# Exhibit C

# Exhibit C-1

Exhibit 0-1

Timely Eligible Claims

| Column I (Claim Range 0-530039436) | | Column II (Claim Range 530039437-530164782) | | Column III (Claim Range 530164783-530372692) | |
|---|---|---|---|---|---|
| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
| 0 | $1,202.00 | 530039437 | $2,930.00 | 530164783 | $11,980.00 |
| 2 | $375.00 | 530039438 | $28,840.00 | 530164785 | $8,940.80 |
| 5 | $1,172.00 | 530039439 | $7,007.70 | 530164787 | $3,316.30 |
| 7 | $820.40 | 530039440 | $2,132.22 | 530164788 | $1,179.11 |
| 8 | $1,066.00 | 530039451 | $840.00 | 530164790 | $1,198.00 |
| 12 | $2,949.00 | 530039453 | $3,229.60 | 530164798 | $2,470.00 |
| 13 | $287.00 | 530039461 | $2,030,800.00 | 530164799 | $2,264.00 |
| 15 | $281.40 | 530039463 | $2,048.20 | 530164800 | $5,266.00 |
| 16 | $1,092.50 | 530039464 | $6,625.90 | 530164804 | $94.80 |
| 19 | $1,553.44 | 530039475 | $1,827.73 | 530164805 | $2,264.00 |
| 20 | $1,029.50 | 530039476 | $11,259.71 | 530164806 | $762.88 |
| 21 | $11,310.00 | 530039486 | $1,751.00 | 530164813 | $4,803.59 |
| 24 | $15.23 | 530039487 | $4,014.27 | 530164817 | $253.67 |
| 25 | $3,211.00 | 530039494 | $516.50 | 530164818 | $1,803.46 |
| 29 | $1,120.00 | 530039498 | $29,881.00 | 530164820 | $4,013.75 |
| 39 | $433.99 | 530039499 | $2,325.90 | 530164821 | $460.31 |
| 45 | $22.55 | 530039501 | $797.25 | 530164823 | $3,444.00 |
| 46 | $1,174.00 | 530039510 | $1,645.50 | 530164825 | $2,318.00 |
| 48 | $1,083.75 | 530039515 | $1,645.50 | 530164833 | $64.80 |
| 52 | $1,377.60 | 530039516 | $3,331.37 | 530164835 | $1,916.00 |
| 57 | $479.00 | 530039526 | $510.50 | 530164842 | $2,842.00 |
| 58 | $1,812.00 | 530039527 | $2,813.89 | 530164845 | $191.88 |
| 59 | $2,487.66 | 530039528 | $3,932.00 | 530164847 | $4,610.00 |
| 60 | $4,592.00 | 530039529 | $3,227.00 | 530164848 | $868.28 |
| 61 | $2,296.00 | 530039531 | $7,585.82 | 530164851 | $271.70 |
| 67 | $1,724.06 | 530039549 | $3,970.00 | 530164854 | $232.89 |
| 68 | $3,833.70 | 530039550 | $20,171.81 | 530164855 | $329.15 |
| 71 | $76.20 | 530039555 | $1,645.77 | 530164856 | $105.45 |
| 73 | $1,201.98 | 530039576 | $840.00 | 530164860 | $508.28 |
| 75 | $268.00 | 530039579 | $3,099.00 | 530164862 | $2,613.00 |
| 76 | $7,924.00 | 530039582 | $57,769.08 | 530164863 | $7,852.00 |
| 84 | $1,185.60 | 530039583 | $5,806.38 | 530164867 | $199.95 |
| 85 | $1,966.00 | 530039590 | $2,924.53 | 530164870 | $1,119.70 |
| 89 | $2,324.90 | 530039591 | $4,837.84 | 530164872 | $34.17 |
| 90 | $1,828.00 | 530039593 | $6,186.17 | 530164875 | $598.26 |
| 91 | $938.00 | 530039595 | $3,505.74 | 530164876 | $1,672.85 |
| 92 | $2,841.46 | 530039596 | $531.50 | 530164878 | $1,172.00 |
| 94 | $1,067.49 | 530039599 | $1,097.00 | 530164879 | $11,540.00 |
| 95 | $4,790.00 | 530039603 | $1,063.00 | 530164880 | $201.60 |
| 96 | $105.12 | 530039604 | $1,371.25 | 530164883 | $1,526.05 |
| 100 | $871.00 | 530039607 | $20,126.08 | 530164884 | $677.70 |
| 101 | $1,966.00 | 530039609 | $4,189.80 | 530164886 | $466.20 |
| 102 | $1,817.18 | 530039610 | $11,884.43 | 530164887 | $270.00 |
| 105 | $672.59 | 530039611 | $2,632.94 | 530164888 | $224.94 |
| 106 | $4,095.50 | 530039612 | $1,317.78 | 530164889 | $4,404.30 |
| 108 | $9,880.00 | 530039614 | $5,669.89 | 530164891 | $2,314.38 |
| 109 | $1,758.00 | 530039615 | $1,132.00 | 530164893 | $4,975.00 |
| 110 | $1,097.40 | 530039617 | $4,574.28 | 530164895 | $52.26 |
| 111 | $238.34 | 530039620 | $654.30 | 530164896 | $6,374.50 |
| 113 | $347.70 | 530039621 | $1,573.38 | 530164897 | $497.68 |
| 114 | $359.29 | 530039629 | $5,100.76 | 530164898 | $253.67 |
| 116 | $347.70 | 530039630 | $13,623.45 | 530164899 | $478.04 |
| 117 | $1,941.00 | 530039631 | $25,377.63 | 530164900 | $1,660.62 |
| 118 | $2,031.41 | 530039632 | $2,265.00 | 530164901 | $211.30 |
| 121 | $2,766.00 | 530039634 | $10,901.44 | 530164902 | $362.89 |
| 124 | $389.90 | 530039635 | $2,410.00 | 530164903 | $60.80 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 125 | $45.25 | 530039636 | $2,410.00 | 530164905 | $6,130.00 |
| 127 | $25.37 | 530039640 | $121.80 | 530164906 | $203.16 |
| 128 | $261.08 | 530039643 | $78.25 | 530164912 | $1,905.44 |
| 132 | $711.76 | 530039644 | $121.80 | 530164914 | $535.44 |
| 133 | $1,222.80 | 530039657 | $1,902.86 | 530164916 | $2,718.00 |
| 138 | $54.00 | 530039663 | $2,267.50 | 530164917 | $399.40 |
| 139 | $1,172.00 | 530039668 | $1,033.00 | 530164921 | $1,053.10 |
| 140 | $5,600.00 | 530039669 | $1,378.96 | 530164922 | $7,140.70 |
| 141 | $510.29 | 530039670 | $3,208.60 | 530164923 | $1,999.75 |
| 142 | $825.46 | 530039672 | $794.30 | 530164924 | $224.86 |
| 145 | $1.83 | 530039674 | $3,370.91 | 530164935 | $3,659.98 |
| 149 | $2,470.00 | 530039683 | $1,320.83 | 530164938 | $772.55 |
| 150 | $2,196.00 | 530039706 | $12,396.00 | 530164939 | $643.19 |
| 153 | $2,404.00 | 530039761 | $5,798.92 | 530164944 | $701.90 |
| 154 | $2,153.00 | 530039772 | $1,023.00 | 530164949 | $998.74 |
| 156 | $718.80 | 530039814 | $2,345.00 | 530164953 | $667.13 |
| 157 | $4,940.00 | 530039819 | $54.00 | 530164956 | $476.00 |
| 159 | $336.83 | 530039831 | $1,570.31 | 530164960 | $202.60 |
| 160 | $55.24 | 530039841 | $1,361.04 | 530164961 | $2,706.50 |
| 162 | $1,987.22 | 530039845 | $1,469.00 | 530164962 | $574.00 |
| 164 | $73.28 | 530039849 | $10,113.00 | 530164963 | $6,924.00 |
| 165 | $22.01 | 530039850 | $1,726.20 | 530164965 | $491.56 |
| 166 | $56.60 | 530039856 | $151,674.10 | 530164966 | $132.70 |
| 167 | $54.00 | 530039860 | $2,986,001.50 | 530164972 | $1,130.18 |
| 168 | $3,922.00 | 530039861 | $346,727.00 | 530164973 | $659.47 |
| 170 | $1,981.00 | 530039862 | $457,249.50 | 530164974 | $5,860.00 |
| 171 | $110.08 | 530039863 | $182,819.00 | 530164977 | $2,141.00 |
| 172 | $2,240.00 | 530039864 | $1,037,780.00 | 530164979 | $1,643.53 |
| 173 | $461.60 | 530039865 | $1,177,138.00 | 530164980 | $216.00 |
| 176 | $18.27 | 530039868 | $107,331.50 | 530164982 | $1,369.41 |
| 177 | $203.16 | 530039869 | $15,308.20 | 530164985 | $146.88 |
| 179 | $1,842.01 | 530039872 | $15,512.80 | 530164987 | $472.87 |
| 188 | $135.85 | 530039873 | $61,840.00 | 530164990 | $1,172.00 |
| 191 | $303.65 | 530039876 | $782,547.30 | 530164997 | $1,541.78 |
| 192 | $40.40 | 530039880 | $78,000.00 | 530164998 | $444.60 |
| 193 | $15,240.00 | 530039882 | $224,319.80 | 530165000 | $1,282.24 |
| 194 | $7,398.00 | 530039883 | $256,161.00 | 530165001 | $1,800.03 |
| 195 | $911.00 | 530039886 | $13,885.80 | 530165004 | $506.35 |
| 202 | $871.00 | 530039887 | $22,044.70 | 530165005 | $2,296.00 |
| 204 | $1,858.00 | 530039888 | $7,855.20 | 530165006 | $2,287.18 |
| 206 | $281.40 | 530039889 | $4,840.82 | 530165007 | $2,080.45 |
| 207 | $4,536.00 | 530039890 | $935.23 | 530165008 | $11,700.00 |
| 209 | $78.75 | 530039892 | $5,312.50 | 530165009 | $2,033.60 |
| 211 | $4,792.00 | 530039893 | $23,191.00 | 530165013 | $801.66 |
| 212 | $6,016.00 | 530039894 | $21,936.40 | 530165016 | $882.20 |
| 213 | $287.00 | 530039895 | $40,610.60 | 530165017 | $704.03 |
| 214 | $9,184.00 | 530039896 | $57,167.00 | 530165019 | $2,745.60 |
| 218 | $286.57 | 530039897 | $91,688.50 | 530165020 | $5,572.00 |
| 223 | $326.07 | 530039898 | $74,074.00 | 530165022 | $545.20 |
| 225 | $1,235.00 | 530039899 | $109,836.50 | 530165023 | $330.68 |
| 228 | $1,217.80 | 530039900 | $46,038.50 | 530165025 | $605.80 |
| 230 | $2,949.00 | 530039901 | $99,757.00 | 530165028 | $19.98 |
| 236 | $2,412.00 | 530039902 | $129,218.00 | 530165029 | $594.70 |
| 240 | $11,540.00 | 530039903 | $100,189.60 | 530165031 | $1,249.55 |
| 247 | $20.20 | 530039904 | $190,714.30 | 530165034 | $434.00 |
| 250 | $4,748.00 | 530039905 | $74,231.50 | 530165036 | $69.66 |
| 251 | $76.20 | 530039907 | $72,848.00 | 530165037 | $377.98 |
| 252 | $1,054.25 | 530039908 | $856,514.50 | 530165038 | $941.63 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 259 | $2,344.00 |
| 262 | $1,172.00 |
| 265 | $7,032.00 |
| 266 | $958.00 |
| 268 | $461.00 |
| 272 | $469.00 |
| 273 | $740.52 |
| 274 | $4,592.00 |
| 276 | $9,580.00 |
| 281 | $979.00 |
| 283 | $1,477.80 |
| 285 | $574.00 |
| 296 | $4.13 |
| 297 | $2,185.00 |
| 304 | $3,673.60 |
| 307 | $108.00 |
| 308 | $5,718.00 |
| 309 | $636.70 |
| 310 | $13,584.00 |
| 312 | $1,534.91 |
| 314 | $3,087.50 |
| 315 | $2,264.00 |
| 316 | $4,076.00 |
| 317 | $108.00 |
| 318 | $4,495.00 |
| 319 | $1,198.00 |
| 320 | $1,148.00 |
| 324 | $60.95 |
| 326 | $372.30 |
| 329 | $270.00 |
| 332 | $2,296.00 |
| 334 | $119.80 |
| 338 | $1,256.00 |
| 339 | $609.75 |
| 340 | $3,198.00 |
| 342 | $747.24 |
| 343 | $27.00 |
| 344 | $414.92 |
| 346 | $57.55 |
| 347 | $38.10 |
| 355 | $60.80 |
| 356 | $662.67 |
| 361 | $155.70 |
| 362 | $393.20 |
| 364 | $2,533.60 |
| 365 | $869.25 |
| 366 | $226.60 |
| 369 | $1,206.70 |
| 370 | $60.59 |
| 372 | $1,148.00 |
| 374 | $2,669.15 |
| 375 | $2,344.00 |
| 376 | $936.80 |
| 379 | $2,512.00 |
| 380 | $7,153.98 |
| 382 | $64.45 |
| 383 | $983.00 |
| 384 | $1,152.22 |

| Claim Number | Recognized Loss |
|---|---|
| 530039909 | $251,011.10 |
| 530039910 | $60,994.10 |
| 530039911 | $3,734.40 |
| 530039912 | $1,089.81 |
| 530039913 | $4,542.00 |
| 530039914 | $718.69 |
| 530039915 | $1,520.64 |
| 530039916 | $59,812.00 |
| 530039917 | $52,007.80 |
| 530039918 | $53,437.00 |
| 530039919 | $385,781.00 |
| 530039920 | $246,053.50 |
| 530039921 | $210,980.50 |
| 530039922 | $94,540.00 |
| 530039923 | $92,065.00 |
| 530039924 | $29,694.80 |
| 530039925 | $184,784.99 |
| 530039926 | $884,197.00 |
| 530039927 | $183,186.50 |
| 530039929 | $483,683.30 |
| 530039930 | $77,560.60 |
| 530039932 | $100,784.95 |
| 530039933 | $109,357.50 |
| 530039934 | $56,635.65 |
| 530039935 | $39,338.01 |
| 530039936 | $73,064.20 |
| 530039937 | $110,936.00 |
| 530039938 | $110,507.00 |
| 530039945 | $10,368.37 |
| 530039954 | $36,264.80 |
| 530039955 | $7,546.00 |
| 530039958 | $2,288.00 |
| 530039960 | $2,976.40 |
| 530039961 | $1,009.25 |
| 530039962 | $2,288.00 |
| 530039965 | $1,614.40 |
| 530039972 | $834.40 |
| 530039977 | $645.35 |
| 530039979 | $3,277.20 |
| 530039981 | $587.40 |
| 530039991 | $4,457.92 |
| 530039996 | $5,513.62 |
| 530039997 | $538.45 |
| 530040005 | $1,083.30 |
| 530040007 | $18,496.00 |
| 530040010 | $5,125.65 |
| 530040016 | $1,330.40 |
| 530040018 | $2,683.26 |
| 530040024 | $2,595.35 |
| 530040025 | $1,977.27 |
| 530040026 | $2,968.32 |
| 530040027 | $3,946.19 |
| 530040031 | $6,236.17 |
| 530040032 | $13,821.29 |
| 530040036 | $2,473.66 |
| 530040065 | $2,146.25 |
| 530040066 | $3,013.98 |
| 530040067 | $5,830.93 |

| Claim Number | Recognized Loss |
|---|---|
| 530165040 | $458.29 |
| 530165045 | $24.65 |
| 530165049 | $536.10 |
| 530165052 | $30.45 |
| 530165055 | $1,218.92 |
| 530165056 | $6,979.00 |
| 530165057 | $257.50 |
| 530165058 | $819.20 |
| 530165065 | $462.08 |
| 530165066 | $2,846.07 |
| 530165069 | $19.98 |
| 530165070 | $761.04 |
| 530165071 | $308.75 |
| 530165072 | $518.70 |
| 530165079 | $4.26 |
| 530165082 | $18.90 |
| 530165088 | $367.36 |
| 530165090 | $1,589.13 |
| 530165095 | $1,021.54 |
| 530165099 | $2,180.45 |
| 530165100 | $1,387.53 |
| 530165102 | $1,096.73 |
| 530165104 | $5,860.00 |
| 530165107 | $800.74 |
| 530165109 | $723.85 |
| 530165115 | $898.64 |
| 530165116 | $568.52 |
| 530165119 | $321.55 |
| 530165126 | $782.54 |
| 530165135 | $247.69 |
| 530165136 | $849.00 |
| 530165137 | $131.30 |
| 530165138 | $35.20 |
| 530165140 | $1,159.55 |
| 530165141 | $323.05 |
| 530165144 | $729.75 |
| 530165145 | $125.90 |
| 530165146 | $274.53 |
| 530165147 | $952.24 |
| 530165148 | $251.80 |
| 530165149 | $84.35 |
| 530165150 | $131.30 |
| 530165151 | $455.73 |
| 530165152 | $410.05 |
| 530165155 | $540.00 |
| 530165156 | $5,736.43 |
| 530165160 | $347.17 |
| 530165161 | $809.30 |
| 530165162 | $992.00 |
| 530165163 | $174.79 |
| 530165166 | $1,263.52 |
| 530165167 | $4,448.50 |
| 530165168 | $1,346.93 |
| 530165169 | $890.42 |
| 530165170 | $286.69 |
| 530165171 | $901.48 |
| 530165172 | $1,761.53 |
| 530165173 | $792.41 |

Exhibit 9.1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 385 | $479.00 |
| 387 | $926.24 |
| 388 | $1,152.00 |
| 389 | $217.53 |
| 390 | $11,590.00 |
| 392 | $672.34 |
| 394 | $4,837.22 |
| 395 | $1,111.50 |
| 396 | $1,235.00 |
| 399 | $975.48 |
| 400 | $3,388.00 |
| 401 | $5,934.20 |
| 402 | $5,382.00 |
| 403 | $15,238.80 |
| 404 | $45.90 |
| 405 | $15.55 |
| 409 | $1,271.73 |
| 412 | $60.59 |
| 413 | $983.00 |
| 414 | $147.51 |
| 415 | $841.76 |
| 416 | $797.97 |
| 417 | $108.00 |
| 418 | $2,106.00 |
| 419 | $7,239.40 |
| 420 | $1,297.00 |
| 421 | $938.00 |
| 422 | $1,034.10 |
| 423 | $852.72 |
| 424 | $628.94 |
| 425 | $255.08 |
| 426 | $1,285.57 |
| 427 | $375.04 |
| 428 | $511.18 |
| 430 | $94.83 |
| 432 | $183.94 |
| 434 | $6,022.00 |
| 435 | $2,344.00 |
| 436 | $10,890.00 |
| 437 | $724.29 |
| 438 | $2,126.00 |
| 439 | $1,077.54 |
| 441 | $385.42 |
| 442 | $145.60 |
| 443 | $1,438.92 |
| 444 | $990.15 |
| 445 | $480.34 |
| 446 | $117.20 |
| 447 | $58,321.10 |
| 448 | $3,435.35 |
| 449 | $135.85 |
| 450 | $570.92 |
| 451 | $703.50 |
| 452 | $254.34 |
| 454 | $62.50 |
| 455 | $10,970.00 |
| 457 | $166.74 |
| 459 | $206.36 |

| Claim Number | Recognized Loss |
|---|---|
| 530040074 | $1,063.00 |
| 530040081 | $655.85 |
| 530040083 | $3,303.38 |
| 530040090 | $1,732.78 |
| 530040091 | $5,860.00 |
| 530040094 | $3,336.24 |
| 530040095 | $4,219.91 |
| 530040100 | $1,680.46 |
| 530040101 | $5,782.11 |
| 530040105 | $3,220.25 |
| 530040106 | $265.19 |
| 530040107 | $869.55 |
| 530040115 | $2,222.61 |
| 530040116 | $2,722.66 |
| 530040117 | $463.27 |
| 530040120 | $1,012.70 |
| 530040121 | $3,960.55 |
| 530040123 | $942.55 |
| 530040124 | $1,095.15 |
| 530040142 | $11,019.99 |
| 530040158 | $676.76 |
| 530040160 | $560.00 |
| 530040175 | $1,549.50 |
| 530040192 | $1,765.10 |
| 530040193 | $983.00 |
| 530040200 | $1,172.50 |
| 530040220 | $4,195.84 |
| 530040233 | $958.00 |
| 530040254 | $4,716.40 |
| 530040268 | $37,212.00 |
| 530040274 | $1,245.40 |
| 530040275 | $4,536.25 |
| 530040276 | $1,086.40 |
| 530040281 | $4,618.78 |
| 530040283 | $748.15 |
| 530040295 | $2,110.50 |
| 530040301 | $4,688.00 |
| 530040302 | $3,396.00 |
| 530040304 | $1,951.00 |
| 530040305 | $1,623.08 |
| 530040306 | $2,657.50 |
| 530040312 | $1,859.00 |
| 530040315 | $1,951.64 |
| 530040316 | $4,761.00 |
| 530040328 | $5,604.00 |
| 530040334 | $343.20 |
| 530040336 | $1,587.00 |
| 530040339 | $2,350.00 |
| 530040342 | $87,290.00 |
| 530040344 | $9,380.00 |
| 530040346 | $3,552.25 |
| 530040349 | $2,301.50 |
| 530040351 | $2,240.00 |
| 530040357 | $1,120.00 |
| 530040359 | $2,470.00 |
| 530040360 | $1,852.50 |
| 530040362 | $2,470.00 |
| 530040363 | $308.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530165174 | $307.16 |
| 530165175 | $969.95 |
| 530165176 | $546.45 |
| 530165181 | $16.74 |
| 530165182 | $632.82 |
| 530165186 | $375.38 |
| 530165190 | $556.45 |
| 530165191 | $710.29 |
| 530165194 | $1,199.09 |
| 530165198 | $23.22 |
| 530165200 | $210.69 |
| 530165202 | $574.63 |
| 530165205 | $34.02 |
| 530165208 | $3,762.77 |
| 530165209 | $339.06 |
| 530165211 | $2,795.00 |
| 530165214 | $454.37 |
| 530165217 | $205.96 |
| 530165225 | $991.90 |
| 530165234 | $169.56 |
| 530165239 | $694.54 |
| 530165241 | $452.05 |
| 530165244 | $21.06 |
| 530165245 | $252.09 |
| 530165246 | $844.56 |
| 530165247 | $344.56 |
| 530165248 | $335.93 |
| 530165249 | $608.18 |
| 530165250 | $524.10 |
| 530165251 | $71.82 |
| 530165252 | $19.98 |
| 530165253 | $720.61 |
| 530165254 | $529.48 |
| 530165255 | $2,711.25 |
| 530165256 | $428.40 |
| 530165258 | $778.87 |
| 530165270 | $8,755.80 |
| 530165285 | $961.64 |
| 530165286 | $3,000.58 |
| 530165287 | $1,893.28 |
| 530165288 | $190.40 |
| 530165290 | $1,166.40 |
| 530165291 | $1,704.08 |
| 530165293 | $924.70 |
| 530165294 | $887.70 |
| 530165296 | $2,532.37 |
| 530165297 | $1,667.90 |
| 530165298 | $2,494.25 |
| 530165300 | $418.27 |
| 530165301 | $610.15 |
| 530165302 | $1,307.29 |
| 530165303 | $2,475.60 |
| 530165305 | $88.86 |
| 530165307 | $1,077.60 |
| 530165313 | $324.00 |
| 530165315 | $619.60 |
| 530165316 | $5,860.00 |
| 530165317 | $5,860.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 460 | $2,129.37 |
| 462 | $289.40 |
| 463 | $1,013.88 |
| 464 | $432.92 |
| 465 | $10,698.34 |
| 466 | $257.07 |
| 467 | $1,474.50 |
| 469 | $4,102.00 |
| 470 | $1,172.00 |
| 471 | $9,238.00 |
| 473 | $3,444.00 |
| 474 | $60.90 |
| 476 | $54.00 |
| 481 | $91.20 |
| 484 | $2,240.00 |
| 485 | $3,160.60 |
| 488 | $54.00 |
| 491 | $4,121.00 |
| 495 | $210.00 |
| 498 | $1,164.85 |
| 499 | $983.00 |
| 503 | $1,100.00 |
| 506 | $3.18 |
| 507 | $3,194.75 |
| 508 | $1,043.00 |
| 509 | $108.00 |
| 510 | $5,740.00 |
| 511 | $958.00 |
| 515 | $2,902.25 |
| 516 | $1,256.15 |
| 517 | $156.20 |
| 518 | $1,443.68 |
| 519 | $541.11 |
| 520 | $2,264.00 |
| 521 | $108.92 |
| 522 | $2,211.00 |
| 524 | $227.02 |
| 525 | $1,916.00 |
| 526 | $0.24 |
| 528 | $1,179.69 |
| 532 | $548.00 |
| 534 | $1,435.00 |
| 537 | $57.15 |
| 544 | $4,075.00 |
| 545 | $58.37 |
| 546 | $1,205.00 |
| 547 | $291.80 |
| 548 | $540.00 |
| 549 | $38,790.00 |
| 552 | $385.50 |
| 554 | $922.00 |
| 555 | $12.18 |
| 557 | $121.80 |
| 558 | $298.30 |
| 559 | $1,916.00 |
| 561 | $2,410.00 |
| 562 | $1,844.00 |
| 566 | $25.62 |

| Claim Number | Recognized Loss |
|---|---|
| 530040364 | $308.75 |
| 530040365 | $679.25 |
| 530040366 | $679.25 |
| 530040367 | $1,049.75 |
| 530040368 | $1,049.75 |
| 530040373 | $531.50 |
| 530040374 | $531.50 |
| 530040375 | $49,339.60 |
| 530040376 | $108.00 |
| 530040378 | $2,742.50 |
| 530040379 | $1,780.50 |
| 530040382 | $1,812.00 |
| 530040385 | $9,846.00 |
| 530040387 | $9,812.50 |
| 530040389 | $12,338.95 |
| 530040392 | $7,618.00 |
| 530040393 | $9,376.00 |
| 530040397 | $4,972.40 |
| 530040400 | $1,893.13 |
| 530040403 | $1,815.50 |
| 530040406 | $2,541.90 |
| 530040409 | $39,200.00 |
| 530040410 | $1,977.48 |
| 530040411 | $2,433.00 |
| 530040413 | $1,519.50 |
| 530040416 | $5,652.25 |
| 530040419 | $2,543.43 |
| 530040421 | $37,670.00 |
| 530040422 | $10,502.90 |
| 530040430 | $2,984.00 |
| 530040431 | $4,055.40 |
| 530040432 | $1,543.75 |
| 530040440 | $1,159.00 |
| 530040441 | $1,105.00 |
| 530040446 | $1,105.00 |
| 530040453 | $1,105.00 |
| 530040455 | $10,970.00 |
| 530040456 | $1,105.00 |
| 530040457 | $2,336.00 |
| 530040458 | $2,286.00 |
| 530040459 | $2,778.75 |
| 530040461 | $574.00 |
| 530040462 | $574.00 |
| 530040463 | $574.00 |
| 530040464 | $1,172.00 |
| 530040473 | $4,240.00 |
| 530040474 | $11,320.00 |
| 530040476 | $1,105.00 |
| 530040480 | $3,349.00 |
| 530040486 | $1,105.00 |
| 530040497 | $1,105.00 |
| 530040498 | $1,105.00 |
| 530040499 | $1,501.34 |
| 530040500 | $1,105.00 |
| 530040501 | $1,105.00 |
| 530040508 | $1,077.00 |
| 530040509 | $1,114.00 |
| 530040510 | $3,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530165318 | $5,860.00 |
| 530165319 | $3,444.00 |
| 530165323 | $1,198.00 |
| 530165327 | $1,916.00 |
| 530165332 | $121.60 |
| 530165333 | $6,050.00 |
| 530165336 | $9,220.00 |
| 530165344 | $890.67 |
| 530165348 | $75.60 |
| 530165350 | $108.00 |
| 530165351 | $4,634.00 |
| 530165353 | $2,396.00 |
| 530165354 | $261.30 |
| 530165355 | $557.30 |
| 530165356 | $860.20 |
| 530165363 | $1,519.50 |
| 530165364 | $2,264.00 |
| 530165369 | $871.91 |
| 530165370 | $1,985.49 |
| 530165374 | $4,075.50 |
| 530165376 | $770.83 |
| 530165377 | $18,660.00 |
| 530165379 | $2,286.60 |
| 530165381 | $311.37 |
| 530165382 | $555.75 |
| 530165383 | $1,523.60 |
| 530165384 | $2,292.50 |
| 530165386 | $468.80 |
| 530165387 | $761.80 |
| 530165388 | $703.20 |
| 530165389 | $644.60 |
| 530165390 | $879.00 |
| 530165391 | $1,758.00 |
| 530165392 | $1,198.00 |
| 530165393 | $761.80 |
| 530165394 | $1,758.00 |
| 530165395 | $996.20 |
| 530165397 | $2,285.40 |
| 530165398 | $1,320.74 |
| 530165399 | $2,396.00 |
| 530165400 | $491.18 |
| 530165401 | $632.88 |
| 530165403 | $875.30 |
| 530165404 | $875.30 |
| 530165411 | $3,247.74 |
| 530165412 | $12,823.00 |
| 530165413 | $32.69 |
| 530165415 | $152.00 |
| 530165420 | $3,516.00 |
| 530165421 | $304.67 |
| 530165426 | $839.77 |
| 530165431 | $13.50 |
| 530165432 | $5,860.00 |
| 530165433 | $5,660.00 |
| 530165435 | $11,795.00 |
| 530165436 | $2,604.00 |
| 530165438 | $108.00 |
| 530165439 | $108.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 569 | $1,148.00 |
| 570 | $479.00 |
| 571 | $11,480.00 |
| 574 | $8.34 |
| 577 | $603.50 |
| 578 | $2,733.00 |
| 581 | $118.86 |
| 582 | $151.45 |
| 584 | $1,198.00 |
| 589 | $1,159.00 |
| 592 | $11,590.00 |
| 593 | $3,504.00 |
| 594 | $241.00 |
| 597 | $2,336.00 |
| 600 | $7.40 |
| 601 | $2,988.00 |
| 602 | $1,148.00 |
| 603 | $27.70 |
| 615 | $11,000.00 |
| 618 | $83.87 |
| 623 | $169.09 |
| 626 | $1.80 |
| 627 | $1,804.00 |
| 633 | $4,735.00 |
| 634 | $270.00 |
| 635 | $81.00 |
| 636 | $2,404.89 |
| 638 | $10,824.00 |
| 640 | $121.80 |
| 641 | $1,207.16 |
| 642 | $86.60 |
| 643 | $12,080.46 |
| 648 | $4,724.00 |
| 649 | $216.00 |
| 654 | $294.57 |
| 658 | $2,296.00 |
| 660 | $313.98 |
| 662 | $946.45 |
| 663 | $4,688.00 |
| 665 | $279.62 |
| 666 | $87.10 |
| 667 | $2,892.96 |
| 670 | $135.60 |
| 671 | $929.06 |
| 672 | $5,468.60 |
| 673 | $4,080.00 |
| 674 | $108.00 |
| 676 | $2,766.00 |
| 677 | $1,640.80 |
| 679 | $26.30 |
| 680 | $43.55 |
| 682 | $711.76 |
| 683 | $1,148.00 |
| 684 | $10,130.00 |
| 688 | $4,234.00 |
| 692 | $5,935.00 |
| 693 | $59.20 |
| 694 | $906.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530040511 | $1,105.00 |
| 530040512 | $1,050.00 |
| 530040517 | $1,105.00 |
| 530040519 | $2,332.50 |
| 530040521 | $3,543.00 |
| 530040522 | $2,342.00 |
| 530040523 | $2,303.00 |
| 530040524 | $2,410.00 |
| 530040528 | $1,200.64 |
| 530040535 | $2,359.32 |
| 530040538 | $2,270.16 |
| 530040540 | $1,069.48 |
| 530040549 | $10,970.00 |
| 530040550 | $1,118.00 |
| 530040551 | $1,172.00 |
| 530040554 | $5,740.00 |
| 530040558 | $808.08 |
| 530040560 | $1,030.00 |
| 530040562 | $1,105.00 |
| 530040563 | $1,727.00 |
| 530040564 | $1,205.00 |
| 530040566 | $2,880.50 |
| 530040567 | $3,528.00 |
| 530040568 | $3,057.50 |
| 530040591 | $4,006.10 |
| 530040593 | $3,688.00 |
| 530040600 | $4,138,560.00 |
| 530040602 | $2,274,507.00 |
| 530040603 | $8,352.85 |
| 530040605 | $2,239.41 |
| 530040606 | $2,793,879.00 |
| 530040607 | $405,020.00 |
| 530040608 | $893,900.00 |
| 530040609 | $1,787,601.00 |
| 530040610 | $1,098,025.00 |
| 530040612 | $200,241.00 |
| 530040613 | $308,433.00 |
| 530040616 | $62,084.80 |
| 530040626 | $715,170.40 |
| 530040627 | $1,418,435.50 |
| 530040638 | $3,522.22 |
| 530040653 | $11,559.64 |
| 530040654 | $241,481.20 |
| 530040656 | $53,763.30 |
| 530040665 | $484,320.75 |
| 530040667 | $13,027,170.08 |
| 530040678 | $6,900.48 |
| 530040679 | $29,700.00 |
| 530040682 | $7,146,693.00 |
| 530040689 | $1,289.29 |
| 530040695 | $5,400.00 |
| 530040698 | $216.00 |
| 530040700 | $226,420.30 |
| 530040702 | $3,270,750.30 |
| 530040707 | $2,188.00 |
| 530040715 | $1,852.50 |
| 530040732 | $283.00 |
| 530040734 | $1,043.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530165440 | $54.00 |
| 530165441 | $1,015.98 |
| 530165442 | $433.67 |
| 530165447 | $902.00 |
| 530165453 | $1,377.70 |
| 530165455 | $132.09 |
| 530165456 | $2,717.00 |
| 530165457 | $468.80 |
| 530165458 | $644.60 |
| 530165459 | $293.00 |
| 530165460 | $410.20 |
| 530165461 | $425.66 |
| 530165462 | $820.40 |
| 530165463 | $761.80 |
| 530165464 | $542.70 |
| 530165465 | $1,816.60 |
| 530165467 | $1,406.40 |
| 530165468 | $3,281.60 |
| 530165469 | $1,465.00 |
| 530165470 | $4,102.00 |
| 530165471 | $2,226.80 |
| 530165472 | $1,640.80 |
| 530165473 | $4,698.70 |
| 530165474 | $2,578.40 |
| 530165475 | $1,172.00 |
| 530165476 | $591.10 |
| 530165477 | $1,230.60 |
| 530165478 | $996.20 |
| 530165479 | $820.40 |
| 530165481 | $1,709.60 |
| 530165483 | $2,113.27 |
| 530165485 | $586.00 |
| 530165489 | $542.63 |
| 530165492 | $1,150.78 |
| 530165494 | $4,032.00 |
| 530165498 | $1,830.20 |
| 530165499 | $661.50 |
| 530165501 | $2,016.00 |
| 530165503 | $2,026.00 |
| 530165504 | $3,039.00 |
| 530165511 | $789.31 |
| 530165512 | $3,568.00 |
| 530165513 | $2,911.55 |
| 530165516 | $581.60 |
| 530165518 | $497.14 |
| 530165519 | $1,041.15 |
| 530165520 | $1,616.77 |
| 530165521 | $958.00 |
| 530165523 | $1,474.50 |
| 530165524 | $2,106.00 |
| 530165525 | $1,013.00 |
| 530165526 | $1,013.00 |
| 530165527 | $2,153.00 |
| 530165528 | $1,033.00 |
| 530165531 | $207.16 |
| 530165533 | $1,033.00 |
| 530165534 | $1,722.00 |
| 530165536 | $1,880.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 695 | $895.93 |
| 700 | $230.90 |
| 702 | $747.43 |
| 703 | $3,594.00 |
| 705 | $12,925.81 |
| 707 | $254.15 |
| 709 | $1,966.00 |
| 714 | $2,874.00 |
| 715 | $23.93 |
| 717 | $9,110.00 |
| 719 | $1,009.00 |
| 722 | $1,962.23 |
| 724 | $1,154.00 |
| 725 | $1,350.00 |
| 726 | $2,160.00 |
| 728 | $1,172.00 |
| 730 | $60.90 |
| 731 | $499.66 |
| 737 | $1,120.00 |
| 739 | $30.45 |
| 740 | $938.00 |
| 742 | $958.00 |
| 745 | $3,516.00 |
| 746 | $1,157.20 |
| 750 | $5,570.00 |
| 754 | $5,770.00 |
| 755 | $794.87 |
| 756 | $2,344.00 |
| 759 | $30.45 |
| 760 | $54.00 |
| 761 | $497.87 |
| 762 | $2,412.00 |
| 764 | $129.05 |
| 765 | $938.00 |
| 767 | $1.90 |
| 768 | $1,557.90 |
| 769 | $12,350.00 |
| 776 | $24.43 |
| 777 | $1,137.32 |
| 779 | $1,043.10 |
| 782 | $130.80 |
| 783 | $1,974.60 |
| 784 | $1,189.70 |
| 786 | $2,396.00 |
| 787 | $1,132.00 |
| 793 | $39.30 |
| 794 | $407.70 |
| 795 | $1,172.00 |
| 796 | $121.60 |
| 797 | $5,610.00 |
| 803 | $922.00 |
| 804 | $1,013.00 |
| 805 | $121.60 |
| 807 | $1,722.10 |
| 810 | $272.02 |
| 811 | $2,528.80 |
| 813 | $1,448.75 |
| 815 | $861.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530040736 | $108.00 |
| 530040737 | $162.00 |
| 530040738 | $81.00 |
| 530040769 | $516.50 |
| 530040770 | $1,235.00 |
| 530040771 | $915.79 |
| 530040774 | $13,012.74 |
| 530040778 | $3,087.50 |
| 530040779 | $666.90 |
| 530040780 | $2,470.00 |
| 530040787 | $1,871.45 |
| 530040788 | $1,616.10 |
| 530040789 | $714.95 |
| 530040792 | $2,279.98 |
| 530040801 | $432.96 |
| 530040802 | $587.62 |
| 530040812 | $1,407.00 |
| 530040813 | $2,470.00 |
| 530040815 | $67.50 |
| 530040834 | $42,856.00 |
| 530040839 | $4,388.00 |
| 530040840 | $4,942.10 |
| 530040841 | $4,464.60 |
| 530040842 | $7,015.80 |
| 530040844 | $1,859.50 |
| 530040849 | $9,376.00 |
| 530040857 | $455.50 |
| 530040858 | $455.50 |
| 530040862 | $54.58 |
| 530040864 | $455.50 |
| 530040865 | $455.50 |
| 530040866 | $588.17 |
| 530040868 | $215.48 |
| 530040871 | $33,616.12 |
| 530040872 | $2,692,779.97 |
| 530040874 | $491,043.16 |
| 530040892 | $489.50 |
| 530040896 | $521.50 |
| 530040913 | $366,580.80 |
| 530040914 | $2,549,631.00 |
| 530040916 | $1,425,759.00 |
| 530040924 | $2,414.90 |
| 530040925 | $2,303.80 |
| 530040926 | $3,912.50 |
| 530040928 | $6,421.00 |
| 530040929 | $1,885.40 |
| 530040931 | $1,705.80 |
| 530040932 | $1,824.20 |
| 530040934 | $1,916.00 |
| 530040935 | $2,742.00 |
| 530040936 | $2,126.00 |
| 530040937 | $2,235.00 |
| 530040939 | $577.30 |
| 530040941 | $2,222.70 |
| 530040942 | $4,168.00 |
| 530040943 | $2,038.40 |
| 530040944 | $1,714.40 |
| 530040945 | $2,318.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530165538 | $431.59 |
| 530165541 | $11,375.00 |
| 530165542 | $1,146.95 |
| 530165543 | $577.58 |
| 530165552 | $986.06 |
| 530165559 | $765.20 |
| 530165563 | $46.90 |
| 530165564 | $1,941.00 |
| 530165566 | $1,432.00 |
| 530165572 | $591.56 |
| 530165574 | $1,725.10 |
| 530165575 | $310.32 |
| 530165576 | $703.50 |
| 530165577 | $1,961.81 |
| 530165580 | $1,080.32 |
| 530165583 | $852.81 |
| 530165585 | $1,327.04 |
| 530165586 | $780.75 |
| 530165589 | $1,323.59 |
| 530165590 | $579.30 |
| 530165593 | $1,293.30 |
| 530165594 | $463.16 |
| 530165595 | $579.13 |
| 530165596 | $880.88 |
| 530165597 | $651.37 |
| 530165598 | $172.79 |
| 530165599 | $532.72 |
| 530165600 | $326.98 |
| 530165601 | $2,302.16 |
| 530165602 | $0.54 |
| 530165603 | $775.90 |
| 530165604 | $568.28 |
| 530165605 | $233.91 |
| 530165607 | $1,251.20 |
| 530165610 | $43.20 |
| 530165614 | $1,172.00 |
| 530165616 | $761.11 |
| 530165619 | $2,283.00 |
| 530165620 | $5,464.42 |
| 530165621 | $151.03 |
| 530165623 | $369.83 |
| 530165625 | $542.26 |
| 530165628 | $9,830.00 |
| 530165634 | $210.76 |
| 530165636 | $2,396.80 |
| 530165637 | $3,698.69 |
| 530165646 | $894.56 |
| 530165651 | $1,433.70 |
| 530165652 | $2,500.45 |
| 530165653 | $226.45 |
| 530165656 | $2,334.67 |
| 530165657 | $296.17 |
| 530165660 | $1,076.72 |
| 530165661 | $160.28 |
| 530165662 | $2,975.10 |
| 530165663 | $845.23 |
| 530165664 | $385.53 |
| 530165667 | $2,222.60 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 817 | $7,202.00 | 530040946 | $2,318.00 | 530165671 | $437.80 |
| 819 | $2,130.00 | 530040950 | $602.50 | 530165673 | $572.00 |
| 820 | $879.00 | 530040952 | $4,512.00 | 530165683 | $549.06 |
| 822 | $431.10 | 530040954 | $2,705.50 | 530165685 | $471.40 |
| 823 | $1,148.00 | 530040955 | $4,409.50 | 530165686 | $764.87 |
| 827 | $103.33 | 530040957 | $1,063.00 | 530165689 | $371.34 |
| 832 | $1,159.00 | 530040958 | $3,189.00 | 530165691 | $917.65 |
| 833 | $4,592.00 | 530040962 | $4,219.00 | 530165693 | $2,370.59 |
| 837 | $934.20 | 530040963 | $438.80 | 530165694 | $1,071.17 |
| 841 | $1,844.00 | 530040970 | $1,237.20 | 530165696 | $1,827.98 |
| 843 | $3,516.00 | 530040972 | $1,812.00 | 530165697 | $1,011.97 |
| 845 | $90.72 | 530040975 | $1,589.00 | 530165699 | $693.61 |
| 856 | $1,742.00 | 530040976 | $3,441.00 | 530165702 | $356.91 |
| 857 | $1,370.42 | 530040978 | $2,220.00 | 530165704 | $619.62 |
| 858 | $816.10 | 530040980 | $1,112.30 | 530165705 | $419.79 |
| 860 | $185.64 | 530040981 | $2,557.00 | 530165706 | $479.76 |
| 861 | $77.75 | 530040983 | $3,817.30 | 530165707 | $842.25 |
| 862 | $2,860.75 | 530040984 | $1,120.00 | 530165708 | $383.56 |
| 863 | $884.00 | 530040988 | $1,523.60 | 530165709 | $504.39 |
| 864 | $4,592.00 | 530040989 | $1,232.00 | 530165714 | $29.16 |
| 866 | $27,170.00 | 530040991 | $1,195.70 | 530165715 | $303.66 |
| 868 | $333.97 | 530040992 | $364.00 | 530165717 | $73.44 |
| 869 | $1,762.12 | 530040995 | $1,013.00 | 530165718 | $252.65 |
| 870 | $1,901.78 | 530040996 | $1,543.75 | 530165728 | $1,916.80 |
| 871 | $2,404.80 | 530041001 | $3,237.00 | 530165729 | $415.00 |
| 872 | $216.62 | 530041003 | $904.00 | 530165731 | $847.88 |
| 874 | $1,120.00 | 530041009 | $4,538.00 | 530165736 | $1,448.75 |
| 875 | $2,344.00 | 530041010 | $1,053.60 | 530165739 | $886.57 |
| 876 | $3,497.40 | 530041016 | $1,131.70 | 530165754 | $1,098.64 |
| 877 | $499.17 | 530041017 | $2,934.00 | 530165756 | $429.56 |
| 878 | $22.87 | 530041022 | $1,671.00 | 530165758 | $587.75 |
| 880 | $4,625.82 | 530041026 | $438.80 | 530165760 | $412.80 |
| 881 | $533.42 | 530041033 | $1,149.10 | 530165764 | $558.94 |
| 882 | $1,748.70 | 530041034 | $1,173.90 | 530165765 | $455.03 |
| 883 | $562.42 | 530041040 | $794.40 | 530165768 | $918.08 |
| 885 | $413.42 | 530041046 | $1,316.40 | 530165770 | $231.30 |
| 886 | $7,795.59 | 530041048 | $3,688.00 | 530165773 | $401.25 |
| 888 | $961.47 | 530041049 | $761.10 | 530165774 | $405.54 |
| 889 | $4,592.00 | 530041050 | $12,605.06 | 530165775 | $1,676.00 |
| 890 | $1,650.43 | 530041052 | $2,855.00 | 530165776 | $6,454.00 |
| 891 | $3,705.00 | 530041055 | $3,149.00 | 530165777 | $230.28 |
| 893 | $140.33 | 530041056 | $6,863.00 | 530165783 | $600.20 |
| 894 | $1,490.08 | 530041057 | $1,172.00 | 530165784 | $61.15 |
| 895 | $438.65 | 530041059 | $607.60 | 530165785 | $846.81 |
| 896 | $2,412.00 | 530041060 | $4,614.00 | 530165788 | $487.50 |
| 897 | $1,482.80 | 530041062 | $13,487.00 | 530165789 | $180.21 |
| 898 | $268.37 | 530041069 | $2,308.00 | 530165799 | $125.70 |
| 899 | $35.43 | 530041070 | $22,269.34 | 530165801 | $3,172.75 |
| 900 | $763.69 | 530041079 | $829.40 | 530165804 | $6,678.80 |
| 901 | $4,880.10 | 530041080 | $2,649.30 | 530165806 | $247.00 |
| 903 | $2,978.92 | 530041082 | $2,013.20 | 530165808 | $351.60 |
| 906 | $1,811.85 | 530041085 | $87.50 | 530165809 | $477.85 |
| 907 | $6,025.00 | 530041086 | $1,535.80 | 530165810 | $3,705.00 |
| 908 | $4,275.99 | 530041087 | $4,975.50 | 530165832 | $11,590.00 |
| 910 | $481.56 | 530041088 | $3,346.50 | 530165834 | $2,841.40 |
| 911 | $3,189.00 | 530041089 | $2,762.50 | 530165835 | $103.18 |
| 912 | $2,874.00 | 530041093 | $2,995.50 | 530165837 | $137.62 |
| 914 | $282.06 | 530041096 | $2,885.00 | 530165838 | $633.34 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 916 | $529.19 | 530041097 | $5,889.20 | 530165844 | $1,759.36 |
| 917 | $2,207.94 | 530041099 | $2,814.00 | 530165845 | $618.95 |
| 918 | $5,471.43 | 530041100 | $2,217.00 | 530165846 | $462.41 |
| 920 | $128.37 | 530041104 | $670.80 | 530165848 | $276.38 |
| 921 | $2,144.00 | 530041108 | $1,129.50 | 530165849 | $462.92 |
| 922 | $784.18 | 530041113 | $4,690.00 | 530165850 | $1,036.75 |
| 923 | $226.65 | 530041115 | $3,357.30 | 530165856 | $1,358.89 |
| 924 | $926.81 | 530041116 | $1,935.00 | 530165857 | $487.50 |
| 925 | $703.60 | 530041120 | $560.00 | 530165859 | $706.49 |
| 926 | $1,822.00 | 530041121 | $1,095.00 | 530165860 | $469.79 |
| 928 | $9.12 | 530041124 | $1,067.00 | 530165861 | $177.68 |
| 930 | $958.00 | 530041126 | $1,067.00 | 530165862 | $939.87 |
| 931 | $2,062.00 | 530041131 | $2,297.10 | 530165864 | $613.32 |
| 932 | $1,830.40 | 530041132 | $872.20 | 530165870 | $1,129.60 |
| 933 | $2,066.00 | 530041139 | $1,043.80 | 530165871 | $223.82 |
| 934 | $4,805.20 | 530041144 | $4,308.25 | 530165872 | $683.63 |
| 935 | $931.34 | 530041148 | $7,911.00 | 530165874 | $539.10 |
| 936 | $3,516.00 | 530041155 | $1,961.00 | 530165881 | $194.40 |
| 937 | $433.40 | 530041156 | $703.20 | 530165884 | $802.29 |
| 938 | $529.30 | 530041160 | $4,048.40 | 530165886 | $2,538.00 |
| 939 | $433.40 | 530041162 | $3,543.00 | 530165887 | $2,304.00 |
| 940 | $9,351.10 | 530041163 | $903.80 | 530165889 | $4,580.00 |
| 941 | $4,124.00 | 530041165 | $1,088.85 | 530165890 | $2,344.00 |
| 942 | $538.39 | 530041170 | $1,120.00 | 530165891 | $37.24 |
| 943 | $1,812.00 | 530041171 | $1,628.70 | 530165892 | $2,695.50 |
| 944 | $2,718.00 | 530041175 | $108.00 | 530165895 | $54.00 |
| 947 | $190.16 | 530041178 | $6,596.00 | 530165897 | $2,318.00 |
| 948 | $1,407.00 | 530041179 | $2,152.50 | 530165899 | $2,396.00 |
| 949 | $218.39 | 530041180 | $1,426.10 | 530165902 | $3,354.40 |
| 950 | $302.68 | 530041181 | $820.40 | 530165906 | $3,414.00 |
| 951 | $1,712.79 | 530041182 | $6,337.00 | 530165907 | $3,702.00 |
| 952 | $4,915.00 | 530041183 | $2,396.00 | 530165908 | $5,330.00 |
| 953 | $4,636.00 | 530041186 | $1,994.50 | 530165909 | $5,848.00 |
| 954 | $9,220.00 | 530041189 | $270.00 | 530165910 | $663.00 |
| 955 | $1,195.50 | 530041196 | $1,264.40 | 530165912 | $2,396.00 |
| 956 | $4,727.90 | 530041202 | $4,545.70 | 530165914 | $3,462.00 |
| 957 | $2.66 | 530041204 | $4,903.40 | 530165918 | $3,777.00 |
| 958 | $895.73 | 530041209 | $1,446.00 | 530165919 | $7,152.00 |
| 960 | $60.80 | 530041211 | $335.80 | 530165920 | $3,516.00 |
| 965 | $2,253.45 | 530041212 | $335.80 | 530165922 | $1,120.00 |
| 966 | $958.00 | 530041214 | $10,425.00 | 530165923 | $3,606.00 |
| 967 | $1,383.00 | 530041219 | $2,126.00 | 530165925 | $1,758.00 |
| 968 | $108.00 | 530041221 | $120.50 | 530165930 | $754.38 |
| 969 | $38.50 | 530041222 | $1,876.00 | 530165932 | $540.00 |
| 970 | $1,812.00 | 530041233 | $959.00 | 530165933 | $540.00 |
| 971 | $234.10 | 530041234 | $16,970.00 | 530165936 | $9,419.00 |
| 972 | $524.80 | 530041237 | $43,430.50 | 530165937 | $2,288.00 |
| 973 | $54.00 | 530041238 | $2,288.50 | 530165938 | $162.00 |
| 974 | $665.18 | 530041239 | $3,800.50 | 530165939 | $18.25 |
| 975 | $4,940.00 | 530041240 | $2,110.30 | 530165940 | $162.00 |
| 976 | $406.60 | 530041241 | $3,197.50 | 530165942 | $79.51 |
| 977 | $833.22 | 530041243 | $4,606.00 | 530165944 | $720.80 |
| 978 | $21,312.00 | 530041244 | $4,501.40 | 530165946 | $4,237.00 |
| 979 | $750.53 | 530041245 | $4,530.00 | 530165954 | $2,264.00 |
| 980 | $93.79 | 530041251 | $1,812.00 | 530165960 | $17.82 |
| 981 | $3,545.15 | 530041253 | $744.10 | 530165961 | $507.63 |
| 982 | $11,720.00 | 530041254 | $4,187.50 | 530165965 | $1,915.15 |
| 983 | $39.35 | 530041259 | $3,644.00 | 530165971 | $1,380.52 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 985 | $1,408.40 |
| 986 | $1,100.42 |
| 988 | $2,948.97 |
| 989 | $1,876.00 |
| 990 | $515.14 |
| 991 | $983.00 |
| 994 | $322.70 |
| 997 | $898.50 |
| 998 | $54.00 |
| 999 | $1,120.00 |
| 1003 | $922.00 |
| 1010 | $135.00 |
| 1017 | $6,792.00 |
| 1018 | $3,087.50 |
| 1020 | $2,344.00 |
| 1021 | $35.33 |
| 1023 | $491.50 |
| 1024 | $985.05 |
| 1025 | $2,390.00 |
| 1026 | $3,396.00 |
| 1029 | $11,980.00 |
| 1030 | $2,391.75 |
| 1031 | $2,336.00 |
| 1032 | $631.40 |
| 1034 | $11,680.00 |
| 1035 | $1,916.00 |
| 1036 | $1,734.00 |
| 1037 | $4,056.50 |
| 1039 | $22,640.00 |
| 1041 | $3,516.00 |
| 1045 | $1,148.00 |
| 1054 | $526.90 |
| 1061 | $2,344.00 |
| 1063 | $1,023.24 |
| 1066 | $1,168.00 |
| 1067 | $2,264.00 |
| 1070 | $1,172.00 |
| 1072 | $1,738.00 |
| 1077 | $983.00 |
| 1078 | $60.80 |
| 1081 | $54.00 |
| 1086 | $2,728.00 |
| 1088 | $795.30 |
| 1090 | $800.95 |
| 1091 | $9,689.00 |
| 1094 | $29,577.50 |
| 1096 | $1,148.00 |
| 1104 | $1,198.00 |
| 1109 | $47.36 |
| 1110 | $60.90 |
| 1111 | $0.27 |
| 1112 | $512.85 |
| 1114 | $22,121.00 |
| 1120 | $274.10 |
| 1122 | $2,318.00 |
| 1123 | $108.00 |
| 1134 | $353.80 |
| 1137 | $3,663.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530041261 | $1,137.40 |
| 530041263 | $13,343.00 |
| 530041264 | $1,144.10 |
| 530041266 | $1,711.20 |
| 530041268 | $850.40 |
| 530041270 | $716.70 |
| 530041281 | $596.64 |
| 530041283 | $3,341.46 |
| 530041284 | $1,132.00 |
| 530041289 | $2,064.60 |
| 530041290 | $1,745.00 |
| 530041292 | $960.50 |
| 530041293 | $2,874.00 |
| 530041296 | $672.00 |
| 530041301 | $1,832.50 |
| 530041305 | $3,291.00 |
| 530041308 | $4,409.50 |
| 530041311 | $3,675.80 |
| 530041314 | $1,818.70 |
| 530041315 | $2,322.50 |
| 530041316 | $2,209.10 |
| 530041317 | $2,172.80 |
| 530041320 | $216.00 |
| 530041324 | $2,690.70 |
| 530041327 | $212.60 |
| 530041328 | $318.90 |
| 530041332 | $2,782.30 |
| 530041334 | $1,248.00 |
| 530041335 | $3,308.50 |
| 530041337 | $1,564.50 |
| 530041343 | $3,429.00 |
| 530041344 | $1,381.90 |
| 530041345 | $987.30 |
| 530041346 | $1,771.50 |
| 530041347 | $7,803.00 |
| 530041348 | $14,991.60 |
| 530041349 | $117.20 |
| 530041350 | $1,761.80 |
| 530041354 | $11,994.00 |
| 530041357 | $1,366.70 |
| 530041359 | $13,959.10 |
| 530041363 | $2,344.00 |
| 530041364 | $2,843.00 |
| 530041365 | $2,266.00 |
| 530041366 | $1,067.80 |
| 530041368 | $3,412.00 |
| 530041370 | $10,281.06 |
| 530041371 | $2,422.00 |
| 530041373 | $1,906.60 |
| 530041380 | $1,607.20 |
| 530041381 | $114.80 |
| 530041383 | $382.20 |
| 530041386 | $2,830.00 |
| 530041388 | $2,396.00 |
| 530041389 | $4,429.00 |
| 530041390 | $2,470.00 |
| 530041392 | $703.20 |
| 530041395 | $3,516.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530165972 | $2,373.24 |
| 530165973 | $11,352.00 |
| 530165975 | $877.16 |
| 530165977 | $1,674.00 |
| 530165978 | $162.00 |
| 530165979 | $12.06 |
| 530165980 | $54.00 |
| 530165983 | $244.62 |
| 530165986 | $130.18 |
| 530165987 | $3.24 |
| 530165990 | $1,144.59 |
| 530165993 | $621.49 |
| 530165994 | $513.18 |
| 530165995 | $536.10 |
| 530165996 | $830.85 |
| 530165998 | $471.55 |
| 530166001 | $511.75 |
| 530166002 | $353.23 |
| 530166003 | $876.92 |
| 530166005 | $332.44 |
| 530166010 | $108.00 |
| 530166011 | $4,792.00 |
| 530166012 | $645.94 |
| 530166013 | $645.94 |
| 530166015 | $722.30 |
| 530166017 | $2,396.00 |
| 530166018 | $906.90 |
| 530166019 | $162.00 |
| 530166020 | $121.80 |
| 530166021 | $3,498.00 |
| 530166022 | $1,549.50 |
| 530166024 | $1,758.00 |
| 530166025 | $1,758.00 |
| 530166028 | $12.50 |
| 530166029 | $270.00 |
| 530166030 | $162.00 |
| 530166031 | $11,244.20 |
| 530166034 | $7,071.00 |
| 530166036 | $461.00 |
| 530166039 | $216.00 |
| 530166041 | $2,344.00 |
| 530166043 | $2,653.20 |
| 530166052 | $683.60 |
| 530166053 | $3,860.90 |
| 530166055 | $1,519.15 |
| 530166056 | $969.12 |
| 530166057 | $2,689.40 |
| 530166058 | $1,633.71 |
| 530166059 | $1,388.70 |
| 530166060 | $486.00 |
| 530166061 | $700.73 |
| 530166062 | $219.26 |
| 530166063 | $1,545.20 |
| 530166064 | $1,106.10 |
| 530166065 | $359.48 |
| 530166066 | $797.35 |
| 530166067 | $320.00 |
| 530166068 | $310.50 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1139 | $110.80 | 530041398 | $1,286.72 | 530166069 | $218.88 |
| 1140 | $1,916.00 | 530041400 | $108.00 | 530166070 | $545.99 |
| 1141 | $1,033.00 | 530041402 | $1,198.00 | 530166072 | $162.00 |
| 1143 | $2,312.50 | 530041403 | $617.50 | 530166074 | $1,776.04 |
| 1146 | $1,812.00 | 530041405 | $599.00 | 530166077 | $7,144.00 |
| 1150 | $11,180.00 | 530041410 | $1,807.50 | 530166080 | $270.00 |
| 1154 | $2,547.00 | 530041411 | $783.25 | 530166081 | $270.00 |
| 1159 | $4,322.00 | 530041412 | $1,036.30 | 530166082 | $270.00 |
| 1163 | $5,795.00 | 530041413 | $4,940.00 | 530166083 | $216.00 |
| 1164 | $0.51 | 530041417 | $7,225.00 | 530166084 | $162.00 |
| 1166 | $9,380.00 | 530041418 | $243.00 | 530166085 | $5,005.00 |
| 1170 | $19,725.00 | 530041423 | $38.88 | 530166086 | $4,688.00 |
| 1174 | $1,790.88 | 530041439 | $48,059.00 | 530166089 | $185.80 |
| 1175 | $137.70 | 530041451 | $126,410.00 | 530166095 | $162.00 |
| 1177 | $579.84 | 530041455 | $719.25 | 530166096 | $1,524.20 |
| 1178 | $255.79 | 530041464 | $5,485.00 | 530166097 | $146.88 |
| 1183 | $1,383.00 | 530041467 | $1,235.00 | 530166099 | $432.29 |
| 1187 | $140.00 | 530041468 | $5,660.00 | 530166102 | $973.52 |
| 1190 | $154.95 | 530041479 | $548.50 | 530166105 | $435.50 |
| 1192 | $1,172.00 | 530041480 | $358.20 | 530166106 | $138.14 |
| 1194 | $922.00 | 530041484 | $548.70 | 530166107 | $350.64 |
| 1196 | $902.00 | 530041487 | $1,594.50 | 530166108 | $4,940.00 |
| 1198 | $2,470.00 | 530041488 | $850.40 | 530166110 | $438.79 |
| 1207 | $451.00 | 530041491 | $922.00 | 530166112 | $1,045.69 |
| 1208 | $277.82 | 530041493 | $1,638.10 | 530166113 | $8.10 |
| 1209 | $983.00 | 530041494 | $4,361.00 | 530166114 | $3,819.86 |
| 1214 | $958.00 | 530041498 | $958.00 | 530166116 | $1,688.15 |
| 1215 | $108.00 | 530041502 | $9,117.00 | 530166124 | $201.61 |
| 1216 | $54.00 | 530041503 | $1,543.75 | 530166125 | $698.43 |
| 1217 | $54.00 | 530041506 | $324.00 | 530166128 | $263.35 |
| 1218 | $216.00 | 530041509 | $425.20 | 530166129 | $147.45 |
| 1219 | $428.10 | 530041510 | $4,393.70 | 530166132 | $5,557.50 |
| 1220 | $4,480.00 | 530041513 | $3,394.00 | 530166134 | $83.70 |
| 1221 | $2,296.00 | 530041514 | $1,706.00 | 530166138 | $732.67 |
| 1222 | $3,618.00 | 530041516 | $1,447.20 | 530166142 | $394.10 |
| 1224 | $162.00 | 530041517 | $1,651.79 | 530166144 | $762.00 |
| 1225 | $115.90 | 530041518 | $436.79 | 530166152 | $829.01 |
| 1227 | $76.20 | 530041523 | $116,480.00 | 530166162 | $782.14 |
| 1228 | $10,548.00 | 530041527 | $1,032.15 | 530166164 | $303.63 |
| 1233 | $217.06 | 530041531 | $81,850.39 | 530166166 | $10,268.00 |
| 1234 | $928.10 | 530041542 | $4,093.60 | 530166168 | $605.81 |
| 1235 | $187.50 | 530041544 | $1,585.80 | 530166169 | $141.95 |
| 1237 | $125.00 | 530041548 | $45.24 | 530166170 | $38.85 |
| 1240 | $162.00 | 530041550 | $228.40 | 530166171 | $38.85 |
| 1241 | $0.27 | 530041552 | $408.50 | 530166172 | $38.85 |
| 1242 | $876.00 | 530041556 | $40.95 | 530166175 | $14,961.06 |
| 1244 | $2,318.00 | 530041557 | $45.24 | 530166181 | $416.29 |
| 1246 | $15.82 | 530041558 | $52.78 | 530166187 | $5,956.00 |
| 1249 | $958.00 | 530041561 | $40.95 | 530166188 | $157.28 |
| 1250 | $1,916.00 | 530041562 | $33.41 | 530166192 | $1,395.73 |
| 1251 | $903.55 | 530041563 | $45.24 | 530166193 | $17,563.40 |
| 1252 | $10,468.60 | 530041564 | $1,043.00 | 530166199 | $2,344.00 |
| 1260 | $65.33 | 530041565 | $48.49 | 530166203 | $3,591.09 |
| 1264 | $2,264.00 | 530041566 | $22.10 | 530166209 | $3,226.05 |
| 1265 | $1,114.00 | 530041567 | $65.45 | 530166210 | $5,803.34 |
| 1266 | $454.15 | 530041573 | $11.40 | 530166215 | $8,808.80 |
| 1269 | $938.00 | 530041575 | $456.80 | 530166216 | $1,465.00 |
| 1270 | $121,434.00 | 530041577 | $639.00 | 530166218 | $1,852.50 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 1273 | $1,159.00 |
| 1275 | $958.00 |
| 1276 | $19.05 |
| 1277 | $1,168.00 |
| 1278 | $2,296.00 |
| 1279 | $1,795.52 |
| 1283 | $1,461.73 |
| 1288 | $170.24 |
| 1291 | $958.00 |
| 1293 | $1,205.00 |
| 1295 | $2,344.00 |
| 1299 | $1,550.60 |
| 1303 | $906.00 |
| 1304 | $62.50 |
| 1305 | $2,470.00 |
| 1307 | $1,518.00 |
| 1308 | $6,025.00 |
| 1310 | $3,932.00 |
| 1312 | $1,172.00 |
| 1313 | $527.40 |
| 1314 | $1,250.43 |
| 1315 | $4,592.00 |
| 1317 | $922.00 |
| 1318 | $938.00 |
| 1322 | $902.00 |
| 1323 | $1,168.00 |
| 1324 | $239.50 |
| 1325 | $1,876.00 |
| 1327 | $1,328.32 |
| 1328 | $1,260.47 |
| 1336 | $2,874.00 |
| 1337 | $4,915.00 |
| 1338 | $352.21 |
| 1339 | $254.75 |
| 1340 | $647.30 |
| 1342 | $5,860.00 |
| 1343 | $3,516.00 |
| 1344 | $1,860.00 |
| 1346 | $2,052.22 |
| 1349 | $231.34 |
| 1350 | $134.13 |
| 1352 | $1,471.08 |
| 1353 | $651.72 |
| 1354 | $2,485.00 |
| 1355 | $1,099.35 |
| 1357 | $38.75 |
| 1359 | $2,264.00 |
| 1360 | $3,752.00 |
| 1361 | $2,766.00 |
| 1363 | $604.90 |
| 1364 | $347.57 |
| 1367 | $172.20 |
| 1368 | $92.20 |
| 1369 | $938.00 |
| 1370 | $1,033.00 |
| 1372 | $255.00 |
| 1373 | $435.50 |
| 1378 | $2,525.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530041578 | $426.00 |
| 530041587 | $11.42 |
| 530041588 | $639.00 |
| 530041594 | $504.50 |
| 530041595 | $2,025.00 |
| 530041596 | $2,132.00 |
| 530041597 | $434.00 |
| 530041598 | $434.00 |
| 530041599 | $434.00 |
| 530041600 | $434.00 |
| 530041614 | $1,172.00 |
| 530041615 | $1,172.00 |
| 530041616 | $540.00 |
| 530041617 | $540.00 |
| 530041641 | $902.00 |
| 530041643 | $1,278.00 |
| 530041648 | $1,066.00 |
| 530041653 | $2,412.00 |
| 530041654 | $3,015.00 |
| 530041655 | $1,809.00 |
| 530041675 | $12,341.00 |
| 530041688 | $722.25 |
| 530041690 | $1,261.25 |
| 530041695 | $1,009.00 |
| 530041698 | $2,344.00 |
| 530041700 | $117,200.00 |
| 530041702 | $2,075.00 |
| 530041705 | $127.50 |
| 530041707 | $1,852.50 |
| 530041727 | $202.50 |
| 530041732 | $1,199.85 |
| 530041736 | $3,895.60 |
| 530041756 | $72,721.00 |
| 530041760 | $639.00 |
| 530041763 | $54.00 |
| 530041773 | $3,853.68 |
| 530041779 | $3,522.22 |
| 530041780 | $25.70 |
| 530041781 | $4,082.42 |
| 530041783 | $191,900.52 |
| 530041785 | $1,500,112.51 |
| 530041787 | $2,347,845.74 |
| 530041788 | $1,580.70 |
| 530041789 | $33,159.00 |
| 530041790 | $249,883.20 |
| 530041791 | $258,907.00 |
| 530041792 | $0.83 |
| 530041793 | $162,142.34 |
| 530041794 | $2.49 |
| 530041795 | $15,282.00 |
| 530041796 | $28,242.00 |
| 530041797 | $4,968.00 |
| 530041798 | $356.40 |
| 530041802 | $4,252.00 |
| 530041803 | $19,192.00 |
| 530041804 | $26,622.00 |
| 530041825 | $86.80 |
| 530041830 | $790,105.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530166220 | $2,891.36 |
| 530166221 | $13.32 |
| 530166222 | $830.66 |
| 530166225 | $216.00 |
| 530166227 | $5,432.73 |
| 530166229 | $4,266.29 |
| 530166233 | $1,379.46 |
| 530166235 | $865.55 |
| 530166236 | $1,192.81 |
| 530166237 | $2,515.80 |
| 530166238 | $198.44 |
| 530166244 | $25.38 |
| 530166245 | $2,551.12 |
| 530166246 | $192.32 |
| 530166248 | $1,192.40 |
| 530166249 | $1,151.54 |
| 530166251 | $771.03 |
| 530166254 | $648.58 |
| 530166255 | $531.05 |
| 530166256 | $10,754.00 |
| 530166257 | $2,377.20 |
| 530166258 | $1,037.79 |
| 530166259 | $1,442.79 |
| 530166260 | $8,806.00 |
| 530166261 | $2,044.74 |
| 530166269 | $54.00 |
| 530166271 | $40.50 |
| 530166275 | $2,099.50 |
| 530166277 | $491.50 |
| 530166279 | $1,120.00 |
| 530166280 | $514.93 |
| 530166283 | $10,330.00 |
| 530166286 | $1,270.01 |
| 530166287 | $2,240.00 |
| 530166288 | $1,799.95 |
| 530166289 | $2,144.50 |
| 530166292 | $3,115.80 |
| 530166293 | $990.29 |
| 530166294 | $129.72 |
| 530166297 | $4,102.00 |
| 530166298 | $2,839.00 |
| 530166299 | $2,345.08 |
| 530166300 | $1,198.00 |
| 530166301 | $557.00 |
| 530166302 | $802.31 |
| 530166313 | $4,099.60 |
| 530166316 | $553.86 |
| 530166317 | $3,171.00 |
| 530166326 | $2,620.80 |
| 530166332 | $695.52 |
| 530166337 | $706.42 |
| 530166339 | $791.70 |
| 530166341 | $755.90 |
| 530166343 | $427.25 |
| 530166345 | $2,066.00 |
| 530166347 | $3,440.50 |
| 530166350 | $1,159.00 |
| 530166351 | $5,427.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1379 | $5,740.00 | 530041831 | $3,822,115.40 | 530166352 | $5,427.00 |
| 1380 | $983.00 | 530041837 | $355,308.00 | 530166354 | $955.94 |
| 1381 | $725.78 | 530041864 | $878.05 | 530166355 | $958.00 |
| 1382 | $538.48 | 530041865 | $703.50 | 530166356 | $993.70 |
| 1383 | $118.90 | 530041875 | $55.40 | 530166357 | $3,198.00 |
| 1385 | $290.60 | 530041876 | $55.40 | 530166361 | $2,346.50 |
| 1387 | $287.40 | 530041879 | $55.40 | 530166367 | $2,141.20 |
| 1389 | $386.88 | 530041882 | $864.15 | 530166369 | $759.78 |
| 1396 | $1,098.00 | 530041883 | $58.79 | 530166373 | $438.99 |
| 1401 | $38.46 | 530041887 | $1,280.88 | 530166376 | $2,547.00 |
| 1402 | $1,132.00 | 530041889 | $55.50 | 530166381 | $1,753.95 |
| 1403 | $1,132.00 | 530041890 | $880.50 | 530166383 | $316.66 |
| 1404 | $202.60 | 530041893 | $876.00 | 530166391 | $582.58 |
| 1405 | $108.00 | 530041895 | $818.80 | 530166392 | $5,997.85 |
| 1410 | $5,989.75 | 530041898 | $1,959,793.41 | 530166399 | $3,995.04 |
| 1411 | $60.90 | 530041901 | $787,930.00 | 530166400 | $1,118.00 |
| 1417 | $84.21 | 530041902 | $167,740.00 | 530166405 | $2,318.00 |
| 1418 | $1,808.00 | 530041909 | $774.75 | 530166406 | $1,544.40 |
| 1419 | $1,377.60 | 530041911 | $769.45 | 530166407 | $966.17 |
| 1421 | $2,964.70 | 530041913 | $2,975.98 | 530166408 | $1,173.84 |
| 1422 | $1,822.00 | 530041915 | $1,788.00 | 530166409 | $333.41 |
| 1427 | $101.62 | 530041917 | $1,336.00 | 530166412 | $982.34 |
| 1428 | $1,172.37 | 530041924 | $2,169,770.00 | 530166413 | $1,041.23 |
| 1429 | $2,412.00 | 530041925 | $449,683.36 | 530166414 | $25.08 |
| 1430 | $3,462.00 | 530041927 | $666,755.00 | 530166415 | $1,136.54 |
| 1431 | $77.33 | 530041930 | $647,947.00 | 530166416 | $1,956.24 |
| 1435 | $1,473.39 | 530041931 | $28,457.00 | 530166417 | $846.88 |
| 1436 | $7.88 | 530041933 | $20,366.00 | 530166419 | $4,024.10 |
| 1437 | $507.74 | 530041935 | $102,877.90 | 530166421 | $1,132.99 |
| 1439 | $23,283.00 | 530041937 | $1,693,146.30 | 530166422 | $998.67 |
| 1440 | $860.43 | 530041939 | $645,823.03 | 530166423 | $1,529.09 |
| 1442 | $3,444.00 | 530041942 | $208.85 | 530166424 | $1,038.61 |
| 1443 | $130.65 | 530041944 | $2,576.87 | 530166426 | $18.30 |
| 1444 | $40,663.00 | 530041945 | $1,549.50 | 530166431 | $2,188.00 |
| 1445 | $2,178.40 | 530041949 | $5,846.11 | 530166435 | $108.00 |
| 1446 | $1,807.80 | 530041951 | $12,145.45 | 530166436 | $1,132.00 |
| 1447 | $767.55 | 530041959 | $428.50 | 530166439 | $6,888.00 |
| 1448 | $877.56 | 530041965 | $310.00 | 530166440 | $1,119.71 |
| 1450 | $8,625.28 | 530041980 | $434.00 | 530166446 | $3,974.40 |
| 1454 | $579.50 | 530041988 | $634.20 | 530166447 | $2,404.00 |
| 1455 | $759.75 | 530041989 | $68,310.00 | 530166453 | $2,576.00 |
| 1456 | $4,312.00 | 530041990 | $17,970.00 | 530166454 | $148.82 |
| 1457 | $2,830.00 | 530041991 | $68,720.00 | 530166457 | $4,734.00 |
| 1459 | $3,291.00 | 530041992 | $23,720.00 | 530166459 | $985.15 |
| 1461 | $1,507.50 | 530041993 | $170,116.00 | 530166462 | $1,844.00 |
| 1464 | $1,080.00 | 530042002 | $129,865.00 | 530166463 | $2,444.85 |
| 1466 | $231.80 | 530042003 | $15,195.00 | 530166464 | $677.62 |
| 1467 | $585.10 | 530042004 | $30,390.00 | 530166467 | $877.00 |
| 1468 | $121.80 | 530042008 | $95,215.00 | 530166469 | $1,400.00 |
| 1471 | $506.50 | 530042010 | $1,310,706.42 | 530166471 | $58.10 |
| 1472 | $2,614.38 | 530042011 | $256,996.87 | 530166478 | $1,118.00 |
| 1473 | $1,198.00 | 530042022 | $2,480.50 | 530166480 | $480.06 |
| 1475 | $54.00 | 530042023 | $37,481.00 | 530166484 | $461.00 |
| 1476 | $1,057.45 | 530042042 | $305,645.74 | 530166485 | $1,090.40 |
| 1478 | $1,151.00 | 530042051 | $3,476,888.00 | 530166487 | $955.60 |
| 1479 | $2,365.00 | 530042066 | $124,976.00 | 530166490 | $576.08 |
| 1481 | $151.54 | 530042067 | $20,660.00 | 530166491 | $697.60 |
| 1482 | $182.40 | 530042069 | $5,065.00 | 530166495 | $361.52 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 1486 | $1,168.00 |
| 1487 | $2,874.00 |
| 1490 | $60.90 |
| 1491 | $2,220.00 |
| 1492 | $2,009.00 |
| 1493 | $15,490.00 |
| 1496 | $60.90 |
| 1505 | $1,132.00 |
| 1507 | $126.84 |
| 1510 | $2,706.00 |
| 1511 | $1,063.00 |
| 1513 | $65.68 |
| 1518 | $1,114.20 |
| 1519 | $983.00 |
| 1521 | $2,412.50 |
| 1522 | $3,618.00 |
| 1526 | $902.00 |
| 1527 | $2,922.00 |
| 1528 | $2,958.00 |
| 1529 | $3,516.00 |
| 1532 | $606.50 |
| 1535 | $1,148.00 |
| 1536 | $1,781.73 |
| 1539 | $1,521.00 |
| 1540 | $829.28 |
| 1542 | $3,141.00 |
| 1543 | $304.50 |
| 1544 | $1,063.00 |
| 1545 | $291.20 |
| 1546 | $6,318.00 |
| 1547 | $1,738.50 |
| 1549 | $1,172.00 |
| 1551 | $1,132.00 |
| 1553 | $926.25 |
| 1554 | $584.00 |
| 1556 | $590.30 |
| 1557 | $2,485.55 |
| 1558 | $741.54 |
| 1559 | $444.03 |
| 1560 | $12.09 |
| 1561 | $2,410.00 |
| 1564 | $0.11 |
| 1565 | $2,308.00 |
| 1566 | $2,949.00 |
| 1567 | $1,132.00 |
| 1568 | $11,368.00 |
| 1569 | $2,695.60 |
| 1572 | $9,110.00 |
| 1573 | $174.20 |
| 1574 | $1,698.00 |
| 1575 | $992.20 |
| 1576 | $17.68 |
| 1577 | $237.70 |
| 1578 | $174.20 |
| 1581 | $958.00 |
| 1585 | $219.94 |
| 1587 | $9,376.00 |
| 1591 | $119.67 |

| Claim Number | Recognized Loss |
|---|---|
| 530042074 | $424,685.00 |
| 530042076 | $2,688,067.20 |
| 530042077 | $882,599.00 |
| 530042083 | $170,110.00 |
| 530042084 | $279,385.00 |
| 530042085 | $831,706.00 |
| 530042090 | $433,563.84 |
| 530042091 | $478,214.95 |
| 530042092 | $121,467.00 |
| 530042093 | $40,999.00 |
| 530042128 | $6,974,000.00 |
| 530042131 | $3,647,715.00 |
| 530042132 | $77,104.00 |
| 530042140 | $16,686.00 |
| 530042141 | $128,178.00 |
| 530042142 | $10,314.00 |
| 530042143 | $496,231.85 |
| 530042145 | $6,912.00 |
| 530042147 | $68,298.12 |
| 530042151 | $202,948.25 |
| 530042152 | $62,443.96 |
| 530042154 | $485,440.00 |
| 530042156 | $233,070.00 |
| 530042157 | $696,940.00 |
| 530042158 | $279,160.00 |
| 530042159 | $294,800.00 |
| 530042160 | $184,849.00 |
| 530042161 | $1,772,500.00 |
| 530042164 | $850,871.28 |
| 530042167 | $835,950.00 |
| 530042179 | $914,354.93 |
| 530042180 | $285.76 |
| 530042186 | $14,310.54 |
| 530042187 | $80,189.46 |
| 530042191 | $2,377.08 |
| 530042198 | $703,024.03 |
| 530042199 | $36,072.00 |
| 530042202 | $126,765.00 |
| 530042207 | $1,046,131.87 |
| 530042246 | $84,348.00 |
| 530042256 | $17,658.00 |
| 530042262 | $11,100.00 |
| 530042271 | $203,732.48 |
| 530042272 | $45,275.00 |
| 530042273 | $1,053,015.82 |
| 530042274 | $2,705,324.00 |
| 530042284 | $312,474.00 |
| 530042285 | $432.00 |
| 530042287 | $3,003,490.00 |
| 530042290 | $994,672.05 |
| 530042291 | $13,221,353.80 |
| 530042292 | $19,473,484.64 |
| 530042293 | $219,653.11 |
| 530042294 | $1,932,392.31 |
| 530042296 | $1,965,117.94 |
| 530042297 | $20,137,405.00 |
| 530042298 | $550,951.13 |
| 530042299 | $458,025.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530166496 | $308.48 |
| 530166498 | $1,202.00 |
| 530166499 | $459.95 |
| 530166502 | $427.26 |
| 530166506 | $1,457.47 |
| 530166509 | $2,799.30 |
| 530166511 | $1,138.32 |
| 530166512 | $125.28 |
| 530166513 | $12.59 |
| 530166514 | $607.17 |
| 530166516 | $427.48 |
| 530166519 | $1,436.64 |
| 530166520 | $486.78 |
| 530166522 | $1,228.89 |
| 530166525 | $2,323.50 |
| 530166527 | $935.19 |
| 530166532 | $720.63 |
| 530166537 | $1,285.20 |
| 530166538 | $161.39 |
| 530166539 | $1,419.00 |
| 530166540 | $2,268.35 |
| 530166541 | $1,418.56 |
| 530166542 | $33.48 |
| 530166543 | $2,951.52 |
| 530166544 | $3,820.60 |
| 530166545 | $54.00 |
| 530166548 | $1,281.21 |
| 530166549 | $1,916.00 |
| 530166552 | $1,538.79 |
| 530166553 | $1,237.52 |
| 530166554 | $1,933.36 |
| 530166558 | $3,396.00 |
| 530166559 | $2,188.00 |
| 530166560 | $3,087.50 |
| 530166561 | $884.00 |
| 530166565 | $2,336.00 |
| 530166566 | $1,916.00 |
| 530166568 | $4,610.00 |
| 530166571 | $2,755.40 |
| 530166575 | $19,068.60 |
| 530166578 | $11,918.00 |
| 530166579 | $6,851.97 |
| 530166581 | $2,436.13 |
| 530166582 | $270.00 |
| 530166583 | $3,441.04 |
| 530166584 | $1,640.80 |
| 530166586 | $0.54 |
| 530166587 | $5,647.00 |
| 530166589 | $1,024.25 |
| 530166592 | $847.20 |
| 530166594 | $3,516.00 |
| 530166603 | $162.00 |
| 530166604 | $496.10 |
| 530166608 | $458.56 |
| 530166615 | $216.00 |
| 530166617 | $457.19 |
| 530166620 | $2,410.00 |
| 530166622 | $610.55 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 1592 | $1,132.00 |
| 1594 | $3,053.70 |
| 1595 | $698.83 |
| 1598 | $1,066.00 |
| 1599 | $4,594.00 |
| 1600 | $911.00 |
| 1601 | $248.44 |
| 1602 | $304.00 |
| 1605 | $4,528.00 |
| 1608 | $2,168.20 |
| 1609 | $5,489.50 |
| 1610 | $14,264.00 |
| 1614 | $1,206.00 |
| 1615 | $1,142.00 |
| 1618 | $528.22 |
| 1622 | $310.73 |
| 1623 | $5,184.03 |
| 1624 | $2,718.00 |
| 1625 | $136.29 |
| 1626 | $2,264.00 |
| 1627 | $34,099.00 |
| 1628 | $977.00 |
| 1629 | $5,034.40 |
| 1630 | $975.80 |
| 1639 | $2,766.00 |
| 1640 | $958.00 |
| 1641 | $844.60 |
| 1642 | $829.81 |
| 1643 | $5,330.28 |
| 1644 | $1,182.01 |
| 1645 | $104.70 |
| 1647 | $2,450.91 |
| 1648 | $182.70 |
| 1649 | $1,159.54 |
| 1650 | $3,564.98 |
| 1652 | $2,472.30 |
| 1653 | $2,090.20 |
| 1654 | $871.00 |
| 1656 | $2,296.00 |
| 1657 | $2.77 |
| 1658 | $2,706.00 |
| 1660 | $218.16 |
| 1664 | $1,230.96 |
| 1666 | $5,643.24 |
| 1668 | $7,759.00 |
| 1669 | $806.40 |
| 1670 | $212.23 |
| 1672 | $1,534.50 |
| 1674 | $1,148.00 |
| 1676 | $902.00 |
| 1677 | $3,524.66 |
| 1680 | $1,195.97 |
| 1681 | $121.60 |
| 1682 | $2,782.00 |
| 1683 | $1,407.00 |
| 1686 | $20,660.00 |
| 1687 | $1,916.00 |
| 1688 | $136.43 |

| Claim Number | Recognized Loss |
|---|---|
| 530042300 | $576,558.81 |
| 530042301 | $10,438,264.50 |
| 530042302 | $13,194,191.73 |
| 530042304 | $928,594.00 |
| 530042327 | $133,252.00 |
| 530042328 | $1,786,398.15 |
| 530042345 | $4,526,020.00 |
| 530042346 | $527,696.10 |
| 530042363 | $237,326.90 |
| 530042364 | $85,007.00 |
| 530042365 | $2,129,596.70 |
| 530042366 | $516,099.80 |
| 530042367 | $3,828,141.78 |
| 530042368 | $1,923,058.70 |
| 530042369 | $504,512.52 |
| 530042370 | $88,733.00 |
| 530042371 | $121,390.70 |
| 530042372 | $226,371.04 |
| 530042373 | $783,942.10 |
| 530042377 | $14,522.00 |
| 530042391 | $41,935.00 |
| 530042392 | $11,993.00 |
| 530042394 | $116,248.00 |
| 530042403 | $902.00 |
| 530042407 | $4,587,674.00 |
| 530042408 | $661,205.80 |
| 530042412 | $7,330,145.10 |
| 530042413 | $537,290.75 |
| 530042415 | $1,106,847.60 |
| 530042416 | $805,027.00 |
| 530042420 | $2,026.00 |
| 530042422 | $5,092.00 |
| 530042423 | $15,195.00 |
| 530042424 | $12,177.00 |
| 530042425 | $4,528.00 |
| 530042427 | $10,184.00 |
| 530042430 | $11,480.00 |
| 530042436 | $7,140.80 |
| 530042437 | $45,900.00 |
| 530042440 | $16,541,653.00 |
| 530042446 | $1,157,716.50 |
| 530042447 | $79,883.00 |
| 530042448 | $1,145,834.00 |
| 530042449 | $58,166.29 |
| 530042450 | $369,857.00 |
| 530042451 | $4,104,911.30 |
| 530042452 | $1,233,726.19 |
| 530042453 | $1,000,034.00 |
| 530042454 | $593,253.00 |
| 530042455 | $1,666,883.00 |
| 530042456 | $659,850.02 |
| 530042467 | $28,740.00 |
| 530042484 | $964,014.90 |
| 530042486 | $144,751.50 |
| 530042488 | $118,058.00 |
| 530042489 | $350,086.00 |
| 530042495 | $24,275,918.10 |
| 530042496 | $9,689,713.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530166623 | $601.50 |
| 530166624 | $720.80 |
| 530166625 | $1,203.35 |
| 530166634 | $5,156.00 |
| 530166635 | $5,485.00 |
| 530166638 | $158.42 |
| 530166640 | $1,590.39 |
| 530166641 | $1,292.35 |
| 530166642 | $4,194.90 |
| 530166647 | $90,577.10 |
| 530166648 | $76,276.49 |
| 530166649 | $1,298.77 |
| 530166650 | $2,478.05 |
| 530166654 | $1,065.95 |
| 530166659 | $3,631.50 |
| 530166663 | $4,688.25 |
| 530166664 | $1,287.70 |
| 530166668 | $218.22 |
| 530166669 | $45.12 |
| 530166671 | $67.86 |
| 530166677 | $2,344.00 |
| 530166678 | $20,531.70 |
| 530166679 | $48.35 |
| 530166682 | $41,820.00 |
| 530166687 | $2,103.99 |
| 530166688 | $2,070.86 |
| 530166693 | $1,474.58 |
| 530166694 | $4,172.84 |
| 530166697 | $13,015.60 |
| 530166698 | $2,248.27 |
| 530166699 | $2,192.90 |
| 530166701 | $17.28 |
| 530166702 | $170.10 |
| 530166705 | $759.75 |
| 530166709 | $1,515.93 |
| 530166711 | $917.00 |
| 530166717 | $43.20 |
| 530166718 | $1,287.54 |
| 530166719 | $809.20 |
| 530166720 | $492.76 |
| 530166721 | $567.70 |
| 530166725 | $624.15 |
| 530166726 | $1,561.40 |
| 530166727 | $305.23 |
| 530166728 | $1,251.20 |
| 530166733 | $498.52 |
| 530166735 | $2,264.00 |
| 530166737 | $1,836.80 |
| 530166738 | $1,961.87 |
| 530166747 | $429.41 |
| 530166748 | $1,871.59 |
| 530166749 | $1,566.90 |
| 530166755 | $761.94 |
| 530166756 | $1,179.28 |
| 530166757 | $828.26 |
| 530166758 | $958.00 |
| 530166759 | $120.30 |
| 530166760 | $999.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1691 | $1,172.00 | 530042497 | $541,000.00 | 530166763 | $2,049.35 |
| 1694 | $1,043.00 | 530042499 | $87,804.00 | 530166765 | $1,454.29 |
| 1696 | $1,078.00 | 530042501 | $7,344.00 | 530166766 | $4,570.00 |
| 1700 | $283.44 | 530042502 | $381,760.00 | 530166771 | $30.78 |
| 1702 | $9,184.00 | 530042505 | $2,647,097.15 | 530166773 | $8,123.60 |
| 1703 | $4,642.00 | 530042506 | $1,846,838.12 | 530166774 | $0.61 |
| 1705 | $896.00 | 530042508 | $531.50 | 530166777 | $857.71 |
| 1706 | $11,520.00 | 530042513 | $181,845.16 | 530166779 | $1,148.00 |
| 1708 | $1,172.00 | 530042518 | $12,060.00 | 530166780 | $794.41 |
| 1710 | $2,264.00 | 530042525 | $41,021.76 | 530166781 | $348.58 |
| 1712 | $1,066.52 | 530042542 | $28,128.00 | 530166787 | $419.12 |
| 1716 | $294.90 | 530042543 | $187,067.50 | 530166788 | $837.20 |
| 1720 | $13,496.00 | 530042544 | $75,008.00 | 530166789 | $603.18 |
| 1723 | $2,718.59 | 530042545 | $3,434,990.00 | 530166795 | $10.44 |
| 1724 | $2,999.96 | 530042546 | $557,915.00 | 530166796 | $823.84 |
| 1725 | $1,148.00 | 530042547 | $774,692.00 | 530166797 | $237.57 |
| 1726 | $5.55 | 530042551 | $161,470.00 | 530166798 | $494.08 |
| 1727 | $682.28 | 530042553 | $511,999.00 | 530166799 | $731.75 |
| 1728 | $395.24 | 530042554 | $174,420.00 | 530166800 | $1,016.12 |
| 1729 | $5,740.00 | 530042555 | $859.00 | 530166803 | $182.70 |
| 1730 | $1,925.00 | 530042575 | $180.00 | 530166804 | $911.00 |
| 1732 | $321.43 | 530042577 | $31,406.40 | 530166808 | $2,490.40 |
| 1733 | $3,444.00 | 530042582 | $39,671.10 | 530166809 | $1,158.65 |
| 1734 | $4,690.00 | 530042587 | $8,461.98 | 530166812 | $305.33 |
| 1735 | $3,189.00 | 530042596 | $23,327.75 | 530166814 | $492.26 |
| 1737 | $199.19 | 530042601 | $16,190.32 | 530166816 | $1.00 |
| 1738 | $1,289.00 | 530042602 | $535,964.18 | 530166822 | $674.60 |
| 1739 | $26.51 | 530042603 | $45,352.00 | 530166824 | $317.28 |
| 1741 | $60.90 | 530042604 | $232,250.00 | 530166826 | $521.77 |
| 1742 | $1,212.20 | 530042606 | $72,269.60 | 530166829 | $855.16 |
| 1743 | $1,240.00 | 530042611 | $2,700.00 | 530166830 | $927.20 |
| 1745 | $87.10 | 530042612 | $26,627.00 | 530166832 | $27.00 |
| 1746 | $174.20 | 530042613 | $33,477.50 | 530166833 | $928.00 |
| 1747 | $87.10 | 530042614 | $47,428.45 | 530166836 | $27.00 |
| 1749 | $919.83 | 530042615 | $5,865.91 | 530166837 | $271.70 |
| 1751 | $2,240.00 | 530042616 | $1,169.86 | 530166839 | $180.90 |
| 1752 | $1,876.00 | 530042617 | $1,169.86 | 530166840 | $270.00 |
| 1755 | $2,966.37 | 530042618 | $8,814.84 | 530166842 | $117.79 |
| 1756 | $553.20 | 530042619 | $38,878.29 | 530166844 | $5,990.00 |
| 1757 | $226.50 | 530042620 | $1,722.00 | 530166845 | $415.39 |
| 1761 | $11.74 | 530042621 | $1,278.60 | 530166854 | $316.53 |
| 1763 | $1,222.00 | 530042622 | $2,223.50 | 530166855 | $1,156.95 |
| 1766 | $41,195.80 | 530042623 | $5,445.20 | 530166865 | $2,882.85 |
| 1767 | $425.81 | 530042624 | $2,505.10 | 530166869 | $562.80 |
| 1768 | $3,388.21 | 530042625 | $2,620.60 | 530166870 | $81.00 |
| 1773 | $453.00 | 530042626 | $3,793.30 | 530166872 | $224.00 |
| 1775 | $330,950.00 | 530042627 | $2,852.60 | 530166873 | $285.95 |
| 1778 | $447.74 | 530042628 | $974.30 | 530166875 | $353.25 |
| 1779 | $449.48 | 530042629 | $1,202.60 | 530166876 | $358.83 |
| 1780 | $2,344.00 | 530042630 | $1,758.80 | 530166877 | $161.96 |
| 1781 | $800.13 | 530042631 | $1,025.70 | 530166880 | $1,282.04 |
| 1784 | $3,051.80 | 530042632 | $782.50 | 530166881 | $827.19 |
| 1785 | $207.19 | 530042633 | $1,043.70 | 530166882 | $62.44 |
| 1786 | $360.81 | 530042634 | $1,142.90 | 530166883 | $500.48 |
| 1787 | $643.57 | 530042635 | $5,367.80 | 530166884 | $128.48 |
| 1788 | $3,228.50 | 530042636 | $1,224.40 | 530166887 | $854.61 |
| 1792 | $396.81 | 530042637 | $1,564.80 | 530166888 | $586.00 |
| 1795 | $417.14 | 530042638 | $1,837.30 | 530166895 | $3,344.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1796 | $520.40 | 530042639 | $4,179.80 | 530166897 | $1,969.14 |
| 1797 | $659.69 | 530042640 | $240.40 | 530166899 | $270.00 |
| 1798 | $19.74 | 530042641 | $670.80 | 530166901 | $1,722.00 |
| 1799 | $953.37 | 530042642 | $7,314.40 | 530166903 | $488.11 |
| 1801 | $99.83 | 530042643 | $10,635.80 | 530166904 | $981.74 |
| 1802 | $1,263.17 | 530042644 | $871.60 | 530166905 | $13.13 |
| 1803 | $216.25 | 530042645 | $2,238.00 | 530166907 | $667.09 |
| 1804 | $1,235.00 | 530042646 | $5,816.20 | 530166910 | $438.27 |
| 1805 | $274.42 | 530042647 | $7,952.10 | 530166911 | $313.48 |
| 1808 | $1,057.23 | 530042648 | $4,487.20 | 530166912 | $480.52 |
| 1809 | $1,604.70 | 530042649 | $10,683.80 | 530166913 | $464.53 |
| 1810 | $702.48 | 530042650 | $2,385.50 | 530166914 | $496.78 |
| 1811 | $5,328.00 | 530042651 | $2,002.40 | 530166915 | $131.36 |
| 1812 | $2,350.00 | 530042652 | $371.40 | 530166916 | $1,168.00 |
| 1814 | $305.66 | 530042653 | $2,443.70 | 530166919 | $491.14 |
| 1815 | $22.35 | 530042654 | $915.80 | 530166921 | $570.26 |
| 1816 | $81.06 | 530042655 | $1,557.20 | 530166922 | $481.52 |
| 1817 | $799.14 | 530042656 | $2,749.30 | 530166923 | $594.70 |
| 1818 | $8,135.27 | 530042657 | $1,099.30 | 530166925 | $1.70 |
| 1821 | $10,544.27 | 530042658 | $574.00 | 530166927 | $643.72 |
| 1823 | $718.50 | 530042659 | $3,509.30 | 530166929 | $659.95 |
| 1825 | $3,444.00 | 530042660 | $1,197.20 | 530166931 | $790.50 |
| 1827 | $1,132.00 | 530042661 | $1,152.50 | 530166933 | $1,937.02 |
| 1828 | $2,336.00 | 530042662 | $1,147.30 | 530166937 | $727.10 |
| 1829 | $60.80 | 530042663 | $1,392.90 | 530166939 | $1,378.47 |
| 1831 | $2,318.00 | 530042664 | $1,148.60 | 530166941 | $334.13 |
| 1832 | $96.62 | 530042665 | $986.50 | 530166944 | $911.00 |
| 1833 | $59.81 | 530042666 | $1,938.50 | 530166945 | $2,311.00 |
| 1834 | $1,238.40 | 530042667 | $1,961.90 | 530166948 | $407.55 |
| 1835 | $1,784.54 | 530042668 | $40,341.90 | 530166949 | $334.22 |
| 1836 | $402.43 | 530042669 | $3,628.90 | 530166952 | $245.75 |
| 1837 | $1,172.00 | 530042670 | $765.20 | 530166953 | $2,437.20 |
| 1838 | $31.97 | 530042671 | $1,930.90 | 530166959 | $2,132.00 |
| 1839 | $20,111.50 | 530042672 | $558.20 | 530166965 | $1,785.42 |
| 1840 | $1,080.14 | 530042673 | $21,481.10 | 530166968 | $3,606.00 |
| 1841 | $2,131.00 | 530042674 | $17,396.90 | 530166971 | $4,249.30 |
| 1843 | $1,388.24 | 530042675 | $118,516.00 | 530166972 | $1,169.30 |
| 1845 | $561.72 | 530042676 | $2,200,638.40 | 530166973 | $1,169.30 |
| 1846 | $60.80 | 530042677 | $598.40 | 530166974 | $620.87 |
| 1847 | $822.75 | 530042678 | $216.00 | 530166975 | $18,298.50 |
| 1849 | $879.00 | 530042679 | $37.80 | 530166976 | $1,878.21 |
| 1850 | $392.84 | 530042680 | $1,027.70 | 530166980 | $1,325.62 |
| 1852 | $21.01 | 530042681 | $1,645.80 | 530166981 | $2,412.00 |
| 1854 | $889.60 | 530042682 | $3,886.10 | 530166987 | $5,328.72 |
| 1858 | $1,013.00 | 530042683 | $844.60 | 530166990 | $4.14 |
| 1862 | $4,173.15 | 530042684 | $948.80 | 530166992 | $5,035.61 |
| 1863 | $1,132.00 | 530042685 | $9,321.40 | 530166998 | $162.00 |
| 1866 | $540.00 | 530042686 | $1,208.50 | 530166999 | $1,150.00 |
| 1867 | $1,700.00 | 530042687 | $1,227.40 | 530167001 | $32.94 |
| 1869 | $1,197.04 | 530042688 | $488.40 | 530167005 | $116.96 |
| 1870 | $622.26 | 530042689 | $1,618.80 | 530167011 | $977.14 |
| 1871 | $7,799.60 | 530042690 | $7,615.80 | 530167016 | $162.00 |
| 1872 | $1,762.80 | 530042691 | $708.80 | 530167017 | $7,080.98 |
| 1873 | $60.90 | 530042692 | $460.60 | 530167019 | $540.00 |
| 1877 | $31.25 | 530042693 | $832.50 | 530167021 | $114,000.00 |
| 1880 | $1,159.00 | 530042694 | $686.60 | 530167025 | $574.00 |
| 1881 | $397.52 | 530042695 | $1,473.90 | 530167026 | $800.74 |
| 1884 | $1,120.00 | 530042696 | $1,712.70 | 530167027 | $800.11 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 1885 | $2,870.00 |
| 1889 | $6,165.00 |
| 1895 | $2,342.47 |
| 1900 | $1,031.70 |
| 1901 | $1,844.00 |
| 1902 | $586.00 |
| 1904 | $182.40 |
| 1909 | $36.48 |
| 1910 | $182.40 |
| 1911 | $87.10 |
| 1913 | $332.76 |
| 1914 | $940.28 |
| 1915 | $522.70 |
| 1916 | $735.48 |
| 1918 | $4,798.50 |
| 1919 | $5,844.80 |
| 1920 | $70,520.10 |
| 1921 | $2,344.00 |
| 1922 | $5,844.80 |
| 1923 | $2,512.00 |
| 1924 | $20.11 |
| 1929 | $1,885.00 |
| 1932 | $1,343.89 |
| 1933 | $11,378.24 |
| 1935 | $2,711.75 |
| 1936 | $80.80 |
| 1937 | $860.19 |
| 1938 | $1,120.00 |
| 1939 | $4,317.00 |
| 1941 | $430.36 |
| 1942 | $17.80 |
| 1943 | $983.00 |
| 1946 | $1,013.00 |
| 1947 | $2,011.80 |
| 1949 | $1,752.00 |
| 1951 | $7,325.00 |
| 1952 | $43.55 |
| 1954 | $31,236.75 |
| 1957 | $432.00 |
| 1959 | $424.27 |
| 1960 | $152.00 |
| 1961 | $135.81 |
| 1962 | $293.97 |
| 1966 | $10,240.00 |
| 1967 | $2,062.33 |
| 1970 | $93.32 |
| 1971 | $3,438.10 |
| 1973 | $1,527.00 |
| 1975 | $365.03 |
| 1976 | $902.00 |
| 1977 | $144.94 |
| 1978 | $587.43 |
| 1979 | $348.40 |
| 1980 | $2,066.00 |
| 1981 | $1,303.68 |
| 1982 | $2,465.90 |
| 1983 | $2,489.45 |
| 1984 | $124.27 |

| Claim Number | Recognized Loss |
|---|---|
| 530042697 | $4,479.40 |
| 530042698 | $4,945.20 |
| 530042699 | $821.20 |
| 530042700 | $1,077.00 |
| 530042701 | $12,487.40 |
| 530042702 | $799.60 |
| 530042703 | $1,022.30 |
| 530042704 | $939.20 |
| 530042705 | $1,333.00 |
| 530042706 | $1,242.70 |
| 530042707 | $831.40 |
| 530042708 | $925.40 |
| 530042709 | $3,142.40 |
| 530042710 | $1,000.70 |
| 530042713 | $1,037.70 |
| 530042714 | $2,034.70 |
| 530042715 | $2,877.10 |
| 530042716 | $1,016.30 |
| 530042717 | $855.40 |
| 530042718 | $2,262.10 |
| 530042719 | $3,769.00 |
| 530042720 | $902.00 |
| 530042721 | $1,614.70 |
| 530042722 | $2,470.00 |
| 530042723 | $1,406.40 |
| 530042724 | $791.90 |
| 530042725 | $673.80 |
| 530042726 | $435.70 |
| 530042727 | $2,347.50 |
| 530042728 | $532.70 |
| 530042729 | $1,098.40 |
| 530042730 | $1,202.20 |
| 530042731 | $2,134.30 |
| 530042732 | $1,913.90 |
| 530042733 | $1,009.40 |
| 530042734 | $441.10 |
| 530042735 | $1,571.90 |
| 530042736 | $413.50 |
| 530042737 | $1,469.90 |
| 530042738 | $1,001.10 |
| 530042739 | $1,321.20 |
| 530042740 | $1,724.30 |
| 530042741 | $888.80 |
| 530042742 | $1,289.60 |
| 530042743 | $1,216.80 |
| 530042744 | $2,956.50 |
| 530042745 | $1,438.80 |
| 530042746 | $4,977.60 |
| 530042747 | $864.50 |
| 530042748 | $1,447.30 |
| 530042750 | $988.00 |
| 530042751 | $901.90 |
| 530042752 | $1,867.60 |
| 530042753 | $669.00 |
| 530042754 | $804.10 |
| 530042755 | $506.80 |
| 530042756 | $822.00 |
| 530042757 | $1,043.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530167028 | $1,199.85 |
| 530167029 | $1,235.00 |
| 530167030 | $797.30 |
| 530167031 | $1,097.00 |
| 530167032 | $2,399.28 |
| 530167033 | $1,586.98 |
| 530167034 | $1,281.79 |
| 530167040 | $879.05 |
| 530167041 | $1,577.90 |
| 530167043 | $1,382.60 |
| 530167044 | $634.90 |
| 530167047 | $26.46 |
| 530167048 | $27.54 |
| 530167050 | $608.30 |
| 530167053 | $848.46 |
| 530167057 | $77.56 |
| 530167062 | $3,636.90 |
| 530167063 | $1,159.00 |
| 530167065 | $60.80 |
| 530167068 | $87.10 |
| 530167072 | $440.26 |
| 530167074 | $310.00 |
| 530167075 | $983.00 |
| 530167076 | $1,013.54 |
| 530167078 | $1,109.46 |
| 530167079 | $3,482.30 |
| 530167080 | $108.00 |
| 530167083 | $320.71 |
| 530167092 | $111.24 |
| 530167096 | $30.24 |
| 530167097 | $162.00 |
| 530167100 | $25.38 |
| 530167101 | $445.81 |
| 530167104 | $11,590.00 |
| 530167111 | $819.39 |
| 530167113 | $713.50 |
| 530167114 | $115.92 |
| 530167119 | $688.65 |
| 530167122 | $35.64 |
| 530167123 | $162.00 |
| 530167124 | $44.44 |
| 530167125 | $924.38 |
| 530167126 | $305.08 |
| 530167128 | $4,729.95 |
| 530167133 | $3,516.00 |
| 530167139 | $1,373.00 |
| 530167145 | $1,148.00 |
| 530167149 | $2,937.70 |
| 530167150 | $87.10 |
| 530167153 | $53.00 |
| 530167155 | $6,399.00 |
| 530167156 | $2,194.00 |
| 530167162 | $556.62 |
| 530167163 | $87.10 |
| 530167168 | $54.00 |
| 530167169 | $8,450.00 |
| 530167170 | $263.34 |
| 530167176 | $686.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 1985 | $1,529.50 |
| 1986 | $22.37 |
| 1987 | $1,215.68 |
| 1988 | $1,132.00 |
| 1989 | $9.01 |
| 1990 | $1,138.34 |
| 1991 | $10.41 |
| 1992 | $1,415.25 |
| 1993 | $260.79 |
| 1994 | $1,132.00 |
| 1996 | $843.87 |
| 1998 | $800.80 |
| 2000 | $486.00 |
| 2001 | $362.95 |
| 2002 | $30.90 |
| 2005 | $2,152.15 |
| 2006 | $983.00 |
| 2007 | $735.46 |
| 2008 | $19,451.90 |
| 2009 | $896.86 |
| 2011 | $12.16 |
| 2012 | $6,200.00 |
| 2013 | $464.50 |
| 2014 | $1,148.00 |
| 2015 | $6,229.00 |
| 2017 | $694.99 |
| 2019 | $718.50 |
| 2020 | $5,119.00 |
| 2021 | $3,712.00 |
| 2023 | $60.97 |
| 2026 | $2,393.15 |
| 2027 | $9,622.00 |
| 2028 | $1,306.50 |
| 2029 | $1,290.40 |
| 2030 | $801.71 |
| 2031 | $225.36 |
| 2033 | $5,426.75 |
| 2034 | $331.51 |
| 2039 | $776.08 |
| 2041 | $497.94 |
| 2042 | $2,839.26 |
| 2043 | $1,208.45 |
| 2044 | $713.97 |
| 2046 | $1,132.00 |
| 2047 | $14.51 |
| 2049 | $1.94 |
| 2050 | $262.88 |
| 2051 | $81.18 |
| 2052 | $54.00 |
| 2055 | $285.16 |
| 2057 | $5,248.75 |
| 2058 | $5,740.00 |
| 2059 | $1,458.80 |
| 2061 | $2,824.26 |
| 2063 | $108.00 |
| 2064 | $540.32 |
| 2065 | $598.28 |
| 2066 | $8,048.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530042758 | $2,648.90 |
| 530042759 | $14,103.90 |
| 530042760 | $1,486.10 |
| 530042761 | $909.20 |
| 530042762 | $1,141.70 |
| 530042763 | $1,022.30 |
| 530042764 | $6,637.70 |
| 530042765 | $675.50 |
| 530042766 | $2,098.30 |
| 530042767 | $1,022.30 |
| 530042768 | $4,472.00 |
| 530042769 | $3,992.40 |
| 530042770 | $1,733.40 |
| 530042772 | $5,236.80 |
| 530042773 | $3,894.90 |
| 530042774 | $2,485.20 |
| 530042775 | $452.80 |
| 530042776 | $568.00 |
| 530042777 | $2,100.40 |
| 530042778 | $1,817.20 |
| 530042779 | $681.20 |
| 530042780 | $361.20 |
| 530042781 | $1,619.40 |
| 530042782 | $2,974.90 |
| 530042783 | $783.30 |
| 530042784 | $680.40 |
| 530042785 | $441.80 |
| 530042786 | $808.40 |
| 530042787 | $1,295.00 |
| 530042788 | $3,434.00 |
| 530042789 | $802.00 |
| 530042790 | $1,489.60 |
| 530042791 | $681.20 |
| 530042792 | $4,504.50 |
| 530042793 | $671.60 |
| 530042794 | $10,160.30 |
| 530042795 | $2,832.90 |
| 530042796 | $1,603.30 |
| 530042797 | $1,130.80 |
| 530042798 | $771.10 |
| 530042799 | $1,249.10 |
| 530042800 | $2,277.70 |
| 530042801 | $1,633.40 |
| 530042802 | $48.60 |
| 530042803 | $1,421,044.00 |
| 530042804 | $9,775.30 |
| 530042805 | $593.00 |
| 530042806 | $1,535.80 |
| 530042807 | $711.60 |
| 530042808 | $4,332.90 |
| 530042809 | $1,115.30 |
| 530042810 | $1,631.80 |
| 530042811 | $1,883.80 |
| 530042812 | $1,022.30 |
| 530042813 | $15,291.50 |
| 530042814 | $910.70 |
| 530042815 | $822.00 |
| 530042816 | $917.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530167177 | $845.89 |
| 530167178 | $175.38 |
| 530167179 | $1,465.58 |
| 530167182 | $245.61 |
| 530167183 | $5,932.90 |
| 530167184 | $908.53 |
| 530167185 | $54.00 |
| 530167187 | $743.85 |
| 530167191 | $527.95 |
| 530167192 | $4,480.00 |
| 530167194 | $109.08 |
| 530167196 | $740.33 |
| 530167198 | $54.00 |
| 530167199 | $890.84 |
| 530167200 | $1,159.00 |
| 530167201 | $790.78 |
| 530167202 | $108.00 |
| 530167203 | $1,161.28 |
| 530167205 | $392.36 |
| 530167206 | $81.00 |
| 530167207 | $54.00 |
| 530167209 | $1,184.00 |
| 530167210 | $30.45 |
| 530167212 | $259.35 |
| 530167216 | $467.84 |
| 530167220 | $1,202.00 |
| 530167226 | $108.00 |
| 530167227 | $1,190.56 |
| 530167228 | $108.00 |
| 530167229 | $253.17 |
| 530167232 | $86.40 |
| 530167234 | $270.00 |
| 530167235 | $1,668.40 |
| 530167236 | $416.30 |
| 530167240 | $266.70 |
| 530167241 | $2,377.00 |
| 530167242 | $108.00 |
| 530167243 | $428.74 |
| 530167244 | $245.52 |
| 530167245 | $558.14 |
| 530167247 | $149.98 |
| 530167248 | $463.07 |
| 530167249 | $1,326.00 |
| 530167251 | $565.65 |
| 530167257 | $274.06 |
| 530167259 | $122.31 |
| 530167264 | $207.00 |
| 530167265 | $74.45 |
| 530167266 | $789.39 |
| 530167269 | $1,456.30 |
| 530167273 | $534.09 |
| 530167274 | $233.45 |
| 530167275 | $10.80 |
| 530167278 | $6,864.00 |
| 530167280 | $17.82 |
| 530167281 | $7,654.33 |
| 530167286 | $690.00 |
| 530167288 | $1,505.08 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2067 | $11,510.65 |
| 2068 | $1,916.00 |
| 2069 | $8.71 |
| 2070 | $512.23 |
| 2071 | $506.76 |
| 2072 | $1,254.15 |
| 2073 | $1,188.50 |
| 2075 | $90.72 |
| 2076 | $1,121.93 |
| 2077 | $692.77 |
| 2078 | $22,690.00 |
| 2081 | $1,298.74 |
| 2082 | $4,915.00 |
| 2084 | $8,430.65 |
| 2085 | $742.41 |
| 2087 | $1,911.19 |
| 2088 | $5,860.00 |
| 2089 | $1,063.61 |
| 2090 | $540.00 |
| 2091 | $162.10 |
| 2093 | $165.26 |
| 2094 | $7,656.00 |
| 2095 | $4,896.00 |
| 2096 | $1,206.00 |
| 2097 | $599.70 |
| 2098 | $11,896.00 |
| 2099 | $277.50 |
| 2100 | $2,144.96 |
| 2101 | $230.64 |
| 2102 | $293.40 |
| 2103 | $9,603.00 |
| 2104 | $2,510.06 |
| 2105 | $168.47 |
| 2106 | $59.06 |
| 2107 | $458.91 |
| 2109 | $60.90 |
| 2110 | $282.51 |
| 2111 | $2,239.00 |
| 2112 | $868.39 |
| 2114 | $767.90 |
| 2115 | $1,223.48 |
| 2117 | $306.75 |
| 2119 | $304.00 |
| 2121 | $1,148.00 |
| 2122 | $3,964.77 |
| 2123 | $142.38 |
| 2125 | $29.68 |
| 2126 | $60.90 |
| 2127 | $11,143.00 |
| 2128 | $1,070.03 |
| 2129 | $5,092.03 |
| 2130 | $2,706.00 |
| 2133 | $91.35 |
| 2134 | $7,395.61 |
| 2136 | $3,652.00 |
| 2137 | $3,005.00 |
| 2138 | $3,008.95 |
| 2140 | $524.51 |

| Claim Number | Recognized Loss |
|---|---|
| 530042817 | $1,783.90 |
| 530042818 | $1,212.80 |
| 530042819 | $1,564.70 |
| 530042820 | $5,691.30 |
| 530042821 | $1,982.40 |
| 530042822 | $910.10 |
| 530042823 | $660.00 |
| 530042824 | $2,435.10 |
| 530042825 | $1,838.90 |
| 530042826 | $685.80 |
| 530042827 | $1,818.40 |
| 530042828 | $1,226.90 |
| 530042829 | $799.80 |
| 530042830 | $681.20 |
| 530042831 | $10,879.00 |
| 530042832 | $1,269.70 |
| 530042833 | $793.30 |
| 530042834 | $4,692.80 |
| 530042835 | $674.70 |
| 530042836 | $883.40 |
| 530042837 | $684.40 |
| 530042838 | $792.40 |
| 530042839 | $1,249.20 |
| 530042840 | $1,059.60 |
| 530042841 | $1,354.10 |
| 530042842 | $684.40 |
| 530042843 | $855.40 |
| 530042844 | $3,332.80 |
| 530042845 | $1,606.40 |
| 530042846 | $1,977.80 |
| 530042847 | $703.40 |
| 530042848 | $798.40 |
| 530042849 | $1,022.30 |
| 530042850 | $571.20 |
| 530042851 | $1,342.50 |
| 530042852 | $12,115.20 |
| 530042853 | $1,585.90 |
| 530042854 | $900.50 |
| 530042855 | $788.80 |
| 530042856 | $6,933.40 |
| 530042857 | $593.00 |
| 530042858 | $572.60 |
| 530042859 | $1,152.20 |
| 530042860 | $4,776.60 |
| 530042861 | $9,872.60 |
| 530042862 | $4,067.90 |
| 530042863 | $681.20 |
| 530042864 | $846.80 |
| 530042865 | $480.80 |
| 530042866 | $826.60 |
| 530042867 | $911.60 |
| 530042868 | $8,810.80 |
| 530042869 | $230.80 |
| 530042870 | $1,681.20 |
| 530042871 | $1,373.10 |
| 530042872 | $798.70 |
| 530042873 | $2,621.00 |
| 530042874 | $577.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530167289 | $540.00 |
| 530167291 | $481.04 |
| 530167296 | $1,039.68 |
| 530167300 | $43.68 |
| 530167302 | $850.04 |
| 530167303 | $460.91 |
| 530167304 | $1,645.80 |
| 530167305 | $1,741.27 |
| 530167306 | $1,704.00 |
| 530167307 | $1,773.87 |
| 530167308 | $577.39 |
| 530167309 | $870.25 |
| 530167310 | $1,363.98 |
| 530167311 | $1,095.85 |
| 530167312 | $917.96 |
| 530167313 | $91.80 |
| 530167314 | $481.51 |
| 530167315 | $824.14 |
| 530167317 | $726.27 |
| 530167319 | $805.52 |
| 530167320 | $1,682.45 |
| 530167322 | $804.27 |
| 530167325 | $579.30 |
| 530167329 | $975.57 |
| 530167330 | $718.36 |
| 530167331 | $26.46 |
| 530167332 | $722.30 |
| 530167333 | $5,688.00 |
| 530167334 | $2,089.02 |
| 530167340 | $2,014.95 |
| 530167341 | $672.92 |
| 530167342 | $958.00 |
| 530167350 | $1,916.00 |
| 530167351 | $54.00 |
| 530167362 | $3,012.00 |
| 530167365 | $43.51 |
| 530167369 | $1,366.37 |
| 530167370 | $102.79 |
| 530167371 | $18,985.00 |
| 530167375 | $195.41 |
| 530167377 | $688.10 |
| 530167382 | $4,178.75 |
| 530167385 | $158.45 |
| 530167386 | $791.83 |
| 530167389 | $3,398.80 |
| 530167394 | $13,412.10 |
| 530167398 | $442.98 |
| 530167399 | $2,471.25 |
| 530167403 | $6,300.00 |
| 530167405 | $1,073.63 |
| 530167407 | $1,107.24 |
| 530167408 | $185.25 |
| 530167409 | $811.41 |
| 530167410 | $4,923.95 |
| 530167411 | $1,417.90 |
| 530167412 | $270.00 |
| 530167413 | $2,181.20 |
| 530167414 | $3,212.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2141 | $1,193.16 | 530042875 | $548.60 | 530167415 | $2,701.68 |
| 2142 | $548.50 | 530042876 | $5,509.60 | 530167416 | $10,392.95 |
| 2143 | $118.78 | 530042877 | $945.40 | 530167417 | $2,616.38 |
| 2144 | $1,916.00 | 530042878 | $3,401.80 | 530167419 | $754.90 |
| 2145 | $190.41 | 530042879 | $2,916.00 | 530167420 | $562.14 |
| 2147 | $844.37 | 530042880 | $1,659.20 | 530167422 | $1,012.70 |
| 2149 | $1,138.24 | 530042881 | $933,622.00 | 530167423 | $592.80 |
| 2150 | $544.00 | 530042882 | $450,632.00 | 530167424 | $1,105.80 |
| 2151 | $224.78 | 530042883 | $7,801.40 | 530167425 | $5,566.16 |
| 2152 | $5.71 | 530042884 | $7,912.80 | 530167427 | $1,001.53 |
| 2153 | $273.68 | 530042885 | $23,377.00 | 530167428 | $414.84 |
| 2155 | $472.92 | 530042886 | $10,621.20 | 530167429 | $414.84 |
| 2157 | $1,145.68 | 530042887 | $905.00 | 530167431 | $467.00 |
| 2158 | $172.69 | 530042888 | $1,276.70 | 530167432 | $484.21 |
| 2159 | $2,003.00 | 530042889 | $4,324.40 | 530167433 | $234.65 |
| 2160 | $228.40 | 530042890 | $5,708.60 | 530167434 | $764.15 |
| 2161 | $49.11 | 530042891 | $10,313.20 | 530167435 | $648.00 |
| 2162 | $603.00 | 530042893 | $7,403.80 | 530167436 | $17.82 |
| 2163 | $599.00 | 530042894 | $3,375.30 | 530167439 | $11,720.00 |
| 2166 | $47.10 | 530042895 | $5,481.70 | 530167440 | $39.12 |
| 2167 | $523.32 | 530042896 | $455,070.00 | 530167446 | $1,675.60 |
| 2169 | $335.36 | 530042897 | $1,964.90 | 530167448 | $691.60 |
| 2170 | $543.27 | 530042898 | $934.30 | 530167450 | $56.00 |
| 2171 | $2,766.00 | 530042899 | $1,033.20 | 530167453 | $1,299.20 |
| 2172 | $2,465.35 | 530042900 | $204.20 | 530167456 | $394.89 |
| 2177 | $3,018.64 | 530042901 | $2,101.90 | 530167458 | $3,462.55 |
| 2180 | $104.73 | 530042902 | $10,065.90 | 530167459 | $221.92 |
| 2181 | $318.29 | 530042903 | $835.60 | 530167460 | $1,412.07 |
| 2184 | $36,060.00 | 530042904 | $4,241.60 | 530167461 | $3,090.97 |
| 2185 | $215.67 | 530042905 | $684.60 | 530167462 | $611.24 |
| 2186 | $883.43 | 530042906 | $9,339.40 | 530167463 | $1,280.86 |
| 2187 | $684.39 | 530042907 | $830.20 | 530167464 | $1,663.15 |
| 2189 | $4,472.00 | 530042908 | $6,417.10 | 530167465 | $1,009.40 |
| 2190 | $1,205.00 | 530042909 | $5,962.40 | 530167466 | $1,512.35 |
| 2191 | $31,749.00 | 530042910 | $4,864.80 | 530167467 | $89.10 |
| 2193 | $2,932.41 | 530042911 | $2,151.30 | 530167468 | $3,598.70 |
| 2194 | $1,206.00 | 530042912 | $6,368.10 | 530167470 | $2,091.65 |
| 2195 | $1,619.52 | 530042913 | $3,898.00 | 530167474 | $700.89 |
| 2196 | $22,960.00 | 530042914 | $545.50 | 530167475 | $270.00 |
| 2197 | $6,519.69 | 530042915 | $14,165.20 | 530167479 | $184.20 |
| 2198 | $566.07 | 530042916 | $664.20 | 530167480 | $1,266.80 |
| 2200 | $87.10 | 530042917 | $1,238.40 | 530167482 | $420.43 |
| 2201 | $1,610.68 | 530042918 | $599.60 | 530167485 | $2,452.63 |
| 2202 | $1,215.56 | 530042919 | $2,119.20 | 530167486 | $1,039.52 |
| 2204 | $5,570.00 | 530042920 | $1,833.20 | 530167490 | $1,600.95 |
| 2207 | $130.65 | 530042921 | $727.80 | 530167493 | $1,033.44 |
| 2208 | $133.00 | 530042922 | $3,301.40 | 530167496 | $845.67 |
| 2209 | $110.66 | 530042923 | $14,560.40 | 530167497 | $2,296.00 |
| 2210 | $1,437.60 | 530042924 | $1,202.60 | 530167498 | $2,451.80 |
| 2211 | $666.34 | 530042925 | $10,799.00 | 530167504 | $72.95 |
| 2215 | $3,876.00 | 530042926 | $5,140.10 | 530167507 | $6,215.35 |
| 2220 | $192.00 | 530042927 | $1,961.60 | 530167508 | $229.60 |
| 2221 | $2,430.66 | 530042928 | $5,834.40 | 530167512 | $991.78 |
| 2222 | $6,314.00 | 530042929 | $2,766.00 | 530167513 | $3,516.90 |
| 2223 | $60.90 | 530042930 | $3,961.90 | 530167515 | $2,185.30 |
| 2225 | $60.80 | 530042931 | $4,325.80 | 530167516 | $594.09 |
| 2226 | $161.10 | 530042932 | $2,384.60 | 530167520 | $1,358.50 |
| 2227 | $110.66 | 530042933 | $8,074.10 | 530167521 | $4,587.30 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2228 | $1,720.00 | 530042934 | $1,712.40 | 530167522 | $5,747.15 |
| 2229 | $2,463.05 | 530042935 | $4,142.60 | 530167523 | $4,001.10 |
| 2230 | $30.40 | 530042936 | $3,347.20 | 530167524 | $5,890.40 |
| 2231 | $287.40 | 530042937 | $1,817.20 | 530167525 | $1,091.54 |
| 2232 | $2,161.60 | 530042938 | $1,739.10 | 530167526 | $2,135.26 |
| 2233 | $359.18 | 530042939 | $1,238.50 | 530167528 | $4,420.00 |
| 2236 | $917.52 | 530042940 | $17,876.40 | 530167529 | $18,348.28 |
| 2237 | $205.98 | 530042941 | $3,622.60 | 530167530 | $999.80 |
| 2239 | $12,060.00 | 530042942 | $960.20 | 530167531 | $101.36 |
| 2240 | $11,518.00 | 530042943 | $491.60 | 530167533 | $999.39 |
| 2241 | $245.97 | 530042944 | $1,604.80 | 530167534 | $999.39 |
| 2244 | $1,148.00 | 530042945 | $6,995.80 | 530167535 | $1,830.80 |
| 2247 | $4,688.00 | 530042946 | $1,394.90 | 530167537 | $1,006.55 |
| 2248 | $10,510.00 | 530042947 | $1,397.10 | 530167538 | $502.32 |
| 2249 | $9,920.00 | 530042948 | $12,403.00 | 530167540 | $865.35 |
| 2250 | $108.00 | 530042949 | $1,174.20 | 530167541 | $912.89 |
| 2251 | $290.04 | 530042950 | $2,634.20 | 530167542 | $872.32 |
| 2255 | $2,046.70 | 530042951 | $11,073.00 | 530167543 | $131.78 |
| 2258 | $443.67 | 530042952 | $11,407.40 | 530167544 | $1,420.25 |
| 2261 | $2,888.00 | 530042953 | $4,058.50 | 530167545 | $178.20 |
| 2265 | $130.65 | 530042954 | $1,129.00 | 530167546 | $35.10 |
| 2266 | $55.33 | 530042955 | $1,038.90 | 530167548 | $4,388.00 |
| 2268 | $5,860.00 | 530042956 | $3,670.70 | 530167549 | $409.07 |
| 2269 | $2,115.00 | 530042957 | $13,790.60 | 530167550 | $3,298.40 |
| 2275 | $574.00 | 530042958 | $3,455.30 | 530167551 | $646.15 |
| 2276 | $2,247.00 | 530042959 | $4,036.70 | 530167553 | $5.39 |
| 2278 | $2,344.00 | 530042960 | $2,659.90 | 530167556 | $463.36 |
| 2279 | $2,506.00 | 530042961 | $5,221.80 | 530167557 | $118.74 |
| 2280 | $599.00 | 530042962 | $3,443.40 | 530167558 | $2,559.60 |
| 2281 | $6,048.00 | 530042963 | $11,131.80 | 530167559 | $401.92 |
| 2283 | $60.80 | 530042964 | $5,574.90 | 530167561 | $241.08 |
| 2284 | $1,224.24 | 530042965 | $4,497.30 | 530167562 | $126.28 |
| 2285 | $299.27 | 530042966 | $547.75 | 530167566 | $1,988.60 |
| 2287 | $1,114.00 | 530042967 | $970.40 | 530167567 | $3,390.80 |
| 2289 | $14,980.00 | 530042968 | $1,489.90 | 530167568 | $1,173.45 |
| 2290 | $2,874.00 | 530042969 | $1,158.20 | 530167569 | $1,230.68 |
| 2292 | $1,168.00 | 530042970 | $1,881.40 | 530167570 | $515.70 |
| 2293 | $1,148.00 | 530042971 | $6,952.80 | 530167571 | $588.90 |
| 2295 | $691.20 | 530042972 | $3,140.90 | 530167574 | $225.50 |
| 2300 | $108.00 | 530042973 | $257.20 | 530167577 | $9,376.00 |
| 2303 | $1,836.90 | 530042974 | $226.40 | 530167579 | $2,007.45 |
| 2306 | $4,141.40 | 530042975 | $1,547.20 | 530167580 | $843.00 |
| 2308 | $1,812.00 | 530042976 | $1,138.90 | 530167581 | $750.30 |
| 2310 | $6,524.75 | 530042977 | $559.80 | 530167582 | $807.17 |
| 2314 | $9,060.55 | 530042978 | $4,525.10 | 530167584 | $244.62 |
| 2316 | $938.00 | 530042979 | $400.20 | 530167589 | $252.45 |
| 2317 | $2,395.00 | 530042980 | $1,721.70 | 530167590 | $767.92 |
| 2321 | $1,148.00 | 530042981 | $1,859.20 | 530167592 | $2,296.00 |
| 2322 | $30.45 | 530042982 | $918.70 | 530167593 | $162.00 |
| 2324 | $1,148.00 | 530042983 | $2,073.40 | 530167595 | $423.82 |
| 2326 | $2,236.00 | 530042984 | $1,035.70 | 530167601 | $108.00 |
| 2327 | $2,362.00 | 530042985 | $1,063.60 | 530167604 | $3,760.00 |
| 2328 | $2,200.49 | 530042986 | $1,152.50 | 530167605 | $16,209.50 |
| 2330 | $67.40 | 530042987 | $14,044.20 | 530167606 | $6,427.95 |
| 2331 | $838.44 | 530042988 | $3,451.80 | 530167609 | $827.85 |
| 2332 | $9,056.00 | 530042989 | $678.30 | 530167612 | $536.10 |
| 2334 | $23.89 | 530042990 | $17,003.80 | 530167613 | $253.36 |
| 2335 | $60.17 | 530042991 | $15,652.20 | 530167617 | $559.47 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2340 | $2,132.00 |
| 2344 | $1,684.64 |
| 2345 | $254.42 |
| 2346 | $779.61 |
| 2347 | $3,484.80 |
| 2348 | $11,320.00 |
| 2349 | $54.12 |
| 2350 | $2,344.00 |
| 2352 | $1,410.71 |
| 2353 | $33.44 |
| 2355 | $682.79 |
| 2356 | $1,172.00 |
| 2358 | $76.65 |
| 2359 | $2,344.00 |
| 2360 | $31,727.00 |
| 2361 | $4,890.90 |
| 2362 | $2,241.00 |
| 2363 | $271.56 |
| 2364 | $825.44 |
| 2366 | $1,746.12 |
| 2367 | $2,888.00 |
| 2368 | $1,864.80 |
| 2370 | $1,481.46 |
| 2372 | $554.52 |
| 2374 | $592.54 |
| 2375 | $482.22 |
| 2377 | $485.66 |
| 2380 | $465.41 |
| 2381 | $4,428.70 |
| 2382 | $333.08 |
| 2384 | $30.40 |
| 2386 | $429.44 |
| 2387 | $108.00 |
| 2388 | $256.77 |
| 2389 | $956.00 |
| 2391 | $861.00 |
| 2392 | $93.69 |
| 2394 | $626.48 |
| 2395 | $1,919.00 |
| 2396 | $1,358.50 |
| 2401 | $1,716.00 |
| 2402 | $1,601.60 |
| 2408 | $11,064.00 |
| 2409 | $412.86 |
| 2410 | $1,057.20 |
| 2411 | $171.06 |
| 2412 | $10,480.80 |
| 2413 | $1,144.00 |
| 2415 | $5,170.00 |
| 2416 | $20,740.00 |
| 2417 | $1,966.00 |
| 2418 | $89.37 |
| 2419 | $922.00 |
| 2421 | $1,844.00 |
| 2423 | $22,640.00 |
| 2424 | $3,015.00 |
| 2425 | $617.50 |
| 2427 | $985.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530042992 | $2,137.00 |
| 530042993 | $1,293.60 |
| 530042994 | $1,584.20 |
| 530042995 | $5,129.10 |
| 530042996 | $449.00 |
| 530042997 | $2,764.00 |
| 530042998 | $1,386.60 |
| 530042999 | $13,585.80 |
| 530043000 | $678.80 |
| 530043001 | $81.00 |
| 530043002 | $146,351.40 |
| 530043003 | $2,708,459.00 |
| 530043004 | $554.30 |
| 530043005 | $28,090.00 |
| 530043006 | $656.60 |
| 530043007 | $114,286.00 |
| 530043008 | $4,936,414.00 |
| 530043009 | $379,548.60 |
| 530043010 | $97.30 |
| 530043016 | $39,912.20 |
| 530043017 | $13,300.20 |
| 530043018 | $72,936.00 |
| 530043019 | $63,828.20 |
| 530043020 | $72,936.00 |
| 530043021 | $100,692.20 |
| 530043022 | $56,728.00 |
| 530043023 | $74,428.02 |
| 530043024 | $72,936.00 |
| 530043028 | $87,118.00 |
| 530043030 | $84,722.00 |
| 530043031 | $43,473.34 |
| 530043032 | $58,754.00 |
| 530043033 | $18,482.26 |
| 530043036 | $91,170.00 |
| 530043037 | $34,880.00 |
| 530043038 | $576.76 |
| 530043039 | $576.76 |
| 530043041 | $68,530.00 |
| 530043042 | $45,408.00 |
| 530043043 | $3,802.90 |
| 530043044 | $628.06 |
| 530043045 | $8,648.00 |
| 530043047 | $22,286.00 |
| 530043048 | $26,308.00 |
| 530043070 | $30,390.00 |
| 530043071 | $364,183.47 |
| 530043087 | $15,390.00 |
| 530043106 | $15,388.48 |
| 530043108 | $4,385.96 |
| 530043111 | $5,115.00 |
| 530043119 | $15,050.00 |
| 530043120 | $1,777.88 |
| 530043129 | $13,341.21 |
| 530043130 | $2,449.43 |
| 530043136 | $411,143.00 |
| 530043137 | $108,286.82 |
| 530043140 | $25,920.00 |
| 530043141 | $16,200.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530167618 | $683.20 |
| 530167624 | $1,342.99 |
| 530167625 | $1,376.92 |
| 530167626 | $61.56 |
| 530167629 | $506.35 |
| 530167632 | $908.01 |
| 530167638 | $1,023.64 |
| 530167639 | $300.16 |
| 530167640 | $640.55 |
| 530167644 | $671.40 |
| 530167651 | $297.58 |
| 530167652 | $154.89 |
| 530167659 | $3,932.00 |
| 530167660 | $6,226.00 |
| 530167663 | $807.92 |
| 530167664 | $216.00 |
| 530167665 | $510.78 |
| 530167672 | $410.32 |
| 530167678 | $842.49 |
| 530167679 | $987.61 |
| 530167685 | $879.74 |
| 530167687 | $1,002.36 |
| 530167688 | $497.56 |
| 530167689 | $808.75 |
| 530167690 | $819.54 |
| 530167691 | $363.69 |
| 530167696 | $1,063.00 |
| 530167699 | $2,586.56 |
| 530167700 | $862.55 |
| 530167702 | $258.36 |
| 530167706 | $3,268.38 |
| 530167708 | $1,775.08 |
| 530167710 | $871.00 |
| 530167711 | $283.37 |
| 530167712 | $141.60 |
| 530167713 | $958.00 |
| 530167715 | $560.00 |
| 530167718 | $2,160.00 |
| 530167719 | $333.56 |
| 530167720 | $1,848.10 |
| 530167721 | $765.20 |
| 530167722 | $651.94 |
| 530167723 | $395.20 |
| 530167727 | $807.85 |
| 530167728 | $270.00 |
| 530167729 | $137.46 |
| 530167730 | $81.00 |
| 530167731 | $540.00 |
| 530167734 | $30.40 |
| 530167737 | $18.44 |
| 530167738 | $74.52 |
| 530167740 | $22.12 |
| 530167741 | $1,498.33 |
| 530167743 | $2,159.26 |
| 530167748 | $1,333.35 |
| 530167752 | $3,120.20 |
| 530167753 | $804.20 |
| 530167758 | $2,185.10 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2431 | $86.49 |
| 2432 | $1,042.55 |
| 2433 | $1,148.00 |
| 2434 | $588.00 |
| 2435 | $270.09 |
| 2436 | $518.10 |
| 2437 | $574.00 |
| 2438 | $496.25 |
| 2443 | $1,772.97 |
| 2444 | $2,264.00 |
| 2445 | $443.59 |
| 2446 | $488.64 |
| 2449 | $861.60 |
| 2450 | $632.28 |
| 2452 | $137,460.00 |
| 2453 | $12,590.00 |
| 2454 | $4,592.00 |
| 2455 | $402,540.00 |
| 2457 | $2,840.50 |
| 2458 | $454.38 |
| 2459 | $6,227.86 |
| 2461 | $880.00 |
| 2462 | $138.51 |
| 2463 | $3,332.49 |
| 2465 | $87.10 |
| 2466 | $18.35 |
| 2469 | $32.17 |
| 2470 | $1,373.85 |
| 2471 | $436.80 |
| 2473 | $52,455.20 |
| 2474 | $15.83 |
| 2475 | $23,979.41 |
| 2476 | $54.00 |
| 2477 | $794.60 |
| 2478 | $1,505.18 |
| 2479 | $54.00 |
| 2480 | $29.65 |
| 2483 | $164.11 |
| 2484 | $4,610.00 |
| 2485 | $3.31 |
| 2486 | $30.43 |
| 2491 | $1,916.00 |
| 2492 | $1,120.00 |
| 2494 | $1,916.00 |
| 2496 | $10,810.00 |
| 2497 | $300.12 |
| 2500 | $11,590.00 |
| 2501 | $759.75 |
| 2503 | $108.00 |
| 2504 | $641.86 |
| 2505 | $8,129.00 |
| 2507 | $108.00 |
| 2508 | $414.13 |
| 2510 | $2,470.00 |
| 2513 | $1,168.60 |
| 2515 | $1,072.47 |
| 2519 | $5,860.00 |
| 2521 | $21.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530043143 | $3,240.00 |
| 530043144 | $33,480.00 |
| 530043145 | $63,720.00 |
| 530043148 | $274,580.00 |
| 530043149 | $25,553.34 |
| 530043150 | $17,966.00 |
| 530043151 | $37,869.95 |
| 530043152 | $15,329.20 |
| 530043179 | $233,537.04 |
| 530043181 | $29,625.20 |
| 530043201 | $8,442.00 |
| 530043287 | $14.28 |
| 530043288 | $1,758.00 |
| 530043291 | $121.60 |
| 530043292 | $2,240.00 |
| 530043293 | $182.40 |
| 530043294 | $14.28 |
| 530043298 | $547.20 |
| 530043303 | $532.00 |
| 530043310 | $304.00 |
| 530043317 | $60.80 |
| 530043318 | $594.50 |
| 530043327 | $55.40 |
| 530043328 | $30.40 |
| 530043329 | $45.60 |
| 530043330 | $30.45 |
| 530043331 | $45.60 |
| 530043335 | $584.65 |
| 530043337 | $1,852.50 |
| 530043338 | $5,586.00 |
| 530043342 | $1,148.00 |
| 530043345 | $60.80 |
| 530043347 | $121.60 |
| 530043353 | $243.60 |
| 530043354 | $182.40 |
| 530043355 | $121.80 |
| 530043362 | $30.45 |
| 530043367 | $532.00 |
| 530043370 | $60.80 |
| 530043372 | $60.80 |
| 530043380 | $30.45 |
| 530043383 | $19.53 |
| 530043396 | $467,343.00 |
| 530043397 | $618,953.42 |
| 530043399 | $214,960.00 |
| 530043400 | $500.00 |
| 530043402 | $14,647.00 |
| 530043404 | $432,222.00 |
| 530043487 | $307,017.00 |
| 530043493 | $1,742,170.54 |
| 530043494 | $711,334.25 |
| 530043496 | $5,173,903.16 |
| 530043497 | $279.70 |
| 530043498 | $426,697.20 |
| 530043499 | $224,944.50 |
| 530043500 | $104,696.00 |
| 530043501 | $10,254.60 |
| 530043504 | $37,825.92 |

| Claim Number | Recognized Loss |
|---|---|
| 530167759 | $2,706.00 |
| 530167760 | $270.00 |
| 530167761 | $970.21 |
| 530167762 | $1,597.08 |
| 530167768 | $4.40 |
| 530167770 | $29.16 |
| 530167775 | $3,279.00 |
| 530167776 | $1,156.26 |
| 530167777 | $802.60 |
| 530167783 | $301.25 |
| 530167784 | $691.30 |
| 530167785 | $1,410.60 |
| 530167788 | $354.00 |
| 530167792 | $1.50 |
| 530167794 | $1,674.92 |
| 530167797 | $5,485.00 |
| 530167799 | $822.86 |
| 530167802 | $756.31 |
| 530167808 | $486.40 |
| 530167809 | $182.40 |
| 530167810 | $1,051.40 |
| 530167811 | $728.00 |
| 530167812 | $341.47 |
| 530167813 | $867.96 |
| 530167822 | $1,808.88 |
| 530167823 | $1,505.90 |
| 530167825 | $812.53 |
| 530167829 | $2,845.00 |
| 530167830 | $108.00 |
| 530167832 | $3,213.21 |
| 530167840 | $1,744.72 |
| 530167844 | $210.60 |
| 530167847 | $1,348.87 |
| 530167850 | $971.87 |
| 530167854 | $3,360.00 |
| 530167856 | $226.06 |
| 530167857 | $1,916.00 |
| 530167862 | $4,960.00 |
| 530167864 | $1,172.00 |
| 530167865 | $1,914.50 |
| 530167870 | $2,566.00 |
| 530167875 | $487.05 |
| 530167878 | $4,130.84 |
| 530167879 | $923.22 |
| 530167882 | $2,407.30 |
| 530167888 | $373.07 |
| 530167892 | $6,542.60 |
| 530167893 | $1,816.25 |
| 530167894 | $1,715.32 |
| 530167895 | $1,190.92 |
| 530167896 | $1,849.12 |
| 530167897 | $1,625.55 |
| 530167899 | $1,303.37 |
| 530167900 | $877.70 |
| 530167902 | $150.09 |
| 530167903 | $265.88 |
| 530167905 | $395.60 |
| 530167906 | $4,052.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2523 | $545.75 |
| 2524 | $1,132.00 |
| 2525 | $1,132.00 |
| 2526 | $411.91 |
| 2527 | $6,175.00 |
| 2534 | $9,350.70 |
| 2538 | $1,788.25 |
| 2539 | $5,684.00 |
| 2540 | $938.00 |
| 2541 | $1,822.00 |
| 2542 | $610.26 |
| 2544 | $249.04 |
| 2546 | $1,172.00 |
| 2549 | $1,671.10 |
| 2553 | $1,575.47 |
| 2556 | $300.05 |
| 2557 | $700.84 |
| 2558 | $1,620.20 |
| 2559 | $1,092.50 |
| 2560 | $1,763.00 |
| 2561 | $1.04 |
| 2565 | $2,151.00 |
| 2567 | $840.00 |
| 2568 | $703.20 |
| 2570 | $4,530.00 |
| 2572 | $73.03 |
| 2576 | $2,336.00 |
| 2577 | $60.80 |
| 2578 | $1,148.00 |
| 2579 | $844.20 |
| 2584 | $958.00 |
| 2585 | $2,930.00 |
| 2589 | $3,893.50 |
| 2593 | $121.80 |
| 2596 | $1,742.00 |
| 2597 | $1,678.50 |
| 2598 | $301.93 |
| 2600 | $1.25 |
| 2601 | $5,660.00 |
| 2602 | $1,226.40 |
| 2603 | $1,172.00 |
| 2604 | $3,913.00 |
| 2605 | $1,023.90 |
| 2607 | $69.68 |
| 2609 | $487.76 |
| 2612 | $2,359.94 |
| 2615 | $1,306.50 |
| 2616 | $3,334.34 |
| 2617 | $451.00 |
| 2618 | $1,168.00 |
| 2620 | $2,949.00 |
| 2623 | $3,342.00 |
| 2624 | $6,340.00 |
| 2627 | $0.76 |
| 2628 | $451.00 |
| 2631 | $4.39 |
| 2634 | $90.60 |
| 2635 | $6.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530043510 | $801.08 |
| 530043533 | $176.01 |
| 530043539 | $1,875.00 |
| 530043578 | $34,177.87 |
| 530043597 | $8,435.00 |
| 530043608 | $2,572.00 |
| 530043709 | $182.70 |
| 530043773 | $1,217.10 |
| 530043809 | $280,211.00 |
| 530043824 | $599,379.00 |
| 530043832 | $183,692.40 |
| 530043838 | $108,561.18 |
| 530043844 | $73,255.00 |
| 530043845 | $1,385,973.65 |
| 530043846 | $93,454.30 |
| 530043847 | $1,739,001.00 |
| 530043853 | $60.80 |
| 530043856 | $27,950.00 |
| 530043873 | $3,018.60 |
| 530043876 | $3,689.40 |
| 530043877 | $13,819.00 |
| 530043888 | $341.12 |
| 530043889 | $688.80 |
| 530043890 | $1,171.20 |
| 530043893 | $949.55 |
| 530043894 | $266.50 |
| 530043898 | $3,386.60 |
| 530043900 | $4,067.98 |
| 530043902 | $1,044.44 |
| 530043903 | $1,620.40 |
| 530043904 | $608.66 |
| 530043905 | $5,286.50 |
| 530043906 | $135.30 |
| 530043908 | $687.30 |
| 530043909 | $360.58 |
| 530043910 | $608.30 |
| 530043911 | $2,465.52 |
| 530043913 | $556.75 |
| 530043914 | $516.60 |
| 530043915 | $475.80 |
| 530043916 | $471.05 |
| 530043917 | $461.45 |
| 530043918 | $678.60 |
| 530043919 | $395.30 |
| 530043920 | $933.66 |
| 530043921 | $667.10 |
| 530043922 | $90.20 |
| 530043923 | $794.80 |
| 530043925 | $337.90 |
| 530043926 | $844.32 |
| 530043927 | $587.00 |
| 530043928 | $776.90 |
| 530043929 | $688.80 |
| 530043930 | $822.65 |
| 530043931 | $401.80 |
| 530043932 | $648.25 |
| 530043933 | $583.30 |
| 530043934 | $496.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530167908 | $584.60 |
| 530167909 | $505.08 |
| 530167917 | $901.55 |
| 530167922 | $7,710.34 |
| 530167926 | $663.40 |
| 530167927 | $186.35 |
| 530167929 | $1,365.60 |
| 530167933 | $540.00 |
| 530167934 | $401.61 |
| 530167935 | $11,082.00 |
| 530167941 | $241.04 |
| 530167942 | $192.34 |
| 530167943 | $92.20 |
| 530167944 | $4,750.00 |
| 530167954 | $186.02 |
| 530167959 | $197.62 |
| 530167964 | $423.80 |
| 530167968 | $1,023.00 |
| 530167970 | $729.88 |
| 530167972 | $10,630.00 |
| 530167973 | $1,343.53 |
| 530167980 | $216.00 |
| 530167982 | $296.17 |
| 530167988 | $10,430.00 |
| 530167990 | $198.72 |
| 530167995 | $1,914.59 |
| 530168002 | $1,794.30 |
| 530168003 | $54.00 |
| 530168005 | $60.80 |
| 530168014 | $1,229.96 |
| 530168015 | $2,640.30 |
| 530168016 | $5,835.40 |
| 530168017 | $356.84 |
| 530168018 | $4,192.47 |
| 530168019 | $452.22 |
| 530168020 | $22.68 |
| 530168021 | $204.59 |
| 530168023 | $1,120.00 |
| 530168024 | $810.01 |
| 530168026 | $858.02 |
| 530168031 | $2,296.00 |
| 530168037 | $1,206.00 |
| 530168038 | $37.52 |
| 530168039 | $882.27 |
| 530168040 | $163.79 |
| 530168042 | $317.08 |
| 530168044 | $509.26 |
| 530168045 | $253.17 |
| 530168047 | $1,134.53 |
| 530168049 | $809.26 |
| 530168056 | $447.15 |
| 530168057 | $1,075.49 |
| 530168060 | $265.41 |
| 530168061 | $483.36 |
| 530168066 | $1,822.62 |
| 530168067 | $1,099.33 |
| 530168072 | $3,273.29 |
| 530168073 | $2,112.11 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2637 | $81.54 | 530043935 | $835.50 | 530168075 | $30.78 |
| 2639 | $839.10 | 530043936 | $720.10 | 530168076 | $516.22 |
| 2640 | $108.18 | 530043937 | $1,477.70 | 530168078 | $755.58 |
| 2641 | $4,454.00 | 530043938 | $449.90 | 530168083 | $2,897.30 |
| 2644 | $2,396.00 | 530043940 | $1,520.50 | 530168085 | $2,344.00 |
| 2645 | $904.00 | 530043941 | $1,323.35 | 530168086 | $8,341.80 |
| 2646 | $14.53 | 530043944 | $1,125.50 | 530168089 | $568.85 |
| 2647 | $762.59 | 530043945 | $945.75 | 530168090 | $753.42 |
| 2648 | $1,256.00 | 530043948 | $190.80 | 530168091 | $1,027.28 |
| 2650 | $6,026.80 | 530043949 | $992.30 | 530168092 | $914.51 |
| 2651 | $1,133.00 | 530043950 | $1,471.30 | 530168094 | $51.30 |
| 2652 | $1,887.10 | 530043951 | $834.90 | 530168099 | $341.65 |
| 2653 | $472.49 | 530043952 | $516.60 | 530168104 | $998.74 |
| 2654 | $5,860.00 | 530043953 | $643.50 | 530168106 | $1,067.88 |
| 2655 | $1,013.00 | 530043954 | $1,204.95 | 530168107 | $226.09 |
| 2656 | $2,344.00 | 530043955 | $766.70 | 530168109 | $222.86 |
| 2658 | $309.38 | 530043956 | $712.65 | 530168110 | $1,209.53 |
| 2659 | $2,926.00 | 530043957 | $705.87 | 530168111 | $38.34 |
| 2661 | $3,528.05 | 530043959 | $894.70 | 530168113 | $12.32 |
| 2663 | $1,266.25 | 530043960 | $750.76 | 530168115 | $362.47 |
| 2664 | $1,055.73 | 530043962 | $629.78 | 530168116 | $11,481.12 |
| 2665 | $30.40 | 530043963 | $506.06 | 530168118 | $24.27 |
| 2666 | $5,840.00 | 530043964 | $543.66 | 530168121 | $10,999.25 |
| 2667 | $253.78 | 530043965 | $458.38 | 530168128 | $252.68 |
| 2668 | $87.10 | 530043966 | $2,484.65 | 530168129 | $125.59 |
| 2669 | $296.83 | 530043967 | $692.11 | 530168138 | $852.00 |
| 2670 | $4,592.00 | 530043968 | $1,677.00 | 530168144 | $361.52 |
| 2671 | $1,921.00 | 530043970 | $1,343.02 | 530168148 | $1,236.41 |
| 2672 | $611.07 | 530043971 | $448.00 | 530168149 | $476.00 |
| 2673 | $1,236.11 | 530043972 | $1,033.00 | 530168156 | $1,465.00 |
| 2674 | $668.80 | 530043973 | $3,659.70 | 530168160 | $1,768.00 |
| 2675 | $8,439.20 | 530043974 | $3,263.77 | 530168163 | $601.88 |
| 2676 | $925.00 | 530043975 | $823.17 | 530168166 | $757.00 |
| 2677 | $10,660.00 | 530043976 | $582.10 | 530168167 | $1,793.84 |
| 2679 | $727.30 | 530043977 | $270.60 | 530168168 | $4,497.00 |
| 2680 | $1,033.00 | 530043978 | $1,317.10 | 530168169 | $162.00 |
| 2682 | $2,344.00 | 530043980 | $516.50 | 530168172 | $57.15 |
| 2683 | $1,154.00 | 530043981 | $236.54 | 530168174 | $657.43 |
| 2684 | $25.52 | 530043982 | $953.50 | 530168177 | $1,218.09 |
| 2687 | $245.72 | 530043985 | $5,259.80 | 530168178 | $1,318.12 |
| 2688 | $1,318.20 | 530043986 | $1,933.65 | 530168184 | $21.60 |
| 2689 | $2,951.00 | 530043987 | $596.80 | 530168186 | $817.35 |
| 2690 | $60.90 | 530043988 | $200.24 | 530168187 | $1,028.80 |
| 2691 | $9.41 | 530043989 | $696.75 | 530168188 | $1,957.24 |
| 2694 | $1,132.00 | 530043991 | $1,128.44 | 530168190 | $2,823.53 |
| 2696 | $637.80 | 530043992 | $219.40 | 530168195 | $1,143.96 |
| 2698 | $411.94 | 530043993 | $818.73 | 530168196 | $211.77 |
| 2699 | $902.00 | 530043994 | $329.57 | 530168199 | $606.53 |
| 2702 | $430.96 | 530043998 | $384.39 | 530168200 | $427.64 |
| 2703 | $424.49 | 530043999 | $442.30 | 530168203 | $819.14 |
| 2704 | $1,535.84 | 530044000 | $420.70 | 530168209 | $1,329.15 |
| 2705 | $1,876.00 | 530044001 | $1,042.15 | 530168210 | $1,329.15 |
| 2706 | $155,409.35 | 530044002 | $30.48 | 530168224 | $228.28 |
| 2707 | $3,396.13 | 530044003 | $1,527.35 | 530168225 | $1,177.00 |
| 2708 | $191.13 | 530044004 | $587.50 | 530168234 | $958.00 |
| 2709 | $9,959.49 | 530044005 | $1,228.00 | 530168247 | $432.00 |
| 2710 | $2,466.00 | 530044006 | $752.20 | 530168252 | $802.75 |
| 2712 | $493.99 | 530044007 | $1,804.85 | 530168253 | $959.25 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2713 | $23,740.00 |
| 2714 | $2,412.00 |
| 2715 | $1,758.00 |
| 2716 | $6.97 |
| 2717 | $4,639.64 |
| 2718 | $832.21 |
| 2719 | $835.92 |
| 2720 | $2,669.17 |
| 2722 | $1,167.04 |
| 2723 | $7,572.00 |
| 2724 | $1,290.40 |
| 2725 | $226.50 |
| 2726 | $428.98 |
| 2729 | $315.33 |
| 2730 | $2,349.39 |
| 2731 | $330.79 |
| 2732 | $52.99 |
| 2733 | $6,514.75 |
| 2735 | $166.48 |
| 2736 | $4,450.12 |
| 2737 | $7,383.49 |
| 2738 | $2,156.00 |
| 2739 | $2,296.00 |
| 2740 | $1,958.97 |
| 2742 | $8,760.00 |
| 2743 | $96.77 |
| 2744 | $4,790.00 |
| 2745 | $257.79 |
| 2746 | $993.30 |
| 2747 | $10,602.00 |
| 2748 | $162.00 |
| 2752 | $953.52 |
| 2753 | $148.07 |
| 2755 | $5,759.64 |
| 2756 | $206.60 |
| 2757 | $479.44 |
| 2760 | $526.65 |
| 2763 | $11,202.21 |
| 2764 | $121.80 |
| 2765 | $433.34 |
| 2766 | $6.08 |
| 2768 | $256.88 |
| 2769 | $2,668.00 |
| 2770 | $78.45 |
| 2771 | $911.39 |
| 2772 | $2,126.00 |
| 2773 | $750.46 |
| 2774 | $3,409.86 |
| 2775 | $13,282.00 |
| 2777 | $113.81 |
| 2780 | $1,583.27 |
| 2781 | $11,190.00 |
| 2782 | $1,300.19 |
| 2783 | $1,085.04 |
| 2785 | $833.28 |
| 2786 | $1,202.00 |
| 2787 | $9,679.00 |
| 2788 | $922.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530044008 | $415.30 |
| 530044009 | $1,120.90 |
| 530044011 | $816.60 |
| 530044012 | $892.35 |
| 530044013 | $1,064.30 |
| 530044014 | $586.80 |
| 530044016 | $1,063.50 |
| 530044017 | $925.60 |
| 530044018 | $344.25 |
| 530044019 | $319.80 |
| 530044020 | $1,290.20 |
| 530044021 | $435.50 |
| 530044022 | $285.03 |
| 530044023 | $603.70 |
| 530044024 | $3,277.70 |
| 530044025 | $756.86 |
| 530044026 | $1,581.40 |
| 530044027 | $641.30 |
| 530044028 | $924.40 |
| 530044029 | $2,431.20 |
| 530044030 | $688.80 |
| 530044031 | $405.90 |
| 530044032 | $1,717.45 |
| 530044033 | $1,680.20 |
| 530044034 | $2,489.80 |
| 530044036 | $876.70 |
| 530044037 | $663.90 |
| 530044038 | $1,099.40 |
| 530044039 | $1,099.20 |
| 530044041 | $808.85 |
| 530044042 | $20,749.20 |
| 530044043 | $744.70 |
| 530044045 | $314.68 |
| 530044046 | $360.80 |
| 530044047 | $325.60 |
| 530044048 | $1,364.25 |
| 530044049 | $604.40 |
| 530044050 | $1,298.00 |
| 530044051 | $2,258.55 |
| 530044052 | $1,014.80 |
| 530044053 | $814.35 |
| 530044054 | $565.70 |
| 530044055 | $926.80 |
| 530044056 | $1,001.55 |
| 530044057 | $1,012.20 |
| 530044058 | $2,063.10 |
| 530044061 | $6,541.35 |
| 530044062 | $676.50 |
| 530044063 | $1,988.75 |
| 530044064 | $418.00 |
| 530044065 | $943.00 |
| 530044066 | $1,537.40 |
| 530044067 | $688.80 |
| 530044068 | $7,811.05 |
| 530044069 | $1,234.50 |
| 530044070 | $725.10 |
| 530044071 | $861.75 |
| 530044072 | $360.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530168255 | $494.86 |
| 530168256 | $911.20 |
| 530168257 | $294.63 |
| 530168261 | $121.87 |
| 530168266 | $5,031.00 |
| 530168269 | $139.93 |
| 530168275 | $1,510.62 |
| 530168278 | $19.80 |
| 530168290 | $627.60 |
| 530168301 | $722.84 |
| 530168303 | $567.41 |
| 530168304 | $567.41 |
| 530168311 | $506.70 |
| 530168318 | $7,749.42 |
| 530168319 | $6,706.70 |
| 530168320 | $39.96 |
| 530168326 | $380.84 |
| 530168331 | $801.65 |
| 530168332 | $287.01 |
| 530168333 | $810.00 |
| 530168334 | $1,132.00 |
| 530168340 | $828.74 |
| 530168345 | $756.76 |
| 530168350 | $725.40 |
| 530168354 | $3,291.20 |
| 530168357 | $286.56 |
| 530168359 | $606.49 |
| 530168360 | $23.22 |
| 530168362 | $8,710.00 |
| 530168365 | $772.31 |
| 530168366 | $772.31 |
| 530168370 | $886.00 |
| 530168371 | $2,236.00 |
| 530168378 | $175.02 |
| 530168379 | $481.65 |
| 530168381 | $562.40 |
| 530168385 | $216.26 |
| 530168386 | $241.68 |
| 530168387 | $667.44 |
| 530168389 | $1,086.60 |
| 530168390 | $1,496.25 |
| 530168392 | $809.43 |
| 530168393 | $710.38 |
| 530168394 | $469.30 |
| 530168395 | $4,594.00 |
| 530168397 | $856.68 |
| 530168399 | $30.90 |
| 530168402 | $11,320.00 |
| 530168403 | $11,320.00 |
| 530168404 | $35,160.00 |
| 530168406 | $5,266.00 |
| 530168409 | $239.60 |
| 530168418 | $670.40 |
| 530168422 | $11,320.00 |
| 530168423 | $840.70 |
| 530168429 | $712.52 |
| 530168430 | $252.94 |
| 530168434 | $5.54 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2790 | $721.60 |
| 2791 | $99.04 |
| 2794 | $2,558.86 |
| 2795 | $279.47 |
| 2796 | $3,412.00 |
| 2797 | $181.00 |
| 2798 | $13,265.50 |
| 2799 | $1,907.00 |
| 2800 | $702.05 |
| 2801 | $4,744.50 |
| 2802 | $3,504.00 |
| 2803 | $314.07 |
| 2804 | $927.61 |
| 2805 | $1,916.00 |
| 2807 | $1,359.00 |
| 2808 | $2,543.32 |
| 2810 | $508.66 |
| 2811 | $1,148.00 |
| 2812 | $256.51 |
| 2814 | $1,205.40 |
| 2815 | $301.72 |
| 2816 | $5,678.60 |
| 2817 | $902.00 |
| 2818 | $29.49 |
| 2820 | $1,241.25 |
| 2821 | $699.25 |
| 2822 | $503.72 |
| 2823 | $108.11 |
| 2824 | $1,124.17 |
| 2829 | $14,376.00 |
| 2830 | $7,188.00 |
| 2831 | $1,198.00 |
| 2832 | $4,443.60 |
| 2833 | $2,147.60 |
| 2834 | $184.86 |
| 2836 | $3,135.00 |
| 2846 | $4,388.00 |
| 2847 | $11,286.00 |
| 2848 | $61,400.00 |
| 2849 | $11,720.00 |
| 2850 | $12,338.00 |
| 2855 | $1,138.10 |
| 2858 | $1,172.00 |
| 2859 | $87.10 |
| 2860 | $383.53 |
| 2861 | $2,452.51 |
| 2862 | $1,804.00 |
| 2866 | $938.00 |
| 2867 | $9,256.00 |
| 2868 | $1,876.00 |
| 2872 | $5,740.00 |
| 2874 | $16,800.00 |
| 2881 | $649.46 |
| 2882 | $60.80 |
| 2883 | $938.00 |
| 2884 | $1,916.00 |
| 2885 | $835.25 |
| 2887 | $344.83 |

| Claim Number | Recognized Loss |
|---|---|
| 530044073 | $598.80 |
| 530044074 | $952.30 |
| 530044075 | $376.60 |
| 530044076 | $2,032.70 |
| 530044077 | $672.30 |
| 530044078 | $359.81 |
| 530044079 | $525.90 |
| 530044080 | $709.45 |
| 530044081 | $568.15 |
| 530044082 | $568.15 |
| 530044083 | $726.55 |
| 530044084 | $451.40 |
| 530044085 | $451.40 |
| 530044086 | $4,132.80 |
| 530044087 | $3,788.75 |
| 530044088 | $1,138.70 |
| 530044089 | $1,135.55 |
| 530044090 | $613.85 |
| 530044091 | $493.78 |
| 530044092 | $584.95 |
| 530044093 | $452.90 |
| 530044094 | $672.30 |
| 530044095 | $1,179.75 |
| 530044096 | $610.55 |
| 530044097 | $1,069.15 |
| 530044098 | $447.50 |
| 530044099 | $1,015.35 |
| 530044100 | $447.95 |
| 530044101 | $2,135.40 |
| 530044102 | $1,110.05 |
| 530044103 | $837.60 |
| 530044104 | $659.55 |
| 530044105 | $376.05 |
| 530044106 | $654.75 |
| 530044107 | $1,033.00 |
| 530044108 | $2,606.10 |
| 530044109 | $460.00 |
| 530044110 | $551.50 |
| 530044111 | $553.30 |
| 530044113 | $656.40 |
| 530044114 | $317.10 |
| 530044115 | $2,556.80 |
| 530044116 | $1,571.30 |
| 530044117 | $780.35 |
| 530044118 | $1,573.60 |
| 530044119 | $478.10 |
| 530044120 | $828.20 |
| 530044121 | $571.45 |
| 530044122 | $560.05 |
| 530044123 | $340.95 |
| 530044124 | $559.45 |
| 530044125 | $694.80 |
| 530044126 | $3,136.95 |
| 530044127 | $1,555.00 |
| 530044128 | $908.50 |
| 530044129 | $864.15 |
| 530044130 | $923.10 |
| 530044131 | $511.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530168435 | $29.16 |
| 530168440 | $634.82 |
| 530168446 | $4,238.24 |
| 530168451 | $940.07 |
| 530168454 | $770.83 |
| 530168456 | $3,099.00 |
| 530168457 | $814.33 |
| 530168461 | $1,822.00 |
| 530168483 | $7,383.60 |
| 530168489 | $1,057.72 |
| 530168490 | $230.15 |
| 530168492 | $2,497.96 |
| 530168493 | $1,037.78 |
| 530168494 | $1,503.99 |
| 530168495 | $1,003.77 |
| 530168497 | $1,413.09 |
| 530168498 | $994.08 |
| 530168500 | $125.90 |
| 530168505 | $196.48 |
| 530168507 | $540.00 |
| 530168508 | $5,990.00 |
| 530168526 | $898.44 |
| 530168527 | $540.52 |
| 530168529 | $458.68 |
| 530168531 | $2,296.00 |
| 530168534 | $1,253.34 |
| 530168537 | $1,020.60 |
| 530168538 | $1,040.65 |
| 530168539 | $192.47 |
| 530168551 | $1,686.85 |
| 530168552 | $551.13 |
| 530168553 | $2,911.83 |
| 530168560 | $98.05 |
| 530168561 | $1,225.85 |
| 530168564 | $654.25 |
| 530168567 | $2,308.90 |
| 530168569 | $22,400.00 |
| 530168575 | $174.20 |
| 530168576 | $5,590.00 |
| 530168577 | $87.10 |
| 530168579 | $164.43 |
| 530168581 | $161.82 |
| 530168582 | $1,380.61 |
| 530168586 | $750.16 |
| 530168587 | $818.51 |
| 530168595 | $626.32 |
| 530168596 | $232.59 |
| 530168597 | $885.07 |
| 530168600 | $43.74 |
| 530168604 | $3,504.00 |
| 530168606 | $479.00 |
| 530168610 | $108.00 |
| 530168611 | $14,653.63 |
| 530168614 | $244.47 |
| 530168618 | $656.57 |
| 530168619 | $480.41 |
| 530168621 | $1,331.26 |
| 530168622 | $1,565.34 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 2888 | $2,821.00 |
| 2889 | $1,400.00 |
| 2890 | $3,868.00 |
| 2891 | $1,959.39 |
| 2894 | $22,395.00 |
| 2896 | $1,698.70 |
| 2897 | $8,878.19 |
| 2898 | $919.17 |
| 2899 | $6,817.85 |
| 2900 | $1,763.87 |
| 2901 | $2,995.13 |
| 2902 | $556.35 |
| 2903 | $4,690.00 |
| 2904 | $1,634.41 |
| 2905 | $52.67 |
| 2906 | $4,073.73 |
| 2908 | $212.60 |
| 2909 | $1,546.00 |
| 2910 | $1,041.89 |
| 2912 | $1,828.90 |
| 2914 | $4,666.40 |
| 2918 | $1,148.00 |
| 2919 | $540.00 |
| 2920 | $983.00 |
| 2923 | $884.00 |
| 2924 | $1,383.00 |
| 2927 | $76.20 |
| 2928 | $428.57 |
| 2930 | $266.70 |
| 2931 | $634.52 |
| 2932 | $2,362.00 |
| 2934 | $108.00 |
| 2935 | $5,740.00 |
| 2936 | $3,434.50 |
| 2937 | $2,818.00 |
| 2938 | $6,864.00 |
| 2939 | $834.08 |
| 2940 | $6,116.20 |
| 2942 | $36.24 |
| 2945 | $1,202.00 |
| 2947 | $1,078.00 |
| 2950 | $98.47 |
| 2951 | $591.20 |
| 2953 | $5,860.00 |
| 2954 | $1,097.00 |
| 2956 | $1,172.00 |
| 2957 | $2,881.70 |
| 2959 | $3,471.00 |
| 2960 | $1,286.43 |
| 2962 | $3,512.20 |
| 2963 | $967.89 |
| 2964 | $1,480.15 |
| 2966 | $16,585.00 |
| 2967 | $1,916.00 |
| 2968 | $1,136.75 |
| 2969 | $118.33 |
| 2971 | $1,788.14 |
| 2973 | $82.81 |

| Claim Number | Recognized Loss |
|---|---|
| 530044132 | $616.10 |
| 530044133 | $1,702.30 |
| 530044134 | $336.90 |
| 530044135 | $702.10 |
| 530044136 | $683.55 |
| 530044137 | $897.85 |
| 530044138 | $1,628.80 |
| 530044139 | $1,149.30 |
| 530044140 | $1,553.80 |
| 530044141 | $437.06 |
| 530044142 | $382.31 |
| 530044143 | $1,228.00 |
| 530044144 | $612.95 |
| 530044145 | $1,589.20 |
| 530044146 | $693.60 |
| 530044147 | $2,206.40 |
| 530044148 | $694.80 |
| 530044149 | $458.50 |
| 530044150 | $861.00 |
| 530044152 | $350.40 |
| 530044153 | $628.70 |
| 530044154 | $413.20 |
| 530044155 | $810.80 |
| 530044156 | $646.46 |
| 530044157 | $616.40 |
| 530044158 | $1,190.30 |
| 530044159 | $690.00 |
| 530044160 | $1,008.90 |
| 530044161 | $344.34 |
| 530044162 | $413.20 |
| 530044164 | $839.90 |
| 530044165 | $467.90 |
| 530044166 | $687.30 |
| 530044167 | $620.00 |
| 530044168 | $368.70 |
| 530044169 | $637.40 |
| 530044170 | $717.70 |
| 530044171 | $1,207.60 |
| 530044172 | $1,055.80 |
| 530044173 | $597.20 |
| 530044174 | $683.55 |
| 530044175 | $606.20 |
| 530044176 | $624.95 |
| 530044177 | $635.75 |
| 530044178 | $926.60 |
| 530044179 | $635.75 |
| 530044180 | $508.05 |
| 530044181 | $834.90 |
| 530044182 | $659.55 |
| 530044183 | $655.80 |
| 530044184 | $755.63 |
| 530044185 | $678.10 |
| 530044186 | $608.65 |
| 530044187 | $759.30 |
| 530044188 | $480.80 |
| 530044189 | $829.80 |
| 530044190 | $740.65 |
| 530044191 | $561.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530168624 | $3,960.00 |
| 530168625 | $57.78 |
| 530168627 | $147.06 |
| 530168628 | $540.00 |
| 530168630 | $3,900.10 |
| 530168631 | $160.23 |
| 530168633 | $1,333.50 |
| 530168636 | $162.00 |
| 530168641 | $1,992.01 |
| 530168643 | $683.99 |
| 530168645 | $1,130.00 |
| 530168648 | $304.06 |
| 530168649 | $898.31 |
| 530168651 | $1,909.10 |
| 530168653 | $96.12 |
| 530168654 | $1,333.50 |
| 530168656 | $1,014.20 |
| 530168659 | $76.20 |
| 530168663 | $54.00 |
| 530168664 | $1,032.85 |
| 530168667 | $437.65 |
| 530168673 | $689.29 |
| 530168674 | $941.07 |
| 530168685 | $222.68 |
| 530168691 | $3,144.35 |
| 530168692 | $3,517.31 |
| 530168701 | $4,883.30 |
| 530168702 | $1,652.90 |
| 530168704 | $2,682.95 |
| 530168705 | $1,012.98 |
| 530168711 | $1,151.85 |
| 530168716 | $459.34 |
| 530168718 | $1,326.10 |
| 530168719 | $903.18 |
| 530168720 | $1,437.36 |
| 530168721 | $1,698.25 |
| 530168722 | $265.58 |
| 530168727 | $157.28 |
| 530168728 | $2,336.00 |
| 530168730 | $11,172.25 |
| 530168732 | $2,020.42 |
| 530168733 | $2,296.00 |
| 530168735 | $2,026.00 |
| 530168736 | $5,639.00 |
| 530168737 | $115.97 |
| 530168743 | $2,877.00 |
| 530168744 | $806.40 |
| 530168751 | $99.99 |
| 530168754 | $1,137.94 |
| 530168756 | $3,954.16 |
| 530168762 | $3,504.00 |
| 530168763 | $24.84 |
| 530168764 | $1,076.24 |
| 530168766 | $390.02 |
| 530168770 | $505.64 |
| 530168772 | $24.47 |
| 530168773 | $275.34 |
| 530168774 | $306.63 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2974 | $4,914.00 | 530044193 | $418.00 | 530168777 | $959.00 |
| 2975 | $676.50 | 530044194 | $1,337.25 | 530168779 | $5,595.54 |
| 2976 | $2,470.00 | 530044195 | $1,173.00 | 530168782 | $333.92 |
| 2981 | $60.90 | 530044196 | $667.05 | 530168785 | $64.10 |
| 2982 | $1,966.00 | 530044197 | $782.30 | 530168786 | $2,426.00 |
| 2983 | $2,126.90 | 530044198 | $719.42 | 530168787 | $28.62 |
| 2984 | $706.53 | 530044199 | $448.70 | 530168789 | $229.98 |
| 2985 | $6,888.00 | 530044200 | $785.20 | 530168790 | $101.58 |
| 2986 | $873.05 | 530044201 | $673.89 | 530168792 | $745.74 |
| 2987 | $69.43 | 530044203 | $433.40 | 530168794 | $690.80 |
| 2988 | $125.46 | 530044204 | $600.95 | 530168797 | $137.50 |
| 2989 | $647.33 | 530044205 | $390.25 | 530168800 | $148.20 |
| 2990 | $18,120.00 | 530044206 | $382.75 | 530168804 | $540.00 |
| 2991 | $2,096.30 | 530044207 | $619.25 | 530168807 | $938.60 |
| 2992 | $435.50 | 530044208 | $387.55 | 530168818 | $1,192.22 |
| 2993 | $1,148.00 | 530044209 | $447.50 | 530168819 | $733.50 |
| 2995 | $38.10 | 530044210 | $1,082.15 | 530168821 | $98.82 |
| 2996 | $2,432.00 | 530044211 | $382.75 | 530168824 | $12.96 |
| 2997 | $2,296.00 | 530044212 | $2,995.90 | 530168825 | $1,396.77 |
| 2998 | $3,484.00 | 530044213 | $857.10 | 530168826 | $1.26 |
| 2999 | $578.63 | 530044214 | $512.87 | 530168827 | $707.61 |
| 3000 | $1,211.79 | 530044215 | $1,061.35 | 530168829 | $540.00 |
| 3001 | $171.23 | 530044216 | $667.05 | 530168834 | $810.00 |
| 3002 | $3,824.00 | 530044217 | $4,070.80 | 530168835 | $540.13 |
| 3003 | $3,585.00 | 530044218 | $1,339.65 | 530168837 | $803.55 |
| 3004 | $1,057.20 | 530044219 | $840.85 | 530168838 | $151.20 |
| 3005 | $4,716.00 | 530044220 | $873.30 | 530168839 | $710.78 |
| 3006 | $413.63 | 530044221 | $783.70 | 530168841 | $54.00 |
| 3007 | $1,952.00 | 530044222 | $768.15 | 530168843 | $2,930.00 |
| 3009 | $2,009.00 | 530044223 | $850.68 | 530168844 | $432.00 |
| 3010 | $847.83 | 530044224 | $372.10 | 530168845 | $12,890.00 |
| 3011 | $852.00 | 530044225 | $257.30 | 530168846 | $393.92 |
| 3012 | $365.35 | 530044226 | $1,233.25 | 530168849 | $898.10 |
| 3013 | $2,194.00 | 530044227 | $517.65 | 530168850 | $2,240.00 |
| 3014 | $54,960.00 | 530044228 | $1,677.80 | 530168851 | $6,010.00 |
| 3016 | $1,059.37 | 530044229 | $626.00 | 530168855 | $324.00 |
| 3017 | $3,396.00 | 530044230 | $778.25 | 530168856 | $4,560.00 |
| 3018 | $4,798.00 | 530044232 | $1,008.70 | 530168862 | $540.00 |
| 3019 | $943.21 | 530044233 | $164.25 | 530168865 | $5,650.00 |
| 3020 | $4,199.00 | 530044234 | $222.85 | 530168868 | $5.84 |
| 3021 | $1,033.00 | 530044235 | $220.75 | 530168874 | $0.00 |
| 3022 | $253.53 | 530044236 | $1,029.75 | 530168877 | $162.00 |
| 3023 | $2,296.00 | 530044237 | $406.75 | 530168882 | $484.37 |
| 3026 | $237.79 | 530044238 | $257.75 | 530168883 | $216.00 |
| 3027 | $81.95 | 530044239 | $4.20 | 530168886 | $108.00 |
| 3028 | $218.05 | 530044240 | $160.65 | 530168893 | $3,274.00 |
| 3030 | $1,924.40 | 530044241 | $680.70 | 530168899 | $279.24 |
| 3031 | $23,440.00 | 530044242 | $447.90 | 530168903 | $81.00 |
| 3032 | $184.16 | 530044243 | $527.15 | 530168906 | $2.56 |
| 3033 | $521.70 | 530044244 | $487.35 | 530168907 | $6,010.00 |
| 3034 | $429,778.00 | 530044245 | $833.30 | 530168909 | $601.10 |
| 3036 | $4,329.95 | 530044246 | $533.70 | 530168910 | $175.80 |
| 3037 | $514.08 | 530044247 | $614.85 | 530168913 | $162.00 |
| 3039 | $909.49 | 530044248 | $401.35 | 530168916 | $506.50 |
| 3040 | $131.11 | 530044249 | $265.75 | 530168923 | $1,851.51 |
| 3041 | $12,260.00 | 530044251 | $572.65 | 530168924 | $4,940.75 |
| 3042 | $41.54 | 530044252 | $714.10 | 530168925 | $1,533.02 |
| 3043 | $1,841.95 | 530044253 | $802.40 | 530168926 | $117.20 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3044 | $296.87 |
| 3045 | $256.85 |
| 3046 | $548.71 |
| 3047 | $80.80 |
| 3048 | $1,857.11 |
| 3049 | $402.87 |
| 3050 | $219.13 |
| 3051 | $82.85 |
| 3052 | $549.62 |
| 3053 | $2,146.00 |
| 3054 | $1,147.70 |
| 3055 | $540.00 |
| 3056 | $6.38 |
| 3057 | $4,105.00 |
| 3062 | $1,470.98 |
| 3063 | $553.20 |
| 3064 | $60.90 |
| 3065 | $1,939.35 |
| 3067 | $1,082.31 |
| 3068 | $558.00 |
| 3069 | $2,079.51 |
| 3071 | $49.32 |
| 3072 | $2,264.00 |
| 3073 | $1,914.53 |
| 3074 | $1,104.30 |
| 3075 | $538.11 |
| 3076 | $4,724.00 |
| 3077 | $20.23 |
| 3078 | $18.63 |
| 3081 | $531.50 |
| 3082 | $91.98 |
| 3083 | $716.34 |
| 3084 | $23.87 |
| 3088 | $548.02 |
| 3089 | $3,593.70 |
| 3090 | $1,684.90 |
| 3091 | $1,667.30 |
| 3092 | $2,055.20 |
| 3093 | $2,055.20 |
| 3094 | $1,580.20 |
| 3095 | $10,430.00 |
| 3097 | $3,234.19 |
| 3098 | $1,013.84 |
| 3100 | $270.00 |
| 3101 | $1,997.22 |
| 3102 | $188.33 |
| 3104 | $1,592.68 |
| 3106 | $911.00 |
| 3112 | $3.31 |
| 3113 | $0.14 |
| 3114 | $1,359.00 |
| 3116 | $1,141.00 |
| 3117 | $1,008.00 |
| 3119 | $1,186.00 |
| 3120 | $4,599.91 |
| 3121 | $380.77 |
| 3122 | $253.99 |
| 3123 | $248.42 |

| Claim Number | Recognized Loss |
|---|---|
| 530044254 | $955.30 |
| 530044255 | $879.55 |
| 530044256 | $645.30 |
| 530044257 | $2,480.90 |
| 530044258 | $1,342.55 |
| 530044260 | $977.55 |
| 530044261 | $1,332.50 |
| 530044262 | $608.35 |
| 530044263 | $39,150.85 |
| 530044264 | $1,212.50 |
| 530044265 | $1,043.40 |
| 530044266 | $279.55 |
| 530044267 | $766.35 |
| 530044268 | $819.60 |
| 530044269 | $714.45 |
| 530044271 | $434.95 |
| 530044272 | $573.95 |
| 530044273 | $443.05 |
| 530044274 | $1,300.45 |
| 530044275 | $2,484.80 |
| 530044276 | $1,032.05 |
| 530044277 | $1,381.25 |
| 530044278 | $715.65 |
| 530044279 | $770.10 |
| 530044280 | $649.05 |
| 530044281 | $420.45 |
| 530044282 | $1,252.20 |
| 530044283 | $820.35 |
| 530044284 | $657.05 |
| 530044285 | $605.95 |
| 530044286 | $845.65 |
| 530044287 | $457.85 |
| 530044288 | $769.50 |
| 530044289 | $717.05 |
| 530044290 | $889.60 |
| 530044291 | $656.05 |
| 530044292 | $713.90 |
| 530044293 | $783.60 |
| 530044294 | $1,108.20 |
| 530044295 | $605.10 |
| 530044296 | $778.50 |
| 530044297 | $677.05 |
| 530044298 | $386.95 |
| 530044299 | $450.15 |
| 530044300 | $1,149.15 |
| 530044301 | $1,066.15 |
| 530044302 | $3,785.65 |
| 530044303 | $713.45 |
| 530044304 | $658.25 |
| 530044305 | $1,689.45 |
| 530044306 | $1,505.30 |
| 530044307 | $605.10 |
| 530044308 | $713.70 |
| 530044309 | $612.00 |
| 530044310 | $717.65 |
| 530044311 | $717.20 |
| 530044312 | $289.80 |
| 530044313 | $4,529.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530168929 | $788.00 |
| 530168931 | $229.60 |
| 530168932 | $1,162.80 |
| 530168933 | $140.85 |
| 530168935 | $824.62 |
| 530168936 | $1,702.45 |
| 530168938 | $1,173.25 |
| 530168947 | $671.68 |
| 530168948 | $1,906.46 |
| 530168949 | $1,211.22 |
| 530168955 | $935.00 |
| 530168959 | $435.50 |
| 530168962 | $191.72 |
| 530168964 | $545.05 |
| 530168965 | $392.95 |
| 530168967 | $1,589.52 |
| 530168969 | $11,590.00 |
| 530168971 | $409.25 |
| 530168973 | $1,349.35 |
| 530168974 | $519.46 |
| 530168975 | $1,180.40 |
| 530168976 | $3,796.00 |
| 530168977 | $1,566.50 |
| 530168978 | $676.00 |
| 530168979 | $442.65 |
| 530168980 | $2,210.85 |
| 530168981 | $1,643.54 |
| 530168985 | $7,341.00 |
| 530168986 | $537.43 |
| 530168991 | $4,918.35 |
| 530168992 | $2,161.61 |
| 530168994 | $1,023.04 |
| 530168998 | $1,722.00 |
| 530168999 | $2,158.03 |
| 530169002 | $2,133.85 |
| 530169007 | $306.00 |
| 530169008 | $594.50 |
| 530169009 | $1,498.72 |
| 530169010 | $766.43 |
| 530169011 | $504.74 |
| 530169013 | $964.76 |
| 530169014 | $1,300.15 |
| 530169015 | $208.00 |
| 530169021 | $912.79 |
| 530169022 | $1,025.76 |
| 530169023 | $4,688.00 |
| 530169027 | $10,245.30 |
| 530169030 | $1,916.00 |
| 530169033 | $24.84 |
| 530169034 | $2,228.50 |
| 530169036 | $3,516.00 |
| 530169038 | $1,279.13 |
| 530169042 | $1,099.00 |
| 530169045 | $699.92 |
| 530169046 | $956.80 |
| 530169049 | $1,013.09 |
| 530169051 | $644.79 |
| 530169052 | $1,401.86 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3125 | $1,788.24 | 530044314 | $721.00 | 530169054 | $1,172.70 |
| 3126 | $10,528.00 | 530044315 | $616.05 | 530169055 | $922.75 |
| 3127 | $1,437.60 | 530044316 | $599.65 | 530169056 | $1,992.62 |
| 3128 | $590.76 | 530044317 | $207.05 | 530169057 | $559.16 |
| 3129 | $22,155.80 | 530044318 | $431.25 | 530169058 | $861.34 |
| 3130 | $3,308.06 | 530044319 | $1,315.65 | 530169059 | $1,472.70 |
| 3132 | $1,148.00 | 530044320 | $607.80 | 530169060 | $819.76 |
| 3133 | $2,203.93 | 530044321 | $609.85 | 530169062 | $53.65 |
| 3134 | $175.44 | 530044322 | $613.20 | 530169063 | $629.54 |
| 3135 | $337.41 | 530044323 | $608.85 | 530169064 | $1,067.00 |
| 3137 | $656.60 | 530044324 | $895.60 | 530169066 | $243.60 |
| 3138 | $2,296.00 | 530044325 | $1,328.85 | 530169068 | $948.73 |
| 3139 | $515.73 | 530044326 | $829.45 | 530169072 | $908.00 |
| 3140 | $2,310.29 | 530044327 | $719.60 | 530169073 | $2,933.40 |
| 3142 | $585.10 | 530044328 | $2,069.70 | 530169074 | $2,211.35 |
| 3143 | $539.89 | 530044329 | $714.65 | 530169075 | $1,478.25 |
| 3147 | $78.50 | 530044330 | $1,383.00 | 530169076 | $2,037.85 |
| 3150 | $2,452.80 | 530044331 | $2,538.40 | 530169083 | $1,423.85 |
| 3151 | $74.03 | 530044332 | $1,688.40 | 530169085 | $2,437.55 |
| 3152 | $1,145.00 | 530044333 | $1,634.65 | 530169086 | $5,170.25 |
| 3153 | $3,444.00 | 530044334 | $561.60 | 530169088 | $1,187.82 |
| 3155 | $1,062.10 | 530044335 | $1,744.40 | 530169089 | $742.82 |
| 3157 | $360.80 | 530044336 | $674.30 | 530169091 | $242.71 |
| 3158 | $18,440.00 | 530044337 | $585.50 | 530169093 | $751.74 |
| 3160 | $451.94 | 530044338 | $598.65 | 530169095 | $1,426.45 |
| 3165 | $242.40 | 530044339 | $714.45 | 530169096 | $394.90 |
| 3166 | $2,260.00 | 530044340 | $542.25 | 530169101 | $31.86 |
| 3168 | $1,148.55 | 530044341 | $1,038.60 | 530169104 | $11,240.00 |
| 3170 | $136.62 | 530044343 | $665.75 | 530169105 | $54.00 |
| 3171 | $774.75 | 530044344 | $714.45 | 530169108 | $132.30 |
| 3172 | $948.00 | 530044345 | $673.10 | 530169111 | $632.29 |
| 3174 | $2,194.00 | 530044346 | $1,370.50 | 530169112 | $1,682.76 |
| 3178 | $1.57 | 530044347 | $714.45 | 530169115 | $112.83 |
| 3181 | $938.00 | 530044349 | $709.70 | 530169117 | $3,544.60 |
| 3182 | $277.93 | 530044351 | $995.55 | 530169124 | $515.77 |
| 3183 | $76.20 | 530044352 | $1,363.15 | 530169127 | $333.92 |
| 3184 | $1,118.00 | 530044353 | $1,964.20 | 530169128 | $3,495.80 |
| 3186 | $429.98 | 530044354 | $2,962.15 | 530169129 | $3,495.80 |
| 3189 | $152.65 | 530044355 | $708.60 | 530169132 | $549.80 |
| 3190 | $2,086.41 | 530044356 | $713.00 | 530169133 | $3,211.56 |
| 3192 | $43.17 | 530044357 | $448.20 | 530169134 | $327.69 |
| 3193 | $858.14 | 530044358 | $854.85 | 530169136 | $5,207.20 |
| 3195 | $676.50 | 530044359 | $713.45 | 530169137 | $527.74 |
| 3197 | $873.19 | 530044360 | $478.00 | 530169138 | $1,080.00 |
| 3198 | $548.20 | 530044361 | $715.10 | 530169139 | $1,482.80 |
| 3199 | $527.40 | 530044362 | $828.85 | 530169142 | $5,922.83 |
| 3201 | $1,172.00 | 530044363 | $713.45 | 530169144 | $1,080.00 |
| 3202 | $499.59 | 530044364 | $478.45 | 530169150 | $2,306.25 |
| 3204 | $2,240.73 | 530044365 | $714.45 | 530169151 | $25,182.00 |
| 3205 | $562.37 | 530044366 | $1,096.05 | 530169152 | $1,312.50 |
| 3207 | $983.00 | 530044367 | $469.00 | 530169155 | $2,007.95 |
| 3208 | $1,148.00 | 530044368 | $945.60 | 530169156 | $1,196.89 |
| 3209 | $121.20 | 530044369 | $1,236.05 | 530169159 | $755.28 |
| 3215 | $718.25 | 530044370 | $1,061.45 | 530169164 | $108.00 |
| 3216 | $1,043.00 | 530044371 | $2,236.70 | 530169168 | $487.58 |
| 3218 | $4,470.00 | 530044372 | $5,589.00 | 530169169 | $1,032.17 |
| 3220 | $227.62 | 530044373 | $1,020.05 | 530169173 | $28.55 |
| 3221 | $3,444.00 | 530044374 | $538.25 | 530169174 | $9,955.10 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3222 | $435.03 |
| 3229 | $983.00 |
| 3230 | $1,435.00 |
| 3231 | $216.00 |
| 3233 | $361.80 |
| 3235 | $504.39 |
| 3236 | $814.30 |
| 3237 | $54.00 |
| 3238 | $87.10 |
| 3240 | $108.00 |
| 3241 | $1,226.00 |
| 3243 | $501.56 |
| 3244 | $1,172.00 |
| 3245 | $1,435.00 |
| 3247 | $86.89 |
| 3248 | $1,728.02 |
| 3253 | $797.30 |
| 3254 | $13.91 |
| 3255 | $5,990.00 |
| 3261 | $3,550.00 |
| 3262 | $451.22 |
| 3263 | $13.84 |
| 3264 | $871.00 |
| 3265 | $871.00 |
| 3267 | $86.40 |
| 3268 | $2,208.40 |
| 3269 | $1,722.00 |
| 3270 | $51.89 |
| 3271 | $376.74 |
| 3272 | $300.60 |
| 3273 | $77.35 |
| 3274 | $2,255.22 |
| 3275 | $1,720.25 |
| 3279 | $44.76 |
| 3280 | $1,301.83 |
| 3282 | $2,395.00 |
| 3283 | $1,148.00 |
| 3284 | $501.17 |
| 3285 | $21.28 |
| 3286 | $1,159.00 |
| 3287 | $1,012.00 |
| 3288 | $737.76 |
| 3289 | $2,264.00 |
| 3293 | $8,384.00 |
| 3294 | $2,074.13 |
| 3295 | $613.97 |
| 3296 | $12.35 |
| 3298 | $1,746.00 |
| 3300 | $1,068.00 |
| 3301 | $11,720.00 |
| 3307 | $4,636.00 |
| 3312 | $4,262.00 |
| 3313 | $633.97 |
| 3314 | $1,140.88 |
| 3317 | $983.00 |
| 3318 | $90.20 |
| 3319 | $5,065.00 |
| 3320 | $9,272.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530044375 | $441.00 |
| 530044376 | $594.30 |
| 530044377 | $1,102.10 |
| 530044378 | $606.00 |
| 530044379 | $554.75 |
| 530044380 | $466.00 |
| 530044381 | $1,606.55 |
| 530044382 | $657.25 |
| 530044383 | $1,030.70 |
| 530044385 | $2,028.45 |
| 530044386 | $655.85 |
| 530044388 | $431.25 |
| 530044389 | $660.80 |
| 530044390 | $1,036.15 |
| 530044391 | $2,622.90 |
| 530044392 | $431.25 |
| 530044394 | $8,246.95 |
| 530044395 | $661.00 |
| 530044396 | $648.70 |
| 530044398 | $660.05 |
| 530044399 | $729.50 |
| 530044400 | $998.25 |
| 530044401 | $558.30 |
| 530044402 | $610.80 |
| 530044403 | $378.60 |
| 530044404 | $1,204.40 |
| 530044405 | $425.20 |
| 530044407 | $605.10 |
| 530044408 | $431.25 |
| 530044409 | $599.05 |
| 530044410 | $714.05 |
| 530044411 | $607.62 |
| 530044412 | $730.50 |
| 530044413 | $331.00 |
| 530044414 | $777.45 |
| 530044415 | $1,749.05 |
| 530044416 | $715.65 |
| 530044417 | $321.20 |
| 530044418 | $714.10 |
| 530044419 | $612.55 |
| 530044420 | $1,752.00 |
| 530044421 | $1,039.85 |
| 530044422 | $440.85 |
| 530044423 | $713.45 |
| 530044424 | $1,120.00 |
| 530044425 | $440.85 |
| 530044426 | $612.45 |
| 530044427 | $664.15 |
| 530044429 | $4,143.00 |
| 530044430 | $849.20 |
| 530044431 | $718.20 |
| 530044432 | $326.60 |
| 530044433 | $444.10 |
| 530044435 | $659.60 |
| 530044436 | $770.10 |
| 530044438 | $886.40 |
| 530044439 | $425.20 |
| 530044440 | $367.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530169175 | $10,291.16 |
| 530169176 | $3,339.89 |
| 530169177 | $827.08 |
| 530169178 | $135.00 |
| 530169180 | $11.36 |
| 530169183 | $3,058.06 |
| 530169185 | $4,385.87 |
| 530169186 | $310.97 |
| 530169188 | $641.55 |
| 530169189 | $3,606.00 |
| 530169191 | $3,329.81 |
| 530169192 | $1,401.63 |
| 530169193 | $399.29 |
| 530169194 | $346.49 |
| 530169196 | $2,233.11 |
| 530169197 | $1,850.40 |
| 530169198 | $321.87 |
| 530169199 | $499.76 |
| 530169200 | $334.46 |
| 530169201 | $885.63 |
| 530169202 | $670.40 |
| 530169203 | $1,175.97 |
| 530169204 | $487.69 |
| 530169205 | $1,195.76 |
| 530169206 | $919.52 |
| 530169207 | $339.64 |
| 530169208 | $971.73 |
| 530169209 | $108.00 |
| 530169210 | $659.95 |
| 530169211 | $714.05 |
| 530169212 | $241.00 |
| 530169213 | $62.10 |
| 530169214 | $511.75 |
| 530169219 | $68.58 |
| 530169222 | $2,308.00 |
| 530169224 | $681.20 |
| 530169226 | $412.85 |
| 530169234 | $135.00 |
| 530169235 | $1,177.32 |
| 530169238 | $701.07 |
| 530169239 | $726.85 |
| 530169245 | $983.70 |
| 530169246 | $583.74 |
| 530169250 | $475.20 |
| 530169254 | $1,620.75 |
| 530169256 | $2,009.57 |
| 530169259 | $1,162.52 |
| 530169260 | $911.60 |
| 530169264 | $793.40 |
| 530169265 | $1,110.55 |
| 530169268 | $32.27 |
| 530169269 | $3,127.10 |
| 530169270 | $998.80 |
| 530169271 | $31.32 |
| 530169273 | $1,363.41 |
| 530169274 | $454.15 |
| 530169275 | $512.15 |
| 530169277 | $679.10 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3321 | $331.48 |
| 3324 | $3,027.00 |
| 3326 | $3,516.00 |
| 3327 | $877.59 |
| 3329 | $690.46 |
| 3330 | $1,021.40 |
| 3331 | $1,235.00 |
| 3332 | $6,030.00 |
| 3333 | $178.95 |
| 3334 | $1,591.54 |
| 3335 | $1,365.52 |
| 3337 | $95.80 |
| 3339 | $703.50 |
| 3340 | $8.71 |
| 3341 | $993.00 |
| 3346 | $3,159.00 |
| 3348 | $679.38 |
| 3350 | $6,175.00 |
| 3352 | $3,180.56 |
| 3356 | $11,720.00 |
| 3359 | $1,172.00 |
| 3362 | $356.39 |
| 3363 | $216.00 |
| 3366 | $34.10 |
| 3367 | $1,927.67 |
| 3368 | $17.51 |
| 3371 | $439.90 |
| 3372 | $216.00 |
| 3373 | $84,959.99 |
| 3376 | $2,930.00 |
| 3377 | $132.66 |
| 3379 | $1,312.95 |
| 3381 | $1,894.78 |
| 3382 | $121.60 |
| 3383 | $182.40 |
| 3384 | $121.60 |
| 3385 | $60.80 |
| 3388 | $22.38 |
| 3389 | $1,797.00 |
| 3392 | $301.50 |
| 3393 | $942.59 |
| 3394 | $1,061.28 |
| 3395 | $0.04 |
| 3396 | $1,185.00 |
| 3397 | $2,264.00 |
| 3400 | $1,722.00 |
| 3405 | $447.65 |
| 3406 | $658.46 |
| 3408 | $494.00 |
| 3411 | $718.50 |
| 3416 | $1,205.00 |
| 3417 | $3,110.50 |
| 3418 | $1,013.00 |
| 3419 | $168.16 |
| 3420 | $2,290.75 |
| 3422 | $7,014.22 |
| 3424 | $57.15 |
| 3427 | $202.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530044441 | $727.55 |
| 530044442 | $717.65 |
| 530044443 | $731.70 |
| 530044444 | $444.10 |
| 530044445 | $1,213.35 |
| 530044446 | $444.10 |
| 530044447 | $609.85 |
| 530044448 | $462.30 |
| 530044449 | $409.60 |
| 530044450 | $440.35 |
| 530044451 | $412.60 |
| 530044452 | $893.00 |
| 530044453 | $444.10 |
| 530044454 | $2,006.65 |
| 530044455 | $658.75 |
| 530044456 | $669.85 |
| 530044457 | $661.00 |
| 530044458 | $716.45 |
| 530044459 | $1,058.90 |
| 530044460 | $713.45 |
| 530044461 | $609.75 |
| 530044462 | $909.10 |
| 530044463 | $349.15 |
| 530044464 | $1,929.46 |
| 530044465 | $560.00 |
| 530044466 | $5,276.00 |
| 530044467 | $718.50 |
| 530044468 | $574.80 |
| 530044469 | $3,409.80 |
| 530044470 | $777.20 |
| 530044472 | $482.75 |
| 530044473 | $35.63 |
| 530044474 | $580.05 |
| 530044475 | $887.70 |
| 530044476 | $423.40 |
| 530044477 | $479.00 |
| 530044478 | $752.20 |
| 530044479 | $447.60 |
| 530044480 | $479.00 |
| 530044482 | $2,084.40 |
| 530044483 | $555.55 |
| 530044484 | $390.70 |
| 530044485 | $940.05 |
| 530044486 | $904.20 |
| 530044487 | $431.10 |
| 530044488 | $927.10 |
| 530044489 | $859.00 |
| 530044490 | $491.50 |
| 530044491 | $573.00 |
| 530044492 | $540.65 |
| 530044493 | $638.95 |
| 530044494 | $786.40 |
| 530044495 | $883.71 |
| 530044496 | $437.35 |
| 530044497 | $933.85 |
| 530044498 | $849.20 |
| 530044499 | $1,217.90 |
| 530044500 | $1,045.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530169278 | $1,466.50 |
| 530169281 | $953.92 |
| 530169282 | $30.24 |
| 530169283 | $364.53 |
| 530169286 | $416.83 |
| 530169289 | $933.85 |
| 530169291 | $304.79 |
| 530169293 | $1,400.39 |
| 530169294 | $640.52 |
| 530169295 | $1,011.40 |
| 530169296 | $1,442.39 |
| 530169297 | $10,252.00 |
| 530169298 | $600.42 |
| 530169299 | $4,165.75 |
| 530169300 | $910.51 |
| 530169303 | $516.40 |
| 530169312 | $1,198.00 |
| 530169319 | $897.73 |
| 530169320 | $388.17 |
| 530169321 | $563.85 |
| 530169322 | $869.68 |
| 530169323 | $312.53 |
| 530169324 | $82.15 |
| 530169325 | $54.00 |
| 530169331 | $15.24 |
| 530169335 | $619.26 |
| 530169337 | $608.53 |
| 530169338 | $189.73 |
| 530169340 | $276.35 |
| 530169341 | $219.00 |
| 530169342 | $900.52 |
| 530169343 | $404.80 |
| 530169344 | $1,049.90 |
| 530169346 | $339.00 |
| 530169349 | $497.61 |
| 530169350 | $185.42 |
| 530169352 | $419.82 |
| 530169354 | $1,325.25 |
| 530169355 | $2,092.00 |
| 530169356 | $405.65 |
| 530169358 | $527.01 |
| 530169362 | $1,008.36 |
| 530169363 | $702.98 |
| 530169365 | $1,846.34 |
| 530169366 | $230.09 |
| 530169367 | $1,241.94 |
| 530169369 | $108.00 |
| 530169370 | $119.77 |
| 530169371 | $159.15 |
| 530169373 | $324.00 |
| 530169381 | $2,494.62 |
| 530169383 | $1,124.53 |
| 530169384 | $608.56 |
| 530169385 | $913.10 |
| 530169387 | $102.60 |
| 530169390 | $24,330.00 |
| 530169391 | $709.75 |
| 530169396 | $11,590.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3431 | $5,740.00 |
| 3435 | $233.20 |
| 3437 | $2,412.00 |
| 3440 | $1,175.25 |
| 3441 | $5,660.00 |
| 3442 | $23,440.00 |
| 3443 | $3,087.50 |
| 3445 | $1,358.50 |
| 3446 | $216.00 |
| 3450 | $152.40 |
| 3453 | $1,667.25 |
| 3454 | $3,516.00 |
| 3455 | $1,829.00 |
| 3456 | $338.07 |
| 3457 | $353.88 |
| 3459 | $1,916.00 |
| 3460 | $958.00 |
| 3461 | $1,628.60 |
| 3463 | $1,193.40 |
| 3464 | $1,152.00 |
| 3465 | $161.60 |
| 3466 | $163.40 |
| 3467 | $3,032.90 |
| 3468 | $134.67 |
| 3469 | $960.73 |
| 3470 | $1,254.04 |
| 3475 | $4,790.00 |
| 3476 | $928.72 |
| 3478 | $4,541.35 |
| 3479 | $11,480.00 |
| 3480 | $1,951.00 |
| 3481 | $368.62 |
| 3482 | $641.80 |
| 3483 | $289.68 |
| 3484 | $25.00 |
| 3485 | $1,245.13 |
| 3487 | $268.07 |
| 3490 | $1,101.70 |
| 3491 | $713.00 |
| 3492 | $612.82 |
| 3494 | $743.60 |
| 3496 | $266.71 |
| 3497 | $3,789.50 |
| 3499 | $2,037.25 |
| 3500 | $48.10 |
| 3501 | $38.86 |
| 3502 | $48.11 |
| 3503 | $7.17 |
| 3504 | $955.20 |
| 3505 | $2,060.19 |
| 3510 | $3,213.00 |
| 3511 | $138.24 |
| 3512 | $1,131.02 |
| 3513 | $1,876.00 |
| 3516 | $60.90 |
| 3517 | $906.00 |
| 3519 | $1,828.32 |
| 3520 | $1,535.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530044501 | $447.35 |
| 530044503 | $786.40 |
| 530044504 | $645.80 |
| 530044505 | $443.40 |
| 530044506 | $540.65 |
| 530044507 | $663.10 |
| 530044508 | $568.80 |
| 530044509 | $643.85 |
| 530044510 | $638.95 |
| 530044511 | $772.45 |
| 530044512 | $528.65 |
| 530044513 | $777.15 |
| 530044514 | $573.80 |
| 530044515 | $540.65 |
| 530044516 | $688.10 |
| 530044517 | $491.50 |
| 530044518 | $1,376.20 |
| 530044519 | $484.65 |
| 530044520 | $772.60 |
| 530044521 | $1,041.60 |
| 530044522 | $2,374.20 |
| 530044523 | $540.65 |
| 530044525 | $684.55 |
| 530044526 | $646.55 |
| 530044527 | $589.80 |
| 530044528 | $677.30 |
| 530044529 | $680.74 |
| 530044530 | $638.95 |
| 530044531 | $9,084.20 |
| 530044532 | $1,704.40 |
| 530044533 | $999.00 |
| 530044536 | $1,364.40 |
| 530044537 | $577.80 |
| 530044538 | $737.25 |
| 530044539 | $884.70 |
| 530044540 | $786.40 |
| 530044542 | $434.85 |
| 530044543 | $650.30 |
| 530044544 | $638.95 |
| 530044545 | $813.80 |
| 530044546 | $856.20 |
| 530044547 | $925.60 |
| 530044548 | $472.70 |
| 530044549 | $2,533.00 |
| 530044550 | $589.80 |
| 530044551 | $589.80 |
| 530044552 | $1,107.05 |
| 530044553 | $640.45 |
| 530044554 | $589.80 |
| 530044555 | $874.20 |
| 530044556 | $1,139.60 |
| 530044557 | $658.45 |
| 530044558 | $1,597.35 |
| 530044559 | $535.30 |
| 530044560 | $826.40 |
| 530044561 | $1,013.24 |
| 530044562 | $868.57 |
| 530044563 | $7,580.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530169407 | $60.90 |
| 530169418 | $4,904.00 |
| 530169420 | $4,592.00 |
| 530169422 | $56.79 |
| 530169426 | $5,860.00 |
| 530169431 | $1,623.12 |
| 530169436 | $1,251.32 |
| 530169446 | $16,230.00 |
| 530169448 | $2,046.26 |
| 530169449 | $559.45 |
| 530169452 | $1,015.60 |
| 530169454 | $1,101.70 |
| 530169458 | $356.39 |
| 530169463 | $485.76 |
| 530169464 | $681.53 |
| 530169485 | $481.65 |
| 530169486 | $1,274.13 |
| 530169487 | $799.58 |
| 530169491 | $1,290.53 |
| 530169494 | $864.00 |
| 530169498 | $453.83 |
| 530169499 | $9,850.00 |
| 530169504 | $1,722.00 |
| 530169506 | $158.94 |
| 530169510 | $1,790.88 |
| 530169511 | $639.34 |
| 530169512 | $4,480.00 |
| 530169517 | $2,245.60 |
| 530169518 | $1,905.15 |
| 530169523 | $92.97 |
| 530169525 | $1,261.55 |
| 530169530 | $938.00 |
| 530169537 | $1,635.60 |
| 530169538 | $1,003.92 |
| 530169539 | $54.00 |
| 530169540 | $6,030.00 |
| 530169541 | $651.50 |
| 530169542 | $54.00 |
| 530169545 | $431.77 |
| 530169548 | $1,144.00 |
| 530169552 | $5,411.89 |
| 530169553 | $1,306.00 |
| 530169556 | $1,895.37 |
| 530169558 | $4,086.65 |
| 530169562 | $1,076.84 |
| 530169563 | $184.17 |
| 530169564 | $299.50 |
| 530169566 | $567.28 |
| 530169569 | $25.38 |
| 530169577 | $834.67 |
| 530169580 | $1,172.00 |
| 530169581 | $21.60 |
| 530169582 | $7.08 |
| 530169586 | $1,260.53 |
| 530169587 | $10,952.73 |
| 530169589 | $10,130.00 |
| 530169595 | $982.73 |
| 530169603 | $462.16 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3524 | $1,005.23 |
| 3526 | $209.64 |
| 3527 | $3,339.00 |
| 3529 | $79.68 |
| 3530 | $991.04 |
| 3531 | $952.65 |
| 3532 | $781.20 |
| 3533 | $1,148.00 |
| 3535 | $1,183.57 |
| 3536 | $243.20 |
| 3538 | $765.80 |
| 3539 | $118.58 |
| 3540 | $5,370.55 |
| 3541 | $148.17 |
| 3542 | $676.50 |
| 3545 | $19,670.20 |
| 3546 | $1,414.98 |
| 3547 | $3,779.00 |
| 3548 | $1,132.00 |
| 3550 | $1,532.64 |
| 3552 | $279.06 |
| 3553 | $952.28 |
| 3554 | $2,965.50 |
| 3556 | $25,760.00 |
| 3557 | $564.38 |
| 3558 | $5.00 |
| 3559 | $938.00 |
| 3560 | $4,763.80 |
| 3561 | $5,211.30 |
| 3562 | $249.53 |
| 3564 | $1,031.85 |
| 3565 | $155.00 |
| 3566 | $388.43 |
| 3567 | $8,430.50 |
| 3568 | $35.40 |
| 3569 | $1,913.20 |
| 3570 | $1,033.20 |
| 3571 | $98.66 |
| 3573 | $1,840.00 |
| 3574 | $2,318.00 |
| 3578 | $4,201.13 |
| 3579 | $1,835.83 |
| 3580 | $12,890.29 |
| 3581 | $5,431.80 |
| 3582 | $154.34 |
| 3583 | $1,594.39 |
| 3589 | $215.01 |
| 3592 | $461.00 |
| 3595 | $960.45 |
| 3596 | $615.88 |
| 3598 | $152.00 |
| 3599 | $2,049.06 |
| 3601 | $4,796.00 |
| 3602 | $212.75 |
| 3605 | $115.89 |
| 3606 | $7,408.77 |
| 3607 | $1,221.64 |
| 3608 | $9,088.97 |

| Claim Number | Recognized Loss |
|---|---|
| 530044564 | $228.25 |
| 530044565 | $926.80 |
| 530044566 | $912.40 |
| 530044567 | $1,055.06 |
| 530044568 | $479.58 |
| 530044569 | $403.10 |
| 530044570 | $619.80 |
| 530044571 | $619.80 |
| 530044572 | $568.15 |
| 530044574 | $1,330.86 |
| 530044575 | $591.10 |
| 530044576 | $578.40 |
| 530044577 | $357.90 |
| 530044578 | $361.58 |
| 530044579 | $684.50 |
| 530044580 | $648.50 |
| 530044581 | $1,713.78 |
| 530044582 | $699.23 |
| 530044583 | $856.28 |
| 530044584 | $535.50 |
| 530044585 | $4,255.14 |
| 530044586 | $956.63 |
| 530044587 | $534.37 |
| 530044588 | $457.09 |
| 530044589 | $1,448.00 |
| 530044592 | $5,235.95 |
| 530044593 | $2,077.20 |
| 530044594 | $982.20 |
| 530044595 | $1,138.90 |
| 530044596 | $822.00 |
| 530044597 | $808.65 |
| 530044598 | $616.00 |
| 530044599 | $813.65 |
| 530044600 | $868.80 |
| 530044601 | $983.00 |
| 530044602 | $752.20 |
| 530044603 | $925.60 |
| 530044604 | $882.20 |
| 530044605 | $516.60 |
| 530044606 | $694.80 |
| 530044607 | $598.60 |
| 530044608 | $693.60 |
| 530044609 | $677.95 |
| 530044610 | $603.35 |
| 530044611 | $350.70 |
| 530044612 | $2,723.10 |
| 530044613 | $548.50 |
| 530044614 | $548.50 |
| 530044615 | $421.00 |
| 530044616 | $521.50 |
| 530044617 | $560.00 |
| 530044618 | $693.60 |
| 530044619 | $366.00 |
| 530044620 | $831.48 |
| 530044621 | $672.00 |
| 530044622 | $820.82 |
| 530044623 | $616.00 |
| 530044624 | $587.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530169607 | $54.00 |
| 530169616 | $350.34 |
| 530169621 | $364.61 |
| 530169623 | $108.00 |
| 530169625 | $108.00 |
| 530169627 | $3,444.00 |
| 530169633 | $1,205.00 |
| 530169635 | $422.43 |
| 530169636 | $2,194.00 |
| 530169637 | $6,101.00 |
| 530169640 | $17,243.00 |
| 530169643 | $123.17 |
| 530169646 | $2,296.00 |
| 530169648 | $333.50 |
| 530169651 | $1,497.80 |
| 530169652 | $2,468.61 |
| 530169655 | $3,291.00 |
| 530169661 | $960.70 |
| 530169669 | $552.65 |
| 530169674 | $690.05 |
| 530169676 | $885.66 |
| 530169679 | $386.40 |
| 530169689 | $1,023.85 |
| 530169696 | $539.45 |
| 530169697 | $598.80 |
| 530169701 | $553.03 |
| 530169711 | $469.14 |
| 530169712 | $162.00 |
| 530169714 | $305.91 |
| 530169715 | $192.61 |
| 530169716 | $563.85 |
| 530169722 | $1,512.67 |
| 530169725 | $1,376.75 |
| 530169726 | $2,418.09 |
| 530169730 | $142.58 |
| 530169732 | $719.25 |
| 530169741 | $1,758.80 |
| 530169745 | $127.21 |
| 530169747 | $660.55 |
| 530169749 | $721.55 |
| 530169753 | $843.95 |
| 530169757 | $226.60 |
| 530169759 | $1,278.58 |
| 530169765 | $540.85 |
| 530169767 | $907.10 |
| 530169768 | $598.80 |
| 530169775 | $660.55 |
| 530169776 | $783.70 |
| 530169780 | $1,564.70 |
| 530169781 | $598.80 |
| 530169784 | $762.49 |
| 530169789 | $527.73 |
| 530169792 | $328.42 |
| 530169793 | $472.69 |
| 530169795 | $508.21 |
| 530169797 | $590.26 |
| 530169799 | $965.90 |
| 530169802 | $167.11 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3609 | $9,020.00 | 530044625 | $637.40 | 530169804 | $259.08 |
| 3610 | $564.37 | 530044626 | $418.00 | 530169808 | $601.50 |
| 3612 | $1,438.50 | 530044627 | $490.36 | 530169811 | $1,259.35 |
| 3613 | $718.19 | 530044628 | $868.20 | 530169813 | $719.25 |
| 3616 | $705.78 | 530044629 | $926.80 | 530169814 | $59.40 |
| 3617 | $30.40 | 530044630 | $1,276.00 | 530169816 | $598.80 |
| 3618 | $4,725.68 | 530044631 | $896.00 | 530169818 | $645.47 |
| 3619 | $617.28 | 530044632 | $616.00 | 530169825 | $3,422.64 |
| 3621 | $6,025.00 | 530044633 | $688.80 | 530169828 | $1,129.91 |
| 3624 | $1,133.44 | 530044634 | $1,652.30 | 530169831 | $1,721.73 |
| 3625 | $1,223.81 | 530044635 | $746.20 | 530169834 | $920.97 |
| 3626 | $540.00 | 530044636 | $868.20 | 530169836 | $613.81 |
| 3627 | $99.53 | 530044637 | $688.80 | 530169838 | $2,494.35 |
| 3628 | $3,456.00 | 530044638 | $2,119.48 | 530169839 | $18,579.00 |
| 3629 | $1,159.00 | 530044639 | $1,136.52 | 530169843 | $2,344.00 |
| 3630 | $159.68 | 530044640 | $328.20 | 530169844 | $660.65 |
| 3634 | $2,288.00 | 530044641 | $8,448.80 | 530169845 | $406.12 |
| 3637 | $2,660.07 | 530044642 | $1,456.55 | 530169847 | $1,172.00 |
| 3639 | $1,447.00 | 530044643 | $746.20 | 530169849 | $1,822.00 |
| 3640 | $152.99 | 530044644 | $864.26 | 530169865 | $1,273.64 |
| 3641 | $1,190.60 | 530044645 | $984.60 | 530169867 | $8.71 |
| 3643 | $108.00 | 530044646 | $831.44 | 530169880 | $2,194.00 |
| 3644 | $1,163.07 | 530044647 | $958.34 | 530169881 | $1,139.00 |
| 3650 | $631.40 | 530044648 | $1,786.00 | 530169883 | $893.27 |
| 3651 | $121.80 | 530044649 | $696.00 | 530169897 | $788.70 |
| 3652 | $2,270.73 | 530044650 | $18.90 | 530169899 | $157.28 |
| 3653 | $121.80 | 530044651 | $759.20 | 530169902 | $9,419.00 |
| 3656 | $13,729.00 | 530044652 | $869.25 | 530169903 | $733.47 |
| 3658 | $164.05 | 530044653 | $2,213.80 | 530169904 | $648.43 |
| 3659 | $928.20 | 530044654 | $638.95 | 530169912 | $547.15 |
| 3660 | $1,034.50 | 530044655 | $644.60 | 530169913 | $22,994.40 |
| 3661 | $790.70 | 530044656 | $703.20 | 530169916 | $1,148.00 |
| 3662 | $1.90 | 530044657 | $586.00 | 530169917 | $575.35 |
| 3664 | $604.34 | 530044658 | $703.20 | 530169918 | $558.83 |
| 3666 | $2,412.00 | 530044659 | $703.20 | 530169920 | $922.00 |
| 3669 | $103.09 | 530044660 | $458.38 | 530169921 | $108.00 |
| 3670 | $1,176.97 | 530044661 | $644.60 | 530169923 | $402.12 |
| 3671 | $15.12 | 530044662 | $2,746.54 | 530169924 | $2,344.00 |
| 3673 | $1,230.25 | 530044663 | $1,054.80 | 530169925 | $569.81 |
| 3675 | $2,395.00 | 530044664 | $879.00 | 530169928 | $690.32 |
| 3676 | $395.11 | 530044665 | $1,230.60 | 530169930 | $510.78 |
| 3679 | $2,344.00 | 530044666 | $1,013.76 | 530169931 | $598.77 |
| 3680 | $430.50 | 530044667 | $820.40 | 530169932 | $731.62 |
| 3681 | $930.52 | 530044668 | $761.80 | 530169934 | $863.98 |
| 3682 | $102.05 | 530044669 | $18.90 | 530169935 | $241.31 |
| 3684 | $1,277.50 | 530044670 | $820.40 | 530169937 | $901.20 |
| 3685 | $31,216.60 | 530044671 | $1,465.00 | 530169946 | $1,260.40 |
| 3686 | $1,916.00 | 530044672 | $1,406.40 | 530169949 | $1,369.70 |
| 3687 | $1,148.00 | 530044673 | $820.40 | 530169956 | $730.17 |
| 3688 | $4,339.04 | 530044674 | $1,582.20 | 530169958 | $324.00 |
| 3689 | $855.60 | 530044675 | $410.20 | 530169959 | $839.77 |
| 3690 | $759.20 | 530044676 | $633.60 | 530169960 | $818.51 |
| 3691 | $47.69 | 530044677 | $3,289.00 | 530169961 | $871.66 |
| 3692 | $79.42 | 530044678 | $783.90 | 530169962 | $903.55 |
| 3693 | $826.10 | 530044679 | $1,344.00 | 530169963 | $530.19 |
| 3696 | $274.16 | 530044680 | $958.40 | 530169965 | $875.43 |
| 3697 | $487.12 | 530044681 | $778.70 | 530169966 | $282.70 |
| 3698 | $2,897.50 | 530044682 | $766.48 | 530169969 | $861.83 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3700 | $747.24 |
| 3705 | $934.41 |
| 3706 | $320.67 |
| 3708 | $2,581.60 |
| 3709 | $1,855.60 |
| 3710 | $2,296.00 |
| 3711 | $14,227.75 |
| 3712 | $1,588.65 |
| 3713 | $681.20 |
| 3714 | $95.72 |
| 3715 | $2,188.00 |
| 3716 | $849.05 |
| 3717 | $272.32 |
| 3718 | $3,254.00 |
| 3720 | $2,146.00 |
| 3721 | $398.41 |
| 3722 | $2,076.00 |
| 3723 | $1,121.79 |
| 3726 | $2,496.40 |
| 3727 | $1,217.10 |
| 3728 | $2,435.29 |
| 3729 | $2,347.93 |
| 3730 | $3,327.74 |
| 3732 | $13,345.05 |
| 3733 | $1,965.77 |
| 3735 | $44.65 |
| 3736 | $797.50 |
| 3738 | $352.26 |
| 3740 | $3,223.00 |
| 3741 | $131.29 |
| 3742 | $1,172.00 |
| 3743 | $342.60 |
| 3744 | $2,344.00 |
| 3745 | $658.20 |
| 3746 | $2,392.90 |
| 3748 | $53.72 |
| 3749 | $4,597.08 |
| 3756 | $2,200.25 |
| 3757 | $69.97 |
| 3758 | $23.81 |
| 3759 | $383.95 |
| 3760 | $2,578.00 |
| 3761 | $228.60 |
| 3763 | $60.90 |
| 3764 | $60.90 |
| 3765 | $1,098.50 |
| 3766 | $60.90 |
| 3767 | $60.90 |
| 3768 | $60.90 |
| 3769 | $60.90 |
| 3770 | $60.80 |
| 3771 | $108.00 |
| 3772 | $3,089.00 |
| 3773 | $911.80 |
| 3774 | $21,570.80 |
| 3775 | $421.11 |
| 3778 | $504.92 |
| 3779 | $11,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530044683 | $898.50 |
| 530044684 | $844.40 |
| 530044685 | $457.60 |
| 530044686 | $427.25 |
| 530044687 | $13.50 |
| 530044688 | $830.90 |
| 530044689 | $644.60 |
| 530044690 | $492.70 |
| 530044691 | $652.12 |
| 530044693 | $13.50 |
| 530044695 | $1,024.40 |
| 530044696 | $4,604.00 |
| 530044697 | $802.75 |
| 530044698 | $344.40 |
| 530044699 | $783.25 |
| 530044700 | $590.50 |
| 530044701 | $531.45 |
| 530044702 | $1,111.50 |
| 530044703 | $802.75 |
| 530044704 | $802.75 |
| 530044705 | $9,080.20 |
| 530044706 | $802.75 |
| 530044707 | $143.10 |
| 530044708 | $944.80 |
| 530044709 | $1,235.00 |
| 530044710 | $802.75 |
| 530044712 | $51.30 |
| 530044713 | $51.30 |
| 530044714 | $868.20 |
| 530044715 | $2,266.40 |
| 530044716 | $1,375.40 |
| 530044717 | $526.90 |
| 530044718 | $752.20 |
| 530044719 | $589.80 |
| 530044720 | $637.45 |
| 530044721 | $550.84 |
| 530044722 | $16.20 |
| 530044723 | $958.65 |
| 530044724 | $494.00 |
| 530044725 | $518.30 |
| 530044726 | $674.70 |
| 530044727 | $1,781.25 |
| 530044729 | $892.30 |
| 530044730 | $609.85 |
| 530044731 | $7,483.50 |
| 530044732 | $1,554.55 |
| 530044733 | $329.95 |
| 530044734 | $388.65 |
| 530044735 | $944.65 |
| 530044736 | $478.10 |
| 530044737 | $540.65 |
| 530044738 | $658.45 |
| 530044739 | $1,733.00 |
| 530044740 | $33,547.95 |
| 530044741 | $566.50 |
| 530044743 | $663.00 |
| 530044744 | $2,017.45 |
| 530044745 | $1,812.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530169970 | $0.61 |
| 530169975 | $1,620.00 |
| 530169978 | $1,172.00 |
| 530169983 | $3,615.00 |
| 530169985 | $405.00 |
| 530169986 | $304.17 |
| 530169987 | $650.51 |
| 530169988 | $324.88 |
| 530169992 | $1,198.00 |
| 530169994 | $270.00 |
| 530169999 | $2,748.20 |
| 530170000 | $504.04 |
| 530170003 | $229.42 |
| 530170006 | $612.60 |
| 530170007 | $275.84 |
| 530170011 | $425.37 |
| 530170012 | $1,201.40 |
| 530170013 | $35.10 |
| 530170016 | $185.63 |
| 530170017 | $273.71 |
| 530170018 | $186.25 |
| 530170025 | $6,117.30 |
| 530170027 | $591.43 |
| 530170028 | $434.14 |
| 530170031 | $475.26 |
| 530170032 | $394.54 |
| 530170033 | $510.52 |
| 530170034 | $216.26 |
| 530170036 | $425.46 |
| 530170037 | $414.00 |
| 530170038 | $464.85 |
| 530170041 | $54.00 |
| 530170042 | $2,494.70 |
| 530170044 | $277.55 |
| 530170045 | $694.40 |
| 530170046 | $572.48 |
| 530170049 | $497.93 |
| 530170050 | $2,750.77 |
| 530170052 | $1,832.50 |
| 530170055 | $486.61 |
| 530170060 | $481.04 |
| 530170063 | $2,491.85 |
| 530170067 | $1,222.00 |
| 530170069 | $1,056.97 |
| 530170070 | $1,057.64 |
| 530170071 | $836.80 |
| 530170072 | $1,272.78 |
| 530170073 | $352.23 |
| 530170075 | $407.83 |
| 530170076 | $123.50 |
| 530170078 | $222.30 |
| 530170081 | $658.33 |
| 530170084 | $2,514.12 |
| 530170087 | $44.90 |
| 530170089 | $1,006.93 |
| 530170091 | $440.00 |
| 530170097 | $72.46 |
| 530170100 | $880.55 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3780 | $11,320.00 |
| 3781 | $273.57 |
| 3782 | $3,624.00 |
| 3783 | $1,876.61 |
| 3785 | $0.31 |
| 3786 | $1.61 |
| 3788 | $5,578.84 |
| 3789 | $1,021.25 |
| 3790 | $94,250.00 |
| 3791 | $1,382.37 |
| 3792 | $451.00 |
| 3793 | $762.76 |
| 3799 | $1,100.14 |
| 3800 | $2,369.07 |
| 3801 | $174.20 |
| 3802 | $90.20 |
| 3805 | $587.00 |
| 3806 | $160.38 |
| 3808 | $4,530.00 |
| 3809 | $181.20 |
| 3810 | $103,938.00 |
| 3811 | $240.02 |
| 3812 | $3,315.50 |
| 3813 | $1,063.00 |
| 3814 | $2,356.00 |
| 3817 | $552.61 |
| 3818 | $87.10 |
| 3820 | $620.51 |
| 3821 | $8,610.00 |
| 3822 | $43.54 |
| 3823 | $1,148.29 |
| 3824 | $795.51 |
| 3825 | $1,040.71 |
| 3826 | $2,302.00 |
| 3827 | $1,151.00 |
| 3828 | $1,151.00 |
| 3829 | $2,302.00 |
| 3830 | $3,222.80 |
| 3831 | $1,151.00 |
| 3832 | $1,444.49 |
| 3833 | $1,444.49 |
| 3834 | $1,258.30 |
| 3835 | $5,538.17 |
| 3836 | $419.06 |
| 3840 | $108.00 |
| 3841 | $5,360.00 |
| 3843 | $1,758.93 |
| 3845 | $570.22 |
| 3847 | $1,199.66 |
| 3848 | $1,199.66 |
| 3849 | $1,011.60 |
| 3850 | $64.04 |
| 3852 | $55.94 |
| 3853 | $1,536.78 |
| 3854 | $2,455.53 |
| 3855 | $257.06 |
| 3856 | $538.13 |
| 3857 | $405.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530044746 | $5,551.40 |
| 530044747 | $1,794.02 |
| 530044748 | $4,778.85 |
| 530044749 | $745.85 |
| 530044750 | $1,394.55 |
| 530044751 | $2,018.20 |
| 530044752 | $2,410.80 |
| 530044753 | $706.39 |
| 530044754 | $759.20 |
| 530044755 | $1,354.22 |
| 530044756 | $3,444.00 |
| 530044757 | $13,906.00 |
| 530044759 | $2,652.00 |
| 530044761 | $4,286.00 |
| 530044762 | $1,966.00 |
| 530044763 | $506.50 |
| 530044764 | $698.97 |
| 530044765 | $6,234.00 |
| 530044767 | $3,594.00 |
| 530044768 | $2,995.00 |
| 530044770 | $6,799.00 |
| 530044771 | $3,924.50 |
| 530044772 | $7,692.30 |
| 530044773 | $1,013.00 |
| 530044774 | $798.60 |
| 530044775 | $761.25 |
| 530044776 | $1,282.75 |
| 530044777 | $3,168.00 |
| 530044778 | $479.00 |
| 530044780 | $1,575.75 |
| 530044781 | $1,797.00 |
| 530044782 | $1,742.00 |
| 530044783 | $2,572.15 |
| 530044784 | $18,600.00 |
| 530044785 | $1,157.50 |
| 530044786 | $959.00 |
| 530044788 | $2,779.50 |
| 530044789 | $1,782.20 |
| 530044790 | $152.40 |
| 530044791 | $562.80 |
| 530044792 | $261.30 |
| 530044793 | $3,088.00 |
| 530044794 | $1,290.80 |
| 530044795 | $1,699.00 |
| 530044796 | $557.05 |
| 530044797 | $5,245.00 |
| 530044798 | $10,438.00 |
| 530044799 | $888.50 |
| 530044801 | $1,437.00 |
| 530044802 | $2,230.62 |
| 530044803 | $1,916.00 |
| 530044804 | $723.20 |
| 530044805 | $5,264.00 |
| 530044806 | $4,386.00 |
| 530044807 | $1,150.60 |
| 530044808 | $1,402.75 |
| 530044809 | $1,916.00 |
| 530044810 | $1,437.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530170113 | $874.00 |
| 530170115 | $5,165.00 |
| 530170116 | $1,720.95 |
| 530170117 | $2,288.00 |
| 530170125 | $2,596.13 |
| 530170128 | $137.50 |
| 530170130 | $415.13 |
| 530170145 | $186.77 |
| 530170146 | $725.70 |
| 530170149 | $18.36 |
| 530170157 | $2,645.81 |
| 530170158 | $1,778.36 |
| 530170168 | $1,623.91 |
| 530170178 | $738.89 |
| 530170179 | $304.99 |
| 530170182 | $462.24 |
| 530170183 | $661.43 |
| 530170190 | $1,046.20 |
| 530170192 | $1,138.21 |
| 530170193 | $890.83 |
| 530170196 | $1,957.83 |
| 530170198 | $2,504.87 |
| 530170204 | $10,330.00 |
| 530170205 | $2,236.00 |
| 530170206 | $5,040.00 |
| 530170208 | $238.75 |
| 530170211 | $6,863.60 |
| 530170215 | $1,564.00 |
| 530170218 | $1,231.74 |
| 530170222 | $4,472.00 |
| 530170223 | $2,362.00 |
| 530170224 | $902.00 |
| 530170226 | $74.04 |
| 530170241 | $1,301.65 |
| 530170242 | $1,208.01 |
| 530170243 | $658.22 |
| 530170244 | $179.20 |
| 530170247 | $674.34 |
| 530170251 | $920.15 |
| 530170252 | $156.65 |
| 530170261 | $4,748.90 |
| 530170263 | $958.00 |
| 530170268 | $1,204.96 |
| 530170282 | $1,375.90 |
| 530170285 | $361.87 |
| 530170286 | $152.45 |
| 530170289 | $2.10 |
| 530170296 | $1,043.00 |
| 530170299 | $60.90 |
| 530170300 | $1,043.00 |
| 530170304 | $5,600.00 |
| 530170311 | $111.00 |
| 530170314 | $934.55 |
| 530170320 | $976.72 |
| 530170321 | $2,536.80 |
| 530170322 | $1,838.67 |
| 530170324 | $991.21 |
| 530170325 | $412.07 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3860 | $1,189.24 |
| 3861 | $756.05 |
| 3863 | $1,110.09 |
| 3869 | $3,234.00 |
| 3870 | $2,412.00 |
| 3871 | $4,118.20 |
| 3873 | $1,172.00 |
| 3875 | $129.92 |
| 3878 | $19,506.00 |
| 3879 | $22.87 |
| 3882 | $264.48 |
| 3883 | $766.40 |
| 3884 | $1,199.66 |
| 3885 | $74.61 |
| 3886 | $4,315.00 |
| 3887 | $280.03 |
| 3888 | $7,982.00 |
| 3889 | $277.48 |
| 3890 | $1,013.94 |
| 3891 | $30.40 |
| 3892 | $591.19 |
| 3893 | $3,416.00 |
| 3894 | $1,834.45 |
| 3896 | $902.00 |
| 3898 | $121.60 |
| 3899 | $6,644.00 |
| 3900 | $66.97 |
| 3901 | $55.07 |
| 3902 | $55.07 |
| 3903 | $4,610.00 |
| 3904 | $2,358.40 |
| 3906 | $1,352.35 |
| 3908 | $988.24 |
| 3909 | $56.29 |
| 3910 | $540.11 |
| 3911 | $1,013.00 |
| 3912 | $287.50 |
| 3913 | $848.00 |
| 3915 | $3,177.00 |
| 3916 | $2,830.00 |
| 3919 | $5,660.00 |
| 3920 | $2,073.00 |
| 3921 | $30.40 |
| 3922 | $2,130.00 |
| 3924 | $1,274.90 |
| 3927 | $34.39 |
| 3928 | $271.10 |
| 3931 | $2,759.33 |
| 3938 | $1,172.60 |
| 3939 | $496.10 |
| 3940 | $2,874.00 |
| 3941 | $4,322.00 |
| 3942 | $5,319.85 |
| 3944 | $92.20 |
| 3946 | $9,376.00 |
| 3947 | $936.20 |
| 3949 | $4,510.00 |
| 3951 | $30.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530044811 | $479.00 |
| 530044812 | $12,342.00 |
| 530044813 | $1,916.00 |
| 530044814 | $7,111.00 |
| 530044815 | $958.00 |
| 530044816 | $2,847.00 |
| 530044817 | $3,820.92 |
| 530044818 | $1,941.00 |
| 530044819 | $1,916.00 |
| 530044820 | $726.75 |
| 530044821 | $6,588.00 |
| 530044822 | $3,444.00 |
| 530044823 | $6,668.00 |
| 530044824 | $5,304.00 |
| 530044826 | $4,260.00 |
| 530044828 | $1,066.00 |
| 530044830 | $2,240.00 |
| 530044831 | $1,043.00 |
| 530044832 | $1,120.00 |
| 530044833 | $2,026.00 |
| 530044834 | $1,844.00 |
| 530044835 | $1,916.00 |
| 530044836 | $958.00 |
| 530044837 | $9,580.00 |
| 530044838 | $2,420.00 |
| 530044839 | $958.00 |
| 530044841 | $6,517.00 |
| 530044844 | $4,688.00 |
| 530044845 | $4,640.00 |
| 530044846 | $22,618.40 |
| 530044848 | $6,056.00 |
| 530044849 | $5,758.00 |
| 530044850 | $6,403.00 |
| 530044851 | $958.00 |
| 530044852 | $20,005.00 |
| 530044853 | $26,770.00 |
| 530044854 | $5,117.00 |
| 530044855 | $2,899.00 |
| 530044856 | $3,114.00 |
| 530044857 | $940.00 |
| 530044858 | $4,279.00 |
| 530044859 | $958.00 |
| 530044860 | $1,830.00 |
| 530044861 | $3,516.00 |
| 530044862 | $3,088.00 |
| 530044863 | $2,874.00 |
| 530044864 | $1,437.00 |
| 530044865 | $1,802.00 |
| 530044866 | $922.00 |
| 530044868 | $2,193.00 |
| 530044869 | $1,896.00 |
| 530044870 | $9,830.00 |
| 530044871 | $450.24 |
| 530044872 | $4,047.00 |
| 530044873 | $2,204.30 |
| 530044874 | $196.98 |
| 530044877 | $1,661.92 |
| 530044878 | $8,601.46 |

| Claim Number | Recognized Loss |
|---|---|
| 530170326 | $1,490.79 |
| 530170327 | $60.90 |
| 530170330 | $1,099.15 |
| 530170337 | $82.00 |
| 530170338 | $12.18 |
| 530170341 | $655.94 |
| 530170347 | $6,876.00 |
| 530170351 | $340.10 |
| 530170354 | $2,657.50 |
| 530170361 | $829.53 |
| 530170363 | $964.69 |
| 530170367 | $1,202.50 |
| 530170368 | $898.44 |
| 530170371 | $472.84 |
| 530170372 | $1,885.18 |
| 530170374 | $934.77 |
| 530170375 | $1,258.14 |
| 530170376 | $78.30 |
| 530170379 | $681.11 |
| 530170381 | $850.22 |
| 530170383 | $1,654.99 |
| 530170384 | $361.42 |
| 530170385 | $235.87 |
| 530170387 | $28.08 |
| 530170388 | $495.81 |
| 530170390 | $3,035.61 |
| 530170392 | $353.08 |
| 530170400 | $787.71 |
| 530170404 | $23.42 |
| 530170406 | $8,699.64 |
| 530170407 | $484.31 |
| 530170408 | $37.26 |
| 530170409 | $2,479.35 |
| 530170412 | $2,369.70 |
| 530170415 | $1,004.35 |
| 530170417 | $1,205.00 |
| 530170419 | $1,132.66 |
| 530170422 | $5,870.70 |
| 530170427 | $1,224.16 |
| 530170428 | $1,932.38 |
| 530170434 | $9,580.00 |
| 530170435 | $1,198.00 |
| 530170436 | $76.35 |
| 530170438 | $1,159.00 |
| 530170440 | $2,396.00 |
| 530170447 | $1,916.80 |
| 530170449 | $228.60 |
| 530170450 | $193.78 |
| 530170451 | $1,617.85 |
| 530170453 | $175.02 |
| 530170456 | $435.30 |
| 530170457 | $460.19 |
| 530170462 | $383.36 |
| 530170468 | $408.07 |
| 530170469 | $121.80 |
| 530170472 | $140.30 |
| 530170473 | $248.61 |
| 530170474 | $110.96 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3954 | $611.12 |
| 3956 | $57.15 |
| 3957 | $2,302.00 |
| 3958 | $892.00 |
| 3960 | $718.80 |
| 3961 | $10.98 |
| 3964 | $60.90 |
| 3968 | $1,264.29 |
| 3970 | $832.00 |
| 3971 | $6,028.00 |
| 3972 | $983.00 |
| 3974 | $224.00 |
| 3977 | $3,553.00 |
| 3978 | $540.00 |
| 3979 | $26.67 |
| 3980 | $1,172.00 |
| 3981 | $15.16 |
| 3983 | $1,916.00 |
| 3985 | $2,766.00 |
| 3986 | $682.87 |
| 3987 | $138.50 |
| 3988 | $1,204.67 |
| 3989 | $66.57 |
| 3992 | $1,349.60 |
| 3993 | $9,600.00 |
| 3997 | $930.71 |
| 3998 | $2,066.90 |
| 4001 | $121.60 |
| 4004 | $383.20 |
| 4005 | $29,848.00 |
| 4006 | $902.00 |
| 4009 | $834.48 |
| 4010 | $162.00 |
| 4012 | $115.46 |
| 4014 | $1,320.80 |
| 4015 | $2,318.00 |
| 4017 | $2,638.00 |
| 4018 | $1,350.78 |
| 4019 | $356.44 |
| 4021 | $182.20 |
| 4022 | $461.00 |
| 4029 | $2,194.00 |
| 4030 | $1,235.00 |
| 4031 | $1,742.00 |
| 4032 | $938.00 |
| 4034 | $1,758.00 |
| 4035 | $4,748.90 |
| 4036 | $922.00 |
| 4038 | $983.00 |
| 4040 | $4,555.00 |
| 4042 | $171.38 |
| 4043 | $1,698.00 |
| 4044 | $493.64 |
| 4045 | $3,644.00 |
| 4048 | $2,874.00 |
| 4050 | $870.95 |
| 4051 | $1,757.55 |
| 4053 | $1,481.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530044879 | $4,840.00 |
| 530044880 | $1,916.00 |
| 530044881 | $3,064.00 |
| 530044882 | $3,064.00 |
| 530044884 | $1,437.00 |
| 530044886 | $2,712.00 |
| 530044888 | $731.50 |
| 530044889 | $9,040.00 |
| 530044890 | $1,437.00 |
| 530044891 | $4,047.00 |
| 530044892 | $77.00 |
| 530044893 | $1,916.00 |
| 530044894 | $7,562.00 |
| 530044895 | $479.00 |
| 530044896 | $2,915.25 |
| 530044897 | $3,832.00 |
| 530044898 | $746.20 |
| 530044899 | $2,395.00 |
| 530044901 | $2,888.20 |
| 530044902 | $26,790.00 |
| 530044903 | $983.00 |
| 530044904 | $20,360.00 |
| 530044905 | $1,916.00 |
| 530044906 | $958.00 |
| 530044907 | $3,832.00 |
| 530044908 | $1,149.60 |
| 530044909 | $1,735.25 |
| 530044910 | $1,094.00 |
| 530044912 | $7,703.50 |
| 530044913 | $6,209.00 |
| 530044914 | $1,474.50 |
| 530044915 | $2,280.00 |
| 530044916 | $5,293.00 |
| 530044917 | $694.10 |
| 530044918 | $1,459.50 |
| 530044919 | $2,487.50 |
| 530044920 | $953.51 |
| 530044921 | $2,296.00 |
| 530044922 | $10,964.00 |
| 530044923 | $3,171.00 |
| 530044924 | $3,932.00 |
| 530044925 | $1,722.00 |
| 530044926 | $1,966.00 |
| 530044928 | $1,966.00 |
| 530044929 | $2,296.00 |
| 530044930 | $1,966.00 |
| 530044931 | $14,264.00 |
| 530044932 | $3,009.00 |
| 530044933 | $3,444.00 |
| 530044935 | $5,410.00 |
| 530044936 | $2,296.00 |
| 530044937 | $1,177.62 |
| 530044938 | $45,920.00 |
| 530044939 | $1,676.50 |
| 530044940 | $54.00 |
| 530044941 | $54.00 |
| 530044942 | $3,315.00 |
| 530044943 | $4,592.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530170477 | $443.99 |
| 530170479 | $572.10 |
| 530170486 | $285.77 |
| 530170488 | $539.96 |
| 530170489 | $242.09 |
| 530170501 | $792.24 |
| 530170505 | $39.32 |
| 530170516 | $689.66 |
| 530170517 | $375.65 |
| 530170519 | $232.28 |
| 530170524 | $1,326.69 |
| 530170527 | $1,097.47 |
| 530170529 | $692.10 |
| 530170532 | $2,577.42 |
| 530170533 | $3,674.79 |
| 530170534 | $3,177.26 |
| 530170535 | $494.89 |
| 530170536 | $1,342.60 |
| 530170538 | $455.73 |
| 530170540 | $1,065.95 |
| 530170541 | $255.42 |
| 530170550 | $220.27 |
| 530170554 | $1,997.60 |
| 530170555 | $153.48 |
| 530170560 | $54.00 |
| 530170563 | $2,518.00 |
| 530170565 | $669.10 |
| 530170566 | $700.45 |
| 530170570 | $1,066.35 |
| 530170583 | $749.52 |
| 530170586 | $1,043.57 |
| 530170587 | $608.03 |
| 530170588 | $1,218.00 |
| 530170589 | $477.32 |
| 530170590 | $478.88 |
| 530170591 | $2,236.00 |
| 530170592 | $807.11 |
| 530170593 | $131.30 |
| 530170595 | $883.97 |
| 530170596 | $1,132.00 |
| 530170598 | $125.90 |
| 530170599 | $511.82 |
| 530170600 | $352.16 |
| 530170601 | $353.23 |
| 530170605 | $108.00 |
| 530170606 | $6,792.00 |
| 530170609 | $3,774.00 |
| 530170612 | $1,949.20 |
| 530170615 | $536.62 |
| 530170617 | $322.70 |
| 530170620 | $2,344.00 |
| 530170621 | $5,660.00 |
| 530170622 | $230.33 |
| 530170637 | $3,516.00 |
| 530170642 | $217.75 |
| 530170643 | $3,705.00 |
| 530170648 | $2,344.00 |
| 530170650 | $20,174.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4054 | $324.00 |
| 4057 | $6.09 |
| 4059 | $1,127.21 |
| 4060 | $1,966.00 |
| 4061 | $1,251.72 |
| 4063 | $11,480.00 |
| 4068 | $933.85 |
| 4069 | $224.00 |
| 4072 | $54.00 |
| 4073 | $357.54 |
| 4074 | $9.14 |
| 4076 | $152.40 |
| 4077 | $12,350.00 |
| 4078 | $4,279.40 |
| 4079 | $1,867.80 |
| 4080 | $162.00 |
| 4083 | $1,692.75 |
| 4085 | $1,840.00 |
| 4086 | $2,812.60 |
| 4089 | $355.25 |
| 4092 | $83.30 |
| 4095 | $1,175.00 |
| 4096 | $11,480.00 |
| 4097 | $766.70 |
| 4098 | $1,179.60 |
| 4099 | $273.30 |
| 4100 | $124.56 |
| 4104 | $22.91 |
| 4105 | $594.80 |
| 4106 | $734.25 |
| 4108 | $862.56 |
| 4111 | $318.66 |
| 4112 | $3,558.00 |
| 4113 | $1,699.98 |
| 4114 | $2,345.00 |
| 4117 | $2,394.50 |
| 4126 | $885.13 |
| 4128 | $50.77 |
| 4129 | $1,021.00 |
| 4144 | $1,132.00 |
| 4146 | $966.41 |
| 4149 | $1,063.38 |
| 4150 | $15,240.00 |
| 4151 | $2,800.00 |
| 4153 | $1,132.00 |
| 4154 | $60.80 |
| 4164 | $3,396.00 |
| 4168 | $5,860.00 |
| 4171 | $1,159.00 |
| 4173 | $1,985.60 |
| 4175 | $3,618.00 |
| 4176 | $31.25 |
| 4177 | $2,340.00 |
| 4178 | $48.72 |
| 4180 | $2,236.00 |
| 4184 | $1,822.00 |
| 4185 | $540.00 |
| 4188 | $2,655.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530044944 | $958.00 |
| 530044945 | $1,812.20 |
| 530044948 | $4,616.00 |
| 530044949 | $5,740.00 |
| 530044950 | $4,480.00 |
| 530044952 | $11,600.00 |
| 530044953 | $1,722.00 |
| 530044954 | $1,722.00 |
| 530044955 | $1,148.00 |
| 530044956 | $3,444.00 |
| 530044958 | $3,444.00 |
| 530044959 | $403.60 |
| 530044960 | $2,712.00 |
| 530044961 | $1,105.52 |
| 530044962 | $3,088.00 |
| 530044963 | $1,019.00 |
| 530044964 | $5,788.00 |
| 530044965 | $2,112.00 |
| 530044966 | $4,679.00 |
| 530044968 | $4,700.00 |
| 530044970 | $108.00 |
| 530044971 | $2,296.00 |
| 530044972 | $1,393.46 |
| 530044973 | $1,273.12 |
| 530044975 | $5,485.00 |
| 530044976 | $1,722.00 |
| 530044977 | $1,097.00 |
| 530044978 | $3,360.00 |
| 530044979 | $1,187.00 |
| 530044980 | $2,296.00 |
| 530044981 | $2,296.00 |
| 530044982 | $1,916.00 |
| 530044983 | $2,858.00 |
| 530044984 | $3,444.00 |
| 530044985 | $11,480.00 |
| 530044986 | $2,188.00 |
| 530044987 | $3,039.00 |
| 530044988 | $2,296.00 |
| 530044989 | $3,444.00 |
| 530044990 | $4,616.00 |
| 530044993 | $2,240.00 |
| 530044994 | $3,396.00 |
| 530044995 | $6,934.50 |
| 530044996 | $17,140.00 |
| 530044997 | $3,396.00 |
| 530045000 | $2,232.85 |
| 530045001 | $3,444.00 |
| 530045005 | $540.00 |
| 530045006 | $3,234.00 |
| 530045007 | $135.00 |
| 530045008 | $1,148.00 |
| 530045009 | $7,089.00 |
| 530045014 | $11,915.00 |
| 530045015 | $1,148.00 |
| 530045018 | $4,695.32 |
| 530045020 | $7,056.30 |
| 530045021 | $3,245.30 |
| 530045022 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530170651 | $54.00 |
| 530170654 | $353.23 |
| 530170662 | $5,947.63 |
| 530170663 | $922.00 |
| 530170664 | $4,095.05 |
| 530170670 | $200.22 |
| 530170680 | $1,385.55 |
| 530170682 | $319.75 |
| 530170684 | $1,323.05 |
| 530170685 | $1,103.07 |
| 530170686 | $1,737.10 |
| 530170687 | $842.36 |
| 530170688 | $1,578.10 |
| 530170692 | $1,630.99 |
| 530170693 | $819.96 |
| 530170694 | $205.01 |
| 530170696 | $877.66 |
| 530170702 | $1,437.00 |
| 530170707 | $1,252.97 |
| 530170710 | $2,396.00 |
| 530170711 | $1,213.30 |
| 530170712 | $3,516.00 |
| 530170725 | $2,972.50 |
| 530170732 | $1,440.83 |
| 530170733 | $985.73 |
| 530170741 | $11,480.00 |
| 530170742 | $423.05 |
| 530170744 | $584.26 |
| 530170745 | $869.65 |
| 530170747 | $729.80 |
| 530170748 | $11,480.00 |
| 530170749 | $137.00 |
| 530170750 | $270.00 |
| 530170753 | $2,264.00 |
| 530170754 | $2,787.00 |
| 530170759 | $723.10 |
| 530170763 | $621.31 |
| 530170765 | $1,585.87 |
| 530170771 | $380.10 |
| 530170773 | $1,013.19 |
| 530170780 | $1,172.00 |
| 530170781 | $1,902.60 |
| 530170782 | $1,730.43 |
| 530170785 | $386.85 |
| 530170792 | $164.87 |
| 530170794 | $559.81 |
| 530170800 | $29.16 |
| 530170802 | $895.01 |
| 530170803 | $2,346.97 |
| 530170804 | $810.92 |
| 530170805 | $330.94 |
| 530170808 | $682.34 |
| 530170809 | $80.15 |
| 530170814 | $2,930.00 |
| 530170818 | $12,060.00 |
| 530170820 | $5,860.00 |
| 530170821 | $162.00 |
| 530170822 | $2,410.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4190 | $1,132.00 | 530045023 | $1,645.50 | 530170824 | $5,740.00 |
| 4192 | $2,164.00 | 530045024 | $8,164.72 | 530170825 | $7,230.00 |
| 4193 | $1,118.00 | 530045026 | $3,396.00 | 530170827 | $5,990.00 |
| 4194 | $617.50 | 530045027 | $9,020.00 | 530170828 | $448.98 |
| 4196 | $929.88 | 530045028 | $2,218.00 | 530170834 | $159.45 |
| 4197 | $316.14 | 530045029 | $1,154.00 | 530170838 | $54.00 |
| 4201 | $3,504.00 | 530045031 | $1,172.00 | 530170841 | $5,603.50 |
| 4203 | $2,404.00 | 530045032 | $6,613.80 | 530170842 | $4,094.15 |
| 4204 | $540.00 | 530045033 | $5,130.47 | 530170843 | $1,325.93 |
| 4206 | $123.13 | 530045034 | $599.63 | 530170844 | $433.64 |
| 4207 | $1,883.87 | 530045037 | $1,966.00 | 530170845 | $8,239.00 |
| 4209 | $45.68 | 530045038 | $2,906.80 | 530170851 | $0.65 |
| 4210 | $492.98 | 530045039 | $3,516.00 | 530170853 | $2,188.00 |
| 4211 | $518.80 | 530045040 | $3,444.00 | 530170857 | $157.59 |
| 4212 | $4,688.00 | 530045041 | $783.36 | 530170859 | $2,273.05 |
| 4213 | $4,688.00 | 530045042 | $391.68 | 530170868 | $1,040.21 |
| 4215 | $45.72 | 530045043 | $680.90 | 530170869 | $997.30 |
| 4216 | $1,132.00 | 530045044 | $985.45 | 530170872 | $986.78 |
| 4218 | $60.80 | 530045045 | $1,084.65 | 530170873 | $28.62 |
| 4222 | $922.00 | 530045046 | $1,758.00 | 530170875 | $22.68 |
| 4224 | $251.58 | 530045047 | $3,516.00 | 530170876 | $1,735.60 |
| 4225 | $1,094.00 | 530045048 | $1,598.74 | 530170879 | $1,118.78 |
| 4226 | $216.00 | 530045049 | $2,344.00 | 530170881 | $2,787.00 |
| 4228 | $2,304.42 | 530045051 | $3,516.00 | 530170884 | $1,822.75 |
| 4229 | $334.22 | 530045052 | $3,516.00 | 530170888 | $530.82 |
| 4230 | $282.50 | 530045053 | $4,688.00 | 530170897 | $10,275.67 |
| 4231 | $7,015.80 | 530045054 | $1,235.00 | 530170904 | $1,284.73 |
| 4232 | $835.30 | 530045055 | $2,310.25 | 530170907 | $238.82 |
| 4234 | $873.33 | 530045056 | $335.40 | 530170908 | $102.34 |
| 4236 | $479.00 | 530045057 | $7,410.00 | 530170909 | $4,006.00 |
| 4238 | $7,616.40 | 530045058 | $7,410.00 | 530170911 | $17.82 |
| 4240 | $1,069.71 | 530045059 | $590.50 | 530170913 | $1,198.00 |
| 4241 | $300.63 | 530045060 | $2,974.40 | 530170914 | $1,668.20 |
| 4243 | $1,240.38 | 530045061 | $1,197.50 | 530170919 | $108.00 |
| 4246 | $301.25 | 530045062 | $162.00 | 530170921 | $1,348.89 |
| 4247 | $16,038.00 | 530045063 | $2,503.82 | 530170923 | $2,092.30 |
| 4248 | $1,148.00 | 530045064 | $1,043.00 | 530170925 | $830.94 |
| 4249 | $1,847.34 | 530045066 | $890.25 | 530170927 | $296.40 |
| 4251 | $4,832.00 | 530045069 | $4,820.00 | 530170931 | $175.02 |
| 4253 | $2,296.00 | 530045070 | $2,470.00 | 530170933 | $108.00 |
| 4254 | $3,516.00 | 530045071 | $2,410.00 | 530170939 | $4,790.00 |
| 4256 | $119.36 | 530045072 | $3,396.00 | 530170943 | $1,272.25 |
| 4258 | $4,636.00 | 530045073 | $2,521.92 | 530170944 | $467.50 |
| 4259 | $2,212.00 | 530045074 | $2,126.00 | 530170945 | $745.64 |
| 4260 | $2,367.00 | 530045075 | $909.37 | 530170948 | $424.10 |
| 4261 | $700.73 | 530045076 | $1,009.00 | 530170950 | $1,938.55 |
| 4264 | $2,224.90 | 530045077 | $30,080.07 | 530170951 | $236.20 |
| 4265 | $693.60 | 530045078 | $3,129.65 | 530170956 | $8,132.92 |
| 4266 | $586.00 | 530045079 | $162.00 | 530170965 | $849.00 |
| 4269 | $491.50 | 530045080 | $54.00 | 530170974 | $121.80 |
| 4271 | $229.37 | 530045081 | $378.00 | 530170975 | $983.00 |
| 4272 | $1,148.00 | 530045082 | $540.00 | 530170976 | $983.00 |
| 4275 | $1,822.00 | 530045083 | $162.00 | 530170985 | $221.45 |
| 4276 | $1,166.13 | 530045085 | $108.00 | 530170986 | $430.09 |
| 4277 | $108.00 | 530045089 | $1,968.47 | 530170989 | $499.97 |
| 4278 | $280.32 | 530045090 | $479.00 | 530170993 | $201.92 |
| 4279 | $2,156.00 | 530045091 | $1,425.46 | 530170995 | $1,256.74 |
| 4281 | $469.00 | 530045092 | $1,065.20 | 530170999 | $920.25 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4282 | $9,380.00 |
| 4284 | $87.10 |
| 4286 | $1,966.00 |
| 4290 | $3,705.00 |
| 4291 | $862.20 |
| 4293 | $60.80 |
| 4294 | $958.00 |
| 4295 | $1,180.92 |
| 4296 | $608.00 |
| 4299 | $1,152.00 |
| 4300 | $3,516.00 |
| 4301 | $304.00 |
| 4305 | $2,778.00 |
| 4308 | $11,720.00 |
| 4310 | $938.00 |
| 4312 | $1,941.00 |
| 4313 | $1,202.00 |
| 4315 | $1,238.62 |
| 4316 | $1,127.21 |
| 4322 | $1,207.16 |
| 4324 | $906.00 |
| 4325 | $11,590.00 |
| 4327 | $3,360.00 |
| 4328 | $3,444.00 |
| 4331 | $77.83 |
| 4332 | $491.50 |
| 4333 | $87.10 |
| 4336 | $4,244.00 |
| 4337 | $11,720.00 |
| 4340 | $1,522.00 |
| 4341 | $15.00 |
| 4343 | $2,228.00 |
| 4345 | $958.00 |
| 4349 | $284.80 |
| 4350 | $5,369.00 |
| 4353 | $2,470.00 |
| 4356 | $3.65 |
| 4358 | $929.25 |
| 4359 | $890.25 |
| 4363 | $60.80 |
| 4365 | $766.31 |
| 4367 | $4,772.34 |
| 4368 | $938.00 |
| 4369 | $1,168.00 |
| 4374 | $7.56 |
| 4377 | $14,908.33 |
| 4378 | $4,388.00 |
| 4379 | $5,660.00 |
| 4387 | $1,491.21 |
| 4390 | $670.60 |
| 4391 | $1,494.48 |
| 4392 | $1,494.48 |
| 4393 | $1,427.42 |
| 4394 | $316.14 |
| 4395 | $316.14 |
| 4396 | $3,197.25 |
| 4397 | $2,240.00 |
| 4401 | $938.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530045093 | $1,381.90 |
| 530045094 | $1,198.00 |
| 530045095 | $1,641.00 |
| 530045096 | $562.80 |
| 530045097 | $335.12 |
| 530045098 | $54.00 |
| 530045099 | $168.84 |
| 530045100 | $271.35 |
| 530045101 | $1,218.46 |
| 530045102 | $356.44 |
| 530045103 | $1,308.51 |
| 530045104 | $1,285.44 |
| 530045105 | $958.00 |
| 530045106 | $2,130.00 |
| 530045107 | $93.80 |
| 530045108 | $300.16 |
| 530045109 | $2,129.26 |
| 530045110 | $958.00 |
| 530045111 | $958.00 |
| 530045112 | $37.52 |
| 530045113 | $459.86 |
| 530045114 | $1,923.50 |
| 530045115 | $1,916.00 |
| 530045116 | $1,198.00 |
| 530045117 | $1,871.14 |
| 530045118 | $1,368.50 |
| 530045119 | $525.28 |
| 530045120 | $553.20 |
| 530045121 | $328.30 |
| 530045122 | $549.13 |
| 530045123 | $1,680.90 |
| 530045124 | $853.58 |
| 530045125 | $121.94 |
| 530045126 | $3,444.00 |
| 530045127 | $4,402.00 |
| 530045128 | $131.32 |
| 530045129 | $2,090.00 |
| 530045130 | $522.55 |
| 530045132 | $491.50 |
| 530045133 | $491.50 |
| 530045134 | $958.00 |
| 530045135 | $1,437.00 |
| 530045136 | $3,516.00 |
| 530045137 | $807.00 |
| 530045138 | $766.40 |
| 530045139 | $849.00 |
| 530045140 | $1,132.00 |
| 530045141 | $983.00 |
| 530045142 | $1,966.00 |
| 530045143 | $520.87 |
| 530045144 | $75.04 |
| 530045145 | $1,148.00 |
| 530045146 | $1,722.00 |
| 530045147 | $1,437.00 |
| 530045148 | $1,148.00 |
| 530045151 | $574.00 |
| 530045152 | $489.50 |
| 530045153 | $355.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530171003 | $958.04 |
| 530171004 | $529.00 |
| 530171005 | $528.43 |
| 530171007 | $540.00 |
| 530171013 | $1,077.85 |
| 530171015 | $270.00 |
| 530171016 | $1,118.00 |
| 530171018 | $1,078.00 |
| 530171022 | $270.00 |
| 530171024 | $4,672.00 |
| 530171025 | $1,966.00 |
| 530171026 | $540.00 |
| 530171027 | $1,338.04 |
| 530171037 | $2,240.00 |
| 530171039 | $114.41 |
| 530171042 | $233.90 |
| 530171057 | $162.00 |
| 530171058 | $668.09 |
| 530171062 | $6,644.80 |
| 530171066 | $1,676.50 |
| 530171068 | $121.80 |
| 530171069 | $2,366.45 |
| 530171070 | $13.13 |
| 530171072 | $10,330.00 |
| 530171073 | $10,330.00 |
| 530171074 | $938.00 |
| 530171075 | $135.00 |
| 530171080 | $374.14 |
| 530171081 | $1,534.48 |
| 530171082 | $5,107.50 |
| 530171083 | $7,207.30 |
| 530171084 | $8,194.00 |
| 530171085 | $1,991.82 |
| 530171087 | $6,175.00 |
| 530171090 | $1,966.00 |
| 530171092 | $417.28 |
| 530171094 | $981.12 |
| 530171096 | $6,908.00 |
| 530171097 | $182.34 |
| 530171099 | $1,076.15 |
| 530171100 | $1,079.10 |
| 530171101 | $980.90 |
| 530171102 | $489.22 |
| 530171103 | $958.40 |
| 530171104 | $680.80 |
| 530171105 | $686.85 |
| 530171106 | $313.60 |
| 530171111 | $10,330.00 |
| 530171112 | $4,790.00 |
| 530171113 | $698.31 |
| 530171114 | $164.08 |
| 530171115 | $165.28 |
| 530171117 | $229.14 |
| 530171118 | $227.62 |
| 530171119 | $169.75 |
| 530171120 | $192.47 |
| 530171121 | $175.61 |
| 530171122 | $283.31 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4402 | $152.40 |
| 4404 | $2,453.04 |
| 4405 | $7,032.00 |
| 4406 | $58.74 |
| 4407 | $634.20 |
| 4409 | $273.83 |
| 4411 | $2,296.00 |
| 4413 | $99.94 |
| 4416 | $840.00 |
| 4417 | $2,240.00 |
| 4418 | $2,395.00 |
| 4419 | $529.60 |
| 4420 | $958.00 |
| 4421 | $18,800.00 |
| 4423 | $169.80 |
| 4425 | $1,153.60 |
| 4426 | $317.88 |
| 4428 | $765.70 |
| 4429 | $10,750.00 |
| 4430 | $649.44 |
| 4434 | $1,172.00 |
| 4436 | $443.02 |
| 4438 | $9,176.00 |
| 4442 | $2,296.00 |
| 4443 | $1,072.60 |
| 4445 | $1,172.00 |
| 4446 | $188.15 |
| 4449 | $1,007.69 |
| 4450 | $1,226.00 |
| 4454 | $2,264.00 |
| 4456 | $2,855.18 |
| 4457 | $743.28 |
| 4459 | $45.68 |
| 4461 | $412.41 |
| 4462 | $884.00 |
| 4463 | $5.44 |
| 4464 | $1,013.00 |
| 4465 | $724.24 |
| 4468 | $1,063.00 |
| 4469 | $2,320.00 |
| 4470 | $206.43 |
| 4471 | $117.20 |
| 4472 | $7,806.10 |
| 4473 | $1,497.50 |
| 4476 | $3,157.00 |
| 4480 | $163.53 |
| 4481 | $3,705.00 |
| 4482 | $367.21 |
| 4485 | $90.13 |
| 4487 | $1,159.00 |
| 4490 | $143.21 |
| 4492 | $1,720.56 |
| 4494 | $529.75 |
| 4496 | $4,690.00 |
| 4499 | $3,870.70 |
| 4500 | $1,137.04 |
| 4502 | $3,685.00 |
| 4503 | $3,388.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530045154 | $1,148.00 |
| 530045155 | $445.36 |
| 530045156 | $761.80 |
| 530045157 | $1,132.00 |
| 530045158 | $586.00 |
| 530045159 | $1,043.10 |
| 530045161 | $1,275.48 |
| 530045162 | $1,078.20 |
| 530045164 | $34.84 |
| 530045165 | $734.25 |
| 530045166 | $911.64 |
| 530045169 | $681.60 |
| 530045171 | $253.26 |
| 530045172 | $1,748.40 |
| 530045173 | $342.10 |
| 530045174 | $761.80 |
| 530045175 | $1,797.00 |
| 530045176 | $1,131.73 |
| 530045177 | $98.30 |
| 530045179 | $1,758.00 |
| 530045180 | $694.12 |
| 530045181 | $834.82 |
| 530045182 | $898.50 |
| 530045183 | $1,198.00 |
| 530045184 | $4,790.00 |
| 530045185 | $1,452.00 |
| 530045186 | $958.00 |
| 530045187 | $1,437.00 |
| 530045188 | $958.00 |
| 530045189 | $1,926.00 |
| 530045190 | $43.55 |
| 530045191 | $1,497.50 |
| 530045192 | $1,148.00 |
| 530045193 | $1,172.00 |
| 530045194 | $321.44 |
| 530045195 | $553.20 |
| 530045196 | $868.00 |
| 530045198 | $2,018.00 |
| 530045199 | $1,797.00 |
| 530045200 | $1,457.00 |
| 530045201 | $958.00 |
| 530045203 | $530.90 |
| 530045204 | $1,312.55 |
| 530045205 | $2,166.75 |
| 530045207 | $723.00 |
| 530045208 | $1,923.50 |
| 530045209 | $1,923.50 |
| 530045210 | $2,066.00 |
| 530045211 | $1,756.00 |
| 530045212 | $383.20 |
| 530045214 | $2,695.60 |
| 530045215 | $4,570.80 |
| 530045216 | $761.80 |
| 530045217 | $761.80 |
| 530045218 | $5,660.00 |
| 530045219 | $1,913.50 |
| 530045220 | $1,808.00 |
| 530045221 | $2,395.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530171124 | $810.50 |
| 530171128 | $4,790.00 |
| 530171135 | $4,057.00 |
| 530171136 | $9.24 |
| 530171139 | $801.30 |
| 530171144 | $1,041.00 |
| 530171145 | $557.50 |
| 530171146 | $1,566.30 |
| 530171148 | $4.78 |
| 530171149 | $2,400.09 |
| 530171150 | $805.10 |
| 530171151 | $818.55 |
| 530171152 | $1,089.83 |
| 530171155 | $751.80 |
| 530171158 | $2,416.51 |
| 530171161 | $248.91 |
| 530171163 | $1,300.30 |
| 530171169 | $369.36 |
| 530171170 | $473.60 |
| 530171171 | $244.54 |
| 530171172 | $397.12 |
| 530171175 | $2,078.75 |
| 530171176 | $316.05 |
| 530171177 | $2,047.49 |
| 530171180 | $1,694.20 |
| 530171181 | $1,058.07 |
| 530171185 | $698.84 |
| 530171186 | $377.92 |
| 530171187 | $531.45 |
| 530171188 | $393.42 |
| 530171192 | $2,344.00 |
| 530171193 | $3,516.00 |
| 530171200 | $252.02 |
| 530171201 | $690.29 |
| 530171203 | $3,616.00 |
| 530171205 | $4,348.00 |
| 530171206 | $15,739.79 |
| 530171208 | $979.16 |
| 530171216 | $558.69 |
| 530171223 | $405.00 |
| 530171224 | $2,795.00 |
| 530171225 | $156.60 |
| 530171227 | $864.00 |
| 530171228 | $108.00 |
| 530171229 | $54.00 |
| 530171236 | $585.10 |
| 530171237 | $68.35 |
| 530171238 | $1,924.40 |
| 530171239 | $1,708.13 |
| 530171240 | $1,459.07 |
| 530171243 | $850.60 |
| 530171244 | $456.95 |
| 530171246 | $160.55 |
| 530171247 | $926.25 |
| 530171248 | $573.50 |
| 530171249 | $598.20 |
| 530171250 | $5,248.75 |
| 530171252 | $3,195.90 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4505 | $46,150.00 |
| 4506 | $970.60 |
| 4509 | $5,141.70 |
| 4510 | $975.80 |
| 4512 | $2,313.70 |
| 4513 | $2,590.96 |
| 4514 | $1,721.00 |
| 4515 | $273.58 |
| 4516 | $343.33 |
| 4518 | $56.23 |
| 4522 | $1,758.00 |
| 4523 | $1,078.00 |
| 4526 | $7,174.00 |
| 4533 | $1,359.07 |
| 4536 | $918.40 |
| 4537 | $3,291.00 |
| 4538 | $1,966.00 |
| 4540 | $450.72 |
| 4541 | $1,880.00 |
| 4542 | $922.00 |
| 4545 | $4,502.00 |
| 4546 | $448.53 |
| 4549 | $664.00 |
| 4553 | $2,220.31 |
| 4555 | $194.59 |
| 4556 | $783.48 |
| 4557 | $3,893.50 |
| 4558 | $1,916.00 |
| 4561 | $906.00 |
| 4562 | $674.76 |
| 4563 | $3,099.00 |
| 4564 | $114.30 |
| 4565 | $121.80 |
| 4566 | $256.11 |
| 4567 | $336.95 |
| 4569 | $1,100.85 |
| 4570 | $2,083.54 |
| 4571 | $215.27 |
| 4574 | $2,267.87 |
| 4575 | $3,036.80 |
| 4576 | $253.98 |
| 4581 | $2,832.00 |
| 4583 | $6,413.00 |
| 4584 | $1,519.00 |
| 4586 | $3,241.99 |
| 4587 | $72.60 |
| 4588 | $54.00 |
| 4589 | $2,305.00 |
| 4590 | $922.00 |
| 4592 | $5,163.15 |
| 4593 | $2,115.44 |
| 4594 | $6,615.76 |
| 4595 | $2,236.00 |
| 4596 | $32,345.00 |
| 4597 | $2,066.00 |
| 4598 | $272.43 |
| 4600 | $3,116.00 |
| 4601 | $871.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530045222 | $3,039.00 |
| 530045223 | $3,039.00 |
| 530045224 | $7,200.50 |
| 530045226 | $4,380.00 |
| 530045229 | $7,001.40 |
| 530045236 | $181.20 |
| 530045237 | $1,844.00 |
| 530045241 | $6,608.00 |
| 530045242 | $1,923.50 |
| 530045243 | $1,923.50 |
| 530045244 | $2,066.00 |
| 530045245 | $1,756.00 |
| 530045254 | $26,899.00 |
| 530045266 | $938.00 |
| 530045269 | $1,407.00 |
| 530045270 | $1,876.00 |
| 530045287 | $170,116.00 |
| 530045309 | $106,907.00 |
| 530045310 | $95,522.00 |
| 530045311 | $51,442,078.75 |
| 530045312 | $3,701,250.00 |
| 530045313 | $2,941,829.00 |
| 530045315 | $1,564,535.00 |
| 530045316 | $5,173,390.00 |
| 530045318 | $9,381.00 |
| 530045319 | $56,396.42 |
| 530045322 | $614,178.08 |
| 530045325 | $286,142.74 |
| 530045326 | $414,842.25 |
| 530045333 | $155,820.69 |
| 530045335 | $2,933,397.46 |
| 530045336 | $1,439,800.25 |
| 530045337 | $11,537,670.37 |
| 530045338 | $1,249,478.85 |
| 530045340 | $382,441.78 |
| 530045342 | $14,813.22 |
| 530045347 | $247,769.00 |
| 530045350 | $171,400.00 |
| 530045351 | $54.00 |
| 530045352 | $1,844.00 |
| 530045353 | $3,444.00 |
| 530045355 | $479.00 |
| 530045356 | $922.00 |
| 530045357 | $906.00 |
| 530045358 | $21.60 |
| 530045359 | $60.90 |
| 530045360 | $4,688.00 |
| 530045361 | $287.00 |
| 530045363 | $2,305.00 |
| 530045365 | $1,159.00 |
| 530045367 | $1,206.00 |
| 530045368 | $4,915.00 |
| 530045369 | $774.75 |
| 530045371 | $1,437.00 |
| 530045372 | $2,318.00 |
| 530045374 | $108.00 |
| 530045375 | $54.00 |
| 530045376 | $2,766.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530171253 | $309.90 |
| 530171254 | $531.18 |
| 530171255 | $3,444.00 |
| 530171259 | $263.66 |
| 530171260 | $596.58 |
| 530171261 | $1,573.06 |
| 530171262 | $781.75 |
| 530171263 | $2,237.55 |
| 530171265 | $818.86 |
| 530171266 | $7,749.15 |
| 530171268 | $774.00 |
| 530171270 | $103.53 |
| 530171272 | $8,491.00 |
| 530171273 | $640.22 |
| 530171277 | $2,978.00 |
| 530171278 | $791.27 |
| 530171280 | $540.00 |
| 530171283 | $2,195.95 |
| 530171284 | $2,716.48 |
| 530171291 | $1,063.00 |
| 530171292 | $895.43 |
| 530171294 | $696.20 |
| 530171295 | $942.09 |
| 530171296 | $3,466.60 |
| 530171299 | $620.36 |
| 530171300 | $719.54 |
| 530171301 | $709.28 |
| 530171303 | $2,410.00 |
| 530171304 | $310.50 |
| 530171308 | $497.17 |
| 530171315 | $622.90 |
| 530171321 | $537.06 |
| 530171327 | $460.66 |
| 530171339 | $333.92 |
| 530171341 | $560.40 |
| 530171343 | $6,077.71 |
| 530171345 | $903.03 |
| 530171347 | $692.68 |
| 530171348 | $846.17 |
| 530171349 | $442.31 |
| 530171350 | $541.88 |
| 530171354 | $8,942.20 |
| 530171360 | $3,027.10 |
| 530171362 | $410.44 |
| 530171364 | $1,400.05 |
| 530171365 | $800.12 |
| 530171375 | $423.68 |
| 530171379 | $1,298.48 |
| 530171382 | $377.46 |
| 530171383 | $316.20 |
| 530171401 | $4,480.00 |
| 530171405 | $1,184.76 |
| 530171406 | $1,923.39 |
| 530171407 | $863.80 |
| 530171408 | $899.48 |
| 530171409 | $510.04 |
| 530171410 | $172.90 |
| 530171415 | $853.77 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4603 | $1,132.00 | 530045377 | $1,168.00 | 530171416 | $321.44 |
| 4604 | $624.30 | 530045378 | $24.36 | 530171417 | $930.11 |
| 4605 | $1,198.00 | 530045379 | $270.00 | 530171418 | $886.97 |
| 4610 | $3,594.00 | 530045380 | $91.35 | 530171419 | $1,021.41 |
| 4611 | $2,002.00 | 530045381 | $874.80 | 530171420 | $340.94 |
| 4613 | $9,344.40 | 530045382 | $2,379.00 | 530171421 | $921.08 |
| 4614 | $21.50 | 530045419 | $54,834.80 | 530171422 | $827.84 |
| 4615 | $180.74 | 530045420 | $51,933.76 | 530171423 | $2,921.20 |
| 4617 | $1,144.00 | 530045425 | $5,438.40 | 530171424 | $857.30 |
| 4619 | $1,109.90 | 530045436 | $7,924.00 | 530171425 | $456.25 |
| 4620 | $2,760.27 | 530045437 | $113,810.00 | 530171428 | $1,330.41 |
| 4621 | $9,419.45 | 530045488 | $6,706.05 | 530171436 | $1,350.28 |
| 4623 | $1,450.63 | 530045489 | $334,475.05 | 530171440 | $447.19 |
| 4625 | $860.30 | 530045490 | $950,641.25 | 530171445 | $540.00 |
| 4626 | $1,151.00 | 530045495 | $4,303,798.17 | 530171448 | $267.74 |
| 4627 | $1,144.00 | 530045499 | $448,557.56 | 530171461 | $125.90 |
| 4628 | $5,358.00 | 530045502 | $82,644.64 | 530171477 | $242.75 |
| 4629 | $2,132.00 | 530045503 | $8,568.00 | 530171478 | $337.78 |
| 4630 | $4,264.00 | 530045504 | $8,428.40 | 530171483 | $1,149.64 |
| 4631 | $8,960.00 | 530045506 | $515,257.65 | 530171491 | $2,094.64 |
| 4632 | $22,410.38 | 530045507 | $410,022.98 | 530171492 | $926.60 |
| 4633 | $1,004.53 | 530045510 | $351,442.79 | 530171499 | $5,870.00 |
| 4635 | $35.28 | 530045515 | $37,732.67 | 530171505 | $374.82 |
| 4636 | $117.58 | 530045516 | $106,114.86 | 530171506 | $1,000.35 |
| 4637 | $578.80 | 530045524 | $399,408.89 | 530171513 | $854.95 |
| 4640 | $802.02 | 530045525 | $1,119,486.56 | 530171515 | $935.64 |
| 4641 | $1,202.00 | 530045526 | $117,956.63 | 530171517 | $434.14 |
| 4642 | $3,918.71 | 530045529 | $740,790.00 | 530171518 | $3,984.40 |
| 4643 | $11,590.00 | 530045530 | $219,521.00 | 530171519 | $646.65 |
| 4644 | $159.04 | 530045531 | $4,066.37 | 530171521 | $570.98 |
| 4645 | $80.80 | 530045532 | $9,214.40 | 530171523 | $795.20 |
| 4652 | $3,300.00 | 530045533 | $13,540.80 | 530171524 | $3,244.70 |
| 4653 | $1,159.00 | 530045534 | $16,520.50 | 530171525 | $1,009.50 |
| 4654 | $1,184.30 | 530045535 | $33,561.30 | 530171526 | $535.47 |
| 4655 | $540.00 | 530045536 | $480,933.00 | 530171529 | $995.79 |
| 4656 | $65.10 | 530045537 | $1,530,560.00 | 530171531 | $913.75 |
| 4657 | $17.39 | 530045538 | $336,000.00 | 530171532 | $583.30 |
| 4658 | $305.23 | 530045539 | $648.00 | 530171533 | $1,156.70 |
| 4660 | $565.27 | 530045540 | $864.00 | 530171534 | $270.00 |
| 4661 | $2,344.00 | 530045541 | $129,675.00 | 530171536 | $60.90 |
| 4662 | $3,579.00 | 530045551 | $758,000.00 | 530171538 | $3,980.00 |
| 4664 | $1,063.00 | 530045575 | $272,320.00 | 530171540 | $4,648.80 |
| 4668 | $2,951.00 | 530045576 | $22,960.00 | 530171541 | $162.00 |
| 4669 | $911.00 | 530045577 | $8,717,667.40 | 530171542 | $723.41 |
| 4670 | $2,412.00 | 530045578 | $157,498.50 | 530171543 | $918.23 |
| 4675 | $60.80 | 530045579 | $1,836,928.67 | 530171544 | $1,366.12 |
| 4676 | $1,844.00 | 530045580 | $3,023,622.85 | 530171545 | $1,341.71 |
| 4680 | $2,296.00 | 530045581 | $3,180,327.15 | 530171546 | $422.29 |
| 4684 | $1,771.90 | 530045590 | $3,539.20 | 530171547 | $1,206.00 |
| 4685 | $991.20 | 530045593 | $1,785.00 | 530171548 | $108.00 |
| 4686 | $574.00 | 530045594 | $11,854.75 | 530171552 | $672.33 |
| 4687 | $3,477.00 | 530045595 | $1,757.50 | 530171553 | $1,109.84 |
| 4689 | $2,066.00 | 530045596 | $958.00 | 530171555 | $609.70 |
| 4690 | $5,660.00 | 530045599 | $23,235.00 | 530171556 | $609.45 |
| 4695 | $435.50 | 530045600 | $8,214.50 | 530171557 | $253.67 |
| 4697 | $108.00 | 530045601 | $2,538.00 | 530171558 | $1,026.20 |
| 4698 | $1,148.00 | 530045602 | $506.50 | 530171560 | $114.44 |
| 4700 | $1,484.90 | 530045603 | $2,060.00 | 530171561 | $1,114.96 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4701 | $511.84 |
| 4702 | $613.61 |
| 4703 | $5,740.00 |
| 4704 | $1,159.00 |
| 4707 | $1,132.00 |
| 4711 | $970.89 |
| 4715 | $1,289.20 |
| 4716 | $6,445.00 |
| 4719 | $1,838.55 |
| 4721 | $2,830.00 |
| 4723 | $29.63 |
| 4724 | $631.40 |
| 4725 | $475.29 |
| 4727 | $700.74 |
| 4729 | $2,039.28 |
| 4731 | $93.75 |
| 4732 | $7,744.13 |
| 4733 | $1,194.44 |
| 4734 | $8,744.09 |
| 4735 | $1,742.00 |
| 4738 | $2,296.00 |
| 4739 | $479.00 |
| 4740 | $3,388.00 |
| 4742 | $3,444.00 |
| 4744 | $974.18 |
| 4745 | $185.37 |
| 4746 | $1,168.00 |
| 4751 | $1,773.10 |
| 4755 | $502.08 |
| 4757 | $1,090.60 |
| 4760 | $121.80 |
| 4761 | $74.04 |
| 4763 | $23.88 |
| 4764 | $60.90 |
| 4765 | $1,205.00 |
| 4766 | $11,720.00 |
| 4767 | $1,474.50 |
| 4770 | $1,879.94 |
| 4772 | $474.86 |
| 4773 | $1,001.20 |
| 4775 | $1,360.04 |
| 4777 | $2,059.00 |
| 4778 | $540.00 |
| 4780 | $646.55 |
| 4781 | $586.00 |
| 4783 | $1,947.00 |
| 4784 | $3,470.00 |
| 4786 | $0.48 |
| 4787 | $1,148.00 |
| 4788 | $3,962.00 |
| 4789 | $131.78 |
| 4791 | $404.40 |
| 4793 | $43.55 |
| 4795 | $2,264.00 |
| 4797 | $1,677.00 |
| 4799 | $3,476.00 |
| 4801 | $1,638.00 |
| 4802 | $925.21 |

| Claim Number | Recognized Loss |
|---|---|
| 530045604 | $3,817.50 |
| 530045606 | $4,755.00 |
| 530045608 | $8,027.00 |
| 530045609 | $939.85 |
| 530045610 | $1,010.80 |
| 530045611 | $553.60 |
| 530045612 | $1,606.60 |
| 530045613 | $769.90 |
| 530045614 | $457.90 |
| 530045615 | $980.20 |
| 530045616 | $663.20 |
| 530045617 | $873.80 |
| 530045618 | $722.00 |
| 530045619 | $1,252.30 |
| 530045620 | $722.60 |
| 530045621 | $763.90 |
| 530045622 | $553.60 |
| 530045623 | $543.20 |
| 530045624 | $679.70 |
| 530045625 | $407.50 |
| 530045626 | $351.50 |
| 530045627 | $464.90 |
| 530045628 | $407.50 |
| 530045629 | $725.55 |
| 530045630 | $744.50 |
| 530045631 | $634.80 |
| 530045632 | $533.90 |
| 530045633 | $658.20 |
| 530045634 | $540.05 |
| 530045635 | $708.00 |
| 530045636 | $649.20 |
| 530045637 | $566.00 |
| 530045638 | $1,372.00 |
| 530045639 | $509.40 |
| 530045640 | $586.00 |
| 530045641 | $542.70 |
| 530045642 | $776.05 |
| 530045644 | $608.45 |
| 530045645 | $879.00 |
| 530045646 | $780.00 |
| 530045647 | $728.00 |
| 530045648 | $1,161.55 |
| 530045649 | $775.50 |
| 530045650 | $253.25 |
| 530045651 | $453.60 |
| 530045652 | $2,030.75 |
| 530045653 | $4,126.50 |
| 530045654 | $3,111.00 |
| 530045655 | $2,153.00 |
| 530045656 | $1,024.25 |
| 530045657 | $2,048.50 |
| 530045658 | $6,741.00 |
| 530045659 | $3,852.25 |
| 530045660 | $1,627.00 |
| 530045661 | $40.50 |
| 530045662 | $2,572.50 |
| 530045663 | $8,236.50 |
| 530045664 | $3,556.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530171562 | $162.00 |
| 530171563 | $54.00 |
| 530171567 | $432.78 |
| 530171570 | $928.21 |
| 530171571 | $729.96 |
| 530171573 | $622.95 |
| 530171584 | $49.68 |
| 530171585 | $742.56 |
| 530171593 | $895.36 |
| 530171594 | $609.19 |
| 530171595 | $861.99 |
| 530171596 | $202.50 |
| 530171600 | $914.00 |
| 530171603 | $952.10 |
| 530171605 | $408.32 |
| 530171606 | $2,516.18 |
| 530171607 | $1,371.04 |
| 530171608 | $1,069.75 |
| 530171612 | $1,905.70 |
| 530171614 | $1,831.49 |
| 530171615 | $485.16 |
| 530171619 | $86.40 |
| 530171620 | $27.00 |
| 530171625 | $255.42 |
| 530171626 | $750.88 |
| 530171628 | $1,178.00 |
| 530171630 | $938.00 |
| 530171636 | $102.48 |
| 530171637 | $1,875.20 |
| 530171641 | $5,403.47 |
| 530171643 | $1,252.00 |
| 530171646 | $3,396.00 |
| 530171649 | $211.25 |
| 530171653 | $1,205.00 |
| 530171654 | $253.17 |
| 530171656 | $1,916.00 |
| 530171663 | $506.50 |
| 530171668 | $528.43 |
| 530171676 | $1,941.89 |
| 530171682 | $1,497.15 |
| 530171686 | $18,220.00 |
| 530171694 | $10,932.00 |
| 530171695 | $3,396.00 |
| 530171698 | $540.00 |
| 530171700 | $938.00 |
| 530171701 | $958.00 |
| 530171702 | $1,236.29 |
| 530171703 | $911.00 |
| 530171706 | $156.25 |
| 530171707 | $435.50 |
| 530171708 | $743.70 |
| 530171709 | $1,029.20 |
| 530171710 | $487.67 |
| 530171711 | $768.84 |
| 530171712 | $1,131.60 |
| 530171717 | $270.00 |
| 530171718 | $2,066.00 |
| 530171720 | $5,860.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4804 | $2,066.00 |
| 4805 | $6.31 |
| 4812 | $984.48 |
| 4813 | $1,035.90 |
| 4814 | $113.10 |
| 4815 | $2,410.00 |
| 4816 | $1,235.00 |
| 4817 | $66.42 |
| 4819 | $1,172.00 |
| 4820 | $9,380.00 |
| 4822 | $177.90 |
| 4823 | $34.20 |
| 4824 | $5,889.19 |
| 4825 | $4,787.03 |
| 4826 | $539.10 |
| 4827 | $287.00 |
| 4828 | $1,075.95 |
| 4830 | $3,468.00 |
| 4831 | $3.91 |
| 4832 | $3,556.16 |
| 4833 | $602.89 |
| 4834 | $2,296.00 |
| 4835 | $1,202.00 |
| 4836 | $2,292.30 |
| 4838 | $993.31 |
| 4839 | $409.60 |
| 4844 | $800.80 |
| 4846 | $341.56 |
| 4847 | $212.59 |
| 4849 | $148.68 |
| 4850 | $7.33 |
| 4851 | $201.71 |
| 4852 | $34.20 |
| 4853 | $282.70 |
| 4854 | $56.12 |
| 4855 | $922.00 |
| 4856 | $34.20 |
| 4857 | $2,586.87 |
| 4859 | $5,942.10 |
| 4860 | $388.00 |
| 4862 | $1,159.00 |
| 4863 | $540.00 |
| 4864 | $786.44 |
| 4867 | $264.91 |
| 4869 | $177.65 |
| 4870 | $906.00 |
| 4871 | $1,097.00 |
| 4872 | $537.80 |
| 4873 | $64.40 |
| 4874 | $1,602.04 |
| 4875 | $28.55 |
| 4877 | $2,500.54 |
| 4878 | $8,156.00 |
| 4879 | $10,090.00 |
| 4880 | $3,043.27 |
| 4882 | $1,142.67 |
| 4883 | $2,396.00 |
| 4884 | $539.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530045665 | $1,263.00 |
| 530045666 | $287.00 |
| 530045668 | $6,165.50 |
| 530045669 | $1,518.00 |
| 530045670 | $2,131.00 |
| 530045671 | $1,039.00 |
| 530045672 | $4,562.25 |
| 530045673 | $479.20 |
| 530045674 | $3,039.00 |
| 530045675 | $4,376.00 |
| 530045676 | $9,231.00 |
| 530045677 | $1,261.75 |
| 530045678 | $25,240.00 |
| 530045679 | $394.80 |
| 530045680 | $574.00 |
| 530045681 | $4,633.50 |
| 530045682 | $3,076.50 |
| 530045683 | $1,989.50 |
| 530045684 | $716.70 |
| 530045685 | $2,997.50 |
| 530045693 | $476.90 |
| 530045694 | $2,218.25 |
| 530045695 | $10,467.50 |
| 530045696 | $958.00 |
| 530045697 | $4,046.75 |
| 530045698 | $879.00 |
| 530045699 | $479.00 |
| 530045700 | $36,230.00 |
| 530045701 | $2,583.50 |
| 530045702 | $5,038.50 |
| 530045703 | $1,097.00 |
| 530045704 | $1,216.25 |
| 530045705 | $3,677.00 |
| 530045706 | $1,358.50 |
| 530045707 | $1,876.00 |
| 530045708 | $4,552.00 |
| 530045709 | $3,545.50 |
| 530045710 | $479.00 |
| 530045711 | $1,464.50 |
| 530045712 | $1,298.75 |
| 530045713 | $574.00 |
| 530045714 | $1,477.00 |
| 530045715 | $718.50 |
| 530045716 | $1,148.00 |
| 530045717 | $3,061.00 |
| 530045719 | $4,135.75 |
| 530045720 | $4,200.00 |
| 530045721 | $13,150.50 |
| 530045722 | $10,242.50 |
| 530045723 | $2,583.25 |
| 530045724 | $958.00 |
| 530045725 | $239.50 |
| 530045726 | $1,508.00 |
| 530045727 | $2,800.00 |
| 530045729 | $3,545.50 |
| 530045730 | $3,044.00 |
| 530045732 | $1,018.30 |
| 530045733 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530171721 | $229.70 |
| 530171722 | $2,026.00 |
| 530171728 | $3,396.00 |
| 530171730 | $4,480.00 |
| 530171738 | $2,880.00 |
| 530171739 | $1,328.75 |
| 530171742 | $2,471.08 |
| 530171745 | $2,018.95 |
| 530171746 | $555.36 |
| 530171747 | $1,078.72 |
| 530171748 | $3,444.00 |
| 530171749 | $3,477.00 |
| 530171750 | $304.80 |
| 530171752 | $4,492.50 |
| 530171758 | $4.86 |
| 530171761 | $2,132.00 |
| 530171763 | $197.60 |
| 530171764 | $4,340.00 |
| 530171773 | $885.86 |
| 530171774 | $162.00 |
| 530171775 | $500.94 |
| 530171778 | $726.48 |
| 530171780 | $23.76 |
| 530171782 | $1,179.35 |
| 530171783 | $831.20 |
| 530171784 | $1,106.16 |
| 530171785 | $1,125.68 |
| 530171787 | $454.92 |
| 530171788 | $17,689.25 |
| 530171789 | $865.41 |
| 530171790 | $894.30 |
| 530171791 | $4,294.75 |
| 530171792 | $1,684.93 |
| 530171793 | $1,231.48 |
| 530171794 | $598.34 |
| 530171795 | $846.37 |
| 530171797 | $2,867.60 |
| 530171798 | $1,417.89 |
| 530171799 | $1,293.54 |
| 530171800 | $297.80 |
| 530171801 | $588.38 |
| 530171802 | $1,579.82 |
| 530171803 | $1,514.96 |
| 530171804 | $89.64 |
| 530171805 | $227.62 |
| 530171806 | $2,362.42 |
| 530171810 | $939.92 |
| 530171812 | $1,170.28 |
| 530171813 | $869.56 |
| 530171814 | $314.73 |
| 530171819 | $170.82 |
| 530171820 | $609.24 |
| 530171826 | $295.40 |
| 530171829 | $1,258.60 |
| 530171837 | $432.15 |
| 530171839 | $1,093.86 |
| 530171841 | $925.59 |
| 530171842 | $1,377.89 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4885 | $62.50 | 530045734 | $9,060.50 | 530171844 | $1,241.69 |
| 4886 | $7,620.00 | 530045735 | $2,838.00 | 530171849 | $285.39 |
| 4887 | $1,108.34 | 530045736 | $934.80 | 530171861 | $804.80 |
| 4888 | $983.00 | 530045738 | $1,722.00 | 530171862 | $1,172.60 |
| 4889 | $237.67 | 530045740 | $2,633.75 | 530171863 | $1,527.75 |
| 4890 | $748.70 | 530045743 | $4,117.00 | 530171867 | $746.69 |
| 4891 | $603.14 | 530045744 | $2,530.25 | 530171876 | $1,951.71 |
| 4892 | $345.60 | 530045747 | $1,592.25 | 530171877 | $14.58 |
| 4893 | $778.97 | 530045748 | $2,106.00 | 530171878 | $289.24 |
| 4894 | $2,134.25 | 530045749 | $5,916.00 | 530171879 | $2,189.78 |
| 4895 | $3,230.15 | 530045750 | $226.00 | 530171886 | $176.20 |
| 4896 | $161.36 | 530045751 | $9,298.00 | 530171887 | $1,045.22 |
| 4897 | $389.74 | 530045752 | $1,039.00 | 530171889 | $715.20 |
| 4898 | $272.92 | 530045753 | $1,159.00 | 530171895 | $612.93 |
| 4899 | $6,030.00 | 530045754 | $2,051.00 | 530171904 | $1,358.50 |
| 4900 | $11,882.00 | 530045755 | $3,705.00 | 530171905 | $9,903.80 |
| 4902 | $5,138.00 | 530045756 | $4,089.00 | 530171906 | $1,310.63 |
| 4903 | $4,180.00 | 530045757 | $1,148.00 | 530171909 | $894.40 |
| 4904 | $16,217.00 | 530045758 | $5,581.00 | 530171911 | $824.30 |
| 4905 | $174.20 | 530045759 | $4,035.50 | 530171912 | $455.80 |
| 4906 | $1,780.93 | 530045760 | $514.50 | 530171915 | $1,190.92 |
| 4909 | $3,108.97 | 530045761 | $1,755.00 | 530171916 | $3,020.36 |
| 4910 | $382.04 | 530045763 | $4,512.00 | 530171918 | $707.51 |
| 4911 | $975.27 | 530045764 | $1,599.00 | 530171919 | $656.34 |
| 4914 | $7,659.10 | 530045765 | $2,684.50 | 530171921 | $794.19 |
| 4915 | $3,230.41 | 530045766 | $3,187.50 | 530171922 | $506.60 |
| 4916 | $1,077.26 | 530045767 | $3,187.50 | 530171925 | $1,634.37 |
| 4917 | $6,800.34 | 530045768 | $3,187.50 | 530171927 | $282.43 |
| 4918 | $4,242.65 | 530045769 | $3,187.50 | 530171929 | $437.65 |
| 4919 | $3,437.10 | 530045770 | $8,121.00 | 530171931 | $2,871.40 |
| 4920 | $23,580.13 | 530045771 | $2,698.50 | 530171935 | $4,763.80 |
| 4921 | $27.14 | 530045773 | $5,207.50 | 530171936 | $7,122.00 |
| 4923 | $1,031.36 | 530045774 | $2,537.00 | 530171937 | $4,578.26 |
| 4924 | $1,729.75 | 530045775 | $3,187.25 | 530171939 | $986.56 |
| 4925 | $857.00 | 530045776 | $2,066.00 | 530171941 | $1,776.25 |
| 4927 | $3,559.50 | 530045777 | $617.50 | 530171942 | $230.46 |
| 4928 | $12,050.02 | 530045778 | $2,026.00 | 530171943 | $385.23 |
| 4929 | $80.80 | 530045779 | $1,497.50 | 530171946 | $2,296.00 |
| 4931 | $87.23 | 530045780 | $2,571.00 | 530171957 | $407.55 |
| 4932 | $332.31 | 530045781 | $732.20 | 530171958 | $700.24 |
| 4933 | $5,840.00 | 530045782 | $1,518.00 | 530171960 | $1,060.96 |
| 4935 | $1,737.10 | 530045783 | $9,042.00 | 530171961 | $40.50 |
| 4936 | $318.90 | 530045784 | $2,571.00 | 530171962 | $19.98 |
| 4938 | $694.19 | 530045785 | $861.00 | 530171965 | $108.00 |
| 4940 | $2,408.00 | 530045786 | $5,457.00 | 530171966 | $108.00 |
| 4944 | $11,680.00 | 530045787 | $6,741.00 | 530171967 | $938.00 |
| 4945 | $11,680.00 | 530045788 | $567.00 | 530171969 | $4,528.00 |
| 4946 | $2,126.00 | 530045789 | $3,838.25 | 530171970 | $1,068.49 |
| 4947 | $2,126.00 | 530045790 | $2,583.50 | 530171971 | $12,020.00 |
| 4948 | $2,126.00 | 530045791 | $3,474.25 | 530171978 | $938.00 |
| 4949 | $8.72 | 530045793 | $4,416.50 | 530171979 | $2,560.04 |
| 4951 | $0.52 | 530045794 | $3,117.00 | 530171980 | $3.07 |
| 4952 | $1,323.50 | 530045795 | $1,062.00 | 530171989 | $310.15 |
| 4953 | $136.02 | 530045796 | $3,554.00 | 530171994 | $589.64 |
| 4955 | $893.00 | 530045797 | $12,822.00 | 530171999 | $262.73 |
| 4958 | $471.52 | 530045798 | $560.00 | 530172005 | $1,198.00 |
| 4959 | $125.35 | 530045799 | $1,120.00 | 530172010 | $1,731.03 |
| 4960 | $60.90 | 530045800 | $280.00 | 530172011 | $4,316.15 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 4961 | $3,027.00 |
| 4963 | $1,120.00 |
| 4964 | $1,363.10 |
| 4966 | $201.47 |
| 4971 | $1,163.95 |
| 4972 | $1,955.00 |
| 4973 | $3.54 |
| 4976 | $271.84 |
| 4977 | $2.95 |
| 4978 | $41.75 |
| 4979 | $2,189.02 |
| 4980 | $1,512.00 |
| 4981 | $1,168.00 |
| 4984 | $4,708.00 |
| 4985 | $7,170.00 |
| 4987 | $250.50 |
| 4988 | $506.50 |
| 4989 | $272.35 |
| 4990 | $586.30 |
| 4991 | $25.63 |
| 4993 | $1,409.55 |
| 4996 | $283.62 |
| 4997 | $1,363.26 |
| 4998 | $3,096.77 |
| 4999 | $35.17 |
| 5000 | $16,800.00 |
| 5001 | $7,196.50 |
| 5002 | $41.82 |
| 5003 | $7,783.60 |
| 5004 | $5,973.64 |
| 5006 | $4,600.50 |
| 5007 | $135.61 |
| 5009 | $227.43 |
| 5010 | $392.78 |
| 5015 | $640.46 |
| 5016 | $5,440.55 |
| 5017 | $2,695.50 |
| 5019 | $941.10 |
| 5020 | $1,722.00 |
| 5023 | $1,376.20 |
| 5024 | $3,360.00 |
| 5025 | $396.90 |
| 5026 | $2,264.00 |
| 5029 | $2,479.40 |
| 5032 | $28,160.00 |
| 5033 | $4,388.00 |
| 5034 | $1,021.40 |
| 5035 | $351.65 |
| 5036 | $902.00 |
| 5037 | $280.84 |
| 5038 | $754.70 |
| 5040 | $5,827.00 |
| 5042 | $534.34 |
| 5046 | $1,226.40 |
| 5047 | $30.40 |
| 5048 | $3,429.00 |
| 5050 | $672.00 |
| 5052 | $2,357.93 |

| Claim Number | Recognized Loss |
|---|---|
| 530045801 | $1,206.00 |
| 530045802 | $1,797.00 |
| 530045803 | $5,740.00 |
| 530045804 | $898.50 |
| 530045805 | $4,142.00 |
| 530045806 | $1,228.00 |
| 530045809 | $6,190.50 |
| 530045810 | $2,847.25 |
| 530045811 | $4,088.00 |
| 530045812 | $1,801.25 |
| 530045814 | $3,036.00 |
| 530045815 | $1,053.00 |
| 530045816 | $1,367.50 |
| 530045817 | $2,336.25 |
| 530045819 | $4,088.00 |
| 530045821 | $1,687.00 |
| 530045822 | $1,033.20 |
| 530045823 | $5,076.25 |
| 530045824 | $3,596.00 |
| 530045825 | $18,696.00 |
| 530045826 | $12,115.04 |
| 530045827 | $1,407.00 |
| 530045829 | $1,013.00 |
| 530045830 | $926.25 |
| 530045831 | $2,033.50 |
| 530045832 | $1,172.00 |
| 530045833 | $7,892.00 |
| 530045834 | $1,017.25 |
| 530045836 | $3,515.00 |
| 530045837 | $2,168.75 |
| 530045838 | $2,425.25 |
| 530045839 | $50,362.00 |
| 530045842 | $1,981.00 |
| 530045843 | $1,945.25 |
| 530045845 | $3,064.00 |
| 530045846 | $2,310.50 |
| 530045847 | $2,173.75 |
| 530045848 | $560.00 |
| 530045849 | $879.00 |
| 530045851 | $917.80 |
| 530045852 | $489.75 |
| 530045853 | $5,416.50 |
| 530045854 | $4,528.00 |
| 530045855 | $3,086.00 |
| 530045856 | $6,660.00 |
| 530045857 | $8,150.00 |
| 530045858 | $888.65 |
| 530045859 | $548.50 |
| 530045860 | $1,916.00 |
| 530045861 | $2,930.00 |
| 530045862 | $1,228.75 |
| 530045863 | $3,101.00 |
| 530045865 | $6,446.00 |
| 530045866 | $5,919.50 |
| 530045867 | $2,875.75 |
| 530045868 | $1,805.00 |
| 530045869 | $1,805.00 |
| 530045870 | $3,084.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530172012 | $2,975.00 |
| 530172015 | $529.15 |
| 530172024 | $677.11 |
| 530172029 | $728.30 |
| 530172030 | $428.21 |
| 530172031 | $231.39 |
| 530172033 | $699.03 |
| 530172035 | $514.68 |
| 530172039 | $628.67 |
| 530172042 | $737.32 |
| 530172043 | $986.63 |
| 530172045 | $493.95 |
| 530172048 | $1,753.94 |
| 530172050 | $654.55 |
| 530172051 | $580.73 |
| 530172055 | $506.86 |
| 530172059 | $5,660.00 |
| 530172076 | $3,345.00 |
| 530172078 | $2.37 |
| 530172079 | $445.14 |
| 530172082 | $460.40 |
| 530172083 | $148.05 |
| 530172087 | $1,058.25 |
| 530172090 | $54.00 |
| 530172091 | $540.00 |
| 530172093 | $6,445.00 |
| 530172096 | $54.00 |
| 530172097 | $54.00 |
| 530172099 | $275.34 |
| 530172100 | $515.00 |
| 530172107 | $764.93 |
| 530172109 | $1,066.00 |
| 530172112 | $2,027.22 |
| 530172116 | $324.25 |
| 530172119 | $60.80 |
| 530172126 | $2,243.90 |
| 530172128 | $5,840.00 |
| 530172129 | $5,590.00 |
| 530172134 | $906.00 |
| 530172138 | $1,132.00 |
| 530172140 | $2,324.25 |
| 530172143 | $64.40 |
| 530172148 | $2,336.00 |
| 530172149 | $2,228.00 |
| 530172150 | $645.40 |
| 530172152 | $1,291.25 |
| 530172153 | $3,237.65 |
| 530172154 | $1,527.36 |
| 530172157 | $4,456.00 |
| 530172158 | $835.60 |
| 530172163 | $12.42 |
| 530172164 | $1,259.07 |
| 530172169 | $265.97 |
| 530172172 | $637.43 |
| 530172180 | $1,722.00 |
| 530172181 | $691.60 |
| 530172182 | $20.52 |
| 530172187 | $519.43 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5056 | $60.90 |
| 5058 | $2,412.00 |
| 5061 | $4,530.00 |
| 5062 | $2,264.00 |
| 5063 | $1,033.20 |
| 5064 | $9,110.00 |
| 5065 | $251.58 |
| 5067 | $4,755.00 |
| 5071 | $74.39 |
| 5073 | $6,130.00 |
| 5074 | $57.45 |
| 5076 | $2,344.00 |
| 5077 | $2,066.00 |
| 5078 | $8,960.00 |
| 5079 | $109.38 |
| 5080 | $1,758.00 |
| 5082 | $1,132.00 |
| 5083 | $236.62 |
| 5086 | $9,136.00 |
| 5090 | $1,172.00 |
| 5092 | $877.60 |
| 5093 | $1,148.00 |
| 5094 | $135.30 |
| 5095 | $1,437.00 |
| 5096 | $1,697.13 |
| 5097 | $3,516.00 |
| 5098 | $299.91 |
| 5102 | $45.31 |
| 5103 | $206.77 |
| 5104 | $54.00 |
| 5106 | $772.40 |
| 5107 | $65.67 |
| 5108 | $643.26 |
| 5109 | $243.20 |
| 5112 | $423.65 |
| 5113 | $43.72 |
| 5114 | $451.00 |
| 5115 | $1,078.00 |
| 5116 | $13,222.00 |
| 5122 | $2,296.00 |
| 5126 | $18,440.00 |
| 5127 | $2,396.00 |
| 5128 | $793.20 |
| 5129 | $3,932.00 |
| 5131 | $1,132.00 |
| 5132 | $1,080.50 |
| 5133 | $87.10 |
| 5134 | $364.80 |
| 5140 | $905.60 |
| 5142 | $1,905.00 |
| 5143 | $59.49 |
| 5144 | $2,264.00 |
| 5145 | $1,132.00 |
| 5146 | $1,865.60 |
| 5152 | $378.58 |
| 5155 | $1,013.00 |
| 5157 | $270.00 |
| 5158 | $1,172.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530045871 | $759.00 |
| 530045872 | $1,435.00 |
| 530045873 | $4,261.00 |
| 530045874 | $3,590.00 |
| 530045875 | $1,281.75 |
| 530045876 | $958.00 |
| 530045877 | $4,782.50 |
| 530045878 | $1,105.50 |
| 530045879 | $4,834.50 |
| 530045880 | $766.00 |
| 530045881 | $1,600.00 |
| 530045882 | $15,561.00 |
| 530045883 | $1,435.00 |
| 530045885 | $6,587.00 |
| 530045887 | $4,592.00 |
| 530045888 | $4,176.25 |
| 530045889 | $3,515.00 |
| 530045890 | $5,040.00 |
| 530045891 | $861.00 |
| 530045892 | $5,981.50 |
| 530045893 | $1,120.00 |
| 530045894 | $2,585.00 |
| 530045895 | $5,854.00 |
| 530045896 | $3,952.00 |
| 530045897 | $239.50 |
| 530045898 | $4,106.50 |
| 530045899 | $6,178.00 |
| 530045900 | $3,495.00 |
| 530045901 | $1,288.00 |
| 530045902 | $4,143.00 |
| 530045903 | $5,019.50 |
| 530045904 | $2,058.50 |
| 530045905 | $287.00 |
| 530045906 | $1,319.00 |
| 530045907 | $2,557.00 |
| 530045908 | $2,249.00 |
| 530045909 | $6,479.00 |
| 530045911 | $1,291.75 |
| 530045912 | $1,076.50 |
| 530045913 | $1,062.25 |
| 530045916 | $6,600.00 |
| 530045918 | $1,989.50 |
| 530045919 | $732.25 |
| 530045920 | $1,437.00 |
| 530045921 | $1,819.00 |
| 530045922 | $7,223.50 |
| 530045923 | $8,560.50 |
| 530045924 | $1,437.00 |
| 530045925 | $766.00 |
| 530045926 | $10,935.00 |
| 530045927 | $3,538.00 |
| 530045931 | $3,516.00 |
| 530045932 | $879.00 |
| 530045935 | $6,318.00 |
| 530045939 | $7,612.00 |
| 530045941 | $3,159.00 |
| 530045942 | $3,677.00 |
| 530045943 | $3,143.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530172191 | $984.85 |
| 530172193 | $376.04 |
| 530172194 | $423.19 |
| 530172195 | $306.56 |
| 530172197 | $884.36 |
| 530172201 | $718.50 |
| 530172202 | $1,513.82 |
| 530172203 | $617.29 |
| 530172205 | $2,862.60 |
| 530172209 | $978.26 |
| 530172212 | $850.14 |
| 530172214 | $540.00 |
| 530172217 | $525.73 |
| 530172220 | $216.26 |
| 530172236 | $1,169.99 |
| 530172238 | $8,525.20 |
| 530172239 | $121.60 |
| 530172240 | $852.15 |
| 530172241 | $810.00 |
| 530172242 | $38.34 |
| 530172243 | $12,772.25 |
| 530172244 | $551.25 |
| 530172245 | $356.10 |
| 530172247 | $12.96 |
| 530172251 | $1,618.76 |
| 530172255 | $219.26 |
| 530172259 | $3,752.00 |
| 530172260 | $507.48 |
| 530172262 | $60.80 |
| 530172268 | $686.80 |
| 530172271 | $633.31 |
| 530172276 | $794.95 |
| 530172277 | $1,758.00 |
| 530172279 | $795.60 |
| 530172281 | $497.04 |
| 530172282 | $1.00 |
| 530172285 | $569.00 |
| 530172286 | $2,193.00 |
| 530172294 | $35.75 |
| 530172296 | $1,010.40 |
| 530172303 | $8,644.00 |
| 530172304 | $690.05 |
| 530172315 | $1,132.91 |
| 530172322 | $1,374.69 |
| 530172325 | $427.29 |
| 530172329 | $1,044.38 |
| 530172330 | $516.75 |
| 530172334 | $1,462.27 |
| 530172337 | $899.50 |
| 530172338 | $1,358.50 |
| 530172339 | $1,980.60 |
| 530172340 | $7,303.00 |
| 530172341 | $731.00 |
| 530172344 | $523.40 |
| 530172348 | $947.20 |
| 530172349 | $6,310.00 |
| 530172350 | $6,310.00 |
| 530172351 | $751.80 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5160 | $348.40 | 530045945 | $8,689.00 | 530172353 | $3,248.80 |
| 5162 | $16.16 | 530045948 | $1,235.00 | 530172354 | $524.10 |
| 5163 | $35.80 | 530045951 | $1,407.00 | 530172360 | $5,384.00 |
| 5164 | $10,177.50 | 530045952 | $2,157.00 | 530172361 | $5,384.00 |
| 5168 | $1,159.00 | 530045960 | $1,407.00 | 530172362 | $512.15 |
| 5171 | $6,760.50 | 530045962 | $2,277.50 | 530172365 | $594.70 |
| 5172 | $1,148.00 | 530045966 | $2,607.75 | 530172366 | $517.90 |
| 5174 | $2,296.00 | 530045973 | $2,240.00 | 530172367 | $1,243.70 |
| 5175 | $2,464.92 | 530045986 | $2,952.00 | 530172369 | $682.10 |
| 5176 | $978.72 | 530045989 | $2,470.00 | 530172370 | $8,646.22 |
| 5177 | $161.60 | 530045991 | $703.50 | 530172371 | $4,759.56 |
| 5179 | $303.00 | 530045997 | $988.00 | 530172375 | $3,209.79 |
| 5180 | $60.80 | 530045999 | $1,497.85 | 530172378 | $1,346.59 |
| 5185 | $2,188.00 | 530046000 | $361.55 | 530172379 | $2,154.00 |
| 5187 | $2,344.00 | 530046001 | $774.75 | 530172380 | $6,088.00 |
| 5191 | $15.85 | 530046002 | $3,183.00 | 530172381 | $7,962.40 |
| 5193 | $5,740.00 | 530046005 | $2,264.00 | 530172384 | $3,247.02 |
| 5195 | $1,172.00 | 530046007 | $1,366.50 | 530172385 | $2,605.12 |
| 5196 | $1,195.00 | 530046008 | $461.00 | 530172386 | $8,750.12 |
| 5197 | $1,013.00 | 530046009 | $1,033.00 | 530172387 | $7,429.00 |
| 5198 | $378.00 | 530046010 | $922.00 | 530172394 | $3,847.21 |
| 5199 | $3,504.00 | 530046013 | $4,108.00 | 530172398 | $867.20 |
| 5200 | $345.60 | 530046014 | $2,078.00 | 530172401 | $5,682.00 |
| 5203 | $49.41 | 530046015 | $922.00 | 530172402 | $2,086.00 |
| 5204 | $2,651.18 | 530046016 | $5,899.00 | 530172405 | $468.63 |
| 5205 | $1,111.50 | 530046018 | $2,165.00 | 530172406 | $1,340.90 |
| 5207 | $5,288.00 | 530046019 | $1,125.60 | 530172407 | $81.00 |
| 5208 | $1,215.86 | 530046020 | $1,148.00 | 530172408 | $1,591.93 |
| 5209 | $4,395.00 | 530046021 | $433.00 | 530172409 | $153.90 |
| 5210 | $3,047.20 | 530046022 | $1,515.50 | 530172411 | $4,154.50 |
| 5211 | $1,148.00 | 530046023 | $2,792.40 | 530172413 | $5,860.00 |
| 5217 | $985.43 | 530046024 | $3,531.00 | 530172414 | $23,440.00 |
| 5219 | $997.10 | 530046025 | $5,004.25 | 530172415 | $3,516.00 |
| 5221 | $38.78 | 530046026 | $3,154.10 | 530172417 | $7,007.00 |
| 5223 | $1,132.00 | 530046027 | $319.50 | 530172418 | $11,510.00 |
| 5226 | $8,736.25 | 530046028 | $1,065.20 | 530172420 | $2,877.50 |
| 5228 | $2,370.00 | 530046029 | $1,346.50 | 530172421 | $2,877.50 |
| 5229 | $3,072.00 | 530046030 | $5,619.25 | 530172422 | $7,175.00 |
| 5230 | $2,604.00 | 530046031 | $2,598.00 | 530172423 | $795.54 |
| 5231 | $8,456.03 | 530046032 | $3,660.70 | 530172424 | $503.95 |
| 5234 | $443.79 | 530046033 | $329.10 | 530172425 | $708.04 |
| 5238 | $1,934.00 | 530046034 | $905.60 | 530172427 | $5,935.00 |
| 5240 | $5,740.00 | 530046035 | $2,150.80 | 530172428 | $17,817.00 |
| 5241 | $983.00 | 530046036 | $4,188.40 | 530172429 | $5,788.00 |
| 5243 | $1,686.75 | 530046037 | $4,075.20 | 530172431 | $304.00 |
| 5244 | $608.44 | 530046038 | $4,558.00 | 530172432 | $304.00 |
| 5245 | $181.92 | 530046039 | $2,296.00 | 530172433 | $4,744.00 |
| 5246 | $2,296.00 | 530046040 | $2,292.00 | 530172434 | $8,287.50 |
| 5247 | $3,610.50 | 530046041 | $3,735.60 | 530172436 | $2,587.50 |
| 5248 | $2,344.00 | 530046042 | $2,037.60 | 530172437 | $3,991.49 |
| 5249 | $36.06 | 530046043 | $1,018.80 | 530172438 | $2,930.00 |
| 5254 | $6,854.46 | 530046044 | $1,584.80 | 530172440 | $8,989.32 |
| 5255 | $249.92 | 530046045 | $2,830.00 | 530172442 | $5,909.50 |
| 5256 | $439.31 | 530046046 | $2,009.00 | 530172445 | $4,102.00 |
| 5257 | $5,485.00 | 530046047 | $2,051.00 | 530172446 | $3,456.00 |
| 5258 | $5,772.13 | 530046048 | $2,051.00 | 530172447 | $1,834.50 |
| 5259 | $184.79 | 530046049 | $2,922.65 | 530172448 | $3,354.00 |
| 5260 | $256.60 | 530046050 | $7,018.40 | 530172449 | $270.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5261 | $728.26 |
| 5263 | $724.50 |
| 5264 | $406.15 |
| 5265 | $87.10 |
| 5266 | $884.00 |
| 5268 | $1,180.77 |
| 5269 | $1,168.45 |
| 5270 | $1,148.00 |
| 5271 | $1,518.32 |
| 5272 | $11,720.00 |
| 5273 | $208.84 |
| 5275 | $1,212.34 |
| 5276 | $472.42 |
| 5277 | $3,354.00 |
| 5278 | $850.74 |
| 5280 | $658.10 |
| 5282 | $786.40 |
| 5283 | $28.51 |
| 5284 | $13,291.40 |
| 5286 | $3,774.00 |
| 5287 | $7,317.00 |
| 5289 | $5,864.35 |
| 5290 | $347.26 |
| 5292 | $73.76 |
| 5293 | $267.65 |
| 5294 | $88.77 |
| 5301 | $16,155.00 |
| 5302 | $5,390.00 |
| 5306 | $3,409.56 |
| 5310 | $1,206.00 |
| 5311 | $1,226.12 |
| 5315 | $2,425.50 |
| 5316 | $1,198.00 |
| 5318 | $1,936.20 |
| 5319 | $691.50 |
| 5320 | $1,152.50 |
| 5321 | $1,613.50 |
| 5322 | $691.50 |
| 5324 | $76.20 |
| 5325 | $76.20 |
| 5326 | $1,833.42 |
| 5327 | $21,683.50 |
| 5328 | $40,739.50 |
| 5329 | $20,344.50 |
| 5331 | $2,344.00 |
| 5334 | $2,130.00 |
| 5337 | $1,148.00 |
| 5338 | $985.15 |
| 5339 | $609.44 |
| 5340 | $1,916.00 |
| 5341 | $1,936.97 |
| 5342 | $1,698.60 |
| 5344 | $61.92 |
| 5345 | $9,291.50 |
| 5346 | $348.40 |
| 5347 | $348.40 |
| 5348 | $367.82 |
| 5349 | $324.38 |

| Claim Number | Recognized Loss |
|---|---|
| 530046051 | $5,815.00 |
| 530046054 | $1,811.20 |
| 530046055 | $12,892.00 |
| 530046056 | $1,111.50 |
| 530046057 | $555.75 |
| 530046058 | $988.00 |
| 530046059 | $988.00 |
| 530046060 | $783.90 |
| 530046061 | $555.75 |
| 530046065 | $1,926.50 |
| 530046066 | $4,034.95 |
| 530046067 | $1,844.00 |
| 530046068 | $911.00 |
| 530046072 | $1,206.00 |
| 530046074 | $1,148.00 |
| 530046075 | $938.00 |
| 530046076 | $60.80 |
| 530046085 | $2,470.00 |
| 530046086 | $3,444.00 |
| 530046087 | $1,198.00 |
| 530046092 | $1,172.00 |
| 530046093 | $774.75 |
| 530046094 | $1,746.00 |
| 530046095 | $2,292.00 |
| 530046096 | $983.00 |
| 530046098 | $1,383.00 |
| 530046099 | $2,296.00 |
| 530046100 | $3,154.50 |
| 530046101 | $4,290.00 |
| 530046105 | $8,894.50 |
| 530046106 | $922.00 |
| 530046107 | $1,752.00 |
| 530046112 | $1,172.00 |
| 530046113 | $1,172.00 |
| 530046115 | $1,852.50 |
| 530046116 | $8,412.50 |
| 530046117 | $273.30 |
| 530046121 | $2,489.50 |
| 530046122 | $2,430.50 |
| 530046123 | $3,444.00 |
| 530046124 | $2,814.00 |
| 530046125 | $4,331.00 |
| 530046126 | $1,437.00 |
| 530046127 | $718.50 |
| 530046129 | $4,325.05 |
| 530046130 | $560.00 |
| 530046131 | $759.75 |
| 530046132 | $3,255.00 |
| 530046134 | $2,094.00 |
| 530046135 | $2,054.00 |
| 530046136 | $2,292.00 |
| 530046138 | $3,282.00 |
| 530046139 | $651.00 |
| 530046140 | $958.00 |
| 530046141 | $4,290.00 |
| 530046143 | $958.00 |
| 530046144 | $1,120.00 |
| 530046145 | $2,160.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530172451 | $4,018.00 |
| 530172452 | $0.61 |
| 530172453 | $6,314.00 |
| 530172455 | $270.00 |
| 530172457 | $4,018.00 |
| 530172462 | $3,651.21 |
| 530172463 | $4,221.00 |
| 530172464 | $2,296.00 |
| 530172465 | $3,516.00 |
| 530172466 | $494.00 |
| 530172467 | $3,444.00 |
| 530172470 | $1,080.00 |
| 530172471 | $1,080.00 |
| 530172472 | $540.00 |
| 530172473 | $1,080.00 |
| 530172474 | $620.97 |
| 530172475 | $2,150.79 |
| 530172481 | $2,466.00 |
| 530172483 | $395.78 |
| 530172484 | $1,752.98 |
| 530172485 | $508.26 |
| 530172486 | $508.30 |
| 530172487 | $741.17 |
| 530172488 | $1,127.70 |
| 530172489 | $503.17 |
| 530172490 | $1,193.65 |
| 530172491 | $421.56 |
| 530172493 | $47.52 |
| 530172494 | $540.00 |
| 530172497 | $430.08 |
| 530172499 | $886.52 |
| 530172500 | $11,988.00 |
| 530172502 | $557.18 |
| 530172503 | $915.30 |
| 530172506 | $228.81 |
| 530172513 | $409.45 |
| 530172523 | $944.83 |
| 530172524 | $1,750.00 |
| 530172527 | $1,070.80 |
| 530172528 | $184.16 |
| 530172529 | $1,172.00 |
| 530172530 | $1,066.40 |
| 530172531 | $1,496.31 |
| 530172532 | $318.26 |
| 530172534 | $334.13 |
| 530172538 | $809.95 |
| 530172539 | $2,812.58 |
| 530172540 | $352.97 |
| 530172551 | $4,610.00 |
| 530172552 | $23.73 |
| 530172553 | $243.30 |
| 530172554 | $129.72 |
| 530172556 | $328.30 |
| 530172560 | $3,396.00 |
| 530172561 | $27.54 |
| 530172564 | $2,265.00 |
| 530172567 | $2,362.02 |
| 530172569 | $1,323.35 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5350 | $91.10 |
| 5351 | $38.65 |
| 5352 | $42.56 |
| 5353 | $860.95 |
| 5354 | $403.69 |
| 5355 | $6,106.00 |
| 5356 | $1,206.00 |
| 5357 | $17,495.00 |
| 5358 | $2,344.00 |
| 5360 | $9,580.00 |
| 5361 | $5,791.16 |
| 5365 | $270.00 |
| 5367 | $2,733.00 |
| 5368 | $249.72 |
| 5369 | $2,344.00 |
| 5370 | $531.10 |
| 5371 | $314.62 |
| 5373 | $12,461.85 |
| 5374 | $933.03 |
| 5377 | $560.00 |
| 5378 | $57.61 |
| 5379 | $38.49 |
| 5380 | $2,445.00 |
| 5381 | $2,870.00 |
| 5382 | $1,144.00 |
| 5383 | $1,148.00 |
| 5386 | $1,148.00 |
| 5388 | $922.80 |
| 5392 | $3,440.50 |
| 5394 | $3,440.50 |
| 5395 | $892.40 |
| 5396 | $1,966.00 |
| 5397 | $2,200.00 |
| 5402 | $90.20 |
| 5406 | $6,840.93 |
| 5407 | $253.36 |
| 5408 | $85.12 |
| 5412 | $2,291.00 |
| 5414 | $57,428.00 |
| 5415 | $1,033.00 |
| 5416 | $11,480.00 |
| 5418 | $987.30 |
| 5419 | $505.02 |
| 5420 | $1,078.09 |
| 5421 | $121.60 |
| 5422 | $3,925.40 |
| 5423 | $1,063.00 |
| 5425 | $1,223.25 |
| 5427 | $28.55 |
| 5428 | $405.16 |
| 5429 | $162.00 |
| 5430 | $1,037.67 |
| 5432 | $1,797.00 |
| 5436 | $227.75 |
| 5438 | $347.76 |
| 5440 | $2,131.28 |
| 5442 | $87.10 |
| 5444 | $3,510.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530046146 | $3,820.25 |
| 530046148 | $8,042.00 |
| 530046149 | $1,225.30 |
| 530046150 | $2,297.50 |
| 530046151 | $2,435.10 |
| 530046152 | $516.50 |
| 530046153 | $548.50 |
| 530046154 | $3,530.35 |
| 530046155 | $3,588.00 |
| 530046156 | $2,637.00 |
| 530046158 | $2,470.00 |
| 530046159 | $922.00 |
| 530046160 | $2,407.00 |
| 530046163 | $3,056.40 |
| 530046164 | $4,018.00 |
| 530046165 | $3,056.40 |
| 530046166 | $1,420.20 |
| 530046168 | $737.25 |
| 530046169 | $1,758.00 |
| 530046172 | $2,470.00 |
| 530046174 | $3,864.50 |
| 530046177 | $602.50 |
| 530046178 | $3,591.00 |
| 530046179 | $774.75 |
| 530046181 | $951.54 |
| 530046185 | $2,173.00 |
| 530046186 | $1,797.00 |
| 530046187 | $5,110.00 |
| 530046188 | $8,400.50 |
| 530046189 | $922.00 |
| 530046190 | $983.00 |
| 530046192 | $1,120.00 |
| 530046193 | $1,018.90 |
| 530046194 | $2,891.50 |
| 530046195 | $4,820.00 |
| 530046199 | $1,252.80 |
| 530046201 | $1,549.50 |
| 530046202 | $1,758.00 |
| 530046204 | $1,219.40 |
| 530046208 | $1,758.00 |
| 530046212 | $1,916.00 |
| 530046219 | $6,816.00 |
| 530046226 | $1,966.00 |
| 530046227 | $15,533.00 |
| 530046228 | $2,800.00 |
| 530046259 | $540.00 |
| 530046262 | $5,256.00 |
| 530046277 | $16,836.00 |
| 530046285 | $70,351.40 |
| 530046305 | $35,657.00 |
| 530046315 | $34,838.40 |
| 530046320 | $183,856.10 |
| 530046349 | $9,337.50 |
| 530046363 | $2,665.21 |
| 530046364 | $2,453.25 |
| 530046394 | $12,114.90 |
| 530046399 | $196,275.20 |
| 530046403 | $153,072.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530172570 | $1,526.45 |
| 530172571 | $572.40 |
| 530172572 | $86.40 |
| 530172574 | $1,132.00 |
| 530172575 | $108.00 |
| 530172576 | $108.00 |
| 530172578 | $588.82 |
| 530172579 | $1,035.52 |
| 530172580 | $1,989.00 |
| 530172598 | $24.30 |
| 530172600 | $1,037.40 |
| 530172602 | $6,302.00 |
| 530172603 | $11,320.00 |
| 530172604 | $983.00 |
| 530172605 | $6,912.00 |
| 530172606 | $4,996.00 |
| 530172607 | $1,445.68 |
| 530172613 | $363.71 |
| 530172614 | $653.60 |
| 530172616 | $3,752.00 |
| 530172617 | $466.44 |
| 530172618 | $608.20 |
| 530172619 | $2,426.90 |
| 530172620 | $264.08 |
| 530172621 | $993.30 |
| 530172622 | $2,090.00 |
| 530172623 | $1,151.10 |
| 530172626 | $483.07 |
| 530172632 | $727.05 |
| 530172634 | $969.03 |
| 530172635 | $847.80 |
| 530172636 | $688.89 |
| 530172639 | $1,151.05 |
| 530172640 | $733.98 |
| 530172641 | $329.35 |
| 530172643 | $666.90 |
| 530172645 | $2,244.23 |
| 530172646 | $300.62 |
| 530172647 | $678.90 |
| 530172666 | $186.77 |
| 530172667 | $838.41 |
| 530172668 | $1,186.71 |
| 530172670 | $805.87 |
| 530172671 | $910.10 |
| 530172672 | $932.65 |
| 530172673 | $1,121.22 |
| 530172675 | $1,216.94 |
| 530172676 | $768.93 |
| 530172681 | $108.00 |
| 530172686 | $3,010.13 |
| 530172689 | $3,312.67 |
| 530172690 | $1,205.00 |
| 530172693 | $1,474.50 |
| 530172694 | $1,670.70 |
| 530172698 | $676.08 |
| 530172701 | $868.76 |
| 530172702 | $540.00 |
| 530172705 | $1,197.61 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5445 | $1,013.00 |
| 5450 | $3,688.00 |
| 5451 | $61.53 |
| 5453 | $3.75 |
| 5455 | $1,680.00 |
| 5457 | $522.75 |
| 5459 | $11,320.00 |
| 5460 | $1,742.00 |
| 5462 | $432.00 |
| 5464 | $182.40 |
| 5467 | $3,380.00 |
| 5469 | $60.90 |
| 5475 | $4,560.00 |
| 5476 | $830.90 |
| 5481 | $906.00 |
| 5482 | $60.90 |
| 5483 | $65.33 |
| 5485 | $5,315.00 |
| 5486 | $60.90 |
| 5487 | $20.02 |
| 5490 | $585.08 |
| 5491 | $15.20 |
| 5493 | $1,172.00 |
| 5494 | $202.83 |
| 5495 | $6,359.20 |
| 5496 | $1,132.00 |
| 5497 | $123.53 |
| 5498 | $72.00 |
| 5499 | $1,192.03 |
| 5500 | $2,470.00 |
| 5501 | $62.87 |
| 5502 | $5,130.49 |
| 5503 | $2,168.00 |
| 5507 | $2,706.00 |
| 5508 | $906.00 |
| 5511 | $4,958.00 |
| 5512 | $2,431.34 |
| 5513 | $1,013.00 |
| 5514 | $60.90 |
| 5519 | $1,916.00 |
| 5522 | $1,966.00 |
| 5525 | $1,780.50 |
| 5526 | $316.64 |
| 5527 | $223.32 |
| 5532 | $5,860.00 |
| 5534 | $1,132.00 |
| 5535 | $282.00 |
| 5536 | $4,464.00 |
| 5537 | $345.88 |
| 5540 | $3,521.60 |
| 5541 | $540.00 |
| 5543 | $1,727.35 |
| 5544 | $2,156.28 |
| 5546 | $2,410.00 |
| 5547 | $14,436.00 |
| 5548 | $1,005.70 |
| 5553 | $27.00 |
| 5554 | $1,758.00 |
| 530046409 | $6,808.00 |
| 530046428 | $52,229.60 |
| 530046430 | $3,504.25 |
| 530046452 | $1,457.90 |
| 530046467 | $3,240.75 |
| 530046473 | $1,389.00 |
| 530046482 | $540.00 |
| 530046488 | $91,904.00 |
| 530046506 | $90,229.00 |
| 530046507 | $222,414.00 |
| 530046511 | $181,941.00 |
| 530046517 | $21,655.00 |
| 530046519 | $23,505.00 |
| 530046524 | $60,537.00 |
| 530046526 | $28,752.00 |
| 530046528 | $36,811.40 |
| 530046540 | $14,624.07 |
| 530046561 | $192,306.30 |
| 530046563 | $145,305.00 |
| 530046568 | $76,712.80 |
| 530046572 | $11,258.00 |
| 530046589 | $43,225.00 |
| 530046594 | $5,180.00 |
| 530046595 | $67.50 |
| 530046596 | $2,399.60 |
| 530046597 | $67.50 |
| 530046600 | $343,200.00 |
| 530046602 | $66,998.00 |
| 530046603 | $9,995.40 |
| 530046645 | $2,894.00 |
| 530046760 | $1,770.05 |
| 530046762 | $1,447.06 |
| 530046763 | $575.50 |
| 530046770 | $1,437.00 |
| 530046772 | $415.45 |
| 530046786 | $4,915.00 |
| 530046791 | $3,198.00 |
| 530046799 | $875.80 |
| 530046800 | $33.96 |
| 530046818 | $5,398.00 |
| 530046861 | $2,081.00 |
| 530046874 | $2,348.00 |
| 530046882 | $94.50 |
| 530046883 | $626.00 |
| 530046891 | $1,806.00 |
| 530046892 | $48.60 |
| 530046893 | $5,057.00 |
| 530046894 | $2,161.25 |
| 530046895 | $43.20 |
| 530046896 | $2,578.15 |
| 530046899 | $313.56 |
| 530046903 | $2,599.10 |
| 530046928 | $3,099.00 |
| 530046969 | $1,013.00 |
| 530046998 | $432.00 |
| 530046999 | $1,178.30 |
| 530047000 | $2,398.00 |
| 530047001 | $8,393.80 |
| 530172706 | $1,225.03 |
| 530172711 | $5,599.37 |
| 530172712 | $2,009.38 |
| 530172714 | $3,074.20 |
| 530172718 | $4,993.95 |
| 530172719 | $449.60 |
| 530172720 | $836.21 |
| 530172723 | $2,633.84 |
| 530172726 | $540.00 |
| 530172730 | $648.87 |
| 530172732 | $277.82 |
| 530172735 | $1,408.60 |
| 530172736 | $600.40 |
| 530172737 | $600.49 |
| 530172739 | $1,215.60 |
| 530172740 | $377.92 |
| 530172742 | $533.62 |
| 530172743 | $700.08 |
| 530172745 | $1,866.90 |
| 530172746 | $1,291.81 |
| 530172747 | $1,217.66 |
| 530172748 | $1,154.80 |
| 530172749 | $2,200.10 |
| 530172750 | $256.50 |
| 530172751 | $229.57 |
| 530172752 | $294.24 |
| 530172753 | $1,432.84 |
| 530172756 | $3,974.76 |
| 530172757 | $1,485.13 |
| 530172758 | $1,545.80 |
| 530172760 | $491.76 |
| 530172761 | $4,027.00 |
| 530172762 | $105.40 |
| 530172763 | $818.06 |
| 530172772 | $1,801.44 |
| 530172774 | $1,080.00 |
| 530172777 | $354.00 |
| 530172780 | $432.00 |
| 530172781 | $11,680.00 |
| 530172783 | $29,210.00 |
| 530172784 | $34,440.00 |
| 530172785 | $29,210.00 |
| 530172787 | $1,844.00 |
| 530172789 | $31.31 |
| 530172801 | $1,435.00 |
| 530172805 | $11,050.00 |
| 530172807 | $1,156.70 |
| 530172812 | $3.24 |
| 530172817 | $334.13 |
| 530172818 | $752.46 |
| 530172825 | $1,187.28 |
| 530172827 | $536.10 |
| 530172828 | $1,118.90 |
| 530172829 | $16,857.00 |
| 530172830 | $906.00 |
| 530172832 | $11,720.00 |
| 530172833 | $615.38 |
| 530172835 | $5,148.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5561 | $952.22 |
| 5562 | $6,830.60 |
| 5564 | $152.40 |
| 5571 | $1,120.00 |
| 5572 | $3,516.00 |
| 5576 | $1,033.26 |
| 5580 | $884.00 |
| 5583 | $1,876.00 |
| 5584 | $958.00 |
| 5585 | $108.00 |
| 5589 | $108.00 |
| 5590 | $301.56 |
| 5591 | $2,255.00 |
| 5594 | $4,972.34 |
| 5595 | $1,132.00 |
| 5597 | $1,916.00 |
| 5599 | $1,609.51 |
| 5600 | $633.89 |
| 5603 | $81.18 |
| 5604 | $915.20 |
| 5605 | $1,205.00 |
| 5608 | $788.12 |
| 5611 | $906.00 |
| 5613 | $324.41 |
| 5615 | $1,148.00 |
| 5617 | $83.38 |
| 5619 | $464.50 |
| 5620 | $1,226.00 |
| 5622 | $4,555.00 |
| 5623 | $2,637.00 |
| 5624 | $242.40 |
| 5627 | $1,235.00 |
| 5629 | $521.50 |
| 5631 | $1,120.00 |
| 5632 | $75.44 |
| 5634 | $2,396.00 |
| 5635 | $398.10 |
| 5636 | $79.81 |
| 5638 | $270.00 |
| 5639 | $3,516.00 |
| 5640 | $531.50 |
| 5641 | $1,792.00 |
| 5642 | $2,766.00 |
| 5643 | $61.98 |
| 5644 | $196.19 |
| 5645 | $54.00 |
| 5648 | $1,118.00 |
| 5653 | $60.64 |
| 5654 | $9,044.00 |
| 5656 | $3,105.30 |
| 5658 | $11,810.00 |
| 5659 | $629.12 |
| 5661 | $11,115.00 |
| 5667 | $2,598.33 |
| 5668 | $5,928.00 |
| 5669 | $263.27 |
| 5672 | $6,720.00 |
| 5675 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530047035 | $1,502.40 |
| 530047055 | $187.20 |
| 530047067 | $12,374.20 |
| 530047068 | $1,013.00 |
| 530047084 | $1,985.60 |
| 530047087 | $2,518.00 |
| 530047088 | $2,223.00 |
| 530047095 | $1,260.00 |
| 530047126 | $331.90 |
| 530047130 | $1,186.00 |
| 530047134 | $958.40 |
| 530047228 | $1,126.00 |
| 530047234 | $152.10 |
| 530047241 | $508.24 |
| 530047251 | $152.10 |
| 530047258 | $689.45 |
| 530047259 | $1,401.80 |
| 530047263 | $767.90 |
| 530047269 | $2,057.50 |
| 530047337 | $21.60 |
| 530047339 | $14,686.00 |
| 530047353 | $983.00 |
| 530047354 | $921.50 |
| 530047379 | $273.60 |
| 530047383 | $811.80 |
| 530047385 | $1,013.00 |
| 530047392 | $270.00 |
| 530047404 | $1,762.45 |
| 530047405 | $3,435.15 |
| 530047407 | $1,252.00 |
| 530047439 | $1,770.10 |
| 530047440 | $50,890.16 |
| 530047493 | $3,064.00 |
| 530047506 | $6,647.00 |
| 530047508 | $40,493.00 |
| 530047519 | $3,605.00 |
| 530047520 | $2,402.00 |
| 530047522 | $2,995.00 |
| 530047523 | $2,835.80 |
| 530047527 | $1,852.50 |
| 530047545 | $108.15 |
| 530047553 | $108.15 |
| 530047600 | $309.90 |
| 530047605 | $234.20 |
| 530047607 | $2,949.90 |
| 530047609 | $1,205.00 |
| 530047610 | $864.50 |
| 530047640 | $899.60 |
| 530047657 | $1,471.60 |
| 530047658 | $2,206.80 |
| 530047668 | $759.75 |
| 530047684 | $2,086.18 |
| 530047709 | $958.00 |
| 530047818 | $5,504.30 |
| 530047867 | $56.25 |
| 530047891 | $1,198.00 |
| 530047892 | $838.60 |
| 530047963 | $864.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530172837 | $310.50 |
| 530172839 | $11,994.00 |
| 530172844 | $263.35 |
| 530172846 | $922.04 |
| 530172847 | $540.00 |
| 530172849 | $6,030.00 |
| 530172854 | $1,080.00 |
| 530172856 | $989.61 |
| 530172857 | $206.64 |
| 530172859 | $3,837.52 |
| 530172860 | $976.78 |
| 530172861 | $617.23 |
| 530172862 | $1,332.07 |
| 530172865 | $476.44 |
| 530172867 | $545.47 |
| 530172869 | $17,375.00 |
| 530172874 | $810.00 |
| 530172877 | $1,080.00 |
| 530172879 | $1,331.23 |
| 530172880 | $540.00 |
| 530172884 | $1,101.81 |
| 530172891 | $1,094.32 |
| 530172893 | $339.06 |
| 530172895 | $5,660.00 |
| 530172897 | $1,334.62 |
| 530172898 | $515.93 |
| 530172914 | $540.00 |
| 530172917 | $358.31 |
| 530172921 | $1,739.46 |
| 530172933 | $4,406.85 |
| 530172936 | $1,549.70 |
| 530172937 | $51.30 |
| 530172940 | $1,298.01 |
| 530172943 | $182.82 |
| 530172945 | $1,532.66 |
| 530172950 | $517.61 |
| 530172951 | $497.28 |
| 530172959 | $9,801.40 |
| 530172961 | $313.30 |
| 530172962 | $1,402.60 |
| 530172963 | $1,366.10 |
| 530172965 | $1,585.20 |
| 530172969 | $447.24 |
| 530172973 | $540.00 |
| 530172978 | $848.46 |
| 530172981 | $237.90 |
| 530172982 | $404.35 |
| 530172984 | $20.61 |
| 530172985 | $17.37 |
| 530172987 | $425.64 |
| 530172988 | $22.68 |
| 530172989 | $25.38 |
| 530172991 | $969.24 |
| 530172994 | $1,741.67 |
| 530172995 | $2,075.80 |
| 530172998 | $999.00 |
| 530173004 | $15.64 |
| 530173008 | $5,065.60 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5676 | $2,318.00 |
| 5677 | $1,680.00 |
| 5678 | $108.00 |
| 5682 | $2,327.80 |
| 5683 | $54.00 |
| 5684 | $2,194.00 |
| 5685 | $958.00 |
| 5687 | $217.17 |
| 5688 | $5,547.00 |
| 5689 | $2,117.20 |
| 5690 | $7,372.50 |
| 5694 | $121.80 |
| 5698 | $1,148.00 |
| 5699 | $2,458.00 |
| 5702 | $1,123.85 |
| 5703 | $1,822.00 |
| 5706 | $5,353.00 |
| 5707 | $2,665.00 |
| 5709 | $2,444.00 |
| 5710 | $1,030.40 |
| 5711 | $119.34 |
| 5714 | $2,296.00 |
| 5715 | $879.00 |
| 5716 | $689.12 |
| 5717 | $700.80 |
| 5718 | $245.20 |
| 5719 | $2,240.00 |
| 5720 | $937.60 |
| 5721 | $5,600.00 |
| 5723 | $841.74 |
| 5724 | $3,615.00 |
| 5726 | $60.80 |
| 5729 | $457.20 |
| 5730 | $4,563.00 |
| 5731 | $1,504.00 |
| 5732 | $153.15 |
| 5735 | $2,800.00 |
| 5737 | $11,720.00 |
| 5738 | $87.37 |
| 5739 | $60.80 |
| 5740 | $54.00 |
| 5741 | $91.20 |
| 5742 | $424.00 |
| 5743 | $825.16 |
| 5744 | $1,613.80 |
| 5745 | $3,154.50 |
| 5746 | $3,470.00 |
| 5747 | $3,705.00 |
| 5748 | $6,747.79 |
| 5749 | $4,800.76 |
| 5750 | $14,306.85 |
| 5751 | $2,814.00 |
| 5753 | $140.71 |
| 5754 | $77.65 |
| 5757 | $2,497.55 |
| 5758 | $1,033.00 |
| 5759 | $77.84 |
| 5760 | $528.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530047986 | $2,404.00 |
| 530048022 | $26,397.91 |
| 530048023 | $59.40 |
| 530048032 | $10,305.50 |
| 530048033 | $3,506.00 |
| 530048039 | $945.50 |
| 530048049 | $151.67 |
| 530048087 | $2,056.90 |
| 530048088 | $1,380.06 |
| 530048118 | $975.16 |
| 530048136 | $1,407.00 |
| 530048138 | $868.06 |
| 530048139 | $1,095.02 |
| 530048140 | $2,318.00 |
| 530048148 | $1,460.25 |
| 530048156 | $3,396.00 |
| 530048164 | $783.00 |
| 530048168 | $4,677.40 |
| 530048170 | $3,270.30 |
| 530048175 | $1,890.90 |
| 530048181 | $1,604.70 |
| 530048184 | $1,417.90 |
| 530048186 | $1,761.00 |
| 530048211 | $1,719.35 |
| 530048212 | $882.50 |
| 530048213 | $1,174.60 |
| 530048215 | $1,890.00 |
| 530048216 | $1,466.70 |
| 530048217 | $54.00 |
| 530048228 | $1,640.80 |
| 530048231 | $13,355.00 |
| 530048236 | $1,205.00 |
| 530048238 | $1,611.25 |
| 530048239 | $515.60 |
| 530048243 | $563.80 |
| 530048244 | $7,225.00 |
| 530048246 | $1,354.20 |
| 530048247 | $15.20 |
| 530048249 | $2,111.00 |
| 530048251 | $644.50 |
| 530048253 | $597.85 |
| 530048255 | $10.80 |
| 530048256 | $1,224.55 |
| 530048259 | $1,999.64 |
| 530048268 | $2,191.00 |
| 530048281 | $1,353.74 |
| 530048292 | $2,348.00 |
| 530048307 | $13,089.75 |
| 530048314 | $48,080.00 |
| 530048317 | $1,533.40 |
| 530048324 | $1,354.70 |
| 530048342 | $607.80 |
| 530048343 | $1,909.25 |
| 530048347 | $1,078.20 |
| 530048349 | $3,158.75 |
| 530048350 | $48.60 |
| 530048351 | $97.20 |
| 530048352 | $64.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530173009 | $960.11 |
| 530173012 | $876.47 |
| 530173013 | $1,844.10 |
| 530173014 | $718.50 |
| 530173015 | $1,127.50 |
| 530173016 | $330.63 |
| 530173017 | $383.95 |
| 530173018 | $2,074.50 |
| 530173019 | $526.00 |
| 530173020 | $728.80 |
| 530173021 | $1,804.00 |
| 530173022 | $798.95 |
| 530173023 | $4,352.50 |
| 530173024 | $7,032.00 |
| 530173025 | $108.88 |
| 530173026 | $8,323.00 |
| 530173027 | $1,918.50 |
| 530173028 | $1,198.00 |
| 530173029 | $6,539.50 |
| 530173030 | $687.65 |
| 530173031 | $1,294.85 |
| 530173032 | $412.74 |
| 530173033 | $1,012.80 |
| 530173034 | $1,742.25 |
| 530173035 | $821.77 |
| 530173036 | $1,283.90 |
| 530173037 | $29,023.00 |
| 530173038 | $11,886.75 |
| 530173039 | $12,929.00 |
| 530173040 | $13,549.00 |
| 530173041 | $5,885.00 |
| 530173042 | $5,889.00 |
| 530173043 | $996.20 |
| 530173044 | $85.35 |
| 530173045 | $723.24 |
| 530173046 | $958.00 |
| 530173047 | $1,694.00 |
| 530173048 | $1,725.60 |
| 530173049 | $1,087.20 |
| 530173050 | $1,101.70 |
| 530173051 | $1,768.40 |
| 530173052 | $6,684.50 |
| 530173054 | $2,280.00 |
| 530173055 | $1,172.00 |
| 530173056 | $271.80 |
| 530173057 | $363.15 |
| 530173059 | $43.55 |
| 530173060 | $1,518.50 |
| 530173061 | $676.50 |
| 530173062 | $13,830.00 |
| 530173063 | $931.00 |
| 530173064 | $226.50 |
| 530173065 | $16,072.00 |
| 530173066 | $16,072.00 |
| 530173067 | $5,814.50 |
| 530173068 | $6,175.00 |
| 530173069 | $9,262.50 |
| 530173070 | $6,483.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5761 | $780.50 | 530048379 | $5,618.64 | 530173071 | $459.20 |
| 5762 | $286.56 | 530048394 | $270.00 | 530173072 | $2,367.40 |
| 5763 | $369.90 | 530048406 | $1,117.00 | 530173073 | $1,397.50 |
| 5765 | $216.43 | 530048411 | $1,822.00 | 530173074 | $3,516.00 |
| 5766 | $2,122.56 | 530048412 | $890.25 | 530173075 | $9,376.00 |
| 5767 | $405.90 | 530048413 | $80.80 | 530173076 | $5,388.60 |
| 5769 | $237.18 | 530048416 | $885.00 | 530173077 | $4,714.80 |
| 5770 | $1,057.28 | 530048418 | $76.20 | 530173080 | $1,417.00 |
| 5772 | $445.70 | 530048422 | $2,854.00 | 530173081 | $1,182.25 |
| 5773 | $242.40 | 530048423 | $551.20 | 530173082 | $3,015.00 |
| 5774 | $10,630.00 | 530048426 | $922.00 | 530173083 | $721.60 |
| 5776 | $1,735.30 | 530048437 | $586.00 | 530173084 | $93.75 |
| 5777 | $261.30 | 530048438 | $344.42 | 530173085 | $4,480.00 |
| 5778 | $10,548.00 | 530048439 | $2,378.10 | 530173086 | $264.60 |
| 5783 | $1,764.00 | 530048441 | $1,774.40 | 530173087 | $3,448.00 |
| 5784 | $1,172.63 | 530048446 | $1,190.80 | 530173088 | $2,939.65 |
| 5785 | $1,898.40 | 530048449 | $1,265.40 | 530173089 | $2,953.25 |
| 5787 | $1,758.00 | 530048453 | $644.35 | 530173090 | $2,185.99 |
| 5788 | $5,275.39 | 530048457 | $448.00 | 530173091 | $95.25 |
| 5789 | $1,347.35 | 530048461 | $504.70 | 530173092 | $696.80 |
| 5790 | $1,742.00 | 530048463 | $1,117.55 | 530173093 | $1,205.40 |
| 5793 | $3,703.44 | 530048465 | $1,094.00 | 530173094 | $585.90 |
| 5794 | $6,025.00 | 530048469 | $1,565.00 | 530173095 | $927.45 |
| 5795 | $70.69 | 530048470 | $974.30 | 530173096 | $2,808.50 |
| 5796 | $748.66 | 530048473 | $1,292.90 | 530173097 | $7,319.00 |
| 5802 | $3,444.00 | 530048474 | $2,415.90 | 530173098 | $117.20 |
| 5804 | $1,309.60 | 530048479 | $15,388.00 | 530173099 | $271.09 |
| 5808 | $879.00 | 530048480 | $13,132.00 | 530173100 | $20.20 |
| 5813 | $265.75 | 530048481 | $7,884.00 | 530173101 | $1,001.45 |
| 5814 | $2,127.30 | 530048482 | $8,104.00 | 530173102 | $1,562.50 |
| 5815 | $1,724.40 | 530048483 | $10,550.00 | 530173103 | $122.76 |
| 5818 | $54.00 | 530048484 | $10,550.00 | 530173104 | $3,615.50 |
| 5819 | $601.23 | 530048488 | $2,036.10 | 530173105 | $1,195.12 |
| 5820 | $1,188.03 | 530048498 | $1,179.65 | 530173106 | $55.29 |
| 5822 | $958.00 | 530048499 | $3,284.20 | 530173107 | $1,101.70 |
| 5823 | $300.24 | 530048504 | $10,373.50 | 530173108 | $938.00 |
| 5824 | $1,259.00 | 530048507 | $1,523.60 | 530173109 | $996.20 |
| 5825 | $95.84 | 530048511 | $1,115.50 | 530173110 | $897.50 |
| 5826 | $1,172.00 | 530048512 | $91.80 | 530173111 | $168.00 |
| 5827 | $7,292.00 | 530048513 | $1,344.35 | 530173112 | $903.25 |
| 5829 | $1,989.00 | 530048514 | $9,025.00 | 530173113 | $112.00 |
| 5830 | $963.60 | 530048516 | $3,727.45 | 530173114 | $2,546.75 |
| 5831 | $959.54 | 530048517 | $129.60 | 530173115 | $837.42 |
| 5832 | $250.36 | 530048518 | $2,156.00 | 530173116 | $185.25 |
| 5833 | $4,024.10 | 530048522 | $211.85 | 530173117 | $1,317.80 |
| 5834 | $4,102.00 | 530048524 | $11,768.80 | 530173118 | $721.60 |
| 5835 | $4,041.00 | 530048526 | $13,183.00 | 530173119 | $2,266.00 |
| 5839 | $53.33 | 530048531 | $2,264.00 | 530173120 | $356.70 |
| 5840 | $506.35 | 530048532 | $2,264.00 | 530173121 | $7,677.25 |
| 5841 | $1,844.00 | 530048533 | $2,264.00 | 530173122 | $911.00 |
| 5842 | $617.40 | 530048535 | $2,470.00 | 530173123 | $4,838.00 |
| 5843 | $411.85 | 530048537 | $1,132.00 | 530173124 | $548.50 |
| 5844 | $570.98 | 530048538 | $2,264.00 | 530173125 | $1,706.00 |
| 5847 | $972.42 | 530048539 | $2,264.00 | 530173126 | $770.10 |
| 5849 | $909.00 | 530048540 | $2,264.00 | 530173127 | $4,018.00 |
| 5852 | $1,804.00 | 530048545 | $2,229.00 | 530173128 | $3,673.60 |
| 5854 | $4,958.00 | 530048547 | $1,792.55 | 530173129 | $4,018.00 |
| 5856 | $1.55 | 530048548 | $1,117.00 | 530173131 | $2,520.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5857 | $5.17 |
| 5858 | $2,148.09 |
| 5859 | $1,313.00 |
| 5860 | $2,777.62 |
| 5861 | $1,704.57 |
| 5862 | $4,842.43 |
| 5864 | $930.40 |
| 5866 | $1,115.70 |
| 5868 | $1,875.52 |
| 5869 | $2,416.53 |
| 5870 | $691.50 |
| 5872 | $366.62 |
| 5874 | $2,072.09 |
| 5875 | $2,021.27 |
| 5876 | $491.14 |
| 5877 | $156.99 |
| 5878 | $190.84 |
| 5879 | $18,324.48 |
| 5881 | $6,401.02 |
| 5882 | $254.37 |
| 5885 | $26.24 |
| 5886 | $698.49 |
| 5887 | $361.81 |
| 5889 | $204.88 |
| 5890 | $3,019.20 |
| 5892 | $33,410.00 |
| 5893 | $491.50 |
| 5894 | $1,314.60 |
| 5897 | $2,535.50 |
| 5898 | $4,636.00 |
| 5899 | $14,271.70 |
| 5901 | $60,975.00 |
| 5902 | $810.00 |
| 5904 | $28,475.00 |
| 5906 | $2,261.05 |
| 5907 | $693.60 |
| 5909 | $3,354.00 |
| 5910 | $693.00 |
| 5911 | $8,251.08 |
| 5912 | $2,957.00 |
| 5913 | $5,740.00 |
| 5916 | $1,427.10 |
| 5917 | $492.46 |
| 5919 | $125.52 |
| 5920 | $1,400.81 |
| 5922 | $35.99 |
| 5923 | $3,495.00 |
| 5924 | $2,066.00 |
| 5926 | $496.00 |
| 5927 | $28.55 |
| 5928 | $540.00 |
| 5929 | $782.84 |
| 5930 | $3,396.00 |
| 5932 | $855.66 |
| 5934 | $1,172.00 |
| 5935 | $4,263.85 |
| 5937 | $1,976.80 |
| 5938 | $1,306.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530048549 | $11,480.00 |
| 530048550 | $1,471.00 |
| 530048551 | $1,426.20 |
| 530048552 | $1,632.80 |
| 530048553 | $1,995.60 |
| 530048563 | $387,280.00 |
| 530048564 | $57,360.00 |
| 530048565 | $57,360.00 |
| 530048566 | $1,258.00 |
| 530048567 | $1,482.00 |
| 530048568 | $1,435.00 |
| 530048577 | $69.12 |
| 530048578 | $113.40 |
| 530048579 | $229.50 |
| 530048580 | $81.00 |
| 530048581 | $270.00 |
| 530048582 | $1,887.65 |
| 530048583 | $1,306.00 |
| 530048584 | $283.50 |
| 530048585 | $1,008.00 |
| 530048586 | $2,832.75 |
| 530048587 | $1,575.00 |
| 530048591 | $1,211.36 |
| 530048592 | $3,078.96 |
| 530048599 | $781.35 |
| 530048601 | $1,333.75 |
| 530048603 | $2,652.60 |
| 530048604 | $1,289.20 |
| 530048605 | $1,348.60 |
| 530048606 | $493.10 |
| 530048614 | $1,136.30 |
| 530048615 | $1,235.00 |
| 530048616 | $2,555.80 |
| 530048617 | $1,106.75 |
| 530048619 | $853.60 |
| 530048620 | $640.20 |
| 530048621 | $373.45 |
| 530048622 | $441.00 |
| 530048631 | $609.70 |
| 530048635 | $66.96 |
| 530048636 | $7,511.14 |
| 530048638 | $9,033.80 |
| 530048639 | $196.80 |
| 530048643 | $4,460.80 |
| 530048644 | $455.50 |
| 530048645 | $1,919.75 |
| 530048647 | $1,654.90 |
| 530048648 | $1,328.75 |
| 530048649 | $1,219.00 |
| 530048650 | $5,094.00 |
| 530048653 | $1,680.00 |
| 530048654 | $810.00 |
| 530048656 | $90.24 |
| 530048660 | $1,549.50 |
| 530048661 | $1,790.75 |
| 530048662 | $1,790.75 |
| 530048670 | $322.80 |
| 530048671 | $118.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530173132 | $5,879.50 |
| 530173133 | $2,270.00 |
| 530173134 | $2,378.00 |
| 530173135 | $17,821.00 |
| 530173136 | $11,480.00 |
| 530173137 | $4,472.00 |
| 530173138 | $3,705.00 |
| 530173139 | $3,360.00 |
| 530173140 | $2,532.50 |
| 530173141 | $3,594.00 |
| 530173142 | $15,782.50 |
| 530173143 | $2,874.00 |
| 530173144 | $11,630.00 |
| 530173145 | $2,296.00 |
| 530173146 | $1,033.00 |
| 530173147 | $2,606.50 |
| 530173149 | $4,052.00 |
| 530173150 | $134,120.00 |
| 530173151 | $6,408.50 |
| 530173153 | $31,890.00 |
| 530173156 | $22,640.00 |
| 530173157 | $1,172.00 |
| 530173158 | $18,178.00 |
| 530173159 | $20,244.00 |
| 530173160 | $16,772.00 |
| 530173161 | $4,480.00 |
| 530173162 | $11,320.00 |
| 530173163 | $9,056.00 |
| 530173164 | $4,528.00 |
| 530173165 | $11,320.00 |
| 530173166 | $7,924.00 |
| 530173167 | $22,960.00 |
| 530173168 | $4,528.00 |
| 530173169 | $2,204.25 |
| 530173170 | $2,673.25 |
| 530173171 | $25,868.50 |
| 530173172 | $17,580.00 |
| 530173173 | $7,188.00 |
| 530173175 | $3,189.00 |
| 530173176 | $3,810.00 |
| 530173177 | $3,462.00 |
| 530173178 | $2,124.40 |
| 530173179 | $1,868.10 |
| 530173180 | $8,204.00 |
| 530173181 | $1,198.00 |
| 530173182 | $4,792.00 |
| 530173183 | $4,792.00 |
| 530173184 | $3,594.00 |
| 530173185 | $19,247.00 |
| 530173187 | $6,954.00 |
| 530173188 | $1,144.00 |
| 530173189 | $10,344.25 |
| 530173191 | $7,462.00 |
| 530173192 | $5,330.00 |
| 530173193 | $6,856.25 |
| 530173194 | $11,980.00 |
| 530173195 | $11,980.00 |
| 530173196 | $16,772.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 5940 | $335.30 |
| 5941 | $43.55 |
| 5943 | $15.60 |
| 5944 | $262.34 |
| 5946 | $83.95 |
| 5947 | $864.23 |
| 5948 | $1,685.97 |
| 5949 | $269.50 |
| 5950 | $3,427.25 |
| 5952 | $6,068.03 |
| 5957 | $2,570.42 |
| 5958 | $398.69 |
| 5960 | $512.86 |
| 5961 | $2,240.00 |
| 5965 | $4,489.23 |
| 5966 | $4,489.23 |
| 5969 | $11,886.00 |
| 5970 | $8,521.60 |
| 5971 | $19.75 |
| 5972 | $4.11 |
| 5973 | $2,264.00 |
| 5975 | $201.16 |
| 5976 | $1,186.00 |
| 5977 | $1,132.00 |
| 5978 | $162.00 |
| 5981 | $1,923.27 |
| 5984 | $712.81 |
| 5988 | $695.40 |
| 5989 | $1,118.14 |
| 5990 | $66.79 |
| 5991 | $381.44 |
| 5992 | $582.89 |
| 5994 | $324.56 |
| 5995 | $2,999.84 |
| 5996 | $2,638.09 |
| 5997 | $601.40 |
| 5999 | $1,118.00 |
| 6000 | $1,148.00 |
| 6001 | $3,157.17 |
| 6002 | $460.80 |
| 6004 | $1,395.55 |
| 6005 | $5,453.33 |
| 6006 | $228.60 |
| 6010 | $2,286.64 |
| 6012 | $10,530.00 |
| 6015 | $121.60 |
| 6016 | $540.00 |
| 6017 | $284.27 |
| 6018 | $938.00 |
| 6021 | $938.00 |
| 6022 | $246.12 |
| 6024 | $2,470.00 |
| 6025 | $54.00 |
| 6026 | $54.00 |
| 6027 | $3,003.00 |
| 6029 | $5,748.00 |
| 6030 | $3,492.00 |
| 6031 | $5,570.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530048678 | $972.00 |
| 530048682 | $162.00 |
| 530048683 | $81.00 |
| 530048684 | $54.00 |
| 530048691 | $1,804.00 |
| 530048694 | $6,451.00 |
| 530048695 | $6,451.00 |
| 530048696 | $6,451.00 |
| 530048698 | $2,862.40 |
| 530048706 | $810.90 |
| 530048708 | $14,660.00 |
| 530048713 | $759.75 |
| 530048719 | $988.00 |
| 530048721 | $304.20 |
| 530048732 | $774.68 |
| 530048734 | $1,159.00 |
| 530048737 | $878.05 |
| 530048743 | $1,779.40 |
| 530048751 | $1,359.62 |
| 530048758 | $1,680.00 |
| 530048772 | $434.35 |
| 530048773 | $744.60 |
| 530048775 | $2,317.45 |
| 530048780 | $976.30 |
| 530048781 | $755.40 |
| 530048786 | $1,387.10 |
| 530048789 | $1,605.50 |
| 530048791 | $5,156.00 |
| 530048793 | $919.50 |
| 530048795 | $2,001.00 |
| 530048796 | $1,333.75 |
| 530048797 | $1,395.00 |
| 530048801 | $1,758.00 |
| 530048802 | $4,014.00 |
| 530048803 | $162.00 |
| 530048807 | $1,652.75 |
| 530048808 | $1,506.16 |
| 530048809 | $167.40 |
| 530048810 | $9,481.00 |
| 530048811 | $1,714.60 |
| 530048812 | $27.54 |
| 530048813 | $256.40 |
| 530048814 | $3,576.90 |
| 530048815 | $9,644.00 |
| 530048816 | $491.50 |
| 530048820 | $2,760.00 |
| 530048827 | $1,246.65 |
| 530048828 | $1,306.55 |
| 530048829 | $1,739.25 |
| 530048830 | $1,802.35 |
| 530048836 | $848.80 |
| 530048844 | $3,477.00 |
| 530048848 | $1,328.75 |
| 530048850 | $2,264.00 |
| 530048851 | $2,490.40 |
| 530048852 | $804.30 |
| 530048853 | $1,866.00 |
| 530048855 | $1,465.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530173197 | $9,830.00 |
| 530173198 | $3,099.00 |
| 530173199 | $6,954.00 |
| 530173200 | $3,291.00 |
| 530173201 | $1,497.50 |
| 530173204 | $31,058.00 |
| 530173205 | $7,032.00 |
| 530173206 | $6,784.00 |
| 530173207 | $3,594.00 |
| 530173208 | $3,561.00 |
| 530173209 | $4,748.00 |
| 530173210 | $11,480.00 |
| 530173212 | $7,770.25 |
| 530173213 | $4,388.00 |
| 530173214 | $4,388.00 |
| 530173215 | $2,920.00 |
| 530173216 | $2,923.25 |
| 530173217 | $13,186.50 |
| 530173218 | $58,340.00 |
| 530173222 | $148,820.58 |
| 530173224 | $1,519.50 |
| 530173225 | $1,519.50 |
| 530173226 | $23,440.00 |
| 530173227 | $1,198.00 |
| 530173228 | $97,674.00 |
| 530173229 | $2,324.25 |
| 530173230 | $1,244.70 |
| 530173232 | $79,408.00 |
| 530173233 | $7,715.50 |
| 530173234 | $5,165.00 |
| 530173235 | $1,013.00 |
| 530173236 | $11,320.00 |
| 530173237 | $2,410.50 |
| 530173238 | $1,890.00 |
| 530173239 | $1,228.75 |
| 530173240 | $2,930.00 |
| 530173244 | $3,477.00 |
| 530173245 | $2,470.00 |
| 530173246 | $12,060.00 |
| 530173247 | $3,332.77 |
| 530173248 | $913.10 |
| 530173250 | $9,226.00 |
| 530173251 | $2,930.00 |
| 530173252 | $1,812.00 |
| 530173253 | $2,318.00 |
| 530173255 | $2,766.00 |
| 530173257 | $2,949.00 |
| 530173260 | $2,827.00 |
| 530173262 | $4,033.30 |
| 530173263 | $3,767.55 |
| 530173264 | $2,616.28 |
| 530173265 | $2,616.28 |
| 530173266 | $1,047.90 |
| 530173267 | $368.65 |
| 530173268 | $3,660.10 |
| 530173269 | $3,553.80 |
| 530173270 | $2,949.00 |
| 530173271 | $3,932.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6034 | $455.50 | 530048857 | $81.00 | 530173272 | $37,504.00 |
| 6035 | $67.07 | 530048858 | $642.95 | 530173273 | $3,298.00 |
| 6036 | $688.80 | 530048859 | $3,495.80 | 530173274 | $7,149.50 |
| 6037 | $51.77 | 530048863 | $3,477.00 | 530173275 | $274,250.00 |
| 6040 | $180.80 | 530048866 | $1,107.50 | 530173276 | $11,720.00 |
| 6041 | $76.20 | 530048872 | $600.50 | 530173277 | $3,618.00 |
| 6052 | $774.75 | 530048879 | $38.10 | 530173278 | $11,726.00 |
| 6055 | $827.80 | 530048890 | $512.50 | 530173279 | $2,949.00 |
| 6056 | $540.00 | 530048892 | $1,125.60 | 530173280 | $9,056.00 |
| 6057 | $77.03 | 530048893 | $1,120.00 | 530173281 | $29,300.00 |
| 6059 | $11,480.00 | 530048900 | $1,265.25 | 530173282 | $4,576.00 |
| 6060 | $753.35 | 530048904 | $1,172.00 | 530173283 | $438.80 |
| 6061 | $554.00 | 530048907 | $216.00 | 530173284 | $2,410.00 |
| 6064 | $1,132.00 | 530048908 | $2,066.00 | 530173285 | $2,410.00 |
| 6066 | $1,081.30 | 530048915 | $267.20 | 530173286 | $1,643.09 |
| 6069 | $0.01 | 530048918 | $1,103.40 | 530173287 | $1,643.09 |
| 6070 | $1,813.35 | 530048920 | $1,337.70 | 530173288 | $574.87 |
| 6071 | $2,417.80 | 530048921 | $297.40 | 530173289 | $574.87 |
| 6072 | $24,580.00 | 530048922 | $1,072.75 | 530173290 | $529.32 |
| 6073 | $5,068.00 | 530048923 | $7,831.10 | 530173291 | $793.98 |
| 6074 | $12,020.00 | 530048924 | $5,221.87 | 530173292 | $9,741.08 |
| 6075 | $6,391.00 | 530048925 | $990.30 | 530173293 | $4,638.47 |
| 6077 | $2,457.50 | 530048926 | $1,157.30 | 530173294 | $4,638.47 |
| 6078 | $569.87 | 530048927 | $261.30 | 530173295 | $737.25 |
| 6079 | $1,645.50 | 530048932 | $834.20 | 530173296 | $2,545.00 |
| 6080 | $1,138.75 | 530048933 | $1,950.10 | 530173297 | $1,198.00 |
| 6081 | $938.00 | 530048940 | $755.40 | 530173298 | $1,136.30 |
| 6082 | $2,374.65 | 530048942 | $2,168.20 | 530173299 | $723.10 |
| 6087 | $392.23 | 530048944 | $1,148.00 | 530173300 | $619.80 |
| 6089 | $29.14 | 530048945 | $498.20 | 530173301 | $2,066.00 |
| 6090 | $29.14 | 530048948 | $2,003.30 | 530173302 | $29,349.00 |
| 6091 | $37.76 | 530048951 | $2,273.40 | 530173303 | $56,961.40 |
| 6092 | $1,159.00 | 530048953 | $5,939.80 | 530173304 | $4,497.00 |
| 6093 | $60.80 | 530048963 | $1,228.36 | 530173305 | $2,115.00 |
| 6094 | $108.00 | 530048964 | $470.68 | 530173306 | $5,860.00 |
| 6096 | $1,613.50 | 530048965 | $1,289.20 | 530173324 | $5,390.00 |
| 6100 | $73.80 | 530048966 | $688.80 | 530173325 | $43,550.00 |
| 6104 | $10,823.25 | 530048967 | $2,884.80 | 530173326 | $723.00 |
| 6106 | $474.80 | 530048969 | $978.40 | 530173327 | $2,194.00 |
| 6107 | $703.20 | 530048970 | $3,196.50 | 530173328 | $2,194.00 |
| 6109 | $85.26 | 530048972 | $2,429.50 | 530173329 | $4,940.00 |
| 6113 | $1,489.05 | 530048973 | $14,148.00 | 530173330 | $2,470.00 |
| 6114 | $2,587.10 | 530048976 | $743.00 | 530173331 | $2,194.00 |
| 6115 | $1,844.00 | 530048977 | $704.40 | 530173332 | $3,608.00 |
| 6116 | $1,531.70 | 530048979 | $761.50 | 530173333 | $19,627.00 |
| 6118 | $1,177.80 | 530048981 | $364.50 | 530173334 | $7,188.00 |
| 6119 | $232.53 | 530048987 | $2,926.00 | 530173335 | $2,995.00 |
| 6120 | $3,492.69 | 530048988 | $2,885.25 | 530173336 | $6,428.80 |
| 6122 | $1,241.80 | 530048991 | $1,066.50 | 530173337 | $11,720.00 |
| 6123 | $198.98 | 530048993 | $2,344.00 | 530173338 | $3,644.00 |
| 6124 | $1,822.00 | 530048995 | $1,384.22 | 530173339 | $4,132.00 |
| 6125 | $941.89 | 530048996 | $1,252.70 | 530173340 | $1,979.25 |
| 6126 | $1,722.00 | 530049010 | $1,172.00 | 530173341 | $39,228.00 |
| 6127 | $10,409.99 | 530049011 | $3,516.00 | 530173342 | $1,852.50 |
| 6128 | $1,876.00 | 530049017 | $10,975.00 | 530173344 | $3,622.70 |
| 6130 | $1,006.44 | 530049019 | $3,065.00 | 530173345 | $1,860.25 |
| 6131 | $76.20 | 530049023 | $3,045.50 | 530173346 | $3,444.00 |
| 6132 | $11,480.00 | 530049027 | $540.00 | 530173348 | $2,344.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6134 | $11,810.00 |
| 6135 | $3,516.00 |
| 6136 | $2,222.27 |
| 6137 | $5,132.00 |
| 6139 | $1,474.30 |
| 6140 | $754.74 |
| 6141 | $782.25 |
| 6143 | $1,766.01 |
| 6144 | $1,228.00 |
| 6145 | $1,121.36 |
| 6147 | $9,380.00 |
| 6150 | $1,136.67 |
| 6152 | $1,555.50 |
| 6153 | $715.21 |
| 6154 | $1,148.00 |
| 6155 | $4,688.00 |
| 6157 | $1,144.00 |
| 6158 | $5,525.00 |
| 6160 | $2,124.00 |
| 6161 | $69.17 |
| 6162 | $2,058.00 |
| 6163 | $461.00 |
| 6164 | $4,896.00 |
| 6167 | $905.60 |
| 6168 | $775.50 |
| 6169 | $1,159.00 |
| 6170 | $1,148.00 |
| 6171 | $1,148.00 |
| 6172 | $2,186.00 |
| 6173 | $54.00 |
| 6174 | $150.55 |
| 6175 | $22,960.00 |
| 6176 | $2,506.00 |
| 6178 | $922.00 |
| 6179 | $186.57 |
| 6182 | $60.80 |
| 6185 | $640.42 |
| 6186 | $9,560.00 |
| 6189 | $155.64 |
| 6190 | $154.01 |
| 6191 | $3,399.00 |
| 6192 | $3,543.00 |
| 6194 | $100.25 |
| 6196 | $1,534.60 |
| 6197 | $620.43 |
| 6201 | $562.42 |
| 6202 | $911.00 |
| 6204 | $1,191.51 |
| 6207 | $170.65 |
| 6210 | $2,918.49 |
| 6211 | $5,740.00 |
| 6213 | $1,148.00 |
| 6214 | $861.18 |
| 6215 | $1,073.30 |
| 6216 | $180.40 |
| 6217 | $16.45 |
| 6218 | $25.54 |
| 6220 | $454.38 |

| Claim Number | Recognized Loss |
|---|---|
| 530049029 | $1,173.25 |
| 530049031 | $2,161.25 |
| 530049032 | $606.50 |
| 530049034 | $1,186.45 |
| 530049040 | $4,820.00 |
| 530049042 | $9,567.00 |
| 530049045 | $1,916.80 |
| 530049046 | $2,344.00 |
| 530049048 | $1,289.20 |
| 530049049 | $1,557.40 |
| 530049051 | $1,232.25 |
| 530049057 | $730.78 |
| 530049058 | $229.50 |
| 530049059 | $5,121.25 |
| 530049065 | $121.80 |
| 530049066 | $52.64 |
| 530049067 | $1,189.90 |
| 530049070 | $590.50 |
| 530049080 | $4,688.00 |
| 530049084 | $8,145.95 |
| 530049086 | $5,822.20 |
| 530049089 | $405.75 |
| 530049095 | $966.75 |
| 530049102 | $6,293.60 |
| 530049115 | $1,075.00 |
| 530049123 | $2,086.20 |
| 530049126 | $2,334.10 |
| 530049130 | $1,114.30 |
| 530049131 | $1,114.30 |
| 530049133 | $1,090.50 |
| 530049136 | $5,441.30 |
| 530049138 | $1,729.00 |
| 530049139 | $12,520.00 |
| 530049140 | $257.80 |
| 530049157 | $1,694.80 |
| 530049164 | $113.40 |
| 530049174 | $216.00 |
| 530049177 | $1,342.05 |
| 530049188 | $2,713.20 |
| 530049189 | $907.70 |
| 530049190 | $11,074.00 |
| 530049191 | $3,058.90 |
| 530049192 | $2,205.00 |
| 530049193 | $2,450.00 |
| 530049194 | $3,465.00 |
| 530049195 | $2,519.30 |
| 530049196 | $2,378.80 |
| 530049197 | $3,462.25 |
| 530049203 | $1,035.90 |
| 530049211 | $1,554.50 |
| 530049220 | $173.95 |
| 530049221 | $1,542.52 |
| 530049235 | $2,541.75 |
| 530049266 | $121.80 |
| 530049268 | $136,750.50 |
| 530049274 | $701.50 |
| 530049275 | $478.00 |
| 530049295 | $4,340.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530173349 | $2,258.90 |
| 530173350 | $3,012.50 |
| 530173352 | $3,360.00 |
| 530173353 | $3,360.00 |
| 530173354 | $1,203.50 |
| 530173355 | $911.00 |
| 530173356 | $3,353.00 |
| 530173357 | $11,320.00 |
| 530173358 | $2,412.00 |
| 530173359 | $1,966.00 |
| 530173360 | $13,732.50 |
| 530173361 | $4,388.00 |
| 530173362 | $3,847.66 |
| 530173363 | $2,718.00 |
| 530173364 | $21,460.00 |
| 530173365 | $8,386.00 |
| 530173366 | $7,850.80 |
| 530173367 | $3,039.00 |
| 530173368 | $5,660.00 |
| 530173369 | $1,864.90 |
| 530173370 | $571.95 |
| 530173371 | $807.30 |
| 530173372 | $3,886.00 |
| 530173373 | $10,324.00 |
| 530173374 | $3,147.50 |
| 530173375 | $1,678.50 |
| 530173376 | $1,804.00 |
| 530173377 | $2,194.00 |
| 530173378 | $3,832.00 |
| 530173379 | $9,056.00 |
| 530173380 | $1,567.40 |
| 530173381 | $4,790.00 |
| 530173382 | $958.00 |
| 530173383 | $4,644.75 |
| 530173384 | $7,188.00 |
| 530173385 | $2,402.76 |
| 530173386 | $3,356.50 |
| 530173387 | $1,138.75 |
| 530173388 | $3,504.00 |
| 530173389 | $4,952.00 |
| 530173390 | $3,608.00 |
| 530173391 | $18,655.50 |
| 530173392 | $2,055.00 |
| 530173393 | $7,188.00 |
| 530173394 | $3,705.00 |
| 530173395 | $4,910.00 |
| 530173396 | $4,023.60 |
| 530173397 | $13,597.00 |
| 530173398 | $6,004.00 |
| 530173399 | $56,484.00 |
| 530173400 | $5,019.50 |
| 530173401 | $91,093.00 |
| 530173402 | $559.00 |
| 530173403 | $5,051.25 |
| 530173404 | $1,680.00 |
| 530173405 | $1,960.00 |
| 530173406 | $1,960.00 |
| 530173408 | $8,572.50 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6221 | $7,044.00 | 530049296 | $4,528.00 | 530173409 | $983.00 |
| 6222 | $706.41 | 530049298 | $2,018.00 | 530173410 | $5,510.00 |
| 6226 | $1,458.10 | 530049300 | $3,840.00 | 530173411 | $1,465.00 |
| 6227 | $11,720.00 | 530049302 | $1,521.80 | 530173412 | $293.00 |
| 6232 | $241.70 | 530049303 | $11,944.00 | 530173413 | $293.00 |
| 6233 | $425.58 | 530049304 | $1,106.70 | 530173414 | $3,423.20 |
| 6234 | $9,055.90 | 530049307 | $17,917.25 | 530173415 | $5,990.00 |
| 6235 | $2,194.00 | 530049308 | $4,028.50 | 530173416 | $558.40 |
| 6236 | $1,758.00 | 530049310 | $6,215.00 | 530173417 | $4,257.50 |
| 6237 | $2,305.00 | 530049311 | $10,048.20 | 530173418 | $2,092.90 |
| 6239 | $2.41 | 530049312 | $3,769.00 | 530173419 | $8,824.35 |
| 6240 | $254.53 | 530049313 | $2,396.00 | 530173420 | $3,218.40 |
| 6241 | $808.00 | 530049314 | $1,198.00 | 530173421 | $1,781.30 |
| 6243 | $7,922.19 | 530049333 | $1,134.60 | 530173422 | $3,898.90 |
| 6244 | $375.62 | 530049334 | $265.55 | 530173423 | $233.60 |
| 6246 | $1,235.00 | 530049335 | $1,563.90 | 530173424 | $1,176.30 |
| 6247 | $1,822.00 | 530049341 | $1,868.00 | 530173425 | $1,036.10 |
| 6248 | $168.00 | 530049345 | $648.00 | 530173426 | $4,516.60 |
| 6249 | $486.62 | 530049346 | $5,145.00 | 530173427 | $3,243.50 |
| 6250 | $4,754.00 | 530049349 | $216.00 | 530173428 | $1,325.80 |
| 6252 | $461.00 | 530049350 | $4,245.00 | 530173429 | $1,329.40 |
| 6254 | $10,508.00 | 530049351 | $4,541.00 | 530173430 | $14,760.00 |
| 6256 | $420.00 | 530049352 | $2,635.60 | 530173431 | $727.00 |
| 6257 | $12,200.00 | 530049354 | $1,974.60 | 530173432 | $838.50 |
| 6258 | $699.13 | 530049355 | $723.00 | 530173433 | $2,306.90 |
| 6263 | $3,444.00 | 530049356 | $202.50 | 530173434 | $1,917.70 |
| 6266 | $108.00 | 530049358 | $1,456.00 | 530173435 | $838.50 |
| 6269 | $1,172.00 | 530049375 | $1,062.00 | 530173436 | $2,059.80 |
| 6271 | $5,086.00 | 530049377 | $1,613.30 | 530173437 | $679.20 |
| 6272 | $4,688.00 | 530049407 | $3,544.75 | 530173438 | $3,211.00 |
| 6273 | $1,477.00 | 530049437 | $2,135.50 | 530173439 | $1,073.30 |
| 6274 | $2,188.00 | 530049439 | $266.75 | 530173440 | $838.60 |
| 6275 | $3,451.00 | 530049443 | $3,660.60 | 530173441 | $1,637.10 |
| 6278 | $2,320.00 | 530049444 | $4,744.00 | 530173442 | $1,677.00 |
| 6280 | $884.00 | 530049445 | $2,197.20 | 530173443 | $1,597.70 |
| 6285 | $141.48 | 530049447 | $2,560.00 | 530173444 | $2,049.80 |
| 6286 | $958.00 | 530049449 | $4,668.15 | 530173445 | $2,956.00 |
| 6287 | $1,844.00 | 530049450 | $1,363.50 | 530173446 | $2,979.30 |
| 6288 | $906.00 | 530049451 | $6,825.80 | 530173447 | $1,995.50 |
| 6289 | $26.38 | 530049453 | $4,031.00 | 530173448 | $2,009.60 |
| 6290 | $767.90 | 530049455 | $4,794.50 | 530173449 | $1,985.20 |
| 6292 | $2,402.49 | 530049457 | $3,656.50 | 530173450 | $2,667.70 |
| 6293 | $682.56 | 530049458 | $1,622.10 | 530173451 | $2,264.00 |
| 6295 | $8,709.67 | 530049459 | $7,717.70 | 530173453 | $4,259.40 |
| 6296 | $1,260.00 | 530049460 | $3,627.60 | 530173454 | $3,021.33 |
| 6297 | $70.80 | 530049461 | $3,744.50 | 530173455 | $1,295.60 |
| 6300 | $6,030.00 | 530049462 | $2,185.60 | 530173456 | $1,057.56 |
| 6301 | $295.75 | 530049463 | $2,799.30 | 530173457 | $1,705.40 |
| 6302 | $54.00 | 530049464 | $3,082.00 | 530173458 | $6,149.25 |
| 6303 | $2,168.82 | 530049466 | $162.00 | 530173459 | $91.10 |
| 6306 | $902.00 | 530049471 | $2,506.50 | 530173460 | $17,111.20 |
| 6307 | $646.55 | 530049472 | $2,960.10 | 530173461 | $10,206.05 |
| 6308 | $646.55 | 530049473 | $1,393.90 | 530173462 | $6,209.40 |
| 6311 | $11,720.00 | 530049475 | $2,255.75 | 530173463 | $9,020.00 |
| 6312 | $1,125.65 | 530049479 | $681.80 | 530173464 | $474.80 |
| 6313 | $69.92 | 530049480 | $1,654.05 | 530173465 | $577.00 |
| 6314 | $9,380.00 | 530049481 | $2,591.95 | 530173466 | $1,312.20 |
| 6315 | $324.33 | 530049482 | $1,941.60 | 530173467 | $432.25 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6316 | $31.62 | 530049490 | $10,005.50 | 530173468 | $1,305.70 |
| 6317 | $38.10 | 530049492 | $1,159.00 | 530173469 | $1,173.25 |
| 6318 | $118.97 | 530049494 | $1,289.00 | 530173470 | $4,239.70 |
| 6320 | $1,948.32 | 530049497 | $45.68 | 530173471 | $2,706.00 |
| 6321 | $2,278.35 | 530049500 | $81.00 | 530173472 | $555.75 |
| 6322 | $270.48 | 530049503 | $2,638.20 | 530173473 | $551.40 |
| 6323 | $1,916.00 | 530049510 | $1,186.00 | 530173474 | $1,429.40 |
| 6324 | $1,365.93 | 530049511 | $8,802.50 | 530173475 | $10,742.35 |
| 6325 | $1,050.51 | 530049512 | $626.75 | 530173476 | $40,134.10 |
| 6326 | $1,925.39 | 530049513 | $27.00 | 530173477 | $432.25 |
| 6330 | $162.00 | 530049515 | $1,757.00 | 530173478 | $1,557.40 |
| 6331 | $136.20 | 530049517 | $1,228.00 | 530173479 | $1,685.75 |
| 6333 | $555.93 | 530049518 | $3,186.00 | 530173480 | $7,108.20 |
| 6334 | $26.29 | 530049522 | $709.10 | 530173481 | $418.30 |
| 6337 | $1,198.00 | 530049526 | $424.00 | 530173482 | $1,357.95 |
| 6341 | $526.56 | 530049534 | $86.40 | 530173483 | $766.70 |
| 6342 | $1,628.37 | 530049535 | $86.40 | 530173484 | $679.60 |
| 6343 | $5,990.00 | 530049536 | $2,713.74 | 530173485 | $655.70 |
| 6346 | $1,034.71 | 530049537 | $1,992.40 | 530173486 | $3,226.05 |
| 6347 | $636.09 | 530049538 | $1,078.20 | 530173487 | $741.00 |
| 6348 | $700.00 | 530049541 | $108.00 | 530173488 | $3,168.10 |
| 6349 | $1,168.00 | 530049542 | $990.25 | 530173489 | $537.00 |
| 6350 | $1,118.00 | 530049547 | $91.80 | 530173490 | $1,133.35 |
| 6351 | $481.56 | 530049551 | $3,602.50 | 530173491 | $237.40 |
| 6352 | $458.90 | 530049552 | $4,741.45 | 530173492 | $1,169.90 |
| 6353 | $7,380.00 | 530049553 | $2,571.00 | 530173493 | $679.60 |
| 6355 | $879.00 | 530049554 | $2,493.20 | 530173494 | $1,365.05 |
| 6357 | $3,549.90 | 530049557 | $2,454.50 | 530173495 | $453.00 |
| 6359 | $374.20 | 530049566 | $11,590.00 | 530173496 | $417.35 |
| 6362 | $110.62 | 530049567 | $11,590.00 | 530173497 | $1,852.50 |
| 6363 | $366.37 | 530049568 | $11,590.00 | 530173498 | $1,497.00 |
| 6365 | $1,148.00 | 530049569 | $23,419.00 | 530173499 | $593.50 |
| 6366 | $577.50 | 530049573 | $1,645.50 | 530173500 | $738.65 |
| 6367 | $522.35 | 530049597 | $28,620.00 | 530173501 | $4,906.00 |
| 6368 | $498.60 | 530049598 | $4,751.00 | 530173502 | $8,856.60 |
| 6369 | $336.98 | 530049619 | $2,160.00 | 530173504 | $592.15 |
| 6371 | $277.38 | 530049628 | $1,080.00 | 530173505 | $455.50 |
| 6372 | $190.90 | 530049629 | $1,613.25 | 530173506 | $342.55 |
| 6374 | $138.30 | 530049644 | $1,620.00 | 530173507 | $719.80 |
| 6375 | $469.97 | 530049662 | $149,928.00 | 530173508 | $835.90 |
| 6376 | $879.17 | 530049679 | $3,399.31 | 530173509 | $3,090.30 |
| 6377 | $507.45 | 530049694 | $3,516.00 | 530173510 | $2,193.65 |
| 6378 | $740.23 | 530049695 | $3,516.00 | 530173511 | $2,358.55 |
| 6379 | $561.17 | 530049696 | $10,867.00 | 530173512 | $388.10 |
| 6380 | $3,315.00 | 530049697 | $4,942.00 | 530173513 | $1,013.40 |
| 6381 | $3,432.00 | 530049698 | $3,877.00 | 530173514 | $358.00 |
| 6383 | $14,949.64 | 530049701 | $11,447.60 | 530173515 | $2,565.35 |
| 6384 | $1,235.00 | 530049702 | $26,515.00 | 530173516 | $455.50 |
| 6387 | $4,636.00 | 530049703 | $10,415.50 | 530173517 | $388.65 |
| 6389 | $11,680.00 | 530049704 | $11,871.00 | 530173518 | $2,072.45 |
| 6391 | $702.44 | 530049713 | $522.60 | 530173519 | $470.20 |
| 6392 | $1,347.50 | 530049724 | $23,360.00 | 530173520 | $5,619.90 |
| 6393 | $81.00 | 530049728 | $10,350.00 | 530173521 | $179.00 |
| 6396 | $3,916.80 | 530049734 | $533.50 | 530173522 | $365.50 |
| 6398 | $1,905.00 | 530049741 | $902.00 | 530173523 | $988.90 |
| 6400 | $62.71 | 530049750 | $9,880.00 | 530173524 | $908.90 |
| 6401 | $108.00 | 530049752 | $617.50 | 530173525 | $113.10 |
| 6403 | $0.27 | 530049760 | $1,425.40 | 530173526 | $934.10 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6404 | $92.20 |
| 6405 | $3,688.00 |
| 6406 | $1,606.08 |
| 6407 | $1,148.00 |
| 6408 | $1,457.60 |
| 6409 | $105.48 |
| 6410 | $2,814.00 |
| 6413 | $1,966.00 |
| 6415 | $4,610.00 |
| 6416 | $1,118.90 |
| 6417 | $5,410.00 |
| 6419 | $2,344.00 |
| 6420 | $54.00 |
| 6421 | $395.99 |
| 6422 | $3,400.93 |
| 6424 | $399.72 |
| 6425 | $2,408.80 |
| 6426 | $915.37 |
| 6427 | $2,874.23 |
| 6428 | $126.28 |
| 6431 | $2,874.00 |
| 6432 | $2,185.00 |
| 6433 | $577.60 |
| 6434 | $1,435.00 |
| 6436 | $3,324.00 |
| 6438 | $968.42 |
| 6439 | $2,296.00 |
| 6440 | $1,013.00 |
| 6442 | $3,305.90 |
| 6444 | $938.00 |
| 6445 | $1,105.00 |
| 6446 | $1,417.94 |
| 6447 | $333.74 |
| 6449 | $7,787.00 |
| 6450 | $979.00 |
| 6453 | $656.12 |
| 6457 | $909.45 |
| 6459 | $2,296.00 |
| 6460 | $1,168.00 |
| 6463 | $2,234.00 |
| 6464 | $91.20 |
| 6465 | $23.24 |
| 6468 | $15,367.90 |
| 6470 | $272.32 |
| 6472 | $356.58 |
| 6473 | $4.77 |
| 6478 | $1,293.25 |
| 6479 | $1,939.67 |
| 6480 | $1,243.90 |
| 6481 | $60.80 |
| 6484 | $2,296.00 |
| 6487 | $1,589.90 |
| 6491 | $433.99 |
| 6492 | $457.24 |
| 6494 | $2,078.75 |
| 6495 | $222.68 |
| 6496 | $1,148.00 |
| 6497 | $1,970.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530049787 | $1,574.00 |
| 530049788 | $3,343.25 |
| 530049789 | $690.00 |
| 530049794 | $2,139.20 |
| 530049795 | $1,681.46 |
| 530049798 | $8,530.25 |
| 530049801 | $1,844.00 |
| 530049802 | $1,844.00 |
| 530049806 | $4,395.75 |
| 530049807 | $2,372.40 |
| 530049810 | $938.00 |
| 530049815 | $81.00 |
| 530049821 | $1,022.75 |
| 530049834 | $107,530.40 |
| 530049835 | $9,309.20 |
| 530049838 | $2,959.40 |
| 530049840 | $1,257.50 |
| 530049844 | $3,669.25 |
| 530049845 | $16,491.20 |
| 530049847 | $70,886.00 |
| 530049852 | $4,540.00 |
| 530049856 | $7,021.10 |
| 530049857 | $4,346.40 |
| 530049863 | $15,990.00 |
| 530049864 | $1,458.00 |
| 530049867 | $122,784.00 |
| 530049869 | $172,611.00 |
| 530049871 | $2,809.00 |
| 530049882 | $10.34 |
| 530049884 | $12,781.20 |
| 530049885 | $60.90 |
| 530049887 | $1,043.90 |
| 530049888 | $2,193.00 |
| 530049891 | $27.00 |
| 530049893 | $15,422.60 |
| 530049894 | $5,798.30 |
| 530049895 | $6,429.20 |
| 530049896 | $1,412.58 |
| 530049898 | $1,472.32 |
| 530049901 | $2,125.00 |
| 530049903 | $1,400.00 |
| 530049915 | $1,698.00 |
| 530049917 | $139,022.70 |
| 530049922 | $14,853.00 |
| 530049933 | $153,740.00 |
| 530049935 | $5,146.00 |
| 530049944 | $75,623.70 |
| 530049949 | $119,800.00 |
| 530049953 | $60,642.50 |
| 530049956 | $9,169.20 |
| 530049960 | $102,087.05 |
| 530049964 | $57,400.00 |
| 530049968 | $6,483.00 |
| 530049969 | $15,983.70 |
| 530049977 | $29,726.86 |
| 530049978 | $14,609.65 |
| 530049979 | $26,100.00 |
| 530049981 | $12,212.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530173527 | $966.30 |
| 530173529 | $455.50 |
| 530173530 | $5,978.80 |
| 530173531 | $18,635.00 |
| 530173532 | $759.75 |
| 530173533 | $474.80 |
| 530173534 | $178.05 |
| 530173535 | $759.75 |
| 530173536 | $22,714.00 |
| 530173537 | $2,226.80 |
| 530173538 | $2,289.75 |
| 530173539 | $2,742.70 |
| 530173540 | $2,995.00 |
| 530173541 | $6,585.70 |
| 530173542 | $2,250.80 |
| 530173543 | $5,211.90 |
| 530173544 | $969.50 |
| 530173545 | $2,396.00 |
| 530173546 | $2,396.00 |
| 530173547 | $301.25 |
| 530173549 | $3,198.00 |
| 530173550 | $1,461.90 |
| 530173551 | $12,110.00 |
| 530173552 | $2,294.70 |
| 530173553 | $1,789.50 |
| 530173554 | $10,130.00 |
| 530173555 | $926.25 |
| 530173556 | $864.50 |
| 530173557 | $3,759.50 |
| 530173558 | $5,457.50 |
| 530173559 | $5,457.50 |
| 530173560 | $6,175.00 |
| 530173561 | $3,087.50 |
| 530173562 | $1,729.00 |
| 530173563 | $4,199.00 |
| 530173564 | $401,061.09 |
| 530173566 | $1,729.00 |
| 530173567 | $2,359.00 |
| 530173568 | $2,963.35 |
| 530173569 | $4,915.50 |
| 530173570 | $168.00 |
| 530173571 | $340.20 |
| 530173572 | $11,339.00 |
| 530173573 | $9,854.50 |
| 530173574 | $8,650.75 |
| 530173575 | $11,339.00 |
| 530173576 | $11,339.00 |
| 530173577 | $11,339.00 |
| 530173578 | $1,014.45 |
| 530173579 | $2,380.00 |
| 530173580 | $31,340.50 |
| 530173581 | $5,383.00 |
| 530173582 | $22,281.00 |
| 530173583 | $56.00 |
| 530173584 | $1,496.50 |
| 530173585 | $716.06 |
| 530173586 | $529.75 |
| 530173587 | $1,203.75 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6498 | $1,872.62 |
| 6499 | $1,955.80 |
| 6500 | $1,172.00 |
| 6501 | $7,032.00 |
| 6502 | $3,530.00 |
| 6503 | $4,688.00 |
| 6504 | $4,688.00 |
| 6505 | $2,296.00 |
| 6506 | $15.83 |
| 6507 | $3,516.00 |
| 6508 | $360.80 |
| 6510 | $601.00 |
| 6511 | $240.10 |
| 6512 | $1,188.00 |
| 6513 | $3,276.75 |
| 6514 | $803.60 |
| 6516 | $442.20 |
| 6517 | $442.19 |
| 6518 | $6,333.49 |
| 6522 | $1,173.97 |
| 6523 | $701.47 |
| 6524 | $6,177.00 |
| 6525 | $1,066.00 |
| 6526 | $159.21 |
| 6531 | $1,644.30 |
| 6533 | $178.30 |
| 6535 | $1,198.00 |
| 6539 | $25.79 |
| 6540 | $324.00 |
| 6545 | $938.00 |
| 6547 | $11,680.00 |
| 6548 | $2,296.00 |
| 6549 | $75.60 |
| 6550 | $11,320.00 |
| 6553 | $2,344.00 |
| 6557 | $108.00 |
| 6560 | $40.94 |
| 6564 | $899.32 |
| 6565 | $181.20 |
| 6567 | $679.30 |
| 6568 | $17.96 |
| 6570 | $1,844.00 |
| 6573 | $1,966.00 |
| 6575 | $459.20 |
| 6579 | $4,420.00 |
| 6580 | $2,106.00 |
| 6583 | $22.28 |
| 6584 | $20.81 |
| 6589 | $1,290.65 |
| 6590 | $2.75 |
| 6592 | $498.90 |
| 6594 | $4,618.85 |
| 6595 | $60.90 |
| 6596 | $602.85 |
| 6597 | $27.09 |
| 6600 | $653.07 |
| 6601 | $491.50 |
| 6604 | $2,344.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530049983 | $7,619.78 |
| 530049987 | $3,189.00 |
| 530049991 | $3,396.00 |
| 530049992 | $4,961.00 |
| 530049997 | $16,048.00 |
| 530049999 | $212,113.00 |
| 530050001 | $849.00 |
| 530050002 | $843,942.00 |
| 530050003 | $126,409.00 |
| 530050004 | $49,040.00 |
| 530050005 | $136,997.10 |
| 530050007 | $26,991.00 |
| 530050013 | $8,102.00 |
| 530050014 | $50,260.00 |
| 530050018 | $5,353.00 |
| 530050023 | $50,400.00 |
| 530050024 | $7,087.40 |
| 530050027 | $97,590.80 |
| 530050028 | $3,683.00 |
| 530050030 | $30,944.60 |
| 530050031 | $25,440.00 |
| 530050034 | $1,340.00 |
| 530050038 | $46,717.20 |
| 530050041 | $92,960.00 |
| 530050042 | $36,511.00 |
| 530050043 | $525,112.21 |
| 530050044 | $87,955.10 |
| 530050046 | $896,679.00 |
| 530050052 | $24,110.00 |
| 530050053 | $3,723.00 |
| 530050054 | $37,510.00 |
| 530050055 | $13,557.60 |
| 530050056 | $11,309.00 |
| 530050057 | $47,519.00 |
| 530050059 | $127,265.00 |
| 530050060 | $2,700.00 |
| 530050061 | $1,235.00 |
| 530050064 | $308.75 |
| 530050065 | $16,022.00 |
| 530050069 | $99,100.00 |
| 530050072 | $63,288.00 |
| 530050073 | $39,390.00 |
| 530050074 | $105,633.00 |
| 530050075 | $15,482.00 |
| 530050079 | $26,009.50 |
| 530050082 | $35,085.00 |
| 530050083 | $30,847.00 |
| 530050084 | $12,538.00 |
| 530050086 | $77,670.00 |
| 530050087 | $12,782.00 |
| 530050090 | $12,198.00 |
| 530050102 | $1,141.60 |
| 530050106 | $1,013.00 |
| 530050109 | $1,013.00 |
| 530050120 | $4,120.00 |
| 530050122 | $137.20 |
| 530050123 | $6,010.00 |
| 530050127 | $443.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530173588 | $759.15 |
| 530173589 | $179.70 |
| 530173590 | $1,489.50 |
| 530173591 | $2,728.25 |
| 530173592 | $560.00 |
| 530173593 | $1,245.90 |
| 530173594 | $993.60 |
| 530173595 | $602.00 |
| 530173596 | $453.00 |
| 530173597 | $1,108.50 |
| 530173598 | $2,028.00 |
| 530173599 | $1,393.00 |
| 530173600 | $607.80 |
| 530173601 | $2,383.10 |
| 530173602 | $4,045.00 |
| 530173603 | $840.00 |
| 530173604 | $239.50 |
| 530173605 | $239.50 |
| 530173606 | $239.50 |
| 530173607 | $239.50 |
| 530173608 | $239.50 |
| 530173609 | $239.50 |
| 530173610 | $239.50 |
| 530173611 | $239.50 |
| 530173612 | $293.00 |
| 530173613 | $2,687.00 |
| 530173614 | $4,380.00 |
| 530173615 | $4,084.00 |
| 530173616 | $239.50 |
| 530173617 | $8,690.00 |
| 530173618 | $775.70 |
| 530173619 | $849.00 |
| 530173620 | $3,052.25 |
| 530173621 | $9,781.90 |
| 530173622 | $29,564.00 |
| 530173623 | $3,080.00 |
| 530173624 | $1,585.50 |
| 530173625 | $1,585.50 |
| 530173626 | $1,585.50 |
| 530173627 | $1,804.50 |
| 530173628 | $2,681.30 |
| 530173629 | $12,441.50 |
| 530173630 | $1,282.25 |
| 530173631 | $239.50 |
| 530173632 | $691.50 |
| 530173634 | $1,809.00 |
| 530173635 | $1,583.25 |
| 530173636 | $3,307.60 |
| 530173637 | $3,534.00 |
| 530173638 | $10,525.00 |
| 530173639 | $2,198.00 |
| 530173640 | $479.00 |
| 530173641 | $599.00 |
| 530173642 | $5,184.00 |
| 530173643 | $18,909.90 |
| 530173644 | $1,449.50 |
| 530173645 | $7,209.00 |
| 530173646 | $60,819.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6605 | $13.26 | 530050141 | $17,490.00 | 530173647 | $18,880.00 |
| 6608 | $911.00 | 530050142 | $17,382.00 | 530173648 | $2,412.00 |
| 6609 | $922.00 | 530050144 | $11,528.00 | 530173649 | $2,217.00 |
| 6610 | $48.06 | 530050146 | $8,113.00 | 530173650 | $20,240.50 |
| 6611 | $54.00 | 530050148 | $11,448.00 | 530173651 | $1,542.86 |
| 6612 | $135.00 | 530050154 | $3,582.85 | 530173652 | $363.00 |
| 6615 | $205.77 | 530050164 | $2,612.15 | 530173653 | $12.18 |
| 6617 | $5,740.00 | 530050169 | $607.80 | 530173654 | $695.50 |
| 6618 | $108.00 | 530050170 | $1,111.50 | 530173655 | $8,847.00 |
| 6619 | $566.00 | 530050173 | $3,472.00 | 530173656 | $1,206.00 |
| 6622 | $558.90 | 530050178 | $1,215.60 | 530173657 | $2,344.00 |
| 6623 | $6,954.00 | 530050184 | $1,013.00 | 530173658 | $3,584.00 |
| 6624 | $1,167.60 | 530050185 | $956.70 | 530173659 | $543.60 |
| 6625 | $2,210.65 | 530050186 | $162.00 | 530173660 | $588.90 |
| 6626 | $909.81 | 530050187 | $392.00 | 530173661 | $1,673.25 |
| 6628 | $260.36 | 530050193 | $3,387.30 | 530173662 | $2,791.00 |
| 6629 | $135.57 | 530050194 | $1,951.60 | 530173663 | $377.45 |
| 6630 | $4,592.00 | 530050195 | $9,344.00 | 530173664 | $1,521.00 |
| 6631 | $364.40 | 530050196 | $1,164.20 | 530173665 | $2,344.00 |
| 6634 | $810.00 | 530050200 | $2,396.00 | 530173666 | $15.20 |
| 6635 | $453.00 | 530050201 | $1,804.30 | 530173667 | $871.00 |
| 6638 | $462.63 | 530050203 | $35.10 | 530173668 | $4,562.00 |
| 6639 | $320.60 | 530050205 | $988.00 | 530173669 | $541.20 |
| 6641 | $30.45 | 530050210 | $1,302.35 | 530173670 | $1,060.80 |
| 6642 | $1,265.60 | 530050211 | $3,634.00 | 530173671 | $413.20 |
| 6643 | $2,733.00 | 530050212 | $1,726.50 | 530173672 | $4,618.90 |
| 6644 | $6,175.00 | 530050241 | $5,138.00 | 530173673 | $4,627.00 |
| 6645 | $1,033.00 | 530050248 | $3,594.00 | 530173675 | $496.10 |
| 6649 | $1,199.70 | 530050249 | $3,752.05 | 530173676 | $241.00 |
| 6650 | $9,393.11 | 530050250 | $7,467.80 | 530173677 | $41,810.00 |
| 6654 | $1,148.00 | 530050251 | $1,699.25 | 530173678 | $495.80 |
| 6656 | $2,155.00 | 530050252 | $1,238.80 | 530173679 | $2,357.00 |
| 6657 | $15.55 | 530050255 | $2,245.00 | 530173680 | $1,571.75 |
| 6662 | $60.90 | 530050256 | $2,026.00 | 530173681 | $1,363.00 |
| 6663 | $597.00 | 530050257 | $2,361.00 | 530173682 | $1,821.50 |
| 6668 | $1,148.00 | 530050258 | $2,496.50 | 530173683 | $938.00 |
| 6670 | $1,758.00 | 530050259 | $1,442.50 | 530173684 | $1,456.20 |
| 6671 | $162.00 | 530050260 | $2,344.00 | 530173685 | $335.30 |
| 6672 | $540.00 | 530050262 | $1,600.45 | 530173686 | $764.42 |
| 6673 | $2,208.00 | 530050263 | $108.00 | 530173687 | $1,947.15 |
| 6677 | $301.25 | 530050265 | $2,153.00 | 530173688 | $347.42 |
| 6680 | $3,477.40 | 530050267 | $21.60 | 530173689 | $1,338.70 |
| 6682 | $847.26 | 530050273 | $647.00 | 530173690 | $3,009.00 |
| 6683 | $1,122.00 | 530050274 | $1,714.00 | 530173691 | $4,175.00 |
| 6684 | $1,132.00 | 530050276 | $467.30 | 530173692 | $4,612.00 |
| 6685 | $2,404.00 | 530050281 | $2,026.00 | 530173693 | $477.00 |
| 6686 | $2,363.84 | 530050291 | $40,912.00 | 530173694 | $688.80 |
| 6687 | $4,510.00 | 530050293 | $1,620.00 | 530173695 | $2,697.80 |
| 6689 | $218.64 | 530050296 | $75,537.70 | 530173696 | $1,435.00 |
| 6691 | $939.56 | 530050297 | $31.25 | 530173697 | $1,257.70 |
| 6692 | $42.02 | 530050309 | $270.00 | 530173698 | $5,391.00 |
| 6693 | $958.00 | 530050311 | $864.00 | 530173699 | $5,034.50 |
| 6694 | $269.56 | 530050313 | $59,604.00 | 530173700 | $5,034.50 |
| 6695 | $906.00 | 530050314 | $5,546.20 | 530173701 | $468.80 |
| 6697 | $43.55 | 530050315 | $7,886.80 | 530173702 | $1,854.82 |
| 6698 | $78.30 | 530050319 | $656,800.00 | 530173703 | $1,671.00 |
| 6699 | $25.68 | 530050322 | $679.20 | 530173704 | $1,582.00 |
| 6702 | $60.80 | 530050328 | $28,815.00 | 530173705 | $1,159.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6703 | $1,822.00 |
| 6704 | $45,781.45 |
| 6705 | $55.66 |
| 6707 | $2,667.60 |
| 6708 | $192.38 |
| 6709 | $1,124.00 |
| 6711 | $217.47 |
| 6714 | $3,132.12 |
| 6715 | $75.06 |
| 6716 | $912.65 |
| 6717 | $23.38 |
| 6718 | $250.40 |
| 6719 | $5,274.00 |
| 6721 | $69.19 |
| 6722 | $1,520.14 |
| 6723 | $1,013.00 |
| 6724 | $70,619.30 |
| 6727 | $523.90 |
| 6730 | $2,193.85 |
| 6731 | $566.00 |
| 6732 | $10.49 |
| 6735 | $1,761.00 |
| 6736 | $222.69 |
| 6737 | $1,907.34 |
| 6738 | $2,977.00 |
| 6740 | $57.17 |
| 6741 | $425.01 |
| 6742 | $1,132.00 |
| 6746 | $17,044.68 |
| 6747 | $569.76 |
| 6748 | $1,477.25 |
| 6750 | $3,444.00 |
| 6751 | $1,206.00 |
| 6753 | $2,965.00 |
| 6754 | $3,396.00 |
| 6755 | $1,812.00 |
| 6756 | $125.00 |
| 6757 | $69.14 |
| 6758 | $2,944.67 |
| 6759 | $731.31 |
| 6760 | $786.80 |
| 6763 | $1,159.00 |
| 6764 | $848.00 |
| 6765 | $1,272.00 |
| 6766 | $424.00 |
| 6767 | $2,968.00 |
| 6768 | $911.00 |
| 6773 | $1,851.75 |
| 6774 | $165.59 |
| 6776 | $515.02 |
| 6777 | $516.68 |
| 6778 | $938.00 |
| 6779 | $3,210.30 |
| 6781 | $324.52 |
| 6782 | $17,990.00 |
| 6783 | $296.50 |
| 6784 | $183.68 |
| 6785 | $2,874.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530050335 | $6,734.05 |
| 530050336 | $20,426.50 |
| 530050340 | $12,033.29 |
| 530050346 | $1,063.90 |
| 530050348 | $798.63 |
| 530050351 | $3,515.70 |
| 530050353 | $1,651.00 |
| 530050354 | $1,345.50 |
| 530050357 | $1,203.94 |
| 530050361 | $1,107.49 |
| 530050370 | $2,111.20 |
| 530050371 | $2,861.30 |
| 530050373 | $3,107.70 |
| 530050374 | $1,663.40 |
| 530050378 | $1,458.72 |
| 530050380 | $665.10 |
| 530050390 | $672.85 |
| 530050394 | $4,433.65 |
| 530050399 | $173.57 |
| 530050402 | $893.28 |
| 530050404 | $692.80 |
| 530050406 | $1,680.00 |
| 530050412 | $871.80 |
| 530050416 | $578.80 |
| 530050419 | $516.50 |
| 530050420 | $1,097.18 |
| 530050421 | $730.00 |
| 530050422 | $3,899.88 |
| 530050423 | $48.60 |
| 530050426 | $738.60 |
| 530050430 | $661.10 |
| 530050433 | $524.10 |
| 530050439 | $56.03 |
| 530050442 | $94.89 |
| 530050445 | $117.82 |
| 530050450 | $2,049.05 |
| 530050455 | $602.50 |
| 530050458 | $97.33 |
| 530050460 | $2,132.20 |
| 530050462 | $682.40 |
| 530050464 | $440.42 |
| 530050465 | $558.90 |
| 530050466 | $660.10 |
| 530050467 | $312.90 |
| 530050470 | $3.00 |
| 530050471 | $927.56 |
| 530050476 | $1,120.00 |
| 530050480 | $11,320.00 |
| 530050483 | $2,165.40 |
| 530050485 | $564.49 |
| 530050486 | $1,223.30 |
| 530050498 | $1,519.50 |
| 530050499 | $232.00 |
| 530050503 | $105.17 |
| 530050507 | $2,696.70 |
| 530050510 | $13,542.00 |
| 530050512 | $5,459.30 |
| 530050515 | $739.53 |

| Claim Number | Recognized Loss |
|---|---|
| 530173706 | $626.10 |
| 530173707 | $1,742.00 |
| 530173708 | $89.43 |
| 530173709 | $1,465.00 |
| 530173710 | $1,376.97 |
| 530173711 | $360.80 |
| 530173712 | $451.00 |
| 530173713 | $451.00 |
| 530173714 | $922.00 |
| 530173715 | $1,353.00 |
| 530173716 | $1,882.50 |
| 530173717 | $1,238.70 |
| 530173718 | $1,271.65 |
| 530173719 | $1,521.00 |
| 530173720 | $696.75 |
| 530173721 | $1,228.75 |
| 530173722 | $1,521.75 |
| 530173723 | $5,750.20 |
| 530173724 | $901.05 |
| 530173725 | $711.20 |
| 530173726 | $1,773.75 |
| 530173727 | $215.78 |
| 530173728 | $900.25 |
| 530173729 | $420.62 |
| 530173730 | $37.02 |
| 530173731 | $1,750.85 |
| 530173732 | $4,174.25 |
| 530173733 | $125.00 |
| 530173734 | $32.32 |
| 530173735 | $368.80 |
| 530173736 | $1,071.35 |
| 530173737 | $184.40 |
| 530173738 | $2,695.50 |
| 530173739 | $8,649.50 |
| 530173740 | $21,960.00 |
| 530173741 | $123.50 |
| 530173742 | $2,503.25 |
| 530173743 | $696.80 |
| 530173744 | $686.00 |
| 530173745 | $973.79 |
| 530173746 | $2,944.60 |
| 530173747 | $1,029.79 |
| 530173748 | $322.70 |
| 530173749 | $61.62 |
| 530173750 | $737.25 |
| 530173751 | $556.33 |
| 530173752 | $484.07 |
| 530173753 | $345.22 |
| 530173755 | $779.85 |
| 530173756 | $1,334.70 |
| 530173757 | $80.80 |
| 530173758 | $390.08 |
| 530173760 | $1,443.70 |
| 530173761 | $1,209.80 |
| 530173762 | $1,198.00 |
| 530173763 | $803.60 |
| 530173764 | $95.81 |
| 530173765 | $922.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6787 | $270.00 |
| 6788 | $540.00 |
| 6789 | $540.00 |
| 6792 | $4,994.50 |
| 6793 | $543.34 |
| 6794 | $5,824.75 |
| 6795 | $60.80 |
| 6796 | $5,720.00 |
| 6798 | $3,354.00 |
| 6799 | $5,351.49 |
| 6800 | $1,513.00 |
| 6803 | $1,172.00 |
| 6804 | $1,172.00 |
| 6805 | $298.43 |
| 6806 | $1,966.55 |
| 6808 | $249.84 |
| 6809 | $1,822.00 |
| 6812 | $80.80 |
| 6813 | $1,913.28 |
| 6815 | $5,228.05 |
| 6816 | $2,766.00 |
| 6817 | $1,665.25 |
| 6818 | $12,060.00 |
| 6820 | $10,868.38 |
| 6821 | $75.96 |
| 6822 | $155.20 |
| 6823 | $1,013.00 |
| 6824 | $1,598.02 |
| 6825 | $1,080.72 |
| 6827 | $540.00 |
| 6828 | $5,600.00 |
| 6831 | $256.00 |
| 6832 | $1,534.40 |
| 6834 | $1,013.00 |
| 6836 | $749.82 |
| 6837 | $60.80 |
| 6838 | $5,062.00 |
| 6839 | $2,296.00 |
| 6843 | $1,107.80 |
| 6844 | $1,407.12 |
| 6845 | $5,470.27 |
| 6846 | $184.66 |
| 6850 | $3,198.00 |
| 6851 | $4,376.00 |
| 6853 | $108.00 |
| 6854 | $2,168.20 |
| 6855 | $42.63 |
| 6856 | $12,350.00 |
| 6857 | $18,070.00 |
| 6858 | $143.70 |
| 6859 | $2,320.00 |
| 6860 | $270.00 |
| 6862 | $604.34 |
| 6863 | $490.59 |
| 6864 | $3,838.35 |
| 6878 | $1,916.00 |
| 6881 | $244.79 |
| 6882 | $1,172.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530050518 | $3,423.48 |
| 530050523 | $47,476.07 |
| 530050527 | $7,819.25 |
| 530050540 | $2,191.30 |
| 530050541 | $624.80 |
| 530050543 | $702.30 |
| 530050551 | $2,629.15 |
| 530050552 | $1,326.60 |
| 530050557 | $637.40 |
| 530050588 | $4,056.50 |
| 530050612 | $2,822.50 |
| 530050642 | $1,024.69 |
| 530050646 | $649.50 |
| 530050676 | $663.90 |
| 530050704 | $2,367.25 |
| 530050715 | $758.45 |
| 530050737 | $1,280.75 |
| 530050753 | $813.25 |
| 530050758 | $812.57 |
| 530050761 | $873.63 |
| 530050768 | $1,868.80 |
| 530050769 | $1,082.57 |
| 530050771 | $709.52 |
| 530050774 | $512.30 |
| 530050777 | $421.75 |
| 530050785 | $520.24 |
| 530050788 | $3,835.61 |
| 530050796 | $70.20 |
| 530050805 | $2,870.10 |
| 530050809 | $1,325.00 |
| 530050811 | $664.32 |
| 530050812 | $689.00 |
| 530050821 | $1,617.78 |
| 530050824 | $586.10 |
| 530050832 | $3,895.75 |
| 530050833 | $941.36 |
| 530050840 | $398.60 |
| 530050849 | $970.06 |
| 530050853 | $3,267.00 |
| 530050868 | $2,635.60 |
| 530050869 | $718.80 |
| 530050870 | $673.54 |
| 530050872 | $926.25 |
| 530050873 | $411.87 |
| 530050880 | $600.05 |
| 530050881 | $485.25 |
| 530050883 | $4,013.30 |
| 530050886 | $1,638.45 |
| 530050889 | $1,792.15 |
| 530050895 | $1,437.60 |
| 530050896 | $140.40 |
| 530050899 | $2,374.00 |
| 530050904 | $1,649.40 |
| 530050906 | $1,699.30 |
| 530050907 | $641.40 |
| 530050910 | $1,235.00 |
| 530050912 | $821.80 |
| 530050923 | $1,640.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530173766 | $876.49 |
| 530173767 | $69.80 |
| 530173768 | $350.30 |
| 530173769 | $337.56 |
| 530173770 | $13,304.49 |
| 530173771 | $1,491.42 |
| 530173772 | $1,322.58 |
| 530173773 | $531.50 |
| 530173774 | $1,456.00 |
| 530173776 | $2,318.00 |
| 530173777 | $3,223.00 |
| 530173778 | $54.84 |
| 530173779 | $847.88 |
| 530173781 | $1,268.40 |
| 530173782 | $123.50 |
| 530173783 | $1,172.00 |
| 530173784 | $3,940.00 |
| 530173785 | $1,144.75 |
| 530173786 | $37.10 |
| 530173787 | $1,304.95 |
| 530173788 | $958.40 |
| 530173789 | $1,435.00 |
| 530173790 | $2,508.37 |
| 530173791 | $3,800.21 |
| 530173792 | $11,014.70 |
| 530173793 | $13,179.04 |
| 530173794 | $737.60 |
| 530173795 | $686.55 |
| 530173796 | $1,363.50 |
| 530173797 | $1,118.00 |
| 530173798 | $2,371.25 |
| 530173799 | $1,198.00 |
| 530173800 | $4,800.00 |
| 530173801 | $1,120.00 |
| 530173802 | $813.90 |
| 530173803 | $1,305.70 |
| 530173804 | $241.00 |
| 530173805 | $929.80 |
| 530173806 | $547.67 |
| 530173807 | $271.80 |
| 530173808 | $986.20 |
| 530173809 | $1,556.00 |
| 530173810 | $2,116.50 |
| 530173811 | $2,010.28 |
| 530173812 | $788.20 |
| 530173813 | $2,015.90 |
| 530173814 | $970.50 |
| 530173815 | $491.50 |
| 530173816 | $2,187.70 |
| 530173817 | $1,552.50 |
| 530173818 | $4,405.10 |
| 530173819 | $599.00 |
| 530173820 | $721.60 |
| 530173821 | $1,680.00 |
| 530173822 | $1,145.00 |
| 530173823 | $30.40 |
| 530173824 | $941.00 |
| 530173825 | $1,928.50 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6883 | $87.59 | 530050924 | $1,411.20 | 530173826 | $338.80 |
| 6888 | $79.86 | 530050927 | $4,536.00 | 530173827 | $3,906.60 |
| 6889 | $429.20 | 530050929 | $1,781.60 | 530173828 | $2,699.00 |
| 6890 | $202.60 | 530050930 | $1,605.50 | 530173829 | $11,130.15 |
| 6891 | $2,344.00 | 530050931 | $1,358.50 | 530173830 | $7,477.20 |
| 6892 | $311.32 | 530050934 | $2,090.60 | 530173831 | $7,317.00 |
| 6893 | $979.99 | 530050937 | $811.74 | 530173832 | $906.00 |
| 6894 | $5,194.42 | 530050942 | $232.20 | 530173833 | $2,651.25 |
| 6895 | $3,705.00 | 530050943 | $603,114.00 | 530173834 | $4,582.00 |
| 6896 | $17.63 | 530050944 | $253,031.00 | 530173835 | $4,779.45 |
| 6898 | $958.00 | 530050945 | $3,743,650.42 | 530173836 | $11,609.00 |
| 6899 | $2,344.00 | 530050946 | $203,629.20 | 530173838 | $289.75 |
| 6900 | $875.13 | 530050947 | $250,273.00 | 530173839 | $1,066.40 |
| 6903 | $415.13 | 530050948 | $676,663.00 | 530173840 | $705.30 |
| 6904 | $35.10 | 530050949 | $40,027.00 | 530173841 | $2,074.50 |
| 6905 | $85.75 | 530050950 | $3,983.00 | 530173842 | $37.50 |
| 6906 | $21.32 | 530050964 | $822.75 | 530173843 | $46.88 |
| 6907 | $108.00 | 530050966 | $4,864.60 | 530173844 | $1,120.00 |
| 6908 | $2,356.40 | 530050967 | $2,253.60 | 530173845 | $3,884.75 |
| 6912 | $6.28 | 530050969 | $904.50 | 530173846 | $934.60 |
| 6914 | $4,792.00 | 530050970 | $688.41 | 530173847 | $934.60 |
| 6918 | $1,121.95 | 530050973 | $2,977.50 | 530173848 | $704.50 |
| 6919 | $439.94 | 530050977 | $1,699.60 | 530173849 | $645.40 |
| 6920 | $1,419.00 | 530050979 | $1,205.70 | 530173850 | $4,656.20 |
| 6921 | $922.00 | 530050980 | $335.05 | 530173851 | $785.32 |
| 6924 | $1,053.92 | 530050983 | $887.30 | 530173852 | $1,278.00 |
| 6927 | $10,025.80 | 530050986 | $125.50 | 530173853 | $1,313.20 |
| 6928 | $938.00 | 530050993 | $1,400.00 | 530173854 | $2,193.23 |
| 6929 | $21,652.92 | 530050995 | $700.80 | 530173855 | $4,494.25 |
| 6930 | $85.75 | 530051001 | $3,747.00 | 530173856 | $20,352.50 |
| 6931 | $43.20 | 530051004 | $1,068.50 | 530173858 | $1,053.80 |
| 6932 | $2,319.34 | 530051005 | $1,068.50 | 530173859 | $3,617.50 |
| 6933 | $1,738.50 | 530051006 | $1,175.00 | 530173860 | $4,193.00 |
| 6940 | $54.00 | 530051011 | $769.60 | 530173861 | $4,505.25 |
| 6941 | $111.63 | 530051024 | $405.20 | 530173862 | $34.38 |
| 6942 | $148.99 | 530051025 | $863.90 | 530173863 | $9,060.00 |
| 6943 | $1,628.60 | 530051027 | $563.60 | 530173864 | $599.00 |
| 6944 | $1,916.00 | 530051031 | $435.00 | 530173865 | $588.90 |
| 6947 | $922.00 | 530051033 | $749.74 | 530173866 | $911.00 |
| 6948 | $7.47 | 530051034 | $1,059.04 | 530173867 | $917.60 |
| 6951 | $337.82 | 530051039 | $396.38 | 530173868 | $1,794.25 |
| 6952 | $5,860.00 | 530051041 | $1,120.00 | 530173869 | $892.00 |
| 6959 | $2,296.00 | 530051042 | $681.25 | 530173870 | $117.20 |
| 6960 | $162.84 | 530051044 | $666.25 | 530173871 | $65.39 |
| 6961 | $57,813.14 | 530051046 | $2,482.48 | 530173873 | $386.81 |
| 6962 | $150.32 | 530051047 | $1,417.32 | 530173874 | $613.80 |
| 6963 | $1,012.21 | 530051048 | $1,580.20 | 530173875 | $596.75 |
| 6965 | $21.00 | 530051056 | $759.75 | 530173877 | $1,293.30 |
| 6966 | $152.40 | 530051057 | $1,168.00 | 530173878 | $1,348.05 |
| 6967 | $938.00 | 530051058 | $1,012.75 | 530173879 | $4,013.75 |
| 6968 | $463.67 | 530051061 | $1,682.65 | 530173881 | $1,946.25 |
| 6973 | $367.35 | 530051064 | $2,239.46 | 530173882 | $1,223.10 |
| 6974 | $564.41 | 530051065 | $1,104.80 | 530173883 | $160.58 |
| 6975 | $429.74 | 530051068 | $4,163.75 | 530173884 | $2,265.00 |
| 6976 | $270.00 | 530051076 | $3,103.28 | 530173885 | $2,423.75 |
| 6978 | $1,114.00 | 530051077 | $4,093.59 | 530173886 | $9,880.00 |
| 6979 | $9,220.00 | 530051078 | $1,180.71 | 530173887 | $1,125.60 |
| 6980 | $54.00 | 530051081 | $3,639.40 | 530173888 | $419.30 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 6981 | $647.76 |
| 6986 | $14,975.00 |
| 6988 | $4,590.00 |
| 6989 | $17.46 |
| 6990 | $118.44 |
| 6991 | $1,237.00 |
| 6992 | $86.02 |
| 6993 | $579.30 |
| 6994 | $216.00 |
| 6995 | $143.70 |
| 6996 | $5,740.00 |
| 6997 | $2,049.00 |
| 6999 | $981.00 |
| 7000 | $2,344.00 |
| 7001 | $2,304.04 |
| 7002 | $32,790.00 |
| 7003 | $5,660.00 |
| 7005 | $435.50 |
| 7009 | $560.00 |
| 7012 | $108.00 |
| 7013 | $9,292.00 |
| 7014 | $1,432.90 |
| 7015 | $1,120.00 |
| 7016 | $1,172.00 |
| 7018 | $2,578.00 |
| 7019 | $60.80 |
| 7020 | $3,735.50 |
| 7022 | $2,106.00 |
| 7025 | $603.00 |
| 7028 | $1,776.32 |
| 7029 | $2,908.30 |
| 7030 | $986.11 |
| 7031 | $108.00 |
| 7032 | $902.00 |
| 7033 | $269.35 |
| 7039 | $7,788.70 |
| 7041 | $2,613.00 |
| 7042 | $4,059.00 |
| 7048 | $1,758.00 |
| 7049 | $45.10 |
| 7051 | $5,660.00 |
| 7053 | $575.77 |
| 7055 | $2,183.00 |
| 7056 | $12.16 |
| 7057 | $166.75 |
| 7058 | $1,246.50 |
| 7059 | $2,850.00 |
| 7060 | $442.80 |
| 7061 | $3,507.35 |
| 7062 | $3,360.00 |
| 7063 | $5,065.00 |
| 7064 | $4,690.00 |
| 7065 | $1,876.00 |
| 7066 | $359.50 |
| 7068 | $666.77 |
| 7071 | $569.75 |
| 7072 | $539.37 |
| 7073 | $87.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530051083 | $1,940.05 |
| 530051084 | $4,481.60 |
| 530051086 | $64.80 |
| 530051088 | $2,083.70 |
| 530051090 | $3,480.25 |
| 530051092 | $1,042.65 |
| 530051093 | $1,223.60 |
| 530051099 | $1,097.00 |
| 530051100 | $446.50 |
| 530051103 | $1,616.07 |
| 530051104 | $965.36 |
| 530051110 | $1,716.00 |
| 530051117 | $3,538.30 |
| 530051118 | $460.80 |
| 530051119 | $2,362.00 |
| 530051120 | $499.45 |
| 530051121 | $511.50 |
| 530051123 | $3,526.76 |
| 530051124 | $1,565.63 |
| 530051125 | $989.02 |
| 530051126 | $2,578.40 |
| 530051127 | $1,704.00 |
| 530051133 | $86.40 |
| 530051135 | $108.00 |
| 530051137 | $856.26 |
| 530051141 | $2,266.88 |
| 530051142 | $898.50 |
| 530051143 | $991.60 |
| 530051145 | $4,154.50 |
| 530051146 | $2,717.00 |
| 530051147 | $594.23 |
| 530051148 | $10.80 |
| 530051151 | $86.40 |
| 530051152 | $89.10 |
| 530051160 | $328.32 |
| 530051164 | $1,607.20 |
| 530051165 | $108.00 |
| 530051169 | $599.42 |
| 530051171 | $440.92 |
| 530051172 | $1,728.30 |
| 530051173 | $54.00 |
| 530051176 | $1,130.08 |
| 530051179 | $691.50 |
| 530051181 | $645.23 |
| 530051183 | $108.00 |
| 530051185 | $1,069.01 |
| 530051186 | $769.63 |
| 530051187 | $903.55 |
| 530051188 | $24.30 |
| 530051189 | $1,485.80 |
| 530051190 | $1,772.75 |
| 530051196 | $560.00 |
| 530051202 | $1,983.62 |
| 530051203 | $1,317.80 |
| 530051210 | $1,543.75 |
| 530051217 | $270.00 |
| 530051223 | $949.26 |
| 530051229 | $1,103.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530173889 | $93.75 |
| 530173890 | $1,783.00 |
| 530173891 | $479.20 |
| 530173892 | $3,516.00 |
| 530173893 | $1,349.80 |
| 530173894 | $4,207.40 |
| 530173895 | $95.25 |
| 530173896 | $983.00 |
| 530173897 | $947.00 |
| 530173898 | $1,395.00 |
| 530173899 | $590.65 |
| 530173900 | $1,164.50 |
| 530173901 | $2,410.00 |
| 530173902 | $2,410.00 |
| 530173903 | $1,435.00 |
| 530173904 | $848.23 |
| 530173905 | $911.00 |
| 530173906 | $911.00 |
| 530173907 | $10,232.10 |
| 530173908 | $843.20 |
| 530173909 | $1,571.00 |
| 530173910 | $623.15 |
| 530173911 | $1,313.20 |
| 530173912 | $651.04 |
| 530173913 | $1,688.40 |
| 530173914 | $683.50 |
| 530173915 | $60.90 |
| 530173916 | $1,149.60 |
| 530173917 | $479.00 |
| 530173918 | $1,150.50 |
| 530173919 | $1,941.50 |
| 530173920 | $95.52 |
| 530173922 | $943.00 |
| 530173923 | $1,643.28 |
| 530173924 | $1,680.56 |
| 530173926 | $1,639.20 |
| 530173927 | $1,653.11 |
| 530173928 | $4,065.00 |
| 530173929 | $728.80 |
| 530173930 | $1,465.00 |
| 530173931 | $173.72 |
| 530173932 | $64.64 |
| 530173933 | $370.50 |
| 530173934 | $119.80 |
| 530173935 | $2,077.25 |
| 530173936 | $1,773.75 |
| 530173937 | $1,176.00 |
| 530173938 | $3,375.00 |
| 530173939 | $1,301.20 |
| 530173940 | $3,673.50 |
| 530173941 | $1,677.00 |
| 530173942 | $4,037.00 |
| 530173943 | $2,096.50 |
| 530173944 | $2,412.75 |
| 530173945 | $4,290.00 |
| 530173946 | $7,539.75 |
| 530173947 | $2,102.50 |
| 530173948 | $603.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 7075 | $287.56 |
| 7078 | $2,318.00 |
| 7080 | $923.26 |
| 7081 | $990.77 |
| 7082 | $11.42 |
| 7086 | $1,960.00 |
| 7087 | $166.67 |
| 7089 | $3,322.98 |
| 7090 | $270.00 |
| 7091 | $108.00 |
| 7095 | $23,440.00 |
| 7096 | $243.00 |
| 7097 | $1,966.00 |
| 7098 | $1,186.00 |
| 7099 | $4,528.00 |
| 7100 | $1,800.36 |
| 7101 | $38.85 |
| 7102 | $44.40 |
| 7103 | $1,691.23 |
| 7104 | $5,795.00 |
| 7105 | $2,058.00 |
| 7106 | $108.00 |
| 7109 | $180.03 |
| 7110 | $607.90 |
| 7111 | $469.95 |
| 7112 | $27.00 |
| 7113 | $12,050.00 |
| 7114 | $1,445.63 |
| 7115 | $2,477.44 |
| 7116 | $276,284.00 |
| 7117 | $118.43 |
| 7118 | $270.00 |
| 7119 | $5,740.00 |
| 7120 | $7,032.00 |
| 7121 | $1,894.36 |
| 7123 | $119.40 |
| 7125 | $5,486.65 |
| 7126 | $14,227.00 |
| 7127 | $7,132.00 |
| 7128 | $432.52 |
| 7130 | $114.30 |
| 7131 | $2,015.20 |
| 7134 | $2,296.00 |
| 7137 | $931.79 |
| 7138 | $216.00 |
| 7142 | $1,013.00 |
| 7146 | $30.97 |
| 7149 | $11,720.00 |
| 7151 | $11,440.00 |
| 7152 | $922.00 |
| 7155 | $1,710.05 |
| 7156 | $54.00 |
| 7157 | $54.00 |
| 7159 | $108.00 |
| 7160 | $1,194.97 |
| 7162 | $270.00 |
| 7164 | $73.49 |
| 7165 | $1,474.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530051231 | $1,537.21 |
| 530051234 | $1,219.88 |
| 530051236 | $155.87 |
| 530051237 | $15,848.00 |
| 530051238 | $1,192.15 |
| 530051245 | $1,055.59 |
| 530051249 | $2,273.00 |
| 530051250 | $290.60 |
| 530051251 | $982.40 |
| 530051261 | $1,696.29 |
| 530051263 | $2,579.90 |
| 530051267 | $111.11 |
| 530051270 | $774.75 |
| 530051272 | $395.95 |
| 530051274 | $529.60 |
| 530051277 | $450.80 |
| 530051281 | $580.70 |
| 530051282 | $319.20 |
| 530051285 | $14,786.50 |
| 530051291 | $1,771.30 |
| 530051295 | $823.43 |
| 530051296 | $807.69 |
| 530051297 | $972.10 |
| 530051300 | $1,262.80 |
| 530051303 | $1,140.74 |
| 530051311 | $1,933.24 |
| 530051321 | $1,185.10 |
| 530051326 | $672.00 |
| 530051327 | $2,512.13 |
| 530051329 | $3,187.25 |
| 530051331 | $3,459.21 |
| 530051336 | $1,656.61 |
| 530051338 | $778.06 |
| 530051340 | $840.00 |
| 530051341 | $2,789.64 |
| 530051342 | $1,523.60 |
| 530051344 | $1,497.50 |
| 530051345 | $1,187.00 |
| 530051360 | $5,327.50 |
| 530051377 | $3,282.00 |
| 530051379 | $1,720.25 |
| 530051413 | $2,264.00 |
| 530051416 | $3,040.80 |
| 530051441 | $937.60 |
| 530051455 | $2,348.00 |
| 530051469 | $1,598.65 |
| 530051470 | $1,013.03 |
| 530051471 | $965.16 |
| 530051474 | $5,840.00 |
| 530051475 | $5,987.40 |
| 530051477 | $3,213.00 |
| 530051478 | $2,577.55 |
| 530051479 | $7,334.00 |
| 530051481 | $5,398.25 |
| 530051482 | $858.20 |
| 530051483 | $108.00 |
| 530051484 | $4,794.50 |
| 530051485 | $1,665.55 |

| Claim Number | Recognized Loss |
|---|---|
| 530173949 | $2,454.25 |
| 530173950 | $3,071.75 |
| 530173951 | $178.13 |
| 530173952 | $902.00 |
| 530173953 | $883.25 |
| 530173954 | $4,588.34 |
| 530173955 | $2,086.11 |
| 530173956 | $2,213.00 |
| 530173957 | $2,470.00 |
| 530173958 | $135.74 |
| 530173959 | $10,867.25 |
| 530173961 | $1,187.00 |
| 530173962 | $1,758.00 |
| 530173963 | $9,412.91 |
| 530173964 | $10,479.00 |
| 530173965 | $1,543.75 |
| 530173966 | $2,443.00 |
| 530173967 | $40.63 |
| 530173968 | $56.56 |
| 530173969 | $1,198.00 |
| 530173970 | $1,455.30 |
| 530173971 | $169.80 |
| 530173972 | $1,048.30 |
| 530173973 | $838.25 |
| 530173974 | $8,498.18 |
| 530173975 | $9,689.68 |
| 530173976 | $10,381.12 |
| 530173977 | $6,974.68 |
| 530173978 | $867.60 |
| 530173979 | $826.36 |
| 530173980 | $1,090.45 |
| 530173981 | $289.75 |
| 530173982 | $6,593.00 |
| 530173983 | $8,924.00 |
| 530173984 | $2,843.55 |
| 530173985 | $774.75 |
| 530173986 | $2,082.50 |
| 530173987 | $5,604.25 |
| 530173988 | $499.55 |
| 530173989 | $501.05 |
| 530173990 | $937.60 |
| 530173991 | $1,465.00 |
| 530173992 | $423.84 |
| 530173993 | $2,486.08 |
| 530173994 | $1,708.89 |
| 530173995 | $2,799.85 |
| 530173996 | $5,791.75 |
| 530173997 | $317.10 |
| 530173998 | $906.00 |
| 530173999 | $378.91 |
| 530174000 | $543.04 |
| 530174001 | $3,268.50 |
| 530174002 | $4,099.62 |
| 530174003 | $3,857.00 |
| 530174004 | $4,013.75 |
| 530174005 | $1,063.00 |
| 530174006 | $1,658.10 |
| 530174007 | $67,295.70 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 7167 | $871.00 |
| 7168 | $1,864.00 |
| 7169 | $9,380.00 |
| 7171 | $1,198.00 |
| 7173 | $661.02 |
| 7177 | $1,186.00 |
| 7180 | $5,102.11 |
| 7182 | $8,856.93 |
| 7183 | $171.94 |
| 7185 | $10,110.00 |
| 7187 | $822.10 |
| 7190 | $30.40 |
| 7191 | $157.86 |
| 7192 | $1,013.00 |
| 7193 | $5,660.00 |
| 7194 | $278.73 |
| 7195 | $162.00 |
| 7197 | $252.56 |
| 7198 | $1,148.00 |
| 7203 | $162.00 |
| 7205 | $2,547.00 |
| 7206 | $922.00 |
| 7207 | $91.35 |
| 7208 | $1,876.00 |
| 7210 | $1,764.00 |
| 7212 | $14,837.90 |
| 7213 | $19,440.00 |
| 7216 | $25.95 |
| 7218 | $142.02 |
| 7219 | $3,444.00 |
| 7224 | $281.40 |
| 7225 | $304.00 |
| 7229 | $1,198.00 |
| 7230 | $911.00 |
| 7231 | $351.22 |
| 7234 | $3,396.00 |
| 7235 | $578.88 |
| 7236 | $445.36 |
| 7237 | $30.45 |
| 7239 | $3,962.00 |
| 7241 | $461.00 |
| 7244 | $782.56 |
| 7248 | $6,191.00 |
| 7250 | $1,206.00 |
| 7252 | $1,007.00 |
| 7253 | $341.22 |
| 7254 | $1,523.60 |
| 7256 | $1,966.00 |
| 7259 | $562.70 |
| 7260 | $1,127.07 |
| 7261 | $4,025.50 |
| 7262 | $1,844.00 |
| 7263 | $239.50 |
| 7268 | $58.67 |
| 7273 | $452.80 |
| 7276 | $80.80 |
| 7277 | $551.88 |
| 7278 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530051486 | $1,730.00 |
| 530051487 | $3,082.00 |
| 530051489 | $310.25 |
| 530051490 | $1,289.00 |
| 530051491 | $1,675.70 |
| 530051492 | $2,578.00 |
| 530051493 | $54.00 |
| 530051495 | $1,289.00 |
| 530051497 | $11,685.00 |
| 530051506 | $4,808.00 |
| 530051507 | $2,041.60 |
| 530051508 | $813.80 |
| 530051509 | $4,251.00 |
| 530051521 | $214.68 |
| 530051524 | $8,579.50 |
| 530051536 | $2,790.57 |
| 530051551 | $3,360.00 |
| 530051606 | $8,194.10 |
| 530051608 | $185.42 |
| 530051618 | $148.50 |
| 530051621 | $54.00 |
| 530051636 | $1,575.00 |
| 530051649 | $2,563.00 |
| 530051652 | $506.50 |
| 530051659 | $19,517.00 |
| 530051661 | $634.10 |
| 530051662 | $7,165.30 |
| 530051672 | $1,464.10 |
| 530051699 | $150.78 |
| 530051705 | $428.15 |
| 530051712 | $508.54 |
| 530051746 | $1,205.00 |
| 530051747 | $1,289.00 |
| 530051766 | $27.00 |
| 530051768 | $1,076.60 |
| 530051776 | $2,305.00 |
| 530051777 | $81.00 |
| 530051778 | $1,228.64 |
| 530051796 | $83.70 |
| 530051827 | $1,213.00 |
| 530051831 | $1,144.00 |
| 530051832 | $4,312.00 |
| 530051844 | $54.00 |
| 530051862 | $2,227.00 |
| 530051864 | $1,285.50 |
| 530051866 | $1,201.00 |
| 530051867 | $1,960.50 |
| 530051869 | $695.00 |
| 530051890 | $9,450.07 |
| 530051891 | $9,450.07 |
| 530051894 | $1,353.00 |
| 530051924 | $922.00 |
| 530051929 | $1,752.00 |
| 530051947 | $911.00 |
| 530051953 | $1,677.20 |
| 530051955 | $1,332.50 |
| 530051962 | $2,600.45 |
| 530051963 | $10,921.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530174008 | $1,120.00 |
| 530174009 | $4,113.75 |
| 530174010 | $1,955.20 |
| 530174011 | $87.10 |
| 530174012 | $181.20 |
| 530174013 | $2,045.60 |
| 530174014 | $2,240.00 |
| 530174015 | $2,443.24 |
| 530174016 | $1,007.90 |
| 530174017 | $3,832.00 |
| 530174018 | $3,640.00 |
| 530174019 | $317.10 |
| 530174020 | $819.05 |
| 530174021 | $281.40 |
| 530174022 | $2,338.60 |
| 530174023 | $2,598.00 |
| 530174024 | $1,008.00 |
| 530174025 | $2,240.00 |
| 530174026 | $1,755.50 |
| 530174027 | $853.05 |
| 530174028 | $1,659.00 |
| 530174029 | $676.75 |
| 530174030 | $4,940.00 |
| 530174031 | $2,108.00 |
| 530174032 | $718.50 |
| 530174033 | $819.90 |
| 530174034 | $958.00 |
| 530174035 | $245.75 |
| 530174036 | $182.80 |
| 530174037 | $1,358.77 |
| 530174038 | $2,555.00 |
| 530174039 | $5,274.00 |
| 530174040 | $1,873.25 |
| 530174041 | $3,485.75 |
| 530174042 | $3,227.00 |
| 530174043 | $1,465.00 |
| 530174044 | $2,041.85 |
| 530174045 | $2,296.00 |
| 530174046 | $1,293.25 |
| 530174047 | $247.00 |
| 530174048 | $958.00 |
| 530174049 | $2,308.00 |
| 530174050 | $771.55 |
| 530174051 | $1,259.30 |
| 530174052 | $5,459.75 |
| 530174053 | $8,512.10 |
| 530174054 | $2,037.75 |
| 530174055 | $243.54 |
| 530174056 | $243.54 |
| 530174057 | $505.12 |
| 530174058 | $758.40 |
| 530174059 | $1,045.75 |
| 530174060 | $741.25 |
| 530174061 | $3,561.00 |
| 530174062 | $937.60 |
| 530174063 | $2,272.51 |
| 530174064 | $714.43 |
| 530174065 | $234.40 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 7282 | $108.00 |
| 7283 | $2,125.00 |
| 7285 | $69.66 |
| 7289 | $764.05 |
| 7290 | $5,740.00 |
| 7292 | $3,472.50 |
| 7295 | $540.00 |
| 7298 | $6,654.00 |
| 7300 | $40.85 |
| 7304 | $351.22 |
| 7305 | $12,060.00 |
| 7306 | $1,070.10 |
| 7307 | $317.79 |
| 7308 | $3,960.00 |
| 7309 | $674.00 |
| 7310 | $2,733.00 |
| 7312 | $2,427.55 |
| 7314 | $4,332.80 |
| 7315 | $933.00 |
| 7317 | $1,202.00 |
| 7318 | $983.00 |
| 7319 | $435.50 |
| 7320 | $1,956.15 |
| 7321 | $295.75 |
| 7322 | $3,516.00 |
| 7324 | $245.80 |
| 7326 | $12,350.00 |
| 7327 | $1,080.00 |
| 7329 | $494.00 |
| 7330 | $18,440.00 |
| 7331 | $108.00 |
| 7332 | $1,172.00 |
| 7336 | $1,148.00 |
| 7338 | $4,690.00 |
| 7339 | $113.20 |
| 7340 | $283.00 |
| 7341 | $113.20 |
| 7342 | $566.00 |
| 7344 | $162.00 |
| 7349 | $3.83 |
| 7350 | $239.00 |
| 7351 | $922.00 |
| 7352 | $12.19 |
| 7353 | $353.58 |
| 7354 | $308.75 |
| 7355 | $904.00 |
| 7360 | $152.40 |
| 7361 | $6,394.00 |
| 7362 | $5,755.00 |
| 7363 | $123.58 |
| 7365 | $180.60 |
| 7366 | $319.07 |
| 7369 | $34,020.00 |
| 7370 | $63.25 |
| 7371 | $6,840.00 |
| 7372 | $108.31 |
| 7373 | $246.53 |
| 7374 | $7,108.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530051968 | $15,692.00 |
| 530051970 | $6,397.60 |
| 530051974 | $9,867.80 |
| 530051975 | $9,475.50 |
| 530051988 | $1,387.75 |
| 530051999 | $538.10 |
| 530052029 | $1,167.05 |
| 530052030 | $135.87 |
| 530052083 | $437.28 |
| 530052084 | $5,840.00 |
| 530052098 | $818.60 |
| 530052102 | $31.86 |
| 530052107 | $1,731.80 |
| 530052110 | $345.55 |
| 530052112 | $9,256.80 |
| 530052119 | $952.45 |
| 530052124 | $504.50 |
| 530052130 | $2,470.00 |
| 530052131 | $1,078.20 |
| 530052133 | $2,967.50 |
| 530052134 | $1,221.96 |
| 530052136 | $4,570.30 |
| 530052137 | $1,293.84 |
| 530052138 | $370.50 |
| 530052152 | $246.40 |
| 530052155 | $204.69 |
| 530052176 | $531.50 |
| 530052182 | $3,453.30 |
| 530052184 | $97.20 |
| 530052197 | $4,555.25 |
| 530052198 | $3,145.55 |
| 530052199 | $287.00 |
| 530052200 | $2,092.60 |
| 530052201 | $1,303.50 |
| 530052202 | $8,728.00 |
| 530052203 | $1,640.50 |
| 530052204 | $938.00 |
| 530052205 | $2,374.00 |
| 530052206 | $2,637.00 |
| 530052207 | $270.00 |
| 530052208 | $1,961.60 |
| 530052209 | $378.00 |
| 530052210 | $540.00 |
| 530052211 | $2,747.30 |
| 530052212 | $3,291.00 |
| 530052213 | $1,410.80 |
| 530052214 | $1,419.55 |
| 530052215 | $2,347.80 |
| 530052216 | $3,908.85 |
| 530052217 | $253.25 |
| 530052218 | $3,416.30 |
| 530052219 | $1,120.00 |
| 530052220 | $60.80 |
| 530052221 | $3,752.00 |
| 530052222 | $5,671.50 |
| 530052223 | $6,142.60 |
| 530052224 | $2,381.00 |
| 530052225 | $4,132.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530174066 | $622.70 |
| 530174067 | $4,510.00 |
| 530174068 | $1,717.00 |
| 530174069 | $568.40 |
| 530174070 | $2,666.40 |
| 530174071 | $2,057.50 |
| 530174072 | $3,516.00 |
| 530174073 | $7,839.00 |
| 530174074 | $1,166.20 |
| 530174075 | $2,078.00 |
| 530174076 | $443.03 |
| 530174077 | $91.83 |
| 530174078 | $4,800.75 |
| 530174079 | $57.16 |
| 530174080 | $1,154.00 |
| 530174082 | $46.88 |
| 530174083 | $3,968.50 |
| 530174084 | $1,758.00 |
| 530174085 | $1,758.00 |
| 530174086 | $1,758.00 |
| 530174087 | $1,814.50 |
| 530174088 | $1,152.00 |
| 530174089 | $1,078.20 |
| 530174090 | $10,354.00 |
| 530174091 | $10,637.00 |
| 530174092 | $32,455.00 |
| 530174093 | $3,372.00 |
| 530174094 | $767.90 |
| 530174095 | $1,720.25 |
| 530174096 | $525.71 |
| 530174097 | $594.30 |
| 530174098 | $2,623.50 |
| 530174099 | $1,151.05 |
| 530174100 | $1,936.70 |
| 530174101 | $924.65 |
| 530174102 | $593.50 |
| 530174103 | $2,729.50 |
| 530174104 | $4,705.30 |
| 530174105 | $1,780.50 |
| 530174106 | $593.50 |
| 530174107 | $1,489.50 |
| 530174108 | $617.50 |
| 530174109 | $2,265.00 |
| 530174110 | $942.00 |
| 530174111 | $890.25 |
| 530174112 | $890.25 |
| 530174113 | $586.00 |
| 530174114 | $691.50 |
| 530174115 | $4,203.70 |
| 530174116 | $2,272.00 |
| 530174117 | $1,000.90 |
| 530174118 | $360.80 |
| 530174119 | $2,170.00 |
| 530174120 | $27.00 |
| 530174121 | $590.50 |
| 530174122 | $2,840.75 |
| 530174123 | $2,116.50 |
| 530174124 | $2,451.50 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 7375 | $392.00 |
| 7376 | $84.88 |
| 7377 | $301.43 |
| 7379 | $2,228.00 |
| 7380 | $40.40 |
| 7381 | $1,301.90 |
| 7382 | $1,658.80 |
| 7383 | $1,916.00 |
| 7384 | $665.46 |
| 7385 | $1,143.84 |
| 7386 | $1,202.00 |
| 7387 | $162.00 |
| 7388 | $3,087.50 |
| 7389 | $7,541.90 |
| 7390 | $5,756.00 |
| 7391 | $157.02 |
| 7392 | $1,457.96 |
| 7393 | $2,062.72 |
| 7394 | $923.27 |
| 7398 | $2,264.00 |
| 7399 | $2,296.00 |
| 7400 | $2,296.00 |
| 7401 | $12,060.00 |
| 7402 | $2,296.00 |
| 7403 | $1,752.23 |
| 7405 | $67.21 |
| 7406 | $4,300.80 |
| 7407 | $746.73 |
| 7408 | $528.14 |
| 7409 | $2,344.00 |
| 7410 | $616.45 |
| 7411 | $1,077.52 |
| 7412 | $1,314.96 |
| 7413 | $22.61 |
| 7414 | $287.00 |
| 7415 | $863.23 |
| 7416 | $39.52 |
| 7417 | $1,279.16 |
| 7418 | $3,005.00 |
| 7419 | $1,827.24 |
| 7421 | $401.46 |
| 7423 | $45.16 |
| 7425 | $4,986.00 |
| 7426 | $5,840.00 |
| 7427 | $1,276.00 |
| 7428 | $1,716.00 |
| 7429 | $748.66 |
| 7430 | $752.16 |
| 7432 | $2,405.38 |
| 7433 | $911.00 |
| 7434 | $4,780.65 |
| 7435 | $3,533.00 |
| 7436 | $11,180.00 |
| 7437 | $8,360.10 |
| 7438 | $1,172.00 |
| 7439 | $740.09 |
| 7440 | $258.95 |
| 7442 | $1,916.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530052226 | $1,978.75 |
| 530052227 | $613.36 |
| 530052228 | $560.00 |
| 530052229 | $1,916.00 |
| 530052230 | $4,693.00 |
| 530052231 | $4,372.50 |
| 530052232 | $121.60 |
| 530052233 | $5,740.00 |
| 530052234 | $3,444.00 |
| 530052235 | $5,911.75 |
| 530052236 | $1,916.00 |
| 530052237 | $5,143.40 |
| 530052238 | $7,947.20 |
| 530052239 | $534.00 |
| 530052240 | $2,090.60 |
| 530052241 | $7,016.20 |
| 530052242 | $1,933.80 |
| 530052243 | $3,413.20 |
| 530052244 | $2,132.00 |
| 530052245 | $2,665.00 |
| 530052246 | $66,086.00 |
| 530052247 | $11,320.00 |
| 530052248 | $11,320.00 |
| 530052249 | $27,920.00 |
| 530052250 | $11,320.00 |
| 530052251 | $2,296.00 |
| 530052252 | $2,412.00 |
| 530052253 | $108.00 |
| 530052254 | $1,918.00 |
| 530052255 | $1,918.00 |
| 530052256 | $1,664.04 |
| 530052257 | $2,948.25 |
| 530052258 | $1,939.25 |
| 530052259 | $848.00 |
| 530052260 | $5,944.00 |
| 530052261 | $789.00 |
| 530052262 | $884.00 |
| 530052263 | $324.00 |
| 530052264 | $648.00 |
| 530052265 | $35,160.00 |
| 530052266 | $29,300.00 |
| 530052267 | $1,013.00 |
| 530052268 | $1,013.00 |
| 530052269 | $849.00 |
| 530052270 | $2,086.00 |
| 530052271 | $3,171.50 |
| 530052272 | $4,180.50 |
| 530052273 | $9,904.00 |
| 530052274 | $39,520.00 |
| 530052275 | $17,290.00 |
| 530052276 | $7,410.00 |
| 530052277 | $826.50 |
| 530052278 | $6,197.00 |
| 530052279 | $868.00 |
| 530052280 | $88.50 |
| 530052281 | $4,340.00 |
| 530052282 | $959.00 |
| 530052283 | $152.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530174125 | $678.30 |
| 530174126 | $118.70 |
| 530174127 | $1,745.00 |
| 530174128 | $988.00 |
| 530174129 | $93.90 |
| 530174130 | $270.60 |
| 530174131 | $2,544.50 |
| 530174132 | $1,716.70 |
| 530174133 | $1,410.20 |
| 530174134 | $846.30 |
| 530174135 | $840.00 |
| 530174136 | $560.00 |
| 530174137 | $1,120.00 |
| 530174138 | $168.00 |
| 530174139 | $1,005.30 |
| 530174140 | $16,409.00 |
| 530174141 | $879.00 |
| 530174142 | $114.30 |
| 530174143 | $2,491.50 |
| 530174144 | $1,805.25 |
| 530174145 | $1,676.10 |
| 530174146 | $1,916.00 |
| 530174147 | $1,149.60 |
| 530174148 | $2,181.20 |
| 530174149 | $491.50 |
| 530174150 | $7,403.00 |
| 530174151 | $7,225.00 |
| 530174152 | $2,520.00 |
| 530174153 | $3,468.50 |
| 530174154 | $5,050.25 |
| 530174155 | $422.90 |
| 530174156 | $9,176.00 |
| 530174157 | $17,422.50 |
| 530174158 | $7,538.75 |
| 530174159 | $292.00 |
| 530174160 | $30.45 |
| 530174161 | $2,046.00 |
| 530174162 | $1,497.50 |
| 530174163 | $9,695.00 |
| 530174164 | $724.80 |
| 530174165 | $5,576.00 |
| 530174166 | $5,562.00 |
| 530174167 | $5,576.00 |
| 530174168 | $770.10 |
| 530174169 | $721.60 |
| 530174170 | $5,267.70 |
| 530174171 | $265.75 |
| 530174172 | $5,894.00 |
| 530174173 | $89.03 |
| 530174174 | $693.90 |
| 530174175 | $276.60 |
| 530174176 | $4,480.00 |
| 530174177 | $1,291.25 |
| 530174178 | $2,573.00 |
| 530174179 | $135.60 |
| 530174180 | $460.00 |
| 530174181 | $1,024.15 |
| 530174182 | $123.50 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7443 | $840.00 | 530052284 | $4,724.00 | 530174183 | $1,591.00 |
| 7444 | $11,194.37 | 530052285 | $3,444.00 | 530174184 | $3,542.00 |
| 7445 | $1,296.75 | 530052286 | $8,562.60 | 530174185 | $1,018.30 |
| 7446 | $171.30 | 530052287 | $2,630.50 | 530174186 | $2,470.00 |
| 7461 | $8,660.00 | 530052288 | $1,865.50 | 530174187 | $718.80 |
| 7464 | $1,534.82 | 530052289 | $2,927.00 | 530174188 | $318.90 |
| 7465 | $4,676.39 | 530052290 | $3,671.00 | 530174189 | $782.80 |
| 7466 | $187.86 | 530052291 | $39,775.00 | 530174190 | $62.40 |
| 7467 | $34,280.00 | 530052292 | $11,496.00 | 530174191 | $1,392.25 |
| 7468 | $30,330.00 | 530052293 | $1,916.00 | 530174192 | $754.30 |
| 7469 | $2,539.21 | 530052294 | $510.95 | 530174193 | $752.60 |
| 7470 | $344.88 | 530052295 | $7,418.00 | 530174194 | $1,670.80 |
| 7471 | $57.35 | 530052296 | $6,706.00 | 530174195 | $911.00 |
| 7472 | $633.89 | 530052297 | $2,830.00 | 530174196 | $911.00 |
| 7473 | $696.13 | 530052298 | $8,790.00 | 530174197 | $1,162.90 |
| 7476 | $4,692.29 | 530052299 | $5,919.00 | 530174198 | $754.30 |
| 7477 | $1,274.16 | 530052300 | $4,815.00 | 530174199 | $11,980.00 |
| 7483 | $958.00 | 530052301 | $28,392.00 | 530174200 | $11,008.75 |
| 7484 | $152.15 | 530052302 | $23,946.00 | 530174201 | $14,123.75 |
| 7485 | $4,899.65 | 530052303 | $1,148.00 | 530174202 | $1,797.00 |
| 7486 | $130.65 | 530052304 | $1,105.50 | 530174203 | $1,404.14 |
| 7488 | $4,793.72 | 530052305 | $1,105.50 | 530174204 | $1,313.13 |
| 7489 | $5,335.00 | 530052306 | $2,188.00 | 530174205 | $2,630.30 |
| 7492 | $1,159.54 | 530052307 | $13,441.00 | 530174206 | $6,893.61 |
| 7494 | $372.11 | 530052308 | $11,314.00 | 530174207 | $4,617.00 |
| 7495 | $566.00 | 530052309 | $31,861.00 | 530174208 | $4,189.00 |
| 7497 | $5,150.60 | 530052310 | $4,560.00 | 530174209 | $1,354.75 |
| 7498 | $552.27 | 530052311 | $9,020.00 | 530174210 | $82.22 |
| 7499 | $1,196.81 | 530052312 | $16,710.00 | 530174211 | $3,522.05 |
| 7500 | $626.02 | 530052313 | $4,411.00 | 530174212 | $958.00 |
| 7501 | $80.80 | 530052314 | $4,792.00 | 530174213 | $1,338.25 |
| 7502 | $139.37 | 530052315 | $9,100.00 | 530174214 | $11,078.00 |
| 7503 | $277.28 | 530052316 | $1,321.65 | 530174215 | $558.05 |
| 7504 | $141.60 | 530052317 | $1,080.00 | 530174216 | $5,228.05 |
| 7505 | $105.25 | 530052318 | $11,579.00 | 530174217 | $739.70 |
| 7506 | $4,528.00 | 530052319 | $6,863.00 | 530174218 | $908.00 |
| 7508 | $120.31 | 530052320 | $11,464.00 | 530174219 | $1,257.50 |
| 7509 | $1,080.00 | 530052321 | $5,740.00 | 530174220 | $3,378.00 |
| 7510 | $2,153.50 | 530052322 | $2,296.00 | 530174221 | $10,762.25 |
| 7513 | $213.55 | 530052323 | $5,860.00 | 530174222 | $1,437.00 |
| 7514 | $55.40 | 530052324 | $6,836.50 | 530174223 | $3,608.00 |
| 7517 | $954.77 | 530052325 | $1,430.00 | 530174224 | $634.20 |
| 7518 | $2,346.50 | 530052326 | $25,158.00 | 530174225 | $1,120.00 |
| 7522 | $501.02 | 530052327 | $926.25 | 530174226 | $539.10 |
| 7526 | $1,079.76 | 530052328 | $1,090.60 | 530174227 | $718.50 |
| 7527 | $1,404.85 | 530052329 | $5,444.50 | 530174228 | $937.60 |
| 7528 | $1,284.73 | 530052330 | $9,925.00 | 530174229 | $10,712.50 |
| 7529 | $852.49 | 530052331 | $15,021.50 | 530174230 | $2,269.00 |
| 7530 | $44.90 | 530052332 | $1,198.00 | 530174231 | $586.00 |
| 7531 | $46,280.00 | 530052333 | $3,868.50 | 530174232 | $1,291.25 |
| 7533 | $1,069.63 | 530052334 | $2,877.00 | 530174233 | $1,307.40 |
| 7534 | $2,376.49 | 530052335 | $54.00 | 530174234 | $4,095.40 |
| 7535 | $236.86 | 530052336 | $479.00 | 530174235 | $9,676.00 |
| 7536 | $170.66 | 530052337 | $226.00 | 530174236 | $2,535.50 |
| 7537 | $1,079.70 | 530052338 | $2,226.00 | 530174237 | $869.25 |
| 7539 | $186.04 | 530052339 | $4,391.25 | 530174238 | $869.25 |
| 7540 | $5,158.00 | 530052340 | $2,695.50 | 530174239 | $1,366.50 |
| 7541 | $1,142.00 | 530052341 | $54.00 | 530174240 | $1,134.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7542 | $1,916.00 | 530052342 | $562.60 | 530174241 | $3,444.00 |
| 7544 | $1,293.25 | 530052343 | $1,059.30 | 530174242 | $308.75 |
| 7545 | $9,989.53 | 530052344 | $3,064.00 | 530174243 | $11,689.64 |
| 7546 | $526.38 | 530052345 | $2,147.50 | 530174244 | $7,978.50 |
| 7547 | $54.00 | 530052346 | $3,516.00 | 530174245 | $1,148.55 |
| 7548 | $6,906.00 | 530052347 | $4,252.12 | 530174246 | $835.65 |
| 7549 | $1,378.40 | 530052348 | $253.25 | 530174247 | $1,685.00 |
| 7554 | $266.03 | 530052349 | $280.00 | 530174248 | $821.25 |
| 7555 | $265.94 | 530052350 | $792.40 | 530174249 | $60.96 |
| 7556 | $458.62 | 530052351 | $277.40 | 530174250 | $860.70 |
| 7557 | $435.00 | 530052352 | $1,736.00 | 530174251 | $906.00 |
| 7558 | $26.49 | 530052353 | $2,771.60 | 530174252 | $1,359.00 |
| 7559 | $1,063.00 | 530052354 | $852.00 | 530174253 | $938.00 |
| 7560 | $1,063.00 | 530052355 | $2,109.00 | 530174254 | $1,172.50 |
| 7561 | $1,234.20 | 530052356 | $214.25 | 530174255 | $12,162.50 |
| 7563 | $964.11 | 530052357 | $2,011.00 | 530174256 | $828.50 |
| 7564 | $2,265.26 | 530052358 | $479.00 | 530174257 | $722.26 |
| 7565 | $240.92 | 530052359 | $3,099.00 | 530174258 | $91.10 |
| 7566 | $196.60 | 530052360 | $6,683.00 | 530174259 | $1,331.40 |
| 7567 | $230.50 | 530052361 | $19,676.80 | 530174260 | $219.40 |
| 7568 | $62.50 | 530052362 | $2,412.00 | 530174261 | $438.80 |
| 7569 | $256.22 | 530052363 | $648.00 | 530174262 | $73.08 |
| 7570 | $223.10 | 530052364 | $1,168.00 | 530174263 | $634.20 |
| 7573 | $33.48 | 530052365 | $3,396.00 | 530174264 | $1,474.15 |
| 7574 | $1,804.00 | 530052366 | $11,868.00 | 530174265 | $453.00 |
| 7575 | $8,788.50 | 530052367 | $1,144.00 | 530174266 | $1,223.10 |
| 7576 | $1,043.75 | 530052368 | $1,148.00 | 530174267 | $610.90 |
| 7577 | $1,253.79 | 530052369 | $54.00 | 530174268 | $847.00 |
| 7579 | $54.00 | 530052370 | $11,720.00 | 530174269 | $1,797.00 |
| 7580 | $3,257.20 | 530052371 | $3,504.00 | 530174270 | $718.50 |
| 7581 | $27.59 | 530052372 | $108.00 | 530174271 | $898.50 |
| 7583 | $671.40 | 530052373 | $1,033.00 | 530174272 | $644.30 |
| 7584 | $2,344.00 | 530052374 | $2,192.09 | 530174273 | $23,320.00 |
| 7585 | $902.00 | 530052375 | $162.00 | 530174274 | $243.60 |
| 7588 | $141.66 | 530052376 | $592.50 | 530174275 | $935.51 |
| 7589 | $1,190.10 | 530052377 | $1,033.00 | 530174276 | $997.85 |
| 7590 | $38.10 | 530052378 | $1,148.00 | 530174277 | $938.00 |
| 7591 | $55.33 | 530052379 | $280.00 | 530174278 | $1,695.61 |
| 7593 | $18,525.00 | 530052380 | $1,266.25 | 530174279 | $3,735.51 |
| 7594 | $1,793.58 | 530052381 | $4,252.00 | 530174280 | $2,923.25 |
| 7595 | $765.70 | 530052382 | $1,758.00 | 530174281 | $2,396.00 |
| 7600 | $451.20 | 530052383 | $1,148.00 | 530174282 | $1,473.50 |
| 7603 | $83.51 | 530052384 | $10,036.94 | 530174283 | $498.40 |
| 7605 | $18.55 | 530052385 | $2,344.00 | 530174284 | $588.90 |
| 7606 | $2,336.00 | 530052386 | $10,715.00 | 530174285 | $46.25 |
| 7607 | $31.33 | 530052580 | $783,553.00 | 530174286 | $16,072.00 |
| 7608 | $2,321.77 | 530052581 | $319,992.30 | 530174287 | $41,328.00 |
| 7610 | $3,445.11 | 530052584 | $121,867.00 | 530174288 | $3,903.20 |
| 7611 | $807.78 | 530052585 | $432,708.80 | 530174289 | $11,480.00 |
| 7613 | $1,916.00 | 530052587 | $28,426.60 | 530174290 | $2,706.00 |
| 7617 | $922.00 | 530052588 | $27,372.22 | 530174295 | $12.18 |
| 7618 | $1,240.35 | 530052589 | $44,873.00 | 530174296 | $5,166.00 |
| 7619 | $1,159.00 | 530052590 | $22,663.90 | 530174297 | $7,030.00 |
| 7620 | $118.96 | 530052591 | $90,442.13 | 530174298 | $5,169.90 |
| 7621 | $381.83 | 530052597 | $81,229.00 | 530174299 | $15,746.25 |
| 7623 | $1,526.50 | 530052598 | $2,136,557.04 | 530174300 | $4,388.00 |
| 7624 | $5,485.00 | 530052600 | $93,430.00 | 530174301 | $451.00 |
| 7625 | $1,779.00 | 530052602 | $173,142.80 | 530174302 | $2,396.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7626 | $461.25 | 530052607 | $249,721.34 | 530174303 | $3,035.50 |
| 7627 | $537.80 | 530052608 | $43,946.60 | 530174304 | $37,718.50 |
| 7628 | $761.80 | 530052611 | $197,290.00 | 530174305 | $3,596.45 |
| 7629 | $538.20 | 530052614 | $70,591.00 | 530174306 | $2,989.50 |
| 7630 | $32,790.00 | 530052615 | $134,241.05 | 530174307 | $6,832.80 |
| 7631 | $1,221.00 | 530052616 | $56,534.90 | 530174308 | $3,966.25 |
| 7632 | $277.27 | 530052617 | $49,154.50 | 530174309 | $6,808.94 |
| 7633 | $981.73 | 530052618 | $561,812.08 | 530174310 | $2,360.90 |
| 7634 | $286.56 | 530052621 | $3,665,900.80 | 530174311 | $1,440.75 |
| 7635 | $23,440.00 | 530052622 | $441,895.50 | 530174312 | $750.40 |
| 7636 | $175.40 | 530052623 | $8,250,661.15 | 530174313 | $1,201.50 |
| 7637 | $2,228.86 | 530052624 | $918,331.00 | 530174314 | $958.00 |
| 7638 | $121.80 | 530052625 | $988,000.00 | 530174315 | $3,901.75 |
| 7639 | $2,185.95 | 530052628 | $156,284.00 | 530174316 | $1,620.80 |
| 7640 | $247.11 | 530052629 | $769.44 | 530174317 | $383.40 |
| 7643 | $2,845.00 | 530052634 | $59,732.30 | 530174318 | $665.10 |
| 7644 | $353.49 | 530052635 | $3,279,832.00 | 530174319 | $121.20 |
| 7645 | $1,517.45 | 530052636 | $470,864.40 | 530174320 | $20.20 |
| 7646 | $435.50 | 530052638 | $6,337.90 | 530174321 | $849.80 |
| 7647 | $3,949.20 | 530052639 | $20,198.27 | 530174322 | $578.00 |
| 7648 | $7,902.00 | 530052640 | $5,338.77 | 530174323 | $4,451.25 |
| 7650 | $1,564.40 | 530052642 | $22,505.65 | 530174324 | $2,123.80 |
| 7652 | $2,410.00 | 530052644 | $49,066.16 | 530174326 | $902.00 |
| 7653 | $5,893.00 | 530052646 | $37,038.60 | 530174327 | $1,443.20 |
| 7654 | $5,235.35 | 530052650 | $15,181.50 | 530174328 | $1,758.00 |
| 7657 | $181.90 | 530052652 | $98,353.00 | 530174329 | $1,863.35 |
| 7659 | $1,424.46 | 530052656 | $249,369.00 | 530174330 | $902.00 |
| 7663 | $124.63 | 530052662 | $194,818.74 | 530174331 | $3,187.00 |
| 7664 | $99.59 | 530052664 | $19,911.00 | 530174332 | $2,930.00 |
| 7665 | $2,119.45 | 530052666 | $3,116,399.00 | 530174333 | $469.00 |
| 7666 | $332.00 | 530052668 | $105,964.00 | 530174334 | $3,382.50 |
| 7667 | $49,496.00 | 530052669 | $4,091.90 | 530174335 | $1,761.06 |
| 7668 | $22.43 | 530052674 | $1,059,216.00 | 530174336 | $1,832.94 |
| 7669 | $466.98 | 530052675 | $1,859,650.68 | 530174337 | $4,981.00 |
| 7670 | $906.00 | 530052676 | $3,240.00 | 530174338 | $778.70 |
| 7671 | $2,336.00 | 530052677 | $8,822,065.80 | 530174339 | $5,906.00 |
| 7673 | $26,956.00 | 530052680 | $98,761.00 | 530174340 | $453.00 |
| 7675 | $2,298.87 | 530052681 | $34,287.50 | 530174341 | $3,444.00 |
| 7676 | $3,455.82 | 530052684 | $47,967.00 | 530174342 | $1,435.00 |
| 7677 | $273.30 | 530052686 | $213,419.00 | 530174343 | $587.40 |
| 7678 | $11,320.00 | 530052688 | $268,035.00 | 530174344 | $890.25 |
| 7679 | $308.71 | 530052692 | $209,085.00 | 530174345 | $296.75 |
| 7680 | $243.20 | 530052695 | $1,688,283.00 | 530174346 | $239.60 |
| 7683 | $516.78 | 530052702 | $2,088.90 | 530174347 | $362.40 |
| 7684 | $22.68 | 530052707 | $591,720.00 | 530174348 | $2,369.00 |
| 7685 | $285.42 | 530052708 | $15,328.00 | 530174349 | $8,172.00 |
| 7686 | $347.30 | 530052713 | $31,399.82 | 530174350 | $4,221.00 |
| 7688 | $1,280.00 | 530052717 | $1,123,933.00 | 530174351 | $386.60 |
| 7689 | $2,296.00 | 530052718 | $371,852.96 | 530174352 | $724.80 |
| 7690 | $5,180.00 | 530052719 | $2,288.00 | 530174353 | $823.50 |
| 7691 | $1,756.20 | 530052726 | $2,379.00 | 530174354 | $88.16 |
| 7692 | $4,489.23 | 530052730 | $90.57 | 530174355 | $453.00 |
| 7693 | $4,489.23 | 530052731 | $3,563.50 | 530174356 | $1,601.00 |
| 7694 | $455.50 | 530052732 | $2,114.00 | 530174357 | $1,967.00 |
| 7695 | $2,188.00 | 530052737 | $832.35 | 530174358 | $4,492.50 |
| 7696 | $134.56 | 530052738 | $3,481.50 | 530174359 | $1,132.50 |
| 7697 | $8,840.00 | 530052742 | $1,581.00 | 530174360 | $516.50 |
| 7698 | $5,902.00 | 530052744 | $8,358.00 | 530174361 | $516.50 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 7702 | $3,215.00 |
| 7703 | $7,185.18 |
| 7704 | $3,360.92 |
| 7705 | $3,139.83 |
| 7707 | $21,564.00 |
| 7708 | $5,660.00 |
| 7709 | $177.90 |
| 7710 | $1,605.42 |
| 7712 | $1,333.80 |
| 7713 | $389.44 |
| 7714 | $4,862.00 |
| 7715 | $135.92 |
| 7716 | $791.99 |
| 7722 | $810.00 |
| 7723 | $42,232.90 |
| 7724 | $19.20 |
| 7725 | $968.20 |
| 7726 | $707.57 |
| 7727 | $1,280.00 |
| 7728 | $28.62 |
| 7729 | $72.90 |
| 7730 | $849.00 |
| 7731 | $3,447.75 |
| 7732 | $575.84 |
| 7733 | $1,818.86 |
| 7735 | $2,949.00 |
| 7736 | $1,407.00 |
| 7737 | $14,230.00 |
| 7738 | $3,705.00 |
| 7739 | $4,592.00 |
| 7740 | $3,938.00 |
| 7741 | $2,344.00 |
| 7742 | $5,852.00 |
| 7743 | $1,844.00 |
| 7744 | $1,172.00 |
| 7745 | $1,966.00 |
| 7747 | $958.00 |
| 7749 | $12,348.00 |
| 7750 | $1,451.46 |
| 7751 | $787.85 |
| 7753 | $123.78 |
| 7755 | $240.74 |
| 7757 | $245.72 |
| 7758 | $1,009.00 |
| 7759 | $109.33 |
| 7761 | $131.82 |
| 7762 | $54.66 |
| 7763 | $1,916.00 |
| 7766 | $54.00 |
| 7767 | $6.09 |
| 7768 | $215.85 |
| 7772 | $1,916.00 |
| 7773 | $425.05 |
| 7776 | $868.00 |
| 7777 | $25,188.00 |
| 7778 | $922.00 |
| 7779 | $849.75 |
| 7780 | $3,984.80 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530052745 | $40,320.00 |
| 530052747 | $2,907.60 |
| 530052748 | $5,943.00 |
| 530052751 | $1,540.50 |
| 530052753 | $666.50 |
| 530052754 | $453.00 |
| 530052755 | $1,562.00 |
| 530052757 | $2,246.50 |
| 530052758 | $2,010.00 |
| 530052759 | $2,500.00 |
| 530052760 | $3,100.00 |
| 530052761 | $1,666.50 |
| 530052763 | $1,721.00 |
| 530052764 | $1,680.00 |
| 530052765 | $2,443.00 |
| 530052766 | $840.00 |
| 530052767 | $3,660.50 |
| 530052768 | $2,024.00 |
| 530052769 | $2,185.00 |
| 530052771 | $1,254.50 |
| 530052774 | $1,400.00 |
| 530052775 | $2,186.00 |
| 530052776 | $1,997.00 |
| 530052781 | $2,300.92 |
| 530052783 | $4,546.83 |
| 530052784 | $4,224.50 |
| 530052785 | $1,646.44 |
| 530052786 | $677.95 |
| 530052787 | $1,261.89 |
| 530052788 | $12,115.41 |
| 530052789 | $540.02 |
| 530052790 | $709.88 |
| 530052791 | $2,216.46 |
| 530052792 | $1,082.59 |
| 530052793 | $371.09 |
| 530052795 | $779.35 |
| 530052796 | $3,754.40 |
| 530052797 | $1,202.82 |
| 530052798 | $1,542.40 |
| 530052799 | $569.60 |
| 530052800 | $1,140.88 |
| 530052801 | $21,308.00 |
| 530052802 | $2,336.16 |
| 530052803 | $126.90 |
| 530052804 | $2,876.65 |
| 530052805 | $1,233.85 |
| 530052806 | $3,682.73 |
| 530052807 | $5,485.00 |
| 530052808 | $697.40 |
| 530052809 | $1,037.19 |
| 530052811 | $995.80 |
| 530052812 | $1,326.16 |
| 530052813 | $1,346.15 |
| 530052814 | $477.63 |
| 530052815 | $1,353.64 |
| 530052816 | $1,018.80 |
| 530052817 | $891.38 |
| 530052818 | $1,066.22 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530174362 | $516.50 |
| 530174363 | $1,722.00 |
| 530174364 | $1,359.00 |
| 530174365 | $78.13 |
| 530174366 | $3,594.00 |
| 530174367 | $617.50 |
| 530174368 | $926.25 |
| 530174369 | $700.70 |
| 530174370 | $1,824.40 |
| 530174371 | $566.00 |
| 530174372 | $569.78 |
| 530174373 | $450.70 |
| 530174374 | $200.94 |
| 530174375 | $1,053.80 |
| 530174376 | $1,347.80 |
| 530174377 | $459.20 |
| 530174378 | $584.00 |
| 530174379 | $676.50 |
| 530174380 | $1,271.90 |
| 530174381 | $681.50 |
| 530174382 | $491.50 |
| 530174383 | $9,580.00 |
| 530174384 | $11,983.50 |
| 530174385 | $690.65 |
| 530174387 | $1,497.50 |
| 530174388 | $280.00 |
| 530174389 | $40,294.00 |
| 530174390 | $635.95 |
| 530174393 | $3,221.70 |
| 530174394 | $683.68 |
| 530174395 | $299.50 |
| 530174396 | $1,246.05 |
| 530174397 | $334.34 |
| 530174398 | $2,967.50 |
| 530174399 | $3,504.00 |
| 530174400 | $1,359.00 |
| 530174401 | $2,193.50 |
| 530174402 | $1,407.00 |
| 530174403 | $1,407.00 |
| 530174404 | $2,193.50 |
| 530174405 | $721.00 |
| 530174406 | $2,964.00 |
| 530174407 | $6,669.00 |
| 530174408 | $1,726.00 |
| 530174409 | $1,728.50 |
| 530174410 | $29.90 |
| 530174411 | $1,622.50 |
| 530174412 | $10,497.50 |
| 530174413 | $8,975.66 |
| 530174414 | $691.50 |
| 530174415 | $1,148.00 |
| 530174416 | $1,172.00 |
| 530174417 | $1,760.70 |
| 530174418 | $1,786.50 |
| 530174419 | $1,807.75 |
| 530174420 | $1,845.44 |
| 530174421 | $2,247.00 |
| 530174422 | $1,010.80 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7781 | $203.47 | 530052820 | $4,720.74 | 530174423 | $1,368.00 |
| 7782 | $27,850.00 | 530052821 | $22,378.59 | 530174424 | $3,948.50 |
| 7783 | $1,081.02 | 530052822 | $610.41 | 530174425 | $1,578.50 |
| 7784 | $284.07 | 530052824 | $506.10 | 530174426 | $1,702.30 |
| 7785 | $902.00 | 530052825 | $527.88 | 530174427 | $2,009.00 |
| 7787 | $5,930.00 | 530052826 | $1,326.39 | 530174428 | $996.23 |
| 7788 | $789.50 | 530052827 | $1,423.08 | 530174429 | $2,609.96 |
| 7789 | $97.20 | 530052828 | $12,423.48 | 530174430 | $1,484.55 |
| 7791 | $1,235.00 | 530052830 | $1,065.42 | 530174431 | $1,039.00 |
| 7792 | $1,916.00 | 530052831 | $3,031.58 | 530174432 | $1,287.05 |
| 7795 | $3,360.00 | 530052832 | $534.93 | 530174433 | $1,480.05 |
| 7796 | $1,187.00 | 530052833 | $742.09 | 530174434 | $450.05 |
| 7797 | $2,028.60 | 530052834 | $1,050.93 | 530174435 | $2,014.80 |
| 7798 | $270.00 | 530052835 | $1,051.38 | 530174436 | $214.08 |
| 7799 | $902.00 | 530052836 | $1,052.89 | 530174437 | $67.65 |
| 7801 | $968.10 | 530052837 | $1,667.33 | 530174438 | $892.00 |
| 7802 | $1,336.90 | 530052838 | $1,445.21 | 530174439 | $1,377.10 |
| 7809 | $1,474.50 | 530052839 | $2,368.37 | 530174440 | $1,060.30 |
| 7812 | $54.00 | 530052840 | $859.24 | 530174441 | $1,864.25 |
| 7813 | $76.20 | 530052842 | $3,154.81 | 530174442 | $1,966.00 |
| 7814 | $2,216.90 | 530052843 | $957.95 | 530174443 | $1,383.50 |
| 7815 | $1,958.80 | 530052845 | $1,321.84 | 530174444 | $33,070.50 |
| 7816 | $528.51 | 530052846 | $767.35 | 530174445 | $759.75 |
| 7817 | $88.16 | 530052847 | $1,562.40 | 530174446 | $1,848.00 |
| 7819 | $922.00 | 530052848 | $1,645.39 | 530174447 | $2,536.70 |
| 7820 | $911.00 | 530052849 | $1,188.73 | 530174448 | $2,364.50 |
| 7823 | $486.00 | 530052850 | $2,109.22 | 530174449 | $2,470.00 |
| 7824 | $2,101.56 | 530052851 | $1,984.41 | 530174450 | $13.53 |
| 7825 | $1,172.00 | 530052852 | $2,144.34 | 530174451 | $465.51 |
| 7829 | $45.60 | 530052854 | $2,704.39 | 530174453 | $1,959.25 |
| 7831 | $5,748.20 | 530052855 | $532.57 | 530174454 | $93.75 |
| 7832 | $110.80 | 530052856 | $580.60 | 530174455 | $93.75 |
| 7833 | $2,296.00 | 530052857 | $340.50 | 530174456 | $4,546.85 |
| 7834 | $1,120.00 | 530052858 | $556.37 | 530174457 | $2,358.50 |
| 7835 | $1,908.00 | 530052859 | $1,080.41 | 530174458 | $4,062.50 |
| 7836 | $36,000.00 | 530052860 | $1,486.77 | 530174459 | $783.90 |
| 7837 | $5,740.00 | 530052861 | $610.55 | 530174460 | $1,178.80 |
| 7839 | $216.00 | 530052862 | $3,702.09 | 530174461 | $1,183.90 |
| 7840 | $60.80 | 530052863 | $328.07 | 530174462 | $1,813.30 |
| 7842 | $189.00 | 530052865 | $670.63 | 530174463 | $1,182.20 |
| 7843 | $2,338.55 | 530052866 | $1,222.65 | 530174464 | $877.74 |
| 7844 | $18.24 | 530052867 | $2,240.00 | 530174465 | $691.50 |
| 7845 | $2,336.00 | 530052869 | $802.56 | 530174466 | $737.60 |
| 7846 | $16,648.35 | 530052870 | $1,710.52 | 530174467 | $930.00 |
| 7852 | $228.95 | 530052871 | $723.16 | 530174468 | $862.20 |
| 7854 | $913.58 | 530052872 | $1,603.31 | 530174469 | $6,790.00 |
| 7856 | $1,932.00 | 530052873 | $2,491.91 | 530174470 | $308.75 |
| 7857 | $419.96 | 530052874 | $1,304.73 | 530174471 | $532.50 |
| 7858 | $1,042.91 | 530052875 | $2,772.21 | 530174472 | $532.50 |
| 7859 | $1,065.84 | 530052876 | $1,007.83 | 530174473 | $532.50 |
| 7860 | $9.05 | 530052877 | $1,935.31 | 530174474 | $1,304.08 |
| 7861 | $270.00 | 530052878 | $1,401.94 | 530174475 | $2,189.25 |
| 7863 | $2,352.25 | 530052879 | $4,073.64 | 530174476 | $1,792.00 |
| 7864 | $5,485.00 | 530052880 | $2,785.86 | 530174477 | $1,792.00 |
| 7865 | $5,684.00 | 530052881 | $2,488.89 | 530174478 | $4,297.50 |
| 7866 | $4,124.25 | 530052882 | $1,896.28 | 530174479 | $3,223.00 |
| 7868 | $54.00 | 530052883 | $3,211.00 | 530174480 | $1,848.00 |
| 7869 | $2,621.36 | 530052884 | $2,202.95 | 530174481 | $1,106.90 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7870 | $2.50 | 530052885 | $902.47 | 530174482 | $3,206.75 |
| 7871 | $304.00 | 530052886 | $951.31 | 530174483 | $2,606.20 |
| 7872 | $533.84 | 530052887 | $3,131.57 | 530174484 | $60.90 |
| 7873 | $944.17 | 530052888 | $2,057.20 | 530174485 | $5,485.00 |
| 7876 | $2,296.00 | 530052889 | $1,942.56 | 530174486 | $2,289.50 |
| 7877 | $24.24 | 530052890 | $4,698.31 | 530174487 | $5,747.00 |
| 7880 | $1,707.46 | 530052891 | $3,491.29 | 530174488 | $299.50 |
| 7881 | $554.22 | 530052892 | $4,319.91 | 530174489 | $1,822.00 |
| 7882 | $3,257.27 | 530052893 | $2,247.20 | 530174490 | $2,341.00 |
| 7883 | $108.00 | 530052894 | $420.99 | 530174491 | $12,060.00 |
| 7884 | $4,929.70 | 530052895 | $1,223.72 | 530174492 | $1,353.00 |
| 7885 | $2,185.89 | 530052896 | $2,646.57 | 530174493 | $3,113.00 |
| 7886 | $827.05 | 530052897 | $1,645.48 | 530174494 | $574.00 |
| 7888 | $447.20 | 530052898 | $1,818.96 | 530174495 | $1,007.75 |
| 7889 | $270.00 | 530052899 | $2,191.72 | 530174496 | $3,162.30 |
| 7890 | $338.14 | 530052900 | $2,352.51 | 530174497 | $1,317.80 |
| 7892 | $330.44 | 530052901 | $603.35 | 530174498 | $3,113.00 |
| 7894 | $2,264.00 | 530052902 | $2,126.09 | 530174499 | $11,320.00 |
| 7895 | $683.50 | 530052903 | $3,052.68 | 530174500 | $4,571.70 |
| 7896 | $487.08 | 530052904 | $1,250.73 | 530174501 | $37,302.10 |
| 7897 | $4,489.23 | 530052905 | $1,790.79 | 530174502 | $6,766.85 |
| 7899 | $14,180.56 | 530052906 | $5,245.65 | 530174503 | $688.80 |
| 7900 | $912.72 | 530052907 | $5,744.63 | 530174504 | $4,351.50 |
| 7901 | $155.38 | 530052909 | $830.20 | 530174505 | $25,223.20 |
| 7902 | $102.53 | 530052910 | $813.03 | 530174506 | $7,641.75 |
| 7905 | $80.80 | 530052911 | $2,319.29 | 530174507 | $1,465.00 |
| 7906 | $1,407.00 | 530052912 | $486.23 | 530174508 | $1,163.00 |
| 7907 | $479.99 | 530052913 | $855.66 | 530174509 | $3,193.00 |
| 7908 | $1,758.00 | 530052914 | $607.08 | 530174510 | $253.25 |
| 7909 | $87.10 | 530052915 | $1,780.56 | 530174511 | $202.60 |
| 7910 | $156.60 | 530052916 | $2,394.12 | 530174512 | $1,464.20 |
| 7911 | $9,020.00 | 530052917 | $1,102.74 | 530174513 | $2,264.00 |
| 7914 | $3,444.00 | 530052918 | $2,950.53 | 530174514 | $2,736.00 |
| 7917 | $1,087.03 | 530052919 | $3,211.00 | 530174515 | $3,457.65 |
| 7918 | $1,859.40 | 530052920 | $1,326.21 | 530174516 | $2,156.40 |
| 7920 | $820.40 | 530052921 | $16,391.75 | 530174517 | $5,838.65 |
| 7921 | $1,149.24 | 530052922 | $4.86 | 530174518 | $1,358.50 |
| 7922 | $60.90 | 530052923 | $3,439.86 | 530174519 | $6,760.80 |
| 7923 | $2,282.80 | 530052924 | $657.78 | 530174520 | $7,903.05 |
| 7924 | $1,747.07 | 530052926 | $2,065.46 | 530174521 | $15,105.25 |
| 7925 | $540.00 | 530052927 | $4,010.12 | 530174522 | $5,866.25 |
| 7927 | $4,963.77 | 530052928 | $3,507.96 | 530174523 | $182.70 |
| 7928 | $1,289.08 | 530052929 | $212.80 | 530174524 | $71,000.00 |
| 7929 | $4,822.00 | 530052930 | $1,070.91 | 530174525 | $9,376.00 |
| 7930 | $336.82 | 530052933 | $513.55 | 530174526 | $14,857.50 |
| 7931 | $210.60 | 530052934 | $1,008.24 | 530174527 | $21,600.75 |
| 7932 | $905.40 | 530052935 | $1,644.44 | 530174528 | $11,141.40 |
| 7933 | $133.72 | 530052936 | $2,170.45 | 530174529 | $6,289.50 |
| 7934 | $40.50 | 530052937 | $741.48 | 530174530 | $1,407.00 |
| 7935 | $922.00 | 530052938 | $2,139.85 | 530174531 | $1,776.50 |
| 7936 | $983.00 | 530052939 | $1,570.78 | 530174532 | $2,722.20 |
| 7937 | $922.00 | 530052940 | $2,007.45 | 530174533 | $1,437.00 |
| 7939 | $1,761.53 | 530052941 | $1,506.45 | 530174534 | $1,437.00 |
| 7940 | $54.00 | 530052942 | $1,915.95 | 530174535 | $7,537.00 |
| 7942 | $1,838.60 | 530052943 | $2,215.76 | 530174536 | $1,033.00 |
| 7944 | $9,020.00 | 530052944 | $620.92 | 530174537 | $1,033.00 |
| 7945 | $60.90 | 530052945 | $1,720.29 | 530174538 | $62,788.25 |
| 7947 | $7,487.45 | 530052946 | $1,910.46 | 530174539 | $6,677.15 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7948 | $1,134.63 | 530052947 | $1,326.21 | 530174540 | $2,840.50 |
| 7949 | $1,917.22 | 530052948 | $21,232.35 | 530174541 | $2,294.60 |
| 7950 | $3,613.40 | 530052949 | $3,436.97 | 530174542 | $2,096.50 |
| 7953 | $429.49 | 530052950 | $1,008.09 | 530174543 | $918.40 |
| 7956 | $4,790.00 | 530052951 | $1,482.18 | 530174544 | $915.50 |
| 7960 | $5,600.00 | 530052952 | $760.18 | 530174545 | $1,400.00 |
| 7962 | $953.86 | 530052953 | $1,984.31 | 530174546 | $336.00 |
| 7965 | $15.23 | 530052954 | $945.59 | 530174547 | $7,056.00 |
| 7967 | $2,344.00 | 530052955 | $6,408.92 | 530174548 | $1,087.20 |
| 7968 | $1,118.00 | 530052956 | $1,152.10 | 530174549 | $681.50 |
| 7970 | $33.26 | 530052957 | $630.25 | 530174550 | $4,305.00 |
| 7973 | $14,398.76 | 530052959 | $7,066.51 | 530174551 | $28,370.70 |
| 7974 | $739.95 | 530052960 | $714.61 | 530174552 | $114,042.25 |
| 7976 | $1,244.76 | 530052961 | $883.90 | 530174553 | $1,389.60 |
| 7977 | $2,765.60 | 530052962 | $1,837.29 | 530174554 | $5,997.00 |
| 7978 | $3,486.00 | 530052963 | $262.70 | 530174555 | $9,144.40 |
| 7980 | $6,110.00 | 530052964 | $1,426.32 | 530174556 | $3,194.75 |
| 7982 | $2,240.00 | 530052965 | $1,143.26 | 530174557 | $1,992.35 |
| 7983 | $1,205.00 | 530052966 | $1,798.65 | 530174558 | $1,207.50 |
| 7984 | $11,519.40 | 530052967 | $337.94 | 530174559 | $1,207.50 |
| 7989 | $2,776.75 | 530052968 | $4,903.91 | 530174560 | $1,758.00 |
| 7991 | $984.90 | 530052970 | $1,123.66 | 530174561 | $2,051.00 |
| 7993 | $5,759.97 | 530052971 | $1,774.09 | 530174562 | $23,921.50 |
| 7994 | $64.23 | 530052972 | $1,482.78 | 530174566 | $1,501.61 |
| 7995 | $79.10 | 530052973 | $596.95 | 530174567 | $1,893.60 |
| 7996 | $162.00 | 530052974 | $1,001.49 | 530174568 | $383.20 |
| 7997 | $707.66 | 530052975 | $2,665.73 | 530174569 | $335.30 |
| 7998 | $7.30 | 530052976 | $2,509.64 | 530174570 | $562.90 |
| 8000 | $2,240.00 | 530052977 | $1,554.91 | 530174571 | $562.90 |
| 8004 | $1,080.00 | 530052978 | $1,087.03 | 530174572 | $1,661.65 |
| 8006 | $2,106.00 | 530052979 | $2,368.94 | 530174573 | $479.20 |
| 8007 | $5,840.00 | 530052980 | $1,559.39 | 530174574 | $47.91 |
| 8009 | $3,298.20 | 530052981 | $1,221.78 | 530174575 | $1,235.00 |
| 8011 | $2,194.80 | 530052982 | $1,197.95 | 530174576 | $461.00 |
| 8012 | $270.60 | 530052983 | $4,966.49 | 530174577 | $2,480.25 |
| 8014 | $56.79 | 530052984 | $2,534.45 | 530174578 | $824.30 |
| 8021 | $4,458.00 | 530052985 | $2,063.70 | 530174579 | $2,855.20 |
| 8023 | $1,013.00 | 530052986 | $1,932.62 | 530174580 | $721.60 |
| 8024 | $1,941.00 | 530052987 | $1,096.80 | 530174581 | $426.30 |
| 8025 | $670.00 | 530052988 | $798.62 | 530174582 | $722.25 |
| 8026 | $463.90 | 530052989 | $17,638.05 | 530174583 | $5,029.50 |
| 8030 | $11,180.00 | 530052990 | $2,179.14 | 530174584 | $16,538.00 |
| 8033 | $10,510.94 | 530052991 | $1,428.44 | 530174585 | $1,235.00 |
| 8034 | $722.10 | 530052992 | $4,053.11 | 530174586 | $617.50 |
| 8037 | $141.53 | 530052993 | $978.89 | 530174587 | $46.88 |
| 8038 | $2,318.00 | 530052994 | $2,578.47 | 530174588 | $1,481.20 |
| 8039 | $56.47 | 530052995 | $1,357.93 | 530174589 | $2,240.00 |
| 8040 | $241.23 | 530052996 | $593.20 | 530174590 | $1,812.00 |
| 8042 | $54.00 | 530052997 | $81.54 | 530174591 | $634.20 |
| 8044 | $2,066.00 | 530052998 | $2,053.06 | 530174592 | $79.10 |
| 8047 | $2,920.00 | 530052999 | $996.16 | 530174593 | $76.00 |
| 8048 | $54.00 | 530053000 | $710.76 | 530174594 | $1,047.80 |
| 8057 | $1,950.38 | 530053001 | $812.74 | 530174595 | $2,223.00 |
| 8062 | $2,874.00 | 530053002 | $798.24 | 530174596 | $3,308.50 |
| 8063 | $5,755.00 | 530053003 | $981.38 | 530174598 | $8,264.00 |
| 8065 | $3,041.36 | 530053004 | $1,348.48 | 530174599 | $499.21 |
| 8070 | $99.90 | 530053005 | $1,469.65 | 530174600 | $1,789.50 |
| 8071 | $2,583.00 | 530053006 | $599.06 | 530174601 | $274.30 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8075 | $624.92 | 530053007 | $572.40 | 530174602 | $1,364.25 |
| 8076 | $81.00 | 530053008 | $1,503.35 | 530174603 | $2,470.00 |
| 8077 | $3,543.50 | 530053009 | $791.48 | 530174604 | $3,430.00 |
| 8078 | $761.80 | 530053016 | $414.87 | 530174605 | $4,492.50 |
| 8079 | $1,465.00 | 530053017 | $771.23 | 530174606 | $877.28 |
| 8083 | $4,605.55 | 530053018 | $680.10 | 530174607 | $815.40 |
| 8085 | $5,410.00 | 530053019 | $1,331.03 | 530174608 | $814.30 |
| 8088 | $983.00 | 530053020 | $278.86 | 530174609 | $3,516.00 |
| 8090 | $5,726.98 | 530053023 | $1,881.99 | 530174610 | $902.00 |
| 8094 | $2,264.00 | 530053024 | $1,999.91 | 530174611 | $270.60 |
| 8095 | $2,296.00 | 530053025 | $458.74 | 530174612 | $270.60 |
| 8096 | $54.00 | 530053026 | $1,017.37 | 530174613 | $419.30 |
| 8098 | $30.45 | 530053027 | $399.82 | 530174614 | $826.00 |
| 8103 | $1,289.20 | 530053028 | $156.21 | 530174615 | $938.00 |
| 8106 | $5,420.00 | 530053032 | $951.72 | 530174616 | $642.80 |
| 8110 | $2,396.00 | 530053034 | $1,257.35 | 530174617 | $169.68 |
| 8113 | $9,580.00 | 530053035 | $617.89 | 530174618 | $469.00 |
| 8114 | $828.48 | 530053036 | $1,283.99 | 530174619 | $190.50 |
| 8116 | $1,690.50 | 530053037 | $520.17 | 530174620 | $1,235.00 |
| 8118 | $983.00 | 530053038 | $1,759.67 | 530174621 | $7,166.75 |
| 8120 | $1,590.28 | 530053039 | $1,192.31 | 530174622 | $3,073.80 |
| 8121 | $5,165.00 | 530053040 | $2,751.69 | 530174623 | $1,499.10 |
| 8122 | $2,469.00 | 530053041 | $585.48 | 530174624 | $8,635.50 |
| 8123 | $5,077.00 | 530053042 | $1,027.84 | 530174625 | $821.80 |
| 8125 | $5,029.00 | 530053043 | $1,497.62 | 530174626 | $494.00 |
| 8126 | $87.10 | 530053045 | $337.33 | 530174627 | $54.81 |
| 8133 | $1,148.00 | 530053046 | $1,629.71 | 530174628 | $961.20 |
| 8134 | $983.00 | 530053047 | $672.12 | 530174629 | $1,359.00 |
| 8138 | $2,470.20 | 530053052 | $1,283.30 | 530174630 | $1,679.00 |
| 8140 | $540.00 | 530053053 | $1,388.56 | 530174631 | $1,336.90 |
| 8142 | $16.20 | 530053054 | $414.26 | 530174632 | $718.50 |
| 8143 | $709.67 | 530053057 | $1,570.48 | 530174633 | $1,385.20 |
| 8145 | $264.82 | 530053059 | $463.24 | 530174634 | $934.60 |
| 8147 | $3,339.00 | 530053060 | $1,325.84 | 530174635 | $7,126.73 |
| 8148 | $4,610.00 | 530053068 | $554.68 | 530174636 | $105.04 |
| 8152 | $1,361.41 | 530053071 | $1,094.05 | 530174637 | $718.50 |
| 8159 | $911.00 | 530053074 | $623.95 | 530174638 | $1,646.50 |
| 8160 | $108.00 | 530053075 | $649.03 | 530174639 | $1,876.00 |
| 8161 | $757.53 | 530053076 | $1,269.78 | 530174640 | $1,645.50 |
| 8162 | $1,013.00 | 530053077 | $897.83 | 530174641 | $1,077.20 |
| 8164 | $16,905.00 | 530053078 | $610.55 | 530174642 | $971.75 |
| 8165 | $540.00 | 530053085 | $628.91 | 530174643 | $2,366.50 |
| 8166 | $1,013.00 | 530053086 | $359.37 | 530174644 | $2,557.50 |
| 8167 | $11.85 | 530053087 | $648.95 | 530174645 | $2,026.00 |
| 8168 | $130.88 | 530053091 | $296.95 | 530174646 | $1,228.75 |
| 8169 | $40.01 | 530053092 | $239.10 | 530174652 | $282.00 |
| 8171 | $2,142.50 | 530053096 | $514.78 | 530174654 | $938.00 |
| 8172 | $2,861.57 | 530053099 | $1,266.29 | 530174655 | $224.14 |
| 8173 | $184.69 | 530053104 | $961.22 | 530174656 | $1,632.90 |
| 8174 | $902.00 | 530053109 | $793.70 | 530174657 | $925.20 |
| 8175 | $586.30 | 530053110 | $1,254.86 | 530174658 | $810.40 |
| 8176 | $1,148.00 | 530053111 | $1,128.33 | 530174659 | $648.70 |
| 8177 | $1,500.49 | 530053112 | $588.42 | 530174660 | $1,147.00 |
| 8178 | $634.11 | 530053113 | $795.69 | 530174661 | $360.36 |
| 8179 | $11,988.67 | 530053119 | $1,041.05 | 530174662 | $642.10 |
| 8180 | $119.21 | 530053121 | $1,317.22 | 530174663 | $869.25 |
| 8181 | $1,186.00 | 530053123 | $2,161.02 | 530174664 | $784.55 |
| 8182 | $135.65 | 530053126 | $695.38 | 530174665 | $442.27 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8183 | $8,269.00 | 530053127 | $1,052.76 | 530174666 | $721.60 |
| 8187 | $688.80 | 530053128 | $903.99 | 530174667 | $2,515.80 |
| 8188 | $1,770.64 | 530053129 | $1,465.39 | 530174668 | $2,930.00 |
| 8189 | $1,011.58 | 530053130 | $1,750.03 | 530174669 | $550.45 |
| 8190 | $245.28 | 530053131 | $2,070.29 | 530174670 | $6,708.00 |
| 8191 | $1,921.00 | 530053132 | $1,232.00 | 530174671 | $2,587.30 |
| 8193 | $608.62 | 530053133 | $768.93 | 530174672 | $6,723.50 |
| 8195 | $1,120.00 | 530053134 | $1,621.92 | 530174673 | $882.55 |
| 8198 | $90.60 | 530053135 | $907.20 | 530174674 | $11,725.00 |
| 8199 | $465.65 | 530053136 | $543.94 | 530174675 | $6,564.00 |
| 8200 | $1,025.93 | 530053137 | $1,457.96 | 530174676 | $6,798.00 |
| 8201 | $282.43 | 530053138 | $1,255.42 | 530174678 | $1,127.50 |
| 8203 | $60.90 | 530053139 | $1,901.76 | 530174679 | $385.99 |
| 8204 | $857.45 | 530053140 | $2,044.00 | 530174681 | $307.08 |
| 8205 | $1,094.80 | 530053141 | $2,459.28 | 530174682 | $4,266.95 |
| 8210 | $4,432.60 | 530053142 | $891.48 | 530174683 | $803.60 |
| 8212 | $108.80 | 530053144 | $2,095.00 | 530174684 | $108.61 |
| 8214 | $264.44 | 530053145 | $1,145.85 | 530174685 | $16,226.00 |
| 8215 | $848.00 | 530053146 | $1,494.35 | 530174686 | $3,309.25 |
| 8217 | $593.34 | 530053147 | $810.00 | 530174687 | $40,028.75 |
| 8218 | $3,639.18 | 530053149 | $885.04 | 530174688 | $15,322.75 |
| 8219 | $700.33 | 530053150 | $324.59 | 530174689 | $15,322.75 |
| 8220 | $21.73 | 530053151 | $1,523.73 | 530174690 | $64.77 |
| 8221 | $5,140.21 | 530053152 | $514.19 | 530174691 | $584.90 |
| 8222 | $1,237.27 | 530053153 | $1,200.69 | 530174692 | $448.40 |
| 8225 | $1,152.50 | 530053156 | $516.23 | 530174693 | $491.45 |
| 8226 | $922.00 | 530053158 | $897.40 | 530174694 | $2,939.50 |
| 8228 | $922.00 | 530053162 | $2,268.54 | 530174698 | $1,004.80 |
| 8229 | $1,876.00 | 530053167 | $966.06 | 530174699 | $825.40 |
| 8230 | $867.28 | 530053168 | $881.35 | 530174700 | $1,035.60 |
| 8231 | $4,216.80 | 530053170 | $739.05 | 530174701 | $1,198.00 |
| 8232 | $2,471.00 | 530053171 | $818.74 | 530174702 | $1,086.50 |
| 8233 | $14,863.00 | 530053172 | $1,260.13 | 530174703 | $560.00 |
| 8235 | $131.97 | 530053173 | $590.33 | 530174704 | $749.45 |
| 8236 | $513.86 | 530053175 | $334.19 | 530174705 | $3,177.54 |
| 8238 | $619.00 | 530053177 | $1,131.25 | 530174706 | $677.55 |
| 8239 | $116.71 | 530053183 | $1,392.82 | 530174707 | $368.80 |
| 8240 | $574.00 | 530053184 | $2,228.67 | 530174708 | $1,306.50 |
| 8241 | $8,179.32 | 530053187 | $822.52 | 530174709 | $663.60 |
| 8242 | $2,372.00 | 530053188 | $2,405.65 | 530174710 | $6,968.00 |
| 8246 | $540.00 | 530053190 | $496.79 | 530174711 | $5,722.12 |
| 8247 | $304.54 | 530053191 | $1,036.35 | 530174712 | $3,905.50 |
| 8249 | $4,850.00 | 530053193 | $663.25 | 530174713 | $2,727.00 |
| 8250 | $2,296.00 | 530053195 | $1,495.22 | 530174714 | $299.50 |
| 8252 | $779.95 | 530053196 | $848.70 | 530174715 | $49.53 |
| 8258 | $451.00 | 530053198 | $1,530.54 | 530174716 | $983.00 |
| 8259 | $445.36 | 530053200 | $1,730.28 | 530174717 | $127.18 |
| 8262 | $162.00 | 530053201 | $1,738.30 | 530174718 | $2,990.00 |
| 8263 | $3,444.00 | 530053202 | $1,513.10 | 530174719 | $2,373.75 |
| 8265 | $902.00 | 530053203 | $987.30 | 530174720 | $229.60 |
| 8268 | $1,205.00 | 530053204 | $1,539.74 | 530174721 | $728.00 |
| 8269 | $131.76 | 530053205 | $2,311.92 | 530174722 | $3,967.85 |
| 8270 | $648.00 | 530053207 | $1,795.45 | 530174723 | $1,371.00 |
| 8271 | $4,570.96 | 530053208 | $698.60 | 530174724 | $31.57 |
| 8272 | $8,407.60 | 530053212 | $1,502.18 | 530174725 | $375.20 |
| 8273 | $14,975.00 | 530053214 | $2,776.90 | 530174726 | $1,127.65 |
| 8274 | $1,235.00 | 530053215 | $2,115.59 | 530174727 | $12,642.50 |
| 8275 | $1,235.00 | 530053216 | $3,326.65 | 530174728 | $70.60 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8276 | $1,054.80 | 530053217 | $795.44 | 530174729 | $1,861.08 |
| 8277 | $260.03 | 530053218 | $906.00 | 530174730 | $1,472.66 |
| 8278 | $2,240.00 | 530053220 | $119.63 | 530174731 | $1,465.00 |
| 8279 | $54.00 | 530053221 | $1,217.67 | 530174732 | $617.50 |
| 8280 | $1,808.00 | 530053222 | $30.45 | 530174733 | $617.50 |
| 8281 | $2,754.85 | 530053223 | $1,913.30 | 530174734 | $1,030.00 |
| 8282 | $4,592.00 | 530053225 | $2,235.71 | 530174735 | $1,341.20 |
| 8283 | $445.60 | 530053226 | $2,359.04 | 530174736 | $479.00 |
| 8284 | $54.00 | 530053227 | $2,081.14 | 530174737 | $247.00 |
| 8285 | $96.88 | 530053228 | $9,530.95 | 530174738 | $289.75 |
| 8286 | $899.36 | 530053229 | $933.29 | 530174739 | $405.65 |
| 8287 | $3.21 | 530053230 | $2,257.80 | 530174740 | $289.75 |
| 8288 | $378.89 | 530053231 | $639.31 | 530174741 | $80.80 |
| 8289 | $828.45 | 530053232 | $609.54 | 530174742 | $1,177.80 |
| 8290 | $270.00 | 530053233 | $1,179.15 | 530174743 | $537.49 |
| 8292 | $1,035.71 | 530053236 | $2,280.45 | 530174744 | $287.40 |
| 8293 | $5,497.14 | 530053237 | $907.83 | 530174745 | $479.00 |
| 8294 | $1,172.00 | 530053239 | $229.03 | 530174746 | $1,403.50 |
| 8296 | $2,464.05 | 530053241 | $380.02 | 530174747 | $803.50 |
| 8298 | $6,121.00 | 530053244 | $3,050.67 | 530174748 | $1,730.90 |
| 8299 | $78.00 | 530053245 | $1,231.25 | 530174749 | $1,651.20 |
| 8300 | $162.00 | 530053246 | $405.89 | 530174750 | $175.80 |
| 8302 | $1,717.50 | 530053247 | $2,197.37 | 530174751 | $2,373.75 |
| 8303 | $2,344.00 | 530053248 | $2,721.90 | 530174752 | $1,205.50 |
| 8304 | $554.50 | 530053249 | $1,146.70 | 530174753 | $983.85 |
| 8305 | $1,145.00 | 530053250 | $792.26 | 530174754 | $687.65 |
| 8306 | $572.50 | 530053251 | $4,032.68 | 530174755 | $889.80 |
| 8307 | $572.50 | 530053252 | $4,032.68 | 530174756 | $2,987.25 |
| 8308 | $572.50 | 530053253 | $2,788.27 | 530174757 | $2,243.70 |
| 8309 | $1,145.00 | 530053254 | $3,346.44 | 530174758 | $6,469.20 |
| 8310 | $1,145.00 | 530053255 | $118.80 | 530174759 | $7,057.20 |
| 8311 | $1,145.00 | 530053256 | $661.48 | 530174760 | $4,448.05 |
| 8313 | $11,112.00 | 530053257 | $505.22 | 530174761 | $6,469.20 |
| 8314 | $1,120.00 | 530053258 | $2,655.73 | 530174762 | $7,057.20 |
| 8315 | $1,148.00 | 530053259 | $924.01 | 530174763 | $4,448.05 |
| 8316 | $6,116.46 | 530053260 | $1,343.89 | 530174764 | $1,353.00 |
| 8317 | $344.23 | 530053261 | $3,902.50 | 530174765 | $2,161.70 |
| 8319 | $3,963.05 | 530053264 | $1,080.78 | 530174766 | $62.25 |
| 8320 | $331.92 | 530053266 | $127.13 | 530174767 | $81.00 |
| 8321 | $22,790.00 | 530053267 | $1,765.15 | 530174768 | $211.80 |
| 8323 | $2,928.00 | 530053268 | $941.93 | 530174769 | $1,141.70 |
| 8324 | $1,916.00 | 530053269 | $908.45 | 530174770 | $760.75 |
| 8325 | $983.00 | 530053270 | $2,727.95 | 530174771 | $3,388.00 |
| 8327 | $1,066.00 | 530053272 | $1,293.57 | 530174772 | $5,860.00 |
| 8328 | $1,100.00 | 530053275 | $273.41 | 530174773 | $1,906.00 |
| 8329 | $561.72 | 530053276 | $4,824.13 | 530174774 | $451.00 |
| 8330 | $2,026.00 | 530053279 | $1,159.55 | 530174775 | $1,855.30 |
| 8332 | $746.30 | 530053280 | $877.10 | 530174776 | $481.80 |
| 8334 | $257.00 | 530053281 | $88.58 | 530174777 | $1,145.35 |
| 8336 | $154.00 | 530053282 | $920.75 | 530174778 | $990.60 |
| 8337 | $7,809.58 | 530053285 | $2,539.92 | 530174779 | $2,109.60 |
| 8338 | $108.00 | 530053288 | $656.95 | 530174780 | $5,450.68 |
| 8339 | $920.04 | 530053293 | $970.11 | 530174781 | $2,132.00 |
| 8341 | $1,118.00 | 530053294 | $2,145.72 | 530174782 | $2,296.00 |
| 8342 | $11,680.00 | 530053295 | $2,494.70 | 530174783 | $479.00 |
| 8343 | $958.00 | 530053296 | $2,604.04 | 530174784 | $4,536.00 |
| 8344 | $922.00 | 530053297 | $3,999.34 | 530174785 | $3,907.50 |
| 8348 | $1,114.00 | 530053298 | $1,221.00 | 530174786 | $970.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8349 | $1,168.00 | 530053299 | $1,099.22 | 530174787 | $1,152.50 |
| 8353 | $1,134.35 | 530053300 | $3,119.98 | 530174788 | $1,008.00 |
| 8354 | $162.00 | 530053301 | $1,519.78 | 530174789 | $1,982.70 |
| 8355 | $1,039.00 | 530053303 | $1,960.77 | 530174790 | $6,572.50 |
| 8359 | $54.00 | 530053305 | $982.94 | 530174791 | $2,637.00 |
| 8360 | $559.66 | 530053306 | $817.96 | 530174792 | $860.70 |
| 8361 | $49.29 | 530053307 | $1,398.16 | 530174793 | $5,681.00 |
| 8362 | $970.84 | 530053308 | $1,107.57 | 530174794 | $3,416.50 |
| 8364 | $216.00 | 530053309 | $2,256.24 | 530174795 | $704.85 |
| 8365 | $227.92 | 530053310 | $774.75 | 530174796 | $1,179.50 |
| 8366 | $3,470.00 | 530053311 | $4,216.95 | 530174797 | $3,157.00 |
| 8367 | $2,545.58 | 530053312 | $305.46 | 530174798 | $9,580.00 |
| 8368 | $286.82 | 530053313 | $2,766.16 | 530174799 | $2,998.50 |
| 8369 | $375.25 | 530053314 | $562.52 | 530174800 | $4,007.30 |
| 8370 | $92.82 | 530053315 | $720.54 | 530174801 | $4,354.25 |
| 8371 | $1,259.60 | 530053316 | $2,518.46 | 530174802 | $1,589.30 |
| 8372 | $1,172.00 | 530053317 | $4,036.80 | 530174803 | $1,374.75 |
| 8373 | $3,510.13 | 530053318 | $1,980.68 | 530174804 | $903.75 |
| 8375 | $399.62 | 530053319 | $2,019.81 | 530174805 | $10,884.90 |
| 8376 | $43.36 | 530053320 | $1,305.82 | 530174806 | $197.31 |
| 8378 | $3,111.00 | 530053321 | $2,551.30 | 530174807 | $133.32 |
| 8379 | $7,097.00 | 530053322 | $1,914.25 | 530174808 | $617.50 |
| 8380 | $664.39 | 530053323 | $4,540.43 | 530174809 | $1,138.75 |
| 8383 | $286.82 | 530053324 | $1,570.68 | 530174810 | $592.15 |
| 8384 | $1,002.78 | 530053325 | $3,621.89 | 530174811 | $1,412.00 |
| 8385 | $740.20 | 530053326 | $1,192.42 | 530174812 | $425.03 |
| 8386 | $279.35 | 530053327 | $687.38 | 530174813 | $3,063.75 |
| 8387 | $1,401.60 | 530053328 | $4,551.59 | 530174814 | $3,063.75 |
| 8388 | $745.70 | 530053330 | $2,350.70 | 530174815 | $723.20 |
| 8390 | $785.56 | 530053331 | $2,128.18 | 530174816 | $3,444.00 |
| 8391 | $2,825.50 | 530053332 | $1,296.32 | 530174817 | $958.00 |
| 8392 | $507.23 | 530053333 | $1,022.87 | 530174818 | $3,191.50 |
| 8394 | $1,029.83 | 530053334 | $3,388.28 | 530174819 | $5,931.75 |
| 8396 | $28,068.65 | 530053335 | $351.73 | 530174820 | $2,194.00 |
| 8397 | $8,199.17 | 530053336 | $359.89 | 530174821 | $1,535.80 |
| 8398 | $9,120.54 | 530053338 | $707.75 | 530174822 | $1,124.60 |
| 8399 | $1,122.97 | 530053339 | $703.20 | 530174823 | $6,541.16 |
| 8400 | $38.65 | 530053341 | $1,390.44 | 530174824 | $1,229.80 |
| 8401 | $3,007.77 | 530053342 | $4,933.43 | 530174825 | $1,145.20 |
| 8402 | $2,296.00 | 530053343 | $3,656.64 | 530174826 | $4,289.50 |
| 8403 | $11,320.00 | 530053344 | $1,329.78 | 530174827 | $1,438.50 |
| 8405 | $24.32 | 530053345 | $694.84 | 530174828 | $634.20 |
| 8406 | $1,782.80 | 530053347 | $2,644.06 | 530174829 | $815.40 |
| 8407 | $1,782.80 | 530053349 | $8,829.97 | 530174830 | $1,366.50 |
| 8408 | $278.85 | 530053350 | $505.98 | 530174831 | $1,721.80 |
| 8409 | $30.80 | 530053351 | $4,325.63 | 530174832 | $1,066.72 |
| 8410 | $642.32 | 530053352 | $2,961.60 | 530174834 | $10,318.00 |
| 8411 | $635.10 | 530053353 | $1,385.52 | 530174836 | $1,078.00 |
| 8412 | $856.93 | 530053354 | $4,564.64 | 530174837 | $426.30 |
| 8413 | $3,689.75 | 530053356 | $2,788.80 | 530174838 | $517.65 |
| 8414 | $3,766.75 | 530053358 | $3,771.96 | 530174839 | $1,353.00 |
| 8417 | $902.00 | 530053359 | $10,332.00 | 530174840 | $3,099.00 |
| 8419 | $2,697.80 | 530053360 | $7,693.29 | 530174841 | $10,410.00 |
| 8420 | $5,860.00 | 530053361 | $2,246.74 | 530174842 | $7,759.75 |
| 8421 | $272.43 | 530053362 | $923.87 | 530174843 | $3,459.00 |
| 8423 | $62.50 | 530053363 | $2,844.88 | 530174844 | $1,634.25 |
| 8424 | $62.50 | 530053364 | $971.29 | 530174845 | $4,592.00 |
| 8425 | $924.65 | 530053366 | $8,900.51 | 530174847 | $2,066.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8427 | $1,789.60 | 530053368 | $18,697.06 | 530174848 | $14,908.00 |
| 8428 | $307.36 | 530053369 | $2,976.83 | 530174849 | $10,966.00 |
| 8429 | $307.36 | 530053370 | $1,509.57 | 530174850 | $1,159.00 |
| 8430 | $18,669.10 | 530053375 | $3,905.00 | 530174851 | $1,781.00 |
| 8432 | $1,428.81 | 530053376 | $1,518.23 | 530174852 | $922.00 |
| 8433 | $667.10 | 530053380 | $3,370.11 | 530174853 | $1,098.70 |
| 8434 | $217.44 | 530053381 | $346.98 | 530174854 | $2,288.50 |
| 8435 | $749.69 | 530053382 | $1,829.74 | 530174855 | $1,676.10 |
| 8436 | $5,748.02 | 530053386 | $1,420.02 | 530174856 | $52,093.30 |
| 8437 | $4,450.84 | 530053387 | $2,118.49 | 530174857 | $12,831.65 |
| 8438 | $4,185.00 | 530053388 | $6,490.14 | 530174858 | $8,765.30 |
| 8440 | $618.95 | 530053389 | $2,761.28 | 530174859 | $14,338.35 |
| 8441 | $839.00 | 530053390 | $761.40 | 530174860 | $2,744.00 |
| 8442 | $301.07 | 530053391 | $797.46 | 530174861 | $3,207.25 |
| 8443 | $1,859.24 | 530053392 | $797.46 | 530174862 | $759.40 |
| 8444 | $106.80 | 530053393 | $745.03 | 530174863 | $419.30 |
| 8445 | $679.28 | 530053395 | $684.50 | 530174864 | $1,151.95 |
| 8446 | $1,447.95 | 530053396 | $1,127.42 | 530174865 | $1,807.95 |
| 8447 | $736.58 | 530053401 | $554.42 | 530174866 | $634.20 |
| 8450 | $4,376.74 | 530053402 | $1,616.17 | 530174867 | $6,802.00 |
| 8451 | $1,013.00 | 530053403 | $1,636.05 | 530174868 | $744.00 |
| 8452 | $1,016.95 | 530053404 | $1,181.36 | 530174869 | $1,844.00 |
| 8454 | $3,832.00 | 530053405 | $333.13 | 530174870 | $1,709.80 |
| 8455 | $108.00 | 530053406 | $553.52 | 530174871 | $3,082.75 |
| 8457 | $838.41 | 530053407 | $592.90 | 530174872 | $1,946.20 |
| 8458 | $1,804.00 | 530053408 | $545.40 | 530174873 | $917.00 |
| 8459 | $34,440.00 | 530053409 | $820.97 | 530174874 | $432.25 |
| 8461 | $941.76 | 530053410 | $2,578.46 | 530174875 | $631.40 |
| 8462 | $45.10 | 530053411 | $1,587.40 | 530174876 | $496.10 |
| 8463 | $54.12 | 530053413 | $5,520.62 | 530174877 | $996.60 |
| 8464 | $790.60 | 530053414 | $1,296.75 | 530174878 | $3,006.35 |
| 8465 | $10,260.00 | 530053415 | $1,244.00 | 530174879 | $40.07 |
| 8466 | $404.50 | 530053416 | $1,500.67 | 530174880 | $1,410.90 |
| 8467 | $1,574.17 | 530053417 | $631.80 | 530174881 | $314.41 |
| 8468 | $796.58 | 530053421 | $3,025.75 | 530174882 | $861.00 |
| 8470 | $1,149.50 | 530053422 | $54.00 | 530174883 | $2,637.00 |
| 8472 | $133.45 | 530053423 | $64.45 | 530174885 | $106.20 |
| 8473 | $1,440.35 | 530053425 | $80,822.50 | 530174886 | $903.00 |
| 8474 | $2,598.07 | 530053427 | $76,092.20 | 530174887 | $19.45 |
| 8475 | $2,336.00 | 530053428 | $6,786.40 | 530174889 | $2,870.00 |
| 8476 | $5,342.28 | 530053429 | $126,352.18 | 530174890 | $926.50 |
| 8477 | $2,296.00 | 530053430 | $294,350.00 | 530174891 | $665.60 |
| 8478 | $209.65 | 530053431 | $49,723.00 | 530174892 | $1,849.00 |
| 8479 | $175.07 | 530053435 | $22,907.13 | 530174893 | $274.25 |
| 8480 | $4,688.00 | 530053436 | $461.00 | 530174894 | $247.00 |
| 8481 | $3,147.50 | 530053438 | $868.00 | 530174895 | $1,671.00 |
| 8482 | $1,512.00 | 530053439 | $1,364.00 | 530174896 | $3,345.25 |
| 8483 | $72.90 | 530053440 | $472.10 | 530174897 | $1,172.00 |
| 8485 | $938.00 | 530053443 | $3,228.00 | 530174898 | $70.72 |
| 8486 | $262.72 | 530053446 | $434.00 | 530174899 | $1,555.50 |
| 8487 | $313.08 | 530053447 | $482.50 | 530174900 | $53.34 |
| 8488 | $4,915.00 | 530053449 | $480.00 | 530174901 | $83.82 |
| 8489 | $2,874.00 | 530053450 | $884.00 | 530174902 | $293.00 |
| 8491 | $2,761.76 | 530053453 | $8,152.00 | 530174903 | $1,120.00 |
| 8492 | $6.39 | 530053454 | $703.50 | 530174904 | $840.00 |
| 8494 | $54.00 | 530053455 | $2,220.00 | 530174905 | $999.13 |
| 8499 | $1,010.00 | 530053456 | $906.00 | 530174906 | $5,832.25 |
| 8500 | $366.06 | 530053458 | $683.25 | 530174907 | $1,268.40 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 8501 | $543.10 |
| 8503 | $432.52 |
| 8504 | $1,172.00 |
| 8505 | $43.43 |
| 8507 | $1,235.00 |
| 8508 | $922.00 |
| 8509 | $886.25 |
| 8511 | $43.48 |
| 8512 | $5,094.00 |
| 8513 | $314.30 |
| 8514 | $496.10 |
| 8515 | $90.20 |
| 8516 | $958.00 |
| 8517 | $2,749.73 |
| 8519 | $1,916.00 |
| 8520 | $1,784.83 |
| 8522 | $1,689.31 |
| 8523 | $2,344.00 |
| 8524 | $87.10 |
| 8529 | $861.00 |
| 8531 | $3,571.20 |
| 8532 | $263.10 |
| 8533 | $793.55 |
| 8534 | $2,521.02 |
| 8535 | $7,635.98 |
| 8536 | $2,403.97 |
| 8537 | $564.80 |
| 8538 | $1,202.60 |
| 8539 | $3,325.12 |
| 8543 | $1,007.83 |
| 8544 | $189.10 |
| 8545 | $5,687.60 |
| 8546 | $2,264.00 |
| 8547 | $2,264.00 |
| 8548 | $182.50 |
| 8549 | $1,206.48 |
| 8550 | $680.70 |
| 8551 | $1,966.00 |
| 8552 | $25,150.56 |
| 8553 | $0.73 |
| 8554 | $324.00 |
| 8557 | $129.34 |
| 8559 | $258.74 |
| 8560 | $93.80 |
| 8562 | $81.00 |
| 8563 | $108.00 |
| 8564 | $14,316.00 |
| 8565 | $162.00 |
| 8566 | $162.00 |
| 8567 | $680.90 |
| 8568 | $26.43 |
| 8569 | $60.90 |
| 8570 | $50.12 |
| 8571 | $120.92 |
| 8572 | $770.90 |
| 8574 | $701.89 |
| 8575 | $3,140.79 |
| 8576 | $261.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530053459 | $1,401.75 |
| 530053461 | $2,120.50 |
| 530053462 | $1,383.00 |
| 530053463 | $922.00 |
| 530053464 | $1,302.00 |
| 530053466 | $1,844.00 |
| 530053468 | $1,488.00 |
| 530053469 | $2,341.00 |
| 530053470 | $703.50 |
| 530053471 | $1,562.00 |
| 530053472 | $744.00 |
| 530053474 | $2,874.00 |
| 530053476 | $6,010.00 |
| 530053477 | $958.00 |
| 530053478 | $1,437.00 |
| 530053479 | $1,356.00 |
| 530053480 | $718.50 |
| 530053482 | $3,724.00 |
| 530053483 | $54.00 |
| 530053485 | $901.50 |
| 530053486 | $1,202.00 |
| 530053488 | $1,213.00 |
| 530053490 | $797.25 |
| 530053491 | $1,758.00 |
| 530053493 | $1,809.00 |
| 530053494 | $7,116.00 |
| 530053496 | $3,624.00 |
| 530053497 | $901.50 |
| 530053498 | $1,202.00 |
| 530053499 | $531.50 |
| 530053500 | $2,264.00 |
| 530053501 | $1,233.00 |
| 530053502 | $479.20 |
| 530053503 | $1,159.00 |
| 530053504 | $8,434.00 |
| 530053505 | $1,172.00 |
| 530053506 | $5,939.00 |
| 530053507 | $2,291.00 |
| 530053508 | $3,477.00 |
| 530053509 | $2,318.00 |
| 530053510 | $1,738.50 |
| 530053511 | $1,199.00 |
| 530053512 | $301.50 |
| 530053513 | $584.00 |
| 530053514 | $584.00 |
| 530053515 | $4,636.00 |
| 530053516 | $3,516.00 |
| 530053517 | $72.00 |
| 530053519 | $547.00 |
| 530053520 | $2,350.00 |
| 530053521 | $11,480.00 |
| 530053522 | $2,920.00 |
| 530053523 | $1,202.00 |
| 530053524 | $5,930.00 |
| 530053525 | $1,198.00 |
| 530053526 | $1,202.00 |
| 530053527 | $1,202.00 |
| 530053528 | $2,336.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530174908 | $13,893.75 |
| 530174909 | $4,936.65 |
| 530174910 | $1,837.00 |
| 530174911 | $579.50 |
| 530174912 | $1,169.30 |
| 530174913 | $1,409.00 |
| 530174914 | $2,838.00 |
| 530174915 | $184.40 |
| 530174916 | $4,147.50 |
| 530174917 | $352.29 |
| 530174918 | $1,321.55 |
| 530174919 | $2,053.55 |
| 530174920 | $2,066.60 |
| 530174921 | $322.70 |
| 530174922 | $788.50 |
| 530174923 | $1,742.00 |
| 530174924 | $197.60 |
| 530174925 | $1,020.40 |
| 530174926 | $516.60 |
| 530174927 | $2,631.25 |
| 530174928 | $5,223.00 |
| 530174929 | $538.80 |
| 530174930 | $1,524.00 |
| 530174931 | $4,210.00 |
| 530174932 | $419.30 |
| 530174933 | $609.70 |
| 530174934 | $9,380.00 |
| 530174935 | $1,943.25 |
| 530174936 | $718.80 |
| 530174937 | $17,470.00 |
| 530174938 | $1,844.00 |
| 530174939 | $251.78 |
| 530174940 | $52.52 |
| 530174941 | $653.81 |
| 530174942 | $967.20 |
| 530174943 | $539.68 |
| 530174944 | $60.90 |
| 530174945 | $1,969.50 |
| 530174946 | $555.75 |
| 530174947 | $1,144.00 |
| 530174948 | $1,758.00 |
| 530174949 | $1,275.00 |
| 530174950 | $1,495.25 |
| 530174951 | $3,083.75 |
| 530174952 | $774.75 |
| 530174953 | $11,655.00 |
| 530174954 | $368.80 |
| 530174955 | $10,201.30 |
| 530174956 | $2,578.40 |
| 530174957 | $539.10 |
| 530174958 | $237.00 |
| 530174959 | $76.35 |
| 530174960 | $1,417.25 |
| 530174961 | $679.50 |
| 530174962 | $825.40 |
| 530174963 | $1,581.75 |
| 530174964 | $769.75 |
| 530174965 | $2,800.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 8577 | $1,696.00 |
| 8579 | $503.89 |
| 8580 | $368.51 |
| 8581 | $61.34 |
| 8583 | $270.00 |
| 8584 | $1,132.00 |
| 8585 | $4,518.44 |
| 8589 | $2,158.00 |
| 8590 | $9,855.00 |
| 8591 | $40.50 |
| 8592 | $983.00 |
| 8593 | $9,622.00 |
| 8599 | $79.04 |
| 8600 | $4,724.00 |
| 8601 | $801.91 |
| 8603 | $469.00 |
| 8604 | $238.77 |
| 8606 | $938.00 |
| 8611 | $7,462.00 |
| 8612 | $162.00 |
| 8613 | $6,550.65 |
| 8618 | $270.00 |
| 8619 | $922.00 |
| 8621 | $3,516.00 |
| 8622 | $240.69 |
| 8623 | $93.80 |
| 8624 | $4,800.00 |
| 8625 | $1,148.00 |
| 8626 | $586.00 |
| 8627 | $540.00 |
| 8629 | $239.50 |
| 8630 | $468.50 |
| 8631 | $7,952.00 |
| 8632 | $871.00 |
| 8633 | $614.55 |
| 8634 | $1,867.70 |
| 8636 | $108.00 |
| 8637 | $5,248.75 |
| 8640 | $288.83 |
| 8643 | $11,767.00 |
| 8645 | $862.13 |
| 8646 | $958.00 |
| 8648 | $14,895.00 |
| 8649 | $11,980.00 |
| 8651 | $1,064.15 |
| 8652 | $1,946.06 |
| 8653 | $3,889.00 |
| 8654 | $559.00 |
| 8656 | $2,727.20 |
| 8657 | $215.08 |
| 8658 | $574.36 |
| 8659 | $2,162.76 |
| 8661 | $54.71 |
| 8662 | $4,178.85 |
| 8663 | $4,149.95 |
| 8664 | $1,012.16 |
| 8665 | $696.02 |
| 8669 | $2,997.49 |

| Claim Number | Recognized Loss |
|---|---|
| 530053529 | $861.00 |
| 530053530 | $1,168.00 |
| 530053531 | $2,404.00 |
| 530053532 | $919.50 |
| 530053533 | $832.50 |
| 530053534 | $2,280.00 |
| 530053535 | $2,296.00 |
| 530053536 | $1,132.00 |
| 530053537 | $5,560.00 |
| 530053538 | $1,132.00 |
| 530053539 | $2,545.00 |
| 530053540 | $1,175.00 |
| 530053541 | $1,738.50 |
| 530053542 | $1,738.50 |
| 530053543 | $1,752.00 |
| 530053544 | $1,226.00 |
| 530053545 | $5,770.00 |
| 530053547 | $1,159.00 |
| 530053548 | $1,172.00 |
| 530053549 | $1,172.00 |
| 530053550 | $1,728.00 |
| 530053551 | $879.00 |
| 530053552 | $1,716.00 |
| 530053553 | $1,890.00 |
| 530053554 | $626.00 |
| 530053555 | $1,172.00 |
| 530053556 | $1,809.00 |
| 530053557 | $1,144.00 |
| 530053558 | $135.00 |
| 530053560 | $3,222.50 |
| 530053561 | $1,262.00 |
| 530053562 | $1,262.00 |
| 530053563 | $54.00 |
| 530053564 | $67.50 |
| 530053566 | $1,019.00 |
| 530053567 | $18,087.50 |
| 530053568 | $4,318.00 |
| 530053570 | $304.20 |
| 530053572 | $1,713.50 |
| 530053574 | $1,822.00 |
| 530053576 | $2,766.00 |
| 530053577 | $566.00 |
| 530053578 | $479.00 |
| 530053579 | $114.80 |
| 530053580 | $779.30 |
| 530053581 | $849.00 |
| 530053582 | $45.68 |
| 530053583 | $683.25 |
| 530053584 | $574.00 |
| 530053585 | $461.00 |
| 530053586 | $7,796.10 |
| 530053587 | $2,802.00 |
| 530053588 | $6,718.25 |
| 530053589 | $922.00 |
| 530053591 | $3,848.70 |
| 530053592 | $1,758.00 |
| 530053593 | $2,344.00 |
| 530053594 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530174966 | $1,492.10 |
| 530174967 | $774.15 |
| 530174968 | $1,618.45 |
| 530174969 | $835.40 |
| 530174970 | $270.29 |
| 530174971 | $676.50 |
| 530174972 | $1,235.00 |
| 530174973 | $902.00 |
| 530174974 | $1,008.95 |
| 530174975 | $1,223.10 |
| 530174976 | $1,317.40 |
| 530174977 | $3,087.50 |
| 530174978 | $631.40 |
| 530174979 | $1,507.90 |
| 530174980 | $2,179.55 |
| 530174981 | $554.46 |
| 530174982 | $1,611.60 |
| 530174983 | $1,053.80 |
| 530174984 | $1,053.80 |
| 530174985 | $3,360.00 |
| 530174986 | $654.45 |
| 530174987 | $293.00 |
| 530174988 | $582.30 |
| 530174989 | $2,126.00 |
| 530174990 | $282.95 |
| 530174991 | $1,080.00 |
| 530174992 | $295.72 |
| 530174993 | $59.35 |
| 530174994 | $983.00 |
| 530174995 | $1,125.60 |
| 530174996 | $879.00 |
| 530174997 | $1,947.50 |
| 530174998 | $435.50 |
| 530174999 | $8,962.06 |
| 530175000 | $274.25 |
| 530175001 | $1,607.76 |
| 530175002 | $898.30 |
| 530175003 | $185.25 |
| 530175004 | $2,189.00 |
| 530175005 | $279.60 |
| 530175006 | $708.60 |
| 530175007 | $703.20 |
| 530175008 | $1,807.50 |
| 530175009 | $1,807.50 |
| 530175010 | $1,187.00 |
| 530175011 | $1,379.80 |
| 530175012 | $3,020.00 |
| 530175013 | $2,627.40 |
| 530175014 | $745.96 |
| 530175015 | $908.00 |
| 530175016 | $591.30 |
| 530175017 | $3,227.00 |
| 530175018 | $4,348.75 |
| 530175019 | $3,516.00 |
| 530175020 | $271.80 |
| 530175021 | $1,127.50 |
| 530175022 | $783.70 |
| 530175023 | $4,500.30 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 8670 | $237.83 |
| 8671 | $71.13 |
| 8672 | $1,283.05 |
| 8673 | $3,883.38 |
| 8676 | $317.10 |
| 8677 | $1,876.76 |
| 8679 | $834.45 |
| 8680 | $566.07 |
| 8681 | $4,867.60 |
| 8682 | $107.98 |
| 8683 | $2,340.00 |
| 8684 | $85.59 |
| 8685 | $124.32 |
| 8686 | $4,641.50 |
| 8687 | $4,386.00 |
| 8688 | $13.50 |
| 8689 | $366.60 |
| 8693 | $4,381.00 |
| 8695 | $1,120.00 |
| 8696 | $87.10 |
| 8700 | $81.00 |
| 8702 | $683.25 |
| 8703 | $42.73 |
| 8705 | $1,578.50 |
| 8706 | $239.50 |
| 8708 | $4,592.00 |
| 8709 | $86,860.00 |
| 8713 | $586.00 |
| 8715 | $152.40 |
| 8718 | $28,413.00 |
| 8720 | $199.78 |
| 8722 | $484.52 |
| 8723 | $155.60 |
| 8724 | $4.74 |
| 8727 | $540.00 |
| 8729 | $38.19 |
| 8731 | $2,296.00 |
| 8734 | $2,574.00 |
| 8735 | $2,288.00 |
| 8736 | $3,416.95 |
| 8738 | $2,543.80 |
| 8741 | $214.59 |
| 8742 | $8,725.06 |
| 8744 | $1,230.05 |
| 8745 | $5.00 |
| 8746 | $173.41 |
| 8747 | $392.00 |
| 8748 | $2,512.23 |
| 8749 | $1,009.05 |
| 8750 | $531.45 |
| 8751 | $566.00 |
| 8752 | $469.00 |
| 8753 | $1,144.00 |
| 8754 | $516.85 |
| 8756 | $3,008.67 |
| 8757 | $1,180.10 |
| 8758 | $494.85 |
| 8760 | $36,630.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530053596 | $2,264.00 |
| 530053597 | $2,830.00 |
| 530053598 | $2,264.00 |
| 530053599 | $224,099.40 |
| 530053600 | $84,797.60 |
| 530053601 | $48,253.80 |
| 530053602 | $153,191.50 |
| 530053603 | $634,255.00 |
| 530053604 | $34,446.50 |
| 530053605 | $21,992.00 |
| 530053606 | $978,200.00 |
| 530053607 | $419,407.00 |
| 530053608 | $325,580.00 |
| 530053609 | $458,291.00 |
| 530053610 | $620,845.00 |
| 530053611 | $211,392.60 |
| 530053612 | $26,080.35 |
| 530053613 | $118,475.00 |
| 530053614 | $54,091.00 |
| 530053615 | $72,543.20 |
| 530053616 | $30,366,252.69 |
| 530053617 | $5,849,230.42 |
| 530053618 | $1,692,923.06 |
| 530053620 | $594,880.00 |
| 530053621 | $15,081.20 |
| 530053623 | $68,248.00 |
| 530053624 | $3,213.77 |
| 530053625 | $15,718.60 |
| 530053626 | $219,415.00 |
| 530053627 | $73,355.00 |
| 530053628 | $12,417.25 |
| 530053630 | $106,044.00 |
| 530053631 | $229,259.00 |
| 530053632 | $56,217.50 |
| 530053633 | $42,520.00 |
| 530053634 | $265,923.00 |
| 530053635 | $131,422.00 |
| 530053636 | $129,984.60 |
| 530053637 | $38,245.00 |
| 530053638 | $51,211.18 |
| 530053639 | $620,889.74 |
| 530053640 | $55,121.00 |
| 530053641 | $1,667,799.60 |
| 530053642 | $354,016.50 |
| 530053643 | $202,720.00 |
| 530053644 | $27,486.00 |
| 530053645 | $25,378.75 |
| 530053646 | $84,174.00 |
| 530053647 | $1,186.33 |
| 530053648 | $17,019.60 |
| 530053649 | $37,995.20 |
| 530053650 | $9,421.40 |
| 530053651 | $10,311.50 |
| 530053652 | $53,214.50 |
| 530053653 | $43,431.40 |
| 530053654 | $48,506.40 |
| 530053655 | $35,952.80 |
| 530053656 | $46,478.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530175024 | $6,765.00 |
| 530175025 | $2,947.00 |
| 530175026 | $2,344.00 |
| 530175027 | $823.25 |
| 530175028 | $3,137.95 |
| 530175029 | $121.11 |
| 530175030 | $1,680.00 |
| 530175031 | $1,506.75 |
| 530175032 | $1,235.00 |
| 530175033 | $1,235.00 |
| 530175034 | $1,235.00 |
| 530175035 | $308.75 |
| 530175036 | $465.00 |
| 530175037 | $1,727.24 |
| 530175038 | $1,383.00 |
| 530175039 | $341.14 |
| 530175040 | $1,114.30 |
| 530175041 | $1,198.00 |
| 530175042 | $856.90 |
| 530175043 | $1,609.20 |
| 530175044 | $670.27 |
| 530175045 | $42.63 |
| 530175046 | $410.20 |
| 530175047 | $652.40 |
| 530175048 | $8,450.00 |
| 530175049 | $94.44 |
| 530175050 | $239.50 |
| 530175051 | $1,123.85 |
| 530175052 | $45.10 |
| 530175053 | $107.62 |
| 530175054 | $180.40 |
| 530175056 | $34.28 |
| 530175057 | $34.28 |
| 530175058 | $414.57 |
| 530175059 | $143.70 |
| 530175060 | $143.70 |
| 530175061 | $783.70 |
| 530175062 | $469.00 |
| 530175063 | $7,066.00 |
| 530175064 | $4,287.50 |
| 530175066 | $906.00 |
| 530175067 | $66.88 |
| 530175068 | $2,742.00 |
| 530175069 | $6,132.15 |
| 530175070 | $6,132.15 |
| 530175071 | $5,170.51 |
| 530175072 | $1,766.50 |
| 530175073 | $7,118.00 |
| 530175074 | $2,404.00 |
| 530175075 | $1,189.35 |
| 530175076 | $1,676.15 |
| 530175077 | $1,512.00 |
| 530175078 | $1,795.60 |
| 530175079 | $5,297.90 |
| 530175080 | $1,613.50 |
| 530175081 | $4,344.35 |
| 530175082 | $10,625.25 |
| 530175083 | $16,656.85 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 8761 | $629.31 |
| 8763 | $766.40 |
| 8764 | $1,468.00 |
| 8766 | $6,828.89 |
| 8767 | $239.75 |
| 8768 | $9,702.19 |
| 8769 | $3,516.00 |
| 8771 | $1,009.20 |
| 8772 | $1,533.05 |
| 8773 | $93.14 |
| 8774 | $11,480.00 |
| 8775 | $347.30 |
| 8776 | $1,105.06 |
| 8778 | $2,924.00 |
| 8779 | $162.00 |
| 8780 | $2,071.24 |
| 8781 | $1,132.00 |
| 8782 | $3,003.30 |
| 8783 | $1,018.66 |
| 8784 | $135.00 |
| 8786 | $2,243.87 |
| 8787 | $1,020.24 |
| 8789 | $32.32 |
| 8790 | $76.20 |
| 8792 | $220.47 |
| 8793 | $7,714.67 |
| 8795 | $1,437.00 |
| 8798 | $87.10 |
| 8800 | $451.00 |
| 8801 | $404.43 |
| 8802 | $2,476.60 |
| 8803 | $108.00 |
| 8804 | $1,952.00 |
| 8807 | $2,192.00 |
| 8809 | $1,676.50 |
| 8810 | $7,492.87 |
| 8811 | $514.54 |
| 8813 | $187.16 |
| 8814 | $628.36 |
| 8816 | $1,278.00 |
| 8818 | $12,566.00 |
| 8820 | $1,844.00 |
| 8821 | $983.30 |
| 8823 | $121.50 |
| 8824 | $54.00 |
| 8826 | $6,318.00 |
| 8830 | $1,453.40 |
| 8832 | $861.95 |
| 8833 | $1,306.50 |
| 8834 | $579.50 |
| 8836 | $181,359.05 |
| 8837 | $9,854.00 |
| 8838 | $17,886.00 |
| 8839 | $402.36 |
| 8840 | $5,554.00 |
| 8841 | $190.04 |
| 8842 | $113,200.00 |
| 8843 | $2,063.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530053657 | $52,107.20 |
| 530053658 | $195,164.00 |
| 530053660 | $8,574.75 |
| 530053663 | $50,876.00 |
| 530053665 | $513,806.00 |
| 530053666 | $5,505.00 |
| 530053667 | $11,796.00 |
| 530053668 | $165,980.00 |
| 530053669 | $17,698.00 |
| 530053671 | $194,406.00 |
| 530053672 | $3,654.00 |
| 530053675 | $47,088.00 |
| 530053676 | $278,069.10 |
| 530053677 | $79,540.00 |
| 530053679 | $11,758.50 |
| 530053680 | $10,951.50 |
| 530053681 | $148,889.80 |
| 530053683 | $23,436.00 |
| 530053684 | $17,015.00 |
| 530053685 | $187.50 |
| 530053686 | $51,653.80 |
| 530053687 | $7,965.20 |
| 530053689 | $53,577.30 |
| 530053690 | $360,435.40 |
| 530053691 | $48,822.00 |
| 530053692 | $27,228.00 |
| 530053694 | $13,275.50 |
| 530053695 | $73,065.50 |
| 530053696 | $48,313.10 |
| 530053697 | $19,160.00 |
| 530053698 | $86,479.00 |
| 530053699 | $43,375.40 |
| 530053701 | $104,189.80 |
| 530053702 | $129,700.00 |
| 530053703 | $20,248.00 |
| 530053704 | $41,805.75 |
| 530053705 | $13,605.00 |
| 530053707 | $149,366.40 |
| 530053708 | $2,101,975.00 |
| 530053709 | $5,423,698.00 |
| 530053710 | $1,971,118.00 |
| 530053711 | $2,191,529.00 |
| 530053712 | $295,064.00 |
| 530053713 | $75,122.00 |
| 530053714 | $92,497.20 |
| 530053715 | $136,697.00 |
| 530053716 | $138,024.28 |
| 530053717 | $193,051.59 |
| 530053718 | $24,681.00 |
| 530053719 | $431,567.00 |
| 530053720 | $42,043.00 |
| 530053721 | $179,303.20 |
| 530053722 | $372,718.00 |
| 530053723 | $1,072,606.50 |
| 530053724 | $1,191,228.50 |
| 530053725 | $55,071.44 |
| 530053726 | $77,294.00 |
| 530053727 | $56,419.51 |

| Claim Number | Recognized Loss |
|---|---|
| 530175084 | $4,568.91 |
| 530175085 | $3,384.30 |
| 530175086 | $4,530.00 |
| 530175087 | $372.05 |
| 530175088 | $108.88 |
| 530175089 | $175.80 |
| 530175090 | $108.88 |
| 530175091 | $50,657.50 |
| 530175092 | $6,731.14 |
| 530175093 | $383.20 |
| 530175094 | $273.30 |
| 530175095 | $547.60 |
| 530175096 | $5,470.75 |
| 530175097 | $1,087.20 |
| 530175098 | $1,087.20 |
| 530175099 | $3,354.80 |
| 530175100 | $3,177.50 |
| 530175101 | $1,992.40 |
| 530175102 | $3,860.50 |
| 530175103 | $3,369.10 |
| 530175104 | $314.73 |
| 530175105 | $60.60 |
| 530175106 | $796.30 |
| 530175107 | $6,005.75 |
| 530175108 | $1,049.75 |
| 530175109 | $368.80 |
| 530175110 | $5,673.50 |
| 530175111 | $2,778.75 |
| 530175112 | $1,205.00 |
| 530175125 | $18,756.10 |
| 530175127 | $36,357.76 |
| 530175129 | $213,706.20 |
| 530175130 | $436,374.00 |
| 530175131 | $6,752.16 |
| 530175132 | $61,248.95 |
| 530175133 | $18,288.01 |
| 530175135 | $109,140.00 |
| 530175141 | $77,089.40 |
| 530175145 | $6,914.80 |
| 530175147 | $213,884.10 |
| 530175148 | $115,680.00 |
| 530175155 | $58,686.00 |
| 530175160 | $10,032.00 |
| 530175161 | $24,447.00 |
| 530175162 | $11,384.00 |
| 530175163 | $13,794.00 |
| 530175164 | $3,618.00 |
| 530175165 | $5,064.00 |
| 530175166 | $1,310.00 |
| 530175167 | $108.00 |
| 530175168 | $2,336.00 |
| 530175169 | $838.60 |
| 530175170 | $40.50 |
| 530175171 | $11,750.00 |
| 530175172 | $4,754.00 |
| 530175173 | $1,256.00 |
| 530175175 | $6,218.00 |
| 530175176 | $1,229.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8844 | $1,308.71 | 530053728 | $20,370.47 | 530175177 | $11,940.00 |
| 8846 | $774.08 | 530053729 | $14,165.23 | 530175178 | $162.00 |
| 8847 | $2,318.00 | 530053730 | $44,326.00 | 530175179 | $3,092.00 |
| 8849 | $108.00 | 530053732 | $21,244.00 | 530175180 | $1,202.00 |
| 8850 | $361.06 | 530053733 | $299,484.00 | 530175181 | $162.00 |
| 8852 | $106.68 | 530053734 | $175,136.00 | 530175182 | $2,344.00 |
| 8853 | $469.00 | 530053735 | $99,247.25 | 530175183 | $6,723.00 |
| 8855 | $938.00 | 530053736 | $352,634.00 | 530175184 | $243.00 |
| 8856 | $826.67 | 530053737 | $1,462,079.00 | 530175185 | $2,296.00 |
| 8858 | $374.58 | 530053738 | $1,345,030.00 | 530175187 | $5,006.00 |
| 8860 | $2,412.00 | 530053739 | $52,975.65 | 530175188 | $16,604.40 |
| 8862 | $360.80 | 530053740 | $32,414.90 | 530175189 | $162.00 |
| 8863 | $124.38 | 530053741 | $114,908.86 | 530175190 | $4,820.00 |
| 8864 | $27.54 | 530053742 | $29,057.00 | 530175191 | $13,499.00 |
| 8865 | $983.00 | 530053743 | $96,447.84 | 530175192 | $1,252.00 |
| 8866 | $54.00 | 530053744 | $283,120.00 | 530175193 | $2,396.00 |
| 8868 | $491.50 | 530053745 | $83,006.90 | 530175194 | $9,008.00 |
| 8869 | $3,507.27 | 530053746 | $29,126.67 | 530175195 | $2,566.00 |
| 8870 | $6,030.00 | 530053747 | $73,196.60 | 530175196 | $54.00 |
| 8871 | $324.38 | 530053748 | $168,915.00 | 530175197 | $1,306.00 |
| 8872 | $2,226.80 | 530053749 | $193,279.00 | 530175198 | $54.00 |
| 8873 | $3,315.00 | 530053750 | $1,909,923.66 | 530175199 | $1,259.00 |
| 8874 | $270.00 | 530053751 | $349,640.96 | 530175200 | $1,259.00 |
| 8875 | $1,088.04 | 530053752 | $471,816.00 | 530175201 | $54.00 |
| 8877 | $81.00 | 530053753 | $121,007.40 | 530175202 | $54.00 |
| 8878 | $1,280.00 | 530053754 | $1,520,266.00 | 530175204 | $1,252.00 |
| 8880 | $260.40 | 530053759 | $1,966,867.00 | 530175205 | $2,296.00 |
| 8881 | $938.00 | 530053760 | $99,632.00 | 530175206 | $597.50 |
| 8882 | $410.20 | 530053761 | $546,684.30 | 530175209 | $3,618.00 |
| 8883 | $1,033.00 | 530053762 | $78,846.20 | 530175211 | $1,013.00 |
| 8884 | $3,354.00 | 530053763 | $196,141.20 | 530175212 | $27.00 |
| 8885 | $1,647.05 | 530053766 | $50,528.00 | 530175213 | $1,313.00 |
| 8888 | $5,148.93 | 530053767 | $219,087.00 | 530175214 | $1,854.00 |
| 8889 | $194.87 | 530053768 | $513,342.56 | 530175215 | $108.00 |
| 8892 | $76.13 | 530053769 | $494,103.10 | 530175216 | $6,192.00 |
| 8893 | $2,623.68 | 530053770 | $1,136,999.00 | 530175217 | $81.00 |
| 8895 | $1,407.00 | 530053771 | $277,938.00 | 530175218 | $7,739.00 |
| 8896 | $270.00 | 530053772 | $143,431.00 | 530175219 | $1,172.00 |
| 8898 | $1,275.60 | 530053773 | $922,940.92 | 530175221 | $3,656.00 |
| 8899 | $938.00 | 530053774 | $36,600.00 | 530175222 | $13,824.00 |
| 8903 | $122.45 | 530053776 | $1,699,203.00 | 530175223 | $601.00 |
| 8910 | $12.16 | 530053777 | $456,007.00 | 530175225 | $27,849.00 |
| 8911 | $503.97 | 530053778 | $1,939,671.87 | 530175226 | $574.00 |
| 8914 | $1,905.68 | 530053779 | $250,257.00 | 530175227 | $23,439.00 |
| 8917 | $2,153.42 | 530053780 | $145,757.68 | 530175228 | $9,566.00 |
| 8918 | $2,153.53 | 530053781 | $367,780.00 | 530175229 | $958.00 |
| 8919 | $12.18 | 530053782 | $184,019.40 | 530175230 | $901.50 |
| 8920 | $364.40 | 530053783 | $6,561.65 | 530175231 | $43,757.00 |
| 8923 | $269.87 | 530053784 | $235,970.00 | 530175232 | $137.76 |
| 8924 | $2,470.00 | 530053815 | $5,740.00 | 530175233 | $601.00 |
| 8926 | $215.63 | 530053816 | $1,039.76 | 530175234 | $601.00 |
| 8928 | $2,344.00 | 530053820 | $1,120.00 | 530175235 | $5,335.00 |
| 8930 | $1,159.00 | 530053821 | $3,444.00 | 530175236 | $18,789.00 |
| 8932 | $889.92 | 530053824 | $45,100.00 | 530175237 | $5,762.50 |
| 8933 | $3,456.00 | 530053829 | $2,264.00 | 530175238 | $608.00 |
| 8934 | $2,657.50 | 530053832 | $2,985.19 | 530175239 | $135.00 |
| 8935 | $1,198.00 | 530053837 | $4,013.75 | 530175240 | $898.00 |
| 8938 | $1,844.00 | 530053841 | $1,594.50 | 530175241 | $879.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 8939 | $7,844.85 |
| 8940 | $6,314.00 |
| 8941 | $2,153.78 |
| 8943 | $4,555.00 |
| 8944 | $4,093.62 |
| 8945 | $663.60 |
| 8947 | $540.00 |
| 8948 | $239.16 |
| 8949 | $667.00 |
| 8950 | $609.13 |
| 8952 | $1,188.35 |
| 8954 | $2,637.00 |
| 8955 | $3,720.39 |
| 8957 | $19,021.00 |
| 8960 | $36.09 |
| 8961 | $1,518.56 |
| 8962 | $8,263.42 |
| 8966 | $336.05 |
| 8968 | $7,122.85 |
| 8970 | $609,630.60 |
| 8972 | $1,645.50 |
| 8973 | $7,127.50 |
| 8975 | $938.00 |
| 8977 | $2,889.60 |
| 8978 | $1,662.00 |
| 8979 | $1,662.00 |
| 8980 | $2,073.84 |
| 8981 | $114.30 |
| 8982 | $539.10 |
| 8983 | $51,887.00 |
| 8984 | $243.40 |
| 8985 | $1,239.24 |
| 8986 | $3,012.50 |
| 8988 | $2,738.80 |
| 8989 | $206.75 |
| 8990 | $561.52 |
| 8992 | $218.90 |
| 8994 | $775.87 |
| 8995 | $176.34 |
| 8997 | $17.66 |
| 8998 | $1,356.54 |
| 8999 | $40.68 |
| 9001 | $11,680.00 |
| 9002 | $1,241.38 |
| 9003 | $3,525.00 |
| 9004 | $2,134.00 |
| 9006 | $4,274.50 |
| 9007 | $4,270.35 |
| 9009 | $452.95 |
| 9010 | $2,140.96 |
| 9013 | $15,184.90 |
| 9016 | $399.47 |
| 9018 | $202.23 |
| 9019 | $108.00 |
| 9020 | $1,967.60 |
| 9022 | $3,774.30 |
| 9023 | $10,714.50 |
| 9024 | $31.67 |

| Claim Number | Recognized Loss |
|---|---|
| 530053843 | $2,766.00 |
| 530053845 | $461.00 |
| 530053846 | $2,168.00 |
| 530053847 | $1,899.20 |
| 530053865 | $902.00 |
| 530053866 | $906.00 |
| 530053867 | $2,305.00 |
| 530053868 | $2,305.00 |
| 530053870 | $227.75 |
| 530053873 | $922.00 |
| 530053874 | $455.50 |
| 530053875 | $455.50 |
| 530053877 | $2,049.75 |
| 530053883 | $1,966.00 |
| 530053884 | $14,745.00 |
| 530053886 | $1,758.00 |
| 530053887 | $3,291.00 |
| 530053888 | $2,344.00 |
| 530053890 | $1,097.00 |
| 530053901 | $852.00 |
| 530053912 | $344.83 |
| 530053915 | $23.44 |
| 530053922 | $911.00 |
| 530053927 | $2,120.00 |
| 530053930 | $39.20 |
| 530053931 | $455.50 |
| 530053935 | $2,277.50 |
| 530053939 | $489.50 |
| 530053945 | $911.00 |
| 530053946 | $1,366.50 |
| 530053949 | $227.75 |
| 530053952 | $938.00 |
| 530053954 | $938.00 |
| 530053957 | $938.00 |
| 530053970 | $739.10 |
| 530053973 | $9.02 |
| 530053974 | $45.10 |
| 530053975 | $453.93 |
| 530053980 | $902.00 |
| 530053982 | $902.00 |
| 530053991 | $3,608.00 |
| 530053997 | $5,390.12 |
| 530053999 | $906.00 |
| 530054000 | $453.00 |
| 530054013 | $2,043.00 |
| 530054022 | $244.00 |
| 530054023 | $2,854.00 |
| 530054025 | $2,395.00 |
| 530054026 | $2,395.00 |
| 530054031 | $2,142.00 |
| 530054036 | $1,132.00 |
| 530054037 | $958.00 |
| 530054038 | $958.00 |
| 530054041 | $21,810.00 |
| 530054042 | $1,132.00 |
| 530054043 | $3,516.00 |
| 530054044 | $4,688.00 |
| 530054045 | $2,930.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530175242 | $2,009.00 |
| 530175243 | $1,202.00 |
| 530175244 | $2,536.00 |
| 530175245 | $1,283.00 |
| 530175246 | $12,945.00 |
| 530175247 | $7,360.00 |
| 530175248 | $18,203.00 |
| 530175249 | $2,264.00 |
| 530175251 | $6,738.00 |
| 530175252 | $8,036.00 |
| 530175254 | $2,551.00 |
| 530175255 | $29,685.00 |
| 530175256 | $5,840.00 |
| 530175257 | $861.00 |
| 530175258 | $574.00 |
| 530175259 | $35,118.65 |
| 530175260 | $4,142.50 |
| 530175261 | $904.50 |
| 530175262 | $1,148.00 |
| 530175263 | $2,644.00 |
| 530175264 | $2,296.00 |
| 530175265 | $7,296.00 |
| 530175266 | $13,776.00 |
| 530175267 | $30,335.00 |
| 530175268 | $162.00 |
| 530175269 | $162.00 |
| 530175270 | $2,536.00 |
| 530175271 | $7,376.00 |
| 530175272 | $135.00 |
| 530175273 | $574.00 |
| 530175274 | $603.00 |
| 530175275 | $9,454.00 |
| 530175276 | $1,067.00 |
| 530175277 | $574.00 |
| 530175278 | $2,161.00 |
| 530175279 | $574.00 |
| 530175280 | $586.00 |
| 530175281 | $1,172.00 |
| 530175282 | $3,498.00 |
| 530175283 | $2,572.00 |
| 530175284 | $2,531.00 |
| 530175285 | $8,224.00 |
| 530175286 | $2,437.00 |
| 530175287 | $506.50 |
| 530175288 | $7,104.00 |
| 530175289 | $3,579.00 |
| 530175290 | $1,276.00 |
| 530175292 | $2,447.50 |
| 530175293 | $27.00 |
| 530175294 | $3,444.00 |
| 530175295 | $3,678.00 |
| 530175296 | $1,343.00 |
| 530175297 | $617.50 |
| 530175298 | $1,722.00 |
| 530175299 | $1,202.00 |
| 530175300 | $12,038.00 |
| 530175301 | $79,090.00 |
| 530175302 | $5,344.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9025 | $420.80 | 530054046 | $778.60 | 530175304 | $6,172.50 |
| 9027 | $125.00 | 530054047 | $318.90 | 530175305 | $17,935.00 |
| 9029 | $599.00 | 530054050 | $2,296.00 | 530175306 | $3,792.00 |
| 9031 | $11,050.00 | 530054051 | $2,336.00 | 530175307 | $4,514.00 |
| 9032 | $668.51 | 530054052 | $2,194.00 | 530175308 | $8,816.00 |
| 9033 | $2,415.10 | 530054054 | $5,795.00 | 530175309 | $229.50 |
| 9034 | $986.38 | 530054055 | $3,522.00 | 530175310 | $108.00 |
| 9035 | $893.08 | 530054058 | $2,385.00 | 530175311 | $1,959.00 |
| 9036 | $1,232.90 | 530054069 | $19,623.00 | 530175312 | $1,148.00 |
| 9038 | $7,287.90 | 530054075 | $113,491.09 | 530175313 | $5,090.00 |
| 9039 | $784.74 | 530054076 | $6,179.00 | 530175314 | $601.00 |
| 9040 | $1,235.00 | 530054085 | $10,517.00 | 530175315 | $1,148.00 |
| 9042 | $32,960.00 | 530054092 | $162.00 | 530175316 | $8,622.00 |
| 9045 | $86.40 | 530054097 | $1,134.00 | 530175317 | $879.00 |
| 9046 | $62.69 | 530054102 | $1,353.00 | 530175318 | $67.50 |
| 9048 | $1,374.20 | 530054105 | $5,600.00 | 530175319 | $378.00 |
| 9049 | $1,495.50 | 530054106 | $54.00 | 530175320 | $4,592.00 |
| 9050 | $287.00 | 530054107 | $1,205.00 | 530175323 | $25,754.00 |
| 9051 | $155.21 | 530054108 | $54.00 | 530175324 | $11,912.00 |
| 9052 | $1,030.00 | 530054109 | $2,410.00 | 530175325 | $20,752.00 |
| 9053 | $8,151.20 | 530054111 | $49,882.40 | 530175326 | $6,222.00 |
| 9054 | $9,095.25 | 530054119 | $836,450.00 | 530175327 | $13,448.00 |
| 9056 | $4,554.00 | 530054130 | $5,860.00 | 530175328 | $3,693.00 |
| 9058 | $17.55 | 530054131 | $2,910.50 | 530175329 | $9,752.00 |
| 9059 | $983.00 | 530054135 | $121.60 | 530175330 | $9,500.00 |
| 9060 | $41.85 | 530054158 | $2,376.00 | 530175331 | $904.50 |
| 9061 | $244.79 | 530054168 | $3,119.00 | 530175332 | $27.00 |
| 9062 | $1,036.08 | 530054179 | $2,240.00 | 530175333 | $14,410.00 |
| 9064 | $841.30 | 530054190 | $2,277.50 | 530175334 | $844.20 |
| 9065 | $956.70 | 530054197 | $4,052.00 | 530175335 | $574.00 |
| 9066 | $5,645.70 | 530054201 | $3,545.50 | 530175336 | $16.20 |
| 9067 | $9,110.00 | 530054203 | $1,063.00 | 530175337 | $599.00 |
| 9068 | $108.00 | 530054204 | $1,063.00 | 530175338 | $1,310.00 |
| 9070 | $4,828.64 | 530054208 | $4,252.00 | 530175339 | $1,177.00 |
| 9071 | $28.98 | 530054229 | $1,812.00 | 530175340 | $135.00 |
| 9072 | $4,052.00 | 530054231 | $1,812.00 | 530175341 | $6,232.00 |
| 9073 | $150.25 | 530054232 | $1,172.00 | 530175342 | $1,502.50 |
| 9074 | $1,158.69 | 530054236 | $3,644.00 | 530175343 | $2,536.00 |
| 9075 | $9,217.00 | 530054238 | $1,578.50 | 530175344 | $9,292.00 |
| 9076 | $540.00 | 530054245 | $1,840.25 | 530175345 | $2,404.00 |
| 9078 | $6.15 | 530054249 | $1,127.50 | 530175346 | $94.50 |
| 9079 | $281.88 | 530054256 | $2,414.25 | 530175347 | $3,810.00 |
| 9082 | $8,030.00 | 530054259 | $2,026.00 | 530175348 | $1,148.00 |
| 9084 | $1,762.44 | 530054260 | $1,519.50 | 530175349 | $2,450.50 |
| 9085 | $129.60 | 530054263 | $1,549.50 | 530175350 | $13,238.00 |
| 9086 | $168.80 | 530054264 | $2,324.25 | 530175352 | $4,700.00 |
| 9087 | $4,555.00 | 530054265 | $3,238.00 | 530175353 | $574.00 |
| 9088 | $13.76 | 530054266 | $1,097.00 | 530175354 | $54.00 |
| 9089 | $54.00 | 530054268 | $1,916.00 | 530175355 | $898.50 |
| 9091 | $2,236.00 | 530054271 | $2,026.00 | 530175356 | $1,776.00 |
| 9092 | $1,118.00 | 530054275 | $1,063.00 | 530175357 | $14,262.00 |
| 9095 | $486.00 | 530054277 | $892.00 | 530175358 | $540.00 |
| 9096 | $1,573.10 | 530054278 | $2,507.50 | 530175359 | $6,567.00 |
| 9097 | $1,695.41 | 530054292 | $2,949.00 | 530175360 | $601.00 |
| 9098 | $30.49 | 530054294 | $902.00 | 530175361 | $601.00 |
| 9099 | $2,344.00 | 530054295 | $2,345.00 | 530175362 | $1,198.00 |
| 9100 | $1,353.00 | 530054296 | $2,920.00 | 530175363 | $3,464.00 |
| 9101 | $17.82 | 530054300 | $2,742.50 | 530175364 | $1,159.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 9104 | $2,516.80 |
| 9105 | $4,672.00 |
| 9106 | $1,043.00 |
| 9112 | $2,797.20 |
| 9115 | $178.50 |
| 9116 | $4,592.00 |
| 9117 | $1,099.40 |
| 9119 | $1,027.00 |
| 9120 | $8,343.33 |
| 9123 | $11,365.20 |
| 9124 | $380.70 |
| 9125 | $429.30 |
| 9128 | $71.20 |
| 9130 | $722.45 |
| 9131 | $67.50 |
| 9134 | $7,462.00 |
| 9135 | $2,695.00 |
| 9143 | $239.50 |
| 9146 | $602.50 |
| 9149 | $475.38 |
| 9152 | $130.15 |
| 9153 | $3,705.00 |
| 9154 | $2,239.25 |
| 9155 | $404.23 |
| 9157 | $1,002.00 |
| 9158 | $80.80 |
| 9162 | $0.06 |
| 9163 | $603.00 |
| 9164 | $2,930.00 |
| 9165 | $3,405.98 |
| 9166 | $579.84 |
| 9168 | $1,046.00 |
| 9170 | $407.55 |
| 9172 | $3,114.00 |
| 9173 | $162.00 |
| 9175 | $3,251.00 |
| 9176 | $3,688.00 |
| 9177 | $188.55 |
| 9179 | $652.20 |
| 9180 | $647.00 |
| 9181 | $1,273.36 |
| 9182 | $387.86 |
| 9183 | $540.00 |
| 9185 | $216.00 |
| 9186 | $1,106.23 |
| 9187 | $560.00 |
| 9188 | $1,568.86 |
| 9189 | $1,120.00 |
| 9190 | $1,132.00 |
| 9192 | $2,201.97 |
| 9193 | $1,177.50 |
| 9194 | $18.38 |
| 9195 | $1,093.10 |
| 9196 | $983.00 |
| 9200 | $3,516.00 |
| 9201 | $2,680.00 |
| 9203 | $1,033.00 |
| 9204 | $3,515.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530054301 | $5,165.00 |
| 530054310 | $2,066.00 |
| 530054315 | $1,587.00 |
| 530054323 | $938.00 |
| 530054329 | $2,840.75 |
| 530054330 | $2,066.00 |
| 530054338 | $2,937.00 |
| 530054349 | $1,033.00 |
| 530054353 | $9,790.96 |
| 530054361 | $4,156.00 |
| 530054363 | $4,900.00 |
| 530054381 | $929.00 |
| 530054382 | $929.00 |
| 530054383 | $1,063.00 |
| 530054384 | $1,876.00 |
| 530054387 | $1,680.00 |
| 530054391 | $848.00 |
| 530054404 | $2,927.00 |
| 530054406 | $3,730.50 |
| 530054422 | $461.00 |
| 530054423 | $1,742.00 |
| 530054452 | $60.80 |
| 530054457 | $852.00 |
| 530054469 | $157.85 |
| 530054481 | $5,724.00 |
| 530054482 | $922.00 |
| 530054491 | $2,126.00 |
| 530054493 | $1,899.25 |
| 530054499 | $938.00 |
| 530054501 | $2,587.50 |
| 530054503 | $911.00 |
| 530054504 | $2,049.75 |
| 530054515 | $1,063.00 |
| 530054517 | $1,097.00 |
| 530054537 | $3,015.00 |
| 530054538 | $11,275.00 |
| 530054543 | $12,892.00 |
| 530054544 | $3,985.70 |
| 530054546 | $77.08 |
| 530054573 | $2,240.00 |
| 530054574 | $3,444.00 |
| 530054579 | $1,708.00 |
| 530054586 | $6,720.00 |
| 530054587 | $1,465.00 |
| 530054588 | $2,344.00 |
| 530054589 | $2,344.00 |
| 530054590 | $1,758.00 |
| 530054591 | $9,830.00 |
| 530054595 | $455.50 |
| 530054596 | $2,911.20 |
| 530054598 | $270.60 |
| 530054599 | $90.20 |
| 530054600 | $1,735.60 |
| 530054601 | $3,020.20 |
| 530054602 | $6,720.00 |
| 530054603 | $1,172.00 |
| 530054611 | $2,296.00 |
| 530054612 | $8,692.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530175365 | $1,198.00 |
| 530175366 | $574.00 |
| 530175367 | $8,312.00 |
| 530175368 | $9,366.00 |
| 530175369 | $7,844.00 |
| 530175370 | $10,197.00 |
| 530175371 | $10,021.00 |
| 530175372 | $14,008.00 |
| 530175373 | $4,117.00 |
| 530175374 | $27.00 |
| 530175375 | $1,148.00 |
| 530175376 | $5,170.00 |
| 530175378 | $1,148.00 |
| 530175379 | $8,915.00 |
| 530175381 | $27,472.00 |
| 530175382 | $4,690.00 |
| 530175383 | $6,292.00 |
| 530175385 | $27.00 |
| 530175387 | $19,840.00 |
| 530175389 | $3,714.00 |
| 530175390 | $6,010.00 |
| 530175391 | $8,516.80 |
| 530175392 | $1,245.00 |
| 530175393 | $1,789.50 |
| 530175395 | $5,031.00 |
| 530175396 | $12,526.00 |
| 530175397 | $9,780.00 |
| 530175398 | $162.00 |
| 530175399 | $1,776.00 |
| 530175400 | $2,464.00 |
| 530175402 | $574.00 |
| 530175403 | $3,818.00 |
| 530175404 | $3,933.50 |
| 530175405 | $1,526.00 |
| 530175406 | $81.00 |
| 530175407 | $20,215.00 |
| 530175409 | $601.00 |
| 530175410 | $5,148.00 |
| 530175411 | $47,023.00 |
| 530175412 | $601.00 |
| 530175413 | $21,557.00 |
| 530175414 | $306.50 |
| 530175415 | $3,560.00 |
| 530175416 | $17,746.50 |
| 530175417 | $586.00 |
| 530175418 | $2,404.00 |
| 530175419 | $3,694.00 |
| 530175421 | $1,235.00 |
| 530175422 | $1,890.00 |
| 530175423 | $5,024.00 |
| 530175424 | $3,469.00 |
| 530175425 | $9,778.00 |
| 530175426 | $46,478.00 |
| 530175427 | $9,670.00 |
| 530175428 | $27,836.00 |
| 530175429 | $2,757.00 |
| 530175430 | $1,148.00 |
| 530175431 | $7,055.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 9206 | $1,181.75 |
| 9207 | $369.90 |
| 9208 | $11,980.00 |
| 9209 | $174.20 |
| 9211 | $87.10 |
| 9215 | $2,296.00 |
| 9216 | $162.00 |
| 9218 | $1,206.00 |
| 9220 | $114.80 |
| 9223 | $1,235.00 |
| 9224 | $4,737.20 |
| 9225 | $1,353.00 |
| 9229 | $721.90 |
| 9231 | $37.00 |
| 9235 | $532.54 |
| 9237 | $63.00 |
| 9238 | $1,159.00 |
| 9239 | $2,811.00 |
| 9242 | $5,427.00 |
| 9243 | $1,172.00 |
| 9247 | $11,777.05 |
| 9249 | $14,294.00 |
| 9251 | $703.20 |
| 9252 | $6,095.00 |
| 9253 | $1,148.00 |
| 9255 | $270.00 |
| 9256 | $1,985.00 |
| 9259 | $922.00 |
| 9260 | $7,126.00 |
| 9261 | $277.50 |
| 9262 | $54.00 |
| 9264 | $1,916.00 |
| 9265 | $4,645.06 |
| 9268 | $131.32 |
| 9269 | $360.80 |
| 9272 | $3,992.00 |
| 9273 | $21,515.00 |
| 9277 | $2,344.00 |
| 9280 | $1,692.80 |
| 9284 | $5,740.00 |
| 9285 | $1,966.00 |
| 9287 | $2,117.27 |
| 9289 | $188.51 |
| 9290 | $617.50 |
| 9291 | $1,844.66 |
| 9294 | $81.70 |
| 9300 | $76.20 |
| 9309 | $210.96 |
| 9313 | $983.00 |
| 9314 | $1,341.63 |
| 9316 | $270.00 |
| 9318 | $20.52 |
| 9319 | $1,148.00 |
| 9324 | $1,232.90 |
| 9326 | $8.10 |
| 9328 | $62.50 |
| 9329 | $1,722.00 |
| 9330 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530054614 | $1,758.00 |
| 530054616 | $8,840.00 |
| 530054620 | $1,876.00 |
| 530054623 | $2,296.00 |
| 530054625 | $1,876.00 |
| 530054628 | $4,592.00 |
| 530054634 | $1,046.40 |
| 530054639 | $1,664.00 |
| 530054643 | $1,148.00 |
| 530054644 | $261.30 |
| 530054646 | $938.00 |
| 530054658 | $7,118.00 |
| 530054667 | $60.90 |
| 530054668 | $2,296.00 |
| 530054670 | $4,592.00 |
| 530054673 | $3,914.00 |
| 530054674 | $4,835.20 |
| 530054675 | $2,126.00 |
| 530054676 | $1,269.60 |
| 530054680 | $15,945.00 |
| 530054682 | $4,592.00 |
| 530054684 | $87,360.00 |
| 530054686 | $8,204.00 |
| 530054688 | $442.00 |
| 530054690 | $180.40 |
| 530054692 | $14,566.00 |
| 530054695 | $2,296.00 |
| 530054698 | $243.30 |
| 530054699 | $34,440.00 |
| 530054700 | $1,328.40 |
| 530054704 | $2,296.00 |
| 530054710 | $455.50 |
| 530054711 | $1,724.75 |
| 530054715 | $360.65 |
| 530054716 | $22.55 |
| 530054717 | $67.65 |
| 530054720 | $938.00 |
| 530054721 | $2,952.00 |
| 530054724 | $1,876.00 |
| 530054725 | $9,848.00 |
| 530054731 | $1,844.00 |
| 530054732 | $1,876.00 |
| 530054733 | $40,619.00 |
| 530054736 | $4,052.00 |
| 530054744 | $2,949.00 |
| 530054745 | $1,120.00 |
| 530054746 | $938.00 |
| 530054752 | $2,188.00 |
| 530054754 | $4,252.00 |
| 530054755 | $4,627.84 |
| 530054756 | $1,120.00 |
| 530054757 | $1,594.50 |
| 530054758 | $12,456.00 |
| 530054759 | $293.00 |
| 530054760 | $293.00 |
| 530054763 | $2,240.00 |
| 530054767 | $1,172.00 |
| 530054768 | $11,680.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530175432 | $4,754.00 |
| 530175433 | $4,860.00 |
| 530175434 | $597.50 |
| 530175435 | $1,198.00 |
| 530175436 | $1,334.00 |
| 530175437 | $27,400.00 |
| 530175438 | $2,655.56 |
| 530175439 | $135.00 |
| 530175440 | $1,406.40 |
| 530175441 | $11,741.00 |
| 530175442 | $48,756.00 |
| 530175443 | $3,444.00 |
| 530175444 | $5,740.00 |
| 530175445 | $6,058.00 |
| 530175446 | $27.00 |
| 530175447 | $1,235.00 |
| 530175448 | $3,201.00 |
| 530175449 | $9,550.00 |
| 530175450 | $2,558.00 |
| 530175451 | $5,848.00 |
| 530175452 | $1,148.00 |
| 530175454 | $2,188.00 |
| 530175455 | $5,123.00 |
| 530175456 | $54.00 |
| 530175457 | $8,034.00 |
| 530175458 | $54.00 |
| 530175459 | $7,154.00 |
| 530175460 | $3,444.00 |
| 530175461 | $29,900.00 |
| 530175463 | $3,714.00 |
| 530175464 | $135.00 |
| 530175465 | $3,668.00 |
| 530175466 | $6,550.00 |
| 530175467 | $9,008.00 |
| 530175469 | $12,282.00 |
| 530175470 | $54.00 |
| 530175471 | $470.00 |
| 530175473 | $60.90 |
| 530175475 | $2,860.00 |
| 530175479 | $1,168.00 |
| 530175480 | $1,168.00 |
| 530175481 | $2,556.00 |
| 530175482 | $1,014.40 |
| 530175483 | $958.00 |
| 530175485 | $54.00 |
| 530175486 | $2,336.00 |
| 530175487 | $54.00 |
| 530175488 | $2,008.00 |
| 530175489 | $1,120.00 |
| 530175491 | $426.00 |
| 530175494 | $116.00 |
| 530175495 | $958.00 |
| 530175496 | $4,528.90 |
| 530175500 | $1,118.00 |
| 530175501 | $1,986.70 |
| 530175502 | $3,522.00 |
| 530175503 | $51,107.00 |
| 530175504 | $27,293.50 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9331 | $8.82 | 530054773 | $10,618.00 | 530175505 | $1,994.40 |
| 9334 | $81.00 | 530054775 | $1,172.00 | 530175506 | $6,314.00 |
| 9335 | $3,515.00 | 530054779 | $41,990.00 | 530175507 | $130.65 |
| 9337 | $654.36 | 530054783 | $1,172.00 | 530175508 | $466,700.00 |
| 9338 | $2,461.00 | 530054785 | $1,738.50 | 530175509 | $5,585.75 |
| 9339 | $1,154.24 | 530054786 | $1,465.00 | 530175510 | $204.38 |
| 9340 | $108.00 | 530054787 | $3,766.75 | 530175511 | $1,009.00 |
| 9341 | $1,172.00 | 530054788 | $1,172.00 | 530175512 | $1,722.00 |
| 9342 | $51.40 | 530054789 | $3,516.00 | 530175513 | $255.00 |
| 9343 | $6,342.00 | 530054793 | $3,705.00 | 530175514 | $661.96 |
| 9345 | $1,132.00 | 530054813 | $574.80 | 530175515 | $1,172.00 |
| 9346 | $1,482.91 | 530054814 | $1,087.20 | 530175516 | $4,388.00 |
| 9347 | $4,212.00 | 530054815 | $978.00 | 530175517 | $638.70 |
| 9348 | $1,744.65 | 530054816 | $1,358.40 | 530175518 | $26,956.00 |
| 9349 | $214.46 | 530054820 | $1,033.00 | 530175520 | $426.00 |
| 9350 | $20,845.00 | 530054825 | $419.80 | 530175521 | $814.30 |
| 9351 | $54.00 | 530054826 | $2,640.40 | 530175522 | $1,053.80 |
| 9352 | $108.00 | 530054830 | $4,322.00 | 530175523 | $2,086.00 |
| 9353 | $3,597.00 | 530054831 | $422.10 | 530175524 | $2,408.00 |
| 9357 | $367.50 | 530054842 | $943.68 | 530175525 | $22,718.00 |
| 9358 | $5.37 | 530054843 | $712.21 | 530175526 | $3,729.80 |
| 9359 | $1,012.21 | 530054858 | $10,598.74 | 530175528 | $3,985,326.50 |
| 9360 | $182.50 | 530054859 | $683.25 | 530175529 | $5,652,688.70 |
| 9362 | $958.00 | 530054865 | $287.01 | 530175530 | $560.00 |
| 9363 | $1,754.59 | 530054866 | $957.25 | 530175531 | $637.00 |
| 9364 | $4.04 | 530054869 | $883.59 | 530175532 | $261.00 |
| 9366 | $2,830.00 | 530054872 | $76.20 | 530175533 | $861.00 |
| 9373 | $70.35 | 530054879 | $1,762.62 | 530175534 | $389.50 |
| 9375 | $4,771.90 | 530054880 | $287.83 | 530175535 | $1,461.20 |
| 9376 | $1,066.00 | 530054881 | $287.83 | 530175536 | $1,488.50 |
| 9377 | $13,584.00 | 530054882 | $393.31 | 530175537 | $7,670.00 |
| 9381 | $983.00 | 530054885 | $8,779.14 | 530175538 | $7,729.00 |
| 9382 | $1,045.82 | 530054886 | $1,975.08 | 530175539 | $1,743.00 |
| 9384 | $11,480.00 | 530054887 | $368.80 | 530175540 | $3,907.00 |
| 9386 | $234.40 | 530054888 | $922.00 | 530175541 | $4,865.00 |
| 9387 | $668.70 | 530054892 | $618.30 | 530175543 | $12,344.00 |
| 9388 | $964.15 | 530054893 | $2,061.60 | 530175544 | $16,786.80 |
| 9389 | $54.00 | 530054895 | $1,172.00 | 530175545 | $3,536.00 |
| 9390 | $2,682.40 | 530054899 | $2,875.20 | 530175546 | $2,953.00 |
| 9392 | $1,218.14 | 530054912 | $15,000.04 | 530175547 | $1,721.25 |
| 9395 | $1,573.00 | 530054933 | $288.64 | 530175548 | $8,079.00 |
| 9396 | $1,206.00 | 530054974 | $1,183.02 | 530175549 | $2,877.00 |
| 9398 | $108.00 | 530054975 | $1,054.30 | 530175550 | $9,220.00 |
| 9401 | $108.00 | 530054993 | $938.00 | 530175551 | $2,654.00 |
| 9402 | $297.00 | 530055000 | $558.60 | 530175552 | $971.00 |
| 9403 | $540.00 | 530055001 | $88.47 | 530175554 | $5,645.00 |
| 9407 | $2,344.00 | 530055004 | $98.30 | 530175555 | $10,141.00 |
| 9408 | $10,940.00 | 530055006 | $1,032.00 | 530175556 | $7,895.00 |
| 9409 | $826.50 | 530055019 | $4,220.60 | 530175557 | $22,584.00 |
| 9410 | $609.75 | 530055020 | $277.90 | 530175558 | $2,240.00 |
| 9411 | $849.00 | 530055021 | $37.83 | 530175559 | $604.00 |
| 9412 | $10,798.07 | 530055023 | $1,997.80 | 530175560 | $1,692.00 |
| 9413 | $54.00 | 530055032 | $855.21 | 530175561 | $9,771.00 |
| 9415 | $276.60 | 530055033 | $1,327.05 | 530175562 | $3,984.00 |
| 9417 | $1,265.92 | 530055034 | $312.60 | 530175563 | $196.60 |
| 9418 | $108.00 | 530055037 | $835.30 | 530175564 | $7,267.00 |
| 9419 | $1,165.40 | 530055041 | $2,579.25 | 530175565 | $23,516.00 |
| 9420 | $322.70 | 530055042 | $401.25 | 530175566 | $3,384.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9421 | $197.60 | 530055071 | $1,093.20 | 530175567 | $2,133.00 |
| 9422 | $270.00 | 530055078 | $1,216.66 | 530175568 | $1,993.50 |
| 9425 | $54.00 | 530055080 | $1,524.35 | 530175569 | $16,323.00 |
| 9426 | $108.00 | 530055084 | $935.70 | 530175570 | $30,832.00 |
| 9433 | $2,344.00 | 530055085 | $579.50 | 530175571 | $15,340.00 |
| 9434 | $540.00 | 530055087 | $2,344.00 | 530175572 | $8,639.00 |
| 9435 | $54.00 | 530055089 | $1,371.25 | 530175574 | $25,826.00 |
| 9436 | $911.00 | 530055092 | $2,264.00 | 530175575 | $4,701.00 |
| 9441 | $5,600.00 | 530055093 | $2,264.00 | 530175576 | $16,370.00 |
| 9442 | $113.40 | 530055095 | $1,997.00 | 530175577 | $3,315.00 |
| 9443 | $5,600.00 | 530055096 | $918.40 | 530175578 | $5,582.00 |
| 9444 | $165.95 | 530055097 | $918.40 | 530175579 | $3,360.00 |
| 9446 | $2,126.00 | 530055098 | $747.72 | 530175580 | $2,947.00 |
| 9447 | $2,264.00 | 530055099 | $599.00 | 530175581 | $1,120.00 |
| 9449 | $119.82 | 530055109 | $871.00 | 530175582 | $574.00 |
| 9451 | $40.23 | 530055160 | $135.30 | 530175583 | $13,612.00 |
| 9452 | $60.80 | 530055175 | $1,407.00 | 530175584 | $33,880.00 |
| 9453 | $2,336.00 | 530055176 | $2,742.50 | 530175585 | $592.60 |
| 9454 | $479.00 | 530055179 | $3,342.85 | 530175586 | $708.30 |
| 9455 | $1,437.00 | 530055202 | $1,172.50 | 530175587 | $690.90 |
| 9457 | $5,281.90 | 530055204 | $366.87 | 530175588 | $3,590.00 |
| 9458 | $197.60 | 530055205 | $891.54 | 530175589 | $6,720.00 |
| 9459 | $620.52 | 530055211 | $2,877.60 | 530175595 | $4,764.25 |
| 9460 | $81.00 | 530055215 | $3,615.50 | 530175596 | $1,765.75 |
| 9461 | $2,897.50 | 530055216 | $1,145.00 | 530175597 | $3,516.00 |
| 9462 | $74.34 | 530055218 | $3,444.00 | 530175598 | $37,213.00 |
| 9464 | $902.00 | 530055220 | $1,807.75 | 530175601 | $5,031.00 |
| 9465 | $1,633.21 | 530055224 | $1,722.00 | 530175605 | $3,596.25 |
| 9468 | $246.15 | 530055225 | $219.24 | 530175608 | $1,918.00 |
| 9470 | $4,407.00 | 530055227 | $6,002.00 | 530175612 | $958.00 |
| 9471 | $243.00 | 530055228 | $324.00 | 530175614 | $1,132.00 |
| 9474 | $6,792.00 | 530055241 | $1,109.86 | 530175615 | $35,570.00 |
| 9475 | $162.00 | 530055242 | $7,944.00 | 530175616 | $2,930.00 |
| 9476 | $2,307.10 | 530055243 | $2,341.40 | 530175618 | $13,150.28 |
| 9477 | $2,264.00 | 530055244 | $1,622.60 | 530175619 | $6,575.14 |
| 9478 | $54.00 | 530055245 | $6,888.00 | 530175620 | $9,380.00 |
| 9479 | $599.38 | 530055247 | $1,594.50 | 530175625 | $3,234.00 |
| 9480 | $853.36 | 530055249 | $1,172.00 | 530175627 | $7,276.50 |
| 9482 | $1,916.00 | 530055256 | $5,422.50 | 530175629 | $32,149.63 |
| 9484 | $5,990.00 | 530055273 | $503.46 | 530175630 | $328.90 |
| 9485 | $655.87 | 530055277 | $938.00 | 530175633 | $4,282.00 |
| 9486 | $469.30 | 530055281 | $275.39 | 530175634 | $3,210.00 |
| 9487 | $5,442.10 | 530055284 | $630.86 | 530175635 | $521.50 |
| 9490 | $53.38 | 530055299 | $3,115.30 | 530175636 | $10,813.00 |
| 9491 | $832.15 | 530055308 | $17,575.64 | 530175638 | $3,018.60 |
| 9493 | $7,683.96 | 530055314 | $106.00 | 530175639 | $1,825.25 |
| 9496 | $5,983.54 | 530055329 | $1,615.00 | 530175678 | $917,450.10 |
| 9497 | $2,988.30 | 530055336 | $1,852.50 | 530175679 | $4,592.00 |
| 9500 | $4,866.00 | 530055347 | $2,124.00 | 530175680 | $1,148.00 |
| 9510 | $110.55 | 530055348 | $1,353.00 | 530175681 | $1,148.00 |
| 9515 | $519.81 | 530055356 | $1,524.25 | 530175682 | $1,148.00 |
| 9517 | $1,465.21 | 530055359 | $1,580.50 | 530175683 | $1,148.00 |
| 9525 | $1,913.40 | 530055362 | $456.16 | 530175684 | $3,444.00 |
| 9528 | $65.80 | 530055365 | $90.20 | 530175685 | $1,148.00 |
| 9530 | $3,306.00 | 530055369 | $6,111.90 | 530175686 | $1,148.00 |
| 9532 | $3,396.00 | 530055371 | $1,189.59 | 530175687 | $3,444.00 |
| 9533 | $4,075.20 | 530055378 | $1,082.40 | 530175688 | $1,148.00 |
| 9534 | $4,075.20 | 530055383 | $893.00 | 530175691 | $6,928.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 9535 | $323.82 |
| 9536 | $2,717.00 |
| 9537 | $5,132.75 |
| 9538 | $540.00 |
| 9541 | $81.00 |
| 9542 | $54.00 |
| 9543 | $222.69 |
| 9544 | $3,312.28 |
| 9547 | $135.00 |
| 9549 | $189.00 |
| 9550 | $4,780.00 |
| 9553 | $1,240.86 |
| 9554 | $2,515.00 |
| 9555 | $111.12 |
| 9556 | $4,592.00 |
| 9559 | $364.04 |
| 9560 | $3,615.00 |
| 9562 | $405.30 |
| 9564 | $1,474.50 |
| 9567 | $12,260.00 |
| 9569 | $3,083.10 |
| 9570 | $448.63 |
| 9572 | $357.35 |
| 9573 | $353.87 |
| 9574 | $180.40 |
| 9575 | $432.96 |
| 9578 | $1,302.00 |
| 9586 | $102.14 |
| 9588 | $1,280.00 |
| 9589 | $622.90 |
| 9590 | $2,431.20 |
| 9592 | $867.00 |
| 9593 | $3,264.40 |
| 9594 | $190.04 |
| 9595 | $24.30 |
| 9596 | $2,098.44 |
| 9600 | $536.41 |
| 9602 | $540.65 |
| 9605 | $9,568.00 |
| 9606 | $3,730.45 |
| 9607 | $155.59 |
| 9608 | $151.16 |
| 9609 | $495.64 |
| 9610 | $1,151.45 |
| 9611 | $738.07 |
| 9614 | $90.45 |
| 9615 | $270.00 |
| 9616 | $646.13 |
| 9617 | $1,054.67 |
| 9619 | $1,407.00 |
| 9621 | $7,543.80 |
| 9623 | $6,953.00 |
| 9624 | $1,400.15 |
| 9627 | $135.65 |
| 9628 | $128.05 |
| 9629 | $362.45 |
| 9630 | $299.90 |
| 9632 | $507.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530055384 | $676.50 |
| 530055387 | $2,344.00 |
| 530055392 | $2,029.50 |
| 530055401 | $190.56 |
| 530055410 | $2,009.00 |
| 530055412 | $47.72 |
| 530055418 | $1,722.00 |
| 530055420 | $1,033.00 |
| 530055425 | $1,852.50 |
| 530055427 | $5,400.00 |
| 530055430 | $1,254.75 |
| 530055435 | $3,516.00 |
| 530055437 | $189.00 |
| 530055438 | $10,859.80 |
| 530055442 | $3,157.00 |
| 530055447 | $1,844.00 |
| 530055452 | $3,222.50 |
| 530055454 | $79,255.00 |
| 530055461 | $1,198.00 |
| 530055493 | $61,049.20 |
| 530055495 | $18,031.50 |
| 530055498 | $292.04 |
| 530055512 | $958.00 |
| 530055513 | $813.60 |
| 530055526 | $989.80 |
| 530055527 | $922.00 |
| 530055530 | $3,614.20 |
| 530055535 | $8,308.48 |
| 530055536 | $2,589.63 |
| 530055560 | $35.40 |
| 530055566 | $405.90 |
| 530055567 | $678.40 |
| 530055573 | $1,155.90 |
| 530055574 | $442.00 |
| 530055576 | $1,500.80 |
| 530055580 | $1,371.25 |
| 530055583 | $4,205.49 |
| 530055585 | $114.30 |
| 530055586 | $11,566.80 |
| 530055597 | $1,097.00 |
| 530055611 | $1,960.80 |
| 530055612 | $906.00 |
| 530055614 | $1,742.00 |
| 530055620 | $792.61 |
| 530055621 | $1,082.40 |
| 530055622 | $174.20 |
| 530055627 | $410.50 |
| 530055633 | $1,130.00 |
| 530055634 | $4,694.20 |
| 530055637 | $446.65 |
| 530055641 | $958.00 |
| 530055656 | $3,516.00 |
| 530055658 | $2,240.00 |
| 530055659 | $914.16 |
| 530055670 | $135.68 |
| 530055671 | $3,848.20 |
| 530055674 | $6,198.00 |
| 530055698 | $4,260.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530175693 | $108.00 |
| 530175694 | $17,220.00 |
| 530175695 | $2,117.92 |
| 530175696 | $8,036.00 |
| 530175697 | $1,148.00 |
| 530175698 | $11,908.88 |
| 530175703 | $1,451.32 |
| 530175705 | $725.66 |
| 530175706 | $5,065.00 |
| 530175707 | $10,130.00 |
| 530175708 | $30,390.00 |
| 530175709 | $15,195.00 |
| 530175710 | $5,065.00 |
| 530175711 | $40,520.00 |
| 530175712 | $13,440.00 |
| 530175714 | $5,065.00 |
| 530175715 | $3,039.00 |
| 530175716 | $5,065.00 |
| 530175717 | $10,130.00 |
| 530175718 | $8,104.00 |
| 530175719 | $5,065.00 |
| 530175720 | $1,013.00 |
| 530175721 | $25,325.00 |
| 530175722 | $1,148.00 |
| 530175723 | $2,296.00 |
| 530175724 | $2,296.00 |
| 530175725 | $1,148.00 |
| 530175726 | $5,740.00 |
| 530175727 | $2,296.00 |
| 530175728 | $2,296.00 |
| 530175729 | $3,444.00 |
| 530175730 | $3,444.00 |
| 530175731 | $4,592.00 |
| 530175732 | $12,628.00 |
| 530175733 | $6,888.00 |
| 530175734 | $2,296.00 |
| 530175735 | $1,148.00 |
| 530175736 | $5,740.00 |
| 530175737 | $4,961.50 |
| 530175738 | $6,235.64 |
| 530175739 | $4,592.00 |
| 530175740 | $8,036.00 |
| 530175741 | $2,296.00 |
| 530175742 | $1,148.00 |
| 530175743 | $19,516.00 |
| 530175744 | $1,451.32 |
| 530175745 | $1,392.26 |
| 530175747 | $1,451.32 |
| 530175748 | $2,117.92 |
| 530175749 | $4,294.90 |
| 530175750 | $11,433.38 |
| 530175751 | $666.60 |
| 530175752 | $666.60 |
| 530175753 | $1,451.32 |
| 530175754 | $3,444.00 |
| 530175755 | $3,569.24 |
| 530175756 | $2,296.00 |
| 530175758 | $1,159.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9633 | $4,102.01 | 530055699 | $1,235.00 | 530175759 | $4,614.00 |
| 9634 | $1,430.44 | 530055700 | $24,108.00 | 530175760 | $1,148.00 |
| 9636 | $142,025.00 | 530055707 | $1,812.00 | 530175761 | $1,148.00 |
| 9637 | $75,093.88 | 530055720 | $7,216.00 | 530175762 | $5,740.00 |
| 9638 | $29,924.60 | 530055847 | $3,463.25 | 530175763 | $5,020.56 |
| 9639 | $55,550.00 | 530055859 | $2,712.00 | 530175764 | $1,148.00 |
| 9640 | $33,260.00 | 530055865 | $6,968.00 | 530175765 | $1,148.00 |
| 9641 | $49,348.20 | 530055877 | $14,866.00 | 530175767 | $666.60 |
| 9642 | $12,113.00 | 530055879 | $5,780.00 | 530175768 | $13,374.12 |
| 9643 | $15,957.00 | 530055881 | $2,438.80 | 530175769 | $23,963.72 |
| 9644 | $8,860.50 | 530055882 | $17,418.30 | 530175773 | $2,843.58 |
| 9646 | $63,019.25 | 530055883 | $17,418.30 | 530175774 | $725.66 |
| 9648 | $53,520.00 | 530055887 | $2,090.20 | 530175775 | $2,843.58 |
| 9649 | $9,720.00 | 530055939 | $1,808.00 | 530175776 | $725.66 |
| 9650 | $107,721.00 | 530055940 | $12,656.00 | 530175777 | $2,058.86 |
| 9651 | $33,575.00 | 530055941 | $10,932.00 | 530175778 | $1,392.26 |
| 9653 | $5,165.00 | 530055956 | $6,888.00 | 530175779 | $725.66 |
| 9654 | $2,657.50 | 530055963 | $3,616.00 | 530175780 | $725.66 |
| 9655 | $20,078.72 | 530055965 | $1,627.65 | 530175782 | $4,592.00 |
| 9656 | $21,767.25 | 530056001 | $3,616.00 | 530175783 | $3,444.00 |
| 9658 | $461.00 | 530056002 | $4,520.00 | 530175806 | $1,451.32 |
| 9660 | $1,622.60 | 530056447 | $7,398.00 | 530175807 | $2,117.92 |
| 9661 | $3,565.60 | 530056476 | $13,031.00 | 530175809 | $1,148.00 |
| 9663 | $1,099.50 | 530056482 | $7,135.50 | 530175810 | $1,148.00 |
| 9664 | $1,205.00 | 530056488 | $3,912.00 | 530175811 | $2,296.00 |
| 9665 | $8,253.30 | 530056489 | $3,912.00 | 530175812 | $4,592.00 |
| 9666 | $2,468.00 | 530056495 | $5,304.00 | 530175813 | $1,148.00 |
| 9668 | $51.68 | 530056496 | $86,728.00 | 530175814 | $2,296.00 |
| 9669 | $51.68 | 530056497 | $6,706.00 | 530175815 | $3,444.00 |
| 9670 | $4,555.00 | 530056498 | $4,420.00 | 530175816 | $1,148.00 |
| 9671 | $8,366.00 | 530056499 | $4,990.00 | 530175817 | $4,592.00 |
| 9672 | $256.61 | 530056500 | $19,036.00 | 530175818 | $2,296.00 |
| 9673 | $1,844.00 | 530056501 | $4,423.50 | 530175819 | $1,148.00 |
| 9674 | $906.00 | 530056502 | $4,882.50 | 530175820 | $1,148.00 |
| 9676 | $955.04 | 530056503 | $4,423.50 | 530175821 | $1,148.00 |
| 9679 | $2,748.00 | 530056504 | $4,790.00 | 530175822 | $1,148.00 |
| 9683 | $1,148.00 | 530056505 | $479.00 | 530175823 | $1,148.00 |
| 9684 | $562.80 | 530056506 | $479.00 | 530175824 | $30,996.00 |
| 9685 | $1,628.10 | 530056507 | $479.00 | 530175825 | $1,392.26 |
| 9687 | $6,509.00 | 530056509 | $14,229.00 | 530175826 | $1,148.00 |
| 9689 | $108.00 | 530056510 | $5,860.00 | 530175828 | $1,148.00 |
| 9690 | $1,262.80 | 530056511 | $15,766.00 | 530175829 | $725.66 |
| 9691 | $2,296.00 | 530056512 | $14,995.00 | 530175830 | $2,296.00 |
| 9692 | $20.48 | 530056517 | $4,528.00 | 530175831 | $2,026.00 |
| 9693 | $803.60 | 530056523 | $21,260.00 | 530175832 | $2,026.00 |
| 9694 | $0.95 | 530056524 | $135.00 | 530175834 | $1,392.26 |
| 9695 | $1,876.00 | 530056540 | $20,637.00 | 530175835 | $1,451.32 |
| 9696 | $1,328.75 | 530056541 | $540.00 | 530175836 | $607.54 |
| 9698 | $11,320.00 | 530056542 | $108.00 | 530175837 | $725.66 |
| 9700 | $1,311.92 | 530056543 | $108.00 | 530175838 | $725.66 |
| 9701 | $922.00 | 530056544 | $108.00 | 530175839 | $666.60 |
| 9706 | $8,176.00 | 530056547 | $14,496.00 | 530175842 | $725.66 |
| 9708 | $5,888.62 | 530056549 | $3,360.00 | 530175843 | $1,451.32 |
| 9709 | $108.00 | 530056558 | $9,288.00 | 530175844 | $1,333.20 |
| 9710 | $1,844.00 | 530056559 | $1,738.50 | 530175845 | $6,412.82 |
| 9711 | $3,832.00 | 530056562 | $8,927.59 | 530175846 | $4,294.90 |
| 9712 | $270.00 | 530056563 | $937.60 | 530175847 | $2,117.92 |
| 9713 | $45.60 | 530056564 | $5,860.00 | 530175848 | $666.60 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 9714 | $32.83 |
| 9719 | $902.00 |
| 9720 | $54.00 |
| 9721 | $2,334.60 |
| 9722 | $1,144.00 |
| 9723 | $408.14 |
| 9724 | $396.90 |
| 9725 | $2,344.00 |
| 9727 | $1,237.48 |
| 9730 | $1,722.00 |
| 9731 | $1,696.48 |
| 9732 | $33.04 |
| 9733 | $709.00 |
| 9734 | $12,693.13 |
| 9737 | $54.00 |
| 9742 | $108.00 |
| 9745 | $922.00 |
| 9748 | $129.28 |
| 9749 | $156.42 |
| 9751 | $3,408.00 |
| 9752 | $451.00 |
| 9754 | $1,132.00 |
| 9755 | $983.00 |
| 9756 | $2,344.00 |
| 9757 | $121.80 |
| 9761 | $11,720.00 |
| 9762 | $64.80 |
| 9763 | $1,038.50 |
| 9766 | $495.20 |
| 9767 | $2,066.00 |
| 9768 | $91.80 |
| 9770 | $2,016.23 |
| 9771 | $61.20 |
| 9772 | $1,043.75 |
| 9776 | $3,291.00 |
| 9777 | $54.00 |
| 9778 | $902.00 |
| 9782 | $4,218.00 |
| 9785 | $2,439.65 |
| 9789 | $253.24 |
| 9794 | $2,613.00 |
| 9795 | $108.00 |
| 9796 | $904.00 |
| 9797 | $6,933.40 |
| 9798 | $108.00 |
| 9800 | $4,816.00 |
| 9803 | $17,580.00 |
| 9804 | $32.75 |
| 9806 | $2,512.00 |
| 9807 | $54.00 |
| 9808 | $540.00 |
| 9809 | $2,260.14 |
| 9811 | $54.00 |
| 9812 | $4,814.00 |
| 9814 | $6,130.00 |
| 9815 | $2,363.23 |
| 9816 | $7.02 |
| 9818 | $5,390.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530056565 | $3,633.20 |
| 530056603 | $983,816.00 |
| 530056604 | $25,242.00 |
| 530056605 | $154,171.80 |
| 530056608 | $1,099.00 |
| 530056609 | $97,796.80 |
| 530056613 | $657,131.70 |
| 530056614 | $3,564.00 |
| 530056615 | $2,371,026.60 |
| 530056616 | $4,720.00 |
| 530056617 | $182.40 |
| 530056618 | $5,823.00 |
| 530056620 | $52,691.00 |
| 530056621 | $4,954.00 |
| 530056622 | $12,446.00 |
| 530056623 | $47,600.15 |
| 530056625 | $40,570.30 |
| 530056629 | $451.00 |
| 530056630 | $1,804.00 |
| 530056631 | $938.00 |
| 530056632 | $938.00 |
| 530056633 | $1,876.00 |
| 530056634 | $23,409.00 |
| 530056635 | $3,969.00 |
| 530056636 | $949,179.00 |
| 530056637 | $299,812.00 |
| 530056639 | $21,454.00 |
| 530056640 | $4,920.00 |
| 530056641 | $85,716.00 |
| 530056642 | $125,154.00 |
| 530056644 | $4,169,400.00 |
| 530056646 | $55,452,700.00 |
| 530056647 | $8,100,780.00 |
| 530056649 | $2,752,304.90 |
| 530056653 | $4,515,433.70 |
| 530056655 | $120,922.00 |
| 530056656 | $473,007.40 |
| 530056657 | $398,557.60 |
| 530056658 | $6,327,509.00 |
| 530056659 | $51,136.80 |
| 530056660 | $154,175.00 |
| 530056661 | $811,022.50 |
| 530056663 | $38,149.00 |
| 530056664 | $239,719.70 |
| 530056665 | $88,716.40 |
| 530056666 | $349,746.50 |
| 530056667 | $4,225.00 |
| 530056669 | $10,130.10 |
| 530056670 | $120,628.50 |
| 530056672 | $8,344,963.87 |
| 530056673 | $1,230,552.00 |
| 530056674 | $184,031.00 |
| 530056675 | $4,981,184.58 |
| 530056676 | $1,453,964.49 |
| 530056677 | $8,664.48 |
| 530056678 | $81,561.84 |
| 530056679 | $43,402.25 |
| 530056680 | $642,714.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530175849 | $725.66 |
| 530175852 | $32,260.00 |
| 530175853 | $97,060.00 |
| 530175854 | $108,000.00 |
| 530175855 | $26,930.00 |
| 530175856 | $5,330.00 |
| 530175857 | $7,518.00 |
| 530175858 | $43,200.00 |
| 530175859 | $13,942.00 |
| 530175860 | $9,678.00 |
| 530175861 | $4,292.00 |
| 530175862 | $5,386.00 |
| 530175863 | $6,452.00 |
| 530175864 | $4,292.00 |
| 530175865 | $4,292.00 |
| 530175866 | $2,144.00 |
| 530175867 | $10,716.00 |
| 530175868 | $10,716.00 |
| 530175869 | $3,226.00 |
| 530175871 | $4,592.00 |
| 530175872 | $4,592.00 |
| 530175874 | $1,148.00 |
| 530175875 | $1,148.00 |
| 530175876 | $1,148.00 |
| 530175877 | $1,148.00 |
| 530175878 | $1,148.00 |
| 530175879 | $1,148.00 |
| 530175882 | $5,687.16 |
| 530175883 | $1,148.00 |
| 530175884 | $4,235.84 |
| 530175890 | $2,296.00 |
| 530175891 | $5,740.00 |
| 530175894 | $1,148.00 |
| 530175895 | $12,628.00 |
| 530175896 | $1,148.00 |
| 530175897 | $5,740.00 |
| 530175901 | $6,294.70 |
| 530175904 | $1,392.26 |
| 530175905 | $1,392.26 |
| 530175906 | $666.60 |
| 530175907 | $2,843.58 |
| 530175908 | $3,569.24 |
| 530175909 | $1,148.00 |
| 530175911 | $11,590.00 |
| 530175912 | $1,159.00 |
| 530175915 | $1,148.00 |
| 530175917 | $3,510.18 |
| 530175918 | $725.66 |
| 530175919 | $5,470.00 |
| 530175934 | $725.66 |
| 530175935 | $1,148.00 |
| 530175936 | $2,296.00 |
| 530175937 | $2,371.10 |
| 530175938 | $1,451.32 |
| 530175939 | $3,311.64 |
| 530175944 | $2,126.00 |
| 530175950 | $2,054.00 |
| 530175951 | $2,601.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9819 | $552.10 | 530056681 | $8,408,184.48 | 530175954 | $11,200.00 |
| 9820 | $108.00 | 530056682 | $3,066,131.00 | 530175974 | $6,973.10 |
| 9821 | $81.00 | 530056683 | $480,988.58 | 530175978 | $367.60 |
| 9822 | $1,648.31 | 530056684 | $622,637.96 | 530175997 | $25,150.00 |
| 9824 | $1,812.95 | 530056685 | $629,415.50 | 530176001 | $32,224.40 |
| 9825 | $5,988.80 | 530056686 | $19,210.00 | 530176007 | $33,309.00 |
| 9826 | $5,433.43 | 530056687 | $145,978.10 | 530176025 | $94,147.14 |
| 9828 | $2,153.03 | 530056688 | $297,011.10 | 530176039 | $2,815.50 |
| 9829 | $1,966.00 | 530056689 | $76,192.00 | 530176046 | $6,466.27 |
| 9834 | $147.27 | 530056690 | $3,988.60 | 530176050 | $26.61 |
| 9835 | $1,293.30 | 530056691 | $23,700.40 | 530176052 | $77.25 |
| 9838 | $453.50 | 530056692 | $8,941.30 | 530176053 | $369.64 |
| 9840 | $4,382.00 | 530056693 | $11,099.00 | 530176054 | $103.65 |
| 9841 | $874.61 | 530056694 | $660,629.72 | 530176055 | $588.36 |
| 9843 | $1,802.77 | 530056696 | $469,642.91 | 530176056 | $124.20 |
| 9845 | $1,033.26 | 530056697 | $624,742.00 | 530176057 | $419.59 |
| 9846 | $811.38 | 530056698 | $354,194.18 | 530176058 | $284.04 |
| 9847 | $1,916.00 | 530056699 | $132,264.60 | 530176059 | $3,308.04 |
| 9848 | $283.20 | 530056700 | $771,622.92 | 530176060 | $266.22 |
| 9849 | $4,104.20 | 530056701 | $416,185.29 | 530176061 | $142.02 |
| 9851 | $131.13 | 530056702 | $132,061.00 | 530176062 | $177.66 |
| 9852 | $493.54 | 530056703 | $89,496.81 | 530176063 | $319.68 |
| 9853 | $224.87 | 530056704 | $526,558.58 | 530176302 | $4,697.25 |
| 9854 | $1,727.91 | 530056705 | $32,334.20 | 530176306 | $3,918.80 |
| 9855 | $398.72 | 530056706 | $24,778.00 | 530176317 | $2,226.40 |
| 9856 | $378.00 | 530056707 | $2,207.20 | 530176318 | $35.93 |
| 9857 | $4,636.00 | 530056708 | $85,604.29 | 530176338 | $1,114.60 |
| 9858 | $23,950.00 | 530056709 | $47,049.56 | 530176343 | $1,907.60 |
| 9860 | $826.10 | 530056710 | $24,111.90 | 530176344 | $362.94 |
| 9861 | $552.49 | 530056711 | $13,683.20 | 530176345 | $670.42 |
| 9862 | $54.00 | 530056712 | $3,988.80 | 530176347 | $1,255.50 |
| 9866 | $1,299.27 | 530056713 | $27,420.43 | 530176352 | $528.00 |
| 9867 | $1,258.25 | 530056714 | $63,606.60 | 530176359 | $313.90 |
| 9868 | $2,344.00 | 530056715 | $9,556.10 | 530176360 | $99.96 |
| 9869 | $1,172.00 | 530056716 | $710,338.50 | 530176361 | $8,060.10 |
| 9870 | $922.00 | 530056717 | $110,017.84 | 530176362 | $931.81 |
| 9876 | $134.68 | 530056719 | $13,505.52 | 530176377 | $45.92 |
| 9878 | $12,713.54 | 530056720 | $17,926.76 | 530176383 | $72.36 |
| 9881 | $9,380.00 | 530056721 | $6,173.00 | 530176384 | $617.50 |
| 9883 | $745.61 | 530056722 | $2,267.60 | 530176385 | $5.40 |
| 9886 | $578.47 | 530056723 | $113,755.66 | 530176390 | $8,148.75 |
| 9888 | $5,534.20 | 530056724 | $32,503.16 | 530176391 | $494.00 |
| 9889 | $484.39 | 530056725 | $68,277.82 | 530176395 | $100.25 |
| 9890 | $451.90 | 530056726 | $26,515.45 | 530176397 | $1,065.60 |
| 9892 | $497.14 | 530056727 | $13,913.00 | 530176399 | $48.60 |
| 9894 | $479.00 | 530056728 | $22,464.08 | 530176403 | $4,319.94 |
| 9900 | $141,420.00 | 530056729 | $30,537.59 | 530176404 | $2,556.93 |
| 9903 | $3,834.00 | 530056730 | $13,422.00 | 530176415 | $437.20 |
| 9904 | $1,024.54 | 530056731 | $29,918.70 | 530176417 | $1,400.05 |
| 9905 | $126.81 | 530056732 | $516,046.40 | 530176419 | $1,546.75 |
| 9906 | $304.00 | 530056733 | $102,718.77 | 530176420 | $105.30 |
| 9907 | $121.60 | 530056734 | $67,669.60 | 530176421 | $1,249.18 |
| 9908 | $1,296.75 | 530056735 | $80,060.42 | 530176422 | $958.00 |
| 9909 | $1,384.60 | 530056736 | $55,960.00 | 530176424 | $871.50 |
| 9910 | $19.08 | 530056739 | $8,359.07 | 530176435 | $8,756.20 |
| 9911 | $540.00 | 530056740 | $17,228.00 | 530176437 | $1,353.00 |
| 9912 | $1,126.95 | 530056741 | $18,931.98 | 530176441 | $6,949.00 |
| 9915 | $8,355.00 | 530056742 | $100,008.64 | 530176445 | $271.80 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9916 | $4,007.11 | 530056743 | $63,251.00 | 530176455 | $2,166.75 |
| 9917 | $226.80 | 530056744 | $2,612,752.23 | 530176463 | $80.35 |
| 9918 | $906.00 | 530056745 | $1,618,368.54 | 530176474 | $6,418.32 |
| 9920 | $4,538.80 | 530056746 | $531,267.90 | 530176477 | $4,394.80 |
| 9921 | $4,576.00 | 530056747 | $63,198.00 | 530176479 | $781.80 |
| 9922 | $129.08 | 530056748 | $298,134.21 | 530176481 | $432.25 |
| 9923 | $297.99 | 530056749 | $9,888.54 | 530176482 | $1,543.75 |
| 9924 | $6,232.25 | 530056750 | $9,181.00 | 530176483 | $531.45 |
| 9927 | $11,773.39 | 530056751 | $100,892.44 | 530176484 | $691.60 |
| 9928 | $11,773.37 | 530056752 | $269,236.00 | 530176490 | $327.30 |
| 9932 | $33,630.00 | 530056753 | $821,414.03 | 530176491 | $11,320.00 |
| 9936 | $2,264.00 | 530056754 | $1,752,992.85 | 530176494 | $707.06 |
| 9938 | $583.29 | 530056755 | $1,514,385.40 | 530176504 | $1,002.60 |
| 9940 | $1,095.06 | 530056756 | $500,973.87 | 530176511 | $2,951.65 |
| 9941 | $108.00 | 530056757 | $89,733.87 | 530176521 | $10.33 |
| 9943 | $1,970.00 | 530056758 | $42,302.40 | 530176522 | $75.60 |
| 9944 | $3,755.58 | 530056759 | $61,000.38 | 530176524 | $348.70 |
| 9946 | $5,740.00 | 530056760 | $15,527.00 | 530176526 | $258.12 |
| 9948 | $3,039.55 | 530056761 | $23,631.00 | 530176527 | $616.00 |
| 9949 | $16,980.00 | 530056762 | $188,964.50 | 530176530 | $8,175.94 |
| 9950 | $162.00 | 530056763 | $282,319.00 | 530176533 | $636.30 |
| 9951 | $2,145.25 | 530056764 | $550,310.48 | 530176543 | $499.32 |
| 9952 | $198.39 | 530056765 | $50,261.74 | 530176544 | $2,537.12 |
| 9954 | $44,969.00 | 530056766 | $207,267.00 | 530176550 | $2,833.24 |
| 9955 | $17,580.00 | 530056767 | $1,782,840.21 | 530176551 | $1,205.00 |
| 9956 | $1,235.00 | 530056768 | $519,529.25 | 530176552 | $7,726.50 |
| 9957 | $254.87 | 530056769 | $312,272.00 | 530176560 | $869.45 |
| 9958 | $523.07 | 530056770 | $949,683.00 | 530176565 | $2,875.20 |
| 9959 | $290.71 | 530056771 | $188,477.56 | 530176569 | $196.80 |
| 9960 | $5,427.02 | 530056772 | $8,497.92 | 530176575 | $328.10 |
| 9961 | $4,125.74 | 530056773 | $4,044.00 | 530176576 | $825.76 |
| 9962 | $18,728.00 | 530056774 | $1,456,888.00 | 530176579 | $1,152.50 |
| 9964 | $5,122.00 | 530056775 | $10,060,347.55 | 530176581 | $672.00 |
| 9965 | $2,179.30 | 530056776 | $156,357.39 | 530176582 | $1,112.01 |
| 9966 | $1,629.50 | 530056777 | $2,009,738.46 | 530176584 | $1,453.71 |
| 9967 | $5,840.00 | 530056778 | $868,902.97 | 530176594 | $989.50 |
| 9968 | $2,236.00 | 530056779 | $97,222.70 | 530176595 | $1,984.40 |
| 9969 | $1,310.71 | 530056780 | $1,001,150.71 | 530176615 | $64.26 |
| 9970 | $1,280.00 | 530056781 | $430,685.19 | 530176617 | $5,187.00 |
| 9972 | $6,175.00 | 530056782 | $121,762.30 | 530176618 | $959.80 |
| 9973 | $216.48 | 530056783 | $854,555.90 | 530176622 | $5,435.75 |
| 9974 | $270.00 | 530056784 | $292,532.84 | 530176623 | $21,274.00 |
| 9976 | $772.36 | 530056794 | $13,065.00 | 530176624 | $43,640.38 |
| 9977 | $1,886.30 | 530056798 | $1,120.00 | 530176625 | $17,284.68 |
| 9979 | $2.44 | 530056799 | $62.50 | 530176626 | $8,015.80 |
| 9980 | $6,812.62 | 530056819 | $6,437.80 | 530176627 | $4,637.15 |
| 9981 | $1,326.00 | 530056823 | $3,329.20 | 530176628 | $2,620.80 |
| 9982 | $1,768.00 | 530056835 | $4,206.00 | 530176640 | $595.20 |
| 9984 | $1,984.47 | 530056839 | $59,238.00 | 530176648 | $420.50 |
| 9987 | $1,916.00 | 530056867 | $1,159.00 | 530176649 | $5,468.80 |
| 9988 | $3,867.60 | 530056871 | $1,159.00 | 530176650 | $2,194.00 |
| 9989 | $1,206.00 | 530056872 | $1,159.00 | 530176656 | $3,125.25 |
| 9991 | $11,720.00 | 530056876 | $958.40 | 530176657 | $3,647.00 |
| 9992 | $324.00 | 530056880 | $2,712.00 | 530176658 | $5,175.77 |
| 9993 | $958.00 | 530056881 | $2,712.00 | 530176662 | $1,353.75 |
| 9994 | $270.00 | 530056884 | $593.60 | 530176681 | $75.70 |
| 9995 | $435.59 | 530056885 | $508.80 | 530176685 | $1,370.77 |
| 9998 | $189.00 | 530056886 | $508.80 | 530176687 | $56.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10001 | $5,883.00 |
| 10002 | $24,700.00 |
| 10005 | $938.00 |
| 10006 | $3,039.00 |
| 10007 | $664.72 |
| 10009 | $0.27 |
| 10011 | $2,288.00 |
| 10012 | $162.00 |
| 10016 | $245.95 |
| 10018 | $72.20 |
| 10019 | $429.52 |
| 10020 | $724.49 |
| 10024 | $1,039.64 |
| 10025 | $1,752.00 |
| 10027 | $54.00 |
| 10028 | $81,240.00 |
| 10029 | $879.00 |
| 10031 | $3,337.76 |
| 10034 | $2,234.00 |
| 10037 | $2,264.00 |
| 10038 | $60.48 |
| 10039 | $884.00 |
| 10040 | $852.00 |
| 10044 | $1,012.00 |
| 10045 | $1,272.00 |
| 10046 | $54.00 |
| 10048 | $22,640.00 |
| 10050 | $54.00 |
| 10051 | $2,706.00 |
| 10052 | $896.00 |
| 10054 | $889.10 |
| 10058 | $119.50 |
| 10059 | $270.00 |
| 10060 | $108.00 |
| 10062 | $91.35 |
| 10064 | $694.40 |
| 10065 | $1,844.00 |
| 10066 | $1,159.00 |
| 10067 | $922.00 |
| 10068 | $4,592.00 |
| 10070 | $584.28 |
| 10071 | $70.74 |
| 10072 | $983.00 |
| 10073 | $1,259.70 |
| 10075 | $1,759.74 |
| 10077 | $12,390.00 |
| 10078 | $162.00 |
| 10079 | $1,187.00 |
| 10080 | $269.08 |
| 10081 | $41,500.00 |
| 10082 | $267.08 |
| 10083 | $123.61 |
| 10084 | $249.91 |
| 10085 | $60.90 |
| 10087 | $1,876.00 |
| 10089 | $1,148.00 |
| 10090 | $7,410.00 |
| 10091 | $9,380.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530056887 | $508.80 |
| 530056888 | $424.00 |
| 530056889 | $2,240.00 |
| 530056890 | $954.80 |
| 530056891 | $3,720.00 |
| 530056907 | $8,001.45 |
| 530056908 | $742.83 |
| 530056914 | $848.00 |
| 530056919 | $9,140.00 |
| 530056921 | $2,766.00 |
| 530056922 | $7,335.00 |
| 530056923 | $4,819.50 |
| 530056924 | $7,335.00 |
| 530056932 | $814.30 |
| 530056940 | $86.80 |
| 530056942 | $125.00 |
| 530056943 | $1,680.00 |
| 530056950 | $1,043.00 |
| 530056955 | $1,033.20 |
| 530056965 | $1,680.00 |
| 530056967 | $1,708.50 |
| 530056970 | $62.50 |
| 530056978 | $1,363.56 |
| 530056981 | $2,055.30 |
| 530056994 | $3,157.00 |
| 530057002 | $38.70 |
| 530057007 | $2,277.50 |
| 530057017 | $121.60 |
| 530057021 | $1,120.00 |
| 530057024 | $1,033.00 |
| 530057026 | $1,437.00 |
| 530057041 | $906.00 |
| 530057055 | $6,888.00 |
| 530057056 | $10,332.00 |
| 530057061 | $77,595.00 |
| 530057063 | $756.00 |
| 530057064 | $24,246.00 |
| 530057065 | $132.30 |
| 530057067 | $2,194.00 |
| 530057070 | $2,520.00 |
| 530057072 | $4,167.75 |
| 530057075 | $345.50 |
| 530057076 | $2,344.00 |
| 530057078 | $2,344.00 |
| 530057079 | $1,198.00 |
| 530057080 | $3,563.75 |
| 530057081 | $2,070.50 |
| 530057082 | $525.00 |
| 530057083 | $233.50 |
| 530057085 | $2,520.00 |
| 530057086 | $562.80 |
| 530057087 | $5,860.00 |
| 530057097 | $814.30 |
| 530057099 | $171.40 |
| 530057100 | $171.40 |
| 530057101 | $922.00 |
| 530057102 | $2,294.00 |
| 530057110 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530176692 | $3,357.25 |
| 530176696 | $280.00 |
| 530176698 | $836.55 |
| 530176699 | $822.75 |
| 530176706 | $6,451.25 |
| 530176715 | $1,127.50 |
| 530176718 | $2,152.80 |
| 530176725 | $8,998.00 |
| 530176734 | $717.95 |
| 530176738 | $1,440.38 |
| 530176739 | $2,842.17 |
| 530176749 | $13.25 |
| 530176761 | $4,065.10 |
| 530176762 | $40,098.55 |
| 530176767 | $2,387.20 |
| 530176770 | $64.40 |
| 530176771 | $765.95 |
| 530176774 | $940.34 |
| 530176775 | $1,322.15 |
| 530176776 | $6,948.75 |
| 530176779 | $1,980.23 |
| 530176780 | $387.92 |
| 530176782 | $403.10 |
| 530176783 | $110.35 |
| 530176784 | $532.01 |
| 530176789 | $375.20 |
| 530176790 | $7,443.35 |
| 530176797 | $4,082.80 |
| 530176798 | $3,642.00 |
| 530176801 | $2,486.35 |
| 530176803 | $847.16 |
| 530176805 | $4,440.35 |
| 530176806 | $1,332.50 |
| 530176821 | $988.14 |
| 530176823 | $12,209.85 |
| 530176828 | $1,605.50 |
| 530176836 | $612.05 |
| 530176837 | $128.15 |
| 530176841 | $19.70 |
| 530176845 | $135.60 |
| 530176846 | $1,674.25 |
| 530176848 | $5,063.25 |
| 530176858 | $2,321.25 |
| 530176863 | $1,407.40 |
| 530176883 | $474.20 |
| 530176889 | $1,605.51 |
| 530176890 | $832.18 |
| 530176896 | $3,087.50 |
| 530176904 | $6,833.20 |
| 530176905 | $30.83 |
| 530176906 | $481.83 |
| 530176907 | $1,093.50 |
| 530176916 | $17.05 |
| 530176920 | $549.75 |
| 530176921 | $4,062.25 |
| 530176922 | $480.54 |
| 530176923 | $459.50 |
| 530176925 | $728.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10093 | $11,400.00 |
| 10095 | $1,474.50 |
| 10096 | $1,488.44 |
| 10099 | $44,561.50 |
| 10102 | $1,097.00 |
| 10105 | $3,545.71 |
| 10109 | $2,949.00 |
| 10110 | $459.20 |
| 10111 | $1,844.00 |
| 10114 | $125.00 |
| 10115 | $121.60 |
| 10116 | $917.48 |
| 10117 | $1,742.00 |
| 10118 | $6,396.00 |
| 10119 | $216.00 |
| 10120 | $5,660.00 |
| 10121 | $270.00 |
| 10122 | $5,390.00 |
| 10124 | $108.00 |
| 10127 | $36.29 |
| 10128 | $2,105.15 |
| 10132 | $4,705.00 |
| 10134 | $1,966.00 |
| 10137 | $2,131.00 |
| 10138 | $46.06 |
| 10140 | $1,080.00 |
| 10141 | $4,123.00 |
| 10143 | $1,309.10 |
| 10144 | $31.25 |
| 10145 | $2,899.00 |
| 10146 | $1,941.00 |
| 10147 | $1,749.14 |
| 10148 | $694.40 |
| 10150 | $1,063.00 |
| 10156 | $540.00 |
| 10158 | $1,181.00 |
| 10159 | $10,650.00 |
| 10160 | $1,768.00 |
| 10161 | $54.00 |
| 10162 | $1,080.00 |
| 10163 | $8.00 |
| 10165 | $648.00 |
| 10166 | $474.70 |
| 10167 | $54.00 |
| 10168 | $162.00 |
| 10170 | $958.00 |
| 10171 | $1,033.20 |
| 10174 | $1,097.00 |
| 10178 | $2,782.00 |
| 10180 | $270.00 |
| 10184 | $540.00 |
| 10185 | $370.00 |
| 10186 | $1,191.99 |
| 10187 | $2,065.31 |
| 10188 | $1,782.00 |
| 10189 | $1,148.00 |
| 10190 | $1,722.00 |
| 10191 | $2,478.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530057115 | $4,123.20 |
| 530057119 | $548.50 |
| 530057122 | $1,580.50 |
| 530057125 | $9,608.90 |
| 530057128 | $5,485.00 |
| 530057137 | $87.10 |
| 530057145 | $1,120.00 |
| 530057152 | $91.35 |
| 530057154 | $1,474.50 |
| 530057155 | $622.70 |
| 530057157 | $87.10 |
| 530057166 | $10,446.80 |
| 530057168 | $125.00 |
| 530057172 | $8,204.00 |
| 530057173 | $2,344.00 |
| 530057174 | $2,236.00 |
| 530057175 | $2,344.00 |
| 530057176 | $2,344.00 |
| 530057177 | $17,580.00 |
| 530057178 | $4,688.00 |
| 530057179 | $4,866.00 |
| 530057180 | $2,226.80 |
| 530057181 | $4,688.00 |
| 530057182 | $1,172.00 |
| 530057183 | $3,516.00 |
| 530057184 | $2,344.00 |
| 530057186 | $5,938.00 |
| 530057187 | $17,970.00 |
| 530057188 | $2,396.00 |
| 530057189 | $7,098.00 |
| 530057190 | $3,516.00 |
| 530057191 | $2,344.00 |
| 530057192 | $617.50 |
| 530057193 | $1,172.00 |
| 530057194 | $3,516.00 |
| 530057195 | $3,516.00 |
| 530057196 | $1,172.00 |
| 530057197 | $4,814.00 |
| 530057198 | $4,688.00 |
| 530057199 | $4,688.00 |
| 530057200 | $5,590.00 |
| 530057201 | $1,172.00 |
| 530057202 | $4,688.00 |
| 530057203 | $4,688.00 |
| 530057204 | $3,516.00 |
| 530057205 | $1,172.00 |
| 530057206 | $586.00 |
| 530057207 | $2,344.00 |
| 530057208 | $1,172.00 |
| 530057209 | $4,688.00 |
| 530057210 | $4,688.00 |
| 530057214 | $31,644.00 |
| 530057215 | $9,421.00 |
| 530057216 | $1,172.00 |
| 530057217 | $2,344.00 |
| 530057218 | $1,235.00 |
| 530057219 | $8,204.00 |
| 530057220 | $2,344.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530176928 | $1,752.35 |
| 530176935 | $129.50 |
| 530176942 | $139.50 |
| 530176949 | $90.00 |
| 530176950 | $905.59 |
| 530176959 | $27.50 |
| 530176961 | $342.60 |
| 530176963 | $2,582.50 |
| 530176964 | $2,320.50 |
| 530176988 | $41.45 |
| 530176991 | $42.00 |
| 530177006 | $17,947.40 |
| 530177010 | $445.50 |
| 530177019 | $489.40 |
| 530177021 | $1,262.10 |
| 530177023 | $11,423.75 |
| 530177024 | $19,338.00 |
| 530177027 | $84.35 |
| 530177028 | $5.40 |
| 530177030 | $802.75 |
| 530177031 | $15,070.64 |
| 530177032 | $8,496.80 |
| 530177033 | $8,677.70 |
| 530177034 | $494.00 |
| 530177039 | $780.46 |
| 530177041 | $333.04 |
| 530177043 | $222.55 |
| 530177044 | $12,365.50 |
| 530177052 | $1,568.79 |
| 530177053 | $221.05 |
| 530177079 | $1,408.80 |
| 530177083 | $480.80 |
| 530177097 | $356.10 |
| 530177104 | $38,613.84 |
| 530177105 | $2,717.22 |
| 530177106 | $1,804.00 |
| 530177109 | $524.92 |
| 530177112 | $2.98 |
| 530177118 | $1,048.00 |
| 530177129 | $1,075.45 |
| 530177133 | $265.75 |
| 530177137 | $769.22 |
| 530177155 | $13,202.00 |
| 530177160 | $5,784.10 |
| 530177161 | $2,958.41 |
| 530177163 | $1,321.45 |
| 530177168 | $3,927.50 |
| 530177170 | $531.50 |
| 530177171 | $5,231.50 |
| 530177174 | $7.50 |
| 530177178 | $77.00 |
| 530177181 | $2,833.18 |
| 530177183 | $53.40 |
| 530177185 | $1,427.30 |
| 530177191 | $7,160.00 |
| 530177202 | $15,079.95 |
| 530177207 | $956.80 |
| 530177208 | $3,614.55 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 10193 | $435.72 | 530057221 | $4,688.00 | 530177209 | $1,430.25 |
| 10194 | $860.23 | 530057222 | $2,344.00 | 530177210 | $3,161.80 |
| 10196 | $540.00 | 530057223 | $2,344.00 | 530177212 | $469.18 |
| 10197 | $54.00 | 530057224 | $1,172.00 | 530177221 | $1,264.90 |
| 10198 | $88.16 | 530057225 | $1,172.00 | 530177228 | $2,480.68 |
| 10202 | $7,302.00 | 530057226 | $4,688.00 | 530177230 | $76.20 |
| 10204 | $4,248.90 | 530057227 | $1,172.00 | 530177235 | $681.00 |
| 10205 | $0.11 | 530057228 | $3,516.00 | 530177238 | $48.60 |
| 10206 | $1,823.40 | 530057229 | $1,172.00 | 530177242 | $1,295.65 |
| 10207 | $783.90 | 530057230 | $1,172.00 | 530177251 | $1,934.40 |
| 10208 | $783.90 | 530057231 | $2,470.00 | 530177259 | $864.50 |
| 10209 | $2,126.00 | 530057232 | $12,350.00 | 530177260 | $2,803.45 |
| 10210 | $1,966.00 | 530057233 | $2,344.00 | 530177261 | $67.50 |
| 10211 | $4,264.00 | 530057234 | $1,852.50 | 530177269 | $525.05 |
| 10213 | $122.55 | 530057235 | $41,020.00 | 530177270 | $1,840.15 |
| 10214 | $30.40 | 530057236 | $17,580.00 | 530177271 | $2,750.70 |
| 10215 | $36,045.00 | 530057237 | $48,140.00 | 530177276 | $8,009.20 |
| 10216 | $108.00 | 530057238 | $165,955.20 | 530177277 | $3,809.25 |
| 10217 | $878.00 | 530057239 | $3,705.00 | 530177281 | $151.48 |
| 10218 | $4,792.00 | 530057240 | $7,221.00 | 530177289 | $926.25 |
| 10219 | $4,030.35 | 530057241 | $7,032.00 | 530177290 | $3,568.40 |
| 10220 | $808.79 | 530057242 | $1,172.00 | 530177291 | $1,933.80 |
| 10221 | $724.15 | 530057243 | $7,032.00 | 530177292 | $120.50 |
| 10222 | $2,470.00 | 530057244 | $4,814.00 | 530177293 | $16.20 |
| 10223 | $3,151.25 | 530057245 | $1,198.00 | 530177294 | $361.50 |
| 10225 | $4,792.00 | 530057246 | $1,235.00 | 530177297 | $915.20 |
| 10227 | $1,208.25 | 530057247 | $1,235.00 | 530177298 | $675.15 |
| 10228 | $281.20 | 530057249 | $1,172.00 | 530177299 | $6,483.75 |
| 10229 | $891.07 | 530057250 | $2,344.00 | 530177307 | $1,688.80 |
| 10230 | $3,524.60 | 530057251 | $3,516.00 | 530177312 | $3,249.11 |
| 10231 | $1,742.00 | 530057252 | $3,516.00 | 530177313 | $4,904.09 |
| 10236 | $1,100.00 | 530057255 | $2,344.00 | 530177314 | $350.12 |
| 10237 | $2,205.82 | 530057256 | $1,172.00 | 530177320 | $144.30 |
| 10239 | $1,187.00 | 530057257 | $3,550.00 | 530177328 | $127.20 |
| 10241 | $1,000.98 | 530057258 | $17,580.00 | 530177329 | $144.30 |
| 10243 | $2,029.07 | 530057260 | $4,688.00 | 530177330 | $2,708.00 |
| 10244 | $588.91 | 530057261 | $2,344.00 | 530177336 | $57.20 |
| 10245 | $4,097.00 | 530057262 | $2,344.00 | 530177338 | $47.20 |
| 10247 | $7,807.00 | 530057263 | $2,344.00 | 530177340 | $47.20 |
| 10248 | $656.72 | 530057264 | $1,172.00 | 530177342 | $57.20 |
| 10249 | $21,335.60 | 530057265 | $1,172.00 | 530177344 | $57.20 |
| 10250 | $274.28 | 530057266 | $586.00 | 530177347 | $14,895.00 |
| 10251 | $1,600.50 | 530057267 | $234.40 | 530177356 | $169.33 |
| 10252 | $73.15 | 530057268 | $29,300.00 | 530177357 | $45.54 |
| 10254 | $1,198.00 | 530057269 | $3,516.00 | 530177359 | $866.30 |
| 10255 | $2,236.00 | 530057270 | $586.00 | 530177360 | $2,186.40 |
| 10256 | $902.00 | 530057271 | $1,172.00 | 530177362 | $218.70 |
| 10258 | $2,344.00 | 530057272 | $2,344.00 | 530177369 | $1,645.50 |
| 10261 | $2,755.12 | 530057273 | $4,866.00 | 530177371 | $7,513.75 |
| 10262 | $850.58 | 530057274 | $1,235.00 | 530177374 | $2,126.00 |
| 10264 | $1,884.00 | 530057275 | $3,516.00 | 530177381 | $628.24 |
| 10267 | $11,665.02 | 530057276 | $3,549.00 | 530177382 | $370.50 |
| 10268 | $7,630.70 | 530057277 | $2,344.00 | 530177385 | $5,286.00 |
| 10269 | $1,900.76 | 530057278 | $1,801.00 | 530177393 | $4,050.00 |
| 10270 | $81.00 | 530057279 | $2,407.00 | 530177394 | $237.75 |
| 10271 | $12,985.62 | 530057280 | $41,020.00 | 530177398 | $57.13 |
| 10272 | $1,080.48 | 530057281 | $2,344.00 | 530177402 | $29.96 |
| 10273 | $502.37 | 530057282 | $9,376.00 | 530177403 | $72.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10274 | $162.24 |
| 10277 | $35,460.00 |
| 10278 | $556.19 |
| 10280 | $5,660.95 |
| 10284 | $2,870.00 |
| 10287 | $495.58 |
| 10288 | $6,074.00 |
| 10289 | $1,009.46 |
| 10291 | $27,188.63 |
| 10294 | $191.60 |
| 10296 | $868.06 |
| 10297 | $44.55 |
| 10299 | $3,188.50 |
| 10301 | $2,131.93 |
| 10302 | $4,885.10 |
| 10303 | $1,324.88 |
| 10305 | $6,970.45 |
| 10307 | $941.00 |
| 10308 | $2,131.00 |
| 10309 | $91.20 |
| 10310 | $556.77 |
| 10311 | $432.00 |
| 10312 | $5,600.00 |
| 10313 | $122.96 |
| 10315 | $54.00 |
| 10316 | $2,582.53 |
| 10317 | $575.75 |
| 10319 | $2,194.00 |
| 10320 | $3,745.60 |
| 10321 | $850.24 |
| 10322 | $611.70 |
| 10323 | $551.40 |
| 10325 | $239.46 |
| 10327 | $4,093.17 |
| 10328 | $60.80 |
| 10329 | $1,172.00 |
| 10330 | $250.59 |
| 10331 | $1,797.00 |
| 10333 | $1,148.00 |
| 10334 | $1,288.00 |
| 10335 | $2,236.00 |
| 10337 | $1,135.25 |
| 10338 | $26,957.00 |
| 10341 | $786.40 |
| 10342 | $2,706.00 |
| 10343 | $108.00 |
| 10344 | $324.00 |
| 10345 | $3,178.80 |
| 10346 | $1,136.11 |
| 10348 | $1,120.00 |
| 10349 | $6,068.70 |
| 10351 | $958.00 |
| 10352 | $304.56 |
| 10353 | $121.85 |
| 10354 | $121.80 |
| 10355 | $54.00 |
| 10356 | $2,898.20 |
| 10358 | $4,283.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530057283 | $7,410.00 |
| 530057284 | $9,376.00 |
| 530057285 | $11,720.00 |
| 530057286 | $29,300.00 |
| 530057287 | $1,172.00 |
| 530057288 | $2,344.00 |
| 530057289 | $4,688.00 |
| 530057290 | $3,516.00 |
| 530057291 | $2,344.00 |
| 530057292 | $586.00 |
| 530057293 | $1,172.00 |
| 530057294 | $1,172.00 |
| 530057295 | $586.00 |
| 530057296 | $3,516.00 |
| 530057297 | $1,172.00 |
| 530057298 | $2,344.00 |
| 530057299 | $4,688.00 |
| 530057300 | $3,516.00 |
| 530057303 | $4,688.00 |
| 530057304 | $2,344.00 |
| 530057305 | $7,032.00 |
| 530057306 | $2,344.00 |
| 530057307 | $4,814.00 |
| 530057308 | $4,688.00 |
| 530057309 | $5,860.00 |
| 530057310 | $8,204.00 |
| 530057311 | $2,344.00 |
| 530057312 | $1,172.00 |
| 530057313 | $4,688.00 |
| 530057314 | $3,516.00 |
| 530057315 | $11,720.00 |
| 530057316 | $1,172.00 |
| 530057317 | $1,172.00 |
| 530057318 | $586.00 |
| 530057319 | $3,516.00 |
| 530057320 | $3,516.00 |
| 530057321 | $7,410.00 |
| 530057322 | $3,516.00 |
| 530057323 | $1,172.00 |
| 530057324 | $586.00 |
| 530057325 | $586.00 |
| 530057326 | $3,549.00 |
| 530057327 | $586.00 |
| 530057328 | $586.00 |
| 530057329 | $6,446.00 |
| 530057330 | $1,172.00 |
| 530057331 | $2,344.00 |
| 530057332 | $1,172.00 |
| 530057333 | $1,172.00 |
| 530057334 | $1,179.50 |
| 530057335 | $593.50 |
| 530057336 | $2,344.00 |
| 530057337 | $1,172.00 |
| 530057338 | $2,344.00 |
| 530057344 | $16,070.00 |
| 530057345 | $6,540.00 |
| 530057348 | $5,065.00 |
| 530057349 | $1,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530177404 | $944.00 |
| 530177412 | $243.60 |
| 530177426 | $154.60 |
| 530177429 | $709.30 |
| 530177431 | $739.75 |
| 530177432 | $819.90 |
| 530177437 | $1,075.55 |
| 530177439 | $1,084.00 |
| 530177440 | $1,192.25 |
| 530177442 | $18.90 |
| 530177443 | $939.70 |
| 530177449 | $325.34 |
| 530177450 | $1,784.97 |
| 530177460 | $2,880.73 |
| 530177474 | $1,774.00 |
| 530177479 | $1,009.50 |
| 530177480 | $113.85 |
| 530177481 | $1,346.66 |
| 530177487 | $1,894.95 |
| 530177488 | $3,087.50 |
| 530177491 | $2,733.00 |
| 530177492 | $514.50 |
| 530177495 | $2,126.00 |
| 530177508 | $112.00 |
| 530177519 | $329.10 |
| 530177521 | $871.00 |
| 530177524 | $762.51 |
| 530177525 | $762.51 |
| 530177526 | $527.86 |
| 530177528 | $1,804.00 |
| 530177530 | $938.00 |
| 530177550 | $544.83 |
| 530177559 | $1,383.00 |
| 530177567 | $301.70 |
| 530177575 | $1,401.35 |
| 530177588 | $1,708.35 |
| 530177599 | $298.40 |
| 530177603 | $1,505.30 |
| 530177605 | $1,430.18 |
| 530177606 | $327.18 |
| 530177608 | $1,656.89 |
| 530177609 | $2,872.90 |
| 530177610 | $32.40 |
| 530177636 | $833.25 |
| 530177638 | $1,780.30 |
| 530177642 | $270.60 |
| 530177644 | $1,137.00 |
| 530177647 | $469.20 |
| 530177649 | $42.55 |
| 530177671 | $1,508.80 |
| 530177687 | $642.10 |
| 530177694 | $742.75 |
| 530177700 | $585.80 |
| 530177722 | $208.93 |
| 530177726 | $1,142.95 |
| 530177727 | $43.20 |
| 530177733 | $16,981.25 |
| 530177746 | $568.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10359 | $558.45 |
| 10360 | $7,636.00 |
| 10362 | $2,880.55 |
| 10364 | $1,822.00 |
| 10365 | $922.00 |
| 10368 | $2,960.00 |
| 10369 | $4,688.00 |
| 10370 | $4,916.95 |
| 10371 | $2,240.00 |
| 10373 | $27.00 |
| 10374 | $1,923.95 |
| 10375 | $217.46 |
| 10378 | $162.00 |
| 10380 | $67.50 |
| 10381 | $823.80 |
| 10385 | $463.60 |
| 10386 | $888.38 |
| 10387 | $1,754.60 |
| 10389 | $520.20 |
| 10390 | $652.00 |
| 10392 | $270.00 |
| 10393 | $2,077.30 |
| 10394 | $162.00 |
| 10396 | $1,400.00 |
| 10398 | $1,386.00 |
| 10401 | $2,019.50 |
| 10402 | $1,120.00 |
| 10404 | $1,620.00 |
| 10405 | $29.01 |
| 10406 | $2,191.97 |
| 10407 | $5,424.00 |
| 10409 | $1,120.00 |
| 10414 | $133.68 |
| 10415 | $4,915.00 |
| 10416 | $5,600.00 |
| 10417 | $3,139.00 |
| 10418 | $15,660.00 |
| 10419 | $9,825.00 |
| 10420 | $7,964.00 |
| 10421 | $14,968.00 |
| 10422 | $1,474.50 |
| 10423 | $922.00 |
| 10424 | $922.00 |
| 10425 | $983.00 |
| 10426 | $2,652.00 |
| 10428 | $2,296.00 |
| 10429 | $1,192.55 |
| 10430 | $1,009.33 |
| 10431 | $135.00 |
| 10432 | $81.00 |
| 10433 | $31.25 |
| 10434 | $741.60 |
| 10435 | $952.57 |
| 10438 | $7,077.00 |
| 10439 | $3,496.00 |
| 10440 | $54.00 |
| 10441 | $956.00 |
| 10442 | $127.77 |

| Claim Number | Recognized Loss |
|---|---|
| 530057355 | $1,918.00 |
| 530057365 | $1,148.00 |
| 530057375 | $1,894.00 |
| 530057376 | $911.00 |
| 530057379 | $5,210.00 |
| 530057381 | $2,787.00 |
| 530057383 | $1,063.00 |
| 530057385 | $1,549.50 |
| 530057387 | $983.00 |
| 530057399 | $4,790.00 |
| 530057420 | $1,766.00 |
| 530057423 | $2,160.00 |
| 530057424 | $1,966.00 |
| 530057434 | $285.22 |
| 530057437 | $5,898.00 |
| 530057445 | $958.00 |
| 530057450 | $2,126.00 |
| 530057452 | $958.00 |
| 530057462 | $3,686.00 |
| 530057464 | $1,400.00 |
| 530057465 | $940.00 |
| 530057472 | $9,230.00 |
| 530057474 | $5,485.00 |
| 530057475 | $4,915.00 |
| 530057500 | $2,126.00 |
| 530057502 | $506.50 |
| 530057518 | $6,584.50 |
| 530057519 | $1,720.25 |
| 530057520 | $1,497.85 |
| 530057524 | $1,668.85 |
| 530057527 | $5,600.00 |
| 530057533 | $2,022.00 |
| 530057536 | $9,790.00 |
| 530057537 | $2,296.00 |
| 530057543 | $4,536.00 |
| 530057547 | $3,396.00 |
| 530057564 | $5,485.00 |
| 530057566 | $2,240.00 |
| 530057568 | $6,717.50 |
| 530057585 | $1,148.00 |
| 530057588 | $39,320.00 |
| 530057595 | $7,370.00 |
| 530057602 | $9,290.00 |
| 530057603 | $1,033.00 |
| 530057605 | $1,858.50 |
| 530057607 | $1,812.00 |
| 530057608 | $506.50 |
| 530057609 | $506.50 |
| 530057612 | $4,690.00 |
| 530057614 | $4,690.00 |
| 530057623 | $2,874.00 |
| 530057624 | $2,733.00 |
| 530057625 | $9,580.00 |
| 530057631 | $4,966.00 |
| 530057634 | $2,132.00 |
| 530057641 | $1,844.00 |
| 530057643 | $14,745.00 |
| 530057657 | $6,487.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530177761 | $555.75 |
| 530177764 | $500.30 |
| 530177765 | $587.33 |
| 530177772 | $1,184.06 |
| 530177774 | $4,103.40 |
| 530177788 | $559.25 |
| 530177790 | $238.18 |
| 530177793 | $135.00 |
| 530177800 | $1,334.55 |
| 530177803 | $308.37 |
| 530177805 | $32.20 |
| 530177806 | $617.50 |
| 530177811 | $2,872.90 |
| 530177815 | $106.58 |
| 530177825 | $906.50 |
| 530177826 | $1,198.00 |
| 530177827 | $666.60 |
| 530177834 | $604.35 |
| 530177837 | $1,230.60 |
| 530177838 | $697.95 |
| 530177839 | $2,790.50 |
| 530177841 | $3,038.72 |
| 530177842 | $1,259.00 |
| 530177847 | $718.50 |
| 530177853 | $2,076.32 |
| 530177855 | $1,242.41 |
| 530177859 | $602.80 |
| 530177861 | $292.65 |
| 530177862 | $864.50 |
| 530177865 | $1,517.75 |
| 530177867 | $415.20 |
| 530177883 | $163,160.00 |
| 530177901 | $823.71 |
| 530177914 | $898.66 |
| 530177917 | $800.40 |
| 530177919 | $2,277.33 |
| 530177920 | $489.04 |
| 530177930 | $1,430.25 |
| 530177939 | $435.42 |
| 530177945 | $464.85 |
| 530177960 | $4,028.00 |
| 530177961 | $1,804.00 |
| 530177964 | $3,340.50 |
| 530177965 | $1,678.70 |
| 530177967 | $236.85 |
| 530177969 | $802.30 |
| 530177970 | $3,313.40 |
| 530177971 | $2,636.00 |
| 530177972 | $5,763.20 |
| 530177973 | $2,402.00 |
| 530177975 | $118.10 |
| 530177978 | $584.53 |
| 530177980 | $2,018.63 |
| 530177981 | $2,214.32 |
| 530177989 | $1,297.50 |
| 530178001 | $176.40 |
| 530178008 | $952.00 |
| 530178014 | $2,322.13 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 10443 | $1,176.37 | 530057660 | $2,457.50 | 530178022 | $1,692.50 |
| 10444 | $1,202.70 | 530057663 | $40,013.00 | 530178028 | $64,144.75 |
| 10445 | $3,354.00 | 530057670 | $2,949.00 | 530178034 | $451.00 |
| 10447 | $194.61 | 530057671 | $737.25 | 530178036 | $460.75 |
| 10448 | $135.86 | 530057672 | $983.00 | 530178037 | $748.75 |
| 10449 | $2,194.00 | 530057675 | $2,194.00 | 530178038 | $3,456.00 |
| 10450 | $3,444.00 | 530057682 | $7,679.00 | 530178039 | $1,154.34 |
| 10451 | $1.05 | 530057684 | $2,840.75 | 530178040 | $184.90 |
| 10452 | $2,108.00 | 530057696 | $560.00 | 530178041 | $16.20 |
| 10455 | $4,715.55 | 530057699 | $6,582.00 | 530178047 | $10,970.00 |
| 10456 | $1,148.00 | 530057707 | $6,776.00 | 530178049 | $1,252.29 |
| 10457 | $2,296.00 | 530057709 | $5,740.00 | 530178050 | $1,396.30 |
| 10459 | $1,013.00 | 530057710 | $3,624.00 | 530178053 | $418.85 |
| 10460 | $2,700.00 | 530057714 | $1,616.00 | 530178055 | $767.90 |
| 10461 | $424.01 | 530057717 | $1,876.00 | 530178056 | $784.00 |
| 10462 | $5,637.00 | 530057742 | $2,532.50 | 530178058 | $461.25 |
| 10463 | $108.00 | 530057757 | $11,829.00 | 530178060 | $39.25 |
| 10464 | $3,360.00 | 530057776 | $4,915.00 | 530178070 | $5,410.39 |
| 10465 | $3,118.42 | 530057777 | $13,531.00 | 530178073 | $3,299.65 |
| 10466 | $866.62 | 530057796 | $1,918.00 | 530178091 | $2,201.20 |
| 10473 | $2,599.89 | 530057802 | $2,937.00 | 530178094 | $1,690.68 |
| 10477 | $402.43 | 530057805 | $2,240.00 | 530178095 | $381.72 |
| 10483 | $254.92 | 530057820 | $5,043.50 | 530178096 | $931.55 |
| 10484 | $2,261.08 | 530057824 | $1,621.95 | 530178097 | $333.18 |
| 10485 | $401.53 | 530057831 | $5,664.00 | 530178098 | $746.20 |
| 10487 | $1,045.04 | 530057832 | $22,832.00 | 530178099 | $6.48 |
| 10494 | $54.00 | 530057835 | $1,996.00 | 530178100 | $382.80 |
| 10495 | $81.00 | 530057850 | $3,360.00 | 530178102 | $659.62 |
| 10497 | $267.08 | 530057853 | $5,600.00 | 530178107 | $916.00 |
| 10503 | $800.58 | 530057870 | $1,833.00 | 530178116 | $9,081.25 |
| 10504 | $78.30 | 530057878 | $2,194.00 | 530178123 | $230.45 |
| 10506 | $5,808.14 | 530057884 | $983.00 | 530178138 | $352.35 |
| 10507 | $121.60 | 530057889 | $3,832.00 | 530178148 | $49.40 |
| 10508 | $1,790.88 | 530057892 | $6,652.00 | 530178149 | $2,026.00 |
| 10509 | $838.60 | 530057898 | $3,743.00 | 530178155 | $8,977.25 |
| 10510 | $137.70 | 530057905 | $3,563.00 | 530178165 | $8,644.75 |
| 10512 | $42.56 | 530057919 | $737.25 | 530178166 | $5,557.50 |
| 10513 | $56.86 | 530057955 | $1,465.00 | 530178176 | $4,592.00 |
| 10514 | $343.21 | 530057956 | $5,660.00 | 530178177 | $2,488.45 |
| 10515 | $5,860.00 | 530057957 | $216.00 | 530178182 | $11,114.00 |
| 10516 | $3,750.40 | 530057974 | $16,655.00 | 530178185 | $636.40 |
| 10517 | $21,269.85 | 530057978 | $3,039.00 | 530178190 | $2,919.25 |
| 10518 | $247.04 | 530057994 | $1,889.00 | 530178191 | $2,520.00 |
| 10519 | $60.80 | 530057995 | $16,711.00 | 530178192 | $2,975.25 |
| 10520 | $2,963.64 | 530058009 | $17,324.00 | 530178196 | $3,413.25 |
| 10521 | $1,871.36 | 530058010 | $5,220.00 | 530178198 | $744.23 |
| 10522 | $586.00 | 530058012 | $8,750.00 | 530178199 | $7,667.00 |
| 10523 | $247.84 | 530058013 | $27,350.00 | 530178200 | $2,931.50 |
| 10524 | $4,581.60 | 530058025 | $4,915.00 | 530178201 | $141,509.00 |
| 10525 | $2,279.76 | 530058029 | $1,013.00 | 530178203 | $23,746.75 |
| 10526 | $553.78 | 530058032 | $3,932.00 | 530178204 | $3,335.75 |
| 10527 | $5,099.55 | 530058034 | $1,013.00 | 530178205 | $6,314.00 |
| 10528 | $4,792.00 | 530058040 | $1,474.50 | 530178206 | $1,387.55 |
| 10529 | $1,200.25 | 530058043 | $2,949.00 | 530178211 | $8,031.37 |
| 10532 | $471.71 | 530058051 | $2,949.00 | 530178213 | $746.35 |
| 10533 | $7,032.00 | 530058053 | $906.00 | 530178215 | $155.54 |
| 10535 | $1,314.60 | 530058055 | $1,474.50 | 530178218 | $12,856.45 |
| 10536 | $11,761.36 | 530058059 | $3,870.00 | 530178219 | $2,989.96 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 10538 | $2,133.30 | 530058065 | $12,077.00 | 530178220 | $1,637.36 |
| 10539 | $7,368.55 | 530058075 | $2,457.50 | 530178222 | $17,116.00 |
| 10540 | $18,987.50 | 530058077 | $4,915.00 | 530178223 | $193.32 |
| 10543 | $1,509.01 | 530058079 | $19,350.00 | 530178224 | $234.40 |
| 10544 | $162.00 | 530058093 | $2,949.00 | 530178226 | $4,923.91 |
| 10546 | $1,080.79 | 530058094 | $4,915.00 | 530178227 | $216.30 |
| 10547 | $3,618.00 | 530058097 | $2,949.00 | 530178228 | $1,951.30 |
| 10548 | $1,005.36 | 530058098 | $1,474.50 | 530178232 | $897.40 |
| 10549 | $958.00 | 530058099 | $1,966.00 | 530178234 | $46.25 |
| 10551 | $69,230.00 | 530058102 | $2,718.00 | 530178236 | $25,088.00 |
| 10554 | $1,013.00 | 530058105 | $4,252.00 | 530178240 | $56,498.00 |
| 10555 | $1,860.00 | 530058108 | $3,089.00 | 530178241 | $17,349.00 |
| 10556 | $1,080.40 | 530058111 | $922.00 | 530178245 | $22,025.80 |
| 10558 | $3,047.20 | 530058119 | $5,898.00 | 530178250 | $7,248,000.00 |
| 10560 | $5,860.00 | 530058120 | $1,822.00 | 530178251 | $574,000.00 |
| 10561 | $540.00 | 530058121 | $1,822.00 | 530178252 | $2,480,550.00 |
| 10562 | $574.00 | 530058132 | $1,958.00 | 530178253 | $21,876,995.99 |
| 10564 | $4,790.00 | 530058133 | $958.00 | 530178254 | $558,920.00 |
| 10566 | $23.69 | 530058138 | $2,949.00 | 530178256 | $4,710,642.96 |
| 10568 | $922.00 | 530058142 | $3,932.00 | 530178257 | $5,231,062.00 |
| 10570 | $91.49 | 530058150 | $10,130.00 | 530178258 | $38,538,681.60 |
| 10573 | $1,235.00 | 530058153 | $3,688.00 | 530178259 | $7,211,188.00 |
| 10574 | $4,792.00 | 530058154 | $983.00 | 530178260 | $5,983.00 |
| 10578 | $540.00 | 530058178 | $1,966.00 | 530178261 | $7,362.00 |
| 10579 | $323.20 | 530058179 | $3,932.00 | 530178263 | $1,053.80 |
| 10580 | $540.00 | 530058180 | $2,766.00 | 530178266 | $994.40 |
| 10582 | $1,220.39 | 530058181 | $491.50 | 530178267 | $766.80 |
| 10584 | $9,380.00 | 530058182 | $3,724.00 | 530178268 | $832.15 |
| 10590 | $6,982.80 | 530058188 | $3,396.00 | 530178270 | $835.12 |
| 10594 | $309.54 | 530058192 | $3,189.00 | 530178271 | $212.40 |
| 10595 | $53.59 | 530058197 | $3,932.00 | 530178272 | $656.75 |
| 10596 | $8.86 | 530058200 | $2,897.00 | 530178273 | $1,041.60 |
| 10597 | $64.80 | 530058213 | $2,949.00 | 530178274 | $6,328.00 |
| 10598 | $36.08 | 530058227 | $5,600.00 | 530178275 | $596.40 |
| 10600 | $540.00 | 530058232 | $2,070.00 | 530178277 | $339.88 |
| 10602 | $1,634.47 | 530058235 | $1,844.00 | 530178278 | $1,133.00 |
| 10603 | $91.35 | 530058236 | $1,506.00 | 530178279 | $418.05 |
| 10605 | $328.30 | 530058248 | $13,615.00 | 530178281 | $1,914.50 |
| 10608 | $1,930.00 | 530058250 | $1,966.00 | 530178282 | $831.48 |
| 10609 | $2,593.50 | 530058260 | $911.00 | 530178283 | $1,544.40 |
| 10612 | $54.00 | 530058264 | $3,181.00 | 530178284 | $2,711.80 |
| 10615 | $3,705.00 | 530058266 | $1,812.00 | 530178287 | $1,223.75 |
| 10617 | $548.91 | 530058268 | $3,688.00 | 530178288 | $603.85 |
| 10618 | $3,750.40 | 530058270 | $1,063.00 | 530178289 | $1,544.40 |
| 10619 | $2,296.00 | 530058288 | $911.00 | 530178291 | $110.80 |
| 10621 | $4,180.50 | 530058290 | $922.00 | 530178293 | $1,036.24 |
| 10622 | $5,246.36 | 530058291 | $922.00 | 530178294 | $479.50 |
| 10624 | $2,404.00 | 530058292 | $12,766.00 | 530178296 | $2,086.00 |
| 10625 | $4,690.00 | 530058294 | $1,844.00 | 530178297 | $420.97 |
| 10629 | $121.60 | 530058295 | $4,149.00 | 530178301 | $4,690.00 |
| 10630 | $279.62 | 530058296 | $911.00 | 530178304 | $1,716.00 |
| 10631 | $324.00 | 530058298 | $3,516.00 | 530178305 | $614.72 |
| 10632 | $1,202.00 | 530058300 | $2,344.00 | 530178306 | $979.00 |
| 10634 | $249.78 | 530058301 | $3,440.50 | 530178308 | $506.50 |
| 10637 | $3.24 | 530058307 | $3,688.00 | 530178310 | $882.55 |
| 10638 | $1,792.00 | 530058311 | $938.00 | 530178312 | $841.94 |
| 10640 | $1,080.00 | 530058312 | $461.00 | 530178313 | $1,397.00 |
| 10641 | $54.00 | 530058318 | $5,187.50 | 530178315 | $2,896.25 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 10643 | $10,885.00 | 530058319 | $4,221.00 | 530178316 | $661.35 |
| 10645 | $4,427.10 | 530058320 | $2,949.00 | 530178317 | $1,668.80 |
| 10646 | $20.20 | 530058321 | $8,442.00 | 530178318 | $53.81 |
| 10648 | $679.15 | 530058326 | $6,881.00 | 530178319 | $2,236.00 |
| 10649 | $2,068.10 | 530058329 | $1,474.50 | 530178320 | $815.15 |
| 10650 | $566.00 | 530058330 | $1,474.50 | 530178321 | $2,877.00 |
| 10651 | $9,376.00 | 530058331 | $1,474.50 | 530178322 | $1,066.00 |
| 10652 | $176.69 | 530058333 | $16,461.00 | 530178326 | $5,470.00 |
| 10653 | $8.71 | 530058335 | $2,026.00 | 530178328 | $3,855.86 |
| 10654 | $1,347.30 | 530058339 | $2,949.00 | 530178331 | $1,193.40 |
| 10657 | $270.60 | 530058340 | $4,915.00 | 530178332 | $678.40 |
| 10659 | $1,226.00 | 530058343 | $1,013.00 | 530178335 | $2,508.30 |
| 10660 | $276.60 | 530058350 | $1,097.00 | 530178336 | $639.60 |
| 10663 | $1,148.00 | 530058351 | $1,097.00 | 530178348 | $886.55 |
| 10664 | $1,407.00 | 530058353 | $6,975.25 | 530178352 | $3,827.48 |
| 10665 | $938.00 | 530058354 | $1,013.00 | 530178353 | $625.80 |
| 10666 | $532.30 | 530058355 | $1,013.00 | 530178354 | $38.78 |
| 10667 | $2,502.89 | 530058356 | $1,013.00 | 530178356 | $428.50 |
| 10668 | $1,198.70 | 530058357 | $3,039.00 | 530178358 | $958.55 |
| 10669 | $1,280.00 | 530058364 | $1,080.00 | 530178363 | $566.40 |
| 10670 | $1,318.34 | 530058365 | $5,740.00 | 530178365 | $1,054.50 |
| 10671 | $1,318.34 | 530058366 | $696.50 | 530178368 | $1,804.00 |
| 10672 | $62.50 | 530058376 | $2,657.50 | 530178369 | $1,089.72 |
| 10673 | $6,175.00 | 530058377 | $16,250.00 | 530178374 | $14,365.00 |
| 10674 | $540.00 | 530058380 | $14,882.00 | 530178376 | $2,256.80 |
| 10675 | $3,105.10 | 530058383 | $2,240.00 | 530178380 | $1,393.50 |
| 10676 | $4,832.35 | 530058384 | $5,600.00 | 530178381 | $57.91 |
| 10677 | $60.90 | 530058385 | $11,164.00 | 530178385 | $5,174.60 |
| 10678 | $56.56 | 530058389 | $1,120.00 | 530178386 | $1,196.00 |
| 10680 | $216.00 | 530058390 | $1,120.00 | 530178387 | $62.30 |
| 10682 | $31.67 | 530058393 | $7,658.00 | 530178388 | $1,181.00 |
| 10683 | $2,001.00 | 530058394 | $10,562.00 | 530178390 | $1,002.04 |
| 10684 | $2,397.00 | 530058413 | $938.00 | 530178393 | $4,795.00 |
| 10686 | $7,057.00 | 530058414 | $1,266.25 | 530178395 | $142.21 |
| 10687 | $475.90 | 530058422 | $1,168.00 | 530178396 | $186.77 |
| 10688 | $5,274.00 | 530058442 | $2,874.00 | 530178397 | $186.77 |
| 10691 | $9,830.00 | 530058451 | $4,052.00 | 530178399 | $261.44 |
| 10692 | $148.13 | 530058458 | $432.25 | 530178400 | $3,744.00 |
| 10693 | $1,198.00 | 530058459 | $2,766.00 | 530178401 | $1,783.70 |
| 10695 | $108.00 | 530058463 | $807.00 | 530178404 | $1,713.25 |
| 10696 | $1,378.34 | 530058480 | $5,600.00 | 530178405 | $1,321.84 |
| 10697 | $60.80 | 530058489 | $4,620.00 | 530178407 | $686.12 |
| 10698 | $693.60 | 530058490 | $1,916.00 | 530178411 | $2,219.80 |
| 10704 | $135.85 | 530058502 | $7,308.00 | 530178414 | $669.90 |
| 10705 | $2,344.00 | 530058506 | $3,932.00 | 530178416 | $1,336.20 |
| 10707 | $308.75 | 530058511 | $6,220.50 | 530178417 | $904.00 |
| 10709 | $3,504.00 | 530058513 | $2,782.00 | 530178419 | $2,814.00 |
| 10712 | $119.40 | 530058515 | $6,503.00 | 530178421 | $17.17 |
| 10713 | $1,215.56 | 530058516 | $13,876.00 | 530178428 | $1,299.10 |
| 10714 | $2,718.00 | 530058517 | $8,847.00 | 530178429 | $1,989.00 |
| 10715 | $404.99 | 530058525 | $9,212.00 | 530178432 | $1,210.80 |
| 10716 | $469.00 | 530058531 | $938.00 | 530178433 | $284.59 |
| 10717 | $11,200.00 | 530058534 | $39,500.00 | 530178434 | $530.40 |
| 10718 | $552.29 | 530058554 | $414.50 | 530178441 | $1,058.30 |
| 10721 | $1,807.52 | 530058580 | $7,896.00 | 530178442 | $4,246.64 |
| 10722 | $2,296.00 | 530058582 | $1,407.00 | 530178443 | $1,699.50 |
| 10723 | $2,296.00 | 530058636 | $4,528.00 | 530178444 | $871.00 |
| 10724 | $2,814.00 | 530058638 | $3,616.00 | 530178445 | $2,017.05 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10725 | $574.00 |
| 10726 | $116.80 |
| 10727 | $108.00 |
| 10728 | $127.04 |
| 10730 | $1,383.00 |
| 10731 | $12.87 |
| 10732 | $1,465.00 |
| 10734 | $108.00 |
| 10736 | $13,776.00 |
| 10737 | $270.00 |
| 10744 | $494.05 |
| 10745 | $2,296.00 |
| 10747 | $59.80 |
| 10750 | $637.39 |
| 10752 | $7,260.66 |
| 10756 | $746.11 |
| 10758 | $162.00 |
| 10760 | $10,330.00 |
| 10761 | $1,013.00 |
| 10762 | $60.80 |
| 10763 | $174.20 |
| 10764 | $1,233.08 |
| 10766 | $43.20 |
| 10767 | $54.00 |
| 10768 | $657.13 |
| 10772 | $1,808.00 |
| 10773 | $1,766.60 |
| 10777 | $676.50 |
| 10778 | $642.69 |
| 10782 | $1,148.00 |
| 10783 | $1,174.20 |
| 10784 | $54.72 |
| 10786 | $1,025.05 |
| 10787 | $21.60 |
| 10788 | $3,516.00 |
| 10791 | $1,072.32 |
| 10794 | $1,094.00 |
| 10795 | $660.09 |
| 10796 | $12,857.68 |
| 10797 | $871.00 |
| 10798 | $1,172.00 |
| 10800 | $60.80 |
| 10801 | $2,160.00 |
| 10802 | $766.70 |
| 10803 | $18,040.00 |
| 10804 | $11,212.00 |
| 10805 | $7,098.00 |
| 10807 | $42.67 |
| 10808 | $62.50 |
| 10809 | $9,493.30 |
| 10810 | $914.30 |
| 10811 | $3,504.00 |
| 10812 | $540.00 |
| 10813 | $286.23 |
| 10815 | $1,159.00 |
| 10816 | $2,192.09 |
| 10818 | $2,270.00 |
| 10821 | $8,367.47 |

| Claim Number | Recognized Loss |
|---|---|
| 530058639 | $1,966.00 |
| 530058640 | $983.00 |
| 530058641 | $1,645.50 |
| 530058642 | $1,645.50 |
| 530058643 | $983.00 |
| 530058644 | $476.50 |
| 530058645 | $5,532.00 |
| 530058653 | $507.10 |
| 530058655 | $1,966.00 |
| 530058656 | $983.00 |
| 530058657 | $11,456.65 |
| 530058658 | $461.00 |
| 530058671 | $156,938.24 |
| 530058672 | $143,545.20 |
| 530058676 | $19,134.71 |
| 530058679 | $572,800.00 |
| 530058683 | $4,290,470.00 |
| 530058686 | $140,424.20 |
| 530058688 | $435,520.00 |
| 530058691 | $205,624.00 |
| 530058693 | $502,852.70 |
| 530058696 | $520,600.00 |
| 530058700 | $11,887.13 |
| 530058701 | $93,800.00 |
| 530058702 | $386,520.80 |
| 530058703 | $50,324.00 |
| 530058704 | $36,102.00 |
| 530058706 | $58,008.40 |
| 530058707 | $97,903.00 |
| 530058708 | $120,798.00 |
| 530058709 | $141,978.00 |
| 530058714 | $770,439.20 |
| 530058717 | $76,385.68 |
| 530058719 | $480,627.30 |
| 530058720 | $2,327,980.27 |
| 530058726 | $6,173,827.33 |
| 530058730 | $853,674.14 |
| 530058731 | $2,496,075.27 |
| 530058738 | $9,105,122.20 |
| 530058739 | $5,147,446.71 |
| 530058755 | $3,402.20 |
| 530058763 | $5,836.00 |
| 530058775 | $11,561,648.00 |
| 530058776 | $1,554,564.00 |
| 530058779 | $26,642.00 |
| 530058783 | $7,590,592.00 |
| 530058785 | $1,432,478.20 |
| 530058787 | $6,051.50 |
| 530058788 | $183.60 |
| 530058792 | $1,470.64 |
| 530058793 | $114,248.40 |
| 530058805 | $111,318.20 |
| 530058806 | $18,509.95 |
| 530058807 | $384,364.17 |
| 530058808 | $92,089.10 |
| 530058809 | $2,982,988.80 |
| 530058811 | $4,095,485.20 |
| 530058812 | $519,665.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530178448 | $2,343.60 |
| 530178449 | $563.22 |
| 530178454 | $1,385.80 |
| 530178455 | $639.60 |
| 530178458 | $347.20 |
| 530178459 | $1,109.90 |
| 530178602 | $4,547.00 |
| 530178605 | $1,009.00 |
| 530178622 | $1,916.00 |
| 530178626 | $461.00 |
| 530178658 | $47.55 |
| 530178659 | $4,666.50 |
| 530178667 | $10,992.40 |
| 530178669 | $9,154.00 |
| 530178670 | $1,063.00 |
| 530178671 | $922.00 |
| 530178673 | $4,936.50 |
| 530178674 | $4,936.50 |
| 530178675 | $2,170.00 |
| 530178676 | $1,097.00 |
| 530178677 | $455.20 |
| 530178682 | $64,861.30 |
| 530178690 | $5,962.74 |
| 530178697 | $2,026.00 |
| 530178700 | $15,757.52 |
| 530178711 | $6,479.62 |
| 530178712 | $196.60 |
| 530178713 | $39.32 |
| 530178714 | $252.56 |
| 530178721 | $8,638.00 |
| 530178722 | $11,075.00 |
| 530178724 | $22,990.00 |
| 530178725 | $1,186.30 |
| 530178726 | $5,900.00 |
| 530178731 | $1,138.75 |
| 530178732 | $152.40 |
| 530178734 | $3,291.00 |
| 530178736 | $2,170.00 |
| 530178737 | $4,895.40 |
| 530178738 | $10,385.00 |
| 530178739 | $9,260.00 |
| 530178740 | $93.75 |
| 530178742 | $432,228.00 |
| 530178743 | $22,640.00 |
| 530178745 | $2,026.00 |
| 530178756 | $2,194.00 |
| 530178759 | $1,063.00 |
| 530178761 | $356.01 |
| 530178762 | $392.54 |
| 530178764 | $469.00 |
| 530178765 | $610.57 |
| 530178768 | $277.50 |
| 530178772 | $191.16 |
| 530178774 | $5,628.00 |
| 530178775 | $4,954.00 |
| 530178781 | $2,814.00 |
| 530178784 | $5,600.00 |
| 530178797 | $1,804.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 10822 | $40.50 |
| 10823 | $36,440.00 |
| 10824 | $9,380.00 |
| 10826 | $2,021.31 |
| 10827 | $60.80 |
| 10830 | $1,341.53 |
| 10831 | $162.00 |
| 10832 | $165.49 |
| 10833 | $587.54 |
| 10838 | $771.90 |
| 10839 | $527.26 |
| 10840 | $9,292.00 |
| 10841 | $1,432.90 |
| 10843 | $534.48 |
| 10844 | $508.02 |
| 10845 | $54.00 |
| 10848 | $255.49 |
| 10849 | $1,698.00 |
| 10850 | $492.52 |
| 10851 | $1,120.00 |
| 10852 | $45,940.00 |
| 10853 | $7,990.08 |
| 10854 | $2,520.00 |
| 10856 | $1,255.22 |
| 10857 | $958.00 |
| 10861 | $11,847.60 |
| 10862 | $902.00 |
| 10870 | $455.50 |
| 10871 | $2,296.00 |
| 10875 | $1,182.01 |
| 10876 | $2,336.00 |
| 10879 | $143.39 |
| 10880 | $1,916.00 |
| 10881 | $174.20 |
| 10882 | $1,138.75 |
| 10886 | $1,855.28 |
| 10887 | $1,966.00 |
| 10888 | $1,132.00 |
| 10889 | $2,187.75 |
| 10890 | $162.00 |
| 10891 | $10,080.00 |
| 10893 | $54.00 |
| 10894 | $54.00 |
| 10898 | $2.97 |
| 10899 | $1,300.60 |
| 10903 | $3,396.00 |
| 10905 | $127.75 |
| 10906 | $60.90 |
| 10907 | $121.60 |
| 10908 | $108.00 |
| 10912 | $2,434.25 |
| 10913 | $86.37 |
| 10915 | $999.00 |
| 10916 | $2,870.00 |
| 10917 | $1,172.00 |
| 10918 | $2,210.00 |
| 10919 | $202.90 |
| 10920 | $9.06 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530058814 | $9,774.00 |
| 530058817 | $521.50 |
| 530058818 | $2,116.40 |
| 530058820 | $3,937.30 |
| 530058821 | $596.40 |
| 530058822 | $27.70 |
| 530058824 | $55.50 |
| 530058825 | $785.25 |
| 530058828 | $47.40 |
| 530058829 | $434.00 |
| 530058830 | $434.00 |
| 530058831 | $434.00 |
| 530058832 | $434.00 |
| 530058837 | $3,450.00 |
| 530058839 | $2,787.00 |
| 530058841 | $1,916.00 |
| 530058842 | $2,182.80 |
| 530058843 | $2,182.80 |
| 530058844 | $2,459.00 |
| 530058846 | $929.00 |
| 530058848 | $663.00 |
| 530058850 | $979.00 |
| 530058851 | $573.65 |
| 530058852 | $2,132.00 |
| 530058854 | $2,077.80 |
| 530058855 | $2,188.00 |
| 530058856 | $1,217.13 |
| 530058857 | $3,536.00 |
| 530058859 | $929.00 |
| 530058862 | $426.00 |
| 530058863 | $959.00 |
| 530058864 | $10,627.25 |
| 530058867 | $83.25 |
| 530058868 | $1,953.00 |
| 530058869 | $9,297.50 |
| 530058870 | $959.00 |
| 530058871 | $1,326.00 |
| 530058872 | $9,256.00 |
| 530058874 | $1,768.00 |
| 530058877 | $1,019.70 |
| 530058878 | $1,566.40 |
| 530058879 | $1,914.50 |
| 530058880 | $1,924.25 |
| 530058882 | $1,732.00 |
| 530058885 | $852.00 |
| 530058886 | $1,565.20 |
| 530058887 | $2,444.15 |
| 530058888 | $3,251.00 |
| 530058889 | $514.20 |
| 530058891 | $90.48 |
| 530058896 | $1,435.40 |
| 530058897 | $1,858.00 |
| 530058898 | $558.30 |
| 530058899 | $1,151.00 |
| 530058905 | $820.50 |
| 530058906 | $1,108.25 |
| 530058907 | $783.20 |
| 530058910 | $3,275.80 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530178802 | $4,545.20 |
| 530178804 | $515.65 |
| 530178805 | $515.65 |
| 530178806 | $515.65 |
| 530178818 | $6,043.75 |
| 530178820 | $983.00 |
| 530178827 | $1,013.00 |
| 530178828 | $2,949.00 |
| 530178829 | $4,769.00 |
| 530178832 | $5,294.10 |
| 530178834 | $417.20 |
| 530178836 | $1,373.91 |
| 530178838 | $116.74 |
| 530178839 | $857.06 |
| 530178842 | $922.00 |
| 530178843 | $8,920.50 |
| 530178845 | $5,326.60 |
| 530178846 | $1,097.00 |
| 530178848 | $741.54 |
| 530178850 | $1,868.50 |
| 530178851 | $1,087.20 |
| 530178852 | $5,315.00 |
| 530178853 | $302.48 |
| 530178866 | $1,494.00 |
| 530178876 | $676.50 |
| 530178890 | $455.50 |
| 530178915 | $2,034.37 |
| 530178938 | $60.90 |
| 530178947 | $1,043.00 |
| 530178951 | $1,383.00 |
| 530178954 | $202.95 |
| 530178956 | $1,994.00 |
| 530178974 | $1,063.00 |
| 530178975 | $1,063.00 |
| 530178979 | $911.00 |
| 530178980 | $911.00 |
| 530178981 | $922.00 |
| 530178982 | $958.00 |
| 530178986 | $3,832.00 |
| 530178987 | $4,754.00 |
| 530178992 | $1,063.00 |
| 530178993 | $938.00 |
| 530178995 | $1,936.00 |
| 530178998 | $1,148.00 |
| 530179000 | $2,133.00 |
| 530179001 | $1,916.00 |
| 530179003 | $1,817.00 |
| 530179021 | $4,056.00 |
| 530179027 | $2,582.50 |
| 530179028 | $922.00 |
| 530179029 | $8,386.00 |
| 530179030 | $8,386.00 |
| 530179038 | $3,930.00 |
| 530179046 | $911.00 |
| 530179047 | $1,876.00 |
| 530179049 | $877.60 |
| 530179050 | $3,189.00 |
| 530179051 | $7,181.28 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 10926 | $54.00 |
| 10927 | $1,014.20 |
| 10931 | $108.00 |
| 10932 | $1,285.50 |
| 10933 | $9,370.50 |
| 10934 | $4,592.00 |
| 10935 | $566.15 |
| 10936 | $2,412.00 |
| 10937 | $2,466.00 |
| 10938 | $16,915.63 |
| 10939 | $3,073.20 |
| 10940 | $12,064.00 |
| 10943 | $4,402.00 |
| 10944 | $1,027.34 |
| 10945 | $2,651.18 |
| 10946 | $8.64 |
| 10947 | $76.20 |
| 10948 | $1,212.01 |
| 10949 | $270.00 |
| 10950 | $435.50 |
| 10951 | $0.42 |
| 10952 | $38.72 |
| 10953 | $100.44 |
| 10954 | $122.24 |
| 10957 | $1,148.00 |
| 10958 | $5,030.00 |
| 10961 | $1,013.00 |
| 10963 | $1,298.62 |
| 10965 | $152.25 |
| 10966 | $922.00 |
| 10967 | $637.32 |
| 10968 | $162.00 |
| 10969 | $12,141.25 |
| 10970 | $4,370.75 |
| 10974 | $5,519.75 |
| 10976 | $1,159.00 |
| 10978 | $667.27 |
| 10979 | $2,161.25 |
| 10980 | $1,269.15 |
| 10981 | $86.94 |
| 10982 | $435.60 |
| 10984 | $2,264.00 |
| 10986 | $1,259.63 |
| 10988 | $1,171.32 |
| 10989 | $234.40 |
| 10990 | $5,990.00 |
| 10992 | $330.02 |
| 10994 | $1,274.53 |
| 10995 | $1,876.00 |
| 10996 | $6,581.29 |
| 10997 | $2,470.00 |
| 10999 | $7,543.60 |
| 11000 | $324.00 |
| 11001 | $262.00 |
| 11003 | $4,660.82 |
| 11004 | $3,516.00 |
| 11005 | $3,360.00 |
| 11006 | $1,780.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530058912 | $231.35 |
| 530058914 | $601.95 |
| 530058915 | $1,076.90 |
| 530058917 | $1,009.00 |
| 530058921 | $663.00 |
| 530058924 | $677.95 |
| 530058925 | $304.10 |
| 530058926 | $1,347.50 |
| 530058927 | $2,302.00 |
| 530058928 | $97.13 |
| 530058930 | $1,312.80 |
| 530058931 | $2,237.60 |
| 530058933 | $929.00 |
| 530058934 | $1,858.00 |
| 530058935 | $6,871.07 |
| 530058936 | $1,181.00 |
| 530058937 | $489.50 |
| 530058940 | $864.00 |
| 530058943 | $361.60 |
| 530058944 | $1,218.93 |
| 530058946 | $828.75 |
| 530058947 | $1,009.00 |
| 530058948 | $1,603.00 |
| 530058949 | $1,076.94 |
| 530058950 | $1,564.50 |
| 530058951 | $3,389.75 |
| 530058954 | $1,914.50 |
| 530058956 | $4,287.50 |
| 530058957 | $1,768.00 |
| 530058959 | $2,646.15 |
| 530058960 | $2,045.25 |
| 530058961 | $1,564.50 |
| 530058962 | $625.80 |
| 530058963 | $1,353.00 |
| 530058966 | $1,291.25 |
| 530058967 | $2,344.00 |
| 530058968 | $2,470.00 |
| 530058970 | $1,174.00 |
| 530058973 | $1,667.25 |
| 530058974 | $208.38 |
| 530058976 | $670.60 |
| 530058977 | $1,049.75 |
| 530058979 | $2,402.00 |
| 530058980 | $5,911.30 |
| 530058982 | $63.66 |
| 530058986 | $1,033.00 |
| 530058987 | $143.10 |
| 530058988 | $148.50 |
| 530058989 | $375.53 |
| 530058991 | $1,966.55 |
| 530058994 | $45.60 |
| 530058995 | $81.00 |
| 530058996 | $2,800.00 |
| 530058997 | $3,397.50 |
| 530058998 | $1,235.00 |
| 530058999 | $319.69 |
| 530059006 | $1,295.58 |
| 530059007 | $679.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530179052 | $62.50 |
| 530179053 | $208.50 |
| 530179054 | $1,097.00 |
| 530179056 | $1,916.00 |
| 530179059 | $18,302.50 |
| 530179060 | $18,302.50 |
| 530179061 | $18,302.50 |
| 530179062 | $18,302.50 |
| 530179064 | $5,165.00 |
| 530179065 | $6,378.00 |
| 530179066 | $20.90 |
| 530179067 | $958.00 |
| 530179068 | $958.00 |
| 530179069 | $1,407.00 |
| 530179078 | $24.44 |
| 530179080 | $983.00 |
| 530179081 | $1,844.00 |
| 530179082 | $922.00 |
| 530179083 | $1,736.00 |
| 530179094 | $1,258.10 |
| 530179095 | $912.33 |
| 530179099 | $55.50 |
| 530179104 | $373.74 |
| 530179105 | $141.60 |
| 530179137 | $721.50 |
| 530179138 | $42.60 |
| 530179149 | $2,336.00 |
| 530179152 | $1,760.76 |
| 530179154 | $15,277.50 |
| 530179155 | $7,192.50 |
| 530179156 | $331.05 |
| 530179160 | $857.00 |
| 530179161 | $55.40 |
| 530179167 | $10,330.00 |
| 530179170 | $520.80 |
| 530179175 | $1,464.48 |
| 530179176 | $1,558.00 |
| 530179178 | $11,866.08 |
| 530179179 | $857.00 |
| 530179180 | $6,115.98 |
| 530179181 | $1,966.00 |
| 530179182 | $1,671.00 |
| 530179186 | $2,003.00 |
| 530179191 | $9,110.00 |
| 530179198 | $1,172.50 |
| 530179199 | $1,403.16 |
| 530179201 | $1,784.00 |
| 530179205 | $1,051.55 |
| 530179214 | $49.68 |
| 530179215 | $4,495.40 |
| 530179216 | $2,875.00 |
| 530179217 | $73.08 |
| 530179220 | $10,005.00 |
| 530179221 | $12,131.00 |
| 530179223 | $1,138.75 |
| 530179226 | $1,063.00 |
| 530179228 | $2,066.00 |
| 530179233 | $1,304.15 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 11008 | $27,352.00 | 530059008 | $737.60 | 530179237 | $435.50 |
| 11009 | $1,800.52 | 530059009 | $679.50 | 530179243 | $212.60 |
| 11010 | $81.18 | 530059012 | $3,688.00 | 530179259 | $394.88 |
| 11011 | $580.99 | 530059029 | $1,060,865.00 | 530179265 | $19,760.00 |
| 11012 | $838.10 | 530059030 | $14,598.00 | 530179267 | $4,252.00 |
| 11014 | $1,074.84 | 530059032 | $64,509.00 | 530179268 | $728.80 |
| 11015 | $805.93 | 530059038 | $232,430.30 | 530179269 | $546.60 |
| 11017 | $259.36 | 530059039 | $156,510.52 | 530179270 | $2,870.00 |
| 11018 | $3,618.00 | 530059041 | $10,913.00 | 530179271 | $5,740.00 |
| 11020 | $156.39 | 530059042 | $5,562.50 | 530179276 | $13,792.00 |
| 11021 | $1,483.75 | 530059045 | $67,200.00 | 530179277 | $62.50 |
| 11023 | $93.75 | 530059046 | $29,943.00 | 530179288 | $922.00 |
| 11025 | $1,232.00 | 530059048 | $3,336.25 | 530179289 | $3,597.00 |
| 11026 | $1,115.61 | 530059051 | $10,080.00 | 530179291 | $4,274.90 |
| 11027 | $602.94 | 530059052 | $8,960.00 | 530179294 | $222,150.94 |
| 11028 | $558.45 | 530059053 | $16,389.00 | 530179303 | $1,096.40 |
| 11030 | $135.13 | 530059054 | $17,025.00 | 530179304 | $40,445.59 |
| 11034 | $1,986.00 | 530059055 | $313,600.00 | 530179305 | $3,240.00 |
| 11036 | $600.00 | 530059058 | $1,013.00 | 530179306 | $7,534.75 |
| 11040 | $54.00 | 530059059 | $2,066.00 | 530179311 | $6,050.80 |
| 11041 | $2,643.30 | 530059060 | $6,258.00 | 530179316 | $1,549.50 |
| 11042 | $4,683.35 | 530059061 | $3,640.00 | 530179322 | $10,404.00 |
| 11043 | $11,750.00 | 530059063 | $1,437.00 | 530179323 | $10,404.00 |
| 11044 | $559.00 | 530059064 | $958.00 | 530179326 | $16,086.00 |
| 11045 | $58.32 | 530059066 | $2,007.00 | 530179327 | $2,115.00 |
| 11049 | $251.37 | 530059067 | $1,437.00 | 530179328 | $2,115.00 |
| 11050 | $49.68 | 530059068 | $2,713.00 | 530179333 | $4,705.00 |
| 11052 | $2,718.00 | 530059069 | $10,190.30 | 530179334 | $8,319.00 |
| 11056 | $772.16 | 530059070 | $9,977.57 | 530179336 | $9,432.00 |
| 11059 | $108.00 | 530059071 | $3,916.00 | 530179341 | $8,711.00 |
| 11060 | $540.00 | 530059072 | $4,502.40 | 530179346 | $135,367.00 |
| 11061 | $2,264.00 | 530059073 | $10,325.30 | 530179347 | $10,630.00 |
| 11062 | $2,470.00 | 530059074 | $4,676.20 | 530179348 | $8,645.00 |
| 11063 | $35.10 | 530059075 | $27,398.00 | 530179357 | $47,209.00 |
| 11064 | $1,766.49 | 530059076 | $1,033.00 | 530179378 | $789,050.00 |
| 11065 | $938.00 | 530059081 | $6,720.00 | 530179380 | $104,320.00 |
| 11066 | $2,286.54 | 530059083 | $5,600.00 | 530179381 | $3,624.00 |
| 11067 | $162.00 | 530059084 | $4,790.00 | 530179390 | $162.00 |
| 11070 | $2,412.00 | 530059085 | $50,400.00 | 530179400 | $23,452.00 |
| 11071 | $1,033.00 | 530059086 | $98,300.00 | 530179402 | $21,040.15 |
| 11072 | $994.05 | 530059087 | $28,848.00 | 530179411 | $8,209.00 |
| 11073 | $3,516.00 | 530059088 | $19,232.00 | 530179448 | $540.00 |
| 11074 | $174.20 | 530059091 | $9,830.00 | 530179489 | $16,141.00 |
| 11076 | $1,120.00 | 530059092 | $50,400.00 | 530179491 | $2,874.00 |
| 11077 | $1,120.00 | 530059094 | $17,684.00 | 530179492 | $3,688.00 |
| 11078 | $986.95 | 530059095 | $61,420.00 | 530179493 | $2,706.00 |
| 11079 | $4,510.00 | 530059096 | $4,370.00 | 530179502 | $2,706.00 |
| 11080 | $983.00 | 530059097 | $7,720.00 | 530179505 | $180.40 |
| 11081 | $729.62 | 530059098 | $22,388.00 | 530179506 | $1,876.00 |
| 11085 | $324.00 | 530059099 | $5,854.00 | 530179507 | $22,517.00 |
| 11086 | $5,448.40 | 530059100 | $4,602.00 | 530179508 | $21,538.00 |
| 11089 | $108.00 | 530059101 | $7,231.00 | 530179509 | $505.20 |
| 11090 | $453.00 | 530059102 | $3,308.00 | 530179511 | $261.30 |
| 11096 | $1,241.68 | 530059103 | $1,916.00 | 530179512 | $871.00 |
| 11098 | $540.00 | 530059106 | $1,206.00 | 530179518 | $182.40 |
| 11103 | $7,000.00 | 530059107 | $2,213.00 | 530179520 | $58,419.00 |
| 11104 | $5,942.00 | 530059108 | $1,033.00 | 530179521 | $2,949.00 |
| 11105 | $1,910.00 | 530059109 | $3,308.00 | 530179524 | $7,231.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 11107 | $11,720.00 | 530059110 | $20,160.00 | 530179525 | $2,066.00 |
| 11108 | $20.73 | 530059111 | $5,065.00 | 530179526 | $902.00 |
| 11111 | $6,485.00 | 530059112 | $37,940.00 | 530179529 | $5,148.00 |
| 11112 | $3,839.50 | 530059113 | $8,967.00 | 530179542 | $2,668.98 |
| 11113 | $108.00 | 530059115 | $54,458.00 | 530179543 | $7,231.00 |
| 11114 | $54.00 | 530059116 | $43,370.00 | 530179544 | $2,692.30 |
| 11115 | $540.00 | 530059117 | $8,324.00 | 530179545 | $3,433.30 |
| 11116 | $2,458.00 | 530059118 | $6,720.00 | 530179546 | $1,848.78 |
| 11118 | $3,370.40 | 530059120 | $8,960.00 | 530179548 | $24,200.00 |
| 11119 | $113.54 | 530059122 | $16,500.00 | 530179572 | $30,990.00 |
| 11120 | $115.37 | 530059124 | $4,790.00 | 530179573 | $30,990.00 |
| 11122 | $5,165.00 | 530059126 | $4,293.70 | 530179574 | $30,990.00 |
| 11123 | $4,814.00 | 530059127 | $1,822.00 | 530179575 | $12,396.00 |
| 11124 | $162.00 | 530059129 | $22,286.00 | 530179576 | $8,264.00 |
| 11126 | $2,160.00 | 530059130 | $9,128.76 | 530179580 | $3,360.00 |
| 11127 | $1,532.80 | 530059132 | $8,904.00 | 530179581 | $108.00 |
| 11128 | $981.12 | 530059133 | $11,037.00 | 530179584 | $938.00 |
| 11129 | $306.56 | 530059134 | $8,210.00 | 530179585 | $114.20 |
| 11130 | $3,543.00 | 530059135 | $17,375.00 | 530179586 | $2,264.00 |
| 11131 | $958.00 | 530059138 | $22,680.00 | 530179587 | $114.20 |
| 11132 | $10.80 | 530059140 | $18,840.00 | 530179590 | $210.60 |
| 11134 | $1,097.00 | 530059142 | $31,444.00 | 530179591 | $4,333.00 |
| 11135 | $4,853.29 | 530059143 | $6,138.00 | 530179595 | $6,706.00 |
| 11136 | $1,206.00 | 530059144 | $32,215.20 | 530179596 | $5,858.00 |
| 11137 | $67.69 | 530059145 | $11,180.00 | 530179597 | $5,654.00 |
| 11139 | $108.00 | 530059149 | $2,192.00 | 530179598 | $335.30 |
| 11140 | $2,930.00 | 530059151 | $6,905.00 | 530179599 | $30.40 |
| 11141 | $915.46 | 530059152 | $5,700.00 | 530179600 | $30.40 |
| 11143 | $270.00 | 530059154 | $53,363.25 | 530179601 | $2,802.00 |
| 11144 | $45.90 | 530059155 | $2,551.00 | 530179602 | $926.25 |
| 11145 | $877.20 | 530059156 | $2,551.00 | 530179605 | $347.50 |
| 11147 | $922.00 | 530059157 | $2,551.00 | 530179606 | $347.50 |
| 11149 | $60.80 | 530059158 | $1,120.00 | 530179610 | $213.75 |
| 11150 | $60.80 | 530059159 | $7,714.00 | 530179612 | $1,097.00 |
| 11151 | $11,396.00 | 530059160 | $3,908.50 | 530179613 | $777.75 |
| 11152 | $154.37 | 530059161 | $14,487.00 | 530179614 | $914.10 |
| 11154 | $114.30 | 530059162 | $16,800.00 | 530179615 | $1,536.75 |
| 11156 | $692.70 | 530059163 | $23,365.50 | 530179616 | $979.00 |
| 11157 | $162.00 | 530059164 | $23,365.50 | 530179617 | $370.50 |
| 11158 | $1,222.00 | 530059165 | $3,897.00 | 530179618 | $3,497.00 |
| 11159 | $5,315.00 | 530059166 | $19,518.88 | 530179619 | $1,311.00 |
| 11161 | $1,660.62 | 530059167 | $5,165.00 | 530179620 | $1,758.75 |
| 11162 | $849.00 | 530059168 | $4,820.00 | 530179622 | $852.00 |
| 11163 | $1,497.50 | 530059169 | $3,360.00 | 530179623 | $1,427.00 |
| 11166 | $1,249.74 | 530059177 | $12,320.00 | 530179624 | $1,594.50 |
| 11167 | $2,026.00 | 530059178 | $6,888.00 | 530179625 | $938.00 |
| 11169 | $780.79 | 530059179 | $3,846.00 | 530179628 | $2,240.00 |
| 11173 | $635.20 | 530059180 | $44,800.00 | 530179633 | $121.50 |
| 11174 | $54.00 | 530059181 | $8,116.43 | 530179640 | $1,742.00 |
| 11175 | $108.00 | 530059182 | $8,710.32 | 530179641 | $1,742.00 |
| 11176 | $389.40 | 530059183 | $14,492.00 | 530179642 | $1,742.00 |
| 11180 | $727.80 | 530059184 | $16,208.00 | 530179643 | $1,742.00 |
| 11183 | $162.00 | 530059185 | $16,800.00 | 530179648 | $75.60 |
| 11184 | $2,336.00 | 530059186 | $16,800.00 | 530179652 | $1,383.00 |
| 11185 | $601.10 | 530059187 | $16,800.00 | 530179653 | $1,383.00 |
| 11186 | $13,830.00 | 530059190 | $99,240.00 | 530179656 | $109,182.00 |
| 11187 | $8,760.00 | 530059191 | $13,440.00 | 530179657 | $110,195.00 |
| 11188 | $883.12 | 530059195 | $4,673.00 | 530179658 | $109,182.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 11190 | $1,259.45 |
| 11192 | $0.27 |
| 11193 | $896.50 |
| 11194 | $2,074.00 |
| 11195 | $53,739.35 |
| 11196 | $3,492.50 |
| 11197 | $1,118.00 |
| 11199 | $397.48 |
| 11200 | $1,033.25 |
| 11201 | $5,030.00 |
| 11202 | $805.27 |
| 11203 | $108.00 |
| 11204 | $271.07 |
| 11209 | $42.63 |
| 11210 | $1,172.00 |
| 11211 | $258.80 |
| 11214 | $1,258.70 |
| 11216 | $1,073.71 |
| 11217 | $182.32 |
| 11219 | $37,900.00 |
| 11220 | $6,304.50 |
| 11221 | $254.83 |
| 11225 | $1,060.69 |
| 11226 | $2,142.90 |
| 11227 | $819.90 |
| 11228 | $2,729.25 |
| 11231 | $13,716.00 |
| 11235 | $32.36 |
| 11236 | $1,387.08 |
| 11237 | $974.90 |
| 11238 | $25.00 |
| 11239 | $40.50 |
| 11241 | $28,694.00 |
| 11243 | $2,296.00 |
| 11244 | $54.00 |
| 11245 | $546.23 |
| 11247 | $173.44 |
| 11248 | $1,228.97 |
| 11249 | $316.30 |
| 11254 | $291.47 |
| 11255 | $387.86 |
| 11256 | $2,336.00 |
| 11258 | $208.60 |
| 11259 | $927.96 |
| 11260 | $6,983.85 |
| 11261 | $5,860.00 |
| 11265 | $27.08 |
| 11268 | $226.40 |
| 11269 | $2,624.72 |
| 11270 | $5,758.34 |
| 11271 | $1,395.92 |
| 11272 | $647.91 |
| 11275 | $485.06 |
| 11278 | $1,698.00 |
| 11279 | $716.98 |
| 11281 | $1,788.96 |
| 11283 | $235.96 |
| 11284 | $2,170.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530059203 | $6,048.00 |
| 530059204 | $13,440.00 |
| 530059207 | $62,276.76 |
| 530059208 | $13,412.00 |
| 530059209 | $50,400.00 |
| 530059210 | $8,166.25 |
| 530059212 | $2,240.00 |
| 530059213 | $5,589.00 |
| 530059214 | $6,881.00 |
| 530059215 | $2,240.00 |
| 530059219 | $1,474.50 |
| 530059222 | $5,189.00 |
| 530059224 | $7,829.00 |
| 530059225 | $68,678.40 |
| 530059226 | $28,000.00 |
| 530059227 | $60,480.00 |
| 530059228 | $75,824.00 |
| 530059229 | $20,660.00 |
| 530059230 | $8,361.00 |
| 530059231 | $61,100.00 |
| 530059232 | $9,580.00 |
| 530059234 | $17,920.00 |
| 530059235 | $13,440.00 |
| 530059236 | $13,440.00 |
| 530059237 | $11,200.00 |
| 530059238 | $3,857.00 |
| 530059239 | $6,653.00 |
| 530059240 | $3,767.75 |
| 530059241 | $4,866.00 |
| 530059243 | $2,899.00 |
| 530059244 | $2,470.00 |
| 530059249 | $20,160.00 |
| 530059250 | $5,188.00 |
| 530059251 | $20,160.00 |
| 530059252 | $42,000.00 |
| 530059253 | $71,088.00 |
| 530059258 | $4,483.50 |
| 530059259 | $2,943.00 |
| 530059260 | $9,117.00 |
| 530059261 | $5,015.00 |
| 530059262 | $40,320.00 |
| 530059264 | $19,014.80 |
| 530059265 | $2,184.00 |
| 530059266 | $7,661.00 |
| 530059267 | $9,177.50 |
| 530059268 | $4,592.00 |
| 530059269 | $4,592.00 |
| 530059271 | $22,639.00 |
| 530059273 | $11,290.00 |
| 530059274 | $5,513.00 |
| 530059275 | $32,421.50 |
| 530059277 | $45,695.00 |
| 530059278 | $4,480.00 |
| 530059280 | $63,010.00 |
| 530059282 | $1,517.10 |
| 530059283 | $5,419.00 |
| 530059284 | $10,130.00 |
| 530059285 | $8,380.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530179659 | $75,944.00 |
| 530179660 | $75,944.00 |
| 530179661 | $75,944.00 |
| 530179662 | $1,597.15 |
| 530179663 | $1,597.15 |
| 530179664 | $1,597.15 |
| 530179665 | $1,597.15 |
| 530179671 | $5,860.00 |
| 530179672 | $2,395.00 |
| 530179673 | $2,051.00 |
| 530179674 | $2,457.50 |
| 530179676 | $6,378.00 |
| 530179677 | $1,172.00 |
| 530179678 | $1,730.08 |
| 530179679 | $1,478.40 |
| 530179681 | $2,657.50 |
| 530179685 | $7,810.21 |
| 530179686 | $3,360.00 |
| 530179687 | $1,953.50 |
| 530179688 | $1,198.00 |
| 530179689 | $2,277.50 |
| 530179690 | $1,680.00 |
| 530179692 | $1,033.00 |
| 530179693 | $2,188.00 |
| 530179694 | $4,122.00 |
| 530179695 | $2,268.75 |
| 530179696 | $1,592.00 |
| 530179697 | $4,376.00 |
| 530179698 | $16,257.00 |
| 530179699 | $1,944.00 |
| 530179700 | $1,518.72 |
| 530179705 | $121.60 |
| 530179709 | $17.92 |
| 530179710 | $744.10 |
| 530179711 | $4,132.00 |
| 530179712 | $1,097.00 |
| 530179713 | $1,097.00 |
| 530179717 | $3,444.00 |
| 530179718 | $4,592.00 |
| 530179721 | $671.45 |
| 530179722 | $671.45 |
| 530179723 | $7,827.60 |
| 530179724 | $1,065.90 |
| 530179725 | $744.10 |
| 530179726 | $4,172.00 |
| 530179727 | $1,013.00 |
| 530179730 | $538.90 |
| 530179731 | $16,530.00 |
| 530179732 | $2,861.30 |
| 530179733 | $3,638.10 |
| 530179735 | $16,168.00 |
| 530179737 | $5,652.80 |
| 530179738 | $60.90 |
| 530179739 | $60.90 |
| 530179740 | $60.90 |
| 530179741 | $60.90 |
| 530179742 | $60.90 |
| 530179746 | $1,974.60 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 11287 | $819.90 | 530059286 | $18,979.00 | 530179747 | $531.50 |
| 11288 | $2,870.00 | 530059287 | $11,360.00 | 530179748 | $1,033.00 |
| 11289 | $344,400.00 | 530059288 | $18,802.00 | 530179749 | $506.50 |
| 11290 | $270.00 | 530059289 | $3,303.00 | 530179750 | $3,319.20 |
| 11292 | $608.52 | 530059290 | $11,200.00 | 530179751 | $50,575.10 |
| 11293 | $4,862.00 | 530059291 | $7,900.00 | 530179752 | $548.50 |
| 11295 | $4,915.00 | 530059292 | $1,996.00 | 530179753 | $548.50 |
| 11297 | $3,516.00 | 530059293 | $18,885.00 | 530179754 | $958.00 |
| 11299 | $922.00 | 530059294 | $9,673.89 | 530179755 | $1,120.00 |
| 11300 | $1,876.00 | 530059296 | $3,556.00 | 530179756 | $38.34 |
| 11301 | $1,172.00 | 530059297 | $7,267.00 | 530179757 | $637.80 |
| 11303 | $977.14 | 530059298 | $5,788.00 | 530179758 | $1,350.20 |
| 11304 | $2,126.00 | 530059300 | $183,759.08 | 530179759 | $1,350.20 |
| 11306 | $227.99 | 530059301 | $7,944.00 | 530179761 | $958.00 |
| 11308 | $2,296.00 | 530059303 | $80,886.40 | 530179764 | $1,245.40 |
| 11309 | $121.60 | 530059305 | $25,200.00 | 530179765 | $1,804.00 |
| 11311 | $1,096.13 | 530059307 | $2,899.00 | 530179768 | $5,532.00 |
| 11312 | $87.10 | 530059310 | $18,704.00 | 530179769 | $958.00 |
| 11313 | $10,221.00 | 530059314 | $24,041.61 | 530179770 | $958.00 |
| 11315 | $2,695.00 | 530059315 | $5,571.20 | 530179771 | $403.03 |
| 11316 | $3,624.00 | 530059317 | $2,974.50 | 530179772 | $403.03 |
| 11319 | $983.00 | 530059319 | $3,039.00 | 530179773 | $403.03 |
| 11321 | $6,971.00 | 530059322 | $11,619.40 | 530179774 | $2,457.50 |
| 11325 | $54.00 | 530059326 | $33,600.00 | 530179775 | $4,592.00 |
| 11326 | $540.00 | 530059327 | $16,800.00 | 530179777 | $304.50 |
| 11328 | $54.00 | 530059328 | $3,740.00 | 530179778 | $2,874.00 |
| 11329 | $191,600.00 | 530059329 | $958.00 | 530179779 | $2,072.00 |
| 11330 | $693.60 | 530059334 | $20,334.20 | 530179780 | $17,221.00 |
| 11332 | $94.50 | 530059338 | $4,915.00 | 530179781 | $3,291.00 |
| 11333 | $536.89 | 530059339 | $10,497.50 | 530179782 | $6,025.00 |
| 11335 | $270.00 | 530059340 | $1,400.00 | 530179783 | $2,410.00 |
| 11338 | $1,916.00 | 530059342 | $3,475.00 | 530179784 | $6,944.00 |
| 11340 | $911.00 | 530059343 | $16,744.00 | 530179785 | $1,063.00 |
| 11342 | $114.90 | 530059344 | $2,240.00 | 530179786 | $10,330.00 |
| 11343 | $108.00 | 530059345 | $24,124.00 | 530179787 | $728.80 |
| 11345 | $91.20 | 530059346 | $21,676.50 | 530179788 | $2,982.85 |
| 11346 | $4,636.00 | 530059347 | $19,320.00 | 530179789 | $1,097.00 |
| 11349 | $11,720.00 | 530059348 | $3,513.32 | 530179790 | $1,982.00 |
| 11350 | $9,980.00 | 530059351 | $38,566.00 | 530179791 | $1,659.60 |
| 11352 | $270.00 | 530059352 | $3,360.00 | 530179792 | $121.92 |
| 11358 | $2,344.00 | 530059353 | $11,144.00 | 530179793 | $2,240.00 |
| 11359 | $1,202.00 | 530059355 | $1,120.00 | 530179794 | $67,145.00 |
| 11360 | $1,779.00 | 530059356 | $2,240.00 | 530179795 | $504.50 |
| 11362 | $540.00 | 530059359 | $14,546.00 | 530179797 | $1,966.00 |
| 11364 | $125.82 | 530059361 | $2,240.00 | 530179798 | $1,009.00 |
| 11366 | $2,609.28 | 530059362 | $92,960.00 | 530179799 | $9,380.00 |
| 11367 | $1,996.00 | 530059365 | $14,480.00 | 530179800 | $1,594.50 |
| 11368 | $822.75 | 530059366 | $12,194.00 | 530179801 | $98,300.00 |
| 11371 | $585.10 | 530059367 | $5,886.00 | 530179802 | $762.00 |
| 11372 | $216.00 | 530059368 | $3,061.00 | 530179804 | $342.70 |
| 11373 | $194.02 | 530059369 | $6,670.50 | 530179805 | $18,120.00 |
| 11377 | $108.00 | 530059370 | $2,066.00 | 530179808 | $6,981.00 |
| 11378 | $54.00 | 530059371 | $33,600.00 | 530179809 | $2,066.00 |
| 11379 | $2,066.00 | 530059372 | $33,600.00 | 530179810 | $3,472.00 |
| 11381 | $54.00 | 530059373 | $1,489.50 | 530179811 | $4,052.00 |
| 11382 | $3,242.00 | 530059374 | $2,979.00 | 530179812 | $1,564.50 |
| 11383 | $98.30 | 530059376 | $479.50 | 530179813 | $1,916.00 |
| 11384 | $1,448.75 | 530059384 | $1,400.00 | 530179814 | $3,444.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 11385 | $759.75 |
| 11386 | $1,461.78 |
| 11387 | $4,539.70 |
| 11388 | $5,468.71 |
| 11389 | $555.64 |
| 11390 | $4,790.00 |
| 11391 | $20,798.70 |
| 11392 | $983.00 |
| 11393 | $582.17 |
| 11395 | $1,168.00 |
| 11396 | $1,080.25 |
| 11398 | $1,357.40 |
| 11399 | $2,344.00 |
| 11400 | $5,185.00 |
| 11402 | $60.80 |
| 11404 | $108.00 |
| 11405 | $707.49 |
| 11407 | $91.35 |
| 11408 | $1,132.00 |
| 11410 | $270.00 |
| 11411 | $6,233.43 |
| 11413 | $2,452.00 |
| 11414 | $5.65 |
| 11415 | $7,473.36 |
| 11417 | $11,400.00 |
| 11418 | $454.28 |
| 11420 | $5,860.00 |
| 11423 | $3,246.00 |
| 11426 | $1,822.00 |
| 11427 | $879.00 |
| 11428 | $879.00 |
| 11429 | $9,306.44 |
| 11430 | $4,532.00 |
| 11431 | $9,720.00 |
| 11432 | $1,132.00 |
| 11433 | $171.01 |
| 11434 | $162.00 |
| 11436 | $522.94 |
| 11437 | $8,679.95 |
| 11438 | $996.53 |
| 11439 | $682.00 |
| 11440 | $141.70 |
| 11441 | $4,330.10 |
| 11443 | $270.00 |
| 11444 | $932.23 |
| 11445 | $242.40 |
| 11446 | $365.29 |
| 11447 | $2,194.00 |
| 11448 | $556.78 |
| 11449 | $90.24 |
| 11450 | $3,434.67 |
| 11451 | $13,581.98 |
| 11452 | $422.45 |
| 11453 | $2,344.00 |
| 11455 | $54.00 |
| 11456 | $162.00 |
| 11457 | $78.30 |
| 11462 | $2,956.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530059385 | $2,240.00 |
| 530059386 | $1,680.00 |
| 530059387 | $14,560.00 |
| 530059388 | $14,560.00 |
| 530059391 | $2,911.50 |
| 530059392 | $6,138.00 |
| 530059393 | $1,645.50 |
| 530059394 | $1,645.50 |
| 530059395 | $21,665.00 |
| 530059396 | $87,560.00 |
| 530059397 | $6,499.50 |
| 530059398 | $15,095.00 |
| 530059401 | $9,792.50 |
| 530059402 | $9,015.00 |
| 530059403 | $575,680.00 |
| 530059404 | $7,140.00 |
| 530059405 | $560,000.00 |
| 530059411 | $4,795.00 |
| 530059413 | $8,412.00 |
| 530059414 | $5,276.00 |
| 530059415 | $39,200.00 |
| 530059416 | $228,800.00 |
| 530059417 | $10,777.00 |
| 530059418 | $2,240.00 |
| 530059419 | $3,024.00 |
| 530059420 | $5,084.80 |
| 530059422 | $1,120.00 |
| 530059423 | $1,680.00 |
| 530059424 | $3,360.00 |
| 530059425 | $20,977.60 |
| 530059426 | $2,457.50 |
| 530059427 | $2,240.00 |
| 530059429 | $19,442.00 |
| 530059430 | $4,384.00 |
| 530059431 | $1,680.00 |
| 530059432 | $4,170.00 |
| 530059433 | $1,120.00 |
| 530059434 | $1,120.00 |
| 530059435 | $16,960.00 |
| 530059437 | $3,932.00 |
| 530059440 | $4,480.00 |
| 530059441 | $4,480.00 |
| 530059442 | $4,480.00 |
| 530059443 | $4,480.00 |
| 530059446 | $1,290.00 |
| 530059447 | $91,907.84 |
| 530059449 | $1,883.00 |
| 530059450 | $10,228.00 |
| 530059452 | $7,812.00 |
| 530059454 | $4,558.50 |
| 530059455 | $55,529.60 |
| 530059456 | $31,720.00 |
| 530059457 | $50,400.00 |
| 530059459 | $3,360.00 |
| 530059460 | $26,880.00 |
| 530059461 | $15,680.00 |
| 530059462 | $7,945.75 |
| 530059464 | $5,576.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530179815 | $2,066.00 |
| 530179816 | $2,582.50 |
| 530179817 | $911.00 |
| 530179818 | $2,066.00 |
| 530179819 | $1,648.50 |
| 530179820 | $3,099.00 |
| 530179821 | $1,736.00 |
| 530179822 | $2,657.50 |
| 530179823 | $10,332.00 |
| 530179824 | $2,240.00 |
| 530179825 | $1,437.00 |
| 530179826 | $1,918.00 |
| 530179827 | $2,305.00 |
| 530179828 | $1,097.00 |
| 530179829 | $1,639.80 |
| 530179830 | $3,962.85 |
| 530179831 | $1,009.55 |
| 530179832 | $4,252.00 |
| 530179833 | $609.00 |
| 530179834 | $1,357.50 |
| 530179835 | $162.00 |
| 530179836 | $1,097.00 |
| 530179837 | $1,148.00 |
| 530179838 | $958.00 |
| 530179839 | $4,891.00 |
| 530179841 | $1,822.00 |
| 530179842 | $1,033.00 |
| 530179843 | $990.60 |
| 530179844 | $990.60 |
| 530179845 | $1,822.00 |
| 530179846 | $4,555.00 |
| 530179847 | $3,099.00 |
| 530179849 | $3,360.00 |
| 530179850 | $3,360.00 |
| 530179851 | $2,264.00 |
| 530179852 | $2,264.00 |
| 530179853 | $2,264.00 |
| 530179854 | $2,220.55 |
| 530179855 | $1,822.00 |
| 530179856 | $1,844.00 |
| 530179857 | $3,486.00 |
| 530179859 | $1,594.50 |
| 530179860 | $3,705.00 |
| 530179861 | $1,512.00 |
| 530179862 | $1,512.00 |
| 530179863 | $1,512.00 |
| 530179864 | $2,113.10 |
| 530179865 | $922.00 |
| 530179866 | $1,366.50 |
| 530179869 | $1,353.00 |
| 530179873 | $2,126.00 |
| 530179874 | $2,126.00 |
| 530179875 | $4,132.00 |
| 530179876 | $3,099.00 |
| 530179877 | $3,099.00 |
| 530179878 | $1,876.00 |
| 530179879 | $797.25 |
| 530179880 | $127.68 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 11463 | $541.62 |
| 11464 | $938.00 |
| 11465 | $1,524.44 |
| 11466 | $1,665.91 |
| 11470 | $108.00 |
| 11471 | $11,180.00 |
| 11472 | $45,310.98 |
| 11473 | $219.40 |
| 11474 | $5,660.00 |
| 11475 | $5,930.00 |
| 11476 | $314.91 |
| 11477 | $17,999.20 |
| 11478 | $7,955.60 |
| 11481 | $581.35 |
| 11482 | $979.00 |
| 11483 | $795.07 |
| 11486 | $2,823.00 |
| 11487 | $1,145.70 |
| 11490 | $567.17 |
| 11491 | $790.20 |
| 11492 | $782.25 |
| 11495 | $4,021.00 |
| 11496 | $3,142.00 |
| 11497 | $56.64 |
| 11498 | $1,100.00 |
| 11499 | $1,762.91 |
| 11500 | $4,858.10 |
| 11502 | $1,260.60 |
| 11504 | $19.06 |
| 11505 | $724.12 |
| 11506 | $718.43 |
| 11510 | $177.30 |
| 11511 | $751.23 |
| 11513 | $465.48 |
| 11517 | $1,514.76 |
| 11519 | $445.85 |
| 11521 | $4,838.05 |
| 11522 | $8,840.00 |
| 11523 | $1,876.00 |
| 11524 | $234.50 |
| 11525 | $2,344.00 |
| 11527 | $470.38 |
| 11528 | $14,064.00 |
| 11532 | $9,218.00 |
| 11533 | $368.80 |
| 11535 | $705.84 |
| 11536 | $14,394.20 |
| 11537 | $3,444.00 |
| 11538 | $739.46 |
| 11541 | $2,895.81 |
| 11543 | $2,771.63 |
| 11544 | $2,092.74 |
| 11545 | $1,284.58 |
| 11546 | $350.43 |
| 11548 | $1,107.66 |
| 11549 | $1,350.00 |
| 11550 | $4,688.00 |
| 11551 | $260.43 |

| Claim Number | Recognized Loss |
|---|---|
| 530059465 | $41,925.00 |
| 530059466 | $3,990.00 |
| 530059468 | $96,360.84 |
| 530059469 | $167,254.44 |
| 530059470 | $8,528.00 |
| 530059472 | $11,044.00 |
| 530059473 | $9,049.00 |
| 530059476 | $13,518.00 |
| 530059477 | $71,418.00 |
| 530059478 | $11,088.00 |
| 530059479 | $9,547.00 |
| 530059480 | $28,661.75 |
| 530059481 | $6,720.00 |
| 530059482 | $5,600.00 |
| 530059484 | $6,888.00 |
| 530059486 | $2,785.75 |
| 530059487 | $28,000.00 |
| 530059488 | $2,410.00 |
| 530059489 | $2,410.00 |
| 530059490 | $2,410.00 |
| 530059491 | $2,410.00 |
| 530059492 | $2,410.00 |
| 530059493 | $2,410.00 |
| 530059494 | $2,003.50 |
| 530059495 | $3,360.00 |
| 530059498 | $13,440.00 |
| 530059499 | $2,126.00 |
| 530059500 | $2,066.00 |
| 530059505 | $6,543.00 |
| 530059506 | $3,360.00 |
| 530059507 | $1,854.00 |
| 530059508 | $8,862.00 |
| 530059509 | $2,309.35 |
| 530059510 | $3,360.00 |
| 530059512 | $2,497.50 |
| 530059513 | $7,840.00 |
| 530059519 | $145,600.00 |
| 530059522 | $37,495.00 |
| 530059523 | $9,655.00 |
| 530059524 | $7,840.00 |
| 530059527 | $22,400.00 |
| 530059528 | $11,200.00 |
| 530059529 | $1,017,960.00 |
| 530059530 | $4,110.00 |
| 530059531 | $11,315.55 |
| 530059533 | $3,594.00 |
| 530059534 | $123,200.00 |
| 530059535 | $30,240.00 |
| 530059536 | $1,512.00 |
| 530059537 | $4,829.00 |
| 530059540 | $61,420.00 |
| 530059541 | $3,932.00 |
| 530059544 | $18,525.00 |
| 530059546 | $491.50 |
| 530059547 | $49,400.00 |
| 530059548 | $13,586.75 |
| 530059550 | $22,879.00 |
| 530059551 | $5,489.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530179882 | $1,869.00 |
| 530179887 | $588.00 |
| 530179888 | $980.00 |
| 530179891 | $683.25 |
| 530179892 | $797.25 |
| 530179896 | $1,206.00 |
| 530179901 | $1,804.00 |
| 530179902 | $780.50 |
| 530179904 | $506.69 |
| 530179905 | $507.91 |
| 530179906 | $507.91 |
| 530179907 | $3,444.00 |
| 530179908 | $1,389.50 |
| 530179909 | $4,192.00 |
| 530179910 | $4,192.00 |
| 530179911 | $1,177.62 |
| 530179912 | $1,187.95 |
| 530179913 | $11,496.00 |
| 530179917 | $1,711.43 |
| 530179918 | $287.00 |
| 530179921 | $1,033.00 |
| 530179923 | $1,013.00 |
| 530179924 | $911.00 |
| 530179925 | $1,148.00 |
| 530179926 | $5,260.00 |
| 530179927 | $5,260.00 |
| 530179928 | $1,916.00 |
| 530179929 | $2,874.00 |
| 530179930 | $1,437.00 |
| 530179931 | $2,657.50 |
| 530179932 | $1,033.00 |
| 530179934 | $46.92 |
| 530179935 | $1,206.70 |
| 530179936 | $1,519.50 |
| 530179937 | $2,803.48 |
| 530179938 | $390.60 |
| 530179939 | $268.10 |
| 530179942 | $540.00 |
| 530179943 | $2,066.00 |
| 530179944 | $1,549.50 |
| 530179945 | $922.00 |
| 530179946 | $5,994.00 |
| 530179953 | $922.00 |
| 530179954 | $8,374.50 |
| 530179955 | $5,315.00 |
| 530179959 | $826.40 |
| 530179960 | $1,033.00 |
| 530179961 | $2,827.00 |
| 530179962 | $2,019.70 |
| 530179967 | $983.00 |
| 530179969 | $938.00 |
| 530179970 | $174.20 |
| 530179972 | $1,033.00 |
| 530179973 | $2,468.25 |
| 530179974 | $2,338.50 |
| 530179979 | $1,594.50 |
| 530179980 | $922.00 |
| 530179983 | $922.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 11552 | $270.00 | 530059553 | $1,120.00 | 530179984 | $958.00 |
| 11556 | $551.99 | 530059554 | $19,701.75 | 530179986 | $1,916.00 |
| 11557 | $5,470.00 | 530059555 | $21,860.38 | 530179988 | $32,680.00 |
| 11558 | $268.27 | 530059559 | $24,040.00 | 530179989 | $1,063.00 |
| 11560 | $2,851.11 | 530059560 | $1,233.00 | 530179990 | $7,504.00 |
| 11561 | $1,738.50 | 530059561 | $5,009.00 | 530179991 | $1,966.00 |
| 11562 | $2,374.00 | 530059562 | $4,207.00 | 530179992 | $152.40 |
| 11563 | $108.16 | 530059563 | $1,372,630.20 | 530179993 | $562.24 |
| 11564 | $11,335.85 | 530059564 | $2,470.00 | 530179994 | $1,033.00 |
| 11567 | $838.43 | 530059567 | $168,000.00 | 530179995 | $153.34 |
| 11568 | $451.00 | 530059568 | $96,216.00 | 530179996 | $1,063.00 |
| 11569 | $90.60 | 530059569 | $14,185.00 | 530179997 | $6,378.00 |
| 11570 | $3,533.80 | 530059571 | $14,983.25 | 530179998 | $718.50 |
| 11571 | $673.50 | 530059572 | $17,920.00 | 530179999 | $718.50 |
| 11572 | $2,296.00 | 530059574 | $65,460.00 | 530180000 | $718.50 |
| 11575 | $3,471.04 | 530059575 | $2,240.00 | 530180001 | $718.50 |
| 11576 | $540.00 | 530059576 | $1,916.00 | 530180010 | $1,033.00 |
| 11577 | $382.46 | 530059577 | $4,444.00 | 530180014 | $1,015.92 |
| 11578 | $256.96 | 530059579 | $16,616.00 | 530180015 | $1,015.92 |
| 11579 | $234.89 | 530059580 | $10,970.00 | 530180017 | $1,826.00 |
| 11580 | $911.00 | 530059584 | $1,941.00 | 530180021 | $884.00 |
| 11581 | $2,080.45 | 530059585 | $9,830.00 | 530180022 | $6,491.00 |
| 11583 | $861.00 | 530059586 | $67,200.00 | 530180023 | $4,072.00 |
| 11584 | $2,070.00 | 530059587 | $2,397.50 | 530180027 | $1,594.50 |
| 11587 | $2,613.00 | 530059589 | $2,949.00 | 530180028 | $1,366.50 |
| 11588 | $6,206.00 | 530059590 | $985.00 | 530180029 | $872.34 |
| 11592 | $6,508.72 | 530059591 | $983.00 | 530180033 | $1,860.00 |
| 11596 | $108.00 | 530059592 | $97,058.82 | 530180035 | $2,021.00 |
| 11597 | $958.00 | 530059594 | $3,267.00 | 530180038 | $10,630.00 |
| 11598 | $958.00 | 530059595 | $397,488.00 | 530180039 | $1,043.00 |
| 11599 | $1,120.00 | 530059596 | $8,853.00 | 530180040 | $637.70 |
| 11601 | $55.40 | 530059602 | $3,684.00 | 530180041 | $637.70 |
| 11602 | $288.79 | 530059604 | $3,444.00 | 530180042 | $1,594.50 |
| 11603 | $8,504.00 | 530059606 | $2,800.00 | 530180043 | $1,063.00 |
| 11604 | $10,456.53 | 530059609 | $6,720.00 | 530180051 | $523.54 |
| 11606 | $89.65 | 530059612 | $58,730.00 | 530180052 | $2,231.96 |
| 11608 | $2,076.71 | 530059614 | $19,990.00 | 530180057 | $1,528.75 |
| 11610 | $3,666.00 | 530059615 | $2,957.00 | 530180058 | $2,066.00 |
| 11611 | $1,257.90 | 530059616 | $14,848.00 | 530180063 | $9,584.00 |
| 11613 | $1,110.40 | 530059619 | $3,099.00 | 530180064 | $2,396.00 |
| 11614 | $2,695.50 | 530059631 | $7,984.00 | 530180065 | $1,617.00 |
| 11615 | $381.87 | 530059632 | $11,480.00 | 530180066 | $2,170.00 |
| 11617 | $8,036.00 | 530059633 | $11,360.00 | 530180067 | $149.81 |
| 11618 | $3,064.00 | 530059635 | $40,320.00 | 530180068 | $140.30 |
| 11619 | $2,344.00 | 530059636 | $7,840.00 | 530180069 | $1,594.50 |
| 11623 | $4,824.00 | 530059639 | $5,296.50 | 530180070 | $3,836.00 |
| 11624 | $2,211.00 | 530059640 | $1,784.80 | 530180071 | $5,315.00 |
| 11625 | $1,103.40 | 530059641 | $2,794.50 | 530180072 | $1,916.00 |
| 11627 | $791.19 | 530059642 | $11,115.00 | 530180073 | $6,378.00 |
| 11628 | $991.97 | 530059643 | $3,962.00 | 530180074 | $3,099.00 |
| 11632 | $81.00 | 530059648 | $30,531.20 | 530180075 | $1,063.00 |
| 11635 | $927.20 | 530059649 | $119,022.40 | 530180076 | $1,120.00 |
| 11637 | $1,647.70 | 530059650 | $3,099.00 | 530180077 | $3,063.00 |
| 11639 | $857.50 | 530059654 | $1,400.00 | 530180078 | $10,630.00 |
| 11640 | $1,033.00 | 530059655 | $73,645.00 | 530180079 | $4,252.00 |
| 11643 | $934.90 | 530059656 | $57,783.00 | 530180081 | $1,680.00 |
| 11645 | $2,368.60 | 530059657 | $10,090.00 | 530180083 | $2,359.20 |
| 11648 | $308.95 | 530059658 | $12,860.50 | 530180085 | $3,720.50 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 11649 | $1,033.00 | 530059659 | $7,267.00 | 530180089 | $1,820.20 |
| 11650 | $1,960.00 | 530059660 | $3,932.00 | 530180090 | $1,148.00 |
| 11655 | $48.60 | 530059661 | $3,360.00 | 530180092 | $331.62 |
| 11656 | $94.50 | 530059662 | $3,360.00 | 530180093 | $3,282.00 |
| 11657 | $1,768.00 | 530059663 | $9,584.00 | 530180094 | $2,066.00 |
| 11658 | $591.40 | 530059664 | $5,821.00 | 530180095 | $8,982.00 |
| 11659 | $10,187.06 | 530059667 | $34,770.00 | 530180096 | $7,441.00 |
| 11660 | $1,667.60 | 530059668 | $3,039.00 | 530180097 | $5,165.00 |
| 11661 | $614.60 | 530059669 | $19,703.00 | 530180098 | $83.70 |
| 11662 | $1,163.80 | 530059672 | $6,399.00 | 530180103 | $3,024.00 |
| 11663 | $1,227.40 | 530059674 | $16,795.00 | 530180105 | $4,149.00 |
| 11665 | $7,116.00 | 530059675 | $4,879.00 | 530180106 | $2,396.00 |
| 11666 | $23.82 | 530059676 | $3,815.50 | 530180107 | $191.60 |
| 11673 | $1,754.25 | 530059677 | $1,289.00 | 530180108 | $1,053.80 |
| 11674 | $1,771.50 | 530059678 | $47,220.00 | 530180109 | $1,341.20 |
| 11676 | $922.00 | 530059679 | $19,091.20 | 530180110 | $191.60 |
| 11677 | $1,368.00 | 530059680 | $7,470.40 | 530180111 | $496.33 |
| 11678 | $540.00 | 530059681 | $22,400.00 | 530180112 | $2,395.00 |
| 11681 | $4,420.00 | 530059682 | $3,716.00 | 530180115 | $1,093.20 |
| 11682 | $1,781.42 | 530059691 | $1,916.00 | 530180116 | $9,380.00 |
| 11683 | $108.00 | 530059693 | $8,129.75 | 530180117 | $1,474.50 |
| 11684 | $73,877.40 | 530059694 | $6,725.25 | 530180119 | $4,396.70 |
| 11685 | $2,707.32 | 530059695 | $958.00 | 530180120 | $2,126.00 |
| 11686 | $2,706.00 | 530059696 | $958.00 | 530180121 | $2,095.30 |
| 11687 | $60.80 | 530059697 | $2,352.00 | 530180123 | $1,860.25 |
| 11688 | $572.90 | 530059698 | $958.00 | 530180124 | $1,366.50 |
| 11689 | $469.30 | 530059699 | $10,552.00 | 530180125 | $260.00 |
| 11690 | $4,206.00 | 530059700 | $54,401.00 | 530180126 | $1,328.75 |
| 11691 | $435.23 | 530059703 | $6,128.00 | 530180127 | $54.00 |
| 11697 | $906.00 | 530059704 | $2,949.00 | 530180128 | $270.00 |
| 11698 | $1,169.98 | 530059705 | $14,520.00 | 530180129 | $162.00 |
| 11699 | $185.25 | 530059706 | $3,832.00 | 530180130 | $216.00 |
| 11700 | $1,164.53 | 530059709 | $2,236.00 | 530180131 | $9,580.00 |
| 11702 | $4,214.50 | 530059710 | $28,300.00 | 530180132 | $1,380.00 |
| 11703 | $36.54 | 530059713 | $108,913.00 | 530180135 | $8,104.00 |
| 11704 | $2,271.56 | 530059714 | $8,108.00 | 530180138 | $911.00 |
| 11707 | $4,592.00 | 530059715 | $4,528.00 | 530180139 | $4,783.50 |
| 11708 | $2,308.00 | 530059716 | $4,895.00 | 530180143 | $3,594.00 |
| 11709 | $8,176.00 | 530059717 | $5,503.00 | 530180144 | $3,594.00 |
| 11711 | $656.60 | 530059718 | $24,568.00 | 530180146 | $6,308.00 |
| 11712 | $492.41 | 530059719 | $4,241.00 | 530180147 | $650.15 |
| 11713 | $328.87 | 530059721 | $4,068.00 | 530180148 | $9,584.00 |
| 11715 | $725.76 | 530059724 | $3,360.00 | 530180149 | $2,657.50 |
| 11716 | $214.89 | 530059725 | $21,865.00 | 530180150 | $2,396.00 |
| 11717 | $5,830.00 | 530059726 | $6,122.00 | 530180151 | $2,396.00 |
| 11720 | $662.78 | 530059727 | $3,224.25 | 530180152 | $1,063.00 |
| 11721 | $1,128.00 | 530059728 | $6,941.00 | 530180153 | $1,063.00 |
| 11722 | $996.20 | 530059729 | $2,992.50 | 530180154 | $2,582.50 |
| 11723 | $3,644.00 | 530059730 | $1,205.00 | 530180155 | $1,097.00 |
| 11724 | $602.50 | 530059732 | $3,408.00 | 530180156 | $1,063.00 |
| 11725 | $939.90 | 530059733 | $12,880.00 | 530180157 | $2,324.25 |
| 11727 | $2,066.00 | 530059734 | $2,712.00 | 530180158 | $1,876.00 |
| 11728 | $1,916.00 | 530059735 | $8,645.00 | 530180159 | $4,252.00 |
| 11729 | $152.82 | 530059736 | $2,296.00 | 530180160 | $3,531.50 |
| 11730 | $11,340.00 | 530059737 | $8,645.00 | 530180161 | $1,549.50 |
| 11731 | $7,130.50 | 530059738 | $13,158.86 | 530180162 | $2,194.00 |
| 11733 | $4,382.00 | 530059739 | $5,327.00 | 530180163 | $1,063.00 |
| 11734 | $1,514.07 | 530059740 | $1,120.00 | 530180165 | $1,063.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 11735 | $1,172.00 |
| 11737 | $62.85 |
| 11738 | $9,380.00 |
| 11739 | $2,240.00 |
| 11742 | $1,296.77 |
| 11744 | $45.60 |
| 11745 | $22,960.00 |
| 11746 | $1,722.00 |
| 11747 | $1,722.00 |
| 11748 | $1,722.00 |
| 11749 | $1,722.00 |
| 11750 | $1,722.00 |
| 11751 | $1,722.00 |
| 11752 | $1,722.00 |
| 11753 | $34,710.00 |
| 11759 | $957.85 |
| 11760 | $327.53 |
| 11763 | $1,776.08 |
| 11764 | $1,198.00 |
| 11765 | $983.00 |
| 11766 | $461.00 |
| 11767 | $751.14 |
| 11768 | $113.10 |
| 11769 | $2,723.00 |
| 11770 | $1,907.24 |
| 11772 | $66.38 |
| 11774 | $6,720.00 |
| 11776 | $4,660.60 |
| 11779 | $224.96 |
| 11780 | $4,688.00 |
| 11782 | $4,795.00 |
| 11783 | $2,814.00 |
| 11784 | $922.00 |
| 11786 | $1,202.00 |
| 11787 | $27.00 |
| 11790 | $551.04 |
| 11793 | $1,849.00 |
| 11796 | $6,472.00 |
| 11798 | $496.10 |
| 11800 | $54.00 |
| 11801 | $2,131.00 |
| 11802 | $54.00 |
| 11804 | $54.00 |
| 11806 | $1,148.00 |
| 11808 | $162.00 |
| 11810 | $1,128.96 |
| 11812 | $1,371.00 |
| 11813 | $1,561.33 |
| 11815 | $399.52 |
| 11816 | $922.00 |
| 11818 | $2,161.00 |
| 11820 | $1,869.00 |
| 11821 | $432.00 |
| 11823 | $351.00 |
| 11824 | $91.35 |
| 11825 | $2,212.00 |
| 11826 | $1,097.00 |
| 11828 | $1,904.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530059741 | $4,200.00 |
| 530059742 | $8,726.50 |
| 530059743 | $6,856.00 |
| 530059744 | $5,165.00 |
| 530059745 | $1,916.00 |
| 530059746 | $5,990.00 |
| 530059747 | $4,291.91 |
| 530059748 | $4,136.00 |
| 530059749 | $11,200.00 |
| 530059750 | $8,960.00 |
| 530059751 | $3,152.00 |
| 530059752 | $5,600.00 |
| 530059753 | $15,115.00 |
| 530059755 | $958.00 |
| 530059757 | $11,200.00 |
| 530059758 | $4,032.00 |
| 530059765 | $22,400.00 |
| 530059766 | $28,000.00 |
| 530059767 | $5,600.00 |
| 530059768 | $15,466.00 |
| 530059769 | $76,156.00 |
| 530059770 | $10,192.00 |
| 530059772 | $5,485.00 |
| 530059773 | $104,721.00 |
| 530059774 | $5,165.00 |
| 530059775 | $5,600.00 |
| 530059776 | $1,809.00 |
| 530059777 | $5,600.00 |
| 530059782 | $4,480.00 |
| 530059783 | $1,931.40 |
| 530059786 | $9,727.60 |
| 530059788 | $7,975.00 |
| 530059789 | $4,480.00 |
| 530059790 | $400,833.66 |
| 530059791 | $40,320.00 |
| 530059793 | $7,091.00 |
| 530059794 | $20,160.00 |
| 530059795 | $8,960.00 |
| 530059796 | $60,480.00 |
| 530059797 | $6,720.00 |
| 530059798 | $3,932.00 |
| 530059799 | $1,680.00 |
| 530059800 | $10,660.00 |
| 530059801 | $958.00 |
| 530059802 | $8,904.00 |
| 530059805 | $164,836.50 |
| 530059806 | $166,482.00 |
| 530059807 | $394.60 |
| 530059808 | $10,548.00 |
| 530059810 | $7,626.00 |
| 530059814 | $12,477.00 |
| 530059815 | $13,929.20 |
| 530059816 | $36,340.40 |
| 530059819 | $51,520.00 |
| 530059820 | $1,916.00 |
| 530059821 | $4,614.96 |
| 530059822 | $45,077.50 |
| 530059824 | $1,120.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530180166 | $850.40 |
| 530180167 | $2,930.00 |
| 530180168 | $958.00 |
| 530180170 | $1,033.00 |
| 530180171 | $1,033.00 |
| 530180172 | $1,033.00 |
| 530180173 | $1,742.00 |
| 530180174 | $2,874.00 |
| 530180175 | $2,874.00 |
| 530180176 | $3,832.00 |
| 530180177 | $3,099.00 |
| 530180180 | $1,771.90 |
| 530180181 | $906.00 |
| 530180182 | $75.60 |
| 530188361 | $245,200.00 |
| 530188382 | $1,561.00 |
| 530188386 | $1,235.00 |
| 530188388 | $1,120.00 |
| 530188389 | $533.00 |
| 530188395 | $574.00 |
| 530188405 | $560.00 |
| 530188406 | $280.00 |
| 530188407 | $280.00 |
| 530188408 | $560.00 |
| 530188410 | $1,680.00 |
| 530188416 | $2,132.00 |
| 530188417 | $617.50 |
| 530188419 | $799.50 |
| 530188421 | $2,892.50 |
| 530188423 | $799.50 |
| 530188425 | $280.00 |
| 530188430 | $290.00 |
| 530188434 | $308.75 |
| 530188435 | $296.75 |
| 530188448 | $2,057.00 |
| 530188457 | $3,082.00 |
| 530188459 | $267.50 |
| 530188474 | $267.00 |
| 530188477 | $533.00 |
| 530188480 | $280.00 |
| 530188483 | $280.00 |
| 530188484 | $574.00 |
| 530188486 | $560.00 |
| 530188488 | $840.00 |
| 530188494 | $254.00 |
| 530188495 | $1,066.00 |
| 530188496 | $560.00 |
| 530188497 | $574.00 |
| 530188498 | $1,435.00 |
| 530188502 | $308.75 |
| 530188504 | $617.50 |
| 530188506 | $586.00 |
| 530188507 | $293.00 |
| 530188508 | $586.00 |
| 530188511 | $299.50 |
| 530188512 | $1,235.00 |
| 530188513 | $617.50 |
| 530188514 | $308.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 11830 | $39.91 |
| 11831 | $1,217.80 |
| 11834 | $5,740.00 |
| 11836 | $560.40 |
| 11837 | $1,435.00 |
| 11839 | $22,815.00 |
| 11840 | $1,640.00 |
| 11841 | $331.92 |
| 11844 | $983.00 |
| 11847 | $4,915.00 |
| 11848 | $81.00 |
| 11850 | $121.60 |
| 11856 | $54.00 |
| 11858 | $1,078.00 |
| 11859 | $80.99 |
| 11861 | $8,175.00 |
| 11862 | $581.13 |
| 11863 | $6,876.00 |
| 11864 | $90.83 |
| 11866 | $1,148.00 |
| 11867 | $1,677.38 |
| 11869 | $1,185.60 |
| 11870 | $890.60 |
| 11871 | $3,395.80 |
| 11872 | $644.60 |
| 11874 | $227.06 |
| 11875 | $16.20 |
| 11876 | $949.76 |
| 11877 | $911.00 |
| 11878 | $5,705.60 |
| 11879 | $4,528.00 |
| 11880 | $260.24 |
| 11882 | $162.00 |
| 11883 | $1,746.31 |
| 11884 | $421.09 |
| 11891 | $1,590.80 |
| 11892 | $3,504.00 |
| 11893 | $20,100.00 |
| 11894 | $478.94 |
| 11895 | $236.75 |
| 11896 | $189.20 |
| 11897 | $2,412.00 |
| 11898 | $529.40 |
| 11899 | $11,720.00 |
| 11900 | $958.00 |
| 11901 | $31.25 |
| 11902 | $54.00 |
| 11904 | $540.00 |
| 11912 | $373.75 |
| 11913 | $1,409.57 |
| 11914 | $45.60 |
| 11915 | $958.00 |
| 11916 | $492.29 |
| 11918 | $344.05 |
| 11919 | $1,187.00 |
| 11920 | $540.00 |
| 11923 | $60.90 |
| 11926 | $37,356.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530059825 | $6,524.50 |
| 530059826 | $67,200.00 |
| 530059827 | $4,790.00 |
| 530059828 | $1,033.00 |
| 530059829 | $1,033.00 |
| 530059831 | $3,746.00 |
| 530059832 | $3,789.50 |
| 530059833 | $3,789.50 |
| 530059834 | $3,789.50 |
| 530059836 | $3,746.00 |
| 530059837 | $50,400.00 |
| 530059838 | $50,400.00 |
| 530059839 | $52,140.00 |
| 530059840 | $136,640.00 |
| 530059842 | $5,065.00 |
| 530059844 | $25,959.50 |
| 530059845 | $8,955.68 |
| 530059846 | $1,656.00 |
| 530059847 | $4,200.00 |
| 530059849 | $1,003.00 |
| 530059852 | $15,462.00 |
| 530059853 | $5,576.00 |
| 530059854 | $8,632.00 |
| 530059855 | $8,808.00 |
| 530059856 | $6,280.00 |
| 530059857 | $5,576.00 |
| 530059858 | $1,814.40 |
| 530059859 | $1,814.40 |
| 530059860 | $1,801.60 |
| 530059862 | $14,370.00 |
| 530059864 | $5,165.00 |
| 530059865 | $13,412.00 |
| 530059866 | $1,437.00 |
| 530059867 | $2,911.50 |
| 530059868 | $11,796.00 |
| 530059869 | $1,437.00 |
| 530059870 | $8,495.00 |
| 530059871 | $7,452.00 |
| 530059872 | $7,656.25 |
| 530059873 | $6,692.25 |
| 530059874 | $868.75 |
| 530059876 | $6,720.00 |
| 530059879 | $2,240.00 |
| 530059880 | $5,589.00 |
| 530059881 | $46,726.12 |
| 530059882 | $5,257.50 |
| 530059883 | $3,129.00 |
| 530059884 | $16,800.00 |
| 530059886 | $17,920.00 |
| 530059888 | $10,992.00 |
| 530059889 | $3,360.00 |
| 530059890 | $1,680.00 |
| 530059891 | $1,680.00 |
| 530059892 | $1,120.00 |
| 530059893 | $1,680.00 |
| 530059894 | $13,469.00 |
| 530059895 | $10,330.00 |
| 530059896 | $5,748.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530188515 | $617.50 |
| 530188518 | $1,476.25 |
| 530188519 | $617.50 |
| 530188525 | $1,865.50 |
| 530188530 | $1,375.00 |
| 530188534 | $280.00 |
| 530188538 | $799.50 |
| 530188539 | $533.00 |
| 530188540 | $1,599.00 |
| 530188541 | $873.09 |
| 530188545 | $533.00 |
| 530188547 | $1,543.75 |
| 530188549 | $267.00 |
| 530188552 | $287.00 |
| 530188554 | $520.00 |
| 530188556 | $280.00 |
| 530188574 | $1,332.50 |
| 530188582 | $301.25 |
| 530188588 | $248.25 |
| 530188590 | $1,257.50 |
| 530188591 | $287.00 |
| 530188592 | $242.50 |
| 530188593 | $308.75 |
| 530188601 | $617.50 |
| 530188602 | $1,400.00 |
| 530188606 | $5,330.00 |
| 530188608 | $561.50 |
| 530188614 | $574.00 |
| 530188616 | $296.75 |
| 530188618 | $533.00 |
| 530188621 | $574.00 |
| 530188623 | $885.75 |
| 530188624 | $293.00 |
| 530188625 | $308.75 |
| 530188626 | $293.00 |
| 530188629 | $2,066.75 |
| 530188630 | $599.00 |
| 530188631 | $602.50 |
| 530188632 | $602.50 |
| 530188633 | $301.25 |
| 530188634 | $617.50 |
| 530188635 | $308.75 |
| 530188636 | $3,087.50 |
| 530188637 | $885.75 |
| 530188639 | $2,952.50 |
| 530188642 | $2,665.00 |
| 530188643 | $885.75 |
| 530188647 | $560.00 |
| 530188652 | $1,066.00 |
| 530188656 | $275.00 |
| 530188657 | $1,960.00 |
| 530188659 | $560.00 |
| 530188663 | $739.50 |
| 530188664 | $574.00 |
| 530188672 | $1,120.00 |
| 530188674 | $799.50 |
| 530188680 | $1,026.00 |
| 530188685 | $1,400.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 11927 | $996.01 |
| 11928 | $303.60 |
| 11929 | $245.86 |
| 11931 | $54.00 |
| 11932 | $1,680.00 |
| 11933 | $9,580.00 |
| 11935 | $958.00 |
| 11936 | $2,801.12 |
| 11937 | $2,318.00 |
| 11938 | $4,292.00 |
| 11940 | $938.00 |
| 11942 | $2,147.13 |
| 11943 | $162.00 |
| 11944 | $2,470.00 |
| 11945 | $922.00 |
| 11946 | $17,580.00 |
| 11947 | $121.60 |
| 11950 | $631.40 |
| 11953 | $152.40 |
| 11954 | $1,350.00 |
| 11956 | $1,091.00 |
| 11957 | $777.55 |
| 11958 | $903.40 |
| 11965 | $1,159.00 |
| 11966 | $60.90 |
| 11967 | $43.55 |
| 11969 | $270.00 |
| 11970 | $270.00 |
| 11971 | $3,040.40 |
| 11973 | $894.28 |
| 11976 | $2,458.00 |
| 11977 | $270.00 |
| 11981 | $5,921.88 |
| 11982 | $135.00 |
| 11984 | $6,175.00 |
| 11985 | $54.00 |
| 11987 | $1,266.25 |
| 11988 | $2,667.50 |
| 11989 | $69,500.00 |
| 11992 | $656.71 |
| 11993 | $2,336.71 |
| 11994 | $81.00 |
| 11995 | $14,517.92 |
| 11996 | $186.30 |
| 11997 | $858.75 |
| 12001 | $42.91 |
| 12003 | $895.03 |
| 12004 | $1,594.60 |
| 12006 | $2,444.00 |
| 12007 | $54.00 |
| 12009 | $1,090.20 |
| 12010 | $893.55 |
| 12012 | $468.80 |
| 12013 | $2,716.38 |
| 12016 | $680.60 |
| 12017 | $590.80 |
| 12019 | $1,235.00 |
| 12020 | $2,154.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530059897 | $13,835.00 |
| 530059903 | $41,814.68 |
| 530059905 | $153,603.50 |
| 530059906 | $65,260.00 |
| 530059907 | $15,429.48 |
| 530059913 | $11,541.84 |
| 530059914 | $212,081.00 |
| 530059915 | $752,785.50 |
| 530059916 | $3,195,690.89 |
| 530059918 | $843,383.00 |
| 530059919 | $24,207,749.51 |
| 530059920 | $1,090,543.10 |
| 530059921 | $10,632,999.00 |
| 530059922 | $7,907,815.00 |
| 530059923 | $518,944.04 |
| 530059924 | $203,038.90 |
| 530059926 | $51,259,664.74 |
| 530059927 | $50,025,312.00 |
| 530059928 | $651,781.26 |
| 530059930 | $4,067,182.67 |
| 530059931 | $7,441,043.32 |
| 530059932 | $1,501,488.30 |
| 530059933 | $18,064,619.00 |
| 530059934 | $1,085,177.40 |
| 530059935 | $59,478,380.63 |
| 530059936 | $1,305,526.38 |
| 530059937 | $414,708.00 |
| 530059938 | $410,609.00 |
| 530059940 | $57,140,821.60 |
| 530059941 | $11,583,096.20 |
| 530059945 | $2,042,861.00 |
| 530059948 | $427,734.60 |
| 530059952 | $14,265,095.11 |
| 530059954 | $1,187.00 |
| 530059955 | $1,033.00 |
| 530059956 | $308.75 |
| 530059957 | $370.50 |
| 530059958 | $574.00 |
| 530059959 | $560.00 |
| 530059960 | $599.00 |
| 530059961 | $308.75 |
| 530059962 | $162.00 |
| 530059963 | $5,788.00 |
| 530059964 | $1,207.50 |
| 530059965 | $1,187.00 |
| 530059966 | $258.25 |
| 530059967 | $1,120.00 |
| 530059968 | $3,705.00 |
| 530059969 | $274.25 |
| 530059970 | $903.75 |
| 530059971 | $2,066.00 |
| 530059972 | $574.00 |
| 530059973 | $2,440.00 |
| 530059974 | $13.50 |
| 530059975 | $516.50 |
| 530059976 | $301.25 |
| 530059977 | $1,780.00 |
| 530059978 | $1,172.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530188689 | $560.00 |
| 530188695 | $533.00 |
| 530188699 | $267.00 |
| 530188700 | $560.00 |
| 530188701 | $2,215.00 |
| 530188709 | $2,952.50 |
| 530188712 | $2,162.00 |
| 530188713 | $253.25 |
| 530188717 | $280.00 |
| 530188718 | $574.00 |
| 530188719 | $275.00 |
| 530188720 | $533.00 |
| 530188723 | $2,240.00 |
| 530188724 | $280.00 |
| 530188726 | $840.00 |
| 530188728 | $1,120.00 |
| 530188732 | $727.50 |
| 530188739 | $840.00 |
| 530188740 | $560.00 |
| 530188741 | $193.13 |
| 530188749 | $533.00 |
| 530188753 | $513.50 |
| 530188755 | $840.00 |
| 530188757 | $4,480.00 |
| 530188758 | $617.50 |
| 530188762 | $617.50 |
| 530188763 | $2,188.00 |
| 530188770 | $280.00 |
| 530188771 | $1,041.00 |
| 530188776 | $1,120.00 |
| 530188779 | $1,632.36 |
| 530188785 | $560.00 |
| 530188788 | $879.00 |
| 530188791 | $560.00 |
| 530188793 | $926.25 |
| 530188798 | $2,188.00 |
| 530188808 | $3,360.00 |
| 530188810 | $239.25 |
| 530188813 | $799.50 |
| 530188815 | $1,599.00 |
| 530188816 | $840.00 |
| 530188820 | $1,120.00 |
| 530188822 | $533.00 |
| 530188826 | $22,974.00 |
| 530188829 | $840.00 |
| 530188830 | $254.00 |
| 530188837 | $1,665.50 |
| 530188838 | $273.00 |
| 530188839 | $1,120.00 |
| 530188843 | $574.00 |
| 530188847 | $280.00 |
| 530188853 | $861.00 |
| 530188854 | $280.00 |
| 530188857 | $560.00 |
| 530188858 | $1,400.00 |
| 530188859 | $840.00 |
| 530188867 | $280.00 |
| 530188868 | $760.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12021 | $1,334.00 |
| 12023 | $497.68 |
| 12024 | $9.83 |
| 12025 | $113.50 |
| 12026 | $1,429.83 |
| 12027 | $200.50 |
| 12030 | $1,203.10 |
| 12033 | $938.00 |
| 12034 | $110.08 |
| 12035 | $1,148.00 |
| 12039 | $182.40 |
| 12040 | $1,430.00 |
| 12041 | $47,748.45 |
| 12042 | $6,105.00 |
| 12043 | $2,051.18 |
| 12044 | $1,291.00 |
| 12046 | $1,225.30 |
| 12047 | $119.62 |
| 12048 | $1,132.00 |
| 12053 | $794.19 |
| 12054 | $658.05 |
| 12055 | $369.30 |
| 12056 | $1,202.45 |
| 12057 | $1,997.60 |
| 12060 | $1,245.13 |
| 12061 | $54.00 |
| 12062 | $5,435.25 |
| 12063 | $958.00 |
| 12064 | $1,805.36 |
| 12065 | $1,373.89 |
| 12066 | $3,061.00 |
| 12067 | $3,381.32 |
| 12068 | $6,029.66 |
| 12069 | $1,668.77 |
| 12070 | $1,430.63 |
| 12071 | $162.00 |
| 12073 | $54.00 |
| 12074 | $108.00 |
| 12077 | $108.00 |
| 12078 | $4,790.00 |
| 12080 | $17,400.50 |
| 12084 | $108.00 |
| 12086 | $24.30 |
| 12087 | $516.50 |
| 12089 | $3,962.00 |
| 12095 | $2,420.00 |
| 12096 | $159.29 |
| 12097 | $54.00 |
| 12100 | $2,344.00 |
| 12101 | $1,206.00 |
| 12103 | $1,276.00 |
| 12104 | $3,087.50 |
| 12105 | $922.00 |
| 12106 | $216.00 |
| 12107 | $5,860.00 |
| 12108 | $4,915.00 |
| 12109 | $4,636.00 |
| 12111 | $2,276.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530059979 | $3,372.00 |
| 530059980 | $560.00 |
| 530059981 | $6,085.00 |
| 530059982 | $641.00 |
| 530059983 | $336.90 |
| 530059984 | $516.50 |
| 530059985 | $629.50 |
| 530059986 | $494.00 |
| 530059987 | $2,126.00 |
| 530059988 | $21.60 |
| 530059989 | $516.50 |
| 530059990 | $1,392.25 |
| 530059991 | $602.50 |
| 530059992 | $5,531.00 |
| 530059993 | $629.50 |
| 530059994 | $6,694.00 |
| 530059995 | $540.00 |
| 530059996 | $1,171.70 |
| 530059997 | $2,268.00 |
| 530059998 | $2,268.00 |
| 530059999 | $2,130.00 |
| 530060000 | $1,748.50 |
| 530060001 | $1,228.00 |
| 530060002 | $1,318.00 |
| 530060003 | $1,228.00 |
| 530060004 | $1,033.00 |
| 530060005 | $2,194.00 |
| 530060006 | $1,623.00 |
| 530060007 | $2,153.00 |
| 530060008 | $1,151.00 |
| 530060009 | $1,594.50 |
| 530060010 | $602.50 |
| 530060011 | $516.50 |
| 530060012 | $1,033.00 |
| 530060013 | $602.50 |
| 530060014 | $1,205.00 |
| 530060015 | $531.50 |
| 530060016 | $1,213.50 |
| 530060017 | $1,105.95 |
| 530060018 | $4,490.00 |
| 530060019 | $1,097.00 |
| 530060020 | $1,033.00 |
| 530060021 | $2,470.00 |
| 530060022 | $531.50 |
| 530060023 | $1,721.50 |
| 530060024 | $617.50 |
| 530060025 | $1,120.00 |
| 530060026 | $54.00 |
| 530060027 | $2,245.00 |
| 530060028 | $295.85 |
| 530060029 | $548.50 |
| 530060030 | $4,836.65 |
| 530060031 | $711.76 |
| 530060032 | $54.00 |
| 530060033 | $54.00 |
| 530060034 | $903.75 |
| 530060035 | $644.50 |
| 530060036 | $3,360.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530188871 | $140.60 |
| 530188886 | $840.00 |
| 530188887 | $533.00 |
| 530188890 | $840.00 |
| 530188891 | $560.00 |
| 530188892 | $533.00 |
| 530188893 | $1,066.00 |
| 530188900 | $574.00 |
| 530188904 | $280.00 |
| 530188905 | $560.00 |
| 530188912 | $1,332.50 |
| 530188918 | $118.96 |
| 530188920 | $280.00 |
| 530188927 | $267.00 |
| 530188931 | $2,034.50 |
| 530188933 | $2,410.00 |
| 530188940 | $1,882.00 |
| 530188941 | $533.00 |
| 530188950 | $1,066.00 |
| 530188951 | $280.00 |
| 530188952 | $560.00 |
| 530188953 | $15,262.00 |
| 530188961 | $617.50 |
| 530188963 | $1,232.00 |
| 530188966 | $1,001.50 |
| 530188968 | $280.00 |
| 530188974 | $280.00 |
| 530188976 | $533.00 |
| 530188977 | $1,120.00 |
| 530188978 | $280.00 |
| 530188982 | $560.00 |
| 530188983 | $1,602.00 |
| 530188986 | $560.00 |
| 530188987 | $1,960.00 |
| 530189001 | $1,647.00 |
| 530189004 | $141.83 |
| 530189005 | $879.00 |
| 530189014 | $1,599.00 |
| 530189015 | $1,066.00 |
| 530189016 | $617.50 |
| 530189018 | $840.00 |
| 530189019 | $560.00 |
| 530189020 | $840.00 |
| 530189021 | $840.00 |
| 530189029 | $3,360.00 |
| 530189030 | $820.50 |
| 530189034 | $280.00 |
| 530189035 | $280.00 |
| 530189039 | $533.00 |
| 530189040 | $280.00 |
| 530189042 | $274.50 |
| 530189049 | $12,459.50 |
| 530189055 | $2,952.50 |
| 530189066 | $840.00 |
| 530189067 | $560.00 |
| 530189068 | $1,120.00 |
| 530189069 | $271.50 |
| 530189072 | $799.50 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12112 | $540.00 |
| 12116 | $5,614.16 |
| 12117 | $5,274.00 |
| 12119 | $4,404.51 |
| 12121 | $60.90 |
| 12122 | $629.02 |
| 12123 | $175.02 |
| 12124 | $16.50 |
| 12125 | $1,212.00 |
| 12126 | $107.92 |
| 12127 | $496.04 |
| 12130 | $900.74 |
| 12131 | $3,273.00 |
| 12132 | $540.00 |
| 12133 | $1,320.75 |
| 12135 | $1,032.15 |
| 12136 | $620.62 |
| 12137 | $3.95 |
| 12138 | $225.00 |
| 12141 | $1,676.20 |
| 12142 | $1,676.20 |
| 12143 | $3,932.00 |
| 12144 | $1,208.68 |
| 12145 | $2,372.00 |
| 12146 | $423.30 |
| 12147 | $10,330.00 |
| 12148 | $904.00 |
| 12149 | $797.25 |
| 12150 | $136.56 |
| 12153 | $8,395.91 |
| 12156 | $10,229.00 |
| 12157 | $107.54 |
| 12158 | $105.30 |
| 12159 | $61.96 |
| 12160 | $1,814.82 |
| 12162 | $415.38 |
| 12163 | $4,862.00 |
| 12164 | $938.33 |
| 12165 | $270.00 |
| 12167 | $2,318.00 |
| 12168 | $135.00 |
| 12169 | $1,459.65 |
| 12170 | $196.60 |
| 12171 | $1,114.00 |
| 12172 | $393.98 |
| 12173 | $562.08 |
| 12175 | $1,916.00 |
| 12176 | $1,094.00 |
| 12177 | $1,518.75 |
| 12178 | $3,354.00 |
| 12181 | $30.45 |
| 12182 | $3,798.00 |
| 12183 | $851.83 |
| 12186 | $2,412.00 |
| 12187 | $898.50 |
| 12188 | $3,456.00 |
| 12190 | $3,247.02 |
| 12193 | $4,759.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530060037 | $1,097.00 |
| 530060038 | $13.50 |
| 530060039 | $2,153.00 |
| 530060040 | $3,342.00 |
| 530060041 | $602.50 |
| 530060042 | $4,875.50 |
| 530060043 | $1,753.50 |
| 530060044 | $1,830.00 |
| 530060045 | $930.06 |
| 530060046 | $699.49 |
| 530060047 | $1,198.00 |
| 530060048 | $4,664.00 |
| 530060049 | $1,807.50 |
| 530060050 | $27.00 |
| 530060051 | $6,868.00 |
| 530060052 | $1,120.00 |
| 530060053 | $2,130.00 |
| 530060054 | $575.75 |
| 530060055 | $296.75 |
| 530060056 | $3,301.00 |
| 530060057 | $5,165.00 |
| 530060058 | $1,033.00 |
| 530060059 | $2,332.00 |
| 530060060 | $9,489.00 |
| 530060061 | $2,126.00 |
| 530060062 | $2,278.00 |
| 530060063 | $169.95 |
| 530060064 | $258.25 |
| 530060065 | $258.25 |
| 530060066 | $1,125.00 |
| 530060067 | $2,410.00 |
| 530060068 | $570.50 |
| 530060069 | $1,134.00 |
| 530060070 | $314.75 |
| 530060071 | $1,313.00 |
| 530060072 | $1,033.00 |
| 530060073 | $5,339.00 |
| 530060074 | $10,970.00 |
| 530060075 | $566.00 |
| 530060076 | $1,033.00 |
| 530060077 | $560.00 |
| 530060078 | $602.50 |
| 530060079 | $587.00 |
| 530060080 | $1,033.00 |
| 530060081 | $560.00 |
| 530060082 | $329.10 |
| 530060083 | $1,665.50 |
| 530060084 | $593.50 |
| 530060085 | $602.50 |
| 530060086 | $2,296.00 |
| 530060087 | $1,198.00 |
| 530060088 | $2,245.00 |
| 530060089 | $656.50 |
| 530060090 | $11,660.00 |
| 530060091 | $560.00 |
| 530060092 | $560.00 |
| 530060093 | $274.25 |
| 530060094 | $5,165.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530189079 | $1,120.00 |
| 530189080 | $280.00 |
| 530189086 | $260.00 |
| 530189090 | $560.00 |
| 530189092 | $574.00 |
| 530189098 | $840.00 |
| 530189100 | $6,607.50 |
| 530189102 | $1,400.00 |
| 530189103 | $1,120.00 |
| 530189104 | $280.00 |
| 530189111 | $2,665.00 |
| 530189112 | $799.50 |
| 530189113 | $1,022.75 |
| 530189116 | $280.00 |
| 530189123 | $2,952.50 |
| 530189125 | $280.00 |
| 530189127 | $617.50 |
| 530189128 | $840.00 |
| 530189129 | $560.00 |
| 530189130 | $617.50 |
| 530189132 | $1,385.00 |
| 530189135 | $879.00 |
| 530189137 | $617.50 |
| 530189138 | $799.50 |
| 530189151 | $1,680.00 |
| 530189153 | $560.00 |
| 530189155 | $280.00 |
| 530189157 | $2,450.00 |
| 530189158 | $281.00 |
| 530189159 | $280.00 |
| 530189161 | $617.50 |
| 530189165 | $1,095.00 |
| 530189171 | $560.00 |
| 530189172 | $1,506.25 |
| 530189173 | $1,332.50 |
| 530189175 | $1,120.00 |
| 530189177 | $547.50 |
| 530189181 | $308.75 |
| 530189182 | $1,121.00 |
| 530189183 | $1,120.00 |
| 530189184 | $280.00 |
| 530189185 | $885.86 |
| 530189188 | $1,120.00 |
| 530189190 | $991.00 |
| 530189194 | $840.00 |
| 530189195 | $2,240.00 |
| 530189196 | $560.00 |
| 530189200 | $560.00 |
| 530189202 | $820.50 |
| 530189215 | $560.00 |
| 530189224 | $574.00 |
| 530189225 | $2,362.00 |
| 530189226 | $560.00 |
| 530189227 | $840.00 |
| 530189230 | $280.00 |
| 530189234 | $791.00 |
| 530189235 | $759.50 |
| 530189236 | $533.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12194 | $2,605.12 |
| 12196 | $3,119.22 |
| 12197 | $9,041.00 |
| 12198 | $108.00 |
| 12199 | $542.36 |
| 12200 | $2,411.25 |
| 12201 | $252.31 |
| 12202 | $1,033.00 |
| 12205 | $161.99 |
| 12209 | $43.20 |
| 12210 | $48.59 |
| 12211 | $209.53 |
| 12213 | $819.27 |
| 12214 | $579.95 |
| 12215 | $185.68 |
| 12216 | $106.16 |
| 12218 | $150.11 |
| 12221 | $108.00 |
| 12222 | $983.00 |
| 12223 | $5,740.00 |
| 12224 | $1,205.00 |
| 12225 | $252.92 |
| 12226 | $1,518.82 |
| 12227 | $7,691.29 |
| 12229 | $11,779.30 |
| 12230 | $7,658.00 |
| 12231 | $137.10 |
| 12232 | $98.30 |
| 12233 | $1,904.90 |
| 12234 | $54.00 |
| 12235 | $114.45 |
| 12236 | $906.00 |
| 12238 | $890.91 |
| 12241 | $10,457.00 |
| 12242 | $270.00 |
| 12243 | $2,302.00 |
| 12244 | $91.37 |
| 12245 | $121.80 |
| 12246 | $882.55 |
| 12248 | $9,380.00 |
| 12249 | $92.58 |
| 12250 | $558.34 |
| 12251 | $1,725.15 |
| 12252 | $7,073.96 |
| 12253 | $108.00 |
| 12254 | $54.00 |
| 12255 | $1,205.47 |
| 12257 | $3,594.85 |
| 12259 | $8,166.00 |
| 12260 | $1,884.45 |
| 12261 | $1,009.45 |
| 12263 | $2,343.09 |
| 12264 | $4,790.00 |
| 12265 | $5.28 |
| 12266 | $23,180.00 |
| 12267 | $1,108.79 |
| 12270 | $642.86 |
| 12272 | $44.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530060095 | $1,063.00 |
| 530060096 | $318.90 |
| 530060097 | $2,245.00 |
| 530060098 | $3,335.00 |
| 530060099 | $560.00 |
| 530060100 | $1,063.00 |
| 530060101 | $2,584.00 |
| 530060102 | $2,383.00 |
| 530060103 | $1,033.00 |
| 530060104 | $602.50 |
| 530060105 | $4,595.00 |
| 530060106 | $1,120.00 |
| 530060107 | $274.25 |
| 530060108 | $1,205.00 |
| 530060109 | $3,480.00 |
| 530060110 | $329.10 |
| 530060111 | $54.00 |
| 530060112 | $287.00 |
| 530060113 | $1,235.00 |
| 530060114 | $108.00 |
| 530060115 | $1,108.50 |
| 530060116 | $361.50 |
| 530060117 | $3,291.00 |
| 530060118 | $1,033.00 |
| 530060119 | $1,097.00 |
| 530060120 | $671.50 |
| 530060121 | $1,033.00 |
| 530060122 | $4,313.16 |
| 530060123 | $4,836.65 |
| 530060124 | $2,356.00 |
| 530060125 | $54.00 |
| 530060126 | $1,151.00 |
| 530060127 | $413.20 |
| 530060128 | $560.00 |
| 530060129 | $54.00 |
| 530060130 | $582.40 |
| 530060131 | $162.00 |
| 530060132 | $1,090.50 |
| 530060133 | $4,802.00 |
| 530060134 | $2,292.00 |
| 530060135 | $1,097.00 |
| 530060136 | $1,235.00 |
| 530060137 | $2,066.00 |
| 530060138 | $258.25 |
| 530060139 | $1,134.00 |
| 530060140 | $2,238.00 |
| 530060141 | $6,025.00 |
| 530060142 | $2,298.00 |
| 530060143 | $9,060.00 |
| 530060144 | $2,295.00 |
| 530060145 | $279.25 |
| 530060146 | $3,527.00 |
| 530060147 | $1,235.00 |
| 530060148 | $3,361.00 |
| 530060149 | $1,033.00 |
| 530060150 | $620.32 |
| 530060151 | $293.50 |
| 530060152 | $1,187.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530189237 | $280.00 |
| 530189240 | $5,330.00 |
| 530189241 | $1,599.00 |
| 530189244 | $560.00 |
| 530189246 | $560.00 |
| 530189248 | $617.50 |
| 530189256 | $1,332.50 |
| 530189258 | $1,181.00 |
| 530189260 | $108.38 |
| 530189263 | $280.00 |
| 530189269 | $1,400.00 |
| 530189270 | $280.00 |
| 530189273 | $280.00 |
| 530189274 | $1,332.50 |
| 530189279 | $280.00 |
| 530189281 | $560.00 |
| 530189283 | $1,066.00 |
| 530189284 | $280.00 |
| 530189286 | $280.00 |
| 530189289 | $1,027.00 |
| 530189299 | $308.75 |
| 530189302 | $513.00 |
| 530189306 | $2,132.00 |
| 530189307 | $840.00 |
| 530189308 | $560.00 |
| 530189309 | $5,330.00 |
| 530189310 | $181.27 |
| 530189315 | $280.00 |
| 530189316 | $560.00 |
| 530189317 | $533.00 |
| 530189323 | $280.00 |
| 530189328 | $799.50 |
| 530189332 | $799.50 |
| 530189343 | $840.00 |
| 530189345 | $280.00 |
| 530189353 | $926.25 |
| 530189354 | $1,361.00 |
| 530189366 | $534.00 |
| 530189368 | $560.00 |
| 530189375 | $280.00 |
| 530189377 | $253.50 |
| 530189378 | $1,960.00 |
| 530189380 | $1,332.50 |
| 530189381 | $1,332.50 |
| 530189383 | $12,968.00 |
| 530189384 | $560.00 |
| 530189385 | $533.00 |
| 530189390 | $280.00 |
| 530189391 | $280.00 |
| 530189402 | $2,470.00 |
| 530189412 | $533.00 |
| 530189415 | $549.00 |
| 530189422 | $267.00 |
| 530189423 | $2,051.00 |
| 530189426 | $1,120.00 |
| 530189427 | $280.00 |
| 530189429 | $280.00 |
| 530189430 | $2,800.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12274 | $539.73 |
| 12275 | $1,405.67 |
| 12276 | $925.94 |
| 12277 | $11,180.00 |
| 12278 | $861.20 |
| 12279 | $5,689.80 |
| 12280 | $1,231.14 |
| 12281 | $958.00 |
| 12282 | $2,344.00 |
| 12284 | $2,296.00 |
| 12286 | $54.00 |
| 12289 | $1,043.03 |
| 12290 | $5,870.00 |
| 12291 | $186.60 |
| 12292 | $1,712.90 |
| 12293 | $1,752.00 |
| 12294 | $20,780.00 |
| 12295 | $4,790.00 |
| 12298 | $80.80 |
| 12300 | $617.73 |
| 12301 | $5,269.50 |
| 12302 | $3,444.00 |
| 12303 | $3,832.00 |
| 12305 | $5,992.00 |
| 12306 | $2,305.00 |
| 12307 | $922.00 |
| 12308 | $11.17 |
| 12310 | $1,545.90 |
| 12311 | $2,538.00 |
| 12312 | $2,450.91 |
| 12313 | $469.00 |
| 12314 | $461.00 |
| 12317 | $8,450.00 |
| 12318 | $2,874.00 |
| 12319 | $1,978.81 |
| 12321 | $126.38 |
| 12322 | $407.36 |
| 12323 | $3,084.50 |
| 12324 | $3,369.00 |
| 12325 | $1,620.00 |
| 12328 | $1,216.50 |
| 12329 | $938.00 |
| 12331 | $2,345.00 |
| 12333 | $135.24 |
| 12334 | $10,319.17 |
| 12336 | $506.50 |
| 12337 | $409.31 |
| 12339 | $48.72 |
| 12342 | $1,869.85 |
| 12343 | $1,919.09 |
| 12344 | $751.80 |
| 12345 | $5,485.00 |
| 12346 | $511.32 |
| 12348 | $175.64 |
| 12349 | $1,637.92 |
| 12350 | $577.38 |
| 12351 | $182.78 |
| 12352 | $2,504.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530060153 | $1,033.00 |
| 530060154 | $2,126.00 |
| 530060155 | $557.00 |
| 530060156 | $3,099.00 |
| 530060157 | $2,130.00 |
| 530060158 | $314.75 |
| 530060159 | $1,002.45 |
| 530060160 | $1,148.00 |
| 530060161 | $274.25 |
| 530060162 | $548.50 |
| 530060163 | $21.60 |
| 530060164 | $308.75 |
| 530060165 | $1,097.00 |
| 530060166 | $555.91 |
| 530060167 | $1,205.00 |
| 530060168 | $2,220.00 |
| 530060169 | $531.50 |
| 530060170 | $1,065.00 |
| 530060171 | $4,708.00 |
| 530060172 | $336.00 |
| 530060173 | $725.50 |
| 530060174 | $1,097.00 |
| 530060175 | $1,063.00 |
| 530060176 | $1,159.00 |
| 530060177 | $516.50 |
| 530060178 | $516.50 |
| 530060179 | $1,163.00 |
| 530060181 | $3,099.00 |
| 530060182 | $540.00 |
| 530060183 | $9,460.00 |
| 530060184 | $2,066.00 |
| 530060185 | $258.25 |
| 530060186 | $1,033.00 |
| 530060187 | $2,307.00 |
| 530060188 | $3,503.00 |
| 530060189 | $6,431.00 |
| 530060190 | $2,231.00 |
| 530060191 | $4,738.00 |
| 530060192 | $531.50 |
| 530060193 | $1,063.00 |
| 530060194 | $274.25 |
| 530060195 | $3,429.00 |
| 530060196 | $559.50 |
| 530060197 | $531.50 |
| 530060198 | $1,097.00 |
| 530060199 | $251.80 |
| 530060200 | $251.80 |
| 530060201 | $22,713.20 |
| 530060202 | $1,114.50 |
| 530060203 | $1,205.00 |
| 530060204 | $2,130.00 |
| 530060205 | $106.30 |
| 530060206 | $548.50 |
| 530060207 | $3,416.00 |
| 530060208 | $1,921.84 |
| 530060209 | $1,783.50 |
| 530060210 | $2,853.50 |
| 530060211 | $2,194.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530189435 | $280.00 |
| 530189437 | $1,120.00 |
| 530189441 | $1,599.00 |
| 530189443 | $308.75 |
| 530189444 | $586.00 |
| 530189449 | $1,435.00 |
| 530189451 | $263.25 |
| 530189453 | $267.00 |
| 530189454 | $560.00 |
| 530189464 | $4,246.00 |
| 530189465 | $1,235.00 |
| 530189466 | $799.50 |
| 530189470 | $296.75 |
| 530189476 | $926.25 |
| 530189478 | $560.00 |
| 530189482 | $1,922.50 |
| 530189488 | $799.50 |
| 530189496 | $799.50 |
| 530189498 | $617.50 |
| 530189499 | $308.75 |
| 530189500 | $560.00 |
| 530189501 | $280.00 |
| 530189505 | $968.98 |
| 530189507 | $3,094.00 |
| 530189508 | $2,665.00 |
| 530189509 | $560.00 |
| 530189510 | $504.00 |
| 530189515 | $574.00 |
| 530189516 | $260.95 |
| 530189517 | $1,066.00 |
| 530189518 | $1,602.00 |
| 530189520 | $533.00 |
| 530189526 | $280.00 |
| 530189536 | $8,960.00 |
| 530189539 | $533.00 |
| 530189540 | $861.00 |
| 530189541 | $2,296.00 |
| 530189542 | $2,132.00 |
| 530189546 | $560.00 |
| 530189548 | $1,400.00 |
| 530189552 | $308.75 |
| 530189557 | $280.00 |
| 530189562 | $280.00 |
| 530189566 | $2,665.00 |
| 530189570 | $308.75 |
| 530189573 | $2,132.00 |
| 530189574 | $1,120.00 |
| 530189578 | $308.75 |
| 530189579 | $801.00 |
| 530189580 | $560.00 |
| 530189584 | $267.00 |
| 530189586 | $280.00 |
| 530189592 | $308.75 |
| 530189593 | $280.00 |
| 530189594 | $861.00 |
| 530189596 | $280.00 |
| 530189600 | $2,870.00 |
| 530189606 | $3,198.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 12353 | $388.90 |
| 12354 | $761.80 |
| 12356 | $7,106.00 |
| 12357 | $8.10 |
| 12360 | $5,325.69 |
| 12362 | $150.11 |
| 12363 | $2,261.87 |
| 12364 | $1,009.70 |
| 12365 | $5,335.00 |
| 12367 | $4,492.00 |
| 12368 | $599.30 |
| 12369 | $728.72 |
| 12371 | $2,255.05 |
| 12372 | $86.40 |
| 12374 | $8,126.00 |
| 12375 | $1,865.18 |
| 12377 | $727.67 |
| 12380 | $260.41 |
| 12381 | $2,341.00 |
| 12382 | $2,458.00 |
| 12384 | $4,081.21 |
| 12385 | $1,262.95 |
| 12386 | $540.00 |
| 12387 | $66.25 |
| 12389 | $671.40 |
| 12390 | $356.16 |
| 12391 | $5,065.00 |
| 12392 | $599.00 |
| 12393 | $73.08 |
| 12394 | $4,208.00 |
| 12395 | $68.58 |
| 12396 | $54.00 |
| 12397 | $788.58 |
| 12398 | $108.00 |
| 12400 | $2,003.63 |
| 12401 | $162.00 |
| 12402 | $17,850.00 |
| 12404 | $1,930.32 |
| 12407 | $24,963.00 |
| 12408 | $12,433.00 |
| 12409 | $3,444.00 |
| 12410 | $35,340.00 |
| 12411 | $126.28 |
| 12412 | $173.00 |
| 12413 | $261.30 |
| 12414 | $21.28 |
| 12417 | $8,646.22 |
| 12418 | $3,209.79 |
| 12419 | $2,414.18 |
| 12420 | $1,640.80 |
| 12422 | $212.02 |
| 12426 | $986.74 |
| 12427 | $14,700.00 |
| 12428 | $2,051.00 |
| 12432 | $573.25 |
| 12433 | $317.85 |
| 12434 | $1,057.20 |
| 12435 | $2,255.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530060212 | $602.50 |
| 530060213 | $1,134.50 |
| 530060214 | $21,195.00 |
| 530060215 | $11,034.00 |
| 530060216 | $3,163.00 |
| 530060217 | $1,205.00 |
| 530060218 | $1,205.00 |
| 530060219 | $2,130.00 |
| 530060220 | $203.85 |
| 530060221 | $1,148.00 |
| 530060222 | $548.50 |
| 530060223 | $158.00 |
| 530060224 | $1,295.00 |
| 530060225 | $2,678.50 |
| 530060226 | $1,315.21 |
| 530060227 | $6,175.00 |
| 530060228 | $560.00 |
| 530060229 | $2,325.00 |
| 530060230 | $5,822.00 |
| 530060231 | $10,852.00 |
| 530060232 | $574.00 |
| 530060233 | $1,172.00 |
| 530060234 | $1,906.50 |
| 530060235 | $671.50 |
| 530060236 | $322.25 |
| 530060237 | $656.50 |
| 530060238 | $5,076.00 |
| 530060239 | $1,187.00 |
| 530060240 | $3,250.00 |
| 530060241 | $926.25 |
| 530060242 | $617.50 |
| 530060243 | $1,134.00 |
| 530060244 | $2,686.00 |
| 530060245 | $370.50 |
| 530060246 | $27.00 |
| 530060247 | $44.82 |
| 530060248 | $1,198.00 |
| 530060249 | $108.00 |
| 530060250 | $2,268.00 |
| 530060251 | $1,205.00 |
| 530060252 | $531.50 |
| 530060253 | $54.00 |
| 530060254 | $1,172.00 |
| 530060255 | $1,097.00 |
| 530060256 | $9,617.00 |
| 530060257 | $336.90 |
| 530060258 | $880.50 |
| 530060259 | $13.50 |
| 530060260 | $817.75 |
| 530060261 | $1,289.00 |
| 530060262 | $2,269.00 |
| 530060263 | $1,120.00 |
| 530060264 | $334.20 |
| 530060265 | $5,977.00 |
| 530060266 | $308.75 |
| 530060267 | $2,318.00 |
| 530060268 | $617.50 |
| 530060269 | $1,751.50 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530189616 | $799.50 |
| 530189628 | $280.00 |
| 530189629 | $280.00 |
| 530189630 | $3,360.00 |
| 530189645 | $554.00 |
| 530189648 | $1,272.50 |
| 530189653 | $777.50 |
| 530189656 | $799.50 |
| 530189657 | $617.50 |
| 530189659 | $4,164.00 |
| 530189665 | $1,503.75 |
| 530189666 | $1,332.50 |
| 530189668 | $1,332.50 |
| 530189673 | $280.00 |
| 530189682 | $1,722.00 |
| 530189689 | $800.00 |
| 530189701 | $1,094.00 |
| 530189704 | $275.00 |
| 530189718 | $38,484.00 |
| 530189723 | $533.00 |
| 530189728 | $267.00 |
| 530189729 | $926.25 |
| 530189736 | $280.00 |
| 530189737 | $402.94 |
| 530189738 | $861.00 |
| 530189752 | $280.00 |
| 530189753 | $799.50 |
| 530189755 | $287.00 |
| 530189756 | $1,120.00 |
| 530189757 | $280.00 |
| 530189760 | $533.00 |
| 530189763 | $293.00 |
| 530189764 | $533.00 |
| 530189767 | $863.25 |
| 530189770 | $560.00 |
| 530189773 | $280.00 |
| 530189780 | $533.00 |
| 530189781 | $1,332.50 |
| 530189785 | $280.00 |
| 530189788 | $560.00 |
| 530189792 | $287.00 |
| 530189798 | $1,865.50 |
| 530189801 | $1,066.00 |
| 530189805 | $1,599.00 |
| 530189808 | $799.50 |
| 530189811 | $1,815.00 |
| 530189814 | $774.50 |
| 530189816 | $799.50 |
| 530189820 | $6,396.00 |
| 530189822 | $3,444.00 |
| 530189832 | $280.00 |
| 530189833 | $280.00 |
| 530189834 | $535.00 |
| 530189836 | $1,865.50 |
| 530189842 | $533.00 |
| 530189844 | $513.00 |
| 530189846 | $560.00 |
| 530189849 | $280.00 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12436 | $599.00 |
| 12438 | $1,229.44 |
| 12439 | $23.56 |
| 12441 | $16.48 |
| 12442 | $2,542.00 |
| 12443 | $4,145.00 |
| 12444 | $798.17 |
| 12445 | $351.00 |
| 12446 | $2,605.96 |
| 12450 | $2.54 |
| 12451 | $1,415.95 |
| 12452 | $1,172.50 |
| 12458 | $4,474.13 |
| 12459 | $7,877.59 |
| 12461 | $60.80 |
| 12462 | $252.76 |
| 12463 | $1,557.00 |
| 12466 | $76.20 |
| 12468 | $1,876.00 |
| 12469 | $216.00 |
| 12470 | $133.16 |
| 12471 | $54.00 |
| 12472 | $1,854.04 |
| 12475 | $149.15 |
| 12476 | $1,387.19 |
| 12478 | $6,731.00 |
| 12480 | $12,350.00 |
| 12481 | $806.50 |
| 12485 | $1,120.00 |
| 12487 | $1,345.65 |
| 12488 | $11,720.00 |
| 12489 | $3,213.00 |
| 12490 | $19.05 |
| 12491 | $152.25 |
| 12492 | $269.78 |
| 12493 | $3,012.20 |
| 12494 | $1,192.04 |
| 12495 | $395.61 |
| 12496 | $3,218.00 |
| 12497 | $3,767.65 |
| 12498 | $1,054.69 |
| 12500 | $21.01 |
| 12501 | $788.41 |
| 12502 | $1,227.80 |
| 12503 | $11,140.00 |
| 12504 | $4.82 |
| 12505 | $75.83 |
| 12508 | $2,986.30 |
| 12510 | $545.21 |
| 12511 | $2,402.00 |
| 12512 | $1,264.06 |
| 12514 | $54.00 |
| 12515 | $411.93 |
| 12516 | $443.59 |
| 12517 | $38.10 |
| 12520 | $2,903.30 |
| 12521 | $113.12 |
| 12522 | $18,772.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530060270 | $121.20 |
| 530060271 | $560.00 |
| 530060272 | $560.00 |
| 530060273 | $1,033.00 |
| 530060274 | $5,165.00 |
| 530060275 | $27.00 |
| 530060276 | $548.50 |
| 530060277 | $1,090.50 |
| 530060278 | $6,175.00 |
| 530060279 | $11,514.00 |
| 530060280 | $1,705.41 |
| 530060281 | $1,235.00 |
| 530060282 | $2,199.00 |
| 530060283 | $3,351.00 |
| 530060284 | $4,260.00 |
| 530060285 | $2,130.00 |
| 530060286 | $516.50 |
| 530060287 | $1,400.56 |
| 530060288 | $1,593.00 |
| 530060289 | $512.90 |
| 530060290 | $1,033.00 |
| 530060291 | $7,006.00 |
| 530060292 | $1,134.00 |
| 530060293 | $12,075.00 |
| 530060294 | $911.00 |
| 530060295 | $39,365.00 |
| 530060296 | $18.36 |
| 530060297 | $911.00 |
| 530060298 | $1,235.00 |
| 530060299 | $1,205.00 |
| 530060300 | $602.50 |
| 530060301 | $516.50 |
| 530060302 | $47,057.44 |
| 530060303 | $4,132.00 |
| 530060304 | $482.00 |
| 530060305 | $2,374.00 |
| 530060306 | $5,554.00 |
| 530060307 | $4,260.00 |
| 530060308 | $308.75 |
| 530060309 | $861.95 |
| 530060310 | $162.00 |
| 530060311 | $617.50 |
| 530060312 | $10,650.00 |
| 530060313 | $27.00 |
| 530060314 | $1,188.00 |
| 530060315 | $517.16 |
| 530060316 | $1,193.00 |
| 530060317 | $2,296.00 |
| 530060318 | $314.75 |
| 530060319 | $574.00 |
| 530060320 | $2,318.00 |
| 530060321 | $1,295.00 |
| 530060322 | $336.00 |
| 530060323 | $1,270.50 |
| 530060324 | $4,510.00 |
| 530060325 | $1,318.00 |
| 530060326 | $549.20 |
| 530060327 | $1,714.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530189854 | $280.00 |
| 530189856 | $602.50 |
| 530189867 | $560.00 |
| 530189868 | $280.00 |
| 530189869 | $280.00 |
| 530189870 | $533.00 |
| 530189871 | $840.00 |
| 530189874 | $1,599.00 |
| 530189875 | $1,066.00 |
| 530189876 | $2,665.00 |
| 530189884 | $280.00 |
| 530189885 | $540.50 |
| 530189891 | $783.00 |
| 530189898 | $280.00 |
| 530189904 | $353.39 |
| 530189914 | $11,726.00 |
| 530189918 | $240.00 |
| 530189919 | $560.00 |
| 530189921 | $825.00 |
| 530189924 | $267.00 |
| 530189927 | $2,982.50 |
| 530189938 | $44,460.00 |
| 530189941 | $280.00 |
| 530189948 | $865.75 |
| 530189950 | $493.00 |
| 530189963 | $280.00 |
| 530189964 | $280.00 |
| 530189972 | $1,726.50 |
| 530189976 | $280.00 |
| 530189977 | $2,665.00 |
| 530189990 | $1,066.00 |
| 530189992 | $1,332.50 |
| 530189995 | $308.75 |
| 530190000 | $1,066.00 |
| 530190003 | $521.00 |
| 530190015 | $169,417.00 |
| 530190021 | $280.00 |
| 530190029 | $3,198.00 |
| 530190030 | $560.00 |
| 530190040 | $759.50 |
| 530190051 | $280.00 |
| 530190060 | $560.00 |
| 530190062 | $3,042.00 |
| 530190063 | $1,332.50 |
| 530190071 | $840.00 |
| 530190075 | $799.50 |
| 530190077 | $574.00 |
| 530190085 | $280.00 |
| 530190087 | $560.00 |
| 530190096 | $1,317.50 |
| 530190101 | $799.50 |
| 530190109 | $1,148.00 |
| 530190110 | $267.00 |
| 530190117 | $270.25 |
| 530190121 | $308.75 |
| 530190125 | $1,476.25 |
| 530190126 | $293.00 |
| 530190128 | $293.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 12528 | $9,085.50 | 530060328 | $1,033.00 | 530190130 | $820.50 |
| 12529 | $958.00 | 530060329 | $560.00 | 530190136 | $287.00 |
| 12530 | $2,657.55 | 530060330 | $560.00 | 530190139 | $1,120.00 |
| 12533 | $1,406.40 | 530060331 | $1,033.00 | 530190140 | $4,264.00 |
| 12534 | $922.00 | 530060332 | $10,254.00 | 530190141 | $799.50 |
| 12535 | $4,040.10 | 530060333 | $4,437.35 | 530190147 | $267.00 |
| 12537 | $1,152.00 | 530060335 | $1,751.50 | 530190152 | $2,066.75 |
| 12541 | $2,169.77 | 530060336 | $258.25 | 530190157 | $560.00 |
| 12543 | $96.50 | 530060337 | $1,205.00 | 530190160 | $533.00 |
| 12544 | $32.39 | 530060338 | $312.25 | 530190167 | $280.00 |
| 12545 | $1,229.80 | 530060339 | $1,033.00 | 530190176 | $1,720.00 |
| 12546 | $2,628.00 | 530060340 | $903.75 | 530190185 | $1,172.00 |
| 12549 | $4,690.00 | 530060341 | $1,033.00 | 530190188 | $280.00 |
| 12551 | $8.62 | 530060342 | $516.50 | 530190194 | $280.00 |
| 12552 | $61.65 | 530060343 | $3,325.00 | 530190195 | $799.50 |
| 12554 | $6,427.08 | 530060344 | $602.50 | 530190199 | $280.00 |
| 12556 | $806.50 | 530060345 | $1,033.00 | 530190200 | $280.00 |
| 12557 | $8,020.00 | 530060346 | $4,936.50 | 530190201 | $280.00 |
| 12561 | $2,318.00 | 530060347 | $560.00 | 530190203 | $503.75 |
| 12562 | $4,029.97 | 530060348 | $445.60 | 530190205 | $280.00 |
| 12563 | $3,003.00 | 530060349 | $574.00 | 530190206 | $1,041.00 |
| 12564 | $190.22 | 530060350 | $2,357.85 | 530190216 | $1,094.00 |
| 12566 | $270.00 | 530060351 | $54.00 | 530190220 | $248.25 |
| 12567 | $54.00 | 530060352 | $1,807.50 | 530190221 | $1,332.50 |
| 12568 | $1,519.50 | 530060353 | $528.67 | 530190225 | $840.00 |
| 12569 | $2,828.38 | 530060354 | $929.50 | 530190226 | $1,865.50 |
| 12570 | $1,720.55 | 530060355 | $938.70 | 530190233 | $513.50 |
| 12572 | $1,202.00 | 530060356 | $938.70 | 530190234 | $513.50 |
| 12573 | $1,383.00 | 530060357 | $108.00 | 530190235 | $560.00 |
| 12574 | $203.85 | 530060358 | $120.50 | 530190236 | $1,599.00 |
| 12575 | $675.90 | 530060359 | $265.75 | 530190238 | $280.00 |
| 12580 | $525.39 | 530060360 | $903.75 | 530190239 | $1,892.00 |
| 12581 | $922.95 | 530060361 | $370.50 | 530190241 | $840.00 |
| 12583 | $1,778.68 | 530060362 | $1,807.50 | 530190246 | $1,332.50 |
| 12584 | $151.20 | 530060363 | $903.75 | 530190247 | $308.75 |
| 12586 | $797.30 | 530060364 | $1,153.50 | 530190249 | $280.00 |
| 12587 | $31,391.75 | 530060365 | $2,066.00 | 530190250 | $267.00 |
| 12588 | $1,134.50 | 530060366 | $1,259.00 | 530190252 | $454.25 |
| 12591 | $231.57 | 530060367 | $617.50 | 530190256 | $522.50 |
| 12594 | $4,001.50 | 530060368 | $1,807.50 | 530190262 | $280.00 |
| 12595 | $1,890.00 | 530060369 | $54.00 | 530190263 | $799.50 |
| 12596 | $555.81 | 530060370 | $2,536.00 | 530190271 | $10,690.00 |
| 12597 | $54.00 | 530060371 | $2,231.00 | 530190280 | $280.00 |
| 12598 | $182.20 | 530060372 | $560.00 | 530190289 | $280.00 |
| 12599 | $11,480.00 | 530060373 | $1,134.00 | 530190292 | $280.00 |
| 12600 | $902.00 | 530060374 | $1,033.00 | 530190293 | $522.50 |
| 12602 | $189.86 | 530060375 | $258.25 | 530190295 | $4,724.00 |
| 12603 | $1,132.00 | 530060376 | $4,540.00 | 530190299 | $270.25 |
| 12604 | $6,424.00 | 530060377 | $1,181.04 | 530190305 | $280.00 |
| 12607 | $6,639.00 | 530060378 | $3,705.00 | 530190310 | $799.50 |
| 12608 | $1,407.00 | 530060379 | $1,122.50 | 530190311 | $560.00 |
| 12609 | $9,110.00 | 530060380 | $647.50 | 530190312 | $1,120.00 |
| 12612 | $568.88 | 530060381 | $2,245.00 | 530190315 | $617.50 |
| 12614 | $147.29 | 530060382 | $2,878.00 | 530190322 | $1,381.25 |
| 12615 | $1,914.40 | 530060383 | $11,716.00 | 530190337 | $1,689.50 |
| 12617 | $9,115.00 | 530060384 | $560.00 | 530190340 | $1,062.50 |
| 12618 | $330.57 | 530060385 | $1,033.00 | 530190344 | $280.00 |
| 12619 | $181.03 | 530060386 | $1,052.80 | 530190346 | $280.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 12620 | $496.35 | 530060387 | $1,033.00 | 530190347 | $280.00 |
| 12621 | $194.24 | 530060388 | $2,181.00 | 530190350 | $287.00 |
| 12625 | $242.85 | 530060389 | $1,033.00 | 530190351 | $270.25 |
| 12626 | $261.81 | 530060390 | $318.90 | 530190353 | $280.00 |
| 12627 | $121.80 | 530060391 | $4,042.00 | 530190360 | $867.00 |
| 12630 | $1,881.93 | 530060392 | $560.00 | 530190371 | $1,066.00 |
| 12631 | $5,191.95 | 530060393 | $21,415.00 | 530190375 | $280.00 |
| 12633 | $1,398.38 | 530060394 | $1,119.00 | 530190383 | $1,047.25 |
| 12636 | $1,864.10 | 530060395 | $1,205.00 | 530190384 | $1,599.00 |
| 12637 | $385.44 | 530060396 | $2,517.41 | 530190385 | $255.00 |
| 12639 | $1,206.00 | 530060397 | $1,205.00 | 530190386 | $280.00 |
| 12641 | $922.00 | 530060398 | $43,880.00 | 530190387 | $280.00 |
| 12642 | $867.60 | 530060399 | $1,205.00 | 530190390 | $293.00 |
| 12643 | $1,342.15 | 530060400 | $2,268.00 | 530190395 | $560.00 |
| 12644 | $2,296.00 | 530060401 | $1,807.50 | 530190401 | $280.00 |
| 12650 | $2,126.00 | 530060402 | $222.80 | 530190403 | $560.00 |
| 12651 | $5,248.75 | 530060403 | $297.00 | 530190411 | $308.75 |
| 12653 | $9,132.48 | 530060404 | $1,205.00 | 530190416 | $533.00 |
| 12655 | $2,732.55 | 530060405 | $1,028.91 | 530190418 | $251.50 |
| 12656 | $7,668.84 | 530060406 | $287.00 | 530190420 | $170.91 |
| 12659 | $3,113.40 | 530060407 | $1,267.00 | 530190421 | $255.50 |
| 12660 | $1,082.40 | 530060408 | $9,115.00 | 530190431 | $1,922.00 |
| 12662 | $511.97 | 530060409 | $861.95 | 530190432 | $560.00 |
| 12664 | $1,047.74 | 530060410 | $3,365.00 | 530190435 | $541.25 |
| 12666 | $1,807.52 | 530060411 | $617.50 | 530190440 | $560.00 |
| 12667 | $652.05 | 530060412 | $531.50 | 530190468 | $261.25 |
| 12668 | $11,400.00 | 530060413 | $3,507.00 | 530190471 | $1,400.00 |
| 12669 | $3,516.00 | 530060414 | $2,160.00 | 530190489 | $800.50 |
| 12672 | $3,189.00 | 530060415 | $1,033.00 | 530190491 | $280.00 |
| 12675 | $3,926.70 | 530060416 | $3,273.00 | 530190506 | $514.25 |
| 12676 | $2,128.00 | 530060417 | $12,543.00 | 530190524 | $493.00 |
| 12678 | $1,049.75 | 530060418 | $106.30 | 530190532 | $586.00 |
| 12682 | $172.80 | 530060419 | $106.30 | 530190542 | $223.00 |
| 12683 | $54.00 | 530060420 | $106.30 | 530190546 | $2,009.00 |
| 12685 | $189.00 | 530060421 | $1,235.00 | 530190548 | $280.00 |
| 12686 | $8,130.90 | 530060422 | $1,807.50 | 530190553 | $2,038.25 |
| 12690 | $31,725.86 | 530060423 | $548.50 | 530190558 | $1,505.25 |
| 12691 | $394.01 | 530060424 | $2,221.00 | 530190560 | $255.00 |
| 12692 | $308.00 | 530060425 | $570.50 | 530190562 | $458.00 |
| 12695 | $1,483.20 | 530060426 | $548.50 | 530190572 | $20,288.00 |
| 12696 | $1,876.00 | 530060427 | $531.50 | 530190581 | $1,374.00 |
| 12697 | $3,189.00 | 530060428 | $308.75 | 530190583 | $242.50 |
| 12698 | $272.43 | 530060429 | $27.00 | 530190588 | $521.75 |
| 12702 | $1,148.00 | 530060430 | $2,292.00 | 530190602 | $762.00 |
| 12703 | $215.40 | 530060431 | $3,337.00 | 530190615 | $1,400.00 |
| 12704 | $461.00 | 530060432 | $1,134.00 | 530190616 | $779.50 |
| 12705 | $811.80 | 530060433 | $3,503.00 | 530190618 | $235.00 |
| 12706 | $528.08 | 530060434 | $1,733.00 | 530190619 | $280.00 |
| 12707 | $573.75 | 530060435 | $1,205.00 | 530190634 | $267.50 |
| 12708 | $665.39 | 530060436 | $26,465.00 | 530190635 | $261.25 |
| 12709 | $497.28 | 530060437 | $1,205.00 | 530190647 | $1,120.00 |
| 12710 | $1,861.78 | 530060438 | $34,170.00 | 530190655 | $1,332.50 |
| 12711 | $1,266.10 | 530060439 | $2,130.00 | 530190663 | $821.25 |
| 12712 | $1,435.00 | 530060440 | $1,065.00 | 530190664 | $762.00 |
| 12713 | $2,320.35 | 530060441 | $18,525.00 | 530190668 | $1,978.00 |
| 12714 | $1,674.50 | 530060442 | $1,033.00 | 530190673 | $1,332.50 |
| 12717 | $1,680.00 | 530060443 | $5,293.00 | 530190688 | $3,183.75 |
| 12718 | $11,107.90 | 530060444 | $1,230.50 | 530190693 | $1,605.00 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 12719 | $10,087.74 | 530060445 | $1,737.00 | 530190694 | $1,362.50 |
| 12720 | $3,113.50 | 530060446 | $4,522.00 | 530190695 | $821.25 |
| 12721 | $688.80 | 530060447 | $979.00 | 530190698 | $514.25 |
| 12722 | $51.40 | 530060448 | $1,195.00 | 530190699 | $494.75 |
| 12726 | $952.37 | 530060449 | $2,315.00 | 530190701 | $1,483.75 |
| 12727 | $871.00 | 530060450 | $3,348.00 | 530190707 | $541.25 |
| 12728 | $11,765.00 | 530060451 | $1,743.50 | 530190718 | $240.00 |
| 12729 | $1,297.58 | 530060452 | $1,743.50 | 530190719 | $240.00 |
| 12730 | $125.70 | 530060453 | $2,400.00 | 530190742 | $524.98 |
| 12731 | $423.38 | 530060454 | $624.50 | 530190744 | $1,670.00 |
| 12732 | $488.54 | 530060455 | $33,915.00 | 530190760 | $617.50 |
| 12733 | $352.88 | 530060456 | $75,170.00 | 530190763 | $2,148.00 |
| 12734 | $11,320.00 | 530060457 | $54.00 | 530190765 | $995.00 |
| 12735 | $11,320.00 | 530060458 | $54.00 | 530190775 | $533.00 |
| 12736 | $6,792.00 | 530060459 | $1,235.00 | 530190788 | $513.50 |
| 12737 | $673.95 | 530060460 | $1,033.00 | 530190790 | $491.50 |
| 12740 | $5,856.00 | 530060461 | $2,296.00 | 530190798 | $547.00 |
| 12742 | $108.00 | 530060462 | $4,306.00 | 530190811 | $255.00 |
| 12743 | $1,056.62 | 530060463 | $54.00 | 530190815 | $255.00 |
| 12744 | $7,367.00 | 530060465 | $112,432.00 | 530190817 | $411.50 |
| 12746 | $1,767.64 | 530060471 | $379,371.06 | 530190834 | $1,215.00 |
| 12747 | $2,802.41 | 530060472 | $44,010.00 | 530190839 | $255.00 |
| 12748 | $1,926.54 | 530060473 | $100,348.00 | 530190840 | $280.00 |
| 12749 | $3,576.00 | 530060479 | $2,118,941.59 | 530190841 | $240.00 |
| 12750 | $873.00 | 530060480 | $529,778.80 | 530190848 | $799.50 |
| 12752 | $9.58 | 530060482 | $754,213.66 | 530190885 | $280.00 |
| 12753 | $6,306.00 | 530060483 | $8,359,536.00 | 530190894 | $820.00 |
| 12755 | $871.00 | 530060484 | $5,609,771.06 | 530190901 | $249.50 |
| 12756 | $9,060.00 | 530060486 | $43.20 | 530190906 | $280.00 |
| 12757 | $12,060.00 | 530060488 | $724,290.00 | 530190917 | $280.00 |
| 12759 | $3,155.90 | 530060489 | $7,488,952.00 | 530190934 | $1,449.00 |
| 12761 | $2,908.71 | 530060490 | $9,334,791.76 | 530190940 | $260.00 |
| 12763 | $836.41 | 530060491 | $2,635,620.90 | 530190944 | $799.50 |
| 12766 | $985.60 | 530060492 | $1,303,302.21 | 530190956 | $255.00 |
| 12767 | $5,208.65 | 530060493 | $3,921,388.75 | 530190959 | $759.50 |
| 12771 | $93,907.45 | 530060494 | $2,017,270.37 | 530190962 | $280.00 |
| 12772 | $55,054.02 | 530060495 | $34,362,642.73 | 530190972 | $280.00 |
| 12773 | $83.16 | 530060496 | $9,878,584.29 | 530190976 | $759.50 |
| 12775 | $596.22 | 530060498 | $1,120.00 | 530190986 | $260.00 |
| 12776 | $60.90 | 530060503 | $785.80 | 530190994 | $1,733.00 |
| 12777 | $1,710.07 | 530060505 | $9,724.00 | 530191004 | $255.00 |
| 12779 | $42.19 | 530060507 | $4,128.90 | 530191014 | $280.00 |
| 12780 | $2,296.00 | 530060514 | $897.00 | 530191022 | $374.85 |
| 12781 | $45.58 | 530060515 | $897.00 | 530191023 | $535.00 |
| 12782 | $8,106.61 | 530060517 | $5,059.30 | 530191024 | $260.00 |
| 12783 | $7,455.58 | 530060518 | $5,373.35 | 530191025 | $2,161.25 |
| 12784 | $277.74 | 530060520 | $1,936.40 | 530191026 | $799.50 |
| 12785 | $27.00 | 530060523 | $2,717.00 | 530191029 | $1,532.00 |
| 12786 | $4,940.00 | 530060525 | $576.00 | 530191041 | $1,447.25 |
| 12787 | $3,059.00 | 530060526 | $1,579.45 | 530191045 | $1,280.00 |
| 12789 | $216.48 | 530060527 | $6,700.50 | 530191052 | $56.64 |
| 12792 | $4,772.80 | 530060547 | $2,511.78 | 530191061 | $1,120.00 |
| 12793 | $11,559.08 | 530060548 | $1,129.96 | 530191063 | $840.00 |
| 12794 | $5,648.30 | 530060551 | $2,194.00 | 530191067 | $762.00 |
| 12796 | $87.10 | 530060553 | $1,222.45 | 530191069 | $375.76 |
| 12799 | $11,720.00 | 530060554 | $1,198.00 | 530191074 | $280.00 |
| 12800 | $13,542.04 | 530060558 | $1,848.00 | 530191083 | $2,800.00 |
| 12801 | $4,614.00 | 530060561 | $1,924.35 | 530191095 | $240.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12802 | $11,480.00 |
| 12803 | $22,960.00 |
| 12805 | $11,480.00 |
| 12806 | $2,296.00 |
| 12807 | $4,614.00 |
| 12808 | $4,614.00 |
| 12809 | $1,235.00 |
| 12810 | $2,296.00 |
| 12811 | $1,159.00 |
| 12813 | $187.52 |
| 12814 | $410.20 |
| 12815 | $562.56 |
| 12816 | $273.51 |
| 12817 | $349.70 |
| 12818 | $2,443.36 |
| 12819 | $3,220.00 |
| 12820 | $5,110.00 |
| 12822 | $264.41 |
| 12825 | $1,733.77 |
| 12826 | $30.45 |
| 12830 | $1,046.34 |
| 12831 | $216.00 |
| 12833 | $892.44 |
| 12834 | $142.04 |
| 12836 | $2,194.00 |
| 12838 | $2,344.00 |
| 12839 | $892.44 |
| 12840 | $383.70 |
| 12842 | $4,196.00 |
| 12844 | $11,720.00 |
| 12848 | $1,812.00 |
| 12849 | $1,235.00 |
| 12851 | $638.69 |
| 12852 | $1,311.20 |
| 12855 | $540.00 |
| 12857 | $15,873.14 |
| 12858 | $199.32 |
| 12859 | $2,264.00 |
| 12860 | $2,428.40 |
| 12862 | $2,984.80 |
| 12863 | $282.53 |
| 12865 | $1,106.00 |
| 12866 | $1,028.40 |
| 12867 | $3,492.50 |
| 12868 | $3,624.00 |
| 12869 | $216.00 |
| 12870 | $1,507.50 |
| 12871 | $265.94 |
| 12873 | $446.22 |
| 12874 | $1,752.00 |
| 12875 | $1,583.71 |
| 12876 | $10,173.56 |
| 12877 | $11,480.00 |
| 12878 | $280.00 |
| 12879 | $19.05 |
| 12880 | $12,786.00 |
| 12882 | $54.77 |
| 12883 | $586.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530060562 | $2,879.74 |
| 530060564 | $1,482.00 |
| 530060576 | $1,206.70 |
| 530060580 | $2,624.42 |
| 530060585 | $3,074.91 |
| 530060589 | $1,698.00 |
| 530060591 | $1,288.00 |
| 530060597 | $2,459.60 |
| 530060598 | $6,378.00 |
| 530060602 | $2,643.85 |
| 530060604 | $2,475.00 |
| 530060605 | $2,194.00 |
| 530060607 | $1,677.00 |
| 530060608 | $228.80 |
| 530060609 | $343.20 |
| 530060610 | $1,645.50 |
| 530060616 | $6,906.80 |
| 530060617 | $4,693.00 |
| 530060619 | $7,491.55 |
| 530060623 | $1,402.50 |
| 530060634 | $2,101.50 |
| 530060636 | $1,641.90 |
| 530060637 | $1,417.20 |
| 530060638 | $2,846.00 |
| 530060639 | $2,598.20 |
| 530060641 | $65,260.00 |
| 530060642 | $162,676.00 |
| 530060643 | $70,593.00 |
| 530060647 | $22,960.00 |
| 530060648 | $19,549.00 |
| 530060656 | $964.00 |
| 530060660 | $361.50 |
| 530060661 | $317.60 |
| 530060662 | $2,128.00 |
| 530060665 | $21,945.00 |
| 530060667 | $4,928.00 |
| 530060668 | $11,200.00 |
| 530060669 | $5,639.00 |
| 530060671 | $42,974.00 |
| 530060690 | $447.72 |
| 530060700 | $1,680.00 |
| 530060703 | $52,876.00 |
| 530060704 | $75,157.00 |
| 530060706 | $679.80 |
| 530060713 | $7,971.60 |
| 530060717 | $6,863.50 |
| 530060718 | $2,769.80 |
| 530060720 | $4,775.27 |
| 530060721 | $1,358.50 |
| 530060722 | $1,926.10 |
| 530060736 | $1,218.66 |
| 530060753 | $1,064.00 |
| 530060768 | $5,470.00 |
| 530060772 | $2,500.80 |
| 530060779 | $2,296.00 |
| 530060786 | $2,292.40 |
| 530060799 | $2,834.40 |
| 530060802 | $2,480.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530191108 | $236.10 |
| 530191109 | $280.00 |
| 530191115 | $485.00 |
| 530191117 | $547.50 |
| 530191141 | $1,960.00 |
| 530191157 | $560.00 |
| 530191158 | $501.50 |
| 530191175 | $1,332.50 |
| 530191176 | $535.00 |
| 530191182 | $96.42 |
| 530191185 | $336.87 |
| 530191189 | $1,066.00 |
| 530191197 | $560.00 |
| 530191202 | $1,151.00 |
| 530191207 | $815.00 |
| 530191213 | $720.50 |
| 530191228 | $287.00 |
| 530191230 | $280.00 |
| 530191237 | $791.00 |
| 530191244 | $7.96 |
| 530191247 | $296.75 |
| 530191256 | $280.00 |
| 530191285 | $830.00 |
| 530191299 | $9,076.00 |
| 530191314 | $3,420.95 |
| 530191320 | $1,332.50 |
| 530191347 | $617.50 |
| 530191355 | $2,132.00 |
| 530191357 | $287.00 |
| 530191382 | $1,307.50 |
| 530191388 | $538.50 |
| 530191396 | $534.00 |
| 530191397 | $92.72 |
| 530191398 | $270.00 |
| 530191402 | $916.25 |
| 530191415 | $280.00 |
| 530191416 | $1,521.00 |
| 530191417 | $840.00 |
| 530191421 | $137.60 |
| 530191422 | $280.00 |
| 530191423 | $774.50 |
| 530191426 | $267.00 |
| 530191427 | $560.00 |
| 530191436 | $560.00 |
| 530191448 | $270.25 |
| 530191452 | $277.00 |
| 530191459 | $3,705.00 |
| 530191469 | $5,330.00 |
| 530191470 | $280.00 |
| 530191474 | $799.50 |
| 530191488 | $540.50 |
| 530191489 | $55.69 |
| 530191491 | $211.85 |
| 530191505 | $280.00 |
| 530191510 | $533.00 |
| 530191519 | $2,735.00 |
| 530191525 | $280.00 |
| 530191529 | $3,543.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12884 | $3,357.00 |
| 12885 | $1,038.00 |
| 12887 | $108.00 |
| 12888 | $3,194.48 |
| 12889 | $1,876.00 |
| 12891 | $6,274.70 |
| 12892 | $6,698.50 |
| 12894 | $87.10 |
| 12895 | $2,296.00 |
| 12896 | $1,178.99 |
| 12898 | $1,012.77 |
| 12901 | $5,720.00 |
| 12902 | $11,200.00 |
| 12903 | $1,684.58 |
| 12904 | $1,593.10 |
| 12905 | $4,236.73 |
| 12906 | $257.94 |
| 12909 | $1,698.00 |
| 12912 | $108.00 |
| 12913 | $108.00 |
| 12914 | $1,818.90 |
| 12915 | $2,040.00 |
| 12917 | $437.78 |
| 12918 | $283.81 |
| 12919 | $1,063.00 |
| 12921 | $337.50 |
| 12923 | $20,513.00 |
| 12926 | $3,705.00 |
| 12929 | $54.00 |
| 12932 | $162.00 |
| 12933 | $270.60 |
| 12934 | $2,318.00 |
| 12936 | $79.25 |
| 12937 | $108.00 |
| 12938 | $1,120.00 |
| 12940 | $60.80 |
| 12945 | $2,296.00 |
| 12948 | $1,148.00 |
| 12949 | $540.00 |
| 12953 | $1,228.98 |
| 12955 | $152.40 |
| 12956 | $4,844.41 |
| 12957 | $540.00 |
| 12958 | $938.00 |
| 12959 | $1,710.82 |
| 12960 | $1,148.00 |
| 12961 | $216.00 |
| 12962 | $121.60 |
| 12964 | $679.54 |
| 12965 | $1,132.00 |
| 12966 | $5,455.09 |
| 12967 | $2,296.00 |
| 12972 | $70.71 |
| 12973 | $729.59 |
| 12976 | $13.40 |
| 12977 | $798.75 |
| 12978 | $5,740.00 |
| 12979 | $976.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530060805 | $39,735.00 |
| 530060815 | $1,698.00 |
| 530060817 | $1,715.30 |
| 530060818 | $10,510.90 |
| 530060820 | $3,685.00 |
| 530060821 | $5,590.00 |
| 530060822 | $4,472.00 |
| 530060832 | $2,090.50 |
| 530060835 | $8,835.00 |
| 530060845 | $274.25 |
| 530060851 | $1,400.00 |
| 530060857 | $3,328.80 |
| 530060873 | $1,543.64 |
| 530060877 | $5,442.40 |
| 530060882 | $2,735.00 |
| 530060899 | $1,181.00 |
| 530060912 | $1,149.49 |
| 530060914 | $1,874.75 |
| 530060922 | $2,362.00 |
| 530060925 | $26,813.00 |
| 530060939 | $1,097.00 |
| 530060944 | $2,076.00 |
| 530060947 | $1,922.00 |
| 530060950 | $12,798.00 |
| 530060952 | $2,268.20 |
| 530060959 | $1,144.00 |
| 530060960 | $572.00 |
| 530060978 | $9,917.75 |
| 530060990 | $370.50 |
| 530060993 | $2,099.50 |
| 530061015 | $1,152.00 |
| 530061040 | $1,118.00 |
| 530061041 | $1,812.20 |
| 530061052 | $2,515.50 |
| 530061057 | $858.00 |
| 530061058 | $5,975.00 |
| 530061072 | $1,512.00 |
| 530061073 | $2,160.00 |
| 530061074 | $162.00 |
| 530061082 | $4,044.64 |
| 530061084 | $1,698.00 |
| 530061097 | $5,400.00 |
| 530061098 | $432.00 |
| 530061099 | $378.00 |
| 530061100 | $1,066.00 |
| 530061101 | $3,341.00 |
| 530061108 | $898.50 |
| 530061111 | $270.00 |
| 530061116 | $2,340.00 |
| 530061117 | $216.00 |
| 530061124 | $1,154.00 |
| 530061125 | $3,526.00 |
| 530061126 | $221.40 |
| 530061133 | $54.00 |
| 530061135 | $5,442.25 |
| 530061140 | $54.00 |
| 530061145 | $54.00 |
| 530061146 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530191539 | $533.00 |
| 530191542 | $280.00 |
| 530191551 | $617.50 |
| 530191566 | $301.25 |
| 530191570 | $926.25 |
| 530191574 | $280.00 |
| 530191594 | $513.50 |
| 530191602 | $308.75 |
| 530191605 | $1,549.00 |
| 530191617 | $1,295.00 |
| 530191618 | $308.75 |
| 530191629 | $277.00 |
| 530191630 | $1,359.61 |
| 530191631 | $1,371.25 |
| 530191634 | $560.00 |
| 530191636 | $885.75 |
| 530191638 | $799.50 |
| 530191639 | $406.64 |
| 530191641 | $308.75 |
| 530191642 | $1,680.00 |
| 530191644 | $265.00 |
| 530191646 | $2,132.00 |
| 530191649 | $1,496.00 |
| 530191659 | $301.25 |
| 530191662 | $280.00 |
| 530191663 | $281.00 |
| 530191676 | $560.00 |
| 530191679 | $560.00 |
| 530191684 | $280.00 |
| 530191685 | $280.00 |
| 530191696 | $617.50 |
| 530191698 | $560.00 |
| 530191699 | $280.00 |
| 530191700 | $533.00 |
| 530191704 | $2,132.00 |
| 530191707 | $280.00 |
| 530191711 | $1,120.00 |
| 530191712 | $280.00 |
| 530191714 | $560.00 |
| 530191716 | $280.00 |
| 530191718 | $560.00 |
| 530191735 | $280.00 |
| 530191736 | $820.50 |
| 530191744 | $280.00 |
| 530191746 | $308.75 |
| 530191748 | $560.00 |
| 530191752 | $560.00 |
| 530191754 | $840.00 |
| 530191759 | $799.50 |
| 530191766 | $287.00 |
| 530191767 | $879.00 |
| 530191772 | $3,543.00 |
| 530191775 | $861.00 |
| 530191781 | $34,945.00 |
| 530191787 | $2,028.00 |
| 530191788 | $280.00 |
| 530191792 | $540.50 |
| 530191795 | $799.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 12980 | $586.00 |
| 12981 | $1,696.00 |
| 12986 | $2,345.47 |
| 12987 | $2,194.00 |
| 12988 | $1,132.00 |
| 12991 | $45.68 |
| 12992 | $57.86 |
| 12995 | $108.00 |
| 12997 | $2,086.00 |
| 12999 | $21.30 |
| 13000 | $1,052.53 |
| 13001 | $880.00 |
| 13003 | $43,995.00 |
| 13004 | $74,510.00 |
| 13005 | $2,058.00 |
| 13006 | $5,938.00 |
| 13007 | $3,597.00 |
| 13009 | $9,580.00 |
| 13010 | $837.79 |
| 13011 | $2,268.37 |
| 13012 | $9,220.00 |
| 13013 | $613.20 |
| 13014 | $32.13 |
| 13015 | $2,344.00 |
| 13016 | $1,132.00 |
| 13017 | $5,570.00 |
| 13021 | $117,200.00 |
| 13022 | $819.67 |
| 13025 | $901.50 |
| 13026 | $261.62 |
| 13029 | $1,086.44 |
| 13030 | $3,832.00 |
| 13031 | $1,876.00 |
| 13032 | $922.00 |
| 13033 | $5,485.00 |
| 13034 | $2,235.00 |
| 13036 | $265.33 |
| 13037 | $4,744.00 |
| 13039 | $564.60 |
| 13041 | $560.31 |
| 13042 | $1,822.00 |
| 13043 | $162.00 |
| 13044 | $1,916.00 |
| 13045 | $3,594.00 |
| 13047 | $108.00 |
| 13049 | $958.00 |
| 13050 | $52.02 |
| 13051 | $2,464.49 |
| 13053 | $270.00 |
| 13054 | $270.00 |
| 13056 | $2,296.00 |
| 13057 | $540.00 |
| 13058 | $1,168.00 |
| 13063 | $911.70 |
| 13064 | $574.00 |
| 13065 | $81.00 |
| 13070 | $2,025.20 |
| 13072 | $1,335.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530061147 | $604.00 |
| 530061149 | $2,132.00 |
| 530061168 | $2,173.60 |
| 530061172 | $509.37 |
| 530061173 | $2,365.00 |
| 530061174 | $2,459.60 |
| 530061180 | $1,215.50 |
| 530061181 | $2,457.75 |
| 530061185 | $6,056.90 |
| 530061186 | $5,108.80 |
| 530061190 | $28,700.00 |
| 530061210 | $1,400.00 |
| 530061219 | $413.35 |
| 530061220 | $2,955.10 |
| 530061221 | $2,320.00 |
| 530061222 | $1,118.00 |
| 530061223 | $1,252.16 |
| 530061225 | $2,126.00 |
| 530061228 | $3,015.00 |
| 530061229 | $3,024.60 |
| 530061230 | $2,742.50 |
| 530061233 | $6,643.75 |
| 530061235 | $3,920.00 |
| 530061238 | $2,241.35 |
| 530061239 | $1,148.00 |
| 530061240 | $741.00 |
| 530061245 | $9,184.00 |
| 530061247 | $1,856.90 |
| 530061253 | $1,775.00 |
| 530061265 | $1,641.00 |
| 530061266 | $4,592.00 |
| 530061271 | $2,521.20 |
| 530061277 | $2,824.00 |
| 530061278 | $2,768.65 |
| 530061280 | $2,194.00 |
| 530061282 | $2,194.00 |
| 530061288 | $4,036.00 |
| 530061295 | $2,742.50 |
| 530061298 | $3,497.30 |
| 530061299 | $8,944.00 |
| 530061300 | $548.50 |
| 530061301 | $1,417.20 |
| 530061302 | $2,288.00 |
| 530061303 | $915.20 |
| 530061306 | $2,172.00 |
| 530061307 | $2,945.80 |
| 530061308 | $1,189.76 |
| 530061309 | $1,201.20 |
| 530061310 | $1,871.60 |
| 530061311 | $1,312.80 |
| 530061313 | $626.40 |
| 530061320 | $1,594.35 |
| 530061322 | $1,590.56 |
| 530061323 | $629.20 |
| 530061325 | $457.60 |
| 530061329 | $2,126.00 |
| 530061331 | $3,516.00 |
| 530061332 | $8,400.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530191796 | $560.00 |
| 530191800 | $492.30 |
| 530191804 | $301.25 |
| 530191811 | $280.00 |
| 530191812 | $560.00 |
| 530191813 | $795.50 |
| 530191814 | $574.00 |
| 530191818 | $4,480.00 |
| 530191822 | $280.00 |
| 530191823 | $287.00 |
| 530191828 | $1,120.00 |
| 530191830 | $1,066.00 |
| 530191831 | $280.00 |
| 530191832 | $560.00 |
| 530191833 | $760.50 |
| 530191835 | $3,080.00 |
| 530191837 | $280.00 |
| 530191846 | $268.00 |
| 530191847 | $1,066.00 |
| 530191852 | $533.00 |
| 530191858 | $586.00 |
| 530191860 | $903.75 |
| 530191861 | $533.00 |
| 530191862 | $1,960.00 |
| 530191869 | $560.00 |
| 530191870 | $799.50 |
| 530191871 | $560.00 |
| 530191874 | $1,599.00 |
| 530191881 | $560.00 |
| 530191882 | $861.00 |
| 530191884 | $1,205.00 |
| 530191890 | $280.00 |
| 530191891 | $2,665.00 |
| 530191892 | $6,906.00 |
| 530191893 | $602.50 |
| 530191896 | $280.00 |
| 530191897 | $560.00 |
| 530191901 | $280.00 |
| 530191902 | $280.00 |
| 530191903 | $280.00 |
| 530191904 | $533.00 |
| 530191907 | $513.50 |
| 530191908 | $533.00 |
| 530191910 | $560.00 |
| 530191917 | $766.00 |
| 530191921 | $293.00 |
| 530191926 | $287.00 |
| 530191930 | $280.00 |
| 530191931 | $840.00 |
| 530191936 | $267.00 |
| 530191937 | $533.00 |
| 530191939 | $560.00 |
| 530191941 | $799.50 |
| 530191943 | $1,148.00 |
| 530191944 | $270.25 |
| 530191945 | $1,120.00 |
| 530191949 | $251.25 |
| 530191950 | $2,132.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13073 | $5,930.00 | 530061336 | $2,888.60 | 530191951 | $799.50 |
| 13074 | $1,132.00 | 530061338 | $457.60 | 530191952 | $280.00 |
| 13076 | $1,181.00 | 530061343 | $1,565.20 | 530191956 | $560.00 |
| 13078 | $45,501.41 | 530061344 | $4,973.30 | 530191960 | $280.00 |
| 13079 | $4,900.00 | 530061345 | $6,483.75 | 530191967 | $1,235.00 |
| 13080 | $540.00 | 530061346 | $2,126.00 | 530191974 | $840.00 |
| 13081 | $958.00 | 530061350 | $3,643.25 | 530191976 | $799.50 |
| 13084 | $54.00 | 530061352 | $1,867.75 | 530191977 | $511.50 |
| 13088 | $18.44 | 530061361 | $1,830.40 | 530191978 | $4,264.00 |
| 13090 | $2,296.00 | 530061362 | $2,824.52 | 530191985 | $586.00 |
| 13093 | $540.65 | 530061371 | $926.99 | 530191988 | $4,724.00 |
| 13094 | $2,302.95 | 530061373 | $1,784.05 | 530191990 | $1,120.00 |
| 13095 | $53.46 | 530061377 | $2,236.00 | 530191995 | $7,462.00 |
| 13096 | $0.50 | 530061380 | $485.10 | 530191999 | $557.00 |
| 13097 | $1,860.25 | 530061381 | $3,591.47 | 530192001 | $1,120.00 |
| 13098 | $321.45 | 530061383 | $1,118.00 | 530192007 | $540.50 |
| 13099 | $1,148.00 | 530061386 | $3,337.00 | 530192008 | $1,120.00 |
| 13100 | $1,929.60 | 530061389 | $1,718.14 | 530192012 | $280.00 |
| 13101 | $2,296.00 | 530061390 | $340.35 | 530192013 | $1,599.00 |
| 13102 | $2,066.00 | 530061392 | $2,170.45 | 530192017 | $799.50 |
| 13107 | $1,148.00 | 530061399 | $2,501.25 | 530192018 | $533.00 |
| 13109 | $1,172.00 | 530061400 | $9,166.00 | 530192019 | $840.00 |
| 13110 | $156.06 | 530061402 | $1,229.80 | 530192024 | $280.00 |
| 13112 | $1,140.02 | 530061404 | $836.42 | 530192028 | $801.00 |
| 13113 | $3,917.00 | 530061405 | $836.42 | 530192037 | $287.00 |
| 13115 | $958.00 | 530061407 | $823.16 | 530192038 | $602.50 |
| 13116 | $2,240.00 | 530061422 | $9,640.00 | 530192041 | $840.00 |
| 13118 | $270.00 | 530061423 | $17,279.00 | 530192042 | $280.00 |
| 13119 | $1,054.11 | 530061615 | $13.50 | 530192044 | $5,600.00 |
| 13121 | $2,952.50 | 530061642 | $8,532.00 | 530192045 | $840.00 |
| 13123 | $862.50 | 530061645 | $8,459.00 | 530192047 | $280.00 |
| 13125 | $2,107.60 | 530061647 | $216.00 | 530192049 | $617.50 |
| 13126 | $1,920.65 | 530061648 | $540.00 | 530192062 | $903.75 |
| 13128 | $2,410.00 | 530061649 | $2,808.00 | 530192064 | $1,118.00 |
| 13130 | $1,899.10 | 530061652 | $1,078.20 | 530192065 | $560.00 |
| 13131 | $797.25 | 530061653 | $1,009.00 | 530192066 | $560.00 |
| 13132 | $1,080.00 | 530061654 | $8,468.00 | 530192083 | $533.00 |
| 13133 | $148.44 | 530061657 | $2,961.00 | 530192084 | $1,066.00 |
| 13134 | $54.00 | 530061658 | $1,971.50 | 530192085 | $840.00 |
| 13137 | $111.28 | 530061659 | $1,172.00 | 530192087 | $287.00 |
| 13138 | $6,716.00 | 530061661 | $629,415.50 | 530192093 | $602.50 |
| 13141 | $2,296.00 | 530061662 | $2,578.00 | 530192100 | $560.00 |
| 13144 | $5,330.00 | 530061663 | $2,066.00 | 530192101 | $840.00 |
| 13145 | $6,375.00 | 530061665 | $959.00 | 530192102 | $885.75 |
| 13148 | $1,097.60 | 530061666 | $2,504.50 | 530192108 | $280.00 |
| 13149 | $270.00 | 530061668 | $3,039.00 | 530192113 | $513.50 |
| 13151 | $3,124.89 | 530061670 | $5,404.00 | 530192114 | $280.00 |
| 13153 | $1,430.00 | 530061671 | $3,766.00 | 530192116 | $840.00 |
| 13156 | $2,086.00 | 530061672 | $2,412.00 | 530192122 | $567.00 |
| 13157 | $2,296.00 | 530061673 | $3,602.00 | 530192123 | $1,066.00 |
| 13158 | $964.00 | 530061675 | $16,353.00 | 530192124 | $280.00 |
| 13159 | $540.00 | 530061679 | $10,461.00 | 530192125 | $1,400.00 |
| 13161 | $1,217.92 | 530061681 | $6,338.70 | 530192126 | $1,852.50 |
| 13162 | $108.00 | 530061683 | $4,410.00 | 530192131 | $280.00 |
| 13163 | $270.00 | 530061684 | $6,510.00 | 530192135 | $574.00 |
| 13164 | $1,369.53 | 530061687 | $432.00 | 530192137 | $799.50 |
| 13165 | $3,516.00 | 530061695 | $2,188.00 | 530192138 | $574.00 |
| 13166 | $983.00 | 530061697 | $1,151.00 | 530192139 | $1,680.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13169 | $60.80 | 530061701 | $47,948.00 | 530192141 | $602.50 |
| 13171 | $479.60 | 530061712 | $3,916.00 | 530192147 | $280.00 |
| 13172 | $1,097.00 | 530061713 | $1,009.00 | 530192149 | $280.00 |
| 13173 | $902.00 | 530061714 | $4,388.00 | 530192152 | $2,132.00 |
| 13174 | $689.00 | 530061715 | $8,569.50 | 530192160 | $266.50 |
| 13175 | $2,188.00 | 530061717 | $54.00 | 530192162 | $533.00 |
| 13176 | $0.14 | 530061719 | $1,375.14 | 530192163 | $266.50 |
| 13177 | $861.58 | 530061720 | $1,043.00 | 530192166 | $287.00 |
| 13178 | $4,843.00 | 530061721 | $16,236.00 | 530192181 | $1,120.00 |
| 13179 | $871.00 | 530061728 | $12,848.00 | 530192182 | $1,332.50 |
| 13181 | $1,120.00 | 530061729 | $1,118.00 | 530192184 | $1,120.00 |
| 13182 | $5,840.00 | 530061730 | $3,516.00 | 530192185 | $533.00 |
| 13184 | $5,050.00 | 530061734 | $959.00 | 530192204 | $2,520.00 |
| 13186 | $101.88 | 530061735 | $1,438.50 | 530192222 | $574.00 |
| 13187 | $121.60 | 530061736 | $322,050.00 | 530192241 | $3,543.00 |
| 13188 | $1,054.80 | 530061737 | $2,236.00 | 530192258 | $284.25 |
| 13189 | $2,344.00 | 530061750 | $18,205.00 | 530192260 | $1,680.00 |
| 13190 | $1,519.50 | 530061751 | $2,487.50 | 530192261 | $574.00 |
| 13193 | $4,790.00 | 530061753 | $2,134.00 | 530192263 | $308.75 |
| 13196 | $4,252.00 | 530061754 | $2,018.00 | 530192264 | $308.75 |
| 13197 | $3,752.00 | 530061765 | $7,572.00 | 530192275 | $799.50 |
| 13199 | $60.80 | 530061767 | $13,079.00 | 530192284 | $560.00 |
| 13203 | $1,966.00 | 530061768 | $1,293.79 | 530192286 | $533.00 |
| 13204 | $5,628.80 | 530061769 | $1,009.00 | 530192293 | $560.00 |
| 13205 | $162.00 | 530061773 | $3,956.00 | 530192296 | $799.50 |
| 13210 | $1,268.40 | 530061775 | $1,438.50 | 530192324 | $280.00 |
| 13212 | $1,168.00 | 530061777 | $4,844.00 | 530192334 | $534.00 |
| 13214 | $81.00 | 530061793 | $86,805.00 | 530192340 | $574.00 |
| 13215 | $913.13 | 530061794 | $1,120.00 | 530192343 | $533.00 |
| 13219 | $3,267.60 | 530061802 | $5,756.00 | 530192413 | $3,188.00 |
| 13220 | $1,876.00 | 530061805 | $1,954.00 | 530192429 | $2,240.00 |
| 13222 | $289.98 | 530061806 | $2,026.00 | 530192442 | $1,332.50 |
| 13223 | $1,742.00 | 530061807 | $509.40 | 530192450 | $280.00 |
| 13225 | $2,264.00 | 530061808 | $10,665.00 | 530192452 | $267.00 |
| 13226 | $54.00 | 530061809 | $3,354.00 | 530192458 | $533.00 |
| 13227 | $9,605.00 | 530061812 | $4,645.00 | 530192469 | $280.00 |
| 13228 | $2,344.00 | 530061813 | $1,996.00 | 530192472 | $1,599.00 |
| 13229 | $527.40 | 530061822 | $2,877.50 | 530192479 | $13,858.00 |
| 13231 | $3,416.00 | 530061826 | $114,800.00 | 530192482 | $1,066.00 |
| 13235 | $54.00 | 530061828 | $16,170.00 | 530192483 | $1,066.00 |
| 13238 | $2,020.48 | 530061831 | $4,424.50 | 530192488 | $267.00 |
| 13239 | $2,255.00 | 530061837 | $110.80 | 530192493 | $547.00 |
| 13241 | $7,455.00 | 530061839 | $1,953.00 | 530192494 | $287.00 |
| 13242 | $4,865.00 | 530061840 | $2,547.66 | 530192521 | $280.00 |
| 13243 | $13.50 | 530061842 | $4,052.00 | 530192524 | $1,599.00 |
| 13244 | $81.00 | 530061843 | $1,013.00 | 530192534 | $534.00 |
| 13246 | $2,102.40 | 530061844 | $446,926.00 | 530192548 | $1,027.00 |
| 13247 | $103.36 | 530061846 | $1,966.00 | 530192558 | $534.00 |
| 13250 | $2,344.00 | 530061847 | $2,604.00 | 530192560 | $560.00 |
| 13251 | $11,200.00 | 530061849 | $3,641.00 | 530192563 | $1,066.00 |
| 13256 | $87.10 | 530061853 | $938.00 | 530192564 | $267.00 |
| 13258 | $4,940.00 | 530061854 | $1,428.50 | 530192581 | $808.50 |
| 13259 | $2,949.00 | 530061866 | $8,681.00 | 530192586 | $1,807.00 |
| 13264 | $60.90 | 530061868 | $2,447.50 | 530192590 | $560.00 |
| 13265 | $27.00 | 530061871 | $3,282.00 | 530192591 | $3,444.00 |
| 13267 | $1,694.12 | 530061873 | $60.90 | 530192596 | $560.00 |
| 13268 | $1,446.00 | 530061874 | $1,724.40 | 530192604 | $560.00 |
| 13271 | $4,940.00 | 530061875 | $16,534.00 | 530192605 | $533.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13272 | $193.74 | 530061876 | $3,207.40 | 530192606 | $799.50 |
| 13274 | $16.74 | 530061878 | $8,176.00 | 530192607 | $560.00 |
| 13276 | $7,383.00 | 530061881 | $3,608.00 | 530192609 | $903.75 |
| 13277 | $87.10 | 530061883 | $2,066.00 | 530192622 | $507.00 |
| 13280 | $182.70 | 530061884 | $8,609.00 | 530192627 | $267.00 |
| 13282 | $981.40 | 530061885 | $5,808.00 | 530192630 | $840.00 |
| 13283 | $124.20 | 530061886 | $4,915.00 | 530192635 | $280.00 |
| 13284 | $3,932.00 | 530061887 | $2,787.00 | 530192645 | $270.25 |
| 13288 | $1,186.00 | 530061888 | $3,251.50 | 530192653 | $560.00 |
| 13290 | $162.00 | 530061892 | $849.00 | 530192654 | $1,332.50 |
| 13292 | $1,205.00 | 530061894 | $1,736.00 | 530192656 | $2,665.00 |
| 13293 | $11,480.00 | 530061895 | $3,504.00 | 530192664 | $840.00 |
| 13295 | $71,965.00 | 530061898 | $27,936.00 | 530192665 | $534.00 |
| 13299 | $1,465.00 | 530061903 | $49,607.00 | 530192666 | $267.00 |
| 13300 | $4,814.00 | 530061905 | $9,560.00 | 530192675 | $280.00 |
| 13302 | $2,296.00 | 530061906 | $1,918.00 | 530192679 | $287.00 |
| 13303 | $113.10 | 530061908 | $3,360.00 | 530192682 | $540.50 |
| 13304 | $162.35 | 530061911 | $787.92 | 530192684 | $521.00 |
| 13305 | $81.00 | 530061913 | $3,029.00 | 530192685 | $267.00 |
| 13307 | $108.00 | 530061916 | $1,130.00 | 530192686 | $267.00 |
| 13310 | $1,172.00 | 530061917 | $29,180.00 | 530192689 | $1,102.00 |
| 13311 | $1,297.24 | 530061918 | $1,863.00 | 530192692 | $533.00 |
| 13312 | $3,618.00 | 530061921 | $3,932.00 | 530192693 | $533.00 |
| 13313 | $1,722.00 | 530061922 | $1,935.16 | 530192695 | $3,087.50 |
| 13315 | $517.72 | 530061923 | $938.90 | 530192697 | $560.00 |
| 13318 | $3,750.40 | 530061924 | $2,874.00 | 530192699 | $840.00 |
| 13323 | $456.25 | 530061925 | $2,814.00 | 530192700 | $560.00 |
| 13328 | $1,066.90 | 530061927 | $2,264.00 | 530192702 | $270.25 |
| 13329 | $5,740.00 | 530061928 | $2,949.00 | 530192706 | $270.25 |
| 13332 | $20.80 | 530061929 | $3,932.00 | 530192707 | $560.00 |
| 13335 | $2,950.20 | 530061930 | $2,949.00 | 530192710 | $267.00 |
| 13337 | $849.00 | 530061931 | $1,009.00 | 530192711 | $267.00 |
| 13339 | $15.23 | 530061932 | $1,827.00 | 530192716 | $560.00 |
| 13341 | $4,688.00 | 530061934 | $7,679.00 | 530192718 | $533.00 |
| 13344 | $281.40 | 530061935 | $3,616.00 | 530192719 | $280.00 |
| 13345 | $1,820.20 | 530061937 | $10,844.00 | 530192725 | $560.00 |
| 13346 | $6,050.90 | 530061938 | $6,630.00 | 530192729 | $840.00 |
| 13347 | $154.87 | 530061940 | $1,235.00 | 530192731 | $1,066.00 |
| 13348 | $53.10 | 530061945 | $3,189.00 | 530192735 | $267.00 |
| 13349 | $586.00 | 530061946 | $3,156.00 | 530192737 | $260.50 |
| 13350 | $36.24 | 530061947 | $3,119.68 | 530192738 | $533.00 |
| 13351 | $1,070.85 | 530061949 | $904.00 | 530192741 | $533.00 |
| 13352 | $595.28 | 530061950 | $2,344.00 | 530192743 | $799.50 |
| 13353 | $54.00 | 530061952 | $182.40 | 530192744 | $533.00 |
| 13354 | $3,797.00 | 530061955 | $110,782.20 | 530192745 | $513.50 |
| 13356 | $1,989.90 | 530061956 | $3,688.00 | 530192750 | $861.00 |
| 13364 | $27.00 | 530061957 | $4,052.00 | 530192753 | $560.00 |
| 13366 | $1,421.16 | 530061960 | $958.00 | 530192754 | $267.00 |
| 13368 | $146.60 | 530061962 | $848.00 | 530192755 | $267.00 |
| 13372 | $103.30 | 530061965 | $7,044.00 | 530192756 | $267.00 |
| 13375 | $11,662.00 | 530061966 | $2,877.00 | 530192758 | $560.00 |
| 13377 | $95.25 | 530061969 | $12,844.00 | 530192759 | $560.00 |
| 13379 | $81.00 | 530061973 | $1,844.00 | 530192764 | $760.50 |
| 13380 | $54.00 | 530061974 | $3,027.00 | 530192765 | $533.00 |
| 13382 | $43.43 | 530061975 | $225.50 | 530192766 | $560.00 |
| 13383 | $1,812.00 | 530061977 | $2,205.00 | 530192767 | $280.00 |
| 13385 | $2,471.98 | 530061978 | $4,092.00 | 530192769 | $560.00 |
| 13386 | $13.50 | 530061984 | $3,099.00 | 530192771 | $284.25 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 13387 | $1,668.40 |
| 13388 | $540.00 |
| 13389 | $1,120.00 |
| 13394 | $84.05 |
| 13395 | $28.28 |
| 13396 | $736.74 |
| 13397 | $2,874.00 |
| 13398 | $962.90 |
| 13399 | $184.40 |
| 13401 | $1,465.00 |
| 13402 | $5,608.50 |
| 13406 | $360.55 |
| 13408 | $5,770.00 |
| 13409 | $4,388.00 |
| 13410 | $1,289.00 |
| 13411 | $485.46 |
| 13413 | $11,480.00 |
| 13414 | $11,480.00 |
| 13415 | $1,488.00 |
| 13416 | $162.00 |
| 13418 | $11,470.00 |
| 13420 | $1,159.00 |
| 13422 | $1,844.00 |
| 13423 | $1,175.00 |
| 13425 | $182.70 |
| 13426 | $2,344.00 |
| 13428 | $794.00 |
| 13429 | $2,291.40 |
| 13430 | $1,893.50 |
| 13431 | $2,006.50 |
| 13432 | $194.10 |
| 13433 | $1,024.60 |
| 13434 | $31.25 |
| 13435 | $9,580.00 |
| 13436 | $70.20 |
| 13437 | $1,159.00 |
| 13438 | $1,138.04 |
| 13439 | $473.80 |
| 13440 | $4,700.00 |
| 13441 | $115.56 |
| 13442 | $4,648.80 |
| 13443 | $913.20 |
| 13444 | $2,412.00 |
| 13445 | $928.85 |
| 13446 | $594.20 |
| 13447 | $2,897.50 |
| 13448 | $866.14 |
| 13449 | $1,130.01 |
| 13450 | $271.24 |
| 13454 | $2,949.00 |
| 13455 | $432.00 |
| 13457 | $54.00 |
| 13458 | $8,907.20 |
| 13459 | $3,159.50 |
| 13460 | $213.94 |
| 13461 | $1,148.00 |
| 13462 | $10,151.15 |
| 13463 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530061985 | $1,118.00 |
| 530061987 | $1,617.00 |
| 530061988 | $1,862.90 |
| 530061989 | $5,243.00 |
| 530061993 | $17,104.00 |
| 530061994 | $904.00 |
| 530061999 | $2,018.00 |
| 530062000 | $2,110.00 |
| 530062001 | $5,981.60 |
| 530062002 | $28.55 |
| 530062003 | $1,876.00 |
| 530062004 | $2,018.00 |
| 530062006 | $396.00 |
| 530062007 | $3,832.00 |
| 530062010 | $7,864.00 |
| 530062011 | $1,966.00 |
| 530062014 | $2,875.00 |
| 530062017 | $2,127.00 |
| 530062018 | $1,858.00 |
| 530062019 | $70.80 |
| 530062021 | $2,684.75 |
| 530062022 | $1,594.50 |
| 530062026 | $3,099.00 |
| 530062029 | $979.00 |
| 530062031 | $983.00 |
| 530062044 | $983.00 |
| 530062046 | $304.50 |
| 530062050 | $3,992.00 |
| 530062051 | $3,048.00 |
| 530062052 | $3,234.00 |
| 530062054 | $5,390.00 |
| 530062059 | $74,472.50 |
| 530062061 | $6,503.00 |
| 530062064 | $33,408.00 |
| 530062066 | $5,386.00 |
| 530062069 | $2,182.00 |
| 530062071 | $3,906.00 |
| 530062072 | $3,906.00 |
| 530062075 | $1,938.00 |
| 530062076 | $2,949.00 |
| 530062077 | $2,547.66 |
| 530062081 | $983.00 |
| 530062083 | $4,042.00 |
| 530062084 | $15,730.00 |
| 530062086 | $1,033.00 |
| 530062087 | $5,740.00 |
| 530062088 | $2,236.00 |
| 530062090 | $3,276.00 |
| 530062091 | $4,388.00 |
| 530062092 | $2,170.00 |
| 530062094 | $1,971.00 |
| 530062095 | $1,013.00 |
| 530062096 | $39,261.50 |
| 530062099 | $9,506.00 |
| 530062101 | $4,520.00 |
| 530062102 | $5,296.20 |
| 530062104 | $6,981.00 |
| 530062105 | $268.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530192775 | $533.00 |
| 530192776 | $1,540.50 |
| 530192777 | $267.00 |
| 530192778 | $280.00 |
| 530192779 | $267.00 |
| 530192781 | $840.00 |
| 530192782 | $287.00 |
| 530192783 | $1,120.00 |
| 530192784 | $1,066.00 |
| 530192785 | $560.00 |
| 530192786 | $1,120.00 |
| 530192787 | $560.00 |
| 530192788 | $1,283.75 |
| 530192789 | $1,283.75 |
| 530192790 | $1,283.75 |
| 530192791 | $1,283.75 |
| 530192793 | $533.00 |
| 530192794 | $814.00 |
| 530192795 | $799.50 |
| 530192796 | $280.00 |
| 530192800 | $1,066.00 |
| 530192802 | $287.00 |
| 530192803 | $2,136.00 |
| 530192807 | $287.00 |
| 530192808 | $267.00 |
| 530192813 | $560.00 |
| 530192814 | $840.00 |
| 530192816 | $7,462.00 |
| 530192819 | $280.00 |
| 530192820 | $574.00 |
| 530192821 | $799.50 |
| 530192823 | $1,151.00 |
| 530192824 | $533.00 |
| 530192825 | $1,521.00 |
| 530192826 | $1,895.00 |
| 530192827 | $832.00 |
| 530192828 | $547.00 |
| 530192829 | $560.00 |
| 530192831 | $560.00 |
| 530192834 | $267.00 |
| 530192835 | $260.50 |
| 530192836 | $267.00 |
| 530192837 | $540.50 |
| 530192840 | $507.00 |
| 530192841 | $1,148.00 |
| 530192842 | $795.50 |
| 530192844 | $1,066.00 |
| 530192845 | $270.25 |
| 530192848 | $560.00 |
| 530192849 | $270.25 |
| 530192850 | $417,568.00 |
| 530192851 | $560.00 |
| 530192852 | $18,525.00 |
| 530192854 | $83,230.00 |
| 530192855 | $567.00 |
| 530192856 | $560.00 |
| 530192857 | $574.00 |
| 530192858 | $560.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 13464 | $1,132.00 |
| 13465 | $1,120.00 |
| 13466 | $2,548.28 |
| 13467 | $1,226.00 |
| 13469 | $1,005.11 |
| 13470 | $407.60 |
| 13472 | $59.54 |
| 13474 | $1,437.00 |
| 13475 | $18,830.00 |
| 13476 | $701.90 |
| 13477 | $1,437.00 |
| 13479 | $491.50 |
| 13480 | $2,186.00 |
| 13482 | $113.65 |
| 13484 | $81.00 |
| 13485 | $2,655.25 |
| 13488 | $287.00 |
| 13491 | $184.20 |
| 13492 | $4,382.00 |
| 13493 | $11.54 |
| 13494 | $224.02 |
| 13495 | $228.60 |
| 13496 | $922.00 |
| 13497 | $180.32 |
| 13500 | $43.85 |
| 13503 | $3,960.00 |
| 13506 | $54.00 |
| 13508 | $3,932.00 |
| 13509 | $5,907.64 |
| 13510 | $628.00 |
| 13512 | $108.00 |
| 13513 | $325.22 |
| 13514 | $1,242.33 |
| 13516 | $2,470.00 |
| 13517 | $1,830.00 |
| 13518 | $479.00 |
| 13519 | $54.00 |
| 13520 | $1,344.48 |
| 13521 | $27.75 |
| 13523 | $1,997.35 |
| 13524 | $8,892.00 |
| 13525 | $3,405.36 |
| 13526 | $161.60 |
| 13528 | $1,690.48 |
| 13529 | $1,735.44 |
| 13531 | $879.00 |
| 13533 | $1,807.75 |
| 13534 | $1,565.82 |
| 13535 | $791.13 |
| 13538 | $551.90 |
| 13539 | $816.84 |
| 13540 | $540.00 |
| 13542 | $2,296.00 |
| 13543 | $108.00 |
| 13544 | $371.08 |
| 13545 | $216.00 |
| 13546 | $1,530.00 |
| 13547 | $2,893.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530062106 | $537.00 |
| 530062107 | $268.50 |
| 530062111 | $12,968.00 |
| 530062483 | $24,377.96 |
| 530062492 | $117,678.24 |
| 530062494 | $19,613.04 |
| 530062495 | $26,150.72 |
| 530062496 | $540,000.00 |
| 530062498 | $2,136.20 |
| 530062499 | $2,396.00 |
| 530062500 | $3,121.60 |
| 530062501 | $1,289.20 |
| 530062502 | $2,474.80 |
| 530062503 | $864.00 |
| 530062504 | $4,350.00 |
| 530062505 | $2,642.00 |
| 530062506 | $1,186.00 |
| 530062508 | $3,854.00 |
| 530062509 | $898.50 |
| 530062510 | $324.00 |
| 530062516 | $4,350.00 |
| 530062517 | $637.40 |
| 530062518 | $1,060.20 |
| 530062519 | $1,054.80 |
| 530062520 | $9,101.00 |
| 530062521 | $1,334.90 |
| 530062522 | $1,418.60 |
| 530062525 | $1,148.00 |
| 530062526 | $6,910.00 |
| 530062527 | $1,499.60 |
| 530062528 | $1,148.20 |
| 530062532 | $366,985.10 |
| 530062537 | $68,867.30 |
| 530062541 | $68,362.15 |
| 530062545 | $12,855.00 |
| 530062559 | $19,265.00 |
| 530062561 | $45,492.75 |
| 530062563 | $12,855.00 |
| 530062564 | $119,195.00 |
| 530062566 | $17,660.00 |
| 530062573 | $4,790.00 |
| 530062578 | $30,235.00 |
| 530062582 | $50,598.78 |
| 530062597 | $12,855.00 |
| 530062599 | $12,855.00 |
| 530062603 | $29,705.00 |
| 530062616 | $9,339.00 |
| 530062617 | $307.85 |
| 530062618 | $1,769.40 |
| 530062620 | $3,113.00 |
| 530062621 | $902.00 |
| 530062623 | $2,766.00 |
| 530062624 | $54.00 |
| 530062625 | $987.30 |
| 530062626 | $5,315.00 |
| 530062627 | $5,315.00 |
| 530062629 | $4,530.00 |
| 530062630 | $9,380.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530192859 | $801.00 |
| 530192860 | $560.00 |
| 530192862 | $1,521.00 |
| 530192863 | $5,018.00 |
| 530192864 | $1,653.00 |
| 530192865 | $1,653.00 |
| 530192866 | $1,653.00 |
| 530192867 | $1,367.50 |
| 530192869 | $560.00 |
| 530192870 | $267.00 |
| 530192871 | $241.00 |
| 530192872 | $267.00 |
| 530192874 | $840.00 |
| 530192875 | $254.00 |
| 530192876 | $254.00 |
| 530192877 | $540.50 |
| 530192878 | $561.50 |
| 530192879 | $574.00 |
| 530192880 | $1,056.50 |
| 530192881 | $1,056.50 |
| 530192882 | $1,066.00 |
| 530192883 | $267.00 |
| 530192884 | $533.00 |
| 530192885 | $561.50 |
| 530192887 | $602.50 |
| 530192888 | $560.00 |
| 530192889 | $494.00 |
| 530192890 | $287.00 |
| 530192893 | $840.00 |
| 530192897 | $270.25 |
| 530192899 | $308.75 |
| 530192900 | $820.50 |
| 530192901 | $574.00 |
| 530192902 | $504.25 |
| 530192903 | $799.50 |
| 530192904 | $504.25 |
| 530192905 | $799.50 |
| 530192906 | $308.75 |
| 530192907 | $267.00 |
| 530192908 | $281.00 |
| 530192910 | $287.00 |
| 530192911 | $617.50 |
| 530192912 | $1,400.00 |
| 530192913 | $861.00 |
| 530192917 | $287.00 |
| 530192918 | $1,120.00 |
| 530192919 | $861.00 |
| 530192921 | $202.00 |
| 530192922 | $574.00 |
| 530192923 | $836.00 |
| 530192924 | $287.00 |
| 530192926 | $280.00 |
| 530192927 | $1,066.00 |
| 530192930 | $1,435.00 |
| 530192931 | $287.00 |
| 530192932 | $270.25 |
| 530192933 | $1,148.00 |
| 530192935 | $534.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13549 | $2,234.03 | 530062631 | $5,390.00 | 530192938 | $301.25 |
| 13550 | $329.47 | 530062633 | $20,376.00 | 530192939 | $5,740.00 |
| 13552 | $1,120.00 | 530062636 | $2,734.00 | 530192942 | $274.00 |
| 13554 | $1,822.80 | 530062637 | $4,610.00 | 530192943 | $799.50 |
| 13555 | $260.14 | 530062638 | $16,236.00 | 530192944 | $799.50 |
| 13559 | $303.25 | 530062639 | $16,236.00 | 530192945 | $285.50 |
| 13560 | $270.00 | 530062640 | $2,766.00 | 530192946 | $274.50 |
| 13561 | $270.00 | 530062641 | $2,766.00 | 530192947 | $861.00 |
| 13564 | $1,026.20 | 530062642 | $8,618.90 | 530192948 | $267.00 |
| 13566 | $904.00 | 530062645 | $7,473.50 | 530192949 | $561.50 |
| 13567 | $206.60 | 530062646 | $12,452.00 | 530192950 | $2,800.00 |
| 13571 | $0.41 | 530062647 | $8,618.90 | 530192951 | $281.00 |
| 13573 | $983.00 | 530062648 | $1,097.00 | 530192952 | $533.00 |
| 13574 | $927.85 | 530062650 | $5,315.00 | 530192953 | $574.00 |
| 13576 | $87.10 | 530062651 | $2,096.40 | 530192956 | $561.50 |
| 13579 | $22.40 | 530062664 | $266,757.00 | 530192957 | $574.00 |
| 13582 | $2,288.00 | 530062668 | $4,614,086.00 | 530192959 | $267.00 |
| 13584 | $1,148.00 | 530062669 | $119,430.00 | 530192960 | $861.00 |
| 13588 | $108.00 | 530062671 | $2,148,722.90 | 530192961 | $287.00 |
| 13592 | $4,790.00 | 530062672 | $325,071.70 | 530192962 | $5,740.00 |
| 13595 | $512.12 | 530062796 | $1,517.50 | 530192964 | $820.50 |
| 13596 | $108.00 | 530062797 | $2,991.25 | 530192965 | $1,148.00 |
| 13597 | $54.00 | 530062798 | $3,006.30 | 530192966 | $281.00 |
| 13601 | $5,481.85 | 530062799 | $3,397.10 | 530192967 | $270.25 |
| 13606 | $108.00 | 530062800 | $1,370.75 | 530192968 | $9,184.00 |
| 13611 | $1,012.00 | 530062801 | $2,996.65 | 530192969 | $308.75 |
| 13612 | $162.00 | 530062802 | $1,922.65 | 530192970 | $813.00 |
| 13613 | $202.50 | 530062803 | $2,275.40 | 530192973 | $281.00 |
| 13614 | $108.00 | 530062804 | $3,075.75 | 530192974 | $802.50 |
| 13615 | $5,723.05 | 530062805 | $2,685.10 | 530192975 | $287.00 |
| 13616 | $162.00 | 530062806 | $2,782.45 | 530192976 | $574.00 |
| 13619 | $108.00 | 530062807 | $3,950.15 | 530192977 | $861.00 |
| 13623 | $1,409.21 | 530062808 | $1,920.80 | 530192979 | $533.00 |
| 13627 | $509.40 | 530062809 | $3,135.60 | 530192980 | $287.00 |
| 13628 | $59.05 | 530062810 | $1,562.65 | 530192981 | $861.00 |
| 13629 | $11,720.00 | 530062811 | $63,386.00 | 530192982 | $574.00 |
| 13630 | $2,264.00 | 530062812 | $925,616.00 | 530192983 | $287.00 |
| 13631 | $270.60 | 530062813 | $2,790.15 | 530192984 | $547.00 |
| 13633 | $687.46 | 530062814 | $3,563.40 | 530192986 | $562.00 |
| 13635 | $1,148.00 | 530062815 | $2,104.50 | 530192988 | $843.00 |
| 13636 | $2,742.80 | 530062816 | $1,371.35 | 530192990 | $574.00 |
| 13637 | $681.53 | 530062817 | $2,104.50 | 530192991 | $1,686.00 |
| 13638 | $333.00 | 530062818 | $2,817.60 | 530192992 | $843.00 |
| 13639 | $2,400.00 | 530062819 | $3,132.05 | 530192993 | $1,110.50 |
| 13642 | $3,839.45 | 530062820 | $1,486.05 | 530192995 | $3,282.00 |
| 13643 | $62,731.50 | 530062821 | $2,650.55 | 530192996 | $281.00 |
| 13644 | $1,202.00 | 530062822 | $2,710.00 | 530192997 | $561.50 |
| 13648 | $8,104.00 | 530062823 | $2,576.55 | 530192998 | $281.00 |
| 13651 | $1,037.85 | 530062824 | $2,857.85 | 530193004 | $574.00 |
| 13652 | $270.00 | 530062825 | $36,332.00 | 530193006 | $2,735.00 |
| 13653 | $1,957.00 | 530062826 | $2,626.65 | 530193007 | $820.50 |
| 13655 | $5,195.21 | 530062827 | $2,528.90 | 530193009 | $3,282.00 |
| 13656 | $756.00 | 530062828 | $4,240.75 | 530193011 | $617.50 |
| 13658 | $723.70 | 530062829 | $2,502.60 | 530193012 | $549.00 |
| 13660 | $1,106.13 | 530062830 | $1,465.30 | 530193015 | $308.75 |
| 13662 | $121.60 | 530062831 | $2,362.55 | 530193016 | $561.50 |
| 13663 | $6,300.00 | 530062832 | $620.10 | 530193017 | $2,108.75 |
| 13664 | $1,127.50 | 530062833 | $392,691.00 | 530193020 | $861.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13665 | $828.60 | 530062834 | $33,083.00 | 530193024 | $586.00 |
| 13666 | $556.45 | 530062835 | $4,470.00 | 530193025 | $586.00 |
| 13668 | $540.00 | 530062836 | $2,193.50 | 530193028 | $8,435.00 |
| 13669 | $108.00 | 530062837 | $5,377.60 | 530193029 | $8,435.00 |
| 13673 | $2,264.00 | 530062838 | $6,532.25 | 530193034 | $308.75 |
| 13674 | $274.25 | 530062839 | $4,174.85 | 530193038 | $10,359.00 |
| 13677 | $30.40 | 530062840 | $2,760.05 | 530193044 | $301.25 |
| 13679 | $162.00 | 530062841 | $3,531.40 | 530193051 | $1,476.25 |
| 13681 | $1,159.00 | 530062842 | $2,408.75 | 530193065 | $293.00 |
| 13682 | $162.00 | 530062843 | $109,623.00 | 530193078 | $926.25 |
| 13683 | $1,902.68 | 530062844 | $2,574.75 | 530193083 | $617.50 |
| 13684 | $140.56 | 530062845 | $2,128.15 | 530193084 | $1,465.00 |
| 13685 | $293.85 | 530062847 | $4,373.15 | 530193088 | $617.50 |
| 13686 | $1.42 | 530062848 | $1,494,987.74 | 530193099 | $308.75 |
| 13687 | $938.00 | 530062853 | $1,289.88 | 530193106 | $308.75 |
| 13688 | $766.24 | 530062854 | $5,609.18 | 530193113 | $7,826.00 |
| 13689 | $2,714.84 | 530062861 | $71,334.00 | 530193116 | $617.50 |
| 13694 | $4,919.20 | 530062863 | $72,600.00 | 530193133 | $4,940.00 |
| 13695 | $167.75 | 530062886 | $233,415.00 | 530193138 | $299.50 |
| 13696 | $174.20 | 530062940 | $817.00 | 530193139 | $1,758.00 |
| 13700 | $1,172.00 | 530062941 | $5,065.00 | 530193148 | $308.75 |
| 13701 | $48.60 | 530062944 | $2,562.50 | 530193150 | $617.50 |
| 13702 | $22,328.60 | 530062945 | $148.00 | 530193158 | $890.25 |
| 13707 | $2,026.00 | 530062947 | $13,140.40 | 530193160 | $1,476.25 |
| 13708 | $3,444.00 | 530062948 | $270.60 | 530193166 | $602.50 |
| 13710 | $11,680.00 | 530062952 | $1,838.10 | 530193167 | $293.00 |
| 13711 | $431.97 | 530062957 | $15,195.00 | 530193168 | $2,066.75 |
| 13712 | $10,103.38 | 530062958 | $451.00 | 530193171 | $308.75 |
| 13713 | $16.20 | 530062959 | $6,162.50 | 530193174 | $903.75 |
| 13714 | $159.46 | 530062961 | $1,950.05 | 530193176 | $293.00 |
| 13715 | $1,206.00 | 530062965 | $2,344.00 | 530193179 | $879.00 |
| 13716 | $102.60 | 530062966 | $1,172.00 | 530193180 | $293.00 |
| 13717 | $270.60 | 530062967 | $2,066.00 | 530193181 | $308.75 |
| 13719 | $11,480.00 | 530062968 | $451.00 | 530193182 | $879.00 |
| 13720 | $114.95 | 530062974 | $1,159.00 | 530193183 | $308.75 |
| 13726 | $17,822.86 | 530062975 | $3,291.00 | 530193185 | $586.00 |
| 13727 | $216.00 | 530062976 | $3,099.00 | 530193186 | $586.00 |
| 13728 | $2,632.00 | 530062978 | $902.00 | 530193188 | $586.00 |
| 13729 | $4,555.00 | 530062980 | $1,120.00 | 530193189 | $301.25 |
| 13731 | $24.30 | 530062982 | $1,758.00 | 530193192 | $586.00 |
| 13734 | $45.55 | 530062983 | $130.65 | 530193193 | $308.75 |
| 13736 | $380.35 | 530062984 | $21,762.20 | 530193194 | $308.75 |
| 13737 | $830.23 | 530062985 | $32,680.30 | 530193197 | $586.00 |
| 13738 | $826.43 | 530062988 | $271,700.00 | 530193205 | $1,476.25 |
| 13740 | $3,216.30 | 530062990 | $48,600.00 | 530193206 | $1,476.25 |
| 13742 | $72.16 | 530062991 | $32,400.00 | 530193207 | $293.00 |
| 13746 | $439.60 | 530063026 | $31,440.00 | 530193208 | $280.00 |
| 13747 | $2.16 | 530063056 | $94,580.00 | 530193210 | $293.00 |
| 13748 | $391.50 | 530063057 | $205,920.00 | 530193211 | $293.00 |
| 13749 | $637.80 | 530063058 | $48.72 | 530193212 | $879.00 |
| 13750 | $174.20 | 530063060 | $844,161.00 | 530193214 | $586.00 |
| 13751 | $276.60 | 530063071 | $141.60 | 530193215 | $586.00 |
| 13752 | $1,802.84 | 530063072 | $1,844.00 | 530193216 | $293.00 |
| 13755 | $350.18 | 530063089 | $4,194,245.99 | 530193217 | $617.50 |
| 13757 | $911.00 | 530063090 | $60,452,285.26 | 530193218 | $1,159.00 |
| 13759 | $13,776.00 | 530063100 | $71,556.50 | 530193219 | $573.00 |
| 13764 | $1,298.60 | 530063103 | $79,886.00 | 530193220 | $602.50 |
| 13766 | $81.00 | 530063114 | $196,908.00 | 530193223 | $1,159.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 13767 | $225.33 | 530063115 | $262,654.84 | 530193224 | $617.50 |
| 13769 | $45.60 | 530063119 | $1,452,892.04 | 530193225 | $617.50 |
| 13770 | $792.54 | 530063121 | $149,551.20 | 530193226 | $879.00 |
| 13771 | $879.00 | 530063125 | $12,227,900.01 | 530193227 | $308.75 |
| 13781 | $2,344.00 | 530063126 | $16,129,300.81 | 530193229 | $293.00 |
| 13783 | $108.00 | 530063130 | $617,240.00 | 530193231 | $879.00 |
| 13785 | $1,337.65 | 530063131 | $175,121.00 | 530193232 | $1,465.00 |
| 13786 | $432.00 | 530063132 | $343,075.00 | 530193234 | $586.00 |
| 13788 | $59,472.64 | 530063133 | $307,742.00 | 530193236 | $293.00 |
| 13789 | $595.00 | 530063138 | $164,702.60 | 530193237 | $293.00 |
| 13790 | $2,344.00 | 530063139 | $383,841.69 | 530193238 | $1,771.50 |
| 13792 | $703.20 | 530063140 | $728,387.87 | 530193239 | $879.00 |
| 13794 | $2,728.66 | 530063141 | $1,459,444.75 | 530193240 | $602.50 |
| 13795 | $892.25 | 530063142 | $128,278.02 | 530193241 | $617.50 |
| 13796 | $11,847.60 | 530063143 | $37,830.20 | 530193242 | $1,140.50 |
| 13798 | $40.80 | 530063144 | $59,653.05 | 530193243 | $879.00 |
| 13799 | $270.00 | 530063145 | $88,657.30 | 530193244 | $293.00 |
| 13802 | $1,192.11 | 530063146 | $180,696.00 | 530193248 | $2,161.25 |
| 13805 | $898.90 | 530063147 | $202,317.45 | 530193249 | $617.50 |
| 13806 | $1,284.40 | 530063148 | $110,259.81 | 530193251 | $879.00 |
| 13807 | $2,296.00 | 530063150 | $245,796.18 | 530193252 | $308.75 |
| 13810 | $6,356.00 | 530063151 | $37,102.17 | 530193253 | $308.75 |
| 13811 | $1,013.00 | 530063156 | $988,326.36 | 530193254 | $617.50 |
| 13812 | $22,160.00 | 530063157 | $412,405.91 | 530193255 | $308.75 |
| 13813 | $546.35 | 530063158 | $1,116,643.96 | 530193256 | $2,930.00 |
| 13816 | $622.70 | 530063159 | $57,696.31 | 530193258 | $301.25 |
| 13817 | $384.74 | 530063160 | $2,327,980.27 | 530193259 | $617.50 |
| 13818 | $341.01 | 530063161 | $169,024.92 | 530193261 | $293.00 |
| 13819 | $5,643.24 | 530063162 | $602,644.40 | 530193262 | $293.00 |
| 13820 | $540.00 | 530063164 | $2,032,706.01 | 530193263 | $879.00 |
| 13821 | $1,159.00 | 530063168 | $59,738.30 | 530193265 | $573.00 |
| 13822 | $3,508.55 | 530063169 | $2,042,571.35 | 530193266 | $308.75 |
| 13825 | $12,260.00 | 530063171 | $182,090.56 | 530193269 | $293.00 |
| 13827 | $2,525.60 | 530063172 | $1,194,057.85 | 530193270 | $617.50 |
| 13828 | $2,345.00 | 530063173 | $2,955,084.37 | 530193271 | $617.50 |
| 13831 | $427.85 | 530063174 | $8,275,478.22 | 530193274 | $879.00 |
| 13832 | $112.62 | 530063176 | $1,522,192.65 | 530193275 | $1,677.00 |
| 13833 | $195.34 | 530063177 | $61,894.00 | 530193277 | $593.50 |
| 13835 | $60.80 | 530063178 | $1,162.14 | 530193280 | $1,489.75 |
| 13836 | $5,336.00 | 530063180 | $53,354.09 | 530193281 | $293.00 |
| 13837 | $4,592.00 | 530063182 | $392,274.46 | 530193282 | $1,502.75 |
| 13839 | $30.45 | 530063183 | $324.00 | 530193283 | $599.00 |
| 13840 | $9,360.00 | 530063185 | $7,000,789.46 | 530193284 | $1,146.00 |
| 13842 | $54.00 | 530063186 | $1,597.28 | 530193290 | $586.00 |
| 13844 | $461.00 | 530063187 | $148,438.89 | 530193291 | $579.50 |
| 13845 | $1,916.00 | 530063188 | $10,393.00 | 530193293 | $879.00 |
| 13847 | $1,242.32 | 530063189 | $716.48 | 530193294 | $308.75 |
| 13848 | $890.70 | 530063190 | $1,069,803.45 | 530193295 | $879.00 |
| 13852 | $270.88 | 530063191 | $210,370.00 | 530193297 | $1,235.00 |
| 13853 | $503.90 | 530063192 | $86,599.00 | 530193298 | $308.75 |
| 13854 | $1,152.50 | 530063193 | $52,729.33 | 530193300 | $2,014.25 |
| 13858 | $1,255.50 | 530063194 | $1,954,818.65 | 530193301 | $926.25 |
| 13860 | $1,077.30 | 530063195 | $31,146.74 | 530193306 | $617.50 |
| 13864 | $4,156.00 | 530063196 | $138,139.00 | 530193307 | $586.00 |
| 13865 | $395.37 | 530063197 | $23,449.10 | 530193310 | $308.75 |
| 13866 | $2,194.00 | 530063198 | $6,692.76 | 530193314 | $838.50 |
| 13867 | $786.30 | 530063201 | $118,342.00 | 530193316 | $1,417.75 |
| 13868 | $1,896.00 | 530063202 | $565,836.00 | 530193320 | $1,144.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 13870 | $60.90 |
| 13874 | $139.51 |
| 13875 | $46.30 |
| 13876 | $88.56 |
| 13877 | $738.15 |
| 13878 | $2,477.50 |
| 13879 | $1,876.00 |
| 13881 | $938.00 |
| 13882 | $2,874.00 |
| 13883 | $904.02 |
| 13884 | $1,738.50 |
| 13887 | $614.70 |
| 13888 | $6,881.00 |
| 13889 | $1,645.50 |
| 13890 | $1,198.00 |
| 13891 | $152.40 |
| 13892 | $1,266.25 |
| 13893 | $15,016.00 |
| 13898 | $184.92 |
| 13899 | $459.20 |
| 13900 | $810.20 |
| 13902 | $2,268.00 |
| 13903 | $374.69 |
| 13905 | $160.91 |
| 13906 | $79.04 |
| 13907 | $5,660.00 |
| 13908 | $5,405.00 |
| 13909 | $1,822.00 |
| 13910 | $339.64 |
| 13911 | $1,265.91 |
| 13914 | $1,536.80 |
| 13916 | $1,001.47 |
| 13917 | $3,039.00 |
| 13918 | $4,074.00 |
| 13920 | $916.27 |
| 13921 | $3,281.60 |
| 13922 | $682.09 |
| 13923 | $14,517.42 |
| 13925 | $4,976.70 |
| 13926 | $5,120.00 |
| 13928 | $23,440.00 |
| 13929 | $149.70 |
| 13931 | $844.98 |
| 13932 | $34.64 |
| 13933 | $822.75 |
| 13934 | $1,202.00 |
| 13935 | $362.08 |
| 13937 | $81.00 |
| 13944 | $566.00 |
| 13945 | $1,121.87 |
| 13946 | $622.36 |
| 13947 | $1,172.00 |
| 13948 | $54.00 |
| 13953 | $371.39 |
| 13954 | $270.00 |
| 13955 | $2,899.00 |
| 13957 | $461.00 |
| 13961 | $540.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530063203 | $169,298.05 |
| 530063204 | $118,342.00 |
| 530063205 | $202,301.06 |
| 530063206 | $122,081.00 |
| 530063207 | $132,862.80 |
| 530063208 | $9,202,722.31 |
| 530063209 | $21,832.70 |
| 530063210 | $147,585.00 |
| 530063213 | $999.92 |
| 530063215 | $2,874.00 |
| 530063216 | $13,963.80 |
| 530063217 | $46,953.00 |
| 530063218 | $6,941.00 |
| 530063219 | $20,157.00 |
| 530063221 | $38,112.92 |
| 530063222 | $93,554.28 |
| 530063223 | $5,588.28 |
| 530063224 | $154,673.00 |
| 530063225 | $148,886.29 |
| 530063226 | $303,303.06 |
| 530063227 | $66,761.00 |
| 530063228 | $87,610.00 |
| 530063229 | $22,315.86 |
| 530063230 | $639,973.00 |
| 530063231 | $158,187.32 |
| 530063232 | $309,766.97 |
| 530063235 | $93,225.36 |
| 530063237 | $853,674.14 |
| 530063238 | $2,496,075.27 |
| 530063241 | $74,100.00 |
| 530063242 | $827,288.00 |
| 530063243 | $385,440.00 |
| 530063244 | $82,364.60 |
| 530063245 | $18,179.80 |
| 530063246 | $352,137.00 |
| 530063247 | $201,283.45 |
| 530063248 | $264,464.05 |
| 530063249 | $321,880.70 |
| 530063250 | $35,351.00 |
| 530063251 | $84,653.70 |
| 530063253 | $10,833.00 |
| 530063255 | $271,946.25 |
| 530063256 | $400,581.91 |
| 530063257 | $43,966.00 |
| 530063258 | $37,289.11 |
| 530063259 | $126,322.45 |
| 530063262 | $55,556.00 |
| 530063263 | $45,708.00 |
| 530063265 | $30,112.00 |
| 530063266 | $33,544.00 |
| 530063267 | $57,550.84 |
| 530063268 | $68,499.00 |
| 530063269 | $228,190.35 |
| 530063270 | $491,307.27 |
| 530063275 | $56,712.00 |
| 530063277 | $674,960.00 |
| 530063278 | $73,777.96 |
| 530063284 | $566,109.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530193321 | $308.75 |
| 530193322 | $926.25 |
| 530193323 | $847.50 |
| 530193326 | $308.75 |
| 530193329 | $1,771.50 |
| 530193336 | $599.00 |
| 530193337 | $308.75 |
| 530193339 | $308.75 |
| 530193340 | $301.25 |
| 530193344 | $1,235.00 |
| 530193345 | $617.50 |
| 530193348 | $296.75 |
| 530193349 | $308.75 |
| 530193352 | $308.75 |
| 530193359 | $308.75 |
| 530193363 | $602.50 |
| 530193364 | $308.75 |
| 530193365 | $1,235.00 |
| 530193366 | $599.00 |
| 530193368 | $308.75 |
| 530193369 | $1,235.00 |
| 530193371 | $926.25 |
| 530193372 | $926.25 |
| 530193373 | $873.75 |
| 530193378 | $617.50 |
| 530193379 | $926.25 |
| 530193381 | $602.50 |
| 530193382 | $926.25 |
| 530193383 | $1,807.50 |
| 530193391 | $926.25 |
| 530193392 | $926.25 |
| 530193393 | $885.75 |
| 530193394 | $617.50 |
| 530193395 | $926.25 |
| 530193396 | $1,852.50 |
| 530193397 | $602.50 |
| 530193399 | $599.00 |
| 530193400 | $617.50 |
| 530193401 | $308.75 |
| 530193402 | $299.50 |
| 530193405 | $617.50 |
| 530193407 | $617.50 |
| 530193411 | $301.25 |
| 530193416 | $299.50 |
| 530193419 | $301.25 |
| 530193421 | $1,220.00 |
| 530193422 | $296.75 |
| 530193423 | $9,208.00 |
| 530193426 | $301.25 |
| 530193427 | $599.00 |
| 530193428 | $308.75 |
| 530193429 | $858.00 |
| 530193432 | $299.50 |
| 530193433 | $617.50 |
| 530193438 | $299.50 |
| 530193440 | $299.50 |
| 530193442 | $885.75 |
| 530193443 | $885.75 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 13964 | $4,936.50 |
| 13966 | $1,013.00 |
| 13971 | $30.45 |
| 13973 | $1,212.78 |
| 13974 | $23,370.00 |
| 13975 | $1,407.00 |
| 13976 | $1,138.25 |
| 13977 | $180.40 |
| 13986 | $87.10 |
| 13989 | $3,291.00 |
| 13992 | $60.90 |
| 13993 | $848.00 |
| 13994 | $270.00 |
| 13996 | $2,470.00 |
| 13997 | $4,262.00 |
| 13998 | $1,063.00 |
| 14001 | $6,219.00 |
| 14002 | $2,452.00 |
| 14005 | $92.45 |
| 14006 | $121.50 |
| 14007 | $1,054.80 |
| 14008 | $108.00 |
| 14010 | $228.60 |
| 14011 | $2,452.00 |
| 14012 | $2,240.00 |
| 14013 | $4,592.00 |
| 14014 | $2,296.00 |
| 14015 | $27.00 |
| 14018 | $1,178.96 |
| 14019 | $461.00 |
| 14020 | $588.60 |
| 14021 | $270.00 |
| 14025 | $8.27 |
| 14026 | $945.58 |
| 14028 | $1,168.00 |
| 14029 | $3,976.00 |
| 14030 | $656.60 |
| 14031 | $313.60 |
| 14032 | $540.00 |
| 14033 | $797.25 |
| 14034 | $275.40 |
| 14035 | $16.20 |
| 14038 | $7,580.00 |
| 14039 | $11,480.00 |
| 14040 | $556.60 |
| 14042 | $1,053.88 |
| 14043 | $91.20 |
| 14044 | $2,396.00 |
| 14049 | $127.98 |
| 14051 | $2,481.75 |
| 14052 | $759.75 |
| 14053 | $230.50 |
| 14054 | $230.50 |
| 14055 | $37.26 |
| 14060 | $2,240.00 |
| 14061 | $2,296.00 |
| 14062 | $9,472.07 |
| 14063 | $1,105.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530063287 | $6,173,827.33 |
| 530063291 | $514.80 |
| 530063301 | $19,760.00 |
| 530063303 | $54,590.64 |
| 530063304 | $519,824.88 |
| 530063305 | $37,591.90 |
| 530063307 | $514,569.06 |
| 530063308 | $2,154,708.80 |
| 530063309 | $241,134.48 |
| 530063311 | $120,152.09 |
| 530063313 | $531,592.30 |
| 530063315 | $723,773.12 |
| 530063316 | $1,691,422.73 |
| 530063320 | $470.00 |
| 530063322 | $60.90 |
| 530063324 | $2,860.00 |
| 530063328 | $1,168.00 |
| 530063329 | $1,168.00 |
| 530063330 | $2,556.00 |
| 530063331 | $1,014.40 |
| 530063332 | $958.00 |
| 530063334 | $54.00 |
| 530063335 | $2,336.00 |
| 530063336 | $54.00 |
| 530063337 | $2,008.00 |
| 530063338 | $1,120.00 |
| 530063340 | $426.00 |
| 530063343 | $116.00 |
| 530063379 | $74.36 |
| 530063422 | $17,542.09 |
| 530063436 | $5,520.85 |
| 530063440 | $17,500.95 |
| 530063442 | $1,230.65 |
| 530063444 | $116.04 |
| 530063447 | $3,797.75 |
| 530063448 | $56.02 |
| 530063451 | $5,255.17 |
| 530063453 | $1,941.05 |
| 530063456 | $875.20 |
| 530063457 | $875.20 |
| 530063458 | $1,616.30 |
| 530063470 | $6,376.67 |
| 530063479 | $2,974.40 |
| 530063481 | $3,664.20 |
| 530063487 | $18,991.98 |
| 530063512 | $7,145.40 |
| 530063610 | $244.75 |
| 530063612 | $1,638.25 |
| 530063614 | $2,194.00 |
| 530063620 | $979.00 |
| 530063627 | $2,194.00 |
| 530063630 | $1,097.00 |
| 530063631 | $1,097.00 |
| 530063638 | $244.75 |
| 530063640 | $3,291.00 |
| 530063641 | $489.50 |
| 530063644 | $2,194.00 |
| 530063648 | $1,097.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530193444 | $885.75 |
| 530193445 | $885.75 |
| 530193446 | $885.75 |
| 530193448 | $602.50 |
| 530193449 | $308.75 |
| 530193455 | $308.75 |
| 530193460 | $602.50 |
| 530193464 | $3,705.00 |
| 530193465 | $617.50 |
| 530193466 | $2,470.00 |
| 530193469 | $1,205.00 |
| 530193470 | $593.50 |
| 530193471 | $593.50 |
| 530193473 | $301.25 |
| 530193474 | $301.25 |
| 530193476 | $1,211.00 |
| 530193477 | $1,205.00 |
| 530193479 | $301.25 |
| 530193482 | $617.50 |
| 530193483 | $301.25 |
| 530193484 | $602.50 |
| 530193485 | $849.75 |
| 530193486 | $903.75 |
| 530193487 | $602.50 |
| 530193488 | $299.50 |
| 530193489 | $299.50 |
| 530193491 | $1,157.00 |
| 530193492 | $296.75 |
| 530193496 | $1,151.00 |
| 530193497 | $296.75 |
| 530193498 | $299.50 |
| 530193499 | $602.50 |
| 530193500 | $308.75 |
| 530193502 | $296.75 |
| 530193503 | $308.75 |
| 530193504 | $617.50 |
| 530193505 | $2,302.00 |
| 530193506 | $296.75 |
| 530193507 | $296.75 |
| 530193508 | $593.50 |
| 530193509 | $593.50 |
| 530193510 | $593.50 |
| 530193511 | $617.50 |
| 530193512 | $593.50 |
| 530193513 | $602.50 |
| 530193514 | $1,502.75 |
| 530193515 | $299.50 |
| 530193516 | $299.50 |
| 530193518 | $602.50 |
| 530193519 | $308.75 |
| 530193520 | $863.25 |
| 530193523 | $599.00 |
| 530193525 | $4,724.00 |
| 530193526 | $593.50 |
| 530193529 | $308.75 |
| 530193530 | $296.75 |
| 530193531 | $593.50 |
| 530193532 | $308.75 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14064 | $60.80 |
| 14066 | $282.91 |
| 14068 | $39.40 |
| 14069 | $162.00 |
| 14070 | $31.20 |
| 14071 | $958.00 |
| 14072 | $1,013.00 |
| 14073 | $12,553.04 |
| 14074 | $3,362.76 |
| 14075 | $906.00 |
| 14078 | $1,926.00 |
| 14079 | $547.16 |
| 14082 | $1,195.18 |
| 14083 | $790.14 |
| 14085 | $146.40 |
| 14086 | $514.14 |
| 14087 | $225.50 |
| 14088 | $305.30 |
| 14089 | $7,893.20 |
| 14090 | $87.10 |
| 14091 | $3,688.00 |
| 14092 | $448.00 |
| 14094 | $9,743.60 |
| 14097 | $48.72 |
| 14098 | $103.73 |
| 14099 | $1,470.64 |
| 14101 | $143.66 |
| 14105 | $615.20 |
| 14106 | $264.92 |
| 14109 | $1,437.00 |
| 14110 | $1,019.91 |
| 14111 | $162.00 |
| 14112 | $162.00 |
| 14113 | $255.00 |
| 14114 | $11,720.00 |
| 14115 | $2,220.50 |
| 14116 | $971.90 |
| 14117 | $78.89 |
| 14118 | $54.00 |
| 14119 | $2,582.50 |
| 14121 | $12.94 |
| 14122 | $12.94 |
| 14123 | $811.31 |
| 14124 | $162.00 |
| 14127 | $4,769.00 |
| 14128 | $211.92 |
| 14129 | $607.65 |
| 14130 | $1,205.30 |
| 14131 | $558.60 |
| 14134 | $1,291.52 |
| 14135 | $872.66 |
| 14136 | $3,434.96 |
| 14137 | $54.27 |
| 14138 | $1,256.00 |
| 14139 | $1,254.39 |
| 14140 | $540.00 |
| 14142 | $2,577.42 |
| 14144 | $780.09 |

| Claim Number | Recognized Loss |
|---|---|
| 530063650 | $258.25 |
| 530063651 | $6,138.00 |
| 530063652 | $258.25 |
| 530063655 | $1,033.00 |
| 530063657 | $2,228.60 |
| 530063664 | $274.25 |
| 530063668 | $822.75 |
| 530063671 | $1,097.00 |
| 530063679 | $718.50 |
| 530063680 | $1,438.50 |
| 530063682 | $877.60 |
| 530063684 | $299.50 |
| 530063685 | $299.50 |
| 530063696 | $1,009.00 |
| 530063697 | $265.75 |
| 530063698 | $479.50 |
| 530063700 | $504.50 |
| 530063703 | $216.00 |
| 530063706 | $1,010.50 |
| 530063708 | $1,068.50 |
| 530063709 | $9,415.00 |
| 530063711 | $232.25 |
| 530063715 | $504.50 |
| 530063718 | $548.50 |
| 530063722 | $531.50 |
| 530063724 | $1,408.50 |
| 530063730 | $2,459.50 |
| 530063732 | $1,009.00 |
| 530063734 | $16,070.00 |
| 530063735 | $1,063.00 |
| 530063740 | $504.50 |
| 530063743 | $548.50 |
| 530063744 | $274.25 |
| 530063748 | $219.40 |
| 530063749 | $822.75 |
| 530063750 | $1,043.00 |
| 530063756 | $521.50 |
| 530063760 | $3,667.00 |
| 530063771 | $1,645.50 |
| 530063774 | $1,645.50 |
| 530063780 | $3,291.00 |
| 530063788 | $2,288.00 |
| 530063804 | $504.50 |
| 530063805 | $504.50 |
| 530063821 | $548.50 |
| 530063825 | $1,513.50 |
| 530063831 | $658.20 |
| 530063832 | $438.80 |
| 530063833 | $1,009.00 |
| 530063839 | $2,194.00 |
| 530063841 | $252.25 |
| 530063847 | $656.40 |
| 530063849 | $521.50 |
| 530063850 | $1,009.00 |
| 530063852 | $1,645.50 |
| 530063858 | $252.25 |
| 530063859 | $822.75 |
| 530063861 | $1,009.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530193533 | $617.50 |
| 530193534 | $926.25 |
| 530193535 | $602.50 |
| 530193536 | $1,181.00 |
| 530193538 | $903.75 |
| 530193543 | $617.50 |
| 530193544 | $602.50 |
| 530193545 | $610.00 |
| 530193546 | $299.50 |
| 530193547 | $1,151.00 |
| 530193548 | $2,302.00 |
| 530193549 | $308.75 |
| 530193553 | $903.75 |
| 530193554 | $602.50 |
| 530193555 | $301.25 |
| 530193556 | $602.50 |
| 530193557 | $602.50 |
| 530193559 | $602.50 |
| 530193560 | $296.75 |
| 530193561 | $308.75 |
| 530193562 | $296.75 |
| 530193563 | $296.75 |
| 530193564 | $1,726.50 |
| 530193565 | $602.50 |
| 530193566 | $308.75 |
| 530193567 | $3,543.00 |
| 530193569 | $602.50 |
| 530193571 | $602.50 |
| 530193572 | $602.50 |
| 530193573 | $602.50 |
| 530193574 | $296.75 |
| 530193575 | $296.75 |
| 530193576 | $1,181.00 |
| 530193577 | $1,133.00 |
| 530193578 | $308.75 |
| 530193579 | $1,543.75 |
| 530193580 | $617.50 |
| 530193581 | $617.50 |
| 530193582 | $885.75 |
| 530193585 | $602.50 |
| 530193586 | $863.25 |
| 530193587 | $308.75 |
| 530193588 | $3,012.50 |
| 530193591 | $1,235.00 |
| 530193592 | $926.25 |
| 530193593 | $602.50 |
| 530193594 | $296.75 |
| 530193595 | $617.50 |
| 530193596 | $2,396.00 |
| 530193598 | $4,940.00 |
| 530193599 | $602.50 |
| 530193600 | $617.50 |
| 530193601 | $602.50 |
| 530193602 | $1,506.25 |
| 530193604 | $296.75 |
| 530193605 | $1,205.00 |
| 530193606 | $301.25 |
| 530193607 | $1,205.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14147 | $5,368.00 |
| 14148 | $2,344.00 |
| 14150 | $1,159.00 |
| 14153 | $671.90 |
| 14157 | $4,528.00 |
| 14160 | $427.26 |
| 14162 | $981.10 |
| 14163 | $161.60 |
| 14165 | $616.40 |
| 14166 | $776.55 |
| 14167 | $4,518.00 |
| 14169 | $6,378.00 |
| 14170 | $1,488.55 |
| 14172 | $451.42 |
| 14174 | $1,174.00 |
| 14175 | $32.53 |
| 14176 | $4,337.00 |
| 14177 | $546.37 |
| 14178 | $720.90 |
| 14180 | $101.81 |
| 14183 | $9.59 |
| 14184 | $239.63 |
| 14185 | $229.60 |
| 14187 | $1,172.00 |
| 14189 | $3,091.00 |
| 14190 | $7,376.00 |
| 14191 | $1,235.00 |
| 14192 | $61.21 |
| 14193 | $566.15 |
| 14195 | $374.26 |
| 14196 | $374.49 |
| 14204 | $204.99 |
| 14208 | $3,503.13 |
| 14209 | $10,825.60 |
| 14210 | $6,461.00 |
| 14212 | $526.85 |
| 14215 | $1,195.02 |
| 14216 | $54.00 |
| 14217 | $407.96 |
| 14218 | $1,824.08 |
| 14219 | $123.42 |
| 14221 | $2,046.00 |
| 14223 | $246.87 |
| 14227 | $403.94 |
| 14228 | $540.00 |
| 14230 | $60.90 |
| 14231 | $1,497.50 |
| 14232 | $5,254.60 |
| 14234 | $85.86 |
| 14235 | $11,993.94 |
| 14236 | $2,703.99 |
| 14237 | $5,935.00 |
| 14239 | $106.26 |
| 14240 | $37,621.54 |
| 14242 | $90.60 |
| 14250 | $1,424.32 |
| 14251 | $1,120.00 |
| 14252 | $4,236.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530063862 | $274.25 |
| 530063866 | $274.25 |
| 530063867 | $531.50 |
| 530063876 | $566.50 |
| 530063880 | $1,009.00 |
| 530063881 | $1,097.00 |
| 530063882 | $274.25 |
| 530063883 | $2,194.00 |
| 530063888 | $1,009.00 |
| 530063890 | $2,142.00 |
| 530063891 | $438.80 |
| 530063892 | $164.55 |
| 530063900 | $548.50 |
| 530063915 | $1,571.79 |
| 530063916 | $1,571.79 |
| 530063917 | $958.00 |
| 530063918 | $274.25 |
| 530063921 | $1,371.25 |
| 530063925 | $1,316.40 |
| 530063926 | $1,097.00 |
| 530063927 | $1,097.00 |
| 530063928 | $1,974.60 |
| 530063929 | $958.00 |
| 530063931 | $1,564.50 |
| 530063933 | $2,874.00 |
| 530063934 | $1,919.75 |
| 530063940 | $1,009.00 |
| 530063947 | $491.75 |
| 530063948 | $4,790.00 |
| 530063956 | $1,097.00 |
| 530063957 | $3,729.80 |
| 530063958 | $1,097.00 |
| 530063961 | $4,790.00 |
| 530063964 | $994.00 |
| 530063965 | $6,246.00 |
| 530063966 | $1,013.00 |
| 530063967 | $994.00 |
| 530063968 | $548.50 |
| 530063970 | $658.20 |
| 530063973 | $1,097.00 |
| 530063974 | $2,194.00 |
| 530063975 | $219.40 |
| 530063980 | $5,485.00 |
| 530063985 | $287.40 |
| 530063988 | $9,737.00 |
| 530063993 | $1,910.00 |
| 530063995 | $959.00 |
| 530063996 | $2,296.00 |
| 530063997 | $2,296.00 |
| 530063998 | $1,033.00 |
| 530064001 | $983.00 |
| 530064002 | $1,645.50 |
| 530064003 | $1,013.00 |
| 530064004 | $459.20 |
| 530064006 | $1,557.00 |
| 530064007 | $548.50 |
| 530064008 | $1,148.00 |
| 530064014 | $548.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530193608 | $599.00 |
| 530193609 | $858.75 |
| 530193610 | $301.25 |
| 530193611 | $308.75 |
| 530193612 | $296.75 |
| 530193613 | $296.75 |
| 530193614 | $617.50 |
| 530193618 | $296.75 |
| 530193620 | $903.75 |
| 530193622 | $1,521.25 |
| 530193623 | $602.50 |
| 530193624 | $1,438.75 |
| 530193625 | $1,438.75 |
| 530193626 | $1,438.75 |
| 530193628 | $593.50 |
| 530193630 | $599.00 |
| 530193631 | $301.25 |
| 530193632 | $301.25 |
| 530193633 | $602.50 |
| 530193634 | $602.50 |
| 530193635 | $1,852.50 |
| 530193639 | $903.75 |
| 530193640 | $2,302.00 |
| 530193641 | $1,807.50 |
| 530193643 | $903.75 |
| 530193644 | $299.50 |
| 530193645 | $602.50 |
| 530193646 | $1,151.00 |
| 530193647 | $593.50 |
| 530193648 | $10,845.00 |
| 530193649 | $1,438.75 |
| 530193650 | $296.75 |
| 530193651 | $296.75 |
| 530193653 | $617.50 |
| 530193654 | $849.75 |
| 530193655 | $308.75 |
| 530193656 | $1,438.75 |
| 530193657 | $7,230.00 |
| 530193658 | $308.75 |
| 530193659 | $617.50 |
| 530193660 | $602.50 |
| 530193661 | $926.25 |
| 530193665 | $2,952.50 |
| 530193666 | $118.10 |
| 530193667 | $118.10 |
| 530193668 | $593.50 |
| 530193669 | $593.50 |
| 530193670 | $1,151.00 |
| 530193671 | $593.50 |
| 530193672 | $602.50 |
| 530193673 | $1,205.00 |
| 530193674 | $602.50 |
| 530193676 | $617.50 |
| 530193677 | $863.25 |
| 530193678 | $301.25 |
| 530193679 | $617.50 |
| 530193680 | $2,877.50 |
| 530193681 | $308.75 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14253 | $2,240.00 |
| 14254 | $2,240.00 |
| 14255 | $1,120.00 |
| 14256 | $3,360.00 |
| 14257 | $2,240.00 |
| 14258 | $2,240.00 |
| 14259 | $3,360.00 |
| 14260 | $1,120.00 |
| 14261 | $1,015.50 |
| 14262 | $1,015.50 |
| 14263 | $2,031.00 |
| 14265 | $250.20 |
| 14266 | $3,968.20 |
| 14267 | $35,190.00 |
| 14268 | $158,895.00 |
| 14270 | $60.80 |
| 14271 | $938.00 |
| 14273 | $5,338.00 |
| 14276 | $181,103.43 |
| 14277 | $2,582.89 |
| 14283 | $38.32 |
| 14284 | $570.55 |
| 14286 | $574.00 |
| 14292 | $922.00 |
| 14293 | $270.00 |
| 14295 | $1,923.95 |
| 14296 | $54.00 |
| 14299 | $1,148.00 |
| 14300 | $5,860.00 |
| 14308 | $108.00 |
| 14313 | $162.00 |
| 14314 | $9,380.00 |
| 14317 | $825.23 |
| 14318 | $32,265.00 |
| 14319 | $11,810.00 |
| 14321 | $20,464.00 |
| 14326 | $3,396.00 |
| 14329 | $65.33 |
| 14332 | $5,660.00 |
| 14333 | $26,616.00 |
| 14334 | $1,118.00 |
| 14337 | $162.00 |
| 14338 | $2,965.00 |
| 14339 | $9,830.00 |
| 14340 | $5,969.00 |
| 14341 | $2,272.60 |
| 14343 | $54.00 |
| 14345 | $54.00 |
| 14346 | $797.25 |
| 14348 | $2,296.00 |
| 14349 | $36.93 |
| 14350 | $1,091.00 |
| 14352 | $152.25 |
| 14353 | $174.20 |
| 14354 | $840.00 |
| 14358 | $5,470.00 |
| 14359 | $1,059.20 |
| 14360 | $28.11 |

| Claim Number | Recognized Loss |
|---|---|
| 530064015 | $1,026.00 |
| 530064016 | $1,026.00 |
| 530064018 | $258.25 |
| 530064023 | $516.50 |
| 530064024 | $516.50 |
| 530064025 | $516.50 |
| 530064026 | $548.50 |
| 530064030 | $1,097.00 |
| 530064031 | $1,097.00 |
| 530064032 | $822.75 |
| 530064033 | $1,620.00 |
| 530064035 | $2,194.00 |
| 530064040 | $1,063.00 |
| 530064041 | $1,097.00 |
| 530064047 | $438.80 |
| 530064050 | $1,291.25 |
| 530064051 | $14,910.00 |
| 530064059 | $3,240.00 |
| 530064060 | $548.50 |
| 530064062 | $301.86 |
| 530064069 | $1,645.50 |
| 530064070 | $1,645.50 |
| 530064072 | $5,383.00 |
| 530064073 | $252.25 |
| 530064074 | $2,539.50 |
| 530064075 | $4,885.50 |
| 530064078 | $2,123.50 |
| 530064081 | $1,680.00 |
| 530064083 | $7,679.00 |
| 530064084 | $1,046.00 |
| 530064086 | $1,068.50 |
| 530064087 | $3,291.00 |
| 530064092 | $672.00 |
| 530064095 | $1,641.00 |
| 530064099 | $2,344.00 |
| 530064102 | $1,150.50 |
| 530064103 | $4,722.00 |
| 530064191 | $1,120.00 |
| 530064203 | $2,269.00 |
| 530064207 | $1,235.00 |
| 530064209 | $1,097.00 |
| 530064214 | $1,593.00 |
| 530064216 | $6,304.00 |
| 530064223 | $1,097.00 |
| 530064225 | $2,217.00 |
| 530064228 | $2,194.00 |
| 530064238 | $521.50 |
| 530064241 | $1,097.00 |
| 530064242 | $1,097.00 |
| 530064245 | $3,291.00 |
| 530064246 | $1,198.00 |
| 530064254 | $3,618.00 |
| 530064255 | $11,954.40 |
| 530064261 | $8,027.35 |
| 530064263 | $2,396.00 |
| 530064265 | $57,504.00 |
| 530064267 | $28,810.00 |
| 530064269 | $4,688.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530193682 | $617.50 |
| 530193683 | $308.75 |
| 530193684 | $602.50 |
| 530193686 | $602.50 |
| 530193687 | $926.25 |
| 530193689 | $1,205.00 |
| 530193690 | $602.50 |
| 530193691 | $863.25 |
| 530193692 | $1,151.00 |
| 530193693 | $1,476.25 |
| 530193694 | $1,543.75 |
| 530193695 | $617.50 |
| 530193696 | $617.50 |
| 530193697 | $602.50 |
| 530193699 | $308.75 |
| 530193700 | $2,410.00 |
| 530193703 | $617.50 |
| 530193704 | $593.50 |
| 530193705 | $593.50 |
| 530193706 | $602.50 |
| 530193707 | $885.75 |
| 530193708 | $2,066.75 |
| 530193711 | $3,543.00 |
| 530193712 | $308.75 |
| 530193713 | $1,476.25 |
| 530193715 | $1,438.75 |
| 530193716 | $1,438.75 |
| 530193717 | $1,852.50 |
| 530193719 | $863.25 |
| 530193720 | $863.25 |
| 530193721 | $863.25 |
| 530193722 | $863.25 |
| 530193723 | $617.50 |
| 530193724 | $926.25 |
| 530193725 | $602.50 |
| 530193726 | $3,012.50 |
| 530193727 | $863.25 |
| 530193728 | $308.75 |
| 530193729 | $2,066.75 |
| 530193731 | $590.50 |
| 530193732 | $602.50 |
| 530193733 | $1,181.00 |
| 530193734 | $926.25 |
| 530193735 | $1,726.50 |
| 530193736 | $1,205.00 |
| 530193738 | $617.50 |
| 530193739 | $308.75 |
| 530193740 | $863.25 |
| 530193741 | $863.25 |
| 530193742 | $617.50 |
| 530193743 | $1,807.50 |
| 530193744 | $617.50 |
| 530193745 | $1,438.75 |
| 530193746 | $602.50 |
| 530193748 | $617.50 |
| 530193751 | $308.75 |
| 530193753 | $617.50 |
| 530193754 | $1,543.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14361 | $8,296.00 |
| 14368 | $2,812.60 |
| 14371 | $108.00 |
| 14372 | $985.70 |
| 14373 | $60.90 |
| 14374 | $58,120.00 |
| 14375 | $1,758.00 |
| 14376 | $60.90 |
| 14377 | $4.23 |
| 14378 | $1,198.00 |
| 14379 | $2,296.00 |
| 14380 | $1,377.60 |
| 14381 | $17.42 |
| 14382 | $715.52 |
| 14383 | $81.00 |
| 14385 | $2,264.00 |
| 14386 | $81.00 |
| 14387 | $62.50 |
| 14388 | $922.00 |
| 14389 | $54.00 |
| 14390 | $11,480.00 |
| 14391 | $60.90 |
| 14393 | $11,225.00 |
| 14394 | $27.00 |
| 14395 | $906.00 |
| 14396 | $10,371.40 |
| 14397 | $60.23 |
| 14398 | $3,444.00 |
| 14399 | $108.00 |
| 14400 | $540.00 |
| 14401 | $2,344.00 |
| 14403 | $120.04 |
| 14404 | $4,592.00 |
| 14405 | $189.00 |
| 14406 | $1,289.08 |
| 14408 | $3,153.00 |
| 14409 | $2,396.00 |
| 14410 | $18.27 |
| 14411 | $839.50 |
| 14412 | $884.00 |
| 14414 | $11,320.00 |
| 14415 | $1,303.00 |
| 14417 | $4,688.00 |
| 14418 | $34.67 |
| 14419 | $2,726.29 |
| 14420 | $1,120.00 |
| 14423 | $2,272.48 |
| 14424 | $205.06 |
| 14425 | $1,519.50 |
| 14428 | $862.20 |
| 14432 | $1,211.25 |
| 14433 | $87.10 |
| 14435 | $540.00 |
| 14436 | $553.69 |
| 14437 | $54.00 |
| 14439 | $540.00 |
| 14441 | $9,880.00 |
| 14443 | $9,705.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530064284 | $1,125.12 |
| 530064286 | $1,172.00 |
| 530064288 | $386.76 |
| 530064289 | $386.76 |
| 530064290 | $386.76 |
| 530064294 | $1,371.25 |
| 530064296 | $1,371.25 |
| 530064299 | $258.25 |
| 530064300 | $1,097.00 |
| 530064303 | $438.80 |
| 530064318 | $5,485.00 |
| 530064322 | $4,382.00 |
| 530064323 | $2,194.00 |
| 530064333 | $4,488.76 |
| 530064334 | $832.12 |
| 530064339 | $219.40 |
| 530064340 | $489.50 |
| 530064341 | $1,097.00 |
| 530064348 | $2,194.00 |
| 530064352 | $548.50 |
| 530064353 | $3,099.00 |
| 530064357 | $5,391.00 |
| 530064358 | $16,770.00 |
| 530064359 | $2,086.00 |
| 530064364 | $1,862.00 |
| 530064371 | $2,383.50 |
| 530064378 | $593.50 |
| 530064384 | $489.50 |
| 530064393 | $540.00 |
| 530064401 | $489.50 |
| 530064402 | $219.40 |
| 530064412 | $274.25 |
| 530064413 | $274.25 |
| 530064415 | $258.25 |
| 530064431 | $478.50 |
| 530064434 | $1,105.25 |
| 530064436 | $548.50 |
| 530064437 | $2,632.80 |
| 530064448 | $1,371.25 |
| 530064449 | $274.25 |
| 530064450 | $244.75 |
| 530064451 | $244.75 |
| 530064452 | $244.75 |
| 530064454 | $5,065.00 |
| 530064455 | $1,371.25 |
| 530064467 | $2,194.00 |
| 530064478 | $2,344.00 |
| 530064485 | $244.75 |
| 530064489 | $1,097.00 |
| 530064491 | $219.40 |
| 530064494 | $1,094.00 |
| 530064495 | $4,388.00 |
| 530064496 | $7,679.00 |
| 530064498 | $2,194.00 |
| 530064499 | $548.50 |
| 530064501 | $658.20 |
| 530064505 | $1,043.00 |
| 530064508 | $574.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530193755 | $2,066.75 |
| 530193756 | $308.75 |
| 530193757 | $1,151.00 |
| 530193758 | $617.50 |
| 530193759 | $602.50 |
| 530193760 | $9,880.00 |
| 530193762 | $308.75 |
| 530193765 | $617.50 |
| 530193766 | $602.50 |
| 530193767 | $617.50 |
| 530193768 | $617.50 |
| 530193769 | $2,161.25 |
| 530193770 | $617.50 |
| 530193771 | $617.50 |
| 530193772 | $308.75 |
| 530193776 | $10,629.00 |
| 530193777 | $1,205.00 |
| 530193778 | $885.75 |
| 530193779 | $308.75 |
| 530193780 | $617.50 |
| 530193782 | $5,905.00 |
| 530193783 | $617.50 |
| 530193784 | $903.75 |
| 530193785 | $1,181.00 |
| 530193786 | $308.75 |
| 530193788 | $617.50 |
| 530193789 | $885.75 |
| 530193790 | $43,380.00 |
| 530193791 | $602.50 |
| 530193793 | $617.50 |
| 530193794 | $1,852.50 |
| 530193795 | $617.50 |
| 530193796 | $308.75 |
| 530193797 | $308.75 |
| 530193799 | $308.75 |
| 530193800 | $617.50 |
| 530193801 | $926.25 |
| 530193802 | $3,543.00 |
| 530193803 | $617.50 |
| 530193804 | $308.75 |
| 530193805 | $617.50 |
| 530193806 | $1,476.25 |
| 530193807 | $1,181.00 |
| 530193808 | $617.50 |
| 530193809 | $617.50 |
| 530193810 | $617.50 |
| 530193811 | $926.25 |
| 530193812 | $1,771.50 |
| 530193813 | $1,181.00 |
| 530193814 | $617.50 |
| 530193817 | $1,771.50 |
| 530193819 | $7,410.00 |
| 530193820 | $308.75 |
| 530193821 | $308.75 |
| 530193822 | $308.75 |
| 530193823 | $308.75 |
| 530193824 | $1,476.25 |
| 530193825 | $308.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14444 | $5,740.00 |
| 14445 | $54.00 |
| 14447 | $487.32 |
| 14451 | $2,447.66 |
| 14452 | $1,107.48 |
| 14453 | $11,200.00 |
| 14454 | $270.00 |
| 14455 | $1,579.20 |
| 14456 | $123.66 |
| 14457 | $180.90 |
| 14458 | $94.63 |
| 14459 | $2,777.90 |
| 14461 | $182.70 |
| 14463 | $319.24 |
| 14464 | $121.70 |
| 14469 | $2,396.00 |
| 14471 | $459.20 |
| 14472 | $586.00 |
| 14473 | $1,048.30 |
| 14475 | $540.00 |
| 14478 | $270.00 |
| 14481 | $1,916.00 |
| 14482 | $9,993.00 |
| 14483 | $4,731.84 |
| 14484 | $329.10 |
| 14487 | $54.00 |
| 14488 | $48,676.00 |
| 14489 | $42.52 |
| 14490 | $1,172.00 |
| 14492 | $15,700.00 |
| 14493 | $15,700.00 |
| 14494 | $17,101.22 |
| 14497 | $1,465.00 |
| 14499 | $80.80 |
| 14501 | $656.76 |
| 14502 | $304.94 |
| 14503 | $1,172.00 |
| 14504 | $540.00 |
| 14505 | $4,940.00 |
| 14506 | $2,210.00 |
| 14508 | $370.50 |
| 14510 | $2,270.00 |
| 14512 | $27.00 |
| 14514 | $1,916.00 |
| 14515 | $2,107.60 |
| 14518 | $852.15 |
| 14519 | $54.00 |
| 14520 | $2,194.00 |
| 14521 | $710.40 |
| 14522 | $6,002.00 |
| 14523 | $54.00 |
| 14524 | $1,616.30 |
| 14525 | $2,995.60 |
| 14527 | $297.38 |
| 14528 | $269.56 |
| 14529 | $598.80 |
| 14533 | $303.41 |
| 14534 | $19,435.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530064509 | $9,376.00 |
| 530064510 | $1,097.00 |
| 530064518 | $822.75 |
| 530064521 | $3,839.50 |
| 530064523 | $4,168.60 |
| 530064526 | $504.50 |
| 530064528 | $1,645.50 |
| 530064533 | $3,650.50 |
| 530064534 | $244.75 |
| 530064540 | $548.50 |
| 530064546 | $2,169.00 |
| 530064547 | $3,516.00 |
| 530064550 | $11,720.00 |
| 530064551 | $6,030.00 |
| 530064553 | $130,184.00 |
| 530064560 | $1,235.00 |
| 530064581 | $475.30 |
| 530064598 | $3,306.80 |
| 530064617 | $3,774.00 |
| 530064618 | $6,445.00 |
| 530064629 | $2,738.25 |
| 530064644 | $3,188.70 |
| 530064650 | $7,907.00 |
| 530064653 | $72,443.00 |
| 530064658 | $2,470.00 |
| 530064660 | $3,032.50 |
| 530064661 | $3,032.50 |
| 530064663 | $351.60 |
| 530064664 | $2,988.60 |
| 530064666 | $939.75 |
| 530064667 | $54.00 |
| 530064669 | $1,722.00 |
| 530064674 | $56,570.00 |
| 530064676 | $584.00 |
| 530064677 | $2,920.00 |
| 530064680 | $3,135.60 |
| 530064685 | $658.90 |
| 530064686 | $185.25 |
| 530064687 | $2,311.40 |
| 530064688 | $4,072.00 |
| 530064689 | $3,079.70 |
| 530064692 | $3,692.00 |
| 530064696 | $4,221.00 |
| 530064701 | $9,056.00 |
| 530064704 | $1,085.40 |
| 530064705 | $761.80 |
| 530064706 | $469.42 |
| 530064709 | $1,185.00 |
| 530064714 | $958.00 |
| 530064722 | $2,410.00 |
| 530064723 | $3,516.00 |
| 530064724 | $983.00 |
| 530064725 | $15,368.00 |
| 530064729 | $7,032.00 |
| 530064731 | $2,318.00 |
| 530064735 | $5,426.16 |
| 530064737 | $8,204.00 |
| 530064740 | $64,988.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530193826 | $1,181.00 |
| 530193828 | $617.50 |
| 530193829 | $1,181.00 |
| 530193830 | $308.75 |
| 530193831 | $617.50 |
| 530193832 | $617.50 |
| 530193834 | $1,181.00 |
| 530193835 | $617.50 |
| 530193836 | $1,543.75 |
| 530193837 | $617.50 |
| 530193838 | $308.75 |
| 530193840 | $118.10 |
| 530193842 | $1,543.75 |
| 530193843 | $308.75 |
| 530193845 | $308.75 |
| 530193846 | $926.25 |
| 530193848 | $1,181.00 |
| 530193849 | $617.50 |
| 530193850 | $617.50 |
| 530193852 | $617.50 |
| 530193853 | $308.75 |
| 530193854 | $617.50 |
| 530193855 | $617.50 |
| 530193856 | $617.50 |
| 530193857 | $617.50 |
| 530193860 | $308.75 |
| 530193861 | $2,362.00 |
| 530193866 | $885.75 |
| 530193867 | $308.75 |
| 530193868 | $617.50 |
| 530193869 | $308.75 |
| 530193870 | $308.75 |
| 530193871 | $617.50 |
| 530193872 | $617.50 |
| 530193873 | $308.75 |
| 530193874 | $1,771.50 |
| 530193875 | $2,161.25 |
| 530193876 | $308.75 |
| 530193877 | $617.50 |
| 530193879 | $308.75 |
| 530193880 | $1,235.00 |
| 530193882 | $308.75 |
| 530193883 | $308.75 |
| 530193884 | $885.75 |
| 530193885 | $617.50 |
| 530193887 | $617.50 |
| 530193888 | $308.75 |
| 530193889 | $1,235.00 |
| 530193890 | $617.50 |
| 530193891 | $308.75 |
| 530193892 | $617.50 |
| 530193893 | $617.50 |
| 530193895 | $617.50 |
| 530193897 | $308.75 |
| 530193898 | $617.50 |
| 530193899 | $617.50 |
| 530193900 | $617.50 |
| 530193901 | $308.75 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 14535 | $184.99 | 530064743 | $3,090.00 | 530193902 | $308.75 |
| 14536 | $306,900.00 | 530064744 | $1,626.50 | 530193903 | $308.75 |
| 14538 | $302.72 | 530064761 | $3,012.50 | 530193904 | $617.50 |
| 14539 | $27,275.16 | 530064763 | $5,474.25 | 530193905 | $617.50 |
| 14541 | $1,965.60 | 530064764 | $5,474.25 | 530193906 | $617.50 |
| 14543 | $11.45 | 530064771 | $5,508.40 | 530193907 | $617.50 |
| 14545 | $1,068.80 | 530064783 | $1,852.50 | 530193908 | $617.50 |
| 14546 | $938.06 | 530064785 | $4,312.00 | 530193909 | $617.50 |
| 14549 | $2,052.50 | 530064786 | $1,716.00 | 530193910 | $308.75 |
| 14556 | $2,318.00 | 530064795 | $1,497.50 | 530193911 | $308.75 |
| 14557 | $3,260.30 | 530064798 | $12,350.00 | 530193912 | $2,066.75 |
| 14558 | $1,330.00 | 530064800 | $17,740.00 | 530193913 | $1,181.00 |
| 14559 | $17,680.00 | 530064803 | $1,797.00 | 530193917 | $308.75 |
| 14561 | $75.60 | 530064804 | $1,089.96 | 530193918 | $617.50 |
| 14562 | $677.00 | 530064816 | $8,204.00 | 530193919 | $6,175.00 |
| 14563 | $2,240.00 | 530064818 | $5,232.10 | 530193920 | $926.25 |
| 14564 | $18,568.00 | 530064822 | $898.50 | 530193921 | $617.50 |
| 14565 | $1,902.60 | 530064823 | $778.70 | 530193922 | $308.75 |
| 14567 | $3,315.00 | 530064824 | $778.70 | 530193923 | $617.50 |
| 14568 | $2,188.00 | 530064826 | $410.20 | 530193924 | $885.75 |
| 14570 | $54.00 | 530064843 | $1,699.40 | 530193925 | $617.50 |
| 14571 | $270.00 | 530064844 | $2,288.00 | 530193926 | $617.50 |
| 14572 | $7.56 | 530064845 | $1,780.50 | 530193927 | $5,905.00 |
| 14573 | $3,060.00 | 530064846 | $3,047.20 | 530193928 | $617.50 |
| 14574 | $1,148.00 | 530064850 | $898.50 | 530193929 | $2,120.75 |
| 14575 | $212.68 | 530064854 | $281.28 | 530193932 | $926.25 |
| 14576 | $515.88 | 530064855 | $199.24 | 530193933 | $3,705.00 |
| 14578 | $1,358.50 | 530064856 | $363.32 | 530193934 | $617.50 |
| 14579 | $3,498.20 | 530064857 | $1,160.28 | 530193935 | $617.50 |
| 14580 | $2,160.00 | 530064866 | $902.44 | 530193937 | $2,161.25 |
| 14582 | $2,254.65 | 530064867 | $568.99 | 530193938 | $308.75 |
| 14583 | $560.00 | 530064869 | $4,486.10 | 530193939 | $926.25 |
| 14584 | $973.42 | 530064870 | $888.10 | 530193940 | $308.75 |
| 14590 | $1,976.20 | 530064871 | $4,073.80 | 530193941 | $885.75 |
| 14591 | $6,709.80 | 530064873 | $1,699.40 | 530193942 | $308.75 |
| 14593 | $2,661.22 | 530064878 | $612.50 | 530193943 | $617.50 |
| 14595 | $540.00 | 530064879 | $602.50 | 530193944 | $308.75 |
| 14596 | $5,078.49 | 530064882 | $2,412.00 | 530193945 | $885.75 |
| 14598 | $4,001.13 | 530064883 | $81.00 | 530193947 | $885.75 |
| 14599 | $497.01 | 530064884 | $108.00 | 530193948 | $3,543.00 |
| 14601 | $262.93 | 530064885 | $179.70 | 530193949 | $885.75 |
| 14602 | $108.00 | 530064886 | $709.70 | 530193950 | $617.50 |
| 14604 | $540.00 | 530064887 | $879.00 | 530193951 | $308.75 |
| 14605 | $216.00 | 530064888 | $602.50 | 530193952 | $308.75 |
| 14606 | $2,300.00 | 530064890 | $617.50 | 530193953 | $308.75 |
| 14607 | $594.41 | 530064891 | $1,506.25 | 530193954 | $308.75 |
| 14609 | $3,960.28 | 530064892 | $11,720.00 | 530193960 | $926.25 |
| 14611 | $55.50 | 530064894 | $1,235.00 | 530193961 | $617.50 |
| 14612 | $540.65 | 530064898 | $738.36 | 530193962 | $308.75 |
| 14614 | $9,916.00 | 530064903 | $2,518.00 | 530193963 | $617.50 |
| 14616 | $65.66 | 530064904 | $422.10 | 530193964 | $617.50 |
| 14619 | $855.51 | 530064905 | $617.50 | 530193965 | $2,161.25 |
| 14620 | $296.00 | 530064906 | $152.36 | 530193970 | $885.75 |
| 14621 | $1,148.00 | 530064909 | $1,172.00 | 530193971 | $885.75 |
| 14623 | $17,340.00 | 530064913 | $108.00 | 530193972 | $885.75 |
| 14624 | $911.00 | 530064918 | $852.40 | 530193973 | $926.25 |
| 14625 | $810.00 | 530064930 | $617.50 | 530193974 | $308.75 |
| 14626 | $60.90 | 530064933 | $1,172.00 | 530193975 | $308.75 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 14627 | $4,792.00 | 530064934 | $2,062.72 | 530193976 | $1,543.75 |
| 14628 | $2,506.00 | 530064941 | $2,575.70 | 530193977 | $308.75 |
| 14630 | $302.40 | 530064949 | $445.36 | 530193978 | $885.75 |
| 14633 | $775.90 | 530064960 | $926.25 | 530193979 | $308.75 |
| 14634 | $19,435.00 | 530064964 | $9,251.00 | 530193980 | $1,181.00 |
| 14635 | $19,435.00 | 530064965 | $1,198.00 | 530193982 | $926.25 |
| 14636 | $132.30 | 530064974 | $9,037.50 | 530193983 | $617.50 |
| 14637 | $2,948.00 | 530064975 | $2,410.00 | 530193986 | $617.50 |
| 14640 | $7,352.69 | 530064976 | $1,205.00 | 530193989 | $617.50 |
| 14641 | $617.50 | 530064978 | $603.00 | 530193990 | $1,543.75 |
| 14642 | $1,914.50 | 530064983 | $479.20 | 530193991 | $617.50 |
| 14644 | $1,916.00 | 530064988 | $13,560.00 | 530193993 | $926.25 |
| 14646 | $4,690.00 | 530064989 | $6,904.14 | 530193994 | $308.75 |
| 14647 | $12,194.00 | 530064990 | $1,159.00 | 530193996 | $617.50 |
| 14650 | $172.92 | 530064991 | $1,038.00 | 530193997 | $617.50 |
| 14654 | $8,678.26 | 530064995 | $671.50 | 530193998 | $617.50 |
| 14655 | $291.30 | 530064997 | $2,482.00 | 530193999 | $617.50 |
| 14657 | $11,602.00 | 530064998 | $1,543.10 | 530194000 | $617.50 |
| 14658 | $1,148.00 | 530065002 | $3,516.00 | 530194001 | $1,235.00 |
| 14659 | $2,327.00 | 530065005 | $308.75 | 530194002 | $2,952.50 |
| 14660 | $1,114.00 | 530065012 | $2,920.00 | 530194005 | $1,235.00 |
| 14661 | $5,340.00 | 530065014 | $48,745.00 | 530194008 | $617.50 |
| 14667 | $1,768.00 | 530065015 | $656.32 | 530194009 | $308.75 |
| 14673 | $1.27 | 530065020 | $479.00 | 530194010 | $617.50 |
| 14675 | $9,290.00 | 530065025 | $9,036.12 | 530194011 | $617.50 |
| 14676 | $655.90 | 530065026 | $11,268.82 | 530194012 | $617.50 |
| 14677 | $179.16 | 530065029 | $1,429.00 | 530194013 | $1,181.00 |
| 14680 | $1,181.00 | 530065031 | $737.25 | 530194014 | $1,852.50 |
| 14681 | $2,344.00 | 530065044 | $1,805.00 | 530194015 | $617.50 |
| 14682 | $2,344.00 | 530065047 | $6,175.00 | 530194019 | $308.75 |
| 14684 | $1,998.00 | 530065050 | $1,213.25 | 530194020 | $617.50 |
| 14686 | $97.12 | 530065051 | $2,441.00 | 530194021 | $1,852.50 |
| 14687 | $1,390.00 | 530065052 | $840.00 | 530194022 | $617.50 |
| 14688 | $2,275.61 | 530065053 | $840.00 | 530194023 | $617.50 |
| 14689 | $1,026.64 | 530065054 | $3,342.55 | 530194024 | $617.50 |
| 14690 | $5,959.00 | 530065057 | $1,198.00 | 530194026 | $308.75 |
| 14691 | $2,301.24 | 530065060 | $2,344.00 | 530194029 | $2,066.75 |
| 14692 | $2,416.00 | 530065067 | $1,198.00 | 530194030 | $617.50 |
| 14694 | $54.00 | 530065068 | $1,198.00 | 530194031 | $617.50 |
| 14695 | $2,485.00 | 530065069 | $511.50 | 530194033 | $617.50 |
| 14696 | $1,187.00 | 530065072 | $1,743.00 | 530194034 | $308.75 |
| 14700 | $1,148.00 | 530065087 | $2,410.00 | 530194144 | $308.75 |
| 14701 | $405.00 | 530065088 | $280.00 | 530194156 | $131,422.00 |
| 14702 | $540.00 | 530065089 | $1,172.00 | 530194157 | $2,665.00 |
| 14704 | $1,033.00 | 530065091 | $4,688.00 | 530194161 | $280.00 |
| 14706 | $1,033.00 | 530065100 | $1,172.00 | 530194164 | $560.00 |
| 14707 | $108.00 | 530065101 | $574.00 | 530194172 | $885.75 |
| 14709 | $530.93 | 530065102 | $574.00 | 530194173 | $1,151.00 |
| 14710 | $1,369.20 | 530065104 | $308.75 | 530194182 | $799.50 |
| 14711 | $21,507.20 | 530065105 | $308.75 | 530194184 | $756.50 |
| 14712 | $12,895.00 | 530065108 | $468.80 | 530194186 | $533.00 |
| 14713 | $14,040.00 | 530065109 | $574.00 | 530194189 | $7,124.05 |
| 14714 | $117.96 | 530065110 | $903.75 | 530194190 | $840.00 |
| 14715 | $2,403.00 | 530065116 | $2,288.00 | 530194194 | $560.00 |
| 14716 | $3,637.24 | 530065117 | $584.00 | 530194198 | $280.00 |
| 14717 | $4,847.20 | 530065118 | $859.00 | 530194199 | $280.00 |
| 14718 | $587.54 | 530065119 | $2,316.00 | 530194202 | $280.00 |
| 14719 | $1,148.00 | 530065124 | $4,822.00 | 530194210 | $1,435.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14720 | $1,234.92 |
| 14721 | $2,525.60 |
| 14722 | $13,132.00 |
| 14723 | $972.00 |
| 14724 | $540.00 |
| 14725 | $2,700.00 |
| 14726 | $344.78 |
| 14727 | $540.00 |
| 14728 | $540.00 |
| 14729 | $810.00 |
| 14730 | $2,782.12 |
| 14731 | $2,398.59 |
| 14732 | $491.67 |
| 14733 | $684.92 |
| 14734 | $2,028.17 |
| 14736 | $626.43 |
| 14737 | $486.00 |
| 14739 | $3,354.80 |
| 14740 | $1,916.00 |
| 14741 | $1,151.90 |
| 14742 | $934.09 |
| 14743 | $468.80 |
| 14744 | $468.80 |
| 14745 | $359.77 |
| 14746 | $43.63 |
| 14747 | $34.28 |
| 14750 | $86.40 |
| 14751 | $805.50 |
| 14752 | $540.00 |
| 14753 | $4,934.57 |
| 14754 | $244.15 |
| 14755 | $276.55 |
| 14759 | $3,189.00 |
| 14760 | $979.00 |
| 14761 | $108.56 |
| 14764 | $54.00 |
| 14765 | $3,244.62 |
| 14766 | $2,006.17 |
| 14767 | $18.90 |
| 14769 | $893.00 |
| 14770 | $60.80 |
| 14776 | $1,721.40 |
| 14777 | $3,096.45 |
| 14778 | $956.07 |
| 14780 | $1,122.96 |
| 14782 | $8,037.00 |
| 14783 | $3,285.40 |
| 14784 | $1,132.00 |
| 14787 | $6,640.41 |
| 14788 | $3,674.79 |
| 14789 | $1,124.20 |
| 14791 | $515.14 |
| 14792 | $893.71 |
| 14793 | $60.80 |
| 14798 | $31.25 |
| 14799 | $6,783.45 |
| 14801 | $2,560.00 |
| 14802 | $899.36 |

| Claim Number | Recognized Loss |
|---|---|
| 530065126 | $37,504.00 |
| 530065131 | $1,997.00 |
| 530065132 | $1,347.80 |
| 530065136 | $2,355.72 |
| 530065140 | $1,205.00 |
| 530065141 | $1,198.00 |
| 530065143 | $1,172.00 |
| 530065144 | $3,516.00 |
| 530065146 | $4,824.00 |
| 530065148 | $1,187.00 |
| 530065151 | $1,320.60 |
| 530065155 | $1,218.20 |
| 530065157 | $617.50 |
| 530065182 | $23,950.00 |
| 530065213 | $482.40 |
| 530065215 | $8,432.25 |
| 530065217 | $234.40 |
| 530065218 | $1,070.40 |
| 530065219 | $898.50 |
| 530065220 | $54.00 |
| 530065221 | $54.00 |
| 530065222 | $67.50 |
| 530065223 | $81.00 |
| 530065224 | $54.00 |
| 530065225 | $54.00 |
| 530065226 | $81.00 |
| 530065228 | $879.00 |
| 530065229 | $54.00 |
| 530065230 | $2,836.60 |
| 530065233 | $1,567.80 |
| 530065235 | $7,142.60 |
| 530065236 | $81.00 |
| 530065237 | $108.00 |
| 530065238 | $10,323.75 |
| 530065241 | $81.00 |
| 530065245 | $94.50 |
| 530065246 | $54.00 |
| 530065276 | $3,072.00 |
| 530065277 | $244.75 |
| 530065280 | $2,304.00 |
| 530065284 | $1,344.80 |
| 530065285 | $153.16 |
| 530065286 | $2,344.00 |
| 530065287 | $1,812.00 |
| 530065289 | $11,720.00 |
| 530065291 | $1,144.00 |
| 530065303 | $153.16 |
| 530065304 | $4,724.00 |
| 530065313 | $5,905.00 |
| 530065314 | $2,362.00 |
| 530065315 | $572.00 |
| 530065316 | $153.16 |
| 530065324 | $1,261.25 |
| 530065338 | $1,440.00 |
| 530065340 | $1,839.60 |
| 530065346 | $39,370.00 |
| 530065351 | $452.00 |
| 530065352 | $1,479.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530194217 | $1,680.00 |
| 530194227 | $574.00 |
| 530194230 | $799.50 |
| 530194231 | $840.00 |
| 530194237 | $1,124.00 |
| 530194239 | $1,400.00 |
| 530194242 | $1,960.00 |
| 530194244 | $1,148.00 |
| 530194249 | $280.00 |
| 530194251 | $3,198.00 |
| 530194254 | $3,017.00 |
| 530194256 | $1,332.50 |
| 530194259 | $840.00 |
| 530194260 | $1,066.00 |
| 530194268 | $3,198.00 |
| 530194272 | $840.00 |
| 530194274 | $799.50 |
| 530194278 | $308.75 |
| 530194279 | $1,750.86 |
| 530194292 | $7,396.75 |
| 530194293 | $538.50 |
| 530194296 | $1,960.00 |
| 530194304 | $2,240.00 |
| 530194316 | $840.00 |
| 530194320 | $3,198.00 |
| 530194322 | $560.00 |
| 530194332 | $3,198.00 |
| 530194335 | $280.00 |
| 530194336 | $280.00 |
| 530194339 | $560.00 |
| 530194340 | $760.50 |
| 530194341 | $2,737.50 |
| 530194349 | $560.00 |
| 530194353 | $840.00 |
| 530194362 | $1,680.00 |
| 530194364 | $586.00 |
| 530194368 | $903.75 |
| 530194369 | $560.00 |
| 530194371 | $260.00 |
| 530194372 | $1,182.24 |
| 530194373 | $5,330.00 |
| 530194379 | $535.00 |
| 530194380 | $14,924.00 |
| 530194382 | $840.00 |
| 530194390 | $1,066.00 |
| 530194394 | $736.50 |
| 530194398 | $799.50 |
| 530194400 | $756.50 |
| 530194401 | $3,453.00 |
| 530194405 | $1,499.00 |
| 530194411 | $2,132.00 |
| 530194413 | $494.00 |
| 530194418 | $280.00 |
| 530194419 | $293.00 |
| 530194420 | $1,960.00 |
| 530194423 | $560.00 |
| 530194433 | $2,132.00 |
| 530194434 | $2,240.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 14806 | $54.00 | 530065353 | $540.00 | 530194436 | $533.00 |
| 14807 | $551.68 | 530065355 | $2,412.00 | 530194443 | $560.00 |
| 14808 | $7,386.00 | 530065358 | $2,412.00 | 530194444 | $560.00 |
| 14811 | $1,502.00 | 530065359 | $838.50 | 530194445 | $1,722.00 |
| 14812 | $9,603.00 | 530065360 | $1,716.00 | 530194447 | $280.00 |
| 14813 | $3,594.00 | 530065362 | $576.00 | 530194450 | $533.00 |
| 14814 | $2,160.00 | 530065363 | $383.60 | 530194454 | $280.00 |
| 14816 | $62.10 | 530065365 | $143.85 | 530194456 | $569.00 |
| 14817 | $3,022.55 | 530065366 | $2,785.00 | 530194458 | $228.80 |
| 14818 | $2,210.00 | 530065367 | $1,152.00 | 530194463 | $538.50 |
| 14819 | $1,631.85 | 530065368 | $226.00 | 530194467 | $1,599.00 |
| 14820 | $983.00 | 530065369 | $552.50 | 530194468 | $1,599.00 |
| 14821 | $1,118.00 | 530065370 | $4,895.00 | 530194469 | $799.50 |
| 14823 | $183.30 | 530065372 | $1,152.00 | 530194472 | $858.00 |
| 14824 | $2,336.00 | 530065374 | $1,820.90 | 530194473 | $287.00 |
| 14825 | $3,970.00 | 530065375 | $1,078.00 | 530194475 | $280.00 |
| 14827 | $5,031.60 | 530065379 | $2,832.50 | 530194479 | $1,307.50 |
| 14828 | $4,221.75 | 530065380 | $6,509.00 | 530194480 | $280.00 |
| 14829 | $22,640.00 | 530065381 | $1,152.00 | 530194483 | $799.50 |
| 14830 | $1,267.00 | 530065384 | $4,583.80 | 530194485 | $885.75 |
| 14831 | $264.04 | 530065387 | $8,944.00 | 530194486 | $503.00 |
| 14833 | $3,390.86 | 530065388 | $5,840.00 | 530194489 | $533.00 |
| 14836 | $5,399.00 | 530065389 | $1,728.00 | 530194490 | $533.00 |
| 14837 | $132.50 | 530065390 | $1,013.00 | 530194500 | $308.75 |
| 14838 | $2,126.00 | 530065392 | $9,040.00 | 530194508 | $5,238.00 |
| 14840 | $2,754.50 | 530065395 | $8,468.90 | 530194510 | $26,650.00 |
| 14841 | $1,134.00 | 530065400 | $2,937.00 | 530194511 | $1,066.00 |
| 14842 | $62.70 | 530065402 | $47.90 | 530194512 | $280.00 |
| 14843 | $16.20 | 530065403 | $2,909.00 | 530194516 | $1,332.50 |
| 14844 | $124.20 | 530065404 | $2,396.00 | 530194518 | $840.00 |
| 14846 | $82.08 | 530065405 | $4,807.40 | 530194521 | $1,960.00 |
| 14847 | $25,416.00 | 530065408 | $2,009.00 | 530194527 | $2,665.00 |
| 14850 | $45.90 | 530065409 | $4,420.00 | 530194532 | $1,865.50 |
| 14851 | $8,720.44 | 530065410 | $590.50 | 530194533 | $1,014.00 |
| 14852 | $2,897.58 | 530065423 | $31,630.00 | 530194535 | $1,400.00 |
| 14853 | $1,198.25 | 530065492 | $586.00 | 530194538 | $602.50 |
| 14854 | $504.39 | 530065495 | $1,148.00 | 530194540 | $2,665.00 |
| 14855 | $579.50 | 530065500 | $5,529.00 | 530194541 | $14,222.00 |
| 14856 | $2,410.00 | 530065501 | $983.00 | 530194544 | $1,148.00 |
| 14857 | $11,461.70 | 530065506 | $10,505.00 | 530194546 | $926.25 |
| 14858 | $1,248.20 | 530065507 | $1,966.00 | 530194550 | $1,332.50 |
| 14859 | $10,655.00 | 530065510 | $1,519.50 | 530194552 | $1,360.00 |
| 14860 | $3,362.25 | 530065515 | $8,414.00 | 530194554 | $574.00 |
| 14862 | $1,281.55 | 530065518 | $5,065.00 | 530194558 | $2,665.00 |
| 14863 | $9.36 | 530065519 | $2,026.00 | 530194560 | $2,132.00 |
| 14864 | $292.25 | 530065520 | $2,026.00 | 530194561 | $1,332.50 |
| 14866 | $939.00 | 530065521 | $2,874.00 | 530194564 | $546.00 |
| 14868 | $5,065.00 | 530065522 | $2,026.00 | 530194565 | $308.75 |
| 14871 | $50,650.00 | 530065523 | $1,013.00 | 530194566 | $808.75 |
| 14872 | $10,130.00 | 530065526 | $4,790.00 | 530194575 | $280.00 |
| 14873 | $101,300.00 | 530065527 | $20,260.00 | 530194579 | $840.00 |
| 14874 | $5,065.00 | 530065528 | $10,130.00 | 530194581 | $560.00 |
| 14875 | $135.00 | 530065529 | $6,706.00 | 530194593 | $280.00 |
| 14876 | $2,870.00 | 530065530 | $26,591.00 | 530194595 | $280.00 |
| 14879 | $4,276.05 | 530065533 | $3,152.00 | 530194599 | $4,276.00 |
| 14881 | $13,156.00 | 530065534 | $3,832.00 | 530194600 | $253.75 |
| 14884 | $1,596.56 | 530065545 | $10,788.00 | 530194606 | $1,435.00 |
| 14885 | $507.64 | 530065546 | $7,091.00 | 530194616 | $800.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14886 | $848.13 |
| 14887 | $257.10 |
| 14888 | $206.12 |
| 14889 | $43,950.00 |
| 14890 | $9,830.00 |
| 14893 | $1,173.51 |
| 14894 | $646.29 |
| 14895 | $575.98 |
| 14896 | $3,477.00 |
| 14897 | $2,350.60 |
| 14898 | $1,249.50 |
| 14902 | $13,964.00 |
| 14905 | $109.70 |
| 14906 | $670.60 |
| 14908 | $176.11 |
| 14911 | $54.00 |
| 14912 | $482.88 |
| 14913 | $108.00 |
| 14914 | $3,705.00 |
| 14915 | $491.16 |
| 14916 | $378.00 |
| 14919 | $790.07 |
| 14920 | $985.00 |
| 14921 | $379.80 |
| 14922 | $1,198.00 |
| 14923 | $325.72 |
| 14925 | $1,202.00 |
| 14927 | $648.00 |
| 14928 | $951.75 |
| 14930 | $1,148.00 |
| 14931 | $2,296.00 |
| 14934 | $95.80 |
| 14937 | $421.88 |
| 14938 | $3,444.00 |
| 14941 | $6,770.00 |
| 14943 | $911.00 |
| 14946 | $1,321.60 |
| 14947 | $756.04 |
| 14951 | $1,812.00 |
| 14955 | $6,073.44 |
| 14956 | $11,520.00 |
| 14957 | $911.00 |
| 14958 | $162.00 |
| 14960 | $108.00 |
| 14961 | $28.14 |
| 14962 | $922.00 |
| 14963 | $6,142.00 |
| 14964 | $2,330.50 |
| 14966 | $675.89 |
| 14967 | $116.93 |
| 14968 | $121.80 |
| 14970 | $139.00 |
| 14972 | $54.00 |
| 14974 | $1,132.00 |
| 14978 | $5,660.00 |
| 14979 | $996.20 |
| 14980 | $3,396.00 |
| 14981 | $51.77 |

| Claim Number | Recognized Loss |
|---|---|
| 530065549 | $958.00 |
| 530065550 | $2,026.00 |
| 530065551 | $958.00 |
| 530065552 | $2,026.00 |
| 530065557 | $1,013.00 |
| 530065563 | $1,966.00 |
| 530065564 | $3,039.00 |
| 530065573 | $3,832.00 |
| 530065575 | $2,026.00 |
| 530065577 | $1,519.50 |
| 530065585 | $506.50 |
| 530065590 | $3,832.00 |
| 530065602 | $2,145.00 |
| 530065605 | $1,519.50 |
| 530065606 | $3,039.00 |
| 530065607 | $548.50 |
| 530065608 | $548.50 |
| 530065611 | $3,360.00 |
| 530065613 | $1,584.80 |
| 530065614 | $22,476.00 |
| 530065625 | $5,344.00 |
| 530065628 | $506.50 |
| 530065636 | $1,013.00 |
| 530065640 | $1,519.50 |
| 530065642 | $2,026.00 |
| 530065647 | $1,449.50 |
| 530065648 | $1,966.00 |
| 530065652 | $4,004.00 |
| 530065663 | $1,756.00 |
| 530065664 | $4,761.00 |
| 530065666 | $6,138.00 |
| 530065667 | $3,059.00 |
| 530065668 | $983.00 |
| 530065670 | $1,081.30 |
| 530065672 | $1,594.50 |
| 530065673 | $5,040.00 |
| 530065677 | $714.25 |
| 530065680 | $9,075.00 |
| 530065682 | $8,104.00 |
| 530065686 | $10,130.00 |
| 530065688 | $5,065.00 |
| 530065689 | $1,097.00 |
| 530065690 | $13,169.00 |
| 530065693 | $2,296.00 |
| 530065694 | $339.60 |
| 530065698 | $2,785.75 |
| 530065709 | $20,995.00 |
| 530065725 | $1,652.00 |
| 530065740 | $2,026.00 |
| 530065754 | $3,932.00 |
| 530065757 | $7,532.50 |
| 530065768 | $4,012.00 |
| 530065771 | $2,026.00 |
| 530065774 | $4,193.00 |
| 530065775 | $4,193.00 |
| 530065780 | $1,726.00 |
| 530065781 | $479.00 |
| 530065783 | $1,645.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530194618 | $2,132.00 |
| 530194619 | $799.50 |
| 530194620 | $1,120.00 |
| 530194622 | $287.00 |
| 530194623 | $308.75 |
| 530194624 | $3,042.00 |
| 530194625 | $574.00 |
| 530194632 | $4,480.00 |
| 530194637 | $926.25 |
| 530194638 | $8,057.00 |
| 530194639 | $533.00 |
| 530194642 | $2,014.25 |
| 530194644 | $1,400.00 |
| 530194648 | $1,559.00 |
| 530194652 | $560.00 |
| 530194656 | $308.75 |
| 530194657 | $840.00 |
| 530194659 | $280.00 |
| 530194665 | $1,960.00 |
| 530194666 | $1,066.00 |
| 530194671 | $560.00 |
| 530194688 | $3,360.00 |
| 530194694 | $560.00 |
| 530194696 | $280.00 |
| 530194699 | $840.00 |
| 530194702 | $280.00 |
| 530194704 | $1,064.00 |
| 530194705 | $5,600.00 |
| 530194708 | $3,360.00 |
| 530194709 | $1,120.00 |
| 530194712 | $560.00 |
| 530194713 | $6,720.00 |
| 530194722 | $1,092.00 |
| 530194724 | $1,120.00 |
| 530194730 | $1,960.00 |
| 530194732 | $560.00 |
| 530194738 | $287.00 |
| 530194740 | $840.00 |
| 530194743 | $97.50 |
| 530194749 | $1,120.00 |
| 530194757 | $903.75 |
| 530194761 | $560.00 |
| 530194763 | $560.00 |
| 530194764 | $1,960.00 |
| 530194768 | $4,480.00 |
| 530194769 | $1,960.00 |
| 530194772 | $1,960.00 |
| 530194773 | $560.00 |
| 530194777 | $602.50 |
| 530194779 | $560.00 |
| 530194784 | $560.00 |
| 530194794 | $798.85 |
| 530194795 | $561.50 |
| 530194796 | $280.00 |
| 530194797 | $1,120.00 |
| 530194802 | $560.00 |
| 530194807 | $762.00 |
| 530194816 | $1,120.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 14982 | $540.00 |
| 14983 | $540.00 |
| 14985 | $726.60 |
| 14991 | $5,860.00 |
| 14992 | $60.80 |
| 14993 | $1,265.50 |
| 14995 | $3,608.00 |
| 14996 | $2,296.00 |
| 14997 | $2,706.00 |
| 14998 | $1,040.42 |
| 14999 | $8,302.00 |
| 15000 | $1,094.00 |
| 15003 | $495.11 |
| 15004 | $3,037.00 |
| 15005 | $129.56 |
| 15006 | $3,516.00 |
| 15007 | $4,513.00 |
| 15008 | $1,971.78 |
| 15009 | $143.49 |
| 15012 | $162.00 |
| 15020 | $2,148.90 |
| 15021 | $261.58 |
| 15024 | $1,228.56 |
| 15025 | $2,208.70 |
| 15026 | $704.59 |
| 15027 | $162.00 |
| 15029 | $918.40 |
| 15030 | $1,876.00 |
| 15031 | $2,194.00 |
| 15033 | $292.00 |
| 15034 | $1,769.40 |
| 15035 | $938.00 |
| 15037 | $1,132.50 |
| 15039 | $45.60 |
| 15040 | $3,360.00 |
| 15041 | $2,814.00 |
| 15044 | $642.57 |
| 15046 | $11,480.00 |
| 15048 | $942.46 |
| 15049 | $45.60 |
| 15050 | $985.50 |
| 15052 | $30.83 |
| 15053 | $1,006.00 |
| 15055 | $152.40 |
| 15060 | $98.65 |
| 15062 | $2,344.00 |
| 15063 | $1,226.00 |
| 15066 | $41.60 |
| 15067 | $3,309.00 |
| 15068 | $7,691.60 |
| 15069 | $3,342.00 |
| 15070 | $3,342.00 |
| 15071 | $38.08 |
| 15073 | $1,691.89 |
| 15079 | $1,148.00 |
| 15080 | $2,916.20 |
| 15081 | $2,923.25 |
| 15082 | $1,205.45 |

| Claim Number | Recognized Loss |
|---|---|
| 530065790 | $47.92 |
| 530065799 | $2,126.00 |
| 530065800 | $983.00 |
| 530065813 | $1,097.00 |
| 530065814 | $2,520.00 |
| 530065816 | $3,618.00 |
| 530065817 | $1,797.00 |
| 530065819 | $1,797.00 |
| 530065821 | $1,797.00 |
| 530065823 | $1,797.00 |
| 530065825 | $1,033.00 |
| 530065826 | $3,545.50 |
| 530065827 | $1,561.50 |
| 530065828 | $8,504.00 |
| 530065829 | $2,532.50 |
| 530065832 | $2,296.00 |
| 530065837 | $2,240.00 |
| 530065843 | $4,411.00 |
| 530065847 | $6,160.00 |
| 530065850 | $2,240.00 |
| 530065853 | $1,722.00 |
| 530065855 | $560.00 |
| 530065857 | $560.00 |
| 530065859 | $560.00 |
| 530065861 | $280.00 |
| 530065863 | $280.00 |
| 530065865 | $280.00 |
| 530065867 | $280.00 |
| 530065869 | $280.00 |
| 530065871 | $280.00 |
| 530065873 | $280.00 |
| 530065878 | $2,374.00 |
| 530065880 | $1,780.50 |
| 530065882 | $54.00 |
| 530065883 | $1,780.50 |
| 530065884 | $54.00 |
| 530065885 | $1,780.50 |
| 530065888 | $5,935.00 |
| 530065889 | $1,797.00 |
| 530065890 | $8,497.00 |
| 530065902 | $5,485.00 |
| 530065910 | $3,086.75 |
| 530065932 | $3,444.00 |
| 530065933 | $121.80 |
| 530065934 | $2,978.63 |
| 530065976 | $2,480.10 |
| 530066003 | $1,096.50 |
| 530066026 | $242.40 |
| 530066031 | $106.58 |
| 530066032 | $197.93 |
| 530066033 | $201.20 |
| 530066034 | $2,874.00 |
| 530066035 | $2,457.50 |
| 530066036 | $4,200.00 |
| 530066037 | $13,762.00 |
| 530066039 | $91.20 |
| 530066040 | $404.00 |
| 530066041 | $3,565.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530194818 | $280.00 |
| 530194828 | $1,120.00 |
| 530194833 | $158.96 |
| 530194837 | $540.50 |
| 530194841 | $840.00 |
| 530194842 | $237.00 |
| 530194845 | $2,009.00 |
| 530194846 | $3,276.00 |
| 530194847 | $560.00 |
| 530194851 | $2,240.00 |
| 530194855 | $255.00 |
| 530194856 | $270.25 |
| 530194862 | $1,960.00 |
| 530194867 | $9,512.00 |
| 530194868 | $2,800.00 |
| 530194871 | $789.75 |
| 530194873 | $280.00 |
| 530194880 | $2,240.00 |
| 530194884 | $3,256.00 |
| 530194887 | $4,480.00 |
| 530194889 | $1,400.00 |
| 530194897 | $2,760.00 |
| 530194903 | $54.00 |
| 530195090 | $41,942.16 |
| 530195096 | $1,366.50 |
| 530195114 | $91.20 |
| 530195118 | $17.66 |
| 530195120 | $404.00 |
| 530195140 | $3,017.00 |
| 530195141 | $301.60 |
| 530195142 | $2,109.60 |
| 530195144 | $2,613.00 |
| 530195145 | $1,742.00 |
| 530195147 | $2,613.00 |
| 530195148 | $2,613.00 |
| 530195154 | $234.50 |
| 530195156 | $242.40 |
| 530195157 | $242.40 |
| 530195158 | $242.40 |
| 530195161 | $242.40 |
| 530195162 | $101.00 |
| 530195173 | $369,191.10 |
| 530195176 | $740,960.00 |
| 530195179 | $548.10 |
| 530195181 | $131,422.00 |
| 530195186 | $9,520.00 |
| 530195209 | $2,949.00 |
| 530195211 | $1,844.00 |
| 530195217 | $1,817.20 |
| 530195273 | $54,850.00 |
| 530195356 | $147.45 |
| 530195364 | $486.40 |
| 530195367 | $304.00 |
| 530195369 | $486.40 |
| 530195372 | $364.80 |
| 530195401 | $32,855.00 |
| 530195405 | $19,232.00 |
| 530195411 | $132,615.40 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 15083 | $1,876.00 | 530066048 | $395.55 | 530195419 | $24,199.90 |
| 15084 | $1,876.00 | 530066049 | $263.70 | 530195439 | $9,951.00 |
| 15087 | $5,424.00 | 530066050 | $161.60 | 530195448 | $21,992.00 |
| 15088 | $1,742.00 | 530066056 | $309.90 | 530195465 | $10,476.00 |
| 15089 | $4,646.50 | 530066058 | $451.00 | 530195470 | $175,136.00 |
| 15092 | $1,509.28 | 530066128 | $1,680.00 | 530195471 | $239.00 |
| 15095 | $289.28 | 530066132 | $2,344.00 | 530195472 | $48,855.00 |
| 15097 | $5.20 | 530066133 | $6,771.43 | 530195483 | $7,398.00 |
| 15099 | $5,487.50 | 530066134 | $13,298.90 | 530195484 | $577.80 |
| 15101 | $2,028.25 | 530066135 | $3,485.30 | 530195485 | $229,727.93 |
| 15102 | $3,274.00 | 530066140 | $3,714.33 | 530195488 | $7,532.22 |
| 15104 | $911.00 | 530066142 | $1,747.63 | 530195489 | $555.75 |
| 15107 | $1,407.00 | 530066144 | $5,600.00 | 530195490 | $1,566.00 |
| 15108 | $4,530.00 | 530066145 | $3,360.00 | 530195491 | $232.20 |
| 15111 | $2,026.00 | 530066147 | $15,951.00 | 530195492 | $529.20 |
| 15119 | $1,013.00 | 530066148 | $3,360.00 | 530195493 | $286.20 |
| 15120 | $911.00 | 530066153 | $5,315.00 | 530195494 | $199.80 |
| 15121 | $4,411.00 | 530066154 | $17,343.00 | 530195495 | $540.00 |
| 15123 | $2,026.00 | 530066157 | $1,148.00 | 530195496 | $669.60 |
| 15124 | $1,822.00 | 530066184 | $959.00 | 530195497 | $302.40 |
| 15138 | $540.00 | 530066235 | $1,013.00 | 530195498 | $194.40 |
| 15139 | $14.04 | 530066236 | $2,026.00 | 530195499 | $1,031.40 |
| 15140 | $467.00 | 530066238 | $1,013.00 | 530195501 | $221.40 |
| 15141 | $344.05 | 530066271 | $9,950.25 | 530195502 | $793.80 |
| 15143 | $516.50 | 530066281 | $531.50 | 530195503 | $43.20 |
| 15145 | $560.86 | 530066283 | $780.00 | 530195504 | $529.20 |
| 15146 | $4,790.00 | 530066285 | $5,315.00 | 530195505 | $202.50 |
| 15147 | $743.68 | 530066286 | $2,126.00 | 530195506 | $54.00 |
| 15148 | $1,698.00 | 530066288 | $5,315.00 | 530195507 | $529.20 |
| 15149 | $570.09 | 530066290 | $5,315.00 | 530195508 | $70.20 |
| 15150 | $364.80 | 530066292 | $3,720.50 | 530195509 | $72.90 |
| 15151 | $189.00 | 530066294 | $2,126.00 | 530195510 | $405.00 |
| 15153 | $540.00 | 530066296 | $2,126.00 | 530195511 | $205.20 |
| 15154 | $2,874.00 | 530066303 | $1,144.00 | 530195512 | $367.20 |
| 15156 | $3,240.00 | 530066309 | $5,485.00 | 530195515 | $153.90 |
| 15158 | $11,480.00 | 530066310 | $2,018.00 | 530195516 | $4,050.00 |
| 15159 | $2,201.00 | 530066317 | $3,805.00 | 530195517 | $972.00 |
| 15160 | $2,066.40 | 530066318 | $5,860.00 | 530195518 | $486.00 |
| 15161 | $1,384.25 | 530066338 | $72.31 | 530195525 | $633,614.00 |
| 15163 | $1,543.75 | 530066339 | $258.25 | 530195527 | $867,870.00 |
| 15164 | $922.00 | 530066340 | $258.25 | 530195544 | $94,371.00 |
| 15165 | $3.75 | 530066359 | $1,366.50 | 530195545 | $1,690,715.00 |
| 15166 | $1,235.00 | 530066382 | $2,385.08 | 530195554 | $23,243.70 |
| 15167 | $6,888.00 | 530066392 | $4,258.20 | 530195555 | $1,237.00 |
| 15168 | $40.40 | 530066394 | $2,659.10 | 530195563 | $45,121.00 |
| 15170 | $1,120.00 | 530066416 | $468.90 | 530195565 | $104,715.10 |
| 15171 | $3,372.00 | 530066418 | $724.80 | 530195569 | $22,194.00 |
| 15176 | $2,395.00 | 530066423 | $2,111.60 | 530195572 | $34,446.50 |
| 15177 | $61.98 | 530066442 | $1,540.20 | 530195574 | $47,377.80 |
| 15178 | $60.80 | 530066449 | $1,177.60 | 530195585 | $170,470.20 |
| 15179 | $30.40 | 530066452 | $1,296.30 | 530195594 | $103,283.00 |
| 15180 | $448.00 | 530066463 | $2,979.40 | 530195597 | $34,595.00 |
| 15181 | $23.76 | 530066464 | $278.70 | 530195602 | $69,944.00 |
| 15182 | $697.93 | 530066465 | $1,081.30 | 530195604 | $2,586.60 |
| 15183 | $54.00 | 530066466 | $807.40 | 530195605 | $1,051,240.00 |
| 15185 | $681.80 | 530066468 | $4,258.20 | 530195606 | $81,632.00 |
| 15189 | $1,174.80 | 530066479 | $10,996.50 | 530195608 | $1,183,868.00 |
| 15191 | $129.08 | 530066487 | $148.25 | 530195609 | $1,987,447.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 15192 | $1,242.64 | 530066491 | $1,363.20 | 530195610 | $2,862.00 |
| 15193 | $1,132.00 | 530066492 | $2,602.80 | 530195611 | $2,106.00 |
| 15198 | $180.03 | 530066500 | $1,268.40 | 530195612 | $1,400,471.62 |
| 15199 | $2,009.00 | 530066504 | $271.80 | 530195618 | $321,661.20 |
| 15200 | $788.30 | 530066505 | $1,387.30 | 530195620 | $41,412.57 |
| 15201 | $1,120.00 | 530066533 | $2,255.00 | 530195622 | $37,348.80 |
| 15202 | $162.00 | 530066588 | $2,153.86 | 530195623 | $32,918.30 |
| 15205 | $204.39 | 530066612 | $1,148.00 | 530195624 | $28,673.20 |
| 15210 | $94.00 | 530066613 | $1,148.00 | 530195641 | $81,604.00 |
| 15214 | $344.40 | 530066614 | $1,513.78 | 530195645 | $136,697.00 |
| 15217 | $76.20 | 530066615 | $8,107.60 | 530195648 | $110,132.10 |
| 15218 | $19,244.00 | 530066616 | $914.80 | 530195650 | $1,078,917.90 |
| 15219 | $270.00 | 530066617 | $4,336.30 | 530195679 | $18,923.66 |
| 15220 | $306.30 | 530066618 | $1,518.20 | 530195692 | $5,747.15 |
| 15222 | $462.35 | 530066619 | $11,526.00 | 530195694 | $15,980.90 |
| 15223 | $3,416.20 | 530066622 | $7,413.40 | 530195711 | $125,326.07 |
| 15224 | $7,749.42 | 530066623 | $7,697.80 | 530195717 | $2,233,011.90 |
| 15225 | $942.24 | 530066627 | $2,186.40 | 530195719 | $874.50 |
| 15227 | $1,606.08 | 530066628 | $1,648.50 | 530195721 | $2,102.50 |
| 15228 | $1,330.45 | 530066629 | $944.80 | 530195722 | $5,338.00 |
| 15229 | $2,227.00 | 530066630 | $2,007.70 | 530195723 | $81.00 |
| 15232 | $192.78 | 530066631 | $3,465.10 | 530195724 | $1,221.60 |
| 15233 | $1,025.10 | 530066632 | $658.20 | 530195725 | $518.50 |
| 15235 | $958.00 | 530066633 | $438.80 | 530195726 | $845.25 |
| 15236 | $60.80 | 530066644 | $108.00 | 530195727 | $1,718.00 |
| 15237 | $8,514.80 | 530066711 | $216.00 | 530195728 | $2,020.00 |
| 15238 | $540.00 | 530066712 | $8,621.00 | 530195729 | $2,310.75 |
| 15239 | $16,180.00 | 530066722 | $2,814.00 | 530195730 | $3,568.50 |
| 15240 | $7,990.66 | 530066725 | $911.00 | 530195731 | $1,393.50 |
| 15241 | $1,440.04 | 530066736 | $17,119.00 | 530195732 | $796.50 |
| 15242 | $431.82 | 530066744 | $11,457.80 | 530195733 | $24,871.00 |
| 15245 | $7,094.20 | 530066755 | $27,586.00 | 530195734 | $135.00 |
| 15246 | $976.00 | 530066758 | $491.50 | 530195735 | $4,638.00 |
| 15248 | $1,148.00 | 530066774 | $692.90 | 530195736 | $54.00 |
| 15249 | $7,381.74 | 530066797 | $5,511.50 | 530195737 | $574.00 |
| 15250 | $6,280.00 | 530066798 | $15,701.00 | 530195738 | $54.00 |
| 15251 | $949.78 | 530066805 | $958.00 | 530195739 | $3,686.50 |
| 15252 | $5,762.00 | 530066806 | $1,519.65 | 530195740 | $3,125.50 |
| 15254 | $1,013.00 | 530066808 | $1,391.40 | 530195741 | $13,155.00 |
| 15255 | $1,013.00 | 530066810 | $2,399.00 | 530195742 | $6,349.50 |
| 15256 | $2,372.00 | 530066811 | $13,355.05 | 530195743 | $40.50 |
| 15257 | $4,982.13 | 530066812 | $9,810.60 | 530195744 | $54.00 |
| 15258 | $86.40 | 530066813 | $3,900.00 | 530195745 | $2,567.00 |
| 15259 | $321.30 | 530066814 | $18,950.10 | 530195746 | $1,474.50 |
| 15260 | $431.59 | 530066815 | $1,285.70 | 530195747 | $14,974.50 |
| 15261 | $1,673.56 | 530066816 | $2,322.05 | 530195748 | $574.00 |
| 15262 | $19,830.00 | 530066817 | $8,087.60 | 530195749 | $8,464.00 |
| 15263 | $106.30 | 530066819 | $2,026.75 | 530195750 | $20,028.50 |
| 15264 | $302.60 | 530066821 | $1,886.00 | 530195751 | $1,148.00 |
| 15266 | $1,921.00 | 530066822 | $1,525.90 | 530195752 | $7,972.00 |
| 15267 | $3,396.00 | 530066823 | $3,664.35 | 530195753 | $574.00 |
| 15268 | $474.90 | 530066824 | $14,351.60 | 530195754 | $202.50 |
| 15269 | $2,210.00 | 530066825 | $4,095.60 | 530195756 | $1,024.25 |
| 15270 | $4,472.00 | 530066826 | $3,359.50 | 530195757 | $3,005.00 |
| 15271 | $2,412.00 | 530066827 | $2,185.70 | 530195758 | $108.00 |
| 15273 | $688.10 | 530066829 | $2,405.85 | 530195759 | $7,372.50 |
| 15274 | $1,151.00 | 530066830 | $4,015.90 | 530195760 | $3,114.00 |
| 15275 | $261.82 | 530066831 | $9,635.00 | 530195761 | $259.25 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 15276 | $1,172.00 | 530066834 | $1,315.65 | 530195762 | $1,051.25 |
| 15278 | $31.25 | 530066835 | $2,346.40 | 530195763 | $1,037.00 |
| 15279 | $3,738.00 | 530066836 | $1,090.60 | 530195764 | $983.00 |
| 15284 | $602.00 | 530066837 | $1,249.55 | 530195765 | $983.00 |
| 15286 | $259.23 | 530066838 | $3,225.00 | 530195766 | $54.00 |
| 15288 | $2,520.00 | 530066839 | $4,347.55 | 530195767 | $1,474.50 |
| 15290 | $1,404.92 | 530066840 | $1,405.10 | 530195768 | $505.00 |
| 15294 | $45.72 | 530066841 | $7,950.80 | 530195769 | $9,586.50 |
| 15295 | $1,523.20 | 530066844 | $1,693.40 | 530195770 | $532.00 |
| 15299 | $228.60 | 530066845 | $3,524.70 | 530195771 | $819.75 |
| 15301 | $54.00 | 530066846 | $3,087.10 | 530195772 | $1,087.25 |
| 15302 | $3,065.00 | 530066847 | $3,268.25 | 530195773 | $2,497.50 |
| 15303 | $4.87 | 530066848 | $8,245.90 | 530195774 | $67.50 |
| 15305 | $648.00 | 530066849 | $1,174.90 | 530195775 | $918.05 |
| 15308 | $586.00 | 530066850 | $2,424.90 | 530195776 | $94.50 |
| 15310 | $5,840.00 | 530066851 | $540.00 | 530195777 | $855.50 |
| 15312 | $20,136.05 | 530066852 | $1,458.00 | 530195778 | $20,028.50 |
| 15313 | $162.00 | 530066853 | $1,255.80 | 530195779 | $22.00 |
| 15319 | $413.55 | 530066854 | $1,993.10 | 530195780 | $1,611.00 |
| 15321 | $31.25 | 530066856 | $4,699.60 | 530195783 | $2,511.50 |
| 15323 | $3,774.00 | 530066857 | $5,623.75 | 530195784 | $1,202.00 |
| 15324 | $324.00 | 530066858 | $54,046.40 | 530195785 | $491.50 |
| 15326 | $451.78 | 530066860 | $21,968.70 | 530195786 | $1,966.00 |
| 15327 | $902.00 | 530066863 | $3,605.60 | 530195787 | $1,720.25 |
| 15328 | $50.29 | 530066864 | $3,196.50 | 530195788 | $11,998.00 |
| 15329 | $4,456.70 | 530066867 | $9,615.70 | 530195789 | $3,195.00 |
| 15332 | $14.58 | 530066868 | $9,142.10 | 530195790 | $162.00 |
| 15333 | $9.72 | 530066870 | $1,857.50 | 530195791 | $8,847.00 |
| 15334 | $15.24 | 530066871 | $927.60 | 530195792 | $2,243.00 |
| 15336 | $281.89 | 530066873 | $802.75 | 530195793 | $4,342.75 |
| 15337 | $50.55 | 530066874 | $1,805.10 | 530195794 | $81.00 |
| 15338 | $976.00 | 530066875 | $12,363.65 | 530195795 | $2,189.00 |
| 15340 | $185.01 | 530066876 | $8,212.70 | 530195796 | $983.00 |
| 15341 | $127.21 | 530066877 | $4,778.20 | 530195797 | $1,600.50 |
| 15343 | $7,520.00 | 530066878 | $4,080.70 | 530195798 | $2,667.50 |
| 15344 | $1,228.00 | 530066879 | $2,353.85 | 530195799 | $108.00 |
| 15345 | $410.20 | 530066882 | $5,990.40 | 530195800 | $1,519.50 |
| 15347 | $805.01 | 530066883 | $3,133.30 | 530195801 | $1,256.00 |
| 15349 | $648.00 | 530066884 | $12,088.40 | 530195802 | $3,706.00 |
| 15351 | $2,576.00 | 530066886 | $1,824.40 | 530195803 | $2,026.00 |
| 15352 | $34.66 | 530066890 | $1,354.50 | 530195804 | $108.00 |
| 15353 | $162.00 | 530066895 | $5,072.50 | 530195805 | $108.00 |
| 15354 | $87.10 | 530066899 | $4,758.25 | 530195806 | $413.20 |
| 15355 | $646.60 | 530066900 | $3,048.40 | 530195807 | $1,067.00 |
| 15356 | $1,159.00 | 530066902 | $6,017.00 | 530195808 | $5,846.50 |
| 15357 | $1,940.70 | 530066903 | $1,830.40 | 530195809 | $3,531.50 |
| 15359 | $2,459.04 | 530066906 | $1,823.25 | 530195810 | $531.50 |
| 15360 | $686.80 | 530066907 | $1,823.25 | 530195811 | $1,381.90 |
| 15361 | $9,044.00 | 530066908 | $14,757.30 | 530195812 | $108.00 |
| 15362 | $2,470.00 | 530066909 | $2,795.00 | 530195813 | $81.00 |
| 15363 | $23,960.00 | 530066910 | $2,180.90 | 530195815 | $2,288.50 |
| 15364 | $57.80 | 530066911 | $167.70 | 530195816 | $54.00 |
| 15366 | $270.00 | 530066917 | $1,416.25 | 530195817 | $6,934.00 |
| 15367 | $13,584.00 | 530066924 | $2,345.20 | 530195818 | $270.00 |
| 15368 | $3,111.00 | 530066926 | $1,315.60 | 530195819 | $162.00 |
| 15370 | $11,720.00 | 530066930 | $5,905.00 | 530195820 | $2,583.00 |
| 15371 | $11,720.00 | 530066931 | $2,480.10 | 530195821 | $672.00 |
| 15372 | $2,344.00 | 530066941 | $46,973.00 | 530195822 | $3,948.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 15373 | $54.00 |
| 15374 | $9,620.00 |
| 15375 | $703.20 |
| 15376 | $1,406.40 |
| 15378 | $8,036.00 |
| 15379 | $162.00 |
| 15380 | $360.96 |
| 15381 | $518.65 |
| 15383 | $1,397.40 |
| 15385 | $1,630.65 |
| 15387 | $6.09 |
| 15389 | $25,780.00 |
| 15391 | $1,878.35 |
| 15393 | $1,714.04 |
| 15395 | $4,262.00 |
| 15396 | $5,065.00 |
| 15397 | $1,465.00 |
| 15398 | $2,650.00 |
| 15401 | $776.03 |
| 15402 | $3,444.00 |
| 15403 | $153.90 |
| 15404 | $3,287.00 |
| 15405 | $2,433.00 |
| 15406 | $841.40 |
| 15408 | $895.40 |
| 15409 | $798.00 |
| 15411 | $684.35 |
| 15412 | $871.00 |
| 15414 | $4,837.00 |
| 15415 | $106.00 |
| 15417 | $3,800.00 |
| 15419 | $1,484.60 |
| 15420 | $690.76 |
| 15421 | $6,812.00 |
| 15422 | $1,358.89 |
| 15423 | $1,148.00 |
| 15424 | $282.16 |
| 15427 | $1,131.02 |
| 15428 | $17,520.00 |
| 15430 | $1,013.00 |
| 15433 | $478.57 |
| 15435 | $1,157.93 |
| 15436 | $121.60 |
| 15437 | $270.00 |
| 15438 | $108.00 |
| 15439 | $11,480.00 |
| 15440 | $453.00 |
| 15442 | $1,104.87 |
| 15445 | $150.59 |
| 15448 | $239.80 |
| 15449 | $1,202.10 |
| 15470 | $1,172.00 |
| 15471 | $1,098.14 |
| 15475 | $31,325.00 |
| 15476 | $312.90 |
| 15480 | $466.02 |
| 15481 | $240.74 |
| 15482 | $715.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530066956 | $5,660.00 |
| 530066959 | $1,738.50 |
| 530066960 | $2,520.00 |
| 530066961 | $9,184.00 |
| 530066962 | $2,677.00 |
| 530066963 | $4,592.00 |
| 530066964 | $6,564.00 |
| 530066965 | $1,172.00 |
| 530066966 | $1,235.00 |
| 530066968 | $6,175.00 |
| 530066969 | $3,594.00 |
| 530066970 | $9,444.00 |
| 530066971 | $1,807.50 |
| 530066972 | $574.00 |
| 530066973 | $2,296.00 |
| 530066974 | $2,296.00 |
| 530066975 | $1,738.50 |
| 530066976 | $4,592.00 |
| 530066979 | $1,960.00 |
| 530066980 | $1,235.00 |
| 530066981 | $1,172.00 |
| 530066986 | $2,470.00 |
| 530066987 | $2,470.00 |
| 530066989 | $881.36 |
| 530067023 | $2,582.50 |
| 530067024 | $1,033.00 |
| 530067025 | $4,480.00 |
| 530067028 | $24,579.00 |
| 530067029 | $8,032.00 |
| 530067053 | $4,536.00 |
| 530067056 | $1,641.00 |
| 530067068 | $2,066.00 |
| 530067071 | $4,132.00 |
| 530067072 | $2,066.00 |
| 530067080 | $1,066.00 |
| 530067086 | $3,360.00 |
| 530067087 | $3,360.00 |
| 530067088 | $2,240.00 |
| 530067089 | $3,198.00 |
| 530067090 | $1,066.00 |
| 530067096 | $1,151.85 |
| 530067099 | $2,419.50 |
| 530067101 | $1,875.20 |
| 530067102 | $1,758.00 |
| 530067104 | $2,158.00 |
| 530067110 | $67,476.00 |
| 530067115 | $2,445.50 |
| 530067117 | $1,172.00 |
| 530067120 | $11,200.00 |
| 530067125 | $3,212.00 |
| 530067129 | $3,059.00 |
| 530067131 | $1,206.00 |
| 530067133 | $5,600.00 |
| 530067134 | $1,120.00 |
| 530067135 | $1,066.00 |
| 530067136 | $11,320.00 |
| 530067149 | $3,183.00 |
| 530067152 | $7,546.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530195823 | $1,148.00 |
| 530195824 | $2,524.00 |
| 530195825 | $1,758.00 |
| 530195826 | $54.00 |
| 530195827 | $2,051.00 |
| 530195828 | $108.00 |
| 530195829 | $1,205.00 |
| 530195830 | $54.00 |
| 530195831 | $737.25 |
| 530195832 | $108.00 |
| 530195833 | $216.00 |
| 530195834 | $2,101.00 |
| 530195835 | $713.05 |
| 530195836 | $602.50 |
| 530195837 | $1,720.25 |
| 530195838 | $2,147.50 |
| 530195839 | $5,223.40 |
| 530195840 | $4,915.00 |
| 530195841 | $7,413.50 |
| 530195842 | $1,597.50 |
| 530195843 | $2,296.00 |
| 530195844 | $4,041.50 |
| 530195845 | $253.25 |
| 530195846 | $2,100.00 |
| 530195847 | $1,283.00 |
| 530195848 | $1,528.50 |
| 530195849 | $3,604.00 |
| 530195851 | $1,078.25 |
| 530195852 | $2,676.50 |
| 530195853 | $845.50 |
| 530195854 | $588.85 |
| 530195856 | $567.10 |
| 530195857 | $1,023.50 |
| 530195858 | $15,108.00 |
| 530195859 | $6,010.00 |
| 530195860 | $737.25 |
| 530195862 | $3,577.00 |
| 530195863 | $1,584.00 |
| 530195864 | $1,474.50 |
| 530195865 | $5,740.00 |
| 530195866 | $3,687.00 |
| 530195868 | $1,037.00 |
| 530195869 | $364.50 |
| 530195870 | $342.00 |
| 530195871 | $364.50 |
| 530195872 | $3,641.25 |
| 530195873 | $270.00 |
| 530195874 | $2,089.00 |
| 530195876 | $1,476.00 |
| 530195877 | $1,321.25 |
| 530195878 | $6,881.00 |
| 530195879 | $245.75 |
| 530195880 | $40.50 |
| 530195881 | $1,092.50 |
| 530195882 | $13.50 |
| 530195883 | $54.00 |
| 530195884 | $162.00 |
| 530195885 | $8,450.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 15483 | $37,920.00 |
| 15487 | $402.99 |
| 15488 | $1,217.70 |
| 15489 | $369.82 |
| 15490 | $1,852.50 |
| 15492 | $1,180.00 |
| 15493 | $9,972.00 |
| 15495 | $2,296.00 |
| 15496 | $17,202.50 |
| 15497 | $5,652.25 |
| 15498 | $983.00 |
| 15499 | $10,482.50 |
| 15500 | $2,949.00 |
| 15501 | $4,177.75 |
| 15503 | $12,996.00 |
| 15504 | $453.00 |
| 15505 | $1,213.00 |
| 15507 | $1,916.00 |
| 15508 | $4,610.00 |
| 15509 | $847.71 |
| 15510 | $270.00 |
| 15511 | $206.60 |
| 15512 | $16,819.40 |
| 15513 | $1,168.00 |
| 15514 | $6,203.45 |
| 15515 | $1,235.41 |
| 15516 | $1,876.00 |
| 15523 | $15.20 |
| 15524 | $216.00 |
| 15527 | $1,168.00 |
| 15533 | $108.00 |
| 15534 | $108.00 |
| 15540 | $958.00 |
| 15543 | $60.80 |
| 15545 | $726.64 |
| 15551 | $540.00 |
| 15553 | $540.00 |
| 15555 | $76.20 |
| 15556 | $2,930.00 |
| 15558 | $162.00 |
| 15559 | $45.55 |
| 15560 | $906.00 |
| 15564 | $540.00 |
| 15565 | $131.22 |
| 15566 | $321.86 |
| 15568 | $2,716.80 |
| 15569 | $1,080.00 |
| 15570 | $1,080.00 |
| 15571 | $126.30 |
| 15573 | $938.00 |
| 15574 | $10,466.84 |
| 15575 | $4,528.00 |
| 15577 | $21,610.00 |
| 15578 | $742.03 |
| 15581 | $27.00 |
| 15582 | $433.88 |
| 15583 | $2,344.00 |
| 15584 | $23.36 |

| Claim Number | Recognized Loss |
|---|---|
| 530067159 | $4,688.00 |
| 530067160 | $2,822.50 |
| 530067161 | $1,120.00 |
| 530067166 | $1,397.50 |
| 530067167 | $1,118.00 |
| 530067169 | $4,688.00 |
| 530067170 | $879.00 |
| 530067171 | $5,060.00 |
| 530067172 | $9,376.00 |
| 530067173 | $3,504.00 |
| 530067174 | $2,318.00 |
| 530067175 | $1,966.00 |
| 530067176 | $479.00 |
| 530067179 | $2,698.00 |
| 530067194 | $2,899.00 |
| 530067196 | $1,008.00 |
| 530067197 | $1,928.50 |
| 530067204 | $2,240.00 |
| 530067207 | $2,949.00 |
| 530067216 | $2,066.00 |
| 530067226 | $2,188.00 |
| 530067228 | $5,740.00 |
| 530067231 | $1,168.00 |
| 530067232 | $5,485.00 |
| 530067238 | $3,360.00 |
| 530067240 | $1,454.50 |
| 530067243 | $32,436.25 |
| 530067248 | $22,817.00 |
| 530067250 | $1,109.00 |
| 530067254 | $2,132.00 |
| 530067257 | $3,118.75 |
| 530067258 | $3,118.75 |
| 530067260 | $2,398.50 |
| 530067262 | $1,205.00 |
| 530067263 | $4,820.00 |
| 530067267 | $798.00 |
| 530067269 | $2,066.00 |
| 530067270 | $2,582.50 |
| 530067271 | $3,189.00 |
| 530067272 | $3,198.00 |
| 530067274 | $2,665.00 |
| 530067280 | $2,695.00 |
| 530067288 | $1,013.00 |
| 530067289 | $2,917.00 |
| 530067291 | $1,738.50 |
| 530067293 | $8,946.00 |
| 530067297 | $5,365.00 |
| 530067302 | $3,099.00 |
| 530067306 | $1,611.50 |
| 530067308 | $1,066.00 |
| 530067310 | $3,016.50 |
| 530067313 | $1,120.00 |
| 530067315 | $4,264.00 |
| 530067318 | $3,198.00 |
| 530067323 | $5,330.00 |
| 530067326 | $3,615.00 |
| 530067336 | $1,958.00 |
| 530067337 | $2,160.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530195886 | $7,275.50 |
| 530195887 | $1,228.75 |
| 530195888 | $108.00 |
| 530195889 | $2,328.00 |
| 530195890 | $1,966.00 |
| 530195891 | $54.00 |
| 530195892 | $2,048.50 |
| 530195893 | $738.00 |
| 530195894 | $1,378.75 |
| 530195895 | $983.00 |
| 530195896 | $202.50 |
| 530195897 | $37,615.50 |
| 530195898 | $9,342.00 |
| 530195899 | $1,378.75 |
| 530195901 | $574.00 |
| 530195902 | $4,969.00 |
| 530195903 | $1,884.50 |
| 530195904 | $2,870.00 |
| 530195905 | $20,455.00 |
| 530195906 | $81.00 |
| 530195907 | $5,162.50 |
| 530195908 | $1,557.00 |
| 530195909 | $54.00 |
| 530195910 | $108.00 |
| 530195911 | $9,177.00 |
| 530195912 | $8,407.00 |
| 530195913 | $1,720.25 |
| 530195914 | $81.00 |
| 530195915 | $2,276.50 |
| 530195916 | $81.00 |
| 530195917 | $4,338.70 |
| 530195918 | $3,255.50 |
| 530195919 | $4,014.50 |
| 530195920 | $1,474.50 |
| 530195921 | $2,412.00 |
| 530195922 | $81.00 |
| 530195924 | $2,201.75 |
| 530195925 | $1,748.00 |
| 530195926 | $2,663.00 |
| 530195927 | $10,430.00 |
| 530195928 | $6,833.00 |
| 530195930 | $543.00 |
| 530195931 | $1,023.50 |
| 530195932 | $5,242.00 |
| 530195936 | $48.25 |
| 530195937 | $2,524.00 |
| 530195938 | $859.50 |
| 530195939 | $1,970.25 |
| 530195941 | $491.50 |
| 530195942 | $1,109.75 |
| 530195943 | $870.95 |
| 530195944 | $1,587.00 |
| 530195946 | $540.00 |
| 530195947 | $123.50 |
| 530195948 | $2,323.00 |
| 530195949 | $4,673.00 |
| 530195950 | $54.00 |
| 530195951 | $2,236.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 15586 | $3,396.00 |
| 15587 | $60.90 |
| 15589 | $121.80 |
| 15590 | $270.00 |
| 15591 | $54.00 |
| 15592 | $8,793.00 |
| 15593 | $2,126.00 |
| 15594 | $1,866.05 |
| 15595 | $519.91 |
| 15597 | $270.00 |
| 15599 | $62.50 |
| 15600 | $30.45 |
| 15601 | $1,454.50 |
| 15603 | $2,037.75 |
| 15604 | $65.41 |
| 15607 | $5,692.00 |
| 15608 | $2,374.00 |
| 15609 | $260.02 |
| 15610 | $60.90 |
| 15611 | $10,570.00 |
| 15613 | $1,013.00 |
| 15614 | $12,756.00 |
| 15615 | $30,180.00 |
| 15616 | $27,326.98 |
| 15619 | $197.23 |
| 15620 | $2,846.00 |
| 15622 | $2,185.00 |
| 15623 | $77.31 |
| 15624 | $1,422.90 |
| 15625 | $2,296.00 |
| 15629 | $61.85 |
| 15630 | $278.50 |
| 15633 | $54.00 |
| 15637 | $25.24 |
| 15638 | $35.83 |
| 15639 | $220.00 |
| 15640 | $141.19 |
| 15641 | $2,074.45 |
| 15642 | $446.53 |
| 15645 | $911.00 |
| 15646 | $550.61 |
| 15647 | $59.44 |
| 15648 | $2,161.10 |
| 15649 | $938.00 |
| 15650 | $3,686.51 |
| 15652 | $1,014.14 |
| 15653 | $4,388.00 |
| 15654 | $1,181.00 |
| 15655 | $108.00 |
| 15656 | $540.00 |
| 15657 | $1,296.64 |
| 15661 | $222.09 |
| 15662 | $586.00 |
| 15663 | $314.60 |
| 15664 | $6,009.90 |
| 15665 | $1,198.00 |
| 15666 | $414.31 |
| 15667 | $29.23 |

| Claim Number | Recognized Loss |
|---|---|
| 530067338 | $2,245.00 |
| 530067340 | $6,585.00 |
| 530067341 | $3,291.00 |
| 530067344 | $6,882.00 |
| 530067348 | $2,735.00 |
| 530067350 | $2,512.10 |
| 530067351 | $1,097.00 |
| 530067352 | $1,062.00 |
| 530067353 | $4,376.00 |
| 530067354 | $1,094.00 |
| 530067356 | $1,094.00 |
| 530067357 | $152,279.80 |
| 530067358 | $14,318.00 |
| 530067361 | $4,472.00 |
| 530067362 | $8,517.40 |
| 530067363 | $61,775.30 |
| 530067364 | $12,511.00 |
| 530067365 | $1,043.00 |
| 530067367 | $2,194.00 |
| 530067371 | $1,599.00 |
| 530067375 | $1,599.00 |
| 530067380 | $2,280.00 |
| 530067385 | $10,660.00 |
| 530067391 | $3,360.00 |
| 530067392 | $9,846.00 |
| 530067393 | $84,312.80 |
| 530067394 | $2,212.00 |
| 530067395 | $23,337.60 |
| 530067397 | $4,376.00 |
| 530067399 | $2,812.00 |
| 530067400 | $2,246.00 |
| 530067401 | $2,520.00 |
| 530067403 | $2,931.50 |
| 530067404 | $2,755.20 |
| 530067409 | $2,066.40 |
| 530067410 | $2,735.00 |
| 530067411 | $3,446.00 |
| 530067412 | $3,444.00 |
| 530067413 | $4,376.00 |
| 530067414 | $2,711.00 |
| 530067417 | $3,032.00 |
| 530067419 | $2,316.00 |
| 530067421 | $4,762.00 |
| 530067423 | $3,085.20 |
| 530067424 | $2,280.00 |
| 530067425 | $9,919.00 |
| 530067427 | $6,948.00 |
| 530067428 | $11,320.00 |
| 530067431 | $1,811.20 |
| 530067432 | $1,132.00 |
| 530067434 | $1,752.00 |
| 530067435 | $1,790.60 |
| 530067440 | $1,159.00 |
| 530067441 | $399.80 |
| 530067443 | $2,051.00 |
| 530067455 | $2,412.00 |
| 530067490 | $11,796.00 |
| 530067493 | $2,026.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530195952 | $2,075.50 |
| 530195953 | $66.00 |
| 530195954 | $12,803.00 |
| 530195955 | $6,603.00 |
| 530195956 | $6,549.00 |
| 530195957 | $2,036.00 |
| 530195958 | $5,215.00 |
| 530195959 | $2,183.00 |
| 530195960 | $108.00 |
| 530195961 | $54.00 |
| 530195962 | $9,498.00 |
| 530195963 | $540.00 |
| 530195964 | $2,102.50 |
| 530195965 | $2,116.00 |
| 530195966 | $3,796.50 |
| 530195967 | $1,860.25 |
| 530195968 | $1,594.50 |
| 530195969 | $983.00 |
| 530195970 | $3,720.50 |
| 530195971 | $1,519.50 |
| 530195972 | $1,474.50 |
| 530195973 | $272.75 |
| 530195974 | $1,552.50 |
| 530195976 | $1,462,470.00 |
| 530195977 | $1,031,708.00 |
| 530195978 | $2,962,412.88 |
| 530195980 | $287,481.00 |
| 530195985 | $527,316.00 |
| 530195987 | $1,114,010.62 |
| 530195988 | $1,837,724.60 |
| 530195990 | $254,268.20 |
| 530195994 | $478,802.00 |
| 530196065 | $5,315.00 |
| 530196072 | $16,264.64 |
| 530196073 | $2,255.00 |
| 530196077 | $4,790.00 |
| 530196084 | $414,885.10 |
| 530196085 | $118,812.40 |
| 530196086 | $855,276.00 |
| 530196087 | $37,893.27 |
| 530196088 | $56,408.60 |
| 530196089 | $2,203.82 |
| 530196090 | $15,012.60 |
| 530196091 | $104,495.00 |
| 530196092 | $152,617.00 |
| 530196093 | $194,674.92 |
| 530196094 | $23,523.78 |
| 530196095 | $12,864.10 |
| 530196096 | $17,606.13 |
| 530196097 | $8,296.68 |
| 530196098 | $30,400.17 |
| 530196099 | $22,741.00 |
| 530196100 | $22,741.00 |
| 530196101 | $22,748.20 |
| 530196102 | $22,741.00 |
| 530196103 | $5,912.76 |
| 530196104 | $32,791.41 |
| 530196105 | $9,669.76 |

Exhibit 9-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 15670 | $261.14 |
| 15671 | $41.92 |
| 15672 | $732.90 |
| 15673 | $173.98 |
| 15678 | $16.09 |
| 15679 | $911.00 |
| 15680 | $5,681.50 |
| 15681 | $137.10 |
| 15682 | $2,348.00 |
| 15683 | $5,840.00 |
| 15686 | $3,450.48 |
| 15687 | $131.32 |
| 15688 | $3,608.00 |
| 15689 | $46.10 |
| 15690 | $2,228.84 |
| 15693 | $3,949.77 |
| 15695 | $537.60 |
| 15697 | $356.88 |
| 15699 | $1,758.00 |
| 15700 | $1,080.00 |
| 15701 | $1,966.00 |
| 15702 | $62.64 |
| 15703 | $291.52 |
| 15707 | $351.00 |
| 15708 | $351.00 |
| 15709 | $983.00 |
| 15710 | $90.20 |
| 15711 | $54.00 |
| 15712 | $453,900.00 |
| 15713 | $2,881.36 |
| 15714 | $146,120.00 |
| 15715 | $87.69 |
| 15716 | $1,074.09 |
| 15717 | $1,172.00 |
| 15719 | $1,206.00 |
| 15721 | $65,640.00 |
| 15723 | $958.00 |
| 15727 | $1,254.98 |
| 15729 | $81.00 |
| 15732 | $148.07 |
| 15733 | $98.30 |
| 15734 | $1,015.00 |
| 15735 | $911.00 |
| 15736 | $651.90 |
| 15738 | $146.53 |
| 15739 | $3,152.00 |
| 15741 | $5,557.50 |
| 15742 | $537.49 |
| 15743 | $1,027.13 |
| 15744 | $57.80 |
| 15745 | $1,235.00 |
| 15746 | $1,120.00 |
| 15747 | $1,148.00 |
| 15748 | $508.66 |
| 15751 | $1,972.00 |
| 15752 | $108.00 |
| 15755 | $5,165.00 |
| 15756 | $4,555.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530067554 | $1,201.20 |
| 530067555 | $491.50 |
| 530067573 | $17,583.00 |
| 530067577 | $1,611.75 |
| 530067586 | $724.80 |
| 530067594 | $88,580.00 |
| 530067598 | $5,584.46 |
| 530067600 | $372,855.00 |
| 530067601 | $81,437.00 |
| 530067607 | $3,714.60 |
| 530067609 | $30,053.00 |
| 530067612 | $634.70 |
| 530067620 | $20,179.95 |
| 530067630 | $21,667.00 |
| 530067635 | $34,243.50 |
| 530067640 | $180,601.00 |
| 530067641 | $247,230.00 |
| 530067643 | $25,660.40 |
| 530067648 | $70,093.00 |
| 530067652 | $10,113.00 |
| 530067689 | $91,040.00 |
| 530067690 | $119,185.00 |
| 530067704 | $167.20 |
| 530067708 | $586.00 |
| 530067709 | $586.00 |
| 530067717 | $23,755.00 |
| 530067723 | $3,648.00 |
| 530067724 | $777,985.00 |
| 530067760 | $915.80 |
| 530067761 | $1,401.66 |
| 530067762 | $3,050.00 |
| 530067765 | $457.90 |
| 530067766 | $554.30 |
| 530067767 | $457.90 |
| 530067768 | $494.05 |
| 530067769 | $373.55 |
| 530067770 | $445.85 |
| 530067771 | $349.45 |
| 530067772 | $349.45 |
| 530067773 | $325.35 |
| 530067774 | $265.10 |
| 530067775 | $265.10 |
| 530067789 | $11,736.70 |
| 530067791 | $2,396.00 |
| 530067792 | $4,654.00 |
| 530067794 | $3,084.80 |
| 530067795 | $6,229.85 |
| 530067808 | $1,282.00 |
| 530067826 | $4,251.00 |
| 530067836 | $2,930.00 |
| 530067837 | $8,204.00 |
| 530067838 | $189.00 |
| 530067839 | $108.00 |
| 530067863 | $540.00 |
| 530067884 | $55,583.90 |
| 530067927 | $104,952.00 |
| 530067967 | $14,820.00 |
| 530067969 | $1,852.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530196106 | $4,534.85 |
| 530196107 | $103,428.50 |
| 530196108 | $166,956.00 |
| 530196109 | $59,872.00 |
| 530196110 | $139,123.91 |
| 530196111 | $14,895.64 |
| 530196112 | $1,868.10 |
| 530196113 | $734,085.00 |
| 530196114 | $4,449.47 |
| 530196115 | $123,616.00 |
| 530196116 | $214,485.00 |
| 530196117 | $144,937.50 |
| 530196118 | $124,002.00 |
| 530196119 | $234,675.86 |
| 530196120 | $81,562.85 |
| 530196121 | $63,719.00 |
| 530196122 | $71,670.00 |
| 530196123 | $4,357.99 |
| 530196124 | $28,278.62 |
| 530196125 | $4,505.41 |
| 530196126 | $6,130.64 |
| 530196127 | $4,473.83 |
| 530196128 | $1,860.93 |
| 530196129 | $29,505.36 |
| 530196130 | $187,207.62 |
| 530196131 | $29,290.00 |
| 530196132 | $49,140.40 |
| 530196133 | $21,156.74 |
| 530196134 | $4,872.38 |
| 530196135 | $3,931.86 |
| 530196136 | $1,025.10 |
| 530196137 | $868.32 |
| 530196138 | $1,206.00 |
| 530196139 | $1,893.42 |
| 530196140 | $3,453.60 |
| 530196141 | $76,372.50 |
| 530196142 | $47,051.40 |
| 530196143 | $49,905.00 |
| 530196144 | $107,010.00 |
| 530196145 | $80,461.50 |
| 530196146 | $17,134.20 |
| 530196147 | $9,553.24 |
| 530196148 | $9,964.78 |
| 530196149 | $27,016.94 |
| 530196150 | $7,294.36 |
| 530196151 | $9,983.94 |
| 530196152 | $52,646.10 |
| 530196153 | $6,137.02 |
| 530196154 | $101,450.37 |
| 530196155 | $195,774.92 |
| 530196156 | $10,865.23 |
| 530196157 | $93,003.60 |
| 530196158 | $7,184.70 |
| 530196159 | $477,677.00 |
| 530196160 | $154,034.24 |
| 530196161 | $49,882.40 |
| 530196162 | $20,454.32 |
| 530196163 | $199,752.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 15759 | $347.76 | 530067970 | $2,383.00 | 530196164 | $25,191.87 |
| 15760 | $6.84 | 530067971 | $1,148.00 | 530196165 | $7,447.93 |
| 15761 | $457.00 | 530067972 | $1,765.50 | 530196166 | $10,032.69 |
| 15762 | $119.42 | 530067973 | $4,322.50 | 530196167 | $16,621.36 |
| 15764 | $1,148.00 | 530067974 | $2,383.00 | 530196168 | $14,036.32 |
| 15766 | $19.46 | 530067976 | $2,555.00 | 530196169 | $158,802.50 |
| 15767 | $3,592.91 | 530067977 | $237.75 | 530196170 | $89,734.00 |
| 15769 | $11.73 | 530067979 | $6,175.00 | 530196171 | $13,902.54 |
| 15775 | $1,280.00 | 530067980 | $9,271.00 | 530196172 | $34,171.00 |
| 15777 | $2,177.50 | 530067985 | $209,950.00 | 530196173 | $10,925.06 |
| 15778 | $493.64 | 530067990 | $9,880.00 | 530196174 | $4,502.56 |
| 15779 | $589.40 | 530067999 | $22,960.00 | 530196175 | $2,433.14 |
| 15785 | $3,608.00 | 530068006 | $3,328.00 | 530196176 | $171,628.00 |
| 15786 | $2,943.20 | 530068008 | $17,220.00 | 530196177 | $41,472.62 |
| 15788 | $1,004.16 | 530068009 | $5,740.00 | 530196178 | $503,979.06 |
| 15790 | $4,251.80 | 530068012 | $1,148.00 | 530196179 | $432,228.00 |
| 15792 | $1,844.00 | 530068013 | $4,592.00 | 530196180 | $128,571.00 |
| 15793 | $1,120.00 | 530068014 | $1,148.00 | 530196181 | $50,598.78 |
| 15794 | $162.00 | 530068020 | $3,444.00 | 530196182 | $68,867.30 |
| 15795 | $1,844.00 | 530068021 | $6,175.00 | 530196183 | $210,007.00 |
| 15797 | $54.00 | 530068022 | $3,409.56 | 530196184 | $14,909.15 |
| 15800 | $839.15 | 530068025 | $2,296.00 | 530196185 | $3,682.56 |
| 15801 | $4,472.00 | 530068026 | $688.80 | 530196186 | $7,685.00 |
| 15802 | $108.00 | 530068027 | $1,722.00 | 530196187 | $1,201,741.00 |
| 15803 | $574.00 | 530068028 | $108.00 | 530196188 | $135,343.00 |
| 15805 | $2,874.00 | 530068029 | $1,126.00 | 530196189 | $85,770.32 |
| 15806 | $911.00 | 530068031 | $3,444.00 | 530196190 | $14,449.53 |
| 15807 | $2,125.65 | 530068032 | $1,607.20 | 530196191 | $27,346.06 |
| 15808 | $378.03 | 530068035 | $1,126.00 | 530196192 | $3,456.00 |
| 15810 | $275.99 | 530068036 | $3,788.40 | 530196195 | $81.00 |
| 15812 | $9,850.00 | 530068037 | $344.40 | 530196196 | $6,804.00 |
| 15814 | $2,240.00 | 530068040 | $8,610.00 | 530196197 | $1,620.00 |
| 15816 | $216.00 | 530068041 | $8,036.00 | 530196199 | $27.00 |
| 15817 | $108.00 | 530068042 | $2,296.00 | 530196200 | $1,533.60 |
| 15819 | $264.19 | 530068043 | $3,788.40 | 530196201 | $491.40 |
| 15820 | $122.36 | 530068046 | $574.00 | 530196202 | $4,530.60 |
| 15821 | $52.38 | 530068047 | $20,734.00 | 530196203 | $677.70 |
| 15823 | $60.90 | 530068049 | $1,492.40 | 530196204 | $37.80 |
| 15824 | $3,932.00 | 530068050 | $1,148.00 | 530196205 | $607.50 |
| 15825 | $1,475.76 | 530068051 | $9,584.00 | 530196206 | $129.60 |
| 15827 | $2,473.00 | 530068052 | $6,888.00 | 530196207 | $45.90 |
| 15829 | $449.77 | 530068053 | $3,444.00 | 530196208 | $129.60 |
| 15830 | $135.00 | 530068054 | $1,722.00 | 530196209 | $108.00 |
| 15832 | $879.00 | 530068056 | $4,018.00 | 530196210 | $221.40 |
| 15833 | $1,698.00 | 530068059 | $6,400.00 | 530196211 | $240.30 |
| 15834 | $2,024.00 | 530068061 | $9,184.00 | 530196212 | $540.00 |
| 15836 | $721.36 | 530068063 | $3,444.00 | 530196213 | $21.60 |
| 15838 | $182.70 | 530068064 | $1,607.20 | 530196214 | $16.20 |
| 15841 | $1,852.50 | 530068065 | $459.20 | 530196215 | $3,051.00 |
| 15842 | $2,407.00 | 530068068 | $2,296.00 | 530196216 | $264.60 |
| 15843 | $1,028.72 | 530068069 | $108.00 | 530196217 | $129.60 |
| 15844 | $1,876.00 | 530068070 | $6,792.50 | 530196218 | $54.00 |
| 15845 | $542.91 | 530068071 | $5,740.00 | 530196219 | $270.00 |
| 15846 | $60.90 | 530068073 | $574.00 | 530196220 | $54.00 |
| 15851 | $1,074.47 | 530068074 | $964.32 | 530196221 | $680.40 |
| 15853 | $1,678.67 | 530068077 | $4,322.50 | 530196222 | $81.00 |
| 15857 | $60.80 | 530068079 | $108.00 | 530196223 | $261.90 |
| 15858 | $57,400.00 | 530068080 | $1,607.20 | 530196224 | $1,009.80 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 15859 | $57,400.00 |
| 15860 | $1,091.00 |
| 15862 | $4,915.00 |
| 15863 | $2,470.00 |
| 15867 | $4.87 |
| 15869 | $54.00 |
| 15870 | $906.00 |
| 15871 | $983.00 |
| 15874 | $1,148.00 |
| 15876 | $2,318.00 |
| 15877 | $1,132.00 |
| 15878 | $4,032.00 |
| 15879 | $1,148.00 |
| 15880 | $1,222.00 |
| 15881 | $98.30 |
| 15884 | $1,100.82 |
| 15886 | $3,140.20 |
| 15887 | $216.00 |
| 15888 | $477.00 |
| 15890 | $1,205.00 |
| 15891 | $1,013.00 |
| 15892 | $514.94 |
| 15893 | $60.90 |
| 15895 | $1,013.00 |
| 15896 | $226.40 |
| 15899 | $368,268.00 |
| 15900 | $54.00 |
| 15901 | $108.00 |
| 15902 | $108.00 |
| 15903 | $108.00 |
| 15904 | $1,615.10 |
| 15907 | $1,148.00 |
| 15908 | $162.00 |
| 15916 | $938.00 |
| 15917 | $1,003.21 |
| 15918 | $1,208.90 |
| 15919 | $4,022.00 |
| 15921 | $2,194.00 |
| 15922 | $6,384.00 |
| 15925 | $54.00 |
| 15926 | $271.11 |
| 15927 | $99.74 |
| 15933 | $1,745.92 |
| 15934 | $1,681.84 |
| 15935 | $9,920.00 |
| 15936 | $18,490.00 |
| 15937 | $1,433.48 |
| 15938 | $54.00 |
| 15940 | $2,718.00 |
| 15941 | $8.77 |
| 15944 | $243.12 |
| 15945 | $10,602.00 |
| 15946 | $583.07 |
| 15948 | $1,235.10 |
| 15949 | $2,491.10 |
| 15950 | $916.87 |
| 15952 | $958.00 |
| 15953 | $91.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530068082 | $162.00 |
| 530068083 | $108.00 |
| 530068085 | $75.60 |
| 530068086 | $21.60 |
| 530068087 | $1,148.00 |
| 530068088 | $1,026.40 |
| 530068089 | $1,026.40 |
| 530068090 | $54.00 |
| 530068091 | $1,492.40 |
| 530068092 | $27.00 |
| 530068093 | $2,640.40 |
| 530068094 | $1,605.50 |
| 530068095 | $4,940.00 |
| 530068096 | $3,087.50 |
| 530068097 | $4,592.00 |
| 530068098 | $4,592.00 |
| 530068099 | $4,018.00 |
| 530068103 | $459.20 |
| 530068104 | $1,722.00 |
| 530068105 | $1,148.00 |
| 530068106 | $1,148.00 |
| 530068109 | $4,592.00 |
| 530068111 | $1,148.00 |
| 530068112 | $1,148.00 |
| 530068114 | $5,740.00 |
| 530068118 | $574.00 |
| 530068119 | $4,018.00 |
| 530068120 | $1,722.00 |
| 530068121 | $3,244.00 |
| 530068122 | $2,870.00 |
| 530068123 | $1,722.00 |
| 530068129 | $574.00 |
| 530068130 | $2,296.00 |
| 530068131 | $287.00 |
| 530068135 | $574.00 |
| 530068136 | $1,722.00 |
| 530068138 | $459.20 |
| 530068139 | $12,060.00 |
| 530068140 | $574.00 |
| 530068141 | $918.40 |
| 530068143 | $370.50 |
| 530068144 | $3,087.50 |
| 530068145 | $108.00 |
| 530068146 | $567.20 |
| 530068147 | $2,870.00 |
| 530068148 | $114.80 |
| 530068149 | $3,444.00 |
| 530068151 | $1,492.40 |
| 530068153 | $1,132.00 |
| 530068155 | $1,722.00 |
| 530068156 | $1,722.00 |
| 530068157 | $1,722.00 |
| 530068158 | $1,722.00 |
| 530068159 | $2,296.00 |
| 530068163 | $574.00 |
| 530068166 | $336.00 |
| 530068167 | $1,148.00 |
| 530068169 | $574.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530196225 | $3,078.00 |
| 530196226 | $118.80 |
| 530196227 | $642.60 |
| 530196228 | $129.60 |
| 530196229 | $108.00 |
| 530196230 | $124.20 |
| 530196231 | $135.00 |
| 530196232 | $54.00 |
| 530196233 | $162.00 |
| 530196234 | $108.00 |
| 530196235 | $126.90 |
| 530196236 | $334.80 |
| 530196237 | $340.20 |
| 530196238 | $756.00 |
| 530196239 | $67.50 |
| 530196240 | $54.00 |
| 530196241 | $210.60 |
| 530196242 | $378.00 |
| 530196243 | $631.80 |
| 530196244 | $1,188.00 |
| 530196245 | $496.80 |
| 530196246 | $324.00 |
| 530196247 | $113.40 |
| 530196248 | $199.80 |
| 530196249 | $318.60 |
| 530196250 | $4,536.00 |
| 530196251 | $167.40 |
| 530196252 | $723.60 |
| 530196253 | $86.40 |
| 530196255 | $1,657.80 |
| 530196256 | $723.60 |
| 530196257 | $67.50 |
| 530196259 | $156.60 |
| 530196260 | $459.00 |
| 530196261 | $70.20 |
| 530196262 | $216.00 |
| 530196263 | $286.20 |
| 530196264 | $5.40 |
| 530196265 | $793.80 |
| 530196266 | $270.00 |
| 530196267 | $491.40 |
| 530196268 | $21.60 |
| 530196270 | $172.80 |
| 530196271 | $1,927.80 |
| 530196272 | $59.40 |
| 530196273 | $75.60 |
| 530196274 | $372.60 |
| 530196276 | $1,474.20 |
| 530196278 | $405.00 |
| 530196279 | $572.40 |
| 530196280 | $86.40 |
| 530196281 | $550.80 |
| 530196282 | $766.80 |
| 530196283 | $459.00 |
| 530196284 | $124.20 |
| 530196285 | $183.60 |
| 530196286 | $32.40 |
| 530196287 | $140.40 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 15954 | $18.18 | 530068170 | $2,296.00 | 530196288 | $475.20 |
| 15955 | $6,825.23 | 530068171 | $5,166.00 | 530196289 | $32.40 |
| 15956 | $2,221.85 | 530068172 | $2,240.00 | 530196290 | $8,532.00 |
| 15957 | $135.71 | 530068175 | $1,148.00 | 530196291 | $140.40 |
| 15960 | $17,794.00 | 530068176 | $17,488.00 | 530196292 | $183.60 |
| 15961 | $3,516.00 | 530068178 | $57,400.00 | 530196293 | $237.60 |
| 15962 | $9,110.00 | 530068179 | $12,350.00 | 530196294 | $118.80 |
| 15963 | $827.74 | 530068181 | $229.60 | 530196296 | $1,517.40 |
| 15964 | $152.25 | 530068185 | $12,606.00 | 530196297 | $27.00 |
| 15967 | $2,317.23 | 530068188 | $2,296.00 | 530196299 | $216.00 |
| 15968 | $29.38 | 530068190 | $162.00 | 530196300 | $2,257.20 |
| 15969 | $1,013.00 | 530068194 | $6,760.00 | 530196301 | $399.60 |
| 15972 | $10,598.50 | 530068195 | $2,249.60 | 530196302 | $286.20 |
| 15974 | $9.50 | 530068196 | $3,372.00 | 530196303 | $8,776.00 |
| 15975 | $3,053.68 | 530068197 | $5,656.00 | 530196305 | $10,993.00 |
| 15977 | $432.00 | 530068198 | $2,252.00 | 530196307 | $2,240.00 |
| 15978 | $533.40 | 530068199 | $3,378.00 | 530196308 | $983.00 |
| 15980 | $56.61 | 530068202 | $1,689.00 | 530196309 | $983.00 |
| 15985 | $2,344.00 | 530068204 | $8,036.00 | 530196310 | $11,480.00 |
| 15986 | $56.70 | 530068205 | $2,815.00 | 530196312 | $10,940.00 |
| 15988 | $1,185.00 | 530068206 | $2,420.00 | 530196313 | $31,130.00 |
| 15989 | $1,423.50 | 530068208 | $1,122.50 | 530196314 | $11,750.00 |
| 15991 | $209.32 | 530068209 | $4,439.00 | 530196315 | $10,475.00 |
| 15992 | $12.50 | 530068210 | $3,444.00 | 530196316 | $810.00 |
| 15993 | $54.00 | 530068212 | $895.44 | 530196317 | $8,734.00 |
| 15994 | $958.00 | 530068214 | $34,440.00 | 530196318 | $10,970.00 |
| 15997 | $72.16 | 530068215 | $2,268.00 | 530196319 | $24,040.00 |
| 15998 | $162.00 | 530068217 | $448.00 | 530196321 | $182,956.00 |
| 15999 | $523.89 | 530068218 | $11,200.00 | 530196322 | $86,812.00 |
| 16000 | $558.34 | 530068219 | $5,600.00 | 530196323 | $57,350.00 |
| 16001 | $9,565.00 | 530068220 | $1,120.00 | 530196324 | $10,540.00 |
| 16002 | $1,001.27 | 530068221 | $6,892.00 | 530196326 | $12,020.00 |
| 16004 | $117.22 | 530068222 | $2,296.00 | 530196327 | $106,410.00 |
| 16005 | $1,147.39 | 530068223 | $17,794.00 | 530196328 | $12,410.00 |
| 16006 | $1,081.30 | 530068225 | $2,296.00 | 530196329 | $13,842.00 |
| 16007 | $398.72 | 530068230 | $1,148.00 | 530196330 | $324.00 |
| 16008 | $398.72 | 530068231 | $3,388.00 | 530196331 | $947.83 |
| 16009 | $2,886.00 | 530068232 | $2,268.00 | 530196332 | $947.83 |
| 16011 | $2,327.76 | 530068235 | $4,228.00 | 530196333 | $947.83 |
| 16013 | $166.50 | 530068236 | $847.00 | 530196335 | $3,296.00 |
| 16014 | $14,041.00 | 530068237 | $2,254.00 | 530196336 | $30,399.50 |
| 16017 | $108.00 | 530068238 | $1,894.20 | 530196339 | $983.00 |
| 16018 | $2,155.00 | 530068240 | $1,148.00 | 530196344 | $17,220.00 |
| 16022 | $60.90 | 530068241 | $401.80 | 530196348 | $2,949.00 |
| 16026 | $1,096.64 | 530068243 | $2,470.00 | 530196349 | $983.00 |
| 16027 | $1,338.47 | 530068244 | $2,296.00 | 530196351 | $540.00 |
| 16028 | $2,131.00 | 530068245 | $4,940.00 | 530196353 | $3,240.00 |
| 16029 | $1,844.00 | 530068246 | $370.50 | 530196354 | $17,140.00 |
| 16030 | $2,023.00 | 530068247 | $2,470.00 | 530196355 | $22,880.00 |
| 16031 | $59.60 | 530068250 | $3,087.50 | 530196356 | $540.00 |
| 16032 | $55.26 | 530068253 | $11,115.00 | 530196357 | $114,800.00 |
| 16033 | $1,708.92 | 530068254 | $3,087.50 | 530196358 | $983.00 |
| 16034 | $1,708.92 | 530068255 | $1,482.00 | 530196359 | $8,391.30 |
| 16035 | $108.00 | 530068258 | $8,027.50 | 530196360 | $270.00 |
| 16037 | $1,311.31 | 530068259 | $3,087.50 | 530196361 | $10,940.00 |
| 16038 | $3,122.00 | 530068261 | $1,852.50 | 530196362 | $19,717.00 |
| 16039 | $54.00 | 530068262 | $741.00 | 530196363 | $7,548.00 |
| 16041 | $23,020.00 | 530068264 | $270.00 | 530196364 | $81,140.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16043 | $4,375.00 |
| 16045 | $2,336.00 |
| 16046 | $2,486.25 |
| 16047 | $1,446.50 |
| 16048 | $488.20 |
| 16049 | $777.50 |
| 16050 | $1,130.70 |
| 16053 | $562.80 |
| 16054 | $2,830.00 |
| 16055 | $540.00 |
| 16060 | $2,411.21 |
| 16062 | $610.17 |
| 16064 | $490.80 |
| 16066 | $34,075.00 |
| 16067 | $452.00 |
| 16068 | $139.85 |
| 16069 | $269.54 |
| 16070 | $162.00 |
| 16071 | $479.00 |
| 16072 | $1,722.00 |
| 16073 | $491.50 |
| 16074 | $871.00 |
| 16075 | $60.90 |
| 16076 | $1,671.00 |
| 16080 | $7,346.60 |
| 16083 | $1,944.32 |
| 16084 | $456.05 |
| 16087 | $729.88 |
| 16088 | $1,274.80 |
| 16089 | $1,024.02 |
| 16090 | $7,094.20 |
| 16091 | $162.00 |
| 16093 | $383.20 |
| 16094 | $9,873.00 |
| 16095 | $759.20 |
| 16096 | $108.00 |
| 16098 | $2,976.00 |
| 16100 | $2,874.00 |
| 16102 | $108.00 |
| 16103 | $983.00 |
| 16105 | $284.99 |
| 16107 | $54.00 |
| 16108 | $162.00 |
| 16109 | $1,235.00 |
| 16110 | $1,315.37 |
| 16112 | $35,040.00 |
| 16118 | $1,148.00 |
| 16119 | $3,508.55 |
| 16120 | $1,036.97 |
| 16122 | $5,265.00 |
| 16123 | $105.22 |
| 16124 | $3,464.00 |
| 16125 | $9,056.00 |
| 16126 | $1,132.00 |
| 16129 | $7,482.00 |
| 16132 | $605.40 |
| 16133 | $432.00 |
| 16134 | $4,438.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530068265 | $162.00 |
| 530068266 | $162.00 |
| 530068267 | $3,759.00 |
| 530068268 | $1,559.00 |
| 530068270 | $4,322.50 |
| 530068271 | $2,470.00 |
| 530068273 | $18,795.00 |
| 530068289 | $9,266.15 |
| 530068290 | $926.25 |
| 530068291 | $2,470.00 |
| 530068292 | $4,340.20 |
| 530068293 | $17,115.15 |
| 530068294 | $5,264.58 |
| 530068295 | $10,919.63 |
| 530068305 | $1,132.00 |
| 530068310 | $983.00 |
| 530068314 | $3,039.00 |
| 530068315 | $219.40 |
| 530068322 | $2,264.00 |
| 530068329 | $5,060.00 |
| 530068334 | $2,211.75 |
| 530068335 | $270.00 |
| 530068336 | $983.00 |
| 530068340 | $3,024.00 |
| 530068341 | $2,264.00 |
| 530068346 | $5,755.00 |
| 530068347 | $2,302.00 |
| 530068351 | $1,033.00 |
| 530068354 | $1,063.00 |
| 530068355 | $2,470.00 |
| 530068358 | $956.70 |
| 530068359 | $956.70 |
| 530068361 | $258.40 |
| 530068369 | $6,300.00 |
| 530068370 | $891.60 |
| 530068371 | $108.00 |
| 530068372 | $548.50 |
| 530068374 | $1,097.00 |
| 530068375 | $3,291.00 |
| 530068377 | $1,132.00 |
| 530068379 | $10,472.00 |
| 530068380 | $1,148.00 |
| 530068381 | $2,695.00 |
| 530068386 | $1,289.20 |
| 530068403 | $134.40 |
| 530068412 | $586.00 |
| 530068414 | $3,516.00 |
| 530068415 | $1,172.00 |
| 530068416 | $584.00 |
| 530068417 | $4,688.00 |
| 530068420 | $586.00 |
| 530068421 | $1,205.00 |
| 530068423 | $445.36 |
| 530068424 | $3,642.00 |
| 530068426 | $599.00 |
| 530068427 | $14,268.00 |
| 530068430 | $3,594.00 |
| 530068432 | $617.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530196365 | $97.74 |
| 530196370 | $1,664.03 |
| 530196372 | $140.66 |
| 530196375 | $157.83 |
| 530196379 | $688.80 |
| 530196380 | $2,258.55 |
| 530196381 | $648.20 |
| 530196385 | $90.20 |
| 530196387 | $167.78 |
| 530196395 | $882.40 |
| 530196428 | $183.00 |
| 530196431 | $3,608.00 |
| 530196443 | $117.78 |
| 530196445 | $1,804.00 |
| 530196448 | $76.20 |
| 530196449 | $76.20 |
| 530196458 | $57.15 |
| 530196472 | $76.20 |
| 530196496 | $121.80 |
| 530196785 | $6,210.00 |
| 530196809 | $958.00 |
| 530196873 | $902.00 |
| 530196910 | $15,035.80 |
| 530196911 | $8,302.71 |
| 530196912 | $30,889.00 |
| 530196913 | $3,039.00 |
| 530196914 | $1,572.80 |
| 530196915 | $2,308.00 |
| 530196916 | $1,992.40 |
| 530196917 | $2,038.40 |
| 530196918 | $7,091.00 |
| 530196922 | $1,437.00 |
| 530196923 | $2,412.00 |
| 530196924 | $1,406.40 |
| 530196926 | $1,680.00 |
| 530196931 | $3,039.00 |
| 530196932 | $3,174.80 |
| 530196933 | $1,523.60 |
| 530196934 | $1,245.40 |
| 530196935 | $6,446.00 |
| 530196937 | $688.10 |
| 530196938 | $2,959.70 |
| 530196939 | $5,156.80 |
| 530196943 | $1,341.20 |
| 530196944 | $1,687.00 |
| 530196945 | $1,437.00 |
| 530196947 | $1,836.80 |
| 530196950 | $1,136.30 |
| 530196953 | $1,532.80 |
| 530196954 | $2,941.20 |
| 530196955 | $3,420.80 |
| 530196959 | $2,153.00 |
| 530196962 | $1,317.80 |
| 530196965 | $1,628.60 |
| 530196966 | $3,358.90 |
| 530196967 | $1,640.80 |
| 530196970 | $1,172.00 |
| 530196971 | $1,437.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16135 | $665.45 |
| 16138 | $938.00 |
| 16139 | $3,705.00 |
| 16140 | $78.00 |
| 16142 | $1,148.00 |
| 16143 | $938.00 |
| 16144 | $383.70 |
| 16145 | $1,916.00 |
| 16147 | $464.56 |
| 16148 | $6,228.86 |
| 16151 | $489.60 |
| 16153 | $2,604.35 |
| 16154 | $817.00 |
| 16155 | $276.91 |
| 16156 | $2,435.90 |
| 16157 | $992.00 |
| 16158 | $911.00 |
| 16159 | $180.30 |
| 16160 | $33.20 |
| 16161 | $1,267.00 |
| 16163 | $36,174.50 |
| 16164 | $1,851.96 |
| 16165 | $1,289.21 |
| 16168 | $2,930.00 |
| 16169 | $1,482.00 |
| 16170 | $219.98 |
| 16171 | $135.00 |
| 16173 | $76.20 |
| 16174 | $15.20 |
| 16175 | $30.48 |
| 16176 | $1,323.75 |
| 16178 | $1,088.70 |
| 16179 | $581.05 |
| 16180 | $1,407.00 |
| 16181 | $405.39 |
| 16183 | $1,172.00 |
| 16184 | $301.30 |
| 16185 | $10,615.00 |
| 16186 | $90.20 |
| 16187 | $60,879.00 |
| 16188 | $2,404.00 |
| 16189 | $1,202.00 |
| 16190 | $359.16 |
| 16193 | $6,446.00 |
| 16194 | $2,451.50 |
| 16195 | $1,804.00 |
| 16197 | $2,642.40 |
| 16198 | $576.40 |
| 16199 | $525.42 |
| 16201 | $45.13 |
| 16203 | $5,840.65 |
| 16207 | $983.00 |
| 16208 | $1,013.00 |
| 16209 | $1,013.00 |
| 16213 | $314.56 |
| 16214 | $3,962.00 |
| 16215 | $4,177.60 |
| 16216 | $245.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530068434 | $2,370.00 |
| 530068435 | $3,063.00 |
| 530068437 | $3,039.00 |
| 530068438 | $5,430.00 |
| 530068439 | $2,344.00 |
| 530068443 | $2,344.00 |
| 530068444 | $1,172.00 |
| 530068446 | $1,206.00 |
| 530068448 | $1,172.00 |
| 530068449 | $2,374.00 |
| 530068450 | $2,374.00 |
| 530068451 | $5,990.00 |
| 530068452 | $1,198.00 |
| 530068453 | $3,516.00 |
| 530068454 | $586.00 |
| 530068455 | $2,344.00 |
| 530068460 | $2,396.00 |
| 530068461 | $1,797.00 |
| 530068463 | $7,230.00 |
| 530068465 | $1,198.00 |
| 530068466 | $27.00 |
| 530068467 | $1,172.00 |
| 530068468 | $2,428.00 |
| 530068469 | $2,428.00 |
| 530068470 | $12,165.00 |
| 530068471 | $27.00 |
| 530068474 | $5,400.00 |
| 530068475 | $135.00 |
| 530068476 | $60.00 |
| 530068477 | $135.00 |
| 530068478 | $390.00 |
| 530068479 | $540.00 |
| 530068485 | $479.00 |
| 530068487 | $479.00 |
| 530068489 | $753.25 |
| 530068492 | $479.00 |
| 530068496 | $958.00 |
| 530068497 | $958.00 |
| 530068498 | $479.00 |
| 530068499 | $958.00 |
| 530068501 | $1,916.00 |
| 530068502 | $958.00 |
| 530068510 | $479.00 |
| 530068511 | $479.00 |
| 530068512 | $479.00 |
| 530068518 | $479.00 |
| 530068520 | $479.00 |
| 530068522 | $479.00 |
| 530068524 | $479.00 |
| 530068530 | $2,830.00 |
| 530068532 | $1,991.00 |
| 530068535 | $958.00 |
| 530068541 | $958.00 |
| 530068549 | $958.00 |
| 530068551 | $239.50 |
| 530068552 | $958.00 |
| 530068553 | $958.00 |
| 530068556 | $479.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530196973 | $820.40 |
| 530196974 | $1,437.00 |
| 530196975 | $1,769.40 |
| 530196976 | $3,516.00 |
| 530196979 | $2,812.80 |
| 530196981 | $1,245.40 |
| 530196982 | $4,056.20 |
| 530196984 | $1,519.50 |
| 530196987 | $1,628.60 |
| 530196988 | $2,395.00 |
| 530196991 | $2,772.80 |
| 530196994 | $2,396.00 |
| 530196995 | $1,661.60 |
| 530196996 | $1,680.00 |
| 530196998 | $3,282.80 |
| 530197000 | $4,134.00 |
| 530197001 | $3,082.90 |
| 530197004 | $1,474.50 |
| 530197006 | $2,450.00 |
| 530197007 | $2,336.00 |
| 530197008 | $54.00 |
| 530197011 | $2,280.00 |
| 530197013 | $7,398.00 |
| 530197014 | $2,463.75 |
| 530197016 | $983.00 |
| 530197017 | $80.80 |
| 530197018 | $1,063.00 |
| 530197019 | $2,128.70 |
| 530197020 | $531.50 |
| 530197021 | $516.50 |
| 530197023 | $902.00 |
| 530197024 | $7,150.00 |
| 530197025 | $3,484.00 |
| 530197027 | $2,452.00 |
| 530197030 | $393.31 |
| 530197031 | $3,516.00 |
| 530197032 | $2,344.00 |
| 530197033 | $1,165.70 |
| 530197036 | $1,876.00 |
| 530197037 | $4,430.50 |
| 530197038 | $469.00 |
| 530197039 | $1,010.00 |
| 530197040 | $1,010.00 |
| 530197041 | $2,624.80 |
| 530197044 | $1,916.00 |
| 530197047 | $811.80 |
| 530197050 | $2,846.00 |
| 530197051 | $5,692.00 |
| 530197055 | $135.00 |
| 530197056 | $2,110.00 |
| 530197057 | $2,110.00 |
| 530197058 | $5,315.00 |
| 530197059 | $1,033.00 |
| 530197060 | $2,470.00 |
| 530197061 | $3,932.00 |
| 530197062 | $1,353.00 |
| 530197064 | $983.00 |
| 530197065 | $4,907.17 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16219 | $787.05 |
| 16220 | $691.65 |
| 16221 | $1,117.39 |
| 16224 | $1,905.00 |
| 16225 | $1,266.25 |
| 16228 | $174.20 |
| 16230 | $229.72 |
| 16231 | $250.81 |
| 16232 | $540.00 |
| 16233 | $2,147.40 |
| 16234 | $958.90 |
| 16237 | $672.00 |
| 16239 | $1,289.10 |
| 16241 | $9,060.00 |
| 16242 | $7,147.13 |
| 16245 | $153.64 |
| 16246 | $60.90 |
| 16247 | $2,240.00 |
| 16250 | $489.63 |
| 16252 | $1,013.00 |
| 16253 | $11,496.75 |
| 16254 | $1,212.96 |
| 16258 | $2,066.00 |
| 16259 | $293.14 |
| 16260 | $6,832.48 |
| 16261 | $25,375.00 |
| 16262 | $669.60 |
| 16263 | $3,036.78 |
| 16264 | $2,046.34 |
| 16265 | $169.60 |
| 16267 | $120,049.69 |
| 16268 | $574.00 |
| 16269 | $640.23 |
| 16270 | $3,529.00 |
| 16271 | $540.00 |
| 16272 | $3,249.36 |
| 16273 | $4,230.30 |
| 16274 | $2,583.57 |
| 16275 | $2,526.06 |
| 16276 | $352.14 |
| 16277 | $38.20 |
| 16278 | $43.84 |
| 16279 | $1,615.92 |
| 16282 | $2,556.00 |
| 16283 | $2,169.00 |
| 16284 | $663.71 |
| 16285 | $340.62 |
| 16286 | $130.50 |
| 16287 | $9,024.00 |
| 16288 | $2,344.00 |
| 16289 | $2,344.00 |
| 16290 | $2,296.00 |
| 16291 | $3,516.00 |
| 16292 | $6,888.00 |
| 16293 | $2,452.00 |
| 16294 | $1,148.00 |
| 16295 | $4,592.00 |
| 16297 | $4,592.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530068557 | $479.00 |
| 530068559 | $479.00 |
| 530068561 | $479.00 |
| 530068562 | $479.00 |
| 530068563 | $2,700.00 |
| 530068564 | $2,700.00 |
| 530068566 | $566.00 |
| 530068567 | $1,119.50 |
| 530068571 | $1,437.00 |
| 530068572 | $1,916.00 |
| 530068575 | $2,700.00 |
| 530068578 | $479.00 |
| 530068582 | $3,532.54 |
| 530068584 | $479.00 |
| 530068585 | $479.00 |
| 530068589 | $1,197.50 |
| 530068590 | $983.00 |
| 530068593 | $540.00 |
| 530068594 | $540.00 |
| 530068601 | $1,013.00 |
| 530068606 | $270.00 |
| 530068608 | $135.00 |
| 530068610 | $1,350.00 |
| 530068611 | $540.00 |
| 530068612 | $1,080.00 |
| 530068613 | $540.00 |
| 530068616 | $270.00 |
| 530068617 | $162.00 |
| 530068634 | $135.00 |
| 530068637 | $135.00 |
| 530068638 | $135.00 |
| 530068639 | $162.00 |
| 530068643 | $27.00 |
| 530068654 | $94.20 |
| 530068658 | $135.00 |
| 530068660 | $1,172.00 |
| 530068661 | $1,235.00 |
| 530068662 | $3,516.00 |
| 530068663 | $1,172.00 |
| 530068664 | $1,172.00 |
| 530068666 | $1,198.00 |
| 530068667 | $4,792.00 |
| 530068668 | $4,792.00 |
| 530068669 | $1,159.00 |
| 530068670 | $1,159.00 |
| 530068671 | $3,594.00 |
| 530068672 | $2,396.00 |
| 530068673 | $2,370.00 |
| 530068674 | $11,980.00 |
| 530068675 | $2,370.00 |
| 530068676 | $1,168.00 |
| 530068680 | $3,477.00 |
| 530068682 | $1,235.00 |
| 530068684 | $1,172.00 |
| 530068685 | $586.00 |
| 530068711 | $1,063.00 |
| 530068716 | $5,315.00 |
| 530068722 | $1,210.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530197066 | $7,230.00 |
| 530197068 | $3,105.00 |
| 530197069 | $1,208.90 |
| 530197072 | $4,031.50 |
| 530197073 | $479.00 |
| 530197075 | $958.00 |
| 530197080 | $2,219.88 |
| 530197082 | $80.80 |
| 530197083 | $3,034.00 |
| 530197084 | $88.24 |
| 530197087 | $5,241.50 |
| 530197088 | $2,920.00 |
| 530197089 | $2,579.00 |
| 530197090 | $2,793.50 |
| 530197094 | $983.00 |
| 530197095 | $1,876.00 |
| 530197096 | $4,418.35 |
| 530197100 | $1,172.00 |
| 530197101 | $1,406.40 |
| 530197102 | $3,065.60 |
| 530197105 | $6,946.40 |
| 530197106 | $2,189.94 |
| 530197107 | $2,220.00 |
| 530197109 | $1,093.00 |
| 530197119 | $1,876.00 |
| 530197120 | $1,738.50 |
| 530197121 | $2,028.25 |
| 530197122 | $3,766.75 |
| 530197124 | $1,438.50 |
| 530197129 | $60.60 |
| 530197130 | $958.00 |
| 530197131 | $2,066.00 |
| 530197133 | $451.00 |
| 530197136 | $11,903.00 |
| 530197137 | $9,790.00 |
| 530197138 | $5,962.00 |
| 530197139 | $15,982.00 |
| 530197142 | $30,397.75 |
| 530197144 | $182.70 |
| 530197145 | $4,780.80 |
| 530197146 | $2,909.00 |
| 530197147 | $11,055.00 |
| 530197150 | $2,785.75 |
| 530197151 | $9,376.00 |
| 530197152 | $3,483.00 |
| 530197153 | $16,072.00 |
| 530197155 | $60.90 |
| 530197157 | $553.20 |
| 530197159 | $9,935.10 |
| 530197160 | $1,916.00 |
| 530197161 | $6,649.50 |
| 530197162 | $1,767.80 |
| 530197166 | $4,915.00 |
| 530197167 | $5,065.00 |
| 530197168 | $586.00 |
| 530197169 | $761.80 |
| 530197170 | $774.75 |
| 530197171 | $236,420.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16299 | $16,980.00 |
| 16303 | $278.59 |
| 16305 | $2,240.00 |
| 16306 | $270.00 |
| 16307 | $540.00 |
| 16309 | $739.07 |
| 16310 | $1,641.00 |
| 16311 | $468.80 |
| 16315 | $539.48 |
| 16316 | $2,240.00 |
| 16317 | $16.20 |
| 16319 | $1,543.75 |
| 16323 | $5,822.00 |
| 16324 | $1,440.00 |
| 16326 | $2,296.00 |
| 16329 | $958.00 |
| 16330 | $905.00 |
| 16331 | $6,323.00 |
| 16332 | $4,600.40 |
| 16334 | $726.21 |
| 16335 | $958.00 |
| 16336 | $2,452.00 |
| 16340 | $2,112.00 |
| 16341 | $938.00 |
| 16344 | $1,172.00 |
| 16346 | $1,202.00 |
| 16347 | $40.50 |
| 16349 | $22.55 |
| 16353 | $12,100.00 |
| 16354 | $4,666.00 |
| 16356 | $3,616.00 |
| 16357 | $1,206.00 |
| 16358 | $4,792.00 |
| 16359 | $363.32 |
| 16362 | $32.40 |
| 16364 | $54.00 |
| 16365 | $4,922.90 |
| 16367 | $54.00 |
| 16368 | $54.00 |
| 16371 | $3,176.34 |
| 16372 | $54.00 |
| 16373 | $1,152.44 |
| 16374 | $1,836.44 |
| 16375 | $2,698.24 |
| 16376 | $539.12 |
| 16377 | $675.91 |
| 16379 | $469.00 |
| 16381 | $788.70 |
| 16382 | $2,264.00 |
| 16383 | $3,396.00 |
| 16384 | $16,229.69 |
| 16386 | $3,303.60 |
| 16387 | $1,483.52 |
| 16389 | $54.01 |
| 16390 | $73.93 |
| 16392 | $3,204.00 |
| 16393 | $1,033.00 |
| 16394 | $3,839.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530068729 | $1,031.36 |
| 530068746 | $688.10 |
| 530068758 | $574.80 |
| 530068846 | $958.00 |
| 530068848 | $958.00 |
| 530068862 | $1,228.75 |
| 530068873 | $1,118.00 |
| 530068877 | $1,094.00 |
| 530068878 | $4,576.00 |
| 530068880 | $9,580.00 |
| 530068900 | $2,240.00 |
| 530068929 | $958.00 |
| 530068967 | $500,640.00 |
| 530068968 | $384,571.35 |
| 530068982 | $23,115.86 |
| 530068983 | $6,540.00 |
| 530068984 | $2,785,790.00 |
| 530068986 | $3,044,712.80 |
| 530068987 | $310,257.08 |
| 530068989 | $190,903.00 |
| 530068992 | $747,242.00 |
| 530068993 | $3,602,449.83 |
| 530068994 | $1,721,258.15 |
| 530068995 | $1,363,849.00 |
| 530068996 | $1,767,395.00 |
| 530068997 | $1,076,498.80 |
| 530068998 | $4,704,157.78 |
| 530068999 | $3,725,500.00 |
| 530069000 | $11,176,500.00 |
| 530069003 | $1,466,018.96 |
| 530069005 | $22,650.00 |
| 530069007 | $337,861.00 |
| 530069008 | $1,498,597.00 |
| 530069009 | $1,677,467.00 |
| 530069010 | $5,764,987.00 |
| 530069012 | $1,585,477.88 |
| 530069014 | $673,050.00 |
| 530069015 | $36,625.00 |
| 530069016 | $2,250,020.00 |
| 530069017 | $117,630.00 |
| 530069018 | $3,066,480.00 |
| 530069019 | $3,456.00 |
| 530069020 | $26,738.10 |
| 530069021 | $5,189.40 |
| 530069022 | $81.00 |
| 530069023 | $6,804.00 |
| 530069024 | $1,620.00 |
| 530069026 | $27.00 |
| 530069027 | $1,533.60 |
| 530069028 | $491.40 |
| 530069029 | $4,530.60 |
| 530069030 | $677.70 |
| 530069031 | $37.80 |
| 530069032 | $607.50 |
| 530069033 | $129.60 |
| 530069034 | $45.90 |
| 530069035 | $129.60 |
| 530069036 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530197172 | $6,562.50 |
| 530197173 | $2,172.68 |
| 530197174 | $9,571.70 |
| 530197175 | $670.60 |
| 530197176 | $8,480.00 |
| 530197177 | $1,916.00 |
| 530197180 | $1,097.00 |
| 530197181 | $2,383.00 |
| 530197182 | $3,086.75 |
| 530197183 | $7,231.00 |
| 530197185 | $304.85 |
| 530197186 | $983.00 |
| 530197187 | $3,366.00 |
| 530197188 | $1,013.00 |
| 530197189 | $3,252.00 |
| 530197190 | $2,619.60 |
| 530197191 | $1,844.00 |
| 530197192 | $19,491.20 |
| 530197194 | $11,892.90 |
| 530197195 | $10,911.20 |
| 530197206 | $3,663.90 |
| 530197207 | $5,964.50 |
| 530197209 | $1,406.40 |
| 530197210 | $1,769.00 |
| 530197211 | $108.00 |
| 530197212 | $302.22 |
| 530197214 | $6,570.80 |
| 530197216 | $10,608.00 |
| 530197217 | $983.00 |
| 530197218 | $1,014.20 |
| 530197220 | $6,175.00 |
| 530197221 | $4,219.80 |
| 530197222 | $68.58 |
| 530197223 | $3,516.00 |
| 530197224 | $1,037.00 |
| 530197226 | $8,178.00 |
| 530197227 | $435.44 |
| 530197228 | $3,133.00 |
| 530197231 | $1,604.60 |
| 530197233 | $46.88 |
| 530197234 | $2,395.00 |
| 530197235 | $8,470.50 |
| 530197236 | $2,830.00 |
| 530197237 | $1,033.00 |
| 530197239 | $5,557.50 |
| 530197240 | $3,299.80 |
| 530197241 | $108.00 |
| 530197244 | $87.10 |
| 530197245 | $1,809.00 |
| 530197246 | $1,344.00 |
| 530197247 | $60.80 |
| 530197252 | $2,459.60 |
| 530197256 | $1,172.00 |
| 530197259 | $1,916.00 |
| 530197260 | $2,874.00 |
| 530197262 | $1,474.50 |
| 530197263 | $5,981.75 |
| 530197264 | $1,407.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16396 | $585.97 |
| 16397 | $1,043.00 |
| 16398 | $87.10 |
| 16399 | $1,954.69 |
| 16401 | $4,915.00 |
| 16405 | $547.00 |
| 16406 | $153.28 |
| 16407 | $983.00 |
| 16408 | $108.00 |
| 16409 | $869.60 |
| 16410 | $1,603.65 |
| 16411 | $6,430.00 |
| 16414 | $2,911.31 |
| 16416 | $465.92 |
| 16417 | $7,301.00 |
| 16419 | $230.50 |
| 16420 | $2,734.82 |
| 16421 | $4,547.80 |
| 16422 | $4,176.90 |
| 16424 | $11,320.00 |
| 16425 | $2,296.00 |
| 16426 | $22,960.00 |
| 16428 | $2,336.00 |
| 16429 | $599.45 |
| 16432 | $20.99 |
| 16433 | $4,286.00 |
| 16434 | $45.60 |
| 16435 | $33.48 |
| 16439 | $608.44 |
| 16440 | $162.00 |
| 16441 | $540.00 |
| 16442 | $8,674.00 |
| 16447 | $90,400.00 |
| 16449 | $8,915.00 |
| 16451 | $1,601.04 |
| 16452 | $162.00 |
| 16456 | $1,198.00 |
| 16457 | $1,172.00 |
| 16458 | $108.00 |
| 16460 | $108.00 |
| 16462 | $7,410.00 |
| 16463 | $8,204.00 |
| 16464 | $156.88 |
| 16465 | $41.12 |
| 16466 | $162.00 |
| 16467 | $1,144.00 |
| 16468 | $1,916.00 |
| 16471 | $1,018.30 |
| 16472 | $1,148.00 |
| 16477 | $861.00 |
| 16479 | $108.00 |
| 16480 | $2,344.00 |
| 16481 | $4,322.00 |
| 16485 | $63.14 |
| 16486 | $8,036.00 |
| 16487 | $1,187.00 |
| 16491 | $2,159.50 |
| 16493 | $922.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530069037 | $221.40 |
| 530069038 | $240.30 |
| 530069039 | $540.00 |
| 530069040 | $21.60 |
| 530069041 | $16.20 |
| 530069042 | $3,051.00 |
| 530069043 | $264.60 |
| 530069044 | $129.60 |
| 530069045 | $54.00 |
| 530069046 | $270.00 |
| 530069047 | $54.00 |
| 530069048 | $680.40 |
| 530069049 | $81.00 |
| 530069050 | $261.90 |
| 530069051 | $1,009.80 |
| 530069052 | $3,078.00 |
| 530069053 | $118.80 |
| 530069054 | $642.60 |
| 530069055 | $129.60 |
| 530069056 | $108.00 |
| 530069057 | $124.20 |
| 530069058 | $135.00 |
| 530069059 | $54.00 |
| 530069060 | $162.00 |
| 530069061 | $108.00 |
| 530069062 | $126.90 |
| 530069063 | $334.80 |
| 530069064 | $340.20 |
| 530069065 | $756.00 |
| 530069066 | $67.50 |
| 530069067 | $54.00 |
| 530069068 | $210.60 |
| 530069069 | $378.00 |
| 530069070 | $631.80 |
| 530069071 | $1,188.00 |
| 530069072 | $496.80 |
| 530069073 | $324.00 |
| 530069074 | $113.40 |
| 530069075 | $199.80 |
| 530069076 | $318.60 |
| 530069077 | $4,536.00 |
| 530069078 | $167.40 |
| 530069079 | $723.60 |
| 530069080 | $86.40 |
| 530069082 | $1,657.80 |
| 530069083 | $723.60 |
| 530069084 | $67.50 |
| 530069086 | $156.60 |
| 530069087 | $459.00 |
| 530069088 | $70.20 |
| 530069089 | $216.00 |
| 530069090 | $286.20 |
| 530069091 | $5.40 |
| 530069092 | $793.80 |
| 530069093 | $270.00 |
| 530069094 | $491.40 |
| 530069095 | $21.60 |
| 530069097 | $172.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530197265 | $1,971.00 |
| 530197266 | $1,198.00 |
| 530197267 | $60.80 |
| 530197270 | $723.10 |
| 530197272 | $3,615.00 |
| 530197273 | $577.80 |
| 530197275 | $1,876.00 |
| 530197277 | $433.00 |
| 530197278 | $4,571.00 |
| 530197280 | $3,444.00 |
| 530197282 | $9,380.00 |
| 530197283 | $6,314.00 |
| 530197284 | $2,995.00 |
| 530197285 | $3,076.00 |
| 530197286 | $3,049.00 |
| 530197288 | $6,025.30 |
| 530197292 | $1,474.50 |
| 530197293 | $60.80 |
| 530197294 | $983.00 |
| 530197295 | $4,348.00 |
| 530197296 | $962.35 |
| 530197297 | $759.75 |
| 530197298 | $607.80 |
| 530197299 | $962.35 |
| 530197300 | $962.35 |
| 530197302 | $1,353.00 |
| 530197304 | $479.00 |
| 530197305 | $479.00 |
| 530197306 | $3,818.50 |
| 530197307 | $1,149.60 |
| 530197308 | $1,172.00 |
| 530197309 | $1,097.00 |
| 530197310 | $45.68 |
| 530197311 | $2,365.00 |
| 530197312 | $1,189.80 |
| 530197313 | $2,048.50 |
| 530197318 | $1,852.50 |
| 530197319 | $2,457.50 |
| 530197320 | $129.28 |
| 530197321 | $3,087.50 |
| 530197323 | $60.90 |
| 530197324 | $1,172.00 |
| 530197325 | $2,107.60 |
| 530197326 | $114.30 |
| 530197328 | $709.10 |
| 530197329 | $2,090.00 |
| 530197331 | $983.00 |
| 530197332 | $703.50 |
| 530197333 | $1,383.00 |
| 530197334 | $3,795.00 |
| 530197335 | $2,396.00 |
| 530197336 | $1,844.00 |
| 530197337 | $1,876.00 |
| 530197341 | $2,569.60 |
| 530197343 | $2,268.00 |
| 530197344 | $1,807.50 |
| 530197345 | $1,807.50 |
| 530197346 | $2,569.60 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16495 | $6,792.00 |
| 16496 | $6,723.00 |
| 16497 | $780.00 |
| 16500 | $9,060.00 |
| 16501 | $295.80 |
| 16502 | $54.00 |
| 16503 | $152.37 |
| 16504 | $566.00 |
| 16505 | $162.00 |
| 16506 | $214.54 |
| 16508 | $538.42 |
| 16509 | $1,198.00 |
| 16511 | $3,430.00 |
| 16512 | $574.00 |
| 16513 | $4,790.00 |
| 16514 | $24.84 |
| 16515 | $7.22 |
| 16516 | $1,133.00 |
| 16517 | $2,131.00 |
| 16520 | $90.60 |
| 16521 | $1,610.67 |
| 16522 | $2,264.00 |
| 16523 | $162.00 |
| 16524 | $121.60 |
| 16526 | $17,720.00 |
| 16527 | $1,172.00 |
| 16528 | $2.53 |
| 16530 | $1,132.00 |
| 16531 | $1,132.00 |
| 16532 | $2,240.00 |
| 16534 | $3,618.00 |
| 16536 | $4,751.56 |
| 16537 | $2,318.00 |
| 16539 | $1,057.13 |
| 16542 | $64.80 |
| 16543 | $108.00 |
| 16544 | $938.00 |
| 16545 | $938.00 |
| 16546 | $6,804.00 |
| 16547 | $2,345.47 |
| 16548 | $1,698.00 |
| 16550 | $557.51 |
| 16551 | $202.12 |
| 16553 | $85.12 |
| 16554 | $152.40 |
| 16555 | $3,474.50 |
| 16556 | $637.76 |
| 16557 | $772.88 |
| 16558 | $9,480.00 |
| 16559 | $51.25 |
| 16560 | $497.89 |
| 16561 | $461.57 |
| 16562 | $448.93 |
| 16563 | $1,264.27 |
| 16564 | $1,969.81 |
| 16567 | $79.46 |
| 16568 | $1,262.80 |
| 16569 | $408.07 |

| Claim Number | Recognized Loss |
|---|---|
| 530069098 | $1,927.80 |
| 530069099 | $59.40 |
| 530069100 | $75.60 |
| 530069101 | $372.60 |
| 530069103 | $1,474.20 |
| 530069105 | $405.00 |
| 530069106 | $572.40 |
| 530069107 | $86.40 |
| 530069108 | $550.80 |
| 530069109 | $766.80 |
| 530069110 | $459.00 |
| 530069111 | $124.20 |
| 530069112 | $183.60 |
| 530069113 | $32.40 |
| 530069114 | $140.40 |
| 530069115 | $475.20 |
| 530069116 | $32.40 |
| 530069117 | $8,532.00 |
| 530069118 | $140.40 |
| 530069119 | $183.60 |
| 530069120 | $237.60 |
| 530069121 | $118.80 |
| 530069123 | $1,517.40 |
| 530069124 | $27.00 |
| 530069126 | $216.00 |
| 530069127 | $2,257.20 |
| 530069128 | $399.60 |
| 530069129 | $286.20 |
| 530069135 | $25.70 |
| 530069136 | $99.22 |
| 530069137 | $9,820.00 |
| 530069141 | $767.00 |
| 530069144 | $33,429.00 |
| 530069145 | $2,785.75 |
| 530069148 | $9,120.00 |
| 530069159 | $4,592.00 |
| 530069163 | $3,893.50 |
| 530069164 | $1,772.75 |
| 530069171 | $2,983.01 |
| 530069179 | $1,519.50 |
| 530069181 | $1,098.00 |
| 530069182 | $653.25 |
| 530069195 | $4,822.75 |
| 530069196 | $2,638.10 |
| 530069197 | $1,147.30 |
| 530069199 | $2,396.00 |
| 530069200 | $2,235.00 |
| 530069202 | $413.20 |
| 530069204 | $33,779.00 |
| 530069205 | $14,676.00 |
| 530069208 | $4,940.00 |
| 530069211 | $9,873.00 |
| 530069213 | $2,062.45 |
| 530069219 | $1,958.00 |
| 530069227 | $1,529.50 |
| 530069231 | $1,013.00 |
| 530069245 | $4,690.00 |
| 530069249 | $1,677.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530197348 | $5,092.00 |
| 530197350 | $3,516.00 |
| 530197352 | $3,422.69 |
| 530197353 | $4,395.00 |
| 530197354 | $3,875.00 |
| 530197355 | $135.00 |
| 530197356 | $724.80 |
| 530197357 | $1,916.00 |
| 530197358 | $1,532.80 |
| 530197360 | $3,606.00 |
| 530197361 | $3,606.00 |
| 530197362 | $2,623.20 |
| 530197363 | $2,623.20 |
| 530197364 | $1,810.40 |
| 530197365 | $2,569.60 |
| 530197366 | $568.15 |
| 530197368 | $1,030.85 |
| 530197369 | $958.00 |
| 530197371 | $13,898.43 |
| 530197375 | $1,844.00 |
| 530197376 | $2,374.00 |
| 530197377 | $324.00 |
| 530197380 | $2,223.00 |
| 530197381 | $1,859.00 |
| 530197382 | $1,132.00 |
| 530197387 | $1,235.00 |
| 530197388 | $1,235.00 |
| 530197389 | $4,312.00 |
| 530197390 | $2,929.00 |
| 530197391 | $2,331.00 |
| 530197392 | $1,690.50 |
| 530197394 | $1,235.00 |
| 530197396 | $1,013.00 |
| 530197397 | $1,215.60 |
| 530197398 | $22,960.00 |
| 530197399 | $2,550.80 |
| 530197400 | $2,964.25 |
| 530197403 | $182.70 |
| 530197404 | $2,240.00 |
| 530197405 | $4,052.00 |
| 530197408 | $2,009.00 |
| 530197409 | $6,399.20 |
| 530197411 | $3,635.25 |
| 530197412 | $1,919.00 |
| 530197413 | $2,470.00 |
| 530197418 | $3,947.50 |
| 530197622 | $6,981.00 |
| 530197623 | $1,714.00 |
| 530197648 | $428.50 |
| 530197678 | $4,820.00 |
| 530197679 | $16,870.00 |
| 530197681 | $6,627.50 |
| 530197682 | $3,012.50 |
| 530197683 | $2,018.00 |
| 530197687 | $2,430.00 |
| 530197699 | $2,652.00 |
| 530197702 | $1,009.00 |
| 530197708 | $1,063.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 16570 | $2,160.00 | 530069253 | $10,593.00 | 530197709 | $2,583.60 |
| 16571 | $108.00 | 530069258 | $1,765.75 | 530197711 | $4,338.65 |
| 16572 | $2,308.00 | 530069260 | $1,914.38 | 530197712 | $7,648.84 |
| 16573 | $466.37 | 530069266 | $1,031.25 | 530197713 | $2,899.95 |
| 16574 | $908.00 | 530069271 | $9,470.00 | 530197716 | $2,921.80 |
| 16575 | $30.00 | 530069272 | $13,590.00 | 530197719 | $2,252.00 |
| 16576 | $97.95 | 530069277 | $1,397.50 | 530197744 | $228.60 |
| 16577 | $2,489.40 | 530069279 | $1,549.50 | 530197745 | $103.30 |
| 16578 | $1,474.50 | 530069280 | $8,264.00 | 530197751 | $13,781.50 |
| 16579 | $3,048.50 | 530069282 | $6,388.50 | 530197775 | $2,296.00 |
| 16580 | $91.80 | 530069283 | $15,979.70 | 530197780 | $1,328.75 |
| 16581 | $1,054.80 | 530069284 | $9,840.25 | 530197789 | $7,679.00 |
| 16583 | $4,053.50 | 530069285 | $1,979.25 | 530197793 | $8,776.00 |
| 16584 | $2,026.00 | 530069286 | $1,594.50 | 530197823 | $521.50 |
| 16585 | $3,319.20 | 530069290 | $1,271.30 | 530197829 | $166.20 |
| 16587 | $6,616.20 | 530069296 | $2,582.50 | 530197833 | $2,066.00 |
| 16589 | $308.20 | 530069304 | $4,160.75 | 530197840 | $2,066.00 |
| 16594 | $52.74 | 530069308 | $15,368.00 | 530197860 | $10,080.00 |
| 16595 | $298.96 | 530069312 | $683.80 | 530197866 | $3,345.05 |
| 16596 | $540.00 | 530069317 | $944.80 | 530197869 | $1,097.00 |
| 16597 | $2,060.62 | 530069320 | $162.00 | 530197875 | $2,874.00 |
| 16598 | $26.46 | 530069322 | $1,187.00 | 530197883 | $2,565.90 |
| 16599 | $964.18 | 530069326 | $866.10 | 530197896 | $2,279.25 |
| 16604 | $244.37 | 530069327 | $3,039.00 | 530197918 | $774.75 |
| 16607 | $1,150.45 | 530069329 | $1,141.10 | 530197919 | $774.75 |
| 16608 | $62.94 | 530069335 | $9,830.00 | 530197925 | $140.40 |
| 16609 | $381.00 | 530069338 | $4,370.00 | 530197931 | $852.00 |
| 16610 | $324.00 | 530069345 | $299.20 | 530197933 | $2,182.00 |
| 16612 | $1,452.50 | 530069347 | $1,749.55 | 530197952 | $6,578.00 |
| 16613 | $5,990.00 | 530069348 | $1,557.40 | 530197955 | $7,826.00 |
| 16615 | $5,860.00 | 530069349 | $1,610.90 | 530197960 | $9,365.50 |
| 16616 | $1,013.00 | 530069351 | $4,636.00 | 530198025 | $6,857.50 |
| 16617 | $738.27 | 530069366 | $33,429.00 | 530198042 | $1,063.00 |
| 16618 | $1,428.92 | 530069371 | $574.50 | 530198046 | $4,792.00 |
| 16619 | $160.13 | 530069374 | $182.40 | 530198083 | $4,452.30 |
| 16620 | $1,773.00 | 530069377 | $2,632.80 | 530198084 | $938.00 |
| 16622 | $1,013.00 | 530069379 | $852.00 | 530198086 | $979.00 |
| 16624 | $40.85 | 530069384 | $822.75 | 530198087 | $979.00 |
| 16625 | $679.20 | 530069385 | $5,398.40 | 530198105 | $9,280.00 |
| 16626 | $948.67 | 530069386 | $5,285.00 | 530198108 | $137,535.60 |
| 16627 | $110.96 | 530069392 | $6,263.00 | 530198118 | $1,244.70 |
| 16630 | $1,036.49 | 530069393 | $16,088.75 | 530198123 | $5,990.00 |
| 16631 | $88.82 | 530069395 | $7,655.00 | 530198124 | $13,260.00 |
| 16632 | $54.00 | 530069404 | $4,172.00 | 530198133 | $270.00 |
| 16633 | $93,760.00 | 530069408 | $175,610.00 | 530198136 | $2,265.00 |
| 16636 | $984.92 | 530069409 | $1,033.00 | 530198145 | $124.20 |
| 16637 | $5,660.00 | 530069412 | $1,698.00 | 530198161 | $2,235.00 |
| 16638 | $5,660.00 | 530069415 | $5,047.70 | 530198164 | $516.50 |
| 16641 | $162.00 | 530069416 | $9,522.40 | 530198171 | $540.00 |
| 16642 | $108.00 | 530069417 | $3,958.50 | 530198186 | $5,466.00 |
| 16643 | $270.00 | 530069418 | $10,234.70 | 530198192 | $1,214.00 |
| 16644 | $172.90 | 530069419 | $5,091.50 | 530198209 | $1,579.30 |
| 16645 | $108.00 | 530069424 | $87.10 | 530198221 | $59.54 |
| 16646 | $20,180.00 | 530069426 | $6,075.00 | 530198222 | $30.75 |
| 16647 | $270.00 | 530069427 | $86.38 | 530198224 | $4,140.16 |
| 16648 | $702.00 | 530069430 | $638.95 | 530198227 | $3,684.00 |
| 16649 | $187.50 | 530069440 | $1,009.00 | 530198228 | $1,324.18 |
| 16653 | $5,132.00 | 530069448 | $2,470.00 | 530198231 | $222.12 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 16654 | $800.80 | 530069449 | $983.00 | 530198232 | $1,228.89 |
| 16655 | $8.96 | 530069451 | $54.00 | 530198233 | $860.95 |
| 16657 | $1,097.00 | 530069452 | $117.26 | 530198236 | $2,883.20 |
| 16659 | $955.71 | 530069461 | $1,229.40 | 530198245 | $1,892.75 |
| 16660 | $543.60 | 530069469 | $979.00 | 530198259 | $983.00 |
| 16661 | $811.30 | 530069473 | $1,916.00 | 530198260 | $672.25 |
| 16662 | $3,032.00 | 530069486 | $1,594.50 | 530198276 | $27.75 |
| 16663 | $1,198.00 | 530069487 | $2,707.00 | 530198284 | $1,060.00 |
| 16664 | $168.90 | 530069488 | $2,706.00 | 530198308 | $1,100.23 |
| 16666 | $3,195.13 | 530069497 | $1,813.00 | 530198324 | $4,655.00 |
| 16668 | $648.00 | 530069502 | $403.60 | 530198329 | $1,144.00 |
| 16670 | $235.54 | 530069503 | $2,344.00 | 530198330 | $942.00 |
| 16672 | $1,228.75 | 530069506 | $81.00 | 530198332 | $185.00 |
| 16674 | $2,026.00 | 530069512 | $1,054.40 | 530198338 | $3,720.00 |
| 16675 | $54.00 | 530069521 | $3,078.00 | 530198339 | $1,844.00 |
| 16676 | $4,790.00 | 530069525 | $2,066.00 | 530198340 | $857.00 |
| 16677 | $6,240.00 | 530069526 | $2,018.65 | 530198345 | $1,381.00 |
| 16681 | $174.20 | 530069535 | $2,026.00 | 530198349 | $1,825.25 |
| 16682 | $174.20 | 530069540 | $2,194.00 | 530198350 | $3,198.00 |
| 16684 | $206.43 | 530069541 | $30,738.63 | 530198363 | $1,015.13 |
| 16685 | $4,790.00 | 530069552 | $278.39 | 530198364 | $2,717.45 |
| 16686 | $12,284.35 | 530069559 | $121.80 | 530198365 | $76.00 |
| 16690 | $5,740.00 | 530069560 | $7,231.00 | 530198369 | $151.00 |
| 16691 | $162.00 | 530069561 | $3,555.25 | 530198370 | $1,065.00 |
| 16693 | $998.20 | 530069562 | $9,071.25 | 530198372 | $5,058.00 |
| 16695 | $1,114.00 | 530069563 | $13,759.50 | 530198378 | $11,480.00 |
| 16698 | $270.00 | 530069580 | $6,061.60 | 530198379 | $11,480.00 |
| 16700 | $54.00 | 530069596 | $617.50 | 530198380 | $467.20 |
| 16704 | $270.00 | 530069600 | $5,283.80 | 530198381 | $9,694.31 |
| 16705 | $2,296.00 | 530069601 | $3,186.00 | 530198382 | $1,871.75 |
| 16706 | $2,212.85 | 530069625 | $1,149.00 | 530198384 | $9,417.25 |
| 16708 | $931.60 | 530069627 | $8,104.00 | 530198386 | $2,067.46 |
| 16709 | $10,332.00 | 530069628 | $1,063.00 | 530198387 | $1,776.65 |
| 16710 | $1,966.00 | 530069632 | $16,268.10 | 530198388 | $7,664.00 |
| 16711 | $11,590.00 | 530069639 | $2,136.20 | 530198391 | $1,370.94 |
| 16716 | $1,900.00 | 530069645 | $3,107.25 | 530198392 | $2,074.60 |
| 16719 | $27.00 | 530069649 | $976.70 | 530198410 | $4,188.10 |
| 16721 | $530.33 | 530069650 | $3,237.70 | 530198432 | $1,356.00 |
| 16724 | $9.25 | 530069653 | $19,744.50 | 530198447 | $3,910.00 |
| 16730 | $76.20 | 530069656 | $607.80 | 530198448 | $8,623.00 |
| 16731 | $6,192.00 | 530069658 | $8,574.00 | 530198455 | $929.00 |
| 16732 | $18,225.00 | 530069660 | $60.90 | 530198456 | $1,353.00 |
| 16733 | $740.65 | 530069666 | $663.65 | 530198461 | $857.00 |
| 16734 | $162.00 | 530069686 | $1,801.00 | 530198466 | $4.80 |
| 16735 | $23,340.00 | 530069690 | $3,705.00 | 530198471 | $455.50 |
| 16736 | $512.95 | 530069691 | $8,402.75 | 530198477 | $1,285.50 |
| 16738 | $17,030.00 | 530069711 | $1,033.00 | 530198488 | $1,366.50 |
| 16739 | $201.51 | 530069716 | $7,664.00 | 530198489 | $364.40 |
| 16741 | $108.00 | 530069717 | $1,778.75 | 530198490 | $3,644.00 |
| 16742 | $3,516.00 | 530069722 | $4,690.00 | 530198502 | $1,988.60 |
| 16744 | $557.89 | 530069724 | $10,330.00 | 530198503 | $1,997.40 |
| 16746 | $54.00 | 530069731 | $6,520.50 | 530198522 | $14,988.00 |
| 16748 | $108.24 | 530069732 | $2,412.00 | 530198525 | $6,025.00 |
| 16749 | $1,013.00 | 530069733 | $29,692.00 | 530198534 | $2,116.50 |
| 16750 | $930.75 | 530069735 | $1,033.00 | 530198535 | $3,022.85 |
| 16751 | $8.51 | 530069748 | $2,086.00 | 530198539 | $1,365.00 |
| 16754 | $54.00 | 530069752 | $3,246.00 | 530198546 | $1,033.00 |
| 16755 | $922.00 | 530069753 | $1,509.60 | 530198552 | $1,097.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16757 | $540.00 |
| 16758 | $922.00 |
| 16759 | $922.00 |
| 16760 | $21.60 |
| 16762 | $1,092.12 |
| 16763 | $97.28 |
| 16766 | $392.04 |
| 16767 | $1,294.87 |
| 16769 | $3,792.00 |
| 16771 | $27.00 |
| 16772 | $239.50 |
| 16773 | $957.19 |
| 16774 | $2,336.00 |
| 16775 | $18,525.00 |
| 16776 | $864.00 |
| 16780 | $270.00 |
| 16781 | $1,148.00 |
| 16782 | $97.20 |
| 16783 | $871.00 |
| 16784 | $1,856.00 |
| 16785 | $1.08 |
| 16787 | $25.30 |
| 16788 | $50.40 |
| 16789 | $1,355.80 |
| 16790 | $2,935.00 |
| 16791 | $1,918.80 |
| 16792 | $313.20 |
| 16793 | $304.00 |
| 16795 | $1,148.00 |
| 16797 | $840.77 |
| 16798 | $54.00 |
| 16799 | $3,986.25 |
| 16803 | $3,477.00 |
| 16813 | $698.94 |
| 16814 | $2,252.00 |
| 16815 | $2,252.00 |
| 16816 | $182.70 |
| 16817 | $270.00 |
| 16819 | $270.00 |
| 16820 | $58.86 |
| 16821 | $140.40 |
| 16822 | $270.00 |
| 16824 | $710.10 |
| 16827 | $603.38 |
| 16828 | $527.70 |
| 16830 | $44.38 |
| 16831 | $684.40 |
| 16833 | $4,105.50 |
| 16834 | $75,657.00 |
| 16836 | $3,543.10 |
| 16838 | $71,162.00 |
| 16840 | $296.19 |
| 16841 | $983.00 |
| 16842 | $874.85 |
| 16843 | $1,822.00 |
| 16844 | $1,222.41 |
| 16845 | $2,009.21 |
| 16846 | $2,845.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530069757 | $1,266.25 |
| 530069760 | $958.00 |
| 530069763 | $1,033.00 |
| 530069764 | $738.75 |
| 530069767 | $1,033.00 |
| 530069776 | $41.20 |
| 530069781 | $902.00 |
| 530069786 | $1,916.00 |
| 530069787 | $182.70 |
| 530069788 | $2,257.60 |
| 530069793 | $2,457.50 |
| 530069795 | $33.90 |
| 530069797 | $2,571.20 |
| 530069812 | $51.30 |
| 530069814 | $741.00 |
| 530069815 | $617.50 |
| 530069816 | $2,575.70 |
| 530069821 | $1,482.00 |
| 530069822 | $1,235.00 |
| 530069828 | $1,814.90 |
| 530069830 | $2,219.00 |
| 530069838 | $1,291.25 |
| 530069840 | $702.90 |
| 530069846 | $3,087.50 |
| 530069848 | $706.00 |
| 530069856 | $252.25 |
| 530069859 | $617.50 |
| 530069860 | $457.60 |
| 530069861 | $20,260.00 |
| 530069863 | $5,734.30 |
| 530069889 | $17,133.00 |
| 530069894 | $3,113.10 |
| 530069896 | $1,080.00 |
| 530069897 | $1,080.00 |
| 530069898 | $111,340.00 |
| 530069901 | $11,430.00 |
| 530069902 | $11,720.00 |
| 530069903 | $31,644.00 |
| 530069909 | $34,440.00 |
| 530069913 | $1,186.00 |
| 530069917 | $2,372.00 |
| 530069918 | $2,161.25 |
| 530069927 | $1,080.00 |
| 530069928 | $575.40 |
| 530069933 | $8,394.80 |
| 530069934 | $97,900.00 |
| 530069936 | $2,637.00 |
| 530069943 | $723.10 |
| 530069944 | $2,066.00 |
| 530069945 | $723.10 |
| 530069946 | $2,066.00 |
| 530069959 | $2,926.95 |
| 530069960 | $3,223.35 |
| 530069961 | $3,223.35 |
| 530069962 | $3,223.35 |
| 530069963 | $3,223.35 |
| 530069964 | $3,223.35 |
| 530069973 | $8.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530198554 | $66.99 |
| 530198556 | $85.26 |
| 530198557 | $114.20 |
| 530198573 | $83.25 |
| 530198574 | $444.00 |
| 530198575 | $333.00 |
| 530198576 | $110.80 |
| 530198581 | $4,222.60 |
| 530198583 | $2,026.00 |
| 530198592 | $1,168.00 |
| 530198611 | $1,988.00 |
| 530198627 | $48.60 |
| 530198634 | $1,177.25 |
| 530198637 | $3,778.10 |
| 530198640 | $326.80 |
| 530198644 | $782.25 |
| 530198645 | $48.60 |
| 530198657 | $32,472.00 |
| 530198658 | $940.85 |
| 530198666 | $3,157.00 |
| 530198673 | $4,217.50 |
| 530198677 | $255.00 |
| 530198684 | $893.00 |
| 530198700 | $57.10 |
| 530198703 | $57.10 |
| 530198704 | $3,563.00 |
| 530198705 | $1,833.25 |
| 530198707 | $3,816.00 |
| 530198710 | $1,136.80 |
| 530198711 | $326.80 |
| 530198712 | $40.85 |
| 530198724 | $8,630.00 |
| 530198732 | $1,799.00 |
| 530198734 | $1,454.50 |
| 530198735 | $7,216.00 |
| 530198736 | $1,624.50 |
| 530198758 | $813.98 |
| 530198760 | $88.70 |
| 530198770 | $81.70 |
| 530198771 | $81.70 |
| 530198772 | $81.70 |
| 530198810 | $939.93 |
| 530198825 | $5,964.00 |
| 530198835 | $1,353.00 |
| 530198842 | $87.10 |
| 530198845 | $10,330.00 |
| 530198861 | $1,825.00 |
| 530198862 | $3,666.00 |
| 530198863 | $2,964.00 |
| 530198887 | $11,620.00 |
| 530198893 | $9,020.00 |
| 530198918 | $106.30 |
| 530198922 | $3,168.80 |
| 530198930 | $6,706.00 |
| 530198931 | $7,664.00 |
| 530198937 | $5,906.32 |
| 530198967 | $9,501.00 |
| 530198968 | $857.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 16847 | $3,179.00 | 530069977 | $3,705.00 | 530198970 | $636.00 |
| 16849 | $334.30 | 530069985 | $2,344.00 | 530198979 | $2,513.00 |
| 16850 | $162.00 | 530069987 | $612.52 | 530198980 | $1,594.50 |
| 16851 | $296.30 | 530069988 | $474.26 | 530198981 | $797.25 |
| 16855 | $667.30 | 530069990 | $734.75 | 530198982 | $1,063.00 |
| 16857 | $2,452.00 | 530069991 | $2,412.00 | 530198991 | $848.00 |
| 16858 | $179.34 | 530069993 | $601.00 | 530198993 | $1,484.00 |
| 16859 | $383.20 | 530069997 | $1,162.40 | 530198996 | $1,696.00 |
| 16860 | $3,435.20 | 530069998 | $958.00 | 530199014 | $1,953.50 |
| 16861 | $2,160.00 | 530069999 | $2,324.25 | 530199019 | $426.00 |
| 16863 | $2,801.12 | 530070008 | $1,924.70 | 530199038 | $1,712.96 |
| 16864 | $1,182.44 | 530070018 | $768.00 | 530199042 | $428.50 |
| 16866 | $1,487.20 | 530070021 | $1,168.00 | 530199048 | $599.90 |
| 16867 | $9,213.00 | 530070022 | $734.25 | 530199049 | $599.90 |
| 16868 | $216.00 | 530070027 | $5,990.00 | 530199050 | $1,027.40 |
| 16869 | $89.92 | 530070032 | $4,103.84 | 530199051 | $557.05 |
| 16870 | $4,742.28 | 530070037 | $232.00 | 530199054 | $900.25 |
| 16871 | $645.40 | 530070040 | $405.20 | 530199068 | $70.80 |
| 16873 | $1,643.10 | 530070041 | $506.50 | 530199070 | $932.00 |
| 16874 | $2,318.00 | 530070046 | $902.00 | 530199079 | $632.00 |
| 16875 | $5,860.00 | 530070047 | $1,013.10 | 530199081 | $902.00 |
| 16876 | $270.00 | 530070049 | $1,282.05 | 530199082 | $2,012.00 |
| 16877 | $2,156.00 | 530070050 | $1,282.05 | 530199086 | $1,407.00 |
| 16878 | $860.52 | 530070051 | $1,280.75 | 530199104 | $1,876.00 |
| 16880 | $8,731.00 | 530070052 | $1,013.00 | 530199116 | $1,844.00 |
| 16882 | $704.67 | 530070055 | $56.70 | 530199123 | $2,902.50 |
| 16883 | $1,531.35 | 530070056 | $1,060.00 | 530199130 | $167.40 |
| 16884 | $13,504.00 | 530070058 | $2,412.00 | 530199135 | $225.50 |
| 16886 | $339.19 | 530070059 | $876.00 | 530199136 | $1,599.00 |
| 16887 | $1,205.00 | 530070060 | $2,792.00 | 530199143 | $2,144.00 |
| 16888 | $270.00 | 530070061 | $22.14 | 530199146 | $4,925.75 |
| 16893 | $5,860.00 | 530070062 | $24.70 | 530199148 | $2,422.75 |
| 16894 | $680.80 | 530070063 | $54.00 | 530199151 | $2,155.75 |
| 16897 | $1,028.46 | 530070064 | $2,126.00 | 530199153 | $2,401.50 |
| 16898 | $469.42 | 530070065 | $2,126.00 | 530199160 | $129.60 |
| 16899 | $18,170.00 | 530070066 | $2,344.00 | 530199161 | $102.60 |
| 16900 | $5,947.80 | 530070072 | $774.75 | 530199162 | $64.80 |
| 16901 | $1,268.40 | 530070073 | $1,033.00 | 530199163 | $81.00 |
| 16902 | $87,940.00 | 530070075 | $1,676.50 | 530199165 | $1,117.75 |
| 16903 | $72.58 | 530070076 | $54.00 | 530199166 | $1,876.00 |
| 16904 | $250.34 | 530070086 | $615.90 | 530199179 | $3,803.90 |
| 16905 | $2,296.00 | 530070087 | $1,097.00 | 530199184 | $407.27 |
| 16907 | $496.66 | 530070091 | $3,594.00 | 530199186 | $212.60 |
| 16908 | $19.98 | 530070103 | $283.91 | 530199187 | $159.45 |
| 16910 | $1,362.60 | 530070115 | $1,033.00 | 530199189 | $519.50 |
| 16913 | $3,685.71 | 530070116 | $3,339.50 | 530199194 | $206.60 |
| 16914 | $3,007.45 | 530070117 | $906.00 | 530199195 | $1,082.54 |
| 16915 | $6.09 | 530070134 | $244.75 | 530199196 | $7,549.04 |
| 16916 | $567.28 | 530070135 | $55.40 | 530199198 | $1,532.80 |
| 16917 | $356.68 | 530070143 | $1,031.00 | 530199202 | $3,129.00 |
| 16919 | $432.00 | 530070145 | $37.40 | 530199203 | $1,469.75 |
| 16920 | $1,742.00 | 530070146 | $37.40 | 530199204 | $1,469.75 |
| 16921 | $530.52 | 530070161 | $521.50 | 530199205 | $174.20 |
| 16926 | $925.12 | 530070165 | $1,474.50 | 530199208 | $983.00 |
| 16927 | $958.00 | 530070172 | $491.50 | 530199209 | $280.00 |
| 16928 | $474.20 | 530070174 | $4,052.90 | 530199228 | $20.54 |
| 16929 | $34.77 | 530070181 | $22,602.00 | 530199229 | $13,699.40 |
| 16931 | $3,705.00 | 530070182 | $756.00 | 530199230 | $10,681.70 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 16932 | $1,023.76 |
| 16933 | $73.25 |
| 16934 | $865.85 |
| 16935 | $2,039.34 |
| 16939 | $1,148.00 |
| 16940 | $479.00 |
| 16942 | $8,100.00 |
| 16944 | $15,413.26 |
| 16947 | $5,400.00 |
| 16948 | $1,187.72 |
| 16949 | $2,066.00 |
| 16950 | $540.00 |
| 16951 | $196.60 |
| 16952 | $22.68 |
| 16956 | $612.63 |
| 16959 | $11,626.56 |
| 16960 | $6,792.00 |
| 16961 | $76.73 |
| 16962 | $1,975.10 |
| 16963 | $2,396.00 |
| 16968 | $4,860.00 |
| 16969 | $256.50 |
| 16971 | $5,740.00 |
| 16973 | $6,566.00 |
| 16974 | $275.89 |
| 16975 | $958.00 |
| 16977 | $108.00 |
| 16978 | $458.52 |
| 16979 | $117.79 |
| 16980 | $618.69 |
| 16982 | $559.64 |
| 16983 | $151.52 |
| 16984 | $54.00 |
| 16985 | $983.00 |
| 16986 | $3,655.00 |
| 16987 | $543.88 |
| 16988 | $162.00 |
| 16989 | $540.00 |
| 16991 | $35.19 |
| 16992 | $202.00 |
| 16993 | $288.48 |
| 16994 | $270.00 |
| 16995 | $38.86 |
| 16996 | $1,159.00 |
| 16997 | $3,341.00 |
| 16998 | $301.81 |
| 16999 | $143.65 |
| 17000 | $1,642.66 |
| 17001 | $4,645.00 |
| 17002 | $4,420.00 |
| 17003 | $586.00 |
| 17004 | $1,172.00 |
| 17005 | $1,172.46 |
| 17006 | $586.00 |
| 17008 | $245.02 |
| 17011 | $4,172.00 |
| 17012 | $1,097.00 |
| 17017 | $4,618.29 |

| Claim Number | Recognized Loss |
|---|---|
| 530070185 | $14,429.50 |
| 530070186 | $64,308.00 |
| 530070187 | $58,679.40 |
| 530070189 | $191,564.00 |
| 530070192 | $114,962.00 |
| 530070194 | $5,416.25 |
| 530070195 | $10,780.90 |
| 530070198 | $7,108.80 |
| 530070199 | $1,181.00 |
| 530070200 | $26,284.00 |
| 530070202 | $1,249.00 |
| 530070204 | $4,664.90 |
| 530070205 | $4,899.50 |
| 530070213 | $40,520.00 |
| 530070214 | $27,344.20 |
| 530070217 | $35,432.00 |
| 530070224 | $34,580.00 |
| 530070225 | $75.06 |
| 530070226 | $1,364.69 |
| 530070227 | $11,870.00 |
| 530070228 | $108.00 |
| 530070230 | $926.25 |
| 530070231 | $451.00 |
| 530070232 | $17,932.60 |
| 530070233 | $82,877.70 |
| 530070235 | $28,192.50 |
| 530070237 | $77.62 |
| 530070238 | $59,205.80 |
| 530070242 | $1,077.75 |
| 530070243 | $87,648.90 |
| 530070246 | $1,235.00 |
| 530070247 | $1,181.00 |
| 530070248 | $1,235.00 |
| 530070250 | $3,581.50 |
| 530070252 | $2,045.58 |
| 530070257 | $9,745.45 |
| 530070259 | $640.10 |
| 530070260 | $7,661.00 |
| 530070266 | $9,258.18 |
| 530070268 | $12,350.00 |
| 530070270 | $2,189.95 |
| 530070273 | $1,410.60 |
| 530070275 | $6,878.00 |
| 530070276 | $6,446.00 |
| 530070277 | $2,359.20 |
| 530070278 | $74,100.00 |
| 530070279 | $4,247.70 |
| 530070280 | $1,946.40 |
| 530070281 | $864.50 |
| 530070282 | $2,066.00 |
| 530070283 | $7,820.50 |
| 530070286 | $2,930.00 |
| 530070290 | $8,027.50 |
| 530070292 | $1,134.00 |
| 530070293 | $33,462.00 |
| 530070301 | $16.20 |
| 530070302 | $54.00 |
| 530070303 | $4,940.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530199231 | $10,059.00 |
| 530199247 | $2,041.00 |
| 530199249 | $73,664.00 |
| 530199255 | $1,344.00 |
| 530199256 | $2,578.40 |
| 530199276 | $5,502.20 |
| 530199281 | $1,469.10 |
| 530199283 | $2,194.00 |
| 530199293 | $1,063.00 |
| 530199296 | $800.80 |
| 530199297 | $1,094.00 |
| 530199298 | $2,238.00 |
| 530199299 | $447.60 |
| 530199300 | $792.00 |
| 530199301 | $447.60 |
| 530199302 | $447.60 |
| 530199303 | $447.60 |
| 530199309 | $916.50 |
| 530199329 | $957.00 |
| 530199331 | $452.00 |
| 530199338 | $2,625.00 |
| 530199372 | $28,740.00 |
| 530199376 | $23,759.00 |
| 530199377 | $47.13 |
| 530199393 | $2,616.60 |
| 530199400 | $2,544.00 |
| 530199409 | $856.00 |
| 530199426 | $2,255.00 |
| 530199445 | $121.50 |
| 530199456 | $699.50 |
| 530199466 | $883.00 |
| 530199467 | $2,877.00 |
| 530199469 | $3,188.50 |
| 530199475 | $1,569.50 |
| 530199476 | $1,813.00 |
| 530199479 | $4,172.00 |
| 530199484 | $1,630.30 |
| 530199506 | $1,172.00 |
| 530199509 | $461.00 |
| 530199518 | $640.75 |
| 530199530 | $730.10 |
| 530199533 | $521.50 |
| 530199535 | $543.60 |
| 530199546 | $2,837.58 |
| 530199558 | $4,820.00 |
| 530199560 | $1,958.00 |
| 530199561 | $1,958.00 |
| 530199562 | $162.00 |
| 530199563 | $102.60 |
| 530199564 | $59.40 |
| 530199565 | $43.20 |
| 530199566 | $59.40 |
| 530199577 | $5,580.00 |
| 530199588 | $600.00 |
| 530199597 | $428.50 |
| 530199603 | $11,320.00 |
| 530199608 | $658.00 |
| 530199612 | $541.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17018 | $3,425.23 | 530070305 | $3,705.00 | 530199613 | $270.50 |
| 17019 | $26,750.90 | 530070306 | $54.00 | 530199622 | $451.00 |
| 17020 | $113,058.72 | 530070307 | $2,386.00 | 530199630 | $1,916.00 |
| 17021 | $1,148.00 | 530070312 | $13,812.10 | 530199631 | $479.00 |
| 17025 | $162.00 | 530070313 | $7,271.58 | 530199633 | $56.64 |
| 17029 | $2,318.00 | 530070314 | $83,117.95 | 530199634 | $49.56 |
| 17030 | $12.96 | 530070316 | $1,465.00 | 530199644 | $197.02 |
| 17031 | $1,852.81 | 530070317 | $88,463.00 | 530199655 | $1,668.80 |
| 17032 | $151.77 | 530070318 | $5,312.75 | 530199656 | $2,086.00 |
| 17034 | $312.50 | 530070319 | $617.50 | 530199658 | $782.25 |
| 17037 | $4,807.80 | 530070321 | $1,852.50 | 530199661 | $3,696.00 |
| 17040 | $6,549.80 | 530070322 | $22,960.00 | 530199662 | $573.65 |
| 17041 | $5,795.00 | 530070329 | $4,534.37 | 530199663 | $573.65 |
| 17042 | $30.40 | 530070330 | $1,752.69 | 530199664 | $573.65 |
| 17043 | $3,611.11 | 530070331 | $1,740.71 | 530199665 | $1,981.70 |
| 17044 | $2,014.74 | 530070332 | $3,940.13 | 530199672 | $2,749.75 |
| 17045 | $828.56 | 530070334 | $1,482.00 | 530199673 | $3,374.75 |
| 17046 | $18,265.84 | 530070337 | $12,350.00 | 530199693 | $1,533.20 |
| 17047 | $1,208.68 | 530070340 | $1,235.00 | 530199694 | $278.40 |
| 17049 | $6.09 | 530070342 | $2,893.75 | 530199700 | $2,393.60 |
| 17050 | $355.98 | 530070344 | $5.40 | 530199701 | $72.16 |
| 17051 | $1,018.30 | 530070346 | $3,615.50 | 530199704 | $41.63 |
| 17052 | $295.26 | 530070347 | $13,219.49 | 530199706 | $1,599.00 |
| 17053 | $2,296.00 | 530070355 | $54.00 | 530199707 | $3,680.70 |
| 17054 | $1,024.27 | 530070360 | $123.50 | 530199708 | $1,285.50 |
| 17056 | $640.00 | 530070368 | $21.28 | 530199712 | $2,086.00 |
| 17057 | $24,391.25 | 530070378 | $16.20 | 530199715 | $1,132.00 |
| 17059 | $683.64 | 530070379 | $16.20 | 530199716 | $3,819.00 |
| 17060 | $486.49 | 530070392 | $296.75 | 530199719 | $91.15 |
| 17061 | $1,709.23 | 530070402 | $1,858.00 | 530199721 | $884.00 |
| 17062 | $2,396.70 | 530070405 | $3,480.00 | 530199725 | $1,704.00 |
| 17063 | $1,172.00 | 530070412 | $5,470.00 | 530199726 | $83.10 |
| 17064 | $954.02 | 530070432 | $485.00 | 530199728 | $55.15 |
| 17065 | $102.72 | 530070434 | $959.00 | 530199729 | $4,217.62 |
| 17066 | $263.50 | 530070436 | $10,595.00 | 530199735 | $1,958.00 |
| 17067 | $2,066.00 | 530070439 | $21,836.60 | 530199737 | $1,785.00 |
| 17068 | $958.75 | 530070440 | $75,261.35 | 530199745 | $27.75 |
| 17070 | $17.63 | 530070445 | $14,872.00 | 530199747 | $41.50 |
| 17071 | $413.49 | 530070451 | $579,760.00 | 530199753 | $782.25 |
| 17072 | $461.00 | 530070455 | $297.00 | 530199759 | $2,461.50 |
| 17075 | $15.23 | 530070465 | $2,395.00 | 530199760 | $370.50 |
| 17079 | $1,097.00 | 530070466 | $11,414.00 | 530199782 | $3,720.50 |
| 17080 | $2,264.00 | 530070467 | $3,099.00 | 530199795 | $521.50 |
| 17081 | $451.00 | 530070471 | $5,427.00 | 530199802 | $2,038.00 |
| 17082 | $482.85 | 530070473 | $3,039.00 | 530199816 | $803.60 |
| 17083 | $57.86 | 530070476 | $6,629.50 | 530199821 | $1,303.75 |
| 17084 | $2,296.00 | 530070477 | $6,928.00 | 530199833 | $531.50 |
| 17088 | $108.00 | 530070479 | $3,848.95 | 530199835 | $782.25 |
| 17089 | $5,600.00 | 530070480 | $1,013.00 | 530199842 | $1,063.00 |
| 17091 | $164.08 | 530070482 | $6,830.50 | 530199846 | $1,009.00 |
| 17092 | $3,516.00 | 530070483 | $1,758.00 | 530199858 | $514.25 |
| 17095 | $3,148.30 | 530070485 | $3,099.00 | 530199875 | $906.00 |
| 17097 | $883.20 | 530070487 | $2,655.30 | 530199883 | $1,663.30 |
| 17098 | $212.54 | 530070490 | $1,154.00 | 530199884 | $1,661.90 |
| 17099 | $162.00 | 530070491 | $1,120.00 | 530199885 | $1,552.50 |
| 17100 | $958.54 | 530070492 | $11,206.12 | 530199886 | $1,708.10 |
| 17105 | $1,148.00 | 530070493 | $13,180.30 | 530199887 | $1,716.60 |
| 17108 | $60.90 | 530070494 | $13,595.00 | 530199917 | $270.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17110 | $777.48 |
| 17111 | $108.00 |
| 17114 | $1,696.93 |
| 17116 | $906.00 |
| 17117 | $54.00 |
| 17118 | $1,821.07 |
| 17119 | $1,120.00 |
| 17120 | $54.00 |
| 17122 | $164.55 |
| 17124 | $938.00 |
| 17125 | $54.00 |
| 17127 | $8.77 |
| 17129 | $235.85 |
| 17132 | $614.45 |
| 17133 | $405.90 |
| 17134 | $938.00 |
| 17135 | $14,571.71 |
| 17138 | $4,050.00 |
| 17144 | $1,804.00 |
| 17147 | $2,595.30 |
| 17149 | $566.00 |
| 17151 | $766.35 |
| 17152 | $1,324.19 |
| 17153 | $54.00 |
| 17156 | $1,148.00 |
| 17157 | $405.40 |
| 17158 | $2,040.00 |
| 17159 | $2,444.00 |
| 17160 | $4,672.00 |
| 17162 | $795.14 |
| 17163 | $252.94 |
| 17164 | $10,780.00 |
| 17167 | $188.20 |
| 17169 | $12,350.00 |
| 17170 | $228.80 |
| 17171 | $747.10 |
| 17174 | $1,262.80 |
| 17176 | $6,984.44 |
| 17179 | $6,584.79 |
| 17180 | $1,357.00 |
| 17181 | $7,807.00 |
| 17182 | $126.13 |
| 17184 | $601.10 |
| 17186 | $3,462.00 |
| 17189 | $1,272.52 |
| 17190 | $4,690.00 |
| 17193 | $8,036.00 |
| 17195 | $216.00 |
| 17196 | $1,120.00 |
| 17202 | $1,539.65 |
| 17204 | $5,600.00 |
| 17205 | $81.00 |
| 17206 | $5,795.00 |
| 17207 | $4,094.90 |
| 17208 | $906.00 |
| 17212 | $218.85 |
| 17214 | $875,434.00 |
| 17215 | $263.87 |

| Claim Number | Recognized Loss |
|---|---|
| 530070496 | $4,688.00 |
| 530070501 | $3,633.20 |
| 530070502 | $3,633.20 |
| 530070505 | $1,198.75 |
| 530070509 | $2,930.00 |
| 530070510 | $2,264.00 |
| 530070513 | $3,881.70 |
| 530070518 | $3,597.00 |
| 530070524 | $1,568.60 |
| 530070525 | $1,198.00 |
| 530070528 | $5,741.00 |
| 530070529 | $3,353.00 |
| 530070535 | $333.74 |
| 530070538 | $2,375.90 |
| 530070540 | $225.33 |
| 530070543 | $3,099.00 |
| 530070544 | $544.00 |
| 530070545 | $2,026.00 |
| 530070546 | $631.40 |
| 530070551 | $1,572.80 |
| 530070558 | $2,683.89 |
| 530070560 | $864.50 |
| 530070561 | $617.50 |
| 530070564 | $91.44 |
| 530070570 | $829.50 |
| 530070572 | $2,362.00 |
| 530070573 | $2,993.10 |
| 530070574 | $1,063.00 |
| 530070581 | $2,911.75 |
| 530070582 | $2,778.75 |
| 530070583 | $3,223.00 |
| 530070584 | $2,778.75 |
| 530070585 | $911.70 |
| 530070590 | $135.00 |
| 530070591 | $2,412.00 |
| 530070593 | $3,342.00 |
| 530070594 | $3,730.60 |
| 530070595 | $3,705.00 |
| 530070602 | $4,193.00 |
| 530070603 | $9,677.00 |
| 530070608 | $789.36 |
| 530070609 | $651.50 |
| 530070610 | $663.11 |
| 530070613 | $494.00 |
| 530070614 | $938.60 |
| 530070618 | $430.70 |
| 530070619 | $5,660.00 |
| 530070622 | $4,790.00 |
| 530070623 | $1,033.00 |
| 530070628 | $1,815.70 |
| 530070630 | $676.50 |
| 530070632 | $4,604.50 |
| 530070633 | $3,064.00 |
| 530070640 | $479.00 |
| 530070645 | $1,013.00 |
| 530070647 | $17,354.00 |
| 530070649 | $4,359.50 |
| 530070650 | $4,410.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530199919 | $2,637.25 |
| 530199926 | $797.25 |
| 530199927 | $790.75 |
| 530199928 | $54.85 |
| 530199929 | $109.70 |
| 530199931 | $109.70 |
| 530199935 | $484.75 |
| 530199938 | $3,068.72 |
| 530199942 | $1,097.00 |
| 530199947 | $2,657.50 |
| 530199954 | $599.00 |
| 530199955 | $1,804.00 |
| 530199961 | $548.50 |
| 530199969 | $221.00 |
| 530199980 | $1,148.00 |
| 530199981 | $1,991.55 |
| 530199988 | $3,003.35 |
| 530199989 | $1,252.00 |
| 530199992 | $2,288.00 |
| 530199997 | $1,435.00 |
| 530200006 | $1,725.00 |
| 530200008 | $820.12 |
| 530200009 | $3,181.50 |
| 530200010 | $5,354.00 |
| 530200014 | $3,157.00 |
| 530200015 | $3,157.00 |
| 530200021 | $822.75 |
| 530200022 | $267,194.00 |
| 530200033 | $2,811.50 |
| 530200052 | $1,453.30 |
| 530200071 | $2,974.50 |
| 530200072 | $2,018.00 |
| 530200074 | $10,180.65 |
| 530200100 | $17,824.00 |
| 530200113 | $2,444.79 |
| 530200117 | $8,269.10 |
| 530200119 | $1,958.00 |
| 530200134 | $274.25 |
| 530200143 | $5,165.00 |
| 530200147 | $554.25 |
| 530200157 | $62,600.00 |
| 530200165 | $2,811.00 |
| 530200171 | $1,876.00 |
| 530200172 | $1,808.00 |
| 530200182 | $782.25 |
| 530200183 | $2,737.00 |
| 530200184 | $2,762.00 |
| 530200186 | $929.00 |
| 530200187 | $916.50 |
| 530200188 | $1,888.00 |
| 530200189 | $1,393.50 |
| 530200190 | $625.80 |
| 530200191 | $834.40 |
| 530200194 | $1,848.00 |
| 530200195 | $1,918.00 |
| 530200203 | $2,607.50 |
| 530200204 | $2,086.00 |
| 530200217 | $1,172.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17216 | $92.56 |
| 17221 | $1,144.00 |
| 17222 | $556.86 |
| 17223 | $1,616.80 |
| 17224 | $617.50 |
| 17225 | $21,250.00 |
| 17226 | $5,660.00 |
| 17227 | $7,188.00 |
| 17228 | $720.87 |
| 17229 | $863.72 |
| 17231 | $168.29 |
| 17234 | $879.00 |
| 17235 | $108.00 |
| 17236 | $2.21 |
| 17237 | $121.60 |
| 17238 | $156.26 |
| 17239 | $540.00 |
| 17240 | $112.17 |
| 17241 | $1,003.65 |
| 17242 | $263.41 |
| 17243 | $289.85 |
| 17244 | $2,718.00 |
| 17245 | $89.00 |
| 17250 | $19,769.40 |
| 17254 | $3,001.14 |
| 17255 | $8,634.04 |
| 17257 | $778.20 |
| 17263 | $116,100.00 |
| 17264 | $1,168.00 |
| 17268 | $774.00 |
| 17270 | $0.18 |
| 17271 | $1,120.00 |
| 17273 | $8,680.00 |
| 17274 | $4,742.00 |
| 17275 | $810.00 |
| 17276 | $310.53 |
| 17277 | $4,528.00 |
| 17278 | $3,560.00 |
| 17279 | $579.13 |
| 17280 | $378.93 |
| 17282 | $6,338.96 |
| 17284 | $366.27 |
| 17286 | $152.50 |
| 17289 | $216.00 |
| 17291 | $528.22 |
| 17292 | $81.00 |
| 17293 | $1,148.00 |
| 17294 | $1,172.00 |
| 17297 | $162.00 |
| 17298 | $117.89 |
| 17299 | $11.43 |
| 17301 | $2,995.00 |
| 17302 | $983.00 |
| 17303 | $27.09 |
| 17305 | $1,020.48 |
| 17309 | $243.73 |
| 17310 | $465.61 |
| 17314 | $361.62 |

| Claim Number | Recognized Loss |
|---|---|
| 530070651 | $1,966.00 |
| 530070652 | $2,637.56 |
| 530070653 | $2,637.56 |
| 530070656 | $303.90 |
| 530070657 | $3,447.00 |
| 530070661 | $3,428.00 |
| 530070663 | $4,824.00 |
| 530070665 | $2,470.00 |
| 530070668 | $10,080.00 |
| 530070676 | $1,280.00 |
| 530070677 | $4,748.00 |
| 530070683 | $8,710.89 |
| 530070686 | $4,050.00 |
| 530070687 | $56,256.00 |
| 530070691 | $78.13 |
| 530070695 | $2,949.00 |
| 530070696 | $350.50 |
| 530070698 | $1,758.00 |
| 530070700 | $1,097.00 |
| 530070701 | $58.00 |
| 530070702 | $58.00 |
| 530070706 | $1,097.00 |
| 530070709 | $1,101.00 |
| 530070710 | $810.00 |
| 530070711 | $4,592.00 |
| 530070713 | $1,561.00 |
| 530070714 | $1,981.00 |
| 530070715 | $4,928.00 |
| 530070716 | $489.50 |
| 530070717 | $1,729.00 |
| 530070719 | $7,153.80 |
| 530070726 | $4,578.59 |
| 530070727 | $4,929.20 |
| 530070728 | $2,066.00 |
| 530070729 | $1,033.00 |
| 530070730 | $4,940.00 |
| 530070731 | $28.12 |
| 530070733 | $113.65 |
| 530070737 | $1,804.00 |
| 530070738 | $1,094.00 |
| 530070739 | $1,215.70 |
| 530070749 | $417.50 |
| 530070750 | $4,636.60 |
| 530070751 | $926.25 |
| 530070757 | $617.50 |
| 530070758 | $3,688.00 |
| 530070759 | $2,336.25 |
| 530070760 | $617.50 |
| 530070763 | $1,852.50 |
| 530070764 | $1,033.00 |
| 530070765 | $1,645.50 |
| 530070769 | $10,361.90 |
| 530070779 | $2,470.00 |
| 530070783 | $91.35 |
| 530070785 | $1,916.00 |
| 530070786 | $414.10 |
| 530070788 | $2,255.00 |
| 530070789 | $308.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530200220 | $3,116.50 |
| 530200221 | $1,858.00 |
| 530200222 | $1,124.50 |
| 530200230 | $1,839.25 |
| 530200233 | $2,903.75 |
| 530200237 | $1,953.00 |
| 530200241 | $599.00 |
| 530200242 | $1,883.00 |
| 530200244 | $2,116.25 |
| 530200246 | $1,025.26 |
| 530200248 | $3,167.40 |
| 530200250 | $1,114.00 |
| 530200251 | $21.60 |
| 530200252 | $91.80 |
| 530200253 | $43.20 |
| 530200254 | $54.00 |
| 530200255 | $108.00 |
| 530200256 | $37.80 |
| 530200257 | $16.20 |
| 530200273 | $1,110.70 |
| 530200280 | $2,657.50 |
| 530200286 | $2,194.00 |
| 530200304 | $5,086.40 |
| 530200332 | $182.70 |
| 530200333 | $6,624.00 |
| 530200336 | $730.10 |
| 530200343 | $11,320.00 |
| 530200346 | $125.00 |
| 530200347 | $1,575.50 |
| 530200350 | $3,130.40 |
| 530200351 | $304.80 |
| 530200357 | $1,843.40 |
| 530200359 | $124.10 |
| 530200365 | $2,270.00 |
| 530200366 | $979.00 |
| 530200369 | $244.75 |
| 530200370 | $270.50 |
| 530200371 | $383.60 |
| 530200375 | $5,165.00 |
| 530200383 | $1,063.00 |
| 530200410 | $3,282.00 |
| 530200416 | $2,240.00 |
| 530200417 | $1,822.00 |
| 530200419 | $2,736.30 |
| 530200420 | $2,328.34 |
| 530200421 | $375.20 |
| 530200423 | $922.00 |
| 530200431 | $461.00 |
| 530200433 | $1,728.00 |
| 530200443 | $13,202.00 |
| 530200447 | $63.00 |
| 530200452 | $775.00 |
| 530200453 | $2,001.00 |
| 530200455 | $6,097.00 |
| 530200463 | $1,662.00 |
| 530200464 | $534.00 |
| 530200468 | $3,360.00 |
| 530200471 | $3,223.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17316 | $672.50 |
| 17317 | $2,718.00 |
| 17318 | $1,063.00 |
| 17319 | $2,848.50 |
| 17321 | $1,091.70 |
| 17322 | $911.78 |
| 17323 | $427.40 |
| 17325 | $779.50 |
| 17326 | $90.20 |
| 17327 | $316.93 |
| 17330 | $2,006.84 |
| 17331 | $904.23 |
| 17332 | $15,698.50 |
| 17333 | $840.00 |
| 17334 | $79.48 |
| 17336 | $810.00 |
| 17337 | $5,400.00 |
| 17338 | $1,080.00 |
| 17339 | $540.00 |
| 17340 | $810.00 |
| 17341 | $810.00 |
| 17342 | $810.00 |
| 17343 | $183.10 |
| 17344 | $339.71 |
| 17346 | $2,291.00 |
| 17347 | $225.83 |
| 17349 | $65.95 |
| 17351 | $180.23 |
| 17352 | $880.28 |
| 17356 | $27,870.00 |
| 17357 | $422.10 |
| 17358 | $6,621.00 |
| 17359 | $691.75 |
| 17360 | $91.80 |
| 17361 | $2,766.00 |
| 17363 | $366.74 |
| 17364 | $586.00 |
| 17365 | $2,236.00 |
| 17366 | $30,875.00 |
| 17367 | $266.04 |
| 17368 | $2,874.00 |
| 17369 | $3,012.68 |
| 17370 | $1,198.00 |
| 17373 | $135.30 |
| 17375 | $2,949.00 |
| 17376 | $62.10 |
| 17377 | $40.50 |
| 17378 | $108.00 |
| 17379 | $1,235.00 |
| 17380 | $987.84 |
| 17381 | $2,240.00 |
| 17383 | $759.75 |
| 17386 | $87.10 |
| 17387 | $810.00 |
| 17389 | $540.00 |
| 17390 | $436.67 |
| 17391 | $2,318.00 |
| 17392 | $1,830.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530070800 | $27.00 |
| 530070804 | $2,929.00 |
| 530070805 | $898.50 |
| 530070806 | $1,347.65 |
| 530070810 | $2,937.00 |
| 530070811 | $1,834.00 |
| 530070814 | $54.00 |
| 530070815 | $721.00 |
| 530070817 | $629.85 |
| 530070818 | $423.80 |
| 530070819 | $1,412.00 |
| 530070821 | $1,216.88 |
| 530070822 | $1,971.00 |
| 530070824 | $1,482.00 |
| 530070825 | $54.00 |
| 530070827 | $719.75 |
| 530070831 | $2,915.95 |
| 530070833 | $1,037.40 |
| 530070835 | $1,519.05 |
| 530070836 | $506.50 |
| 530070838 | $1,013.00 |
| 530070839 | $1,013.00 |
| 530070840 | $1,063.00 |
| 530070841 | $1,235.00 |
| 530070842 | $1,033.00 |
| 530070845 | $1,198.00 |
| 530070847 | $228.60 |
| 530070848 | $1,172.00 |
| 530070849 | $1,876.00 |
| 530070870 | $175.10 |
| 530070871 | $2,830.00 |
| 530070878 | $852.00 |
| 530070879 | $245.10 |
| 530070886 | $1,046.30 |
| 530070894 | $54.00 |
| 530070896 | $1,235.00 |
| 530070898 | $11,884.45 |
| 530070899 | $2,264.00 |
| 530070900 | $617.50 |
| 530070901 | $27.00 |
| 530070902 | $40.50 |
| 530070905 | $1,111.50 |
| 530070906 | $811.80 |
| 530070909 | $4,396.00 |
| 530070912 | $1,356.80 |
| 530070913 | $2,770.00 |
| 530070914 | $494.00 |
| 530070917 | $958.00 |
| 530070918 | $958.00 |
| 530070919 | $2,480.10 |
| 530070931 | $3,705.00 |
| 530070932 | $5,770.00 |
| 530070933 | $1,198.00 |
| 530070934 | $3,235.60 |
| 530070936 | $14,450.00 |
| 530070937 | $202.50 |
| 530070938 | $1,206.00 |
| 530070939 | $2,198.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530200480 | $2,940.40 |
| 530200482 | $1,971.00 |
| 530200494 | $70.20 |
| 530200495 | $97.20 |
| 530200524 | $531.50 |
| 530200527 | $1,628.50 |
| 530200528 | $531.50 |
| 530200533 | $2,955.00 |
| 530200543 | $1,367.50 |
| 530200548 | $1,097.00 |
| 530200555 | $377.00 |
| 530200556 | $3,039.00 |
| 530200558 | $2,150.00 |
| 530200561 | $2,188.00 |
| 530200562 | $2,009.00 |
| 530200563 | $1,645.50 |
| 530200565 | $1,063.00 |
| 530200566 | $135.00 |
| 530200569 | $4,320.00 |
| 530200570 | $2,160.00 |
| 530200574 | $2,126.00 |
| 530200581 | $1,440.00 |
| 530200583 | $637.80 |
| 530200584 | $425.20 |
| 530200585 | $586.00 |
| 530200586 | $586.00 |
| 530200594 | $243.20 |
| 530200596 | $531.50 |
| 530200600 | $3,837.00 |
| 530200601 | $1,388.50 |
| 530200602 | $1,134.00 |
| 530200614 | $12,824.00 |
| 530200621 | $1,584.80 |
| 530200622 | $3,107.50 |
| 530200623 | $2,985.40 |
| 530200629 | $1,118.95 |
| 530200632 | $3,173.65 |
| 530200637 | $7,003.85 |
| 530200639 | $266.70 |
| 530200650 | $97.20 |
| 530200672 | $3,208.80 |
| 530200680 | $2,579.50 |
| 530200681 | $24,955.00 |
| 530200684 | $57.10 |
| 530200697 | $5,108.50 |
| 530200700 | $1,992.00 |
| 530200728 | $1,765.75 |
| 530200748 | $6,706.55 |
| 530200751 | $2,802.10 |
| 530200756 | $26,906.00 |
| 530200765 | $967.75 |
| 530200766 | $2,090.25 |
| 530200767 | $1,594.50 |
| 530200770 | $560.00 |
| 530200772 | $1,122.85 |
| 530200775 | $1,132.00 |
| 530200779 | $1,548.70 |
| 530200786 | $1,120.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17396 | $797.25 | 530070941 | $902.00 | 530200807 | $45.10 |
| 17398 | $608.01 | 530070942 | $1,482.00 | 530200808 | $286.55 |
| 17399 | $162.00 | 530070943 | $3,594.00 | 530200813 | $6,175.00 |
| 17400 | $884.70 | 530070945 | $204.02 | 530200814 | $6,175.00 |
| 17401 | $907.01 | 530070946 | $435.50 | 530200850 | $1,426.00 |
| 17403 | $4,480.00 | 530070947 | $1,111.50 | 530200851 | $1,344.00 |
| 17404 | $479.00 | 530070951 | $864.50 | 530200852 | $2,012.00 |
| 17405 | $12,320.00 | 530070954 | $280.14 | 530200860 | $535.00 |
| 17406 | $108.00 | 530070955 | $2,066.00 | 530200879 | $1,599.00 |
| 17408 | $54.00 | 530070957 | $1,827.50 | 530200892 | $1,550.50 |
| 17412 | $12,951.00 | 530070959 | $1,698.00 | 530200896 | $4,762.25 |
| 17413 | $8,333.80 | 530070972 | $1,887.25 | 530200897 | $2,440.00 |
| 17415 | $2,637.00 | 530070978 | $540.00 | 530200898 | $713.05 |
| 17416 | $60.90 | 530070982 | $10,430.00 | 530200904 | $4,229.50 |
| 17418 | $4,362.00 | 530070986 | $5,660.00 | 530200905 | $5,705.00 |
| 17419 | $1,066.00 | 530070990 | $14.00 | 530200908 | $2,844.40 |
| 17421 | $121.60 | 530070996 | $540.00 | 530200913 | $3,260.00 |
| 17422 | $9.75 | 530070997 | $6,794.46 | 530200914 | $504.50 |
| 17423 | $1,935.00 | 530070999 | $734.25 | 530200930 | $289.50 |
| 17424 | $1,494.16 | 530071000 | $929.75 | 530200946 | $5,383.00 |
| 17425 | $21.60 | 530071002 | $5,860.00 | 530200950 | $14,315.00 |
| 17427 | $2,448.40 | 530071003 | $2,108.75 | 530200959 | $4,132.00 |
| 17430 | $3,894.00 | 530071010 | $189.00 | 530200974 | $1,278.00 |
| 17431 | $54.00 | 530071013 | $4,353.00 | 530200983 | $574.00 |
| 17434 | $80.80 | 530071018 | $1,148.00 | 530200984 | $574.00 |
| 17435 | $108.00 | 530071022 | $5,740.00 | 530200985 | $605.06 |
| 17436 | $2,264.00 | 530071039 | $1,009.00 | 530200988 | $38.10 |
| 17439 | $16,994.69 | 530071044 | $4,936.50 | 530200990 | $3,279.00 |
| 17441 | $9,292.25 | 530071045 | $70.80 | 530200991 | $1,077.63 |
| 17444 | $6,343.40 | 530071046 | $1,704.00 | 530200993 | $227.75 |
| 17447 | $491.50 | 530071065 | $740.00 | 530200995 | $550.95 |
| 17448 | $1,383.00 | 530071068 | $1,513.50 | 530200998 | $868.00 |
| 17449 | $120.94 | 530071073 | $2,194.00 | 530201000 | $12,763.80 |
| 17451 | $40,340.00 | 530071098 | $60.90 | 530201044 | $81.00 |
| 17452 | $4,363.68 | 530071109 | $531.50 | 530201050 | $3,705.00 |
| 17456 | $17,385.00 | 530071110 | $243.60 | 530201057 | $22,552.20 |
| 17457 | $11,115.00 | 530071114 | $152.40 | 530201058 | $7,707.70 |
| 17458 | $2,632.76 | 530071117 | $5,485.00 | 530201059 | $18,276.50 |
| 17459 | $494.00 | 530071120 | $1,704.00 | 530201068 | $805.75 |
| 17460 | $116.57 | 530071122 | $1,097.00 | 530201070 | $1,680.00 |
| 17461 | $1,132.00 | 530071143 | $3,839.50 | 530201090 | $4,422.05 |
| 17463 | $5,660.00 | 530071147 | $797.25 | 530201106 | $35.40 |
| 17464 | $3,153.60 | 530071151 | $1,063.00 | 530201109 | $1,066.00 |
| 17465 | $1,564.65 | 530071154 | $12,350.00 | 530201113 | $1,696.00 |
| 17466 | $102.27 | 530071159 | $3,943.15 | 530201115 | $11,680.00 |
| 17467 | $17,428.00 | 530071162 | $1,120.00 | 530201130 | $1,601.50 |
| 17468 | $1,274.00 | 530071166 | $2,733.00 | 530201131 | $1,601.50 |
| 17470 | $396.30 | 530071167 | $2,194.00 | 530201141 | $64.64 |
| 17471 | $2,700.00 | 530071171 | $986.93 | 530201188 | $3,315.00 |
| 17472 | $753.35 | 530071186 | $2,126.00 | 530201212 | $967.90 |
| 17473 | $3,157.20 | 530071188 | $531.50 | 530201215 | $2,328.80 |
| 17474 | $3,688.00 | 530071190 | $1,147.30 | 530201220 | $3,171.46 |
| 17476 | $6,200.00 | 530071193 | $1,876.00 | 530201226 | $69.25 |
| 17477 | $540.00 | 530071195 | $3,615.50 | 530201239 | $1,093.78 |
| 17478 | $35,020.00 | 530071198 | $2,126.00 | 530201241 | $1,468.50 |
| 17480 | $1,438.80 | 530071201 | $1,358.50 | 530201281 | $1,804.00 |
| 17481 | $1,482.37 | 530071204 | $62.50 | 530201283 | $2,710.50 |
| 17482 | $25.92 | 530071206 | $20,643.00 | 530201286 | $2,286.70 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17489 | $876.40 |
| 17491 | $2,288.00 |
| 17494 | $4,528.00 |
| 17495 | $224.46 |
| 17496 | $4,542.49 |
| 17499 | $2,106.00 |
| 17500 | $2,095.00 |
| 17501 | $5,048.00 |
| 17502 | $48.31 |
| 17504 | $243.00 |
| 17506 | $1,804.00 |
| 17508 | $1,199.85 |
| 17509 | $586.46 |
| 17510 | $4,570.10 |
| 17512 | $2,264.00 |
| 17513 | $8,055.00 |
| 17514 | $2,071.40 |
| 17515 | $3,462.60 |
| 17516 | $1,163.73 |
| 17518 | $3,444.00 |
| 17520 | $37.47 |
| 17525 | $876.00 |
| 17529 | $108.00 |
| 17530 | $434.03 |
| 17533 | $1,852.50 |
| 17534 | $2,795.00 |
| 17535 | $3,464.00 |
| 17537 | $48.60 |
| 17539 | $170.17 |
| 17540 | $591.60 |
| 17542 | $1,158.26 |
| 17543 | $421.52 |
| 17544 | $1,812.00 |
| 17545 | $99.90 |
| 17546 | $2,344.00 |
| 17547 | $1,148.00 |
| 17548 | $141.60 |
| 17549 | $884.00 |
| 17553 | $1,148.00 |
| 17554 | $108.00 |
| 17555 | $983.00 |
| 17557 | $171.72 |
| 17558 | $1,722.00 |
| 17559 | $2,308.00 |
| 17560 | $108.00 |
| 17561 | $2,344.00 |
| 17563 | $13.50 |
| 17565 | $28.00 |
| 17568 | $32.18 |
| 17569 | $30.40 |
| 17571 | $744.60 |
| 17573 | $533.73 |
| 17574 | $1,758.00 |
| 17575 | $1,481.09 |
| 17576 | $15,280.00 |
| 17577 | $1,229.90 |
| 17578 | $678.60 |
| 17581 | $1,235.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530071208 | $2,422.90 |
| 530071210 | $4,915.00 |
| 530071211 | $4,936.50 |
| 530071213 | $983.00 |
| 530071215 | $378.00 |
| 530071216 | $1,966.00 |
| 530071217 | $114.30 |
| 530071220 | $4,431.75 |
| 530071221 | $1,407.00 |
| 530071222 | $2,814.00 |
| 530071224 | $4,746.25 |
| 530071225 | $3,830.75 |
| 530071226 | $3,440.50 |
| 530071228 | $1,676.50 |
| 530071229 | $902.00 |
| 530071230 | $2,131.20 |
| 530071231 | $7,533.50 |
| 530071232 | $5,615.35 |
| 530071234 | $548.61 |
| 530071235 | $9,672.00 |
| 530071241 | $12,185.60 |
| 530071243 | $2,344.00 |
| 530071246 | $2,920.00 |
| 530071248 | $1,971.50 |
| 530071249 | $8,552.50 |
| 530071250 | $2,324.25 |
| 530071251 | $12,350.00 |
| 530071252 | $12,041.25 |
| 530071253 | $23,465.00 |
| 530071254 | $4,388.00 |
| 530071258 | $23,150.00 |
| 530071261 | $7,364.30 |
| 530071262 | $108.00 |
| 530071263 | $2,396.00 |
| 530071264 | $3,562.91 |
| 530071265 | $2,582.50 |
| 530071266 | $954.65 |
| 530071267 | $2,130.00 |
| 530071268 | $2,120.00 |
| 530071270 | $4,636.00 |
| 530071271 | $659.11 |
| 530071272 | $4,052.00 |
| 530071274 | $2,042.00 |
| 530071285 | $55.40 |
| 530071294 | $121.80 |
| 530071316 | $617.50 |
| 530071317 | $1,444.95 |
| 530071327 | $3,357.25 |
| 530071338 | $133.35 |
| 530071341 | $1,063.00 |
| 530071343 | $1,532.80 |
| 530071344 | $1,916.00 |
| 530071345 | $4,480.00 |
| 530071346 | $3,435.27 |
| 530071347 | $4,630.40 |
| 530071349 | $1,844.00 |
| 530071352 | $1,172.00 |
| 530071354 | $3,039.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530201289 | $50.59 |
| 530201296 | $516.50 |
| 530201301 | $11,480.00 |
| 530201340 | $1,198.00 |
| 530201342 | $2,060.00 |
| 530201345 | $5,269.00 |
| 530201352 | $7,170.00 |
| 530201359 | $3,291.00 |
| 530201360 | $2,336.00 |
| 530201371 | $6,314.00 |
| 530201387 | $148.00 |
| 530201405 | $911.00 |
| 530201410 | $1,058.50 |
| 530201411 | $455.50 |
| 530201412 | $4,532.00 |
| 530201434 | $1,844.00 |
| 530201464 | $531.50 |
| 530201469 | $513.00 |
| 530201498 | $1,009.00 |
| 530201517 | $70,368.00 |
| 530201525 | $559.00 |
| 530201526 | $559.00 |
| 530201539 | $6,702.50 |
| 530201555 | $2,295.00 |
| 530201556 | $11,720.00 |
| 530201562 | $62.50 |
| 530201571 | $1,935.00 |
| 530201612 | $1,400.00 |
| 530201620 | $304.50 |
| 530201621 | $6,025.00 |
| 530201622 | $2,874.00 |
| 530201625 | $426.30 |
| 530201627 | $7,175.25 |
| 530201663 | $5,165.00 |
| 530201684 | $1,315.60 |
| 530201697 | $2,646.70 |
| 530201699 | $2,676.20 |
| 530201763 | $277.50 |
| 530201769 | $1,549.50 |
| 530201771 | $1,033.00 |
| 530201792 | $6,639.50 |
| 530201803 | $516.50 |
| 530201807 | $3,057.00 |
| 530201808 | $4,342.50 |
| 530201809 | $4,342.50 |
| 530201820 | $1,291.25 |
| 530201822 | $1,033.00 |
| 530201828 | $1,033.00 |
| 530201839 | $2,742.50 |
| 530201849 | $869.25 |
| 530201863 | $9,880.00 |
| 530201865 | $40.40 |
| 530201867 | $14.54 |
| 530201873 | $2,126.00 |
| 530201874 | $8,680.00 |
| 530201875 | $1,736.00 |
| 530201883 | $1,198.60 |
| 530201893 | $506.50 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17582 | $1,844.00 | 530071355 | $511.90 | 530201896 | $506.50 |
| 17583 | $2,520.00 | 530071357 | $1,009.00 | 530201907 | $3,360.00 |
| 17584 | $1,202.00 | 530071359 | $102,877.90 | 530201915 | $3,832.00 |
| 17585 | $88.56 | 530071360 | $22,305.75 | 530201918 | $1,033.00 |
| 17586 | $371.55 | 530071368 | $722.40 | 530201920 | $4,800.00 |
| 17587 | $3,605.00 | 530071399 | $30,498.60 | 530201933 | $7,789.00 |
| 17588 | $22,680.00 | 530071406 | $1,043.00 | 530201935 | $5,570.87 |
| 17589 | $216.00 | 530071407 | $39,873.00 | 530201936 | $7,231.00 |
| 17590 | $15,558.40 | 530071422 | $5,740.00 | 530201941 | $78,375.00 |
| 17592 | $87.10 | 530071425 | $329.10 | 530201946 | $1,641.04 |
| 17593 | $8,656.00 | 530071429 | $7,960.00 | 530201950 | $1,141.50 |
| 17594 | $958.00 | 530071435 | $2,049.75 | 530201951 | $1,366.75 |
| 17595 | $2,432.00 | 530071437 | $8,776.00 | 530201964 | $797.25 |
| 17598 | $194.82 | 530071441 | $3,342.00 | 530201981 | $2,126.00 |
| 17600 | $16,899.00 | 530071442 | $2,657.50 | 530201988 | $2,674.50 |
| 17603 | $81.00 | 530071445 | $1,322.88 | 530201991 | $34,106.00 |
| 17604 | $1,097.00 | 530071447 | $1,009.00 | 530201993 | $2,026.00 |
| 17605 | $5,206.63 | 530071453 | $2,194.00 | 530201995 | $2,582.50 |
| 17606 | $2,551.74 | 530071455 | $1,852.00 | 530202008 | $108.00 |
| 17607 | $1,965.61 | 530071460 | $1,758.90 | 530202009 | $108.00 |
| 17608 | $4,064.33 | 530071462 | $11,710.70 | 530202010 | $2,454.00 |
| 17609 | $1,999.00 | 530071463 | $7,081.00 | 530202013 | $516.50 |
| 17610 | $1,984.00 | 530071473 | $605.40 | 530202019 | $1,876.00 |
| 17611 | $720.19 | 530071482 | $55,337.00 | 530202028 | $2,795.00 |
| 17612 | $119.16 | 530071512 | $1,788.28 | 530202029 | $1,097.00 |
| 17614 | $491.50 | 530071514 | $1,111.60 | 530202040 | $3,064.00 |
| 17615 | $679.25 | 530071521 | $756.00 | 530202048 | $1,984.40 |
| 17616 | $9,584.59 | 530071528 | $2,983.65 | 530202053 | $868.00 |
| 17617 | $1,371.25 | 530071535 | $3,445.75 | 530202058 | $1,768.00 |
| 17618 | $5,996.69 | 530071551 | $6,079.00 | 530202068 | $1,371.25 |
| 17619 | $60.48 | 530071555 | $2,371.90 | 530202070 | $53.15 |
| 17621 | $1,818.55 | 530071561 | $17,086.00 | 530202071 | $138.30 |
| 17622 | $2,493.64 | 530071563 | $1,491.00 | 530202073 | $1,514.40 |
| 17623 | $2,470.00 | 530071577 | $11,496.00 | 530202074 | $174.20 |
| 17624 | $985.48 | 530071582 | $525.03 | 530202075 | $5,165.00 |
| 17625 | $3,255.00 | 530071613 | $58.37 | 530202084 | $9,050.25 |
| 17628 | $187.83 | 530071618 | $55,789.00 | 530202086 | $1,629.00 |
| 17629 | $6,395.80 | 530071619 | $3,360.00 | 530202087 | $979.00 |
| 17630 | $10,136.00 | 530071624 | $1,353.00 | 530202091 | $6,853.00 |
| 17634 | $424.32 | 530071626 | $49,006.00 | 530202098 | $1,839.25 |
| 17635 | $1,243.57 | 530071631 | $14,667.00 | 530202106 | $2,840.75 |
| 17636 | $1,233.78 | 530071632 | $1,693,146.30 | 530202110 | $3,615.50 |
| 17637 | $112.22 | 530071633 | $645,823.03 | 530202115 | $2,318.00 |
| 17638 | $66.56 | 530071636 | $3,720.50 | 530202122 | $4,724.00 |
| 17639 | $112.22 | 530071638 | $6,925.00 | 530202125 | $1,205.00 |
| 17640 | $112.22 | 530071641 | $1,091.00 | 530202126 | $542.25 |
| 17641 | $1,347.80 | 530071643 | $51,289.70 | 530202142 | $5,088.45 |
| 17642 | $922.00 | 530071645 | $4,282.07 | 530202145 | $432.00 |
| 17643 | $864.50 | 530071654 | $3,360.00 | 530202146 | $7,971.50 |
| 17644 | $4,688.00 | 530071655 | $31,360.00 | 530202147 | $2,468.25 |
| 17645 | $4,688.00 | 530071656 | $519.00 | 530202151 | $1,148.00 |
| 17646 | $4,056.50 | 530071660 | $23,440.00 | 530202163 | $2,026.00 |
| 17647 | $1,410.11 | 530071663 | $5,485.00 | 530202186 | $2,076.00 |
| 17648 | $3,377.00 | 530071666 | $2,691.50 | 530202191 | $1,152.00 |
| 17649 | $2,333.85 | 530071670 | $40,101.50 | 530202192 | $1,152.00 |
| 17650 | $128.50 | 530071671 | $4,417.35 | 530202196 | $3,276.00 |
| 17651 | $57.78 | 530071673 | $5,470.00 | 530202205 | $5,315.00 |
| 17652 | $1,797.00 | 530071678 | $10,852.00 | 530202220 | $3,794.96 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17653 | $2,590.75 | 530071683 | $8,510.00 | 530202230 | $2,166.00 |
| 17654 | $2,754.20 | 530071684 | $45,550.00 | 530202256 | $548.50 |
| 17655 | $2,868.63 | 530071685 | $3,688.00 | 530202268 | $3,159.00 |
| 17656 | $3,072.75 | 530071687 | $20,906.50 | 530202271 | $1,033.00 |
| 17667 | $432.00 | 530071690 | $62.12 | 530202272 | $1,291.25 |
| 17668 | $270.00 | 530071691 | $3,188.50 | 530202289 | $252.25 |
| 17669 | $432.00 | 530071693 | $1,043.00 | 530202290 | $252.25 |
| 17671 | $2,703.00 | 530071694 | $318.90 | 530202293 | $1,469.50 |
| 17674 | $324.00 | 530071695 | $316.05 | 530202309 | $10,970.00 |
| 17676 | $1,430.00 | 530071697 | $848.00 | 530202334 | $2,875.00 |
| 17677 | $12,020.00 | 530071707 | $2,086.00 | 530202337 | $1,120.00 |
| 17682 | $108.00 | 530071716 | $3,720.50 | 530202340 | $1,645.50 |
| 17683 | $108.00 | 530071725 | $2,657.50 | 530202344 | $504.50 |
| 17685 | $864.50 | 530071726 | $451.00 | 530202350 | $848.00 |
| 17686 | $108.00 | 530071729 | $922.70 | 530202352 | $1,828.00 |
| 17688 | $2,470.00 | 530071733 | $304.80 | 530202354 | $8,528.00 |
| 17689 | $2,470.00 | 530071735 | $16,323.00 | 530202355 | $11,486.00 |
| 17692 | $906.00 | 530071744 | $6,417.05 | 530202356 | $8,528.00 |
| 17694 | $175.80 | 530071746 | $7,516.00 | 530202357 | $2,167.10 |
| 17695 | $54.00 | 530071752 | $902.00 | 530202359 | $5,033.00 |
| 17697 | $2,026.00 | 530071758 | $49,888.90 | 530202389 | $9,167.60 |
| 17698 | $11,480.00 | 530071761 | $22,460.55 | 530202390 | $9,408.40 |
| 17699 | $473.72 | 530071766 | $2,716.20 | 530202404 | $1,033.00 |
| 17700 | $898.50 | 530071783 | $6,877.00 | 530202406 | $1,033.00 |
| 17701 | $1,168.00 | 530071788 | $2,066.00 | 530202417 | $2,018.00 |
| 17703 | $461.00 | 530071793 | $2,407.00 | 530202418 | $60.80 |
| 17704 | $2,260.02 | 530071795 | $9,808.00 | 530202419 | $12,354.00 |
| 17705 | $978.12 | 530071812 | $1,063.00 | 530202420 | $1,063.00 |
| 17708 | $795.00 | 530071814 | $3,608.00 | 530202428 | $1,822.00 |
| 17709 | $1,070.10 | 530071818 | $1,120.00 | 530202431 | $1,009.00 |
| 17710 | $2,007.62 | 530071822 | $1,235.00 | 530202447 | $2,840.75 |
| 17713 | $16.58 | 530071825 | $3,932.00 | 530202449 | $5,681.50 |
| 17714 | $10,985.42 | 530071826 | $172.21 | 530202450 | $5,944.50 |
| 17717 | $368.00 | 530071829 | $174.20 | 530202451 | $1,677.15 |
| 17718 | $323.88 | 530071831 | $3,016.75 | 530202455 | $1,066.00 |
| 17719 | $1,174.20 | 530071835 | $3,064.90 | 530202459 | $2,569.60 |
| 17720 | $2,185.51 | 530071836 | $453.00 | 530202467 | $2,126.00 |
| 17721 | $17.23 | 530071841 | $2,194.00 | 530202469 | $2,733.55 |
| 17723 | $99,168.00 | 530071843 | $3,032.65 | 530202470 | $5,229.95 |
| 17724 | $1,213.19 | 530071847 | $1,956.25 | 530202473 | $2,706.00 |
| 17725 | $109.60 | 530071848 | $1,956.25 | 530202498 | $1,144.00 |
| 17727 | $162.00 | 530071849 | $3,188.50 | 530202499 | $5,720.00 |
| 17728 | $3,606.00 | 530071850 | $1,344.00 | 530202501 | $1,416.25 |
| 17729 | $23,176.00 | 530071853 | $23,980.00 | 530202505 | $451.00 |
| 17730 | $5,740.00 | 530071855 | $27.00 | 530202520 | $2,086.00 |
| 17731 | $2,240.00 | 530071859 | $11,573.00 | 530202571 | $7,008.00 |
| 17732 | $1,235.00 | 530071861 | $602.30 | 530202572 | $9,258.80 |
| 17733 | $11,720.00 | 530071863 | $1,009.00 | 530202575 | $4,408.00 |
| 17734 | $9,450.00 | 530071865 | $2,374.00 | 530202607 | $1,134.00 |
| 17735 | $270.00 | 530071866 | $3,784.00 | 530202630 | $62.50 |
| 17738 | $540.00 | 530071867 | $4,410.00 | 530202633 | $2,086.00 |
| 17739 | $895.23 | 530071881 | $848.00 | 530202658 | $1,995.50 |
| 17740 | $1,840.10 | 530071890 | $7,027.50 | 530202670 | $1,033.00 |
| 17742 | $330.30 | 530071891 | $53,330.94 | 530202673 | $4,589.50 |
| 17743 | $4,599.50 | 530071892 | $212.80 | 530202679 | $979.00 |
| 17746 | $2,461.50 | 530071893 | $212.80 | 530202687 | $381.00 |
| 17748 | $5,740.00 | 530071901 | $1,594.35 | 530202723 | $593.40 |
| 17749 | $646.95 | 530071902 | $16,286.00 | 530202725 | $383.95 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17751 | $253.17 |
| 17754 | $27.00 |
| 17756 | $25,753.75 |
| 17758 | $819.39 |
| 17759 | $148.60 |
| 17760 | $2,586.00 |
| 17761 | $1,995.00 |
| 17762 | $2,179.20 |
| 17763 | $3,064.00 |
| 17764 | $335.70 |
| 17767 | $215.98 |
| 17768 | $16,046.55 |
| 17769 | $1,240.60 |
| 17770 | $983.00 |
| 17772 | $1,619.60 |
| 17774 | $540.00 |
| 17775 | $3,504.00 |
| 17777 | $485.93 |
| 17778 | $3,128.60 |
| 17779 | $180.90 |
| 17780 | $1,758.73 |
| 17783 | $4,049.00 |
| 17784 | $2,358.55 |
| 17785 | $1,080.00 |
| 17787 | $38.88 |
| 17788 | $1,259.70 |
| 17790 | $3,298.00 |
| 17792 | $111.39 |
| 17793 | $2,900.20 |
| 17794 | $197,080.00 |
| 17795 | $5,600.00 |
| 17796 | $1,259.70 |
| 17797 | $4,164.75 |
| 17799 | $1,529.82 |
| 17800 | $255.58 |
| 17801 | $1,223.80 |
| 17802 | $1,172.00 |
| 17803 | $3,177.00 |
| 17804 | $11,003.85 |
| 17805 | $5,740.00 |
| 17806 | $2,782.00 |
| 17807 | $21,237.20 |
| 17808 | $1,267.39 |
| 17811 | $54.00 |
| 17812 | $1,472.09 |
| 17813 | $1,013.00 |
| 17814 | $632.45 |
| 17815 | $108.00 |
| 17816 | $1,172.00 |
| 17818 | $1,013.00 |
| 17820 | $1,187.82 |
| 17821 | $8,807.50 |
| 17822 | $468.80 |
| 17823 | $6,671.00 |
| 17824 | $2,655.36 |
| 17825 | $37.80 |
| 17826 | $658.58 |
| 17827 | $8,504.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530071907 | $2,126.00 |
| 530071914 | $3,671.25 |
| 530071915 | $8,076.75 |
| 530071916 | $6,118.75 |
| 530071920 | $7,610.68 |
| 530071927 | $7,610.68 |
| 530071930 | $13,239.05 |
| 530071931 | $252.75 |
| 530071932 | $6,198.00 |
| 530071933 | $6,853.00 |
| 530071942 | $212.60 |
| 530071943 | $13,169.00 |
| 530071944 | $10,130.00 |
| 530071945 | $10,130.00 |
| 530071946 | $10,130.00 |
| 530071958 | $929.70 |
| 530071960 | $174.20 |
| 530071962 | $1,455.00 |
| 530071963 | $836.60 |
| 530071967 | $1,489.50 |
| 530071971 | $1,291.25 |
| 530071973 | $1,641.00 |
| 530071975 | $521.50 |
| 530071976 | $696.75 |
| 530071978 | $560.00 |
| 530071983 | $680.25 |
| 530071984 | $952.00 |
| 530071995 | $91.35 |
| 530071996 | $5,590.00 |
| 530071997 | $1,549.50 |
| 530071998 | $958.00 |
| 530072000 | $87.10 |
| 530072003 | $1,769.40 |
| 530072007 | $516.50 |
| 530072022 | $894.20 |
| 530072026 | $95.80 |
| 530072027 | $24,818.50 |
| 530072028 | $361.60 |
| 530072029 | $1,033.00 |
| 530072031 | $743.60 |
| 530072036 | $1,198.00 |
| 530072037 | $1,198.00 |
| 530072059 | $159.38 |
| 530072070 | $271.36 |
| 530072086 | $2,194.00 |
| 530072096 | $516.50 |
| 530072102 | $182.70 |
| 530072105 | $1,043.00 |
| 530072112 | $1,645.50 |
| 530072113 | $5,840.00 |
| 530072114 | $202.50 |
| 530072115 | $3,477.00 |
| 530072116 | $3,705.00 |
| 530072118 | $208.60 |
| 530072128 | $135.00 |
| 530072129 | $2,066.00 |
| 530072133 | $385,547.00 |
| 530072135 | $65,374.26 |

| Claim Number | Recognized Loss |
|---|---|
| 530202741 | $547.00 |
| 530202743 | $2,256.00 |
| 530202746 | $2.43 |
| 530202753 | $3,920.00 |
| 530202758 | $1,186.50 |
| 530202766 | $1,680.00 |
| 530202771 | $2,780.00 |
| 530202804 | $1,097.00 |
| 530202824 | $55.50 |
| 530202828 | $3,460.00 |
| 530202829 | $6,447.45 |
| 530202831 | $548.50 |
| 530202832 | $1,063.00 |
| 530202834 | $5,957.75 |
| 530202839 | $1,009.00 |
| 530202842 | $203.32 |
| 530202845 | $2,132.00 |
| 530202847 | $1,645.50 |
| 530202848 | $2,923.25 |
| 530202849 | $1,645.50 |
| 530202850 | $17.68 |
| 530202854 | $1,926.00 |
| 530202881 | $42,753.80 |
| 530202882 | $40,971.30 |
| 530202883 | $49,327.60 |
| 530202884 | $45,374.45 |
| 530202885 | $43,363.45 |
| 530202888 | $4,052.00 |
| 530202889 | $1,013.00 |
| 530202890 | $15,344.00 |
| 530202893 | $5,754.00 |
| 530202894 | $2,194.00 |
| 530202897 | $2,445.50 |
| 530202898 | $2,240.00 |
| 530202902 | $2,066.00 |
| 530202905 | $3,080.00 |
| 530202914 | $2,710.00 |
| 530202917 | $5,166.00 |
| 530202918 | $2,086.00 |
| 530202919 | $2,194.00 |
| 530202920 | $2,800.00 |
| 530202960 | $783.20 |
| 530202962 | $16,455.00 |
| 530202966 | $6,144.00 |
| 530202983 | $130.24 |
| 530202985 | $3,099.00 |
| 530202986 | $2,066.00 |
| 530202994 | $40,280.00 |
| 530203007 | $7,130.50 |
| 530203018 | $2,321.85 |
| 530203034 | $5,215.00 |
| 530203046 | $2,362.00 |
| 530203048 | $2,742.50 |
| 530203050 | $1,205.00 |
| 530203053 | $5,045.00 |
| 530203068 | $30.45 |
| 530203069 | $60.90 |
| 530203073 | $1,680.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 17830 | $2,444.00 |
| 17831 | $780.70 |
| 17832 | $3,020.00 |
| 17833 | $3,768.50 |
| 17834 | $2,208.60 |
| 17838 | $548.78 |
| 17839 | $2,914.30 |
| 17840 | $3,579.96 |
| 17841 | $16.62 |
| 17842 | $175.10 |
| 17843 | $158.94 |
| 17844 | $1,605.90 |
| 17845 | $18,669.10 |
| 17847 | $540.00 |
| 17848 | $958.00 |
| 17849 | $4,393.00 |
| 17854 | $1,698.00 |
| 17858 | $461.00 |
| 17859 | $316.53 |
| 17860 | $1,158.63 |
| 17861 | $806.14 |
| 17862 | $54.29 |
| 17863 | $3,012.55 |
| 17865 | $41.95 |
| 17875 | $65.93 |
| 17876 | $8,896.68 |
| 17877 | $106.63 |
| 17878 | $1,618.96 |
| 17879 | $4,445.42 |
| 17880 | $81.00 |
| 17883 | $958.00 |
| 17884 | $3,396.00 |
| 17885 | $1,048.47 |
| 17886 | $534.20 |
| 17887 | $50,916.70 |
| 17888 | $1,678.10 |
| 17889 | $1,989.40 |
| 17891 | $1,172.00 |
| 17892 | $848.00 |
| 17893 | $29,705.00 |
| 17894 | $1,714.00 |
| 17895 | $2,712.00 |
| 17896 | $3,198.00 |
| 17897 | $2,260.00 |
| 17898 | $3,401.00 |
| 17899 | $12,855.00 |
| 17900 | $12,855.00 |
| 17901 | $5,342.00 |
| 17902 | $3,837.00 |
| 17903 | $12,855.00 |
| 17904 | $10,284.00 |
| 17908 | $3,837.00 |
| 17909 | $5,351.00 |
| 17910 | $5,351.00 |
| 17911 | $857.03 |
| 17913 | $1,066.00 |
| 17914 | $2,787.00 |
| 17915 | $959.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530072136 | $61,641.00 |
| 530072148 | $4,517.30 |
| 530072149 | $2,384.70 |
| 530072150 | $3,528.90 |
| 530072151 | $8,042.80 |
| 530072152 | $77,565.50 |
| 530072154 | $485,004.00 |
| 530072157 | $12,695.70 |
| 530072158 | $33,009.40 |
| 530072159 | $15,123.50 |
| 530072163 | $1,659.08 |
| 530072167 | $32,260.50 |
| 530072171 | $3,024.70 |
| 530072172 | $2,770.85 |
| 530072173 | $19.44 |
| 530072174 | $4,517.45 |
| 530072176 | $72,574.00 |
| 530072177 | $40,837.63 |
| 530072178 | $33,236.00 |
| 530072179 | $55.50 |
| 530072180 | $5,835.75 |
| 530072181 | $2,492.60 |
| 530072187 | $983.00 |
| 530072191 | $2,236.00 |
| 530072196 | $20,034.75 |
| 530072197 | $2,534.50 |
| 530072198 | $1,125.20 |
| 530072199 | $5,768.90 |
| 530072202 | $18,407.60 |
| 530072205 | $25,744.50 |
| 530072206 | $12,707.70 |
| 530072210 | $6,319.70 |
| 530072211 | $7,400.80 |
| 530072214 | $2,296.10 |
| 530072215 | $14,891.70 |
| 530072216 | $1,578.25 |
| 530072217 | $6,432.90 |
| 530072222 | $20,476.35 |
| 530072223 | $97,703.00 |
| 530072226 | $5,926.75 |
| 530072227 | $11,160.30 |
| 530072230 | $13,047.55 |
| 530072236 | $17,632.00 |
| 530072237 | $35,955.00 |
| 530072238 | $639.15 |
| 530072245 | $3,027.00 |
| 530072253 | $1,482.00 |
| 530072256 | $3,330.50 |
| 530072268 | $70.80 |
| 530072269 | $865.04 |
| 530072276 | $1,048.25 |
| 530072278 | $1,118.00 |
| 530072279 | $2,795.00 |
| 530072280 | $1,066.00 |
| 530072281 | $1,043.00 |
| 530072282 | $61.28 |
| 530072283 | $559.00 |
| 530072284 | $11,518.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530203074 | $2,635.95 |
| 530203089 | $1,807.75 |
| 530203090 | $3,099.00 |
| 530203091 | $548.50 |
| 530203099 | $1,761.00 |
| 530203119 | $7,231.00 |
| 530203123 | $1,969.25 |
| 530203124 | $2,086.00 |
| 530203125 | $31,290.00 |
| 530203126 | $10,430.00 |
| 530203127 | $15,645.00 |
| 530203129 | $32,820.00 |
| 530203140 | $2,188.00 |
| 530203142 | $15,645.00 |
| 530203143 | $31,290.00 |
| 530203147 | $4,895.00 |
| 530203148 | $2,066.00 |
| 530203149 | $2,066.00 |
| 530203150 | $879.00 |
| 530203151 | $1,958.00 |
| 530203152 | $2,066.00 |
| 530203153 | $2,066.00 |
| 530203154 | $1,033.00 |
| 530203155 | $2,240.00 |
| 530203158 | $3,873.75 |
| 530203161 | $1,911.05 |
| 530203162 | $516.50 |
| 530203163 | $774.75 |
| 530203164 | $516.50 |
| 530203165 | $1,063.00 |
| 530203166 | $516.50 |
| 530203167 | $774.75 |
| 530203168 | $516.50 |
| 530203169 | $1,063.00 |
| 530203174 | $13,429.00 |
| 530203176 | $984.60 |
| 530203177 | $2,823.20 |
| 530203183 | $662.50 |
| 530203208 | $572.00 |
| 530203258 | $560.00 |
| 530203259 | $560.00 |
| 530203260 | $560.00 |
| 530203264 | $266.50 |
| 530203269 | $1,583.70 |
| 530203286 | $3,198.00 |
| 530203295 | $2,066.00 |
| 530203304 | $5,165.00 |
| 530203329 | $7,768.25 |
| 530203346 | $1,485.20 |
| 530203347 | $1,485.20 |
| 530203354 | $428.50 |
| 530203363 | $547.00 |
| 530203372 | $1,704.00 |
| 530203376 | $1,033.00 |
| 530203382 | $4,140.00 |
| 530203384 | $5,837.10 |
| 530203388 | $1,078.50 |
| 530203390 | $617.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17916 | $848.00 | 530072289 | $1,694.40 | 530203394 | $1,120.00 |
| 17917 | $857.00 | 530072294 | $122.55 | 530203396 | $6,258.00 |
| 17918 | $1,285.50 | 530072297 | $4,052.00 | 530203400 | $2,447.50 |
| 17919 | $1,066.00 | 530072304 | $228.60 | 530203417 | $4,875.00 |
| 17920 | $857.00 | 530072307 | $3,893.50 | 530203442 | $493.65 |
| 17921 | $8,664.00 | 530072308 | $3,429.00 | 530203443 | $767.90 |
| 17922 | $848.00 | 530072312 | $3,086.00 | 530203455 | $840.00 |
| 17923 | $29,705.00 | 530072313 | $3,120.25 | 530203459 | $2,305.00 |
| 17924 | $10,720.00 | 530072315 | $66.99 | 530203466 | $5,315.00 |
| 17925 | $1,054.00 | 530072316 | $42.63 | 530203479 | $3,644.00 |
| 17926 | $55,110.00 | 530072318 | $785.38 | 530203482 | $2,701.20 |
| 17927 | $4,285.00 | 530072322 | $57.15 | 530203515 | $1,023.60 |
| 17928 | $3,837.00 | 530072328 | $2,733.00 | 530203538 | $617.50 |
| 17929 | $848.00 | 530072329 | $1,168.74 | 530203551 | $1,483.50 |
| 17930 | $1,808.00 | 530072332 | $1,013.00 | 530203579 | $15,018.00 |
| 17931 | $959.00 | 530072337 | $4,312.00 | 530203584 | $537.04 |
| 17932 | $848.00 | 530072349 | $1,771.50 | 530203586 | $406.77 |
| 17933 | $23,620.00 | 530072354 | $1,206.00 | 530203600 | $1,919.75 |
| 17934 | $12,855.00 | 530072355 | $983.00 | 530203602 | $516.50 |
| 17935 | $836.00 | 530072360 | $1,013.00 | 530203604 | $4,940.00 |
| 17936 | $4,292.00 | 530072361 | $1,013.00 | 530203618 | $1,807.75 |
| 17937 | $12,855.00 | 530072369 | $7,755.50 | 530203626 | $5,165.00 |
| 17938 | $3,401.00 | 530072373 | $5,557.50 | 530203627 | $2,066.00 |
| 17939 | $2,571.00 | 530072374 | $2,779.50 | 530203641 | $10,970.00 |
| 17940 | $1,094.00 | 530072375 | $339.50 | 530203643 | $3,444.00 |
| 17941 | $1,124.63 | 530072389 | $13,585.00 | 530203651 | $11,025.00 |
| 17946 | $82.08 | 530072391 | $2,396.00 | 530203656 | $2,194.00 |
| 17949 | $2,066.00 | 530072403 | $736.79 | 530203657 | $1,371.25 |
| 17950 | $272.26 | 530072434 | $2,443.60 | 530203662 | $1,172.00 |
| 17951 | $131.97 | 530072438 | $1,064.10 | 530203666 | $3,618.00 |
| 17954 | $1,436.83 | 530072457 | $2,194.00 | 530203675 | $1,894.20 |
| 17955 | $411.84 | 530072464 | $303.90 | 530203678 | $5,740.00 |
| 17956 | $3,542.60 | 530072466 | $5,548.00 | 530203688 | $902.00 |
| 17957 | $466.76 | 530072472 | $670.75 | 530203695 | $23,844.00 |
| 17960 | $3,039.00 | 530072476 | $17,019.25 | 530203701 | $2,018.00 |
| 17962 | $5,515.00 | 530072479 | $8,264.00 | 530203747 | $5,381.75 |
| 17965 | $23.34 | 530072483 | $5,668.80 | 530203782 | $939.40 |
| 17966 | $57,480.00 | 530072499 | $51,166.00 | 530203794 | $2,937.00 |
| 17967 | $1,916.00 | 530072507 | $1,522.50 | 530203810 | $5,600.00 |
| 17969 | $737.25 | 530072510 | $706,831.38 | 530203829 | $1,585.50 |
| 17973 | $40,860.00 | 530072514 | $81.00 | 530203841 | $3,444.00 |
| 17974 | $11,255.00 | 530072518 | $1,118.00 | 530203850 | $479.50 |
| 17977 | $962.80 | 530072519 | $1,918.00 | 530203857 | $1,033.00 |
| 17978 | $8,988.00 | 530072520 | $1,918.00 | 530203859 | $2,126.00 |
| 17979 | $2,553.00 | 530072530 | $3,396.00 | 530203860 | $1,120.00 |
| 17980 | $848.00 | 530072532 | $4,594.80 | 530203876 | $3,832.00 |
| 17981 | $1,714.00 | 530072533 | $2,146.00 | 530203877 | $6,801.80 |
| 17983 | $7,274.00 | 530072542 | $199.80 | 530203879 | $3,927.80 |
| 17984 | $1,009.00 | 530072546 | $911.00 | 530203880 | $5,460.60 |
| 17985 | $848.00 | 530072550 | $1,120.00 | 530203889 | $4,093.00 |
| 17986 | $1,696.00 | 530072552 | $840.00 | 530203892 | $1,645.50 |
| 17987 | $4,285.00 | 530072555 | $922.00 | 530203893 | $2,126.00 |
| 17988 | $1,752.00 | 530072557 | $3,973.00 | 530203922 | $170.63 |
| 17989 | $8,570.00 | 530072561 | $123.50 | 530203924 | $1,097.00 |
| 17990 | $2,665.00 | 530072562 | $1,916.00 | 530203925 | $1,043.00 |
| 17991 | $2,770.00 | 530072565 | $8,699.00 | 530203928 | $139.61 |
| 17992 | $959.00 | 530072579 | $166.50 | 530203929 | $2,288.00 |
| 17993 | $1,858.00 | 530072583 | $2,742.00 | 530203930 | $1,043.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 17995 | $8,528.00 | 530072587 | $2,613.00 | 530203931 | $1,564.50 |
| 17996 | $226.20 | 530072590 | $451.00 | 530203932 | $2,022.00 |
| 17997 | $848.00 | 530072592 | $967.50 | 530203936 | $2,835.60 |
| 17998 | $12,689.00 | 530072609 | $70.80 | 530203939 | $2,160.20 |
| 17999 | $1,066.00 | 530072618 | $4,388.00 | 530203940 | $2,795.85 |
| 18000 | $1,066.00 | 530072632 | $2,226.20 | 530203947 | $3,125.00 |
| 18001 | $959.00 | 530072634 | $1,459.01 | 530203953 | $2,732.80 |
| 18002 | $3,428.00 | 530072659 | $3,039.00 | 530203967 | $4,351.60 |
| 18003 | $508.80 | 530072669 | $228.60 | 530203970 | $1,033.00 |
| 18005 | $2,571.00 | 530072690 | $247.55 | 530203972 | $2,522.50 |
| 18006 | $2,571.00 | 530072730 | $4,252.00 | 530203975 | $1,159.00 |
| 18008 | $3,569.00 | 530072731 | $425.20 | 530203978 | $2,194.00 |
| 18009 | $1,705.00 | 530072734 | $1,097.00 | 530203981 | $4,530.00 |
| 18010 | $19,265.00 | 530072737 | $212.80 | 530203982 | $2,869.50 |
| 18011 | $534.70 | 530072745 | $3,107.90 | 530203984 | $5,955.00 |
| 18012 | $848.00 | 530072749 | $4,528.00 | 530203991 | $1,564.50 |
| 18013 | $848.00 | 530072750 | $15,151.50 | 530204002 | $2,085.70 |
| 18014 | $1,804.00 | 530072752 | $1,916.00 | 530204004 | $799.50 |
| 18015 | $1,523.25 | 530072753 | $2,870.00 | 530204012 | $531.50 |
| 18016 | $848.00 | 530072755 | $1,840.00 | 530204034 | $2,618.05 |
| 18017 | $1,285.50 | 530072756 | $1,172.00 | 530204056 | $862.50 |
| 18018 | $70.80 | 530072757 | $3,194.00 | 530204060 | $11,748.00 |
| 18019 | $848.00 | 530072758 | $4,082.00 | 530204065 | $3,510.25 |
| 18021 | $2,396.46 | 530072759 | $1,350.00 | 530204072 | $782.25 |
| 18023 | $6,130.00 | 530072760 | $11,915.00 | 530204073 | $1,043.00 |
| 18024 | $46.98 | 530072761 | $5,740.00 | 530204074 | $765.25 |
| 18026 | $162.00 | 530072762 | $2,870.25 | 530204078 | $424.00 |
| 18027 | $0.30 | 530072763 | $4,231.00 | 530204081 | $1,956.70 |
| 18031 | $783.10 | 530072768 | $5,318.25 | 530204087 | $552.50 |
| 18032 | $54.00 | 530072769 | $10,982.10 | 530204097 | $4,131.00 |
| 18033 | $2,200.00 | 530072773 | $9,197.00 | 530204108 | $622.50 |
| 18036 | $540.00 | 530072774 | $395.20 | 530204126 | $1,097.00 |
| 18038 | $173.61 | 530072775 | $599.14 | 530204128 | $690.50 |
| 18039 | $156.60 | 530072776 | $599.14 | 530204131 | $1,043.00 |
| 18040 | $2,830.00 | 530072781 | $4,768.00 | 530204134 | $424.00 |
| 18041 | $175.52 | 530072784 | $3,822.00 | 530204143 | $1,303.75 |
| 18042 | $1,080.00 | 530072785 | $9,168.00 | 530204144 | $2,879.20 |
| 18043 | $2,054.00 | 530072788 | $4,521.50 | 530204154 | $1,027.95 |
| 18047 | $12,080.00 | 530072789 | $2,956.00 | 530204159 | $774.75 |
| 18048 | $355.63 | 530072790 | $840.00 | 530204160 | $531.50 |
| 18049 | $60.90 | 530072791 | $491.50 | 530204177 | $7,016.45 |
| 18050 | $108.00 | 530072793 | $5,165.80 | 530204202 | $2,375.95 |
| 18051 | $91.35 | 530072795 | $5,495.00 | 530204208 | $2,194.00 |
| 18052 | $938.00 | 530072797 | $659.11 | 530204213 | $848.00 |
| 18053 | $1,090.60 | 530072798 | $7,164.00 | 530204215 | $2,436.45 |
| 18054 | $958.00 | 530072799 | $2,243.00 | 530204217 | $304.50 |
| 18058 | $8,305.19 | 530072800 | $820.50 | 530204219 | $965.53 |
| 18059 | $165.96 | 530072801 | $1,055.75 | 530204226 | $1,628.50 |
| 18061 | $2,264.00 | 530072802 | $3,354.00 | 530204228 | $1,009.00 |
| 18062 | $5,630.00 | 530072803 | $1,094.00 | 530204231 | $1,063.00 |
| 18063 | $135.02 | 530072804 | $2,188.00 | 530204237 | $734.25 |
| 18064 | $131.65 | 530072809 | $2,156.00 | 530204243 | $848.00 |
| 18065 | $4,636.00 | 530072810 | $636.00 | 530204244 | $2,063.50 |
| 18066 | $253.40 | 530072812 | $612.00 | 530204247 | $1,332.50 |
| 18068 | $1,182.03 | 530072813 | $2,000.80 | 530204249 | $1,043.00 |
| 18073 | $242.40 | 530072838 | $5,065.00 | 530204252 | $8,776.00 |
| 18075 | $983.00 | 530072839 | $5,065.00 | 530204254 | $3,117.75 |
| 18077 | $105.38 | 530072840 | $13,169.00 | 530204258 | $521.50 |

Exhibit 9.1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18080 | $190.50 |
| 18081 | $260.10 |
| 18082 | $4,427.58 |
| 18085 | $114.05 |
| 18086 | $340.90 |
| 18088 | $1,383.00 |
| 18090 | $2,679.81 |
| 18091 | $7,664.00 |
| 18092 | $211.98 |
| 18093 | $94,600.00 |
| 18094 | $1,148.00 |
| 18095 | $35,637.60 |
| 18096 | $665.50 |
| 18097 | $133.49 |
| 18101 | $115,445.40 |
| 18103 | $2,243.16 |
| 18105 | $166.50 |
| 18106 | $11,720.00 |
| 18108 | $180.40 |
| 18112 | $10.80 |
| 18114 | $3,293.40 |
| 18118 | $4,407.40 |
| 18119 | $2,718.00 |
| 18120 | $162.00 |
| 18122 | $1,347.80 |
| 18123 | $10,630.00 |
| 18124 | $54.00 |
| 18127 | $2,026.00 |
| 18128 | $5,124.10 |
| 18130 | $216.00 |
| 18131 | $1,808.00 |
| 18132 | $2,525.60 |
| 18133 | $3,371.60 |
| 18134 | $479.00 |
| 18135 | $421.07 |
| 18136 | $2,236.47 |
| 18138 | $11,680.00 |
| 18139 | $1,966.00 |
| 18140 | $174.20 |
| 18141 | $3,608.00 |
| 18143 | $1,172.00 |
| 18148 | $108.00 |
| 18149 | $108.00 |
| 18151 | $24.20 |
| 18152 | $893.60 |
| 18153 | $17.32 |
| 18154 | $1,876.00 |
| 18156 | $8,055.35 |
| 18157 | $279.29 |
| 18158 | $499.00 |
| 18160 | $271.04 |
| 18161 | $250.87 |
| 18163 | $271.76 |
| 18164 | $938.00 |
| 18165 | $126.16 |
| 18166 | $1,777.36 |
| 18167 | $3,065.55 |
| 18168 | $81.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530072841 | $13,169.00 |
| 530072842 | $13,169.00 |
| 530072843 | $13,169.00 |
| 530072844 | $5,065.00 |
| 530072847 | $55.50 |
| 530072876 | $38.10 |
| 530072889 | $2,188.00 |
| 530072892 | $14,182.00 |
| 530072901 | $1,742.00 |
| 530072903 | $2,718.00 |
| 530072905 | $2,194.00 |
| 530072907 | $1,594.50 |
| 530072913 | $168,850.00 |
| 530072914 | $1,066.00 |
| 530072917 | $4,245.50 |
| 530072924 | $3,624.00 |
| 530072931 | $1,063.00 |
| 530072959 | $1,127.50 |
| 530072961 | $6,555.90 |
| 530072969 | $939.00 |
| 530072977 | $60.00 |
| 530072999 | $4,172.00 |
| 530073002 | $1,668.80 |
| 530073012 | $1,097.00 |
| 530073028 | $109,400.00 |
| 530073060 | $5,628.00 |
| 530073061 | $7,876.00 |
| 530073066 | $194.70 |
| 530073095 | $60.90 |
| 530073103 | $1,233.08 |
| 530073107 | $3,166.00 |
| 530073108 | $2,547.00 |
| 530073114 | $774.75 |
| 530073117 | $4,809.00 |
| 530073119 | $37.50 |
| 530073126 | $1,073.90 |
| 530073127 | $3,291.00 |
| 530073128 | $123.50 |
| 530073139 | $739.34 |
| 530073140 | $4,528.00 |
| 530073141 | $3,666.25 |
| 530073142 | $9,110.00 |
| 530073145 | $6,621.00 |
| 530073152 | $3,705.00 |
| 530073153 | $5,210.75 |
| 530073164 | $152.00 |
| 530073169 | $1,342.90 |
| 530073171 | $3,396.00 |
| 530073175 | $850.40 |
| 530073176 | $850.40 |
| 530073179 | $3,332.00 |
| 530073186 | $1,033.00 |
| 530073188 | $6,621.00 |
| 530073195 | $1,132.00 |
| 530073196 | $1,924.70 |
| 530073197 | $2,395.00 |
| 530073198 | $10,330.00 |
| 530073199 | $1,519.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530204262 | $1,664.70 |
| 530204263 | $1,198.00 |
| 530204276 | $91.20 |
| 530204292 | $1,575.00 |
| 530204300 | $2,066.00 |
| 530204303 | $2,126.00 |
| 530204304 | $1,822.70 |
| 530204305 | $1,026.00 |
| 530204306 | $1,009.00 |
| 530204311 | $111.00 |
| 530204317 | $11.10 |
| 530204318 | $4,058.55 |
| 530204328 | $2,066.00 |
| 530204339 | $1,456.16 |
| 530204347 | $22,940.00 |
| 530204348 | $536.05 |
| 530204349 | $3,000.00 |
| 530204372 | $2,362.00 |
| 530204383 | $1,664.25 |
| 530204386 | $5,943.00 |
| 530204390 | $1,168.00 |
| 530204391 | $2,026.00 |
| 530204393 | $3,163.00 |
| 530204397 | $3,444.00 |
| 530204398 | $189.00 |
| 530204400 | $3,721.25 |
| 530204402 | $1,992.00 |
| 530204405 | $1,048.90 |
| 530204412 | $884.00 |
| 530204417 | $1,033.00 |
| 530204434 | $4,411.00 |
| 530204437 | $797.25 |
| 530204438 | $797.25 |
| 530204458 | $80.80 |
| 530204467 | $2,713.50 |
| 530204468 | $3,346.00 |
| 530204473 | $1,261.25 |
| 530204475 | $2,286.05 |
| 530204477 | $1,533.00 |
| 530204481 | $1,278.00 |
| 530204482 | $2,240.00 |
| 530204515 | $2,261.55 |
| 530204525 | $2,240.00 |
| 530204526 | $428.50 |
| 530204528 | $1,235.00 |
| 530204534 | $2,765.50 |
| 530204537 | $1,726.75 |
| 530204539 | $2,766.00 |
| 530204542 | $8,152.00 |
| 530204546 | $1,120.00 |
| 530204551 | $1,090.50 |
| 530204555 | $680.00 |
| 530204557 | $3,354.00 |
| 530204560 | $151.95 |
| 530204561 | $1,033.00 |
| 530204563 | $2,103.50 |
| 530204567 | $152.00 |
| 530204568 | $1,366.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18170 | $895.00 |
| 18171 | $4,277.80 |
| 18172 | $87.10 |
| 18176 | $1,235.00 |
| 18177 | $841.75 |
| 18178 | $1,741.66 |
| 18179 | $43.55 |
| 18180 | $3,485.42 |
| 18181 | $1,033.00 |
| 18182 | $1,776.00 |
| 18183 | $162.00 |
| 18186 | $586.00 |
| 18188 | $566.00 |
| 18189 | $958.00 |
| 18190 | $80.80 |
| 18191 | $479.00 |
| 18192 | $175.24 |
| 18193 | $1,148.00 |
| 18197 | $1,742.00 |
| 18199 | $622.70 |
| 18200 | $108.00 |
| 18201 | $270.00 |
| 18202 | $60.90 |
| 18207 | $958.00 |
| 18208 | $60.80 |
| 18212 | $10,526.00 |
| 18214 | $2,305.00 |
| 18215 | $663.76 |
| 18217 | $2,356.30 |
| 18218 | $2,909.77 |
| 18221 | $2,066.00 |
| 18223 | $798.40 |
| 18224 | $870.54 |
| 18225 | $4,595.58 |
| 18226 | $6,002.00 |
| 18227 | $131.85 |
| 18228 | $2,061.30 |
| 18230 | $560.00 |
| 18231 | $187.60 |
| 18232 | $2,047.20 |
| 18235 | $4,966.40 |
| 18236 | $143.00 |
| 18237 | $39.17 |
| 18238 | $378.00 |
| 18239 | $1,218.00 |
| 18240 | $5,956.35 |
| 18241 | $2,403.45 |
| 18242 | $816.25 |
| 18244 | $816.25 |
| 18248 | $2,342.73 |
| 18249 | $15,043.60 |
| 18250 | $8,298.50 |
| 18251 | $14.40 |
| 18252 | $1,257.23 |
| 18254 | $67.50 |
| 18261 | $906.00 |
| 18262 | $38,620.00 |
| 18263 | $2,344.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530073201 | $676.50 |
| 530073211 | $1,474.50 |
| 530073213 | $1,437.00 |
| 530073217 | $2,944.30 |
| 530073223 | $540.00 |
| 530073225 | $5,213.00 |
| 530073229 | $123.50 |
| 530073235 | $274.05 |
| 530073239 | $1,013.00 |
| 530073240 | $2,115.00 |
| 530073241 | $2,897.50 |
| 530073245 | $4,616.00 |
| 530073247 | $1,680.00 |
| 530073248 | $2,457.50 |
| 530073250 | $1,235.00 |
| 530073261 | $274.05 |
| 530073265 | $1,097.00 |
| 530073272 | $37.50 |
| 530073274 | $3,440.50 |
| 530073276 | $3,186.00 |
| 530073278 | $983.00 |
| 530073280 | $2,582.50 |
| 530073281 | $4,915.00 |
| 530073287 | $123.50 |
| 530073288 | $516.50 |
| 530073301 | $2,086.00 |
| 530073303 | $2,949.00 |
| 530073304 | $2,344.00 |
| 530073306 | $1,594.60 |
| 530073308 | $123.50 |
| 530073318 | $2,194.00 |
| 530073321 | $3,291.00 |
| 530073322 | $810.40 |
| 530073324 | $3,444.00 |
| 530073329 | $1,120.00 |
| 530073334 | $2,126.00 |
| 530073335 | $1,120.00 |
| 530073340 | $223,471.40 |
| 530073361 | $38,002.50 |
| 530073362 | $1,275.90 |
| 530073417 | $37,633.20 |
| 530073419 | $3,819.71 |
| 530073427 | $1,286.92 |
| 530073445 | $9,591.00 |
| 530073466 | $9,526.70 |
| 530073475 | $5,165.00 |
| 530073477 | $2,949.00 |
| 530073484 | $958.00 |
| 530073485 | $1,698.00 |
| 530073487 | $5,165.00 |
| 530073494 | $756.00 |
| 530073500 | $5,628.00 |
| 530073506 | $2,264.00 |
| 530073517 | $5,065.00 |
| 530073523 | $1,097.00 |
| 530073525 | $3,752.00 |
| 530073528 | $6,666.60 |
| 530073532 | $248.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530204569 | $2,742.50 |
| 530204578 | $2,126.00 |
| 530204581 | $1,379.60 |
| 530204586 | $793.00 |
| 530204592 | $517.60 |
| 530204595 | $1,792.00 |
| 530204600 | $5,301.75 |
| 530204605 | $1,043.00 |
| 530204613 | $2,137.00 |
| 530204614 | $2,194.00 |
| 530204622 | $1,009.00 |
| 530204623 | $1,097.00 |
| 530204632 | $266.50 |
| 530204633 | $319.80 |
| 530204634 | $799.50 |
| 530204635 | $533.00 |
| 530204650 | $1,919.75 |
| 530204651 | $1,408.95 |
| 530204655 | $2,126.00 |
| 530204666 | $1,714.00 |
| 530204667 | $106.60 |
| 530204672 | $76.13 |
| 530204676 | $3,073.00 |
| 530204678 | $592.40 |
| 530204688 | $591.90 |
| 530204696 | $1,645.50 |
| 530204710 | $679.50 |
| 530204712 | $1,547.00 |
| 530204714 | $2,126.00 |
| 530204715 | $2,018.00 |
| 530204717 | $1,736.70 |
| 530204724 | $1,383.00 |
| 530204727 | $2,877.00 |
| 530204730 | $1,918.00 |
| 530204739 | $848.00 |
| 530204742 | $3,763.75 |
| 530204757 | $2,988.50 |
| 530204770 | $121.60 |
| 530204779 | $683.25 |
| 530204781 | $3,426.50 |
| 530204793 | $958.00 |
| 530204794 | $3,417.35 |
| 530204799 | $417.20 |
| 530204813 | $674.80 |
| 530204817 | $848.00 |
| 530204830 | $2,324.25 |
| 530204834 | $1,960.00 |
| 530204841 | $2,194.00 |
| 530204856 | $1,013.00 |
| 530204862 | $1,367.50 |
| 530204863 | $684.40 |
| 530204864 | $756.75 |
| 530204866 | $1,433.50 |
| 530204867 | $1,183.95 |
| 530204869 | $127.80 |
| 530204870 | $170.40 |
| 530204871 | $127.80 |
| 530204872 | $3,356.50 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 18264 | $270.00 | 530073533 | $6,159.30 | 530204874 | $1,496.00 |
| 18265 | $61.72 | 530073535 | $1,227.00 | 530204875 | $2,256.10 |
| 18266 | $1,106.50 | 530073537 | $3,169.00 | 530204880 | $511.50 |
| 18267 | $2,026.00 | 530073542 | $2,026.00 | 530204884 | $5,325.00 |
| 18269 | $3,714.00 | 530073546 | $3,323.75 | 530204887 | $4,508.00 |
| 18270 | $243.20 | 530073549 | $4,156.00 | 530204895 | $5,165.00 |
| 18271 | $2,296.00 | 530073550 | $4,792.00 | 530204896 | $6,925.50 |
| 18273 | $646.00 | 530073552 | $23,350.60 | 530204897 | $3,444.00 |
| 18274 | $344.40 | 530073554 | $10,330.00 | 530204918 | $5,485.00 |
| 18276 | $428.50 | 530073556 | $4,688.00 | 530204921 | $1,876.00 |
| 18278 | $260.75 | 530073561 | $11,609.00 | 530204923 | $1,593.50 |
| 18279 | $156.45 | 530073565 | $1,272.00 | 530204925 | $9,184.00 |
| 18281 | $1,889.00 | 530073567 | $5,578.40 | 530204927 | $9,299.00 |
| 18282 | $868.00 | 530073585 | $3,564.50 | 530204941 | $13,260.00 |
| 18283 | $324.00 | 530073594 | $10,584.00 | 530204951 | $2,785.00 |
| 18284 | $1,005.00 | 530073596 | $1,782.00 | 530204970 | $2,318.00 |
| 18285 | $4,940.00 | 530073598 | $1,205.00 | 530204973 | $391.30 |
| 18286 | $18,525.00 | 530073616 | $1,106.73 | 530204989 | $23,521.00 |
| 18287 | $1,454.23 | 530073619 | $1,680.00 | 530205007 | $649.55 |
| 18288 | $8,614.00 | 530073625 | $258.25 | 530205017 | $3,287.20 |
| 18289 | $1,474.50 | 530073631 | $1,549.50 | 530205028 | $1,229.80 |
| 18290 | $540.00 | 530073633 | $1,120.00 | 530205029 | $1,229.80 |
| 18291 | $1,070.79 | 530073635 | $1,916.00 | 530205032 | $5,310.50 |
| 18292 | $1,172.00 | 530073636 | $3,357.25 | 530205033 | $2,515.50 |
| 18293 | $6,654.00 | 530073639 | $2,188.00 | 530205039 | $2,288.00 |
| 18294 | $1,144.00 | 530073641 | $455.50 | 530205040 | $1,267.20 |
| 18295 | $1,144.00 | 530073647 | $655.85 | 530205043 | $1,198.00 |
| 18296 | $8,988.00 | 530073650 | $904.00 | 530205044 | $6,033.75 |
| 18297 | $540.00 | 530073652 | $8,170.00 | 530205051 | $7,410.00 |
| 18298 | $49.19 | 530073653 | $55.50 | 530205056 | $4,132.00 |
| 18299 | $9.14 | 530073655 | $1,097.00 | 530205063 | $2,962.31 |
| 18300 | $567.30 | 530073657 | $96,466.00 | 530205064 | $4,941.25 |
| 18301 | $849.43 | 530073661 | $1,807.75 | 530205069 | $2,160.00 |
| 18303 | $391.84 | 530073662 | $983.00 | 530205118 | $552.00 |
| 18304 | $2,968.58 | 530073673 | $799.50 | 530205130 | $51,815.00 |
| 18305 | $9,648.00 | 530073675 | $2,096.00 | 530205137 | $169.60 |
| 18306 | $3,672.00 | 530073677 | $1,680.00 | 530205168 | $6,025.00 |
| 18312 | $80.80 | 530073683 | $540.00 | 530205178 | $1,120.00 |
| 18313 | $10,470.00 | 530073685 | $1,189.65 | 530205180 | $2,195.10 |
| 18314 | $495.37 | 530073701 | $60.90 | 530205185 | $1,094.00 |
| 18315 | $7,262.00 | 530073706 | $5,660.00 | 530205186 | $3,516.00 |
| 18318 | $2,881.81 | 530073708 | $81.00 | 530205192 | $1,114.00 |
| 18321 | $1,020.70 | 530073719 | $5,248.75 | 530205206 | $1,543.75 |
| 18322 | $2,345.00 | 530073721 | $4,569.50 | 530205209 | $1,505.00 |
| 18324 | $735.70 | 530073724 | $2,066.00 | 530205210 | $2,516.20 |
| 18325 | $1,492.40 | 530073727 | $137.55 | 530205211 | $2,339.40 |
| 18326 | $11,680.00 | 530073729 | $2,504.00 | 530205213 | $1,276.50 |
| 18327 | $6,175.00 | 530073731 | $852.00 | 530205219 | $3,146.20 |
| 18330 | $902.00 | 530073733 | $1,849.00 | 530205222 | $1,976.00 |
| 18331 | $902.00 | 530073742 | $774.75 | 530205223 | $1,438.75 |
| 18332 | $228.60 | 530073749 | $1,097.00 | 530205226 | $2,210.00 |
| 18333 | $198.12 | 530073751 | $852.00 | 530205231 | $3,354.00 |
| 18334 | $598.91 | 530073752 | $31.25 | 530205263 | $2,398.50 |
| 18339 | $108.00 | 530073754 | $1,262.80 | 530205265 | $1,359.00 |
| 18340 | $378.90 | 530073755 | $11,720.00 | 530205266 | $6,327.00 |
| 18341 | $409.46 | 530073757 | $28,865.00 | 530205267 | $521.50 |
| 18344 | $102.14 | 530073758 | $1,013.00 | 530205268 | $1,579.30 |
| 18345 | $938.00 | 530073759 | $1,013.00 | 530205315 | $2,733.70 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18346 | $1,407.00 |
| 18349 | $934.00 |
| 18350 | $2,688.00 |
| 18352 | $688.07 |
| 18353 | $35.48 |
| 18354 | $1,933.80 |
| 18356 | $1,067.00 |
| 18357 | $146.31 |
| 18358 | $4,610.00 |
| 18360 | $1,483.65 |
| 18361 | $965.00 |
| 18362 | $108.00 |
| 18363 | $4,242.00 |
| 18364 | $681.95 |
| 18365 | $2,791.00 |
| 18366 | $1,317.59 |
| 18367 | $304.73 |
| 18369 | $2,240.00 |
| 18370 | $2,126.00 |
| 18371 | $216.00 |
| 18373 | $241.00 |
| 18374 | $2,291.00 |
| 18375 | $1,172.00 |
| 18376 | $534.00 |
| 18377 | $2,023.50 |
| 18378 | $1,916.00 |
| 18379 | $773.41 |
| 18380 | $2,671.55 |
| 18381 | $27.00 |
| 18385 | $784.00 |
| 18386 | $304.00 |
| 18387 | $4,816.50 |
| 18388 | $1,551.31 |
| 18391 | $1,235.00 |
| 18392 | $108.00 |
| 18393 | $108.00 |
| 18394 | $221.21 |
| 18395 | $1,844.00 |
| 18397 | $540.00 |
| 18400 | $469.00 |
| 18401 | $183.42 |
| 18402 | $144.30 |
| 18406 | $1,106.40 |
| 18407 | $1,543.75 |
| 18408 | $21.90 |
| 18410 | $1,198.00 |
| 18411 | $11,480.00 |
| 18412 | $540.00 |
| 18413 | $206.09 |
| 18414 | $1,804.00 |
| 18415 | $586.00 |
| 18416 | $3,629.33 |
| 18417 | $270.00 |
| 18419 | $951.42 |
| 18420 | $6,814.15 |
| 18421 | $1,181.80 |
| 18422 | $1,013.00 |
| 18423 | $943.58 |

| Claim Number | Recognized Loss |
|---|---|
| 530073764 | $2,194.00 |
| 530073766 | $4,824.00 |
| 530073787 | $2,572.50 |
| 530073788 | $108.00 |
| 530073789 | $2,255.00 |
| 530073790 | $6,834.00 |
| 530073796 | $4,700.00 |
| 530073797 | $2,470.00 |
| 530073798 | $799.50 |
| 530073799 | $1,054.50 |
| 530073801 | $2,396.00 |
| 530073802 | $1,033.00 |
| 530073806 | $121.80 |
| 530073810 | $1,710.00 |
| 530073822 | $9,400.00 |
| 530073823 | $1,696.00 |
| 530073825 | $1,063.00 |
| 530073827 | $54.00 |
| 530073828 | $9,035.50 |
| 530073830 | $992.20 |
| 530073831 | $9,376.00 |
| 530073834 | $887.00 |
| 530073846 | $4,688.00 |
| 530073848 | $4,792.00 |
| 530073858 | $3,189.00 |
| 530073864 | $5,860.00 |
| 530073866 | $3,842.00 |
| 530073877 | $904.00 |
| 530073881 | $2,668.13 |
| 530073882 | $9,117.00 |
| 530073885 | $2,066.00 |
| 530073887 | $759.75 |
| 530073896 | $81.00 |
| 530073904 | $6,450.00 |
| 530073908 | $54.00 |
| 530073910 | $2,152.00 |
| 530073912 | $2,995.00 |
| 530073915 | $3,031.50 |
| 530073919 | $108.00 |
| 530073926 | $958.00 |
| 530073930 | $1,097.00 |
| 530073940 | $85.65 |
| 530073941 | $4,028.35 |
| 530073943 | $1,235.00 |
| 530073959 | $2,949.00 |
| 530073962 | $782.60 |
| 530073963 | $2,396.00 |
| 530073965 | $62.50 |
| 530073971 | $1,334.53 |
| 530073978 | $1,025.50 |
| 530073990 | $1,196.45 |
| 530073992 | $71.30 |
| 530073995 | $2,708.00 |
| 530074002 | $3,282.50 |
| 530074004 | $2,930.00 |
| 530074005 | $432.00 |
| 530074009 | $65.36 |
| 530074010 | $10,004.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530205323 | $90.20 |
| 530205324 | $938.00 |
| 530205325 | $2,344.00 |
| 530205328 | $767.90 |
| 530205335 | $21.09 |
| 530205338 | $1,808.00 |
| 530205341 | $1,203.40 |
| 530205346 | $3,432.00 |
| 530205347 | $2,532.20 |
| 530205348 | $2,657.25 |
| 530205349 | $23,757.50 |
| 530205350 | $1,127.00 |
| 530205356 | $108.00 |
| 530205357 | $37.80 |
| 530205358 | $183.60 |
| 530205359 | $64.80 |
| 530205375 | $1,159.00 |
| 530205377 | $1,109.60 |
| 530205386 | $54.00 |
| 530205397 | $2,236.00 |
| 530205398 | $2,592.00 |
| 530205408 | $4,576.00 |
| 530205413 | $285.50 |
| 530205414 | $2,002.00 |
| 530205415 | $1,958.00 |
| 530205417 | $4,290.00 |
| 530205418 | $4,576.00 |
| 530205419 | $2,574.00 |
| 530205423 | $438.80 |
| 530205430 | $590.50 |
| 530205433 | $1,189.65 |
| 530205446 | $4,048.75 |
| 530205450 | $2,598.20 |
| 530205451 | $2,657.25 |
| 530205453 | $10,333.75 |
| 530205454 | $2,657.25 |
| 530205457 | $904.00 |
| 530205502 | $57.10 |
| 530205557 | $134.40 |
| 530205563 | $6,792.00 |
| 530205573 | $58.98 |
| 530205574 | $2,268.00 |
| 530205582 | $1,215.13 |
| 530205597 | $64.80 |
| 530205624 | $1,205.00 |
| 530205625 | $10,970.00 |
| 530205641 | $840.00 |
| 530205644 | $2,057.50 |
| 530205649 | $2,066.00 |
| 530205674 | $2,085.00 |
| 530205677 | $1,495.60 |
| 530205678 | $590.76 |
| 530205679 | $3,012.68 |
| 530205681 | $10,179.00 |
| 530205682 | $4,254.11 |
| 530205686 | $1,611.30 |
| 530205689 | $774.75 |
| 530205698 | $1,749.70 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18424 | $51.52 |
| 18426 | $1,797.00 |
| 18427 | $403.39 |
| 18428 | $1,564.50 |
| 18429 | $540.00 |
| 18430 | $980.14 |
| 18431 | $6,280.00 |
| 18432 | $201.68 |
| 18433 | $766.40 |
| 18434 | $1,722.00 |
| 18435 | $2,984.82 |
| 18436 | $6,449.60 |
| 18437 | $784.00 |
| 18438 | $54.00 |
| 18439 | $3,130.45 |
| 18441 | $586.00 |
| 18442 | $2,372.00 |
| 18443 | $420.90 |
| 18444 | $4,940.00 |
| 18449 | $54.00 |
| 18452 | $108.00 |
| 18453 | $349.63 |
| 18455 | $3,393.95 |
| 18458 | $17.33 |
| 18461 | $162.00 |
| 18465 | $1,148.00 |
| 18466 | $86.40 |
| 18473 | $938.00 |
| 18475 | $60.90 |
| 18476 | $304.95 |
| 18478 | $88.52 |
| 18482 | $344.40 |
| 18483 | $636.51 |
| 18484 | $1,148.00 |
| 18486 | $1,080.00 |
| 18487 | $3,329.00 |
| 18488 | $54.00 |
| 18489 | $216.00 |
| 18490 | $108.00 |
| 18491 | $1,206.00 |
| 18492 | $36.54 |
| 18493 | $270.00 |
| 18494 | $3,516.00 |
| 18495 | $2,066.40 |
| 18497 | $62.50 |
| 18498 | $1,804.00 |
| 18499 | $2,870.00 |
| 18500 | $1,366.50 |
| 18501 | $6,175.00 |
| 18502 | $1,235.00 |
| 18503 | $691.50 |
| 18504 | $24.98 |
| 18507 | $4,132.00 |
| 18508 | $1,033.00 |
| 18509 | $1,033.00 |
| 18511 | $1,916.00 |
| 18512 | $6,653.43 |
| 18513 | $87.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530074017 | $1,323.00 |
| 530074018 | $87.10 |
| 530074021 | $799.50 |
| 530074023 | $1,519.50 |
| 530074028 | $1,519.50 |
| 530074029 | $2,126.00 |
| 530074030 | $5,748.00 |
| 530074032 | $571.00 |
| 530074036 | $4,538.00 |
| 530074039 | $1,172.00 |
| 530074044 | $1,448.75 |
| 530074049 | $11,480.00 |
| 530074050 | $566.00 |
| 530074056 | $1,316.90 |
| 530074058 | $3,087.50 |
| 530074074 | $4,672.00 |
| 530074076 | $7,928.00 |
| 530074077 | $5,557.50 |
| 530074079 | $560.00 |
| 530074080 | $3,828.50 |
| 530074083 | $277,020.00 |
| 530074085 | $1,172.00 |
| 530074086 | $79.78 |
| 530074088 | $1,097.00 |
| 530074089 | $2,066.00 |
| 530074091 | $3,291.00 |
| 530074096 | $1,758.00 |
| 530074105 | $696.75 |
| 530074107 | $2,126.00 |
| 530074110 | $2,026.00 |
| 530074120 | $198.70 |
| 530074121 | $70.80 |
| 530074131 | $4,688.00 |
| 530074132 | $4,168.00 |
| 530074135 | $848.00 |
| 530074136 | $1,898.50 |
| 530074137 | $3,444.00 |
| 530074142 | $1,312.50 |
| 530074143 | $10,383.25 |
| 530074148 | $1,549.50 |
| 530074149 | $1,058.70 |
| 530074151 | $589.80 |
| 530074154 | $627.87 |
| 530074157 | $1,932.00 |
| 530074161 | $2,099.50 |
| 530074162 | $1,009.00 |
| 530074166 | $2,296.00 |
| 530074168 | $1,549.50 |
| 530074174 | $2,324.25 |
| 530074184 | $270.00 |
| 530074185 | $185.84 |
| 530074186 | $3,262.75 |
| 530074190 | $5,423.40 |
| 530074191 | $351.00 |
| 530074203 | $958.00 |
| 530074207 | $1,172.00 |
| 530074212 | $1,320.20 |
| 530074220 | $2,066.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530205712 | $1,674.22 |
| 530205713 | $2,296.00 |
| 530205727 | $5,241.00 |
| 530205753 | $1,882.00 |
| 530205816 | $356.40 |
| 530205826 | $182.70 |
| 530205837 | $568.00 |
| 530205838 | $904.00 |
| 530205841 | $1,471.00 |
| 530205843 | $236.00 |
| 530205845 | $929.00 |
| 530205854 | $2,285.00 |
| 530205856 | $1,572.00 |
| 530205859 | $386.00 |
| 530205863 | $802.00 |
| 530205870 | $159.45 |
| 530205874 | $86.40 |
| 530205923 | $2,194.00 |
| 530205934 | $124.20 |
| 530205942 | $1,704.00 |
| 530205943 | $2,544.00 |
| 530205964 | $22,806.00 |
| 530205967 | $50,779.85 |
| 530205968 | $35,430.00 |
| 530205969 | $1,716.00 |
| 530205974 | $6,566.00 |
| 530205975 | $1,876.00 |
| 530205983 | $2,797.35 |
| 530205986 | $1,804.00 |
| 530206003 | $11,980.00 |
| 530206025 | $3,247.00 |
| 530206040 | $2,412.00 |
| 530206043 | $9,290.00 |
| 530206044 | $1,918.00 |
| 530206045 | $2,660.00 |
| 530206063 | $1,235.00 |
| 530206082 | $20,238.00 |
| 530206095 | $2,874.00 |
| 530206096 | $958.00 |
| 530206109 | $38,676.00 |
| 530206113 | $5,660.00 |
| 530206120 | $8,075.00 |
| 530206121 | $4,386.85 |
| 530206123 | $1,691.50 |
| 530206126 | $12,628.00 |
| 530206127 | $254,300.00 |
| 530206129 | $31,605.00 |
| 530206130 | $11,894.00 |
| 530206132 | $8,956.00 |
| 530206133 | $810.00 |
| 530206136 | $79,080.00 |
| 530206141 | $16,883.00 |
| 530206142 | $16,883.00 |
| 530206143 | $15,363.50 |
| 530206144 | $15,363.50 |
| 530206145 | $30,706.00 |
| 530206181 | $13,945.40 |
| 530206183 | $5,898.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18514 | $1,075.95 |
| 18515 | $2,838.30 |
| 18516 | $1,584.80 |
| 18517 | $11,480.00 |
| 18518 | $992.00 |
| 18519 | $13.50 |
| 18520 | $1,916.00 |
| 18521 | $422.06 |
| 18522 | $216.00 |
| 18524 | $6,010.00 |
| 18526 | $362.90 |
| 18527 | $381.00 |
| 18528 | $381.00 |
| 18530 | $11.88 |
| 18533 | $540.00 |
| 18534 | $3,946.96 |
| 18538 | $216.00 |
| 18539 | $108.00 |
| 18540 | $381.00 |
| 18543 | $5,856.25 |
| 18544 | $378.00 |
| 18545 | $160.89 |
| 18546 | $1,040.57 |
| 18547 | $1,061.10 |
| 18548 | $475.82 |
| 18549 | $74.19 |
| 18550 | $820.34 |
| 18553 | $108.00 |
| 18556 | $4,999.08 |
| 18557 | $1,966.00 |
| 18559 | $76.20 |
| 18560 | $542.06 |
| 18562 | $938.70 |
| 18563 | $270.00 |
| 18564 | $10,790.00 |
| 18565 | $3,009.68 |
| 18566 | $3,516.00 |
| 18567 | $1,927.50 |
| 18568 | $676.50 |
| 18570 | $3,334.00 |
| 18571 | $2,336.00 |
| 18572 | $8,610.00 |
| 18577 | $10,940.00 |
| 18579 | $1,229.74 |
| 18580 | $825.20 |
| 18582 | $69,035.00 |
| 18586 | $628.00 |
| 18587 | $54.00 |
| 18588 | $4,690.00 |
| 18590 | $599.70 |
| 18592 | $642.88 |
| 18593 | $5,660.00 |
| 18595 | $527.75 |
| 18596 | $364.21 |
| 18597 | $4,688.00 |
| 18598 | $4,814.00 |
| 18599 | $831.20 |
| 18600 | $10,016.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530074221 | $2,296.00 |
| 530074222 | $304.40 |
| 530074223 | $1,078.00 |
| 530074224 | $3,594.00 |
| 530074228 | $1,172.00 |
| 530074230 | $461.00 |
| 530074232 | $2,470.00 |
| 530074241 | $2,188.00 |
| 530074243 | $2,188.00 |
| 530074252 | $13,981.80 |
| 530074262 | $1,181.00 |
| 530074268 | $1,033.00 |
| 530074277 | $2,949.00 |
| 530074295 | $1,958.00 |
| 530074297 | $1,437.00 |
| 530074300 | $54.00 |
| 530074301 | $81.00 |
| 530074302 | $992.00 |
| 530074303 | $992.00 |
| 530074306 | $1,916.00 |
| 530074308 | $2,194.00 |
| 530074321 | $2,242.45 |
| 530074340 | $3,108.00 |
| 530074341 | $1,172.60 |
| 530074345 | $1,132.00 |
| 530074355 | $981.00 |
| 530074359 | $1,353.00 |
| 530074363 | $4,895.90 |
| 530074365 | $1,033.00 |
| 530074366 | $981.00 |
| 530074367 | $1,465.00 |
| 530074368 | $981.00 |
| 530074378 | $3,953.50 |
| 530074388 | $3,189.00 |
| 530074390 | $3,832.00 |
| 530074394 | $3,099.00 |
| 530074398 | $1,013.00 |
| 530074405 | $328.79 |
| 530074413 | $1,350.00 |
| 530074418 | $140.70 |
| 530074433 | $2,532.50 |
| 530074436 | $1,645.50 |
| 530074439 | $3,331.50 |
| 530074443 | $277.50 |
| 530074449 | $214.00 |
| 530074451 | $1,013.00 |
| 530074453 | $1,266.25 |
| 530074459 | $1,852.50 |
| 530074472 | $3,279.00 |
| 530074484 | $24,278.00 |
| 530074492 | $60.90 |
| 530074499 | $5,127.00 |
| 530074504 | $1,132.00 |
| 530074523 | $1,804.00 |
| 530074531 | $2,464.00 |
| 530074570 | $1,033.00 |
| 530074572 | $60.80 |
| 530074621 | $312.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530206225 | $2,874.00 |
| 530206227 | $3,514.34 |
| 530206229 | $4,310.65 |
| 530206230 | $31,551.00 |
| 530206232 | $9,046.85 |
| 530206240 | $37,050.00 |
| 530206249 | $5,400.00 |
| 530206250 | $17,488.00 |
| 530206264 | $1,043.00 |
| 530206280 | $113,360.00 |
| 530206291 | $138,747.00 |
| 530206292 | $10,460.00 |
| 530206293 | $5,800.80 |
| 530206298 | $1,876.00 |
| 530206302 | $11,566.00 |
| 530206309 | $109,407.00 |
| 530206338 | $10,332.00 |
| 530206339 | $72,840.08 |
| 530206369 | $28,035.00 |
| 530206376 | $12,560.00 |
| 530206379 | $12,060.00 |
| 530206386 | $13,938.00 |
| 530206387 | $11,824.00 |
| 530206403 | $15,876.00 |
| 530206410 | $67,450.00 |
| 530206456 | $2,809.07 |
| 530206457 | $2,809.07 |
| 530206464 | $8,338.25 |
| 530206465 | $74,049.63 |
| 530206466 | $5,154.50 |
| 530206467 | $3,407.77 |
| 530206477 | $7,515.30 |
| 530206505 | $1,742.00 |
| 530206519 | $5,745.00 |
| 530206523 | $24,520.00 |
| 530206535 | $3,198.00 |
| 530206555 | $4,170.50 |
| 530206556 | $816.00 |
| 530206557 | $14,980.60 |
| 530206558 | $16,022.25 |
| 530206559 | $5,992.00 |
| 530206560 | $12,128.00 |
| 530206567 | $990.75 |
| 530206568 | $1,275.75 |
| 530206570 | $510.20 |
| 530206573 | $3,688.00 |
| 530206574 | $1,270.75 |
| 530206576 | $19,660.00 |
| 530206577 | $4,610.00 |
| 530206579 | $5,784.20 |
| 530206582 | $8,156.37 |
| 530206583 | $4,791.60 |
| 530206584 | $8,396.20 |
| 530206586 | $7,207.20 |
| 530206587 | $5,065.00 |
| 530206590 | $3,161.40 |
| 530206592 | $1,972.10 |
| 530206633 | $11,480.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18601 | $108.00 |
| 18602 | $940.44 |
| 18604 | $431.10 |
| 18606 | $10.45 |
| 18607 | $162.00 |
| 18610 | $132.07 |
| 18611 | $1,080.00 |
| 18612 | $4,544.12 |
| 18614 | $2,318.00 |
| 18615 | $1,918.00 |
| 18616 | $42,520.00 |
| 18618 | $3,281.60 |
| 18619 | $104.40 |
| 18622 | $1,542.20 |
| 18623 | $1,206.00 |
| 18624 | $1,461.56 |
| 18625 | $958.10 |
| 18627 | $108.00 |
| 18629 | $378.00 |
| 18630 | $378.00 |
| 18631 | $378.00 |
| 18633 | $1,172.00 |
| 18635 | $715.83 |
| 18636 | $11,852.61 |
| 18637 | $2,443.88 |
| 18638 | $162.00 |
| 18640 | $28.08 |
| 18641 | $76.20 |
| 18642 | $692.10 |
| 18643 | $2,547.00 |
| 18644 | $193.66 |
| 18646 | $2,979.50 |
| 18647 | $1,916.00 |
| 18648 | $108.00 |
| 18649 | $54.00 |
| 18650 | $1,084.98 |
| 18651 | $2,296.00 |
| 18652 | $1,013.00 |
| 18653 | $1,341.20 |
| 18654 | $746.20 |
| 18657 | $108.00 |
| 18661 | $481.15 |
| 18662 | $35.88 |
| 18664 | $13,371.00 |
| 18665 | $2,344.00 |
| 18666 | $2,296.00 |
| 18667 | $2,870.00 |
| 18668 | $243.36 |
| 18670 | $1,364.15 |
| 18671 | $803.60 |
| 18673 | $54.00 |
| 18674 | $2,149.12 |
| 18676 | $1,000.62 |
| 18677 | $108.00 |
| 18679 | $2,209.95 |
| 18680 | $10,538.00 |
| 18681 | $121.60 |
| 18682 | $1,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530074651 | $50.90 |
| 530074675 | $182.40 |
| 530074683 | $31.25 |
| 530074746 | $2,066.00 |
| 530074770 | $691.50 |
| 530074802 | $1,118.11 |
| 530074814 | $46.05 |
| 530074822 | $112,000.00 |
| 530074857 | $62.50 |
| 530074858 | $2,026.00 |
| 530074864 | $607.80 |
| 530074901 | $60.80 |
| 530074912 | $1,887.28 |
| 530074916 | $842.60 |
| 530074923 | $1,545.00 |
| 530074926 | $121.80 |
| 530074927 | $48.64 |
| 530074931 | $26.02 |
| 530074933 | $121.80 |
| 530074948 | $198.00 |
| 530074951 | $120.44 |
| 530074954 | $829.20 |
| 530074959 | $30.90 |
| 530074965 | $1,033.00 |
| 530074971 | $228.60 |
| 530074972 | $266.70 |
| 530074999 | $902.00 |
| 530075019 | $3,487.30 |
| 530075022 | $17,460.00 |
| 530075045 | $97.20 |
| 530075046 | $97.20 |
| 530075047 | $491.18 |
| 530075051 | $278.60 |
| 530075057 | $8,861.00 |
| 530075062 | $323.65 |
| 530075083 | $4,398.40 |
| 530075085 | $1,033.00 |
| 530075089 | $1,325.80 |
| 530075103 | $4,278.00 |
| 530075104 | $937.60 |
| 530075105 | $586.00 |
| 530075106 | $937.60 |
| 530075119 | $1,549.50 |
| 530075185 | $1,482.00 |
| 530075192 | $1,094.00 |
| 530075197 | $7,744.39 |
| 530075199 | $87.55 |
| 530075203 | $57,086.00 |
| 530075284 | $23,037.00 |
| 530075286 | $2,796.20 |
| 530075288 | $17,897.80 |
| 530075289 | $9,123.30 |
| 530075303 | $1,143.00 |
| 530075325 | $146,001.40 |
| 530075327 | $2,132.60 |
| 530075330 | $37,188.00 |
| 530075358 | $3,686.25 |
| 530075400 | $2,318.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530206634 | $11,480.00 |
| 530206640 | $8,143.00 |
| 530206641 | $2,660.00 |
| 530206643 | $2,660.00 |
| 530206644 | $1,758.00 |
| 530206653 | $8,700.00 |
| 530206663 | $12,570.70 |
| 530206666 | $7,248.00 |
| 530206670 | $2,949.00 |
| 530206679 | $1,620.00 |
| 530206684 | $38,670.00 |
| 530206690 | $4,650.25 |
| 530206708 | $2,800.00 |
| 530206713 | $590.00 |
| 530206721 | $12,156.00 |
| 530206723 | $11,115.00 |
| 530206738 | $1,620.00 |
| 530206739 | $540.00 |
| 530206746 | $29,269.95 |
| 530206766 | $11,143.00 |
| 530206769 | $3,039.00 |
| 530206792 | $2,385.00 |
| 530206799 | $26,926.80 |
| 530206800 | $9,726.14 |
| 530206841 | $1,916.00 |
| 530206854 | $210,007.00 |
| 530206860 | $3,838.25 |
| 530206862 | $2,603.60 |
| 530206863 | $6,303.50 |
| 530206864 | $5,748.00 |
| 530206865 | $20,605.00 |
| 530206866 | $28,545.00 |
| 530206873 | $4,616.00 |
| 530206874 | $6,924.00 |
| 530206875 | $5,740.00 |
| 530206882 | $4,940.00 |
| 530206891 | $147,770.65 |
| 530206892 | $9,580.00 |
| 530206902 | $810.00 |
| 530206909 | $24,751.50 |
| 530206916 | $11,480.00 |
| 530206963 | $32,873.00 |
| 530206976 | $31,837.50 |
| 530207007 | $4,688.00 |
| 530207047 | $81.00 |
| 530207048 | $2,194.00 |
| 530207049 | $243.00 |
| 530207050 | $4,498.00 |
| 530207070 | $3,561.50 |
| 530207088 | $3,916.00 |
| 530207091 | $14,685.00 |
| 530207103 | $2,110.50 |
| 530207105 | $1,118.00 |
| 530207108 | $4,803.00 |
| 530207110 | $653.20 |
| 530207117 | $287.00 |
| 530207834 | $3,440.50 |
| 530207835 | $983.00 |

Exhibit D-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18683 | $922.00 |
| 18684 | $60.90 |
| 18685 | $572.88 |
| 18686 | $5,740.00 |
| 18689 | $143.84 |
| 18692 | $67.20 |
| 18695 | $20.36 |
| 18700 | $54.00 |
| 18702 | $810.00 |
| 18706 | $265.75 |
| 18707 | $469.95 |
| 18708 | $750.08 |
| 18709 | $408.24 |
| 18710 | $137.36 |
| 18712 | $4,366.98 |
| 18713 | $4,429.40 |
| 18715 | $40.50 |
| 18717 | $60.90 |
| 18718 | $1,002.10 |
| 18720 | $314.24 |
| 18722 | $721.60 |
| 18724 | $1,729.58 |
| 18725 | $270.00 |
| 18726 | $1,172.00 |
| 18727 | $540.50 |
| 18728 | $2,720.60 |
| 18729 | $2,066.00 |
| 18730 | $3,087.70 |
| 18731 | $5,823.80 |
| 18732 | $11,906.00 |
| 18733 | $12,635.55 |
| 18736 | $31,890.00 |
| 18737 | $90.64 |
| 18738 | $1,603.15 |
| 18740 | $3,720.65 |
| 18741 | $2,350.00 |
| 18742 | $942.50 |
| 18744 | $108.00 |
| 18745 | $2,583.00 |
| 18746 | $163.68 |
| 18748 | $1,241.55 |
| 18749 | $1,112.97 |
| 18751 | $108.00 |
| 18753 | $1,094.00 |
| 18754 | $3,138.25 |
| 18755 | $162.00 |
| 18756 | $558.07 |
| 18760 | $5,123.39 |
| 18761 | $269.56 |
| 18762 | $1,083.55 |
| 18763 | $4,015.40 |
| 18764 | $323.40 |
| 18767 | $5,165.00 |
| 18768 | $1,001.24 |
| 18769 | $953.61 |
| 18770 | $2,395.00 |
| 18771 | $401.60 |
| 18772 | $902.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530075410 | $3,516.00 |
| 530075429 | $136.80 |
| 530075446 | $958.00 |
| 530075450 | $2,396.00 |
| 530075455 | $79.04 |
| 530075456 | $1,043.00 |
| 530075459 | $1,076.99 |
| 530075460 | $1,053.80 |
| 530075474 | $447.00 |
| 530075485 | $1,549.50 |
| 530075490 | $2,470.00 |
| 530075491 | $890.25 |
| 530075498 | $8,528.00 |
| 530075499 | $918.80 |
| 530075503 | $1,043.00 |
| 530075510 | $4,228.00 |
| 530075514 | $53.10 |
| 530075515 | $17.70 |
| 530075519 | $3,705.00 |
| 530075523 | $3,099.00 |
| 530075529 | $243.20 |
| 530075532 | $1,720.75 |
| 530075533 | $175.50 |
| 530075536 | $1,852.50 |
| 530075537 | $135.00 |
| 530075538 | $2,188.00 |
| 530075544 | $8,948.00 |
| 530075545 | $1,013.00 |
| 530075551 | $2,520.00 |
| 530075557 | $958.00 |
| 530075564 | $1,992.00 |
| 530075569 | $2,066.00 |
| 530075570 | $60.80 |
| 530075573 | $2,344.00 |
| 530075576 | $5,165.00 |
| 530075578 | $1,060.00 |
| 530075590 | $2,396.00 |
| 530075600 | $1,769.40 |
| 530075601 | $1,148.00 |
| 530075605 | $242.40 |
| 530075609 | $759.75 |
| 530075620 | $1,966.00 |
| 530075632 | $958.00 |
| 530075634 | $1,465.00 |
| 530075638 | $634.20 |
| 530075657 | $2,582.50 |
| 530075676 | $718.00 |
| 530075679 | $1,206.00 |
| 530075698 | $1,934.00 |
| 530075699 | $2,344.00 |
| 530075704 | $3,832.00 |
| 530075705 | $840.00 |
| 530075715 | $2,296.00 |
| 530075716 | $2,296.00 |
| 530075717 | $2,296.00 |
| 530075728 | $28.00 |
| 530075754 | $60.90 |
| 530075791 | $26.13 |

| Claim Number | Recognized Loss |
|---|---|
| 530207838 | $1,966.00 |
| 530207841 | $2,134.50 |
| 530207864 | $97.60 |
| 530207913 | $690.95 |
| 530207944 | $1,500.85 |
| 530208057 | $1,687.50 |
| 530208093 | $172.20 |
| 530208118 | $10,803.00 |
| 530208134 | $44.20 |
| 530208135 | $25.63 |
| 530208215 | $118,742.00 |
| 530208219 | $101,926.00 |
| 530208250 | $179,057.43 |
| 530208263 | $2,964.00 |
| 530208268 | $79,520.00 |
| 530208270 | $571,489.00 |
| 530208274 | $152,757.00 |
| 530208281 | $44,120.83 |
| 530208283 | $47,500.00 |
| 530208287 | $79,384.00 |
| 530208289 | $165,343.00 |
| 530208295 | $1,685,755.00 |
| 530208308 | $2,716,299.20 |
| 530208310 | $1,084,890.59 |
| 530208315 | $68,744.00 |
| 530208316 | $117,169.00 |
| 530208327 | $47,825.60 |
| 530208328 | $19,424.00 |
| 530208329 | $14,594.40 |
| 530208336 | $10,495.00 |
| 530208337 | $125,722.90 |
| 530208344 | $178,709.00 |
| 530208354 | $178,857.86 |
| 530208357 | $117,800.00 |
| 530208364 | $40,392.00 |
| 530208366 | $3,232,300.00 |
| 530208378 | $2,965.00 |
| 530208379 | $1,151.00 |
| 530208381 | $1,091.00 |
| 530208388 | $65,975.00 |
| 530208390 | $65,975.00 |
| 530208392 | $65,975.00 |
| 530208397 | $63,403.50 |
| 530208399 | $1,044,140.00 |
| 530208404 | $5,685,035.00 |
| 530208405 | $26,920.80 |
| 530208410 | $5,770.40 |
| 530208411 | $8,905.80 |
| 530208414 | $415,864.49 |
| 530208419 | $8,929.00 |
| 530208423 | $301,887.70 |
| 530208424 | $88,187.90 |
| 530208432 | $2,315.00 |
| 530208435 | $1,166.00 |
| 530208443 | $1,237,788.44 |
| 530208444 | $161,498.00 |
| 530208452 | $50,066.50 |
| 530208469 | $488,623.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18773 | $425.20 |
| 18774 | $451.00 |
| 18775 | $216.00 |
| 18777 | $1,195.44 |
| 18779 | $1,620.00 |
| 18780 | $3,309.00 |
| 18782 | $3,444.00 |
| 18784 | $5,960.39 |
| 18785 | $97.18 |
| 18786 | $22,803.00 |
| 18788 | $368.38 |
| 18790 | $601.00 |
| 18791 | $966.87 |
| 18794 | $1,965.64 |
| 18796 | $10,064.50 |
| 18798 | $217.75 |
| 18799 | $2,162.31 |
| 18800 | $54.00 |
| 18803 | $75.40 |
| 18808 | $16,330.70 |
| 18810 | $1,125.68 |
| 18811 | $1,403.92 |
| 18813 | $108.00 |
| 18816 | $586.00 |
| 18817 | $1,957.55 |
| 18818 | $1,597.55 |
| 18819 | $2,085.80 |
| 18820 | $1,600.50 |
| 18822 | $612.38 |
| 18823 | $162.00 |
| 18825 | $261.30 |
| 18827 | $252,385.00 |
| 18829 | $4,848.00 |
| 18831 | $7,573.50 |
| 18832 | $9,020.00 |
| 18835 | $884.00 |
| 18836 | $2,760.00 |
| 18839 | $2,344.00 |
| 18841 | $891.91 |
| 18843 | $4,290.62 |
| 18844 | $75.60 |
| 18845 | $954.31 |
| 18846 | $2,777.03 |
| 18847 | $7,260.00 |
| 18848 | $11,480.00 |
| 18849 | $56.70 |
| 18850 | $47.52 |
| 18852 | $208.71 |
| 18858 | $1,065.90 |
| 18859 | $756.80 |
| 18861 | $1,272.31 |
| 18862 | $5.43 |
| 18863 | $167.93 |
| 18864 | $133.78 |
| 18865 | $133.78 |
| 18866 | $133.78 |
| 18868 | $3,903.25 |
| 18869 | $3,477.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530075807 | $2,018.00 |
| 530075830 | $216.00 |
| 530075909 | $83.10 |
| 530075921 | $1,148.00 |
| 530075928 | $55.50 |
| 530075949 | $344.05 |
| 530075953 | $983.00 |
| 530075963 | $4,610.00 |
| 530075986 | $1,804.00 |
| 530075990 | $1,605.80 |
| 530076018 | $381.00 |
| 530076020 | $1,623.60 |
| 530076030 | $150,247.00 |
| 530076032 | $5,558.20 |
| 530076034 | $9,448.00 |
| 530076042 | $2,858.85 |
| 530076051 | $2,375.10 |
| 530076075 | $195.55 |
| 530076085 | $4,510.00 |
| 530076100 | $7,674.50 |
| 530076113 | $1,029.20 |
| 530076114 | $1,433.00 |
| 530076115 | $1,506.00 |
| 530076120 | $7,874.20 |
| 530076122 | $27,484.18 |
| 530076124 | $938.00 |
| 530076127 | $1,704.00 |
| 530076150 | $23,331.00 |
| 530076154 | $662.80 |
| 530076159 | $1,192.69 |
| 530076162 | $39,938.60 |
| 530076170 | $13,686.60 |
| 530076171 | $11,755.00 |
| 530076182 | $8,888.68 |
| 530076190 | $790.70 |
| 530076191 | $1,822.25 |
| 530076192 | $1,104.40 |
| 530076194 | $590.12 |
| 530076195 | $14,150.50 |
| 530076196 | $722.30 |
| 530076197 | $759.67 |
| 530076199 | $926.60 |
| 530076230 | $5,013.62 |
| 530076231 | $14,058.55 |
| 530076232 | $15,321.27 |
| 530076236 | $15,574.00 |
| 530076238 | $182.70 |
| 530076256 | $1,217.70 |
| 530076259 | $3,566.00 |
| 530076266 | $121.60 |
| 530076267 | $60.80 |
| 530076277 | $31.25 |
| 530076283 | $55.63 |
| 530076284 | $631.40 |
| 530076292 | $58,400.00 |
| 530076293 | $858.00 |
| 530076295 | $411.84 |
| 530076307 | $5,085.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530208486 | $360,958.87 |
| 530208487 | $30,837.10 |
| 530208488 | $43,477.00 |
| 530208492 | $190,083.10 |
| 530208493 | $6,624.90 |
| 530208494 | $9,695.60 |
| 530208502 | $64,557.00 |
| 530208508 | $1,142,983.14 |
| 530208516 | $940,760.50 |
| 530208518 | $8,847.00 |
| 530208519 | $720,590.00 |
| 530208522 | $479,424.72 |
| 530208523 | $870,774.80 |
| 530208524 | $1,671,096.00 |
| 530208525 | $123,423.50 |
| 530208526 | $24,411.55 |
| 530208527 | $12,320.00 |
| 530208528 | $989,040.00 |
| 530208529 | $106,309.00 |
| 530208530 | $21,880.00 |
| 530208533 | $121,467.00 |
| 530208534 | $31,360.00 |
| 530208537 | $57,501.60 |
| 530208552 | $36,658.11 |
| 530208553 | $51,049.00 |
| 530208557 | $61,750.00 |
| 530208567 | $16,140.00 |
| 530208571 | $63,626.00 |
| 530208572 | $43,880.00 |
| 530208573 | $42,783.00 |
| 530208574 | $86,663.00 |
| 530208576 | $23,898.15 |
| 530208585 | $65,048.00 |
| 530208593 | $48,194.00 |
| 530208606 | $63,466.51 |
| 530208609 | $486.00 |
| 530208613 | $97,306.73 |
| 530208619 | $848,850.28 |
| 530208620 | $1,164,223.00 |
| 530208621 | $1,158,760.00 |
| 530208622 | $38,395.00 |
| 530208639 | $7,616.10 |
| 530208645 | $1,310,706.42 |
| 530208646 | $256,996.87 |
| 530208651 | $813,336.20 |
| 530208657 | $50,416.00 |
| 530208658 | $3,814,140.00 |
| 530208662 | $21,880.00 |
| 530208669 | $16,376.10 |
| 530208672 | $146,432.00 |
| 530208679 | $2,362.00 |
| 530208680 | $2,362.00 |
| 530208681 | $2,362.00 |
| 530208683 | $30,624.76 |
| 530208685 | $351,483.60 |
| 530208686 | $20,485.00 |
| 530208687 | $162,848.00 |
| 530208688 | $15,599.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18870 | $2,949.00 |
| 18871 | $2,086.00 |
| 18873 | $43.20 |
| 18874 | $166.23 |
| 18876 | $108.00 |
| 18877 | $3,561.40 |
| 18878 | $11.11 |
| 18879 | $339.64 |
| 18880 | $582.11 |
| 18882 | $69.83 |
| 18883 | $13,530.00 |
| 18888 | $108.00 |
| 18889 | $902.00 |
| 18890 | $657.43 |
| 18891 | $65.33 |
| 18892 | $4,046.00 |
| 18894 | $12,050.00 |
| 18896 | $163.40 |
| 18897 | $1,013.00 |
| 18901 | $1,519.50 |
| 18902 | $8,514.00 |
| 18903 | $539.90 |
| 18904 | $855.27 |
| 18906 | $450.20 |
| 18908 | $461.00 |
| 18909 | $1,172.00 |
| 18911 | $616.00 |
| 18912 | $1,148.60 |
| 18914 | $1,033.00 |
| 18916 | $450.20 |
| 18918 | $1,152.00 |
| 18919 | $603.00 |
| 18921 | $2,229.00 |
| 18922 | $270.00 |
| 18923 | $105.48 |
| 18924 | $20,580.00 |
| 18925 | $182.40 |
| 18926 | $574.00 |
| 18927 | $262.40 |
| 18928 | $1,235.00 |
| 18929 | $11,720.00 |
| 18932 | $566.00 |
| 18933 | $1,860.00 |
| 18934 | $11,442.00 |
| 18935 | $929.00 |
| 18936 | $2,140.51 |
| 18937 | $9,830.00 |
| 18938 | $11.77 |
| 18940 | $717.50 |
| 18941 | $898.50 |
| 18944 | $49.32 |
| 18945 | $3,039.00 |
| 18946 | $232.99 |
| 18947 | $1,476.71 |
| 18948 | $102.88 |
| 18949 | $5,312.00 |
| 18953 | $529.83 |
| 18955 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530076309 | $5,245.90 |
| 530076313 | $572.00 |
| 530076325 | $17,449.32 |
| 530076329 | $940.14 |
| 530076333 | $7.25 |
| 530076335 | $2,824.16 |
| 530076337 | $228.75 |
| 530076342 | $1,055.00 |
| 530076343 | $2,818.50 |
| 530076344 | $1,481.50 |
| 530076350 | $93.75 |
| 530076377 | $2,608.00 |
| 530076378 | $831.79 |
| 530076382 | $1,081.28 |
| 530076383 | $6,175.00 |
| 530076397 | $11.40 |
| 530076407 | $304.50 |
| 530076409 | $30.45 |
| 530076428 | $63.87 |
| 530076451 | $91.28 |
| 530076456 | $163.98 |
| 530076469 | $85.12 |
| 530076480 | $577.53 |
| 530076492 | $3,543.00 |
| 530076498 | $1,914.25 |
| 530076503 | $862.62 |
| 530076506 | $2,920.00 |
| 530076509 | $812.83 |
| 530076512 | $15.60 |
| 530076531 | $1,135.74 |
| 530076539 | $331.16 |
| 530076546 | $78.66 |
| 530076557 | $911.85 |
| 530076558 | $649.34 |
| 530076591 | $1,182.50 |
| 530076593 | $1,696.00 |
| 530076594 | $716.91 |
| 530076595 | $466.27 |
| 530076631 | $6,333.00 |
| 530076633 | $3,525.96 |
| 530076635 | $2,362.00 |
| 530076639 | $590.50 |
| 530076647 | $67.65 |
| 530076648 | $24,403.82 |
| 530076650 | $28,256.48 |
| 530076651 | $4,682.00 |
| 530076680 | $1,166.91 |
| 530076695 | $2,090.10 |
| 530076717 | $959.55 |
| 530076718 | $42,037.95 |
| 530076723 | $20,432.00 |
| 530076731 | $1,672.00 |
| 530076732 | $3,391.00 |
| 530076741 | $933.00 |
| 530076742 | $1,767.98 |
| 530076756 | $230.83 |
| 530076758 | $1,001.42 |
| 530076760 | $1,145.41 |

| Claim Number | Recognized Loss |
|---|---|
| 530208689 | $21,690.00 |
| 530208690 | $73,106.00 |
| 530208691 | $7,094.00 |
| 530208692 | $317,867.00 |
| 530208693 | $5,992.00 |
| 530208699 | $7,410.00 |
| 530208702 | $27,272.20 |
| 530208703 | $3,112.20 |
| 530208715 | $100,098.00 |
| 530208716 | $11,115.00 |
| 530208717 | $12,350.00 |
| 530208720 | $172,991.00 |
| 530208729 | $6,156.00 |
| 530208732 | $48,048.00 |
| 530208735 | $1,721,542.00 |
| 530208736 | $2,531,655.00 |
| 530208738 | $2,049,057.70 |
| 530208739 | $40,814.00 |
| 530208740 | $3,313,722.74 |
| 530208741 | $1,584,275.13 |
| 530208742 | $4,603,930.00 |
| 530208761 | $11,875.68 |
| 530208765 | $2,358.39 |
| 530208786 | $539,869.79 |
| 530208792 | $80,582.50 |
| 530208804 | $248,752.00 |
| 530208809 | $2,648,818.00 |
| 530208813 | $345,750.00 |
| 530208832 | $104,049.00 |
| 530208835 | $10,747,619.10 |
| 530208849 | $616,637.00 |
| 530208861 | $431,558.74 |
| 530208893 | $4,640,680.00 |
| 530208894 | $8,887,816.44 |
| 530208898 | $677,716.00 |
| 530208899 | $73,428,723.13 |
| 530208900 | $2,495,755.00 |
| 530208901 | $7,626,290.02 |
| 530208902 | $10,268,964.93 |
| 530208903 | $110,901.85 |
| 530208904 | $4,916,820.54 |
| 530208905 | $946,405.04 |
| 530208906 | $1,236,595.38 |
| 530208910 | $1,197,037.80 |
| 530208915 | $2,521,646.36 |
| 530208918 | $31,500.00 |
| 530208921 | $215,921.80 |
| 530208994 | $1,916.00 |
| 530208996 | $91.95 |
| 530209082 | $3,720.50 |
| 530209087 | $7,076.10 |
| 530209097 | $6,879.00 |
| 530209102 | $4,717.15 |
| 530209103 | $1,610.65 |
| 530209109 | $311,212.00 |
| 530209113 | $12,054.00 |
| 530209116 | $1,742.00 |
| 530209127 | $43,692.70 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 18956 | $983.00 |
| 18957 | $832.57 |
| 18958 | $430.69 |
| 18959 | $1,102.20 |
| 18961 | $3,516.00 |
| 18962 | $2,874.00 |
| 18963 | $2,874.00 |
| 18964 | $637.82 |
| 18965 | $270.00 |
| 18968 | $270.00 |
| 18969 | $1,438.50 |
| 18970 | $1,996.00 |
| 18971 | $1,546.50 |
| 18976 | $5,840.00 |
| 18979 | $1,162.10 |
| 18980 | $747.74 |
| 18981 | $394.20 |
| 18982 | $2,583.00 |
| 18985 | $178.05 |
| 18990 | $2,037.75 |
| 18993 | $2,037.75 |
| 18997 | $995.34 |
| 18999 | $2,111.85 |
| 19000 | $766.40 |
| 19008 | $8,676.17 |
| 19010 | $405.00 |
| 19011 | $1,617.00 |
| 19013 | $691.50 |
| 19016 | $958.00 |
| 19017 | $445.90 |
| 19018 | $1,804.00 |
| 19019 | $1,363.06 |
| 19020 | $446.93 |
| 19021 | $31.29 |
| 19022 | $54.00 |
| 19023 | $427.50 |
| 19024 | $2,404.00 |
| 19031 | $1,063.80 |
| 19032 | $121.60 |
| 19033 | $231.53 |
| 19035 | $274.31 |
| 19036 | $48,019.17 |
| 19037 | $1,852.50 |
| 19041 | $954.10 |
| 19042 | $993.40 |
| 19044 | $2,369.14 |
| 19045 | $732.96 |
| 19047 | $22,343.75 |
| 19048 | $1,387,045.00 |
| 19049 | $181.57 |
| 19050 | $93.74 |
| 19051 | $196.60 |
| 19052 | $965.00 |
| 19054 | $540.00 |
| 19056 | $15.55 |
| 19057 | $1,033.00 |
| 19058 | $8.10 |
| 19064 | $43.55 |

| Claim Number | Recognized Loss |
|---|---|
| 530076822 | $983.00 |
| 530076849 | $1,844.00 |
| 530076901 | $28,724.00 |
| 530076926 | $1,599.54 |
| 530076943 | $1,776.34 |
| 530076948 | $86,550.12 |
| 530076959 | $2,432.75 |
| 530076961 | $1,444.35 |
| 530076966 | $399.70 |
| 530076971 | $674.34 |
| 530076973 | $67.44 |
| 530076984 | $378.65 |
| 530076993 | $12.18 |
| 530077010 | $18.95 |
| 530077016 | $18.41 |
| 530077017 | $36.82 |
| 530077035 | $600.73 |
| 530077056 | $310.08 |
| 530077092 | $198.44 |
| 530077093 | $377.74 |
| 530077106 | $36.21 |
| 530077125 | $5.47 |
| 530077157 | $1,241.00 |
| 530077183 | $188.79 |
| 530077184 | $268.10 |
| 530077187 | $2.57 |
| 530077247 | $1,700.00 |
| 530077269 | $1,858.00 |
| 530077298 | $2,066.75 |
| 530077315 | $1,966.00 |
| 530077318 | $814.46 |
| 530077325 | $540.00 |
| 530077331 | $5,433.00 |
| 530077338 | $1,129.80 |
| 530077342 | $14,183.00 |
| 530077354 | $63,991.25 |
| 530077356 | $2,830.25 |
| 530077367 | $33,064.00 |
| 530077369 | $17,758.00 |
| 530077374 | $60.80 |
| 530077398 | $648.00 |
| 530077405 | $902.00 |
| 530077431 | $3,752.00 |
| 530077432 | $2,643.20 |
| 530077449 | $3,649.20 |
| 530077477 | $121.80 |
| 530077491 | $31,718.00 |
| 530077523 | $243.20 |
| 530077543 | $743.40 |
| 530077556 | $111,210.00 |
| 530077578 | $7,188.00 |
| 530077603 | $2,470.00 |
| 530077634 | $36,352.00 |
| 530077637 | $8,264.00 |
| 530077639 | $3,099.00 |
| 530077645 | $4,052.00 |
| 530077646 | $1,676.50 |
| 530077647 | $10,548.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530209128 | $283,464.83 |
| 530209140 | $2,341,147.80 |
| 530209150 | $1,414,893.00 |
| 530209156 | $2,916,709.10 |
| 530209160 | $1,096,079.00 |
| 530209162 | $20,006.50 |
| 530209165 | $106,560.00 |
| 530209184 | $387,911.00 |
| 530209186 | $66,912.00 |
| 530209200 | $178,744.00 |
| 530209201 | $443,823.00 |
| 530209213 | $274,324.10 |
| 530209240 | $100,006.50 |
| 530209241 | $38,773.20 |
| 530209243 | $1,844.00 |
| 530209244 | $24,112.50 |
| 530209245 | $13,409.16 |
| 530209248 | $11,497.30 |
| 530209256 | $220,073.00 |
| 530209261 | $27,076.60 |
| 530209263 | $214,197.80 |
| 530209264 | $147,244.00 |
| 530209265 | $309,355.60 |
| 530209273 | $213,080.00 |
| 530209286 | $110,920.00 |
| 530209291 | $11,024.75 |
| 530209292 | $2,272.00 |
| 530209293 | $76,705.00 |
| 530209294 | $69,355.00 |
| 530209305 | $346,859.00 |
| 530209306 | $14,609.00 |
| 530209307 | $112,577.00 |
| 530209312 | $533,535.13 |
| 530209322 | $261,937.00 |
| 530209328 | $1,676.80 |
| 530209332 | $35,342.00 |
| 530209333 | $9,061.00 |
| 530209334 | $31,142.00 |
| 530209336 | $20,356.00 |
| 530209362 | $268,716.00 |
| 530209365 | $6,945.50 |
| 530209368 | $29,404.50 |
| 530209378 | $2,575,988.03 |
| 530209387 | $1,593,027.90 |
| 530209390 | $53,300.00 |
| 530209392 | $535,170.00 |
| 530209410 | $369,143.17 |
| 530209419 | $286,010.00 |
| 530209421 | $269,411.00 |
| 530209422 | $126,813.10 |
| 530209423 | $226,302.00 |
| 530209426 | $143,527.00 |
| 530209431 | $180,488.25 |
| 530209433 | $297,375.00 |
| 530209434 | $310,395.00 |
| 530209442 | $3,051,404.00 |
| 530209443 | $315,824.53 |
| 530209444 | $12,275.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 19065 | $540.00 |
| 19066 | $563.71 |
| 19067 | $16.20 |
| 19068 | $16.20 |
| 19070 | $4,784.00 |
| 19075 | $45.68 |
| 19077 | $2,425.38 |
| 19079 | $540.00 |
| 19080 | $932.80 |
| 19081 | $270.00 |
| 19082 | $108.00 |
| 19086 | $540.00 |
| 19089 | $1,047.65 |
| 19091 | $2,507.08 |
| 19092 | $2,506.00 |
| 19097 | $4,880.75 |
| 19098 | $270.00 |
| 19099 | $1,062.90 |
| 19100 | $6,706.00 |
| 19101 | $1,876.00 |
| 19102 | $216.00 |
| 19103 | $7,439.70 |
| 19105 | $884.00 |
| 19106 | $5,600.00 |
| 19107 | $270.00 |
| 19108 | $866.68 |
| 19109 | $1,122.13 |
| 19110 | $1,435.96 |
| 19111 | $132.00 |
| 19112 | $143.12 |
| 19114 | $54.00 |
| 19115 | $80.80 |
| 19118 | $3,591.15 |
| 19120 | $1,090.50 |
| 19121 | $288.50 |
| 19122 | $5,382.50 |
| 19123 | $1,057.75 |
| 19125 | $980.00 |
| 19126 | $2,392.95 |
| 19127 | $2,544.00 |
| 19128 | $1,808.00 |
| 19129 | $428.50 |
| 19130 | $857.00 |
| 19132 | $5,165.00 |
| 19136 | $1,037.40 |
| 19137 | $902.00 |
| 19138 | $4,671.64 |
| 19141 | $30.40 |
| 19143 | $2,797.80 |
| 19145 | $321.94 |
| 19146 | $37,206.00 |
| 19147 | $1,604.39 |
| 19152 | $2,480.20 |
| 19153 | $45.30 |
| 19154 | $1,080.00 |
| 19157 | $1,248.20 |
| 19158 | $2,296.00 |
| 19161 | $81.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530077655 | $7,664.00 |
| 530077659 | $3,099.00 |
| 530077662 | $6,792.00 |
| 530077665 | $5,165.00 |
| 530077669 | $1,966.00 |
| 530077690 | $1,013.00 |
| 530077697 | $3,099.00 |
| 530077698 | $2,066.00 |
| 530077705 | $4,132.00 |
| 530077710 | $400.73 |
| 530077711 | $506.50 |
| 530077719 | $6,566.00 |
| 530077722 | $3,099.00 |
| 530077741 | $1,013.00 |
| 530077750 | $5,115.00 |
| 530077754 | $1,519.50 |
| 530077758 | $7,836.50 |
| 530077807 | $3,279.00 |
| 530077810 | $6,578.57 |
| 530077845 | $3,458.00 |
| 530077848 | $1,618.00 |
| 530077849 | $2,179.00 |
| 530077854 | $2,194.00 |
| 530077871 | $7,188.00 |
| 530077874 | $4,102.00 |
| 530077899 | $152.40 |
| 530077924 | $2,532.50 |
| 530077927 | $2,296.00 |
| 530077941 | $1,742.00 |
| 530077959 | $81.00 |
| 530077992 | $15.20 |
| 530078000 | $45.60 |
| 530078004 | $2,897.50 |
| 530078017 | $238.38 |
| 530078018 | $43.50 |
| 530078023 | $405.20 |
| 530078037 | $4,778.00 |
| 530078064 | $184.40 |
| 530078065 | $1,304.19 |
| 530078066 | $1,196.33 |
| 530078070 | $243.50 |
| 530078072 | $12.28 |
| 530078077 | $55.75 |
| 530078080 | $305.30 |
| 530078082 | $30.45 |
| 530078083 | $30.45 |
| 530078084 | $660.05 |
| 530078092 | $137.10 |
| 530078095 | $164.18 |
| 530078096 | $2,357.03 |
| 530078102 | $12.36 |
| 530078105 | $178.13 |
| 530078142 | $504.50 |
| 530078149 | $330.50 |
| 530078184 | $1,243.08 |
| 530078216 | $1,922.21 |
| 530078230 | $448.00 |
| 530078269 | $3,516.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530209457 | $494,208.56 |
| 530209458 | $6,651,514.36 |
| 530209459 | $242,613.00 |
| 530209462 | $174,811.17 |
| 530209471 | $215,407.00 |
| 530209473 | $57,256.00 |
| 530209483 | $201,397.00 |
| 530209487 | $4,035,520.00 |
| 530209488 | $533,757.30 |
| 530209496 | $36,769.00 |
| 530209506 | $11,447.00 |
| 530209507 | $1,293,523.00 |
| 530209520 | $14,252.50 |
| 530209525 | $82,435.00 |
| 530209527 | $593,411.00 |
| 530209531 | $11,971.00 |
| 530209538 | $45,443.00 |
| 530209539 | $26,320.00 |
| 530209543 | $236,053.00 |
| 530209545 | $251,000.00 |
| 530209548 | $474,131.00 |
| 530209554 | $26,292.00 |
| 530209556 | $4,903.85 |
| 530209557 | $86,190.00 |
| 530209558 | $671,672.00 |
| 530209570 | $80,678.00 |
| 530209572 | $586,947.50 |
| 530209573 | $489,720.00 |
| 530209580 | $134,120.00 |
| 530209587 | $33,544.50 |
| 530209589 | $36,052.00 |
| 530209590 | $20,332.69 |
| 530209591 | $311,295.60 |
| 530209593 | $79,259.00 |
| 530209597 | $10,830.00 |
| 530209604 | $23,040.00 |
| 530209606 | $263,415.00 |
| 530209613 | $4,163.45 |
| 530209615 | $924,464.00 |
| 530209625 | $399,268.50 |
| 530209626 | $395,528.00 |
| 530209628 | $24,572.00 |
| 530209631 | $15,581.00 |
| 530209635 | $71,144.00 |
| 530209636 | $70,959.20 |
| 530209639 | $6,559.55 |
| 530209643 | $411,317.00 |
| 530209646 | $660,660.00 |
| 530209649 | $735,000.00 |
| 530209656 | $7,662.60 |
| 530209661 | $1,417.20 |
| 530209674 | $316,875.00 |
| 530209675 | $7,480.00 |
| 530209678 | $596,540.00 |
| 530209682 | $940,747.00 |
| 530209689 | $3,206,300.00 |
| 530209692 | $251,896.00 |
| 530209693 | $131,228.36 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 19163 | $2,182.00 | 530078283 | $589.80 | 530209696 | $166,782.00 |
| 19164 | $856.05 | 530078284 | $491.50 | 530209698 | $33,603.00 |
| 19165 | $1,157.41 | 530078322 | $1,797.00 | 530209699 | $7,290.00 |
| 19166 | $2,058.00 | 530078327 | $5,860.00 | 530209702 | $3,668.35 |
| 19169 | $91.50 | 530078332 | $1,067.50 | 530209704 | $295,596.00 |
| 19173 | $491.77 | 530078461 | $1,148.00 | 530209712 | $171,623.00 |
| 19174 | $91.35 | 530078468 | $4,474.10 | 530209714 | $188,949.00 |
| 19175 | $54.00 | 530078483 | $1,929.75 | 530209716 | $128,296.00 |
| 19176 | $540.00 | 530078484 | $12,350.00 | 530209726 | $420,265.00 |
| 19177 | $1,115.50 | 530078493 | $2,582.50 | 530209728 | $175,680.00 |
| 19178 | $1,120.00 | 530078506 | $4,052.00 | 530209732 | $21,313.37 |
| 19180 | $1,835.37 | 530078510 | $2,582.50 | 530209734 | $697,621.00 |
| 19182 | $54.00 | 530078515 | $6,078.00 | 530209735 | $80,994.00 |
| 19185 | $2,412.00 | 530078528 | $11,702.00 | 530209736 | $923,540.00 |
| 19186 | $4,697.92 | 530078530 | $91.35 | 530209740 | $1,159.00 |
| 19187 | $3,322.54 | 530078532 | $2,412.00 | 530209742 | $33,700.00 |
| 19188 | $2,196.41 | 530078541 | $2,042.75 | 530209745 | $27,563.00 |
| 19189 | $2,795.17 | 530078545 | $5,400.00 | 530209747 | $106,711.00 |
| 19190 | $1,187.41 | 530078546 | $3,832.00 | 530209749 | $45,319.50 |
| 19191 | $2,507.79 | 530078548 | $2,194.00 | 530209751 | $403,610.00 |
| 19193 | $594.00 | 530078556 | $958.00 | 530209752 | $35,822.30 |
| 19194 | $1,080.00 | 530078559 | $5,660.00 | 530209753 | $738,951.00 |
| 19195 | $496.57 | 530078560 | $593.00 | 530209756 | $40,285.00 |
| 19196 | $54.00 | 530078570 | $3,832.00 | 530209757 | $8,057.00 |
| 19197 | $25.38 | 530078571 | $262.48 | 530209759 | $334,242.00 |
| 19203 | $884.00 | 530078572 | $5,065.00 | 530209761 | $10,077.60 |
| 19206 | $108.00 | 530078574 | $2,066.00 | 530209762 | $39,922.00 |
| 19209 | $1,159.00 | 530078581 | $1,519.50 | 530209766 | $4,927.50 |
| 19212 | $2,652.32 | 530078584 | $304.50 | 530209767 | $3,857.50 |
| 19213 | $3,189.00 | 530078586 | $60.80 | 530209770 | $11,796.00 |
| 19214 | $594.00 | 530078587 | $91.35 | 530209775 | $5,314.50 |
| 19215 | $1,653.30 | 530078592 | $152.25 | 530209779 | $80,780.96 |
| 19218 | $594.00 | 530078596 | $2,795.00 | 530209781 | $77,317.00 |
| 19219 | $216.00 | 530078604 | $1,097.86 | 530209786 | $61,290.00 |
| 19220 | $1,148.00 | 530078605 | $2,574.00 | 530209789 | $7,840.00 |
| 19222 | $10,891.60 | 530078608 | $1,449.50 | 530209790 | $500.00 |
| 19223 | $444.95 | 530078613 | $1,918.00 | 530209805 | $738,864.00 |
| 19224 | $529.31 | 530078614 | $1,097.00 | 530209807 | $91,113.40 |
| 19229 | $7,349.35 | 530078620 | $979.00 | 530209809 | $190,271.00 |
| 19230 | $9,180.00 | 530078621 | $979.00 | 530209821 | $53,087.50 |
| 19231 | $1,101.36 | 530078622 | $734.25 | 530209825 | $24,796.00 |
| 19232 | $1,122.16 | 530078628 | $2,066.00 | 530209830 | $801,753.00 |
| 19234 | $902.00 | 530078667 | $30.40 | 530209831 | $40,584.00 |
| 19235 | $2,257.00 | 530078672 | $653.10 | 530209869 | $10,260.20 |
| 19236 | $5,078.00 | 530078673 | $615.32 | 530209885 | $270.00 |
| 19238 | $2,300.16 | 530078674 | $91.35 | 530209893 | $5,763.00 |
| 19241 | $1,858.12 | 530078681 | $37.02 | 530209916 | $426,779.50 |
| 19242 | $1,202.00 | 530078683 | $1,013.00 | 530209956 | $5,555.00 |
| 19243 | $99.06 | 530078721 | $4,792.00 | 530209957 | $140,238.48 |
| 19244 | $270.00 | 530078724 | $897.70 | 530209985 | $801,133.20 |
| 19245 | $6,030.00 | 530078743 | $1,009.00 | 530209986 | $231,447.00 |
| 19246 | $277.47 | 530078744 | $826.40 | 530209994 | $109,673.00 |
| 19249 | $5,860.00 | 530078746 | $60.85 | 530210000 | $128,888.00 |
| 19250 | $46.54 | 530078769 | $1,966.00 | 530210006 | $1,145,819.00 |
| 19251 | $150.53 | 530078787 | $5,660.00 | 530210009 | $1,109,217.60 |
| 19252 | $157.45 | 530078816 | $906.00 | 530210016 | $320,319.00 |
| 19253 | $348.40 | 530078817 | $451.00 | 530210024 | $166,163.00 |
| 19254 | $3,688.00 | 530078831 | $766.48 | 530210052 | $93,369.86 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 19255 | $871.64 |
| 19256 | $102,920.00 |
| 19258 | $695.40 |
| 19259 | $822.75 |
| 19260 | $121.20 |
| 19261 | $8,862.90 |
| 19266 | $445,885.32 |
| 19267 | $3,578.87 |
| 19269 | $304.50 |
| 19270 | $121.80 |
| 19272 | $27.18 |
| 19273 | $455.50 |
| 19274 | $2,291.00 |
| 19276 | $76.20 |
| 19279 | $80.80 |
| 19280 | $2,372.00 |
| 19281 | $228.60 |
| 19283 | $2,026.00 |
| 19284 | $324.00 |
| 19285 | $108.00 |
| 19288 | $26.50 |
| 19289 | $602.50 |
| 19290 | $297.90 |
| 19291 | $1,222.00 |
| 19293 | $54.00 |
| 19294 | $1,374.00 |
| 19298 | $1,005.29 |
| 19299 | $540.00 |
| 19300 | $54.00 |
| 19303 | $506.66 |
| 19304 | $2,688.00 |
| 19305 | $1,474.50 |
| 19306 | $108.00 |
| 19307 | $237.72 |
| 19310 | $1,576.16 |
| 19311 | $2,132.00 |
| 19312 | $11,200.00 |
| 19316 | $4,690.00 |
| 19319 | $9.79 |
| 19320 | $763.17 |
| 19322 | $270.00 |
| 19323 | $951.16 |
| 19324 | $46.10 |
| 19328 | $2,296.00 |
| 19329 | $3,877.60 |
| 19330 | $542.90 |
| 19332 | $46.04 |
| 19333 | $126.68 |
| 19334 | $2,336.00 |
| 19335 | $3,895.41 |
| 19336 | $1,680.00 |
| 19338 | $55.81 |
| 19339 | $3,399.35 |
| 19340 | $1,916.00 |
| 19341 | $1,007.86 |
| 19342 | $3,613.47 |
| 19343 | $60.80 |
| 19344 | $60.90 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530078872 | $811.80 |
| 530078883 | $60.85 |
| 530078885 | $31.25 |
| 530078892 | $2,457.50 |
| 530078910 | $56.25 |
| 530078915 | $30.40 |
| 530078930 | $24.88 |
| 530078933 | $12.95 |
| 530078946 | $1,172.00 |
| 530078947 | $1,172.00 |
| 530078958 | $1,939.00 |
| 530078960 | $2,470.00 |
| 530078966 | $270.60 |
| 530078970 | $7,376.00 |
| 530078974 | $4,031.00 |
| 530079016 | $45,920.00 |
| 530079017 | $4,614.00 |
| 530079045 | $10,130.00 |
| 530079047 | $14.39 |
| 530079061 | $1,966.00 |
| 530079097 | $1,235.00 |
| 530079245 | $1,966.00 |
| 530079246 | $1,061.00 |
| 530079257 | $1,652.80 |
| 530079284 | $1,499.75 |
| 530079294 | $1,063.00 |
| 530079339 | $1,966.00 |
| 530079341 | $548.50 |
| 530079356 | $1,013.00 |
| 530079359 | $918.00 |
| 530079376 | $1,944.16 |
| 530079382 | $113.70 |
| 530079390 | $76,470.40 |
| 530079392 | $70,682.20 |
| 530079401 | $1,033.00 |
| 530079413 | $60.80 |
| 530079444 | $7,033.70 |
| 530079458 | $1,181.00 |
| 530079463 | $568.10 |
| 530079464 | $629.85 |
| 530079476 | $849.70 |
| 530079485 | $1,175.00 |
| 530079492 | $937.50 |
| 530079514 | $289.28 |
| 530079518 | $522.20 |
| 530079519 | $1,535.30 |
| 530079527 | $1,367.00 |
| 530079568 | $884.70 |
| 530079602 | $624.20 |
| 530079608 | $783.27 |
| 530079612 | $1,063.00 |
| 530079619 | $3,396.00 |
| 530079622 | $2,889.00 |
| 530079629 | $4,470.00 |
| 530079646 | $1,172.00 |
| 530079647 | $2,412.00 |
| 530079656 | $1,013.00 |
| 530079676 | $2,126.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530210078 | $89,053.00 |
| 530210085 | $387,102.00 |
| 530210099 | $89,422.00 |
| 530210104 | $43,092.00 |
| 530210123 | $1,076,064.00 |
| 530210124 | $3,008,301.00 |
| 530210126 | $6,581.21 |
| 530210147 | $540.00 |
| 530210158 | $509,633.00 |
| 530210160 | $686,865.00 |
| 530210167 | $1,270,624.90 |
| 530210180 | $32,714.20 |
| 530210181 | $115,953.48 |
| 530210187 | $132,567.91 |
| 530210203 | $148,463.92 |
| 530210211 | $25,118.00 |
| 530210218 | $15,035.20 |
| 530210233 | $368,802.60 |
| 530210234 | $780,919.00 |
| 530210244 | $94,639.00 |
| 530210263 | $19,460.00 |
| 530210264 | $64,460.00 |
| 530210265 | $188,195.00 |
| 530210272 | $53,456.50 |
| 530210273 | $6,939.40 |
| 530210289 | $23,629.60 |
| 530210322 | $3,446.55 |
| 530210350 | $2,344.00 |
| 530210549 | $2,742.50 |
| 530210559 | $7,579.00 |
| 530210565 | $38.35 |
| 530210567 | $92.72 |
| 530210568 | $719.93 |
| 530210570 | $41.38 |
| 530210572 | $24.50 |
| 530210583 | $355.34 |
| 530210585 | $181.03 |
| 530210587 | $468.37 |
| 530210600 | $1,314.40 |
| 530210601 | $4,003.60 |
| 530210605 | $1,568.80 |
| 530210608 | $31.43 |
| 530210626 | $1,145.18 |
| 530210629 | $1,022.55 |
| 530210634 | $1,993.20 |
| 530210641 | $5,295.40 |
| 530210647 | $4,994.00 |
| 530210649 | $855.01 |
| 530210656 | $1,009.00 |
| 530210666 | $911.00 |
| 530210667 | $911.00 |
| 530210684 | $13,420.75 |
| 530210687 | $502.20 |
| 530210688 | $162.00 |
| 530210691 | $1,366.50 |
| 530210712 | $764.60 |
| 530210714 | $2,937.00 |
| 530210717 | $1,265.75 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 19345 | $114.80 |
| 19346 | $965.85 |
| 19347 | $1,698.00 |
| 19348 | $80.80 |
| 19350 | $1,179.00 |
| 19351 | $2,308.00 |
| 19352 | $1,235.00 |
| 19354 | $370.11 |
| 19361 | $2,967.50 |
| 19362 | $54.00 |
| 19363 | $220.28 |
| 19364 | $822.75 |
| 19365 | $362.40 |
| 19366 | $674.74 |
| 19367 | $3,309.00 |
| 19368 | $2,318.00 |
| 19369 | $4,422.00 |
| 19370 | $63.03 |
| 19372 | $718.50 |
| 19373 | $60.80 |
| 19375 | $11,072.00 |
| 19376 | $246.15 |
| 19377 | $108.04 |
| 19378 | $745.00 |
| 19379 | $1,019.00 |
| 19380 | $1,148.00 |
| 19381 | $710.30 |
| 19382 | $176.94 |
| 19383 | $1,177.26 |
| 19384 | $1,780.54 |
| 19385 | $304.26 |
| 19386 | $4,140.86 |
| 19387 | $2,240.00 |
| 19388 | $241.26 |
| 19389 | $2,920.00 |
| 19390 | $3,444.00 |
| 19393 | $33.30 |
| 19394 | $501.65 |
| 19395 | $911.95 |
| 19396 | $234.99 |
| 19399 | $599.49 |
| 19401 | $3,545.50 |
| 19402 | $352.96 |
| 19404 | $1,067.00 |
| 19405 | $983.00 |
| 19408 | $60.90 |
| 19412 | $5,740.00 |
| 19413 | $663.92 |
| 19416 | $1,930.80 |
| 19417 | $2,026.00 |
| 19418 | $1,013.00 |
| 19419 | $542.20 |
| 19420 | $902.00 |
| 19421 | $99.59 |
| 19423 | $407.70 |
| 19424 | $804.99 |
| 19425 | $1,703.48 |
| 19426 | $10,062.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530079716 | $30.40 |
| 530079717 | $91.35 |
| 530079750 | $3,279.00 |
| 530079755 | $60.90 |
| 530079769 | $15.20 |
| 530079772 | $199.96 |
| 530079776 | $32.18 |
| 530079782 | $395.50 |
| 530079796 | $849.35 |
| 530079853 | $46.88 |
| 530079864 | $43.55 |
| 530079876 | $1,409.00 |
| 530079901 | $31.25 |
| 530079922 | $20.55 |
| 530079923 | $20.55 |
| 530079924 | $20.55 |
| 530079925 | $40.40 |
| 530079929 | $113.00 |
| 530079935 | $219.37 |
| 530079943 | $38.10 |
| 530079952 | $458.48 |
| 530080017 | $227.75 |
| 530080024 | $1,966.00 |
| 530080029 | $2.57 |
| 530080038 | $37.51 |
| 530080042 | $56.45 |
| 530080043 | $2,322.00 |
| 530080084 | $38.79 |
| 530080086 | $945.00 |
| 530080100 | $217.75 |
| 530080101 | $713.50 |
| 530080126 | $885.25 |
| 530080128 | $470.05 |
| 530080151 | $684.58 |
| 530080154 | $673.25 |
| 530080155 | $1,153.30 |
| 530080165 | $411.45 |
| 530080176 | $15.23 |
| 530080178 | $2,809.00 |
| 530080183 | $160.05 |
| 530080185 | $494.03 |
| 530080186 | $68.55 |
| 530080204 | $19.05 |
| 530080224 | $958.00 |
| 530080230 | $21.78 |
| 530080233 | $1,342.00 |
| 530080236 | $574.80 |
| 530080238 | $201.40 |
| 530080245 | $15.20 |
| 530080248 | $78.20 |
| 530080251 | $676.50 |
| 530080252 | $3.68 |
| 530080253 | $27.82 |
| 530080254 | $13.07 |
| 530080255 | $13.07 |
| 530080256 | $59.06 |
| 530080257 | $220.43 |
| 530080258 | $30.45 |

| Claim Number | Recognized Loss |
|---|---|
| 530210718 | $7,617.85 |
| 530210722 | $2,575.50 |
| 530210726 | $6,039.75 |
| 530210733 | $4,640.50 |
| 530210747 | $5,113.50 |
| 530210748 | $975.50 |
| 530210751 | $1,100.00 |
| 530210753 | $1,582.06 |
| 530210759 | $1,272.00 |
| 530210761 | $1,499.75 |
| 530210773 | $1,446.90 |
| 530210775 | $1,437.50 |
| 530210776 | $7,951.00 |
| 530210777 | $504.50 |
| 530210780 | $1,160.00 |
| 530210785 | $13,312.00 |
| 530210790 | $5,061.20 |
| 530210792 | $3,129.00 |
| 530210800 | $4,521.80 |
| 530210806 | $1,590.50 |
| 530210814 | $3,416.50 |
| 530210820 | $1,820.10 |
| 530210826 | $2,603.60 |
| 530210828 | $3,850.00 |
| 530210831 | $2,781.55 |
| 530210832 | $2,248.25 |
| 530210846 | $6,166.76 |
| 530210847 | $1,228.45 |
| 530210848 | $994.35 |
| 530210850 | $4,522.00 |
| 530210851 | $1,033.00 |
| 530210853 | $958.00 |
| 530210855 | $1,260.05 |
| 530210870 | $372.05 |
| 530210877 | $603.35 |
| 530210887 | $258.25 |
| 530210897 | $1,437.00 |
| 530210905 | $1,198.00 |
| 530210910 | $1,034.00 |
| 530210912 | $2,827.00 |
| 530210923 | $11,120.00 |
| 530210925 | $2,834.00 |
| 530210926 | $5,928.00 |
| 530210932 | $8,386.00 |
| 530210973 | $253.25 |
| 530210982 | $1,359.00 |
| 530210994 | $938.00 |
| 530211002 | $244.50 |
| 530211025 | $573.65 |
| 530211026 | $417.20 |
| 530211027 | $1,209.65 |
| 530211036 | $14,579.85 |
| 530211037 | $16,433.50 |
| 530211038 | $71,730.80 |
| 530211049 | $1,704.00 |
| 530211052 | $852.00 |
| 530211061 | $8,812.00 |
| 530211082 | $334.27 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 19429 | $424.06 |
| 19431 | $2,965.00 |
| 19432 | $4,555.00 |
| 19433 | $20,953.00 |
| 19434 | $4,555.00 |
| 19435 | $2,391.00 |
| 19436 | $2,856.60 |
| 19437 | $3,206.43 |
| 19438 | $3,193.19 |
| 19440 | $607.93 |
| 19441 | $686.70 |
| 19442 | $319.55 |
| 19443 | $906.00 |
| 19445 | $461.00 |
| 19446 | $362.18 |
| 19447 | $4,561.25 |
| 19448 | $627.54 |
| 19449 | $1,105.00 |
| 19450 | $229,874.79 |
| 19453 | $24,249.07 |
| 19455 | $2,148.50 |
| 19458 | $897.32 |
| 19459 | $848.00 |
| 19460 | $326.80 |
| 19461 | $245.10 |
| 19464 | $1,412.86 |
| 19465 | $360.80 |
| 19466 | $3,705.49 |
| 19470 | $2,399.87 |
| 19472 | $6,651.00 |
| 19473 | $216.00 |
| 19475 | $108.00 |
| 19477 | $12.16 |
| 19478 | $1,860.21 |
| 19479 | $18.90 |
| 19480 | $1,741.00 |
| 19483 | $1,072.80 |
| 19487 | $2,874.00 |
| 19488 | $2,095.67 |
| 19489 | $1,124.57 |
| 19490 | $1,006.13 |
| 19491 | $118.22 |
| 19492 | $1,346.00 |
| 19494 | $365.91 |
| 19496 | $677.75 |
| 19497 | $555.38 |
| 19498 | $902.00 |
| 19499 | $2,236.75 |
| 19508 | $5,513.52 |
| 19511 | $153.89 |
| 19512 | $3,639.00 |
| 19513 | $262.36 |
| 19514 | $1,063.00 |
| 19518 | $2,966.40 |
| 19520 | $3,082.88 |
| 19521 | $3,971.50 |
| 19522 | $3,198.72 |
| 19524 | $586.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530080260 | $1,916.00 |
| 530080261 | $1,197.50 |
| 530080263 | $803.04 |
| 530080266 | $14.85 |
| 530080267 | $14.85 |
| 530080271 | $399.75 |
| 530080272 | $466.00 |
| 530080277 | $435.50 |
| 530080349 | $1,287.90 |
| 530080351 | $958.00 |
| 530080363 | $1,063.00 |
| 530080365 | $62.50 |
| 530080366 | $604.83 |
| 530080367 | $676.50 |
| 530080372 | $452.00 |
| 530080398 | $855.40 |
| 530080408 | $9.49 |
| 530080409 | $1,479.28 |
| 530080415 | $871.00 |
| 530080416 | $19.05 |
| 530080421 | $60.80 |
| 530080444 | $1,033.00 |
| 530080450 | $451.00 |
| 530080453 | $1,451.47 |
| 530080465 | $1,966.00 |
| 530080484 | $89.30 |
| 530080493 | $541.20 |
| 530080494 | $2,665.70 |
| 530080504 | $186.49 |
| 530080505 | $4,613.00 |
| 530080521 | $490.80 |
| 530080525 | $10.44 |
| 530080527 | $2,874.00 |
| 530080541 | $2,336.00 |
| 530080544 | $5,668.00 |
| 530080549 | $2,344.00 |
| 530080557 | $983.00 |
| 530080580 | $958.00 |
| 530080581 | $958.00 |
| 530080582 | $6,262.00 |
| 530080588 | $11,488.00 |
| 530080594 | $3,396.00 |
| 530080598 | $5,533.00 |
| 530080599 | $782.60 |
| 530080624 | $1,198.00 |
| 530080659 | $29,950.00 |
| 530080664 | $392.00 |
| 530080665 | $280.00 |
| 530080666 | $2,344.00 |
| 530080667 | $1,198.00 |
| 530080668 | $599.00 |
| 530080670 | $3,516.00 |
| 530080672 | $3,516.00 |
| 530080678 | $3,438.00 |
| 530080690 | $1,291.25 |
| 530080706 | $990.50 |
| 530080742 | $121.80 |
| 530080754 | $2,870.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530211100 | $7,188.00 |
| 530211105 | $636.00 |
| 530211112 | $1,991.37 |
| 530211152 | $86.40 |
| 530211154 | $192.20 |
| 530211167 | $6,175.00 |
| 530211168 | $323.50 |
| 530211178 | $2,544.00 |
| 530211179 | $1,484.00 |
| 530211180 | $636.00 |
| 530211181 | $636.00 |
| 530211182 | $636.00 |
| 530211191 | $55.50 |
| 530211192 | $55.50 |
| 530211233 | $110.90 |
| 530211247 | $32.13 |
| 530211248 | $7,217.98 |
| 530211250 | $111.00 |
| 530211254 | $225.85 |
| 530211256 | $1,725.65 |
| 530211309 | $636.00 |
| 530211310 | $2,142.00 |
| 530211318 | $5,099.31 |
| 530211325 | $3,710.30 |
| 530211326 | $2,062.54 |
| 530211329 | $1,154.60 |
| 530211333 | $5,108.93 |
| 530211336 | $962.20 |
| 530211343 | $756.93 |
| 530211351 | $4,852.37 |
| 530211352 | $135.90 |
| 530211353 | $76.70 |
| 530211357 | $513.50 |
| 530211370 | $200.95 |
| 530211377 | $940.97 |
| 530211381 | $1,696.00 |
| 530211392 | $1,063.00 |
| 530211395 | $979.00 |
| 530211396 | $734.25 |
| 530211400 | $938.70 |
| 530211401 | $1,356.00 |
| 530211403 | $221.60 |
| 530211417 | $70.70 |
| 530211419 | $2,691.55 |
| 530211420 | $991.20 |
| 530211421 | $283.20 |
| 530211426 | $1,302.00 |
| 530211429 | $1,295.08 |
| 530211431 | $2,582.00 |
| 530211432 | $1,435.40 |
| 530211433 | $1,859.40 |
| 530211439 | $3,475.00 |
| 530211440 | $1,920.75 |
| 530211441 | $1,123.50 |
| 530211442 | $1,278.00 |
| 530211446 | $488.05 |
| 530211457 | $1,864.90 |
| 530211459 | $102.83 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 19525 | $1,569.00 | 530080826 | $7,244.80 | 530211486 | $5,468.00 |
| 19526 | $121.23 | 530080867 | $1,033.00 | 530211490 | $4,790.00 |
| 19527 | $1,187.00 | 530080914 | $3,291.00 | 530211492 | $552.40 |
| 19528 | $958.00 | 530080936 | $4,305.00 | 530211493 | $105.43 |
| 19529 | $3,905.68 | 530080974 | $60.80 | 530211494 | $30.45 |
| 19531 | $1,161.25 | 530080997 | $212.80 | 530211505 | $2,240.00 |
| 19532 | $54.00 | 530081011 | $759.75 | 530211506 | $2,240.00 |
| 19534 | $203.20 | 530081012 | $121.60 | 530211509 | $3,531.50 |
| 19536 | $1,400.00 | 530081054 | $60.80 | 530211533 | $1,027.00 |
| 19537 | $243.39 | 530081059 | $2,602.34 | 530211534 | $1,260.50 |
| 19538 | $122.65 | 530081060 | $1,518.94 | 530211535 | $792.40 |
| 19540 | $1,400.00 | 530081064 | $388.70 | 530211540 | $30.40 |
| 19541 | $1,235.00 | 530081086 | $1,824.00 | 530211544 | $1,822.00 |
| 19542 | $2,355.00 | 530081088 | $1,205.00 | 530211545 | $1,043.80 |
| 19543 | $422.56 | 530081181 | $2,924.50 | 530211548 | $1,145.20 |
| 19544 | $2,756.39 | 530081239 | $3,145.99 | 530211549 | $8,031.00 |
| 19546 | $1,876.00 | 530081247 | $1,043.00 | 530211550 | $1,063.00 |
| 19547 | $1,191.76 | 530081250 | $1,097.00 | 530211570 | $6,576.00 |
| 19548 | $598.34 | 530081252 | $1,278.00 | 530211576 | $871.00 |
| 19549 | $2,240.00 | 530081273 | $2,066.00 | 530211578 | $10,579.20 |
| 19550 | $2,008.00 | 530081292 | $8,264.00 | 530211586 | $5,860.00 |
| 19551 | $270.00 | 530081296 | $37.50 | 530211595 | $80.80 |
| 19552 | $8,036.00 | 530081297 | $3,016.75 | 530211597 | $4,870.60 |
| 19553 | $1,941.84 | 530081299 | $95.25 | 530211603 | $324.00 |
| 19556 | $620.43 | 530081311 | $5,390.00 | 530211609 | $9,061.00 |
| 19557 | $516.79 | 530081313 | $1,120.00 | 530211610 | $8,378.00 |
| 19558 | $192.50 | 530081375 | $2,194.00 | 530211638 | $2,670.75 |
| 19560 | $40,180.00 | 530081386 | $261.30 | 530211654 | $979.00 |
| 19563 | $540.00 | 530081390 | $1,645.50 | 530211657 | $260.75 |
| 19564 | $5,245.00 | 530081391 | $1,645.50 | 530211666 | $70.80 |
| 19565 | $440.80 | 530081394 | $686.60 | 530211667 | $70.80 |
| 19575 | $858.46 | 530081399 | $1,033.00 | 530211668 | $2,210.00 |
| 19576 | $1,021.14 | 530081404 | $116.32 | 530211669 | $4,420.00 |
| 19577 | $416.73 | 530081406 | $3,809.00 | 530211692 | $10,648.20 |
| 19578 | $6,889.10 | 530081428 | $4,235.30 | 530211693 | $448.14 |
| 19579 | $1,550.13 | 530081442 | $2,256.00 | 530211696 | $1,430.23 |
| 19580 | $2,135.49 | 530081443 | $4,920.38 | 530211698 | $2,575.15 |
| 19581 | $115.69 | 530081465 | $4,330.00 | 530211699 | $3,063.75 |
| 19582 | $288.32 | 530081467 | $121.80 | 530211700 | $2,867.00 |
| 19583 | $1,159.00 | 530081476 | $4,928.50 | 530211704 | $1,804.00 |
| 19584 | $11,370.00 | 530081479 | $6,792.00 | 530211705 | $1,127.50 |
| 19585 | $558.98 | 530081484 | $5,330.00 | 530211708 | $695.30 |
| 19586 | $1,977.86 | 530081488 | $3,976.45 | 530211732 | $3,408.00 |
| 19587 | $1,152.00 | 530081490 | $3,766.75 | 530211769 | $8,965.75 |
| 19588 | $557.26 | 530081503 | $4,859.55 | 530211770 | $1,876.00 |
| 19589 | $416.15 | 530081510 | $324.00 | 530211793 | $2,160.00 |
| 19590 | $1,861.23 | 530081515 | $2,154.00 | 530211798 | $848.00 |
| 19596 | $2,138.90 | 530081523 | $304.85 | 530211800 | $70.80 |
| 19597 | $430.46 | 530081526 | $121.80 | 530211829 | $3,995.00 |
| 19598 | $595.82 | 530081535 | $2,255.00 | 530211848 | $2,395.00 |
| 19599 | $108.00 | 530081536 | $1,852.50 | 530211864 | $796.20 |
| 19600 | $61.17 | 530081540 | $91.20 | 530211868 | $2,086.00 |
| 19601 | $461.00 | 530081545 | $5,771.55 | 530211869 | $11,093.30 |
| 19602 | $2,049.35 | 530081552 | $2,115.00 | 530211872 | $75.40 |
| 19606 | $3,015.00 | 530081589 | $2,875.20 | 530211877 | $141.60 |
| 19610 | $76.20 | 530081606 | $5,225.00 | 530211879 | $868.00 |
| 19612 | $1,132.00 | 530081617 | $1,037.70 | 530211882 | $2,538.00 |
| 19613 | $637.51 | 530081627 | $3,087.50 | 530211883 | $2,834.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 19615 | $259.20 |
| 19616 | $1,172.00 |
| 19617 | $162.00 |
| 19618 | $193.55 |
| 19621 | $958.00 |
| 19622 | $1,080.00 |
| 19623 | $653.25 |
| 19624 | $5,024.00 |
| 19625 | $27.00 |
| 19626 | $174.20 |
| 19627 | $6,980.00 |
| 19628 | $108.00 |
| 19630 | $958.00 |
| 19633 | $4,592.00 |
| 19634 | $1,762.80 |
| 19635 | $3,202.00 |
| 19636 | $3,195.25 |
| 19639 | $169.12 |
| 19640 | $11,180.00 |
| 19644 | $13.50 |
| 19645 | $180.40 |
| 19646 | $270.60 |
| 19648 | $4,140.00 |
| 19649 | $938.00 |
| 19650 | $1,172.00 |
| 19651 | $906.00 |
| 19652 | $871.00 |
| 19653 | $3,352.06 |
| 19655 | $2,657.50 |
| 19656 | $2,733.00 |
| 19657 | $640.21 |
| 19658 | $4.44 |
| 19661 | $216,989.00 |
| 19662 | $2,375.00 |
| 19664 | $958.00 |
| 19665 | $4,045.75 |
| 19668 | $11,590.00 |
| 19669 | $2,600.00 |
| 19672 | $16.20 |
| 19677 | $3,705.00 |
| 19678 | $1,168.89 |
| 19679 | $298.43 |
| 19681 | $1,168.90 |
| 19682 | $784.68 |
| 19683 | $988.20 |
| 19684 | $85.10 |
| 19686 | $3,361.12 |
| 19688 | $799.16 |
| 19689 | $3,189.00 |
| 19690 | $2,344.00 |
| 19691 | $6,050.80 |
| 19692 | $2,786.90 |
| 19693 | $13,260.00 |
| 19695 | $451.00 |
| 19697 | $9,580.00 |
| 19699 | $621.87 |
| 19701 | $904.00 |
| 19704 | $60.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530081639 | $81.25 |
| 530081649 | $185.44 |
| 530081653 | $1,187.00 |
| 530081654 | $2,152.25 |
| 530081661 | $60.80 |
| 530081668 | $1,437.00 |
| 530081670 | $378.00 |
| 530081678 | $2,395.00 |
| 530081682 | $3,157.00 |
| 530081699 | $13.40 |
| 530081714 | $1,025.05 |
| 530081717 | $9,742.50 |
| 530081736 | $7,489.13 |
| 530081753 | $547.00 |
| 530081755 | $2,297.50 |
| 530081760 | $1,862.25 |
| 530081772 | $4,856.00 |
| 530081779 | $1,043.00 |
| 530081780 | $1,097.00 |
| 530081803 | $60.80 |
| 530081814 | $1,833.00 |
| 530081819 | $521.50 |
| 530081834 | $905.10 |
| 530081837 | $2,077.00 |
| 530081839 | $1,224.50 |
| 530081843 | $1,472.00 |
| 530081846 | $163.40 |
| 530081876 | $1,002.60 |
| 530081880 | $1,704.00 |
| 530081890 | $70.80 |
| 530081899 | $848.00 |
| 530081904 | $1,066.00 |
| 530081919 | $3,304.00 |
| 530081921 | $1,228.75 |
| 530081926 | $2,830.00 |
| 530081938 | $2,336.00 |
| 530081943 | $2,930.00 |
| 530081954 | $1,390.80 |
| 530081955 | $13,711.50 |
| 530081957 | $7,331.20 |
| 530081966 | $253.25 |
| 530081967 | $2,318.00 |
| 530081970 | $299.50 |
| 530081980 | $446.50 |
| 530081996 | $14,303.50 |
| 530081997 | $4,698.25 |
| 530082016 | $1,086.00 |
| 530082048 | $1,063.00 |
| 530082053 | $10,970.00 |
| 530082099 | $4,134.30 |
| 530082122 | $38,330.00 |
| 530082137 | $5,532.00 |
| 530082143 | $658.65 |
| 530082170 | $23,450.00 |
| 530082179 | $3,291.00 |
| 530082190 | $6,695.25 |
| 530082204 | $16,401.25 |
| 530082210 | $742.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530211884 | $2,502.00 |
| 530211886 | $734.25 |
| 530211888 | $489.50 |
| 530211889 | $1,272.00 |
| 530211890 | $642.75 |
| 530211891 | $1,285.50 |
| 530211892 | $1,758.00 |
| 530211893 | $1,285.50 |
| 530211899 | $16,728.00 |
| 530211913 | $2,066.00 |
| 530211917 | $884.00 |
| 530211924 | $1,571.45 |
| 530211928 | $2,310.30 |
| 530211930 | $988.25 |
| 530211938 | $1,632.72 |
| 530211942 | $3,103.19 |
| 530211943 | $451.00 |
| 530211945 | $1,713.80 |
| 530211946 | $1,353.00 |
| 530211948 | $1,127.50 |
| 530211957 | $503.13 |
| 530211962 | $258.17 |
| 530211989 | $4,006.00 |
| 530211992 | $1,272.00 |
| 530212010 | $1,689.25 |
| 530212015 | $1,615.90 |
| 530212021 | $2,785.75 |
| 530212027 | $4,895.00 |
| 530212110 | $6,314.00 |
| 530212112 | $435.50 |
| 530212114 | $922.00 |
| 530212116 | $902.00 |
| 530212136 | $911.00 |
| 530212149 | $3,137.20 |
| 530212150 | $1,275.40 |
| 530212152 | $1,354.25 |
| 530212153 | $8,404.00 |
| 530212183 | $1,326.00 |
| 530212191 | $906.00 |
| 530212210 | $3,453.00 |
| 530212215 | $219.30 |
| 530212217 | $2,131.75 |
| 530212237 | $7,288.00 |
| 530212270 | $932.80 |
| 530212276 | $1,595.85 |
| 530212280 | $1,958.00 |
| 530212293 | $4,388.00 |
| 530212299 | $2,483.00 |
| 530212322 | $9,093.00 |
| 530212323 | $1,844.00 |
| 530212327 | $947.50 |
| 530212360 | $2.00 |
| 530212372 | $670.30 |
| 530212381 | $1,359.00 |
| 530212383 | $6,362.00 |
| 530212399 | $1,278.00 |
| 530212400 | $1,278.00 |
| 530212402 | $9,328.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 19705 | $4,652.00 | 530082211 | $269.82 | 530212408 | $904.00 |
| 19707 | $36.20 | 530082212 | $707.20 | 530212440 | $3,304.50 |
| 19708 | $312.50 | 530082218 | $1,549.50 | 530212445 | $285.82 |
| 19710 | $6,582.00 | 530082247 | $10,868.00 | 530212470 | $371.70 |
| 19711 | $2,110.50 | 530082248 | $8,558.50 | 530212482 | $1,281.75 |
| 19712 | $2,657.50 | 530082249 | $9,418.70 | 530212486 | $1,468.50 |
| 19714 | $17,220.00 | 530082264 | $1,616.66 | 530212490 | $10,635.00 |
| 19716 | $681.80 | 530082269 | $4,724.00 | 530212491 | $3,809.00 |
| 19717 | $17,087.83 | 530082279 | $1,944.16 | 530212492 | $436.77 |
| 19718 | $29.61 | 530082282 | $398,884.00 | 530212493 | $3,457.50 |
| 19721 | $2,296.00 | 530082285 | $9,110.00 | 530212506 | $108.00 |
| 19722 | $925.68 | 530082287 | $1,328.75 | 530212525 | $734.70 |
| 19723 | $937.98 | 530082309 | $2,470.00 | 530212527 | $521.50 |
| 19724 | $107.39 | 530082328 | $18,012.75 | 530212557 | $40.85 |
| 19725 | $108.00 | 530082342 | $1,519.50 | 530212558 | $40.85 |
| 19727 | $11,480.00 | 530082343 | $1,728.00 | 530212580 | $37.80 |
| 19728 | $949.51 | 530082352 | $2,624.25 | 530212599 | $43.20 |
| 19731 | $6,654.00 | 530082371 | $14,023.90 | 530212600 | $113.40 |
| 19732 | $253.53 | 530082392 | $952.50 | 530212602 | $59.40 |
| 19733 | $115.59 | 530082412 | $774.75 | 530212604 | $54.00 |
| 19735 | $4,696.00 | 530082424 | $2,657.50 | 530212605 | $81.00 |
| 19736 | $3,832.00 | 530082457 | $91,819.00 | 530212606 | $70.20 |
| 19739 | $181.03 | 530082468 | $1,403.30 | 530212616 | $4,574.00 |
| 19740 | $181.03 | 530082485 | $509,132.00 | 530212658 | $1,291.25 |
| 19741 | $108.00 | 530082499 | $2,515.50 | 530212672 | $1,141.75 |
| 19742 | $2,581.55 | 530082510 | $1,063.00 | 530212683 | $914.00 |
| 19743 | $1,916.00 | 530082548 | $1,033.00 | 530212704 | $873.50 |
| 19744 | $44.24 | 530082585 | $3,099.00 | 530212705 | $17.80 |
| 19745 | $1,720.48 | 530082618 | $1,033.00 | 530212707 | $1,626.96 |
| 19746 | $432.00 | 530082657 | $31,199.80 | 530212708 | $7.08 |
| 19749 | $540.00 | 530082662 | $245.75 | 530212714 | $2,848.00 |
| 19751 | $5,905.00 | 530082672 | $283.85 | 530212719 | $938.00 |
| 19752 | $1,663.60 | 530082673 | $4,126.00 | 530212728 | $184.10 |
| 19754 | $1,620.50 | 530082674 | $983.00 | 530212731 | $1,549.50 |
| 19755 | $4,542.00 | 530082677 | $1,939.00 | 530212732 | $922.00 |
| 19756 | $2,721.80 | 530082695 | $1,714.00 | 530212743 | $911.00 |
| 19760 | $479.50 | 530082707 | $1,033.00 | 530212745 | $1,060.00 |
| 19761 | $1,577.30 | 530082713 | $2,051.00 | 530212747 | $4,388.00 |
| 19762 | $647.55 | 530082724 | $1,474.50 | 530212752 | $683.25 |
| 19766 | $24,445.00 | 530082752 | $737.25 | 530212755 | $868.00 |
| 19767 | $3,453.79 | 530082759 | $2,384.84 | 530212781 | $2,785.75 |
| 19768 | $139.23 | 530082792 | $5,315.00 | 530212782 | $4,224.15 |
| 19769 | $889.18 | 530082798 | $1,033.00 | 530212784 | $2,920.40 |
| 19770 | $525.75 | 530082815 | $983.00 | 530212785 | $1,512.35 |
| 19772 | $242.95 | 530082818 | $3,879.75 | 530212786 | $2,138.15 |
| 19774 | $503.69 | 530082838 | $2,470.00 | 530212787 | $1,371.25 |
| 19775 | $324.00 | 530082841 | $1,252.40 | 530212800 | $1,251.60 |
| 19780 | $2,256.96 | 530082844 | $4,826.80 | 530212802 | $1,779.20 |
| 19782 | $4,924.28 | 530082866 | $265.75 | 530212804 | $21,673.00 |
| 19783 | $323.99 | 530082877 | $516.50 | 530212805 | $11,911.50 |
| 19784 | $61.07 | 530082911 | $2,264.00 | 530212806 | $1,812.00 |
| 19785 | $443.10 | 530083034 | $2,194.00 | 530212808 | $4,480.80 |
| 19786 | $8,588.00 | 530083039 | $9,324.50 | 530212809 | $3,543.30 |
| 19789 | $1,989.13 | 530083040 | $11,446.40 | 530212811 | $1,928.25 |
| 19791 | $4,610.00 | 530083072 | $2,706.00 | 530212815 | $2,577.00 |
| 19792 | $2,338.28 | 530083111 | $299.50 | 530212816 | $2,577.00 |
| 19793 | $5,165.00 | 530083112 | $121.80 | 530212817 | $9,500.00 |
| 19795 | $983.00 | 530083118 | $304.00 | 530212818 | $642.75 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 19797 | $11,680.00 | 530083134 | $1,843.00 | 530212822 | $6,630.00 |
| 19799 | $2,404.00 | 530083135 | $1,813.00 | 530212824 | $2,130.00 |
| 19801 | $354.92 | 530083153 | $111.00 | 530212829 | $347.20 |
| 19802 | $10,766.00 | 530083196 | $2,066.00 | 530212842 | $5,217.35 |
| 19804 | $1,080.00 | 530083197 | $705.50 | 530212843 | $2,841.10 |
| 19805 | $5,600.00 | 530083199 | $2,024.00 | 530212848 | $25,661.50 |
| 19806 | $2,215.60 | 530083203 | $3,775.00 | 530212855 | $4,510.05 |
| 19807 | $10,071.00 | 530083209 | $912.00 | 530212857 | $9,005.75 |
| 19808 | $1,011.16 | 530083211 | $60.90 | 530212860 | $2,532.15 |
| 19809 | $2,470.00 | 530083216 | $23,237.00 | 530212882 | $129.80 |
| 19810 | $1,049.75 | 530083217 | $33,854.70 | 530212887 | $1,752.00 |
| 19812 | $484.63 | 530083221 | $985.30 | 530212900 | $5,470.00 |
| 19813 | $1,679.05 | 530083226 | $1,564.50 | 530212901 | $1,848.25 |
| 19815 | $787.13 | 530083231 | $1,732.25 | 530212903 | $1,858.00 |
| 19817 | $1,129.05 | 530083241 | $125.00 | 530212904 | $929.00 |
| 19819 | $842.35 | 530083266 | $1,097.00 | 530212908 | $464.50 |
| 19821 | $272.34 | 530083280 | $62,271.00 | 530212909 | $1,393.50 |
| 19823 | $574.00 | 530083281 | $60.90 | 530212913 | $2,712.00 |
| 19824 | $1,148.00 | 530083288 | $6,049.00 | 530212925 | $455.50 |
| 19825 | $1,676.00 | 530083321 | $11,256.00 | 530212929 | $1,043.00 |
| 19826 | $5,994.94 | 530083345 | $782.25 | 530212937 | $1,491.00 |
| 19827 | $502.17 | 530083354 | $2,018.00 | 530212940 | $1,282.25 |
| 19828 | $1,372.00 | 530083361 | $5,485.00 | 530212944 | $1,825.25 |
| 19829 | $1,966.00 | 530083362 | $774.75 | 530212946 | $857.00 |
| 19830 | $695.40 | 530083377 | $5,590.00 | 530212947 | $5,315.00 |
| 19831 | $76.20 | 530083378 | $3,913.00 | 530212963 | $11,244.48 |
| 19832 | $270.00 | 530083393 | $148.00 | 530212970 | $1,043.00 |
| 19833 | $54.00 | 530083407 | $19,050.10 | 530212982 | $491.50 |
| 19835 | $3,189.00 | 530083409 | $1,844.00 | 530213028 | $854.50 |
| 19837 | $1,476.50 | 530083428 | $3,360.00 | 530213031 | $1,152.25 |
| 19839 | $486.00 | 530083431 | $108.00 | 530213039 | $888.20 |
| 19840 | $986.36 | 530083437 | $548.50 | 530213041 | $2,086.00 |
| 19841 | $62.50 | 530083491 | $13,130.00 | 530213068 | $1,066.00 |
| 19842 | $2,236.00 | 530083535 | $260.75 | 530213070 | $162.00 |
| 19843 | $2,944.62 | 530083543 | $46.88 | 530213071 | $304.80 |
| 19845 | $1,566.01 | 530083545 | $2,255.00 | 530213073 | $516.50 |
| 19852 | $2,344.00 | 530083580 | $182.40 | 530213081 | $14,064.00 |
| 19853 | $797.66 | 530083602 | $39.38 | 530213086 | $6,312.01 |
| 19854 | $14,180.00 | 530083608 | $43,763.45 | 530213093 | $2,754.38 |
| 19855 | $3,720.50 | 530083626 | $43.55 | 530213098 | $1,860.25 |
| 19856 | $108.00 | 530083644 | $307.80 | 530213106 | $8,317.50 |
| 19857 | $1,714.75 | 530083645 | $582.73 | 530213110 | $1,235.00 |
| 19862 | $11,480.00 | 530083692 | $3,291.00 | 530213113 | $12,008.00 |
| 19864 | $234,400.00 | 530083721 | $4,388.00 | 530213127 | $2,706.00 |
| 19865 | $2,318.00 | 530083734 | $7,032.00 | 530213134 | $2,155.05 |
| 19869 | $9,400.00 | 530083759 | $67.43 | 530213139 | $1,061.69 |
| 19871 | $2,870.00 | 530083782 | $35.90 | 530213141 | $265.75 |
| 19872 | $1,223.48 | 530083788 | $6,206.50 | 530213158 | $361.55 |
| 19873 | $1,046.47 | 530083789 | $28.00 | 530213159 | $12,562.67 |
| 19874 | $1,677.20 | 530083797 | $1,483.10 | 530213164 | $9,199.74 |
| 19876 | $1,049.49 | 530083803 | $61,488.23 | 530213165 | $4,282.54 |
| 19877 | $998.21 | 530083805 | $6,225.25 | 530213166 | $370.00 |
| 19878 | $998.89 | 530083807 | $10,753.00 | 530213191 | $4,528.00 |
| 19879 | $998.21 | 530083808 | $2,344.00 | 530213192 | $1,698.00 |
| 19880 | $1,037,000.00 | 530083809 | $1,172.00 | 530213194 | $6,882.00 |
| 19882 | $162.00 | 530083810 | $3,809.00 | 530213196 | $2,396.00 |
| 19883 | $2,296.00 | 530083811 | $2,637.00 | 530213209 | $8,835.20 |
| 19884 | $12,625.00 | 530083812 | $180.75 | 530213220 | $1,725.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 19885 | $9,110.00 |
| 19886 | $222.21 |
| 19887 | $58.11 |
| 19890 | $2.64 |
| 19891 | $4,915.00 |
| 19894 | $491.50 |
| 19895 | $1,172.00 |
| 19897 | $705.60 |
| 19898 | $81.00 |
| 19899 | $902.00 |
| 19900 | $324.00 |
| 19902 | $608.00 |
| 19903 | $4,688.00 |
| 19908 | $30.45 |
| 19910 | $904.00 |
| 19912 | $1,148.00 |
| 19913 | $1,172.00 |
| 19914 | $121.60 |
| 19916 | $2,070.15 |
| 19918 | $1,148.00 |
| 19919 | $2,296.00 |
| 19920 | $167.20 |
| 19921 | $5,840.00 |
| 19926 | $114.90 |
| 19927 | $2,126.00 |
| 19928 | $3,156.73 |
| 19931 | $11,480.00 |
| 19934 | $5,715.00 |
| 19937 | $397.87 |
| 19939 | $318.60 |
| 19940 | $3,832.00 |
| 19941 | $4,145.70 |
| 19942 | $11,200.00 |
| 19943 | $6.09 |
| 19946 | $911.00 |
| 19948 | $4,423.00 |
| 19949 | $304.50 |
| 19950 | $162.00 |
| 19952 | $1,528.63 |
| 19953 | $3,396.00 |
| 19959 | $4,592.00 |
| 19964 | $12,558.71 |
| 19966 | $76.20 |
| 19968 | $2,296.00 |
| 19971 | $294.40 |
| 19972 | $1,013.00 |
| 19974 | $270.00 |
| 19976 | $6,830.79 |
| 19977 | $54.00 |
| 19980 | $2,374.00 |
| 19982 | $54.00 |
| 19983 | $6,720.00 |
| 19985 | $1,876.00 |
| 19986 | $3,234.00 |
| 19987 | $1,172.00 |
| 19989 | $54.00 |
| 19990 | $130.20 |
| 19992 | $11,140.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530083813 | $18.90 |
| 530083814 | $18,525.00 |
| 530083815 | $322,215.00 |
| 530083851 | $11,638.00 |
| 530083853 | $4,052.00 |
| 530083865 | $7,679.00 |
| 530083909 | $1,513.50 |
| 530083917 | $91.20 |
| 530083918 | $2,607.50 |
| 530083922 | $2,931.50 |
| 530083943 | $884.00 |
| 530083979 | $1,535.80 |
| 530083982 | $152.40 |
| 530084008 | $540.00 |
| 530084014 | $2,109.60 |
| 530084020 | $13,171.00 |
| 530084021 | $1,645.50 |
| 530084023 | $60.80 |
| 530084025 | $1,645.50 |
| 530084028 | $6,110.00 |
| 530084045 | $1,668.80 |
| 530084054 | $1,549.50 |
| 530084059 | $174.20 |
| 530084077 | $6,309.50 |
| 530084098 | $532.20 |
| 530084100 | $1,009.00 |
| 530084120 | $935.50 |
| 530084127 | $60.85 |
| 530084128 | $60.85 |
| 530084159 | $48,268.00 |
| 530084160 | $2,695.60 |
| 530084178 | $4,792.00 |
| 530084476 | $5,390.00 |
| 530084711 | $166.50 |
| 530084779 | $5,470.00 |
| 530084829 | $14,370.00 |
| 530087952 | $47,588.54 |
| 530087954 | $44,977.00 |
| 530087957 | $41,290.00 |
| 530087958 | $30,317.00 |
| 530087959 | $62,661.60 |
| 530087960 | $15,859.00 |
| 530087963 | $77,411.00 |
| 530087964 | $16,788.00 |
| 530087966 | $5,485.00 |
| 530087977 | $5,165.00 |
| 530087981 | $5,165.00 |
| 530087982 | $270.60 |
| 530087983 | $250.00 |
| 530087992 | $774.75 |
| 530087993 | $2,395.00 |
| 530087995 | $516.50 |
| 530087997 | $2,255.00 |
| 530088001 | $2,026.00 |
| 530088004 | $4,102.00 |
| 530088006 | $1,239.60 |
| 530088007 | $1,033.00 |
| 530088011 | $423.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530213251 | $5,628.00 |
| 530213253 | $2,025.40 |
| 530213269 | $17,580.00 |
| 530213282 | $1,082.80 |
| 530213293 | $12,495.10 |
| 530213313 | $3,407.80 |
| 530213314 | $770.65 |
| 530213319 | $3,198.00 |
| 530213325 | $11,902.75 |
| 530213326 | $11,902.75 |
| 530213328 | $70.20 |
| 530213343 | $299.50 |
| 530213356 | $5,773.00 |
| 530213358 | $3,351.60 |
| 530213364 | $9,893.75 |
| 530213369 | $4,679.00 |
| 530213370 | $2,505.00 |
| 530213373 | $1,708.00 |
| 530213396 | $7,445.05 |
| 530213397 | $3,158.70 |
| 530213398 | $2,787.00 |
| 530213410 | $338.70 |
| 530213418 | $5,456.50 |
| 530213419 | $5,456.50 |
| 530213420 | $46,414.00 |
| 530213423 | $113.40 |
| 530213426 | $504.50 |
| 530213429 | $86,264.00 |
| 530213432 | $1,753.76 |
| 530213436 | $504.50 |
| 530213437 | $5,068.50 |
| 530213449 | $19,407.50 |
| 530213456 | $67.50 |
| 530213461 | $929.00 |
| 530213465 | $3,099.00 |
| 530213477 | $619.80 |
| 530213486 | $612.50 |
| 530213496 | $4,452.00 |
| 530213497 | $9,044.00 |
| 530213512 | $3,129.00 |
| 530213525 | $3,307.00 |
| 530213530 | $1,556.25 |
| 530213532 | $8,418.00 |
| 530213553 | $774.75 |
| 530213557 | $55.40 |
| 530213562 | $1,988.00 |
| 530213563 | $1,498.50 |
| 530213564 | $2,280.75 |
| 530213565 | $538.25 |
| 530213566 | $1,468.50 |
| 530213567 | $1,000.75 |
| 530213568 | $1,284.00 |
| 530213570 | $11,969.00 |
| 530213572 | $2,092.00 |
| 530213610 | $1,142.25 |
| 530213615 | $1,845.50 |
| 530213616 | $1,845.50 |
| 530213622 | $54.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 19993 | $30.45 | 530088017 | $4,680.40 | 530213623 | $37.80 |
| 19994 | $3.01 | 530088018 | $2,653.50 | 530213624 | $21.60 |
| 19996 | $215.21 | 530088019 | $1,538.50 | 530213627 | $129.60 |
| 19997 | $3,889.00 | 530088022 | $225.50 | 530213628 | $48.60 |
| 19999 | $790.75 | 530088027 | $152.15 | 530213629 | $145.80 |
| 20000 | $55.50 | 530088031 | $1,117.04 | 530213630 | $124.20 |
| 20001 | $555.70 | 530088038 | $808.00 | 530213631 | $54.00 |
| 20003 | $108.00 | 530088040 | $7,228.40 | 530213632 | $97.20 |
| 20004 | $162.00 | 530088045 | $182.40 | 530213633 | $32.40 |
| 20005 | $108.00 | 530088046 | $3,990.80 | 530213647 | $3,163.30 |
| 20006 | $1,034.75 | 530088049 | $2,050.40 | 530213652 | $685.60 |
| 20009 | $2,318.00 | 530088050 | $4,121.95 | 530213659 | $816.50 |
| 20010 | $229.60 | 530088052 | $1,084.30 | 530213661 | $536.40 |
| 20011 | $2,154.90 | 530088056 | $187.50 | 530213664 | $1,150.60 |
| 20012 | $2,160.74 | 530088063 | $1,549.50 | 530213672 | $3,234.00 |
| 20013 | $1,041.62 | 530088067 | $1,854.75 | 530213674 | $467.30 |
| 20014 | $30.21 | 530088073 | $5,828.40 | 530213675 | $408.97 |
| 20015 | $27.66 | 530088074 | $1,519.50 | 530213681 | $4,936.40 |
| 20016 | $340.15 | 530088075 | $1,519.50 | 530213682 | $863.10 |
| 20017 | $2,538.67 | 530088076 | $1,916.00 | 530213683 | $575.40 |
| 20018 | $12,010.00 | 530088078 | $2,194.00 | 530213685 | $479.50 |
| 20021 | $118.43 | 530088079 | $2,066.00 | 530213687 | $352.20 |
| 20022 | $1,709.24 | 530088080 | $5,165.00 | 530213693 | $671.30 |
| 20029 | $4,528.00 | 530088081 | $1,520.05 | 530213694 | $671.30 |
| 20031 | $479.00 | 530088083 | $882.95 | 530213695 | $620.60 |
| 20032 | $1,235.00 | 530088085 | $263.75 | 530213701 | $3,010.40 |
| 20035 | $2,846.00 | 530088086 | $213.15 | 530213714 | $2,830.00 |
| 20037 | $3,666.00 | 530088088 | $5,877.85 | 530213717 | $5,165.00 |
| 20039 | $1,698.00 | 530088089 | $322.20 | 530213728 | $2,132.00 |
| 20040 | $1,181.73 | 530088090 | $1,033.00 | 530213729 | $3,198.00 |
| 20042 | $853.64 | 530088093 | $75.00 | 530213737 | $9,170.90 |
| 20044 | $1,013.00 | 530088094 | $174.20 | 530213740 | $1,876.00 |
| 20046 | $2,264.00 | 530088095 | $161.60 | 530213749 | $81.00 |
| 20047 | $1,132.00 | 530088103 | $1,646.40 | 530213750 | $162.00 |
| 20048 | $270.00 | 530088104 | $1,549.50 | 530213752 | $216.00 |
| 20049 | $5,840.00 | 530088107 | $3,261.00 | 530213755 | $1,087.00 |
| 20050 | $2,456.55 | 530088111 | $1,775.00 | 530213757 | $1,358.75 |
| 20052 | $540.00 | 530088112 | $599.00 | 530213761 | $108.00 |
| 20053 | $4,139.93 | 530088113 | $2,140.20 | 530213763 | $162.00 |
| 20056 | $9,177.10 | 530088114 | $617.50 | 530213765 | $6,309.00 |
| 20057 | $10,496.20 | 530088115 | $479.20 | 530213766 | $79,790.00 |
| 20058 | $6,516.00 | 530088117 | $3,786.00 | 530213767 | $2,026.00 |
| 20059 | $1,013.00 | 530088118 | $6,169.00 | 530213777 | $2,743.00 |
| 20060 | $1,321.24 | 530088119 | $988.00 | 530213779 | $902.50 |
| 20061 | $173.42 | 530088120 | $1,533.40 | 530213780 | $393.20 |
| 20062 | $5,110.00 | 530088121 | $1,852.50 | 530213789 | $3,804.80 |
| 20063 | $329.12 | 530088123 | $3,189.20 | 530213792 | $1,839.10 |
| 20064 | $2,949.00 | 530088125 | $2,069.00 | 530213793 | $1,197.50 |
| 20065 | $1,776.76 | 530088127 | $4,981.00 | 530213803 | $6,837.50 |
| 20066 | $124.32 | 530088130 | $1,844.00 | 530213812 | $299.95 |
| 20067 | $270.00 | 530088132 | $1,468.50 | 530213814 | $7,019.45 |
| 20068 | $481.69 | 530088137 | $2,071.50 | 530213826 | $6,682.90 |
| 20069 | $554.66 | 530088141 | $617.50 | 530213833 | $10,260.00 |
| 20071 | $1,353.00 | 530088142 | $4,544.50 | 530213834 | $2,219.50 |
| 20073 | $451.00 | 530088143 | $516.50 | 530213835 | $12,756.00 |
| 20074 | $108.00 | 530088145 | $599.00 | 530213843 | $3,274.50 |
| 20075 | $108.00 | 530088146 | $6,987.75 | 530213869 | $2,642.50 |
| 20076 | $15.74 | 530088151 | $987.30 | 530213872 | $2,362.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 20077 | $3,214.57 |
| 20078 | $8,333.00 |
| 20079 | $258.89 |
| 20081 | $8,536.28 |
| 20084 | $2,805.35 |
| 20085 | $5,860.00 |
| 20088 | $601.00 |
| 20091 | $2,534.00 |
| 20092 | $8,082.40 |
| 20093 | $3,039.60 |
| 20094 | $11,720.00 |
| 20095 | $11,827.00 |
| 20097 | $2,344.00 |
| 20098 | $977.00 |
| 20099 | $3,887.00 |
| 20101 | $66.59 |
| 20102 | $540.00 |
| 20103 | $751.45 |
| 20105 | $1,058.25 |
| 20106 | $1,238.50 |
| 20107 | $935.75 |
| 20109 | $3,232.50 |
| 20111 | $861.62 |
| 20113 | $4,790.00 |
| 20114 | $2,259.78 |
| 20115 | $202.29 |
| 20116 | $1,478.98 |
| 20117 | $324.00 |
| 20118 | $196.96 |
| 20119 | $197.02 |
| 20120 | $540.00 |
| 20121 | $1,172.00 |
| 20122 | $251.75 |
| 20123 | $218.34 |
| 20124 | $30.45 |
| 20125 | $93.75 |
| 20126 | $162.00 |
| 20127 | $4,686.00 |
| 20128 | $1,240.00 |
| 20129 | $3,733.00 |
| 20130 | $6,480.00 |
| 20131 | $84.80 |
| 20133 | $1,804.00 |
| 20134 | $7,300.00 |
| 20135 | $1,960.00 |
| 20137 | $296.68 |
| 20139 | $4,540.92 |
| 20142 | $1,011,246.45 |
| 20144 | $5,729.90 |
| 20147 | $152.29 |
| 20149 | $68.28 |
| 20151 | $1,360.55 |
| 20154 | $536.99 |
| 20155 | $365.54 |
| 20157 | $255.84 |
| 20158 | $407.04 |
| 20159 | $16,410.00 |
| 20160 | $1,038.92 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530088154 | $1,680.00 |
| 530088155 | $2,344.00 |
| 530088159 | $3,510.00 |
| 530088160 | $879.00 |
| 530088189 | $881.10 |
| 530088194 | $83.10 |
| 530088227 | $121.80 |
| 530088232 | $221.60 |
| 530088258 | $1,765.75 |
| 530088274 | $34.15 |
| 530088275 | $685.30 |
| 530088350 | $2,255.00 |
| 530088351 | $1,059.20 |
| 530088355 | $5,265.60 |
| 530088362 | $1,676.00 |
| 530088363 | $1,475.00 |
| 530088368 | $1,013.00 |
| 530088393 | $795,880.00 |
| 530088394 | $1,262.80 |
| 530088395 | $887.60 |
| 530088403 | $1,235.00 |
| 530088407 | $36,107.00 |
| 530088408 | $48,465.00 |
| 530088412 | $21,880.00 |
| 530088413 | $10,995.70 |
| 530088415 | $20,168.00 |
| 530088416 | $22,362.50 |
| 530088417 | $13,274.50 |
| 530088418 | $15,703.00 |
| 530088419 | $10,955.10 |
| 530088423 | $2,977.46 |
| 530088424 | $1,254.00 |
| 530088425 | $1,681.90 |
| 530088426 | $1,122.00 |
| 530088428 | $1,185.80 |
| 530088432 | $4,322.50 |
| 530088433 | $4,202.00 |
| 530088434 | $8,590.00 |
| 530088435 | $10,144.50 |
| 530088436 | $19,256.00 |
| 530088438 | $2,605.25 |
| 530088439 | $1,164.00 |
| 530088440 | $702.00 |
| 530088441 | $25,922.80 |
| 530088442 | $1,497.50 |
| 530088443 | $64,450.00 |
| 530088446 | $16,216.70 |
| 530088449 | $26,552.50 |
| 530088450 | $378.00 |
| 530088451 | $21,612.50 |
| 530088453 | $22,762.20 |
| 530088454 | $12,269.00 |
| 530088455 | $32,441.40 |
| 530088456 | $6.09 |
| 530088478 | $2,066.00 |
| 530088500 | $2,520.00 |
| 530088502 | $34,171.00 |
| 530088534 | $31,275.80 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530213877 | $1,138.75 |
| 530213892 | $2,767.40 |
| 530213902 | $1,738.50 |
| 530213921 | $2,515.85 |
| 530213931 | $5,105.00 |
| 530213966 | $3,039.00 |
| 530213968 | $3,099.00 |
| 530213975 | $27.00 |
| 530213976 | $21.60 |
| 530213977 | $21.60 |
| 530213978 | $10.80 |
| 530213980 | $2,106.00 |
| 530213990 | $162.00 |
| 530213995 | $6,078.00 |
| 530213996 | $2,066.00 |
| 530213998 | $3,679.00 |
| 530214005 | $12,468.00 |
| 530214008 | $1,468.50 |
| 530214009 | $3,129.00 |
| 530214018 | $9,551.00 |
| 530214024 | $6,718.15 |
| 530214026 | $367.20 |
| 530214040 | $531.50 |
| 530214042 | $531.50 |
| 530214045 | $279.50 |
| 530214046 | $3,477.25 |
| 530214047 | $948.25 |
| 530214048 | $210.45 |
| 530214049 | $3,558.75 |
| 530214050 | $1,035.50 |
| 530214052 | $2,927.65 |
| 530214053 | $2,277.00 |
| 530214055 | $2,771.25 |
| 530214056 | $5,443.50 |
| 530214058 | $4,234.50 |
| 530214062 | $2,723.00 |
| 530214063 | $2,680.30 |
| 530214064 | $14,595.95 |
| 530214065 | $3,295.00 |
| 530214066 | $5,586.50 |
| 530214067 | $1,374.25 |
| 530214068 | $3,853.15 |
| 530214069 | $10,587.65 |
| 530214070 | $10,105.60 |
| 530214071 | $6,190.60 |
| 530214072 | $7,091.60 |
| 530214074 | $6,076.90 |
| 530214075 | $5,215.00 |
| 530214076 | $2,426.50 |
| 530214081 | $2,222.95 |
| 530214082 | $3,399.05 |
| 530214085 | $11,945.40 |
| 530214086 | $2,145.00 |
| 530214087 | $3,143.00 |
| 530214088 | $1,431.95 |
| 530214089 | $1,614.20 |
| 530214090 | $1,670.30 |
| 530214091 | $13,763.10 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20164 | $526.08 | 530088536 | $5,860.00 | 530214093 | $732.05 |
| 20165 | $1,013.00 | 530088538 | $2,026.00 | 530214094 | $1,319.00 |
| 20169 | $2,066.00 | 530088539 | $16,259.28 | 530214107 | $486.00 |
| 20170 | $167.14 | 530088540 | $2,774.00 | 530214110 | $2,668.55 |
| 20172 | $959.00 | 530088541 | $1,380.70 | 530214111 | $2,814.15 |
| 20175 | $2,649.64 | 530088542 | $916.64 | 530214123 | $3,519.00 |
| 20176 | $294.90 | 530088543 | $916.64 | 530214124 | $2,888.05 |
| 20177 | $985.85 | 530088544 | $439.44 | 530214125 | $3,262.50 |
| 20178 | $958.00 | 530088545 | $18,081.08 | 530214127 | $4,894.45 |
| 20180 | $1,686.42 | 530088546 | $42,332.00 | 530214131 | $4,586.80 |
| 20181 | $230.95 | 530088547 | $42,332.00 | 530214157 | $1,040.25 |
| 20182 | $3,531.00 | 530088549 | $5,532.00 | 530214204 | $2,425.20 |
| 20184 | $1,632.00 | 530088572 | $2,556.50 | 530214213 | $2,113.60 |
| 20185 | $108.00 | 530088606 | $1,704.00 | 530214214 | $2,551.40 |
| 20186 | $270.00 | 530088610 | $1,395.55 | 530214215 | $2,094.90 |
| 20187 | $1,144.83 | 530088611 | $1,395.55 | 530214223 | $20,845.50 |
| 20189 | $4,386.00 | 530088612 | $1,395.55 | 530214256 | $2,452.50 |
| 20193 | $318.94 | 530088613 | $1,395.55 | 530214257 | $3,781.67 |
| 20194 | $152.40 | 530088614 | $1,395.55 | 530214262 | $11,092.50 |
| 20195 | $262.79 | 530088615 | $1,272.05 | 530214264 | $3,006.50 |
| 20196 | $69.75 | 530088631 | $2,139.15 | 530214266 | $2,997.25 |
| 20197 | $3,175.20 | 530088635 | $2,260.00 | 530214269 | $521.50 |
| 20198 | $4,132.00 | 530088637 | $2,937.00 | 530214270 | $3,720.50 |
| 20199 | $846.89 | 530088648 | $1,235.00 | 530214275 | $3,207.40 |
| 20204 | $9,712.00 | 530088650 | $2,251.90 | 530214276 | $4,504.15 |
| 20206 | $2,236.00 | 530088654 | $1,206.00 | 530214277 | $5,966.95 |
| 20207 | $379.01 | 530088655 | $2,412.00 | 530214278 | $2,264.00 |
| 20208 | $16.38 | 530088657 | $54.00 | 530214279 | $101,355.00 |
| 20209 | $630.13 | 530088658 | $76.20 | 530214288 | $2,086.00 |
| 20210 | $1,161.73 | 530088666 | $37.80 | 530214290 | $7,370.00 |
| 20211 | $10.80 | 530088669 | $626.00 | 530214291 | $6,129.50 |
| 20212 | $9.18 | 530088671 | $617.50 | 530214293 | $959.40 |
| 20213 | $13.50 | 530088673 | $641.00 | 530214294 | $959.40 |
| 20217 | $1,192.86 | 530088674 | $1,991.00 | 530214296 | $9,565.45 |
| 20218 | $203.70 | 530088691 | $431.35 | 530214297 | $11,373.00 |
| 20219 | $1,298.32 | 530088696 | $427.40 | 530214298 | $9,402.35 |
| 20220 | $248.08 | 530088701 | $1,272.00 | 530214299 | $3,874.75 |
| 20221 | $1,269.55 | 530088702 | $782.25 | 530214302 | $3,772.05 |
| 20222 | $768.80 | 530088703 | $1,043.00 | 530214312 | $7,082.00 |
| 20223 | $1,078.36 | 530088709 | $1,172.00 | 530214318 | $6,051.45 |
| 20224 | $442.89 | 530088714 | $905.10 | 530214329 | $2,002.00 |
| 20225 | $7,111.03 | 530088715 | $2,156.00 | 530214330 | $2,695.50 |
| 20226 | $1,491.94 | 530088716 | $848.00 | 530214334 | $4,648.50 |
| 20227 | $5,427.00 | 530088719 | $2,264.00 | 530214341 | $3,558.75 |
| 20228 | $159.51 | 530088720 | $1,097.00 | 530214356 | $1,094.00 |
| 20229 | $3,048.42 | 530088723 | $2,026.00 | 530214366 | $2,731.40 |
| 20230 | $2,375.59 | 530088724 | $12,359.00 | 530214367 | $2,630.55 |
| 20234 | $1,280.27 | 530088731 | $1,240.80 | 530214369 | $1,594.64 |
| 20236 | $1,009.05 | 530088733 | $370.50 | 530214380 | $4,528.00 |
| 20237 | $1,503.18 | 530088734 | $361.56 | 530214386 | $985.00 |
| 20238 | $1,088.74 | 530088739 | $3,705.00 | 530214389 | $31.25 |
| 20239 | $1,568.95 | 530088741 | $6,561.70 | 530214392 | $3,940.70 |
| 20241 | $323.48 | 530088742 | $2,531.00 | 530214393 | $1,825.25 |
| 20242 | $1,228.69 | 530088745 | $2,396.00 | 530214394 | $4,896.83 |
| 20243 | $4,867.80 | 530088756 | $516.50 | 530214395 | $548.50 |
| 20245 | $64,775.00 | 530088757 | $1,033.00 | 530214397 | $3,014.65 |
| 20246 | $23,140.40 | 530088761 | $94.50 | 530214398 | $2,750.20 |
| 20248 | $180.41 | 530088773 | $627.39 | 530214399 | $4,021.45 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 20249 | $614.13 |
| 20250 | $293.75 |
| 20251 | $298.13 |
| 20252 | $2,344.00 |
| 20253 | $304.80 |
| 20254 | $1,471.24 |
| 20255 | $5,741.00 |
| 20256 | $933.00 |
| 20257 | $414.18 |
| 20258 | $2,554.65 |
| 20260 | $746.78 |
| 20261 | $195.81 |
| 20262 | $10,948.00 |
| 20264 | $1,801.61 |
| 20266 | $3,145.88 |
| 20267 | $2,700.00 |
| 20268 | $84,200.00 |
| 20269 | $84,200.00 |
| 20275 | $9,830.00 |
| 20276 | $1,165.45 |
| 20279 | $2,159.40 |
| 20280 | $1,198.00 |
| 20281 | $2,448.00 |
| 20282 | $1,198.00 |
| 20284 | $2,448.00 |
| 20287 | $1,664.11 |
| 20289 | $1,172.00 |
| 20291 | $504.01 |
| 20292 | $1,607.20 |
| 20294 | $1,844.00 |
| 20295 | $464.11 |
| 20296 | $540.00 |
| 20297 | $67.50 |
| 20299 | $10,489.00 |
| 20302 | $1,568.00 |
| 20303 | $6,001.60 |
| 20304 | $346.17 |
| 20307 | $2,655.00 |
| 20309 | $410.89 |
| 20311 | $673.55 |
| 20312 | $216.00 |
| 20313 | $2,378.00 |
| 20318 | $794.60 |
| 20319 | $0.00 |
| 20321 | $13,466.00 |
| 20322 | $922.00 |
| 20323 | $5,427.00 |
| 20332 | $1,021,924.40 |
| 20333 | $0.04 |
| 20335 | $1,013.00 |
| 20338 | $88.47 |
| 20339 | $8,036.00 |
| 20341 | $451.00 |
| 20342 | $54.00 |
| 20343 | $506.50 |
| 20346 | $121.80 |
| 20347 | $507.10 |
| 20348 | $1,797.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530088776 | $1,013.00 |
| 530088777 | $2,111.85 |
| 530088781 | $617.50 |
| 530088785 | $8,242.00 |
| 530088786 | $494.00 |
| 530088787 | $1,172.00 |
| 530088789 | $1,033.00 |
| 530088790 | $1,549.50 |
| 530088791 | $1,291.25 |
| 530088792 | $774.75 |
| 530088793 | $1,291.25 |
| 530088794 | $1,291.25 |
| 530088795 | $1,549.50 |
| 530088796 | $1,033.00 |
| 530088849 | $55.40 |
| 530088851 | $2,018.00 |
| 530088852 | $1,513.50 |
| 530088873 | $125.00 |
| 530088875 | $149.60 |
| 530088878 | $1,813.00 |
| 530088885 | $3,291.00 |
| 530088897 | $243.84 |
| 530088898 | $2,279.00 |
| 530088901 | $2,066.00 |
| 530088905 | $1,686.28 |
| 530088910 | $2,548.00 |
| 530088912 | $2,582.50 |
| 530088932 | $464.50 |
| 530088933 | $542.35 |
| 530088936 | $32,010.00 |
| 530088939 | $9,556.50 |
| 530088940 | $187.50 |
| 530088941 | $216.00 |
| 530088946 | $46,487.20 |
| 530088949 | $70,361.05 |
| 530088950 | $30,875.00 |
| 530088951 | $62,273.90 |
| 530088953 | $88,148.00 |
| 530088954 | $14,506.60 |
| 530088955 | $7,884.00 |
| 530088956 | $1,804.00 |
| 530088957 | $1,350.00 |
| 530088966 | $57,379.00 |
| 530088967 | $15,781.00 |
| 530088968 | $5,914.00 |
| 530088969 | $11,382.40 |
| 530088970 | $10,368.00 |
| 530088973 | $95,905.00 |
| 530088974 | $39,865.52 |
| 530088975 | $8,131.50 |
| 530088977 | $27,101.00 |
| 530088978 | $1,386.64 |
| 530088981 | $4,841.60 |
| 530088982 | $13,531.60 |
| 530088983 | $326.60 |
| 530088984 | $12,673.00 |
| 530088985 | $7,766.50 |
| 530088987 | $4,240.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530214402 | $902.00 |
| 530214413 | $3,237.60 |
| 530214417 | $106.30 |
| 530214433 | $1,698.00 |
| 530214434 | $2,264.00 |
| 530214451 | $5,369.30 |
| 530214470 | $1,919.75 |
| 530214471 | $10,019.00 |
| 530214473 | $67.50 |
| 530214475 | $3,036.30 |
| 530214477 | $336.00 |
| 530214478 | $135.00 |
| 530214479 | $1,631.55 |
| 530214480 | $2,811.60 |
| 530214484 | $309.90 |
| 530214485 | $1,605.50 |
| 530214486 | $9,325.25 |
| 530214487 | $1,063.00 |
| 530214488 | $2,126.00 |
| 530214489 | $5,522.10 |
| 530214491 | $7,371.50 |
| 530214492 | $439.95 |
| 530214493 | $359.40 |
| 530214496 | $2,581.25 |
| 530214497 | $2,573.80 |
| 530214498 | $6,822.10 |
| 530214500 | $2,639.95 |
| 530214501 | $2,683.80 |
| 530214504 | $3,639.50 |
| 530214507 | $2,412.00 |
| 530214520 | $552.50 |
| 530214560 | $1,283.75 |
| 530214571 | $3,444.00 |
| 530214585 | $8,094.00 |
| 530214595 | $1,097.00 |
| 530214598 | $1,468.50 |
| 530214599 | $1,187.00 |
| 530214609 | $579.50 |
| 530214614 | $799.50 |
| 530214615 | $1,599.00 |
| 530214618 | $186.49 |
| 530214621 | $152.40 |
| 530214628 | $489.50 |
| 530214629 | $489.50 |
| 530214630 | $2,825.20 |
| 530214645 | $807.00 |
| 530214648 | $772.56 |
| 530214660 | $866.80 |
| 530214662 | $8,818.00 |
| 530214670 | $531.50 |
| 530214678 | $5,213.40 |
| 530214679 | $1,821.25 |
| 530214680 | $1,821.25 |
| 530214681 | $2,101.95 |
| 530214683 | $5,876.25 |
| 530214685 | $10,970.00 |
| 530214688 | $2,793.25 |
| 530214689 | $3,936.30 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 20351 | $22.86 |
| 20352 | $2,344.00 |
| 20353 | $1,172.00 |
| 20354 | $229.35 |
| 20355 | $100.13 |
| 20356 | $60.80 |
| 20358 | $540.00 |
| 20359 | $68.55 |
| 20361 | $40.74 |
| 20362 | $1,573.01 |
| 20368 | $605.68 |
| 20371 | $1,272.00 |
| 20372 | $184.81 |
| 20373 | $1,497.50 |
| 20374 | $4,792.00 |
| 20375 | $1,844.00 |
| 20378 | $33.97 |
| 20380 | $20,434.17 |
| 20384 | $4,808.00 |
| 20387 | $31,731.80 |
| 20389 | $10,853.70 |
| 20390 | $118,448.80 |
| 20391 | $52,810.75 |
| 20392 | $955.85 |
| 20396 | $34,440.00 |
| 20400 | $2,344.00 |
| 20401 | $2,538.80 |
| 20402 | $1.62 |
| 20405 | $1,206.00 |
| 20406 | $108.00 |
| 20407 | $564.00 |
| 20409 | $2,769.60 |
| 20410 | $1,172.00 |
| 20411 | $2,344.00 |
| 20412 | $4,310.40 |
| 20413 | $540.00 |
| 20414 | $125.00 |
| 20421 | $18.49 |
| 20422 | $6,533.75 |
| 20423 | $540.00 |
| 20425 | $78.64 |
| 20430 | $2,240.21 |
| 20431 | $1,477.22 |
| 20433 | $1,640.80 |
| 20436 | $126.73 |
| 20437 | $59.32 |
| 20438 | $3,924.60 |
| 20439 | $98.11 |
| 20440 | $962.74 |
| 20441 | $6,916.00 |
| 20442 | $1,187.00 |
| 20443 | $64.55 |
| 20444 | $648.35 |
| 20445 | $972.20 |
| 20446 | $1,619.75 |
| 20447 | $504.67 |
| 20448 | $263.70 |
| 20449 | $3,205.77 |

| Claim Number | Recognized Loss |
|---|---|
| 530088988 | $2,609.00 |
| 530088989 | $30,668.15 |
| 530088990 | $49,342.00 |
| 530088991 | $12,713.51 |
| 530088992 | $130,230.00 |
| 530088996 | $4,503.00 |
| 530088998 | $108.00 |
| 530089000 | $74,967.50 |
| 530089002 | $73,078.00 |
| 530089003 | $191,985.00 |
| 530089006 | $12,148.40 |
| 530089007 | $2.00 |
| 530089008 | $1,932.40 |
| 530089010 | $65,780.00 |
| 530089015 | $2,322.00 |
| 530089016 | $1,566.00 |
| 530089021 | $8,391.00 |
| 530089025 | $3,360.00 |
| 530089026 | $8,951.20 |
| 530089033 | $840.00 |
| 530089034 | $594.00 |
| 530089036 | $2,236.00 |
| 530089038 | $11,183.00 |
| 530089039 | $21,385.60 |
| 530089040 | $7,398.00 |
| 530089047 | $47,978.70 |
| 530089049 | $2,391,111.00 |
| 530089050 | $132,437.00 |
| 530089052 | $43,395.00 |
| 530089053 | $145,070.00 |
| 530089054 | $1,674.00 |
| 530089055 | $331,078.10 |
| 530089056 | $1,077.00 |
| 530089057 | $2,592.00 |
| 530089058 | $16,768.00 |
| 530089062 | $810.00 |
| 530089065 | $113,951.00 |
| 530089067 | $60,159.40 |
| 530089072 | $5,280.46 |
| 530089073 | $864.50 |
| 530089075 | $1,097.00 |
| 530089081 | $3,911.38 |
| 530089082 | $5,396.88 |
| 530089083 | $27,853.50 |
| 530089084 | $22,251.50 |
| 530089086 | $3,396.25 |
| 530089087 | $1,852.50 |
| 530089088 | $1,624,075.26 |
| 530089096 | $76,032.00 |
| 530089097 | $29,525.00 |
| 530089102 | $43,336.15 |
| 530089103 | $25,555.82 |
| 530089111 | $37,964.00 |
| 530089122 | $122,818.00 |
| 530089123 | $151,684.00 |
| 530089124 | $16,907.50 |
| 530089126 | $58,052.00 |
| 530089131 | $1,966.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530214690 | $5,545.75 |
| 530214692 | $5,754.60 |
| 530214697 | $5,252.70 |
| 530214700 | $13,788.75 |
| 530214703 | $3,171.10 |
| 530214706 | $5,417.35 |
| 530214708 | $2,750.20 |
| 530214711 | $2,840.30 |
| 530214716 | $1,713.25 |
| 530214718 | $688.60 |
| 530214719 | $2,336.00 |
| 530214720 | $3,146.75 |
| 530214721 | $1,222.45 |
| 530214722 | $1,752.66 |
| 530214730 | $454.05 |
| 530214739 | $3,189.00 |
| 530214762 | $42.02 |
| 530214768 | $471.60 |
| 530214773 | $586.68 |
| 530214777 | $2,091.30 |
| 530214779 | $329.40 |
| 530214783 | $318.60 |
| 530214784 | $5,304.55 |
| 530214785 | $102.60 |
| 530214809 | $4,318.70 |
| 530214810 | $20,790.00 |
| 530214811 | $2,018.00 |
| 530214812 | $4,780.45 |
| 530214814 | $540.00 |
| 530214819 | $13,893.75 |
| 530214820 | $17,348.75 |
| 530214826 | $1,370.60 |
| 530214827 | $1,530.70 |
| 530214872 | $808.50 |
| 530214876 | $1,041.74 |
| 530214949 | $10,903.25 |
| 530214967 | $8,877.00 |
| 530215009 | $1,198.00 |
| 530215080 | $4,050.00 |
| 530215083 | $3,719.60 |
| 530215084 | $4,583.80 |
| 530215089 | $2,126.00 |
| 530215092 | $2,557.15 |
| 530215095 | $7,428.00 |
| 530215098 | $9,787.50 |
| 530215104 | $852.00 |
| 530215141 | $1,407.00 |
| 530215146 | $17,008.00 |
| 530215151 | $70.80 |
| 530215160 | $187.50 |
| 530215180 | $2,120.00 |
| 530215247 | $2,530.30 |
| 530215260 | $1,291.25 |
| 530215261 | $1,033.00 |
| 530215279 | $871.00 |
| 530215304 | $1,958.00 |
| 530215316 | $1,938.00 |
| 530215322 | $4,252.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 20451 | $1,164.00 |
| 20452 | $373.03 |
| 20454 | $121.80 |
| 20455 | $1,436.55 |
| 20456 | $87.52 |
| 20457 | $484.09 |
| 20459 | $19,448.00 |
| 20460 | $23,994.90 |
| 20461 | $644.66 |
| 20462 | $12,519.00 |
| 20464 | $1,358.89 |
| 20465 | $1,721.15 |
| 20467 | $1,021.05 |
| 20468 | $4,592.00 |
| 20469 | $5,740.00 |
| 20474 | $76.20 |
| 20475 | $1,694.00 |
| 20476 | $1,415.97 |
| 20477 | $2,470.00 |
| 20478 | $80.80 |
| 20479 | $1,275.33 |
| 20480 | $20,332.00 |
| 20481 | $60.80 |
| 20482 | $253.17 |
| 20484 | $60.90 |
| 20485 | $4,776.60 |
| 20486 | $270.00 |
| 20487 | $2,398.00 |
| 20490 | $1,884.20 |
| 20494 | $5,322.31 |
| 20495 | $3,705.00 |
| 20497 | $3,555.32 |
| 20498 | $983.00 |
| 20500 | $633.25 |
| 20501 | $6,210.00 |
| 20502 | $9,110.00 |
| 20503 | $1,025.68 |
| 20504 | $82.72 |
| 20505 | $72,040.00 |
| 20506 | $37,844.00 |
| 20507 | $72,040.00 |
| 20508 | $70,710.00 |
| 20509 | $108.00 |
| 20511 | $869.60 |
| 20512 | $108.00 |
| 20514 | $11,480.00 |
| 20515 | $370.85 |
| 20522 | $609.00 |
| 20524 | $9.02 |
| 20525 | $1,350.00 |
| 20527 | $1,875.03 |
| 20529 | $45,419.50 |
| 20530 | $590.68 |
| 20531 | $1,156.96 |
| 20532 | $876.94 |
| 20533 | $439.73 |
| 20534 | $227.62 |
| 20535 | $1,134.02 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530089134 | $16,965.00 |
| 530089135 | $47,827.00 |
| 530089137 | $350,641.00 |
| 530089138 | $348,596.07 |
| 530089139 | $9,145.00 |
| 530089140 | $58,689.50 |
| 530089143 | $24,985.00 |
| 530089144 | $5,609.75 |
| 530089145 | $23,336.00 |
| 530089148 | $63,457.42 |
| 530089149 | $24,246.00 |
| 530089152 | $27,062.53 |
| 530089153 | $63,914.00 |
| 530089154 | $5,566.00 |
| 530089156 | $17,047.80 |
| 530089166 | $49,204.70 |
| 530089167 | $11,378.15 |
| 530089173 | $11,320.00 |
| 530089174 | $28,353.02 |
| 530089176 | $1,771.50 |
| 530089177 | $6,471.95 |
| 530089179 | $206.82 |
| 530089180 | $5,071.57 |
| 530089185 | $2,774.50 |
| 530089187 | $3,705.00 |
| 530089188 | $48.60 |
| 530089189 | $189.00 |
| 530089191 | $46,951.00 |
| 530089192 | $3,393.70 |
| 530089195 | $6,175.00 |
| 530089202 | $7,181.26 |
| 530089204 | $5,928.00 |
| 530089205 | $15,533.06 |
| 530089206 | $3,260.10 |
| 530089207 | $3,381.75 |
| 530089251 | $408.50 |
| 530089262 | $1,709.00 |
| 530089263 | $35.60 |
| 530089264 | $75.00 |
| 530089265 | $848.00 |
| 530089266 | $857.00 |
| 530089267 | $362.10 |
| 530089268 | $918.80 |
| 530089269 | $34.40 |
| 530089270 | $1,720.00 |
| 530089271 | $884.00 |
| 530089272 | $4,420.00 |
| 530089273 | $2,257.25 |
| 530089274 | $1,711.13 |
| 530089277 | $629.20 |
| 530089281 | $13,685.00 |
| 530089282 | $5,758.00 |
| 530089283 | $1,241.40 |
| 530089285 | $5,968.00 |
| 530089287 | $2,613.00 |
| 530089288 | $17,685.90 |
| 530089289 | $54,199.40 |
| 530089296 | $1,235.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530215323 | $4,252.00 |
| 530215350 | $3,624.00 |
| 530215351 | $1,704.00 |
| 530215352 | $8,082.00 |
| 530215362 | $857.00 |
| 530215365 | $2,240.00 |
| 530215366 | $2,281.00 |
| 530215368 | $533.00 |
| 530215369 | $4,841.75 |
| 530215374 | $391.60 |
| 530215375 | $1,009.00 |
| 530215380 | $2,194.00 |
| 530215385 | $1,680.00 |
| 530215386 | $1,908.25 |
| 530215425 | $1,371.25 |
| 530215446 | $4,388.00 |
| 530215453 | $1,969.00 |
| 530215456 | $6,849.00 |
| 530215457 | $3,876.00 |
| 530215463 | $93.75 |
| 530215469 | $1,097.00 |
| 530215470 | $4,057.00 |
| 530215474 | $722.25 |
| 530215475 | $1,645.50 |
| 530215476 | $1,501.75 |
| 530215484 | $84.80 |
| 530215487 | $531.50 |
| 530215491 | $255.00 |
| 530215492 | $531.50 |
| 530215507 | $2,674.50 |
| 530215508 | $797.25 |
| 530215512 | $1,066.00 |
| 530215521 | $1,549.50 |
| 530215549 | $6,287.80 |
| 530215566 | $80,182.00 |
| 530215568 | $1,860.25 |
| 530215573 | $2,637.75 |
| 530215574 | $11,118.00 |
| 530215579 | $1,838.85 |
| 530215582 | $972.50 |
| 530215587 | $9,753.00 |
| 530215628 | $1,149.00 |
| 530215651 | $4,740.70 |
| 530215658 | $906.00 |
| 530215661 | $211.84 |
| 530215664 | $6,446.00 |
| 530215683 | $1,063.00 |
| 530215684 | $1,594.50 |
| 530215711 | $38.85 |
| 530215712 | $405.18 |
| 530215722 | $866.00 |
| 530215750 | $3,744.40 |
| 530215767 | $302.70 |
| 530215768 | $1,144.00 |
| 530215773 | $1,960.00 |
| 530215784 | $3,162.00 |
| 530215809 | $902.00 |
| 530215810 | $13,561.67 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 20536 | $383.56 |
| 20537 | $889.95 |
| 20541 | $87.10 |
| 20542 | $87.10 |
| 20543 | $2,380.26 |
| 20546 | $432.00 |
| 20549 | $11,541.05 |
| 20550 | $1,132.00 |
| 20551 | $1,235.00 |
| 20553 | $99.60 |
| 20556 | $60.80 |
| 20557 | $6,633.52 |
| 20558 | $40.50 |
| 20559 | $540.00 |
| 20560 | $945.00 |
| 20561 | $1,260.00 |
| 20562 | $319.35 |
| 20563 | $603.53 |
| 20564 | $87.10 |
| 20565 | $2,651.29 |
| 20568 | $1,824.00 |
| 20569 | $162.00 |
| 20570 | $255.75 |
| 20571 | $271.80 |
| 20572 | $787.83 |
| 20575 | $9,884.88 |
| 20576 | $591.83 |
| 20579 | $350.78 |
| 20580 | $32.04 |
| 20581 | $351.25 |
| 20583 | $2,408.87 |
| 20584 | $75.78 |
| 20585 | $956.00 |
| 20586 | $1,729.68 |
| 20587 | $273.71 |
| 20588 | $108.00 |
| 20589 | $108.00 |
| 20590 | $324.00 |
| 20591 | $3,408.98 |
| 20593 | $1,080.00 |
| 20594 | $90.96 |
| 20597 | $59.28 |
| 20599 | $279.18 |
| 20600 | $416.05 |
| 20604 | $56,420.00 |
| 20605 | $810.00 |
| 20606 | $114.30 |
| 20612 | $56.24 |
| 20613 | $786.26 |
| 20614 | $786.25 |
| 20615 | $786.26 |
| 20616 | $632.10 |
| 20617 | $11,980.00 |
| 20618 | $5,720.00 |
| 20619 | $9,830.00 |
| 20620 | $11,980.00 |
| 20621 | $437.65 |
| 20622 | $315.31 |

| Claim Number | Recognized Loss |
|---|---|
| 530089297 | $55,798.00 |
| 530089304 | $22,230.00 |
| 530089308 | $1,272.57 |
| 530089314 | $1,013.00 |
| 530089318 | $84,265.75 |
| 530089320 | $5,383.00 |
| 530089321 | $5,278.00 |
| 530089322 | $1,622.05 |
| 530089323 | $96,258.00 |
| 530089326 | $10,286.00 |
| 530089330 | $53,375.40 |
| 530089332 | $5,886.00 |
| 530089338 | $13,552.00 |
| 530089341 | $4,320.00 |
| 530089344 | $8,254.00 |
| 530089345 | $58,703.00 |
| 530089347 | $2,538.00 |
| 530089350 | $1,641.00 |
| 530089354 | $29,888.00 |
| 530089356 | $92,492.00 |
| 530089357 | $1,998.00 |
| 530089362 | $2,470.00 |
| 530089364 | $3,463.40 |
| 530089366 | $3,390.00 |
| 530089368 | $1,044.60 |
| 530089372 | $7,486.08 |
| 530089374 | $51,506.85 |
| 530089375 | $8,754.90 |
| 530089376 | $494.00 |
| 530089377 | $1,235.00 |
| 530089378 | $1,437.00 |
| 530089379 | $1,082.13 |
| 530089383 | $1,482.00 |
| 530089384 | $1,253.23 |
| 530089385 | $2,887.67 |
| 530089386 | $1,727.40 |
| 530089387 | $4,934.40 |
| 530089388 | $1,797.78 |
| 530089389 | $1,975.60 |
| 530089390 | $617.50 |
| 530089391 | $494.00 |
| 530089392 | $2,221.00 |
| 530089394 | $1,111.10 |
| 530089395 | $3,703.80 |
| 530089397 | $22,216.00 |
| 530089432 | $23,160.00 |
| 530089433 | $3,477.00 |
| 530089435 | $7,410.00 |
| 530089436 | $9,642.00 |
| 530089437 | $8,127.50 |
| 530089438 | $2,470.00 |
| 530089439 | $6,653.75 |
| 530089440 | $17,580.00 |
| 530089441 | $1,852.50 |
| 530089442 | $84,718.60 |
| 530089450 | $1,235.00 |
| 530089451 | $11,148.10 |
| 530089453 | $13,585.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530215811 | $1,899.75 |
| 530215812 | $756.75 |
| 530215820 | $2,066.00 |
| 530215828 | $2,607.50 |
| 530215839 | $1,063.00 |
| 530215846 | $1,198.30 |
| 530215847 | $1,886.50 |
| 530215849 | $7,484.65 |
| 530215850 | $4,163.25 |
| 530215851 | $4,196.00 |
| 530215857 | $5,703.75 |
| 530215858 | $1,958.00 |
| 530215875 | $1,097.00 |
| 530215897 | $3,099.00 |
| 530215909 | $7,410.00 |
| 530215910 | $4,997.80 |
| 530215926 | $2,742.50 |
| 530215930 | $3,291.00 |
| 530215934 | $3,839.50 |
| 530215935 | $1,097.00 |
| 530215936 | $1,043.00 |
| 530215937 | $5,485.00 |
| 530215941 | $1,645.50 |
| 530215946 | $2,022.00 |
| 530215953 | $10,800.00 |
| 530215954 | $10,800.00 |
| 530215958 | $4,644.60 |
| 530215959 | $662.70 |
| 530215962 | $2,865.65 |
| 530215971 | $9,302.00 |
| 530215972 | $2,186.20 |
| 530215981 | $2,186.20 |
| 530215987 | $2,596.20 |
| 530215988 | $1,015.50 |
| 530215990 | $2,530.30 |
| 530215998 | $5,315.00 |
| 530215999 | $3,010.00 |
| 530216009 | $1,421.50 |
| 530216022 | $2,111.00 |
| 530216029 | $454.96 |
| 530216030 | $30.45 |
| 530216032 | $386.75 |
| 530216033 | $1,011.55 |
| 530216043 | $2,611.15 |
| 530216044 | $4,078.00 |
| 530216045 | $4,078.00 |
| 530216048 | $1,052.35 |
| 530216049 | $91.35 |
| 530216051 | $3,789.50 |
| 530216052 | $3,789.50 |
| 530216053 | $624.45 |
| 530216058 | $2,679.00 |
| 530216072 | $1,094.00 |
| 530216123 | $898.50 |
| 530216125 | $1,958.00 |
| 530216126 | $1,549.50 |
| 530216135 | $3,194.00 |
| 530216140 | $2,043.30 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20623 | $11,200.00 | 530089454 | $1,543.75 | 530216144 | $1,529.50 |
| 20624 | $1,353.00 | 530089455 | $7,181.15 | 530216146 | $2,687.85 |
| 20625 | $127.29 | 530089458 | $21,275.82 | 530216147 | $2,463.70 |
| 20626 | $3,882.00 | 530089470 | $30,032.00 | 530216171 | $3,099.00 |
| 20627 | $3,935.00 | 530089477 | $6,701.45 | 530216176 | $424.00 |
| 20629 | $270.00 | 530089494 | $5,488.17 | 530216178 | $15,351.70 |
| 20630 | $2,470.00 | 530089497 | $789.84 | 530216179 | $1,775.30 |
| 20631 | $2,890.00 | 530089499 | $1,339.29 | 530216180 | $1,629.90 |
| 20632 | $828.28 | 530089503 | $847.15 | 530216181 | $581.05 |
| 20633 | $54.00 | 530089504 | $4,960.00 | 530216183 | $9,380.00 |
| 20634 | $1,172.50 | 530089506 | $4,388.00 | 530216187 | $121.80 |
| 20635 | $19,166.58 | 530089508 | $114.35 | 530216188 | $121.80 |
| 20636 | $1,172.50 | 530089512 | $3,674.00 | 530216191 | $1,999.00 |
| 20637 | $1,172.50 | 530089519 | $7,441.00 | 530216194 | $489.50 |
| 20645 | $263.50 | 530089521 | $1,009.00 | 530216204 | $2,497.90 |
| 20646 | $2,717.78 | 530089523 | $1,129.99 | 530216205 | $2,641.40 |
| 20647 | $1,294.00 | 530089524 | $30.45 | 530216226 | $2,331.10 |
| 20648 | $263.03 | 530089536 | $10,437.50 | 530216227 | $2,394.20 |
| 20651 | $3,865.60 | 530089538 | $1,844.00 | 530216229 | $6,980.00 |
| 20653 | $414.40 | 530089546 | $154,158.60 | 530216237 | $533.00 |
| 20654 | $1,222.00 | 530089548 | $17,636.20 | 530216241 | $1,144.00 |
| 20660 | $4,688.00 | 530089549 | $37,140.00 | 530216242 | $1,097.00 |
| 20661 | $1,348.10 | 530089551 | $540.00 | 530216245 | $548.50 |
| 20663 | $7,906.00 | 530089553 | $32,919.05 | 530216248 | $2,133.00 |
| 20664 | $59,340.00 | 530089570 | $36,240.00 | 530216259 | $922.00 |
| 20665 | $337.63 | 530089577 | $7,248.00 | 530216260 | $461.00 |
| 20668 | $1,018.30 | 530089581 | $4,809.95 | 530216263 | $55.40 |
| 20670 | $647.23 | 530089585 | $9,514.10 | 530216265 | $235.85 |
| 20672 | $340.16 | 530089586 | $10,039.80 | 530216266 | $6,382.45 |
| 20673 | $90.20 | 530089597 | $363,238.00 | 530216267 | $3,540.00 |
| 20674 | $5,942.40 | 530089598 | $1,265.60 | 530216269 | $1,292.00 |
| 20675 | $54.00 | 530089599 | $45,353.17 | 530216270 | $2,026.00 |
| 20677 | $1,025.30 | 530089601 | $4,162.74 | 530216292 | $1,704.45 |
| 20679 | $985.40 | 530089603 | $1,018.90 | 530216293 | $1,704.45 |
| 20680 | $2,874.00 | 530089605 | $60.90 | 530216304 | $3,187.65 |
| 20681 | $2,240.00 | 530089608 | $3,169.99 | 530216321 | $916.50 |
| 20683 | $87.10 | 530089610 | $37,048.00 | 530216325 | $1,133.75 |
| 20684 | $5,264.00 | 530089614 | $2,840.50 | 530216346 | $1,041.80 |
| 20686 | $212.60 | 530089617 | $2,412.00 | 530216367 | $2,260.30 |
| 20687 | $1,010.00 | 530089624 | $60.90 | 530216374 | $1,037.50 |
| 20689 | $4,007.60 | 530089643 | $134.62 | 530216381 | $3,717.70 |
| 20691 | $2,318.00 | 530089644 | $796.51 | 530216395 | $110.80 |
| 20692 | $1,434.30 | 530089653 | $643.09 | 530216396 | $902.00 |
| 20695 | $1,172.00 | 530089658 | $2,344.00 | 530216403 | $804.00 |
| 20696 | $42.56 | 530089659 | $3,516.00 | 530216404 | $13,762.00 |
| 20697 | $108.00 | 530089660 | $162.00 | 530216405 | $804.00 |
| 20698 | $1,916.00 | 530089661 | $4,751.00 | 530216406 | $2,337.25 |
| 20700 | $11,355.00 | 530089664 | $547.00 | 530216416 | $1,353.00 |
| 20701 | $34,440.00 | 530089666 | $2,981.00 | 530216419 | $5,770.00 |
| 20702 | $771.20 | 530089678 | $2,664.00 | 530216422 | $2,522.50 |
| 20703 | $2,053.10 | 530089679 | $617.50 | 530216424 | $4,880.75 |
| 20704 | $216.00 | 530089682 | $2,470.00 | 530216425 | $5,371.75 |
| 20708 | $270.00 | 530089695 | $1,736.00 | 530216426 | $260.75 |
| 20709 | $888.00 | 530089697 | $2,188.00 | 530216427 | $260.75 |
| 20710 | $60.90 | 530089698 | $1,078.00 | 530216431 | $2,523.50 |
| 20712 | $478.06 | 530089703 | $141.60 | 530216455 | $1,549.50 |
| 20713 | $3,703.00 | 530089705 | $2,132.00 | 530216458 | $1,366.50 |
| 20714 | $3,740.85 | 530089706 | $1,078.00 | 530216459 | $1,394.55 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20716 | $486.38 | 530089708 | $1,388.00 | 530216463 | $2,103.05 |
| 20718 | $3,444.00 | 530089710 | $1,235.00 | 530216465 | $16,449.00 |
| 20719 | $595.62 | 530089716 | $1,677.00 | 530216469 | $718.25 |
| 20724 | $706.19 | 530089719 | $5,686.00 | 530216470 | $1,247.10 |
| 20725 | $239.00 | 530089720 | $560.00 | 530216473 | $958.04 |
| 20726 | $774.28 | 530089722 | $1,066.00 | 530216478 | $3,406.45 |
| 20728 | $11,224.65 | 530089725 | $2,853.25 | 530216480 | $902.00 |
| 20731 | $804.50 | 530089730 | $2,704.00 | 530216481 | $16,029.20 |
| 20732 | $1,808.00 | 530089731 | $2,160.00 | 530216486 | $1,712.75 |
| 20734 | $7,169.00 | 530089732 | $2,056.00 | 530216488 | $894.46 |
| 20735 | $7,381.20 | 530089733 | $10,918.72 | 530216498 | $1,179.60 |
| 20736 | $54.00 | 530089735 | $691.60 | 530216499 | $62.50 |
| 20738 | $3,511.00 | 530089736 | $3,616.00 | 530216535 | $504.50 |
| 20741 | $5,088.00 | 530089738 | $9,380.00 | 530216538 | $1,286.20 |
| 20742 | $684.35 | 530089739 | $21,205.00 | 530216539 | $1,286.20 |
| 20743 | $106.30 | 530089740 | $18,580.00 | 530216540 | $1,286.20 |
| 20744 | $860.60 | 530089741 | $14,656.00 | 530216545 | $2,590.30 |
| 20745 | $977.30 | 530089742 | $18,673.85 | 530216553 | $979.00 |
| 20746 | $4,099.80 | 530089744 | $314,841.70 | 530216555 | $2,118.05 |
| 20748 | $1,315.71 | 530089747 | $14,601.00 | 530216556 | $2,269.55 |
| 20752 | $8,790.00 | 530089748 | $1,858.00 | 530216557 | $2,055.10 |
| 20754 | $589.80 | 530089753 | $324.00 | 530216558 | $3,978.50 |
| 20755 | $227.75 | 530089754 | $4,904.20 | 530216562 | $1,043.00 |
| 20756 | $716.75 | 530089762 | $8,505.38 | 530216566 | $1,319.70 |
| 20757 | $4,538.00 | 530089765 | $3,063.00 | 530216567 | $1,231.50 |
| 20758 | $2,198.80 | 530089766 | $8,264.00 | 530216577 | $843.50 |
| 20760 | $212.54 | 530089768 | $1,278.00 | 530216582 | $2,630.35 |
| 20761 | $540.00 | 530089770 | $2,344.00 | 530216584 | $2,194.00 |
| 20762 | $162.00 | 530089772 | $911.70 | 530216585 | $5,485.00 |
| 20764 | $2,653.20 | 530089776 | $5,427.00 | 530216586 | $6,582.00 |
| 20765 | $81.00 | 530089779 | $4,013.75 | 530216596 | $13,415.50 |
| 20770 | $589.34 | 530089780 | $1,519.50 | 530216619 | $1,168.00 |
| 20771 | $8,786.00 | 530089781 | $2,657.50 | 530216621 | $446.00 |
| 20772 | $5,062.00 | 530089782 | $2,026.00 | 530216624 | $1,605.00 |
| 20773 | $1,202.00 | 530089783 | $4,052.00 | 530216633 | $5,600.00 |
| 20774 | $59.94 | 530089784 | $3,039.00 | 530216635 | $3,247.03 |
| 20775 | $11,918.00 | 530089790 | $9,830.00 | 530216639 | $1,576.00 |
| 20776 | $81.00 | 530089793 | $60.00 | 530216641 | $5,129.00 |
| 20777 | $540.00 | 530089795 | $3,594.00 | 530216642 | $1,123.80 |
| 20778 | $9,580.00 | 530089801 | $1,033.00 | 530216645 | $2,862.00 |
| 20779 | $354.25 | 530089803 | $2,395.00 | 530216657 | $4,559.80 |
| 20780 | $2,160.00 | 530089805 | $2,126.00 | 530216682 | $1,787.70 |
| 20781 | $540.00 | 530089809 | $3,880.50 | 530216698 | $3,295.85 |
| 20782 | $964.14 | 530089810 | $1,758.00 | 530216705 | $260.75 |
| 20783 | $842.24 | 530089811 | $1,996.00 | 530216711 | $2,314.00 |
| 20784 | $962.83 | 530089816 | $3,039.00 | 530216712 | $2,344.00 |
| 20785 | $840.50 | 530089817 | $3,039.00 | 530216719 | $4,132.00 |
| 20786 | $962.71 | 530089818 | $99.06 | 530216721 | $1,013.00 |
| 20787 | $841.96 | 530089820 | $1,519.50 | 530216722 | $2,066.00 |
| 20788 | $28,740.00 | 530089825 | $3,503.00 | 530216724 | $870.50 |
| 20793 | $28,740.00 | 530089826 | $3,360.00 | 530216726 | $434.00 |
| 20794 | $28,740.00 | 530089828 | $2,346.50 | 530216727 | $1,641.00 |
| 20795 | $28,740.00 | 530089829 | $67.50 | 530216728 | $2,396.00 |
| 20796 | $33,530.00 | 530089836 | $543.39 | 530216743 | $5,279.90 |
| 20797 | $14,370.00 | 530089841 | $5,165.00 | 530216754 | $455.50 |
| 20798 | $14,370.00 | 530089847 | $702.00 | 530216755 | $311.48 |
| 20799 | $14,370.00 | 530089850 | $1,784.00 | 530216756 | $911.00 |
| 20800 | $14,370.00 | 530089851 | $3,518.98 | 530216771 | $14,525.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20801 | $14,370.00 | 530089852 | $1,038.00 | 530216772 | $5,808.00 |
| 20802 | $14,370.00 | 530089853 | $4,075.50 | 530216773 | $5,970.00 |
| 20803 | $14,370.00 | 530089854 | $1,729.00 | 530216777 | $1,383.00 |
| 20804 | $14,370.00 | 530089857 | $1,582.00 | 530216786 | $3,453.00 |
| 20805 | $14,370.00 | 530089861 | $1,141.39 | 530216789 | $1,180.75 |
| 20806 | $14,370.00 | 530089863 | $607.80 | 530216795 | $2,937.00 |
| 20808 | $33,530.00 | 530089864 | $709.10 | 530216800 | $2,344.00 |
| 20809 | $33,530.00 | 530089865 | $56.56 | 530216808 | $3,129.00 |
| 20810 | $33,530.00 | 530089869 | $350.50 | 530216810 | $2,778.75 |
| 20811 | $4,790.00 | 530089872 | $958.00 | 530216818 | $1,097.00 |
| 20812 | $165.23 | 530089875 | $3,733.08 | 530216829 | $3,262.30 |
| 20813 | $688.10 | 530089876 | $519.00 | 530216840 | $55.20 |
| 20815 | $216.00 | 530089877 | $1,810.90 | 530216841 | $5,215.00 |
| 20817 | $169.00 | 530089882 | $925.76 | 530216854 | $848.00 |
| 20819 | $1,159.00 | 530089886 | $1,702.30 | 530216855 | $2,687.85 |
| 20820 | $8,145.16 | 530089890 | $2,713.50 | 530216856 | $596.40 |
| 20821 | $432.00 | 530089891 | $3,618.00 | 530216862 | $70.80 |
| 20823 | $1,833.28 | 530089904 | $3,082.75 | 530216863 | $521.50 |
| 20824 | $347.95 | 530089911 | $714.50 | 530216864 | $2,119.30 |
| 20825 | $892.60 | 530089922 | $1,516.80 | 530216872 | $203.85 |
| 20826 | $2,814.00 | 530089923 | $2,066.00 | 530216875 | $1,645.50 |
| 20827 | $348.03 | 530089925 | $616.00 | 530216887 | $4,543.20 |
| 20828 | $1,080.00 | 530089926 | $6,275.50 | 530216889 | $834.75 |
| 20829 | $440.20 | 530089928 | $3,516.00 | 530216892 | $1,009.00 |
| 20830 | $443.13 | 530089929 | $2,663.50 | 530216913 | $1,797.10 |
| 20831 | $3,639.00 | 530089930 | $1,013.00 | 530216926 | $2,240.00 |
| 20832 | $54.00 | 530089931 | $10,130.00 | 530216929 | $1,696.00 |
| 20833 | $937.25 | 530089932 | $4,338.00 | 530216937 | $54.12 |
| 20835 | $3,757.00 | 530089933 | $2,136.00 | 530216940 | $1,564.50 |
| 20836 | $16.30 | 530089934 | $607.80 | 530216942 | $2,109.00 |
| 20837 | $1,534.40 | 530089936 | $774.75 | 530216959 | $1,564.50 |
| 20838 | $54.00 | 530089938 | $379.00 | 530216961 | $902.00 |
| 20839 | $927.20 | 530089942 | $2,240.00 | 530216964 | $13,211.00 |
| 20840 | $3,147.50 | 530089943 | $3,223.25 | 530216968 | $11,480.00 |
| 20842 | $357.00 | 530089944 | $1,033.00 | 530216977 | $1,958.00 |
| 20844 | $3,039.00 | 530089945 | $3,181.60 | 530216978 | $2,312.75 |
| 20846 | $958.00 | 530089946 | $617.50 | 530216981 | $1,094.00 |
| 20847 | $174.20 | 530089947 | $5,990.00 | 530216990 | $808.50 |
| 20849 | $1,159.00 | 530089949 | $180.90 | 530216993 | $4,320.00 |
| 20850 | $11,320.00 | 530089950 | $3,396.00 | 530216994 | $3,162.50 |
| 20851 | $4,700.00 | 530089951 | $2,374.00 | 530216997 | $1,714.00 |
| 20853 | $27.00 | 530089952 | $1,111.50 | 530216998 | $3,920.00 |
| 20854 | $40.50 | 530089955 | $5,729.00 | 530217006 | $2,607.50 |
| 20858 | $2,344.00 | 530089959 | $822.75 | 530217009 | $1,063.00 |
| 20860 | $216.00 | 530089969 | $13,958.00 | 530217010 | $1,332.50 |
| 20861 | $2,928.00 | 530089970 | $9,648.00 | 530217013 | $856.90 |
| 20862 | $54.00 | 530089974 | $586.00 | 530217017 | $3,650.50 |
| 20863 | $21,100.00 | 530089976 | $1,350.00 | 530217019 | $1,063.00 |
| 20864 | $222.36 | 530089977 | $8,078.00 | 530217020 | $2,194.00 |
| 20867 | $11,320.00 | 530089978 | $1,971.50 | 530217023 | $27.75 |
| 20868 | $18.77 | 530089979 | $20,663.00 | 530217026 | $1,303.75 |
| 20870 | $5,330.00 | 530089980 | $15,285.00 | 530217030 | $5,215.00 |
| 20871 | $18,368.00 | 530089981 | $21,714.00 | 530217031 | $1,680.00 |
| 20872 | $18,368.00 | 530089987 | $3,189.00 | 530217032 | $1,564.50 |
| 20873 | $54.00 | 530089989 | $2,516.80 | 530217033 | $980.00 |
| 20874 | $13.08 | 530089991 | $1,753.20 | 530217034 | $78.40 |
| 20875 | $266.23 | 530089997 | $1,132.00 | 530217045 | $979.00 |
| 20876 | $1,722.00 | 530089998 | $2,833.00 | 530217087 | $5,389.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20877 | $955.58 | 530089999 | $1,519.50 | 530217089 | $266.50 |
| 20878 | $16.20 | 530090004 | $216.00 | 530217090 | $2,718.00 |
| 20879 | $5,740.00 | 530090006 | $4,790.00 | 530217101 | $1,014.20 |
| 20880 | $363.14 | 530090016 | $1,827.00 | 530217102 | $1,385.25 |
| 20881 | $54.00 | 530090023 | $1,928.50 | 530217103 | $1,043.00 |
| 20882 | $1,051.20 | 530090027 | $3,504.00 | 530217108 | $18,649.00 |
| 20884 | $4,690.00 | 530090030 | $6,502.40 | 530217118 | $2,238.60 |
| 20885 | $1,104.02 | 530090032 | $2,086.00 | 530217121 | $11,728.00 |
| 20886 | $1,630.65 | 530090034 | $1,040.00 | 530217137 | $2,126.00 |
| 20887 | $1,521.66 | 530090035 | $5,748.00 | 530217145 | $10,090.00 |
| 20888 | $9,344.00 | 530090036 | $9,020.00 | 530217146 | $2,018.00 |
| 20889 | $278.63 | 530090042 | $1,013.00 | 530217148 | $2,126.00 |
| 20890 | $2.52 | 530090043 | $1,013.00 | 530217151 | $1,328.75 |
| 20891 | $405.00 | 530090045 | $2,949.00 | 530217154 | $1,853.00 |
| 20892 | $148.00 | 530090046 | $270.00 | 530217158 | $4,895.00 |
| 20893 | $718.50 | 530090047 | $776.24 | 530217161 | $3,916.00 |
| 20895 | $331.10 | 530090050 | $7,615.00 | 530217162 | $979.00 |
| 20896 | $1,361.93 | 530090058 | $2,066.00 | 530217163 | $533.00 |
| 20897 | $540.00 | 530090061 | $4,491.80 | 530217171 | $1,865.50 |
| 20899 | $54.00 | 530090063 | $540.00 | 530217172 | $1,865.50 |
| 20900 | $774.75 | 530090065 | $6,310.50 | 530217179 | $2,704.75 |
| 20902 | $1,007.00 | 530090070 | $174.20 | 530217180 | $1,230.10 |
| 20903 | $14.37 | 530090074 | $2,066.00 | 530217188 | $2,766.00 |
| 20904 | $4,690.00 | 530090075 | $1,266.25 | 530217189 | $8,048.00 |
| 20905 | $257.35 | 530090076 | $228.60 | 530217190 | $2,288.50 |
| 20906 | $2,318.00 | 530090093 | $3,543.00 | 530217193 | $1,328.75 |
| 20909 | $1,013.00 | 530090094 | $4,232.00 | 530217194 | $1,804.00 |
| 20910 | $332.58 | 530090096 | $1,084.25 | 530217209 | $1,033.00 |
| 20911 | $1,051.11 | 530090098 | $1,543.75 | 530217227 | $2,319.50 |
| 20912 | $162.00 | 530090099 | $23,358.00 | 530217233 | $78.40 |
| 20913 | $91.44 | 530090110 | $827.45 | 530217250 | $617.50 |
| 20914 | $2,447.10 | 530090113 | $1,235.00 | 530217253 | $2,161.00 |
| 20915 | $4,747.48 | 530090121 | $1,549.50 | 530217259 | $23,324.00 |
| 20916 | $908.70 | 530090122 | $1,549.50 | 530217261 | $1,645.50 |
| 20917 | $10,800.00 | 530090123 | $1,549.50 | 530217266 | $681.60 |
| 20918 | $4,168.93 | 530090124 | $3,357.25 | 530217270 | $3,291.00 |
| 20920 | $2,345.61 | 530090125 | $3,357.25 | 530217271 | $3,291.00 |
| 20921 | $212.50 | 530090126 | $2,355.00 | 530217281 | $3,839.50 |
| 20922 | $13,402.28 | 530090127 | $3,360.00 | 530217284 | $2,433.50 |
| 20924 | $34,697.00 | 530090129 | $3,039.00 | 530217285 | $182.40 |
| 20925 | $162.00 | 530090131 | $1,549.50 | 530217287 | $15,445.00 |
| 20926 | $9,272.00 | 530090132 | $2,820.70 | 530217295 | $1,645.50 |
| 20929 | $60.80 | 530090136 | $293.00 | 530217297 | $2,877.00 |
| 20930 | $1,876.00 | 530090141 | $2,874.00 | 530217298 | $4,172.00 |
| 20933 | $3,608.00 | 530090143 | $5,275.00 | 530217299 | $5,485.00 |
| 20935 | $20.99 | 530090144 | $1,628.60 | 530217318 | $3,279.60 |
| 20939 | $3,285.10 | 530090147 | $2,695.00 | 530217319 | $7,338.00 |
| 20940 | $162.00 | 530090148 | $2,470.00 | 530217321 | $2,814.00 |
| 20941 | $511.58 | 530090151 | $1,891.25 | 530217330 | $1,807.75 |
| 20942 | $54.00 | 530090152 | $1,891.25 | 530217335 | $4,337.00 |
| 20943 | $3,661.88 | 530090153 | $1,891.25 | 530217340 | $2,597.50 |
| 20945 | $3,673.60 | 530090156 | $1,891.25 | 530217341 | $1,564.50 |
| 20946 | $1,201.20 | 530090163 | $516.50 | 530217342 | $1,564.50 |
| 20954 | $434.79 | 530090165 | $5,587.00 | 530217345 | $2,729.50 |
| 20955 | $10,413.98 | 530090166 | $11,309.00 | 530217346 | $2,199.00 |
| 20957 | $2,649.07 | 530090167 | $516.50 | 530217347 | $3,146.00 |
| 20958 | $131.47 | 530090169 | $1,187.00 | 530217350 | $161.60 |
| 20959 | $309.90 | 530090170 | $5,506.00 | 530217355 | $958.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 20963 | $1,437.60 | 530090173 | $651.40 | 530217363 | $979.00 |
| 20964 | $2,942.86 | 530090174 | $2,296.00 | 530217364 | $2,066.00 |
| 20965 | $3,135.20 | 530090175 | $4,688.00 | 530217371 | $1,716.00 |
| 20969 | $88.19 | 530090177 | $270.00 | 530217377 | $5,330.00 |
| 20973 | $11,223.75 | 530090180 | $81.19 | 530217395 | $2,549.25 |
| 20974 | $11,223.40 | 530090182 | $83.50 | 530217397 | $4,532.00 |
| 20975 | $484.20 | 530090184 | $60.80 | 530217398 | $19,006.00 |
| 20976 | $12,305.00 | 530090189 | $67.50 | 530217407 | $143.35 |
| 20977 | $6,025.00 | 530090192 | $902.00 | 530217409 | $2,465.25 |
| 20978 | $17,364.00 | 530090193 | $41,237.00 | 530217416 | $9,774.00 |
| 20979 | $9.01 | 530090194 | $3,516.00 | 530217417 | $1,118.00 |
| 20981 | $182.70 | 530090197 | $2,026.00 | 530217423 | $4,037.25 |
| 20982 | $938.00 | 530090198 | $5,165.00 | 530217425 | $108.00 |
| 20984 | $574.00 | 530090204 | $5,165.00 | 530217429 | $5,488.00 |
| 20985 | $6,480.00 | 530090207 | $2,118.40 | 530217430 | $938.00 |
| 20986 | $61.56 | 530090211 | $270.00 | 530217431 | $938.00 |
| 20987 | $1,407.00 | 530090221 | $1,482.00 | 530217432 | $2,066.00 |
| 20989 | $229.32 | 530090237 | $617.50 | 530217433 | $574.00 |
| 20990 | $162.00 | 530090238 | $48.60 | 530217434 | $574.00 |
| 20991 | $121.20 | 530090239 | $1,235.00 | 530217439 | $3,504.00 |
| 20992 | $1,159.00 | 530090240 | $4,066.65 | 530217441 | $6,720.00 |
| 20993 | $108.00 | 530090241 | $434.00 | 530217442 | $2,220.50 |
| 20995 | $108.00 | 530090247 | $983.00 | 530217443 | $2,308.00 |
| 20996 | $498.30 | 530090248 | $1,105.00 | 530217444 | $1,734.00 |
| 20998 | $1,876.00 | 530090249 | $1,105.00 | 530217453 | $2,607.50 |
| 20999 | $60.90 | 530090263 | $6,129.50 | 530217455 | $1,764.00 |
| 21000 | $1,151.00 | 530090266 | $6,129.50 | 530217457 | $2,132.00 |
| 21004 | $5,660.00 | 530090279 | $1,290.01 | 530217466 | $4,172.00 |
| 21005 | $234.40 | 530090282 | $6,704.60 | 530217468 | $3,438.00 |
| 21007 | $873.60 | 530090283 | $4,933.00 | 530217482 | $2,625.70 |
| 21010 | $1,505.44 | 530090292 | $3,129.00 | 530217484 | $60.90 |
| 21011 | $75.30 | 530090299 | $2,457.50 | 530217487 | $848.00 |
| 21013 | $1,143.50 | 530090304 | $1,151.85 | 530217489 | $1,807.75 |
| 21014 | $26,846.00 | 530090306 | $1,291.25 | 530217504 | $189.00 |
| 21015 | $1,159.00 | 530090312 | $1,239.60 | 530217507 | $266.50 |
| 21016 | $560.00 | 530090317 | $2,194.00 | 530217508 | $266.50 |
| 21018 | $237.60 | 530090326 | $983.00 | 530217509 | $266.50 |
| 21019 | $24.32 | 530090337 | $1,916.00 | 530217510 | $533.00 |
| 21020 | $162.00 | 530090341 | $1,228.75 | 530217511 | $4,148.40 |
| 21022 | $1,172.00 | 530090346 | $2,785.75 | 530217520 | $504.50 |
| 21024 | $1,590.00 | 530090349 | $3,615.50 | 530217524 | $413.20 |
| 21025 | $1,206.00 | 530090350 | $7,612.50 | 530217527 | $1,118.00 |
| 21026 | $69.68 | 530090356 | $1,450.00 | 530217534 | $1,549.50 |
| 21028 | $226.50 | 530090357 | $1,441.45 | 530217535 | $255.65 |
| 21030 | $9,790.00 | 530090358 | $2,829.65 | 530217536 | $1,278.25 |
| 21031 | $1,557.00 | 530090382 | $1,363.52 | 530217542 | $1,133.00 |
| 21032 | $6,806.90 | 530090390 | $4,648.50 | 530217543 | $1,430.00 |
| 21033 | $683.13 | 530090394 | $1,513.50 | 530217544 | $2,288.00 |
| 21036 | $902.00 | 530090397 | $2,046.00 | 530217545 | $1,430.00 |
| 21037 | $540.00 | 530090407 | $915.20 | 530217551 | $2,066.00 |
| 21038 | $3,099.60 | 530090408 | $1,372.80 | 530217552 | $1,430.00 |
| 21039 | $3,099.60 | 530090410 | $658.90 | 530217556 | $5,600.00 |
| 21041 | $3,860.73 | 530090413 | $1,380.70 | 530217576 | $3,535.00 |
| 21043 | $2,037.60 | 530090414 | $916.64 | 530217580 | $4,356.00 |
| 21044 | $54.00 | 530090415 | $439.44 | 530217585 | $16,130.00 |
| 21045 | $8,880.00 | 530090416 | $439.44 | 530217588 | $33,240.00 |
| 21046 | $744.18 | 530090423 | $1,844.00 | 530217600 | $166.50 |
| 21049 | $2,035.79 | 530090424 | $2,510.00 | 530217605 | $287.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 21050 | $121.60 | 530090425 | $2,344.00 | 530217612 | $799.50 |
| 21051 | $472.25 | 530090430 | $3,354.00 | 530217625 | $1,097.00 |
| 21053 | $719.13 | 530090435 | $3,052.20 | 530217626 | $533.00 |
| 21054 | $2,057.17 | 530090451 | $577.00 | 530217627 | $1,599.00 |
| 21058 | $23.51 | 530090459 | $2,236.00 | 530217629 | $3,095.00 |
| 21060 | $167.73 | 530090463 | $36,268.00 | 530217631 | $2,634.15 |
| 21066 | $877.75 | 530090467 | $679.25 | 530217632 | $844.60 |
| 21069 | $149.79 | 530090469 | $1,444.95 | 530217633 | $773.40 |
| 21070 | $65.41 | 530090470 | $1,358.95 | 530217634 | $2,167.15 |
| 21071 | $2,146.30 | 530090472 | $588.15 | 530217635 | $4,446.00 |
| 21075 | $10,936.00 | 530090475 | $1,309.10 | 530217637 | $4,805.60 |
| 21077 | $380.52 | 530090477 | $810.00 | 530217638 | $266.50 |
| 21078 | $216.00 | 530090478 | $810.00 | 530217649 | $4,776.10 |
| 21079 | $486.00 | 530090479 | $810.00 | 530217651 | $20,134.80 |
| 21080 | $159.69 | 530090481 | $6,383.07 | 530217652 | $533.00 |
| 21082 | $2,454.40 | 530090482 | $1,626.55 | 530217653 | $533.00 |
| 21083 | $540.00 | 530090485 | $1,444.95 | 530217654 | $586.30 |
| 21085 | $629.55 | 530090487 | $687.61 | 530217655 | $533.00 |
| 21086 | $271.11 | 530090500 | $1,801.25 | 530217656 | $586.30 |
| 21087 | $906.00 | 530090501 | $1,148.55 | 530217657 | $426.40 |
| 21088 | $3,396.00 | 530090502 | $2,185.95 | 530217658 | $639.60 |
| 21091 | $130.35 | 530090504 | $3,285.10 | 530217669 | $799.50 |
| 21092 | $512.45 | 530090505 | $4,557.15 | 530217672 | $533.00 |
| 21093 | $82.04 | 530090506 | $1,259.70 | 530217677 | $1,332.50 |
| 21094 | $2,296.00 | 530090510 | $1,103.55 | 530217697 | $1,754.45 |
| 21095 | $216.00 | 530090511 | $1,696.71 | 530217700 | $1,768.00 |
| 21096 | $108.00 | 530090512 | $518.70 | 530217706 | $4,218.00 |
| 21097 | $2,390.00 | 530090513 | $518.70 | 530217707 | $3,152.00 |
| 21101 | $2,946.10 | 530090514 | $876.85 | 530217713 | $3,517.61 |
| 21103 | $1,037.86 | 530090515 | $449.00 | 530217721 | $857.00 |
| 21104 | $11,590.00 | 530090517 | $1,914.25 | 530217725 | $1,097.00 |
| 21105 | $2,318.00 | 530090520 | $11,510.00 | 530217736 | $1,097.00 |
| 21106 | $730.17 | 530090521 | $1,120.00 | 530217743 | $1,150.00 |
| 21107 | $756.22 | 530090522 | $378.00 | 530217748 | $2,132.00 |
| 21108 | $1,132.00 | 530090524 | $1,694.00 | 530217770 | $2,949.75 |
| 21110 | $90.20 | 530090526 | $2,023.50 | 530217771 | $4,225.75 |
| 21112 | $1,435.00 | 530090527 | $3,115.00 | 530217780 | $6,591.45 |
| 21113 | $3,320.97 | 530090529 | $2,378.00 | 530217782 | $852.00 |
| 21114 | $1,505.18 | 530090530 | $1,097.00 | 530217788 | $2,295.60 |
| 21115 | $571.68 | 530090534 | $486.00 | 530217789 | $2,075.60 |
| 21116 | $1,223.69 | 530090537 | $2,990.10 | 530217797 | $44.37 |
| 21120 | $2,156.50 | 530090541 | $12,368.00 | 530217803 | $1,043.00 |
| 21121 | $3,291.00 | 530090544 | $10,126.00 | 530217806 | $42,230.00 |
| 21122 | $1,260.00 | 530090549 | $2,066.00 | 530217807 | $32,310.00 |
| 21123 | $797.50 | 530090550 | $270.00 | 530217814 | $1,615.35 |
| 21125 | $703.20 | 530090561 | $2,222.00 | 530217817 | $511.20 |
| 21126 | $624.15 | 530090571 | $2,795.00 | 530217818 | $428.50 |
| 21128 | $4,536.32 | 530090575 | $1,101.68 | 530217822 | $489.50 |
| 21129 | $3,444.00 | 530090610 | $2,470.00 | 530217842 | $4,309.00 |
| 21130 | $1,172.00 | 530090614 | $958.00 | 530217847 | $1,033.00 |
| 21131 | $1,604.80 | 530090615 | $5,724.00 | 530217848 | $5,509.00 |
| 21132 | $270.00 | 530090617 | $81.00 | 530217849 | $2,066.00 |
| 21134 | $348.40 | 530090618 | $108.00 | 530217851 | $2,086.00 |
| 21135 | $1,172.60 | 530090622 | $3,080.70 | 530217857 | $1,105.00 |
| 21137 | $8,036.00 | 530090624 | $1,852.50 | 530217861 | $3,794.45 |
| 21142 | $2,264.00 | 530090627 | $2,470.00 | 530217865 | $5,269.25 |
| 21143 | $10,045.00 | 530090628 | $1,729.00 | 530217869 | $698.50 |
| 21144 | $1,187.00 | 530090629 | $1,482.00 | 530217878 | $492.30 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 21146 | $1,020.34 |
| 21147 | $3,218.96 |
| 21149 | $554.30 |
| 21150 | $1,353.00 |
| 21151 | $958.00 |
| 21152 | $190.40 |
| 21153 | $2,499.37 |
| 21155 | $2,296.00 |
| 21156 | $323.20 |
| 21157 | $1,844.00 |
| 21158 | $2,126.00 |
| 21159 | $60.90 |
| 21160 | $20,260.00 |
| 21161 | $3,078.00 |
| 21162 | $183.07 |
| 21163 | $36.76 |
| 21164 | $983.00 |
| 21165 | $264.30 |
| 21166 | $54.00 |
| 21167 | $1,339.20 |
| 21168 | $5,660.00 |
| 21169 | $1,209.48 |
| 21170 | $1,209.48 |
| 21172 | $42,300.00 |
| 21173 | $1,168.00 |
| 21174 | $5,740.00 |
| 21178 | $3,472.68 |
| 21179 | $953.48 |
| 21180 | $85.26 |
| 21183 | $10,090.00 |
| 21184 | $75.63 |
| 21185 | $516.32 |
| 21186 | $1,068.68 |
| 21187 | $17,475.00 |
| 21188 | $3,520.25 |
| 21191 | $121.35 |
| 21192 | $211.93 |
| 21193 | $906.00 |
| 21194 | $255.55 |
| 21195 | $4,301.60 |
| 21196 | $1,758.00 |
| 21197 | $1,852.50 |
| 21198 | $162.00 |
| 21200 | $593.60 |
| 21201 | $397.06 |
| 21202 | $13,819.70 |
| 21203 | $2,264.00 |
| 21204 | $185.47 |
| 21205 | $1,402.20 |
| 21206 | $13,260.00 |
| 21208 | $973.75 |
| 21210 | $3,462.00 |
| 21212 | $3,162.00 |
| 21213 | $4,369.25 |
| 21215 | $1,198.00 |
| 21218 | $21,827.00 |
| 21220 | $8,119.18 |
| 21222 | $2,510.36 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530090632 | $1,111.50 |
| 530090633 | $162.00 |
| 530090634 | $108.00 |
| 530090635 | $1,140.00 |
| 530090636 | $54.00 |
| 530090637 | $81.00 |
| 530090638 | $81.00 |
| 530090639 | $4,940.00 |
| 530090640 | $81.00 |
| 530090641 | $54.00 |
| 530090642 | $54.00 |
| 530090645 | $3,705.00 |
| 530090646 | $187.50 |
| 530090648 | $199.00 |
| 530090649 | $741.00 |
| 530090652 | $246.86 |
| 530090653 | $1,550.25 |
| 530090655 | $721.60 |
| 530090656 | $721.60 |
| 530090657 | $3,543.00 |
| 530090659 | $2,253.50 |
| 530090660 | $922.00 |
| 530090661 | $218.88 |
| 530090663 | $3,585.00 |
| 530090664 | $3,072.50 |
| 530090665 | $491.00 |
| 530090666 | $2,470.00 |
| 530090667 | $2,011.38 |
| 530090668 | $1,235.00 |
| 530090670 | $171.62 |
| 530090671 | $2,565.72 |
| 530090673 | $270.00 |
| 530090674 | $3,795.96 |
| 530090675 | $54.00 |
| 530090678 | $3,097.56 |
| 530090679 | $2,636.33 |
| 530090682 | $3,161.50 |
| 530090683 | $2,914.60 |
| 530090684 | $1,353.50 |
| 530090685 | $1,358.50 |
| 530090686 | $1,111.50 |
| 530090688 | $491.50 |
| 530090689 | $1,605.50 |
| 530090690 | $671.00 |
| 530090698 | $535.00 |
| 530090702 | $1,867.70 |
| 530090703 | $590.50 |
| 530090713 | $21,300.00 |
| 530090714 | $1,009.00 |
| 530090743 | $23,952.00 |
| 530090789 | $132.54 |
| 530090807 | $16,768.00 |
| 530090810 | $3,291.00 |
| 530090812 | $1,073.20 |
| 530090814 | $2,344.00 |
| 530090817 | $12,050.00 |
| 530090819 | $2,410.00 |
| 530090820 | $4,470.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530217883 | $5,270.50 |
| 530217885 | $4,864.50 |
| 530217895 | $857.00 |
| 530217910 | $3,523.12 |
| 530217917 | $442.00 |
| 530217921 | $1,097.00 |
| 530217929 | $979.00 |
| 530217935 | $4,851.75 |
| 530217952 | $3,299.15 |
| 530217959 | $6,320.50 |
| 530217966 | $3,291.00 |
| 530217974 | $1,120.00 |
| 530217975 | $799.50 |
| 530217976 | $1,066.00 |
| 530217981 | $3,173.25 |
| 530217987 | $1,383.00 |
| 530217988 | $2,204.00 |
| 530217995 | $5,159.65 |
| 530218007 | $159.90 |
| 530218011 | $533.00 |
| 530218017 | $1,974.00 |
| 530218030 | $1,732.75 |
| 530218032 | $5,347.35 |
| 530218039 | $1,291.25 |
| 530218040 | $1,859.00 |
| 530218049 | $1,221.80 |
| 530218050 | $1,852.50 |
| 530218053 | $216.00 |
| 530218055 | $1,668.50 |
| 530218056 | $8,104.00 |
| 530218061 | $4,264.00 |
| 530218064 | $1,190.00 |
| 530218067 | $17,310.00 |
| 530218070 | $4,649.55 |
| 530218071 | $5,283.10 |
| 530218074 | $2,742.50 |
| 530218075 | $911.00 |
| 530218077 | $3,189.00 |
| 530218079 | $2,026.00 |
| 530218080 | $4,018.00 |
| 530218085 | $1,151.00 |
| 530218098 | $3,183.90 |
| 530218114 | $4,643.05 |
| 530218116 | $24,572.50 |
| 530218117 | $1,918.40 |
| 530218132 | $3,641.00 |
| 530218141 | $2,172.75 |
| 530218142 | $1,097.00 |
| 530218145 | $2,286.05 |
| 530218146 | $1,971.75 |
| 530218152 | $8,609.25 |
| 530218153 | $1,564.50 |
| 530218155 | $1,318.55 |
| 530218167 | $213.00 |
| 530218171 | $848.00 |
| 530218185 | $2,026.00 |
| 530218190 | $2,018.15 |
| 530218201 | $4,104.45 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21223 | $48,525.00 |
| 21225 | $2,156.40 |
| 21227 | $1,367.31 |
| 21228 | $949.23 |
| 21229 | $458.90 |
| 21230 | $9,868.10 |
| 21231 | $1,172.00 |
| 21232 | $1,776.00 |
| 21233 | $2,296.00 |
| 21236 | $72,611.10 |
| 21237 | $91,066.00 |
| 21240 | $125,655.76 |
| 21241 | $566.54 |
| 21242 | $2,357.99 |
| 21243 | $407.16 |
| 21244 | $643.94 |
| 21246 | $23,755.00 |
| 21247 | $76.13 |
| 21248 | $1,033.00 |
| 21249 | $643.94 |
| 21250 | $958.00 |
| 21251 | $2,234.00 |
| 21252 | $13,823.00 |
| 21253 | $3,073.50 |
| 21254 | $3,073.50 |
| 21255 | $930.00 |
| 21258 | $4,584.00 |
| 21259 | $112.00 |
| 21261 | $1,222.00 |
| 21263 | $270.00 |
| 21268 | $1,822.00 |
| 21269 | $2,296.00 |
| 21271 | $1,822.00 |
| 21272 | $165.24 |
| 21274 | $19,950.00 |
| 21276 | $2,264.00 |
| 21278 | $202.50 |
| 21279 | $54.00 |
| 21280 | $2,296.00 |
| 21281 | $2,296.00 |
| 21282 | $80.80 |
| 21283 | $76.20 |
| 21284 | $2,913.00 |
| 21285 | $3,477.00 |
| 21286 | $722.34 |
| 21287 | $971.91 |
| 21288 | $840.00 |
| 21293 | $1,916.00 |
| 21294 | $1,159.00 |
| 21295 | $1,051.51 |
| 21298 | $704.61 |
| 21299 | $1,069.11 |
| 21301 | $6,295.00 |
| 21302 | $1,038.00 |
| 21303 | $2,344.00 |
| 21305 | $2,296.00 |
| 21307 | $1,822.00 |
| 21308 | $348.97 |

| Claim Number | Recognized Loss |
|---|---|
| 530090825 | $3,360.00 |
| 530090828 | $3,015.00 |
| 530090829 | $2,344.00 |
| 530090830 | $4,952.00 |
| 530090831 | $12,050.00 |
| 530090832 | $4,168.00 |
| 530090840 | $2,612.00 |
| 530090841 | $2,706.00 |
| 530090843 | $2,223.00 |
| 530090845 | $2,717.00 |
| 530090846 | $4,322.50 |
| 530090847 | $737.00 |
| 530090849 | $4,614.00 |
| 530090851 | $1,111.50 |
| 530090853 | $3,705.00 |
| 530090854 | $2,223.00 |
| 530090856 | $1,235.00 |
| 530090857 | $988.00 |
| 530090858 | $1,534.40 |
| 530090859 | $2,964.00 |
| 530090860 | $2,223.00 |
| 530090861 | $864.50 |
| 530090862 | $1,358.50 |
| 530090863 | $494.00 |
| 530090864 | $370.50 |
| 530090868 | $2,396.00 |
| 530090889 | $4,202.50 |
| 530090905 | $2,192.00 |
| 530090911 | $5,740.00 |
| 530090916 | $1,635.75 |
| 530090920 | $2,126.00 |
| 530090921 | $7,679.00 |
| 530090923 | $1,013.00 |
| 530090928 | $7,230.00 |
| 530090929 | $5,710.00 |
| 530090932 | $1,033.00 |
| 530090938 | $926.25 |
| 530090945 | $2,470.00 |
| 530090949 | $1,554.50 |
| 530090952 | $2,706.00 |
| 530090954 | $9,387.00 |
| 530090959 | $759.75 |
| 530090960 | $2,145.00 |
| 530090962 | $1,543.75 |
| 530090966 | $1,579.00 |
| 530090969 | $1,036.28 |
| 530090973 | $1,852.50 |
| 530090983 | $3,277.50 |
| 530090986 | $491.50 |
| 530090987 | $506.50 |
| 530090993 | $1,916.00 |
| 530091004 | $2,165.00 |
| 530091007 | $926.25 |
| 530091008 | $2,296.00 |
| 530091024 | $162.00 |
| 530091029 | $2,396.00 |
| 530091033 | $187.82 |
| 530091040 | $7,200.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530218207 | $7,858.30 |
| 530218209 | $4,252.00 |
| 530218215 | $1,876.00 |
| 530218235 | $1,151.00 |
| 530218237 | $9,622.00 |
| 530218248 | $2,532.00 |
| 530218251 | $1,009.00 |
| 530218253 | $1,097.00 |
| 530218261 | $1,680.00 |
| 530218268 | $2,240.00 |
| 530218269 | $1,960.00 |
| 530218278 | $527.25 |
| 530218280 | $1,066.00 |
| 530218284 | $788.00 |
| 530218293 | $533.00 |
| 530218294 | $201.70 |
| 530218295 | $1,958.00 |
| 530218296 | $1,066.00 |
| 530218302 | $260.75 |
| 530218305 | $691.50 |
| 530218307 | $475.50 |
| 530218309 | $799.50 |
| 530218314 | $1,599.00 |
| 530218315 | $533.00 |
| 530218316 | $799.50 |
| 530218317 | $979.00 |
| 530218320 | $533.00 |
| 530218323 | $1,066.00 |
| 530218328 | $533.00 |
| 530218329 | $266.50 |
| 530218335 | $533.00 |
| 530218336 | $533.00 |
| 530218337 | $533.00 |
| 530218343 | $319.80 |
| 530218344 | $533.00 |
| 530218345 | $266.50 |
| 530218346 | $533.00 |
| 530218351 | $266.50 |
| 530218352 | $106.60 |
| 530218353 | $426.40 |
| 530218354 | $799.50 |
| 530218355 | $426.40 |
| 530218359 | $533.00 |
| 530218360 | $266.50 |
| 530218364 | $266.50 |
| 530218365 | $266.50 |
| 530218377 | $3,378.85 |
| 530218381 | $2,050.70 |
| 530218392 | $137.03 |
| 530218393 | $137.03 |
| 530218396 | $18,884.00 |
| 530218416 | $1,094.00 |
| 530218420 | $1,810.50 |
| 530218425 | $2,812.95 |
| 530218426 | $1,009.50 |
| 530218439 | $6,582.00 |
| 530218449 | $1,918.00 |
| 530218465 | $691.50 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21309 | $162.00 |
| 21310 | $2,210.00 |
| 21311 | $205.92 |
| 21313 | $117.20 |
| 21316 | $54.00 |
| 21317 | $1,060.70 |
| 21321 | $462.35 |
| 21322 | $1,690.04 |
| 21324 | $10,922.54 |
| 21326 | $2,889.00 |
| 21327 | $2,367.00 |
| 21328 | $1,172.00 |
| 21329 | $2,367.00 |
| 21333 | $8,166.00 |
| 21336 | $2,754.60 |
| 21337 | $830.20 |
| 21338 | $180.40 |
| 21339 | $81.00 |
| 21340 | $2,264.00 |
| 21342 | $2,706.00 |
| 21343 | $337.94 |
| 21344 | $171.30 |
| 21345 | $179.40 |
| 21346 | $108.00 |
| 21347 | $10,548.00 |
| 21349 | $3,851.95 |
| 21350 | $1,132.00 |
| 21352 | $1,864.85 |
| 21353 | $3,477.00 |
| 21355 | $652.52 |
| 21356 | $1,154.00 |
| 21364 | $5,173.00 |
| 21365 | $1,730.49 |
| 21366 | $270.00 |
| 21367 | $5,387.97 |
| 21368 | $2,695.50 |
| 21371 | $4,681.35 |
| 21372 | $4,681.27 |
| 21374 | $140.47 |
| 21375 | $106.20 |
| 21376 | $2,936.43 |
| 21377 | $39.96 |
| 21378 | $54.00 |
| 21379 | $46.44 |
| 21380 | $53,307.67 |
| 21382 | $6,151.00 |
| 21383 | $46,075.00 |
| 21384 | $6,151.00 |
| 21385 | $2,919.11 |
| 21386 | $1,148.00 |
| 21387 | $158.76 |
| 21390 | $367.80 |
| 21392 | $161.51 |
| 21393 | $1,896.60 |
| 21394 | $2,412.05 |
| 21395 | $594.31 |
| 21398 | $1,160.68 |
| 21399 | $4,370.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530091053 | $5,805.00 |
| 530091055 | $6,566.00 |
| 530091058 | $33,180.00 |
| 530091062 | $2,194.00 |
| 530091097 | $822.75 |
| 530091102 | $2,194.00 |
| 530091104 | $315.70 |
| 530091105 | $1,645.50 |
| 530091107 | $11,180.00 |
| 530091108 | $11,180.00 |
| 530091118 | $1,371.25 |
| 530091121 | $8,562.25 |
| 530091122 | $1,771.50 |
| 530091123 | $1,476.25 |
| 530091124 | $10,629.00 |
| 530091125 | $1,181.00 |
| 530091139 | $329.10 |
| 530091157 | $4,983.00 |
| 530091159 | $1,594.50 |
| 530091162 | $5,024.00 |
| 530091164 | $4,862.00 |
| 530091189 | $922.00 |
| 530091218 | $2,233.00 |
| 530091221 | $108.90 |
| 530091222 | $3,515.50 |
| 530091229 | $141.60 |
| 530091241 | $2,657.50 |
| 530091288 | $1,143.10 |
| 530091289 | $979.00 |
| 530091290 | $146.20 |
| 530091295 | $3,826.00 |
| 530091297 | $1,097.00 |
| 530091299 | $1,816.20 |
| 530091309 | $1,645.50 |
| 530091310 | $1,577.50 |
| 530091311 | $2,018.00 |
| 530091312 | $3,291.00 |
| 530091313 | $10.50 |
| 530091314 | $3,189.00 |
| 530091323 | $1,774.55 |
| 530091324 | $5,165.00 |
| 530091327 | $3,189.00 |
| 530091346 | $2,086.00 |
| 530091347 | $7,131.00 |
| 530091355 | $1,063.00 |
| 530091360 | $3,099.00 |
| 530091375 | $3,283.00 |
| 530091376 | $2,096.00 |
| 530091382 | $2,480.50 |
| 530091384 | $182.70 |
| 530091397 | $24,040.00 |
| 530091399 | $4,936.50 |
| 530091417 | $9,603.00 |
| 530091420 | $1,097.00 |
| 530091421 | $1,097.00 |
| 530091424 | $4,132.00 |
| 530091426 | $60.90 |
| 530091428 | $1,353.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530218467 | $1,599.00 |
| 530218478 | $368.80 |
| 530218480 | $1,371.25 |
| 530218481 | $1,120.00 |
| 530218482 | $1,640.00 |
| 530218484 | $1,118.00 |
| 530218494 | $5,165.00 |
| 530218495 | $11,679.50 |
| 530218499 | $242.40 |
| 530218501 | $60.80 |
| 530218502 | $3,186.00 |
| 530218503 | $3,444.00 |
| 530218516 | $548.50 |
| 530218517 | $2,434.00 |
| 530218518 | $1,052.50 |
| 530218524 | $4,891.75 |
| 530218530 | $1,968.00 |
| 530218533 | $3,036.00 |
| 530218535 | $2,066.00 |
| 530218537 | $9,060.00 |
| 530218539 | $2,795.00 |
| 530218545 | $911.00 |
| 530218552 | $253.25 |
| 530218567 | $911.00 |
| 530218568 | $911.00 |
| 530218569 | $911.00 |
| 530218571 | $1,844.00 |
| 530218578 | $1,043.00 |
| 530218593 | $933.50 |
| 530218603 | $19,917.50 |
| 530218605 | $5,009.20 |
| 530218606 | $438.80 |
| 530218609 | $5,064.00 |
| 530218610 | $3,563.35 |
| 530218629 | $1,804.00 |
| 530218666 | $2,930.00 |
| 530218670 | $6,030.00 |
| 530218671 | $6,030.00 |
| 530218681 | $3,129.00 |
| 530218682 | $135.00 |
| 530218683 | $1,472.50 |
| 530218687 | $1,138.75 |
| 530218688 | $2,539.50 |
| 530218690 | $797.25 |
| 530218693 | $1,765.58 |
| 530218700 | $2,045.00 |
| 530218707 | $1,605.00 |
| 530218720 | $7.18 |
| 530218721 | $54.78 |
| 530218736 | $2,571.00 |
| 530218738 | $1,334.75 |
| 530218739 | $1,334.75 |
| 530218740 | $533.00 |
| 530218741 | $533.00 |
| 530218742 | $6,176.40 |
| 530218745 | $5,526.00 |
| 530218746 | $852.00 |
| 530218748 | $173.60 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21400 | $135.00 |
| 21401 | $1,172.00 |
| 21402 | $579.10 |
| 21403 | $1,232.80 |
| 21404 | $5,092.88 |
| 21405 | $1,824.00 |
| 21407 | $1,594.25 |
| 21409 | $1,132.50 |
| 21410 | $869.68 |
| 21411 | $11,278.70 |
| 21413 | $1,698.00 |
| 21414 | $5,065.00 |
| 21416 | $21,268.95 |
| 21417 | $3,396.00 |
| 21419 | $3,173.50 |
| 21420 | $162.00 |
| 21422 | $1,148.00 |
| 21424 | $958.00 |
| 21425 | $2,238.90 |
| 21428 | $1,014.91 |
| 21429 | $4,915.00 |
| 21430 | $270.00 |
| 21431 | $1,255.62 |
| 21432 | $324.00 |
| 21433 | $76.20 |
| 21434 | $1,908.25 |
| 21435 | $9,376.00 |
| 21436 | $1,676.92 |
| 21439 | $1,532.41 |
| 21441 | $27.94 |
| 21442 | $167.80 |
| 21443 | $3,020.00 |
| 21444 | $60.80 |
| 21445 | $1,377.60 |
| 21446 | $12.60 |
| 21447 | $270.00 |
| 21449 | $5,248.85 |
| 21450 | $60.80 |
| 21451 | $1,714.00 |
| 21452 | $857.00 |
| 21453 | $96.53 |
| 21454 | $225.07 |
| 21455 | $90.60 |
| 21459 | $52.17 |
| 21460 | $1,596.34 |
| 21461 | $1,608.69 |
| 21462 | $1,608.69 |
| 21464 | $6,699.00 |
| 21466 | $347.95 |
| 21470 | $287.40 |
| 21471 | $5,860.00 |
| 21472 | $2,240.00 |
| 21476 | $447.04 |
| 21477 | $209.53 |
| 21479 | $7,083.72 |
| 21481 | $897.66 |
| 21483 | $2,254.00 |
| 21484 | $209.53 |

| Claim Number | Recognized Loss |
|---|---|
| 530091429 | $1,063.00 |
| 530091432 | $1,063.00 |
| 530091442 | $5,381.50 |
| 530091443 | $2,086.00 |
| 530091445 | $527.25 |
| 530091461 | $15,540.00 |
| 530091470 | $1,033.00 |
| 530091475 | $4,132.00 |
| 530091477 | $48.40 |
| 530091479 | $265.95 |
| 530091480 | $5,084.00 |
| 530091483 | $5,898.00 |
| 530091507 | $2,425.75 |
| 530091512 | $1,261.25 |
| 530091522 | $2,742.50 |
| 530091523 | $2,160.00 |
| 530091528 | $2,126.00 |
| 530091532 | $4,172.00 |
| 530091556 | $1,645.50 |
| 530091557 | $334.23 |
| 530091559 | $17,265.00 |
| 530091574 | $902.00 |
| 530091591 | $1,804.00 |
| 530091609 | $469.35 |
| 530091610 | $2,210.00 |
| 530091613 | $1,852.50 |
| 530091615 | $3,434.00 |
| 530091622 | $465.00 |
| 530091625 | $779.16 |
| 530091627 | $1,812.00 |
| 530091631 | $756.75 |
| 530091632 | $1,866.65 |
| 530091634 | $2,126.00 |
| 530091635 | $2,066.00 |
| 530091648 | $9,696.50 |
| 530091651 | $2,018.00 |
| 530091652 | $6,777.50 |
| 530091660 | $304.50 |
| 530091663 | $4,036.00 |
| 530091667 | $55.40 |
| 530091668 | $3,099.00 |
| 530091671 | $4,252.00 |
| 530091676 | $2,126.00 |
| 530091685 | $4,388.00 |
| 530091687 | $2,104.85 |
| 530091695 | $11,677.00 |
| 530091697 | $2,126.00 |
| 530091707 | $1,187.20 |
| 530091716 | $3,650.50 |
| 530091717 | $2,066.00 |
| 530091720 | $3,455.55 |
| 530091730 | $932.45 |
| 530091733 | $4,095.99 |
| 530091734 | $6,468.00 |
| 530091735 | $2,353.00 |
| 530091740 | $6,550.00 |
| 530091741 | $1,916.00 |
| 530091742 | $4,936.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530218751 | $852.00 |
| 530218752 | $1,342.25 |
| 530218753 | $3,211.15 |
| 530218758 | $1,407.95 |
| 530218762 | $3,392.00 |
| 530218763 | $3,392.00 |
| 530218764 | $1,114.00 |
| 530218765 | $440.55 |
| 530218769 | $12,909.40 |
| 530218771 | $1,468.50 |
| 530218772 | $1,468.50 |
| 530218773 | $1,468.50 |
| 530218774 | $4,752.85 |
| 530218775 | $2,473.00 |
| 530218782 | $3,027.00 |
| 530218784 | $1,876.00 |
| 530218785 | $11,720.00 |
| 530218797 | $46.50 |
| 530218799 | $6,580.00 |
| 530218801 | $2,930.00 |
| 530218813 | $751.80 |
| 530218815 | $4,102.50 |
| 530218822 | $1,013.00 |
| 530218828 | $3,039.00 |
| 530218829 | $2,066.00 |
| 530218833 | $5,165.00 |
| 530218834 | $5,165.00 |
| 530218838 | $3,227.00 |
| 530218840 | $4,795.00 |
| 530218841 | $4,356.55 |
| 530218851 | $3,288.75 |
| 530218854 | $3,510.25 |
| 530218858 | $1,287.00 |
| 530218859 | $8,400.00 |
| 530218860 | $11,280.50 |
| 530218861 | $3,856.25 |
| 530218867 | $3,061.00 |
| 530218868 | $2,471.85 |
| 530218869 | $2,471.85 |
| 530218883 | $2,582.50 |
| 530218892 | $2,287.65 |
| 530218912 | $4,810.25 |
| 530218914 | $1,960.00 |
| 530218917 | $2,930.00 |
| 530218922 | $1,258.10 |
| 530218926 | $547.00 |
| 530218927 | $286.00 |
| 530218928 | $286.00 |
| 530218931 | $54.00 |
| 530218941 | $3,771.50 |
| 530218942 | $4,230.70 |
| 530218948 | $1,258.10 |
| 530218949 | $1,172.00 |
| 530218956 | $2,138.50 |
| 530218957 | $2,138.50 |
| 530218958 | $4,794.50 |
| 530218979 | $6,641.00 |
| 530218980 | $2,375.75 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21485 | $6,763.00 |
| 21489 | $11,828.00 |
| 21491 | $96.75 |
| 21492 | $462.40 |
| 21493 | $953.59 |
| 21494 | $235.20 |
| 21495 | $469.95 |
| 21496 | $607.90 |
| 21497 | $16,873.34 |
| 21498 | $47,562.00 |
| 21499 | $30,459.00 |
| 21501 | $23,292.00 |
| 21502 | $81.70 |
| 21503 | $2,331.00 |
| 21511 | $1,714.00 |
| 21512 | $848.00 |
| 21516 | $2,148.55 |
| 21517 | $81.00 |
| 21530 | $434.00 |
| 21538 | $671.30 |
| 21562 | $1,181.00 |
| 21565 | $111.00 |
| 21571 | $857.00 |
| 21580 | $3,252.00 |
| 21583 | $1,714.00 |
| 21584 | $1,714.00 |
| 21589 | $2,188.00 |
| 21591 | $857.00 |
| 21595 | $848.00 |
| 21597 | $9,590.00 |
| 21601 | $857.00 |
| 21605 | $540.00 |
| 21615 | $1,904.00 |
| 21616 | $2,943.50 |
| 21628 | $3,830.00 |
| 21636 | $9,280.00 |
| 21640 | $2,086.00 |
| 21642 | $3,684.00 |
| 21644 | $1,696.00 |
| 21645 | $2,306.00 |
| 21646 | $55.50 |
| 21651 | $3,267.80 |
| 21654 | $7,604.00 |
| 21662 | $4,639.50 |
| 21663 | $81.00 |
| 21666 | $14,376.00 |
| 21668 | $8,551.00 |
| 21670 | $848.00 |
| 21672 | $3,172.00 |
| 21678 | $315.70 |
| 21681 | $1,594.25 |
| 21682 | $60.80 |
| 21683 | $4,258.00 |
| 21684 | $2,633.20 |
| 21685 | $1,104.00 |
| 21686 | $7,679.00 |
| 21687 | $2,555.57 |
| 21688 | $1,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530091743 | $2,324.25 |
| 530091746 | $540.00 |
| 530091747 | $983.00 |
| 530091748 | $983.00 |
| 530091750 | $1,147.30 |
| 530091751 | $7,358.00 |
| 530091752 | $4,792.00 |
| 530091755 | $7,188.00 |
| 530091758 | $7,677.50 |
| 530091759 | $7,594.00 |
| 530091760 | $5,522.50 |
| 530091763 | $1,159.00 |
| 530091766 | $6,881.00 |
| 530091767 | $1,474.50 |
| 530091768 | $2,897.50 |
| 530091769 | $1,599.00 |
| 530091770 | $12,848.00 |
| 530091773 | $4,095.99 |
| 530091774 | $4,085.02 |
| 530091775 | $4,861.50 |
| 530091777 | $2,009.20 |
| 530091779 | $4,688.00 |
| 530091782 | $5,036.20 |
| 530091783 | $2,236.00 |
| 530091784 | $271.80 |
| 530091788 | $8,579.00 |
| 530091790 | $1,561.50 |
| 530091791 | $1,261.55 |
| 530091800 | $2,742.50 |
| 530091803 | $540.00 |
| 530091805 | $6,300.00 |
| 530091807 | $1,549.50 |
| 530091808 | $28,894.00 |
| 530091809 | $6,393.50 |
| 530091812 | $1,549.50 |
| 530091814 | $2,205.00 |
| 530091815 | $3,039.00 |
| 530091817 | $1,680.00 |
| 530091820 | $81.00 |
| 530091821 | $1,262.80 |
| 530091824 | $1,198.00 |
| 530091825 | $2,135.50 |
| 530091826 | $1,286.70 |
| 530091830 | $60.90 |
| 530091831 | $2,194.00 |
| 530091833 | $2,355.60 |
| 530091841 | $15,701.50 |
| 530091845 | $3,002.00 |
| 530091846 | $2,260.00 |
| 530091847 | $3,002.00 |
| 530091850 | $1,353.00 |
| 530091867 | $19,880.00 |
| 530091868 | $2,784.00 |
| 530091869 | $6,983.50 |
| 530091870 | $4,019.00 |
| 530091871 | $1,132.00 |
| 530091872 | $4,645.00 |
| 530091875 | $942.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530218987 | $1,173.90 |
| 530218989 | $1,788.80 |
| 530218992 | $1,173.90 |
| 530218993 | $1,118.00 |
| 530218994 | $838.50 |
| 530218996 | $1,692.30 |
| 530219001 | $1,705.35 |
| 530219006 | $1,173.90 |
| 530219007 | $1,152.00 |
| 530219008 | $3,670.90 |
| 530219009 | $2,466.00 |
| 530219010 | $5,240.00 |
| 530219013 | $4,472.00 |
| 530219016 | $2,396.00 |
| 530219018 | $1,267.20 |
| 530219019 | $9,607.00 |
| 530219022 | $2,515.50 |
| 530219024 | $2,515.50 |
| 530219025 | $2,571.40 |
| 530219026 | $1,507.50 |
| 530219027 | $3,610.00 |
| 530219029 | $3,610.00 |
| 530219030 | $3,308.00 |
| 530219039 | $115.20 |
| 530219042 | $1,209.60 |
| 530219044 | $1,487.20 |
| 530219045 | $2,288.00 |
| 530219047 | $1,258.40 |
| 530219051 | $1,201.20 |
| 530219052 | $3,087.50 |
| 530219053 | $858.00 |
| 530219058 | $2,459.60 |
| 530219059 | $2,459.60 |
| 530219076 | $6,827.00 |
| 530219077 | $4,751.50 |
| 530219083 | $2,814.00 |
| 530219087 | $1,616.60 |
| 530219088 | $2,470.00 |
| 530219090 | $7,546.50 |
| 530219091 | $3,516.00 |
| 530219094 | $162.00 |
| 530219095 | $324.00 |
| 530219096 | $405.00 |
| 530219100 | $5,600.00 |
| 530219103 | $1,549.50 |
| 530219104 | $1,549.50 |
| 530219105 | $67.50 |
| 530219108 | $216.00 |
| 530219115 | $117.26 |
| 530219118 | $3,359.00 |
| 530219119 | $2,230.00 |
| 530219128 | $270.00 |
| 530219133 | $2,345.25 |
| 530219146 | $4,643.00 |
| 530219148 | $5,990.00 |
| 530219151 | $1,852.50 |
| 530219152 | $1,235.00 |
| 530219153 | $3,087.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21689 | $38.54 |
| 21690 | $772.37 |
| 21691 | $108.00 |
| 21694 | $16,800.00 |
| 21695 | $632.88 |
| 21696 | $22,960.00 |
| 21697 | $9,830.00 |
| 21699 | $11,480.00 |
| 21700 | $28,320.00 |
| 21702 | $540.00 |
| 21705 | $5,065.00 |
| 21706 | $12,600.00 |
| 21708 | $2,766.00 |
| 21709 | $958.00 |
| 21712 | $952.50 |
| 21713 | $898.50 |
| 21716 | $3,687.00 |
| 21718 | $43.94 |
| 21719 | $246.31 |
| 21720 | $262.71 |
| 21721 | $27.00 |
| 21725 | $1,148.00 |
| 21726 | $686.19 |
| 21727 | $1,017.99 |
| 21728 | $4,528.00 |
| 21732 | $135.00 |
| 21734 | $2,930.00 |
| 21735 | $87.10 |
| 21736 | $3,416.00 |
| 21737 | $16.20 |
| 21740 | $1,661.25 |
| 21741 | $270.00 |
| 21747 | $5,860.00 |
| 21748 | $1,025.00 |
| 21749 | $1,132.00 |
| 21750 | $540.00 |
| 21751 | $6,120.20 |
| 21752 | $329.90 |
| 21754 | $992.00 |
| 21755 | $479.00 |
| 21756 | $460.74 |
| 21757 | $32.40 |
| 21758 | $3,477.40 |
| 21759 | $1,237.00 |
| 21760 | $474.70 |
| 21762 | $1,876.00 |
| 21764 | $728.75 |
| 21765 | $8,061.50 |
| 21767 | $2,247.42 |
| 21768 | $685.68 |
| 21769 | $174.67 |
| 21770 | $243.00 |
| 21771 | $180.84 |
| 21774 | $2,949.00 |
| 21775 | $578.90 |
| 21778 | $1,899.95 |
| 21780 | $108.00 |
| 21781 | $6,190.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530091878 | $237.36 |
| 530091879 | $1,916.00 |
| 530091880 | $2,317.50 |
| 530091882 | $7,086.00 |
| 530091883 | $47.17 |
| 530091903 | $14,219.00 |
| 530091911 | $5,740.00 |
| 530091912 | $6,010.00 |
| 530091913 | $5,740.00 |
| 530091916 | $162.00 |
| 530091920 | $1,564.50 |
| 530091922 | $3,099.00 |
| 530091927 | $2,795.00 |
| 530091936 | $3,321.70 |
| 530091939 | $2,848.56 |
| 530091940 | $2,450.96 |
| 530091941 | $579.54 |
| 530091942 | $1,697.81 |
| 530091943 | $2,908.38 |
| 530091952 | $270.00 |
| 530091961 | $4,790.00 |
| 530091963 | $1,347.80 |
| 530091968 | $555.75 |
| 530091970 | $104.03 |
| 530091974 | $3,099.00 |
| 530091975 | $3,332.00 |
| 530091976 | $2,194.00 |
| 530091994 | $94.50 |
| 530091995 | $745.77 |
| 530091996 | $2,445.30 |
| 530092000 | $1,262.80 |
| 530092007 | $121.80 |
| 530092008 | $4,790.00 |
| 530092011 | $7,008.00 |
| 530092013 | $1,043.80 |
| 530092016 | $1,767.58 |
| 530092017 | $1,347.40 |
| 530092018 | $1,505.81 |
| 530092027 | $983.00 |
| 530092028 | $651.13 |
| 530092030 | $593.60 |
| 530092032 | $1,246.60 |
| 530092033 | $1,160.80 |
| 530092034 | $312.50 |
| 530092038 | $1,805.50 |
| 530092041 | $2,396.00 |
| 530092044 | $1,393.50 |
| 530092047 | $836.40 |
| 530092048 | $54.00 |
| 530092049 | $439.00 |
| 530092050 | $2,873.00 |
| 530092057 | $755.75 |
| 530092058 | $755.75 |
| 530092059 | $1,628.00 |
| 530092066 | $1,049.75 |
| 530092068 | $35.64 |
| 530092069 | $21.60 |
| 530092073 | $1,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530219157 | $2,840.30 |
| 530219158 | $2,787.00 |
| 530219159 | $2,787.00 |
| 530219160 | $5,464.60 |
| 530219161 | $3,244.60 |
| 530219162 | $2,787.00 |
| 530219164 | $2,733.70 |
| 530219165 | $4,972.40 |
| 530219166 | $4,661.40 |
| 530219167 | $2,516.20 |
| 530219168 | $2,461.50 |
| 530219170 | $18,231.00 |
| 530219171 | $2,515.50 |
| 530219177 | $2,425.50 |
| 530219179 | $2,347.80 |
| 530219183 | $4,751.50 |
| 530219184 | $4,787.00 |
| 530219186 | $4,921.80 |
| 530219187 | $4,923.20 |
| 530219188 | $2,516.20 |
| 530219190 | $8,744.00 |
| 530219191 | $1,630.50 |
| 530219193 | $8,844.40 |
| 530219194 | $3,913.00 |
| 530219196 | $15,540.50 |
| 530219197 | $708.60 |
| 530219198 | $1,807.50 |
| 530219199 | $2,014.25 |
| 530219201 | $799.50 |
| 530219204 | $2,762.50 |
| 530219206 | $2,887.00 |
| 530219207 | $2,515.50 |
| 530219208 | $1,677.00 |
| 530219209 | $1,565.20 |
| 530219210 | $1,118.00 |
| 530219211 | $1,144.00 |
| 530219212 | $13,328.00 |
| 530219213 | $4,395.75 |
| 530219214 | $10,539.00 |
| 530219224 | $25,820.96 |
| 530219225 | $4,646.25 |
| 530219242 | $9,392.50 |
| 530219244 | $2,574.00 |
| 530219249 | $2,569.60 |
| 530219250 | $4,056.30 |
| 530219252 | $9,100.00 |
| 530219253 | $22,228.25 |
| 530219254 | $1,168.00 |
| 530219255 | $1,168.00 |
| 530219256 | $7,020.50 |
| 530219259 | $4,428.75 |
| 530219260 | $2,860.00 |
| 530219261 | $4,923.00 |
| 530219262 | $9,862.50 |
| 530219264 | $10,333.75 |
| 530219268 | $884.00 |
| 530219270 | $5,948.00 |
| 530219271 | $23,960.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21783 | $282.81 |
| 21784 | $1,440.75 |
| 21787 | $10,612.00 |
| 21788 | $1,951.00 |
| 21789 | $880.29 |
| 21790 | $474.78 |
| 21792 | $5,462.14 |
| 21793 | $4,449.37 |
| 21795 | $523.96 |
| 21796 | $12,163.95 |
| 21798 | $17,580.00 |
| 21800 | $585.10 |
| 21802 | $266.70 |
| 21804 | $181.89 |
| 21805 | $2,723.65 |
| 21806 | $3,366.98 |
| 21807 | $1,066.00 |
| 21808 | $1,007.86 |
| 21809 | $239.95 |
| 21813 | $2,318.00 |
| 21814 | $929.00 |
| 21816 | $763.70 |
| 21818 | $1,170.40 |
| 21819 | $7,247.50 |
| 21821 | $4,320.00 |
| 21823 | $422.15 |
| 21824 | $504.40 |
| 21825 | $50,540.25 |
| 21826 | $715.47 |
| 21827 | $5,740.00 |
| 21830 | $540.00 |
| 21831 | $14,924.00 |
| 21832 | $219.40 |
| 21833 | $902.00 |
| 21834 | $61.63 |
| 21835 | $270.00 |
| 21836 | $4,555.00 |
| 21837 | $3,281.60 |
| 21838 | $530.00 |
| 21841 | $556.39 |
| 21842 | $1,152.76 |
| 21844 | $902.00 |
| 21845 | $902.00 |
| 21848 | $922.00 |
| 21849 | $1,833.00 |
| 21852 | $4,577.00 |
| 21853 | $456.70 |
| 21854 | $2,835.00 |
| 21855 | $11,493.00 |
| 21856 | $11,948.50 |
| 21857 | $9,758.00 |
| 21858 | $11,948.50 |
| 21859 | $1,235.00 |
| 21860 | $1,124.33 |
| 21861 | $5,746.95 |
| 21863 | $190.40 |
| 21864 | $660.83 |
| 21865 | $647.23 |

| Claim Number | Recognized Loss |
|---|---|
| 530092077 | $2,030.55 |
| 530092078 | $1,553.00 |
| 530092084 | $1,016.60 |
| 530092091 | $69.00 |
| 530092096 | $2,264.00 |
| 530092101 | $3,464.00 |
| 530092103 | $586.00 |
| 530092106 | $6,030.00 |
| 530092109 | $602.50 |
| 530092112 | $313.20 |
| 530092115 | $838.50 |
| 530092144 | $6,628.05 |
| 530092146 | $3,039.00 |
| 530092147 | $4,052.00 |
| 530092149 | $10,130.00 |
| 530092151 | $4,007.00 |
| 530092152 | $4,242.63 |
| 530092153 | $2,202.32 |
| 530092154 | $22,715.70 |
| 530092155 | $7,423.53 |
| 530092156 | $5,167.50 |
| 530092157 | $12,344.90 |
| 530092164 | $3,848.77 |
| 530092166 | $24,068.00 |
| 530092171 | $15,330.00 |
| 530092172 | $1,891.00 |
| 530092173 | $1,049.00 |
| 530092174 | $592.50 |
| 530092175 | $577.50 |
| 530092178 | $2,619.50 |
| 530092179 | $30.45 |
| 530092180 | $30.45 |
| 530092181 | $30.45 |
| 530092182 | $30.45 |
| 530092183 | $5,740.00 |
| 530092184 | $93,800.00 |
| 530092185 | $958.00 |
| 530092190 | $270.00 |
| 530092193 | $691.90 |
| 530092196 | $35,281.55 |
| 530092197 | $7,881.30 |
| 530092198 | $8,104.00 |
| 530092200 | $4,820.00 |
| 530092201 | $79.17 |
| 530092226 | $3,027.00 |
| 530092229 | $2,700.00 |
| 530092231 | $1,013.00 |
| 530092250 | $6,582.00 |
| 530092254 | $540.00 |
| 530092261 | $1,206.00 |
| 530092262 | $6,175.00 |
| 530092265 | $1,013.00 |
| 530092266 | $1,172.00 |
| 530092269 | $2,733.00 |
| 530092271 | $640.46 |
| 530092275 | $174.20 |
| 530092279 | $1,047.50 |
| 530092285 | $1,605.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530219272 | $2,396.00 |
| 530219273 | $2,396.00 |
| 530219274 | $2,396.00 |
| 530219280 | $938.00 |
| 530219281 | $5,427.00 |
| 530219282 | $2,344.00 |
| 530219283 | $548.50 |
| 530219284 | $1,147.00 |
| 530219285 | $2,993.80 |
| 530219288 | $197.46 |
| 530219289 | $2,607.20 |
| 530219293 | $6,144.14 |
| 530219294 | $2,147.26 |
| 530219295 | $4,476.00 |
| 530219297 | $1,698.00 |
| 530219299 | $152.43 |
| 530219300 | $1,867.75 |
| 530219301 | $1,507.50 |
| 530219306 | $2,433.35 |
| 530219309 | $838.70 |
| 530219313 | $5,525.00 |
| 530219317 | $1,118.00 |
| 530219318 | $2,160.00 |
| 530219324 | $1,699.50 |
| 530219326 | $5,358.00 |
| 530219327 | $2,517.70 |
| 530219328 | $2,479.40 |
| 530219329 | $1,975.00 |
| 530219331 | $3,247.75 |
| 530219332 | $1,840.50 |
| 530219333 | $2,860.00 |
| 530219340 | $840.00 |
| 530219341 | $2,787.00 |
| 530219342 | $3,747.70 |
| 530219343 | $2,278.00 |
| 530219344 | $2,597.00 |
| 530219345 | $4,862.00 |
| 530219346 | $2,824.00 |
| 530219347 | $1,981.00 |
| 530219353 | $143.10 |
| 530219356 | $1,752.00 |
| 530219357 | $2,044.00 |
| 530219358 | $8,857.50 |
| 530219361 | $4,348.90 |
| 530219362 | $4,397.80 |
| 530219368 | $37.80 |
| 530219369 | $10.80 |
| 530219370 | $167.40 |
| 530219371 | $156.60 |
| 530219372 | $205.20 |
| 530219373 | $270.00 |
| 530219374 | $97.20 |
| 530219375 | $54.00 |
| 530219376 | $64.80 |
| 530219377 | $21.60 |
| 530219378 | $64.80 |
| 530219379 | $83.16 |
| 530219380 | $25.38 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 21866 | $5,740.00 | 530092286 | $1,860.10 | 530219381 | $10.26 |
| 21869 | $10,430.00 | 530092289 | $3,229.50 | 530219385 | $2,598.20 |
| 21871 | $1,271.39 | 530092290 | $2,937.00 | 530219389 | $466.50 |
| 21872 | $1,211.64 | 530092291 | $708.85 | 530219397 | $5,231.25 |
| 21873 | $4,543.00 | 530092292 | $1,063.00 | 530219420 | $9,630.50 |
| 21874 | $301.08 | 530092297 | $1,196.00 | 530219426 | $32.40 |
| 21877 | $2,399.87 | 530092298 | $1,291.25 | 530219433 | $2,244.50 |
| 21878 | $1,839.49 | 530092302 | $3,678.00 | 530219438 | $2,236.00 |
| 21879 | $773.76 | 530092312 | $36.08 | 530219443 | $2,534.40 |
| 21880 | $1,054.25 | 530092313 | $2,784.50 | 530219447 | $6,292.00 |
| 21881 | $1,565.34 | 530092341 | $5,768.00 | 530219451 | $1,144.00 |
| 21882 | $2,092.70 | 530092342 | $2,240.00 | 530219452 | $2,288.00 |
| 21883 | $52.55 | 530092343 | $1,235.00 | 530219458 | $4,004.00 |
| 21884 | $541.20 | 530092344 | $4,342.30 | 530219462 | $1,201.20 |
| 21886 | $3,353.00 | 530092346 | $2,417.60 | 530219464 | $802.75 |
| 21887 | $1,159.00 | 530092350 | $1,893.80 | 530219466 | $1,852.50 |
| 21889 | $1,019.40 | 530092352 | $7,410.00 | 530219467 | $679.25 |
| 21891 | $5,860.00 | 530092354 | $109,760.00 | 530219468 | $2,417.10 |
| 21892 | $22,454.00 | 530092355 | $25,689.40 | 530219471 | $4,862.00 |
| 21893 | $2,277.50 | 530092357 | $30,326.00 | 530219472 | $4,862.00 |
| 21894 | $7,317.35 | 530092358 | $124,891.00 | 530219473 | $2,288.00 |
| 21896 | $1,494.90 | 530092359 | $2,492.80 | 530219475 | $1,365.25 |
| 21897 | $1,848.30 | 530092360 | $1,235.00 | 530219476 | $1,381.30 |
| 21899 | $6,040.00 | 530092361 | $67.50 | 530219478 | $1,416.25 |
| 21903 | $1,159.00 | 530092362 | $1,209.60 | 530219479 | $1,553.85 |
| 21905 | $2,059.70 | 530092363 | $46,775.00 | 530219480 | $863.25 |
| 21906 | $2,874.00 | 530092364 | $60,360.00 | 530219481 | $3,010.00 |
| 21907 | $416.28 | 530092365 | $17,938.00 | 530219482 | $3,350.90 |
| 21909 | $20,064.00 | 530092366 | $59,992.00 | 530219492 | $590.50 |
| 21910 | $542.40 | 530092367 | $58,693.00 | 530219495 | $2,379.30 |
| 21911 | $91.20 | 530092368 | $12,446.10 | 530219500 | $3,773.75 |
| 21914 | $272.31 | 530092369 | $1,877.00 | 530219501 | $4,102.00 |
| 21916 | $2,291.00 | 530092370 | $71,836.72 | 530219502 | $4,891.75 |
| 21919 | $3,504.00 | 530092372 | $28,550.76 | 530219503 | $1,133.00 |
| 21920 | $96.00 | 530092373 | $3,583.45 | 530219506 | $351.00 |
| 21921 | $119.58 | 530092375 | $6,311.42 | 530219507 | $2,761.00 |
| 21922 | $1,201.45 | 530092376 | $2,470.00 | 530219510 | $2,589.75 |
| 21924 | $7,139.30 | 530092379 | $3,275.80 | 530219512 | $3,095.00 |
| 21927 | $1,753.44 | 530092380 | $185.88 | 530219513 | $1,299.10 |
| 21928 | $5,740.00 | 530092381 | $41,997.85 | 530219514 | $6,495.50 |
| 21929 | $2,555.00 | 530092383 | $4,131.85 | 530219519 | $1,088.00 |
| 21930 | $684.00 | 530092384 | $14,896.00 | 530219520 | $2,598.20 |
| 21931 | $933.20 | 530092385 | $17,920.00 | 530219524 | $2,657.25 |
| 21932 | $629.38 | 530092386 | $13,624.00 | 530219525 | $1,043.00 |
| 21933 | $1,053.52 | 530092387 | $6,231.00 | 530219527 | $5,019.25 |
| 21934 | $121.94 | 530092390 | $378.00 | 530219528 | $7,572.00 |
| 21936 | $3,932.04 | 530092391 | $136,090.00 | 530219529 | $265.75 |
| 21937 | $3,922.98 | 530092395 | $1,241.77 | 530219530 | $265.75 |
| 21939 | $22.00 | 530092396 | $4,752.50 | 530219531 | $265.75 |
| 21941 | $983.00 | 530092397 | $1,895.36 | 530219532 | $265.75 |
| 21942 | $6,342.24 | 530092398 | $3,936.04 | 530219536 | $1,299.10 |
| 21944 | $11,720.00 | 530092399 | $5,570.00 | 530219537 | $1,299.10 |
| 21945 | $3,907.00 | 530092400 | $11,295.50 | 530219538 | $1,299.10 |
| 21946 | $1,958.00 | 530092401 | $3,705.00 | 530219542 | $2,598.20 |
| 21947 | $1,366.50 | 530092402 | $613.00 | 530219543 | $1,299.10 |
| 21949 | $38.00 | 530092403 | $1,790.75 | 530219544 | $1,299.10 |
| 21950 | $117.93 | 530092406 | $1,852.50 | 530219545 | $1,299.10 |
| 21952 | $162.00 | 530092407 | $22,520.00 | 530219546 | $5,609.75 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 21955 | $2,264.00 |
| 21958 | $191.68 |
| 21960 | $822.75 |
| 21962 | $3,342.00 |
| 21963 | $3,342.00 |
| 21964 | $7,533.50 |
| 21965 | $7,533.50 |
| 21967 | $270.00 |
| 21969 | $5,335.00 |
| 21970 | $3,396.00 |
| 21971 | $1,020.48 |
| 21972 | $540.00 |
| 21973 | $1,916.00 |
| 21975 | $682.28 |
| 21976 | $1,097.00 |
| 21977 | $2,131.00 |
| 21978 | $1,680.00 |
| 21979 | $87.10 |
| 21983 | $5,215.50 |
| 21984 | $24,364.00 |
| 21987 | $287.40 |
| 21988 | $273.30 |
| 21990 | $798.10 |
| 21991 | $121.80 |
| 21992 | $5,320.00 |
| 21993 | $763.70 |
| 21995 | $938.00 |
| 21996 | $359.40 |
| 21998 | $938.00 |
| 21999 | $698.79 |
| 22005 | $983.00 |
| 22007 | $1,094.00 |
| 22010 | $1,844.00 |
| 22011 | $5,312.85 |
| 22015 | $30,449.78 |
| 22016 | $14.62 |
| 22018 | $11,998.80 |
| 22019 | $1,172.00 |
| 22020 | $917.73 |
| 22022 | $455.50 |
| 22024 | $1,722.00 |
| 22025 | $938.00 |
| 22026 | $3,982.00 |
| 22027 | $1,275.97 |
| 22028 | $2,240.00 |
| 22030 | $54.00 |
| 22031 | $909.36 |
| 22032 | $280.43 |
| 22033 | $1,084.40 |
| 22036 | $2,125.00 |
| 22037 | $2,157.06 |
| 22038 | $304.15 |
| 22040 | $540.00 |
| 22041 | $540.00 |
| 22042 | $540.00 |
| 22043 | $540.00 |
| 22044 | $675.50 |
| 22045 | $113.91 |

| Claim Number | Recognized Loss |
|---|---|
| 530092410 | $7,868.00 |
| 530092412 | $470.80 |
| 530092414 | $188,632.00 |
| 530092417 | $159,914.00 |
| 530092418 | $40,521.00 |
| 530092419 | $2,449.00 |
| 530092420 | $2,928.45 |
| 530092421 | $16,771.00 |
| 530092424 | $80,045.20 |
| 530092425 | $1,235.00 |
| 530092428 | $2,416.00 |
| 530092430 | $4,109.90 |
| 530092431 | $4,393.80 |
| 530092432 | $691.60 |
| 530092433 | $63.90 |
| 530092435 | $2,346.50 |
| 530092442 | $867.06 |
| 530092443 | $6,505.62 |
| 530092455 | $116.40 |
| 530092457 | $1,654.90 |
| 530092459 | $12,167.80 |
| 530092461 | $4,940.00 |
| 530092463 | $62.40 |
| 530092472 | $13,600.00 |
| 530092474 | $21,288.08 |
| 530092475 | $15,437.50 |
| 530092476 | $10,501.00 |
| 530092478 | $20,786.00 |
| 530092479 | $6,298.50 |
| 530092483 | $10,096.30 |
| 530092485 | $2,619.94 |
| 530092486 | $5,064.05 |
| 530092488 | $87.60 |
| 530092491 | $1,220.60 |
| 530092496 | $2,470.00 |
| 530092497 | $472.73 |
| 530092499 | $1,976.00 |
| 530092500 | $60,515.00 |
| 530092502 | $7,410.00 |
| 530092503 | $12,350.00 |
| 530092504 | $3,705.00 |
| 530092505 | $2,717.00 |
| 530092506 | $13,946.20 |
| 530092507 | $14,240.95 |
| 530092508 | $4,940.00 |
| 530092509 | $4,932.00 |
| 530092510 | $1,235.00 |
| 530092511 | $3,581.50 |
| 530092512 | $1,116.70 |
| 530092513 | $3,990.50 |
| 530092514 | $209.30 |
| 530092518 | $2,975.30 |
| 530092524 | $19,174.30 |
| 530092527 | $3,760.50 |
| 530092528 | $16,752.00 |
| 530092529 | $59,678.50 |
| 530092531 | $1,462.00 |
| 530092532 | $560.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530219548 | $2,657.25 |
| 530219552 | $1,889.50 |
| 530219567 | $3,281.60 |
| 530219568 | $2,567.60 |
| 530219583 | $84.80 |
| 530219596 | $959.00 |
| 530219605 | $36,600.00 |
| 530219606 | $1,043.00 |
| 530219608 | $1,858.00 |
| 530219623 | $1,705.00 |
| 530219636 | $29,204.00 |
| 530219641 | $277.30 |
| 530219642 | $1,808.00 |
| 530219669 | $113.40 |
| 530219683 | $6,078.00 |
| 530219713 | $1,468.50 |
| 530219727 | $2,830.00 |
| 530219740 | $1,599.00 |
| 530219742 | $117.26 |
| 530219745 | $1,066.00 |
| 530219746 | $2,766.80 |
| 530219748 | $1,549.50 |
| 530219751 | $110.80 |
| 530219756 | $4,480.00 |
| 530219758 | $1,978.75 |
| 530219762 | $4,501.00 |
| 530219764 | $902.00 |
| 530219766 | $1,152.00 |
| 530219767 | $135.00 |
| 530219775 | $1,072.60 |
| 530219794 | $2,033.85 |
| 530219796 | $783.00 |
| 530219800 | $558.35 |
| 530219818 | $782.25 |
| 530219835 | $33.24 |
| 530219841 | $4,132.00 |
| 530219861 | $1,800.00 |
| 530219889 | $31,441.50 |
| 530219890 | $2,447.50 |
| 530219900 | $434.00 |
| 530219910 | $3,950.00 |
| 530219913 | $834.00 |
| 530219918 | $14,752.00 |
| 530219923 | $3,001.00 |
| 530219930 | $270.00 |
| 530219981 | $154,962.30 |
| 530219984 | $9,580.00 |
| 530219987 | $159,188.00 |
| 530219989 | $38,109.85 |
| 530219992 | $7,857.90 |
| 530219997 | $33,930.00 |
| 530220002 | $31,273.00 |
| 530220003 | $2,242.00 |
| 530220005 | $12,696.00 |
| 530220016 | $288,674.70 |
| 530220024 | $45,483.62 |
| 530220026 | $51,287.00 |
| 530220028 | $6,055.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 22046 | $540.00 | 530092533 | $1,960.00 | 530220037 | $11,039.00 |
| 22047 | $236.36 | 530092534 | $19,040.00 | 530220050 | $414,079.00 |
| 22048 | $423.83 | 530092536 | $885.60 | 530220051 | $2,872.00 |
| 22049 | $4,643.10 | 530092543 | $3,173.27 | 530220060 | $10,174.40 |
| 22050 | $6,597.05 | 530092545 | $6,640.86 | 530220065 | $1,572.44 |
| 22059 | $75.60 | 530092547 | $4,626.60 | 530220067 | $38,667.85 |
| 22061 | $2,874.89 | 530092552 | $1,726.60 | 530220069 | $19,898.80 |
| 22064 | $108.00 | 530092553 | $485.46 | 530220070 | $13,999.25 |
| 22067 | $2,652.16 | 530092554 | $741.00 | 530220073 | $212,824.00 |
| 22070 | $940.48 | 530092555 | $5,681.00 | 530220074 | $480,015.90 |
| 22071 | $109.70 | 530092556 | $299.63 | 530220077 | $77,219.80 |
| 22073 | $153.99 | 530092559 | $2,411.33 | 530220094 | $91,123.80 |
| 22076 | $150.18 | 530092562 | $1,852.50 | 530220095 | $163,162.15 |
| 22077 | $5,518.52 | 530092563 | $54.00 | 530220100 | $5,942.00 |
| 22078 | $357.86 | 530092564 | $3,705.00 | 530220103 | $17,241.80 |
| 22080 | $121.60 | 530092565 | $12,018.50 | 530220105 | $9,380.00 |
| 22083 | $1,055.77 | 530092566 | $54.00 | 530220106 | $64,504.00 |
| 22084 | $961.76 | 530092567 | $162.00 | 530220111 | $50,150.90 |
| 22086 | $244.79 | 530092568 | $6,418.46 | 530220128 | $108,120.14 |
| 22087 | $1,161.00 | 530092569 | $54.00 | 530220131 | $2,914.95 |
| 22088 | $543.60 | 530092570 | $7,615.03 | 530220132 | $771.35 |
| 22095 | $1,383.00 | 530092571 | $108.00 | 530220133 | $970.82 |
| 22096 | $1,471.50 | 530092572 | $18,476.10 | 530220134 | $763.99 |
| 22097 | $584.04 | 530092573 | $3,516.00 | 530220135 | $1,007.74 |
| 22098 | $762.73 | 530092574 | $6,934.00 | 530220136 | $234,276.60 |
| 22100 | $1,437.00 | 530092575 | $3,705.00 | 530220138 | $48,095.60 |
| 22101 | $84.58 | 530092576 | $3,705.00 | 530220139 | $39,521.70 |
| 22102 | $108.00 | 530092577 | $54.00 | 530220159 | $38,871.15 |
| 22103 | $1,428.92 | 530092578 | $5,241.00 | 530220173 | $2,519,186.84 |
| 22105 | $251.48 | 530092579 | $4,940.00 | 530220175 | $43,315.25 |
| 22106 | $2,716.38 | 530092581 | $4,940.00 | 530220177 | $25,706.50 |
| 22110 | $949.32 | 530092582 | $57.00 | 530220193 | $208,785.46 |
| 22111 | $108.00 | 530092587 | $1,852.50 | 530220196 | $22,960.00 |
| 22112 | $411.84 | 530092588 | $4,942.50 | 530220198 | $447,930.00 |
| 22113 | $443.30 | 530092590 | $7,410.00 | 530220199 | $19,160.00 |
| 22115 | $3,360.00 | 530092592 | $17,290.00 | 530220200 | $291,150.00 |
| 22116 | $4,170.52 | 530092593 | $573.75 | 530220201 | $85,320.00 |
| 22117 | $470.77 | 530092594 | $1,737.50 | 530220202 | $609.00 |
| 22121 | $1,110.14 | 530092596 | $946.00 | 530220210 | $14,367.20 |
| 22122 | $0.11 | 530092598 | $24,700.00 | 530220211 | $17,353.95 |
| 22123 | $622.70 | 530092599 | $3,083.48 | 530220214 | $52,560.45 |
| 22124 | $76.30 | 530092600 | $3,087.50 | 530220216 | $1,191.85 |
| 22125 | $108.00 | 530092601 | $9,880.00 | 530220217 | $3,863.37 |
| 22129 | $829.80 | 530092602 | $4,658.25 | 530220222 | $435.50 |
| 22131 | $162.00 | 530092603 | $1,169.50 | 530220231 | $14,785.55 |
| 22136 | $54.00 | 530092604 | $2,778.75 | 530220235 | $11,097.70 |
| 22140 | $110.15 | 530092605 | $926.25 | 530220237 | $1,044,944.11 |
| 22141 | $5,748.00 | 530092606 | $5,005.00 | 530220238 | $676,540.00 |
| 22150 | $81.00 | 530092607 | $3,603.75 | 530220249 | $77,093.00 |
| 22153 | $1,245.20 | 530092610 | $4,013.75 | 530220289 | $2,543.30 |
| 22154 | $81.70 | 530092611 | $1,235.00 | 530220290 | $2,775.75 |
| 22156 | $2,100.24 | 530092612 | $28,237.20 | 530220303 | $175,424.05 |
| 22157 | $11,320.00 | 530092614 | $15,959.40 | 530220312 | $170,380.00 |
| 22158 | $4,528.00 | 530092615 | $4,508.08 | 530220319 | $134,617.10 |
| 22159 | $28,668.00 | 530092616 | $10,368.00 | 530220326 | $33,608.75 |
| 22161 | $1,050.70 | 530092618 | $44,630.00 | 530220327 | $40,958.00 |
| 22162 | $118.93 | 530092624 | $2,465.65 | 530220336 | $414,954.46 |
| 22163 | $691.50 | 530092633 | $1,420.25 | 530220343 | $491,116.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 22164 | $224.00 | 530092636 | $7,549.95 | 530220345 | $5,468.75 |
| 22165 | $126.64 | 530092637 | $3,960.20 | 530220347 | $15,912.00 |
| 22166 | $16,055.00 | 530092638 | $1,227.40 | 530220348 | $29,385.00 |
| 22170 | $308.55 | 530092640 | $262.44 | 530220349 | $7,963.00 |
| 22177 | $513.00 | 530092641 | $6,951.00 | 530220350 | $1,451.70 |
| 22178 | $71.42 | 530092643 | $43.20 | 530220353 | $200.70 |
| 22179 | $51,931.00 | 530092647 | $5,174.00 | 530220355 | $678.50 |
| 22180 | $304.50 | 530092649 | $1,235.00 | 530220356 | $694.70 |
| 22181 | $1,172.00 | 530092651 | $8,104.00 | 530220385 | $286,247.70 |
| 22183 | $11,280.00 | 530092652 | $12,337.00 | 530220396 | $4,059.41 |
| 22184 | $1,132.00 | 530092653 | $121.80 | 530220398 | $393,200.00 |
| 22185 | $216.00 | 530092655 | $5,600.00 | 530220405 | $40,789.20 |
| 22187 | $53,910.00 | 530092658 | $2,066.00 | 530220407 | $45,723.90 |
| 22190 | $958.00 | 530092660 | $121.60 | 530220412 | $12,892.00 |
| 22191 | $2,264.00 | 530092664 | $5,874.00 | 530220421 | $17,516.30 |
| 22193 | $1,354.70 | 530092675 | $864.50 | 530220427 | $21,890.00 |
| 22194 | $540.00 | 530092676 | $741.00 | 530220430 | $83,717.00 |
| 22195 | $3,942.00 | 530092677 | $617.50 | 530220431 | $1,296.75 |
| 22197 | $60.80 | 530092678 | $741.00 | 530220435 | $7,054.70 |
| 22199 | $1,235.00 | 530092679 | $741.00 | 530220436 | $12,852.90 |
| 22201 | $493.50 | 530092681 | $1,061.50 | 530220442 | $3,852.11 |
| 22205 | $1,437.00 | 530092685 | $560.00 | 530220443 | $5,612.75 |
| 22207 | $162.00 | 530092687 | $703.20 | 530220444 | $2,682.05 |
| 22208 | $1,039.93 | 530092689 | $2,612.00 | 530220448 | $33,459.20 |
| 22209 | $2,200.06 | 530092698 | $14,064.00 | 530220449 | $51,155.32 |
| 22211 | $2,800.00 | 530092722 | $2,923.55 | 530220451 | $23,691.20 |
| 22212 | $412.84 | 530092727 | $2,459.70 | 530220466 | $124,168.32 |
| 22213 | $5,860.00 | 530092730 | $491.50 | 530220468 | $111,361.70 |
| 22214 | $2,132.00 | 530092731 | $1,061.88 | 530220490 | $543,227.00 |
| 22216 | $3,444.00 | 530092736 | $449.00 | 530220494 | $16,332.00 |
| 22217 | $890.25 | 530092738 | $1,235.00 | 530220497 | $162,469.50 |
| 22218 | $938.70 | 530092739 | $604.42 | 530220503 | $1,312.46 |
| 22219 | $1,620.00 | 530092742 | $1,089.30 | 530220506 | $216,329.00 |
| 22221 | $1,594.25 | 530092744 | $988.00 | 530220512 | $49,808.10 |
| 22222 | $3,516.00 | 530092745 | $464.00 | 530220515 | $68,334.00 |
| 22223 | $1,818.05 | 530092746 | $2,362.00 | 530220518 | $13,970.00 |
| 22224 | $432.00 | 530092747 | $1,181.00 | 530220520 | $138,987.00 |
| 22226 | $638.73 | 530092748 | $472.93 | 530220521 | $54,564.00 |
| 22227 | $2,370.81 | 530092750 | $1,966.00 | 530220522 | $50,419.50 |
| 22230 | $4,790.00 | 530092751 | $587.50 | 530220526 | $4,072.50 |
| 22231 | $1,808.00 | 530092755 | $340.50 | 530220527 | $9,182.75 |
| 22232 | $1,120.00 | 530092756 | $340.50 | 530220533 | $15,819.50 |
| 22233 | $1,057.88 | 530092757 | $709.10 | 530220556 | $28,392.00 |
| 22235 | $11,453.38 | 530092760 | $617.50 | 530220560 | $17,079.35 |
| 22236 | $4,081.20 | 530092761 | $2,719.87 | 530220577 | $1,941.00 |
| 22237 | $75.25 | 530092762 | $517.51 | 530220578 | $11,839.00 |
| 22239 | $108.00 | 530092763 | $1,056.53 | 530220579 | $13,009.00 |
| 22240 | $753.35 | 530092764 | $35,574.17 | 530220583 | $8,680.00 |
| 22241 | $43.74 | 530092765 | $2,177.55 | 530220590 | $2,961.35 |
| 22242 | $3,396.00 | 530092766 | $1,966.00 | 530220591 | $25,889.40 |
| 22243 | $12.50 | 530092769 | $587.50 | 530220595 | $3,052.10 |
| 22245 | $220.72 | 530092770 | $365.20 | 530220596 | $1,680.00 |
| 22246 | $469.00 | 530092772 | $2,067.05 | 530220608 | $488,967.00 |
| 22247 | $5,114.00 | 530092773 | $7,838.44 | 530220619 | $123,616.00 |
| 22251 | $535.60 | 530092774 | $1,172.00 | 530220621 | $428,558.16 |
| 22257 | $0.08 | 530092776 | $394.40 | 530220622 | $317,986.00 |
| 22261 | $2,336.00 | 530092777 | $2,918.50 | 530220623 | $44,124.00 |
| 22262 | $1,444.47 | 530092778 | $1,655.10 | 530220625 | $511,665.70 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22263 | $769.50 |
| 22264 | $3,733.62 |
| 22265 | $1,172.00 |
| 22266 | $3,444.00 |
| 22267 | $70.20 |
| 22268 | $27.55 |
| 22271 | $3,545.70 |
| 22273 | $2,935.00 |
| 22274 | $119.51 |
| 22276 | $1,091.00 |
| 22277 | $1,484.42 |
| 22279 | $935.65 |
| 22280 | $287.00 |
| 22281 | $6.45 |
| 22282 | $248.75 |
| 22284 | $803.60 |
| 22288 | $304.00 |
| 22289 | $747.20 |
| 22293 | $540.00 |
| 22295 | $548.91 |
| 22296 | $648.00 |
| 22297 | $22.50 |
| 22298 | $685.57 |
| 22299 | $1,418.46 |
| 22300 | $902.00 |
| 22301 | $4,520.00 |
| 22302 | $125.28 |
| 22304 | $1,033.00 |
| 22305 | $1,013.00 |
| 22306 | $3,842.00 |
| 22307 | $162.00 |
| 22308 | $270.07 |
| 22309 | $1,111.62 |
| 22311 | $141.12 |
| 22313 | $1,852.50 |
| 22314 | $29,732.00 |
| 22315 | $20,664.00 |
| 22319 | $7,541.00 |
| 22320 | $6,393.00 |
| 22321 | $695.65 |
| 22322 | $1,043.00 |
| 22323 | $729.37 |
| 22324 | $998.80 |
| 22325 | $8,720.75 |
| 22326 | $3,610.00 |
| 22327 | $898.50 |
| 22328 | $898.50 |
| 22332 | $766.27 |
| 22333 | $8,182.00 |
| 22334 | $1,062.00 |
| 22335 | $459.20 |
| 22336 | $159.61 |
| 22337 | $756.00 |
| 22338 | $940.75 |
| 22339 | $1,158.90 |
| 22340 | $1,303.09 |
| 22341 | $2,701.90 |
| 22342 | $24,120.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530092782 | $269.80 |
| 530092783 | $1,225.13 |
| 530092785 | $519.13 |
| 530092786 | $286.30 |
| 530092789 | $2,438.00 |
| 530092793 | $5,391.00 |
| 530092799 | $7,032.00 |
| 530092801 | $3,236.13 |
| 530092802 | $270.00 |
| 530092806 | $11,720.00 |
| 530092807 | $38.50 |
| 530092808 | $810.40 |
| 530092811 | $1,530.50 |
| 530092816 | $1,916.00 |
| 530092819 | $4,690.00 |
| 530092826 | $958.00 |
| 530092827 | $2,029.50 |
| 530092828 | $1,224.86 |
| 530092829 | $1,991.30 |
| 530092831 | $1,060.50 |
| 530092832 | $1,235.00 |
| 530092833 | $1,235.00 |
| 530092834 | $988.00 |
| 530092835 | $1,474.50 |
| 530092839 | $607.80 |
| 530092840 | $607.80 |
| 530092845 | $2,778.75 |
| 530092847 | $2,037.99 |
| 530092850 | $4,032.40 |
| 530092852 | $2,408.00 |
| 530092853 | $10,127.00 |
| 530092859 | $5,553.00 |
| 530092860 | $1,549.50 |
| 530092862 | $2,334.15 |
| 530092871 | $11,847.60 |
| 530092873 | $31,528.50 |
| 530092878 | $3,283.50 |
| 530092881 | $171.80 |
| 530092882 | $216.15 |
| 530092885 | $75.60 |
| 530092887 | $4,790.00 |
| 530092888 | $1,751.00 |
| 530092892 | $2,593.50 |
| 530092893 | $2,874.00 |
| 530092894 | $3,832.00 |
| 530092898 | $197.93 |
| 530092902 | $2,949.00 |
| 530092905 | $975.28 |
| 530092906 | $1,806.00 |
| 530092908 | $4,144.00 |
| 530092922 | $902.00 |
| 530092928 | $5,928.00 |
| 530092929 | $7,236.00 |
| 530092930 | $3,360.00 |
| 530092939 | $902.00 |
| 530092945 | $2,691.00 |
| 530092950 | $7,188.00 |
| 530092951 | $1,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530220630 | $296,285.00 |
| 530220646 | $5,269.00 |
| 530220658 | $21,076.00 |
| 530220660 | $6,581.50 |
| 530220669 | $344,962.80 |
| 530220670 | $64.85 |
| 530220691 | $14,700.00 |
| 530220695 | $130,248.00 |
| 530220697 | $9,904.50 |
| 530220698 | $29,131.51 |
| 530220703 | $68,422.00 |
| 530220730 | $27,680.00 |
| 530220741 | $5,237.53 |
| 530220745 | $218,763.38 |
| 530220754 | $69,499.00 |
| 530220773 | $46,119.00 |
| 530220774 | $12,487.00 |
| 530220791 | $30,583.00 |
| 530220794 | $47,906.00 |
| 530220809 | $17,760.00 |
| 530220812 | $976,788.00 |
| 530220814 | $8,467.50 |
| 530220823 | $2,919.00 |
| 530220826 | $135.00 |
| 530220827 | $108.00 |
| 530220837 | $12,194.50 |
| 530220850 | $10,530.00 |
| 530220853 | $4,380.00 |
| 530220854 | $6,567.00 |
| 530220855 | $34,280.00 |
| 530220863 | $33,801.00 |
| 530220873 | $19,792.00 |
| 530220874 | $1,431,260.53 |
| 530220882 | $24,700.24 |
| 530220885 | $24,866.14 |
| 530220888 | $24,862.27 |
| 530220897 | $50,205.00 |
| 530220898 | $2,237.00 |
| 530220900 | $5,315.00 |
| 530220907 | $237,687.80 |
| 530220912 | $580,716.00 |
| 530220913 | $819,221.00 |
| 530220927 | $33,045.00 |
| 530220934 | $104,110.00 |
| 530220936 | $66,340.00 |
| 530220939 | $796,860.00 |
| 530220940 | $186,463.46 |
| 530220942 | $353,980.00 |
| 530220949 | $668,135.30 |
| 530220953 | $217,649.00 |
| 530220956 | $126,428.00 |
| 530220957 | $394,716.82 |
| 530220964 | $30,964.40 |
| 530220967 | $222,385.00 |
| 530220977 | $25,773.00 |
| 530220978 | $15,593.00 |
| 530220980 | $55,320.00 |
| 530220988 | $75,173.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22344 | $132.31 |
| 22345 | $3,054.84 |
| 22346 | $16,410.00 |
| 22349 | $865.05 |
| 22352 | $1,033.00 |
| 22355 | $4,152.00 |
| 22356 | $2,076.00 |
| 22357 | $1,206.00 |
| 22358 | $2,939.40 |
| 22360 | $1,370.76 |
| 22361 | $1,795.38 |
| 22362 | $1,758.00 |
| 22363 | $1,788.11 |
| 22364 | $1,880.00 |
| 22366 | $91.35 |
| 22368 | $70.64 |
| 22369 | $4,725.00 |
| 22370 | $1,367.42 |
| 22371 | $270.00 |
| 22372 | $542.13 |
| 22373 | $2,110.81 |
| 22374 | $1,148.00 |
| 22381 | $823.10 |
| 22382 | $810.80 |
| 22383 | $1,855.60 |
| 22384 | $3,516.00 |
| 22385 | $3,516.00 |
| 22386 | $848.90 |
| 22387 | $1,763.45 |
| 22388 | $2,318.00 |
| 22389 | $12,902.00 |
| 22390 | $2,032.70 |
| 22391 | $849.70 |
| 22392 | $2,318.00 |
| 22393 | $91.35 |
| 22394 | $1,019.60 |
| 22395 | $606.35 |
| 22396 | $694.37 |
| 22397 | $938.00 |
| 22398 | $1,916.00 |
| 22401 | $180.82 |
| 22402 | $1,811.00 |
| 22403 | $428.50 |
| 22404 | $309.40 |
| 22409 | $504.50 |
| 22412 | $7,884.00 |
| 22415 | $145.71 |
| 22416 | $902.00 |
| 22418 | $676.50 |
| 22420 | $1,373.20 |
| 22423 | $1,047.14 |
| 22424 | $7,664.00 |
| 22429 | $988.15 |
| 22430 | $455.50 |
| 22431 | $1,437.00 |
| 22433 | $11,140.00 |
| 22435 | $3,848.80 |
| 22440 | $4,288.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530092952 | $1,198.00 |
| 530092953 | $9,830.00 |
| 530092954 | $1,916.00 |
| 530092956 | $14,370.00 |
| 530092957 | $1,245.40 |
| 530092958 | $3,353.00 |
| 530092963 | $1,543.75 |
| 530092965 | $723.10 |
| 530092966 | $2,194.00 |
| 530092968 | $2,009.00 |
| 530092969 | $711.10 |
| 530092970 | $3,618.00 |
| 530092973 | $1,148.00 |
| 530092990 | $922.00 |
| 530093061 | $2,026.00 |
| 530093069 | $2,126.00 |
| 530093076 | $516.50 |
| 530093081 | $442.48 |
| 530093082 | $2,303.50 |
| 530093091 | $2,410.00 |
| 530093092 | $4,451.25 |
| 530093094 | $19,499.50 |
| 530093095 | $12,693.50 |
| 530093096 | $21,066.00 |
| 530093097 | $1,413.50 |
| 530093098 | $25,128.00 |
| 530093099 | $9,365.00 |
| 530093100 | $19,343.00 |
| 530093101 | $87,071.00 |
| 530093102 | $18,416.75 |
| 530093109 | $1,013.00 |
| 530093110 | $3,705.00 |
| 530093111 | $17,290.00 |
| 530093120 | $108.00 |
| 530093121 | $1,094.00 |
| 530093129 | $1,257.50 |
| 530093134 | $9,616.00 |
| 530093135 | $4,616.00 |
| 530093136 | $2,014.46 |
| 530093137 | $2,228.15 |
| 530093138 | $983.00 |
| 530093140 | $4,446.00 |
| 530093142 | $10.80 |
| 530093144 | $48.60 |
| 530093145 | $741.00 |
| 530093147 | $1,012.70 |
| 530093148 | $1,148.55 |
| 530093152 | $99,731.00 |
| 530093153 | $3,099.00 |
| 530093154 | $1,235.00 |
| 530093158 | $13,590.00 |
| 530093159 | $2,066.00 |
| 530093162 | $3,594.60 |
| 530093177 | $54.00 |
| 530093182 | $54.00 |
| 530093183 | $54.00 |
| 530093184 | $54.00 |
| 530093190 | $452.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530220989 | $4,906.00 |
| 530220990 | $11,934.50 |
| 530220999 | $107,874.00 |
| 530221003 | $774,904.10 |
| 530221004 | $535,751.00 |
| 530221013 | $658.20 |
| 530221016 | $9,873.00 |
| 530221017 | $2,515,356.00 |
| 530221018 | $179,297.00 |
| 530221021 | $101,880.65 |
| 530221022 | $8,975.00 |
| 530221027 | $26,017.75 |
| 530221028 | $21,501.50 |
| 530221032 | $11,791.80 |
| 530221033 | $3,620,542.00 |
| 530221035 | $637,667.00 |
| 530221040 | $348,902.00 |
| 530221042 | $9,258.25 |
| 530221043 | $9,085.50 |
| 530221046 | $11,794.10 |
| 530221048 | $379,370.30 |
| 530221050 | $569,233.00 |
| 530221058 | $10,679.00 |
| 530221060 | $17,790.25 |
| 530221067 | $78,713.50 |
| 530221069 | $32,397.25 |
| 530221070 | $106,261.00 |
| 530221080 | $70,536.00 |
| 530221087 | $60,857.40 |
| 530221088 | $40,520.00 |
| 530221095 | $201,119.00 |
| 530221099 | $81.00 |
| 530221102 | $26,438.00 |
| 530221112 | $19,188.00 |
| 530221113 | $10,660.00 |
| 530221115 | $15,838.12 |
| 530221116 | $5,292.00 |
| 530221122 | $22,400.00 |
| 530221123 | $30,240.00 |
| 530221126 | $28,823.60 |
| 530221128 | $42,546.00 |
| 530221129 | $9,169.55 |
| 530221135 | $33,361.00 |
| 530221137 | $72,028.00 |
| 530221146 | $96,768.00 |
| 530221148 | $13,164.00 |
| 530221149 | $32,910.00 |
| 530221150 | $14,261.00 |
| 530221153 | $1,819,509.00 |
| 530221155 | $82,066.75 |
| 530221156 | $1,451.32 |
| 530221157 | $35,346.30 |
| 530221161 | $9,830.00 |
| 530221162 | $80,370.00 |
| 530221163 | $10,883.60 |
| 530221165 | $46,414.00 |
| 530221177 | $11,566.00 |
| 530221178 | $11,566.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22441 | $532.00 |
| 22442 | $1,205.00 |
| 22443 | $107.70 |
| 22444 | $18.28 |
| 22445 | $207.33 |
| 22446 | $60.80 |
| 22449 | $843.26 |
| 22450 | $410.79 |
| 22451 | $2,117.36 |
| 22452 | $1,571.11 |
| 22453 | $3,089.75 |
| 22455 | $3,601.50 |
| 22456 | $3,144.23 |
| 22457 | $35.69 |
| 22460 | $6,030.00 |
| 22461 | $60.14 |
| 22462 | $9,184.00 |
| 22464 | $2,210.00 |
| 22465 | $180.40 |
| 22467 | $1,283.66 |
| 22468 | $1,844.00 |
| 22471 | $4,787.00 |
| 22472 | $2,131.00 |
| 22473 | $180.32 |
| 22474 | $938.00 |
| 22476 | $3,516.00 |
| 22481 | $13.07 |
| 22482 | $1,148.00 |
| 22484 | $121.60 |
| 22487 | $54.00 |
| 22489 | $857.16 |
| 22492 | $523.44 |
| 22493 | $9,382.00 |
| 22494 | $8,408.00 |
| 22495 | $5,740.00 |
| 22497 | $315.00 |
| 22502 | $1,941.00 |
| 22503 | $162.00 |
| 22505 | $87.10 |
| 22506 | $270.00 |
| 22507 | $2,344.00 |
| 22508 | $535.24 |
| 22509 | $12,516.00 |
| 22512 | $3,022.24 |
| 22521 | $902.30 |
| 22524 | $1,857.47 |
| 22531 | $10,881.85 |
| 22532 | $495.49 |
| 22533 | $4,136.93 |
| 22536 | $998.01 |
| 22540 | $922.75 |
| 22541 | $545.05 |
| 22542 | $8,435.00 |
| 22545 | $676.30 |
| 22546 | $2,293.50 |
| 22547 | $5,131.50 |
| 22549 | $313.56 |
| 22550 | $4,819.54 |

| Claim Number | Recognized Loss |
|---|---|
| 530093191 | $987.50 |
| 530093194 | $617.50 |
| 530093197 | $3,461.00 |
| 530093198 | $1,852.50 |
| 530093199 | $1,120.00 |
| 530093200 | $1,120.00 |
| 530093201 | $1,358.50 |
| 530093208 | $1,915.00 |
| 530093210 | $1,290.13 |
| 530093211 | $2,470.00 |
| 530093215 | $1,033.00 |
| 530093216 | $1,502.50 |
| 530093217 | $919.00 |
| 530093236 | $7,613.00 |
| 530093240 | $958.00 |
| 530093241 | $9,339.10 |
| 530093242 | $11,630.00 |
| 530093243 | $2,512.00 |
| 530093244 | $2,296.00 |
| 530093245 | $2,532.50 |
| 530093246 | $1,594.50 |
| 530093247 | $496.10 |
| 530093251 | $1,206.00 |
| 530093253 | $958.00 |
| 530093254 | $3,928.00 |
| 530093255 | $2,395.00 |
| 530093256 | $1,136.00 |
| 530093258 | $4,318.00 |
| 530093260 | $5,458.50 |
| 530093261 | $4,824.00 |
| 530093262 | $2,264.00 |
| 530093263 | $2,344.00 |
| 530093269 | $418.20 |
| 530093270 | $1,612.90 |
| 530093272 | $14,610.00 |
| 530093273 | $2,344.00 |
| 530093274 | $9,580.00 |
| 530093275 | $9,333.00 |
| 530093277 | $2,470.00 |
| 530093278 | $2,604.30 |
| 530093280 | $494.00 |
| 530093281 | $2,344.00 |
| 530093282 | $3,087.50 |
| 530093283 | $370.50 |
| 530093284 | $3,581.50 |
| 530093292 | $4,688.00 |
| 530093303 | $8,490.00 |
| 530093305 | $378,911.00 |
| 530093307 | $1,751.95 |
| 530093308 | $8,085.00 |
| 530093319 | $4,510.00 |
| 530093321 | $9,020.00 |
| 530093323 | $455.85 |
| 530093327 | $364.89 |
| 530093331 | $617.50 |
| 530093337 | $1,172.00 |
| 530093342 | $3,384.00 |
| 530093344 | $2,870.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530221183 | $260,494.00 |
| 530221187 | $35,260.00 |
| 530221193 | $5,953.75 |
| 530221195 | $110,979.43 |
| 530221199 | $6,277.00 |
| 530221203 | $101,140.00 |
| 530221206 | $253,410.00 |
| 530221208 | $217,606.00 |
| 530221209 | $52,652.00 |
| 530221211 | $5,801.70 |
| 530221215 | $5,912.76 |
| 530221217 | $78,717.00 |
| 530221219 | $37,776.00 |
| 530221226 | $105,299.00 |
| 530221227 | $29,397.10 |
| 530221228 | $26,070.50 |
| 530221233 | $31,620.00 |
| 530221234 | $35,142.50 |
| 530221239 | $11,321.00 |
| 530221242 | $2,179,137.00 |
| 530221244 | $144,497.00 |
| 530221247 | $93,049.00 |
| 530221249 | $40,984.40 |
| 530221250 | $27,229.50 |
| 530221252 | $23,290.75 |
| 530221253 | $51,762.25 |
| 530221259 | $20,134.40 |
| 530221260 | $104,160.00 |
| 530221266 | $50,229.00 |
| 530221268 | $61,023.00 |
| 530221269 | $867,105.00 |
| 530221270 | $125,155.00 |
| 530221271 | $6,755.00 |
| 530221272 | $46,930.00 |
| 530221279 | $98,512.50 |
| 530221282 | $101,854.64 |
| 530221287 | $64,887.30 |
| 530221288 | $8,342.80 |
| 530221289 | $16,791.90 |
| 530221296 | $60,404.00 |
| 530221303 | $904.50 |
| 530221306 | $48,012.00 |
| 530221310 | $33,736.00 |
| 530221312 | $10,622.50 |
| 530221314 | $4,592.00 |
| 530221320 | $256,233.56 |
| 530221323 | $79,460.33 |
| 530221324 | $147,285.00 |
| 530221325 | $122,284.00 |
| 530221328 | $3,516.00 |
| 530221330 | $32,320.20 |
| 530221332 | $22,914.00 |
| 530221333 | $2,830.00 |
| 530221335 | $3,311.64 |
| 530221336 | $82,948.00 |
| 530221339 | $4,369.75 |
| 530221340 | $2,739.00 |
| 530221344 | $12,835.25 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22551 | $6,492.69 |
| 22552 | $2,431.20 |
| 22554 | $378.00 |
| 22557 | $531.88 |
| 22560 | $81.00 |
| 22561 | $257.71 |
| 22564 | $1,356.00 |
| 22566 | $27.00 |
| 22569 | $2,336.00 |
| 22570 | $3,057.00 |
| 22572 | $1,148.00 |
| 22574 | $54.15 |
| 22575 | $87.10 |
| 22576 | $1.43 |
| 22581 | $8.10 |
| 22582 | $1,128.90 |
| 22584 | $5,748.00 |
| 22585 | $1,593.15 |
| 22587 | $2,970.35 |
| 22589 | $2,446.05 |
| 22590 | $270.00 |
| 22592 | $94.50 |
| 22593 | $370.00 |
| 22595 | $108.00 |
| 22596 | $1,172.00 |
| 22599 | $42.01 |
| 22600 | $2,696.85 |
| 22603 | $184.40 |
| 22604 | $276.60 |
| 22605 | $184.40 |
| 22606 | $2,039.09 |
| 22607 | $759.24 |
| 22609 | $2,747.00 |
| 22612 | $5,870.00 |
| 22613 | $54.00 |
| 22614 | $583.66 |
| 22616 | $666.00 |
| 22617 | $3,212.00 |
| 22618 | $4,977.80 |
| 22619 | $910.50 |
| 22621 | $431.10 |
| 22622 | $64.49 |
| 22623 | $4,940.00 |
| 22628 | $5,400.00 |
| 22630 | $311.15 |
| 22631 | $295.88 |
| 22632 | $310.96 |
| 22633 | $1,812.00 |
| 22636 | $44.45 |
| 22637 | $793.66 |
| 22638 | $249.72 |
| 22642 | $111.10 |
| 22643 | $1,266.30 |
| 22645 | $2,778.75 |
| 22647 | $304.80 |
| 22648 | $1,202.00 |
| 22649 | $1,636.09 |
| 22650 | $127.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530093346 | $11,480.00 |
| 530093347 | $2,296.00 |
| 530093357 | $2,860.60 |
| 530093358 | $444.33 |
| 530093364 | $2,018.00 |
| 530093410 | $17,943.00 |
| 530093446 | $154.09 |
| 530093450 | $243.60 |
| 530093451 | $12,661.00 |
| 530093452 | $12,661.00 |
| 530093453 | $12,661.00 |
| 530093462 | $67.50 |
| 530093466 | $735.00 |
| 530093473 | $2,282.93 |
| 530093474 | $5,467.25 |
| 530093481 | $60.90 |
| 530093482 | $381.00 |
| 530093483 | $712.32 |
| 530093485 | $1,063.00 |
| 530093486 | $2,742.50 |
| 530093491 | $270.00 |
| 530093492 | $2,742.50 |
| 530093493 | $2,447.00 |
| 530093496 | $6,310.30 |
| 530093497 | $1,797.83 |
| 530093498 | $5,624.11 |
| 530093499 | $4,264.00 |
| 530093500 | $3,149.26 |
| 530093501 | $5,120.00 |
| 530093502 | $983.00 |
| 530093504 | $983.00 |
| 530093505 | $4,214.68 |
| 530093506 | $23,440.00 |
| 530093507 | $2,457.50 |
| 530093508 | $491.50 |
| 530093509 | $2,115.00 |
| 530093510 | $3,039.00 |
| 530093517 | $270.00 |
| 530093519 | $4,414.00 |
| 530093520 | $1,407.00 |
| 530093521 | $11,340.00 |
| 530093522 | $1,680.00 |
| 530093525 | $2,296.00 |
| 530093526 | $10,098.00 |
| 530093527 | $5,909.00 |
| 530093528 | $3,407.00 |
| 530093531 | $4,900.00 |
| 530093535 | $748.45 |
| 530093537 | $11,372.00 |
| 530093538 | $7,056.00 |
| 530093548 | $30.40 |
| 530093572 | $5,412.00 |
| 530093575 | $108.00 |
| 530093576 | $316.44 |
| 530093577 | $1,916.00 |
| 530093578 | $1,047.65 |
| 530093584 | $15,680.00 |
| 530093585 | $114,028.26 |

| Claim Number | Recognized Loss |
|---|---|
| 530221347 | $45,977.00 |
| 530221348 | $30,425.50 |
| 530221351 | $40,353.00 |
| 530221353 | $33,448.00 |
| 530221354 | $33,448.00 |
| 530221355 | $33,448.00 |
| 530221356 | $19,066.80 |
| 530221359 | $112,916.00 |
| 530221360 | $51,107.45 |
| 530221362 | $149,175.40 |
| 530221363 | $120,808.00 |
| 530221367 | $43,888.00 |
| 530221368 | $35,839.00 |
| 530221374 | $55,588.00 |
| 530221377 | $7,648.40 |
| 530221378 | $38,217.16 |
| 530221379 | $652,570.00 |
| 530221381 | $62,535.00 |
| 530221384 | $50,924.00 |
| 530221386 | $470.81 |
| 530221387 | $2,899.52 |
| 530221388 | $1,906.11 |
| 530221389 | $7,293.02 |
| 530221390 | $24,330.10 |
| 530221391 | $1,144.63 |
| 530221393 | $463.45 |
| 530221394 | $2,982.21 |
| 530221395 | $2,009.99 |
| 530221396 | $4,171.59 |
| 530221397 | $3,661.82 |
| 530221398 | $1,268.78 |
| 530221403 | $42,450.00 |
| 530221413 | $1,146,300.00 |
| 530221414 | $94,190.00 |
| 530221427 | $17,428.00 |
| 530221432 | $32,563.00 |
| 530221434 | $61,019.30 |
| 530221436 | $118,650.18 |
| 530221438 | $19,940.60 |
| 530221439 | $75,475.08 |
| 530221443 | $3,427.32 |
| 530221447 | $21,471.78 |
| 530221452 | $31,864.50 |
| 530221453 | $93,924.00 |
| 530221456 | $28,825.00 |
| 530221463 | $72,491.35 |
| 530221469 | $38,647.14 |
| 530221470 | $1,677.50 |
| 530221473 | $47,188.00 |
| 530221474 | $131,426.00 |
| 530221475 | $17,552.00 |
| 530221476 | $67,089.00 |
| 530221480 | $1,328.75 |
| 530221484 | $8,348.60 |
| 530221485 | $74,746.00 |
| 530221486 | $349,287.96 |
| 530221488 | $12,090.00 |
| 530221489 | $70,888.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 22651 | $3,139.15 | 530093597 | $20,857.00 | 530221490 | $156,180.00 |
| 22652 | $2,110.65 | 530093603 | $7,960.95 | 530221492 | $48,048.00 |
| 22654 | $484.55 | 530093612 | $5,165.00 | 530221494 | $119,141.00 |
| 22655 | $293.29 | 530093615 | $1,548.70 | 530221495 | $5,445.00 |
| 22656 | $571.20 | 530093616 | $13,997.31 | 530221498 | $1,924,195.60 |
| 22657 | $500.10 | 530093618 | $9,968.00 | 530221499 | $139,595.00 |
| 22658 | $1,812.00 | 530093624 | $1,532.80 | 530221500 | $44,242.00 |
| 22659 | $15,685.00 | 530093625 | $840.00 | 530221501 | $13,857.50 |
| 22660 | $270.00 | 530093626 | $414.92 | 530221502 | $703,854.00 |
| 22661 | $1,159.00 | 530093637 | $85,827.00 | 530221503 | $12,742.80 |
| 22662 | $5,860.00 | 530093639 | $1,266.40 | 530221504 | $138,394.00 |
| 22663 | $5,436.00 | 530093658 | $1,009.00 | 530221505 | $98,563.00 |
| 22664 | $1,822.00 | 530093666 | $23,354.00 | 530221506 | $239,504.00 |
| 22665 | $792.99 | 530093668 | $12,725.65 | 530221507 | $88,588.00 |
| 22666 | $76.20 | 530093675 | $3,444.00 | 530221511 | $8,878.40 |
| 22667 | $3,516.00 | 530093684 | $108.00 | 530221512 | $20,319.40 |
| 22668 | $3,409.00 | 530093690 | $886.90 | 530221516 | $3,650.50 |
| 22672 | $958.00 | 530093694 | $44,549.00 | 530221518 | $22,774.00 |
| 22673 | $33.22 | 530093708 | $2,086.00 | 530221519 | $21,737.00 |
| 22675 | $3,039.00 | 530093709 | $3,399.00 | 530221521 | $26,896.00 |
| 22677 | $87.73 | 530093710 | $2,077.45 | 530221527 | $7,501.84 |
| 22678 | $1,120.00 | 530093715 | $33.50 | 530221537 | $664.85 |
| 22679 | $2,645.05 | 530093719 | $3,331.50 | 530221542 | $21,024.00 |
| 22680 | $217.66 | 530093724 | $7,313.00 | 530221547 | $437,128.00 |
| 22683 | $270.00 | 530093726 | $1,013.00 | 530221548 | $623,276.96 |
| 22686 | $586.00 | 530093733 | $7,628.50 | 530221549 | $118,218.00 |
| 22687 | $1,251.20 | 530093734 | $3,719.75 | 530221550 | $972.00 |
| 22689 | $2,603.60 | 530093735 | $13,301.85 | 530221551 | $7,410.00 |
| 22691 | $60.90 | 530093737 | $9,380.00 | 530221554 | $72,461.71 |
| 22692 | $54.00 | 530093746 | $805.75 | 530221555 | $23,364.00 |
| 22697 | $902.00 | 530093750 | $17,561.00 | 530221556 | $94,723.20 |
| 22698 | $1,963.38 | 530093751 | $5,165.00 | 530221557 | $184,800.00 |
| 22699 | $499.00 | 530093758 | $568.16 | 530221559 | $38,512.00 |
| 22700 | $2,017.00 | 530093761 | $64,802.00 | 530221561 | $3,941.00 |
| 22701 | $1,087.27 | 530093765 | $422.75 | 530221575 | $10,188.00 |
| 22702 | $41.55 | 530093786 | $882.30 | 530221577 | $259,474.00 |
| 22704 | $69,445.00 | 530093793 | $2,397.30 | 530221578 | $37,825.00 |
| 22705 | $435.50 | 530093798 | $1,807.75 | 530221579 | $15,096.00 |
| 22706 | $435.80 | 530093808 | $53.46 | 530221580 | $324.00 |
| 22707 | $3,893.50 | 530093811 | $3,954.25 | 530221581 | $88,377.00 |
| 22709 | $58.63 | 530093812 | $32,110.00 | 530221583 | $676,790.00 |
| 22712 | $709.94 | 530093813 | $882.30 | 530221584 | $1,226,979.60 |
| 22715 | $1,080.00 | 530093814 | $126.25 | 530221587 | $10,512.00 |
| 22716 | $60.90 | 530093818 | $3,291.00 | 530221590 | $270.00 |
| 22717 | $5,400.00 | 530093825 | $1,097.00 | 530221591 | $116,656.00 |
| 22718 | $1,013.89 | 530093833 | $86.45 | 530221592 | $28,306.50 |
| 22722 | $931.96 | 530093834 | $163.00 | 530221595 | $552.50 |
| 22723 | $1,876.00 | 530093837 | $676.50 | 530221597 | $1,708.00 |
| 22725 | $3,594.00 | 530093843 | $2,052.00 | 530221599 | $5,857.00 |
| 22726 | $573.95 | 530093845 | $4,132.00 | 530221601 | $9,897.00 |
| 22727 | $1,208.03 | 530093855 | $143,227.00 | 530221602 | $79,566.00 |
| 22728 | $81.77 | 530093857 | $156.25 | 530221606 | $1,097.00 |
| 22729 | $23,236.00 | 530093868 | $5,485.00 | 530221620 | $7,592.40 |
| 22730 | $4,673.50 | 530093872 | $2,240.00 | 530221632 | $44,451.68 |
| 22732 | $1,160.77 | 530093877 | $1,888.20 | 530221633 | $45,849.18 |
| 22733 | $5,749.58 | 530093878 | $1,013.00 | 530221637 | $552.50 |
| 22734 | $897.34 | 530093882 | $882.30 | 530221641 | $1,157,169.00 |
| 22735 | $288.19 | 530093884 | $1,668.70 | 530221646 | $50,780.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22736 | $506.57 |
| 22738 | $789.57 |
| 22739 | $351.79 |
| 22740 | $2,875.74 |
| 22741 | $1,636.89 |
| 22742 | $45.90 |
| 22743 | $246.13 |
| 22745 | $83,444.00 |
| 22758 | $240.98 |
| 22760 | $276.60 |
| 22761 | $737.60 |
| 22766 | $3,162.50 |
| 22767 | $1,746.28 |
| 22769 | $216.00 |
| 22770 | $1,432.50 |
| 22772 | $45.01 |
| 22773 | $1,645.52 |
| 22775 | $324.49 |
| 22777 | $113.67 |
| 22778 | $49.61 |
| 22780 | $306.19 |
| 22784 | $1,173.37 |
| 22787 | $586.00 |
| 22791 | $922.00 |
| 22795 | $135.00 |
| 22796 | $3,827.50 |
| 22797 | $1,580.60 |
| 22798 | $7,012.25 |
| 22799 | $424.55 |
| 22801 | $119.73 |
| 22802 | $1,966.00 |
| 22806 | $3,467.30 |
| 22809 | $709.10 |
| 22810 | $2,637.00 |
| 22811 | $1,998.00 |
| 22812 | $162.00 |
| 22814 | $2,703.25 |
| 22817 | $112.00 |
| 22819 | $9,110.00 |
| 22820 | $540.00 |
| 22821 | $1,013.00 |
| 22824 | $608.00 |
| 22825 | $54.00 |
| 22826 | $16.16 |
| 22830 | $938.00 |
| 22834 | $108.00 |
| 22835 | $542.60 |
| 22836 | $76.20 |
| 22837 | $24,120.00 |
| 22840 | $155.88 |
| 22842 | $3,114.00 |
| 22843 | $1,337.30 |
| 22844 | $1,383.00 |
| 22846 | $632.80 |
| 22848 | $1,134.00 |
| 22849 | $3,216.05 |
| 22852 | $1,322.30 |
| 22853 | $20.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530093888 | $1,093.90 |
| 530093890 | $6,156.00 |
| 530093900 | $162.00 |
| 530093902 | $1,326.00 |
| 530093917 | $1,560.10 |
| 530093918 | $4,132.00 |
| 530093924 | $3,839.50 |
| 530093944 | $54.00 |
| 530093956 | $26,862.00 |
| 530093960 | $2,919.70 |
| 530094007 | $12,105.00 |
| 530094015 | $4,118.59 |
| 530094017 | $1,025.50 |
| 530094018 | $1,594.50 |
| 530094019 | $2,018.00 |
| 530094024 | $13,271.00 |
| 530094027 | $21,874.20 |
| 530094031 | $17,845.00 |
| 530094033 | $8,512.00 |
| 530094035 | $54.00 |
| 530094039 | $882.30 |
| 530094040 | $446.75 |
| 530094042 | $882.30 |
| 530094047 | $2,766.00 |
| 530094053 | $25,557.00 |
| 530094054 | $13,717.00 |
| 530094057 | $432.00 |
| 530094058 | $1,025.05 |
| 530094066 | $6,132.00 |
| 530094085 | $59,036.90 |
| 530094094 | $6,488.95 |
| 530094105 | $2,018.00 |
| 530094110 | $10,640.60 |
| 530094111 | $937.05 |
| 530094127 | $9,880.00 |
| 530094132 | $11,103.00 |
| 530094137 | $112.00 |
| 530094145 | $11,200.00 |
| 530094147 | $1,198.00 |
| 530094156 | $548.50 |
| 530094157 | $1,919.75 |
| 530094169 | $2,527.35 |
| 530094176 | $902.00 |
| 530094178 | $1,883.00 |
| 530094185 | $1,459.01 |
| 530094203 | $882.30 |
| 530094204 | $882.30 |
| 530094207 | $5,904.00 |
| 530094210 | $1,063.00 |
| 530094216 | $1,063.00 |
| 530094219 | $1,127.50 |
| 530094224 | $10,650.00 |
| 530094225 | $350.00 |
| 530094228 | $6,582.00 |
| 530094244 | $1,677.00 |
| 530094252 | $1,261.25 |
| 530094253 | $83.10 |
| 530094254 | $2,532.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530221651 | $32,171.60 |
| 530221656 | $54,700.00 |
| 530221657 | $60,775.00 |
| 530221659 | $127,892.00 |
| 530221660 | $61,382.00 |
| 530221664 | $206,667.37 |
| 530221665 | $44,726.00 |
| 530221670 | $49,400.00 |
| 530221672 | $17,920.00 |
| 530221673 | $13,728.00 |
| 530221674 | $82,505.00 |
| 530221675 | $23,463.00 |
| 530221676 | $41,565.00 |
| 530221677 | $68,486.00 |
| 530221678 | $34,526.00 |
| 530221679 | $265,107.00 |
| 530221680 | $19,034.50 |
| 530221682 | $3,132.00 |
| 530221683 | $15,282.00 |
| 530221685 | $556,578.10 |
| 530221686 | $125,404.00 |
| 530221687 | $49,234.00 |
| 530221692 | $46,609.90 |
| 530221693 | $131,400.00 |
| 530221695 | $1,153,436.24 |
| 530221696 | $1,236,114.00 |
| 530221700 | $1,155.00 |
| 530221701 | $800,850.93 |
| 530221702 | $6,292.00 |
| 530221709 | $10,105.20 |
| 530221710 | $348,084.00 |
| 530221711 | $161,927.55 |
| 530221712 | $24,290.00 |
| 530221719 | $54,427.00 |
| 530221721 | $17,357.00 |
| 530221725 | $96,768.00 |
| 530221727 | $8,364.22 |
| 530221729 | $6,553.73 |
| 530221730 | $5,530.65 |
| 530221731 | $2,926.00 |
| 530221732 | $413.35 |
| 530221733 | $24,596.00 |
| 530221734 | $18,076.50 |
| 530221736 | $16,966.00 |
| 530221737 | $21,363.10 |
| 530221742 | $1,863.70 |
| 530221743 | $10,296.00 |
| 530221746 | $42,042.00 |
| 530221747 | $3,942,675.60 |
| 530221748 | $42,610.72 |
| 530221749 | $12,377.23 |
| 530221750 | $6,030.00 |
| 530221751 | $14,071.20 |
| 530221752 | $236,836.00 |
| 530221753 | $364,492.00 |
| 530221759 | $161,905.25 |
| 530221761 | $8,808.80 |
| 530221762 | $100,890.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 22854 | $2,211.20 |
| 22858 | $1,822.00 |
| 22859 | $55.40 |
| 22862 | $67.29 |
| 22865 | $929.00 |
| 22867 | $14,261.00 |
| 22869 | $2,223.00 |
| 22870 | $6,678.00 |
| 22871 | $1,202.00 |
| 22878 | $128.00 |
| 22882 | $1,167.79 |
| 22884 | $91.35 |
| 22885 | $2,839.85 |
| 22886 | $26.19 |
| 22888 | $34,245.00 |
| 22889 | $540.00 |
| 22891 | $467.90 |
| 22892 | $1,122.80 |
| 22893 | $788.40 |
| 22894 | $1,082.82 |
| 22895 | $2,176.30 |
| 22896 | $164.55 |
| 22898 | $83.40 |
| 22899 | $32.94 |
| 22900 | $60.78 |
| 22902 | $2,410.00 |
| 22903 | $374.00 |
| 22904 | $3,907.00 |
| 22905 | $7,931.00 |
| 22909 | $91.10 |
| 22911 | $959.00 |
| 22912 | $958.00 |
| 22913 | $628.30 |
| 22914 | $3,794.00 |
| 22915 | $1,120.00 |
| 22916 | $162.00 |
| 22917 | $11,720.00 |
| 22922 | $354.46 |
| 22923 | $881.36 |
| 22925 | $601.52 |
| 22926 | $495.29 |
| 22927 | $174.20 |
| 22928 | $51.65 |
| 22929 | $66.80 |
| 22930 | $5,916.20 |
| 22933 | $81.00 |
| 22934 | $40.50 |
| 22937 | $2,652.44 |
| 22938 | $162.00 |
| 22941 | $896.00 |
| 22949 | $479.20 |
| 22950 | $1,033.00 |
| 22952 | $3,862.97 |
| 22953 | $559.39 |
| 22954 | $586.00 |
| 22955 | $270.00 |
| 22956 | $873.59 |
| 22957 | $8,335.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530094255 | $8,442.00 |
| 530094261 | $18,778.00 |
| 530094263 | $4,642.00 |
| 530094264 | $882.30 |
| 530094276 | $648.00 |
| 530094298 | $2,288.00 |
| 530094302 | $5,383.00 |
| 530094308 | $60.80 |
| 530094313 | $1,699.50 |
| 530094324 | $4,915.00 |
| 530094330 | $5,177.40 |
| 530094341 | $7,367.10 |
| 530094344 | $48,825.30 |
| 530094352 | $4,252.00 |
| 530094355 | $4,915.00 |
| 530094359 | $4,166.85 |
| 530094360 | $898.50 |
| 530094361 | $2,066.00 |
| 530094363 | $1,123.00 |
| 530094364 | $3,994.50 |
| 530094367 | $68.75 |
| 530094372 | $9,817.75 |
| 530094373 | $9,817.75 |
| 530094374 | $9,817.75 |
| 530094375 | $9,817.75 |
| 530094379 | $1,013.00 |
| 530094381 | $516.50 |
| 530094382 | $76.20 |
| 530094383 | $302.55 |
| 530094384 | $1,065.50 |
| 530094388 | $1,976.00 |
| 530094389 | $3,673.60 |
| 530094392 | $2,814.00 |
| 530094398 | $5,990.00 |
| 530094405 | $4,659.80 |
| 530094406 | $540.00 |
| 530094409 | $6,787.10 |
| 530094415 | $8,811.00 |
| 530094416 | $7,463.00 |
| 530094417 | $8,811.00 |
| 530094418 | $16,733.40 |
| 530094419 | $1,080.00 |
| 530094421 | $69,400.00 |
| 530094423 | $486.00 |
| 530094424 | $486.00 |
| 530094425 | $486.00 |
| 530094457 | $12,230.00 |
| 530094458 | $33,429.00 |
| 530094472 | $20,260.00 |
| 530094478 | $4,608.00 |
| 530094483 | $2,318.00 |
| 530094488 | $1,235.00 |
| 530094490 | $4,252.00 |
| 530094491 | $121.80 |
| 530094493 | $1,097.00 |
| 530094494 | $2,344.00 |
| 530094496 | $2,968.50 |
| 530094499 | $494.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530221763 | $67,284.00 |
| 530221766 | $2,695.50 |
| 530221767 | $26,532.00 |
| 530221768 | $8,866.00 |
| 530221772 | $7,366.40 |
| 530221774 | $4,574.50 |
| 530221775 | $5,090.04 |
| 530221776 | $116,206.00 |
| 530221777 | $2,506,546.47 |
| 530221778 | $1,512,696.00 |
| 530221780 | $19,734.00 |
| 530221787 | $20,779.00 |
| 530221791 | $3,878.75 |
| 530221793 | $423,273.00 |
| 530221794 | $528,318.00 |
| 530221795 | $1,953,543.00 |
| 530221797 | $96,144.00 |
| 530221798 | $2,026.00 |
| 530221799 | $128,210.00 |
| 530221801 | $54,272.53 |
| 530221802 | $73,636.75 |
| 530221803 | $52,289.83 |
| 530221804 | $161,936.00 |
| 530221805 | $114,010.00 |
| 530221806 | $43,417.05 |
| 530221808 | $5,446.35 |
| 530221810 | $36,580.70 |
| 530221811 | $7,412.50 |
| 530221812 | $114,662.00 |
| 530221813 | $4,004.00 |
| 530221814 | $8,221.25 |
| 530221815 | $17,986.25 |
| 530221816 | $17,986.25 |
| 530221817 | $17,986.25 |
| 530221818 | $22,762.00 |
| 530221819 | $89,462.10 |
| 530221820 | $159,317.10 |
| 530221822 | $86,892.20 |
| 530221823 | $48,200.00 |
| 530221824 | $11,810.00 |
| 530221825 | $7,676.50 |
| 530221826 | $99,650.00 |
| 530221829 | $3,615.00 |
| 530221830 | $1,089,106.20 |
| 530221832 | $17,290.00 |
| 530221833 | $25,305.00 |
| 530221834 | $5,019.25 |
| 530221835 | $89,784.50 |
| 530221836 | $26,473.00 |
| 530221837 | $11,510.00 |
| 530221838 | $61,906.00 |
| 530221839 | $13,102.38 |
| 530221840 | $9,778.21 |
| 530221841 | $33,780.00 |
| 530221843 | $21,218.50 |
| 530221845 | $31,206.00 |
| 530221846 | $432.00 |
| 530221848 | $72,940.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 22958 | $922.00 | 530094505 | $9,504.00 | 530221849 | $1,476.25 |
| 22959 | $1,792.72 | 530094510 | $2,240.00 | 530221851 | $427,775.00 |
| 22960 | $270.00 | 530094517 | $2,927.20 | 530221852 | $43,225.00 |
| 22961 | $1,132.00 | 530094519 | $2,361.80 | 530221853 | $52,241.00 |
| 22963 | $1,922.69 | 530094521 | $5,451.60 | 530221854 | $16,086.39 |
| 22964 | $922.00 | 530094524 | $2,391.73 | 530221855 | $81,633.50 |
| 22965 | $484.99 | 530094527 | $3,705.00 | 530221856 | $1,027,520.00 |
| 22968 | $54.00 | 530094528 | $6,708.00 | 530221857 | $1,004,055.00 |
| 22971 | $270.00 | 530094529 | $1,295.90 | 530221858 | $191,680.00 |
| 22972 | $105.84 | 530094535 | $3,458.00 | 530221859 | $2,125.80 |
| 22974 | $780.23 | 530094538 | $8,228.50 | 530221860 | $1,188.00 |
| 22975 | $23,377.00 | 530094541 | $1,714.00 | 530221861 | $150,670.00 |
| 22977 | $927.20 | 530094544 | $2,693.00 | 530221862 | $542,165.00 |
| 22978 | $820.40 | 530094545 | $4,405.50 | 530221863 | $2,255.75 |
| 22979 | $938.00 | 530094548 | $7,564.50 | 530221864 | $70,395.00 |
| 22980 | $668.70 | 530094550 | $7,509.00 | 530221865 | $1,512.00 |
| 22981 | $2,815.00 | 530094551 | $2,257.50 | 530221866 | $6,564.75 |
| 22982 | $3,517.00 | 530094556 | $2,202.75 | 530221869 | $1,350.00 |
| 22983 | $2,183.00 | 530094557 | $25,843.60 | 530221875 | $1,289.00 |
| 22985 | $1,120.00 | 530094560 | $4,388.00 | 530221876 | $1,289.00 |
| 22986 | $1,720.96 | 530094561 | $3,342.20 | 530221879 | $324.00 |
| 22987 | $304.36 | 530094563 | $111.15 | 530221883 | $900,374.00 |
| 22988 | $357.10 | 530094573 | $35,947.75 | 530221890 | $4,860.00 |
| 22989 | $4,129.00 | 530094574 | $6,732.00 | 530221893 | $29,149.00 |
| 22990 | $12,666.00 | 530094576 | $692.20 | 530221897 | $24,632.20 |
| 22991 | $1,876.00 | 530094581 | $11,247.00 | 530221920 | $6,025.00 |
| 22992 | $287.40 | 530094582 | $2,351.20 | 530221924 | $97,740.00 |
| 22995 | $65.13 | 530094586 | $7,892.68 | 530221934 | $285,854.00 |
| 22998 | $15,470.50 | 530094587 | $3,607.21 | 530221936 | $11,041.00 |
| 23001 | $2,305.00 | 530094590 | $9,305.00 | 530221945 | $5,166.00 |
| 23002 | $1,148.00 | 530094592 | $65,043.00 | 530221965 | $148,978.50 |
| 23003 | $1,876.00 | 530094593 | $11,748.38 | 530221973 | $81,350.60 |
| 23006 | $935.90 | 530094594 | $91,581.30 | 530221974 | $546,157.00 |
| 23007 | $1,826.00 | 530094595 | $33,066.65 | 530221982 | $507,774.00 |
| 23009 | $615.78 | 530094596 | $3,911.40 | 530221985 | $25,837.60 |
| 23012 | $195.59 | 530094601 | $3,863.00 | 530221989 | $77,789.50 |
| 23013 | $840.02 | 530094602 | $112.00 | 530221990 | $77,231.75 |
| 23014 | $1,243.19 | 530094612 | $256.63 | 530221993 | $2,775.00 |
| 23018 | $4,526.37 | 530094622 | $1,033.00 | 530221995 | $20,389.50 |
| 23021 | $4,480.00 | 530094623 | $1,558.50 | 530221997 | $69,393.00 |
| 23026 | $1,415.42 | 530094624 | $328.20 | 530222001 | $76,661.50 |
| 23029 | $15,375.25 | 530094626 | $531.45 | 530222002 | $76,661.50 |
| 23031 | $31,130.00 | 530094627 | $1,118.00 | 530222003 | $76,661.50 |
| 23032 | $3,516.00 | 530094628 | $2,231.00 | 530222014 | $155,442.00 |
| 23036 | $2,973.00 | 530094631 | $494.00 | 530222020 | $101,936.80 |
| 23037 | $2,718.00 | 530094632 | $13,229.00 | 530222021 | $204,381.00 |
| 23040 | $790.45 | 530094633 | $1,013.00 | 530222032 | $74,227.00 |
| 23041 | $1,926.45 | 530094634 | $5,795.00 | 530222033 | $96,766.00 |
| 23042 | $247.11 | 530094635 | $1,634.85 | 530222035 | $88,370.60 |
| 23044 | $277.27 | 530094636 | $11,720.00 | 530222047 | $249,608.00 |
| 23045 | $9,451.00 | 530094637 | $1,966.00 | 530222051 | $1,358,545.00 |
| 23046 | $34,500.00 | 530094645 | $1,033.00 | 530222062 | $3,608.00 |
| 23047 | $35,984.00 | 530094646 | $5,256.00 | 530222071 | $39,660.00 |
| 23048 | $45,572.50 | 530094650 | $311.43 | 530222080 | $4,751.10 |
| 23049 | $693.60 | 530094651 | $2,582.50 | 530222086 | $172,732.00 |
| 23051 | $1,148.00 | 530094652 | $2,785.75 | 530222087 | $32,227.00 |
| 23052 | $2,874.00 | 530094653 | $1,804.00 | 530222090 | $44,465.00 |
| 23055 | $1,277.90 | 530094667 | $53.34 | 530222091 | $612,275.16 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23057 | $254.18 |
| 23059 | $5,898.00 |
| 23060 | $9,380.00 |
| 23062 | $21,771.50 |
| 23065 | $217.75 |
| 23066 | $272.14 |
| 23067 | $1,611.61 |
| 23071 | $3,643.88 |
| 23073 | $3,865.55 |
| 23077 | $743.54 |
| 23079 | $2,110.90 |
| 23082 | $76.34 |
| 23083 | $284.03 |
| 23084 | $10,332.00 |
| 23085 | $2,748.30 |
| 23086 | $1,438.50 |
| 23087 | $1,876.00 |
| 23089 | $358.43 |
| 23091 | $14,070.00 |
| 23092 | $548.00 |
| 23093 | $78.55 |
| 23094 | $315.70 |
| 23095 | $3,827.00 |
| 23096 | $2,349.80 |
| 23098 | $2,060.50 |
| 23103 | $1,149.00 |
| 23105 | $171.95 |
| 23106 | $2,280.26 |
| 23107 | $105.30 |
| 23108 | $6,469.24 |
| 23112 | $871.00 |
| 23113 | $1,701.70 |
| 23115 | $108.00 |
| 23116 | $1,462.45 |
| 23117 | $52.22 |
| 23118 | $1,023.90 |
| 23119 | $19,868.00 |
| 23120 | $5,660.00 |
| 23121 | $2,194.00 |
| 23124 | $4,690.00 |
| 23126 | $3,057.48 |
| 23127 | $1,579.00 |
| 23128 | $162.00 |
| 23130 | $4,754.00 |
| 23131 | $3,516.00 |
| 23132 | $883.59 |
| 23133 | $108.00 |
| 23134 | $2,160.00 |
| 23135 | $108.00 |
| 23136 | $108.00 |
| 23137 | $1,578.19 |
| 23138 | $519.34 |
| 23139 | $40.50 |
| 23140 | $43,760.00 |
| 23145 | $1,854.94 |
| 23147 | $202.07 |
| 23149 | $557.66 |
| 23150 | $3,823.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530094668 | $196.60 |
| 530094670 | $3,594.00 |
| 530094671 | $12,892.00 |
| 530094673 | $639.52 |
| 530094674 | $640.26 |
| 530094676 | $10,330.00 |
| 530094678 | $3,186.00 |
| 530094679 | $3,172.50 |
| 530094682 | $4,153.30 |
| 530094683 | $4,940.00 |
| 530094685 | $270.00 |
| 530094686 | $1,132.00 |
| 530094687 | $2,223.70 |
| 530094693 | $2,009.70 |
| 530094696 | $270.00 |
| 530094698 | $6,459.00 |
| 530094699 | $6,706.00 |
| 530094701 | $2,977.50 |
| 530094707 | $85.26 |
| 530094709 | $108.00 |
| 530094710 | $2,470.00 |
| 530094714 | $4,790.00 |
| 530094715 | $1,744.00 |
| 530094718 | $130.65 |
| 530094719 | $2,995.00 |
| 530094728 | $1,013.00 |
| 530094730 | $1,966.00 |
| 530094735 | $3,291.00 |
| 530094743 | $2,949.00 |
| 530094758 | $1,474.50 |
| 530094759 | $2,949.00 |
| 530094762 | $5,165.00 |
| 530094765 | $2,194.00 |
| 530094766 | $475.40 |
| 530094775 | $3,099.00 |
| 530094781 | $344.20 |
| 530094783 | $2,657.50 |
| 530094787 | $756.00 |
| 530094788 | $2,441.00 |
| 530094790 | $979.80 |
| 530094808 | $4,252.00 |
| 530094810 | $1,235.00 |
| 530094813 | $3,491.50 |
| 530094817 | $2,420.00 |
| 530094818 | $2,814.00 |
| 530094819 | $3,201.98 |
| 530094821 | $1,259.44 |
| 530094830 | $902.00 |
| 530094839 | $151.58 |
| 530094848 | $2,126.00 |
| 530094854 | $1,033.00 |
| 530094855 | $2,205.00 |
| 530094857 | $4,027.48 |
| 530094866 | $1,564.50 |
| 530094872 | $130.65 |
| 530094907 | $8,264.00 |
| 530094929 | $1,572.00 |
| 530094931 | $5,485.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530222092 | $76,971.32 |
| 530222097 | $397,046.30 |
| 530222106 | $138,300.00 |
| 530222111 | $4,968.00 |
| 530222130 | $20,138.00 |
| 530222135 | $18,828.00 |
| 530222139 | $3,302.00 |
| 530222140 | $82,410.60 |
| 530222141 | $175,094.00 |
| 530222147 | $245,912.00 |
| 530222152 | $10,992.10 |
| 530222155 | $353,047.50 |
| 530222163 | $7,206.00 |
| 530222168 | $31,400.00 |
| 530222177 | $15,366.00 |
| 530222191 | $62,656.00 |
| 530222209 | $89,880.00 |
| 530222210 | $78,680.00 |
| 530222211 | $56,280.00 |
| 530222214 | $13,830.00 |
| 530222215 | $28,582.00 |
| 530222216 | $4,241.20 |
| 530222217 | $8,482.40 |
| 530222218 | $174,726.00 |
| 530222237 | $44,380.00 |
| 530222239 | $20,594.00 |
| 530222266 | $1,668.50 |
| 530222271 | $1,568.45 |
| 530222273 | $14,664.37 |
| 530222274 | $139,847.50 |
| 530222275 | $21,610.00 |
| 530222291 | $149,218.00 |
| 530222301 | $237,752.74 |
| 530222304 | $68,558.00 |
| 530222306 | $26,172.10 |
| 530222314 | $240,881.00 |
| 530222317 | $2,371.10 |
| 530222335 | $9,414.00 |
| 530222336 | $46,852.30 |
| 530222345 | $323,652.10 |
| 530222348 | $1,234.00 |
| 530222350 | $40,730.56 |
| 530222356 | $340,290.10 |
| 530222357 | $66,749.40 |
| 530222359 | $156,783.90 |
| 530222360 | $102,393.00 |
| 530222370 | $6,772,007.00 |
| 530222374 | $1,824,962.50 |
| 530222377 | $134,387.00 |
| 530222379 | $37,010.00 |
| 530222398 | $96,150.60 |
| 530222402 | $220,947.65 |
| 530222403 | $574,114.80 |
| 530222419 | $13,866.00 |
| 530222422 | $8,517.50 |
| 530222438 | $206,327.50 |
| 530222448 | $476,046.30 |
| 530222450 | $14,750.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23151 | $427.11 |
| 23152 | $1,241.80 |
| 23153 | $6.09 |
| 23155 | $2,850.00 |
| 23156 | $103.68 |
| 23159 | $574.80 |
| 23160 | $1,077.57 |
| 23163 | $156.60 |
| 23164 | $4,244.63 |
| 23167 | $599.30 |
| 23168 | $162.00 |
| 23174 | $66.54 |
| 23175 | $197.82 |
| 23176 | $132.94 |
| 23177 | $270.00 |
| 23178 | $1,019.00 |
| 23180 | $4,875.39 |
| 23185 | $120.46 |
| 23186 | $21,404.00 |
| 23188 | $1,869.43 |
| 23191 | $933.15 |
| 23193 | $3,514.70 |
| 23194 | $3,543.00 |
| 23195 | $434.16 |
| 23196 | $49.02 |
| 23198 | $90.20 |
| 23201 | $280.00 |
| 23202 | $1,013.00 |
| 23203 | $5,065.00 |
| 23204 | $3,087.00 |
| 23205 | $526.50 |
| 23206 | $108.00 |
| 23207 | $5,470.00 |
| 23211 | $12.78 |
| 23214 | $4,754.00 |
| 23217 | $1,148.00 |
| 23219 | $2,035.00 |
| 23220 | $578.98 |
| 23221 | $1,081.50 |
| 23222 | $114.90 |
| 23223 | $10,530.00 |
| 23224 | $4,592.00 |
| 23225 | $3,705.00 |
| 23226 | $958.00 |
| 23228 | $281.87 |
| 23229 | $1,863.40 |
| 23230 | $983.00 |
| 23231 | $232.25 |
| 23232 | $4,935.00 |
| 23235 | $1,822.00 |
| 23236 | $2,158.17 |
| 23238 | $1,172.00 |
| 23239 | $2,238.00 |
| 23244 | $406.84 |
| 23245 | $60.80 |
| 23246 | $911.00 |
| 23250 | $28.08 |
| 23251 | $268.38 |

| Claim Number | Recognized Loss |
|---|---|
| 530094936 | $91.20 |
| 530094937 | $1,097.00 |
| 530094940 | $348.40 |
| 530094941 | $348.40 |
| 530094942 | $348.40 |
| 530094943 | $348.40 |
| 530094944 | $348.40 |
| 530094945 | $1,262.80 |
| 530094949 | $653.25 |
| 530094965 | $5,412.00 |
| 530094966 | $38,420.00 |
| 530094977 | $493.65 |
| 530094980 | $1,919.75 |
| 530094981 | $615.37 |
| 530094987 | $2,086.00 |
| 530094988 | $2,194.00 |
| 530094993 | $180.40 |
| 530094994 | $1,097.00 |
| 530094997 | $21,260.00 |
| 530094998 | $1,645.50 |
| 530095000 | $1,474.50 |
| 530095001 | $1,474.50 |
| 530095002 | $983.00 |
| 530095003 | $491.50 |
| 530095004 | $16,501.43 |
| 530095005 | $10,720.00 |
| 530095007 | $3,487.50 |
| 530095009 | $3,087.50 |
| 530095010 | $1,766.85 |
| 530095013 | $1,474.50 |
| 530095016 | $8,863.75 |
| 530095018 | $243.88 |
| 530095023 | $32,106.00 |
| 530095025 | $15,389.00 |
| 530095027 | $146,808.00 |
| 530095033 | $40,254.50 |
| 530095034 | $16,144.00 |
| 530095036 | $41,080.00 |
| 530095041 | $46,780.50 |
| 530095044 | $37,917.80 |
| 530095046 | $61,214.00 |
| 530095049 | $20,560.00 |
| 530095052 | $15,461.00 |
| 530095055 | $30,122.25 |
| 530095058 | $115,641.75 |
| 530095061 | $5,936.00 |
| 530095062 | $902.00 |
| 530095065 | $424.00 |
| 530095067 | $14,091.25 |
| 530095068 | $938.00 |
| 530095071 | $5,740.00 |
| 530095072 | $5,740.00 |
| 530095073 | $76.20 |
| 530095078 | $2,074.00 |
| 530095080 | $11,480.00 |
| 530095082 | $2,155.50 |
| 530095099 | $540.00 |
| 530095104 | $1,148.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530222456 | $3,671.00 |
| 530222457 | $850,187.92 |
| 530222469 | $16,930.00 |
| 530222476 | $2,652.00 |
| 530222483 | $560,524.00 |
| 530222495 | $88,839.00 |
| 530222507 | $312,494.00 |
| 530222509 | $135,367.00 |
| 530222511 | $10,630.00 |
| 530222520 | $44,422.50 |
| 530222523 | $23,629.00 |
| 530222524 | $25,965.50 |
| 530222525 | $24,797.50 |
| 530222526 | $24,797.50 |
| 530222529 | $1,981.20 |
| 530222531 | $14,162.25 |
| 530222532 | $9,894.50 |
| 530222533 | $13,070.25 |
| 530222534 | $16,043.50 |
| 530222535 | $14,228.25 |
| 530222537 | $4,971.00 |
| 530222538 | $4,524.60 |
| 530222540 | $781,342.53 |
| 530222541 | $396.88 |
| 530222545 | $288,613.80 |
| 530222548 | $925,057.70 |
| 530222550 | $361,263.80 |
| 530222556 | $76,018.00 |
| 530222557 | $104,809.98 |
| 530222560 | $85,069.00 |
| 530222563 | $78,310.00 |
| 530222574 | $251,855.10 |
| 530222575 | $271,485.56 |
| 530222577 | $6,798.60 |
| 530222614 | $135,601.80 |
| 530222618 | $13,061.70 |
| 530222620 | $1,243,745.00 |
| 530222625 | $267,833.57 |
| 530222627 | $93,326.02 |
| 530222628 | $483,225.00 |
| 530222630 | $8,166.40 |
| 530222647 | $46,486.80 |
| 530222648 | $130,349.10 |
| 530222670 | $5,412.00 |
| 530222672 | $5,412.00 |
| 530222681 | $82,392.30 |
| 530222683 | $79,500.00 |
| 530222684 | $219,728.81 |
| 530222687 | $10,095,740.00 |
| 530222694 | $276,656.50 |
| 530222702 | $19,590.25 |
| 530222713 | $353,992.00 |
| 530222717 | $386,680.75 |
| 530222726 | $16,846.00 |
| 530222727 | $4,528.49 |
| 530222730 | $5,316.50 |
| 530222733 | $1,853,417.20 |
| 530222739 | $36,472.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23252 | $405.20 |
| 23254 | $3,279.00 |
| 23255 | $2,059.00 |
| 23257 | $169.85 |
| 23258 | $416.00 |
| 23259 | $1,395.15 |
| 23260 | $10,630.00 |
| 23262 | $809.20 |
| 23263 | $700.50 |
| 23264 | $496.71 |
| 23265 | $434.28 |
| 23267 | $675.75 |
| 23268 | $12.90 |
| 23269 | $938.00 |
| 23271 | $902.00 |
| 23273 | $315.72 |
| 23274 | $1,343.88 |
| 23276 | $2,870.00 |
| 23277 | $1,001.24 |
| 23278 | $86.96 |
| 23293 | $270.00 |
| 23294 | $750.16 |
| 23295 | $29,394.58 |
| 23296 | $1,734.40 |
| 23297 | $22,852.00 |
| 23298 | $1,129.94 |
| 23299 | $27.06 |
| 23300 | $39,168.80 |
| 23301 | $585.90 |
| 23302 | $1,063.51 |
| 23303 | $97.84 |
| 23306 | $2,070.79 |
| 23307 | $1,844.00 |
| 23311 | $4,945.94 |
| 23313 | $284.24 |
| 23314 | $386.95 |
| 23315 | $1,572.98 |
| 23317 | $267.03 |
| 23318 | $3,160.30 |
| 23319 | $132.82 |
| 23320 | $132.94 |
| 23321 | $619.80 |
| 23322 | $2,656.96 |
| 23323 | $4,636.00 |
| 23324 | $81.70 |
| 23325 | $3,396.00 |
| 23329 | $840.00 |
| 23330 | $1,268.40 |
| 23332 | $24,520.00 |
| 23334 | $938.00 |
| 23337 | $1,066.00 |
| 23338 | $2,240.00 |
| 23340 | $7,016.63 |
| 23341 | $981.57 |
| 23343 | $2,333.05 |
| 23346 | $87.10 |
| 23347 | $270.00 |
| 23353 | $760.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530095106 | $2,066.00 |
| 530095107 | $9,362.50 |
| 530095116 | $1,179.60 |
| 530095132 | $68,325.60 |
| 530095134 | $1,971.00 |
| 530095139 | $4,915.00 |
| 530095142 | $1,013.00 |
| 530095144 | $2,948.00 |
| 530095147 | $8,862.00 |
| 530095148 | $1,916.00 |
| 530095149 | $26.13 |
| 530095153 | $2,296.00 |
| 530095166 | $742,208.00 |
| 530095168 | $981,580.90 |
| 530095174 | $2,187.54 |
| 530095189 | $9,418,043.19 |
| 530095200 | $304.00 |
| 530095211 | $20,831.10 |
| 530095224 | $304.00 |
| 530095236 | $304.00 |
| 530095238 | $2,552.10 |
| 530095270 | $121.60 |
| 530095324 | $1,520.00 |
| 530095403 | $304.00 |
| 530095405 | $729.60 |
| 530095409 | $608.00 |
| 530095430 | $3,040.00 |
| 530095436 | $608.00 |
| 530095443 | $729.60 |
| 530095447 | $243.20 |
| 530095451 | $243.20 |
| 530095452 | $17,644.00 |
| 530095544 | $161,221.00 |
| 530095545 | $42,165.00 |
| 530095551 | $9,060.00 |
| 530095566 | $425.60 |
| 530095619 | $243.20 |
| 530095641 | $304.00 |
| 530095645 | $608.00 |
| 530095731 | $93,800.00 |
| 530095737 | $47,900.00 |
| 530096085 | $8,507.00 |
| 530096336 | $1,872.40 |
| 530096416 | $1,148.00 |
| 530096543 | $2,552.10 |
| 530096555 | $14,816.00 |
| 530096848 | $17,258.00 |
| 530096985 | $4,445.00 |
| 530097100 | $189,743.50 |
| 530097207 | $467,568.00 |
| 530097208 | $206,721.49 |
| 530097210 | $28,228.50 |
| 530097212 | $1,248,316.00 |
| 530097216 | $90,412.86 |
| 530097217 | $391.50 |
| 530097218 | $476,568.50 |
| 530097223 | $8,645.00 |
| 530097226 | $92,096.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530222748 | $202,187.03 |
| 530222759 | $128,896.00 |
| 530222774 | $463,276.00 |
| 530222783 | $595.32 |
| 530222787 | $204,993.40 |
| 530222795 | $256,361.50 |
| 530222801 | $78,256.00 |
| 530222804 | $65,881.60 |
| 530222807 | $50,966.00 |
| 530222828 | $44,655.00 |
| 530222829 | $3,480.75 |
| 530222834 | $2,819,614.00 |
| 530222838 | $4,144,212.00 |
| 530222842 | $123,720.00 |
| 530222849 | $46,074.00 |
| 530222850 | $5,708.00 |
| 530222879 | $60,145.00 |
| 530222881 | $4,790.00 |
| 530222887 | $2,030.65 |
| 530222888 | $7,436.50 |
| 530222894 | $4,067.70 |
| 530222895 | $33,933.00 |
| 530222905 | $20,900.00 |
| 530222907 | $1,065.00 |
| 530222911 | $313,592.00 |
| 530222940 | $120,840.40 |
| 530222950 | $400,071.00 |
| 530222954 | $163,678.00 |
| 530222956 | $93,955.00 |
| 530222967 | $2,733.00 |
| 530222984 | $455.50 |
| 530223195 | $1,966.00 |
| 530223291 | $5,065.00 |
| 530223316 | $1,594.50 |
| 530223761 | $1,038.00 |
| 530223779 | $8,448.00 |
| 530223921 | $1,081.46 |
| 530223925 | $116.45 |
| 530223926 | $200.91 |
| 530223927 | $94.80 |
| 530223928 | $1,172.00 |
| 530223929 | $127.21 |
| 530223932 | $270.00 |
| 530223936 | $681.45 |
| 530223940 | $786.40 |
| 530223941 | $114.30 |
| 530223942 | $163.30 |
| 530223947 | $2,930.00 |
| 530223950 | $2,650.67 |
| 530223959 | $412.97 |
| 530223963 | $129.72 |
| 530223966 | $2,318.00 |
| 530223967 | $2,028.25 |
| 530223975 | $1,827.80 |
| 530223978 | $9,495.05 |
| 530223979 | $496.27 |
| 530223980 | $3.08 |
| 530223984 | $270.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23357 | $36.33 |
| 23359 | $4,170.00 |
| 23360 | $2,203.80 |
| 23362 | $8,051.25 |
| 23365 | $1,984.86 |
| 23366 | $3,185.50 |
| 23367 | $1,599.00 |
| 23368 | $8,272.00 |
| 23369 | $6,828.00 |
| 23371 | $2,307.48 |
| 23373 | $1,620.00 |
| 23375 | $2,344.00 |
| 23377 | $3,887.00 |
| 23378 | $627.00 |
| 23387 | $1,620.00 |
| 23388 | $1,127.10 |
| 23389 | $4,688.00 |
| 23390 | $226.50 |
| 23394 | $3,572.00 |
| 23395 | $2,655.25 |
| 23398 | $426.12 |
| 23400 | $1,168.00 |
| 23402 | $799.12 |
| 23403 | $2,870.00 |
| 23405 | $1,666.45 |
| 23406 | $3,232.25 |
| 23407 | $540.00 |
| 23408 | $4,983.95 |
| 23409 | $5,025.32 |
| 23410 | $570.40 |
| 23411 | $958.00 |
| 23412 | $154.86 |
| 23413 | $540.00 |
| 23414 | $59,700.00 |
| 23415 | $2,157.77 |
| 23423 | $90.06 |
| 23426 | $78.87 |
| 23427 | $1,205.61 |
| 23429 | $4,930.65 |
| 23430 | $2,296.00 |
| 23431 | $947.77 |
| 23432 | $891.46 |
| 23433 | $540.50 |
| 23434 | $810.75 |
| 23435 | $270.25 |
| 23436 | $60.80 |
| 23437 | $87.10 |
| 23438 | $2,168.20 |
| 23440 | $911.00 |
| 23441 | $4,060.40 |
| 23442 | $130.65 |
| 23444 | $1,159.00 |
| 23445 | $3,444.00 |
| 23446 | $2,604.00 |
| 23448 | $564.80 |
| 23449 | $727.82 |
| 23450 | $311.50 |
| 23452 | $1,533,900.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530097228 | $31,629.00 |
| 530097229 | $44,226.00 |
| 530097230 | $231,420.25 |
| 530097231 | $192,923.30 |
| 530097235 | $82,509.00 |
| 530097237 | $42,143.70 |
| 530097238 | $9,316.50 |
| 530097248 | $773,251.00 |
| 530097251 | $57,145.60 |
| 530097252 | $132,622.00 |
| 530097254 | $38,669.50 |
| 530097258 | $1,030,912.50 |
| 530097260 | $572,379.16 |
| 530097261 | $39,484.10 |
| 530097274 | $774.00 |
| 530097275 | $1,195.30 |
| 530097276 | $514.40 |
| 530097277 | $368.80 |
| 530097278 | $918.40 |
| 530097279 | $270.00 |
| 530097280 | $1,860.00 |
| 530097281 | $1,219.20 |
| 530097282 | $911.70 |
| 530097283 | $1,013.00 |
| 530097284 | $370.50 |
| 530097285 | $2,800.00 |
| 530097286 | $32.40 |
| 530097287 | $1,549.50 |
| 530097288 | $287.00 |
| 530097289 | $1,356.90 |
| 530097290 | $540.00 |
| 530097291 | $922.00 |
| 530097293 | $650,312.50 |
| 530097294 | $36,853.00 |
| 530097296 | $669,863.20 |
| 530097297 | $544,605.00 |
| 530097298 | $75,027.90 |
| 530097299 | $199,590.00 |
| 530097300 | $219,131.30 |
| 530097302 | $181,194.40 |
| 530097303 | $30,282.40 |
| 530097304 | $64,386.00 |
| 530097305 | $19,329.05 |
| 530097306 | $259,570.00 |
| 530097308 | $15,999.30 |
| 530097348 | $126,868.20 |
| 530097349 | $88,579.75 |
| 530097354 | $25,795.90 |
| 530097358 | $24,183.02 |
| 530097362 | $13,804.00 |
| 530097363 | $13,762.00 |
| 530097364 | $2,071,258.00 |
| 530097365 | $203,861.00 |
| 530097366 | $47,692.37 |
| 530097368 | $374,649.60 |
| 530097371 | $8,645.00 |
| 530097375 | $8,645.00 |
| 530097377 | $17,260.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530223986 | $321.55 |
| 530223987 | $3,039.00 |
| 530223989 | $62.78 |
| 530223991 | $10.67 |
| 530223995 | $2,086.00 |
| 530223998 | $1,168.00 |
| 530224001 | $600.78 |
| 530224003 | $353.70 |
| 530224006 | $117.65 |
| 530224014 | $0.61 |
| 530224017 | $2,627.70 |
| 530224019 | $471.02 |
| 530224026 | $538.80 |
| 530224033 | $402.36 |
| 530224037 | $729.50 |
| 530224039 | $448.13 |
| 530224040 | $973.77 |
| 530224041 | $949.46 |
| 530224044 | $1,258.01 |
| 530224045 | $1,145.70 |
| 530224048 | $299.01 |
| 530224049 | $650.55 |
| 530224051 | $321.45 |
| 530224052 | $2,313.20 |
| 530224054 | $3,820.33 |
| 530224055 | $2,895.76 |
| 530224057 | $834.08 |
| 530224058 | $803.51 |
| 530224059 | $31.75 |
| 530224061 | $874.66 |
| 530224062 | $359.00 |
| 530224066 | $1,435.43 |
| 530224072 | $438.80 |
| 530224076 | $296.51 |
| 530224077 | $845.27 |
| 530224078 | $252.02 |
| 530224081 | $675.38 |
| 530224082 | $3,768.20 |
| 530224086 | $1,208.54 |
| 530224091 | $274.06 |
| 530224096 | $926.27 |
| 530224100 | $5.94 |
| 530224103 | $1,132.00 |
| 530224105 | $329.10 |
| 530224115 | $1,921.00 |
| 530224119 | $357.19 |
| 530224120 | $539.00 |
| 530224121 | $159.04 |
| 530224126 | $911.95 |
| 530224127 | $210.95 |
| 530224129 | $500.51 |
| 530224130 | $177.51 |
| 530224131 | $163.64 |
| 530224133 | $677.02 |
| 530224139 | $321.39 |
| 530224140 | $1,924.57 |
| 530224141 | $285.05 |
| 530224145 | $2,288.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23453 | $2,460,200.00 |
| 23456 | $381.00 |
| 23457 | $4,731.84 |
| 23459 | $301.25 |
| 23461 | $560.00 |
| 23462 | $108.00 |
| 23463 | $108.00 |
| 23464 | $2,172.25 |
| 23465 | $3,320.25 |
| 23469 | $4,144.00 |
| 23470 | $1,998.44 |
| 23473 | $7,324.30 |
| 23474 | $1,133.91 |
| 23476 | $548.50 |
| 23478 | $356.25 |
| 23479 | $3,198.00 |
| 23485 | $1,013.00 |
| 23487 | $1,148.00 |
| 23489 | $1,148.00 |
| 23490 | $983.00 |
| 23491 | $3,279.00 |
| 23493 | $3,396.00 |
| 23495 | $983.00 |
| 23497 | $997.04 |
| 23498 | $455.50 |
| 23500 | $60.90 |
| 23502 | $531.31 |
| 23505 | $270.00 |
| 23507 | $55,475.00 |
| 23508 | $737.60 |
| 23509 | $1,809.00 |
| 23510 | $1,093.25 |
| 23511 | $3,505.26 |
| 23514 | $4,736.69 |
| 23515 | $6,175.00 |
| 23517 | $3,651.91 |
| 23519 | $2,914.71 |
| 23521 | $2,285.40 |
| 23522 | $151.70 |
| 23523 | $1,337.71 |
| 23524 | $108.00 |
| 23525 | $579.13 |
| 23527 | $1,431.70 |
| 23528 | $880.88 |
| 23529 | $1,720.25 |
| 23530 | $3,182.59 |
| 23532 | $1,419.73 |
| 23534 | $76.20 |
| 23535 | $244.99 |
| 23536 | $753.80 |
| 23537 | $3,032.40 |
| 23539 | $252.47 |
| 23542 | $1,081.70 |
| 23543 | $877.60 |
| 23544 | $10,437.00 |
| 23546 | $60.90 |
| 23547 | $1,812.00 |
| 23548 | $60.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530097379 | $23,465.00 |
| 530097380 | $48,637.80 |
| 530097381 | $148,484.00 |
| 530097382 | $8,645.00 |
| 530097386 | $15,679.44 |
| 530097387 | $8,645.00 |
| 530097392 | $374,649.60 |
| 530097395 | $374,649.60 |
| 530097396 | $10,120.00 |
| 530097401 | $12,350.00 |
| 530097404 | $24,700.00 |
| 530097405 | $14,820.00 |
| 530097408 | $153,328.50 |
| 530097410 | $23,915.30 |
| 530097411 | $957,350.48 |
| 530097417 | $11,115.00 |
| 530097418 | $12,350.00 |
| 530097419 | $16,055.00 |
| 530097420 | $76,570.00 |
| 530097421 | $23,180.60 |
| 530097422 | $81,645.80 |
| 530097423 | $18,525.00 |
| 530097427 | $6,715.00 |
| 530097432 | $8,645.00 |
| 530097435 | $86,623.40 |
| 530097437 | $6,175.00 |
| 530097438 | $19,760.00 |
| 530097441 | $21,197.00 |
| 530097442 | $1,512.74 |
| 530097445 | $2,767.68 |
| 530097446 | $23,889.80 |
| 530097447 | $9,466.25 |
| 530097450 | $1,094.89 |
| 530097457 | $4,154.50 |
| 530097460 | $2,276.00 |
| 530097475 | $1,033.00 |
| 530097476 | $1,797.00 |
| 530097479 | $1,088.00 |
| 530097486 | $2,533.00 |
| 530097491 | $5,565.00 |
| 530097492 | $3,676.00 |
| 530097497 | $2,058.00 |
| 530097498 | $2,058.00 |
| 530097506 | $2,668.80 |
| 530097511 | $62,952.00 |
| 530097517 | $108,105.00 |
| 530097524 | $3,012.20 |
| 530097536 | $1,097.00 |
| 530097542 | $1,086.94 |
| 530097546 | $335.40 |
| 530097553 | $5,165.00 |
| 530097554 | $159.45 |
| 530097555 | $403.60 |
| 530097557 | $1,438.75 |
| 530097567 | $2,068.75 |
| 530097585 | $4,945.00 |
| 530097590 | $958.00 |
| 530097593 | $2,396.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530224149 | $847.83 |
| 530224156 | $179.82 |
| 530224159 | $5,590.00 |
| 530224160 | $5,274.00 |
| 530224161 | $797.25 |
| 530224162 | $273.99 |
| 530224163 | $275.34 |
| 530224171 | $331.25 |
| 530224179 | $127.28 |
| 530224183 | $540.00 |
| 530224185 | $410.05 |
| 530224190 | $385.29 |
| 530224191 | $28.14 |
| 530224193 | $1,101.00 |
| 530224194 | $352.16 |
| 530224197 | $3,396.00 |
| 530224202 | $1,220.79 |
| 530224211 | $2,296.00 |
| 530224212 | $477.27 |
| 530224213 | $675.36 |
| 530224214 | $878.57 |
| 530224215 | $243.52 |
| 530224216 | $369.99 |
| 530224219 | $253.36 |
| 530224220 | $1,172.00 |
| 530224221 | $157.49 |
| 530224230 | $864.06 |
| 530224234 | $11.68 |
| 530224236 | $4,746.38 |
| 530224242 | $266.63 |
| 530224243 | $21.89 |
| 530224246 | $422.36 |
| 530224248 | $21.60 |
| 530224252 | $130.94 |
| 530224258 | $901.06 |
| 530224263 | $183.60 |
| 530224264 | $20.71 |
| 530224265 | $352.55 |
| 530224266 | $1,148.00 |
| 530224267 | $740.00 |
| 530224270 | $57.80 |
| 530224271 | $137.07 |
| 530224272 | $138.52 |
| 530224277 | $2,322.55 |
| 530224285 | $540.00 |
| 530224286 | $313.20 |
| 530224288 | $682.34 |
| 530224292 | $4,388.00 |
| 530224293 | $1,048.69 |
| 530224294 | $1,048.69 |
| 530224298 | $4,192.48 |
| 530224305 | $3,763.53 |
| 530224310 | $1,132.00 |
| 530224311 | $1,279.16 |
| 530224312 | $3,685.62 |
| 530224314 | $730.97 |
| 530224315 | $969.90 |
| 530224316 | $72.29 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 23549 | $3,276.00 | 530097596 | $2,943.20 | 530224320 | $130.65 |
| 23550 | $43.80 | 530097613 | $1,172.00 | 530224322 | $4,480.00 |
| 23554 | $5,955.00 | 530097624 | $2,507.75 | 530224327 | $81.00 |
| 23560 | $1,186.00 | 530097625 | $2,055.00 | 530224332 | $2,072.60 |
| 23561 | $4,839.87 | 530097628 | $1,808.00 | 530224333 | $2,637.00 |
| 23563 | $493.71 | 530097629 | $1,822.00 | 530224334 | $1,148.00 |
| 23564 | $1,127.60 | 530097644 | $954.25 | 530224335 | $1,132.00 |
| 23565 | $540.00 | 530097658 | $2,046.00 | 530224337 | $2,240.00 |
| 23566 | $1,646.60 | 530097673 | $903.75 | 530224338 | $227.13 |
| 23567 | $1,172.00 | 530097677 | $3,919.50 | 530224339 | $904.00 |
| 23569 | $503.17 | 530097682 | $2,711.80 | 530224340 | $2,296.00 |
| 23570 | $2,458.00 | 530097684 | $639.60 | 530224341 | $34.56 |
| 23571 | $135.00 | 530097698 | $2,066.00 | 530224350 | $3,552.00 |
| 23572 | $2,648.00 | 530097701 | $958.00 | 530224351 | $619.49 |
| 23573 | $9,830.00 | 530097706 | $574.00 | 530224353 | $108.00 |
| 23574 | $162.00 | 530097709 | $2,594.00 | 530224357 | $859.36 |
| 23577 | $756.50 | 530097715 | $1,009.00 | 530224358 | $458.60 |
| 23578 | $2,296.00 | 530097716 | $1,009.00 | 530224365 | $2,344.00 |
| 23579 | $9,238.71 | 530097724 | $149.00 | 530224366 | $353.53 |
| 23581 | $135.00 | 530097726 | $199,964.00 | 530224368 | $1,124.47 |
| 23582 | $0.23 | 530097727 | $68,388.20 | 530224370 | $403.10 |
| 23583 | $54.00 | 530097728 | $2,661.45 | 530224373 | $884.00 |
| 23585 | $6,516.55 | 530097729 | $3,091.40 | 530224377 | $90.20 |
| 23586 | $492.81 | 530097736 | $1,614.40 | 530224380 | $273.50 |
| 23588 | $1,181.00 | 530097738 | $3,541.25 | 530224381 | $7,230.15 |
| 23589 | $1,667.25 | 530097740 | $895.05 | 530224383 | $255.93 |
| 23591 | $747.89 | 530097755 | $243.60 | 530224387 | $670.79 |
| 23594 | $566.00 | 530097762 | $6,328.00 | 530224390 | $348.40 |
| 23596 | $75.52 | 530097775 | $1,137.85 | 530224396 | $1,032.50 |
| 23597 | $2,470.00 | 530097777 | $574.00 | 530224398 | $1,021.15 |
| 23598 | $556.80 | 530097778 | $958.00 | 530224403 | $87.10 |
| 23599 | $1,020.00 | 530097797 | $60.90 | 530224406 | $60.90 |
| 23600 | $11,480.00 | 530097798 | $938.00 | 530224419 | $228.12 |
| 23602 | $4,386,424.00 | 530097799 | $7,845.00 | 530224421 | $316.91 |
| 23606 | $938.00 | 530097802 | $324.00 | 530224424 | $983.00 |
| 23607 | $992.00 | 530097803 | $8,792.00 | 530224426 | $295.87 |
| 23608 | $4,592.00 | 530097809 | $5,469.80 | 530224431 | $1,367.50 |
| 23609 | $3,504.00 | 530097816 | $3,674.00 | 530224434 | $413.19 |
| 23610 | $89.10 | 530097818 | $1,144.00 | 530224437 | $774.30 |
| 23611 | $844.20 | 530097838 | $1,712.55 | 530224439 | $902.00 |
| 23612 | $1,118.00 | 530097839 | $985.65 | 530224443 | $948.40 |
| 23613 | $415.72 | 530097852 | $3,640.00 | 530224444 | $60.90 |
| 23614 | $1,148.00 | 530097857 | $2,572.95 | 530224447 | $918.40 |
| 23615 | $1,172.00 | 530097881 | $1,366.50 | 530224452 | $1,132.00 |
| 23620 | $602.50 | 530097885 | $5,453.00 | 530224454 | $432.00 |
| 23622 | $60.97 | 530097886 | $547.00 | 530224455 | $983.00 |
| 23624 | $270.00 | 530097888 | $902.00 | 530224463 | $1,986.00 |
| 23626 | $4,728.10 | 530097892 | $1,385.75 | 530224470 | $1,091.78 |
| 23627 | $1,198.00 | 530097895 | $6,602.00 | 530224471 | $253.02 |
| 23628 | $1,132.00 | 530097899 | $601.75 | 530224478 | $2,346.50 |
| 23629 | $11,540.90 | 530097901 | $2,994.00 | 530224481 | $1,033.00 |
| 23632 | $1,002.80 | 530097903 | $1,750.00 | 530224486 | $242.98 |
| 23635 | $574.00 | 530097905 | $4,964.70 | 530224487 | $174.91 |
| 23636 | $832.00 | 530097908 | $55.50 | 530224488 | $112.59 |
| 23638 | $1,852.50 | 530097913 | $3,594.00 | 530224490 | $2,264.00 |
| 23644 | $4,132.80 | 530097929 | $2,795.00 | 530224493 | $179.56 |
| 23645 | $918.00 | 530097933 | $3,091.00 | 530224495 | $2,264.00 |
| 23648 | $2,296.00 | 530097945 | $1,430.00 | 530224496 | $122,200.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23650 | $4,252.00 |
| 23651 | $1,390.38 |
| 23652 | $548.50 |
| 23654 | $226.09 |
| 23656 | $879.00 |
| 23657 | $1,411.00 |
| 23660 | $201.45 |
| 23662 | $3,042.00 |
| 23663 | $1,066.00 |
| 23665 | $116.73 |
| 23669 | $3,114.80 |
| 23670 | $2,640.40 |
| 23672 | $522.60 |
| 23674 | $1,235.00 |
| 23675 | $560.20 |
| 23676 | $1,202.00 |
| 23679 | $2,431.20 |
| 23680 | $534.00 |
| 23683 | $958.00 |
| 23686 | $419.90 |
| 23687 | $1,094.00 |
| 23688 | $63.96 |
| 23691 | $814.30 |
| 23692 | $4,262.00 |
| 23693 | $574.00 |
| 23694 | $602.50 |
| 23695 | $280.00 |
| 23697 | $1,174.00 |
| 23699 | $1,193.20 |
| 23701 | $3,189.00 |
| 23702 | $1,202.00 |
| 23705 | $318.59 |
| 23706 | $27.00 |
| 23707 | $1,822.00 |
| 23708 | $814.30 |
| 23710 | $270.00 |
| 23711 | $574.00 |
| 23713 | $2,459.60 |
| 23714 | $2,683.20 |
| 23715 | $11,393.40 |
| 23716 | $11,520.00 |
| 23724 | $54.00 |
| 23725 | $5,470.00 |
| 23726 | $2,517.75 |
| 23730 | $2,459.60 |
| 23731 | $647.00 |
| 23733 | $1,799.92 |
| 23734 | $1,866.80 |
| 23735 | $408.70 |
| 23736 | $9,708.68 |
| 23737 | $3,086.00 |
| 23738 | $757.68 |
| 23739 | $1,574.40 |
| 23740 | $5,277.00 |
| 23743 | $30.45 |
| 23746 | $180.41 |
| 23747 | $11,510.00 |
| 23748 | $658.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530097946 | $373.10 |
| 530097947 | $426.40 |
| 530097948 | $1,223.75 |
| 530097951 | $4,592.00 |
| 530097961 | $852.00 |
| 530097964 | $6,818.50 |
| 530097966 | $1,952.00 |
| 530097967 | $1,916.00 |
| 530097970 | $1,198.00 |
| 530097972 | $663.00 |
| 530097974 | $958.00 |
| 530097977 | $740.00 |
| 530097990 | $933.00 |
| 530097999 | $55.40 |
| 530098016 | $1,151.75 |
| 530098023 | $70.80 |
| 530098030 | $70.80 |
| 530098040 | $426.00 |
| 530098042 | $121.60 |
| 530098043 | $55.50 |
| 530098046 | $428.50 |
| 530098049 | $911.00 |
| 530098050 | $1,804.00 |
| 530098052 | $469.00 |
| 530098054 | $4,915.00 |
| 530098074 | $5,795.00 |
| 530098077 | $1,888.00 |
| 530098078 | $5,784.00 |
| 530098080 | $55.50 |
| 530098082 | $983.00 |
| 530098083 | $469.00 |
| 530098093 | $545.00 |
| 530098095 | $2,687.00 |
| 530098096 | $4,140.00 |
| 530098123 | $1,804.00 |
| 530098128 | $55.50 |
| 530098138 | $504.50 |
| 530098144 | $797.25 |
| 530098147 | $1,172.00 |
| 530098157 | $6,064.00 |
| 530098168 | $56,511.00 |
| 530098169 | $2,270.00 |
| 530098190 | $922.00 |
| 530098191 | $922.00 |
| 530098197 | $852.00 |
| 530098205 | $1,595.00 |
| 530098208 | $7,228.50 |
| 530098212 | $16,674.00 |
| 530098213 | $2,370.50 |
| 530098215 | $1,185.50 |
| 530098219 | $19,720.00 |
| 530098220 | $566.00 |
| 530098233 | $6,178.00 |
| 530098234 | $959.75 |
| 530098253 | $617.50 |
| 530098266 | $3,107.00 |
| 530098290 | $179.60 |
| 530098297 | $3,128.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530224502 | $275.34 |
| 530224504 | $5,720.00 |
| 530224505 | $2,096.50 |
| 530224506 | $167.40 |
| 530224511 | $253.17 |
| 530224512 | $1,840.00 |
| 530224514 | $7,787.00 |
| 530224516 | $4,052.00 |
| 530224521 | $2,226.80 |
| 530224522 | $1,218.76 |
| 530224527 | $3,484.00 |
| 530224528 | $619.10 |
| 530224529 | $914.60 |
| 530224530 | $54.00 |
| 530224531 | $2,026.00 |
| 530224532 | $1,198.00 |
| 530224533 | $539.84 |
| 530224534 | $538.97 |
| 530224535 | $497.28 |
| 530224538 | $679.76 |
| 530224546 | $200.02 |
| 530224552 | $76.20 |
| 530224553 | $3,234.00 |
| 530224556 | $253.67 |
| 530224558 | $2,318.00 |
| 530224559 | $95.67 |
| 530224560 | $326.18 |
| 530224561 | $148.95 |
| 530224562 | $148.95 |
| 530224564 | $54.00 |
| 530224565 | $244.13 |
| 530224568 | $10.13 |
| 530224570 | $114.30 |
| 530224572 | $4,592.00 |
| 530224581 | $11,143.00 |
| 530224582 | $823.32 |
| 530224585 | $2,695.00 |
| 530224590 | $603.00 |
| 530224591 | $603.00 |
| 530224601 | $69.27 |
| 530224602 | $1,203.40 |
| 530224603 | $4,592.00 |
| 530224607 | $1,578.50 |
| 530224612 | $2,870.00 |
| 530224631 | $1,820.79 |
| 530224638 | $349.00 |
| 530224639 | $659.92 |
| 530224640 | $1.22 |
| 530224647 | $310.00 |
| 530224650 | $9,328.00 |
| 530224656 | $837.86 |
| 530224657 | $545.32 |
| 530224661 | $599.96 |
| 530224662 | $84.35 |
| 530224663 | $1,190.98 |
| 530224664 | $3,015.00 |
| 530224679 | $8,672.80 |
| 530224690 | $265.04 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23751 | $24.15 |
| 23752 | $277.59 |
| 23755 | $1,148.00 |
| 23756 | $3,396.00 |
| 23758 | $975.80 |
| 23760 | $959.95 |
| 23762 | $5,656.00 |
| 23763 | $3,688.00 |
| 23764 | $3,932.00 |
| 23765 | $313.20 |
| 23766 | $2,871.40 |
| 23767 | $3,531.00 |
| 23768 | $2,296.00 |
| 23769 | $1,327.50 |
| 23770 | $2,296.00 |
| 23772 | $2,288.75 |
| 23773 | $11,720.00 |
| 23775 | $911.00 |
| 23777 | $2,870.00 |
| 23778 | $8,249.40 |
| 23779 | $4,960.00 |
| 23780 | $4,960.00 |
| 23781 | $180.40 |
| 23782 | $3,291.00 |
| 23783 | $455.50 |
| 23784 | $992.00 |
| 23785 | $938.00 |
| 23786 | $162.00 |
| 23788 | $1,876.00 |
| 23789 | $70.80 |
| 23790 | $4,070.00 |
| 23791 | $938.00 |
| 23792 | $1,114.00 |
| 23793 | $992.00 |
| 23794 | $1,876.00 |
| 23795 | $938.00 |
| 23796 | $2,814.00 |
| 23797 | $105,500.00 |
| 23798 | $64.36 |
| 23800 | $43.78 |
| 23803 | $1,591.38 |
| 23804 | $12,350.00 |
| 23808 | $540.00 |
| 23809 | $3,423.10 |
| 23810 | $6,616.40 |
| 23811 | $62.50 |
| 23812 | $2,066.00 |
| 23813 | $9,594.00 |
| 23814 | $2,391.85 |
| 23815 | $5,929.80 |
| 23816 | $273.71 |
| 23819 | $3,401.13 |
| 23821 | $724.32 |
| 23822 | $1,804.00 |
| 23823 | $2,385,431.00 |
| 23825 | $5,380.00 |
| 23826 | $15,120.00 |
| 23827 | $1,202.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530098298 | $426.00 |
| 530098299 | $4,509.00 |
| 530098300 | $929.00 |
| 530098301 | $499.10 |
| 530098312 | $4,117.00 |
| 530098313 | $2,351.50 |
| 530098332 | $2,299.88 |
| 530098336 | $2,578.70 |
| 530098341 | $1,235.00 |
| 530098343 | $1,966.00 |
| 530098351 | $2,066.00 |
| 530098352 | $5,740.00 |
| 530098360 | $442.00 |
| 530098363 | $1,031.00 |
| 530098364 | $7,709.50 |
| 530098365 | $2,132.00 |
| 530098372 | $7,475.90 |
| 530098394 | $1,265.50 |
| 530098413 | $3,054.50 |
| 530098414 | $10,754.50 |
| 530098415 | $2,907.50 |
| 530098433 | $1,797.00 |
| 530098436 | $1,516.80 |
| 530098446 | $3,304.45 |
| 530098447 | $2,086.20 |
| 530098450 | $1,718.00 |
| 530098453 | $18,268.25 |
| 530098454 | $8,840.00 |
| 530098455 | $1,410.75 |
| 530098457 | $4,572.85 |
| 530098459 | $4,410.00 |
| 530098478 | $317.05 |
| 530098481 | $1,172.00 |
| 530098482 | $848.00 |
| 530098488 | $452.00 |
| 530098494 | $35.40 |
| 530098497 | $1,138.95 |
| 530098524 | $1,430.00 |
| 530098527 | $10,835.50 |
| 530098529 | $2,046.25 |
| 530098530 | $6,021.50 |
| 530098531 | $13,331.19 |
| 530098532 | $8,180.40 |
| 530098533 | $7,183.00 |
| 530098539 | $3,140.50 |
| 530098557 | $84.80 |
| 530098562 | $3,420.50 |
| 530098567 | $2,264.50 |
| 530098571 | $1,088.00 |
| 530098579 | $5,225.00 |
| 530098582 | $2,045.50 |
| 530098587 | $4,675.00 |
| 530098589 | $3,565.50 |
| 530098594 | $8,082.00 |
| 530098598 | $1,034.65 |
| 530098599 | $663.20 |
| 530098600 | $557.20 |
| 530098601 | $468.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530224691 | $537.90 |
| 530224697 | $2,540.89 |
| 530224701 | $1,150.11 |
| 530224705 | $269.56 |
| 530224707 | $5,267.30 |
| 530224708 | $9,787.84 |
| 530224709 | $1,054.69 |
| 530224710 | $2,543.24 |
| 530224711 | $1,313.12 |
| 530224713 | $3,727.54 |
| 530224714 | $4,702.74 |
| 530224716 | $426.79 |
| 530224717 | $1,148.00 |
| 530224718 | $15.66 |
| 530224719 | $3,904.20 |
| 530224723 | $4,618.54 |
| 530224726 | $6.04 |
| 530224727 | $1,583.59 |
| 530224729 | $741.19 |
| 530224730 | $159.37 |
| 530224733 | $847.23 |
| 530224734 | $1,947.04 |
| 530224735 | $748.00 |
| 530224738 | $964.26 |
| 530224739 | $825.72 |
| 530224740 | $2,007.77 |
| 530224741 | $30.45 |
| 530224743 | $1,133.10 |
| 530224746 | $1,145.60 |
| 530224747 | $709.63 |
| 530224758 | $17.42 |
| 530224761 | $1,353.00 |
| 530224768 | $1,438.29 |
| 530224773 | $8,867.00 |
| 530224780 | $514.14 |
| 530224781 | $1,758.00 |
| 530224782 | $165.28 |
| 530224783 | $2,425.24 |
| 530224788 | $1,353.39 |
| 530224790 | $1,804.00 |
| 530224796 | $1,176.64 |
| 530224799 | $286.20 |
| 530224801 | $1,511.63 |
| 530224805 | $41.25 |
| 530224809 | $4,322.00 |
| 530224813 | $503.41 |
| 530224815 | $97.92 |
| 530224819 | $920.80 |
| 530224822 | $514.14 |
| 530224823 | $1,099.60 |
| 530224825 | $451.00 |
| 530224827 | $54.00 |
| 530224828 | $4,915.00 |
| 530224831 | $322.89 |
| 530224832 | $106.94 |
| 530224833 | $2,336.00 |
| 530224834 | $1,132.00 |
| 530224838 | $329.86 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23828 | $1,154.00 |
| 23829 | $2,239.00 |
| 23830 | $74.64 |
| 23831 | $840.00 |
| 23832 | $983.00 |
| 23833 | $1,983.25 |
| 23834 | $562.16 |
| 23835 | $1,876.00 |
| 23836 | $5,380.00 |
| 23837 | $6,986.00 |
| 23839 | $3,832.00 |
| 23840 | $463.34 |
| 23844 | $2,126.00 |
| 23845 | $6,048.00 |
| 23846 | $938.00 |
| 23847 | $112.86 |
| 23849 | $938.00 |
| 23850 | $172.80 |
| 23851 | $4,960.00 |
| 23853 | $9,380.00 |
| 23854 | $22,180.00 |
| 23855 | $938.00 |
| 23856 | $4,960.00 |
| 23857 | $1,984.00 |
| 23858 | $938.00 |
| 23860 | $1,084.69 |
| 23861 | $2,126.00 |
| 23862 | $7,364.00 |
| 23863 | $566.00 |
| 23866 | $960.50 |
| 23867 | $1,446.50 |
| 23868 | $1,951.04 |
| 23871 | $21,560.00 |
| 23875 | $1,447.60 |
| 23876 | $605.10 |
| 23877 | $299.50 |
| 23878 | $1,033.00 |
| 23879 | $1,033.00 |
| 23880 | $410.66 |
| 23881 | $439.80 |
| 23883 | $725.38 |
| 23893 | $108.00 |
| 23894 | $259.05 |
| 23896 | $214.21 |
| 23897 | $108.00 |
| 23899 | $1,603.00 |
| 23901 | $2,613.00 |
| 23902 | $2,613.00 |
| 23903 | $3,024.00 |
| 23904 | $1,120.00 |
| 23905 | $544.99 |
| 23907 | $542.70 |
| 23909 | $12,680.00 |
| 23910 | $2,090.75 |
| 23911 | $2,423.32 |
| 23912 | $601.92 |
| 23917 | $5,740.00 |
| 23922 | $894.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530098602 | $1,668.75 |
| 530098603 | $609.70 |
| 530098652 | $10,318.00 |
| 530098656 | $2,529.37 |
| 530098659 | $3,617.40 |
| 530098662 | $1,130.60 |
| 530098665 | $2,443.20 |
| 530098666 | $553.00 |
| 530098669 | $911.00 |
| 530098671 | $1,882.15 |
| 530098673 | $506.75 |
| 530098674 | $2,830.30 |
| 530098676 | $2,330.90 |
| 530098677 | $249.15 |
| 530098678 | $1,951.70 |
| 530098682 | $2,276.00 |
| 530098685 | $7,429.50 |
| 530098687 | $6,141.80 |
| 530098692 | $1,079.00 |
| 530098694 | $2,236.00 |
| 530098695 | $1,634.00 |
| 530098699 | $735.50 |
| 530098701 | $152.40 |
| 530098702 | $111.00 |
| 530098706 | $2,706.00 |
| 530098709 | $1,172.00 |
| 530098710 | $904.00 |
| 530098712 | $2,132.00 |
| 530098713 | $3,210.00 |
| 530098720 | $62,274.00 |
| 530098721 | $64,320.50 |
| 530098722 | $42,991.00 |
| 530098725 | $2,319.10 |
| 530098727 | $4,563.40 |
| 530098730 | $225,955.00 |
| 530098731 | $28,700.00 |
| 530098732 | $119,838.00 |
| 530098734 | $55.50 |
| 530098751 | $1,151.00 |
| 530098754 | $110.40 |
| 530098769 | $1,402.50 |
| 530098771 | $36,379.50 |
| 530098777 | $7,188.00 |
| 530098787 | $121.80 |
| 530098789 | $14,580.00 |
| 530098790 | $15,182.50 |
| 530098796 | $1,383.00 |
| 530098801 | $5,578.50 |
| 530098812 | $270.00 |
| 530098815 | $216.90 |
| 530098823 | $1,168.00 |
| 530098829 | $1,474.50 |
| 530098840 | $668.75 |
| 530098843 | $16,171.00 |
| 530098846 | $516.50 |
| 530098884 | $137.60 |
| 530098885 | $137.60 |
| 530098893 | $3,302.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530224841 | $7,691.60 |
| 530224847 | $2,567.50 |
| 530224849 | $67,056.00 |
| 530224851 | $1,148.00 |
| 530224855 | $477.07 |
| 530224857 | $4,748.00 |
| 530224859 | $72,130.00 |
| 530224860 | $72,130.00 |
| 530224861 | $1,174.00 |
| 530224862 | $1,174.00 |
| 530224864 | $482.00 |
| 530224866 | $2,478.80 |
| 530224874 | $1,101.26 |
| 530224876 | $255.42 |
| 530224878 | $884.00 |
| 530224884 | $1,159.00 |
| 530224886 | $5,860.00 |
| 530224888 | $1,099.71 |
| 530224889 | $12,411.75 |
| 530224890 | $54.00 |
| 530224891 | $351.00 |
| 530224893 | $108.00 |
| 530224895 | $2,462.00 |
| 530224897 | $243.97 |
| 530224898 | $32.64 |
| 530224899 | $735.31 |
| 530224901 | $923.25 |
| 530224902 | $609.46 |
| 530224903 | $955.20 |
| 530224905 | $173.07 |
| 530224909 | $496.10 |
| 530224913 | $929.00 |
| 530224920 | $81.00 |
| 530224921 | $287.81 |
| 530224922 | $1,487.27 |
| 530224925 | $1,080.00 |
| 530224927 | $1,198.11 |
| 530224928 | $573.44 |
| 530224929 | $54.00 |
| 530224933 | $27.06 |
| 530224935 | $244.17 |
| 530224937 | $957.37 |
| 530224938 | $216.00 |
| 530224939 | $107.56 |
| 530224954 | $701.15 |
| 530224956 | $87.10 |
| 530224965 | $68.29 |
| 530224971 | $1,202.00 |
| 530224974 | $719.53 |
| 530224978 | $91.20 |
| 530224979 | $110.36 |
| 530224980 | $958.00 |
| 530224987 | $434.11 |
| 530224992 | $329.10 |
| 530224993 | $550.42 |
| 530224998 | $1.00 |
| 530225001 | $764.60 |
| 530225002 | $987.76 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 23923 | $55.40 |
| 23925 | $277.00 |
| 23926 | $404.03 |
| 23932 | $1,654.50 |
| 23933 | $750.63 |
| 23934 | $750.63 |
| 23935 | $902.00 |
| 23936 | $750.43 |
| 23937 | $120.98 |
| 23942 | $6,474.40 |
| 23943 | $671.99 |
| 23944 | $892.88 |
| 23945 | $4,480.00 |
| 23946 | $4,312.00 |
| 23947 | $868.70 |
| 23948 | $1,078.70 |
| 23949 | $993.79 |
| 23950 | $106.82 |
| 23956 | $118,755.68 |
| 23959 | $9,682.00 |
| 23961 | $1,274.00 |
| 23963 | $27,350.00 |
| 23964 | $91.35 |
| 23965 | $7,440.00 |
| 23966 | $5,660.00 |
| 23967 | $56.94 |
| 23968 | $12.82 |
| 23969 | $13.00 |
| 23976 | $2,609.22 |
| 23977 | $267.00 |
| 23978 | $773.31 |
| 23979 | $8,412.75 |
| 23980 | $2,156.00 |
| 23983 | $1,089.59 |
| 23986 | $958.00 |
| 23987 | $143,710.00 |
| 23988 | $1,218.70 |
| 23989 | $11,720.00 |
| 23990 | $4,652.00 |
| 23991 | $6,620.00 |
| 23992 | $262.16 |
| 23993 | $516.68 |
| 23997 | $27.85 |
| 23998 | $17.53 |
| 24001 | $9,184.00 |
| 24002 | $5,393.20 |
| 24005 | $8,680.00 |
| 24006 | $922.00 |
| 24008 | $430.44 |
| 24009 | $87.10 |
| 24011 | $1,051.29 |
| 24014 | $135.00 |
| 24016 | $2,132.00 |
| 24017 | $1,056.50 |
| 24018 | $2,302.00 |
| 24020 | $1,013.00 |
| 24024 | $2,606.00 |
| 24025 | $1,874.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530098895 | $1,134.00 |
| 530098896 | $2,299.00 |
| 530098897 | $1,181.00 |
| 530098899 | $3,300.70 |
| 530098908 | $2,076.90 |
| 530098911 | $3,826.25 |
| 530098913 | $4,927.00 |
| 530098921 | $4,819.00 |
| 530098926 | $1,258.50 |
| 530098931 | $5,604.00 |
| 530098932 | $3,370.25 |
| 530098933 | $2,581.50 |
| 530098939 | $18.14 |
| 530098941 | $2,058.00 |
| 530098957 | $30,346.10 |
| 530098962 | $1,050.00 |
| 530098975 | $2,401.55 |
| 530098977 | $225.98 |
| 530098979 | $4,688.00 |
| 530098990 | $6,576.10 |
| 530098991 | $158.95 |
| 530098992 | $117.32 |
| 530098993 | $2,109.00 |
| 530098997 | $1,902.50 |
| 530098998 | $3,274.50 |
| 530098999 | $336.70 |
| 530099000 | $3,623.05 |
| 530099002 | $1,039.90 |
| 530099006 | $2,605.00 |
| 530099010 | $207.80 |
| 530099033 | $748.80 |
| 530099036 | $3,235.00 |
| 530099040 | $2,308.00 |
| 530099046 | $3,594.00 |
| 530099055 | $18,188.00 |
| 530099063 | $506.50 |
| 530099066 | $38,974.10 |
| 530099068 | $7,359.75 |
| 530099075 | $4,895.00 |
| 530099077 | $2,937.00 |
| 530099080 | $5,812.75 |
| 530099092 | $1,084.50 |
| 530099095 | $182.70 |
| 530099125 | $2,304.00 |
| 530099126 | $21,441.50 |
| 530099134 | $10,671.00 |
| 530099136 | $42,240.00 |
| 530099141 | $5,070.00 |
| 530099145 | $4,510.00 |
| 530099154 | $36,323.80 |
| 530099155 | $852.00 |
| 530099157 | $852.00 |
| 530099161 | $5,345.00 |
| 530099162 | $2,860.00 |
| 530099163 | $2,860.00 |
| 530099186 | $1,543.75 |
| 530099191 | $1,675.38 |
| 530099193 | $3,163.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530225006 | $1,628.69 |
| 530225010 | $1,677.32 |
| 530225012 | $1,221.41 |
| 530225013 | $202.16 |
| 530225019 | $784.00 |
| 530225021 | $270.00 |
| 530225022 | $680.14 |
| 530225026 | $316.74 |
| 530225033 | $394.15 |
| 530225034 | $1,058.19 |
| 530225035 | $211.15 |
| 530225037 | $24.08 |
| 530225042 | $1,012.34 |
| 530225053 | $201.60 |
| 530225056 | $63.49 |
| 530225057 | $35.10 |
| 530225058 | $37.80 |
| 530225067 | $158.42 |
| 530225069 | $467.09 |
| 530225070 | $4,805.20 |
| 530225074 | $374.09 |
| 530225075 | $80.64 |
| 530225076 | $135.12 |
| 530225077 | $98.70 |
| 530225078 | $329.12 |
| 530225079 | $70.04 |
| 530225093 | $18.60 |
| 530225099 | $774.78 |
| 530225102 | $40.50 |
| 530225104 | $1,966.00 |
| 530225105 | $2,234.12 |
| 530225106 | $5,949.10 |
| 530225112 | $454.31 |
| 530225120 | $116.61 |
| 530225121 | $203.98 |
| 530225125 | $208.39 |
| 530225127 | $3,755.43 |
| 530225134 | $270.00 |
| 530225144 | $52.56 |
| 530225145 | $41.88 |
| 530225146 | $3,396.00 |
| 530225151 | $87.09 |
| 530225153 | $890.10 |
| 530225155 | $252.68 |
| 530225163 | $1,172.00 |
| 530225168 | $244.42 |
| 530225172 | $1,590.16 |
| 530225176 | $104.30 |
| 530225182 | $270.00 |
| 530225183 | $6,335.00 |
| 530225188 | $1,279.20 |
| 530225197 | $253.36 |
| 530225200 | $1,555.50 |
| 530225203 | $270.00 |
| 530225206 | $270.00 |
| 530225215 | $108.00 |
| 530225217 | $228.80 |
| 530225222 | $979.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 24026 | $31,475.00 | 530099197 | $3,039.00 | 530225223 | $81.00 |
| 24027 | $894.50 | 530099198 | $3,039.00 | 530225227 | $5,660.00 |
| 24028 | $162.00 | 530099199 | $3,039.00 | 530225231 | $938.00 |
| 24029 | $21,876.00 | 530099201 | $274.25 | 530225236 | $87.10 |
| 24030 | $108.00 | 530099208 | $2,396.00 | 530225238 | $995.28 |
| 24031 | $491.50 | 530099215 | $904.00 | 530225244 | $136.92 |
| 24032 | $465.05 | 530099224 | $1,198.00 | 530225248 | $879.00 |
| 24034 | $2,683.00 | 530099225 | $1,797.00 | 530225251 | $2,412.00 |
| 24035 | $368.80 | 530099226 | $1,198.00 | 530225256 | $1,091.00 |
| 24036 | $1,959.10 | 530099227 | $1,198.00 | 530225257 | $216.00 |
| 24037 | $11,340.00 | 530099229 | $1,954.00 | 530225258 | $2,264.00 |
| 24038 | $15,930.00 | 530099231 | $6,175.00 | 530225259 | $2,264.00 |
| 24039 | $992.00 | 530099234 | $2,113.00 | 530225262 | $1,772.75 |
| 24040 | $464.22 | 530099236 | $1,831.00 | 530225264 | $1,966.00 |
| 24041 | $2,344.00 | 530099239 | $3,561.00 | 530225265 | $253.67 |
| 24042 | $1,061.02 | 530099241 | $1,714.00 | 530225270 | $108.00 |
| 24043 | $586.07 | 530099243 | $2,535.50 | 530225271 | $9.38 |
| 24044 | $552.49 | 530099246 | $1,393.50 | 530225273 | $2,245.00 |
| 24046 | $647.90 | 530099248 | $1,918.00 | 530225274 | $2,657.50 |
| 24047 | $109.27 | 530099254 | $4,321.90 | 530225275 | $54.00 |
| 24048 | $322.20 | 530099256 | $1,152.50 | 530225276 | $108.00 |
| 24049 | $118.74 | 530099257 | $1,190.60 | 530225277 | $2,457.50 |
| 24050 | $118.54 | 530099258 | $2,211.70 | 530225279 | $2,800.00 |
| 24051 | $91.35 | 530099259 | $983.00 | 530225287 | $4,052.00 |
| 24059 | $391.95 | 530099260 | $1,889.75 | 530225288 | $2,520.00 |
| 24061 | $4,277.80 | 530099261 | $920.30 | 530225291 | $1,629.80 |
| 24063 | $560.00 | 530099263 | $1,043.00 | 530225293 | $11,200.00 |
| 24064 | $2,194.00 | 530099273 | $1,097.00 | 530225301 | $2,377.20 |
| 24065 | $13,268.00 | 530099274 | $3,594.00 | 530225303 | $1,001.53 |
| 24066 | $5,660.00 | 530099277 | $4,524.00 | 530225305 | $482.90 |
| 24067 | $2,524.00 | 530099279 | $5,692.00 | 530225307 | $2,264.00 |
| 24068 | $2,524.00 | 530099280 | $2,362.00 | 530225311 | $108.00 |
| 24069 | $4,490.00 | 530099282 | $3,417.00 | 530225323 | $324.00 |
| 24070 | $958.00 | 530099283 | $7,991.00 | 530225324 | $2,380.50 |
| 24071 | $958.00 | 530099284 | $2,302.00 | 530225328 | $5,990.00 |
| 24072 | $1,916.00 | 530099287 | $2,288.00 | 530225331 | $4,435.00 |
| 24073 | $383.20 | 530099294 | $12,103.00 | 530225332 | $1,064.53 |
| 24074 | $958.00 | 530099305 | $1,283.00 | 530225341 | $578.40 |
| 24075 | $1,916.00 | 530099306 | $20,298.50 | 530225343 | $902.00 |
| 24076 | $1,916.00 | 530099307 | $1,570.50 | 530225347 | $388.52 |
| 24077 | $1,150.59 | 530099308 | $1,062.00 | 530225349 | $930.31 |
| 24078 | $1,173.02 | 530099309 | $463.50 | 530225351 | $225.35 |
| 24079 | $1,281.27 | 530099310 | $13,844.00 | 530225352 | $1,732.00 |
| 24080 | $1,136.10 | 530099311 | $3,929.50 | 530225361 | $922.00 |
| 24082 | $2,917.35 | 530099313 | $3,198.00 | 530225362 | $467.11 |
| 24083 | $3,091.50 | 530099319 | $1,594.00 | 530225366 | $1,037.86 |
| 24084 | $1,583.15 | 530099321 | $1,278.00 | 530225369 | $270.00 |
| 24086 | $1,136.07 | 530099322 | $724.80 | 530225370 | $108.00 |
| 24087 | $5,959.26 | 530099328 | $1,063.00 | 530225371 | $108.00 |
| 24088 | $2,675.01 | 530099335 | $828.50 | 530225372 | $108.00 |
| 24089 | $3,240.00 | 530099344 | $1,862.00 | 530225374 | $319.50 |
| 24090 | $1,218.19 | 530099347 | $902.00 | 530225376 | $108.00 |
| 24091 | $10,358.57 | 530099358 | $13,157.00 | 530225377 | $108.00 |
| 24095 | $2,296.00 | 530099373 | $3,269.00 | 530225378 | $926.40 |
| 24099 | $332.83 | 530099374 | $3,158.00 | 530225380 | $2,515.80 |
| 24100 | $1,121.84 | 530099375 | $4,057.50 | 530225382 | $170.61 |
| 24102 | $246.54 | 530099377 | $2,738.50 | 530225388 | $39.42 |
| 24106 | $1,742.79 | 530099380 | $17,990.00 | 530225396 | $3,353.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24108 | $1,884.78 |
| 24109 | $1,060.54 |
| 24110 | $465.12 |
| 24115 | $1,916.00 |
| 24118 | $77.22 |
| 24120 | $3,609.87 |
| 24121 | $976.51 |
| 24122 | $6,400.00 |
| 24123 | $12,016.00 |
| 24124 | $24.93 |
| 24125 | $2,385.65 |
| 24127 | $4,530.00 |
| 24128 | $1,698.00 |
| 24131 | $4,703.00 |
| 24133 | $1,341.50 |
| 24134 | $1,680.00 |
| 24136 | $533.00 |
| 24137 | $574.00 |
| 24138 | $709.80 |
| 24140 | $1,680.00 |
| 24141 | $4,362.00 |
| 24143 | $526.90 |
| 24147 | $190.09 |
| 24148 | $1,166.40 |
| 24149 | $54.00 |
| 24151 | $5,652.50 |
| 24152 | $635.50 |
| 24155 | $649.56 |
| 24157 | $2,066.00 |
| 24163 | $6,025.00 |
| 24165 | $131.24 |
| 24169 | $1,212.80 |
| 24171 | $162.00 |
| 24172 | $136.19 |
| 24175 | $2,296.00 |
| 24178 | $918.40 |
| 24179 | $30.37 |
| 24180 | $3,396.00 |
| 24181 | $12,050.00 |
| 24183 | $43.55 |
| 24184 | $2,194.00 |
| 24185 | $6,959.00 |
| 24186 | $4,376.00 |
| 24187 | $162.00 |
| 24188 | $5,795.00 |
| 24191 | $81.00 |
| 24192 | $2,148.41 |
| 24194 | $1,172.00 |
| 24195 | $270.00 |
| 24196 | $602.50 |
| 24197 | $1,120.00 |
| 24198 | $301.25 |
| 24199 | $8.10 |
| 24201 | $285.60 |
| 24203 | $187.60 |
| 24204 | $49.76 |
| 24208 | $115.65 |
| 24211 | $261.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530099382 | $451.00 |
| 530099386 | $1,227.60 |
| 530099387 | $11,546.40 |
| 530099389 | $11,546.40 |
| 530099390 | $7,697.60 |
| 530099392 | $7,799.00 |
| 530099393 | $32,780.00 |
| 530099395 | $24,856.50 |
| 530099396 | $19,897.55 |
| 530099408 | $6,339.20 |
| 530099409 | $2,160.00 |
| 530099411 | $1,328.10 |
| 530099415 | $8,840.00 |
| 530099418 | $2,832.50 |
| 530099419 | $11,296.00 |
| 530099422 | $402.78 |
| 530099423 | $105.49 |
| 530099424 | $450.73 |
| 530099429 | $4,434.00 |
| 530099437 | $3,977.00 |
| 530099441 | $1,852.50 |
| 530099442 | $2,470.00 |
| 530099445 | $1,812.00 |
| 530099454 | $12,264.00 |
| 530099475 | $55.50 |
| 530099477 | $2,318.00 |
| 530099482 | $1,118.00 |
| 530099500 | $1,492.40 |
| 530099507 | $5,023.75 |
| 530099508 | $3,111.00 |
| 530099513 | $1,133.00 |
| 530099520 | $8,480.00 |
| 530099522 | $2,470.00 |
| 530099524 | $1,844.00 |
| 530099527 | $2,296.00 |
| 530099532 | $3,468.00 |
| 530099533 | $2,026.00 |
| 530099541 | $1,144.00 |
| 530099545 | $1,206.00 |
| 530099555 | $4,386.00 |
| 530099567 | $1,235.00 |
| 530099568 | $1,235.00 |
| 530099569 | $2,470.00 |
| 530099570 | $1,852.50 |
| 530099571 | $1,844.00 |
| 530099579 | $3,618.00 |
| 530099589 | $12,350.00 |
| 530099591 | $288.75 |
| 530099592 | $5,225.00 |
| 530099601 | $473.18 |
| 530099602 | $445.62 |
| 530099605 | $1,731.00 |
| 530099606 | $2,814.00 |
| 530099607 | $4,816.00 |
| 530099609 | $954.00 |
| 530099613 | $10,330.00 |
| 530099622 | $5,557.50 |
| 530099625 | $1,645.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530225397 | $31.21 |
| 530225417 | $135.00 |
| 530225427 | $455.80 |
| 530225431 | $1,608.34 |
| 530225432 | $1,172.00 |
| 530225433 | $81.00 |
| 530225434 | $1,172.00 |
| 530225438 | $239.50 |
| 530225439 | $239.50 |
| 530225441 | $2,426.00 |
| 530225445 | $1,132.00 |
| 530225449 | $2,830.00 |
| 530225454 | $1,132.00 |
| 530225455 | $54.00 |
| 530225459 | $1,172.00 |
| 530225460 | $730.80 |
| 530225461 | $1,172.00 |
| 530225464 | $162.00 |
| 530225465 | $47.53 |
| 530225469 | $47.53 |
| 530225470 | $2,344.00 |
| 530225473 | $1,446.34 |
| 530225474 | $1,172.00 |
| 530225475 | $2,110.50 |
| 530225477 | $304.80 |
| 530225479 | $1,206.00 |
| 530225480 | $2,264.00 |
| 530225481 | $289.16 |
| 530225483 | $2,372.00 |
| 530225484 | $904.00 |
| 530225486 | $1,280.00 |
| 530225487 | $108.00 |
| 530225488 | $1,280.00 |
| 530225489 | $1,240.00 |
| 530225493 | $1,990.47 |
| 530225495 | $1,240.00 |
| 530225497 | $3,516.00 |
| 530225501 | $20,640.00 |
| 530225502 | $10,136.00 |
| 530225504 | $582.77 |
| 530225506 | $70.76 |
| 530225508 | $2,778.75 |
| 530225515 | $196.87 |
| 530225518 | $87.10 |
| 530225519 | $288.87 |
| 530225527 | $983.00 |
| 530225528 | $3,932.00 |
| 530225529 | $514.68 |
| 530225533 | $379.43 |
| 530225534 | $3,315.37 |
| 530225535 | $27.00 |
| 530225540 | $697.30 |
| 530225542 | $1,094.38 |
| 530225543 | $3,930.03 |
| 530225544 | $172.69 |
| 530225545 | $4,758.66 |
| 530225546 | $7,925.54 |
| 530225547 | $78.34 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24212 | $1,722.00 |
| 24213 | $280.00 |
| 24214 | $617.50 |
| 24216 | $24,990.50 |
| 24218 | $4,744.00 |
| 24219 | $4,655.50 |
| 24220 | $1,010.00 |
| 24222 | $2,296.00 |
| 24223 | $2,240.00 |
| 24224 | $672.33 |
| 24226 | $214.62 |
| 24227 | $11,246.00 |
| 24231 | $1,085.00 |
| 24232 | $906.00 |
| 24233 | $6,714.00 |
| 24234 | $2,506.00 |
| 24236 | $48.28 |
| 24237 | $1,991.40 |
| 24239 | $755.81 |
| 24241 | $9,184.00 |
| 24242 | $4,688.00 |
| 24243 | $1,032.92 |
| 24244 | $273.30 |
| 24246 | $29,389.30 |
| 24258 | $2,240.00 |
| 24260 | $983.00 |
| 24261 | $2,126.00 |
| 24262 | $435.50 |
| 24264 | $889.36 |
| 24267 | $1,300.06 |
| 24271 | $3,750.40 |
| 24272 | $5,657.80 |
| 24275 | $1,155.70 |
| 24276 | $1,980.75 |
| 24277 | $597.30 |
| 24278 | $1,641.00 |
| 24279 | $370.50 |
| 24286 | $5,930.00 |
| 24287 | $10,330.00 |
| 24290 | $75.60 |
| 24291 | $2,237.99 |
| 24295 | $1,148.00 |
| 24298 | $5,580.00 |
| 24299 | $2,766.00 |
| 24302 | $985.46 |
| 24303 | $17.82 |
| 24306 | $742.40 |
| 24307 | $45,920.00 |
| 24309 | $41.04 |
| 24310 | $1,428.00 |
| 24311 | $1,148.00 |
| 24312 | $2,941.08 |
| 24315 | $546.05 |
| 24318 | $5,768.00 |
| 24320 | $171.38 |
| 24321 | $4,680.00 |
| 24322 | $60.80 |
| 24323 | $2,264.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530099626 | $3,354.00 |
| 530099629 | $70.50 |
| 530099634 | $906.00 |
| 530099637 | $24,700.00 |
| 530099642 | $2,502.50 |
| 530099647 | $938.00 |
| 530099648 | $1,097.00 |
| 530099652 | $1,118.00 |
| 530099653 | $1,144.00 |
| 530099658 | $679.50 |
| 530099659 | $1,223.75 |
| 530099660 | $44.85 |
| 530099661 | $1,022.50 |
| 530099666 | $1,285.50 |
| 530099668 | $2,142.50 |
| 530099677 | $661.50 |
| 530099679 | $9,790.00 |
| 530099683 | $1,101.75 |
| 530099684 | $1,101.75 |
| 530099691 | $1,695.00 |
| 530099692 | $2,805.50 |
| 530099694 | $258.25 |
| 530099695 | $2,002.00 |
| 530099697 | $1,152.50 |
| 530099700 | $2,190.25 |
| 530099709 | $574.00 |
| 530099712 | $1,071.50 |
| 530099714 | $3,911.25 |
| 530099718 | $1,223.75 |
| 530099720 | $1,223.75 |
| 530099722 | $43.55 |
| 530099724 | $756.75 |
| 530099727 | $1,201.20 |
| 530099728 | $1,430.00 |
| 530099732 | $1,181.00 |
| 530099736 | $1,808.00 |
| 530099749 | $7,327.50 |
| 530099756 | $1,844.00 |
| 530099760 | $455.50 |
| 530099764 | $2,161.25 |
| 530099769 | $3,594.00 |
| 530099773 | $300.00 |
| 530099802 | $228.60 |
| 530099804 | $1,872.75 |
| 530099805 | $1,704.00 |
| 530099806 | $1,278.00 |
| 530099818 | $1,187.00 |
| 530099819 | $1,187.00 |
| 530099822 | $2,736.70 |
| 530099823 | $2,755.00 |
| 530099824 | $1,704.00 |
| 530099826 | $822.75 |
| 530099832 | $1,808.00 |
| 530099838 | $4,610.00 |
| 530099840 | $1,925.80 |
| 530099841 | $2,065.80 |
| 530099848 | $4,102.00 |
| 530099849 | $2,269.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530225548 | $730.39 |
| 530225549 | $2,402.60 |
| 530225554 | $96.36 |
| 530225562 | $584.18 |
| 530225563 | $3,062.43 |
| 530225569 | $51.52 |
| 530225581 | $275.34 |
| 530225585 | $25.00 |
| 530225587 | $126.07 |
| 530225588 | $1,064.89 |
| 530225589 | $162.00 |
| 530225590 | $244.47 |
| 530225598 | $741.99 |
| 530225609 | $754.71 |
| 530225616 | $906.00 |
| 530225619 | $37.18 |
| 530225620 | $121.80 |
| 530225624 | $1,710.80 |
| 530225626 | $207.36 |
| 530225635 | $636.28 |
| 530225637 | $96.14 |
| 530225639 | $83.10 |
| 530225644 | $408.80 |
| 530225646 | $393.87 |
| 530225647 | $490.02 |
| 530225649 | $30.40 |
| 530225653 | $889.58 |
| 530225657 | $3,705.00 |
| 530225662 | $161.12 |
| 530225663 | $1,384.00 |
| 530225664 | $35.48 |
| 530225665 | $35.48 |
| 530225674 | $1,148.00 |
| 530225678 | $20.56 |
| 530225690 | $42.44 |
| 530225702 | $1,013.35 |
| 530225703 | $116.14 |
| 530225704 | $3,462.00 |
| 530225705 | $958.00 |
| 530225706 | $1,803.79 |
| 530225708 | $36.72 |
| 530225713 | $60.90 |
| 530225717 | $1,168.00 |
| 530225718 | $1,822.00 |
| 530225721 | $102.58 |
| 530225723 | $52.26 |
| 530225738 | $1,000.48 |
| 530225739 | $2,778.75 |
| 530225743 | $542.13 |
| 530225745 | $2,236.00 |
| 530225748 | $12.69 |
| 530225749 | $3,594.00 |
| 530225751 | $2,223.00 |
| 530225752 | $1,176.01 |
| 530225753 | $776.91 |
| 530225759 | $4,631.25 |
| 530225760 | $3,615.00 |
| 530225764 | $983.02 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24324 | $1,887.63 |
| 24325 | $144.76 |
| 24326 | $570.73 |
| 24327 | $401.21 |
| 24329 | $741.17 |
| 24330 | $401.21 |
| 24332 | $216.00 |
| 24333 | $506.50 |
| 24334 | $3,215.20 |
| 24335 | $21,154.86 |
| 24336 | $1,437.00 |
| 24337 | $328.54 |
| 24338 | $1,444.66 |
| 24339 | $24,966.40 |
| 24340 | $29,273.00 |
| 24341 | $32,824.00 |
| 24342 | $34.60 |
| 24344 | $513.50 |
| 24345 | $108.00 |
| 24346 | $54.00 |
| 24347 | $983.00 |
| 24350 | $921.26 |
| 24351 | $676.50 |
| 24353 | $671.62 |
| 24355 | $308.75 |
| 24357 | $16,636.22 |
| 24358 | $1,966.00 |
| 24359 | $1,072.00 |
| 24362 | $311.32 |
| 24363 | $167.99 |
| 24364 | $60.80 |
| 24366 | $1,002.85 |
| 24370 | $1,120.00 |
| 24371 | $5,620.00 |
| 24375 | $1,476.25 |
| 24376 | $1,186.00 |
| 24377 | $1,266.25 |
| 24378 | $2,344.00 |
| 24380 | $31.30 |
| 24385 | $382.76 |
| 24386 | $382.76 |
| 24387 | $1,474.50 |
| 24389 | $54.00 |
| 24390 | $2,772.50 |
| 24391 | $134.03 |
| 24392 | $826.02 |
| 24393 | $597.95 |
| 24394 | $201.81 |
| 24395 | $294.90 |
| 24396 | $87.10 |
| 24398 | $374.50 |
| 24399 | $255.08 |
| 24400 | $540.00 |
| 24404 | $3,444.00 |
| 24405 | $3,083.00 |
| 24406 | $2,372.00 |
| 24407 | $898.50 |
| 24409 | $5,758.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530099850 | $3,456.00 |
| 530099851 | $2,269.00 |
| 530099852 | $31,674.00 |
| 530099861 | $1,971.00 |
| 530099865 | $17,970.00 |
| 530099868 | $4,260.00 |
| 530099870 | $2,374.00 |
| 530099888 | $1,285.50 |
| 530099889 | $706.25 |
| 530099892 | $4,135.50 |
| 530099893 | $1,064.25 |
| 530099899 | $11,722.00 |
| 530099900 | $3,516.00 |
| 530099908 | $1,278.00 |
| 530099909 | $90.20 |
| 530099913 | $2,523.00 |
| 530099930 | $3,204.90 |
| 530099934 | $3,039.80 |
| 530099935 | $2,458.80 |
| 530099936 | $911.00 |
| 530099942 | $2,721.50 |
| 530099943 | $203.85 |
| 530099944 | $203.85 |
| 530099945 | $203.85 |
| 530099946 | $203.85 |
| 530099947 | $199.32 |
| 530099948 | $199.32 |
| 530099949 | $199.32 |
| 530099950 | $199.32 |
| 530099951 | $199.32 |
| 530099952 | $1,132.50 |
| 530099954 | $105,358.00 |
| 530099957 | $1,140.36 |
| 530099958 | $1,517.75 |
| 530099980 | $1,150.50 |
| 530099988 | $2,396.00 |
| 530099991 | $1,599.00 |
| 530099992 | $303.45 |
| 530100000 | $225,248.00 |
| 530100002 | $353,020.80 |
| 530100003 | $14,534.00 |
| 530100006 | $9,297.00 |
| 530100011 | $150.80 |
| 530100016 | $1,599.00 |
| 530100037 | $1,356.00 |
| 530100038 | $3,564.00 |
| 530100044 | $1,467.50 |
| 530100047 | $2,141.00 |
| 530100048 | $426.00 |
| 530100056 | $25,815.00 |
| 530100066 | $1,235.00 |
| 530100068 | $2,470.00 |
| 530100069 | $3,376.00 |
| 530100070 | $5,503.00 |
| 530100071 | $1,063.00 |
| 530100072 | $4,886.00 |
| 530100074 | $1,084.00 |
| 530100084 | $2,068.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530225768 | $2,800.00 |
| 530225769 | $254.87 |
| 530225770 | $1,197.90 |
| 530225771 | $465.18 |
| 530225772 | $392.70 |
| 530225773 | $216.00 |
| 530225774 | $958.00 |
| 530225778 | $1,051.29 |
| 530225779 | $1,741.64 |
| 530225781 | $2,583.00 |
| 530225784 | $11,200.00 |
| 530225788 | $1,886.92 |
| 530225791 | $201.32 |
| 530225792 | $5,525.00 |
| 530225795 | $518.21 |
| 530225799 | $2,458.00 |
| 530225802 | $84.14 |
| 530225805 | $579.50 |
| 530225807 | $1,067.88 |
| 530225808 | $2,296.00 |
| 530225809 | $762.88 |
| 530225811 | $76.20 |
| 530225812 | $12,726.30 |
| 530225813 | $1,812.00 |
| 530225814 | $4,333.99 |
| 530225815 | $170.10 |
| 530225816 | $715.46 |
| 530225817 | $703.74 |
| 530225818 | $1,822.67 |
| 530225821 | $1,619.44 |
| 530225823 | $3,181.50 |
| 530225825 | $1,148.00 |
| 530225832 | $2,700.00 |
| 530225845 | $2,264.00 |
| 530225846 | $660.92 |
| 530225853 | $137.16 |
| 530225855 | $4,576.00 |
| 530225859 | $3,396.00 |
| 530225866 | $62.50 |
| 530225867 | $2.16 |
| 530225870 | $1,293.30 |
| 530225872 | $2,344.00 |
| 530225882 | $4,131.35 |
| 530225887 | $107.28 |
| 530225895 | $2,404.00 |
| 530225898 | $1,172.00 |
| 530225899 | $4,092.50 |
| 530225904 | $451.00 |
| 530225910 | $3,596.78 |
| 530225913 | $1,056.05 |
| 530225916 | $747.10 |
| 530225928 | $128.17 |
| 530225933 | $211.71 |
| 530225937 | $469.00 |
| 530225939 | $242.75 |
| 530225948 | $547.52 |
| 530225950 | $159.45 |
| 530225953 | $3,231.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 24411 | $1,206.00 | 530100085 | $3,130.50 | 530225955 | $159.45 |
| 24412 | $1,172.00 | 530100086 | $3,751.50 | 530225956 | $497.28 |
| 24414 | $437.30 | 530100095 | $48,142.00 | 530225963 | $9,584.00 |
| 24415 | $1,796.20 | 530100097 | $1,186.00 | 530225971 | $108.00 |
| 24417 | $1,989.00 | 530100103 | $452.00 | 530225972 | $3,271.50 |
| 24418 | $755.00 | 530100104 | $5,192.00 | 530225973 | $0.76 |
| 24419 | $33.50 | 530100112 | $1,097.00 | 530225975 | $117.34 |
| 24421 | $2,796.78 | 530100113 | $6,488.00 | 530225984 | $167.47 |
| 24422 | $265.64 | 530100114 | $182.20 | 530225985 | $54.00 |
| 24424 | $938.00 | 530100117 | $182.20 | 530225987 | $242.60 |
| 24425 | $1,570.18 | 530100131 | $1,031.00 | 530225992 | $264.41 |
| 24426 | $81.00 | 530100134 | $750.08 | 530225994 | $231.12 |
| 24429 | $218.56 | 530100136 | $2,018.00 | 530226005 | $320.22 |
| 24430 | $430.80 | 530100138 | $1,120.94 | 530226009 | $643.24 |
| 24431 | $291.77 | 530100149 | $2,355.75 | 530226015 | $2,412.00 |
| 24432 | $412.81 | 530100150 | $938.00 | 530226016 | $2,412.00 |
| 24437 | $85.65 | 530100152 | $2,188.88 | 530226017 | $162.00 |
| 24442 | $5,036.60 | 530100156 | $1,844.36 | 530226019 | $738.99 |
| 24443 | $24,339.00 | 530100189 | $3,380.00 | 530226021 | $1,159.00 |
| 24445 | $2,637.00 | 530100203 | $3,705.00 | 530226023 | $1,235.00 |
| 24454 | $81.00 | 530100209 | $918.40 | 530226032 | $742.61 |
| 24456 | $3,036.90 | 530100214 | $1,680.00 | 530226043 | $157.28 |
| 24457 | $54.00 | 530100223 | $4,454.50 | 530226044 | $251.80 |
| 24458 | $514.33 | 530100224 | $576.64 | 530226045 | $251.80 |
| 24459 | $20,090.00 | 530100228 | $5,540.00 | 530226046 | $299.50 |
| 24460 | $2,194.00 | 530100232 | $938.00 | 530226048 | $108.00 |
| 24461 | $14,637.68 | 530100233 | $1,587.30 | 530226051 | $81.00 |
| 24462 | $13,526.00 | 530100236 | $1,807.50 | 530226054 | $992.20 |
| 24463 | $264.30 | 530100245 | $857.10 | 530226056 | $54.00 |
| 24464 | $127.48 | 530100247 | $70.80 | 530226059 | $1,852.50 |
| 24465 | $600.11 | 530100248 | $36.35 | 530226062 | $2,194.00 |
| 24466 | $44,585.00 | 530100249 | $60.80 | 530226063 | $6,025.00 |
| 24467 | $816.59 | 530100250 | $5,795.00 | 530226064 | $1,643.53 |
| 24469 | $2,956.14 | 530100252 | $906.00 | 530226066 | $216.00 |
| 24476 | $325.40 | 530100268 | $54.00 | 530226067 | $270.00 |
| 24477 | $4,375.40 | 530100269 | $54.00 | 530226071 | $114.30 |
| 24478 | $1,087.00 | 530100273 | $1,966.00 | 530226073 | $1,698.00 |
| 24479 | $19,831.50 | 530100275 | $6,396.00 | 530226076 | $1,698.00 |
| 24480 | $1,393.20 | 530100279 | $1,858.00 | 530226077 | $162.00 |
| 24481 | $2,205.90 | 530100280 | $929.00 | 530226078 | $592.90 |
| 24482 | $2,480.10 | 530100293 | $504.50 | 530226079 | $6,633.00 |
| 24483 | $1,889.60 | 530100294 | $9,046.00 | 530226080 | $4,610.00 |
| 24484 | $1,601.60 | 530100306 | $30.40 | 530226082 | $105.81 |
| 24485 | $8,856.00 | 530100311 | $1,278.00 | 530226092 | $2,273.13 |
| 24486 | $13,410.00 | 530100314 | $2,954.00 | 530226111 | $382.52 |
| 24487 | $13,410.00 | 530100324 | $479.50 | 530226114 | $1,326.60 |
| 24488 | $3,337.90 | 530100325 | $479.50 | 530226116 | $108.00 |
| 24489 | $232.20 | 530100326 | $479.50 | 530226121 | $639.18 |
| 24490 | $547.00 | 530100332 | $159.12 | 530226124 | $454.59 |
| 24491 | $9,846.00 | 530100333 | $897.50 | 530226126 | $37.80 |
| 24492 | $300,711.00 | 530100336 | $2,498.08 | 530226130 | $162.00 |
| 24493 | $1,985.80 | 530100338 | $6,706.00 | 530226131 | $1,876.00 |
| 24494 | $5,459.64 | 530100350 | $5,324.70 | 530226134 | $67.50 |
| 24495 | $1,810.50 | 530100353 | $11,180.00 | 530226135 | $1,120.00 |
| 24496 | $2,547.25 | 530100354 | $1,841.50 | 530226136 | $2,396.00 |
| 24498 | $581.80 | 530100357 | $2,937.00 | 530226137 | $3,516.00 |
| 24499 | $2,911.50 | 530100360 | $852.00 | 530226138 | $108.00 |
| 24500 | $282.20 | 530100382 | $2,995.00 | 530226147 | $1,168.80 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24501 | $252.57 |
| 24502 | $906.00 |
| 24503 | $48.60 |
| 24504 | $2,240.00 |
| 24507 | $2,289.50 |
| 24510 | $2,746.00 |
| 24511 | $44.28 |
| 24513 | $108.00 |
| 24516 | $33,960.00 |
| 24517 | $338.80 |
| 24518 | $1,865.50 |
| 24520 | $107.80 |
| 24521 | $1,187.00 |
| 24523 | $3,114.80 |
| 24524 | $1,256.00 |
| 24525 | $1,075.50 |
| 24526 | $31.36 |
| 24528 | $1,754.73 |
| 24529 | $1,321.34 |
| 24530 | $2,054.00 |
| 24531 | $3,444.00 |
| 24532 | $2,596.38 |
| 24533 | $4,899.00 |
| 24534 | $3,207.02 |
| 24535 | $43.17 |
| 24537 | $270.00 |
| 24538 | $216.00 |
| 24539 | $560.00 |
| 24540 | $820.50 |
| 24542 | $103.11 |
| 24546 | $60.90 |
| 24547 | $6,396.00 |
| 24548 | $3,015.00 |
| 24549 | $1,197.40 |
| 24550 | $37,770.00 |
| 24557 | $301.25 |
| 24558 | $3,809.00 |
| 24559 | $1,397.50 |
| 24560 | $533.00 |
| 24561 | $60.90 |
| 24562 | $2,344.00 |
| 24565 | $840.00 |
| 24566 | $840.00 |
| 24572 | $1,197.72 |
| 24575 | $902.00 |
| 24576 | $3,772.00 |
| 24577 | $270.00 |
| 24579 | $2,196.00 |
| 24580 | $2,059.00 |
| 24582 | $1,684.58 |
| 24583 | $256.43 |
| 24584 | $6,123.00 |
| 24585 | $810.00 |
| 24587 | $1,216.15 |
| 24591 | $5,795.00 |
| 24593 | $3,427.70 |
| 24594 | $3,080.00 |
| 24596 | $11,720.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530100384 | $1,195.83 |
| 530100385 | $30.45 |
| 530100386 | $260.75 |
| 530100389 | $7,032.00 |
| 530100392 | $247.00 |
| 530100404 | $10,298.00 |
| 530100410 | $4,049.00 |
| 530100411 | $3,074.00 |
| 530100412 | $4,738.00 |
| 530100414 | $1,844.00 |
| 530100415 | $1,844.00 |
| 530100416 | $1,844.00 |
| 530100418 | $8,610.00 |
| 530100419 | $3,684.50 |
| 530100425 | $19,992.17 |
| 530100426 | $6,078.00 |
| 530100429 | $4,636.00 |
| 530100442 | $2,270.50 |
| 530100463 | $818.00 |
| 530100465 | $5,740.00 |
| 530100466 | $5,740.00 |
| 530100472 | $2,397.18 |
| 530100475 | $1,428,748.40 |
| 530100477 | $631.40 |
| 530100481 | $1,223.75 |
| 530100484 | $1,086.00 |
| 530100485 | $60,188.51 |
| 530100487 | $20,712.37 |
| 530100488 | $9,703.35 |
| 530100494 | $3,461.15 |
| 530100496 | $1,285.50 |
| 530100511 | $6,110.00 |
| 530100514 | $2,026.00 |
| 530100520 | $25,843.00 |
| 530100523 | $1,704.00 |
| 530100531 | $4,291.00 |
| 530100533 | $1,304.25 |
| 530100534 | $3,352.00 |
| 530100536 | $55.07 |
| 530100537 | $124.39 |
| 530100538 | $124.39 |
| 530100539 | $84.80 |
| 530100544 | $2,080.50 |
| 530100545 | $1,519.25 |
| 530100548 | $2,304.00 |
| 530100549 | $7,226.00 |
| 530100559 | $911.00 |
| 530100560 | $9,695.00 |
| 530100561 | $1,904.00 |
| 530100566 | $310.07 |
| 530100577 | $1,206.00 |
| 530100581 | $3,782.45 |
| 530100592 | $9,110.00 |
| 530100593 | $9,110.00 |
| 530100602 | $904.00 |
| 530100613 | $4,555.00 |
| 530100614 | $4,555.00 |
| 530100618 | $1,094.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530226162 | $60.90 |
| 530226175 | $2,264.00 |
| 530226176 | $2,701.87 |
| 530226183 | $108.00 |
| 530226185 | $3,433.00 |
| 530226190 | $2,336.00 |
| 530226193 | $504.08 |
| 530226195 | $222.30 |
| 530226196 | $499.40 |
| 530226198 | $1,026.22 |
| 530226201 | $5,299.85 |
| 530226203 | $18.44 |
| 530226208 | $1,154.53 |
| 530226221 | $1,120.08 |
| 530226224 | $67.50 |
| 530226225 | $1,406.40 |
| 530226228 | $5,660.00 |
| 530226229 | $1,267.00 |
| 530226230 | $1,465.00 |
| 530226232 | $938.00 |
| 530226233 | $26.46 |
| 530226234 | $1,306.09 |
| 530226237 | $108.00 |
| 530226238 | $2,930.00 |
| 530226239 | $108.00 |
| 530226240 | $2,026.00 |
| 530226242 | $3,516.00 |
| 530226243 | $461.00 |
| 530226244 | $1,132.00 |
| 530226248 | $284.50 |
| 530226250 | $108.00 |
| 530226252 | $540.00 |
| 530226253 | $540.00 |
| 530226254 | $2,309.12 |
| 530226264 | $144.60 |
| 530226266 | $983.00 |
| 530226274 | $888.64 |
| 530226280 | $477.03 |
| 530226282 | $2,296.00 |
| 530226288 | $2,296.00 |
| 530226290 | $337.47 |
| 530226291 | $1,758.00 |
| 530226292 | $232.86 |
| 530226294 | $2,532.50 |
| 530226295 | $656.15 |
| 530226299 | $65.66 |
| 530226300 | $6,030.00 |
| 530226308 | $1,916.00 |
| 530226313 | $999.92 |
| 530226319 | $6,268.52 |
| 530226325 | $135.00 |
| 530226326 | $221.72 |
| 530226327 | $1,916.00 |
| 530226337 | $462.01 |
| 530226340 | $422.87 |
| 530226345 | $43.55 |
| 530226346 | $1,063.00 |
| 530226352 | $178.53 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24599 | $105.58 |
| 24601 | $1,148.00 |
| 24602 | $378.00 |
| 24603 | $1,367.00 |
| 24604 | $2,296.00 |
| 24605 | $1,080.00 |
| 24606 | $270.00 |
| 24608 | $5,860.00 |
| 24609 | $251.75 |
| 24610 | $2,236.00 |
| 24611 | $487.36 |
| 24612 | $2,795.00 |
| 24614 | $710.25 |
| 24616 | $958.00 |
| 24617 | $3,453.00 |
| 24618 | $576.25 |
| 24619 | $3,090.00 |
| 24620 | $2,412.00 |
| 24622 | $5,600.00 |
| 24623 | $5,340.50 |
| 24626 | $270.00 |
| 24631 | $3.36 |
| 24633 | $500.00 |
| 24634 | $1,213.00 |
| 24637 | $4,724.00 |
| 24639 | $2,520.00 |
| 24645 | $1,735.25 |
| 24646 | $54.00 |
| 24648 | $2,166.00 |
| 24650 | $1,954.31 |
| 24651 | $15,925.69 |
| 24652 | $10.08 |
| 24655 | $3,444.00 |
| 24657 | $2,049.06 |
| 24661 | $347.37 |
| 24662 | $6,808.00 |
| 24664 | $353.58 |
| 24670 | $1,159.00 |
| 24672 | $10,248.00 |
| 24673 | $981.12 |
| 24674 | $593.50 |
| 24675 | $23.89 |
| 24676 | $0.00 |
| 24677 | $0.02 |
| 24679 | $1,087.00 |
| 24680 | $2,236.00 |
| 24682 | $2,036.00 |
| 24683 | $248.26 |
| 24684 | $802.10 |
| 24685 | $3.04 |
| 24689 | $506.19 |
| 24690 | $10,585.00 |
| 24692 | $429.50 |
| 24693 | $2,949.00 |
| 24694 | $4,665.00 |
| 24695 | $546.20 |
| 24696 | $968.52 |
| 24697 | $2,474.73 |

| Claim Number | Recognized Loss |
|---|---|
| 530100623 | $403.60 |
| 530100624 | $3,099.00 |
| 530100625 | $1,172.00 |
| 530100627 | $345.80 |
| 530100628 | $51.95 |
| 530100638 | $1,931.15 |
| 530100639 | $961.00 |
| 530100640 | $4,270.00 |
| 530100644 | $11,980.00 |
| 530100646 | $201.80 |
| 530100647 | $4,324.00 |
| 530100652 | $16,936.00 |
| 530100657 | $2,651.50 |
| 530100662 | $926.25 |
| 530100665 | $28.05 |
| 530100670 | $2,236.00 |
| 530100679 | $1,934.90 |
| 530100694 | $12,394.00 |
| 530100707 | $2,066.00 |
| 530100708 | $822.75 |
| 530100722 | $5,064.00 |
| 530100738 | $3,396.00 |
| 530100755 | $1,532.00 |
| 530100767 | $5,274.00 |
| 530100768 | $17,324.00 |
| 530100769 | $516.50 |
| 530100770 | $99.60 |
| 530100771 | $961.20 |
| 530100772 | $6,267.85 |
| 530100776 | $1,078.00 |
| 530100790 | $3,396.00 |
| 530100792 | $2,264.00 |
| 530100793 | $3,962.00 |
| 530100797 | $2,659.45 |
| 530100800 | $1,946.00 |
| 530100805 | $1,708.00 |
| 530100812 | $2,256.00 |
| 530100814 | $3,234.00 |
| 530100815 | $2,919.00 |
| 530100816 | $1,132.00 |
| 530100817 | $1,761.50 |
| 530100835 | $531.50 |
| 530100836 | $1,063.00 |
| 530100837 | $797.25 |
| 530100849 | $9,373.60 |
| 530100850 | $986.20 |
| 530100852 | $4,395.00 |
| 530100855 | $1,205.00 |
| 530100856 | $4,108.00 |
| 530100862 | $7,275.00 |
| 530100863 | $1,885.00 |
| 530100865 | $998.90 |
| 530100885 | $1,132.50 |
| 530100888 | $2,930.00 |
| 530100889 | $2,344.00 |
| 530100892 | $2,156.00 |
| 530100893 | $8,036.00 |
| 530100894 | $1,235.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530226358 | $731.62 |
| 530226359 | $51.77 |
| 530226361 | $922.00 |
| 530226363 | $304.50 |
| 530226365 | $734.09 |
| 530226370 | $3,477.00 |
| 530226373 | $488.58 |
| 530226379 | $675.46 |
| 530226381 | $343.96 |
| 530226383 | $2,372.00 |
| 530226384 | $3,663.98 |
| 530226385 | $765.25 |
| 530226389 | $761.80 |
| 530226391 | $508.89 |
| 530226397 | $5,840.00 |
| 530226398 | $4,388.00 |
| 530226405 | $125.89 |
| 530226406 | $81.43 |
| 530226409 | $115.71 |
| 530226415 | $538.20 |
| 530226422 | $91.35 |
| 530226429 | $458.34 |
| 530226436 | $2,110.50 |
| 530226439 | $412.25 |
| 530226441 | $2,396.00 |
| 530226446 | $2,066.40 |
| 530226451 | $10,330.00 |
| 530226455 | $1,120.00 |
| 530226459 | $41.92 |
| 530226464 | $497.27 |
| 530226470 | $804.80 |
| 530226471 | $433.32 |
| 530226472 | $2,412.00 |
| 530226473 | $273.84 |
| 530226483 | $3,390.00 |
| 530226485 | $3,319.50 |
| 530226487 | $2,870.00 |
| 530226488 | $510.00 |
| 530226495 | $1,235.00 |
| 530226506 | $540.00 |
| 530226523 | $2,940.00 |
| 530226527 | $2,396.00 |
| 530226531 | $378.20 |
| 530226537 | $612.70 |
| 530226538 | $240.89 |
| 530226539 | $121.60 |
| 530226542 | $786.60 |
| 530226543 | $715.20 |
| 530226545 | $469.00 |
| 530226546 | $2,069.77 |
| 530226547 | $896.00 |
| 530226549 | $986.00 |
| 530226551 | $707.20 |
| 530226554 | $817.14 |
| 530226556 | $1,202.21 |
| 530226557 | $842.40 |
| 530226558 | $639.52 |
| 530226559 | $2,223.61 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 24698 | $5,740.00 | 530100903 | $1,934.17 | 530226560 | $965.10 |
| 24699 | $162.09 | 530100908 | $3,234.00 | 530226561 | $633.66 |
| 24701 | $871.00 | 530100912 | $1,094.00 | 530226562 | $1,516.59 |
| 24702 | $922.00 | 530100918 | $3,234.00 | 530226574 | $1,038.20 |
| 24703 | $903.55 | 530100920 | $19,081.60 | 530226575 | $243.60 |
| 24704 | $121.60 | 530100923 | $10,682.00 | 530226577 | $73.10 |
| 24705 | $910.00 | 530100930 | $2,233.20 | 530226578 | $619.80 |
| 24709 | $3,191.89 | 530100935 | $3,892.00 | 530226579 | $821.10 |
| 24711 | $10,302.00 | 530100937 | $2,156.00 | 530226583 | $16,772.00 |
| 24712 | $906.25 | 530100938 | $87.10 | 530226591 | $958.00 |
| 24713 | $2,110.00 | 530100939 | $2,264.00 | 530226593 | $1,345.09 |
| 24714 | $76.20 | 530100941 | $9,645.00 | 530226594 | $91.20 |
| 24716 | $938.00 | 530100943 | $83.10 | 530226595 | $91.20 |
| 24720 | $55.50 | 530100946 | $42,595.40 | 530226598 | $17,680.00 |
| 24728 | $1,103.71 | 530100956 | $16,616.00 | 530226603 | $609.70 |
| 24729 | $4,592.72 | 530100970 | $1,187.00 | 530226610 | $794.95 |
| 24731 | $936.15 | 530100974 | $60.90 | 530226618 | $733.43 |
| 24733 | $1,106.40 | 530100976 | $5,600.00 | 530226619 | $2,240.00 |
| 24734 | $1,097.00 | 530100979 | $2,240.00 | 530226621 | $369.90 |
| 24735 | $71.42 | 530100991 | $174.20 | 530226622 | $799.95 |
| 24739 | $2,047.25 | 530100992 | $5,102.50 | 530226623 | $76.20 |
| 24740 | $635.64 | 530100994 | $15,848.00 | 530226627 | $4,925.00 |
| 24741 | $114.16 | 530100998 | $1,132.00 | 530226628 | $2,874.00 |
| 24742 | $8,962.80 | 530100999 | $1,132.00 | 530226630 | $328.77 |
| 24744 | $78.80 | 530101002 | $15,848.00 | 530226638 | $54.00 |
| 24745 | $2,852.50 | 530101003 | $969.00 | 530226643 | $1,966.00 |
| 24746 | $2,737.50 | 530101009 | $1,132.50 | 530226644 | $1,085.40 |
| 24747 | $2,396.00 | 530101015 | $84.80 | 530226650 | $929.00 |
| 24748 | $898.50 | 530101039 | $2,161.00 | 530226652 | $270.00 |
| 24749 | $94.27 | 530101054 | $1,118.00 | 530226657 | $759.75 |
| 24750 | $6,903.68 | 530101055 | $1,550.00 | 530226658 | $1,148.00 |
| 24751 | $2,697.69 | 530101066 | $9,028.00 | 530226661 | $2,240.00 |
| 24752 | $1,173.40 | 530101076 | $2,030.50 | 530226662 | $174.01 |
| 24753 | $70.80 | 530101077 | $1,812.00 | 530226663 | $2,344.00 |
| 24755 | $679.30 | 530101085 | $1,142.00 | 530226665 | $9,182.80 |
| 24760 | $1,993.80 | 530101087 | $4,824.00 | 530226674 | $275.98 |
| 24766 | $2,429.60 | 530101089 | $3,890.00 | 530226676 | $1,806.16 |
| 24767 | $904.00 | 530101098 | $989.10 | 530226682 | $2,930.00 |
| 24768 | $911.00 | 530101101 | $1,235.00 | 530226683 | $3,516.00 |
| 24769 | $683.97 | 530101103 | $672.50 | 530226687 | $7,196.50 |
| 24770 | $4,636.00 | 530101107 | $3,354.00 | 530226688 | $0.61 |
| 24777 | $1,271.30 | 530101112 | $63,694.00 | 530226690 | $4,457.00 |
| 24778 | $1,144.50 | 530101123 | $8,114.00 | 530226691 | $0.61 |
| 24779 | $908.50 | 530101124 | $2,200.00 | 530226692 | $18.85 |
| 24781 | $871.00 | 530101127 | $2,691.60 | 530226696 | $698.43 |
| 24782 | $451.00 | 530101128 | $14,220.00 | 530226699 | $413.67 |
| 24784 | $902.00 | 530101135 | $6,158.50 | 530226700 | $162.00 |
| 24785 | $3,165.00 | 530101146 | $1,235.00 | 530226703 | $625.98 |
| 24786 | $3,561.00 | 530101151 | $1,577.40 | 530226704 | $785.13 |
| 24787 | $1,091.00 | 530101154 | $1,822.00 | 530226705 | $407.68 |
| 24788 | $2,401.53 | 530101155 | $1,380.00 | 530226711 | $121.60 |
| 24789 | $560.00 | 530101156 | $1,380.00 | 530226714 | $22.85 |
| 24790 | $560.00 | 530101157 | $639.00 | 530226722 | $886.52 |
| 24791 | $1,332.50 | 530101160 | $961.00 | 530226726 | $273.91 |
| 24794 | $769.75 | 530101161 | $1,473.00 | 530226730 | $2,026.00 |
| 24795 | $1,164.95 | 530101163 | $768.40 | 530226733 | $170.98 |
| 24796 | $988.70 | 530101164 | $261.30 | 530226737 | $1,154.00 |
| 24798 | $3,594.00 | 530101168 | $5,547.00 | 530226740 | $1,447.20 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 24799 | $1,474.50 | 530101170 | $2,736.25 | 530226741 | $558.05 |
| 24801 | $1,383.00 | 530101174 | $1,620.55 | 530226749 | $170.50 |
| 24802 | $1,880.00 | 530101175 | $4,672.00 | 530226752 | $911.78 |
| 24803 | $1,874.70 | 530101176 | $4,194.00 | 530226755 | $706.98 |
| 24804 | $571.35 | 530101180 | $2,746.50 | 530226757 | $819.90 |
| 24805 | $1,185.60 | 530101184 | $1,550.00 | 530226761 | $707.90 |
| 24806 | $4,395.60 | 530101185 | $1,423.00 | 530226762 | $375.20 |
| 24807 | $1,050.00 | 530101186 | $2,819.00 | 530226763 | $571.80 |
| 24809 | $80.80 | 530101188 | $2,980.00 | 530226771 | $840.14 |
| 24810 | $121.60 | 530101189 | $270.60 | 530226774 | $574.00 |
| 24811 | $4,690.00 | 530101190 | $2,712.00 | 530226779 | $60.90 |
| 24812 | $1,958.00 | 530101191 | $1,808.00 | 530226780 | $60.90 |
| 24814 | $76.20 | 530101192 | $4,379.00 | 530226781 | $60.90 |
| 24815 | $2,304.00 | 530101193 | $1,808.00 | 530226782 | $30.70 |
| 24816 | $121.80 | 530101194 | $1,808.00 | 530226787 | $114.89 |
| 24817 | $2,949.00 | 530101195 | $1,808.00 | 530226795 | $186.49 |
| 24818 | $1,916.00 | 530101196 | $1,808.00 | 530226802 | $487.60 |
| 24819 | $803.30 | 530101197 | $5,215.00 | 530226804 | $105.43 |
| 24821 | $687.20 | 530101198 | $4,520.00 | 530226809 | $554.29 |
| 24822 | $1,787.15 | 530101199 | $4,520.00 | 530226815 | $965.00 |
| 24824 | $504.10 | 530101200 | $1,403.15 | 530226818 | $286.20 |
| 24825 | $1,890.00 | 530101201 | $1,091.50 | 530226820 | $174.32 |
| 24826 | $3,845.58 | 530101205 | $5,402.36 | 530226823 | $1,172.00 |
| 24827 | $4,672.00 | 530101211 | $1,285.50 | 530226826 | $234.02 |
| 24828 | $163.20 | 530101215 | $1,397.50 | 530226827 | $6,888.00 |
| 24829 | $6,814.67 | 530101218 | $867.40 | 530226828 | $265.58 |
| 24830 | $469.95 | 530101220 | $707.10 | 530226829 | $95.66 |
| 24831 | $1,296.00 | 530101226 | $27.75 | 530226830 | $2,700.69 |
| 24834 | $435.42 | 530101227 | $14,064.00 | 530226832 | $843.50 |
| 24835 | $287.00 | 530101229 | $1,180.80 | 530226833 | $1,596.85 |
| 24836 | $4,916.90 | 530101230 | $1,795.00 | 530226838 | $197.58 |
| 24837 | $802.65 | 530101231 | $1,212.00 | 530226845 | $1,160.59 |
| 24838 | $17,820.75 | 530101232 | $55.50 | 530226849 | $528.70 |
| 24841 | $47.81 | 530101233 | $55.50 | 530226853 | $548.04 |
| 24843 | $2,016.09 | 530101234 | $55.50 | 530226854 | $1,127.65 |
| 24844 | $12,733.26 | 530101235 | $137.20 | 530226855 | $1,312.77 |
| 24845 | $97,496.94 | 530101236 | $55.50 | 530226859 | $966.00 |
| 24846 | $1,132.00 | 530101240 | $1,266.25 | 530226860 | $915.60 |
| 24847 | $17,620.00 | 530101242 | $1,993.00 | 530226862 | $511.97 |
| 24848 | $1,654.99 | 530101243 | $7,928.00 | 530226865 | $1,806.29 |
| 24849 | $587.97 | 530101248 | $1,423.00 | 530226867 | $713.51 |
| 24850 | $7,904.00 | 530101253 | $35,306.00 | 530226868 | $606.10 |
| 24851 | $66.67 | 530101254 | $19,235.50 | 530226873 | $70.08 |
| 24852 | $138.12 | 530101255 | $44,096.00 | 530226874 | $1,284.40 |
| 24853 | $1,249.73 | 530101256 | $3,369.80 | 530226875 | $34.02 |
| 24854 | $2,621.60 | 530101259 | $1,699.50 | 530226876 | $46.98 |
| 24855 | $4,415.58 | 530101261 | $1,162.25 | 530226877 | $59.40 |
| 24857 | $5,795.00 | 530101262 | $1,808.00 | 530226883 | $1,700.60 |
| 24861 | $1,002.80 | 530101268 | $5,828.25 | 530226884 | $6,291.30 |
| 24862 | $242.50 | 530101270 | $1,118.00 | 530226886 | $32.86 |
| 24863 | $308.75 | 530101277 | $5,011.68 | 530226889 | $876.79 |
| 24864 | $1,235.00 | 530101278 | $1,223.75 | 530226890 | $3,785.00 |
| 24865 | $1,704.00 | 530101284 | $1,928.50 | 530226891 | $1,463.30 |
| 24866 | $906.00 | 530101287 | $1,359.00 | 530226894 | $395.20 |
| 24867 | $1,941.00 | 530101298 | $1,208.13 | 530226895 | $888.43 |
| 24868 | $5,472.50 | 530101299 | $4,363.35 | 530226900 | $4,899.00 |
| 24869 | $1,172.00 | 530101301 | $5,848.00 | 530226907 | $167.02 |
| 24870 | $908.00 | 530101302 | $2,258.70 | 530226909 | $54.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24872 | $81.00 |
| 24873 | $1,924.40 |
| 24874 | $106.03 |
| 24877 | $12.18 |
| 24878 | $4,052.00 |
| 24880 | $353.88 |
| 24881 | $1,178.45 |
| 24883 | $533.00 |
| 24884 | $926.25 |
| 24885 | $2,296.00 |
| 24891 | $804.34 |
| 24894 | $217.05 |
| 24895 | $6,116.00 |
| 24897 | $656.60 |
| 24898 | $1,510.53 |
| 24899 | $38,990.00 |
| 24900 | $557.10 |
| 24903 | $60.80 |
| 24904 | $2,404.00 |
| 24905 | $2,279.25 |
| 24906 | $1,874.05 |
| 24908 | $4,824.00 |
| 24909 | $12,060.00 |
| 24910 | $11,981.50 |
| 24913 | $679.49 |
| 24915 | $124.20 |
| 24916 | $236.99 |
| 24919 | $3,832.00 |
| 24922 | $1,172.00 |
| 24923 | $5,340.50 |
| 24924 | $840.00 |
| 24926 | $4,688.00 |
| 24927 | $1,202.00 |
| 24928 | $1,202.00 |
| 24930 | $958.00 |
| 24931 | $1,054.90 |
| 24932 | $1,332.50 |
| 24933 | $560.00 |
| 24936 | $9.38 |
| 24939 | $62.48 |
| 24940 | $167.90 |
| 24941 | $451.00 |
| 24942 | $936.00 |
| 24943 | $922.00 |
| 24949 | $38.10 |
| 24950 | $76.13 |
| 24951 | $2,058.00 |
| 24958 | $12,938.40 |
| 24959 | $267.00 |
| 24963 | $885.75 |
| 24964 | $1,966.00 |
| 24970 | $6,093.58 |
| 24972 | $4,520.00 |
| 24974 | $1,722.00 |
| 24978 | $493.82 |
| 24979 | $54.00 |
| 24980 | $1,235.00 |
| 24982 | $80.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530101303 | $2,930.00 |
| 530101304 | $2,433.00 |
| 530101305 | $2,470.00 |
| 530101308 | $5,466.90 |
| 530101311 | $3,299.00 |
| 530101312 | $5,860.95 |
| 530101313 | $5,914.00 |
| 530101317 | $152.22 |
| 530101318 | $130.98 |
| 530101320 | $958.00 |
| 530101321 | $3,219.00 |
| 530101322 | $2,079.00 |
| 530101326 | $989.10 |
| 530101327 | $961.40 |
| 530101328 | $903.50 |
| 530101329 | $904.30 |
| 530101333 | $1,172.00 |
| 530101334 | $507.25 |
| 530101335 | $507.25 |
| 530101346 | $8,645.00 |
| 530101354 | $958.00 |
| 530101362 | $852.00 |
| 530101363 | $921.50 |
| 530101385 | $1,822.00 |
| 530101387 | $1,172.00 |
| 530101388 | $479.50 |
| 530101390 | $3,190.20 |
| 530101392 | $2,281.00 |
| 530101417 | $9,643.15 |
| 530101421 | $3,360.00 |
| 530101429 | $521.50 |
| 530101430 | $1,059.20 |
| 530101455 | $2,955.00 |
| 530101456 | $1,603.50 |
| 530101457 | $4,220.00 |
| 530101458 | $4,220.00 |
| 530101459 | $171.30 |
| 530101470 | $2,358.00 |
| 530101472 | $41,020.00 |
| 530101479 | $23,115.00 |
| 530101483 | $938.00 |
| 530101484 | $10,900.63 |
| 530101485 | $70,395.00 |
| 530101486 | $1,215.25 |
| 530101488 | $2,849.00 |
| 530101490 | $1,363.00 |
| 530101493 | $971.90 |
| 530101494 | $2,294.90 |
| 530101495 | $146,401.00 |
| 530101497 | $20,862.40 |
| 530101498 | $4,335.00 |
| 530101499 | $4,335.00 |
| 530101500 | $10,107.70 |
| 530101501 | $516.50 |
| 530101513 | $1,033.00 |
| 530101515 | $84.92 |
| 530101516 | $150.42 |
| 530101517 | $807.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530226913 | $2,301.24 |
| 530226914 | $787.35 |
| 530226915 | $35.75 |
| 530226916 | $723.82 |
| 530226921 | $1,471.18 |
| 530226925 | $870.02 |
| 530226926 | $2,022.41 |
| 530226932 | $690.06 |
| 530226934 | $1,394.36 |
| 530226935 | $1,172.00 |
| 530226942 | $11,720.00 |
| 530226948 | $264.64 |
| 530226958 | $1,172.00 |
| 530226959 | $1,145.11 |
| 530226960 | $9,455.00 |
| 530226963 | $1,758.00 |
| 530226966 | $56,600.00 |
| 530226967 | $958.00 |
| 530226968 | $628.26 |
| 530226969 | $12,050.00 |
| 530226970 | $0.54 |
| 530226972 | $1,983.85 |
| 530226982 | $1,847.86 |
| 530227002 | $4,088.00 |
| 530227003 | $4,406.00 |
| 530227004 | $6,331.50 |
| 530227008 | $1,646.15 |
| 530227016 | $4,081.69 |
| 530227019 | $454.31 |
| 530227021 | $3,615.00 |
| 530227022 | $209.88 |
| 530227024 | $1,393.63 |
| 530227025 | $60.80 |
| 530227028 | $596.19 |
| 530227035 | $1,966.00 |
| 530227036 | $509.40 |
| 530227040 | $384.13 |
| 530227045 | $431.10 |
| 530227047 | $778.22 |
| 530227049 | $812.10 |
| 530227051 | $1,634.50 |
| 530227055 | $3,619.72 |
| 530227057 | $5,748.44 |
| 530227059 | $1,455.73 |
| 530227061 | $9,434.14 |
| 530227062 | $108.00 |
| 530227064 | $270.00 |
| 530227065 | $2,344.00 |
| 530227072 | $1,206.00 |
| 530227075 | $2,637.00 |
| 530227076 | $588.81 |
| 530227077 | $1,262.80 |
| 530227078 | $1,262.80 |
| 530227082 | $1,758.00 |
| 530227086 | $54.00 |
| 530227089 | $2,930.00 |
| 530227091 | $11,440.00 |
| 530227092 | $4,604.00 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 24984 | $6,030.00 |
| 24985 | $1,202.00 |
| 24988 | $375.20 |
| 24990 | $375.20 |
| 24992 | $560.00 |
| 24993 | $54.00 |
| 24996 | $1,151.00 |
| 24997 | $645.40 |
| 24998 | $999.50 |
| 25001 | $889.30 |
| 25007 | $3,832.00 |
| 25008 | $3,456.00 |
| 25010 | $851.75 |
| 25011 | $1,672.20 |
| 25013 | $3,444.00 |
| 25014 | $53,780.00 |
| 25015 | $66.00 |
| 25019 | $409.72 |
| 25020 | $536.59 |
| 25021 | $16.57 |
| 25023 | $472.69 |
| 25024 | $33.39 |
| 25025 | $8,831.50 |
| 25026 | $1,202.00 |
| 25027 | $151.36 |
| 25028 | $3,327.00 |
| 25029 | $2,949.00 |
| 25030 | $911.00 |
| 25031 | $906.00 |
| 25032 | $3,064.00 |
| 25033 | $3,282.80 |
| 25036 | $3,145.63 |
| 25037 | $73.39 |
| 25038 | $7.43 |
| 25041 | $548.50 |
| 25042 | $180.40 |
| 25043 | $885.75 |
| 25045 | $2,210.50 |
| 25047 | $174.20 |
| 25048 | $3,705.00 |
| 25049 | $1,623.16 |
| 25050 | $938.00 |
| 25051 | $983.00 |
| 25052 | $2,296.00 |
| 25054 | $4,908.24 |
| 25055 | $3,444.00 |
| 25059 | $734.35 |
| 25061 | $300.17 |
| 25062 | $109.22 |
| 25064 | $1,013.00 |
| 25065 | $2,264.00 |
| 25070 | $150.66 |
| 25074 | $645.46 |
| 25075 | $2,240.00 |
| 25077 | $54.00 |
| 25080 | $540.50 |
| 25081 | $494.00 |
| 25085 | $10.94 |

| Claim Number | Recognized Loss |
|---|---|
| 530101518 | $857.00 |
| 530101522 | $992.30 |
| 530101525 | $2,470.00 |
| 530101526 | $3,913.00 |
| 530101529 | $4,112.00 |
| 530101533 | $1,886.00 |
| 530101535 | $25,411.50 |
| 530101539 | $2,264.00 |
| 530101545 | $68.72 |
| 530101547 | $1,451.00 |
| 530101548 | $2,909.00 |
| 530101549 | $111.00 |
| 530101550 | $111.00 |
| 530101554 | $19,707.25 |
| 530101560 | $816.50 |
| 530101567 | $6,232.00 |
| 530101571 | $138.70 |
| 530101572 | $228.60 |
| 530101577 | $11.35 |
| 530101579 | $28,947.70 |
| 530101580 | $1,118.00 |
| 530101584 | $1,875.20 |
| 530101596 | $2,556.00 |
| 530101597 | $1,688.10 |
| 530101598 | $1,591.10 |
| 530101603 | $912.00 |
| 530101604 | $817.00 |
| 530101612 | $1,935.00 |
| 530101613 | $1,935.00 |
| 530101617 | $44,947.00 |
| 530101625 | $2,478.10 |
| 530101630 | $922.50 |
| 530101634 | $5,182.00 |
| 530101635 | $5,182.00 |
| 530101639 | $3,625.00 |
| 530101643 | $954.75 |
| 530101652 | $748.15 |
| 530101653 | $8,362.00 |
| 530101657 | $9,241.30 |
| 530101658 | $3,426.00 |
| 530101666 | $89.63 |
| 530101677 | $2,877.00 |
| 530101680 | $5,590.00 |
| 530101681 | $11,861.00 |
| 530101691 | $4,019.00 |
| 530101698 | $848.00 |
| 530101700 | $1,822.00 |
| 530101704 | $944.25 |
| 530101707 | $90.20 |
| 530101723 | $1,169.50 |
| 530101724 | $8,944.00 |
| 530101725 | $1,875.20 |
| 530101726 | $855.56 |
| 530101727 | $1,875.20 |
| 530101728 | $573.30 |
| 530101734 | $7,094.80 |
| 530101742 | $1,968.60 |
| 530101746 | $676.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530227093 | $771.55 |
| 530227097 | $567.56 |
| 530227099 | $180.14 |
| 530227100 | $252.65 |
| 530227101 | $779.00 |
| 530227102 | $2,011.80 |
| 530227105 | $1,941.00 |
| 530227112 | $8,520.00 |
| 530227113 | $1,206.00 |
| 530227117 | $1,858.00 |
| 530227118 | $11,980.00 |
| 530227122 | $1,506.70 |
| 530227125 | $1,120.00 |
| 530227128 | $4,683.00 |
| 530227129 | $2,228.00 |
| 530227133 | $1,723.59 |
| 530227135 | $2,410.00 |
| 530227136 | $7,618.00 |
| 530227141 | $1,221.91 |
| 530227142 | $329.53 |
| 530227146 | $853.14 |
| 530227148 | $1,443.43 |
| 530227151 | $1,660.38 |
| 530227154 | $4,528.00 |
| 530227165 | $902.00 |
| 530227166 | $70.52 |
| 530227168 | $931.68 |
| 530227170 | $5,215.00 |
| 530227174 | $33.31 |
| 530227184 | $1,148.00 |
| 530227185 | $2,452.00 |
| 530227192 | $1,014.75 |
| 530227196 | $36.33 |
| 530227209 | $778.05 |
| 530227210 | $531.05 |
| 530227213 | $10.67 |
| 530227216 | $193.78 |
| 530227217 | $183.33 |
| 530227218 | $557.87 |
| 530227220 | $1,193.85 |
| 530227222 | $484.20 |
| 530227228 | $659.30 |
| 530227235 | $270.00 |
| 530227237 | $7,572.00 |
| 530227238 | $540.00 |
| 530227239 | $983.00 |
| 530227240 | $1,966.00 |
| 530227241 | $135.00 |
| 530227242 | $108.00 |
| 530227243 | $189.00 |
| 530227244 | $1,063.00 |
| 530227245 | $108.00 |
| 530227254 | $613.79 |
| 530227255 | $1.08 |
| 530227258 | $1,671.10 |
| 530227260 | $958.00 |
| 530227263 | $1,847.66 |
| 530227271 | $95.67 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 25086 | $243.00 | 530101747 | $2,029.50 | 530227280 | $1,039.21 |
| 25087 | $2,336.00 | 530101756 | $914.50 | 530227282 | $4,045.35 |
| 25089 | $2,344.00 | 530101761 | $1,359.00 | 530227284 | $1,543.10 |
| 25090 | $10.26 | 530101770 | $1,844.00 | 530227285 | $287.01 |
| 25091 | $3,223.00 | 530101777 | $27.00 | 530227286 | $532.75 |
| 25095 | $574.00 | 530101778 | $911.00 | 530227287 | $4,157.80 |
| 25097 | $1,158.76 | 530101779 | $4,132.00 | 530227288 | $405.86 |
| 25098 | $694.61 | 530101780 | $716.75 | 530227289 | $447.72 |
| 25103 | $1,230.00 | 530101781 | $1,822.00 | 530227290 | $1,018.45 |
| 25104 | $2,874.00 | 530101785 | $2,083.00 | 530227291 | $2,356.45 |
| 25108 | $822.75 | 530101786 | $1,018.00 | 530227292 | $374.00 |
| 25110 | $0.08 | 530101792 | $1,854.70 | 530227293 | $714.75 |
| 25111 | $54.00 | 530101796 | $1,225.50 | 530227294 | $3,272.75 |
| 25115 | $548.50 | 530101798 | $906.00 | 530227296 | $567.38 |
| 25118 | $4,397.00 | 530101799 | $964.50 | 530227297 | $1,645.50 |
| 25121 | $884.00 | 530101810 | $560.00 | 530227299 | $125.90 |
| 25122 | $1,326.00 | 530101820 | $917.75 | 530227300 | $1,977.70 |
| 25124 | $267.00 | 530101829 | $127.98 | 530227302 | $839.31 |
| 25125 | $267.00 | 530101830 | $120.09 | 530227303 | $22.68 |
| 25126 | $4,560.04 | 530101846 | $2,513.00 | 530227306 | $1,435.50 |
| 25127 | $207.69 | 530101850 | $559.00 | 530227308 | $334.13 |
| 25129 | $1,728.00 | 530101851 | $1,118.00 | 530227317 | $998.80 |
| 25130 | $2,395.00 | 530101852 | $1,696.00 | 530227318 | $1,185.60 |
| 25133 | $574.00 | 530101857 | $363.50 | 530227319 | $2,778.75 |
| 25135 | $922.00 | 530101858 | $3,599.20 | 530227320 | $703.95 |
| 25137 | $217.56 | 530101861 | $3,354.00 | 530227322 | $9.72 |
| 25142 | $2,725.00 | 530101863 | $1,889.00 | 530227324 | $1,372.94 |
| 25144 | $658.90 | 530101864 | $1,120.94 | 530227327 | $253.67 |
| 25145 | $329.89 | 530101865 | $911.00 | 530227330 | $242.43 |
| 25148 | $2,470.00 | 530101866 | $911.00 | 530227331 | $242.43 |
| 25149 | $54.00 | 530101874 | $2,265.75 | 530227332 | $242.43 |
| 25150 | $2,090.00 | 530101884 | $446.39 | 530227336 | $201.97 |
| 25151 | $2,066.00 | 530101888 | $4,052.00 | 530227338 | $2,560.00 |
| 25153 | $284.25 | 530101889 | $13,157.00 | 530227341 | $270.00 |
| 25155 | $2,516.80 | 530101897 | $3,516.00 | 530227343 | $367.20 |
| 25156 | $741.76 | 530101900 | $5,319.00 | 530227344 | $221.92 |
| 25157 | $108.00 | 530101901 | $1,118.00 | 530227345 | $1,302.73 |
| 25158 | $727.02 | 530101903 | $2,470.00 | 530227349 | $744.64 |
| 25162 | $13.35 | 530101904 | $1,235.00 | 530227350 | $121.94 |
| 25163 | $354.58 | 530101905 | $2,356.00 | 530227354 | $1,313.00 |
| 25164 | $2,606.64 | 530101909 | $4,528.00 | 530227359 | $868.64 |
| 25165 | $560.00 | 530101913 | $1,781.00 | 530227360 | $744.51 |
| 25166 | $1,966.00 | 530101914 | $6,002.20 | 530227361 | $1,820.46 |
| 25167 | $189.42 | 530101918 | $1,043.00 | 530227362 | $471.15 |
| 25168 | $822.50 | 530101922 | $294.90 | 530227376 | $293.76 |
| 25169 | $58.70 | 530101929 | $848.24 | 530227377 | $564.43 |
| 25173 | $1,172.00 | 530101931 | $34,486.75 | 530227380 | $15.66 |
| 25176 | $1.21 | 530101934 | $6,406.00 | 530227395 | $259.35 |
| 25178 | $308.75 | 530101935 | $885.75 | 530227404 | $239.60 |
| 25179 | $1,080.34 | 530101936 | $1,741.50 | 530227406 | $1,198.00 |
| 25180 | $574.00 | 530101937 | $9,859.00 | 530227410 | $246.40 |
| 25181 | $11,480.00 | 530101944 | $3,148.00 | 530227418 | $1,034.88 |
| 25182 | $1,539.00 | 530101946 | $2,236.00 | 530227419 | $740.24 |
| 25183 | $12.42 | 530101947 | $8,858.00 | 530227420 | $135.50 |
| 25185 | $1,120.00 | 530101949 | $2,712.00 | 530227421 | $1,085.91 |
| 25187 | $3,516.00 | 530101950 | $5,990.00 | 530227440 | $3,573.25 |
| 25189 | $270.75 | 530101957 | $2,583.15 | 530227453 | $1,404.16 |
| 25193 | $181.03 | 530101959 | $1,634.80 | 530227464 | $2,470.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25194 | $540.00 |
| 25195 | $996.50 |
| 25196 | $237.81 |
| 25198 | $540.00 |
| 25199 | $708.90 |
| 25200 | $5,740.00 |
| 25203 | $2,609.95 |
| 25206 | $4,288.37 |
| 25207 | $60.90 |
| 25210 | $2,470.00 |
| 25211 | $4,792.00 |
| 25212 | $5,860.00 |
| 25214 | $162.00 |
| 25216 | $38.16 |
| 25219 | $179.82 |
| 25221 | $227.90 |
| 25222 | $906.00 |
| 25223 | $1,037.40 |
| 25225 | $3,101.13 |
| 25226 | $123.25 |
| 25228 | $1,435.05 |
| 25229 | $4,473.99 |
| 25230 | $766.70 |
| 25231 | $1,218.99 |
| 25232 | $540.00 |
| 25236 | $1,519.50 |
| 25243 | $639.90 |
| 25244 | $639.27 |
| 25245 | $615.38 |
| 25246 | $6,175.00 |
| 25247 | $540.00 |
| 25248 | $3,932.24 |
| 25249 | $3,163.67 |
| 25250 | $1,530.28 |
| 25251 | $4,562.13 |
| 25252 | $1,824.52 |
| 25253 | $2,220.16 |
| 25254 | $1,208.03 |
| 25255 | $3,832.00 |
| 25256 | $814.31 |
| 25257 | $40.50 |
| 25259 | $270.00 |
| 25260 | $13,440.00 |
| 25262 | $14,026.00 |
| 25263 | $160.61 |
| 25264 | $1,294.67 |
| 25266 | $916.32 |
| 25270 | $2,134.46 |
| 25271 | $54.00 |
| 25272 | $162.00 |
| 25273 | $710.64 |
| 25276 | $1,256.25 |
| 25277 | $707.53 |
| 25282 | $1,109.81 |
| 25283 | $1,086.79 |
| 25284 | $5,660.00 |
| 25285 | $642.50 |
| 25287 | $3,321.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530101960 | $2,132.56 |
| 530101966 | $2,283.00 |
| 530101968 | $2,874.00 |
| 530101970 | $10,833.55 |
| 530101975 | $5,697.00 |
| 530101977 | $10,010.50 |
| 530101978 | $902.00 |
| 530101979 | $4,743.00 |
| 530101980 | $854.50 |
| 530101982 | $244.75 |
| 530101984 | $232.25 |
| 530101988 | $2,026.00 |
| 530102000 | $213.77 |
| 530102014 | $2,065.00 |
| 530102015 | $1,437.00 |
| 530102016 | $2,858.00 |
| 530102017 | $6,859.00 |
| 530102023 | $1,827.00 |
| 530102025 | $1,235.00 |
| 530102030 | $181.48 |
| 530102040 | $28,040.00 |
| 530102041 | $2,533.50 |
| 530102042 | $848.00 |
| 530102046 | $1,804.00 |
| 530102052 | $4,474.00 |
| 530102058 | $7,554.00 |
| 530102062 | $617.50 |
| 530102064 | $911.00 |
| 530102068 | $416.76 |
| 530102074 | $5,069.00 |
| 530102075 | $2,064.00 |
| 530102078 | $4,726.50 |
| 530102079 | $902.00 |
| 530102080 | $902.00 |
| 530102081 | $902.00 |
| 530102082 | $902.00 |
| 530102085 | $3,197.00 |
| 530102087 | $1,837.25 |
| 530102088 | $1,358.15 |
| 530102089 | $271.50 |
| 530102096 | $1,876.00 |
| 530102101 | $2,633.00 |
| 530102104 | $4,472.00 |
| 530102105 | $1,817.00 |
| 530102108 | $902.00 |
| 530102110 | $1,966.00 |
| 530102111 | $6,569.26 |
| 530102112 | $4,797.00 |
| 530102124 | $3,224.00 |
| 530102125 | $1,157.80 |
| 530102130 | $2,765.00 |
| 530102135 | $3,839.50 |
| 530102140 | $159,624.00 |
| 530102142 | $1,181.00 |
| 530102145 | $1,714.00 |
| 530102147 | $1,244.00 |
| 530102148 | $1,013.00 |
| 530102149 | $1,013.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530227465 | $1,247.93 |
| 530227466 | $108.00 |
| 530227467 | $45.60 |
| 530227470 | $2,981.00 |
| 530227472 | $1,467.40 |
| 530227478 | $3,291.00 |
| 530227479 | $254.24 |
| 530227483 | $612.13 |
| 530227484 | $581.14 |
| 530227488 | $911.00 |
| 530227490 | $32.30 |
| 530227491 | $436.70 |
| 530227492 | $4,627.80 |
| 530227494 | $86.10 |
| 530227495 | $301.80 |
| 530227496 | $722.40 |
| 530227502 | $911.00 |
| 530227504 | $162.00 |
| 530227505 | $48.10 |
| 530227506 | $123.90 |
| 530227507 | $91.60 |
| 530227508 | $188.60 |
| 530227514 | $9.38 |
| 530227518 | $8,602.50 |
| 530227529 | $60.98 |
| 530227538 | $3,353.00 |
| 530227539 | $212.42 |
| 530227541 | $2,318.00 |
| 530227543 | $28,975.00 |
| 530227544 | $108.00 |
| 530227549 | $540.00 |
| 530227550 | $1,136.30 |
| 530227553 | $252.68 |
| 530227554 | $2,119.92 |
| 530227555 | $682.60 |
| 530227556 | $325.95 |
| 530227558 | $629.38 |
| 530227562 | $1,253.90 |
| 530227563 | $3,566.62 |
| 530227564 | $2,117.18 |
| 530227565 | $540.00 |
| 530227566 | $857.90 |
| 530227569 | $603.10 |
| 530227571 | $219.24 |
| 530227573 | $795.20 |
| 530227576 | $117.80 |
| 530227579 | $366.80 |
| 530227582 | $1,438.29 |
| 530227583 | $629.90 |
| 530227584 | $1,110.50 |
| 530227591 | $559.68 |
| 530227595 | $844.58 |
| 530227596 | $3,039.00 |
| 530227600 | $9,376.00 |
| 530227604 | $162.00 |
| 530227605 | $1,696.00 |
| 530227609 | $5,306.40 |
| 530227610 | $255.37 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25288 | $284.05 |
| 25289 | $798.70 |
| 25290 | $2,344.00 |
| 25291 | $5,332.00 |
| 25292 | $523.54 |
| 25299 | $922.00 |
| 25301 | $2,610.58 |
| 25302 | $3,381.00 |
| 25304 | $2,445.70 |
| 25305 | $4,274.00 |
| 25306 | $542.40 |
| 25307 | $117.18 |
| 25308 | $48.06 |
| 25310 | $938.00 |
| 25311 | $679.50 |
| 25312 | $1,048.61 |
| 25313 | $254.00 |
| 25314 | $11,100.00 |
| 25317 | $2,374.00 |
| 25318 | $1,188.02 |
| 25323 | $30.45 |
| 25324 | $344,895.00 |
| 25325 | $45,958.00 |
| 25326 | $47,926.00 |
| 25327 | $20,371.00 |
| 25328 | $162,387.00 |
| 25329 | $26,094.10 |
| 25330 | $40,642.00 |
| 25331 | $25,374.55 |
| 25332 | $2,174.80 |
| 25333 | $52,522.90 |
| 25334 | $49,473.00 |
| 25335 | $7,063.00 |
| 25336 | $12,126.00 |
| 25337 | $50,814.00 |
| 25338 | $25,300.00 |
| 25339 | $61,440.00 |
| 25340 | $2,451.95 |
| 25341 | $60.90 |
| 25342 | $30.45 |
| 25343 | $2,194.00 |
| 25344 | $18,440.00 |
| 25347 | $856.27 |
| 25348 | $1,172.00 |
| 25349 | $1,172.00 |
| 25350 | $21,476.74 |
| 25351 | $68,880.00 |
| 25355 | $621.00 |
| 25356 | $174.58 |
| 25357 | $416,665.00 |
| 25358 | $10,713.97 |
| 25359 | $2,296.00 |
| 25361 | $20,299.26 |
| 25365 | $767.70 |
| 25366 | $448.00 |
| 25367 | $208.25 |
| 25369 | $1,080.00 |
| 25370 | $1,120.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530102151 | $1,558.00 |
| 530102157 | $1,701.85 |
| 530102158 | $361.50 |
| 530102161 | $1,716.00 |
| 530102166 | $3,886.00 |
| 530102167 | $654.95 |
| 530102175 | $1,336.60 |
| 530102176 | $958.00 |
| 530102183 | $1,356.50 |
| 530102184 | $645.58 |
| 530102185 | $455.00 |
| 530102187 | $4,898.50 |
| 530102201 | $2,710.25 |
| 530102204 | $3,954.00 |
| 530102212 | $7,072.00 |
| 530102213 | $852.00 |
| 530102219 | $2,787.00 |
| 530102220 | $5,948.50 |
| 530102226 | $804.00 |
| 530102232 | $2,255.00 |
| 530102233 | $1,804.00 |
| 530102234 | $451.00 |
| 530102236 | $2,269.00 |
| 530102238 | $818.75 |
| 530102239 | $90.60 |
| 530102240 | $451.00 |
| 530102245 | $789.00 |
| 530102246 | $890.50 |
| 530102255 | $1,698.00 |
| 530102257 | $3,829.00 |
| 530102265 | $8,424.00 |
| 530102269 | $5.23 |
| 530102288 | $354.55 |
| 530102289 | $7,184.80 |
| 530102292 | $12,076.00 |
| 530102293 | $7,313.00 |
| 530102294 | $371.88 |
| 530102295 | $3,148.25 |
| 530102296 | $1,044.00 |
| 530102301 | $426.00 |
| 530102310 | $673.50 |
| 530102311 | $1,677.00 |
| 530102312 | $1,708.50 |
| 530102313 | $2,330.50 |
| 530102314 | $1,055.50 |
| 530102315 | $958.00 |
| 530102320 | $1,228.00 |
| 530102327 | $911.00 |
| 530102329 | $7,170.00 |
| 530102333 | $2,806.50 |
| 530102335 | $226.50 |
| 530102345 | $8,227.50 |
| 530102346 | $1,140.00 |
| 530102351 | $1,773.50 |
| 530102355 | $1,488.00 |
| 530102356 | $2,556.00 |
| 530102367 | $19,065.60 |
| 530102371 | $8,400.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530227612 | $1,184.59 |
| 530227617 | $3,239.38 |
| 530227618 | $424.10 |
| 530227619 | $169.62 |
| 530227622 | $108.00 |
| 530227623 | $3,773.95 |
| 530227624 | $221.92 |
| 530227636 | $12,020.00 |
| 530227641 | $137.98 |
| 530227643 | $1,738.50 |
| 530227644 | $1,804.00 |
| 530227646 | $1,698.00 |
| 530227647 | $108.00 |
| 530227648 | $3,799.88 |
| 530227649 | $1,981.00 |
| 530227650 | $1,722.00 |
| 530227651 | $81.00 |
| 530227652 | $1,132.00 |
| 530227653 | $906.00 |
| 530227656 | $1,120.00 |
| 530227657 | $108.00 |
| 530227659 | $5,182.50 |
| 530227660 | $2,671.30 |
| 530227667 | $321.19 |
| 530227669 | $13,142.50 |
| 530227670 | $1,576.96 |
| 530227684 | $995.16 |
| 530227689 | $1,970.59 |
| 530227699 | $716.85 |
| 530227705 | $270.00 |
| 530227706 | $351.60 |
| 530227707 | $37.79 |
| 530227709 | $294.32 |
| 530227712 | $2,264.00 |
| 530227713 | $4,792.00 |
| 530227723 | $252.41 |
| 530227726 | $1,876.00 |
| 530227729 | $1,226.60 |
| 530227733 | $603.29 |
| 530227734 | $2,016.00 |
| 530227736 | $34.16 |
| 530227737 | $4,608.00 |
| 530227740 | $1,852.50 |
| 530227742 | $803.75 |
| 530227743 | $1,006.20 |
| 530227757 | $3,618.00 |
| 530227758 | $1,235.00 |
| 530227764 | $2,131.00 |
| 530227769 | $6,030.00 |
| 530227770 | $2,240.00 |
| 530227772 | $1,372.80 |
| 530227774 | $1,384.24 |
| 530227778 | $426.00 |
| 530227781 | $1,094.04 |
| 530227784 | $14,376.00 |
| 530227785 | $35,940.00 |
| 530227790 | $3,109.10 |
| 530227791 | $7,884.30 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25371 | $1,120.00 |
| 25372 | $8,333.25 |
| 25373 | $8,333.25 |
| 25376 | $108.00 |
| 25377 | $966.90 |
| 25379 | $60.74 |
| 25380 | $3,156.09 |
| 25381 | $2,907.84 |
| 25382 | $13,932.84 |
| 25383 | $2,955.60 |
| 25384 | $45,220.70 |
| 25386 | $1,831.72 |
| 25387 | $1,844.07 |
| 25388 | $1,831.72 |
| 25389 | $54.00 |
| 25390 | $54.00 |
| 25391 | $322.70 |
| 25393 | $62.03 |
| 25398 | $494.00 |
| 25399 | $108.00 |
| 25402 | $9,020.00 |
| 25403 | $24,120.00 |
| 25404 | $2,674.95 |
| 25405 | $295.25 |
| 25406 | $1,269.00 |
| 25408 | $54.00 |
| 25409 | $3,444.00 |
| 25412 | $286.50 |
| 25413 | $324.00 |
| 25414 | $5,740.00 |
| 25415 | $1,132.00 |
| 25416 | $2,603.60 |
| 25421 | $125.24 |
| 25422 | $6,175.00 |
| 25423 | $3,087.50 |
| 25424 | $270.00 |
| 25425 | $2,155.50 |
| 25427 | $903.75 |
| 25429 | $280.00 |
| 25430 | $3,791.60 |
| 25432 | $5,920.00 |
| 25433 | $2,066.00 |
| 25435 | $840.00 |
| 25436 | $9,001.30 |
| 25439 | $24.35 |
| 25442 | $24,878.30 |
| 25444 | $1,833.21 |
| 25445 | $494.75 |
| 25446 | $9.43 |
| 25447 | $8.33 |
| 25451 | $12,060.00 |
| 25452 | $8,386.00 |
| 25453 | $296.00 |
| 25456 | $272.43 |
| 25458 | $1,891.86 |
| 25459 | $1,291.97 |
| 25460 | $10,986.00 |
| 25462 | $291.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530102374 | $10,162.00 |
| 530102377 | $3,636.00 |
| 530102379 | $1,987.28 |
| 530102382 | $1,809.00 |
| 530102384 | $782.13 |
| 530102387 | $5,183.20 |
| 530102388 | $3,857.00 |
| 530102392 | $637.70 |
| 530102395 | $17,720.20 |
| 530102410 | $2,117.00 |
| 530102411 | $603.00 |
| 530102412 | $461.00 |
| 530102413 | $1,008.32 |
| 530102417 | $1,817.00 |
| 530102420 | $453.00 |
| 530102427 | $1,309.00 |
| 530102428 | $5,071.00 |
| 530102429 | $93.80 |
| 530102430 | $93.80 |
| 530102433 | $31,254.37 |
| 530102435 | $73.76 |
| 530102437 | $482.59 |
| 530102450 | $663.84 |
| 530102454 | $1,696.48 |
| 530102455 | $1,650.38 |
| 530102459 | $1,687.26 |
| 530102460 | $626.96 |
| 530102461 | $230.50 |
| 530102462 | $82.98 |
| 530102463 | $175.18 |
| 530102464 | $165.96 |
| 530102466 | $64.54 |
| 530102467 | $331.92 |
| 530102468 | $341.14 |
| 530102469 | $165.96 |
| 530102470 | $1,467.75 |
| 530102471 | $2,188.00 |
| 530102472 | $165.96 |
| 530102473 | $1,366.50 |
| 530102474 | $1,105.00 |
| 530102475 | $101.42 |
| 530102476 | $331.92 |
| 530102480 | $73.76 |
| 530102481 | $470.22 |
| 530102482 | $165.96 |
| 530102485 | $3,396.00 |
| 530102489 | $1,437.00 |
| 530102492 | $101.42 |
| 530102494 | $64.54 |
| 530102501 | $138.30 |
| 530102502 | $73.76 |
| 530102503 | $276.60 |
| 530102506 | $737.60 |
| 530102508 | $212.06 |
| 530102509 | $212.06 |
| 530102510 | $212.06 |
| 530102513 | $906.00 |
| 530102514 | $2,760.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530227794 | $906.62 |
| 530227796 | $750.51 |
| 530227798 | $3,444.00 |
| 530227800 | $1,209.36 |
| 530227804 | $4,498.50 |
| 530227805 | $2,412.00 |
| 530227806 | $162.00 |
| 530227808 | $162.00 |
| 530227813 | $898.50 |
| 530227814 | $5,443.66 |
| 530227816 | $3,618.00 |
| 530227820 | $648.00 |
| 530227826 | $1,198.00 |
| 530227827 | $1,144.00 |
| 530227828 | $27.00 |
| 530227830 | $7,188.00 |
| 530227833 | $30.45 |
| 530227835 | $162.00 |
| 530227848 | $269.82 |
| 530227851 | $270.00 |
| 530227852 | $2,260.90 |
| 530227854 | $169.78 |
| 530227859 | $873.60 |
| 530227860 | $78.96 |
| 530227861 | $2,236.00 |
| 530227863 | $883.79 |
| 530227872 | $270.00 |
| 530227873 | $624.23 |
| 530227875 | $319.60 |
| 530227877 | $191.17 |
| 530227878 | $593.59 |
| 530227879 | $1,019.30 |
| 530227880 | $1,254.80 |
| 530227881 | $270.00 |
| 530227886 | $540.34 |
| 530227887 | $1,497.50 |
| 530227890 | $230.50 |
| 530227891 | $230.50 |
| 530227892 | $1,839.00 |
| 530227895 | $1,722.00 |
| 530227896 | $2,412.00 |
| 530227899 | $412.04 |
| 530227904 | $285.32 |
| 530227905 | $1,435.00 |
| 530227907 | $1,035.07 |
| 530227909 | $897.10 |
| 530227911 | $254.24 |
| 530227914 | $1,132.00 |
| 530227915 | $1,054.76 |
| 530227916 | $317.79 |
| 530227917 | $2,161.25 |
| 530227921 | $1,422.20 |
| 530227925 | $65.58 |
| 530227926 | $270.00 |
| 530227927 | $216.00 |
| 530227928 | $2,362.00 |
| 530227933 | $300.39 |
| 530227938 | $8,172.65 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 25463 | $48.59 | 530102515 | $64.54 | 530227948 | $24,700.00 |
| 25464 | $2,775.44 | 530102516 | $138.30 | 530227950 | $253.17 |
| 25465 | $280.00 | 530102518 | $340.50 | 530227951 | $253.17 |
| 25467 | $607.80 | 530102519 | $4,133.50 | 530227958 | $9.63 |
| 25470 | $27.00 | 530102521 | $4,148.00 | 530227959 | $3,076.85 |
| 25472 | $902.78 | 530102522 | $803.00 | 530227961 | $74.03 |
| 25473 | $1,187.25 | 530102523 | $1,231.00 | 530227962 | $2,358.55 |
| 25478 | $202.98 | 530102526 | $855.00 | 530227963 | $173.48 |
| 25479 | $861.00 | 530102528 | $248.94 | 530227966 | $507.29 |
| 25480 | $413.33 | 530102529 | $331.92 | 530227972 | $109.31 |
| 25481 | $80.80 | 530102533 | $2,051.00 | 530227974 | $109.31 |
| 25482 | $7,280.00 | 530102534 | $138.30 | 530227975 | $109.31 |
| 25483 | $56.68 | 530102547 | $1,404.25 | 530227979 | $410.61 |
| 25486 | $26,960.00 | 530102553 | $1,797.00 | 530227987 | $2,203.40 |
| 25487 | $906.00 | 530102559 | $3,280.20 | 530227989 | $491.48 |
| 25492 | $37.74 | 530102560 | $4,217.00 | 530227990 | $2,593.50 |
| 25494 | $15,930.00 | 530102564 | $1,746.00 | 530227991 | $4,790.00 |
| 25495 | $1,080.00 | 530102568 | $516.00 | 530227992 | $944.03 |
| 25496 | $1,080.00 | 530102569 | $19,730.00 | 530227999 | $4,459.36 |
| 25498 | $654,135.94 | 530102570 | $19,730.00 | 530228004 | $106.39 |
| 25499 | $58,707.00 | 530102573 | $129.08 | 530228006 | $980.62 |
| 25500 | $1,838,422.06 | 530102580 | $2,344.00 | 530228012 | $255.42 |
| 25502 | $2,930.00 | 530102581 | $2,236.00 | 530228021 | $128.13 |
| 25504 | $840.00 | 530102582 | $2,236.00 | 530228024 | $4,528.00 |
| 25505 | $5,860.00 | 530102586 | $1,816.00 | 530228027 | $3,099.00 |
| 25507 | $2,766.00 | 530102589 | $645.40 | 530228028 | $1,803.54 |
| 25508 | $331.53 | 530102591 | $1,118.00 | 530228030 | $59.01 |
| 25509 | $958.00 | 530102593 | $64.54 | 530228032 | $61.89 |
| 25510 | $121,101.20 | 530102598 | $461.00 | 530228033 | $806.40 |
| 25511 | $118.86 | 530102602 | $248.94 | 530228038 | $1,050.85 |
| 25513 | $3,876.15 | 530102608 | $590.50 | 530228042 | $3,334.50 |
| 25514 | $108.00 | 530102609 | $1,033.00 | 530228043 | $906.00 |
| 25515 | $23,793.00 | 530102612 | $1,987.00 | 530228046 | $3,063.88 |
| 25516 | $585.10 | 530102617 | $64.54 | 530228050 | $252.60 |
| 25517 | $469.00 | 530102621 | $3,688.00 | 530228052 | $1,407.00 |
| 25518 | $54.00 | 530102626 | $267.38 | 530228056 | $121.80 |
| 25520 | $5,860.00 | 530102627 | $1,611.00 | 530228057 | $264.31 |
| 25522 | $218.92 | 530102628 | $479.00 | 530228059 | $1,844.00 |
| 25524 | $365.20 | 530102629 | $5,238.25 | 530228065 | $270.00 |
| 25525 | $1,148.00 | 530102630 | $64.54 | 530228072 | $476.70 |
| 25526 | $3,615.00 | 530102640 | $165.96 | 530228073 | $6,888.00 |
| 25527 | $8,363.40 | 530102641 | $92.20 | 530228083 | $2,637.00 |
| 25529 | $4,543.00 | 530102643 | $92.20 | 530228085 | $242.43 |
| 25531 | $11,910.00 | 530102644 | $92.20 | 530228088 | $540.86 |
| 25532 | $4,850.00 | 530102645 | $92.20 | 530228089 | $1,172.00 |
| 25533 | $3,444.00 | 530102646 | $119.86 | 530228090 | $2,805.85 |
| 25534 | $3,243.05 | 530102648 | $797.25 | 530228091 | $735.81 |
| 25535 | $2,870.00 | 530102649 | $797.25 | 530228092 | $1,244.47 |
| 25537 | $7,616.00 | 530102652 | $739.00 | 530228093 | $1,432.50 |
| 25538 | $637.92 | 530102653 | $670.25 | 530228094 | $193.87 |
| 25541 | $1,206.70 | 530102654 | $64.54 | 530228095 | $902.30 |
| 25542 | $540.00 | 530102655 | $2,453.50 | 530228096 | $481.65 |
| 25543 | $1,235.00 | 530102659 | $75.04 | 530228100 | $275.54 |
| 25545 | $0.48 | 530102661 | $44.60 | 530228101 | $475.35 |
| 25547 | $157.30 | 530102663 | $626.96 | 530228102 | $12,749.00 |
| 25549 | $607.10 | 530102665 | $129.08 | 530228104 | $311.97 |
| 25550 | $5,740.00 | 530102666 | $1,413.50 | 530228105 | $363.28 |
| 25552 | $60.90 | 530102667 | $362.64 | 530228110 | $22.62 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 25553 | $4,102.00 | 530102668 | $362.64 | 530228115 | $31.32 |
| 25554 | $65.67 | 530102684 | $322.70 | 530228116 | $162.00 |
| 25555 | $711.16 | 530102686 | $92.20 | 530228120 | $223.60 |
| 25556 | $52,192.15 | 530102687 | $1,094.00 | 530228121 | $442.26 |
| 25557 | $2,930.00 | 530102688 | $4,688.00 | 530228122 | $211.30 |
| 25559 | $2,535.50 | 530102689 | $237.59 | 530228123 | $3,566.39 |
| 25560 | $902.00 | 530102693 | $1,812.50 | 530228125 | $1.22 |
| 25561 | $1,119.60 | 530102694 | $7,254.45 | 530228126 | $3,456.10 |
| 25562 | $2,188.00 | 530102695 | $23,812.10 | 530228127 | $1,296.30 |
| 25564 | $2,072.00 | 530102696 | $1,000.50 | 530228130 | $774.75 |
| 25565 | $1,093.00 | 530102699 | $6,266.04 | 530228131 | $382.59 |
| 25569 | $118.46 | 530102700 | $3,084.54 | 530228133 | $1,564.65 |
| 25574 | $2,264.00 | 530102701 | $663.00 | 530228134 | $499.76 |
| 25575 | $130.65 | 530102702 | $2,151.75 | 530228136 | $479.96 |
| 25576 | $77.98 | 530102709 | $64.54 | 530228139 | $20,640.00 |
| 25577 | $902.52 | 530102710 | $7,579.00 | 530228143 | $108.00 |
| 25578 | $871.00 | 530102712 | $6,676.00 | 530228147 | $259.35 |
| 25580 | $15,293.00 | 530102713 | $129.08 | 530228152 | $1.98 |
| 25581 | $5,660.00 | 530102714 | $1,306.50 | 530228153 | $2,116.00 |
| 25582 | $1,574.17 | 530102715 | $9,144.00 | 530228155 | $54.00 |
| 25584 | $922.00 | 530102718 | $1,033.00 | 530228157 | $263.46 |
| 25585 | $983.00 | 530102719 | $6,678.45 | 530228158 | $2,128.00 |
| 25586 | $383.20 | 530102723 | $983.00 | 530228163 | $1,206.00 |
| 25587 | $133.77 | 530102725 | $1,105.00 | 530228167 | $312.61 |
| 25588 | $973.13 | 530102726 | $2,870.00 | 530228169 | $252.68 |
| 25589 | $78.87 | 530102732 | $1,028.56 | 530228170 | $162.00 |
| 25590 | $1,266.25 | 530102733 | $8,840.00 | 530228175 | $1,172.00 |
| 25591 | $169.80 | 530102734 | $1,863.00 | 530228180 | $1,341.76 |
| 25592 | $569.06 | 530102735 | $309.40 | 530228181 | $655.05 |
| 25593 | $851.11 | 530102736 | $353.60 | 530228183 | $69.41 |
| 25594 | $479.00 | 530102737 | $1,736.00 | 530228185 | $108.00 |
| 25596 | $3,072.00 | 530102740 | $1,555.50 | 530228186 | $1,235.00 |
| 25598 | $5,740.00 | 530102741 | $2,066.00 | 530228187 | $1,172.00 |
| 25600 | $1,063.00 | 530102744 | $1,462.00 | 530228188 | $527.40 |
| 25601 | $1,159.00 | 530102745 | $1,543.75 | 530228191 | $3,015.00 |
| 25602 | $172.62 | 530102746 | $4,940.00 | 530228193 | $12.05 |
| 25605 | $615.10 | 530102747 | $1,151.12 | 530228195 | $275.06 |
| 25606 | $1,437.00 | 530102754 | $719.16 | 530228200 | $2,674.78 |
| 25607 | $1,013.00 | 530102761 | $700.72 | 530228202 | $868.00 |
| 25608 | $540.00 | 530102765 | $2,336.00 | 530228204 | $4,506.72 |
| 25610 | $922.00 | 530102772 | $2,176.00 | 530228210 | $756.00 |
| 25611 | $2,395.00 | 530102773 | $4,067.00 | 530228211 | $162.00 |
| 25612 | $3,189.00 | 530102780 | $16,534.00 | 530228215 | $670.28 |
| 25613 | $174.20 | 530102782 | $3,214.00 | 530228218 | $586.00 |
| 25614 | $378.00 | 530102788 | $248.94 | 530228219 | $2,660.80 |
| 25615 | $958.00 | 530102790 | $1,407.00 | 530228221 | $255.14 |
| 25616 | $479.00 | 530102796 | $1,407.00 | 530228222 | $1,172.00 |
| 25618 | $2,727.08 | 530102797 | $3,068.50 | 530228224 | $2,240.00 |
| 25619 | $2,395.00 | 530102798 | $3,068.50 | 530228236 | $2,096.50 |
| 25620 | $730.00 | 530102799 | $83,168.80 | 530228243 | $531.64 |
| 25621 | $540.00 | 530102800 | $414.90 | 530228251 | $126.71 |
| 25623 | $1,887.46 | 530102801 | $1,105.00 | 530228257 | $546.90 |
| 25624 | $2,384.06 | 530102803 | $1,098.00 | 530228258 | $730.79 |
| 25625 | $2,525.60 | 530102804 | $1,437.00 | 530228264 | $46.90 |
| 25627 | $544.71 | 530102805 | $82.98 | 530228265 | $1,078.77 |
| 25628 | $193.39 | 530102809 | $929.00 | 530228271 | $1,512.00 |
| 25629 | $14,923.00 | 530102818 | $1,876.00 | 530228272 | $306.36 |
| 25631 | $5,660.00 | 530102820 | $456.25 | 530228273 | $255.17 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25634 | $123.92 |
| 25635 | $123.92 |
| 25638 | $2,106.00 |
| 25639 | $924.15 |
| 25641 | $1,173.88 |
| 25642 | $952.92 |
| 25644 | $3,068.80 |
| 25645 | $805.88 |
| 25646 | $74,868.65 |
| 25647 | $2,106.00 |
| 25649 | $304.72 |
| 25651 | $3,223.00 |
| 25656 | $357.75 |
| 25657 | $141.60 |
| 25658 | $388.25 |
| 25659 | $3,036.68 |
| 25660 | $523.25 |
| 25661 | $86.11 |
| 25664 | $13,616.00 |
| 25666 | $4,896.92 |
| 25668 | $7,970.30 |
| 25670 | $1,172.00 |
| 25671 | $54.00 |
| 25672 | $108.00 |
| 25675 | $1,206.00 |
| 25676 | $318.89 |
| 25677 | $13,412.00 |
| 25678 | $238.76 |
| 25679 | $5,482.00 |
| 25681 | $1,134.48 |
| 25682 | $2,947.00 |
| 25684 | $5,860.00 |
| 25685 | $1,346.56 |
| 25686 | $11,367.00 |
| 25687 | $1,611.00 |
| 25688 | $2,956.43 |
| 25689 | $1,148.00 |
| 25690 | $145.50 |
| 25693 | $898.50 |
| 25696 | $516.50 |
| 25697 | $39.97 |
| 25698 | $1,274.20 |
| 25699 | $5,740.00 |
| 25700 | $152.63 |
| 25701 | $479.41 |
| 25702 | $10,854.00 |
| 25706 | $1,148.00 |
| 25707 | $1,148.00 |
| 25708 | $409.48 |
| 25713 | $3,705.00 |
| 25714 | $4,021.73 |
| 25717 | $201.63 |
| 25720 | $3,189.00 |
| 25721 | $4,636.00 |
| 25722 | $4,636.00 |
| 25725 | $1,198.00 |
| 25727 | $54.00 |
| 25728 | $579.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530102823 | $1,437.00 |
| 530102824 | $82.98 |
| 530102829 | $5,442.15 |
| 530102833 | $2,252.00 |
| 530102841 | $4,528.00 |
| 530102842 | $165.96 |
| 530102843 | $1,033.00 |
| 530102852 | $1,143.25 |
| 530102865 | $3,822.20 |
| 530102866 | $4,220.00 |
| 530102868 | $13,702.00 |
| 530102870 | $4,749.66 |
| 530102877 | $2,795.00 |
| 530102891 | $10,965.25 |
| 530102892 | $2,470.00 |
| 530102895 | $220,120.00 |
| 530102896 | $73.76 |
| 530102897 | $2,695.00 |
| 530102907 | $4,576.00 |
| 530102909 | $5,064.10 |
| 530102910 | $10,242.50 |
| 530102911 | $756.04 |
| 530102912 | $672.25 |
| 530102915 | $1,111.50 |
| 530102916 | $1,049.75 |
| 530102917 | $926.25 |
| 530102918 | $479.50 |
| 530102920 | $17,385.00 |
| 530102931 | $4,519.50 |
| 530102932 | $938.00 |
| 530102933 | $737.25 |
| 530102934 | $983.00 |
| 530102944 | $73.76 |
| 530102953 | $137.95 |
| 530102954 | $251,166.00 |
| 530102959 | $737.60 |
| 530102960 | $1,105.00 |
| 530102961 | $165.96 |
| 530102970 | $2,470.00 |
| 530102974 | $3,390.50 |
| 530102975 | $2,003.00 |
| 530102976 | $2,374.50 |
| 530102980 | $191.50 |
| 530102981 | $1,758.00 |
| 530102982 | $1,706.26 |
| 530102987 | $3,543.00 |
| 530102988 | $10,080.00 |
| 530102989 | $10,080.00 |
| 530102991 | $710.00 |
| 530102994 | $5,773.00 |
| 530102995 | $1,836.00 |
| 530102997 | $3,751.50 |
| 530103000 | $1,172.60 |
| 530103002 | $929.70 |
| 530103004 | $933.85 |
| 530103005 | $258.25 |
| 530103015 | $2,657.50 |
| 530103019 | $958.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530228277 | $646.98 |
| 530228284 | $1,249.41 |
| 530228285 | $1,846.90 |
| 530228288 | $22,916.76 |
| 530228291 | $1,631.85 |
| 530228292 | $396.46 |
| 530228297 | $244.36 |
| 530228303 | $245.75 |
| 530228305 | $202.01 |
| 530228309 | $548.04 |
| 530228312 | $148.12 |
| 530228314 | $1,552.65 |
| 530228318 | $962.65 |
| 530228319 | $54.00 |
| 530228326 | $1,551.92 |
| 530228328 | $358.48 |
| 530228330 | $784.44 |
| 530228342 | $2,047.20 |
| 530228343 | $560.00 |
| 530228344 | $187.60 |
| 530228345 | $3,444.00 |
| 530228348 | $225.49 |
| 530228351 | $253.67 |
| 530228361 | $216.00 |
| 530228371 | $24,643.00 |
| 530228379 | $1,403.50 |
| 530228389 | $1.08 |
| 530228396 | $2,066.58 |
| 530228399 | $108.00 |
| 530228408 | $4,863.80 |
| 530228411 | $2,374.00 |
| 530228418 | $1,198.54 |
| 530228424 | $1,628.10 |
| 530228425 | $81.00 |
| 530228426 | $189.00 |
| 530228427 | $1,172.00 |
| 530228430 | $704.03 |
| 530228431 | $1,159.95 |
| 530228434 | $1,738.50 |
| 530228436 | $731.90 |
| 530228439 | $591.25 |
| 530228440 | $2,058.17 |
| 530228441 | $3,694.98 |
| 530228442 | $1,117.20 |
| 530228443 | $1,869.66 |
| 530228449 | $1,172.65 |
| 530228450 | $798.00 |
| 530228453 | $506.50 |
| 530228454 | $0.54 |
| 530228456 | $52.73 |
| 530228457 | $1,389.93 |
| 530228460 | $216.00 |
| 530228462 | $344.62 |
| 530228465 | $324.16 |
| 530228468 | $35.40 |
| 530228471 | $452.00 |
| 530228472 | $216.00 |
| 530228473 | $74.26 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25730 | $354.00 |
| 25731 | $504.50 |
| 25733 | $4,483.12 |
| 25734 | $108.00 |
| 25736 | $3,555.50 |
| 25737 | $17,140.00 |
| 25738 | $2,392.80 |
| 25739 | $1,793.30 |
| 25740 | $911.00 |
| 25741 | $1,189.30 |
| 25742 | $1,006.66 |
| 25743 | $6,406.00 |
| 25744 | $11,320.00 |
| 25745 | $12.27 |
| 25747 | $6,273.29 |
| 25748 | $310,468.90 |
| 25750 | $178.43 |
| 25752 | $1,239.50 |
| 25753 | $3,316.00 |
| 25754 | $5,525.00 |
| 25756 | $60.90 |
| 25757 | $270.00 |
| 25758 | $1,742.00 |
| 25762 | $4,063.15 |
| 25765 | $247.52 |
| 25766 | $3,913.50 |
| 25768 | $2,017.35 |
| 25770 | $11,164.69 |
| 25772 | $2,787.00 |
| 25775 | $573.65 |
| 25776 | $122.35 |
| 25778 | $2,264.00 |
| 25779 | $7,032.00 |
| 25780 | $506.50 |
| 25781 | $491.50 |
| 25782 | $3,319,990.00 |
| 25783 | $994.86 |
| 25785 | $4,796.00 |
| 25787 | $244.10 |
| 25788 | $348.40 |
| 25791 | $8,035.95 |
| 25792 | $170.10 |
| 25793 | $558.61 |
| 25794 | $2,452.00 |
| 25796 | $2,058.50 |
| 25797 | $493.87 |
| 25798 | $625.80 |
| 25800 | $1,233.19 |
| 25801 | $2,019.46 |
| 25802 | $1,252.60 |
| 25803 | $275.89 |
| 25807 | $927.96 |
| 25810 | $5,509.25 |
| 25811 | $228.60 |
| 25812 | $3,145.52 |
| 25813 | $540.00 |
| 25814 | $6,608.54 |
| 25817 | $3,444.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530103020 | $1,542.00 |
| 530103028 | $1,443.25 |
| 530103029 | $1,443.25 |
| 530103032 | $2,260.00 |
| 530103037 | $1,198.00 |
| 530103039 | $2,874.00 |
| 530103041 | $383.20 |
| 530103042 | $3,374.00 |
| 530103043 | $1,771.50 |
| 530103057 | $5,187.50 |
| 530103058 | $2,111.75 |
| 530103059 | $3,832.00 |
| 530103062 | $2,848.25 |
| 530103064 | $688.10 |
| 530103065 | $82.98 |
| 530103067 | $3,160.10 |
| 530103069 | $3,160.10 |
| 530103071 | $3,160.10 |
| 530103073 | $10,548.00 |
| 530103082 | $209,716.25 |
| 530103084 | $15,574.00 |
| 530103085 | $2,573.00 |
| 530103086 | $4,867.25 |
| 530103087 | $898.20 |
| 530103089 | $559.00 |
| 530103097 | $3,490.97 |
| 530103098 | $2,053.00 |
| 530103107 | $1,233.35 |
| 530103108 | $1,559.80 |
| 530103112 | $728.38 |
| 530103113 | $16,055.00 |
| 530103115 | $2,344.00 |
| 530103116 | $1,498.00 |
| 530103119 | $138.30 |
| 530103121 | $617.50 |
| 530103122 | $2,768.25 |
| 530103123 | $2,721.50 |
| 530103127 | $451.00 |
| 530103128 | $1,996.00 |
| 530103131 | $700.28 |
| 530103132 | $4,425.00 |
| 530103134 | $4,376.00 |
| 530103137 | $1,013.00 |
| 530103139 | $4,630.00 |
| 530103141 | $454.75 |
| 530103147 | $531.50 |
| 530103149 | $7,579.00 |
| 530103150 | $1,640.25 |
| 530103154 | $868.70 |
| 530103156 | $453.80 |
| 530103157 | $807.90 |
| 530103158 | $516.50 |
| 530103159 | $2,616.50 |
| 530103160 | $23,563.54 |
| 530103161 | $30,243.84 |
| 530103162 | $9,948.63 |
| 530103164 | $1,112.50 |
| 530103165 | $6,636.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530228476 | $4,532.00 |
| 530228477 | $911.00 |
| 530228479 | $76.20 |
| 530228481 | $516.50 |
| 530228487 | $95.34 |
| 530228490 | $1,172.00 |
| 530228491 | $964.32 |
| 530228494 | $719.00 |
| 530228496 | $247.00 |
| 530228497 | $2,344.00 |
| 530228500 | $2,412.00 |
| 530228501 | $692.05 |
| 530228509 | $1,148.00 |
| 530228515 | $1,448.48 |
| 530228516 | $1,448.48 |
| 530228517 | $305.68 |
| 530228522 | $322.70 |
| 530228523 | $198.44 |
| 530228527 | $35.47 |
| 530228530 | $1,492.40 |
| 530228531 | $381.19 |
| 530228532 | $2,344.00 |
| 530228533 | $2,344.00 |
| 530228535 | $1,628.60 |
| 530228536 | $3,788.40 |
| 530228537 | $4,980.80 |
| 530228538 | $2,296.00 |
| 530228541 | $553.20 |
| 530228544 | $2,264.00 |
| 530228545 | $339.61 |
| 530228546 | $2,240.00 |
| 530228550 | $1,132.00 |
| 530228551 | $225.50 |
| 530228552 | $835.61 |
| 530228557 | $1,852.50 |
| 530228559 | $1,033.00 |
| 530228560 | $1,168.00 |
| 530228564 | $224.49 |
| 530228574 | $3,606.00 |
| 530228575 | $0.54 |
| 530228576 | $108.00 |
| 530228579 | $249.42 |
| 530228581 | $507.32 |
| 530228582 | $3,012.50 |
| 530228585 | $861.05 |
| 530228590 | $727.30 |
| 530228591 | $2,547.00 |
| 530228598 | $81.00 |
| 530228603 | $2,330.70 |
| 530228604 | $476.35 |
| 530228610 | $265.33 |
| 530228613 | $1,168.00 |
| 530228625 | $625.86 |
| 530228626 | $458.58 |
| 530228628 | $2,806.42 |
| 530228630 | $851.50 |
| 530228631 | $162.00 |
| 530228635 | $4,700.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25819 | $939.87 |
| 25821 | $646.92 |
| 25822 | $462.92 |
| 25825 | $683.63 |
| 25826 | $53,638.00 |
| 25827 | $6,724.05 |
| 25830 | $106.68 |
| 25831 | $1,132.00 |
| 25833 | $2,249.75 |
| 25835 | $149,671.00 |
| 25836 | $74,405.00 |
| 25838 | $39,674.00 |
| 25839 | $922.00 |
| 25840 | $1,844.00 |
| 25842 | $1,545.60 |
| 25844 | $11,750.00 |
| 25845 | $559.80 |
| 25846 | $910.65 |
| 25848 | $1,541.29 |
| 25850 | $1,393.34 |
| 25852 | $54,229.00 |
| 25853 | $78,173.00 |
| 25855 | $369.16 |
| 25856 | $48.60 |
| 25857 | $189.00 |
| 25858 | $13,916.50 |
| 25859 | $383.02 |
| 25861 | $839.39 |
| 25862 | $3,393.00 |
| 25863 | $33,135.00 |
| 25865 | $855.22 |
| 25867 | $11,680.00 |
| 25868 | $1,768.00 |
| 25869 | $4,493.12 |
| 25870 | $378.00 |
| 25872 | $451.78 |
| 25873 | $50,445.00 |
| 25874 | $503.22 |
| 25876 | $4,915.00 |
| 25877 | $40.74 |
| 25878 | $116.21 |
| 25879 | $2,188.00 |
| 25883 | $361.80 |
| 25885 | $60.96 |
| 25886 | $9,900.00 |
| 25887 | $18,600.00 |
| 25888 | $253.68 |
| 25890 | $10,151.57 |
| 25891 | $1,924.70 |
| 25892 | $152,360.00 |
| 25893 | $11,720.00 |
| 25894 | $1.55 |
| 25895 | $1,844.00 |
| 25896 | $5,713.00 |
| 25897 | $1,436.00 |
| 25898 | $828.71 |
| 25899 | $40,075.50 |
| 25900 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530103166 | $5,623.00 |
| 530103167 | $593.50 |
| 530103168 | $134.36 |
| 530103169 | $13,623.85 |
| 530103172 | $1,520.00 |
| 530103174 | $1,161.50 |
| 530103178 | $17,860.00 |
| 530103181 | $57,952.00 |
| 530103183 | $1,148.00 |
| 530103185 | $1,203.75 |
| 530103187 | $9,117.50 |
| 530103194 | $8,669.75 |
| 530103195 | $1,033.00 |
| 530103203 | $2,470.00 |
| 530103205 | $112,520.00 |
| 530103208 | $516.50 |
| 530103212 | $5,480.00 |
| 530103213 | $1,990.75 |
| 530103214 | $822.75 |
| 530103215 | $1,990.75 |
| 530103217 | $5,470.00 |
| 530103226 | $1,578.30 |
| 530103227 | $1,006.70 |
| 530103231 | $1,198.00 |
| 530103232 | $10,694.50 |
| 530103233 | $50,054.00 |
| 530103234 | $1,852.50 |
| 530103235 | $10,330.00 |
| 530103240 | $33,478.00 |
| 530103246 | $6,818.90 |
| 530103247 | $854.00 |
| 530103258 | $756.00 |
| 530103271 | $5,650.00 |
| 530103275 | $1,187.00 |
| 530103276 | $4,519.50 |
| 530103277 | $1,265.20 |
| 530103278 | $996.20 |
| 530103279 | $3,047.20 |
| 530103282 | $2,321.00 |
| 530103284 | $1,172.00 |
| 530103289 | $11,126.25 |
| 530103294 | $2,240.00 |
| 530103295 | $2,240.00 |
| 530103297 | $2,345.00 |
| 530103298 | $443.38 |
| 530103299 | $1,118.00 |
| 530103300 | $789.65 |
| 530103310 | $2,344.00 |
| 530103311 | $8,204.00 |
| 530103313 | $2,236.00 |
| 530103315 | $108.00 |
| 530103317 | $6,657.65 |
| 530103318 | $840.00 |
| 530103320 | $1,063.00 |
| 530103321 | $1,063.00 |
| 530103322 | $299.50 |
| 530103331 | $8,224.05 |
| 530103332 | $531.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530228639 | $1,168.00 |
| 530228644 | $60.90 |
| 530228647 | $328.42 |
| 530228649 | $690.00 |
| 530228662 | $11.51 |
| 530228663 | $819.90 |
| 530228667 | $76.20 |
| 530228669 | $566.00 |
| 530228670 | $4,814.00 |
| 530228671 | $308.27 |
| 530228672 | $177.80 |
| 530228673 | $396.01 |
| 530228674 | $679.50 |
| 530228675 | $126.73 |
| 530228676 | $82.56 |
| 530228677 | $332.00 |
| 530228679 | $243.39 |
| 530228686 | $3,624.00 |
| 530228697 | $3,113.00 |
| 530228704 | $54.00 |
| 530228710 | $641.24 |
| 530228711 | $539.13 |
| 530228719 | $1,822.00 |
| 530228723 | $9.02 |
| 530228727 | $253.17 |
| 530228728 | $556.06 |
| 530228729 | $540.00 |
| 530228735 | $879.00 |
| 530228736 | $1,154.00 |
| 530228740 | $54.00 |
| 530228741 | $496.24 |
| 530228742 | $2,506.00 |
| 530228746 | $443.61 |
| 530228747 | $1,803.55 |
| 530228748 | $755.44 |
| 530228749 | $241.20 |
| 530228750 | $27.00 |
| 530228752 | $760.17 |
| 530228757 | $156.12 |
| 530228759 | $496.24 |
| 530228762 | $712.09 |
| 530228764 | $1,966.34 |
| 530228765 | $441.87 |
| 530228766 | $780.20 |
| 530228775 | $54.00 |
| 530228776 | $660.55 |
| 530228786 | $297.03 |
| 530228789 | $1,033.00 |
| 530228794 | $1,552.88 |
| 530228795 | $481.79 |
| 530228797 | $938.00 |
| 530228812 | $159.59 |
| 530228813 | $253.86 |
| 530228814 | $304.00 |
| 530228821 | $80.80 |
| 530228822 | $1,127.03 |
| 530228823 | $1,235.00 |
| 530228824 | $102.60 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 25902 | $922.00 | 530103333 | $7,056.00 | 530228828 | $466.98 |
| 25903 | $5,860.00 | 530103334 | $1,758.00 | 530228831 | $983.00 |
| 25904 | $270.00 | 530103336 | $675.30 | 530228832 | $27.00 |
| 25908 | $1,234.29 | 530103337 | $675.30 | 530228835 | $29.70 |
| 25909 | $476.80 | 530103342 | $13,120.00 | 530228837 | $18.84 |
| 25910 | $500.94 | 530103344 | $1,543.75 | 530228838 | $1,859.40 |
| 25911 | $595.65 | 530103346 | $1,097.00 | 530228840 | $179.73 |
| 25912 | $196,635.60 | 530103347 | $1,325.00 | 530228850 | $0.54 |
| 25914 | $184.49 | 530103348 | $1,097.00 | 530228851 | $1,235.97 |
| 25916 | $1,408.62 | 530103351 | $560.00 | 530228852 | $25.72 |
| 25917 | $91,470.00 | 530103352 | $3,939.36 | 530228854 | $2,236.00 |
| 25918 | $7,787.18 | 530103367 | $3,282.00 | 530228869 | $922.00 |
| 25919 | $3,250.62 | 530103368 | $1,769.75 | 530228870 | $148.60 |
| 25920 | $1,548.26 | 530103369 | $904.50 | 530228873 | $83.25 |
| 25922 | $1,172.00 | 530103371 | $1,198.00 | 530228878 | $1,322.04 |
| 25923 | $5,840.00 | 530103372 | $1,822.00 | 530228888 | $55.40 |
| 25925 | $1,237.65 | 530103374 | $5,840.00 | 530228890 | $62.69 |
| 25926 | $444.44 | 530103377 | $1,097.00 | 530228895 | $54.00 |
| 25927 | $110.12 | 530103380 | $2,288.00 | 530228896 | $12.05 |
| 25929 | $17,580.00 | 530103384 | $2,157.74 | 530228900 | $216.19 |
| 25930 | $486.00 | 530103395 | $49,233.50 | 530228901 | $574.00 |
| 25931 | $3,723.00 | 530103400 | $285.82 | 530228903 | $10,275.00 |
| 25932 | $375,730.00 | 530103403 | $1,235.00 | 530228904 | $433.31 |
| 25933 | $540.00 | 530103404 | $1,235.00 | 530228906 | $350.09 |
| 25934 | $10,655.00 | 530103410 | $603.00 | 530228907 | $958.00 |
| 25935 | $14,586.00 | 530103411 | $823.05 | 530228909 | $1,044.68 |
| 25936 | $540.00 | 530103412 | $2,370.00 | 530228920 | $9.38 |
| 25937 | $1,646.60 | 530103414 | $586.00 | 530228921 | $167.40 |
| 25939 | $280.00 | 530103417 | $4,018.00 | 530228924 | $54.00 |
| 25940 | $62.50 | 530103418 | $2,351.50 | 530228925 | $2,804.02 |
| 25941 | $22,830.00 | 530103420 | $1,205.00 | 530228928 | $411.17 |
| 25945 | $11,720.00 | 530103421 | $1,159.00 | 530228929 | $7.92 |
| 25947 | $54.00 | 530103423 | $308.75 | 530228931 | $290.75 |
| 25948 | $2,931.50 | 530103424 | $586.00 | 530228932 | $669.11 |
| 25949 | $5,740.00 | 530103427 | $5,636.00 | 530228933 | $2,461.20 |
| 25952 | $885.75 | 530103431 | $7,787.00 | 530228937 | $212.60 |
| 25954 | $308.75 | 530103434 | $468.80 | 530228939 | $243.00 |
| 25955 | $4,964.66 | 530103436 | $2,240.00 | 530228945 | $123.20 |
| 25956 | $59.03 | 530103437 | $3,386.00 | 530228948 | $681.00 |
| 25959 | $527.75 | 530103447 | $1,172.00 | 530228954 | $2,344.00 |
| 25962 | $2,135.06 | 530103448 | $9,966.00 | 530228955 | $1,444.04 |
| 25965 | $479.90 | 530103449 | $5,600.00 | 530228956 | $415.57 |
| 25966 | $479.67 | 530103451 | $1,108.00 | 530228959 | $1,262.80 |
| 25967 | $54.00 | 530103455 | $1,425.25 | 530228964 | $470.13 |
| 25969 | $2,470.00 | 530103456 | $4,972.50 | 530228966 | $15,495.00 |
| 25973 | $4,607.40 | 530103458 | $27,325.00 | 530228973 | $842.40 |
| 25974 | $8,563.60 | 530103462 | $3,642.00 | 530228981 | $145.04 |
| 25975 | $5,840.00 | 530103463 | $1,178.30 | 530228982 | $988.09 |
| 25976 | $461.00 | 530103472 | $2,245.70 | 530228984 | $3,300.00 |
| 25977 | $476.11 | 530103473 | $2,848.20 | 530228985 | $1,063.00 |
| 25980 | $760.40 | 530103475 | $4,039.00 | 530228986 | $11,720.00 |
| 25981 | $809.00 | 530103477 | $3,247.75 | 530228992 | $1,916.80 |
| 25982 | $27.00 | 530103478 | $3,047.20 | 530228993 | $1,677.20 |
| 25983 | $376.45 | 530103479 | $3,645.00 | 530228994 | $1,557.40 |
| 25985 | $455.50 | 530103480 | $363.10 | 530228995 | $1,916.80 |
| 25988 | $6,175.00 | 530103487 | $2,396.00 | 530228996 | $2,370.40 |
| 25989 | $2,296.00 | 530103490 | $103,295.00 | 530228998 | $162.30 |
| 25993 | $108.00 | 530103491 | $5,881.00 | 530229002 | $97.74 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 25994 | $90.60 |
| 25995 | $10,175.00 |
| 25999 | $1,033.00 |
| 26000 | $902.00 |
| 26003 | $3,444.00 |
| 26004 | $397.62 |
| 26007 | $2,700.00 |
| 26013 | $1,549.50 |
| 26014 | $198.10 |
| 26018 | $48.09 |
| 26019 | $1,663.40 |
| 26022 | $70.80 |
| 26025 | $27.00 |
| 26028 | $3,479.10 |
| 26031 | $540.50 |
| 26033 | $1,205.00 |
| 26034 | $1,928.80 |
| 26035 | $1,148.00 |
| 26036 | $4,829.00 |
| 26039 | $212.40 |
| 26040 | $6,814.00 |
| 26041 | $1,079.76 |
| 26043 | $104.88 |
| 26044 | $174.20 |
| 26045 | $5,660.00 |
| 26047 | $2,301.00 |
| 26049 | $16.20 |
| 26051 | $2,344.00 |
| 26052 | $378.00 |
| 26055 | $885.95 |
| 26056 | $8,640.00 |
| 26060 | $37,802.60 |
| 26061 | $82.27 |
| 26062 | $657.13 |
| 26063 | $3,994.00 |
| 26064 | $1,488.30 |
| 26069 | $1,120.00 |
| 26075 | $3.65 |
| 26076 | $915.36 |
| 26078 | $1,185.60 |
| 26080 | $4,395.60 |
| 26081 | $80.80 |
| 26082 | $1,050.00 |
| 26087 | $2,118.50 |
| 26089 | $2,410.00 |
| 26091 | $2,344.00 |
| 26092 | $1,619.59 |
| 26094 | $597.64 |
| 26095 | $958.00 |
| 26096 | $1,153.09 |
| 26097 | $55.40 |
| 26098 | $786.40 |
| 26099 | $1,020.12 |
| 26100 | $4,192.36 |
| 26101 | $548.50 |
| 26102 | $922.00 |
| 26103 | $124.95 |
| 26104 | $453.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530103493 | $2,236.00 |
| 530103498 | $5,317.26 |
| 530103499 | $5,760.00 |
| 530103500 | $1,178.60 |
| 530103508 | $1,352.40 |
| 530103509 | $638,433.00 |
| 530103510 | $5,470.00 |
| 530103511 | $308.75 |
| 530103515 | $2,115.25 |
| 530103516 | $5,860.00 |
| 530103517 | $1,328.75 |
| 530103524 | $2,114.00 |
| 530103525 | $51,696.00 |
| 530103526 | $1,083.50 |
| 530103531 | $9,830.00 |
| 530103532 | $607.75 |
| 530103533 | $2,817.75 |
| 530103534 | $939.90 |
| 530103536 | $1,198.00 |
| 530103537 | $12,349.00 |
| 530103542 | $2,236.00 |
| 530103545 | $2,695.00 |
| 530103546 | $1,132.00 |
| 530103549 | $13,091.00 |
| 530103551 | $105.27 |
| 530103554 | $2,694.00 |
| 530103557 | $4,613.00 |
| 530103558 | $4,613.00 |
| 530103559 | $2,291.00 |
| 530103560 | $1,465.00 |
| 530103575 | $4,824.00 |
| 530103576 | $1,543.75 |
| 530103579 | $2,410.00 |
| 530103580 | $2,642.30 |
| 530103581 | $1,118.00 |
| 530103594 | $2,915.00 |
| 530103595 | $4,824.00 |
| 530103599 | $1,677.00 |
| 530103600 | $3,676.00 |
| 530103604 | $29,203.25 |
| 530103614 | $1,205.00 |
| 530103615 | $1,141.25 |
| 530103616 | $1,822.00 |
| 530103618 | $129.08 |
| 530103620 | $1,771.00 |
| 530103622 | $1,427.43 |
| 530103625 | $3,438.50 |
| 530103627 | $3,452.00 |
| 530103629 | $844.20 |
| 530103633 | $1,235.00 |
| 530103634 | $2,745.25 |
| 530103635 | $859.50 |
| 530103636 | $2,396.00 |
| 530103644 | $216.00 |
| 530103645 | $1,151.00 |
| 530103652 | $3,852.00 |
| 530103653 | $1,504.05 |
| 530103654 | $1,504.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530229005 | $242.46 |
| 530229006 | $4,553.12 |
| 530229012 | $814.33 |
| 530229018 | $222.72 |
| 530229019 | $39.96 |
| 530229021 | $499.76 |
| 530229022 | $382.80 |
| 530229023 | $3,516.00 |
| 530229024 | $2,292.82 |
| 530229027 | $464.80 |
| 530229028 | $11,098.07 |
| 530229032 | $50.90 |
| 530229038 | $408.40 |
| 530229041 | $7,679.00 |
| 530229051 | $2,350.00 |
| 530229059 | $52.60 |
| 530229060 | $1,206.00 |
| 530229062 | $182.70 |
| 530229064 | $528.70 |
| 530229065 | $2,242.00 |
| 530229066 | $240.89 |
| 530229067 | $334.46 |
| 530229068 | $626.13 |
| 530229073 | $1,159.00 |
| 530229074 | $87.10 |
| 530229076 | $54.00 |
| 530229083 | $108.00 |
| 530229084 | $60.90 |
| 530229092 | $45,550.00 |
| 530229094 | $3,189.00 |
| 530229096 | $540.00 |
| 530229100 | $253.77 |
| 530229101 | $60.90 |
| 530229102 | $5,065.00 |
| 530229104 | $5,795.00 |
| 530229105 | $904.98 |
| 530229110 | $13,018.00 |
| 530229112 | $590.95 |
| 530229114 | $1,952.00 |
| 530229120 | $199.80 |
| 530229121 | $96.14 |
| 530229124 | $9.58 |
| 530229129 | $5,590.00 |
| 530229130 | $140.56 |
| 530229135 | $4,636.00 |
| 530229136 | $2,318.00 |
| 530229140 | $110.64 |
| 530229141 | $216.00 |
| 530229143 | $5,165.00 |
| 530229149 | $1,676.18 |
| 530229161 | $2,470.00 |
| 530229164 | $108.00 |
| 530229165 | $5,065.00 |
| 530229166 | $189.29 |
| 530229167 | $1,062.88 |
| 530229170 | $983.00 |
| 530229171 | $972.00 |
| 530229172 | $894.24 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 26106 | $4,205.00 | 530103658 | $617.50 | 530229175 | $1,844.00 |
| 26107 | $451.00 | 530103659 | $617.50 | 530229176 | $810.00 |
| 26108 | $451.00 | 530103661 | $25.41 | 530229177 | $764.24 |
| 26109 | $8,262.00 | 530103662 | $12.71 | 530229178 | $215.37 |
| 26110 | $10,260.00 | 530103663 | $6.35 | 530229180 | $243.36 |
| 26111 | $4,050.00 | 530103664 | $6.35 | 530229182 | $60.80 |
| 26112 | $1,080.00 | 530103665 | $12.71 | 530229184 | $274.53 |
| 26113 | $1,007.05 | 530103666 | $6.35 | 530229186 | $730.25 |
| 26114 | $984.82 | 530103667 | $6.35 | 530229187 | $902.45 |
| 26115 | $426.99 | 530103669 | $1,716.00 | 530229189 | $470.08 |
| 26116 | $3,437.00 | 530103670 | $1,716.00 | 530229190 | $315.56 |
| 26117 | $6,463.00 | 530103672 | $11,189.00 | 530229192 | $250.70 |
| 26118 | $2,903.12 | 530103673 | $7,438.00 | 530229196 | $458.28 |
| 26119 | $8,860.00 | 530103675 | $1,754.75 | 530229200 | $36.33 |
| 26122 | $2,213.71 | 530103695 | $1,267.00 | 530229201 | $230.33 |
| 26123 | $5,885.80 | 530103700 | $322.25 | 530229202 | $825.03 |
| 26124 | $2,160.00 | 530103708 | $12,350.00 | 530229205 | $821.41 |
| 26125 | $181.20 | 530103711 | $324.00 | 530229217 | $1,198.00 |
| 26126 | $2,344.00 | 530103712 | $1,804.00 | 530229219 | $1,198.00 |
| 26127 | $490.20 | 530103714 | $375.20 | 530229225 | $243.36 |
| 26128 | $3,240.00 | 530103720 | $3,153.00 | 530229226 | $369.42 |
| 26129 | $5,860.00 | 530103730 | $91,653.50 | 530229227 | $347.59 |
| 26130 | $1,766.52 | 530103738 | $2,637.00 | 530229228 | $562.80 |
| 26131 | $4,059.00 | 530103740 | $94.50 | 530229230 | $215.20 |
| 26132 | $11,368.00 | 530103741 | $99.90 | 530229235 | $429.70 |
| 26133 | $1,166.85 | 530103757 | $1,904.00 | 530229245 | $1,419.85 |
| 26135 | $2,814.00 | 530103758 | $18,232.45 | 530229250 | $258.37 |
| 26136 | $479.00 | 530103760 | $2,287.00 | 530229256 | $1,852.50 |
| 26137 | $958.00 | 530103762 | $1,117.30 | 530229274 | $1,694.58 |
| 26138 | $958.00 | 530103764 | $22,175.10 | 530229278 | $943.17 |
| 26139 | $3,353.00 | 530103765 | $2,988.60 | 530229282 | $28,300.00 |
| 26140 | $479.00 | 530103768 | $847.00 | 530229287 | $381.00 |
| 26141 | $958.00 | 530103775 | $3,091.95 | 530229292 | $183.04 |
| 26142 | $1,437.00 | 530103776 | $1,956.60 | 530229293 | $222.77 |
| 26143 | $1,437.00 | 530103777 | $2,580.80 | 530229297 | $2,779.98 |
| 26144 | $2.60 | 530103779 | $1,836.30 | 530229298 | $255.37 |
| 26145 | $2,344.00 | 530103782 | $233.45 | 530229299 | $812.38 |
| 26146 | $2,344.00 | 530103783 | $1,696.00 | 530229300 | $507.32 |
| 26147 | $1,172.00 | 530103791 | $1,563.75 | 530229305 | $116.61 |
| 26149 | $49,150.00 | 530103805 | $2,117.00 | 530229312 | $10.67 |
| 26151 | $999.45 | 530103818 | $13,250.40 | 530229314 | $82.64 |
| 26152 | $479.00 | 530103819 | $37,758.40 | 530229317 | $375.00 |
| 26153 | $479.00 | 530103822 | $243,084.40 | 530229325 | $1,121.42 |
| 26154 | $1,443.20 | 530103823 | $930,572.00 | 530229326 | $942.71 |
| 26157 | $6,756.00 | 530103824 | $4,395.00 | 530229328 | $81.00 |
| 26158 | $1,304.50 | 530103825 | $2,344.00 | 530229332 | $688.74 |
| 26159 | $245.75 | 530103829 | $33,988.00 | 530229334 | $746.57 |
| 26160 | $322.85 | 530103830 | $6,993.20 | 530229335 | $877.83 |
| 26161 | $207.46 | 530103831 | $5,500.00 | 530229336 | $355.20 |
| 26163 | $1,844.00 | 530103832 | $13,200.00 | 530229337 | $539.84 |
| 26164 | $2,026.00 | 530103833 | $16,500.00 | 530229338 | $28.53 |
| 26165 | $4,789.10 | 530103834 | $16,500.00 | 530229339 | $263.82 |
| 26166 | $54.00 | 530103837 | $10,925.00 | 530229344 | $241.00 |
| 26169 | $311.11 | 530103847 | $2,929.00 | 530229346 | $2,194.00 |
| 26170 | $1,007.33 | 530103848 | $1,916.00 | 530229352 | $108.00 |
| 26171 | $82.69 | 530103864 | $4,528.00 | 530229357 | $202.73 |
| 26172 | $664.70 | 530103876 | $844.20 | 530229362 | $411.91 |
| 26173 | $2,402,230.00 | 530103879 | $4,884.30 | 530229366 | $35.75 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 26176 | $623.25 | 530103888 | $1,822.00 | 530229368 | $1,965.00 |
| 26177 | $290.73 | 530103914 | $19,500.50 | 530229369 | $872.06 |
| 26178 | $495.97 | 530103938 | $10,378.00 | 530229370 | $1,366.80 |
| 26179 | $241.43 | 530103939 | $9,065.50 | 530229371 | $4,070.00 |
| 26180 | $829.24 | 530103942 | $3,281.75 | 530229380 | $102.69 |
| 26181 | $272.30 | 530103943 | $8,775.25 | 530229381 | $60.90 |
| 26182 | $496.19 | 530103944 | $2,840.75 | 530229389 | $210.57 |
| 26183 | $167.48 | 530103951 | $101,886.00 | 530229393 | $5,694.50 |
| 26185 | $112.85 | 530103955 | $60,129.00 | 530229395 | $1,118.00 |
| 26186 | $1,531.46 | 530103956 | $3,971.50 | 530229399 | $1,080.06 |
| 26187 | $457.19 | 530103957 | $36,217.25 | 530229400 | $224.86 |
| 26188 | $607.62 | 530103965 | $2,995.00 | 530229402 | $224.86 |
| 26189 | $607.62 | 530103966 | $5,748.00 | 530229403 | $2,194.00 |
| 26190 | $607.62 | 530103968 | $11,806.76 | 530229404 | $108.00 |
| 26191 | $607.62 | 530103969 | $1,741.40 | 530229406 | $1,415.25 |
| 26192 | $2,733.12 | 530103981 | $270.00 | 530229407 | $990.80 |
| 26193 | $1,028.70 | 530103982 | $2,394.00 | 530229413 | $21.60 |
| 26194 | $469.73 | 530103986 | $20,845.00 | 530229414 | $216.00 |
| 26196 | $471.35 | 530103987 | $6,308.00 | 530229416 | $129.60 |
| 26197 | $3,472.15 | 530104000 | $1,132.00 | 530229419 | $4,260.00 |
| 26200 | $354.60 | 530104005 | $6,309.50 | 530229421 | $121.50 |
| 26201 | $3,360.00 | 530104007 | $5,065.00 | 530229422 | $540.00 |
| 26202 | $11,655.00 | 530104008 | $4,247.50 | 530229423 | $3,282.00 |
| 26203 | $38.32 | 530104009 | $30,030.50 | 530229424 | $162.00 |
| 26205 | $121.13 | 530104014 | $922.00 | 530229427 | $594.31 |
| 26206 | $637.70 | 530104016 | $3,979.80 | 530229428 | $270.00 |
| 26207 | $637.70 | 530104028 | $18,080.00 | 530229429 | $252.65 |
| 26208 | $1,807.80 | 530104042 | $5,600.00 | 530229437 | $25.18 |
| 26209 | $2,408.00 | 530104050 | $2,830.00 | 530229446 | $54.00 |
| 26210 | $540.00 | 530104051 | $9,580.00 | 530229448 | $72.97 |
| 26212 | $178.74 | 530104052 | $903.75 | 530229454 | $54.00 |
| 26214 | $68,880.00 | 530104068 | $4,900.00 | 530229463 | $387.16 |
| 26216 | $3,300.00 | 530104069 | $2,157.75 | 530229466 | $266.56 |
| 26217 | $822.75 | 530104076 | $1,057.00 | 530229467 | $636.15 |
| 26220 | $54.00 | 530104081 | $983.00 | 530229468 | $502.65 |
| 26222 | $152.40 | 530104086 | $457.20 | 530229471 | $505.24 |
| 26223 | $2,357.91 | 530104087 | $533.40 | 530229473 | $1,211.50 |
| 26226 | $60.80 | 530104088 | $533.40 | 530229479 | $1,013.00 |
| 26228 | $9,922.00 | 530104092 | $2,277.20 | 530229482 | $3.78 |
| 26229 | $255.24 | 530104093 | $88,410.00 | 530229485 | $13,584.00 |
| 26230 | $894.31 | 530104099 | $3,516.00 | 530229486 | $1,148.00 |
| 26231 | $403.93 | 530104111 | $859.66 | 530229487 | $1,758.00 |
| 26233 | $7,996.64 | 530104112 | $859.66 | 530229488 | $253.17 |
| 26234 | $5,759.00 | 530104113 | $10,271.50 | 530229491 | $390.06 |
| 26235 | $162.00 | 530104140 | $10.94 | 530229492 | $1,758.00 |
| 26236 | $2,836.00 | 530104149 | $1,997.80 | 530229497 | $363.62 |
| 26237 | $627.59 | 530104162 | $4,790.00 | 530229499 | $270.00 |
| 26239 | $257.06 | 530104163 | $3,328.95 | 530229500 | $287.75 |
| 26240 | $800.20 | 530104165 | $7,546.85 | 530229501 | $5,860.00 |
| 26241 | $3,879.40 | 530104166 | $1,371.25 | 530229506 | $1,734.59 |
| 26243 | $2,026.00 | 530104203 | $73,461.00 | 530229507 | $2,490.40 |
| 26244 | $6,179.20 | 530104204 | $4,688.00 | 530229517 | $125.43 |
| 26245 | $14.82 | 530104207 | $2,240.00 | 530229518 | $59.30 |
| 26248 | $266.60 | 530104234 | $4,845.00 | 530229519 | $6,446.00 |
| 26249 | $2,080.80 | 530104266 | $5,343.00 | 530229520 | $1,215.20 |
| 26250 | $1,916.00 | 530104278 | $60,666.00 | 530229524 | $76.20 |
| 26251 | $492.17 | 530104304 | $3,660.60 | 530229526 | $1,448.75 |
| 26253 | $2,296.00 | 530104305 | $2,583.10 | 530229527 | $270.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26254 | $3,829.70 |
| 26255 | $2,318.00 |
| 26258 | $258.54 |
| 26259 | $631.40 |
| 26260 | $2,126.00 |
| 26261 | $1.53 |
| 26262 | $0.97 |
| 26263 | $4,912.05 |
| 26264 | $7,458.00 |
| 26265 | $1,571.74 |
| 26266 | $1,731.48 |
| 26268 | $131.76 |
| 26269 | $1,575.84 |
| 26270 | $349.94 |
| 26271 | $2,449.90 |
| 26272 | $1,197.50 |
| 26273 | $2,345.00 |
| 26276 | $10,091.30 |
| 26277 | $4,048.00 |
| 26278 | $31,901.00 |
| 26279 | $105,825.00 |
| 26280 | $4,510.00 |
| 26281 | $8,519.00 |
| 26282 | $4,205.00 |
| 26283 | $759.20 |
| 26284 | $2,160.00 |
| 26287 | $548.50 |
| 26288 | $162.00 |
| 26292 | $602.50 |
| 26293 | $4,592.00 |
| 26296 | $3,832.00 |
| 26297 | $479.00 |
| 26298 | $479.00 |
| 26299 | $3,832.00 |
| 26300 | $1,437.00 |
| 26301 | $2,132.00 |
| 26302 | $1,168.00 |
| 26303 | $7,382.00 |
| 26304 | $274.25 |
| 26305 | $2,264.00 |
| 26308 | $3,932.00 |
| 26309 | $506.50 |
| 26312 | $1,013.00 |
| 26316 | $796.96 |
| 26319 | $494.00 |
| 26320 | $75.60 |
| 26321 | $206.25 |
| 26322 | $27,170.00 |
| 26323 | $1,961.30 |
| 26326 | $110.90 |
| 26327 | $2,344.00 |
| 26328 | $2,344.00 |
| 26329 | $2,344.00 |
| 26330 | $5,740.00 |
| 26334 | $162.00 |
| 26335 | $83.70 |
| 26336 | $4,915.00 |
| 26339 | $1,168.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530104342 | $1,054,531.50 |
| 530104345 | $22,188.00 |
| 530104346 | $22,366.75 |
| 530104350 | $2,949.00 |
| 530104356 | $4,688.00 |
| 530104357 | $2,264.00 |
| 530104369 | $76.20 |
| 530104370 | $925.25 |
| 530104373 | $10,495.50 |
| 530104388 | $1,916.00 |
| 530104391 | $934.40 |
| 530104402 | $383.95 |
| 530104407 | $1,033.00 |
| 530104408 | $72,902.00 |
| 530104409 | $12,943.50 |
| 530104418 | $171,878.25 |
| 530104419 | $5,065.00 |
| 530104443 | $2,066.00 |
| 530104457 | $14,327.77 |
| 530104462 | $15,423.00 |
| 530104464 | $37,920.00 |
| 530104473 | $23,720.00 |
| 530104486 | $617.50 |
| 530104487 | $617.50 |
| 530104492 | $33,588.00 |
| 530104497 | $25,798.15 |
| 530104512 | $479,159.00 |
| 530104546 | $3,099.00 |
| 530104568 | $126,920.00 |
| 530104569 | $2,066.00 |
| 530104574 | $2,296.00 |
| 530104585 | $4,185.80 |
| 530104589 | $5,500.00 |
| 530104604 | $1,918.00 |
| 530104605 | $4,844.00 |
| 530104606 | $26,126.75 |
| 530104634 | $2,604.00 |
| 530104653 | $1,519.50 |
| 530104661 | $983.00 |
| 530104663 | $3,462.00 |
| 530104673 | $871.00 |
| 530104674 | $49,966.70 |
| 530104675 | $22,640.00 |
| 530104678 | $6,194.50 |
| 530104699 | $1,578.40 |
| 530104704 | $15,985.49 |
| 530104729 | $251.68 |
| 530104730 | $6,633.00 |
| 530104739 | $3,760.00 |
| 530104753 | $36,332.00 |
| 530104762 | $22,766.75 |
| 530104771 | $1,363.20 |
| 530104787 | $10,386.25 |
| 530104833 | $2,470.00 |
| 530104836 | $60.90 |
| 530104838 | $1,235.00 |
| 530104840 | $2,362.00 |
| 530104849 | $13,164.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530229530 | $242.91 |
| 530229536 | $30.40 |
| 530229537 | $60.80 |
| 530229538 | $60.80 |
| 530229539 | $60.80 |
| 530229543 | $459.21 |
| 530229545 | $2,066.00 |
| 530229563 | $2,968.58 |
| 530229569 | $516.50 |
| 530229571 | $108.00 |
| 530229585 | $30.45 |
| 530229593 | $202.20 |
| 530229606 | $1,381.25 |
| 530229607 | $187.60 |
| 530229610 | $1,168.00 |
| 530229614 | $514.75 |
| 530229619 | $1.08 |
| 530229620 | $28.12 |
| 530229626 | $121.80 |
| 530229629 | $346.62 |
| 530229631 | $82.36 |
| 530229632 | $1,044.50 |
| 530229641 | $2,037.66 |
| 530229649 | $19.98 |
| 530229657 | $287.91 |
| 530229662 | $727.19 |
| 530229667 | $62.19 |
| 530229670 | $28,413.00 |
| 530229674 | $4,179.82 |
| 530229688 | $437.12 |
| 530229695 | $5,039.60 |
| 530229701 | $108.00 |
| 530229702 | $1,313.00 |
| 530229712 | $2,296.00 |
| 530229717 | $18.60 |
| 530229718 | $857.00 |
| 530229731 | $710.78 |
| 530229732 | $410.05 |
| 530229737 | $628.30 |
| 530229738 | $189.05 |
| 530229739 | $738.21 |
| 530229740 | $147.90 |
| 530229741 | $571.26 |
| 530229743 | $54.00 |
| 530229752 | $1,274.90 |
| 530229753 | $197.60 |
| 530229756 | $3,926.10 |
| 530229759 | $3,189.00 |
| 530229762 | $359.51 |
| 530229767 | $5,860.00 |
| 530229777 | $333.06 |
| 530229778 | $252.65 |
| 530229780 | $262.73 |
| 530229786 | $2,236.00 |
| 530229788 | $2,778.75 |
| 530229791 | $108.00 |
| 530229794 | $174.20 |
| 530229795 | $54.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 26341 | $5,812.00 | 530104851 | $28,625.68 | 530229799 | $3,615.00 |
| 26342 | $191.00 | 530104884 | $91,480.50 | 530229801 | $54.00 |
| 26343 | $1,063.00 | 530104887 | $138.70 | 530229803 | $85.72 |
| 26344 | $966.90 | 530104915 | $3,099.00 | 530229816 | $11,180.00 |
| 26345 | $273.67 | 530104917 | $1,971.00 | 530229821 | $54.00 |
| 26347 | $970.99 | 530104918 | $516.50 | 530229822 | $2,410.00 |
| 26348 | $301.93 | 530104919 | $206.60 | 530229825 | $920.37 |
| 26350 | $54.00 | 530104920 | $2,657.50 | 530229829 | $0.19 |
| 26356 | $2,615.11 | 530104921 | $2,657.50 | 530229830 | $793.30 |
| 26359 | $1,172.00 | 530104922 | $52,922.00 | 530229842 | $261.30 |
| 26360 | $2,225.74 | 530104926 | $44,639.00 | 530229846 | $11,320.00 |
| 26361 | $1,302.00 | 530104931 | $1,578.40 | 530229847 | $386.68 |
| 26362 | $1,010.00 | 530104933 | $83,681.00 | 530229852 | $187.50 |
| 26363 | $860.75 | 530104934 | $42,482.10 | 530229855 | $459.24 |
| 26365 | $1,237.80 | 530104960 | $304.00 | 530229858 | $461.00 |
| 26366 | $1,192.90 | 530104963 | $864.00 | 530229867 | $68.58 |
| 26368 | $435.75 | 530104969 | $911.00 | 530229868 | $243.18 |
| 26369 | $461.00 | 530104972 | $1,116.98 | 530229873 | $157.68 |
| 26370 | $71.46 | 530104974 | $3,832.00 | 530229876 | $940.83 |
| 26372 | $2,336.00 | 530104982 | $174,308.75 | 530229879 | $252.65 |
| 26377 | $479.00 | 530104983 | $2,695.50 | 530229881 | $5,647.69 |
| 26378 | $958.00 | 530104984 | $922.00 | 530229884 | $1,640.80 |
| 26379 | $958.00 | 530104992 | $25,670.00 | 530229886 | $270.00 |
| 26380 | $8,622.00 | 530104994 | $5,691.50 | 530229888 | $4,896.00 |
| 26381 | $6,706.00 | 530105020 | $1,870.00 | 530229889 | $373.54 |
| 26382 | $9,101.00 | 530105035 | $3,848.00 | 530229891 | $2,318.00 |
| 26383 | $938.00 | 530105036 | $82,242.00 | 530229895 | $47,920.00 |
| 26384 | $17,244.00 | 530105039 | $4,688.00 | 530229899 | $139.10 |
| 26385 | $958.00 | 530105058 | $2,188.00 | 530229902 | $667.46 |
| 26386 | $3,396.00 | 530105059 | $2,188.00 | 530229905 | $652.54 |
| 26387 | $1,471.60 | 530105060 | $2,188.00 | 530229910 | $26.25 |
| 26388 | $182.40 | 530105061 | $2,188.00 | 530229916 | $159.46 |
| 26389 | $794.25 | 530105065 | $61,456.00 | 530229918 | $167.11 |
| 26390 | $287.83 | 530105067 | $1,585.50 | 530229919 | $367.36 |
| 26391 | $275.99 | 530105069 | $19,609.78 | 530229920 | $423.22 |
| 26393 | $794.25 | 530105071 | $13,183.15 | 530229921 | $246.12 |
| 26394 | $958.95 | 530105074 | $1,965.80 | 530229922 | $227.62 |
| 26396 | $562.28 | 530105087 | $1,813.00 | 530229923 | $614.55 |
| 26397 | $288.15 | 530105088 | $1,503,317.32 | 530229925 | $592.80 |
| 26398 | $934.45 | 530105089 | $1,287.20 | 530229926 | $954.22 |
| 26399 | $983.00 | 530105106 | $6,226.70 | 530229929 | $432.00 |
| 26403 | $2,296.00 | 530105123 | $114,732.00 | 530229940 | $182.70 |
| 26404 | $428.47 | 530105127 | $89.64 | 530229941 | $691.50 |
| 26405 | $18.55 | 530105143 | $540.00 | 530229942 | $1,776.81 |
| 26406 | $157.29 | 530105146 | $7,016.00 | 530229946 | $1,498.58 |
| 26408 | $2,026.00 | 530105151 | $5,788.00 | 530229952 | $1.08 |
| 26409 | $128.17 | 530105152 | $5,788.00 | 530229959 | $345.60 |
| 26410 | $1,260.91 | 530105153 | $5,788.00 | 530229963 | $236.95 |
| 26412 | $236.08 | 530105154 | $5,788.00 | 530229968 | $26.46 |
| 26414 | $543.86 | 530105155 | $5,788.00 | 530229970 | $389.62 |
| 26416 | $1,461.49 | 530105164 | $2,066.00 | 530229973 | $178.23 |
| 26417 | $10,034.96 | 530105167 | $4,792.00 | 530229975 | $257.00 |
| 26418 | $10,445.80 | 530105180 | $958.00 | 530229976 | $279.41 |
| 26419 | $241.31 | 530105183 | $636.18 | 530229978 | $457.90 |
| 26424 | $3,151.33 | 530105190 | $15,305.40 | 530229987 | $257.58 |
| 26425 | $2,344.00 | 530105221 | $2,470.00 | 530229988 | $7,596.80 |
| 26427 | $824.56 | 530105256 | $2,240.00 | 530229991 | $245.75 |
| 26429 | $4,564.45 | 530105284 | $79,032.00 | 530230008 | $585.45 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 26430 | $73.16 | 530105287 | $2,600.00 | 530230009 | $620.60 |
| 26431 | $8,536.00 | 530105298 | $261.30 | 530230014 | $2,706.00 |
| 26433 | $6,030.00 | 530105300 | $8,344.50 | 530230025 | $5,740.00 |
| 26436 | $4,610.00 | 530105303 | $3,516.00 | 530230028 | $329.12 |
| 26437 | $577.10 | 530105309 | $1,383.00 | 530230029 | $469.30 |
| 26438 | $1,332.47 | 530105311 | $50,994.00 | 530230031 | $958.00 |
| 26440 | $76.20 | 530105312 | $66,416.00 | 530230037 | $2,874.00 |
| 26441 | $1,916.00 | 530105329 | $2,320.00 | 530230041 | $1,120.00 |
| 26444 | $1,698.00 | 530105331 | $1,807.50 | 530230045 | $411.94 |
| 26447 | $1,148.00 | 530105347 | $983.00 | 530230046 | $50.65 |
| 26450 | $1,405.74 | 530105362 | $7,271.50 | 530230049 | $5,860.00 |
| 26452 | $93.67 | 530105369 | $13,931.00 | 530230060 | $1,144.59 |
| 26453 | $3,420.00 | 530105378 | $4,078.00 | 530230064 | $540.00 |
| 26455 | $182.20 | 530105379 | $2,041.00 | 530230069 | $126.50 |
| 26457 | $1,222.50 | 530105381 | $254,239.00 | 530230070 | $1,172.00 |
| 26458 | $558.20 | 530105400 | $1,782.54 | 530230071 | $1,329.41 |
| 26459 | $22.41 | 530105401 | $4,690.00 | 530230075 | $374.92 |
| 26463 | $444.96 | 530105405 | $22,993.50 | 530230076 | $2,051.00 |
| 26465 | $13,470.00 | 530105412 | $11,505.00 | 530230077 | $234.77 |
| 26466 | $3,149.06 | 530105425 | $53,915.50 | 530230083 | $1,535.80 |
| 26467 | $161,349.50 | 530105427 | $9,145.75 | 530230089 | $405.89 |
| 26469 | $1,144.00 | 530105430 | $17,985.60 | 530230090 | $4,790.00 |
| 26470 | $1,172.00 | 530105431 | $884.00 | 530230094 | $162.00 |
| 26471 | $60.80 | 530105436 | $28,990.00 | 530230096 | $8,622.00 |
| 26474 | $29.93 | 530105437 | $4,690.50 | 530230097 | $54.00 |
| 26475 | $1,808.00 | 530105446 | $2,840.50 | 530230099 | $213.43 |
| 26476 | $129.85 | 530105447 | $21,161.00 | 530230106 | $54.00 |
| 26477 | $2,476.26 | 530105454 | $83,970.00 | 530230111 | $2,874.00 |
| 26478 | $1,042.00 | 530105456 | $1,063.00 | 530230114 | $136.65 |
| 26479 | $1,148.00 | 530105459 | $1,958.30 | 530230123 | $39.42 |
| 26481 | $19.81 | 530105491 | $21,428.76 | 530230131 | $80.92 |
| 26482 | $1,876.00 | 530105493 | $5,740.00 | 530230133 | $60.90 |
| 26483 | $1,097.00 | 530105495 | $3,396.00 | 530230137 | $0.76 |
| 26486 | $2,643.80 | 530105496 | $3,396.00 | 530230140 | $287.40 |
| 26490 | $6,706.00 | 530105497 | $3,396.00 | 530230141 | $536.50 |
| 26491 | $756.82 | 530105498 | $5,660.00 | 530230143 | $376.04 |
| 26493 | $812.01 | 530105505 | $7,236.00 | 530230144 | $556.90 |
| 26495 | $37.25 | 530105511 | $120,755.30 | 530230150 | $144.04 |
| 26496 | $6,010.00 | 530105512 | $10,226,550.00 | 530230151 | $134.63 |
| 26497 | $1,804.00 | 530105513 | $404,396.00 | 530230154 | $254.76 |
| 26499 | $850.16 | 530105516 | $179,587.52 | 530230157 | $67.50 |
| 26501 | $1,617.00 | 530105520 | $1,904.80 | 530230159 | $1,225.53 |
| 26503 | $2,395.00 | 530105521 | $486.40 | 530230163 | $252.65 |
| 26504 | $1,876.00 | 530105523 | $1,508.60 | 530230164 | $390.44 |
| 26505 | $1,013.00 | 530105524 | $1,179.60 | 530230167 | $868.53 |
| 26506 | $2,395.00 | 530105526 | $31,752.00 | 530230169 | $223.02 |
| 26508 | $13,412.00 | 530105527 | $5,248.75 | 530230171 | $138.52 |
| 26511 | $138.52 | 530105529 | $3,084.00 | 530230173 | $257.84 |
| 26517 | $1,437.00 | 530105540 | $2,066.00 | 530230175 | $252.65 |
| 26518 | $5,971.00 | 530105541 | $1,822.00 | 530230177 | $1,208.11 |
| 26520 | $8,207.40 | 530105542 | $16,930.00 | 530230178 | $37.26 |
| 26522 | $1,437.00 | 530105543 | $25,072.00 | 530230183 | $52.46 |
| 26523 | $540.65 | 530105547 | $139,494.00 | 530230187 | $1,366.50 |
| 26524 | $2,141.00 | 530105548 | $89,057.00 | 530230190 | $201.34 |
| 26526 | $60.90 | 530105552 | $1,172.00 | 530230191 | $1,976.70 |
| 26528 | $1,997.00 | 530105564 | $4,859.00 | 530230192 | $5,874.72 |
| 26529 | $1,549.50 | 530105570 | $902.00 | 530230197 | $47.53 |
| 26530 | $461.00 | 530105571 | $902.00 | 530230200 | $1,780.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26531 | $1,159.50 |
| 26532 | $1,177.45 |
| 26534 | $774.30 |
| 26536 | $4.04 |
| 26540 | $574.00 |
| 26541 | $1,854.40 |
| 26542 | $316.73 |
| 26544 | $451.80 |
| 26545 | $92.47 |
| 26548 | $2,660.00 |
| 26549 | $1,407.00 |
| 26552 | $88.36 |
| 26554 | $2,240.00 |
| 26558 | $42.68 |
| 26560 | $560.00 |
| 26561 | $715.83 |
| 26562 | $16.20 |
| 26566 | $642.00 |
| 26568 | $45.73 |
| 26569 | $614.58 |
| 26570 | $23.37 |
| 26571 | $580.10 |
| 26573 | $53.10 |
| 26578 | $161.60 |
| 26581 | $9,792.00 |
| 26582 | $10,840.00 |
| 26583 | $2,851.33 |
| 26586 | $1,121.00 |
| 26587 | $3,147.00 |
| 26589 | $1,407.00 |
| 26590 | $785.30 |
| 26591 | $785.30 |
| 26596 | $2,325.00 |
| 26598 | $1,004.62 |
| 26599 | $14,809.92 |
| 26600 | $3,378.00 |
| 26601 | $263.75 |
| 26602 | $0.18 |
| 26604 | $1,564.60 |
| 26605 | $5,380.00 |
| 26606 | $911.00 |
| 26607 | $132.44 |
| 26609 | $20,182.88 |
| 26610 | $227.84 |
| 26612 | $59,280.00 |
| 26613 | $20,260.00 |
| 26614 | $135.81 |
| 26615 | $20,260.00 |
| 26616 | $1,457.17 |
| 26618 | $183.17 |
| 26619 | $89,460.00 |
| 26620 | $787.17 |
| 26621 | $3,842.00 |
| 26622 | $511.00 |
| 26623 | $1,844.00 |
| 26624 | $273.73 |
| 26625 | $2,305.00 |
| 26629 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530105594 | $28,740.00 |
| 530105598 | $10,699.25 |
| 530105613 | $7,371.00 |
| 530105615 | $1,444.00 |
| 530105619 | $207,982.00 |
| 530105621 | $868.00 |
| 530105633 | $2,960.75 |
| 530105650 | $2,042.04 |
| 530105661 | $73,476.00 |
| 530105670 | $8,231.00 |
| 530105674 | $1,628,993.50 |
| 530105679 | $16,541.00 |
| 530105680 | $16,541.00 |
| 530105697 | $5,139.20 |
| 530105700 | $1,549.50 |
| 530105709 | $7,502.00 |
| 530105714 | $1,063.00 |
| 530105715 | $1,063.00 |
| 530105719 | $34,311.13 |
| 530105726 | $1,966.00 |
| 530105729 | $958.00 |
| 530105730 | $958.00 |
| 530105731 | $1,033.00 |
| 530105737 | $3,705.00 |
| 530105741 | $1,192,780.00 |
| 530105744 | $4,343.12 |
| 530105757 | $227,328.00 |
| 530105763 | $6,730.50 |
| 530105766 | $200,446.00 |
| 530105768 | $37,148.00 |
| 530105790 | $1,013.00 |
| 530105791 | $2,026.00 |
| 530105792 | $1,519.50 |
| 530105793 | $455.85 |
| 530105794 | $455.85 |
| 530105797 | $76.20 |
| 530105812 | $1,822.00 |
| 530105813 | $4,636.00 |
| 530105820 | $540.00 |
| 530105828 | $1,495.50 |
| 530105829 | $20.26 |
| 530105832 | $859.66 |
| 530105833 | $23,634.90 |
| 530105836 | $14,734.64 |
| 530105844 | $479.00 |
| 530105855 | $28,308.00 |
| 530105869 | $6,400.00 |
| 530105870 | $9,415.00 |
| 530105872 | $105,418.90 |
| 530105873 | $32,586.00 |
| 530105896 | $2,396.00 |
| 530105902 | $4,216.00 |
| 530105903 | $3,174.00 |
| 530105908 | $8.08 |
| 530105909 | $8.08 |
| 530105913 | $5,230.00 |
| 530105917 | $108.00 |
| 530105918 | $18,198.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530230201 | $339.34 |
| 530230204 | $551.47 |
| 530230207 | $273.30 |
| 530230208 | $119.12 |
| 530230215 | $644.04 |
| 530230220 | $750.63 |
| 530230223 | $5,345.25 |
| 530230224 | $2,699.90 |
| 530230226 | $111.78 |
| 530230227 | $337.84 |
| 530230228 | $108.00 |
| 530230234 | $818.73 |
| 530230235 | $216.00 |
| 530230240 | $1,527.72 |
| 530230241 | $324.00 |
| 530230242 | $162.00 |
| 530230247 | $113.40 |
| 530230249 | $81.00 |
| 530230251 | $2,302.00 |
| 530230252 | $4,468.00 |
| 530230256 | $54.00 |
| 530230263 | $2,749.61 |
| 530230264 | $1,035.90 |
| 530230268 | $244.47 |
| 530230277 | $5,740.00 |
| 530230279 | $27.00 |
| 530230285 | $1,198.00 |
| 530230286 | $3,740.89 |
| 530230291 | $156.60 |
| 530230299 | $2,071.30 |
| 530230300 | $118.75 |
| 530230325 | $332.26 |
| 530230330 | $2,013.45 |
| 530230331 | $1,349.31 |
| 530230332 | $888.72 |
| 530230341 | $4,149.95 |
| 530230345 | $94.50 |
| 530230349 | $1,522.56 |
| 530230362 | $2,251.51 |
| 530230365 | $187.91 |
| 530230366 | $984.75 |
| 530230372 | $75.01 |
| 530230373 | $169.96 |
| 530230375 | $381.46 |
| 530230384 | $1,222.00 |
| 530230385 | $1,222.00 |
| 530230387 | $250.84 |
| 530230388 | $138.29 |
| 530230389 | $65.06 |
| 530230392 | $5,091.50 |
| 530230399 | $1,638.00 |
| 530230406 | $106.59 |
| 530230408 | $1,782.60 |
| 530230411 | $275.34 |
| 530230413 | $553.20 |
| 530230414 | $5,918.00 |
| 530230416 | $705.45 |
| 530230418 | $5,941.05 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 26630 | $0.77 | 530105921 | $10,318.00 | 530230419 | $873.08 |
| 26632 | $22,960.00 | 530105933 | $3,688.00 | 530230422 | $3,130.00 |
| 26633 | $2,936.95 | 530105943 | $24.42 | 530230424 | $1,226.77 |
| 26634 | $5,860.00 | 530105954 | $20,121.80 | 530230425 | $54.00 |
| 26635 | $21,155.00 | 530105960 | $4,590.00 | 530230426 | $2,638.40 |
| 26636 | $226,864.50 | 530105962 | $776.50 | 530230429 | $24.24 |
| 26637 | $341.14 | 530105963 | $543.60 | 530230433 | $88.54 |
| 26638 | $455.85 | 530105964 | $1,858.00 | 530230435 | $1,383.00 |
| 26642 | $78.30 | 530105967 | $60.80 | 530230439 | $11.20 |
| 26643 | $60.90 | 530105970 | $4,610.00 | 530230442 | $216.00 |
| 26645 | $172.14 | 530105975 | $826.40 | 530230443 | $152.15 |
| 26648 | $1,966.00 | 530105976 | $951.30 | 530230444 | $3,396.00 |
| 26650 | $995.88 | 530105978 | $1,512.08 | 530230447 | $1,071.51 |
| 26651 | $117.70 | 530105998 | $4,771.00 | 530230451 | $40.40 |
| 26658 | $108.00 | 530106001 | $3,067.72 | 530230452 | $6,784.00 |
| 26659 | $2,565.53 | 530106002 | $3,017.26 | 530230460 | $21.60 |
| 26661 | $67.50 | 530106003 | $7,686.28 | 530230462 | $216.00 |
| 26662 | $54.00 | 530106019 | $43,805.00 | 530230466 | $455.29 |
| 26663 | $5,740.00 | 530106034 | $1,687.10 | 530230469 | $479.00 |
| 26668 | $479.00 | 530106035 | $4,940.00 | 530230470 | $753.35 |
| 26670 | $32.94 | 530106042 | $28,985.00 | 530230475 | $481.04 |
| 26671 | $108.00 | 530106045 | $9,376.00 | 530230477 | $692.22 |
| 26672 | $2,264.00 | 530106046 | $2,264.00 | 530230482 | $1,916.00 |
| 26673 | $479.00 | 530106049 | $1,043.00 | 530230483 | $1,186.00 |
| 26674 | $540.00 | 530106050 | $1,043.00 | 530230490 | $754.50 |
| 26676 | $5,660.00 | 530106055 | $120,490.00 | 530230493 | $502.15 |
| 26677 | $2,318.00 | 530106057 | $179,984.50 | 530230500 | $814.33 |
| 26678 | $5,860.00 | 530106058 | $53,670.92 | 530230502 | $60.80 |
| 26680 | $162.00 | 530106059 | $54,961.50 | 530230504 | $10.96 |
| 26683 | $1,474.50 | 530106061 | $3,112.00 | 530230505 | $1,013.00 |
| 26684 | $1,476.25 | 530106065 | $776.50 | 530230506 | $28.12 |
| 26685 | $479.00 | 530106072 | $3,048.00 | 530230507 | $459.20 |
| 26686 | $207.44 | 530106077 | $468.80 | 530230510 | $55.09 |
| 26687 | $1,792.70 | 530106083 | $4,067.20 | 530230519 | $324.00 |
| 26690 | $108.00 | 530106086 | $2,026.00 | 530230520 | $1,966.00 |
| 26691 | $479.00 | 530106087 | $123.60 | 530230527 | $76.20 |
| 26693 | $3,516.00 | 530106096 | $121.60 | 530230532 | $255.37 |
| 26696 | $54.00 | 530106119 | $2,571.00 | 530230533 | $1,172.99 |
| 26698 | $4,376.00 | 530106120 | $2,571.00 | 530230539 | $616.14 |
| 26699 | $2,280.00 | 530106121 | $2,571.00 | 530230540 | $598.36 |
| 26702 | $2,371.50 | 530106136 | $1,704.00 | 530230543 | $2,540.00 |
| 26703 | $117.50 | 530106140 | $2,137.00 | 530230545 | $241.22 |
| 26705 | $76.79 | 530106146 | $4,052.80 | 530230552 | $89.37 |
| 26707 | $1,067.04 | 530106151 | $4,355.00 | 530230556 | $108.00 |
| 26708 | $1,235.73 | 530106163 | $2,949.00 | 530230562 | $829.62 |
| 26710 | $92.46 | 530106165 | $192.20 | 530230573 | $782.18 |
| 26711 | $2,547.00 | 530106167 | $14,919.00 | 530230574 | $12.59 |
| 26712 | $60.80 | 530106168 | $11,200.00 | 530230575 | $12,060.00 |
| 26713 | $15.07 | 530106191 | $8,056.00 | 530230576 | $10.33 |
| 26718 | $1,483.75 | 530106235 | $3,396.00 | 530230578 | $2,490.40 |
| 26721 | $1,148.00 | 530106236 | $20,057.00 | 530230582 | $224.67 |
| 26725 | $5,860.00 | 530106238 | $29,509.00 | 530230583 | $709.10 |
| 26727 | $1,698.00 | 530106240 | $11,990.81 | 530230590 | $494.89 |
| 26729 | $494.00 | 530106248 | $104,985.50 | 530230591 | $495.43 |
| 26730 | $856.20 | 530106257 | $31,624.00 | 530230610 | $4,376.19 |
| 26731 | $2,134.10 | 530106259 | $121.60 | 530230611 | $244.33 |
| 26732 | $5,694.50 | 530106261 | $40,384.00 | 530230615 | $3,758.50 |
| 26733 | $77.50 | 530106271 | $5,840.00 | 530230616 | $468.80 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26734 | $16.77 |
| 26735 | $1,172.30 |
| 26738 | $3,832.00 |
| 26739 | $2,296.00 |
| 26740 | $13,620.00 |
| 26742 | $2,782.33 |
| 26744 | $958.00 |
| 26746 | $3,444.00 |
| 26747 | $479.00 |
| 26749 | $24.84 |
| 26750 | $60.90 |
| 26751 | $1,218.88 |
| 26753 | $1,178.08 |
| 26755 | $911.00 |
| 26757 | $540.00 |
| 26758 | $1,120.00 |
| 26759 | $32.09 |
| 26760 | $24,065.00 |
| 26761 | $125.67 |
| 26762 | $108.00 |
| 26764 | $766.52 |
| 26766 | $3.78 |
| 26767 | $60.90 |
| 26770 | $2,384.32 |
| 26771 | $727.18 |
| 26772 | $28,965.68 |
| 26773 | $567.72 |
| 26774 | $1,742.00 |
| 26775 | $24.36 |
| 26779 | $280.00 |
| 26780 | $445.03 |
| 26782 | $27.00 |
| 26784 | $305.25 |
| 26786 | $270.00 |
| 26787 | $1,097.00 |
| 26789 | $958.00 |
| 26790 | $243.00 |
| 26791 | $108.00 |
| 26792 | $136.80 |
| 26794 | $484.16 |
| 26795 | $414.67 |
| 26798 | $60.90 |
| 26799 | $83.50 |
| 26801 | $679.30 |
| 26802 | $958.00 |
| 26803 | $54.00 |
| 26804 | $4,508.00 |
| 26807 | $926.25 |
| 26809 | $3,428.00 |
| 26810 | $1,148.00 |
| 26811 | $2,106.00 |
| 26812 | $4,004.00 |
| 26813 | $2,318.00 |
| 26814 | $5,002.00 |
| 26815 | $308.75 |
| 26816 | $875.35 |
| 26818 | $2,318.00 |
| 26819 | $2,767.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530106272 | $5,860.00 |
| 530106285 | $5,525.00 |
| 530106287 | $904.50 |
| 530106335 | $3,279.40 |
| 530106344 | $11,143.00 |
| 530106350 | $8,457.00 |
| 530106357 | $2,937.00 |
| 530106373 | $2,344.00 |
| 530106374 | $2,344.00 |
| 530106375 | $4,688.00 |
| 530106376 | $3,266.00 |
| 530106386 | $1,172.00 |
| 530106396 | $4,555.00 |
| 530106403 | $1,474.50 |
| 530106413 | $9,900.00 |
| 530106425 | $2,470.00 |
| 530106438 | $2,571.00 |
| 530106444 | $3,477.00 |
| 530106448 | $2,066.00 |
| 530106451 | $1,437.60 |
| 530106459 | $35.35 |
| 530106463 | $3,114.80 |
| 530106464 | $1,549.50 |
| 530106465 | $1,033.00 |
| 530106466 | $1,033.00 |
| 530106472 | $111.00 |
| 530106474 | $2,874.00 |
| 530106476 | $2,874.00 |
| 530106477 | $958.00 |
| 530106478 | $4,878.10 |
| 530106482 | $5,599.00 |
| 530106501 | $14,783.80 |
| 530106502 | $7,881.60 |
| 530106525 | $2,043.00 |
| 530106580 | $906.00 |
| 530106582 | $451.00 |
| 530106594 | $1,543.75 |
| 530106595 | $17,784.00 |
| 530106602 | $938.76 |
| 530106604 | $938.76 |
| 530106605 | $925.84 |
| 530106615 | $1,172.00 |
| 530106636 | $87.10 |
| 530106649 | $2,188.00 |
| 530106650 | $2,008.00 |
| 530106658 | $2,374.00 |
| 530106679 | $2,998.50 |
| 530106680 | $1,417.05 |
| 530106699 | $11,590.00 |
| 530106700 | $2,318.00 |
| 530106701 | $6,954.00 |
| 530106703 | $4,636.00 |
| 530106714 | $52,717.60 |
| 530106719 | $3,435.04 |
| 530106722 | $27,431.50 |
| 530106728 | $11,225.50 |
| 530106731 | $47,217.00 |
| 530106732 | $4,845.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530230617 | $540.00 |
| 530230627 | $265.32 |
| 530230630 | $250.00 |
| 530230635 | $54.00 |
| 530230636 | $162.00 |
| 530230639 | $8,080.00 |
| 530230641 | $424.76 |
| 530230642 | $1,271.50 |
| 530230646 | $820.62 |
| 530230651 | $139.30 |
| 530230652 | $0.54 |
| 530230658 | $317.83 |
| 530230660 | $32.40 |
| 530230661 | $35.10 |
| 530230666 | $195.05 |
| 530230673 | $2,424.06 |
| 530230674 | $690.05 |
| 530230675 | $108.00 |
| 530230686 | $665.00 |
| 530230688 | $158.09 |
| 530230691 | $664.50 |
| 530230695 | $409.44 |
| 530230698 | $237.34 |
| 530230699 | $1,068.90 |
| 530230700 | $261.58 |
| 530230706 | $710.49 |
| 530230707 | $4,881.00 |
| 530230708 | $1,198.00 |
| 530230710 | $174.34 |
| 530230711 | $185.67 |
| 530230712 | $543.70 |
| 530230715 | $1,132.75 |
| 530230719 | $447.40 |
| 530230720 | $434.00 |
| 530230726 | $617.50 |
| 530230727 | $656.30 |
| 530230728 | $59.40 |
| 530230730 | $264.04 |
| 530230739 | $167.33 |
| 530230742 | $162.00 |
| 530230748 | $18.84 |
| 530230751 | $2,389.70 |
| 530230752 | $447.20 |
| 530230754 | $986.40 |
| 530230761 | $529.21 |
| 530230766 | $18.24 |
| 530230773 | $364.18 |
| 530230775 | $498.30 |
| 530230779 | $108.00 |
| 530230780 | $212.60 |
| 530230781 | $814.02 |
| 530230785 | $125.80 |
| 530230786 | $163.98 |
| 530230791 | $108.00 |
| 530230793 | $695.36 |
| 530230795 | $644.50 |
| 530230796 | $1,033.00 |
| 530230797 | $356.62 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26820 | $1,094.00 |
| 26822 | $38.16 |
| 26823 | $27.21 |
| 26824 | $31,314.60 |
| 26825 | $204,240.00 |
| 26826 | $1,202.00 |
| 26827 | $221.34 |
| 26829 | $9,184.00 |
| 26830 | $11,815.56 |
| 26833 | $5,660.00 |
| 26835 | $4,688.00 |
| 26836 | $10,612.00 |
| 26839 | $4,688.00 |
| 26844 | $137.76 |
| 26846 | $2,464.31 |
| 26851 | $927.76 |
| 26852 | $409.95 |
| 26854 | $7,464.70 |
| 26855 | $5,740.00 |
| 26856 | $60.80 |
| 26857 | $1,190.45 |
| 26858 | $1,380.80 |
| 26859 | $76.20 |
| 26860 | $21,260.00 |
| 26864 | $723.63 |
| 26865 | $2,332.33 |
| 26866 | $2,695.50 |
| 26868 | $2,152.08 |
| 26869 | $841.23 |
| 26871 | $167.07 |
| 26872 | $1,708.50 |
| 26874 | $860.07 |
| 26875 | $911.00 |
| 26876 | $560.00 |
| 26877 | $4,052.00 |
| 26878 | $2,264.00 |
| 26879 | $280.00 |
| 26881 | $1,066.00 |
| 26882 | $2,394.00 |
| 26884 | $70.68 |
| 26885 | $369.23 |
| 26886 | $1,148.00 |
| 26887 | $3,832.00 |
| 26888 | $427.91 |
| 26889 | $4,055.50 |
| 26890 | $5,740.00 |
| 26891 | $590.56 |
| 26893 | $16,168.00 |
| 26895 | $1,148.00 |
| 26896 | $1,127.50 |
| 26897 | $1,860.25 |
| 26898 | $3,075.61 |
| 26900 | $9,380.00 |
| 26901 | $2,695.50 |
| 26902 | $1,358.50 |
| 26903 | $2,995.00 |
| 26904 | $540.00 |
| 26905 | $945.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530106735 | $14,924.00 |
| 530106738 | $6,010.00 |
| 530106741 | $63,410.00 |
| 530106745 | $2,066.00 |
| 530106751 | $12,446.00 |
| 530106753 | $1,714.00 |
| 530106779 | $904.00 |
| 530106780 | $47,379.00 |
| 530106785 | $4,792.00 |
| 530106800 | $1,474.50 |
| 530106806 | $1,497.50 |
| 530106808 | $5,165.00 |
| 530106812 | $604.34 |
| 530106813 | $631.40 |
| 530106835 | $8,790.00 |
| 530106870 | $39,680.00 |
| 530106874 | $2,470.00 |
| 530106879 | $16,839.25 |
| 530106904 | $1,013.00 |
| 530106908 | $4,260.00 |
| 530106909 | $5,760.50 |
| 530106919 | $56,375.00 |
| 530106928 | $13,180.00 |
| 530106930 | $99,063.00 |
| 530106931 | $54,918.00 |
| 530106932 | $45,838.00 |
| 530106933 | $60,762.00 |
| 530106939 | $34,357.00 |
| 530106941 | $3,275.75 |
| 530106942 | $4,023.00 |
| 530106950 | $12,063.00 |
| 530106952 | $18,210.00 |
| 530106953 | $2,096.50 |
| 530106954 | $102,883.00 |
| 530106971 | $590.50 |
| 530106973 | $2,604.00 |
| 530106975 | $1,235.00 |
| 530106976 | $1,235.00 |
| 530106989 | $3,472.00 |
| 530106991 | $15,586.00 |
| 530106993 | $1,040.00 |
| 530106994 | $6,030.00 |
| 530106995 | $2,412.00 |
| 530106996 | $3,007.00 |
| 530106997 | $4,728.00 |
| 530107000 | $6,104.00 |
| 530107002 | $15,280.00 |
| 530107003 | $3,354.00 |
| 530107010 | $2,077.00 |
| 530107011 | $1,982.00 |
| 530107014 | $10,715.26 |
| 530107016 | $4,542.50 |
| 530107017 | $2,730.50 |
| 530107020 | $6,544.00 |
| 530107024 | $3,561.00 |
| 530107027 | $3,040.00 |
| 530107033 | $4,370.50 |
| 530107035 | $7,464.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530230801 | $1,144.60 |
| 530230807 | $274.25 |
| 530230809 | $116.61 |
| 530230811 | $7,864.00 |
| 530230821 | $48.01 |
| 530230822 | $1,208.61 |
| 530230824 | $1,251.20 |
| 530230825 | $1,063.94 |
| 530230835 | $603.54 |
| 530230837 | $255.37 |
| 530230839 | $950.30 |
| 530230841 | $184.40 |
| 530230843 | $567.65 |
| 530230851 | $322.70 |
| 530230855 | $380.47 |
| 530230856 | $270.00 |
| 530230857 | $1,007.00 |
| 530230858 | $135.00 |
| 530230859 | $200.68 |
| 530230861 | $953.63 |
| 530230864 | $540.00 |
| 530230866 | $501.05 |
| 530230874 | $1,202.19 |
| 530230882 | $1,187.70 |
| 530230884 | $176.94 |
| 530230887 | $1,304.63 |
| 530230890 | $1,688.85 |
| 530230893 | $235.17 |
| 530230895 | $917.28 |
| 530230900 | $409.70 |
| 530230901 | $251.49 |
| 530230904 | $269.53 |
| 530230905 | $6,175.00 |
| 530230907 | $750.29 |
| 530230910 | $2,296.00 |
| 530230912 | $5,660.00 |
| 530230921 | $3,196.40 |
| 530230927 | $249.26 |
| 530230937 | $11,320.00 |
| 530230942 | $19.71 |
| 530230944 | $327.46 |
| 530230945 | $326.70 |
| 530230950 | $894.14 |
| 530230951 | $176.20 |
| 530230952 | $312.86 |
| 530230954 | $1,229.00 |
| 530230957 | $481.75 |
| 530230963 | $799.00 |
| 530230964 | $263.78 |
| 530230966 | $372.85 |
| 530230967 | $162.00 |
| 530230969 | $60.80 |
| 530230973 | $5,570.00 |
| 530230976 | $885.06 |
| 530230978 | $1,022.67 |
| 530230980 | $1,206.00 |
| 530230983 | $371.80 |
| 530230985 | $1,252.70 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26906 | $531.08 |
| 26907 | $21,940.00 |
| 26908 | $2,717.00 |
| 26909 | $261.30 |
| 26910 | $266.18 |
| 26912 | $1,709.10 |
| 26913 | $614.50 |
| 26914 | $36.54 |
| 26915 | $108.00 |
| 26916 | $547.00 |
| 26918 | $1,400.00 |
| 26923 | $2,814.00 |
| 26924 | $28,020.90 |
| 26925 | $15,896.72 |
| 26927 | $11,320.00 |
| 26928 | $15.66 |
| 26929 | $593.40 |
| 26932 | $574.00 |
| 26934 | $742.50 |
| 26935 | $12,054.00 |
| 26937 | $49.94 |
| 26940 | $3,196.00 |
| 26941 | $274.65 |
| 26942 | $890.84 |
| 26943 | $18,496.00 |
| 26944 | $535.94 |
| 26946 | $185.83 |
| 26949 | $709.70 |
| 26950 | $5,660.00 |
| 26951 | $3,189.00 |
| 26954 | $2,896.57 |
| 26955 | $902.00 |
| 26956 | $3,477.00 |
| 26957 | $479.00 |
| 26959 | $4,986.00 |
| 26961 | $48.54 |
| 26962 | $3,608.00 |
| 26963 | $76.64 |
| 26964 | $2,896.15 |
| 26968 | $17,220.00 |
| 26969 | $270.00 |
| 26970 | $3,396.00 |
| 26971 | $1,934.00 |
| 26972 | $1,687.20 |
| 26973 | $526.69 |
| 26974 | $2,412.00 |
| 26976 | $96.29 |
| 26977 | $307.54 |
| 26978 | $958.00 |
| 26980 | $11,320.00 |
| 26982 | $162.00 |
| 26983 | $699.50 |
| 26984 | $551.86 |
| 26985 | $60.80 |
| 26987 | $2,506.90 |
| 26988 | $661.46 |
| 26989 | $351.04 |
| 26992 | $27,735.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530107036 | $29,586.30 |
| 530107038 | $1,549.50 |
| 530107039 | $882.50 |
| 530107040 | $3,326.25 |
| 530107044 | $1,172.00 |
| 530107047 | $725.50 |
| 530107049 | $1,704.00 |
| 530107053 | $80,170.00 |
| 530107055 | $605.75 |
| 530107061 | $852.00 |
| 530107065 | $853.00 |
| 530107067 | $1,797.60 |
| 530107069 | $1,181.10 |
| 530107070 | $489.50 |
| 530107071 | $679.50 |
| 530107073 | $2,142.50 |
| 530107075 | $852.00 |
| 530107076 | $1,526.00 |
| 530107079 | $1,428.50 |
| 530107085 | $852.00 |
| 530107086 | $12,961.00 |
| 530107088 | $2,774.75 |
| 530107090 | $852.00 |
| 530107092 | $5,215.00 |
| 530107093 | $782.25 |
| 530107094 | $2,202.75 |
| 530107095 | $5,215.00 |
| 530107096 | $5,215.00 |
| 530107097 | $3,066.00 |
| 530107098 | $780.75 |
| 530107099 | $774.75 |
| 530107111 | $1,033.00 |
| 530107114 | $719.25 |
| 530107122 | $27,544.00 |
| 530107124 | $890.00 |
| 530107127 | $1,878.50 |
| 530107129 | $43,587.60 |
| 530107132 | $868.00 |
| 530107133 | $868.00 |
| 530107134 | $868.00 |
| 530107141 | $69,915.75 |
| 530107145 | $1,056.36 |
| 530107150 | $737.25 |
| 530107154 | $3,047.00 |
| 530107157 | $2,916.00 |
| 530107158 | $4,521.00 |
| 530107159 | $1,437.00 |
| 530107160 | $2,344.00 |
| 530107161 | $548.50 |
| 530107163 | $7,942,557.97 |
| 530107164 | $4,162.50 |
| 530107165 | $2,504.00 |
| 530107175 | $94,405.00 |
| 530107182 | $411.00 |
| 530107206 | $256,342.00 |
| 530107207 | $137,760.00 |
| 530107218 | $8,104.00 |
| 530107226 | $1,070.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530230987 | $129.73 |
| 530230990 | $27.00 |
| 530230995 | $156.80 |
| 530230996 | $302.33 |
| 530230998 | $186.50 |
| 530231001 | $1.26 |
| 530231003 | $148.97 |
| 530231004 | $486.00 |
| 530231005 | $346.18 |
| 530231007 | $1,804.00 |
| 530231011 | $807.95 |
| 530231012 | $202.81 |
| 530231014 | $54.00 |
| 530231022 | $413.20 |
| 530231024 | $1,148.00 |
| 530231027 | $1,765.90 |
| 530231028 | $3,516.00 |
| 530231031 | $1,979.05 |
| 530231032 | $459.73 |
| 530231033 | $269.56 |
| 530231035 | $1,006.46 |
| 530231043 | $765.99 |
| 530231044 | $355.06 |
| 530231047 | $157.89 |
| 530231057 | $735.80 |
| 530231058 | $500.33 |
| 530231060 | $153.23 |
| 530231062 | $358.44 |
| 530231064 | $228.47 |
| 530231066 | $8.71 |
| 530231067 | $387.17 |
| 530231070 | $320.60 |
| 530231078 | $1,132.00 |
| 530231080 | $1,890.96 |
| 530231082 | $560.65 |
| 530231084 | $321.10 |
| 530231085 | $1,057.09 |
| 530231094 | $661.08 |
| 530231097 | $17.28 |
| 530231104 | $217.44 |
| 530231105 | $91.35 |
| 530231110 | $982.90 |
| 530231112 | $820.95 |
| 530231118 | $578.40 |
| 530231119 | $1,072.28 |
| 530231121 | $107.13 |
| 530231122 | $703.20 |
| 530231126 | $653.96 |
| 530231127 | $255.12 |
| 530231132 | $232.34 |
| 530231133 | $170.08 |
| 530231135 | $253.09 |
| 530231142 | $572.00 |
| 530231143 | $34.05 |
| 530231144 | $572.00 |
| 530231146 | $393.72 |
| 530231148 | $204.59 |
| 530231151 | $579.50 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 26994 | $387.07 |
| 26995 | $5,350.94 |
| 26996 | $2,445.00 |
| 26997 | $594.00 |
| 26999 | $630.97 |
| 27000 | $2,803.61 |
| 27003 | $747.30 |
| 27004 | $1,102.40 |
| 27006 | $1,069.85 |
| 27007 | $2,403.00 |
| 27009 | $3,243.37 |
| 27013 | $216.00 |
| 27015 | $511.75 |
| 27016 | $1,187.76 |
| 27017 | $703.94 |
| 27018 | $353.90 |
| 27019 | $259.23 |
| 27020 | $938.00 |
| 27021 | $3,226.00 |
| 27023 | $2,403.80 |
| 27024 | $153.33 |
| 27026 | $2,395.00 |
| 27027 | $2,395.00 |
| 27028 | $983.00 |
| 27029 | $2,296.00 |
| 27030 | $2,410.00 |
| 27032 | $988.00 |
| 27036 | $455.50 |
| 27037 | $3,644.00 |
| 27039 | $17,938.00 |
| 27040 | $29,485.00 |
| 27042 | $522.47 |
| 27043 | $60.90 |
| 27044 | $1,822.00 |
| 27045 | $5,795.00 |
| 27046 | $301.25 |
| 27047 | $3,079.00 |
| 27049 | $540.65 |
| 27050 | $479.00 |
| 27051 | $1,097.00 |
| 27052 | $560.00 |
| 27054 | $196.15 |
| 27057 | $926.25 |
| 27058 | $4,426.07 |
| 27062 | $9.02 |
| 27063 | $108.00 |
| 27064 | $179.66 |
| 27065 | $3,353.00 |
| 27066 | $2,701.56 |
| 27067 | $465.70 |
| 27068 | $91.35 |
| 27069 | $540.00 |
| 27071 | $493.36 |
| 27073 | $174.20 |
| 27075 | $270.00 |
| 27076 | $7,696.00 |
| 27080 | $3,832.00 |
| 27081 | $30,990.00 |
| 530107227 | $1,038.80 |
| 530107234 | $27,607.00 |
| 530107236 | $82,862.20 |
| 530107241 | $5,599.00 |
| 530107242 | $1,097.00 |
| 530107254 | $4,688.00 |
| 530107259 | $68,180.00 |
| 530107275 | $7,952.00 |
| 530107277 | $1,097.00 |
| 530107278 | $1,097.00 |
| 530107288 | $2,194.00 |
| 530107289 | $1,097.00 |
| 530107290 | $2,194.00 |
| 530107293 | $65,995.30 |
| 530107295 | $158,931.10 |
| 530107297 | $2,194.00 |
| 530107298 | $1,097.00 |
| 530107299 | $1,097.00 |
| 530107303 | $2,194.00 |
| 530107304 | $1,097.00 |
| 530107305 | $2,194.00 |
| 530107318 | $1,097.00 |
| 530107319 | $1,097.00 |
| 530107320 | $1,097.00 |
| 530107323 | $5,422.50 |
| 530107324 | $13,164.00 |
| 530107329 | $875.00 |
| 530107345 | $4,388.00 |
| 530107347 | $5,312.80 |
| 530107349 | $15,098.60 |
| 530107350 | $9,920.70 |
| 530107375 | $168,840.00 |
| 530107387 | $114.20 |
| 530107391 | $10,548.00 |
| 530107402 | $4,388.00 |
| 530107409 | $6,200.00 |
| 530107413 | $45,680.00 |
| 530107444 | $5,189.80 |
| 530107445 | $1,097.00 |
| 530107450 | $3,730,950.00 |
| 530107461 | $12.90 |
| 530107491 | $3,576.20 |
| 530107494 | $4,660.00 |
| 530107496 | $575.92 |
| 530107519 | $54,191.10 |
| 530107521 | $26,833.00 |
| 530107524 | $13,388,224.00 |
| 530107534 | $2,194.00 |
| 530107535 | $5,485.00 |
| 530107537 | $286,775.28 |
| 530107562 | $24,540.00 |
| 530107563 | $3,020.00 |
| 530107564 | $2,696.00 |
| 530107567 | $5,911.00 |
| 530107574 | $2,452.00 |
| 530107576 | $122,480.00 |
| 530107578 | $7,962.00 |
| 530107598 | $50,179.64 |
| 530231153 | $461.00 |
| 530231157 | $886.64 |
| 530231158 | $1,651.35 |
| 530231160 | $865.10 |
| 530231164 | $251.76 |
| 530231170 | $54.00 |
| 530231171 | $1,071.25 |
| 530231173 | $374.18 |
| 530231176 | $1,168.00 |
| 530231178 | $763.08 |
| 530231181 | $127.29 |
| 530231183 | $106.68 |
| 530231184 | $106.68 |
| 530231188 | $983.00 |
| 530231189 | $1,600.54 |
| 530231193 | $3,570.00 |
| 530231194 | $9,696.00 |
| 530231195 | $1,807.50 |
| 530231197 | $2,296.00 |
| 530231200 | $1,168.00 |
| 530231203 | $2,714.50 |
| 530231205 | $9,272.00 |
| 530231208 | $1,214.03 |
| 530231209 | $1,771.50 |
| 530231212 | $2,340.00 |
| 530231213 | $795.37 |
| 530231225 | $774.56 |
| 530231226 | $1,115.48 |
| 530231227 | $1,572.48 |
| 530231230 | $884.00 |
| 530231238 | $2,493.10 |
| 530231240 | $5,655.50 |
| 530231241 | $54.96 |
| 530231242 | $50.82 |
| 530231248 | $2,143.00 |
| 530231250 | $95.76 |
| 530231251 | $3,135.60 |
| 530231256 | $125.62 |
| 530231258 | $540.00 |
| 530231263 | $472.93 |
| 530231265 | $2,826.83 |
| 530231275 | $848.55 |
| 530231280 | $971.78 |
| 530231281 | $734.37 |
| 530231296 | $2,143.92 |
| 530231300 | $712.33 |
| 530231303 | $977.44 |
| 530231314 | $540.00 |
| 530231315 | $540.00 |
| 530231316 | $540.00 |
| 530231320 | $357.70 |
| 530231321 | $810.00 |
| 530231322 | $810.00 |
| 530231323 | $534.48 |
| 530231331 | $11,480.00 |
| 530231336 | $4,688.00 |
| 530231337 | $1,198.00 |
| 530231338 | $130.10 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 27082 | $974.26 | 530107610 | $179,979.00 | 530231339 | $121.60 |
| 27088 | $1,954.77 | 530107616 | $2,649.27 | 530231340 | $4,528.00 |
| 27091 | $124.19 | 530107631 | $363.32 | 530231342 | $847.36 |
| 27092 | $2,222.02 | 530107632 | $351.60 | 530231344 | $267.45 |
| 27094 | $686.10 | 530107652 | $2,255.00 | 530231349 | $11,835.00 |
| 27095 | $1,916.00 | 530107674 | $272,417.50 | 530231358 | $121.20 |
| 27096 | $3,444.00 | 530107679 | $5,629,750.00 | 530231360 | $0.61 |
| 27097 | $1,195.46 | 530107682 | $258,040.00 | 530231362 | $2,388.56 |
| 27098 | $3,826.00 | 530107700 | $1,722.00 | 530231363 | $717.30 |
| 27099 | $123.80 | 530107701 | $1,722.00 | 530231373 | $12,350.00 |
| 27100 | $540.00 | 530107752 | $1,896.90 | 530231374 | $45.90 |
| 27101 | $2,188.00 | 530107759 | $5,573.00 | 530231375 | $976.04 |
| 27102 | $8,204.50 | 530107763 | $1,086,700.00 | 530231378 | $328.30 |
| 27103 | $2,870.00 | 530107765 | $87,856.00 | 530231379 | $1,794.50 |
| 27105 | $902.00 | 530107767 | $57,555.00 | 530231380 | $1,429.10 |
| 27107 | $909.68 | 530107773 | $606.50 | 530231381 | $2,344.00 |
| 27110 | $1,723.25 | 530107776 | $4,995.04 | 530231383 | $50.76 |
| 27111 | $540.00 | 530107783 | $270.00 | 530231385 | $1,601.48 |
| 27116 | $1,008.25 | 530107784 | $1,030.00 | 530231388 | $338.84 |
| 27122 | $908.85 | 530107785 | $5,336.00 | 530231389 | $456.01 |
| 27123 | $4,945.50 | 530107801 | $1,034.80 | 530231391 | $706.29 |
| 27124 | $2,706.00 | 530107804 | $6,815.00 | 530231392 | $1,294.36 |
| 27125 | $435.50 | 530107816 | $13,527.80 | 530231397 | $199.25 |
| 27126 | $177.72 | 530107818 | $4,024.80 | 530231399 | $1,172.00 |
| 27127 | $2,264.00 | 530107819 | $11,180.00 | 530231405 | $3,076.00 |
| 27129 | $410.56 | 530107820 | $2,871,784.43 | 530231406 | $18.36 |
| 27131 | $7,032.00 | 530107823 | $4,688.00 | 530231407 | $11,180.00 |
| 27132 | $1,701.00 | 530107842 | $21,560.75 | 530231413 | $60.80 |
| 27133 | $2,634.00 | 530107856 | $1,072.40 | 530231419 | $619.80 |
| 27134 | $4,641.00 | 530107875 | $3,836.00 | 530231423 | $659.26 |
| 27135 | $1,148.00 | 530107876 | $12,681.70 | 530231425 | $270.00 |
| 27136 | $106.70 | 530107899 | $105,776.62 | 530231432 | $445.50 |
| 27137 | $152.82 | 530107917 | $56,006.00 | 530231433 | $1,620.00 |
| 27138 | $8,758.00 | 530107931 | $2,134.90 | 530231436 | $4,680.00 |
| 27139 | $14,020.40 | 530107939 | $13,517.48 | 530231441 | $1,375.21 |
| 27140 | $938.00 | 530107943 | $110,006.90 | 530231442 | $222.94 |
| 27141 | $2,344.00 | 530107949 | $958.00 | 530231443 | $448.00 |
| 27142 | $1,641.50 | 530107970 | $3,291.00 | 530231444 | $140.40 |
| 27143 | $2,395.00 | 530107977 | $47,627.86 | 530231447 | $82.82 |
| 27146 | $244.56 | 530107979 | $55,768.00 | 530231449 | $102.07 |
| 27147 | $5,485.00 | 530107982 | $106,296.00 | 530231450 | $286.17 |
| 27149 | $1,172.00 | 530108002 | $2,161.10 | 530231451 | $270.00 |
| 27150 | $351.00 | 530108015 | $19,789.00 | 530231454 | $1,097.00 |
| 27151 | $1,916.00 | 530108025 | $5,997.00 | 530231459 | $15.63 |
| 27152 | $21,320.00 | 530108034 | $3,016.75 | 530231462 | $2,795.00 |
| 27153 | $1,120.00 | 530108069 | $22,670.00 | 530231466 | $540.00 |
| 27166 | $10,470.00 | 530108075 | $53,952.00 | 530231467 | $54.00 |
| 27167 | $2,967.90 | 530108113 | $3,713.50 | 530231469 | $2,538.67 |
| 27168 | $233,640.06 | 530108115 | $21,486.00 | 530231474 | $270.00 |
| 27169 | $609.58 | 530108122 | $1,037.40 | 530231476 | $380.84 |
| 27170 | $15,122.30 | 530108151 | $462.25 | 530231481 | $108.00 |
| 27171 | $4,148.26 | 530108161 | $1,060.00 | 530231495 | $16,960.00 |
| 27172 | $144.25 | 530108163 | $1,028.00 | 530231496 | $15,665.00 |
| 27173 | $134.53 | 530108165 | $469.00 | 530231497 | $34.02 |
| 27174 | $615.49 | 530108171 | $3,777,280.00 | 530231500 | $2,649.60 |
| 27175 | $3,018.60 | 530108173 | $2,086.00 | 530231501 | $457.60 |
| 27176 | $9,590.00 | 530108174 | $11,447.00 | 530231504 | $1,226.00 |
| 27179 | $3,606.00 | 530108181 | $6,144.00 | 530231505 | $6,025.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 27180 | $272.43 | 530108183 | $16,698.00 | 530231506 | $668.58 |
| 27181 | $441.57 | 530108184 | $560.00 | 530231507 | $4,311.00 |
| 27182 | $615.41 | 530108192 | $2,700.00 | 530231512 | $289.70 |
| 27183 | $633.80 | 530108202 | $28,841.00 | 530231517 | $24.84 |
| 27184 | $601.31 | 530108205 | $48,644.00 | 530231518 | $2,461.84 |
| 27185 | $762.00 | 530108206 | $74,434.00 | 530231521 | $4,039.40 |
| 27186 | $150,456.00 | 530108209 | $949.10 | 530231522 | $1,043.00 |
| 27187 | $273.30 | 530108215 | $1,235.00 | 530231523 | $1,458.13 |
| 27188 | $4,388.00 | 530108217 | $15,930.00 | 530231525 | $667.91 |
| 27190 | $6,970.17 | 530108218 | $68,419.00 | 530231529 | $1,043.00 |
| 27192 | $153.68 | 530108220 | $2,258.99 | 530231530 | $1,043.00 |
| 27204 | $182.40 | 530108223 | $3,477.00 | 530231534 | $2,541.29 |
| 27205 | $500.04 | 530108224 | $5,520.70 | 530231536 | $4,537.60 |
| 27206 | $892.50 | 530108225 | $2,336.00 | 530231537 | $1,341.26 |
| 27207 | $571.35 | 530108226 | $1,235.00 | 530231538 | $902.00 |
| 27208 | $4,395.60 | 530108227 | $3,705.00 | 530231543 | $216.00 |
| 27210 | $1,050.00 | 530108229 | $1,235.00 | 530231546 | $4,905.60 |
| 27211 | $80.80 | 530108230 | $1,052.25 | 530231547 | $4,456.00 |
| 27213 | $1,185.60 | 530108232 | $1,935.00 | 530231548 | $81.00 |
| 27214 | $225,000.00 | 530108233 | $6,982.75 | 530231549 | $6,644.00 |
| 27215 | $324.00 | 530108234 | $2,629.05 | 530231551 | $712.55 |
| 27216 | $189.00 | 530108235 | $2,066.00 | 530231552 | $4,088.00 |
| 27217 | $1,118.00 | 530108237 | $1,033.00 | 530231553 | $3,036.80 |
| 27219 | $250.70 | 530108238 | $2,344.00 | 530231554 | $3,893.50 |
| 27220 | $108.00 | 530108241 | $1,235.00 | 530231564 | $826.60 |
| 27222 | $5,792.00 | 530108242 | $1,206.00 | 530231566 | $1,590.39 |
| 27225 | $546.60 | 530108248 | $270.00 | 530231568 | $1,210.40 |
| 27227 | $391.95 | 530108250 | $1,268.30 | 530231569 | $212.06 |
| 27228 | $276.60 | 530108255 | $952.65 | 530231570 | $479.81 |
| 27231 | $1,235.00 | 530108258 | $5,708.00 | 530231571 | $1.08 |
| 27232 | $202.50 | 530108263 | $4,999.20 | 530231572 | $2,995.00 |
| 27233 | $861.00 | 530108264 | $1,138.75 | 530231574 | $423.58 |
| 27234 | $1,636.00 | 530108275 | $6,258.00 | 530231581 | $175.45 |
| 27235 | $1,543.25 | 530108276 | $145.30 | 530231585 | $329.31 |
| 27236 | $574.00 | 530108287 | $1,519.50 | 530231586 | $176.20 |
| 27238 | $1,235.00 | 530108297 | $36,589.00 | 530231606 | $409.94 |
| 27239 | $885.75 | 530108303 | $114.85 | 530231607 | $1,302.26 |
| 27240 | $239.50 | 530108309 | $18,040.00 | 530231609 | $455.97 |
| 27241 | $108.00 | 530108323 | $25,903.00 | 530231611 | $1,172.00 |
| 27242 | $552.50 | 530108324 | $2,197.44 | 530231613 | $113.66 |
| 27245 | $163.40 | 530108327 | $3,188.65 | 530231614 | $508.78 |
| 27248 | $1,235.00 | 530108329 | $2,072.00 | 530231617 | $339.15 |
| 27250 | $586.00 | 530108338 | $15,741.10 | 530231618 | $349.58 |
| 27251 | $5,760.00 | 530108339 | $95,411.84 | 530231619 | $253.17 |
| 27252 | $1.55 | 530108340 | $14,403.40 | 530231621 | $671.72 |
| 27253 | $3,801.00 | 530108341 | $783.90 | 530231623 | $307.14 |
| 27255 | $162.00 | 530108345 | $217,387.00 | 530231624 | $263.05 |
| 27257 | $8,940.00 | 530108346 | $12,722.94 | 530231626 | $459.96 |
| 27258 | $4,270.18 | 530108349 | $91,194.20 | 530231627 | $235.72 |
| 27260 | $10,091.30 | 530108354 | $19,421.00 | 530231628 | $405.53 |
| 27261 | $67.50 | 530108358 | $32,175.00 | 530231633 | $556.91 |
| 27262 | $1,430.23 | 530108359 | $81,902.00 | 530231634 | $349.63 |
| 27263 | $54.00 | 530108365 | $228.60 | 530231639 | $2,134.30 |
| 27264 | $198.75 | 530108366 | $1,676.40 | 530231640 | $1,299.72 |
| 27265 | $300.60 | 530108367 | $80.80 | 530231642 | $1,219.15 |
| 27266 | $306.15 | 530108368 | $934.70 | 530231643 | $1,951.23 |
| 27268 | $36.64 | 530108373 | $594.10 | 530231646 | $2,070.00 |
| 27270 | $32,800.00 | 530108379 | $1,704.00 | 530231648 | $930.84 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 27271 | $930.94 |
| 27273 | $4,688.00 |
| 27275 | $501.49 |
| 27276 | $1,577.80 |
| 27277 | $54.00 |
| 27280 | $6,044.50 |
| 27281 | $972.76 |
| 27285 | $3,657.55 |
| 27286 | $1,980.45 |
| 27293 | $570.28 |
| 27294 | $3,327.11 |
| 27295 | $525.84 |
| 27296 | $1,508.85 |
| 27297 | $554.20 |
| 27298 | $435.50 |
| 27301 | $1,013.00 |
| 27302 | $251.47 |
| 27304 | $392.88 |
| 27305 | $231.00 |
| 27306 | $1,640.00 |
| 27311 | $419.28 |
| 27313 | $507.42 |
| 27316 | $453.00 |
| 27318 | $182.70 |
| 27319 | $350.70 |
| 27321 | $2,003.30 |
| 27322 | $674.00 |
| 27323 | $578.57 |
| 27324 | $3,396.00 |
| 27325 | $113.20 |
| 27327 | $1,057.88 |
| 27328 | $277.00 |
| 27330 | $139,075.00 |
| 27331 | $390.97 |
| 27332 | $553.99 |
| 27333 | $4,642.00 |
| 27334 | $193.67 |
| 27335 | $1,943.36 |
| 27340 | $4,456.00 |
| 27341 | $54.00 |
| 27342 | $1,876.00 |
| 27343 | $2,318.00 |
| 27344 | $8,611.62 |
| 27345 | $432.00 |
| 27349 | $1,437.00 |
| 27350 | $198.85 |
| 27351 | $311.71 |
| 27352 | $60.90 |
| 27353 | $3,713.80 |
| 27354 | $32,316.12 |
| 27355 | $161.11 |
| 27357 | $2,240.00 |
| 27359 | $11,175.00 |
| 27361 | $457.83 |
| 27364 | $2,245.60 |
| 27367 | $601.13 |
| 27368 | $1,639.50 |
| 27369 | $2,469.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530108380 | $60.90 |
| 530108409 | $2,414.15 |
| 530108447 | $3,099.00 |
| 530108448 | $11,175.00 |
| 530108457 | $5,889.93 |
| 530108462 | $4,056.50 |
| 530108470 | $5,315.00 |
| 530108476 | $7,799.75 |
| 530108526 | $60.80 |
| 530108547 | $9,800.00 |
| 530108553 | $9,390.00 |
| 530108559 | $1,824.00 |
| 530108560 | $2,305.00 |
| 530108562 | $868.00 |
| 530108569 | $1,552.50 |
| 530108584 | $2,296.00 |
| 530108593 | $2,296.00 |
| 530108594 | $540.00 |
| 530108605 | $2,674.00 |
| 530108606 | $2,470.00 |
| 530108609 | $1,519.50 |
| 530108610 | $1,617.00 |
| 530108611 | $1,627.00 |
| 530108614 | $885.75 |
| 530108615 | $590.50 |
| 530108616 | $1,097.00 |
| 530108632 | $2,150.80 |
| 530108652 | $15,703.00 |
| 530108673 | $2,102.20 |
| 530108683 | $651.78 |
| 530108698 | $134.90 |
| 530108700 | $622.15 |
| 530108705 | $2,344.00 |
| 530108716 | $1,202.00 |
| 530108733 | $2,519.00 |
| 530108754 | $2,156.00 |
| 530108769 | $4,824.00 |
| 530108779 | $1,407.00 |
| 530108780 | $1,168.00 |
| 530108797 | $5,860.00 |
| 530108839 | $8.73 |
| 530108917 | $130.65 |
| 530108927 | $60.90 |
| 530108931 | $1,144.00 |
| 530108932 | $2,870.00 |
| 530108934 | $4,438.00 |
| 530108935 | $4,438.00 |
| 530108937 | $2,344.00 |
| 530108939 | $23,610.00 |
| 530108941 | $5,860.00 |
| 530108942 | $922.00 |
| 530108943 | $5,990.00 |
| 530108965 | $1,192.00 |
| 530108966 | $1,679.00 |
| 530108972 | $354.00 |
| 530108973 | $9,040.00 |
| 530108978 | $979.00 |
| 530108985 | $9,070.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530231650 | $362.01 |
| 530231651 | $394.92 |
| 530231652 | $2,649.35 |
| 530231657 | $1,051.45 |
| 530231658 | $1,416.55 |
| 530231659 | $481.60 |
| 530231662 | $950.48 |
| 530231663 | $414.10 |
| 530231668 | $1,448.43 |
| 530231670 | $682.81 |
| 530231671 | $1,248.99 |
| 530231672 | $1,127.95 |
| 530231673 | $660.79 |
| 530231675 | $842.94 |
| 530231676 | $771.65 |
| 530231678 | $1,628.24 |
| 530231679 | $4,243.28 |
| 530231681 | $2,222.75 |
| 530231683 | $2,792.80 |
| 530231685 | $1,473.18 |
| 530231686 | $63.72 |
| 530231688 | $69.12 |
| 530231690 | $555.80 |
| 530231693 | $304.40 |
| 530231695 | $70.74 |
| 530231698 | $5,665.30 |
| 530231699 | $772.80 |
| 530231700 | $67.91 |
| 530231701 | $1,395.25 |
| 530231704 | $54.00 |
| 530231708 | $1,272.00 |
| 530231713 | $1,063.25 |
| 530231714 | $242.95 |
| 530231718 | $2,404.40 |
| 530231719 | $2,907.80 |
| 530231720 | $9,316.96 |
| 530231722 | $757.47 |
| 530231726 | $1,120.00 |
| 530231727 | $818.73 |
| 530231731 | $567.27 |
| 530231732 | $1.62 |
| 530231734 | $3.96 |
| 530231737 | $916.15 |
| 530231738 | $993.85 |
| 530231739 | $684.68 |
| 530231741 | $587.82 |
| 530231742 | $1,077.26 |
| 530231746 | $1,161.84 |
| 530231748 | $913.72 |
| 530231750 | $2,931.52 |
| 530231751 | $2,240.00 |
| 530231753 | $235.30 |
| 530231755 | $8,840.00 |
| 530231756 | $1,190.84 |
| 530231758 | $1,532.51 |
| 530231762 | $1,026.00 |
| 530231763 | $1,050.21 |
| 530231764 | $1,061.41 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27370 | $4,457.47 |
| 27371 | $1,856.90 |
| 27372 | $4,647.00 |
| 27373 | $3,116.50 |
| 27374 | $4,021.00 |
| 27375 | $8,476.20 |
| 27376 | $3,098.51 |
| 27377 | $54.00 |
| 27378 | $1,094.00 |
| 27379 | $1,876.00 |
| 27380 | $912.00 |
| 27381 | $983.00 |
| 27382 | $661.96 |
| 27387 | $1,807.75 |
| 27388 | $5,590.00 |
| 27390 | $2,130.00 |
| 27391 | $2,194.00 |
| 27392 | $117.04 |
| 27393 | $480.64 |
| 27394 | $136.44 |
| 27396 | $1,018.98 |
| 27397 | $1,197.50 |
| 27398 | $6,090.90 |
| 27399 | $176.54 |
| 27400 | $10,620.50 |
| 27405 | $1,411.00 |
| 27407 | $3,455.80 |
| 27408 | $4,213.54 |
| 27409 | $46,900.00 |
| 27410 | $4,915.00 |
| 27411 | $5,860.00 |
| 27412 | $23,450.00 |
| 27413 | $2,700.00 |
| 27414 | $575.82 |
| 27415 | $3,187.13 |
| 27416 | $2,199.43 |
| 27417 | $2,198.33 |
| 27418 | $2,203.03 |
| 27419 | $4,262.00 |
| 27423 | $2,194.00 |
| 27424 | $1,012.98 |
| 27425 | $360.80 |
| 27427 | $10,620.00 |
| 27428 | $479.00 |
| 27429 | $1,329.00 |
| 27430 | $19,700.00 |
| 27431 | $6,202.00 |
| 27432 | $17,580.00 |
| 27433 | $17,580.00 |
| 27434 | $17,580.00 |
| 27437 | $737.23 |
| 27438 | $9,254.00 |
| 27439 | $1,104.80 |
| 27440 | $7,244.50 |
| 27442 | $1,124.70 |
| 27443 | $46.76 |
| 27444 | $174,545.00 |
| 27445 | $1,099.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530109007 | $938.00 |
| 530109033 | $718.50 |
| 530109034 | $718.50 |
| 530109035 | $3,652.50 |
| 530109051 | $71.86 |
| 530109078 | $1,167.14 |
| 530109089 | $1,916.00 |
| 530109096 | $261.87 |
| 530109098 | $1,211.63 |
| 530109103 | $1,916.00 |
| 530109105 | $1,916.00 |
| 530109108 | $3,720.00 |
| 530109113 | $121.80 |
| 530109118 | $1,127.50 |
| 530109119 | $270.00 |
| 530109120 | $958.00 |
| 530109121 | $12,655.00 |
| 530109124 | $7,216.00 |
| 530109130 | $1,136.30 |
| 530109131 | $1,136.30 |
| 530109132 | $922.00 |
| 530109133 | $922.00 |
| 530109134 | $7,032.00 |
| 530109163 | $1,966.00 |
| 530109172 | $1,494.25 |
| 530109203 | $1,844.00 |
| 530109205 | $1,120.00 |
| 530109220 | $161.60 |
| 530109222 | $171.18 |
| 530109223 | $81.00 |
| 530109224 | $8.10 |
| 530109268 | $1,366.50 |
| 530109276 | $61.70 |
| 530109282 | $1,193.70 |
| 530109291 | $1,132.00 |
| 530109292 | $3,436.00 |
| 530109298 | $1,043.00 |
| 530109301 | $121.80 |
| 530109303 | $1,148.00 |
| 530109328 | $586.00 |
| 530109329 | $586.00 |
| 530109357 | $3,086.00 |
| 530109375 | $1,172.00 |
| 530109376 | $6,900.00 |
| 530109378 | $922.00 |
| 530109379 | $922.00 |
| 530109382 | $121.60 |
| 530109431 | $5,748.00 |
| 530109433 | $1,076.20 |
| 530109442 | $4,468.00 |
| 530109457 | $342.00 |
| 530109464 | $3,752.00 |
| 530109502 | $4,022.00 |
| 530109533 | $8,250.00 |
| 530109535 | $2,318.00 |
| 530109564 | $3,492.10 |
| 530109565 | $3,077.65 |
| 530109566 | $637.18 |

| Claim Number | Recognized Loss |
|---|---|
| 530231766 | $759.40 |
| 530231767 | $133.16 |
| 530231769 | $486.40 |
| 530231771 | $1,276.09 |
| 530231772 | $669.69 |
| 530231773 | $178.97 |
| 530231774 | $364.30 |
| 530231777 | $1,420.25 |
| 530231778 | $72.90 |
| 530231779 | $1,712.45 |
| 530231781 | $527.70 |
| 530231782 | $315.99 |
| 530231783 | $1,984.24 |
| 530231785 | $237.72 |
| 530231788 | $1,538.35 |
| 530231789 | $550.10 |
| 530231790 | $588.34 |
| 530231791 | $2,607.78 |
| 530231792 | $322.41 |
| 530231794 | $2,327.13 |
| 530231795 | $586.00 |
| 530231796 | $46.44 |
| 530231798 | $1,414.99 |
| 530231799 | $125.28 |
| 530231800 | $998.58 |
| 530231803 | $703.95 |
| 530231804 | $703.95 |
| 530231805 | $13.50 |
| 530231806 | $540.00 |
| 530231808 | $42.66 |
| 530231812 | $2,547.00 |
| 530231813 | $1,555.80 |
| 530231819 | $108.00 |
| 530231820 | $563.63 |
| 530231822 | $233.04 |
| 530231829 | $346.90 |
| 530231833 | $130.14 |
| 530231834 | $300.78 |
| 530231835 | $1,988.00 |
| 530231839 | $285.07 |
| 530231840 | $117.22 |
| 530231841 | $1,684.45 |
| 530231842 | $54.00 |
| 530231843 | $3,111.08 |
| 530231845 | $61.02 |
| 530231846 | $435.20 |
| 530231847 | $1,001.97 |
| 530231850 | $1,450.07 |
| 530231852 | $324.00 |
| 530231854 | $1,564.31 |
| 530231855 | $1,291.80 |
| 530231856 | $679.25 |
| 530231865 | $797.00 |
| 530231866 | $479.00 |
| 530231868 | $403.88 |
| 530231869 | $555.75 |
| 530231871 | $555.75 |
| 530231873 | $671.65 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27447 | $121.80 |
| 27448 | $1,342.03 |
| 27449 | $270.00 |
| 27450 | $1,553.83 |
| 27453 | $17,442.95 |
| 27455 | $9,944.00 |
| 27456 | $928.42 |
| 27464 | $3,932.00 |
| 27465 | $1,168.00 |
| 27466 | $1,222.00 |
| 27468 | $124.65 |
| 27470 | $108.00 |
| 27471 | $2,378.90 |
| 27473 | $7.62 |
| 27477 | $70.15 |
| 27478 | $360.80 |
| 27479 | $584.83 |
| 27480 | $40.19 |
| 27481 | $4,601.31 |
| 27482 | $4,558.68 |
| 27483 | $277.51 |
| 27484 | $3,171.96 |
| 27485 | $1,292.75 |
| 27486 | $3,870.00 |
| 27487 | $93.80 |
| 27488 | $1,094.00 |
| 27489 | $10,688.00 |
| 27490 | $5,748.00 |
| 27491 | $2,470.00 |
| 27492 | $904.00 |
| 27493 | $55.40 |
| 27495 | $554.70 |
| 27497 | $1,097.00 |
| 27498 | $586.00 |
| 27503 | $54.00 |
| 27504 | $54.00 |
| 27505 | $360.60 |
| 27506 | $409.60 |
| 27508 | $1,151.62 |
| 27510 | $492.94 |
| 27511 | $509.10 |
| 27514 | $2,242.00 |
| 27520 | $49.56 |
| 27522 | $1,723.69 |
| 27523 | $5,958.00 |
| 27524 | $483.50 |
| 27527 | $4,054.75 |
| 27528 | $4,860.52 |
| 27529 | $107.46 |
| 27530 | $1,677.72 |
| 27531 | $1,645.50 |
| 27532 | $21.91 |
| 27533 | $553.74 |
| 27534 | $1,329.20 |
| 27535 | $926.25 |
| 27537 | $1,094.00 |
| 27538 | $1,001.00 |
| 27539 | $2,439.94 |

| Claim Number | Recognized Loss |
|---|---|
| 530109581 | $2,344.00 |
| 530109593 | $597.72 |
| 530109607 | $2,277.50 |
| 530109613 | $227.90 |
| 530109622 | $33.75 |
| 530109624 | $6,080.10 |
| 530109647 | $1,966.00 |
| 530109650 | $4,592.00 |
| 530109651 | $22,147.30 |
| 530109652 | $1,844.00 |
| 530109654 | $922.00 |
| 530109655 | $1,916.00 |
| 530109660 | $2,264.00 |
| 530109671 | $2,706.00 |
| 530109674 | $445.20 |
| 530109675 | $445.20 |
| 530109682 | $3,932.00 |
| 530109684 | $2,718.00 |
| 530109693 | $2,726.00 |
| 530109694 | $2,726.00 |
| 530109699 | $94,700.00 |
| 530109704 | $3,360.00 |
| 530109714 | $3,986.25 |
| 530109715 | $3,986.25 |
| 530109728 | $904.00 |
| 530109729 | $4,530.00 |
| 530109744 | $6,713.50 |
| 530109745 | $2,192.00 |
| 530109757 | $96.36 |
| 530109791 | $996.00 |
| 530109804 | $261.30 |
| 530109819 | $2,018.00 |
| 530109821 | $2,410.00 |
| 530109823 | $90.20 |
| 530109829 | $1,532.80 |
| 530109837 | $5,750.00 |
| 530109846 | $1,235.00 |
| 530109854 | $979.00 |
| 530109864 | $1,009.00 |
| 530109874 | $1,966.00 |
| 530109896 | $1,966.00 |
| 530109905 | $1,966.00 |
| 530109911 | $983.00 |
| 530109912 | $9,128.00 |
| 530109913 | $3,618.00 |
| 530109915 | $2,778.75 |
| 530109916 | $4,322.50 |
| 530109927 | $1,844.00 |
| 530109932 | $174.20 |
| 530109942 | $4,605.00 |
| 530109961 | $906.00 |
| 530109965 | $60.90 |
| 530109975 | $906.00 |
| 530109981 | $4,052.00 |
| 530109984 | $1,235.00 |
| 530109998 | $60.90 |
| 530109999 | $60.90 |
| 530110000 | $60.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530231875 | $549.87 |
| 530231879 | $516.30 |
| 530231881 | $839.80 |
| 530231882 | $622.90 |
| 530231885 | $849.40 |
| 530231893 | $5,233.00 |
| 530231894 | $2,937.00 |
| 530231895 | $172.90 |
| 530231903 | $181.20 |
| 530231907 | $666.58 |
| 530231908 | $958.00 |
| 530231910 | $1,627.76 |
| 530231915 | $596.30 |
| 530231919 | $218.69 |
| 530231921 | $964.12 |
| 530231922 | $977.66 |
| 530231924 | $117.26 |
| 530231927 | $276.31 |
| 530231935 | $2,328.60 |
| 530231944 | $270.00 |
| 530231948 | $3,185.40 |
| 530231950 | $108.00 |
| 530231959 | $440.23 |
| 530231960 | $641.89 |
| 530231964 | $593.59 |
| 530231967 | $22,590.00 |
| 530231970 | $7,300.00 |
| 530231973 | $3,516.00 |
| 530231979 | $938.00 |
| 530231983 | $1,620.00 |
| 530231984 | $866.55 |
| 530231986 | $189.50 |
| 530231989 | $288.04 |
| 530231991 | $248.15 |
| 530231996 | $60.90 |
| 530231997 | $108.00 |
| 530232002 | $466.36 |
| 530232005 | $225.53 |
| 530232009 | $897.35 |
| 530232011 | $1,219.75 |
| 530232014 | $392.84 |
| 530232019 | $5,875.00 |
| 530232024 | $558.33 |
| 530232025 | $810.80 |
| 530232026 | $4,528.00 |
| 530232029 | $2,296.00 |
| 530232030 | $1,966.00 |
| 530232032 | $592.58 |
| 530232036 | $4,528.00 |
| 530232041 | $938.00 |
| 530232044 | $178.19 |
| 530232045 | $3,726.30 |
| 530232046 | $2,376.98 |
| 530232048 | $689.10 |
| 530232049 | $462.69 |
| 530232054 | $275.37 |
| 530232056 | $1,339.38 |
| 530232057 | $871.55 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27540 | $2,439.94 |
| 27541 | $2,439.94 |
| 27542 | $4,791.70 |
| 27543 | $1,833.00 |
| 27544 | $276.18 |
| 27545 | $241.31 |
| 27546 | $1,637.45 |
| 27547 | $1,460.30 |
| 27549 | $1,758.00 |
| 27550 | $137.49 |
| 27551 | $4,528.00 |
| 27552 | $2,047.90 |
| 27553 | $983.00 |
| 27554 | $2,194.00 |
| 27555 | $922.00 |
| 27556 | $54.00 |
| 27557 | $433.00 |
| 27558 | $160.72 |
| 27559 | $272.00 |
| 27562 | $2,410.00 |
| 27563 | $1,148.00 |
| 27564 | $2,242.00 |
| 27565 | $1,148.00 |
| 27566 | $958.00 |
| 27567 | $904.00 |
| 27568 | $54.00 |
| 27569 | $1,172.00 |
| 27570 | $6,112.00 |
| 27572 | $2,470.00 |
| 27574 | $3,444.00 |
| 27575 | $1,844.00 |
| 27577 | $3,283.20 |
| 27580 | $1,525.00 |
| 27581 | $287.99 |
| 27582 | $948.52 |
| 27583 | $97.19 |
| 27585 | $1,814.27 |
| 27586 | $3,832.00 |
| 27587 | $3,353.00 |
| 27588 | $355.29 |
| 27590 | $1,289.00 |
| 27591 | $2,355.25 |
| 27592 | $1,419.20 |
| 27593 | $1,046.00 |
| 27595 | $108.00 |
| 27596 | $4,089.97 |
| 27600 | $318.90 |
| 27601 | $1,148.00 |
| 27602 | $14,745.00 |
| 27604 | $378.00 |
| 27605 | $1,190.29 |
| 27608 | $9,165.00 |
| 27609 | $3,679.00 |
| 27610 | $277.55 |
| 27611 | $168.53 |
| 27612 | $49.93 |
| 27613 | $1,933.80 |
| 27614 | $3,516.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530110013 | $10,970.00 |
| 530110014 | $2,470.00 |
| 530110021 | $2,469.00 |
| 530110028 | $2,264.00 |
| 530110029 | $2,264.00 |
| 530110037 | $6,314.00 |
| 530110041 | $8,276.00 |
| 530110048 | $1,629.50 |
| 530110067 | $3,444.00 |
| 530110068 | $2,984.80 |
| 530110094 | $1,011.00 |
| 530110095 | $1,063.00 |
| 530110096 | $4,724.00 |
| 530110098 | $7,618.00 |
| 530110099 | $5,808.00 |
| 530110101 | $5,485.00 |
| 530110113 | $2,505.25 |
| 530110141 | $469.00 |
| 530110145 | $1,172.00 |
| 530110146 | $911.00 |
| 530110153 | $1,876.00 |
| 530110154 | $270.00 |
| 530110155 | $1,132.00 |
| 530110157 | $2,296.00 |
| 530110163 | $1,132.00 |
| 530110167 | $1,132.00 |
| 530110172 | $5,366.70 |
| 530110174 | $1,465.00 |
| 530110177 | $1,018.80 |
| 530110184 | $2,325.75 |
| 530110185 | $8,136.00 |
| 530110187 | $2,296.00 |
| 530110196 | $41,993.00 |
| 530110197 | $12,728.50 |
| 530110227 | $648.00 |
| 530110230 | $2,066.00 |
| 530110232 | $5,375.52 |
| 530110240 | $1,066.00 |
| 530110243 | $7,175.00 |
| 530110244 | $5,039.72 |
| 530110245 | $3,283.28 |
| 530110252 | $3,705.00 |
| 530110265 | $2,296.00 |
| 530110282 | $6,446.00 |
| 530110283 | $54.00 |
| 530110289 | $1,172.00 |
| 530110294 | $392.00 |
| 530110306 | $2,194.00 |
| 530110311 | $761.80 |
| 530110314 | $22,400.00 |
| 530110319 | $4,633.72 |
| 530110320 | $4,633.72 |
| 530110321 | $4,633.72 |
| 530110322 | $4,643.30 |
| 530110323 | $4,643.30 |
| 530110324 | $4,643.30 |
| 530110325 | $4,631.82 |
| 530110326 | $4,668.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530232058 | $286.23 |
| 530232059 | $930.02 |
| 530232061 | $1,604.25 |
| 530232062 | $655.00 |
| 530232063 | $2,418.52 |
| 530232064 | $428.97 |
| 530232065 | $421.92 |
| 530232067 | $27.00 |
| 530232068 | $342.90 |
| 530232070 | $834.48 |
| 530232071 | $1,005.55 |
| 530232073 | $3,149.25 |
| 530232074 | $2,833.04 |
| 530232076 | $2,482.50 |
| 530232079 | $2,296.00 |
| 530232082 | $357.07 |
| 530232085 | $4,609.60 |
| 530232088 | $768.80 |
| 530232092 | $898.75 |
| 530232096 | $97.20 |
| 530232097 | $260.79 |
| 530232098 | $976.80 |
| 530232099 | $275.30 |
| 530232102 | $54.00 |
| 530232109 | $1,110.54 |
| 530232110 | $979.84 |
| 530232111 | $1,252.00 |
| 530232117 | $938.00 |
| 530232121 | $135.00 |
| 530232124 | $9.06 |
| 530232126 | $174.20 |
| 530232127 | $121.60 |
| 530232128 | $1,909.80 |
| 530232134 | $668.56 |
| 530232139 | $810.04 |
| 530232140 | $1,948.86 |
| 530232147 | $373.00 |
| 530232165 | $273.20 |
| 530232166 | $530.43 |
| 530232168 | $4,610.00 |
| 530232170 | $108.00 |
| 530232172 | $2,010.55 |
| 530232176 | $505.34 |
| 530232177 | $1,334.02 |
| 530232178 | $1,168.36 |
| 530232180 | $1,315.65 |
| 530232184 | $689.92 |
| 530232189 | $3,007.40 |
| 530232195 | $540.00 |
| 530232203 | $132.70 |
| 530232205 | $621.95 |
| 530232206 | $522.45 |
| 530232213 | $1,457.84 |
| 530232214 | $1,657.49 |
| 530232216 | $865.91 |
| 530232217 | $884.28 |
| 530232218 | $590.60 |
| 530232219 | $798.08 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27617 | $315.00 |
| 27618 | $314.55 |
| 27619 | $3,806.00 |
| 27620 | $197,698.50 |
| 27622 | $561.85 |
| 27624 | $4,802.00 |
| 27625 | $3,688.00 |
| 27626 | $10,712.90 |
| 27633 | $9,380.00 |
| 27634 | $7,504.00 |
| 27635 | $4,690.00 |
| 27641 | $42,728.00 |
| 27642 | $4,409.24 |
| 27644 | $16,884.00 |
| 27646 | $8,000.98 |
| 27647 | $4,976.58 |
| 27648 | $7,248.00 |
| 27649 | $453.00 |
| 27650 | $679.50 |
| 27651 | $679.50 |
| 27652 | $8,862.18 |
| 27653 | $4,915.00 |
| 27655 | $54.00 |
| 27657 | $1,987.95 |
| 27658 | $279.49 |
| 27659 | $108.00 |
| 27660 | $190.50 |
| 27661 | $5,760.00 |
| 27662 | $3,282.00 |
| 27663 | $969.70 |
| 27664 | $4,459.00 |
| 27665 | $926.25 |
| 27666 | $2,236.00 |
| 27667 | $540.00 |
| 27669 | $1,320.60 |
| 27670 | $256.96 |
| 27671 | $850.40 |
| 27673 | $62,580.00 |
| 27674 | $2,188.00 |
| 27675 | $547.00 |
| 27676 | $830.15 |
| 27677 | $10,810.60 |
| 27679 | $1,054.00 |
| 27682 | $3,795.75 |
| 27684 | $683.53 |
| 27685 | $4,555.00 |
| 27686 | $1,641.00 |
| 27687 | $905.21 |
| 27688 | $274.19 |
| 27691 | $261.70 |
| 27692 | $3,488.00 |
| 27693 | $2,930.00 |
| 27695 | $228.73 |
| 27697 | $5,836.00 |
| 27699 | $537.05 |
| 27700 | $108.00 |
| 27701 | $3,446.75 |
| 27702 | $1,057.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530110327 | $4,358.90 |
| 530110328 | $4,313.12 |
| 530110329 | $4,613.90 |
| 530110338 | $1,701.84 |
| 530110351 | $162.00 |
| 530110364 | $2,711.25 |
| 530110375 | $91.20 |
| 530110379 | $12,663.00 |
| 530110382 | $489.24 |
| 530110383 | $262.74 |
| 530110384 | $1,114.38 |
| 530110385 | $489.24 |
| 530110386 | $1,014.72 |
| 530110387 | $1,123.44 |
| 530110388 | $489.24 |
| 530110396 | $2,174.40 |
| 530110397 | $543.60 |
| 530110412 | $1,198.00 |
| 530110413 | $4,792.00 |
| 530110475 | $1,880.00 |
| 530110481 | $246.44 |
| 530110484 | $3,326.80 |
| 530110485 | $3,282.00 |
| 530110488 | $5,533.75 |
| 530110489 | $1,159.00 |
| 530110492 | $805.95 |
| 530110504 | $1,418.50 |
| 530110511 | $912.00 |
| 530110515 | $3,240.00 |
| 530110532 | $60.80 |
| 530110535 | $3,282.00 |
| 530110548 | $162.00 |
| 530110549 | $27.00 |
| 530110550 | $27.00 |
| 530110558 | $2,952.50 |
| 530110560 | $1,134.00 |
| 530110563 | $15.30 |
| 530110565 | $548.50 |
| 530110567 | $15,393.00 |
| 530110568 | $8,048.50 |
| 530110571 | $740.35 |
| 530110579 | $4,883.00 |
| 530110580 | $4,472.00 |
| 530110582 | $63.75 |
| 530110584 | $18.28 |
| 530110591 | $880.50 |
| 530110592 | $9,995.00 |
| 530110594 | $17,507.70 |
| 530110598 | $1,294.70 |
| 530110600 | $71.43 |
| 530110602 | $1,995.70 |
| 530110604 | $24.57 |
| 530110608 | $1,437.15 |
| 530110609 | $127.82 |
| 530110611 | $1,829.00 |
| 530110618 | $93.68 |
| 530110621 | $5,653.00 |
| 530110622 | $6,834.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530232220 | $612.98 |
| 530232222 | $2,329.38 |
| 530232223 | $787.30 |
| 530232224 | $622.90 |
| 530232226 | $340.18 |
| 530232229 | $3.24 |
| 530232230 | $297.45 |
| 530232235 | $1,172.00 |
| 530232236 | $1,817.82 |
| 530232238 | $1,322.50 |
| 530232239 | $612.90 |
| 530232241 | $366.45 |
| 530232242 | $4,621.70 |
| 530232247 | $533.55 |
| 530232248 | $338.34 |
| 530232249 | $272.73 |
| 530232250 | $374.66 |
| 530232262 | $1,940.05 |
| 530232265 | $1,185.60 |
| 530232266 | $889.20 |
| 530232272 | $1,317.11 |
| 530232273 | $565.74 |
| 530232277 | $90.00 |
| 530232279 | $32.07 |
| 530232285 | $657.25 |
| 530232286 | $16,166.40 |
| 530232288 | $31.41 |
| 530232289 | $1,966.00 |
| 530232295 | $255.42 |
| 530232299 | $443.96 |
| 530232303 | $615.54 |
| 530232306 | $1,590.50 |
| 530232313 | $359.30 |
| 530232315 | $443.61 |
| 530232316 | $2,732.84 |
| 530232323 | $2,372.00 |
| 530232325 | $12,463.80 |
| 530232326 | $730.70 |
| 530232327 | $57.78 |
| 530232331 | $947.94 |
| 530232333 | $314.00 |
| 530232335 | $201.71 |
| 530232336 | $145.09 |
| 530232340 | $2,394.00 |
| 530232341 | $108.00 |
| 530232342 | $30.70 |
| 530232343 | $16,090.00 |
| 530232345 | $3,543.00 |
| 530232347 | $1,513.38 |
| 530232351 | $504.29 |
| 530232352 | $289.34 |
| 530232353 | $2,236.00 |
| 530232356 | $1,289.20 |
| 530232357 | $60.90 |
| 530232363 | $1,604.90 |
| 530232364 | $279.26 |
| 530232366 | $1,804.00 |
| 530232369 | $1,904.82 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 27703 | $1,238.20 | 530110623 | $4,472.00 | 530232371 | $4,315.21 |
| 27704 | $470.08 | 530110624 | $2,236.00 | 530232374 | $733.80 |
| 27705 | $992.20 | 530110626 | $1,876.00 | 530232376 | $375.36 |
| 27706 | $44,800.00 | 530110641 | $60.80 | 530232388 | $2,603.40 |
| 27707 | $168.84 | 530110642 | $2,578.10 | 530232390 | $906.00 |
| 27709 | $3,731.00 | 530110644 | $8,102.80 | 530232394 | $1,298.32 |
| 27713 | $5,840.00 | 530110645 | $7,658.00 | 530232395 | $262.96 |
| 27714 | $938.00 | 530110646 | $7,931.50 | 530232396 | $308.93 |
| 27715 | $213.66 | 530110651 | $2,098.45 | 530232403 | $516.22 |
| 27716 | $1,037.46 | 530110658 | $121.60 | 530232404 | $333.92 |
| 27723 | $3,360.00 | 530110661 | $22,854.00 | 530232406 | $753.38 |
| 27724 | $3,282.00 | 530110666 | $6,390.10 | 530232407 | $717.30 |
| 27725 | $1,861.50 | 530110667 | $11,915.00 | 530232408 | $6,112.50 |
| 27728 | $832.62 | 530110668 | $12,925.24 | 530232409 | $316.54 |
| 27729 | $841.91 | 530110669 | $4,312.00 | 530232410 | $83.70 |
| 27730 | $1,761.27 | 530110673 | $1,148.00 | 530232420 | $1,696.00 |
| 27731 | $50.40 | 530110675 | $1,261.08 | 530232421 | $242.25 |
| 27732 | $1,172.00 | 530110682 | $2,665.00 | 530232423 | $1,218.32 |
| 27734 | $145.00 | 530110697 | $228.20 | 530232427 | $108.00 |
| 27736 | $886.41 | 530110699 | $4,702.70 | 530232429 | $676.89 |
| 27737 | $927.20 | 530110702 | $95.25 | 530232430 | $325.86 |
| 27738 | $9,380.00 | 530110711 | $11,140.00 | 530232432 | $109.92 |
| 27739 | $4,690.00 | 530110721 | $18.85 | 530232437 | $1,132.00 |
| 27740 | $11,473.00 | 530110722 | $18.85 | 530232438 | $1,574.93 |
| 27741 | $10,430.00 | 530110741 | $135.00 | 530232445 | $268.22 |
| 27742 | $1,854.30 | 530110744 | $4,860.00 | 530232447 | $434.00 |
| 27744 | $7,325.00 | 530110746 | $1,148.00 | 530232448 | $162.00 |
| 27745 | $378.00 | 530110747 | $12,350.00 | 530232450 | $167.11 |
| 27746 | $1,097.00 | 530110753 | $2,344.00 | 530232454 | $432.00 |
| 27747 | $1,235.00 | 530110802 | $53,720.00 | 530232455 | $870.96 |
| 27748 | $4,388.00 | 530110803 | $49,481.00 | 530232465 | $715.54 |
| 27749 | $2,374.00 | 530110830 | $2,236,878.57 | 530232468 | $72.58 |
| 27750 | $1,235.00 | 530110834 | $2,399,642.00 | 530232472 | $3,087.50 |
| 27751 | $2,344.00 | 530110836 | $788,957.56 | 530232474 | $3,087.50 |
| 27754 | $423.65 | 530110837 | $377,699.34 | 530232476 | $574.00 |
| 27755 | $308.62 | 530110838 | $158,729.00 | 530232482 | $592.15 |
| 27756 | $318.88 | 530110840 | $361,158.46 | 530232486 | $908.95 |
| 27757 | $318.90 | 530110841 | $718,533.00 | 530232493 | $904.26 |
| 27758 | $749.77 | 530110843 | $407,404.00 | 530232496 | $893.38 |
| 27760 | $5,740.00 | 530110859 | $91.60 | 530232502 | $592.30 |
| 27763 | $239.50 | 530110865 | $2,520.00 | 530232507 | $1,171.11 |
| 27765 | $2,066.75 | 530110872 | $5,609.00 | 530232508 | $52.52 |
| 27767 | $759.75 | 530110875 | $102.60 | 530232509 | $1,033.75 |
| 27770 | $16,010.00 | 530110877 | $1,159.00 | 530232512 | $754.26 |
| 27772 | $1,094.00 | 530110878 | $1,159.00 | 530232514 | $445.81 |
| 27773 | $1,035.40 | 530110879 | $2,156.00 | 530232515 | $497.28 |
| 27775 | $54.00 | 530110883 | $60.90 | 530232516 | $505.74 |
| 27776 | $6,298.00 | 530110885 | $30,404.00 | 530232517 | $524.10 |
| 27779 | $533.00 | 530110889 | $32,265.40 | 530232521 | $21.59 |
| 27780 | $1,865.50 | 530110890 | $120,740.50 | 530232524 | $2,220.86 |
| 27781 | $280.00 | 530110896 | $958.00 | 530232545 | $81.70 |
| 27782 | $54.00 | 530110906 | $23,023.30 | 530232551 | $2,918.74 |
| 27783 | $2,106.00 | 530110913 | $1,549.50 | 530232556 | $1,203.92 |
| 27785 | $560.00 | 530110914 | $23,515.80 | 530232557 | $8,330.00 |
| 27788 | $534.00 | 530110915 | $52,590.00 | 530232560 | $108.00 |
| 27789 | $60.80 | 530110937 | $18,185.40 | 530232565 | $29.67 |
| 27791 | $411.94 | 530110949 | $649.85 | 530232570 | $1,797.00 |
| 27794 | $2,264.00 | 530110953 | $871.00 | 530232572 | $349.42 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27795 | $54.00 |
| 27798 | $27.00 |
| 27799 | $903.75 |
| 27800 | $308.75 |
| 27802 | $1,437.00 |
| 27805 | $54.00 |
| 27806 | $904.00 |
| 27808 | $567.08 |
| 27809 | $1,807.50 |
| 27810 | $2,188.00 |
| 27811 | $1,094.00 |
| 27812 | $987.00 |
| 27813 | $1,876.00 |
| 27814 | $1,172.00 |
| 27815 | $5,110.00 |
| 27817 | $1,148.00 |
| 27818 | $579.50 |
| 27819 | $2,296.00 |
| 27820 | $1,038.00 |
| 27821 | $1,205.00 |
| 27822 | $227.39 |
| 27823 | $919.55 |
| 27824 | $1,159.00 |
| 27828 | $108.00 |
| 27829 | $958.00 |
| 27830 | $8,204.00 |
| 27832 | $434.00 |
| 27833 | $1,094.00 |
| 27834 | $2,035.00 |
| 27835 | $1,172.00 |
| 27836 | $216.00 |
| 27837 | $2,026.00 |
| 27838 | $383.20 |
| 27840 | $2,926.50 |
| 27841 | $838.42 |
| 27842 | $87.10 |
| 27846 | $443.20 |
| 27848 | $1,894.00 |
| 27852 | $11,856.49 |
| 27854 | $546.03 |
| 27856 | $452.80 |
| 27857 | $108.00 |
| 27859 | $1,202.00 |
| 27863 | $45.72 |
| 27864 | $341,758.89 |
| 27865 | $36.95 |
| 27866 | $26.36 |
| 27868 | $14.00 |
| 27871 | $57.35 |
| 27872 | $2,446.00 |
| 27875 | $75.60 |
| 27878 | $922.00 |
| 27879 | $1,235.00 |
| 27880 | $1,235.00 |
| 27881 | $1,235.00 |
| 27882 | $108.00 |
| 27883 | $60.90 |
| 27886 | $8,166.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530110958 | $782.25 |
| 530110960 | $10,388.65 |
| 530110968 | $12.96 |
| 530110969 | $87.10 |
| 530110972 | $1,860.00 |
| 530110981 | $3,086.00 |
| 530110982 | $938.00 |
| 530110987 | $1,696.00 |
| 530110988 | $243.30 |
| 530111000 | $5,485.00 |
| 530111003 | $2,733.00 |
| 530111007 | $3,107.50 |
| 530111014 | $2,809.06 |
| 530111021 | $2,109.00 |
| 530111024 | $281.40 |
| 530111031 | $2,341.30 |
| 530111036 | $31,064.90 |
| 530111040 | $19,040.25 |
| 530111041 | $2,811.00 |
| 530111111 | $5,485.00 |
| 530111135 | $998.20 |
| 530111136 | $36.51 |
| 530111146 | $1,172.00 |
| 530111154 | $40,460.00 |
| 530111155 | $1,148.00 |
| 530111158 | $174.20 |
| 530111170 | $3,151.00 |
| 530111174 | $10,970.00 |
| 530111175 | $2,296.00 |
| 530111178 | $992.00 |
| 530111179 | $3,039.00 |
| 530111180 | $2,264.00 |
| 530111185 | $23,504.00 |
| 530111190 | $1,132.00 |
| 530111191 | $922.00 |
| 530111195 | $85,695.00 |
| 530111196 | $42,438.00 |
| 530111197 | $35,396.00 |
| 530111199 | $30,280.00 |
| 530111202 | $557.40 |
| 530111203 | $690.60 |
| 530111212 | $1,148.00 |
| 530111213 | $273.30 |
| 530111217 | $2,305.00 |
| 530111219 | $31,286.00 |
| 530111220 | $132,011.00 |
| 530111221 | $37,565.00 |
| 530111224 | $32,122.00 |
| 530111231 | $2,245.00 |
| 530111246 | $5,791.50 |
| 530111259 | $37,605.15 |
| 530111260 | $11,720.00 |
| 530111261 | $25,221.90 |
| 530111262 | $7,149.20 |
| 530111274 | $12,850.55 |
| 530111277 | $13,698.00 |
| 530111280 | $12,416.00 |
| 530111282 | $42,896.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530232574 | $467.60 |
| 530232577 | $315.41 |
| 530232580 | $600.88 |
| 530232585 | $826.40 |
| 530232600 | $1,837.54 |
| 530232602 | $333.59 |
| 530232603 | $394.39 |
| 530232604 | $162.00 |
| 530232607 | $2,237.11 |
| 530232608 | $1,074.30 |
| 530232611 | $1,901.40 |
| 530232612 | $2,507.05 |
| 530232613 | $4,027.70 |
| 530232614 | $1,816.60 |
| 530232616 | $10,782.00 |
| 530232617 | $23,443.25 |
| 530232621 | $80.80 |
| 530232622 | $2,942.75 |
| 530232623 | $4,819.80 |
| 530232624 | $2,668.40 |
| 530232625 | $962.92 |
| 530232630 | $7,174.25 |
| 530232631 | $16,938.90 |
| 530232633 | $19,593.15 |
| 530232634 | $354.64 |
| 530232635 | $8,485.00 |
| 530232636 | $1,401.25 |
| 530232638 | $3,516.00 |
| 530232640 | $291.35 |
| 530232642 | $3,705.00 |
| 530232645 | $2,470.00 |
| 530232646 | $2,470.00 |
| 530232647 | $3,708.80 |
| 530232648 | $3,118.40 |
| 530232649 | $719.26 |
| 530232651 | $9,648.00 |
| 530232652 | $1,122.29 |
| 530232653 | $1,080.00 |
| 530232654 | $1,677.20 |
| 530232655 | $4,153.80 |
| 530232662 | $11.56 |
| 530232663 | $3,752.00 |
| 530232665 | $380.91 |
| 530232666 | $783.14 |
| 530232668 | $4,592.00 |
| 530232669 | $4,320.00 |
| 530232671 | $4,492.50 |
| 530232673 | $274.19 |
| 530232674 | $959.50 |
| 530232675 | $318.94 |
| 530232677 | $265.00 |
| 530232678 | $6,175.00 |
| 530232679 | $2,264.00 |
| 530232680 | $4,528.00 |
| 530232681 | $461.36 |
| 530232682 | $60.80 |
| 530232684 | $623.06 |
| 530232685 | $2,109.99 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27887 | $5,835.00 |
| 27888 | $4,569.66 |
| 27889 | $3,760.50 |
| 27890 | $3,257.20 |
| 27891 | $354.55 |
| 27892 | $267.81 |
| 27894 | $1,140,513.00 |
| 27895 | $22,960.00 |
| 27896 | $434.77 |
| 27897 | $584.00 |
| 27898 | $636.79 |
| 27899 | $481.19 |
| 27900 | $242.65 |
| 27905 | $1,876.00 |
| 27917 | $4,548.00 |
| 27920 | $68,189.00 |
| 27926 | $260.62 |
| 27927 | $7,178.39 |
| 27928 | $2,700.00 |
| 27929 | $2,026.61 |
| 27930 | $541.20 |
| 27931 | $11,320.00 |
| 27932 | $1,038.67 |
| 27934 | $243.00 |
| 27935 | $789.60 |
| 27936 | $60.90 |
| 27937 | $60.90 |
| 27938 | $3,244.20 |
| 27939 | $1,509.14 |
| 27940 | $606.00 |
| 27941 | $1,835.91 |
| 27942 | $2,596.67 |
| 27952 | $1,824.29 |
| 27953 | $1,254.98 |
| 27954 | $871.00 |
| 27955 | $9,380.00 |
| 27956 | $9,380.00 |
| 27958 | $11,640.47 |
| 27960 | $6,915.00 |
| 27961 | $410.62 |
| 27962 | $409.92 |
| 27963 | $798.38 |
| 27964 | $5,324.87 |
| 27965 | $861.00 |
| 27966 | $3,892.00 |
| 27967 | $108.00 |
| 27968 | $3,709.00 |
| 27969 | $3,666.00 |
| 27970 | $871.00 |
| 27971 | $2,336.80 |
| 27973 | $971.80 |
| 27974 | $9,584.00 |
| 27976 | $324.00 |
| 27977 | $1,033.00 |
| 27978 | $3,806.00 |
| 27979 | $2,297.40 |
| 27980 | $21,325.00 |
| 27981 | $3,444.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530111284 | $9,099.20 |
| 530111286 | $30,759.20 |
| 530111289 | $4,286.25 |
| 530111290 | $16,778.75 |
| 530111292 | $11,180.00 |
| 530111293 | $5,860.00 |
| 530111295 | $1,480.95 |
| 530111305 | $287.00 |
| 530111306 | $1,198.00 |
| 530111322 | $1,172.00 |
| 530111323 | $54.00 |
| 530111324 | $1,289.00 |
| 530111325 | $1,289.00 |
| 530111326 | $54.00 |
| 530111354 | $77,259.80 |
| 530111376 | $938.00 |
| 530111377 | $938.00 |
| 530111378 | $938.00 |
| 530111379 | $938.00 |
| 530111387 | $234,756.00 |
| 530111388 | $9,121.00 |
| 530111410 | $364.80 |
| 530111426 | $1,876.00 |
| 530111459 | $34,708.80 |
| 530111464 | $45,554.30 |
| 530111487 | $4,324.00 |
| 530111490 | $3,201.60 |
| 530111516 | $21,958.16 |
| 530111521 | $6,792.50 |
| 530111533 | $17,073.00 |
| 530111544 | $2,583.00 |
| 530111546 | $9,861.90 |
| 530111550 | $1,472.50 |
| 530111555 | $13,412.00 |
| 530111566 | $58.46 |
| 530111571 | $1,966.00 |
| 530111573 | $104.00 |
| 530111575 | $2,470.00 |
| 530111637 | $6,715.00 |
| 530111638 | $9,380.00 |
| 530111640 | $3,705.00 |
| 530111652 | $89,350.00 |
| 530111663 | $16,395.45 |
| 530111667 | $36,539.40 |
| 530111668 | $12,059.00 |
| 530111671 | $16,880.60 |
| 530111673 | $6,326.70 |
| 530111693 | $55,909.08 |
| 530111699 | $60,902.00 |
| 530111713 | $19,223.00 |
| 530111714 | $7,468.60 |
| 530111720 | $38,015.00 |
| 530111723 | $6,888.00 |
| 530111731 | $6,883.00 |
| 530111743 | $351.22 |
| 530111744 | $782.56 |
| 530111755 | $397.65 |
| 530111760 | $5,660.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530232689 | $918.23 |
| 530232690 | $6,612.78 |
| 530232691 | $486.65 |
| 530232692 | $1,916.00 |
| 530232693 | $7,410.00 |
| 530232695 | $347.59 |
| 530232696 | $2,141.83 |
| 530232697 | $461.25 |
| 530232698 | $9,664.00 |
| 530232701 | $1,686.03 |
| 530232702 | $4,295.00 |
| 530232704 | $15,645.26 |
| 530232706 | $1,557.40 |
| 530232709 | $432.00 |
| 530232710 | $3,414.85 |
| 530232711 | $6,730.75 |
| 530232712 | $1,652.90 |
| 530232713 | $244.61 |
| 530232714 | $9,448.00 |
| 530232716 | $9,380.00 |
| 530232729 | $7,927.00 |
| 530232731 | $901.89 |
| 530232733 | $109.32 |
| 530232734 | $134.18 |
| 530232737 | $874.26 |
| 530232740 | $2,110.50 |
| 530232742 | $560.06 |
| 530232743 | $1,446.84 |
| 530232746 | $3,087.50 |
| 530232748 | $2,470.00 |
| 530232749 | $4,690.00 |
| 530232751 | $21.59 |
| 530232755 | $5,740.00 |
| 530232756 | $4,152.00 |
| 530232760 | $3,516.00 |
| 530232764 | $2,952.50 |
| 530232767 | $5,717.64 |
| 530232769 | $6,175.00 |
| 530232773 | $2,655.90 |
| 530232778 | $147.47 |
| 530232780 | $463.34 |
| 530232785 | $369.62 |
| 530232786 | $823.84 |
| 530232787 | $328.95 |
| 530232789 | $366.06 |
| 530232791 | $2,722.50 |
| 530232792 | $5,561.60 |
| 530232793 | $289.65 |
| 530232795 | $3,705.00 |
| 530232796 | $2,637.00 |
| 530232797 | $189.90 |
| 530232802 | $1,033.10 |
| 530232803 | $686.65 |
| 530232805 | $2,161.25 |
| 530232809 | $252.93 |
| 530232810 | $9,565.00 |
| 530232813 | $2,412.00 |
| 530232814 | $3,694.90 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 27982 | $270.00 |
| 27983 | $2,344.00 |
| 27984 | $2,187.60 |
| 27985 | $4,846.00 |
| 27986 | $2,009.00 |
| 27987 | $874.35 |
| 27988 | $479.78 |
| 27990 | $759.75 |
| 27991 | $650.70 |
| 27992 | $54.00 |
| 27993 | $279.07 |
| 27995 | $3,618.00 |
| 27997 | $5,501.61 |
| 27998 | $1,118.00 |
| 27999 | $1,916.00 |
| 28000 | $1,819.50 |
| 28004 | $1,075.24 |
| 28005 | $206.60 |
| 28006 | $262.16 |
| 28007 | $262.16 |
| 28009 | $248.65 |
| 28010 | $2,874.00 |
| 28011 | $386.69 |
| 28012 | $123.94 |
| 28013 | $2,105.23 |
| 28014 | $2,094.00 |
| 28015 | $2,396.00 |
| 28016 | $718.80 |
| 28017 | $93,800.00 |
| 28018 | $2,787.00 |
| 28019 | $1,393.50 |
| 28020 | $1,393.50 |
| 28023 | $4,315.78 |
| 28024 | $1,118.00 |
| 28025 | $940.28 |
| 28026 | $579.50 |
| 28028 | $2,054.70 |
| 28029 | $4,555.00 |
| 28031 | $18,040.00 |
| 28032 | $148.07 |
| 28033 | $11,370.00 |
| 28034 | $2,200.00 |
| 28035 | $2,308.00 |
| 28036 | $2,344.00 |
| 28039 | $1,807.50 |
| 28040 | $2,296.00 |
| 28041 | $1,349.00 |
| 28042 | $875.00 |
| 28043 | $1,966.00 |
| 28044 | $281.28 |
| 28045 | $2,296.00 |
| 28046 | $479.50 |
| 28047 | $1,916.00 |
| 28048 | $1,722.00 |
| 28049 | $983.00 |
| 28050 | $1,159.00 |
| 28051 | $586.30 |
| 28052 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530111763 | $861.60 |
| 530111764 | $13,945.20 |
| 530111776 | $958.00 |
| 530111777 | $1,376.35 |
| 530111784 | $6,129.30 |
| 530111799 | $15,939.00 |
| 530111801 | $2,615.34 |
| 530111826 | $3,877.20 |
| 530111835 | $1,054.80 |
| 530111854 | $48.06 |
| 530111856 | $22.14 |
| 530111857 | $21.06 |
| 530111858 | $22.14 |
| 530111861 | $3,157.00 |
| 530111868 | $5,840.00 |
| 530111890 | $9,684.00 |
| 530111896 | $2,814.00 |
| 530111912 | $324.39 |
| 530111915 | $1,168.00 |
| 530111925 | $6,944.00 |
| 530111937 | $6,627.50 |
| 530111959 | $116.64 |
| 530111970 | $182.70 |
| 530111978 | $12,350.00 |
| 530111983 | $1,144.00 |
| 530112022 | $11,720.00 |
| 530112028 | $7,877.50 |
| 530112033 | $82,002.55 |
| 530112047 | $9,830.00 |
| 530112051 | $74.52 |
| 530112057 | $60.80 |
| 530112067 | $3,516.00 |
| 530112075 | $911.00 |
| 530112080 | $11,260.00 |
| 530112086 | $8,817.60 |
| 530112095 | $121.80 |
| 530112103 | $1,009.00 |
| 530112105 | $30.45 |
| 530112128 | $60.90 |
| 530112130 | $958.00 |
| 530112184 | $23,980.00 |
| 530112186 | $339.70 |
| 530112193 | $23,240.00 |
| 530112195 | $718.80 |
| 530112196 | $5,156.80 |
| 530112202 | $3,484.00 |
| 530112209 | $43,669.00 |
| 530112211 | $921.20 |
| 530112221 | $1,078.00 |
| 530112222 | $3,282.00 |
| 530112224 | $6,564.00 |
| 530112225 | $1,094.00 |
| 530112227 | $5,941.00 |
| 530112228 | $2,188.00 |
| 530112232 | $492.80 |
| 530112244 | $2,188.00 |
| 530112251 | $2,194.00 |
| 530112255 | $679.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530232815 | $121.43 |
| 530232816 | $1,354.40 |
| 530232823 | $2,362.00 |
| 530232824 | $1,206.88 |
| 530232829 | $2,903.15 |
| 530232831 | $1,148.00 |
| 530232833 | $1,206.00 |
| 530232834 | $920.54 |
| 530232837 | $2,181.00 |
| 530232840 | $1,056.62 |
| 530232841 | $622.17 |
| 530232844 | $2,296.00 |
| 530232846 | $1,919.75 |
| 530232852 | $769.76 |
| 530232861 | $108.00 |
| 530232863 | $580.52 |
| 530232869 | $1,165.10 |
| 530232876 | $567.00 |
| 530232880 | $1,063.00 |
| 530232889 | $699.50 |
| 530232890 | $1,165.49 |
| 530232891 | $669.50 |
| 530232892 | $960.46 |
| 530232893 | $167.11 |
| 530232894 | $294.78 |
| 530232895 | $1,144.00 |
| 530232899 | $363.84 |
| 530232900 | $1,142.87 |
| 530232901 | $769.00 |
| 530232903 | $23.73 |
| 530232904 | $1,141.60 |
| 530232905 | $1,015.84 |
| 530232907 | $527.50 |
| 530232910 | $618.70 |
| 530232911 | $1,509.48 |
| 530232913 | $236.20 |
| 530232914 | $649.90 |
| 530232916 | $1,478.79 |
| 530232919 | $702.11 |
| 530232920 | $523.88 |
| 530232921 | $436.53 |
| 530232922 | $1,284.80 |
| 530232923 | $571.18 |
| 530232924 | $873.06 |
| 530232925 | $1,316.35 |
| 530232926 | $578.82 |
| 530232927 | $321.10 |
| 530232934 | $399.29 |
| 530232935 | $2,695.00 |
| 530232937 | $1,185.70 |
| 530232943 | $464.55 |
| 530232944 | $1,306.91 |
| 530232945 | $865.82 |
| 530232946 | $219.27 |
| 530232947 | $1,341.05 |
| 530232948 | $856.00 |
| 530232950 | $723.42 |
| 530232952 | $2,194.00 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28053 | $2,249.00 | 530112270 | $10,654.10 | 530232954 | $353.40 |
| 28054 | $54.00 | 530112279 | $922.00 | 530232956 | $106.13 |
| 28055 | $108.00 | 530112281 | $4,555.00 | 530232962 | $1,473.74 |
| 28056 | $3,282.00 | 530112285 | $4,503.30 | 530232963 | $3,456.00 |
| 28057 | $549.40 | 530112292 | $485.25 | 530232965 | $76.62 |
| 28058 | $549.40 | 530112307 | $4,172.00 | 530232968 | $744.60 |
| 28060 | $64.80 | 530112315 | $17,767.00 | 530232971 | $9.23 |
| 28062 | $1,120.60 | 530112341 | $2,490.40 | 530232974 | $1,038.10 |
| 28063 | $2,976.95 | 530112349 | $14,625.60 | 530232975 | $2,060.80 |
| 28067 | $982.20 | 530112355 | $287.00 | 530232977 | $488.14 |
| 28070 | $1,066.00 | 530112359 | $135.00 | 530232978 | $255.37 |
| 28071 | $0.35 | 530112360 | $516.50 | 530232980 | $1,247.25 |
| 28073 | $59.71 | 530112364 | $4,388.00 | 530232984 | $916.36 |
| 28075 | $904.00 | 530112367 | $248.55 | 530232985 | $2,566.85 |
| 28078 | $3,857.00 | 530112376 | $2,783.60 | 530232986 | $723.72 |
| 28079 | $1,148.00 | 530112377 | $2,943.50 | 530232987 | $308.41 |
| 28080 | $1,172.00 | 530112386 | $810.00 | 530232992 | $408.50 |
| 28081 | $552.50 | 530112387 | $3,087.50 | 530232994 | $240.89 |
| 28082 | $1,205.00 | 530112388 | $1,235.00 | 530232996 | $2,431.20 |
| 28083 | $829.00 | 530112391 | $560.00 | 530232997 | $2,188.00 |
| 28084 | $2,240.00 | 530112397 | $8,755.00 | 530232999 | $84.42 |
| 28085 | $2,149.00 | 530112398 | $2,160.00 | 530233000 | $1,676.59 |
| 28086 | $904.00 | 530112404 | $3,234.00 | 530233004 | $3,272.75 |
| 28087 | $1,105.00 | 530112409 | $226.09 | 530233007 | $162.65 |
| 28088 | $1,120.00 | 530112424 | $885.75 | 530233010 | $767.72 |
| 28089 | $1,094.00 | 530112427 | $5,314.50 | 530233016 | $527.50 |
| 28090 | $958.00 | 530112445 | $10,089.50 | 530233018 | $580.60 |
| 28091 | $2,315.32 | 530112446 | $2,350.16 | 530233022 | $663.25 |
| 28092 | $12,540.00 | 530112469 | $1,347.80 | 530233039 | $23.76 |
| 28093 | $1,849.32 | 530112478 | $8,675.00 | 530233044 | $3,691.80 |
| 28094 | $3,282.00 | 530112485 | $65,041.00 | 530233048 | $195.30 |
| 28095 | $3,502.00 | 530112487 | $18,304.80 | 530233049 | $65.91 |
| 28096 | $1,094.00 | 530112489 | $17,847.20 | 530233066 | $289.56 |
| 28098 | $2,255.00 | 530112490 | $16,589.90 | 530233067 | $393.93 |
| 28102 | $6,397.35 | 530112500 | $540.00 | 530233071 | $167.11 |
| 28103 | $208.92 | 530112501 | $810.00 | 530233075 | $283.80 |
| 28104 | $1,043.00 | 530112503 | $4,940.00 | 530233079 | $1,624.95 |
| 28106 | $2,288.21 | 530112506 | $19,160.00 | 530233083 | $499.76 |
| 28109 | $1,132.00 | 530112514 | $9,174.00 | 530233085 | $922.29 |
| 28110 | $576.15 | 530112549 | $34,140.00 | 530233086 | $795.39 |
| 28112 | $2,166.00 | 530112568 | $5,326.00 | 530233088 | $0.96 |
| 28114 | $393.32 | 530112585 | $6,720.00 | 530233092 | $938.00 |
| 28115 | $393.32 | 530112600 | $375.20 | 530233095 | $3,493.20 |
| 28117 | $391.91 | 530112619 | $1,120.00 | 530233096 | $518.14 |
| 28119 | $233.47 | 530112653 | $76.20 | 530233097 | $455.50 |
| 28123 | $1,148.00 | 530112657 | $5,564.00 | 530233106 | $1,293.60 |
| 28124 | $4,009.00 | 530112684 | $60.80 | 530233109 | $2,421.88 |
| 28126 | $1,804.00 | 530112724 | $60.90 | 530233111 | $1,118.54 |
| 28127 | $3,282.00 | 530112771 | $270.00 | 530233113 | $412.58 |
| 28128 | $3,705.00 | 530112780 | $1,151.00 | 530233117 | $2,373.24 |
| 28129 | $6,804.00 | 530112793 | $564,030.03 | 530233118 | $5,750.40 |
| 28130 | $2,078.92 | 530112794 | $568,794.82 | 530233121 | $2.04 |
| 28131 | $3,908.30 | 530112795 | $107,380.88 | 530233123 | $1,024.70 |
| 28133 | $3,275.81 | 530112800 | $331,329.66 | 530233127 | $984.15 |
| 28136 | $2,188.00 | 530112804 | $148,655.89 | 530233129 | $322.17 |
| 28137 | $479.00 | 530112805 | $2,529,817.27 | 530233131 | $1,357.25 |
| 28138 | $3,594.00 | 530112806 | $119,130.33 | 530233133 | $610.23 |
| 28139 | $3,594.00 | 530112807 | $632,668.91 | 530233146 | $486.46 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28140 | $548.50 | 530112808 | $1,259,980.00 | 530233150 | $712.26 |
| 28141 | $2,344.00 | 530112812 | $886,142.00 | 530233154 | $757.32 |
| 28142 | $325.44 | 530112813 | $158,744.50 | 530233155 | $329.16 |
| 28143 | $2,246.04 | 530112822 | $3,354.00 | 530233157 | $429.61 |
| 28144 | $150.93 | 530112823 | $5,031.00 | 530233161 | $196.60 |
| 28145 | $92.37 | 530112824 | $15,652.00 | 530233164 | $284.35 |
| 28146 | $922.00 | 530112827 | $2,396.00 | 530233184 | $459.00 |
| 28147 | $8,058.00 | 530112839 | $50,024.00 | 530233185 | $263.63 |
| 28149 | $1,306.66 | 530112840 | $73,964.00 | 530233186 | $789.51 |
| 28150 | $2,677.50 | 530112845 | $249,666.90 | 530233191 | $2,380.76 |
| 28151 | $1,027.30 | 530112851 | $435.50 | 530233193 | $3,516.00 |
| 28152 | $1,027.30 | 530112869 | $1,476.60 | 530233205 | $696.20 |
| 28155 | $929.00 | 530112874 | $93.50 | 530233206 | $108.00 |
| 28157 | $2,506.00 | 530112884 | $62.50 | 530233207 | $0.54 |
| 28159 | $703.20 | 530112885 | $5,879.50 | 530233216 | $820.19 |
| 28160 | $215.86 | 530112886 | $1,063.00 | 530233217 | $6,010.00 |
| 28161 | $206.93 | 530112893 | $70.80 | 530233220 | $667.31 |
| 28162 | $1,153.20 | 530112933 | $87.10 | 530233221 | $3,913.00 |
| 28163 | $271.80 | 530112935 | $1,354.80 | 530233225 | $1,742.00 |
| 28164 | $855.16 | 530112936 | $695.40 | 530233238 | $922.00 |
| 28165 | $553.20 | 530112938 | $902.00 | 530233239 | $370.98 |
| 28167 | $54.00 | 530112962 | $4,239.00 | 530233244 | $2,288.40 |
| 28169 | $922.00 | 530112968 | $141.60 | 530233248 | $2,972.38 |
| 28171 | $1,043.00 | 530112981 | $679.70 | 530233251 | $688.30 |
| 28172 | $4,914.62 | 530112983 | $1,804.00 | 530233252 | $1,537.48 |
| 28174 | $1,094.00 | 530112987 | $54.00 | 530233255 | $11,320.00 |
| 28175 | $365.40 | 530112990 | $942.70 | 530233256 | $1,527.04 |
| 28176 | $4,221.00 | 530112999 | $76.20 | 530233258 | $1,331.61 |
| 28177 | $21.60 | 530113010 | $306,480.00 | 530233262 | $1,108.11 |
| 28179 | $713.60 | 530113033 | $30,493.00 | 530233267 | $2,240.00 |
| 28180 | $892.50 | 530113047 | $76,706.00 | 530233273 | $10,685.44 |
| 28181 | $264.31 | 530113048 | $14,963.00 | 530233276 | $11,670.00 |
| 28184 | $3,198.00 | 530113051 | $8,724.80 | 530233277 | $5,740.00 |
| 28185 | $1,750.00 | 530113057 | $17,078.85 | 530233278 | $540.00 |
| 28186 | $8.66 | 530113058 | $21,399.50 | 530233279 | $687.35 |
| 28187 | $17.82 | 530113066 | $10,700.00 | 530233280 | $11,885.00 |
| 28189 | $2,344.00 | 530113068 | $5,485.00 | 530233283 | $117.08 |
| 28190 | $728.65 | 530113072 | $40,520.00 | 530233284 | $12,020.00 |
| 28191 | $800.09 | 530113077 | $2,862.00 | 530233289 | $14,608.00 |
| 28192 | $832.26 | 530113084 | $52,570.00 | 530233291 | $9,120.00 |
| 28193 | $1,253.26 | 530113086 | $12,054.70 | 530233301 | $1,015.41 |
| 28194 | $6,998.86 | 530113087 | $82,651.50 | 530233302 | $723.06 |
| 28195 | $378.00 | 530113095 | $24,676.30 | 530233303 | $12,260.00 |
| 28196 | $378.00 | 530113141 | $996.16 | 530233305 | $845.55 |
| 28197 | $270.00 | 530113148 | $5,054.40 | 530233306 | $893.14 |
| 28198 | $614.27 | 530113150 | $3,198.00 | 530233307 | $1,164.80 |
| 28200 | $33.48 | 530113152 | $3,705.00 | 530233312 | $1,132.00 |
| 28202 | $54.00 | 530113156 | $4,102.00 | 530233315 | $9,931.12 |
| 28203 | $33.84 | 530113157 | $22,162.80 | 530233317 | $1,265.23 |
| 28204 | $6,955.15 | 530113159 | $1,144.00 | 530233320 | $304.66 |
| 28205 | $1,013.00 | 530113160 | $1,144.00 | 530233323 | $983.00 |
| 28206 | $1,113.75 | 530113161 | $51,506.00 | 530233342 | $498.08 |
| 28207 | $3,283.00 | 530113164 | $24,646.60 | 530233343 | $226.64 |
| 28208 | $5,232.70 | 530113169 | $2,846.00 | 530233345 | $541.11 |
| 28209 | $1,806.00 | 530113170 | $8,072.00 | 530233346 | $698.59 |
| 28210 | $884.00 | 530113177 | $2,277.50 | 530233347 | $480.85 |
| 28211 | $1,094.39 | 530113190 | $41,005.00 | 530233348 | $1,566.62 |
| 28212 | $830.56 | 530113197 | $31,351.00 | 530233349 | $622.48 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 28213 | $681.60 |
| 28214 | $156.72 |
| 28215 | $983.00 |
| 28216 | $8,036.00 |
| 28217 | $2,418.34 |
| 28218 | $4,260.00 |
| 28219 | $13,415.00 |
| 28220 | $911.00 |
| 28221 | $7,029.00 |
| 28222 | $197.33 |
| 28224 | $5,930.00 |
| 28225 | $2,412.00 |
| 28226 | $180.40 |
| 28227 | $3,904.20 |
| 28230 | $408.32 |
| 28231 | $1,094.00 |
| 28233 | $4,404.20 |
| 28234 | $235.10 |
| 28235 | $16,448.00 |
| 28236 | $37.72 |
| 28237 | $2,251.30 |
| 28240 | $14.10 |
| 28241 | $3,276.75 |
| 28242 | $624.10 |
| 28244 | $434.80 |
| 28245 | $1,094.00 |
| 28246 | $1,094.00 |
| 28247 | $1,094.00 |
| 28249 | $818.42 |
| 28250 | $1,120.00 |
| 28251 | $1,038.67 |
| 28252 | $248.22 |
| 28253 | $984.40 |
| 28254 | $274.62 |
| 28255 | $60.90 |
| 28256 | $1,808.72 |
| 28257 | $3,099.00 |
| 28258 | $494.28 |
| 28259 | $25.58 |
| 28260 | $757.52 |
| 28261 | $614.14 |
| 28264 | $958.00 |
| 28265 | $562.80 |
| 28268 | $1,268.80 |
| 28269 | $274.36 |
| 28270 | $1,168.00 |
| 28271 | $3,396.00 |
| 28272 | $5,660.00 |
| 28273 | $2,153.00 |
| 28274 | $3,396.00 |
| 28275 | $1,007.41 |
| 28276 | $1,172.00 |
| 28277 | $3,396.00 |
| 28278 | $5,860.00 |
| 28279 | $3,369.00 |
| 28280 | $3,041.00 |
| 28281 | $1,134.25 |
| 28282 | $2,201.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530113198 | $16,629.00 |
| 530113223 | $19,134.00 |
| 530113225 | $133,878.00 |
| 530113245 | $35,261.60 |
| 530113257 | $43,954.20 |
| 530113296 | $38,046.00 |
| 530113323 | $2,126.00 |
| 530113325 | $3,353.00 |
| 530113327 | $222.95 |
| 530113328 | $9,376.00 |
| 530113333 | $147,558.00 |
| 530113334 | $44,781.00 |
| 530113335 | $56,903.35 |
| 530113340 | $945,132.00 |
| 530113356 | $26,531.00 |
| 530113369 | $2,176.79 |
| 530113381 | $4,928.00 |
| 530113386 | $7,091.00 |
| 530113396 | $1,822.00 |
| 530113398 | $27,000.00 |
| 530113401 | $160,896.45 |
| 530113402 | $103,118.00 |
| 530113403 | $1,517,866.00 |
| 530113425 | $5,898.00 |
| 530113426 | $1,260.50 |
| 530113467 | $2,937.00 |
| 530113468 | $956.50 |
| 530113487 | $4,428.80 |
| 530113489 | $202,001.00 |
| 530113490 | $673.67 |
| 530113493 | $4,004.00 |
| 530113496 | $5,165.00 |
| 530113497 | $980,409.57 |
| 530113518 | $6,392.00 |
| 530113520 | $1,924.80 |
| 530113526 | $90,644.00 |
| 530113527 | $2,834.00 |
| 530113530 | $97,553.00 |
| 530113531 | $22,960.00 |
| 530113539 | $188,541.00 |
| 530113541 | $18,120.00 |
| 530113542 | $60,271.00 |
| 530113543 | $11,793.00 |
| 530113546 | $6,215,472.60 |
| 530113547 | $3,019.25 |
| 530113556 | $2,936.95 |
| 530113587 | $3,336.20 |
| 530113588 | $3,909.40 |
| 530113602 | $5,740.00 |
| 530113625 | $243.60 |
| 530113637 | $87.10 |
| 530113642 | $21,577.00 |
| 530113646 | $8,365.00 |
| 530113656 | $4,366.25 |
| 530113659 | $11,237.00 |
| 530113660 | $19,205.00 |
| 530113671 | $21,951.90 |
| 530113685 | $1,080.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530233350 | $751.22 |
| 530233351 | $3,516.00 |
| 530233353 | $252.56 |
| 530233354 | $252.56 |
| 530233357 | $1,007.19 |
| 530233361 | $1,163.98 |
| 530233362 | $41.04 |
| 530233363 | $5,815.88 |
| 530233366 | $1,138.50 |
| 530233367 | $108.00 |
| 530233371 | $162.00 |
| 530233372 | $1,866.96 |
| 530233374 | $6,175.00 |
| 530233375 | $3,504.00 |
| 530233380 | $3,570.64 |
| 530233381 | $13,449.45 |
| 530233384 | $3,516.00 |
| 530233385 | $3,516.00 |
| 530233386 | $5,860.00 |
| 530233387 | $2,194.00 |
| 530233388 | $1,862.33 |
| 530233391 | $3,396.00 |
| 530233393 | $2,194.00 |
| 530233394 | $540.00 |
| 530233396 | $7,410.00 |
| 530233397 | $3,608.00 |
| 530233400 | $30.48 |
| 530233402 | $2,066.00 |
| 530233404 | $2,296.00 |
| 530233405 | $3,189.00 |
| 530233407 | $1,334.00 |
| 530233408 | $3,396.00 |
| 530233409 | $5,840.00 |
| 530233419 | $1,172.00 |
| 530233420 | $1,172.00 |
| 530233421 | $1,172.00 |
| 530233422 | $11,432.00 |
| 530233424 | $5,860.00 |
| 530233425 | $2,126.00 |
| 530233426 | $8,504.00 |
| 530233427 | $2,126.00 |
| 530233428 | $11,765.00 |
| 530233429 | $1,844.00 |
| 530233430 | $1,844.00 |
| 530233438 | $48.60 |
| 530233439 | $4,528.00 |
| 530233440 | $410.00 |
| 530233445 | $982.90 |
| 530233448 | $162.00 |
| 530233451 | $6,446.00 |
| 530233453 | $1,809.00 |
| 530233455 | $5,930.00 |
| 530233458 | $4,592.00 |
| 530233460 | $5,485.00 |
| 530233461 | $3,396.00 |
| 530233463 | $1,159.00 |
| 530233465 | $162.00 |
| 530233467 | $1,159.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28283 | $2,090.00 | 530113686 | $9,404.00 | 530233469 | $2,018.00 |
| 28284 | $3,666.00 | 530113692 | $34,232.00 | 530233477 | $2,240.00 |
| 28285 | $2,264.00 | 530113694 | $64,712.00 | 530233478 | $2,066.00 |
| 28286 | $4,370.00 | 530113742 | $2,870.00 | 530233480 | $108.00 |
| 28287 | $2,090.00 | 530113743 | $2,706.00 | 530233481 | $108.00 |
| 28288 | $261.15 | 530113748 | $114,700.00 | 530233483 | $1,132.00 |
| 28289 | $1,042.45 | 530113749 | $58,600.00 | 530233485 | $1,979.82 |
| 28291 | $54.00 | 530113752 | $1,876.00 | 530233486 | $553.20 |
| 28293 | $980.39 | 530113753 | $7,924.00 | 530233491 | $2,066.00 |
| 28296 | $48,471.00 | 530113757 | $68,240.00 | 530233493 | $73.97 |
| 28297 | $60.91 | 530113770 | $2,607.75 | 530233495 | $5,466.00 |
| 28299 | $845.20 | 530113790 | $270.00 | 530233496 | $5,860.00 |
| 28300 | $262.83 | 530113793 | $11,320.00 | 530233501 | $1,159.00 |
| 28301 | $3,477.00 | 530113798 | $5,860.00 | 530233513 | $1,097.00 |
| 28306 | $158.94 | 530113821 | $351.60 | 530233515 | $270.00 |
| 28308 | $40.85 | 530113826 | $19,605.76 | 530233519 | $2,240.00 |
| 28309 | $1,326.00 | 530113830 | $5,740.00 | 530233525 | $2,296.00 |
| 28310 | $3,558.13 | 530113833 | $16,210.00 | 530233529 | $983.00 |
| 28311 | $27.70 | 530113834 | $13,472.80 | 530233530 | $11,320.00 |
| 28313 | $2,296.00 | 530113847 | $87.10 | 530233532 | $2,888.48 |
| 28314 | $10,850.00 | 530113865 | $162.00 | 530233535 | $1,436.01 |
| 28315 | $2,923.27 | 530113871 | $1,097.00 | 530233536 | $3,360.00 |
| 28317 | $1,765.00 | 530113898 | $1,696.00 | 530233540 | $1,498.69 |
| 28318 | $270.00 | 530113899 | $902.00 | 530233544 | $691.50 |
| 28319 | $1,698.00 | 530113915 | $208.90 | 530233546 | $3,354.00 |
| 28320 | $108.00 | 530113927 | $1,804.00 | 530233547 | $1,880.51 |
| 28326 | $56,600.00 | 530113942 | $78.13 | 530233548 | $4,252.00 |
| 28327 | $2,264.00 | 530113975 | $871.00 | 530233549 | $619.80 |
| 28328 | $2,264.00 | 530113987 | $162.00 | 530233550 | $3,189.00 |
| 28329 | $2,296.00 | 530113992 | $57,237.75 | 530233551 | $714.10 |
| 28330 | $1,966.00 | 530114006 | $87.10 | 530233555 | $3,291.00 |
| 28331 | $7,116.00 | 530114014 | $1,691.00 | 530233559 | $5,166.00 |
| 28332 | $54.00 | 530114061 | $1,704.00 | 530233560 | $11,340.00 |
| 28339 | $1,120.00 | 530114063 | $2,210.00 | 530233562 | $5,740.00 |
| 28340 | $540.00 | 530114064 | $2,210.00 | 530233571 | $3,516.00 |
| 28341 | $2,304.00 | 530114065 | $378.00 | 530233573 | $958.00 |
| 28342 | $938.00 | 530114071 | $51,694.50 | 530233575 | $3,624.00 |
| 28343 | $90.20 | 530114074 | $1,844.00 | 530233579 | $2,126.00 |
| 28344 | $1,008.85 | 530114077 | $6,655.50 | 530233580 | $3,444.00 |
| 28345 | $4,219.00 | 530114081 | $2,930.00 | 530233584 | $8,674.00 |
| 28346 | $4,820.00 | 530114090 | $7,315.00 | 530233590 | $3,097.40 |
| 28347 | $906.00 | 530114102 | $1,958.00 | 530233593 | $108.00 |
| 28348 | $27.70 | 530114109 | $1,966.00 | 530233595 | $1,645.50 |
| 28349 | $104.63 | 530114112 | $9,790.00 | 530233598 | $2,194.00 |
| 28351 | $2,183.00 | 530114114 | $3,504.00 | 530233599 | $1,928.50 |
| 28352 | $540.00 | 530114117 | $2,120.54 | 530233601 | $3,516.00 |
| 28353 | $4,140.00 | 530114125 | $60.80 | 530233602 | $270.00 |
| 28354 | $2,296.00 | 530114135 | $87.10 | 530233603 | $7,406.00 |
| 28355 | $2,706.00 | 530114143 | $2,344.00 | 530233605 | $2,995.60 |
| 28356 | $1,172.00 | 530114147 | $49.68 | 530233607 | $3,688.00 |
| 28358 | $2,706.00 | 530114148 | $51.84 | 530233608 | $2,264.00 |
| 28359 | $93.66 | 530114156 | $1,804.00 | 530233609 | $2,296.00 |
| 28361 | $1,202.00 | 530114173 | $1,981.00 | 530233611 | $11,400.00 |
| 28362 | $1,677.17 | 530114174 | $121.80 | 530233612 | $1,120.00 |
| 28363 | $10,546.70 | 530114181 | $121.80 | 530233613 | $3,396.00 |
| 28365 | $1,804.00 | 530114208 | $10,001.50 | 530233614 | $2,426.00 |
| 28366 | $202.60 | 530114222 | $14,064.00 | 530233619 | $2,156.00 |
| 28367 | $3,396.00 | 530114240 | $243.30 | 530233623 | $2,814.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28368 | $1,172.00 | 530114242 | $868.00 | 530233624 | $3,516.00 |
| 28369 | $750.40 | 530114255 | $560.00 | 530233629 | $5,692.00 |
| 28370 | $61.02 | 530114261 | $2,858.00 | 530233630 | $5,660.00 |
| 28371 | $378.00 | 530114262 | $2,930.00 | 530233631 | $2,318.00 |
| 28374 | $408.28 | 530114269 | $1,966.00 | 530233634 | $2,296.00 |
| 28376 | $1,865.50 | 530114273 | $544.73 | 530233638 | $1,063.00 |
| 28377 | $834.92 | 530114285 | $1,217.00 | 530233639 | $1,033.00 |
| 28378 | $523.88 | 530114287 | $5,424.00 | 530233640 | $2,156.00 |
| 28379 | $922.00 | 530114288 | $4,290.00 | 530233641 | $3,039.00 |
| 28381 | $18.90 | 530114293 | $4,839.70 | 530233643 | $0.30 |
| 28382 | $350.56 | 530114306 | $2,265.00 | 530233644 | $2,296.00 |
| 28383 | $216.58 | 530114313 | $938.00 | 530233645 | $2,004.70 |
| 28385 | $2,264.00 | 530114315 | $5,740.00 | 530233647 | $36.98 |
| 28388 | $8,915.00 | 530114319 | $1,876.00 | 530233649 | $2,318.00 |
| 28389 | $1,235.00 | 530114325 | $1,797.00 | 530233651 | $2,874.00 |
| 28390 | $8,915.00 | 530114335 | $60.80 | 530233653 | $324.00 |
| 28393 | $2,205.10 | 530114342 | $5,996.50 | 530233654 | $558.28 |
| 28394 | $404.00 | 530114343 | $95,288.00 | 530233655 | $3,616.62 |
| 28398 | $74.10 | 530114344 | $8,478.00 | 530233657 | $244.96 |
| 28399 | $54.00 | 530114345 | $540.00 | 530233658 | $1,019.91 |
| 28402 | $5,770.00 | 530114365 | $3,594.00 | 530233659 | $2,452.00 |
| 28404 | $1,198.00 | 530114372 | $2,874.00 | 530233663 | $1,916.00 |
| 28407 | $423.33 | 530114375 | $60.90 | 530233664 | $2,264.00 |
| 28414 | $2,272.00 | 530114377 | $174.20 | 530233666 | $2,995.00 |
| 28417 | $540.00 | 530114381 | $1,804.00 | 530233668 | $1,202.00 |
| 28419 | $11,480.00 | 530114389 | $965.00 | 530233669 | $3,516.00 |
| 28420 | $469.00 | 530114390 | $922.00 | 530233675 | $4,672.00 |
| 28421 | $59.94 | 530114392 | $1,951.00 | 530233676 | $2,296.00 |
| 28422 | $1,437.00 | 530114395 | $2,194.00 | 530233677 | $578.00 |
| 28423 | $153.21 | 530114400 | $2,706.00 | 530233681 | $3,444.00 |
| 28425 | $9,364.25 | 530114406 | $29.70 | 530233682 | $310.50 |
| 28427 | $2,404.00 | 530114409 | $4,928.00 | 530233683 | $8,988.00 |
| 28429 | $1,804.00 | 530114410 | $2,194.00 | 530233686 | $2,132.00 |
| 28431 | $983.00 | 530114415 | $6,034.50 | 530233690 | $57,480.00 |
| 28432 | $71.21 | 530114417 | $958.00 | 530233691 | $3,396.00 |
| 28433 | $1,639.89 | 530114418 | $2,126.00 | 530233699 | $57.51 |
| 28435 | $54.00 | 530114420 | $2,964.00 | 530233700 | $1,174.83 |
| 28436 | $958.00 | 530114424 | $1,916.00 | 530233705 | $1,617.56 |
| 28437 | $108.00 | 530114425 | $455.10 | 530233707 | $1,677.00 |
| 28438 | $162.00 | 530114426 | $342.00 | 530233710 | $165.28 |
| 28439 | $108.00 | 530114429 | $2,228.00 | 530233711 | $1,404.84 |
| 28440 | $479.00 | 530114445 | $958.00 | 530233712 | $1,127.44 |
| 28441 | $479.00 | 530114447 | $2,318.00 | 530233714 | $423.09 |
| 28442 | $110.80 | 530114448 | $2,229.00 | 530233715 | $2,318.00 |
| 28444 | $5,400.00 | 530114455 | $1,198.60 | 530233716 | $3,291.00 |
| 28447 | $234.52 | 530114456 | $3,111.50 | 530233722 | $12,020.00 |
| 28449 | $603.80 | 530114462 | $1,013.00 | 530233724 | $3,062.80 |
| 28450 | $747.38 | 530114468 | $1,628.60 | 530233726 | $1,436.45 |
| 28451 | $10,450.00 | 530114469 | $14,718.00 | 530233728 | $251.68 |
| 28452 | $145.55 | 530114476 | $185.70 | 530233732 | $1,425.62 |
| 28457 | $78.40 | 530114477 | $1,308.00 | 530233733 | $1.98 |
| 28458 | $409.70 | 530114479 | $68,295.00 | 530233734 | $0.61 |
| 28460 | $13,516.00 | 530114501 | $5,840.00 | 530233738 | $146.40 |
| 28461 | $277,875.00 | 530114508 | $574.00 | 530233740 | $590.50 |
| 28463 | $521.50 | 530114523 | $2,747.50 | 530233744 | $310.89 |
| 28466 | $476.75 | 530114526 | $1,172.00 | 530233745 | $551.25 |
| 28467 | $2,344.00 | 530114527 | $4,688.00 | 530233748 | $175.50 |
| 28468 | $1,133.00 | 530114528 | $937.73 | 530233749 | $2,028.40 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28469 | $375.52 | 530114531 | $1,804.00 | 530233750 | $1,344.57 |
| 28471 | $957.50 | 530114534 | $3,444.00 | 530233756 | $1,489.62 |
| 28472 | $10,090.00 | 530114537 | $4,724.00 | 530233758 | $73.39 |
| 28473 | $125.00 | 530114538 | $912.00 | 530233761 | $585.48 |
| 28474 | $1,487.78 | 530114541 | $2,268.00 | 530233762 | $108.00 |
| 28475 | $1,481.88 | 530114543 | $2,318.00 | 530233766 | $416.93 |
| 28476 | $783.90 | 530114546 | $5,660.00 | 530233767 | $1,353.00 |
| 28477 | $370.96 | 530114550 | $12,220.00 | 530233769 | $3,444.00 |
| 28479 | $22,652.35 | 530114553 | $18,113.68 | 530233770 | $3,444.00 |
| 28480 | $3,609.86 | 530114555 | $1,148.00 | 530233772 | $211.92 |
| 28481 | $2,069.70 | 530114557 | $162.00 | 530233776 | $258.61 |
| 28483 | $2,318.00 | 530114562 | $7,648.00 | 530233781 | $54.00 |
| 28485 | $1,696.90 | 530114563 | $81.00 | 530233785 | $392.03 |
| 28486 | $1,729.00 | 530114564 | $81.00 | 530233793 | $60.90 |
| 28487 | $1,408.30 | 530114565 | $108.00 | 530233794 | $381.97 |
| 28490 | $1,549.80 | 530114566 | $482.22 | 530233795 | $306.81 |
| 28491 | $548.65 | 530114608 | $1,235.00 | 530233796 | $228.80 |
| 28492 | $276.46 | 530114609 | $1,111.50 | 530233797 | $1,110.86 |
| 28493 | $1,149.35 | 530114611 | $2,949.00 | 530233798 | $2,066.00 |
| 28494 | $856.97 | 530114617 | $3,921.82 | 530233801 | $1,114.00 |
| 28498 | $260.00 | 530114620 | $2,275.00 | 530233802 | $165.96 |
| 28499 | $11,923.80 | 530114621 | $3,402.00 | 530233805 | $754.56 |
| 28500 | $2,280.00 | 530114625 | $12,418.00 | 530233806 | $424.00 |
| 28501 | $3,046.96 | 530114626 | $8,141.00 | 530233807 | $178.54 |
| 28503 | $317.10 | 530114630 | $2,700.00 | 530233808 | $1,350.00 |
| 28511 | $1,353.00 | 530114632 | $188,545.50 | 530233811 | $1,172.00 |
| 28513 | $1,580.43 | 530114647 | $24,948.00 | 530233812 | $1,058.00 |
| 28514 | $552.20 | 530114649 | $9,380.00 | 530233816 | $2,357.13 |
| 28519 | $3,444.00 | 530114650 | $19,935.00 | 530233818 | $1,596.30 |
| 28520 | $5,390.00 | 530114651 | $191,476.00 | 530233820 | $3,465.80 |
| 28521 | $1,782.80 | 530114654 | $1,432.79 | 530233822 | $1,611.90 |
| 28523 | $898.30 | 530114656 | $16,866.50 | 530233831 | $697.20 |
| 28524 | $1,018.07 | 530114657 | $283,510.00 | 530233832 | $622.90 |
| 28525 | $922.00 | 530114658 | $66,247.25 | 530233837 | $5,077.51 |
| 28527 | $238.99 | 530114664 | $22,352.00 | 530233838 | $344.88 |
| 28528 | $2,070.87 | 530114665 | $4,122,174.00 | 530233839 | $364.04 |
| 28529 | $2,407.00 | 530114667 | $232,081.50 | 530233840 | $2,184.43 |
| 28530 | $2,294.00 | 530114669 | $11,426.00 | 530233843 | $3,011.60 |
| 28531 | $1,172.00 | 530114674 | $503.00 | 530233844 | $1,927.64 |
| 28532 | $5,049.00 | 530114677 | $2,412.00 | 530233849 | $262.14 |
| 28533 | $27.00 | 530114681 | $3,453.00 | 530233851 | $81.04 |
| 28534 | $54.00 | 530114683 | $54.00 | 530233854 | $240.57 |
| 28535 | $27.00 | 530114686 | $15,745.50 | 530233855 | $1,118.00 |
| 28536 | $3,932.00 | 530114698 | $60.80 | 530233856 | $39.60 |
| 28537 | $1,148.00 | 530114702 | $12,237.50 | 530233857 | $1,872.39 |
| 28538 | $1,148.00 | 530114703 | $48,768.20 | 530233858 | $1,141.57 |
| 28541 | $246.60 | 530114704 | $76,295.00 | 530233860 | $1,690.76 |
| 28542 | $1,243.14 | 530114713 | $22,741.00 | 530233861 | $3,360.00 |
| 28543 | $121.80 | 530114714 | $22,741.00 | 530233863 | $5,082.20 |
| 28544 | $136.02 | 530114715 | $22,748.20 | 530233864 | $629.38 |
| 28545 | $511.89 | 530114716 | $22,741.00 | 530233865 | $1,268.68 |
| 28546 | $12,495.00 | 530114718 | $625.00 | 530233866 | $2,713.25 |
| 28548 | $1,225.00 | 530114736 | $54,019.80 | 530233867 | $4,575.74 |
| 28549 | $657.84 | 530114737 | $82,850.70 | 530233871 | $1,282.01 |
| 28552 | $2,766.00 | 530114746 | $4,420.00 | 530233872 | $1,595.65 |
| 28554 | $2,368.65 | 530114748 | $15,610.60 | 530233873 | $1,002.33 |
| 28555 | $6,181.08 | 530114755 | $540.00 | 530233874 | $450.59 |
| 28560 | $2,893.24 | 530114756 | $4,328.00 | 530233875 | $7,238.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 28561 | $60.70 |
| 28562 | $215.26 |
| 28564 | $2,062.30 |
| 28565 | $1,667.25 |
| 28566 | $1,181.26 |
| 28568 | $2,663.75 |
| 28569 | $3,118.00 |
| 28570 | $960.00 |
| 28571 | $961.55 |
| 28572 | $5,115.00 |
| 28573 | $3,638.00 |
| 28574 | $4,815.00 |
| 28575 | $14,815.00 |
| 28576 | $65.33 |
| 28580 | $528.75 |
| 28581 | $1,324.03 |
| 28583 | $933.94 |
| 28584 | $3,830.05 |
| 28585 | $4,870.80 |
| 28586 | $3,396.00 |
| 28587 | $1,618.54 |
| 28588 | $21,439.46 |
| 28589 | $1,082.31 |
| 28590 | $19,634.07 |
| 28591 | $1,067.00 |
| 28592 | $2,264.00 |
| 28593 | $21,771.00 |
| 28596 | $1,624.16 |
| 28597 | $3,440.50 |
| 28598 | $983.00 |
| 28599 | $1,013.00 |
| 28600 | $169.10 |
| 28601 | $1,988.17 |
| 28606 | $60.80 |
| 28607 | $2,735.00 |
| 28608 | $1,414,341.20 |
| 28610 | $2,212.80 |
| 28612 | $971.90 |
| 28613 | $3,644.00 |
| 28614 | $787.35 |
| 28615 | $1,923.74 |
| 28616 | $6,672.40 |
| 28617 | $17,385.00 |
| 28619 | $9,241.50 |
| 28620 | $1,433.50 |
| 28621 | $5,810.20 |
| 28622 | $189.00 |
| 28623 | $15.12 |
| 28624 | $14.58 |
| 28625 | $27.00 |
| 28626 | $249.92 |
| 28628 | $2,236.00 |
| 28629 | $3,624.60 |
| 28633 | $2,344.00 |
| 28635 | $446.59 |
| 28638 | $490.51 |
| 28639 | $9,580.00 |
| 28640 | $351.02 |

| Claim Number | Recognized Loss |
|---|---|
| 530114760 | $13,374.00 |
| 530114762 | $32,106.50 |
| 530114763 | $18,986.00 |
| 530114769 | $8,532.00 |
| 530114772 | $14,980,370.00 |
| 530114773 | $139,170.00 |
| 530114775 | $43,500.00 |
| 530114776 | $8,240.70 |
| 530114778 | $1,689,892.00 |
| 530114790 | $2,640,920.00 |
| 530114792 | $826,495.60 |
| 530114794 | $6,653.50 |
| 530114797 | $51,795.00 |
| 530114798 | $214,380.00 |
| 530114816 | $3,832.00 |
| 530114822 | $258,766.80 |
| 530114826 | $11,124.00 |
| 530114829 | $1,400.00 |
| 530114835 | $208,756.00 |
| 530114836 | $623,580.00 |
| 530114837 | $45,354.25 |
| 530114838 | $21,964.00 |
| 530114853 | $42,995.00 |
| 530114854 | $7,623.00 |
| 530114861 | $9,389.70 |
| 530114864 | $11,171.70 |
| 530114871 | $100,734.00 |
| 530114877 | $81.00 |
| 530114878 | $25,152.50 |
| 530114882 | $120,778.00 |
| 530114885 | $19,210.90 |
| 530114894 | $6,130.00 |
| 530114900 | $175.50 |
| 530114928 | $214,716.00 |
| 530114933 | $2,132.00 |
| 530114944 | $77,465.00 |
| 530114945 | $239.60 |
| 530114946 | $1,557.40 |
| 530114949 | $179.70 |
| 530114950 | $718.80 |
| 530114954 | $16,065.82 |
| 530114955 | $2,917.75 |
| 530114957 | $34.83 |
| 530114974 | $1,961.00 |
| 530114975 | $17,453.00 |
| 530114976 | $20,256.00 |
| 530114977 | $375,589.00 |
| 530114978 | $155,722.00 |
| 530114979 | $648.00 |
| 530114982 | $5,721,897.10 |
| 530114983 | $964,529.45 |
| 530114986 | $4,266,152.50 |
| 530114987 | $141,098.00 |
| 530114989 | $35,822.00 |
| 530114994 | $220,750.00 |
| 530114995 | $1,296.00 |
| 530114996 | $180.40 |
| 530115009 | $46,880.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530233877 | $3,516.00 |
| 530233879 | $3,444.00 |
| 530233880 | $2,404.00 |
| 530233881 | $7,323.00 |
| 530233882 | $331.76 |
| 530233885 | $447.34 |
| 530233886 | $5,126.60 |
| 530233887 | $328.20 |
| 530233888 | $641.43 |
| 530233889 | $292.44 |
| 530233890 | $607.90 |
| 530233891 | $389.73 |
| 530233893 | $175.02 |
| 530233899 | $34.84 |
| 530233903 | $1,072.20 |
| 530233905 | $834.62 |
| 530233907 | $898.90 |
| 530233908 | $77.34 |
| 530233910 | $2,660.43 |
| 530233911 | $4,078.16 |
| 530233919 | $981.66 |
| 530233920 | $27.30 |
| 530233922 | $668.81 |
| 530233924 | $816.58 |
| 530233927 | $263.12 |
| 530233928 | $606.32 |
| 530233930 | $2,795.00 |
| 530233931 | $560.56 |
| 530233932 | $509.26 |
| 530233933 | $1,820.70 |
| 530233934 | $813.55 |
| 530233936 | $295.25 |
| 530233937 | $318.87 |
| 530233940 | $1,871.59 |
| 530233945 | $478.38 |
| 530233946 | $922.27 |
| 530233951 | $5,740.00 |
| 530233953 | $8,141.83 |
| 530233956 | $296.40 |
| 530233957 | $1,247.52 |
| 530233958 | $95.65 |
| 530233959 | $1,291.75 |
| 530233960 | $729.95 |
| 530233961 | $2,404.00 |
| 530233963 | $502.00 |
| 530233965 | $23.22 |
| 530233967 | $1,035.80 |
| 530233968 | $517.90 |
| 530233969 | $465.60 |
| 530233972 | $382.63 |
| 530233974 | $499.40 |
| 530233976 | $533.08 |
| 530233977 | $251.60 |
| 530233980 | $531.50 |
| 530233981 | $766.94 |
| 530233982 | $1,421.38 |
| 530233983 | $682.73 |
| 530233985 | $30.45 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 28642 | $256.97 |
| 28643 | $759.75 |
| 28644 | $560.00 |
| 28646 | $5,356.10 |
| 28648 | $4,760.00 |
| 28650 | $11,320.00 |
| 28651 | $6,507.36 |
| 28652 | $11,790.53 |
| 28655 | $1,038.96 |
| 28657 | $2,662.61 |
| 28659 | $176.61 |
| 28660 | $53,435.00 |
| 28661 | $2,475.68 |
| 28662 | $1,916.00 |
| 28663 | $86.27 |
| 28664 | $1,048.62 |
| 28665 | $3,191.00 |
| 28666 | $2,603.60 |
| 28667 | $5,015.51 |
| 28669 | $704.74 |
| 28670 | $2,800.00 |
| 28671 | $215.16 |
| 28673 | $2,919.99 |
| 28674 | $11,720.00 |
| 28676 | $7,222.65 |
| 28677 | $446.41 |
| 28678 | $547.00 |
| 28680 | $402.12 |
| 28681 | $167.11 |
| 28682 | $1,804.00 |
| 28683 | $1,937.06 |
| 28684 | $3,594.00 |
| 28685 | $97.20 |
| 28687 | $1,094.00 |
| 28689 | $54.00 |
| 28690 | $34.59 |
| 28691 | $1,033.00 |
| 28693 | $90.20 |
| 28694 | $5,660.00 |
| 28695 | $2,901.00 |
| 28698 | $2,135.38 |
| 28699 | $69.48 |
| 28700 | $2,126.00 |
| 28701 | $284.00 |
| 28702 | $5,470.00 |
| 28703 | $1,621.50 |
| 28705 | $2,296.00 |
| 28706 | $268.70 |
| 28707 | $240.64 |
| 28710 | $9,635.50 |
| 28712 | $3,065.00 |
| 28713 | $906.70 |
| 28717 | $3,619.67 |
| 28718 | $74.41 |
| 28719 | $2,456.45 |
| 28721 | $162.00 |
| 28722 | $938.00 |
| 28723 | $810.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530115012 | $4,147.00 |
| 530115015 | $1,876.00 |
| 530115020 | $9,290.00 |
| 530115021 | $2,646.00 |
| 530115030 | $9,174.00 |
| 530115039 | $167,050.00 |
| 530115042 | $6,095,000.00 |
| 530115069 | $15,164.70 |
| 530115073 | $136.85 |
| 530115081 | $20,286.80 |
| 530115088 | $80,802.00 |
| 530115091 | $1,400.00 |
| 530115108 | $2,114,440.00 |
| 530115110 | $24,682.00 |
| 530115111 | $140,528.00 |
| 530115127 | $65,712.08 |
| 530115133 | $594.00 |
| 530115137 | $95,182.50 |
| 530115138 | $21,164.50 |
| 530115139 | $112.00 |
| 530115146 | $21,673.38 |
| 530115157 | $304,787.00 |
| 530115158 | $237,996.00 |
| 530115164 | $233,994.97 |
| 530115165 | $95,016.00 |
| 530115171 | $242,536.00 |
| 530115175 | $39,877.00 |
| 530115176 | $75,104.07 |
| 530115179 | $56,916.37 |
| 530115182 | $81,708.11 |
| 530115185 | $43,446.53 |
| 530115187 | $1,013.00 |
| 530115194 | $1,159.00 |
| 530115197 | $381.00 |
| 530115198 | $5,990.00 |
| 530115199 | $4,792.00 |
| 530115201 | $418.44 |
| 530115203 | $26,190.00 |
| 530115205 | $3,562.20 |
| 530115211 | $53,064.00 |
| 530115222 | $983.00 |
| 530115226 | $217.80 |
| 530115240 | $1,628.00 |
| 530115247 | $5,881.50 |
| 530115251 | $2,811.00 |
| 530115252 | $4,282.55 |
| 530115259 | $718,802.70 |
| 530115260 | $381,275.38 |
| 530115262 | $178,064.85 |
| 530115265 | $492,647.40 |
| 530115269 | $302,030.40 |
| 530115270 | $26,615.10 |
| 530115273 | $4,528.00 |
| 530115274 | $26,902.80 |
| 530115276 | $68,957.70 |
| 530115277 | $21,191.78 |
| 530115278 | $23,624.00 |
| 530115280 | $2,284.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530233986 | $60.90 |
| 530233987 | $163.70 |
| 530233990 | $744.10 |
| 530233991 | $60.80 |
| 530233996 | $919.89 |
| 530233998 | $105.67 |
| 530233999 | $540.00 |
| 530234002 | $468.80 |
| 530234004 | $443.53 |
| 530234005 | $1,454.75 |
| 530234006 | $755.35 |
| 530234007 | $74.41 |
| 530234008 | $671.90 |
| 530234009 | $703.20 |
| 530234013 | $4.38 |
| 530234014 | $1,146.91 |
| 530234015 | $5,872.55 |
| 530234016 | $956.30 |
| 530234018 | $1,388.16 |
| 530234019 | $466.03 |
| 530234020 | $364.16 |
| 530234023 | $437.95 |
| 530234026 | $109.93 |
| 530234028 | $476.97 |
| 530234029 | $11,655.00 |
| 530234030 | $617.50 |
| 530234032 | $306.19 |
| 530234033 | $286.19 |
| 530234034 | $1,213.95 |
| 530234035 | $893.01 |
| 530234036 | $527.40 |
| 530234037 | $401.00 |
| 530234039 | $204.09 |
| 530234040 | $204.09 |
| 530234041 | $459.80 |
| 530234042 | $129.26 |
| 530234043 | $10.63 |
| 530234044 | $854.20 |
| 530234045 | $750.10 |
| 530234046 | $644.60 |
| 530234047 | $755.90 |
| 530234048 | $783.10 |
| 530234049 | $397.66 |
| 530234051 | $1,142.12 |
| 530234052 | $709.42 |
| 530234053 | $53.15 |
| 530234061 | $741.00 |
| 530234064 | $988.38 |
| 530234065 | $1,044.36 |
| 530234066 | $11.68 |
| 530234067 | $56.81 |
| 530234068 | $207.54 |
| 530234069 | $207.90 |
| 530234070 | $1,638.00 |
| 530234071 | $209.58 |
| 530234074 | $1,209.36 |
| 530234076 | $85.25 |
| 530234077 | $22.40 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 28725 | $1,097.00 |
| 28726 | $4,260.00 |
| 28735 | $54.00 |
| 28736 | $808.00 |
| 28740 | $1,044.40 |
| 28741 | $1,646.15 |
| 28742 | $1,628.25 |
| 28744 | $90.20 |
| 28747 | $4,467.12 |
| 28749 | $87.10 |
| 28750 | $1,698.00 |
| 28751 | $547.00 |
| 28752 | $1,966.00 |
| 28753 | $203.91 |
| 28755 | $898.50 |
| 28756 | $258.25 |
| 28757 | $1,172.00 |
| 28758 | $2,066.00 |
| 28759 | $1,057.80 |
| 28760 | $2,344.00 |
| 28761 | $1,013.00 |
| 28762 | $1,172.00 |
| 28763 | $872.60 |
| 28765 | $1,835.50 |
| 28767 | $540.00 |
| 28768 | $1,900.70 |
| 28769 | $497.00 |
| 28770 | $1,235.00 |
| 28771 | $0.10 |
| 28772 | $612.66 |
| 28773 | $570.30 |
| 28774 | $3,640.40 |
| 28775 | $3,161.40 |
| 28776 | $2,766.00 |
| 28777 | $1,383.00 |
| 28778 | $8,168.00 |
| 28779 | $19,770.00 |
| 28780 | $9,830.00 |
| 28781 | $6,720.00 |
| 28784 | $270.00 |
| 28785 | $1,088.80 |
| 28787 | $162.00 |
| 28788 | $2,594.30 |
| 28789 | $62.50 |
| 28791 | $179.55 |
| 28792 | $258.68 |
| 28793 | $270.00 |
| 28796 | $216.00 |
| 28800 | $958.00 |
| 28801 | $493.00 |
| 28804 | $138.41 |
| 28805 | $767.70 |
| 28819 | $1,055.29 |
| 28820 | $2,092.09 |
| 28821 | $5,010.34 |
| 28822 | $665.46 |
| 28823 | $1,916.00 |
| 28824 | $6,720.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530115282 | $5,937.03 |
| 530115292 | $12,083.20 |
| 530115308 | $187,260.00 |
| 530115309 | $233,528.00 |
| 530115313 | $62,830.00 |
| 530115326 | $64,295.00 |
| 530115328 | $8,490.00 |
| 530115333 | $29,638.58 |
| 530115334 | $29,443.60 |
| 530115343 | $343.20 |
| 530115344 | $18,367.55 |
| 530115355 | $1,914.25 |
| 530115356 | $2,344.00 |
| 530115357 | $879.00 |
| 530115358 | $3,516.00 |
| 530115359 | $1,172.00 |
| 530115360 | $586.00 |
| 530115361 | $879.00 |
| 530115362 | $879.00 |
| 530115363 | $3,335.75 |
| 530115364 | $1,516.25 |
| 530115365 | $1,516.25 |
| 530115368 | $1,213.00 |
| 530115371 | $909.75 |
| 530115372 | $5,410.00 |
| 530115373 | $1,159.00 |
| 530115374 | $1,516.25 |
| 530115375 | $1,516.25 |
| 530115377 | $2,318.00 |
| 530115381 | $909.75 |
| 530115382 | $2,426.00 |
| 530115383 | $2,318.00 |
| 530115384 | $2,318.00 |
| 530115385 | $2,318.00 |
| 530115387 | $3,032.50 |
| 530115388 | $909.75 |
| 530115389 | $909.75 |
| 530115390 | $606.50 |
| 530115391 | $4,245.50 |
| 530115392 | $909.75 |
| 530115394 | $135.00 |
| 530115395 | $1,159.00 |
| 530115396 | $3,645.50 |
| 530115397 | $43.00 |
| 530115399 | $303.25 |
| 530115400 | $303.25 |
| 530115401 | $909.75 |
| 530115402 | $303.25 |
| 530115403 | $303.25 |
| 530115404 | $303.25 |
| 530115405 | $303.25 |
| 530115406 | $909.75 |
| 530115408 | $909.75 |
| 530115409 | $1,522.75 |
| 530115412 | $909.75 |
| 530115413 | $595.00 |
| 530115414 | $606.50 |
| 530115415 | $909.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530234078 | $593.55 |
| 530234079 | $464.13 |
| 530234080 | $493.65 |
| 530234081 | $423.23 |
| 530234082 | $108.93 |
| 530234085 | $5,485.00 |
| 530234086 | $1,566.00 |
| 530234087 | $24,339.00 |
| 530234096 | $1,909.50 |
| 530234097 | $270.00 |
| 530234102 | $3,396.00 |
| 530234105 | $486.52 |
| 530234106 | $30.61 |
| 530234108 | $292.31 |
| 530234109 | $560.06 |
| 530234111 | $484.12 |
| 530234114 | $1,290.40 |
| 530234115 | $305.08 |
| 530234116 | $539.18 |
| 530234117 | $434.75 |
| 530234118 | $353.22 |
| 530234120 | $608.06 |
| 530234122 | $1,144.17 |
| 530234123 | $244.73 |
| 530234124 | $988.30 |
| 530234125 | $348.62 |
| 530234126 | $794.64 |
| 530234127 | $536.20 |
| 530234128 | $617.74 |
| 530234130 | $283.19 |
| 530234132 | $230.33 |
| 530234135 | $1,718.57 |
| 530234140 | $548.50 |
| 530234146 | $3,649.50 |
| 530234148 | $505.94 |
| 530234150 | $2,296.00 |
| 530234151 | $1,819.70 |
| 530234153 | $1,257.40 |
| 530234154 | $1,090.98 |
| 530234156 | $1.95 |
| 530234159 | $321.87 |
| 530234160 | $456.15 |
| 530234161 | $1,560.20 |
| 530234163 | $5,358.00 |
| 530234165 | $464.60 |
| 530234167 | $750.34 |
| 530234168 | $708.62 |
| 530234169 | $487.24 |
| 530234170 | $22.14 |
| 530234171 | $943.89 |
| 530234172 | $626.68 |
| 530234177 | $953.15 |
| 530234191 | $38,948.75 |
| 530234195 | $685.18 |
| 530234199 | $5,315.00 |
| 530234200 | $462.72 |
| 530234201 | $172.90 |
| 530234204 | $1,000.80 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28825 | $342.58 | 530115416 | $606.50 | 530234205 | $3,518.50 |
| 28827 | $4,555.00 | 530115417 | $606.50 | 530234206 | $432.00 |
| 28829 | $3,705.00 | 530115418 | $934.05 | 530234207 | $195.16 |
| 28830 | $7,944.60 | 530115420 | $1,819.50 | 530234209 | $1,575.10 |
| 28831 | $4,544.00 | 530115422 | $909.75 | 530234210 | $852.25 |
| 28832 | $5,973.50 | 530115423 | $869.25 | 530234211 | $998.94 |
| 28833 | $2,458.00 | 530115424 | $330.25 | 530234212 | $1,659.40 |
| 28834 | $8,568.00 | 530115425 | $303.25 | 530234214 | $1,432.50 |
| 28835 | $5,110.00 | 530115426 | $303.25 | 530234215 | $345.83 |
| 28838 | $3,797.00 | 530115427 | $303.25 | 530234217 | $2,981.70 |
| 28839 | $902.00 | 530115428 | $289.75 | 530234221 | $671.40 |
| 28840 | $32,256.00 | 530115430 | $606.50 | 530234222 | $3,529.90 |
| 28841 | $54.00 | 530115431 | $2,426.00 | 530234224 | $577.40 |
| 28842 | $17,662.00 | 530115432 | $2,122.75 | 530234227 | $666.90 |
| 28843 | $4,690.00 | 530115433 | $454.50 | 530234228 | $565.10 |
| 28844 | $13,460.50 | 530115434 | $3,639.00 | 530234229 | $1,542.82 |
| 28845 | $7,993.00 | 530115435 | $1,819.50 | 530234230 | $2,238.14 |
| 28847 | $1,084.37 | 530115436 | $1,159.00 | 530234231 | $785.55 |
| 28848 | $983.00 | 530115437 | $606.50 | 530234232 | $1,087.00 |
| 28849 | $1,132.50 | 530115438 | $303.25 | 530234233 | $1,259.95 |
| 28850 | $3,932.00 | 530115439 | $303.25 | 530234237 | $462.94 |
| 28853 | $263.50 | 530115440 | $909.75 | 530234240 | $586.17 |
| 28855 | $5,056.25 | 530115441 | $606.50 | 530234242 | $458.76 |
| 28856 | $16,660.00 | 530115442 | $303.25 | 530234243 | $719.49 |
| 28857 | $49,940.00 | 530115443 | $2,122.75 | 530234244 | $688.77 |
| 28858 | $20,160.00 | 530115446 | $606.50 | 530234245 | $12.34 |
| 28859 | $25,344.00 | 530115451 | $1,819.50 | 530234247 | $952.35 |
| 28860 | $33,984.00 | 530115452 | $1,677.00 | 530234248 | $420.19 |
| 28861 | $253.28 | 530115454 | $1,118.00 | 530234251 | $501.99 |
| 28862 | $1,620.00 | 530115455 | $303.25 | 530234253 | $906.49 |
| 28863 | $642.81 | 530115456 | $303.25 | 530234254 | $2,266.54 |
| 28864 | $4,662.00 | 530115457 | $303.25 | 530234255 | $21.06 |
| 28865 | $11,651.54 | 530115458 | $606.50 | 530234256 | $21.06 |
| 28866 | $1,353.00 | 530115459 | $2,426.00 | 530234257 | $640.75 |
| 28867 | $4,662.69 | 530115460 | $909.75 | 530234258 | $1,335.61 |
| 28868 | $6,350.40 | 530115461 | $94.50 | 530234259 | $306.15 |
| 28869 | $5,740.00 | 530115465 | $270.00 | 530234260 | $369.54 |
| 28870 | $463.39 | 530115466 | $54.00 | 530234262 | $537.40 |
| 28871 | $559.83 | 530115467 | $67.50 | 530234263 | $414.56 |
| 28874 | $32,969.20 | 530115468 | $81.00 | 530234264 | $102.60 |
| 28876 | $912.00 | 530115469 | $216.00 | 530234266 | $1,027.20 |
| 28878 | $5,840.00 | 530115470 | $828.75 | 530234269 | $1,886.97 |
| 28879 | $365.64 | 530115473 | $1,197.50 | 530234270 | $770.78 |
| 28880 | $938.00 | 530115475 | $983.00 | 530234272 | $714.21 |
| 28881 | $769.16 | 530115476 | $4,423.50 | 530234273 | $573.19 |
| 28882 | $171.82 | 530115478 | $884.70 | 530234280 | $516.83 |
| 28883 | $3,728.56 | 530115480 | $768.40 | 530234281 | $646.50 |
| 28884 | $114.73 | 530115482 | $1,607.26 | 530234282 | $409.29 |
| 28885 | $5,462.00 | 530115484 | $5,330.00 | 530234286 | $665.80 |
| 28886 | $546,448.00 | 530115491 | $479.00 | 530234288 | $838.80 |
| 28889 | $1,121.14 | 530115501 | $6,353.00 | 530234289 | $1,226.00 |
| 28890 | $4,982.00 | 530115505 | $3,615.50 | 530234290 | $143.57 |
| 28891 | $17,198.55 | 530115507 | $46,818.00 | 530234291 | $1,789.02 |
| 28892 | $75.90 | 530115508 | $8,136.00 | 530234293 | $1,448.50 |
| 28893 | $1,116.03 | 530115510 | $1,867.70 | 530234294 | $1,627.90 |
| 28894 | $6,975.24 | 530115512 | $7,660.50 | 530234295 | $5,402.00 |
| 28895 | $2,350.00 | 530115513 | $2,983.20 | 530234296 | $3,425.41 |
| 28896 | $3,027.86 | 530115515 | $2,290.38 | 530234297 | $2,350.33 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 28897 | $11,020.00 | 530115520 | $3,716.00 | 530234298 | $1,582.40 |
| 28898 | $298.59 | 530115523 | $3,149.25 | 530234299 | $546.55 |
| 28899 | $1,414.10 | 530115529 | $479.00 | 530234301 | $523.88 |
| 28900 | $732.02 | 530115530 | $2,918.00 | 530234302 | $346.18 |
| 28901 | $4,118.00 | 530115532 | $848.40 | 530234304 | $426.89 |
| 28902 | $2,296.00 | 530115533 | $23,042.00 | 530234306 | $353.79 |
| 28904 | $5,029.00 | 530115534 | $632.80 | 530234307 | $268.92 |
| 28907 | $2,103.00 | 530115537 | $542.40 | 530234308 | $395.83 |
| 28909 | $871.00 | 530115538 | $551.28 | 530234312 | $3,918.40 |
| 28910 | $26.67 | 530115539 | $1,582.00 | 530234313 | $474.28 |
| 28911 | $814.08 | 530115540 | $3,113.50 | 530234314 | $2,296.90 |
| 28912 | $3,463.00 | 530115542 | $3,353.00 | 530234315 | $842.58 |
| 28913 | $11,261.00 | 530115544 | $724.50 | 530234317 | $1,970.30 |
| 28914 | $3,733.00 | 530115549 | $1,121.00 | 530234318 | $701.58 |
| 28915 | $608.00 | 530115552 | $766.40 | 530234319 | $990.18 |
| 28916 | $15,453.00 | 530115553 | $1,720.25 | 530234320 | $876.30 |
| 28917 | $2,700.00 | 530115554 | $5,084.40 | 530234321 | $676.50 |
| 28918 | $10,127.45 | 530115555 | $9,492.00 | 530234322 | $414.19 |
| 28919 | $6,381.00 | 530115556 | $1,532.80 | 530234323 | $726.25 |
| 28921 | $6,381.00 | 530115559 | $1,808.00 | 530234324 | $191.30 |
| 28924 | $26.57 | 530115563 | $2,586.60 | 530234326 | $421.31 |
| 28925 | $787.83 | 530115569 | $10,538.00 | 530234328 | $458.32 |
| 28926 | $569,207.00 | 530115570 | $3,735.40 | 530234329 | $613.00 |
| 28928 | $1,058.80 | 530115571 | $718.50 | 530234330 | $1,017.54 |
| 28929 | $432.73 | 530115572 | $442.35 | 530234337 | $639.10 |
| 28931 | $1,257.90 | 530115577 | $1,245.40 | 530234338 | $1,682.29 |
| 28932 | $9,090.36 | 530115578 | $9,040.00 | 530234340 | $638.49 |
| 28933 | $335.34 | 530115579 | $670.60 | 530234341 | $1,530.14 |
| 28935 | $51.84 | 530115580 | $983.00 | 530234344 | $15,442.65 |
| 28936 | $214.80 | 530115581 | $958.00 | 530234346 | $6,918.54 |
| 28937 | $2,296.00 | 530115586 | $1,038.63 | 530234347 | $540.00 |
| 28938 | $108.00 | 530115590 | $1,341.20 | 530234348 | $10,185.00 |
| 28939 | $991.00 | 530115591 | $1,356.00 | 530234349 | $598.80 |
| 28940 | $975.11 | 530115593 | $3,644.75 | 530234355 | $586.00 |
| 28941 | $432.00 | 530115595 | $958.00 | 530234357 | $1,235.00 |
| 28942 | $1,203.90 | 530115596 | $4,915.00 | 530234361 | $242.43 |
| 28943 | $1,482.77 | 530115597 | $1,769.40 | 530234363 | $1,624.00 |
| 28944 | $1,712.50 | 530115603 | $1,063.00 | 530234369 | $983.00 |
| 28945 | $4,456.70 | 530115604 | $4,790.00 | 530234370 | $1,132.00 |
| 28946 | $15.20 | 530115607 | $4,915.00 | 530234377 | $1,792.00 |
| 28947 | $102.51 | 530115608 | $904.00 | 530234382 | $604.10 |
| 28949 | $5,086.00 | 530115610 | $786.40 | 530234385 | $2,569.00 |
| 28951 | $9,110.00 | 530115611 | $10,109.00 | 530234387 | $983.00 |
| 28952 | $930.00 | 530115612 | $2,140.60 | 530234391 | $659.81 |
| 28953 | $1,172.00 | 530115613 | $2,011.80 | 530234393 | $569.05 |
| 28954 | $1,172.00 | 530115616 | $9,710.20 | 530234398 | $1,916.00 |
| 28955 | $1,172.00 | 530115617 | $587.60 | 530234403 | $60.90 |
| 28956 | $35,040.00 | 530115618 | $2,682.40 | 530234412 | $2,724.07 |
| 28957 | $4,688.00 | 530115622 | $1,344.00 | 530234413 | $1,256.48 |
| 28958 | $630.11 | 530115626 | $4,052.00 | 530234415 | $1,447.49 |
| 28959 | $8,508.00 | 530115630 | $2,165.00 | 530234423 | $1,082.69 |
| 28960 | $498.44 | 530115633 | $2,907.00 | 530234430 | $884.19 |
| 28961 | $297.78 | 530115634 | $2,586.60 | 530234431 | $682.12 |
| 28963 | $359.40 | 530115636 | $1,943.60 | 530234439 | $675.18 |
| 28966 | $249.34 | 530115639 | $2,479.20 | 530234443 | $751.26 |
| 28967 | $9,060.00 | 530115642 | $3,616.00 | 530234446 | $120.34 |
| 28969 | $7,032.00 | 530115646 | $2,011.80 | 530234452 | $1,844.00 |
| 28970 | $1,132.00 | 530115647 | $5,269.00 | 530234453 | $1,172.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 28977 | $1,297.72 |
| 28978 | $1,120.00 |
| 28979 | $1,040.44 |
| 28980 | $3,516.00 |
| 28981 | $1,916.00 |
| 28982 | $1,916.00 |
| 28984 | $162.00 |
| 28988 | $1,127.70 |
| 28990 | $983.00 |
| 28991 | $11,600.00 |
| 28992 | $270.00 |
| 28993 | $162.00 |
| 28994 | $2,200.00 |
| 28995 | $1,511.63 |
| 28997 | $4,226.20 |
| 28998 | $27.00 |
| 28999 | $130.42 |
| 29001 | $1,822.00 |
| 29005 | $3,444.00 |
| 29008 | $1,866.30 |
| 29009 | $140.76 |
| 29013 | $11,180.00 |
| 29015 | $11,980.00 |
| 29016 | $120.06 |
| 29019 | $938.00 |
| 29021 | $61,750.00 |
| 29022 | $958.00 |
| 29023 | $2,457.50 |
| 29024 | $39.18 |
| 29030 | $68.60 |
| 29033 | $1,206.00 |
| 29036 | $958.00 |
| 29037 | $5,628.00 |
| 29038 | $63,887.80 |
| 29039 | $25.60 |
| 29040 | $49.86 |
| 29041 | $5,922.02 |
| 29042 | $60.90 |
| 29043 | $5,740.00 |
| 29044 | $100.00 |
| 29045 | $250.13 |
| 29046 | $111.53 |
| 29047 | $11,480.00 |
| 29050 | $287.40 |
| 29051 | $1,188.48 |
| 29053 | $153.35 |
| 29054 | $4,610.00 |
| 29056 | $5,860.00 |
| 29058 | $1,159.00 |
| 29059 | $54.00 |
| 29060 | $931.55 |
| 29061 | $1,768.00 |
| 29062 | $2,470.00 |
| 29064 | $2,229.00 |
| 29065 | $1,125.00 |
| 29066 | $54.00 |
| 29067 | $1,833.00 |
| 29068 | $938.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530115648 | $5,748.00 |
| 530115649 | $1,724.40 |
| 530115650 | $2,126.00 |
| 530115658 | $1,676.50 |
| 530115659 | $688.10 |
| 530115660 | $786.40 |
| 530115662 | $1,958.00 |
| 530115665 | $2,350.34 |
| 530115666 | $670.60 |
| 530115667 | $1,627.22 |
| 530115668 | $983.00 |
| 530115669 | $589.80 |
| 530115670 | $497.20 |
| 530115671 | $2,240.00 |
| 530115672 | $3,592.50 |
| 530115674 | $2,752.40 |
| 530115676 | $2,752.40 |
| 530115678 | $3,016.75 |
| 530115686 | $3,592.50 |
| 530115687 | $1,175.20 |
| 530115688 | $632.80 |
| 530115691 | $825.75 |
| 530115693 | $5,748.00 |
| 530115694 | $2,874.00 |
| 530115697 | $744.10 |
| 530115701 | $1,680.00 |
| 530115703 | $1,771.50 |
| 530115704 | $1,181.00 |
| 530115705 | $1,181.00 |
| 530115706 | $1,181.00 |
| 530115707 | $670.60 |
| 530115709 | $670.60 |
| 530115710 | $670.60 |
| 530115711 | $685.60 |
| 530115713 | $2,712.00 |
| 530115715 | $1,356.00 |
| 530115717 | $2,801.36 |
| 530115728 | $766.40 |
| 530115737 | $2,299.20 |
| 530115741 | $2,899.00 |
| 530115742 | $2,395.00 |
| 530115745 | $983.00 |
| 530115746 | $3,592.50 |
| 530115748 | $1,916.00 |
| 530115750 | $1,437.00 |
| 530115752 | $40,684.00 |
| 530115754 | $3,435.20 |
| 530115755 | $589.80 |
| 530115756 | $2,874.00 |
| 530115757 | $589.80 |
| 530115758 | $4,311.00 |
| 530115759 | $2,551.20 |
| 530115760 | $1,808.00 |
| 530115761 | $1,972.85 |
| 530115763 | $1,720.25 |
| 530115764 | $1,356.00 |
| 530115765 | $938.89 |
| 530115766 | $3,353.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530234454 | $1,916.00 |
| 530234459 | $1,017.19 |
| 530234461 | $839.77 |
| 530234463 | $6,954.00 |
| 530234465 | $3,832.00 |
| 530234466 | $3,048.00 |
| 530234473 | $2,602.45 |
| 530234474 | $270.00 |
| 530234477 | $1,359.17 |
| 530234485 | $14,652.00 |
| 530234486 | $1,520.49 |
| 530234487 | $393.97 |
| 530234491 | $13,317.50 |
| 530234497 | $213.76 |
| 530234498 | $3,518.40 |
| 530234506 | $2,768.83 |
| 530234508 | $248.40 |
| 530234509 | $405.90 |
| 530234512 | $383.36 |
| 530234525 | $1,186.00 |
| 530234527 | $298.43 |
| 530234528 | $52.72 |
| 530234535 | $993.85 |
| 530234536 | $6,684.12 |
| 530234537 | $110.96 |
| 530234538 | $190.05 |
| 530234543 | $8,669.00 |
| 530234544 | $1,043.00 |
| 530234547 | $4,398.00 |
| 530234552 | $6,161.00 |
| 530234558 | $6,954.00 |
| 530234559 | $966.18 |
| 530234560 | $2,874.00 |
| 530234561 | $126.45 |
| 530234565 | $1,120.00 |
| 530234567 | $4,645.00 |
| 530234570 | $121.60 |
| 530234574 | $5,091.50 |
| 530234581 | $3,518.40 |
| 530234586 | $540.00 |
| 530234587 | $2,277.80 |
| 530234592 | $83.10 |
| 530234596 | $36.55 |
| 530234598 | $513.54 |
| 530234599 | $1,148.00 |
| 530234606 | $5,364.00 |
| 530234607 | $5,364.00 |
| 530234608 | $174.20 |
| 530234609 | $1,740.15 |
| 530234611 | $2,295.60 |
| 530234612 | $803.08 |
| 530234613 | $8,645.00 |
| 530234614 | $4,405.00 |
| 530234617 | $2,160.00 |
| 530234618 | $130.65 |
| 530234620 | $735.82 |
| 530234627 | $983.00 |
| 530234634 | $902.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 29069 | $1,066.00 | 530115767 | $622.70 | 530234637 | $2,213.73 |
| 29070 | $3,522.00 | 530115768 | $303.90 | 530234639 | $1,148.00 |
| 29071 | $904.00 | 530115769 | $1,341.20 | 530234643 | $1,498.20 |
| 29072 | $959.00 | 530115770 | $510.73 | 530234648 | $67.56 |
| 29073 | $2,215.60 | 530115772 | $907.58 | 530234651 | $60.90 |
| 29074 | $1,282.26 | 530115773 | $718.50 | 530234652 | $251.80 |
| 29075 | $442.00 | 530115775 | $324.06 | 530234655 | $425.85 |
| 29076 | $2,470.00 | 530115776 | $22.84 | 530234660 | $682.30 |
| 29077 | $904.00 | 530115777 | $479.00 | 530234663 | $1,115.20 |
| 29078 | $2,604.00 | 530115779 | $904.00 | 530234665 | $426.73 |
| 29082 | $54.00 | 530115780 | $768.40 | 530234666 | $262.73 |
| 29083 | $125.45 | 530115781 | $1,341.20 | 530234667 | $4,592.00 |
| 29084 | $489.36 | 530115783 | $1,825.25 | 530234668 | $561.73 |
| 29085 | $7,116.00 | 530115785 | $1,916.00 | 530234670 | $9,365.00 |
| 29086 | $208.86 | 530115788 | $4,861.72 | 530234673 | $799.10 |
| 29087 | $2,911.28 | 530115790 | $1,261.25 | 530234676 | $1,134.80 |
| 29088 | $720.18 | 530115791 | $4,699.20 | 530234680 | $1,822.00 |
| 29089 | $252.64 | 530115793 | $1,066.00 | 530234720 | $2,086.00 |
| 29091 | $392.78 | 530115794 | $106.40 | 530234723 | $616.79 |
| 29093 | $1,178.80 | 530115795 | $1,265.60 | 530234725 | $1,016.74 |
| 29095 | $929.00 | 530115796 | $2,490.80 | 530234727 | $185.20 |
| 29097 | $938.00 | 530115797 | $1,066.00 | 530234728 | $815.40 |
| 29098 | $5,672.07 | 530115803 | $3,932.00 | 530234738 | $859.40 |
| 29099 | $6,928.00 | 530115804 | $2,937.00 | 530234740 | $894.06 |
| 29101 | $2,134.06 | 530115805 | $2,334.95 | 530234745 | $2,181.20 |
| 29103 | $540.00 | 530115806 | $814.30 | 530234746 | $3,265.92 |
| 29104 | $938.00 | 530115807 | $958.00 | 530234747 | $2,167.00 |
| 29105 | $162,450.00 | 530115808 | $632.80 | 530234750 | $549.70 |
| 29106 | $362,560.00 | 530115810 | $47.09 | 530234751 | $1,018.90 |
| 29108 | $92.58 | 530115812 | $3,257.20 | 530234753 | $515.99 |
| 29109 | $573.00 | 530115815 | $670.60 | 530234754 | $983.00 |
| 29111 | $983.00 | 530115818 | $3,356.50 | 530234755 | $108.00 |
| 29113 | $2,344.00 | 530115819 | $1,084.80 | 530234756 | $690.80 |
| 29114 | $11.02 | 530115820 | $497.20 | 530234757 | $554.20 |
| 29115 | $1,437.00 | 530115822 | $1,676.50 | 530234758 | $180.52 |
| 29116 | $7.56 | 530115823 | $1,582.00 | 530234759 | $180.52 |
| 29117 | $4,130.10 | 530115829 | $2,334.95 | 530234760 | $180.52 |
| 29119 | $1,658.10 | 530115830 | $718.50 | 530234761 | $548.00 |
| 29120 | $60.90 | 530115834 | $2,107.60 | 530234762 | $180.90 |
| 29124 | $1,154.00 | 530115837 | $2,395.00 | 530234763 | $180.90 |
| 29125 | $15.12 | 530115839 | $1,356.00 | 530234765 | $2,352.02 |
| 29126 | $424.76 | 530115842 | $2,469.24 | 530234767 | $447.19 |
| 29127 | $54.00 | 530115845 | $6,584.50 | 530234771 | $2,949.00 |
| 29128 | $54.00 | 530115846 | $3,440.50 | 530234772 | $3,624.60 |
| 29132 | $1,895.00 | 530115847 | $904.00 | 530234773 | $5,166.00 |
| 29134 | $316.91 | 530115849 | $3,616.00 | 530234782 | $20.26 |
| 29138 | $23.44 | 530115852 | $2,350.40 | 530234794 | $537.49 |
| 29140 | $1,876.00 | 530115853 | $958.00 | 530234795 | $3,561.00 |
| 29142 | $121.80 | 530115854 | $574.80 | 530234796 | $2,965.35 |
| 29145 | $270.00 | 530115858 | $4,790.00 | 530234799 | $3,688.00 |
| 29148 | $138.24 | 530115859 | $1,217.20 | 530234807 | $851.84 |
| 29149 | $1,333.30 | 530115860 | $768.40 | 530234808 | $2,958.83 |
| 29150 | $872.35 | 530115866 | $958.00 | 530234809 | $261.20 |
| 29151 | $54.00 | 530115867 | $884.75 | 530234811 | $909.04 |
| 29152 | $2,391.75 | 530115870 | $2,874.00 | 530234813 | $135.90 |
| 29153 | $885.75 | 530115874 | $2,233.05 | 530234814 | $642.20 |
| 29154 | $7,958.25 | 530115875 | $1,446.20 | 530234815 | $161.60 |
| 29155 | $216.00 | 530115879 | $1,342.90 | 530234817 | $253.36 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 29158 | $489.00 | 530115883 | $670.60 | 530234818 | $253.36 |
| 29159 | $12,060.00 | 530115887 | $3,407.00 | 530234821 | $3,090.55 |
| 29160 | $207.46 | 530115890 | $1,265.60 | 530234822 | $1,252.81 |
| 29162 | $857.00 | 530115892 | $5,165.00 | 530234823 | $6,139.40 |
| 29165 | $3,655.84 | 530115894 | $316.40 | 530234826 | $45.72 |
| 29166 | $929.00 | 530115895 | $1,120.00 | 530234827 | $911.00 |
| 29168 | $759.00 | 530115896 | $448.00 | 530234828 | $270.00 |
| 29169 | $983.00 | 530115898 | $718.50 | 530234829 | $33.86 |
| 29170 | $434.00 | 530115899 | $1,084.80 | 530234831 | $3.04 |
| 29171 | $4,152.90 | 530115900 | $497.20 | 530234832 | $9,132.00 |
| 29172 | $4,237.00 | 530115904 | $6,917.50 | 530234833 | $2,919.00 |
| 29173 | $1,198.00 | 530115905 | $2,440.80 | 530234835 | $2,733.00 |
| 29174 | $207.70 | 530115913 | $2,712.00 | 530234836 | $54.00 |
| 29176 | $347.70 | 530115914 | $1,025.95 | 530234837 | $734.72 |
| 29177 | $81.00 | 530115916 | $294.90 | 530234840 | $2,302.00 |
| 29178 | $1,148.00 | 530115917 | $2,648.00 | 530234841 | $3,063.24 |
| 29179 | $3,349.70 | 530115919 | $1,762.20 | 530234842 | $10,585.00 |
| 29180 | $1,474.50 | 530115920 | $2,531.20 | 530234843 | $2,264.00 |
| 29182 | $537.18 | 530115923 | $1,792.00 | 530234846 | $1,063.00 |
| 29183 | $1,402.05 | 530115925 | $5,424.00 | 530234848 | $307.08 |
| 29184 | $4,123.18 | 530115926 | $1,175.20 | 530234851 | $1,034.75 |
| 29185 | $3,867.50 | 530115928 | $1,370.60 | 530234853 | $906.00 |
| 29187 | $4,688.00 | 530115931 | $958.00 | 530234857 | $1,844.00 |
| 29189 | $3,537.75 | 530115932 | $1,627.20 | 530234860 | $5,568.00 |
| 29192 | $352.01 | 530115933 | $1,627.20 | 530234861 | $3,206.00 |
| 29194 | $3,396.00 | 530115938 | $5,190.40 | 530234862 | $883.34 |
| 29197 | $1,732.00 | 530115939 | $574.80 | 530234864 | $60.90 |
| 29198 | $992.20 | 530115940 | $3,832.00 | 530234866 | $1,200.35 |
| 29200 | $922.00 | 530115941 | $1,599.00 | 530234867 | $2,066.00 |
| 29201 | $617.50 | 530115942 | $2,712.00 | 530234868 | $242.40 |
| 29202 | $5,182.00 | 530115943 | $1,446.40 | 530234872 | $4,632.00 |
| 29203 | $2,787.00 | 530115946 | $814.30 | 530234874 | $3,201.00 |
| 29206 | $1,972.97 | 530115949 | $1,532.80 | 530234877 | $6,354.00 |
| 29207 | $299.30 | 530115950 | $3,390.00 | 530234879 | $6,354.00 |
| 29208 | $980.34 | 530115951 | $1,532.80 | 530234880 | $270.00 |
| 29209 | $996.90 | 530115952 | $1,413.90 | 530234882 | $2,370.00 |
| 29210 | $199.31 | 530115953 | $1,084.80 | 530234884 | $746.20 |
| 29213 | $66,395.80 | 530115957 | $1,808.00 | 530234887 | $958.10 |
| 29214 | $82,567.09 | 530115961 | $904.00 | 530234888 | $99.66 |
| 29216 | $22,230.00 | 530115962 | $2,741.20 | 530234891 | $906.60 |
| 29217 | $45,377.00 | 530115964 | $426.40 | 530234893 | $1,333.33 |
| 29218 | $49,852.00 | 530115966 | $1,356.00 | 530234895 | $1,695.50 |
| 29219 | $16,537.00 | 530115967 | $1,063.24 | 530234898 | $1,483.22 |
| 29220 | $907,668.90 | 530115969 | $587.60 | 530234899 | $4,388.00 |
| 29222 | $24,697.60 | 530115970 | $542.40 | 530234903 | $780.23 |
| 29224 | $403,094.00 | 530115971 | $4,503.83 | 530234904 | $1,614.40 |
| 29226 | $35,143.70 | 530115974 | $2,712.00 | 530234906 | $110.70 |
| 29227 | $92,559.89 | 530115975 | $7,232.00 | 530234907 | $609.72 |
| 29228 | $376,949.80 | 530115976 | $2,260.00 | 530234908 | $1,328.75 |
| 29229 | $44,469.00 | 530115977 | $2,440.80 | 530234909 | $976.95 |
| 29231 | $2,616,848.12 | 530115978 | $2,299.20 | 530234910 | $4,528.00 |
| 29232 | $114,400.00 | 530115983 | $38.78 | 530234912 | $2,194.00 |
| 29233 | $10,393.00 | 530115984 | $12,454.00 | 530234913 | $1,120.00 |
| 29234 | $1,231,037.40 | 530115986 | $5,860.50 | 530234914 | $1,120.00 |
| 29235 | $517,870.80 | 530115988 | $7,664.00 | 530234916 | $1,607.89 |
| 29236 | $24,929,896.10 | 530115989 | $904.00 | 530234920 | $0.54 |
| 29237 | $1,468.56 | 530115992 | $6,050.60 | 530234922 | $795.01 |
| 29238 | $2,854.40 | 530115994 | $2,350.40 | 530234925 | $1,802.31 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29240 | $3,592.70 |
| 29241 | $5,967.00 |
| 29242 | $1,304.80 |
| 29243 | $5,952.50 |
| 29244 | $983.00 |
| 29245 | $10,258.33 |
| 29248 | $1,289.20 |
| 29249 | $37,520.00 |
| 29250 | $2,264.00 |
| 29251 | $599.00 |
| 29252 | $3,594.00 |
| 29253 | $992.05 |
| 29255 | $120.31 |
| 29256 | $1,198.75 |
| 29257 | $6,684.50 |
| 29258 | $1,120.00 |
| 29259 | $6,881.00 |
| 29260 | $470.00 |
| 29261 | $2,280.00 |
| 29262 | $531.53 |
| 29263 | $11,480.00 |
| 29264 | $63.18 |
| 29266 | $2,872.39 |
| 29267 | $933.30 |
| 29268 | $139.73 |
| 29269 | $948.29 |
| 29270 | $32,880,691.11 |
| 29272 | $2,949.00 |
| 29274 | $37.78 |
| 29276 | $95,801.50 |
| 29277 | $1,166.88 |
| 29282 | $117.18 |
| 29283 | $163.64 |
| 29284 | $81.86 |
| 29285 | $2,129.70 |
| 29286 | $5,214.00 |
| 29287 | $2,569.70 |
| 29288 | $1,523.60 |
| 29289 | $32.40 |
| 29290 | $622.60 |
| 29291 | $33,331.00 |
| 29292 | $3,516.00 |
| 29293 | $4,453.60 |
| 29294 | $1,980.80 |
| 29295 | $56,373.20 |
| 29296 | $2,390.50 |
| 29297 | $586.00 |
| 29298 | $1,447.50 |
| 29299 | $2,056.00 |
| 29300 | $586.00 |
| 29301 | $2,569.30 |
| 29302 | $24,616.90 |
| 29304 | $5,750.98 |
| 29305 | $11,600.00 |
| 29306 | $2,464.92 |
| 29309 | $922.00 |
| 29313 | $2,417.38 |
| 29314 | $1,650.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530115997 | $7,664.00 |
| 530115999 | $958.00 |
| 530116000 | $1,446.40 |
| 530116001 | $1,916.00 |
| 530116005 | $1,149.60 |
| 530116007 | $1,174.80 |
| 530116008 | $2,034.00 |
| 530116012 | $718.50 |
| 530116013 | $737.25 |
| 530116014 | $5,862.30 |
| 530116017 | $1,265.60 |
| 530116018 | $8,136.00 |
| 530116020 | $9,594.00 |
| 530116024 | $1,579.30 |
| 530116027 | $1,625.84 |
| 530116030 | $2,440.80 |
| 530116032 | $4,520.00 |
| 530116034 | $1,149.60 |
| 530116035 | $497.20 |
| 530116037 | $1,232.00 |
| 530116039 | $1,245.40 |
| 530116040 | $1,272.70 |
| 530116041 | $2,825.20 |
| 530116042 | $1,582.00 |
| 530116046 | $1,245.40 |
| 530116047 | $226.00 |
| 530116048 | $958.00 |
| 530116052 | $904.00 |
| 530116060 | $1,206.00 |
| 530116061 | $881.10 |
| 530116064 | $2,395.00 |
| 530116067 | $2,712.00 |
| 530116068 | $3,616.00 |
| 530116070 | $1,582.00 |
| 530116071 | $4,068.00 |
| 530116072 | $1,808.00 |
| 530116074 | $904.00 |
| 530116077 | $452.00 |
| 530116078 | $2,079.20 |
| 530116080 | $1,265.60 |
| 530116082 | $1,808.00 |
| 530116083 | $2,949.00 |
| 530116084 | $3,099.00 |
| 530116085 | $5,574.00 |
| 530116086 | $5,701.30 |
| 530116090 | $452.00 |
| 530116097 | $1,412.60 |
| 530116098 | $768.40 |
| 530116100 | $723.20 |
| 530116102 | $723.20 |
| 530116104 | $1,333.67 |
| 530116105 | $768.40 |
| 530116109 | $1,272.50 |
| 530116111 | $904.00 |
| 530116115 | $497.20 |
| 530116116 | $1,084.80 |
| 530116117 | $766.40 |
| 530116118 | $1,988.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530234927 | $802.84 |
| 530234930 | $352.68 |
| 530234932 | $340.63 |
| 530234933 | $2,079.40 |
| 530234934 | $1,791.18 |
| 530234936 | $634.44 |
| 530234938 | $612.68 |
| 530234942 | $499.66 |
| 530234943 | $1,600.87 |
| 530234945 | $1,037.04 |
| 530234946 | $1,033.00 |
| 530234947 | $54.00 |
| 530234949 | $977.80 |
| 530234950 | $2,160.16 |
| 530234951 | $10.63 |
| 530234953 | $2,120.25 |
| 530234954 | $5,171.80 |
| 530234955 | $1,330.05 |
| 530234956 | $1,372.11 |
| 530234957 | $582.47 |
| 530234958 | $330.41 |
| 530234959 | $500.94 |
| 530234961 | $364.68 |
| 530234962 | $5,736.00 |
| 530234967 | $1,781.45 |
| 530234971 | $1,148.00 |
| 530234972 | $372.92 |
| 530234973 | $493.87 |
| 530234974 | $16.20 |
| 530234975 | $348.40 |
| 530234980 | $235.92 |
| 530234983 | $1,750.85 |
| 530234984 | $5,660.00 |
| 530234987 | $4,527.20 |
| 530234993 | $2,058.90 |
| 530234994 | $3,828.04 |
| 530234999 | $12,536.00 |
| 530235000 | $15,163.03 |
| 530235002 | $640.00 |
| 530235004 | $737.58 |
| 530235010 | $1,696.00 |
| 530235014 | $323.28 |
| 530235015 | $4,964.00 |
| 530235016 | $265.96 |
| 530235017 | $265.96 |
| 530235024 | $108.00 |
| 530235026 | $497.28 |
| 530235030 | $859.59 |
| 530235032 | $270.00 |
| 530235035 | $3,005.00 |
| 530235037 | $3,751.32 |
| 530235046 | $1,141.41 |
| 530235048 | $218.55 |
| 530235051 | $6,062.00 |
| 530235054 | $1,529.81 |
| 530235055 | $1,877.20 |
| 530235057 | $7,188.00 |
| 530235058 | $5,970.12 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29316 | $2,974.87 |
| 29320 | $2,652.00 |
| 29321 | $135.87 |
| 29328 | $17,580.00 |
| 29329 | $29.45 |
| 29332 | $3,594.00 |
| 29334 | $37.52 |
| 29335 | $29.16 |
| 29336 | $428.75 |
| 29337 | $54.00 |
| 29338 | $6.93 |
| 29339 | $540.00 |
| 29342 | $1,120.00 |
| 29344 | $54.00 |
| 29346 | $67.67 |
| 29351 | $108.00 |
| 29352 | $15.23 |
| 29353 | $2,264.00 |
| 29354 | $1,206.00 |
| 29358 | $121.60 |
| 29359 | $1,172.00 |
| 29360 | $260.59 |
| 29361 | $7,140.00 |
| 29362 | $16,876.00 |
| 29368 | $14,080.00 |
| 29369 | $4,915.00 |
| 29370 | $121.60 |
| 29372 | $39.79 |
| 29375 | $54.00 |
| 29376 | $983.00 |
| 29377 | $983.00 |
| 29378 | $60.90 |
| 29380 | $983.00 |
| 29381 | $1,118.00 |
| 29382 | $1,474.50 |
| 29383 | $3,256.00 |
| 29384 | $1,172.00 |
| 29385 | $434.00 |
| 29386 | $8,950.00 |
| 29387 | $165.62 |
| 29388 | $983.00 |
| 29389 | $1,181.00 |
| 29390 | $12,600.00 |
| 29393 | $94.50 |
| 29394 | $1,080.00 |
| 29395 | $108.00 |
| 29396 | $2,336.00 |
| 29397 | $4,376.00 |
| 29399 | $2,969.15 |
| 29400 | $10,234.00 |
| 29402 | $6,694.50 |
| 29404 | $8,143.00 |
| 29405 | $1,104.96 |
| 29407 | $13,041.70 |
| 29408 | $29,571.20 |
| 29409 | $3,353.00 |
| 29410 | $4,577.00 |
| 29411 | $19.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530116121 | $1,582.00 |
| 530116122 | $638.95 |
| 530116123 | $959.00 |
| 530116124 | $904.00 |
| 530116126 | $1,356.00 |
| 530116129 | $533.00 |
| 530116131 | $904.00 |
| 530116133 | $542.40 |
| 530116136 | $913.00 |
| 530116137 | $1,326.60 |
| 530116139 | $820.50 |
| 530116140 | $1,555.05 |
| 530116141 | $1,265.60 |
| 530116147 | $1,175.20 |
| 530116149 | $2,079.20 |
| 530116150 | $1,676.50 |
| 530116152 | $1,356.00 |
| 530116155 | $542.40 |
| 530116157 | $5,424.00 |
| 530116161 | $918.40 |
| 530116162 | $1,446.40 |
| 530116163 | $589.80 |
| 530116165 | $904.00 |
| 530116166 | $3,353.00 |
| 530116168 | $4,068.00 |
| 530116169 | $1,150.80 |
| 530116170 | $1,066.00 |
| 530116175 | $1,582.00 |
| 530116176 | $1,094.00 |
| 530116178 | $574.80 |
| 530116181 | $587.60 |
| 530116184 | $1,958.00 |
| 530116186 | $452.00 |
| 530116187 | $418.05 |
| 530116189 | $533.00 |
| 530116190 | $1,293.30 |
| 530116191 | $4,497.05 |
| 530116194 | $533.00 |
| 530116196 | $1,790.80 |
| 530116198 | $2,773.50 |
| 530116200 | $678.00 |
| 530116201 | $3,832.00 |
| 530116206 | $789.65 |
| 530116208 | $8,776.00 |
| 530116212 | $903.12 |
| 530116213 | $904.00 |
| 530116215 | $1,672.25 |
| 530116216 | $361.60 |
| 530116217 | $1,175.20 |
| 530116225 | $574.80 |
| 530116227 | $11,546.00 |
| 530116228 | $3,353.00 |
| 530116229 | $904.00 |
| 530116231 | $574.80 |
| 530116236 | $2,203.40 |
| 530116237 | $1,351.41 |
| 530116238 | $958.00 |
| 530116241 | $1,356.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530235059 | $2,068.26 |
| 530235060 | $148.95 |
| 530235061 | $915.80 |
| 530235062 | $289.20 |
| 530235063 | $705.30 |
| 530235064 | $103.18 |
| 530235067 | $126.73 |
| 530235072 | $624.87 |
| 530235074 | $270.00 |
| 530235076 | $2,812.00 |
| 530235077 | $136.76 |
| 530235080 | $2,335.00 |
| 530235081 | $108.00 |
| 530235087 | $4,456.00 |
| 530235088 | $41,960.05 |
| 530235089 | $56.16 |
| 530235090 | $3,261.00 |
| 530235092 | $1,788.99 |
| 530235097 | $520.98 |
| 530235098 | $535.06 |
| 530235104 | $902.00 |
| 530235105 | $1,804.00 |
| 530235106 | $333.99 |
| 530235109 | $1,773.09 |
| 530235111 | $6,198.00 |
| 530235123 | $777.71 |
| 530235124 | $162.00 |
| 530235129 | $1,114.62 |
| 530235131 | $486.72 |
| 530235138 | $322.20 |
| 530235139 | $1,803.00 |
| 530235140 | $1,435.36 |
| 530235141 | $562.14 |
| 530235142 | $387.12 |
| 530235143 | $2,296.00 |
| 530235144 | $207.25 |
| 530235146 | $600.50 |
| 530235147 | $1,379.84 |
| 530235148 | $296.10 |
| 530235149 | $798.46 |
| 530235150 | $648.21 |
| 530235151 | $811.06 |
| 530235152 | $434.88 |
| 530235154 | $1,007.70 |
| 530235156 | $311.02 |
| 530235158 | $489.22 |
| 530235160 | $81.00 |
| 530235162 | $305.23 |
| 530235164 | $11,480.00 |
| 530235165 | $566.00 |
| 530235168 | $108.00 |
| 530235169 | $273.30 |
| 530235170 | $349.63 |
| 530235174 | $108.00 |
| 530235176 | $1,139.30 |
| 530235177 | $108.00 |
| 530235184 | $60.90 |
| 530235190 | $50.01 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29412 | $1,849.00 |
| 29413 | $12.18 |
| 29414 | $55.40 |
| 29415 | $2,300.20 |
| 29416 | $80.80 |
| 29417 | $54.00 |
| 29419 | $18,568.40 |
| 29420 | $1,579.24 |
| 29421 | $668.96 |
| 29423 | $1,235.38 |
| 29424 | $2,296.00 |
| 29425 | $1,289.00 |
| 29426 | $5,941.40 |
| 29427 | $3,516.00 |
| 29428 | $1,162.03 |
| 29429 | $2,787.00 |
| 29431 | $30,905.00 |
| 29432 | $1,387.49 |
| 29433 | $2,633.80 |
| 29434 | $876.20 |
| 29435 | $4,244.40 |
| 29436 | $13,434.00 |
| 29438 | $547.00 |
| 29440 | $999.58 |
| 29443 | $28,547.05 |
| 29444 | $327.16 |
| 29445 | $850.89 |
| 29446 | $4,915.00 |
| 29447 | $1,094.00 |
| 29448 | $100.04 |
| 29449 | $2,145.55 |
| 29454 | $1,132.00 |
| 29455 | $938.00 |
| 29456 | $1,132.00 |
| 29457 | $2,066.00 |
| 29458 | $306.73 |
| 29459 | $656.33 |
| 29460 | $583.05 |
| 29461 | $491.16 |
| 29462 | $2,023.00 |
| 29463 | $1,148.00 |
| 29464 | $3,036.00 |
| 29465 | $4,425.20 |
| 29466 | $454.85 |
| 29467 | $3,123.54 |
| 29471 | $899.03 |
| 29473 | $3,184.03 |
| 29474 | $9,376.00 |
| 29475 | $685.64 |
| 29476 | $250.00 |
| 29478 | $929.00 |
| 29480 | $884.00 |
| 29481 | $3,444.00 |
| 29482 | $540.00 |
| 29483 | $1,066.00 |
| 29484 | $884.00 |
| 29485 | $4,790.00 |
| 29487 | $1,235.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530116242 | $2,334.95 |
| 530116244 | $958.00 |
| 530116245 | $1,149.60 |
| 530116247 | $3,049.40 |
| 530116252 | $533.00 |
| 530116253 | $929.00 |
| 530116254 | $2,203.40 |
| 530116257 | $605.40 |
| 530116258 | $1,141.90 |
| 530116259 | $1,582.00 |
| 530116260 | $1,988.80 |
| 530116262 | $688.10 |
| 530116268 | $361.60 |
| 530116269 | $2,688.00 |
| 530116271 | $1,175.20 |
| 530116274 | $904.00 |
| 530116275 | $1,161.25 |
| 530116278 | $1,437.00 |
| 530116279 | $713.00 |
| 530116281 | $574.80 |
| 530116283 | $1,780.30 |
| 530116284 | $1,265.60 |
| 530116286 | $678.00 |
| 530116289 | $718.50 |
| 530116292 | $1,393.50 |
| 530116294 | $383.20 |
| 530116295 | $1,621.40 |
| 530116300 | $2,490.80 |
| 530116302 | $2,132.00 |
| 530116306 | $904.00 |
| 530116309 | $2,290.00 |
| 530116310 | $983.00 |
| 530116315 | $625.87 |
| 530116316 | $1,916.00 |
| 530116317 | $670.60 |
| 530116318 | $1,356.00 |
| 530116319 | $1,966.00 |
| 530116320 | $2,503.00 |
| 530116322 | $670.60 |
| 530116333 | $13,762.00 |
| 530116334 | $6,706.00 |
| 530116335 | $768.40 |
| 530116336 | $542.40 |
| 530116338 | $577.33 |
| 530116339 | $904.00 |
| 530116340 | $1,446.40 |
| 530116341 | $958.00 |
| 530116345 | $1,332.50 |
| 530116346 | $670.60 |
| 530116348 | $2,712.00 |
| 530116349 | $497.20 |
| 530116350 | $918.85 |
| 530116352 | $766.40 |
| 530116357 | $4,307.60 |
| 530116360 | $1,437.00 |
| 530116361 | $1,084.69 |
| 530116366 | $668.76 |
| 530116370 | $574.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530235192 | $136.84 |
| 530235193 | $55.07 |
| 530235194 | $72.78 |
| 530235196 | $773.26 |
| 530235197 | $261.30 |
| 530235201 | $394.65 |
| 530235203 | $1,620.00 |
| 530235206 | $120.34 |
| 530235210 | $1,808.20 |
| 530235219 | $979.00 |
| 530235224 | $228.22 |
| 530235226 | $206.43 |
| 530235227 | $1,578.42 |
| 530235228 | $778.14 |
| 530235230 | $1,657.36 |
| 530235233 | $108.00 |
| 530235234 | $1,033.00 |
| 530235235 | $3,397.50 |
| 530235236 | $1,812.00 |
| 530235237 | $2,964.00 |
| 530235238 | $1,013.00 |
| 530235240 | $938.00 |
| 530235241 | $1,033.00 |
| 530235242 | $902.00 |
| 530235243 | $1,437.00 |
| 530235244 | $3,189.00 |
| 530235245 | $2,078.00 |
| 530235246 | $5,165.00 |
| 530235247 | $1,120.00 |
| 530235248 | $958.00 |
| 530235249 | $2,026.00 |
| 530235250 | $3,017.00 |
| 530235251 | $4,219.00 |
| 530235252 | $108.00 |
| 530235253 | $958.00 |
| 530235254 | $1,033.00 |
| 530235256 | $1,812.00 |
| 530235257 | $4,880.00 |
| 530235258 | $7,231.00 |
| 530235259 | $958.00 |
| 530235260 | $108.00 |
| 530235263 | $1,912.00 |
| 530235264 | $81.00 |
| 530235265 | $1,342.90 |
| 530235266 | $1,114.00 |
| 530235267 | $1,385.75 |
| 530235268 | $922.00 |
| 530235269 | $938.00 |
| 530235270 | $1,033.00 |
| 530235271 | $4,456.00 |
| 530235272 | $1,063.00 |
| 530235273 | $5,435.00 |
| 530235274 | $162.00 |
| 530235275 | $4,522.00 |
| 530235276 | $3,261.00 |
| 530235277 | $3,261.00 |
| 530235278 | $108.00 |
| 530235279 | $181.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 29488 | $732.54 | 530116373 | $1,197.50 | 530235280 | $54.00 |
| 29489 | $21.78 | 530116375 | $904.00 | 530235281 | $540.00 |
| 29490 | $3,416.00 | 530116378 | $361.60 | 530235282 | $108.00 |
| 29491 | $14,884.00 | 530116382 | $4,900.00 | 530235287 | $130.20 |
| 29492 | $169.65 | 530116383 | $1,437.00 | 530235288 | $1,066.00 |
| 29493 | $2,161.00 | 530116384 | $1,916.00 | 530235289 | $6,676.40 |
| 29494 | $278.65 | 530116385 | $452.00 | 530235292 | $2,066.00 |
| 29497 | $996.00 | 530116387 | $862.20 | 530235294 | $2,735.00 |
| 29498 | $246.92 | 530116391 | $361.60 | 530235295 | $6.10 |
| 29499 | $1,785.17 | 530116396 | $1,582.00 | 530235298 | $2,194.00 |
| 29500 | $8,928.04 | 530116398 | $958.00 | 530235299 | $162.00 |
| 29501 | $550.97 | 530116401 | $1,341.20 | 530235300 | $360.80 |
| 29502 | $653.10 | 530116404 | $904.00 | 530235301 | $125.96 |
| 29503 | $1,215.89 | 530116405 | $366.85 | 530235303 | $81.00 |
| 29508 | $22,930.00 | 530116406 | $768.40 | 530235304 | $1,144.00 |
| 29509 | $798.90 | 530116408 | $708.49 | 530235305 | $1,916.00 |
| 29510 | $145.44 | 530116410 | $760.70 | 530235307 | $1,645.50 |
| 29511 | $732.18 | 530116418 | $1,277.90 | 530235308 | $67.50 |
| 29512 | $575.81 | 530116421 | $904.00 | 530235309 | $2,132.00 |
| 29513 | $527.40 | 530116425 | $4,766.90 | 530235310 | $60.80 |
| 29514 | $2,566.00 | 530116428 | $678.00 | 530235311 | $20.11 |
| 29515 | $2,350.00 | 530116429 | $542.40 | 530235312 | $958.00 |
| 29517 | $285.74 | 530116431 | $3,832.00 | 530235313 | $958.00 |
| 29519 | $13.01 | 530116432 | $19.99 | 530235314 | $153.28 |
| 29520 | $198.46 | 530116436 | $1,066.00 | 530235318 | $54.00 |
| 29521 | $2,391.58 | 530116444 | $574.80 | 530235319 | $1,039.00 |
| 29522 | $31,467.00 | 530116445 | $6,706.00 | 530235321 | $958.00 |
| 29523 | $2,632.00 | 530116446 | $670.60 | 530235322 | $1,758.00 |
| 29525 | $2,318.00 | 530116450 | $788.61 | 530235323 | $135.00 |
| 29526 | $2,181.00 | 530116453 | $1,356.00 | 530235325 | $561.04 |
| 29527 | $1,175.60 | 530116454 | $2,155.50 | 530235326 | $2,174.00 |
| 29528 | $279.10 | 530116456 | $718.50 | 530235327 | $2,066.00 |
| 29529 | $687.28 | 530116457 | $1,148.00 | 530235328 | $1,758.00 |
| 29530 | $270.00 | 530116458 | $1,505.40 | 530235329 | $1,172.00 |
| 29531 | $306.18 | 530116462 | $510.51 | 530235330 | $108.00 |
| 29533 | $540.00 | 530116463 | $574.80 | 530235331 | $168.80 |
| 29534 | $1,148.00 | 530116464 | $632.80 | 530235332 | $108.00 |
| 29535 | $29.16 | 530116474 | $1,135.90 | 530235333 | $958.00 |
| 29537 | $2,438.78 | 530116476 | $5,382.90 | 530235334 | $1,066.00 |
| 29539 | $915.00 | 530116477 | $904.00 | 530235337 | $4,132.00 |
| 29542 | $12,852.80 | 530116478 | $814.30 | 530235338 | $958.00 |
| 29543 | $5,916.00 | 530116479 | $574.80 | 530235339 | $528.50 |
| 29544 | $219.40 | 530116480 | $670.60 | 530235340 | $1,153.74 |
| 29545 | $1,142.30 | 530116481 | $670.60 | 530235342 | $847.50 |
| 29546 | $1,143.94 | 530116483 | $464.50 | 530235343 | $383.60 |
| 29547 | $1,363.20 | 530116486 | $648.44 | 530235346 | $229.80 |
| 29548 | $1,256.96 | 530116487 | $958.00 | 530235347 | $78.13 |
| 29549 | $1,142.10 | 530116488 | $670.60 | 530235348 | $62.50 |
| 29550 | $1,302.26 | 530116489 | $1,415.60 | 530235349 | $353.24 |
| 29551 | $3,064.00 | 530116492 | $316.40 | 530235350 | $1,004.20 |
| 29552 | $560.00 | 530116494 | $574.80 | 530235351 | $986.45 |
| 29553 | $173.64 | 530116497 | $25,379.30 | 530235352 | $887.65 |
| 29554 | $108.00 | 530116498 | $7,537.04 | 530235355 | $485.30 |
| 29555 | $174.20 | 530116499 | $7,015.50 | 530235360 | $536.45 |
| 29557 | $55.48 | 530116500 | $1,081.30 | 530235368 | $561.43 |
| 29558 | $2,073.60 | 530116501 | $766.40 | 530235370 | $7,737.00 |
| 29560 | $938.00 | 530116503 | $403.60 | 530235371 | $252.02 |
| 29563 | $1,148.00 | 530116506 | $1,135.90 | 530235372 | $540.58 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 29566 | $2,072.10 | 530116509 | $767.49 | 530235373 | $81.00 |
| 29567 | $765.37 | 530116510 | $678.00 | 530235374 | $939.97 |
| 29569 | $21.47 | 530116519 | $1,808.00 | 530235375 | $108.00 |
| 29570 | $78.01 | 530116521 | $1,582.00 | 530235379 | $550.78 |
| 29572 | $612.90 | 530116522 | $929.00 | 530235380 | $799.50 |
| 29574 | $216.00 | 530116523 | $718.50 | 530235381 | $1,159.00 |
| 29576 | $8,696.00 | 530116524 | $688.10 | 530235389 | $1,172.00 |
| 29578 | $2,296.00 | 530116525 | $1,676.50 | 530235393 | $95.43 |
| 29580 | $1,148.00 | 530116526 | $904.00 | 530235397 | $340.73 |
| 29581 | $938.00 | 530116527 | $904.00 | 530235399 | $11,635.80 |
| 29586 | $2,335.00 | 530116528 | $904.00 | 530235400 | $4,684.00 |
| 29587 | $1,156.53 | 530116529 | $904.00 | 530235402 | $3,867.60 |
| 29589 | $523.52 | 530116530 | $768.40 | 530235404 | $887.67 |
| 29590 | $973.81 | 530116532 | $3,830.80 | 530235413 | $2,344.00 |
| 29591 | $3,357.25 | 530116533 | $361.60 | 530235414 | $2,296.00 |
| 29592 | $11,440.00 | 530116535 | $766.40 | 530235416 | $344.40 |
| 29593 | $3,198.00 | 530116536 | $497.20 | 530235419 | $5,860.00 |
| 29594 | $326.36 | 530116537 | $718.50 | 530235421 | $95.67 |
| 29596 | $99.64 | 530116538 | $2,011.80 | 530235425 | $252.68 |
| 29597 | $1,120.00 | 530116544 | $1,393.50 | 530235439 | $2,264.00 |
| 29599 | $1,148.00 | 530116545 | $1,197.50 | 530235440 | $540.00 |
| 29600 | $3,396.00 | 530116547 | $1,808.00 | 530235441 | $1,383.00 |
| 29625 | $3,298.90 | 530116550 | $3,113.50 | 530235442 | $81.00 |
| 29626 | $540.00 | 530116552 | $1,197.50 | 530235446 | $1,673.61 |
| 29627 | $270.00 | 530116555 | $929.00 | 530235448 | $553.20 |
| 29630 | $312.00 | 530116558 | $632.80 | 530235449 | $62.50 |
| 29631 | $162.00 | 530116559 | $723.20 | 530235452 | $771.77 |
| 29634 | $2,933.00 | 530116560 | $2,750.75 | 530235455 | $328.87 |
| 29635 | $561.93 | 530116561 | $3,149.36 | 530235456 | $468.59 |
| 29636 | $191.01 | 530116562 | $1,446.40 | 530235457 | $940.00 |
| 29638 | $2,258.57 | 530116563 | $1,084.80 | 530235459 | $412.30 |
| 29639 | $1,921.10 | 530116564 | $5,748.00 | 530235460 | $1,003.00 |
| 29640 | $1,059.45 | 530116565 | $688.10 | 530235463 | $3,743.56 |
| 29641 | $35.06 | 530116566 | $354.10 | 530235466 | $453.02 |
| 29642 | $1,156.70 | 530116569 | $904.00 | 530235468 | $363.06 |
| 29643 | $1,148.00 | 530116572 | $1,081.30 | 530235471 | $153.23 |
| 29644 | $28.70 | 530116573 | $1,676.50 | 530235472 | $1,676.50 |
| 29646 | $4,016.11 | 530116574 | $361.60 | 530235475 | $983.00 |
| 29648 | $40,220.00 | 530116575 | $766.40 | 530235477 | $983.00 |
| 29649 | $540.00 | 530116578 | $463.45 | 530235478 | $5,435.00 |
| 29650 | $19,394.00 | 530116581 | $958.00 | 530235483 | $270.00 |
| 29653 | $941.33 | 530116583 | $904.00 | 530235484 | $1,218.84 |
| 29654 | $1,198.00 | 530116584 | $307.65 | 530235486 | $1,424.36 |
| 29655 | $9,324.25 | 530116588 | $4,143.00 | 530235489 | $850.40 |
| 29656 | $1,620.00 | 530116590 | $574.80 | 530235490 | $910.81 |
| 29657 | $14,432.00 | 530116592 | $2,531.20 | 530235497 | $3,156.00 |
| 29658 | $20,260.00 | 530116593 | $1,356.00 | 530235498 | $5,860.00 |
| 29659 | $154.38 | 530116594 | $587.60 | 530235500 | $1,916.00 |
| 29660 | $840.00 | 530116595 | $688.10 | 530235502 | $1,876.00 |
| 29661 | $8,100.00 | 530116596 | $2,395.00 | 530235503 | $2,226.00 |
| 29666 | $586.14 | 530116597 | $574.80 | 530235504 | $3,327.00 |
| 29674 | $1,840.00 | 530116599 | $1,149.60 | 530235505 | $3,516.00 |
| 29675 | $1,840.00 | 530116600 | $796.40 | 530235506 | $461.54 |
| 29677 | $343.05 | 530116601 | $1,437.00 | 530235507 | $2,452.00 |
| 29678 | $1,005.91 | 530116602 | $3,238.00 | 530235509 | $4,354.84 |
| 29679 | $1,930.36 | 530116603 | $632.80 | 530235510 | $172.90 |
| 29680 | $3,444.00 | 530116604 | $574.80 | 530235511 | $240.00 |
| 29683 | $1,801.43 | 530116606 | $1,175.20 | 530235514 | $339.48 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29684 | $5,840.00 |
| 29688 | $5,515.69 |
| 29689 | $268,480.80 |
| 29690 | $18,348.10 |
| 29691 | $6,982.58 |
| 29693 | $3,539.20 |
| 29694 | $35.81 |
| 29697 | $24,249.72 |
| 29699 | $400,734.00 |
| 29700 | $437,232.80 |
| 29701 | $1,822.00 |
| 29702 | $853.31 |
| 29703 | $5,585.00 |
| 29705 | $3,716.00 |
| 29706 | $479.04 |
| 29707 | $656.60 |
| 29709 | $4,530.00 |
| 29710 | $7,332.00 |
| 29711 | $14.05 |
| 29712 | $859.20 |
| 29713 | $2,404.00 |
| 29714 | $3,428.20 |
| 29718 | $9,105.00 |
| 29719 | $18,001.00 |
| 29720 | $190,971.00 |
| 29722 | $251,086.00 |
| 29724 | $848,200.00 |
| 29725 | $630,061.00 |
| 29727 | $1,624.25 |
| 29728 | $7,498.00 |
| 29729 | $1,846.80 |
| 29730 | $5,499.00 |
| 29733 | $542.22 |
| 29734 | $229.30 |
| 29735 | $57.84 |
| 29737 | $2,735.00 |
| 29738 | $1,620.00 |
| 29739 | $108.00 |
| 29740 | $35,430.00 |
| 29741 | $145.43 |
| 29742 | $974.58 |
| 29743 | $180.40 |
| 29744 | $17,103.85 |
| 29745 | $6,340.72 |
| 29746 | $257.64 |
| 29747 | $18.90 |
| 29748 | $7,658.00 |
| 29749 | $2,188.00 |
| 29750 | $400.84 |
| 29751 | $1,211.10 |
| 29752 | $3,534.00 |
| 29755 | $19,630.00 |
| 29758 | $2,594.10 |
| 29759 | $121.60 |
| 29760 | $5,600.00 |
| 29761 | $5,065.00 |
| 29762 | $5,600.00 |
| 29764 | $4,690.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530116607 | $271.20 |
| 530116609 | $670.60 |
| 530116610 | $1,988.80 |
| 530116611 | $904.00 |
| 530116613 | $6,227.00 |
| 530116614 | $904.00 |
| 530116615 | $1,807.10 |
| 530116616 | $958.00 |
| 530116617 | $5,876.00 |
| 530116619 | $670.60 |
| 530116620 | $497.20 |
| 530116621 | $2,350.40 |
| 530116622 | $3,832.00 |
| 530116623 | $4,047.90 |
| 530116624 | $316.40 |
| 530116631 | $1,582.00 |
| 530116632 | $538.85 |
| 530116633 | $1,532.80 |
| 530116636 | $452.00 |
| 530116639 | $1,724.40 |
| 530116641 | $2,788.30 |
| 530116642 | $1,265.60 |
| 530116643 | $574.80 |
| 530116645 | $958.00 |
| 530116646 | $574.80 |
| 530116647 | $632.80 |
| 530116649 | $685.30 |
| 530116650 | $1,808.00 |
| 530116653 | $2,107.60 |
| 530116654 | $574.80 |
| 530116655 | $587.60 |
| 530116656 | $1,265.60 |
| 530116657 | $1,175.20 |
| 530116658 | $2,260.00 |
| 530116664 | $1,175.20 |
| 530116665 | $904.00 |
| 530116667 | $904.00 |
| 530116669 | $1,506.81 |
| 530116670 | $452.00 |
| 530116673 | $1,175.20 |
| 530116674 | $632.80 |
| 530116676 | $2,874.00 |
| 530116677 | $1,988.80 |
| 530116678 | $542.40 |
| 530116679 | $1,356.00 |
| 530116680 | $768.28 |
| 530116681 | $1,808.00 |
| 530116683 | $959.00 |
| 530116686 | $452.00 |
| 530116687 | $1,582.00 |
| 530116689 | $3,832.00 |
| 530116690 | $1,916.00 |
| 530116694 | $958.00 |
| 530116695 | $1,356.00 |
| 530116696 | $1,808.00 |
| 530116697 | $1,676.50 |
| 530116698 | $658.45 |
| 530116699 | $1,356.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530235518 | $371.26 |
| 530235525 | $389.28 |
| 530235526 | $2,344.00 |
| 530235527 | $3,516.00 |
| 530235529 | $126.50 |
| 530235530 | $216.00 |
| 530235532 | $1,224.86 |
| 530235533 | $1,120.00 |
| 530235534 | $216.00 |
| 530235536 | $2,491.85 |
| 530235538 | $1,033.00 |
| 530235540 | $1,033.00 |
| 530235541 | $1,033.00 |
| 530235542 | $90.20 |
| 530235546 | $47.50 |
| 530235547 | $12.50 |
| 530235550 | $1,845.40 |
| 530235554 | $49.59 |
| 530235555 | $319.70 |
| 530235556 | $277.94 |
| 530235557 | $137.37 |
| 530235558 | $144.04 |
| 530235559 | $230.62 |
| 530235560 | $55.57 |
| 530235561 | $105.72 |
| 530235562 | $20.61 |
| 530235563 | $738.62 |
| 530235564 | $175.98 |
| 530235569 | $1,039.00 |
| 530235571 | $67.50 |
| 530235573 | $2,234.00 |
| 530235575 | $337.80 |
| 530235576 | $958.00 |
| 530235577 | $1,114.00 |
| 530235578 | $3,507.00 |
| 530235580 | $3,189.00 |
| 530235581 | $1,984.00 |
| 530235582 | $270.00 |
| 530235583 | $958.00 |
| 530235584 | $958.00 |
| 530235585 | $1,033.00 |
| 530235586 | $81.00 |
| 530235587 | $108.00 |
| 530235588 | $983.00 |
| 530235590 | $1,844.00 |
| 530235591 | $1,033.00 |
| 530235592 | $479.00 |
| 530235593 | $1,063.00 |
| 530235594 | $3,201.00 |
| 530235595 | $162.00 |
| 530235596 | $938.00 |
| 530235597 | $1,033.00 |
| 530235599 | $1,804.00 |
| 530235600 | $81.00 |
| 530235601 | $1,519.50 |
| 530235602 | $108.00 |
| 530235603 | $108.00 |
| 530235604 | $432.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29765 | $8,094.60 |
| 29768 | $1,151.63 |
| 29769 | $724.16 |
| 29771 | $120.00 |
| 29773 | $3,024.00 |
| 29775 | $1,094.00 |
| 29777 | $5,415.00 |
| 29778 | $3,313.40 |
| 29779 | $145.04 |
| 29780 | $790.03 |
| 29781 | $5,740.00 |
| 29782 | $1,198.00 |
| 29783 | $80.75 |
| 29784 | $555.84 |
| 29785 | $265.43 |
| 29787 | $31.09 |
| 29789 | $2,296.00 |
| 29790 | $2,236.00 |
| 29793 | $1,159.00 |
| 29799 | $11,480.00 |
| 29800 | $2,303.50 |
| 29801 | $241.30 |
| 29802 | $874.56 |
| 29803 | $508.43 |
| 29804 | $1,940.75 |
| 29805 | $4,480.00 |
| 29810 | $844.05 |
| 29814 | $4,829.09 |
| 29815 | $2,809.00 |
| 29818 | $3,396.00 |
| 29820 | $892.92 |
| 29822 | $215.74 |
| 29823 | $18,270.00 |
| 29826 | $72.90 |
| 29827 | $1,066.00 |
| 29829 | $373.15 |
| 29831 | $9,856.10 |
| 29834 | $319.18 |
| 29835 | $3,270.00 |
| 29836 | $13,478.00 |
| 29839 | $60.80 |
| 29841 | $39.03 |
| 29843 | $1,113.10 |
| 29846 | $16,975.00 |
| 29847 | $54.00 |
| 29848 | $149.59 |
| 29849 | $7.64 |
| 29850 | $114.30 |
| 29851 | $3,887.00 |
| 29852 | $3,049.00 |
| 29853 | $1,120.00 |
| 29855 | $19,040.00 |
| 29856 | $108.00 |
| 29858 | $125.00 |
| 29859 | $86.40 |
| 29860 | $825.00 |
| 29863 | $280.00 |
| 29866 | $2,318.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530116700 | $1,916.00 |
| 530116701 | $768.40 |
| 530116702 | $678.00 |
| 530116704 | $1,437.00 |
| 530116705 | $3,887.00 |
| 530116706 | $1,228.50 |
| 530116707 | $958.00 |
| 530116710 | $9,040.00 |
| 530116712 | $958.00 |
| 530116713 | $452.00 |
| 530116716 | $1,628.60 |
| 530116720 | $958.00 |
| 530116721 | $766.40 |
| 530116722 | $1,084.80 |
| 530116723 | $1,066.00 |
| 530116726 | $904.00 |
| 530116727 | $1,916.00 |
| 530116728 | $1,572.60 |
| 530116729 | $904.00 |
| 530116730 | $1,808.00 |
| 530116731 | $1,582.00 |
| 530116733 | $929.00 |
| 530116734 | $2,205.70 |
| 530116735 | $678.00 |
| 530116736 | $958.00 |
| 530116737 | $504.50 |
| 530116738 | $3,796.80 |
| 530116740 | $1,341.20 |
| 530116741 | $1,149.60 |
| 530116743 | $574.80 |
| 530116744 | $1,084.80 |
| 530116745 | $2,938.00 |
| 530116746 | $1,265.60 |
| 530116747 | $1,808.00 |
| 530116748 | $678.00 |
| 530116749 | $678.00 |
| 530116751 | $723.20 |
| 530116754 | $1,779.20 |
| 530116755 | $1,820.50 |
| 530116756 | $2,712.00 |
| 530116757 | $678.00 |
| 530116758 | $316.40 |
| 530116759 | $41.55 |
| 530116760 | $2,260.00 |
| 530116761 | $670.60 |
| 530116763 | $3,164.00 |
| 530116764 | $3,556.00 |
| 530116765 | $766.40 |
| 530116766 | $1,808.00 |
| 530116767 | $4,311.00 |
| 530116768 | $1,582.00 |
| 530116770 | $688.10 |
| 530116771 | $1,356.00 |
| 530116772 | $1,808.00 |
| 530116774 | $24,414.85 |
| 530116775 | $670.60 |
| 530116777 | $904.00 |
| 530116779 | $2,260.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530235605 | $9,560.00 |
| 530235606 | $1,437.00 |
| 530235607 | $108.00 |
| 530235608 | $1,437.00 |
| 530235618 | $121.80 |
| 530235619 | $3,090.00 |
| 530235620 | $162.00 |
| 530235622 | $21.60 |
| 530235623 | $958.00 |
| 530235624 | $9,020.00 |
| 530235625 | $922.00 |
| 530235626 | $98.10 |
| 530235627 | $20.10 |
| 530235628 | $814.30 |
| 530235630 | $958.00 |
| 530235633 | $1,141.00 |
| 530235634 | $48.85 |
| 530235635 | $62.50 |
| 530235638 | $522.60 |
| 530235642 | $167.80 |
| 530235646 | $958.00 |
| 530235647 | $1,146.90 |
| 530235649 | $1,120.00 |
| 530235650 | $50.55 |
| 530235651 | $958.00 |
| 530235652 | $457.20 |
| 530235653 | $1,237.47 |
| 530235654 | $1,392.55 |
| 530235655 | $503.32 |
| 530235656 | $504.04 |
| 530235657 | $559.47 |
| 530235659 | $499.76 |
| 530235660 | $743.88 |
| 530235661 | $467.08 |
| 530235662 | $346.72 |
| 530235663 | $571.26 |
| 530235664 | $809.70 |
| 530235665 | $619.54 |
| 530235666 | $998.00 |
| 530235667 | $766.77 |
| 530235669 | $162.00 |
| 530235670 | $410.76 |
| 530235671 | $527.70 |
| 530235672 | $288.57 |
| 530235673 | $351.36 |
| 530235674 | $751.22 |
| 530235675 | $674.95 |
| 530235676 | $482.35 |
| 530235677 | $517.61 |
| 530235679 | $3,936.50 |
| 530235680 | $3,157.00 |
| 530235681 | $544.50 |
| 530235682 | $1,210.84 |
| 530235683 | $39.20 |
| 530235693 | $2,764.75 |
| 530235694 | $2,344.00 |
| 530235695 | $1,198.00 |
| 530235702 | $2,308.52 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29868 | $263.63 |
| 29871 | $173.34 |
| 29873 | $5,795.00 |
| 29874 | $121.80 |
| 29875 | $56.29 |
| 29876 | $253.52 |
| 29880 | $1,087.20 |
| 29881 | $2,210.00 |
| 29882 | $1,966.00 |
| 29883 | $375.20 |
| 29884 | $863.25 |
| 29885 | $2,132.00 |
| 29886 | $1,148.00 |
| 29888 | $150.15 |
| 29891 | $249.61 |
| 29893 | $3,842.00 |
| 29894 | $246.90 |
| 29895 | $2,814.00 |
| 29896 | $587.50 |
| 29897 | $16,526.49 |
| 29898 | $5,860.00 |
| 29899 | $73.88 |
| 29900 | $81.00 |
| 29901 | $17,454.49 |
| 29903 | $595.07 |
| 29904 | $623.05 |
| 29906 | $461.00 |
| 29907 | $710.65 |
| 29909 | $141.05 |
| 29910 | $4,592.00 |
| 29911 | $997.05 |
| 29913 | $617.55 |
| 29914 | $4,536.00 |
| 29915 | $3,113.00 |
| 29916 | $280.00 |
| 29917 | $2,573.60 |
| 29920 | $1,235.00 |
| 29921 | $485.16 |
| 29922 | $87.10 |
| 29923 | $201.71 |
| 29924 | $1,916.00 |
| 29925 | $1,680.00 |
| 29926 | $1,808.00 |
| 29927 | $1,114.54 |
| 29928 | $60.90 |
| 29929 | $4,816.50 |
| 29930 | $2,937.00 |
| 29931 | $1,013.00 |
| 29932 | $17,809.40 |
| 29933 | $28,060.00 |
| 29934 | $6,345.00 |
| 29935 | $364.40 |
| 29937 | $5,795.00 |
| 29939 | $6.08 |
| 29940 | $3.04 |
| 29941 | $270.00 |
| 29942 | $984.94 |
| 29943 | $3,690.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530116780 | $1,356.00 |
| 530116781 | $4,520.00 |
| 530116782 | $1,343.50 |
| 530116785 | $452.00 |
| 530116786 | $587.60 |
| 530116789 | $2,538.25 |
| 530116790 | $2,034.00 |
| 530116793 | $5,910.00 |
| 530116795 | $622.70 |
| 530116797 | $1,046.60 |
| 530116798 | $3,235.50 |
| 530116800 | $1,582.00 |
| 530116802 | $4,068.00 |
| 530116805 | $406.80 |
| 530116806 | $814.30 |
| 530116807 | $1,820.50 |
| 530116808 | $1,798.00 |
| 530116810 | $2,874.00 |
| 530116814 | $998.00 |
| 530116815 | $1,446.40 |
| 530116816 | $497.20 |
| 530116817 | $1,175.20 |
| 530116818 | $1,808.00 |
| 530116819 | $3,698.50 |
| 530116820 | $1,474.50 |
| 530116821 | $1,582.00 |
| 530116823 | $1,908.00 |
| 530116827 | $3,641.00 |
| 530116829 | $670.60 |
| 530116830 | $670.60 |
| 530116831 | $670.60 |
| 530116832 | $3,164.00 |
| 530116833 | $2,109.10 |
| 530116834 | $3,164.00 |
| 530116837 | $383.20 |
| 530116838 | $452.00 |
| 530116840 | $799.50 |
| 530116841 | $3,039.00 |
| 530116842 | $542.40 |
| 530116843 | $904.00 |
| 530116847 | $23,409.00 |
| 530116852 | $3,511.50 |
| 530116853 | $1,808.00 |
| 530116855 | $768.40 |
| 530116856 | $2,440.80 |
| 530116857 | $2,260.00 |
| 530116858 | $1,437.00 |
| 530116859 | $587.40 |
| 530116860 | $406.80 |
| 530116862 | $560.00 |
| 530116863 | $3,890.00 |
| 530116866 | $361.60 |
| 530116867 | $4,338.50 |
| 530116870 | $766.40 |
| 530116872 | $361.60 |
| 530116873 | $574.80 |
| 530116874 | $1,532.80 |
| 530116875 | $1,612.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530235704 | $1,148.00 |
| 530235705 | $822.75 |
| 530235718 | $938.00 |
| 530235719 | $474.60 |
| 530235722 | $1,386.20 |
| 530235729 | $958.00 |
| 530235730 | $352.11 |
| 530235731 | $1,613.50 |
| 530235732 | $1,613.50 |
| 530235733 | $1,613.50 |
| 530235734 | $1,613.50 |
| 530235739 | $693.86 |
| 530235740 | $211.23 |
| 530235741 | $5.29 |
| 530235745 | $516.22 |
| 530235746 | $803.52 |
| 530235747 | $718.03 |
| 530235748 | $748.85 |
| 530235751 | $2,524.30 |
| 530235752 | $429.86 |
| 530235753 | $1,876.00 |
| 530235755 | $2,026.00 |
| 530235756 | $2,185.00 |
| 530235758 | $3,516.00 |
| 530235759 | $2,171.00 |
| 530235764 | $339.48 |
| 530235772 | $1,186.00 |
| 530235775 | $1,255.96 |
| 530235776 | $1,762.36 |
| 530235777 | $315.99 |
| 530235778 | $755.92 |
| 530235779 | $2,302.00 |
| 530235780 | $534.09 |
| 530235782 | $449.15 |
| 530235783 | $1,175.07 |
| 530235785 | $757.16 |
| 530235787 | $624.27 |
| 530235788 | $408.77 |
| 530235790 | $542.33 |
| 530235791 | $1,095.76 |
| 530235792 | $37.26 |
| 530235793 | $364.98 |
| 530235797 | $1,558.57 |
| 530235799 | $54.00 |
| 530235800 | $691.60 |
| 530235801 | $2,330.00 |
| 530235802 | $2,800.00 |
| 530235803 | $748.20 |
| 530235804 | $1,130.80 |
| 530235805 | $81.00 |
| 530235806 | $1,015.00 |
| 530235807 | $78.30 |
| 530235808 | $1,176.67 |
| 530235810 | $590.50 |
| 530235813 | $749.08 |
| 530235814 | $105.56 |
| 530235816 | $2,830.00 |
| 530235822 | $553.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 29945 | $186,888.00 |
| 29946 | $270.00 |
| 29947 | $979.80 |
| 29949 | $1,764.25 |
| 29951 | $11,320.00 |
| 29952 | $469.00 |
| 29953 | $243.88 |
| 29955 | $1,172.00 |
| 29956 | $54.00 |
| 29957 | $896.00 |
| 29959 | $255.50 |
| 29960 | $54.00 |
| 29961 | $1,600.50 |
| 29962 | $118.43 |
| 29963 | $76.20 |
| 29964 | $43.39 |
| 29966 | $799.50 |
| 29973 | $566.00 |
| 29974 | $75.05 |
| 29975 | $7,074.00 |
| 29976 | $1,809.00 |
| 29977 | $1,519.50 |
| 29979 | $2,046.00 |
| 29980 | $308.75 |
| 29981 | $3,477.00 |
| 29982 | $3,492.00 |
| 29983 | $1,998.00 |
| 29985 | $10,925.00 |
| 29986 | $270.00 |
| 29987 | $71.74 |
| 29988 | $1,037.00 |
| 29989 | $979.00 |
| 29990 | $602.50 |
| 29991 | $7,075.00 |
| 29992 | $4,370.00 |
| 29994 | $1,148.00 |
| 29995 | $959.00 |
| 29999 | $2,344.00 |
| 30000 | $1,013.00 |
| 30004 | $983.00 |
| 30005 | $359.16 |
| 30007 | $2,161.00 |
| 30009 | $1,063.00 |
| 30010 | $479.00 |
| 30011 | $81.00 |
| 30014 | $897.60 |
| 30015 | $4,862.00 |
| 30016 | $499.42 |
| 30017 | $2,929.00 |
| 30018 | $3,516.00 |
| 30019 | $902.00 |
| 30020 | $217.75 |
| 30025 | $2,344.00 |
| 30026 | $39.96 |
| 30028 | $4,790.00 |
| 30029 | $342.58 |
| 30030 | $22,960.00 |
| 30031 | $4.86 |

| Claim Number | Recognized Loss |
|---|---|
| 530116878 | $2,682.40 |
| 530116879 | $6,418.60 |
| 530116881 | $1,064.54 |
| 530116884 | $479.00 |
| 530116885 | $983.00 |
| 530116888 | $768.40 |
| 530116889 | $4,311.00 |
| 530116900 | $766.40 |
| 530116901 | $958.00 |
| 530116902 | $2,757.20 |
| 530116903 | $6,102.00 |
| 530116904 | $1,084.80 |
| 530116905 | $2,169.60 |
| 530116910 | $1,865.50 |
| 530116913 | $718.50 |
| 530116914 | $587.60 |
| 530116915 | $3,140.20 |
| 530116916 | $622.70 |
| 530116917 | $958.00 |
| 530116918 | $766.40 |
| 530116919 | $1,628.60 |
| 530116920 | $862.20 |
| 530116921 | $1,197.50 |
| 530116922 | $814.30 |
| 530116923 | $4,563.75 |
| 530116925 | $2,120.25 |
| 530116929 | $4,557.50 |
| 530116930 | $958.00 |
| 530116931 | $3,686.25 |
| 530116932 | $1,717.60 |
| 530116934 | $1,114.80 |
| 530116937 | $4,746.00 |
| 530116939 | $575.40 |
| 530116941 | $767.20 |
| 530116942 | $852.80 |
| 530116943 | $586.00 |
| 530116946 | $587.40 |
| 530116947 | $1,602.80 |
| 530116949 | $575.40 |
| 530116950 | $979.00 |
| 530116951 | $979.00 |
| 530116952 | $1,076.90 |
| 530116954 | $658.52 |
| 530116956 | $489.50 |
| 530116957 | $2,372.50 |
| 530116959 | $768.40 |
| 530116960 | $979.00 |
| 530116964 | $783.20 |
| 530116965 | $1,144.00 |
| 530116966 | $792.99 |
| 530116970 | $814.00 |
| 530116971 | $848.00 |
| 530116978 | $4,090.00 |
| 530116980 | $979.00 |
| 530116981 | $1,005.50 |
| 530116983 | $1,066.00 |
| 530116985 | $810.40 |
| 530116986 | $1,033.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530235823 | $1,474.50 |
| 530235826 | $651.30 |
| 530235827 | $4,145.63 |
| 530235828 | $877.41 |
| 530235831 | $593.95 |
| 530235833 | $1,222.55 |
| 530235839 | $37.80 |
| 530235841 | $271.91 |
| 530235842 | $1,555.46 |
| 530235847 | $2,287.56 |
| 530235849 | $878.90 |
| 530235850 | $279.70 |
| 530235859 | $675.97 |
| 530235860 | $11.51 |
| 530235861 | $253.17 |
| 530235862 | $1,810.79 |
| 530235870 | $11,480.00 |
| 530235876 | $4,690.00 |
| 530235883 | $3,013.00 |
| 530235884 | $3,832.00 |
| 530235886 | $610.00 |
| 530235901 | $162.00 |
| 530235902 | $162.00 |
| 530235904 | $1,572.80 |
| 530235905 | $1,097.00 |
| 530235906 | $375.04 |
| 530235912 | $9,830.00 |
| 530235918 | $9,190.00 |
| 530235927 | $4,044.59 |
| 530235928 | $1,043.90 |
| 530235929 | $2,301.24 |
| 530235931 | $182.40 |
| 530235936 | $17.73 |
| 530235939 | $1,523.02 |
| 530235943 | $1,324.97 |
| 530235946 | $4,311.00 |
| 530235948 | $2,395.00 |
| 530235953 | $1,167.14 |
| 530235955 | $479.00 |
| 530235956 | $108.00 |
| 530235958 | $203.83 |
| 530235959 | $4,688.00 |
| 530235964 | $1,407.00 |
| 530235967 | $979.16 |
| 530235968 | $177.46 |
| 530235969 | $1,803.50 |
| 530235974 | $971.65 |
| 530235978 | $87.10 |
| 530235985 | $82.58 |
| 530235986 | $382.65 |
| 530235987 | $740.74 |
| 530235990 | $1,964.94 |
| 530235991 | $3,916.00 |
| 530235993 | $4,690.00 |
| 530235996 | $734.99 |
| 530235997 | $382.66 |
| 530235999 | $164.55 |
| 530236000 | $2,103.24 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30032 | $348.40 |
| 30035 | $2,188.00 |
| 30036 | $6,175.00 |
| 30037 | $8,645.00 |
| 30038 | $67,925.00 |
| 30039 | $25,910.74 |
| 30040 | $11,480.00 |
| 30042 | $297.66 |
| 30045 | $1,013.00 |
| 30046 | $1,013.00 |
| 30047 | $958.00 |
| 30048 | $958.00 |
| 30049 | $1,973.50 |
| 30050 | $14,026.00 |
| 30051 | $126.40 |
| 30056 | $1,966.00 |
| 30059 | $629.50 |
| 30061 | $322.65 |
| 30062 | $3,644.00 |
| 30063 | $341.24 |
| 30064 | $3,908.48 |
| 30068 | $54.00 |
| 30069 | $76.14 |
| 30071 | $3,444.00 |
| 30072 | $579.50 |
| 30073 | $170.00 |
| 30074 | $3,705.00 |
| 30077 | $215.46 |
| 30078 | $2,344.00 |
| 30080 | $58.63 |
| 30081 | $616.58 |
| 30082 | $1,132.17 |
| 30083 | $1,471.60 |
| 30084 | $4,636.00 |
| 30086 | $655.92 |
| 30087 | $18.27 |
| 30088 | $479.00 |
| 30089 | $2,412.00 |
| 30090 | $1,009.00 |
| 30091 | $3,585.30 |
| 30093 | $929.88 |
| 30094 | $906.92 |
| 30095 | $533.00 |
| 30097 | $533.00 |
| 30098 | $560.00 |
| 30102 | $2,148.90 |
| 30103 | $899.00 |
| 30104 | $645.40 |
| 30109 | $7.54 |
| 30110 | $16,761.00 |
| 30111 | $4,204.50 |
| 30112 | $703.20 |
| 30113 | $3,441.02 |
| 30116 | $4,634.00 |
| 30117 | $152.82 |
| 30118 | $11,127.90 |
| 30119 | $695.21 |
| 30122 | $2,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530116987 | $560.00 |
| 530116988 | $1,279.20 |
| 530116989 | $1,078.00 |
| 530116991 | $2,607.50 |
| 530116992 | $479.50 |
| 530116994 | $2,077.00 |
| 530116996 | $1,063.00 |
| 530116997 | $1,223.75 |
| 530116998 | $1,677.00 |
| 530116999 | $979.00 |
| 530117000 | $587.40 |
| 530117002 | $1,820.00 |
| 530117004 | $3,356.50 |
| 530117006 | $1,599.00 |
| 530117009 | $575.40 |
| 530117015 | $1,216.88 |
| 530117017 | $10,930.50 |
| 530117018 | $1,332.50 |
| 530117020 | $2,086.00 |
| 530117021 | $1,033.00 |
| 530117025 | $4,264.00 |
| 530117026 | $4,264.00 |
| 530117027 | $2,011.80 |
| 530117031 | $1,584.70 |
| 530117032 | $1,749.80 |
| 530117034 | $573.65 |
| 530117035 | $1,275.60 |
| 530117038 | $1,628.60 |
| 530117041 | $784.00 |
| 530117048 | $3,517.80 |
| 530117049 | $807.20 |
| 530117051 | $782.25 |
| 530117052 | $3,164.00 |
| 530117053 | $1,063.00 |
| 530117055 | $1,437.00 |
| 530117056 | $1,293.30 |
| 530117058 | $2,132.00 |
| 530117059 | $3,739.75 |
| 530117060 | $2,884.40 |
| 530117062 | $746.20 |
| 530117064 | $19,376.75 |
| 530117068 | $4,264.00 |
| 530117069 | $672.00 |
| 530117071 | $831.48 |
| 530117072 | $822.75 |
| 530117077 | $3,012.80 |
| 530117078 | $2,607.50 |
| 530117079 | $2,607.50 |
| 530117080 | $448.00 |
| 530117081 | $533.00 |
| 530117082 | $992.20 |
| 530117085 | $270.60 |
| 530117088 | $767.20 |
| 530117090 | $1,426.80 |
| 530117091 | $787.60 |
| 530117092 | $5,453.00 |
| 530117094 | $1,094.00 |
| 530117103 | $1,094.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530236001 | $968.45 |
| 530236003 | $1,041.92 |
| 530236004 | $462.43 |
| 530236005 | $270.00 |
| 530236008 | $371.95 |
| 530236011 | $475.24 |
| 530236012 | $1,592.85 |
| 530236013 | $904.85 |
| 530236015 | $587.70 |
| 530236017 | $1,217.05 |
| 530236018 | $2,902.25 |
| 530236021 | $927.40 |
| 530236022 | $481.65 |
| 530236023 | $56.70 |
| 530236026 | $481.79 |
| 530236033 | $1,742.00 |
| 530236046 | $1,157.86 |
| 530236047 | $4,688.00 |
| 530236049 | $4,734.65 |
| 530236050 | $6,792.00 |
| 530236051 | $284.50 |
| 530236055 | $121.80 |
| 530236057 | $1,090.20 |
| 530236058 | $275.98 |
| 530236059 | $116.88 |
| 530236060 | $263.78 |
| 530236064 | $274.80 |
| 530236065 | $1,172.00 |
| 530236067 | $131.09 |
| 530236070 | $3,561.00 |
| 530236071 | $164.46 |
| 530236074 | $169.09 |
| 530236078 | $637.90 |
| 530236079 | $477.99 |
| 530236081 | $185.51 |
| 530236082 | $121.60 |
| 530236091 | $477.40 |
| 530236092 | $341.45 |
| 530236094 | $9,203.84 |
| 530236097 | $1,925.81 |
| 530236100 | $4,193.00 |
| 530236101 | $660.77 |
| 530236104 | $3,859.92 |
| 530236109 | $263.02 |
| 530236113 | $98.30 |
| 530236118 | $78.29 |
| 530236122 | $195.30 |
| 530236123 | $730.09 |
| 530236124 | $2,296.00 |
| 530236127 | $554.98 |
| 530236129 | $1,238.41 |
| 530236130 | $1,812.00 |
| 530236132 | $597.16 |
| 530236133 | $244.76 |
| 530236136 | $275.64 |
| 530236137 | $811.80 |
| 530236141 | $469.30 |
| 530236143 | $1,860.90 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 30124 | $313.58 | 530117105 | $5,905.00 | 530236145 | $823.78 |
| 30125 | $1,474.08 | 530117111 | $4,312.00 | 530236147 | $1,289.20 |
| 30127 | $91.66 | 530117112 | $766.40 | 530236149 | $3,594.00 |
| 30128 | $1,112.00 | 530117117 | $1,132.00 | 530236152 | $1,030.84 |
| 30129 | $29,694.00 | 530117118 | $4,586.20 | 530236155 | $580.82 |
| 30131 | $938.00 | 530117120 | $1,506.25 | 530236158 | $311.83 |
| 30132 | $257.84 | 530117124 | $2,214.80 | 530236160 | $3,516.00 |
| 30133 | $3,132.72 | 530117125 | $6,328.00 | 530236161 | $1,675.95 |
| 30134 | $224.15 | 530117133 | $524.32 | 530236169 | $201.97 |
| 30135 | $11,113.00 | 530117141 | $2,470.00 | 530236172 | $235.20 |
| 30137 | $270.00 | 530117164 | $14,086.20 | 530236175 | $247.00 |
| 30138 | $708.16 | 530117169 | $30,423.80 | 530236180 | $1,114.20 |
| 30139 | $4,614.00 | 530117171 | $37,987.50 | 530236184 | $2,571.70 |
| 30140 | $886.43 | 530117250 | $718.80 | 530236185 | $252.65 |
| 30141 | $874.77 | 530117254 | $1,033.20 | 530236186 | $87.64 |
| 30143 | $886.43 | 530117264 | $2,656.25 | 530236189 | $5,990.00 |
| 30144 | $975.15 | 530117265 | $516.50 | 530236193 | $4,592.00 |
| 30145 | $192.24 | 530117269 | $27.00 | 530236196 | $10,861.00 |
| 30146 | $7,730.13 | 530117273 | $469.00 | 530236199 | $149.94 |
| 30147 | $3,781.54 | 530117274 | $516.50 | 530236201 | $53.94 |
| 30150 | $627.33 | 530117275 | $2,531.20 | 530236203 | $280.00 |
| 30152 | $2,132.00 | 530117278 | $38.10 | 530236210 | $497.65 |
| 30153 | $243.60 | 530117279 | $60.90 | 530236211 | $685.50 |
| 30156 | $362.24 | 530117280 | $5,740.00 | 530236213 | $108.00 |
| 30157 | $2,457.50 | 530117285 | $57.15 | 530236215 | $78.13 |
| 30158 | $189.87 | 530117291 | $516.50 | 530236221 | $3,171.00 |
| 30159 | $530.65 | 530117292 | $783.90 | 530236222 | $5,840.90 |
| 30160 | $60.80 | 530117293 | $1,353.00 | 530236223 | $993.35 |
| 30165 | $6,646.52 | 530117294 | $16.30 | 530236229 | $1,266.74 |
| 30166 | $983.00 | 530117298 | $216.00 | 530236230 | $357.90 |
| 30167 | $232.20 | 530117299 | $395.00 | 530236233 | $32.40 |
| 30168 | $1,724.61 | 530117300 | $3,594.00 | 530236234 | $120.50 |
| 30169 | $686.33 | 530117301 | $1,686.00 | 530236242 | $1,792.00 |
| 30174 | $5,054.50 | 530117302 | $4,035.20 | 530236243 | $1,628.60 |
| 30175 | $1,916.00 | 530117309 | $599.00 | 530236246 | $445.85 |
| 30176 | $482.25 | 530117310 | $1,991.50 | 530236247 | $585.85 |
| 30177 | $720.52 | 530117326 | $854.00 | 530236248 | $135.85 |
| 30178 | $4,690.00 | 530117327 | $574.00 | 530236253 | $919.79 |
| 30179 | $358.18 | 530117330 | $435.50 | 530236258 | $438.00 |
| 30180 | $979.23 | 530117350 | $491.50 | 530236261 | $708.62 |
| 30181 | $728.00 | 530117351 | $1,118.00 | 530236263 | $184.40 |
| 30182 | $57.80 | 530117354 | $612.10 | 530236264 | $4,420.00 |
| 30183 | $88.65 | 530117355 | $2,778.75 | 530236267 | $1,334.42 |
| 30185 | $1,007.97 | 530117357 | $525.50 | 530236271 | $2,344.00 |
| 30188 | $2,871.40 | 530117359 | $1,105.50 | 530236277 | $1,063.00 |
| 30190 | $216.00 | 530117360 | $234.50 | 530236279 | $2,072.98 |
| 30191 | $5,508.00 | 530117362 | $1,680.00 | 530236280 | $1,514.95 |
| 30193 | $36.69 | 530117363 | $280.00 | 530236281 | $435.25 |
| 30194 | $3,009.10 | 530117364 | $479.00 | 530236284 | $383.56 |
| 30195 | $420.24 | 530117366 | $3,129.00 | 530236288 | $4,576.00 |
| 30196 | $10,800.00 | 530117369 | $91.35 | 530236294 | $808.00 |
| 30197 | $1,172.00 | 530117371 | $1,641.50 | 530236300 | $422.09 |
| 30201 | $2,974.87 | 530117376 | $469.00 | 530236302 | $591.51 |
| 30205 | $1,145.60 | 530117380 | $3,187.50 | 530236303 | $1,030.90 |
| 30206 | $4,218.42 | 530117381 | $938.00 | 530236305 | $645.40 |
| 30207 | $18,594.00 | 530117382 | $469.00 | 530236313 | $948.31 |
| 30208 | $307.03 | 530117383 | $270.60 | 530236315 | $2,260.91 |
| 30209 | $2,404.00 | 530117384 | $187.60 | 530236316 | $1,540.27 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30210 | $108.00 |
| 30211 | $6,062.32 |
| 30212 | $4,500.00 |
| 30214 | $249.21 |
| 30215 | $485.68 |
| 30216 | $252.36 |
| 30217 | $309.51 |
| 30218 | $155.54 |
| 30219 | $218.19 |
| 30221 | $2,056.53 |
| 30222 | $2,126.00 |
| 30223 | $453.00 |
| 30224 | $453.00 |
| 30225 | $906.00 |
| 30226 | $54.50 |
| 30227 | $3,445.60 |
| 30229 | $108.00 |
| 30230 | $2,265.00 |
| 30233 | $850.00 |
| 30239 | $59,065.07 |
| 30240 | $161.60 |
| 30242 | $1,348.53 |
| 30244 | $32.40 |
| 30245 | $23,270.00 |
| 30246 | $9,994.00 |
| 30248 | $2,470.00 |
| 30251 | $61.63 |
| 30252 | $21,006.00 |
| 30259 | $109.38 |
| 30260 | $57.31 |
| 30261 | $947.10 |
| 30262 | $3,360.00 |
| 30263 | $645.55 |
| 30264 | $653.49 |
| 30265 | $6,130.00 |
| 30266 | $5,600.00 |
| 30267 | $559.00 |
| 30268 | $68.13 |
| 30269 | $3,614.37 |
| 30270 | $622.44 |
| 30271 | $45,414.00 |
| 30275 | $3,612.05 |
| 30279 | $2,697.88 |
| 30280 | $2,354.00 |
| 30281 | $60.43 |
| 30282 | $1,519.50 |
| 30283 | $371.96 |
| 30284 | $162.00 |
| 30286 | $50,926.00 |
| 30287 | $514.83 |
| 30289 | $507.75 |
| 30291 | $39.08 |
| 30300 | $1,372.00 |
| 30301 | $5,801.30 |
| 30302 | $861.85 |
| 30303 | $331.26 |
| 30304 | $1,807.50 |
| 30306 | $175.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530117385 | $187.60 |
| 530117386 | $140.70 |
| 530117388 | $469.00 |
| 530117389 | $469.00 |
| 530117391 | $3,661.50 |
| 530117392 | $1,999.00 |
| 530117393 | $855.50 |
| 530117396 | $938.00 |
| 530117397 | $6,202.00 |
| 530117401 | $774.75 |
| 530117409 | $234.50 |
| 530117412 | $616.45 |
| 530117421 | $1,127.90 |
| 530117428 | $2,296.00 |
| 530117437 | $435.50 |
| 530117441 | $187.60 |
| 530117445 | $612.10 |
| 530117446 | $19.05 |
| 530117447 | $317.10 |
| 530117451 | $1,310.00 |
| 530117460 | $1,910.25 |
| 530117461 | $2,344.00 |
| 530117462 | $38.10 |
| 530117463 | $30.45 |
| 530117464 | $653.25 |
| 530117465 | $4,355.00 |
| 530117466 | $17,100.90 |
| 530117467 | $3,191.25 |
| 530117472 | $1,172.00 |
| 530117473 | $2,345.00 |
| 530117475 | $1,694.00 |
| 530117481 | $38.25 |
| 530117482 | $1,235.00 |
| 530117483 | $741.00 |
| 530117484 | $247.00 |
| 530117487 | $1,722.00 |
| 530117488 | $3,573.20 |
| 530117489 | $2,984.80 |
| 530117492 | $451.00 |
| 530117493 | $3,594.00 |
| 530117494 | $604.45 |
| 530117495 | $560.00 |
| 530117496 | $560.00 |
| 530117497 | $224.00 |
| 530117498 | $224.00 |
| 530117508 | $560.00 |
| 530117510 | $2,296.00 |
| 530117516 | $2,296.00 |
| 530117521 | $983.00 |
| 530117523 | $8,036.00 |
| 530117524 | $875.75 |
| 530117533 | $2,240.00 |
| 530117539 | $120.15 |
| 530117542 | $3,432.00 |
| 530117548 | $38.10 |
| 530117549 | $227.26 |
| 530117550 | $2,066.00 |
| 530117555 | $3,477.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530236317 | $712.21 |
| 530236318 | $821.09 |
| 530236322 | $1,758.00 |
| 530236325 | $2,968.00 |
| 530236326 | $364.21 |
| 530236327 | $1,013.00 |
| 530236330 | $13,701.42 |
| 530236340 | $17.82 |
| 530236342 | $1,600.70 |
| 530236343 | $8.51 |
| 530236346 | $371.29 |
| 530236347 | $87.10 |
| 530236348 | $257.99 |
| 530236349 | $54.00 |
| 530236350 | $252.02 |
| 530236351 | $367.04 |
| 530236355 | $455.09 |
| 530236356 | $887.37 |
| 530236357 | $3,517.51 |
| 530236358 | $11,980.00 |
| 530236359 | $517.04 |
| 530236367 | $540.00 |
| 530236368 | $2,870.00 |
| 530236369 | $1,172.00 |
| 530236370 | $7,032.00 |
| 530236378 | $499.46 |
| 530236381 | $3,399.00 |
| 530236391 | $845.84 |
| 530236400 | $2,066.00 |
| 530236401 | $902.00 |
| 530236404 | $4,260.00 |
| 530236408 | $412.72 |
| 530236412 | $603.54 |
| 530236422 | $38,003.00 |
| 530236423 | $1,667.51 |
| 530236434 | $291.65 |
| 530236440 | $216.78 |
| 530236442 | $16,115.85 |
| 530236443 | $1,035.05 |
| 530236444 | $340.63 |
| 530236445 | $1,211.10 |
| 530236446 | $91.31 |
| 530236447 | $375.07 |
| 530236449 | $175.50 |
| 530236450 | $515.64 |
| 530236451 | $676.56 |
| 530236452 | $588.10 |
| 530236453 | $336.98 |
| 530236454 | $383.15 |
| 530236455 | $898.50 |
| 530236456 | $468.80 |
| 530236457 | $808.99 |
| 530236460 | $37.24 |
| 530236461 | $673.06 |
| 530236466 | $4,790.00 |
| 530236469 | $384.12 |
| 530236470 | $463.98 |
| 530236478 | $313.48 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30308 | $4,377.90 |
| 30309 | $1,013.00 |
| 30311 | $3,571.11 |
| 30312 | $1,009.50 |
| 30314 | $54.00 |
| 30315 | $884.00 |
| 30316 | $28,269.00 |
| 30319 | $1,148.00 |
| 30320 | $557.15 |
| 30321 | $428.40 |
| 30322 | $1,654.10 |
| 30323 | $1,754.23 |
| 30324 | $1,373.40 |
| 30325 | $1,606.16 |
| 30333 | $449.36 |
| 30334 | $1,916.00 |
| 30335 | $123.99 |
| 30341 | $571.98 |
| 30345 | $1,966.00 |
| 30346 | $10,515.00 |
| 30347 | $885.95 |
| 30348 | $2,078.00 |
| 30349 | $3,990.00 |
| 30350 | $96.62 |
| 30351 | $296.00 |
| 30353 | $597.87 |
| 30354 | $5,504.60 |
| 30355 | $6,362.00 |
| 30356 | $5,381.91 |
| 30358 | $138.75 |
| 30359 | $109.18 |
| 30362 | $277.59 |
| 30363 | $2,278.00 |
| 30364 | $3,307.95 |
| 30365 | $845.77 |
| 30366 | $57,400.00 |
| 30369 | $1,617.30 |
| 30370 | $1,347.80 |
| 30371 | $1,471.60 |
| 30372 | $1,279.70 |
| 30373 | $1,279.70 |
| 30374 | $722.70 |
| 30375 | $779.55 |
| 30376 | $546.64 |
| 30377 | $270.44 |
| 30378 | $489,670.00 |
| 30379 | $84.78 |
| 30380 | $103.68 |
| 30381 | $1,172.40 |
| 30384 | $251.77 |
| 30385 | $574.00 |
| 30386 | $72.90 |
| 30389 | $1,210.98 |
| 30390 | $1,353.00 |
| 30391 | $1,817.00 |
| 30393 | $201.00 |
| 30394 | $82,024.00 |
| 30395 | $4,477,891.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530117557 | $4,576.00 |
| 530117558 | $1,151.00 |
| 530117559 | $5,913.00 |
| 530117560 | $2,814.00 |
| 530117562 | $5,660.00 |
| 530117563 | $1,111.50 |
| 530117565 | $1,058.85 |
| 530117589 | $2,412.00 |
| 530117599 | $1,852.50 |
| 530117628 | $1,206.80 |
| 530117631 | $303.90 |
| 530117634 | $468.80 |
| 530117637 | $2,532.50 |
| 530117643 | $364.30 |
| 530117645 | $228.60 |
| 530117646 | $243.60 |
| 530117776 | $16.20 |
| 530117777 | $7.56 |
| 530117779 | $232.74 |
| 530117780 | $56.16 |
| 530117781 | $89.10 |
| 530117782 | $307.26 |
| 530117783 | $62.64 |
| 530117784 | $433.08 |
| 530117785 | $91.80 |
| 530117786 | $95.04 |
| 530117787 | $216.54 |
| 530117788 | $27.54 |
| 530117789 | $740.88 |
| 530117790 | $63.18 |
| 530117792 | $101.52 |
| 530117793 | $74.52 |
| 530117794 | $114.48 |
| 530117797 | $163.62 |
| 530117798 | $150.66 |
| 530117799 | $122.58 |
| 530117800 | $16.20 |
| 530117801 | $130.68 |
| 530117802 | $185.76 |
| 530117803 | $354.78 |
| 530117804 | $18.90 |
| 530117805 | $51.30 |
| 530117806 | $42.12 |
| 530117807 | $79.38 |
| 530117809 | $85.86 |
| 530117810 | $53.46 |
| 530117811 | $14.58 |
| 530117812 | $57.78 |
| 530117813 | $1,851.66 |
| 530117814 | $21.06 |
| 530117815 | $74.52 |
| 530117816 | $2.70 |
| 530117817 | $5.94 |
| 530117818 | $3.24 |
| 530117819 | $20.52 |
| 530117820 | $162.54 |
| 530117821 | $25.38 |
| 530117822 | $17.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530236480 | $1,161.67 |
| 530236481 | $801.58 |
| 530236482 | $661.11 |
| 530236483 | $1,835.13 |
| 530236484 | $489.22 |
| 530236487 | $131.30 |
| 530236488 | $403.79 |
| 530236489 | $401.97 |
| 530236490 | $3,529.06 |
| 530236491 | $2,395.00 |
| 530236492 | $463.30 |
| 530236494 | $162.00 |
| 530236495 | $3.78 |
| 530236496 | $524.10 |
| 530236497 | $17.28 |
| 530236500 | $75.60 |
| 530236508 | $104.66 |
| 530236510 | $46.98 |
| 530236516 | $1,852.50 |
| 530236517 | $1,235.00 |
| 530236520 | $773.95 |
| 530236522 | $1,605.50 |
| 530236523 | $1,920.50 |
| 530236524 | $1,111.50 |
| 530236525 | $1,084.50 |
| 530236526 | $679.25 |
| 530236532 | $903.75 |
| 530236537 | $1,608.30 |
| 530236539 | $486.34 |
| 530236540 | $108.00 |
| 530236542 | $1,013.00 |
| 530236543 | $254.24 |
| 530236546 | $432.00 |
| 530236548 | $3,354.00 |
| 530236549 | $162.00 |
| 530236556 | $3.35 |
| 530236562 | $8,450.00 |
| 530236564 | $62.50 |
| 530236566 | $192.15 |
| 530236568 | $471.02 |
| 530236569 | $2,214.79 |
| 530236571 | $116.61 |
| 530236573 | $804.45 |
| 530236574 | $789.68 |
| 530236575 | $2,028.25 |
| 530236576 | $814.55 |
| 530236577 | $15.61 |
| 530236579 | $24.36 |
| 530236580 | $1,257.36 |
| 530236581 | $8,699.76 |
| 530236584 | $106.38 |
| 530236589 | $2,671.50 |
| 530236593 | $432.00 |
| 530236596 | $1,033.27 |
| 530236597 | $903.55 |
| 530236598 | $903.55 |
| 530236600 | $333.11 |
| 530236603 | $191.82 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30397 | $700.90 |
| 30398 | $4,348.50 |
| 30399 | $3,912.00 |
| 30401 | $2,296.00 |
| 30402 | $5,898.00 |
| 30404 | $864.80 |
| 30405 | $157.48 |
| 30407 | $8,982.60 |
| 30408 | $2,470.00 |
| 30409 | $1,120.00 |
| 30410 | $42,920.00 |
| 30411 | $24,324.25 |
| 30412 | $2,696.00 |
| 30413 | $1,539.17 |
| 30416 | $27.00 |
| 30417 | $958.03 |
| 30418 | $980.09 |
| 30419 | $3,190.50 |
| 30420 | $1,120.00 |
| 30421 | $2,696.00 |
| 30422 | $3,131.65 |
| 30423 | $18.90 |
| 30424 | $603.00 |
| 30425 | $899.40 |
| 30426 | $1,896.95 |
| 30428 | $1,257.90 |
| 30430 | $1,497.50 |
| 30431 | $1,916.80 |
| 30432 | $1,797.00 |
| 30433 | $6,589.00 |
| 30435 | $2,026.00 |
| 30437 | $62,131.00 |
| 30439 | $256.51 |
| 30440 | $863.60 |
| 30441 | $1,971.00 |
| 30442 | $170.10 |
| 30443 | $2,026.00 |
| 30444 | $361.50 |
| 30445 | $296.33 |
| 30447 | $79,000.00 |
| 30448 | $1,971.00 |
| 30449 | $1,449.50 |
| 30450 | $11,720.00 |
| 30454 | $224.21 |
| 30456 | $742.58 |
| 30457 | $488.82 |
| 30458 | $790.40 |
| 30459 | $551.58 |
| 30460 | $1,644.39 |
| 30461 | $108.00 |
| 30462 | $24.10 |
| 30465 | $520.99 |
| 30467 | $3,594.00 |
| 30468 | $2,344.00 |
| 30470 | $746.97 |
| 30471 | $253.15 |
| 30472 | $12,464.00 |
| 30474 | $15,690.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530117823 | $6.48 |
| 530117824 | $73.98 |
| 530117825 | $9.18 |
| 530117826 | $89.10 |
| 530117827 | $72.90 |
| 530117828 | $20.52 |
| 530117829 | $96.66 |
| 530117830 | $383.94 |
| 530117831 | $42.12 |
| 530117832 | $20.52 |
| 530117833 | $1.62 |
| 530117834 | $143.64 |
| 530117835 | $22.68 |
| 530117836 | $23.76 |
| 530117838 | $545.94 |
| 530117839 | $121.50 |
| 530117840 | $120.96 |
| 530117841 | $9.18 |
| 530117842 | $323.46 |
| 530117843 | $25.92 |
| 530117844 | $38.34 |
| 530117845 | $207.36 |
| 530117846 | $27.54 |
| 530117847 | $30.24 |
| 530117848 | $23.76 |
| 530117849 | $207.90 |
| 530117850 | $242.46 |
| 530117851 | $14.58 |
| 530117852 | $40.50 |
| 530117853 | $72.36 |
| 530117854 | $61.02 |
| 530117855 | $117.72 |
| 530117856 | $16.20 |
| 530117857 | $76.14 |
| 530117858 | $9.18 |
| 530117866 | $54.00 |
| 530117869 | $348,696.00 |
| 530117881 | $11,510.00 |
| 530117891 | $1,761.00 |
| 530117903 | $11,550.78 |
| 530117904 | $12,724.04 |
| 530117905 | $39,593.00 |
| 530117906 | $118,009.00 |
| 530117907 | $48,015.00 |
| 530117911 | $3,628.00 |
| 530117913 | $2,026.00 |
| 530117915 | $2,026.00 |
| 530117916 | $162.00 |
| 530117917 | $162.00 |
| 530117918 | $2,268.00 |
| 530117954 | $29,300.00 |
| 530117961 | $2,273.00 |
| 530117962 | $1,120.00 |
| 530117964 | $174.50 |
| 530117966 | $1,235.00 |
| 530117967 | $1,235.00 |
| 530117971 | $8,443.90 |
| 530117974 | $9,737.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530236604 | $191.82 |
| 530236605 | $191.82 |
| 530236606 | $7,333.44 |
| 530236608 | $1,289.61 |
| 530236614 | $1,392.05 |
| 530236616 | $661.83 |
| 530236617 | $4,528.00 |
| 530236618 | $1,791.40 |
| 530236619 | $2,758.60 |
| 530236623 | $4,018.44 |
| 530236631 | $99.68 |
| 530236633 | $1,675.60 |
| 530236634 | $492.51 |
| 530236639 | $1,021.20 |
| 530236640 | $9.58 |
| 530236643 | $1,958.00 |
| 530236645 | $1,407.00 |
| 530236646 | $1,407.00 |
| 530236649 | $365.42 |
| 530236652 | $103.12 |
| 530236653 | $292.98 |
| 530236657 | $293.90 |
| 530236662 | $5,660.00 |
| 530236663 | $1,872.53 |
| 530236665 | $4,132.00 |
| 530236666 | $1,064.42 |
| 530236667 | $795.59 |
| 530236668 | $7,924.00 |
| 530236676 | $540.30 |
| 530236678 | $4,792.00 |
| 530236683 | $533.82 |
| 530236685 | $1,658.69 |
| 530236687 | $3,570.00 |
| 530236688 | $2,026.00 |
| 530236691 | $1,275.50 |
| 530236692 | $683.35 |
| 530236693 | $3,866.72 |
| 530236694 | $1,449.07 |
| 530236696 | $814.30 |
| 530236700 | $112.27 |
| 530236701 | $186.77 |
| 530236702 | $852.50 |
| 530236703 | $4,420.00 |
| 530236708 | $37.80 |
| 530236710 | $708.13 |
| 530236713 | $1,276.26 |
| 530236716 | $5,860.00 |
| 530236717 | $1,884.11 |
| 530236719 | $603.75 |
| 530236720 | $151.66 |
| 530236722 | $879.00 |
| 530236726 | $701.35 |
| 530236728 | $619.54 |
| 530236729 | $296.10 |
| 530236731 | $491.50 |
| 530236732 | $491.50 |
| 530236735 | $250.69 |
| 530236737 | $3,027.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 30475 | $2,354.00 | 530117975 | $7,490.60 | 530236739 | $294.30 |
| 30476 | $4,088.00 | 530117980 | $17,264.00 | 530236741 | $391.61 |
| 30477 | $5,860.00 | 530117981 | $14,064.00 | 530236742 | $681.64 |
| 30479 | $713.40 | 530117992 | $25,343.00 | 530236746 | $394.54 |
| 30481 | $8,032.00 | 530118005 | $60,852.90 | 530236747 | $236.93 |
| 30482 | $2,066.00 | 530118039 | $1,680.00 | 530236749 | $1,995.99 |
| 30483 | $553.05 | 530118040 | $4,457.00 | 530236750 | $394.89 |
| 30484 | $162.00 | 530118059 | $132,073.40 | 530236753 | $14.02 |
| 30487 | $16,459.17 | 530118060 | $958.00 | 530236756 | $238.47 |
| 30493 | $109,466.00 | 530118074 | $76.20 | 530236758 | $268.19 |
| 30494 | $16,153.00 | 530118077 | $56,298.00 | 530236769 | $689.84 |
| 30495 | $5,676.00 | 530118078 | $236,268.00 | 530236774 | $2,318.12 |
| 30497 | $1,055.40 | 530118083 | $14,404.90 | 530236775 | $176.94 |
| 30498 | $1,152.90 | 530118089 | $184,037.84 | 530236778 | $832.60 |
| 30500 | $43.20 | 530118094 | $26,650.00 | 530236780 | $589.48 |
| 30507 | $22.14 | 530118102 | $37,448.00 | 530236782 | $2,627.60 |
| 30508 | $5.40 | 530118103 | $444,792.00 | 530236783 | $216.93 |
| 30512 | $1,120.00 | 530118104 | $72,712.10 | 530236784 | $1,535.42 |
| 30517 | $574.00 | 530118108 | $98,032.40 | 530236785 | $1,596.69 |
| 30518 | $28,303.30 | 530118130 | $37,906.90 | 530236786 | $350.79 |
| 30519 | $2,164.87 | 530118171 | $108,583.80 | 530236788 | $599.00 |
| 30521 | $198.13 | 530118224 | $11,973.19 | 530236789 | $562.76 |
| 30522 | $1,996.00 | 530118225 | $1,410.00 | 530236792 | $720.06 |
| 30524 | $104.01 | 530118226 | $1,383.00 | 530236794 | $1,852.99 |
| 30525 | $66.60 | 530118299 | $1,916.00 | 530236795 | $1,533.44 |
| 30527 | $323.70 | 530118306 | $4,690.00 | 530236798 | $888.54 |
| 30528 | $21.34 | 530118320 | $10,018.16 | 530236800 | $1,293.84 |
| 30529 | $2,743.15 | 530118330 | $245.10 | 530236801 | $238.55 |
| 30530 | $703.50 | 530118342 | $16,604.00 | 530236807 | $270.00 |
| 30531 | $539.10 | 530118349 | $11,680.00 | 530236808 | $11,980.00 |
| 30534 | $479.76 | 530118358 | $4,790.00 | 530236812 | $2,717.00 |
| 30535 | $1,090.00 | 530118362 | $4,790.00 | 530236821 | $2,188.00 |
| 30536 | $15,912.00 | 530118379 | $18,760.00 | 530236827 | $898.50 |
| 30537 | $1,363.50 | 530118380 | $4,915.00 | 530236831 | $540.00 |
| 30538 | $891.49 | 530118391 | $87.10 | 530236834 | $3,486.00 |
| 30539 | $1,976.00 | 530118393 | $4,530.00 | 530236835 | $182.40 |
| 30542 | $30.40 | 530118402 | $308.78 | 530236836 | $108.90 |
| 30543 | $449.04 | 530118420 | $2,470.00 | 530236840 | $640.60 |
| 30544 | $979.00 | 530118436 | $8,036.00 | 530236847 | $152.28 |
| 30545 | $5,400.00 | 530118454 | $3,752.00 | 530236852 | $446.37 |
| 30546 | $2,650.00 | 530118469 | $998.35 | 530236853 | $563.18 |
| 30547 | $2,700.00 | 530118482 | $60.80 | 530236854 | $362.45 |
| 30550 | $6,579.50 | 530118485 | $16,530.30 | 530236856 | $334.13 |
| 30551 | $1,235.00 | 530118490 | $52,745.60 | 530236857 | $836.60 |
| 30552 | $1,235.00 | 530118549 | $1,742.00 | 530236858 | $644.28 |
| 30553 | $4,212.00 | 530118568 | $706,563.50 | 530236859 | $434.11 |
| 30554 | $2,700.00 | 530118569 | $198,011.00 | 530236860 | $2.16 |
| 30556 | $3,456.00 | 530118593 | $1,804.00 | 530236862 | $140.70 |
| 30557 | $22,770.00 | 530118630 | $60.90 | 530236864 | $121.94 |
| 30559 | $446.80 | 530118685 | $365.40 | 530236867 | $679.25 |
| 30560 | $202.45 | 530118698 | $1,492.40 | 530236868 | $469.30 |
| 30562 | $665.00 | 530118699 | $1,492.40 | 530236872 | $443.76 |
| 30564 | $11,398.00 | 530118700 | $1,492.40 | 530236880 | $32.00 |
| 30565 | $2,073.30 | 530118701 | $83.10 | 530236884 | $72.97 |
| 30566 | $216.00 | 530118711 | $443.50 | 530236885 | $72.97 |
| 30567 | $4,614.00 | 530118716 | $2,995.80 | 530236886 | $2,640.92 |
| 30569 | $2,296.00 | 530118720 | $617.50 | 530236888 | $695.72 |
| 30570 | $40,475.00 | 530118721 | $384.60 | 530236891 | $3,011.47 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 30572 | $622.15 | 530118722 | $988.00 | 530236892 | $1,457.96 |
| 30574 | $868.55 | 530118727 | $112.90 | 530236894 | $1,253.24 |
| 30575 | $847.56 | 530118733 | $617.50 | 530236895 | $510.78 |
| 30577 | $53.84 | 530118734 | $110.90 | 530236899 | $422.20 |
| 30578 | $393.22 | 530118750 | $1,132.00 | 530236900 | $453.57 |
| 30580 | $1,529.20 | 530118751 | $566.00 | 530236904 | $827.85 |
| 30583 | $3,932.00 | 530118757 | $375.00 | 530236905 | $805.92 |
| 30584 | $24,854.20 | 530118758 | $1,054.00 | 530236906 | $750.63 |
| 30586 | $12,586.00 | 530118777 | $72.45 | 530236913 | $270.00 |
| 30588 | $650.25 | 530118791 | $101.90 | 530236926 | $112.62 |
| 30589 | $958.00 | 530118794 | $2,733.00 | 530236927 | $284.20 |
| 30591 | $851.50 | 530118796 | $6,295.50 | 530236928 | $253.74 |
| 30595 | $141.70 | 530118807 | $904.00 | 530236932 | $750.63 |
| 30596 | $189.83 | 530118810 | $2,412.00 | 530236933 | $750.63 |
| 30597 | $12,350.00 | 530118811 | $3,772.00 | 530236934 | $750.63 |
| 30598 | $274.67 | 530118829 | $737.60 | 530236944 | $1,235.00 |
| 30605 | $48.60 | 530118835 | $1,876.00 | 530236949 | $402.99 |
| 30608 | $2,018.00 | 530118843 | $6.09 | 530236951 | $777.83 |
| 30612 | $892.67 | 530118849 | $6.09 | 530236955 | $270.00 |
| 30616 | $152.25 | 530118854 | $1,580.00 | 530236962 | $0.76 |
| 30617 | $322.63 | 530118860 | $1,368.60 | 530236963 | $719.38 |
| 30618 | $1,412.94 | 530118867 | $4,550.00 | 530236965 | $186.77 |
| 30619 | $380.60 | 530118868 | $54.69 | 530236968 | $270.00 |
| 30620 | $448.21 | 530118869 | $271.80 | 530236972 | $496.21 |
| 30622 | $14.48 | 530118870 | $54.69 | 530236978 | $1,380.51 |
| 30624 | $225.67 | 530118871 | $54.69 | 530236979 | $5,860.00 |
| 30625 | $60.90 | 530118877 | $377.70 | 530236982 | $563.74 |
| 30626 | $148.97 | 530118883 | $3,470.60 | 530236988 | $539.63 |
| 30629 | $14,122.60 | 530118884 | $819.90 | 530236992 | $719.09 |
| 30630 | $2,531.23 | 530118885 | $2,345.00 | 530236996 | $547.77 |
| 30631 | $2,773.01 | 530118904 | $797.30 | 530236997 | $1,722.50 |
| 30632 | $1,072.06 | 530118921 | $451.00 | 530237003 | $912.64 |
| 30633 | $5,165.00 | 530118930 | $451.00 | 530237014 | $92.34 |
| 30634 | $5,740.00 | 530118932 | $3,567.95 | 530237015 | $847.65 |
| 30635 | $5,165.00 | 530118953 | $14,032.10 | 530237016 | $902.00 |
| 30636 | $17,580.00 | 530118963 | $6,160.00 | 530237019 | $938.00 |
| 30637 | $11,480.00 | 530118968 | $1,752.00 | 530237022 | $1,250.09 |
| 30638 | $23,850.00 | 530118969 | $8,622.00 | 530237025 | $156.26 |
| 30639 | $9,694.00 | 530118992 | $34,305.00 | 530237026 | $847.49 |
| 30648 | $1,063.00 | 530118994 | $5,470.00 | 530237027 | $488.08 |
| 30649 | $362.26 | 530118996 | $187.50 | 530237029 | $493.33 |
| 30650 | $975.80 | 530118997 | $1,810.00 | 530237032 | $1,267.08 |
| 30651 | $749.77 | 530119027 | $9,380.00 | 530237033 | $60.80 |
| 30652 | $30,875.00 | 530119031 | $348.60 | 530237034 | $46.03 |
| 30653 | $4,130.50 | 530119035 | $3,644.00 | 530237043 | $687.60 |
| 30654 | $7,472.50 | 530119038 | $24.36 | 530237045 | $2,984.05 |
| 30655 | $7,195.00 | 530119039 | $24.36 | 530237046 | $2,455.94 |
| 30656 | $4,940.00 | 530119042 | $121.80 | 530237050 | $428.71 |
| 30657 | $2,470.00 | 530119050 | $10,926.00 | 530237051 | $658.03 |
| 30658 | $3,952.00 | 530119051 | $2,441.00 | 530237054 | $804.66 |
| 30659 | $4,820.00 | 530119052 | $2,441.00 | 530237055 | $821.26 |
| 30660 | $8,423.00 | 530119053 | $12,009.15 | 530237057 | $716.48 |
| 30661 | $8,424.50 | 530119055 | $2,796.83 | 530237058 | $469.95 |
| 30662 | $4,792.00 | 530119056 | $993.04 | 530237059 | $2,560.19 |
| 30663 | $14,434.00 | 530119067 | $243.60 | 530237066 | $552.56 |
| 30664 | $13,249.00 | 530119068 | $22,761.02 | 530237075 | $254.13 |
| 30665 | $5,310.50 | 530119100 | $871.00 | 530237076 | $526.08 |
| 30666 | $590.97 | 530119106 | $12,634.00 | 530237077 | $10,365.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30668 | $4,826.00 |
| 30669 | $9,730.00 |
| 30670 | $2,063.30 |
| 30671 | $825.15 |
| 30672 | $62.50 |
| 30673 | $182.39 |
| 30674 | $49,840.00 |
| 30675 | $2,264.00 |
| 30676 | $10,096.50 |
| 30677 | $4,461.80 |
| 30679 | $2,051.00 |
| 30680 | $2,874.00 |
| 30683 | $1,876.00 |
| 30684 | $19,006.00 |
| 30685 | $1,192.11 |
| 30688 | $1,916.00 |
| 30689 | $179.70 |
| 30703 | $1,193.55 |
| 30704 | $5,748.00 |
| 30705 | $4,915.00 |
| 30707 | $2,339.00 |
| 30714 | $28.13 |
| 30715 | $19.05 |
| 30716 | $2,060.93 |
| 30717 | $1,680.00 |
| 30719 | $1,374.00 |
| 30720 | $6,505.46 |
| 30721 | $738.51 |
| 30722 | $25,073.00 |
| 30723 | $5,274.00 |
| 30724 | $1,844.00 |
| 30725 | $1,844.00 |
| 30727 | $192.24 |
| 30728 | $68.58 |
| 30729 | $424.23 |
| 30731 | $2,740.40 |
| 30732 | $51,590.00 |
| 30734 | $185.77 |
| 30735 | $162.00 |
| 30737 | $975.00 |
| 30738 | $762.89 |
| 30739 | $2,481.30 |
| 30740 | $5,862.00 |
| 30741 | $54.00 |
| 30744 | $5,274.00 |
| 30745 | $210.44 |
| 30746 | $531.50 |
| 30747 | $3,153.50 |
| 30748 | $11,320.00 |
| 30749 | $1,162.40 |
| 30752 | $723.60 |
| 30753 | $983.00 |
| 30756 | $4,398.00 |
| 30757 | $123.32 |
| 30758 | $84.20 |
| 30759 | $12,800.00 |
| 30760 | $1,008.75 |
| 30761 | $1,094.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530119108 | $1,272.00 |
| 530119114 | $4,652.00 |
| 530119115 | $4,652.00 |
| 530119116 | $4,652.00 |
| 530119124 | $2,236.00 |
| 530119128 | $186.88 |
| 530119129 | $9,675.00 |
| 530119134 | $33,940,975.00 |
| 530119150 | $53,864.10 |
| 530119153 | $15,436.80 |
| 530119174 | $2,264.00 |
| 530119177 | $2,022.64 |
| 530119190 | $6.50 |
| 530119192 | $114.20 |
| 530119196 | $3,681.00 |
| 530119202 | $91.35 |
| 530119203 | $304.50 |
| 530119204 | $121.80 |
| 530119205 | $902.00 |
| 530119206 | $11,846.00 |
| 530119213 | $4,688.00 |
| 530119218 | $1,391.00 |
| 530119219 | $9,093.00 |
| 530119234 | $922.00 |
| 530119237 | $4,560.00 |
| 530119238 | $1,592.00 |
| 530119244 | $39,181.60 |
| 530119247 | $9,323.90 |
| 530119248 | $2,236.00 |
| 530119275 | $183,072.50 |
| 530119281 | $862.20 |
| 530119294 | $3,283.00 |
| 530119295 | $3,835.00 |
| 530119308 | $304.00 |
| 530119323 | $1,383.00 |
| 530119338 | $62,386.00 |
| 530119343 | $1,474.50 |
| 530119372 | $15,426.00 |
| 530119410 | $180,488.00 |
| 530119419 | $7,026.00 |
| 530119469 | $6,180.72 |
| 530119470 | $40,004.00 |
| 530119472 | $11,368.40 |
| 530119473 | $9,759.25 |
| 530119490 | $182.34 |
| 530119493 | $1,966.00 |
| 530119503 | $54.00 |
| 530119505 | $7,952.05 |
| 530119527 | $135.90 |
| 530119528 | $28,211.00 |
| 530119531 | $10,130.00 |
| 530119534 | $1,168.00 |
| 530119535 | $91.35 |
| 530119536 | $91.35 |
| 530119543 | $2,223.00 |
| 530119553 | $5,434.00 |
| 530119554 | $988.00 |
| 530119564 | $741.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530237078 | $840.53 |
| 530237082 | $862.20 |
| 530237083 | $935.07 |
| 530237084 | $1,656.46 |
| 530237086 | $234.65 |
| 530237087 | $856.02 |
| 530237088 | $566.77 |
| 530237109 | $1,119.14 |
| 530237111 | $850.67 |
| 530237112 | $719.73 |
| 530237113 | $818.06 |
| 530237114 | $295.31 |
| 530237115 | $2,396.00 |
| 530237118 | $1,121.89 |
| 530237120 | $227.26 |
| 530237121 | $854.57 |
| 530237127 | $763.88 |
| 530237129 | $894.83 |
| 530237134 | $1,116.96 |
| 530237136 | $563.54 |
| 530237138 | $546.35 |
| 530237140 | $869.05 |
| 530237141 | $713.16 |
| 530237143 | $1,859.41 |
| 530237144 | $1,415.72 |
| 530237145 | $540.00 |
| 530237146 | $1,852.17 |
| 530237147 | $10,365.00 |
| 530237148 | $10,365.00 |
| 530237151 | $15,010.00 |
| 530237152 | $135.24 |
| 530237154 | $765.70 |
| 530237157 | $627.62 |
| 530237161 | $1,758.73 |
| 530237171 | $197.32 |
| 530237173 | $518.21 |
| 530237175 | $54.00 |
| 530237178 | $265.23 |
| 530237180 | $345.85 |
| 530237182 | $491.50 |
| 530237186 | $9,920.43 |
| 530237191 | $140.70 |
| 530237198 | $14.60 |
| 530237199 | $140.70 |
| 530237201 | $191.60 |
| 530237202 | $140.70 |
| 530237203 | $112.40 |
| 530237205 | $273.84 |
| 530237208 | $138.30 |
| 530237209 | $108.00 |
| 530237212 | $592.15 |
| 530237218 | $322.70 |
| 530237222 | $348.66 |
| 530237224 | $54.00 |
| 530237228 | $18.90 |
| 530237232 | $574.00 |
| 530237237 | $635.85 |
| 530237240 | $429.40 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30763 | $4,915.00 |
| 30764 | $5,893.35 |
| 30765 | $958.00 |
| 30766 | $136.96 |
| 30767 | $122.76 |
| 30768 | $101.11 |
| 30773 | $5,580.00 |
| 30777 | $1,607.08 |
| 30778 | $96.12 |
| 30779 | $4,332.80 |
| 30780 | $35,475.00 |
| 30781 | $961.40 |
| 30782 | $24,410.00 |
| 30784 | $2,866.00 |
| 30788 | $12,281.00 |
| 30789 | $2,154.02 |
| 30790 | $413.20 |
| 30791 | $1,785.50 |
| 30792 | $216.00 |
| 30793 | $3,920.00 |
| 30794 | $344.82 |
| 30796 | $12,856.50 |
| 30797 | $322.70 |
| 30798 | $547.84 |
| 30799 | $85.65 |
| 30800 | $737.25 |
| 30802 | $218,871.84 |
| 30804 | $5,119.62 |
| 30808 | $1,638.10 |
| 30809 | $6,198.67 |
| 30810 | $148,634.50 |
| 30811 | $79,222.50 |
| 30812 | $598.40 |
| 30814 | $520.28 |
| 30818 | $902.89 |
| 30819 | $29,045.00 |
| 30820 | $958.00 |
| 30821 | $22.62 |
| 30822 | $172.33 |
| 30823 | $3,148.50 |
| 30824 | $10,400.00 |
| 30827 | $312,900.00 |
| 30828 | $569.00 |
| 30830 | $355.54 |
| 30831 | $30,605.00 |
| 30832 | $663.00 |
| 30833 | $737.60 |
| 30834 | $2,296.00 |
| 30835 | $2,561.57 |
| 30844 | $4,790.00 |
| 30846 | $60.39 |
| 30847 | $1,258.40 |
| 30848 | $393.63 |
| 30849 | $715.73 |
| 30850 | $539.13 |
| 30853 | $2,555.36 |
| 30854 | $1,863.40 |
| 30855 | $487.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530119575 | $32.40 |
| 530119576 | $86.40 |
| 530119577 | $75.60 |
| 530119578 | $43.20 |
| 530119582 | $1,235.00 |
| 530119586 | $34,209.50 |
| 530119587 | $13,126.65 |
| 530119601 | $1,045.40 |
| 530119615 | $38.30 |
| 530119617 | $60.90 |
| 530119630 | $1,132.00 |
| 530119648 | $30.75 |
| 530119650 | $1,383.00 |
| 530119658 | $1,132.00 |
| 530119667 | $60.90 |
| 530119674 | $1,407.00 |
| 530119676 | $911.00 |
| 530119679 | $1,366.50 |
| 530119691 | $1,726.00 |
| 530119697 | $1,210.50 |
| 530119698 | $1,698.00 |
| 530119701 | $80.80 |
| 530119703 | $1,327.50 |
| 530119704 | $62.50 |
| 530119731 | $5,663.50 |
| 530119733 | $121.80 |
| 530119735 | $1,148.00 |
| 530119736 | $60.90 |
| 530119756 | $902.00 |
| 530119772 | $94.50 |
| 530119774 | $76.20 |
| 530119777 | $94.80 |
| 530119781 | $81.61 |
| 530119785 | $1,087.96 |
| 530119789 | $1,073.20 |
| 530119794 | $4,592.00 |
| 530119803 | $159,339.20 |
| 530119806 | $26,155.20 |
| 530119809 | $198,412.00 |
| 530119813 | $1,148.00 |
| 530119819 | $1,366.50 |
| 530119820 | $1,004.80 |
| 530119821 | $2,232.50 |
| 530119822 | $4,690.00 |
| 530119824 | $1,722.00 |
| 530119826 | $90.20 |
| 530119827 | $1,822.00 |
| 530119850 | $27,171.00 |
| 530119856 | $31,807.00 |
| 530119873 | $5,600.00 |
| 530119874 | $7,850.57 |
| 530119876 | $2,160.00 |
| 530119893 | $435.50 |
| 530119895 | $11,720.00 |
| 530119897 | $30,766.00 |
| 530119901 | $32,477.00 |
| 530119905 | $1,722.00 |
| 530119906 | $1,033.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530237242 | $13.50 |
| 530237245 | $972.02 |
| 530237246 | $454.39 |
| 530237247 | $296.45 |
| 530237248 | $138.67 |
| 530237250 | $54.00 |
| 530237253 | $1,148.00 |
| 530237254 | $202.29 |
| 530237255 | $190.40 |
| 530237257 | $16.35 |
| 530237259 | $561.24 |
| 530237261 | $1,896.30 |
| 530237265 | $562.80 |
| 530237278 | $4,754.00 |
| 530237280 | $783.89 |
| 530237281 | $197.46 |
| 530237282 | $545.40 |
| 530237286 | $380.35 |
| 530237287 | $1,168.00 |
| 530237289 | $5,804.00 |
| 530237291 | $19,257.55 |
| 530237294 | $2,296.00 |
| 530237295 | $675.12 |
| 530237296 | $3,705.00 |
| 530237297 | $2,247.81 |
| 530237298 | $469.42 |
| 530237299 | $431.10 |
| 530237304 | $186.77 |
| 530237307 | $3.22 |
| 530237308 | $567.07 |
| 530237310 | $317.89 |
| 530237313 | $573.62 |
| 530237318 | $486.03 |
| 530237319 | $108.00 |
| 530237320 | $4,592.00 |
| 530237321 | $2,280.56 |
| 530237323 | $396.69 |
| 530237328 | $274.06 |
| 530237329 | $4,748.00 |
| 530237330 | $1,631.60 |
| 530237331 | $1,800.34 |
| 530237333 | $959.21 |
| 530237336 | $1,689.35 |
| 530237337 | $191.52 |
| 530237339 | $732.69 |
| 530237341 | $836.10 |
| 530237342 | $902.00 |
| 530237345 | $617.41 |
| 530237346 | $275.75 |
| 530237348 | $828.39 |
| 530237349 | $448.54 |
| 530237350 | $212.60 |
| 530237351 | $743.45 |
| 530237352 | $330.47 |
| 530237355 | $2,285.42 |
| 530237356 | $565.88 |
| 530237357 | $485.43 |
| 530237359 | $593.85 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30856 | $904.00 |
| 30857 | $1,148.00 |
| 30858 | $87.10 |
| 30859 | $2,103.00 |
| 30860 | $2,862.30 |
| 30861 | $852.60 |
| 30862 | $4,034.30 |
| 30863 | $1,866.00 |
| 30865 | $971.90 |
| 30866 | $644.59 |
| 30869 | $969.03 |
| 30870 | $11,751.29 |
| 30871 | $8,036.00 |
| 30872 | $60.80 |
| 30873 | $958.00 |
| 30875 | $4,172.96 |
| 30876 | $1,152.00 |
| 30878 | $398.48 |
| 30880 | $938.00 |
| 30881 | $2,296.00 |
| 30882 | $54.00 |
| 30883 | $4,442.00 |
| 30885 | $2,420.00 |
| 30886 | $2,235.00 |
| 30887 | $630.56 |
| 30888 | $323.24 |
| 30889 | $84.58 |
| 30890 | $2,247.51 |
| 30891 | $1,132.00 |
| 30895 | $998.30 |
| 30897 | $2,718.00 |
| 30898 | $253.66 |
| 30899 | $793.40 |
| 30900 | $506.50 |
| 30901 | $5,959.00 |
| 30904 | $2,747.11 |
| 30905 | $260.47 |
| 30906 | $611.00 |
| 30907 | $277.08 |
| 30908 | $152.40 |
| 30909 | $11,720.00 |
| 30910 | $6,112.00 |
| 30911 | $270.00 |
| 30912 | $3,598.04 |
| 30913 | $922.00 |
| 30914 | $276.60 |
| 30919 | $29.20 |
| 30920 | $598.26 |
| 30921 | $2,461.20 |
| 30922 | $1,478.25 |
| 30923 | $1,916.00 |
| 30924 | $5,274.00 |
| 30925 | $927.25 |
| 30929 | $100.62 |
| 30930 | $125.08 |
| 30931 | $1,812.00 |
| 30932 | $9,317.92 |
| 30933 | $1,297.02 |

| Claim Number | Recognized Loss |
|---|---|
| 530119907 | $911.00 |
| 530119908 | $8,435.00 |
| 530119915 | $983.00 |
| 530119916 | $5,591.00 |
| 530119922 | $1,085.40 |
| 530119934 | $849.90 |
| 530119935 | $1,241.50 |
| 530119937 | $1,822.00 |
| 530119938 | $7,858.75 |
| 530119946 | $586.00 |
| 530119951 | $911.00 |
| 530119968 | $9,117.00 |
| 530119971 | $5,999.00 |
| 530119995 | $2,470.00 |
| 530119998 | $6,888.00 |
| 530120002 | $7,288.90 |
| 530120004 | $22,984.20 |
| 530120009 | $906.00 |
| 530120013 | $1,366.50 |
| 530120014 | $1,366.50 |
| 530120018 | $92.20 |
| 530120020 | $324.00 |
| 530120021 | $2,248.00 |
| 530120028 | $2,066.00 |
| 530120030 | $84,736.60 |
| 530120035 | $703.50 |
| 530120037 | $3,293.60 |
| 530120056 | $156.80 |
| 530120066 | $56,890.00 |
| 530120068 | $691.50 |
| 530120069 | $2,613.00 |
| 530120073 | $95.81 |
| 530120076 | $3,615.50 |
| 530120091 | $5,714.00 |
| 530120115 | $20,260.00 |
| 530120116 | $25,515.00 |
| 530120120 | $11,169.00 |
| 530120137 | $22,400.00 |
| 530120138 | $1,120.00 |
| 530120140 | $13,942.00 |
| 530120149 | $30,680.00 |
| 530120216 | $780.64 |
| 530120238 | $121.80 |
| 530120252 | $1,198.00 |
| 530120253 | $6,708.00 |
| 530120297 | $1,235.00 |
| 530120305 | $992.20 |
| 530120324 | $3,867.00 |
| 530120327 | $121.60 |
| 530120334 | $9,835.00 |
| 530120336 | $121.60 |
| 530120341 | $26,328.80 |
| 530120342 | $8,900.24 |
| 530120345 | $3,484.00 |
| 530120349 | $6,834.00 |
| 530120369 | $304.00 |
| 530120385 | $162.95 |
| 530120401 | $174.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530237362 | $470.62 |
| 530237367 | $12.05 |
| 530237368 | $945.63 |
| 530237373 | $325.35 |
| 530237375 | $138.19 |
| 530237376 | $1,396.27 |
| 530237378 | $574.02 |
| 530237379 | $479.67 |
| 530237380 | $1,020.95 |
| 530237381 | $1,162.91 |
| 530237382 | $467.48 |
| 530237386 | $615.62 |
| 530237387 | $1,565.64 |
| 530237389 | $382.11 |
| 530237390 | $532.26 |
| 530237392 | $950.47 |
| 530237395 | $324.80 |
| 530237396 | $742.58 |
| 530237397 | $354.00 |
| 530237400 | $6,559.30 |
| 530237401 | $13,725.35 |
| 530237402 | $1,625.70 |
| 530237404 | $1,154.44 |
| 530237405 | $1,255.00 |
| 530237406 | $12,088.41 |
| 530237410 | $983.00 |
| 530237412 | $958.00 |
| 530237414 | $2,264.00 |
| 530237416 | $1,148.00 |
| 530237417 | $1,148.00 |
| 530237422 | $40.50 |
| 530237423 | $908.20 |
| 530237425 | $857.00 |
| 530237426 | $1,148.00 |
| 530237428 | $1,706.39 |
| 530237429 | $215.90 |
| 530237432 | $1,054.01 |
| 530237433 | $108.00 |
| 530237437 | $2,345.47 |
| 530237438 | $958.00 |
| 530237439 | $1,177.75 |
| 530237440 | $1,307.50 |
| 530237443 | $548.88 |
| 530237445 | $684.90 |
| 530237446 | $156.65 |
| 530237447 | $219.00 |
| 530237448 | $1,044.45 |
| 530237449 | $3,421.15 |
| 530237451 | $724.30 |
| 530237459 | $1,384.68 |
| 530237460 | $2,318.65 |
| 530237461 | $206.43 |
| 530237466 | $81.00 |
| 530237471 | $1,416.55 |
| 530237474 | $2,830.00 |
| 530237475 | $76.20 |
| 530237476 | $1,058.12 |
| 530237477 | $1,052.37 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 30934 | $2,898.80 |
| 30939 | $268.69 |
| 30940 | $1,080.35 |
| 30943 | $3,396.00 |
| 30945 | $61.13 |
| 30946 | $3,780.00 |
| 30947 | $3,516.00 |
| 30949 | $1,063.40 |
| 30950 | $180.40 |
| 30951 | $1,288.65 |
| 30954 | $1,932.06 |
| 30955 | $1,209.40 |
| 30958 | $6,469.65 |
| 30959 | $691.20 |
| 30962 | $4,592.00 |
| 30963 | $216.00 |
| 30964 | $2,431.00 |
| 30965 | $6,323.90 |
| 30966 | $5,102.00 |
| 30967 | $2,720.60 |
| 30968 | $1,235.00 |
| 30969 | $3,092.80 |
| 30970 | $1,065.10 |
| 30971 | $1,898.30 |
| 30972 | $1,049.75 |
| 30973 | $2,382.40 |
| 30974 | $2,059.70 |
| 30975 | $2,347.10 |
| 30977 | $5,899.64 |
| 30978 | $33.15 |
| 30979 | $46,880.00 |
| 30980 | $533.00 |
| 30981 | $2,240.00 |
| 30984 | $29,502,697.46 |
| 30985 | $60.80 |
| 30986 | $60.80 |
| 30987 | $60.80 |
| 30988 | $60.80 |
| 30989 | $60.80 |
| 30990 | $23,040.00 |
| 30991 | $92,160.00 |
| 30993 | $3,240.34 |
| 30995 | $740.73 |
| 30996 | $958.00 |
| 30997 | $1,916.00 |
| 30998 | $2,498.00 |
| 31000 | $1,408.66 |
| 31003 | $2,020.00 |
| 31005 | $5,909.54 |
| 31006 | $11,200.00 |
| 31007 | $2,718.00 |
| 31009 | $162.00 |
| 31010 | $19,240.00 |
| 31012 | $5,600.00 |
| 31013 | $54.00 |
| 31016 | $478.91 |
| 31017 | $1,198.00 |
| 31019 | $1,771.54 |

| Claim Number | Recognized Loss |
|---|---|
| 530120425 | $1,876.00 |
| 530120430 | $884.00 |
| 530120463 | $4,446.00 |
| 530120468 | $906.00 |
| 530120469 | $852.00 |
| 530120470 | $453.00 |
| 530120481 | $5,283.00 |
| 530120532 | $4,870.00 |
| 530120539 | $2,066.00 |
| 530120540 | $2,066.00 |
| 530120554 | $435.50 |
| 530120580 | $80.80 |
| 530120581 | $216.00 |
| 530120582 | $324.00 |
| 530120589 | $245.00 |
| 530120597 | $9,023.00 |
| 530120644 | $6,534.50 |
| 530120652 | $1,944.00 |
| 530120657 | $3,688.00 |
| 530120677 | $68.21 |
| 530120681 | $4,350.72 |
| 530120699 | $27,327.40 |
| 530120701 | $9,873.00 |
| 530120719 | $4,340.00 |
| 530120760 | $9,060.00 |
| 530120767 | $1,353.00 |
| 530120774 | $95.25 |
| 530120776 | $1,717.50 |
| 530120782 | $1,148.00 |
| 530120794 | $42,246.00 |
| 530120891 | $1,132.00 |
| 530120917 | $87.10 |
| 530120919 | $20.95 |
| 530120961 | $3,766.00 |
| 530120963 | $23,577.44 |
| 530120965 | $2,897.50 |
| 530120969 | $20,005.00 |
| 530120979 | $43,225.00 |
| 530120987 | $3,516.00 |
| 530120994 | $1,187.00 |
| 530120995 | $482.22 |
| 530120996 | $482.22 |
| 530120997 | $3,705.00 |
| 530120999 | $11,614.00 |
| 530121022 | $958.00 |
| 530121023 | $2,038.50 |
| 530121028 | $4,231.00 |
| 530121029 | $50.70 |
| 530121035 | $6,582.00 |
| 530121041 | $1,844.00 |
| 530121047 | $51.68 |
| 530121061 | $1,916.00 |
| 530121071 | $19,810.00 |
| 530121077 | $5,840.00 |
| 530121106 | $1,043.90 |
| 530121116 | $11,480.00 |
| 530121140 | $60.80 |
| 530121147 | $2,194.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530237478 | $456.04 |
| 530237479 | $1,745.20 |
| 530237481 | $858.54 |
| 530237482 | $666.34 |
| 530237484 | $247.00 |
| 530237486 | $512.28 |
| 530237487 | $517.75 |
| 530237488 | $154.03 |
| 530237489 | $485.42 |
| 530237492 | $545.42 |
| 530237494 | $2,522.54 |
| 530237495 | $10,945.00 |
| 530237497 | $996.80 |
| 530237502 | $162.00 |
| 530237503 | $12.59 |
| 530237505 | $5,353.30 |
| 530237508 | $876.00 |
| 530237509 | $1,812.70 |
| 530237512 | $2,524.00 |
| 530237522 | $800.23 |
| 530237524 | $3,565.25 |
| 530237527 | $270.00 |
| 530237531 | $589.28 |
| 530237534 | $1.96 |
| 530237536 | $1,323.05 |
| 530237544 | $475.18 |
| 530237545 | $243.39 |
| 530237546 | $803.60 |
| 530237548 | $9,655.18 |
| 530237549 | $999.54 |
| 530237550 | $1,080.00 |
| 530237552 | $524.51 |
| 530237556 | $2,042.15 |
| 530237557 | $899.83 |
| 530237564 | $1,265.11 |
| 530237565 | $608.06 |
| 530237566 | $361.93 |
| 530237573 | $511.24 |
| 530237576 | $1,304.53 |
| 530237577 | $2,412.00 |
| 530237578 | $879.00 |
| 530237579 | $293.00 |
| 530237580 | $586.00 |
| 530237581 | $359.40 |
| 530237582 | $202.35 |
| 530237583 | $1,079.85 |
| 530237586 | $949.69 |
| 530237590 | $197.17 |
| 530237593 | $266.57 |
| 530237594 | $1,226.08 |
| 530237595 | $549.06 |
| 530237597 | $1,210.55 |
| 530237598 | $22,640.00 |
| 530237599 | $1,399.12 |
| 530237600 | $686.62 |
| 530237601 | $2,225.93 |
| 530237604 | $396.99 |
| 530237608 | $686.62 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 31024 | $635.28 | 530121148 | $4,940.30 | 530237609 | $686.62 |
| 31027 | $81,270.00 | 530121156 | $5,381.80 | 530237610 | $1,228.10 |
| 31029 | $121.60 | 530121158 | $121.80 | 530237612 | $730.10 |
| 31032 | $425.58 | 530121170 | $1,963.90 | 530237613 | $1,216.49 |
| 31033 | $382.92 | 530121190 | $3,087.50 | 530237616 | $1,644.00 |
| 31034 | $438.80 | 530121195 | $7,658.00 | 530237620 | $683.18 |
| 31036 | $898.50 | 530121197 | $983.00 | 530237621 | $470.62 |
| 31037 | $578.95 | 530121199 | $516.10 | 530237622 | $946.64 |
| 31038 | $2,431.91 | 530121201 | $1,033.00 | 530237624 | $651.38 |
| 31041 | $5,746.50 | 530121202 | $4,166.70 | 530237625 | $727.10 |
| 31043 | $90.60 | 530121203 | $4,808.00 | 530237626 | $939.90 |
| 31044 | $1,159.00 | 530121206 | $11,796.00 | 530237628 | $764.69 |
| 31045 | $11,810.83 | 530121207 | $2,344.00 | 530237629 | $1,002.04 |
| 31046 | $158.08 | 530121211 | $1,206.70 | 530237638 | $304.50 |
| 31048 | $5,871.80 | 530121212 | $3,072.75 | 530237642 | $54.00 |
| 31050 | $937.60 | 530121214 | $8,045.00 | 530237644 | $1,981.00 |
| 31051 | $1,966.00 | 530121225 | $3,517.50 | 530237650 | $2,010.60 |
| 31052 | $1,557.00 | 530121229 | $934.70 | 530237657 | $2,409.20 |
| 31053 | $4,790.00 | 530121230 | $1,758.00 | 530237660 | $3,396.00 |
| 31054 | $2,949.00 | 530121231 | $2,352.10 | 530237664 | $2,366.49 |
| 31055 | $6,934.00 | 530121242 | $1.22 | 530237667 | $2,713.64 |
| 31056 | $23,520.00 | 530121243 | $6.08 | 530237675 | $409.70 |
| 31057 | $3,189.00 | 530121244 | $0.61 | 530237677 | $2,489.28 |
| 31058 | $1,091.50 | 530121266 | $344.30 | 530237681 | $311.31 |
| 31059 | $1,514.50 | 530121276 | $23,404.00 | 530237684 | $28.55 |
| 31060 | $1,033.00 | 530121293 | $810.00 | 530237685 | $1,429.10 |
| 31061 | $1,132.00 | 530121294 | $310.00 | 530237692 | $537.33 |
| 31062 | $115,200.00 | 530121295 | $2,457.50 | 530237694 | $87.74 |
| 31063 | $1,172.00 | 530121296 | $983.00 | 530237695 | $253.21 |
| 31064 | $2,874.00 | 530121297 | $5,525.00 | 530237698 | $268.80 |
| 31065 | $1,637.00 | 530121298 | $27.00 | 530237699 | $1,236.75 |
| 31066 | $2,194.00 | 530121312 | $1,756.10 | 530237700 | $572.20 |
| 31067 | $2,396.00 | 530121329 | $1,475.20 | 530237704 | $5,412.00 |
| 31068 | $4,792.00 | 530121365 | $152.00 | 530237705 | $3,756.00 |
| 31069 | $1,668.50 | 530121366 | $91.20 | 530237712 | $2,668.57 |
| 31070 | $2,256.50 | 530121370 | $1,804.00 | 530237716 | $350.75 |
| 31071 | $1,148.00 | 530121380 | $2,976.60 | 530237721 | $12.16 |
| 31072 | $4,252.00 | 530121381 | $3,484.00 | 530237723 | $398.48 |
| 31073 | $3,099.00 | 530121392 | $1,383.00 | 530237724 | $10,353.00 |
| 31074 | $1,120.00 | 530121409 | $2,634.50 | 530237726 | $2,501.99 |
| 31075 | $3,752.00 | 530121455 | $8,599.50 | 530237734 | $814.35 |
| 31076 | $2,194.00 | 530121458 | $538.10 | 530237739 | $378.00 |
| 31077 | $1,172.00 | 530121459 | $3,608.00 | 530237740 | $267.06 |
| 31078 | $3,360.00 | 530121460 | $2,802.00 | 530237743 | $1,210.95 |
| 31079 | $16,538.00 | 530121461 | $2,059.70 | 530237746 | $196.27 |
| 31080 | $23,716.00 | 530121466 | $5,470.00 | 530237747 | $682.38 |
| 31081 | $1,172.00 | 530121467 | $1,133.00 | 530237749 | $152.00 |
| 31082 | $3,294.00 | 530121472 | $3,444.00 | 530237752 | $11,320.00 |
| 31083 | $2,296.00 | 530121476 | $2,944.50 | 530237753 | $108.76 |
| 31084 | $1,714.00 | 530121492 | $10,438.00 | 530237754 | $94.03 |
| 31085 | $1,120.00 | 530121496 | $2,362.00 | 530237756 | $1,090.75 |
| 31086 | $2,268.00 | 530121520 | $52,205.00 | 530237760 | $4,052.00 |
| 31087 | $1,033.00 | 530121550 | $6,132.00 | 530237764 | $723.34 |
| 31088 | $19,350.00 | 530121551 | $24,508.00 | 530237765 | $1,581.01 |
| 31089 | $60.90 | 530121552 | $4,940.00 | 530237766 | $1,205.00 |
| 31093 | $1,290.80 | 530121573 | $2,038.50 | 530237767 | $1,013.04 |
| 31094 | $540.00 | 530121574 | $3,039.00 | 530237768 | $3,504.00 |
| 31095 | $10,130.00 | 530121581 | $174.20 | 530237769 | $866.02 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31098 | $9,067.40 |
| 31100 | $162.00 |
| 31101 | $1,890.28 |
| 31103 | $270.00 |
| 31106 | $1,691.03 |
| 31107 | $2,202.60 |
| 31108 | $9,182.00 |
| 31109 | $0.36 |
| 31110 | $534.53 |
| 31111 | $3,832.00 |
| 31112 | $10,125.00 |
| 31115 | $3,932.00 |
| 31116 | $216.00 |
| 31117 | $7.29 |
| 31118 | $5,660.00 |
| 31119 | $1,132.00 |
| 31120 | $22,279.50 |
| 31122 | $3,069.72 |
| 31126 | $2,344.00 |
| 31127 | $4,824.00 |
| 31128 | $2,344.00 |
| 31129 | $6,981.48 |
| 31131 | $108.66 |
| 31132 | $391.87 |
| 31133 | $1,436.27 |
| 31134 | $1,063.00 |
| 31136 | $622,474.00 |
| 31137 | $15,293.29 |
| 31138 | $261.30 |
| 31139 | $123.73 |
| 31140 | $820.00 |
| 31141 | $357.03 |
| 31142 | $14,250.20 |
| 31145 | $620.36 |
| 31147 | $16,115.85 |
| 31148 | $4,900,342.72 |
| 31149 | $63,840,635.35 |
| 31150 | $43,008.00 |
| 31151 | $37.80 |
| 31152 | $7,418,850.00 |
| 31153 | $26,173,800.00 |
| 31158 | $11,446,580.00 |
| 31159 | $229,000.00 |
| 31160 | $5,320,400.00 |
| 31162 | $2,586.37 |
| 31163 | $2,151.41 |
| 31164 | $1,686.90 |
| 31166 | $16.20 |
| 31167 | $60.90 |
| 31170 | $2,236.00 |
| 31171 | $2,461.86 |
| 31172 | $466.30 |
| 31173 | $11,194.00 |
| 31174 | $11,680.00 |
| 31175 | $906.92 |
| 31176 | $558.53 |
| 31177 | $218,140.00 |
| 31178 | $11,836.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530121584 | $11,396.70 |
| 530121585 | $10,945.00 |
| 530121588 | $12,596.00 |
| 530121602 | $8,442.00 |
| 530121614 | $2,757.50 |
| 530121638 | $44.32 |
| 530121724 | $2,979.00 |
| 530121743 | $6,723.00 |
| 530121755 | $160,058.00 |
| 530121782 | $1,127.50 |
| 530121828 | $6,915.00 |
| 530121851 | $359,776.00 |
| 530121868 | $2,713.50 |
| 530121871 | $88,949.50 |
| 530121872 | $1,094.00 |
| 530121882 | $2,255.00 |
| 530121887 | $10,130.00 |
| 530121892 | $810.00 |
| 530121905 | $4,026.50 |
| 530121923 | $10,130.00 |
| 530121980 | $5,860.00 |
| 530122014 | $19,236.00 |
| 530122024 | $478.88 |
| 530122026 | $21,795.95 |
| 530122027 | $2,754.05 |
| 530122039 | $1,172.00 |
| 530122058 | $93,004.00 |
| 530122059 | $505,495.00 |
| 530122066 | $820.40 |
| 530122067 | $410.20 |
| 530122069 | $566.00 |
| 530122070 | $234.40 |
| 530122074 | $108.00 |
| 530122081 | $6,338.70 |
| 530122082 | $47,948.00 |
| 530122083 | $16,236.00 |
| 530122100 | $195.33 |
| 530122104 | $3,521.21 |
| 530122105 | $1,246.23 |
| 530122108 | $345.60 |
| 530122109 | $1,159.05 |
| 530122111 | $476.80 |
| 530122113 | $1,571.75 |
| 530122114 | $772.30 |
| 530122115 | $475.05 |
| 530122118 | $1,612.40 |
| 530122119 | $3,420.95 |
| 530122120 | $663.80 |
| 530122121 | $6,235.99 |
| 530122123 | $21.60 |
| 530122128 | $108.00 |
| 530122129 | $324.00 |
| 530122133 | $27.00 |
| 530122137 | $13.50 |
| 530122138 | $486.00 |
| 530122139 | $378.00 |
| 530122143 | $3,189.00 |
| 530122144 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530237770 | $1,198.00 |
| 530237777 | $80.80 |
| 530237780 | $2,097.27 |
| 530237784 | $2,602.86 |
| 530237786 | $976.25 |
| 530237788 | $30.83 |
| 530237790 | $10,454.00 |
| 530237791 | $474.70 |
| 530237792 | $144.62 |
| 530237793 | $3,034.01 |
| 530237794 | $610.63 |
| 530237795 | $137,660.00 |
| 530237799 | $182.70 |
| 530237801 | $5,638.00 |
| 530237805 | $2,231.00 |
| 530237810 | $1,202.00 |
| 530237813 | $1,751.64 |
| 530237816 | $628.15 |
| 530237817 | $1,305.45 |
| 530237819 | $12,431.75 |
| 530237822 | $376.66 |
| 530237823 | $108.00 |
| 530237832 | $508.17 |
| 530237834 | $5,678.00 |
| 530237836 | $5,795.00 |
| 530237839 | $871.00 |
| 530237840 | $964.25 |
| 530237841 | $687.35 |
| 530237843 | $548.16 |
| 530237844 | $1,095.64 |
| 530237847 | $2,693.05 |
| 530237848 | $842.83 |
| 530237851 | $609.89 |
| 530237858 | $202.75 |
| 530237860 | $608.88 |
| 530237861 | $524.65 |
| 530237865 | $350.34 |
| 530237873 | $194.20 |
| 530237876 | $390.75 |
| 530237878 | $1,540.46 |
| 530237880 | $2,296.00 |
| 530237881 | $313.60 |
| 530237882 | $1,225.69 |
| 530237886 | $15,236.00 |
| 530237888 | $2,949.00 |
| 530237898 | $5,400.00 |
| 530237901 | $2,062.43 |
| 530237911 | $540.00 |
| 530237918 | $11,320.00 |
| 530237919 | $31,320.00 |
| 530237920 | $1,380.10 |
| 530237921 | $212.73 |
| 530237922 | $1,315.65 |
| 530237927 | $474.70 |
| 530237928 | $157.97 |
| 530237929 | $5,970.00 |
| 530237933 | $251.80 |
| 530237934 | $597.61 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 31179 | $9,927.50 | 530122145 | $162.00 | 530237937 | $11,590.00 |
| 31181 | $560.00 | 530122146 | $216.00 | 530237939 | $341.18 |
| 31185 | $13,650.15 | 530122148 | $81.00 | 530237943 | $4,609.40 |
| 31186 | $450.05 | 530122149 | $324.00 | 530237947 | $3,595.30 |
| 31187 | $1,529.44 | 530122151 | $108.00 | 530237948 | $11,480.00 |
| 31188 | $1,496.92 | 530122152 | $162.00 | 530237957 | $5,200.00 |
| 31189 | $1,208.90 | 530122153 | $594.00 | 530237958 | $760.00 |
| 31190 | $715.46 | 530122164 | $1,680.00 | 530237959 | $216.00 |
| 31191 | $703.74 | 530122165 | $4,632.00 | 530237960 | $108.00 |
| 31192 | $31,892.00 | 530122166 | $2,270.80 | 530237961 | $108.00 |
| 31193 | $9,202.56 | 530122167 | $2,036.60 | 530237962 | $57.50 |
| 31194 | $93,374.00 | 530122168 | $494.00 | 530237964 | $776.94 |
| 31195 | $22.28 | 530122173 | $2,917.10 | 530237967 | $839.66 |
| 31196 | $6,025.00 | 530122176 | $199,752.00 | 530237971 | $317.79 |
| 31198 | $218,140.00 | 530122177 | $6,344.80 | 530237977 | $386.68 |
| 31201 | $577.93 | 530122178 | $3,172.40 | 530237980 | $508.10 |
| 31204 | $555.62 | 530122184 | $1,342.90 | 530237984 | $1,097.52 |
| 31205 | $41.14 | 530122187 | $1,457.60 | 530237992 | $876.27 |
| 31206 | $185.24 | 530122207 | $33,662.50 | 530237996 | $344.40 |
| 31209 | $554.52 | 530122211 | $6,881.00 | 530238003 | $438.27 |
| 31211 | $2,106.00 | 530122214 | $4,875.00 | 530238006 | $1,204.08 |
| 31212 | $3,464.00 | 530122230 | $13.50 | 530238013 | $455.48 |
| 31213 | $1,577.64 | 530122232 | $108.00 | 530238020 | $729.84 |
| 31214 | $1,808.00 | 530122236 | $10,216.60 | 530238022 | $306.76 |
| 31216 | $820.40 | 530122237 | $2,392.40 | 530238024 | $3,396.00 |
| 31217 | $137.03 | 530122238 | $3,687.50 | 530238038 | $1,544.60 |
| 31218 | $813.76 | 530122244 | $5,045.75 | 530238040 | $54.00 |
| 31219 | $121.32 | 530122246 | $486.00 | 530238041 | $731.90 |
| 31221 | $1,088.65 | 530122251 | $27.00 | 530238042 | $12,537.14 |
| 31223 | $687,557.00 | 530122253 | $54.00 | 530238051 | $2,264.00 |
| 31225 | $5.35 | 530122254 | $594.00 | 530238057 | $3,867.50 |
| 31226 | $3,186.04 | 530122259 | $132.60 | 530238059 | $467.56 |
| 31227 | $3,186.04 | 530122260 | $54.00 | 530238061 | $910.72 |
| 31228 | $3,119.20 | 530122261 | $223,741.00 | 530238062 | $270.00 |
| 31229 | $3,119.20 | 530122266 | $27.00 | 530238067 | $3,618.00 |
| 31230 | $724.10 | 530122272 | $4,436.20 | 530238085 | $2,620.00 |
| 31231 | $724.10 | 530122273 | $54.00 | 530238089 | $54.00 |
| 31236 | $1,225.57 | 530122274 | $756.00 | 530238096 | $162.00 |
| 31238 | $964.42 | 530122276 | $10,504.00 | 530238097 | $1,953.00 |
| 31240 | $637.80 | 530122277 | $378.00 | 530238098 | $206.48 |
| 31241 | $14,836.80 | 530122279 | $2,241.00 | 530238104 | $9,146.55 |
| 31243 | $14,775.05 | 530122280 | $22,150.00 | 530238105 | $162.00 |
| 31244 | $13,666.15 | 530122281 | $5,884.00 | 530238106 | $1,809.00 |
| 31245 | $832.60 | 530122299 | $922.00 | 530238108 | $318.34 |
| 31246 | $83,104.00 | 530122302 | $2,949.00 | 530238117 | $274.52 |
| 31247 | $3,832.00 | 530122308 | $162.00 | 530238118 | $4,013.75 |
| 31248 | $3,799.28 | 530122309 | $108.00 | 530238120 | $62.30 |
| 31251 | $560.00 | 530122310 | $54.00 | 530238125 | $1,807.50 |
| 31252 | $2,733.00 | 530122321 | $54.00 | 530238126 | $1,090.40 |
| 31253 | $1,681.64 | 530122324 | $14,830.00 | 530238128 | $270.00 |
| 31254 | $60.90 | 530122330 | $13.50 | 530238131 | $3,608.96 |
| 31255 | $1,301.40 | 530122333 | $540.00 | 530238135 | $2,263.00 |
| 31261 | $33,335.00 | 530122336 | $648.00 | 530238137 | $378.00 |
| 31263 | $986.42 | 530122346 | $7,536.00 | 530238138 | $1,195.00 |
| 31264 | $186.49 | 530122359 | $918.00 | 530238139 | $1,261.10 |
| 31265 | $335.14 | 530122360 | $81.00 | 530238144 | $1,415.00 |
| 31266 | $2,700.00 | 530122361 | $270.00 | 530238145 | $3,396.00 |
| 31268 | $10.99 | 530122362 | $1,188.00 | 530238147 | $6,592.42 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31269 | $389.90 |
| 31271 | $11,552.00 |
| 31272 | $3,057.42 |
| 31273 | $6,484.00 |
| 31274 | $10,961.30 |
| 31276 | $753.00 |
| 31282 | $25,513.00 |
| 31293 | $8,944.00 |
| 31294 | $3,420.56 |
| 31297 | $418.68 |
| 31300 | $138.62 |
| 31301 | $166.32 |
| 31302 | $27.87 |
| 31303 | $406.21 |
| 31304 | $2,264.00 |
| 31306 | $245.75 |
| 31310 | $1,172.00 |
| 31311 | $124.87 |
| 31312 | $1,713,228.70 |
| 31313 | $71,244.00 |
| 31315 | $729.00 |
| 31317 | $857.72 |
| 31318 | $847.91 |
| 31319 | $848.91 |
| 31320 | $3,280.67 |
| 31321 | $808.32 |
| 31325 | $66.88 |
| 31326 | $24.83 |
| 31327 | $8,416.52 |
| 31333 | $19,703.00 |
| 31334 | $12,749.00 |
| 31336 | $1,800.74 |
| 31337 | $2,292.20 |
| 31341 | $54.00 |
| 31342 | $645.40 |
| 31343 | $214.66 |
| 31344 | $6,010.00 |
| 31345 | $6,010.00 |
| 31346 | $270.00 |
| 31347 | $9,616.00 |
| 31348 | $2,404.00 |
| 31349 | $4,808.00 |
| 31350 | $6,010.00 |
| 31351 | $270.00 |
| 31352 | $4,975.00 |
| 31353 | $3,629.59 |
| 31354 | $3,608.27 |
| 31355 | $10,461.18 |
| 31356 | $6,449.53 |
| 31359 | $644,895.00 |
| 31361 | $1,039.93 |
| 31362 | $891.72 |
| 31363 | $494.52 |
| 31365 | $121.60 |
| 31366 | $24,100.00 |
| 31367 | $2,692.50 |
| 31369 | $120.36 |
| 31370 | $1,545.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530122363 | $54.00 |
| 530122376 | $540.00 |
| 530122378 | $4,690.00 |
| 530122379 | $108.00 |
| 530122380 | $8,710.00 |
| 530122382 | $1,306.50 |
| 530122387 | $958.00 |
| 530122395 | $15,945.00 |
| 530122396 | $9,030.00 |
| 530122397 | $4,052.10 |
| 530122398 | $486.00 |
| 530122399 | $108.00 |
| 530122404 | $1,938.50 |
| 530122407 | $162.00 |
| 530122409 | $216.00 |
| 530122411 | $108.00 |
| 530122412 | $486.00 |
| 530122413 | $4,131.00 |
| 530122414 | $108.00 |
| 530122415 | $918.00 |
| 530122416 | $378.00 |
| 530122417 | $972.00 |
| 530122418 | $3,662.90 |
| 530122419 | $13.50 |
| 530122421 | $13.50 |
| 530122424 | $3,354.00 |
| 530122426 | $81.00 |
| 530122427 | $324.00 |
| 530122428 | $27.00 |
| 530122429 | $810.00 |
| 530122430 | $972.00 |
| 530122431 | $13.50 |
| 530122436 | $432.00 |
| 530122439 | $1,916.00 |
| 530122440 | $54.00 |
| 530122443 | $108.00 |
| 530122452 | $162.00 |
| 530122454 | $27.00 |
| 530122455 | $486.00 |
| 530122457 | $13.50 |
| 530122460 | $27.00 |
| 530122461 | $54.00 |
| 530122462 | $13.50 |
| 530122465 | $162.00 |
| 530122466 | $594.00 |
| 530122469 | $108.00 |
| 530122470 | $7,924.00 |
| 530122471 | $1,738.50 |
| 530122472 | $95,292.70 |
| 530122474 | $124,095.00 |
| 530122475 | $574.00 |
| 530122477 | $820.50 |
| 530122478 | $3,608.00 |
| 530122479 | $11,480.00 |
| 530122480 | $14,924.00 |
| 530122481 | $918.00 |
| 530122482 | $1,148.00 |
| 530122483 | $2,264.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530238148 | $757.07 |
| 530238151 | $733.47 |
| 530238153 | $84.10 |
| 530238158 | $2,304.00 |
| 530238161 | $81.00 |
| 530238162 | $1,172.00 |
| 530238163 | $89.10 |
| 530238164 | $431.67 |
| 530238165 | $197.60 |
| 530238166 | $350.79 |
| 530238168 | $823.42 |
| 530238169 | $0.54 |
| 530238171 | $1,231.93 |
| 530238172 | $295.39 |
| 530238175 | $797.97 |
| 530238176 | $713.70 |
| 530238177 | $322.20 |
| 530238178 | $358.11 |
| 530238179 | $131.30 |
| 530238180 | $1,420.30 |
| 530238181 | $444.70 |
| 530238182 | $11,590.00 |
| 530238184 | $540.00 |
| 530238185 | $5,660.00 |
| 530238188 | $604.61 |
| 530238189 | $257.43 |
| 530238192 | $1,746.31 |
| 530238193 | $2,328.85 |
| 530238194 | $350.34 |
| 530238197 | $1,714.89 |
| 530238199 | $740.32 |
| 530238200 | $244.96 |
| 530238209 | $953.50 |
| 530238211 | $697.78 |
| 530238215 | $223.02 |
| 530238218 | $12.60 |
| 530238222 | $6,078.00 |
| 530238228 | $2,188.00 |
| 530238231 | $156.35 |
| 530238232 | $12,252.00 |
| 530238236 | $517.72 |
| 530238237 | $780.03 |
| 530238238 | $1,806.87 |
| 530238239 | $918.42 |
| 530238240 | $944.43 |
| 530238241 | $828.22 |
| 530238242 | $1,229.44 |
| 530238243 | $1,603.45 |
| 530238244 | $2,562.29 |
| 530238246 | $892.65 |
| 530238247 | $553.15 |
| 530238251 | $2,124.20 |
| 530238252 | $612.68 |
| 530238254 | $2,611.44 |
| 530238256 | $3,444.00 |
| 530238260 | $1,189.45 |
| 530238266 | $3,360.00 |
| 530238275 | $308.42 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31371 | $322,997.20 |
| 31372 | $4,886.53 |
| 31373 | $2,458.61 |
| 31376 | $38.16 |
| 31378 | $9,220.00 |
| 31381 | $502.59 |
| 31385 | $23.60 |
| 31404 | $16,470.00 |
| 31405 | $66,042.00 |
| 31406 | $1,033,200.00 |
| 31407 | $14,393,152.00 |
| 31408 | $2,649,434.00 |
| 31409 | $12,931,010.00 |
| 31410 | $4,139,096.00 |
| 31414 | $19,507.30 |
| 31415 | $288,228.70 |
| 31416 | $1,531,086.00 |
| 31417 | $5,095.00 |
| 31418 | $136.08 |
| 31420 | $451.05 |
| 31421 | $1,403.16 |
| 31423 | $236,146.00 |
| 31424 | $5,121.25 |
| 31425 | $4,774.25 |
| 31426 | $3,039.00 |
| 31427 | $49,517.50 |
| 31429 | $2,344.00 |
| 31430 | $33,660.00 |
| 31431 | $11,720.00 |
| 31432 | $2,530.70 |
| 31438 | $1,844.00 |
| 31439 | $2,658.00 |
| 31440 | $60.80 |
| 31441 | $1,148.00 |
| 31442 | $3,004.50 |
| 31444 | $1,291.25 |
| 31445 | $911.00 |
| 31446 | $1,063.00 |
| 31447 | $998.90 |
| 31448 | $822.75 |
| 31449 | $2,194.00 |
| 31450 | $548.50 |
| 31451 | $1,371.00 |
| 31452 | $4,457.00 |
| 31453 | $1,168.00 |
| 31454 | $2,949.00 |
| 31455 | $3,705.00 |
| 31456 | $560.00 |
| 31457 | $528.00 |
| 31459 | $3,932.00 |
| 31461 | $108.00 |
| 31462 | $162.00 |
| 31463 | $2,318.00 |
| 31465 | $4,418.00 |
| 31466 | $54.00 |
| 31469 | $0.03 |
| 31470 | $4,464.79 |
| 31472 | $586.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530122484 | $51,660.00 |
| 530122485 | $162.00 |
| 530122486 | $18,368.00 |
| 530122487 | $19,065.00 |
| 530122488 | $20,664.00 |
| 530122489 | $2,296.00 |
| 530122490 | $2,296.00 |
| 530122491 | $3,444.00 |
| 530122494 | $2,870.00 |
| 530122495 | $5,856.00 |
| 530122496 | $2,870.00 |
| 530122497 | $574.00 |
| 530122499 | $574.00 |
| 530122500 | $11,480.00 |
| 530122501 | $2,296.00 |
| 530122502 | $3,606.00 |
| 530122503 | $3,895.00 |
| 530122504 | $8,297.00 |
| 530122505 | $59,696.00 |
| 530122507 | $3,444.00 |
| 530122508 | $14,222.00 |
| 530122509 | $13,128.00 |
| 530122510 | $4,376.00 |
| 530122511 | $2,188.00 |
| 530122512 | $1,914.50 |
| 530122513 | $820.50 |
| 530122514 | $1,148.00 |
| 530122515 | $2,218.00 |
| 530122516 | $861.00 |
| 530122517 | $2,461.50 |
| 530122518 | $3,282.00 |
| 530122519 | $574.00 |
| 530122520 | $1,435.00 |
| 530122521 | $861.00 |
| 530122522 | $3,551.50 |
| 530122523 | $3,834.50 |
| 530122524 | $2,735.00 |
| 530122525 | $574.00 |
| 530122526 | $2,188.00 |
| 530122527 | $547.00 |
| 530122528 | $547.00 |
| 530122529 | $22,960.00 |
| 530122530 | $1,722.00 |
| 530122531 | $2,296.00 |
| 530122532 | $1,148.00 |
| 530122533 | $2,296.00 |
| 530122534 | $1,148.00 |
| 530122535 | $5,708.00 |
| 530122536 | $1,289.00 |
| 530122537 | $2,470.00 |
| 530122538 | $2,296.00 |
| 530122539 | $6,337.00 |
| 530122540 | $6,856.00 |
| 530122541 | $2,583.00 |
| 530122543 | $1,933.50 |
| 530122544 | $1,641.00 |
| 530122545 | $2,870.00 |
| 530122546 | $1,641.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530238277 | $50.38 |
| 530238288 | $1,730.23 |
| 530238292 | $465.17 |
| 530238293 | $811.06 |
| 530238294 | $388.71 |
| 530238295 | $1,095.30 |
| 530238296 | $337.23 |
| 530238300 | $1,040.62 |
| 530238303 | $556.93 |
| 530238307 | $1,295.78 |
| 530238311 | $5,935.00 |
| 530238313 | $6,205.00 |
| 530238316 | $5,935.00 |
| 530238322 | $135.00 |
| 530238324 | $233.89 |
| 530238327 | $432.00 |
| 530238328 | $270.00 |
| 530238329 | $12,520.00 |
| 530238330 | $468.80 |
| 530238331 | $841.50 |
| 530238334 | $842.09 |
| 530238342 | $6,175.00 |
| 530238343 | $1,566.50 |
| 530238344 | $540.00 |
| 530238346 | $2,714.10 |
| 530238349 | $6,205.00 |
| 530238350 | $32.40 |
| 530238352 | $785.42 |
| 530238353 | $1,620.00 |
| 530238355 | $2,651.00 |
| 530238356 | $81.00 |
| 530238358 | $916.73 |
| 530238361 | $742.83 |
| 530238362 | $2,530.50 |
| 530238366 | $108.00 |
| 530238369 | $434.00 |
| 530238370 | $324.00 |
| 530238371 | $5,495.75 |
| 530238372 | $270.00 |
| 530238374 | $1,187.00 |
| 530238376 | $37.26 |
| 530238382 | $666.89 |
| 530238385 | $551.28 |
| 530238386 | $2,174.18 |
| 530238388 | $8,644.00 |
| 530238392 | $23,070.00 |
| 530238402 | $6,530.00 |
| 530238405 | $105.81 |
| 530238407 | $5,935.00 |
| 530238409 | $270.00 |
| 530238411 | $162.00 |
| 530238415 | $6,175.00 |
| 530238416 | $6,205.00 |
| 530238417 | $54.00 |
| 530238420 | $656.82 |
| 530238422 | $871.00 |
| 530238423 | $11,980.00 |
| 530238424 | $224.85 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31473 | $5,740.00 |
| 31474 | $464.50 |
| 31477 | $270.00 |
| 31478 | $1,652.02 |
| 31479 | $387.69 |
| 31480 | $91.35 |
| 31483 | $470.30 |
| 31484 | $938.00 |
| 31485 | $938.00 |
| 31486 | $717.23 |
| 31487 | $7,206.00 |
| 31489 | $574.00 |
| 31491 | $6,079.00 |
| 31492 | $493.64 |
| 31493 | $2,470.00 |
| 31494 | $3,018.00 |
| 31498 | $584.40 |
| 31499 | $358.15 |
| 31500 | $1,966.00 |
| 31501 | $5,165.00 |
| 31502 | $40.50 |
| 31503 | $31.26 |
| 31504 | $1,264.12 |
| 31505 | $10,685.44 |
| 31506 | $1,043.67 |
| 31507 | $8,539.20 |
| 31509 | $377.72 |
| 31511 | $515.68 |
| 31512 | $515.68 |
| 31513 | $162.00 |
| 31514 | $53.34 |
| 31516 | $843.00 |
| 31518 | $9,897.55 |
| 31519 | $6,175.00 |
| 31521 | $1,174.00 |
| 31522 | $1,073.90 |
| 31526 | $703.50 |
| 31527 | $272.41 |
| 31530 | $316.19 |
| 31533 | $2,916.00 |
| 31534 | $2,532.54 |
| 31537 | $54.00 |
| 31540 | $2,066.75 |
| 31541 | $1,285.50 |
| 31542 | $196.30 |
| 31545 | $29,166.75 |
| 31546 | $683.74 |
| 31548 | $121.20 |
| 31549 | $279.70 |
| 31550 | $3,315.63 |
| 31552 | $2,547.10 |
| 31553 | $3,396.00 |
| 31556 | $39.52 |
| 31558 | $350.40 |
| 31560 | $12,020.00 |
| 31561 | $3,867.00 |
| 31562 | $2,578.00 |
| 31567 | $2,264.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530122547 | $3,157.00 |
| 530122548 | $5,743.50 |
| 530122549 | $4,102.50 |
| 530122550 | $1,094.00 |
| 530122551 | $8,752.00 |
| 530122552 | $6,027.00 |
| 530122553 | $1,367.50 |
| 530122554 | $1,722.00 |
| 530122555 | $1,722.00 |
| 530122556 | $1,722.00 |
| 530122557 | $2,296.00 |
| 530122558 | $547.00 |
| 530122559 | $273.50 |
| 530122560 | $287.00 |
| 530122561 | $1,094.00 |
| 530122562 | $8,036.00 |
| 530122563 | $2,188.00 |
| 530122564 | $4,576.00 |
| 530122565 | $4,592.00 |
| 530122567 | $324.00 |
| 530122568 | $2,280.00 |
| 530122569 | $4,592.00 |
| 530122570 | $4,592.00 |
| 530122571 | $5,740.00 |
| 530122572 | $4,305.00 |
| 530122573 | $6,888.00 |
| 530122574 | $54.00 |
| 530122575 | $3,444.00 |
| 530122576 | $2,296.00 |
| 530122577 | $23,188.00 |
| 530122578 | $1,367.50 |
| 530122579 | $2,143.75 |
| 530122580 | $108.00 |
| 530122584 | $3,444.00 |
| 530122585 | $4,592.00 |
| 530122586 | $2,296.00 |
| 530122587 | $2,296.00 |
| 530122588 | $273.50 |
| 530122589 | $6,979.00 |
| 530122590 | $2,057.50 |
| 530122591 | $3,531.00 |
| 530122592 | $2,264.00 |
| 530122593 | $4,582.00 |
| 530122594 | $1,148.00 |
| 530122595 | $1,172.00 |
| 530122596 | $3,516.00 |
| 530122597 | $3,130.40 |
| 530122598 | $2,470.00 |
| 530122599 | $2,524.00 |
| 530122600 | $3,913.00 |
| 530122605 | $2,578.00 |
| 530122606 | $6,337.00 |
| 530122607 | $2,524.00 |
| 530122608 | $3,022.75 |
| 530122609 | $599.00 |
| 530122610 | $270.00 |
| 530122611 | $863.25 |
| 530122613 | $2,589.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530238425 | $1,205.00 |
| 530238432 | $941.40 |
| 530238433 | $87.10 |
| 530238436 | $327.24 |
| 530238440 | $1,838.13 |
| 530238444 | $27.00 |
| 530238445 | $11,650.00 |
| 530238446 | $187.03 |
| 530238447 | $130.40 |
| 530238448 | $2,487.20 |
| 530238450 | $1,519.90 |
| 530238451 | $1,639.50 |
| 530238452 | $271.70 |
| 530238454 | $5,935.00 |
| 530238463 | $1,871.11 |
| 530238464 | $1,097.00 |
| 530238465 | $943.69 |
| 530238466 | $1,965.77 |
| 530238467 | $1,332.69 |
| 530238469 | $1,385.20 |
| 530238471 | $943.42 |
| 530238472 | $1,303.84 |
| 530238473 | $1,730.46 |
| 530238475 | $135.00 |
| 530238476 | $489.22 |
| 530238477 | $308.75 |
| 530238480 | $170.64 |
| 530238481 | $1,050.40 |
| 530238482 | $6,010.00 |
| 530238483 | $313.80 |
| 530238485 | $24,280.00 |
| 530238487 | $6,475.00 |
| 530238489 | $54.00 |
| 530238496 | $934.60 |
| 530238508 | $915.85 |
| 530238513 | $5.94 |
| 530238514 | $938.00 |
| 530238516 | $8,366.00 |
| 530238518 | $2,801.79 |
| 530238520 | $2,857.70 |
| 530238521 | $1,172.00 |
| 530238525 | $2,412.10 |
| 530238528 | $412.67 |
| 530238529 | $64.57 |
| 530238530 | $62.96 |
| 530238531 | $627.21 |
| 530238532 | $1.08 |
| 530238537 | $807.82 |
| 530238540 | $194.20 |
| 530238542 | $3,168.84 |
| 530238543 | $1,916.00 |
| 530238545 | $76.20 |
| 530238546 | $445.72 |
| 530238547 | $526.08 |
| 530238550 | $253.25 |
| 530238551 | $313.84 |
| 530238560 | $29.70 |
| 530238565 | $12,118.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31568 | $1,449.60 |
| 31569 | $4,795.00 |
| 31570 | $1,442.80 |
| 31572 | $54.00 |
| 31574 | $270.00 |
| 31578 | $435.50 |
| 31579 | $54.75 |
| 31580 | $2,300.25 |
| 31582 | $537.30 |
| 31583 | $2,133.75 |
| 31584 | $234.40 |
| 31585 | $10,130.00 |
| 31587 | $54.00 |
| 31590 | $2,374.00 |
| 31591 | $2,043.07 |
| 31592 | $5,712.70 |
| 31594 | $3,396.00 |
| 31595 | $177.76 |
| 31599 | $2,026.00 |
| 31600 | $836.42 |
| 31602 | $1,460.00 |
| 31603 | $576.00 |
| 31604 | $82.69 |
| 31605 | $38.91 |
| 31608 | $1,053.00 |
| 31611 | $922.00 |
| 31613 | $1,208.20 |
| 31614 | $501.10 |
| 31616 | $162.00 |
| 31618 | $2,126.00 |
| 31619 | $42.56 |
| 31621 | $270.00 |
| 31624 | $938.00 |
| 31626 | $2,764.80 |
| 31628 | $1,172.00 |
| 31630 | $81.99 |
| 31632 | $906.00 |
| 31633 | $1,013.00 |
| 31634 | $87.10 |
| 31638 | $1,216.88 |
| 31639 | $202.00 |
| 31641 | $2,314.09 |
| 31642 | $2,296.00 |
| 31643 | $359.00 |
| 31644 | $537.45 |
| 31648 | $239.60 |
| 31649 | $1,097.00 |
| 31652 | $2,240.00 |
| 31654 | $2,680.00 |
| 31655 | $35.10 |
| 31664 | $1,013.00 |
| 31665 | $1,148.00 |
| 31666 | $6,618.00 |
| 31672 | $29,485.00 |
| 31673 | $2,578.00 |
| 31674 | $258.78 |
| 31675 | $249.30 |
| 31678 | $492.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530122614 | $67.50 |
| 530122617 | $1,722.00 |
| 530122618 | $574.00 |
| 530122619 | $3,157.00 |
| 530122620 | $2,296.00 |
| 530122621 | $2,296.00 |
| 530122622 | $574.00 |
| 530122623 | $1,144.00 |
| 530122624 | $587.50 |
| 530122625 | $1,148.00 |
| 530122626 | $2,296.00 |
| 530122627 | $1,148.00 |
| 530122628 | $17,632.00 |
| 530122630 | $54.00 |
| 530122631 | $108.00 |
| 530122632 | $9,400.00 |
| 530122633 | $7,462.00 |
| 530122634 | $1,148.00 |
| 530122635 | $574.00 |
| 530122636 | $1,747.50 |
| 530122637 | $903.75 |
| 530122638 | $2,470.00 |
| 530122639 | $8,766.00 |
| 530122640 | $1,235.00 |
| 530122641 | $2,470.00 |
| 530122642 | $2,470.00 |
| 530122643 | $5,248.75 |
| 530122644 | $939.75 |
| 530122648 | $18,368.00 |
| 530122649 | $3,282.00 |
| 530122651 | $6,564.00 |
| 530122653 | $1,641.00 |
| 530122654 | $15,140.00 |
| 530122655 | $7,658.00 |
| 530122656 | $11,804.00 |
| 530122658 | $2,350.00 |
| 530122660 | $1,641.00 |
| 530122662 | $11,588.00 |
| 530122663 | $14,014.00 |
| 530122664 | $82,790.00 |
| 530122666 | $2,350.00 |
| 530122668 | $14,462.00 |
| 530122669 | $15,473.00 |
| 530122671 | $38,441.00 |
| 530122672 | $19,344.00 |
| 530122675 | $3,726.00 |
| 530122677 | $404,664.00 |
| 530122679 | $23,331.00 |
| 530122680 | $516,578.00 |
| 530122683 | $7,582.00 |
| 530122684 | $25,678.00 |
| 530122686 | $22,696.00 |
| 530122687 | $22,448.00 |
| 530122688 | $8,985.84 |
| 530122690 | $15,725.22 |
| 530122691 | $30,562.00 |
| 530122692 | $8,602.00 |
| 530122693 | $47,392.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530238568 | $54.00 |
| 530238572 | $3,354.00 |
| 530238576 | $4,388.00 |
| 530238577 | $922.00 |
| 530238580 | $126.73 |
| 530238582 | $341.40 |
| 530238591 | $761.14 |
| 530238593 | $1,844.00 |
| 530238596 | $570.35 |
| 530238600 | $522.80 |
| 530238603 | $3,360.00 |
| 530238610 | $80.80 |
| 530238611 | $871.00 |
| 530238618 | $911.00 |
| 530238639 | $1,366.50 |
| 530238643 | $2,344.00 |
| 530238644 | $104.56 |
| 530238648 | $59.40 |
| 530238654 | $871.00 |
| 530238657 | $255.37 |
| 530238658 | $716.98 |
| 530238659 | $3,566.38 |
| 530238664 | $782.15 |
| 530238665 | $1,641.11 |
| 530238667 | $484.20 |
| 530238668 | $580.19 |
| 530238669 | $2,344.00 |
| 530238671 | $1,705.70 |
| 530238676 | $147.21 |
| 530238679 | $47.98 |
| 530238680 | $143.72 |
| 530238686 | $1,801.61 |
| 530238691 | $2,055.45 |
| 530238696 | $189.00 |
| 530238698 | $54.00 |
| 530238701 | $1,243.09 |
| 530238702 | $2,296.00 |
| 530238707 | $407.88 |
| 530238708 | $1,506.19 |
| 530238724 | $411.94 |
| 530238725 | $5,470.00 |
| 530238727 | $811.59 |
| 530238728 | $592.87 |
| 530238729 | $234.65 |
| 530238730 | $1,325.58 |
| 530238731 | $535.21 |
| 530238736 | $516.22 |
| 530238737 | $3,282.00 |
| 530238738 | $1,678.67 |
| 530238745 | $9,580.00 |
| 530238753 | $221.92 |
| 530238755 | $211.92 |
| 530238757 | $1,172.00 |
| 530238758 | $414.98 |
| 530238759 | $233.96 |
| 530238762 | $2,265.00 |
| 530238767 | $1,065.53 |
| 530238768 | $3,444.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 31679 | $1,208.80 | 530122695 | $188,148.00 | 530238770 | $274.06 |
| 31680 | $1,148.00 | 530122697 | $54,255.00 | 530238773 | $2,402.45 |
| 31681 | $54.00 | 530122700 | $3,405.45 | 530238775 | $173.60 |
| 31682 | $562.80 | 530122701 | $55,520.00 | 530238779 | $573.93 |
| 31683 | $9,321.60 | 530122703 | $6,518.80 | 530238783 | $371.39 |
| 31685 | $9,290.00 | 530122705 | $565,837.00 | 530238784 | $8,953.87 |
| 31690 | $6,165.00 | 530122707 | $87,360.00 | 530238787 | $351.85 |
| 31691 | $10,941.00 | 530122708 | $21,903.90 | 530238791 | $156.80 |
| 31695 | $2,026.00 | 530122709 | $2,591.50 | 530238806 | $2,838.90 |
| 31696 | $1,132.00 | 530122710 | $12,938.00 | 530238812 | $3,535.20 |
| 31698 | $23,200.00 | 530122711 | $13,815.00 | 530238816 | $29,947.10 |
| 31699 | $12,020.00 | 530122718 | $3,349.00 | 530238818 | $323.46 |
| 31700 | $3,477.00 | 530122720 | $5,921.50 | 530238819 | $10,877.60 |
| 31701 | $1,235.00 | 530122721 | $5,616.15 | 530238821 | $913.30 |
| 31702 | $162.00 | 530122726 | $20,995.00 | 530238825 | $8,023.70 |
| 31704 | $108.00 | 530122729 | $13,150.00 | 530238830 | $33.48 |
| 31707 | $902.00 | 530122734 | $14,094.00 | 530238831 | $1,334.69 |
| 31709 | $121.60 | 530122737 | $9,878.00 | 530238832 | $30.78 |
| 31710 | $162.36 | 530122738 | $29,719.00 | 530238833 | $11,720.73 |
| 31714 | $540.00 | 530122740 | $2,244.50 | 530238844 | $2,457.50 |
| 31715 | $4,690.00 | 530122741 | $5,386.00 | 530238845 | $1,966.00 |
| 31726 | $4,383.63 | 530122743 | $130,822.00 | 530238846 | $1,966.00 |
| 31727 | $202.33 | 530122744 | $3,644.00 | 530238848 | $2,347.40 |
| 31731 | $22,960.00 | 530122746 | $14,139.00 | 530238849 | $3,324.40 |
| 31732 | $1,830.00 | 530122747 | $58,407.96 | 530238850 | $2,347.40 |
| 31733 | $1,864.80 | 530122748 | $41,185.85 | 530238851 | $2,347.40 |
| 31734 | $3,393.40 | 530122750 | $7,117.00 | 530238857 | $3,396.00 |
| 31738 | $2,296.00 | 530122751 | $3,024.00 | 530238859 | $11,480.00 |
| 31739 | $367.65 | 530122753 | $3,668.75 | 530238864 | $1,967.20 |
| 31741 | $2,874.00 | 530122754 | $51,672.70 | 530238866 | $2,011.44 |
| 31742 | $498.16 | 530122755 | $159,559.00 | 530238871 | $2,209.28 |
| 31744 | $10,655.00 | 530122758 | $81,759.33 | 530238873 | $810.00 |
| 31745 | $8.53 | 530122761 | $41,754.20 | 530238878 | $2,156.00 |
| 31748 | $2,470.00 | 530122766 | $228.00 | 530238879 | $1,080.00 |
| 31749 | $3,705.00 | 530122767 | $36,650.20 | 530238880 | $162.00 |
| 31750 | $54.00 | 530122778 | $270,622.89 | 530238881 | $5,590.00 |
| 31751 | $1,235.00 | 530122779 | $100,476.47 | 530238884 | $401.69 |
| 31754 | $73.08 | 530122782 | $203,665.00 | 530238885 | $918.91 |
| 31756 | $60.90 | 530122784 | $79,414.00 | 530238886 | $108.00 |
| 31757 | $54.00 | 530122785 | $2,110.00 | 530238888 | $1,377.23 |
| 31759 | $121.80 | 530122786 | $2,638.75 | 530238891 | $216.00 |
| 31761 | $1,235.00 | 530122787 | $21,811.30 | 530238892 | $823.10 |
| 31762 | $1,289.00 | 530122790 | $378.00 | 530238893 | $1,926.50 |
| 31763 | $5,156.00 | 530122866 | $1,474.60 | 530238895 | $3,659.20 |
| 31764 | $1,289.00 | 530122870 | $4,141.60 | 530238896 | $216.00 |
| 31765 | $1,289.00 | 530122904 | $10,970.00 | 530238900 | $585.85 |
| 31767 | $1,289.00 | 530122917 | $13,273.70 | 530238901 | $356.23 |
| 31768 | $2,578.00 | 530122918 | $5,854.80 | 530238902 | $270.00 |
| 31769 | $9,023.00 | 530122919 | $866.35 | 530238904 | $5,066.70 |
| 31770 | $1,935.00 | 530122920 | $7,278.25 | 530238905 | $5,898.00 |
| 31774 | $570.20 | 530122921 | $4,528.70 | 530238906 | $791.88 |
| 31777 | $1,032.15 | 530122922 | $8,776.00 | 530238907 | $988.89 |
| 31778 | $4,752.00 | 530122924 | $2,541.85 | 530238908 | $1,257.82 |
| 31779 | $9,376.00 | 530122925 | $7,504.15 | 530238909 | $540.00 |
| 31788 | $1,052.23 | 530122926 | $754.25 | 530238912 | $402.48 |
| 31793 | $29.16 | 530122927 | $431.30 | 530238914 | $343.20 |
| 31794 | $2,264.00 | 530122928 | $2,487.80 | 530238915 | $108.00 |
| 31795 | $1,289.00 | 530122929 | $3,894.35 | 530238916 | $11,720.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31796 | $3,867.00 |
| 31797 | $1,289.00 |
| 31798 | $6,445.00 |
| 31799 | $46,775.00 |
| 31801 | $81.00 |
| 31802 | $81.00 |
| 31803 | $5,317.15 |
| 31805 | $1,146.00 |
| 31806 | $922.00 |
| 31807 | $57,950.00 |
| 31808 | $121.80 |
| 31809 | $1,159.00 |
| 31810 | $133,007.70 |
| 31815 | $2,668.48 |
| 31816 | $540.00 |
| 31817 | $996.60 |
| 31818 | $843.00 |
| 31820 | $127.55 |
| 31822 | $2,426.00 |
| 31823 | $540.00 |
| 31824 | $1,097.00 |
| 31825 | $759.75 |
| 31827 | $5,579.38 |
| 31829 | $5,860.00 |
| 31833 | $5,660.00 |
| 31835 | $2,395.00 |
| 31836 | $911.00 |
| 31837 | $34.41 |
| 31838 | $840.00 |
| 31839 | $5,065.00 |
| 31840 | $2,026.00 |
| 31841 | $135.12 |
| 31843 | $1,917.22 |
| 31844 | $9,380.00 |
| 31846 | $23,427.00 |
| 31847 | $54.00 |
| 31850 | $2,038.00 |
| 31851 | $4,089.00 |
| 31853 | $1,788.00 |
| 31855 | $4,170.80 |
| 31859 | $2,050.20 |
| 31860 | $29.55 |
| 31861 | $60.80 |
| 31862 | $2,066.75 |
| 31864 | $902.00 |
| 31866 | $3,396.00 |
| 31868 | $1,476.25 |
| 31871 | $1,408.47 |
| 31872 | $820.10 |
| 31873 | $177.42 |
| 31874 | $574.00 |
| 31875 | $1,159.00 |
| 31876 | $1,118.00 |
| 31877 | $1,148.00 |
| 31879 | $929.00 |
| 31880 | $60.90 |
| 31881 | $902.00 |
| 31882 | $3,481.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530122931 | $807.75 |
| 530122935 | $4,644.90 |
| 530122936 | $16,604.00 |
| 530122937 | $2,029.45 |
| 530122938 | $4,020.15 |
| 530122940 | $30,213.08 |
| 530122955 | $3,444.00 |
| 530122959 | $27,100.00 |
| 530122961 | $469.00 |
| 530122962 | $14,211.00 |
| 530122966 | $60,300.00 |
| 530122983 | $6,792.00 |
| 530122984 | $1,703.00 |
| 530122988 | $1,132.00 |
| 530122990 | $6,377.00 |
| 530123002 | $36,880.00 |
| 530123009 | $15,673.00 |
| 530123010 | $5,660.00 |
| 530123031 | $49,150.00 |
| 530123038 | $55,357.44 |
| 530123043 | $47,726.00 |
| 530123045 | $4,743.00 |
| 530123059 | $12,350.00 |
| 530123086 | $2,318.00 |
| 530123090 | $15,023.00 |
| 530123096 | $36,480.00 |
| 530123109 | $1,487.20 |
| 530123117 | $750.00 |
| 530123137 | $121.80 |
| 530123197 | $3,608.00 |
| 530123211 | $4,061.00 |
| 530123212 | $4,063.00 |
| 530123219 | $90.20 |
| 530123248 | $880.85 |
| 530123250 | $8,868.00 |
| 530123252 | $1,876.00 |
| 530123254 | $1,097.00 |
| 530123255 | $2,810.50 |
| 530123258 | $39,420.00 |
| 530123259 | $1,876.00 |
| 530123260 | $1,876.00 |
| 530123261 | $1,876.00 |
| 530123262 | $938.00 |
| 530123264 | $1,232.80 |
| 530123265 | $5,823.00 |
| 530123279 | $2,733.00 |
| 530123283 | $304.50 |
| 530123284 | $4,510.00 |
| 530123285 | $5,580.00 |
| 530123288 | $19,039.12 |
| 530123295 | $7,924.00 |
| 530123296 | $247,190.00 |
| 530123298 | $1,966.00 |
| 530123300 | $3,543.00 |
| 530123309 | $21,073.40 |
| 530123329 | $2,133.60 |
| 530123343 | $2,412.00 |
| 530123344 | $3,757.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530238917 | $254.24 |
| 530238918 | $162.00 |
| 530238920 | $2,336.00 |
| 530238921 | $1,519.50 |
| 530238925 | $144.60 |
| 530238927 | $108.00 |
| 530238928 | $108.00 |
| 530238935 | $26.46 |
| 530238936 | $44.82 |
| 530238939 | $4,592.00 |
| 530238941 | $5,732.00 |
| 530238952 | $435.50 |
| 530238953 | $435.50 |
| 530238954 | $435.50 |
| 530238959 | $22,835.00 |
| 530238961 | $2,637.00 |
| 530238963 | $4,672.00 |
| 530238967 | $894.50 |
| 530238970 | $270.00 |
| 530238971 | $2,344.00 |
| 530238975 | $263.35 |
| 530238978 | $6,954.00 |
| 530238979 | $1,977.86 |
| 530238983 | $2,517.89 |
| 530238987 | $108.00 |
| 530238988 | $540.00 |
| 530238992 | $4,469.30 |
| 530238994 | $15,652.00 |
| 530238996 | $186.77 |
| 530238998 | $538.82 |
| 530239001 | $79.48 |
| 530239002 | $2,121.16 |
| 530239004 | $12,168.00 |
| 530239005 | $2,995.00 |
| 530239006 | $2,344.00 |
| 530239010 | $412.86 |
| 530239015 | $1,159.00 |
| 530239019 | $241.31 |
| 530239020 | $342.52 |
| 530239022 | $1,892.80 |
| 530239025 | $5,146.10 |
| 530239027 | $1,080.00 |
| 530239029 | $162.00 |
| 530239033 | $1,159.00 |
| 530239035 | $1,301.24 |
| 530239040 | $28,159.43 |
| 530239041 | $74.49 |
| 530239044 | $5,165.00 |
| 530239045 | $108.00 |
| 530239046 | $1,844.00 |
| 530239048 | $6.59 |
| 530239050 | $1,449.65 |
| 530239054 | $108.00 |
| 530239055 | $108.00 |
| 530239058 | $54.00 |
| 530239065 | $599.00 |
| 530239078 | $162.00 |
| 530239079 | $162.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 31888 | $2,455.90 | 530123360 | $1,689.40 | 530239084 | $810.00 |
| 31890 | $292.92 | 530123368 | $150,724.00 | 530239087 | $10,398.00 |
| 31891 | $52.51 | 530123370 | $27,881.50 | 530239092 | $764.46 |
| 31893 | $92.20 | 530123392 | $2,984.80 | 530239093 | $660.99 |
| 31895 | $1,808.00 | 530123403 | $902.00 | 530239094 | $661.03 |
| 31896 | $248.40 | 530123406 | $142.98 | 530239095 | $5,590.00 |
| 31897 | $906.00 | 530123430 | $2,066.00 | 530239096 | $784.81 |
| 31898 | $985.79 | 530123431 | $627.52 | 530239099 | $1,152.00 |
| 31899 | $54.00 | 530123433 | $1,399.00 | 530239100 | $4,420.00 |
| 31901 | $2,132.00 | 530123448 | $8,480.00 | 530239102 | $700.92 |
| 31903 | $8,204.00 | 530123459 | $7,534.00 | 530239107 | $540.40 |
| 31904 | $6,352.00 | 530123467 | $77,785.00 | 530239108 | $2,015.43 |
| 31906 | $922.00 | 530123468 | $594.50 | 530239109 | $97.45 |
| 31909 | $5,245.00 | 530123474 | $3,360.00 | 530239114 | $540.00 |
| 31911 | $257.84 | 530123476 | $24,644.00 | 530239117 | $1,471.20 |
| 31913 | $295.04 | 530123518 | $289.28 | 530239123 | $3,444.00 |
| 31914 | $1,916.00 | 530123529 | $81.70 | 530239124 | $2,264.00 |
| 31915 | $425.91 | 530123541 | $152.43 | 530239125 | $2,086.00 |
| 31917 | $469.00 | 530123548 | $4,930.00 | 530239127 | $270.00 |
| 31918 | $272.62 | 530123557 | $22,992.00 | 530239128 | $7,032.00 |
| 31919 | $1,844.00 | 530123559 | $40,815.00 | 530239129 | $2,404.00 |
| 31920 | $715.13 | 530123560 | $24,700.00 | 530239133 | $656.82 |
| 31923 | $2,155.50 | 530123562 | $6,604.75 | 530239135 | $216.00 |
| 31925 | $11,302.00 | 530123566 | $455.50 | 530239139 | $1,087.00 |
| 31926 | $949.73 | 530123570 | $109.40 | 530239140 | $1,690.10 |
| 31928 | $526.75 | 530123574 | $228.60 | 530239141 | $1,148.00 |
| 31929 | $938.06 | 530123578 | $57.15 | 530239142 | $4,852.00 |
| 31930 | $1,045.00 | 530123647 | $162.00 | 530239143 | $216.00 |
| 31931 | $547.00 | 530123688 | $5,400.00 | 530239146 | $54.00 |
| 31932 | $516.50 | 530123702 | $2,706.00 | 530239148 | $759.97 |
| 31934 | $1,278.00 | 530123713 | $9,250.57 | 530239151 | $818.83 |
| 31935 | $1,400.00 | 530123714 | $5,639.47 | 530239152 | $11,510.00 |
| 31936 | $1,030.00 | 530123715 | $19,110.00 | 530239153 | $2,547.52 |
| 31938 | $3,977.00 | 530123716 | $12,486.20 | 530239154 | $108.00 |
| 31939 | $4,463.00 | 530123740 | $15.23 | 530239155 | $523.49 |
| 31940 | $119.86 | 530123763 | $7,352.20 | 530239157 | $10.58 |
| 31941 | $4,923.21 | 530123772 | $7,936.00 | 530239159 | $2,404.00 |
| 31944 | $2,184.40 | 530123778 | $1,306.50 | 530239160 | $1,345.50 |
| 31949 | $3,472.22 | 530123787 | $27,637.00 | 530239163 | $1,809.00 |
| 31950 | $1,994.00 | 530123790 | $161,035.00 | 530239164 | $1,077.48 |
| 31951 | $2,805.00 | 530123809 | $60.90 | 530239165 | $2,995.00 |
| 31953 | $395.20 | 530123819 | $1,979.00 | 530239166 | $990.35 |
| 31954 | $243.78 | 530123839 | $378.00 | 530239167 | $72.46 |
| 31957 | $1,799.84 | 530123843 | $9,590.00 | 530239168 | $2,344.00 |
| 31958 | $479.00 | 530123846 | $540.00 | 530239169 | $1,159.00 |
| 31959 | $248.73 | 530123855 | $270.00 | 530239172 | $1,647.65 |
| 31962 | $233.28 | 530123856 | $108.00 | 530239173 | $3,189.00 |
| 31966 | $54.00 | 530123858 | $1,080.00 | 530239174 | $1,647.65 |
| 31967 | $2,074.00 | 530123865 | $5,164.00 | 530239175 | $162.00 |
| 31969 | $1,105.00 | 530123866 | $8,624.00 | 530239180 | $205.92 |
| 31970 | $617.50 | 530123868 | $1,181.00 | 530239181 | $32,266.00 |
| 31973 | $1,100.00 | 530123869 | $15,320.00 | 530239182 | $11,396.00 |
| 31974 | $479.00 | 530123870 | $10,150.00 | 530239184 | $2,450.23 |
| 31975 | $1,094.00 | 530123872 | $2,106.00 | 530239188 | $42.66 |
| 31976 | $1,094.00 | 530123876 | $432.00 | 530239189 | $1,029.20 |
| 31977 | $54.00 | 530123877 | $183.00 | 530239190 | $2,158.74 |
| 31978 | $1,232.80 | 530123878 | $2,930.00 | 530239193 | $961.54 |
| 31979 | $3,283.00 | 530123879 | $270.00 | 530239195 | $108.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 31980 | $139.49 |
| 31985 | $1,053.25 |
| 31986 | $3,444.00 |
| 31989 | $360.80 |
| 31992 | $2,396.00 |
| 31993 | $204.24 |
| 31994 | $1,089.20 |
| 31995 | $5,949.00 |
| 31996 | $242.37 |
| 31998 | $540.00 |
| 32004 | $461.60 |
| 32006 | $81.06 |
| 32007 | $2,846.00 |
| 32008 | $1,844.00 |
| 32010 | $11,480.00 |
| 32014 | $384.58 |
| 32016 | $619.57 |
| 32018 | $22,640.00 |
| 32019 | $5,660.00 |
| 32020 | $22,640.00 |
| 32021 | $5,660.00 |
| 32022 | $5,660.00 |
| 32023 | $1,472.50 |
| 32024 | $766.70 |
| 32025 | $1,379.43 |
| 32030 | $10,847.56 |
| 32031 | $379.94 |
| 32032 | $20.64 |
| 32035 | $540.00 |
| 32036 | $113.23 |
| 32037 | $1,114.31 |
| 32038 | $1,120.00 |
| 32039 | $1,912.94 |
| 32040 | $162.00 |
| 32042 | $1,721.15 |
| 32043 | $3,528.00 |
| 32045 | $1,206.00 |
| 32046 | $1,017.17 |
| 32047 | $3,282.00 |
| 32048 | $9,858.50 |
| 32049 | $3,039.00 |
| 32050 | $94.30 |
| 32051 | $3,887.40 |
| 32056 | $1,655.90 |
| 32064 | $2,748.39 |
| 32065 | $23.06 |
| 32066 | $9,858.50 |
| 32067 | $117.26 |
| 32068 | $201.16 |
| 32069 | $417.47 |
| 32070 | $10,970.42 |
| 32075 | $398.48 |
| 32076 | $80,137.00 |
| 32077 | $424.19 |
| 32079 | $3,580.04 |
| 32080 | $3,226.00 |
| 32081 | $54.00 |
| 32082 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530123895 | $938.00 |
| 530123896 | $938.00 |
| 530123930 | $43,121.00 |
| 530123937 | $270.00 |
| 530123942 | $3,396.00 |
| 530123943 | $3,396.00 |
| 530123953 | $4,592.00 |
| 530123959 | $9,571.25 |
| 530123965 | $11,480.00 |
| 530123967 | $11,393.00 |
| 530123968 | $10,732.00 |
| 530123969 | $8,504.00 |
| 530123970 | $11,393.00 |
| 530123977 | $5,985.60 |
| 530123979 | $2,148.25 |
| 530123981 | $16,779.00 |
| 530123987 | $2,026.00 |
| 530123993 | $10,878.00 |
| 530124017 | $7,754.00 |
| 530124018 | $3,555.50 |
| 530124020 | $101,015.60 |
| 530124021 | $31.25 |
| 530124022 | $1,127.50 |
| 530124028 | $10,158.00 |
| 530124033 | $51,002.00 |
| 530124037 | $1,393.60 |
| 530124042 | $2,150.60 |
| 530124047 | $228.60 |
| 530124048 | $3,162.40 |
| 530124049 | $1,399.96 |
| 530124057 | $380.25 |
| 530124058 | $3,832.00 |
| 530124059 | $9,056.00 |
| 530124060 | $4,502.60 |
| 530124074 | $30,050.00 |
| 530124096 | $1,148.00 |
| 530124109 | $2,134.00 |
| 530124110 | $218.50 |
| 530124118 | $16,504.00 |
| 530124123 | $2,188.00 |
| 530124124 | $2,188.00 |
| 530124126 | $22,433.10 |
| 530124129 | $2,010.45 |
| 530124139 | $8,198.00 |
| 530124145 | $44,297.60 |
| 530124146 | $8,649.60 |
| 530124147 | $1,175.00 |
| 530124149 | $6,888.00 |
| 530124150 | $6,888.00 |
| 530124159 | $60.90 |
| 530124160 | $60.90 |
| 530124161 | $4,820.00 |
| 530124167 | $341,080.00 |
| 530124173 | $60.90 |
| 530124174 | $60.90 |
| 530124175 | $60.90 |
| 530124183 | $1,132.50 |
| 530124184 | $11,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530239196 | $108.00 |
| 530239197 | $5,215.90 |
| 530239198 | $324.00 |
| 530239199 | $270.00 |
| 530239202 | $674.90 |
| 530239203 | $108.00 |
| 530239204 | $633.26 |
| 530239205 | $3,157.31 |
| 530239206 | $1,080.00 |
| 530239207 | $594.70 |
| 530239208 | $814.76 |
| 530239209 | $1,949.54 |
| 530239211 | $775.90 |
| 530239212 | $639.58 |
| 530239213 | $1,014.29 |
| 530239214 | $8.10 |
| 530239216 | $902.00 |
| 530239219 | $10.80 |
| 530239224 | $434.38 |
| 530239226 | $958.00 |
| 530239231 | $1,080.00 |
| 530239233 | $2,264.00 |
| 530239234 | $2,264.00 |
| 530239244 | $4,981.00 |
| 530239253 | $323.76 |
| 530239260 | $2,470.00 |
| 530239263 | $125.62 |
| 530239269 | $60.80 |
| 530239271 | $270.00 |
| 530239272 | $2,498.00 |
| 530239273 | $242.43 |
| 530239274 | $540.34 |
| 530239280 | $1,063.00 |
| 530239283 | $4,754.00 |
| 530239284 | $4,088.00 |
| 530239285 | $4,592.00 |
| 530239286 | $5,860.00 |
| 530239287 | $540.00 |
| 530239288 | $7,113.00 |
| 530239293 | $162.00 |
| 530239296 | $1,506.70 |
| 530239298 | $99.90 |
| 530239300 | $1,033.00 |
| 530239301 | $1,033.00 |
| 530239302 | $2,930.00 |
| 530239303 | $3,594.00 |
| 530239304 | $1,033.00 |
| 530239308 | $4,748.00 |
| 530239310 | $3,585.00 |
| 530239311 | $432.00 |
| 530239312 | $4,904.00 |
| 530239316 | $2,404.00 |
| 530239320 | $467.60 |
| 530239322 | $2,995.00 |
| 530239323 | $2,995.00 |
| 530239326 | $520.44 |
| 530239328 | $3,444.00 |
| 530239335 | $2,560.67 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32086 | $3,882.00 | 530124192 | $26,333.10 | 530239336 | $473.50 |
| 32087 | $10.25 | 530124194 | $7,220.40 | 530239337 | $2,726.83 |
| 32089 | $165.77 | 530124199 | $85,023.00 | 530239340 | $553.29 |
| 32090 | $816.84 | 530124200 | $55,290.95 | 530239341 | $341.95 |
| 32096 | $2,930.00 | 530124231 | $8,533.83 | 530239342 | $2,457.50 |
| 32097 | $283.83 | 530124232 | $71,040.00 | 530239344 | $518.21 |
| 32100 | $0.27 | 530124241 | $162.00 | 530239346 | $91.80 |
| 32104 | $491.50 | 530124256 | $1,058.44 | 530239347 | $216.00 |
| 32112 | $270.00 | 530124258 | $30,546.00 | 530239348 | $5,860.00 |
| 32119 | $288.87 | 530124259 | $60.90 | 530239349 | $1,390.65 |
| 32120 | $5,225.00 | 530124266 | $784.00 | 530239351 | $2,047.66 |
| 32121 | $3,614.00 | 530124283 | $557.74 | 530239353 | $1,976.70 |
| 32122 | $2,344.00 | 530124285 | $7,230.00 | 530239354 | $797.55 |
| 32123 | $79,240.00 | 530124292 | $99.84 | 530239355 | $499.66 |
| 32124 | $5,225.00 | 530124297 | $9,184.00 | 530239356 | $710.15 |
| 32127 | $252.38 | 530124303 | $2,240.00 | 530239357 | $838.17 |
| 32128 | $597.96 | 530124304 | $2,800.00 | 530239358 | $539.69 |
| 32131 | $54.00 | 530124308 | $26.67 | 530239359 | $418.43 |
| 32132 | $3.75 | 530124309 | $26.67 | 530239363 | $1,160.59 |
| 32133 | $1,720.92 | 530124316 | $28.74 | 530239366 | $1,889.60 |
| 32134 | $308.97 | 530124317 | $28.74 | 530239369 | $162.00 |
| 32136 | $505.61 | 530124318 | $28.74 | 530239370 | $594.00 |
| 32137 | $258.95 | 530124319 | $28.74 | 530239373 | $767.90 |
| 32138 | $51.05 | 530124327 | $214.67 | 530239374 | $1,319.12 |
| 32144 | $34,538.00 | 530124336 | $828.75 | 530239375 | $540.00 |
| 32145 | $3,464.00 | 530124337 | $815.73 | 530239379 | $10,320.80 |
| 32146 | $15,744.00 | 530124353 | $1,916.00 | 530239381 | $2,296.00 |
| 32147 | $959.00 | 530124355 | $3,239.00 | 530239383 | $216.00 |
| 32150 | $7,397.07 | 530124362 | $18.27 | 530239384 | $2,412.00 |
| 32151 | $27.70 | 530124373 | $22,746.80 | 530239386 | $2,583.00 |
| 32152 | $499.61 | 530124385 | $4,592.00 | 530239388 | $270.00 |
| 32155 | $1,315.00 | 530124425 | $21,880.00 | 530239389 | $2,161.00 |
| 32156 | $1,043.00 | 530124426 | $2,194.00 | 530239390 | $9,580.00 |
| 32158 | $793.63 | 530124434 | $9,830.00 | 530239394 | $162.00 |
| 32161 | $306.86 | 530124437 | $3,444.00 | 530239396 | $731.83 |
| 32163 | $176.82 | 530124439 | $6,888.00 | 530239397 | $484.70 |
| 32164 | $156.01 | 530124446 | $3,392.00 | 530239398 | $712.36 |
| 32165 | $108.00 | 530124448 | $112.75 | 530239399 | $270.00 |
| 32167 | $556.90 | 530124453 | $27,194.00 | 530239403 | $784.57 |
| 32172 | $295.62 | 530124497 | $21,225.00 | 530239406 | $216.00 |
| 32173 | $60.80 | 530124512 | $5,636.00 | 530239408 | $1,777.64 |
| 32174 | $1,159.00 | 530124513 | $22,960.00 | 530239411 | $1,338.15 |
| 32176 | $1,620.40 | 530124523 | $908.80 | 530239412 | $46.88 |
| 32179 | $96,050.00 | 530124663 | $31,160.00 | 530239415 | $3,752.00 |
| 32180 | $54,100.00 | 530124674 | $19,160.00 | 530239416 | $51.30 |
| 32181 | $105,230.00 | 530124692 | $3,169.60 | 530239417 | $162.00 |
| 32191 | $267.03 | 530124697 | $26.88 | 530239418 | $3,001.81 |
| 32192 | $5,938.00 | 530124698 | $34,742.00 | 530239428 | $49.60 |
| 32196 | $4,036.00 | 530124700 | $144,393.40 | 530239429 | $829.34 |
| 32197 | $4,322.80 | 530124701 | $84,990.15 | 530239430 | $5,843.00 |
| 32198 | $10,625.70 | 530124702 | $1,577,895.30 | 530239433 | $197.60 |
| 32200 | $3,586.50 | 530124703 | $6,742,218.00 | 530239435 | $1,848.46 |
| 32201 | $1,609.24 | 530124704 | $2,510,443.33 | 530239437 | $1,855.15 |
| 32204 | $11,320.00 | 530124705 | $4,522,918.85 | 530239442 | $1,078.29 |
| 32205 | $69.78 | 530124706 | $627,523.20 | 530239443 | $362.47 |
| 32206 | $533.00 | 530124707 | $668,329.30 | 530239444 | $20.52 |
| 32207 | $270.00 | 530124708 | $113,052.15 | 530239445 | $451.00 |
| 32208 | $12,050.00 | 530124709 | $97,466.00 | 530239446 | $470.64 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32209 | $565.06 | 530124710 | $317,060.00 | 530239447 | $659.62 |
| 32210 | $809.48 | 530124711 | $24,335.00 | 530239448 | $0.34 |
| 32212 | $280.79 | 530124778 | $37,312.78 | 530239449 | $541.39 |
| 32213 | $902.00 | 530124779 | $316,161.63 | 530239452 | $25.38 |
| 32219 | $86,682.07 | 530124787 | $241,918.59 | 530239453 | $46.72 |
| 32224 | $2,395.00 | 530124790 | $1,663,497.18 | 530239456 | $1,190.03 |
| 32226 | $2,879.25 | 530124799 | $2,874.17 | 530239460 | $689.99 |
| 32228 | $5,367.00 | 530124800 | $25,722.28 | 530239461 | $4,688.00 |
| 32230 | $1,965.50 | 530124801 | $7,466.74 | 530239463 | $1,408.60 |
| 32232 | $6,658.00 | 530124802 | $83,741.54 | 530239465 | $843.57 |
| 32233 | $9,547.85 | 530124803 | $243,019.50 | 530239467 | $746.07 |
| 32234 | $1,302.40 | 530124804 | $486.00 | 530239469 | $34.56 |
| 32235 | $6,887.75 | 530124805 | $1,048,608.04 | 530239471 | $1,166.44 |
| 32237 | $965.50 | 530124806 | $3,163.50 | 530239473 | $4,592.00 |
| 32238 | $3,966.00 | 530124807 | $999.00 | 530239474 | $1,027.36 |
| 32242 | $1,982.50 | 530124808 | $95,249.00 | 530239475 | $676.78 |
| 32243 | $1,309.00 | 530124810 | $951,481.94 | 530239476 | $1,148.00 |
| 32252 | $24,528.00 | 530124811 | $37,386.00 | 530239478 | $1,213.00 |
| 32254 | $189.72 | 530124816 | $4,578.70 | 530239480 | $1,970.30 |
| 32255 | $729.17 | 530124817 | $26,750.00 | 530239482 | $76.20 |
| 32256 | $33,236.00 | 530124821 | $2,228.00 | 530239484 | $55.74 |
| 32257 | $34.73 | 530124826 | $66,883.00 | 530239486 | $3,606.00 |
| 32258 | $10,630.00 | 530124828 | $17,706.00 | 530239488 | $270.00 |
| 32259 | $3,855.26 | 530124830 | $54,421.50 | 530239491 | $162.00 |
| 32261 | $5,429.00 | 530124831 | $17,171.00 | 530239493 | $9,757.15 |
| 32265 | $8,833.40 | 530124832 | $616.28 | 530239497 | $6,888.00 |
| 32268 | $79.17 | 530124833 | $1,319.72 | 530239498 | $261.30 |
| 32270 | $2,066.00 | 530124838 | $36,216.00 | 530239500 | $6,130.00 |
| 32271 | $12,972.00 | 530124839 | $993.95 | 530239501 | $324.00 |
| 32273 | $36.48 | 530124841 | $28,759.39 | 530239502 | $2,800.00 |
| 32274 | $78.56 | 530124842 | $22,252.10 | 530239504 | $270.00 |
| 32276 | $407.35 | 530124843 | $15,252.25 | 530239507 | $3,473.97 |
| 32277 | $358.88 | 530124845 | $78,713.33 | 530239511 | $2,931.52 |
| 32278 | $60.80 | 530124846 | $202,405.00 | 530239513 | $1,251.63 |
| 32282 | $55.70 | 530124848 | $91,380.00 | 530239514 | $350.55 |
| 32387 | $47,316.26 | 530124849 | $4,792.00 | 530239515 | $108.00 |
| 32388 | $125.00 | 530124850 | $18,120.00 | 530239517 | $54.00 |
| 32389 | $408.50 | 530124854 | $9,713.50 | 530239521 | $162.00 |
| 32390 | $1,637.79 | 530124855 | $92,148.00 | 530239522 | $1,335.64 |
| 32393 | $1,822.00 | 530124856 | $56,608.37 | 530239524 | $1,224.94 |
| 32394 | $6,137.00 | 530124857 | $3,928.50 | 530239525 | $3,923.85 |
| 32395 | $2,706.00 | 530124860 | $2,042.70 | 530239526 | $1,259.07 |
| 32397 | $13,776.00 | 530124863 | $28,223.40 | 530239530 | $108.00 |
| 32398 | $1,822.00 | 530124864 | $38,509.00 | 530239533 | $95.25 |
| 32399 | $20,260.00 | 530124867 | $2,322.00 | 530239534 | $546.04 |
| 32400 | $7,298.68 | 530124872 | $3,872.00 | 530239536 | $1,205.80 |
| 32401 | $1,533.20 | 530124874 | $15,637.18 | 530239537 | $1,542.00 |
| 32405 | $5,437.50 | 530124878 | $4,152.00 | 530239538 | $1,542.00 |
| 32407 | $654.18 | 530124879 | $1,295.33 | 530239542 | $162.00 |
| 32408 | $4,682.00 | 530124889 | $7,722.00 | 530239543 | $162.00 |
| 32409 | $6,453.24 | 530124890 | $324.00 | 530239544 | $775.99 |
| 32412 | $17,065.56 | 530124897 | $97,633.00 | 530239545 | $1,433.71 |
| 32413 | $1,844.00 | 530124900 | $2,131,556.04 | 530239548 | $942.21 |
| 32414 | $388.50 | 530124901 | $2,431,038.00 | 530239550 | $1,722.00 |
| 32415 | $13,819.60 | 530124908 | $376,868.72 | 530239552 | $2,318.00 |
| 32416 | $1,867.40 | 530124909 | $5,451,346.00 | 530239553 | $1,490.74 |
| 32417 | $4,633.20 | 530124910 | $2,579,915.00 | 530239558 | $2,830.00 |
| 32418 | $5,486.00 | 530124912 | $115,251.30 | 530239559 | $1,397.75 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 32423 | $1,824.00 |
| 32426 | $2,619.50 |
| 32428 | $814.64 |
| 32429 | $2,268.00 |
| 32432 | $9,184.00 |
| 32434 | $2,296.00 |
| 32435 | $1,065.60 |
| 32436 | $765.36 |
| 32438 | $540.00 |
| 32439 | $983.00 |
| 32440 | $1,765.66 |
| 32443 | $783.70 |
| 32445 | $540.00 |
| 32446 | $2,403.40 |
| 32448 | $9.06 |
| 32453 | $11,720.00 |
| 32454 | $2,054.00 |
| 32457 | $2,556.00 |
| 32458 | $4,596.00 |
| 32460 | $3,594.00 |
| 32461 | $11,680.00 |
| 32462 | $1,302.64 |
| 32464 | $4,166.28 |
| 32465 | $8,480.00 |
| 32469 | $19,934.00 |
| 32470 | $1,120.00 |
| 32472 | $2,613.00 |
| 32473 | $3,644.00 |
| 32474 | $3,594.00 |
| 32476 | $1,132.00 |
| 32478 | $60.80 |
| 32482 | $5,188.00 |
| 32483 | $12,161.00 |
| 32490 | $3,477.00 |
| 32491 | $4,528.00 |
| 32493 | $25,123.06 |
| 32494 | $5,130.00 |
| 32495 | $3,477.00 |
| 32496 | $5,485.00 |
| 32498 | $1,822.00 |
| 32499 | $1,894.20 |
| 32500 | $4,100.50 |
| 32502 | $2,766.00 |
| 32505 | $1,876.00 |
| 32511 | $128,607.86 |
| 32512 | $9,577.68 |
| 32514 | $4,519.00 |
| 32515 | $8,939.00 |
| 32516 | $84,622.88 |
| 32519 | $3,705.00 |
| 32520 | $18,092.50 |
| 32521 | $2,255.00 |
| 32526 | $19,934.00 |
| 32529 | $3,396.00 |
| 32531 | $1,844.00 |
| 32539 | $1,937.00 |
| 32540 | $3,624.00 |
| 32541 | $60.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530124932 | $525,843.00 |
| 530124933 | $502,369.45 |
| 530124937 | $86,752.00 |
| 530124941 | $25,487.50 |
| 530124942 | $52,118.00 |
| 530124944 | $206,259.00 |
| 530124945 | $134,515.92 |
| 530124946 | $172,786.48 |
| 530124947 | $284,382.00 |
| 530124948 | $7,560.00 |
| 530124951 | $13,033.00 |
| 530124953 | $694,449.68 |
| 530124957 | $18,583.70 |
| 530124960 | $515,363.30 |
| 530124961 | $246,087.00 |
| 530124971 | $9,105.90 |
| 530124975 | $1,063,339.96 |
| 530124976 | $750,841.40 |
| 530124979 | $1,377,940.55 |
| 530124981 | $5,562,232.35 |
| 530124984 | $6,643,899.40 |
| 530124985 | $30,400.00 |
| 530124989 | $1,274,992.00 |
| 530124991 | $27,867.22 |
| 530124993 | $68,880.00 |
| 530124994 | $46,738.40 |
| 530124995 | $529,247.00 |
| 530124996 | $846,986.00 |
| 530124997 | $1,303,901.00 |
| 530124998 | $4,054,915.00 |
| 530125000 | $1,462,550.00 |
| 530125001 | $18,601,865.18 |
| 530125002 | $38,581.00 |
| 530125003 | $12,850.00 |
| 530125007 | $2,318.00 |
| 530125008 | $38,121.30 |
| 530125010 | $1,063.00 |
| 530125011 | $355,282.80 |
| 530125012 | $242,955.30 |
| 530125016 | $674,275.00 |
| 530125017 | $299,812.00 |
| 530125020 | $3,450,947.00 |
| 530125021 | $1,116,464.80 |
| 530125022 | $246,090.60 |
| 530125023 | $1,240,309.90 |
| 530125024 | $298,680.20 |
| 530125028 | $768,412.00 |
| 530125030 | $4,415,222.68 |
| 530125031 | $448,220.50 |
| 530125032 | $543,853.27 |
| 530125033 | $263,348.99 |
| 530125034 | $13,332.60 |
| 530125035 | $6,377.00 |
| 530125036 | $504.87 |
| 530125043 | $7,223.45 |
| 530125045 | $659,360.00 |
| 530125046 | $12,508.20 |
| 530125056 | $472,400.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530239560 | $491.92 |
| 530239566 | $3,444.00 |
| 530239567 | $3,283.00 |
| 530239568 | $6,888.00 |
| 530239569 | $108.00 |
| 530239571 | $540.00 |
| 530239576 | $1,350.00 |
| 530239578 | $2,458.00 |
| 530239580 | $8,746.65 |
| 530239581 | $7,729.69 |
| 530239582 | $2,532.50 |
| 530239583 | $7,032.00 |
| 530239584 | $324.00 |
| 530239588 | $3,444.00 |
| 530239590 | $1,212.00 |
| 530239593 | $540.00 |
| 530239596 | $540.00 |
| 530239598 | $540.00 |
| 530239602 | $1,374.74 |
| 530239606 | $6,508.00 |
| 530239608 | $110.70 |
| 530239610 | $369.96 |
| 530239611 | $750.70 |
| 530239615 | $51.95 |
| 530239616 | $265.58 |
| 530239619 | $2,412.00 |
| 530239620 | $2,410.00 |
| 530239622 | $1,640.80 |
| 530239623 | $5,040.00 |
| 530239625 | $54.00 |
| 530239626 | $45.90 |
| 530239627 | $554.89 |
| 530239631 | $2,412.00 |
| 530239633 | $756.12 |
| 530239634 | $54.00 |
| 530239636 | $162.00 |
| 530239637 | $162.00 |
| 530239638 | $162.00 |
| 530239640 | $162.00 |
| 530239646 | $169.81 |
| 530239648 | $432.00 |
| 530239652 | $1,273.85 |
| 530239658 | $2,428.00 |
| 530239660 | $575.97 |
| 530239661 | $388.44 |
| 530239662 | $497.28 |
| 530239663 | $806.10 |
| 530239666 | $119.34 |
| 530239668 | $756.00 |
| 530239670 | $176.64 |
| 530239675 | $243.36 |
| 530239678 | $1,172.00 |
| 530239679 | $2,372.00 |
| 530239683 | $760.43 |
| 530239685 | $1,707.94 |
| 530239686 | $868.53 |
| 530239688 | $10.69 |
| 530239698 | $4,510.04 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32542 | $1,937.00 | 530125061 | $106,304.00 | 530239699 | $824.85 |
| 32543 | $5,548.68 | 530125062 | $2,415.72 | 530239701 | $155.38 |
| 32545 | $263,980.00 | 530125063 | $8,770.00 | 530239702 | $515.18 |
| 32547 | $1,640.85 | 530125065 | $33,620.99 | 530239704 | $17.82 |
| 32548 | $270.60 | 530125066 | $5,248.54 | 530239705 | $108.00 |
| 32549 | $20.84 | 530125067 | $209,907.00 | 530239711 | $540.00 |
| 32551 | $622.70 | 530125069 | $16,024.00 | 530239716 | $78.13 |
| 32553 | $994.74 | 530125070 | $104,496.00 | 530239719 | $938.00 |
| 32554 | $7,376.00 | 530125071 | $12,045.60 | 530239723 | $1,164.99 |
| 32555 | $371.23 | 530125072 | $12,307.60 | 530239725 | $3,446.38 |
| 32556 | $5,860.00 | 530125073 | $83,375.00 | 530239729 | $10.69 |
| 32557 | $136.43 | 530125074 | $49,318.00 | 530239730 | $10.69 |
| 32558 | $99.98 | 530125075 | $4,550.00 | 530239731 | $557.39 |
| 32559 | $109.94 | 530125077 | $4,050.00 | 530239732 | $604.63 |
| 32560 | $1,159.00 | 530125078 | $49,114.78 | 530239733 | $792.89 |
| 32561 | $938.00 | 530125079 | $258,841.96 | 530239736 | $922.00 |
| 32566 | $1,356.00 | 530125080 | $2,238.92 | 530239737 | $516.22 |
| 32567 | $1,493.99 | 530125081 | $88,811.00 | 530239738 | $253.17 |
| 32568 | $769.16 | 530125082 | $7,258.50 | 530239739 | $500.94 |
| 32569 | $40.50 | 530125083 | $8,897.94 | 530239740 | $1,038.06 |
| 32570 | $196.60 | 530125084 | $17,908.40 | 530239741 | $1,010.33 |
| 32571 | $839.77 | 530125086 | $3,487.50 | 530239746 | $1,815.45 |
| 32573 | $1,962.00 | 530125087 | $9,537.40 | 530239747 | $1,995.89 |
| 32574 | $818.20 | 530125088 | $64,240.00 | 530239750 | $448.78 |
| 32576 | $2,544.00 | 530125089 | $43,970.00 | 530239754 | $792.20 |
| 32577 | $2,814.00 | 530125090 | $448,671.00 | 530239757 | $1,566.26 |
| 32578 | $348.40 | 530125092 | $251,919.00 | 530239761 | $2,857.02 |
| 32579 | $11,480.00 | 530125094 | $7,845.00 | 530239766 | $1,297.60 |
| 32583 | $1,949.10 | 530125095 | $8,001.00 | 530239767 | $5,315.00 |
| 32585 | $1,198.00 | 530125096 | $11,376.00 | 530239768 | $1,518.51 |
| 32591 | $3,644.00 | 530125097 | $8,598.00 | 530239771 | $795.29 |
| 32594 | $902.00 | 530125098 | $44,460.00 | 530239774 | $3,354.00 |
| 32599 | $2,126.00 | 530125099 | $7,230.00 | 530239777 | $440.93 |
| 32600 | $10,932.00 | 530125100 | $50,400.00 | 530239778 | $560.27 |
| 32606 | $16,375.00 | 530125104 | $2,214.50 | 530239783 | $1,317.40 |
| 32612 | $750.29 | 530125105 | $27,529.30 | 530239800 | $52.53 |
| 32613 | $270.00 | 530125116 | $2,735.30 | 530239802 | $543.31 |
| 32621 | $25.98 | 530125120 | $154.26 | 530239803 | $357.01 |
| 32624 | $4.44 | 530125124 | $9,476.00 | 530239804 | $162.00 |
| 32625 | $35,276.00 | 530125130 | $13,066.40 | 530239805 | $125.62 |
| 32626 | $2,733.00 | 530125133 | $25,389.15 | 530239808 | $5,617.54 |
| 32628 | $2,313.70 | 530125134 | $404.40 | 530239810 | $4,085.10 |
| 32630 | $2,344.00 | 530125136 | $153,710.90 | 530239811 | $54.00 |
| 32631 | $857.00 | 530125137 | $2,458.78 | 530239814 | $5,680.65 |
| 32632 | $9,369.00 | 530125138 | $320.50 | 530239815 | $3,867.82 |
| 32633 | $10,460.00 | 530125139 | $303.00 | 530239817 | $1,399.88 |
| 32634 | $1,348,620.00 | 530125142 | $109,250.10 | 530239819 | $2,062.16 |
| 32635 | $247,890.00 | 530125143 | $2,323.27 | 530239820 | $106.44 |
| 32637 | $2,706.00 | 530125147 | $5,073.40 | 530239821 | $2,836.50 |
| 32638 | $3,608.00 | 530125149 | $6,791.84 | 530239824 | $274.61 |
| 32639 | $2,396.00 | 530125151 | $60,624.00 | 530239825 | $5,482.85 |
| 32640 | $1,696.00 | 530125152 | $4,809.60 | 530239830 | $346.09 |
| 32641 | $1,844.00 | 530125153 | $1,293.40 | 530239833 | $2,470.00 |
| 32642 | $3,688.00 | 530125154 | $1,034.29 | 530239834 | $1,366.50 |
| 32644 | $911.00 | 530125155 | $7,996.55 | 530239835 | $368.64 |
| 32645 | $2,874.00 | 530125157 | $4,670.40 | 530239837 | $1,061.02 |
| 32647 | $4,688.00 | 530125162 | $33,518.40 | 530239841 | $198.12 |
| 32648 | $1,860.25 | 530125166 | $945.70 | 530239847 | $1,470.13 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32650 | $1,206.00 | 530125174 | $565.74 | 530239853 | $1,264.60 |
| 32651 | $2,044.50 | 530125178 | $836.25 | 530239855 | $1,035.55 |
| 32652 | $34,261.25 | 530125183 | $3,223.80 | 530239857 | $2,582.98 |
| 32653 | $4,254.90 | 530125188 | $10,242.50 | 530239859 | $6,961.75 |
| 32654 | $3,388.00 | 530125189 | $574.25 | 530239864 | $2,470.00 |
| 32655 | $393.20 | 530125190 | $2,874.40 | 530239865 | $1,630.00 |
| 32657 | $2,077.85 | 530125191 | $963.95 | 530239866 | $1,063.00 |
| 32662 | $125.13 | 530125193 | $7,630.30 | 530239869 | $1,469.60 |
| 32663 | $66.34 | 530125197 | $2,776.08 | 530239872 | $547.62 |
| 32667 | $290.06 | 530125198 | $1,844.40 | 530239877 | $2,190.19 |
| 32668 | $6,175.00 | 530125199 | $43,905.90 | 530239890 | $1,323.48 |
| 32669 | $220.14 | 530125208 | $6,294.10 | 530239893 | $1,714.59 |
| 32670 | $1,000.50 | 530125216 | $58,272.84 | 530239895 | $191.40 |
| 32672 | $92,063.13 | 530125218 | $6,380.30 | 530239897 | $86.40 |
| 32675 | $1,737.45 | 530125225 | $5,469.40 | 530239898 | $4,890.00 |
| 32676 | $263.06 | 530125228 | $5,129.50 | 530239899 | $0.54 |
| 32677 | $1,596.80 | 530125229 | $184,400.00 | 530239900 | $1,140.60 |
| 32678 | $1,636.83 | 530125231 | $121,682.60 | 530239901 | $1,921.00 |
| 32679 | $60.80 | 530125232 | $1,356.80 | 530239902 | $902.00 |
| 32680 | $60.80 | 530125235 | $715.50 | 530239906 | $2,410.10 |
| 32681 | $60.80 | 530125236 | $847.65 | 530239907 | $2,318.00 |
| 32682 | $60.80 | 530125237 | $57,112.30 | 530239909 | $390.93 |
| 32683 | $182.70 | 530125248 | $172.90 | 530239912 | $9,830.00 |
| 32684 | $60.90 | 530125249 | $190.40 | 530239913 | $2,386.61 |
| 32688 | $4,080.55 | 530125250 | $763.30 | 530239915 | $1,775.42 |
| 32693 | $159.52 | 530125251 | $10,514.90 | 530239916 | $533.71 |
| 32694 | $696.75 | 530125252 | $797.65 | 530239919 | $6.66 |
| 32695 | $274.17 | 530125253 | $15,405.40 | 530239920 | $6,175.00 |
| 32697 | $904.62 | 530125257 | $9,380.00 | 530239922 | $7,502.65 |
| 32698 | $1,014.97 | 530125259 | $6,821.00 | 530239926 | $4.11 |
| 32700 | $243.20 | 530125260 | $48,650.00 | 530239927 | $4,003.04 |
| 32710 | $12,807.24 | 530125261 | $2,335.35 | 530239928 | $23,080.00 |
| 32711 | $304.80 | 530125263 | $1,049.75 | 530239932 | $7,427.60 |
| 32713 | $277.00 | 530125264 | $815.55 | 530239933 | $120.51 |
| 32714 | $11,320.00 | 530125265 | $1,024.30 | 530239937 | $2,464.29 |
| 32716 | $2,117.08 | 530125267 | $2,731.30 | 530239941 | $108.00 |
| 32722 | $2,097.00 | 530125269 | $138,416.00 | 530239942 | $2,344.00 |
| 32725 | $121.60 | 530125270 | $12,557.50 | 530239948 | $912.00 |
| 32727 | $121.60 | 530125275 | $6,510.00 | 530239953 | $6,200.00 |
| 32732 | $871.00 | 530125279 | $258,474.00 | 530239955 | $33.72 |
| 32733 | $283.20 | 530125281 | $710,711.12 | 530239958 | $437.26 |
| 32734 | $1,714.00 | 530125282 | $73,185.99 | 530239959 | $11,480.00 |
| 32736 | $5,702.00 | 530125292 | $153,646.50 | 530239963 | $135.00 |
| 32738 | $2,066.00 | 530125293 | $264,356.00 | 530239969 | $300.18 |
| 32739 | $1,966.00 | 530125294 | $129,893.00 | 530239974 | $5,754.00 |
| 32740 | $915.20 | 530125299 | $1,125,670.00 | 530239975 | $2.13 |
| 32741 | $4,610.00 | 530125300 | $1,275,666.00 | 530239992 | $713.50 |
| 32743 | $1,421.16 | 530125304 | $544,596.00 | 530239993 | $579.63 |
| 32744 | $5,124.00 | 530125305 | $145,488.00 | 530239994 | $303.20 |
| 32752 | $1,089.50 | 530125308 | $1,791,764.90 | 530239995 | $510.15 |
| 32753 | $2,280.90 | 530125310 | $703,280.07 | 530239996 | $462.08 |
| 32754 | $1,253.00 | 530125316 | $4,310,874.00 | 530239998 | $2,506.00 |
| 32755 | $5,563.70 | 530125317 | $4,209,186.00 | 530240000 | $1,029.70 |
| 32756 | $9,184.20 | 530125329 | $508,799.80 | 530240004 | $937.60 |
| 32757 | $20,600.00 | 530125331 | $107,999.30 | 530240005 | $479.60 |
| 32758 | $31,499.00 | 530125332 | $197,725.25 | 530240006 | $325.15 |
| 32759 | $2,706.00 | 530125337 | $23,887,010.00 | 530240008 | $494.72 |
| 32761 | $1,812.00 | 530125340 | $172.80 | 530240009 | $932.80 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32765 | $2,607.12 | 530125341 | $230,700.00 | 530240011 | $2,185.10 |
| 32767 | $54,630.62 | 530125342 | $16,852.00 | 530240018 | $1,992.40 |
| 32770 | $2,814.00 | 530125343 | $176,884.45 | 530240020 | $908.07 |
| 32771 | $2,336.00 | 530125344 | $13,432.00 | 530240021 | $970.60 |
| 32773 | $2,556.00 | 530125346 | $80,785.00 | 530240022 | $1,819.00 |
| 32775 | $1,844.00 | 530125348 | $319,393.00 | 530240024 | $476.00 |
| 32776 | $739.55 | 530125351 | $573,491.00 | 530240026 | $914.00 |
| 32778 | $482.09 | 530125352 | $116,691.75 | 530240028 | $418.40 |
| 32779 | $578.76 | 530125354 | $31,958.00 | 530240033 | $877.60 |
| 32782 | $489.47 | 530125355 | $534,790.75 | 530240036 | $658.20 |
| 32785 | $760.14 | 530125357 | $382,040.00 | 530240037 | $1,207.70 |
| 32786 | $134.81 | 530125364 | $486,859.50 | 530240041 | $361.60 |
| 32787 | $394.75 | 530125375 | $47,240.00 | 530240050 | $520.90 |
| 32789 | $2,197.00 | 530125384 | $107,140.00 | 530240051 | $769.98 |
| 32790 | $1,240.50 | 530125387 | $109,864.20 | 530240057 | $3,859.00 |
| 32795 | $1,582.00 | 530125393 | $5,799.00 | 530240060 | $868.00 |
| 32804 | $8,204.00 | 530125395 | $96,886.00 | 530240061 | $2,042.40 |
| 32805 | $24,865.00 | 530125396 | $424,579.00 | 530240064 | $975.10 |
| 32809 | $28,475.64 | 530125397 | $1,094,248.00 | 530240065 | $212.34 |
| 32810 | $3,179.04 | 530125410 | $87,526.29 | 530240067 | $2,128.10 |
| 32812 | $922.00 | 530125412 | $74,883.10 | 530240068 | $1,045.10 |
| 32814 | $2,766.00 | 530125413 | $138,190.00 | 530240070 | $807.84 |
| 32817 | $76.00 | 530125416 | $1,020,336.00 | 530240072 | $804.18 |
| 32819 | $5,740.00 | 530125423 | $111,211.00 | 530240074 | $270.00 |
| 32821 | $13,967.00 | 530125425 | $677,658.70 | 530240075 | $270.00 |
| 32828 | $3,680.80 | 530125426 | $4,793.48 | 530240076 | $270.00 |
| 32838 | $4,610.00 | 530125429 | $460,055.70 | 530240077 | $10,800.00 |
| 32839 | $3,805.74 | 530125435 | $7,086.00 | 530240079 | $937.60 |
| 32847 | $2,880.00 | 530125437 | $490,560.00 | 530240080 | $3,120.50 |
| 32848 | $21,192.28 | 530125438 | $74,970.00 | 530240083 | $1,751.50 |
| 32849 | $4,688.00 | 530125442 | $141,596.73 | 530240093 | $153.95 |
| 32850 | $27,971.00 | 530125445 | $1,924.10 | 530240103 | $203.01 |
| 32854 | $4,530.00 | 530125446 | $1,837.32 | 530240109 | $313.13 |
| 32855 | $1,844.00 | 530125447 | $2,682.94 | 530240118 | $358.11 |
| 32860 | $2,194.00 | 530125448 | $47,434.70 | 530240119 | $1,019.35 |
| 32861 | $958.00 | 530125453 | $6,272.45 | 530240124 | $456.49 |
| 32862 | $3,444.00 | 530125454 | $2,487.50 | 530240129 | $423.23 |
| 32865 | $175.50 | 530125455 | $1,978.40 | 530240131 | $1,776.28 |
| 32867 | $2,733.00 | 530125458 | $3,670.00 | 530240132 | $423.09 |
| 32870 | $5,600.00 | 530125459 | $1,563,119.32 | 530240134 | $1,459.35 |
| 32871 | $1,656.32 | 530125460 | $280,819.06 | 530240135 | $978.05 |
| 32872 | $3,546.00 | 530125461 | $8,473.87 | 530240138 | $121.80 |
| 32873 | $8,971.20 | 530125466 | $5,959.24 | 530240140 | $428.21 |
| 32874 | $2,718.00 | 530125468 | $2,284,627.65 | 530240141 | $299.41 |
| 32875 | $1,731.84 | 530125480 | $908.60 | 530240142 | $485.01 |
| 32883 | $574.00 | 530125495 | $26,918.00 | 530240143 | $2,042.54 |
| 32884 | $1,148.00 | 530125498 | $26,104.00 | 530240147 | $896.00 |
| 32886 | $2,949.68 | 530125508 | $983,630.00 | 530240148 | $379.49 |
| 32887 | $5,133.89 | 530125509 | $54,838.10 | 530240150 | $436.28 |
| 32888 | $1,663.54 | 530125521 | $581,089.51 | 530240151 | $316.56 |
| 32889 | $1,682.90 | 530125522 | $1,191,350.52 | 530240153 | $410.20 |
| 32891 | $23,120.00 | 530125532 | $31,137,562.40 | 530240154 | $420.00 |
| 32892 | $519.69 | 530125533 | $6,983,447.00 | 530240155 | $796.96 |
| 32895 | $92,325.00 | 530125534 | $29,185.00 | 530240163 | $157.95 |
| 32901 | $249.57 | 530125544 | $360,727.48 | 530240164 | $496.21 |
| 32904 | $22,960.00 | 530125545 | $93,299.00 | 530240165 | $753.92 |
| 32906 | $6,888.00 | 530125548 | $1,241,505.45 | 530240167 | $593.13 |
| 32907 | $7,986.00 | 530125552 | $635.00 | 530240177 | $252.02 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32912 | $950.18 | 530125553 | $43,972,500.00 | 530240178 | $539.13 |
| 32914 | $1,456.77 | 530125554 | $113,164,090.00 | 530240179 | $387.93 |
| 32915 | $267.17 | 530125556 | $162,814.00 | 530240180 | $261.85 |
| 32919 | $134.81 | 530125557 | $28,765,000.00 | 530240182 | $3,396.00 |
| 32923 | $9,380.00 | 530125558 | $15,448,250.00 | 530240184 | $92.69 |
| 32924 | $4,358.80 | 530125560 | $86,139,850.00 | 530240187 | $354.41 |
| 32925 | $26.11 | 530125561 | $7,697,700.00 | 530240188 | $380.55 |
| 32927 | $83,544.56 | 530125566 | $697,081.50 | 530240190 | $1,548.25 |
| 32928 | $48,665.88 | 530125568 | $5,252,876.80 | 530240191 | $1,548.25 |
| 32929 | $42.06 | 530125569 | $164,435.40 | 530240194 | $62.05 |
| 32930 | $10.53 | 530125573 | $1,664,131.80 | 530240196 | $335.07 |
| 32931 | $18,650.90 | 530125582 | $162,440.00 | 530240199 | $56.28 |
| 32932 | $3.05 | 530125584 | $267,539.20 | 530240201 | $577.40 |
| 32934 | $58.86 | 530125595 | $245,894.07 | 530240203 | $493.85 |
| 32935 | $71.75 | 530125596 | $2,027,586.15 | 530240207 | $247.71 |
| 32949 | $141.60 | 530125620 | $10,012.80 | 530240211 | $783.25 |
| 32950 | $3,276.75 | 530125625 | $922.00 | 530240219 | $1,148.00 |
| 32952 | $603.96 | 530125627 | $1,098.00 | 530240220 | $160.55 |
| 32953 | $884.84 | 530125632 | $2,070.00 | 530240222 | $400.32 |
| 32955 | $21,132,200.00 | 530125633 | $54,921.00 | 530240227 | $11,680.00 |
| 32957 | $688,800.00 | 530125634 | $53,191.00 | 530240229 | $724.00 |
| 32958 | $1,826.59 | 530125635 | $114,819.00 | 530240233 | $2,264.00 |
| 32959 | $21.47 | 530125636 | $113,806.00 | 530240237 | $822.96 |
| 32963 | $902.00 | 530125671 | $167,899.00 | 530240241 | $459.50 |
| 32964 | $171.40 | 530125683 | $5,358.00 | 530240242 | $875.30 |
| 32965 | $304.69 | 530125686 | $317.55 | 530240243 | $771.60 |
| 32966 | $104.68 | 530125687 | $494.60 | 530240251 | $2,412.00 |
| 32967 | $442.89 | 530125700 | $4,234.38 | 530240252 | $4,075.50 |
| 32973 | $14.68 | 530125705 | $21,142.00 | 530240253 | $21.60 |
| 32977 | $401.11 | 530125711 | $1,411.90 | 530240256 | $643.93 |
| 32979 | $6,792.00 | 530125712 | $2,604.00 | 530240259 | $2,344.00 |
| 32980 | $4,610.00 | 530125714 | $6,661.60 | 530240261 | $227.62 |
| 32984 | $1,746.00 | 530125730 | $2,135.50 | 530240265 | $412.24 |
| 32985 | $911.00 | 530125738 | $35,200.00 | 530240266 | $4,770.00 |
| 32986 | $1,159.94 | 530125774 | $96,729.30 | 530240267 | $556.45 |
| 32987 | $2,344.00 | 530125775 | $87,717.00 | 530240268 | $277.15 |
| 32988 | $1,822.00 | 530125794 | $12,507.40 | 530240269 | $559.70 |
| 32989 | $271.80 | 530125799 | $200,655.00 | 530240270 | $1,049.75 |
| 32991 | $60.90 | 530125813 | $71,708.00 | 530240271 | $716.30 |
| 32992 | $2,277.50 | 530125820 | $47,133.00 | 530240272 | $1,847.78 |
| 32993 | $1,366.50 | 530125828 | $36,406.50 | 530240274 | $30.24 |
| 32994 | $1,167.75 | 530125845 | $34,792.48 | 530240279 | $30.40 |
| 32995 | $4,610.00 | 530125848 | $243,938.00 | 530240281 | $575.74 |
| 32997 | $857.00 | 530125850 | $481,362.00 | 530240283 | $1,966.83 |
| 32998 | $1,159.00 | 530125867 | $3,075.55 | 530240284 | $160.31 |
| 32999 | $1,812.00 | 530125886 | $10,840.00 | 530240285 | $242.43 |
| 33000 | $2,344.00 | 530125887 | $35,970.40 | 530240286 | $253.36 |
| 33002 | $3,680.50 | 530125893 | $95,962.00 | 530240288 | $1,120.00 |
| 33003 | $1,844.00 | 530125900 | $5,590.00 | 530240289 | $751.72 |
| 33004 | $1,822.00 | 530125901 | $2,148.00 | 530240290 | $3,396.00 |
| 33006 | $9,959.72 | 530125902 | $11,311.40 | 530240291 | $3,474.00 |
| 33008 | $152.00 | 530125904 | $1,142.60 | 530240296 | $1,078.00 |
| 33009 | $152.00 | 530125906 | $7,072.00 | 530240299 | $5,740.00 |
| 33010 | $152.00 | 530125908 | $16,997.00 | 530240300 | $326.80 |
| 33011 | $1,080.00 | 530125909 | $8,440.00 | 530240305 | $774.11 |
| 33024 | $4,099.50 | 530125914 | $8,659.00 | 530240309 | $779.90 |
| 33025 | $1,929.88 | 530125929 | $47,301.70 | 530240313 | $66,840.00 |
| 33026 | $1,063.00 | 530125945 | $37,676.60 | 530240314 | $11,050.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33028 | $1,219.50 |
| 33029 | $926.25 |
| 33030 | $958.00 |
| 33031 | $732.00 |
| 33032 | $1,849.00 |
| 33035 | $1,844.00 |
| 33038 | $5,860.00 |
| 33042 | $2,945.22 |
| 33045 | $442.55 |
| 33046 | $1,825.67 |
| 33047 | $1,757.53 |
| 33049 | $64.54 |
| 33051 | $540.00 |
| 33052 | $16,208.00 |
| 33054 | $24,312.00 |
| 33055 | $54,065.00 |
| 33058 | $9,830.00 |
| 33059 | $9,830.00 |
| 33061 | $23.76 |
| 33062 | $1,256.40 |
| 33063 | $121.80 |
| 33064 | $6,015.70 |
| 33065 | $30.40 |
| 33066 | $4,335.50 |
| 33067 | $776.80 |
| 33068 | $19,399.75 |
| 33070 | $506.50 |
| 33073 | $15.46 |
| 33076 | $321,953.00 |
| 33078 | $923,909.26 |
| 33079 | $94,705.00 |
| 33080 | $15,996,688.19 |
| 33081 | $5,354,090.90 |
| 33082 | $604,807.00 |
| 33083 | $445,190.50 |
| 33087 | $54,065.00 |
| 33089 | $39,320.00 |
| 33091 | $4,915.00 |
| 33092 | $16,921.00 |
| 33094 | $1,026.28 |
| 33096 | $324.54 |
| 33097 | $40,674.04 |
| 33100 | $22,550.13 |
| 33101 | $6,954.00 |
| 33102 | $1,159.00 |
| 33104 | $15.23 |
| 33107 | $231.06 |
| 33108 | $1,407.00 |
| 33109 | $1,359.00 |
| 33114 | $87.10 |
| 33119 | $62,556.00 |
| 33120 | $3,516.00 |
| 33122 | $3,516.00 |
| 33123 | $3,516.00 |
| 33125 | $382.70 |
| 33126 | $270.00 |
| 33130 | $18,938.05 |
| 33134 | $1,159.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530125947 | $105,383.00 |
| 530125949 | $18,411.00 |
| 530125950 | $9,206.00 |
| 530125952 | $13,325.00 |
| 530125969 | $13,705.00 |
| 530125971 | $61,575.50 |
| 530125975 | $12,866.35 |
| 530125982 | $46,506.00 |
| 530125989 | $4,355.00 |
| 530125996 | $0.09 |
| 530126010 | $76.20 |
| 530126034 | $12,691.85 |
| 530126046 | $109,993.00 |
| 530126088 | $11,672.80 |
| 530126092 | $112,000.00 |
| 530126132 | $4,651.76 |
| 530126136 | $63,058.00 |
| 530126159 | $70,471.00 |
| 530126160 | $148,690.00 |
| 530126161 | $39,008.00 |
| 530126163 | $23,266.00 |
| 530126188 | $72,353.00 |
| 530126257 | $2,026.00 |
| 530126258 | $1,004.00 |
| 530126263 | $762.00 |
| 530126268 | $4,572.88 |
| 530126270 | $3,512.20 |
| 530126272 | $24,935.00 |
| 530126273 | $10,872.00 |
| 530126275 | $79,256.50 |
| 530126276 | $3,323.00 |
| 530126279 | $18,768.00 |
| 530126281 | $25,222.50 |
| 530126285 | $10,769.00 |
| 530126288 | $121.80 |
| 530126290 | $1,916.00 |
| 530126291 | $780.00 |
| 530126301 | $2,741.80 |
| 530126302 | $1,353.00 |
| 530126303 | $4,172.00 |
| 530126304 | $1,326.00 |
| 530126313 | $451.00 |
| 530126315 | $983.00 |
| 530126316 | $1,513.50 |
| 530126317 | $983.00 |
| 530126318 | $1,468.50 |
| 530126319 | $3,198.00 |
| 530126321 | $2,230.75 |
| 530126323 | $1,965.00 |
| 530126326 | $111.00 |
| 530126328 | $6,001.00 |
| 530126329 | $4,872.00 |
| 530126330 | $6,001.00 |
| 530126331 | $902.00 |
| 530126332 | $60.90 |
| 530126334 | $2,026.00 |
| 530126335 | $2,026.00 |
| 530126336 | $2,026.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530240315 | $104.28 |
| 530240316 | $1,322.30 |
| 530240318 | $252.02 |
| 530240330 | $2,076.30 |
| 530240333 | $5,698.00 |
| 530240334 | $5,698.00 |
| 530240335 | $5,698.00 |
| 530240339 | $127.46 |
| 530240342 | $906.00 |
| 530240345 | $497.33 |
| 530240347 | $6,708.00 |
| 530240348 | $688.07 |
| 530240349 | $906.00 |
| 530240355 | $555.75 |
| 530240357 | $21.06 |
| 530240358 | $1,700.90 |
| 530240360 | $2,296.00 |
| 530240362 | $21.12 |
| 530240369 | $621.05 |
| 530240371 | $2,336.00 |
| 530240373 | $1,058.00 |
| 530240374 | $22,182.00 |
| 530240375 | $677.57 |
| 530240376 | $616.96 |
| 530240377 | $641.61 |
| 530240378 | $587.82 |
| 530240379 | $3,234.00 |
| 530240381 | $876.82 |
| 530240382 | $1,172.00 |
| 530240384 | $178.05 |
| 530240385 | $922.95 |
| 530240394 | $242.43 |
| 530240398 | $861.16 |
| 530240399 | $1,316.57 |
| 530240400 | $7,620.00 |
| 530240403 | $539.15 |
| 530240405 | $3,354.00 |
| 530240407 | $2,210.00 |
| 530240408 | $4,580.00 |
| 530240412 | $108.00 |
| 530240419 | $2,264.00 |
| 530240420 | $1,916.00 |
| 530240423 | $8,898.00 |
| 530240425 | $4,726.31 |
| 530240427 | $4,716.00 |
| 530240429 | $19,580.00 |
| 530240430 | $19,580.00 |
| 530240432 | $26.49 |
| 530240433 | $5,485.00 |
| 530240434 | $11,895.00 |
| 530240437 | $886.69 |
| 530240440 | $591.70 |
| 530240441 | $146.88 |
| 530240447 | $2,344.00 |
| 530240448 | $697.23 |
| 530240449 | $2,318.00 |
| 530240450 | $237.47 |
| 530240453 | $3,516.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 33137 | $829.84 | 530126337 | $2,026.00 | 530240465 | $604.14 |
| 33142 | $4,093.11 | 530126342 | $16,773.00 | 530240467 | $3,146.00 |
| 33144 | $152.43 | 530126350 | $6,621.00 | 530240469 | $1,290.10 |
| 33145 | $800.81 | 530126351 | $6,621.00 | 530240480 | $3,462.00 |
| 33147 | $3,660.00 | 530126355 | $38.10 | 530240482 | $300.42 |
| 33150 | $4,475.00 | 530126360 | $902.00 | 530240484 | $1,539.25 |
| 33152 | $1,013.00 | 530126363 | $2,763.75 | 530240485 | $1,120.07 |
| 33162 | $91.35 | 530126364 | $822.75 | 530240490 | $206.43 |
| 33166 | $496.00 | 530126367 | $975.63 | 530240493 | $466.82 |
| 33167 | $1,226.00 | 530126373 | $1,120.00 | 530240494 | $500.94 |
| 33168 | $1,202.00 | 530126374 | $2,835.00 | 530240495 | $444.57 |
| 33170 | $1,675.60 | 530126375 | $2,154.40 | 530240503 | $2,453.47 |
| 33171 | $183.60 | 530126382 | $1,594.50 | 530240504 | $37.35 |
| 33172 | $2,296.00 | 530126383 | $2,026.00 | 530240505 | $203.00 |
| 33173 | $236.74 | 530126391 | $1,812.00 | 530240508 | $1,144.59 |
| 33174 | $388.30 | 530126399 | $60.90 | 530240513 | $1,233.44 |
| 33176 | $3,624.00 | 530126400 | $1,969.00 | 530240514 | $4,748.80 |
| 33179 | $906.00 | 530126401 | $1,485.00 | 530240515 | $216.00 |
| 33180 | $1,120.00 | 530126402 | $455.50 | 530240518 | $443.76 |
| 33183 | $2,700.00 | 530126403 | $947.00 | 530240520 | $704.02 |
| 33187 | $1,033.00 | 530126404 | $455.50 | 530240521 | $5,064.40 |
| 33188 | $2,264.00 | 530126405 | $871.00 | 530240522 | $615.10 |
| 33189 | $16,724.50 | 530126406 | $1,742.00 | 530240525 | $301.66 |
| 33191 | $23,550.00 | 530126407 | $871.00 | 530240530 | $677.13 |
| 33193 | $540.00 | 530126412 | $1,326.00 | 530240531 | $1,665.90 |
| 33195 | $185.52 | 530126413 | $1,120.00 | 530240532 | $517.90 |
| 33196 | $2,296.00 | 530126417 | $1,804.00 | 530240533 | $4,177.50 |
| 33197 | $17.60 | 530126418 | $1,822.00 | 530240535 | $9.02 |
| 33199 | $857.21 | 530126419 | $1,822.00 | 530240536 | $9.02 |
| 33202 | $1,083.23 | 530126420 | $4,997.00 | 530240539 | $9.02 |
| 33203 | $2,412.00 | 530126430 | $4,528.00 | 530240540 | $9.02 |
| 33204 | $3,396.00 | 530126431 | $995.50 | 530240541 | $9.02 |
| 33212 | $108.00 | 530126433 | $1,063.00 | 530240543 | $5,660.00 |
| 33213 | $4,686.14 | 530126435 | $4,132.00 | 530240544 | $3,347.90 |
| 33215 | $87.10 | 530126440 | $1,177.80 | 530240547 | $108.00 |
| 33220 | $1,804.00 | 530126443 | $982.50 | 530240548 | $3,167.94 |
| 33221 | $190.50 | 530126444 | $2,066.00 | 530240549 | $1,894.20 |
| 33222 | $13,412.00 | 530126447 | $2,296.00 | 530240552 | $60.80 |
| 33224 | $797.25 | 530126448 | $1,328.75 | 530240553 | $2,115.70 |
| 33225 | $895.19 | 530126456 | $3,752.00 | 530240555 | $2,776.99 |
| 33226 | $106.58 | 530126459 | $516.50 | 530240556 | $3,042.28 |
| 33230 | $30.40 | 530126460 | $1,063.00 | 530240558 | $244.96 |
| 33231 | $131.96 | 530126465 | $1,004.60 | 530240559 | $2,479.20 |
| 33235 | $53,350.00 | 530126470 | $1,144.00 | 530240560 | $1,652.80 |
| 33237 | $7,056.00 | 530126471 | $9,152.00 | 530240562 | $4,376.00 |
| 33238 | $1,105.00 | 530126472 | $11,440.00 | 530240563 | $1,830.36 |
| 33239 | $3,433.00 | 530126474 | $68,640.00 | 530240565 | $9.02 |
| 33244 | $1,106.84 | 530126475 | $1,144.00 | 530240567 | $958.00 |
| 33246 | $180.40 | 530126477 | $304.18 | 530240573 | $7,097.02 |
| 33248 | $869.25 | 530126478 | $45.60 | 530240574 | $2,668.20 |
| 33249 | $37.80 | 530126479 | $685.60 | 530240575 | $4,210.63 |
| 33251 | $911.00 | 530126480 | $117.20 | 530240576 | $2,188.00 |
| 33254 | $423.94 | 530126481 | $43.55 | 530240582 | $9.02 |
| 33255 | $5,410.00 | 530126482 | $100.70 | 530240583 | $10,130.00 |
| 33256 | $270.00 | 530126483 | $21.78 | 530240585 | $60.90 |
| 33258 | $187.60 | 530126484 | $194.05 | 530240586 | $1,711.41 |
| 33259 | $2,296.00 | 530126485 | $482.78 | 530240589 | $1,738.50 |
| 33263 | $5,740.00 | 530126486 | $43.68 | 530240591 | $32,200.96 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33272 | $60.90 |
| 33273 | $129.06 |
| 33274 | $2,296.00 |
| 33275 | $28,250.00 |
| 33277 | $7,184.50 |
| 33281 | $63.95 |
| 33287 | $4,004.90 |
| 33291 | $1,786.60 |
| 33292 | $274.25 |
| 33294 | $108.00 |
| 33295 | $5,174.40 |
| 33297 | $116.93 |
| 33300 | $363.32 |
| 33302 | $692.11 |
| 33304 | $609.00 |
| 33307 | $467.24 |
| 33308 | $958.00 |
| 33311 | $3.96 |
| 33312 | $6,954.00 |
| 33313 | $92.20 |
| 33314 | $117.20 |
| 33317 | $4,735.50 |
| 33328 | $1,822.00 |
| 33330 | $404.73 |
| 33331 | $276.69 |
| 33332 | $2,066.00 |
| 33334 | $551.92 |
| 33335 | $4,388.00 |
| 33336 | $12.40 |
| 33343 | $2,578.00 |
| 33344 | $1,253.00 |
| 33345 | $1,894.20 |
| 33348 | $1,922.50 |
| 33349 | $13,830.00 |
| 33354 | $6,609.00 |
| 33355 | $688.10 |
| 33356 | $5,740.00 |
| 33357 | $540.00 |
| 33359 | $1,492.40 |
| 33361 | $1,795.41 |
| 33362 | $746.20 |
| 33364 | $5,660.00 |
| 33365 | $2,240.00 |
| 33366 | $2,957.46 |
| 33368 | $287.00 |
| 33369 | $287.00 |
| 33374 | $51,175.00 |
| 33375 | $871.00 |
| 33376 | $259.16 |
| 33377 | $561.15 |
| 33379 | $1,148.00 |
| 33383 | $18,279.00 |
| 33384 | $120.15 |
| 33386 | $123,500.00 |
| 33389 | $970.50 |
| 33390 | $1,916.00 |
| 33392 | $6,680.40 |
| 33393 | $12,867.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530126487 | $9.05 |
| 530126488 | $10.90 |
| 530126489 | $1,993.16 |
| 530126491 | $464.50 |
| 530126495 | $3,738.00 |
| 530126496 | $19,930.00 |
| 530126500 | $659.05 |
| 530126509 | $6,653.15 |
| 530126513 | $670.30 |
| 530126514 | $30.45 |
| 530126515 | $703.50 |
| 530126519 | $718.50 |
| 530126520 | $30.40 |
| 530126522 | $906.00 |
| 530126525 | $174.20 |
| 530126527 | $795.00 |
| 530126531 | $1,063.00 |
| 530126532 | $1,266.60 |
| 530126533 | $6,648.00 |
| 530126537 | $1,063.00 |
| 530126538 | $405.90 |
| 530126539 | $2,217.00 |
| 530126540 | $690.00 |
| 530126542 | $208.90 |
| 530126544 | $2,718.00 |
| 530126545 | $1,063.00 |
| 530126547 | $23.50 |
| 530126548 | $634.20 |
| 530126549 | $3,099.00 |
| 530126550 | $1,058.40 |
| 530126552 | $1,097.00 |
| 530126554 | $453.00 |
| 530126558 | $156.25 |
| 530126560 | $182.40 |
| 530126563 | $3,997.35 |
| 530126573 | $1,657.00 |
| 530126574 | $1,063.00 |
| 530126576 | $2,236.50 |
| 530126577 | $1,564.50 |
| 530126579 | $60.90 |
| 530126580 | $703.50 |
| 530126586 | $586.00 |
| 530126587 | $586.00 |
| 530126588 | $1,144.00 |
| 530126589 | $1,144.00 |
| 530126590 | $3,432.00 |
| 530126597 | $1,804.00 |
| 530126600 | $242.40 |
| 530126602 | $699.50 |
| 530126603 | $34.25 |
| 530126604 | $65.33 |
| 530126605 | $964.75 |
| 530126606 | $225.70 |
| 530126607 | $55.45 |
| 530126608 | $9.05 |
| 530126609 | $293.00 |
| 530126610 | $425.40 |
| 530126612 | $260.93 |

| Claim Number | Recognized Loss |
|---|---|
| 530240592 | $1,698.00 |
| 530240594 | $5,281.00 |
| 530240598 | $5,263.00 |
| 530240599 | $175.63 |
| 530240602 | $1,415.00 |
| 530240604 | $15.65 |
| 530240606 | $516.50 |
| 530240612 | $2,495.71 |
| 530240618 | $629.71 |
| 530240624 | $53.47 |
| 530240625 | $10,531.51 |
| 530240627 | $159.45 |
| 530240628 | $159.45 |
| 530240631 | $1,556.16 |
| 530240632 | $4,176.00 |
| 530240633 | $3,444.00 |
| 530240636 | $3,504.00 |
| 530240637 | $1,044.68 |
| 530240640 | $3,869.61 |
| 530240643 | $16.20 |
| 530240647 | $108.00 |
| 530240657 | $9.02 |
| 530240659 | $27.41 |
| 530240669 | $2,800.00 |
| 530240670 | $3,080.00 |
| 530240677 | $315.50 |
| 530240686 | $621.06 |
| 530240689 | $60.80 |
| 530240692 | $2,341.20 |
| 530240694 | $2,439.62 |
| 530240695 | $3,591.45 |
| 530240696 | $60.80 |
| 530240697 | $134.35 |
| 530240698 | $6,498.33 |
| 530240699 | $4,951.62 |
| 530240700 | $2,523.38 |
| 530240701 | $2,366.84 |
| 530240702 | $1,486.06 |
| 530240707 | $2,426.47 |
| 530240708 | $2,280.00 |
| 530240710 | $9.02 |
| 530240712 | $1,506.70 |
| 530240715 | $138.75 |
| 530240717 | $852.21 |
| 530240719 | $2,691.65 |
| 530240726 | $651.35 |
| 530240729 | $3,351.00 |
| 530240730 | $3,351.00 |
| 530240733 | $9.02 |
| 530240736 | $270.00 |
| 530240741 | $3,613.55 |
| 530240743 | $172.90 |
| 530240746 | $505.74 |
| 530240749 | $983.00 |
| 530240750 | $2,108.75 |
| 530240757 | $470.24 |
| 530240761 | $3,360.00 |
| 530240762 | $573.55 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33394 | $266.00 |
| 33395 | $1,235.00 |
| 33397 | $453.00 |
| 33398 | $4,118.34 |
| 33407 | $6,706.00 |
| 33409 | $884.00 |
| 33410 | $3,396.00 |
| 33412 | $992.00 |
| 33413 | $744.60 |
| 33416 | $1,132.00 |
| 33417 | $60.90 |
| 33418 | $554.07 |
| 33420 | $243.60 |
| 33421 | $1,045.20 |
| 33422 | $6,664.00 |
| 33427 | $1,385.08 |
| 33430 | $2,120.65 |
| 33431 | $78.13 |
| 33433 | $43.55 |
| 33434 | $1,132.00 |
| 33435 | $1,093.49 |
| 33437 | $117.20 |
| 33438 | $1,830.42 |
| 33439 | $753.35 |
| 33440 | $599.00 |
| 33443 | $1,383.00 |
| 33444 | $6,246.00 |
| 33445 | $10,124.00 |
| 33449 | $244.24 |
| 33451 | $597.31 |
| 33453 | $360.86 |
| 33454 | $566.11 |
| 33456 | $2,336.11 |
| 33458 | $139.00 |
| 33459 | $54.00 |
| 33460 | $9,990.00 |
| 33467 | $514.54 |
| 33470 | $121.80 |
| 33471 | $121.22 |
| 33472 | $76.20 |
| 33473 | $82.00 |
| 33474 | $1,132.00 |
| 33475 | $907.12 |
| 33476 | $16,980.00 |
| 33478 | $1,063.55 |
| 33479 | $409.90 |
| 33483 | $2,313.60 |
| 33484 | $471.65 |
| 33485 | $8,967.00 |
| 33488 | $482.40 |
| 33490 | $11,720.00 |
| 33491 | $2,412.00 |
| 33493 | $54.00 |
| 33496 | $60,742.00 |
| 33497 | $461.00 |
| 33498 | $62.00 |
| 33499 | $13,090.00 |
| 33500 | $286.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530126613 | $8.68 |
| 530126614 | $1.91 |
| 530126615 | $29.15 |
| 530126616 | $171.75 |
| 530126617 | $308.30 |
| 530126622 | $451.00 |
| 530126623 | $30.40 |
| 530126627 | $3,189.00 |
| 530126635 | $3,308.00 |
| 530126641 | $1,474.50 |
| 530126642 | $1,902.75 |
| 530126643 | $1,585.98 |
| 530126645 | $911.70 |
| 530126647 | $107.34 |
| 530126648 | $55.45 |
| 530126650 | $55.45 |
| 530126651 | $55.45 |
| 530126656 | $16,419.30 |
| 530126657 | $10,752.22 |
| 530126663 | $454,020.00 |
| 530126673 | $1,037,000.00 |
| 530126674 | $154,109.03 |
| 530126675 | $578,278.62 |
| 530126676 | $216,874.52 |
| 530126677 | $50,850.30 |
| 530126679 | $242,965.46 |
| 530126681 | $473,409.08 |
| 530126682 | $202,549.38 |
| 530126683 | $238,550.99 |
| 530126685 | $155,503.65 |
| 530126688 | $33,260.00 |
| 530126692 | $822.75 |
| 530126693 | $506.50 |
| 530126695 | $1,043.00 |
| 530126697 | $8,653.40 |
| 530126699 | $1,159.00 |
| 530126700 | $3,787.90 |
| 530126701 | $1,159.00 |
| 530126702 | $3,441.70 |
| 530126703 | $108.00 |
| 530126708 | $48,708.00 |
| 530126709 | $42,646.20 |
| 530126714 | $491.50 |
| 530126715 | $1,185.40 |
| 530126717 | $5,595.00 |
| 530126720 | $848.00 |
| 530126724 | $595.31 |
| 530126726 | $3,920.00 |
| 530126727 | $2,188.00 |
| 530126735 | $8,008.00 |
| 530126740 | $215.60 |
| 530126742 | $817.00 |
| 530126743 | $1,144.00 |
| 530126744 | $2,695.28 |
| 530126747 | $306,431.00 |
| 530126765 | $703.00 |
| 530126768 | $1,161.22 |
| 530126769 | $1,403.62 |

| Claim Number | Recognized Loss |
|---|---|
| 530240765 | $484.87 |
| 530240777 | $97.20 |
| 530240778 | $559.45 |
| 530240779 | $1,033.00 |
| 530240780 | $497.28 |
| 530240782 | $396.87 |
| 530240787 | $700.47 |
| 530240790 | $485.19 |
| 530240792 | $369.62 |
| 530240795 | $135.00 |
| 530240796 | $241.04 |
| 530240797 | $521.10 |
| 530240798 | $1,457.94 |
| 530240799 | $475.57 |
| 530240800 | $24.30 |
| 530240803 | $393.71 |
| 530240804 | $798.74 |
| 530240806 | $322.17 |
| 530240807 | $485.64 |
| 530240809 | $2,470.00 |
| 530240812 | $80.80 |
| 530240814 | $182.87 |
| 530240823 | $274.06 |
| 530240824 | $163.53 |
| 530240827 | $564.60 |
| 530240828 | $1,718.70 |
| 530240829 | $464.17 |
| 530240830 | $713.58 |
| 530240832 | $325.39 |
| 530240833 | $1,472.04 |
| 530240834 | $773.80 |
| 530240835 | $60.90 |
| 530240836 | $2,718.00 |
| 530240838 | $467.39 |
| 530240839 | $2,705.54 |
| 530240840 | $1,457.51 |
| 530240842 | $438.16 |
| 530240843 | $803.56 |
| 530240845 | $1,739.00 |
| 530240846 | $622.19 |
| 530240847 | $103.30 |
| 530240848 | $103.30 |
| 530240849 | $103.30 |
| 530240850 | $1,676.50 |
| 530240851 | $103.30 |
| 530240853 | $571.31 |
| 530240854 | $3,292.00 |
| 530240856 | $1,191.96 |
| 530240857 | $180.50 |
| 530240859 | $4,027.80 |
| 530240863 | $105.00 |
| 530240866 | $314.78 |
| 530240867 | $374.53 |
| 530240868 | $153.28 |
| 530240869 | $22,509.86 |
| 530240870 | $33,766.05 |
| 530240871 | $3,533.20 |
| 530240872 | $1,222.45 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33503 | $9.74 |
| 33504 | $34.10 |
| 33506 | $432.00 |
| 33507 | $108.00 |
| 33509 | $71.74 |
| 33510 | $8.10 |
| 33511 | $60.80 |
| 33512 | $162.00 |
| 33514 | $5,930.00 |
| 33517 | $3,093.54 |
| 33520 | $54.00 |
| 33523 | $54.00 |
| 33525 | $4,640.00 |
| 33526 | $3,204.63 |
| 33528 | $162.00 |
| 33530 | $1,876.00 |
| 33533 | $9,684.00 |
| 33535 | $304.50 |
| 33536 | $210.05 |
| 33537 | $2,264.00 |
| 33538 | $54.00 |
| 33540 | $1,280.37 |
| 33541 | $820.40 |
| 33543 | $428.02 |
| 33544 | $2,452.00 |
| 33548 | $478.70 |
| 33550 | $1,400.00 |
| 33551 | $659.45 |
| 33552 | $1,346.51 |
| 33571 | $29.79 |
| 33572 | $18,968.99 |
| 33573 | $3,688.00 |
| 33574 | $2,483.87 |
| 33575 | $6,604.96 |
| 33581 | $4,884.00 |
| 33582 | $88.73 |
| 33583 | $5,740.00 |
| 33584 | $2,295.23 |
| 33585 | $1,221.34 |
| 33586 | $491.74 |
| 33587 | $491.74 |
| 33589 | $8,344.00 |
| 33590 | $23,592.00 |
| 33592 | $5,142.00 |
| 33594 | $1,038.88 |
| 33596 | $24,399.87 |
| 33598 | $474.98 |
| 33599 | $479.00 |
| 33600 | $958.00 |
| 33604 | $715.30 |
| 33609 | $4,688.00 |
| 33610 | $2,349.60 |
| 33611 | $51,357.00 |
| 33613 | $365.10 |
| 33624 | $2,240.00 |
| 33625 | $80.73 |
| 33627 | $2,417.80 |
| 33630 | $11,720.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530126772 | $270.00 |
| 530126773 | $4,062.25 |
| 530126775 | $857.36 |
| 530126780 | $847.54 |
| 530126782 | $426.27 |
| 530126784 | $121.80 |
| 530126789 | $3,666.00 |
| 530126792 | $1,822.80 |
| 530126793 | $108.00 |
| 530126794 | $216.00 |
| 530126797 | $162.00 |
| 530126799 | $22.20 |
| 530126801 | $1,178.80 |
| 530126803 | $2,264.00 |
| 530126805 | $997.53 |
| 530126809 | $13.04 |
| 530126811 | $14.97 |
| 530126812 | $2,247.94 |
| 530126815 | $4,148.50 |
| 530126819 | $1,382.93 |
| 530126821 | $1,382.92 |
| 530126825 | $627.76 |
| 530126827 | $48.06 |
| 530126831 | $1,063.22 |
| 530126834 | $2,202.10 |
| 530126835 | $162.00 |
| 530126836 | $216.00 |
| 530126839 | $108.00 |
| 530126843 | $1,506.52 |
| 530126844 | $360.26 |
| 530126850 | $548.12 |
| 530126854 | $983.00 |
| 530126855 | $348.71 |
| 530126856 | $660.56 |
| 530126858 | $5,677.14 |
| 530126860 | $3,257.42 |
| 530126861 | $1,747.80 |
| 530126863 | $551.10 |
| 530126869 | $12.05 |
| 530126870 | $3,012.44 |
| 530126874 | $216.00 |
| 530126875 | $310.29 |
| 530126876 | $490.78 |
| 530126880 | $828.18 |
| 530126881 | $545.70 |
| 530126882 | $370.35 |
| 530126883 | $847.55 |
| 530126885 | $1,088.55 |
| 530126886 | $310.15 |
| 530126887 | $790.57 |
| 530126889 | $54.00 |
| 530126890 | $323.46 |
| 530126891 | $324.00 |
| 530126892 | $432.00 |
| 530126893 | $1,790.31 |
| 530126894 | $48.60 |
| 530126895 | $825.72 |
| 530126897 | $129.54 |

| Claim Number | Recognized Loss |
|---|---|
| 530240873 | $3,288.00 |
| 530240874 | $2,293.80 |
| 530240876 | $1,998.13 |
| 530240877 | $629.67 |
| 530240879 | $270.00 |
| 530240888 | $1,965.60 |
| 530240889 | $551.06 |
| 530240890 | $1,093.81 |
| 530240896 | $2,782.26 |
| 530240897 | $1,885.99 |
| 530240899 | $293.51 |
| 530240904 | $1,657.92 |
| 530240905 | $144.66 |
| 530240910 | $1,970.30 |
| 530240921 | $2,515.22 |
| 530240922 | $927.54 |
| 530240923 | $1,097.61 |
| 530240925 | $50,650.00 |
| 530240935 | $664.92 |
| 530240940 | $9.38 |
| 530240941 | $4,807.40 |
| 530240949 | $901.00 |
| 530240953 | $1,680.54 |
| 530240954 | $1,760.02 |
| 530240956 | $216.00 |
| 530240958 | $869.29 |
| 530240960 | $243.12 |
| 530240969 | $6,804.00 |
| 530240972 | $2,249.13 |
| 530240980 | $10.47 |
| 530240984 | $519.07 |
| 530240985 | $167.11 |
| 530240986 | $3,516.00 |
| 530240989 | $58.86 |
| 530240994 | $508.36 |
| 530240995 | $1,598.08 |
| 530240997 | $2,655.16 |
| 530240999 | $635.43 |
| 530241000 | $843.67 |
| 530241001 | $13,429.00 |
| 530241003 | $688.57 |
| 530241004 | $614.32 |
| 530241005 | $895.13 |
| 530241009 | $747.80 |
| 530241010 | $918.42 |
| 530241012 | $1,502.95 |
| 530241013 | $371.49 |
| 530241018 | $1,933.80 |
| 530241019 | $3,410.00 |
| 530241021 | $429.96 |
| 530241022 | $1,041.20 |
| 530241023 | $946.25 |
| 530241024 | $902.71 |
| 530241025 | $4,789.10 |
| 530241026 | $1,969.20 |
| 530241028 | $335.40 |
| 530241031 | $605.10 |
| 530241033 | $162.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33634 | $1,097.00 |
| 33638 | $252.67 |
| 33639 | $125.00 |
| 33641 | $535.29 |
| 33648 | $4,102.00 |
| 33653 | $2,036.62 |
| 33654 | $209.84 |
| 33655 | $33.59 |
| 33656 | $397.64 |
| 33658 | $44.83 |
| 33664 | $367,429.00 |
| 33665 | $2,009.04 |
| 33667 | $1,333.57 |
| 33668 | $378.00 |
| 33669 | $367.30 |
| 33670 | $36.41 |
| 33671 | $48.52 |
| 33673 | $3,007.80 |
| 33674 | $133.90 |
| 33676 | $3,637.00 |
| 33677 | $979.00 |
| 33678 | $55.50 |
| 33679 | $444.31 |
| 33683 | $23,380.00 |
| 33687 | $1,655,728.00 |
| 33690 | $534.70 |
| 33691 | $12,350.00 |
| 33694 | $54.00 |
| 33695 | $148.53 |
| 33696 | $2,226.53 |
| 33697 | $3,444.00 |
| 33701 | $1,184.30 |
| 33704 | $4,013.15 |
| 33706 | $1,753.34 |
| 33707 | $10,130.00 |
| 33708 | $58.81 |
| 33710 | $1,296.29 |
| 33713 | $2,126.00 |
| 33714 | $26,948.62 |
| 33715 | $276.35 |
| 33716 | $988.93 |
| 33717 | $2,318.00 |
| 33718 | $152.68 |
| 33723 | $7,480.20 |
| 33726 | $229.05 |
| 33727 | $409.48 |
| 33729 | $1,971.00 |
| 33735 | $418.08 |
| 33737 | $1,958.00 |
| 33738 | $4,688.00 |
| 33739 | $9,054.00 |
| 33741 | $162.00 |
| 33746 | $461.00 |
| 33747 | $967.50 |
| 33748 | $967.50 |
| 33749 | $461.00 |
| 33750 | $2,885.75 |
| 33751 | $1,666.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530126899 | $420.87 |
| 530126901 | $2,600.10 |
| 530126902 | $1,370.85 |
| 530126904 | $664.78 |
| 530126905 | $484.55 |
| 530126906 | $54.00 |
| 530126908 | $27.42 |
| 530126909 | $583.66 |
| 530126911 | $1,146.25 |
| 530126912 | $287.26 |
| 530126914 | $9.45 |
| 530126918 | $219.01 |
| 530126920 | $761.50 |
| 530126921 | $269.30 |
| 530126922 | $302.62 |
| 530126924 | $527.25 |
| 530126927 | $2,576.00 |
| 530126928 | $30.24 |
| 530126929 | $1,863.64 |
| 530126931 | $637.59 |
| 530126932 | $831.35 |
| 530126933 | $1,010.00 |
| 530126936 | $221.72 |
| 530126940 | $450.59 |
| 530126941 | $118.79 |
| 530126943 | $241.31 |
| 530126947 | $3,746.85 |
| 530126948 | $298.43 |
| 530126949 | $711.67 |
| 530126951 | $824.22 |
| 530126952 | $904.00 |
| 530126954 | $7,952.00 |
| 530126956 | $2,647.00 |
| 530126961 | $1,308.51 |
| 530126962 | $547.77 |
| 530126965 | $23.22 |
| 530126971 | $733.80 |
| 530126977 | $241.04 |
| 530126979 | $121.80 |
| 530126981 | $92.20 |
| 530126984 | $560.14 |
| 530126985 | $300.98 |
| 530126988 | $940.06 |
| 530126989 | $814.08 |
| 530126992 | $3,285.40 |
| 530126996 | $1,228.05 |
| 530127000 | $656.30 |
| 530127007 | $438.62 |
| 530127008 | $601.50 |
| 530127011 | $538.50 |
| 530127012 | $182.34 |
| 530127016 | $285.04 |
| 530127018 | $127.73 |
| 530127024 | $2,565.50 |
| 530127026 | $428.21 |
| 530127028 | $334.22 |
| 530127029 | $535.99 |
| 530127033 | $358.06 |

| Claim Number | Recognized Loss |
|---|---|
| 530241034 | $782.00 |
| 530241035 | $229.25 |
| 530241036 | $481.65 |
| 530241040 | $231.30 |
| 530241042 | $323.20 |
| 530241043 | $2,269.50 |
| 530241045 | $3,506.19 |
| 530241050 | $1,209.22 |
| 530241054 | $1,761.80 |
| 530241058 | $54.00 |
| 530241062 | $121.80 |
| 530241063 | $1,067.35 |
| 530241065 | $2,063.02 |
| 530241066 | $204.37 |
| 530241067 | $204.37 |
| 530241070 | $275.34 |
| 530241076 | $121.80 |
| 530241077 | $159.30 |
| 530241081 | $4,867.80 |
| 530241086 | $605.28 |
| 530241088 | $115.21 |
| 530241090 | $151.60 |
| 530241094 | $993.36 |
| 530241095 | $338.47 |
| 530241098 | $76.20 |
| 530241103 | $806.06 |
| 530241104 | $806.06 |
| 530241107 | $116.73 |
| 530241112 | $370.57 |
| 530241113 | $940.68 |
| 530241116 | $1,810.85 |
| 530241120 | $404.27 |
| 530241123 | $433.64 |
| 530241124 | $257.01 |
| 530241125 | $201.97 |
| 530241126 | $693.55 |
| 530241128 | $243.00 |
| 530241130 | $1,003.49 |
| 530241131 | $848.55 |
| 530241135 | $1,354.56 |
| 530241141 | $322.75 |
| 530241145 | $295.77 |
| 530241146 | $1,857.24 |
| 530241150 | $490.36 |
| 530241151 | $364.13 |
| 530241153 | $483.16 |
| 530241155 | $744.81 |
| 530241156 | $407.55 |
| 530241159 | $383.50 |
| 530241160 | $119.89 |
| 530241165 | $2,700.00 |
| 530241166 | $1,185.49 |
| 530241170 | $540.00 |
| 530241177 | $957.06 |
| 530241178 | $905.23 |
| 530241181 | $761.71 |
| 530241189 | $131.32 |
| 530241190 | $526.08 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33752 | $149.20 |
| 33755 | $2,584.05 |
| 33757 | $1,123.71 |
| 33759 | $5,033.00 |
| 33760 | $1,063.00 |
| 33762 | $95.85 |
| 33763 | $217.75 |
| 33765 | $263.63 |
| 33766 | $244.65 |
| 33769 | $4,659.80 |
| 33770 | $484.40 |
| 33773 | $10,804.50 |
| 33776 | $162.00 |
| 33794 | $1,891.68 |
| 33795 | $457.50 |
| 33797 | $108.00 |
| 33798 | $2,240.00 |
| 33799 | $3,516.00 |
| 33801 | $1,048.63 |
| 33802 | $381.00 |
| 33803 | $66,433.97 |
| 33804 | $1,046.00 |
| 33807 | $48,554.50 |
| 33810 | $13,294.40 |
| 33811 | $72,090.50 |
| 33812 | $299,520.00 |
| 33813 | $34,560.00 |
| 33816 | $31,144.16 |
| 33817 | $20,666.64 |
| 33819 | $613,582.80 |
| 33820 | $151,099.48 |
| 33822 | $5,738.24 |
| 33827 | $3,013.76 |
| 33829 | $577.00 |
| 33830 | $1,082.33 |
| 33831 | $1,172.00 |
| 33832 | $360.80 |
| 33833 | $1,033.00 |
| 33834 | $571.79 |
| 33835 | $1,397.25 |
| 33837 | $287.29 |
| 33838 | $958.00 |
| 33839 | $6,113.00 |
| 33840 | $3,752.00 |
| 33842 | $31,075.34 |
| 33844 | $947.20 |
| 33849 | $1,785.89 |
| 33850 | $490.37 |
| 33854 | $12.16 |
| 33855 | $29.69 |
| 33857 | $48.64 |
| 33858 | $2,746.67 |
| 33859 | $1,467.27 |
| 33872 | $768.37 |
| 33873 | $9,470.00 |
| 33876 | $3,624.00 |
| 33880 | $1,159.55 |
| 33881 | $401.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530127034 | $2,328.95 |
| 530127035 | $2,791.20 |
| 530127038 | $1,412.25 |
| 530127039 | $344.57 |
| 530127040 | $27.00 |
| 530127041 | $2,757.50 |
| 530127042 | $233.14 |
| 530127044 | $506.72 |
| 530127045 | $1,758.00 |
| 530127047 | $2,423.25 |
| 530127048 | $2,066.75 |
| 530127051 | $62.10 |
| 530127052 | $391.06 |
| 530127054 | $673.25 |
| 530127080 | $378.00 |
| 530127084 | $2,595.30 |
| 530127085 | $124.20 |
| 530127086 | $85.86 |
| 530127087 | $5,400.00 |
| 530127089 | $1,432.91 |
| 530127090 | $151.55 |
| 530127095 | $83.25 |
| 530127103 | $686.50 |
| 530127105 | $330.30 |
| 530127106 | $461.00 |
| 530127107 | $602.50 |
| 530127110 | $821.00 |
| 530127112 | $442.10 |
| 530127114 | $602.35 |
| 530127116 | $529.41 |
| 530127118 | $671.40 |
| 530127120 | $911.30 |
| 530127122 | $110.96 |
| 530127123 | $700.80 |
| 530127124 | $1,141.00 |
| 530127125 | $1,782.00 |
| 530127126 | $1,120.00 |
| 530127127 | $1,819.46 |
| 530127130 | $655.85 |
| 530127131 | $623.13 |
| 530127132 | $444.77 |
| 530127138 | $473.32 |
| 530127139 | $2,344.00 |
| 530127140 | $2,185.00 |
| 530127142 | $329.50 |
| 530127144 | $8,540.00 |
| 530127145 | $2,242.00 |
| 530127148 | $135.00 |
| 530127155 | $1,148.00 |
| 530127157 | $1,537.50 |
| 530127158 | $1,519.50 |
| 530127165 | $2,242.00 |
| 530127166 | $2,156.00 |
| 530127167 | $3,705.00 |
| 530127172 | $2,242.00 |
| 530127174 | $1,858.00 |
| 530127181 | $2,264.00 |
| 530127182 | $1,908.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530241191 | $2,734.60 |
| 530241192 | $449.60 |
| 530241193 | $22.95 |
| 530241194 | $62.50 |
| 530241196 | $243.52 |
| 530241198 | $243.52 |
| 530241200 | $1,639.94 |
| 530241205 | $383.48 |
| 530241208 | $1,873.27 |
| 530241211 | $2,240.00 |
| 530241224 | $610.23 |
| 530241225 | $21.06 |
| 530241233 | $876.85 |
| 530241236 | $960.00 |
| 530241239 | $1,118.36 |
| 530241243 | $1,659.23 |
| 530241245 | $1,184.36 |
| 530241248 | $852.13 |
| 530241249 | $527.70 |
| 530241250 | $1,966.97 |
| 530241252 | $2,792.98 |
| 530241253 | $1,244.24 |
| 530241256 | $1,041.46 |
| 530241258 | $219.35 |
| 530241259 | $255.68 |
| 530241261 | $369.62 |
| 530241262 | $684.73 |
| 530241263 | $352.16 |
| 530241264 | $376.19 |
| 530241265 | $352.70 |
| 530241267 | $63.18 |
| 530241268 | $607.90 |
| 530241269 | $363.01 |
| 530241270 | $374.82 |
| 530241271 | $2,026.22 |
| 530241272 | $789.39 |
| 530241273 | $61.75 |
| 530241274 | $602.31 |
| 530241275 | $494.00 |
| 530241276 | $3,608.00 |
| 530241278 | $275.98 |
| 530241279 | $3,133.40 |
| 530241280 | $89.10 |
| 530241281 | $75.60 |
| 530241283 | $81.00 |
| 530241291 | $2,344.00 |
| 530241296 | $542.39 |
| 530241297 | $1,114.00 |
| 530241299 | $1,821.10 |
| 530241300 | $145.80 |
| 530241301 | $253.17 |
| 530241302 | $12,504.00 |
| 530241304 | $2,932.00 |
| 530241305 | $708.92 |
| 530241311 | $3,932.00 |
| 530241312 | $2,026.00 |
| 530241313 | $31.41 |
| 530241319 | $54.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 33886 | $12,490.00 |
| 33888 | $6,219.00 |
| 33890 | $1,637.72 |
| 33891 | $1,698.00 |
| 33892 | $91.35 |
| 33893 | $87.49 |
| 33895 | $1,245.92 |
| 33896 | $216.00 |
| 33897 | $1,497.75 |
| 33898 | $2,037.64 |
| 33899 | $2,604.35 |
| 33900 | $14.00 |
| 33901 | $7.16 |
| 33903 | $43.95 |
| 33906 | $1,916.00 |
| 33909 | $4,550.00 |
| 33910 | $44.45 |
| 33913 | $3,981.00 |
| 33914 | $134.43 |
| 33917 | $37.96 |
| 33918 | $619.06 |
| 33919 | $3,605.60 |
| 33920 | $956.55 |
| 33921 | $1,168.00 |
| 33923 | $45.10 |
| 33928 | $579.97 |
| 33930 | $162.00 |
| 33931 | $360.80 |
| 33932 | $258.34 |
| 33934 | $2,344.00 |
| 33935 | $3,516.00 |
| 33936 | $2,396.00 |
| 33937 | $2,296.00 |
| 33938 | $5,486.00 |
| 33939 | $904.50 |
| 33940 | $464.50 |
| 33941 | $1,235.00 |
| 33942 | $2,971.00 |
| 33943 | $2,967.00 |
| 33944 | $2,210.00 |
| 33946 | $162.00 |
| 33947 | $162.00 |
| 33948 | $694.57 |
| 33951 | $54.00 |
| 33952 | $359.02 |
| 33953 | $689.30 |
| 33954 | $1,290.26 |
| 33955 | $1,012.81 |
| 33956 | $262.44 |
| 33958 | $565.76 |
| 33959 | $283.30 |
| 33960 | $421.13 |
| 33961 | $2,102.00 |
| 33962 | $8,944.00 |
| 33968 | $1,116.76 |
| 33976 | $958.00 |
| 33977 | $1,684.67 |
| 33978 | $1,182.01 |

| Claim Number | Recognized Loss |
|---|---|
| 530127183 | $481.75 |
| 530127184 | $320.60 |
| 530127187 | $2,296.00 |
| 530127192 | $1,707.37 |
| 530127193 | $1,266.00 |
| 530127194 | $5,605.00 |
| 530127195 | $1,235.00 |
| 530127199 | $2,967.00 |
| 530127200 | $2,242.00 |
| 530127203 | $1,722.00 |
| 530127204 | $1,438.20 |
| 530127205 | $2,156.00 |
| 530127206 | $405.53 |
| 530127207 | $2,569.07 |
| 530127208 | $691.55 |
| 530127212 | $5,390.00 |
| 530127215 | $3,282.00 |
| 530127221 | $496.78 |
| 530127223 | $467.64 |
| 530127228 | $470.28 |
| 530127229 | $989.57 |
| 530127230 | $1,532.51 |
| 530127232 | $85.32 |
| 530127245 | $2,506.00 |
| 530127247 | $10,010.00 |
| 530127249 | $499.46 |
| 530127250 | $35.10 |
| 530127254 | $1,429.80 |
| 530127256 | $1,771.11 |
| 530127258 | $1,444.71 |
| 530127259 | $3,662.96 |
| 530127260 | $441.48 |
| 530127261 | $6,136.80 |
| 530127262 | $237.26 |
| 530127263 | $1,080.00 |
| 530127265 | $864.35 |
| 530127266 | $403.20 |
| 530127267 | $358.11 |
| 530127270 | $11,730.00 |
| 530127274 | $114.30 |
| 530127275 | $5,740.00 |
| 530127276 | $174.20 |
| 530127279 | $559.28 |
| 530127281 | $162.00 |
| 530127282 | $615.25 |
| 530127287 | $1,004.82 |
| 530127288 | $2,362.00 |
| 530127296 | $1,238.95 |
| 530127297 | $27.00 |
| 530127299 | $157.28 |
| 530127300 | $1,844.00 |
| 530127304 | $242.99 |
| 530127307 | $3,396.40 |
| 530127312 | $1,008.35 |
| 530127313 | $484.64 |
| 530127316 | $2,582.50 |
| 530127318 | $775.20 |
| 530127319 | $246.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530241322 | $18.24 |
| 530241323 | $2,953.28 |
| 530241324 | $12,684.00 |
| 530241325 | $1,726.92 |
| 530241328 | $9,880.00 |
| 530241344 | $7,617.00 |
| 530241356 | $900.30 |
| 530241357 | $902.00 |
| 530241364 | $8,474.00 |
| 530241370 | $1,080.00 |
| 530241372 | $433.07 |
| 530241380 | $226.59 |
| 530241383 | $361.80 |
| 530241384 | $108.00 |
| 530241385 | $108.00 |
| 530241386 | $54.00 |
| 530241389 | $546.69 |
| 530241390 | $556.63 |
| 530241393 | $2,786.55 |
| 530241394 | $978.35 |
| 530241395 | $2,586.05 |
| 530241398 | $2,507.20 |
| 530241402 | $1,139.69 |
| 530241403 | $1,661.62 |
| 530241404 | $1,934.65 |
| 530241406 | $1,771.63 |
| 530241407 | $81.00 |
| 530241410 | $545.20 |
| 530241416 | $720.40 |
| 530241417 | $624.63 |
| 530241418 | $1,181.00 |
| 530241425 | $1,207.96 |
| 530241426 | $1,138.05 |
| 530241427 | $685.76 |
| 530241428 | $911.03 |
| 530241429 | $1,850.80 |
| 530241431 | $436.71 |
| 530241432 | $1,009.51 |
| 530241433 | $848.18 |
| 530241435 | $43.20 |
| 530241437 | $3,235.72 |
| 530241439 | $16.20 |
| 530241440 | $202.22 |
| 530241441 | $352.16 |
| 530241442 | $1,394.20 |
| 530241443 | $640.96 |
| 530241444 | $915.95 |
| 530241445 | $152.40 |
| 530241449 | $2,236.00 |
| 530241450 | $4,636.00 |
| 530241454 | $1,435.14 |
| 530241459 | $1,663.60 |
| 530241460 | $122.55 |
| 530241462 | $1,168.00 |
| 530241463 | $275.34 |
| 530241466 | $3,822.30 |
| 530241467 | $265.10 |
| 530241474 | $139.56 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 33979 | $6,256.00 | 530127322 | $653.62 | 530241480 | $2,539.78 |
| 33983 | $2,238.00 | 530127323 | $54.00 | 530241482 | $569.76 |
| 33984 | $958.00 | 530127324 | $2,193.82 | 530241483 | $792.20 |
| 33985 | $121.80 | 530127331 | $857.90 | 530241484 | $2,363.48 |
| 33986 | $1,808.00 | 530127333 | $541.63 | 530241485 | $90.96 |
| 33987 | $54.00 | 530127334 | $498.38 | 530241491 | $899.26 |
| 33989 | $27.00 | 530127335 | $62.64 | 530241492 | $767.90 |
| 33993 | $54.00 | 530127338 | $172.90 | 530241493 | $535.46 |
| 33994 | $99.66 | 530127340 | $1,456.77 | 530241495 | $933.76 |
| 33995 | $1,971.00 | 530127341 | $1,031.45 | 530241496 | $1,856.86 |
| 33997 | $198.44 | 530127342 | $237.40 | 530241497 | $2,668.89 |
| 34001 | $4,480.00 | 530127343 | $108.00 | 530241500 | $645.56 |
| 34002 | $8,235.10 | 530127344 | $1,235.00 | 530241501 | $589.50 |
| 34003 | $1,235.00 | 530127345 | $185.25 | 530241504 | $986.74 |
| 34004 | $1,680.00 | 530127346 | $67.50 | 530241505 | $7,703.22 |
| 34005 | $3,477.00 | 530127347 | $32.40 | 530241506 | $2,704.65 |
| 34006 | $2,023.00 | 530127350 | $4,895.02 | 530241507 | $1,395.04 |
| 34008 | $2,010.00 | 530127358 | $766.99 | 530241512 | $383.77 |
| 34009 | $1,206.00 | 530127359 | $1,172.00 | 530241514 | $333.21 |
| 34010 | $108.00 | 530127360 | $762.30 | 530241515 | $815.30 |
| 34011 | $1,120.00 | 530127361 | $791.55 | 530241516 | $621.49 |
| 34012 | $1,118.00 | 530127362 | $426.98 | 530241518 | $419.95 |
| 34013 | $929.00 | 530127366 | $174.20 | 530241520 | $341.94 |
| 34014 | $1,235.00 | 530127368 | $11.09 | 530241521 | $657.55 |
| 34015 | $2,240.00 | 530127369 | $2,982.80 | 530241527 | $340.11 |
| 34017 | $2,344.00 | 530127370 | $54.00 | 530241529 | $9,993.00 |
| 34018 | $2,344.00 | 530127372 | $1,159.00 | 530241533 | $1,013.00 |
| 34021 | $2,396.00 | 530127373 | $2,344.00 | 530241536 | $1,214.15 |
| 34022 | $1,308.72 | 530127376 | $4,346.00 | 530241538 | $117.64 |
| 34023 | $324.00 | 530127380 | $2,939.30 | 530241544 | $49.84 |
| 34024 | $772.12 | 530127381 | $1,465.00 | 530241545 | $289.99 |
| 34025 | $1,967.50 | 530127385 | $54.00 | 530241546 | $3,271.76 |
| 34026 | $108.00 | 530127387 | $216.00 | 530241547 | $289.99 |
| 34031 | $1,466.44 | 530127389 | $3,477.00 | 530241548 | $73.20 |
| 34033 | $88.88 | 530127393 | $216.00 | 530241549 | $73.20 |
| 34035 | $3,763.03 | 530127395 | $810.00 | 530241550 | $73.74 |
| 34036 | $509.45 | 530127396 | $2,830.00 | 530241551 | $73.20 |
| 34037 | $532.83 | 530127397 | $328.50 | 530241553 | $264.04 |
| 34038 | $556.65 | 530127398 | $1,172.00 | 530241556 | $334.37 |
| 34039 | $59.38 | 530127399 | $25,417.00 | 530241557 | $1,326.50 |
| 34041 | $736.29 | 530127400 | $1,120.00 | 530241559 | $565.55 |
| 34042 | $1,197.50 | 530127402 | $4,688.00 | 530241564 | $85.47 |
| 34044 | $240.50 | 530127404 | $1,226.00 | 530241566 | $81.00 |
| 34046 | $979.00 | 530127405 | $38,877.75 | 530241568 | $649.30 |
| 34049 | $67.87 | 530127412 | $2,850.33 | 530241573 | $419.90 |
| 34051 | $34,040.00 | 530127413 | $1,882.04 | 530241575 | $469.42 |
| 34064 | $32.78 | 530127414 | $2,194.00 | 530241576 | $12.22 |
| 34067 | $6,175.00 | 530127417 | $3,400.77 | 530241578 | $2,352.58 |
| 34068 | $553.50 | 530127419 | $3,604.14 | 530241579 | $1,804.00 |
| 34071 | $657.70 | 530127420 | $371.35 | 530241583 | $162.00 |
| 34073 | $1,053.80 | 530127421 | $1,365.79 | 530241584 | $2,849.00 |
| 34074 | $4,690.40 | 530127422 | $2,359.86 | 530241585 | $369.60 |
| 34075 | $315.54 | 530127423 | $10,966.15 | 530241591 | $376.66 |
| 34077 | $211.25 | 530127424 | $614.32 | 530241594 | $63.64 |
| 34079 | $52.18 | 530127425 | $910.49 | 530241595 | $919.14 |
| 34080 | $256.14 | 530127426 | $501.22 | 530241596 | $25.50 |
| 34081 | $1,449.02 | 530127427 | $1,031.75 | 530241598 | $15.84 |
| 34082 | $249.00 | 530127428 | $1,347.12 | 530241599 | $15.84 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 34086 | $16,980.00 | 530127429 | $54.00 | 530241601 | $1,315.65 |
| 34089 | $612.50 | 530127431 | $1,129.40 | 530241609 | $668.20 |
| 34090 | $36,440.00 | 530127432 | $1,172.00 | 530241611 | $432.00 |
| 34091 | $1,916.00 | 530127434 | $911.00 | 530241612 | $18.29 |
| 34092 | $455.50 | 530127435 | $847.22 | 530241615 | $663.00 |
| 34095 | $525.20 | 530127436 | $1,245.50 | 530241618 | $848.00 |
| 34098 | $741.37 | 530127439 | $493.33 | 530241622 | $913.90 |
| 34099 | $45.60 | 530127440 | $630.46 | 530241623 | $528.39 |
| 34100 | $2,186.00 | 530127441 | $329.89 | 530241627 | $481.65 |
| 34101 | $2,018.00 | 530127442 | $29,834.75 | 530241629 | $684.82 |
| 34104 | $863.00 | 530127445 | $54.00 | 530241632 | $572.40 |
| 34105 | $1,176.40 | 530127446 | $167.24 | 530241633 | $430.32 |
| 34106 | $1,620.00 | 530127447 | $669.00 | 530241640 | $334.46 |
| 34108 | $2,110.65 | 530127448 | $216.00 | 530241641 | $285.22 |
| 34109 | $2,110.65 | 530127449 | $474.73 | 530241643 | $3,916.50 |
| 34111 | $54.81 | 530127450 | $1,854.51 | 530241644 | $589.50 |
| 34116 | $6,203.00 | 530127451 | $734.41 | 530241646 | $3,527.85 |
| 34118 | $371,200.00 | 530127452 | $1,926.45 | 530241649 | $45.15 |
| 34120 | $2,462,408.40 | 530127453 | $1,126.97 | 530241654 | $979.00 |
| 34122 | $112.50 | 530127454 | $4,726.40 | 530241656 | $751.22 |
| 34126 | $159.36 | 530127457 | $3,618.00 | 530241660 | $5,747.63 |
| 34129 | $798.80 | 530127458 | $1,758.00 | 530241662 | $16,800.00 |
| 34130 | $510.62 | 530127459 | $3,444.00 | 530241669 | $1,172.65 |
| 34131 | $963.97 | 530127460 | $1,108.00 | 530241670 | $1,784.05 |
| 34132 | $867.00 | 530127461 | $54.00 | 530241675 | $488.70 |
| 34133 | $4,810.40 | 530127463 | $2,344.00 | 530241681 | $24.04 |
| 34136 | $45.10 | 530127464 | $54.00 | 530241683 | $1,602.30 |
| 34137 | $1,234.95 | 530127467 | $54.00 | 530241694 | $954.33 |
| 34138 | $2,037.00 | 530127469 | $12,220.00 | 530241695 | $1,726.20 |
| 34139 | $3,950.70 | 530127471 | $162.00 | 530241698 | $1,215.60 |
| 34144 | $1,222.49 | 530127473 | $162.00 | 530241699 | $564.26 |
| 34145 | $27,630.73 | 530127476 | $1,812.00 | 530241701 | $17,970.00 |
| 34146 | $348.40 | 530127478 | $1,519.22 | 530241704 | $108.00 |
| 34149 | $24,807.07 | 530127488 | $54.00 | 530241705 | $670.40 |
| 34152 | $172.20 | 530127489 | $226.09 | 530241709 | $950.75 |
| 34153 | $721.07 | 530127490 | $30.70 | 530241715 | $1,146.40 |
| 34155 | $12.94 | 530127491 | $239.60 | 530241719 | $1,050.40 |
| 34157 | $394.56 | 530127492 | $26.46 | 530241721 | $320.00 |
| 34158 | $5,589.92 | 530127493 | $734.99 | 530241722 | $801.58 |
| 34160 | $1,383.20 | 530127495 | $108.00 | 530241726 | $2,562.24 |
| 34161 | $614.98 | 530127498 | $2,578.00 | 530241728 | $108.00 |
| 34164 | $2,151.46 | 530127500 | $1,906.50 | 530241729 | $4,528.00 |
| 34167 | $9,600.00 | 530127501 | $827.82 | 530241732 | $422.32 |
| 34168 | $679.65 | 530127504 | $659.60 | 530241734 | $1,325.55 |
| 34169 | $87.10 | 530127508 | $3,761.10 | 530241735 | $1,129.70 |
| 34170 | $617.79 | 530127517 | $209.95 | 530241736 | $308.16 |
| 34171 | $1,960.00 | 530127518 | $11,782.50 | 530241738 | $47.52 |
| 34173 | $496.08 | 530127519 | $337.91 | 530241740 | $22,918.00 |
| 34180 | $12,212.30 | 530127520 | $570.60 | 530241741 | $22,000.00 |
| 34182 | $63.34 | 530127521 | $1,359.00 | 530241745 | $159.53 |
| 34184 | $3,618.00 | 530127523 | $125.70 | 530241746 | $22,000.00 |
| 34185 | $60.90 | 530127524 | $1,172.00 | 530241751 | $557.40 |
| 34196 | $4,628.00 | 530127526 | $1,398.81 | 530241756 | $646.59 |
| 34197 | $1,966.00 | 530127532 | $931.34 | 530241757 | $3,444.00 |
| 34198 | $34,996.00 | 530127533 | $707.52 | 530241760 | $1,076.60 |
| 34201 | $457.90 | 530127534 | $2,028.98 | 530241763 | $1,027.80 |
| 34203 | $60.80 | 530127544 | $881.06 | 530241769 | $11,480.00 |
| 34204 | $485.23 | 530127549 | $579.99 | 530241770 | $1,528.20 |

Exhibit 9-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34206 | $508.80 |
| 34207 | $2,922.74 |
| 34209 | $11.21 |
| 34211 | $942.56 |
| 34212 | $890.57 |
| 34213 | $324.00 |
| 34214 | $198.44 |
| 34215 | $80.93 |
| 34216 | $80.80 |
| 34217 | $121.60 |
| 34218 | $60.80 |
| 34221 | $4,741.97 |
| 34222 | $2,082.09 |
| 34226 | $771.38 |
| 34227 | $827.00 |
| 34228 | $2,694.30 |
| 34229 | $149.60 |
| 34230 | $233.90 |
| 34233 | $108.00 |
| 34234 | $54.00 |
| 34235 | $879.00 |
| 34238 | $54.00 |
| 34239 | $80.80 |
| 34241 | $4,530.00 |
| 34242 | $1,373.77 |
| 34243 | $849.83 |
| 34244 | $47.00 |
| 34245 | $46.90 |
| 34249 | $480.50 |
| 34252 | $628.98 |
| 34253 | $2.75 |
| 34254 | $5,834.00 |
| 34257 | $1,507.50 |
| 34258 | $938.00 |
| 34259 | $916.73 |
| 34260 | $54.00 |
| 34262 | $664.21 |
| 34263 | $29.97 |
| 34269 | $540.00 |
| 34270 | $108.00 |
| 34271 | $977.96 |
| 34272 | $480.85 |
| 34273 | $492.24 |
| 34274 | $12,381.54 |
| 34275 | $108.00 |
| 34276 | $106,100.00 |
| 34277 | $530.74 |
| 34278 | $2,320.56 |
| 34280 | $25.00 |
| 34281 | $204.71 |
| 34282 | $2,470.00 |
| 34283 | $1,804.00 |
| 34284 | $3,483.20 |
| 34285 | $10,948.00 |
| 34287 | $455.50 |
| 34291 | $1,642.23 |
| 34292 | $1,979.80 |
| 34296 | $1,822.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530127551 | $910.04 |
| 530127553 | $1,275.12 |
| 530127554 | $784.48 |
| 530127557 | $557.29 |
| 530127558 | $671.58 |
| 530127559 | $1,204.98 |
| 530127560 | $1,226.54 |
| 530127561 | $1,006.83 |
| 530127562 | $25.92 |
| 530127567 | $2,073.54 |
| 530127568 | $1,108.47 |
| 530127572 | $967.25 |
| 530127577 | $372.85 |
| 530127581 | $782.53 |
| 530127585 | $1,179.98 |
| 530127586 | $789.97 |
| 530127590 | $220.95 |
| 530127594 | $128.34 |
| 530127595 | $474.32 |
| 530127596 | $257.65 |
| 530127597 | $801.49 |
| 530127598 | $866.15 |
| 530127603 | $526.83 |
| 530127604 | $22.62 |
| 530127605 | $1,122.96 |
| 530127608 | $176.11 |
| 530127611 | $18.72 |
| 530127612 | $1,033.94 |
| 530127614 | $949.48 |
| 530127616 | $697.30 |
| 530127618 | $1,160.90 |
| 530127620 | $1,187.66 |
| 530127624 | $286.71 |
| 530127627 | $469.06 |
| 530127629 | $473.32 |
| 530127630 | $299.97 |
| 530127634 | $1,167.51 |
| 530127637 | $2,149.80 |
| 530127639 | $668.35 |
| 530127640 | $766.68 |
| 530127641 | $540.00 |
| 530127642 | $285.39 |
| 530127643 | $2,995.00 |
| 530127644 | $1.74 |
| 530127645 | $1,095.53 |
| 530127646 | $1,229.31 |
| 530127648 | $1,156.32 |
| 530127650 | $7,573.74 |
| 530127659 | $822.80 |
| 530127661 | $328.77 |
| 530127667 | $2,471.08 |
| 530127668 | $125.20 |
| 530127669 | $407.96 |
| 530127670 | $11,761.12 |
| 530127671 | $2,995.00 |
| 530127673 | $249.26 |
| 530127675 | $1,457.75 |
| 530127676 | $494.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530241772 | $1,757.20 |
| 530241777 | $1,095.60 |
| 530241778 | $1,344.31 |
| 530241780 | $12.34 |
| 530241784 | $2,596.83 |
| 530241785 | $1,793.92 |
| 530241786 | $5,740.00 |
| 530241791 | $659.50 |
| 530241792 | $252.31 |
| 530241794 | $1,081.88 |
| 530241796 | $178.59 |
| 530241798 | $645.44 |
| 530241799 | $962.74 |
| 530241807 | $2,148.32 |
| 530241808 | $1,220.16 |
| 530241809 | $3,662.62 |
| 530241810 | $527.88 |
| 530241811 | $370.50 |
| 530241812 | $449.28 |
| 530241813 | $6,146.60 |
| 530241814 | $579.13 |
| 530241815 | $828.64 |
| 530241818 | $1,333.80 |
| 530241819 | $1,155.71 |
| 530241820 | $1,081.59 |
| 530241821 | $1,581.02 |
| 530241823 | $431.59 |
| 530241824 | $13,266.00 |
| 530241827 | $1,177.08 |
| 530241828 | $377.90 |
| 530241829 | $1,774.20 |
| 530241830 | $467.94 |
| 530241831 | $435.62 |
| 530241832 | $189.00 |
| 530241835 | $17,140.00 |
| 530241836 | $630.20 |
| 530241837 | $1,221.20 |
| 530241838 | $703.86 |
| 530241839 | $553.55 |
| 530241840 | $201.79 |
| 530241841 | $249.27 |
| 530241842 | $284.88 |
| 530241843 | $387.71 |
| 530241844 | $375.90 |
| 530241845 | $653.00 |
| 530241847 | $35.10 |
| 530241848 | $400.06 |
| 530241850 | $234.65 |
| 530241852 | $270.00 |
| 530241854 | $1,264.58 |
| 530241855 | $620.24 |
| 530241856 | $1,713.92 |
| 530241857 | $373.12 |
| 530241862 | $345.33 |
| 530241866 | $435.50 |
| 530241868 | $386.56 |
| 530241871 | $323.07 |
| 530241872 | $694.51 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34297 | $5,320.00 |
| 34298 | $938.00 |
| 34299 | $1,552.44 |
| 34300 | $11,480.00 |
| 34302 | $276.45 |
| 34304 | $202.60 |
| 34306 | $906.00 |
| 34307 | $90.20 |
| 34308 | $10,655.00 |
| 34311 | $4,799.52 |
| 34313 | $57,400.00 |
| 34314 | $1,894.20 |
| 34315 | $39,200.00 |
| 34316 | $11,200.00 |
| 34317 | $1,894.20 |
| 34318 | $39,200.00 |
| 34319 | $11,800.04 |
| 34320 | $902.00 |
| 34322 | $9.02 |
| 34325 | $126.70 |
| 34327 | $3.87 |
| 34331 | $930.00 |
| 34333 | $6,715.00 |
| 34337 | $279.18 |
| 34338 | $268.37 |
| 34339 | $2,523.10 |
| 34340 | $658.20 |
| 34341 | $658.20 |
| 34344 | $2,072.75 |
| 34347 | $1,896.00 |
| 34348 | $811.78 |
| 34349 | $2,079.51 |
| 34350 | $324.00 |
| 34351 | $510.01 |
| 34358 | $1,065.94 |
| 34359 | $318,855.00 |
| 34360 | $267.03 |
| 34361 | $3,433.90 |
| 34362 | $276.92 |
| 34363 | $124.03 |
| 34364 | $15,478.00 |
| 34365 | $108.00 |
| 34366 | $270.14 |
| 34367 | $4,428.00 |
| 34368 | $12,144.00 |
| 34369 | $14,456.00 |
| 34370 | $3,977.50 |
| 34371 | $73,735.00 |
| 34372 | $9,810.00 |
| 34373 | $5,748.00 |
| 34374 | $109,126.84 |
| 34375 | $923.00 |
| 34376 | $258.59 |
| 34377 | $9,376.00 |
| 34380 | $2,264.00 |
| 34382 | $2,264.00 |
| 34386 | $11,480.00 |
| 34387 | $11,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530127678 | $449.92 |
| 530127680 | $362.96 |
| 530127681 | $2,978.40 |
| 530127682 | $108.00 |
| 530127683 | $1,367.85 |
| 530127684 | $628.96 |
| 530127685 | $639.09 |
| 530127686 | $825.20 |
| 530127687 | $825.27 |
| 530127689 | $4,602.49 |
| 530127690 | $3,599.36 |
| 530127692 | $761.38 |
| 530127693 | $833.03 |
| 530127694 | $1,513.46 |
| 530127703 | $226.26 |
| 530127704 | $492.54 |
| 530127705 | $1,432.50 |
| 530127706 | $355.46 |
| 530127707 | $617.97 |
| 530127709 | $686.09 |
| 530127711 | $644.82 |
| 530127712 | $1,843.68 |
| 530127713 | $2,075.66 |
| 530127714 | $403.63 |
| 530127716 | $463.65 |
| 530127717 | $645.81 |
| 530127718 | $1,540.52 |
| 530127719 | $456.27 |
| 530127721 | $507.30 |
| 530127722 | $397.25 |
| 530127723 | $873.78 |
| 530127724 | $658.59 |
| 530127725 | $93.90 |
| 530127726 | $455.84 |
| 530127727 | $311.90 |
| 530127729 | $3,619.72 |
| 530127731 | $598.20 |
| 530127732 | $1,059.55 |
| 530127734 | $353.25 |
| 530127736 | $17.50 |
| 530127737 | $2,943.67 |
| 530127738 | $500.94 |
| 530127739 | $2,409.13 |
| 530127740 | $11,140.00 |
| 530127743 | $3,886.58 |
| 530127744 | $2,244.10 |
| 530127746 | $108.00 |
| 530127749 | $2,397.08 |
| 530127750 | $864.00 |
| 530127752 | $1,136.00 |
| 530127753 | $2,471.08 |
| 530127754 | $2,768.68 |
| 530127760 | $6,987.50 |
| 530127762 | $1,758.00 |
| 530127763 | $2,516.80 |
| 530127765 | $59.94 |
| 530127766 | $1,966.00 |
| 530127771 | $4,938.31 |

| Claim Number | Recognized Loss |
|---|---|
| 530241876 | $1,257.04 |
| 530241881 | $1,151.00 |
| 530241883 | $508.59 |
| 530241884 | $553.66 |
| 530241889 | $1,916.00 |
| 530241890 | $1,233.67 |
| 530241891 | $647.60 |
| 530241893 | $790.97 |
| 530241895 | $1,312.95 |
| 530241901 | $1,235.00 |
| 530241907 | $1,251.20 |
| 530241908 | $1,771.50 |
| 530241910 | $5,055.10 |
| 530241914 | $197.05 |
| 530241915 | $213.86 |
| 530241916 | $5,324.35 |
| 530241917 | $569.32 |
| 530241919 | $740.69 |
| 530241920 | $5,660.00 |
| 530241921 | $1,113.90 |
| 530241928 | $633.66 |
| 530241929 | $1,369.60 |
| 530241934 | $344.65 |
| 530241936 | $582.80 |
| 530241937 | $686.50 |
| 530241939 | $30.90 |
| 530241940 | $695.92 |
| 530241941 | $36.49 |
| 530241949 | $76.20 |
| 530241950 | $354.01 |
| 530241959 | $1,402.36 |
| 530241960 | $709.29 |
| 530241961 | $352.25 |
| 530241963 | $421.75 |
| 530241965 | $1,450.10 |
| 530241966 | $531.55 |
| 530241969 | $22.14 |
| 530241971 | $810.04 |
| 530241972 | $742.48 |
| 530241974 | $508.39 |
| 530241975 | $954.83 |
| 530241976 | $1,094.98 |
| 530241977 | $448.77 |
| 530241978 | $910.10 |
| 530241979 | $579.30 |
| 530241981 | $1,663.60 |
| 530241983 | $357.90 |
| 530241984 | $1,188.60 |
| 530241987 | $305.11 |
| 530241990 | $1,267.40 |
| 530241991 | $858.55 |
| 530241992 | $810.03 |
| 530241994 | $2,028.25 |
| 530241995 | $298.43 |
| 530241996 | $321.87 |
| 530241997 | $2,067.45 |
| 530241999 | $329.53 |
| 530242000 | $2,071.40 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34388 | $1,119.50 |
| 34389 | $15,338.25 |
| 34391 | $76.20 |
| 34393 | $1,812.00 |
| 34394 | $245.85 |
| 34395 | $21,100.00 |
| 34396 | $704.67 |
| 34397 | $54,660.00 |
| 34398 | $8,558.00 |
| 34400 | $11,189.31 |
| 34401 | $78.18 |
| 34402 | $406.72 |
| 34403 | $1,592.18 |
| 34404 | $342.14 |
| 34405 | $108.00 |
| 34406 | $10,560.70 |
| 34409 | $1,327.20 |
| 34410 | $8,243.84 |
| 34411 | $3,801.40 |
| 34412 | $11,885.50 |
| 34413 | $127,744.40 |
| 34414 | $1,347.80 |
| 34415 | $840.00 |
| 34417 | $2,296.00 |
| 34420 | $360.37 |
| 34422 | $116.98 |
| 34423 | $13,346.00 |
| 34424 | $6,741.00 |
| 34434 | $3,880.80 |
| 34436 | $4,636.00 |
| 34437 | $2,374.00 |
| 34438 | $54.00 |
| 34446 | $493,860.00 |
| 34447 | $148,500.00 |
| 34449 | $199,100.00 |
| 34453 | $39,920.00 |
| 34469 | $549.90 |
| 34470 | $977.30 |
| 34471 | $1,592.50 |
| 34472 | $2,082.50 |
| 34475 | $270.00 |
| 34476 | $262.25 |
| 34477 | $670.13 |
| 34478 | $5,378.30 |
| 34482 | $251.48 |
| 34483 | $3,325,129.60 |
| 34484 | $926,861.00 |
| 34485 | $999.00 |
| 34487 | $258.58 |
| 34488 | $590.30 |
| 34489 | $973.31 |
| 34490 | $149.47 |
| 34493 | $472,400.00 |
| 34500 | $826.40 |
| 34504 | $947.10 |
| 34505 | $77,137.00 |
| 34509 | $396,394.00 |
| 34510 | $3,887.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530127781 | $819.96 |
| 530127782 | $2,874.00 |
| 530127785 | $2,345.47 |
| 530127787 | $692.70 |
| 530127789 | $1,379.80 |
| 530127790 | $12,184.12 |
| 530127792 | $1,333.83 |
| 530127794 | $10,845.87 |
| 530127796 | $8,238.69 |
| 530127797 | $1,172.54 |
| 530127798 | $720.03 |
| 530127799 | $1,731.58 |
| 530127800 | $36.72 |
| 530127801 | $1,081.56 |
| 530127802 | $1,920.40 |
| 530127804 | $1,172.54 |
| 530127805 | $1,172.54 |
| 530127806 | $790.70 |
| 530127807 | $451.12 |
| 530127808 | $666.90 |
| 530127809 | $802.75 |
| 530127813 | $608.25 |
| 530127814 | $216.00 |
| 530127815 | $3,223.58 |
| 530127818 | $557.00 |
| 530127820 | $2,862.29 |
| 530127828 | $268.75 |
| 530127829 | $763.36 |
| 530127831 | $556.22 |
| 530127833 | $161.18 |
| 530127839 | $2,025.85 |
| 530127842 | $6,013.55 |
| 530127844 | $336.25 |
| 530127845 | $221.92 |
| 530127846 | $329.37 |
| 530127850 | $1,592.00 |
| 530127851 | $268.55 |
| 530127865 | $1,266.77 |
| 530127866 | $1,451.56 |
| 530127868 | $1,154.30 |
| 530127870 | $632.55 |
| 530127871 | $335.02 |
| 530127874 | $21.06 |
| 530127876 | $669.89 |
| 530127880 | $176.94 |
| 530127882 | $2,546.51 |
| 530127883 | $215.66 |
| 530127884 | $175.61 |
| 530127889 | $240.14 |
| 530127892 | $24.30 |
| 530127895 | $679.41 |
| 530127896 | $318.54 |
| 530127897 | $544.42 |
| 530127898 | $1,708.20 |
| 530127901 | $153.58 |
| 530127902 | $324.64 |
| 530127903 | $235.42 |
| 530127904 | $690.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530242001 | $605.10 |
| 530242002 | $70.20 |
| 530242005 | $1,230.47 |
| 530242019 | $1,311.51 |
| 530242023 | $19,505.00 |
| 530242024 | $531.50 |
| 530242026 | $3,192.60 |
| 530242027 | $5,570.00 |
| 530242028 | $1,198.48 |
| 530242036 | $8,832.00 |
| 530242037 | $7,430.00 |
| 530242038 | $2,410.00 |
| 530242039 | $543.25 |
| 530242040 | $551.25 |
| 530242041 | $2,220.00 |
| 530242042 | $259.10 |
| 530242044 | $3,274.50 |
| 530242045 | $1,479.52 |
| 530242047 | $223.60 |
| 530242050 | $1,958.00 |
| 530242051 | $2,372.00 |
| 530242052 | $1,094.00 |
| 530242053 | $2,264.00 |
| 530242054 | $2,952.00 |
| 530242056 | $2,372.00 |
| 530242058 | $173.60 |
| 530242064 | $953.94 |
| 530242074 | $205.88 |
| 530242075 | $1,641.00 |
| 530242076 | $1,097.00 |
| 530242077 | $2,402.40 |
| 530242078 | $2,344.00 |
| 530242079 | $979.00 |
| 530242082 | $1,229.80 |
| 530242083 | $1,078.00 |
| 530242084 | $1,132.00 |
| 530242085 | $2,372.00 |
| 530242087 | $10,940.00 |
| 530242093 | $1,109.00 |
| 530242094 | $193.78 |
| 530242096 | $1,923.83 |
| 530242098 | $60.80 |
| 530242100 | $1,543.75 |
| 530242102 | $236.65 |
| 530242103 | $622.53 |
| 530242108 | $2,372.00 |
| 530242109 | $1,235.00 |
| 530242111 | $105.14 |
| 530242115 | $10,666.00 |
| 530242116 | $275.54 |
| 530242117 | $556.45 |
| 530242118 | $60.25 |
| 530242119 | $5,677.00 |
| 530242120 | $11,180.00 |
| 530242122 | $607.53 |
| 530242126 | $206.60 |
| 530242127 | $1,075.24 |
| 530242128 | $579.50 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 34515 | $3,534.00 | 530127906 | $544.20 | 530242129 | $332.92 |
| 34516 | $2,874.00 | 530127909 | $1,132.03 | 530242130 | $371.88 |
| 34517 | $2,149.06 | 530127914 | $937.49 | 530242131 | $743.50 |
| 34521 | $1,397.42 | 530127920 | $609.70 | 530242132 | $283.70 |
| 34523 | $4,162.00 | 530127923 | $11,890.00 | 530242134 | $1,132.00 |
| 34525 | $271.44 | 530127924 | $1,490.20 | 530242135 | $429.32 |
| 34526 | $2,828.51 | 530127926 | $35,440.00 | 530242137 | $983.00 |
| 34528 | $70,075.00 | 530127928 | $322.17 | 530242138 | $566.00 |
| 34530 | $248.70 | 530127930 | $472.83 | 530242140 | $2,745.60 |
| 34536 | $54.00 | 530127932 | $270.00 | 530242141 | $91.01 |
| 34540 | $519.27 | 530127933 | $5,595.00 | 530242143 | $235.92 |
| 34542 | $550.84 | 530127934 | $216.00 | 530242144 | $1,114.00 |
| 34544 | $540.00 | 530127937 | $253.17 | 530242146 | $662.90 |
| 34545 | $9,340.50 | 530127942 | $638.40 | 530242147 | $252.31 |
| 34546 | $906.00 | 530127943 | $296.19 | 530242148 | $108.00 |
| 34547 | $1,723.17 | 530127944 | $777.33 | 530242149 | $531.94 |
| 34554 | $337.68 | 530127950 | $1.62 | 530242155 | $1,094.00 |
| 34555 | $192.96 | 530127952 | $648.00 | 530242158 | $3,031.60 |
| 34556 | $3,111.48 | 530127958 | $1,069.78 | 530242160 | $108.00 |
| 34557 | $1,121.58 | 530127959 | $1,432.03 | 530242161 | $7,008.00 |
| 34558 | $4,112.59 | 530127961 | $3,097.44 | 530242162 | $1,890.00 |
| 34561 | $2,255.00 | 530127962 | $1,113.63 | 530242165 | $1,470.70 |
| 34562 | $151.20 | 530127966 | $270.00 | 530242166 | $2,344.00 |
| 34564 | $1,956.15 | 530127968 | $2.70 | 530242167 | $1,217.18 |
| 34567 | $96,728.30 | 530127969 | $37.78 | 530242172 | $54.00 |
| 34570 | $968.00 | 530127970 | $3,157.00 | 530242173 | $183.95 |
| 34571 | $1,159.00 | 530127971 | $2,689.38 | 530242174 | $914.23 |
| 34574 | $1,947.36 | 530127982 | $1,734.56 | 530242176 | $3,444.00 |
| 34575 | $792.40 | 530127986 | $106.74 | 530242177 | $1,159.00 |
| 34576 | $22.37 | 530127994 | $152.00 | 530242178 | $690.29 |
| 34580 | $3,328.19 | 530127995 | $281.66 | 530242179 | $475.52 |
| 34587 | $182.70 | 530127997 | $973.34 | 530242181 | $199.43 |
| 34588 | $381.00 | 530128000 | $2,188.00 | 530242184 | $3,991.40 |
| 34589 | $76.64 | 530128005 | $276.95 | 530242186 | $375.07 |
| 34592 | $8,442.00 | 530128009 | $526.08 | 530242187 | $372.54 |
| 34594 | $264.73 | 530128016 | $893.32 | 530242188 | $463.19 |
| 34595 | $540.00 | 530128017 | $356.76 | 530242189 | $1,171.59 |
| 34602 | $922.00 | 530128019 | $541.76 | 530242190 | $293.00 |
| 34604 | $35.57 | 530128025 | $1,188.83 | 530242191 | $3,090.06 |
| 34606 | $190.06 | 530128029 | $892.92 | 530242197 | $1,374.70 |
| 34607 | $190.06 | 530128030 | $23.76 | 530242198 | $813.55 |
| 34608 | $2,066.00 | 530128036 | $383.56 | 530242215 | $73.34 |
| 34609 | $140.64 | 530128042 | $126.99 | 530242216 | $198.56 |
| 34610 | $86.36 | 530128046 | $731.65 | 530242217 | $487.12 |
| 34612 | $107.82 | 530128056 | $493.27 | 530242218 | $668.55 |
| 34616 | $324.05 | 530128058 | $1,485.60 | 530242225 | $285.39 |
| 34618 | $76.16 | 530128063 | $922.00 | 530242227 | $43.20 |
| 34620 | $1,187.00 | 530128064 | $2,344.00 | 530242228 | $265.89 |
| 34623 | $18.18 | 530128065 | $8.34 | 530242231 | $299.20 |
| 34625 | $161.60 | 530128069 | $1,148.00 | 530242232 | $806.40 |
| 34626 | $1,584.80 | 530128071 | $1,080.00 | 530242234 | $6,314.00 |
| 34628 | $1,243.15 | 530128075 | $201.60 | 530242236 | $252.65 |
| 34629 | $475.20 | 530128079 | $2,371.99 | 530242240 | $410.65 |
| 34631 | $415.42 | 530128091 | $479.11 | 530242250 | $332.34 |
| 34634 | $540.00 | 530128100 | $527.88 | 530242260 | $1,235.00 |
| 34636 | $435.50 | 530128101 | $1,273.73 | 530242264 | $115.30 |
| 34641 | $1,916.00 | 530128102 | $1,142.93 | 530242265 | $2,139.48 |
| 34643 | $0.04 | 530128103 | $264.26 | 530242266 | $697.26 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34644 | $788.22 |
| 34645 | $66.48 |
| 34646 | $354.59 |
| 34650 | $617.50 |
| 34651 | $2,078.00 |
| 34654 | $8,790.00 |
| 34655 | $81.38 |
| 34660 | $566.08 |
| 34661 | $338.89 |
| 34665 | $2,240.00 |
| 34667 | $1,502.32 |
| 34670 | $162.00 |
| 34671 | $108.00 |
| 34673 | $262.00 |
| 34676 | $3,250.00 |
| 34677 | $3,250.00 |
| 34678 | $1,765.50 |
| 34680 | $419.89 |
| 34682 | $5,709.86 |
| 34687 | $617.50 |
| 34688 | $308.75 |
| 34689 | $11,720.00 |
| 34690 | $644.55 |
| 34692 | $4,793.43 |
| 34693 | $1,599.07 |
| 34696 | $54.00 |
| 34698 | $2,952.50 |
| 34701 | $529.87 |
| 34702 | $1,256.00 |
| 34703 | $2,404.00 |
| 34704 | $2,371.70 |
| 34705 | $76.20 |
| 34706 | $34.29 |
| 34707 | $1,035.90 |
| 34710 | $1,172.00 |
| 34711 | $2,070.84 |
| 34712 | $416.67 |
| 34714 | $2,233.54 |
| 34715 | $228.60 |
| 34716 | $922.00 |
| 34717 | $1,947.20 |
| 34720 | $953.13 |
| 34721 | $1,185.73 |
| 34722 | $2,046.00 |
| 34724 | $3,466.00 |
| 34725 | $182.61 |
| 34726 | $14,287.68 |
| 34727 | $1,159.00 |
| 34732 | $10,130.00 |
| 34733 | $28,780.00 |
| 34734 | $268.49 |
| 34736 | $136,760.00 |
| 34741 | $5,624.80 |
| 34744 | $4,126.70 |
| 34745 | $503.96 |
| 34746 | $5,986.00 |
| 34748 | $2,268.30 |
| 34749 | $469.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530128104 | $1,492.29 |
| 530128105 | $908.95 |
| 530128106 | $310.99 |
| 530128107 | $168.00 |
| 530128108 | $456.74 |
| 530128109 | $1,117.39 |
| 530128110 | $1,690.04 |
| 530128111 | $245.08 |
| 530128112 | $702.39 |
| 530128113 | $671.05 |
| 530128114 | $231.80 |
| 530128115 | $704.41 |
| 530128116 | $819.17 |
| 530128117 | $1,416.52 |
| 530128118 | $1,863.23 |
| 530128119 | $708.89 |
| 530128125 | $5,234.34 |
| 530128133 | $2,142.74 |
| 530128137 | $702.46 |
| 530128144 | $24.52 |
| 530128151 | $372.85 |
| 530128155 | $69.25 |
| 530128164 | $274.06 |
| 530128167 | $751.14 |
| 530128171 | $54.00 |
| 530128173 | $261.90 |
| 530128174 | $947.10 |
| 530128178 | $179.20 |
| 530128179 | $439.73 |
| 530128180 | $827.15 |
| 530128187 | $414.45 |
| 530128188 | $227.62 |
| 530128191 | $1,016.19 |
| 530128194 | $274.06 |
| 530128195 | $1,070.14 |
| 530128197 | $926.80 |
| 530128198 | $307.08 |
| 530128199 | $589.21 |
| 530128214 | $1.62 |
| 530128216 | $727.44 |
| 530128217 | $61.64 |
| 530128218 | $299.65 |
| 530128220 | $574.75 |
| 530128225 | $2,344.00 |
| 530128227 | $9.72 |
| 530128228 | $443.99 |
| 530128229 | $501.07 |
| 530128230 | $1,254.30 |
| 530128231 | $836.51 |
| 530128233 | $415.26 |
| 530128234 | $146.94 |
| 530128235 | $270.00 |
| 530128236 | $804.56 |
| 530128239 | $1,145.60 |
| 530128241 | $5,009.85 |
| 530128243 | $7,032.00 |
| 530128248 | $108.00 |
| 530128250 | $3,462.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530242268 | $665.90 |
| 530242269 | $216.26 |
| 530242274 | $68.21 |
| 530242276 | $357.78 |
| 530242278 | $44.83 |
| 530242279 | $672.30 |
| 530242280 | $643.49 |
| 530242282 | $51.14 |
| 530242284 | $33.59 |
| 530242285 | $234.40 |
| 530242286 | $1,143.71 |
| 530242287 | $54.00 |
| 530242289 | $1,482.77 |
| 530242290 | $263.25 |
| 530242296 | $381.46 |
| 530242298 | $8.71 |
| 530242299 | $6,688.02 |
| 530242303 | $296.83 |
| 530242307 | $1,122.57 |
| 530242314 | $88.09 |
| 530242315 | $538.90 |
| 530242316 | $1,266.09 |
| 530242317 | $54.00 |
| 530242318 | $1,838.99 |
| 530242320 | $1,342.19 |
| 530242326 | $397.64 |
| 530242328 | $202.35 |
| 530242334 | $53.43 |
| 530242340 | $359.62 |
| 530242341 | $135.00 |
| 530242343 | $247.00 |
| 530242346 | $1,172.54 |
| 530242347 | $1,172.00 |
| 530242349 | $5,087.75 |
| 530242350 | $365.24 |
| 530242351 | $350.79 |
| 530242353 | $1,239.68 |
| 530242355 | $1,028.85 |
| 530242356 | $642.05 |
| 530242358 | $0.54 |
| 530242360 | $1,524.21 |
| 530242363 | $307.81 |
| 530242364 | $658.42 |
| 530242366 | $3,107.16 |
| 530242372 | $616.77 |
| 530242373 | $2,573.46 |
| 530242375 | $431.75 |
| 530242376 | $21.06 |
| 530242378 | $337.77 |
| 530242384 | $2,280.00 |
| 530242385 | $486.00 |
| 530242386 | $807.95 |
| 530242387 | $2,251.80 |
| 530242388 | $1,190.20 |
| 530242390 | $902.00 |
| 530242391 | $8.45 |
| 530242393 | $803.35 |
| 530242394 | $1,009.24 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 34751 | $12,177.00 | 530128253 | $8,511.46 | 530242396 | $1,148.00 |
| 34752 | $1,435.00 | 530128256 | $1,469.06 | 530242397 | $2,036.75 |
| 34753 | $2,130.00 | 530128258 | $2,269.74 | 530242400 | $703.42 |
| 34754 | $3,250.00 | 530128261 | $1,325.25 | 530242401 | $1,280.18 |
| 34756 | $5,740.00 | 530128263 | $185.94 | 530242402 | $5,795.00 |
| 34766 | $394.11 | 530128265 | $774.32 | 530242404 | $284.50 |
| 34771 | $372.05 | 530128267 | $277.15 | 530242409 | $255.50 |
| 34772 | $6,030.00 | 530128268 | $1,077.32 | 530242414 | $543.60 |
| 34773 | $3,075.30 | 530128269 | $333.45 | 530242415 | $659.06 |
| 34775 | $21,890.00 | 530128270 | $648.21 | 530242421 | $622.90 |
| 34777 | $54.00 | 530128271 | $1,120.00 | 530242429 | $37.99 |
| 34779 | $141.60 | 530128272 | $1,258.09 | 530242430 | $604.14 |
| 34781 | $699.10 | 530128274 | $1,144.59 | 530242433 | $328.13 |
| 34786 | $4,994.00 | 530128278 | $11,720.00 | 530242434 | $840.30 |
| 34787 | $1,132.61 | 530128279 | $161.60 | 530242437 | $706.80 |
| 34790 | $2,344.00 | 530128280 | $887.83 | 530242440 | $270.00 |
| 34793 | $19.08 | 530128281 | $2,930.00 | 530242448 | $548.80 |
| 34799 | $244.44 | 530128284 | $1,704.30 | 530242449 | $10.82 |
| 34801 | $1,013.00 | 530128285 | $844.20 | 530242451 | $512.78 |
| 34802 | $1,013.00 | 530128286 | $1,103.56 | 530242460 | $491.92 |
| 34803 | $902.00 | 530128287 | $5,860.00 | 530242461 | $557.40 |
| 34804 | $3,274.03 | 530128288 | $17,385.00 | 530242462 | $1,127.70 |
| 34805 | $2,766.00 | 530128289 | $1,988.01 | 530242463 | $350.12 |
| 34806 | $2,044.45 | 530128292 | $482.52 | 530242464 | $633.83 |
| 34807 | $10,943.75 | 530128293 | $1,264.00 | 530242468 | $112.27 |
| 34808 | $574.00 | 530128295 | $2,151.60 | 530242472 | $318.44 |
| 34811 | $455.50 | 530128296 | $1,006.57 | 530242477 | $628.52 |
| 34812 | $1,002.50 | 530128298 | $1,204.58 | 530242479 | $1,645.50 |
| 34816 | $362.61 | 530128299 | $417.25 | 530242480 | $54.00 |
| 34817 | $1,736.25 | 530128301 | $1,721.00 | 530242481 | $886.36 |
| 34819 | $347.89 | 530128302 | $332.50 | 530242483 | $2,397.20 |
| 34820 | $1,065.50 | 530128303 | $370.50 | 530242484 | $1,112.78 |
| 34821 | $1,547.50 | 530128307 | $596.80 | 530242486 | $1,852.58 |
| 34823 | $2,826.68 | 530128309 | $1,023.37 | 530242487 | $1,115.12 |
| 34824 | $1,996.45 | 530128310 | $484.52 | 530242489 | $783.78 |
| 34825 | $12,948.00 | 530128311 | $451.00 | 530242490 | $559.80 |
| 34826 | $1,001.55 | 530128312 | $203.83 | 530242491 | $369.24 |
| 34827 | $3,520.53 | 530128313 | $284.28 | 530242492 | $554.82 |
| 34828 | $436.35 | 530128314 | $196.56 | 530242493 | $320.08 |
| 34829 | $2,291.43 | 530128318 | $27,625.00 | 530242494 | $147.48 |
| 34830 | $1,829.56 | 530128319 | $11,720.00 | 530242495 | $2,743.98 |
| 34833 | $1,547.25 | 530128320 | $2,897.50 | 530242496 | $2,343.52 |
| 34836 | $3,941.50 | 530128324 | $135.00 | 530242497 | $3.78 |
| 34837 | $30.40 | 530128325 | $1,080.00 | 530242499 | $62.10 |
| 34839 | $3,894.50 | 530128326 | $6,397.00 | 530242500 | $158.76 |
| 34843 | $244.54 | 530128327 | $540.00 | 530242501 | $426.06 |
| 34844 | $1,003.75 | 530128330 | $2,420.00 | 530242503 | $146.88 |
| 34848 | $1,149.32 | 530128331 | $5,590.00 | 530242504 | $71.28 |
| 34849 | $2,031.53 | 530128333 | $533.38 | 530242505 | $4,098.50 |
| 34850 | $1,001.95 | 530128334 | $731.20 | 530242506 | $370.98 |
| 34851 | $2,186.63 | 530128346 | $5,665.00 | 530242508 | $500.04 |
| 34854 | $3,849.75 | 530128348 | $78.76 | 530242509 | $54.00 |
| 34860 | $1,179.00 | 530128349 | $27.00 | 530242510 | $1,773.04 |
| 34861 | $1,121.00 | 530128350 | $9,585.00 | 530242511 | $1,090.40 |
| 34862 | $1,238.50 | 530128353 | $103.18 | 530242512 | $46,583.25 |
| 34863 | $935.75 | 530128354 | $108.00 | 530242513 | $155.52 |
| 34864 | $1,264.85 | 530128355 | $1,383.00 | 530242515 | $588.15 |
| 34865 | $25,792.00 | 530128357 | $1,512.34 | 530242516 | $647.46 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 34866 | $639.75 | 530128358 | $1,332.88 | 530242517 | $7.56 |
| 34868 | $1,235.00 | 530128362 | $1,332.80 | 530242518 | $7.56 |
| 34869 | $926.25 | 530128364 | $578.00 | 530242529 | $1,080.00 |
| 34870 | $493.00 | 530128366 | $472.83 | 530242530 | $2,305.68 |
| 34871 | $1,502.50 | 530128368 | $499.40 | 530242531 | $681.78 |
| 34874 | $942.50 | 530128369 | $2,036.93 | 530242532 | $1,008.00 |
| 34875 | $1,269.85 | 530128370 | $340.02 | 530242534 | $4,525.31 |
| 34876 | $2,844.99 | 530128371 | $791.13 | 530242540 | $5,990.00 |
| 34877 | $2,730.76 | 530128372 | $34.56 | 530242549 | $964.00 |
| 34878 | $4,563.50 | 530128373 | $847.65 | 530242552 | $18.76 |
| 34880 | $17,301.65 | 530128376 | $601.50 | 530242553 | $5,740.00 |
| 34882 | $2,073.13 | 530128378 | $1,152.00 | 530242554 | $97.60 |
| 34885 | $168.00 | 530128379 | $440.69 | 530242555 | $2,523.14 |
| 34886 | $2,582.50 | 530128385 | $1,036.50 | 530242558 | $264.45 |
| 34895 | $541.20 | 530128387 | $1,039.50 | 530242559 | $173.49 |
| 34896 | $4,688.00 | 530128388 | $693.00 | 530242560 | $1,027.88 |
| 34897 | $81.70 | 530128392 | $673.80 | 530242561 | $47.96 |
| 34898 | $2,874.00 | 530128393 | $489.79 | 530242563 | $14,862.00 |
| 34899 | $3,796.14 | 530128395 | $730.94 | 530242564 | $1,323.28 |
| 34900 | $2,264.00 | 530128396 | $465.50 | 530242566 | $2,476.34 |
| 34902 | $270.00 | 530128397 | $58.78 | 530242568 | $2,013.31 |
| 34906 | $149.03 | 530128401 | $1,156.70 | 530242570 | $4,114.84 |
| 34912 | $249.63 | 530128402 | $390.03 | 530242571 | $7.56 |
| 34913 | $410.77 | 530128405 | $274.00 | 530242572 | $1,061.15 |
| 34915 | $162.00 | 530128407 | $129.72 | 530242575 | $3,848.56 |
| 34916 | $756.00 | 530128414 | $722.40 | 530242577 | $4,762.80 |
| 34924 | $301.50 | 530128415 | $2,132.66 | 530242578 | $335.28 |
| 34926 | $3,024.55 | 530128417 | $2,446.00 | 530242579 | $335.28 |
| 34928 | $121.60 | 530128418 | $1,301.88 | 530242580 | $285.82 |
| 34929 | $304.50 | 530128419 | $24.12 | 530242581 | $540.00 |
| 34930 | $2,979.38 | 530128421 | $258.81 | 530242584 | $1,417.44 |
| 34932 | $121.80 | 530128424 | $14,305.20 | 530242585 | $1,043.72 |
| 34934 | $1,735.30 | 530128425 | $1,206.00 | 530242586 | $149.66 |
| 34938 | $2,949.00 | 530128429 | $121.80 | 530242587 | $5.36 |
| 34941 | $30.45 | 530128431 | $4,904.00 | 530242588 | $272.33 |
| 34947 | $6,582.00 | 530128433 | $4,893.00 | 530242589 | $5,203.44 |
| 34948 | $1,700.80 | 530128438 | $202.20 | 530242590 | $12,017.27 |
| 34949 | $903.75 | 530128439 | $362.50 | 530242594 | $1,198.00 |
| 34951 | $4,610.00 | 530128442 | $707.34 | 530242598 | $109.08 |
| 34952 | $3,484.00 | 530128443 | $906.00 | 530242599 | $109.08 |
| 34953 | $7,084.00 | 530128447 | $665.83 | 530242600 | $641.86 |
| 34954 | $4,876.40 | 530128452 | $57.76 | 530242602 | $5,860.47 |
| 34960 | $616.08 | 530128455 | $975.89 | 530242603 | $405.62 |
| 34961 | $2,240.00 | 530128456 | $1,134.00 | 530242604 | $648.56 |
| 34963 | $2,240.00 | 530128458 | $76.20 | 530242605 | $3,900.31 |
| 34967 | $1,336.90 | 530128459 | $1,366.10 | 530242606 | $4,679.00 |
| 34968 | $4,510.00 | 530128461 | $1,123.10 | 530242608 | $567.72 |
| 34969 | $2,060.15 | 530128464 | $5,848.00 | 530242609 | $567.72 |
| 34970 | $73.08 | 530128465 | $54.00 | 530242610 | $181.14 |
| 34971 | $174.20 | 530128466 | $716.70 | 530242611 | $3.78 |
| 34974 | $80.80 | 530128471 | $1,511.94 | 530242612 | $219.64 |
| 34975 | $2,870.00 | 530128476 | $444.15 | 530242616 | $318.71 |
| 34977 | $570.00 | 530128477 | $108.00 | 530242617 | $755.80 |
| 34981 | $7,092.00 | 530128480 | $2,061.40 | 530242620 | $913.90 |
| 34983 | $249.08 | 530128481 | $1,009.00 | 530242624 | $969.01 |
| 34987 | $1,336.90 | 530128483 | $791.63 | 530242626 | $28,965.68 |
| 34988 | $30.45 | 530128486 | $1,248.85 | 530242628 | $386.95 |
| 34990 | $2,451.95 | 530128488 | $5,860.00 | 530242629 | $389.32 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34991 | $541.20 |
| 34992 | $3,099.00 |
| 34993 | $1,417.00 |
| 34995 | $362.40 |
| 34996 | $9,790.00 |
| 34997 | $18,220.00 |
| 34998 | $80.80 |
| 35000 | $2,718.00 |
| 35001 | $121.80 |
| 35007 | $222.00 |
| 35010 | $7,075.95 |
| 35011 | $938.00 |
| 35015 | $871.00 |
| 35017 | $124,070.92 |
| 35018 | $48,273.40 |
| 35019 | $74,114.88 |
| 35026 | $162.00 |
| 35029 | $1,353.00 |
| 35032 | $121.80 |
| 35033 | $5,412.00 |
| 35035 | $5,436.00 |
| 35036 | $3,720.50 |
| 35037 | $2,949.00 |
| 35040 | $1,026.20 |
| 35041 | $1,966.00 |
| 35042 | $625.00 |
| 35044 | $1,033.00 |
| 35045 | $1,033.00 |
| 35050 | $410.77 |
| 35053 | $8,323.29 |
| 35054 | $61.44 |
| 35055 | $6,582.00 |
| 35056 | $76.20 |
| 35063 | $523.94 |
| 35064 | $382.66 |
| 35065 | $1,155.00 |
| 35066 | $572.34 |
| 35068 | $32,537.00 |
| 35069 | $1,136,114.00 |
| 35070 | $9,169.00 |
| 35071 | $49,479.00 |
| 35072 | $2,061,488.00 |
| 35074 | $5,695.00 |
| 35075 | $217.87 |
| 35076 | $6,853.40 |
| 35080 | $1,063.00 |
| 35087 | $195.36 |
| 35091 | $574.00 |
| 35092 | $3,099.00 |
| 35095 | $1,144.21 |
| 35097 | $2,750.49 |
| 35098 | $721.54 |
| 35103 | $4,820.00 |
| 35107 | $2,296.00 |
| 35111 | $1,742.00 |
| 35112 | $87.10 |
| 35122 | $1,916.00 |
| 35124 | $506.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530128489 | $5,077.60 |
| 530128490 | $1,074.84 |
| 530128491 | $2,280.00 |
| 530128492 | $431.59 |
| 530128494 | $886.24 |
| 530128495 | $1,172.00 |
| 530128496 | $1,178.60 |
| 530128497 | $1,061.17 |
| 530128498 | $304.17 |
| 530128501 | $1,223.00 |
| 530128502 | $499.40 |
| 530128503 | $40.50 |
| 530128505 | $196.60 |
| 530128506 | $1.08 |
| 530128507 | $386.87 |
| 530128508 | $304.73 |
| 530128509 | $1,052.07 |
| 530128510 | $985.24 |
| 530128512 | $2,745.34 |
| 530128513 | $646.74 |
| 530128514 | $705.60 |
| 530128515 | $168.70 |
| 530128516 | $728.60 |
| 530128517 | $180.75 |
| 530128518 | $740.40 |
| 530128519 | $27.00 |
| 530128520 | $234.65 |
| 530128521 | $746.40 |
| 530128530 | $317.12 |
| 530128538 | $787.70 |
| 530128539 | $1,132.00 |
| 530128546 | $715.20 |
| 530128547 | $83.39 |
| 530128548 | $540.00 |
| 530128549 | $399.50 |
| 530128553 | $399.87 |
| 530128555 | $338.27 |
| 530128556 | $1,270.62 |
| 530128557 | $2,240.00 |
| 530128559 | $983.59 |
| 530128562 | $1,234.60 |
| 530128564 | $814.37 |
| 530128568 | $295.75 |
| 530128573 | $1,254.53 |
| 530128576 | $62.10 |
| 530128577 | $91.80 |
| 530128580 | $80.65 |
| 530128581 | $1,906.77 |
| 530128582 | $793.20 |
| 530128583 | $420.00 |
| 530128584 | $721.05 |
| 530128586 | $481.65 |
| 530128587 | $1,192.15 |
| 530128595 | $115.99 |
| 530128597 | $26.75 |
| 530128602 | $206.60 |
| 530128604 | $770.83 |
| 530128607 | $175.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530242630 | $19.16 |
| 530242632 | $4,030.51 |
| 530242633 | $509.40 |
| 530242634 | $295.84 |
| 530242635 | $381.56 |
| 530242636 | $382.10 |
| 530242639 | $205.63 |
| 530242640 | $215.46 |
| 530242641 | $587.06 |
| 530242644 | $1,362.75 |
| 530242645 | $43.22 |
| 530242646 | $43.22 |
| 530242647 | $313.57 |
| 530242648 | $273.64 |
| 530242650 | $405.00 |
| 530242652 | $1,765.00 |
| 530242653 | $233.07 |
| 530242655 | $874.34 |
| 530242658 | $5,133.09 |
| 530242659 | $437.26 |
| 530242661 | $644.57 |
| 530242662 | $233.84 |
| 530242663 | $213.61 |
| 530242664 | $20.46 |
| 530242665 | $19.45 |
| 530242666 | $19.38 |
| 530242669 | $611.01 |
| 530242670 | $689.84 |
| 530242671 | $44.28 |
| 530242672 | $1,437.00 |
| 530242675 | $1,969.68 |
| 530242676 | $484.68 |
| 530242678 | $2,352.00 |
| 530242679 | $51.65 |
| 530242680 | $130.05 |
| 530242681 | $96.45 |
| 530242683 | $10,524.33 |
| 530242688 | $2,838.52 |
| 530242689 | $5,562.88 |
| 530242690 | $35.23 |
| 530242691 | $23.91 |
| 530242692 | $23.37 |
| 530242693 | $1,066.52 |
| 530242694 | $32.91 |
| 530242695 | $2,108.85 |
| 530242697 | $307.14 |
| 530242698 | $141.49 |
| 530242699 | $129.44 |
| 530242700 | $1,066.24 |
| 530242701 | $58.40 |
| 530242702 | $58.40 |
| 530242703 | $24.56 |
| 530242704 | $24.02 |
| 530242705 | $76.64 |
| 530242706 | $91.32 |
| 530242708 | $1,195.46 |
| 530242709 | $128.80 |
| 530242710 | $1,257.22 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 35127 | $54.00 |
| 35128 | $3,088.20 |
| 35130 | $127.55 |
| 35133 | $42,210.00 |
| 35137 | $12,797.00 |
| 35139 | $1,817.00 |
| 35144 | $2,194.00 |
| 35145 | $60.90 |
| 35148 | $600.20 |
| 35157 | $1,148.00 |
| 35159 | $67.50 |
| 35161 | $1,870.68 |
| 35163 | $269.56 |
| 35175 | $60.80 |
| 35181 | $147.29 |
| 35183 | $1,228.00 |
| 35184 | $54.00 |
| 35197 | $40.24 |
| 35200 | $174.20 |
| 35204 | $1,641.19 |
| 35206 | $2,344.00 |
| 35211 | $405.20 |
| 35215 | $2,942.50 |
| 35218 | $162.00 |
| 35222 | $18.75 |
| 35224 | $1,219.75 |
| 35225 | $180.40 |
| 35227 | $5,723.70 |
| 35230 | $2,344.00 |
| 35231 | $2,344.00 |
| 35234 | $1,009.10 |
| 35235 | $15.64 |
| 35255 | $738.36 |
| 35256 | $351.47 |
| 35257 | $5,390.00 |
| 35261 | $4,460.20 |
| 35262 | $155,468.30 |
| 35263 | $1,452.00 |
| 35265 | $12,508.50 |
| 35267 | $12,508.50 |
| 35268 | $11,680.00 |
| 35269 | $425.20 |
| 35271 | $3,334.50 |
| 35272 | $3,444.00 |
| 35274 | $2,344.00 |
| 35275 | $344.00 |
| 35276 | $17,910.00 |
| 35277 | $23,440.00 |
| 35280 | $1,125.60 |
| 35282 | $1,404.61 |
| 35287 | $3,396.00 |
| 35288 | $1,013.00 |
| 35290 | $5,338.20 |
| 35298 | $4,069.60 |
| 35300 | $3,444.00 |
| 35302 | $1,226.60 |
| 35310 | $835.67 |
| 35314 | $1,530.72 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530128608 | $712.30 |
| 530128612 | $632.42 |
| 530128615 | $204.43 |
| 530128617 | $147.45 |
| 530128618 | $254.48 |
| 530128619 | $17.82 |
| 530128621 | $2,414.20 |
| 530128622 | $1,322.31 |
| 530128623 | $539.23 |
| 530128625 | $9.30 |
| 530128626 | $879.04 |
| 530128631 | $400.91 |
| 530128635 | $663.25 |
| 530128638 | $284.05 |
| 530128640 | $1,668.40 |
| 530128641 | $307.03 |
| 530128642 | $1,353.27 |
| 530128643 | $621.59 |
| 530128646 | $251.80 |
| 530128647 | $589.24 |
| 530128648 | $160.55 |
| 530128649 | $197.60 |
| 530128653 | $1,085.00 |
| 530128659 | $322.17 |
| 530128661 | $2,130.50 |
| 530128664 | $2,083.34 |
| 530128667 | $733.98 |
| 530128668 | $64.57 |
| 530128669 | $635.26 |
| 530128670 | $752.46 |
| 530128671 | $2,972.70 |
| 530128674 | $266.97 |
| 530128675 | $1,477.40 |
| 530128676 | $602.34 |
| 530128677 | $319.39 |
| 530128682 | $1,489.75 |
| 530128683 | $2,338.01 |
| 530128684 | $306.57 |
| 530128685 | $505.43 |
| 530128686 | $691.07 |
| 530128687 | $387.66 |
| 530128688 | $337.54 |
| 530128689 | $252.32 |
| 530128694 | $2,126.00 |
| 530128695 | $19.30 |
| 530128696 | $540.20 |
| 530128697 | $937.60 |
| 530128698 | $628.30 |
| 530128699 | $1,126.00 |
| 530128700 | $1,758.00 |
| 530128703 | $468.80 |
| 530128704 | $1,172.00 |
| 530128705 | $4,519.10 |
| 530128706 | $695.40 |
| 530128707 | $2,364.40 |
| 530128708 | $580.04 |
| 530128709 | $1,709.60 |
| 530128710 | $531.50 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530242711 | $36.24 |
| 530242712 | $2,168.34 |
| 530242713 | $464.13 |
| 530242714 | $795.06 |
| 530242715 | $425.86 |
| 530242716 | $602.82 |
| 530242717 | $30.61 |
| 530242719 | $89.36 |
| 530242720 | $40.02 |
| 530242721 | $465.38 |
| 530242722 | $131.88 |
| 530242723 | $43.88 |
| 530242724 | $129.87 |
| 530242725 | $57.55 |
| 530242726 | $4,174.80 |
| 530242727 | $2,148.26 |
| 530242728 | $209.94 |
| 530242729 | $600.67 |
| 530242731 | $2,530.57 |
| 530242732 | $2,874.00 |
| 530242734 | $1,164.80 |
| 530242735 | $141.61 |
| 530242737 | $2,031.10 |
| 530242738 | $791.18 |
| 530242739 | $2,652.55 |
| 530242740 | $51.65 |
| 530242741 | $33.60 |
| 530242742 | $201.60 |
| 530242743 | $1,195.44 |
| 530242744 | $23.96 |
| 530242746 | $25.58 |
| 530242747 | $528.64 |
| 530242748 | $210.88 |
| 530242749 | $1,097.00 |
| 530242750 | $643.07 |
| 530242751 | $148.20 |
| 530242752 | $931.95 |
| 530242754 | $767.76 |
| 530242755 | $714.92 |
| 530242756 | $611.80 |
| 530242757 | $1,476.64 |
| 530242758 | $1,021.72 |
| 530242759 | $103.32 |
| 530242760 | $3,034.86 |
| 530242761 | $54.70 |
| 530242762 | $895.24 |
| 530242763 | $8.64 |
| 530242766 | $482.00 |
| 530242767 | $443.05 |
| 530242768 | $253.67 |
| 530242769 | $486.49 |
| 530242770 | $182.02 |
| 530242771 | $2,896.15 |
| 530242772 | $214.27 |
| 530242773 | $179.47 |
| 530242774 | $3,067.51 |
| 530242776 | $458.29 |
| 530242777 | $477.20 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 35315 | $3,238.00 | 530128711 | $531.50 | 530242778 | $749.66 |
| 35316 | $128.73 | 530128712 | $531.50 | 530242779 | $101.40 |
| 35318 | $20,760.51 | 530128713 | $372.05 | 530242780 | $51.82 |
| 35320 | $3,635.57 | 530128714 | $201.97 | 530242781 | $101.56 |
| 35322 | $1,039.75 | 530128715 | $700.40 | 530242782 | $2,109.60 |
| 35335 | $7,365.40 | 530128716 | $1,172.00 | 530242783 | $33.60 |
| 35336 | $9,795.60 | 530128718 | $10.80 | 530242784 | $1,986.88 |
| 35344 | $532.85 | 530128719 | $1,150.40 | 530242785 | $436.06 |
| 35349 | $2,160.00 | 530128720 | $531.50 | 530242786 | $3.78 |
| 35352 | $17,312.10 | 530128721 | $602.50 | 530242787 | $38.88 |
| 35353 | $34,679.70 | 530128724 | $2,205.28 | 530242788 | $693.80 |
| 35358 | $3,099.00 | 530128725 | $2,568.46 | 530242789 | $65.18 |
| 35365 | $7,578.75 | 530128726 | $5,319.22 | 530242790 | $65.18 |
| 35367 | $507.01 | 530128727 | $3,864.33 | 530242791 | $351.26 |
| 35370 | $256.48 | 530128728 | $270.00 | 530242792 | $758.81 |
| 35371 | $1,232.00 | 530128730 | $3,282.00 | 530242793 | $961.42 |
| 35372 | $32,220.00 | 530128735 | $563.69 | 530242794 | $1,822.52 |
| 35375 | $54.00 | 530128737 | $4,012.91 | 530242795 | $1,214.56 |
| 35376 | $2,874.00 | 530128738 | $5,240.20 | 530242796 | $170.10 |
| 35377 | $1,200.33 | 530128739 | $691.34 | 530242797 | $23.44 |
| 35378 | $1,095.52 | 530128740 | $757.00 | 530242798 | $478.65 |
| 35380 | $1,183.37 | 530128741 | $878.39 | 530242800 | $2,466.56 |
| 35381 | $1,620.00 | 530128742 | $162.00 | 530242801 | $122.56 |
| 35384 | $216.00 | 530128745 | $78.64 | 530242803 | $210.84 |
| 35385 | $47.81 | 530128747 | $1,722.02 | 530242804 | $1,390.15 |
| 35386 | $30.24 | 530128751 | $3,291.00 | 530242805 | $810.60 |
| 35387 | $14,206.80 | 530128752 | $547.82 | 530242806 | $358.66 |
| 35393 | $1,722.00 | 530128760 | $135.37 | 530242807 | $252.56 |
| 35394 | $5,740.00 | 530128764 | $1,220.57 | 530242808 | $911.26 |
| 35398 | $46,247.00 | 530128766 | $779.89 | 530242810 | $58.60 |
| 35408 | $9,830.00 | 530128767 | $540.00 | 530242811 | $295.31 |
| 35409 | $61,182.40 | 530128768 | $7,490.30 | 530242812 | $2,906.00 |
| 35414 | $832.94 | 530128770 | $2,214.03 | 530242813 | $31.57 |
| 35415 | $7,088.30 | 530128772 | $1,156.70 | 530242814 | $24.73 |
| 35417 | $938.00 | 530128773 | $1,094.56 | 530242815 | $25.27 |
| 35418 | $1,178.45 | 530128777 | $1,827.10 | 530242823 | $732.98 |
| 35424 | $11,200.00 | 530128778 | $293.14 | 530242824 | $294.34 |
| 35427 | $26,936.00 | 530128781 | $894.15 | 530242828 | $725.86 |
| 35428 | $1,966.00 | 530128786 | $958.00 | 530242829 | $8,060.66 |
| 35429 | $162.00 | 530128787 | $3,832.00 | 530242831 | $1,214.88 |
| 35430 | $757.27 | 530128788 | $230.80 | 530242833 | $94.87 |
| 35431 | $1,186.00 | 530128790 | $27,437.00 | 530242834 | $287.77 |
| 35436 | $12,842.80 | 530128791 | $278.74 | 530242835 | $158.54 |
| 35437 | $2,578.00 | 530128792 | $584.82 | 530242836 | $158.54 |
| 35438 | $9,319.80 | 530128798 | $802.35 | 530242838 | $216.41 |
| 35439 | $8,155.42 | 530128800 | $691.30 | 530242839 | $144.55 |
| 35440 | $9,847.10 | 530128803 | $827.04 | 530242840 | $605.71 |
| 35442 | $873.52 | 530128804 | $8,790.00 | 530242841 | $57.18 |
| 35443 | $1,790.31 | 530128806 | $81.00 | 530242844 | $8,763.69 |
| 35447 | $378.00 | 530128813 | $265.22 | 530242846 | $2,194.00 |
| 35449 | $2,295.49 | 530128816 | $2,441.91 | 530242847 | $27.00 |
| 35450 | $9,533.68 | 530128823 | $611.28 | 530242848 | $1,172.00 |
| 35453 | $431.84 | 530128829 | $1,125.29 | 530242849 | $350.12 |
| 35465 | $3,096.13 | 530128833 | $431.13 | 530242850 | $37.80 |
| 35466 | $2,858.12 | 530128835 | $14,594.60 | 530242853 | $2,697.80 |
| 35467 | $54.00 | 530128840 | $482.81 | 530242858 | $162.00 |
| 35475 | $7,956.25 | 530128841 | $1,172.00 | 530242859 | $1,148.00 |
| 35484 | $11,480.00 | 530128844 | $760.86 | 530242862 | $1,148.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35485 | $1,215.29 |
| 35488 | $531.50 |
| 35490 | $1,692.63 |
| 35491 | $40.40 |
| 35492 | $121.60 |
| 35493 | $1,453.00 |
| 35496 | $6,020.60 |
| 35508 | $7,418.69 |
| 35515 | $216.00 |
| 35516 | $198.49 |
| 35523 | $61.38 |
| 35527 | $9,380.00 |
| 35528 | $2,796.83 |
| 35530 | $24,100.00 |
| 35531 | $2,264.00 |
| 35532 | $1,159.00 |
| 35533 | $185.52 |
| 35535 | $2,675.96 |
| 35542 | $377.70 |
| 35543 | $462.60 |
| 35544 | $336.80 |
| 35547 | $163.88 |
| 35550 | $2,320.00 |
| 35559 | $21.34 |
| 35563 | $1,742.36 |
| 35568 | $2,281.25 |
| 35570 | $130.65 |
| 35577 | $2,886.99 |
| 35579 | $23,960.00 |
| 35584 | $695.40 |
| 35586 | $748.08 |
| 35587 | $2,385.91 |
| 35590 | $77,662.00 |
| 35600 | $24,591.00 |
| 35608 | $54.00 |
| 35626 | $6,132.00 |
| 35630 | $1,154.00 |
| 35635 | $1,009.00 |
| 35636 | $65,600.00 |
| 35667 | $922.00 |
| 35678 | $127.49 |
| 35689 | $8,108.51 |
| 35690 | $6,454.00 |
| 35698 | $1,089.96 |
| 35701 | $1,091.02 |
| 35705 | $590.60 |
| 35706 | $9,840.00 |
| 35710 | $1,648.66 |
| 35730 | $168,085.90 |
| 35732 | $2,050.00 |
| 35748 | $1,868.45 |
| 35757 | $5,278.00 |
| 35761 | $3,095.00 |
| 35762 | $237.60 |
| 35799 | $3,549.00 |
| 35809 | $8,823.63 |
| 35815 | $1,196.28 |
| 35930 | $8,116.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530128845 | $1,366.50 |
| 530128848 | $770.18 |
| 530128850 | $3,865.51 |
| 530128851 | $2,567.88 |
| 530128853 | $1,080.00 |
| 530128854 | $1,523.98 |
| 530128855 | $243.60 |
| 530128858 | $708.96 |
| 530128859 | $885.46 |
| 530128861 | $4,061.27 |
| 530128863 | $175.07 |
| 530128865 | $9,682.00 |
| 530128870 | $1,999.61 |
| 530128871 | $435.91 |
| 530128872 | $2,183.47 |
| 530128873 | $698.62 |
| 530128874 | $137.50 |
| 530128877 | $7.92 |
| 530128879 | $2,176.70 |
| 530128882 | $1,132.00 |
| 530128883 | $2,416.40 |
| 530128886 | $1,084.05 |
| 530128887 | $876.00 |
| 530128892 | $805.99 |
| 530128894 | $510.25 |
| 530128895 | $709.90 |
| 530128896 | $515.63 |
| 530128904 | $1,812.20 |
| 530128906 | $56,814.00 |
| 530128909 | $741.79 |
| 530128910 | $12,520.00 |
| 530128912 | $18,230.00 |
| 530128914 | $162.00 |
| 530128915 | $15,648.84 |
| 530128922 | $3,721.73 |
| 530128927 | $162.00 |
| 530128931 | $1,200.97 |
| 530128933 | $1,051.25 |
| 530128934 | $338.70 |
| 530128943 | $820.94 |
| 530128946 | $3,608.00 |
| 530128953 | $2,264.00 |
| 530128956 | $958.00 |
| 530128958 | $5,054.60 |
| 530128960 | $3,852.83 |
| 530128963 | $108.00 |
| 530128964 | $953.07 |
| 530128966 | $2,952.40 |
| 530128968 | $1,460.46 |
| 530128972 | $196.15 |
| 530128976 | $509.26 |
| 530128984 | $186.30 |
| 530128985 | $11,344.70 |
| 530128989 | $304.54 |
| 530128991 | $46.44 |
| 530129008 | $5,470.00 |
| 530129009 | $184.40 |
| 530129010 | $230.33 |

| Claim Number | Recognized Loss |
|---|---|
| 530242868 | $11,168.00 |
| 530242869 | $708.16 |
| 530242873 | $6,030.00 |
| 530242877 | $241.80 |
| 530242880 | $708.34 |
| 530242881 | $1,278.92 |
| 530242882 | $589.50 |
| 530242884 | $578.70 |
| 530242885 | $3,266.07 |
| 530242886 | $120.56 |
| 530242898 | $1,097.60 |
| 530242899 | $4,191.22 |
| 530242900 | $2,188.00 |
| 530242901 | $402,540.00 |
| 530242903 | $889.96 |
| 530242904 | $550.00 |
| 530242906 | $162.00 |
| 530242907 | $2,440.20 |
| 530242909 | $1,281.30 |
| 530242921 | $404.90 |
| 530242925 | $309.67 |
| 530242933 | $83.25 |
| 530242948 | $403.29 |
| 530242953 | $412.74 |
| 530242955 | $1,624.10 |
| 530242967 | $384.69 |
| 530242968 | $7,023.00 |
| 530242969 | $54.00 |
| 530242972 | $470.82 |
| 530242979 | $722.84 |
| 530242980 | $23.76 |
| 530242981 | $231.08 |
| 530242983 | $296.10 |
| 530242984 | $243.95 |
| 530242990 | $1,644.57 |
| 530242992 | $3,396.00 |
| 530242993 | $48.60 |
| 530242996 | $131.39 |
| 530243002 | $7,433.08 |
| 530243004 | $505.08 |
| 530243007 | $506.35 |
| 530243012 | $433.86 |
| 530243014 | $2,240.00 |
| 530243016 | $111.28 |
| 530243030 | $556.60 |
| 530243033 | $671.40 |
| 530243034 | $228.95 |
| 530243035 | $1,152.61 |
| 530243037 | $1,050.59 |
| 530243045 | $557.00 |
| 530243046 | $437.00 |
| 530243048 | $2,577.34 |
| 530243050 | $121.60 |
| 530243052 | $146.88 |
| 530243053 | $204.31 |
| 530243090 | $518.21 |
| 530243097 | $1,762.20 |
| 530243098 | $3,228.30 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35931 | $270.00 |
| 35961 | $162.00 |
| 35962 | $2,874.00 |
| 35971 | $1,202.29 |
| 35973 | $122.67 |
| 35974 | $122.33 |
| 35976 | $912.00 |
| 35977 | $984.00 |
| 35978 | $1,966.00 |
| 35983 | $2,552.50 |
| 35984 | $34.52 |
| 35992 | $1,322.76 |
| 35995 | $3,444.00 |
| 35997 | $1,349.21 |
| 35999 | $499.71 |
| 36000 | $4,289.07 |
| 36007 | $48,530.71 |
| 36012 | $243.20 |
| 36014 | $1,358.40 |
| 36015 | $60.90 |
| 36017 | $926.00 |
| 36020 | $504.00 |
| 36021 | $14,163.83 |
| 36022 | $154.06 |
| 36024 | $632.05 |
| 36025 | $591.97 |
| 36038 | $24.98 |
| 36046 | $1,878.80 |
| 36047 | $2,057.02 |
| 36049 | $5,980.47 |
| 36051 | $216.00 |
| 36053 | $8,044.70 |
| 36054 | $7,832.11 |
| 36055 | $108.00 |
| 36056 | $648.00 |
| 36057 | $3,492.00 |
| 36058 | $12,259.50 |
| 36062 | $1,742.00 |
| 36065 | $1,881.96 |
| 36068 | $728.00 |
| 36069 | $268.80 |
| 36070 | $469.00 |
| 36071 | $709.10 |
| 36072 | $2,115.06 |
| 36073 | $1,163.27 |
| 36075 | $972.11 |
| 36076 | $2,160.00 |
| 36088 | $274.46 |
| 36089 | $906.28 |
| 36090 | $906.28 |
| 36091 | $265.89 |
| 36093 | $1,203.88 |
| 36096 | $194.33 |
| 36099 | $4,102.00 |
| 36111 | $972.11 |
| 36115 | $1,521.25 |
| 36124 | $8,078.00 |
| 36132 | $455.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530129014 | $470.00 |
| 530129018 | $127.79 |
| 530129024 | $269.38 |
| 530129026 | $2,158.25 |
| 530129027 | $4,894.95 |
| 530129028 | $975.87 |
| 530129029 | $2,520.31 |
| 530129031 | $281.28 |
| 530129032 | $518.21 |
| 530129039 | $597.20 |
| 530129040 | $2,395.00 |
| 530129046 | $1,245.40 |
| 530129055 | $515.75 |
| 530129059 | $121.50 |
| 530129062 | $1,693.96 |
| 530129063 | $580.79 |
| 530129065 | $131.76 |
| 530129080 | $2,470.00 |
| 530129083 | $1,172.00 |
| 530129085 | $455.79 |
| 530129100 | $1,706.84 |
| 530129106 | $1,086.00 |
| 530129108 | $1,063.00 |
| 530129112 | $1,033.00 |
| 530129113 | $445.40 |
| 530129114 | $2,126.00 |
| 530129117 | $1,063.00 |
| 530129118 | $586.95 |
| 530129120 | $2,183.00 |
| 530129123 | $581.14 |
| 530129125 | $1,114.00 |
| 530129127 | $216.00 |
| 530129128 | $839.70 |
| 530129129 | $3,665.50 |
| 530129132 | $339.64 |
| 530129134 | $1,331.32 |
| 530129135 | $1,078.00 |
| 530129140 | $383.56 |
| 530129143 | $2,901.50 |
| 530129145 | $521.24 |
| 530129147 | $1,195.03 |
| 530129149 | $788.27 |
| 530129153 | $1,154.82 |
| 530129155 | $1,172.00 |
| 530129156 | $1,393.77 |
| 530129159 | $676.80 |
| 530129160 | $819.83 |
| 530129161 | $7,211.25 |
| 530129162 | $1,096.06 |
| 530129164 | $3,082.70 |
| 530129165 | $1,487.10 |
| 530129166 | $605.10 |
| 530129167 | $903.80 |
| 530129172 | $3,516.00 |
| 530129174 | $5,073.75 |
| 530129175 | $12,773.00 |
| 530129177 | $337.84 |
| 530129179 | $190.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530243100 | $108.00 |
| 530243101 | $764.90 |
| 530243102 | $270.11 |
| 530243103 | $387.72 |
| 530243104 | $774.76 |
| 530243105 | $656.10 |
| 530243117 | $510.41 |
| 530243125 | $292.56 |
| 530243127 | $1,183.26 |
| 530243128 | $890.28 |
| 530243130 | $1,325.23 |
| 530243138 | $828.60 |
| 530243139 | $25.38 |
| 530243141 | $559.00 |
| 530243143 | $653.20 |
| 530243146 | $675.80 |
| 530243149 | $230.47 |
| 530243150 | $186.38 |
| 530243151 | $294.50 |
| 530243154 | $375.16 |
| 530243155 | $890.84 |
| 530243156 | $609.20 |
| 530243158 | $310.48 |
| 530243159 | $263.35 |
| 530243162 | $461.34 |
| 530243165 | $415.78 |
| 530243166 | $463.30 |
| 530243167 | $915.30 |
| 530243168 | $696.20 |
| 530243171 | $536.14 |
| 530243172 | $2,269.38 |
| 530243173 | $309.14 |
| 530243174 | $605.39 |
| 530243178 | $207.72 |
| 530243180 | $819.97 |
| 530243182 | $3,302.15 |
| 530243183 | $1,172.79 |
| 530243189 | $10.38 |
| 530243190 | $457.35 |
| 530243191 | $1,641.00 |
| 530243194 | $670.65 |
| 530243195 | $359.62 |
| 530243201 | $555.75 |
| 530243203 | $545.13 |
| 530243204 | $54.00 |
| 530243207 | $1,752.34 |
| 530243209 | $958.40 |
| 530243210 | $1,068.65 |
| 530243211 | $527.70 |
| 530243213 | $1,456.30 |
| 530243214 | $316.56 |
| 530243215 | $931.21 |
| 530243216 | $1,031.20 |
| 530243217 | $1,372.60 |
| 530243218 | $68.35 |
| 530243219 | $2,421.50 |
| 530243220 | $435.27 |
| 530243223 | $297.80 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 36133 | $807.50 | 530129181 | $109.62 | 530243224 | $673.30 |
| 36134 | $925.30 | 530129184 | $1,989.20 | 530243225 | $393.67 |
| 36185 | $4,558.50 | 530129188 | $60.80 | 530243226 | $2,948.15 |
| 36189 | $6,881.00 | 530129191 | $936.77 | 530243227 | $2,086.65 |
| 36193 | $6,647.40 | 530129196 | $338.99 | 530243228 | $825.16 |
| 36194 | $378.00 | 530129197 | $983.00 | 530243229 | $1,531.04 |
| 36232 | $162.00 | 530129199 | $525.73 | 530243230 | $1,227.95 |
| 36255 | $1,198.00 | 530129200 | $257.20 | 530243231 | $298.43 |
| 36257 | $267.17 | 530129201 | $333.45 | 530243232 | $1,205.00 |
| 36315 | $1,066.40 | 530129205 | $1,780.70 | 530243233 | $1,335.28 |
| 36316 | $1,172.00 | 530129206 | $712.77 | 530243234 | $324.34 |
| 36340 | $18,578.00 | 530129208 | $293.30 | 530243235 | $1,086.80 |
| 36345 | $831.50 | 530129212 | $785.04 | 530243242 | $4,060.40 |
| 36346 | $1,736.10 | 530129222 | $381.00 | 530243243 | $4,472.00 |
| 36352 | $617.50 | 530129226 | $1,757.40 | 530243246 | $4,472.00 |
| 36354 | $435.95 | 530129231 | $704.93 | 530243249 | $938.00 |
| 36355 | $306.64 | 530129232 | $642.88 | 530243251 | $3.24 |
| 36360 | $186.49 | 530129233 | $1,439.15 | 530243253 | $32.40 |
| 36370 | $179,500.00 | 530129243 | $596.05 | 530243254 | $43.20 |
| 36384 | $1.91 | 530129247 | $379.77 | 530243256 | $658.90 |
| 36390 | $490.45 | 530129248 | $52.52 | 530243258 | $2,766.40 |
| 530000001 | $58,314.00 | 530129251 | $960.23 | 530243260 | $2,571.86 |
| 530000002 | $44,751.00 | 530129252 | $419.27 | 530243263 | $4,106.85 |
| 530000003 | $1,145.08 | 530129253 | $247.00 | 530243264 | $320.30 |
| 530000004 | $1,063.00 | 530129255 | $1,636.33 | 530243265 | $2,926.00 |
| 530000005 | $329.10 | 530129264 | $353.23 | 530243267 | $2,344.00 |
| 530000006 | $7,410.00 | 530129265 | $19.98 | 530243270 | $121.94 |
| 530000007 | $40,656.00 | 530129266 | $337.23 | 530243273 | $3,382.85 |
| 530000008 | $11,363.00 | 530129270 | $707.19 | 530243274 | $193.78 |
| 530000009 | $3,087.50 | 530129271 | $669.69 | 530243276 | $18.36 |
| 530000012 | $2,077.00 | 530129273 | $276.43 | 530243277 | $479.20 |
| 530000014 | $10,330.00 | 530129278 | $125.90 | 530243279 | $1,876.00 |
| 530000015 | $1,172.00 | 530129279 | $412.18 | 530243281 | $2,210.55 |
| 530000016 | $1,099.36 | 530129280 | $775.90 | 530243282 | $906.00 |
| 530000018 | $373.10 | 530129281 | $790.20 | 530243286 | $703.71 |
| 530000021 | $3,099.00 | 530129285 | $1,105.80 | 530243287 | $480.84 |
| 530000022 | $662.75 | 530129286 | $18.90 | 530243291 | $958.00 |
| 530000023 | $593.50 | 530129287 | $462.95 | 530243295 | $369.60 |
| 530000024 | $1,187.00 | 530129288 | $610.40 | 530243297 | $2,600.49 |
| 530000025 | $2,836.00 | 530129289 | $922.00 | 530243304 | $297.40 |
| 530000026 | $13,606.00 | 530129297 | $157.61 | 530243307 | $604.35 |
| 530000027 | $1,033.00 | 530129305 | $127.79 | 530243309 | $1,976.00 |
| 530000029 | $2,479.80 | 530129316 | $1,319.00 | 530243311 | $1,068.56 |
| 530000031 | $2,710.35 | 530129323 | $835.01 | 530243313 | $84.24 |
| 530000032 | $11,510.00 | 530129324 | $1,013.40 | 530243315 | $2,240.15 |
| 530000033 | $1,713.25 | 530129327 | $754.44 | 530243320 | $2,188.00 |
| 530000034 | $1,908.00 | 530129329 | $1,387.66 | 530243326 | $1,066.00 |
| 530000035 | $2,887.00 | 530129330 | $268.40 | 530243329 | $2,242.10 |
| 530000036 | $1,431.00 | 530129343 | $1,132.00 | 530243330 | $109.62 |
| 530000037 | $3,512.00 | 530129354 | $1,091.57 | 530243332 | $551.04 |
| 530000038 | $799.50 | 530129359 | $343.09 | 530243333 | $7,258.65 |
| 530000040 | $2,180.50 | 530129361 | $7.34 | 530243334 | $221.41 |
| 530000041 | $756.75 | 530129362 | $598.80 | 530243335 | $840.00 |
| 530000042 | $756.75 | 530129363 | $21.06 | 530243337 | $560.52 |
| 530000047 | $1,640.80 | 530129365 | $493.26 | 530243338 | $571.26 |
| 530000048 | $1,875.20 | 530129368 | $463.76 | 530243341 | $483.36 |
| 530000049 | $1,063.00 | 530129369 | $19.98 | 530243344 | $958.00 |
| 530000050 | $983.00 | 530129370 | $868.83 | 530243350 | $538.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530000051 | $531.50 |
| 530000052 | $895.90 |
| 530000053 | $531.50 |
| 530000054 | $660.80 |
| 530000055 | $1,063.00 |
| 530000057 | $1,198.00 |
| 530000059 | $958.00 |
| 530000060 | $1,063.00 |
| 530000061 | $1,172.00 |
| 530000062 | $586.00 |
| 530000063 | $3,227.00 |
| 530000064 | $239.50 |
| 530000065 | $3,516.00 |
| 530000066 | $1,262.80 |
| 530000067 | $1,807.50 |
| 530000068 | $983.00 |
| 530000069 | $1,235.00 |
| 530000070 | $2,785.25 |
| 530000071 | $3,246.00 |
| 530000073 | $1,205.00 |
| 530000075 | $5,015.00 |
| 530000076 | $2,296.00 |
| 530000077 | $509.60 |
| 530000078 | $1,097.00 |
| 530000080 | $1,599.00 |
| 530000081 | $1,097.00 |
| 530000082 | $2,304.50 |
| 530000083 | $2,304.50 |
| 530000084 | $59,297.00 |
| 530000085 | $2,903.00 |
| 530000086 | $3,015.00 |
| 530000087 | $4,790.00 |
| 530000088 | $7,012.00 |
| 530000089 | $8,442.00 |
| 530000090 | $28,057.00 |
| 530000091 | $2,316.00 |
| 530000092 | $2,532.50 |
| 530000093 | $20,172.20 |
| 530000094 | $469.00 |
| 530000095 | $469.00 |
| 530000096 | $19,934.00 |
| 530000097 | $2,081.00 |
| 530000100 | $1,013.00 |
| 530000101 | $1,172.00 |
| 530000102 | $469.00 |
| 530000104 | $733.50 |
| 530000105 | $6,552.85 |
| 530000106 | $1,206.00 |
| 530000107 | $1,206.00 |
| 530000108 | $5,485.00 |
| 530000109 | $2,240.00 |
| 530000113 | $2,216.30 |
| 530000114 | $1,205.00 |
| 530000115 | $265.32 |
| 530000116 | $265.32 |
| 530000117 | $531.50 |
| 530000118 | $3,516.00 |
| 530000119 | $1,858.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530129371 | $647.57 |
| 530129372 | $697.84 |
| 530129373 | $424.94 |
| 530129374 | $28.08 |
| 530129375 | $610.55 |
| 530129381 | $235.80 |
| 530129391 | $1,025.40 |
| 530129398 | $600.20 |
| 530129399 | $1,002.24 |
| 530129403 | $865.35 |
| 530129404 | $217.36 |
| 530129405 | $1,144.75 |
| 530129408 | $81.00 |
| 530129412 | $322.40 |
| 530129416 | $328.77 |
| 530129418 | $162.00 |
| 530129428 | $303.80 |
| 530129429 | $1,300.59 |
| 530129433 | $247.44 |
| 530129435 | $92.21 |
| 530129440 | $97.43 |
| 530129448 | $2,051.65 |
| 530129449 | $28.62 |
| 530129450 | $261.24 |
| 530129451 | $330.63 |
| 530129452 | $295.75 |
| 530129454 | $45.90 |
| 530129459 | $727.39 |
| 530129462 | $140.77 |
| 530129470 | $700.75 |
| 530129474 | $472.27 |
| 530129479 | $180.71 |
| 530129480 | $344.66 |
| 530129482 | $537.73 |
| 530129490 | $98.71 |
| 530129501 | $153.58 |
| 530129504 | $151.59 |
| 530129506 | $464.65 |
| 530129507 | $1,968.27 |
| 530129510 | $339.83 |
| 530129514 | $54.00 |
| 530129515 | $5,873.85 |
| 530129517 | $1,615.70 |
| 530129520 | $3,881.00 |
| 530129521 | $1,543.67 |
| 530129522 | $1,541.99 |
| 530129523 | $1,004.91 |
| 530129524 | $6,662.75 |
| 530129525 | $684.26 |
| 530129526 | $1,783.95 |
| 530129528 | $27.00 |
| 530129533 | $67.50 |
| 530129534 | $918.36 |
| 530129538 | $112.40 |
| 530129547 | $54.00 |
| 530129551 | $2,889.95 |
| 530129553 | $1,279.90 |
| 530129554 | $795.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530243351 | $3,513.00 |
| 530243354 | $718.80 |
| 530243358 | $1,001.95 |
| 530243360 | $281.80 |
| 530243361 | $259.63 |
| 530243362 | $348.11 |
| 530243363 | $3,648.49 |
| 530243372 | $803.31 |
| 530243374 | $4,790.00 |
| 530243375 | $1,195.10 |
| 530243377 | $60.80 |
| 530243378 | $10,416.20 |
| 530243379 | $8.76 |
| 530243380 | $1,159.00 |
| 530243382 | $1,465.00 |
| 530243383 | $4,507.10 |
| 530243384 | $1,319.08 |
| 530243385 | $206.19 |
| 530243386 | $711.94 |
| 530243388 | $1,018.30 |
| 530243395 | $278.43 |
| 530243397 | $566.83 |
| 530243398 | $3,651.65 |
| 530243400 | $775.96 |
| 530243401 | $139.94 |
| 530243403 | $150.92 |
| 530243407 | $553.50 |
| 530243411 | $186.49 |
| 530243412 | $970.16 |
| 530243413 | $716.20 |
| 530243414 | $963.25 |
| 530243415 | $505.88 |
| 530243416 | $531.80 |
| 530243418 | $698.86 |
| 530243419 | $1,040.35 |
| 530243420 | $836.79 |
| 530243425 | $1,066.00 |
| 530243427 | $2,874.00 |
| 530243430 | $1,491.10 |
| 530243434 | $2,434.98 |
| 530243446 | $1,401.31 |
| 530243447 | $2,342.51 |
| 530243448 | $873.39 |
| 530243449 | $661.47 |
| 530243450 | $370.16 |
| 530243451 | $517.92 |
| 530243452 | $18.36 |
| 530243455 | $1,299.00 |
| 530243456 | $1,529.28 |
| 530243457 | $3,102.95 |
| 530243458 | $252.31 |
| 530243462 | $2,115.00 |
| 530243463 | $1,148.00 |
| 530243464 | $58.90 |
| 530243466 | $1,039.55 |
| 530243467 | $1,567.04 |
| 530243469 | $541.70 |
| 530243470 | $192.49 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530000120 | $50.65 | 530129555 | $569.95 | 530243472 | $2,006.84 |
| 530000123 | $1,033.20 | 530129558 | $476.00 | 530243475 | $455.80 |
| 530000124 | $1,519.50 | 530129561 | $1,299.31 | 530243479 | $1,494.42 |
| 530000125 | $10,003.00 | 530129562 | $206.43 | 530243480 | $499.76 |
| 530000126 | $3,856.01 | 530129563 | $428.71 | 530243492 | $1,178.30 |
| 530000128 | $2,515.80 | 530129565 | $804.02 | 530243494 | $434.14 |
| 530000129 | $1,097.00 | 530129566 | $1,249.14 | 530243495 | $351.30 |
| 530000130 | $861.00 | 530129567 | $642.20 | 530243497 | $137.50 |
| 530000132 | $2,354.00 | 530129568 | $2,304.00 | 530243499 | $1,150.58 |
| 530000133 | $2,515.80 | 530129569 | $1,273.32 | 530243500 | $6,140.00 |
| 530000134 | $586.00 | 530129570 | $165.73 | 530243501 | $33.48 |
| 530000135 | $1,852.50 | 530129571 | $513.32 | 530243502 | $82.98 |
| 530000137 | $16,352.00 | 530129573 | $2,111.85 | 530243509 | $540.00 |
| 530000138 | $1,855.70 | 530129575 | $595.53 | 530243512 | $938.00 |
| 530000139 | $1,482.00 | 530129578 | $925.87 | 530243513 | $2,733.00 |
| 530000140 | $1,009.00 | 530129583 | $4,636.00 | 530243515 | $1,042.94 |
| 530000141 | $1,063.00 | 530129587 | $4,328.55 | 530243526 | $2,234.00 |
| 530000142 | $2,976.00 | 530129600 | $734.30 | 530243533 | $91.35 |
| 530000143 | $761.80 | 530129604 | $1,831.27 | 530243534 | $1,564.79 |
| 530000144 | $4,292.00 | 530129605 | $500.94 | 530243538 | $108.00 |
| 530000146 | $1,033.00 | 530129606 | $1,181.00 | 530243551 | $60.80 |
| 530000148 | $1,097.00 | 530129607 | $718.32 | 530243552 | $11,867.31 |
| 530000151 | $527.40 | 530129608 | $482.77 | 530243554 | $2,507.19 |
| 530000152 | $1,120.00 | 530129609 | $540.00 | 530243557 | $375.83 |
| 530000153 | $2,030.00 | 530129611 | $1,148.00 | 530243560 | $461.90 |
| 530000154 | $336.00 | 530129614 | $335.48 | 530243566 | $1,195.66 |
| 530000155 | $1,120.00 | 530129615 | $392.50 | 530243567 | $2,264.00 |
| 530000157 | $1,140.00 | 530129616 | $447.53 | 530243568 | $2,296.00 |
| 530000158 | $4,636.00 | 530129621 | $295.43 | 530243573 | $984.65 |
| 530000159 | $4,636.00 | 530129622 | $1,652.95 | 530243580 | $2,240.00 |
| 530000160 | $1,168.00 | 530129623 | $698.63 | 530243581 | $423.79 |
| 530000161 | $3,516.00 | 530129627 | $2,851.11 | 530243587 | $372.31 |
| 530000162 | $1,352.50 | 530129630 | $397.20 | 530243599 | $1,667.10 |
| 530000163 | $2,739.00 | 530129631 | $2,481.13 | 530243604 | $777.70 |
| 530000166 | $2,320.50 | 530129632 | $260.59 | 530243610 | $1,590.20 |
| 530000167 | $3,291.00 | 530129635 | $738.14 | 530243611 | $697.60 |
| 530000168 | $2,637.00 | 530129637 | $646.50 | 530243620 | $123.68 |
| 530000170 | $2,104.50 | 530129644 | $164.55 | 530243623 | $92.12 |
| 530000171 | $4,102.00 | 530129645 | $658.20 | 530243624 | $166.85 |
| 530000172 | $7,095.00 | 530129648 | $333.02 | 530243627 | $909.97 |
| 530000173 | $1,797.90 | 530129651 | $371.98 | 530243630 | $3,444.00 |
| 530000176 | $566.00 | 530129654 | $256.18 | 530243638 | $1,663.60 |
| 530000177 | $1,097.00 | 530129657 | $821.04 | 530243644 | $2,344.00 |
| 530000178 | $4,013.75 | 530129661 | $910.73 | 530243652 | $318.13 |
| 530000179 | $3,103.80 | 530129664 | $731.40 | 530243653 | $841.65 |
| 530000180 | $2,930.00 | 530129669 | $713.96 | 530243655 | $1,706.95 |
| 530000181 | $904.50 | 530129670 | $1,118.00 | 530243656 | $2,102.50 |
| 530000182 | $1,063.00 | 530129674 | $742.96 | 530243657 | $1,180.90 |
| 530000183 | $1,291.25 | 530129686 | $461.02 | 530243658 | $1,777.60 |
| 530000184 | $12,060.00 | 530129688 | $2,938.05 | 530243659 | $59.40 |
| 530000185 | $1,086.46 | 530129689 | $1,172.00 | 530243660 | $45.90 |
| 530000187 | $184.40 | 530129691 | $1,016.70 | 530243661 | $37.80 |
| 530000188 | $506.50 | 530129694 | $2,102.00 | 530243662 | $48.60 |
| 530000191 | $2,819.00 | 530129698 | $11,600.00 | 530243663 | $59.40 |
| 530000192 | $339.20 | 530129699 | $4,567.00 | 530243668 | $11,590.00 |
| 530000197 | $3.05 | 530129702 | $383.56 | 530243669 | $1,175.60 |
| 530000198 | $729.32 | 530129703 | $724.90 | 530243671 | $660.80 |
| 530000199 | $453.00 | 530129709 | $1,438.30 | 530243672 | $947.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530000201 | $958.00 |
| 530000204 | $1,096.00 |
| 530000206 | $168.00 |
| 530000208 | $238.81 |
| 530000209 | $1,014.50 |
| 530000210 | $360.60 |
| 530000212 | $354.55 |
| 530000213 | $902.00 |
| 530000214 | $720.30 |
| 530000216 | $281.40 |
| 530000217 | $281.40 |
| 530000219 | $5.39 |
| 530000220 | $2,268.00 |
| 530000221 | $4,574.60 |
| 530000222 | $3,509.50 |
| 530000223 | $1,714.00 |
| 530000224 | $1,353.00 |
| 530000225 | $273.30 |
| 530000227 | $451.00 |
| 530000228 | $7.51 |
| 530000230 | $479.00 |
| 530000231 | $289.50 |
| 530000232 | $133.78 |
| 530000236 | $294.90 |
| 530000237 | $803.60 |
| 530000239 | $947.00 |
| 530000240 | $149.43 |
| 530000241 | $1,118.00 |
| 530000242 | $181.05 |
| 530000243 | $570.85 |
| 530000244 | $2,296.00 |
| 530000245 | $592.45 |
| 530000246 | $2,034.00 |
| 530000247 | $274.25 |
| 530000248 | $1,032.60 |
| 530000249 | $52.24 |
| 530000250 | $504.00 |
| 530000255 | $11,862.20 |
| 530000258 | $542.12 |
| 530000260 | $506.50 |
| 530000261 | $281.40 |
| 530000263 | $2,240.00 |
| 530000265 | $2,256.75 |
| 530000266 | $114.30 |
| 530000267 | $114.30 |
| 530000268 | $911.00 |
| 530000272 | $1,158.50 |
| 530000275 | $516.28 |
| 530000276 | $2,086.00 |
| 530000279 | $451.00 |
| 530000280 | $1,950.80 |
| 530000282 | $683.25 |
| 530000283 | $857.00 |
| 530000284 | $4,062.00 |
| 530000285 | $1,354.62 |
| 530000287 | $1,840.38 |
| 530000288 | $956.70 |
| 530000289 | $1,822.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530129716 | $147.83 |
| 530129717 | $1,810.39 |
| 530129718 | $902.25 |
| 530129721 | $325.42 |
| 530129723 | $875.06 |
| 530129724 | $362.47 |
| 530129729 | $4,865.12 |
| 530129740 | $600.97 |
| 530129742 | $444.60 |
| 530129745 | $815.17 |
| 530129751 | $3,291.00 |
| 530129752 | $1,540.90 |
| 530129754 | $716.78 |
| 530129755 | $259.82 |
| 530129759 | $839.50 |
| 530129760 | $918.00 |
| 530129761 | $482.88 |
| 530129769 | $9.99 |
| 530129773 | $722.24 |
| 530129774 | $485.36 |
| 530129781 | $242.23 |
| 530129782 | $3,227.38 |
| 530129783 | $256.75 |
| 530129784 | $278.18 |
| 530129785 | $656.02 |
| 530129787 | $1,996.27 |
| 530129790 | $286.62 |
| 530129792 | $974.42 |
| 530129793 | $4,672.00 |
| 530129794 | $185.71 |
| 530129795 | $1,464.21 |
| 530129797 | $175.61 |
| 530129798 | $968.80 |
| 530129800 | $8,861.06 |
| 530129801 | $27.00 |
| 530129804 | $540.00 |
| 530129811 | $246.12 |
| 530129814 | $917.28 |
| 530129818 | $676.88 |
| 530129819 | $473.17 |
| 530129824 | $380.37 |
| 530129827 | $296.31 |
| 530129828 | $427.74 |
| 530129829 | $369.85 |
| 530129832 | $27.30 |
| 530129838 | $1,339.25 |
| 530129840 | $1,615.30 |
| 530129847 | $296.51 |
| 530129848 | $1,124.25 |
| 530129855 | $49.16 |
| 530129858 | $257.41 |
| 530129864 | $567.68 |
| 530129865 | $167.11 |
| 530129866 | $435.62 |
| 530129867 | $604.40 |
| 530129868 | $193.37 |
| 530129869 | $192.66 |
| 530129870 | $206.15 |

| Claim Number | Recognized Loss |
|---|---|
| 530243674 | $791.55 |
| 530243675 | $860.12 |
| 530243676 | $3,234.00 |
| 530243677 | $5,165.00 |
| 530243680 | $613.82 |
| 530243683 | $5,660.00 |
| 530243684 | $11,720.00 |
| 530243685 | $162.00 |
| 530243689 | $86.89 |
| 530243697 | $1,172.00 |
| 530243699 | $1,140.90 |
| 530243708 | $161.60 |
| 530243710 | $474.53 |
| 530243716 | $536.80 |
| 530243722 | $81.70 |
| 530243724 | $162.00 |
| 530243726 | $270.00 |
| 530243728 | $1,231.40 |
| 530243729 | $1,812.00 |
| 530243737 | $233.49 |
| 530243739 | $685.80 |
| 530243740 | $681.20 |
| 530243747 | $192.47 |
| 530243753 | $2,141.72 |
| 530243755 | $1,173.17 |
| 530243757 | $222.68 |
| 530243761 | $3,516.00 |
| 530243762 | $7,382.00 |
| 530243767 | $1,629.37 |
| 530243770 | $59.90 |
| 530243774 | $1,260.60 |
| 530243779 | $2,344.00 |
| 530243781 | $1,165.70 |
| 530243786 | $718.99 |
| 530243790 | $31.46 |
| 530243791 | $899.00 |
| 530243792 | $96.35 |
| 530243795 | $902.00 |
| 530243797 | $96.35 |
| 530243801 | $215.20 |
| 530243802 | $1,607.40 |
| 530243819 | $485.63 |
| 530243820 | $1,623.38 |
| 530243822 | $756.66 |
| 530243827 | $135.00 |
| 530243828 | $656.04 |
| 530243833 | $624.10 |
| 530243834 | $2,411.59 |
| 530243836 | $3,516.00 |
| 530243838 | $8,864.50 |
| 530243839 | $839.80 |
| 530243841 | $57.24 |
| 530243842 | $121.50 |
| 530243846 | $125.00 |
| 530243850 | $540.00 |
| 530243851 | $1.37 |
| 530243862 | $522.77 |
| 530243863 | $1,026.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530000291 | $631.40 |
| 530000292 | $911.00 |
| 530000293 | $1,120.00 |
| 530000294 | $899.53 |
| 530000295 | $516.50 |
| 530000297 | $975.80 |
| 530000301 | $902.00 |
| 530000302 | $911.00 |
| 530000303 | $145.90 |
| 530000306 | $1,120.00 |
| 530000307 | $676.50 |
| 530000308 | $1,353.00 |
| 530000309 | $911.00 |
| 530000310 | $548.50 |
| 530000311 | $901.57 |
| 530000312 | $557.15 |
| 530000314 | $1,133.00 |
| 530000315 | $983.00 |
| 530000316 | $479.00 |
| 530000318 | $245.75 |
| 530000320 | $1,955.00 |
| 530000321 | $4,510.00 |
| 530000322 | $1,134.00 |
| 530000323 | $480.21 |
| 530000324 | $4,592.00 |
| 530000325 | $2,819.00 |
| 530000326 | $121.60 |
| 530000328 | $689.10 |
| 530000349 | $713.45 |
| 530000350 | $23,157.90 |
| 530000351 | $4,809.85 |
| 530000352 | $1,277.90 |
| 530000354 | $3,837.40 |
| 530000356 | $3,837.40 |
| 530000358 | $1,891.10 |
| 530000359 | $1,978.20 |
| 530000360 | $93.53 |
| 530000361 | $65.95 |
| 530000362 | $146.68 |
| 530000363 | $360.80 |
| 530000364 | $18,040.00 |
| 530000365 | $11,275.00 |
| 530000366 | $11,275.00 |
| 530000367 | $3,608.00 |
| 530000368 | $23,960.00 |
| 530000369 | $617.50 |
| 530000370 | $819.90 |
| 530000372 | $9,380.00 |
| 530000373 | $2,344.00 |
| 530000374 | $1,729.00 |
| 530000376 | $726.02 |
| 530000377 | $791.74 |
| 530000378 | $1,022.24 |
| 530000379 | $121.60 |
| 530000380 | $66,438.54 |
| 530000383 | $9,304.00 |
| 530000384 | $11,664.00 |
| 530000385 | $2,326.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530129872 | $281.56 |
| 530129878 | $1,036.50 |
| 530129880 | $787.30 |
| 530129890 | $2,712.48 |
| 530129892 | $3,977.99 |
| 530129894 | $482.10 |
| 530129896 | $10.80 |
| 530129902 | $1,194.80 |
| 530129903 | $1,261.55 |
| 530129904 | $677.44 |
| 530129905 | $154.95 |
| 530129906 | $2,095.72 |
| 530129907 | $390.86 |
| 530129910 | $97.06 |
| 530129912 | $821.08 |
| 530129913 | $1,164.15 |
| 530129915 | $857.66 |
| 530129917 | $2,874.00 |
| 530129918 | $3,516.00 |
| 530129920 | $2,688.00 |
| 530129922 | $2,296.00 |
| 530129925 | $9,376.00 |
| 530129932 | $101.34 |
| 530129933 | $4,018.00 |
| 530129934 | $700.38 |
| 530129935 | $1,807.39 |
| 530129939 | $1,034.64 |
| 530129940 | $216.26 |
| 530129941 | $216.00 |
| 530129943 | $1,882.80 |
| 530129944 | $559.30 |
| 530129945 | $972.08 |
| 530129947 | $1,390.54 |
| 530129948 | $206.73 |
| 530129949 | $197.25 |
| 530129956 | $12,101.78 |
| 530129959 | $579.30 |
| 530129960 | $154.95 |
| 530129961 | $1,138.55 |
| 530129962 | $22,240.00 |
| 530129965 | $1,861.34 |
| 530129967 | $167.11 |
| 530129969 | $37.80 |
| 530129971 | $321.10 |
| 530129972 | $31.25 |
| 530129973 | $1,521.70 |
| 530129975 | $944.86 |
| 530129977 | $617.50 |
| 530129979 | $27.00 |
| 530129980 | $1,255.03 |
| 530129981 | $496.71 |
| 530129990 | $497.28 |
| 530129991 | $1,384.50 |
| 530129998 | $108.00 |
| 530129999 | $2,239.00 |
| 530130000 | $384.44 |
| 530130001 | $255.59 |
| 530130002 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530243867 | $54.00 |
| 530243869 | $28.06 |
| 530243870 | $19.42 |
| 530243881 | $486.19 |
| 530243885 | $2,930.00 |
| 530243886 | $75.60 |
| 530243887 | $487.70 |
| 530243889 | $408.58 |
| 530243890 | $298.92 |
| 530243894 | $51.65 |
| 530243896 | $420.94 |
| 530243897 | $250.28 |
| 530243898 | $306.93 |
| 530243901 | $264.02 |
| 530243909 | $57.15 |
| 530243910 | $1,871.34 |
| 530243913 | $228.28 |
| 530243915 | $108.00 |
| 530243917 | $2,296.00 |
| 530243918 | $2,969.10 |
| 530243920 | $313.07 |
| 530243924 | $973.59 |
| 530243925 | $450.54 |
| 530243929 | $2,935.27 |
| 530243930 | $54.29 |
| 530243931 | $2,232.50 |
| 530243933 | $10,455.60 |
| 530243934 | $9,809.02 |
| 530243935 | $9,526.16 |
| 530243936 | $604.62 |
| 530243937 | $540.00 |
| 530243938 | $4,681.84 |
| 530243939 | $2,133.77 |
| 530243940 | $116.23 |
| 530243941 | $76.20 |
| 530243944 | $2,264.00 |
| 530243946 | $127.06 |
| 530243951 | $958.00 |
| 530243952 | $6,545.00 |
| 530243963 | $189.79 |
| 530243965 | $2,222.84 |
| 530243967 | $239.05 |
| 530243976 | $993.30 |
| 530243979 | $162.00 |
| 530243982 | $1,413.68 |
| 530243983 | $423.38 |
| 530243984 | $47.81 |
| 530243990 | $240.68 |
| 530243991 | $5,951.00 |
| 530243993 | $5,740.00 |
| 530243997 | $903.76 |
| 530243998 | $12.05 |
| 530243999 | $12.05 |
| 530244000 | $12.05 |
| 530244003 | $1,209.88 |
| 530244006 | $1,426.40 |
| 530244008 | $5,549.50 |
| 530244009 | $4,596.45 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530000388 | $35,040.00 | 530130005 | $54.00 | 530244010 | $21,673.00 |
| 530000393 | $5,393.20 | 530130006 | $645.75 | 530244013 | $4,085.50 |
| 530000394 | $2,520.00 | 530130009 | $193.22 | 530244017 | $2,814.00 |
| 530000395 | $58,400.00 | 530130013 | $325.01 | 530244018 | $144.72 |
| 530000396 | $108.00 | 530130014 | $1,574.07 | 530244021 | $1,916.00 |
| 530000397 | $1,013.00 | 530130015 | $753.95 | 530244024 | $2,874.00 |
| 530000398 | $1,013.00 | 530130016 | $750.08 | 530244026 | $1,474.50 |
| 530000400 | $983.00 | 530130017 | $362.04 | 530244027 | $175.50 |
| 530000401 | $983.00 | 530130018 | $345.80 | 530244028 | $488.23 |
| 530000402 | $1,966.00 | 530130020 | $716.40 | 530244033 | $808.08 |
| 530000403 | $5,998.00 | 530130025 | $3,444.00 | 530244034 | $655.39 |
| 530000404 | $1,966.00 | 530130033 | $742.25 | 530244035 | $270.00 |
| 530000406 | $1,966.00 | 530130034 | $4,616.00 | 530244039 | $755.15 |
| 530000407 | $1,966.00 | 530130038 | $1,198.00 | 530244045 | $469.30 |
| 530000408 | $2,897.75 | 530130039 | $136.85 | 530244048 | $1,611.40 |
| 530000409 | $3,932.00 | 530130040 | $368.90 | 530244051 | $174.77 |
| 530000410 | $1,676.10 | 530130042 | $199.18 | 530244052 | $675.53 |
| 530000412 | $82.04 | 530130043 | $1,506.68 | 530244054 | $125.70 |
| 530000413 | $688.10 | 530130044 | $3,292.89 | 530244059 | $4,592.00 |
| 530000415 | $982.36 | 530130045 | $4,070.65 | 530244062 | $4,609.00 |
| 530000416 | $566.00 | 530130047 | $547.82 | 530244063 | $922.00 |
| 530000417 | $6,995.00 | 530130052 | $1,446.05 | 530244066 | $899.80 |
| 530000418 | $906.00 | 530130056 | $285.58 | 530244070 | $6,131.60 |
| 530000419 | $1,383.00 | 530130058 | $1,183.30 | 530244080 | $7,062.00 |
| 530000422 | $67.96 | 530130060 | $440.51 | 530244081 | $1,302.36 |
| 530000423 | $91,280.00 | 530130069 | $3,693.70 | 530244082 | $1,369.40 |
| 530000424 | $4,894.00 | 530130072 | $1,013.00 | 530244084 | $958.00 |
| 530000425 | $68,320.00 | 530130074 | $3,126.25 | 530244087 | $291.59 |
| 530000426 | $6,579.00 | 530130080 | $5,740.00 | 530244089 | $400.69 |
| 530000427 | $902.00 | 530130083 | $1,132.00 | 530244090 | $847.21 |
| 530000428 | $593.50 | 530130084 | $4,075.50 | 530244096 | $190.43 |
| 530000430 | $5,150.00 | 530130086 | $10,074.10 | 530244097 | $6,274.70 |
| 530000431 | $6,175.00 | 530130088 | $493.87 | 530244102 | $1,966.00 |
| 530000433 | $9,620.15 | 530130090 | $987.54 | 530244105 | $1,876.00 |
| 530000434 | $7,309.26 | 530130096 | $444.40 | 530244106 | $1,148.00 |
| 530000435 | $2,673.30 | 530130101 | $3,545.80 | 530244113 | $1,148.00 |
| 530000436 | $9,379.17 | 530130102 | $162.00 | 530244128 | $2,653.68 |
| 530000437 | $1,383.00 | 530130103 | $350.81 | 530244130 | $857.00 |
| 530000438 | $911.00 | 530130104 | $1,346.65 | 530244131 | $45.90 |
| 530000439 | $11,765.00 | 530130106 | $788.48 | 530244139 | $1,206.00 |
| 530000440 | $3,541.43 | 530130118 | $5,319.60 | 530244142 | $410.58 |
| 530000441 | $6,131.73 | 530130123 | $4,130.94 | 530244160 | $1,120.00 |
| 530000442 | $15,104.00 | 530130125 | $1,077.20 | 530244161 | $1,172.00 |
| 530000443 | $830.90 | 530130126 | $162.00 | 530244167 | $6,881.00 |
| 530000444 | $556.90 | 530130127 | $393.39 | 530244169 | $2,061.98 |
| 530000445 | $4,122.45 | 530130129 | $378.00 | 530244175 | $973.54 |
| 530000446 | $2,520.00 | 530130131 | $464.98 | 530244176 | $566.87 |
| 530000447 | $6,888.00 | 530130132 | $726.76 | 530244177 | $1,758.00 |
| 530000448 | $1,852.50 | 530130134 | $108.00 | 530244180 | $1,012.79 |
| 530000449 | $11,486.15 | 530130135 | $52.42 | 530244181 | $248.40 |
| 530000450 | $101.55 | 530130136 | $847.36 | 530244182 | $408.26 |
| 530000451 | $712.20 | 530130137 | $1,425.78 | 530244185 | $2,236.00 |
| 530000452 | $3,086.20 | 530130142 | $693.28 | 530244186 | $2,263.20 |
| 530000453 | $2,531.75 | 530130144 | $2,373.66 | 530244187 | $227.05 |
| 530000455 | $7,376.00 | 530130147 | $435.25 | 530244191 | $547.77 |
| 530000456 | $4,610.00 | 530130148 | $1,156.53 | 530244194 | $811.76 |
| 530000457 | $9,300.00 | 530130149 | $747.30 | 530244201 | $927.01 |
| 530000460 | $1,033.00 | 530130150 | $287.75 | 530244205 | $733.61 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530000461 | $1,729.00 |
| 530000462 | $1,013.00 |
| 530000464 | $2,066.00 |
| 530000465 | $5,065.00 |
| 530000466 | $3,516.00 |
| 530000467 | $2,026.00 |
| 530000468 | $506.50 |
| 530000469 | $2,532.50 |
| 530000470 | $2,026.00 |
| 530000471 | $1,013.00 |
| 530000472 | $5,065.00 |
| 530000476 | $1,120.00 |
| 530000479 | $5,532.00 |
| 530000480 | $1,200.66 |
| 530000481 | $479.00 |
| 530000482 | $4,174.30 |
| 530000485 | $802.63 |
| 530000492 | $41,466.74 |
| 530000505 | $6,377.00 |
| 530000509 | $1,528.20 |
| 530000512 | $1,528.20 |
| 530000527 | $76.13 |
| 530000531 | $4,558.50 |
| 530000532 | $141,820.00 |
| 530000533 | $136,248.50 |
| 530000543 | $1,822.00 |
| 530000546 | $10,255.68 |
| 530000559 | $3,832.00 |
| 530000563 | $3,644.00 |
| 530000569 | $34,276.00 |
| 530000574 | $451.00 |
| 530000575 | $5,863.00 |
| 530000593 | $274.32 |
| 530000609 | $8,676.00 |
| 530000610 | $4,530.00 |
| 530000617 | $11,905.60 |
| 530000622 | $911.00 |
| 530000626 | $11,064.00 |
| 530000627 | $11,064.00 |
| 530000633 | $4,558.50 |
| 530000634 | $141,820.00 |
| 530000635 | $136,248.50 |
| 530000636 | $4,690.00 |
| 530000642 | $12,282.60 |
| 530000647 | $320.23 |
| 530000648 | $911.00 |
| 530000652 | $11,980.00 |
| 530000665 | $95.25 |
| 530000678 | $68,812.25 |
| 530000690 | $378.00 |
| 530000693 | $77,747.75 |
| 530000706 | $5,190.00 |
| 530000707 | $3,688.00 |
| 530000709 | $1,844.00 |
| 530000710 | $1,844.00 |
| 530000711 | $1,844.00 |
| 530000720 | $6,781.46 |
| 530000721 | $59,493.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530130152 | $687.60 |
| 530130154 | $599.00 |
| 530130155 | $2,342.00 |
| 530130156 | $4,206.00 |
| 530130159 | $13,640.00 |
| 530130160 | $1,073.54 |
| 530130166 | $284.38 |
| 530130167 | $307.08 |
| 530130170 | $1,273.38 |
| 530130171 | $1,623.50 |
| 530130172 | $955.45 |
| 530130177 | $146.88 |
| 530130179 | $442.24 |
| 530130181 | $140.70 |
| 530130184 | $637.50 |
| 530130185 | $338.51 |
| 530130189 | $196.98 |
| 530130193 | $75.60 |
| 530130194 | $2,158.20 |
| 530130196 | $607.60 |
| 530130199 | $165.64 |
| 530130202 | $361.52 |
| 530130205 | $1,119.10 |
| 530130206 | $900.50 |
| 530130208 | $1,162.90 |
| 530130213 | $922.80 |
| 530130215 | $843.31 |
| 530130220 | $547.55 |
| 530130224 | $285.07 |
| 530130225 | $92.20 |
| 530130226 | $543.51 |
| 530130228 | $1,204.60 |
| 530130233 | $673.40 |
| 530130242 | $246.86 |
| 530130246 | $513.18 |
| 530130247 | $1,837.00 |
| 530130248 | $45.48 |
| 530130249 | $856.31 |
| 530130250 | $21.06 |
| 530130251 | $687.60 |
| 530130255 | $661.40 |
| 530130262 | $910.55 |
| 530130264 | $15,495.00 |
| 530130266 | $648.98 |
| 530130267 | $4,376.00 |
| 530130270 | $1,608.83 |
| 530130271 | $1,364.47 |
| 530130272 | $791.02 |
| 530130273 | $597.15 |
| 530130274 | $362.49 |
| 530130275 | $1,154.00 |
| 530130276 | $779.61 |
| 530130277 | $443.75 |
| 530130278 | $162.00 |
| 530130279 | $1,543.75 |
| 530130280 | $37.80 |
| 530130281 | $35.10 |
| 530130288 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530244207 | $2,665.70 |
| 530244208 | $2,195.25 |
| 530244209 | $1,361.96 |
| 530244212 | $1,647.40 |
| 530244213 | $463.65 |
| 530244218 | $196.60 |
| 530244220 | $458.95 |
| 530244223 | $1,698.83 |
| 530244224 | $362.84 |
| 530244227 | $381.88 |
| 530244228 | $2,724.11 |
| 530244229 | $1,277.32 |
| 530244230 | $270.00 |
| 530244237 | $6,761.80 |
| 530244239 | $540.00 |
| 530244240 | $744.97 |
| 530244243 | $1,224.02 |
| 530244245 | $2,236.00 |
| 530244250 | $31.46 |
| 530244251 | $136.95 |
| 530244253 | $756.57 |
| 530244258 | $278.30 |
| 530244260 | $83.25 |
| 530244263 | $328.50 |
| 530244268 | $5,277.43 |
| 530244269 | $731.60 |
| 530244276 | $333.45 |
| 530244281 | $167.11 |
| 530244284 | $56.28 |
| 530244286 | $1,294.51 |
| 530244288 | $237.08 |
| 530244289 | $208.03 |
| 530244290 | $657.57 |
| 530244292 | $1,402.08 |
| 530244295 | $593.51 |
| 530244297 | $241.08 |
| 530244299 | $18.90 |
| 530244303 | $1,117.57 |
| 530244305 | $2,060.95 |
| 530244307 | $1,253.15 |
| 530244308 | $716.80 |
| 530244309 | $204.37 |
| 530244311 | $694.84 |
| 530244312 | $1,675.35 |
| 530244313 | $1,556.10 |
| 530244314 | $390.76 |
| 530244323 | $522.77 |
| 530244335 | $427.56 |
| 530244336 | $1,794.36 |
| 530244337 | $2,826.80 |
| 530244339 | $635.85 |
| 530244341 | $581.14 |
| 530244344 | $1,797.20 |
| 530244346 | $1,212.99 |
| 530244347 | $307.08 |
| 530244349 | $965.05 |
| 530244355 | $2,346.00 |
| 530244362 | $878.68 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530000722 | $271,355.00 | 530130289 | $2,344.00 | 530244364 | $690.00 |
| 530000724 | $370,635.00 | 530130290 | $2,344.00 | 530244373 | $1,200.50 |
| 530000730 | $3,616.00 | 530130291 | $270.00 | 530244374 | $1,200.50 |
| 530000803 | $96,343.50 | 530130292 | $12,536.00 | 530244375 | $25.18 |
| 530000817 | $25,751.00 | 530130294 | $1,676.10 | 530244376 | $12.59 |
| 530000820 | $7,432.00 | 530130295 | $1,235.00 | 530244378 | $1,695.53 |
| 530000826 | $140.40 | 530130299 | $540.00 | 530244379 | $2,126.40 |
| 530000841 | $5,328.00 | 530130300 | $2,160.00 | 530244380 | $1,947.55 |
| 530000842 | $10,515.60 | 530130302 | $375.63 | 530244383 | $142.29 |
| 530000844 | $10,305.00 | 530130304 | $554.94 | 530244384 | $83.28 |
| 530000845 | $13,777.00 | 530130307 | $1,126.89 | 530244386 | $372.85 |
| 530000846 | $1,154.50 | 530130309 | $5,627.70 | 530244389 | $795.88 |
| 530000847 | $4,515.60 | 530130313 | $329.12 | 530244390 | $706.20 |
| 530000849 | $2,406.80 | 530130318 | $162.00 | 530244391 | $1,636.90 |
| 530000852 | $2,763.02 | 530130323 | $270.00 | 530244392 | $3,117.60 |
| 530000855 | $5,463.05 | 530130326 | $1,026.43 | 530244393 | $724.07 |
| 530000860 | $911.00 | 530130332 | $138.96 | 530244397 | $1,219.21 |
| 530000919 | $5,660.00 | 530130334 | $247.00 | 530244398 | $482.75 |
| 530000923 | $922.00 | 530130336 | $823.69 | 530244400 | $652.46 |
| 530000926 | $682.28 | 530130340 | $551.00 | 530244401 | $23.76 |
| 530000927 | $54.00 | 530130347 | $925.17 | 530244402 | $652.50 |
| 530000928 | $239.50 | 530130350 | $1,720.61 | 530244404 | $1,876.00 |
| 530000929 | $28,140.00 | 530130353 | $1,652.88 | 530244409 | $1,691.01 |
| 530000932 | $91.20 | 530130357 | $372.85 | 530244411 | $12,350.00 |
| 530000933 | $911.70 | 530130360 | $60.80 | 530244414 | $2,540.98 |
| 530000940 | $135.30 | 530130366 | $1,743.47 | 530244415 | $1,206.92 |
| 530000944 | $21.78 | 530130367 | $1,367.87 | 530244418 | $222.68 |
| 530000950 | $2,296.00 | 530130369 | $35.22 | 530244419 | $12.60 |
| 530000953 | $6,202.75 | 530130374 | $435.20 | 530244420 | $1,805.55 |
| 530000956 | $2,949.00 | 530130375 | $1,241.70 | 530244421 | $1,156.91 |
| 530000958 | $256.80 | 530130376 | $461.46 | 530244422 | $706.23 |
| 530000959 | $5,860.00 | 530130377 | $4,696.00 | 530244424 | $481.65 |
| 530000960 | $2,345.00 | 530130378 | $4,264.00 | 530244425 | $36.15 |
| 530000962 | $11,148.20 | 530130379 | $2,923.27 | 530244429 | $1,048.76 |
| 530000966 | $1,078.00 | 530130380 | $1,778.31 | 530244431 | $10,330.00 |
| 530000968 | $753.64 | 530130381 | $0.25 | 530244440 | $958.00 |
| 530000970 | $3,064.38 | 530130382 | $873.83 | 530244446 | $74.52 |
| 530000974 | $396.30 | 530130385 | $29.70 | 530244451 | $11.34 |
| 530000975 | $564.83 | 530130387 | $833.91 | 530244455 | $58.03 |
| 530000976 | $827.18 | 530130391 | $285.07 | 530244457 | $2,470.00 |
| 530000978 | $3,268.00 | 530130393 | $580.52 | 530244458 | $643.71 |
| 530000979 | $2,742.50 | 530130394 | $182.07 | 530244462 | $152.28 |
| 530000981 | $455.50 | 530130395 | $110.96 | 530244463 | $136.76 |
| 530000984 | $3,230.50 | 530130396 | $654.94 | 530244467 | $12.06 |
| 530000985 | $60.80 | 530130410 | $753.30 | 530244477 | $42.12 |
| 530000989 | $1,177.50 | 530130411 | $2,292.00 | 530244480 | $1,812.00 |
| 530000993 | $2,718.00 | 530130413 | $750.64 | 530244482 | $2,302.00 |
| 530000997 | $108.00 | 530130414 | $298.48 | 530244485 | $345.45 |
| 530000998 | $108.00 | 530130415 | $1,212.51 | 530244486 | $562.41 |
| 530000999 | $108.00 | 530130416 | $285.31 | 530244487 | $208.23 |
| 530001003 | $911.00 | 530130417 | $1,172.00 | 530244490 | $4,672.00 |
| 530001005 | $15.20 | 530130418 | $2,381.24 | 530244491 | $338.21 |
| 530001007 | $2,132.00 | 530130423 | $2,344.00 | 530244492 | $5,421.21 |
| 530001008 | $6,172.00 | 530130425 | $634.42 | 530244493 | $123.50 |
| 530001011 | $239.50 | 530130426 | $1,069.11 | 530244494 | $856.18 |
| 530001012 | $13,530.00 | 530130427 | $363.69 | 530244495 | $368.90 |
| 530001013 | $34.84 | 530130428 | $165.64 | 530244502 | $123.50 |
| 530001014 | $34.84 | 530130430 | $1,071.57 | 530244505 | $60.80 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530001015 | $3,515.75 | 530130431 | $574.00 | 530244506 | $840.60 |
| 530001016 | $3,515.75 | 530130432 | $2,566.00 | 530244507 | $37.24 |
| 530001019 | $696.80 | 530130445 | $364.63 | 530244510 | $2,648.40 |
| 530001020 | $457.50 | 530130447 | $1,409.12 | 530244511 | $257.08 |
| 530001021 | $43.55 | 530130449 | $1,394.10 | 530244512 | $813.72 |
| 530001023 | $6,350.00 | 530130451 | $1,842.18 | 530244513 | $658.90 |
| 530001031 | $1,210.13 | 530130453 | $300.45 | 530244514 | $208.54 |
| 530001032 | $76.20 | 530130454 | $710.18 | 530244515 | $2,949.00 |
| 530001033 | $850.28 | 530130456 | $4,471.00 | 530244516 | $494.00 |
| 530001035 | $3,303.50 | 530130457 | $778.90 | 530244517 | $431.28 |
| 530001039 | $6,532.10 | 530130460 | $574.00 | 530244518 | $480.52 |
| 530001040 | $1,539.50 | 530130461 | $1,609.24 | 530244522 | $13.50 |
| 530001042 | $1,979.65 | 530130464 | $1,132.00 | 530244527 | $579.03 |
| 530001045 | $987.30 | 530130466 | $2,194.00 | 530244533 | $793.78 |
| 530001046 | $108.88 | 530130467 | $6,916.51 | 530244536 | $877.31 |
| 530001047 | $3,392.00 | 530130469 | $2,110.00 | 530244537 | $1,175.16 |
| 530001049 | $293.00 | 530130470 | $778.86 | 530244539 | $175.52 |
| 530001050 | $2,096.50 | 530130471 | $3,813.00 | 530244540 | $551.25 |
| 530001053 | $243.60 | 530130472 | $1,159.00 | 530244542 | $28.04 |
| 530001054 | $1,137.50 | 530130474 | $1,132.00 | 530244544 | $258.25 |
| 530001056 | $15.20 | 530130475 | $4.26 | 530244545 | $778.23 |
| 530001057 | $461.00 | 530130478 | $1,141.60 | 530244546 | $137.31 |
| 530001059 | $60.80 | 530130479 | $983.00 | 530244547 | $197.46 |
| 530001060 | $54.00 | 530130480 | $2,551.74 | 530244551 | $24,700.00 |
| 530001061 | $172.20 | 530130482 | $22,490.00 | 530244555 | $40,255.00 |
| 530001062 | $81.00 | 530130484 | $1,431.18 | 530244559 | $1,071.45 |
| 530001063 | $243.00 | 530130485 | $2,156.00 | 530244560 | $1,321.79 |
| 530001064 | $232.95 | 530130486 | $1,097.00 | 530244563 | $207.79 |
| 530001065 | $817.00 | 530130489 | $592.87 | 530244569 | $856.17 |
| 530001067 | $79.33 | 530130494 | $2,236.00 | 530244582 | $2,930.00 |
| 530001069 | $7,670.00 | 530130495 | $2,280.00 | 530244583 | $2,930.00 |
| 530001070 | $2,630.40 | 530130496 | $2,295.09 | 530244584 | $2,930.00 |
| 530001072 | $187.50 | 530130497 | $1,074.55 | 530244590 | $3,927.93 |
| 530001073 | $54.00 | 530130498 | $1,096.51 | 530244601 | $11.51 |
| 530001077 | $1,172.50 | 530130500 | $7.36 | 530244603 | $2,296.00 |
| 530001078 | $54.00 | 530130501 | $21.00 | 530244604 | $803.60 |
| 530001080 | $1,822.00 | 530130502 | $252.02 | 530244613 | $15,195.00 |
| 530001082 | $648.00 | 530130504 | $2,277.50 | 530244615 | $450.59 |
| 530001083 | $756.00 | 530130505 | $2,194.00 | 530244616 | $599.19 |
| 530001084 | $428.00 | 530130506 | $376.05 | 530244620 | $4,940.00 |
| 530001086 | $2,132.10 | 530130513 | $1,132.00 | 530244621 | $1,172.00 |
| 530001088 | $2,170.40 | 530130514 | $1,132.00 | 530244623 | $2,240.00 |
| 530001090 | $902.00 | 530130515 | $687.60 | 530244628 | $1,059.60 |
| 530001093 | $20.20 | 530130516 | $9,279.58 | 530244629 | $717.47 |
| 530001094 | $2,255.00 | 530130517 | $4,250.74 | 530244632 | $2,070.10 |
| 530001095 | $10,060.50 | 530130521 | $1,312.53 | 530244635 | $356.14 |
| 530001096 | $9,297.00 | 530130525 | $12,226.23 | 530244637 | $70.20 |
| 530001097 | $1,168.37 | 530130527 | $14,056.62 | 530244638 | $1,427.68 |
| 530001098 | $1,383.00 | 530130528 | $13,062.80 | 530244642 | $4,300.80 |
| 530001106 | $806.43 | 530130533 | $2,715.70 | 530244644 | $4,331.58 |
| 530001107 | $20,988.31 | 530130535 | $3,117.00 | 530244646 | $2,227.29 |
| 530001111 | $465.96 | 530130538 | $255.58 | 530244647 | $1,033.00 |
| 530001112 | $465.96 | 530130542 | $460.79 | 530244650 | $2,630.71 |
| 530001113 | $1,681.13 | 530130544 | $564.26 | 530244651 | $83.28 |
| 530001114 | $1,463.38 | 530130545 | $728.26 | 530244657 | $809.33 |
| 530001115 | $1,261.98 | 530130550 | $3,143.00 | 530244658 | $599.58 |
| 530001116 | $13,762.00 | 530130551 | $1,063.00 | 530244659 | $1,924.30 |
| 530001117 | $1,465.00 | 530130552 | $1,426.56 | 530244660 | $1,796.08 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530001118 | $721.60 |
| 530001119 | $1,379.25 |
| 530001121 | $13.88 |
| 530001122 | $23.25 |
| 530001123 | $552.70 |
| 530001128 | $317.90 |
| 530001130 | $443.00 |
| 530001131 | $546.00 |
| 530001133 | $1,973.75 |
| 530001134 | $1,163.75 |
| 530001137 | $540.00 |
| 530001144 | $182.70 |
| 530001145 | $182.70 |
| 530001149 | $72.78 |
| 530001154 | $230.50 |
| 530001155 | $1,080.00 |
| 530001156 | $1,383.00 |
| 530001157 | $87.10 |
| 530001158 | $3,188.50 |
| 530001159 | $590.40 |
| 530001161 | $479.00 |
| 530001162 | $12,050.00 |
| 530001163 | $12,050.00 |
| 530001164 | $21.78 |
| 530001165 | $91.20 |
| 530001166 | $90.20 |
| 530001174 | $13,460.00 |
| 530001176 | $64,401.00 |
| 530001178 | $705.46 |
| 530001180 | $1,039.13 |
| 530001183 | $642.20 |
| 530001184 | $461.00 |
| 530001185 | $234.50 |
| 530001187 | $2,066.00 |
| 530001190 | $442.00 |
| 530001191 | $265.75 |
| 530001193 | $65.33 |
| 530001195 | $230.50 |
| 530001197 | $474.20 |
| 530001199 | $1,013.00 |
| 530001205 | $21.78 |
| 530001209 | $249.53 |
| 530001211 | $19.05 |
| 530001213 | $2,111.60 |
| 530001215 | $234.50 |
| 530001216 | $280.00 |
| 530001219 | $162.00 |
| 530001221 | $504.55 |
| 530001222 | $3,765.50 |
| 530001224 | $1,113.40 |
| 530001226 | $2,179.92 |
| 530001229 | $1,005.55 |
| 530001231 | $1,154.28 |
| 530001232 | $632.25 |
| 530001233 | $15.20 |
| 530001234 | $21.78 |
| 530001235 | $19.05 |
| 530001237 | $1,514.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530130553 | $670.60 |
| 530130554 | $779.32 |
| 530130556 | $563.10 |
| 530130557 | $1,533.59 |
| 530130558 | $2,130.00 |
| 530130559 | $1,665.28 |
| 530130560 | $860.55 |
| 530130562 | $2,090.00 |
| 530130565 | $306.81 |
| 530130566 | $1,152.00 |
| 530130567 | $1,152.00 |
| 530130569 | $1,382.50 |
| 530130570 | $239.72 |
| 530130571 | $224.00 |
| 530130572 | $1,013.00 |
| 530130573 | $1,262.18 |
| 530130577 | $608.30 |
| 530130578 | $3,098.00 |
| 530130579 | $2,076.00 |
| 530130581 | $1,591.54 |
| 530130582 | $1,786.36 |
| 530130584 | $1,097.00 |
| 530130585 | $38.88 |
| 530130586 | $2,621.82 |
| 530130588 | $141.10 |
| 530130594 | $4,824.00 |
| 530130596 | $524.86 |
| 530130597 | $475.83 |
| 530130599 | $232.93 |
| 530130603 | $761.65 |
| 530130606 | $4,207.00 |
| 530130608 | $1,940.82 |
| 530130610 | $843.20 |
| 530130612 | $753.09 |
| 530130613 | $942.14 |
| 530130616 | $297.25 |
| 530130617 | $1,602.94 |
| 530130618 | $2,279.24 |
| 530130620 | $351.62 |
| 530130621 | $141.82 |
| 530130630 | $7,106.00 |
| 530130631 | $540.00 |
| 530130633 | $632.42 |
| 530130640 | $660.85 |
| 530130642 | $1,156.78 |
| 530130643 | $501.57 |
| 530130644 | $125.90 |
| 530130648 | $447.16 |
| 530130653 | $1,569.65 |
| 530130657 | $846.65 |
| 530130658 | $332.26 |
| 530130659 | $1,492.70 |
| 530130660 | $1,566.40 |
| 530130661 | $1,347.85 |
| 530130664 | $898.40 |
| 530130668 | $632.82 |
| 530130669 | $831.44 |
| 530130672 | $2,264.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530244661 | $14,716.00 |
| 530244663 | $9,622.00 |
| 530244665 | $1,519.50 |
| 530244667 | $253.67 |
| 530244669 | $1,139.43 |
| 530244673 | $544.85 |
| 530244674 | $162.17 |
| 530244676 | $2,325.65 |
| 530244677 | $2,325.65 |
| 530244678 | $2,325.65 |
| 530244679 | $350.12 |
| 530244681 | $460.51 |
| 530244682 | $358.54 |
| 530244684 | $2,264.00 |
| 530244691 | $4,355.00 |
| 530244698 | $380.84 |
| 530244699 | $743.66 |
| 530244702 | $4,267.00 |
| 530244705 | $394.85 |
| 530244707 | $794.07 |
| 530244711 | $1,141.43 |
| 530244712 | $11,720.00 |
| 530244713 | $1,812.00 |
| 530244715 | $1,334.92 |
| 530244716 | $373.95 |
| 530244717 | $524.10 |
| 530244719 | $138.24 |
| 530244720 | $3,763.42 |
| 530244721 | $382.26 |
| 530244722 | $7,280.00 |
| 530244725 | $868.26 |
| 530244731 | $1,960.80 |
| 530244732 | $67.06 |
| 530244736 | $450.45 |
| 530244739 | $1,804.00 |
| 530244740 | $7,032.00 |
| 530244741 | $808.00 |
| 530244742 | $3,428.00 |
| 530244743 | $54.00 |
| 530244748 | $6,352.50 |
| 530244749 | $1,060.55 |
| 530244755 | $118.80 |
| 530244756 | $645.83 |
| 530244757 | $11,898.00 |
| 530244760 | $30.24 |
| 530244762 | $57.54 |
| 530244765 | $1,106.40 |
| 530244769 | $1,232.00 |
| 530244773 | $255.35 |
| 530244778 | $146.31 |
| 530244782 | $840.02 |
| 530244786 | $88.54 |
| 530244787 | $153.53 |
| 530244788 | $127.74 |
| 530244790 | $1,176.94 |
| 530244794 | $460.20 |
| 530244795 | $31,693.57 |
| 530244796 | $424.83 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530001240 | $468.80 |
| 530001241 | $230.50 |
| 530001242 | $1,350.00 |
| 530001244 | $483.75 |
| 530001250 | $43.55 |
| 530001256 | $21.78 |
| 530001257 | $586.50 |
| 530001258 | $38.10 |
| 530001263 | $5,397.00 |
| 530001267 | $65.33 |
| 530001268 | $347.00 |
| 530001269 | $121.60 |
| 530001270 | $565.20 |
| 530001273 | $108.00 |
| 530001274 | $167.20 |
| 530001275 | $1,861.50 |
| 530001278 | $299.50 |
| 530001279 | $299.50 |
| 530001280 | $925.50 |
| 530001281 | $925.50 |
| 530001286 | $453.00 |
| 530001287 | $65.33 |
| 530001288 | $111.40 |
| 530001289 | $11,479.95 |
| 530001290 | $10,453.65 |
| 530001291 | $4,320.25 |
| 530001293 | $718.50 |
| 530001294 | $21.78 |
| 530001296 | $30.45 |
| 530001298 | $52.20 |
| 530001299 | $602.50 |
| 530001300 | $925.62 |
| 530001302 | $607.63 |
| 530001303 | $694.50 |
| 530001306 | $636.80 |
| 530001307 | $399.20 |
| 530001311 | $678.00 |
| 530001315 | $225.50 |
| 530001317 | $6,772.50 |
| 530001329 | $20.20 |
| 530001331 | $87.10 |
| 530001332 | $81.00 |
| 530001333 | $21.78 |
| 530001334 | $461.00 |
| 530001335 | $230.50 |
| 530001336 | $1,575.50 |
| 530001337 | $336.00 |
| 530001339 | $676.50 |
| 530001340 | $3,752.00 |
| 530001341 | $1,103.00 |
| 530001342 | $1,361.50 |
| 530001343 | $239.50 |
| 530001344 | $997.30 |
| 530001345 | $4,737.80 |
| 530001347 | $21.78 |
| 530001348 | $4,688.00 |
| 530001349 | $9,970.00 |
| 530001350 | $17,220.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530130679 | $570.62 |
| 530130680 | $5,433.25 |
| 530130687 | $408.00 |
| 530130689 | $84.42 |
| 530130694 | $539.08 |
| 530130697 | $4,162.11 |
| 530130699 | $2,066.00 |
| 530130700 | $791.33 |
| 530130701 | $1,115.35 |
| 530130706 | $622.71 |
| 530130713 | $1,350.80 |
| 530130715 | $216.43 |
| 530130716 | $4,145.80 |
| 530130717 | $680.32 |
| 530130718 | $932.45 |
| 530130719 | $374.82 |
| 530130723 | $961.10 |
| 530130724 | $415.16 |
| 530130726 | $2,332.22 |
| 530130730 | $1,343.81 |
| 530130731 | $2,296.00 |
| 530130734 | $2,344.00 |
| 530130737 | $270.00 |
| 530130738 | $296.93 |
| 530130739 | $1,033.00 |
| 530130741 | $5,795.00 |
| 530130747 | $1,557.87 |
| 530130751 | $1,015.28 |
| 530130754 | $1,181.07 |
| 530130757 | $1,053.44 |
| 530130758 | $86.80 |
| 530130760 | $287.82 |
| 530130762 | $27.00 |
| 530130763 | $705.58 |
| 530130764 | $724.02 |
| 530130765 | $316.23 |
| 530130770 | $5,362.00 |
| 530130773 | $978.63 |
| 530130774 | $921.78 |
| 530130778 | $497.15 |
| 530130781 | $972.11 |
| 530130782 | $10.64 |
| 530130783 | $2,344.00 |
| 530130784 | $1,260.26 |
| 530130785 | $2,507.40 |
| 530130786 | $2,443.66 |
| 530130787 | $6,837.20 |
| 530130788 | $1,180.59 |
| 530130789 | $2,947.00 |
| 530130791 | $3,756.30 |
| 530130792 | $1,073.63 |
| 530130793 | $64.12 |
| 530130794 | $1,163.27 |
| 530130796 | $656.12 |
| 530130797 | $729.81 |
| 530130798 | $680.18 |
| 530130801 | $533.08 |
| 530130802 | $1,300.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530244797 | $242.43 |
| 530244801 | $2,416.00 |
| 530244802 | $114.88 |
| 530244803 | $2,288.00 |
| 530244804 | $539.19 |
| 530244805 | $254.44 |
| 530244806 | $1,252.70 |
| 530244807 | $905.30 |
| 530244808 | $746.20 |
| 530244816 | $914.30 |
| 530244820 | $628.72 |
| 530244821 | $628.72 |
| 530244822 | $554.82 |
| 530244830 | $1,008.00 |
| 530244835 | $212.55 |
| 530244836 | $478.77 |
| 530244838 | $641.10 |
| 530244844 | $5,248.75 |
| 530244845 | $3,087.50 |
| 530244846 | $2,822.70 |
| 530244848 | $565.04 |
| 530244850 | $2,118.50 |
| 530244851 | $12,020.00 |
| 530244852 | $11,590.00 |
| 530244854 | $5,605.11 |
| 530244855 | $15,740.30 |
| 530244857 | $5,740.00 |
| 530244862 | $270.00 |
| 530244863 | $270.00 |
| 530244865 | $1,247.35 |
| 530244866 | $11,480.00 |
| 530244867 | $4,698.40 |
| 530244870 | $2,655.74 |
| 530244871 | $2,742.50 |
| 530244875 | $1,720.25 |
| 530244876 | $2,336.00 |
| 530244877 | $901.50 |
| 530244880 | $17,400.00 |
| 530244881 | $4,480.00 |
| 530244883 | $5,860.00 |
| 530244884 | $9,210.70 |
| 530244885 | $17,620.00 |
| 530244886 | $401.80 |
| 530244887 | $344.40 |
| 530244888 | $424.76 |
| 530244890 | $438.85 |
| 530244892 | $3,147.75 |
| 530244893 | $438.79 |
| 530244894 | $428.30 |
| 530244895 | $16,822.00 |
| 530244896 | $1,890.00 |
| 530244898 | $908.95 |
| 530244901 | $1,492.00 |
| 530244902 | $776.31 |
| 530244903 | $704.74 |
| 530244905 | $825.70 |
| 530244906 | $1,277.70 |
| 530244908 | $1,084.50 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530001351 | $103.30 | 530130803 | $11,720.00 | 530244909 | $879.17 |
| 530001353 | $71.13 | 530130804 | $239.60 | 530244911 | $1,363.30 |
| 530001354 | $230.50 | 530130805 | $67.50 | 530244914 | $459.61 |
| 530001355 | $2,051.00 | 530130806 | $2,070.15 | 530244915 | $404.90 |
| 530001356 | $878.25 | 530130807 | $67.50 | 530244917 | $518.67 |
| 530001357 | $43.55 | 530130808 | $62.10 | 530244918 | $21.06 |
| 530001358 | $458.25 | 530130813 | $554.28 | 530244922 | $824.07 |
| 530001359 | $351.60 | 530130815 | $162.00 | 530244923 | $962.35 |
| 530001360 | $65.33 | 530130816 | $1,025.16 | 530244925 | $475.36 |
| 530001361 | $779.75 | 530130817 | $14.98 | 530244926 | $904.39 |
| 530001362 | $1,099.05 | 530130820 | $1,218.94 | 530244927 | $754.26 |
| 530001363 | $361.03 | 530130821 | $7,123.00 | 530244928 | $524.24 |
| 530001365 | $1,097.00 | 530130826 | $17.28 | 530244929 | $14,007.50 |
| 530001366 | $245.70 | 530130830 | $270.00 | 530244930 | $11,720.00 |
| 530001368 | $27.75 | 530130840 | $603.82 | 530244931 | $1,204.10 |
| 530001370 | $194.25 | 530130845 | $618.98 | 530244932 | $11,865.00 |
| 530001371 | $883.00 | 530130848 | $885.84 | 530244934 | $60.90 |
| 530001372 | $807.60 | 530130857 | $1,302.43 | 530244937 | $3,997.30 |
| 530001373 | $15.23 | 530130859 | $1,132.00 | 530244938 | $855.50 |
| 530001374 | $15.23 | 530130865 | $2,226.95 | 530244939 | $380.10 |
| 530001376 | $103.30 | 530130868 | $347.90 | 530244943 | $6,452.40 |
| 530001377 | $227.75 | 530130870 | $1,548.33 | 530244944 | $943.80 |
| 530001379 | $469.00 | 530130871 | $540.00 | 530244946 | $2,453.03 |
| 530001380 | $548.50 | 530130872 | $1,318.91 | 530244948 | $2,296.00 |
| 530001384 | $245.70 | 530130878 | $213.53 | 530244949 | $2,410.80 |
| 530001391 | $4,550.50 | 530130879 | $137.10 | 530244950 | $540.00 |
| 530001395 | $508.75 | 530130880 | $32.04 | 530244951 | $755.85 |
| 530001397 | $225.50 | 530130884 | $10.80 | 530244952 | $1,260.00 |
| 530001398 | $451.00 | 530130889 | $1,977.18 | 530244954 | $690.36 |
| 530001401 | $40.40 | 530130892 | $317.83 | 530244955 | $585.22 |
| 530001402 | $60.90 | 530130895 | $2.10 | 530244958 | $296.35 |
| 530001405 | $792.40 | 530130897 | $1,498.56 | 530244959 | $3,010.60 |
| 530001407 | $261.30 | 530130901 | $1,492.40 | 530244962 | $1,153.84 |
| 530001408 | $20.20 | 530130904 | $103.36 | 530244968 | $1,010.70 |
| 530001410 | $1,477.91 | 530130905 | $558.17 | 530244970 | $968.26 |
| 530001411 | $20.20 | 530130908 | $2,874.90 | 530244971 | $3,360.00 |
| 530001413 | $230.50 | 530130911 | $326.65 | 530244973 | $859.20 |
| 530001414 | $475.70 | 530130912 | $821.83 | 530244977 | $1,509.46 |
| 530001415 | $755.40 | 530130913 | $703.00 | 530244979 | $387.01 |
| 530001416 | $15.23 | 530130914 | $2,833.79 | 530244980 | $1,099.25 |
| 530001421 | $234.50 | 530130918 | $1,011.15 | 530244982 | $921.30 |
| 530001423 | $293.50 | 530130919 | $1,110.88 | 530244985 | $3,234.00 |
| 530001424 | $230.50 | 530130920 | $586.73 | 530244988 | $1,392.42 |
| 530001426 | $21.78 | 530130921 | $544.00 | 530244990 | $2,926.72 |
| 530001429 | $1,960.00 | 530130922 | $585.25 | 530244991 | $3,989.71 |
| 530001431 | $225.50 | 530130923 | $1,722.90 | 530244992 | $351.19 |
| 530001433 | $1,201.50 | 530130924 | $54.00 | 530244993 | $5,860.00 |
| 530001434 | $230.50 | 530130926 | $1,875.44 | 530244994 | $898.50 |
| 530001435 | $234.50 | 530130930 | $1.78 | 530244995 | $3,389.60 |
| 530001436 | $230.50 | 530130932 | $738.91 | 530244999 | $762.93 |
| 530001437 | $1,399.00 | 530130933 | $660.55 | 530245000 | $684.33 |
| 530001438 | $20.20 | 530130934 | $162.00 | 530245004 | $1,003.32 |
| 530001442 | $1,032.65 | 530130935 | $554.30 | 530245006 | $3,876.32 |
| 530001443 | $1,804.00 | 530130943 | $663.85 | 530245013 | $2,930.00 |
| 530001444 | $1,034.36 | 530130944 | $2.22 | 530245014 | $6,260.00 |
| 530001447 | $93.80 | 530130945 | $547.36 | 530245015 | $2,344.00 |
| 530001449 | $723.20 | 530130946 | $547.36 | 530245017 | $123.50 |
| 530001451 | $615.05 | 530130947 | $547.36 | 530245018 | $813.35 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530001452 | $473.80 |
| 530001453 | $230.50 |
| 530001456 | $691.50 |
| 530001459 | $141.58 |
| 530001461 | $15.23 |
| 530001464 | $197.50 |
| 530001468 | $234.50 |
| 530001469 | $548.50 |
| 530001470 | $20.20 |
| 530001471 | $225.50 |
| 530001477 | $227.75 |
| 530001478 | $461.00 |
| 530001480 | $230.50 |
| 530001482 | $137.40 |
| 530001485 | $60.80 |
| 530001486 | $7,572.80 |
| 530001487 | $8,878.00 |
| 530001491 | $696.75 |
| 530001492 | $234.50 |
| 530001494 | $1,116.63 |
| 530001495 | $245.70 |
| 530001499 | $560.00 |
| 530001501 | $949.86 |
| 530001502 | $3,391.50 |
| 530001503 | $472.85 |
| 530001505 | $21.78 |
| 530001508 | $21.78 |
| 530001514 | $5.88 |
| 530001515 | $938.00 |
| 530001518 | $649.00 |
| 530001520 | $469.00 |
| 530001528 | $76.20 |
| 530001529 | $554.70 |
| 530001531 | $65.33 |
| 530001532 | $227.75 |
| 530001535 | $549.03 |
| 530001540 | $54.00 |
| 530001541 | $20.20 |
| 530001542 | $230.50 |
| 530001545 | $551.70 |
| 530001547 | $8,735.00 |
| 530001550 | $197.40 |
| 530001551 | $1,130.00 |
| 530001555 | $436.90 |
| 530001556 | $433.45 |
| 530001557 | $200.83 |
| 530001560 | $12.18 |
| 530001561 | $896.49 |
| 530001566 | $956.68 |
| 530001567 | $958.00 |
| 530001568 | $243.43 |
| 530001570 | $108.00 |
| 530001571 | $795.55 |
| 530001575 | $35.92 |
| 530001578 | $20.20 |
| 530001583 | $2,177.50 |
| 530001585 | $57.03 |
| 530001586 | $55.73 |

| Claim Number | Recognized Loss |
|---|---|
| 530130948 | $443.75 |
| 530130949 | $689.17 |
| 530130950 | $1,313.30 |
| 530130955 | $427.56 |
| 530130958 | $3,473.09 |
| 530130963 | $275.34 |
| 530130964 | $1,446.30 |
| 530130977 | $1,902.45 |
| 530130978 | $689.51 |
| 530130980 | $1,491.10 |
| 530130981 | $322.41 |
| 530130982 | $775.90 |
| 530130983 | $619.51 |
| 530130984 | $576.20 |
| 530130985 | $98.82 |
| 530130989 | $2,149.87 |
| 530130990 | $646.55 |
| 530130993 | $5,990.00 |
| 530130995 | $252.02 |
| 530130996 | $3,107.10 |
| 530130998 | $646.33 |
| 530130999 | $516.68 |
| 530131000 | $55.35 |
| 530131002 | $450.54 |
| 530131004 | $2,027.25 |
| 530131008 | $1,143.93 |
| 530131009 | $527.70 |
| 530131013 | $1,015.79 |
| 530131015 | $653.90 |
| 530131017 | $2,090.65 |
| 530131022 | $727.62 |
| 530131023 | $157.28 |
| 530131025 | $173.98 |
| 530131026 | $370.08 |
| 530131027 | $889.18 |
| 530131032 | $1,688.27 |
| 530131033 | $976.80 |
| 530131034 | $310.69 |
| 530131035 | $1,272.70 |
| 530131036 | $909.30 |
| 530131037 | $2,296.00 |
| 530131039 | $732.90 |
| 530131040 | $1,392.37 |
| 530131041 | $1,099.59 |
| 530131042 | $1,501.45 |
| 530131043 | $793.90 |
| 530131044 | $1,185.97 |
| 530131050 | $54.00 |
| 530131051 | $530.43 |
| 530131052 | $172.90 |
| 530131053 | $731.18 |
| 530131058 | $285.54 |
| 530131059 | $2,408.90 |
| 530131062 | $777.91 |
| 530131064 | $1,027.06 |
| 530131066 | $5,740.00 |
| 530131068 | $122.85 |
| 530131070 | $401.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530245019 | $766.19 |
| 530245020 | $2,605.85 |
| 530245021 | $691.60 |
| 530245022 | $1,235.00 |
| 530245023 | $284.05 |
| 530245031 | $2,344.00 |
| 530245032 | $1,709.65 |
| 530245034 | $5,837.60 |
| 530245035 | $2,115.20 |
| 530245037 | $76.20 |
| 530245042 | $94.80 |
| 530245048 | $137.50 |
| 530245051 | $493.34 |
| 530245052 | $683.81 |
| 530245053 | $1,605.60 |
| 530245054 | $4,798.95 |
| 530245056 | $28,051.25 |
| 530245057 | $11,320.00 |
| 530245058 | $1,817.45 |
| 530245060 | $1,243.10 |
| 530245061 | $34,440.00 |
| 530245062 | $9,380.00 |
| 530245063 | $463.03 |
| 530245064 | $4,836.40 |
| 530245065 | $9,887.50 |
| 530245067 | $810.20 |
| 530245074 | $1,546.50 |
| 530245076 | $892.48 |
| 530245081 | $1,004.20 |
| 530245083 | $3,045.35 |
| 530245084 | $3,045.35 |
| 530245085 | $985.90 |
| 530245086 | $775.32 |
| 530245088 | $517.21 |
| 530245097 | $1,555.23 |
| 530245098 | $1,993.60 |
| 530245103 | $1,060.91 |
| 530245104 | $659.05 |
| 530245108 | $1,006.49 |
| 530245111 | $1,393.25 |
| 530245112 | $4,171.05 |
| 530245113 | $1,764.65 |
| 530245114 | $4,777.00 |
| 530245116 | $2,761.75 |
| 530245117 | $2,285.40 |
| 530245121 | $426.38 |
| 530245122 | $1,139.97 |
| 530245123 | $2,204.95 |
| 530245126 | $2,474.85 |
| 530245127 | $5,377.60 |
| 530245130 | $5,740.00 |
| 530245132 | $1,124.30 |
| 530245133 | $3,019.40 |
| 530245136 | $1,996.00 |
| 530245137 | $1,438.50 |
| 530245138 | $1,135.47 |
| 530245139 | $2,812.42 |
| 530245141 | $3,838.90 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530001591 | $233.30 |
| 530001592 | $907.76 |
| 530001594 | $492.80 |
| 530001596 | $1,641.50 |
| 530001597 | $49.32 |
| 530001598 | $254.70 |
| 530001602 | $453.00 |
| 530001604 | $809.10 |
| 530001606 | $239.65 |
| 530001615 | $36.90 |
| 530001616 | $36.90 |
| 530001618 | $110.70 |
| 530001619 | $828.50 |
| 530001623 | $227.75 |
| 530001624 | $30.45 |
| 530001625 | $1,555.50 |
| 530001627 | $5,683.25 |
| 530001630 | $1,606.50 |
| 530001632 | $152.25 |
| 530001633 | $783.70 |
| 530001635 | $5,164.00 |
| 530001640 | $548.50 |
| 530001644 | $621.25 |
| 530001647 | $12,179.00 |
| 530001651 | $1,383.00 |
| 530001652 | $240.73 |
| 530001653 | $92.48 |
| 530001654 | $65.33 |
| 530001657 | $584.70 |
| 530001658 | $766.25 |
| 530001661 | $1,704.00 |
| 530001663 | $230.50 |
| 530001666 | $1,414.50 |
| 530001668 | $871.00 |
| 530001669 | $8.00 |
| 530001672 | $12.50 |
| 530001675 | $15.20 |
| 530001680 | $11.55 |
| 530001684 | $1,227.38 |
| 530001686 | $34.45 |
| 530001687 | $19.05 |
| 530001690 | $76.10 |
| 530001692 | $983.00 |
| 530001693 | $31,403.58 |
| 530001694 | $1,966.00 |
| 530001697 | $5,164.00 |
| 530001700 | $889.88 |
| 530001702 | $21.78 |
| 530001705 | $148.20 |
| 530001706 | $200.14 |
| 530001707 | $983.00 |
| 530001708 | $43.55 |
| 530001710 | $36.98 |
| 530001713 | $15.75 |
| 530001714 | $118.09 |
| 530001715 | $774.75 |
| 530001717 | $686.00 |
| 530001720 | $774.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530131073 | $362.47 |
| 530131074 | $585.84 |
| 530131076 | $170.52 |
| 530131079 | $561.99 |
| 530131084 | $684.98 |
| 530131085 | $4,468.00 |
| 530131099 | $20.52 |
| 530131100 | $2,764.20 |
| 530131102 | $384.88 |
| 530131103 | $298.64 |
| 530131104 | $351.57 |
| 530131105 | $75.60 |
| 530131106 | $551.25 |
| 530131107 | $794.65 |
| 530131108 | $611.50 |
| 530131109 | $390.71 |
| 530131110 | $722.56 |
| 530131111 | $1,093.50 |
| 530131113 | $455.73 |
| 530131114 | $419.30 |
| 530131115 | $987.42 |
| 530131116 | $1,127.70 |
| 530131117 | $37.80 |
| 530131118 | $67.50 |
| 530131124 | $348.38 |
| 530131126 | $803.52 |
| 530131127 | $867.52 |
| 530131131 | $397.11 |
| 530131148 | $1,291.41 |
| 530131151 | $598.80 |
| 530131163 | $1,351.40 |
| 530131164 | $1,024.35 |
| 530131165 | $374.84 |
| 530131172 | $908.72 |
| 530131177 | $895.86 |
| 530131182 | $1,126.74 |
| 530131184 | $610.20 |
| 530131186 | $660.55 |
| 530131187 | $636.35 |
| 530131190 | $2,136.80 |
| 530131191 | $1,106.61 |
| 530131194 | $644.38 |
| 530131195 | $647.44 |
| 530131199 | $497.06 |
| 530131200 | $1,097.30 |
| 530131212 | $48.60 |
| 530131213 | $843.95 |
| 530131218 | $3,506.10 |
| 530131219 | $1.86 |
| 530131220 | $289.24 |
| 530131224 | $219.62 |
| 530131226 | $2,602.90 |
| 530131229 | $441.36 |
| 530131233 | $368.07 |
| 530131237 | $206.99 |
| 530131241 | $1,306.29 |
| 530131243 | $1,379.10 |
| 530131244 | $1,331.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530245142 | $2,006.20 |
| 530245143 | $3,405.00 |
| 530245144 | $3,870.00 |
| 530245145 | $1,282.43 |
| 530245146 | $1,973.80 |
| 530245148 | $23.44 |
| 530245149 | $125.00 |
| 530245151 | $82.12 |
| 530245152 | $360.65 |
| 530245155 | $337.60 |
| 530245159 | $84.56 |
| 530245160 | $3,045.35 |
| 530245161 | $3,045.35 |
| 530245162 | $2,047.10 |
| 530245163 | $985.90 |
| 530245164 | $775.32 |
| 530245166 | $1,086.45 |
| 530245167 | $2,280.00 |
| 530245168 | $469.94 |
| 530245172 | $774.99 |
| 530245177 | $24.08 |
| 530245178 | $12.22 |
| 530245179 | $1,802.47 |
| 530245180 | $282.91 |
| 530245181 | $192.79 |
| 530245182 | $172.80 |
| 530245184 | $378.00 |
| 530245186 | $244.45 |
| 530245192 | $101.30 |
| 530245195 | $2,906.61 |
| 530245196 | $786.16 |
| 530245198 | $277.64 |
| 530245199 | $82.58 |
| 530245201 | $3,129.00 |
| 530245202 | $753.53 |
| 530245203 | $4,535.33 |
| 530245207 | $1,295.57 |
| 530245208 | $4,682.41 |
| 530245209 | $1,234.60 |
| 530245212 | $86.40 |
| 530245214 | $225.38 |
| 530245216 | $82.58 |
| 530245217 | $180.37 |
| 530245218 | $5,330.00 |
| 530245219 | $3,354.00 |
| 530245220 | $416.58 |
| 530245223 | $3,147.02 |
| 530245224 | $901.45 |
| 530245225 | $448.71 |
| 530245228 | $887.95 |
| 530245229 | $374.81 |
| 530245230 | $1,048.09 |
| 530245231 | $2,770.74 |
| 530245232 | $1,349.35 |
| 530245233 | $491.92 |
| 530245234 | $1,458.80 |
| 530245240 | $205.71 |
| 530245253 | $346.58 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530001729 | $1,341.98 | 530131253 | $1,525.80 | 530245259 | $3,849.37 |
| 530001735 | $1,198.00 | 530131254 | $603.72 | 530245264 | $202.50 |
| 530001737 | $683.25 | 530131259 | $1,187.00 | 530245267 | $51.47 |
| 530001744 | $575.73 | 530131261 | $838.25 | 530245269 | $25.19 |
| 530001745 | $32.94 | 530131262 | $1,691.55 | 530245271 | $726.44 |
| 530001748 | $4,984.60 | 530131263 | $696.56 | 530245273 | $932.13 |
| 530001752 | $15.20 | 530131264 | $601.96 | 530245286 | $540.00 |
| 530001753 | $15.20 | 530131267 | $1,036.60 | 530245288 | $1,734.75 |
| 530001754 | $364.80 | 530131268 | $938.00 | 530245289 | $159.98 |
| 530001755 | $60.85 | 530131269 | $247.00 | 530245290 | $517.04 |
| 530001756 | $9,970.93 | 530131270 | $1,797.00 | 530245291 | $162.00 |
| 530001757 | $276.60 | 530131271 | $868.82 | 530245295 | $232.34 |
| 530001758 | $276.60 | 530131273 | $76.08 | 530245297 | $471.37 |
| 530001759 | $92.20 | 530131274 | $3,558.25 | 530245298 | $249.33 |
| 530001760 | $276.60 | 530131275 | $585.85 | 530245299 | $89.80 |
| 530001761 | $158.55 | 530131276 | $1,127.70 | 530245300 | $110.96 |
| 530001763 | $2,344.00 | 530131277 | $783.14 | 530245301 | $84.42 |
| 530001764 | $2,538.13 | 530131278 | $797.35 | 530245302 | $241.31 |
| 530001767 | $6,740.80 | 530131280 | $8,546.00 | 530245303 | $92.20 |
| 530001768 | $19.53 | 530131281 | $43.20 | 530245304 | $135.94 |
| 530001771 | $359.40 | 530131282 | $180.90 | 530245309 | $173.63 |
| 530001772 | $479.20 | 530131283 | $62.10 | 530245342 | $508.92 |
| 530001780 | $44.23 | 530131284 | $3,741.75 | 530245344 | $33.66 |
| 530001784 | $406.30 | 530131287 | $1,484.40 | 530245347 | $911.20 |
| 530001791 | $206.33 | 530131289 | $29.16 | 530245348 | $196.14 |
| 530001795 | $45.10 | 530131290 | $310.50 | 530245357 | $427.56 |
| 530001798 | $454.65 | 530131292 | $4,322.50 | 530245365 | $1,260.29 |
| 530001799 | $6.08 | 530131295 | $1,063.25 | 530245366 | $951.03 |
| 530001809 | $15.20 | 530131298 | $557.85 | 530245368 | $526.08 |
| 530001810 | $30.40 | 530131300 | $2,879.25 | 530245374 | $6,175.00 |
| 530001812 | $662.58 | 530131303 | $2,378.90 | 530245375 | $3,902.80 |
| 530001813 | $111.00 | 530131304 | $915.00 | 530245379 | $2,470.00 |
| 530001818 | $177.48 | 530131305 | $733.25 | 530245386 | $50.76 |
| 530001825 | $2,129.60 | 530131306 | $711.25 | 530245387 | $466.49 |
| 530001826 | $46.88 | 530131308 | $1.62 | 530245392 | $383.56 |
| 530001827 | $273.90 | 530131311 | $1,582.00 | 530245393 | $1,289.75 |
| 530001828 | $104.55 | 530131317 | $108.00 | 530245396 | $1,382.67 |
| 530001833 | $1,155.50 | 530131318 | $24.84 | 530245398 | $1,146.08 |
| 530001834 | $1,578.50 | 530131320 | $1.66 | 530245401 | $274.06 |
| 530001836 | $12.80 | 530131321 | $2,362.00 | 530245403 | $7,958.25 |
| 530001837 | $207.53 | 530131323 | $2,391.31 | 530245407 | $2,214.96 |
| 530001838 | $186.94 | 530131324 | $55.08 | 530245409 | $630.11 |
| 530001842 | $30.40 | 530131327 | $883.22 | 530245410 | $128.36 |
| 530001844 | $161.90 | 530131328 | $1,236.22 | 530245414 | $523.56 |
| 530001845 | $919.80 | 530131329 | $328.20 | 530245421 | $540.00 |
| 530001846 | $34.18 | 530131331 | $972.25 | 530245424 | $301.66 |
| 530001849 | $1,862.90 | 530131332 | $1,966.00 | 530245425 | $307.08 |
| 530001858 | $410.40 | 530131334 | $1,215.84 | 530245432 | $1,832.12 |
| 530001859 | $2,373.94 | 530131335 | $1,137.50 | 530245434 | $250.57 |
| 530001868 | $15.30 | 530131336 | $706.08 | 530245435 | $941.04 |
| 530001870 | $384.50 | 530131337 | $947.22 | 530245436 | $804.78 |
| 530001871 | $635.73 | 530131338 | $2,460.18 | 530245437 | $307.06 |
| 530001872 | $469.66 | 530131339 | $729.44 | 530245438 | $777.70 |
| 530001873 | $713.20 | 530131344 | $1,125.04 | 530245440 | $952.60 |
| 530001874 | $216.02 | 530131345 | $765.80 | 530245441 | $126.20 |
| 530001875 | $269.05 | 530131346 | $262.56 | 530245442 | $443.71 |
| 530001877 | $13.17 | 530131348 | $1,250.48 | 530245455 | $528.43 |
| 530001884 | $1,353.00 | 530131349 | $535.95 | 530245457 | $476.34 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530001885 | $20.65 |
| 530001886 | $446.58 |
| 530001889 | $13.68 |
| 530001890 | $5.88 |
| 530001895 | $743.70 |
| 530001896 | $825.80 |
| 530001899 | $247.65 |
| 530001901 | $906.28 |
| 530001907 | $2.86 |
| 530001908 | $29.64 |
| 530001920 | $668.13 |
| 530001922 | $15.23 |
| 530001926 | $214.50 |
| 530001927 | $475.92 |
| 530001929 | $58.80 |
| 530001934 | $10,073.40 |
| 530001937 | $21.95 |
| 530001942 | $229.23 |
| 530001943 | $1,300.75 |
| 530001944 | $81.55 |
| 530001945 | $645.08 |
| 530001951 | $365.08 |
| 530001953 | $5.20 |
| 530001958 | $1,353.00 |
| 530001960 | $566.00 |
| 530001961 | $461.00 |
| 530001967 | $9,517.00 |
| 530001968 | $941.03 |
| 530001971 | $1,425.38 |
| 530001973 | $280.00 |
| 530001974 | $673.15 |
| 530001975 | $1,487.50 |
| 530001976 | $110.83 |
| 530001977 | $2,265.20 |
| 530001978 | $2,537.35 |
| 530001979 | $271.68 |
| 530001982 | $485.89 |
| 530001984 | $258.25 |
| 530001985 | $516.50 |
| 530001986 | $469.40 |
| 530001987 | $1,132.50 |
| 530001994 | $432.90 |
| 530001995 | $339.84 |
| 530002007 | $851.53 |
| 530002008 | $851.53 |
| 530002013 | $486.80 |
| 530002014 | $755.45 |
| 530002020 | $66.10 |
| 530002022 | $76.20 |
| 530002023 | $1,960.00 |
| 530002024 | $616.65 |
| 530002025 | $744.85 |
| 530002027 | $1,252.40 |
| 530002029 | $878.35 |
| 530002031 | $12,667.40 |
| 530002034 | $636.00 |
| 530002035 | $19.05 |
| 530002036 | $19.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530131350 | $3,282.00 |
| 530131364 | $91.35 |
| 530131369 | $273.91 |
| 530131370 | $58.52 |
| 530131371 | $2,072.54 |
| 530131373 | $8,204.00 |
| 530131374 | $3,265.89 |
| 530131381 | $76.10 |
| 530131383 | $43.33 |
| 530131389 | $4,520.00 |
| 530131390 | $1,144.65 |
| 530131391 | $440.26 |
| 530131392 | $12.00 |
| 530131393 | $14.50 |
| 530131395 | $1,833.76 |
| 530131399 | $489.59 |
| 530131401 | $891.25 |
| 530131403 | $6,924.10 |
| 530131404 | $474.11 |
| 530131408 | $3,550.00 |
| 530131409 | $415.87 |
| 530131410 | $1,797.00 |
| 530131412 | $32.89 |
| 530131413 | $91.35 |
| 530131414 | $54.81 |
| 530131415 | $540.00 |
| 530131419 | $270.00 |
| 530131422 | $3,543.00 |
| 530131426 | $695.86 |
| 530131428 | $162.00 |
| 530131435 | $23,730.00 |
| 530131442 | $135.00 |
| 530131445 | $392.27 |
| 530131446 | $54.00 |
| 530131447 | $341.94 |
| 530131448 | $64.38 |
| 530131449 | $26.46 |
| 530131451 | $6,486.49 |
| 530131455 | $108.00 |
| 530131457 | $2,198.00 |
| 530131458 | $818.59 |
| 530131466 | $276.80 |
| 530131468 | $63.93 |
| 530131470 | $1,050.52 |
| 530131471 | $825.20 |
| 530131472 | $997.30 |
| 530131476 | $40.50 |
| 530131478 | $608.56 |
| 530131479 | $610.30 |
| 530131482 | $453.00 |
| 530131483 | $162.00 |
| 530131484 | $1,860.25 |
| 530131487 | $121.80 |
| 530131493 | $4,610.00 |
| 530131495 | $824.71 |
| 530131502 | $688.80 |
| 530131503 | $270.00 |
| 530131504 | $1,215.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530245458 | $231.30 |
| 530245459 | $38.10 |
| 530245460 | $82.82 |
| 530245463 | $1,180.25 |
| 530245466 | $428.21 |
| 530245467 | $1,096.57 |
| 530245468 | $968.68 |
| 530245469 | $1,235.60 |
| 530245470 | $12,350.00 |
| 530245472 | $2,700.00 |
| 530245477 | $276.10 |
| 530245479 | $252.95 |
| 530245480 | $162.00 |
| 530245482 | $5,390.00 |
| 530245483 | $384.74 |
| 530245485 | $242.71 |
| 530245489 | $383.24 |
| 530245491 | $105.63 |
| 530245493 | $5,660.00 |
| 530245496 | $12.98 |
| 530245500 | $3,277.60 |
| 530245501 | $3,558.00 |
| 530245503 | $54.00 |
| 530245504 | $270.00 |
| 530245505 | $108.00 |
| 530245507 | $2,159.95 |
| 530245511 | $721.36 |
| 530245515 | $871.00 |
| 530245518 | $347.59 |
| 530245521 | $359.00 |
| 530245524 | $35.10 |
| 530245529 | $696.20 |
| 530245530 | $1,024.30 |
| 530245533 | $1,227.75 |
| 530245534 | $1,694.72 |
| 530245535 | $1,148.00 |
| 530245536 | $363.52 |
| 530245537 | $373.86 |
| 530245540 | $1,050.01 |
| 530245541 | $628.30 |
| 530245543 | $989.69 |
| 530245549 | $1,904.35 |
| 530245550 | $2,264.00 |
| 530245551 | $1,797.00 |
| 530245552 | $275.98 |
| 530245553 | $137.50 |
| 530245555 | $590.50 |
| 530245557 | $3,473.00 |
| 530245562 | $1,152.90 |
| 530245567 | $1,112.22 |
| 530245569 | $318.40 |
| 530245570 | $913.90 |
| 530245574 | $2,163.80 |
| 530245575 | $390.45 |
| 530245576 | $3,006.65 |
| 530245580 | $515.14 |
| 530245581 | $446.65 |
| 530245582 | $207.63 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530002040 | $1,869.15 | 530131505 | $3,516.00 | 530245583 | $641.46 |
| 530002041 | $51.10 | 530131508 | $3.79 | 530245584 | $9,972.00 |
| 530002043 | $1,625.53 | 530131510 | $1,190.56 | 530245589 | $1,055.40 |
| 530002048 | $1,088.45 | 530131512 | $3,291.00 | 530245590 | $1,640.52 |
| 530002049 | $395.16 | 530131513 | $150.52 | 530245591 | $977.69 |
| 530002050 | $119.80 | 530131514 | $3,453.00 | 530245598 | $2,296.00 |
| 530002051 | $4,212.00 | 530131520 | $432.00 | 530245599 | $1,382.92 |
| 530002053 | $2,021.75 | 530131526 | $162.00 | 530245600 | $339.64 |
| 530002054 | $84,268.00 | 530131527 | $162.00 | 530245601 | $373.55 |
| 530002055 | $72.58 | 530131529 | $628.30 | 530245612 | $12,080.00 |
| 530002057 | $2,472.15 | 530131531 | $551.90 | 530245617 | $75.21 |
| 530002058 | $5,532.13 | 530131532 | $243.63 | 530245618 | $428.99 |
| 530002060 | $1,163.30 | 530131533 | $904.24 | 530245620 | $866.04 |
| 530002061 | $33.00 | 530131534 | $752.48 | 530245621 | $104.20 |
| 530002065 | $1,338.90 | 530131535 | $1,176.27 | 530245622 | $167.28 |
| 530002069 | $425.25 | 530131540 | $4,915.00 | 530245624 | $1,172.00 |
| 530002070 | $883.00 | 530131541 | $222.80 | 530245625 | $1,172.00 |
| 530002081 | $894.25 | 530131543 | $862.16 | 530245628 | $136.69 |
| 530002086 | $291.80 | 530131549 | $612.03 | 530245629 | $181.21 |
| 530002089 | $17,314.75 | 530131553 | $957.19 | 530245630 | $344.56 |
| 530002090 | $881.75 | 530131554 | $401.30 | 530245631 | $206.67 |
| 530002092 | $430.75 | 530131555 | $2,240.00 | 530245633 | $212.60 |
| 530002093 | $171.00 | 530131556 | $2.42 | 530245638 | $4,776.15 |
| 530002094 | $844.00 | 530131557 | $379.79 | 530245639 | $367.59 |
| 530002095 | $226.40 | 530131558 | $270.00 | 530245641 | $683.17 |
| 530002096 | $1,591.75 | 530131560 | $2,765.80 | 530245642 | $998.90 |
| 530002100 | $1,578.50 | 530131563 | $162.00 | 530245643 | $642.29 |
| 530002101 | $2,949.00 | 530131568 | $912.10 | 530245644 | $117.47 |
| 530002102 | $3,086.00 | 530131570 | $162.00 | 530245645 | $799.71 |
| 530002104 | $4,989.00 | 530131571 | $313.30 | 530245646 | $1,245.92 |
| 530002109 | $403.20 | 530131572 | $601.42 | 530245647 | $1,042.33 |
| 530002110 | $609.80 | 530131574 | $162.00 | 530245648 | $17,382.50 |
| 530002112 | $599.00 | 530131576 | $212.54 | 530245651 | $507.89 |
| 530002114 | $363.90 | 530131577 | $3,029.55 | 530245653 | $1,585.45 |
| 530002115 | $2,264.00 | 530131581 | $427.91 | 530245654 | $1,086.40 |
| 530002116 | $2,264.00 | 530131584 | $108.00 | 530245656 | $2,284.75 |
| 530002117 | $657.45 | 530131586 | $162.00 | 530245658 | $373.73 |
| 530002118 | $386.40 | 530131590 | $1,734.00 | 530245664 | $1,611.02 |
| 530002125 | $811.80 | 530131591 | $1,117.03 | 530245665 | $1,356.03 |
| 530002128 | $1,069.50 | 530131592 | $1,148.00 | 530245669 | $1,503.42 |
| 530002131 | $274.25 | 530131593 | $1,967.91 | 530245670 | $1,065.61 |
| 530002132 | $225.50 | 530131594 | $1,235.00 | 530245671 | $270.00 |
| 530002136 | $653.50 | 530131595 | $2,679.95 | 530245672 | $351.54 |
| 530002139 | $422.00 | 530131596 | $2,470.00 | 530245674 | $4,706.80 |
| 530002143 | $738.60 | 530131597 | $1,196.25 | 530245676 | $11,480.00 |
| 530002144 | $2,181.50 | 530131598 | $1,337.55 | 530245677 | $1,241.44 |
| 530002147 | $3,080.50 | 530131600 | $894.51 | 530245678 | $1,446.69 |
| 530002149 | $1,066.75 | 530131602 | $345.14 | 530245679 | $1,308.48 |
| 530002151 | $1,309.50 | 530131603 | $256.44 | 530245680 | $443.72 |
| 530002152 | $828.50 | 530131604 | $215.51 | 530245681 | $2,261.96 |
| 530002155 | $621.50 | 530131607 | $552.62 | 530245682 | $270.00 |
| 530002156 | $1,297.00 | 530131608 | $368.88 | 530245683 | $3,398.80 |
| 530002163 | $1,978.00 | 530131610 | $929.90 | 530245684 | $867.28 |
| 530002164 | $389.40 | 530131611 | $1,205.54 | 530245687 | $3,544.45 |
| 530002165 | $489.60 | 530131612 | $481.27 | 530245688 | $769.25 |
| 530002166 | $1,144.75 | 530131613 | $1,117.03 | 530245691 | $3,075.15 |
| 530002171 | $1,520.00 | 530131614 | $1,358.15 | 530245692 | $1,889.55 |
| 530002172 | $19,252.00 | 530131615 | $1,402.79 | 530245693 | $1,289.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002175 | $823.50 |
| 530002179 | $882.75 |
| 530002180 | $724.10 |
| 530002185 | $1,578.50 |
| 530002187 | $1,804.00 |
| 530002188 | $1,623.75 |
| 530002189 | $976.50 |
| 530002190 | $907.75 |
| 530002197 | $1,147.00 |
| 530002198 | $2,661.50 |
| 530002199 | $1,379.25 |
| 530002201 | $798.45 |
| 530002202 | $280.00 |
| 530002203 | $567.00 |
| 530002204 | $230.50 |
| 530002205 | $343.10 |
| 530002206 | $863.75 |
| 530002209 | $863.25 |
| 530002222 | $516.50 |
| 530002224 | $442.50 |
| 530002226 | $11,402.00 |
| 530002228 | $1,094.25 |
| 530002229 | $805.90 |
| 530002230 | $1,209.30 |
| 530002232 | $14,970.00 |
| 530002235 | $3,693.50 |
| 530002238 | $1,336.75 |
| 530002239 | $919.25 |
| 530002241 | $1,026.30 |
| 530002242 | $1,056.50 |
| 530002243 | $6,862.75 |
| 530002244 | $4,102.00 |
| 530002251 | $2,796.25 |
| 530002254 | $1,183.00 |
| 530002257 | $1,485.00 |
| 530002258 | $1,193.50 |
| 530002260 | $226.50 |
| 530002261 | $226.50 |
| 530002262 | $922.10 |
| 530002266 | $1,278.00 |
| 530002269 | $1,378.20 |
| 530002270 | $527.55 |
| 530002271 | $1,475.20 |
| 530002272 | $2,508.00 |
| 530002274 | $2,749.50 |
| 530002275 | $1,398.25 |
| 530002276 | $4,550.50 |
| 530002282 | $6,548.00 |
| 530002283 | $459.00 |
| 530002284 | $920.50 |
| 530002285 | $1,158.75 |
| 530002296 | $679.75 |
| 530002299 | $2,305.00 |
| 530002300 | $911.00 |
| 530002301 | $942.10 |
| 530002306 | $607.00 |
| 530002307 | $855.80 |
| 530002308 | $1,684.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530131616 | $1,543.75 |
| 530131618 | $486.77 |
| 530131619 | $361.93 |
| 530131622 | $277.86 |
| 530131623 | $498.01 |
| 530131627 | $554.24 |
| 530131628 | $2,234.54 |
| 530131629 | $1,334.10 |
| 530131630 | $2,082.15 |
| 530131632 | $2,337.00 |
| 530131634 | $27.00 |
| 530131635 | $1,132.00 |
| 530131639 | $2,391.00 |
| 530131641 | $2,452.00 |
| 530131643 | $1,745.28 |
| 530131650 | $3,211.45 |
| 530131651 | $26.54 |
| 530131652 | $3,041.09 |
| 530131653 | $3,082.26 |
| 530131654 | $608.56 |
| 530131655 | $2,070.28 |
| 530131656 | $1,582.08 |
| 530131658 | $847.62 |
| 530131661 | $958.00 |
| 530131664 | $521.29 |
| 530131666 | $283.24 |
| 530131667 | $616.23 |
| 530131668 | $1,319.55 |
| 530131678 | $515.37 |
| 530131685 | $289.69 |
| 530131690 | $693.60 |
| 530131693 | $5,448.13 |
| 530131703 | $631.02 |
| 530131706 | $679.06 |
| 530131707 | $3,009.33 |
| 530131712 | $900.30 |
| 530131715 | $446.66 |
| 530131720 | $3,444.00 |
| 530131721 | $1,040.00 |
| 530131724 | $911.00 |
| 530131726 | $5,091.00 |
| 530131737 | $301.34 |
| 530131740 | $11,980.00 |
| 530131742 | $991.55 |
| 530131743 | $333.17 |
| 530131748 | $667.26 |
| 530131758 | $710.50 |
| 530131765 | $538.20 |
| 530131771 | $1,236.30 |
| 530131773 | $134.32 |
| 530131775 | $920.85 |
| 530131783 | $2,356.30 |
| 530131785 | $7,150.80 |
| 530131797 | $108.00 |
| 530131798 | $6,856.00 |
| 530131799 | $795.30 |
| 530131800 | $2,240.00 |
| 530131801 | $328.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530245697 | $679.25 |
| 530245700 | $370.50 |
| 530245701 | $4,075.50 |
| 530245704 | $83.86 |
| 530245706 | $60.80 |
| 530245707 | $21.81 |
| 530245709 | $15,374.80 |
| 530245712 | $1,531.40 |
| 530245713 | $5,174.75 |
| 530245717 | $3,087.50 |
| 530245720 | $2,180.99 |
| 530245723 | $1,475.94 |
| 530245724 | $1,475.94 |
| 530245726 | $2,982.60 |
| 530245728 | $7,490.53 |
| 530245729 | $217.36 |
| 530245730 | $436.28 |
| 530245731 | $1,228.36 |
| 530245732 | $216.00 |
| 530245733 | $1,092.04 |
| 530245741 | $584.14 |
| 530245742 | $1,334.61 |
| 530245744 | $1,148.00 |
| 530245745 | $353.42 |
| 530245747 | $713.65 |
| 530245748 | $1,048.67 |
| 530245749 | $2,571.22 |
| 530245750 | $2,296.00 |
| 530245751 | $3,656.64 |
| 530245753 | $929.66 |
| 530245754 | $1,966.40 |
| 530245756 | $6,563.75 |
| 530245757 | $2,473.80 |
| 530245760 | $1,802.84 |
| 530245761 | $1,469.65 |
| 530245763 | $4,219.20 |
| 530245764 | $317.35 |
| 530245765 | $18.90 |
| 530245766 | $2,976.35 |
| 530245768 | $446.45 |
| 530245777 | $740.10 |
| 530245782 | $56.62 |
| 530245783 | $884.70 |
| 530245788 | $922.00 |
| 530245793 | $922.00 |
| 530245794 | $167.01 |
| 530245795 | $164.55 |
| 530245796 | $952.30 |
| 530245797 | $112.00 |
| 530245802 | $2,334.00 |
| 530245803 | $201.73 |
| 530245804 | $987.23 |
| 530245807 | $624.10 |
| 530245812 | $414.90 |
| 530245814 | $414.31 |
| 530245818 | $607.01 |
| 530245819 | $526.90 |
| 530245824 | $429.78 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002309 | $1,713.10 |
| 530002310 | $1,112.90 |
| 530002312 | $644.25 |
| 530002313 | $335.30 |
| 530002314 | $227.75 |
| 530002316 | $939.85 |
| 530002317 | $144.10 |
| 530002319 | $2,193.50 |
| 530002320 | $324.05 |
| 530002321 | $863.05 |
| 530002322 | $86.25 |
| 530002323 | $86.25 |
| 530002324 | $163.20 |
| 530002325 | $454.50 |
| 530002327 | $985.50 |
| 530002328 | $491.70 |
| 530002333 | $2,670.00 |
| 530002334 | $682.00 |
| 530002335 | $299.50 |
| 530002348 | $1,958.50 |
| 530002350 | $1,007.50 |
| 530002352 | $51,392.00 |
| 530002355 | $148,855.40 |
| 530002357 | $543.50 |
| 530002362 | $865.25 |
| 530002363 | $865.25 |
| 530002365 | $938.85 |
| 530002366 | $845.75 |
| 530002372 | $769.25 |
| 530002374 | $1,383.00 |
| 530002375 | $2,917.00 |
| 530002377 | $597.10 |
| 530002379 | $2,650.00 |
| 530002380 | $834.25 |
| 530002382 | $1,864.00 |
| 530002392 | $944.00 |
| 530002393 | $7,280.00 |
| 530002394 | $12,076.00 |
| 530002395 | $558.03 |
| 530002396 | $3,216.47 |
| 530002397 | $793.50 |
| 530002398 | $506.50 |
| 530002401 | $940.00 |
| 530002408 | $2,817.50 |
| 530002412 | $50.65 |
| 530002413 | $50.65 |
| 530002414 | $70.91 |
| 530002416 | $915.50 |
| 530002417 | $979.25 |
| 530002418 | $979.25 |
| 530002419 | $2,176.15 |
| 530002423 | $2,408.50 |
| 530002426 | $713.50 |
| 530002432 | $1,664.25 |
| 530002439 | $599.00 |
| 530002441 | $479.00 |
| 530002442 | $338.30 |
| 530002443 | $1,536.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530131808 | $981.00 |
| 530131809 | $157.28 |
| 530131811 | $913.90 |
| 530131813 | $4,275.25 |
| 530131814 | $382.99 |
| 530131815 | $880.82 |
| 530131816 | $646.98 |
| 530131817 | $4,110.00 |
| 530131819 | $356.62 |
| 530131820 | $2,663.30 |
| 530131822 | $1,033.20 |
| 530131825 | $958.00 |
| 530131826 | $678.39 |
| 530131827 | $1,151.77 |
| 530131834 | $660.30 |
| 530131836 | $35.64 |
| 530131837 | $401.74 |
| 530131838 | $81.00 |
| 530131841 | $54.00 |
| 530131842 | $108.00 |
| 530131843 | $162.00 |
| 530131850 | $8,716.00 |
| 530131852 | $416.96 |
| 530131853 | $1,124.60 |
| 530131855 | $257.55 |
| 530131856 | $1,674.28 |
| 530131857 | $678.00 |
| 530131858 | $2,911.30 |
| 530131860 | $714.60 |
| 530131862 | $1,092.89 |
| 530131864 | $497.82 |
| 530131866 | $328.15 |
| 530131867 | $455.20 |
| 530131870 | $290.34 |
| 530131872 | $886.43 |
| 530131873 | $874.77 |
| 530131874 | $886.43 |
| 530131875 | $3,781.54 |
| 530131876 | $192.24 |
| 530131877 | $7,730.13 |
| 530131878 | $2,368.18 |
| 530131879 | $435.25 |
| 530131880 | $216.00 |
| 530131881 | $5,911.00 |
| 530131883 | $5,284.00 |
| 530131884 | $5,284.00 |
| 530131885 | $5,284.00 |
| 530131886 | $1,148.00 |
| 530131887 | $1,148.00 |
| 530131888 | $339.83 |
| 530131889 | $777.50 |
| 530131890 | $819.80 |
| 530131891 | $196.60 |
| 530131892 | $391.61 |
| 530131893 | $811.80 |
| 530131894 | $942.75 |
| 530131895 | $3,615.00 |
| 530131896 | $3,615.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530245825 | $1,059.95 |
| 530245826 | $1,202.00 |
| 530245827 | $1,001.24 |
| 530245828 | $5.40 |
| 530245829 | $502.66 |
| 530245831 | $317.28 |
| 530245836 | $637.82 |
| 530245837 | $523.27 |
| 530245838 | $611.51 |
| 530245840 | $461.00 |
| 530245841 | $1,031.63 |
| 530245843 | $5,729.90 |
| 530245844 | $276.60 |
| 530245845 | $138.07 |
| 530245846 | $1,071.26 |
| 530245847 | $414.90 |
| 530245848 | $538.40 |
| 530245849 | $414.90 |
| 530245852 | $615.00 |
| 530245854 | $479.00 |
| 530245856 | $233.71 |
| 530245858 | $612.82 |
| 530245861 | $360.68 |
| 530245863 | $117.20 |
| 530245867 | $95.80 |
| 530245868 | $309.56 |
| 530245870 | $126.58 |
| 530245871 | $922.00 |
| 530245873 | $310.48 |
| 530245874 | $81.00 |
| 530245875 | $767.86 |
| 530245877 | $1,697.60 |
| 530245878 | $563.85 |
| 530245880 | $455.80 |
| 530245881 | $1,108.62 |
| 530245885 | $2,849.15 |
| 530245890 | $656.53 |
| 530245892 | $253.67 |
| 530245893 | $3,608.00 |
| 530245894 | $3,608.00 |
| 530245895 | $3,608.00 |
| 530245896 | $1,804.00 |
| 530245897 | $3,608.00 |
| 530245898 | $1,583.85 |
| 530245899 | $1,048.30 |
| 530245900 | $549.09 |
| 530245902 | $948.52 |
| 530245908 | $1,008.23 |
| 530245909 | $195.67 |
| 530245911 | $270.90 |
| 530245912 | $270.90 |
| 530245913 | $6,983.85 |
| 530245914 | $710.97 |
| 530245915 | $1,375.06 |
| 530245916 | $753.83 |
| 530245918 | $234.85 |
| 530245919 | $190.46 |
| 530245920 | $864.15 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002448 | $3,353.00 |
| 530002457 | $2,874.00 |
| 530002458 | $1,437.00 |
| 530002459 | $212.60 |
| 530002460 | $1,847.60 |
| 530002461 | $2,159.00 |
| 530002462 | $979.00 |
| 530002473 | $732.25 |
| 530002475 | $4,932.25 |
| 530002476 | $1,488.25 |
| 530002479 | $998.50 |
| 530002480 | $1,251.00 |
| 530002486 | $1,027.50 |
| 530002487 | $765.75 |
| 530002488 | $491.50 |
| 530002489 | $1,024.25 |
| 530002490 | $724.00 |
| 530002491 | $1,013.00 |
| 530002492 | $1,282.25 |
| 530002493 | $3,087.50 |
| 530002494 | $1,032.25 |
| 530002497 | $479.00 |
| 530002499 | $1,232.25 |
| 530002500 | $792.40 |
| 530002502 | $765.75 |
| 530002503 | $239.50 |
| 530002504 | $2,496.20 |
| 530002505 | $506.50 |
| 530002506 | $485.25 |
| 530002512 | $258.25 |
| 530002513 | $370.50 |
| 530002515 | $784.00 |
| 530002516 | $3,828.00 |
| 530002517 | $3,467.00 |
| 530002520 | $749.75 |
| 530002521 | $2,278.50 |
| 530002522 | $7,236.00 |
| 530002523 | $1,291.25 |
| 530002525 | $2,001.30 |
| 530002527 | $791.15 |
| 530002528 | $856.60 |
| 530002529 | $812.50 |
| 530002530 | $968.00 |
| 530002531 | $1,005.10 |
| 530002532 | $162.00 |
| 530002533 | $810.40 |
| 530002534 | $796.50 |
| 530002535 | $2,616.00 |
| 530002537 | $777.25 |
| 530002539 | $2,037.50 |
| 530002540 | $3,201.80 |
| 530002543 | $1,409.00 |
| 530002544 | $689.85 |
| 530002549 | $946.20 |
| 530002550 | $1,048.00 |
| 530002555 | $2,118.50 |
| 530002557 | $1,111.50 |
| 530002558 | $12,041.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530131898 | $975.15 |
| 530131900 | $931.77 |
| 530131901 | $569.76 |
| 530131904 | $1,764.84 |
| 530131905 | $10,530.00 |
| 530131906 | $3,600.00 |
| 530131907 | $6,318.00 |
| 530131910 | $4,376.00 |
| 530131911 | $1,093.25 |
| 530131912 | $696.20 |
| 530131917 | $345.12 |
| 530131918 | $22.78 |
| 530131919 | $808.07 |
| 530131920 | $841.53 |
| 530131926 | $817.70 |
| 530131927 | $1,077.73 |
| 530131928 | $1,111.50 |
| 530131929 | $1,119.90 |
| 530131931 | $465.41 |
| 530131933 | $649.59 |
| 530131935 | $1,310.97 |
| 530131937 | $309.69 |
| 530131938 | $0.54 |
| 530131942 | $711.42 |
| 530131943 | $194.39 |
| 530131949 | $1,907.24 |
| 530131950 | $345.96 |
| 530131956 | $550.34 |
| 530131957 | $516.00 |
| 530131960 | $2,579.46 |
| 530131961 | $1,643.85 |
| 530131966 | $2,052.47 |
| 530131967 | $121.60 |
| 530131968 | $1,063.06 |
| 530131969 | $1,083.92 |
| 530131971 | $305.23 |
| 530131974 | $10,090.00 |
| 530131979 | $632.45 |
| 530131980 | $1,151.00 |
| 530131982 | $1,066.00 |
| 530131983 | $523.66 |
| 530131984 | $54.00 |
| 530131985 | $386.69 |
| 530131986 | $579.75 |
| 530131987 | $516.86 |
| 530131988 | $293.84 |
| 530131991 | $1,925.54 |
| 530131992 | $761.04 |
| 530131994 | $838.60 |
| 530131995 | $412.41 |
| 530131996 | $3,583.91 |
| 530131998 | $1,013.00 |
| 530132004 | $494.99 |
| 530132005 | $261.10 |
| 530132013 | $22.62 |
| 530132015 | $1,804.00 |
| 530132019 | $916.67 |
| 530132021 | $919.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530245921 | $783.74 |
| 530245927 | $407.55 |
| 530245932 | $11,510.00 |
| 530245935 | $619.99 |
| 530245936 | $428.40 |
| 530245939 | $22.37 |
| 530245942 | $848.36 |
| 530245946 | $2.54 |
| 530245947 | $4,748.00 |
| 530245953 | $1,551.98 |
| 530245954 | $3,494.13 |
| 530245955 | $2,236.00 |
| 530245956 | $2,240.00 |
| 530245962 | $3,189.00 |
| 530245964 | $902.00 |
| 530245965 | $2,862.95 |
| 530245970 | $17,506.32 |
| 530245975 | $108.00 |
| 530245976 | $127.21 |
| 530245980 | $7,864.00 |
| 530245982 | $2,874.00 |
| 530245983 | $6,469.65 |
| 530245984 | $9,682.00 |
| 530245988 | $10.14 |
| 530245989 | $2,344.00 |
| 530245992 | $20.76 |
| 530245994 | $1,713.80 |
| 530246001 | $2,589.75 |
| 530246006 | $9.30 |
| 530246008 | $16.38 |
| 530246009 | $630.13 |
| 530246010 | $1,175.56 |
| 530246013 | $2,344.00 |
| 530246014 | $40.50 |
| 530246015 | $938.00 |
| 530246018 | $2,110.90 |
| 530246020 | $3,189.00 |
| 530246021 | $2,344.00 |
| 530246022 | $1,916.00 |
| 530246023 | $568.66 |
| 530246024 | $820.30 |
| 530246025 | $705.96 |
| 530246028 | $9,868.00 |
| 530246031 | $1,437.00 |
| 530246033 | $377.71 |
| 530246035 | $727.28 |
| 530246037 | $3,453.00 |
| 530246040 | $2,266.00 |
| 530246043 | $32.82 |
| 530246044 | $424.81 |
| 530246046 | $8.18 |
| 530246048 | $165.64 |
| 530246050 | $4,792.00 |
| 530246056 | $954.73 |
| 530246057 | $2,302.00 |
| 530246059 | $977.45 |
| 530246061 | $26,074.00 |
| 530246064 | $89.80 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002560 | $480.85 |
| 530002561 | $1,616.10 |
| 530002562 | $831.30 |
| 530002563 | $894.60 |
| 530002564 | $1,665.70 |
| 530002565 | $2,387.25 |
| 530002566 | $806.75 |
| 530002567 | $27.00 |
| 530002568 | $1,840.30 |
| 530002569 | $765.70 |
| 530002570 | $765.70 |
| 530002571 | $814.25 |
| 530002572 | $797.25 |
| 530002577 | $3,291.00 |
| 530002578 | $567.25 |
| 530002580 | $280.00 |
| 530002581 | $540.00 |
| 530002586 | $274.25 |
| 530002587 | $5,290.50 |
| 530002588 | $2,536.50 |
| 530002589 | $683.60 |
| 530002590 | $503.85 |
| 530002591 | $13,584.00 |
| 530002592 | $1,223.30 |
| 530002593 | $1,101.25 |
| 530002596 | $841.25 |
| 530002598 | $2,236.75 |
| 530002599 | $558.50 |
| 530002604 | $2,217.00 |
| 530002606 | $831.50 |
| 530002608 | $494.00 |
| 530002609 | $561.25 |
| 530002610 | $1,098.00 |
| 530002611 | $1,960.00 |
| 530002614 | $560.00 |
| 530002615 | $1,144.00 |
| 530002618 | $1,473.20 |
| 530002619 | $939.75 |
| 530002620 | $258.25 |
| 530002622 | $554.25 |
| 530002623 | $822.75 |
| 530002624 | $1,172.00 |
| 530002625 | $1,186.00 |
| 530002626 | $12,000.00 |
| 530002628 | $280.00 |
| 530002629 | $1,164.00 |
| 530002630 | $1,766.00 |
| 530002631 | $896.00 |
| 530002632 | $1,083.50 |
| 530002633 | $867.00 |
| 530002635 | $448.00 |
| 530002636 | $913.60 |
| 530002637 | $1,030.40 |
| 530002639 | $570.80 |
| 530002640 | $1,118.00 |
| 530002641 | $567.00 |
| 530002642 | $1,218.25 |
| 530002643 | $677.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530132023 | $602.50 |
| 530132024 | $8,176.00 |
| 530132026 | $1,738.50 |
| 530132027 | $66.42 |
| 530132029 | $576.42 |
| 530132031 | $1,051.68 |
| 530132035 | $373.11 |
| 530132036 | $10.54 |
| 530132039 | $1,080.10 |
| 530132040 | $2,154.20 |
| 530132041 | $204.85 |
| 530132042 | $1,424.19 |
| 530132050 | $1,626.75 |
| 530132051 | $475.19 |
| 530132053 | $655.44 |
| 530132055 | $1,148.00 |
| 530132058 | $1,265.60 |
| 530132059 | $252.38 |
| 530132060 | $1,124.47 |
| 530132061 | $476.45 |
| 530132062 | $1,471.56 |
| 530132065 | $1,226.60 |
| 530132066 | $1,031.61 |
| 530132069 | $1,018.50 |
| 530132070 | $764.92 |
| 530132075 | $921.05 |
| 530132076 | $11.68 |
| 530132077 | $782.58 |
| 530132080 | $848.00 |
| 530132086 | $383.57 |
| 530132089 | $540.00 |
| 530132090 | $393.69 |
| 530132092 | $511.75 |
| 530132101 | $1,402.53 |
| 530132103 | $4,915.00 |
| 530132106 | $54.00 |
| 530132107 | $473.60 |
| 530132108 | $776.53 |
| 530132111 | $1,228.75 |
| 530132112 | $302.86 |
| 530132114 | $857.35 |
| 530132115 | $886.40 |
| 530132118 | $154.95 |
| 530132123 | $540.00 |
| 530132128 | $39.42 |
| 530132131 | $1,750.60 |
| 530132136 | $807.60 |
| 530132137 | $339.83 |
| 530132146 | $1,180.25 |
| 530132147 | $952.84 |
| 530132148 | $572.12 |
| 530132149 | $5.68 |
| 530132150 | $731.49 |
| 530132152 | $5,462.00 |
| 530132153 | $682.50 |
| 530132155 | $460.31 |
| 530132159 | $983.00 |
| 530132169 | $540.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530246065 | $34.38 |
| 530246069 | $1,205.00 |
| 530246070 | $2,396.00 |
| 530246073 | $1,252.00 |
| 530246074 | $54.00 |
| 530246077 | $1,235.00 |
| 530246090 | $2,374.00 |
| 530246091 | $2,194.00 |
| 530246092 | $1,148.00 |
| 530246093 | $1,120.00 |
| 530246095 | $1,174.00 |
| 530246096 | $3,745.80 |
| 530246097 | $1,132.00 |
| 530246098 | $78.40 |
| 530246099 | $5,215.00 |
| 530246101 | $2,470.00 |
| 530246102 | $1,198.00 |
| 530246103 | $1,198.00 |
| 530246104 | $10,930.00 |
| 530246105 | $110.96 |
| 530246106 | $27.00 |
| 530246110 | $1,062.40 |
| 530246111 | $166.40 |
| 530246113 | $350.40 |
| 530246118 | $1,132.00 |
| 530246120 | $1,198.00 |
| 530246123 | $1,205.00 |
| 530246129 | $857.44 |
| 530246130 | $1,213.00 |
| 530246133 | $942.20 |
| 530246134 | $60.80 |
| 530246136 | $6,518.00 |
| 530246137 | $2,240.00 |
| 530246142 | $38.31 |
| 530246148 | $1,313.20 |
| 530246150 | $204.60 |
| 530246151 | $243.00 |
| 530246152 | $11,480.00 |
| 530246153 | $3,425.53 |
| 530246154 | $55.36 |
| 530246155 | $55.36 |
| 530246156 | $2,296.00 |
| 530246157 | $1,148.00 |
| 530246159 | $2,296.00 |
| 530246161 | $869.33 |
| 530246164 | $252.68 |
| 530246174 | $2,296.00 |
| 530246192 | $2,011.80 |
| 530246194 | $147.45 |
| 530246196 | $1,535.80 |
| 530246197 | $1,316.40 |
| 530246198 | $1,202.00 |
| 530246202 | $1,257.33 |
| 530246204 | $316.85 |
| 530246205 | $22.14 |
| 530246206 | $2,470.00 |
| 530246207 | $481.65 |
| 530246208 | $691.60 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530002645 | $920.00 | 530132170 | $6,648.00 | 530246209 | $456.95 |
| 530002646 | $336.00 | 530132186 | $5,466.00 | 530246210 | $67.50 |
| 530002647 | $692.00 | 530132187 | $959.09 | 530246213 | $127.21 |
| 530002649 | $1,700.00 | 530132193 | $1,366.07 | 530246214 | $1,968.00 |
| 530002650 | $2,609.50 | 530132194 | $657.19 | 530246215 | $985.10 |
| 530002651 | $920.00 | 530132196 | $761.94 | 530246220 | $7,990.00 |
| 530002652 | $920.00 | 530132203 | $2,180.50 | 530246221 | $371.73 |
| 530002654 | $1,258.40 | 530132209 | $601.50 | 530246222 | $639.90 |
| 530002655 | $863.75 | 530132210 | $1,186.00 | 530246225 | $432.00 |
| 530002657 | $3,192.00 | 530132212 | $111.86 | 530246227 | $2,657.50 |
| 530002658 | $572.40 | 530132214 | $270.00 | 530246230 | $622.87 |
| 530002660 | $568.40 | 530132216 | $2,180.00 | 530246231 | $814.30 |
| 530002661 | $880.50 | 530132218 | $7.56 | 530246233 | $734.02 |
| 530002662 | $1,152.50 | 530132228 | $2,601.75 | 530246239 | $54.00 |
| 530002664 | $54.00 | 530132230 | $2,947.57 | 530246242 | $22,640.00 |
| 530002666 | $1,402.00 | 530132232 | $234.46 | 530246244 | $3,713.80 |
| 530002667 | $578.00 | 530132233 | $223.23 | 530246251 | $451.96 |
| 530002668 | $3,794.20 | 530132234 | $1,543.12 | 530246254 | $1,734.00 |
| 530002669 | $700.60 | 530132236 | $956.76 | 530246258 | $221.20 |
| 530002671 | $894.00 | 530132238 | $2,757.94 | 530246260 | $259.90 |
| 530002672 | $117.20 | 530132243 | $162.00 | 530246265 | $108.00 |
| 530002673 | $4,633.00 | 530132244 | $660.55 | 530246270 | $3,353.00 |
| 530002674 | $590.20 | 530132245 | $518.52 | 530246274 | $379.87 |
| 530002675 | $1,464.75 | 530132249 | $1,198.00 | 530246277 | $22,960.00 |
| 530002676 | $942.80 | 530132250 | $3,147.50 | 530246278 | $497.68 |
| 530002677 | $1,504.40 | 530132259 | $439.09 | 530246279 | $3,223.28 |
| 530002678 | $3,516.00 | 530132260 | $482.00 | 530246283 | $54.00 |
| 530002680 | $1,168.75 | 530132262 | $4,088.34 | 530246284 | $231.64 |
| 530002681 | $301.50 | 530132263 | $633.98 | 530246291 | $969.43 |
| 530002682 | $1,465.00 | 530132264 | $11,021.60 | 530246292 | $1,144.59 |
| 530002683 | $1,394.70 | 530132265 | $11,027.00 | 530246296 | $396.88 |
| 530002684 | $1,546.00 | 530132267 | $9,830.00 | 530246301 | $289.98 |
| 530002686 | $942.80 | 530132268 | $11,980.00 | 530246302 | $5,600.00 |
| 530002687 | $1,989.80 | 530132270 | $790.40 | 530246303 | $6,140.00 |
| 530002688 | $830.80 | 530132271 | $9,830.00 | 530246304 | $3,360.00 |
| 530002689 | $586.00 | 530132272 | $536.45 | 530246305 | $422.09 |
| 530002691 | $4,688.00 | 530132274 | $1,634.05 | 530246307 | $1,032.70 |
| 530002692 | $818.90 | 530132276 | $2,756.95 | 530246310 | $637.27 |
| 530002693 | $1,423.60 | 530132277 | $3,200.00 | 530246312 | $323.12 |
| 530002694 | $879.00 | 530132284 | $281.45 | 530246315 | $308.75 |
| 530002695 | $1,543.75 | 530132293 | $1,181.00 | 530246316 | $1,287.65 |
| 530002696 | $2,344.00 | 530132296 | $2,485.20 | 530246317 | $222.30 |
| 530002697 | $1,196.25 | 530132299 | $742.06 | 530246329 | $167.30 |
| 530002698 | $4,816.00 | 530132312 | $413.21 | 530246331 | $2,561.57 |
| 530002699 | $602.75 | 530132315 | $1,601.99 | 530246332 | $33,600.00 |
| 530002702 | $880.70 | 530132317 | $920.75 | 530246333 | $22,960.00 |
| 530002703 | $751.80 | 530132321 | $247.00 | 530246334 | $320.40 |
| 530002704 | $860.30 | 530132323 | $275.05 | 530246338 | $319.46 |
| 530002705 | $926.25 | 530132327 | $40.50 | 530246339 | $75.43 |
| 530002706 | $2,175.00 | 530132329 | $923.30 | 530246340 | $1,197.50 |
| 530002707 | $27.00 | 530132330 | $127.29 | 530246341 | $1,037.00 |
| 530002708 | $391.50 | 530132332 | $808.90 | 530246345 | $1,267.30 |
| 530002709 | $1,015.00 | 530132333 | $977.53 | 530246348 | $905.00 |
| 530002710 | $631.00 | 530132335 | $291.65 | 530246352 | $1,894.73 |
| 530002711 | $631.00 | 530132336 | $135.62 | 530246359 | $4,592.00 |
| 530002712 | $1,483.75 | 530132337 | $324.88 | 530246364 | $9,471.00 |
| 530002713 | $1,213.20 | 530132338 | $273.90 | 530246365 | $4,923.00 |
| 530002714 | $1,213.20 | 530132339 | $2,425.13 | 530246368 | $2,188.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002715 | $746.40 |
| 530002716 | $748.80 |
| 530002718 | $628.30 |
| 530002719 | $853.40 |
| 530002720 | $2,575.00 |
| 530002721 | $247.00 |
| 530002722 | $504.80 |
| 530002723 | $932.25 |
| 530002725 | $617.50 |
| 530002726 | $617.50 |
| 530002727 | $1,605.50 |
| 530002728 | $617.50 |
| 530002731 | $617.50 |
| 530002732 | $10.80 |
| 530002734 | $671.50 |
| 530002738 | $4,511.50 |
| 530002761 | $19,525.00 |
| 530002763 | $11,808.00 |
| 530002769 | $97,796.80 |
| 530002815 | $2,344.00 |
| 530002817 | $1,148.00 |
| 530002820 | $6.08 |
| 530002823 | $3,516.00 |
| 530002830 | $2,280.00 |
| 530002833 | $2,495.50 |
| 530002837 | $1,033.00 |
| 530002839 | $1,097.00 |
| 530002858 | $2,066.00 |
| 530002862 | $1,033.00 |
| 530002865 | $2,185.00 |
| 530002870 | $2,126.00 |
| 530002876 | $890.25 |
| 530002877 | $590.50 |
| 530002878 | $4,690.00 |
| 530002882 | $7,172.00 |
| 530002885 | $230.50 |
| 530002886 | $480.69 |
| 530002887 | $461.00 |
| 530002891 | $13.50 |
| 530002892 | $617.50 |
| 530002894 | $691.50 |
| 530002895 | $691.50 |
| 530002896 | $884.00 |
| 530002898 | $230.50 |
| 530002899 | $8,036.00 |
| 530002901 | $234.50 |
| 530002902 | $551.25 |
| 530002903 | $552.45 |
| 530002904 | $461.00 |
| 530002905 | $304.00 |
| 530002906 | $1,302.50 |
| 530002907 | $4,688.00 |
| 530002908 | $5,750.65 |
| 530002911 | $230.50 |
| 530002913 | $230.50 |
| 530002926 | $1,812.00 |
| 530002931 | $141.93 |
| 530002945 | $2,615.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530132340 | $54.00 |
| 530132343 | $121.60 |
| 530132345 | $1,652.30 |
| 530132346 | $1,172.00 |
| 530132348 | $488.87 |
| 530132349 | $877.02 |
| 530132350 | $153.59 |
| 530132351 | $424.39 |
| 530132354 | $4,824.00 |
| 530132356 | $3,396.00 |
| 530132365 | $5,470.00 |
| 530132366 | $11,746.00 |
| 530132367 | $1,173.79 |
| 530132368 | $1,956.53 |
| 530132369 | $226.40 |
| 530132371 | $938.00 |
| 530132372 | $317.79 |
| 530132373 | $852.01 |
| 530132374 | $1,251.38 |
| 530132381 | $206.52 |
| 530132385 | $389.44 |
| 530132386 | $3.28 |
| 530132387 | $1,293.79 |
| 530132388 | $2,077.85 |
| 530132389 | $1,631.87 |
| 530132391 | $353.23 |
| 530132393 | $1,263.06 |
| 530132396 | $2,696.15 |
| 530132400 | $1,405.50 |
| 530132401 | $316.44 |
| 530132402 | $857.72 |
| 530132405 | $5,726.60 |
| 530132409 | $1,135.12 |
| 530132410 | $3,651.50 |
| 530132413 | $1,442.66 |
| 530132414 | $466.83 |
| 530132415 | $461.44 |
| 530132416 | $313.58 |
| 530132417 | $969.77 |
| 530132421 | $895.82 |
| 530132431 | $729.95 |
| 530132433 | $2,925.45 |
| 530132434 | $502.50 |
| 530132435 | $898.40 |
| 530132436 | $1,414.00 |
| 530132441 | $2,671.30 |
| 530132442 | $2,618.55 |
| 530132443 | $550.54 |
| 530132445 | $827.85 |
| 530132446 | $4,688.00 |
| 530132447 | $1,520.13 |
| 530132448 | $546.81 |
| 530132454 | $176.75 |
| 530132456 | $7,330.40 |
| 530132457 | $776.74 |
| 530132459 | $719.94 |
| 530132460 | $2,362.80 |
| 530132461 | $346.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530246371 | $5,470.00 |
| 530246375 | $518.77 |
| 530246378 | $941.00 |
| 530246379 | $110.07 |
| 530246380 | $1,109.56 |
| 530246382 | $101.31 |
| 530246384 | $577.37 |
| 530246386 | $3,581.50 |
| 530246388 | $793.18 |
| 530246389 | $953.07 |
| 530246390 | $2,593.50 |
| 530246392 | $1,985.95 |
| 530246396 | $779.45 |
| 530246397 | $825.19 |
| 530246404 | $148.82 |
| 530246407 | $828.00 |
| 530246408 | $11,180.00 |
| 530246413 | $2,188.00 |
| 530246417 | $60.80 |
| 530246419 | $1,226.00 |
| 530246421 | $34.56 |
| 530246428 | $423.57 |
| 530246431 | $2,275.75 |
| 530246432 | $540.00 |
| 530246436 | $546.83 |
| 530246438 | $189.56 |
| 530246441 | $43.07 |
| 530246442 | $396.57 |
| 530246446 | $904.54 |
| 530246447 | $27,060.00 |
| 530246448 | $235.56 |
| 530246449 | $217.44 |
| 530246453 | $1,004.93 |
| 530246454 | $843.19 |
| 530246455 | $690.60 |
| 530246456 | $479.20 |
| 530246465 | $194.58 |
| 530246467 | $85.99 |
| 530246469 | $750.29 |
| 530246473 | $902.00 |
| 530246478 | $1,747.25 |
| 530246480 | $6,814.15 |
| 530246481 | $2,021.25 |
| 530246482 | $752.88 |
| 530246489 | $45,280.00 |
| 530246490 | $216.00 |
| 530246498 | $1,499.76 |
| 530246499 | $8,098.00 |
| 530246500 | $6,344.70 |
| 530246504 | $33,369.50 |
| 530246505 | $1,884.65 |
| 530246506 | $1,004.02 |
| 530246507 | $1,060.48 |
| 530246513 | $765.51 |
| 530246514 | $32,966.84 |
| 530246515 | $21,218.39 |
| 530246516 | $15,160.08 |
| 530246518 | $3,239.51 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002947 | $683.25 |
| 530002950 | $683.25 |
| 530002951 | $683.25 |
| 530002952 | $683.25 |
| 530002953 | $13,720.00 |
| 530002962 | $2,733.00 |
| 530002965 | $15,762.00 |
| 530002977 | $1,033.00 |
| 530002983 | $2,296.00 |
| 530002984 | $898.50 |
| 530002985 | $2,102.50 |
| 530002986 | $617.50 |
| 530002987 | $1,852.50 |
| 530002988 | $1,235.00 |
| 530002989 | $6,720.00 |
| 530002993 | $1,052.00 |
| 530002998 | $12,350.00 |
| 530003004 | $16,980.00 |
| 530003005 | $6,175.00 |
| 530003007 | $162.00 |
| 530003008 | $3,594.00 |
| 530003009 | $270.00 |
| 530003042 | $595.32 |
| 530003050 | $3.65 |
| 530003087 | $28,635.37 |
| 530003089 | $1,230.65 |
| 530003090 | $3,078.90 |
| 530003091 | $6,231.40 |
| 530003094 | $60.80 |
| 530003097 | $1,398.30 |
| 530003103 | $519.99 |
| 530003105 | $20.55 |
| 530003106 | $16.12 |
| 530003109 | $3,189.00 |
| 530003111 | $84.94 |
| 530003114 | $1,876.00 |
| 530003115 | $1,876.00 |
| 530003119 | $1,876.00 |
| 530003120 | $1,344.00 |
| 530003121 | $5,466.00 |
| 530003122 | $4,915.00 |
| 530003123 | $502.52 |
| 530003124 | $280.00 |
| 530003128 | $280.00 |
| 530003130 | $248.50 |
| 530003134 | $438.80 |
| 530003135 | $1,097.00 |
| 530003137 | $1,628.60 |
| 530003142 | $879.60 |
| 530003145 | $7,262.00 |
| 530003147 | $1,384.50 |
| 530003148 | $764.00 |
| 530003149 | $1,205.00 |
| 530003156 | $253.00 |
| 530003158 | $7,185.00 |
| 530003160 | $5,923.80 |
| 530003162 | $1,011.00 |
| 530003163 | $4,287.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530132462 | $1,933.80 |
| 530132463 | $578.78 |
| 530132469 | $412.41 |
| 530132475 | $8,204.00 |
| 530132476 | $40.50 |
| 530132481 | $836.99 |
| 530132483 | $967.14 |
| 530132484 | $517.18 |
| 530132485 | $1,452.70 |
| 530132486 | $616.99 |
| 530132487 | $395.75 |
| 530132488 | $481.04 |
| 530132489 | $54.00 |
| 530132490 | $94.50 |
| 530132492 | $2,151.76 |
| 530132493 | $446.50 |
| 530132494 | $666.47 |
| 530132497 | $768.75 |
| 530132498 | $756.05 |
| 530132500 | $912.59 |
| 530132502 | $672.15 |
| 530132503 | $955.64 |
| 530132505 | $462.08 |
| 530132506 | $239.60 |
| 530132507 | $897.18 |
| 530132510 | $525.79 |
| 530132512 | $763.53 |
| 530132514 | $1,161.70 |
| 530132517 | $504.98 |
| 530132518 | $427.18 |
| 530132519 | $778.56 |
| 530132523 | $129.91 |
| 530132525 | $989.73 |
| 530132526 | $1,016.75 |
| 530132527 | $1,289.38 |
| 530132535 | $46,480.00 |
| 530132543 | $1,019.45 |
| 530132549 | $6,010.00 |
| 530132550 | $331.73 |
| 530132551 | $881.85 |
| 530132553 | $305.08 |
| 530132556 | $551.25 |
| 530132557 | $551.25 |
| 530132559 | $543.70 |
| 530132561 | $2,470.00 |
| 530132562 | $443.40 |
| 530132570 | $806.85 |
| 530132571 | $1,289.00 |
| 530132574 | $1,018.52 |
| 530132575 | $527.93 |
| 530132578 | $97.20 |
| 530132583 | $787.41 |
| 530132587 | $408.80 |
| 530132589 | $876.90 |
| 530132590 | $176.09 |
| 530132601 | $153.90 |
| 530132602 | $300.61 |
| 530132603 | $582.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530246519 | $1,225.67 |
| 530246520 | $122.58 |
| 530246522 | $1,294.27 |
| 530246523 | $40.50 |
| 530246524 | $40.50 |
| 530246525 | $1,530.28 |
| 530246526 | $1,029.76 |
| 530246527 | $115.02 |
| 530246528 | $931.03 |
| 530246530 | $337.77 |
| 530246532 | $256.50 |
| 530246534 | $2,818.70 |
| 530246535 | $86,422.10 |
| 530246536 | $20,430.00 |
| 530246537 | $1,737.70 |
| 530246538 | $24,634.30 |
| 530246539 | $2,531.66 |
| 530246553 | $17,010.00 |
| 530246554 | $17,010.00 |
| 530246560 | $12,205.21 |
| 530246561 | $4,522.37 |
| 530246563 | $22,649.10 |
| 530246579 | $4,369.31 |
| 530246584 | $1,284.43 |
| 530246585 | $1,812.10 |
| 530246588 | $9,017.30 |
| 530246589 | $7,092.38 |
| 530246591 | $7,977.02 |
| 530246592 | $241.84 |
| 530246593 | $241.84 |
| 530246594 | $241.84 |
| 530246595 | $9,063.10 |
| 530246596 | $4,786.30 |
| 530246597 | $2,773.31 |
| 530246598 | $2,970.21 |
| 530246599 | $3,871.70 |
| 530246600 | $6,001.00 |
| 530246601 | $9,633.20 |
| 530246602 | $10,595.40 |
| 530246603 | $6,800.00 |
| 530246604 | $463.03 |
| 530246605 | $524.10 |
| 530246606 | $813.55 |
| 530246616 | $35.10 |
| 530246631 | $1,370.70 |
| 530246632 | $2,291.20 |
| 530246640 | $3,452.60 |
| 530246643 | $20,763.60 |
| 530246644 | $12,220.00 |
| 530246650 | $12,624.86 |
| 530246651 | $9,261.96 |
| 530246652 | $647.48 |
| 530246653 | $11,480.00 |
| 530246654 | $15,815.62 |
| 530246673 | $1,864.85 |
| 530246674 | $3,323.33 |
| 530246675 | $36,606.49 |
| 530246677 | $3,064.38 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530003164 | $9,031.40 | 530132606 | $599.74 | 530246678 | $942.23 |
| 530003165 | $240.73 | 530132608 | $800.47 | 530246679 | $1,256.02 |
| 530003166 | $74.00 | 530132609 | $438.27 | 530246680 | $588.60 |
| 530003169 | $15.20 | 530132610 | $494.15 | 530246681 | $1,061.28 |
| 530003180 | $938.00 | 530132612 | $22.14 | 530246682 | $890.70 |
| 530003181 | $1,219.40 | 530132621 | $2,344.00 | 530246685 | $2,779.02 |
| 530003182 | $3,597.00 | 530132622 | $2,037.75 | 530246687 | $598.30 |
| 530003183 | $1,488.20 | 530132625 | $1,029.74 | 530246688 | $2,068.64 |
| 530003184 | $225.50 | 530132627 | $1,803.22 | 530246689 | $2,136.76 |
| 530003186 | $274.25 | 530132630 | $203.23 | 530246690 | $1,335.01 |
| 530003188 | $422.20 | 530132634 | $253.04 | 530246693 | $365.30 |
| 530003196 | $1,213.75 | 530132642 | $1,222.25 | 530246698 | $458.95 |
| 530003198 | $60.80 | 530132650 | $176.94 | 530246700 | $1,454.96 |
| 530003200 | $2,652.00 | 530132651 | $519.47 | 530246701 | $1,342.37 |
| 530003202 | $280.00 | 530132653 | $216.86 | 530246702 | $2,490.40 |
| 530003203 | $9,164.00 | 530132654 | $268.60 | 530246704 | $666.10 |
| 530003206 | $536.50 | 530132655 | $1,614.47 | 530246705 | $1,854.39 |
| 530003207 | $208.42 | 530132659 | $1,057.23 | 530246708 | $2,327.51 |
| 530003211 | $10.64 | 530132660 | $315.16 | 530246709 | $657.50 |
| 530003213 | $25.18 | 530132661 | $290.12 | 530246710 | $458.13 |
| 530003214 | $454.31 | 530132663 | $587.87 | 530246711 | $537.71 |
| 530003218 | $324.40 | 530132664 | $1,489.98 | 530246713 | $1,230.48 |
| 530003222 | $45.60 | 530132665 | $213.86 | 530246714 | $11,547.60 |
| 530003223 | $3,145.60 | 530132667 | $285.57 | 530246716 | $1,932.87 |
| 530003224 | $4,059.00 | 530132668 | $265.71 | 530246720 | $1,868.80 |
| 530003225 | $45.60 | 530132669 | $921.84 | 530246721 | $4,143.43 |
| 530003226 | $820.80 | 530132670 | $329.74 | 530246723 | $1,573.21 |
| 530003232 | $1,138.75 | 530132671 | $72.18 | 530246724 | $1,630.95 |
| 530003233 | $446.50 | 530132672 | $1,059.15 | 530246725 | $891.37 |
| 530003237 | $350.82 | 530132675 | $561.15 | 530246726 | $354.46 |
| 530003238 | $45.68 | 530132676 | $3,114.00 | 530246727 | $499.66 |
| 530003242 | $462.46 | 530132683 | $4,189.12 | 530246728 | $979.45 |
| 530003244 | $6.09 | 530132684 | $8,539.20 | 530246729 | $720.14 |
| 530003246 | $60.90 | 530132687 | $11,320.00 | 530246730 | $900.45 |
| 530003249 | $61.30 | 530132688 | $15,465.00 | 530246731 | $876.63 |
| 530003252 | $270.60 | 530132690 | $4,510.50 | 530246732 | $459.70 |
| 530003254 | $11.15 | 530132691 | $78.84 | 530246733 | $608.19 |
| 530003256 | $234.50 | 530132692 | $118,520.00 | 530246741 | $2,084.60 |
| 530003258 | $204.85 | 530132695 | $3,022.84 | 530246742 | $780.72 |
| 530003259 | $62.50 | 530132699 | $848.92 | 530246743 | $2,636.50 |
| 530003261 | $107.30 | 530132700 | $1,010.24 | 530246744 | $1,817.30 |
| 530003265 | $362.78 | 530132709 | $249.04 | 530246745 | $11,871.46 |
| 530003269 | $224.75 | 530132710 | $1,232.64 | 530246746 | $2,729.34 |
| 530003270 | $840.00 | 530132714 | $1,419.18 | 530246748 | $1,786.10 |
| 530003271 | $3,667.50 | 530132715 | $1,006.54 | 530246749 | $1,127.64 |
| 530003272 | $1,097.00 | 530132716 | $1,195.54 | 530246753 | $1,324.19 |
| 530003273 | $599.00 | 530132719 | $1,515.80 | 530246754 | $56,915.39 |
| 530003277 | $479.00 | 530132720 | $616.70 | 530246755 | $22,397.10 |
| 530003278 | $506.50 | 530132724 | $469.40 | 530246756 | $16,158.50 |
| 530003279 | $479.00 | 530132736 | $244.11 | 530246757 | $1,563.05 |
| 530003285 | $342.00 | 530132739 | $6,089.10 | 530246758 | $436.28 |
| 530003290 | $1,353.00 | 530132743 | $1,545.10 | 530246759 | $1,888.69 |
| 530003291 | $1,736.20 | 530132745 | $428.31 | 530246760 | $1,087.26 |
| 530003295 | $339.80 | 530132753 | $826.49 | 530246761 | $660.28 |
| 530003296 | $676.50 | 530132754 | $58.78 | 530246762 | $1,920.59 |
| 530003297 | $7,597.00 | 530132756 | $527.92 | 530246763 | $2,413.32 |
| 530003298 | $7,597.00 | 530132758 | $506.72 | 530246764 | $6,260.09 |
| 530003299 | $587.00 | 530132760 | $1,262.02 | 530246765 | $5,506.97 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530003300 | $227.75 | 530132762 | $822.80 | 530246767 | $3,075.60 |
| 530003304 | $4,910.50 | 530132764 | $534.45 | 530246768 | $4,848.88 |
| 530003309 | $1,437.85 | 530132772 | $270.00 | 530246769 | $10,919.35 |
| 530003312 | $353.00 | 530132774 | $720.52 | 530246770 | $2,201.03 |
| 530003314 | $465.80 | 530132783 | $540.00 | 530246771 | $1,458.05 |
| 530003319 | $1,916.00 | 530132785 | $760.35 | 530246774 | $918.85 |
| 530003320 | $1,916.00 | 530132788 | $162.00 | 530246775 | $638.65 |
| 530003323 | $1,097.00 | 530132789 | $135.00 | 530246776 | $607.90 |
| 530003325 | $1,916.00 | 530132790 | $922.00 | 530246777 | $593.12 |
| 530003329 | $1,048.00 | 530132798 | $578.00 | 530246778 | $26.46 |
| 530003330 | $5,315.00 | 530132799 | $1,238.60 | 530246780 | $30.78 |
| 530003331 | $301.50 | 530132800 | $4,393.00 | 530246782 | $38.34 |
| 530003332 | $759.75 | 530132806 | $2,359.25 | 530246789 | $924.46 |
| 530003333 | $2,532.50 | 530132808 | $602.44 | 530246790 | $1,018.66 |
| 530003336 | $1,941.00 | 530132809 | $2,067.53 | 530246796 | $54.00 |
| 530003338 | $2,194.00 | 530132810 | $1,539.42 | 530246800 | $270.46 |
| 530003339 | $1,645.50 | 530132811 | $670.88 | 530246806 | $281.67 |
| 530003340 | $847.00 | 530132813 | $189.72 | 530246807 | $690.49 |
| 530003341 | $847.00 | 530132814 | $6,658.00 | 530246811 | $285.04 |
| 530003342 | $2,398.80 | 530132817 | $298.34 | 530246813 | $4,112.20 |
| 530003343 | $1,120.00 | 530132826 | $1,000.80 | 530246814 | $15,816.30 |
| 530003344 | $1,120.00 | 530132828 | $1,152.90 | 530246815 | $2,258.20 |
| 530003345 | $560.00 | 530132831 | $499.45 | 530246817 | $1,077.60 |
| 530003346 | $1,005.80 | 530132836 | $1,332.44 | 530246818 | $11,041.80 |
| 530003347 | $5,649.00 | 530132839 | $802.10 | 530246819 | $962.50 |
| 530003351 | $2,336.00 | 530132841 | $3,845.45 | 530246822 | $75.11 |
| 530003353 | $410.20 | 530132842 | $300.99 | 530246823 | $2,288.90 |
| 530003354 | $474.00 | 530132844 | $166.09 | 530246824 | $632.60 |
| 530003355 | $1,497.50 | 530132847 | $2,030.00 | 530246825 | $1,988.80 |
| 530003356 | $395.00 | 530132850 | $79.38 | 530246826 | $9,832.70 |
| 530003357 | $548.50 | 530132851 | $126.90 | 530246827 | $3,127.10 |
| 530003360 | $1,946.09 | 530132852 | $727.42 | 530246828 | $6,753.20 |
| 530003367 | $9,324.50 | 530132853 | $2,770.36 | 530246829 | $696.20 |
| 530003368 | $1,173.20 | 530132854 | $115.56 | 530246830 | $677.00 |
| 530003376 | $4,110.95 | 530132855 | $1,396.70 | 530246831 | $86.78 |
| 530003379 | $308.75 | 530132856 | $4,641.86 | 530246833 | $119.60 |
| 530003380 | $27.00 | 530132857 | $4,736.53 | 530246838 | $0.86 |
| 530003381 | $1,158.00 | 530132858 | $34.56 | 530246840 | $260.46 |
| 530003385 | $688.25 | 530132859 | $33.48 | 530246841 | $18.90 |
| 530003387 | $904.25 | 530132860 | $33.48 | 530246842 | $22.14 |
| 530003388 | $1,120.00 | 530132861 | $190.62 | 530246843 | $32.94 |
| 530003389 | $1,120.00 | 530132862 | $106.92 | 530246844 | $32.94 |
| 530003390 | $631.40 | 530132863 | $325.08 | 530246846 | $81.00 |
| 530003391 | $1,549.50 | 530132864 | $77.22 | 530246847 | $121.35 |
| 530003392 | $5,349.00 | 530132866 | $218.70 | 530246849 | $266.22 |
| 530003393 | $1,680.00 | 530132868 | $270.00 | 530246850 | $250.02 |
| 530003399 | $1,033.00 | 530132869 | $1,148.00 | 530246851 | $179.82 |
| 530003402 | $1,804.00 | 530132872 | $108.00 | 530246852 | $3,025.43 |
| 530003410 | $1,047.65 | 530132877 | $711.90 | 530246853 | $92.34 |
| 530003417 | $1,812.00 | 530132879 | $598.90 | 530246854 | $3,167.68 |
| 530003418 | $1,063.00 | 530132881 | $54.00 | 530246855 | $3,932.24 |
| 530003419 | $879.00 | 530132882 | $1,354.40 | 530246856 | $598.10 |
| 530003423 | $200.75 | 530132884 | $157.28 | 530246857 | $17.28 |
| 530003424 | $200.75 | 530132885 | $956.79 | 530246858 | $18.36 |
| 530003427 | $737.25 | 530132891 | $695.45 | 530246859 | $620.91 |
| 530003428 | $853.50 | 530132893 | $324.39 | 530246860 | $621.54 |
| 530003431 | $1,053.00 | 530132894 | $9,577.50 | 530246861 | $18.36 |
| 530003432 | $1,033.00 | 530132895 | $2,698.22 | 530246865 | $3,205.30 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530003433 | $1,033.00 | 530132896 | $646.46 | 530246868 | $635.25 |
| 530003434 | $1,033.00 | 530132897 | $6,337.00 | 530246869 | $3,049.62 |
| 530003435 | $20,290.50 | 530132898 | $270.00 | 530246870 | $1,360.20 |
| 530003436 | $1,090.00 | 530132900 | $81.00 | 530246871 | $1,874.10 |
| 530003437 | $3,660.75 | 530132902 | $649.52 | 530246874 | $3,660.60 |
| 530003438 | $1,088.50 | 530132903 | $436.02 | 530246879 | $2,246.80 |
| 530003439 | $1,675.50 | 530132904 | $447.28 | 530246880 | $1,344.00 |
| 530003440 | $3,487.50 | 530132905 | $647.84 | 530246882 | $696.20 |
| 530003441 | $183.68 | 530132909 | $312.22 | 530246883 | $489.30 |
| 530003442 | $1,148.00 | 530132910 | $14,085.15 | 530246884 | $549.91 |
| 530003443 | $586.00 | 530132912 | $1,195.20 | 530246885 | $710.56 |
| 530003444 | $892.25 | 530132914 | $494.00 | 530246886 | $384.90 |
| 530003445 | $1,171.00 | 530132915 | $12,422.00 | 530246887 | $507.24 |
| 530003446 | $1,132.00 | 530132918 | $1,221.06 | 530246889 | $500.94 |
| 530003447 | $296.75 | 530132919 | $216.00 | 530246890 | $1,468.16 |
| 530003448 | $301.25 | 530132920 | $216.00 | 530246892 | $22.14 |
| 530003449 | $599.00 | 530132921 | $464.02 | 530246893 | $44.82 |
| 530003450 | $890.25 | 530132923 | $120.34 | 530246896 | $11.88 |
| 530003451 | $7,101.25 | 530132927 | $9.76 | 530246897 | $30.24 |
| 530003452 | $926.25 | 530132928 | $2,735.00 | 530246898 | $28.62 |
| 530003453 | $54.00 | 530132935 | $1,990.91 | 530246899 | $92.88 |
| 530003454 | $3,200.00 | 530132941 | $265.96 | 530246900 | $35.64 |
| 530003455 | $6,362.00 | 530132946 | $904.27 | 530246901 | $1,048.61 |
| 530003459 | $1,543.25 | 530132947 | $504.99 | 530246902 | $2,116.16 |
| 530003460 | $17,265.00 | 530132951 | $11,040.83 | 530246904 | $1,556.10 |
| 530003464 | $1,387.00 | 530132955 | $903.89 | 530246905 | $17.82 |
| 530003465 | $1,086.00 | 530132959 | $349.90 | 530246906 | $45.90 |
| 530003466 | $726.00 | 530132960 | $425.60 | 530246911 | $850.76 |
| 530003467 | $409.00 | 530132962 | $425.30 | 530246919 | $4,587.00 |
| 530003468 | $2,240.00 | 530132963 | $3,477.00 | 530246920 | $2,449.20 |
| 530003469 | $5,065.00 | 530132964 | $3,547.50 | 530246930 | $1,622.52 |
| 530003470 | $7,645.00 | 530132965 | $459.17 | 530246932 | $995.54 |
| 530003471 | $1,435.00 | 530132967 | $839.85 | 530246933 | $302.72 |
| 530003472 | $4,940.00 | 530132968 | $815.48 | 530246936 | $136.76 |
| 530003487 | $254.05 | 530132969 | $1,022.90 | 530246939 | $2,381.24 |
| 530003488 | $930.50 | 530132970 | $1,042.73 | 530246947 | $175.50 |
| 530003490 | $234.50 | 530132971 | $566.18 | 530246949 | $591.85 |
| 530003491 | $340.50 | 530132972 | $1,289.20 | 530246950 | $364.16 |
| 530003496 | $744.75 | 530132976 | $6,023.10 | 530246951 | $2,460.80 |
| 530003497 | $491.50 | 530132980 | $108.00 | 530246955 | $638.27 |
| 530003498 | $1,065.00 | 530132983 | $1,172.00 | 530246958 | $442.09 |
| 530003499 | $1,461.50 | 530132984 | $480.52 | 530246961 | $583.80 |
| 530003500 | $2,974.20 | 530132986 | $108.00 | 530246962 | $1,669.35 |
| 530003502 | $586.00 | 530132988 | $333.45 | 530246964 | $1,874.72 |
| 530003503 | $1,235.00 | 530132990 | $2,520.00 | 530246967 | $815.50 |
| 530003504 | $1,329.50 | 530132993 | $201.06 | 530246976 | $40.50 |
| 530003512 | $1,054.80 | 530133005 | $394.89 | 530246978 | $21.06 |
| 530003527 | $668.40 | 530133008 | $841.33 | 530246979 | $108.00 |
| 530003539 | $1,954.25 | 530133010 | $431.77 | 530246986 | $3,291.00 |
| 530003579 | $4,420.00 | 530133012 | $22,221.66 | 530246987 | $3,408.00 |
| 530003581 | $963.02 | 530133013 | $1,171.48 | 530246989 | $2,346.00 |
| 530003582 | $1,594.60 | 530133014 | $2,344.00 | 530246992 | $86.72 |
| 530003589 | $2,858.20 | 530133016 | $5,795.00 | 530246994 | $127.29 |
| 530003591 | $1,953.00 | 530133017 | $180,900.00 | 530246998 | $137.74 |
| 530003595 | $3,764.61 | 530133018 | $354.55 | 530246999 | $909.26 |
| 530003599 | $60.78 | 530133019 | $2,269.80 | 530247000 | $147.06 |
| 530003600 | $50.65 | 530133022 | $1,797.00 | 530247001 | $74.06 |
| 530003615 | $3,270.80 | 530133023 | $882.05 | 530247003 | $264.92 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530003623 | $556.67 |
| 530003626 | $1,396.82 |
| 530003628 | $1,706.90 |
| 530003629 | $5,372.96 |
| 530003631 | $1,098.94 |
| 530003632 | $4,791.77 |
| 530003633 | $2,035.15 |
| 530003634 | $2,023.75 |
| 530003635 | $1,151.51 |
| 530003637 | $2,119.65 |
| 530003638 | $1,614.50 |
| 530003639 | $1,034.80 |
| 530003640 | $2,539.48 |
| 530003642 | $1,774.38 |
| 530003643 | $4,516.90 |
| 530003644 | $1,111.02 |
| 530003645 | $3,802.22 |
| 530003649 | $2,641.95 |
| 530003650 | $1,456.06 |
| 530003655 | $432.25 |
| 530003659 | $453.00 |
| 530003665 | $5,860.00 |
| 530003666 | $53.96 |
| 530003669 | $521.50 |
| 530003673 | $45.60 |
| 530003674 | $45.60 |
| 530003677 | $378.75 |
| 530003679 | $57.13 |
| 530003681 | $106.58 |
| 530003683 | $76.13 |
| 530003684 | $62.50 |
| 530003687 | $4,808.38 |
| 530003694 | $1,742.00 |
| 530003695 | $452.00 |
| 530003696 | $479.00 |
| 530003697 | $3,560.25 |
| 530003699 | $703.50 |
| 530003700 | $1,906.00 |
| 530003704 | $2,345.00 |
| 530003705 | $3,234.00 |
| 530003712 | $1,293.75 |
| 530003715 | $531.50 |
| 530003716 | $840.00 |
| 530003717 | $2,624.75 |
| 530003718 | $828.50 |
| 530003719 | $1,088.50 |
| 530003720 | $1,400.00 |
| 530003721 | $840.00 |
| 530003722 | $579.50 |
| 530003723 | $451.00 |
| 530003730 | $30.45 |
| 530003731 | $676.50 |
| 530003740 | $2,130.50 |
| 530003742 | $48.65 |
| 530003747 | $2,710.00 |
| 530003753 | $455.50 |
| 530003761 | $1,033.00 |
| 530003763 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530133025 | $1,181.00 |
| 530133026 | $679.66 |
| 530133027 | $1,181.00 |
| 530133028 | $2,236.00 |
| 530133032 | $1,206.00 |
| 530133033 | $2,236.00 |
| 530133035 | $658.20 |
| 530133041 | $1,611.92 |
| 530133043 | $802.47 |
| 530133046 | $6,149.00 |
| 530133047 | $675.83 |
| 530133048 | $2,470.00 |
| 530133049 | $5,600.00 |
| 530133051 | $227.62 |
| 530133052 | $88.85 |
| 530133053 | $397.98 |
| 530133055 | $696.23 |
| 530133058 | $60.98 |
| 530133059 | $317.79 |
| 530133061 | $2,396.00 |
| 530133062 | $21.32 |
| 530133064 | $60.90 |
| 530133066 | $3,579.00 |
| 530133067 | $665.37 |
| 530133071 | $824.17 |
| 530133073 | $1,120.00 |
| 530133074 | $1,120.00 |
| 530133079 | $2,974.18 |
| 530133080 | $2,970.35 |
| 530133081 | $1,317.80 |
| 530133083 | $1,386.14 |
| 530133084 | $1,571.11 |
| 530133085 | $3,089.75 |
| 530133086 | $1,301.79 |
| 530133088 | $3,601.50 |
| 530133089 | $682.65 |
| 530133090 | $4,467.40 |
| 530133091 | $20,971.50 |
| 530133094 | $27.54 |
| 530133098 | $98,261.50 |
| 530133099 | $2,796.70 |
| 530133105 | $13,321.50 |
| 530133107 | $3,330.00 |
| 530133108 | $932.80 |
| 530133109 | $1,507.85 |
| 530133110 | $6,752.80 |
| 530133112 | $253.30 |
| 530133113 | $1,212.39 |
| 530133114 | $1,308.40 |
| 530133115 | $4,374.20 |
| 530133116 | $18,870.10 |
| 530133120 | $694.50 |
| 530133121 | $9,992.16 |
| 530133125 | $6,925.04 |
| 530133127 | $108.00 |
| 530133129 | $2,352.10 |
| 530133132 | $1,615.40 |
| 530133133 | $4,762.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530247007 | $2,373.24 |
| 530247008 | $1,363.32 |
| 530247009 | $1,363.32 |
| 530247011 | $1,630.80 |
| 530247012 | $2,396.00 |
| 530247013 | $489.50 |
| 530247014 | $74.04 |
| 530247015 | $120.76 |
| 530247020 | $2,243.00 |
| 530247023 | $31.66 |
| 530247024 | $244.96 |
| 530247026 | $589.35 |
| 530247028 | $116.23 |
| 530247033 | $1,531.35 |
| 530247035 | $244.96 |
| 530247037 | $11.55 |
| 530247040 | $127.29 |
| 530247042 | $1,948.59 |
| 530247043 | $298.43 |
| 530247044 | $593.12 |
| 530247047 | $85.62 |
| 530247049 | $26.24 |
| 530247056 | $74.25 |
| 530247057 | $485.38 |
| 530247061 | $11.22 |
| 530247062 | $1,439.65 |
| 530247064 | $1,671.00 |
| 530247066 | $116.61 |
| 530247074 | $459.34 |
| 530247078 | $252.37 |
| 530247083 | $574.00 |
| 530247087 | $1,172.65 |
| 530247089 | $1,493.17 |
| 530247096 | $43,110.00 |
| 530247103 | $1,111.48 |
| 530247104 | $34,855.00 |
| 530247105 | $11,046.50 |
| 530247107 | $2,874.00 |
| 530247108 | $44,780.00 |
| 530247109 | $23,760.00 |
| 530247113 | $207.00 |
| 530247117 | $3,187.05 |
| 530247118 | $270.00 |
| 530247127 | $2,113.83 |
| 530247128 | $263.99 |
| 530247132 | $1,212.03 |
| 530247133 | $270.00 |
| 530247135 | $5,860.00 |
| 530247138 | $565.93 |
| 530247139 | $380.65 |
| 530247143 | $25.72 |
| 530247145 | $236.02 |
| 530247148 | $4,965.84 |
| 530247151 | $3,396.00 |
| 530247152 | $328.80 |
| 530247155 | $4,981.00 |
| 530247156 | $9,962.00 |
| 530247157 | $390.61 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530003764 | $1,797.00 | 530133135 | $6,736.40 | 530247158 | $400.60 |
| 530003778 | $27.66 | 530133136 | $1,709.70 | 530247159 | $570.81 |
| 530003780 | $121.60 | 530133137 | $5,486.60 | 530247160 | $4,690.00 |
| 530003781 | $156.25 | 530133138 | $1,800.40 | 530247165 | $1,498.23 |
| 530003787 | $131.25 | 530133139 | $55.62 | 530247166 | $162.00 |
| 530003790 | $117.20 | 530133140 | $62.10 | 530247167 | $162.00 |
| 530003799 | $1,148.00 | 530133142 | $52.38 | 530247168 | $2,229.25 |
| 530003820 | $983.00 | 530133143 | $47.52 | 530247169 | $327.46 |
| 530003827 | $4,755.50 | 530133144 | $390.96 | 530247172 | $430.09 |
| 530003828 | $1,680.00 | 530133145 | $136.62 | 530247177 | $1,713.80 |
| 530003833 | $2,887.00 | 530133146 | $120.42 | 530247183 | $8,663.05 |
| 530003834 | $2,887.00 | 530133148 | $102.60 | 530247184 | $540.00 |
| 530003839 | $54.81 | 530133149 | $33.48 | 530247188 | $2,086.43 |
| 530003844 | $3,037.30 | 530133152 | $693.00 | 530247189 | $3.81 |
| 530003856 | $60.90 | 530133155 | $2,507.30 | 530247191 | $2,564.00 |
| 530003868 | $367.09 | 530133159 | $318.90 | 530247193 | $1,249.30 |
| 530003870 | $70.64 | 530133160 | $1,044.68 | 530247194 | $3,999.28 |
| 530003871 | $180.76 | 530133161 | $1,067.52 | 530247197 | $1,822.00 |
| 530003872 | $460.67 | 530133162 | $1,831.13 | 530247207 | $441.78 |
| 530003874 | $281.52 | 530133163 | $498.94 | 530247208 | $2,210.00 |
| 530003884 | $472.60 | 530133164 | $681.78 | 530247209 | $437.00 |
| 530003889 | $911.00 | 530133165 | $3,783.28 | 530247211 | $4,681.90 |
| 530003890 | $2,742.50 | 530133166 | $3,730.78 | 530247212 | $3,591.25 |
| 530003892 | $4,153.50 | 530133167 | $448.76 | 530247215 | $54.00 |
| 530003905 | $368.88 | 530133168 | $1,021.72 | 530247218 | $2,242.00 |
| 530004053 | $547,606.10 | 530133169 | $1,928.64 | 530247219 | $3,981.15 |
| 530004054 | $572,158.27 | 530133170 | $625.60 | 530247220 | $3,205.05 |
| 530004055 | $199,019.23 | 530133172 | $2,154.98 | 530247224 | $1,097.00 |
| 530004056 | $1,063,801.98 | 530133180 | $60.90 | 530247227 | $577.40 |
| 530004057 | $327,696.72 | 530133182 | $8,674.05 | 530247230 | $949.12 |
| 530004058 | $399,825.48 | 530133184 | $904.86 | 530247255 | $6,030.00 |
| 530004059 | $814,512.51 | 530133189 | $1,531.10 | 530247257 | $702.04 |
| 530004060 | $602,070.43 | 530133191 | $55.08 | 530247263 | $2,079.45 |
| 530004061 | $117,595.61 | 530133192 | $1,808.55 | 530247270 | $20,440.00 |
| 530004064 | $29,629.00 | 530133193 | $400.49 | 530247271 | $479.00 |
| 530004065 | $22,822.00 | 530133196 | $1,232.26 | 530247272 | $693.15 |
| 530004066 | $10,143.90 | 530133197 | $11,440.00 | 530247274 | $56.39 |
| 530004068 | $37,876.00 | 530133198 | $131.22 | 530247278 | $5,903.82 |
| 530004069 | $37,160.00 | 530133199 | $3,025.01 | 530247286 | $3,238.00 |
| 530004075 | $29,315.00 | 530133200 | $2,556.60 | 530247290 | $54.00 |
| 530004090 | $10,422.60 | 530133201 | $1,389.89 | 530247292 | $22.53 |
| 530004091 | $5,400.00 | 530133202 | $1,217.80 | 530247293 | $7,498.46 |
| 530004092 | $31,830.00 | 530133203 | $954.41 | 530247294 | $7,498.46 |
| 530004094 | $25,935.00 | 530133204 | $4,976.84 | 530247297 | $270.00 |
| 530004095 | $65,698.70 | 530133205 | $4,251.90 | 530247303 | $27.70 |
| 530004096 | $104,308.00 | 530133206 | $1,055.29 | 530247304 | $221.57 |
| 530004101 | $196,989.75 | 530133209 | $2,935.45 | 530247307 | $13,670.00 |
| 530004104 | $50,243.64 | 530133210 | $1,527.23 | 530247310 | $1,545.30 |
| 530004105 | $44,472.00 | 530133212 | $351.36 | 530247314 | $2,922.00 |
| 530004109 | $299,140.00 | 530133214 | $2,665.70 | 530247315 | $540.00 |
| 530004111 | $149,461.69 | 530133217 | $566.00 | 530247326 | $11,750.00 |
| 530004114 | $75,278.44 | 530133224 | $525.38 | 530247330 | $1,250.71 |
| 530004729 | $25,135.00 | 530133225 | $35.12 | 530247331 | $453.10 |
| 530004730 | $33,591.00 | 530133226 | $1,594.90 | 530247332 | $415.96 |
| 530004731 | $10,200.00 | 530133231 | $581.36 | 530247335 | $846.31 |
| 530004732 | $4,285.00 | 530133232 | $2,573.53 | 530247343 | $1,861.47 |
| 530004733 | $162.00 | 530133233 | $609.19 | 530247345 | $5,485.00 |
| 530004734 | $54.00 | 530133234 | $500.25 | 530247347 | $5,740.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530004735 | $2,160.00 |
| 530004736 | $2,657.00 |
| 530004737 | $135.00 |
| 530004738 | $756.00 |
| 530004739 | $24,579.20 |
| 530004740 | $1,229.70 |
| 530004741 | $1,634.00 |
| 530004742 | $13.50 |
| 530004743 | $162.00 |
| 530004744 | $108.00 |
| 530004745 | $1,315.00 |
| 530004746 | $790.00 |
| 530004747 | $1,744.00 |
| 530004748 | $668.50 |
| 530004749 | $1,746.20 |
| 530004750 | $108.00 |
| 530004751 | $270.00 |
| 530004752 | $1,634.00 |
| 530004753 | $216.00 |
| 530004754 | $9,360.00 |
| 530004755 | $108.00 |
| 530004756 | $270.00 |
| 530004757 | $806.90 |
| 530004759 | $270.00 |
| 530004760 | $594.00 |
| 530004761 | $3,366.50 |
| 530004762 | $162.00 |
| 530004763 | $33.80 |
| 530004764 | $378.00 |
| 530004765 | $861.00 |
| 530004767 | $2,715.50 |
| 530004768 | $3,312.00 |
| 530004769 | $1,742.00 |
| 530004770 | $108.00 |
| 530004771 | $1,461.10 |
| 530004772 | $36,690.00 |
| 530004773 | $3,074.00 |
| 530004774 | $162.00 |
| 530004775 | $292.70 |
| 530004776 | $121.80 |
| 530004777 | $3,952.00 |
| 530004778 | $7,588.00 |
| 530004779 | $834.00 |
| 530004780 | $968.60 |
| 530004781 | $378.00 |
| 530004782 | $256.20 |
| 530004783 | $845.90 |
| 530004784 | $3,972.50 |
| 530004785 | $6,121.50 |
| 530004786 | $1,271.00 |
| 530004787 | $2,267.00 |
| 530004788 | $998.50 |
| 530004789 | $4,385.00 |
| 530004790 | $1,404.00 |
| 530004791 | $5,564.00 |
| 530004792 | $3,244.50 |
| 530004793 | $2,694.50 |
| 530004794 | $844.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530133236 | $690.05 |
| 530133237 | $471.28 |
| 530133240 | $3,354.00 |
| 530133242 | $269.74 |
| 530133245 | $558.75 |
| 530133248 | $1,294.83 |
| 530133249 | $1,368.38 |
| 530133250 | $2,569.11 |
| 530133253 | $1,380.09 |
| 530133254 | $441.97 |
| 530133255 | $391.63 |
| 530133256 | $1,681.90 |
| 530133257 | $2,387.92 |
| 530133259 | $926.01 |
| 530133260 | $1,000.15 |
| 530133262 | $440.76 |
| 530133265 | $942.35 |
| 530133266 | $393.20 |
| 530133267 | $733.75 |
| 530133268 | $1,237.37 |
| 530133269 | $1,219.25 |
| 530133270 | $1,203.13 |
| 530133271 | $1,501.08 |
| 530133274 | $801.26 |
| 530133275 | $829.56 |
| 530133277 | $311.57 |
| 530133278 | $492.24 |
| 530133279 | $403.94 |
| 530133281 | $441.58 |
| 530133282 | $176.94 |
| 530133283 | $4,157.94 |
| 530133284 | $503.36 |
| 530133287 | $495.50 |
| 530133288 | $1,644.55 |
| 530133289 | $1,041.14 |
| 530133290 | $1,608.86 |
| 530133291 | $684.40 |
| 530133293 | $756.56 |
| 530133294 | $524.38 |
| 530133295 | $800.59 |
| 530133296 | $1,493.20 |
| 530133297 | $1,549.70 |
| 530133298 | $624.88 |
| 530133299 | $597.01 |
| 530133300 | $393.81 |
| 530133301 | $630.45 |
| 530133302 | $315.24 |
| 530133303 | $705.84 |
| 530133304 | $364.21 |
| 530133317 | $677.20 |
| 530133318 | $337.23 |
| 530133319 | $3,015.00 |
| 530133320 | $6,030.00 |
| 530133321 | $2,264.00 |
| 530133322 | $487.05 |
| 530133323 | $1,235.00 |
| 530133326 | $795.96 |
| 530133327 | $364.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530247348 | $43.55 |
| 530247349 | $147.06 |
| 530247353 | $2,726.75 |
| 530247356 | $427.93 |
| 530247357 | $437.65 |
| 530247358 | $605.17 |
| 530247359 | $7,966.85 |
| 530247362 | $162.00 |
| 530247363 | $162.00 |
| 530247364 | $2,245.00 |
| 530247368 | $5,740.00 |
| 530247370 | $9,160.00 |
| 530247371 | $1,916.00 |
| 530247373 | $253.17 |
| 530247374 | $1,356.00 |
| 530247376 | $4,960.00 |
| 530247381 | $590.02 |
| 530247382 | $2,277.13 |
| 530247384 | $108.00 |
| 530247387 | $810.00 |
| 530247389 | $508.89 |
| 530247391 | $81.00 |
| 530247393 | $569.16 |
| 530247397 | $201.71 |
| 530247399 | $18,576.93 |
| 530247400 | $153.90 |
| 530247401 | $54.00 |
| 530247403 | $916.15 |
| 530247404 | $125.62 |
| 530247406 | $270.00 |
| 530247407 | $421.92 |
| 530247412 | $1,698.00 |
| 530247415 | $407.99 |
| 530247423 | $1,201.33 |
| 530247425 | $5,945.00 |
| 530247426 | $47.81 |
| 530247427 | $735.80 |
| 530247433 | $274.66 |
| 530247434 | $641.83 |
| 530247435 | $804.85 |
| 530247436 | $182.09 |
| 530247437 | $682.55 |
| 530247438 | $511.75 |
| 530247439 | $367.85 |
| 530247445 | $1,436.08 |
| 530247446 | $69,040.00 |
| 530247447 | $121.80 |
| 530247448 | $121.80 |
| 530247453 | $43.55 |
| 530247460 | $1,573.01 |
| 530247462 | $486.24 |
| 530247463 | $350.81 |
| 530247468 | $11,680.00 |
| 530247469 | $157.28 |
| 530247470 | $252.60 |
| 530247472 | $221.46 |
| 530247474 | $2,362.00 |
| 530247479 | $1,093.20 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530004795 | $844.00 |
| 530004796 | $3,152.00 |
| 530004797 | $339.17 |
| 530004798 | $22,514.00 |
| 530004799 | $6,387.00 |
| 530004800 | $1,751.25 |
| 530004801 | $7,496.00 |
| 530004802 | $1,080.00 |
| 530004803 | $1,734.50 |
| 530004804 | $12,616.00 |
| 530004805 | $1,474.50 |
| 530004806 | $13.50 |
| 530004807 | $13.50 |
| 530004808 | $3,987.00 |
| 530004809 | $277.50 |
| 530004810 | $287.00 |
| 530004811 | $107,116.00 |
| 530004812 | $1,748.00 |
| 530004813 | $16.20 |
| 530004814 | $603.75 |
| 530004815 | $2,972.75 |
| 530004816 | $2,345.00 |
| 530004818 | $4,112.00 |
| 530004819 | $888.00 |
| 530004820 | $2,353.50 |
| 530004821 | $85,580.00 |
| 530004822 | $108.00 |
| 530004823 | $216.00 |
| 530004824 | $270.00 |
| 530004825 | $616.70 |
| 530004826 | $1,249.00 |
| 530004827 | $5,936.00 |
| 530004828 | $594.00 |
| 530004829 | $294.06 |
| 530004830 | $2,838.90 |
| 530004831 | $2,435.46 |
| 530004832 | $572.60 |
| 530004833 | $332.20 |
| 530004835 | $108.00 |
| 530004836 | $1,148.00 |
| 530004837 | $489.50 |
| 530004838 | $4,772.50 |
| 530004839 | $4,226.80 |
| 530004840 | $532.70 |
| 530004841 | $118.50 |
| 530004842 | $1,526.00 |
| 530004845 | $54.00 |
| 530004846 | $594.00 |
| 530004847 | $1,026.00 |
| 530004848 | $1,202.00 |
| 530004849 | $1,202.00 |
| 530004850 | $2,038.00 |
| 530004851 | $2,038.00 |
| 530004852 | $180.00 |
| 530004853 | $147.80 |
| 530004854 | $370.70 |
| 530004855 | $648.00 |
| 530004858 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530133330 | $6,030.00 |
| 530133334 | $393.93 |
| 530133336 | $562.14 |
| 530133337 | $380.10 |
| 530133339 | $642.51 |
| 530133340 | $328.77 |
| 530133342 | $524.38 |
| 530133343 | $914.90 |
| 530133344 | $705.22 |
| 530133345 | $163.69 |
| 530133346 | $393.81 |
| 530133347 | $450.00 |
| 530133348 | $107.50 |
| 530133350 | $603.22 |
| 530133352 | $387.12 |
| 530133354 | $328.02 |
| 530133355 | $1,679.60 |
| 530133356 | $810.44 |
| 530133357 | $509.68 |
| 530133358 | $280.61 |
| 530133360 | $469.07 |
| 530133361 | $339.32 |
| 530133363 | $344.59 |
| 530133364 | $725.23 |
| 530133365 | $2,656.33 |
| 530133368 | $375.64 |
| 530133369 | $2,496.44 |
| 530133371 | $3,013.77 |
| 530133373 | $397.90 |
| 530133374 | $2,407.86 |
| 530133377 | $1,846.94 |
| 530133378 | $555.64 |
| 530133380 | $165.59 |
| 530133381 | $471.18 |
| 530133382 | $1,794.57 |
| 530133384 | $3,819.89 |
| 530133385 | $799.46 |
| 530133388 | $371.03 |
| 530133389 | $388.76 |
| 530133391 | $458.98 |
| 530133392 | $352.58 |
| 530133394 | $527.96 |
| 530133396 | $831.64 |
| 530133398 | $1,473.11 |
| 530133399 | $1,173.31 |
| 530133400 | $604.21 |
| 530133402 | $1,500.75 |
| 530133403 | $843.50 |
| 530133404 | $356.17 |
| 530133405 | $1,944.06 |
| 530133406 | $410.50 |
| 530133407 | $2,081.67 |
| 530133408 | $808.68 |
| 530133411 | $2,085.61 |
| 530133412 | $592.73 |
| 530133413 | $1,349.71 |
| 530133414 | $3,842.24 |
| 530133416 | $1,397.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530247483 | $983.00 |
| 530247488 | $249.76 |
| 530247489 | $479.00 |
| 530247490 | $138.29 |
| 530247492 | $516.50 |
| 530247493 | $169.50 |
| 530247494 | $54.00 |
| 530247498 | $244.11 |
| 530247501 | $87.10 |
| 530247502 | $174.20 |
| 530247503 | $3,420.80 |
| 530247507 | $91.36 |
| 530247514 | $405.65 |
| 530247515 | $670.42 |
| 530247516 | $1,664.62 |
| 530247517 | $606.42 |
| 530247519 | $436.32 |
| 530247520 | $1,212.80 |
| 530247531 | $84.40 |
| 530247532 | $116.27 |
| 530247535 | $87.10 |
| 530247544 | $6,643.69 |
| 530247551 | $727.08 |
| 530247554 | $516.95 |
| 530247562 | $284.15 |
| 530247564 | $43.55 |
| 530247571 | $414.10 |
| 530247572 | $412.11 |
| 530247573 | $641.80 |
| 530247579 | $1,089.65 |
| 530247580 | $922.00 |
| 530247585 | $1,698.60 |
| 530247589 | $9,616.00 |
| 530247590 | $24.82 |
| 530247594 | $60.80 |
| 530247595 | $2,507.25 |
| 530247596 | $542.44 |
| 530247598 | $948.80 |
| 530247599 | $1,051.30 |
| 530247602 | $60.90 |
| 530247603 | $1,370.85 |
| 530247604 | $927.20 |
| 530247605 | $347.80 |
| 530247606 | $491.80 |
| 530247607 | $516.77 |
| 530247613 | $61.00 |
| 530247616 | $38.10 |
| 530247618 | $334.17 |
| 530247619 | $239.50 |
| 530247620 | $317.83 |
| 530247626 | $4,754.15 |
| 530247627 | $1,863.85 |
| 530247629 | $1,334.69 |
| 530247631 | $79.04 |
| 530247632 | $2,239.17 |
| 530247634 | $591.97 |
| 530247635 | $853.31 |
| 530247636 | $663.48 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530004859 | $54.00 |
| 530004860 | $270.00 |
| 530004861 | $141.10 |
| 530004862 | $156.70 |
| 530004863 | $141.10 |
| 530004864 | $178.50 |
| 530004865 | $297.50 |
| 530004866 | $357.90 |
| 530004867 | $127.95 |
| 530004868 | $54.00 |
| 530004869 | $81.00 |
| 530004870 | $16.75 |
| 530004871 | $320.50 |
| 530004872 | $108.00 |
| 530004873 | $5.40 |
| 530004874 | $2,608.50 |
| 530004875 | $607.50 |
| 530004876 | $48.00 |
| 530004877 | $27.00 |
| 530004878 | $1,748.00 |
| 530004879 | $51.00 |
| 530004880 | $81.00 |
| 530004881 | $1,208.00 |
| 530004882 | $350.75 |
| 530004883 | $108.00 |
| 530004884 | $108.00 |
| 530004885 | $7,560.00 |
| 530004886 | $10,381.60 |
| 530004887 | $456.40 |
| 530004888 | $643.00 |
| 530004889 | $643.00 |
| 530004890 | $978.50 |
| 530004891 | $252.05 |
| 530004892 | $1,976.80 |
| 530004893 | $121.60 |
| 530004896 | $2,874.80 |
| 530004897 | $984.40 |
| 530004898 | $249.72 |
| 530004899 | $30.45 |
| 530004900 | $808.40 |
| 530004902 | $455.50 |
| 530004903 | $9,930.00 |
| 530004908 | $222.98 |
| 530004910 | $7,796.00 |
| 530004911 | $225.50 |
| 530004912 | $225.50 |
| 530004913 | $225.50 |
| 530004914 | $988.40 |
| 530004915 | $4,253.10 |
| 530004916 | $6,735.50 |
| 530004917 | $904.00 |
| 530004918 | $6,182.80 |
| 530004920 | $1,844.00 |
| 530004921 | $7,828.60 |
| 530004922 | $453.00 |
| 530004924 | $1,976.90 |
| 530004925 | $428.50 |
| 530004927 | $428.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530133417 | $1,208.82 |
| 530133418 | $698.11 |
| 530133420 | $1,610.07 |
| 530133421 | $298.43 |
| 530133424 | $1,376.21 |
| 530133425 | $412.91 |
| 530133427 | $2,570.13 |
| 530133428 | $360.25 |
| 530133429 | $430.09 |
| 530133430 | $196.60 |
| 530133434 | $273.85 |
| 530133438 | $1,428.82 |
| 530133439 | $315.61 |
| 530133441 | $726.36 |
| 530133442 | $1,127.21 |
| 530133443 | $184.40 |
| 530133445 | $762.42 |
| 530133446 | $599.70 |
| 530133449 | $503.25 |
| 530133451 | $543.39 |
| 530133453 | $1,054.78 |
| 530133454 | $721.86 |
| 530133455 | $297.45 |
| 530133457 | $1,153.72 |
| 530133458 | $405.08 |
| 530133459 | $437.95 |
| 530133460 | $681.55 |
| 530133461 | $390.76 |
| 530133462 | $619.15 |
| 530133463 | $876.00 |
| 530133465 | $747.27 |
| 530133467 | $422.06 |
| 530133468 | $355.00 |
| 530133470 | $899.11 |
| 530133471 | $515.18 |
| 530133472 | $706.33 |
| 530133473 | $334.48 |
| 530133474 | $1,664.15 |
| 530133476 | $330.28 |
| 530133477 | $1,098.14 |
| 530133480 | $329.08 |
| 530133481 | $504.85 |
| 530133482 | $971.26 |
| 530133484 | $306.72 |
| 530133485 | $231.74 |
| 530133487 | $1,434.07 |
| 530133489 | $2,132.60 |
| 530133491 | $1,019.94 |
| 530133492 | $497.28 |
| 530133494 | $1,105.34 |
| 530133495 | $1,566.04 |
| 530133496 | $423.12 |
| 530133497 | $415.04 |
| 530133499 | $2,124.18 |
| 530133501 | $523.02 |
| 530133502 | $622.96 |
| 530133506 | $1,078.01 |
| 530133507 | $1,202.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530247637 | $444.90 |
| 530247638 | $26.46 |
| 530247643 | $618.21 |
| 530247644 | $545.58 |
| 530247645 | $321.90 |
| 530247647 | $2,767.23 |
| 530247648 | $2,000.80 |
| 530247651 | $1,145.66 |
| 530247652 | $971.48 |
| 530247653 | $816.38 |
| 530247654 | $644.35 |
| 530247655 | $741.99 |
| 530247658 | $229.50 |
| 530247659 | $886.39 |
| 530247660 | $462.87 |
| 530247661 | $144.05 |
| 530247662 | $556.06 |
| 530247667 | $6,509.42 |
| 530247671 | $324.88 |
| 530247672 | $76.20 |
| 530247678 | $1,532.80 |
| 530247682 | $1,992.43 |
| 530247685 | $328.77 |
| 530247696 | $1,172.00 |
| 530247701 | $2,962.41 |
| 530247704 | $783.18 |
| 530247707 | $3,924.56 |
| 530247719 | $1,172.00 |
| 530247721 | $2,699.95 |
| 530247723 | $21.60 |
| 530247724 | $589.09 |
| 530247726 | $1,109.98 |
| 530247727 | $1,594.80 |
| 530247729 | $436.86 |
| 530247730 | $381.00 |
| 530247731 | $1,675.43 |
| 530247733 | $8,664.69 |
| 530247736 | $4,885.54 |
| 530247740 | $1,253.20 |
| 530247741 | $409.47 |
| 530247744 | $21.06 |
| 530247752 | $1,343.00 |
| 530247755 | $184.16 |
| 530247758 | $241.82 |
| 530247763 | $60.80 |
| 530247764 | $54.00 |
| 530247766 | $252.02 |
| 530247767 | $766.99 |
| 530247768 | $1,300.94 |
| 530247769 | $369.82 |
| 530247770 | $183.60 |
| 530247771 | $1,230.60 |
| 530247773 | $4,061.20 |
| 530247777 | $235.18 |
| 530247782 | $8,605.75 |
| 530247786 | $55.50 |
| 530247787 | $442.30 |
| 530247789 | $176.60 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530004928 | $428.50 | 530133508 | $810.66 | 530247790 | $1,003.46 |
| 530004929 | $455.50 | 530133509 | $461.07 | 530247792 | $5.40 |
| 530004930 | $546.60 | 530133510 | $1,695.39 | 530247794 | $345.80 |
| 530004931 | $2,733.00 | 530133514 | $727.69 | 530247799 | $5,600.00 |
| 530004933 | $469.00 | 530133515 | $1,041.25 | 530247800 | $181.12 |
| 530004934 | $10,916.10 | 530133516 | $639.37 | 530247808 | $151.52 |
| 530004936 | $287.40 | 530133518 | $1,264.97 | 530247809 | $75.24 |
| 530004937 | $287.40 | 530133519 | $799.26 | 530247812 | $1,148.00 |
| 530004938 | $287.40 | 530133521 | $329.99 | 530247813 | $324.00 |
| 530004939 | $2,130.00 | 530133522 | $558.74 | 530247816 | $306.56 |
| 530004941 | $4,766.00 | 530133523 | $606.47 | 530247817 | $163.02 |
| 530004942 | $4,052.00 | 530133525 | $813.64 | 530247818 | $5,025.65 |
| 530004944 | $720.60 | 530133527 | $469.37 | 530247819 | $906.00 |
| 530004948 | $162.00 | 530133528 | $1,045.52 | 530247822 | $1,407.00 |
| 530004949 | $162.00 | 530133529 | $558.69 | 530247824 | $3,706.62 |
| 530004950 | $6,078.00 | 530133530 | $1,024.67 | 530247829 | $153.58 |
| 530004953 | $10,777.00 | 530133532 | $1,075.73 | 530247832 | $150.68 |
| 530004955 | $81.00 | 530133533 | $545.92 | 530247836 | $108.00 |
| 530004957 | $2,365.00 | 530133534 | $1,053.28 | 530247850 | $186.49 |
| 530004958 | $2,296.00 | 530133535 | $1,557.95 | 530247851 | $660.31 |
| 530004959 | $2,043.00 | 530133536 | $613.36 | 530247858 | $284.50 |
| 530004960 | $81.70 | 530133537 | $3,875.06 | 530247861 | $2,344.00 |
| 530004963 | $6,902.64 | 530133538 | $1,299.99 | 530247863 | $2,620.80 |
| 530004965 | $2,404.00 | 530133539 | $443.30 | 530247864 | $168.84 |
| 530004967 | $2,747.50 | 530133540 | $947.99 | 530247866 | $108.00 |
| 530004972 | $911.00 | 530133542 | $786.78 | 530247870 | $54.00 |
| 530004973 | $1,120.00 | 530133545 | $433.72 | 530247871 | $958.00 |
| 530004974 | $213.91 | 530133546 | $1,564.74 | 530247886 | $1,120.00 |
| 530004978 | $60.80 | 530133547 | $419.61 | 530247887 | $2,236.00 |
| 530004979 | $30.40 | 530133548 | $3,531.57 | 530247889 | $902.00 |
| 530004981 | $3,193.80 | 530133549 | $973.47 | 530247895 | $215.81 |
| 530004982 | $650.10 | 530133550 | $2,134.35 | 530247902 | $173.74 |
| 530004983 | $3,012.65 | 530133552 | $600.10 | 530247911 | $1,095.08 |
| 530004984 | $60.80 | 530133553 | $1,344.84 | 530247914 | $162.60 |
| 530004985 | $81.70 | 530133554 | $102.38 | 530247915 | $1,531.06 |
| 530004986 | $2,465.80 | 530133556 | $1,236.32 | 530247916 | $63.72 |
| 530004987 | $4,716.00 | 530133557 | $1,879.25 | 530247918 | $123.96 |
| 530004988 | $250.40 | 530133558 | $884.38 | 530247919 | $198.88 |
| 530004989 | $137.10 | 530133559 | $1,312.71 | 530247920 | $285.04 |
| 530004990 | $3,201.00 | 530133560 | $541.52 | 530247921 | $677.47 |
| 530004991 | $2,240.00 | 530133561 | $1,525.38 | 530247925 | $432.00 |
| 530004992 | $162.00 | 530133563 | $2,004.79 | 530247928 | $1,120.00 |
| 530004993 | $5,860.00 | 530133565 | $259.84 | 530247931 | $2,240.00 |
| 530004997 | $1,361.50 | 530133567 | $1,385.81 | 530247932 | $2,666.87 |
| 530004998 | $8,291.60 | 530133569 | $807.93 | 530247934 | $292.79 |
| 530005001 | $4,830.00 | 530133570 | $414.62 | 530247938 | $154.95 |
| 530005002 | $1,916.00 | 530133571 | $443.69 | 530247943 | $363.39 |
| 530005003 | $2,949.00 | 530133573 | $826.60 | 530247944 | $2,291.30 |
| 530005005 | $11,060.00 | 530133575 | $512.66 | 530247946 | $108.00 |
| 530005006 | $2,217.00 | 530133576 | $497.42 | 530247948 | $2,410.00 |
| 530005007 | $5,762.00 | 530133577 | $3,161.34 | 530247949 | $2,370.00 |
| 530005008 | $12,847.00 | 530133580 | $2,069.68 | 530247951 | $4,934.54 |
| 530005009 | $7,656.00 | 530133582 | $321.04 | 530247958 | $938.00 |
| 530005010 | $1,680.00 | 530133583 | $2,470.07 | 530247960 | $3,831.61 |
| 530005011 | $1,045.10 | 530133584 | $287.18 | 530247961 | $2,253.56 |
| 530005015 | $1,013.00 | 530133585 | $668.90 | 530247964 | $978.44 |
| 530005016 | $2,296.00 | 530133587 | $1,094.93 | 530247965 | $1,866.00 |
| 530005017 | $3,444.00 | 530133588 | $2,201.24 | 530247966 | $579.44 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005019 | $679.50 |
| 530005020 | $1,896.00 |
| 530005021 | $1,120.00 |
| 530005022 | $5,606.80 |
| 530005023 | $60.90 |
| 530005024 | $137.00 |
| 530005025 | $888.50 |
| 530005027 | $76.20 |
| 530005029 | $91.35 |
| 530005030 | $958.00 |
| 530005031 | $2,344.00 |
| 530005032 | $225.50 |
| 530005034 | $1,132.50 |
| 530005036 | $2,532.50 |
| 530005037 | $369.30 |
| 530005038 | $3,617.00 |
| 530005039 | $906.00 |
| 530005040 | $4,855.60 |
| 530005042 | $957.50 |
| 530005043 | $1,025.50 |
| 530005044 | $3,655.00 |
| 530005046 | $50,684.00 |
| 530005047 | $718.50 |
| 530005048 | $958.00 |
| 530005049 | $1,010.50 |
| 530005050 | $239.50 |
| 530005053 | $506.50 |
| 530005054 | $51.65 |
| 530005055 | $958.00 |
| 530005063 | $155,740.00 |
| 530005064 | $1,277,900.00 |
| 530005066 | $1,378,900.00 |
| 530005068 | $938,050.00 |
| 530005069 | $53,880.00 |
| 530005070 | $217,283.00 |
| 530005077 | $105,710.00 |
| 530005078 | $58,118.40 |
| 530005081 | $100,330.00 |
| 530005084 | $546.60 |
| 530005085 | $546.60 |
| 530005086 | $546.60 |
| 530005087 | $227.75 |
| 530005088 | $227.75 |
| 530005090 | $461.00 |
| 530005091 | $546.60 |
| 530005092 | $227.75 |
| 530005093 | $455.50 |
| 530005094 | $938.00 |
| 530005095 | $368.80 |
| 530005097 | $273.30 |
| 530005098 | $2,277.50 |
| 530005100 | $983.00 |
| 530005101 | $182.20 |
| 530005102 | $958.00 |
| 530005103 | $516.50 |
| 530005104 | $364.40 |
| 530005110 | $3,688.00 |
| 530005111 | $2,532.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530133589 | $647.24 |
| 530133590 | $1,060.48 |
| 530133591 | $918.78 |
| 530133592 | $489.22 |
| 530133593 | $1,745.70 |
| 530133594 | $527.75 |
| 530133595 | $1,475.15 |
| 530133596 | $607.90 |
| 530133597 | $387.17 |
| 530133598 | $642.20 |
| 530133599 | $626.60 |
| 530133600 | $659.95 |
| 530133601 | $3,301.70 |
| 530133602 | $362.47 |
| 530133603 | $679.25 |
| 530133604 | $511.82 |
| 530133613 | $19.98 |
| 530133618 | $1,543.06 |
| 530133621 | $756.60 |
| 530133622 | $77.22 |
| 530133623 | $726.02 |
| 530133632 | $3,202.78 |
| 530133633 | $11,200.00 |
| 530133635 | $5,621.30 |
| 530133636 | $1,943.88 |
| 530133637 | $476.10 |
| 530133638 | $70,785.00 |
| 530133641 | $3,634.45 |
| 530133642 | $57.90 |
| 530133644 | $155.03 |
| 530133649 | $6,065.00 |
| 530133650 | $779.85 |
| 530133653 | $553.86 |
| 530133654 | $179.68 |
| 530133655 | $138.43 |
| 530133656 | $3,155.21 |
| 530133657 | $945.27 |
| 530133659 | $293.79 |
| 530133660 | $588.23 |
| 530133661 | $321.66 |
| 530133662 | $220.51 |
| 530133663 | $556.12 |
| 530133664 | $165.86 |
| 530133665 | $249.59 |
| 530133667 | $713.97 |
| 530133668 | $718.34 |
| 530133670 | $167.38 |
| 530133671 | $391.60 |
| 530133672 | $624.65 |
| 530133674 | $25,495.24 |
| 530133675 | $13,500.00 |
| 530133676 | $1,886.85 |
| 530133678 | $4,023.92 |
| 530133680 | $57,400.00 |
| 530133685 | $1,076.89 |
| 530133687 | $475.74 |
| 530133689 | $3,370.46 |
| 530133691 | $436.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530247967 | $527.70 |
| 530247973 | $9,773.75 |
| 530247975 | $2,264.00 |
| 530247976 | $440.26 |
| 530247978 | $270.00 |
| 530247980 | $3,199.82 |
| 530247981 | $1,052.22 |
| 530247988 | $1,587.58 |
| 530247993 | $3,808.13 |
| 530247994 | $1,050.01 |
| 530247995 | $893.78 |
| 530247996 | $665.27 |
| 530247998 | $221.40 |
| 530247999 | $3,450.24 |
| 530248000 | $1,650.85 |
| 530248001 | $3,244.25 |
| 530248002 | $3,797.48 |
| 530248003 | $162.00 |
| 530248006 | $270.00 |
| 530248007 | $128.12 |
| 530248008 | $162.00 |
| 530248012 | $54.00 |
| 530248013 | $270.00 |
| 530248014 | $216.00 |
| 530248015 | $204.12 |
| 530248016 | $216.00 |
| 530248017 | $162.00 |
| 530248019 | $1,771.50 |
| 530248020 | $3,265.00 |
| 530248021 | $216.00 |
| 530248022 | $162.00 |
| 530248023 | $378.00 |
| 530248028 | $281.00 |
| 530248030 | $162.00 |
| 530248035 | $162.00 |
| 530248036 | $43.20 |
| 530248038 | $270.00 |
| 530248053 | $1,589.70 |
| 530248065 | $1,747.56 |
| 530248068 | $693.83 |
| 530248073 | $1,492.14 |
| 530248075 | $162.00 |
| 530248081 | $1,088.72 |
| 530248083 | $324.00 |
| 530248087 | $8,878.38 |
| 530248088 | $1,345.34 |
| 530248092 | $175.50 |
| 530248094 | $1,588.07 |
| 530248096 | $108.00 |
| 530248098 | $317.79 |
| 530248100 | $1,930.91 |
| 530248101 | $1,689.77 |
| 530248105 | $108.00 |
| 530248112 | $282.99 |
| 530248113 | $1,267.40 |
| 530248115 | $1,943.99 |
| 530248116 | $689.56 |
| 530248118 | $2,739.62 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530005112 | $810.40 | 530133692 | $728.79 | 530248120 | $2,460.40 |
| 530005113 | $4,052.00 | 530133693 | $545.46 | 530248121 | $1,616.14 |
| 530005114 | $1,722.10 | 530133695 | $1,186.71 | 530248122 | $1,122.61 |
| 530005115 | $3,545.50 | 530133697 | $61,300.00 | 530248124 | $1,943.99 |
| 530005116 | $5,065.00 | 530133698 | $12,221.00 | 530248127 | $337.50 |
| 530005117 | $3,039.00 | 530133700 | $12,221.00 | 530248128 | $189.00 |
| 530005118 | $303.90 | 530133701 | $12,221.00 | 530248129 | $6,801.25 |
| 530005119 | $3,545.50 | 530133702 | $41,220.00 | 530248130 | $2,869.90 |
| 530005120 | $2,532.50 | 530133705 | $70,455.00 | 530248133 | $1,172.00 |
| 530005122 | $3,932.00 | 530133709 | $5,860.00 | 530248137 | $3,893.14 |
| 530005123 | $506.50 | 530133710 | $8,204.00 | 530248138 | $3,111.24 |
| 530005124 | $1,013.00 | 530133711 | $3,706.56 | 530248142 | $10,187.10 |
| 530005125 | $202.60 | 530133712 | $769.71 | 530248144 | $1,244.16 |
| 530005126 | $1,013.00 | 530133714 | $604.65 | 530248145 | $8,454.32 |
| 530005127 | $1,519.50 | 530133718 | $906.85 | 530248148 | $2,664.71 |
| 530005128 | $3,039.00 | 530133719 | $3,344.10 | 530248149 | $15,134.84 |
| 530005129 | $1,013.00 | 530133723 | $1,462.93 | 530248150 | $3,281.46 |
| 530005130 | $6,078.00 | 530133727 | $2,908.71 | 530248152 | $996.40 |
| 530005131 | $4,052.00 | 530133729 | $599.05 | 530248153 | $1,174.60 |
| 530005132 | $202.60 | 530133731 | $1,389.50 | 530248154 | $6,958.77 |
| 530005133 | $4,052.00 | 530133732 | $627.34 | 530248156 | $5,099.60 |
| 530005134 | $202.60 | 530133733 | $364.20 | 530248157 | $12,050.00 |
| 530005135 | $303.90 | 530133736 | $499.70 | 530248158 | $6,042.05 |
| 530005136 | $1,013.00 | 530133737 | $2,326.21 | 530248160 | $5,121.64 |
| 530005137 | $253.25 | 530133739 | $938.00 | 530248163 | $1,627.78 |
| 530005138 | $709.10 | 530133741 | $396.36 | 530248164 | $14,399.04 |
| 530005139 | $1,519.50 | 530133742 | $99.90 | 530248166 | $1,114.00 |
| 530005140 | $202.60 | 530133743 | $4,195.25 | 530248167 | $416.59 |
| 530005141 | $2,532.50 | 530133745 | $3,605.17 | 530248183 | $1,310.25 |
| 530005142 | $1,316.90 | 530133749 | $1,130.00 | 530248186 | $348.72 |
| 530005143 | $4,052.00 | 530133750 | $212.73 | 530248189 | $698.38 |
| 530005144 | $405.20 | 530133751 | $212.73 | 530248190 | $707.83 |
| 530005145 | $1,013.00 | 530133752 | $482.55 | 530248191 | $5,874.72 |
| 530005146 | $2,026.00 | 530133753 | $569.45 | 530248202 | $1,198.00 |
| 530005147 | $2,026.00 | 530133754 | $1,970.60 | 530248206 | $1,152.00 |
| 530005148 | $506.50 | 530133756 | $1,891.29 | 530248207 | $216.00 |
| 530005149 | $3,039.00 | 530133758 | $384.26 | 530248208 | $3,026.80 |
| 530005151 | $2,997.00 | 530133759 | $100.11 | 530248210 | $1,126.01 |
| 530005152 | $3,039.00 | 530133763 | $117.72 | 530248214 | $125.90 |
| 530005153 | $158,700.00 | 530133764 | $509.05 | 530248217 | $675.83 |
| 530005154 | $1,519.50 | 530133765 | $3,630.05 | 530248219 | $739.90 |
| 530005155 | $10,130.00 | 530133766 | $697.62 | 530248220 | $5,930.00 |
| 530005156 | $4,378.00 | 530133768 | $1,581.26 | 530248221 | $5,740.00 |
| 530005157 | $586.00 | 530133769 | $616.26 | 530248223 | $1,444.25 |
| 530005158 | $1,519.50 | 530133772 | $2,511.16 | 530248224 | $732.98 |
| 530005159 | $253.25 | 530133774 | $5,295.95 | 530248225 | $2,300.60 |
| 530005160 | $253.25 | 530133776 | $970.64 | 530248226 | $497.28 |
| 530005161 | $1,519.50 | 530133777 | $3,085.80 | 530248227 | $16.20 |
| 530005162 | $3,039.00 | 530133779 | $614.97 | 530248230 | $2,692.80 |
| 530005163 | $5,571.50 | 530133781 | $1,060.86 | 530248231 | $108.00 |
| 530005164 | $2,026.00 | 530133782 | $687.60 | 530248233 | $555.80 |
| 530005165 | $10,130.00 | 530133783 | $15,738.00 | 530248234 | $2,109.00 |
| 530005166 | $202.60 | 530133784 | $130.14 | 530248235 | $1,692.94 |
| 530005167 | $303.90 | 530133786 | $1,628.76 | 530248237 | $1,046.96 |
| 530005168 | $1,013.00 | 530133787 | $2,745.06 | 530248240 | $571.00 |
| 530005169 | $2,026.00 | 530133789 | $253.42 | 530248242 | $458.64 |
| 530005170 | $586.00 | 530133790 | $253.42 | 530248243 | $458.64 |
| 530005171 | $5,065.00 | 530133791 | $60.48 | 530248245 | $2,402.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530005172 | $506.50 | 530133795 | $1,162.26 | 530248255 | $679.75 |
| 530005173 | $2,532.50 | 530133796 | $1,162.26 | 530248256 | $280.00 |
| 530005174 | $5,065.00 | 530133797 | $7,233.46 | 530248259 | $2,231.00 |
| 530005175 | $709.10 | 530133799 | $68.04 | 530248272 | $2,126.00 |
| 530005176 | $2,532.50 | 530133800 | $276.48 | 530248277 | $912.00 |
| 530005177 | $1,013.00 | 530133801 | $131.30 | 530248278 | $2,204.26 |
| 530005178 | $1,013.00 | 530133802 | $853.00 | 530248285 | $1,085.61 |
| 530005180 | $8,104.00 | 530133803 | $695.30 | 530248289 | $3,066.80 |
| 530005181 | $2,026.00 | 530133804 | $345.30 | 530248291 | $3,137.90 |
| 530005182 | $2,026.00 | 530133805 | $622.90 | 530248292 | $681.20 |
| 530005183 | $1,013.00 | 530133806 | $295.25 | 530248299 | $4,355.00 |
| 530005184 | $5,065.00 | 530133807 | $18.36 | 530248301 | $162.12 |
| 530005185 | $5,065.00 | 530133810 | $571.07 | 530248302 | $72.90 |
| 530005186 | $6,584.50 | 530133811 | $948.59 | 530248306 | $1,350.00 |
| 530005187 | $253.25 | 530133812 | $99.90 | 530248307 | $189.00 |
| 530005188 | $4,052.00 | 530133813 | $270.00 | 530248308 | $582.20 |
| 530005189 | $7,597.50 | 530133814 | $810.00 | 530248312 | $967.18 |
| 530005190 | $5,065.00 | 530133815 | $1,051.06 | 530248315 | $2,411.30 |
| 530005191 | $1,013.00 | 530133816 | $1,997.56 | 530248326 | $1,504.38 |
| 530005192 | $709.10 | 530133817 | $67.50 | 530248328 | $792.12 |
| 530005194 | $19,660.00 | 530133818 | $42.12 | 530248329 | $979.47 |
| 530005195 | $472,400.00 | 530133819 | $1,270.20 | 530248332 | $344.65 |
| 530005196 | $1,013.00 | 530133820 | $249.09 | 530248333 | $474.70 |
| 530005197 | $4,915.00 | 530133822 | $72.36 | 530248336 | $263.28 |
| 530005199 | $8,164.00 | 530133823 | $42.12 | 530248339 | $496.47 |
| 530005200 | $4,790.00 | 530133824 | $1,601.60 | 530248341 | $75.03 |
| 530005201 | $10,415.00 | 530133825 | $1,490.35 | 530248346 | $763.71 |
| 530005202 | $1,570.50 | 530133826 | $894.25 | 530248352 | $975.65 |
| 530005204 | $5,165.00 | 530133827 | $516.18 | 530248354 | $59.94 |
| 530005205 | $4,148.00 | 530133828 | $723.01 | 530248361 | $37.80 |
| 530005206 | $3,896.00 | 530133829 | $1,078.92 | 530248362 | $3,188.70 |
| 530005207 | $1,948.00 | 530133830 | $1,001.37 | 530248364 | $5,860.00 |
| 530005208 | $4,915.00 | 530133831 | $545.95 | 530248365 | $2,457.30 |
| 530005209 | $35,090.00 | 530133832 | $622.90 | 530248366 | $1,213.99 |
| 530005210 | $1,966.00 | 530133835 | $751.80 | 530248368 | $1,032.39 |
| 530005211 | $15,580.00 | 530133836 | $21.60 | 530248369 | $1,080.08 |
| 530005213 | $13,379.00 | 530133837 | $879.19 | 530248372 | $729.80 |
| 530005214 | $26,018.00 | 530133838 | $1,950.71 | 530248373 | $382.20 |
| 530005216 | $566.00 | 530133839 | $434.34 | 530248374 | $706.27 |
| 530005217 | $566.00 | 530133840 | $7,121.60 | 530248375 | $443.75 |
| 530005218 | $2,977.00 | 530133842 | $120,716.00 | 530248376 | $1,915.54 |
| 530005219 | $39,320.00 | 530133843 | $2,283.05 | 530248378 | $690.70 |
| 530005220 | $15,195.00 | 530133844 | $738.06 | 530248381 | $634.39 |
| 530005221 | $983.00 | 530133846 | $280.85 | 530248382 | $575.74 |
| 530005222 | $983.00 | 530133847 | $1,519.18 | 530248383 | $644.60 |
| 530005223 | $1,545.50 | 530133848 | $836.63 | 530248384 | $644.73 |
| 530005224 | $7,894.00 | 530133850 | $0.54 | 530248385 | $831.70 |
| 530005225 | $79,290.00 | 530133854 | $36.12 | 530248386 | $698.18 |
| 530005226 | $4,915.00 | 530133855 | $111.24 | 530248387 | $708.98 |
| 530005227 | $93,085.00 | 530133856 | $2,182.60 | 530248388 | $509.42 |
| 530005228 | $2,376.00 | 530133857 | $452.27 | 530248389 | $565.27 |
| 530005229 | $6,806.00 | 530133858 | $1,216.10 | 530248390 | $515.68 |
| 530005230 | $499.00 | 530133859 | $872.11 | 530248391 | $216.93 |
| 530005231 | $744.75 | 530133860 | $795.39 | 530248392 | $668.66 |
| 530005232 | $147.45 | 530133863 | $1,475.30 | 530248394 | $1,048.76 |
| 530005233 | $786.40 | 530133872 | $225.65 | 530248395 | $1,607.20 |
| 530005234 | $3,031.50 | 530133876 | $584.99 | 530248397 | $1,148.00 |
| 530005235 | $162.00 | 530133885 | $788.09 | 530248399 | $1,879.43 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005237 | $386.70 |
| 530005238 | $386.70 |
| 530005239 | $386.70 |
| 530005240 | $8,866.00 |
| 530005244 | $6,175.00 |
| 530005245 | $1,080.00 |
| 530005247 | $1,765.50 |
| 530005248 | $1,765.50 |
| 530005250 | $162.00 |
| 530005253 | $1,080.00 |
| 530005255 | $1,038.80 |
| 530005256 | $1,038.80 |
| 530005257 | $4,915.00 |
| 530005258 | $3,002.00 |
| 530005260 | $3,039.00 |
| 530005261 | $2,066.00 |
| 530005262 | $324.00 |
| 530005263 | $14,645.00 |
| 530005264 | $162.00 |
| 530005265 | $1,966.00 |
| 530005266 | $29,290.00 |
| 530005268 | $709.10 |
| 530005269 | $8,342.00 |
| 530005270 | $983.00 |
| 530005272 | $1,489.50 |
| 530005273 | $4,915.00 |
| 530005274 | $11,816.00 |
| 530005276 | $810.40 |
| 530005277 | $2,502.50 |
| 530005278 | $1,996.00 |
| 530005279 | $2,691.50 |
| 530005280 | $19,160.00 |
| 530005281 | $54,470.00 |
| 530005282 | $2,979.00 |
| 530005283 | $3,332.00 |
| 530005284 | $9,790.00 |
| 530005285 | $8,104.00 |
| 530005286 | $1,519.50 |
| 530005287 | $2,026.00 |
| 530005288 | $20,260.00 |
| 530005289 | $4,052.00 |
| 530005290 | $7,091.00 |
| 530005291 | $5,065.00 |
| 530005292 | $1,998.00 |
| 530005295 | $29,711.66 |
| 530005298 | $10,395.62 |
| 530005299 | $4,645.00 |
| 530005301 | $62,467.60 |
| 530005302 | $173,991.00 |
| 530005304 | $60,480.00 |
| 530005305 | $46,344.16 |
| 530005308 | $3,780.00 |
| 530005309 | $57,983.25 |
| 530005310 | $113,410.00 |
| 530005311 | $791,812.22 |
| 530005312 | $89,096.71 |
| 530005313 | $1,950,754.95 |
| 530005314 | $210,240.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530133888 | $2,086.75 |
| 530133893 | $671.36 |
| 530133894 | $830.19 |
| 530133895 | $1,821.17 |
| 530133903 | $1,162.30 |
| 530133904 | $1,814.38 |
| 530133905 | $442.93 |
| 530133907 | $437.34 |
| 530133910 | $245.59 |
| 530133911 | $622.70 |
| 530133912 | $383.71 |
| 530133915 | $301.32 |
| 530133916 | $487.30 |
| 530133917 | $487.30 |
| 530133918 | $487.30 |
| 530133920 | $555.80 |
| 530133921 | $565.10 |
| 530133922 | $1,596.80 |
| 530133923 | $565.10 |
| 530133924 | $2,706.00 |
| 530133927 | $681.20 |
| 530133928 | $5,181.45 |
| 530133931 | $5,258.20 |
| 530133932 | $9,872.90 |
| 530133933 | $617.50 |
| 530133936 | $2,277.24 |
| 530133938 | $5,065.00 |
| 530133941 | $3,300.00 |
| 530133943 | $216.00 |
| 530133944 | $37.80 |
| 530133945 | $18,764.00 |
| 530133946 | $1,691.00 |
| 530133948 | $1,016.12 |
| 530133949 | $509.26 |
| 530133951 | $1,708.45 |
| 530133954 | $808.02 |
| 530133955 | $644.57 |
| 530133956 | $499.76 |
| 530133957 | $499.76 |
| 530133960 | $5,557.50 |
| 530133961 | $1,030.50 |
| 530133962 | $2,566.85 |
| 530133963 | $1,667.25 |
| 530133965 | $661.56 |
| 530133969 | $3,223.00 |
| 530133970 | $1,985.60 |
| 530133973 | $261.14 |
| 530133978 | $2,830.00 |
| 530133980 | $115,900.00 |
| 530133983 | $1,940.00 |
| 530133984 | $460.63 |
| 530133986 | $1,235.00 |
| 530133988 | $8,346.30 |
| 530133989 | $790.20 |
| 530133990 | $1,780.54 |
| 530133991 | $5,743.50 |
| 530133994 | $816.50 |
| 530133997 | $1,717.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530248404 | $653.20 |
| 530248407 | $542.09 |
| 530248408 | $11,590.00 |
| 530248409 | $40.30 |
| 530248411 | $284.50 |
| 530248415 | $5,904.80 |
| 530248417 | $108.04 |
| 530248423 | $125.00 |
| 530248431 | $1,869.00 |
| 530248433 | $554.00 |
| 530248439 | $4,555.00 |
| 530248450 | $2,652.00 |
| 530248463 | $4,972.00 |
| 530248465 | $226.50 |
| 530248473 | $15.20 |
| 530248479 | $2,029.50 |
| 530248482 | $242.52 |
| 530248487 | $220.50 |
| 530248496 | $15.23 |
| 530248499 | $15.23 |
| 530248503 | $224.73 |
| 530248505 | $601.45 |
| 530248507 | $437.35 |
| 530248517 | $225.50 |
| 530248521 | $264.36 |
| 530248522 | $1,090.43 |
| 530248525 | $443.90 |
| 530248528 | $538.75 |
| 530248529 | $347.60 |
| 530248531 | $225.50 |
| 530248532 | $224.60 |
| 530248533 | $226.50 |
| 530248534 | $622.70 |
| 530248535 | $117.20 |
| 530248536 | $227.75 |
| 530248539 | $225.50 |
| 530248541 | $225.50 |
| 530248542 | $15.63 |
| 530248544 | $363.13 |
| 530248553 | $234.50 |
| 530248557 | $226.50 |
| 530248561 | $437.75 |
| 530248563 | $15.63 |
| 530248564 | $444.68 |
| 530248570 | $351.60 |
| 530248575 | $225.50 |
| 530248576 | $905.25 |
| 530248577 | $285.18 |
| 530248579 | $15.23 |
| 530248580 | $983.00 |
| 530248581 | $288.00 |
| 530248585 | $968.10 |
| 530248591 | $368.40 |
| 530248593 | $15.23 |
| 530248597 | $225.50 |
| 530248600 | $444.68 |
| 530248602 | $459.90 |
| 530248606 | $226.55 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005315 | $41,419.96 |
| 530005316 | $256,269.76 |
| 530005317 | $59,617.68 |
| 530005318 | $62,359.50 |
| 530005319 | $86,432.00 |
| 530005320 | $997,323.45 |
| 530005321 | $1,377.60 |
| 530005322 | $929.90 |
| 530005323 | $711.10 |
| 530005324 | $538.37 |
| 530005325 | $333.34 |
| 530005326 | $1,978.00 |
| 530005327 | $1,408.20 |
| 530005328 | $868.00 |
| 530005329 | $190.96 |
| 530005330 | $656.40 |
| 530005331 | $578.90 |
| 530005332 | $42.48 |
| 530005333 | $1,104.40 |
| 530005334 | $984.60 |
| 530005335 | $839.15 |
| 530005336 | $601.70 |
| 530005337 | $1,914.50 |
| 530005338 | $1,399.60 |
| 530005339 | $1,788.40 |
| 530005340 | $94.60 |
| 530005341 | $1,586.30 |
| 530005342 | $446.85 |
| 530005343 | $1,367.50 |
| 530005344 | $816.90 |
| 530005345 | $434.00 |
| 530005346 | $2,802.90 |
| 530005347 | $2,348.10 |
| 530005348 | $2,153.48 |
| 530005350 | $1,094.00 |
| 530005351 | $434.00 |
| 530005352 | $1,969.20 |
| 530005353 | $711.10 |
| 530005354 | $578.90 |
| 530005355 | $1,039.30 |
| 530005356 | $2,927.45 |
| 530005357 | $421.93 |
| 530005358 | $347.20 |
| 530005359 | $27.70 |
| 530005361 | $1,888.60 |
| 530005362 | $2,153.48 |
| 530005363 | $1,279.70 |
| 530005364 | $328.20 |
| 530005365 | $2,489.35 |
| 530005366 | $868.00 |
| 530005367 | $13.27 |
| 530005368 | $1,076.74 |
| 530005369 | $1,506.05 |
| 530005370 | $461.70 |
| 530005371 | $711.10 |
| 530005372 | $1,203.40 |
| 530005373 | $868.00 |
| 530005374 | $27.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530133998 | $531.57 |
| 530133999 | $1,214.72 |
| 530134000 | $247.00 |
| 530134004 | $2,926.00 |
| 530134005 | $273.30 |
| 530134007 | $8,178.57 |
| 530134012 | $108.00 |
| 530134013 | $5,740.00 |
| 530134014 | $6,792.50 |
| 530134015 | $4,860.00 |
| 530134018 | $216.93 |
| 530134019 | $1,159.00 |
| 530134024 | $5,590.00 |
| 530134025 | $6,750.00 |
| 530134026 | $1,168.00 |
| 530134028 | $7,256.37 |
| 530134029 | $144.72 |
| 530134030 | $2,009.07 |
| 530134031 | $90.72 |
| 530134035 | $4,322.50 |
| 530134036 | $570.04 |
| 530134039 | $474.80 |
| 530134040 | $227.62 |
| 530134041 | $499.45 |
| 530134042 | $1,472.47 |
| 530134052 | $35,120.00 |
| 530134054 | $1,187.00 |
| 530134067 | $293.17 |
| 530134072 | $567.28 |
| 530134073 | $644.98 |
| 530134074 | $800.60 |
| 530134075 | $614.58 |
| 530134079 | $1,640.80 |
| 530134081 | $54.00 |
| 530134082 | $4,708.25 |
| 530134083 | $486.00 |
| 530134084 | $1,168.00 |
| 530134085 | $648.00 |
| 530134086 | $4,820.00 |
| 530134087 | $1,013.00 |
| 530134088 | $1,916.00 |
| 530134090 | $3,222.00 |
| 530134091 | $540.00 |
| 530134098 | $5,740.00 |
| 530134099 | $3,040.40 |
| 530134100 | $21.60 |
| 530134103 | $555.50 |
| 530134104 | $415.04 |
| 530134105 | $76.08 |
| 530134112 | $460.66 |
| 530134113 | $9,920.00 |
| 530134114 | $1,576.24 |
| 530134115 | $293.00 |
| 530134116 | $671.60 |
| 530134117 | $1,074.45 |
| 530134118 | $419.90 |
| 530134120 | $951.22 |
| 530134124 | $253.67 |

| Claim Number | Recognized Loss |
|---|---|
| 530248612 | $218.94 |
| 530248613 | $1,352.45 |
| 530248618 | $604.03 |
| 530248625 | $227.75 |
| 530248631 | $225.50 |
| 530248633 | $226.50 |
| 530248640 | $225.50 |
| 530248643 | $331.20 |
| 530248645 | $1,016.75 |
| 530248653 | $113.20 |
| 530248655 | $226.50 |
| 530248660 | $14.85 |
| 530248666 | $15.20 |
| 530248669 | $175.80 |
| 530248682 | $30.45 |
| 530248686 | $234.40 |
| 530248687 | $244.31 |
| 530248688 | $582.10 |
| 530248689 | $343.78 |
| 530248692 | $226.50 |
| 530248694 | $443.68 |
| 530248697 | $225.50 |
| 530248705 | $665.90 |
| 530248706 | $452.00 |
| 530248707 | $225.50 |
| 530248708 | $977.65 |
| 530248709 | $34.28 |
| 530248712 | $613.50 |
| 530248719 | $15.23 |
| 530248724 | $15.63 |
| 530248726 | $984.50 |
| 530248731 | $231.07 |
| 530248738 | $216.40 |
| 530248739 | $253.25 |
| 530248741 | $458.80 |
| 530248748 | $976.50 |
| 530248751 | $250.43 |
| 530248753 | $595,450.00 |
| 530248755 | $3,656.00 |
| 530248756 | $4,136.00 |
| 530248761 | $15.63 |
| 530248763 | $700.60 |
| 530248769 | $343.78 |
| 530248775 | $15.23 |
| 530248777 | $37.00 |
| 530248779 | $250.40 |
| 530248780 | $230.40 |
| 530248784 | $1,459.90 |
| 530248785 | $15.63 |
| 530248790 | $15.23 |
| 530248791 | $689.63 |
| 530248800 | $168.18 |
| 530248803 | $226.50 |
| 530248804 | $225.50 |
| 530248810 | $258.25 |
| 530248813 | $233.23 |
| 530248815 | $256.98 |
| 530248816 | $199.78 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530005375 | $765.80 |
| 530005376 | $2,902.80 |
| 530005377 | $875.20 |
| 530005378 | $1,148.00 |
| 530005379 | $618.80 |
| 530005380 | $984.60 |
| 530005381 | $1,235.50 |
| 530005382 | $929.90 |
| 530005383 | $150.28 |
| 530005384 | $2,789.70 |
| 530005385 | $651.00 |
| 530005386 | $1,546.00 |
| 530005387 | $68.50 |
| 530005388 | $929.90 |
| 530005389 | $2,361.90 |
| 530005390 | $2,461.50 |
| 530005391 | $382.90 |
| 530005392 | $1,234.50 |
| 530005393 | $3,626.50 |
| 530005395 | $1,702.30 |
| 530005396 | $15,058.98 |
| 530005397 | $1,252,667.02 |
| 530005398 | $3,315,180.00 |
| 530005399 | $438,800.00 |
| 530005400 | $759,360.00 |
| 530005401 | $767,159.99 |
| 530005403 | $352,471.50 |
| 530005405 | $67,080.00 |
| 530005407 | $34,770.00 |
| 530005408 | $10,549.00 |
| 530005409 | $15,684.50 |
| 530005410 | $7,529.00 |
| 530005411 | $5,138.30 |
| 530005413 | $544.50 |
| 530005414 | $2,132.00 |
| 530005415 | $1,216.50 |
| 530005417 | $5,832.00 |
| 530005418 | $590.50 |
| 530005419 | $11,415.28 |
| 530005420 | $3,342.00 |
| 530005421 | $1,168.00 |
| 530005422 | $2,296.00 |
| 530005423 | $661.12 |
| 530005424 | $3,189.35 |
| 530005425 | $17,751.00 |
| 530005426 | $2,344.00 |
| 530005427 | $3,516.00 |
| 530005428 | $3,412.00 |
| 530005429 | $734.25 |
| 530005430 | $1,097.00 |
| 530005431 | $30,580.15 |
| 530005432 | $2,130.00 |
| 530005433 | $3,488.00 |
| 530005434 | $9,880.00 |
| 530005435 | $1,033.00 |
| 530005437 | $6,495.50 |
| 530005438 | $3,904.20 |
| 530005439 | $4,953.20 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530134125 | $6,122.31 |
| 530134126 | $54.00 |
| 530134127 | $2,334.55 |
| 530134133 | $2,396.00 |
| 530134136 | $141.02 |
| 530134150 | $362.14 |
| 530134172 | $432.66 |
| 530134180 | $246.12 |
| 530134181 | $458.64 |
| 530134186 | $2,128.00 |
| 530134187 | $442.22 |
| 530134217 | $917.68 |
| 530134220 | $176.94 |
| 530134223 | $428.21 |
| 530134226 | $908.95 |
| 530134240 | $826.64 |
| 530134243 | $479.00 |
| 530134244 | $403.76 |
| 530134248 | $395.48 |
| 530134250 | $54.00 |
| 530134253 | $744.10 |
| 530134254 | $2,126.00 |
| 530134255 | $739.75 |
| 530134258 | $1,309.76 |
| 530134259 | $1,931.60 |
| 530134261 | $1,201.67 |
| 530134263 | $541.50 |
| 530134265 | $671.70 |
| 530134266 | $944.10 |
| 530134267 | $687.60 |
| 530134269 | $637.80 |
| 530134272 | $243.41 |
| 530134273 | $1,066.00 |
| 530134274 | $135.00 |
| 530134275 | $1,401.34 |
| 530134276 | $572.00 |
| 530134277 | $410.07 |
| 530134278 | $687.60 |
| 530134283 | $431.60 |
| 530134284 | $586.00 |
| 530134286 | $1,114.00 |
| 530134287 | $339.83 |
| 530134290 | $393.97 |
| 530134291 | $1,731.40 |
| 530134297 | $1,187.00 |
| 530134298 | $958.00 |
| 530134302 | $1,185.06 |
| 530134306 | $1,291.25 |
| 530134307 | $449.27 |
| 530134308 | $668.90 |
| 530134310 | $1,579.17 |
| 530134315 | $818.73 |
| 530134316 | $532.20 |
| 530134317 | $504.52 |
| 530134320 | $554.07 |
| 530134324 | $1,388.31 |
| 530134325 | $998.34 |
| 530134326 | $830.75 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530248820 | $958.00 |
| 530248823 | $225.50 |
| 530248843 | $1,097.00 |
| 530248845 | $226.50 |
| 530248849 | $120.20 |
| 530248850 | $351.60 |
| 530248851 | $225.50 |
| 530248857 | $14.45 |
| 530248860 | $193.96 |
| 530248861 | $66.21 |
| 530248864 | $15.23 |
| 530248865 | $21.78 |
| 530248866 | $402.30 |
| 530248867 | $15.23 |
| 530248868 | $226.50 |
| 530248878 | $254.25 |
| 530248880 | $225.73 |
| 530248882 | $225.50 |
| 530248888 | $451.00 |
| 530248894 | $225.50 |
| 530248896 | $135.30 |
| 530248906 | $226.50 |
| 530248909 | $1,502.50 |
| 530248913 | $12.13 |
| 530248915 | $15.63 |
| 530248918 | $225.50 |
| 530248920 | $226.50 |
| 530248921 | $240.95 |
| 530248922 | $676.50 |
| 530248924 | $292.50 |
| 530248925 | $292.50 |
| 530248926 | $3,223.20 |
| 530248927 | $641.32 |
| 530248928 | $60.95 |
| 530248929 | $15.20 |
| 530248931 | $227.75 |
| 530248932 | $279.47 |
| 530248936 | $439.50 |
| 530248938 | $21.78 |
| 530248939 | $15.23 |
| 530248940 | $2,456.03 |
| 530248943 | $452.00 |
| 530248946 | $1,049.75 |
| 530248947 | $135.88 |
| 530248948 | $49.90 |
| 530248954 | $407.45 |
| 530248955 | $15.23 |
| 530248957 | $452.00 |
| 530248961 | $125.00 |
| 530248962 | $15.55 |
| 530248965 | $253.25 |
| 530248967 | $343.70 |
| 530248969 | $911.00 |
| 530248970 | $293.00 |
| 530248971 | $226.50 |
| 530248972 | $4,129.00 |
| 530248973 | $816.80 |
| 530248974 | $1,385.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005440 | $1,618.50 |
| 530005442 | $1,329.96 |
| 530005443 | $1,127.00 |
| 530005444 | $6,792.50 |
| 530005447 | $2,126.00 |
| 530005448 | $2,756.26 |
| 530005452 | $2,161.25 |
| 530005454 | $1,809.00 |
| 530005457 | $4,675.30 |
| 530005458 | $6,720.00 |
| 530005459 | $778.00 |
| 530005461 | $10,868.75 |
| 530005462 | $10,990.10 |
| 530005463 | $956.70 |
| 530005467 | $1,148.00 |
| 530005468 | $1,680.00 |
| 530005469 | $2,297.58 |
| 530005470 | $617.63 |
| 530005472 | $586.00 |
| 530005473 | $1,110.00 |
| 530005474 | $4,851.00 |
| 530005476 | $3,444.00 |
| 530005478 | $3,438.00 |
| 530005479 | $9,251.00 |
| 530005480 | $1,656.00 |
| 530005482 | $683.25 |
| 530005484 | $7,236.00 |
| 530005485 | $3,039.00 |
| 530005486 | $1,097.00 |
| 530005487 | $1,880.86 |
| 530005488 | $2,814.00 |
| 530005489 | $3,313.75 |
| 530005490 | $3,502.00 |
| 530005492 | $12,872.20 |
| 530005494 | $1,118.00 |
| 530005496 | $3,016.75 |
| 530005497 | $2,097.00 |
| 530005498 | $1,232.90 |
| 530005499 | $1,160.25 |
| 530005500 | $2,972.50 |
| 530005501 | $2,077.25 |
| 530005503 | $3,475.00 |
| 530005505 | $836.10 |
| 530005507 | $2,381.45 |
| 530005509 | $2,023.00 |
| 530005510 | $2,452.15 |
| 530005511 | $579.50 |
| 530005512 | $2,344.00 |
| 530005513 | $10,670.00 |
| 530005515 | $940.10 |
| 530005516 | $2,398.00 |
| 530005517 | $1,916.00 |
| 530005518 | $1,549.50 |
| 530005519 | $1,664.00 |
| 530005520 | $2,242.00 |
| 530005522 | $3,918.50 |
| 530005523 | $1,120.00 |
| 530005524 | $1,171.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530134327 | $334.46 |
| 530134328 | $500.94 |
| 530134329 | $3,444.00 |
| 530134330 | $417.25 |
| 530134331 | $621.15 |
| 530134332 | $779.97 |
| 530134333 | $3,249.38 |
| 530134337 | $2,344.00 |
| 530134338 | $338.37 |
| 530134340 | $508.28 |
| 530134343 | $346.18 |
| 530134347 | $242.43 |
| 530134350 | $531.45 |
| 530134357 | $466.07 |
| 530134363 | $1,722.00 |
| 530134364 | $1,722.00 |
| 530134365 | $1,722.00 |
| 530134366 | $1,722.00 |
| 530134367 | $1,722.00 |
| 530134368 | $3,442.74 |
| 530134369 | $630.55 |
| 530134370 | $352.96 |
| 530134371 | $92.20 |
| 530134373 | $446.25 |
| 530134374 | $502.72 |
| 530134377 | $180.40 |
| 530134378 | $568.96 |
| 530134379 | $263.12 |
| 530134383 | $2,892.96 |
| 530134393 | $1,183.35 |
| 530134396 | $2,470.00 |
| 530134397 | $1,185.07 |
| 530134398 | $881.28 |
| 530134399 | $6,175.00 |
| 530134402 | $45.36 |
| 530134403 | $1,497.58 |
| 530134404 | $22.46 |
| 530134405 | $20.52 |
| 530134407 | $35.64 |
| 530134408 | $35.64 |
| 530134409 | $25.38 |
| 530134412 | $21.60 |
| 530134413 | $918.52 |
| 530134414 | $455.50 |
| 530134417 | $958.00 |
| 530134418 | $766.70 |
| 530134424 | $426.75 |
| 530134425 | $903.60 |
| 530134426 | $415.39 |
| 530134427 | $1,312.00 |
| 530134428 | $320.76 |
| 530134430 | $655.47 |
| 530134431 | $521.24 |
| 530134432 | $509.26 |
| 530134433 | $521.24 |
| 530134434 | $1,215.60 |
| 530134435 | $545.20 |
| 530134436 | $402.51 |

| Claim Number | Recognized Loss |
|---|---|
| 530248976 | $935.00 |
| 530248978 | $676.50 |
| 530248979 | $266.33 |
| 530248981 | $210.15 |
| 530248982 | $375.45 |
| 530248985 | $723.60 |
| 530248986 | $225.50 |
| 530248988 | $451.00 |
| 530248990 | $15.23 |
| 530248992 | $129.71 |
| 530249002 | $21.78 |
| 530249003 | $451.00 |
| 530249005 | $250.43 |
| 530249006 | $597.53 |
| 530249007 | $227.75 |
| 530249011 | $253.25 |
| 530249013 | $87.10 |
| 530249022 | $441.18 |
| 530249029 | $15.23 |
| 530249030 | $409.43 |
| 530249033 | $15.63 |
| 530249039 | $343.70 |
| 530249041 | $172.44 |
| 530249043 | $543.98 |
| 530249047 | $134.11 |
| 530249049 | $578.10 |
| 530249050 | $451.00 |
| 530249051 | $441.58 |
| 530249053 | $15.63 |
| 530249054 | $493.23 |
| 530249060 | $285.18 |
| 530249061 | $239.50 |
| 530249070 | $228.00 |
| 530249077 | $234.50 |
| 530249083 | $109.38 |
| 530249085 | $11.70 |
| 530249086 | $15.63 |
| 530249089 | $218.18 |
| 530249090 | $267.73 |
| 530249091 | $21.78 |
| 530249093 | $131.65 |
| 530249094 | $215.08 |
| 530249095 | $227.75 |
| 530249096 | $226.50 |
| 530249099 | $225.50 |
| 530249102 | $3,553.85 |
| 530249104 | $267.70 |
| 530249105 | $351.10 |
| 530249107 | $226.50 |
| 530249112 | $15.63 |
| 530249113 | $676.50 |
| 530249114 | $667.65 |
| 530249116 | $815.30 |
| 530249121 | $15.23 |
| 530249123 | $256.98 |
| 530249126 | $343.93 |
| 530249127 | $154.83 |
| 530249128 | $15.23 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005528 | $12,636.00 |
| 530005529 | $938.00 |
| 530005530 | $683.25 |
| 530005531 | $2,344.00 |
| 530005533 | $8,054.00 |
| 530005534 | $5,732.00 |
| 530005535 | $2,344.00 |
| 530005536 | $1,371.25 |
| 530005537 | $9,190.00 |
| 530005538 | $1,680.00 |
| 530005540 | $3,342.00 |
| 530005541 | $3,338.60 |
| 530005542 | $4,252.00 |
| 530005544 | $2,414.50 |
| 530005546 | $6,792.50 |
| 530005547 | $20,460.00 |
| 530005549 | $755.00 |
| 530005550 | $2,264.00 |
| 530005551 | $14,849.00 |
| 530005553 | $4,792.00 |
| 530005555 | $4,396.00 |
| 530005557 | $555.00 |
| 530005558 | $617.50 |
| 530005559 | $3,920.00 |
| 530005560 | $12,806.00 |
| 530005563 | $21,610.00 |
| 530005564 | $1,136.20 |
| 530005565 | $1,093.00 |
| 530005566 | $3,609.00 |
| 530005567 | $1,159.00 |
| 530005568 | $1,801.30 |
| 530005569 | $3,360.00 |
| 530005570 | $1,812.00 |
| 530005571 | $216.00 |
| 530005572 | $2,070.50 |
| 530005574 | $2,486.00 |
| 530005575 | $2,344.00 |
| 530005576 | $7,978.00 |
| 530005578 | $2,141.20 |
| 530005579 | $5,789.00 |
| 530005582 | $8,876.48 |
| 530005583 | $4,610.00 |
| 530005584 | $33,538.00 |
| 530005585 | $162.00 |
| 530005586 | $983.00 |
| 530005587 | $16,286.00 |
| 530005588 | $2,972.50 |
| 530005589 | $3,516.00 |
| 530005590 | $959.00 |
| 530005591 | $14,063.00 |
| 530005592 | $5,554.00 |
| 530005593 | $4,092.50 |
| 530005594 | $9,294.80 |
| 530005595 | $2,059.54 |
| 530005596 | $1,506.25 |
| 530005597 | $2,691.50 |
| 530005598 | $14,668.03 |
| 530005599 | $1,620.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530134437 | $487.40 |
| 530134438 | $866.53 |
| 530134439 | $178.81 |
| 530134440 | $620.81 |
| 530134444 | $1,358.50 |
| 530134445 | $742.02 |
| 530134448 | $17.82 |
| 530134449 | $18.90 |
| 530134451 | $25.38 |
| 530134453 | $12.06 |
| 530134454 | $270.00 |
| 530134455 | $15.84 |
| 530134456 | $961.15 |
| 530134459 | $439.81 |
| 530134460 | $1,069.09 |
| 530134462 | $299.48 |
| 530134463 | $529.51 |
| 530134464 | $623.84 |
| 530134465 | $2,344.00 |
| 530134470 | $129.72 |
| 530134472 | $221.92 |
| 530134477 | $3,430.40 |
| 530134478 | $4,038.47 |
| 530134479 | $2,412.00 |
| 530134480 | $548.02 |
| 530134481 | $542.40 |
| 530134485 | $540.44 |
| 530134486 | $141.76 |
| 530134487 | $628.84 |
| 530134490 | $1,433.36 |
| 530134492 | $793.81 |
| 530134494 | $1,687.06 |
| 530134495 | $6,792.00 |
| 530134501 | $31.86 |
| 530134503 | $1,002.20 |
| 530134507 | $1,091.57 |
| 530134513 | $511.75 |
| 530134514 | $12.60 |
| 530134515 | $564.62 |
| 530134521 | $2,049.28 |
| 530134522 | $1,765.00 |
| 530134526 | $555.80 |
| 530134528 | $135.64 |
| 530134529 | $555.80 |
| 530134542 | $15,007.60 |
| 530134543 | $10,829.08 |
| 530134545 | $64.57 |
| 530134549 | $605.10 |
| 530134556 | $450.63 |
| 530134563 | $979.70 |
| 530134572 | $211.40 |
| 530134573 | $1,033.00 |
| 530134574 | $5,660.00 |
| 530134575 | $2,264.00 |
| 530134576 | $547.36 |
| 530134584 | $1,155.30 |
| 530134587 | $810.20 |
| 530134591 | $1,119.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530249130 | $261.33 |
| 530249131 | $237.20 |
| 530249142 | $15.63 |
| 530249144 | $21.78 |
| 530249145 | $1,006.35 |
| 530249146 | $54.40 |
| 530249149 | $915.30 |
| 530249151 | $15.63 |
| 530249154 | $197.75 |
| 530249156 | $852.10 |
| 530249158 | $902.00 |
| 530249167 | $1,389.80 |
| 530249168 | $22.55 |
| 530249172 | $451.00 |
| 530249174 | $1,121.35 |
| 530249177 | $15.63 |
| 530249185 | $219.58 |
| 530249186 | $268.50 |
| 530249187 | $82.75 |
| 530249188 | $451.00 |
| 530249190 | $19.05 |
| 530249191 | $15.63 |
| 530249192 | $1,262.88 |
| 530249193 | $15.63 |
| 530249194 | $15.63 |
| 530249197 | $452.00 |
| 530249198 | $15.20 |
| 530249200 | $451.00 |
| 530249202 | $602.03 |
| 530249204 | $451.00 |
| 530249210 | $569.40 |
| 530249215 | $19.05 |
| 530249216 | $184.70 |
| 530249218 | $37.00 |
| 530249221 | $2,369.95 |
| 530249222 | $511.00 |
| 530249224 | $226.50 |
| 530249226 | $19.05 |
| 530249228 | $1,943.18 |
| 530249231 | $226.50 |
| 530249232 | $15.63 |
| 530249244 | $676.50 |
| 530249246 | $45.48 |
| 530249250 | $908.00 |
| 530249252 | $218.18 |
| 530249256 | $15.74 |
| 530249258 | $324.80 |
| 530249261 | $14.45 |
| 530249264 | $937.80 |
| 530249265 | $132.43 |
| 530249269 | $69.95 |
| 530249270 | $175.80 |
| 530249271 | $225.50 |
| 530249274 | $193.96 |
| 530249278 | $227.75 |
| 530249281 | $627.80 |
| 530249282 | $15.63 |
| 530249285 | $175.80 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530005600 | $9,589.00 | 530134594 | $913.20 | 530249286 | $225.50 |
| 530005601 | $2,344.00 | 530134595 | $880.88 | 530249287 | $4.60 |
| 530005602 | $9,329.00 | 530134599 | $1,097.00 | 530249288 | $218.58 |
| 530005603 | $1,876.00 | 530134605 | $626.22 | 530249292 | $99.33 |
| 530005605 | $2,318.00 | 530134606 | $3,908.08 | 530249293 | $21.78 |
| 530005606 | $1,033.00 | 530134608 | $901.43 | 530249294 | $225.50 |
| 530005608 | $4,276.50 | 530134613 | $108.00 | 530249295 | $218.58 |
| 530005609 | $2,126.00 | 530134614 | $2,057.93 | 530249297 | $21.78 |
| 530005610 | $5,001.50 | 530134615 | $1,083.19 | 530249304 | $225.50 |
| 530005611 | $1,435.05 | 530134616 | $1,580.22 | 530249312 | $73.74 |
| 530005612 | $1,904.44 | 530134617 | $3,396.00 | 530249322 | $21.78 |
| 530005614 | $2,131.25 | 530134618 | $190.50 | 530249325 | $15.23 |
| 530005615 | $2,303.70 | 530134619 | $1,159.00 | 530249326 | $19.05 |
| 530005616 | $3,494.00 | 530134627 | $162.00 | 530249327 | $248.15 |
| 530005617 | $1,205.00 | 530134628 | $270.00 | 530249328 | $225.50 |
| 530005618 | $4,787.50 | 530134629 | $1,564.23 | 530249337 | $15.23 |
| 530005619 | $959.00 | 530134630 | $892.92 | 530249338 | $879.00 |
| 530005620 | $2,410.00 | 530134633 | $1,049.05 | 530249341 | $7,034.00 |
| 530005621 | $7,616.00 | 530134638 | $729.38 | 530249342 | $662.05 |
| 530005622 | $3,291.00 | 530134640 | $5,860.00 | 530249346 | $90.64 |
| 530005623 | $958.00 | 530134643 | $9,380.00 | 530249347 | $239.50 |
| 530005624 | $1,132.00 | 530134644 | $2,186.40 | 530249349 | $468.80 |
| 530005625 | $2,593.50 | 530134645 | $579.63 | 530249356 | $185.70 |
| 530005627 | $938.00 | 530134646 | $574.16 | 530249358 | $314.54 |
| 530005628 | $2,964.40 | 530134649 | $251.10 | 530249359 | $15.20 |
| 530005629 | $2,949.00 | 530134650 | $855.30 | 530249363 | $462.73 |
| 530005630 | $3,189.00 | 530134651 | $992.73 | 530249377 | $402.30 |
| 530005631 | $1,736.00 | 530134652 | $1,163.31 | 530249381 | $201.89 |
| 530005632 | $1,478.65 | 530134653 | $5,907.10 | 530249384 | $15.63 |
| 530005634 | $507.55 | 530134654 | $1,363.45 | 530249388 | $225.50 |
| 530005635 | $54.00 | 530134655 | $750.93 | 530249390 | $114.80 |
| 530005637 | $226,400.00 | 530134656 | $343.07 | 530249392 | $224.50 |
| 530005638 | $1,840.76 | 530134657 | $368.55 | 530249393 | $226.50 |
| 530005639 | $3,864.06 | 530134658 | $651.66 | 530249400 | $239.50 |
| 530005640 | $2,194.00 | 530134659 | $596.98 | 530249401 | $15.23 |
| 530005641 | $1,172.00 | 530134663 | $1,661.03 | 530249403 | $225.50 |
| 530005642 | $2,194.00 | 530134666 | $963.30 | 530249404 | $342.70 |
| 530005643 | $108.00 | 530134667 | $666.90 | 530249405 | $227.75 |
| 530005645 | $229.60 | 530134669 | $464.12 | 530249410 | $37.00 |
| 530005648 | $1,063.00 | 530134670 | $2,344.00 | 530249413 | $224.73 |
| 530005649 | $10,130.00 | 530134672 | $957.12 | 530249414 | $30.85 |
| 530005650 | $1,205.00 | 530134674 | $321.19 | 530249415 | $1,194.38 |
| 530005651 | $2,583.00 | 530134675 | $320.39 | 530249418 | $627.80 |
| 530005652 | $1,823.50 | 530134677 | $383.56 | 530249425 | $428.00 |
| 530005653 | $6,011.50 | 530134679 | $828.52 | 530249426 | $877.50 |
| 530005654 | $4,607.62 | 530134683 | $1,231.22 | 530249435 | $4,732.23 |
| 530005655 | $216.00 | 530134685 | $29.16 | 530249438 | $225.50 |
| 530005656 | $2,995.00 | 530134687 | $1,104.22 | 530249439 | $842.05 |
| 530005657 | $2,194.00 | 530134688 | $64.40 | 530249443 | $225.50 |
| 530005658 | $1,831.50 | 530134695 | $3,372.81 | 530249447 | $1,133.05 |
| 530005661 | $1,699.50 | 530134697 | $1,513.44 | 530249449 | $15.63 |
| 530005662 | $1,812.00 | 530134701 | $4,871.60 | 530249455 | $157.56 |
| 530005663 | $2,457.50 | 530134702 | $8,063.39 | 530249456 | $10,608.00 |
| 530005664 | $1,782.00 | 530134706 | $378.00 | 530249460 | $15.63 |
| 530005665 | $2,446.00 | 530134710 | $471.02 | 530249462 | $15.23 |
| 530005666 | $817.60 | 530134712 | $1,139.30 | 530249464 | $439.50 |
| 530005667 | $2,407.00 | 530134713 | $707.16 | 530249469 | $218.18 |
| 530005668 | $1,105.00 | 530134715 | $864.65 | 530249473 | $225.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005669 | $2,344.00 |
| 530005671 | $996.20 |
| 530005672 | $2,103.50 |
| 530005673 | $660.00 |
| 530005674 | $29,524.00 |
| 530005675 | $1,166.00 |
| 530005676 | $1,132.00 |
| 530005677 | $1,097.00 |
| 530005678 | $12,977.00 |
| 530005679 | $4,995.24 |
| 530005680 | $926.25 |
| 530005681 | $2,665.00 |
| 530005682 | $3,283.20 |
| 530005683 | $3,501.95 |
| 530005685 | $1,261.58 |
| 530005686 | $3,468.00 |
| 530005687 | $2,425.50 |
| 530005688 | $3,627.00 |
| 530005690 | $1,148.00 |
| 530005691 | $108.00 |
| 530005693 | $3,399.00 |
| 530005695 | $861.00 |
| 530005696 | $5,052.50 |
| 530005697 | $1,120.00 |
| 530005698 | $5,065.00 |
| 530005699 | $6,708.00 |
| 530005700 | $2,132.00 |
| 530005701 | $4,100.40 |
| 530005702 | $2,344.00 |
| 530005703 | $1,148.00 |
| 530005704 | $2,995.00 |
| 530005705 | $1,198.00 |
| 530005707 | $2,355.00 |
| 530005708 | $1,133.80 |
| 530005709 | $10,601.00 |
| 530005710 | $2,344.00 |
| 530005711 | $2,632.00 |
| 530005712 | $1,556.00 |
| 530005713 | $761.80 |
| 530005714 | $2,930.00 |
| 530005715 | $799.50 |
| 530005716 | $1,797.00 |
| 530005717 | $2,384.95 |
| 530005718 | $56.80 |
| 530005719 | $4,463.00 |
| 530005721 | $14,217.00 |
| 530005723 | $2,907.00 |
| 530005724 | $2,682.00 |
| 530005725 | $5,088.71 |
| 530005727 | $2,408.00 |
| 530005728 | $1,465.00 |
| 530005729 | $1,148.00 |
| 530005730 | $2,984.18 |
| 530005731 | $1,768.00 |
| 530005732 | $1,549.50 |
| 530005733 | $1,564.50 |
| 530005734 | $2,836.20 |
| 530005735 | $1,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530134717 | $918.40 |
| 530134720 | $14,341.50 |
| 530134724 | $54.00 |
| 530134725 | $185.25 |
| 530134727 | $2,920.00 |
| 530134730 | $259.24 |
| 530134734 | $4,688.00 |
| 530134735 | $2,344.00 |
| 530134737 | $451.46 |
| 530134743 | $504.04 |
| 530134745 | $405.60 |
| 530134749 | $252.02 |
| 530134750 | $1,159.00 |
| 530134753 | $185.63 |
| 530134757 | $687.60 |
| 530134759 | $616.09 |
| 530134761 | $17.82 |
| 530134766 | $1,136.50 |
| 530134770 | $98.95 |
| 530134775 | $17,785.00 |
| 530134776 | $11,655.00 |
| 530134777 | $3,678.00 |
| 530134779 | $162.00 |
| 530134780 | $2,344.00 |
| 530134781 | $270.00 |
| 530134782 | $2,304.00 |
| 530134787 | $2,070.00 |
| 530134789 | $1,429.10 |
| 530134794 | $1,476.89 |
| 530134795 | $1,078.20 |
| 530134799 | $1,779.63 |
| 530134803 | $6,716.92 |
| 530134808 | $91.96 |
| 530134813 | $5,197.60 |
| 530134817 | $2,566.68 |
| 530134822 | $1,992.36 |
| 530134823 | $1,107.15 |
| 530134829 | $5,860.00 |
| 530134830 | $292.00 |
| 530134833 | $108.00 |
| 530134837 | $108.00 |
| 530134840 | $1,235.00 |
| 530134845 | $2,470.00 |
| 530134849 | $1,809.98 |
| 530134850 | $5.31 |
| 530134851 | $273.51 |
| 530134852 | $374.81 |
| 530134853 | $1,384.68 |
| 530134854 | $320.23 |
| 530134855 | $27.54 |
| 530134856 | $798.61 |
| 530134860 | $963.98 |
| 530134865 | $1,553.85 |
| 530134867 | $1,835.11 |
| 530134868 | $1,185.05 |
| 530134871 | $170.10 |
| 530134878 | $651.00 |
| 530134880 | $1,844.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530249474 | $115.80 |
| 530249475 | $226.50 |
| 530249476 | $258.98 |
| 530249481 | $401.30 |
| 530249485 | $861.00 |
| 530249486 | $735.38 |
| 530249489 | $196,381.50 |
| 530249490 | $15.63 |
| 530249496 | $342.70 |
| 530249500 | $15.63 |
| 530249504 | $12,875.00 |
| 530249506 | $293.00 |
| 530249508 | $331.20 |
| 530249510 | $506.50 |
| 530249511 | $469.00 |
| 530249512 | $844.20 |
| 530249515 | $211.65 |
| 530249517 | $10.17 |
| 530249518 | $204.14 |
| 530249521 | $231.60 |
| 530249522 | $459.90 |
| 530249525 | $761.90 |
| 530249527 | $225.50 |
| 530249530 | $437.35 |
| 530249531 | $671.08 |
| 530249534 | $225.50 |
| 530249535 | $15.23 |
| 530249539 | $598.17 |
| 530249544 | $833.28 |
| 530249545 | $133.57 |
| 530249548 | $225.50 |
| 530249549 | $215.78 |
| 530249553 | $38.10 |
| 530249555 | $14.45 |
| 530249556 | $225.50 |
| 530249558 | $324.80 |
| 530249560 | $225.50 |
| 530249561 | $839.24 |
| 530249565 | $4.14 |
| 530249566 | $175.80 |
| 530249568 | $427.25 |
| 530249570 | $250.43 |
| 530249571 | $246.50 |
| 530249574 | $1,028.70 |
| 530249579 | $410.20 |
| 530249581 | $16.29 |
| 530249591 | $253.25 |
| 530249592 | $641.25 |
| 530249594 | $14.45 |
| 530249600 | $3,131.68 |
| 530249601 | $1,353.00 |
| 530249604 | $389.05 |
| 530249606 | $455.50 |
| 530249607 | $676.50 |
| 530249608 | $19.05 |
| 530249611 | $225.50 |
| 530249612 | $372.67 |
| 530249614 | $247.28 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530005736 | $2,252.00 | 530134882 | $1,069.67 | 530249616 | $15.63 |
| 530005737 | $3,291.00 | 530134884 | $12,400.00 | 530249617 | $667.00 |
| 530005739 | $850.15 | 530134885 | $81.50 | 530249619 | $15.20 |
| 530005743 | $45,483.00 | 530134888 | $3.70 | 530249624 | $15.23 |
| 530005744 | $979.00 | 530134898 | $540.00 | 530249626 | $14.45 |
| 530005745 | $2,304.00 | 530134899 | $7.92 | 530249627 | $120.20 |
| 530005747 | $2,258.00 | 530134906 | $282.39 | 530249630 | $402.30 |
| 530005750 | $1,148.00 | 530134917 | $1,038.92 | 530249632 | $22.55 |
| 530005752 | $7,410.00 | 530134919 | $1,485.55 | 530249633 | $226.50 |
| 530005756 | $1,901.90 | 530134922 | $583.01 | 530249634 | $15.23 |
| 530005757 | $2,721.50 | 530134923 | $70.68 | 530249635 | $262.85 |
| 530005758 | $6,396.00 | 530134926 | $276.38 | 530249638 | $519.50 |
| 530005759 | $586.00 | 530134928 | $705.30 | 530249640 | $88.31 |
| 530005760 | $737.25 | 530134931 | $1,213.00 | 530249641 | $226.50 |
| 530005761 | $3,366.00 | 530134935 | $361.67 | 530249642 | $225.50 |
| 530005762 | $1,630.16 | 530134940 | $3,808.37 | 530249646 | $41.40 |
| 530005765 | $2,358.00 | 530134941 | $778.82 | 530249651 | $293.00 |
| 530005766 | $2,245.00 | 530134946 | $7,848.00 | 530249653 | $290.15 |
| 530005767 | $926.25 | 530134947 | $1,087.61 | 530249654 | $904.00 |
| 530005769 | $1,172.00 | 530134948 | $475.09 | 530249656 | $437.35 |
| 530005770 | $6,753.00 | 530134949 | $1,238.08 | 530249658 | $451.00 |
| 530005771 | $6,042.00 | 530134951 | $450.55 | 530249659 | $335.78 |
| 530005772 | $1,966.00 | 530134952 | $511.37 | 530249661 | $177.33 |
| 530005773 | $958.00 | 530134954 | $18.36 | 530249673 | $6,354.50 |
| 530005774 | $2,344.00 | 530134956 | $234.36 | 530249675 | $1,081.25 |
| 530005775 | $5,427.00 | 530134957 | $19.56 | 530249676 | $902.00 |
| 530005777 | $839.40 | 530134959 | $842.39 | 530249677 | $695.50 |
| 530005778 | $1,037.72 | 530134960 | $134.14 | 530249678 | $1,588.50 |
| 530005779 | $4,858.25 | 530134961 | $122.62 | 530249679 | $442.75 |
| 530005780 | $1,159.00 | 530134962 | $283.73 | 530249681 | $71,923.00 |
| 530005781 | $50,094.00 | 530134963 | $221.66 | 530249682 | $17,088.30 |
| 530005783 | $1,657.00 | 530134965 | $535.37 | 530249685 | $2,230.85 |
| 530005784 | $4,714.50 | 530134967 | $306.65 | 530249686 | $87.10 |
| 530005785 | $2,412.00 | 530134968 | $364.68 | 530249687 | $2,790.00 |
| 530005786 | $1,093.00 | 530134970 | $280.17 | 530249688 | $14,425.00 |
| 530005787 | $2,853.07 | 530134971 | $401.42 | 530249689 | $6,792.00 |
| 530005788 | $2,778.75 | 530134972 | $278.80 | 530249692 | $101,300.00 |
| 530005789 | $1,094.00 | 530134973 | $368.36 | 530249698 | $3,374.00 |
| 530005792 | $54.00 | 530134975 | $19,403.60 | 530249703 | $8,705.15 |
| 530005793 | $586.00 | 530134981 | $304.72 | 530249704 | $3,963.00 |
| 530005794 | $1,680.00 | 530134982 | $291.65 | 530249705 | $83,827.00 |
| 530005795 | $2,920.96 | 530134984 | $460.31 | 530249707 | $594,210.65 |
| 530005797 | $4,196.50 | 530134985 | $339.83 | 530249713 | $140,941.05 |
| 530005798 | $2,355.00 | 530134986 | $259.35 | 530249714 | $2,606.50 |
| 530005800 | $2,344.00 | 530134987 | $614.09 | 530249715 | $27,484.00 |
| 530005801 | $2,296.00 | 530134988 | $144.52 | 530249716 | $7,080.00 |
| 530005804 | $2,268.00 | 530134993 | $190.40 | 530249718 | $7,098.50 |
| 530005805 | $471.50 | 530134994 | $64.57 | 530249719 | $10,130.00 |
| 530005806 | $1,093.80 | 530135001 | $128.12 | 530249720 | $242.40 |
| 530005807 | $1,172.00 | 530135002 | $412.74 | 530249721 | $1,063.80 |
| 530005808 | $3,424.00 | 530135003 | $371.43 | 530249723 | $860.00 |
| 530005810 | $3,099.00 | 530135004 | $292.98 | 530249724 | $165,835.00 |
| 530005813 | $293.00 | 530135007 | $540.20 | 530249725 | $2,264.00 |
| 530005814 | $1,120.00 | 530135010 | $307.08 | 530249726 | $5,236.00 |
| 530005815 | $3,887.00 | 530135021 | $528.43 | 530249727 | $8,894.00 |
| 530005816 | $10,965.00 | 530135024 | $108.00 | 530249728 | $84,959.79 |
| 530005817 | $2,152.70 | 530135025 | $351.00 | 530249729 | $72,850.60 |
| 530005818 | $3,061.50 | 530135026 | $274.12 | 530249732 | $3,002.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005819 | $81.00 |
| 530005820 | $1,758.00 |
| 530005821 | $10,130.00 |
| 530005822 | $282.20 |
| 530005823 | $1,407.48 |
| 530005824 | $576.60 |
| 530005825 | $8,180.56 |
| 530005827 | $2,030.89 |
| 530005829 | $2,885.50 |
| 530005830 | $2,344.00 |
| 530005831 | $1,120.00 |
| 530005832 | $3,594.00 |
| 530005833 | $6,138.00 |
| 530005834 | $1,007.90 |
| 530005835 | $4,530.00 |
| 530005836 | $1,135.80 |
| 530005837 | $983.00 |
| 530005838 | $8,727.00 |
| 530005839 | $1,033.00 |
| 530005841 | $12,306.00 |
| 530005842 | $2,126.00 |
| 530005843 | $21,593.00 |
| 530005844 | $3,311.00 |
| 530005845 | $1,852.50 |
| 530005846 | $1,094.00 |
| 530005847 | $1,916.00 |
| 530005848 | $3,424.20 |
| 530005849 | $2,408.00 |
| 530005851 | $10,201.50 |
| 530005852 | $9,098.00 |
| 530005853 | $9,183.25 |
| 530005854 | $2,352.00 |
| 530005855 | $5,821.00 |
| 530005856 | $9,527.55 |
| 530005858 | $2,362.00 |
| 530005859 | $13,559.00 |
| 530005860 | $3,444.00 |
| 530005861 | $2,366.20 |
| 530005862 | $1,611.50 |
| 530005863 | $3,316.50 |
| 530005864 | $3,477.00 |
| 530005866 | $8,204.00 |
| 530005867 | $1,780.50 |
| 530005868 | $876.60 |
| 530005870 | $2,477.50 |
| 530005871 | $958.00 |
| 530005873 | $3,516.00 |
| 530005874 | $2,531.20 |
| 530005875 | $4,279.00 |
| 530005876 | $1,465.00 |
| 530005877 | $4,406.72 |
| 530005879 | $2,194.00 |
| 530005880 | $1,996.00 |
| 530005883 | $2,193.50 |
| 530005884 | $5,934.24 |
| 530005886 | $1,144.00 |
| 530005888 | $1,446.20 |
| 530005889 | $5,810.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530135029 | $110.96 |
| 530135030 | $350.19 |
| 530135033 | $309.81 |
| 530135041 | $9,100.00 |
| 530135045 | $270.00 |
| 530135053 | $343.76 |
| 530135055 | $2,578.20 |
| 530135057 | $611.67 |
| 530135061 | $311.16 |
| 530135062 | $211.22 |
| 530135067 | $810.78 |
| 530135070 | $2,259.60 |
| 530135071 | $1,612.20 |
| 530135072 | $1,195.99 |
| 530135073 | $536.10 |
| 530135074 | $661.50 |
| 530135075 | $657.05 |
| 530135076 | $2,266.00 |
| 530135077 | $442.00 |
| 530135079 | $655.08 |
| 530135084 | $550.23 |
| 530135086 | $1,000.95 |
| 530135087 | $684.63 |
| 530135088 | $784.30 |
| 530135094 | $1,239.15 |
| 530135095 | $595.70 |
| 530135097 | $62,452.64 |
| 530135098 | $395.34 |
| 530135100 | $1,765.75 |
| 530135103 | $893.38 |
| 530135110 | $2,886.50 |
| 530135111 | $1,159.00 |
| 530135112 | $1,284.80 |
| 530135113 | $1,235.00 |
| 530135114 | $3,832.00 |
| 530135115 | $1,769.40 |
| 530135116 | $2,296.00 |
| 530135122 | $3,360.00 |
| 530135124 | $2,002.43 |
| 530135125 | $708.26 |
| 530135126 | $361.50 |
| 530135127 | $1,617.30 |
| 530135128 | $1,233.94 |
| 530135131 | $419.30 |
| 530135132 | $599.00 |
| 530135133 | $671.67 |
| 530135134 | $5,671.00 |
| 530135136 | $868.61 |
| 530135139 | $1,198.00 |
| 530135140 | $7,997.00 |
| 530135141 | $4,873.00 |
| 530135142 | $3,270.25 |
| 530135144 | $9,076.00 |
| 530135146 | $1,467.50 |
| 530135148 | $1,800.74 |
| 530135149 | $108.00 |
| 530135151 | $2,119.00 |
| 530135153 | $270.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530249735 | $3,482.00 |
| 530249738 | $18,555.00 |
| 530249740 | $63,330.00 |
| 530249743 | $125,190.00 |
| 530249745 | $17,682.00 |
| 530249753 | $15,195.00 |
| 530249754 | $95,748.00 |
| 530249756 | $10,130.00 |
| 530249758 | $17,231.00 |
| 530249759 | $10,543.00 |
| 530249760 | $25,325.00 |
| 530249761 | $4,052.00 |
| 530249762 | $37,383.50 |
| 530249764 | $1,235.00 |
| 530249766 | $1,120.00 |
| 530249768 | $25,121.00 |
| 530249769 | $18,594.00 |
| 530249773 | $136,910.00 |
| 530249775 | $705,489.00 |
| 530249776 | $26,704.00 |
| 530249777 | $9,962.00 |
| 530249778 | $12,306.00 |
| 530249779 | $29,341.00 |
| 530249780 | $38,550.00 |
| 530249781 | $312,578.32 |
| 530249782 | $9,648.00 |
| 530249783 | $33,544.00 |
| 530249784 | $2,396.00 |
| 530249789 | $7.00 |
| 530249790 | $226.50 |
| 530249795 | $2,706.00 |
| 530249801 | $1,350.00 |
| 530249802 | $18,120.00 |
| 530249805 | $10,267.00 |
| 530249806 | $323,158.00 |
| 530249807 | $539,722.00 |
| 530249808 | $2,893,791.60 |
| 530249809 | $170,410.50 |
| 530249810 | $510,375.20 |
| 530249811 | $3,495,997.40 |
| 530249812 | $555,023.60 |
| 530249813 | $3,252,616.00 |
| 530249814 | $979,239.00 |
| 530249886 | $9,640.00 |
| 530249888 | $27,643.00 |
| 530249889 | $72,014.00 |
| 530249890 | $239,599.00 |
| 530249891 | $215,409.00 |
| 530250927 | $4,783.50 |
| 530250956 | $19,160.00 |
| 530251086 | $1,543.75 |
| 530251199 | $1,966.00 |
| 530251246 | $304.83 |
| 530251266 | $2,857.50 |
| 530251267 | $1,905.00 |
| 530251268 | $1,192.15 |
| 530251269 | $2,221.50 |
| 530251270 | $1,149.10 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005890 | $2,355.00 |
| 530005891 | $438.80 |
| 530005892 | $11,025.00 |
| 530005893 | $2,344.00 |
| 530005894 | $1,606.50 |
| 530005895 | $526.40 |
| 530005896 | $9,184.00 |
| 530005897 | $2,011.55 |
| 530005898 | $1,043.00 |
| 530005900 | $3,962.00 |
| 530005901 | $1,063.00 |
| 530005902 | $10,404.00 |
| 530005903 | $586.00 |
| 530005904 | $2,051.94 |
| 530005905 | $5,403.00 |
| 530005906 | $1,172.00 |
| 530005907 | $32,325.00 |
| 530005910 | $2,344.00 |
| 530005912 | $3,594.00 |
| 530005913 | $11,990.00 |
| 530005916 | $81.00 |
| 530005917 | $9,262.50 |
| 530005918 | $5,590.00 |
| 530005920 | $9,040.18 |
| 530005921 | $6,326.25 |
| 530005922 | $11,480.00 |
| 530005923 | $1,097.00 |
| 530005924 | $2,288.00 |
| 530005925 | $3,444.00 |
| 530005926 | $2,380.60 |
| 530005927 | $1,051.50 |
| 530005929 | $726.95 |
| 530005930 | $1,166.50 |
| 530005931 | $2,747.10 |
| 530005932 | $3,561.00 |
| 530005933 | $3,129.00 |
| 530005934 | $426.40 |
| 530005935 | $879.00 |
| 530005936 | $2,130.00 |
| 530005937 | $22,404.50 |
| 530005938 | $1,235.00 |
| 530005939 | $12,223.00 |
| 530005940 | $4,007.00 |
| 530005941 | $3,436.75 |
| 530005942 | $270.00 |
| 530005945 | $1,390.00 |
| 530005946 | $2,240.00 |
| 530005947 | $1,238.50 |
| 530005948 | $6,912.00 |
| 530005949 | $1,822.50 |
| 530005950 | $4,565.30 |
| 530005952 | $2,749.00 |
| 530005953 | $1,758.00 |
| 530005954 | $2,582.50 |
| 530005955 | $5,840.00 |
| 530005956 | $378.00 |
| 530005957 | $213.20 |
| 530005958 | $2,470.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530135154 | $1,172.00 |
| 530135158 | $2,355.00 |
| 530135159 | $5,740.00 |
| 530135160 | $5,575.00 |
| 530135161 | $927.20 |
| 530135162 | $927.20 |
| 530135163 | $627.70 |
| 530135170 | $5.94 |
| 530135174 | $123.50 |
| 530135176 | $1,966.00 |
| 530135177 | $4,915.00 |
| 530135179 | $187.81 |
| 530135180 | $1,816.17 |
| 530135182 | $2,323.86 |
| 530135183 | $2,596.50 |
| 530135185 | $1,090.20 |
| 530135186 | $1,868.80 |
| 530135189 | $846.98 |
| 530135191 | $481.04 |
| 530135193 | $360.29 |
| 530135194 | $5,477.00 |
| 530135196 | $1,235.00 |
| 530135197 | $2,336.00 |
| 530135199 | $798.62 |
| 530135201 | $2,545.40 |
| 530135202 | $419.83 |
| 530135203 | $983.00 |
| 530135206 | $1.97 |
| 530135207 | $1,501.70 |
| 530135208 | $626.59 |
| 530135209 | $166.76 |
| 530135210 | $5,094.00 |
| 530135212 | $1,406.40 |
| 530135221 | $482.67 |
| 530135223 | $1,162.25 |
| 530135225 | $1,116.85 |
| 530135226 | $796.58 |
| 530135227 | $1,172.00 |
| 530135228 | $1,702.75 |
| 530135230 | $1,698.00 |
| 530135232 | $4,862.00 |
| 530135233 | $720.81 |
| 530135234 | $1,358.40 |
| 530135235 | $5,590.00 |
| 530135236 | $216.00 |
| 530135237 | $540.00 |
| 530135238 | $3,455.88 |
| 530135240 | $849.98 |
| 530135241 | $2,038.48 |
| 530135242 | $1,844.00 |
| 530135243 | $147.90 |
| 530135244 | $1,876.00 |
| 530135246 | $2,126.10 |
| 530135247 | $929.00 |
| 530135248 | $54.00 |
| 530135251 | $54.00 |
| 530135253 | $5,176.30 |
| 530135254 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530251271 | $1,905.00 |
| 530251272 | $565.40 |
| 530251273 | $2,857.50 |
| 530251274 | $276.60 |
| 530251289 | $270.00 |
| 530251290 | $270.00 |
| 530251352 | $3,700.00 |
| 530251353 | $3,700.00 |
| 530251354 | $15,541.00 |
| 530251355 | $8,880.00 |
| 530251356 | $3,700.00 |
| 530251357 | $3,700.00 |
| 530251377 | $4,311.00 |
| 530251547 | $688.80 |
| 530251548 | $1,148.00 |
| 530251550 | $531.50 |
| 530251551 | $1,797.00 |
| 530251552 | $2,106.00 |
| 530251553 | $4,252.00 |
| 530251554 | $1,033.00 |
| 530251555 | $1,966.00 |
| 530251556 | $213.35 |
| 530251597 | $1,735.00 |
| 530251598 | $4,337.50 |
| 530251599 | $1,735.00 |
| 530251937 | $2,092.00 |
| 530252354 | $60.80 |
| 530252356 | $6,643.61 |
| 530252366 | $22,033.00 |
| 530252367 | $11,427.00 |
| 530252369 | $759.75 |
| 530252370 | $861.05 |
| 530252371 | $1,856.90 |
| 530252372 | $3,174.70 |
| 530252373 | $1,856.90 |
| 530252374 | $898.50 |
| 530252375 | $898.50 |
| 530252376 | $3,154.00 |
| 530252377 | $573.93 |
| 530252382 | $1,009.00 |
| 530252413 | $4,388.00 |
| 530252417 | $797.25 |
| 530252418 | $1,215.40 |
| 530252443 | $7,420.12 |
| 530252444 | $8,752.00 |
| 530252445 | $55.50 |
| 530252451 | $33,960.00 |
| 530252452 | $18,032.20 |
| 530252453 | $36,756.10 |
| 530252454 | $16,743.20 |
| 530252455 | $20,276.50 |
| 530252456 | $2,026.00 |
| 530252464 | $10.00 |
| 530252467 | $468.80 |
| 530252469 | $3,618.00 |
| 530252474 | $270.01 |
| 530252479 | $1,804.00 |
| 530252480 | $114.80 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530005959 | $3,705.00 |
| 530005960 | $4,144.60 |
| 530005961 | $1,168.00 |
| 530005962 | $51.84 |
| 530005963 | $11,802.00 |
| 530005964 | $3,988.45 |
| 530005965 | $2,398.00 |
| 530005968 | $2,264.00 |
| 530005969 | $5,956.00 |
| 530005970 | $1,187.00 |
| 530005972 | $1,711.72 |
| 530005975 | $62,628.00 |
| 530005976 | $1,097.00 |
| 530005977 | $36,606.40 |
| 530005978 | $239.50 |
| 530005980 | $1,349.50 |
| 530005981 | $619.80 |
| 530005982 | $1,034.69 |
| 530005983 | $2,129.00 |
| 530005985 | $879.00 |
| 530005987 | $1,474.50 |
| 530005988 | $2,958.00 |
| 530005989 | $2,930.00 |
| 530005991 | $1,008.00 |
| 530005992 | $3,290.50 |
| 530005993 | $1,172.00 |
| 530005994 | $2,887.90 |
| 530005996 | $3,962.00 |
| 530005997 | $1,060.02 |
| 530005999 | $1,350.00 |
| 530006000 | $2,870.00 |
| 530006001 | $3,638.00 |
| 530006003 | $3,360.00 |
| 530006004 | $3,048.00 |
| 530006006 | $5,443.00 |
| 530006007 | $5,845.50 |
| 530006008 | $3,516.00 |
| 530006009 | $361.55 |
| 530006010 | $10,640.00 |
| 530006013 | $958.00 |
| 530006014 | $4,030.25 |
| 530006015 | $9,040.18 |
| 530006016 | $1,712.06 |
| 530006017 | $6,200.50 |
| 530006018 | $1,159.00 |
| 530006019 | $2,759.75 |
| 530006021 | $2,637.00 |
| 530006022 | $2,188.00 |
| 530006023 | $1,168.00 |
| 530006024 | $1,836.80 |
| 530006025 | $1,618.50 |
| 530006026 | $4,982.00 |
| 530006027 | $1,699.50 |
| 530006028 | $2,457.50 |
| 530006029 | $3,163.20 |
| 530006031 | $1,186.00 |
| 530006033 | $671.45 |
| 530006034 | $3,561.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530135255 | $8,084.55 |
| 530135256 | $1,890.00 |
| 530135257 | $4,499.00 |
| 530135258 | $1,549.80 |
| 530135259 | $270.00 |
| 530135260 | $1.37 |
| 530135261 | $983.00 |
| 530135262 | $4,262.00 |
| 530135263 | $2,396.00 |
| 530135264 | $242.43 |
| 530135265 | $7,466.00 |
| 530135266 | $1,172.00 |
| 530135267 | $196.60 |
| 530135268 | $958.40 |
| 530135269 | $1,159.00 |
| 530135272 | $1,120.00 |
| 530135273 | $1,722.00 |
| 530135276 | $1,094.00 |
| 530135278 | $2,780.00 |
| 530135279 | $17,458.00 |
| 530135280 | $5,795.00 |
| 530135282 | $840.88 |
| 530135283 | $270.00 |
| 530135284 | $123.50 |
| 530135285 | $1,205.00 |
| 530135286 | $2,209.88 |
| 530135289 | $5,283.00 |
| 530135290 | $2,362.00 |
| 530135291 | $3,594.00 |
| 530135292 | $1,758.00 |
| 530135293 | $2,172.25 |
| 530135294 | $3,320.25 |
| 530135297 | $293.00 |
| 530135298 | $4,477.00 |
| 530135299 | $1,406.40 |
| 530135300 | $3,354.00 |
| 530135302 | $4,284.00 |
| 530135303 | $237.40 |
| 530135304 | $695.78 |
| 530135306 | $401.80 |
| 530135308 | $1,235.00 |
| 530135309 | $196.60 |
| 530135310 | $196.60 |
| 530135311 | $531.50 |
| 530135313 | $2,106.40 |
| 530135314 | $1,172.00 |
| 530135315 | $442.35 |
| 530135316 | $114.80 |
| 530135318 | $5,471.50 |
| 530135320 | $4,705.00 |
| 530135321 | $2,066.40 |
| 530135324 | $5,990.00 |
| 530135326 | $1,916.00 |
| 530135328 | $516.53 |
| 530135330 | $1,916.00 |
| 530135331 | $1,916.00 |
| 530135333 | $1,192.15 |
| 530135334 | $622.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530252481 | $114.80 |
| 530252482 | $4,677.25 |
| 530252483 | $1,432.00 |
| 530252484 | $3,360.00 |
| 530252485 | $1,220.74 |
| 530252487 | $1,668.70 |
| 530252488 | $1,371.25 |
| 530252489 | $1,904.00 |
| 530252490 | $1,474.50 |
| 530252491 | $13,132.00 |
| 530252492 | $6,812.75 |
| 530252494 | $5,446.00 |
| 530252495 | $114.80 |
| 530252496 | $114.80 |
| 530252497 | $4,366.08 |
| 530252498 | $4,366.08 |
| 530252500 | $3,856.00 |
| 530252501 | $182.40 |
| 530252608 | $1,184.89 |
| 530252643 | $106.30 |
| 530252906 | $3,504.00 |
| 530252907 | $1,168.00 |
| 530252913 | $11,178.38 |
| 530252916 | $3,191.25 |
| 530252917 | $17,100.90 |
| 530252918 | $36.87 |
| 530252925 | $4,915.00 |
| 530252926 | $958.00 |
| 530252927 | $14,600.23 |
| 530252928 | $28.99 |
| 530252929 | $230.50 |
| 530252930 | $4,610.00 |
| 530252958 | $6,337.46 |
| 530252959 | $1,687.26 |
| 530252961 | $63,312.50 |
| 530252962 | $1,013.00 |
| 530252963 | $1,519.50 |
| 530252964 | $3,039.00 |
| 530252965 | $2,532.50 |
| 530252966 | $506.50 |
| 530252967 | $12,662.50 |
| 530252968 | $506.50 |
| 530252969 | $1,519.50 |
| 530252970 | $2,026.00 |
| 530252971 | $1,519.50 |
| 530252972 | $2,532.50 |
| 530252973 | $1,519.50 |
| 530252974 | $1,013.00 |
| 530252975 | $1,013.00 |
| 530252976 | $1,013.00 |
| 530252977 | $1,013.00 |
| 530252978 | $759.75 |
| 530252979 | $1,013.00 |
| 530252980 | $1,519.50 |
| 530252981 | $5,065.00 |
| 530252982 | $12,662.50 |
| 530252983 | $5,065.00 |
| 530252984 | $1,013.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530006035 | $2,396.00 |
| 530006036 | $1,003.00 |
| 530006037 | $5,138.00 |
| 530006038 | $5,656.00 |
| 530006039 | $6,826.00 |
| 530006040 | $4,308.00 |
| 530006041 | $1,435.00 |
| 530006042 | $162.00 |
| 530006043 | $1,045.50 |
| 530006044 | $1,435.00 |
| 530006045 | $1,013.00 |
| 530006046 | $548.50 |
| 530006047 | $10,596.00 |
| 530006048 | $5,301.15 |
| 530006049 | $1,333.80 |
| 530006050 | $4,454.00 |
| 530006052 | $3,829.00 |
| 530006053 | $619.80 |
| 530006054 | $4,971.82 |
| 530006055 | $3,113.00 |
| 530006056 | $1,865.50 |
| 530006057 | $2,565.75 |
| 530006059 | $5,215.00 |
| 530006060 | $4,882.00 |
| 530006061 | $1,807.50 |
| 530006062 | $1,132.00 |
| 530006063 | $1,132.00 |
| 530006064 | $3,616.00 |
| 530006065 | $1,191.49 |
| 530006066 | $5,248.75 |
| 530006067 | $11,225.00 |
| 530006068 | $3,609.00 |
| 530006069 | $896.72 |
| 530006070 | $4,063.75 |
| 530006071 | $1,859.80 |
| 530006073 | $1,571.85 |
| 530006074 | $849.00 |
| 530006075 | $2,337.50 |
| 530006076 | $13,440.00 |
| 530006077 | $3,396.00 |
| 530006079 | $2,296.00 |
| 530006080 | $17,617.60 |
| 530006081 | $89,622.00 |
| 530006082 | $1,758.00 |
| 530006083 | $6,110.75 |
| 530006084 | $1,719.75 |
| 530006085 | $1,607.40 |
| 530006086 | $1,333.80 |
| 530006087 | $4,587.00 |
| 530006088 | $3,705.00 |
| 530006089 | $1,474.50 |
| 530006091 | $1,510.00 |
| 530006092 | $6,628.00 |
| 530006093 | $1,680.00 |
| 530006096 | $1,722.00 |
| 530006097 | $813.98 |
| 530006098 | $13,974.00 |
| 530006099 | $2,246.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530135335 | $1,144.34 |
| 530135337 | $1,960.75 |
| 530135338 | $500.80 |
| 530135339 | $909.30 |
| 530135341 | $94.50 |
| 530135342 | $1,252.00 |
| 530135343 | $980.33 |
| 530135344 | $782.65 |
| 530135346 | $362.10 |
| 530135347 | $771.90 |
| 530135348 | $1,172.00 |
| 530135349 | $1,171.00 |
| 530135350 | $1,594.80 |
| 530135351 | $1,085.57 |
| 530135352 | $2,344.00 |
| 530135353 | $479.00 |
| 530135354 | $4,212.00 |
| 530135355 | $4,217.50 |
| 530135356 | $12,452.00 |
| 530135358 | $6,096.00 |
| 530135359 | $9,865.00 |
| 530135361 | $5,622.20 |
| 530135362 | $10,742.00 |
| 530135363 | $1,377.60 |
| 530135365 | $16,635.00 |
| 530135367 | $1,184.59 |
| 530135371 | $421.73 |
| 530135372 | $673.80 |
| 530135373 | $537.43 |
| 530135380 | $1,381.13 |
| 530135382 | $1,936.75 |
| 530135385 | $1,822.99 |
| 530135393 | $1,080.00 |
| 530135399 | $407.55 |
| 530135403 | $1,045.40 |
| 530135409 | $1,087.72 |
| 530135410 | $2,258.27 |
| 530135414 | $186.83 |
| 530135416 | $835.22 |
| 530135420 | $185.25 |
| 530135421 | $240.30 |
| 530135424 | $303.55 |
| 530135426 | $1,192.40 |
| 530135429 | $2,336.00 |
| 530135430 | $243.12 |
| 530135434 | $324.00 |
| 530135442 | $81.00 |
| 530135443 | $473.00 |
| 530135448 | $11.57 |
| 530135449 | $670.20 |
| 530135450 | $162.00 |
| 530135451 | $451.30 |
| 530135454 | $339.32 |
| 530135457 | $275.06 |
| 530135459 | $6,766.20 |
| 530135461 | $89.10 |
| 530135462 | $39.96 |
| 530135463 | $1,758.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530252985 | $5,065.00 |
| 530252986 | $1,013.00 |
| 530252987 | $2,397.50 |
| 530252988 | $2,026.00 |
| 530252989 | $1,918.00 |
| 530252990 | $3,545.50 |
| 530252991 | $21,273.00 |
| 530252992 | $21,273.00 |
| 530252993 | $2,026.00 |
| 530252994 | $1,519.50 |
| 530252995 | $1,013.00 |
| 530252996 | $1,013.00 |
| 530252997 | $2,532.50 |
| 530252998 | $3,039.00 |
| 530252999 | $506.50 |
| 530253000 | $506.50 |
| 530253001 | $6,331.25 |
| 530253002 | $6,331.25 |
| 530253003 | $6,331.25 |
| 530253004 | $6,331.25 |
| 530253005 | $5,894.50 |
| 530253006 | $46,191.99 |
| 530253007 | $4,744.00 |
| 530253008 | $2,532.50 |
| 530253009 | $4,558.50 |
| 530253010 | $2,785.75 |
| 530253011 | $11,143.00 |
| 530253012 | $3,039.00 |
| 530253013 | $5,065.00 |
| 530253014 | $759.75 |
| 530253015 | $5,065.00 |
| 530253016 | $10,130.00 |
| 530253017 | $2,532.50 |
| 530253018 | $2,532.50 |
| 530253019 | $17,727.50 |
| 530253020 | $1,013.00 |
| 530253021 | $1,519.50 |
| 530253022 | $2,532.50 |
| 530253653 | $189,125.00 |
| 530253655 | $84,360.00 |
| 530253656 | $14,335.00 |
| 530253661 | $121,210.00 |
| 530253666 | $183,346.00 |
| 530253671 | $119,600.00 |
| 530253672 | $25,375.00 |
| 530253673 | $4,350.00 |
| 530253674 | $330,650.00 |
| 530253677 | $150,631.00 |
| 530253684 | $20,803.00 |
| 530254098 | $734,976.00 |
| 530254185 | $171.30 |
| 530254273 | $181.45 |
| 530254274 | $54.00 |
| 530254277 | $2,961.40 |
| 530254278 | $543.78 |
| 530254282 | $3,021.40 |
| 530254287 | $11,954.69 |
| 530254294 | $11.47 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006101 | $1,363.91 | 530135464 | $1,222.08 | 530254297 | $1,255.00 |
| 530006102 | $17,693.00 | 530135467 | $20.93 | 530254303 | $4,528.00 |
| 530006103 | $6,115.50 | 530135468 | $882.29 | 530254307 | $4,277.75 |
| 530006104 | $2,279.00 | 530135474 | $727.16 | 530254308 | $685.60 |
| 530006106 | $1,187.50 | 530135476 | $405.79 | 530254309 | $1,406.80 |
| 530006107 | $22,960.00 | 530135477 | $325.47 | 530254310 | $1,401.25 |
| 530006108 | $2,217.00 | 530135478 | $460.99 | 530254311 | $214.81 |
| 530006110 | $1,765.75 | 530135480 | $555.96 | 530254313 | $2,356.00 |
| 530006112 | $4,030.25 | 530135482 | $35.60 | 530254314 | $809.40 |
| 530006113 | $994.74 | 530135483 | $1,221.05 | 530254315 | $604.10 |
| 530006114 | $6,831.00 | 530135486 | $670.40 | 530254316 | $24.30 |
| 530006115 | $1,076.50 | 530135491 | $501.41 | 530254317 | $1,262.50 |
| 530006116 | $1,397.50 | 530135498 | $6,017.63 | 530254318 | $1,172.00 |
| 530006117 | $3,582.00 | 530135501 | $2,194.00 | 530254319 | $862.10 |
| 530006118 | $9,259.00 | 530135502 | $2,194.00 | 530254323 | $9,184.50 |
| 530006120 | $12,460.00 | 530135503 | $4,538.00 | 530254324 | $21.06 |
| 530006121 | $1,865.75 | 530135504 | $5,710.00 | 530254331 | $5,076.25 |
| 530006122 | $1,772.75 | 530135518 | $566.10 | 530254334 | $33.48 |
| 530006123 | $14,512.50 | 530135522 | $1,963.84 | 530254340 | $112,750.50 |
| 530006124 | $3,087.50 | 530135523 | $19.98 | 530254343 | $97,042.00 |
| 530006125 | $3,891.25 | 530135534 | $570.20 | 530254376 | $3,996.00 |
| 530006126 | $1,602.00 | 530135538 | $912.05 | 530254377 | $217,602.00 |
| 530006127 | $48,240.00 | 530135539 | $305.23 | 530254403 | $270,638.81 |
| 530006128 | $2,522.50 | 530135541 | $276.20 | 530254405 | $668.44 |
| 530006129 | $2,470.00 | 530135542 | $451.79 | 530254406 | $25,364.08 |
| 530006130 | $3,962.00 | 530135545 | $456.20 | 530254408 | $1,101,254.20 |
| 530006131 | $1,187.00 | 530135546 | $612.57 | 530254415 | $12,433.00 |
| 530006132 | $2,211.00 | 530135547 | $197.25 | 530254426 | $366,967.00 |
| 530006133 | $2,787.00 | 530135552 | $229.60 | 530254435 | $50,434.64 |
| 530006134 | $3,561.00 | 530135553 | $322.17 | 530254436 | $3,595.08 |
| 530006135 | $19,960.00 | 530135554 | $317.29 | 530254461 | $83,213.00 |
| 530006137 | $2,870.00 | 530135555 | $541.03 | 530254465 | $12,879.00 |
| 530006138 | $4,095.25 | 530135556 | $5,185.80 | 530254466 | $162.00 |
| 530006141 | $3,500.50 | 530135559 | $3,180.33 | 530254471 | $10,368.00 |
| 530006143 | $1,120.00 | 530135561 | $6,175.00 | 530254472 | $318,473.28 |
| 530006144 | $1,684.00 | 530135563 | $2,078.65 | 530254474 | $2,504,539.80 |
| 530006145 | $1,134.00 | 530135565 | $2,470.00 | 530254475 | $199,240.00 |
| 530006146 | $3,612.50 | 530135566 | $1,247.32 | 530254523 | $17,100.00 |
| 530006147 | $3,962.00 | 530135568 | $518.96 | 530254526 | $24,108.00 |
| 530006148 | $4,193.00 | 530135570 | $54.00 | 530254559 | $8,710.00 |
| 530006149 | $5,857.00 | 530135576 | $1,072.20 | 530254566 | $795.29 |
| 530006150 | $2,296.00 | 530135577 | $256.28 | 530254571 | $2,264.00 |
| 530006151 | $2,860.50 | 530135588 | $25.38 | 530254574 | $17,970.00 |
| 530006152 | $10,762.50 | 530135593 | $45.90 | 530254587 | $1,822.00 |
| 530006155 | $1,494.35 | 530135594 | $372.87 | 530254589 | $1,114.30 |
| 530006156 | $2,324.50 | 530135597 | $1,235.00 | 530254590 | $3,477.00 |
| 530006157 | $366.15 | 530135599 | $2,084.43 | 530254591 | $3,013.40 |
| 530006158 | $3,012.50 | 530135601 | $22.14 | 530254592 | $1,822.00 |
| 530006159 | $3,432.00 | 530135602 | $235.92 | 530254595 | $922.00 |
| 530006160 | $1,235.00 | 530135617 | $1,987.81 | 530254597 | $504.50 |
| 530006161 | $1,198.00 | 530135622 | $1,919.07 | 530254598 | $1,008.00 |
| 530006162 | $3,911.90 | 530135623 | $6,175.00 | 530254603 | $922.00 |
| 530006163 | $1,198.00 | 530135624 | $2,372.00 | 530254604 | $2,874.00 |
| 530006164 | $1,650.75 | 530135625 | $3,594.00 | 530254607 | $1,868.80 |
| 530006165 | $1,852.50 | 530135626 | $1,235.00 | 530254609 | $1,513.50 |
| 530006166 | $983.00 | 530135627 | $617.50 | 530254612 | $24,510.00 |
| 530006167 | $3,172.60 | 530135628 | $917.74 | 530254613 | $5,925.40 |
| 530006168 | $3,080.00 | 530135629 | $1,925.71 | 530254615 | $983.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530006169 | $3,493.00 |
| 530006171 | $940.55 |
| 530006172 | $5,165.00 |
| 530006173 | $1,181.00 |
| 530006174 | $2,870.00 |
| 530006176 | $1,172.00 |
| 530006177 | $1,864.90 |
| 530006178 | $4,134.25 |
| 530006180 | $3,444.00 |
| 530006181 | $863.10 |
| 530006182 | $1,852.00 |
| 530006183 | $1,797.00 |
| 530006184 | $21,258.00 |
| 530006185 | $7,188.00 |
| 530006186 | $3,590.00 |
| 530006187 | $12,576.50 |
| 530006188 | $3,720.50 |
| 530006189 | $2,351.50 |
| 530006190 | $2,534.50 |
| 530006194 | $1,741.00 |
| 530006195 | $1,807.50 |
| 530006196 | $215.60 |
| 530006197 | $1,148.00 |
| 530006198 | $25,432.69 |
| 530006200 | $958.00 |
| 530006201 | $1,460.00 |
| 530006202 | $358.12 |
| 530006203 | $4,132.00 |
| 530006204 | $270.00 |
| 530006205 | $3,618.00 |
| 530006207 | $1,235.00 |
| 530006210 | $5,685.00 |
| 530006211 | $3,542.00 |
| 530006212 | $1,033.00 |
| 530006213 | $1,807.50 |
| 530006214 | $3,087.50 |
| 530006216 | $820.40 |
| 530006217 | $1,547.00 |
| 530006218 | $1,097.00 |
| 530006219 | $2,160.00 |
| 530006220 | $5,065.00 |
| 530006222 | $1,661.50 |
| 530006223 | $3,048.50 |
| 530006224 | $16,100.15 |
| 530006225 | $1,174.88 |
| 530006227 | $531.50 |
| 530006229 | $1,558.05 |
| 530006230 | $17,667.70 |
| 530006231 | $274.25 |
| 530006232 | $2,880.50 |
| 530006233 | $782.25 |
| 530006235 | $24,944.50 |
| 530006236 | $54.00 |
| 530006237 | $1,947.00 |
| 530006238 | $5,923.45 |
| 530006240 | $2,332.00 |
| 530006241 | $4,132.00 |
| 530006242 | $865.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530135630 | $1,160.42 |
| 530135631 | $43.20 |
| 530135642 | $1,387.80 |
| 530135644 | $1,235.00 |
| 530135645 | $901.55 |
| 530135647 | $384.18 |
| 530135649 | $119.00 |
| 530135650 | $1,559.55 |
| 530135668 | $370.97 |
| 530135676 | $5,390.00 |
| 530135681 | $875.80 |
| 530135686 | $1,235.00 |
| 530135693 | $118.80 |
| 530135694 | $55.45 |
| 530135695 | $217.90 |
| 530135697 | $482.95 |
| 530135698 | $3,705.00 |
| 530135700 | $15,795.66 |
| 530135702 | $489.22 |
| 530135704 | $444.29 |
| 530135706 | $208.44 |
| 530135707 | $1,619.46 |
| 530135710 | $893.32 |
| 530135712 | $11,644.00 |
| 530135713 | $840.45 |
| 530135714 | $2,076.99 |
| 530135722 | $1,716.99 |
| 530135723 | $542.45 |
| 530135724 | $742.58 |
| 530135725 | $687.60 |
| 530135730 | $418.80 |
| 530135731 | $224.21 |
| 530135734 | $1,366.48 |
| 530135735 | $1,458.24 |
| 530135739 | $914.85 |
| 530135740 | $904.36 |
| 530135742 | $362.69 |
| 530135744 | $949.49 |
| 530135746 | $33.48 |
| 530135748 | $301.54 |
| 530135750 | $577.61 |
| 530135751 | $1,265.53 |
| 530135758 | $558.20 |
| 530135769 | $265.28 |
| 530135772 | $573.90 |
| 530135773 | $1,988.20 |
| 530135774 | $554.11 |
| 530135775 | $757.16 |
| 530135776 | $1,143.84 |
| 530135783 | $825.19 |
| 530135785 | $2,308.00 |
| 530135789 | $1,947.40 |
| 530135790 | $1,270.59 |
| 530135792 | $7,854.00 |
| 530135794 | $424.49 |
| 530135797 | $476.61 |
| 530135805 | $14,378.00 |
| 530135810 | $105.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530254619 | $2,744.00 |
| 530254620 | $911.00 |
| 530254621 | $911.00 |
| 530254622 | $1,564.50 |
| 530254625 | $4,510.00 |
| 530254630 | $2,880.00 |
| 530254632 | $2,992.00 |
| 530254635 | $239.50 |
| 530254638 | $1,132.00 |
| 530254639 | $91.35 |
| 530254641 | $965.00 |
| 530254642 | $944.80 |
| 530254643 | $973.50 |
| 530254644 | $557.65 |
| 530254647 | $1,303.75 |
| 530254648 | $848.00 |
| 530254649 | $2,604.00 |
| 530254652 | $5,528.40 |
| 530254654 | $2,515.50 |
| 530254655 | $2,515.50 |
| 530254659 | $1,225.60 |
| 530254660 | $2,026.00 |
| 530254661 | $206.60 |
| 530254665 | $516.50 |
| 530254668 | $425.20 |
| 530254669 | $703.20 |
| 530254670 | $1,311.70 |
| 530254671 | $1,614.40 |
| 530254675 | $1,856.90 |
| 530254676 | $1,852.50 |
| 530254679 | $6,396.00 |
| 530254680 | $60.90 |
| 530254681 | $983.00 |
| 530254682 | $4,393.60 |
| 530254683 | $2,844.20 |
| 530254684 | $911.00 |
| 530254685 | $4,192.50 |
| 530254686 | $2,617.40 |
| 530254687 | $5,665.00 |
| 530254688 | $8,143.00 |
| 530254689 | $838.50 |
| 530254691 | $1,289.20 |
| 530254693 | $1,513.50 |
| 530254694 | $403.60 |
| 530254697 | $1,172.00 |
| 530254698 | $1,289.20 |
| 530254699 | $1,822.00 |
| 530254700 | $1,833.00 |
| 530254701 | $2,607.50 |
| 530254702 | $1,844.00 |
| 530254703 | $911.00 |
| 530254704 | $557.15 |
| 530254706 | $2,548.40 |
| 530254707 | $1,822.00 |
| 530254708 | $1,043.00 |
| 530254709 | $10,509.20 |
| 530254712 | $911.00 |
| 530254713 | $911.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006243 | $2,344.00 | 530135811 | $229.75 | 530254714 | $1,924.00 |
| 530006244 | $3,444.00 | 530135817 | $216.00 | 530254715 | $4,360.20 |
| 530006245 | $2,235.00 | 530135826 | $9,271.00 | 530254717 | $2,043.00 |
| 530006247 | $1,921.00 | 530135837 | $1,519.02 | 530254718 | $3,546.00 |
| 530006248 | $1,758.00 | 530135842 | $110.96 | 530254720 | $922.00 |
| 530006249 | $3,705.00 | 530135844 | $6,530.00 | 530254721 | $1,822.00 |
| 530006250 | $1,653.00 | 530135845 | $515.00 | 530254722 | $87.10 |
| 530006251 | $2,292.00 | 530135849 | $416.08 | 530254723 | $2,782.00 |
| 530006253 | $2,296.00 | 530135850 | $3,396.00 | 530254724 | $922.00 |
| 530006254 | $5,485.00 | 530135851 | $4,444.39 | 530254725 | $1,453.40 |
| 530006255 | $1,148.00 | 530135853 | $162.00 | 530254726 | $1,453.40 |
| 530006256 | $3,516.00 | 530135860 | $162.00 | 530254727 | $1,043.00 |
| 530006258 | $20,995.00 | 530135861 | $4,102.00 | 530254729 | $1,513.50 |
| 530006259 | $2,195.00 | 530135862 | $7,230.00 | 530254730 | $3,174.00 |
| 530006261 | $1,594.50 | 530135864 | $871.00 | 530254736 | $364.02 |
| 530006262 | $3,408.90 | 530135865 | $46.90 | 530254737 | $1,052.70 |
| 530006264 | $4,560.00 | 530135868 | $349.98 | 530254738 | $1,844.00 |
| 530006265 | $869.25 | 530135872 | $471.02 | 530254740 | $108.00 |
| 530006266 | $383.95 | 530135873 | $123.76 | 530254741 | $108.00 |
| 530006267 | $1,118.00 | 530135874 | $335.38 | 530254743 | $6,564.00 |
| 530006268 | $51,251.00 | 530135877 | $1,635.20 | 530254744 | $2,098.00 |
| 530006269 | $840.00 | 530135880 | $1,187.00 | 530254745 | $911.00 |
| 530006271 | $840.00 | 530135881 | $27.00 | 530254746 | $16,770.00 |
| 530006272 | $1,120.00 | 530135888 | $65.66 | 530254748 | $504.50 |
| 530006273 | $2,874.00 | 530135891 | $1,300.17 | 530254749 | $2,310.70 |
| 530006274 | $5,682.00 | 530135892 | $733.87 | 530254750 | $5,590.00 |
| 530006276 | $1,148.00 | 530135894 | $2,336.00 | 530254751 | $28,957.38 |
| 530006278 | $2,296.00 | 530135895 | $231.86 | 530254752 | $1,085.10 |
| 530006279 | $46.88 | 530135896 | $262.70 | 530254753 | $1,413.00 |
| 530006280 | $9,157.50 | 530135897 | $192.47 | 530254754 | $911.00 |
| 530006281 | $1,406.40 | 530135902 | $245.76 | 530254755 | $1,043.00 |
| 530006283 | $3,705.00 | 530135903 | $513.05 | 530254756 | $2,124.20 |
| 530006284 | $1,683.00 | 530135905 | $902.00 | 530254757 | $911.00 |
| 530006285 | $1,235.00 | 530135907 | $256.90 | 530254759 | $1,397.50 |
| 530006286 | $3,809.00 | 530135911 | $4,376.00 | 530254760 | $521.50 |
| 530006287 | $4,538.00 | 530135919 | $373.57 | 530254761 | $1,866.10 |
| 530006288 | $1,797.00 | 530135921 | $864.09 | 530254768 | $1,355.90 |
| 530006289 | $1,211.00 | 530135923 | $974.74 | 530254769 | $521.50 |
| 530006290 | $774.75 | 530135924 | $1,133.32 | 530254771 | $922.00 |
| 530006292 | $10,976.00 | 530135926 | $18.90 | 530254772 | $922.00 |
| 530006293 | $1,235.00 | 530135929 | $704.31 | 530254774 | $922.00 |
| 530006297 | $1,063.00 | 530135930 | $800.35 | 530254775 | $922.00 |
| 530006299 | $3,087.50 | 530135931 | $800.35 | 530254776 | $922.00 |
| 530006300 | $5,405.00 | 530135933 | $6,669.00 | 530254781 | $1,876.00 |
| 530006301 | $1,077.50 | 530135934 | $758.13 | 530254782 | $1,235.00 |
| 530006302 | $1,132.00 | 530135935 | $379.56 | 530254783 | $464.50 |
| 530006303 | $2,593.50 | 530135936 | $34.02 | 530254787 | $840.00 |
| 530006304 | $1,705.32 | 530135937 | $1,803.20 | 530254788 | $1,288.00 |
| 530006305 | $6,052.15 | 530135938 | $56.16 | 530254792 | $3,354.00 |
| 530006306 | $1,043.00 | 530135939 | $709.80 | 530254793 | $2,403.70 |
| 530006308 | $3,932.00 | 530135941 | $586.00 | 530254796 | $2,795.00 |
| 530006309 | $1,460.00 | 530135942 | $8,686.59 | 530254800 | $6,175.00 |
| 530006310 | $2,132.00 | 530135943 | $1,235.00 | 530254801 | $2,412.00 |
| 530006311 | $3,581.50 | 530135944 | $59.90 | 530254802 | $898.50 |
| 530006313 | $2,115.00 | 530135945 | $599.63 | 530254808 | $456.95 |
| 530006314 | $2,396.00 | 530135947 | $2,051.00 | 530254809 | $444.60 |
| 530006315 | $5,315.00 | 530135948 | $166.51 | 530254810 | $456.95 |
| 530006316 | $3,164.40 | 530135954 | $365.79 | 530254814 | $1,827.50 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006317 | $4,765.50 | 530135959 | $65.66 | 530254816 | $2,250.80 |
| 530006318 | $1,446.20 | 530135966 | $319.52 | 530254818 | $3,341.40 |
| 530006319 | $1,543.75 | 530135967 | $223.84 | 530254820 | $911.00 |
| 530006320 | $1,954.75 | 530135968 | $110.96 | 530254822 | $1,822.00 |
| 530006321 | $2,407.00 | 530135969 | $148.48 | 530254824 | $938.00 |
| 530006322 | $2,453.10 | 530135971 | $121.94 | 530254825 | $671.60 |
| 530006323 | $5,330.00 | 530135972 | $219.97 | 530254826 | $1,844.00 |
| 530006324 | $2,705.75 | 530135973 | $93.33 | 530254828 | $3,972.80 |
| 530006325 | $13,264.50 | 530135981 | $224.00 | 530254831 | $21,341.00 |
| 530006326 | $2,563.00 | 530135983 | $84.49 | 530254832 | $2,884.00 |
| 530006327 | $4,433.50 | 530135996 | $85.45 | 530254840 | $1,206.00 |
| 530006328 | $2,409.79 | 530135999 | $112.80 | 530254841 | $14,426.00 |
| 530006330 | $671.12 | 530136003 | $500.70 | 530254844 | $726.70 |
| 530006331 | $1,173.25 | 530136010 | $1,238.50 | 530254848 | $1,426.60 |
| 530006333 | $2,344.00 | 530136015 | $285.04 | 530254850 | $1,372.00 |
| 530006335 | $1,371.25 | 530136018 | $1,305.70 | 530254851 | $1,372.00 |
| 530006336 | $4,171.75 | 530136019 | $140.56 | 530254857 | $18,212.00 |
| 530006337 | $2,066.00 | 530136020 | $1,172.34 | 530254860 | $375.20 |
| 530006339 | $3,291.00 | 530136023 | $436.80 | 530254863 | $2,834.00 |
| 530006340 | $3,516.00 | 530136025 | $639.03 | 530254864 | $938.00 |
| 530006341 | $1,960.00 | 530136028 | $626.77 | 530254865 | $8,720.40 |
| 530006342 | $2,563.00 | 530136031 | $1,148.00 | 530254866 | $1,172.00 |
| 530006343 | $1,692.00 | 530136032 | $1,497.50 | 530254869 | $206.60 |
| 530006344 | $2,830.00 | 530136033 | $252.56 | 530254871 | $1,109.00 |
| 530006345 | $1,120.00 | 530136034 | $1,090.40 | 530254872 | $2,781.10 |
| 530006346 | $6,098.00 | 530136035 | $433.64 | 530254874 | $636.35 |
| 530006347 | $2,742.50 | 530136039 | $797.25 | 530254886 | $1,453.40 |
| 530006348 | $1,206.00 | 530136042 | $206.36 | 530254887 | $504.50 |
| 530006349 | $7,097.05 | 530136045 | $11,260.00 | 530254888 | $3,365.00 |
| 530006350 | $609.00 | 530136047 | $4,972.50 | 530254891 | $918.40 |
| 530006352 | $3,164.00 | 530136052 | $236.14 | 530254894 | $1,177.20 |
| 530006353 | $5,592.50 | 530136053 | $10,681.00 | 530254895 | $3,299.50 |
| 530006355 | $4,915.00 | 530136054 | $4,480.00 | 530254897 | $3,650.20 |
| 530006357 | $370.50 | 530136055 | $2,182.00 | 530254898 | $468.80 |
| 530006358 | $9,640.80 | 530136056 | $5,295.00 | 530254899 | $904.50 |
| 530006359 | $3,078.34 | 530136057 | $1,172.00 | 530254900 | $599.00 |
| 530006360 | $1,033.00 | 530136058 | $7,032.00 | 530254901 | $686.40 |
| 530006361 | $1,033.00 | 530136059 | $1,172.00 | 530254902 | $2,396.00 |
| 530006363 | $5,040.00 | 530136060 | $3,615.00 | 530254903 | $1,701.25 |
| 530006365 | $521.50 | 530136064 | $977.30 | 530254904 | $521.00 |
| 530006367 | $2,179.20 | 530136068 | $1,078.00 | 530254905 | $494.00 |
| 530006369 | $2,450.50 | 530136069 | $334.13 | 530254906 | $1,267.40 |
| 530006371 | $367.50 | 530136071 | $3,282.00 | 530254907 | $741.00 |
| 530006372 | $7,410.00 | 530136072 | $3,282.00 | 530254908 | $617.50 |
| 530006374 | $7,483.00 | 530136075 | $647.52 | 530254916 | $8,569.00 |
| 530006375 | $1,168.00 | 530136084 | $0.98 | 530254919 | $87.10 |
| 530006377 | $1,564.50 | 530136085 | $8,036.00 | 530254922 | $10,450.00 |
| 530006378 | $5,165.00 | 530136087 | $1,924.29 | 530254927 | $1,043.00 |
| 530006379 | $8,694.00 | 530136091 | $1,251.18 | 530254930 | $1,822.00 |
| 530006380 | $1,043.00 | 530136092 | $6,564.00 | 530254931 | $922.00 |
| 530006381 | $1,683.00 | 530136094 | $5,315.00 | 530254932 | $1,828.00 |
| 530006382 | $1,797.00 | 530136095 | $2,504.00 | 530254934 | $1,880.00 |
| 530006383 | $5,522.00 | 530136098 | $1,145.64 | 530254935 | $930.00 |
| 530006384 | $2,412.00 | 530136100 | $1,671.00 | 530254937 | $479.00 |
| 530006385 | $1,747.50 | 530136102 | $876.00 | 530254938 | $2,026.00 |
| 530006386 | $3,114.80 | 530136103 | $770.31 | 530254944 | $1,136.00 |
| 530006387 | $1,114.00 | 530136110 | $1,706.28 | 530254945 | $1,136.00 |
| 530006388 | $32,680.00 | 530136111 | $1,314.75 | 530254947 | $1,148.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530006389 | $45,850.00 |
| 530006392 | $1,948.60 |
| 530006393 | $1,966.00 |
| 530006395 | $1,172.00 |
| 530006396 | $4,025.08 |
| 530006397 | $1,070.00 |
| 530006398 | $2,569.60 |
| 530006399 | $2,194.00 |
| 530006401 | $1,792.00 |
| 530006402 | $2,695.00 |
| 530006403 | $1,472.90 |
| 530006404 | $3,163.00 |
| 530006405 | $6,175.00 |
| 530006406 | $1,097.00 |
| 530006407 | $1,549.50 |
| 530006409 | $1,839.75 |
| 530006410 | $62.20 |
| 530006412 | $3,396.25 |
| 530006413 | $1,115.80 |
| 530006414 | $1,400.15 |
| 530006415 | $861.00 |
| 530006416 | $292.00 |
| 530006417 | $2,296.00 |
| 530006418 | $1,927.70 |
| 530006419 | $983.00 |
| 530006421 | $20,544.50 |
| 530006422 | $2,395.00 |
| 530006423 | $6,350.80 |
| 530006424 | $1,097.00 |
| 530006425 | $820.50 |
| 530006426 | $5,145.00 |
| 530006427 | $3,594.00 |
| 530006428 | $1,599.00 |
| 530006429 | $11,287.90 |
| 530006430 | $4,522.50 |
| 530006431 | $3,705.00 |
| 530006432 | $560.00 |
| 530006433 | $2,627.50 |
| 530006434 | $4,663.00 |
| 530006435 | $3,342.00 |
| 530006436 | $1,063.00 |
| 530006437 | $1,206.00 |
| 530006438 | $10,345.00 |
| 530006439 | $7,405.50 |
| 530006440 | $23,440.00 |
| 530006441 | $54.00 |
| 530006442 | $9,329.00 |
| 530006443 | $2,245.00 |
| 530006444 | $1,148.00 |
| 530006445 | $7,410.00 |
| 530006446 | $1,824.98 |
| 530006449 | $2,470.00 |
| 530006450 | $16,365.00 |
| 530006451 | $1,119.50 |
| 530006453 | $3,152.00 |
| 530006454 | $797.25 |
| 530006455 | $1,097.00 |
| 530006456 | $2,194.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530136114 | $686.80 |
| 530136117 | $1,132.96 |
| 530136118 | $812.73 |
| 530136119 | $1,352.80 |
| 530136120 | $644.53 |
| 530136122 | $2,510.15 |
| 530136123 | $4,858.10 |
| 530136124 | $1,141.90 |
| 530136126 | $1,320.74 |
| 530136127 | $1,097.00 |
| 530136128 | $1,602.10 |
| 530136129 | $527.70 |
| 530136130 | $522.64 |
| 530136131 | $390.55 |
| 530136132 | $1,454.29 |
| 530136133 | $597.72 |
| 530136135 | $4,322.50 |
| 530136136 | $1,043.00 |
| 530136138 | $1,356.84 |
| 530136141 | $356.28 |
| 530136144 | $182.40 |
| 530136152 | $1,762.91 |
| 530136156 | $1,574.65 |
| 530136158 | $1,045.00 |
| 530136159 | $328.28 |
| 530136162 | $5,740.00 |
| 530136163 | $54.00 |
| 530136164 | $994.05 |
| 530136165 | $253.20 |
| 530136166 | $199.20 |
| 530136167 | $733.28 |
| 530136168 | $1,244.46 |
| 530136171 | $1,061.59 |
| 530136173 | $507.48 |
| 530136174 | $839.72 |
| 530136176 | $219.84 |
| 530136177 | $271.84 |
| 530136179 | $194.40 |
| 530136180 | $383.83 |
| 530136181 | $559.10 |
| 530136183 | $375.04 |
| 530136189 | $601.77 |
| 530136190 | $165.31 |
| 530136191 | $228.46 |
| 530136197 | $646.11 |
| 530136198 | $1,654.50 |
| 530136199 | $1,069.77 |
| 530136202 | $1,870.25 |
| 530136203 | $1,588.69 |
| 530136204 | $327.43 |
| 530136215 | $153.36 |
| 530136219 | $32.94 |
| 530136221 | $761.44 |
| 530136222 | $345.80 |
| 530136223 | $37.80 |
| 530136225 | $362.56 |
| 530136226 | $83.40 |
| 530136227 | $233.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530254948 | $4,927.00 |
| 530254949 | $4,927.00 |
| 530254950 | $1,168.00 |
| 530254951 | $432.25 |
| 530254955 | $121.50 |
| 530254962 | $992.60 |
| 530254963 | $3,157.00 |
| 530254966 | $6,314.00 |
| 530254967 | $585.90 |
| 530254969 | $902.00 |
| 530254970 | $676.50 |
| 530254971 | $2,029.50 |
| 530254972 | $4,059.00 |
| 530254973 | $9,595.40 |
| 530254975 | $902.00 |
| 530254976 | $857.70 |
| 530254977 | $3,429.60 |
| 530254978 | $1,600.70 |
| 530254979 | $861.05 |
| 530254980 | $902.00 |
| 530254981 | $799.30 |
| 530254982 | $632.20 |
| 530254983 | $541.60 |
| 530254984 | $675.50 |
| 530254987 | $8,388.00 |
| 530254988 | $2,264.00 |
| 530254992 | $4,036.00 |
| 530254994 | $2,413.10 |
| 530254996 | $43,602.00 |
| 530254997 | $1,009.10 |
| 530255001 | $9,580.00 |
| 530255003 | $19,131.90 |
| 530255006 | $541.60 |
| 530255007 | $541.60 |
| 530255008 | $4,693.50 |
| 530255009 | $820.40 |
| 530255012 | $1,127.50 |
| 530255014 | $902.00 |
| 530255022 | $1,127.50 |
| 530255023 | $1,289.20 |
| 530255024 | $60.90 |
| 530255029 | $1,127.50 |
| 530255030 | $1,578.50 |
| 530255037 | $9,380.00 |
| 530255038 | $1,575.50 |
| 530255039 | $5,186.50 |
| 530255040 | $57.10 |
| 530255041 | $1,677.00 |
| 530255047 | $162.00 |
| 530255050 | $230.50 |
| 530255051 | $521.50 |
| 530255052 | $1,680.00 |
| 530255054 | $9,445.00 |
| 530255056 | $5,813.60 |
| 530255059 | $1,622.80 |
| 530255060 | $2,706.00 |
| 530255065 | $344.40 |
| 530255067 | $455.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530006457 | $1,408.75 |
| 530006458 | $1,752.00 |
| 530006459 | $175.50 |
| 530006460 | $1,063.00 |
| 530006463 | $14,658.00 |
| 530006465 | $526.83 |
| 530006467 | $1,321.50 |
| 530006468 | $91.35 |
| 530006469 | $2,096.50 |
| 530006470 | $4,880.00 |
| 530006471 | $20,218.16 |
| 530006472 | $2,691.00 |
| 530006473 | $1,645.50 |
| 530006474 | $1,768.00 |
| 530006475 | $2,957.00 |
| 530006477 | $27,399.00 |
| 530006479 | $2,277.50 |
| 530006480 | $602.50 |
| 530006481 | $7,091.00 |
| 530006482 | $2,695.50 |
| 530006483 | $1,383.00 |
| 530006485 | $3,381.00 |
| 530006486 | $6,027.00 |
| 530006487 | $4,751.00 |
| 530006488 | $10,188.00 |
| 530006489 | $1,148.00 |
| 530006490 | $2,311.50 |
| 530006492 | $1,063.00 |
| 530006493 | $8,892.00 |
| 530006495 | $2,012.00 |
| 530006497 | $1,758.00 |
| 530006498 | $1,148.00 |
| 530006499 | $1,172.00 |
| 530006500 | $2,296.00 |
| 530006501 | $4,355.18 |
| 530006502 | $2,972.50 |
| 530006504 | $213,646.00 |
| 530006505 | $4,035.00 |
| 530006506 | $3,516.00 |
| 530006507 | $36,996.00 |
| 530006508 | $1,070.00 |
| 530006509 | $4,158.90 |
| 530006510 | $11,917.00 |
| 530006511 | $2,318.00 |
| 530006514 | $428.50 |
| 530006515 | $172,284.00 |
| 530006529 | $21,499.72 |
| 530006531 | $867.60 |
| 530006538 | $10,932.00 |
| 530006540 | $26,356.50 |
| 530006544 | $71,491,495.91 |
| 530006545 | $1,224,526.77 |
| 530006555 | $97,383.40 |
| 530006557 | $379.14 |
| 530006562 | $55,189.48 |
| 530006565 | $830,154.66 |
| 530006568 | $168,066.64 |
| 530006571 | $28.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530136228 | $1,604.81 |
| 530136229 | $1,006.19 |
| 530136241 | $693.28 |
| 530136244 | $164.55 |
| 530136246 | $776.08 |
| 530136248 | $2,601.84 |
| 530136253 | $354.48 |
| 530136254 | $427.97 |
| 530136255 | $430.26 |
| 530136256 | $1,491.57 |
| 530136258 | $3,793.80 |
| 530136260 | $3,058.80 |
| 530136263 | $305.70 |
| 530136264 | $1,576.24 |
| 530136265 | $1,166.80 |
| 530136266 | $1,125.84 |
| 530136267 | $2,296.00 |
| 530136270 | $366.37 |
| 530136271 | $1,159.00 |
| 530136274 | $540.00 |
| 530136278 | $1,090.50 |
| 530136280 | $136.62 |
| 530136281 | $889.32 |
| 530136283 | $4.32 |
| 530136285 | $687.85 |
| 530136288 | $2,814.00 |
| 530136289 | $2,073.91 |
| 530136290 | $275.98 |
| 530136292 | $1,871.24 |
| 530136295 | $20.47 |
| 530136296 | $5,845.50 |
| 530136298 | $2,055.90 |
| 530136301 | $2,296.00 |
| 530136307 | $5,860.00 |
| 530136308 | $4,102.86 |
| 530136311 | $2,862.20 |
| 530136312 | $2,176.00 |
| 530136313 | $3,792.00 |
| 530136316 | $810.64 |
| 530136317 | $7,325.00 |
| 530136320 | $717.54 |
| 530136321 | $995.76 |
| 530136322 | $2,233.74 |
| 530136324 | $2,344.00 |
| 530136325 | $540.00 |
| 530136328 | $1,202.00 |
| 530136329 | $54.00 |
| 530136332 | $10,350.00 |
| 530136335 | $426.00 |
| 530136339 | $1,295.72 |
| 530136344 | $3,977.68 |
| 530136345 | $4,265.36 |
| 530136346 | $2,820.61 |
| 530136347 | $644.30 |
| 530136349 | $2,501.39 |
| 530136350 | $244.51 |
| 530136352 | $758.68 |
| 530136353 | $13,256.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530255068 | $373.50 |
| 530255071 | $521.50 |
| 530255072 | $521.50 |
| 530255076 | $1,063.00 |
| 530255080 | $1,928.50 |
| 530255081 | $607.80 |
| 530255086 | $241.20 |
| 530255087 | $1,712.85 |
| 530255092 | $354.55 |
| 530255094 | $1,009.00 |
| 530255096 | $1,026.00 |
| 530255097 | $1,118.00 |
| 530255102 | $1,148.00 |
| 530255103 | $706.30 |
| 530255108 | $11,810.00 |
| 530255109 | $586.00 |
| 530255110 | $3,180.00 |
| 530255111 | $2,132.00 |
| 530255113 | $1,288.00 |
| 530255114 | $6,260.80 |
| 530255115 | $579.50 |
| 530255117 | $803.60 |
| 530255120 | $5,873.00 |
| 530255121 | $1,172.00 |
| 530255125 | $234.40 |
| 530255126 | $1,205.00 |
| 530255127 | $2,871.40 |
| 530255130 | $761.80 |
| 530255131 | $12,024.50 |
| 530255136 | $54.00 |
| 530255138 | $1,187.00 |
| 530255140 | $4,719.10 |
| 530255141 | $308.75 |
| 530255143 | $27.00 |
| 530255146 | $802.75 |
| 530255168 | $5,041.50 |
| 530255169 | $7,966.25 |
| 530255174 | $9,538.00 |
| 530255176 | $3,280.00 |
| 530255178 | $3,477.00 |
| 530255179 | $25,071.00 |
| 530255180 | $6,898.25 |
| 530255181 | $162.00 |
| 530255185 | $3,428.00 |
| 530255222 | $26,048.30 |
| 530255228 | $73,788.00 |
| 530255229 | $5,628.00 |
| 530255230 | $8,752.00 |
| 530255231 | $11,510.00 |
| 530255232 | $29,300.00 |
| 530255238 | $121.60 |
| 530255240 | $3,564.40 |
| 530255241 | $22,268.00 |
| 530255242 | $3,121.00 |
| 530255243 | $6,553.00 |
| 530255245 | $12,535.25 |
| 530255248 | $106.40 |
| 530255253 | $3,121.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006572 | $34,581.66 | 530136355 | $2,504.40 | 530255261 | $2,643.30 |
| 530006582 | $46,500.00 | 530136356 | $21,364.60 | 530255262 | $3,121.00 |
| 530006608 | $30,877.00 | 530136357 | $1,337.80 | 530255265 | $182.70 |
| 530006611 | $5,330.00 | 530136358 | $3,226.20 | 530255266 | $6,146.85 |
| 530006619 | $331,284.00 | 530136359 | $860.20 | 530255268 | $2,432.00 |
| 530006621 | $846,123.51 | 530136361 | $12,182.20 | 530255269 | $1,822.00 |
| 530006625 | $334,967.88 | 530136362 | $1,389.60 | 530255270 | $2,825.00 |
| 530006708 | $3,571,819.00 | 530136364 | $3,407.60 | 530255271 | $2,834.25 |
| 530006719 | $58,022.00 | 530136365 | $714.40 | 530255273 | $332.54 |
| 530006756 | $587,714.28 | 530136367 | $1,455.00 | 530255276 | $31,456.00 |
| 530006757 | $535,020.00 | 530136368 | $5,106.80 | 530255281 | $11,180.00 |
| 530006767 | $13,449.57 | 530136371 | $1,108.60 | 530255282 | $10,858.00 |
| 530006779 | $410.20 | 530136373 | $1,135.30 | 530255283 | $13,945.50 |
| 530006789 | $80,429.86 | 530136376 | $85.37 | 530255286 | $2,398.50 |
| 530006796 | $4,202.20 | 530136377 | $1,032.62 | 530255287 | $4,750.20 |
| 530006797 | $162.00 | 530136381 | $5,860.00 | 530255292 | $28,714.00 |
| 530006798 | $243.60 | 530136382 | $45.90 | 530255293 | $2,949.00 |
| 530006799 | $9,775.00 | 530136383 | $1,000.15 | 530255294 | $4,750.20 |
| 530006800 | $5,860.00 | 530136385 | $1,125.05 | 530255299 | $9,297.00 |
| 530006801 | $11,720.00 | 530136390 | $108.00 | 530255302 | $2,063.60 |
| 530006802 | $7,904.00 | 530136393 | $212.60 | 530255306 | $109.70 |
| 530006803 | $3,529.00 | 530136396 | $9.80 | 530255309 | $2,186.00 |
| 530006804 | $25,410.00 | 530136402 | $1,700.66 | 530255311 | $30,990.00 |
| 530006805 | $620.60 | 530136404 | $494.50 | 530255312 | $41,320.00 |
| 530006806 | $860.20 | 530136406 | $1,345.20 | 530255315 | $1,172.00 |
| 530006807 | $609.80 | 530136410 | $999.50 | 530255316 | $1,347.80 |
| 530006808 | $718.80 | 530136411 | $1,800.40 | 530255318 | $3,100.05 |
| 530006809 | $735.00 | 530136413 | $3,529.28 | 530255319 | $1,430.50 |
| 530006810 | $857.50 | 530136414 | $618.19 | 530255324 | $4,635.10 |
| 530006811 | $609.80 | 530136415 | $503.91 | 530255337 | $5,701.25 |
| 530006812 | $1,078.20 | 530136417 | $455.30 | 530255339 | $723.60 |
| 530006813 | $612.50 | 530136418 | $2,264.00 | 530255342 | $10,330.00 |
| 530006814 | $718.80 | 530136421 | $557.87 | 530255344 | $3,414.00 |
| 530006815 | $609.80 | 530136423 | $322.55 | 530255366 | $689.22 |
| 530006816 | $718.80 | 530136424 | $2,249.00 | 530255367 | $3,354.00 |
| 530006817 | $1,557.40 | 530136425 | $566.00 | 530255368 | $1,732.90 |
| 530006818 | $2,441.90 | 530136426 | $792.40 | 530255369 | $9,140.00 |
| 530006819 | $1,677.20 | 530136427 | $249.04 | 530255371 | $2,344.00 |
| 530006820 | $2,396.00 | 530136428 | $2,716.80 | 530255373 | $250.00 |
| 530006821 | $2,396.00 | 530136429 | $1,191.40 | 530255381 | $2,236.00 |
| 530006822 | $860.20 | 530136431 | $243.93 | 530255382 | $4,376.00 |
| 530006823 | $838.60 | 530136432 | $1,167.50 | 530255384 | $463.50 |
| 530006824 | $612.50 | 530136434 | $246.50 | 530255385 | $5,905.00 |
| 530006825 | $609.80 | 530136435 | $170.08 | 530255387 | $1,524.25 |
| 530006826 | $498.10 | 530136436 | $4,414.80 | 530255391 | $5,470.00 |
| 530006827 | $737.70 | 530136437 | $1,097.00 | 530255392 | $106.40 |
| 530006828 | $2,755.40 | 530136438 | $236.52 | 530255394 | $2,410.00 |
| 530006829 | $1,731.20 | 530136439 | $7,455.00 | 530255396 | $17,280.00 |
| 530006830 | $729.60 | 530136440 | $1,940.00 | 530255397 | $848.00 |
| 530006831 | $729.60 | 530136442 | $3,300.00 | 530255403 | $7,719.25 |
| 530006832 | $2,577.90 | 530136443 | $4,666.00 | 530255405 | $380.12 |
| 530006833 | $4,274.00 | 530136444 | $1,159.00 | 530255408 | $1,420.55 |
| 530006834 | $1,581.70 | 530136445 | $1,569.39 | 530255409 | $7,780.00 |
| 530006835 | $1,951.90 | 530136446 | $178.29 | 530255413 | $121.80 |
| 530006836 | $729.60 | 530136448 | $11,720.00 | 530255414 | $83.10 |
| 530006837 | $718.80 | 530136449 | $4,486.80 | 530255416 | $4,456.10 |
| 530006838 | $718.80 | 530136453 | $81.00 | 530255419 | $3,369.80 |
| 530006839 | $718.80 | 530136454 | $1,085.00 | 530255428 | $91.20 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006840 | $958.40 | 530136459 | $1,139.65 | 530255431 | $426.00 |
| 530006841 | $980.00 | 530136460 | $685.05 | 530255436 | $906.00 |
| 530006842 | $1,198.00 | 530136461 | $1,230.60 | 530255438 | $109.45 |
| 530006843 | $890.25 | 530136464 | $2,194.00 | 530255444 | $2,188.00 |
| 530006844 | $1,198.00 | 530136467 | $1,172.00 | 530255445 | $2,188.00 |
| 530006845 | $729.60 | 530136469 | $3,118.43 | 530255451 | $2,194.00 |
| 530006846 | $1,141.80 | 530136470 | $1,078.70 | 530255454 | $2,344.00 |
| 530006847 | $609.80 | 530136473 | $412.24 | 530255460 | $6,030.00 |
| 530006848 | $838.60 | 530136474 | $2,018.00 | 530255463 | $4,046.00 |
| 530006849 | $926.25 | 530136478 | $219.40 | 530255464 | $4,724.00 |
| 530006850 | $1,797.00 | 530136483 | $4,631.00 | 530255468 | $1,033.00 |
| 530006851 | $3,666.90 | 530136486 | $1,657.50 | 530255469 | $1,342.90 |
| 530006852 | $1,225.00 | 530136491 | $2,396.00 | 530255473 | $5,905.00 |
| 530006853 | $2,196.90 | 530136492 | $4,133.75 | 530255477 | $3,199.60 |
| 530006854 | $849.40 | 530136497 | $1,368.90 | 530255478 | $2,304.00 |
| 530006855 | $852.10 | 530136500 | $2,066.00 | 530255484 | $18,908.00 |
| 530006856 | $612.50 | 530136501 | $12,396.00 | 530255485 | $2,362.00 |
| 530006857 | $1,219.60 | 530136502 | $1,055.90 | 530255486 | $2,184.85 |
| 530006858 | $2,196.90 | 530136505 | $309.31 | 530255487 | $507.18 |
| 530006859 | $1,464.60 | 530136506 | $590.00 | 530255490 | $3,139.00 |
| 530006860 | $733.80 | 530136518 | $60.98 | 530255492 | $182.50 |
| 530006861 | $732.30 | 530136521 | $729.45 | 530255493 | $9,208.00 |
| 530006862 | $857.50 | 530136527 | $1,126.05 | 530255494 | $4,688.00 |
| 530006863 | $1,317.80 | 530136528 | $2,126.00 | 530255495 | $3,025.75 |
| 530006865 | $794.90 | 530136529 | $428.92 | 530255496 | $1,043.00 |
| 530006866 | $620.60 | 530136531 | $180.40 | 530255497 | $32,060.00 |
| 530006867 | $99.90 | 530136532 | $717.18 | 530255504 | $2,859.68 |
| 530006868 | $818.95 | 530136535 | $42.66 | 530255505 | $182.70 |
| 530006869 | $2,048.50 | 530136541 | $731.49 | 530255506 | $182.70 |
| 530006870 | $1,235.00 | 530136543 | $2,607.38 | 530255507 | $609.00 |
| 530006873 | $498.10 | 530136545 | $270.00 | 530255510 | $8,104.00 |
| 530006875 | $11,980.00 | 530136546 | $6,168.00 | 530255513 | $1,641.00 |
| 530006876 | $3,594.00 | 530136549 | $3,057.00 | 530255515 | $17,968.00 |
| 530006877 | $7,101.25 | 530136551 | $1,235.00 | 530255517 | $3,610.50 |
| 530006879 | $14,376.00 | 530136555 | $278.17 | 530255518 | $121.60 |
| 530006880 | $29,950.00 | 530136559 | $526.16 | 530255522 | $1,797.00 |
| 530006881 | $14,376.00 | 530136562 | $892.86 | 530255523 | $2,329.50 |
| 530006882 | $8,386.00 | 530136563 | $339.64 | 530255524 | $27.75 |
| 530006883 | $4,312.80 | 530136566 | $365.82 | 530255527 | $129.50 |
| 530006884 | $4,792.00 | 530136567 | $828.44 | 530255531 | $222.00 |
| 530006885 | $14,106.00 | 530136568 | $237.71 | 530255533 | $129.50 |
| 530006886 | $915.20 | 530136570 | $782.00 | 530255534 | $1,650.00 |
| 530006887 | $11,991.98 | 530136571 | $316.39 | 530255535 | $49.94 |
| 530006888 | $2,396.00 | 530136572 | $252.02 | 530255536 | $68.21 |
| 530006889 | $2,288.00 | 530136576 | $812.55 | 530255544 | $11,540.00 |
| 530006890 | $11,980.00 | 530136577 | $451.46 | 530255564 | $4,213.00 |
| 530006891 | $7,188.00 | 530136578 | $223.81 | 530255568 | $1,043.00 |
| 530006892 | $3,941.42 | 530136579 | $187.67 | 530255570 | $1,766.00 |
| 530006893 | $71.88 | 530136580 | $976.83 | 530255571 | $8,104.00 |
| 530006894 | $1,293.84 | 530136581 | $500.94 | 530255574 | $1,564.50 |
| 530006895 | $4,792.00 | 530136582 | $362.47 | 530255576 | $973.12 |
| 530006897 | $479.20 | 530136585 | $952.13 | 530255577 | $5,485.00 |
| 530006898 | $1,413.64 | 530136586 | $255.58 | 530255579 | $1,230.60 |
| 530006899 | $1,413.64 | 530136589 | $439.20 | 530255580 | $1,699.40 |
| 530006900 | $2,396.00 | 530136590 | $1,108.96 | 530255582 | $1,100.00 |
| 530006901 | $23,960.00 | 530136592 | $322.41 | 530255586 | $2,304.00 |
| 530006902 | $131.78 | 530136594 | $887.28 | 530255587 | $2,284.75 |
| 530006903 | $2,342.00 | 530136596 | $16.67 | 530255588 | $5,720.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530006904 | $4,792.00 |
| 530006905 | $2,396.00 |
| 530006906 | $16,604.28 |
| 530006907 | $23,960.00 |
| 530006908 | $1,198.00 |
| 530006909 | $5,990.00 |
| 530006910 | $1,198.00 |
| 530006911 | $1,257.90 |
| 530006912 | $479.20 |
| 530006913 | $646.92 |
| 530006914 | $1,198.00 |
| 530006916 | $26,835.20 |
| 530006917 | $2,396.00 |
| 530006918 | $15,765.68 |
| 530006919 | $1,078.20 |
| 530006921 | $311.48 |
| 530006923 | $1,018.30 |
| 530006924 | $790.68 |
| 530006925 | $42,481.08 |
| 530006926 | $718.80 |
| 530006927 | $599.00 |
| 530006928 | $2,515.80 |
| 530006929 | $1,491.60 |
| 530006930 | $2,396.00 |
| 530006931 | $790.68 |
| 530006932 | $5,990.00 |
| 530006933 | $2,396.00 |
| 530006937 | $2,396.00 |
| 530006938 | $7,667.20 |
| 530006940 | $4,492.50 |
| 530006941 | $2,396.00 |
| 530006942 | $10,422.60 |
| 530006943 | $1,797.00 |
| 530006945 | $27,232.50 |
| 530006946 | $4,648.24 |
| 530006947 | $2,396.00 |
| 530006948 | $2,941.00 |
| 530006949 | $11,980.00 |
| 530006951 | $228.80 |
| 530006952 | $359.40 |
| 530006953 | $1,317.80 |
| 530006954 | $1,437.60 |
| 530006955 | $4,792.00 |
| 530006957 | $1,198.00 |
| 530006959 | $778.70 |
| 530006960 | $9,883.50 |
| 530006961 | $1,198.00 |
| 530006964 | $5,990.00 |
| 530006965 | $4,264.88 |
| 530006966 | $1,138.10 |
| 530006967 | $1,317.80 |
| 530006968 | $1,221.96 |
| 530006970 | $11,980.00 |
| 530006971 | $311.48 |
| 530006972 | $1,677.20 |
| 530006973 | $2,396.00 |
| 530006974 | $838.60 |
| 530006975 | $958.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530136597 | $1,852.21 |
| 530136598 | $524.38 |
| 530136599 | $2,558.10 |
| 530136600 | $1,235.97 |
| 530136604 | $2,364.92 |
| 530136606 | $2,778.76 |
| 530136607 | $838.39 |
| 530136608 | $2,800.64 |
| 530136609 | $2,445.84 |
| 530136611 | $923.76 |
| 530136612 | $1,870.74 |
| 530136613 | $260.27 |
| 530136615 | $2,001.22 |
| 530136616 | $1,039.74 |
| 530136617 | $2,060.29 |
| 530136618 | $596.34 |
| 530136619 | $1,181.00 |
| 530136620 | $2,173.04 |
| 530136621 | $1,599.84 |
| 530136623 | $2,228.00 |
| 530136624 | $2,429.24 |
| 530136625 | $2,874.00 |
| 530136627 | $4,085.00 |
| 530136638 | $1,754.53 |
| 530136641 | $5,010.57 |
| 530136643 | $1,159.00 |
| 530136644 | $108.00 |
| 530136645 | $1,048.53 |
| 530136646 | $3,210.51 |
| 530136650 | $1,327.40 |
| 530136659 | $2,236.00 |
| 530136660 | $265.74 |
| 530136674 | $766.48 |
| 530136675 | $7,099.62 |
| 530136680 | $1,050.92 |
| 530136681 | $827.54 |
| 530136682 | $1,118.00 |
| 530136683 | $452.90 |
| 530136684 | $1,540.28 |
| 530136685 | $2,454.24 |
| 530136688 | $2,908.58 |
| 530136691 | $571.20 |
| 530136694 | $1,028.56 |
| 530136695 | $194.48 |
| 530136696 | $106.60 |
| 530136698 | $1,799.98 |
| 530136700 | $3,925.20 |
| 530136701 | $2,194.59 |
| 530136702 | $3,190.92 |
| 530136703 | $236.20 |
| 530136704 | $1,518.10 |
| 530136705 | $983.84 |
| 530136706 | $2,451.87 |
| 530136707 | $3,522.58 |
| 530136709 | $4,468.72 |
| 530136710 | $254.82 |
| 530136711 | $2,144.80 |
| 530136712 | $2,108.93 |

| Claim Number | Recognized Loss |
|---|---|
| 530255589 | $8,790.00 |
| 530255590 | $1,094.00 |
| 530255593 | $1,437.00 |
| 530255594 | $3,266.00 |
| 530255595 | $1,043.00 |
| 530255596 | $4,724.00 |
| 530255597 | $5,565.00 |
| 530255599 | $7,840.00 |
| 530255600 | $236.20 |
| 530255601 | $986.20 |
| 530255602 | $6,222.20 |
| 530255604 | $2,132.00 |
| 530255606 | $676.50 |
| 530255619 | $5,314.50 |
| 530255620 | $3,349.00 |
| 530255623 | $3,565.25 |
| 530255624 | $2,066.75 |
| 530255630 | $59,660.00 |
| 530255634 | $5,246.50 |
| 530255636 | $2,657.25 |
| 530255637 | $1,181.00 |
| 530255639 | $112.75 |
| 530255640 | $852.60 |
| 530255643 | $16,408.00 |
| 530255644 | $2,216.50 |
| 530255648 | $12,680.75 |
| 530255651 | $3,462.50 |
| 530255652 | $1,397.50 |
| 530255653 | $1,599.00 |
| 530255654 | $1,105.00 |
| 530255659 | $48,146.00 |
| 530255661 | $5,860.00 |
| 530255662 | $1,658.80 |
| 530255663 | $11,081.50 |
| 530255666 | $906.00 |
| 530255668 | $362.40 |
| 530255670 | $125.00 |
| 530255672 | $106.58 |
| 530255673 | $106.58 |
| 530255676 | $2,344.00 |
| 530255681 | $8,079.00 |
| 530255682 | $2,458.20 |
| 530255696 | $4,592.00 |
| 530255697 | $2,074.00 |
| 530255703 | $4,468.70 |
| 530255704 | $1,870.15 |
| 530255705 | $2,475.05 |
| 530255706 | $913.30 |
| 530255708 | $17,244.00 |
| 530255717 | $228.60 |
| 530255718 | $1,286.30 |
| 530255719 | $1,721.20 |
| 530255725 | $1,066.00 |
| 530255731 | $17,092.00 |
| 530255732 | $19,585.00 |
| 530255733 | $2,806.00 |
| 530255737 | $39,320.00 |
| 530255738 | $1,599.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530006976 | $2,096.50 | 530136713 | $1,215.19 | 530255739 | $1,424.60 |
| 530006977 | $2,396.00 | 530136714 | $970.20 | 530255740 | $2,491.50 |
| 530006978 | $5,990.00 | 530136715 | $637.26 | 530255742 | $2,480.70 |
| 530006979 | $4,576.00 | 530136716 | $1,721.72 | 530255747 | $1,332.50 |
| 530006980 | $4,792.00 | 530136719 | $6,555.06 | 530255748 | $1,333.30 |
| 530006991 | $3,977.15 | 530136720 | $3,194.48 | 530255749 | $4,601.00 |
| 530007002 | $125,499.60 | 530136722 | $4,027.21 | 530255751 | $5,059.75 |
| 530007011 | $95,866.70 | 530136723 | $1,783.42 | 530255754 | $852.80 |
| 530007014 | $3,444.00 | 530136724 | $938.00 | 530255761 | $9,365.60 |
| 530007016 | $457.20 | 530136728 | $1,759.60 | 530255762 | $10,219.00 |
| 530007018 | $552.50 | 530136732 | $1,724.40 | 530255768 | $7,989.00 |
| 530007019 | $18,785.00 | 530136734 | $2,536.71 | 530255772 | $4,631.25 |
| 530007020 | $938.00 | 530136735 | $797.72 | 530255775 | $2,344.00 |
| 530007023 | $4,143.75 | 530136739 | $3,149.25 | 530255776 | $11,100.00 |
| 530007028 | $1,381.25 | 530136741 | $63.14 | 530255780 | $18,515.40 |
| 530007029 | $3,646.50 | 530136742 | $173.63 | 530255782 | $69,653.60 |
| 530007030 | $2,210.00 | 530136744 | $253.01 | 530255783 | $107,840.00 |
| 530007035 | $11,480.00 | 530136745 | $4,912.82 | 530255787 | $13,724.00 |
| 530007041 | $18.84 | 530136746 | $3,901.82 | 530255790 | $324,837.00 |
| 530007042 | $17.16 | 530136747 | $273.30 | 530255795 | $4,536.00 |
| 530007043 | $34.32 | 530136748 | $2,377.72 | 530255798 | $9,093.78 |
| 530007044 | $17.16 | 530136749 | $857.80 | 530255814 | $25,917.00 |
| 530007045 | $175.80 | 530136750 | $1,485.87 | 530255828 | $5,990.00 |
| 530007046 | $293.00 | 530136751 | $805.44 | 530255840 | $241,904.60 |
| 530007047 | $116.80 | 530136755 | $9,425.08 | 530255841 | $14,580.00 |
| 530007048 | $2,219.20 | 530136757 | $536.06 | 530255847 | $169,010.00 |
| 530007049 | $1,105.00 | 530136758 | $1,729.57 | 530255851 | $972.00 |
| 530007050 | $6,077.50 | 530136759 | $817.15 | 530255854 | $250,556.40 |
| 530007051 | $1,326.00 | 530136761 | $760.12 | 530255856 | $14,064.00 |
| 530007052 | $2,431.00 | 530136762 | $1,461.67 | 530255861 | $138,878.00 |
| 530007053 | $5,801.25 | 530136763 | $846.56 | 530255862 | $6,314.00 |
| 530007054 | $3,591.25 | 530136764 | $2,420.88 | 530255863 | $5,562.00 |
| 530007055 | $3,867.50 | 530136766 | $1,624.54 | 530255865 | $1,771.50 |
| 530007057 | $11,050.00 | 530136771 | $575.44 | 530255867 | $19,100.49 |
| 530007058 | $6,630.00 | 530136774 | $5,757.70 | 530255871 | $3,750.00 |
| 530007059 | $7,182.50 | 530136776 | $8,520.00 | 530255872 | $63,256.50 |
| 530007061 | $3,315.00 | 530136779 | $16,805.00 | 530255873 | $1,820.60 |
| 530007062 | $3,867.50 | 530136780 | $19,454.00 | 530255874 | $6,172.00 |
| 530007063 | $1,105.00 | 530136782 | $547.70 | 530255875 | $4,985.40 |
| 530007064 | $49,790.00 | 530136783 | $906.92 | 530255876 | $11,134.00 |
| 530007066 | $552.50 | 530136786 | $2,452.80 | 530255908 | $201,246.40 |
| 530007067 | $14,365.00 | 530136787 | $3,615.00 | 530255913 | $41,912.50 |
| 530007068 | $17,956.25 | 530136789 | $54.00 | 530255917 | $71,124.00 |
| 530007069 | $1,657.50 | 530136791 | $8,629.90 | 530255921 | $6,660.00 |
| 530007071 | $3,315.00 | 530136792 | $622.92 | 530255923 | $29,482.42 |
| 530007072 | $552.50 | 530136794 | $587.00 | 530255927 | $23,225.00 |
| 530007073 | $7,735.00 | 530136795 | $595.32 | 530255928 | $181,654.00 |
| 530007075 | $2,762.50 | 530136798 | $353.82 | 530255930 | $35,206.00 |
| 530007076 | $2,762.50 | 530136799 | $2,814.00 | 530255931 | $81,544.22 |
| 530007077 | $5,525.00 | 530136800 | $2,195.55 | 530255933 | $96,780.00 |
| 530007078 | $4,696.25 | 530136802 | $1,325.79 | 530255934 | $32,521.65 |
| 530007079 | $3,867.50 | 530136804 | $324.88 | 530255935 | $99,587.00 |
| 530007087 | $773.50 | 530136805 | $5,860.00 | 530255940 | $11,643.00 |
| 530007088 | $9,945.00 | 530136807 | $327.80 | 530255942 | $13,257.00 |
| 530007089 | $5,525.00 | 530136812 | $2,086.50 | 530255943 | $54,880.20 |
| 530007090 | $1,105.00 | 530136813 | $383.21 | 530255944 | $52,079.10 |
| 530007095 | $1,657.50 | 530136816 | $759.75 | 530255946 | $19,945.00 |
| 530007099 | $3,315.00 | 530136818 | $935.44 | 530255947 | $13,673.30 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530007100 | $4,972.50 |
| 530007101 | $1,105.00 |
| 530007105 | $33,150.00 |
| 530007108 | $2,210.00 |
| 530007109 | $13,412.00 |
| 530007110 | $2,210.00 |
| 530007112 | $3,867.50 |
| 530007113 | $3,315.00 |
| 530007114 | $1,118.00 |
| 530007120 | $1,657.50 |
| 530007121 | $331.50 |
| 530007122 | $1,105.00 |
| 530007123 | $4,751.50 |
| 530007124 | $994.50 |
| 530007125 | $1,381.25 |
| 530007129 | $3,315.00 |
| 530007130 | $2,762.50 |
| 530007137 | $5,639.00 |
| 530007153 | $4,420.00 |
| 530007163 | $869.25 |
| 530007164 | $2,210.00 |
| 530007165 | $1,436.50 |
| 530007166 | $1,105.00 |
| 530007167 | $24,310.00 |
| 530007168 | $2,210.00 |
| 530007169 | $828.75 |
| 530007170 | $2,210.00 |
| 530007171 | $221.00 |
| 530007172 | $221.00 |
| 530007173 | $4,420.00 |
| 530007174 | $4,696.25 |
| 530007175 | $8,840.00 |
| 530007176 | $8,840.00 |
| 530007177 | $552.50 |
| 530007178 | $1,105.00 |
| 530007179 | $1,105.00 |
| 530007180 | $1,105.00 |
| 530007181 | $13,260.00 |
| 530007182 | $1,215.50 |
| 530007183 | $7,182.50 |
| 530007184 | $9,945.00 |
| 530007185 | $9,945.00 |
| 530007186 | $828.75 |
| 530007187 | $828.75 |
| 530007188 | $386.75 |
| 530007190 | $1,933.75 |
| 530007191 | $4,972.50 |
| 530007220 | $3,867.50 |
| 530007221 | $5,801.25 |
| 530007222 | $828.75 |
| 530007223 | $1,657.50 |
| 530007225 | $552.50 |
| 530007227 | $24,310.00 |
| 530007228 | $19,890.00 |
| 530007229 | $2,210.00 |
| 530007233 | $9,945.00 |
| 530007235 | $9,945.00 |
| 530007236 | $1,181.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530136820 | $557.51 |
| 530136823 | $488.35 |
| 530136825 | $786.08 |
| 530136826 | $482.81 |
| 530136827 | $1,771.64 |
| 530136831 | $823.20 |
| 530136833 | $299.11 |
| 530136836 | $172.51 |
| 530136838 | $1,710.57 |
| 530136839 | $1,227.00 |
| 530136840 | $777.91 |
| 530136842 | $374.82 |
| 530136844 | $461.00 |
| 530136845 | $5,285.00 |
| 530136847 | $1,681.88 |
| 530136849 | $1,513.45 |
| 530136850 | $2,343.04 |
| 530136851 | $32.40 |
| 530136852 | $32.40 |
| 530136853 | $586.00 |
| 530136855 | $17.68 |
| 530136856 | $576.50 |
| 530136858 | $3,516.00 |
| 530136864 | $1,207.82 |
| 530136866 | $2,233.80 |
| 530136867 | $827.81 |
| 530136869 | $407.04 |
| 530136870 | $438.68 |
| 530136871 | $905.35 |
| 530136872 | $1,925.16 |
| 530136873 | $3,018.96 |
| 530136874 | $1,354.71 |
| 530136875 | $552.69 |
| 530136877 | $2,950.36 |
| 530136881 | $518.02 |
| 530136882 | $1,335.83 |
| 530136883 | $582.46 |
| 530136884 | $1,358.40 |
| 530136886 | $1,148.00 |
| 530136888 | $863.04 |
| 530136893 | $799.72 |
| 530136895 | $1,247.63 |
| 530136897 | $768.70 |
| 530136903 | $101.10 |
| 530136904 | $361.93 |
| 530136912 | $852.21 |
| 530136913 | $494.00 |
| 530136914 | $108.00 |
| 530136916 | $228.95 |
| 530136918 | $743.62 |
| 530136923 | $668.43 |
| 530136926 | $498.84 |
| 530136927 | $65.65 |
| 530136929 | $672.98 |
| 530136930 | $1,989.64 |
| 530136931 | $3,670.81 |
| 530136933 | $1,298.71 |
| 530136934 | $1,146.67 |

| Claim Number | Recognized Loss |
|---|---|
| 530255948 | $304.00 |
| 530255949 | $178,887.09 |
| 530255964 | $45,450.00 |
| 530255967 | $90,595.30 |
| 530255973 | $25,197.50 |
| 530255977 | $75,340.00 |
| 530255986 | $120,010.00 |
| 530255988 | $545,268.95 |
| 530255989 | $70,182.01 |
| 530256017 | $2,936.00 |
| 530256025 | $2,555.35 |
| 530256026 | $1,476.25 |
| 530256027 | $1,795.50 |
| 530256029 | $1,771.50 |
| 530256030 | $1,689.28 |
| 530256035 | $2,344.00 |
| 530256036 | $4,081.40 |
| 530256039 | $8,133.75 |
| 530256045 | $224.28 |
| 530256057 | $1,698.00 |
| 530256059 | $30,875.00 |
| 530256067 | $243.00 |
| 530256068 | $1,033.00 |
| 530256071 | $3,266.00 |
| 530256077 | $1,419.50 |
| 530256086 | $88.40 |
| 530256087 | $1,698.00 |
| 530256088 | $2,563.50 |
| 530256090 | $1,736.00 |
| 530256093 | $3,271.25 |
| 530256094 | $351.22 |
| 530256095 | $1,118.00 |
| 530256096 | $2,264.00 |
| 530256097 | $1,438.75 |
| 530256103 | $4,013.75 |
| 530256104 | $2,778.75 |
| 530256107 | $3,484.00 |
| 530256111 | $4,322.50 |
| 530256112 | $202.50 |
| 530256113 | $1,842.00 |
| 530256115 | $3,543.00 |
| 530256116 | $68.75 |
| 530256134 | $3,899.00 |
| 530256135 | $8,645.00 |
| 530256138 | $405.00 |
| 530256142 | $40.63 |
| 530256143 | $40.63 |
| 530256144 | $40.63 |
| 530256145 | $40.63 |
| 530256146 | $31.25 |
| 530256148 | $2,967.00 |
| 530256152 | $4,377.60 |
| 530256162 | $4,608.00 |
| 530256166 | $2,296.00 |
| 530256168 | $116.10 |
| 530256169 | $3,092.60 |
| 530256173 | $3,414.20 |
| 530256176 | $7,146.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530007238 | $828.75 |
| 530007240 | $66,300.00 |
| 530007255 | $1,215.50 |
| 530007256 | $1,215.50 |
| 530007257 | $29,946.37 |
| 530007259 | $132,134.22 |
| 530007260 | $29,235.81 |
| 530007262 | $127,807.94 |
| 530007263 | $2,912,470.45 |
| 530007267 | $3,546,612.00 |
| 530007270 | $1,748.00 |
| 530007275 | $2,718.00 |
| 530007276 | $5,898.00 |
| 530007278 | $1,054.50 |
| 530007281 | $226.50 |
| 530007284 | $36.48 |
| 530007287 | $182.40 |
| 530007289 | $152.00 |
| 530007292 | $60.90 |
| 530007294 | $646.00 |
| 530007296 | $3,516.00 |
| 530007297 | $10,872.00 |
| 530007298 | $4,112.00 |
| 530007299 | $18,120.00 |
| 530007300 | $10,822.00 |
| 530007301 | $424.00 |
| 530007302 | $1,966.00 |
| 530007303 | $239.75 |
| 530007307 | $567.00 |
| 530007309 | $299.95 |
| 530007312 | $2,849.80 |
| 530007314 | $1,359.00 |
| 530007315 | $902.00 |
| 530007317 | $1,505.00 |
| 530007318 | $8,997.50 |
| 530007319 | $2,378.60 |
| 530007320 | $507.91 |
| 530007321 | $439.00 |
| 530007322 | $221.80 |
| 530007326 | $27.00 |
| 530007327 | $1,844.00 |
| 530007329 | $60.90 |
| 530007331 | $908.50 |
| 530007332 | $1,009.00 |
| 530007334 | $4,611.46 |
| 530007337 | $3,608.00 |
| 530007339 | $685.00 |
| 530007341 | $567.00 |
| 530007342 | $907.00 |
| 530007343 | $1,844.00 |
| 530007345 | $56.30 |
| 530007346 | $8,154.00 |
| 530007349 | $2,066.00 |
| 530007351 | $4,822.62 |
| 530007353 | $45.68 |
| 530007354 | $2,160.00 |
| 530007361 | $1,844.00 |
| 530007362 | $3,440.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530136935 | $329.41 |
| 530136936 | $16,035.08 |
| 530136937 | $40,239.00 |
| 530136938 | $23,378.00 |
| 530136939 | $7,247.70 |
| 530136941 | $1,313.58 |
| 530136942 | $301.54 |
| 530136943 | $26,201.00 |
| 530136948 | $550.66 |
| 530136949 | $307.42 |
| 530136951 | $582.98 |
| 530136952 | $461.34 |
| 530136957 | $464.06 |
| 530136960 | $9,220.00 |
| 530136964 | $216.00 |
| 530136965 | $634.49 |
| 530136966 | $491.74 |
| 530136968 | $2,076.79 |
| 530136969 | $1,428.37 |
| 530136970 | $304.97 |
| 530136972 | $358.56 |
| 530136973 | $773.52 |
| 530136974 | $334.13 |
| 530136975 | $999.53 |
| 530136976 | $717.30 |
| 530136977 | $357.90 |
| 530136978 | $632.42 |
| 530136980 | $1,326.47 |
| 530136981 | $185.25 |
| 530136985 | $2,116.00 |
| 530136987 | $274.28 |
| 530136988 | $612.82 |
| 530136990 | $974.89 |
| 530136992 | $4,798.09 |
| 530136994 | $940.62 |
| 530136995 | $796.34 |
| 530136996 | $948.29 |
| 530136997 | $70.54 |
| 530137001 | $434.14 |
| 530137005 | $748.85 |
| 530137007 | $464.19 |
| 530137009 | $779.40 |
| 530137015 | $576.45 |
| 530137016 | $3,405.80 |
| 530137017 | $803.24 |
| 530137018 | $2,756.39 |
| 530137019 | $452.74 |
| 530137021 | $1,691.00 |
| 530137022 | $345.64 |
| 530137023 | $3,256.50 |
| 530137024 | $1,763.75 |
| 530137025 | $1,457.85 |
| 530137026 | $1,152.82 |
| 530137027 | $2,554.56 |
| 530137028 | $255.42 |
| 530137029 | $2,371.22 |
| 530137030 | $162.00 |
| 530137031 | $845.17 |

| Claim Number | Recognized Loss |
|---|---|
| 530256177 | $4,428.75 |
| 530256179 | $216.00 |
| 530256182 | $190.50 |
| 530256183 | $312.50 |
| 530256186 | $3,182.25 |
| 530256195 | $6,790.75 |
| 530256196 | $1,407.00 |
| 530256200 | $2,210.00 |
| 530256201 | $2,210.00 |
| 530256203 | $6,495.50 |
| 530256204 | $1,771.50 |
| 530256205 | $885.75 |
| 530256206 | $2,362.00 |
| 530256207 | $1,100.20 |
| 530256211 | $10,848.75 |
| 530256213 | $34.50 |
| 530256215 | $17,923.98 |
| 530256216 | $268,081.45 |
| 530256221 | $78.13 |
| 530256225 | $3,392.00 |
| 530256227 | $3,247.75 |
| 530256234 | $1,938.33 |
| 530256248 | $30.45 |
| 530256249 | $30.45 |
| 530256250 | $4,631.25 |
| 530256251 | $2,288.00 |
| 530256257 | $1,802.90 |
| 530256259 | $60.90 |
| 530256261 | $2,854.03 |
| 530256263 | $4,106.75 |
| 530256265 | $8,118.00 |
| 530256266 | $543.60 |
| 530256269 | $18,879.30 |
| 530256273 | $1,876.00 |
| 530256275 | $1,463.00 |
| 530256282 | $1,187.00 |
| 530256283 | $2,598.75 |
| 530256290 | $2,505.25 |
| 530256291 | $2,733.00 |
| 530256292 | $1,152.00 |
| 530256293 | $6,792.50 |
| 530256300 | $566.46 |
| 530256307 | $3,342.00 |
| 530256308 | $3,306.00 |
| 530256334 | $2,194.00 |
| 530256350 | $1,358.40 |
| 530256352 | $3,396.00 |
| 530256355 | $902.00 |
| 530256399 | $5,133.80 |
| 530256421 | $3,250.84 |
| 530256468 | $1,640.80 |
| 530256470 | $1,629.30 |
| 530256472 | $422.60 |
| 530256474 | $4,132.00 |
| 530256486 | $1,624.20 |
| 530256487 | $3,456.75 |
| 530256529 | $1,928.00 |
| 530256539 | $1,599.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530007368 | $2,268.00 | 530137034 | $1,172.00 | 530256541 | $12,672.00 |
| 530007369 | $280.00 | 530137039 | $9.06 | 530256543 | $2,784.00 |
| 530007376 | $30.45 | 530137040 | $605.64 | 530256549 | $11,480.00 |
| 530007377 | $479.00 | 530137070 | $1,315.67 | 530256552 | $1,722.00 |
| 530007378 | $15.63 | 530137072 | $1,413.64 | 530256553 | $1,722.00 |
| 530007382 | $1,817.00 | 530137076 | $1,789.86 | 530256587 | $873.70 |
| 530007383 | $2,822.00 | 530137077 | $1,370.76 | 530256588 | $476.80 |
| 530007387 | $31.25 | 530137078 | $347.76 | 530256591 | $2,140.40 |
| 530007388 | $922.00 | 530137079 | $646.43 | 530256599 | $4,822.50 |
| 530007396 | $121.60 | 530137080 | $509.26 | 530256603 | $3,852.10 |
| 530007398 | $567.00 | 530137083 | $159.55 | 530256604 | $625.16 |
| 530007402 | $2,378.60 | 530137088 | $265.00 | 530256605 | $1,897.30 |
| 530007403 | $1,366.50 | 530137093 | $252.49 | 530256606 | $5,734.20 |
| 530007408 | $25.05 | 530137096 | $1,364.62 | 530256608 | $3,646.76 |
| 530007412 | $479.00 | 530137098 | $263.84 | 530256609 | $11,905.50 |
| 530007417 | $1,849.00 | 530137099 | $485.30 | 530256614 | $540.00 |
| 530007421 | $3,288.60 | 530137102 | $333.76 | 530256615 | $270.00 |
| 530007423 | $963.20 | 530137103 | $893.39 | 530256616 | $270.00 |
| 530007424 | $9,830.00 | 530137104 | $191.54 | 530256617 | $270.00 |
| 530007425 | $7.03 | 530137106 | $375.10 | 530256618 | $3,039.00 |
| 530007426 | $119,890.00 | 530137107 | $548.12 | 530256622 | $2,240.00 |
| 530007427 | $72,450.00 | 530137108 | $156.65 | 530256623 | $304.50 |
| 530007428 | $14,528.52 | 530137109 | $751.79 | 530256625 | $1,615.94 |
| 530007429 | $97,245.30 | 530137110 | $643.87 | 530256626 | $3,042.50 |
| 530007430 | $1,596,702.98 | 530137111 | $1,517.20 | 530256627 | $3,864.90 |
| 530007431 | $3,764.04 | 530137112 | $540.00 | 530256628 | $763.20 |
| 530007432 | $7,172.64 | 530137114 | $5,142.00 | 530256632 | $7,032.00 |
| 530007433 | $2,885.47 | 530137117 | $2,050.40 | 530256633 | $2,667.85 |
| 530007434 | $1,172.00 | 530137118 | $2,807.95 | 530256636 | $7,060.86 |
| 530007435 | $923.06 | 530137119 | $84.43 | 530256637 | $39,061.00 |
| 530007436 | $919.01 | 530137120 | $758.30 | 530256639 | $1,667.25 |
| 530007437 | $5,922.00 | 530137121 | $842.75 | 530256640 | $988.00 |
| 530007438 | $3,752.00 | 530137122 | $36.72 | 530256643 | $574.00 |
| 530007439 | $1,826.96 | 530137123 | $2,344.00 | 530256685 | $767.90 |
| 530007440 | $3,847.00 | 530137124 | $369.02 | 530256686 | $6,078.00 |
| 530007441 | $1,159.00 | 530137125 | $6,338.50 | 530256700 | $29,061.00 |
| 530007442 | $4,252.00 | 530137127 | $293.00 | 530256702 | $4,610.00 |
| 530007443 | $152.40 | 530137128 | $580.65 | 530256710 | $381.00 |
| 530007444 | $1,837.04 | 530137130 | $1,361.36 | 530256716 | $17,083.00 |
| 530007445 | $946.55 | 530137132 | $644.60 | 530256719 | $15,575.00 |
| 530007446 | $4,675.20 | 530137133 | $407.60 | 530256726 | $13,172.00 |
| 530007447 | $938.00 | 530137134 | $551.25 | 530256741 | $6,458.10 |
| 530007448 | $137.10 | 530137135 | $468.80 | 530256748 | $2,830.00 |
| 530007449 | $2,345.06 | 530137136 | $759.20 | 530256805 | $983.00 |
| 530007450 | $2,161.00 | 530137137 | $1,715.85 | 530256866 | $1,427.00 |
| 530007451 | $3,099.00 | 530137138 | $556.45 | 530256867 | $1,198.40 |
| 530007452 | $1,033.00 | 530137139 | $247.00 | 530256869 | $3,183.25 |
| 530007453 | $1,148.00 | 530137143 | $1,852.50 | 530256870 | $4,024.80 |
| 530007454 | $1,848.00 | 530137147 | $1,206.00 | 530256875 | $3,396.00 |
| 530007455 | $1,148.00 | 530137149 | $920.10 | 530256876 | $1,168.00 |
| 530007456 | $4,670.16 | 530137150 | $2,344.00 | 530256877 | $2,252.00 |
| 530007457 | $913.20 | 530137151 | $1,610.70 | 530256879 | $7,560.00 |
| 530007458 | $2,218.00 | 530137153 | $562.80 | 530256881 | $22,400.00 |
| 530007459 | $958.00 | 530137157 | $969.10 | 530256884 | $3,565.80 |
| 530007460 | $1,033.00 | 530137158 | $165.15 | 530256885 | $1,812.20 |
| 530007461 | $3,279.60 | 530137160 | $1,172.00 | 530256886 | $2,549.25 |
| 530007462 | $344.88 | 530137162 | $374.55 | 530256888 | $1,094.00 |
| 530007463 | $938.00 | 530137163 | $623.60 | 530256889 | $547.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530007464 | $2,470.00 |
| 530007465 | $2,153.00 |
| 530007466 | $2,066.00 |
| 530007467 | $1,172.00 |
| 530007468 | $1,206.00 |
| 530007469 | $1,206.00 |
| 530007470 | $270.00 |
| 530007471 | $9,879,064.94 |
| 530007479 | $58,921.20 |
| 530007481 | $103,235.40 |
| 530007498 | $41,458.78 |
| 530007513 | $31,553.17 |
| 530008567 | $63,751.00 |
| 530008568 | $42,122.27 |
| 530008569 | $12,929.00 |
| 530008591 | $536,796.83 |
| 530008596 | $6,250.00 |
| 530008659 | $1,821.00 |
| 530008738 | $14,064.00 |
| 530008782 | $2,700.00 |
| 530008906 | $46,160.00 |
| 530008912 | $22,960.00 |
| 530008914 | $3,594.00 |
| 530008915 | $6,613.50 |
| 530008917 | $2,700.00 |
| 530008919 | $6,079.00 |
| 530008929 | $516.50 |
| 530008932 | $1,985.60 |
| 530008938 | $5,412.00 |
| 530008940 | $1,115.00 |
| 530008942 | $3,003.66 |
| 530008943 | $541.20 |
| 530008967 | $13,169.00 |
| 530008968 | $20,260.00 |
| 530008985 | $11,772.34 |
| 530008988 | $3,039.66 |
| 530008995 | $123,760.00 |
| 530008996 | $128,696.40 |
| 530008997 | $9,292.00 |
| 530009001 | $6,406.30 |
| 530009003 | $9,860.00 |
| 530009006 | $2,272.30 |
| 530009008 | $2,272.30 |
| 530009016 | $1,808.24 |
| 530009018 | $1,808.24 |
| 530009019 | $1,050.56 |
| 530009026 | $4,484.00 |
| 530009035 | $516.50 |
| 530009036 | $62.50 |
| 530009037 | $1,209.90 |
| 530009038 | $456.80 |
| 530009039 | $826.40 |
| 530009044 | $60.90 |
| 530009045 | $121.80 |
| 530009050 | $60.90 |
| 530009052 | $55.50 |
| 530009054 | $659.42 |
| 530009056 | $180.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530137164 | $980.45 |
| 530137167 | $411.70 |
| 530137169 | $10,782.00 |
| 530137170 | $934.40 |
| 530137171 | $1,252.00 |
| 530137173 | $833.45 |
| 530137174 | $1,432.40 |
| 530137175 | $577.65 |
| 530137176 | $2,152.00 |
| 530137177 | $2,870.00 |
| 530137178 | $2,649.40 |
| 530137179 | $1,644.40 |
| 530137181 | $4,135.80 |
| 530137182 | $1,630.65 |
| 530137184 | $555.15 |
| 530137185 | $896.10 |
| 530137186 | $456.00 |
| 530137187 | $551.85 |
| 530137188 | $1,720.55 |
| 530137189 | $532.55 |
| 530137190 | $1,750.70 |
| 530137191 | $1,415.65 |
| 530137192 | $234.45 |
| 530137194 | $644.60 |
| 530137195 | $701.80 |
| 530137197 | $3,015.00 |
| 530137198 | $531.15 |
| 530137199 | $1,520.80 |
| 530137200 | $1,787.40 |
| 530137201 | $1,640.15 |
| 530137202 | $568.25 |
| 530137203 | $230.15 |
| 530137204 | $1,025.20 |
| 530137205 | $1,025.20 |
| 530137206 | $2,151.05 |
| 530137207 | $452.80 |
| 530137208 | $1,329.05 |
| 530137209 | $936.50 |
| 530137210 | $493.15 |
| 530137211 | $3,594.00 |
| 530137212 | $474.80 |
| 530137213 | $2,372.05 |
| 530137214 | $2,251.65 |
| 530137215 | $860.90 |
| 530137217 | $641.30 |
| 530137218 | $717.50 |
| 530137219 | $114.80 |
| 530137220 | $1,572.60 |
| 530137221 | $789.00 |
| 530137222 | $2,695.80 |
| 530137223 | $2,719.00 |
| 530137224 | $680.60 |
| 530137225 | $1,148.00 |
| 530137226 | $1,419.40 |
| 530137227 | $730.14 |
| 530137236 | $562.45 |
| 530137238 | $546.92 |
| 530137240 | $519.91 |

| Claim Number | Recognized Loss |
|---|---|
| 530256898 | $108.00 |
| 530256899 | $108.00 |
| 530256900 | $2,571.60 |
| 530256906 | $4,760.00 |
| 530256912 | $1,154.00 |
| 530256913 | $2,696.98 |
| 530256914 | $547.00 |
| 530256916 | $2,160.00 |
| 530256917 | $5,470.00 |
| 530256918 | $2,132.00 |
| 530256919 | $2,571.40 |
| 530256924 | $4,690.00 |
| 530256926 | $1,497.50 |
| 530256927 | $5,860.00 |
| 530256928 | $5,470.00 |
| 530256937 | $49,170.00 |
| 530256941 | $89,749.00 |
| 530256946 | $1,120.00 |
| 530256947 | $12,248.90 |
| 530256948 | $121.60 |
| 530256990 | $540.00 |
| 530256995 | $328.30 |
| 530256997 | $1,742.00 |
| 530257021 | $540.00 |
| 530257026 | $5,470.00 |
| 530257039 | $2,582.50 |
| 530257043 | $54,614.00 |
| 530257072 | $330.88 |
| 530257073 | $1,584.00 |
| 530257074 | $2,443.00 |
| 530257075 | $81.00 |
| 530257076 | $20,696.00 |
| 530257097 | $48,062.00 |
| 530257098 | $5,860.00 |
| 530257099 | $14,048.50 |
| 530257104 | $6,618.53 |
| 530257189 | $425.60 |
| 530257203 | $1,448.04 |
| 530257229 | $78,085.78 |
| 530257233 | $1,148.00 |
| 530257234 | $1,148.00 |
| 530257235 | $1,148.00 |
| 530257236 | $1,148.00 |
| 530257237 | $1,148.00 |
| 530257238 | $1,148.00 |
| 530257239 | $1,148.00 |
| 530257256 | $6,005.80 |
| 530257257 | $6,261.60 |
| 530257258 | $1,064.70 |
| 530257259 | $22,017.80 |
| 530257260 | $2,417.20 |
| 530257270 | $3,415.87 |
| 530257275 | $550.80 |
| 530257280 | $1,167.70 |
| 530257283 | $1,079.00 |
| 530257284 | $12,062.40 |
| 530257285 | $6,054.00 |
| 530257286 | $10,061.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530009058 | $1,507.50 |
| 530009060 | $152.00 |
| 530009064 | $1,342.90 |
| 530009065 | $1,199.80 |
| 530009067 | $4,228.00 |
| 530009070 | $33,030.40 |
| 530009429 | $360.80 |
| 530009523 | $4,514.00 |
| 530009536 | $129,160.00 |
| 530009573 | $2,882.05 |
| 530009600 | $2,042.50 |
| 530009602 | $447.80 |
| 530009603 | $8,865.50 |
| 530009605 | $7,424.00 |
| 530009606 | $391.60 |
| 530009658 | $18,741.00 |
| 530009668 | $137,650.00 |
| 530009669 | $365,318.00 |
| 530009720 | $8,610.00 |
| 530009745 | $180,120.50 |
| 530009746 | $46,507.36 |
| 530009749 | $81,079.14 |
| 530009759 | $123,500.00 |
| 530009780 | $608,421.00 |
| 530009804 | $5,526.00 |
| 530009807 | $126,280.00 |
| 530009811 | $182.70 |
| 530009827 | $11,200.00 |
| 530009829 | $60,570.00 |
| 530009835 | $37,156.60 |
| 530009841 | $3,219.56 |
| 530009848 | $325,407.00 |
| 530009850 | $196.60 |
| 530009870 | $1,449,195.15 |
| 530009872 | $1,407,120.00 |
| 530009873 | $67,527.30 |
| 530009876 | $542,516.00 |
| 530009879 | $276,891.90 |
| 530009882 | $210,574.95 |
| 530009883 | $11,482.00 |
| 530009885 | $20,380.35 |
| 530009889 | $28,248.50 |
| 530009891 | $141,501.35 |
| 530009893 | $211,452.31 |
| 530009896 | $375.20 |
| 530009914 | $112,289.60 |
| 530009917 | $7,384.66 |
| 530009931 | $701,208.00 |
| 530010009 | $4,688.00 |
| 530010023 | $2,436.00 |
| 530010037 | $23,795.00 |
| 530010052 | $270.00 |
| 530010097 | $1,938.50 |
| 530010101 | $1,080.00 |
| 530010116 | $1,620.00 |
| 530010134 | $2,160.00 |
| 530010266 | $108.00 |
| 530010419 | $2,541.50 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530137241 | $194.60 |
| 530137246 | $1,485.19 |
| 530137248 | $1,335.95 |
| 530137249 | $601.10 |
| 530137250 | $1,742.70 |
| 530137251 | $545.80 |
| 530137252 | $443.82 |
| 530137253 | $561.85 |
| 530137254 | $51.30 |
| 530137257 | $1,172.00 |
| 530137260 | $219.40 |
| 530137262 | $781.35 |
| 530137263 | $109.80 |
| 530137264 | $800.25 |
| 530137265 | $250.35 |
| 530137266 | $2,548.85 |
| 530137267 | $228.80 |
| 530137268 | $405.40 |
| 530137270 | $667.00 |
| 530137271 | $2,111.80 |
| 530137272 | $1,879.65 |
| 530137273 | $588.55 |
| 530137274 | $749.95 |
| 530137275 | $438.10 |
| 530137276 | $283.95 |
| 530137278 | $801.00 |
| 530137279 | $1,094.45 |
| 530137280 | $1,783.10 |
| 530137281 | $1,785.10 |
| 530137282 | $860.60 |
| 530137283 | $470.55 |
| 530137284 | $54.00 |
| 530137285 | $276.30 |
| 530137286 | $734.70 |
| 530137287 | $106.30 |
| 530137288 | $474.05 |
| 530137289 | $612.25 |
| 530137290 | $1,893.50 |
| 530137291 | $1,420.40 |
| 530137292 | $3,508.55 |
| 530137293 | $1,413.25 |
| 530137294 | $344.40 |
| 530137295 | $2,180.75 |
| 530137296 | $639.60 |
| 530137297 | $1,360.05 |
| 530137299 | $513.82 |
| 530137300 | $835.88 |
| 530137301 | $1,459.65 |
| 530137302 | $2,058.20 |
| 530137303 | $1,866.05 |
| 530137304 | $1,937.20 |
| 530137305 | $606.70 |
| 530137306 | $2,312.75 |
| 530137307 | $1,875.09 |
| 530137308 | $1,687.00 |
| 530137309 | $413.20 |
| 530137310 | $448.00 |
| 530137311 | $4,867.60 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530257292 | $426.40 |
| 530257294 | $7,356.70 |
| 530257295 | $7,251.80 |
| 530257299 | $408.50 |
| 530257302 | $4,581.50 |
| 530257303 | $1,752.00 |
| 530257305 | $36.54 |
| 530257308 | $62.50 |
| 530257309 | $2,947.00 |
| 530257311 | $3,594.00 |
| 530257312 | $1,460.00 |
| 530257314 | $1,393.60 |
| 530257318 | $5,128.60 |
| 530257319 | $28.19 |
| 530257323 | $3,576.90 |
| 530257325 | $7,986.95 |
| 530257326 | $9,380.00 |
| 530257328 | $3,455.20 |
| 530257330 | $1,750.20 |
| 530257338 | $24.93 |
| 530257360 | $46.73 |
| 530257369 | $84.25 |
| 530257372 | $1,888.70 |
| 530257383 | $3,484.00 |
| 530257391 | $4,947.70 |
| 530257395 | $4,961.50 |
| 530257400 | $1,886.50 |
| 530257401 | $1,886.50 |
| 530257402 | $2,735.50 |
| 530257403 | $2,735.50 |
| 530257416 | $3,530.80 |
| 530257417 | $569.60 |
| 530257418 | $2,273.00 |
| 530257419 | $454.60 |
| 530257422 | $426.00 |
| 530257427 | $1,177.10 |
| 530257440 | $7,396.00 |
| 530257441 | $80.80 |
| 530257447 | $60.80 |
| 530257457 | $10,130.00 |
| 530257458 | $848.00 |
| 530257463 | $6,468.00 |
| 530257465 | $7,007.00 |
| 530257466 | $9,414.40 |
| 530257467 | $5,860.00 |
| 530257468 | $1,758.00 |
| 530257469 | $87.10 |
| 530257470 | $745.00 |
| 530257473 | $958.00 |
| 530257475 | $2,696.40 |
| 530257476 | $1,704.50 |
| 530257484 | $603.13 |
| 530257485 | $6,175.00 |
| 530257487 | $3,398.00 |
| 530257494 | $1,963.15 |
| 530257495 | $2,753.35 |
| 530257500 | $118.90 |
| 530257501 | $86.15 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530010422 | $1,491.70 |
| 530010441 | $2,288.00 |
| 530010443 | $4,333.40 |
| 530010454 | $879.48 |
| 530010493 | $3,040.00 |
| 530010500 | $14,904.00 |
| 530010503 | $5,660.00 |
| 530010507 | $23,422.00 |
| 530010513 | $1,804.00 |
| 530010516 | $10,401.40 |
| 530010518 | $4,645.80 |
| 530010525 | $10,780.00 |
| 530010526 | $39,008.00 |
| 530010527 | $17,049.00 |
| 530010528 | $17,547.00 |
| 530010529 | $5,740.00 |
| 530010530 | $3,705.00 |
| 530010531 | $11,480.00 |
| 530010532 | $25,401.00 |
| 530010533 | $29,050.00 |
| 530010534 | $39,570.00 |
| 530010535 | $22,541.00 |
| 530010536 | $17,850.00 |
| 530010537 | $9,232.00 |
| 530010538 | $17,652.00 |
| 530010539 | $4,688.00 |
| 530010540 | $8,753.00 |
| 530010541 | $11,590.00 |
| 530010542 | $5,012.00 |
| 530010543 | $4,504.00 |
| 530010545 | $540.00 |
| 530010546 | $224,000.00 |
| 530010548 | $622.70 |
| 530010549 | $5,369.60 |
| 530010550 | $4,200.00 |
| 530010551 | $4,200.00 |
| 530010552 | $6,785.47 |
| 530010727 | $60.80 |
| 530010736 | $2,830.00 |
| 530010739 | $60.80 |
| 530010746 | $60.80 |
| 530010747 | $1,097.00 |
| 530010748 | $6,233.00 |
| 530010759 | $2,706.00 |
| 530010762 | $182.40 |
| 530010769 | $5,424.00 |
| 530010770 | $7,216.00 |
| 530010771 | $2,766.00 |
| 530010772 | $62.50 |
| 530010774 | $4,783.50 |
| 530010775 | $1,876.00 |
| 530010776 | $2,600.47 |
| 530010778 | $893.00 |
| 530010782 | $451.00 |
| 530010783 | $2,033.50 |
| 530010784 | $3,608.00 |
| 530010790 | $60.80 |
| 530010791 | $2,240.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530137312 | $898.50 |
| 530137313 | $552.10 |
| 530137314 | $341.20 |
| 530137315 | $1,825.40 |
| 530137316 | $333.80 |
| 530137317 | $673.40 |
| 530137318 | $2,976.00 |
| 530137319 | $226.40 |
| 530137320 | $1,345.95 |
| 530137321 | $2,291.40 |
| 530137324 | $688.87 |
| 530137325 | $27.00 |
| 530137326 | $794.00 |
| 530137328 | $2,655.78 |
| 530137329 | $615.16 |
| 530137330 | $1,957.26 |
| 530137331 | $876.38 |
| 530137332 | $148.20 |
| 530137333 | $798.50 |
| 530137335 | $1,148.00 |
| 530137337 | $1,398.92 |
| 530137338 | $1,611.48 |
| 530137339 | $1,010.71 |
| 530137341 | $783.31 |
| 530137345 | $1,221.63 |
| 530137346 | $1,025.32 |
| 530137349 | $1,159.00 |
| 530137357 | $992.39 |
| 530137358 | $783.70 |
| 530137360 | $481.65 |
| 530137361 | $703.95 |
| 530137364 | $296.10 |
| 530137365 | $1,454.79 |
| 530137367 | $922.50 |
| 530137368 | $231.67 |
| 530137372 | $1,764.00 |
| 530137373 | $861.70 |
| 530137375 | $276.25 |
| 530137376 | $108.00 |
| 530137377 | $216.00 |
| 530137380 | $243.47 |
| 530137381 | $716.91 |
| 530137383 | $1,087.00 |
| 530137384 | $788.50 |
| 530137386 | $2,424.24 |
| 530137387 | $57.17 |
| 530137392 | $364.80 |
| 530137393 | $587.59 |
| 530137397 | $756.63 |
| 530137398 | $3,980.75 |
| 530137399 | $432.00 |
| 530137401 | $378.95 |
| 530137402 | $622.00 |
| 530137403 | $325.35 |
| 530137405 | $482.00 |
| 530137407 | $461.34 |
| 530137408 | $730.30 |
| 530137409 | $757.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530257505 | $31.40 |
| 530257506 | $2,547.00 |
| 530257507 | $2,045.45 |
| 530257512 | $1,804.00 |
| 530257513 | $1,353.00 |
| 530257514 | $514.78 |
| 530257515 | $514.78 |
| 530257518 | $11,644.00 |
| 530257519 | $1,148.00 |
| 530257523 | $1,645.50 |
| 530257524 | $1,114.00 |
| 530257525 | $5,660.00 |
| 530257527 | $9,190.00 |
| 530257528 | $1,832.50 |
| 530257529 | $461.00 |
| 530257531 | $1,617.00 |
| 530257537 | $1,896.00 |
| 530257539 | $1,916.00 |
| 530257540 | $3,198.00 |
| 530257541 | $579.75 |
| 530257542 | $579.75 |
| 530257545 | $3,940.60 |
| 530257546 | $3,282.00 |
| 530257555 | $1,235.00 |
| 530257584 | $1,051.40 |
| 530257585 | $301.80 |
| 530257586 | $270.55 |
| 530257587 | $1,895.88 |
| 530257588 | $636.00 |
| 530257596 | $2,395.00 |
| 530257597 | $30.40 |
| 530257598 | $10,940.00 |
| 530257599 | $4,490.00 |
| 530257600 | $1,165.70 |
| 530257604 | $4,006.00 |
| 530257610 | $3,857.35 |
| 530257613 | $73.06 |
| 530257615 | $1,115.85 |
| 530257620 | $9,581.20 |
| 530257621 | $776.12 |
| 530257625 | $488.25 |
| 530257627 | $187.88 |
| 530257628 | $729.84 |
| 530257629 | $510.66 |
| 530257632 | $2,436.00 |
| 530257633 | $3,935.00 |
| 530257635 | $328.00 |
| 530257636 | $322.20 |
| 530257638 | $6,922.00 |
| 530257639 | $1,908.00 |
| 530257641 | $679.20 |
| 530257645 | $426.00 |
| 530257655 | $598.50 |
| 530257662 | $1,635.00 |
| 530257663 | $1,347.50 |
| 530257664 | $592.90 |
| 530257665 | $852.80 |
| 530257666 | $579.82 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530010792 | $2,240.00 |
| 530010793 | $24.36 |
| 530010794 | $24.36 |
| 530010795 | $24.36 |
| 530010796 | $24.36 |
| 530010797 | $24.36 |
| 530010798 | $60.80 |
| 530010800 | $3,272.64 |
| 530010809 | $2,468.25 |
| 530010813 | $4,936.50 |
| 530010816 | $10,330.00 |
| 530010818 | $4,510.00 |
| 530010821 | $182.70 |
| 530010825 | $1,132.00 |
| 530010827 | $60.80 |
| 530010838 | $859.60 |
| 530010839 | $2,484.00 |
| 530010840 | $270.00 |
| 530010841 | $9,962.00 |
| 530010843 | $108.00 |
| 530010846 | $54.00 |
| 530010854 | $389.76 |
| 530010855 | $50,396.00 |
| 530010856 | $1,503.88 |
| 530010857 | $3,688.00 |
| 530010863 | $4,650.00 |
| 530010864 | $11,810.00 |
| 530010865 | $39,901.64 |
| 530010866 | $13,942.00 |
| 530010867 | $917.40 |
| 530010868 | $3,469.00 |
| 530010869 | $14,054.00 |
| 530010870 | $6,748.30 |
| 530010922 | $906.00 |
| 530010933 | $45,100.00 |
| 530010981 | $8,900.00 |
| 530011096 | $4,570.00 |
| 530011097 | $20,105.00 |
| 530011121 | $54,990.00 |
| 530011128 | $906.00 |
| 530011138 | $46,100.00 |
| 530011191 | $645.40 |
| 530011370 | $4,490.00 |
| 530011403 | $9,110.00 |
| 530011449 | $1,033.00 |
| 530011543 | $271,400.00 |
| 530011544 | $45,550.00 |
| 530011587 | $11,788.00 |
| 530011591 | $902.00 |
| 530011602 | $24.32 |
| 530011603 | $150.50 |
| 530011696 | $1,208.90 |
| 530011721 | $1,807.50 |
| 530011730 | $14,450.36 |
| 530011734 | $45,068.76 |
| 530011758 | $1,804.00 |
| 530011777 | $8,199.00 |
| 530011778 | $2,706.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530137411 | $376.73 |
| 530137412 | $43.20 |
| 530137413 | $362.47 |
| 530137414 | $573.50 |
| 530137417 | $715.50 |
| 530137421 | $720.45 |
| 530137422 | $3,938.40 |
| 530137423 | $596.21 |
| 530137424 | $145.54 |
| 530137425 | $682.00 |
| 530137426 | $108.00 |
| 530137427 | $879.86 |
| 530137429 | $381.55 |
| 530137430 | $1,852.28 |
| 530137432 | $19.44 |
| 530137434 | $129.94 |
| 530137435 | $401.86 |
| 530137436 | $14.64 |
| 530137438 | $794.06 |
| 530137440 | $27.54 |
| 530137441 | $1,948.50 |
| 530137443 | $2,473.88 |
| 530137445 | $933.98 |
| 530137446 | $252.21 |
| 530137447 | $27.00 |
| 530137448 | $125.90 |
| 530137450 | $747.20 |
| 530137458 | $13.13 |
| 530137463 | $372.97 |
| 530137467 | $236.86 |
| 530137468 | $705.58 |
| 530137470 | $364.80 |
| 530137471 | $759.51 |
| 530137472 | $55.35 |
| 530137473 | $175.54 |
| 530137474 | $1,168.27 |
| 530137475 | $831.63 |
| 530137477 | $237.57 |
| 530137478 | $470.13 |
| 530137479 | $2,831.55 |
| 530137480 | $432.00 |
| 530137481 | $270.00 |
| 530137482 | $1,533.17 |
| 530137484 | $170.68 |
| 530137485 | $301.43 |
| 530137487 | $65.11 |
| 530137489 | $88.13 |
| 530137491 | $358.15 |
| 530137492 | $695.78 |
| 530137496 | $979.72 |
| 530137497 | $3,212.93 |
| 530137498 | $180.84 |
| 530137499 | $687.44 |
| 530137503 | $28.62 |
| 530137504 | $327.15 |
| 530137507 | $1,473.45 |
| 530137508 | $353.77 |
| 530137509 | $839.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530257668 | $596.90 |
| 530257670 | $1,258.40 |
| 530257671 | $1,494.75 |
| 530257675 | $5,897.00 |
| 530257676 | $431.20 |
| 530257680 | $1,244.00 |
| 530257681 | $3,798.60 |
| 530257694 | $785.00 |
| 530257698 | $7,047.97 |
| 530257699 | $5,740.00 |
| 530257712 | $1,239.10 |
| 530257716 | $422.90 |
| 530257721 | $2,264.00 |
| 530257746 | $824.50 |
| 530257753 | $816.75 |
| 530257754 | $8,469.00 |
| 530257755 | $7,518.00 |
| 530257756 | $5,386.00 |
| 530257757 | $1,094.00 |
| 530257759 | $1,094.00 |
| 530257761 | $2,830.00 |
| 530257772 | $1,302.00 |
| 530257773 | $5,146.80 |
| 530257774 | $1,590.50 |
| 530257777 | $2,144.00 |
| 530257778 | $1,097.00 |
| 530257779 | $822.75 |
| 530257783 | $453.00 |
| 530257788 | $1,342.00 |
| 530257799 | $5,532.00 |
| 530257800 | $7,757.66 |
| 530257801 | $7,757.66 |
| 530257802 | $7,757.66 |
| 530257804 | $2,217.00 |
| 530257806 | $2,264.00 |
| 530257807 | $1,698.00 |
| 530257813 | $177.20 |
| 530257818 | $744.15 |
| 530257839 | $6,396.00 |
| 530257842 | $1,934.00 |
| 530257844 | $2,899.00 |
| 530257845 | $2,188.00 |
| 530257847 | $2,047.00 |
| 530257849 | $19,328.00 |
| 530257850 | $1,376.20 |
| 530257851 | $3,198.00 |
| 530257853 | $1,206.00 |
| 530257854 | $1,094.00 |
| 530257856 | $3,024.00 |
| 530257860 | $3,516.00 |
| 530257862 | $1,916.00 |
| 530257865 | $31.25 |
| 530257867 | $121.80 |
| 530257870 | $76.20 |
| 530257871 | $91.20 |
| 530257872 | $91.20 |
| 530257874 | $1,714.00 |
| 530257875 | $5,860.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530011798 | $24,575.00 |
| 530011963 | $1,080.00 |
| 530011966 | $1,884.30 |
| 530011994 | $7,248.00 |
| 530012004 | $640.00 |
| 530012020 | $35,505.00 |
| 530012022 | $5,660.00 |
| 530012141 | $2,264.00 |
| 530012254 | $4,915.00 |
| 530012270 | $5,914.00 |
| 530012473 | $3,258.76 |
| 530012643 | $540.00 |
| 530012659 | $14,251.60 |
| 530012661 | $913.50 |
| 530012675 | $393,271.36 |
| 530012745 | $14,046.00 |
| 530012747 | $19,704.00 |
| 530012933 | $959.00 |
| 530012963 | $108.00 |
| 530013004 | $1,080.00 |
| 530013282 | $27,400.00 |
| 530013289 | $3,938.40 |
| 530013290 | $3,172.60 |
| 530013293 | $3,492.00 |
| 530013294 | $1,152.00 |
| 530013295 | $1,152.00 |
| 530013297 | $1,078.74 |
| 530013315 | $138.75 |
| 530013319 | $8,100.00 |
| 530013320 | $1,285.50 |
| 530013325 | $1,641.00 |
| 530013327 | $5,400.00 |
| 530013329 | $1,936.00 |
| 530013330 | $929.00 |
| 530013331 | $1,094.00 |
| 530013339 | $1,078.74 |
| 530013345 | $500.00 |
| 530013348 | $359.40 |
| 530013349 | $28,500.00 |
| 530013355 | $1,641.00 |
| 530013365 | $41,584.00 |
| 530013368 | $206,820.00 |
| 530013369 | $63,180.00 |
| 530013371 | $2,023.00 |
| 530013374 | $212.06 |
| 530013377 | $4,050.00 |
| 530013378 | $13,500.00 |
| 530013380 | $166.50 |
| 530013382 | $5,720.00 |
| 530013388 | $38,651.82 |
| 530013392 | $2,424.00 |
| 530013393 | $810.00 |
| 530013395 | $50,990.00 |
| 530013398 | $4,059.00 |
| 530013403 | $9,207.87 |
| 530013404 | $133,489.57 |
| 530013408 | $28,928.00 |
| 530013409 | $433.34 |

| Claim Number | Recognized Loss |
|---|---|
| 530137510 | $2,346.85 |
| 530137514 | $878.21 |
| 530137516 | $6,419.00 |
| 530137517 | $31.32 |
| 530137519 | $162.00 |
| 530137522 | $1,074.90 |
| 530137524 | $5,856.00 |
| 530137526 | $373.76 |
| 530137528 | $821.31 |
| 530137529 | $108.00 |
| 530137531 | $589.52 |
| 530137532 | $1,352.36 |
| 530137534 | $7,356.00 |
| 530137535 | $16,909.85 |
| 530137537 | $2,452.00 |
| 530137538 | $777.06 |
| 530137539 | $723.61 |
| 530137540 | $162.00 |
| 530137549 | $302.53 |
| 530137559 | $1,102.70 |
| 530137562 | $856.40 |
| 530137565 | $13.24 |
| 530137570 | $34.71 |
| 530137571 | $162.00 |
| 530137572 | $505.61 |
| 530137573 | $897.27 |
| 530137575 | $226.40 |
| 530137577 | $3,531.00 |
| 530137578 | $108.00 |
| 530137581 | $690.55 |
| 530137582 | $1,989.00 |
| 530137584 | $656.40 |
| 530137589 | $108.00 |
| 530137590 | $970.83 |
| 530137594 | $19.44 |
| 530137601 | $221.40 |
| 530137604 | $50.22 |
| 530137605 | $589.60 |
| 530137614 | $1,489.00 |
| 530137615 | $652.48 |
| 530137616 | $1,768.01 |
| 530137617 | $1,105.52 |
| 530137618 | $1,093.30 |
| 530137619 | $5,702.20 |
| 530137620 | $745.96 |
| 530137621 | $21.60 |
| 530137627 | $635.05 |
| 530137628 | $1,352.34 |
| 530137631 | $162.00 |
| 530137633 | $2,402.04 |
| 530137634 | $727.75 |
| 530137635 | $509.24 |
| 530137636 | $3,563.55 |
| 530137638 | $1,555.64 |
| 530137643 | $11,480.00 |
| 530137644 | $1,445.03 |
| 530137645 | $10,682.00 |
| 530137649 | $577.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530257876 | $18,096.00 |
| 530257877 | $8,790.00 |
| 530257883 | $911.00 |
| 530257884 | $4,217.00 |
| 530257887 | $1,444.35 |
| 530257892 | $11,320.00 |
| 530257893 | $7,185.00 |
| 530257895 | $3,432.00 |
| 530257899 | $2,544.00 |
| 530257900 | $1,360.25 |
| 530257901 | $4,663.84 |
| 530257902 | $30,122.52 |
| 530257909 | $479.00 |
| 530257914 | $905.50 |
| 530257915 | $636.00 |
| 530257916 | $2,382.40 |
| 530257917 | $2,132.00 |
| 530257919 | $905.50 |
| 530257933 | $781.00 |
| 530257934 | $2,381.00 |
| 530257963 | $1,700.32 |
| 530257969 | $24.32 |
| 530257970 | $187.50 |
| 530257976 | $730.80 |
| 530257978 | $144.78 |
| 530257979 | $112.50 |
| 530257982 | $235.63 |
| 530257991 | $2,870.00 |
| 530257992 | $2,868.00 |
| 530258000 | $572.00 |
| 530258007 | $2,407.65 |
| 530258008 | $2,300.10 |
| 530258012 | $3,905.25 |
| 530258013 | $11,200.00 |
| 530258043 | $2,236.00 |
| 530258044 | $2,795.00 |
| 530258050 | $2,438.80 |
| 530258059 | $24.32 |
| 530258072 | $897.13 |
| 530258078 | $339.43 |
| 530258131 | $2,995.35 |
| 530258148 | $4,039.75 |
| 530258157 | $1,829.29 |
| 530258160 | $529.25 |
| 530258165 | $18,904.00 |
| 530258170 | $143.70 |
| 530258183 | $5,442.44 |
| 530258204 | $4,166.50 |
| 530258205 | $5,660.00 |
| 530258206 | $320.32 |
| 530258212 | $1,093.86 |
| 530258218 | $286.00 |
| 530258219 | $286.00 |
| 530258222 | $2,210.00 |
| 530258223 | $4,363.52 |
| 530258231 | $2,760.00 |
| 530258236 | $1,610.18 |
| 530258237 | $2,419.04 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530013412 | $12,150.00 |
| 530013413 | $50,220.00 |
| 530013414 | $4,050.00 |
| 530013424 | $3,282.00 |
| 530013436 | $24,098.59 |
| 530013441 | $1,151.00 |
| 530013445 | $2,120.50 |
| 530013447 | $856,617.00 |
| 530013452 | $21,600.00 |
| 530013453 | $10,780.00 |
| 530013467 | $1,094.00 |
| 530013469 | $488,257.50 |
| 530013472 | $3,125.00 |
| 530013474 | $1,998.00 |
| 530013480 | $7,658.00 |
| 530013483 | $594,880.00 |
| 530013493 | $433.34 |
| 530013498 | $108.00 |
| 530013500 | $5,302.00 |
| 530013508 | $1,421.56 |
| 530013513 | $3,282.00 |
| 530013518 | $2,288.00 |
| 530013523 | $2,877.00 |
| 530013529 | $2,295.00 |
| 530013535 | $1,260.00 |
| 530013538 | $929.00 |
| 530013540 | $299.50 |
| 530013545 | $1,664.00 |
| 530013546 | $2,188.00 |
| 530013547 | $929.00 |
| 530013548 | $1,489.70 |
| 530013549 | $4,760.00 |
| 530013553 | $4,376.00 |
| 530013560 | $214,020.70 |
| 530013563 | $1,058,714.00 |
| 530013565 | $3,266.00 |
| 530013566 | $1,094.00 |
| 530013568 | $2,236.00 |
| 530013575 | $1,858.00 |
| 530013577 | $2,332.00 |
| 530013578 | $2,352.00 |
| 530013581 | $78,754.50 |
| 530013585 | $10,785.47 |
| 530013601 | $19,180.00 |
| 530013602 | $26,852.00 |
| 530013617 | $1,360.00 |
| 530013624 | $331,592.20 |
| 530013625 | $470,169.55 |
| 530013626 | $2,499,992.58 |
| 530013628 | $1,350.00 |
| 530013629 | $5,999.00 |
| 530013632 | $1,998.00 |
| 530013638 | $116,700.00 |
| 530013639 | $1,064.00 |
| 530013645 | $2,188.00 |
| 530013646 | $3,836.00 |
| 530013654 | $3,938.40 |
| 530013667 | $1,750.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530137652 | $168.82 |
| 530137653 | $609.77 |
| 530137654 | $170.08 |
| 530137655 | $537.64 |
| 530137657 | $720.60 |
| 530137658 | $636.51 |
| 530137659 | $1,375.76 |
| 530137660 | $533.22 |
| 530137661 | $251.58 |
| 530137662 | $1,127.70 |
| 530137664 | $2,604.95 |
| 530137666 | $186.60 |
| 530137675 | $390.92 |
| 530137682 | $2,961.10 |
| 530137684 | $428.71 |
| 530137687 | $1,696.71 |
| 530137688 | $2,269.30 |
| 530137689 | $1,780.52 |
| 530137693 | $364.63 |
| 530137697 | $953.38 |
| 530137698 | $56.28 |
| 530137702 | $446.18 |
| 530137703 | $1,053.08 |
| 530137709 | $994.22 |
| 530137711 | $910.67 |
| 530137713 | $585.10 |
| 530137716 | $299.50 |
| 530137718 | $467.11 |
| 530137724 | $217.08 |
| 530137725 | $1,176.04 |
| 530137726 | $4,790.00 |
| 530137739 | $951.16 |
| 530137740 | $1,237.19 |
| 530137741 | $3,992.06 |
| 530137746 | $2,308.00 |
| 530137748 | $581.14 |
| 530137749 | $460.31 |
| 530137750 | $1,502.04 |
| 530137751 | $82.82 |
| 530137756 | $831.72 |
| 530137760 | $2,016.00 |
| 530137767 | $942.74 |
| 530137775 | $669.64 |
| 530137776 | $647.06 |
| 530137779 | $691.30 |
| 530137780 | $2,519.80 |
| 530137782 | $677.10 |
| 530137784 | $701.58 |
| 530137785 | $1,381.90 |
| 530137786 | $179.20 |
| 530137787 | $702.15 |
| 530137788 | $225.60 |
| 530137789 | $1,531.40 |
| 530137791 | $497.28 |
| 530137792 | $1,313.00 |
| 530137793 | $999.83 |
| 530137794 | $1,675.40 |
| 530137795 | $664.02 |

| Claim Number | Recognized Loss |
|---|---|
| 530258239 | $1,084.75 |
| 530258240 | $1,361.00 |
| 530258242 | $11,980.00 |
| 530258247 | $106.00 |
| 530258248 | $6,203.80 |
| 530258256 | $922.00 |
| 530258270 | $548.59 |
| 530258272 | $7,597.50 |
| 530258277 | $1,694.00 |
| 530258278 | $864.00 |
| 530258292 | $801.22 |
| 530258297 | $1,347.30 |
| 530258366 | $3,854.00 |
| 530258369 | $838.50 |
| 530258370 | $838.50 |
| 530258385 | $125.00 |
| 530258445 | $944.20 |
| 530258448 | $161.60 |
| 530258451 | $1,168.00 |
| 530258453 | $428.50 |
| 530258454 | $87.10 |
| 530258456 | $38.10 |
| 530258457 | $38.10 |
| 530258461 | $47.05 |
| 530258462 | $1,673.25 |
| 530258465 | $1,075.45 |
| 530258466 | $545.70 |
| 530258478 | $542.75 |
| 530258479 | $246.75 |
| 530258482 | $2,578.30 |
| 530258483 | $1,500.20 |
| 530258485 | $592.90 |
| 530258493 | $351.60 |
| 530258494 | $1,078.00 |
| 530258495 | $2,296.00 |
| 530258501 | $2,288.00 |
| 530258504 | $1,120.46 |
| 530258517 | $631.40 |
| 530258529 | $1,388.25 |
| 530258543 | $405.23 |
| 530258557 | $68.70 |
| 530258579 | $301.75 |
| 530258644 | $408.50 |
| 530258645 | $212.00 |
| 530258679 | $2,814.00 |
| 530258690 | $1,617.00 |
| 530258691 | $1,916.50 |
| 530258692 | $31.25 |
| 530258699 | $979.00 |
| 530258704 | $179.58 |
| 530258705 | $479.00 |
| 530258707 | $3,354.00 |
| 530258708 | $1,465.00 |
| 530258709 | $91.35 |
| 530258712 | $1,717.60 |
| 530258714 | $1,393.50 |
| 530258715 | $696.75 |
| 530258718 | $452.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530013671 | $645.40 |
| 530013679 | $2,188.00 |
| 530013688 | $3,666.00 |
| 530013689 | $184,640.00 |
| 530013691 | $46,160.00 |
| 530013712 | $2,023.00 |
| 530013721 | $1,371,490.02 |
| 530013722 | $4,645.00 |
| 530013724 | $662,239.00 |
| 530013725 | $11,425,443.06 |
| 530013733 | $4,388.00 |
| 530013737 | $3,780.00 |
| 530013749 | $1,285.50 |
| 530013751 | $525,150.00 |
| 530013752 | $525,150.00 |
| 530013757 | $979.00 |
| 530013763 | $2,188.00 |
| 530013773 | $56,332.80 |
| 530013775 | $10,449.00 |
| 530013776 | $33,199.20 |
| 530013778 | $35,100.00 |
| 530013780 | $25,650.00 |
| 530013781 | $25,569.00 |
| 530013785 | $349,775.00 |
| 530013791 | $2,073.00 |
| 530013804 | $929.00 |
| 530013806 | $31,635.00 |
| 530013827 | $3,996.00 |
| 530013836 | $2,379.60 |
| 530013844 | $638,553.00 |
| 530013859 | $298,370.00 |
| 530013863 | $2,685.20 |
| 530013894 | $424.12 |
| 530013896 | $46.10 |
| 530013898 | $59,930.00 |
| 530013901 | $29,270.00 |
| 530013908 | $115,790.00 |
| 530013909 | $1,094.00 |
| 530013911 | $1,833.00 |
| 530013912 | $2,023.00 |
| 530013917 | $26,181.00 |
| 530013918 | $4,376.00 |
| 530013924 | $212.06 |
| 530013926 | $17,733.06 |
| 530013928 | $54.00 |
| 530013930 | $7,583,834.00 |
| 530013933 | $3,282.00 |
| 530013938 | $19,845.00 |
| 530013939 | $7,560.00 |
| 530013940 | $52,920.00 |
| 530013941 | $4,725.00 |
| 530013944 | $11,489.39 |
| 530013945 | $200.42 |
| 530013946 | $359.92 |
| 530013947 | $331.97 |
| 530013948 | $16.43 |
| 530013950 | $8.64 |
| 530013951 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530137796 | $352.16 |
| 530137797 | $545.20 |
| 530137798 | $1,374.70 |
| 530137800 | $2,173.00 |
| 530137801 | $449.93 |
| 530137805 | $491.00 |
| 530137806 | $1,488.80 |
| 530137807 | $453.03 |
| 530137808 | $1,423.92 |
| 530137809 | $777.50 |
| 530137810 | $950.90 |
| 530137816 | $1,081.22 |
| 530137818 | $1,172.00 |
| 530137819 | $2,187.80 |
| 530137821 | $91.80 |
| 530137826 | $49.68 |
| 530137827 | $111.78 |
| 530137829 | $60.90 |
| 530137830 | $60.90 |
| 530137831 | $60.90 |
| 530137839 | $537.28 |
| 530137840 | $1,089.26 |
| 530137842 | $1,444.94 |
| 530137844 | $847.03 |
| 530137847 | $876.67 |
| 530137849 | $2,126.00 |
| 530137850 | $752.95 |
| 530137852 | $2,156.00 |
| 530137853 | $365.31 |
| 530137854 | $235.23 |
| 530137857 | $157.28 |
| 530137861 | $1,353.12 |
| 530137862 | $1,698.29 |
| 530137863 | $1,887.95 |
| 530137864 | $277.15 |
| 530137865 | $55.08 |
| 530137866 | $31.86 |
| 530137867 | $581.41 |
| 530137868 | $338.88 |
| 530137869 | $1,457.30 |
| 530137870 | $839.80 |
| 530137872 | $1,168.00 |
| 530137878 | $1,256.55 |
| 530137880 | $389.57 |
| 530137881 | $194.60 |
| 530137882 | $654.55 |
| 530137886 | $846.62 |
| 530137889 | $2,547.00 |
| 530137890 | $1,027.80 |
| 530137891 | $1,374.15 |
| 530137892 | $1,153.20 |
| 530137893 | $240.24 |
| 530137894 | $473.82 |
| 530137896 | $328.20 |
| 530137897 | $1,301.37 |
| 530137900 | $78.30 |
| 530137902 | $627.60 |
| 530137906 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530258724 | $3,561.00 |
| 530258725 | $3,615.00 |
| 530258726 | $8,193.75 |
| 530258727 | $2,385.60 |
| 530258729 | $205.00 |
| 530258730 | $3,247.75 |
| 530258731 | $2,398.50 |
| 530258741 | $2,279.00 |
| 530258744 | $938.00 |
| 530258746 | $8.51 |
| 530258750 | $938.00 |
| 530258751 | $1,807.75 |
| 530258754 | $114.30 |
| 530258758 | $2,026.00 |
| 530258760 | $1,303.75 |
| 530258761 | $2,265.00 |
| 530258764 | $1,235.00 |
| 530258772 | $2,026.00 |
| 530258821 | $817.50 |
| 530258870 | $2,320.00 |
| 530258877 | $6,314.00 |
| 530258878 | $3,782.20 |
| 530258881 | $2,264.00 |
| 530258901 | $1,557.74 |
| 530258902 | $8,760.00 |
| 530258903 | $1,262.80 |
| 530258906 | $2,264.00 |
| 530258910 | $4,153.30 |
| 530258918 | $4,660.49 |
| 530258919 | $4,788.10 |
| 530258920 | $4,600.45 |
| 530258925 | $6,219.50 |
| 530258926 | $2,412.00 |
| 530258965 | $5,730.07 |
| 530258971 | $8,541.00 |
| 530258977 | $81.00 |
| 530258985 | $5,860.00 |
| 530258986 | $1,145.70 |
| 530259001 | $9,220.00 |
| 530259014 | $9,317.99 |
| 530259022 | $4,663.00 |
| 530259046 | $983.00 |
| 530259071 | $491.50 |
| 530259084 | $16.00 |
| 530259086 | $946.65 |
| 530259108 | $1,437.00 |
| 530259109 | $1,437.00 |
| 530259159 | $261.30 |
| 530259187 | $983.00 |
| 530259234 | $114.30 |
| 530259237 | $2,344.00 |
| 530259259 | $1,100.44 |
| 530259271 | $1,474.50 |
| 530259274 | $2,700.10 |
| 530259298 | $2,042.50 |
| 530259305 | $451.00 |
| 530259312 | $121.38 |
| 530259321 | $2,718.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530013953 | $611.70 |
| 530013961 | $1,078.74 |
| 530013962 | $56,350.00 |
| 530013967 | $287.40 |
| 530013968 | $287.40 |
| 530013970 | $10,940.00 |
| 530013976 | $1,916.00 |
| 530014010 | $1,966.00 |
| 530014024 | $8,659.27 |
| 530014031 | $2,023.00 |
| 530014032 | $7,583.35 |
| 530014047 | $1,132,761.00 |
| 530014051 | $958.00 |
| 530014052 | $5,466.00 |
| 530014053 | $7,684.00 |
| 530014054 | $2,260.00 |
| 530014055 | $904.00 |
| 530014056 | $904.00 |
| 530014057 | $4,690.00 |
| 530014058 | $4,690.00 |
| 530014059 | $3,912.00 |
| 530014060 | $3,912.00 |
| 530014062 | $7,664.00 |
| 530014064 | $9,580.00 |
| 530014065 | $140,640.00 |
| 530014066 | $7,906.00 |
| 530014067 | $2,296.00 |
| 530014068 | $9,929.00 |
| 530014069 | $10,730.00 |
| 530014070 | $603.00 |
| 530014071 | $603.00 |
| 530014072 | $1,929.60 |
| 530014073 | $1,206.00 |
| 530014074 | $3,015.00 |
| 530014075 | $26,510.00 |
| 530014076 | $16,415.00 |
| 530014077 | $15,008.00 |
| 530014078 | $5,424.00 |
| 530014079 | $11,496.00 |
| 530014080 | $11,496.00 |
| 530014081 | $11,496.00 |
| 530014082 | $14,070.00 |
| 530014083 | $1,120.00 |
| 530014084 | $21,574.00 |
| 530014085 | $1,035.00 |
| 530014086 | $4,052.00 |
| 530014087 | $2,928.00 |
| 530014088 | $2,928.00 |
| 530014089 | $972.00 |
| 530014090 | $1,080.00 |
| 530014091 | $1,188.00 |
| 530014092 | $1,026.00 |
| 530014093 | $3,531.00 |
| 530014094 | $938.00 |
| 530014095 | $938.00 |
| 530014096 | $14,576.00 |
| 530014097 | $7,635.00 |
| 530014098 | $10,515.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530137907 | $675.80 |
| 530137908 | $2,037.37 |
| 530137912 | $3,543.00 |
| 530137917 | $4,865.00 |
| 530137919 | $786.48 |
| 530137921 | $2,470.00 |
| 530137925 | $285.52 |
| 530137929 | $1,916.00 |
| 530137930 | $958.00 |
| 530137931 | $42.50 |
| 530137932 | $1,280.97 |
| 530137942 | $339.83 |
| 530137944 | $84.82 |
| 530137945 | $29.40 |
| 530137948 | $517.11 |
| 530137952 | $254.87 |
| 530137956 | $165.31 |
| 530137957 | $533.70 |
| 530137958 | $920.77 |
| 530137960 | $893.67 |
| 530137961 | $28.08 |
| 530137962 | $1,301.80 |
| 530137963 | $2,547.00 |
| 530137964 | $517.25 |
| 530137965 | $416.53 |
| 530137968 | $1,628.60 |
| 530137971 | $2,074.50 |
| 530137981 | $1,628.60 |
| 530137985 | $573.42 |
| 530137987 | $722.33 |
| 530137989 | $1,981.00 |
| 530137990 | $409.82 |
| 530137992 | $671.25 |
| 530137993 | $221.07 |
| 530137994 | $167.11 |
| 530137995 | $9.50 |
| 530137996 | $31.32 |
| 530137998 | $34.02 |
| 530138001 | $1,397.80 |
| 530138002 | $88.77 |
| 530138007 | $635.58 |
| 530138010 | $355.20 |
| 530138011 | $1,235.00 |
| 530138012 | $946.00 |
| 530138013 | $766.08 |
| 530138014 | $703.16 |
| 530138015 | $313.48 |
| 530138028 | $890.55 |
| 530138029 | $1,388.23 |
| 530138032 | $1,010.86 |
| 530138035 | $327.19 |
| 530138037 | $1,075.30 |
| 530138040 | $546.80 |
| 530138043 | $1,828.41 |
| 530138046 | $868.13 |
| 530138047 | $545.77 |
| 530138049 | $993.99 |
| 530138052 | $579.29 |

| Claim Number | Recognized Loss |
|---|---|
| 530259335 | $6,728.97 |
| 530259349 | $32.32 |
| 530259350 | $32.32 |
| 530259351 | $32.32 |
| 530259352 | $34.84 |
| 530259353 | $34.84 |
| 530259365 | $84.38 |
| 530259372 | $10,868.00 |
| 530259384 | $49.40 |
| 530259386 | $49.40 |
| 530259387 | $86.45 |
| 530259390 | $222.30 |
| 530259393 | $111.15 |
| 530259394 | $123.50 |
| 530259397 | $555.75 |
| 530259398 | $691.60 |
| 530259399 | $6,702.48 |
| 530259400 | $639.01 |
| 530259401 | $74.10 |
| 530259406 | $1,494.21 |
| 530259407 | $4,015.30 |
| 530259421 | $13,067.50 |
| 530259422 | $19,813.75 |
| 530259423 | $41,055.00 |
| 530259436 | $8,425.10 |
| 530259454 | $3,709.75 |
| 530259462 | $70,910.90 |
| 530259463 | $119,882.30 |
| 530259464 | $141,918.00 |
| 530259465 | $109,177.00 |
| 530259466 | $46,435.00 |
| 530259476 | $13,935.00 |
| 530259481 | $42,565.60 |
| 530259482 | $41,145.50 |
| 530259501 | $304.00 |
| 530259521 | $9,026.01 |
| 530259524 | $8,408.45 |
| 530259530 | $45,177.00 |
| 530259531 | $9,345.00 |
| 530259541 | $1,198.00 |
| 530259543 | $5,005.00 |
| 530259544 | $1,815.25 |
| 530259589 | $57.10 |
| 530259597 | $426.30 |
| 530259605 | $712.33 |
| 530259614 | $96.91 |
| 530259618 | $17.90 |
| 530259629 | $1,768.00 |
| 530259643 | $852.00 |
| 530259645 | $57.86 |
| 530259707 | $86.98 |
| 530259733 | $574.60 |
| 530259736 | $1,807.50 |
| 530259747 | $451.00 |
| 530259753 | $87.10 |
| 530259756 | $728.00 |
| 530259765 | $2,770.00 |
| 530259768 | $125.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530014099 | $43,944.00 |
| 530014100 | $1,876.00 |
| 530014101 | $1,876.00 |
| 530014102 | $938.00 |
| 530014103 | $5,922.00 |
| 530014104 | $5,733.00 |
| 530014105 | $13,929.00 |
| 530014106 | $1,956.00 |
| 530014107 | $18,177.00 |
| 530014108 | $69,479.00 |
| 530014109 | $8,640.00 |
| 530014111 | $938.00 |
| 530014112 | $22,264.00 |
| 530014113 | $12,144.00 |
| 530014114 | $7,408.00 |
| 530014115 | $8,613.00 |
| 530014116 | $9,164.00 |
| 530014117 | $6,711.00 |
| 530014118 | $6,711.00 |
| 530014119 | $1,849.00 |
| 530014120 | $14,222.00 |
| 530014121 | $1,876.00 |
| 530014122 | $39,542.00 |
| 530014123 | $18,270.00 |
| 530014124 | $44,636.00 |
| 530014125 | $7,608.00 |
| 530014126 | $4,809.00 |
| 530014127 | $12,736.00 |
| 530014128 | $34,657.00 |
| 530014129 | $4,931.00 |
| 530014130 | $1,902.00 |
| 530014131 | $13,746.00 |
| 530014132 | $4,182.90 |
| 530014133 | $6,128.00 |
| 530014134 | $7,079.00 |
| 530014135 | $19,924.00 |
| 530014136 | $5,198.80 |
| 530014137 | $11,040.00 |
| 530014138 | $911.00 |
| 530014139 | $4,792.00 |
| 530014140 | $911.00 |
| 530014141 | $1,139.60 |
| 530014142 | $10,102.20 |
| 530014143 | $10,436.00 |
| 530014144 | $3,348.00 |
| 530014145 | $922.00 |
| 530014146 | $3,912.00 |
| 530014147 | $5,763.00 |
| 530014148 | $1,033.00 |
| 530014149 | $35,160.00 |
| 530014150 | $17,221.00 |
| 530014151 | $16,051.00 |
| 530014152 | $2,377.50 |
| 530014153 | $2,760.00 |
| 530014154 | $18,232.00 |
| 530014155 | $6,145.50 |
| 530014156 | $21,847.00 |
| 530014157 | $16,128.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530138053 | $758.95 |
| 530138055 | $1,080.68 |
| 530138056 | $301.69 |
| 530138057 | $904.10 |
| 530138059 | $1,269.89 |
| 530138063 | $1,250.48 |
| 530138064 | $1,407.17 |
| 530138067 | $967.02 |
| 530138068 | $490.76 |
| 530138073 | $726.10 |
| 530138074 | $702.83 |
| 530138076 | $1,213.81 |
| 530138080 | $682.56 |
| 530138081 | $1,364.01 |
| 530138083 | $402.03 |
| 530138084 | $817.81 |
| 530138085 | $241.31 |
| 530138086 | $714.56 |
| 530138088 | $220.29 |
| 530138090 | $252.97 |
| 530138091 | $790.59 |
| 530138094 | $1,588.88 |
| 530138099 | $1,001.50 |
| 530138100 | $323.46 |
| 530138102 | $794.85 |
| 530138104 | $359.98 |
| 530138107 | $1,092.41 |
| 530138109 | $304.41 |
| 530138111 | $443.42 |
| 530138115 | $405.60 |
| 530138117 | $1,133.48 |
| 530138122 | $964.89 |
| 530138123 | $679.85 |
| 530138125 | $213.04 |
| 530138126 | $689.76 |
| 530138129 | $1,178.15 |
| 530138130 | $608.08 |
| 530138132 | $274.06 |
| 530138134 | $12.60 |
| 530138139 | $1,401.90 |
| 530138141 | $914.31 |
| 530138142 | $1,478.50 |
| 530138143 | $813.90 |
| 530138144 | $813.55 |
| 530138145 | $886.10 |
| 530138146 | $719.80 |
| 530138147 | $324.00 |
| 530138148 | $470.44 |
| 530138150 | $1,120.00 |
| 530138151 | $602.50 |
| 530138152 | $1,198.00 |
| 530138154 | $91.80 |
| 530138155 | $327.92 |
| 530138158 | $341.68 |
| 530138164 | $2,216.09 |
| 530138166 | $913.90 |
| 530138168 | $540.00 |
| 530138169 | $4,824.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530259780 | $81.00 |
| 530259808 | $424.00 |
| 530259831 | $410.19 |
| 530259840 | $469.00 |
| 530259920 | $622.80 |
| 530260012 | $982.80 |
| 530260074 | $3,080.00 |
| 530260080 | $7,409.00 |
| 530260082 | $1,180.80 |
| 530260087 | $5,186.00 |
| 530260088 | $1,599.00 |
| 530260100 | $2,240.00 |
| 530260102 | $3,198.00 |
| 530260105 | $87.10 |
| 530260108 | $3,929.00 |
| 530260113 | $2,585.60 |
| 530260114 | $2,618.35 |
| 530260139 | $2,188.00 |
| 530260141 | $2,665.00 |
| 530260142 | $533.00 |
| 530260148 | $4,264.00 |
| 530260149 | $3,198.00 |
| 530260150 | $1,235.60 |
| 530260151 | $3,745.00 |
| 530260152 | $3,152.00 |
| 530260154 | $575.40 |
| 530260205 | $37.70 |
| 530260218 | $2,672.00 |
| 530260223 | $4,376.00 |
| 530260225 | $533.00 |
| 530260231 | $2,619.00 |
| 530260239 | $804.00 |
| 530260245 | $916.50 |
| 530260258 | $1,068.50 |
| 530260259 | $2,132.00 |
| 530260296 | $6,175.00 |
| 530260302 | $10,845.00 |
| 530260309 | $60.90 |
| 530260337 | $630.60 |
| 530260338 | $2,544.40 |
| 530260339 | $3,053.20 |
| 530260340 | $646.80 |
| 530260349 | $15,959.00 |
| 530260376 | $2,952.50 |
| 530260378 | $6,149.00 |
| 530260379 | $2,236.00 |
| 530260380 | $5,215.00 |
| 530260381 | $2,742.50 |
| 530260382 | $1,097.00 |
| 530260383 | $3,008.50 |
| 530260384 | $1,752.00 |
| 530260385 | $1,291.25 |
| 530260386 | $3,394.45 |
| 530260387 | $1,465.00 |
| 530260390 | $1,066.00 |
| 530260392 | $1,634.30 |
| 530260393 | $2,066.00 |
| 530260396 | $2,194.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530014158 | $16,128.00 |
| 530014159 | $23,040.00 |
| 530014160 | $86,728.00 |
| 530014161 | $37,504.00 |
| 530014162 | $34,560.00 |
| 530014164 | $1,172.00 |
| 530014168 | $108.00 |
| 530014171 | $14,695.00 |
| 530014172 | $4,809.00 |
| 530014173 | $10,932.00 |
| 530014174 | $938.00 |
| 530014175 | $6,566.00 |
| 530014176 | $7,662.00 |
| 530014177 | $7,712.00 |
| 530014178 | $1,892.00 |
| 530014179 | $2,853.00 |
| 530014180 | $18,293.00 |
| 530014182 | $3,831.00 |
| 530014183 | $6,711.00 |
| 530014184 | $28,050.00 |
| 530014185 | $3,932.00 |
| 530014186 | $2,949.00 |
| 530014187 | $58,864.00 |
| 530014188 | $3,396.00 |
| 530014190 | $11,492.00 |
| 530014191 | $2,733.00 |
| 530014192 | $9,830.00 |
| 530014193 | $1,736.00 |
| 530014194 | $19,996.00 |
| 530014195 | $13,031.00 |
| 530014196 | $5,304.00 |
| 530014197 | $4,420.00 |
| 530014198 | $2,425.25 |
| 530014199 | $2,194.00 |
| 530014200 | $5,740.00 |
| 530014201 | $3,291.00 |
| 530014202 | $81.00 |
| 530014203 | $27,127.00 |
| 530014204 | $1,132.00 |
| 530014206 | $59,340.00 |
| 530014207 | $7,882.00 |
| 530014208 | $5,748.00 |
| 530014209 | $1,822.00 |
| 530014211 | $6,706.00 |
| 530014212 | $8,578.40 |
| 530014213 | $1,066.80 |
| 530014214 | $61,965.00 |
| 530014215 | $533.40 |
| 530014216 | $15,324.00 |
| 530014217 | $4,602.00 |
| 530014218 | $2,525.65 |
| 530014219 | $586.00 |
| 530014220 | $7,134.00 |
| 530014221 | $1,916.00 |
| 530014222 | $455.50 |
| 530014223 | $17,418.30 |
| 530014224 | $31,370.40 |
| 530014225 | $1,146.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530138170 | $4,480.00 |
| 530138171 | $28,700.00 |
| 530138173 | $811.95 |
| 530138174 | $738.48 |
| 530138176 | $926.75 |
| 530138177 | $2,061.72 |
| 530138178 | $772.52 |
| 530138180 | $348.11 |
| 530138181 | $621.55 |
| 530138182 | $2,264.00 |
| 530138184 | $341.94 |
| 530138185 | $898.50 |
| 530138186 | $108.00 |
| 530138187 | $1,232.87 |
| 530138193 | $20.52 |
| 530138195 | $248.01 |
| 530138197 | $7,537.50 |
| 530138202 | $174.00 |
| 530138204 | $540.00 |
| 530138206 | $12,050.00 |
| 530138208 | $162.00 |
| 530138214 | $7,064.82 |
| 530138215 | $2,637.00 |
| 530138223 | $396.70 |
| 530138229 | $1,039.04 |
| 530138230 | $9,467.10 |
| 530138244 | $385.88 |
| 530138247 | $623.65 |
| 530138250 | $2,120.81 |
| 530138253 | $2,264.00 |
| 530138254 | $1,172.00 |
| 530138255 | $2,842.50 |
| 530138256 | $3,516.00 |
| 530138259 | $3,656.64 |
| 530138261 | $1,017.94 |
| 530138263 | $443.61 |
| 530138265 | $807.41 |
| 530138271 | $702.98 |
| 530138272 | $128.15 |
| 530138273 | $443.33 |
| 530138278 | $207.03 |
| 530138279 | $4,753.74 |
| 530138280 | $440.26 |
| 530138282 | $192.47 |
| 530138285 | $155.00 |
| 530138286 | $400.65 |
| 530138287 | $840.87 |
| 530138288 | $175.19 |
| 530138290 | $532.75 |
| 530138291 | $728.11 |
| 530138293 | $952.46 |
| 530138295 | $261.84 |
| 530138296 | $994.19 |
| 530138298 | $184.92 |
| 530138299 | $971.05 |
| 530138301 | $108.00 |
| 530138302 | $162.00 |
| 530138305 | $686.05 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530260402 | $3,474.00 |
| 530260403 | $8,036.00 |
| 530260406 | $4,475.50 |
| 530260407 | $4,312.00 |
| 530260408 | $2,194.00 |
| 530260409 | $1,613.50 |
| 530260410 | $1,758.00 |
| 530260411 | $2,470.00 |
| 530260416 | $2,874.00 |
| 530260417 | $1,483.65 |
| 530260418 | $479.00 |
| 530260424 | $313.60 |
| 530260425 | $36,840.00 |
| 530260429 | $4,530.50 |
| 530260439 | $2,834.00 |
| 530260440 | $1,971.00 |
| 530260443 | $2,395.00 |
| 530260445 | $929.00 |
| 530260448 | $11,480.00 |
| 530260449 | $1,437.00 |
| 530260452 | $2,459.25 |
| 530260453 | $13,024.00 |
| 530260455 | $2,638.50 |
| 530260458 | $1,094.00 |
| 530260464 | $2,155.50 |
| 530260468 | $2,687.25 |
| 530260484 | $149.81 |
| 530260485 | $3,757.38 |
| 530260486 | $532.21 |
| 530260494 | $9,064.00 |
| 530260500 | $1,645.50 |
| 530260504 | $2,470.00 |
| 530260509 | $11,088.00 |
| 530260510 | $1,132.50 |
| 530260519 | $11,680.00 |
| 530260522 | $1,449.50 |
| 530260528 | $1,261.48 |
| 530260529 | $273.98 |
| 530260534 | $2,532.50 |
| 530260536 | $1,327.05 |
| 530260537 | $2,817.00 |
| 530260548 | $117,445.00 |
| 530260549 | $16,901.15 |
| 530260552 | $6,426.00 |
| 530260553 | $3,208.60 |
| 530260554 | $2,402.60 |
| 530260555 | $3,621.28 |
| 530260556 | $24,535.98 |
| 530260557 | $2,514.90 |
| 530260559 | $2,519.80 |
| 530260561 | $975.80 |
| 530260562 | $5,740.00 |
| 530260564 | $1,416.28 |
| 530260566 | $4,480.00 |
| 530260567 | $1,631.35 |
| 530260568 | $1,512.00 |
| 530260569 | $3,708.28 |
| 530260570 | $1,042.07 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530014226 | $4,093.30 |
| 530014227 | $2,332.10 |
| 530014228 | $134,120.00 |
| 530014229 | $12,875.70 |
| 530014230 | $5,170.00 |
| 530014231 | $958.00 |
| 530014232 | $958.00 |
| 530014233 | $958.00 |
| 530014234 | $453.00 |
| 530014235 | $579.50 |
| 530014236 | $3,924.00 |
| 530014237 | $6,706.00 |
| 530014238 | $4,790.00 |
| 530014239 | $1,638.00 |
| 530014240 | $958.00 |
| 530014241 | $10,436.00 |
| 530014242 | $10,436.00 |
| 530014243 | $19,506.00 |
| 530014244 | $4,790.00 |
| 530014245 | $2,318.00 |
| 530014246 | $491.50 |
| 530014247 | $491.50 |
| 530014248 | $491.50 |
| 530014249 | $12,156.00 |
| 530014250 | $8,104.00 |
| 530014251 | $8,144.00 |
| 530014252 | $11,007.00 |
| 530014253 | $3,227.00 |
| 530014254 | $25,825.00 |
| 530014255 | $531.50 |
| 530014256 | $10,858.00 |
| 530014257 | $11,200.00 |
| 530014258 | $4,411.00 |
| 530014259 | $1,680.00 |
| 530014260 | $2,296.00 |
| 530014261 | $2,296.00 |
| 530014262 | $2,296.00 |
| 530014263 | $1,148.00 |
| 530014264 | $4,592.00 |
| 530014265 | $1,148.00 |
| 530014266 | $4,434.00 |
| 530014267 | $548.50 |
| 530014268 | $5,860.00 |
| 530014269 | $23,060.00 |
| 530014270 | $13,776.00 |
| 530014271 | $4,879.00 |
| 530014272 | $861.00 |
| 530014273 | $1,435.00 |
| 530014274 | $2,009.00 |
| 530014275 | $1,435.00 |
| 530014276 | $1,148.00 |
| 530014277 | $6,601.00 |
| 530014278 | $1,148.00 |
| 530014279 | $72,965.00 |
| 530014280 | $18,958.00 |
| 530014281 | $23,115.00 |
| 530014282 | $3,490.50 |
| 530014283 | $599.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530138306 | $1,339.61 |
| 530138307 | $5,990.00 |
| 530138308 | $1,442.74 |
| 530138309 | $1,451.77 |
| 530138312 | $518.32 |
| 530138315 | $513.78 |
| 530138316 | $555.30 |
| 530138318 | $379.95 |
| 530138320 | $791.40 |
| 530138322 | $6,030.00 |
| 530138328 | $1,172.00 |
| 530138331 | $344.94 |
| 530138332 | $333.37 |
| 530138335 | $592.87 |
| 530138336 | $527.70 |
| 530138338 | $584.46 |
| 530138339 | $18.90 |
| 530138342 | $7,899.28 |
| 530138343 | $3,396.00 |
| 530138345 | $2,717.00 |
| 530138346 | $185.25 |
| 530138347 | $605.21 |
| 530138348 | $581.96 |
| 530138349 | $729.90 |
| 530138350 | $6,647.04 |
| 530138352 | $1,446.05 |
| 530138354 | $583.32 |
| 530138358 | $4,012.00 |
| 530138360 | $81.00 |
| 530138361 | $800.32 |
| 530138367 | $2,812.80 |
| 530138368 | $175.14 |
| 530138370 | $412.62 |
| 530138371 | $673.80 |
| 530138373 | $1,002.54 |
| 530138376 | $439.69 |
| 530138377 | $390.31 |
| 530138380 | $2.26 |
| 530138381 | $211.79 |
| 530138383 | $2,870.28 |
| 530138386 | $1,628.16 |
| 530138389 | $1,120.38 |
| 530138390 | $1,417.61 |
| 530138391 | $1,040.35 |
| 530138392 | $1,221.66 |
| 530138394 | $191.34 |
| 530138395 | $410.05 |
| 530138399 | $455.66 |
| 530138400 | $1,278.10 |
| 530138403 | $4,592.00 |
| 530138404 | $172.68 |
| 530138405 | $300.95 |
| 530138406 | $214.51 |
| 530138409 | $3,618.00 |
| 530138413 | $5,760.00 |
| 530138420 | $385.22 |
| 530138421 | $155.02 |
| 530138422 | $691.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530260571 | $2,603.60 |
| 530260572 | $2,240.00 |
| 530260573 | $69.38 |
| 530260574 | $1,544.40 |
| 530260576 | $2,393.00 |
| 530260577 | $169.70 |
| 530260578 | $25,581.50 |
| 530260579 | $4,230.10 |
| 530260580 | $6,126.40 |
| 530260581 | $2,207.40 |
| 530260583 | $1,295.60 |
| 530260585 | $338.65 |
| 530260586 | $1,458.30 |
| 530260587 | $3,238.75 |
| 530260588 | $756.60 |
| 530260589 | $1,904.00 |
| 530260590 | $3,925.00 |
| 530260591 | $2,444.85 |
| 530260592 | $3,444.00 |
| 530260594 | $1,760.60 |
| 530260595 | $1,760.60 |
| 530260596 | $3,969.85 |
| 530260597 | $1,499.50 |
| 530260599 | $3,373.75 |
| 530260601 | $3,282.80 |
| 530260603 | $1,033.00 |
| 530260605 | $1,092.90 |
| 530260606 | $494.00 |
| 530260609 | $1,177.25 |
| 530260610 | $1,700.25 |
| 530260614 | $2,423.60 |
| 530260616 | $2,282.40 |
| 530260618 | $1,198.00 |
| 530260619 | $1,451.80 |
| 530260620 | $2,053.60 |
| 530260621 | $4,554.00 |
| 530260623 | $1,785.70 |
| 530260624 | $19,329.30 |
| 530260625 | $3,487.77 |
| 530260626 | $2,041.35 |
| 530260629 | $13,732.20 |
| 530260630 | $2,156.00 |
| 530260632 | $2,207.40 |
| 530260634 | $1,441.00 |
| 530260636 | $1,301.80 |
| 530260638 | $1,673.40 |
| 530260639 | $792.40 |
| 530260640 | $4,513.80 |
| 530260641 | $2,819.75 |
| 530260642 | $299.50 |
| 530260643 | $1,258.40 |
| 530260645 | $2,470.00 |
| 530260652 | $1,534.80 |
| 530260656 | $80.06 |
| 530260657 | $979.00 |
| 530260665 | $8,043.50 |
| 530260666 | $1,323.25 |
| 530260667 | $516.50 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530014284 | $599.00 |
| 530014286 | $318,754.00 |
| 530014287 | $22,728.00 |
| 530014288 | $12,628.00 |
| 530014290 | $1,029.50 |
| 530014291 | $11,131.00 |
| 530014293 | $2,874.00 |
| 530014294 | $2,874.00 |
| 530014295 | $38,870.00 |
| 530014302 | $1,887,026.60 |
| 530014303 | $1,983,798.79 |
| 530014307 | $614,659.96 |
| 530014310 | $6,579,585.29 |
| 530014312 | $157,672.55 |
| 530014315 | $51,692.28 |
| 530014317 | $82,216.00 |
| 530014321 | $5,315.00 |
| 530014322 | $18,071.00 |
| 530014323 | $21,618,746.17 |
| 530014324 | $281,201.76 |
| 530014327 | $16,177.29 |
| 530014331 | $31,914.16 |
| 530014332 | $2,783,265.60 |
| 530014337 | $103,320.00 |
| 530014339 | $1,095,230.50 |
| 530014340 | $8,167,132.87 |
| 530014341 | $323,473.64 |
| 530014342 | $24,612.00 |
| 530014345 | $3,430.50 |
| 530014346 | $270.00 |
| 530014348 | $35.25 |
| 530014349 | $35.25 |
| 530014365 | $11,140.00 |
| 530014368 | $478.35 |
| 530014370 | $1,876.00 |
| 530014377 | $3,887.00 |
| 530014379 | $599.65 |
| 530014383 | $3,444.00 |
| 530014385 | $4,196.00 |
| 530014386 | $1,975.38 |
| 530014389 | $1,696.00 |
| 530014391 | $902.00 |
| 530014398 | $19.05 |
| 530014405 | $7,216.00 |
| 530014407 | $364.40 |
| 530014409 | $1,033.00 |
| 530014410 | $1,168.00 |
| 530014412 | $1,676.33 |
| 530014418 | $1,132.00 |
| 530014421 | $1,037.30 |
| 530014422 | $9,380.00 |
| 530014424 | $1,570.75 |
| 530014429 | $40.80 |
| 530014439 | $938.00 |
| 530014441 | $540.00 |
| 530014442 | $17.82 |
| 530014443 | $1,033.00 |
| 530014446 | $2,132.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530138426 | $405.86 |
| 530138427 | $297.44 |
| 530138428 | $31.86 |
| 530138429 | $3,588.36 |
| 530138432 | $13,584.00 |
| 530138436 | $15,575.00 |
| 530138438 | $388.96 |
| 530138439 | $184.40 |
| 530138442 | $807.91 |
| 530138444 | $595.17 |
| 530138452 | $1,186.54 |
| 530138454 | $1,121.80 |
| 530138456 | $10,598.00 |
| 530138457 | $1,080.00 |
| 530138463 | $2,671.00 |
| 530138465 | $1,016.96 |
| 530138466 | $740.69 |
| 530138467 | $1,719.30 |
| 530138472 | $1,133.33 |
| 530138473 | $343.17 |
| 530138474 | $56.70 |
| 530138475 | $35.10 |
| 530138476 | $451.25 |
| 530138480 | $742.92 |
| 530138481 | $270.00 |
| 530138486 | $329.13 |
| 530138489 | $941.90 |
| 530138493 | $1,503.90 |
| 530138495 | $284.77 |
| 530138499 | $19.44 |
| 530138500 | $732.51 |
| 530138503 | $2,014.50 |
| 530138506 | $7,115.59 |
| 530138507 | $531.05 |
| 530138511 | $354.75 |
| 530138518 | $151.32 |
| 530138544 | $871.00 |
| 530138546 | $379.13 |
| 530138640 | $5,600.00 |
| 530138642 | $214.72 |
| 530138651 | $1,876.00 |
| 530138662 | $2,949.46 |
| 530138664 | $457.24 |
| 530138665 | $1,504.30 |
| 530138667 | $162.00 |
| 530138671 | $615.84 |
| 530138672 | $598.54 |
| 530138676 | $83.00 |
| 530138677 | $1,093.00 |
| 530138678 | $1,128.90 |
| 530138679 | $3,396.00 |
| 530138681 | $1,524.50 |
| 530138682 | $321.68 |
| 530138683 | $647.61 |
| 530138684 | $1,592.61 |
| 530138686 | $3,567.82 |
| 530138687 | $921.61 |
| 530138689 | $2,660.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530260668 | $3,034.50 |
| 530260669 | $191.60 |
| 530260670 | $5,860.00 |
| 530260676 | $1,758.00 |
| 530260679 | $3,299.05 |
| 530260680 | $8,248.70 |
| 530260681 | $1,356.00 |
| 530260682 | $3,019.25 |
| 530260683 | $1,582.00 |
| 530260685 | $2,692.25 |
| 530260686 | $2,090.25 |
| 530260689 | $9,290.00 |
| 530260692 | $1,606.00 |
| 530260693 | $2,724.00 |
| 530260694 | $2,554.75 |
| 530260695 | $1,356.00 |
| 530260697 | $5,198.00 |
| 530260698 | $2,486.00 |
| 530260701 | $4,412.75 |
| 530260707 | $929.00 |
| 530260708 | $3,181.75 |
| 530260709 | $3,716.00 |
| 530260710 | $2,851.75 |
| 530260711 | $2,851.75 |
| 530260712 | $7,432.00 |
| 530260713 | $6,967.50 |
| 530260714 | $14,140.00 |
| 530260716 | $4,180.50 |
| 530260718 | $1,161.25 |
| 530260721 | $3,031.59 |
| 530260723 | $4,877.25 |
| 530260724 | $3,842.00 |
| 530260725 | $8,044.40 |
| 530260726 | $28,321.00 |
| 530260727 | $3,716.00 |
| 530260729 | $737.25 |
| 530260732 | $2,322.50 |
| 530260734 | $1,698.25 |
| 530260737 | $958.00 |
| 530260739 | $904.00 |
| 530260741 | $1,858.00 |
| 530260742 | $1,161.25 |
| 530260743 | $3,830.00 |
| 530260744 | $3,426.50 |
| 530260747 | $2,781.00 |
| 530260748 | $3,766.00 |
| 530260750 | $5,109.50 |
| 530260751 | $1,826.75 |
| 530260753 | $1,130.00 |
| 530260754 | $1,368.50 |
| 530260757 | $11,600.00 |
| 530260758 | $1,808.00 |
| 530260759 | $1,393.50 |
| 530260760 | $2,554.75 |
| 530260761 | $3,019.25 |
| 530260762 | $929.00 |
| 530260763 | $11,702.00 |
| 530260767 | $2,776.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530014447 | $2,296.00 | 530138690 | $1,553.75 | 530260769 | $1,666.20 |
| 530014448 | $103.30 | 530138693 | $1,065.75 | 530260770 | $1,571.70 |
| 530014450 | $293.29 | 530138695 | $2,264.00 | 530260771 | $2,090.25 |
| 530014452 | $906.00 | 530138696 | $1,159.00 | 530260772 | $1,625.75 |
| 530014453 | $221.28 | 530138697 | $588.97 | 530260775 | $677.00 |
| 530014457 | $2,835.86 | 530138698 | $644.48 | 530260777 | $3,483.75 |
| 530014461 | $4,592.00 | 530138699 | $511.82 | 530260778 | $734.25 |
| 530014462 | $84,952.00 | 530138700 | $919.88 | 530260782 | $3,019.25 |
| 530014469 | $1,080.00 | 530138701 | $27.00 | 530260783 | $4,645.00 |
| 530014473 | $1,132.00 | 530138702 | $350.12 | 530260784 | $2,554.75 |
| 530014474 | $1,132.00 | 530138703 | $1,627.10 | 530260786 | $4,180.50 |
| 530014476 | $2,296.00 | 530138705 | $62.10 | 530260788 | $2,322.50 |
| 530014477 | $3,396.00 | 530138706 | $1,276.56 | 530260789 | $1,843.00 |
| 530014481 | $20,718.00 | 530138707 | $1,545.80 | 530260790 | $4,592.00 |
| 530014482 | $3,396.00 | 530138711 | $601.77 | 530260792 | $3,948.25 |
| 530014483 | $3,444.00 | 530138712 | $1,206.05 | 530260793 | $4,565.00 |
| 530014488 | $668.75 | 530138724 | $20,970.25 | 530260796 | $13,424.00 |
| 530014489 | $451.00 | 530138726 | $5,288.13 | 530260799 | $1,393.50 |
| 530014490 | $13,559.00 | 530138729 | $1,131.00 | 530260804 | $3,516.00 |
| 530014491 | $5,525.00 | 530138730 | $1,295.99 | 530260807 | $4,218.00 |
| 530014492 | $1,094.00 | 530138738 | $1,804.00 | 530260815 | $2,396.00 |
| 530014493 | $17,649.00 | 530138739 | $5,148.00 | 530260816 | $2,396.00 |
| 530014494 | $2,580.96 | 530138752 | $921.06 | 530260818 | $5,740.00 |
| 530014495 | $4,188.40 | 530138753 | $259.35 | 530260820 | $5,557.50 |
| 530014496 | $15,980.16 | 530138754 | $54.00 | 530260821 | $1,033.00 |
| 530014497 | $11,388.16 | 530138757 | $245.75 | 530260822 | $774.75 |
| 530014498 | $3,007.76 | 530138758 | $1,030.12 | 530260824 | $100.73 |
| 530014499 | $1,150.80 | 530138759 | $4,205.14 | 530260825 | $6,603.00 |
| 530014500 | $1,726.20 | 530138761 | $550.51 | 530260826 | $2,141.75 |
| 530014501 | $2,571.40 | 530138762 | $556.52 | 530260830 | $10,130.00 |
| 530014503 | $3,816.00 | 530138764 | $349.22 | 530260832 | $2,026.00 |
| 530014504 | $11,480.00 | 530138767 | $5,840.00 | 530260836 | $4,052.00 |
| 530014505 | $2,238.60 | 530138771 | $640.47 | 530260839 | $3,994.00 |
| 530014506 | $746.82 | 530138774 | $741.00 | 530260840 | $1,033.00 |
| 530014507 | $260.40 | 530138775 | $1,050.60 | 530260841 | $1,066.00 |
| 530014532 | $3,396.00 | 530138780 | $2,349.30 | 530260843 | $2,949.00 |
| 530014540 | $365.97 | 530138781 | $1,136.28 | 530260844 | $574.00 |
| 530014542 | $461.00 | 530138783 | $1,620.31 | 530260845 | $509.40 |
| 530014543 | $1,843.20 | 530138784 | $897.50 | 530260849 | $1,132.00 |
| 530014544 | $11,748.00 | 530138785 | $511.50 | 530260851 | $2,324.50 |
| 530014545 | $11,748.00 | 530138787 | $757.51 | 530260852 | $18,791.70 |
| 530014551 | $540.00 | 530138788 | $1,128.98 | 530260853 | $2,090.25 |
| 530014554 | $5,184.00 | 530138789 | $32.94 | 530260854 | $2,090.25 |
| 530014555 | $243.00 | 530138796 | $270.00 | 530260855 | $3,948.25 |
| 530014556 | $494.76 | 530138800 | $1,413.64 | 530260858 | $2,938.00 |
| 530014558 | $249.90 | 530138801 | $503.16 | 530260859 | $1,332.00 |
| 530014561 | $570.78 | 530138802 | $575.04 | 530260861 | $21.60 |
| 530014570 | $3,444.00 | 530138807 | $466.97 | 530260863 | $152.36 |
| 530014574 | $9.18 | 530138809 | $54.00 | 530260864 | $11,203.74 |
| 530014575 | $10.80 | 530138812 | $2,202.46 | 530260865 | $6,633.52 |
| 530014585 | $38,262.00 | 530138814 | $5,316.08 | 530260866 | $6,559.94 |
| 530014587 | $7,306.20 | 530138815 | $229.98 | 530260867 | $3,282.00 |
| 530014588 | $52,240.00 | 530138818 | $1,295.99 | 530260868 | $4,219.00 |
| 530014589 | $8,118.00 | 530138821 | $374.10 | 530260871 | $3,283.00 |
| 530014599 | $693.00 | 530138823 | $409.34 | 530260872 | $1,198.00 |
| 530014601 | $126.30 | 530138825 | $2,264.00 | 530260876 | $1,777.00 |
| 530014606 | $1,172.00 | 530138828 | $838.60 | 530260879 | $479.00 |
| 530014611 | $2,604.00 | 530138829 | $359.40 | 530260881 | $4,052.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530014625 | $24.31 |
| 530014632 | $3,396.00 |
| 530014633 | $3,205.00 |
| 530014634 | $3,205.00 |
| 530014635 | $3,205.00 |
| 530014636 | $3,205.00 |
| 530014638 | $540.00 |
| 530014650 | $342.86 |
| 530014657 | $2,296.00 |
| 530014658 | $2,296.00 |
| 530014671 | $5,773.00 |
| 530014689 | $45.10 |
| 530014692 | $451.70 |
| 530014694 | $479.00 |
| 530014704 | $491.45 |
| 530014711 | $1,033.00 |
| 530014713 | $1,371.25 |
| 530014715 | $1,014.20 |
| 530014719 | $1,148.00 |
| 530014721 | $1,881.20 |
| 530014725 | $1,972.20 |
| 530014731 | $149.30 |
| 530014733 | $1,033.00 |
| 530014734 | $1,033.00 |
| 530014737 | $838.60 |
| 530014764 | $2,782.00 |
| 530014768 | $234.50 |
| 530014769 | $1,191.50 |
| 530014771 | $3,099.00 |
| 530014773 | $2,572.00 |
| 530014778 | $1,468.50 |
| 530014779 | $998.20 |
| 530014780 | $14.45 |
| 530014782 | $54.75 |
| 530014785 | $1,678.50 |
| 530014786 | $56.23 |
| 530014791 | $922.00 |
| 530014792 | $206.00 |
| 530014794 | $723.10 |
| 530014799 | $2,532.50 |
| 530014800 | $810.40 |
| 530014801 | $4,052.00 |
| 530014802 | $1,722.10 |
| 530014803 | $3,545.50 |
| 530014805 | $3,039.00 |
| 530014806 | $303.90 |
| 530014807 | $3,545.50 |
| 530014808 | $2,532.50 |
| 530014809 | $3,932.00 |
| 530014810 | $506.50 |
| 530014811 | $1,013.00 |
| 530014812 | $202.60 |
| 530014813 | $1,013.00 |
| 530014814 | $1,519.50 |
| 530014815 | $3,039.00 |
| 530014816 | $1,013.00 |
| 530014817 | $6,078.00 |
| 530014818 | $4,052.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530138837 | $3,400.30 |
| 530138840 | $368.13 |
| 530138847 | $1,974.91 |
| 530138848 | $215.40 |
| 530138853 | $56.00 |
| 530138857 | $2,148.40 |
| 530138858 | $1,186.02 |
| 530138860 | $5,740.00 |
| 530138863 | $2,194.00 |
| 530138864 | $2,194.00 |
| 530138865 | $2,194.00 |
| 530138866 | $928.02 |
| 530138867 | $725.78 |
| 530138871 | $952.37 |
| 530138872 | $108.00 |
| 530138873 | $1,657.99 |
| 530138874 | $1,094.70 |
| 530138876 | $380.80 |
| 530138878 | $710.76 |
| 530138879 | $2,622.80 |
| 530138880 | $841.52 |
| 530138881 | $891.19 |
| 530138885 | $529.78 |
| 530138890 | $39.59 |
| 530138893 | $1,195.24 |
| 530138894 | $11,900.00 |
| 530138895 | $92.72 |
| 530138901 | $1,181.12 |
| 530138906 | $869.40 |
| 530138911 | $5,528.00 |
| 530138914 | $943.06 |
| 530138918 | $475.57 |
| 530138921 | $176.94 |
| 530138922 | $2,460.24 |
| 530138927 | $667.44 |
| 530138933 | $846.76 |
| 530138935 | $1,856.21 |
| 530138937 | $850.10 |
| 530138940 | $854.84 |
| 530138943 | $15,891.50 |
| 530138946 | $1,120.00 |
| 530138948 | $1,235.00 |
| 530138949 | $1,564.50 |
| 530138951 | $1,168.00 |
| 530138952 | $5,600.00 |
| 530138953 | $5,860.00 |
| 530138954 | $2,217.00 |
| 530138955 | $2,296.00 |
| 530138956 | $2,268.00 |
| 530138959 | $1,120.00 |
| 530138960 | $162.00 |
| 530138962 | $1,120.00 |
| 530138963 | $5,470.00 |
| 530138964 | $3,759.60 |
| 530138965 | $688.25 |
| 530138967 | $1,120.00 |
| 530138968 | $2,062.65 |
| 530138973 | $337.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530260882 | $1,132.00 |
| 530260883 | $3,086.00 |
| 530260884 | $253.25 |
| 530260887 | $1,148.00 |
| 530260899 | $1,599.00 |
| 530260900 | $11,240.00 |
| 530260903 | $1,966.00 |
| 530260904 | $3,387.00 |
| 530260906 | $3,477.00 |
| 530260908 | $1,097.00 |
| 530260909 | $7,928.00 |
| 530260912 | $2,318.00 |
| 530260913 | $308.75 |
| 530260916 | $1,235.00 |
| 530260917 | $958.00 |
| 530260918 | $5,376.00 |
| 530260920 | $1,033.00 |
| 530260921 | $2,026.00 |
| 530260922 | $3,039.00 |
| 530260927 | $2,153.00 |
| 530260928 | $2,410.00 |
| 530260929 | $2,264.00 |
| 530260934 | $3,099.00 |
| 530260935 | $1,033.00 |
| 530260936 | $1,557.00 |
| 530260937 | $1,033.00 |
| 530260940 | $1,148.00 |
| 530260941 | $2,026.00 |
| 530260943 | $2,279.25 |
| 530260946 | $464.50 |
| 530260947 | $91.35 |
| 530260950 | $3,516.00 |
| 530260971 | $9,565.00 |
| 530260972 | $8,073.00 |
| 530260988 | $2,886.50 |
| 530260990 | $3,460.50 |
| 530260991 | $2,949.00 |
| 530260994 | $17,998.00 |
| 530260997 | $37,662.00 |
| 530261008 | $3,497.25 |
| 530261009 | $26,211.60 |
| 530261016 | $83,806.80 |
| 530261017 | $2,465,481.20 |
| 530261019 | $1,090,758.00 |
| 530261031 | $50,306.00 |
| 530261032 | $14,886.50 |
| 530261038 | $6,386.20 |
| 530261039 | $1,102.31 |
| 530261040 | $1,915.70 |
| 530261042 | $2,143.33 |
| 530261044 | $4,595.00 |
| 530261046 | $13,486.00 |
| 530261059 | $16,190.00 |
| 530261064 | $13,609.75 |
| 530261065 | $871.08 |
| 530261073 | $1,148.00 |
| 530261074 | $1,995.25 |
| 530261085 | $2,018.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530014819 | $202.60 | 530138974 | $181.07 | 530261087 | $3,916.00 |
| 530014820 | $4,052.00 | 530138976 | $1,135.00 | 530261090 | $3,490.00 |
| 530014821 | $202.60 | 530138977 | $2,194.00 | 530261091 | $3,490.00 |
| 530014822 | $303.90 | 530138980 | $1,033.00 | 530261107 | $1,009.00 |
| 530014823 | $1,013.00 | 530138981 | $3,303.00 | 530261109 | $2,125.50 |
| 530014824 | $253.25 | 530138982 | $1,097.00 | 530261112 | $1,858.00 |
| 530014825 | $709.10 | 530138983 | $1,198.54 | 530261113 | $7,702.00 |
| 530014826 | $1,519.50 | 530138984 | $448.39 | 530261114 | $8,564.50 |
| 530014827 | $202.60 | 530138988 | $21.60 | 530261115 | $6,033.50 |
| 530014828 | $2,532.50 | 530138990 | $1,120.00 | 530261116 | $2,751.50 |
| 530014829 | $1,316.90 | 530138992 | $14.30 | 530261118 | $1,258.00 |
| 530014830 | $4,052.00 | 530138994 | $4,307.00 | 530261119 | $3,164.00 |
| 530014831 | $405.20 | 530138996 | $1,248.13 | 530261126 | $6,077.50 |
| 530014832 | $1,013.00 | 530138998 | $560.08 | 530261127 | $2,210.00 |
| 530014833 | $2,026.00 | 530138999 | $1,097.00 | 530261128 | $1,094.00 |
| 530014834 | $2,026.00 | 530139000 | $2,240.00 | 530261129 | $6,447.50 |
| 530014835 | $506.50 | 530139001 | $800.88 | 530261130 | $3,651.00 |
| 530014836 | $3,039.00 | 530139003 | $42.12 | 530261133 | $4,088.00 |
| 530014838 | $2,997.00 | 530139004 | $1,359.28 | 530261134 | $4,088.00 |
| 530014839 | $3,039.00 | 530139009 | $2,208.38 | 530261137 | $1,704.00 |
| 530014841 | $1,519.50 | 530139010 | $1,754.30 | 530261138 | $1,136.00 |
| 530014843 | $4,378.00 | 530139012 | $9,497.15 | 530261140 | $6,776.00 |
| 530014844 | $586.00 | 530139017 | $789.08 | 530261141 | $2,742.50 |
| 530014845 | $1,519.50 | 530139020 | $26.26 | 530261142 | $3,932.00 |
| 530014846 | $253.25 | 530139024 | $295.75 | 530261145 | $2,351.86 |
| 530014847 | $253.25 | 530139026 | $483.32 | 530261151 | $271.20 |
| 530014848 | $1,519.50 | 530139029 | $806.38 | 530261152 | $926.97 |
| 530014849 | $3,039.00 | 530139030 | $695.11 | 530261153 | $958.00 |
| 530014850 | $5,571.50 | 530139032 | $1,592.09 | 530261156 | $718.50 |
| 530014851 | $2,026.00 | 530139034 | $679.69 | 530261158 | $2,997.00 |
| 530014853 | $202.60 | 530139036 | $191.34 | 530261162 | $2,607.50 |
| 530014854 | $303.90 | 530139038 | $270.00 | 530261168 | $2,184.16 |
| 530014855 | $1,013.00 | 530139039 | $1,277.48 | 530261170 | $1,410.80 |
| 530014856 | $2,026.00 | 530139041 | $412.58 | 530261176 | $62.50 |
| 530014857 | $586.00 | 530139042 | $137.27 | 530261180 | $2,457.50 |
| 530014859 | $506.50 | 530139043 | $1,276.60 | 530261183 | $9,695.00 |
| 530014860 | $2,532.50 | 530139045 | $422.39 | 530261184 | $10,172.00 |
| 530014862 | $709.10 | 530139050 | $245.06 | 530261185 | $9,705.00 |
| 530014863 | $2,532.50 | 530139051 | $229.98 | 530261189 | $491.50 |
| 530014864 | $1,013.00 | 530139052 | $774.58 | 530261191 | $3,688.00 |
| 530014865 | $1,013.00 | 530139055 | $567.17 | 530261192 | $1,916.00 |
| 530014866 | $8,104.00 | 530139056 | $790.20 | 530261194 | $2,188.00 |
| 530014867 | $2,026.00 | 530139057 | $85.32 | 530261196 | $4,845.00 |
| 530014868 | $2,026.00 | 530139058 | $122.04 | 530261198 | $1,437.00 |
| 530014869 | $1,013.00 | 530139059 | $174.93 | 530261200 | $3,438.00 |
| 530014872 | $6,584.50 | 530139061 | $192.71 | 530261201 | $1,680.00 |
| 530014873 | $253.25 | 530139062 | $144.72 | 530261202 | $2,749.75 |
| 530014874 | $4,052.00 | 530139063 | $536.45 | 530261203 | $2,687.00 |
| 530014875 | $7,597.50 | 530139064 | $622.70 | 530261205 | $5,513.00 |
| 530014877 | $1,013.00 | 530139065 | $68.35 | 530261206 | $1,120.00 |
| 530014878 | $709.10 | 530139067 | $468.57 | 530261207 | $1,120.00 |
| 530014882 | $1,013.00 | 530139068 | $0.46 | 530261213 | $3,325.50 |
| 530014883 | $8,164.00 | 530139069 | $12.46 | 530261214 | $2,066.00 |
| 530014884 | $9,705.00 | 530139070 | $32.52 | 530261216 | $10,332.00 |
| 530014886 | $1,570.50 | 530139071 | $10.08 | 530261217 | $17,220.00 |
| 530014887 | $26,018.00 | 530139072 | $26.96 | 530261218 | $3,444.00 |
| 530014888 | $5,165.00 | 530139075 | $665.39 | 530261219 | $4,592.00 |
| 530014889 | $4,148.00 | 530139077 | $313.13 | 530261224 | $3,039.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530014890 | $3,896.00 |
| 530014891 | $1,948.00 |
| 530014892 | $4,915.00 |
| 530014894 | $1,966.00 |
| 530014898 | $566.00 |
| 530014899 | $566.00 |
| 530014900 | $2,977.00 |
| 530014903 | $983.00 |
| 530014904 | $983.00 |
| 530014905 | $1,545.50 |
| 530014906 | $7,894.00 |
| 530014908 | $4,915.00 |
| 530014910 | $2,376.00 |
| 530014911 | $6,806.00 |
| 530014912 | $499.00 |
| 530014913 | $744.75 |
| 530014914 | $147.45 |
| 530014915 | $786.40 |
| 530014916 | $3,031.50 |
| 530014917 | $162.00 |
| 530014919 | $386.70 |
| 530014920 | $386.70 |
| 530014921 | $386.70 |
| 530014922 | $8,866.00 |
| 530014926 | $6,175.00 |
| 530014928 | $1,765.50 |
| 530014929 | $1,765.50 |
| 530014931 | $162.00 |
| 530014934 | $1,080.00 |
| 530014935 | $1,080.00 |
| 530014936 | $1,038.80 |
| 530014937 | $1,038.80 |
| 530014938 | $4,915.00 |
| 530014939 | $3,002.00 |
| 530014940 | $2,066.00 |
| 530014941 | $324.00 |
| 530014943 | $162.00 |
| 530014944 | $1,966.00 |
| 530014947 | $709.10 |
| 530014948 | $8,342.00 |
| 530014949 | $983.00 |
| 530014951 | $1,489.50 |
| 530014952 | $4,915.00 |
| 530014954 | $3,039.00 |
| 530014955 | $810.40 |
| 530014956 | $2,502.50 |
| 530014957 | $1,996.00 |
| 530014958 | $2,691.50 |
| 530014961 | $2,979.00 |
| 530014962 | $3,332.00 |
| 530014963 | $9,790.00 |
| 530014964 | $8,104.00 |
| 530014965 | $1,519.50 |
| 530014966 | $2,026.00 |
| 530014968 | $4,052.00 |
| 530014969 | $7,091.00 |
| 530014971 | $1,998.00 |
| 530014972 | $112,144.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530139079 | $894.67 |
| 530139080 | $24.30 |
| 530139081 | $68.04 |
| 530139083 | $2,754.20 |
| 530139084 | $919.40 |
| 530139085 | $3,198.65 |
| 530139086 | $1,688.85 |
| 530139092 | $45.60 |
| 530139093 | $256.96 |
| 530139095 | $598.80 |
| 530139097 | $676.08 |
| 530139098 | $43.74 |
| 530139100 | $165.28 |
| 530139102 | $24.30 |
| 530139104 | $21.60 |
| 530139105 | $252.56 |
| 530139106 | $543.40 |
| 530139107 | $680.94 |
| 530139109 | $27.64 |
| 530139110 | $85.86 |
| 530139111 | $37.26 |
| 530139112 | $669.19 |
| 530139113 | $1,295.75 |
| 530139114 | $814.48 |
| 530139115 | $28.62 |
| 530139116 | $9.84 |
| 530139119 | $241.08 |
| 530139120 | $77.16 |
| 530139123 | $906.50 |
| 530139124 | $601.64 |
| 530139127 | $340.72 |
| 530139128 | $686.70 |
| 530139129 | $559.10 |
| 530139130 | $759.06 |
| 530139131 | $19.98 |
| 530139132 | $403.18 |
| 530139133 | $269.56 |
| 530139134 | $319.55 |
| 530139135 | $736.05 |
| 530139136 | $637.50 |
| 530139137 | $497.28 |
| 530139138 | $274.56 |
| 530139139 | $755.91 |
| 530139140 | $889.20 |
| 530139146 | $1,339.74 |
| 530139147 | $2,578.00 |
| 530139156 | $144.65 |
| 530139163 | $513.21 |
| 530139166 | $101.58 |
| 530139172 | $2,077.00 |
| 530139175 | $827.00 |
| 530139176 | $1,061.40 |
| 530139179 | $712.80 |
| 530139180 | $2,344.00 |
| 530139181 | $1,897.38 |
| 530139184 | $438.62 |
| 530139187 | $946.50 |
| 530139188 | $3,164.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530261229 | $49.95 |
| 530261235 | $190.60 |
| 530261247 | $516.50 |
| 530261267 | $1,437.00 |
| 530261274 | $1,033.00 |
| 530261280 | $22,136.25 |
| 530261288 | $5,860.00 |
| 530261289 | $7,047.00 |
| 530261300 | $1,437.00 |
| 530261315 | $31.25 |
| 530261318 | $2,255.00 |
| 530261321 | $21,940.00 |
| 530261327 | $53.59 |
| 530261328 | $53.59 |
| 530261329 | $180.44 |
| 530261330 | $105.06 |
| 530261331 | $459.20 |
| 530261336 | $304.80 |
| 530261345 | $1,696.00 |
| 530261351 | $4,966.00 |
| 530261364 | $1,916.00 |
| 530261387 | $3,516.00 |
| 530261391 | $11,046.60 |
| 530261392 | $27,552.00 |
| 530261393 | $12,247.00 |
| 530261395 | $2,972.00 |
| 530261396 | $4,915.00 |
| 530261399 | $4,450.40 |
| 530261406 | $1,407.00 |
| 530261407 | $2,457.50 |
| 530261409 | $4,490.80 |
| 530261410 | $1,029.20 |
| 530261411 | $2,133.30 |
| 530261412 | $4,610.00 |
| 530261415 | $1,415.00 |
| 530261419 | $9,310.00 |
| 530261420 | $2,238.60 |
| 530261421 | $5,871.80 |
| 530261422 | $3,700.00 |
| 530261423 | $1,173.90 |
| 530261424 | $3,157.00 |
| 530261425 | $9,908.05 |
| 530261426 | $1,232.00 |
| 530261427 | $1,779.40 |
| 530261428 | $1,779.40 |
| 530261430 | $4,936.50 |
| 530261431 | $1,118.00 |
| 530261433 | $1,976.00 |
| 530261434 | $1,358.50 |
| 530261435 | $929.00 |
| 530261443 | $1,793.30 |
| 530261444 | $2,306.20 |
| 530261446 | $2,045.50 |
| 530261454 | $1,091.00 |
| 530261455 | $631.40 |
| 530261456 | $631.40 |
| 530261458 | $2,425.50 |
| 530261459 | $958.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530014981 | $26,700.00 | 530139193 | $12,267.64 | 530261460 | $19,160.00 |
| 530014982 | $11,293.00 | 530139194 | $549.80 | 530261461 | $2,026.00 |
| 530014983 | $8,883.00 | 530139200 | $2,396.16 | 530261462 | $2,464.00 |
| 530014984 | $22,836.00 | 530139202 | $1,410.02 | 530261464 | $1,966.00 |
| 530014985 | $13,570.00 | 530139205 | $980.00 | 530261465 | $5,165.00 |
| 530014986 | $7,946.00 | 530139207 | $440.30 | 530261466 | $4,812.00 |
| 530014987 | $9,039.00 | 530139209 | $2,154.56 | 530261468 | $1,120.00 |
| 530014988 | $4,994.00 | 530139211 | $2,125.84 | 530261469 | $1,120.00 |
| 530014999 | $7,431,841.63 | 530139212 | $2,150.90 | 530261472 | $4,812.00 |
| 530015008 | $1,558,695.00 | 530139219 | $10,288.25 | 530261473 | $983.00 |
| 530015010 | $109,440.00 | 530139220 | $5,306.00 | 530261475 | $7,735.00 |
| 530015016 | $134,784.00 | 530139222 | $689.15 | 530261478 | $1,013.00 |
| 530015018 | $168,410.00 | 530139228 | $194.78 | 530261480 | $1,851.00 |
| 530015025 | $164,999.20 | 530139233 | $3,478.87 | 530261481 | $54.00 |
| 530015029 | $62,850.00 | 530139236 | $2,296.00 | 530261482 | $863.10 |
| 530015041 | $12,756.00 | 530139237 | $761.91 | 530261483 | $4,057.60 |
| 530015043 | $68,450.00 | 530139238 | $455.50 | 530261484 | $6,355.50 |
| 530015044 | $5,736,958.00 | 530139239 | $500.94 | 530261490 | $31,044.00 |
| 530015058 | $29,471.00 | 530139240 | $125.90 | 530261491 | $5,465.00 |
| 530015077 | $36,940.00 | 530139241 | $723.00 | 530261492 | $1,323.80 |
| 530015083 | $7,007.00 | 530139242 | $89.21 | 530261493 | $1,323.80 |
| 530015084 | $3,984.53 | 530139243 | $820.10 | 530261494 | $5,178.00 |
| 530015085 | $4,693.00 | 530139244 | $1,648.53 | 530261495 | $1,323.80 |
| 530015086 | $8,082.00 | 530139245 | $3,189.75 | 530261496 | $1,323.80 |
| 530015087 | $13,619.00 | 530139246 | $2,596.25 | 530261497 | $4,376.00 |
| 530015088 | $7,194.00 | 530139248 | $401.53 | 530261498 | $1,198.00 |
| 530015089 | $2,008.00 | 530139249 | $922.00 | 530261499 | $1,198.00 |
| 530015090 | $1,278.00 | 530139252 | $487.35 | 530261500 | $3,500.00 |
| 530015091 | $9,850.00 | 530139253 | $1,486.54 | 530261501 | $4,688.00 |
| 530015092 | $1,024.00 | 530139254 | $1,266.38 | 530261503 | $1,235.00 |
| 530015093 | $8,446.00 | 530139258 | $274.06 | 530261504 | $3,630.20 |
| 530015094 | $4,634.75 | 530139260 | $285.87 | 530261505 | $14,194.00 |
| 530015095 | $3,342.00 | 530139262 | $1,123.50 | 530261506 | $2,281.00 |
| 530015096 | $3,342.00 | 530139263 | $2,930.00 | 530261507 | $3,099.00 |
| 530015097 | $7,400.00 | 530139264 | $1,844.30 | 530261512 | $3,516.00 |
| 530015098 | $7,544.75 | 530139265 | $1,469.95 | 530261513 | $14,951.00 |
| 530015099 | $7,301.00 | 530139268 | $257.96 | 530261514 | $2,362.00 |
| 530015100 | $3,565.50 | 530139271 | $830.71 | 530261515 | $6,780.00 |
| 530015101 | $2,692.25 | 530139274 | $308.19 | 530261516 | $4,472.00 |
| 530015103 | $959.00 | 530139275 | $3,516.00 | 530261517 | $3,516.00 |
| 530015104 | $3,093.78 | 530139276 | $125.90 | 530261518 | $9,406.00 |
| 530015105 | $934.82 | 530139277 | $315.12 | 530261519 | $9,376.00 |
| 530015106 | $1,858.00 | 530139278 | $1,509.70 | 530261520 | $28,300.00 |
| 530015107 | $3,532.50 | 530139280 | $730.10 | 530261528 | $9,211.60 |
| 530015108 | $22,472.75 | 530139283 | $1,243.20 | 530261529 | $4,688.00 |
| 530015109 | $8,811.46 | 530139287 | $93.80 | 530261534 | $1,704.00 |
| 530015110 | $6,233.50 | 530139289 | $175.02 | 530261535 | $2,620.00 |
| 530015112 | $4,310.00 | 530139290 | $612.00 | 530261536 | $51,650.00 |
| 530015113 | $3,012.00 | 530139292 | $194,211.00 | 530261545 | $54,301.70 |
| 530015114 | $479.50 | 530139293 | $1,683.72 | 530261550 | $15,376.80 |
| 530015115 | $1,939.25 | 530139296 | $1,057.26 | 530261551 | $13,219.50 |
| 530015116 | $6,282.00 | 530139299 | $572.21 | 530261552 | $17,164.00 |
| 530015117 | $1,564.50 | 530139301 | $1,126.12 | 530261554 | $979.00 |
| 530015118 | $10,147.60 | 530139306 | $790.40 | 530261555 | $504.50 |
| 530015119 | $4,895.00 | 530139320 | $21.06 | 530261556 | $2,018.00 |
| 530015120 | $4,645.00 | 530139321 | $534.45 | 530261557 | $1,913.00 |
| 530015121 | $464.50 | 530139322 | $4,112.55 | 530261558 | $1,009.00 |
| 530015122 | $7,096.60 | 530139323 | $63.18 | 530261559 | $979.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530015123 | $5,574.00 | 530139326 | $54.00 | 530261560 | $10,046.95 |
| 530015125 | $5,647.00 | 530139329 | $108.00 | 530261571 | $69,968.00 |
| 530015126 | $979.00 | 530139330 | $540.00 | 530261575 | $1,790.48 |
| 530015127 | $18.30 | 530139335 | $998.07 | 530261583 | $2,575.58 |
| 530015128 | $6,146.50 | 530139336 | $8,710.00 | 530261584 | $1,923.94 |
| 530015129 | $5,912.10 | 530139338 | $27,873.29 | 530261586 | $2,895.03 |
| 530015130 | $3,146.50 | 530139345 | $2,141.40 | 530261595 | $20,607.00 |
| 530015131 | $6,239.00 | 530139350 | $216.00 | 530261596 | $13,908.00 |
| 530015132 | $7,305.00 | 530139352 | $222.34 | 530261597 | $15,071.00 |
| 530015134 | $3,801.94 | 530139354 | $3,856.37 | 530261606 | $68,396.58 |
| 530015135 | $1,118.00 | 530139356 | $404.06 | 530261607 | $8,091.00 |
| 530015136 | $2,340.00 | 530139359 | $521.24 | 530261608 | $17,214.00 |
| 530015137 | $8,782.00 | 530139360 | $801.20 | 530261610 | $10,883.00 |
| 530015138 | $2,176.00 | 530139362 | $1,402.17 | 530261617 | $12,655.10 |
| 530015139 | $734.25 | 530139363 | $441.06 | 530261622 | $2,296.00 |
| 530015140 | $11,508.00 | 530139364 | $670.86 | 530261627 | $3,874.70 |
| 530015141 | $3,282.00 | 530139366 | $147.29 | 530261629 | $51,440.00 |
| 530015142 | $62,871.40 | 530139367 | $3,309.81 | 530261630 | $1,734.00 |
| 530015143 | $929.00 | 530139372 | $1,256.30 | 530261631 | $36,012.00 |
| 530015144 | $1,530.96 | 530139373 | $3,444.00 | 530261637 | $2,318.00 |
| 530015145 | $1,704.00 | 530139374 | $366.60 | 530261639 | $42,370.00 |
| 530015146 | $9,572.60 | 530139376 | $884.70 | 530261641 | $7,714.00 |
| 530015147 | $29,892.00 | 530139378 | $794.60 | 530261648 | $1,191.50 |
| 530015148 | $1,858.00 | 530139380 | $7,408.69 | 530261649 | $5,812.00 |
| 530015149 | $6,975.00 | 530139381 | $815.60 | 530261650 | $5,788.00 |
| 530015150 | $7,249.00 | 530139382 | $1,263.73 | 530261655 | $34,744.00 |
| 530015151 | $4,710.00 | 530139383 | $175.80 | 530261656 | $6,478.00 |
| 530015152 | $3,069.00 | 530139384 | $271.70 | 530261657 | $17,320.00 |
| 530015153 | $9,531.00 | 530139385 | $1,078.82 | 530261658 | $20,980.00 |
| 530015154 | $24,270.00 | 530139386 | $1,167.68 | 530261659 | $9,559.00 |
| 530015155 | $4,532.50 | 530139387 | $569.16 | 530261660 | $4,714.00 |
| 530015156 | $2,397.50 | 530139388 | $60.20 | 530261661 | $7,666.00 |
| 530015157 | $725.44 | 530139390 | $38.88 | 530261663 | $9,243.00 |
| 530015158 | $915.50 | 530139394 | $911.00 | 530261664 | $108,502.00 |
| 530015159 | $3,251.50 | 530139395 | $3,444.00 | 530261665 | $58,740.00 |
| 530015160 | $1,043.00 | 530139398 | $465.38 | 530261666 | $9,904.00 |
| 530015161 | $3,929.00 | 530139399 | $958.00 | 530261667 | $8,732.00 |
| 530015162 | $17,301.00 | 530139400 | $128.12 | 530261669 | $6,550.00 |
| 530015163 | $3,027.00 | 530139401 | $821.56 | 530261670 | $108.00 |
| 530015164 | $10,358.00 | 530139403 | $832.18 | 530261671 | $8,825.50 |
| 530015165 | $4,857.50 | 530139404 | $577.38 | 530261672 | $21,127.80 |
| 530015166 | $27,260.00 | 530139408 | $446.32 | 530261674 | $4,526.35 |
| 530015167 | $39,698.40 | 530139411 | $352.16 | 530261675 | $13,872.00 |
| 530015168 | $244.20 | 530139413 | $577.40 | 530261676 | $6,516.00 |
| 530015169 | $3,129.60 | 530139414 | $555.80 | 530261677 | $14,813.00 |
| 530015170 | $9,290.00 | 530139416 | $671.40 | 530261678 | $25,739.00 |
| 530015171 | $3,308.40 | 530139419 | $793.40 | 530261680 | $16,198.00 |
| 530015172 | $2,190.40 | 530139420 | $571.00 | 530261681 | $586.00 |
| 530015173 | $8,233.60 | 530139421 | $461.57 | 530261682 | $17,182.00 |
| 530015174 | $1,118.00 | 530139422 | $603.61 | 530261683 | $1,734.00 |
| 530015175 | $1,118.00 | 530139425 | $1,058.16 | 530261684 | $2,308.00 |
| 530015176 | $1,118.00 | 530139427 | $1,617.55 | 530261685 | $18,727.45 |
| 530015177 | $1,118.00 | 530139428 | $772.80 | 530261687 | $3,490.00 |
| 530015178 | $2,047.00 | 530139429 | $549.55 | 530261688 | $3,327.00 |
| 530015179 | $1,118.00 | 530139430 | $87.53 | 530261689 | $14,337.00 |
| 530015180 | $1,118.00 | 530139433 | $0.56 | 530261690 | $4,688.00 |
| 530015181 | $1,118.00 | 530139435 | $1,362.70 | 530261691 | $2,566.00 |
| 530015182 | $1,858.00 | 530139437 | $831.00 | 530261692 | $2,566.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530015183 | $2,127.52 | 530139440 | $132.90 | 530261693 | $2,560.00 |
| 530015184 | $22,871.70 | 530139444 | $1,250.80 | 530261695 | $1,159.00 |
| 530015185 | $65,080.00 | 530139449 | $1,357.74 | 530261696 | $11,163.34 |
| 530015186 | $3,616.00 | 530139450 | $1,209.48 | 530261698 | $6,524.00 |
| 530015187 | $3,616.00 | 530139451 | $767.67 | 530261699 | $6,540.00 |
| 530015188 | $2,265.52 | 530139455 | $374.49 | 530261700 | $1,907.00 |
| 530015189 | $1,468.50 | 530139456 | $374.26 | 530261705 | $4,649.00 |
| 530015190 | $1,958.00 | 530139457 | $1,186.13 | 530261706 | $39,540.00 |
| 530015191 | $65,080.00 | 530139458 | $932.42 | 530261707 | $2,078.00 |
| 530015192 | $16,722.00 | 530139459 | $650.63 | 530261708 | $1,165.50 |
| 530015193 | $23,841.00 | 530139460 | $5,045.00 | 530261709 | $3,938.75 |
| 530015194 | $1,484.00 | 530139461 | $519.30 | 530261714 | $4,972.20 |
| 530015195 | $12,324.00 | 530139462 | $10,960.00 | 530261715 | $427.15 |
| 530015196 | $5,493.00 | 530139463 | $3,147.60 | 530261716 | $622.50 |
| 530015197 | $3,092.00 | 530139464 | $376.19 | 530261717 | $122.30 |
| 530015198 | $1,951.00 | 530139465 | $444.60 | 530261718 | $46,590.80 |
| 530015199 | $15,585.00 | 530139469 | $1,395.95 | 530261722 | $8,129.00 |
| 530015200 | $3,259.28 | 530139470 | $722.47 | 530261724 | $4,164.00 |
| 530015201 | $3,264.28 | 530139471 | $906.45 | 530261725 | $11,274.00 |
| 530015202 | $12,544.00 | 530139472 | $555.38 | 530261727 | $979.00 |
| 530015203 | $33,540.00 | 530139474 | $953.37 | 530261728 | $2,785.50 |
| 530015204 | $489.50 | 530139475 | $3,218.25 | 530261729 | $540.00 |
| 530015205 | $1,634.00 | 530139476 | $218.94 | 530261733 | $17,178.00 |
| 530015206 | $6,506.32 | 530139480 | $2,412.00 | 530261736 | $6,647.00 |
| 530015207 | $1,926.00 | 530139482 | $4,688.45 | 530261740 | $9,319.00 |
| 530015208 | $959.00 | 530139485 | $379.08 | 530261741 | $3,543.00 |
| 530015209 | $3,092.00 | 530139491 | $890.55 | 530261742 | $18,680.60 |
| 530015210 | $10,420.50 | 530139492 | $566.75 | 530261743 | $4,601.00 |
| 530015211 | $6,864.00 | 530139493 | $825.56 | 530261752 | $6,576.00 |
| 530015212 | $8,971.00 | 530139502 | $253.63 | 530261753 | $3,444.00 |
| 530015213 | $904.00 | 530139507 | $827.67 | 530261755 | $2,097.00 |
| 530015214 | $904.00 | 530139509 | $1,429.53 | 530261758 | $2,426.67 |
| 530015215 | $2,093.80 | 530139511 | $285.92 | 530261760 | $3,039.00 |
| 530015216 | $16,063.50 | 530139513 | $632.22 | 530261763 | $5,926.00 |
| 530015217 | $1,082.76 | 530139514 | $10,004.12 | 530261764 | $1,009.00 |
| 530015218 | $4,036.50 | 530139519 | $19,210.00 | 530261765 | $38,204.00 |
| 530015219 | $9,282.20 | 530139524 | $108.00 | 530261767 | $4,526.00 |
| 530015220 | $8,344.00 | 530139534 | $296.40 | 530261768 | $8,069.00 |
| 530015221 | $124.73 | 530139538 | $465.79 | 530261770 | $5,634.75 |
| 530015222 | $884.00 | 530139539 | $219.00 | 530261771 | $3,596.25 |
| 530015223 | $1,043.00 | 530139543 | $2,099.52 | 530261772 | $757.68 |
| 530015224 | $1,043.00 | 530139547 | $930.79 | 530261773 | $1,037.00 |
| 530015225 | $1,858.00 | 530139548 | $1,061.23 | 530261775 | $13,199.00 |
| 530015226 | $4,128.00 | 530139549 | $1,036.50 | 530261780 | $1,334.00 |
| 530015227 | $1,858.00 | 530139557 | $1,168.38 | 530261781 | $46,280.70 |
| 530015228 | $2,346.75 | 530139561 | $412.72 | 530261784 | $2,536.00 |
| 530015229 | $12,290.00 | 530139568 | $3.87 | 530261785 | $1,388.00 |
| 530015230 | $16,067.00 | 530139570 | $1,494.96 | 530261787 | $2,050.20 |
| 530015231 | $3,282.00 | 530139571 | $9.64 | 530261788 | $2,341.95 |
| 530015232 | $2,217.52 | 530139573 | $1,224.37 | 530261789 | $7,383.50 |
| 530015233 | $5,772.00 | 530139574 | $2.04 | 530261792 | $232,857.00 |
| 530015234 | $4,824.00 | 530139575 | $855.74 | 530261793 | $2,261.00 |
| 530015235 | $269.50 | 530139576 | $835.84 | 530261795 | $7,621.00 |
| 530015236 | $3,613.50 | 530139578 | $245.85 | 530261796 | $9,428.00 |
| 530015237 | $3,886.00 | 530139579 | $1,641.62 | 530261797 | $6,931.00 |
| 530015238 | $929.00 | 530139580 | $641.63 | 530261799 | $75,516.00 |
| 530015239 | $5,985.63 | 530139581 | $1,075.43 | 530261807 | $8,036.00 |
| 530015240 | $55.40 | 530139587 | $1,263.94 | 530261809 | $5,986.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015241 | $6,224.00 |
| 530015242 | $5,874.00 |
| 530015243 | $2,862.00 |
| 530015244 | $2,210.00 |
| 530015245 | $2,210.00 |
| 530015246 | $1,105.00 |
| 530015247 | $2,210.00 |
| 530015248 | $1,858.00 |
| 530015249 | $2,872.04 |
| 530015250 | $963.26 |
| 530015251 | $473.42 |
| 530015252 | $782.25 |
| 530015253 | $1,582.00 |
| 530015254 | $782.25 |
| 530015255 | $75,470.00 |
| 530015256 | $5,127.00 |
| 530015257 | $1,009.00 |
| 530015258 | $4,285.00 |
| 530015259 | $56,722.00 |
| 530015261 | $5,470.00 |
| 530015262 | $3,342.16 |
| 530015263 | $5,726.00 |
| 530015264 | $5,238.00 |
| 530015265 | $163.40 |
| 530015266 | $70.80 |
| 530015267 | $70.80 |
| 530015268 | $521.50 |
| 530015269 | $2,236.00 |
| 530015270 | $22,838.25 |
| 530015271 | $46,579.80 |
| 530015272 | $2,132.00 |
| 530015273 | $49,005.00 |
| 530015274 | $132,947.00 |
| 530015275 | $7,301.00 |
| 530015276 | $2,607.50 |
| 530015277 | $1,918.00 |
| 530015278 | $1,918.00 |
| 530015279 | $12,406.72 |
| 530015280 | $9,250.50 |
| 530015281 | $43,323.00 |
| 530015282 | $1,858.00 |
| 530015283 | $46,100.00 |
| 530015284 | $12,780.00 |
| 530015285 | $6,273.00 |
| 530015286 | $32,720.00 |
| 530015287 | $1,918.00 |
| 530015288 | $719.25 |
| 530015289 | $2,397.50 |
| 530015290 | $5,257.00 |
| 530015291 | $19,298.75 |
| 530015292 | $10,629.00 |
| 530015293 | $719.25 |
| 530015294 | $4,260.00 |
| 530015295 | $8,008.00 |
| 530015296 | $4,328.62 |
| 530015297 | $14,457.00 |
| 530015298 | $6,983.00 |
| 530015299 | $1,788.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530139589 | $1,310.80 |
| 530139590 | $820.10 |
| 530139592 | $715.20 |
| 530139593 | $236.20 |
| 530139594 | $330.68 |
| 530139598 | $2,264.60 |
| 530139599 | $674.41 |
| 530139619 | $1,460.56 |
| 530139621 | $274.06 |
| 530139622 | $197.58 |
| 530139623 | $12.58 |
| 530139624 | $1,174.80 |
| 530139625 | $2,123.00 |
| 530139631 | $317.10 |
| 530139651 | $645.32 |
| 530139657 | $433.57 |
| 530139665 | $418.38 |
| 530139672 | $1,626.60 |
| 530139673 | $275.24 |
| 530139684 | $210.96 |
| 530139687 | $367.80 |
| 530139688 | $605.10 |
| 530139691 | $1,513.15 |
| 530139693 | $3,819.86 |
| 530139695 | $1,302.11 |
| 530139696 | $1,281.10 |
| 530139697 | $424.23 |
| 530139698 | $801.37 |
| 530139702 | $175.61 |
| 530139703 | $412.60 |
| 530139705 | $272.72 |
| 530139711 | $1,702.26 |
| 530139715 | $3,240.39 |
| 530139716 | $1,975.07 |
| 530139717 | $19.44 |
| 530139718 | $1,208.80 |
| 530139721 | $2,470.00 |
| 530139729 | $1,097.22 |
| 530139731 | $2,194.00 |
| 530139734 | $2,399.78 |
| 530139735 | $1,090.90 |
| 530139736 | $984.55 |
| 530139737 | $2,154.64 |
| 530139738 | $2,440.58 |
| 530139739 | $170.08 |
| 530139745 | $635.58 |
| 530139747 | $270.00 |
| 530139749 | $331.60 |
| 530139751 | $112.75 |
| 530139752 | $594.00 |
| 530139754 | $532.71 |
| 530139760 | $54.00 |
| 530139763 | $702.45 |
| 530139764 | $148.20 |
| 530139766 | $885.70 |
| 530139768 | $1,173.94 |
| 530139770 | $914.09 |
| 530139771 | $405.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530261810 | $586.00 |
| 530261811 | $1,280.00 |
| 530261814 | $1,400.76 |
| 530261815 | $22,840.00 |
| 530261816 | $4,756.00 |
| 530261817 | $8,407.00 |
| 530261818 | $11,514.00 |
| 530261819 | $2,976.50 |
| 530261879 | $1,738.05 |
| 530261911 | $6,832.25 |
| 530261925 | $18,551.50 |
| 530261931 | $2,613.00 |
| 530261956 | $4,875.93 |
| 530261957 | $1,266.25 |
| 530261964 | $9,830.00 |
| 530261990 | $156,669.50 |
| 530261991 | $75,321.80 |
| 530262003 | $11,895.00 |
| 530262012 | $90,671.00 |
| 530262017 | $4,480.00 |
| 530262021 | $5,740.00 |
| 530262025 | $3,537.70 |
| 530262027 | $6,011.90 |
| 530262028 | $7,031.50 |
| 530262029 | $8,853.90 |
| 530262030 | $3,848.55 |
| 530262031 | $3,169.20 |
| 530262032 | $302.20 |
| 530262033 | $2,264.00 |
| 530262124 | $1,204.10 |
| 530262125 | $1,925.48 |
| 530262126 | $308.75 |
| 530262127 | $308.75 |
| 530262129 | $2.86 |
| 530262134 | $2,291.43 |
| 530262141 | $764.90 |
| 530262142 | $308.75 |
| 530262151 | $582.23 |
| 530262152 | $7,666.18 |
| 530262156 | $1,235.00 |
| 530262157 | $15,725.25 |
| 530262160 | $770.73 |
| 530262161 | $1,297.20 |
| 530262164 | $2,188.10 |
| 530262165 | $7,774.23 |
| 530262166 | $1,275.45 |
| 530262167 | $1,004.41 |
| 530262168 | $1,004.41 |
| 530262169 | $617.50 |
| 530262171 | $1,216.00 |
| 530262175 | $458.96 |
| 530262176 | $1,451.73 |
| 530262179 | $15,601.63 |
| 530262189 | $894.00 |
| 530262192 | $308.75 |
| 530262195 | $598.50 |
| 530262196 | $13.88 |
| 530262198 | $2,484.05 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530015300 | $9,040.00 | 530139773 | $168.70 | 530262204 | $1,419.00 |
| 530015301 | $14,630.00 | 530139774 | $886.10 | 530262212 | $220.25 |
| 530015302 | $979.00 | 530139778 | $359.00 | 530262213 | $2,458.75 |
| 530015303 | $35.40 | 530139789 | $927.20 | 530262216 | $1,801.50 |
| 530015304 | $35.40 | 530139790 | $1,128.29 | 530262222 | $2,296.00 |
| 530015305 | $35.40 | 530139791 | $1,081.21 | 530262225 | $774.75 |
| 530015306 | $1,060.00 | 530139793 | $632.51 | 530262230 | $2,264.00 |
| 530015307 | $1,752.00 | 530139796 | $384.27 | 530262231 | $2,979.00 |
| 530015308 | $3,432.00 | 530139800 | $49.68 | 530262232 | $2,194.00 |
| 530015309 | $1,720.00 | 530139801 | $1,604.71 | 530262234 | $4,555.00 |
| 530015310 | $38,000.00 | 530139804 | $1,174.00 | 530262235 | $2,586.00 |
| 530015311 | $6,798.00 | 530139809 | $2,581.25 | 530262236 | $1,437.00 |
| 530015312 | $2,717.00 | 530139810 | $76.16 | 530262238 | $1,223.60 |
| 530015313 | $2,817.00 | 530139812 | $1,189.52 | 530262239 | $1,720.25 |
| 530015314 | $6,533.00 | 530139813 | $295.37 | 530262240 | $10,305.00 |
| 530015317 | $1,918.00 | 530139814 | $1,117.56 | 530262241 | $10,290.00 |
| 530015318 | $5,716.00 | 530139815 | $712.19 | 530262244 | $2,126.00 |
| 530015319 | $3,002.84 | 530139820 | $222.86 | 530262247 | $983.00 |
| 530015321 | $3,759.00 | 530139821 | $627.91 | 530262253 | $2,200.00 |
| 530015322 | $27,892.50 | 530139822 | $997.04 | 530262264 | $4,453.50 |
| 530015323 | $3,223.26 | 530139830 | $872.86 | 530262272 | $4,070.00 |
| 530015324 | $3,253.26 | 530139831 | $2.02 | 530262273 | $2,236.00 |
| 530015325 | $5,772.00 | 530139832 | $336.98 | 530262274 | $2,906.80 |
| 530015326 | $1,858.00 | 530139834 | $43.20 | 530262275 | $1,677.00 |
| 530015327 | $1,858.00 | 530139835 | $180.19 | 530262280 | $4,651.50 |
| 530015328 | $1,151.00 | 530139840 | $15,423.40 | 530262283 | $722.76 |
| 530015329 | $3,107.00 | 530139845 | $1,811.44 | 530262284 | $722.76 |
| 530015330 | $2,766.00 | 530139846 | $531.05 | 530262289 | $943.95 |
| 530015331 | $4,053.04 | 530139847 | $4,541.20 | 530262290 | $682.09 |
| 530015332 | $3,731.00 | 530139849 | $666.38 | 530262291 | $565.67 |
| 530015333 | $4,115.75 | 530139850 | $419.90 | 530262292 | $565.67 |
| 530015334 | $13,554.00 | 530139851 | $534.33 | 530262293 | $565.67 |
| 530015335 | $16,101.00 | 530139852 | $1,423.16 | 530262295 | $494.70 |
| 530015336 | $5,574.00 | 530139858 | $351.62 | 530262296 | $494.70 |
| 530015337 | $3,716.00 | 530139859 | $282.49 | 530262297 | $494.70 |
| 530015338 | $5,574.00 | 530139873 | $1,047.47 | 530262298 | $494.70 |
| 530015339 | $42,979.20 | 530139875 | $1,037.46 | 530262299 | $494.70 |
| 530015340 | $14,556.00 | 530139876 | $991.68 | 530262300 | $494.70 |
| 530015341 | $2,188.00 | 530139877 | $929.70 | 530262304 | $934.86 |
| 530015342 | $929.00 | 530139878 | $337.57 | 530262305 | $934.86 |
| 530015343 | $5,876.00 | 530139883 | $1,046.02 | 530262306 | $911.00 |
| 530015344 | $2,037.75 | 530139886 | $1,599.50 | 530262309 | $5,189.00 |
| 530015345 | $2,877.00 | 530139887 | $1,074.68 | 530262317 | $1,732.65 |
| 530015346 | $1,009.00 | 530139889 | $285.07 | 530262321 | $931.83 |
| 530015347 | $4,315.50 | 530139890 | $688.41 | 530262322 | $1,978.20 |
| 530015348 | $1,063.16 | 530139891 | $1,053.12 | 530262323 | $1,120.62 |
| 530015349 | $110.80 | 530139892 | $1,102.44 | 530262324 | $560.31 |
| 530015350 | $2,554.75 | 530139893 | $447.97 | 530262326 | $584.00 |
| 530015351 | $1,303.75 | 530139896 | $465.63 | 530262341 | $423.50 |
| 530015352 | $4,405.50 | 530139901 | $370.50 | 530262344 | $1,080.50 |
| 530015353 | $19,146.50 | 530139904 | $1,351.98 | 530262345 | $1,063.00 |
| 530015354 | $2,201.52 | 530139905 | $129.60 | 530262349 | $1,243.75 |
| 530015355 | $799.50 | 530139913 | $2,396.00 | 530262358 | $741.00 |
| 530015356 | $24,615.00 | 530139914 | $723.24 | 530262372 | $671.50 |
| 530015357 | $2,240.00 | 530139915 | $358.44 | 530262373 | $2,588.00 |
| 530015358 | $2,240.00 | 530139917 | $670.40 | 530262374 | $624.50 |
| 530015359 | $4,693.50 | 530139918 | $995.59 | 530262377 | $6,403.00 |
| 530015360 | $57.10 | 530139919 | $1,225.10 | 530262379 | $1,013.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015361 | $7,213.00 |
| 530015362 | $2,132.00 |
| 530015363 | $3,230.00 |
| 530015364 | $1,858.00 |
| 530015365 | $1,397.50 |
| 530015366 | $7,912.00 |
| 530015367 | $16,514.00 |
| 530015368 | $3,716.00 |
| 530015369 | $23,151.00 |
| 530015370 | $2,132.00 |
| 530015371 | $2,132.00 |
| 530015372 | $1,599.00 |
| 530015373 | $1,066.00 |
| 530015374 | $1,204.16 |
| 530015375 | $2,132.00 |
| 530015376 | $2,132.00 |
| 530015377 | $2,132.00 |
| 530015378 | $3,152.00 |
| 530015379 | $2,755.20 |
| 530015380 | $3,156.00 |
| 530015381 | $426.00 |
| 530015382 | $1,029.76 |
| 530015384 | $5,170.00 |
| 530015385 | $8,122.00 |
| 530015387 | $5,383.10 |
| 530015388 | $1,332.50 |
| 530015389 | $1,043.00 |
| 530015390 | $2,161.00 |
| 530015391 | $3,456.00 |
| 530015392 | $1,712.00 |
| 530015393 | $10,415.00 |
| 530015394 | $15,145.00 |
| 530015395 | $5,813.00 |
| 530015396 | $1,768.00 |
| 530015398 | $2,236.00 |
| 530015399 | $1,356.00 |
| 530015400 | $1,808.00 |
| 530015401 | $1,940.75 |
| 530015402 | $2,931.50 |
| 530015403 | $2,304.00 |
| 530015404 | $1,043.00 |
| 530015405 | $979.00 |
| 530015406 | $1,051.50 |
| 530015407 | $2,903.20 |
| 530015408 | $6,864.00 |
| 530015409 | $5,041.50 |
| 530015410 | $1,204.16 |
| 530015411 | $2,132.00 |
| 530015412 | $4,603.20 |
| 530015413 | $3,097.64 |
| 530015414 | $2,877.50 |
| 530015415 | $36,742.00 |
| 530015416 | $6,652.00 |
| 530015417 | $1,498.50 |
| 530015418 | $1,988.00 |
| 530015419 | $489.50 |
| 530015420 | $10,724.50 |
| 530015421 | $1,825.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530139924 | $60.80 |
| 530139933 | $36.18 |
| 530139934 | $3,544.55 |
| 530139935 | $807.20 |
| 530139939 | $2,236.00 |
| 530139940 | $110.15 |
| 530139941 | $1,086.60 |
| 530139942 | $546.03 |
| 530139945 | $1,525.41 |
| 530139948 | $368.32 |
| 530139952 | $767.86 |
| 530139953 | $1,877.83 |
| 530139954 | $501.43 |
| 530139955 | $108.00 |
| 530139965 | $241.22 |
| 530139970 | $687.60 |
| 530139974 | $292.16 |
| 530139975 | $2,083.54 |
| 530139978 | $167.11 |
| 530139979 | $792.38 |
| 530139983 | $703.93 |
| 530139984 | $5,451.50 |
| 530139985 | $966.51 |
| 530139986 | $120.34 |
| 530139987 | $2,167.00 |
| 530139995 | $1,175.74 |
| 530139996 | $237.57 |
| 530140003 | $5,898.00 |
| 530140007 | $1,111.31 |
| 530140008 | $962.90 |
| 530140009 | $803.57 |
| 530140010 | $2,885.00 |
| 530140012 | $695.22 |
| 530140013 | $1,116.90 |
| 530140020 | $160.58 |
| 530140022 | $1,721.40 |
| 530140023 | $774.30 |
| 530140024 | $2,301.49 |
| 530140027 | $628.71 |
| 530140028 | $4,560.40 |
| 530140029 | $1,374.55 |
| 530140030 | $788.85 |
| 530140031 | $2,717.00 |
| 530140032 | $1,018.09 |
| 530140034 | $1,950.59 |
| 530140036 | $908.83 |
| 530140039 | $302.29 |
| 530140040 | $76.62 |
| 530140041 | $295.91 |
| 530140042 | $481.04 |
| 530140043 | $7,039.65 |
| 530140044 | $12,350.00 |
| 530140045 | $401.09 |
| 530140046 | $166.18 |
| 530140047 | $1,235.00 |
| 530140049 | $7.56 |
| 530140050 | $78.84 |
| 530140051 | $59.94 |

| Claim Number | Recognized Loss |
|---|---|
| 530262381 | $22,830.00 |
| 530262382 | $2,026.00 |
| 530262383 | $2,126.00 |
| 530262384 | $759.75 |
| 530262385 | $1,828.70 |
| 530262387 | $1,460.20 |
| 530262388 | $14,534.00 |
| 530262390 | $247.00 |
| 530262394 | $1,013.00 |
| 530262396 | $480.80 |
| 530262397 | $1,071.60 |
| 530262400 | $2,103.50 |
| 530262403 | $9,729.50 |
| 530262407 | $1,033.00 |
| 530262408 | $1,120.00 |
| 530262410 | $1,145.50 |
| 530262412 | $2,589.00 |
| 530262414 | $2,670.00 |
| 530262416 | $108.00 |
| 530262418 | $2,066.00 |
| 530262419 | $2,066.00 |
| 530262420 | $1,028.25 |
| 530262422 | $911.00 |
| 530262423 | $728.80 |
| 530262424 | $1,461.30 |
| 530262425 | $819.90 |
| 530262454 | $4,869.25 |
| 530262466 | $983.00 |
| 530262469 | $770.35 |
| 530262476 | $803.60 |
| 530262479 | $25,111.00 |
| 530262481 | $911.00 |
| 530262489 | $59,682.00 |
| 530262500 | $3,218.50 |
| 530264569 | $24,120.00 |
| 530264572 | $5,320.40 |
| 530264574 | $1,607.44 |
| 530264575 | $5,572.45 |
| 530264578 | $1,725.50 |
| 530264579 | $1,132.00 |
| 530264580 | $1,725.50 |
| 530264584 | $1,444.60 |
| 530264585 | $2,150.80 |
| 530264586 | $2,500.00 |
| 530264587 | $5,214.60 |
| 530264588 | $1,131.50 |
| 530264589 | $2,344.00 |
| 530264590 | $1,925.00 |
| 530264591 | $1,075.40 |
| 530264592 | $8,944.00 |
| 530264593 | $2,181.50 |
| 530264594 | $2,157.03 |
| 530264595 | $2,326.83 |
| 530264596 | $1,987.23 |
| 530264597 | $396.20 |
| 530264598 | $1,397.50 |
| 530264599 | $629.60 |
| 530264600 | $1,933.80 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015423 | $3,894.00 |
| 530015424 | $919.85 |
| 530015425 | $5,711.94 |
| 530015426 | $16,013.00 |
| 530015427 | $10,009.00 |
| 530015428 | $10,009.00 |
| 530015429 | $590.50 |
| 530015430 | $590.50 |
| 530015431 | $904.00 |
| 530015432 | $1,468.00 |
| 530015433 | $4,520.00 |
| 530015434 | $2,014.40 |
| 530015435 | $984.40 |
| 530015436 | $13,164.00 |
| 530015437 | $20,020.00 |
| 530015438 | $4,684.00 |
| 530015439 | $166.20 |
| 530015440 | $2,750.00 |
| 530015441 | $4,393.04 |
| 530015442 | $70.80 |
| 530015443 | $1,486.80 |
| 530015444 | $719.25 |
| 530015445 | $5,794.00 |
| 530015446 | $9,150.00 |
| 530015447 | $4,645.00 |
| 530015448 | $985.00 |
| 530015449 | $985.00 |
| 530015450 | $4,345.25 |
| 530015451 | $3,343.00 |
| 530015452 | $391.60 |
| 530015453 | $417.20 |
| 530015454 | $1,918.00 |
| 530015455 | $1,918.00 |
| 530015456 | $1,009.00 |
| 530015457 | $2,797.00 |
| 530015458 | $696.75 |
| 530015459 | $4,520.00 |
| 530015460 | $16,272.00 |
| 530015461 | $1,311.86 |
| 530015462 | $2,877.00 |
| 530015463 | $114.20 |
| 530015464 | $12,528.00 |
| 530015465 | $8,365.54 |
| 530015466 | $6,505.73 |
| 530015467 | $7,908.32 |
| 530015468 | $2,315.00 |
| 530015469 | $1,012.75 |
| 530015470 | $3,198.75 |
| 530015471 | $7,063.00 |
| 530015472 | $4,835.00 |
| 530015473 | $8,548.00 |
| 530015474 | $734.25 |
| 530015475 | $2,739.00 |
| 530015476 | $9,348.84 |
| 530015477 | $1,696.00 |
| 530015478 | $6,000.00 |
| 530015479 | $16,361.90 |
| 530015480 | $19,182.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530140055 | $228.80 |
| 530140057 | $2,461.45 |
| 530140058 | $1,649.05 |
| 530140060 | $2,073.12 |
| 530140062 | $378.92 |
| 530140063 | $251.47 |
| 530140065 | $274.06 |
| 530140066 | $5,587.18 |
| 530140069 | $12,516.00 |
| 530140070 | $199.66 |
| 530140077 | $560.15 |
| 530140078 | $781.54 |
| 530140081 | $10,530.00 |
| 530140083 | $671.40 |
| 530140085 | $673.95 |
| 530140087 | $672.15 |
| 530140089 | $3,515.80 |
| 530140090 | $799.74 |
| 530140092 | $2,044.70 |
| 530140093 | $552.25 |
| 530140095 | $3,677.65 |
| 530140098 | $1,226.00 |
| 530140101 | $2,974.85 |
| 530140104 | $551.65 |
| 530140105 | $2,398.59 |
| 530140106 | $2,782.12 |
| 530140108 | $1,043.00 |
| 530140110 | $3,418.25 |
| 530140112 | $760.87 |
| 530140113 | $1,121.20 |
| 530140114 | $1,738.50 |
| 530140115 | $877.61 |
| 530140117 | $131.30 |
| 530140119 | $405.53 |
| 530140120 | $1,977.45 |
| 530140123 | $4,528.00 |
| 530140126 | $12,350.00 |
| 530140128 | $1,230.12 |
| 530140130 | $520.44 |
| 530140133 | $3,527.38 |
| 530140135 | $1,330.41 |
| 530140140 | $2,151.44 |
| 530140142 | $491.67 |
| 530140144 | $4,531.15 |
| 530140145 | $13.13 |
| 530140147 | $2,069.10 |
| 530140149 | $1,311.97 |
| 530140150 | $899.50 |
| 530140153 | $1,709.10 |
| 530140154 | $108.00 |
| 530140160 | $747.33 |
| 530140164 | $466.35 |
| 530140165 | $921.93 |
| 530140168 | $599.30 |
| 530140171 | $509.26 |
| 530140173 | $959.50 |
| 530140175 | $547.00 |
| 530140190 | $1,098.86 |

| Claim Number | Recognized Loss |
|---|---|
| 530264601 | $5,986.00 |
| 530264602 | $1,981.00 |
| 530264603 | $3,848.80 |
| 530264604 | $3,848.80 |
| 530264605 | $2,418.00 |
| 530264606 | $3,620.80 |
| 530264607 | $30,788.60 |
| 530264608 | $1,358.40 |
| 530264609 | $5,990.00 |
| 530264610 | $48,171.65 |
| 530264611 | $35,455.33 |
| 530264612 | $2,886.60 |
| 530264613 | $1,245.20 |
| 530264614 | $2,848.00 |
| 530264615 | $992.80 |
| 530264616 | $1,226.40 |
| 530264617 | $1,051.20 |
| 530264618 | $1,174.00 |
| 530264619 | $5,970.25 |
| 530264621 | $9,556.00 |
| 530264622 | $2,318.00 |
| 530264623 | $825.50 |
| 530264624 | $4,800.60 |
| 530264625 | $2,914.80 |
| 530264626 | $664.30 |
| 530264627 | $941.85 |
| 530264628 | $831.35 |
| 530264629 | $775.45 |
| 530264630 | $10,696.70 |
| 530264631 | $2,135.90 |
| 530264632 | $1,341.60 |
| 530264633 | $1,705.00 |
| 530264634 | $726.70 |
| 530264635 | $1,118.00 |
| 530264636 | $894.40 |
| 530264637 | $3,296.80 |
| 530264638 | $1,193.24 |
| 530264639 | $1,678.85 |
| 530264640 | $1,932.15 |
| 530264641 | $1,932.15 |
| 530264642 | $10,188.00 |
| 530264646 | $3,796.00 |
| 530264649 | $419.30 |
| 530264650 | $610.98 |
| 530264651 | $215.64 |
| 530264652 | $419.30 |
| 530264653 | $599.00 |
| 530264654 | $1,159.00 |
| 530264657 | $23,772.00 |
| 530264658 | $13,844.97 |
| 530264661 | $983.00 |
| 530264662 | $296.75 |
| 530264665 | $946.00 |
| 530264666 | $1,205.00 |
| 530264667 | $23,661.00 |
| 530264668 | $3,742.00 |
| 530264669 | $2,578.40 |
| 530264670 | $1,758.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530015481 | $113,206.80 | 530140198 | $985.70 | 530264671 | $722.90 |
| 530015482 | $884.00 | 530140201 | $168.49 | 530264672 | $1,406.40 |
| 530015483 | $1,768.00 | 530140203 | $259.35 | 530264676 | $602.50 |
| 530015484 | $5,082.00 | 530140207 | $817.44 | 530264679 | $2,607.75 |
| 530015485 | $4,141.00 | 530140210 | $205.48 | 530264680 | $3,477.00 |
| 530015486 | $6,420.00 | 530140212 | $2,020.39 | 530264681 | $599.00 |
| 530015487 | $7,498.00 | 530140214 | $199.64 | 530264682 | $727.75 |
| 530015488 | $2,952.00 | 530140215 | $601.50 | 530264683 | $905.60 |
| 530015489 | $2,475.00 | 530140217 | $758.23 | 530264687 | $7,032.00 |
| 530015490 | $3,856.00 | 530140218 | $63.69 | 530264688 | $19,220.80 |
| 530015491 | $884.00 | 530140220 | $115.88 | 530264690 | $38,771.00 |
| 530015492 | $3,716.00 | 530140224 | $498.80 | 530264691 | $6,289.50 |
| 530015493 | $1,046.76 | 530140233 | $1,031.97 | 530264693 | $1,758.00 |
| 530015494 | $4,376.00 | 530140234 | $10.48 | 530264694 | $6,490.40 |
| 530015495 | $1,536.80 | 530140240 | $185.94 | 530264695 | $216.00 |
| 530015496 | $1,043.00 | 530140241 | $252.37 | 530264697 | $509.40 |
| 530015497 | $111.00 | 530140242 | $662.20 | 530264699 | $824.00 |
| 530015498 | $1,067.64 | 530140243 | $253.25 | 530264701 | $644.60 |
| 530015499 | $2,213.40 | 530140247 | $660.06 | 530264702 | $937.60 |
| 530015500 | $12,466.38 | 530140251 | $815.30 | 530264703 | $2,377.00 |
| 530015501 | $2,086.00 | 530140252 | $442.17 | 530264706 | $479.00 |
| 530015502 | $688.80 | 530140253 | $260.29 | 530264708 | $4,669.00 |
| 530015503 | $1,114.00 | 530140255 | $377.87 | 530264710 | $1,172.00 |
| 530015504 | $12,704.00 | 530140260 | $136.85 | 530264712 | $1,465.00 |
| 530015505 | $12,031.36 | 530140261 | $1,232.24 | 530264713 | $6,025.00 |
| 530015506 | $4,305.15 | 530140263 | $591.85 | 530264714 | $5,860.00 |
| 530015507 | $5,238.00 | 530140264 | $104.88 | 530264715 | $4,688.00 |
| 530015508 | $252.25 | 530140268 | $472.28 | 530264716 | $2,044.00 |
| 530015509 | $252.25 | 530140270 | $320.29 | 530264717 | $5,557.50 |
| 530015510 | $900.60 | 530140271 | $329.02 | 530264718 | $1,078.00 |
| 530015511 | $904.00 | 530140272 | $479.77 | 530264720 | $3,516.00 |
| 530015512 | $21,893.00 | 530140273 | $342.75 | 530264721 | $3,087.50 |
| 530015513 | $2,556.24 | 530140275 | $2,396.00 | 530264722 | $468.80 |
| 530015514 | $2,556.00 | 530140276 | $864.50 | 530264724 | $1,043.10 |
| 530015515 | $2,556.00 | 530140277 | $568.91 | 530264725 | $356.10 |
| 530015516 | $3,942.00 | 530140278 | $3,813.00 | 530264726 | $356.10 |
| 530015517 | $3,108.80 | 530140281 | $2,551.00 | 530264727 | $1,584.80 |
| 530015518 | $884.00 | 530140282 | $299.50 | 530264728 | $1,187.00 |
| 530015519 | $10,545.00 | 530140283 | $816.20 | 530264729 | $5,740.00 |
| 530015520 | $464.50 | 530140286 | $1,018.63 | 530264730 | $1,133.00 |
| 530015521 | $1,900.25 | 530140289 | $416.09 | 530264732 | $6,030.00 |
| 530015522 | $2,819.00 | 530140291 | $676.50 | 530264733 | $1,080.00 |
| 530015523 | $2,090.25 | 530140296 | $167.71 | 530264735 | $108.00 |
| 530015524 | $123.60 | 530140300 | $746.20 | 530264736 | $657.65 |
| 530015525 | $495.60 | 530140303 | $2,283.40 | 530264738 | $396.20 |
| 530015527 | $70,303.40 | 530140304 | $1,567.81 | 530264739 | $2,153.50 |
| 530015528 | $194,150.00 | 530140305 | $2,773.05 | 530264740 | $1,198.00 |
| 530015529 | $118,450.00 | 530140306 | $1,762.22 | 530264745 | $548.00 |
| 530015530 | $3,486.00 | 530140310 | $426.55 | 530264746 | $1,438.60 |
| 530015531 | $10,898.00 | 530140311 | $768.25 | 530264747 | $3,455.55 |
| 530015533 | $10,896.00 | 530140312 | $1,946.23 | 530264748 | $29,171.00 |
| 530015534 | $38,530.00 | 530140313 | $1,151.26 | 530264749 | $1,289.20 |
| 530015535 | $2,202.75 | 530140314 | $3,062.20 | 530264750 | $421.75 |
| 530015536 | $8,013.32 | 530140316 | $4,081.90 | 530264751 | $421.75 |
| 530015537 | $2,175.52 | 530140317 | $1,578.55 | 530264752 | $368.80 |
| 530015538 | $2,026.01 | 530140319 | $1,148.00 | 530264753 | $140.70 |
| 530015539 | $2,164.62 | 530140325 | $1,266.07 | 530264754 | $2,830.00 |
| 530015540 | $2,164.62 | 530140330 | $2,066.40 | 530264755 | $4,393.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015541 | $904.00 |
| 530015542 | $2,188.00 |
| 530015543 | $2,210.00 |
| 530015544 | $3,822.00 |
| 530015545 | $1,935.55 |
| 530015546 | $5,783.00 |
| 530015547 | $1,255.80 |
| 530015548 | $1,160.00 |
| 530015549 | $20,736.00 |
| 530015550 | $2,787.00 |
| 530015551 | $1,918.00 |
| 530015552 | $2,604.00 |
| 530015553 | $1,066.00 |
| 530015554 | $15,652.00 |
| 530015555 | $4,990.00 |
| 530015556 | $1,768.00 |
| 530015557 | $16,250.00 |
| 530015558 | $15,783.00 |
| 530015559 | $1,004.50 |
| 530015560 | $1,994.00 |
| 530015561 | $2,366.00 |
| 530015562 | $3,490.00 |
| 530015563 | $1,430.00 |
| 530015564 | $40,140.00 |
| 530015565 | $904.00 |
| 530015566 | $904.00 |
| 530015567 | $904.00 |
| 530015568 | $904.00 |
| 530015569 | $904.00 |
| 530015570 | $904.00 |
| 530015571 | $15,394.00 |
| 530015572 | $6,282.00 |
| 530015573 | $10,118.50 |
| 530015574 | $1,397.50 |
| 530015575 | $3,856.00 |
| 530015576 | $2,475.00 |
| 530015577 | $3,856.00 |
| 530015578 | $2,802.00 |
| 530015579 | $2,440.00 |
| 530015580 | $13,037.00 |
| 530015581 | $4,068.00 |
| 530015582 | $25,610.00 |
| 530015583 | $4,954.00 |
| 530015584 | $1,043.00 |
| 530015585 | $1,043.00 |
| 530015586 | $1,043.00 |
| 530015587 | $1,043.00 |
| 530015588 | $5,904.00 |
| 530015589 | $1,865.50 |
| 530015590 | $2,146.00 |
| 530015591 | $489.50 |
| 530015592 | $1,043.00 |
| 530015594 | $969.00 |
| 530015595 | $479.50 |
| 530015596 | $3,856.00 |
| 530015597 | $62,323.20 |
| 530015598 | $70,104.10 |
| 530015599 | $11,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530140331 | $87.45 |
| 530140332 | $2,382.63 |
| 530140335 | $754.62 |
| 530140336 | $242.95 |
| 530140337 | $5,860.00 |
| 530140338 | $4,626.20 |
| 530140339 | $904.20 |
| 530140340 | $206.60 |
| 530140345 | $2,921.09 |
| 530140348 | $437.25 |
| 530140351 | $1,004.70 |
| 530140352 | $901.45 |
| 530140355 | $733.66 |
| 530140356 | $526.29 |
| 530140357 | $1,283.69 |
| 530140358 | $892.92 |
| 530140361 | $1,700.64 |
| 530140362 | $7,638.19 |
| 530140364 | $3,488.40 |
| 530140365 | $708.26 |
| 530140366 | $479.00 |
| 530140367 | $479.00 |
| 530140369 | $476.60 |
| 530140370 | $120.09 |
| 530140380 | $3,396.50 |
| 530140385 | $0.54 |
| 530140388 | $323.40 |
| 530140390 | $615.77 |
| 530140391 | $1,882.00 |
| 530140396 | $37.78 |
| 530140401 | $738.92 |
| 530140402 | $1,261.79 |
| 530140406 | $2.24 |
| 530140410 | $26.28 |
| 530140411 | $31.98 |
| 530140416 | $2,004.55 |
| 530140417 | $363.99 |
| 530140418 | $943.40 |
| 530140419 | $333.92 |
| 530140420 | $2,031.70 |
| 530140421 | $2,066.67 |
| 530140422 | $837.54 |
| 530140425 | $2,628.19 |
| 530140426 | $2,564.98 |
| 530140427 | $403.20 |
| 530140429 | $352.16 |
| 530140433 | $229.93 |
| 530140434 | $5,980.92 |
| 530140435 | $816.00 |
| 530140436 | $318.28 |
| 530140441 | $608.06 |
| 530140442 | $394.85 |
| 530140443 | $635.74 |
| 530140445 | $994.22 |
| 530140446 | $541.93 |
| 530140447 | $997.25 |
| 530140448 | $2,846.93 |
| 530140449 | $1,942.03 |

| Claim Number | Recognized Loss |
|---|---|
| 530264756 | $1,278.20 |
| 530264758 | $1,157.80 |
| 530264759 | $972.40 |
| 530264760 | $1,374.25 |
| 530264762 | $1,113.40 |
| 530264763 | $1,172.00 |
| 530264764 | $1,206.00 |
| 530264766 | $5,615.00 |
| 530264767 | $1,268.30 |
| 530264768 | $468.80 |
| 530264771 | $729.20 |
| 530264773 | $1,195.20 |
| 530264774 | $938.20 |
| 530264777 | $566.00 |
| 530264778 | $1,698.00 |
| 530264780 | $2,149.90 |
| 530264781 | $1,358.40 |
| 530264782 | $566.00 |
| 530264783 | $3,396.00 |
| 530264785 | $710.90 |
| 530264786 | $809.40 |
| 530264787 | $1,852.50 |
| 530264788 | $3,516.00 |
| 530264790 | $2,094.20 |
| 530264792 | $2,344.00 |
| 530264796 | $1,108.00 |
| 530264797 | $853.50 |
| 530264798 | $584.00 |
| 530264801 | $1,647.00 |
| 530264802 | $948.64 |
| 530264803 | $2,988.00 |
| 530264806 | $108.00 |
| 530264807 | $1,641.40 |
| 530264808 | $552.90 |
| 530264809 | $2,660.20 |
| 530264810 | $521.55 |
| 530264811 | $988.10 |
| 530264812 | $2,344.00 |
| 530264813 | $546.07 |
| 530264815 | $792.40 |
| 530264817 | $2,299.00 |
| 530264818 | $2,288.00 |
| 530264819 | $509.40 |
| 530264820 | $3,396.00 |
| 530264821 | $3,542.00 |
| 530264823 | $1,206.00 |
| 530264824 | $3,705.00 |
| 530264825 | $2,340.00 |
| 530264826 | $4,940.00 |
| 530264827 | $2,374.00 |
| 530264828 | $1,581.10 |
| 530264829 | $1,956.85 |
| 530264830 | $3,228.00 |
| 530264831 | $1,135.12 |
| 530264832 | $1,758.00 |
| 530264835 | $14,820.00 |
| 530264837 | $4,688.00 |
| 530264838 | $396.20 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015601 | $1,918.00 |
| 530015602 | $1,918.00 |
| 530015603 | $1,918.00 |
| 530015604 | $1,918.00 |
| 530015605 | $1,114.00 |
| 530015606 | $2,043.00 |
| 530015607 | $8,912.00 |
| 530015608 | $56,239.00 |
| 530015609 | $2,121.00 |
| 530015610 | $2,121.00 |
| 530015611 | $4,331.00 |
| 530015612 | $2,132.00 |
| 530015613 | $9,630.00 |
| 530015614 | $2,144.00 |
| 530015615 | $2,709.00 |
| 530015616 | $479.50 |
| 530015617 | $489.50 |
| 530015618 | $18,504.40 |
| 530015619 | $18,682.00 |
| 530015620 | $5,590.00 |
| 530015621 | $6,786.00 |
| 530015622 | $8,350.00 |
| 530015623 | $3,092.00 |
| 530015624 | $2,047.00 |
| 530015625 | $1,858.00 |
| 530015626 | $7,925.92 |
| 530015627 | $1,003.50 |
| 530015628 | $1,003.50 |
| 530015629 | $959.00 |
| 530015630 | $2,188.00 |
| 530015631 | $6,440.60 |
| 530015632 | $11,502.00 |
| 530015633 | $4,751.50 |
| 530015634 | $22,427.00 |
| 530015635 | $2,196.50 |
| 530015636 | $5,736.50 |
| 530015637 | $9,893.00 |
| 530015638 | $3,911.00 |
| 530015639 | $8,840.00 |
| 530015641 | $1,078.00 |
| 530015642 | $2,787.00 |
| 530015643 | $1,954.52 |
| 530015644 | $2,448.40 |
| 530015645 | $2,236.00 |
| 530015647 | $5,142.00 |
| 530015648 | $5,863.00 |
| 530015649 | $3,282.00 |
| 530015650 | $14,872.00 |
| 530015652 | $831.00 |
| 530015653 | $514.88 |
| 530015654 | $3,246.00 |
| 530015655 | $14,557.00 |
| 530015656 | $9,816.00 |
| 530015657 | $4,519.00 |
| 530015658 | $2,195.00 |
| 530015659 | $5,240.00 |
| 530015660 | $5,494.00 |
| 530015661 | $4,084.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530140453 | $416.58 |
| 530140454 | $894.66 |
| 530140459 | $857.00 |
| 530140460 | $1,002.58 |
| 530140463 | $307.08 |
| 530140471 | $900.20 |
| 530140475 | $1,252.85 |
| 530140476 | $28.77 |
| 530140479 | $2,244.54 |
| 530140480 | $54.00 |
| 530140481 | $624.52 |
| 530140484 | $1,039.15 |
| 530140485 | $1,127.48 |
| 530140486 | $2,003.56 |
| 530140488 | $354.00 |
| 530140489 | $1,022.63 |
| 530140490 | $836.28 |
| 530140492 | $261.26 |
| 530140493 | $670.41 |
| 530140494 | $930.20 |
| 530140495 | $2,570.54 |
| 530140496 | $1,093.20 |
| 530140499 | $1,020.36 |
| 530140500 | $162.00 |
| 530140501 | $4,576.00 |
| 530140503 | $2,345.25 |
| 530140507 | $1,537.00 |
| 530140508 | $377.92 |
| 530140515 | $135.00 |
| 530140519 | $724.28 |
| 530140520 | $273.39 |
| 530140525 | $1,722.00 |
| 530140526 | $1,752.60 |
| 530140527 | $164.07 |
| 530140529 | $355.92 |
| 530140535 | $1,072.36 |
| 530140536 | $162.00 |
| 530140537 | $2,451.50 |
| 530140539 | $1,017.40 |
| 530140541 | $3,370.00 |
| 530140542 | $6,888.00 |
| 530140544 | $2,637.00 |
| 530140547 | $1,537.50 |
| 530140549 | $2,119.39 |
| 530140550 | $1,159.00 |
| 530140557 | $2,470.00 |
| 530140566 | $1,789.05 |
| 530140570 | $548.74 |
| 530140571 | $108.00 |
| 530140573 | $372.50 |
| 530140581 | $9.39 |
| 530140587 | $618.08 |
| 530140588 | $497.28 |
| 530140589 | $5,968.00 |
| 530140591 | $1,647.10 |
| 530140592 | $5,846.52 |
| 530140609 | $215.08 |
| 530140616 | $301.54 |

| Claim Number | Recognized Loss |
|---|---|
| 530264840 | $1,289.20 |
| 530264841 | $1,187.00 |
| 530264842 | $1,168.00 |
| 530264843 | $849.00 |
| 530264845 | $216.00 |
| 530264846 | $968.65 |
| 530264847 | $169.80 |
| 530264848 | $2,470.00 |
| 530264849 | $1,198.00 |
| 530264850 | $820.40 |
| 530264851 | $1,168.00 |
| 530264855 | $2,412.00 |
| 530264857 | $939.70 |
| 530264858 | $1,206.00 |
| 530264859 | $2,470.00 |
| 530264860 | $1,018.80 |
| 530264862 | $566.00 |
| 530264863 | $675.30 |
| 530264865 | $2,410.00 |
| 530264866 | $402.95 |
| 530264867 | $2,209.90 |
| 530264868 | $146.25 |
| 530264869 | $1,072.10 |
| 530264871 | $1,187.00 |
| 530264872 | $2,344.00 |
| 530264874 | $3,469.90 |
| 530264877 | $1,075.40 |
| 530264879 | $993.30 |
| 530264880 | $1,108.00 |
| 530264883 | $2,167.24 |
| 530264884 | $996.20 |
| 530264885 | $4,811.00 |
| 530264887 | $1,668.95 |
| 530264888 | $1,323.65 |
| 530264893 | $8,339.25 |
| 530264895 | $1,307.80 |
| 530264900 | $1,977.60 |
| 530264903 | $1,317.80 |
| 530264904 | $2,773.80 |
| 530264910 | $1,378.10 |
| 530264911 | $1,411.50 |
| 530264912 | $1,105.00 |
| 530264913 | $4,188.40 |
| 530264918 | $1,221.10 |
| 530264919 | $2,305.15 |
| 530264923 | $425.30 |
| 530264925 | $1,505.30 |
| 530264927 | $1,130.45 |
| 530264929 | $566.00 |
| 530264930 | $425.30 |
| 530264931 | $1,445.70 |
| 530264932 | $938.65 |
| 530264933 | $905.60 |
| 530264938 | $396.00 |
| 530264941 | $14,126.30 |
| 530264944 | $2,290.00 |
| 530264946 | $7,653.66 |
| 530264947 | $3,907.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015662 | $3,703.00 |
| 530015663 | $26,859.50 |
| 530015664 | $38,175.00 |
| 530015665 | $3,354.00 |
| 530015666 | $3,354.00 |
| 530015667 | $2,607.50 |
| 530015668 | $1,094.00 |
| 530015669 | $489.50 |
| 530015670 | $1,152.00 |
| 530015671 | $929.00 |
| 530015672 | $2,121.00 |
| 530015673 | $1,118.00 |
| 530015674 | $1,468.50 |
| 530015675 | $16,483.00 |
| 530015676 | $504.50 |
| 530015677 | $504.50 |
| 530015678 | $5,636.70 |
| 530015679 | $504.50 |
| 530015680 | $11,578.24 |
| 530015681 | $2,243.12 |
| 530015682 | $3,498.64 |
| 530015683 | $2,472.00 |
| 530015685 | $14,953.78 |
| 530015686 | $5,820.50 |
| 530015687 | $14,864.00 |
| 530015688 | $12,406.72 |
| 530015689 | $5,179.50 |
| 530015690 | $884.00 |
| 530015691 | $53.10 |
| 530015692 | $53.10 |
| 530015693 | $6,267.00 |
| 530015694 | $2,544.00 |
| 530015695 | $2,086.00 |
| 530015696 | $8,840.00 |
| 530015697 | $4,795.75 |
| 530015698 | $963.26 |
| 530015699 | $963.26 |
| 530015700 | $929.00 |
| 530015701 | $963.26 |
| 530015702 | $58,060.00 |
| 530015703 | $2,421.75 |
| 530015704 | $929.00 |
| 530015705 | $15,620.00 |
| 530015706 | $929.00 |
| 530015707 | $533.00 |
| 530015708 | $266.50 |
| 530015709 | $266.50 |
| 530015710 | $37,520.00 |
| 530015711 | $1,808.00 |
| 530015712 | $825.00 |
| 530015713 | $521.50 |
| 530015714 | $7,436.50 |
| 530015715 | $5,525.00 |
| 530015716 | $3,389.75 |
| 530015717 | $13,001.00 |
| 530015718 | $4,472.00 |
| 530015719 | $1,877.60 |
| 530015720 | $4,782.00 |
| 530140618 | $500.32 |
| 530140620 | $1,060.74 |
| 530140626 | $270.00 |
| 530140627 | $16,000.00 |
| 530140628 | $427.56 |
| 530140632 | $1,172.54 |
| 530140633 | $471.58 |
| 530140634 | $1,377.46 |
| 530140635 | $915.01 |
| 530140636 | $4,088.00 |
| 530140637 | $885.95 |
| 530140639 | $2,814.00 |
| 530140640 | $3,894.35 |
| 530140641 | $369.91 |
| 530140642 | $124.20 |
| 530140644 | $378.00 |
| 530140646 | $4,264.00 |
| 530140647 | $735.27 |
| 530140648 | $5,600.00 |
| 530140649 | $389.56 |
| 530140652 | $1,721.30 |
| 530140655 | $2,286.80 |
| 530140656 | $5,600.00 |
| 530140657 | $446.45 |
| 530140658 | $2,608.45 |
| 530140659 | $5,600.00 |
| 530140660 | $2,240.00 |
| 530140664 | $3,444.00 |
| 530140665 | $2,470.00 |
| 530140666 | $11,320.00 |
| 530140667 | $5,600.00 |
| 530140668 | $549.19 |
| 530140670 | $6,120.00 |
| 530140672 | $301.50 |
| 530140674 | $222.68 |
| 530140676 | $5.40 |
| 530140677 | $1,219.14 |
| 530140678 | $1,150.30 |
| 530140680 | $216.00 |
| 530140681 | $216.00 |
| 530140682 | $20.52 |
| 530140686 | $190.23 |
| 530140687 | $1,916.00 |
| 530140688 | $121.60 |
| 530140690 | $110.80 |
| 530140691 | $1,808.00 |
| 530140695 | $1,804.00 |
| 530140699 | $184.40 |
| 530140700 | $958.00 |
| 530140702 | $7,854.00 |
| 530140703 | $385.86 |
| 530140704 | $121.94 |
| 530140705 | $1,641.50 |
| 530140706 | $735.08 |
| 530140707 | $223.23 |
| 530140708 | $123.80 |
| 530140710 | $231.92 |
| 530140714 | $167.90 |
| 530264948 | $4,327.35 |
| 530264953 | $1,401.60 |
| 530264958 | $1,186.55 |
| 530264965 | $676.75 |
| 530264969 | $4,005.85 |
| 530264970 | $2,096.30 |
| 530264971 | $983.00 |
| 530264973 | $2,231.10 |
| 530264976 | $424.35 |
| 530264977 | $4,811.75 |
| 530264978 | $1,172.00 |
| 530264979 | $2,396.00 |
| 530264981 | $884.00 |
| 530264982 | $848.00 |
| 530264983 | $848.00 |
| 530264984 | $16,770.00 |
| 530264985 | $4,132.00 |
| 530264986 | $4,493.00 |
| 530264987 | $11,989.56 |
| 530264988 | $848.00 |
| 530264990 | $2,264.00 |
| 530264991 | $1,550.00 |
| 530264992 | $1,551.10 |
| 530264993 | $1,438.50 |
| 530264997 | $4,657.00 |
| 530264999 | $2,292.00 |
| 530265001 | $1,468.50 |
| 530265004 | $26,950.00 |
| 530265007 | $2,949.00 |
| 530265009 | $3,465.30 |
| 530265011 | $3,516.00 |
| 530265013 | $2,470.00 |
| 530265014 | $2,344.00 |
| 530265015 | $5,269.60 |
| 530265016 | $1,966.00 |
| 530265017 | $2,457.50 |
| 530265019 | $7,926.00 |
| 530265020 | $7,926.00 |
| 530265023 | $2,169.60 |
| 530265024 | $545.94 |
| 530265025 | $4,542.18 |
| 530265026 | $5,269.60 |
| 530265027 | $545.94 |
| 530265028 | $4,650.31 |
| 530265036 | $5,860.00 |
| 530265041 | $983.00 |
| 530265043 | $6,288.00 |
| 530265044 | $10,480.00 |
| 530265046 | $3,440.50 |
| 530265047 | $6,288.00 |
| 530265048 | $6,288.00 |
| 530265049 | $5,240.00 |
| 530265050 | $5,240.00 |
| 530265053 | $90.20 |
| 530265057 | $2,470.00 |
| 530265060 | $340.00 |
| 530265061 | $451.50 |
| 530265062 | $904.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015721 | $4,620.00 |
| 530015722 | $1,150.60 |
| 530015723 | $1,858.00 |
| 530015724 | $6,853.00 |
| 530015725 | $7,349.00 |
| 530015726 | $289.23 |
| 530015728 | $24,794.00 |
| 530015729 | $5,250.00 |
| 530015730 | $2,081.00 |
| 530015731 | $542.40 |
| 530015732 | $1,663.25 |
| 530015733 | $980.40 |
| 530015734 | $3,986.50 |
| 530015735 | $565.62 |
| 530015736 | $921.10 |
| 530015737 | $2,998.50 |
| 530015738 | $2,792.00 |
| 530015739 | $42.40 |
| 530015740 | $3,315.00 |
| 530015741 | $3,536.00 |
| 530015742 | $1,858.00 |
| 530015743 | $852.00 |
| 530015744 | $33,368.00 |
| 530015745 | $3,404.00 |
| 530015746 | $2,285.00 |
| 530015747 | $16,226.40 |
| 530015748 | $9,463.50 |
| 530015750 | $15,794.00 |
| 530015751 | $2,876.00 |
| 530015752 | $10,012.00 |
| 530015753 | $1,393.50 |
| 530015754 | $2,931.50 |
| 530015756 | $7,251.00 |
| 530015757 | $3,881.00 |
| 530015758 | $723.20 |
| 530015759 | $2,726.00 |
| 530015760 | $7,013.80 |
| 530015761 | $2,604.00 |
| 530015768 | $255,277.10 |
| 530015774 | $65,629.90 |
| 530015775 | $80,930.60 |
| 530015777 | $7,615.20 |
| 530015778 | $15,107.40 |
| 530015780 | $973.00 |
| 530015781 | $15,023.80 |
| 530015782 | $64,220.30 |
| 530015783 | $14,612.30 |
| 530015784 | $437.00 |
| 530015785 | $997.40 |
| 530015787 | $1,037.80 |
| 530015788 | $13,997.40 |
| 530015791 | $9,433.80 |
| 530015794 | $33.90 |
| 530015795 | $983.00 |
| 530015796 | $77,634.80 |
| 530015797 | $141,246.10 |
| 530015800 | $4,560.40 |
| 530015801 | $327.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530140717 | $732.69 |
| 530140719 | $383.23 |
| 530140721 | $1,624.45 |
| 530140723 | $1,622.60 |
| 530140724 | $5,482.25 |
| 530140730 | $253.39 |
| 530140734 | $3,001.14 |
| 530140736 | $1,536.27 |
| 530140741 | $894.75 |
| 530140742 | $1,028.59 |
| 530140746 | $428.71 |
| 530140749 | $441.25 |
| 530140750 | $3,516.00 |
| 530140752 | $270.00 |
| 530140753 | $43.24 |
| 530140755 | $1,297.50 |
| 530140757 | $2,296.00 |
| 530140758 | $1,041.60 |
| 530140760 | $514.96 |
| 530140765 | $3,616.00 |
| 530140771 | $4,472.00 |
| 530140781 | $468.69 |
| 530140787 | $1,038.15 |
| 530140793 | $7,066.50 |
| 530140794 | $184.92 |
| 530140797 | $1,142.10 |
| 530140798 | $911.00 |
| 530140800 | $476.00 |
| 530140801 | $640.53 |
| 530140802 | $777.48 |
| 530140809 | $664.30 |
| 530140812 | $2,121.00 |
| 530140816 | $242.75 |
| 530140817 | $1,742.00 |
| 530140818 | $2,344.00 |
| 530140819 | $380.84 |
| 530140820 | $11,200.00 |
| 530140821 | $2,874.00 |
| 530140822 | $3,048.50 |
| 530140823 | $378.00 |
| 530140824 | $741.05 |
| 530140825 | $996.65 |
| 530140832 | $26,940.00 |
| 530140835 | $1,121.65 |
| 530140836 | $497.20 |
| 530140840 | $942.10 |
| 530140842 | $270.00 |
| 530140843 | $4,102.00 |
| 530140845 | $54.00 |
| 530140848 | $2,042.08 |
| 530140850 | $108.00 |
| 530140851 | $855.60 |
| 530140852 | $2,605.80 |
| 530140855 | $680.24 |
| 530140861 | $587.05 |
| 530140862 | $1,156.25 |
| 530140864 | $897.08 |
| 530140870 | $1,210.55 |

| Claim Number | Recognized Loss |
|---|---|
| 530265063 | $60.80 |
| 530265069 | $429.50 |
| 530265070 | $395.50 |
| 530265072 | $468.50 |
| 530265073 | $139.45 |
| 530265084 | $49.15 |
| 530265085 | $98.30 |
| 530265086 | $98.30 |
| 530265087 | $1,393.50 |
| 530265088 | $98.30 |
| 530265089 | $650.30 |
| 530265090 | $196.60 |
| 530265092 | $184.91 |
| 530265093 | $113.10 |
| 530265097 | $605.30 |
| 530265098 | $295.90 |
| 530265099 | $851.50 |
| 530265104 | $1,797.00 |
| 530265106 | $17,220.00 |
| 530265107 | $1,912.00 |
| 530265108 | $824.05 |
| 530265111 | $259.98 |
| 530265112 | $83.10 |
| 530265114 | $541.50 |
| 530265115 | $594.63 |
| 530265116 | $541.50 |
| 530265117 | $440.40 |
| 530265119 | $87.10 |
| 530265120 | $2,364.00 |
| 530265126 | $1,449.50 |
| 530265136 | $3,360.00 |
| 530265140 | $904.00 |
| 530265141 | $62.00 |
| 530265144 | $461.00 |
| 530265145 | $999.50 |
| 530265146 | $919.65 |
| 530265147 | $2,899.00 |
| 530265148 | $2,949.00 |
| 530265151 | $479.00 |
| 530265152 | $511.90 |
| 530265156 | $3,048.50 |
| 530265158 | $2,014.00 |
| 530265159 | $60.90 |
| 530265161 | $1,474.50 |
| 530265165 | $455.50 |
| 530265169 | $16,408.00 |
| 530265171 | $6,792.50 |
| 530265172 | $308.75 |
| 530265173 | $1,125.75 |
| 530265177 | $4,013.75 |
| 530265178 | $2,571.50 |
| 530265179 | $240.50 |
| 530265180 | $3,183.05 |
| 530265185 | $926.25 |
| 530265186 | $6,442.72 |
| 530265187 | $4,952.24 |
| 530265188 | $4,013.75 |
| 530265189 | $114.20 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015804 | $3,279.00 |
| 530015806 | $159,434.90 |
| 530015807 | $1,188.60 |
| 530015808 | $3,220.00 |
| 530015809 | $4,657.60 |
| 530015810 | $71.40 |
| 530015812 | $3,655.00 |
| 530015813 | $6,313.80 |
| 530015814 | $5,681.00 |
| 530015815 | $134.80 |
| 530015816 | $40.40 |
| 530015817 | $40.40 |
| 530015818 | $11,113.20 |
| 530015820 | $2,350.80 |
| 530015823 | $801.10 |
| 530015827 | $2,304.00 |
| 530015828 | $2,304.00 |
| 530015830 | $4,569.00 |
| 530015833 | $3,803.60 |
| 530015834 | $20,893.80 |
| 530015837 | $29,993.00 |
| 530015838 | $64,494.60 |
| 530015839 | $202,101.50 |
| 530015840 | $35.25 |
| 530015841 | $80.80 |
| 530015842 | $2,232.70 |
| 530015843 | $1,250.00 |
| 530015844 | $33.90 |
| 530015845 | $10,690.40 |
| 530015846 | $8,581.20 |
| 530015847 | $28,418.60 |
| 530015848 | $77,402.00 |
| 530015849 | $64,305.40 |
| 530015851 | $82,399.80 |
| 530015853 | $239,591.80 |
| 530015855 | $53,855.50 |
| 530015858 | $3,608.00 |
| 530015863 | $80,109.00 |
| 530015864 | $21,669.00 |
| 530015865 | $2,081.00 |
| 530015868 | $87.90 |
| 530015870 | $4,712.50 |
| 530015871 | $10,967.00 |
| 530015873 | $56,390.50 |
| 530015875 | $6,736.70 |
| 530015876 | $1,174.00 |
| 530015878 | $2,264.00 |
| 530015879 | $1,172.00 |
| 530015880 | $9,484.00 |
| 530015881 | $3,648.00 |
| 530015883 | $3,256.00 |
| 530015885 | $1,264.05 |
| 530015886 | $70,267.10 |
| 530015889 | $19,424.00 |
| 530015891 | $79,610.50 |
| 530015894 | $40.40 |
| 530015895 | $407,251.10 |
| 530015896 | $4,247,658.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530140871 | $11,320.00 |
| 530140872 | $436.94 |
| 530140873 | $1,121.58 |
| 530140874 | $0.54 |
| 530140875 | $10.80 |
| 530140877 | $2,637.00 |
| 530140886 | $1,080.00 |
| 530140888 | $6,231.75 |
| 530140893 | $47.72 |
| 530140897 | $619.54 |
| 530140899 | $802.96 |
| 530140902 | $1,494.57 |
| 530140903 | $291.42 |
| 530140905 | $2,296.00 |
| 530140906 | $296.21 |
| 530140909 | $422.42 |
| 530140910 | $1,002.95 |
| 530140911 | $246.40 |
| 530140912 | $983.00 |
| 530140913 | $2,936.16 |
| 530140914 | $152.00 |
| 530140915 | $684.90 |
| 530140917 | $2,296.00 |
| 530140919 | $2,287.00 |
| 530140921 | $1,036.23 |
| 530140925 | $1,876.00 |
| 530140926 | $3,516.00 |
| 530140928 | $1,272.56 |
| 530140930 | $1,318.86 |
| 530140932 | $850.84 |
| 530140933 | $765.20 |
| 530140935 | $10,081.40 |
| 530140936 | $1,830.40 |
| 530140939 | $570.34 |
| 530140940 | $281.40 |
| 530140941 | $1,297.68 |
| 530140942 | $695.98 |
| 530140943 | $485.46 |
| 530140945 | $4,211.36 |
| 530140946 | $1,093.04 |
| 530140947 | $4,792.90 |
| 530140951 | $1,297.88 |
| 530140952 | $611.03 |
| 530140953 | $1,955.60 |
| 530140957 | $967.61 |
| 530140958 | $1,035.70 |
| 530140960 | $1,278.67 |
| 530140961 | $523.86 |
| 530140962 | $978.00 |
| 530140964 | $3,393.60 |
| 530140965 | $995.70 |
| 530140967 | $649.20 |
| 530140969 | $601.05 |
| 530140970 | $682.00 |
| 530140971 | $920.20 |
| 530140973 | $352.69 |
| 530140974 | $901.40 |
| 530140975 | $1,001.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530265191 | $3,543.00 |
| 530265192 | $1,235.00 |
| 530265193 | $35,876.50 |
| 530265194 | $3,688.00 |
| 530265199 | $2,457.50 |
| 530265205 | $4,915.00 |
| 530265208 | $266.35 |
| 530265209 | $1,543.75 |
| 530265213 | $2,973.85 |
| 530265216 | $1,852.50 |
| 530265217 | $2,427.00 |
| 530265218 | $31,144.25 |
| 530265223 | $2,953.50 |
| 530265227 | $166.04 |
| 530265228 | $166.04 |
| 530265229 | $360.64 |
| 530265237 | $14,185.00 |
| 530265238 | $9,830.00 |
| 530265242 | $1,033.00 |
| 530265245 | $3,039.00 |
| 530265247 | $1,852.50 |
| 530265248 | $5,631.50 |
| 530265249 | $709.10 |
| 530265250 | $383.20 |
| 530265251 | $1,235.00 |
| 530265252 | $560.00 |
| 530265253 | $6,554.00 |
| 530265255 | $253.25 |
| 530265257 | $1,120.00 |
| 530265258 | $506.50 |
| 530265259 | $6,376.00 |
| 530265260 | $3,428.00 |
| 530265262 | $2,840.50 |
| 530265264 | $1,172.00 |
| 530265265 | $4,688.00 |
| 530265266 | $1,120.00 |
| 530265267 | $11,320.00 |
| 530265269 | $9,380.00 |
| 530265270 | $737.25 |
| 530265271 | $560.00 |
| 530265272 | $1,062.10 |
| 530265274 | $617.50 |
| 530265275 | $1,465.00 |
| 530265278 | $274.25 |
| 530265279 | $2,874.00 |
| 530265280 | $3,353.00 |
| 530265282 | $387.80 |
| 530265283 | $5,315.00 |
| 530265284 | $1,810.05 |
| 530265285 | $7,421.75 |
| 530265286 | $3,516.00 |
| 530265287 | $4,688.00 |
| 530265288 | $4,688.00 |
| 530265290 | $5,860.00 |
| 530265292 | $107.80 |
| 530265294 | $60.25 |
| 530265296 | $1,121.00 |
| 530265297 | $525.60 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530015897 | $1,280,995.80 | 530140976 | $567.12 | 530265298 | $1,078.00 |
| 530015898 | $2,374,250.66 | 530140978 | $555.11 | 530265299 | $1,132.00 |
| 530015899 | $1,251,480.00 | 530140982 | $345.43 | 530265300 | $3,231.00 |
| 530015900 | $121,279.60 | 530140987 | $557.30 | 530265301 | $3,504.00 |
| 530015901 | $3,987,881.70 | 530140988 | $398.23 | 530265303 | $1,001.25 |
| 530015902 | $115,158.41 | 530140991 | $29.70 | 530265306 | $342.70 |
| 530015904 | $330,033.05 | 530140993 | $113.31 | 530265307 | $569.10 |
| 530015905 | $37,948.42 | 530140994 | $129.72 | 530265311 | $1,477.90 |
| 530015909 | $189,426.00 | 530140995 | $212.54 | 530265312 | $3,504.00 |
| 530015910 | $97,611.25 | 530140996 | $1,584.80 | 530265313 | $613.00 |
| 530015913 | $240,724.46 | 530140998 | $270.00 | 530265314 | $735.80 |
| 530015917 | $222,744.89 | 530140999 | $162.00 | 530265315 | $2,371.20 |
| 530015918 | $262,257.02 | 530141000 | $618.14 | 530265323 | $6,676.50 |
| 530015919 | $112,162.70 | 530141001 | $1,082.49 | 530265328 | $1,707.00 |
| 530015920 | $696,513.60 | 530141002 | $419.83 | 530265329 | $3,572.10 |
| 530015921 | $242,310.22 | 530141003 | $108.00 | 530265331 | $7,008.00 |
| 530015922 | $1,976,739.80 | 530141011 | $2,695.76 | 530265333 | $855.20 |
| 530015923 | $17,792.04 | 530141016 | $1,185.50 | 530265336 | $1,697.50 |
| 530015924 | $237,657.60 | 530141018 | $108.00 | 530265337 | $4,448.00 |
| 530015925 | $114,275.22 | 530141020 | $1,548.75 | 530265338 | $566.00 |
| 530015926 | $58,112.73 | 530141021 | $270.00 | 530265339 | $1,225.20 |
| 530015927 | $615.77 | 530141023 | $920.15 | 530265340 | $1,797.00 |
| 530015928 | $10,414.55 | 530141029 | $806.66 | 530265341 | $1,132.00 |
| 530015929 | $59,958.80 | 530141030 | $216.00 | 530265342 | $1,058.00 |
| 530015930 | $711,579.10 | 530141031 | $162.00 | 530265343 | $1,155.20 |
| 530015931 | $8,605.62 | 530141034 | $1,154.66 | 530265344 | $2,606.80 |
| 530015932 | $56,971.70 | 530141036 | $2,621.34 | 530265345 | $2,264.00 |
| 530015933 | $119,782.11 | 530141037 | $6,439.22 | 530265346 | $849.00 |
| 530015934 | $2,093,217.85 | 530141038 | $1,091.55 | 530265347 | $2,344.00 |
| 530015935 | $577,402.25 | 530141039 | $4,028.50 | 530265348 | $410.20 |
| 530015936 | $3,783,638.00 | 530141041 | $10,401.40 | 530265349 | $115.90 |
| 530015937 | $78,451.42 | 530141043 | $4,645.80 | 530265350 | $950.30 |
| 530015938 | $497,652.71 | 530141044 | $13,257.60 | 530265351 | $1,869.40 |
| 530015939 | $2,130,576.77 | 530141046 | $856.79 | 530265352 | $2,213.20 |
| 530015940 | $226,481.00 | 530141049 | $361.30 | 530265353 | $1,105.00 |
| 530015941 | $108,724.98 | 530141050 | $2,228.00 | 530265354 | $889.70 |
| 530015942 | $3,270.03 | 530141051 | $1,181.80 | 530265355 | $1,068.30 |
| 530015943 | $82,707.70 | 530141053 | $378.95 | 530265356 | $2,683.20 |
| 530015944 | $625.93 | 530141054 | $982.75 | 530265357 | $950.30 |
| 530015945 | $862.13 | 530141055 | $515.54 | 530265358 | $1,752.00 |
| 530015946 | $992.04 | 530141056 | $450.38 | 530265359 | $1,844.70 |
| 530015947 | $295.25 | 530141060 | $408.83 | 530265360 | $1,844.70 |
| 530015948 | $72,018.57 | 530141062 | $372.91 | 530265361 | $921.60 |
| 530015949 | $645,209.30 | 530141063 | $764.78 | 530265362 | $873.99 |
| 530015950 | $24,460.05 | 530141066 | $198.11 | 530265363 | $873.14 |
| 530015951 | $558,486.00 | 530141067 | $8,047.57 | 530265364 | $3,317.60 |
| 530015952 | $347,001.06 | 530141068 | $6,338.00 | 530265365 | $1,716.00 |
| 530015953 | $76,720.11 | 530141071 | $157.28 | 530265366 | $3,757.40 |
| 530015955 | $72,586.24 | 530141072 | $364.00 | 530265367 | $1,189.65 |
| 530015956 | $1,757,591.40 | 530141073 | $1,367.61 | 530265368 | $1,121.95 |
| 530015957 | $11,821.48 | 530141074 | $969.24 | 530265369 | $1,415.00 |
| 530015958 | $86,579.40 | 530141076 | $1,479.00 | 530265370 | $1,415.00 |
| 530015959 | $24,694.47 | 530141077 | $1,674.86 | 530265371 | $989.79 |
| 530015960 | $973,432.75 | 530141078 | $649.22 | 530265372 | $3,088.73 |
| 530015961 | $254,938.05 | 530141080 | $1,723.20 | 530265373 | $5,564.75 |
| 530015962 | $15,333,599.37 | 530141081 | $612.90 | 530265374 | $1,605.50 |
| 530015963 | $32,939.07 | 530141083 | $402.14 | 530265377 | $3,594.00 |
| 530015964 | $546,208.30 | 530141086 | $398.61 | 530265378 | $4,658.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530015968 | $185,421.88 |
| 530015969 | $54,028.80 |
| 530015970 | $1,354,128.32 |
| 530015971 | $33,148.37 |
| 530015975 | $861,199.46 |
| 530015976 | $20,995.00 |
| 530015977 | $72,034.50 |
| 530015979 | $1,522,135.40 |
| 530015980 | $60,542.50 |
| 530015986 | $766,156.27 |
| 530015988 | $74,062.57 |
| 530015989 | $722,941.52 |
| 530015992 | $1,994,526.44 |
| 530015993 | $996,634.87 |
| 530015994 | $731,226.17 |
| 530015995 | $479,849.48 |
| 530015996 | $19,203.00 |
| 530015997 | $819,113.55 |
| 530016000 | $753,355.95 |
| 530016002 | $143,272.26 |
| 530016003 | $68,606.70 |
| 530016005 | $19,617.50 |
| 530016006 | $26,182.55 |
| 530016007 | $2,479.53 |
| 530016008 | $1,486.85 |
| 530016009 | $2,018,380.80 |
| 530016012 | $284,088.20 |
| 530016013 | $20,812.50 |
| 530016014 | $37,318.68 |
| 530016015 | $559,079.20 |
| 530016016 | $835,221.97 |
| 530016019 | $5,118.00 |
| 530016020 | $2,716.20 |
| 530016022 | $22,170.90 |
| 530016023 | $91,231.97 |
| 530016024 | $45,748.26 |
| 530016025 | $67,162.55 |
| 530016026 | $5,024.00 |
| 530016030 | $22,235.00 |
| 530016032 | $51,015.00 |
| 530016033 | $10,671.00 |
| 530016034 | $246,402.00 |
| 530016036 | $10,345.56 |
| 530016037 | $38,468.27 |
| 530016039 | $92,748.20 |
| 530016040 | $143,321.00 |
| 530016041 | $30,098.80 |
| 530016043 | $9,880.76 |
| 530016045 | $47,604.90 |
| 530016046 | $63,633.00 |
| 530016047 | $17,526.22 |
| 530016051 | $7,784.40 |
| 530016056 | $237,774.40 |
| 530016059 | $18,760.00 |
| 530016063 | $5,411.00 |
| 530016070 | $132,379.00 |
| 530016074 | $182,936.00 |
| 530016075 | $232,660.00 |
| 530141087 | $762.20 |
| 530141088 | $304.73 |
| 530141089 | $157.28 |
| 530141090 | $533.00 |
| 530141093 | $791.35 |
| 530141095 | $770.48 |
| 530141096 | $850.05 |
| 530141097 | $500.94 |
| 530141098 | $521.18 |
| 530141106 | $999.64 |
| 530141108 | $705.78 |
| 530141109 | $393.31 |
| 530141116 | $795.18 |
| 530141120 | $108.00 |
| 530141123 | $1,161.10 |
| 530141126 | $263.00 |
| 530141127 | $172.80 |
| 530141130 | $724.91 |
| 530141131 | $857.37 |
| 530141132 | $2,312.26 |
| 530141134 | $307.16 |
| 530141135 | $368.70 |
| 530141136 | $633.40 |
| 530141144 | $962.08 |
| 530141149 | $611.95 |
| 530141172 | $438.62 |
| 530141173 | $1,186.43 |
| 530141177 | $167.61 |
| 530141179 | $635.86 |
| 530141180 | $1,593.03 |
| 530141182 | $919.22 |
| 530141183 | $611.44 |
| 530141184 | $704.87 |
| 530141185 | $1,487.20 |
| 530141186 | $1,002.04 |
| 530141187 | $259.35 |
| 530141193 | $529.46 |
| 530141195 | $374.82 |
| 530141196 | $231.30 |
| 530141200 | $108.00 |
| 530141204 | $929.15 |
| 530141205 | $284.94 |
| 530141210 | $212.54 |
| 530141212 | $644.60 |
| 530141213 | $270.00 |
| 530141216 | $108.00 |
| 530141219 | $32.86 |
| 530141233 | $372.29 |
| 530141234 | $810.01 |
| 530141235 | $1,790.05 |
| 530141239 | $107.74 |
| 530141245 | $849.05 |
| 530141250 | $740.82 |
| 530141251 | $283.06 |
| 530141262 | $400.40 |
| 530141263 | $252.02 |
| 530141268 | $1,250.89 |
| 530141277 | $501.44 |
| 530265387 | $2,470.00 |
| 530265388 | $346.68 |
| 530265389 | $9,580.00 |
| 530265390 | $895.86 |
| 530265391 | $6,680.40 |
| 530265392 | $1,079.50 |
| 530265394 | $23,548.00 |
| 530265397 | $4,102.00 |
| 530265400 | $4,688.00 |
| 530265401 | $937.60 |
| 530265403 | $9,584.00 |
| 530265404 | $1,267.84 |
| 530265405 | $2,098.94 |
| 530265406 | $1,162.00 |
| 530265407 | $937.74 |
| 530265408 | $937.74 |
| 530265409 | $1,086.80 |
| 530265410 | $1,208.55 |
| 530265411 | $953.83 |
| 530265412 | $1,003.85 |
| 530265413 | $13,266.00 |
| 530265414 | $6,807.00 |
| 530265415 | $5,660.00 |
| 530265417 | $4,862.00 |
| 530265418 | $2,336.00 |
| 530265420 | $1,616.75 |
| 530265421 | $1,970.30 |
| 530265422 | $1,168.00 |
| 530265424 | $1,476.80 |
| 530265427 | $712.40 |
| 530265428 | $599.00 |
| 530265429 | $915.20 |
| 530265431 | $2,344.00 |
| 530265436 | $1,096.00 |
| 530265437 | $837.75 |
| 530265439 | $490.25 |
| 530265440 | $2,336.00 |
| 530265441 | $3,504.00 |
| 530265442 | $2,264.00 |
| 530265445 | $2,239.50 |
| 530265449 | $3,868.00 |
| 530265450 | $351.60 |
| 530265451 | $1,582.20 |
| 530265453 | $2,924.80 |
| 530265455 | $527.75 |
| 530265459 | $1,933.55 |
| 530265460 | $3,226.20 |
| 530265463 | $5,902.50 |
| 530265465 | $8,158.00 |
| 530265466 | $3,551.20 |
| 530265473 | $922.00 |
| 530265474 | $3,360.00 |
| 530265475 | $3,360.00 |
| 530265476 | $30.40 |
| 530265477 | $902.00 |
| 530265478 | $59.10 |
| 530265483 | $6,575.14 |
| 530265484 | $395.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530016076 | $199,848.06 | 530141282 | $455.57 | 530265487 | $871.00 |
| 530016077 | $136,535.25 | 530141283 | $452.18 | 530265498 | $926.25 |
| 530016078 | $24,025.99 | 530141285 | $356.10 | 530265499 | $926.25 |
| 530016079 | $10,148.91 | 530141288 | $390.32 | 530265500 | $926.25 |
| 530016080 | $1,506.20 | 530141290 | $350.81 | 530265507 | $958.00 |
| 530016081 | $38,794.78 | 530141302 | $2,675.84 | 530265508 | $469.00 |
| 530016082 | $4,440.19 | 530141309 | $356.62 | 530265512 | $2,735.15 |
| 530016084 | $6,356.44 | 530141310 | $4,592.00 | 530265514 | $7,325.00 |
| 530016085 | $506.67 | 530141311 | $5,860.00 | 530265516 | $586.00 |
| 530016086 | $36,652.16 | 530141312 | $229.98 | 530265517 | $778.70 |
| 530016087 | $9,405.48 | 530141313 | $3,444.00 | 530265518 | $1,198.00 |
| 530016088 | $1,229.23 | 530141314 | $54.00 | 530265519 | $1,612.80 |
| 530016089 | $39,151.78 | 530141315 | $1,738.35 | 530265520 | $2,516.80 |
| 530016090 | $14,289.65 | 530141320 | $1,700.80 | 530265521 | $979.93 |
| 530016091 | $6,445.55 | 530141321 | $1,167.63 | 530265522 | $5,896.25 |
| 530016092 | $34,435.74 | 530141322 | $1,156.15 | 530265523 | $2,344.00 |
| 530016093 | $9,339.93 | 530141323 | $790.09 | 530265524 | $7,188.00 |
| 530016094 | $929.40 | 530141324 | $967.14 | 530265535 | $2,066.75 |
| 530016096 | $1,269.47 | 530141325 | $791.83 | 530265537 | $655.51 |
| 530016098 | $197,409.88 | 530141326 | $1,173.79 | 530265540 | $35,047.50 |
| 530016099 | $737,333.68 | 530141327 | $457.25 | 530265541 | $727.40 |
| 530016103 | $20,518.00 | 530141328 | $827.85 | 530265542 | $2,780.00 |
| 530016104 | $32,237.00 | 530141330 | $216.00 | 530265543 | $510.50 |
| 530016105 | $17,538.89 | 530141331 | $393.93 | 530265544 | $2,610.32 |
| 530016106 | $1,885.50 | 530141332 | $321.49 | 530265545 | $1,323.58 |
| 530016107 | $9,968.55 | 530141333 | $644.76 | 530265546 | $1,144.00 |
| 530016109 | $44,033.31 | 530141335 | $1,186.20 | 530265548 | $8,720.25 |
| 530016111 | $118,657.28 | 530141338 | $829.88 | 530265549 | $761.80 |
| 530016114 | $14,534.00 | 530141341 | $917.20 | 530265550 | $9,380.00 |
| 530016139 | $81.00 | 530141342 | $39.30 | 530265551 | $4,551.00 |
| 530016140 | $1,533.60 | 530141343 | $771.36 | 530265552 | $8,694.00 |
| 530016144 | $4,530.60 | 530141344 | $1,125.04 | 530265553 | $3,055.10 |
| 530016146 | $491.40 | 530141345 | $1,118.06 | 530265554 | $3,167.80 |
| 530016151 | $938.00 | 530141350 | $452.18 | 530265555 | $2,146.00 |
| 530016157 | $2,016.00 | 530141351 | $273.50 | 530265556 | $2,146.00 |
| 530016160 | $1,916.00 | 530141355 | $1,169.06 | 530265557 | $1,474.50 |
| 530016161 | $922.00 | 530141358 | $499.50 | 530265558 | $3,350.50 |
| 530016162 | $258.25 | 530141359 | $14.05 | 530265559 | $4,631.25 |
| 530016164 | $1,833.00 | 530141360 | $1,708.95 | 530265561 | $464.12 |
| 530016165 | $922.00 | 530141362 | $47.38 | 530265562 | $1,197.75 |
| 530016172 | $922.00 | 530141363 | $49.38 | 530265563 | $272.75 |
| 530016173 | $180.80 | 530141364 | $4,426.56 | 530265564 | $1,211.24 |
| 530016176 | $922.00 | 530141365 | $3,033.00 | 530265567 | $1,572.10 |
| 530016177 | $712.00 | 530141369 | $4,417.10 | 530265568 | $1,004.70 |
| 530016181 | $1,270.00 | 530141371 | $638.40 | 530265569 | $1,079.00 |
| 530016185 | $2,583.00 | 530141373 | $985.60 | 530265570 | $1,981.00 |
| 530016189 | $557.82 | 530141376 | $2,546.38 | 530265571 | $1,867.80 |
| 530016190 | $2,780.32 | 530141377 | $690.95 | 530265572 | $405.00 |
| 530016193 | $958.00 | 530141379 | $612.55 | 530265573 | $1,673.50 |
| 530016197 | $1,097.00 | 530141381 | $25.92 | 530265574 | $2,525.60 |
| 530016201 | $938.00 | 530141383 | $957.45 | 530265575 | $1,245.20 |
| 530016204 | $1,966.00 | 530141384 | $695.92 | 530265576 | $1,887.38 |
| 530016206 | $922.00 | 530141385 | $679.75 | 530265577 | $71.28 |
| 530016214 | $7,221.00 | 530141386 | $70.80 | 530265578 | $71.28 |
| 530016260 | $1,465.00 | 530141387 | $109.37 | 530265579 | $1,309.60 |
| 530016261 | $1,741.20 | 530141388 | $399.06 | 530265580 | $1,698.00 |
| 530016262 | $713.05 | 530141389 | $2,922.65 | 530265581 | $3,382.50 |
| 530016264 | $1,645.50 | 530141390 | $585.15 | 530265583 | $3,679.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530016265 | $2,835.00 |
| 530016266 | $5,990.00 |
| 530016267 | $5,990.00 |
| 530016271 | $1,807.50 |
| 530016272 | $4,056.50 |
| 530016275 | $4,056.50 |
| 530016276 | $1,507.50 |
| 530016295 | $8,095.10 |
| 530016300 | $613.36 |
| 530016306 | $819.90 |
| 530016309 | $1,172.60 |
| 530016330 | $9,020.00 |
| 530016347 | $2,461.40 |
| 530016351 | $7,667.00 |
| 530016367 | $7,434.00 |
| 530016380 | $4,790.00 |
| 530016383 | $2,949.00 |
| 530016384 | $109,529.30 |
| 530016394 | $4,221.00 |
| 530016415 | $1,844.00 |
| 530016419 | $58.80 |
| 530016428 | $7,248.00 |
| 530016429 | $1,804.00 |
| 530016430 | $11,934.00 |
| 530016431 | $318.85 |
| 530016434 | $56,751.00 |
| 530016438 | $9,338.50 |
| 530016440 | $911.06 |
| 530016451 | $11,480.00 |
| 530016454 | $5,740.00 |
| 530016462 | $2,236.00 |
| 530016465 | $131,833.00 |
| 530016471 | $5,740.00 |
| 530016481 | $1,198.00 |
| 530016488 | $39,719.50 |
| 530016507 | $24,700.00 |
| 530016510 | $2,470.00 |
| 530016570 | $593.60 |
| 530016586 | $2,834.00 |
| 530016593 | $5,787.00 |
| 530016614 | $5,787.00 |
| 530016648 | $3,517.55 |
| 530016666 | $1,623.60 |
| 530016738 | $1,044.60 |
| 530016769 | $2,495.50 |
| 530016837 | $2,179.15 |
| 530016843 | $737.60 |
| 530016858 | $4,528.00 |
| 530016866 | $129.65 |
| 530016898 | $3,832.00 |
| 530016901 | $1,418.20 |
| 530016904 | $1,120.00 |
| 530016905 | $22,640.00 |
| 530016909 | $1,680.00 |
| 530016921 | $339.20 |
| 530016944 | $2,412.00 |
| 530016951 | $560.00 |
| 530016957 | $3,444.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530141391 | $1,621.10 |
| 530141393 | $387.12 |
| 530141399 | $582.67 |
| 530141400 | $24.30 |
| 530141401 | $785.83 |
| 530141402 | $585.48 |
| 530141404 | $22,700.00 |
| 530141409 | $8,944.00 |
| 530141411 | $41.04 |
| 530141412 | $2,344.00 |
| 530141416 | $1,043.00 |
| 530141417 | $423.24 |
| 530141419 | $3,633.50 |
| 530141420 | $670.68 |
| 530141422 | $409.70 |
| 530141424 | $3,432.00 |
| 530141425 | $2,962.70 |
| 530141428 | $547.00 |
| 530141437 | $1,768.00 |
| 530141438 | $91.80 |
| 530141439 | $1,889.15 |
| 530141440 | $1,889.15 |
| 530141441 | $1,095.65 |
| 530141442 | $1,065.95 |
| 530141443 | $1,941.25 |
| 530141444 | $698.15 |
| 530141445 | $1,458.05 |
| 530141446 | $1,767.15 |
| 530141447 | $1,441.85 |
| 530141448 | $1,065.95 |
| 530141449 | $1,065.95 |
| 530141450 | $4,804.00 |
| 530141451 | $3,068.95 |
| 530141452 | $6,572.85 |
| 530141453 | $2,003.00 |
| 530141454 | $2,572.60 |
| 530141455 | $332.10 |
| 530141456 | $1,377.40 |
| 530141457 | $86.40 |
| 530141458 | $78.30 |
| 530141459 | $13.50 |
| 530141460 | $72.90 |
| 530141461 | $129.60 |
| 530141462 | $178.20 |
| 530141463 | $253.80 |
| 530141464 | $67.50 |
| 530141465 | $81.00 |
| 530141466 | $202.50 |
| 530141467 | $186.30 |
| 530141468 | $70.20 |
| 530141469 | $105.30 |
| 530141470 | $105.30 |
| 530141472 | $97.20 |
| 530141473 | $72.90 |
| 530141476 | $108.00 |
| 530141481 | $1,921.60 |
| 530141500 | $2,486.25 |
| 530141501 | $733.47 |

| Claim Number | Recognized Loss |
|---|---|
| 530265584 | $3,962.00 |
| 530265586 | $362.65 |
| 530265587 | $1,188.60 |
| 530265588 | $1,487.20 |
| 530265589 | $2,099.50 |
| 530265591 | $879.00 |
| 530265592 | $1,018.80 |
| 530265593 | $1,086.80 |
| 530265594 | $3,342.95 |
| 530265596 | $175.80 |
| 530265597 | $1,831.30 |
| 530265598 | $205.20 |
| 530265599 | $386.76 |
| 530265600 | $1,582.50 |
| 530265601 | $57.95 |
| 530265602 | $622.60 |
| 530265603 | $498.08 |
| 530265605 | $828.75 |
| 530265606 | $278.50 |
| 530265607 | $735.80 |
| 530265608 | $769.76 |
| 530265609 | $1,132.00 |
| 530265610 | $586.00 |
| 530265611 | $594.76 |
| 530265612 | $40,442.50 |
| 530265613 | $1,445.35 |
| 530265614 | $641.44 |
| 530265615 | $630.66 |
| 530265616 | $694.84 |
| 530265617 | $1,821.90 |
| 530265618 | $1,256.50 |
| 530265619 | $245.75 |
| 530265620 | $354.50 |
| 530265621 | $4,270.00 |
| 530265623 | $7,702.75 |
| 530265626 | $2,320.00 |
| 530265631 | $909.70 |
| 530265633 | $652.30 |
| 530265634 | $3,601.00 |
| 530265635 | $23,104.00 |
| 530265636 | $5,501.00 |
| 530265637 | $2,344.00 |
| 530265638 | $467.40 |
| 530265639 | $911.81 |
| 530265640 | $727.90 |
| 530265641 | $6,874.20 |
| 530265642 | $972.40 |
| 530265643 | $1,246.35 |
| 530265644 | $1,265.25 |
| 530265645 | $915.20 |
| 530265646 | $1,807.62 |
| 530265647 | $6,030.00 |
| 530265648 | $9,272.00 |
| 530265649 | $1,434.80 |
| 530265651 | $464.12 |
| 530265654 | $1,717.70 |
| 530265655 | $7,188.00 |
| 530265659 | $2,861.60 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530016961 | $12,406.43 | 530141504 | $2,700.43 | 530265660 | $1,621.10 |
| 530016966 | $1,033.00 | 530141507 | $1,339.20 | 530265661 | $1,012.75 |
| 530016972 | $1,804.00 | 530141512 | $452.00 | 530265662 | $1,956.50 |
| 530016975 | $1,807.75 | 530141513 | $9.08 | 530265663 | $1,743.05 |
| 530016993 | $18,360.00 | 530141517 | $41.63 | 530265664 | $1,698.00 |
| 530016995 | $13,842.00 | 530141520 | $191.10 | 530265666 | $6,389.00 |
| 530017000 | $339.20 | 530141524 | $733.47 | 530265667 | $10,549.20 |
| 530017014 | $938.00 | 530141526 | $7.50 | 530265668 | $916.76 |
| 530017037 | $1,033.00 | 530141527 | $111.00 | 530265669 | $2,780.50 |
| 530017043 | $3,962.00 | 530141528 | $19.20 | 530265670 | $1,206.00 |
| 530017050 | $1,807.50 | 530141530 | $2,307.61 | 530265671 | $2,470.00 |
| 530017051 | $3,477.00 | 530141531 | $10,722.50 | 530265672 | $1,196.25 |
| 530017054 | $11,200.00 | 530141533 | $63.83 | 530265673 | $317.10 |
| 530017068 | $904.00 | 530141538 | $969.12 | 530265674 | $317.10 |
| 530017098 | $10,355.48 | 530141540 | $226.00 | 530265675 | $317.10 |
| 530017108 | $147.45 | 530141544 | $58.98 | 530265676 | $317.10 |
| 530017128 | $1,680.00 | 530141547 | $1,321.79 | 530265677 | $317.10 |
| 530017130 | $1,198.00 | 530141548 | $1,310.35 | 530265678 | $317.10 |
| 530017137 | $1,184.30 | 530141549 | $1,287.87 | 530265679 | $317.10 |
| 530017166 | $87.10 | 530141551 | $1,203.40 | 530265680 | $317.10 |
| 530017173 | $8,960.00 | 530141554 | $1,105.00 | 530265681 | $10,232.00 |
| 530017199 | $1,464.50 | 530141559 | $2,284.95 | 530265682 | $2,264.00 |
| 530017205 | $234.52 | 530141560 | $1,295.49 | 530265683 | $1,132.00 |
| 530017213 | $3,849.40 | 530141561 | $1,385.54 | 530265685 | $1,465.00 |
| 530017215 | $5,740.00 | 530141563 | $296.19 | 530265686 | $1,054.39 |
| 530017217 | $1,410.50 | 530141566 | $1,381.25 | 530265687 | $293.00 |
| 530017219 | $902.00 | 530141567 | $641.04 | 530265688 | $293.00 |
| 530017221 | $965.00 | 530141569 | $106.00 | 530265689 | $849.00 |
| 530017225 | $1,438.50 | 530141570 | $141.82 | 530265690 | $2,695.00 |
| 530017227 | $831.60 | 530141571 | $2,051.39 | 530265691 | $6,791.00 |
| 530017228 | $2,573.75 | 530141574 | $6,392.46 | 530265692 | $618.60 |
| 530017231 | $1,543.75 | 530141577 | $4,774.36 | 530265693 | $293.00 |
| 530017232 | $30,390.00 | 530141578 | $4,775.23 | 530265694 | $586.00 |
| 530017233 | $831.60 | 530141579 | $6,991.00 | 530265695 | $1,154.00 |
| 530017234 | $1,093.00 | 530141583 | $4,311.21 | 530265696 | $712.25 |
| 530017235 | $5,856.00 | 530141584 | $2,742.54 | 530265697 | $765.35 |
| 530017236 | $1,383.00 | 530141585 | $2,742.54 | 530265698 | $750.60 |
| 530017237 | $1,117.00 | 530141586 | $2,742.54 | 530265699 | $1,442.50 |
| 530017238 | $2,312.25 | 530141587 | $3,135.87 | 530265700 | $1,852.50 |
| 530017240 | $1,218.30 | 530141588 | $3,135.87 | 530265701 | $1,159.00 |
| 530017241 | $1,585.50 | 530141590 | $1,643.25 | 530265702 | $895.20 |
| 530017242 | $3,662.00 | 530141600 | $1,633.90 | 530265703 | $384.80 |
| 530017244 | $16,255.00 | 530141601 | $608.54 | 530265704 | $1,259.96 |
| 530017245 | $1,814.00 | 530141604 | $1,478.24 | 530265705 | $1,937.16 |
| 530017247 | $1,182.00 | 530141606 | $138.22 | 530265706 | $1,172.00 |
| 530017248 | $1,455.75 | 530141607 | $1,267.04 | 530265707 | $2,723.00 |
| 530017251 | $1,893.00 | 530141608 | $61.60 | 530265708 | $566.00 |
| 530017252 | $831.60 | 530141614 | $27.71 | 530265716 | $1,432.84 |
| 530017253 | $938.00 | 530141616 | $17.82 | 530265719 | $1,118.00 |
| 530017257 | $902.00 | 530141619 | $1,639.76 | 530265720 | $2,920.00 |
| 530017258 | $902.00 | 530141624 | $2,520.26 | 530265722 | $1,347.08 |
| 530017259 | $1,067.00 | 530141625 | $0.86 | 530265728 | $894.40 |
| 530017260 | $4,627.50 | 530141626 | $2,747.74 | 530265729 | $2,373.00 |
| 530017261 | $1,549.95 | 530141627 | $2,120.85 | 530265733 | $1,530.80 |
| 530017263 | $2,232.00 | 530141628 | $871.88 | 530265738 | $3,752.00 |
| 530017264 | $2,414.00 | 530141630 | $6,332.60 | 530265739 | $5,860.00 |
| 530017265 | $8,096.25 | 530141631 | $4,043.22 | 530265740 | $1,030.12 |
| 530017267 | $938.00 | 530141633 | $2,241.54 | 530265741 | $1,822.34 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530017270 | $1,949.75 |
| 530017271 | $976.00 |
| 530017272 | $3,618.00 |
| 530017273 | $1,151.00 |
| 530017274 | $911.00 |
| 530017275 | $1,249.80 |
| 530017276 | $1,806.50 |
| 530017277 | $965.00 |
| 530017278 | $3,773.50 |
| 530017279 | $5,933.40 |
| 530017280 | $1,977.00 |
| 530017281 | $531.50 |
| 530017282 | $2,513.25 |
| 530017283 | $2,840.00 |
| 530017284 | $626.00 |
| 530017286 | $916.00 |
| 530017287 | $965.00 |
| 530017288 | $965.00 |
| 530017289 | $965.00 |
| 530017290 | $5,619.00 |
| 530017292 | $831.95 |
| 530017294 | $911.00 |
| 530017295 | $958.00 |
| 530017297 | $1,471.55 |
| 530017303 | $858.25 |
| 530017304 | $1,841.50 |
| 530017305 | $3,555.00 |
| 530017306 | $1,531.50 |
| 530017307 | $1,019.20 |
| 530017308 | $531.50 |
| 530017309 | $1,566.00 |
| 530017310 | $14,385.00 |
| 530017311 | $1,902.25 |
| 530017314 | $2,279.95 |
| 530017315 | $1,097.00 |
| 530017319 | $2,568.00 |
| 530017320 | $1,195.00 |
| 530017321 | $5,603.50 |
| 530017323 | $1,176.75 |
| 530017324 | $1,650.25 |
| 530017325 | $3,070.25 |
| 530017326 | $1,962.50 |
| 530017328 | $4,138.75 |
| 530017331 | $102,440.15 |
| 530017332 | $2,533.40 |
| 530017333 | $2,877.50 |
| 530017334 | $406.15 |
| 530017339 | $3,293.44 |
| 530017340 | $3,293.44 |
| 530017341 | $451.15 |
| 530017342 | $3,664.00 |
| 530017343 | $6,504.75 |
| 530017344 | $1,789.00 |
| 530017345 | $2,274.50 |
| 530017346 | $2,223.00 |
| 530017348 | $1,186.00 |
| 530017349 | $2,905.75 |
| 530017350 | $1,573.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530141636 | $3,038.75 |
| 530141637 | $2,298.60 |
| 530141639 | $820.50 |
| 530141640 | $10,310.35 |
| 530141641 | $1,082.09 |
| 530141644 | $1,397.50 |
| 530141645 | $761.02 |
| 530141646 | $1,206.73 |
| 530141647 | $1,543.50 |
| 530141650 | $1,308.64 |
| 530141651 | $2,273.09 |
| 530141653 | $909.27 |
| 530141654 | $1,148.25 |
| 530141655 | $548.54 |
| 530141657 | $943.17 |
| 530141659 | $987.86 |
| 530141660 | $1,499.25 |
| 530141661 | $1,600.14 |
| 530141662 | $1,181.03 |
| 530141663 | $496.01 |
| 530141664 | $1,097.00 |
| 530141665 | $623.58 |
| 530141666 | $547.04 |
| 530141667 | $1,725.24 |
| 530141668 | $4,416.00 |
| 530141669 | $1,165.96 |
| 530141671 | $26.46 |
| 530141672 | $91.17 |
| 530141673 | $742.17 |
| 530141674 | $14.60 |
| 530141675 | $879.65 |
| 530141676 | $41.08 |
| 530141678 | $42.82 |
| 530141679 | $24.36 |
| 530141681 | $3,215.70 |
| 530141682 | $1,173.29 |
| 530141683 | $1,010.55 |
| 530141684 | $20.58 |
| 530141685 | $1,752.75 |
| 530141687 | $52.98 |
| 530141688 | $1,985.48 |
| 530141690 | $1,191.55 |
| 530141692 | $17.94 |
| 530141693 | $51.65 |
| 530141694 | $798.72 |
| 530141695 | $630.13 |
| 530141696 | $16.14 |
| 530141699 | $1,435.09 |
| 530141700 | $287.01 |
| 530141701 | $903.55 |
| 530141702 | $108.00 |
| 530141703 | $552.76 |
| 530141704 | $30.78 |
| 530141705 | $754.73 |
| 530141706 | $25.38 |
| 530141707 | $1,018.10 |
| 530141708 | $34.02 |
| 530141709 | $21.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530265742 | $741.95 |
| 530265743 | $1,315.60 |
| 530265744 | $1,358.40 |
| 530265745 | $519.30 |
| 530265746 | $905.60 |
| 530265752 | $11,587.10 |
| 530265753 | $560.00 |
| 530265754 | $560.00 |
| 530265755 | $799.60 |
| 530265756 | $275.40 |
| 530265757 | $960.50 |
| 530265758 | $3,803.00 |
| 530265759 | $3,536.00 |
| 530265760 | $1,518.00 |
| 530265761 | $13,584.00 |
| 530265762 | $938.00 |
| 530265763 | $938.00 |
| 530265764 | $506.50 |
| 530265765 | $884.00 |
| 530265766 | $703.50 |
| 530265767 | $4,119.40 |
| 530265768 | $5,470.00 |
| 530265769 | $15,792.00 |
| 530265771 | $735.80 |
| 530265772 | $301.25 |
| 530265773 | $783.90 |
| 530265774 | $566.00 |
| 530265775 | $566.00 |
| 530265776 | $586.00 |
| 530265778 | $2,276.20 |
| 530265779 | $486.76 |
| 530265780 | $690.52 |
| 530265781 | $1,096.04 |
| 530265782 | $468.80 |
| 530265783 | $468.80 |
| 530265784 | $584.00 |
| 530265785 | $1,985.60 |
| 530265788 | $679.25 |
| 530265790 | $2,897.50 |
| 530265798 | $1,003.85 |
| 530265801 | $10,555.00 |
| 530265802 | $139.75 |
| 530265805 | $3,750.40 |
| 530265806 | $1,854.45 |
| 530265807 | $1,118.00 |
| 530265808 | $1,358.04 |
| 530265809 | $1,465.00 |
| 530265811 | $1,992.40 |
| 530265813 | $57,422.95 |
| 530265814 | $18,752.00 |
| 530265815 | $54.00 |
| 530265816 | $2,874.00 |
| 530265817 | $2,090.00 |
| 530265818 | $32,820.00 |
| 530265824 | $10,782.00 |
| 530265825 | $2,637.00 |
| 530265826 | $11,134.00 |
| 530265828 | $3,281.60 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017351 | $858.20 | 530141710 | $6,722.87 | 530265831 | $11,636.96 |
| 530017352 | $1,896.00 | 530141711 | $8,686.88 | 530265832 | $4,657.10 |
| 530017353 | $1,521.00 | 530141712 | $3,713.50 | 530265833 | $1,007.95 |
| 530017354 | $902.00 | 530141714 | $1,769.60 | 530265836 | $21,822.00 |
| 530017356 | $4,513.00 | 530141715 | $470.88 | 530265837 | $11,720.00 |
| 530017357 | $3,705.55 | 530141716 | $592.38 | 530265838 | $888.70 |
| 530017358 | $956.00 | 530141717 | $22.68 | 530265839 | $504.50 |
| 530017359 | $2,198.50 | 530141719 | $2,398.17 | 530265840 | $296.30 |
| 530017360 | $2,019.00 | 530141723 | $715.65 | 530265841 | $1,919.00 |
| 530017361 | $6,618.25 | 530141728 | $20.52 | 530265842 | $12,520.00 |
| 530017362 | $15,848.00 | 530141731 | $111.00 | 530265845 | $4,005.80 |
| 530017363 | $1,611.25 | 530141732 | $32.46 | 530265846 | $496.00 |
| 530017364 | $1,434.00 | 530141733 | $18.90 | 530265851 | $714.90 |
| 530017366 | $1,458.85 | 530141736 | $602.43 | 530265852 | $6,126.10 |
| 530017367 | $687.30 | 530141737 | $929.00 | 530265857 | $19,441.20 |
| 530017368 | $1,856.00 | 530141738 | $296.79 | 530265858 | $908.80 |
| 530017369 | $3,909.60 | 530141740 | $620.91 | 530265861 | $566.00 |
| 530017370 | $22,340.00 | 530141741 | $594.38 | 530265864 | $871.10 |
| 530017371 | $5,945.00 | 530141742 | $882.43 | 530265866 | $530.80 |
| 530017372 | $2,264.00 | 530141743 | $799.91 | 530265868 | $17,569.00 |
| 530017373 | $2,486.00 | 530141746 | $23.76 | 530265869 | $586.00 |
| 530017376 | $2,366.00 | 530141749 | $772.55 | 530265870 | $1,132.00 |
| 530017377 | $916.50 | 530141754 | $230.95 | 530265872 | $2,344.00 |
| 530017378 | $2,841.00 | 530141758 | $6,076.00 | 530265873 | $586.00 |
| 530017380 | $958.00 | 530141760 | $1,783.22 | 530265874 | $40,081.50 |
| 530017381 | $318.90 | 530141761 | $2,603.03 | 530265875 | $3,907.50 |
| 530017382 | $1,466.50 | 530141762 | $1,070.50 | 530265876 | $1,132.00 |
| 530017384 | $1,187.45 | 530141763 | $1,956.50 | 530265877 | $1,628.50 |
| 530017387 | $2,164.00 | 530141767 | $12.35 | 530265878 | $22,924.00 |
| 530017388 | $1,888.00 | 530141768 | $2,712.00 | 530265879 | $28,614.00 |
| 530017389 | $2,181.00 | 530141769 | $685.75 | 530265880 | $335.60 |
| 530017390 | $674.30 | 530141779 | $1,358.82 | 530265881 | $382.10 |
| 530017392 | $2,607.75 | 530141782 | $1,168.28 | 530265882 | $1,049.50 |
| 530017393 | $3,941.00 | 530141789 | $225.57 | 530265883 | $1,044.76 |
| 530017395 | $4,873.25 | 530141790 | $702.15 | 530265885 | $1,415.00 |
| 530017397 | $181.20 | 530141791 | $494.65 | 530265886 | $879.00 |
| 530017398 | $1,259.00 | 530141793 | $741.65 | 530265887 | $1,185.50 |
| 530017399 | $1,490.25 | 530141794 | $1,742.50 | 530265888 | $459.11 |
| 530017400 | $7,875.60 | 530141795 | $2,043.55 | 530265889 | $1,393.44 |
| 530017403 | $2,054.50 | 530141796 | $667.02 | 530265890 | $1,177.28 |
| 530017404 | $11,209.00 | 530141798 | $1,140.07 | 530265891 | $572.17 |
| 530017407 | $3,124.80 | 530141799 | $2,118.17 | 530265892 | $651.41 |
| 530017410 | $8,332.50 | 530141800 | $343.04 | 530265893 | $1,237.90 |
| 530017411 | $370.50 | 530141801 | $1,073.49 | 530265895 | $566.00 |
| 530017412 | $1,493.50 | 530141802 | $870.25 | 530265896 | $418.84 |
| 530017414 | $3,165.00 | 530141804 | $537.43 | 530265898 | $1,981.00 |
| 530017415 | $2,261.00 | 530141805 | $1,808.46 | 530265911 | $121.60 |
| 530017416 | $1,151.00 | 530141807 | $722.54 | 530265921 | $5,505.00 |
| 530017417 | $2,717.00 | 530141809 | $2,840.14 | 530265933 | $434.00 |
| 530017418 | $620.50 | 530141811 | $182.34 | 530265936 | $947.00 |
| 530017419 | $2,100.50 | 530141812 | $48.06 | 530265941 | $491.50 |
| 530017420 | $2,714.00 | 530141815 | $144.62 | 530265942 | $922.00 |
| 530017421 | $1,021.50 | 530141816 | $3,294.03 | 530265944 | $312.50 |
| 530017422 | $1,835.50 | 530141817 | $2,846.31 | 530265951 | $1,475.20 |
| 530017423 | $1,933.50 | 530141818 | $90.18 | 530265958 | $1,474.50 |
| 530017424 | $81.00 | 530141819 | $13.14 | 530265960 | $3,664.00 |
| 530017425 | $81.00 | 530141820 | $22.14 | 530265968 | $1,187.00 |
| 530017426 | $81.00 | 530141821 | $265.75 | 530265969 | $2,136.25 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530017427 | $1,189.00 |
| 530017428 | $983.00 |
| 530017430 | $2,186.00 |
| 530017431 | $783.90 |
| 530017436 | $2,132.00 |
| 530017437 | $1,599.00 |
| 530017438 | $54.00 |
| 530017439 | $926.25 |
| 530017441 | $2,911.50 |
| 530017442 | $1,941.00 |
| 530017443 | $1,720.25 |
| 530017445 | $2,059.75 |
| 530017446 | $491.50 |
| 530017452 | $3,120.00 |
| 530017455 | $2,750.25 |
| 530017456 | $3,981.50 |
| 530017457 | $8,856.00 |
| 530017458 | $8,856.00 |
| 530017459 | $1,555.50 |
| 530017460 | $2,181.00 |
| 530017462 | $2,279.25 |
| 530017463 | $1,375.75 |
| 530017464 | $40.50 |
| 530017465 | $4,296.00 |
| 530017466 | $7,074.00 |
| 530017468 | $5,832.00 |
| 530017470 | $3,671.50 |
| 530017471 | $1,120.00 |
| 530017472 | $1,445.50 |
| 530017474 | $4,128.25 |
| 530017475 | $3,798.55 |
| 530017476 | $2,887.00 |
| 530017484 | $2,184.25 |
| 530017485 | $17.82 |
| 530017486 | $36.18 |
| 530017487 | $1,077.25 |
| 530017489 | $1,097.00 |
| 530017490 | $1,206.00 |
| 530017491 | $810.00 |
| 530017494 | $2,362.00 |
| 530017495 | $3,027.00 |
| 530017498 | $1,169.50 |
| 530017499 | $1,128.25 |
| 530017500 | $2,329.00 |
| 530017501 | $2,028.50 |
| 530017504 | $54.00 |
| 530017508 | $3,707.45 |
| 530017509 | $494.90 |
| 530017510 | $1,037.00 |
| 530017513 | $1,179.00 |
| 530017514 | $3,201.50 |
| 530017516 | $2,704.25 |
| 530017517 | $736.00 |
| 530017518 | $1,735.25 |
| 530017520 | $1,252.00 |
| 530017521 | $911.00 |
| 530017523 | $1,091.55 |
| 530017524 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530141822 | $2,965.77 |
| 530141823 | $68.58 |
| 530141824 | $161.46 |
| 530141825 | $2,226.91 |
| 530141828 | $41.62 |
| 530141829 | $932.45 |
| 530141832 | $1,462.85 |
| 530141835 | $1,794.73 |
| 530141836 | $72.30 |
| 530141838 | $7,486.08 |
| 530141847 | $208.43 |
| 530141853 | $1,355.80 |
| 530141854 | $2,907.46 |
| 530141857 | $324.00 |
| 530141860 | $767.66 |
| 530141861 | $542.09 |
| 530141862 | $780.72 |
| 530141863 | $1,107.00 |
| 530141864 | $2,549.05 |
| 530141868 | $87.63 |
| 530141869 | $1,030.90 |
| 530141870 | $403.33 |
| 530141872 | $12,410.00 |
| 530141873 | $6,792.00 |
| 530141875 | $411.85 |
| 530141877 | $2,104.36 |
| 530141879 | $322.36 |
| 530141885 | $157.86 |
| 530141886 | $794.60 |
| 530141887 | $2,372.00 |
| 530141890 | $528.55 |
| 530141916 | $268.58 |
| 530141925 | $488.34 |
| 530141926 | $543.03 |
| 530141927 | $305.13 |
| 530141929 | $384.94 |
| 530141930 | $661.12 |
| 530141937 | $1,023.41 |
| 530141938 | $910.51 |
| 530141940 | $2,694.30 |
| 530141946 | $6,130.00 |
| 530141956 | $665.84 |
| 530141957 | $767.04 |
| 530141971 | $904.56 |
| 530141980 | $108.00 |
| 530141982 | $1,680.30 |
| 530141983 | $735.00 |
| 530141988 | $1,025.40 |
| 530141990 | $37.12 |
| 530141991 | $402.76 |
| 530141993 | $331.05 |
| 530141994 | $292.16 |
| 530142002 | $246.66 |
| 530142004 | $1,195.03 |
| 530142008 | $756.41 |
| 530142033 | $1,692.50 |
| 530142037 | $238.26 |
| 530142039 | $340.49 |

| Claim Number | Recognized Loss |
|---|---|
| 530265970 | $4,271.00 |
| 530265972 | $3,594.00 |
| 530265973 | $3,594.00 |
| 530265974 | $898.50 |
| 530265975 | $15,530.00 |
| 530265976 | $173.85 |
| 530265977 | $4,940.00 |
| 530265980 | $3,360.00 |
| 530265981 | $9,338.50 |
| 530265984 | $21,320.00 |
| 530265987 | $2,410.00 |
| 530265988 | $2,344.00 |
| 530265989 | $16,980.00 |
| 530265991 | $480.25 |
| 530265993 | $763.95 |
| 530265995 | $2,051.00 |
| 530265998 | $381.40 |
| 530266000 | $1,172.00 |
| 530266003 | $4,728.00 |
| 530266004 | $1,172.00 |
| 530266005 | $1,320.00 |
| 530266010 | $903.75 |
| 530266011 | $2,161.50 |
| 530266012 | $1,008.75 |
| 530266013 | $1,726.50 |
| 530266014 | $759.00 |
| 530266015 | $1,429.29 |
| 530266016 | $1,429.29 |
| 530266018 | $29,594.00 |
| 530266019 | $1,178.50 |
| 530266020 | $11,320.00 |
| 530266021 | $4,056.50 |
| 530266022 | $2,995.00 |
| 530266023 | $9,641.95 |
| 530266024 | $1,018.85 |
| 530266025 | $660.00 |
| 530266026 | $1,176.40 |
| 530266027 | $176.04 |
| 530266028 | $1,711.40 |
| 530266029 | $2,875.60 |
| 530266030 | $283.65 |
| 530266031 | $9,291.10 |
| 530266032 | $928.24 |
| 530266033 | $3,113.00 |
| 530266034 | $1,684.90 |
| 530266035 | $596.90 |
| 530266036 | $1,996.15 |
| 530266037 | $1,837.81 |
| 530266038 | $1,270.75 |
| 530266039 | $55.90 |
| 530266040 | $2,393.30 |
| 530266041 | $4,519.25 |
| 530266042 | $4,851.18 |
| 530266043 | $3,354.00 |
| 530266044 | $2,180.10 |
| 530266045 | $1,813.05 |
| 530266046 | $6,981.20 |
| 530266047 | $3,521.70 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017525 | $1,480.50 | 530142040 | $531.50 | 530266048 | $625.86 |
| 530017526 | $699.60 | 530142041 | $511.98 | 530266049 | $1,314.87 |
| 530017527 | $699.60 | 530142050 | $24.36 | 530266050 | $2,374.00 |
| 530017530 | $4,338.30 | 530142051 | $493.33 | 530266051 | $910.21 |
| 530017531 | $3,056.00 | 530142052 | $10,540.00 | 530266052 | $2,470.00 |
| 530017532 | $3,924.50 | 530142053 | $902.00 | 530266053 | $2,470.00 |
| 530017533 | $1,138.75 | 530142054 | $728.65 | 530266054 | $9,266.40 |
| 530017534 | $965.00 | 530142055 | $270.00 | 530266055 | $752.29 |
| 530017536 | $2,166.50 | 530142060 | $7,472.90 | 530266056 | $7,722.00 |
| 530017539 | $984.00 | 530142064 | $184.40 | 530266057 | $1,712.45 |
| 530017542 | $1,462.25 | 530142069 | $7,151.25 | 530266058 | $615.09 |
| 530017543 | $12,756.00 | 530142071 | $12,318.75 | 530266059 | $17,821.08 |
| 530017544 | $915.00 | 530142076 | $30.45 | 530266060 | $5.79 |
| 530017545 | $54.00 | 530142077 | $381.86 | 530266061 | $1,118.42 |
| 530017546 | $911.00 | 530142078 | $4,792.00 | 530266062 | $1,003.85 |
| 530017547 | $4,683.00 | 530142085 | $59,966.00 | 530266066 | $8,204.00 |
| 530017549 | $3,630.25 | 530142087 | $1,945.12 | 530266067 | $30,390.00 |
| 530017551 | $7,982.50 | 530142088 | $2,444.80 | 530266068 | $395.00 |
| 530017553 | $1,772.00 | 530142089 | $218.88 | 530266072 | $509.40 |
| 530017555 | $2,187.50 | 530142090 | $2,444.80 | 530266074 | $52,197.30 |
| 530017556 | $1,598.75 | 530142091 | $6,098.00 | 530266076 | $770.50 |
| 530017560 | $1,012.00 | 530142095 | $135.00 | 530266078 | $695.40 |
| 530017562 | $1,394.45 | 530142098 | $37.05 | 530266079 | $5,860.00 |
| 530017563 | $2,588.75 | 530142100 | $10,717.50 | 530266080 | $1,172.00 |
| 530017564 | $360.80 | 530142103 | $108.00 | 530266082 | $15,067.00 |
| 530017565 | $3,865.00 | 530142108 | $162.00 | 530266083 | $2,345.00 |
| 530017567 | $451.15 | 530142110 | $895.99 | 530266085 | $3,561.00 |
| 530017568 | $587.00 | 530142111 | $586.00 | 530266086 | $944.25 |
| 530017570 | $4,688.00 | 530142113 | $1,100.00 | 530266087 | $1,876.00 |
| 530017574 | $20,230.00 | 530142114 | $2,344.00 | 530266088 | $3,962.00 |
| 530017575 | $3,768.00 | 530142115 | $11,720.00 | 530266091 | $30,882.20 |
| 530017576 | $1,243.65 | 530142116 | $4,823.50 | 530266095 | $1,148.00 |
| 530017578 | $3,480.50 | 530142118 | $5,740.00 | 530266096 | $2,194.00 |
| 530017579 | $902.00 | 530142120 | $3,297.00 | 530266101 | $2,350.00 |
| 530017580 | $1,254.50 | 530142123 | $2,145.43 | 530266102 | $1,844.00 |
| 530017583 | $54.00 | 530142126 | $3,910.00 | 530266103 | $1,639.50 |
| 530017584 | $7,557.85 | 530142127 | $2,911.00 | 530266107 | $202.50 |
| 530017585 | $4,094.50 | 530142128 | $121.70 | 530266108 | $703.20 |
| 530017586 | $1,202.50 | 530142134 | $71.88 | 530266109 | $703.20 |
| 530017587 | $2,515.00 | 530142140 | $9,659.25 | 530266110 | $1,376.20 |
| 530017589 | $869.00 | 530142141 | $4,188.50 | 530266111 | $1,376.20 |
| 530017590 | $376.25 | 530142146 | $680.50 | 530266116 | $1,484.00 |
| 530017591 | $1,027.50 | 530142147 | $2,399.55 | 530266122 | $1,068.50 |
| 530017592 | $518.50 | 530142148 | $922.00 | 530266123 | $2,019.70 |
| 530017593 | $202.50 | 530142152 | $929.75 | 530266124 | $2,362.00 |
| 530017594 | $135.00 | 530142153 | $681.20 | 530266125 | $2,525.50 |
| 530017595 | $2,771.00 | 530142155 | $288.66 | 530266126 | $13,590.00 |
| 530017596 | $7,576.60 | 530142156 | $463.98 | 530266127 | $2,318.00 |
| 530017598 | $108.00 | 530142160 | $3,516.00 | 530266128 | $491.50 |
| 530017599 | $2,641.25 | 530142164 | $1,613.50 | 530266129 | $3,257.20 |
| 530017600 | $2,860.00 | 530142166 | $565.60 | 530266130 | $3,832.00 |
| 530017603 | $825.30 | 530142167 | $790.20 | 530266134 | $979.00 |
| 530017605 | $911.00 | 530142169 | $2,141.69 | 530266136 | $2,000.10 |
| 530017606 | $3,859.25 | 530142172 | $411.70 | 530266137 | $670.60 |
| 530017607 | $2,925.50 | 530142173 | $1,271.65 | 530266138 | $1,765.75 |
| 530017608 | $1,693.00 | 530142177 | $3,910.00 | 530266141 | $1,144.00 |
| 530017609 | $8,656.25 | 530142178 | $3,812.00 | 530266142 | $1,560.00 |
| 530017610 | $863.25 | 530142183 | $1,217.85 | 530266143 | $983.20 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017612 | $162.00 | 530142184 | $844.56 | 530266144 | $925.10 |
| 530017613 | $2,946.50 | 530142185 | $774.75 | 530266145 | $4,592.00 |
| 530017616 | $8,725.75 | 530142189 | $34,440.00 | 530266146 | $2,202.10 |
| 530017618 | $18.36 | 530142190 | $2,296.00 | 530266147 | $81.25 |
| 530017619 | $984.00 | 530142191 | $351.00 | 530266150 | $3,055.00 |
| 530017621 | $17.82 | 530142193 | $137.21 | 530266151 | $1,063.00 |
| 530017622 | $470.84 | 530142194 | $137.21 | 530266170 | $39,612.36 |
| 530017623 | $232.22 | 530142195 | $9,799.50 | 530266171 | $4,580.50 |
| 530017624 | $1,323.22 | 530142199 | $690.75 | 530266172 | $2,472.75 |
| 530017625 | $480.22 | 530142205 | $12,761.30 | 530266173 | $1,369.75 |
| 530017626 | $958.00 | 530142206 | $162.00 | 530266174 | $1,607.75 |
| 530017627 | $3,541.50 | 530142210 | $1,046.00 | 530266175 | $8,286.50 |
| 530017629 | $5,003.00 | 530142213 | $337.48 | 530266176 | $12,489.75 |
| 530017630 | $9,480.50 | 530142215 | $5,400.00 | 530266177 | $2,357.95 |
| 530017632 | $942.00 | 530142216 | $108.00 | 530266178 | $3,643.50 |
| 530017633 | $1,391.30 | 530142219 | $73.44 | 530266179 | $4,610.00 |
| 530017635 | $1,077.50 | 530142220 | $861.03 | 530266180 | $2,860.50 |
| 530017636 | $1,399.00 | 530142221 | $976.03 | 530266183 | $5,427.00 |
| 530017637 | $42,793.75 | 530142222 | $111.00 | 530266184 | $10,278.00 |
| 530017638 | $488.58 | 530142223 | $60.90 | 530266185 | $7,840.00 |
| 530017640 | $4,773.50 | 530142224 | $60.90 | 530266192 | $15,652.25 |
| 530017641 | $11,726.00 | 530142226 | $949.60 | 530266195 | $12,097.00 |
| 530017642 | $1,125.55 | 530142227 | $827.71 | 530266196 | $7,275.45 |
| 530017643 | $30,180.00 | 530142228 | $408.23 | 530266197 | $17,347.50 |
| 530017644 | $142,952.25 | 530142230 | $1,011.48 | 530266198 | $4,461.74 |
| 530017645 | $1,162.50 | 530142231 | $292.98 | 530266199 | $2,712.50 |
| 530017646 | $749.00 | 530142232 | $1,879.50 | 530266200 | $16,486.50 |
| 530017647 | $96,455.00 | 530142233 | $62.10 | 530266201 | $4,988.90 |
| 530017648 | $8,333.00 | 530142234 | $67.50 | 530266202 | $1,940.25 |
| 530017649 | $59,145.00 | 530142236 | $460.31 | 530266203 | $8,779.50 |
| 530017650 | $10,346.00 | 530142237 | $3,444.00 | 530266204 | $996.70 |
| 530017651 | $178,725.00 | 530142238 | $2,344.00 | 530266205 | $9,719.25 |
| 530017654 | $14,643.00 | 530142239 | $283.40 | 530266206 | $4,160.50 |
| 530017656 | $479.00 | 530142240 | $1,640.80 | 530266207 | $3,667.95 |
| 530017657 | $1,952.55 | 530142244 | $4,510.00 | 530266208 | $4,463.25 |
| 530017658 | $1,011.50 | 530142246 | $52.93 | 530266209 | $8,272.00 |
| 530017661 | $5,485.00 | 530142247 | $44.40 | 530266210 | $11,525.50 |
| 530017662 | $906.00 | 530142248 | $3,428.00 | 530266211 | $12,409.25 |
| 530017665 | $1,524.25 | 530142254 | $3,731.00 | 530266212 | $5,247.75 |
| 530017670 | $28,909.84 | 530142255 | $3,731.00 | 530266214 | $9,073.50 |
| 530017671 | $2,452.00 | 530142257 | $3,812.00 | 530266215 | $17,904.25 |
| 530017674 | $3,451.75 | 530142258 | $8,078.00 | 530266216 | $2,160.00 |
| 530017677 | $1,408.50 | 530142261 | $283.55 | 530266217 | $1,266.30 |
| 530017678 | $1,461.60 | 530142262 | $2,566.00 | 530266218 | $7,947.00 |
| 530017682 | $24,175.00 | 530142264 | $2,210.00 | 530266219 | $7,941.25 |
| 530017683 | $390.95 | 530142265 | $1,101.74 | 530266220 | $3,508.62 |
| 530017684 | $2,440.75 | 530142268 | $1,235.00 | 530266221 | $4,460.75 |
| 530017685 | $1,198.75 | 530142269 | $458.64 | 530266222 | $4,119.00 |
| 530017686 | $3,075.00 | 530142272 | $550.10 | 530266223 | $114.30 |
| 530017688 | $22,171.00 | 530142277 | $162.00 | 530266224 | $1,374.75 |
| 530017689 | $3,360.00 | 530142279 | $2,766.23 | 530266225 | $3,990.00 |
| 530017690 | $906.00 | 530142286 | $595.28 | 530266227 | $1,499.30 |
| 530017691 | $4,870.75 | 530142288 | $30.24 | 530266228 | $2,044.30 |
| 530017692 | $9,682.00 | 530142290 | $936.26 | 530266229 | $3,308.00 |
| 530017693 | $3,419.00 | 530142291 | $308.75 | 530266230 | $3,038.75 |
| 530017694 | $958.00 | 530142292 | $322.17 | 530266231 | $18,534.25 |
| 530017697 | $3,558.25 | 530142295 | $712.20 | 530266232 | $4,430.75 |
| 530017698 | $1,692.90 | 530142297 | $1,030.98 | 530266233 | $3,004.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017699 | $1,123.30 | 530142299 | $162.00 | 530266234 | $13,384.00 |
| 530017701 | $1,307.60 | 530142301 | $667.08 | 530266235 | $1,835.20 |
| 530017704 | $4,153.00 | 530142302 | $125.90 | 530266236 | $2,920.00 |
| 530017705 | $1,822.50 | 530142303 | $123.50 | 530266237 | $2,736.75 |
| 530017706 | $1,933.50 | 530142304 | $257.84 | 530266239 | $2,598.00 |
| 530017707 | $4,833.75 | 530142305 | $562.74 | 530266240 | $33,909.75 |
| 530017712 | $938.00 | 530142308 | $712.78 | 530266241 | $283.00 |
| 530017714 | $108.00 | 530142310 | $461.38 | 530266242 | $4,161.00 |
| 530017715 | $1,499.75 | 530142312 | $328.61 | 530266243 | $3,222.50 |
| 530017716 | $1,822.25 | 530142323 | $137.50 | 530266244 | $3,105.75 |
| 530017717 | $1,541.00 | 530142330 | $426.07 | 530266247 | $9,628.00 |
| 530017718 | $1,311.50 | 530142332 | $1,136.69 | 530266248 | $3,839.50 |
| 530017720 | $1,140.00 | 530142338 | $6,841.90 | 530266250 | $8,292.25 |
| 530017721 | $857.00 | 530142340 | $288.77 | 530266251 | $3,847.50 |
| 530017723 | $599.00 | 530142341 | $252.98 | 530266252 | $6,228.50 |
| 530017726 | $1,397.50 | 530142344 | $1,267.80 | 530266253 | $3,618.00 |
| 530017728 | $1,430.00 | 530142345 | $827.30 | 530266254 | $16,965.25 |
| 530017732 | $1,009.00 | 530142346 | $694.20 | 530266255 | $9,114.25 |
| 530017734 | $2,162.00 | 530142348 | $4,309.44 | 530266256 | $4,667.75 |
| 530017736 | $3,705.00 | 530142350 | $716.10 | 530266257 | $2,189.50 |
| 530017741 | $2,236.00 | 530142351 | $7,615.50 | 530266258 | $4,964.75 |
| 530017743 | $1,118.00 | 530142354 | $851.90 | 530266263 | $10,174.25 |
| 530017745 | $1,151.00 | 530142358 | $355.86 | 530266266 | $31,442.75 |
| 530017748 | $1,046.20 | 530142360 | $2,318.00 | 530266267 | $2,755.00 |
| 530017750 | $3,241.50 | 530142361 | $1,266.80 | 530266269 | $2,301.00 |
| 530017754 | $1,063.00 | 530142363 | $472.97 | 530266272 | $22,606.25 |
| 530017757 | $1,118.00 | 530142366 | $721.95 | 530266281 | $31,236.75 |
| 530017761 | $1,151.00 | 530142367 | $743.13 | 530266282 | $44,796.75 |
| 530017762 | $321.10 | 530142368 | $359.86 | 530266283 | $12,656.00 |
| 530017763 | $8,620.50 | 530142375 | $1,591.36 | 530266284 | $9,107.25 |
| 530017765 | $2,236.00 | 530142376 | $30.66 | 530266285 | $18,714.50 |
| 530017773 | $1,100.00 | 530142380 | $234.40 | 530266286 | $1,784.50 |
| 530017775 | $1,148.00 | 530142381 | $2,345.05 | 530266289 | $12,698.25 |
| 530017776 | $1,148.00 | 530142385 | $903.19 | 530266291 | $4,430.75 |
| 530017777 | $1,716.00 | 530142386 | $639.10 | 530266292 | $6,817.25 |
| 530017778 | $1,009.00 | 530142387 | $2,177.50 | 530266293 | $19,198.00 |
| 530017779 | $29,200.00 | 530142388 | $723.70 | 530266294 | $6,067.50 |
| 530017780 | $5,453.00 | 530142391 | $1,142.60 | 530266295 | $19,556.75 |
| 530017781 | $2,560.95 | 530142394 | $23,440.00 | 530266296 | $41,256.75 |
| 530017786 | $1,519.50 | 530142396 | $589.02 | 530266297 | $20,967.50 |
| 530017787 | $2,520.00 | 530142400 | $691.60 | 530266298 | $19,752.00 |
| 530017789 | $2,778.75 | 530142404 | $12,260.00 | 530266299 | $8,878.75 |
| 530017790 | $2,236.00 | 530142407 | $162.00 | 530266300 | $7,979.00 |
| 530017792 | $1,009.00 | 530142410 | $1,966.00 | 530266301 | $17,941.75 |
| 530017793 | $1,397.50 | 530142415 | $60.80 | 530266303 | $7,405.00 |
| 530017794 | $1,118.00 | 530142419 | $1,802.00 | 530266304 | $10,773.50 |
| 530017796 | $3,330.60 | 530142421 | $162.00 | 530266305 | $35,881.25 |
| 530017801 | $1,357.75 | 530142422 | $4,528.00 | 530266306 | $33,753.75 |
| 530017802 | $1,357.75 | 530142432 | $911.12 | 530266307 | $21,578.50 |
| 530017805 | $4,719.00 | 530142434 | $1,080.00 | 530266309 | $13,999.50 |
| 530017809 | $1,480.75 | 530142436 | $2,884.66 | 530266310 | $15,460.50 |
| 530017814 | $1,839.00 | 530142437 | $2,302.00 | 530266311 | $5,783.25 |
| 530017817 | $2,217.00 | 530142439 | $1,152.54 | 530266312 | $1,643.25 |
| 530017818 | $3,177.00 | 530142443 | $319.16 | 530266313 | $3,604.75 |
| 530017819 | $2,026.25 | 530142446 | $19,533.60 | 530266314 | $6,380.25 |
| 530017820 | $3,726.00 | 530142452 | $636.95 | 530266315 | $10,922.75 |
| 530017821 | $74.52 | 530142453 | $4,532.00 | 530266316 | $1,443.68 |
| 530017822 | $1,150.00 | 530142454 | $270.00 | 530266317 | $5,002.25 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017824 | $1,548.25 | 530142455 | $6,792.00 | 530266318 | $9,322.50 |
| 530017825 | $1,264.00 | 530142456 | $9,654.68 | 530266319 | $13,417.75 |
| 530017826 | $853.00 | 530142459 | $4,355.00 | 530266320 | $2,753.25 |
| 530017828 | $1,441.00 | 530142460 | $1,780.00 | 530266321 | $9,321.50 |
| 530017829 | $817.15 | 530142461 | $4,082.90 | 530266322 | $5,212.00 |
| 530017830 | $817.15 | 530142465 | $2,300.80 | 530266323 | $6,655.50 |
| 530017831 | $1,165.50 | 530142467 | $157.28 | 530266324 | $16,487.50 |
| 530017832 | $6,916.00 | 530142468 | $724.17 | 530266325 | $6,213.75 |
| 530017833 | $1,096.90 | 530142470 | $1,298.04 | 530266326 | $1,585.75 |
| 530017834 | $54.00 | 530142473 | $700.10 | 530266327 | $665.05 |
| 530017835 | $2,027.00 | 530142476 | $9,488.00 | 530266328 | $2,782.50 |
| 530017837 | $410.20 | 530142478 | $1,080.00 | 530266329 | $9,387.00 |
| 530017838 | $12,989.00 | 530142479 | $3,962.00 | 530266330 | $18,401.75 |
| 530017839 | $2,493.10 | 530142483 | $2,412.00 | 530266331 | $808.00 |
| 530017840 | $3,238.25 | 530142484 | $119.06 | 530266332 | $23,802.50 |
| 530017842 | $1,790.00 | 530142488 | $1,318.18 | 530266333 | $45,245.50 |
| 530017843 | $589.30 | 530142491 | $1,727.49 | 530266334 | $6,655.50 |
| 530017844 | $1,534.10 | 530142492 | $549.40 | 530266335 | $39,778.00 |
| 530017845 | $828.20 | 530142493 | $659.53 | 530266336 | $3,855.75 |
| 530017847 | $410.20 | 530142496 | $536.45 | 530266337 | $16,295.50 |
| 530017848 | $613.00 | 530142497 | $3,087.50 | 530266338 | $13,075.25 |
| 530017849 | $1,845.50 | 530142498 | $3,442.30 | 530266339 | $2,997.75 |
| 530017850 | $1,095.65 | 530142500 | $4,262.00 | 530266340 | $5,268.00 |
| 530017851 | $10,631.25 | 530142505 | $4,322.50 | 530266341 | $3,614.75 |
| 530017852 | $172.90 | 530142506 | $365.25 | 530266342 | $3,906.75 |
| 530017854 | $229.50 | 530142509 | $2,975.35 | 530266343 | $3,069.50 |
| 530017855 | $40.50 | 530142510 | $540.00 | 530266344 | $6,651.25 |
| 530017856 | $40.50 | 530142514 | $5,763.10 | 530266345 | $20,840.50 |
| 530017858 | $337.50 | 530142516 | $28,405.00 | 530266346 | $14,153.25 |
| 530017859 | $781.50 | 530142517 | $2,479.40 | 530266347 | $2,219.75 |
| 530017860 | $597.95 | 530142521 | $108.00 | 530266349 | $5,813.25 |
| 530017861 | $1,505.50 | 530142523 | $364.31 | 530266350 | $1,132.50 |
| 530017862 | $3,705.00 | 530142530 | $1,518.27 | 530266351 | $1,132.50 |
| 530017863 | $3,705.00 | 530142531 | $1,336.41 | 530266352 | $1,132.50 |
| 530017864 | $1,628.25 | 530142532 | $469.56 | 530266353 | $5,268.00 |
| 530017865 | $908.45 | 530142533 | $4,926.05 | 530266354 | $1,437.00 |
| 530017866 | $2,332.90 | 530142534 | $1,297.43 | 530266355 | $3,353.00 |
| 530017868 | $2,470.00 | 530142535 | $660.80 | 530266356 | $1,356.25 |
| 530017869 | $723.00 | 530142540 | $1,232.00 | 530266357 | $4,997.25 |
| 530017879 | $1,063.00 | 530142544 | $2,405.13 | 530266358 | $11,315.50 |
| 530017882 | $1,144.00 | 530142545 | $762.20 | 530266359 | $2,200.00 |
| 530017885 | $3,754.05 | 530142548 | $482.16 | 530266360 | $4,134.50 |
| 530017886 | $4,105.30 | 530142549 | $347.12 | 530266361 | $9,402.50 |
| 530017887 | $1,173.25 | 530142552 | $1,116.10 | 530266362 | $6,364.25 |
| 530017888 | $864.50 | 530142553 | $630.13 | 530266363 | $2,593.00 |
| 530017889 | $1,235.00 | 530142554 | $693.00 | 530266364 | $53,713.00 |
| 530017890 | $370.50 | 530142555 | $355.88 | 530266365 | $2,592.55 |
| 530017893 | $94.50 | 530142556 | $549.17 | 530266366 | $11,320.00 |
| 530017894 | $270.00 | 530142557 | $482.57 | 530266367 | $20,700.50 |
| 530017896 | $432.25 | 530142558 | $915.92 | 530266368 | $2,232.25 |
| 530017903 | $51.30 | 530142559 | $253.18 | 530266369 | $5,813.25 |
| 530017904 | $50.76 | 530142560 | $3,477.00 | 530266371 | $823.50 |
| 530017905 | $50.76 | 530142561 | $2,168.91 | 530266372 | $7,994.75 |
| 530017906 | $102.06 | 530142565 | $644.13 | 530266373 | $60.90 |
| 530017907 | $102.06 | 530142566 | $625.80 | 530266374 | $6,197.20 |
| 530017908 | $102.06 | 530142567 | $280.00 | 530266375 | $4,839.75 |
| 530017912 | $1,189.80 | 530142568 | $2,766.40 | 530266376 | $6,354.00 |
| 530017913 | $5,268.75 | 530142571 | $1,722.46 | 530266377 | $3,322.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530017914 | $19,552.00 | 530142574 | $255.34 | 530266378 | $816.00 |
| 530017915 | $6,157.00 | 530142576 | $170.62 | 530266379 | $277.50 |
| 530017916 | $2,014.75 | 530142579 | $608.42 | 530266380 | $7,719.75 |
| 530017917 | $1,435.50 | 530142581 | $1,348.27 | 530266381 | $3,818.85 |
| 530017919 | $1,218.25 | 530142582 | $499.82 | 530266382 | $9,144.25 |
| 530017920 | $1,739.25 | 530142583 | $788.57 | 530266383 | $491.85 |
| 530017921 | $2,645.00 | 530142584 | $544.32 | 530266384 | $3,428.00 |
| 530017922 | $995.55 | 530142585 | $663.85 | 530266385 | $8,522.25 |
| 530017923 | $2,877.50 | 530142592 | $24,340.00 | 530266386 | $652.85 |
| 530017924 | $8,303.50 | 530142593 | $2,406.07 | 530266387 | $824.50 |
| 530017925 | $1,918.50 | 530142595 | $1,992.66 | 530266389 | $3,839.00 |
| 530017926 | $3,223.00 | 530142596 | $110.96 | 530266391 | $7,418.50 |
| 530017930 | $15,742.00 | 530142598 | $4,282.25 | 530266392 | $998.25 |
| 530017931 | $7,327.60 | 530142599 | $920.44 | 530266393 | $3,411.30 |
| 530017934 | $1,764.75 | 530142600 | $643.32 | 530266394 | $4,936.50 |
| 530017935 | $1,848.25 | 530142607 | $685.52 | 530266395 | $1,123.25 |
| 530017936 | $1,210.75 | 530142610 | $825.00 | 530266396 | $3,832.00 |
| 530017937 | $3,661.00 | 530142611 | $489.60 | 530266397 | $1,804.00 |
| 530017938 | $4,258.40 | 530142612 | $157.28 | 530266398 | $2,247.00 |
| 530017939 | $1,838.25 | 530142613 | $5,165.00 | 530266400 | $996.70 |
| 530017941 | $1,067.40 | 530142615 | $535.11 | 530266401 | $2,315.30 |
| 530017942 | $1,001.15 | 530142616 | $6,603.76 | 530266402 | $4,416.25 |
| 530017943 | $1,505.25 | 530142617 | $879.79 | 530266403 | $5,256.00 |
| 530017944 | $906.00 | 530142618 | $1,099.59 | 530266404 | $1,945.00 |
| 530017945 | $2,022.00 | 530142619 | $1,098.57 | 530266405 | $1,623.00 |
| 530017947 | $13,657.50 | 530142620 | $680.32 | 530266406 | $3,589.25 |
| 530017948 | $2,535.75 | 530142621 | $1,239.61 | 530266407 | $2,141.80 |
| 530017957 | $1,490.50 | 530142624 | $592.80 | 530266408 | $7,487.75 |
| 530017958 | $879.00 | 530142625 | $143.66 | 530266409 | $1,936.00 |
| 530017959 | $1,197.25 | 530142626 | $1,404.16 | 530266410 | $2,949.50 |
| 530017961 | $2,396.00 | 530142635 | $324.72 | 530266411 | $1,922.75 |
| 530017963 | $1,906.00 | 530142639 | $1,267.65 | 530266412 | $1,752.00 |
| 530017970 | $8,610.00 | 530142640 | $447.32 | 530266413 | $545.25 |
| 530017971 | $828.20 | 530142641 | $514.75 | 530266414 | $1,924.00 |
| 530017973 | $3,132.50 | 530142644 | $82.62 | 530266415 | $2,766.25 |
| 530017974 | $2,614.50 | 530142645 | $509.26 | 530266416 | $3,084.50 |
| 530017975 | $17,375.00 | 530142647 | $59.40 | 530266417 | $545.25 |
| 530017976 | $1,762.00 | 530142651 | $540.00 | 530266418 | $6,945.75 |
| 530017977 | $6,569.00 | 530142654 | $660.56 | 530266419 | $1,102.50 |
| 530017981 | $1,783.75 | 530142657 | $230.56 | 530266420 | $1,927.50 |
| 530017983 | $2,482.00 | 530142659 | $10.13 | 530266421 | $1,927.50 |
| 530017984 | $3,518.50 | 530142661 | $886.54 | 530266422 | $1,927.50 |
| 530017985 | $1,187.75 | 530142662 | $1,785.32 | 530266423 | $1,927.50 |
| 530017988 | $4,833.75 | 530142665 | $367.20 | 530266424 | $1,927.50 |
| 530017989 | $20,613.50 | 530142671 | $904.30 | 530266425 | $1,927.50 |
| 530017993 | $1,065.25 | 530142674 | $1,080.95 | 530266426 | $1,870.10 |
| 530017995 | $2,797.00 | 530142676 | $681.10 | 530266427 | $375.05 |
| 530017997 | $2,261.50 | 530142678 | $816.00 | 530266428 | $545.45 |
| 530017998 | $2,001.50 | 530142679 | $160.55 | 530266429 | $5,898.00 |
| 530017999 | $1,438.50 | 530142685 | $1,405.34 | 530266430 | $5,536.25 |
| 530018000 | $2,882.50 | 530142686 | $257.20 | 530266431 | $2,356.80 |
| 530018001 | $1,482.75 | 530142687 | $624.10 | 530266432 | $1,103.00 |
| 530018002 | $2,102.00 | 530142688 | $162.00 | 530266433 | $1,977.50 |
| 530018003 | $1,753.50 | 530142689 | $542.45 | 530266434 | $942.70 |
| 530018004 | $1,437.00 | 530142693 | $991.89 | 530266435 | $4,955.25 |
| 530018005 | $1,981.00 | 530142694 | $1,157.88 | 530266436 | $5,410.00 |
| 530018010 | $4,607.00 | 530142696 | $847.90 | 530266438 | $2,583.00 |
| 530018011 | $2,848.75 | 530142698 | $283.74 | 530266439 | $2,736.25 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530018012 | $3,051.25 |
| 530018014 | $1,396.25 |
| 530018015 | $547.65 |
| 530018016 | $4,876.50 |
| 530018017 | $1,327.70 |
| 530018018 | $1,532.50 |
| 530018019 | $1,226.00 |
| 530018020 | $1,257.50 |
| 530018021 | $1,581.25 |
| 530018024 | $1,762.00 |
| 530018025 | $1,762.00 |
| 530018033 | $4,808.00 |
| 530018036 | $983.00 |
| 530018037 | $3,051.25 |
| 530018038 | $2,264.00 |
| 530018039 | $1,888.50 |
| 530018040 | $2,470.00 |
| 530018047 | $11,330.00 |
| 530018048 | $4,914.00 |
| 530018052 | $1,009.00 |
| 530018053 | $3,432.00 |
| 530018057 | $3,637.00 |
| 530018061 | $922.00 |
| 530018063 | $1,353.00 |
| 530018065 | $1,373.00 |
| 530018066 | $2,735.00 |
| 530018067 | $2,412.00 |
| 530018068 | $3,039.00 |
| 530018069 | $3,039.00 |
| 530018070 | $962.20 |
| 530018071 | $2,470.00 |
| 530018073 | $2,026.00 |
| 530018074 | $2,126.00 |
| 530018075 | $1,013.00 |
| 530018076 | $1,235.00 |
| 530018077 | $2,412.00 |
| 530018078 | $906.00 |
| 530018079 | $455.50 |
| 530018080 | $1,804.00 |
| 530018082 | $902.00 |
| 530018083 | $2,264.00 |
| 530018084 | $902.00 |
| 530018085 | $983.00 |
| 530018086 | $922.00 |
| 530018088 | $902.00 |
| 530018091 | $453.00 |
| 530018092 | $453.00 |
| 530018094 | $6,323.00 |
| 530018095 | $33,350.00 |
| 530018096 | $2,976.00 |
| 530018097 | $902.00 |
| 530018098 | $4,009.00 |
| 530018099 | $1,371.25 |
| 530018103 | $1,353.00 |
| 530018104 | $938.00 |
| 530018107 | $3,518.50 |
| 530018109 | $486.60 |
| 530018111 | $1,044.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530142699 | $471.14 |
| 530142702 | $116.66 |
| 530142705 | $293.06 |
| 530142706 | $792.46 |
| 530142707 | $3,346.00 |
| 530142711 | $244.96 |
| 530142712 | $308.75 |
| 530142714 | $1,771.50 |
| 530142716 | $112.22 |
| 530142718 | $315.61 |
| 530142720 | $428.76 |
| 530142724 | $470.90 |
| 530142726 | $1,543.42 |
| 530142727 | $442.31 |
| 530142728 | $108.00 |
| 530142730 | $345.42 |
| 530142732 | $310.12 |
| 530142733 | $952.09 |
| 530142740 | $1,321.40 |
| 530142741 | $1,432.60 |
| 530142743 | $743.85 |
| 530142749 | $646.50 |
| 530142750 | $568.38 |
| 530142751 | $2,464.32 |
| 530142757 | $458.67 |
| 530142759 | $798.49 |
| 530142762 | $179.78 |
| 530142764 | $1,140.20 |
| 530142765 | $875.30 |
| 530142768 | $2,355.20 |
| 530142769 | $237.59 |
| 530142770 | $877.15 |
| 530142783 | $1,713.80 |
| 530142787 | $7.81 |
| 530142802 | $443.93 |
| 530142808 | $71.23 |
| 530142812 | $918.69 |
| 530142813 | $2,920.00 |
| 530142815 | $253.36 |
| 530142816 | $990.89 |
| 530142818 | $261.53 |
| 530142819 | $761.60 |
| 530142826 | $54.00 |
| 530142831 | $10,405.00 |
| 530142832 | $1,120.00 |
| 530142833 | $1,186.44 |
| 530142835 | $162.00 |
| 530142838 | $330.14 |
| 530142848 | $108.00 |
| 530142850 | $847.52 |
| 530142862 | $175.50 |
| 530142869 | $1,269.22 |
| 530142875 | $466.61 |
| 530142876 | $247.71 |
| 530142877 | $1,329.71 |
| 530142882 | $1,191.27 |
| 530142883 | $964.24 |
| 530142884 | $609.77 |

| Claim Number | Recognized Loss |
|---|---|
| 530266441 | $1,207.20 |
| 530266442 | $3,851.00 |
| 530266446 | $1,159.00 |
| 530266447 | $879.00 |
| 530266448 | $2,995.00 |
| 530266451 | $3,610.00 |
| 530266453 | $3,633.00 |
| 530266454 | $3,777.00 |
| 530266455 | $1,933.50 |
| 530266456 | $1,933.50 |
| 530266457 | $926.25 |
| 530266458 | $1,235.00 |
| 530266459 | $2,470.00 |
| 530266462 | $1,235.00 |
| 530266463 | $1,049.75 |
| 530266472 | $19,932.00 |
| 530266473 | $8,520.00 |
| 530266474 | $8,520.00 |
| 530266480 | $270,000.00 |
| 530266482 | $551.00 |
| 530266483 | $1,018.80 |
| 530266485 | $589.80 |
| 530266486 | $383.20 |
| 530266488 | $631.40 |
| 530266489 | $1,628.60 |
| 530266490 | $2,636.60 |
| 530266492 | $10,244.60 |
| 530266496 | $6,881.00 |
| 530266497 | $2,949.00 |
| 530266498 | $459.20 |
| 530266500 | $3,920.00 |
| 530266501 | $4,229.90 |
| 530266502 | $4,534.94 |
| 530266505 | $2,681.12 |
| 530266506 | $178.08 |
| 530266508 | $5,860.00 |
| 530266509 | $12,315.15 |
| 530266510 | $10,071.25 |
| 530266511 | $3,323.25 |
| 530266512 | $949.45 |
| 530266513 | $4,431.35 |
| 530266517 | $8,790.00 |
| 530266518 | $8,790.00 |
| 530266519 | $11,720.00 |
| 530266520 | $793.10 |
| 530266521 | $81.70 |
| 530266529 | $115.10 |
| 530266530 | $6,238.42 |
| 530266531 | $448.89 |
| 530266535 | $2,497.67 |
| 530266536 | $8,287.20 |
| 530266540 | $2,760.00 |
| 530266541 | $21,835.10 |
| 530266542 | $39,972.00 |
| 530266548 | $1,495.45 |
| 530266549 | $792.40 |
| 530266550 | $5,483.75 |
| 530266554 | $747.75 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530018112 | $1,081.75 |
| 530018113 | $1,645.50 |
| 530018114 | $1,210.68 |
| 530018115 | $827.25 |
| 530018116 | $175.50 |
| 530018117 | $899.40 |
| 530018119 | $1,804.00 |
| 530018121 | $2,074.00 |
| 530018122 | $1,353.00 |
| 530018123 | $1,804.00 |
| 530018124 | $5,451.00 |
| 530018125 | $2,976.00 |
| 530018126 | $453.00 |
| 530018127 | $3,516.00 |
| 530018128 | $3,952.00 |
| 530018129 | $1,838.50 |
| 530018130 | $1,235.00 |
| 530018132 | $983.00 |
| 530018133 | $1,822.00 |
| 530018134 | $3,143.00 |
| 530018135 | $1,065.00 |
| 530018136 | $958.00 |
| 530018139 | $1,172.00 |
| 530018140 | $2,370.00 |
| 530018143 | $24,162.00 |
| 530018144 | $17,476.00 |
| 530018145 | $902.00 |
| 530018146 | $958.00 |
| 530018147 | $2,026.00 |
| 530018150 | $6,314.00 |
| 530018151 | $1,013.00 |
| 530018156 | $3,157.00 |
| 530018157 | $3,157.00 |
| 530018158 | $2,470.00 |
| 530018167 | $11,320.00 |
| 530018199 | $1,430.00 |
| 530018203 | $5,261.85 |
| 530018206 | $1,013.00 |
| 530018207 | $1,196.50 |
| 530018210 | $217.75 |
| 530018212 | $519.90 |
| 530018219 | $1,736.20 |
| 530018223 | $545.25 |
| 530018228 | $2,695.50 |
| 530018229 | $2,942.30 |
| 530018231 | $3,907.10 |
| 530018234 | $553.80 |
| 530018237 | $1,198.00 |
| 530018240 | $631.40 |
| 530018245 | $726.92 |
| 530018246 | $2,695.50 |
| 530018249 | $612.70 |
| 530018250 | $108.00 |
| 530018252 | $280.00 |
| 530018262 | $2,806.20 |
| 530018263 | $4,581.50 |
| 530018269 | $1,138.10 |
| 530018271 | $1,866.55 |

| Claim Number | Recognized Loss |
|---|---|
| 530142885 | $405.53 |
| 530142886 | $712.93 |
| 530142894 | $405.00 |
| 530142900 | $611.95 |
| 530142901 | $137.62 |
| 530142903 | $3,518.00 |
| 530142905 | $2,470.00 |
| 530142915 | $658.90 |
| 530142916 | $449.36 |
| 530142917 | $531.88 |
| 530142918 | $364.14 |
| 530142919 | $26.46 |
| 530142922 | $447.97 |
| 530142924 | $314.45 |
| 530142925 | $340.25 |
| 530142926 | $4,688.00 |
| 530142927 | $4,820.00 |
| 530142928 | $199.91 |
| 530142932 | $1,301.80 |
| 530142934 | $382.42 |
| 530142935 | $500.94 |
| 530142936 | $29.16 |
| 530142941 | $2,374.71 |
| 530142942 | $215.74 |
| 530142945 | $1,902.38 |
| 530142954 | $1,073.63 |
| 530142956 | $627.17 |
| 530142960 | $670.16 |
| 530142961 | $1,156.45 |
| 530142964 | $3,504.00 |
| 530142967 | $390.45 |
| 530142968 | $1,468.08 |
| 530142969 | $930.55 |
| 530142970 | $28.08 |
| 530142972 | $517.90 |
| 530142973 | $1,055.40 |
| 530142975 | $2,427.79 |
| 530142977 | $668.33 |
| 530142978 | $443.26 |
| 530142979 | $303.63 |
| 530142980 | $1,336.40 |
| 530142981 | $337.23 |
| 530142982 | $25.92 |
| 530142995 | $873.32 |
| 530142997 | $1,440.21 |
| 530143004 | $2,200.06 |
| 530143005 | $54.00 |
| 530143006 | $976.13 |
| 530143008 | $7,088.60 |
| 530143010 | $344.30 |
| 530143011 | $309.96 |
| 530143012 | $11,480.00 |
| 530143017 | $652.25 |
| 530143018 | $855.66 |
| 530143019 | $2,247.81 |
| 530143021 | $959.00 |
| 530143024 | $270.00 |
| 530143035 | $627.18 |

| Claim Number | Recognized Loss |
|---|---|
| 530266558 | $445.20 |
| 530266559 | $934.40 |
| 530266560 | $2,412.00 |
| 530266562 | $820.40 |
| 530266564 | $1,844.70 |
| 530266565 | $1,156.50 |
| 530266566 | $642.40 |
| 530266567 | $1,206.00 |
| 530266568 | $1,254.80 |
| 530266569 | $1,758.00 |
| 530266578 | $10.50 |
| 530266581 | $950.30 |
| 530266582 | $1,889.60 |
| 530266583 | $679.20 |
| 530266585 | $1,241.33 |
| 530266586 | $3,509.20 |
| 530266590 | $10,190.00 |
| 530266598 | $53,709.00 |
| 530266599 | $86,050.00 |
| 530266600 | $445,357.00 |
| 530266601 | $339,403.00 |
| 530266602 | $10,570,586.00 |
| 530266603 | $294,320.00 |
| 530266606 | $1,657,872.00 |
| 530266607 | $694,648.90 |
| 530266609 | $458,923.00 |
| 530266610 | $61,142.00 |
| 530266611 | $392,437.00 |
| 530266613 | $277,820.00 |
| 530266616 | $32,844.60 |
| 530266617 | $115,900.00 |
| 530266618 | $40,936.00 |
| 530266619 | $17,552.00 |
| 530266620 | $110,498.00 |
| 530266625 | $325,912.00 |
| 530266628 | $41,289.00 |
| 530266630 | $87,248.90 |
| 530266634 | $65,774.50 |
| 530266635 | $73,373.09 |
| 530266636 | $234,176.80 |
| 530266637 | $33,422.00 |
| 530266638 | $69,916.00 |
| 530266639 | $99,062.78 |
| 530266641 | $234,586.00 |
| 530266642 | $115,039.00 |
| 530266644 | $651,352.20 |
| 530266647 | $185,408.00 |
| 530266648 | $9,223.00 |
| 530266651 | $79,630.50 |
| 530266652 | $166,170.00 |
| 530266654 | $30.45 |
| 530266655 | $88.40 |
| 530266656 | $88.40 |
| 530266661 | $5,716.40 |
| 530266662 | $30.45 |
| 530266664 | $30.45 |
| 530266665 | $30.45 |
| 530266666 | $30.45 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530018275 | $406.35 | 530143040 | $1,145.70 | 530266667 | $1,359.00 |
| 530018285 | $3,754.52 | 530143048 | $702.99 | 530266668 | $1,043.80 |
| 530018287 | $31,212.96 | 530143052 | $422.09 | 530266674 | $983.00 |
| 530018288 | $849.00 | 530143065 | $487.08 | 530266675 | $871.00 |
| 530018291 | $1,144.00 | 530143070 | $2,562.76 | 530266676 | $600,866.00 |
| 530018299 | $1,139.55 | 530143072 | $475.61 | 530266679 | $34,840.00 |
| 530018302 | $3,089.97 | 530143073 | $307.16 | 530266680 | $14,150.00 |
| 530018305 | $245.13 | 530143075 | $1,802.30 | 530266682 | $64,759.00 |
| 530018317 | $8,883.00 | 530143079 | $529.10 | 530266684 | $2,008,954.24 |
| 530018320 | $7,946.00 | 530143081 | $421.53 | 530266686 | $626,364.00 |
| 530018321 | $9,039.00 | 530143082 | $57.78 | 530266687 | $122,422.00 |
| 530018322 | $4,994.00 | 530143084 | $8,260.00 | 530266688 | $733,577.00 |
| 530018355 | $142,316.32 | 530143085 | $473.14 | 530266690 | $94,248.20 |
| 530018382 | $311,129.30 | 530143088 | $321.87 | 530266695 | $10,630.00 |
| 530018384 | $49,364.00 | 530143089 | $1,194.80 | 530266696 | $308,589.00 |
| 530018386 | $218,561.65 | 530143093 | $400.86 | 530266700 | $49,785.90 |
| 530018390 | $25,214.00 | 530143097 | $383.56 | 530266704 | $849.00 |
| 530018393 | $194,050.00 | 530143098 | $464.32 | 530266707 | $36,440.00 |
| 530018398 | $36,393.00 | 530143102 | $324.88 | 530266710 | $32,792.00 |
| 530018399 | $3,368,367.00 | 530143103 | $494.58 | 530266711 | $13,164.00 |
| 530018420 | $3,218.00 | 530143104 | $337.40 | 530266712 | $25,191.87 |
| 530018421 | $1,144.00 | 530143112 | $622.90 | 530266713 | $44,020.00 |
| 530018423 | $905.50 | 530143114 | $399.52 | 530266716 | $2,994.62 |
| 530018424 | $1,144.00 | 530143115 | $400.06 | 530266719 | $1,154,584.00 |
| 530018425 | $1,144.00 | 530143128 | $323.07 | 530266720 | $190,812.00 |
| 530018426 | $1,144.00 | 530143130 | $270.00 | 530266721 | $655,314.26 |
| 530018429 | $572.00 | 530143136 | $108.00 | 530266722 | $1,822,448.59 |
| 530018430 | $572.00 | 530143144 | $1,576.00 | 530266723 | $10,537,398.01 |
| 530018431 | $572.00 | 530143147 | $2,057.40 | 530266724 | $746,488.44 |
| 530018432 | $2,321.00 | 530143151 | $210.49 | 530266726 | $2,923,694.17 |
| 530018433 | $1,144.00 | 530143154 | $686.76 | 530266727 | $21,429,324.38 |
| 530018434 | $1,144.00 | 530143155 | $593.73 | 530266728 | $8,359,218.71 |
| 530018436 | $1,144.00 | 530143156 | $640.36 | 530266729 | $104,576.34 |
| 530018437 | $2,288.00 | 530143157 | $20.61 | 530266730 | $26,803.72 |
| 530018438 | $2,288.00 | 530143158 | $275.84 | 530266731 | $146,455.68 |
| 530018439 | $1,144.00 | 530143159 | $274.85 | 530266733 | $217,149.38 |
| 530018443 | $60,735.50 | 530143161 | $281.28 | 530266734 | $513,810.80 |
| 530018444 | $4,451.00 | 530143162 | $149.73 | 530266735 | $184,700.90 |
| 530018445 | $3,682.00 | 530143163 | $3,247.12 | 530266736 | $2,697,407.73 |
| 530018446 | $539.00 | 530143164 | $971.06 | 530266739 | $8,082,695.63 |
| 530018447 | $1,144.00 | 530143165 | $1,310.64 | 530266740 | $4,488,526.18 |
| 530018448 | $2,288.00 | 530143166 | $924.72 | 530266741 | $2,995,588.55 |
| 530018449 | $1,152.00 | 530143167 | $959.00 | 530266742 | $133,570.00 |
| 530018457 | $1,605.00 | 530143174 | $1,519.50 | 530266744 | $214,940.00 |
| 530018459 | $521.50 | 530143175 | $524.38 | 530266745 | $42,158.00 |
| 530018461 | $92,258.00 | 530143181 | $2,087.52 | 530266749 | $27,225.35 |
| 530018463 | $15,102.00 | 530143182 | $808.62 | 530266750 | $25,441.00 |
| 530018474 | $884.00 | 530143189 | $625.27 | 530266751 | $3,365,638.30 |
| 530018476 | $884.00 | 530143198 | $338.06 | 530266753 | $73,406.00 |
| 530018477 | $884.00 | 530143199 | $27.00 | 530266754 | $196,279.60 |
| 530018478 | $1,105.00 | 530143205 | $779.39 | 530266758 | $71,307.60 |
| 530018479 | $1,009.00 | 530143206 | $822.92 | 530266761 | $95,909.00 |
| 530018481 | $1,768.00 | 530143207 | $2,372.00 | 530266766 | $172,816.30 |
| 530018482 | $2,210.00 | 530143211 | $54.00 | 530266767 | $60,532.00 |
| 530018488 | $162.00 | 530143212 | $496.10 | 530266769 | $329,650.59 |
| 530018493 | $1,768.00 | 530143214 | $215.28 | 530266772 | $189,381.80 |
| 530018501 | $904.00 | 530143222 | $1,132.00 | 530266775 | $119,394.00 |
| 530018502 | $2,210.00 | 530143223 | $867.10 | 530266777 | $123,662.39 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530018504 | $1,060.80 | 530143225 | $794.95 | 530266779 | $52,667.90 |
| 530018524 | $1,502.80 | 530143226 | $840.30 | 530266780 | $99,095.00 |
| 530018535 | $481.65 | 530143228 | $2,344.00 | 530266781 | $8,752.00 |
| 530018536 | $1,326.00 | 530143237 | $639.75 | 530266783 | $113,426.40 |
| 530018537 | $626.60 | 530143238 | $386.13 | 530266784 | $220,156.00 |
| 530018538 | $904.00 | 530143242 | $710.31 | 530266785 | $30,511.00 |
| 530018541 | $1,599.00 | 530143249 | $287.83 | 530266787 | $352,747.00 |
| 530018548 | $1,066.00 | 530143250 | $1,132.00 | 530266790 | $58,895.00 |
| 530018551 | $1,060.80 | 530143252 | $1,223.42 | 530266791 | $237,315.20 |
| 530018554 | $542.40 | 530143253 | $539.84 | 530266794 | $337,959.75 |
| 530018557 | $972.40 | 530143254 | $634.12 | 530266796 | $351,165.42 |
| 530018558 | $994.40 | 530143255 | $450.59 | 530266798 | $50,344.00 |
| 530018562 | $1,279.20 | 530143256 | $655.47 | 530266799 | $62,524.00 |
| 530018569 | $2,712.00 | 530143258 | $790.21 | 530266800 | $2,727,739.00 |
| 530018576 | $32,199.00 | 530143259 | $275.84 | 530266801 | $1,363,874.00 |
| 530018577 | $168,188.00 | 530143262 | $531.96 | 530266803 | $117,798.00 |
| 530018578 | $29,346.00 | 530143273 | $27.00 | 530266804 | $509,253.00 |
| 530018579 | $15,630.50 | 530143274 | $241.34 | 530266806 | $215,630.00 |
| 530018580 | $2,110.90 | 530143282 | $237.72 | 530266809 | $1,458,505.20 |
| 530018581 | $4,285.40 | 530143284 | $1,649.28 | 530266810 | $659,815.00 |
| 530018582 | $2,033.60 | 530143285 | $293.00 | 530266812 | $32,129.00 |
| 530018619 | $41,466.74 | 530143286 | $805.76 | 530266815 | $480,662.83 |
| 530018753 | $76.13 | 530143287 | $1,373.15 | 530266817 | $203,046.00 |
| 530018925 | $5,863.00 | 530143288 | $54.00 | 530266819 | $1,027,546.00 |
| 530019021 | $2,718.00 | 530143290 | $857.00 | 530266820 | $933,177.00 |
| 530019208 | $95.25 | 530143292 | $270.00 | 530266821 | $35,815.00 |
| 530019287 | $3,688.00 | 530143298 | $67.02 | 530266822 | $3,348.00 |
| 530019289 | $1,844.00 | 530143303 | $134.79 | 530266825 | $85,535.00 |
| 530019290 | $1,844.00 | 530143309 | $3,474.10 | 530266826 | $166,880.00 |
| 530019291 | $1,844.00 | 530143311 | $210.44 | 530266828 | $1,604,250.30 |
| 530019328 | $1,862.00 | 530143324 | $576.00 | 530266831 | $2,627,244.20 |
| 530019332 | $2,188.00 | 530143337 | $11,080.00 | 530266833 | $137,528.33 |
| 530019333 | $1,808.00 | 530143343 | $12.44 | 530266835 | $6,020.75 |
| 530019334 | $27,412.50 | 530143349 | $796.25 | 530266836 | $2,566,376.00 |
| 530019341 | $929.00 | 530143350 | $1,491.40 | 530266837 | $4,083,140.00 |
| 530019352 | $938.70 | 530143355 | $217.16 | 530266839 | $146,967.00 |
| 530019358 | $1,066.00 | 530143360 | $0.46 | 530266843 | $75,500.22 |
| 530019368 | $904.00 | 530143361 | $3,117.55 | 530266848 | $4,092,959.15 |
| 530019369 | $4,111.60 | 530143364 | $1.62 | 530266850 | $5,034,231.26 |
| 530019379 | $586.00 | 530143368 | $1,557.74 | 530266855 | $114,562.10 |
| 530019381 | $1,011.00 | 530143369 | $108.00 | 530266856 | $432,414.00 |
| 530019391 | $1,773.10 | 530143370 | $68.77 | 530266858 | $79,876.00 |
| 530019394 | $1,960.00 | 530143377 | $4,648.50 | 530266859 | $41,425.00 |
| 530019395 | $1,094.00 | 530143381 | $0.88 | 530266860 | $119,103.00 |
| 530019399 | $4,638.80 | 530143384 | $121.99 | 530266861 | $87,228.00 |
| 530019400 | $2,296.00 | 530143399 | $196.60 | 530266863 | $172,234.00 |
| 530019402 | $2,691.00 | 530143402 | $1,132.00 | 530266864 | $21,386.00 |
| 530019403 | $270.00 | 530143403 | $274.25 | 530266869 | $217,873.00 |
| 530019405 | $1,864.90 | 530143407 | $2,060.60 | 530266873 | $412,982.00 |
| 530019435 | $335,424.00 | 530143435 | $2,856.24 | 530266874 | $95,263.87 |
| 530019441 | $4,142.13 | 530143438 | $17.65 | 530266875 | $31,360.00 |
| 530019444 | $20,455.00 | 530143440 | $604.35 | 530266876 | $16,820.00 |
| 530019454 | $486.00 | 530143441 | $233.60 | 530266877 | $5,600.00 |
| 530019455 | $270.00 | 530143444 | $810.20 | 530266879 | $316,181.00 |
| 530019456 | $486.00 | 530143467 | $1,812.00 | 530266881 | $205,691.00 |
| 530019464 | $54.00 | 530143468 | $16.74 | 530266895 | $45.60 |
| 530019466 | $1,026.00 | 530143475 | $686.50 | 530266896 | $1,120.00 |
| 530019467 | $486.00 | 530143476 | $347.01 | 530266899 | $2,264.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530019469 | $1,242.00 |
| 530019470 | $918.00 |
| 530019471 | $108.00 |
| 530019472 | $378.00 |
| 530019473 | $108.00 |
| 530019474 | $2,106.00 |
| 530019479 | $216.00 |
| 530019480 | $432.00 |
| 530019481 | $54.00 |
| 530019483 | $54.00 |
| 530019484 | $108.00 |
| 530019492 | $3,348.00 |
| 530019493 | $378.00 |
| 530019494 | $19,548.00 |
| 530019495 | $486.00 |
| 530019497 | $3,024.00 |
| 530019498 | $216.00 |
| 530019499 | $216.00 |
| 530019500 | $216.00 |
| 530019501 | $648.00 |
| 530019502 | $324.00 |
| 530019503 | $324.00 |
| 530019504 | $5,454.00 |
| 530019507 | $54.00 |
| 530019508 | $270.00 |
| 530019515 | $1,998.00 |
| 530019516 | $918.00 |
| 530019517 | $702.00 |
| 530019518 | $108.00 |
| 530019520 | $432.00 |
| 530019521 | $324.00 |
| 530019524 | $1,890.00 |
| 530019525 | $162.00 |
| 530019526 | $324.00 |
| 530019529 | $162.00 |
| 530019534 | $108.00 |
| 530019535 | $162.00 |
| 530019536 | $540.00 |
| 530019537 | $54.00 |
| 530019539 | $1,512.00 |
| 530019543 | $54.00 |
| 530019544 | $108.00 |
| 530019545 | $486.00 |
| 530019546 | $270.00 |
| 530019547 | $270.00 |
| 530019548 | $162.00 |
| 530019549 | $162.00 |
| 530019550 | $270.00 |
| 530019551 | $108.00 |
| 530019552 | $972.00 |
| 530019553 | $108.00 |
| 530019554 | $216.00 |
| 530019555 | $108.00 |
| 530019556 | $108.00 |
| 530019557 | $648.00 |
| 530019558 | $756.00 |
| 530019560 | $108.00 |
| 530019563 | $270.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530143487 | $3,740.85 |
| 530143491 | $793.40 |
| 530143496 | $3,602.40 |
| 530143501 | $159.75 |
| 530143504 | $616.05 |
| 530143505 | $3,121.42 |
| 530143506 | $1,663.82 |
| 530143508 | $3,444.00 |
| 530143509 | $125.90 |
| 530143513 | $1,649.40 |
| 530143514 | $931.08 |
| 530143517 | $1,107.44 |
| 530143519 | $486.53 |
| 530143520 | $834.64 |
| 530143521 | $219.55 |
| 530143523 | $518.14 |
| 530143524 | $876.85 |
| 530143526 | $1,179.49 |
| 530143529 | $1,222.34 |
| 530143530 | $302.47 |
| 530143535 | $64.57 |
| 530143537 | $508.26 |
| 530143539 | $724.15 |
| 530143542 | $1,183.10 |
| 530143544 | $777.50 |
| 530143546 | $324.00 |
| 530143547 | $419.83 |
| 530143548 | $4,645.00 |
| 530143551 | $366.60 |
| 530143553 | $906.00 |
| 530143555 | $59,211.80 |
| 530143557 | $2,380.00 |
| 530143558 | $2,240.00 |
| 530143559 | $794.05 |
| 530143563 | $1,190.56 |
| 530143564 | $536.10 |
| 530143568 | $1,916.00 |
| 530143571 | $270.00 |
| 530143572 | $455.34 |
| 530143575 | $1,377.36 |
| 530143577 | $432.00 |
| 530143581 | $77.16 |
| 530143582 | $3,893.86 |
| 530143583 | $2,695.60 |
| 530143585 | $162.00 |
| 530143586 | $250.42 |
| 530143587 | $3,926.20 |
| 530143589 | $216.00 |
| 530143590 | $646.98 |
| 530143591 | $184.68 |
| 530143593 | $622.90 |
| 530143594 | $24.57 |
| 530143596 | $2,470.25 |
| 530143597 | $2,923.54 |
| 530143600 | $2,412.00 |
| 530143602 | $696.63 |
| 530143603 | $675.10 |
| 530143604 | $557.87 |

| Claim Number | Recognized Loss |
|---|---|
| 530266904 | $216.00 |
| 530266905 | $5,860.00 |
| 530266912 | $2,344.00 |
| 530266919 | $225.50 |
| 530266925 | $623.70 |
| 530266927 | $455.50 |
| 530266930 | $227.75 |
| 530266931 | $1,359.00 |
| 530266932 | $902.00 |
| 530266934 | $1,174,428.03 |
| 530266935 | $12,438.00 |
| 530266936 | $44,607.00 |
| 530266937 | $11,511.43 |
| 530266941 | $1,665.00 |
| 530266945 | $25,900.33 |
| 530266946 | $50,917.70 |
| 530266950 | $36,556.00 |
| 530266951 | $52,656.00 |
| 530266952 | $10,322.25 |
| 530266955 | $14,449.53 |
| 530266956 | $135,343.00 |
| 530266957 | $85,770.32 |
| 530266959 | $161,741.50 |
| 530266960 | $187,939.00 |
| 530266962 | $427,326.40 |
| 530266965 | $56,390.00 |
| 530266966 | $21,117.00 |
| 530266967 | $188,282.00 |
| 530266972 | $32,800.00 |
| 530266975 | $218,398.00 |
| 530266976 | $23,783.90 |
| 530266979 | $411,025.00 |
| 530266980 | $2,396,272.70 |
| 530266981 | $700,800.00 |
| 530266982 | $1,273,973.50 |
| 530266983 | $268,640.00 |
| 530266985 | $38,180.00 |
| 530266986 | $63,249.50 |
| 530266987 | $179,008.00 |
| 530266989 | $67,678.00 |
| 530266990 | $1,916.00 |
| 530266991 | $24,580.00 |
| 530266992 | $76,976.00 |
| 530266993 | $31,290.00 |
| 530266994 | $45,960.00 |
| 530266996 | $7,679.00 |
| 530266997 | $56,767.30 |
| 530267000 | $17,694.00 |
| 530267008 | $5,681.50 |
| 530267010 | $4,420.00 |
| 530267015 | $163.30 |
| 530267017 | $3,686.25 |
| 530267027 | $2,194.00 |
| 530267040 | $718.50 |
| 530267046 | $426.30 |
| 530267056 | $3,283.00 |
| 530267058 | $878.05 |
| 530267059 | $5,149.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530019564 | $432.00 |
| 530019565 | $594.00 |
| 530019566 | $162.00 |
| 530019567 | $1,134.00 |
| 530019568 | $162.00 |
| 530019571 | $486.00 |
| 530019573 | $1,296.00 |
| 530019574 | $324.00 |
| 530019575 | $216.00 |
| 530019576 | $270.00 |
| 530019577 | $162.00 |
| 530019579 | $216.00 |
| 530019580 | $54.00 |
| 530019581 | $54.00 |
| 530019585 | $270.00 |
| 530019586 | $1,080.00 |
| 530019589 | $162.00 |
| 530019590 | $54.00 |
| 530019591 | $54.00 |
| 530019592 | $810.00 |
| 530019593 | $702.00 |
| 530019596 | $756.00 |
| 530019597 | $324.00 |
| 530019598 | $486.00 |
| 530019599 | $162.00 |
| 530019601 | $108.00 |
| 530019602 | $540.00 |
| 530019603 | $324.00 |
| 530019613 | $648.00 |
| 530019614 | $162.00 |
| 530019615 | $432.00 |
| 530019616 | $270.00 |
| 530019617 | $8,910.00 |
| 530019618 | $162.00 |
| 530019625 | $378.00 |
| 530019627 | $162.00 |
| 530019628 | $810.00 |
| 530019630 | $162.00 |
| 530019631 | $648.00 |
| 530019633 | $270.00 |
| 530019634 | $918.00 |
| 530019635 | $540.00 |
| 530019636 | $54.00 |
| 530019638 | $270.00 |
| 530019639 | $756.00 |
| 530019640 | $108.00 |
| 530019641 | $162.00 |
| 530019643 | $1,890.00 |
| 530019647 | $162.00 |
| 530019648 | $54.00 |
| 530019649 | $54.00 |
| 530019654 | $432.00 |
| 530019655 | $432.00 |
| 530019656 | $1,296.00 |
| 530019657 | $54.00 |
| 530019658 | $54.00 |
| 530019659 | $162.00 |
| 530019684 | $2,210.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530143614 | $1,463.76 |
| 530143619 | $831.51 |
| 530143620 | $1,858.14 |
| 530143621 | $625.50 |
| 530143627 | $1,762.82 |
| 530143635 | $398.16 |
| 530143639 | $340.70 |
| 530143640 | $142.55 |
| 530143645 | $7,309.34 |
| 530143646 | $4,488.76 |
| 530143649 | $339.62 |
| 530143650 | $322.73 |
| 530143651 | $742.02 |
| 530143656 | $453.51 |
| 530143660 | $13,109.46 |
| 530143663 | $6,523.14 |
| 530143668 | $3,189.00 |
| 530143669 | $1,209.88 |
| 530143672 | $3,516.00 |
| 530143674 | $1,144.00 |
| 530143675 | $1,253.42 |
| 530143676 | $852.50 |
| 530143677 | $734.55 |
| 530143678 | $234.50 |
| 530143684 | $3,456.45 |
| 530143686 | $4,685.57 |
| 530143688 | $8,570.00 |
| 530143690 | $2,560.00 |
| 530143695 | $92.28 |
| 530143696 | $307.80 |
| 530143700 | $8.31 |
| 530143704 | $1,148.00 |
| 530143706 | $54.00 |
| 530143707 | $868.98 |
| 530143709 | $4,268.23 |
| 530143710 | $356.62 |
| 530143711 | $356.62 |
| 530143712 | $732.16 |
| 530143715 | $663.11 |
| 530143716 | $18,360.00 |
| 530143717 | $958.00 |
| 530143721 | $911.00 |
| 530143724 | $485.35 |
| 530143725 | $128.12 |
| 530143728 | $1,151.82 |
| 530143730 | $81.00 |
| 530143733 | $668.33 |
| 530143734 | $1,652.80 |
| 530143737 | $540.00 |
| 530143742 | $2,344.00 |
| 530143743 | $1,198.62 |
| 530143744 | $1,748.21 |
| 530143745 | $1,849.30 |
| 530143746 | $1,036.78 |
| 530143747 | $46.90 |
| 530143749 | $510.85 |
| 530143753 | $2,296.00 |
| 530143758 | $2,194.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530267062 | $2,219.70 |
| 530267068 | $76.13 |
| 530267069 | $671.40 |
| 530267070 | $671.40 |
| 530267071 | $671.40 |
| 530267081 | $1,284,008.00 |
| 530267082 | $308,496.00 |
| 530267083 | $180,883.00 |
| 530267084 | $12,052.00 |
| 530267085 | $51,520.00 |
| 530267086 | $125,154.00 |
| 530267087 | $3,543.70 |
| 530267090 | $1,682,005.10 |
| 530267094 | $714,246.50 |
| 530267097 | $120,594.00 |
| 530267098 | $250,323.10 |
| 530267099 | $69,965.00 |
| 530267102 | $94,470.60 |
| 530267107 | $57,699.00 |
| 530267112 | $3,980,222.00 |
| 530267113 | $6,314,202.00 |
| 530267114 | $272,521.00 |
| 530267117 | $61,654.10 |
| 530267118 | $340,170.02 |
| 530267123 | $155,085.33 |
| 530267126 | $456.32 |
| 530267127 | $169.60 |
| 530267128 | $451.00 |
| 530267129 | $212.00 |
| 530267131 | $275.60 |
| 530267132 | $466.40 |
| 530267133 | $3,225.84 |
| 530267134 | $16,751.20 |
| 530267135 | $113.84 |
| 530267136 | $113.84 |
| 530267137 | $25.44 |
| 530267138 | $304.94 |
| 530267139 | $1,077.40 |
| 530267140 | $90.20 |
| 530267141 | $148.40 |
| 530267142 | $381.60 |
| 530267144 | $1,086.40 |
| 530267145 | $4,695.10 |
| 530267146 | $45.10 |
| 530267147 | $647.76 |
| 530267148 | $63.60 |
| 530267149 | $42.40 |
| 530267150 | $89.04 |
| 530267151 | $678.40 |
| 530267152 | $1,145.27 |
| 530267153 | $140.00 |
| 530267154 | $1,586.25 |
| 530267155 | $612.90 |
| 530267156 | $110.24 |
| 530267157 | $594.64 |
| 530267158 | $21.20 |
| 530267159 | $171.60 |
| 530267160 | $114.40 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530019685 | $3,827.00 | 530143759 | $324.00 | 530267161 | $501.58 |
| 530019687 | $1,326.00 | 530143763 | $252.37 | 530267162 | $123.89 |
| 530019688 | $1,326.00 | 530143764 | $132.40 | 530267163 | $56.92 |
| 530019691 | $1,768.00 | 530143765 | $1,198.00 | 530267164 | $254.40 |
| 530019692 | $1,326.00 | 530143771 | $81.00 | 530267165 | $1,612.10 |
| 530019693 | $994.40 | 530143772 | $439.18 | 530267166 | $195.63 |
| 530019695 | $1,768.00 | 530143773 | $54.00 | 530267168 | $135.30 |
| 530019696 | $1,326.00 | 530143774 | $135.00 | 530267169 | $93.28 |
| 530019697 | $1,009.00 | 530143777 | $1,535.45 | 530267170 | $1,884.00 |
| 530019700 | $4,450.00 | 530143779 | $929.20 | 530267171 | $21.20 |
| 530019705 | $1,326.00 | 530143783 | $495.18 | 530267172 | $424.00 |
| 530019710 | $1,356.00 | 530143784 | $20.62 | 530267173 | $59.36 |
| 530019712 | $1,393.50 | 530143787 | $588.81 | 530267174 | $22.55 |
| 530019716 | $1,130.00 | 530143788 | $1,172.00 | 530267175 | $21.20 |
| 530019718 | $884.00 | 530143789 | $1,026.00 | 530267176 | $551.20 |
| 530019721 | $884.00 | 530143790 | $81.00 | 530267177 | $853.80 |
| 530019723 | $1,677.00 | 530143792 | $297.00 | 530267178 | $56.92 |
| 530019724 | $442.00 | 530143793 | $648.00 | 530267179 | $216.24 |
| 530019725 | $1,607.20 | 530143794 | $719.40 | 530267180 | $119.00 |
| 530019726 | $2,026.00 | 530143796 | $55.62 | 530267181 | $2,785.30 |
| 530019727 | $904.00 | 530143804 | $300.56 | 530267182 | $125.50 |
| 530019728 | $884.00 | 530143805 | $55.62 | 530267183 | $42.40 |
| 530019729 | $813.60 | 530143813 | $495.71 | 530267184 | $805.60 |
| 530019732 | $1,356.00 | 530143815 | $17,627.00 | 530267185 | $4,556.80 |
| 530019733 | $1,808.00 | 530143816 | $560.20 | 530267186 | $233.20 |
| 530019737 | $884.00 | 530143817 | $3,499.27 | 530267187 | $21.20 |
| 530019738 | $682.00 | 530143818 | $211.96 | 530267188 | $237.44 |
| 530019739 | $1,105.00 | 530143819 | $435.62 | 530267189 | $20.29 |
| 530019740 | $884.00 | 530143820 | $249.39 | 530267190 | $21.20 |
| 530019743 | $1,393.50 | 530143821 | $2,184.00 | 530267191 | $23.44 |
| 530019744 | $108.00 | 530143824 | $778.05 | 530267192 | $534.70 |
| 530019747 | $1,066.00 | 530143826 | $2,025.64 | 530267194 | $135.30 |
| 530019750 | $1,564.65 | 530143829 | $19,299.00 | 530267195 | $254.40 |
| 530019751 | $1,016.60 | 530143837 | $275.34 | 530267196 | $25.44 |
| 530019752 | $884.00 | 530143838 | $1,206.00 | 530267197 | $67.84 |
| 530019760 | $1,356.00 | 530143839 | $4,388.00 | 530267198 | $21.20 |
| 530019762 | $2,295.78 | 530143842 | $243.36 | 530267199 | $16.96 |
| 530019763 | $1,547.00 | 530143844 | $537.35 | 530267200 | $16.96 |
| 530019766 | $479.00 | 530143856 | $1,898.41 | 530267201 | $526.80 |
| 530019768 | $884.00 | 530143862 | $3,577.00 | 530267203 | $21.20 |
| 530019770 | $4,180.00 | 530143863 | $351.68 | 530267204 | $254.40 |
| 530019771 | $7,754.00 | 530143871 | $1,261.75 | 530267205 | $63.60 |
| 530019772 | $13,599.00 | 530143878 | $1,872.00 | 530267206 | $542.59 |
| 530019775 | $8,982.00 | 530143885 | $54.68 | 530267207 | $2,112.40 |
| 530019778 | $5,748.00 | 530143888 | $1,890.10 | 530267208 | $42.40 |
| 530019779 | $1,916.00 | 530143890 | $679.73 | 530267209 | $97.52 |
| 530019780 | $64,224.00 | 530143891 | $1,533.56 | 530267210 | $398.56 |
| 530019782 | $983.00 | 530143892 | $1,668.79 | 530267211 | $108.58 |
| 530019783 | $14,917.00 | 530143893 | $1,486.44 | 530267212 | $1,725.80 |
| 530019786 | $7,541.00 | 530143895 | $1,090.01 | 530267213 | $42.40 |
| 530019788 | $5,988.00 | 530143896 | $639.65 | 530267214 | $21.20 |
| 530019792 | $37,375.00 | 530143899 | $1,120.66 | 530267215 | $169.60 |
| 530019793 | $27,740.00 | 530143900 | $2,147.40 | 530267216 | $16.97 |
| 530019796 | $19,660.00 | 530143903 | $1,148.00 | 530267217 | $782.64 |
| 530019799 | $8,100.00 | 530143905 | $84.42 | 530267218 | $42.40 |
| 530019800 | $9,780.00 | 530143913 | $54.00 | 530267219 | $1,032.73 |
| 530019801 | $4,478.00 | 530143916 | $1,263.11 | 530267220 | $21.20 |
| 530019803 | $73,696.00 | 530143918 | $666.49 | 530267222 | $169.60 |

Exhibit D-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530019806 | $10,813.00 |
| 530019809 | $3,039.00 |
| 530019811 | $267,953.00 |
| 530019812 | $3,498.00 |
| 530019813 | $12,541.00 |
| 530019814 | $3,276.00 |
| 530019815 | $6,888.00 |
| 530019817 | $4,262.00 |
| 530019823 | $26,541.00 |
| 530019826 | $20,636.00 |
| 530019827 | $5,898.00 |
| 530019830 | $5,312.00 |
| 530019831 | $10,325.00 |
| 530019833 | $4,790.00 |
| 530019836 | $594.00 |
| 530019837 | $35,409.00 |
| 530019839 | $16,710.00 |
| 530019841 | $24,312.00 |
| 530019842 | $125,492.00 |
| 530019844 | $983.00 |
| 530019845 | $171,221.00 |
| 530019846 | $11,689.00 |
| 530019848 | $8,056.00 |
| 530019849 | $3,962.00 |
| 530019850 | $1,966.00 |
| 530019852 | $17,216.00 |
| 530019853 | $46,209.00 |
| 530019859 | $6,717.00 |
| 530019861 | $8,847.00 |
| 530019862 | $26,790.00 |
| 530019864 | $3,832.00 |
| 530019865 | $3,932.00 |
| 530019868 | $12,895.00 |
| 530019869 | $7,376.00 |
| 530019871 | $11,314.00 |
| 530019873 | $116,051.00 |
| 530019874 | $21,145.00 |
| 530019875 | $30,227.25 |
| 530019877 | $648.00 |
| 530019878 | $9,704.00 |
| 530019880 | $2,155.00 |
| 530019881 | $1,966.00 |
| 530019883 | $7,754.00 |
| 530019885 | $8,194.00 |
| 530019886 | $6,172.00 |
| 530019889 | $14,745.00 |
| 530019890 | $6,881.00 |
| 530019891 | $22,458.00 |
| 530019892 | $15,023.00 |
| 530019893 | $3,832.00 |
| 530019894 | $47,726.00 |
| 530019895 | $594.00 |
| 530019897 | $7,376.00 |
| 530019898 | $13,535.00 |
| 530019901 | $1,966.00 |
| 530019904 | $3,088.00 |
| 530019906 | $18,182.00 |
| 530019907 | $1,916.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530143921 | $634.28 |
| 530143925 | $4,148.00 |
| 530143927 | $573.50 |
| 530143942 | $369.01 |
| 530143943 | $1,473.91 |
| 530143944 | $348.00 |
| 530143945 | $1,035.80 |
| 530143946 | $460.82 |
| 530143947 | $90.75 |
| 530143949 | $1,916.00 |
| 530143950 | $344.23 |
| 530143951 | $505.74 |
| 530143957 | $380.41 |
| 530143958 | $2,429.64 |
| 530143960 | $216.80 |
| 530143970 | $228.79 |
| 530143973 | $711.50 |
| 530143974 | $1,786.68 |
| 530143975 | $419.27 |
| 530143979 | $492.24 |
| 530143981 | $416.05 |
| 530143982 | $267.70 |
| 530143983 | $710.38 |
| 530143987 | $137.10 |
| 530143988 | $648.75 |
| 530143991 | $257.84 |
| 530143992 | $455.87 |
| 530143995 | $825.15 |
| 530143997 | $767.13 |
| 530143998 | $195.74 |
| 530144000 | $1,022.86 |
| 530144001 | $203.83 |
| 530144002 | $108.00 |
| 530144005 | $463.65 |
| 530144006 | $526.51 |
| 530144007 | $210.29 |
| 530144011 | $1,543.83 |
| 530144012 | $1,148.00 |
| 530144018 | $35.64 |
| 530144019 | $1,066.00 |
| 530144020 | $274.06 |
| 530144029 | $1,206.74 |
| 530144038 | $691.20 |
| 530144040 | $1,313.00 |
| 530144044 | $1,205.00 |
| 530144045 | $691.20 |
| 530144047 | $1,870.08 |
| 530144048 | $180.90 |
| 530144049 | $707.40 |
| 530144052 | $684.01 |
| 530144054 | $482.00 |
| 530144060 | $169.45 |
| 530144061 | $238.48 |
| 530144063 | $2,997.56 |
| 530144067 | $76.08 |
| 530144068 | $2,572.86 |
| 530144071 | $670.26 |
| 530144075 | $701.97 |

| Claim Number | Recognized Loss |
|---|---|
| 530267223 | $21.20 |
| 530267224 | $139.92 |
| 530267225 | $862.90 |
| 530267227 | $559.72 |
| 530267228 | $482.43 |
| 530267229 | $1,098.60 |
| 530267230 | $169.60 |
| 530267231 | $97.47 |
| 530267232 | $22.55 |
| 530267233 | $139.92 |
| 530267234 | $327.76 |
| 530267236 | $3,976.00 |
| 530267237 | $12.50 |
| 530267238 | $42.40 |
| 530267239 | $531.68 |
| 530267240 | $42.40 |
| 530267241 | $55.12 |
| 530267242 | $296.80 |
| 530267243 | $21.20 |
| 530267244 | $378.57 |
| 530267245 | $42.40 |
| 530267246 | $1,478.30 |
| 530267247 | $72.08 |
| 530267249 | $736.15 |
| 530267250 | $356.60 |
| 530267251 | $345.55 |
| 530267252 | $226.00 |
| 530267254 | $21.20 |
| 530267255 | $1,430.00 |
| 530267256 | $42.40 |
| 530267257 | $334.96 |
| 530267258 | $106.04 |
| 530267259 | $106.04 |
| 530267260 | $55.40 |
| 530267261 | $42.40 |
| 530267262 | $818.46 |
| 530267263 | $592.46 |
| 530267264 | $252.25 |
| 530267265 | $2,177.20 |
| 530267266 | $691.45 |
| 530267267 | $127.20 |
| 530267269 | $21.20 |
| 530267270 | $2.66 |
| 530267271 | $1,487.86 |
| 530267272 | $14.66 |
| 530267273 | $14.66 |
| 530267274 | $1,643.87 |
| 530267275 | $1,088.38 |
| 530267276 | $42.40 |
| 530267277 | $574.30 |
| 530267278 | $84.80 |
| 530267279 | $117.26 |
| 530267280 | $122.55 |
| 530267281 | $1,013.80 |
| 530267282 | $8.48 |
| 530267283 | $25.44 |
| 530267284 | $83.25 |
| 530267285 | $21.20 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530019910 | $40,416.00 |
| 530019913 | $13,599.00 |
| 530019914 | $15,013.00 |
| 530019916 | $270.00 |
| 530019917 | $1,091,790.00 |
| 530019918 | $55,954.00 |
| 530019919 | $2,296.00 |
| 530019920 | $2,404.00 |
| 530019921 | $2,949.00 |
| 530019922 | $4,915.00 |
| 530019923 | $19,930.00 |
| 530019924 | $15,900.00 |
| 530019926 | $28,140.00 |
| 530019927 | $566,015.00 |
| 530019928 | $4,151.00 |
| 530019929 | $12,541.00 |
| 530019930 | $21,310.00 |
| 530019931 | $19,076.00 |
| 530019932 | $1,966.00 |
| 530019934 | $5,880.00 |
| 530019935 | $4,262.00 |
| 530019936 | $1,966.00 |
| 530019938 | $14,636.00 |
| 530019943 | $12,562.00 |
| 530019944 | $119,838.00 |
| 530019946 | $31,155.00 |
| 530019947 | $5,898.00 |
| 530019948 | $18,193.00 |
| 530019950 | $15,673.00 |
| 530019951 | $9,828.00 |
| 530019952 | $64,401.00 |
| 530019953 | $178,021.00 |
| 530019954 | $51,002.00 |
| 530019955 | $7,376.00 |
| 530019956 | $14,424.00 |
| 530019957 | $78,444.00 |
| 530019958 | $13,700.00 |
| 530019962 | $1,966.00 |
| 530019966 | $21,132.00 |
| 530019967 | $8,036.00 |
| 530019969 | $8,036.00 |
| 530019970 | $4,592.00 |
| 530019972 | $9,258.00 |
| 530019974 | $5,245.00 |
| 530019977 | $10,813.00 |
| 530019978 | $26,832,480.00 |
| 530019979 | $3,048.00 |
| 530019982 | $2,949.00 |
| 530019984 | $49,664.00 |
| 530019986 | $104,048.00 |
| 530019988 | $2,021.00 |
| 530019989 | $2,874.00 |
| 530019990 | $67,900.00 |
| 530019992 | $13,584.00 |
| 530019993 | $7,703.00 |
| 530019996 | $8,956.00 |
| 530019998 | $1,966.00 |
| 530020000 | $6,976.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530144077 | $591.85 |
| 530144083 | $5,208.90 |
| 530144084 | $383.33 |
| 530144085 | $1,515.80 |
| 530144087 | $2,332.54 |
| 530144088 | $10,050.00 |
| 530144089 | $340.35 |
| 530144093 | $724.05 |
| 530144095 | $1,625.20 |
| 530144097 | $208.29 |
| 530144098 | $800.41 |
| 530144099 | $209.10 |
| 530144100 | $1,237.21 |
| 530144102 | $834.34 |
| 530144105 | $1,267.71 |
| 530144106 | $947.56 |
| 530144107 | $603.18 |
| 530144108 | $316.15 |
| 530144110 | $652.85 |
| 530144111 | $255.45 |
| 530144113 | $652.76 |
| 530144114 | $221.28 |
| 530144117 | $43.20 |
| 530144118 | $504.77 |
| 530144119 | $175.02 |
| 530144121 | $1,078.36 |
| 530144122 | $1,722.29 |
| 530144123 | $566.34 |
| 530144124 | $1,200.46 |
| 530144125 | $350.98 |
| 530144126 | $524.10 |
| 530144127 | $3,148.65 |
| 530144128 | $1,193.89 |
| 530144130 | $613.98 |
| 530144131 | $1,351.06 |
| 530144132 | $572.42 |
| 530144135 | $1,305.90 |
| 530144136 | $11,720.00 |
| 530144140 | $2,101.74 |
| 530144143 | $508.83 |
| 530144144 | $497.02 |
| 530144148 | $866.70 |
| 530144150 | $270.00 |
| 530144153 | $497.82 |
| 530144155 | $448.89 |
| 530144157 | $197.60 |
| 530144159 | $1,391.49 |
| 530144162 | $472.31 |
| 530144163 | $2,344.00 |
| 530144167 | $782.00 |
| 530144168 | $2,851.70 |
| 530144170 | $2,412.00 |
| 530144172 | $1,256.97 |
| 530144173 | $251.80 |
| 530144174 | $558.06 |
| 530144180 | $305.23 |
| 530144182 | $2,452.00 |
| 530144183 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530267286 | $408.50 |
| 530267287 | $508.80 |
| 530267288 | $1,809.10 |
| 530267289 | $226.00 |
| 530267290 | $5,549.40 |
| 530267291 | $12.72 |
| 530267292 | $204.12 |
| 530267293 | $98.87 |
| 530267294 | $437.45 |
| 530267295 | $316.45 |
| 530267296 | $408.50 |
| 530267297 | $42.40 |
| 530267298 | $12.72 |
| 530267299 | $8.48 |
| 530267300 | $7.34 |
| 530267301 | $451.00 |
| 530267302 | $784.40 |
| 530267303 | $581.70 |
| 530267304 | $307.39 |
| 530267305 | $330.72 |
| 530267306 | $555.20 |
| 530267307 | $254.40 |
| 530267309 | $160.24 |
| 530267310 | $210.24 |
| 530267311 | $160.24 |
| 530267312 | $216.14 |
| 530267313 | $240.80 |
| 530267314 | $4.24 |
| 530267315 | $1,664.40 |
| 530267316 | $29.68 |
| 530267317 | $21.20 |
| 530267318 | $127.20 |
| 530267319 | $1,032.00 |
| 530267320 | $42.40 |
| 530267321 | $195.80 |
| 530267322 | $782.25 |
| 530267323 | $945.75 |
| 530267324 | $254.40 |
| 530267325 | $50.88 |
| 530267327 | $8.48 |
| 530267328 | $829.25 |
| 530267329 | $5,887.30 |
| 530267330 | $42.40 |
| 530267331 | $213.00 |
| 530267332 | $20.43 |
| 530267334 | $42.40 |
| 530267335 | $279.84 |
| 530267336 | $16.34 |
| 530267338 | $326.61 |
| 530267339 | $449.35 |
| 530267340 | $711.95 |
| 530267343 | $389.15 |
| 530267344 | $1,950.25 |
| 530267345 | $1,060.00 |
| 530267346 | $1,629.10 |
| 530267347 | $1,629.20 |
| 530267348 | $339.20 |
| 530267349 | $479.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530020001 | $7,376.00 | 530144187 | $330.23 | 530267350 | $1,696.00 |
| 530020002 | $11,143.00 | 530144189 | $430.56 | 530267354 | $539.60 |
| 530020003 | $8,138.00 | 530144192 | $71.82 | 530267355 | $254.40 |
| 530020004 | $983.00 | 530144193 | $1,184.59 | 530267356 | $848.00 |
| 530020007 | $116,541.00 | 530144194 | $593.10 | 530267358 | $848.00 |
| 530020009 | $1,966.00 | 530144195 | $996.96 | 530267359 | $2,692.60 |
| 530020011 | $5,078.00 | 530144203 | $1,434.00 | 530267360 | $296.80 |
| 530020012 | $983.00 | 530144204 | $767.74 | 530267361 | $424.00 |
| 530020016 | $16,600.00 | 530144207 | $372.98 | 530267362 | $5,628.00 |
| 530020017 | $14,595.00 | 530144209 | $1,172.00 | 530267363 | $212.00 |
| 530020019 | $103,860.00 | 530144211 | $81.00 | 530267364 | $2,840.00 |
| 530020021 | $3,444.00 | 530144216 | $651.22 | 530267365 | $636.00 |
| 530020024 | $4,480.00 | 530144217 | $181.47 | 530267366 | $213.00 |
| 530020025 | $6,881.95 | 530144219 | $3,624.00 | 530267367 | $214.25 |
| 530020028 | $4,480.00 | 530144220 | $727.34 | 530267368 | $214.25 |
| 530020030 | $7,008.00 | 530144221 | $2,054.29 | 530267369 | $212.00 |
| 530020039 | $1,768.00 | 530144222 | $352.70 | 530267370 | $130.20 |
| 530020040 | $884.00 | 530144223 | $1,621.70 | 530267371 | $257.10 |
| 530020041 | $2,110.50 | 530144229 | $5,456.50 | 530267372 | $128.55 |
| 530020042 | $1,130.00 | 530144234 | $277.00 | 530267374 | $381.60 |
| 530020048 | $1,132.00 | 530144235 | $4,916.90 | 530267375 | $424.00 |
| 530020049 | $8,645.00 | 530144236 | $1,933.96 | 530267376 | $97.52 |
| 530020050 | $45.36 | 530144238 | $21.60 | 530267377 | $497.12 |
| 530020062 | $3,087.50 | 530144239 | $24.30 | 530267378 | $351.00 |
| 530020063 | $9,648.00 | 530144243 | $2,102.10 | 530267379 | $762.10 |
| 530020066 | $5,990.00 | 530144244 | $1,876.00 | 530267381 | $275.60 |
| 530020067 | $2,396.00 | 530144251 | $564.60 | 530267382 | $496.55 |
| 530020068 | $1,314.00 | 530144255 | $31.25 | 530267383 | $1,356.80 |
| 530020073 | $5,990.00 | 530144266 | $13.65 | 530267384 | $424.00 |
| 530020075 | $7,840.00 | 530144268 | $1,244.24 | 530267385 | $3,861.00 |
| 530020076 | $8,176.00 | 530144270 | $939.09 | 530267386 | $84.80 |
| 530020078 | $2,344.00 | 530144271 | $706.36 | 530267387 | $340.20 |
| 530020080 | $2,264.00 | 530144272 | $1,132.00 | 530267388 | $11,202.00 |
| 530020081 | $4,792.00 | 530144274 | $216.53 | 530267389 | $135.30 |
| 530020084 | $8,442.00 | 530144278 | $1,496.10 | 530267391 | $3,842.40 |
| 530020086 | $2,396.00 | 530144280 | $560.31 | 530267392 | $45.10 |
| 530020090 | $1,198.00 | 530144283 | $79.60 | 530267393 | $369.50 |
| 530020093 | $4,636.00 | 530144288 | $1,126.79 | 530267394 | $231.75 |
| 530020094 | $1,807.50 | 530144291 | $704.25 | 530267395 | $595.45 |
| 530020095 | $4,940.00 | 530144295 | $152.85 | 530267396 | $92.90 |
| 530020096 | $189.00 | 530144299 | $1.08 | 530267397 | $170.40 |
| 530020099 | $5,341.50 | 530144300 | $202.60 | 530267398 | $1,278.00 |
| 530020102 | $6,888.00 | 530144301 | $3,999.50 | 530267399 | $1,085.00 |
| 530020103 | $602.50 | 530144302 | $108.00 | 530267400 | $42.60 |
| 530020105 | $2,412.00 | 530144303 | $402.45 | 530267401 | $213.00 |
| 530020108 | $1,738.50 | 530144307 | $2,169.57 | 530267402 | $498.16 |
| 530020109 | $1,172.00 | 530144308 | $340.09 | 530267403 | $662.50 |
| 530020111 | $19,040.00 | 530144309 | $108.00 | 530267404 | $854.50 |
| 530020118 | $1,148.00 | 530144310 | $246.12 | 530267405 | $111.41 |
| 530020122 | $1,198.00 | 530144314 | $1,144.59 | 530267406 | $88.40 |
| 530020123 | $1,198.00 | 530144321 | $812.68 | 530267407 | $1,267.76 |
| 530020125 | $7,236.00 | 530144322 | $221.84 | 530267408 | $683.10 |
| 530020127 | $1,172.00 | 530144329 | $1,156.70 | 530267409 | $213.00 |
| 530020128 | $1,815.50 | 530144334 | $3,832.00 | 530267410 | $1,744.00 |
| 530020129 | $4,824.00 | 530144335 | $5,660.00 | 530267411 | $303.80 |
| 530020139 | $617.50 | 530144336 | $5,860.00 | 530267412 | $303.80 |
| 530020140 | $6,030.00 | 530144337 | $11,320.00 | 530267413 | $132.60 |
| 530020142 | $1,206.00 | 530144345 | $101.58 | 530267414 | $426.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530020144 | $45.36 | 530144347 | $177.68 | 530267415 | $170.40 |
| 530020145 | $2,344.00 | 530144348 | $15,318.00 | 530267416 | $234.50 |
| 530020151 | $2,344.00 | 530144350 | $428.52 | 530267417 | $1,332.00 |
| 530020154 | $11.29 | 530144351 | $707.97 | 530267418 | $49.96 |
| 530020155 | $1,172.00 | 530144354 | $342.49 | 530267419 | $593.10 |
| 530020157 | $1,159.00 | 530144355 | $293.86 | 530267420 | $42.85 |
| 530020158 | $3,396.00 | 530144361 | $294.90 | 530267421 | $1,266.15 |
| 530020164 | $54.00 | 530144362 | $925.00 | 530267422 | $1,786.00 |
| 530020165 | $6,175.00 | 530144363 | $833.49 | 530267423 | $40,040.00 |
| 530020168 | $6,960.00 | 530144364 | $3,827.00 | 530267424 | $1,311.00 |
| 530020170 | $2,396.00 | 530144365 | $2,915.00 | 530267425 | $2,699.00 |
| 530020172 | $2,344.00 | 530144366 | $8.79 | 530267426 | $409.95 |
| 530020175 | $1,198.00 | 530144368 | $399.11 | 530267428 | $852.00 |
| 530020177 | $1,172.00 | 530144371 | $574.54 | 530267429 | $1,278.00 |
| 530020178 | $1,172.00 | 530144380 | $330.68 | 530267430 | $206.08 |
| 530020179 | $1,206.00 | 530144385 | $860.22 | 530267431 | $390.50 |
| 530020182 | $2,240.00 | 530144386 | $1,054.94 | 530267432 | $1,780.80 |
| 530020183 | $1,758.00 | 530144387 | $691.91 | 530267433 | $215.60 |
| 530020184 | $2,344.00 | 530144390 | $564.05 | 530267434 | $274.05 |
| 530020186 | $1,198.00 | 530144391 | $1,097.20 | 530267436 | $8,199.00 |
| 530020192 | $64,660.00 | 530144392 | $783.46 | 530267437 | $217.00 |
| 530020193 | $1,206.00 | 530144393 | $549.15 | 530267438 | $490.50 |
| 530020195 | $2,410.00 | 530144394 | $1,651.02 | 530267439 | $99.30 |
| 530020200 | $599.00 | 530144395 | $675.91 | 530267440 | $577.19 |
| 530020205 | $8,386.00 | 530144396 | $269.56 | 530267441 | $132.60 |
| 530020207 | $1,235.00 | 530144397 | $577.26 | 530267442 | $132.60 |
| 530020219 | $2.70 | 530144398 | $545.20 | 530267443 | $132.60 |
| 530020224 | $4.32 | 530144400 | $172.90 | 530267444 | $48.40 |
| 530020225 | $1,177.17 | 530144401 | $67.50 | 530267445 | $48.40 |
| 530020227 | $17.82 | 530144404 | $265.28 | 530267446 | $738.34 |
| 530020229 | $4.32 | 530144407 | $345.80 | 530267447 | $576.00 |
| 530020231 | $2.70 | 530144415 | $962.80 | 530267448 | $721.50 |
| 530020234 | $270.00 | 530144417 | $216.00 | 530267449 | $1,844.00 |
| 530020239 | $7.02 | 530144418 | $755.28 | 530267450 | $617.94 |
| 530020242 | $1.62 | 530144419 | $60.90 | 530267451 | $66.12 |
| 530020243 | $2.16 | 530144421 | $250.06 | 530267452 | $86.80 |
| 530020248 | $4.86 | 530144422 | $140.70 | 530267453 | $161.79 |
| 530020249 | $861.00 | 530144423 | $60.90 | 530267454 | $520.80 |
| 530020251 | $19.76 | 530144431 | $227.36 | 530267455 | $11,548.00 |
| 530020252 | $14,182.00 | 530144435 | $195.31 | 530267456 | $319.80 |
| 530020255 | $92,148.00 | 530144438 | $2,318.56 | 530267457 | $1,784.25 |
| 530020256 | $7,155.00 | 530144440 | $897.84 | 530267458 | $1,982.00 |
| 530020257 | $6,776.00 | 530144443 | $216.00 | 530267459 | $2,657.25 |
| 530020258 | $16,208.00 | 530144450 | $1,324.19 | 530267460 | $221.00 |
| 530020261 | $4,266.00 | 530144453 | $666.28 | 530267461 | $663.00 |
| 530020264 | $2,188.00 | 530144454 | $465.28 | 530267462 | $7,524.95 |
| 530020265 | $8,442.00 | 530144460 | $1,440.58 | 530267463 | $3,978.00 |
| 530020266 | $1,620.00 | 530144466 | $463.70 | 530267464 | $221.00 |
| 530020267 | $34,944.00 | 530144468 | $5,990.00 | 530267465 | $132.60 |
| 530020272 | $3,099.00 | 530144469 | $383.20 | 530267466 | $799.30 |
| 530020273 | $5,740.00 | 530144470 | $4,792.00 | 530267467 | $1,813.00 |
| 530020274 | $13,848.00 | 530144471 | $67.50 | 530267469 | $1,968.60 |
| 530020277 | $5,335.00 | 530144473 | $2,127.22 | 530267470 | $221.00 |
| 530020280 | $1,293,523.00 | 530144475 | $499.46 | 530267471 | $127.20 |
| 530020283 | $540.00 | 530144476 | $833.50 | 530267472 | $384.00 |
| 530020284 | $453,456.00 | 530144477 | $265.10 | 530267473 | $1,431.00 |
| 530020287 | $4,915.00 | 530144478 | $844.11 | 530267474 | $121.70 |
| 530020289 | $3,396.00 | 530144480 | $3,007.45 | 530267475 | $1,808.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530020293 | $5,740.00 |
| 530020295 | $6,717.00 |
| 530020296 | $7,241.00 |
| 530020297 | $9,184.00 |
| 530020298 | $1,966.00 |
| 530020307 | $30,706.00 |
| 530020310 | $18,333.00 |
| 530020311 | $3,147.00 |
| 530020312 | $1,966.00 |
| 530020315 | $111,084.70 |
| 530020316 | $5,740.00 |
| 530020318 | $5,740.00 |
| 530020319 | $35,932.00 |
| 530020324 | $643.85 |
| 530020329 | $4,592.00 |
| 530020330 | $2,318.00 |
| 530020334 | $3,615.00 |
| 530020335 | $2,412.00 |
| 530020488 | $8,119.25 |
| 530020536 | $80.80 |
| 530020585 | $2,605.00 |
| 530020612 | $1,585.50 |
| 530020614 | $142.98 |
| 530020621 | $87.10 |
| 530020634 | $1,353.00 |
| 530020635 | $3,157.00 |
| 530020637 | $2,706.00 |
| 530020638 | $6,765.00 |
| 530020647 | $453.00 |
| 530020648 | $453.00 |
| 530020735 | $3,266.25 |
| 530020760 | $13,500.50 |
| 530020761 | $13,500.50 |
| 530020788 | $902.00 |
| 530020855 | $516.50 |
| 530020859 | $1,919.75 |
| 530020860 | $1,919.75 |
| 530020873 | $4,088.00 |
| 530020891 | $12,894.00 |
| 530020928 | $37,108.25 |
| 530020957 | $1,138.75 |
| 530020959 | $4,735.50 |
| 530020988 | $16,549.00 |
| 530020992 | $13,065.00 |
| 530021034 | $74,007.50 |
| 530021044 | $2,029.50 |
| 530021047 | $6,806.20 |
| 530021109 | $922.00 |
| 530021111 | $9,937.50 |
| 530021142 | $225.50 |
| 530021170 | $5,198.00 |
| 530021231 | $226.50 |
| 530021265 | $25,672.25 |
| 530021266 | $25,672.25 |
| 530021267 | $25,672.25 |
| 530021269 | $5,044.75 |
| 530021270 | $2,074.50 |
| 530021272 | $45,870.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530144481 | $310.42 |
| 530144482 | $1,318.35 |
| 530144486 | $2,106.45 |
| 530144487 | $1,316.34 |
| 530144489 | $1,505.70 |
| 530144491 | $817.34 |
| 530144492 | $1,172.00 |
| 530144493 | $60.90 |
| 530144500 | $488.71 |
| 530144504 | $579.63 |
| 530144507 | $277.50 |
| 530144510 | $300.14 |
| 530144511 | $759.55 |
| 530144513 | $791.37 |
| 530144514 | $216.26 |
| 530144518 | $316.44 |
| 530144520 | $2,237.41 |
| 530144521 | $1,228.90 |
| 530144525 | $4,426.00 |
| 530144528 | $3,086.48 |
| 530144530 | $145.61 |
| 530144534 | $1,159.00 |
| 530144536 | $132.29 |
| 530144538 | $270.00 |
| 530144540 | $928.00 |
| 530144546 | $992.32 |
| 530144547 | $2,221.85 |
| 530144549 | $81.00 |
| 530144554 | $1,647.93 |
| 530144559 | $1,540.72 |
| 530144562 | $534.42 |
| 530144568 | $638.77 |
| 530144569 | $444.21 |
| 530144571 | $18.18 |
| 530144574 | $958.00 |
| 530144575 | $1,722.15 |
| 530144578 | $1,061.62 |
| 530144581 | $610.40 |
| 530144584 | $114.93 |
| 530144585 | $1,335.76 |
| 530144587 | $824.20 |
| 530144588 | $332.60 |
| 530144590 | $1,148.00 |
| 530144594 | $529.95 |
| 530144598 | $913.20 |
| 530144599 | $11,525.00 |
| 530144600 | $11,525.00 |
| 530144602 | $5,956.00 |
| 530144609 | $135.00 |
| 530144610 | $135.00 |
| 530144611 | $1,235.00 |
| 530144612 | $448.00 |
| 530144621 | $540.00 |
| 530144622 | $1,060.00 |
| 530144624 | $109.50 |
| 530144630 | $3,207.00 |
| 530144649 | $4,195.00 |
| 530144650 | $2,095.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530267476 | $678.00 |
| 530267477 | $1,303.50 |
| 530267478 | $2,847.60 |
| 530267479 | $1,049.25 |
| 530267480 | $8,094.00 |
| 530267481 | $90.40 |
| 530267482 | $90.40 |
| 530267483 | $452.00 |
| 530267484 | $648.60 |
| 530267485 | $604.40 |
| 530267486 | $114.48 |
| 530267487 | $424.00 |
| 530267488 | $678.00 |
| 530267490 | $452.00 |
| 530267491 | $169.55 |
| 530267492 | $316.40 |
| 530267493 | $46.45 |
| 530267494 | $47.95 |
| 530267495 | $405.05 |
| 530267496 | $642.70 |
| 530267497 | $7,693.00 |
| 530267498 | $101.76 |
| 530267499 | $929.00 |
| 530267500 | $191.60 |
| 530267501 | $1,393.50 |
| 530267502 | $1,552.00 |
| 530267504 | $559.00 |
| 530267505 | $2,787.00 |
| 530267506 | $506.50 |
| 530267507 | $83.10 |
| 530267508 | $2,140.00 |
| 530267509 | $279.50 |
| 530267510 | $195.80 |
| 530267511 | $479.50 |
| 530267512 | $479.50 |
| 530267513 | $258.25 |
| 530267514 | $979.00 |
| 530267515 | $959.00 |
| 530267516 | $959.00 |
| 530267517 | $239.75 |
| 530267519 | $1,198.75 |
| 530267520 | $3,469.96 |
| 530267522 | $4,064.50 |
| 530267523 | $342.65 |
| 530267524 | $759.85 |
| 530267525 | $3,027.00 |
| 530267526 | $391.60 |
| 530267527 | $100.90 |
| 530267528 | $201.80 |
| 530267529 | $260.75 |
| 530267532 | $655.85 |
| 530267534 | $403.60 |
| 530267535 | $454.05 |
| 530267536 | $706.30 |
| 530267537 | $151.35 |
| 530267538 | $1,939.05 |
| 530267539 | $967.80 |
| 530267540 | $99.23 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530021275 | $479.05 | 530144655 | $4,626.00 | 530267541 | $260.75 |
| 530021315 | $679.50 | 530144658 | $1,235.00 | 530267542 | $275.10 |
| 530021322 | $58.63 | 530144660 | $66.80 | 530267543 | $275.10 |
| 530021329 | $2,706.00 | 530144681 | $4,591.00 | 530267544 | $2,074.50 |
| 530021334 | $135.90 | 530144683 | $2,470.00 | 530267545 | $359.50 |
| 530021339 | $491.50 | 530144684 | $2,106.00 | 530267548 | $146.02 |
| 530021343 | $2,544.00 | 530144686 | $853.47 | 530267549 | $1,932.50 |
| 530021353 | $1,132.50 | 530144690 | $1,235.00 | 530267550 | $2,105.00 |
| 530021359 | $609.70 | 530144691 | $81.00 | 530267551 | $2,086.00 |
| 530021364 | $871.00 | 530144693 | $2,066.00 | 530267552 | $1,303.75 |
| 530021410 | $553.20 | 530144710 | $1,698.00 | 530267553 | $521.50 |
| 530021411 | $553.20 | 530144712 | $2,336.00 | 530267554 | $1,387.25 |
| 530021413 | $1,807.00 | 530144715 | $5,138.00 | 530267555 | $1,020.05 |
| 530021414 | $165.49 | 530144716 | $402.48 | 530267556 | $426.40 |
| 530021444 | $60.18 | 530144724 | $51.65 | 530267557 | $159.90 |
| 530021446 | $60.18 | 530144725 | $2,470.00 | 530267558 | $1,094.00 |
| 530021465 | $114.30 | 530144726 | $4,219.00 | 530267560 | $1,090.38 |
| 530021466 | $114.30 | 530144727 | $3,618.00 | 530267561 | $1,073.00 |
| 530021467 | $38.10 | 530144728 | $4,550.00 | 530267562 | $806.50 |
| 530021469 | $38.10 | 530144737 | $2,444.00 | 530267563 | $1,865.50 |
| 530021470 | $38.10 | 530144742 | $1,080.00 | 530267564 | $1,135.00 |
| 530021492 | $2,562.25 | 530144747 | $1,186.00 | 530267565 | $273.50 |
| 530021499 | $1,306.50 | 530144748 | $2,947.57 | 530267566 | $539.00 |
| 530021502 | $92.70 | 530144749 | $108.00 | 530267567 | $482.10 |
| 530021504 | $92.70 | 530144753 | $369.60 | 530267568 | $480.90 |
| 530021509 | $57.15 | 530144754 | $807.28 | 530267569 | $533.00 |
| 530021514 | $41.03 | 530144756 | $4,717.52 | 530267570 | $826.50 |
| 530021518 | $40.80 | 530144764 | $773.51 | 530267571 | $547.00 |
| 530021523 | $329.74 | 530144768 | $923.45 | 530267573 | $885.75 |
| 530021525 | $158.16 | 530144771 | $259.90 | 530267574 | $547.00 |
| 530021526 | $11.43 | 530144774 | $402.47 | 530267575 | $382.90 |
| 530021531 | $1,454.00 | 530144783 | $913.90 | 530267576 | $820.50 |
| 530021540 | $1,804.00 | 530144784 | $1,966.00 | 530267577 | $419.69 |
| 530021549 | $3,833.50 | 530144787 | $545.39 | 530267578 | $820.50 |
| 530021550 | $906.00 | 530144788 | $2,541.18 | 530267580 | $1,001.10 |
| 530021552 | $2,029.50 | 530144811 | $465.79 | 530267581 | $242.97 |
| 530021560 | $225.50 | 530144815 | $538.14 | 530267582 | $1,002.60 |
| 530021567 | $12,099.50 | 530144818 | $1,649.97 | 530267583 | $835.50 |
| 530021568 | $3,850.50 | 530144819 | $1,042.51 | 530267584 | $557.00 |
| 530021572 | $362.15 | 530144820 | $412.82 | 530267585 | $320.29 |
| 530021584 | $1,437.00 | 530144823 | $120.35 | 530267586 | $105.34 |
| 530021585 | $90.60 | 530144831 | $17.82 | 530267588 | $531.45 |
| 530021588 | $665.00 | 530144835 | $318.20 | 530267589 | $134.16 |
| 530021589 | $665.00 | 530144837 | $2,550.82 | 530267590 | $670.80 |
| 530021592 | $472.25 | 530144842 | $239.53 | 530267591 | $323.40 |
| 530021593 | $472.25 | 530144847 | $302.40 | 530267593 | $431.20 |
| 530021598 | $455.50 | 530144851 | $1,002.15 | 530267594 | $323.40 |
| 530021599 | $455.50 | 530144852 | $687.60 | 530267598 | $585.19 |
| 530021613 | $1,714.00 | 530144855 | $3,074.50 | 530267599 | $276.25 |
| 530021621 | $983.00 | 530144857 | $2,170.88 | 530267600 | $1,144.00 |
| 530021643 | $239.50 | 530144858 | $1,269.89 | 530267601 | $828.75 |
| 530021646 | $191.60 | 530144863 | $692.70 | 530267602 | $1,381.25 |
| 530021654 | $2,949.00 | 530144864 | $1,426.10 | 530267603 | $279.50 |
| 530021657 | $840.00 | 530144866 | $791.59 | 530267604 | $335.40 |
| 530021692 | $2,742.50 | 530144867 | $525.73 | 530267605 | $554.45 |
| 530021747 | $728.80 | 530144873 | $405.56 | 530267606 | $2,291.90 |
| 530021757 | $508.80 | 530144874 | $806.03 | 530267607 | $172.80 |
| 530021769 | $508.80 | 530144875 | $605.21 | 530267608 | $1,397.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530021786 | $5,466.00 |
| 530021791 | $2,395.00 |
| 530021816 | $1,844.00 |
| 530021827 | $902.00 |
| 530021852 | $451.00 |
| 530021867 | $2,544.00 |
| 530021869 | $1,908.00 |
| 530021888 | $2,029.50 |
| 530021903 | $294.15 |
| 530021906 | $60.60 |
| 530021907 | $60.60 |
| 530021908 | $60.60 |
| 530021913 | $1,235.10 |
| 530021931 | $7,903.50 |
| 530021932 | $4,790.00 |
| 530021933 | $8,768.75 |
| 530021950 | $426.00 |
| 530021954 | $58.63 |
| 530021960 | $543.60 |
| 530021974 | $90.20 |
| 530021998 | $906.00 |
| 530022006 | $39,061.00 |
| 530022015 | $6,149.25 |
| 530022016 | $2,177.50 |
| 530022022 | $451.00 |
| 530022023 | $872.48 |
| 530022059 | $16,343.00 |
| 530022123 | $16,014.00 |
| 530022124 | $7,160.00 |
| 530022125 | $10,818.00 |
| 530022154 | $67.65 |
| 530022173 | $5,186.50 |
| 530022183 | $453.00 |
| 530022185 | $5,873.15 |
| 530022192 | $135.30 |
| 530022202 | $60.18 |
| 530022204 | $7,753.70 |
| 530022205 | $2,877.45 |
| 530022206 | $57.15 |
| 530022209 | $3,382.50 |
| 530022212 | $9,380.00 |
| 530022214 | $14,267.76 |
| 530022216 | $2,981.30 |
| 530022218 | $4,076.50 |
| 530022227 | $21,996.50 |
| 530022228 | $497.50 |
| 530022229 | $497.50 |
| 530022230 | $497.50 |
| 530022231 | $497.50 |
| 530022232 | $497.50 |
| 530022233 | $497.50 |
| 530022234 | $497.50 |
| 530022244 | $226.50 |
| 530022245 | $226.50 |
| 530022246 | $226.50 |
| 530022247 | $473.50 |
| 530022251 | $245.75 |
| 530022294 | $2,960.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530144878 | $1,996.42 |
| 530144881 | $932.57 |
| 530144883 | $2,015.76 |
| 530144884 | $464.61 |
| 530144885 | $455.75 |
| 530144889 | $1,776.01 |
| 530144890 | $1,121.54 |
| 530144891 | $451.36 |
| 530144892 | $681.53 |
| 530144895 | $695.29 |
| 530144896 | $649.07 |
| 530144897 | $760.17 |
| 530144898 | $870.32 |
| 530144900 | $2,610.57 |
| 530144903 | $654.44 |
| 530144904 | $2,802.80 |
| 530144905 | $3,334.95 |
| 530144907 | $600.70 |
| 530144913 | $540.00 |
| 530144917 | $498.06 |
| 530144919 | $270.00 |
| 530144920 | $3,468.21 |
| 530144922 | $1,152.45 |
| 530144923 | $1,636.76 |
| 530144924 | $1,144.00 |
| 530144925 | $876.32 |
| 530144929 | $1,013.00 |
| 530144931 | $1,172.00 |
| 530144934 | $1,340.10 |
| 530144935 | $301.54 |
| 530144941 | $188.56 |
| 530144942 | $1,132.00 |
| 530144943 | $1,206.00 |
| 530144945 | $2,322.57 |
| 530144946 | $1,079.30 |
| 530144948 | $943.65 |
| 530144950 | $860.95 |
| 530144954 | $517.38 |
| 530144957 | $516.22 |
| 530144958 | $21,025.02 |
| 530144963 | $2,857.70 |
| 530144968 | $2,160.00 |
| 530144969 | $1,631.74 |
| 530144970 | $1,899.29 |
| 530144972 | $284.05 |
| 530144974 | $54.00 |
| 530144975 | $1,517.73 |
| 530144983 | $138.94 |
| 530144987 | $1,151.70 |
| 530144990 | $407.25 |
| 530144994 | $946.08 |
| 530144997 | $136.88 |
| 530144999 | $1,235.16 |
| 530145003 | $186.77 |
| 530145004 | $840.77 |
| 530145005 | $1,405.52 |
| 530145006 | $626.82 |
| 530145007 | $1,813.18 |

| Claim Number | Recognized Loss |
|---|---|
| 530267609 | $572.00 |
| 530267611 | $2,306.50 |
| 530267613 | $306.42 |
| 530267614 | $286.00 |
| 530267617 | $457.60 |
| 530267618 | $172.80 |
| 530267619 | $45.41 |
| 530267620 | $328.57 |
| 530267621 | $566.50 |
| 530267622 | $913.60 |
| 530267623 | $514.80 |
| 530267624 | $566.50 |
| 530267625 | $1,716.00 |
| 530267626 | $287.75 |
| 530267627 | $403.20 |
| 530267628 | $1,152.00 |
| 530267629 | $1,742.50 |
| 530267630 | $287.75 |
| 530267631 | $863.25 |
| 530267632 | $293.84 |
| 530267633 | $1,699.50 |
| 530267635 | $1,144.00 |
| 530267637 | $1,771.50 |
| 530267638 | $863.25 |
| 530267639 | $863.25 |
| 530267640 | $1,756.50 |
| 530267641 | $402.85 |
| 530267642 | $1,699.50 |
| 530267644 | $89.71 |
| 530267647 | $216.68 |
| 530267671 | $1,708,761.20 |
| 530267674 | $235,200.80 |
| 530267725 | $906.00 |
| 530267726 | $506.50 |
| 530267727 | $506.50 |
| 530267728 | $506.50 |
| 530267731 | $2,026.00 |
| 530267732 | $906.00 |
| 530267736 | $4,052.00 |
| 530267737 | $8,498.00 |
| 530267738 | $3,251.50 |
| 530267739 | $2,026.00 |
| 530267742 | $1,435.00 |
| 530267748 | $506.50 |
| 530267749 | $1,013.00 |
| 530267750 | $3,624.00 |
| 530267751 | $1,013.00 |
| 530267753 | $2,026.00 |
| 530267754 | $2,723.00 |
| 530267756 | $11,733.60 |
| 530267757 | $10,524.80 |
| 530267759 | $6,888.00 |
| 530267760 | $2,532.50 |
| 530267762 | $3,832.00 |
| 530267771 | $3,705.00 |
| 530267779 | $15,353.00 |
| 530267781 | $5,990.00 |
| 530267782 | $6,469.20 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530022295 | $4,610.00 | 530145008 | $481.02 | 530267794 | $4,790.00 |
| 530022297 | $2,747.70 | 530145010 | $317.16 | 530267796 | $3,516.00 |
| 530022305 | $7,185.00 | 530145011 | $108.00 | 530267800 | $34,658.00 |
| 530022313 | $12,148.50 | 530145013 | $739.20 | 530267801 | $2,066.00 |
| 530022317 | $21,996.50 | 530145015 | $1,974.09 | 530267802 | $16,791.20 |
| 530022338 | $5,029.50 | 530145017 | $410.58 | 530267808 | $1,918.00 |
| 530022341 | $2,569.00 | 530145020 | $1,711.65 | 530267817 | $101,786.67 |
| 530022345 | $212.00 | 530145022 | $756.40 | 530267818 | $7,448.00 |
| 530022349 | $3,850.00 | 530145024 | $290.16 | 530267824 | $9,790.00 |
| 530022358 | $453.00 | 530145025 | $950.75 | 530267834 | $3,099.00 |
| 530022370 | $1,278.00 | 530145028 | $9,880.00 | 530267842 | $4,919.00 |
| 530022374 | $1,353.00 | 530145029 | $33.98 | 530267844 | $103,428.50 |
| 530022375 | $135.30 | 530145031 | $993.09 | 530267851 | $1,185.00 |
| 530022380 | $2,949.00 | 530145033 | $628.30 | 530267868 | $5,573.00 |
| 530022382 | $3,626.50 | 530145034 | $301.56 | 530267869 | $3,869.50 |
| 530022398 | $3,098.50 | 530145036 | $3,920.40 | 530267911 | $30,465.50 |
| 530022413 | $391.95 | 530145037 | $2,520.36 | 530267912 | $5,726.33 |
| 530022427 | $8,537.10 | 530145039 | $379.37 | 530267913 | $10,925.06 |
| 530022439 | $1,302.00 | 530145043 | $440.64 | 530267914 | $22,400.00 |
| 530022440 | $265.53 | 530145044 | $478.84 | 530267915 | $5,643.00 |
| 530022442 | $2,613.00 | 530145049 | $606.16 | 530267919 | $2,156.60 |
| 530022448 | $1,720.25 | 530145054 | $2,037.75 | 530267920 | $380.63 |
| 530022450 | $42.48 | 530145060 | $2,408.87 | 530267936 | $2,066.00 |
| 530022462 | $3.05 | 530145061 | $1,323.15 | 530267946 | $676.50 |
| 530022463 | $3.05 | 530145066 | $317.08 | 530267947 | $2,532.50 |
| 530022464 | $3.05 | 530145075 | $611.75 | 530267950 | $36.54 |
| 530022476 | $451.00 | 530145076 | $162.00 | 530267951 | $18.27 |
| 530022496 | $247.80 | 530145079 | $2,344.00 | 530267959 | $5,165.00 |
| 530022497 | $565.30 | 530145080 | $3,444.00 | 530267985 | $14,527.80 |
| 530022501 | $6,788.60 | 530145082 | $377.14 | 530267986 | $56,436.20 |
| 530022506 | $57.15 | 530145083 | $1,172.54 | 530267987 | $2,203.82 |
| 530022508 | $291.10 | 530145086 | $2,465.60 | 530267991 | $1,966.00 |
| 530022512 | $171.45 | 530145087 | $2,056.18 | 530267993 | $5,087.55 |
| 530022514 | $24,159.20 | 530145088 | $2,396.00 | 530267998 | $306.10 |
| 530022515 | $4,337.70 | 530145091 | $1,196.20 | 530267999 | $1,417.00 |
| 530022516 | $9,288.55 | 530145093 | $1,172.00 | 530268002 | $362.40 |
| 530022517 | $676.50 | 530145095 | $358.11 | 530268005 | $10,813.00 |
| 530022529 | $114.30 | 530145102 | $1,698.20 | 530268015 | $1,235.00 |
| 530022534 | $152.43 | 530145103 | $679.76 | 530268017 | $2,795.00 |
| 530022535 | $38.10 | 530145107 | $1,992.40 | 530268030 | $345,803.00 |
| 530022549 | $261.30 | 530145108 | $257.84 | 530268031 | $14,636.75 |
| 530022550 | $231.44 | 530145110 | $137.50 | 530268037 | $4,249.00 |
| 530022556 | $2,068.63 | 530145111 | $2,443.05 | 530268041 | $100,900.00 |
| 530022558 | $226.50 | 530145116 | $1,728.51 | 530268042 | $152.13 |
| 530022561 | $543.17 | 530145117 | $172.80 | 530268045 | $1,172.50 |
| 530022567 | $152.43 | 530145118 | $140.64 | 530268046 | $10,062.00 |
| 530022568 | $1,765.25 | 530145127 | $353.17 | 530268048 | $819.25 |
| 530022575 | $902.00 | 530145128 | $2,398.00 | 530268051 | $819,005.00 |
| 530022576 | $679.50 | 530145129 | $560.00 | 530268056 | $64,734.00 |
| 530022581 | $217.75 | 530145132 | $1,145.55 | 530268057 | $85,284.00 |
| 530022582 | $11,660.00 | 530145135 | $535.44 | 530268072 | $169,941.00 |
| 530022583 | $3,833.50 | 530145137 | $2,893.82 | 530268074 | $88,914.00 |
| 530022589 | $18,096.00 | 530145138 | $906.00 | 530268075 | $28,605.00 |
| 530022595 | $4,510.00 | 530145150 | $2,344.00 | 530268076 | $38,116.00 |
| 530022596 | $3,608.00 | 530145151 | $202.27 | 530268079 | $90,330.73 |
| 530022601 | $811.80 | 530145154 | $1,052.80 | 530268092 | $4,948.00 |
| 530022602 | $2,968.00 | 530145158 | $300.69 | 530268093 | $4,576.00 |
| 530022610 | $46,709.50 | 530145160 | $1,932.01 | 530268094 | $4,283.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530022611 | $765.70 |
| 530022616 | $21,680.25 |
| 530022619 | $138.30 |
| 530022620 | $4,473.00 |
| 530022625 | $226.50 |
| 530022628 | $40,108.75 |
| 530022630 | $2,821.50 |
| 530022654 | $1,439.75 |
| 530022655 | $691.50 |
| 530022661 | $8,601.25 |
| 530022663 | $4,064.50 |
| 530022664 | $7,632.75 |
| 530022676 | $232.25 |
| 530022677 | $232.25 |
| 530022678 | $232.25 |
| 530022693 | $3,291.00 |
| 530022736 | $679.50 |
| 530022747 | $1,209.50 |
| 530022748 | $2,931.50 |
| 530022753 | $9,235.75 |
| 530022774 | $1,353.00 |
| 530022826 | $2,785.25 |
| 530022830 | $7,321.00 |
| 530022831 | $7,321.00 |
| 530022837 | $11,881.00 |
| 530022842 | $4,208.50 |
| 530022891 | $1,916.00 |
| 530022894 | $13,180.40 |
| 530022895 | $22,768.40 |
| 530022900 | $234.40 |
| 530022903 | $1,350.00 |
| 530022937 | $427,911.00 |
| 530022940 | $1,045.10 |
| 530022971 | $4,052.00 |
| 530022972 | $3,655.50 |
| 530022974 | $4,966.00 |
| 530022976 | $938.00 |
| 530022977 | $938.00 |
| 530022978 | $938.00 |
| 530022979 | $938.00 |
| 530022980 | $2,800.00 |
| 530022981 | $688.10 |
| 530022982 | $2,391.75 |
| 530022983 | $1,097.00 |
| 530022984 | $3,064.00 |
| 530022985 | $5,898.00 |
| 530022986 | $10,160.00 |
| 530022987 | $6,276.00 |
| 530022988 | $1,876.00 |
| 530022989 | $1,132.00 |
| 530022990 | $1,844.00 |
| 530022991 | $229.60 |
| 530022992 | $3,486.40 |
| 530022993 | $7,098.00 |
| 530022994 | $5,243.00 |
| 530022995 | $4,252.00 |
| 530022996 | $479.00 |
| 530022997 | $4,592.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530145166 | $66.56 |
| 530145171 | $612.51 |
| 530145176 | $63.03 |
| 530145178 | $215.74 |
| 530145179 | $433.23 |
| 530145180 | $586.00 |
| 530145181 | $586.00 |
| 530145183 | $443.04 |
| 530145189 | $61.02 |
| 530145190 | $135.00 |
| 530145192 | $162.00 |
| 530145193 | $108.00 |
| 530145207 | $9,790.00 |
| 530145209 | $1,277.48 |
| 530145210 | $108.00 |
| 530145212 | $110.96 |
| 530145213 | $974.48 |
| 530145217 | $101.17 |
| 530145220 | $1,804.00 |
| 530145223 | $949.32 |
| 530145226 | $6,888.00 |
| 530145229 | $498.20 |
| 530145233 | $630.13 |
| 530145235 | $403.53 |
| 530145236 | $1,198.00 |
| 530145238 | $56.28 |
| 530145239 | $115.40 |
| 530145240 | $462.74 |
| 530145242 | $983.88 |
| 530145243 | $855.15 |
| 530145245 | $499.40 |
| 530145248 | $616.42 |
| 530145252 | $496.78 |
| 530145253 | $839.77 |
| 530145255 | $1,777.70 |
| 530145256 | $1,172.00 |
| 530145257 | $806.69 |
| 530145258 | $3,652.55 |
| 530145263 | $2,695.60 |
| 530145264 | $3,621.48 |
| 530145270 | $275.19 |
| 530145271 | $310.22 |
| 530145274 | $108.00 |
| 530145276 | $411.39 |
| 530145285 | $54.00 |
| 530145287 | $1,011.34 |
| 530145288 | $1,184.32 |
| 530145299 | $1,059.68 |
| 530145301 | $363.32 |
| 530145303 | $2,071.50 |
| 530145304 | $200.65 |
| 530145307 | $1,411.09 |
| 530145309 | $176.94 |
| 530145312 | $939.77 |
| 530145318 | $558.48 |
| 530145319 | $154.08 |
| 530145320 | $340.10 |
| 530145322 | $1,302.97 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530268095 | $695.90 |
| 530268110 | $2,126.00 |
| 530268111 | $1,164.00 |
| 530268137 | $4,388.00 |
| 530268157 | $2,571.42 |
| 530268158 | $58,980.00 |
| 530268165 | $518.50 |
| 530268166 | $4,274.00 |
| 530268169 | $1,904.00 |
| 530268170 | $27.00 |
| 530268171 | $54.00 |
| 530268180 | $145,636.66 |
| 530268182 | $1,105.00 |
| 530268183 | $257,766.50 |
| 530268191 | $1,334.50 |
| 530268192 | $1,334.50 |
| 530268196 | $4,528.00 |
| 530268197 | $12,492.00 |
| 530268198 | $1,431.35 |
| 530268203 | $190.40 |
| 530268204 | $2,828.28 |
| 530268205 | $888.20 |
| 530268206 | $121.80 |
| 530268210 | $48.92 |
| 530268218 | $6,266.00 |
| 530268227 | $60.90 |
| 530268228 | $20.66 |
| 530268230 | $9.38 |
| 530268231 | $22.96 |
| 530268235 | $70.65 |
| 530268246 | $92.20 |
| 530268247 | $68.86 |
| 530268248 | $29.85 |
| 530268249 | $30.45 |
| 530268250 | $60.90 |
| 530268252 | $210.25 |
| 530268253 | $82.28 |
| 530268254 | $36.80 |
| 530268255 | $178.78 |
| 530268261 | $2,041.00 |
| 530268270 | $4,648.50 |
| 530268271 | $45.10 |
| 530268272 | $45.10 |
| 530268273 | $1,735.43 |
| 530268274 | $45.10 |
| 530268275 | $902.00 |
| 530268276 | $134.30 |
| 530268277 | $31,387.00 |
| 530268278 | $2,984.50 |
| 530268279 | $60.95 |
| 530268280 | $23.16 |
| 530268282 | $11,374.75 |
| 530268283 | $3,027.50 |
| 530268301 | $429.16 |
| 530268302 | $225.50 |
| 530268303 | $1,806.95 |
| 530268305 | $11,360.00 |
| 530268326 | $10,330.00 |

Exhibit 9-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530022998 | $1,916.00 |
| 530022999 | $1,301.80 |
| 530023000 | $962.20 |
| 530023001 | $1,132.00 |
| 530023002 | $3,567.00 |
| 530023003 | $1,363.60 |
| 530023004 | $3,440.00 |
| 530023005 | $2,037.80 |
| 530023006 | $1,584.80 |
| 530023007 | $4,739.00 |
| 530023008 | $1,148.00 |
| 530023009 | $2,959.95 |
| 530023010 | $196.60 |
| 530023011 | $2,296.00 |
| 530023012 | $3,039.00 |
| 530023013 | $7,640.70 |
| 530023014 | $1,064.00 |
| 530023015 | $10,490.00 |
| 530023016 | $4,256.00 |
| 530023019 | $14,752.00 |
| 530023020 | $227.75 |
| 530023021 | $911.00 |
| 530023022 | $586.30 |
| 530023023 | $60.90 |
| 530023024 | $922.00 |
| 530023025 | $138.30 |
| 530023026 | $2,026.00 |
| 530023027 | $58.63 |
| 530023028 | $2,240.00 |
| 530023030 | $5,065.00 |
| 530023031 | $962.90 |
| 530023032 | $2,344.00 |
| 530023033 | $8,908.00 |
| 530023035 | $461.00 |
| 530023036 | $1,366.50 |
| 530023038 | $3,260.50 |
| 530023039 | $2,296.00 |
| 530023040 | $60.90 |
| 530023041 | $2,026.00 |
| 530023042 | $1,916.00 |
| 530023043 | $2,706.00 |
| 530023044 | $274.90 |
| 530023046 | $455.50 |
| 530023047 | $1,013.00 |
| 530023050 | $1,804.00 |
| 530023051 | $3,776.90 |
| 530023052 | $4,688.00 |
| 530023053 | $9,394.00 |
| 530023054 | $25,382.00 |
| 530023055 | $938.00 |
| 530023058 | $5,105.00 |
| 530023059 | $3,752.00 |
| 530023060 | $28,020.00 |
| 530023061 | $461.00 |
| 530023063 | $92.66 |
| 530023064 | $1,366.50 |
| 530023067 | $1,796.80 |
| 530023069 | $1,796.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530145326 | $1,386.44 |
| 530145327 | $1,186.25 |
| 530145331 | $1,757.41 |
| 530145332 | $1,092.94 |
| 530145337 | $1,906.50 |
| 530145340 | $4,690.00 |
| 530145341 | $361.52 |
| 530145346 | $2,853.01 |
| 530145349 | $465.85 |
| 530145352 | $5,681.50 |
| 530145353 | $707.88 |
| 530145354 | $1,581.29 |
| 530145355 | $10,940.00 |
| 530145357 | $318.14 |
| 530145359 | $835.60 |
| 530145360 | $29.70 |
| 530145366 | $2,822.01 |
| 530145367 | $112.56 |
| 530145369 | $1,871.42 |
| 530145370 | $1,080.05 |
| 530145373 | $590.26 |
| 530145376 | $23,460.00 |
| 530145377 | $3,179.65 |
| 530145379 | $38,207.00 |
| 530145380 | $4,592.00 |
| 530145381 | $145.09 |
| 530145383 | $859.17 |
| 530145388 | $3,823.90 |
| 530145391 | $1,463.45 |
| 530145392 | $619.54 |
| 530145393 | $522.10 |
| 530145395 | $882.56 |
| 530145396 | $925.40 |
| 530145397 | $364.19 |
| 530145398 | $1,779.40 |
| 530145399 | $2,214.20 |
| 530145400 | $68.35 |
| 530145401 | $685.98 |
| 530145402 | $236.88 |
| 530145404 | $17.28 |
| 530145405 | $1,668.77 |
| 530145406 | $1,406.06 |
| 530145407 | $703.80 |
| 530145409 | $167.24 |
| 530145411 | $836.60 |
| 530145413 | $1,046.35 |
| 530145414 | $613.70 |
| 530145415 | $537.45 |
| 530145416 | $581.14 |
| 530145417 | $451.25 |
| 530145418 | $43.20 |
| 530145419 | $1,317.80 |
| 530145421 | $509.26 |
| 530145422 | $1,280.15 |
| 530145423 | $108.00 |
| 530145424 | $324.88 |
| 530145425 | $656.75 |
| 530145426 | $703.95 |

| Claim Number | Recognized Loss |
|---|---|
| 530268327 | $88.64 |
| 530268328 | $84.42 |
| 530268329 | $212.60 |
| 530268331 | $253.25 |
| 530268333 | $1,008.61 |
| 530268334 | $3,665.29 |
| 530268335 | $138.45 |
| 530268336 | $627.56 |
| 530268337 | $10,715.00 |
| 530268339 | $176.94 |
| 530268340 | $9.58 |
| 530268341 | $95.80 |
| 530268342 | $102.08 |
| 530268343 | $121.74 |
| 530268345 | $120.50 |
| 530268348 | $255.58 |
| 530268349 | $19.66 |
| 530268350 | $11,140.00 |
| 530268352 | $10,680.00 |
| 530268353 | $638.22 |
| 530268355 | $1,033.00 |
| 530268356 | $113.11 |
| 530268357 | $1,751.50 |
| 530268359 | $78.97 |
| 530268364 | $2,830.00 |
| 530268365 | $230.14 |
| 530268369 | $7,817.40 |
| 530268370 | $58.60 |
| 530268372 | $12.06 |
| 530268377 | $1,482.00 |
| 530268379 | $9,880.00 |
| 530268400 | $183,651.58 |
| 530268402 | $75,913.00 |
| 530268404 | $50,504.69 |
| 530268408 | $345,320.60 |
| 530268410 | $4,023.00 |
| 530268411 | $11,761.00 |
| 530268415 | $85,657.88 |
| 530268427 | $186,636.00 |
| 530268431 | $1,598,250.00 |
| 530268432 | $680,200.00 |
| 530268622 | $219,698.60 |
| 530268638 | $1,818,703.86 |
| 530268642 | $208,888.00 |
| 530268645 | $455,981.00 |
| 530268646 | $849,722.00 |
| 530268647 | $236,067.00 |
| 530268653 | $1,609,309.00 |
| 530268654 | $637,693.00 |
| 530268655 | $1,421,199.40 |
| 530268656 | $258,218.19 |
| 530268657 | $333,646.00 |
| 530268658 | $347,492.00 |
| 530268659 | $390,789.17 |
| 530268660 | $99,126.00 |
| 530268666 | $216,067.80 |
| 530268667 | $270,420.00 |
| 530268668 | $263,010.00 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023070 | $1,796.80 |
| 530023071 | $143.76 |
| 530023072 | $867.00 |
| 530023073 | $16,153.00 |
| 530023074 | $1,013.00 |
| 530023076 | $60.80 |
| 530023077 | $2,344.00 |
| 530023078 | $958.00 |
| 530023079 | $10,130.00 |
| 530023080 | $1,876.00 |
| 530023081 | $1,804.00 |
| 530023082 | $2,706.00 |
| 530023084 | $1,159.00 |
| 530023085 | $225.50 |
| 530023091 | $147.90 |
| 530023092 | $7,230.00 |
| 530023093 | $18,440.00 |
| 530023094 | $13,307.00 |
| 530023096 | $938.00 |
| 530023102 | $938.00 |
| 530023103 | $818.00 |
| 530023105 | $902.00 |
| 530023106 | $1,216.00 |
| 530023107 | $182.20 |
| 530023109 | $9.71 |
| 530023111 | $1,921.00 |
| 530023112 | $3,373.00 |
| 530023115 | $5,466.00 |
| 530023116 | $3,314.00 |
| 530023117 | $2,240.00 |
| 530023118 | $1,680.00 |
| 530023119 | $3,360.00 |
| 530023121 | $10,878.00 |
| 530023122 | $1,208.68 |
| 530023123 | $20.67 |
| 530023124 | $5,600.00 |
| 530023125 | $958.00 |
| 530023126 | $958.00 |
| 530023127 | $958.00 |
| 530023128 | $2,318.00 |
| 530023129 | $4,132.00 |
| 530023130 | $4,690.00 |
| 530023131 | $2,296.00 |
| 530023135 | $9,220.00 |
| 530023136 | $1,013.00 |
| 530023137 | $3,360.00 |
| 530023138 | $2,264.00 |
| 530023139 | $1,844.00 |
| 530023141 | $958.00 |
| 530023142 | $958.00 |
| 530023145 | $60.90 |
| 530023147 | $219.40 |
| 530023148 | $2,525.60 |
| 530023165 | $1,018.90 |
| 530023166 | $3,254.00 |
| 530023167 | $1,991.00 |
| 530023168 | $1,575.25 |
| 530023169 | $1,822.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530145427 | $72.55 |
| 530145428 | $102.60 |
| 530145429 | $70.74 |
| 530145430 | $126.90 |
| 530145442 | $444.02 |
| 530145445 | $274.06 |
| 530145448 | $296.17 |
| 530145449 | $441.72 |
| 530145454 | $436.53 |
| 530145455 | $77.14 |
| 530145456 | $4,580.00 |
| 530145458 | $1,822.00 |
| 530145462 | $11,680.00 |
| 530145463 | $628.15 |
| 530145464 | $690.06 |
| 530145466 | $1,107.48 |
| 530145473 | $2,320.56 |
| 530145476 | $162.00 |
| 530145478 | $1,154.84 |
| 530145484 | $162.00 |
| 530145488 | $3,511.17 |
| 530145489 | $5,156.80 |
| 530145496 | $229.86 |
| 530145500 | $5,005.50 |
| 530145501 | $2,881.81 |
| 530145504 | $92.20 |
| 530145505 | $947.68 |
| 530145511 | $240.68 |
| 530145512 | $930.99 |
| 530145516 | $558.27 |
| 530145517 | $1,245.06 |
| 530145520 | $587.64 |
| 530145521 | $1,444.83 |
| 530145522 | $856.25 |
| 530145525 | $271.68 |
| 530145528 | $474.80 |
| 530145529 | $482.00 |
| 530145531 | $4,641.79 |
| 530145534 | $394.54 |
| 530145536 | $312.90 |
| 530145537 | $846.14 |
| 530145538 | $1,175.49 |
| 530145539 | $621.91 |
| 530145541 | $802.35 |
| 530145547 | $1,030.95 |
| 530145548 | $1,983.84 |
| 530145550 | $2,398.00 |
| 530145551 | $92.20 |
| 530145552 | $994.79 |
| 530145553 | $1,073.20 |
| 530145554 | $4,922.40 |
| 530145557 | $250.06 |
| 530145559 | $447.82 |
| 530145560 | $561.66 |
| 530145563 | $922.00 |
| 530145571 | $182.70 |
| 530145576 | $244.47 |
| 530145577 | $661.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530268674 | $22,359.20 |
| 530268677 | $395,200.00 |
| 530268680 | $221,287.50 |
| 530268681 | $12,060.00 |
| 530268682 | $771,539.00 |
| 530268685 | $84,142.60 |
| 530268687 | $33,095.00 |
| 530268688 | $1,942.00 |
| 530268689 | $31,091.00 |
| 530268695 | $1,209,522.92 |
| 530268730 | $143,198.00 |
| 530268734 | $38,025.60 |
| 530268735 | $637,212.00 |
| 530268736 | $133,532.00 |
| 530268738 | $102,100.00 |
| 530268739 | $416,114.00 |
| 530268740 | $188,278.00 |
| 530268745 | $92,402.00 |
| 530268746 | $378,583.00 |
| 530268747 | $5,520.00 |
| 530268749 | $7,840.00 |
| 530268750 | $83,951.00 |
| 530268751 | $5,600.00 |
| 530268752 | $62,144.00 |
| 530268753 | $8,960.00 |
| 530268754 | $97,953.00 |
| 530268755 | $7,840.00 |
| 530268756 | $83,951.00 |
| 530268759 | $354,448.20 |
| 530268763 | $728,360.28 |
| 530268764 | $1,085,478.00 |
| 530268768 | $84,778.00 |
| 530268769 | $15,028.00 |
| 530268771 | $15,876.00 |
| 530268777 | $647,844.32 |
| 530268778 | $847,513.40 |
| 530268781 | $2,215,556.00 |
| 530268782 | $112,908.78 |
| 530268785 | $1,657,851.74 |
| 530268786 | $139,039.00 |
| 530268787 | $3,515,216.00 |
| 530268788 | $3,411,968.20 |
| 530268789 | $817,652.00 |
| 530268790 | $5,149,923.00 |
| 530268791 | $1,366,135.80 |
| 530268792 | $279,388.00 |
| 530268795 | $196,141.20 |
| 530268796 | $74,733.35 |
| 530268799 | $259,102.38 |
| 530268807 | $583,909.00 |
| 530268808 | $211,045.00 |
| 530268817 | $1,676,279.00 |
| 530268830 | $20,330.25 |
| 530268831 | $328,977.00 |
| 530268832 | $786,164.00 |
| 530268835 | $104,280.00 |
| 530268838 | $56,979.60 |
| 530268839 | $20,544.13 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023170 | $2,838.00 |
| 530023171 | $1,822.00 |
| 530023172 | $2,218.00 |
| 530023173 | $6,175.00 |
| 530023174 | $6,175.00 |
| 530023175 | $469.00 |
| 530023176 | $2,066.00 |
| 530023178 | $2,247.20 |
| 530023179 | $1,916.00 |
| 530023180 | $958.00 |
| 530023181 | $1,013.00 |
| 530023182 | $1,437.00 |
| 530023183 | $2,470.00 |
| 530023185 | $2,145.00 |
| 530023186 | $983.00 |
| 530023187 | $1,966.00 |
| 530023189 | $6,476.00 |
| 530023190 | $2,066.00 |
| 530023191 | $3,164.80 |
| 530023192 | $2,240.00 |
| 530023193 | $2,920.00 |
| 530023194 | $2,852.20 |
| 530023196 | $4,805.20 |
| 530023197 | $4,480.00 |
| 530023199 | $11,022.00 |
| 530023200 | $4,480.00 |
| 530023202 | $2,170.80 |
| 530023204 | $2,920.00 |
| 530023205 | $4,006.20 |
| 530023206 | $2,341.92 |
| 530023208 | $1,235.00 |
| 530023209 | $949.60 |
| 530023210 | $1,198.00 |
| 530023211 | $1,198.00 |
| 530023212 | $4,792.00 |
| 530023213 | $1,235.00 |
| 530023214 | $1,235.00 |
| 530023215 | $1,289.20 |
| 530023216 | $2,504.00 |
| 530023217 | $1,104.80 |
| 530023218 | $91.35 |
| 530023219 | $91.35 |
| 530023220 | $18,566.00 |
| 530023221 | $1,758.00 |
| 530023222 | $11,682.20 |
| 530023223 | $7,053.80 |
| 530023224 | $304.00 |
| 530023226 | $9,300.00 |
| 530023227 | $4,510.00 |
| 530023229 | $27,874,232.55 |
| 530023230 | $1,793,732.84 |
| 530023231 | $762,882.60 |
| 530023234 | $3,218,054.30 |
| 530023235 | $3,484,985.99 |
| 530023236 | $10,152.00 |
| 530023237 | $125,326.00 |
| 530023242 | $194,828.22 |
| 530023243 | $73,856.92 |

| Claim Number | Recognized Loss |
|---|---|
| 530145579 | $105.43 |
| 530145589 | $1,824.00 |
| 530145590 | $632.83 |
| 530145593 | $832.20 |
| 530145594 | $1,018.30 |
| 530145597 | $967.15 |
| 530145602 | $457.33 |
| 530145603 | $416.58 |
| 530145609 | $915.24 |
| 530145611 | $6,066.80 |
| 530145612 | $810.20 |
| 530145616 | $458.55 |
| 530145617 | $458.55 |
| 530145618 | $458.55 |
| 530145622 | $759.38 |
| 530145625 | $672.17 |
| 530145631 | $222.16 |
| 530145638 | $1,189.87 |
| 530145641 | $701.35 |
| 530145645 | $502.31 |
| 530145646 | $1,527.64 |
| 530145647 | $696.20 |
| 530145648 | $733.47 |
| 530145650 | $666.30 |
| 530145651 | $586.60 |
| 530145653 | $21.15 |
| 530145654 | $1,142.87 |
| 530145656 | $700.80 |
| 530145658 | $361.87 |
| 530145660 | $740.69 |
| 530145664 | $546.17 |
| 530145667 | $1,923.20 |
| 530145668 | $108.00 |
| 530145683 | $806.40 |
| 530145689 | $486.80 |
| 530145693 | $5,041.23 |
| 530145694 | $3,717.76 |
| 530145699 | $223.28 |
| 530145704 | $258.80 |
| 530145710 | $1,392.77 |
| 530145712 | $602.00 |
| 530145715 | $1,575.05 |
| 530145716 | $11,320.00 |
| 530145717 | $462.67 |
| 530145719 | $7,450.05 |
| 530145720 | $408.27 |
| 530145726 | $603.38 |
| 530145731 | $1,472.31 |
| 530145732 | $904.99 |
| 530145733 | $1,966.00 |
| 530145734 | $983.00 |
| 530145735 | $1,966.00 |
| 530145740 | $1,635.02 |
| 530145741 | $1,966.00 |
| 530145742 | $915.20 |
| 530145743 | $685.68 |
| 530145744 | $685.68 |
| 530145745 | $4,583.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530268842 | $709,251.00 |
| 530268846 | $902.00 |
| 530268847 | $11,833.40 |
| 530268849 | $445.00 |
| 530268851 | $1,187.00 |
| 530268852 | $2,924.00 |
| 530268854 | $958.00 |
| 530268856 | $8,052.80 |
| 530268857 | $906.00 |
| 530268858 | $5,200.00 |
| 530268860 | $902.00 |
| 530268861 | $1,691.75 |
| 530268862 | $958.00 |
| 530268864 | $902.00 |
| 530268865 | $2,874.00 |
| 530268867 | $2,157.00 |
| 530268868 | $1,045.00 |
| 530268869 | $560.00 |
| 530268870 | $566.00 |
| 530268871 | $1,397.75 |
| 530268874 | $2,296.00 |
| 530268875 | $1,006.00 |
| 530268876 | $566.00 |
| 530268878 | $5,885.00 |
| 530268879 | $61.70 |
| 530268880 | $61.70 |
| 530268881 | $623.93 |
| 530268882 | $1,128.75 |
| 530268883 | $958.00 |
| 530268884 | $1,241.80 |
| 530268885 | $30.45 |
| 530268886 | $2,613.00 |
| 530268887 | $718.50 |
| 530268888 | $11,284.00 |
| 530268889 | $2,264.00 |
| 530268890 | $1,353.00 |
| 530268891 | $2,706.00 |
| 530268892 | $2,706.00 |
| 530268893 | $1,477.00 |
| 530268894 | $4,069.00 |
| 530268895 | $1,290.50 |
| 530268896 | $922.00 |
| 530268897 | $902.00 |
| 530268898 | $684.75 |
| 530268899 | $1,519.50 |
| 530268900 | $1,519.50 |
| 530268901 | $1,519.50 |
| 530268903 | $1,519.50 |
| 530268904 | $2,039.50 |
| 530268905 | $1,720.25 |
| 530268908 | $1,390.75 |
| 530268909 | $1,797.00 |
| 530268910 | $890.25 |
| 530268911 | $1,148.00 |
| 530268912 | $1,442.50 |
| 530268913 | $1,154.00 |
| 530268914 | $761.80 |
| 530268915 | $5,350.50 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023244 | $145,476.00 |
| 530023245 | $184,978.00 |
| 530023246 | $193,578.06 |
| 530023248 | $97,877.85 |
| 530023251 | $744,141.52 |
| 530023257 | $1,626,707.91 |
| 530023258 | $68,525.75 |
| 530023260 | $640,755.25 |
| 530023262 | $4,836.79 |
| 530023270 | $25,933.15 |
| 530023271 | $7,716.51 |
| 530023279 | $1,903,256.72 |
| 530023280 | $310,811.30 |
| 530023285 | $1,395,025.00 |
| 530023288 | $1,032,193.78 |
| 530023293 | $19,655.00 |
| 530023295 | $3,407,333.50 |
| 530023298 | $3,200,335.00 |
| 530023313 | $193,658.40 |
| 530023314 | $124,671.46 |
| 530023318 | $13,984.87 |
| 530023321 | $162,649.50 |
| 530023323 | $436,738.64 |
| 530023326 | $305,696.20 |
| 530023327 | $78,443.40 |
| 530023328 | $159,671.80 |
| 530023329 | $309,674.02 |
| 530023331 | $533,297.90 |
| 530023332 | $2,236,591.86 |
| 530023333 | $1,574,481.80 |
| 530023334 | $174,724.60 |
| 530023335 | $1,233,273.90 |
| 530023339 | $57,473.48 |
| 530023341 | $115,482.93 |
| 530023342 | $104,629.00 |
| 530023343 | $895,806.12 |
| 530023346 | $18,386.13 |
| 530023347 | $13,444.93 |
| 530023348 | $9,986.05 |
| 530023349 | $24,330.45 |
| 530023354 | $37,562.80 |
| 530023361 | $51,786.00 |
| 530023363 | $347,474.00 |
| 530023365 | $90,684.00 |
| 530023366 | $317,311.00 |
| 530023369 | $1,504,429.00 |
| 530023371 | $103,808.00 |
| 530023372 | $131,688.70 |
| 530023374 | $83,856.00 |
| 530023375 | $27,500.00 |
| 530023376 | $235,193.00 |
| 530023377 | $159,347.00 |
| 530023379 | $2,136,963.00 |
| 530023383 | $334,155.32 |
| 530023384 | $2,215,556.00 |
| 530023385 | $111,418.00 |
| 530023388 | $1,994.00 |
| 530023389 | $629,929.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530145746 | $6,113.83 |
| 530145751 | $878.01 |
| 530145754 | $439.36 |
| 530145760 | $264.00 |
| 530145762 | $181.59 |
| 530145766 | $473.84 |
| 530145768 | $2,131.41 |
| 530145770 | $1,209.08 |
| 530145773 | $1,314.68 |
| 530145775 | $630.43 |
| 530145776 | $548.12 |
| 530145778 | $1,136.33 |
| 530145779 | $818.51 |
| 530145781 | $731.75 |
| 530145783 | $2,871.42 |
| 530145784 | $6,139.00 |
| 530145785 | $839.77 |
| 530145786 | $2,280.64 |
| 530145788 | $755.30 |
| 530145791 | $676.65 |
| 530145792 | $108.00 |
| 530145793 | $1,486.16 |
| 530145794 | $455.74 |
| 530145797 | $511.75 |
| 530145798 | $10.80 |
| 530145800 | $3,802.47 |
| 530145802 | $197.31 |
| 530145805 | $334.13 |
| 530145807 | $734.72 |
| 530145811 | $339.83 |
| 530145814 | $1,187.95 |
| 530145815 | $1,758.80 |
| 530145816 | $30,144.00 |
| 530145817 | $571.35 |
| 530145822 | $712.26 |
| 530145827 | $1,430.63 |
| 530145828 | $1,917.50 |
| 530145829 | $46,728.00 |
| 530145830 | $1,904.90 |
| 530145833 | $530.31 |
| 530145834 | $1,405.46 |
| 530145835 | $241.04 |
| 530145837 | $856.21 |
| 530145840 | $895.47 |
| 530145841 | $669.25 |
| 530145842 | $716.40 |
| 530145844 | $937.15 |
| 530145845 | $270.00 |
| 530145863 | $29.16 |
| 530145864 | $880.88 |
| 530145890 | $1,095.26 |
| 530145897 | $108.00 |
| 530145903 | $821.07 |
| 530145907 | $1,788.11 |
| 530145908 | $1,288.52 |
| 530145909 | $665.64 |
| 530145916 | $213.96 |
| 530145917 | $1,640.16 |

| Claim Number | Recognized Loss |
|---|---|
| 530268930 | $278,464.19 |
| 530268931 | $1,840.00 |
| 530268932 | $958.00 |
| 530268933 | $958.00 |
| 530268934 | $902.00 |
| 530268935 | $1,804.00 |
| 530268937 | $3,720.00 |
| 530268938 | $902.00 |
| 530268939 | $1,425.50 |
| 530268940 | $1,719.50 |
| 530268941 | $560.00 |
| 530268942 | $6,234.00 |
| 530268943 | $902.00 |
| 530268944 | $1,235.00 |
| 530268946 | $238,250,086.52 |
| 530268947 | $18,728,638.92 |
| 530268949 | $60,869,925.38 |
| 530268951 | $1,297,079.65 |
| 530268952 | $2,189,792.89 |
| 530268953 | $733,084.08 |
| 530268954 | $21,529,122.52 |
| 530268955 | $365,602.67 |
| 530268956 | $11,532.09 |
| 530268958 | $877,566.23 |
| 530268959 | $93,457.41 |
| 530268961 | $6,827,504.41 |
| 530268962 | $6,253,306.91 |
| 530268963 | $4,420,739.85 |
| 530268964 | $4,316,925.22 |
| 530268966 | $5,287,822.46 |
| 530268968 | $1,561,153.27 |
| 530268970 | $15,418,936.35 |
| 530268975 | $9,412,196.47 |
| 530268976 | $747,736.64 |
| 530268978 | $33,377.88 |
| 530268979 | $104,283,119.42 |
| 530268981 | $4,109,249.50 |
| 530268982 | $171,646.50 |
| 530268983 | $508,430.94 |
| 530268987 | $98,572.00 |
| 530268988 | $42,766.98 |
| 530268993 | $2,599,257.99 |
| 530268995 | $7,762,504.01 |
| 530268996 | $2,570,203.12 |
| 530268998 | $29,986.75 |
| 530268999 | $15,421.40 |
| 530269003 | $32,831,571.79 |
| 530269006 | $3,302,623.62 |
| 530269007 | $11,720,656.57 |
| 530269008 | $7,215,205.22 |
| 530269010 | $67,272,496.15 |
| 530269011 | $142,834.81 |
| 530269012 | $2,306,967.86 |
| 530269016 | $11,013.84 |
| 530269018 | $2,207,672.97 |
| 530269019 | $1,841,299.11 |
| 530269028 | $1,941,332.57 |
| 530269033 | $782,555.53 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530023390 | $945,812.00 | 530145920 | $1,555.40 | 530269034 | $34,879.00 |
| 530023392 | $464,469.89 | 530145923 | $247.42 | 530269175 | $22,715.00 |
| 530023395 | $147,883.00 | 530145929 | $201.97 | 530269177 | $503,979.06 |
| 530023397 | $1,361,126.00 | 530145931 | $1,481.60 | 530269178 | $92,880.00 |
| 530023399 | $20,199.00 | 530145934 | $1,198.54 | 530269179 | $1,253,159.00 |
| 530023408 | $3,077,007.00 | 530145935 | $1,022.12 | 530269181 | $457,946.00 |
| 530023412 | $12,197.50 | 530145936 | $8.28 | 530269182 | $30,709.00 |
| 530023413 | $471.75 | 530145937 | $89.56 | 530269187 | $6,761.45 |
| 530023414 | $677.35 | 530145938 | $296.40 | 530269189 | $2,622,180.00 |
| 530023415 | $1,267.00 | 530145940 | $432.25 | 530269191 | $19,148.00 |
| 530023416 | $996.00 | 530145941 | $447.70 | 530269192 | $449,769.10 |
| 530023418 | $4,112.50 | 530145942 | $407.55 | 530269194 | $2,492,805.00 |
| 530023422 | $627,666.39 | 530145943 | $121.60 | 530269197 | $70,358.00 |
| 530023423 | $801,300.00 | 530145946 | $540.00 | 530269199 | $100,343.70 |
| 530023424 | $81,788.20 | 530145947 | $252.88 | 530269201 | $45,758.80 |
| 530023425 | $100,528.00 | 530145948 | $68.14 | 530269202 | $801,232.10 |
| 530023426 | $793,299.00 | 530145949 | $55.40 | 530269203 | $94,673.70 |
| 530023429 | $63,316.00 | 530145952 | $162.00 | 530269204 | $220,152.70 |
| 530023430 | $3,379,763.85 | 530145953 | $483.36 | 530269208 | $65,886.40 |
| 530023433 | $466,687.38 | 530145957 | $436.16 | 530269211 | $63,214.53 |
| 530023439 | $885,775.00 | 530145958 | $661.69 | 530269212 | $7,664,000.00 |
| 530023441 | $2,679,674.00 | 530145959 | $178.05 | 530269216 | $750,000.00 |
| 530023442 | $2,320,000.00 | 530145960 | $90.44 | 530269217 | $5,699,300.00 |
| 530023445 | $2,294.25 | 530145961 | $416.58 | 530269220 | $109,700.00 |
| 530023446 | $23,272.80 | 530145963 | $667.14 | 530269221 | $3,048,700.00 |
| 530023449 | $516,465.00 | 530145969 | $1,784.57 | 530269223 | $5,465.50 |
| 530023450 | $450,265.00 | 530145970 | $692.79 | 530269224 | $452,565.28 |
| 530023452 | $783,048.00 | 530145973 | $318.02 | 530269225 | $23,475.86 |
| 530023453 | $1,051,426.21 | 530145975 | $1,150.08 | 530269229 | $3,400.00 |
| 530023455 | $98,872.00 | 530145977 | $2,930.00 | 530269231 | $28,723.00 |
| 530023456 | $1,990,525.00 | 530145978 | $1,175.00 | 530269234 | $593,352.17 |
| 530023457 | $169,465.00 | 530145979 | $718.80 | 530269235 | $109,408.00 |
| 530023458 | $84,181.60 | 530145982 | $557.26 | 530269236 | $207,470.00 |
| 530023459 | $146,492.94 | 530145984 | $1,563.97 | 530269237 | $93,569.33 |
| 530023460 | $717,211.00 | 530145990 | $260.35 | 530269239 | $41,272.00 |
| 530023463 | $54,252.00 | 530145991 | $424.57 | 530269240 | $33,961.80 |
| 530023465 | $153,714.00 | 530145998 | $786.88 | 530269243 | $524,366.00 |
| 530023466 | $1,598,250.00 | 530146000 | $2,344.00 | 530269244 | $12,792.00 |
| 530023467 | $680,200.00 | 530146008 | $183.60 | 530269246 | $36,566.40 |
| 530023469 | $71,614.00 | 530146009 | $2,544.00 | 530269247 | $332,329.00 |
| 530023496 | $492,049.00 | 530146010 | $438.27 | 530269250 | $1,481,092.14 |
| 530023500 | $33,345.00 | 530146012 | $1,158.96 | 530269251 | $664,939.40 |
| 530023501 | $200,525.00 | 530146014 | $477.50 | 530269252 | $61,303.00 |
| 530023503 | $82,335.00 | 530146015 | $1,008.65 | 530269253 | $172,992.00 |
| 530023504 | $82.04 | 530146018 | $75.60 | 530269256 | $9,951.00 |
| 530023505 | $362.08 | 530146019 | $395.20 | 530269258 | $37,604.00 |
| 530023508 | $152.36 | 530146020 | $1,436.45 | 530269259 | $137,125.00 |
| 530023511 | $279.12 | 530146021 | $937.05 | 530269263 | $74,001.00 |
| 530023513 | $281.28 | 530146022 | $362.47 | 530269264 | $10,956.93 |
| 530023514 | $339.88 | 530146023 | $362.47 | 530269265 | $64,053.40 |
| 530023515 | $222.68 | 530146024 | $592.80 | 530269266 | $11,231.00 |
| 530023516 | $1,183.72 | 530146026 | $270.00 | 530269267 | $45,756.00 |
| 530023518 | $210.96 | 530146029 | $2,318.00 | 530269268 | $29,527.00 |
| 530023519 | $293.00 | 530146035 | $1,412.87 | 530269269 | $19,930.80 |
| 530023520 | $281.28 | 530146037 | $2,090.00 | 530269270 | $25,790.10 |
| 530023522 | $622.40 | 530146038 | $166.83 | 530269271 | $9,889.50 |
| 530023524 | $281.28 | 530146044 | $870.79 | 530269273 | $17,565.40 |
| 530023525 | $492.24 | 530146046 | $1,131.41 | 530269274 | $739,473.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023526 | $320.16 |
| 530023528 | $398.48 |
| 530023531 | $269.56 |
| 530023532 | $750.08 |
| 530023533 | $152.36 |
| 530023536 | $96.40 |
| 530023537 | $492.24 |
| 530023542 | $281.28 |
| 530023543 | $246.12 |
| 530023544 | $187.52 |
| 530023545 | $316.44 |
| 530023547 | $281.28 |
| 530023549 | $70.32 |
| 530023550 | $532.60 |
| 530023552 | $105.48 |
| 530023554 | $552.73 |
| 530023558 | $339.88 |
| 530023559 | $257.84 |
| 530023560 | $328.16 |
| 530023563 | $492.24 |
| 530023567 | $480.52 |
| 530023568 | $105.48 |
| 530023569 | $82.04 |
| 530023572 | $433.64 |
| 530023573 | $293.00 |
| 530023575 | $386.76 |
| 530023580 | $281.28 |
| 530023583 | $269.56 |
| 530023584 | $316.44 |
| 530023585 | $363.32 |
| 530023587 | $281.28 |
| 530023589 | $46.88 |
| 530023590 | $82.04 |
| 530023603 | $3.24 |
| 530023607 | $808.68 |
| 530023609 | $550.84 |
| 530023612 | $445.36 |
| 530023613 | $386.76 |
| 530023616 | $281.28 |
| 530023617 | $100.62 |
| 530023618 | $59.90 |
| 530023619 | $562.56 |
| 530023620 | $281.28 |
| 530023621 | $609.44 |
| 530023622 | $234.40 |
| 530023623 | $222.68 |
| 530023624 | $281.28 |
| 530023625 | $234.40 |
| 530023626 | $293.00 |
| 530023628 | $269.56 |
| 530023629 | $761.80 |
| 530023630 | $234.40 |
| 530023632 | $37.05 |
| 530023634 | $363.32 |
| 530023635 | $281.28 |
| 530023637 | $433.64 |
| 530023638 | $445.36 |
| 530023640 | $234.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530146048 | $375.20 |
| 530146049 | $689.13 |
| 530146051 | $235.92 |
| 530146052 | $1,839.41 |
| 530146053 | $36.20 |
| 530146055 | $2,410.00 |
| 530146057 | $4,724.00 |
| 530146088 | $273.51 |
| 530146103 | $22.02 |
| 530146112 | $64.80 |
| 530146113 | $1,320.47 |
| 530146116 | $263.38 |
| 530146118 | $1,256.73 |
| 530146119 | $1,145.94 |
| 530146120 | $560.40 |
| 530146121 | $949.46 |
| 530146123 | $535.94 |
| 530146136 | $2,456.49 |
| 530146144 | $165.64 |
| 530146173 | $4,539.34 |
| 530146183 | $3,608.00 |
| 530146184 | $368.36 |
| 530146186 | $514.46 |
| 530146187 | $3,619.70 |
| 530146188 | $3,146.57 |
| 530146189 | $1,498.79 |
| 530146190 | $1,997.33 |
| 530146191 | $20.52 |
| 530146192 | $642.35 |
| 530146193 | $890.76 |
| 530146194 | $2,481.87 |
| 530146195 | $392.52 |
| 530146196 | $222.68 |
| 530146197 | $210.96 |
| 530146198 | $1,031.02 |
| 530146199 | $1,128.21 |
| 530146200 | $554.64 |
| 530146201 | $1,919.32 |
| 530146203 | $509.26 |
| 530146204 | $521.24 |
| 530146210 | $622.79 |
| 530146214 | $1,346.15 |
| 530146226 | $868.08 |
| 530146229 | $895.55 |
| 530146236 | $3,035.90 |
| 530146240 | $1.62 |
| 530146243 | $245.75 |
| 530146246 | $846.07 |
| 530146247 | $59.40 |
| 530146248 | $1,545.40 |
| 530146251 | $183.74 |
| 530146253 | $2,138.24 |
| 530146257 | $457.95 |
| 530146258 | $1,556.85 |
| 530146259 | $913.50 |
| 530146260 | $347.04 |
| 530146261 | $310.12 |
| 530146262 | $1,956.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530269275 | $122,238.00 |
| 530269276 | $24,453.60 |
| 530269277 | $169,789.31 |
| 530269278 | $19,839.76 |
| 530269279 | $158,073.70 |
| 530269281 | $36,652.18 |
| 530269286 | $4,824.00 |
| 530269287 | $15,236.00 |
| 530269288 | $342,789.00 |
| 530269289 | $180,662.00 |
| 530269291 | $127,748.00 |
| 530269292 | $100,833.00 |
| 530269293 | $574,247.00 |
| 530269295 | $382,072.00 |
| 530269307 | $156,071.00 |
| 530269310 | $2,106.00 |
| 530269311 | $2,037.75 |
| 530269319 | $243,030.00 |
| 530269320 | $96,184.00 |
| 530269321 | $9,380.00 |
| 530269334 | $65,966.60 |
| 530269338 | $10,598,003.20 |
| 530269339 | $27,010,143.19 |
| 530269340 | $519,148.04 |
| 530269341 | $32,948.96 |
| 530269342 | $594,353.00 |
| 530269344 | $6,696.00 |
| 530269345 | $66,544.16 |
| 530269348 | $1,486,659.68 |
| 530269350 | $3,781,879.33 |
| 530269351 | $8,554,801.30 |
| 530269352 | $168,141.00 |
| 530269355 | $6,182,924.55 |
| 530269356 | $1,639,329.01 |
| 530269357 | $103,977.99 |
| 530269358 | $2,080,185.42 |
| 530269359 | $2,260,644.00 |
| 530269362 | $1,683,706.13 |
| 530269363 | $2,798,121.01 |
| 530269365 | $15,491.10 |
| 530269366 | $450,527.36 |
| 530269369 | $213,035.40 |
| 530269371 | $21,101.00 |
| 530269372 | $49,742.00 |
| 530269374 | $1,463,781.80 |
| 530269375 | $886,965.60 |
| 530269376 | $123,765.20 |
| 530269377 | $1,329,064.60 |
| 530269378 | $5,173,938.50 |
| 530269379 | $3,266,034.36 |
| 530269380 | $108,076.70 |
| 530269382 | $1,055,749.38 |
| 530269383 | $1,705,817.00 |
| 530269385 | $323,978.00 |
| 530269386 | $3,536,731.19 |
| 530269389 | $1,360,761.00 |
| 530269390 | $1,116,133.00 |
| 530269391 | $550,291.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023641 | $433.64 |
| 530023645 | $614.64 |
| 530023646 | $550.84 |
| 530023647 | $281.28 |
| 530023648 | $328.16 |
| 530023650 | $328.16 |
| 530023652 | $492.24 |
| 530023653 | $70.32 |
| 530023655 | $1,032.31 |
| 530023657 | $1,031.36 |
| 530023658 | $316.44 |
| 530023659 | $281.28 |
| 530023661 | $92.72 |
| 530023664 | $351.60 |
| 530023666 | $2,906.56 |
| 530023668 | $2,909.09 |
| 530023669 | $37.05 |
| 530023671 | $93.76 |
| 530023673 | $293.00 |
| 530023674 | $750.08 |
| 530023675 | $316.44 |
| 530023682 | $269.56 |
| 530023683 | $289.75 |
| 530023688 | $269.56 |
| 530023690 | $281.28 |
| 530023691 | $199.24 |
| 530023693 | $175.15 |
| 530023694 | $339.88 |
| 530023695 | $820.40 |
| 530023697 | $92.72 |
| 530023700 | $269.56 |
| 530023701 | $445.36 |
| 530023702 | $398.48 |
| 530023703 | $55.90 |
| 530023706 | $269.56 |
| 530023707 | $234.40 |
| 530023709 | $475.62 |
| 530023711 | $210.96 |
| 530023712 | $304.72 |
| 530023713 | $70.32 |
| 530023715 | $328.16 |
| 530023716 | $93.76 |
| 530023717 | $492.24 |
| 530023718 | $269.56 |
| 530023719 | $105.48 |
| 530023722 | $93.76 |
| 530023723 | $128.92 |
| 530023724 | $24.10 |
| 530023729 | $515.68 |
| 530023730 | $105.48 |
| 530023731 | $105.48 |
| 530023732 | $550.84 |
| 530023733 | $269.56 |
| 530023734 | $130.57 |
| 530023735 | $105.48 |
| 530023738 | $375.04 |
| 530023739 | $304.72 |
| 530023740 | $468.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530146263 | $1,016.38 |
| 530146264 | $770.19 |
| 530146265 | $540.63 |
| 530146266 | $813.45 |
| 530146267 | $167.11 |
| 530146268 | $259.71 |
| 530146270 | $333.92 |
| 530146271 | $852.90 |
| 530146272 | $1,048.54 |
| 530146273 | $360.59 |
| 530146274 | $829.20 |
| 530146275 | $625.29 |
| 530146276 | $252.31 |
| 530146277 | $600.05 |
| 530146279 | $1,142.29 |
| 530146281 | $880.33 |
| 530146288 | $1,053.87 |
| 530146294 | $110.52 |
| 530146295 | $747.40 |
| 530146301 | $708.72 |
| 530146311 | $43.70 |
| 530146314 | $1,613.75 |
| 530146316 | $628.55 |
| 530146332 | $901.75 |
| 530146334 | $3,483.00 |
| 530146341 | $1,927.80 |
| 530146348 | $441.29 |
| 530146355 | $790.20 |
| 530146359 | $614.16 |
| 530146361 | $1,340.75 |
| 530146362 | $572.00 |
| 530146368 | $4,405.09 |
| 530146369 | $810.57 |
| 530146370 | $631.37 |
| 530146371 | $5,282.67 |
| 530146373 | $2,642.88 |
| 530146375 | $1,295.38 |
| 530146377 | $434.14 |
| 530146378 | $1,172.99 |
| 530146379 | $471.37 |
| 530146380 | $608.56 |
| 530146381 | $1,343.72 |
| 530146382 | $482.17 |
| 530146383 | $823.70 |
| 530146384 | $1,602.70 |
| 530146385 | $32.40 |
| 530146386 | $56.70 |
| 530146387 | $49.14 |
| 530146388 | $23.76 |
| 530146391 | $1,166.73 |
| 530146392 | $1,036.39 |
| 530146393 | $220.89 |
| 530146395 | $102.60 |
| 530146396 | $606.19 |
| 530146397 | $230.33 |
| 530146398 | $1,235.00 |
| 530146401 | $1,819.53 |
| 530146402 | $3,164.33 |

| Claim Number | Recognized Loss |
|---|---|
| 530269408 | $49,174.00 |
| 530269410 | $45,071.50 |
| 530269411 | $110,486.00 |
| 530269414 | $70,513.00 |
| 530269415 | $644,154.70 |
| 530269417 | $689,290.00 |
| 530269418 | $352,836.00 |
| 530269421 | $110,967.00 |
| 530269423 | $197,324.00 |
| 530269425 | $173,008.00 |
| 530269428 | $275,747.00 |
| 530269429 | $650,622.00 |
| 530269430 | $376,580.00 |
| 530269431 | $1,101,398.00 |
| 530269433 | $3,140,357.75 |
| 530269441 | $39,073.00 |
| 530269446 | $21,940.00 |
| 530269449 | $5,346.00 |
| 530269450 | $25,380.00 |
| 530269451 | $28,890.00 |
| 530269452 | $10,206.00 |
| 530269456 | $1,423,861.57 |
| 530269457 | $752,732.30 |
| 530269459 | $121,415.00 |
| 530269463 | $47,598.70 |
| 530269466 | $21,718.00 |
| 530269468 | $242,399.50 |
| 530269488 | $31,499.90 |
| 530269489 | $81,750.00 |
| 530269491 | $80,303.86 |
| 530269492 | $211,208.40 |
| 530269493 | $9,290.00 |
| 530269495 | $28,944.00 |
| 530269497 | $1,404.00 |
| 530269501 | $237,544.00 |
| 530269502 | $50,474.00 |
| 530269503 | $23,707.00 |
| 530269507 | $125,831.00 |
| 530269510 | $672,736.00 |
| 530269512 | $1,694,928.80 |
| 530269517 | $2,225,582.99 |
| 530269522 | $13,122.00 |
| 530269524 | $112,000.00 |
| 530269525 | $1,768,115.90 |
| 530269526 | $296,181.99 |
| 530269528 | $16,665.00 |
| 530269529 | $49,793.00 |
| 530269531 | $48,100.00 |
| 530269532 | $88,266.00 |
| 530269533 | $3,316,527.30 |
| 530269536 | $4,822,834.80 |
| 530269537 | $1,460,398.74 |
| 530269538 | $7,376,621.89 |
| 530269540 | $1,009,353.22 |
| 530269541 | $104,776.00 |
| 530269543 | $864,014.00 |
| 530269544 | $571,016.00 |
| 530269545 | $358,534.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023742 | $421.92 |
| 530023743 | $640.44 |
| 530023744 | $221.12 |
| 530023745 | $602.68 |
| 530023746 | $269.56 |
| 530023747 | $281.28 |
| 530023749 | $339.88 |
| 530023750 | $413.66 |
| 530023751 | $269.56 |
| 530023752 | $6.48 |
| 530023753 | $890.72 |
| 530023754 | $61.75 |
| 530023755 | $521.98 |
| 530023756 | $316.44 |
| 530023757 | $3.24 |
| 530023758 | $302.18 |
| 530023763 | $468.80 |
| 530023767 | $35.16 |
| 530023768 | $515.68 |
| 530023769 | $375.04 |
| 530023770 | $257.84 |
| 530023777 | $269.56 |
| 530023780 | $304.72 |
| 530023781 | $304.72 |
| 530023783 | $527.40 |
| 530023784 | $550.84 |
| 530023785 | $117.20 |
| 530023786 | $1,863.48 |
| 530023787 | $89.44 |
| 530023788 | $363.32 |
| 530023789 | $269.56 |
| 530023790 | $293.00 |
| 530023791 | $574.28 |
| 530023795 | $281.28 |
| 530023797 | $281.28 |
| 530023799 | $293.00 |
| 530023803 | $328.16 |
| 530023806 | $421.92 |
| 530023808 | $222.68 |
| 530023811 | $94.96 |
| 530023814 | $555.00 |
| 530023816 | $301.86 |
| 530023821 | $1,125.12 |
| 530023826 | $281.28 |
| 530023828 | $480.52 |
| 530023831 | $351.60 |
| 530023835 | $293.00 |
| 530023836 | $281.28 |
| 530023837 | $515.68 |
| 530023838 | $375.04 |
| 530023840 | $410.20 |
| 530023841 | $293.00 |
| 530023844 | $480.52 |
| 530023845 | $71.22 |
| 530023846 | $293.00 |
| 530023848 | $457.08 |
| 530023849 | $95.84 |
| 530023853 | $35.94 |

| Claim Number | Recognized Loss |
|---|---|
| 530146403 | $1,213.69 |
| 530146405 | $722.84 |
| 530146407 | $22.14 |
| 530146408 | $1,017.10 |
| 530146409 | $15.60 |
| 530146410 | $497.97 |
| 530146414 | $1,844.00 |
| 530146418 | $701.06 |
| 530146423 | $341.40 |
| 530146424 | $3,561.00 |
| 530146425 | $1,043.68 |
| 530146428 | $958.00 |
| 530146433 | $76.20 |
| 530146440 | $1,375.09 |
| 530146441 | $1,357.20 |
| 530146442 | $1,859.27 |
| 530146446 | $592.38 |
| 530146449 | $1,332.25 |
| 530146453 | $383.56 |
| 530146455 | $270.27 |
| 530146457 | $574.43 |
| 530146461 | $1,155.99 |
| 530146462 | $924.62 |
| 530146466 | $2,871.40 |
| 530146469 | $440.74 |
| 530146473 | $1,359.90 |
| 530146476 | $298.38 |
| 530146477 | $926.08 |
| 530146478 | $499.45 |
| 530146482 | $19.32 |
| 530146483 | $424.76 |
| 530146484 | $2,396.00 |
| 530146486 | $1,309.54 |
| 530146487 | $2.56 |
| 530146489 | $295.50 |
| 530146491 | $459.09 |
| 530146493 | $539.47 |
| 530146497 | $682.74 |
| 530146500 | $462.16 |
| 530146503 | $1,400.37 |
| 530146505 | $689.80 |
| 530146506 | $1,804.00 |
| 530146508 | $396.90 |
| 530146509 | $5,921.88 |
| 530146510 | $2,014.35 |
| 530146511 | $5,413.00 |
| 530146513 | $31,890.00 |
| 530146525 | $1,063.00 |
| 530146527 | $487.40 |
| 530146528 | $2,194.00 |
| 530146531 | $407.55 |
| 530146533 | $322.40 |
| 530146537 | $182.34 |
| 530146541 | $299.60 |
| 530146542 | $784.85 |
| 530146543 | $618.40 |
| 530146545 | $205.92 |
| 530146547 | $27.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530269555 | $600,892.00 |
| 530269556 | $1,261,184.00 |
| 530269562 | $21,249.00 |
| 530269564 | $88,523.00 |
| 530269565 | $8,645.00 |
| 530269567 | $4,724,280.00 |
| 530269568 | $21,151,500.00 |
| 530269572 | $39,992.22 |
| 530269575 | $31,152.95 |
| 530269581 | $665,939.82 |
| 530269588 | $2,070,046.00 |
| 530269599 | $7,965.00 |
| 530269602 | $116,442.00 |
| 530269605 | $108,668.00 |
| 530269609 | $65,812.39 |
| 530269613 | $90,924,767.66 |
| 530269614 | $54,832,632.29 |
| 530269615 | $15,204,106.92 |
| 530269616 | $469,442.60 |
| 530269617 | $344,897.79 |
| 530269618 | $250,833.39 |
| 530269622 | $359,115.00 |
| 530269626 | $61,073.00 |
| 530269629 | $84,552.00 |
| 530269639 | $197,898.80 |
| 530269644 | $284,438.99 |
| 530269645 | $472,472.00 |
| 530269647 | $42,952.00 |
| 530269648 | $28,734.00 |
| 530269649 | $36,891.00 |
| 530269650 | $20,069.00 |
| 530269652 | $295,568.00 |
| 530269653 | $45,722.00 |
| 530269657 | $35,935.33 |
| 530269663 | $1,043.00 |
| 530269664 | $959.00 |
| 530269666 | $134,209.00 |
| 530269675 | $15,661.00 |
| 530269676 | $259,624.10 |
| 530269677 | $183,568.00 |
| 530269680 | $232,404.00 |
| 530269683 | $276,640.00 |
| 530269685 | $15,408.00 |
| 530269686 | $19,589.00 |
| 530269688 | $121,510.00 |
| 530269699 | $1,046,330.20 |
| 530269706 | $1,213,782.00 |
| 530269707 | $2,352,693.00 |
| 530269711 | $4,686,446.40 |
| 530269712 | $12,227,627.74 |
| 530269718 | $353,529.00 |
| 530269720 | $81,241.00 |
| 530269721 | $73,113.00 |
| 530269722 | $24,999.00 |
| 530269723 | $68,810.00 |
| 530269725 | $688,215.00 |
| 530269726 | $98,132.30 |
| 530269731 | $58,233.35 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530023857 | $0.54 |
| 530023863 | $12.35 |
| 530023866 | $61.75 |
| 530023870 | $123.50 |
| 530023892 | $60.25 |
| 530023893 | $46.88 |
| 530023902 | $2.70 |
| 530023903 | $35.16 |
| 530023907 | $46.88 |
| 530023909 | $281.28 |
| 530023910 | $69.54 |
| 530023924 | $386.76 |
| 530023925 | $12.35 |
| 530023930 | $409.94 |
| 530023933 | $316.44 |
| 530023934 | $281.65 |
| 530023935 | $59.90 |
| 530023939 | $281.28 |
| 530023941 | $339.88 |
| 530023944 | $24.70 |
| 530023945 | $46.88 |
| 530023947 | $1.62 |
| 530023951 | $511.50 |
| 530023953 | $257.84 |
| 530023957 | $83.86 |
| 530023967 | $413.58 |
| 530023968 | $24.70 |
| 530023972 | $47.92 |
| 530023975 | $344.35 |
| 530023976 | $48.20 |
| 530023980 | $820.40 |
| 530023981 | $2,051.00 |
| 530023982 | $363.32 |
| 530023985 | $5.40 |
| 530023986 | $287.52 |
| 530023987 | $152.36 |
| 530023988 | $269.56 |
| 530023989 | $35.94 |
| 530023992 | $242.59 |
| 530023994 | $1,089.83 |
| 530023998 | $269.56 |
| 530023999 | $47.92 |
| 530024000 | $82.04 |
| 530024008 | $93.44 |
| 530024021 | $119.80 |
| 530024027 | $23.44 |
| 530024030 | $46.72 |
| 530024031 | $904.02 |
| 530024032 | $23.44 |
| 530024034 | $82.04 |
| 530024041 | $178.05 |
| 530024045 | $93.76 |
| 530024050 | $339.88 |
| 530024053 | $82.04 |
| 530024057 | $293.00 |
| 530024062 | $222.68 |
| 530024066 | $23.76 |
| 530024077 | $544.73 |

| Claim Number | Recognized Loss |
|---|---|
| 530146554 | $2,874.00 |
| 530146555 | $358.44 |
| 530146558 | $3,054.12 |
| 530146561 | $350.81 |
| 530146577 | $1,095.79 |
| 530146578 | $991.43 |
| 530146579 | $1,121.00 |
| 530146580 | $889.82 |
| 530146581 | $1,876.08 |
| 530146582 | $1,174.05 |
| 530146583 | $1,155.70 |
| 530146584 | $797.67 |
| 530146585 | $691.48 |
| 530146586 | $1,269.00 |
| 530146587 | $918.40 |
| 530146589 | $19.98 |
| 530146590 | $1,409.19 |
| 530146591 | $820.56 |
| 530146592 | $618.39 |
| 530146593 | $767.17 |
| 530146594 | $654.64 |
| 530146595 | $1,344.00 |
| 530146596 | $803.02 |
| 530146597 | $588.62 |
| 530146598 | $480.56 |
| 530146599 | $435.95 |
| 530146600 | $551.22 |
| 530146602 | $605.10 |
| 530146603 | $790.71 |
| 530146604 | $1,076.91 |
| 530146605 | $634.46 |
| 530146606 | $299.50 |
| 530146607 | $455.80 |
| 530146608 | $923.81 |
| 530146609 | $755.91 |
| 530146610 | $619.51 |
| 530146611 | $440.27 |
| 530146613 | $1,014.93 |
| 530146614 | $1,473.66 |
| 530146618 | $716.30 |
| 530146619 | $14.04 |
| 530146624 | $712.68 |
| 530146626 | $9,376.00 |
| 530146629 | $935.44 |
| 530146635 | $1,044.66 |
| 530146636 | $335.12 |
| 530146637 | $151.38 |
| 530146641 | $110.96 |
| 530146644 | $225.12 |
| 530146645 | $110.96 |
| 530146649 | $694.08 |
| 530146650 | $486.24 |
| 530146652 | $837.60 |
| 530146659 | $354.25 |
| 530146660 | $230.11 |
| 530146666 | $624.87 |
| 530146679 | $1,117.79 |
| 530146682 | $238.86 |

| Claim Number | Recognized Loss |
|---|---|
| 530269732 | $26,519.00 |
| 530269734 | $70,838.00 |
| 530269735 | $49,795.00 |
| 530269736 | $7,614.00 |
| 530269737 | $533,691.94 |
| 530269738 | $43,863.40 |
| 530269739 | $5,039,205.00 |
| 530269746 | $19,232.00 |
| 530269747 | $26,668.20 |
| 530269748 | $399,573.00 |
| 530269770 | $239.00 |
| 530269771 | $59,628.00 |
| 530269773 | $63,211.00 |
| 530269774 | $470,840.00 |
| 530269780 | $225,435.00 |
| 530269784 | $43,410.00 |
| 530269786 | $248,685.70 |
| 530269787 | $99,417.00 |
| 530269792 | $1,122.50 |
| 530269793 | $10,069.00 |
| 530269794 | $4,880.50 |
| 530269795 | $16,915.50 |
| 530269798 | $124,101.00 |
| 530269799 | $27,138.00 |
| 530269803 | $21,425.00 |
| 530269804 | $173,202.00 |
| 530269805 | $84,237.00 |
| 530269806 | $53,987.90 |
| 530269807 | $31,518.20 |
| 530269808 | $9,634.20 |
| 530269811 | $175,748.00 |
| 530269812 | $62,177.00 |
| 530269820 | $871,339.60 |
| 530269821 | $330,285.10 |
| 530269831 | $36,602.00 |
| 530269832 | $39,319.00 |
| 530269834 | $470,800.00 |
| 530269841 | $137,517.20 |
| 530269846 | $126,080.00 |
| 530269849 | $12,256.00 |
| 530269850 | $33,012.00 |
| 530269851 | $29,847.00 |
| 530269852 | $535,994.00 |
| 530269853 | $1,263,076.00 |
| 530269854 | $4,054.00 |
| 530269863 | $42,376.95 |
| 530269864 | $54,179.00 |
| 530269867 | $951,455.18 |
| 530269871 | $14,348,502.48 |
| 530269873 | $1,173,928.60 |
| 530269879 | $7,708,056.47 |
| 530269880 | $429,514.51 |
| 530269881 | $966,053.44 |
| 530269885 | $34,595.00 |
| 530269894 | $102,165.00 |
| 530269896 | $14,209,530.46 |
| 530269897 | $94,275.00 |
| 530269898 | $3,460,759.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024078 | $133.53 |
| 530024089 | $188.30 |
| 530024100 | $192.80 |
| 530024102 | $199.24 |
| 530024104 | $46.36 |
| 530024106 | $199.24 |
| 530024114 | $281.28 |
| 530024125 | $301.25 |
| 530024142 | $624.46 |
| 530024149 | $140.64 |
| 530024151 | $58.60 |
| 530024164 | $210.96 |
| 530024167 | $46.88 |
| 530024169 | $328.16 |
| 530024174 | $153.54 |
| 530024175 | $107.82 |
| 530024184 | $70.32 |
| 530024189 | $503.96 |
| 530024193 | $204.85 |
| 530024195 | $281.28 |
| 530024221 | $105.48 |
| 530024227 | $156.78 |
| 530024236 | $49.40 |
| 530024238 | $96.40 |
| 530024246 | $419.90 |
| 530024250 | $670.88 |
| 530024254 | $405.65 |
| 530024262 | $2.16 |
| 530024266 | $23.36 |
| 530024270 | $83.86 |
| 530024279 | $486.78 |
| 530024290 | $17.28 |
| 530024293 | $83.86 |
| 530024306 | $275.12 |
| 530024309 | $185.44 |
| 530024313 | $168.84 |
| 530024348 | $189.92 |
| 530024353 | $261.42 |
| 530024357 | $70.32 |
| 530024358 | $23.44 |
| 530024368 | $375.29 |
| 530024372 | $347.42 |
| 530024378 | $58.60 |
| 530024379 | $93.76 |
| 530024381 | $93.76 |
| 530024402 | $123.50 |
| 530024405 | $74.10 |
| 530024406 | $111.15 |
| 530024407 | $11.98 |
| 530024409 | $70.32 |
| 530024411 | $246.12 |
| 530024413 | $82.04 |
| 530024419 | $70.32 |
| 530024425 | $281.28 |
| 530024429 | $4.32 |
| 530024430 | $269.56 |
| 530024432 | $67.08 |
| 530024433 | $82.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530146685 | $1,254.98 |
| 530146686 | $569.80 |
| 530146688 | $496.66 |
| 530146689 | $892.64 |
| 530146693 | $840.40 |
| 530146694 | $425.46 |
| 530146695 | $651.10 |
| 530146697 | $344.42 |
| 530146698 | $711.51 |
| 530146699 | $772.41 |
| 530146701 | $35.64 |
| 530146702 | $125.90 |
| 530146703 | $1,458.39 |
| 530146704 | $1,457.84 |
| 530146705 | $842.92 |
| 530146706 | $642.20 |
| 530146711 | $1,167.29 |
| 530146713 | $552.86 |
| 530146714 | $98.62 |
| 530146718 | $610.50 |
| 530146720 | $1,280.42 |
| 530146721 | $299.57 |
| 530146722 | $1,165.27 |
| 530146723 | $563.39 |
| 530146725 | $1,055.36 |
| 530146731 | $82.82 |
| 530146733 | $107.91 |
| 530146735 | $563.57 |
| 530146737 | $1,094.00 |
| 530146738 | $9,590.00 |
| 530146744 | $500.94 |
| 530146745 | $858.78 |
| 530146750 | $1,382.96 |
| 530146751 | $1,822.00 |
| 530146756 | $2,179.92 |
| 530146761 | $244.96 |
| 530146763 | $167.30 |
| 530146768 | $87.76 |
| 530146771 | $2,762.25 |
| 530146774 | $862.56 |
| 530146775 | $10,067.00 |
| 530146782 | $60.80 |
| 530146783 | $443.59 |
| 530146793 | $2.52 |
| 530146797 | $1,127.66 |
| 530146800 | $1,166.83 |
| 530146801 | $864.80 |
| 530146804 | $493.06 |
| 530146806 | $478.31 |
| 530146808 | $2,960.61 |
| 530146809 | $4,063.60 |
| 530146810 | $736.85 |
| 530146812 | $699.24 |
| 530146813 | $621.55 |
| 530146814 | $758.44 |
| 530146815 | $3,119.01 |
| 530146816 | $2,846.83 |
| 530146817 | $651.27 |

| Claim Number | Recognized Loss |
|---|---|
| 530269903 | $2,371,079.00 |
| 530269904 | $230,877.00 |
| 530269905 | $197,600.00 |
| 530269906 | $1,517,358.00 |
| 530269907 | $635,418.00 |
| 530269908 | $109,309.00 |
| 530269917 | $88,485.32 |
| 530269918 | $276,998.00 |
| 530269919 | $215,267.00 |
| 530269921 | $61,621.00 |
| 530269924 | $18,827.00 |
| 530269926 | $7,107.00 |
| 530269927 | $211,316.00 |
| 530269930 | $1,090,473.89 |
| 530269933 | $1,228,558.00 |
| 530269939 | $134,501.20 |
| 530269943 | $1,636,986.22 |
| 530269952 | $30,687.00 |
| 530269954 | $64,706.00 |
| 530269955 | $306,251.50 |
| 530269956 | $1,169,841.00 |
| 530269959 | $10,669.40 |
| 530269964 | $206,701.00 |
| 530269971 | $91,808.60 |
| 530269974 | $424,622.00 |
| 530269984 | $7,558.00 |
| 530269985 | $1,501,748.00 |
| 530269986 | $340,092.00 |
| 530269987 | $4,428.00 |
| 530269989 | $59,292.00 |
| 530269993 | $104,922.00 |
| 530269994 | $20,504.00 |
| 530269995 | $13,936.20 |
| 530269998 | $44,531.00 |
| 530270000 | $127,799.00 |
| 530270001 | $430,101.70 |
| 530270008 | $37,276.00 |
| 530270016 | $61,613.00 |
| 530270024 | $68,231.00 |
| 530270026 | $89,641.20 |
| 530270028 | $6,582.00 |
| 530270032 | $67,425,700.00 |
| 530270033 | $23,772.40 |
| 530270037 | $14,800,879.00 |
| 530270039 | $37,865.80 |
| 530270040 | $8,283.70 |
| 530270042 | $210,288.00 |
| 530270044 | $1,153,911.00 |
| 530270045 | $86,271.00 |
| 530270047 | $16,887.40 |
| 530270048 | $69,644.85 |
| 530270049 | $86,471.64 |
| 530270050 | $282,364.00 |
| 530270051 | $528,640.00 |
| 530270055 | $154,246.00 |
| 530270060 | $33,342.00 |
| 530270065 | $13,399.00 |
| 530270066 | $36,960.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024434 | $24.70 |
| 530024435 | $93.76 |
| 530024436 | $256.54 |
| 530024446 | $375.04 |
| 530024447 | $398.48 |
| 530024448 | $293.00 |
| 530024450 | $269.56 |
| 530024453 | $445.36 |
| 530024454 | $281.28 |
| 530024457 | $217.66 |
| 530024458 | $234.40 |
| 530024459 | $152.36 |
| 530024460 | $421.92 |
| 530024461 | $257.84 |
| 530024463 | $421.92 |
| 530024465 | $363.32 |
| 530024466 | $741.76 |
| 530024467 | $222.68 |
| 530024468 | $490.56 |
| 530024469 | $730.17 |
| 530024470 | $567.91 |
| 530024474 | $375.04 |
| 530024476 | $339.88 |
| 530024477 | $539.12 |
| 530024482 | $257.84 |
| 530024486 | $2,461.20 |
| 530024487 | $281.28 |
| 530024489 | $268.32 |
| 530024490 | $879.00 |
| 530024491 | $316.44 |
| 530024492 | $257.84 |
| 530024493 | $293.00 |
| 530024494 | $24.70 |
| 530024499 | $187.52 |
| 530024500 | $937.60 |
| 530024502 | $2.16 |
| 530024506 | $293.00 |
| 530024512 | $281.28 |
| 530024547 | $257.84 |
| 530024552 | $105.48 |
| 530024554 | $187.52 |
| 530024555 | $421.92 |
| 530024556 | $398.48 |
| 530024557 | $550.84 |
| 530024558 | $363.32 |
| 530024559 | $339.88 |
| 530024560 | $187.52 |
| 530024561 | $234.40 |
| 530024562 | $328.16 |
| 530024563 | $234.40 |
| 530024564 | $246.12 |
| 530024566 | $316.44 |
| 530024569 | $316.44 |
| 530024570 | $339.88 |
| 530024571 | $388.06 |
| 530024572 | $257.84 |
| 530024574 | $105.48 |
| 530024575 | $234.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530146818 | $651.27 |
| 530146820 | $568.39 |
| 530146823 | $1,812.35 |
| 530146824 | $499.40 |
| 530146828 | $9,020.00 |
| 530146829 | $2,398.00 |
| 530146831 | $2,897.50 |
| 530146832 | $114,800.00 |
| 530146838 | $540.30 |
| 530146839 | $1,374.80 |
| 530146841 | $1,174.00 |
| 530146842 | $1,391.80 |
| 530146848 | $2,493.73 |
| 530146849 | $223.23 |
| 530146851 | $685.19 |
| 530146856 | $1,332.05 |
| 530146857 | $637.45 |
| 530146859 | $1,752.00 |
| 530146860 | $1,363.20 |
| 530146864 | $911.00 |
| 530146866 | $4,372.79 |
| 530146872 | $325.44 |
| 530146877 | $2,293.40 |
| 530146878 | $5,600.00 |
| 530146887 | $1,662.73 |
| 530146888 | $709.20 |
| 530146891 | $2,157.56 |
| 530146896 | $108.00 |
| 530146897 | $3,223.00 |
| 530146900 | $668.20 |
| 530146901 | $1,035.57 |
| 530146909 | $456.52 |
| 530146910 | $16.52 |
| 530146914 | $1,031.78 |
| 530146915 | $377.26 |
| 530146916 | $3,360.00 |
| 530146917 | $2,586.56 |
| 530146919 | $925.36 |
| 530146923 | $386.99 |
| 530146927 | $779.90 |
| 530146928 | $898.00 |
| 530146933 | $1,214.35 |
| 530146934 | $1,155.50 |
| 530146936 | $400.01 |
| 530146938 | $3,967.85 |
| 530146941 | $881.57 |
| 530146943 | $1,139.90 |
| 530146944 | $650.84 |
| 530146951 | $26.74 |
| 530146954 | $5,600.00 |
| 530146958 | $540.00 |
| 530146959 | $5,293.50 |
| 530146962 | $4,492.00 |
| 530146969 | $491.52 |
| 530146971 | $1,148.00 |
| 530146972 | $638.40 |
| 530146973 | $1,105.10 |
| 530146977 | $151.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530270067 | $27,131.21 |
| 530270069 | $117,619.07 |
| 530270073 | $249,092.00 |
| 530270077 | $19,746.00 |
| 530270078 | $175,654.00 |
| 530270083 | $145,658.11 |
| 530270084 | $701,776.12 |
| 530270085 | $25,099.19 |
| 530270086 | $19,246.01 |
| 530270089 | $72,128.35 |
| 530270091 | $73,045.00 |
| 530270092 | $356,460.00 |
| 530270093 | $49,425.05 |
| 530270095 | $778,300.00 |
| 530270102 | $1,095,396.80 |
| 530270142 | $68,824.31 |
| 530270143 | $182,468.10 |
| 530270144 | $77,453.41 |
| 530270145 | $536,418.60 |
| 530270146 | $289,562.34 |
| 530270148 | $41,227.54 |
| 530271221 | $5,485.00 |
| 530271225 | $6,396.00 |
| 530271226 | $22,400.00 |
| 530271227 | $6,396.00 |
| 530271229 | $1,291.25 |
| 530271231 | $1,958.00 |
| 530271232 | $2,066.00 |
| 530271235 | $1,966.00 |
| 530271238 | $2,126.00 |
| 530271239 | $2,126.00 |
| 530271241 | $5,600.00 |
| 530271242 | $2,130.00 |
| 530271243 | $5,069.50 |
| 530271244 | $2,240.00 |
| 530271249 | $959.00 |
| 530271255 | $1,066.00 |
| 530271257 | $1,349.41 |
| 530271259 | $1,641.40 |
| 530271262 | $12,165.00 |
| 530271269 | $911.00 |
| 530271273 | $911.00 |
| 530271274 | $6,024.00 |
| 530271280 | $906.00 |
| 530271283 | $1,966.00 |
| 530271290 | $840.00 |
| 530271291 | $2,296.00 |
| 530271293 | $5,582.00 |
| 530271297 | $3,626.50 |
| 530271300 | $2,180.60 |
| 530271303 | $3,945.45 |
| 530271304 | $3,291.00 |
| 530271305 | $1,013.00 |
| 530271306 | $65.33 |
| 530271310 | $89.87 |
| 530271313 | $904.00 |
| 530271314 | $232.10 |
| 530271323 | $4,489.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530024576 | $210.96 | 530146978 | $3,099.00 | 530271325 | $1,600.25 |
| 530024577 | $328.16 | 530146979 | $3,354.00 | 530271329 | $1,066.00 |
| 530024578 | $199.24 | 530146980 | $618.35 | 530271333 | $3,453.00 |
| 530024579 | $492.24 | 530146981 | $497.28 | 530271337 | $1,958.00 |
| 530024580 | $234.40 | 530146982 | $975.87 | 530271342 | $7,911.55 |
| 530024581 | $738.36 | 530146983 | $247.00 | 530271343 | $1,564.50 |
| 530024582 | $245.96 | 530146987 | $2,066.00 | 530271344 | $1,564.50 |
| 530024583 | $269.56 | 530146988 | $1,731.00 | 530271348 | $3,099.00 |
| 530024584 | $515.68 | 530146989 | $455.24 | 530271351 | $1,594.50 |
| 530024585 | $269.56 | 530146990 | $2,066.00 | 530271352 | $5,065.00 |
| 530024586 | $405.41 | 530146995 | $54.00 | 530271360 | $2,657.50 |
| 530024587 | $222.68 | 530146996 | $285.04 | 530271380 | $1,844.00 |
| 530024588 | $586.00 | 530146998 | $958.00 | 530271381 | $922.00 |
| 530024590 | $351.60 | 530147002 | $2,252.00 | 530271382 | $2,766.00 |
| 530024591 | $257.84 | 530147006 | $333.09 | 530271383 | $1,587.75 |
| 530024592 | $210.96 | 530147011 | $2,874.00 | 530271385 | $1,577.25 |
| 530024593 | $210.96 | 530147013 | $2,972.40 | 530271387 | $1,577.25 |
| 530024594 | $246.12 | 530147016 | $461.45 | 530271388 | $1,577.25 |
| 530024595 | $421.92 | 530147019 | $3,072.87 | 530271391 | $8,710.00 |
| 530024596 | $222.68 | 530147028 | $3,285.18 | 530271397 | $234.70 |
| 530024597 | $293.00 | 530147036 | $2,617.01 | 530271401 | $548.50 |
| 530024599 | $328.16 | 530147038 | $488.08 | 530271408 | $2,344.00 |
| 530024600 | $550.84 | 530147042 | $2,250.43 | 530271409 | $2,344.00 |
| 530024601 | $632.88 | 530147044 | $870.07 | 530271410 | $1,172.00 |
| 530024602 | $201.24 | 530147046 | $5,968.60 | 530271411 | $2,194.00 |
| 530024603 | $363.32 | 530147048 | $991.08 | 530271412 | $3,903.00 |
| 530024604 | $281.28 | 530147049 | $1,804.00 | 530271413 | $1,132.00 |
| 530024605 | $222.68 | 530147050 | $1,007.48 | 530271416 | $2,344.00 |
| 530024607 | $304.72 | 530147051 | $1,543.35 | 530271418 | $1,159.00 |
| 530024608 | $234.40 | 530147052 | $1,536.78 | 530271423 | $922.00 |
| 530024609 | $480.52 | 530147054 | $139.19 | 530271424 | $911.00 |
| 530024610 | $351.60 | 530147063 | $455.79 | 530271433 | $7,376.00 |
| 530024611 | $234.40 | 530147065 | $583.80 | 530271434 | $1,097.00 |
| 530024612 | $199.24 | 530147066 | $1,120.00 | 530271438 | $6,362.00 |
| 530024613 | $269.56 | 530147067 | $834.76 | 530271439 | $2,296.00 |
| 530024614 | $210.96 | 530147068 | $302.27 | 530271440 | $2,240.00 |
| 530024615 | $281.28 | 530147074 | $1,018.20 | 530271441 | $1,916.00 |
| 530024616 | $210.96 | 530147075 | $30,740.00 | 530271442 | $1,966.00 |
| 530024617 | $304.72 | 530147077 | $5,660.00 | 530271444 | $1,066.00 |
| 530024618 | $503.96 | 530147081 | $3,342.00 | 530271445 | $2,920.00 |
| 530024619 | $550.84 | 530147083 | $162.00 | 530271447 | $1,076.50 |
| 530024620 | $398.48 | 530147084 | $1,916.00 | 530271448 | $1,636.50 |
| 530024622 | $955.87 | 530147086 | $5,905.00 | 530271449 | $2,194.00 |
| 530024623 | $375.04 | 530147089 | $651.02 | 530271452 | $4,995.00 |
| 530024624 | $328.16 | 530147092 | $836.60 | 530271453 | $3,487.50 |
| 530024626 | $421.92 | 530147093 | $153.58 | 530271454 | $438.85 |
| 530024627 | $304.72 | 530147095 | $1,616.60 | 530271456 | $1,066.00 |
| 530024628 | $492.24 | 530147097 | $994.39 | 530271457 | $221.70 |
| 530024629 | $457.08 | 530147098 | $8,362.45 | 530271458 | $2,066.00 |
| 530024630 | $316.44 | 530147099 | $6,708.80 | 530271459 | $2,132.00 |
| 530024631 | $152.36 | 530147103 | $40.18 | 530271466 | $11,345.00 |
| 530024632 | $199.24 | 530147104 | $1,097.00 | 530271474 | $1,858.00 |
| 530024634 | $210.96 | 530147110 | $21,300.00 | 530271476 | $2,066.00 |
| 530024635 | $761.80 | 530147111 | $1,012.46 | 530271477 | $128.55 |
| 530024636 | $1,019.64 | 530147112 | $1,095.00 | 530271480 | $2,906.00 |
| 530024637 | $293.00 | 530147114 | $1,217.40 | 530271482 | $1,120.00 |
| 530024638 | $480.52 | 530147116 | $1,371.00 | 530271483 | $1,063.00 |
| 530024641 | $281.28 | 530147120 | $886.56 | 530271484 | $822.75 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024642 | $293.00 |
| 530024643 | $445.36 |
| 530024644 | $597.72 |
| 530024646 | $281.28 |
| 530024647 | $281.28 |
| 530024649 | $480.52 |
| 530024650 | $281.28 |
| 530024651 | $293.00 |
| 530024652 | $293.00 |
| 530024656 | $304.72 |
| 530024657 | $6,211.60 |
| 530024658 | $11,055.92 |
| 530024659 | $562.56 |
| 530024661 | $293.00 |
| 530024662 | $304.72 |
| 530024663 | $445.36 |
| 530024664 | $281.28 |
| 530024666 | $293.00 |
| 530024667 | $281.28 |
| 530024668 | $281.28 |
| 530024669 | $281.28 |
| 530024670 | $328.16 |
| 530024671 | $375.04 |
| 530024672 | $574.28 |
| 530024673 | $445.36 |
| 530024674 | $609.44 |
| 530024675 | $281.28 |
| 530024676 | $281.28 |
| 530024677 | $269.56 |
| 530024678 | $281.28 |
| 530024679 | $375.04 |
| 530024680 | $375.04 |
| 530024681 | $281.28 |
| 530024682 | $457.08 |
| 530024683 | $281.28 |
| 530024684 | $281.28 |
| 530024685 | $293.00 |
| 530024686 | $246.12 |
| 530024687 | $281.28 |
| 530024688 | $503.96 |
| 530024689 | $269.56 |
| 530024690 | $351.60 |
| 530024691 | $269.56 |
| 530024692 | $363.32 |
| 530024693 | $624.94 |
| 530024694 | $269.56 |
| 530024695 | $550.84 |
| 530024697 | $222.68 |
| 530024698 | $281.28 |
| 530024700 | $281.28 |
| 530024701 | $445.36 |
| 530024702 | $269.56 |
| 530024703 | $269.56 |
| 530024705 | $328.16 |
| 530024706 | $269.56 |
| 530024707 | $269.56 |
| 530024708 | $445.36 |
| 530024709 | $316.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530147124 | $2,724.00 |
| 530147125 | $1,380.20 |
| 530147128 | $1,366.20 |
| 530147130 | $1,291.40 |
| 530147131 | $998.50 |
| 530147133 | $954.16 |
| 530147135 | $411.82 |
| 530147139 | $527.12 |
| 530147146 | $5,740.00 |
| 530147148 | $1,212.11 |
| 530147149 | $4,118.00 |
| 530147150 | $2,296.00 |
| 530147152 | $1,410.80 |
| 530147153 | $1,130.80 |
| 530147154 | $938.66 |
| 530147155 | $9,880.00 |
| 530147156 | $863.44 |
| 530147157 | $517.03 |
| 530147159 | $695.88 |
| 530147161 | $1,172.00 |
| 530147162 | $4,132.00 |
| 530147167 | $742.80 |
| 530147169 | $540.00 |
| 530147176 | $6,556.75 |
| 530147178 | $1,607.60 |
| 530147194 | $910.19 |
| 530147200 | $2,190.38 |
| 530147201 | $205.22 |
| 530147203 | $629.85 |
| 530147204 | $462.60 |
| 530147207 | $634.21 |
| 530147216 | $11,820.00 |
| 530147218 | $941.60 |
| 530147219 | $1,822.00 |
| 530147220 | $1,822.00 |
| 530147221 | $1,822.00 |
| 530147222 | $54.00 |
| 530147229 | $1,834.70 |
| 530147232 | $1,352.50 |
| 530147233 | $3,367.30 |
| 530147234 | $3,440.30 |
| 530147235 | $3,668.00 |
| 530147237 | $37,034.72 |
| 530147239 | $4,940.00 |
| 530147243 | $3,802.00 |
| 530147244 | $4,919.72 |
| 530147247 | $4,476.69 |
| 530147251 | $5,628.30 |
| 530147254 | $2,427.30 |
| 530147260 | $6,747.65 |
| 530147261 | $10,480.80 |
| 530147262 | $17,077.35 |
| 530147265 | $2,591.35 |
| 530147267 | $1,037.90 |
| 530147269 | $3,911.84 |
| 530147270 | $2,787.00 |
| 530147275 | $226.93 |
| 530147277 | $9,580.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530271495 | $5,860.00 |
| 530271496 | $2,520.00 |
| 530271498 | $2,930.00 |
| 530271505 | $1,235.00 |
| 530271524 | $2,126.00 |
| 530271526 | $1,097.00 |
| 530271527 | $469.00 |
| 530271529 | $756.75 |
| 530271530 | $469.00 |
| 530271531 | $1,864.90 |
| 530271532 | $2,126.00 |
| 530271534 | $2,194.00 |
| 530271536 | $546.60 |
| 530271538 | $562.80 |
| 530271549 | $5,860.00 |
| 530271551 | $1,235.00 |
| 530271553 | $2,663.00 |
| 530271555 | $1,698.00 |
| 530271556 | $1,148.00 |
| 530271557 | $1,148.00 |
| 530271565 | $4,608.50 |
| 530271566 | $1,198.00 |
| 530271567 | $2,344.00 |
| 530271571 | $516.50 |
| 530271572 | $2,796.50 |
| 530271575 | $1,736.00 |
| 530271576 | $2,615.91 |
| 530271577 | $1,808.00 |
| 530271581 | $2,126.00 |
| 530271583 | $822.75 |
| 530271584 | $1,198.00 |
| 530271585 | $1,043.00 |
| 530271587 | $2,296.00 |
| 530271589 | $2,296.00 |
| 530271590 | $3,526.55 |
| 530271591 | $1,235.00 |
| 530271592 | $1,205.00 |
| 530271593 | $1,852.50 |
| 530271595 | $1,120.00 |
| 530271596 | $14,448.00 |
| 530271600 | $1,750.40 |
| 530271602 | $4,322.00 |
| 530271603 | $3,551.55 |
| 530271616 | $531.50 |
| 530271617 | $531.50 |
| 530271618 | $1,198.00 |
| 530271623 | $6,371.50 |
| 530271625 | $9,799.00 |
| 530271628 | $3,616.00 |
| 530271630 | $3,977.50 |
| 530271639 | $663.00 |
| 530271640 | $1,097.00 |
| 530271644 | $3,444.00 |
| 530271646 | $87.10 |
| 530271647 | $711.68 |
| 530271648 | $711.68 |
| 530271650 | $1,780.50 |
| 530271654 | $938.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024710 | $328.16 |
| 530024711 | $269.56 |
| 530024712 | $269.56 |
| 530024713 | $281.28 |
| 530024714 | $317.48 |
| 530024715 | $363.32 |
| 530024716 | $281.28 |
| 530024717 | $351.60 |
| 530024718 | $281.28 |
| 530024719 | $281.28 |
| 530024720 | $375.04 |
| 530024721 | $398.48 |
| 530024722 | $363.32 |
| 530024723 | $281.28 |
| 530024724 | $386.76 |
| 530024725 | $293.00 |
| 530024726 | $281.28 |
| 530024727 | $281.28 |
| 530024728 | $281.28 |
| 530024730 | $281.28 |
| 530024731 | $281.28 |
| 530024732 | $339.88 |
| 530024733 | $293.00 |
| 530024734 | $269.56 |
| 530024736 | $281.28 |
| 530024737 | $562.56 |
| 530024738 | $268.32 |
| 530024740 | $246.12 |
| 530024742 | $573.50 |
| 530024743 | $351.60 |
| 530024744 | $281.28 |
| 530024745 | $269.56 |
| 530024747 | $1,265.76 |
| 530024749 | $328.16 |
| 530024750 | $269.56 |
| 530024751 | $324.22 |
| 530024752 | $269.56 |
| 530024753 | $293.00 |
| 530024754 | $539.12 |
| 530024755 | $714.92 |
| 530024756 | $293.00 |
| 530024757 | $468.80 |
| 530024759 | $492.24 |
| 530024761 | $269.56 |
| 530024763 | $257.84 |
| 530024766 | $550.84 |
| 530024769 | $269.56 |
| 530024770 | $316.44 |
| 530024771 | $269.56 |
| 530024772 | $293.00 |
| 530024773 | $269.56 |
| 530024774 | $281.28 |
| 530024775 | $503.96 |
| 530024776 | $281.28 |
| 530024777 | $421.92 |
| 530024780 | $269.56 |
| 530024782 | $269.56 |
| 530024783 | $304.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530147279 | $1,549.57 |
| 530147280 | $1,215.39 |
| 530147283 | $718.12 |
| 530147284 | $1,161.50 |
| 530147286 | $751.91 |
| 530147290 | $773.60 |
| 530147291 | $428.58 |
| 530147293 | $751.46 |
| 530147294 | $332.81 |
| 530147296 | $678.00 |
| 530147299 | $1,814.55 |
| 530147300 | $1,483.70 |
| 530147302 | $1,326.35 |
| 530147303 | $68.35 |
| 530147304 | $392.02 |
| 530147307 | $798.20 |
| 530147308 | $666.10 |
| 530147309 | $1,295.20 |
| 530147313 | $1,193.11 |
| 530147315 | $1,302.23 |
| 530147316 | $870.54 |
| 530147317 | $476.13 |
| 530147319 | $1,126.90 |
| 530147321 | $1,172.16 |
| 530147322 | $925.00 |
| 530147324 | $3,099.00 |
| 530147328 | $1,595.99 |
| 530147329 | $5,052.00 |
| 530147330 | $7,097.05 |
| 530147333 | $6,798.32 |
| 530147335 | $872.55 |
| 530147337 | $980.26 |
| 530147338 | $450.75 |
| 530147340 | $5,410.35 |
| 530147341 | $886.58 |
| 530147344 | $899.89 |
| 530147345 | $1,179.10 |
| 530147347 | $24,659.00 |
| 530147352 | $6,352.07 |
| 530147354 | $3,076.50 |
| 530147355 | $1,017.20 |
| 530147356 | $2,301.78 |
| 530147357 | $2,737.33 |
| 530147359 | $1,496.00 |
| 530147362 | $4,895.36 |
| 530147363 | $4,057.63 |
| 530147364 | $8,916.00 |
| 530147365 | $3,938.10 |
| 530147366 | $5,225.30 |
| 530147367 | $1,403.19 |
| 530147368 | $10,389.00 |
| 530147369 | $8,453.00 |
| 530147370 | $5,605.67 |
| 530147371 | $6,472.64 |
| 530147372 | $9,224.93 |
| 530147373 | $4,254.67 |
| 530147374 | $1,523.80 |
| 530147375 | $1,804.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530271656 | $5,045.00 |
| 530271657 | $562.80 |
| 530271660 | $1,609.00 |
| 530271673 | $1,356.80 |
| 530271685 | $7,355.10 |
| 530271686 | $1,637.50 |
| 530271693 | $1,722.00 |
| 530271694 | $5,768.00 |
| 530271695 | $1,033.00 |
| 530271696 | $2,240.00 |
| 530271699 | $5,315.00 |
| 530271705 | $4,570.00 |
| 530271717 | $560.00 |
| 530271718 | $1,120.00 |
| 530271722 | $10,278.00 |
| 530271723 | $2,344.00 |
| 530271725 | $8,204.00 |
| 530271728 | $23,352.00 |
| 530271732 | $19,160.00 |
| 530271733 | $4,148.00 |
| 530271734 | $11,600.00 |
| 530271735 | $4,592.00 |
| 530271736 | $797.25 |
| 530271748 | $3,444.00 |
| 530271750 | $6,960.00 |
| 530271753 | $9,948.00 |
| 530271758 | $3,444.00 |
| 530271759 | $1,822.00 |
| 530271760 | $4,640.00 |
| 530271762 | $1,097.00 |
| 530271763 | $2,130.00 |
| 530271772 | $3,530.00 |
| 530271808 | $4,054.00 |
| 530271813 | $1,400.00 |
| 530271814 | $2,910.90 |
| 530271817 | $2,674.00 |
| 530271818 | $1,063.00 |
| 530271820 | $5,315.00 |
| 530271821 | $5,349.00 |
| 530271826 | $3,962.00 |
| 530271829 | $3,444.00 |
| 530271834 | $25,162.00 |
| 530271840 | $6,912.00 |
| 530271846 | $4,592.00 |
| 530271848 | $516.50 |
| 530271849 | $87.10 |
| 530271851 | $395.07 |
| 530271852 | $395.07 |
| 530271853 | $395.07 |
| 530271854 | $617.93 |
| 530271855 | $617.93 |
| 530271856 | $617.93 |
| 530271858 | $797.77 |
| 530271859 | $797.43 |
| 530271860 | $6,014.00 |
| 530271867 | $1,172.00 |
| 530271870 | $1,802.80 |
| 530271871 | $12,350.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024786 | $586.00 |
| 530024787 | $281.28 |
| 530024788 | $410.20 |
| 530024790 | $257.84 |
| 530024791 | $398.09 |
| 530024792 | $293.00 |
| 530024793 | $281.28 |
| 530024794 | $304.72 |
| 530024796 | $457.08 |
| 530024797 | $281.28 |
| 530024798 | $375.04 |
| 530024799 | $351.60 |
| 530024800 | $644.60 |
| 530024801 | $269.56 |
| 530024802 | $269.56 |
| 530024803 | $293.00 |
| 530024804 | $352.50 |
| 530024805 | $293.00 |
| 530024807 | $773.52 |
| 530024808 | $632.62 |
| 530024810 | $304.72 |
| 530024811 | $900.64 |
| 530024812 | $281.28 |
| 530024813 | $281.28 |
| 530024814 | $281.28 |
| 530024815 | $281.28 |
| 530024816 | $503.96 |
| 530024817 | $516.85 |
| 530024818 | $269.56 |
| 530024819 | $281.28 |
| 530024821 | $281.28 |
| 530024822 | $281.28 |
| 530024824 | $281.28 |
| 530024825 | $457.08 |
| 530024827 | $257.84 |
| 530024828 | $281.28 |
| 530024831 | $445.36 |
| 530024832 | $410.20 |
| 530024836 | $293.00 |
| 530024837 | $293.00 |
| 530024838 | $586.00 |
| 530024839 | $363.32 |
| 530024840 | $339.88 |
| 530024841 | $473.56 |
| 530024842 | $410.20 |
| 530024843 | $316.44 |
| 530024844 | $293.00 |
| 530024845 | $375.04 |
| 530024846 | $293.00 |
| 530024847 | $304.72 |
| 530024849 | $272.64 |
| 530024850 | $679.76 |
| 530024851 | $410.20 |
| 530024852 | $269.56 |
| 530024853 | $749.95 |
| 530024855 | $445.36 |
| 530024856 | $468.80 |
| 530024857 | $574.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530147376 | $1,441.29 |
| 530147378 | $8,043.60 |
| 530147379 | $893.83 |
| 530147381 | $818.48 |
| 530147382 | $605.10 |
| 530147383 | $3,663.60 |
| 530147385 | $1,530.04 |
| 530147387 | $1,926.60 |
| 530147388 | $1,963.65 |
| 530147389 | $469.30 |
| 530147390 | $74.52 |
| 530147394 | $821.26 |
| 530147396 | $678.00 |
| 530147399 | $490.70 |
| 530147401 | $1,747.19 |
| 530147402 | $1,148.00 |
| 530147406 | $1,692.20 |
| 530147407 | $429.47 |
| 530147413 | $4,107.65 |
| 530147418 | $1,147.60 |
| 530147421 | $610.40 |
| 530147423 | $509.40 |
| 530147425 | $2,077.55 |
| 530147426 | $798.40 |
| 530147431 | $2,585.10 |
| 530147432 | $732.39 |
| 530147433 | $1,804.85 |
| 530147434 | $699.90 |
| 530147437 | $684.07 |
| 530147439 | $1,035.70 |
| 530147445 | $394.87 |
| 530147447 | $1,033.00 |
| 530147455 | $333.00 |
| 530147463 | $191.93 |
| 530147469 | $108.00 |
| 530147472 | $167.11 |
| 530147474 | $182.70 |
| 530147476 | $1,396.85 |
| 530147477 | $3,537.55 |
| 530147479 | $14,941.00 |
| 530147480 | $596.30 |
| 530147482 | $6,229.00 |
| 530147487 | $270.00 |
| 530147492 | $1,206.00 |
| 530147494 | $435.83 |
| 530147500 | $909.75 |
| 530147503 | $632.46 |
| 530147507 | $977.69 |
| 530147519 | $883.69 |
| 530147520 | $240.10 |
| 530147521 | $3,527.38 |
| 530147523 | $1,852.50 |
| 530147525 | $826.18 |
| 530147526 | $162.00 |
| 530147531 | $616.15 |
| 530147532 | $54.00 |
| 530147534 | $196.60 |
| 530147535 | $5,673.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530271873 | $864.50 |
| 530271874 | $2,881.00 |
| 530271875 | $6,160.00 |
| 530271876 | $2,828.00 |
| 530271878 | $625.29 |
| 530271885 | $1,198.00 |
| 530271887 | $1,549.50 |
| 530271888 | $906.00 |
| 530271891 | $4,102.00 |
| 530271892 | $3,384.00 |
| 530271893 | $911.00 |
| 530271894 | $8,204.00 |
| 530271897 | $8,204.00 |
| 530271900 | $9,030.00 |
| 530271901 | $4,619.50 |
| 530271902 | $2,881.00 |
| 530271905 | $2,336.00 |
| 530271906 | $5,582.00 |
| 530271907 | $827.45 |
| 530271908 | $741.00 |
| 530271909 | $74.10 |
| 530271910 | $3,225.50 |
| 530271912 | $5,012.00 |
| 530271913 | $4,102.00 |
| 530271914 | $1,097.00 |
| 530271915 | $6,086.00 |
| 530271916 | $3,354.00 |
| 530271918 | $1,097.00 |
| 530271919 | $30.40 |
| 530271920 | $911.00 |
| 530271927 | $6,290.00 |
| 530271929 | $2,264.00 |
| 530271931 | $2,318.00 |
| 530271941 | $7,550.50 |
| 530271944 | $28,520.00 |
| 530271963 | $2,792.45 |
| 530271982 | $3,814.90 |
| 530271983 | $5,216.40 |
| 530271996 | $8,512.00 |
| 530272001 | $19,010.00 |
| 530272005 | $6,043.60 |
| 530272006 | $7,826.00 |
| 530272008 | $18,882.00 |
| 530272009 | $1,020.21 |
| 530272011 | $201,388.00 |
| 530272019 | $47,750.00 |
| 530272020 | $1,069.90 |
| 530272021 | $1,620.00 |
| 530272022 | $174.20 |
| 530272026 | $8,689.36 |
| 530272029 | $1,033.00 |
| 530272033 | $11,680.50 |
| 530272034 | $7,787.00 |
| 530272036 | $22,400.00 |
| 530272037 | $3,516.00 |
| 530272038 | $1,538.10 |
| 530272046 | $2,800.00 |
| 530272048 | $1,172.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024858 | $293.00 |
| 530024859 | $375.04 |
| 530024860 | $480.52 |
| 530024861 | $304.72 |
| 530024862 | $2,660.44 |
| 530024863 | $281.28 |
| 530024864 | $386.76 |
| 530024865 | $293.00 |
| 530024866 | $738.36 |
| 530024867 | $363.32 |
| 530024868 | $293.00 |
| 530024869 | $316.44 |
| 530024870 | $246.12 |
| 530024871 | $257.84 |
| 530024872 | $972.76 |
| 530024873 | $281.28 |
| 530024874 | $527.40 |
| 530024875 | $612.08 |
| 530024876 | $410.20 |
| 530024877 | $316.44 |
| 530024878 | $304.72 |
| 530024879 | $269.56 |
| 530024880 | $457.08 |
| 530024882 | $301.86 |
| 530024883 | $269.56 |
| 530024884 | $269.56 |
| 530024885 | $269.56 |
| 530024886 | $281.28 |
| 530024887 | $246.12 |
| 530024888 | $281.28 |
| 530024889 | $281.28 |
| 530024890 | $304.72 |
| 530024891 | $445.36 |
| 530024892 | $316.44 |
| 530024893 | $257.84 |
| 530024894 | $269.56 |
| 530024895 | $304.72 |
| 530024896 | $269.56 |
| 530024897 | $269.56 |
| 530024898 | $269.56 |
| 530024899 | $222.68 |
| 530024900 | $281.28 |
| 530024901 | $316.44 |
| 530024903 | $492.24 |
| 530024905 | $257.84 |
| 530024906 | $257.14 |
| 530024907 | $269.56 |
| 530024908 | $617.13 |
| 530024909 | $468.80 |
| 530024910 | $304.72 |
| 530024911 | $269.56 |
| 530024912 | $269.56 |
| 530024913 | $281.28 |
| 530024914 | $281.28 |
| 530024915 | $480.52 |
| 530024916 | $316.44 |
| 530024917 | $281.28 |
| 530024918 | $304.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530147541 | $162.00 |
| 530147542 | $108.00 |
| 530147544 | $1,688.70 |
| 530147548 | $285.04 |
| 530147550 | $1,167.15 |
| 530147551 | $2,112.70 |
| 530147552 | $1,572.13 |
| 530147561 | $1,579.41 |
| 530147564 | $6,954.00 |
| 530147567 | $3,550.75 |
| 530147569 | $1,336.73 |
| 530147570 | $1,133.82 |
| 530147573 | $3,695.21 |
| 530147574 | $1,494.60 |
| 530147575 | $5,795.00 |
| 530147576 | $6,954.00 |
| 530147577 | $4,824.00 |
| 530147578 | $5,795.00 |
| 530147580 | $89.10 |
| 530147583 | $4,636.00 |
| 530147584 | $1,546.38 |
| 530147587 | $3,477.00 |
| 530147590 | $1,822.80 |
| 530147591 | $432.00 |
| 530147593 | $803.55 |
| 530147594 | $2,119.29 |
| 530147597 | $6,954.00 |
| 530147607 | $3,336.56 |
| 530147609 | $12,277.80 |
| 530147613 | $29,490.00 |
| 530147620 | $1,052.37 |
| 530147622 | $4,376.00 |
| 530147623 | $4,306.80 |
| 530147626 | $2,258.83 |
| 530147628 | $1,082.15 |
| 530147629 | $368.55 |
| 530147630 | $660.80 |
| 530147631 | $903.77 |
| 530147637 | $2,308.00 |
| 530147639 | $1,056.09 |
| 530147641 | $660.55 |
| 530147642 | $1,501.02 |
| 530147643 | $1,732.07 |
| 530147648 | $21.60 |
| 530147650 | $545.48 |
| 530147651 | $389.92 |
| 530147653 | $540.00 |
| 530147654 | $275.58 |
| 530147655 | $675.06 |
| 530147661 | $506.35 |
| 530147665 | $1,676.10 |
| 530147666 | $547.82 |
| 530147668 | $2,532.50 |
| 530147676 | $2,640.40 |
| 530147678 | $359.43 |
| 530147681 | $1,012.62 |
| 530147682 | $21,716.80 |
| 530147683 | $140.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530272049 | $3,624.00 |
| 530272050 | $4,203.75 |
| 530272051 | $1,912.00 |
| 530272053 | $23,200.00 |
| 530272054 | $918.00 |
| 530272055 | $5,740.00 |
| 530272056 | $3,444.00 |
| 530272057 | $5,740.00 |
| 530272058 | $5,740.00 |
| 530272062 | $823.50 |
| 530272066 | $7,679.00 |
| 530272067 | $1,363.25 |
| 530272068 | $3,315.43 |
| 530272069 | $7,481.50 |
| 530272082 | $1,974.60 |
| 530272094 | $25,238.00 |
| 530272097 | $21,020.80 |
| 530272099 | $46,487.70 |
| 530272102 | $2,766.00 |
| 530272104 | $1,844.00 |
| 530272106 | $4,378.00 |
| 530272107 | $21,898.50 |
| 530272109 | $14,450.00 |
| 530272113 | $9,186.35 |
| 530272115 | $2,147.44 |
| 530272117 | $13,440.00 |
| 530272118 | $34,135.00 |
| 530272120 | $5,660.00 |
| 530272123 | $10,183.00 |
| 530272144 | $1,510.04 |
| 530272152 | $2,746.10 |
| 530272154 | $14,158.00 |
| 530272163 | $51,286.52 |
| 530272178 | $110,484.58 |
| 530272180 | $20,118.00 |
| 530272182 | $41,169.10 |
| 530272183 | $351,075.00 |
| 530272185 | $142,527.00 |
| 530272186 | $43,845.20 |
| 530272188 | $31,865.20 |
| 530272193 | $67,986.50 |
| 530272212 | $15,869.95 |
| 530272213 | $5,279.60 |
| 530272217 | $3,608.00 |
| 530272220 | $1,267.30 |
| 530272223 | $906.00 |
| 530272239 | $10,075.25 |
| 530272245 | $4,665.00 |
| 530272249 | $6,313.00 |
| 530272250 | $783,742.76 |
| 530272256 | $7,427,697.00 |
| 530272257 | $6,616,130.00 |
| 530272666 | $11,180.00 |
| 530272670 | $5,860.00 |
| 530272688 | $1,916.00 |
| 530272709 | $6,175.00 |
| 530272710 | $2,742.37 |
| 530272720 | $4,133.50 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530024919 | $281.28 |
| 530024920 | $269.56 |
| 530024921 | $421.92 |
| 530024922 | $281.28 |
| 530024923 | $281.28 |
| 530024924 | $269.56 |
| 530024926 | $281.28 |
| 530024927 | $339.88 |
| 530024928 | $503.52 |
| 530024929 | $281.28 |
| 530024930 | $281.28 |
| 530024932 | $269.56 |
| 530024933 | $269.56 |
| 530024934 | $281.28 |
| 530024935 | $281.28 |
| 530024937 | $281.28 |
| 530024938 | $492.24 |
| 530024939 | $269.56 |
| 530024940 | $304.72 |
| 530024941 | $597.72 |
| 530024942 | $375.04 |
| 530024944 | $293.00 |
| 530024946 | $281.28 |
| 530024947 | $304.72 |
| 530024948 | $293.00 |
| 530024949 | $593.82 |
| 530024950 | $339.88 |
| 530024952 | $81.13 |
| 530024953 | $778.70 |
| 530024954 | $2.70 |
| 530024961 | $410.20 |
| 530024964 | $58.60 |
| 530024966 | $303.68 |
| 530024969 | $1.08 |
| 530024970 | $155.74 |
| 530024973 | $172.90 |
| 530024975 | $1,136.20 |
| 530024979 | $316.44 |
| 530024980 | $70.32 |
| 530024996 | $82.04 |
| 530024998 | $93.76 |
| 530024999 | $58.60 |
| 530025000 | $128.92 |
| 530025001 | $187.52 |
| 530025002 | $199.24 |
| 530025003 | $117.20 |
| 530025004 | $140.64 |
| 530025005 | $82.04 |
| 530025006 | $58.60 |
| 530025007 | $105.48 |
| 530025008 | $70.32 |
| 530025009 | $70.32 |
| 530025010 | $403.41 |
| 530025011 | $811.30 |
| 530025012 | $105.48 |
| 530025013 | $105.48 |
| 530025014 | $82.04 |
| 530025015 | $93.76 |

| Claim Number | Recognized Loss |
|---|---|
| 530147684 | $1,820.80 |
| 530147685 | $1,774.34 |
| 530147686 | $1,033.20 |
| 530147688 | $371.96 |
| 530147691 | $205.73 |
| 530147692 | $199.84 |
| 530147694 | $170.23 |
| 530147695 | $1,758.00 |
| 530147696 | $3,254.00 |
| 530147697 | $1,722.00 |
| 530147698 | $1,046.87 |
| 530147701 | $635.30 |
| 530147704 | $691.30 |
| 530147705 | $275.31 |
| 530147706 | $398.57 |
| 530147708 | $421.53 |
| 530147709 | $1,148.00 |
| 530147710 | $3,169.39 |
| 530147712 | $2,246.50 |
| 530147715 | $1,866.17 |
| 530147716 | $7,973.00 |
| 530147718 | $344.40 |
| 530147720 | $330.37 |
| 530147722 | $611.01 |
| 530147728 | $3,366.00 |
| 530147731 | $2,470.00 |
| 530147732 | $2,296.00 |
| 530147738 | $468.92 |
| 530147741 | $1,028.70 |
| 530147742 | $635.70 |
| 530147745 | $2,284.75 |
| 530147746 | $1,013.70 |
| 530147748 | $810.20 |
| 530147749 | $930.00 |
| 530147755 | $3,099.60 |
| 530147756 | $466.40 |
| 530147758 | $351.00 |
| 530147761 | $2,157.00 |
| 530147762 | $2,360.08 |
| 530147763 | $2,284.40 |
| 530147764 | $1,151.30 |
| 530147768 | $1,265.80 |
| 530147769 | $971.38 |
| 530147770 | $400.69 |
| 530147771 | $7,546.40 |
| 530147772 | $350.12 |
| 530147773 | $229.14 |
| 530147774 | $5,546.64 |
| 530147776 | $940.80 |
| 530147777 | $3,183.00 |
| 530147779 | $322.41 |
| 530147781 | $3,134.82 |
| 530147786 | $1,684.20 |
| 530147787 | $4,223.00 |
| 530147788 | $1,841.45 |
| 530147792 | $5,186.60 |
| 530147796 | $574.80 |
| 530147797 | $572.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530272726 | $221.60 |
| 530272727 | $7,216.50 |
| 530272760 | $174.20 |
| 530272769 | $11,440.00 |
| 530272849 | $8,984.00 |
| 530272850 | $1,406.20 |
| 530272860 | $190.50 |
| 530272867 | $121.20 |
| 530272869 | $4,688.00 |
| 530272870 | $4,688.00 |
| 530272892 | $4,792.00 |
| 530272922 | $2,132.00 |
| 530272936 | $2,099.50 |
| 530272954 | $4,472.00 |
| 530272968 | $2,751.80 |
| 530272992 | $114.30 |
| 530273033 | $108.00 |
| 530273039 | $45.68 |
| 530273078 | $17,580.00 |
| 530273085 | $10,302.80 |
| 530273087 | $5,925.00 |
| 530273101 | $4,792.00 |
| 530273102 | $4,075.50 |
| 530273106 | $11,273.00 |
| 530273131 | $5,860.00 |
| 530273145 | $17,160.00 |
| 530273216 | $1,797.00 |
| 530273230 | $9,804.40 |
| 530273237 | $5,936.00 |
| 530273241 | $1,219.40 |
| 530273242 | $909.55 |
| 530273243 | $1,818.00 |
| 530273249 | $80.80 |
| 530273257 | $383.60 |
| 530273262 | $2,109.60 |
| 530273263 | $2,109.60 |
| 530273264 | $2,109.60 |
| 530273269 | $4,132.00 |
| 530273271 | $7,658.00 |
| 530273275 | $2,712.00 |
| 530273276 | $34,530.00 |
| 530273277 | $28,775.00 |
| 530273288 | $11,440.00 |
| 530273325 | $3,354.00 |
| 530273326 | $3,441.90 |
| 530273337 | $5,905.00 |
| 530273338 | $2,519.80 |
| 530273339 | $1,699.40 |
| 530273340 | $5,274.00 |
| 530273341 | $5,156.80 |
| 530273342 | $1,590.63 |
| 530273343 | $410.20 |
| 530273344 | $1,289.78 |
| 530273345 | $5,449.80 |
| 530273346 | $1,758.00 |
| 530273347 | $3,223.00 |
| 530273348 | $1,289.20 |
| 530273349 | $2,402.60 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025016 | $82.04 |
| 530025017 | $250.74 |
| 530025018 | $82.04 |
| 530025019 | $128.92 |
| 530025020 | $82.04 |
| 530025022 | $575.16 |
| 530025023 | $82.04 |
| 530025024 | $117.20 |
| 530025025 | $70.32 |
| 530025027 | $105.48 |
| 530025028 | $128.92 |
| 530025029 | $117.20 |
| 530025030 | $93.76 |
| 530025031 | $70.32 |
| 530025032 | $58.08 |
| 530025033 | $70.32 |
| 530025034 | $70.32 |
| 530025035 | $203.66 |
| 530025036 | $164.08 |
| 530025037 | $128.92 |
| 530025038 | $164.08 |
| 530025040 | $70.32 |
| 530025041 | $70.32 |
| 530025042 | $70.32 |
| 530025043 | $248.37 |
| 530025044 | $128.92 |
| 530025047 | $129.70 |
| 530025048 | $70.32 |
| 530025049 | $105.48 |
| 530025050 | $67.08 |
| 530025051 | $116.94 |
| 530025053 | $375.04 |
| 530025058 | $214.11 |
| 530025060 | $175.80 |
| 530025062 | $35.16 |
| 530025063 | $375.04 |
| 530025068 | $70.32 |
| 530025070 | $93.76 |
| 530025071 | $24.70 |
| 530025072 | $253.05 |
| 530025077 | $86.45 |
| 530025082 | $587.02 |
| 530025086 | $799.71 |
| 530025090 | $363.32 |
| 530025100 | $22.10 |
| 530025113 | $347.41 |
| 530025116 | $511.78 |
| 530025129 | $246.12 |
| 530025130 | $380.12 |
| 530025131 | $152.36 |
| 530025135 | $480.52 |
| 530025136 | $211.22 |
| 530025139 | $269.56 |
| 530025140 | $316.44 |
| 530025141 | $492.24 |
| 530025142 | $269.56 |
| 530025143 | $363.32 |
| 530025144 | $445.36 |

| Claim Number | Recognized Loss |
|---|---|
| 530147799 | $1,238.26 |
| 530147800 | $1,045.12 |
| 530147802 | $919.46 |
| 530147803 | $1,245.80 |
| 530147812 | $983.00 |
| 530147815 | $880.30 |
| 530147816 | $172.58 |
| 530147817 | $1,288.85 |
| 530147819 | $41.04 |
| 530147820 | $1,482.06 |
| 530147821 | $737.25 |
| 530147822 | $983.00 |
| 530147827 | $253.26 |
| 530147828 | $19.98 |
| 530147830 | $608.86 |
| 530147832 | $237.40 |
| 530147833 | $62.10 |
| 530147836 | $524.10 |
| 530147838 | $14.04 |
| 530147839 | $17.82 |
| 530147844 | $10,981.45 |
| 530147854 | $9,660.00 |
| 530147855 | $4,384.75 |
| 530147860 | $810.00 |
| 530147864 | $3,068.95 |
| 530147866 | $11,320.00 |
| 530147868 | $302.06 |
| 530147869 | $2,145.60 |
| 530147870 | $3,650.90 |
| 530147871 | $5,840.00 |
| 530147879 | $1,267.61 |
| 530147880 | $2,139.85 |
| 530147883 | $1,433.40 |
| 530147884 | $614.90 |
| 530147888 | $2,244.00 |
| 530147891 | $57.80 |
| 530147895 | $162.00 |
| 530147900 | $351.42 |
| 530147901 | $593.40 |
| 530147903 | $759.35 |
| 530147904 | $943.70 |
| 530147909 | $2,442.90 |
| 530147911 | $3.09 |
| 530147912 | $108.00 |
| 530147913 | $1,645.50 |
| 530147916 | $3,304.70 |
| 530147920 | $975.00 |
| 530147921 | $51.30 |
| 530147925 | $1,047.85 |
| 530147928 | $1,060.00 |
| 530147940 | $1,172.00 |
| 530147951 | $582.70 |
| 530147953 | $1,026.20 |
| 530147955 | $2,836.80 |
| 530147956 | $2,808.70 |
| 530147959 | $24.43 |
| 530147966 | $440.43 |
| 530147967 | $811.31 |

| Claim Number | Recognized Loss |
|---|---|
| 530273350 | $3,407.60 |
| 530273351 | $761.80 |
| 530273355 | $1,403.33 |
| 530273356 | $1,008.80 |
| 530273357 | $1,699.40 |
| 530273360 | $471.40 |
| 530273361 | $1,126.50 |
| 530273362 | $1,062.10 |
| 530273363 | $1,285.70 |
| 530273364 | $1,118.00 |
| 530273365 | $279.50 |
| 530273366 | $2,795.00 |
| 530273367 | $1,744.50 |
| 530273368 | $644.60 |
| 530273374 | $75.40 |
| 530273399 | $1,758.00 |
| 530273400 | $2,344.00 |
| 530273401 | $2,344.00 |
| 530273410 | $938.00 |
| 530273411 | $938.00 |
| 530273423 | $5,874.00 |
| 530273461 | $171.30 |
| 530273463 | $57.10 |
| 530273464 | $1,144.00 |
| 530273477 | $71,010.00 |
| 530273478 | $24,265.00 |
| 530273479 | $16,030.00 |
| 530273480 | $2,395.00 |
| 530273498 | $2,059.20 |
| 530273509 | $7,410.00 |
| 530273510 | $2,470.00 |
| 530273523 | $4,806.75 |
| 530273525 | $8,377.50 |
| 530273532 | $8,417.00 |
| 530273541 | $5,525.00 |
| 530273562 | $2,814.00 |
| 530273563 | $2,814.00 |
| 530273564 | $14,070.00 |
| 530273571 | $694.94 |
| 530273626 | $5,860.00 |
| 530273628 | $2,026.00 |
| 530273634 | $304.69 |
| 530273636 | $3,594.00 |
| 530273648 | $17,310.00 |
| 530273692 | $1,842.95 |
| 530273710 | $57,392.00 |
| 530273711 | $16,688.00 |
| 530273728 | $2,665.26 |
| 530273731 | $17,920.00 |
| 530273736 | $17,220.00 |
| 530273742 | $2,457.00 |
| 530273744 | $10,355.40 |
| 530273745 | $32,390.00 |
| 530273749 | $22,148.00 |
| 530273762 | $31,777.60 |
| 530273795 | $22,260.40 |
| 530273798 | $50,920.00 |
| 530273807 | $8,104.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025145 | $281.28 |
| 530025146 | $281.28 |
| 530025148 | $234.40 |
| 530025149 | $562.56 |
| 530025151 | $70.32 |
| 530025152 | $351.60 |
| 530025155 | $293.00 |
| 530025157 | $413.66 |
| 530025161 | $386.76 |
| 530025162 | $749.32 |
| 530025163 | $281.28 |
| 530025164 | $539.12 |
| 530025170 | $152.36 |
| 530025174 | $246.12 |
| 530025175 | $93.76 |
| 530025176 | $116.84 |
| 530025177 | $82.04 |
| 530025178 | $190.04 |
| 530025179 | $93.76 |
| 530025181 | $277.38 |
| 530025182 | $152.36 |
| 530025183 | $351.60 |
| 530025184 | $105.48 |
| 530025185 | $93.76 |
| 530025190 | $351.60 |
| 530025195 | $363.32 |
| 530025200 | $93.76 |
| 530025202 | $457.08 |
| 530025206 | $539.10 |
| 530025207 | $694.84 |
| 530025210 | $187.52 |
| 530025216 | $210.96 |
| 530025217 | $93.63 |
| 530025219 | $11.72 |
| 530025227 | $82.04 |
| 530025228 | $431.28 |
| 530025236 | $0.54 |
| 530025237 | $34.77 |
| 530025240 | $140.64 |
| 530025247 | $95.62 |
| 530025249 | $70.32 |
| 530025253 | $82.04 |
| 530025254 | $70.32 |
| 530025255 | $35.16 |
| 530025257 | $269.56 |
| 530025261 | $61.75 |
| 530025262 | $128.92 |
| 530025263 | $89.44 |
| 530025265 | $93.76 |
| 530025267 | $222.68 |
| 530025269 | $58.60 |
| 530025271 | $82.04 |
| 530025273 | $949.32 |
| 530025275 | $210.96 |
| 530025276 | $117.20 |
| 530025277 | $152.36 |
| 530025279 | $93.76 |
| 530025280 | $70.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530147968 | $1,269.90 |
| 530147969 | $944.05 |
| 530147971 | $917.70 |
| 530147987 | $593.60 |
| 530147989 | $543.40 |
| 530147991 | $486.77 |
| 530147994 | $340.73 |
| 530147995 | $29.70 |
| 530147999 | $474.81 |
| 530148000 | $2,496.29 |
| 530148001 | $1,129.13 |
| 530148002 | $2,035.55 |
| 530148005 | $259.35 |
| 530148007 | $1,130.99 |
| 530148008 | $2,460.80 |
| 530148009 | $7,940.00 |
| 530148013 | $2,096.20 |
| 530148014 | $435.27 |
| 530148015 | $822.50 |
| 530148016 | $12,220.00 |
| 530148020 | $1,042.72 |
| 530148021 | $3,422.22 |
| 530148022 | $2,285.78 |
| 530148026 | $2,714.00 |
| 530148027 | $537.15 |
| 530148028 | $1,498.64 |
| 530148029 | $837.80 |
| 530148030 | $11,349.84 |
| 530148031 | $191,600.00 |
| 530148032 | $351.95 |
| 530148034 | $31.89 |
| 530148035 | $82.64 |
| 530148036 | $2,956.80 |
| 530148037 | $1,127.79 |
| 530148039 | $1,749.43 |
| 530148040 | $3,894.24 |
| 530148041 | $2,503.44 |
| 530148042 | $4,778.36 |
| 530148044 | $4,163.26 |
| 530148054 | $10,706.43 |
| 530148061 | $19,797.86 |
| 530148067 | $1,500.00 |
| 530148070 | $253.05 |
| 530148071 | $427.75 |
| 530148072 | $1,269.65 |
| 530148074 | $875.30 |
| 530148078 | $2,194.00 |
| 530148080 | $212.60 |
| 530148081 | $1,163.86 |
| 530148084 | $2,151.50 |
| 530148087 | $547.00 |
| 530148089 | $1,599.00 |
| 530148092 | $2,188.00 |
| 530148093 | $1,094.00 |
| 530148094 | $3,226.00 |
| 530148095 | $1,599.00 |
| 530148096 | $1,641.00 |
| 530148097 | $1,094.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530273821 | $69,312.00 |
| 530273823 | $4,480.00 |
| 530273831 | $2,279.25 |
| 530273880 | $379,037.00 |
| 530273882 | $2,240.00 |
| 530273897 | $1,519.50 |
| 530273910 | $5,412.00 |
| 530273938 | $101,880.00 |
| 530273939 | $631.40 |
| 530273969 | $4,052.00 |
| 530273979 | $2,026.00 |
| 530274010 | $3,188.50 |
| 530274017 | $22,960.00 |
| 530274036 | $2,292.00 |
| 530274037 | $956.00 |
| 530274044 | $1,758.00 |
| 530274045 | $1,758.00 |
| 530274066 | $14,036.32 |
| 530274067 | $7,184.70 |
| 530274069 | $69.06 |
| 530274072 | $956.56 |
| 530274075 | $1,054.39 |
| 530274101 | $11,038.00 |
| 530274144 | $18,234.00 |
| 530274148 | $7,672.00 |
| 530274149 | $52,024.00 |
| 530274177 | $1,147.33 |
| 530274181 | $11,238.50 |
| 530274209 | $19.46 |
| 530274245 | $33,960.00 |
| 530274262 | $165.19 |
| 530274263 | $8,258.54 |
| 530274264 | $116.93 |
| 530274266 | $11,310.00 |
| 530274269 | $11,180.00 |
| 530274273 | $32,381.81 |
| 530274281 | $2,755.00 |
| 530274300 | $9,580.00 |
| 530274350 | $26,330.00 |
| 530274351 | $36,060.00 |
| 530274352 | $4,101.50 |
| 530274412 | $8,909.00 |
| 530274441 | $3,388.00 |
| 530274443 | $4,004.00 |
| 530274447 | $2,130.00 |
| 530274454 | $1,118.00 |
| 530274455 | $1,118.00 |
| 530274458 | $1,118.00 |
| 530274460 | $4,472.00 |
| 530274461 | $3,284.20 |
| 530274463 | $1,118.00 |
| 530274464 | $1,118.00 |
| 530274465 | $2,236.00 |
| 530274466 | $10,780.00 |
| 530274479 | $43.54 |
| 530274480 | $838.50 |
| 530274481 | $5,590.00 |
| 530274482 | $572.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530025283 | $353.85 | 530148098 | $2,193.50 | 530274483 | $2,288.00 |
| 530025284 | $140.64 | 530148099 | $2,146.00 | 530274485 | $4,453.60 |
| 530025292 | $35.94 | 530148100 | $3,198.00 | 530274492 | $30.45 |
| 530025295 | $70.32 | 530148101 | $1,094.00 | 530274502 | $5,586.40 |
| 530025298 | $117.20 | 530148102 | $2,146.00 | 530274514 | $7,339.33 |
| 530025302 | $199.24 | 530148105 | $1,629.50 | 530274516 | $5,778.18 |
| 530025306 | $153.40 | 530148106 | $2,184.00 | 530274521 | $16,770.00 |
| 530025307 | $187.52 | 530148108 | $2,093.00 | 530274522 | $46,500.00 |
| 530025309 | $289.75 | 530148109 | $2,132.00 | 530274538 | $9,996.00 |
| 530025310 | $105.12 | 530148110 | $2,082.00 | 530274539 | $31,304.00 |
| 530025312 | $82.04 | 530148111 | $1,094.00 | 530274540 | $1,406.00 |
| 530025318 | $234.40 | 530148112 | $3,198.00 | 530274547 | $1,172.00 |
| 530025320 | $152.36 | 530148116 | $2,188.00 | 530274554 | $4,940.00 |
| 530025321 | $82.04 | 530148117 | $1,105.00 | 530274560 | $2,236.00 |
| 530025322 | $70.32 | 530148118 | $10,660.00 | 530274571 | $75.40 |
| 530025325 | $82.04 | 530148119 | $2,132.00 | 530274579 | $2,004.50 |
| 530025326 | $562.56 | 530148120 | $1,094.00 | 530274580 | $1,530.50 |
| 530025329 | $325.62 | 530148121 | $1,094.00 | 530274585 | $2,337.00 |
| 530025331 | $117.20 | 530148122 | $1,570.50 | 530274586 | $1,298.90 |
| 530025335 | $140.64 | 530148124 | $2,132.00 | 530274587 | $19,136.50 |
| 530025337 | $164.08 | 530148125 | $1,094.00 | 530274588 | $1,590.30 |
| 530025341 | $70.32 | 530148126 | $2,132.00 | 530274594 | $1,144.00 |
| 530025347 | $82.04 | 530148128 | $2,138.00 | 530274626 | $110.80 |
| 530025348 | $972.76 | 530148129 | $1,094.00 | 530274666 | $2,236.00 |
| 530025349 | $152.36 | 530148131 | $1,599.00 | 530274667 | $2,800.00 |
| 530025350 | $172.90 | 530148132 | $2,146.00 | 530274668 | $1,120.00 |
| 530025354 | $107.82 | 530148134 | $6,720.00 | 530274670 | $5,807.08 |
| 530025355 | $117.20 | 530148135 | $2,146.00 | 530274671 | $5,590.00 |
| 530025357 | $23.96 | 530148137 | $1,599.00 | 530274685 | $1,677.00 |
| 530025361 | $57.95 | 530148138 | $1,599.00 | 530274687 | $70.80 |
| 530025362 | $23.21 | 530148139 | $1,613.00 | 530274689 | $2,688.40 |
| 530025365 | $9,172.89 | 530148140 | $2,132.00 | 530274704 | $962.80 |
| 530025366 | $152.36 | 530148141 | $2,132.00 | 530274714 | $1,758.00 |
| 530025368 | $144.72 | 530148142 | $2,132.00 | 530274716 | $148.60 |
| 530025371 | $70.32 | 530148143 | $3,226.00 | 530274741 | $55.40 |
| 530025373 | $117.20 | 530148144 | $2,188.00 | 530274745 | $61.28 |
| 530025374 | $187.52 | 530148146 | $1,066.00 | 530274758 | $14,375.00 |
| 530025381 | $293.00 | 530148147 | $6,720.00 | 530274764 | $2,362.00 |
| 530025383 | $668.24 | 530148148 | $2,146.00 | 530274770 | $4,289.70 |
| 530025385 | $128.92 | 530148149 | $3,388.00 | 530274775 | $1,875.20 |
| 530025386 | $70.32 | 530148150 | $1,077.00 | 530274776 | $1,289.20 |
| 530025387 | $152.36 | 530148152 | $2,132.00 | 530274778 | $33.20 |
| 530025392 | $199.24 | 530148154 | $1,066.00 | 530274781 | $2,930.00 |
| 530025398 | $24.70 | 530148155 | $1,094.00 | 530274805 | $2,236.00 |
| 530025400 | $117.20 | 530148156 | $1,198.00 | 530274807 | $5,590.00 |
| 530025402 | $108.45 | 530148157 | $3,113.00 | 530274821 | $234.69 |
| 530025403 | $70.32 | 530148158 | $1,118.00 | 530274829 | $4,472.00 |
| 530025405 | $70.32 | 530148159 | $2,151.50 | 530274853 | $5,590.00 |
| 530025411 | $128.92 | 530148161 | $1,599.00 | 530274860 | $166.10 |
| 530025412 | $367.22 | 530148162 | $11,200.00 | 530274861 | $166.10 |
| 530025415 | $93.76 | 530148163 | $2,132.00 | 530274866 | $4,295.05 |
| 530025417 | $272.96 | 530148167 | $1,094.00 | 530274872 | $21,764.00 |
| 530025419 | $70.32 | 530148169 | $3,226.00 | 530274894 | $540.00 |
| 530025421 | $70.32 | 530148171 | $2,193.50 | 530274899 | $11,180.00 |
| 530025422 | $70.32 | 530148173 | $2,296.00 | 530274924 | $958.00 |
| 530025425 | $142.44 | 530148174 | $2,076.00 | 530274940 | $6,708.00 |
| 530025429 | $3.78 | 530148175 | $1,066.00 | 530274941 | $3,453.00 |
| 530025432 | $128.92 | 530148176 | $2,045.00 | 530274942 | $3,495.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025433 | $433.64 |
| 530025435 | $82.04 |
| 530025442 | $187.52 |
| 530025443 | $160.55 |
| 530025444 | $152.36 |
| 530025445 | $199.24 |
| 530025447 | $120.74 |
| 530025448 | $129.60 |
| 530025450 | $238.81 |
| 530025452 | $668.04 |
| 530025453 | $93.76 |
| 530025455 | $214.02 |
| 530025456 | $105.48 |
| 530025459 | $82.04 |
| 530025460 | $82.04 |
| 530025462 | $63.04 |
| 530025463 | $117.20 |
| 530025464 | $46.36 |
| 530025465 | $421.92 |
| 530025466 | $140.64 |
| 530025469 | $70.32 |
| 530025470 | $168.26 |
| 530025477 | $82.04 |
| 530025479 | $70.32 |
| 530025486 | $117.20 |
| 530025487 | $117.20 |
| 530025491 | $82.04 |
| 530025492 | $140.64 |
| 530025493 | $0.54 |
| 530025494 | $216.90 |
| 530025495 | $36.15 |
| 530025496 | $0.54 |
| 530025497 | $277.38 |
| 530025498 | $527.40 |
| 530025499 | $70.32 |
| 530025500 | $93.76 |
| 530025501 | $484.26 |
| 530025502 | $105.48 |
| 530025503 | $71.88 |
| 530025504 | $222.68 |
| 530025506 | $105.48 |
| 530025509 | $8.66 |
| 530025511 | $70.32 |
| 530025515 | $214.47 |
| 530025516 | $271.77 |
| 530025521 | $128.92 |
| 530025524 | $165.34 |
| 530025527 | $93.76 |
| 530025530 | $247.48 |
| 530025531 | $70.32 |
| 530025538 | $283.20 |
| 530025539 | $105.48 |
| 530025540 | $316.44 |
| 530025543 | $257.84 |
| 530025546 | $187.52 |
| 530025547 | $93.76 |
| 530025550 | $35.16 |
| 530025552 | $70.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530148178 | $1,599.00 |
| 530148181 | $3,318.20 |
| 530148182 | $2,146.00 |
| 530148183 | $1,613.00 |
| 530148184 | $1,657.50 |
| 530148185 | $1,090.00 |
| 530148186 | $3,122.00 |
| 530148187 | $2,146.00 |
| 530148188 | $2,146.00 |
| 530148189 | $1,613.00 |
| 530148190 | $2,146.00 |
| 530148193 | $2,146.00 |
| 530148194 | $8,960.00 |
| 530148195 | $4,149.00 |
| 530148196 | $1,599.00 |
| 530148197 | $5,358.00 |
| 530148198 | $2,132.00 |
| 530148199 | $1,094.00 |
| 530148202 | $2,132.00 |
| 530148203 | $2,210.00 |
| 530148204 | $2,210.00 |
| 530148206 | $2,146.00 |
| 530148207 | $1,023.50 |
| 530148208 | $2,146.00 |
| 530148210 | $2,132.00 |
| 530148216 | $1,613.00 |
| 530148217 | $308.27 |
| 530148218 | $329.53 |
| 530148219 | $1,066.00 |
| 530148220 | $2,188.00 |
| 530148221 | $646.80 |
| 530148222 | $3,250.00 |
| 530148224 | $5,358.00 |
| 530148225 | $4,264.00 |
| 530148226 | $3,226.00 |
| 530148228 | $1,066.00 |
| 530148229 | $2,132.00 |
| 530148230 | $1,613.00 |
| 530148231 | $2,056.00 |
| 530148233 | $1,613.00 |
| 530148234 | $2,294.00 |
| 530148235 | $5,600.00 |
| 530148237 | $2,132.00 |
| 530148238 | $2,132.00 |
| 530148239 | $1,094.00 |
| 530148240 | $2,288.00 |
| 530148244 | $386.39 |
| 530148248 | $1,118.91 |
| 530148249 | $1,286.00 |
| 530148250 | $808.81 |
| 530148252 | $45.90 |
| 530148253 | $18.36 |
| 530148254 | $49.40 |
| 530148255 | $468.90 |
| 530148257 | $162.00 |
| 530148258 | $1,120.00 |
| 530148259 | $945.84 |
| 530148260 | $12.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530274944 | $1,958.00 |
| 530274948 | $5,590.00 |
| 530274952 | $3,453.00 |
| 530274954 | $1,235.00 |
| 530274975 | $1,403.90 |
| 530274988 | $27.70 |
| 530274992 | $1,198.00 |
| 530275018 | $83.10 |
| 530275019 | $12,984.50 |
| 530275032 | $2,344.00 |
| 530275033 | $2,174.98 |
| 530275050 | $817.00 |
| 530275051 | $12.80 |
| 530275071 | $5,590.00 |
| 530275090 | $7,296.30 |
| 530275094 | $67,707.00 |
| 530275096 | $13,001.00 |
| 530275098 | $902.00 |
| 530275099 | $11,128.00 |
| 530275103 | $4,724.00 |
| 530275104 | $7,676.50 |
| 530275105 | $5,590.00 |
| 530275108 | $4,472.00 |
| 530275118 | $4,388.00 |
| 530275136 | $4,923.00 |
| 530275150 | $1,956.50 |
| 530275202 | $1,108.65 |
| 530275208 | $4,853.00 |
| 530275209 | $5,386.00 |
| 530275210 | $4,320.00 |
| 530275211 | $1,613.00 |
| 530275212 | $6,480.00 |
| 530275213 | $5,933.00 |
| 530275214 | $3,198.00 |
| 530275224 | $12,050.00 |
| 530275234 | $2,262.00 |
| 530275235 | $11,299.76 |
| 530275254 | $2,470.00 |
| 530275266 | $2,923.00 |
| 530275267 | $13,728.00 |
| 530275268 | $506.40 |
| 530275269 | $506.40 |
| 530275277 | $3,354.00 |
| 530275314 | $16,770.00 |
| 530275318 | $111.00 |
| 530275322 | $152.40 |
| 530275326 | $3,618.00 |
| 530275331 | $2,154.00 |
| 530275332 | $2,236.00 |
| 530275333 | $37,660.00 |
| 530275339 | $77,505.74 |
| 530275340 | $22,613.73 |
| 530275344 | $44,722.24 |
| 530275345 | $2,600.82 |
| 530275346 | $9,093.52 |
| 530275359 | $2,717.00 |
| 530275368 | $2,943.00 |
| 530275372 | $2,059.70 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530025553 | $363.32 | 530148261 | $2,217.00 | 530275373 | $2,880.00 |
| 530025554 | $70.32 | 530148264 | $600.45 | 530275377 | $2,240.00 |
| 530025556 | $234.40 | 530148265 | $2,733.00 | 530275378 | $4,792.00 |
| 530025560 | $70.32 | 530148270 | $17.48 | 530275382 | $25,635.45 |
| 530025562 | $654.08 | 530148272 | $539.69 | 530275394 | $2,236.00 |
| 530025563 | $82.04 | 530148273 | $4,323.60 | 530275395 | $1,066.00 |
| 530025564 | $117.20 | 530148274 | $1,172.00 | 530275398 | $5,065.00 |
| 530025565 | $166.80 | 530148276 | $1,549.80 | 530275399 | $4,472.00 |
| 530025568 | $93.76 | 530148277 | $345.59 | 530275402 | $5,805.00 |
| 530025570 | $82.04 | 530148279 | $1,120.00 | 530275403 | $3,465.80 |
| 530025573 | $156.14 | 530148280 | $2,608.00 | 530275404 | $4,480.00 |
| 530025574 | $1.08 | 530148281 | $882.86 | 530275405 | $3,516.00 |
| 530025575 | $11.33 | 530148283 | $675.00 | 530275410 | $765.80 |
| 530025578 | $234.40 | 530148285 | $1,342.61 | 530275411 | $5,935.00 |
| 530025579 | $226.06 | 530148288 | $1,019.40 | 530275413 | $3,516.00 |
| 530025581 | $74.10 | 530148290 | $108.00 | 530275415 | $7,236.00 |
| 530025582 | $273.20 | 530148291 | $983.00 | 530275416 | $8,739.70 |
| 530025583 | $128.92 | 530148292 | $983.00 | 530275417 | $15,505.25 |
| 530025584 | $34.90 | 530148293 | $706.34 | 530275420 | $5,860.00 |
| 530025586 | $82.04 | 530148300 | $5,840.00 | 530275421 | $4,192.50 |
| 530025587 | $34.77 | 530148306 | $60.48 | 530275422 | $23,440.00 |
| 530025589 | $503.96 | 530148310 | $108.00 | 530275423 | $4,940.00 |
| 530025590 | $1,112.21 | 530148311 | $1,172.00 | 530275425 | $3,671.05 |
| 530025591 | $164.08 | 530148312 | $937.60 | 530275426 | $1,009.00 |
| 530025592 | $199.24 | 530148317 | $536.10 | 530275427 | $10,080.60 |
| 530025594 | $70.32 | 530148319 | $94.50 | 530275429 | $27,950.00 |
| 530025597 | $93.76 | 530148320 | $4,474.91 | 530275430 | $33,540.00 |
| 530025598 | $118.46 | 530148326 | $3,836.00 | 530275431 | $1,758.00 |
| 530025599 | $71.88 | 530148330 | $915.50 | 530275433 | $25,836.00 |
| 530025600 | $187.26 | 530148332 | $560.28 | 530275434 | $1,758.00 |
| 530025601 | $1,418.12 | 530148333 | $620.10 | 530275436 | $5,590.00 |
| 530025603 | $35.94 | 530148334 | $806.16 | 530275440 | $2,236.00 |
| 530025604 | $94.28 | 530148336 | $1,833.20 | 530275441 | $1,172.00 |
| 530025609 | $82.04 | 530148337 | $18.95 | 530275446 | $2,412.00 |
| 530025610 | $292.08 | 530148338 | $482.03 | 530275449 | $2,722.00 |
| 530025615 | $119.80 | 530148339 | $504.97 | 530275450 | $5,036.80 |
| 530025617 | $105.48 | 530148340 | $771.29 | 530275452 | $5,720.00 |
| 530025618 | $175.80 | 530148342 | $1,021.03 | 530275453 | $6,894.00 |
| 530025619 | $82.04 | 530148343 | $438.30 | 530275459 | $5,627.50 |
| 530025622 | $12.05 | 530148344 | $526.32 | 530275463 | $2,578.40 |
| 530025623 | $93.76 | 530148345 | $3,990.47 | 530275464 | $19,924.00 |
| 530025624 | $92.72 | 530148347 | $1,060.25 | 530275466 | $3,453.00 |
| 530025626 | $222.68 | 530148348 | $463.76 | 530275467 | $8,057.00 |
| 530025628 | $82.04 | 530148349 | $364.21 | 530275468 | $2,544.15 |
| 530025629 | $36.42 | 530148350 | $59.40 | 530275469 | $3,746.00 |
| 530025631 | $130.81 | 530148358 | $1,395.58 | 530275471 | $4,480.00 |
| 530025632 | $105.48 | 530148359 | $369.20 | 530275474 | $2,670.75 |
| 530025634 | $82.04 | 530148362 | $2,153.34 | 530275475 | $1,364.70 |
| 530025635 | $82.04 | 530148364 | $2.60 | 530275478 | $3,354.00 |
| 530025636 | $82.04 | 530148367 | $659.33 | 530275479 | $21,096.00 |
| 530025638 | $82.04 | 530148368 | $984.00 | 530275482 | $5,860.00 |
| 530025639 | $82.04 | 530148372 | $681.54 | 530275494 | $21,560.00 |
| 530025640 | $605.15 | 530148375 | $930.70 | 530275495 | $31,356.00 |
| 530025642 | $46.88 | 530148376 | $907.25 | 530275496 | $1,235.00 |
| 530025643 | $292.22 | 530148378 | $713.00 | 530275497 | $1,235.00 |
| 530025644 | $93.76 | 530148379 | $333.89 | 530275499 | $617.50 |
| 530025645 | $229.14 | 530148383 | $720.08 | 530275501 | $6,526.50 |
| 530025646 | $661.00 | 530148384 | $648.35 | 530275502 | $279.50 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025647 | $1,934.82 |
| 530025650 | $70.32 |
| 530025651 | $269.56 |
| 530025655 | $134.62 |
| 530025662 | $128.92 |
| 530025663 | $281.28 |
| 530025664 | $48.20 |
| 530025665 | $492.24 |
| 530025669 | $164.08 |
| 530025670 | $0.54 |
| 530025671 | $108.00 |
| 530025676 | $70.32 |
| 530025680 | $178.44 |
| 530025681 | $82.04 |
| 530025683 | $358.15 |
| 530025684 | $201.76 |
| 530025685 | $117.98 |
| 530025686 | $117.20 |
| 530025687 | $210.96 |
| 530025688 | $81.91 |
| 530025690 | $93.76 |
| 530025691 | $1,956.68 |
| 530025693 | $82.04 |
| 530025695 | $70.32 |
| 530025696 | $116.94 |
| 530025697 | $349.45 |
| 530025698 | $175.80 |
| 530025699 | $82.04 |
| 530025701 | $105.48 |
| 530025702 | $187.52 |
| 530025703 | $168.70 |
| 530025704 | $308.75 |
| 530025706 | $726.64 |
| 530025707 | $70.32 |
| 530025708 | $205.54 |
| 530025710 | $70.32 |
| 530025711 | $82.04 |
| 530025712 | $187.52 |
| 530025714 | $96.48 |
| 530025716 | $83.86 |
| 530025719 | $93.76 |
| 530025721 | $105.48 |
| 530025723 | $70.32 |
| 530025724 | $767.00 |
| 530025725 | $177.12 |
| 530025726 | $70.32 |
| 530025727 | $7.02 |
| 530025728 | $23.96 |
| 530025729 | $82.04 |
| 530025731 | $257.84 |
| 530025732 | $128.92 |
| 530025733 | $82.04 |
| 530025736 | $164.79 |
| 530025738 | $105.48 |
| 530025739 | $363.32 |
| 530025740 | $105.48 |
| 530025741 | $574.28 |
| 530025742 | $70.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530148386 | $993.56 |
| 530148387 | $232.23 |
| 530148395 | $208.29 |
| 530148396 | $236.42 |
| 530148397 | $201.81 |
| 530148399 | $427.87 |
| 530148401 | $19.44 |
| 530148402 | $212.73 |
| 530148403 | $634.26 |
| 530148415 | $623.29 |
| 530148417 | $564.75 |
| 530148421 | $4,790.00 |
| 530148422 | $973.65 |
| 530148423 | $172.90 |
| 530148425 | $1,262.80 |
| 530148426 | $537.06 |
| 530148428 | $2,397.40 |
| 530148431 | $2,264.00 |
| 530148432 | $2.58 |
| 530148433 | $1,208.95 |
| 530148436 | $176.94 |
| 530148437 | $18,688.00 |
| 530148442 | $2,598.00 |
| 530148443 | $4,140.80 |
| 530148444 | $1,375.85 |
| 530148445 | $851.14 |
| 530148447 | $2,734.40 |
| 530148448 | $3,195.60 |
| 530148454 | $18,890.52 |
| 530148455 | $2,363.00 |
| 530148464 | $8,443.22 |
| 530148471 | $1,933.32 |
| 530148476 | $1,280.48 |
| 530148479 | $2,757.32 |
| 530148484 | $164.16 |
| 530148486 | $6,945.20 |
| 530148488 | $1,159.00 |
| 530148490 | $11,444.18 |
| 530148491 | $240.00 |
| 530148492 | $1,839.07 |
| 530148493 | $772.77 |
| 530148498 | $1,303.20 |
| 530148499 | $645.47 |
| 530148500 | $484.52 |
| 530148505 | $2,766.00 |
| 530148506 | $3,943.95 |
| 530148508 | $11,963.00 |
| 530148509 | $435.50 |
| 530148513 | $2,712.34 |
| 530148514 | $344.57 |
| 530148516 | $194.40 |
| 530148517 | $623.22 |
| 530148518 | $1,170.23 |
| 530148519 | $11,800.00 |
| 530148526 | $8,266.58 |
| 530148527 | $3,453.00 |
| 530148528 | $270.00 |
| 530148529 | $3,246.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530275506 | $5,990.00 |
| 530275507 | $1,118.00 |
| 530275510 | $21,396.00 |
| 530275511 | $20,664.00 |
| 530275517 | $8,985.00 |
| 530275522 | $21,096.00 |
| 530275523 | $2,930.00 |
| 530275531 | $6,175.00 |
| 530275532 | $1,118.00 |
| 530275533 | $2,344.00 |
| 530275534 | $3,705.00 |
| 530275535 | $12,350.00 |
| 530275548 | $3,516.00 |
| 530275549 | $14,498.00 |
| 530275553 | $2,461.50 |
| 530275555 | $5,990.00 |
| 530275561 | $422.10 |
| 530275563 | $361.80 |
| 530275567 | $7,032.00 |
| 530275568 | $1,172.00 |
| 530275569 | $879.00 |
| 530275570 | $26,273.00 |
| 530275573 | $12,329.30 |
| 530275577 | $1,565.20 |
| 530275578 | $2,459.60 |
| 530275580 | $5,568.55 |
| 530275582 | $4,453.60 |
| 530275583 | $28,800.00 |
| 530275588 | $9,216.00 |
| 530275590 | $3,516.00 |
| 530275591 | $1,343.00 |
| 530275592 | $5,905.00 |
| 530275594 | $17,856.00 |
| 530275595 | $4,193.00 |
| 530275596 | $5,720.00 |
| 530275597 | $2,325.00 |
| 530275598 | $1,153.25 |
| 530275602 | $1,205.00 |
| 530275605 | $11,268.40 |
| 530275606 | $2,230.80 |
| 530275607 | $3,603.60 |
| 530275610 | $1,852.50 |
| 530275611 | $5,720.00 |
| 530275612 | $858.00 |
| 530275613 | $2,288.00 |
| 530275614 | $3,893.50 |
| 530275615 | $21,508.40 |
| 530275616 | $1,623.80 |
| 530275617 | $2,952.50 |
| 530275619 | $9,297.20 |
| 530275620 | $1,181.00 |
| 530275622 | $4,015.40 |
| 530275626 | $33,345.00 |
| 530275628 | $432.25 |
| 530275631 | $1,328,219.00 |
| 530276097 | $1,397.50 |
| 530276098 | $361.80 |
| 530276099 | $1,811.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025743 | $35.94 |
| 530025744 | $46.75 |
| 530025746 | $105.48 |
| 530025748 | $70.32 |
| 530025749 | $117.20 |
| 530025750 | $82.04 |
| 530025751 | $117.20 |
| 530025753 | $269.56 |
| 530025755 | $82.04 |
| 530025757 | $106.26 |
| 530025761 | $128.38 |
| 530025762 | $82.04 |
| 530025765 | $82.04 |
| 530025767 | $164.08 |
| 530025769 | $128.92 |
| 530025770 | $70.32 |
| 530025771 | $70.32 |
| 530025772 | $128.92 |
| 530025773 | $328.16 |
| 530025775 | $93.76 |
| 530025776 | $105.48 |
| 530025778 | $140.64 |
| 530025779 | $93.76 |
| 530025780 | $128.92 |
| 530025781 | $82.04 |
| 530025782 | $301.34 |
| 530025783 | $105.48 |
| 530025785 | $117.20 |
| 530025790 | $82.04 |
| 530025791 | $93.76 |
| 530025793 | $2.70 |
| 530025794 | $210.96 |
| 530025796 | $70.32 |
| 530025797 | $349.65 |
| 530025798 | $70.32 |
| 530025799 | $70.32 |
| 530025801 | $117.20 |
| 530025803 | $70.32 |
| 530025804 | $164.08 |
| 530025805 | $93.76 |
| 530025807 | $128.92 |
| 530025809 | $57.95 |
| 530025810 | $607.42 |
| 530025812 | $222.68 |
| 530025815 | $826.62 |
| 530025816 | $210.96 |
| 530025818 | $70.32 |
| 530025820 | $70.32 |
| 530025821 | $129.91 |
| 530025822 | $347.42 |
| 530025824 | $175.80 |
| 530025825 | $70.32 |
| 530025826 | $175.80 |
| 530025827 | $72.36 |
| 530025828 | $445.36 |
| 530025833 | $82.04 |
| 530025834 | $23.44 |
| 530025835 | $129.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530148531 | $271.86 |
| 530148532 | $545.35 |
| 530148533 | $1,290.28 |
| 530148535 | $392.00 |
| 530148536 | $1,013.00 |
| 530148537 | $815.10 |
| 530148546 | $2,465.60 |
| 530148548 | $204.37 |
| 530148550 | $76.20 |
| 530148556 | $972.00 |
| 530148557 | $677.44 |
| 530148559 | $1,270.40 |
| 530148560 | $2,345.47 |
| 530148561 | $3,231.90 |
| 530148562 | $1,033.00 |
| 530148563 | $11,320.00 |
| 530148564 | $665.94 |
| 530148565 | $753.35 |
| 530148570 | $1,344.65 |
| 530148574 | $1,033.00 |
| 530148576 | $5,904.50 |
| 530148578 | $1,876.00 |
| 530148581 | $1,771.50 |
| 530148583 | $60.90 |
| 530148584 | $92.64 |
| 530148586 | $665.97 |
| 530148587 | $108.00 |
| 530148588 | $1,407.00 |
| 530148589 | $1,148.00 |
| 530148590 | $2,470.00 |
| 530148594 | $233.14 |
| 530148599 | $10,820.00 |
| 530148603 | $12,170.00 |
| 530148606 | $372.30 |
| 530148607 | $823.50 |
| 530148618 | $59.40 |
| 530148630 | $392.00 |
| 530148631 | $1,325.62 |
| 530148632 | $1,365.03 |
| 530148637 | $914.90 |
| 530148638 | $5,091.50 |
| 530148640 | $384.11 |
| 530148641 | $844.18 |
| 530148642 | $519.49 |
| 530148643 | $2,345.47 |
| 530148653 | $579.50 |
| 530148658 | $516.87 |
| 530148659 | $2,080.00 |
| 530148660 | $3,773.62 |
| 530148663 | $678.76 |
| 530148664 | $284.05 |
| 530148670 | $998.79 |
| 530148671 | $1,168.35 |
| 530148672 | $819.03 |
| 530148674 | $518.67 |
| 530148675 | $972.87 |
| 530148676 | $179.96 |
| 530148682 | $594.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530276100 | $1,506.25 |
| 530276101 | $937.60 |
| 530276102 | $1,448.75 |
| 530276103 | $1,078.20 |
| 530276104 | $1,198.00 |
| 530276105 | $4,608.00 |
| 530276106 | $455.80 |
| 530276107 | $468.80 |
| 530276108 | $351.60 |
| 530276109 | $410.20 |
| 530276110 | $410.20 |
| 530276111 | $593.50 |
| 530276112 | $1,677.00 |
| 530276113 | $4,316.00 |
| 530276114 | $576.00 |
| 530276115 | $2,637.00 |
| 530276116 | $1,198.00 |
| 530276117 | $302.10 |
| 530276118 | $4,636.00 |
| 530276119 | $1,198.00 |
| 530276120 | $359.40 |
| 530276121 | $1,358.00 |
| 530276122 | $366.08 |
| 530276123 | $478.65 |
| 530276124 | $226.40 |
| 530276125 | $452.80 |
| 530276126 | $1,187.00 |
| 530276127 | $574.90 |
| 530276128 | $575.80 |
| 530276129 | $718.05 |
| 530276130 | $940.75 |
| 530276131 | $1,015.35 |
| 530276132 | $1,329.70 |
| 530276133 | $2,495.81 |
| 530276134 | $2,555.10 |
| 530276135 | $1,992.90 |
| 530276136 | $6,025.00 |
| 530276137 | $860.60 |
| 530276138 | $624.54 |
| 530276139 | $167.70 |
| 530276140 | $17,310.00 |
| 530276141 | $511.10 |
| 530276142 | $715.00 |
| 530276143 | $715.00 |
| 530276144 | $692.80 |
| 530276145 | $1,160.90 |
| 530276146 | $2,627.30 |
| 530276147 | $3,744.00 |
| 530276148 | $915.20 |
| 530276149 | $1,144.00 |
| 530276150 | $3,773.70 |
| 530276151 | $122.62 |
| 530276152 | $1,006.57 |
| 530276153 | $883.97 |
| 530276154 | $1,172.00 |
| 530276155 | $1,018.80 |
| 530276156 | $468.80 |
| 530276157 | $753.35 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530025837 | $70.32 | 530148683 | $2,038.80 | 530276158 | $1,404.70 |
| 530025838 | $375.04 | 530148684 | $1,001.53 | 530276159 | $974.30 |
| 530025839 | $82.04 | 530148687 | $679.44 | 530276160 | $5,760.00 |
| 530025840 | $70.32 | 530148689 | $31.50 | 530276161 | $2,396.00 |
| 530025841 | $14.58 | 530148692 | $402.45 | 530276162 | $1,758.00 |
| 530025844 | $164.08 | 530148693 | $1,017.17 | 530276163 | $1,205.00 |
| 530025847 | $98.80 | 530148701 | $754.32 | 530276164 | $1,044.00 |
| 530025850 | $152.36 | 530148703 | $2,182.35 | 530276165 | $7,358.00 |
| 530025851 | $70.32 | 530148704 | $3,504.00 | 530276166 | $958.00 |
| 530025854 | $82.04 | 530148705 | $1,668.86 | 530276167 | $2,396.00 |
| 530025855 | $93.76 | 530148708 | $1,686.30 | 530276168 | $2,396.00 |
| 530025856 | $93.76 | 530148714 | $703.78 | 530276169 | $938.00 |
| 530025857 | $70.32 | 530148721 | $3,342.96 | 530276170 | $800.50 |
| 530025858 | $105.48 | 530148722 | $5,740.00 | 530276171 | $1,301.80 |
| 530025859 | $128.92 | 530148723 | $9,808.00 | 530276172 | $735.80 |
| 530025860 | $70.32 | 530148779 | $540.00 | 530276173 | $792.40 |
| 530025862 | $1,535.32 | 530148780 | $3,809.00 | 530276174 | $1,754.60 |
| 530025864 | $233.23 | 530148785 | $613.70 | 530276175 | $624.60 |
| 530025866 | $140.64 | 530148787 | $922.45 | 530276176 | $958.00 |
| 530025868 | $120.50 | 530148789 | $642.05 | 530276177 | $1,529.80 |
| 530025871 | $82.04 | 530148791 | $1,703.19 | 530276178 | $1,062.70 |
| 530025872 | $304.72 | 530148792 | $308.95 | 530276179 | $2,744.80 |
| 530025883 | $71.88 | 530148793 | $1,165.86 | 530276180 | $1,701.20 |
| 530025884 | $57.95 | 530148812 | $671.40 | 530276181 | $7,185.00 |
| 530025885 | $70.32 | 530148813 | $1,660.49 | 530276189 | $1,715.24 |
| 530025886 | $70.32 | 530148818 | $177.03 | 530276190 | $1,327.05 |
| 530025887 | $70.32 | 530148819 | $765.26 | 530276191 | $660.00 |
| 530025888 | $70.32 | 530148820 | $2,560.95 | 530276192 | $1,118.00 |
| 530025889 | $93.76 | 530148830 | $205.60 | 530276193 | $916.30 |
| 530025890 | $23.44 | 530148831 | $444.99 | 530276194 | $972.40 |
| 530025892 | $555.78 | 530148834 | $2,955.46 | 530276195 | $972.40 |
| 530025896 | $70.32 | 530148835 | $978.44 | 530276196 | $2,344.00 |
| 530025897 | $105.22 | 530148843 | $2,345.00 | 530276197 | $637.35 |
| 530025899 | $356.55 | 530148845 | $141,804.64 | 530276198 | $1,596.40 |
| 530025903 | $24.64 | 530148848 | $826.27 | 530276199 | $1,172.00 |
| 530025904 | $70.32 | 530148849 | $1,041.77 | 530276200 | $509.40 |
| 530025905 | $342.48 | 530148850 | $1,290.86 | 530276201 | $3,075.70 |
| 530025906 | $17.82 | 530148852 | $479.72 | 530276202 | $792.40 |
| 530025910 | $82.04 | 530148853 | $1,159.48 | 530276203 | $620.60 |
| 530025911 | $11.59 | 530148854 | $674.90 | 530276204 | $1,341.60 |
| 530025913 | $140.64 | 530148855 | $0.54 | 530276205 | $644.60 |
| 530025914 | $1,758.00 | 530148856 | $531.55 | 530276206 | $1,018.80 |
| 530025915 | $70.32 | 530148857 | $926.74 | 530276207 | $2,603.60 |
| 530025916 | $59.90 | 530148858 | $1,180.85 | 530276208 | $1,347.80 |
| 530025919 | $339.88 | 530148859 | $871.15 | 530276209 | $351.60 |
| 530025922 | $117.20 | 530148860 | $1,232.31 | 530276210 | $1,118.00 |
| 530025923 | $70.32 | 530148861 | $20.52 | 530276211 | $1,118.00 |
| 530025924 | $93.76 | 530148862 | $233.49 | 530276212 | $525.60 |
| 530025926 | $162.26 | 530148863 | $3,027.00 | 530276213 | $634.30 |
| 530025928 | $70.32 | 530148864 | $690.63 | 530276214 | $735.80 |
| 530025929 | $70.32 | 530148866 | $681.20 | 530276215 | $1,132.00 |
| 530025930 | $70.32 | 530148868 | $1,025.28 | 530276216 | $468.80 |
| 530025931 | $93.76 | 530148869 | $373.89 | 530276217 | $468.80 |
| 530025932 | $70.32 | 530148870 | $2,592.00 | 530276218 | $1,007.50 |
| 530025935 | $197.03 | 530148871 | $1,339.25 | 530276219 | $2,665.70 |
| 530025936 | $70.32 | 530148872 | $21.06 | 530276220 | $1,844.70 |
| 530025937 | $537.82 | 530148873 | $979.20 | 530276221 | $1,842.45 |
| 530025938 | $359.29 | 530148874 | $29.16 | 530276222 | $3,689.40 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530025939 | $152.36 |
| 530025943 | $234.40 |
| 530025944 | $70.32 |
| 530025945 | $70.32 |
| 530025946 | $70.32 |
| 530025947 | $95.02 |
| 530025948 | $152.36 |
| 530025949 | $128.92 |
| 530025951 | $58.60 |
| 530025952 | $304.72 |
| 530025953 | $82.04 |
| 530025955 | $11.59 |
| 530025956 | $70.32 |
| 530025957 | $70.32 |
| 530025958 | $222.68 |
| 530025961 | $70.32 |
| 530025963 | $199.24 |
| 530025964 | $70.32 |
| 530025966 | $491.18 |
| 530025967 | $322.42 |
| 530025968 | $70.32 |
| 530025969 | $93.63 |
| 530025972 | $105.48 |
| 530025973 | $70.32 |
| 530025975 | $130.22 |
| 530025977 | $70.32 |
| 530025978 | $328.16 |
| 530025979 | $23.96 |
| 530025981 | $82.04 |
| 530025984 | $433.76 |
| 530025986 | $93.76 |
| 530025987 | $82.04 |
| 530025994 | $70.32 |
| 530025995 | $10.16 |
| 530025996 | $117.20 |
| 530025997 | $70.32 |
| 530025998 | $432.12 |
| 530026002 | $519.65 |
| 530026004 | $83.86 |
| 530026005 | $106.11 |
| 530026006 | $140.64 |
| 530026007 | $70.32 |
| 530026008 | $93.76 |
| 530026009 | $70.32 |
| 530026010 | $187.52 |
| 530026011 | $70.32 |
| 530026020 | $82.04 |
| 530026021 | $46.36 |
| 530026026 | $440.43 |
| 530026027 | $58.60 |
| 530026028 | $187.52 |
| 530026029 | $82.04 |
| 530026030 | $117.98 |
| 530026031 | $381.28 |
| 530026033 | $83.09 |
| 530026035 | $11.59 |
| 530026037 | $105.48 |
| 530026041 | $58.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530148875 | $845.30 |
| 530148876 | $1,014.65 |
| 530148879 | $993.10 |
| 530148880 | $735.95 |
| 530148888 | $2,665.14 |
| 530148889 | $528.20 |
| 530148891 | $2,130.10 |
| 530148892 | $1,208.90 |
| 530148893 | $753.04 |
| 530148895 | $2,231.00 |
| 530148898 | $3,004.75 |
| 530148899 | $3,095.18 |
| 530148902 | $92.36 |
| 530148905 | $19.98 |
| 530148906 | $14.04 |
| 530148907 | $11.34 |
| 530148909 | $19.44 |
| 530148910 | $456.42 |
| 530148915 | $453.74 |
| 530148925 | $595.28 |
| 530148929 | $18.90 |
| 530148930 | $643.00 |
| 530148932 | $831.90 |
| 530148934 | $1,067.90 |
| 530148939 | $372.50 |
| 530148946 | $698.14 |
| 530148947 | $719.30 |
| 530148951 | $521.45 |
| 530148952 | $521.45 |
| 530148955 | $541.96 |
| 530148961 | $182.30 |
| 530148969 | $920.74 |
| 530148972 | $921.51 |
| 530148975 | $20.52 |
| 530148976 | $1,186.14 |
| 530148977 | $281.46 |
| 530148978 | $1,095.65 |
| 530148980 | $866.34 |
| 530148983 | $5,660.00 |
| 530148987 | $1,471.60 |
| 530148989 | $240.73 |
| 530148991 | $1,358.50 |
| 530148999 | $22.08 |
| 530149001 | $335.01 |
| 530149002 | $480.41 |
| 530149005 | $3,795.90 |
| 530149006 | $877.00 |
| 530149007 | $274.06 |
| 530149008 | $533.00 |
| 530149010 | $394.19 |
| 530149018 | $17.82 |
| 530149021 | $570.16 |
| 530149022 | $436.24 |
| 530149023 | $609.09 |
| 530149024 | $14.04 |
| 530149027 | $611.55 |
| 530149028 | $660.55 |
| 530149029 | $462.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530276223 | $894.40 |
| 530276224 | $4,025.32 |
| 530276225 | $951.95 |
| 530276226 | $3,122.00 |
| 530276227 | $6,275.28 |
| 530276228 | $1,350.30 |
| 530276229 | $743.60 |
| 530276230 | $2,574.00 |
| 530276231 | $778.70 |
| 530276232 | $935.71 |
| 530276233 | $7,533.50 |
| 530276234 | $4,816.50 |
| 530276235 | $1,049.07 |
| 530276236 | $723.60 |
| 530276237 | $2,396.00 |
| 530276238 | $118,145.00 |
| 530276239 | $261.30 |
| 530276243 | $3,716.00 |
| 530276244 | $3,716.00 |
| 530276245 | $4,532.00 |
| 530276247 | $1,198.00 |
| 530276248 | $1,045.40 |
| 530276249 | $1,172.00 |
| 530276250 | $1,187.00 |
| 530276251 | $843.50 |
| 530276252 | $1,198.00 |
| 530276253 | $1,132.00 |
| 530276254 | $599.00 |
| 530276255 | $679.20 |
| 530276256 | $7,839.00 |
| 530276257 | $1,172.00 |
| 530276258 | $431.20 |
| 530276259 | $2,264.00 |
| 530276263 | $426.00 |
| 530276264 | $648.78 |
| 530276265 | $1,180.12 |
| 530276266 | $219.95 |
| 530276267 | $879.00 |
| 530276268 | $1,082.00 |
| 530276269 | $1,076.40 |
| 530276270 | $1,076.40 |
| 530276271 | $776.10 |
| 530276272 | $825.30 |
| 530276273 | $1,681.05 |
| 530276274 | $1,229.80 |
| 530276275 | $614.90 |
| 530276276 | $1,289.20 |
| 530276277 | $2,592.90 |
| 530276278 | $1,727.10 |
| 530276279 | $1,981.00 |
| 530276280 | $1,178.50 |
| 530276281 | $3,516.00 |
| 530276282 | $9,056.00 |
| 530276283 | $904.50 |
| 530276284 | $3,056.40 |
| 530276285 | $1,565.20 |
| 530276286 | $1,453.40 |
| 530276287 | $3,603.60 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026042 | $58.60 | 530149033 | $157.50 | 530276288 | $3,516.00 |
| 530026046 | $70.32 | 530149035 | $4,790.00 | 530276289 | $43,225.00 |
| 530026047 | $82.04 | 530149037 | $13.98 | 530276290 | $1,407.00 |
| 530026050 | $49.40 | 530149039 | $536.22 | 530276291 | $299.50 |
| 530026053 | $70.32 | 530149042 | $245.49 | 530276292 | $1,448.75 |
| 530026054 | $177.78 | 530149046 | $159.88 | 530276293 | $894.40 |
| 530026055 | $70.32 | 530149047 | $2.90 | 530276294 | $833.19 |
| 530026056 | $70.32 | 530149052 | $3,471.19 | 530276295 | $1,181.00 |
| 530026057 | $78.26 | 530149054 | $1,521.10 | 530276296 | $6,781.00 |
| 530026059 | $70.32 | 530149056 | $31.62 | 530276297 | $14,390.00 |
| 530026060 | $6,410.84 | 530149057 | $919.29 | 530276298 | $1,454.00 |
| 530026061 | $105.48 | 530149060 | $6,671.00 | 530276299 | $1,092.00 |
| 530026062 | $82.04 | 530149065 | $77.34 | 530276300 | $1,807.50 |
| 530026063 | $35.16 | 530149067 | $5,470.00 | 530276301 | $1,807.50 |
| 530026065 | $105.48 | 530149070 | $48.93 | 530276302 | $1,104.25 |
| 530026067 | $118.24 | 530149075 | $500.94 | 530276303 | $1,677.00 |
| 530026068 | $83.86 | 530149077 | $506.52 | 530276304 | $22,034.00 |
| 530026069 | $175.80 | 530149079 | $1,916.00 | 530276305 | $2,077.25 |
| 530026070 | $82.04 | 530149080 | $1,097.00 | 530276306 | $586.00 |
| 530026071 | $82.04 | 530149090 | $129.74 | 530276307 | $586.00 |
| 530026072 | $668.09 | 530149092 | $559.77 | 530276308 | $468.80 |
| 530026073 | $70.32 | 530149094 | $3,504.00 | 530276309 | $761.80 |
| 530026074 | $70.32 | 530149103 | $386.87 | 530276310 | $2,236.00 |
| 530026075 | $58.34 | 530149105 | $854.80 | 530276311 | $1,159.00 |
| 530026076 | $70.32 | 530149106 | $993.00 | 530276312 | $1,159.00 |
| 530026077 | $70.32 | 530149108 | $332.98 | 530276313 | $13,878.54 |
| 530026078 | $129.94 | 530149112 | $37.78 | 530276314 | $1,142.00 |
| 530026079 | $93.76 | 530149121 | $983.00 | 530276315 | $3,149.75 |
| 530026081 | $70.32 | 530149123 | $1,926.00 | 530276316 | $586.00 |
| 530026082 | $70.32 | 530149125 | $720.00 | 530276317 | $572.00 |
| 530026086 | $70.32 | 530149127 | $2,301.24 | 530276318 | $3,549.50 |
| 530026088 | $159.81 | 530149128 | $136.65 | 530276319 | $1,674.40 |
| 530026090 | $293.00 | 530149130 | $60.90 | 530276320 | $6,618.00 |
| 530026092 | $293.00 | 530149134 | $255.58 | 530276321 | $539.40 |
| 530026094 | $293.00 | 530149135 | $1,811.20 | 530276322 | $962.20 |
| 530026096 | $293.00 | 530149137 | $850.00 | 530276323 | $332.20 |
| 530026098 | $293.00 | 530149138 | $1,151.56 | 530276324 | $1,327.25 |
| 530026100 | $293.00 | 530149139 | $1,005.80 | 530276325 | $2,440.25 |
| 530026102 | $293.00 | 530149141 | $81.00 | 530276326 | $2,108.00 |
| 530026103 | $58.60 | 530149143 | $2,070.55 | 530276327 | $2,431.00 |
| 530026105 | $250.02 | 530149148 | $1,132.75 | 530276328 | $936.50 |
| 530026107 | $164.08 | 530149149 | $414.92 | 530276329 | $1,322.50 |
| 530026108 | $130.18 | 530149151 | $1,014.32 | 530276330 | $572.00 |
| 530026110 | $130.96 | 530149152 | $801.37 | 530276331 | $843.00 |
| 530026113 | $14.58 | 530149153 | $1,120.00 | 530276332 | $2,803.00 |
| 530026114 | $263.12 | 530149155 | $108.00 | 530276333 | $2,108.52 |
| 530026115 | $58.60 | 530149156 | $1,025.53 | 530276334 | $4,646.78 |
| 530026117 | $128.92 | 530149157 | $6,366.80 | 530276335 | $3,731.90 |
| 530026118 | $70.32 | 530149158 | $7,510.00 | 530276336 | $2,785.00 |
| 530026119 | $246.12 | 530149162 | $552.49 | 530276337 | $900.34 |
| 530026122 | $82.04 | 530149165 | $0.54 | 530276338 | $900.34 |
| 530026124 | $269.56 | 530149166 | $0.54 | 530276339 | $1,832.60 |
| 530026127 | $269.56 | 530149169 | $3,282.80 | 530276340 | $1,088.54 |
| 530026128 | $322.87 | 530149171 | $3,542.77 | 530276341 | $3,582.90 |
| 530026129 | $140.64 | 530149172 | $303.00 | 530276342 | $1,791.91 |
| 530026130 | $3.24 | 530149174 | $1,379.54 | 530276343 | $895.04 |
| 530026131 | $23.44 | 530149177 | $561.15 | 530276344 | $2,733.60 |
| 530026134 | $70.32 | 530149179 | $721.27 | 530276345 | $884.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026137 | $82.04 | 530149182 | $109.27 | 530276346 | $1,110.85 |
| 530026138 | $70.32 | 530149184 | $1,902.00 | 530276347 | $1,110.85 |
| 530026139 | $151.71 | 530149185 | $647.90 | 530276348 | $1,118.00 |
| 530026140 | $117.20 | 530149188 | $172.60 | 530276349 | $391.30 |
| 530026141 | $0.54 | 530149190 | $966.67 | 530276350 | $894.40 |
| 530026142 | $93.76 | 530149191 | $885.40 | 530276351 | $3,790.90 |
| 530026146 | $58.60 | 530149193 | $0.54 | 530276352 | $894.40 |
| 530026148 | $93.76 | 530149195 | $10.80 | 530276353 | $1,307.75 |
| 530026149 | $82.04 | 530149196 | $556.87 | 530276354 | $1,623.15 |
| 530026152 | $58.60 | 530149197 | $436.28 | 530276355 | $915.20 |
| 530026153 | $16.20 | 530149198 | $223.60 | 530276356 | $915.20 |
| 530026156 | $58.60 | 530149206 | $457.02 | 530276357 | $7,607.60 |
| 530026157 | $58.60 | 530149207 | $423.87 | 530276358 | $3,698.19 |
| 530026159 | $70.32 | 530149208 | $1,561.02 | 530276359 | $1,887.60 |
| 530026161 | $281.28 | 530149211 | $4,528.00 | 530276360 | $741.80 |
| 530026162 | $16.20 | 530149212 | $2,830.00 | 530276361 | $1,501.19 |
| 530026163 | $117.20 | 530149214 | $302.29 | 530276362 | $1,501.19 |
| 530026166 | $46.36 | 530149216 | $556.60 | 530276363 | $1,501.19 |
| 530026167 | $118.24 | 530149217 | $336.82 | 530276364 | $1,096.57 |
| 530026169 | $21.60 | 530149218 | $772.77 | 530276365 | $24.30 |
| 530026170 | $186.22 | 530149221 | $586.07 | 530276366 | $1,429.69 |
| 530026171 | $72.10 | 530149224 | $76.62 | 530276367 | $6,607.25 |
| 530026172 | $70.32 | 530149226 | $267.35 | 530276368 | $1,707.50 |
| 530026173 | $72.10 | 530149228 | $958.00 | 530276369 | $1,153.00 |
| 530026174 | $77.50 | 530149238 | $778.05 | 530276370 | $905.60 |
| 530026175 | $77.50 | 530149239 | $1,571.49 | 530276371 | $6,113.05 |
| 530026176 | $70.32 | 530149240 | $1,715.77 | 530276372 | $3,162.78 |
| 530026179 | $857.07 | 530149241 | $37,050.00 | 530276373 | $1,106.42 |
| 530026180 | $162.26 | 530149242 | $787.50 | 530276374 | $1,133.00 |
| 530026181 | $23.44 | 530149243 | $13,737.72 | 530276375 | $461.60 |
| 530026183 | $105.48 | 530149244 | $2,685.34 | 530276376 | $838.50 |
| 530026184 | $1,134.40 | 530149246 | $1,254.61 | 530276377 | $2,844.40 |
| 530026185 | $70.32 | 530149247 | $153,231.00 | 530276378 | $6,684.00 |
| 530026188 | $117.20 | 530149248 | $59,130.00 | 530276379 | $4,472.00 |
| 530026190 | $72.10 | 530149249 | $12,016.00 | 530276380 | $3,561.00 |
| 530026191 | $172.90 | 530149250 | $6,400.00 | 530276381 | $593.50 |
| 530026192 | $152.36 | 530149251 | $1,168.00 | 530276382 | $1,207.70 |
| 530026193 | $77.50 | 530149252 | $833.97 | 530276383 | $660.45 |
| 530026195 | $74.80 | 530149253 | $1,001.47 | 530276384 | $1,251.30 |
| 530026196 | $70.32 | 530149255 | $281.31 | 530276385 | $1,357.32 |
| 530026197 | $295.01 | 530149257 | $121,610.00 | 530276386 | $3,700.20 |
| 530026198 | $70.32 | 530149259 | $1,962.92 | 530276387 | $2,347.80 |
| 530026200 | $227.72 | 530149261 | $610.94 | 530276388 | $8,329.10 |
| 530026201 | $199.50 | 530149263 | $1,063.44 | 530276389 | $3,409.90 |
| 530026202 | $11.98 | 530149264 | $1,468.08 | 530276390 | $833.19 |
| 530026207 | $463.05 | 530149265 | $1,133.96 | 530276391 | $1,954.45 |
| 530026210 | $82.04 | 530149266 | $1,312.36 | 530276392 | $1,944.80 |
| 530026211 | $72.10 | 530149268 | $349.81 | 530276393 | $907.81 |
| 530026212 | $1,286.49 | 530149271 | $270.00 | 530276394 | $1,552.70 |
| 530026213 | $1,063.56 | 530149272 | $919.05 | 530276396 | $1,938.50 |
| 530026214 | $464.12 | 530149273 | $1,665.88 | 530276397 | $5,725.00 |
| 530026215 | $141.50 | 530149274 | $715.50 | 530276398 | $1,471.60 |
| 530026216 | $70.32 | 530149276 | $2,855.59 | 530276399 | $1,132.00 |
| 530026217 | $904.02 | 530149278 | $317.16 | 530276400 | $3,353.00 |
| 530026218 | $1,121.28 | 530149279 | $5,012.30 | 530276401 | $2,336.00 |
| 530026219 | $70.32 | 530149280 | $249.42 | 530276402 | $1,154.00 |
| 530026220 | $107.82 | 530149281 | $6,990.62 | 530276403 | $2,308.00 |
| 530026222 | $292.36 | 530149283 | $510.19 | 530276404 | $1,154.00 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026224 | $140.64 | 530149284 | $2,627.30 | 530276405 | $856.50 |
| 530026225 | $280.64 | 530149285 | $6,001.00 | 530276406 | $1,132.00 |
| 530026229 | $13,478.00 | 530149286 | $609.78 | 530276407 | $4,807.35 |
| 530026233 | $288.40 | 530149287 | $1,515.80 | 530276408 | $6,433.80 |
| 530026234 | $210.24 | 530149288 | $21.60 | 530276409 | $1,747.90 |
| 530026235 | $876.00 | 530149289 | $480.48 | 530276410 | $106.92 |
| 530026236 | $108.00 | 530149291 | $632.00 | 530276411 | $984.60 |
| 530026237 | $77.50 | 530149292 | $1,343.16 | 530276412 | $894.40 |
| 530026238 | $70.32 | 530149293 | $456.95 | 530276413 | $743.60 |
| 530026239 | $70.32 | 530149294 | $742.80 | 530276414 | $1,189.65 |
| 530026240 | $1,053.79 | 530149295 | $222.30 | 530276415 | $1,118.00 |
| 530026241 | $516.47 | 530149296 | $395.20 | 530276416 | $921.60 |
| 530026242 | $749.54 | 530149297 | $308.88 | 530276417 | $1,497.60 |
| 530026243 | $281.28 | 530149298 | $310.77 | 530276418 | $1,182.50 |
| 530026244 | $350.40 | 530149299 | $1,253.20 | 530276419 | $972.40 |
| 530026245 | $1,086.24 | 530149300 | $222.30 | 530276420 | $189.00 |
| 530026246 | $339.88 | 530149303 | $1,503.60 | 530276421 | $2,814.00 |
| 530026247 | $350.40 | 530149304 | $382.85 | 530276422 | $111,520.00 |
| 530026248 | $221.59 | 530149308 | $314.56 | 530276424 | $4,688.00 |
| 530026249 | $782.08 | 530149310 | $599.00 | 530276427 | $756.00 |
| 530026250 | $881.80 | 530149311 | $3,594.00 | 530276430 | $6,738.00 |
| 530026252 | $175.24 | 530149313 | $922.00 | 530276432 | $540.00 |
| 530026253 | $1,433.38 | 530149315 | $162.86 | 530276435 | $5,660.00 |
| 530026254 | $269.16 | 530149316 | $1,916.00 | 530276436 | $83.25 |
| 530026255 | $334.66 | 530149318 | $2,643.00 | 530276444 | $16,340.00 |
| 530026256 | $744.32 | 530149319 | $7,395.76 | 530276445 | $958.00 |
| 530026257 | $737.86 | 530149321 | $1,241.00 | 530276449 | $216.00 |
| 530026258 | $561.32 | 530149322 | $2,500.00 | 530276450 | $270.00 |
| 530026261 | $602.68 | 530149326 | $2,380.00 | 530276456 | $174.20 |
| 530026262 | $394.06 | 530149327 | $1,562.65 | 530276458 | $1,205.00 |
| 530026263 | $173.85 | 530149328 | $1,627.10 | 530276459 | $2,700.00 |
| 530026264 | $838.60 | 530149329 | $1,565.35 | 530276460 | $3,735.60 |
| 530026265 | $1,111.71 | 530149330 | $691.60 | 530276461 | $622.60 |
| 530026266 | $186.22 | 530149331 | $813.15 | 530276462 | $1,165.96 |
| 530026267 | $173.85 | 530149335 | $551.53 | 530276463 | $1,812.80 |
| 530026268 | $186.22 | 530149340 | $135.00 | 530276464 | $1,899.15 |
| 530026269 | $5,993.52 | 530149342 | $550.39 | 530276465 | $1,620.00 |
| 530026270 | $406.30 | 530149349 | $2,272.20 | 530276467 | $8,386.00 |
| 530026271 | $186.22 | 530149354 | $216.59 | 530276468 | $10,344.50 |
| 530026272 | $430.65 | 530149355 | $840.20 | 530276470 | $901.60 |
| 530026273 | $197.81 | 530149358 | $1,910.18 | 530276471 | $1,198.00 |
| 530026274 | $347.70 | 530149360 | $209.50 | 530276472 | $1,819.00 |
| 530026275 | $521.55 | 530149361 | $1,260.79 | 530276473 | $1,168.00 |
| 530026276 | $347.70 | 530149365 | $1,311.24 | 530276474 | $64.67 |
| 530026277 | $186.22 | 530149367 | $582.23 | 530276478 | $958.00 |
| 530026278 | $222.16 | 530149371 | $269.04 | 530276480 | $2,534.00 |
| 530026279 | $185.44 | 530149372 | $506.60 | 530276481 | $584.00 |
| 530026280 | $359.29 | 530149373 | $466.38 | 530276482 | $1,543.75 |
| 530026281 | $1,485.94 | 530149376 | $1,500.42 | 530276483 | $1,347.80 |
| 530026282 | $744.32 | 530149377 | $868.38 | 530276484 | $2,762.50 |
| 530026283 | $2,230.26 | 530149378 | $337.05 | 530276485 | $2,431.00 |
| 530026284 | $475.19 | 530149382 | $849.14 | 530276486 | $1,051.20 |
| 530026285 | $834.48 | 530149383 | $486.33 | 530276487 | $1,051.20 |
| 530026286 | $347.70 | 530149384 | $973.42 | 530276488 | $1,284.80 |
| 530026287 | $339.88 | 530149387 | $2,287.43 | 530276489 | $407.45 |
| 530026289 | $347.70 | 530149389 | $1,888.69 | 530276490 | $1,547.30 |
| 530026290 | $822.89 | 530149390 | $270.00 | 530276491 | $1,547.30 |
| 530026291 | $347.70 | 530149395 | $336.69 | 530276492 | $2,930.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026292 | $347.70 |
| 530026293 | $186.22 |
| 530026294 | $347.70 |
| 530026295 | $186.22 |
| 530026296 | $220.21 |
| 530026297 | $269.56 |
| 530026299 | $173.85 |
| 530026300 | $186.22 |
| 530026301 | $173.85 |
| 530026302 | $347.70 |
| 530026303 | $452.01 |
| 530026304 | $1,062.65 |
| 530026305 | $744.32 |
| 530026306 | $811.30 |
| 530026308 | $186.22 |
| 530026309 | $197.94 |
| 530026310 | $740.14 |
| 530026311 | $741.62 |
| 530026312 | $347.70 |
| 530026313 | $186.22 |
| 530026314 | $347.70 |
| 530026315 | $347.70 |
| 530026316 | $741.62 |
| 530026317 | $383.85 |
| 530026318 | $362.02 |
| 530026319 | $1,441.63 |
| 530026321 | $162.26 |
| 530026323 | $254.98 |
| 530026324 | $716.70 |
| 530026325 | $716.70 |
| 530026326 | $811.30 |
| 530026328 | $269.46 |
| 530026329 | $256.54 |
| 530026330 | $269.04 |
| 530026331 | $465.74 |
| 530026332 | $186.22 |
| 530026333 | $187.52 |
| 530026334 | $1,492.00 |
| 530026336 | $334.66 |
| 530026337 | $763.58 |
| 530026338 | $268.26 |
| 530026339 | $222.68 |
| 530026340 | $867.28 |
| 530026341 | $452.58 |
| 530026342 | $304.72 |
| 530026343 | $351.60 |
| 530026344 | $175.80 |
| 530026345 | $828.03 |
| 530026346 | $1,031.36 |
| 530026347 | $234.40 |
| 530026349 | $178.88 |
| 530026350 | $832.12 |
| 530026353 | $271.94 |
| 530026354 | $187.52 |
| 530026355 | $187.52 |
| 530026356 | $339.88 |
| 530026357 | $351.60 |
| 530026358 | $515.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530149396 | $1,422.65 |
| 530149400 | $954.78 |
| 530149402 | $1,277.95 |
| 530149406 | $1,900.50 |
| 530149413 | $674.60 |
| 530149415 | $718.99 |
| 530149419 | $230.50 |
| 530149423 | $338.60 |
| 530149424 | $2,005.70 |
| 530149427 | $195.99 |
| 530149428 | $770.61 |
| 530149430 | $1,413.53 |
| 530149432 | $586.36 |
| 530149434 | $2,222.04 |
| 530149435 | $524.38 |
| 530149436 | $221.84 |
| 530149438 | $1,790.20 |
| 530149439 | $388.41 |
| 530149440 | $572.12 |
| 530149441 | $320.32 |
| 530149443 | $1,332.40 |
| 530149444 | $256.83 |
| 530149445 | $251.80 |
| 530149446 | $1,270.05 |
| 530149447 | $358.18 |
| 530149448 | $227.78 |
| 530149450 | $258.94 |
| 530149451 | $182.23 |
| 530149452 | $257.68 |
| 530149455 | $209.95 |
| 530149457 | $487.85 |
| 530149458 | $2,321.53 |
| 530149459 | $809.93 |
| 530149460 | $264.23 |
| 530149470 | $162.00 |
| 530149471 | $1,120.00 |
| 530149473 | $340.21 |
| 530149484 | $390.02 |
| 530149494 | $397.67 |
| 530149498 | $2,354.56 |
| 530149500 | $296.96 |
| 530149501 | $2,814.00 |
| 530149503 | $52.58 |
| 530149505 | $255.42 |
| 530149509 | $1,306.50 |
| 530149510 | $601.50 |
| 530149512 | $2,890.97 |
| 530149513 | $126.73 |
| 530149516 | $54.00 |
| 530149531 | $1,822.00 |
| 530149538 | $433.95 |
| 530149540 | $155.68 |
| 530149541 | $244.96 |
| 530149547 | $38,790.00 |
| 530149550 | $1,261.30 |
| 530149555 | $938.00 |
| 530149556 | $902.00 |
| 530149569 | $282.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530276493 | $5,175.10 |
| 530276494 | $2,587.00 |
| 530276495 | $1,062.10 |
| 530276496 | $13,471.90 |
| 530276497 | $730.17 |
| 530276498 | $1,471.93 |
| 530276499 | $972.40 |
| 530276500 | $629.20 |
| 530276501 | $2,195.70 |
| 530276502 | $2,344.00 |
| 530276503 | $5,860.00 |
| 530276504 | $1,576.80 |
| 530276505 | $2,830.00 |
| 530276506 | $7,032.00 |
| 530276507 | $2,983.50 |
| 530276508 | $1,419.55 |
| 530276509 | $1,916.00 |
| 530276510 | $1,172.00 |
| 530276511 | $783.90 |
| 530276512 | $410.20 |
| 530276513 | $1,144.00 |
| 530276514 | $817.60 |
| 530276515 | $1,245.20 |
| 530276516 | $5,160.70 |
| 530276517 | $904.50 |
| 530276518 | $1,168.00 |
| 530276519 | $5,598.25 |
| 530276520 | $612.80 |
| 530276521 | $10,271.00 |
| 530276522 | $220.40 |
| 530276523 | $2,995.00 |
| 530276524 | $876.00 |
| 530276525 | $1,172.00 |
| 530276526 | $586.00 |
| 530276527 | $1,024.35 |
| 530276528 | $579.50 |
| 530276529 | $7,385.18 |
| 530276530 | $412.95 |
| 530276531 | $2,073.00 |
| 530276532 | $811.30 |
| 530276533 | $2,465.00 |
| 530276534 | $962.20 |
| 530276535 | $962.20 |
| 530276536 | $1,048.95 |
| 530276537 | $1,048.95 |
| 530276538 | $4,799.00 |
| 530276539 | $347.70 |
| 530276540 | $898.15 |
| 530276541 | $370.50 |
| 530276542 | $4,608.00 |
| 530276543 | $4,608.00 |
| 530276544 | $874.45 |
| 530276545 | $950.30 |
| 530276546 | $1,823.50 |
| 530276547 | $1,325.54 |
| 530276548 | $1,650.86 |
| 530276549 | $1,953.00 |
| 530276550 | $2,302.60 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026359 | $1,043.08 |
| 530026360 | $762.58 |
| 530026361 | $527.56 |
| 530026362 | $210.96 |
| 530026363 | $351.60 |
| 530026364 | $393.05 |
| 530026365 | $210.96 |
| 530026366 | $716.70 |
| 530026367 | $177.42 |
| 530026368 | $433.64 |
| 530026369 | $1,840.86 |
| 530026370 | $716.70 |
| 530026371 | $515.68 |
| 530026375 | $760.88 |
| 530026376 | $895.20 |
| 530026377 | $164.08 |
| 530026378 | $504.56 |
| 530026379 | $1,453.28 |
| 530026380 | $1,312.64 |
| 530026381 | $1,259.38 |
| 530026382 | $410.20 |
| 530026383 | $1,318.20 |
| 530026384 | $210.96 |
| 530026385 | $339.88 |
| 530026386 | $399.00 |
| 530026387 | $351.60 |
| 530026388 | $375.04 |
| 530026389 | $775.30 |
| 530026390 | $1,078.24 |
| 530026391 | $376.03 |
| 530026392 | $766.28 |
| 530026393 | $914.16 |
| 530026394 | $306.80 |
| 530026395 | $345.55 |
| 530026396 | $150.97 |
| 530026397 | $175.80 |
| 530026398 | $410.20 |
| 530026399 | $339.88 |
| 530026400 | $933.06 |
| 530026401 | $1,144.02 |
| 530026402 | $1,623.62 |
| 530026403 | $246.12 |
| 530026404 | $1,261.25 |
| 530026405 | $1,547.04 |
| 530026406 | $164.08 |
| 530026407 | $339.88 |
| 530026408 | $339.88 |
| 530026409 | $760.88 |
| 530026411 | $1,101.68 |
| 530026412 | $1,468.56 |
| 530026413 | $766.28 |
| 530026414 | $269.56 |
| 530026415 | $175.80 |
| 530026416 | $175.80 |
| 530026417 | $766.28 |
| 530026420 | $586.00 |
| 530026423 | $257.84 |
| 530026424 | $991.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530149578 | $13,255.00 |
| 530149579 | $1,876.00 |
| 530149583 | $623.10 |
| 530149584 | $2,298.63 |
| 530149588 | $232.21 |
| 530149593 | $24.36 |
| 530149595 | $10.67 |
| 530149596 | $12.06 |
| 530149597 | $835.06 |
| 530149598 | $321.86 |
| 530149600 | $44.99 |
| 530149607 | $958.00 |
| 530149608 | $134.18 |
| 530149613 | $2,411.38 |
| 530149615 | $6,175.00 |
| 530149620 | $958.00 |
| 530149621 | $162.00 |
| 530149622 | $1,465.00 |
| 530149623 | $3,688.00 |
| 530149624 | $653.37 |
| 530149626 | $2,121.21 |
| 530149632 | $170.18 |
| 530149634 | $868.69 |
| 530149636 | $271.66 |
| 530149638 | $2,210.53 |
| 530149639 | $255.62 |
| 530149643 | $544.84 |
| 530149647 | $1,120.00 |
| 530149650 | $280.93 |
| 530149656 | $5,398.26 |
| 530149657 | $1,172.65 |
| 530149662 | $62.36 |
| 530149683 | $5,871.62 |
| 530149701 | $409.31 |
| 530149702 | $9,756.77 |
| 530149703 | $10,083.76 |
| 530149705 | $991.21 |
| 530149710 | $507.10 |
| 530149719 | $1,163.80 |
| 530149720 | $1,213.20 |
| 530149726 | $1,374.60 |
| 530149731 | $60.80 |
| 530149732 | $35.82 |
| 530149735 | $249.75 |
| 530149737 | $259.24 |
| 530149745 | $497.25 |
| 530149749 | $1,146.55 |
| 530149751 | $804.99 |
| 530149752 | $3,291.00 |
| 530149754 | $540.00 |
| 530149757 | $3,360.00 |
| 530149759 | $270.00 |
| 530149761 | $471.71 |
| 530149762 | $528.55 |
| 530149770 | $707.67 |
| 530149771 | $7,233.00 |
| 530149772 | $2,410.00 |
| 530149773 | $84.95 |

| Claim Number | Recognized Loss |
|---|---|
| 530276551 | $540.00 |
| 530276552 | $641.81 |
| 530276553 | $895.01 |
| 530276554 | $1,188.60 |
| 530276555 | $642.40 |
| 530276556 | $1,043.10 |
| 530276557 | $2,102.00 |
| 530276558 | $1,172.00 |
| 530276559 | $2,344.00 |
| 530276560 | $850.50 |
| 530276561 | $663.30 |
| 530276562 | $283.00 |
| 530276563 | $452.80 |
| 530276564 | $1,132.00 |
| 530276565 | $904.50 |
| 530276566 | $3,477.00 |
| 530276567 | $679.20 |
| 530276568 | $904.50 |
| 530276569 | $622.60 |
| 530276570 | $2,189.00 |
| 530276571 | $4,425.60 |
| 530276572 | $1,165.25 |
| 530276573 | $1,168.00 |
| 530276574 | $735.80 |
| 530276575 | $841.35 |
| 530276576 | $826.50 |
| 530276577 | $695.40 |
| 530276578 | $739.90 |
| 530276579 | $2,393.00 |
| 530276580 | $679.20 |
| 530276581 | $815.50 |
| 530276582 | $586.00 |
| 530276583 | $6,282.00 |
| 530276584 | $2,318.00 |
| 530276585 | $904.50 |
| 530276586 | $2,028.25 |
| 530276587 | $3,115.80 |
| 530276588 | $1,206.00 |
| 530276589 | $468.80 |
| 530276590 | $2,344.00 |
| 530276591 | $879.00 |
| 530276592 | $542.00 |
| 530276593 | $1,415.00 |
| 530276594 | $1,415.20 |
| 530276595 | $3,477.00 |
| 530276596 | $4,224.20 |
| 530276597 | $4,636.00 |
| 530276598 | $1,291.10 |
| 530276599 | $509.40 |
| 530276600 | $410.20 |
| 530276601 | $410.20 |
| 530276602 | $799.55 |
| 530276603 | $863.20 |
| 530276604 | $3,825.00 |
| 530276605 | $1,105.74 |
| 530276606 | $4,528.00 |
| 530276607 | $1,235.00 |
| 530276608 | $2,344.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026426 | $175.80 |
| 530026427 | $339.88 |
| 530026428 | $175.80 |
| 530026429 | $661.10 |
| 530026430 | $1,611.90 |
| 530026431 | $199.24 |
| 530026432 | $175.80 |
| 530026434 | $187.52 |
| 530026435 | $760.88 |
| 530026436 | $517.19 |
| 530026438 | $175.80 |
| 530026439 | $339.88 |
| 530026440 | $528.76 |
| 530026441 | $1,032.22 |
| 530026442 | $1,056.18 |
| 530026443 | $175.80 |
| 530026444 | $175.80 |
| 530026445 | $1,372.10 |
| 530026446 | $1,465.86 |
| 530026447 | $445.36 |
| 530026448 | $1,418.12 |
| 530026449 | $2,109.54 |
| 530026450 | $787.02 |
| 530026451 | $749.16 |
| 530026452 | $293.00 |
| 530026453 | $222.68 |
| 530026454 | $515.68 |
| 530026455 | $363.32 |
| 530026456 | $726.64 |
| 530026457 | $257.84 |
| 530026458 | $339.88 |
| 530026460 | $480.52 |
| 530026461 | $257.84 |
| 530026462 | $5,183.10 |
| 530026463 | $128.92 |
| 530026464 | $187.52 |
| 530026465 | $199.24 |
| 530026466 | $659.89 |
| 530026467 | $175.80 |
| 530026468 | $1,202.62 |
| 530026469 | $247.44 |
| 530026470 | $272.20 |
| 530026471 | $810.46 |
| 530026473 | $832.12 |
| 530026474 | $175.80 |
| 530026475 | $953.80 |
| 530026478 | $199.24 |
| 530026479 | $339.88 |
| 530026480 | $269.56 |
| 530026481 | $1,085.42 |
| 530026482 | $363.62 |
| 530026483 | $1,073.70 |
| 530026484 | $459.48 |
| 530026485 | $199.76 |
| 530026487 | $281.28 |
| 530026489 | $339.88 |
| 530026490 | $704.98 |
| 530026491 | $175.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530149775 | $2,233.69 |
| 530149776 | $636.88 |
| 530149779 | $370.37 |
| 530149780 | $412.10 |
| 530149781 | $412.10 |
| 530149783 | $3,516.00 |
| 530149786 | $67.32 |
| 530149787 | $1,481.09 |
| 530149789 | $2,578.00 |
| 530149790 | $121.60 |
| 530149795 | $202.60 |
| 530149798 | $36.87 |
| 530149802 | $80.10 |
| 530149804 | $20,979.90 |
| 530149810 | $51.77 |
| 530149811 | $180.14 |
| 530149813 | $81.00 |
| 530149815 | $316.92 |
| 530149827 | $1,033.00 |
| 530149832 | $185.12 |
| 530149836 | $399.13 |
| 530149837 | $873.58 |
| 530149838 | $2,083.18 |
| 530149839 | $2,187.60 |
| 530149841 | $901.25 |
| 530149844 | $2,396.00 |
| 530149848 | $147.27 |
| 530149849 | $9.22 |
| 530149851 | $263.35 |
| 530149854 | $3,608.00 |
| 530149855 | $27.87 |
| 530149856 | $27.87 |
| 530149863 | $1,712.01 |
| 530149866 | $7.62 |
| 530149867 | $7.62 |
| 530149872 | $72.58 |
| 530149878 | $1,260.94 |
| 530149880 | $2,293.00 |
| 530149881 | $1,134.00 |
| 530149882 | $108.00 |
| 530149883 | $938.00 |
| 530149885 | $76.20 |
| 530149887 | $1,132.00 |
| 530149888 | $68.29 |
| 530149889 | $2,344.00 |
| 530149894 | $1,354.44 |
| 530149895 | $249.01 |
| 530149897 | $1,407.46 |
| 530149898 | $1,148.00 |
| 530149902 | $4,592.00 |
| 530149906 | $10,060.00 |
| 530149907 | $5,165.00 |
| 530149915 | $2,738.93 |
| 530149921 | $74.41 |
| 530149926 | $1,716.00 |
| 530149929 | $60.80 |
| 530149931 | $22,960.00 |
| 530149932 | $11,720.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530276609 | $2,344.00 |
| 530276610 | $3,477.00 |
| 530276611 | $2,995.00 |
| 530276612 | $2,617.90 |
| 530276613 | $1,857.80 |
| 530276614 | $5,219.50 |
| 530276615 | $1,893.80 |
| 530276616 | $1,172.00 |
| 530276617 | $612.70 |
| 530276618 | $468.80 |
| 530276619 | $642.40 |
| 530276620 | $1,320.70 |
| 530276621 | $1,900.60 |
| 530276622 | $619.26 |
| 530276623 | $566.00 |
| 530276624 | $584.00 |
| 530276625 | $1,144.50 |
| 530276626 | $104.95 |
| 530276627 | $576.50 |
| 530276628 | $679.20 |
| 530276629 | $1,305.90 |
| 530276630 | $570.25 |
| 530276631 | $1,460.00 |
| 530276632 | $169.80 |
| 530276633 | $574.00 |
| 530276634 | $293.00 |
| 530276635 | $876.00 |
| 530276636 | $2,344.00 |
| 530276637 | $625.85 |
| 530276638 | $653.40 |
| 530276639 | $1,284.80 |
| 530276640 | $116.80 |
| 530276641 | $600.20 |
| 530276642 | $453.50 |
| 530276643 | $265.50 |
| 530276644 | $1,887.40 |
| 530276645 | $5,860.00 |
| 530276646 | $1,172.00 |
| 530276647 | $1,074.50 |
| 530276648 | $1,465.00 |
| 530276649 | $864.50 |
| 530276650 | $926.25 |
| 530276651 | $935.50 |
| 530276652 | $2,226.75 |
| 530276653 | $1,375.30 |
| 530276654 | $1,375.30 |
| 530276655 | $1,653.00 |
| 530276656 | $879.00 |
| 530276657 | $175.20 |
| 530276658 | $5,393.20 |
| 530276659 | $230.40 |
| 530276660 | $1,682.25 |
| 530276661 | $242.25 |
| 530276662 | $770.50 |
| 530276663 | $2,094.20 |
| 530276664 | $1,172.00 |
| 530276665 | $584.00 |
| 530276666 | $985.15 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026492 | $339.88 |
| 530026493 | $949.32 |
| 530026494 | $223.73 |
| 530026495 | $222.68 |
| 530026496 | $246.12 |
| 530026497 | $421.92 |
| 530026498 | $339.88 |
| 530026499 | $175.80 |
| 530026500 | $351.60 |
| 530026502 | $1,354.40 |
| 530026503 | $1,359.52 |
| 530026504 | $304.72 |
| 530026505 | $750.08 |
| 530026506 | $2,719.04 |
| 530026507 | $339.88 |
| 530026508 | $339.88 |
| 530026509 | $942.08 |
| 530026510 | $269.56 |
| 530026511 | $760.88 |
| 530026512 | $257.84 |
| 530026513 | $768.66 |
| 530026514 | $339.88 |
| 530026515 | $1,019.64 |
| 530026516 | $1,722.84 |
| 530026517 | $175.80 |
| 530026518 | $210.96 |
| 530026519 | $175.80 |
| 530026522 | $716.70 |
| 530026523 | $293.00 |
| 530026524 | $740.14 |
| 530026525 | $772.60 |
| 530026526 | $175.80 |
| 530026527 | $187.67 |
| 530026528 | $895.20 |
| 530026529 | $716.70 |
| 530026530 | $281.28 |
| 530026531 | $339.88 |
| 530026532 | $306.42 |
| 530026533 | $199.24 |
| 530026534 | $773.28 |
| 530026536 | $396.50 |
| 530026537 | $2,004.06 |
| 530026538 | $775.30 |
| 530026539 | $199.24 |
| 530026540 | $175.80 |
| 530026541 | $257.84 |
| 530026543 | $187.52 |
| 530026544 | $246.12 |
| 530026545 | $855.56 |
| 530026546 | $855.56 |
| 530026547 | $175.80 |
| 530026548 | $304.72 |
| 530026549 | $164.08 |
| 530026550 | $351.60 |
| 530026551 | $751.86 |
| 530026552 | $761.80 |
| 530026553 | $867.28 |
| 530026554 | $1,099.84 |

| Claim Number | Recognized Loss |
|---|---|
| 530149937 | $304.87 |
| 530149938 | $2,264.00 |
| 530149944 | $252.02 |
| 530149948 | $1,577.18 |
| 530149953 | $189.68 |
| 530149969 | $2,524.00 |
| 530149973 | $5,660.00 |
| 530149979 | $4,366.30 |
| 530149985 | $40.50 |
| 530149990 | $387.24 |
| 530149992 | $704.34 |
| 530149994 | $415.98 |
| 530149995 | $645.01 |
| 530150001 | $264.03 |
| 530150003 | $294.51 |
| 530150011 | $173.88 |
| 530150020 | $223.89 |
| 530150021 | $2,206.40 |
| 530150022 | $2,245.60 |
| 530150026 | $2,688.00 |
| 530150028 | $60.80 |
| 530150032 | $61.72 |
| 530150037 | $54.00 |
| 530150039 | $37.44 |
| 530150044 | $2,188.00 |
| 530150048 | $48.72 |
| 530150051 | $232.48 |
| 530150063 | $2,358.85 |
| 530150068 | $673.80 |
| 530150074 | $2,700.00 |
| 530150092 | $116.14 |
| 530150093 | $37.92 |
| 530150095 | $243.52 |
| 530150097 | $354.46 |
| 530150102 | $4.22 |
| 530150108 | $2,301.24 |
| 530150114 | $4,480.00 |
| 530150118 | $175.50 |
| 530150120 | $171.30 |
| 530150121 | $2,177.93 |
| 530150133 | $54.00 |
| 530150137 | $12.05 |
| 530150138 | $12.05 |
| 530150139 | $12.05 |
| 530150146 | $239.06 |
| 530150148 | $1,172.00 |
| 530150151 | $344.20 |
| 530150153 | $10.08 |
| 530150155 | $121.60 |
| 530150163 | $527.08 |
| 530150164 | $601.97 |
| 530150170 | $1,978.97 |
| 530150173 | $275.20 |
| 530150179 | $524.38 |
| 530150182 | $279.45 |
| 530150193 | $23.76 |
| 530150198 | $24.27 |
| 530150206 | $1,495.22 |

| Claim Number | Recognized Loss |
|---|---|
| 530276667 | $1,677.00 |
| 530276668 | $175.20 |
| 530276669 | $3,962.00 |
| 530276670 | $1,788.80 |
| 530276671 | $1,307.75 |
| 530276672 | $1,198.00 |
| 530276673 | $3,689.40 |
| 530276674 | $1,002.60 |
| 530276675 | $1,172.00 |
| 530276676 | $539.10 |
| 530276677 | $1,482.80 |
| 530276678 | $226.40 |
| 530276679 | $488.50 |
| 530276680 | $1,235.00 |
| 530276681 | $638.50 |
| 530276682 | $879.00 |
| 530276683 | $1,235.00 |
| 530276684 | $584.00 |
| 530276685 | $905.60 |
| 530276686 | $1,168.00 |
| 530276687 | $940.30 |
| 530276688 | $1,738.50 |
| 530276689 | $1,089.40 |
| 530276690 | $1,447.20 |
| 530276691 | $2,119.00 |
| 530276692 | $819.00 |
| 530276693 | $1,094.50 |
| 530276694 | $4,348.00 |
| 530276695 | $1,113.40 |
| 530276696 | $700.70 |
| 530276697 | $614.90 |
| 530276698 | $1,159.00 |
| 530276699 | $1,159.00 |
| 530276700 | $408.80 |
| 530276701 | $1,187.00 |
| 530276702 | $396.20 |
| 530276703 | $248.00 |
| 530276704 | $1,172.00 |
| 530276705 | $586.00 |
| 530276706 | $622.60 |
| 530276707 | $1,132.00 |
| 530276710 | $1,070.00 |
| 530276711 | $506.25 |
| 530276712 | $566.00 |
| 530276713 | $879.00 |
| 530276714 | $293.00 |
| 530276715 | $1,159.00 |
| 530276716 | $984.30 |
| 530276717 | $468.80 |
| 530276718 | $559.15 |
| 530276719 | $791.50 |
| 530276720 | $175.80 |
| 530276721 | $292.00 |
| 530276722 | $944.18 |
| 530276723 | $3,516.00 |
| 530276724 | $2,331.00 |
| 530276725 | $1,437.60 |
| 530276726 | $579.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026555 | $164.08 | 530150210 | $162.00 | 530276727 | $849.00 |
| 530026557 | $175.80 | 530150213 | $113.03 | 530276728 | $3,618.00 |
| 530026558 | $2,367.44 | 530150214 | $50.27 | 530276729 | $299.50 |
| 530026559 | $316.96 | 530150215 | $50.27 | 530276730 | $1,054.80 |
| 530026561 | $848.32 | 530150216 | $43.33 | 530276731 | $1,091.00 |
| 530026562 | $855.56 | 530150217 | $405.00 | 530276732 | $1,549.00 |
| 530026565 | $972.76 | 530150221 | $2,874.00 | 530276733 | $670.80 |
| 530026567 | $175.80 | 530150225 | $327.71 | 530276734 | $419.30 |
| 530026568 | $144.50 | 530150230 | $270.00 | 530276735 | $996.20 |
| 530026570 | $175.80 | 530150231 | $1,080.00 | 530276736 | $1,154.00 |
| 530026571 | $175.80 | 530150233 | $5.40 | 530276737 | $527.40 |
| 530026572 | $199.24 | 530150236 | $216.00 | 530276738 | $439.70 |
| 530026573 | $855.56 | 530150238 | $108.00 | 530276739 | $3,223.00 |
| 530026574 | $772.60 | 530150239 | $60.80 | 530276740 | $996.20 |
| 530026575 | $293.00 | 530150240 | $432.00 | 530276741 | $1,172.00 |
| 530026576 | $164.08 | 530150243 | $135.00 | 530276742 | $1,758.00 |
| 530026578 | $339.88 | 530150247 | $108.00 | 530276743 | $1,230.60 |
| 530026579 | $1,565.02 | 530150248 | $85.27 | 530276744 | $408.80 |
| 530026581 | $222.68 | 530150250 | $216.00 | 530276745 | $509.40 |
| 530026582 | $2,402.60 | 530150251 | $216.00 | 530276746 | $586.00 |
| 530026584 | $1,617.36 | 530150254 | $216.00 | 530276747 | $1,206.00 |
| 530026585 | $1,275.64 | 530150258 | $3,619.04 | 530276749 | $988.00 |
| 530026586 | $222.68 | 530150263 | $108.00 | 530276750 | $983.15 |
| 530026587 | $187.52 | 530150268 | $155.43 | 530276751 | $849.00 |
| 530026588 | $2,252.88 | 530150275 | $2,801.12 | 530276752 | $370.50 |
| 530026589 | $1,383.82 | 530150277 | $23.62 | 530276753 | $1,790.75 |
| 530026590 | $763.58 | 530150279 | $256.47 | 530276754 | $1,233.30 |
| 530026592 | $164.08 | 530150281 | $345.26 | 530276755 | $1,043.10 |
| 530026593 | $222.68 | 530150286 | $138.24 | 530276756 | $566.00 |
| 530026596 | $269.56 | 530150287 | $5,600.00 | 530276757 | $1,191.30 |
| 530026597 | $2,907.92 | 530150302 | $740.29 | 530276758 | $703.20 |
| 530026598 | $388.65 | 530150309 | $1,033.20 | 530276759 | $534.75 |
| 530026599 | $5,824.84 | 530150310 | $958.00 | 530276760 | $482.40 |
| 530026600 | $210.96 | 530150311 | $1,844.00 | 530276761 | $452.80 |
| 530026601 | $775.30 | 530150313 | $32.40 | 530276762 | $791.50 |
| 530026602 | $316.44 | 530150316 | $958.00 | 530276763 | $703.20 |
| 530026603 | $1,721.76 | 530150318 | $606.58 | 530276764 | $1,198.00 |
| 530026604 | $175.80 | 530150320 | $34,020.00 | 530276765 | $1,497.50 |
| 530026606 | $293.00 | 530150323 | $5,930.00 | 530276766 | $586.00 |
| 530026607 | $168.84 | 530150324 | $219.40 | 530276767 | $1,172.00 |
| 530026608 | $140.64 | 530150325 | $5,660.00 | 530276768 | $1,289.20 |
| 530026609 | $351.60 | 530150327 | $511.15 | 530276769 | $1,172.00 |
| 530026610 | $728.42 | 530150333 | $2,536.00 | 530276770 | $586.00 |
| 530026611 | $539.12 | 530150347 | $60.90 | 530276771 | $1,172.00 |
| 530026612 | $175.80 | 530150353 | $5,390.00 | 530276772 | $820.40 |
| 530026614 | $728.42 | 530150362 | $70.20 | 530276773 | $459.00 |
| 530026615 | $199.24 | 530150363 | $54.00 | 530276774 | $849.00 |
| 530026616 | $832.36 | 530150369 | $121.60 | 530276775 | $2,344.00 |
| 530026617 | $435.46 | 530150382 | $3,444.20 | 530276776 | $679.20 |
| 530026618 | $1,828.26 | 530150386 | $1,148.00 | 530276777 | $578.55 |
| 530026619 | $339.25 | 530150389 | $2,716.80 | 530276778 | $1,132.00 |
| 530026620 | $423.48 | 530150390 | $3,396.00 | 530276779 | $616.48 |
| 530026621 | $180.90 | 530150391 | $3,396.00 | 530276780 | $339.60 |
| 530026622 | $180.90 | 530150394 | $483.90 | 530276781 | $2,412.00 |
| 530026623 | $446.22 | 530150399 | $1,053.80 | 530276782 | $2,156.40 |
| 530026624 | $175.80 | 530150401 | $1,281.02 | 530276783 | $1,420.00 |
| 530026625 | $164.08 | 530150402 | $108.00 | 530276784 | $1,197.80 |
| 530026626 | $868.32 | 530150410 | $375.54 | 530276785 | $509.40 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026627 | $1,640.16 |
| 530026629 | $2,354.74 |
| 530026630 | $175.80 |
| 530026631 | $199.24 |
| 530026632 | $210.96 |
| 530026633 | $773.28 |
| 530026634 | $180.90 |
| 530026635 | $716.70 |
| 530026636 | $398.48 |
| 530026637 | $385.92 |
| 530026638 | $180.90 |
| 530026639 | $180.90 |
| 530026640 | $180.90 |
| 530026641 | $527.12 |
| 530026642 | $422.10 |
| 530026643 | $180.90 |
| 530026644 | $180.90 |
| 530026645 | $349.74 |
| 530026646 | $325.62 |
| 530026648 | $725.04 |
| 530026649 | $349.74 |
| 530026650 | $168.84 |
| 530026651 | $205.02 |
| 530026652 | $24.12 |
| 530026653 | $192.96 |
| 530026654 | $180.90 |
| 530026655 | $229.14 |
| 530026656 | $253.26 |
| 530026657 | $192.96 |
| 530026658 | $98.80 |
| 530026659 | $361.80 |
| 530026660 | $530.64 |
| 530026661 | $1,145.70 |
| 530026662 | $482.40 |
| 530026663 | $1,131.12 |
| 530026664 | $1,000.98 |
| 530026665 | $253.26 |
| 530026667 | $301.50 |
| 530026668 | $470.34 |
| 530026670 | $687.42 |
| 530026671 | $725.04 |
| 530026676 | $180.90 |
| 530026677 | $168.84 |
| 530026678 | $180.90 |
| 530026679 | $445.98 |
| 530026680 | $522.64 |
| 530026681 | $814.86 |
| 530026682 | $1,085.58 |
| 530026683 | $361.80 |
| 530026684 | $434.16 |
| 530026685 | $1,771.89 |
| 530026689 | $1,795.86 |
| 530026690 | $446.22 |
| 530026691 | $241.20 |
| 530026692 | $385.92 |
| 530026693 | $180.90 |
| 530026694 | $168.84 |
| 530026695 | $337.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530150411 | $1,507.50 |
| 530150417 | $206.50 |
| 530150422 | $3,454.62 |
| 530150428 | $1,900.00 |
| 530150451 | $387.24 |
| 530150454 | $51.51 |
| 530150455 | $143.95 |
| 530150459 | $1,902.60 |
| 530150460 | $9,051.00 |
| 530150465 | $500.18 |
| 530150468 | $424.06 |
| 530150469 | $102.60 |
| 530150470 | $60.80 |
| 530150478 | $1,804.00 |
| 530150480 | $5,019.25 |
| 530150489 | $19,428.00 |
| 530150490 | $22,824.35 |
| 530150501 | $287.04 |
| 530150502 | $252.68 |
| 530150504 | $813.83 |
| 530150505 | $83.70 |
| 530150508 | $264.13 |
| 530150510 | $2,161.25 |
| 530150511 | $270.00 |
| 530150514 | $6,825.00 |
| 530150515 | $103.18 |
| 530150516 | $270.30 |
| 530150518 | $563.71 |
| 530150520 | $3,115.53 |
| 530150522 | $504.04 |
| 530150523 | $4,665.10 |
| 530150524 | $2,280.37 |
| 530150526 | $320.23 |
| 530150527 | $1,473.90 |
| 530150540 | $294.46 |
| 530150541 | $364.19 |
| 530150547 | $1,249.41 |
| 530150558 | $871.32 |
| 530150559 | $660.35 |
| 530150562 | $212.94 |
| 530150564 | $232.34 |
| 530150570 | $2,830.00 |
| 530150571 | $7,533.50 |
| 530150573 | $80.86 |
| 530150576 | $3,752.00 |
| 530150577 | $2,228.60 |
| 530150578 | $4,221.00 |
| 530150585 | $508.89 |
| 530150590 | $1,620.00 |
| 530150596 | $105.37 |
| 530150600 | $487.30 |
| 530150605 | $1,492.07 |
| 530150610 | $1,251.09 |
| 530150628 | $22.35 |
| 530150629 | $126.16 |
| 530150633 | $548.64 |
| 530150634 | $273.30 |
| 530150635 | $732.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530276786 | $419.30 |
| 530276787 | $1,471.60 |
| 530276788 | $1,518.40 |
| 530276789 | $979.10 |
| 530276790 | $884.70 |
| 530276791 | $339.60 |
| 530276792 | $2,017.25 |
| 530276793 | $1,747.25 |
| 530276794 | $2,787.50 |
| 530276795 | $872.50 |
| 530276796 | $713.30 |
| 530276797 | $914.55 |
| 530276798 | $2,587.60 |
| 530276799 | $1,588.80 |
| 530276800 | $1,187.00 |
| 530276801 | $934.20 |
| 530276802 | $427.30 |
| 530276803 | $510.80 |
| 530276804 | $893.10 |
| 530276805 | $1,507.50 |
| 530276806 | $703.20 |
| 530276807 | $1,975.90 |
| 530276808 | $1,949.70 |
| 530276809 | $5,928.00 |
| 530276810 | $452.80 |
| 530276811 | $1,981.00 |
| 530276812 | $792.40 |
| 530276813 | $343.80 |
| 530276814 | $1,258.80 |
| 530276815 | $3,578.75 |
| 530276816 | $972.40 |
| 530276817 | $2,374.00 |
| 530276818 | $1,357.80 |
| 530276819 | $5,660.00 |
| 530276820 | $2,408.25 |
| 530276821 | $1,716.55 |
| 530276822 | $2,320.60 |
| 530276823 | $527.40 |
| 530276824 | $761.80 |
| 530276825 | $1,816.60 |
| 530276826 | $1,172.00 |
| 530276827 | $527.40 |
| 530276828 | $1,289.20 |
| 530276829 | $792.40 |
| 530276830 | $226.40 |
| 530276831 | $5,536.50 |
| 530276832 | $2,234.12 |
| 530276833 | $498.08 |
| 530276834 | $260.36 |
| 530276835 | $1,735.05 |
| 530276836 | $889.54 |
| 530276837 | $1,142.30 |
| 530276838 | $260.36 |
| 530276839 | $283.00 |
| 530276840 | $373.56 |
| 530276841 | $1,544.12 |
| 530276842 | $792.40 |
| 530276843 | $2,128.16 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026696 | $712.98 | 530150636 | $242.58 | 530276844 | $215.08 |
| 530026697 | $727.74 | 530150641 | $81.00 | 530276845 | $396.20 |
| 530026698 | $679.50 | 530150648 | $474.29 | 530276846 | $765.69 |
| 530026699 | $229.14 | 530150649 | $54.00 | 530276847 | $1,172.00 |
| 530026700 | $349.74 | 530150651 | $162.00 | 530276848 | $3,394.97 |
| 530026701 | $679.50 | 530150660 | $60.48 | 530276849 | $1,912.37 |
| 530026702 | $180.90 | 530150661 | $285.47 | 530276850 | $411.44 |
| 530026703 | $1,126.12 | 530150664 | $958.00 | 530276851 | $577.32 |
| 530026704 | $349.74 | 530150667 | $87.10 | 530276852 | $800.35 |
| 530026706 | $844.20 | 530150673 | $1,099.98 | 530276853 | $1,242.13 |
| 530026707 | $168.84 | 530150674 | $735.99 | 530276854 | $386.42 |
| 530026708 | $554.55 | 530150677 | $32.61 | 530276855 | $6,557.85 |
| 530026709 | $373.86 | 530150678 | $1,293.18 | 530276856 | $1,924.96 |
| 530026710 | $315.88 | 530150679 | $1,076.87 | 530276857 | $8,435.05 |
| 530026711 | $522.64 | 530150680 | $496.24 | 530276858 | $3,840.85 |
| 530026712 | $239.60 | 530150685 | $237.72 | 530276860 | $554.76 |
| 530026713 | $179.70 | 530150689 | $81.00 | 530276861 | $803.08 |
| 530026714 | $168.84 | 530150718 | $984.30 | 530276862 | $773.52 |
| 530026715 | $373.78 | 530150719 | $129.60 | 530276863 | $1,272.05 |
| 530026716 | $337.68 | 530150721 | $1,572.05 | 530276864 | $123.50 |
| 530026717 | $168.84 | 530150722 | $1,690.04 | 530276865 | $1,037.40 |
| 530026718 | $168.84 | 530150724 | $1,708.31 | 530276866 | $913.90 |
| 530026719 | $359.40 | 530150725 | $1,244.05 | 530276867 | $765.70 |
| 530026721 | $335.44 | 530150726 | $790.69 | 530276868 | $592.80 |
| 530026722 | $299.50 | 530150727 | $324.16 | 530276869 | $148.20 |
| 530026724 | $856.26 | 530150728 | $801.22 | 530276870 | $86.45 |
| 530026725 | $180.90 | 530150729 | $746.60 | 530276871 | $61.75 |
| 530026726 | $916.56 | 530150730 | $1,368.40 | 530276872 | $271.70 |
| 530026727 | $239.60 | 530150734 | $693.00 | 530276873 | $1,260.00 |
| 530026728 | $180.90 | 530150735 | $255.37 | 530276875 | $9,116.25 |
| 530026729 | $1,521.37 | 530150744 | $1.08 | 530276876 | $1,823.25 |
| 530026730 | $850.58 | 530150754 | $375.30 | 530276877 | $884.00 |
| 530026731 | $347.42 | 530150761 | $528.13 | 530276878 | $156.48 |
| 530026732 | $239.60 | 530150763 | $539.37 | 530276879 | $1,786.84 |
| 530026733 | $1,347.50 | 530150764 | $2,026.00 | 530276880 | $972.50 |
| 530026734 | $203.66 | 530150766 | $126.71 | 530276881 | $1,142.77 |
| 530026735 | $675.10 | 530150767 | $157.44 | 530276882 | $944.80 |
| 530026736 | $167.72 | 530150770 | $110.49 | 530276883 | $944.80 |
| 530026737 | $349.45 | 530150773 | $3,516.00 | 530276884 | $944.80 |
| 530026738 | $706.82 | 530150780 | $1,033.00 | 530276885 | $2,664.81 |
| 530026739 | $275.54 | 530150781 | $1,144.59 | 530276886 | $1,889.60 |
| 530026740 | $263.56 | 530150782 | $1,132.00 | 530276887 | $1,230.64 |
| 530026741 | $347.42 | 530150788 | $3,461.00 | 530276888 | $1,528.20 |
| 530026742 | $251.58 | 530150789 | $18.12 | 530276889 | $1,358.40 |
| 530026743 | $491.18 | 530150791 | $2,318.00 | 530276890 | $2,168.20 |
| 530026744 | $491.18 | 530150792 | $22.68 | 530276891 | $18,691.74 |
| 530026745 | $347.42 | 530150794 | $154.87 | 530276892 | $30,260.92 |
| 530026746 | $634.94 | 530150796 | $5,600.00 | 530276893 | $2,675.64 |
| 530026747 | $167.72 | 530150798 | $137.07 | 530276894 | $532.04 |
| 530026748 | $191.68 | 530150799 | $1,068.75 | 530276895 | $2,578.40 |
| 530026749 | $395.62 | 530150805 | $270.00 | 530276896 | $905.60 |
| 530026750 | $215.64 | 530150808 | $722.84 | 530276897 | $1,698.86 |
| 530026751 | $227.62 | 530150817 | $162.00 | 530276898 | $31,434.47 |
| 530026752 | $1,293.84 | 530150818 | $162.00 | 530276899 | $1,132.00 |
| 530026753 | $515.14 | 530150819 | $540.00 | 530276900 | $1,415.00 |
| 530026754 | $1,281.86 | 530150824 | $762.88 | 530276901 | $679.20 |
| 530026755 | $179.70 | 530150826 | $479.00 | 530276902 | $410.20 |
| 530026757 | $651.14 | 530150828 | $1,653.20 | 530276903 | $1,234.91 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026758 | $179.70 | 530150829 | $1,426.76 | 530276904 | $679.20 |
| 530026759 | $179.70 | 530150835 | $346.72 | 530276905 | $283.00 |
| 530026760 | $371.38 | 530150837 | $63.08 | 530276906 | $339.60 |
| 530026763 | $850.58 | 530150838 | $62.19 | 530276907 | $1,230.40 |
| 530026764 | $407.32 | 530150844 | $158.01 | 530276908 | $452.80 |
| 530026765 | $651.14 | 530150850 | $101.30 | 530276909 | $50.22 |
| 530026766 | $1,268.03 | 530150854 | $107.28 | 530276910 | $622.60 |
| 530026768 | $515.14 | 530150856 | $1,097.00 | 530276911 | $905.60 |
| 530026769 | $896.14 | 530150857 | $5,740.00 | 530276912 | $736.65 |
| 530026770 | $179.70 | 530150858 | $1,916.00 | 530276913 | $1,471.60 |
| 530026771 | $359.40 | 530150861 | $1,358.50 | 530276914 | $1,471.60 |
| 530026772 | $335.44 | 530150867 | $3,099.00 | 530276915 | $2,264.00 |
| 530026774 | $539.10 | 530150868 | $14.62 | 530276916 | $350.40 |
| 530026776 | $663.12 | 530150871 | $1,050.88 | 530276917 | $283.75 |
| 530026777 | $886.86 | 530150872 | $128.41 | 530276918 | $529.80 |
| 530026778 | $215.64 | 530150877 | $1,381.25 | 530276919 | $1,018.80 |
| 530026779 | $958.74 | 530150881 | $1,858.00 | 530276920 | $5,051.47 |
| 530026780 | $271.66 | 530150882 | $6,434.00 | 530276921 | $515.60 |
| 530026781 | $665.82 | 530150886 | $566.00 | 530276922 | $746.03 |
| 530026782 | $276.21 | 530150888 | $858.00 | 530276923 | $768.35 |
| 530026783 | $191.68 | 530150891 | $87.10 | 530276924 | $768.51 |
| 530026784 | $185.10 | 530150894 | $270.96 | 530276925 | $596.10 |
| 530026785 | $167.72 | 530150902 | $2,066.40 | 530276926 | $339.60 |
| 530026786 | $639.16 | 530150903 | $2,122.80 | 530276927 | $1,795.70 |
| 530026787 | $663.12 | 530150904 | $16.44 | 530276928 | $2,720.99 |
| 530026788 | $1,011.13 | 530150905 | $823.88 | 530276929 | $4,170.90 |
| 530026789 | $1,245.92 | 530150908 | $3,705.00 | 530276930 | $939.56 |
| 530026790 | $646.92 | 530150917 | $1,894.69 | 530276931 | $28,872.25 |
| 530026791 | $167.72 | 530150918 | $1,202.00 | 530276932 | $350.92 |
| 530026792 | $239.60 | 530150924 | $685.20 | 530276933 | $362.24 |
| 530026793 | $259.68 | 530150936 | $923.53 | 530276934 | $192.44 |
| 530026794 | $347.42 | 530150937 | $858.15 | 530276935 | $203.76 |
| 530026795 | $203.66 | 530150942 | $2,305.04 | 530276936 | $350.92 |
| 530026796 | $371.38 | 530150944 | $835.90 | 530276937 | $192.44 |
| 530026797 | $167.72 | 530150946 | $316.52 | 530276938 | $192.44 |
| 530026798 | $836.24 | 530150947 | $255.37 | 530276939 | $203.76 |
| 530026799 | $167.72 | 530150952 | $1,352.03 | 530276940 | $192.44 |
| 530026800 | $263.56 | 530150953 | $6,006.00 | 530276941 | $203.76 |
| 530026801 | $836.38 | 530150957 | $1,148.00 | 530276942 | $203.76 |
| 530026802 | $1,057.28 | 530150963 | $2,296.00 | 530276943 | $350.92 |
| 530026803 | $653.84 | 530150965 | $10.97 | 530276944 | $959.84 |
| 530026804 | $191.68 | 530150966 | $54.00 | 530276945 | $805.13 |
| 530026806 | $902.72 | 530150987 | $511.75 | 530276946 | $3,077.50 |
| 530026807 | $994.68 | 530150992 | $217.49 | 530276948 | $1,018.80 |
| 530026808 | $35.94 | 530150997 | $244.07 | 530276949 | $1,714.20 |
| 530026809 | $812.28 | 530151001 | $282.80 | 530276950 | $6,938.00 |
| 530026810 | $179.70 | 530151006 | $103.18 | 530276951 | $7,230.00 |
| 530026811 | $1,030.28 | 530151010 | $2,264.00 | 530276952 | $849.00 |
| 530026812 | $179.70 | 530151011 | $2,264.00 | 530276954 | $6,678.80 |
| 530026813 | $347.42 | 530151012 | $3,444.00 | 530276955 | $1,018.80 |
| 530026815 | $185.10 | 530151014 | $287.11 | 530276956 | $792.40 |
| 530026816 | $359.40 | 530151022 | $4,915.00 | 530276957 | $2,542.00 |
| 530026817 | $737.70 | 530151041 | $426.00 | 530276958 | $453.00 |
| 530026819 | $1,866.86 | 530151045 | $120.03 | 530276959 | $283.00 |
| 530026820 | $347.42 | 530151049 | $868.00 | 530276960 | $226.40 |
| 530026821 | $191.68 | 530151051 | $445.36 | 530276961 | $283.00 |
| 530026822 | $665.82 | 530151056 | $1,012.00 | 530276962 | $1,077.00 |
| 530026823 | $287.52 | 530151057 | $255.60 | 530276963 | $283.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026824 | $215.64 |
| 530026825 | $873.07 |
| 530026826 | $185.10 |
| 530026827 | $265.18 |
| 530026828 | $2,300.16 |
| 530026829 | $191.68 |
| 530026830 | $185.10 |
| 530026831 | $283.64 |
| 530026832 | $382.18 |
| 530026834 | $749.68 |
| 530026835 | $395.34 |
| 530026836 | $48.24 |
| 530026837 | $347.42 |
| 530026838 | $259.68 |
| 530026839 | $179.70 |
| 530026840 | $275.54 |
| 530026841 | $251.58 |
| 530026843 | $185.10 |
| 530026844 | $515.14 |
| 530026845 | $443.08 |
| 530026846 | $185.10 |
| 530026849 | $179.70 |
| 530026850 | $179.70 |
| 530026851 | $179.70 |
| 530026852 | $862.56 |
| 530026853 | $862.56 |
| 530026854 | $1,117.18 |
| 530026855 | $233.02 |
| 530026856 | $170.96 |
| 530026857 | $335.07 |
| 530026858 | $167.72 |
| 530026859 | $173.12 |
| 530026860 | $203.66 |
| 530026861 | $431.44 |
| 530026862 | $167.72 |
| 530026863 | $167.72 |
| 530026864 | $203.66 |
| 530026865 | $335.44 |
| 530026866 | $862.56 |
| 530026867 | $347.42 |
| 530026869 | $179.70 |
| 530026870 | $203.66 |
| 530026871 | $263.56 |
| 530026872 | $371.38 |
| 530026873 | $848.22 |
| 530026874 | $323.46 |
| 530026875 | $331.56 |
| 530026876 | $307.60 |
| 530026877 | $639.16 |
| 530026878 | $227.62 |
| 530026879 | $215.64 |
| 530026880 | $179.70 |
| 530026881 | $167.72 |
| 530026882 | $394.16 |
| 530026883 | $994.68 |
| 530026884 | $251.58 |
| 530026885 | $347.42 |
| 530026886 | $821.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530151065 | $44.82 |
| 530151069 | $54.00 |
| 530151078 | $817.00 |
| 530151093 | $1,073.50 |
| 530151094 | $784.00 |
| 530151095 | $956.05 |
| 530151097 | $1,370.20 |
| 530151098 | $219.40 |
| 530151099 | $1,120.00 |
| 530151102 | $574.80 |
| 530151103 | $574.80 |
| 530151105 | $54.00 |
| 530151106 | $529.10 |
| 530151108 | $1,549.50 |
| 530151110 | $2,016.00 |
| 530151111 | $2,281.00 |
| 530151112 | $3,983.56 |
| 530151115 | $868.00 |
| 530151118 | $9,376.00 |
| 530151119 | $1.82 |
| 530151122 | $210.57 |
| 530151124 | $179.31 |
| 530151129 | $190.17 |
| 530151133 | $1,172.00 |
| 530151134 | $500.83 |
| 530151135 | $301.75 |
| 530151139 | $1,877.96 |
| 530151142 | $381.89 |
| 530151147 | $3,728.00 |
| 530151162 | $445.81 |
| 530151165 | $158.31 |
| 530151168 | $81.70 |
| 530151171 | $241.04 |
| 530151174 | $958.00 |
| 530151175 | $54.00 |
| 530151181 | $3,444.00 |
| 530151187 | $0.54 |
| 530151188 | $427.80 |
| 530151190 | $11,200.00 |
| 530151192 | $1,287.92 |
| 530151193 | $784.60 |
| 530151195 | $722.48 |
| 530151197 | $1,496.54 |
| 530151207 | $1,066.00 |
| 530151212 | $105.32 |
| 530151213 | $43.55 |
| 530151214 | $560.90 |
| 530151218 | $283.00 |
| 530151219 | $283.00 |
| 530151220 | $566.00 |
| 530151226 | $1,035.00 |
| 530151231 | $381.35 |
| 530151233 | $60.80 |
| 530151234 | $93.50 |
| 530151237 | $590.80 |
| 530151241 | $2,050.04 |
| 530151244 | $1,159.00 |
| 530151245 | $103.73 |

| Claim Number | Recognized Loss |
|---|---|
| 530276964 | $683.40 |
| 530276965 | $2,370.00 |
| 530276966 | $9,873.00 |
| 530276967 | $2,468.00 |
| 530276968 | $1,109.36 |
| 530276969 | $1,098.04 |
| 530276970 | $2,614.92 |
| 530276971 | $987.12 |
| 530276972 | $1,132.00 |
| 530276973 | $747.12 |
| 530276974 | $1,143.32 |
| 530276975 | $566.00 |
| 530276976 | $866.60 |
| 530276977 | $929.20 |
| 530276978 | $352.50 |
| 530276979 | $934.40 |
| 530276980 | $339.60 |
| 530276981 | $283.00 |
| 530276982 | $446.12 |
| 530276983 | $1,985.12 |
| 530276984 | $2,318.00 |
| 530276986 | $362.24 |
| 530276987 | $808.36 |
| 530276988 | $672.52 |
| 530276989 | $1,357.88 |
| 530276990 | $4,624.65 |
| 530276991 | $2,830.00 |
| 530276992 | $895.04 |
| 530276993 | $2,146.56 |
| 530276994 | $8,497.00 |
| 530276995 | $2,264.00 |
| 530276996 | $7,173.99 |
| 530276997 | $533.14 |
| 530276998 | $468.80 |
| 530276999 | $566.00 |
| 530277000 | $1,970.70 |
| 530277001 | $1,132.00 |
| 530277002 | $452.80 |
| 530277003 | $588.64 |
| 530277004 | $1,144.00 |
| 530277005 | $617.50 |
| 530277006 | $703.20 |
| 530277007 | $547.25 |
| 530277008 | $603.25 |
| 530277009 | $536.00 |
| 530277010 | $1,090.00 |
| 530277011 | $2,905.59 |
| 530277012 | $937.60 |
| 530277013 | $566.00 |
| 530277014 | $2,547.00 |
| 530277015 | $711.40 |
| 530277016 | $542.00 |
| 530277017 | $5,532.60 |
| 530277018 | $3,631.80 |
| 530277019 | $30,717.00 |
| 530277020 | $104.40 |
| 530277021 | $100.40 |
| 530277022 | $1,171.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530026887 | $532.67 | 530151247 | $1,110.25 | 530277023 | $201.35 |
| 530026888 | $179.70 | 530151251 | $56.28 | 530277024 | $791.90 |
| 530026889 | $455.24 | 530151260 | $2,912.32 | 530277025 | $2,396.00 |
| 530026892 | $228.95 | 530151263 | $574.00 | 530277026 | $1,584.80 |
| 530026893 | $335.44 | 530151270 | $264.31 | 530277027 | $4,102.00 |
| 530026894 | $651.14 | 530151274 | $108.00 | 530277028 | $48.90 |
| 530026895 | $347.42 | 530151291 | $916.83 | 530277029 | $48.90 |
| 530026896 | $215.64 | 530151292 | $669.17 | 530277030 | $632.90 |
| 530026897 | $179.70 | 530151295 | $1,804.00 | 530277031 | $888.61 |
| 530026898 | $663.12 | 530151297 | $2,296.00 | 530277032 | $2,691.00 |
| 530026899 | $215.64 | 530151301 | $307.08 | 530277033 | $900.34 |
| 530026900 | $639.16 | 530151303 | $306.51 | 530277034 | $861.99 |
| 530026901 | $227.62 | 530151305 | $60.80 | 530277035 | $2,045.79 |
| 530026902 | $332.36 | 530151317 | $234.59 | 530277036 | $832.64 |
| 530026903 | $347.42 | 530151319 | $20.62 | 530277037 | $2,593.50 |
| 530026904 | $1,078.69 | 530151321 | $84.45 | 530277038 | $894.40 |
| 530026905 | $455.24 | 530151323 | $4,610.00 | 530277039 | $894.40 |
| 530026906 | $994.62 | 530151324 | $938.60 | 530277040 | $951.05 |
| 530026907 | $191.68 | 530151327 | $666.34 | 530277041 | $894.40 |
| 530026908 | $215.64 | 530151330 | $197.75 | 530277042 | $1,918.10 |
| 530026909 | $730.78 | 530151332 | $497.68 | 530277043 | $1,078.97 |
| 530026911 | $179.70 | 530151334 | $42.15 | 530277044 | $1,773.20 |
| 530026912 | $347.42 | 530151336 | $1,360.10 | 530277045 | $652.85 |
| 530026913 | $227.62 | 530151337 | $958.00 | 530277046 | $920.80 |
| 530026914 | $167.72 | 530151338 | $1,414.98 | 530277047 | $707.86 |
| 530026915 | $910.82 | 530151339 | $13,716.00 | 530277048 | $354.30 |
| 530026916 | $215.64 | 530151341 | $1,079.43 | 530277049 | $964.09 |
| 530026917 | $178.05 | 530151343 | $1,588.59 | 530277050 | $742.40 |
| 530026918 | $167.72 | 530151345 | $1,132.00 | 530277051 | $9,603.00 |
| 530026919 | $838.60 | 530151350 | $196.96 | 530277052 | $28,470.00 |
| 530026920 | $191.68 | 530151352 | $1,120.00 | 530277053 | $3,319.00 |
| 530026921 | $204.40 | 530151359 | $3,198.00 | 530277054 | $872.45 |
| 530026922 | $197.08 | 530151363 | $2,240.00 | 530277055 | $133.77 |
| 530026923 | $283.64 | 530151377 | $1,168.00 | 530277056 | $811.30 |
| 530026924 | $751.25 | 530151391 | $270.00 | 530277057 | $2,344.00 |
| 530026925 | $167.72 | 530151395 | $1,738.50 | 530277058 | $1,465.00 |
| 530026926 | $645.31 | 530151401 | $193.78 | 530277059 | $4,892.35 |
| 530026927 | $198.20 | 530151402 | $591.60 | 530277060 | $876.00 |
| 530026928 | $222.30 | 530151405 | $89.04 | 530277061 | $1,445.95 |
| 530026929 | $179.70 | 530151407 | $84.05 | 530277062 | $1,245.20 |
| 530026930 | $154.31 | 530151422 | $351.70 | 530277063 | $509.40 |
| 530026931 | $250.81 | 530151433 | $1,997.98 | 530277064 | $227.25 |
| 530026932 | $166.18 | 530151443 | $121.40 | 530277065 | $1,471.60 |
| 530026933 | $214.20 | 530151450 | $31.25 | 530277066 | $849.00 |
| 530026934 | $183.45 | 530151462 | $4,510.00 | 530277067 | $849.00 |
| 530026935 | $178.05 | 530151466 | $3,420.80 | 530277068 | $509.40 |
| 530026936 | $1,749.78 | 530151471 | $157.56 | 530277069 | $2,264.00 |
| 530026937 | $569.76 | 530151472 | $193.54 | 530277070 | $234.40 |
| 530026938 | $830.90 | 530151473 | $396.55 | 530277071 | $1,301.80 |
| 530026939 | $332.36 | 530151485 | $3,430.69 | 530277072 | $735.80 |
| 530026940 | $498.54 | 530151489 | $3.65 | 530277073 | $679.20 |
| 530026941 | $439.19 | 530151490 | $6,857.34 | 530277074 | $1,024.35 |
| 530026942 | $249.27 | 530151495 | $929.00 | 530277075 | $735.80 |
| 530026943 | $178.05 | 530151500 | $958.00 | 530277076 | $169.80 |
| 530026944 | $356.10 | 530151502 | $140.70 | 530277077 | $4,395.00 |
| 530026945 | $189.92 | 530151504 | $5,780.84 | 530277078 | $170.75 |
| 530026946 | $178.05 | 530151505 | $3,620.00 | 530277079 | $679.25 |
| 530026947 | $633.44 | 530151506 | $1,097.00 | 530277080 | $615.70 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530026948 | $281.11 |
| 530026949 | $225.53 |
| 530026950 | $284.88 |
| 530026951 | $166.18 |
| 530026953 | $391.71 |
| 530026954 | $213.66 |
| 530026955 | $744.85 |
| 530026956 | $332.36 |
| 530026957 | $869.87 |
| 530026958 | $281.11 |
| 530026959 | $273.01 |
| 530026960 | $178.05 |
| 530026961 | $207.19 |
| 530026962 | $178.05 |
| 530026963 | $207.19 |
| 530026964 | $178.05 |
| 530026965 | $842.77 |
| 530026966 | $183.45 |
| 530026967 | $168.70 |
| 530026968 | $278.41 |
| 530026969 | $332.36 |
| 530026970 | $178.05 |
| 530026971 | $178.05 |
| 530026972 | $178.05 |
| 530026973 | $216.90 |
| 530026974 | $178.05 |
| 530026975 | $183.45 |
| 530026976 | $344.23 |
| 530026977 | $332.36 |
| 530026978 | $451.06 |
| 530026979 | $284.88 |
| 530026980 | $178.05 |
| 530026981 | $866.51 |
| 530026982 | $866.51 |
| 530026984 | $332.36 |
| 530026985 | $178.05 |
| 530026986 | $1,000.15 |
| 530026987 | $225.53 |
| 530026988 | $230.93 |
| 530026989 | $715.10 |
| 530026990 | $178.05 |
| 530026991 | $261.14 |
| 530026992 | $1,144.75 |
| 530026993 | $349.45 |
| 530026994 | $189.92 |
| 530026995 | $284.88 |
| 530026996 | $349.45 |
| 530026997 | $2,897.00 |
| 530026998 | $277.15 |
| 530026999 | $180.75 |
| 530027000 | $180.75 |
| 530027001 | $186.15 |
| 530027002 | $273.37 |
| 530027003 | $168.70 |
| 530027004 | $855.55 |
| 530027005 | $691.00 |
| 530027006 | $168.70 |
| 530027007 | $578.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530151507 | $7,110.50 |
| 530151509 | $1,803.00 |
| 530151517 | $113.40 |
| 530151521 | $237.60 |
| 530151522 | $51.30 |
| 530151528 | $497.15 |
| 530151529 | $439.18 |
| 530151534 | $927.89 |
| 530151535 | $1,027.30 |
| 530151537 | $977.96 |
| 530151539 | $2.16 |
| 530151548 | $60.80 |
| 530151551 | $1,736.03 |
| 530151556 | $741.79 |
| 530151557 | $465.46 |
| 530151558 | $519.38 |
| 530151564 | $81.00 |
| 530151571 | $1,033.26 |
| 530151573 | $242.40 |
| 530151576 | $3,516.00 |
| 530151578 | $11.48 |
| 530151581 | $1,241.68 |
| 530151591 | $703.50 |
| 530151592 | $0.56 |
| 530151593 | $242.43 |
| 530151595 | $191.33 |
| 530151597 | $229.61 |
| 530151617 | $610.55 |
| 530151625 | $180.27 |
| 530151627 | $2,064.52 |
| 530151634 | $216.00 |
| 530151637 | $60.80 |
| 530151645 | $461.00 |
| 530151655 | $643.86 |
| 530151656 | $1,964.40 |
| 530151662 | $172.04 |
| 530151665 | $3,962.00 |
| 530151667 | $87.10 |
| 530151677 | $184.08 |
| 530151685 | $1,366.35 |
| 530151686 | $852.31 |
| 530151687 | $764.26 |
| 530151688 | $703.80 |
| 530151691 | $716.98 |
| 530151692 | $540.00 |
| 530151695 | $78.53 |
| 530151697 | $2,470.00 |
| 530151698 | $120.34 |
| 530151699 | $837.54 |
| 530151703 | $241.31 |
| 530151704 | $862.47 |
| 530151709 | $121.94 |
| 530151712 | $860.95 |
| 530151714 | $286.00 |
| 530151715 | $2,344.00 |
| 530151716 | $2,404.00 |
| 530151717 | $660.68 |
| 530151718 | $938.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530277081 | $1,301.80 |
| 530277082 | $962.20 |
| 530277083 | $1,029.10 |
| 530277084 | $566.00 |
| 530277085 | $647.40 |
| 530277086 | $37.26 |
| 530277087 | $8,183.40 |
| 530277088 | $1,005.95 |
| 530277089 | $909.41 |
| 530277090 | $1,358.15 |
| 530277091 | $5,434.75 |
| 530277092 | $1,868.00 |
| 530277093 | $2,540.50 |
| 530277094 | $232.00 |
| 530277095 | $10,063.25 |
| 530277096 | $2,351.75 |
| 530277097 | $1,188.75 |
| 530277099 | $2,339.80 |
| 530277100 | $7,233.40 |
| 530277101 | $7,072.85 |
| 530277102 | $3,214.25 |
| 530277103 | $2,787.00 |
| 530277104 | $3,243.75 |
| 530277106 | $2,332.93 |
| 530277107 | $976.25 |
| 530277108 | $54.00 |
| 530277109 | $1,528.75 |
| 530277110 | $1,315.25 |
| 530277113 | $452.50 |
| 530277114 | $454.10 |
| 530277115 | $455.70 |
| 530277116 | $455.45 |
| 530277117 | $746.25 |
| 530277118 | $43.74 |
| 530277119 | $1,172.00 |
| 530277120 | $1,506.30 |
| 530277121 | $1,890.32 |
| 530277122 | $2,241.00 |
| 530277123 | $566.00 |
| 530277124 | $2,227.75 |
| 530277125 | $386.90 |
| 530277126 | $522.60 |
| 530277127 | $1,185.00 |
| 530277128 | $2,886.60 |
| 530277129 | $1,172.00 |
| 530277130 | $663.35 |
| 530277131 | $387.95 |
| 530277132 | $913.00 |
| 530277133 | $2,040.80 |
| 530277134 | $2,783.35 |
| 530277135 | $584.00 |
| 530277136 | $906.81 |
| 530277137 | $13,739.70 |
| 530277138 | $43,310.80 |
| 530277139 | $983.85 |
| 530277140 | $744.40 |
| 530277141 | $2,804.95 |
| 530277142 | $1,183.72 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530027008 | $676.25 | 530151719 | $255.68 | 530277143 | $405.65 |
| 530027009 | $241.00 | 530151731 | $469.00 | 530277144 | $351.60 |
| 530027010 | $265.10 | 530151732 | $469.00 | 530277145 | $1,172.00 |
| 530027011 | $180.75 | 530151735 | $576.16 | 530277146 | $339.60 |
| 530027012 | $349.45 | 530151736 | $270.00 | 530277147 | $2,769.15 |
| 530027013 | $1,084.50 | 530151745 | $85.87 | 530277148 | $1,465.00 |
| 530027014 | $349.45 | 530151747 | $902.00 | 530277149 | $2,304.00 |
| 530027015 | $783.25 | 530151748 | $397.74 | 530277150 | $1,235.00 |
| 530027016 | $579.54 | 530151749 | $390.43 | 530277151 | $420.85 |
| 530027017 | $905.25 | 530151751 | $526.08 | 530277152 | $1,168.00 |
| 530027018 | $727.50 | 530151758 | $751.85 | 530277153 | $905.60 |
| 530027019 | $198.20 | 530151760 | $1,205.40 | 530277154 | $679.25 |
| 530027020 | $168.70 | 530151762 | $87.10 | 530277155 | $1,358.50 |
| 530027021 | $180.75 | 530151767 | $1,471.64 | 530277156 | $1,521.00 |
| 530027022 | $168.70 | 530151772 | $11.48 | 530277157 | $5,762.00 |
| 530027023 | $168.70 | 530151778 | $191.31 | 530277158 | $441.48 |
| 530027024 | $566.35 | 530151782 | $1,916.00 | 530277159 | $1,131.90 |
| 530027025 | $168.70 | 530151786 | $229.50 | 530277160 | $1,146.00 |
| 530027026 | $349.45 | 530151788 | $772.53 | 530277161 | $778.70 |
| 530027027 | $775.35 | 530151793 | $2,538.67 | 530277162 | $93,006.60 |
| 530027028 | $192.80 | 530151794 | $2,344.00 | 530277163 | $4,672.00 |
| 530027029 | $578.40 | 530151797 | $37.77 | 530277164 | $405.45 |
| 530027030 | $204.85 | 530151798 | $93.80 | 530277165 | $759.20 |
| 530027031 | $180.75 | 530151799 | $400.06 | 530277166 | $558.30 |
| 530027032 | $349.45 | 530151800 | $61.41 | 530277167 | $1,132.00 |
| 530027034 | $180.75 | 530151804 | $2,240.00 | 530277168 | $256.55 |
| 530027035 | $180.75 | 530151805 | $24,700.00 | 530277169 | $1,041.90 |
| 530027036 | $361.50 | 530151806 | $1,738.53 | 530277170 | $1,172.00 |
| 530027037 | $204.85 | 530151808 | $332.47 | 530277171 | $1,039.15 |
| 530027038 | $180.75 | 530151811 | $2,814.00 | 530277172 | $327.15 |
| 530027039 | $180.75 | 530151817 | $88.54 | 530277173 | $499.90 |
| 530027040 | $590.45 | 530151826 | $152.80 | 530277174 | $382.85 |
| 530027041 | $180.75 | 530151829 | $99.68 | 530277175 | $501.20 |
| 530027042 | $259.35 | 530151833 | $180.40 | 530277176 | $385.45 |
| 530027043 | $506.10 | 530151846 | $60.90 | 530277177 | $385.45 |
| 530027044 | $568.70 | 530151851 | $167.11 | 530277178 | $283.00 |
| 530027045 | $210.25 | 530151861 | $2,296.00 | 530277179 | $602.50 |
| 530027046 | $180.75 | 530151862 | $189.30 | 530277180 | $466.50 |
| 530027047 | $700.35 | 530151868 | $252.65 | 530277181 | $1,161.20 |
| 530027048 | $215.35 | 530151871 | $1,066.00 | 530277182 | $1,506.05 |
| 530027049 | $349.45 | 530151874 | $540.00 | 530277183 | $988.00 |
| 530027050 | $246.40 | 530151875 | $461.11 | 530277184 | $718.25 |
| 530027051 | $180.75 | 530151876 | $5,740.00 | 530277185 | $1,144.00 |
| 530027052 | $209.95 | 530151877 | $540.00 | 530277186 | $439.05 |
| 530027053 | $778.05 | 530151878 | $930.55 | 530277187 | $1,358.40 |
| 530027054 | $349.45 | 530151881 | $141.60 | 530277188 | $1,992.40 |
| 530027055 | $241.71 | 530151893 | $240.81 | 530277189 | $613.50 |
| 530027056 | $698.90 | 530151898 | $848.00 | 530277190 | $1,159.00 |
| 530027059 | $1,735.20 | 530151903 | $351.00 | 530277191 | $463.60 |
| 530027060 | $1,259.70 | 530151906 | $12.59 | 530277192 | $743.60 |
| 530027061 | $277.15 | 530151910 | $287.94 | 530277193 | $2,533.70 |
| 530027063 | $180.75 | 530151915 | $412.74 | 530277194 | $660.00 |
| 530027064 | $180.75 | 530151916 | $589.61 | 530277195 | $2,717.00 |
| 530027065 | $204.85 | 530151917 | $1,284.92 | 530277196 | $1,537.80 |
| 530027066 | $351.07 | 530151924 | $3,842.40 | 530277197 | $743.65 |
| 530027067 | $378.60 | 530151925 | $1,131.68 | 530277198 | $1,117.35 |
| 530027068 | $614.55 | 530151939 | $293.33 | 530277199 | $1,460.05 |
| 530027069 | $1,048.35 | 530151946 | $41.37 | 530277200 | $799.55 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530027070 | $168.70 |
| 530027071 | $253.05 |
| 530027072 | $325.35 |
| 530027073 | $469.30 |
| 530027074 | $227.70 |
| 530027075 | $591.25 |
| 530027076 | $422.90 |
| 530027078 | $358.15 |
| 530027079 | $185.25 |
| 530027080 | $210.25 |
| 530027081 | $228.95 |
| 530027082 | $306.65 |
| 530027083 | $891.70 |
| 530027084 | $210.25 |
| 530027085 | $216.90 |
| 530027086 | $377.92 |
| 530027087 | $200.77 |
| 530027089 | $349.45 |
| 530027090 | $654.55 |
| 530027091 | $172.90 |
| 530027092 | $456.95 |
| 530027093 | $215.35 |
| 530027094 | $203.00 |
| 530027095 | $197.60 |
| 530027096 | $358.15 |
| 530027097 | $185.25 |
| 530027100 | $370.50 |
| 530027101 | $729.80 |
| 530027102 | $358.15 |
| 530027103 | $7,110.05 |
| 530027105 | $172.90 |
| 530027107 | $901.55 |
| 530027109 | $5.40 |
| 530027110 | $185.25 |
| 530027111 | $284.05 |
| 530027112 | $1,019.25 |
| 530027113 | $185.25 |
| 530027114 | $901.55 |
| 530027115 | $314.15 |
| 530027116 | $370.50 |
| 530027117 | $185.25 |
| 530027118 | $296.40 |
| 530027119 | $203.00 |
| 530027120 | $203.00 |
| 530027121 | $1,111.10 |
| 530027123 | $370.50 |
| 530027124 | $358.15 |
| 530027125 | $358.15 |
| 530027126 | $203.00 |
| 530027127 | $172.90 |
| 530027128 | $908.10 |
| 530027129 | $185.25 |
| 530027130 | $185.25 |
| 530027131 | $308.75 |
| 530027132 | $494.00 |
| 530027133 | $259.35 |
| 530027134 | $296.40 |
| 530027135 | $252.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530151948 | $108.00 |
| 530151949 | $46.96 |
| 530151952 | $5,345.25 |
| 530151953 | $561.09 |
| 530151961 | $3,189.00 |
| 530151965 | $54.00 |
| 530151970 | $152.40 |
| 530151973 | $273.84 |
| 530151975 | $1,120.00 |
| 530151976 | $108.00 |
| 530151979 | $162.00 |
| 530151983 | $87.10 |
| 530151991 | $38.31 |
| 530151996 | $179.08 |
| 530152005 | $2,103.24 |
| 530152010 | $122.56 |
| 530152012 | $517.00 |
| 530152016 | $5,330.00 |
| 530152018 | $54.00 |
| 530152019 | $958.00 |
| 530152020 | $2,396.00 |
| 530152025 | $3,396.00 |
| 530152026 | $108.00 |
| 530152027 | $1,916.00 |
| 530152028 | $4,830.31 |
| 530152031 | $958.00 |
| 530152032 | $7,078.00 |
| 530152037 | $2,301.24 |
| 530152040 | $1,144.59 |
| 530152041 | $1,172.60 |
| 530152043 | $697.25 |
| 530152047 | $560.27 |
| 530152048 | $91.35 |
| 530152050 | $243.00 |
| 530152058 | $540.00 |
| 530152059 | $540.34 |
| 530152061 | $5,660.00 |
| 530152062 | $108.00 |
| 530152065 | $5,660.00 |
| 530152066 | $2,296.00 |
| 530152072 | $18.10 |
| 530152073 | $55.50 |
| 530152076 | $244.22 |
| 530152080 | $1,532.80 |
| 530152084 | $78.84 |
| 530152093 | $252.68 |
| 530152097 | $294.52 |
| 530152098 | $62.43 |
| 530152099 | $1,620.00 |
| 530152110 | $1,121.95 |
| 530152114 | $1,916.00 |
| 530152115 | $227.62 |
| 530152120 | $242.43 |
| 530152121 | $83.91 |
| 530152133 | $533.40 |
| 530152145 | $21.31 |
| 530152155 | $238.53 |
| 530152160 | $405.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530277201 | $743.65 |
| 530277202 | $691.50 |
| 530277203 | $754.00 |
| 530277204 | $798.10 |
| 530277205 | $460.40 |
| 530277206 | $681.10 |
| 530277207 | $1,933.75 |
| 530277208 | $1,078.00 |
| 530277209 | $807.30 |
| 530277210 | $691.50 |
| 530277211 | $700.70 |
| 530277212 | $3,018.60 |
| 530277213 | $1,076.40 |
| 530277214 | $1,960.40 |
| 530277215 | $1,437.98 |
| 530277216 | $1,850.55 |
| 530277217 | $1,082.00 |
| 530277218 | $1,345.50 |
| 530277219 | $700.70 |
| 530277220 | $700.70 |
| 530277221 | $309.40 |
| 530277222 | $1,345.50 |
| 530277223 | $993.70 |
| 530277224 | $916.50 |
| 530277225 | $2,824.90 |
| 530277226 | $1,386.70 |
| 530277227 | $1,873.80 |
| 530277228 | $858.00 |
| 530277229 | $521.41 |
| 530277230 | $660.00 |
| 530277231 | $1,603.10 |
| 530277232 | $1,662.28 |
| 530277233 | $3,468.57 |
| 530277234 | $474.98 |
| 530277235 | $605.66 |
| 530277236 | $325.40 |
| 530277237 | $1,318.80 |
| 530277238 | $549.76 |
| 530277239 | $1,105.00 |
| 530277240 | $4,961.73 |
| 530277241 | $2,196.00 |
| 530277242 | $683.93 |
| 530277243 | $1,293.62 |
| 530277244 | $1,791.91 |
| 530277245 | $1,274.65 |
| 530277246 | $1,164.80 |
| 530277247 | $640.64 |
| 530277248 | $514.80 |
| 530277249 | $572.00 |
| 530277250 | $1,453.40 |
| 530277251 | $1,788.80 |
| 530277252 | $391.30 |
| 530277253 | $1,173.90 |
| 530277254 | $3,774.65 |
| 530277255 | $726.70 |
| 530277256 | $904.50 |
| 530277257 | $2,717.00 |
| 530277258 | $288.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530027136 | $506.35 |
| 530027137 | $314.15 |
| 530027138 | $185.25 |
| 530027139 | $289.45 |
| 530027140 | $240.05 |
| 530027141 | $185.25 |
| 530027142 | $172.90 |
| 530027143 | $370.50 |
| 530027144 | $185.25 |
| 530027145 | $358.15 |
| 530027146 | $913.90 |
| 530027147 | $259.35 |
| 530027148 | $264.75 |
| 530027149 | $203.00 |
| 530027150 | $203.00 |
| 530027151 | $358.15 |
| 530027152 | $203.00 |
| 530027153 | $203.00 |
| 530027154 | $209.95 |
| 530027156 | $358.15 |
| 530027157 | $185.25 |
| 530027158 | $215.35 |
| 530027159 | $1,336.10 |
| 530027160 | $185.25 |
| 530027161 | $769.55 |
| 530027162 | $271.70 |
| 530027163 | $358.15 |
| 530027164 | $370.50 |
| 530027165 | $209.95 |
| 530027166 | $1,000.35 |
| 530027167 | $382.85 |
| 530027168 | $345.80 |
| 530027170 | $284.05 |
| 530027171 | $370.50 |
| 530027173 | $172.90 |
| 530027175 | $271.70 |
| 530027176 | $846.35 |
| 530027177 | $444.60 |
| 530027181 | $222.30 |
| 530027182 | $494.00 |
| 530027184 | $197.60 |
| 530027187 | $227.70 |
| 530027188 | $185.25 |
| 530027189 | $215.35 |
| 530027191 | $358.15 |
| 530027193 | $185.25 |
| 530027194 | $366.25 |
| 530027195 | $277.10 |
| 530027197 | $203.00 |
| 530027198 | $1,543.75 |
| 530027199 | $703.95 |
| 530027200 | $654.55 |
| 530027201 | $329.20 |
| 530027202 | $858.70 |
| 530027204 | $185.25 |
| 530027205 | $185.25 |
| 530027206 | $469.30 |
| 530027207 | $717.45 |

| Claim Number | Recognized Loss |
|---|---|
| 530152162 | $3,360.00 |
| 530152164 | $219.48 |
| 530152166 | $487.20 |
| 530152167 | $9,530.00 |
| 530152170 | $162.00 |
| 530152172 | $252.75 |
| 530152173 | $288.80 |
| 530152174 | $174.20 |
| 530152179 | $78.30 |
| 530152184 | $304.47 |
| 530152185 | $3,516.00 |
| 530152186 | $1,013.00 |
| 530152187 | $191.70 |
| 530152188 | $172.80 |
| 530152192 | $121.60 |
| 530152199 | $510.30 |
| 530152202 | $1,132.00 |
| 530152206 | $516.32 |
| 530152211 | $540.00 |
| 530152223 | $81.00 |
| 530152228 | $81.00 |
| 530152236 | $81.00 |
| 530152239 | $388.17 |
| 530152240 | $594.87 |
| 530152241 | $178.67 |
| 530152244 | $702.00 |
| 530152255 | $167.34 |
| 530152257 | $254.24 |
| 530152258 | $346.23 |
| 530152260 | $255.14 |
| 530152261 | $152.40 |
| 530152262 | $45.68 |
| 530152263 | $108.00 |
| 530152264 | $392.09 |
| 530152265 | $392.09 |
| 530152266 | $392.09 |
| 530152268 | $83.20 |
| 530152270 | $56.24 |
| 530152276 | $78.64 |
| 530152278 | $286.00 |
| 530152279 | $240.89 |
| 530152280 | $241.76 |
| 530152289 | $487.76 |
| 530152291 | $902.00 |
| 530152293 | $175.98 |
| 530152294 | $1,063.00 |
| 530152297 | $532.98 |
| 530152298 | $2,240.00 |
| 530152299 | $228.60 |
| 530152303 | $1,519.50 |
| 530152328 | $190.83 |
| 530152329 | $984.84 |
| 530152335 | $54.00 |
| 530152337 | $226.69 |
| 530152338 | $54.00 |
| 530152345 | $45.03 |
| 530152352 | $938.00 |
| 530152355 | $108.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530277259 | $2,116.40 |
| 530277260 | $916.61 |
| 530277261 | $743.60 |
| 530277262 | $1,557.40 |
| 530277263 | $562.90 |
| 530277264 | $755.04 |
| 530277265 | $2,276.20 |
| 530277266 | $743.60 |
| 530277267 | $1,425.79 |
| 530277268 | $3,234.60 |
| 530277269 | $3,294.50 |
| 530277270 | $1,315.60 |
| 530277271 | $1,773.20 |
| 530277272 | $1,445.17 |
| 530277273 | $1,543.10 |
| 530277274 | $2,195.95 |
| 530277275 | $593.50 |
| 530277276 | $1,899.20 |
| 530277277 | $1,076.35 |
| 530277278 | $2,271.70 |
| 530277279 | $283.25 |
| 530277280 | $920.80 |
| 530277281 | $2,037.75 |
| 530277282 | $1,790.75 |
| 530277283 | $1,801.55 |
| 530277284 | $3,604.93 |
| 530277285 | $744.29 |
| 530277286 | $910.21 |
| 530277287 | $1,095.57 |
| 530277288 | $1,141.27 |
| 530277289 | $767.65 |
| 530277290 | $2,717.00 |
| 530277291 | $1,443.00 |
| 530277292 | $8,027.50 |
| 530277293 | $404.10 |
| 530277294 | $404.10 |
| 530277295 | $808.20 |
| 530277296 | $1,073.77 |
| 530277297 | $2,270.10 |
| 530277298 | $3,689.60 |
| 530277299 | $1,009.30 |
| 530277300 | $199.80 |
| 530277301 | $574.28 |
| 530277302 | $1,030.12 |
| 530277303 | $1,206.00 |
| 530277306 | $2,221.70 |
| 530277307 | $838.60 |
| 530277308 | $6,055.00 |
| 530277309 | $211.65 |
| 530277310 | $2,344.00 |
| 530277311 | $554.40 |
| 530277312 | $735.80 |
| 530277313 | $162.00 |
| 530277314 | $1,079.00 |
| 530277315 | $1,844.70 |
| 530277316 | $6,030.30 |
| 530277317 | $910.21 |
| 530277318 | $2,381.40 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530027209 | $345.80 | 530152357 | $1,132.00 | 530277319 | $1,206.82 |
| 530027210 | $215.35 | 530152373 | $3,444.00 | 530277320 | $1,159.00 |
| 530027211 | $185.25 | 530152379 | $1,698.00 | 530277321 | $1,172.00 |
| 530027212 | $271.70 | 530152380 | $2,261.00 | 530277322 | $396.20 |
| 530027213 | $742.15 | 530152384 | $4,790.00 | 530277323 | $566.00 |
| 530027214 | $284.05 | 530152394 | $274.06 | 530277324 | $1,018.30 |
| 530027215 | $543.40 | 530152399 | $3,395.10 | 530277325 | $224.40 |
| 530027216 | $215.35 | 530152402 | $1,758.00 | 530277326 | $339.60 |
| 530027217 | $938.60 | 530152404 | $162.00 | 530277327 | $99.55 |
| 530027218 | $12.35 | 530152405 | $1,145.70 | 530277328 | $169.80 |
| 530027219 | $203.00 | 530152409 | $74.06 | 530277329 | $463.10 |
| 530027220 | $395.20 | 530152410 | $149.49 | 530277330 | $463.10 |
| 530027221 | $172.90 | 530152413 | $151.67 | 530277331 | $815.81 |
| 530027222 | $415.65 | 530152418 | $27.00 | 530277332 | $2,374.00 |
| 530027223 | $358.15 | 530152422 | $8,288.00 | 530277333 | $1,233.05 |
| 530027224 | $5.40 | 530152428 | $162.00 | 530277334 | $1,787.75 |
| 530027225 | $728.65 | 530152430 | $4,420.00 | 530277335 | $603.00 |
| 530027226 | $732.50 | 530152432 | $90.63 | 530277336 | $792.40 |
| 530027227 | $938.60 | 530152434 | $54.00 | 530277337 | $172.40 |
| 530027228 | $506.35 | 530152435 | $108.00 | 530277338 | $706.65 |
| 530027229 | $172.90 | 530152440 | $152.40 | 530277339 | $709.10 |
| 530027230 | $358.15 | 530152442 | $2,264.00 | 530277340 | $1,411.35 |
| 530027231 | $296.40 | 530152443 | $2,372.00 | 530277341 | $578.30 |
| 530027232 | $744.85 | 530152447 | $16.20 | 530277342 | $1,132.00 |
| 530027233 | $382.85 | 530152448 | $103.70 | 530277343 | $838.75 |
| 530027234 | $843.65 | 530152450 | $180.40 | 530277344 | $551.90 |
| 530027235 | $395.20 | 530152453 | $1,080.00 | 530277345 | $452.80 |
| 530027236 | $203.00 | 530152462 | $671.77 | 530277346 | $879.46 |
| 530027237 | $1,071.35 | 530152469 | $242.43 | 530277347 | $1,119.24 |
| 530027238 | $913.90 | 530152480 | $265.25 | 530277348 | $509.40 |
| 530027239 | $209.95 | 530152486 | $404.00 | 530277349 | $335.10 |
| 530027240 | $967.15 | 530152488 | $370.36 | 530277350 | $169.80 |
| 530027241 | $172.90 | 530152492 | $263.63 | 530277351 | $166.10 |
| 530027242 | $12.35 | 530152504 | $3,504.00 | 530277352 | $52.38 |
| 530027243 | $172.90 | 530152505 | $944.50 | 530277353 | $1,692.60 |
| 530027246 | $720.15 | 530152508 | $1,148.00 | 530277354 | $3,659.75 |
| 530027247 | $308.75 | 530152513 | $3,099.00 | 530277355 | $1,199.16 |
| 530027248 | $185.25 | 530152535 | $152.40 | 530277356 | $1,526.50 |
| 530027249 | $1,235.00 | 530152546 | $4,127.02 | 530277357 | $669.90 |
| 530027250 | $1,420.25 | 530152547 | $396.84 | 530277358 | $41,548.00 |
| 530027253 | $185.25 | 530152548 | $2,066.00 | 530277359 | $9,557.80 |
| 530027254 | $203.00 | 530152556 | $60.80 | 530277360 | $46.10 |
| 530027255 | $333.45 | 530152557 | $1,132.00 | 530277361 | $30,187.40 |
| 530027258 | $222.30 | 530152561 | $294.90 | 530277362 | $3,240.94 |
| 530027259 | $871.05 | 530152565 | $5,660.00 | 530277363 | $4,528.00 |
| 530027260 | $754.50 | 530152567 | $1,137.03 | 530277364 | $92.20 |
| 530027261 | $988.00 | 530152568 | $922.00 | 530277365 | $5,990.00 |
| 530027262 | $3,087.50 | 530152572 | $222.65 | 530277366 | $302.40 |
| 530027263 | $518.70 | 530152576 | $153.22 | 530277367 | $1,582.20 |
| 530027265 | $1,135.80 | 530152577 | $613.85 | 530277368 | $1,159.00 |
| 530027266 | $185.25 | 530152581 | $81.00 | 530277369 | $4,531.12 |
| 530027267 | $1,259.70 | 530152583 | $108.00 | 530277370 | $25,011.17 |
| 530027268 | $382.85 | 530152589 | $958.00 | 530277371 | $18,022.78 |
| 530027269 | $24.70 | 530152593 | $945.50 | 530277372 | $99,383.69 |
| 530027270 | $185.25 | 530152595 | $958.00 | 530277373 | $1,113.40 |
| 530027271 | $259.35 | 530152596 | $1,758.35 | 530277374 | $9,702.00 |
| 530027272 | $481.65 | 530152597 | $1,120.00 | 530277375 | $1,309.85 |
| 530027273 | $691.60 | 530152598 | $783.07 | 530277376 | $12,397.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530027274 | $215.35 | 530152611 | $495.43 | 530277377 | $26,955.00 |
| 530027275 | $982.20 | 530152612 | $3,099.00 | 530277378 | $958.40 |
| 530027276 | $203.00 | 530152621 | $835.45 | 530277380 | $958.40 |
| 530027277 | $185.25 | 530152628 | $749.92 | 530277381 | $3,689.91 |
| 530027278 | $345.80 | 530152629 | $836.79 | 530277382 | $1,159.00 |
| 530027279 | $358.15 | 530152631 | $2,565.11 | 530277383 | $1,335.81 |
| 530027280 | $209.95 | 530152633 | $1,833.00 | 530277384 | $1,061.28 |
| 530027281 | $415.65 | 530152635 | $16.20 | 530277385 | $566.00 |
| 530027282 | $913.90 | 530152636 | $32.99 | 530277386 | $622.60 |
| 530027283 | $185.25 | 530152642 | $108.00 | 530277387 | $46,867.00 |
| 530027285 | $185.25 | 530152647 | $76.20 | 530277388 | $2,318.00 |
| 530027286 | $732.50 | 530152648 | $398.04 | 530277389 | $2,318.00 |
| 530027287 | $358.15 | 530152650 | $2,814.00 | 530277390 | $2,830.00 |
| 530027288 | $172.90 | 530152651 | $60.80 | 530277391 | $1,062.50 |
| 530027289 | $732.50 | 530152654 | $730.93 | 530277392 | $2,769.30 |
| 530027290 | $209.95 | 530152661 | $19,244.00 | 530277393 | $9,056.00 |
| 530027291 | $222.30 | 530152666 | $576.27 | 530277394 | $2,263.80 |
| 530027292 | $407.55 | 530152667 | $90.60 | 530277395 | $1,166.00 |
| 530027294 | $938.60 | 530152671 | $218.90 | 530277396 | $2,572.65 |
| 530027296 | $1,037.40 | 530152673 | $255.37 | 530277397 | $1,159.00 |
| 530027297 | $358.15 | 530152682 | $958.00 | 530277398 | $785.80 |
| 530027298 | $284.05 | 530152684 | $1,097.00 | 530277399 | $1,054.80 |
| 530027299 | $215.35 | 530152685 | $1,097.00 | 530277400 | $743.65 |
| 530027300 | $766.85 | 530152686 | $1,097.00 | 530277401 | $743.65 |
| 530027301 | $395.20 | 530152687 | $584.00 | 530277402 | $408.80 |
| 530027302 | $197.60 | 530152689 | $769.19 | 530277403 | $6,949.60 |
| 530027303 | $234.65 | 530152694 | $839.65 | 530277404 | $1,115.60 |
| 530027304 | $284.05 | 530152695 | $62.50 | 530277405 | $989.40 |
| 530027305 | $185.25 | 530152701 | $393.60 | 530277406 | $199.26 |
| 530027306 | $284.05 | 530152705 | $264.31 | 530277407 | $15,670.20 |
| 530027307 | $264.75 | 530152706 | $308.17 | 530277408 | $1,044.10 |
| 530027308 | $185.25 | 530152709 | $216.00 | 530277409 | $811.20 |
| 530027309 | $252.40 | 530152710 | $162.00 | 530277410 | $2,348.80 |
| 530027310 | $234.65 | 530152717 | $76.20 | 530277411 | $1,797.00 |
| 530027311 | $215.35 | 530152729 | $1,120.00 | 530277412 | $1,227.42 |
| 530027312 | $234.65 | 530152742 | $190.66 | 530277413 | $879.00 |
| 530027313 | $215.35 | 530152744 | $1,111.05 | 530277414 | $879.00 |
| 530027314 | $407.55 | 530152745 | $765.20 | 530277415 | $1,173.90 |
| 530027315 | $197.60 | 530152746 | $936.97 | 530277416 | $811.31 |
| 530027316 | $215.35 | 530152748 | $1,148.00 | 530277417 | $911.00 |
| 530027317 | $345.80 | 530152750 | $4,460.00 | 530277418 | $1,228.04 |
| 530027318 | $23.76 | 530152753 | $348.44 | 530277419 | $470.26 |
| 530027319 | $264.75 | 530152754 | $1,186.52 | 530277420 | $769.76 |
| 530027322 | $333.45 | 530152756 | $121.70 | 530277421 | $764.45 |
| 530027323 | $407.55 | 530152757 | $87.40 | 530277422 | $3,618.00 |
| 530027324 | $203.00 | 530152774 | $1,844.00 | 530277423 | $3,618.00 |
| 530027325 | $185.25 | 530152775 | $25.19 | 530277424 | $4,515.75 |
| 530027328 | $252.40 | 530152776 | $2,949.00 | 530277425 | $2,757.98 |
| 530027330 | $1,133.10 | 530152789 | $270.00 | 530277426 | $4,528.00 |
| 530027331 | $172.90 | 530152791 | $1,528.20 | 530277427 | $12,060.00 |
| 530027332 | $172.90 | 530152796 | $2,296.00 | 530277428 | $3,396.00 |
| 530027334 | $370.50 | 530152797 | $675.65 | 530277429 | $1,132.00 |
| 530027335 | $444.60 | 530152799 | $401.09 | 530277430 | $5,660.00 |
| 530027336 | $742.15 | 530152806 | $275.24 | 530277431 | $2,264.00 |
| 530027337 | $215.35 | 530152807 | $690.00 | 530277432 | $581.22 |
| 530027338 | $358.15 | 530152809 | $1,159.00 | 530277433 | $1,188.60 |
| 530027339 | $754.50 | 530152813 | $2,433.29 | 530277434 | $1,113.40 |
| 530027340 | $370.50 | 530152818 | $79.04 | 530277435 | $7,924.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530027341 | $358.15 |
| 530027342 | $240.05 |
| 530027343 | $12.35 |
| 530027344 | $494.00 |
| 530027345 | $744.85 |
| 530027346 | $209.95 |
| 530027347 | $444.60 |
| 530027348 | $172.90 |
| 530027349 | $10.26 |
| 530027350 | $172.90 |
| 530027351 | $284.05 |
| 530027352 | $370.50 |
| 530027356 | $212.65 |
| 530027358 | $820.78 |
| 530027360 | $913.90 |
| 530027361 | $185.25 |
| 530027362 | $555.75 |
| 530027363 | $926.25 |
| 530027365 | $370.50 |
| 530027368 | $754.50 |
| 530027369 | $227.70 |
| 530027370 | $766.85 |
| 530027371 | $172.90 |
| 530027372 | $913.90 |
| 530027373 | $1,006.90 |
| 530027375 | $370.50 |
| 530027376 | $358.15 |
| 530027377 | $382.85 |
| 530027379 | $259.35 |
| 530027381 | $1,157.80 |
| 530027382 | $212.65 |
| 530027383 | $938.60 |
| 530027384 | $172.90 |
| 530027385 | $185.25 |
| 530027386 | $264.75 |
| 530027387 | $172.90 |
| 530027389 | $277.10 |
| 530027390 | $172.90 |
| 530027391 | $1,016.62 |
| 530027392 | $1,308.70 |
| 530027393 | $358.15 |
| 530027395 | $242.46 |
| 530027396 | $8.10 |
| 530027397 | $301.80 |
| 530027398 | $843.65 |
| 530027400 | $880.70 |
| 530027401 | $259.35 |
| 530027403 | $41.04 |
| 530027404 | $13.50 |
| 530027405 | $54.00 |
| 530027406 | $7.56 |
| 530027407 | $15.66 |
| 530027408 | $26.46 |
| 530027410 | $15.66 |
| 530027411 | $55.62 |
| 530027412 | $11.88 |
| 530027413 | $75.60 |
| 530027415 | $46.98 |

| Claim Number | Recognized Loss |
|---|---|
| 530152834 | $36.33 |
| 530152841 | $1,425.90 |
| 530152844 | $782.41 |
| 530152867 | $2,550.52 |
| 530152869 | $43.20 |
| 530152877 | $5,600.00 |
| 530152878 | $9,745.00 |
| 530152879 | $1,127.50 |
| 530152881 | $1,669.60 |
| 530152883 | $1,114.36 |
| 530152884 | $881.34 |
| 530152885 | $308.90 |
| 530152888 | $767.10 |
| 530152893 | $1,076.00 |
| 530152894 | $2,124.55 |
| 530152898 | $1,026.31 |
| 530152908 | $1,823.40 |
| 530152910 | $513.41 |
| 530152919 | $47.53 |
| 530152920 | $221.09 |
| 530152921 | $297.03 |
| 530152922 | $275.98 |
| 530152925 | $49.47 |
| 530152935 | $88.16 |
| 530152940 | $2,240.00 |
| 530152942 | $4,610.00 |
| 530152947 | $165.11 |
| 530152950 | $54.00 |
| 530152954 | $25.86 |
| 530152956 | $5,116.00 |
| 530152958 | $232.34 |
| 530152961 | $95.01 |
| 530152967 | $299.29 |
| 530152968 | $2,270.67 |
| 530152974 | $3,579.00 |
| 530152977 | $6.49 |
| 530152979 | $8,678.20 |
| 530152981 | $202.60 |
| 530152982 | $1,013.00 |
| 530152983 | $599.14 |
| 530152984 | $3,177.50 |
| 530152986 | $1,407.00 |
| 530152993 | $518.28 |
| 530152997 | $1,027.80 |
| 530152999 | $914.21 |
| 530153003 | $10,006.45 |
| 530153011 | $180.84 |
| 530153015 | $1,094.00 |
| 530153016 | $1,094.00 |
| 530153017 | $1,078.00 |
| 530153018 | $1,094.00 |
| 530153019 | $1,094.00 |
| 530153020 | $1,094.00 |
| 530153021 | $1,078.00 |
| 530153022 | $1,078.00 |
| 530153023 | $1,094.00 |
| 530153024 | $1,094.00 |
| 530153025 | $1,046.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530277436 | $708.80 |
| 530277437 | $135.00 |
| 530277438 | $304.50 |
| 530277440 | $619.80 |
| 530277441 | $6,390.00 |
| 530277442 | $6,586.10 |
| 530277443 | $2,066.00 |
| 530277444 | $9,830.00 |
| 530277445 | $3,932.00 |
| 530277446 | $3,470.50 |
| 530277447 | $2,457.50 |
| 530277448 | $2,718.00 |
| 530277449 | $7,598.00 |
| 530277451 | $9,527.00 |
| 530277452 | $1,276.50 |
| 530277453 | $737.25 |
| 530277454 | $737.25 |
| 530277455 | $737.25 |
| 530277456 | $2,300.20 |
| 530277457 | $60.90 |
| 530277458 | $7,760.90 |
| 530277459 | $491.50 |
| 530277460 | $491.50 |
| 530277461 | $8,494.00 |
| 530277462 | $1,068.85 |
| 530277463 | $1,014.20 |
| 530277465 | $715.38 |
| 530277471 | $1,916.00 |
| 530277472 | $4,840.00 |
| 530277474 | $5,610.00 |
| 530277475 | $2,773.50 |
| 530277476 | $1,621.25 |
| 530277477 | $2,949.00 |
| 530277478 | $2,949.00 |
| 530277479 | $16,008.00 |
| 530277481 | $938.00 |
| 530277482 | $2,738.50 |
| 530277483 | $451.50 |
| 530277484 | $2,264.00 |
| 530277485 | $2,874.00 |
| 530277486 | $19,572.50 |
| 530277487 | $4,975.00 |
| 530277489 | $3,099.00 |
| 530277490 | $216.00 |
| 530277504 | $2,470.00 |
| 530277505 | $5,860.00 |
| 530277506 | $11,720.00 |
| 530277507 | $5,165.00 |
| 530277508 | $2,412.00 |
| 530277509 | $1,277.68 |
| 530277510 | $1,172.00 |
| 530277511 | $4,894.00 |
| 530277512 | $138.30 |
| 530277513 | $4,820.00 |
| 530277514 | $1,062.00 |
| 530277515 | $405.65 |
| 530277516 | $2,318.00 |
| 530277517 | $3,477.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530027416 | $31.32 | 530153026 | $95.90 | 530277518 | $670.40 |
| 530027417 | $15.66 | 530153027 | $1,613.00 | 530277519 | $3,396.00 |
| 530027418 | $22.68 | 530153029 | $1,172.00 | 530277520 | $2,119.90 |
| 530027420 | $4.86 | 530153032 | $983.00 | 530277521 | $2,470.00 |
| 530027421 | $20.52 | 530153038 | $690.52 | 530277522 | $1,132.00 |
| 530027422 | $7.56 | 530153044 | $372.05 | 530277523 | $52,125.00 |
| 530027423 | $45.90 | 530153046 | $350.79 | 530277524 | $12,660.00 |
| 530027424 | $72.90 | 530153048 | $63.78 | 530277525 | $6,988.00 |
| 530027426 | $14.04 | 530153049 | $1,172.00 | 530277526 | $2,658.50 |
| 530027427 | $15.66 | 530153050 | $2,452.00 | 530277527 | $38,368.00 |
| 530027428 | $18.36 | 530153051 | $6,084.70 | 530277528 | $1,543.20 |
| 530027429 | $81.00 | 530153062 | $253.17 | 530277529 | $1,543.20 |
| 530027430 | $48.60 | 530153063 | $214.35 | 530277530 | $5,242.80 |
| 530027432 | $48.60 | 530153066 | $201.79 | 530277531 | $5,242.80 |
| 530027433 | $16.20 | 530153067 | $135.73 | 530277532 | $26,901.00 |
| 530027434 | $19.44 | 530153071 | $1,148.00 | 530277533 | $47,723.50 |
| 530027436 | $15.66 | 530153072 | $1,896.00 | 530277534 | $7,540.00 |
| 530027438 | $37.26 | 530153074 | $60.80 | 530277535 | $599.00 |
| 530027440 | $11.34 | 530153076 | $36.54 | 530277536 | $1,628.10 |
| 530027441 | $1.62 | 530153079 | $1,773.00 | 530277537 | $905.60 |
| 530027442 | $9.18 | 530153080 | $38.10 | 530277538 | $617.50 |
| 530027443 | $7.56 | 530153083 | $2,830.00 | 530277539 | $1,595.30 |
| 530027444 | $8.64 | 530153084 | $42.63 | 530277540 | $1,086.72 |
| 530027445 | $20.52 | 530153085 | $210.80 | 530277541 | $1,161.00 |
| 530027446 | $15.66 | 530153090 | $1,137.10 | 530277542 | $3,087.50 |
| 530027447 | $17.82 | 530153091 | $5,943.00 | 530277543 | $1,758.00 |
| 530027448 | $15.12 | 530153093 | $1,097.00 | 530277544 | $879.00 |
| 530027449 | $48.06 | 530153096 | $779.16 | 530277545 | $1,235.00 |
| 530027451 | $16.20 | 530153097 | $2,240.00 | 530277546 | $2,344.00 |
| 530027452 | $14.04 | 530153109 | $24.10 | 530277547 | $1,172.00 |
| 530027453 | $48.60 | 530153111 | $301.93 | 530277548 | $1,854.40 |
| 530027454 | $16.20 | 530153113 | $1,120.00 | 530277549 | $1,187.00 |
| 530027455 | $8.10 | 530153116 | $662.91 | 530277550 | $1,852.50 |
| 530027456 | $60.48 | 530153123 | $38.88 | 530277551 | $2,996.50 |
| 530027457 | $15.12 | 530153125 | $253.05 | 530277552 | $2,283.00 |
| 530027458 | $22.14 | 530153131 | $1,057.51 | 530277553 | $603.60 |
| 530027459 | $7.56 | 530153132 | $5,564.44 | 530277554 | $2,637.00 |
| 530027462 | $13.50 | 530153133 | $735.29 | 530277555 | $549.50 |
| 530027464 | $15.66 | 530153134 | $40.50 | 530277556 | $4,246.00 |
| 530027466 | $9.18 | 530153135 | $59.40 | 530277557 | $1,198.00 |
| 530027467 | $15.12 | 530153136 | $59.40 | 530277558 | $703.20 |
| 530027468 | $16.20 | 530153143 | $1,828.24 | 530277559 | $2,264.00 |
| 530027469 | $21.60 | 530153146 | $1,877.40 | 530277560 | $1,698.00 |
| 530027470 | $16.20 | 530153153 | $265.28 | 530277561 | $981.12 |
| 530027471 | $50.22 | 530153154 | $322.27 | 530277562 | $614.90 |
| 530027473 | $18.90 | 530153164 | $121.60 | 530277563 | $599.00 |
| 530027474 | $50.22 | 530153165 | $1,097.00 | 530277564 | $3,440.00 |
| 530027475 | $15.66 | 530153167 | $54.00 | 530277565 | $1,132.00 |
| 530027476 | $49.14 | 530153168 | $958.00 | 530277566 | $679.69 |
| 530027477 | $22.68 | 530153172 | $76.20 | 530277567 | $1,277.55 |
| 530027479 | $10.80 | 530153175 | $884.70 | 530277568 | $4,142.95 |
| 530027480 | $7.56 | 530153181 | $157.96 | 530277569 | $2,444.45 |
| 530027481 | $14.58 | 530153183 | $37.79 | 530277570 | $1,009.30 |
| 530027483 | $11.34 | 530153189 | $1,966.00 | 530277571 | $691.50 |
| 530027484 | $14.58 | 530153190 | $60.90 | 530277572 | $1,327.10 |
| 530027485 | $7.56 | 530153193 | $93.75 | 530277573 | $691.50 |
| 530027486 | $16.74 | 530153194 | $347.94 | 530277574 | $851.70 |
| 530027487 | $10.80 | 530153200 | $316.91 | 530277575 | $700.70 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530027488 | $11.34 |
| 530027490 | $13.50 |
| 530027491 | $69.12 |
| 530027492 | $16.20 |
| 530027494 | $64.80 |
| 530027495 | $14.04 |
| 530027496 | $30.78 |
| 530027498 | $31.86 |
| 530027504 | $42.66 |
| 530027505 | $7.56 |
| 530027506 | $15.66 |
| 530027507 | $48.60 |
| 530027508 | $15.66 |
| 530027509 | $9.18 |
| 530027510 | $42.66 |
| 530027514 | $7.56 |
| 530027836 | $398.48 |
| 530027837 | $281.28 |
| 530027838 | $281.28 |
| 530027839 | $304.72 |
| 530027840 | $281.28 |
| 530027846 | $527.40 |
| 530027851 | $117.20 |
| 530027853 | $93.76 |
| 530027855 | $57.70 |
| 530027858 | $222.68 |
| 530027859 | $433.64 |
| 530027860 | $135.85 |
| 530027862 | $771.96 |
| 530027863 | $417.24 |
| 530027864 | $186.22 |
| 530027865 | $691.48 |
| 530027866 | $199.24 |
| 530027867 | $468.80 |
| 530027868 | $578.24 |
| 530027869 | $371.38 |
| 530027870 | $180.90 |
| 530027871 | $539.10 |
| 530027872 | $191.68 |
| 530027873 | $185.10 |
| 530027874 | $179.70 |
| 530027877 | $639.16 |
| 530027878 | $1,779.59 |
| 530027879 | $1,859.58 |
| 530027880 | $877.34 |
| 530027881 | $11.34 |
| 530027886 | $32.40 |
| 530027887 | $72.90 |
| 530027888 | $48.60 |
| 530027889 | $113.40 |
| 530027890 | $324.00 |
| 530027892 | $48.60 |
| 530027894 | $48.60 |
| 530027896 | $113.40 |
| 530027898 | $56.70 |
| 530027899 | $72.90 |
| 530027900 | $1,680.55 |
| 530027902 | $32.40 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530153201 | $3,368.13 |
| 530153204 | $220.92 |
| 530153205 | $76.20 |
| 530153210 | $78.96 |
| 530153212 | $5,835.52 |
| 530153220 | $276.60 |
| 530153222 | $414.81 |
| 530153226 | $3,396.00 |
| 530153227 | $929.00 |
| 530153228 | $1,172.00 |
| 530153229 | $497.83 |
| 530153230 | $497.83 |
| 530153231 | $5,660.00 |
| 530153233 | $503.36 |
| 530153234 | $497.83 |
| 530153235 | $497.83 |
| 530153237 | $958.00 |
| 530153241 | $2,080.00 |
| 530153243 | $922.00 |
| 530153245 | $902.00 |
| 530153247 | $452.00 |
| 530153250 | $54.00 |
| 530153255 | $108.00 |
| 530153266 | $1,228.75 |
| 530153270 | $795.14 |
| 530153274 | $216.00 |
| 530153277 | $40.50 |
| 530153288 | $1,343.03 |
| 530153289 | $777.30 |
| 530153292 | $1,897.80 |
| 530153294 | $588.77 |
| 530153295 | $2,538.52 |
| 530153296 | $730.39 |
| 530153297 | $674.47 |
| 530153300 | $522.67 |
| 530153303 | $2,128.00 |
| 530153307 | $354.72 |
| 530153308 | $540.00 |
| 530153312 | $1,795.50 |
| 530153314 | $1,226.56 |
| 530153318 | $2,820.17 |
| 530153319 | $2,405.95 |
| 530153323 | $742.25 |
| 530153326 | $351.30 |
| 530153329 | $1,912.35 |
| 530153332 | $4,165.00 |
| 530153336 | $7,322.00 |
| 530153339 | $3,013.75 |
| 530153340 | $4,654.00 |
| 530153343 | $7,084.00 |
| 530153350 | $5,222.50 |
| 530153352 | $1,172.00 |
| 530153355 | $1,797.00 |
| 530153356 | $2,294.24 |
| 530153363 | $2,930.00 |
| 530153365 | $4.25 |
| 530153369 | $108.00 |
| 530153370 | $665.13 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530277576 | $700.70 |
| 530277577 | $1,401.40 |
| 530277578 | $1,177.20 |
| 530277579 | $1,226.40 |
| 530277580 | $1,728.10 |
| 530277581 | $895.04 |
| 530277582 | $1,601.60 |
| 530277583 | $748.80 |
| 530277584 | $633.60 |
| 530277585 | $2,945.80 |
| 530277586 | $906.40 |
| 530277587 | $199.80 |
| 530277588 | $599.00 |
| 530277589 | $11,720.00 |
| 530277590 | $2,344.00 |
| 530277591 | $1,172.00 |
| 530277592 | $5,860.00 |
| 530277593 | $5,860.00 |
| 530277594 | $5,860.00 |
| 530277595 | $9,376.00 |
| 530277596 | $3,516.00 |
| 530277597 | $108.00 |
| 530277598 | $4,688.00 |
| 530277599 | $8,204.00 |
| 530277600 | $3,516.00 |
| 530277601 | $2,344.00 |
| 530277602 | $586.00 |
| 530277603 | $54.00 |
| 530277604 | $2,830.00 |
| 530277605 | $1,452.75 |
| 530277606 | $1,144.00 |
| 530277607 | $4,095.00 |
| 530277608 | $1,235.00 |
| 530277610 | $3,693.23 |
| 530277611 | $7,410.00 |
| 530277612 | $8,645.00 |
| 530277613 | $11,720.00 |
| 530277614 | $2,264.00 |
| 530277615 | $2,470.00 |
| 530277616 | $7,410.00 |
| 530277617 | $2,051.00 |
| 530277618 | $4,049.50 |
| 530277619 | $1,235.00 |
| 530277620 | $2,470.00 |
| 530277621 | $586.00 |
| 530277622 | $1,053.00 |
| 530277623 | $1,172.00 |
| 530277624 | $2,470.00 |
| 530277625 | $2,470.00 |
| 530277626 | $2,242.50 |
| 530277627 | $1,543.75 |
| 530277628 | $14,820.00 |
| 530277629 | $9,880.00 |
| 530277630 | $26,356.00 |
| 530277631 | $1,235.00 |
| 530277632 | $2,264.00 |
| 530277633 | $924.00 |
| 530277634 | $1,883.00 |

Exhibit 0-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530027903 | $13.50 |
| 530027905 | $40.50 |
| 530027906 | $64.80 |
| 530027908 | $32.40 |
| 530027909 | $1,518.40 |
| 530027910 | $72.90 |
| 530027911 | $32.40 |
| 530027912 | $64.80 |
| 530027913 | $1,075.50 |
| 530027914 | $24.30 |
| 530027916 | $133.00 |
| 530027917 | $40.50 |
| 530027919 | $257.90 |
| 530027920 | $24.30 |
| 530027921 | $32.40 |
| 530027922 | $24.30 |
| 530027923 | $24.30 |
| 530027925 | $81.00 |
| 530027926 | $24.30 |
| 530027928 | $32.40 |
| 530027929 | $141.10 |
| 530027930 | $24.30 |
| 530027931 | $24.30 |
| 530027932 | $24.30 |
| 530027933 | $32.40 |
| 530027934 | $32.40 |
| 530027935 | $32.40 |
| 530027936 | $24.30 |
| 530027937 | $1,216.60 |
| 530027939 | $24.30 |
| 530027941 | $56.70 |
| 530027942 | $32.40 |
| 530027943 | $72.90 |
| 530027944 | $24.30 |
| 530027946 | $113.40 |
| 530027948 | $24.30 |
| 530027949 | $40.50 |
| 530027950 | $116.80 |
| 530027952 | $24.30 |
| 530027953 | $48.60 |
| 530027955 | $48.60 |
| 530027956 | $105.30 |
| 530027958 | $24.30 |
| 530027959 | $24.30 |
| 530027960 | $24.30 |
| 530027961 | $24.30 |
| 530027962 | $43.20 |
| 530027966 | $32.40 |
| 530027969 | $24.30 |
| 530027970 | $40.50 |
| 530027971 | $266.00 |
| 530027976 | $149.20 |
| 530027977 | $858.10 |
| 530027978 | $24.30 |
| 530027982 | $32.40 |
| 530027984 | $608.30 |
| 530027986 | $40.50 |
| 530027987 | $64.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530153372 | $579.50 |
| 530153373 | $1,738.50 |
| 530153376 | $2,344.00 |
| 530153377 | $4,688.00 |
| 530153378 | $3,705.00 |
| 530153379 | $216.00 |
| 530153380 | $1,226.50 |
| 530153381 | $81.00 |
| 530153386 | $5,323.50 |
| 530153389 | $2,344.00 |
| 530153390 | $1,738.50 |
| 530153391 | $2,344.00 |
| 530153393 | $167.07 |
| 530153394 | $2,344.00 |
| 530153395 | $129.06 |
| 530153397 | $11,440.00 |
| 530153400 | $2,344.00 |
| 530153403 | $203.29 |
| 530153408 | $759.03 |
| 530153413 | $1,093.20 |
| 530153417 | $3,477.00 |
| 530153428 | $1,599.92 |
| 530153429 | $1,345.16 |
| 530153430 | $1,132.00 |
| 530153435 | $1,804.00 |
| 530153439 | $54.00 |
| 530153440 | $497.15 |
| 530153441 | $2,369.52 |
| 530153442 | $263.97 |
| 530153443 | $518.21 |
| 530153447 | $848.46 |
| 530153450 | $452.80 |
| 530153451 | $2,191.35 |
| 530153452 | $156.26 |
| 530153453 | $443.07 |
| 530153458 | $1,061.64 |
| 530153469 | $519.38 |
| 530153470 | $264.31 |
| 530153471 | $561.40 |
| 530153472 | $972.48 |
| 530153473 | $475.49 |
| 530153476 | $575.50 |
| 530153483 | $14,462.00 |
| 530153488 | $1,844.00 |
| 530153490 | $2,309.36 |
| 530153494 | $42.93 |
| 530153506 | $1,120.50 |
| 530153508 | $834.60 |
| 530153514 | $2,508.17 |
| 530153517 | $317.79 |
| 530153519 | $1,131.63 |
| 530153526 | $481.63 |
| 530153530 | $1,538.32 |
| 530153532 | $1,601.56 |
| 530153533 | $265.99 |
| 530153536 | $222.68 |
| 530153538 | $1,320.30 |
| 530153545 | $7,905.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530277635 | $929.00 |
| 530277636 | $800.50 |
| 530277637 | $1,235.00 |
| 530277638 | $2,987.00 |
| 530277639 | $991.60 |
| 530277640 | $6,175.00 |
| 530277641 | $509.40 |
| 530277642 | $528.50 |
| 530277643 | $585.10 |
| 530277644 | $39,520.00 |
| 530277645 | $3,705.00 |
| 530277646 | $185.25 |
| 530277647 | $1,198.00 |
| 530277648 | $679.20 |
| 530277649 | $1,617.20 |
| 530277650 | $2,300.74 |
| 530277651 | $2,264.00 |
| 530277652 | $1,718.00 |
| 530277653 | $3,516.00 |
| 530277654 | $3,516.00 |
| 530277655 | $3,396.00 |
| 530277656 | $2,060.00 |
| 530277657 | $3,396.00 |
| 530277658 | $1,159.00 |
| 530277659 | $1,235.00 |
| 530277660 | $6,685.00 |
| 530277661 | $3,918.00 |
| 530277662 | $566.00 |
| 530277663 | $186.49 |
| 530277664 | $1,172.00 |
| 530277665 | $2,755.00 |
| 530277666 | $30,980.00 |
| 530277667 | $3,896.50 |
| 530277668 | $4,324.00 |
| 530277669 | $7,218.00 |
| 530277670 | $1,852.50 |
| 530277671 | $1,415.00 |
| 530277672 | $1,415.00 |
| 530277673 | $1,132.00 |
| 530277674 | $1,132.00 |
| 530277675 | $8,976.00 |
| 530277676 | $1,235.00 |
| 530277677 | $3,705.00 |
| 530277678 | $15,484.00 |
| 530277679 | $3,860.00 |
| 530277680 | $1,132.00 |
| 530277681 | $5,660.00 |
| 530277682 | $6,369.00 |
| 530277683 | $2,060.00 |
| 530277684 | $1,524.00 |
| 530277685 | $1,494.00 |
| 530277686 | $8,490.00 |
| 530277687 | $566.00 |
| 530277688 | $1,132.00 |
| 530277689 | $2,488.40 |
| 530277690 | $6,587.85 |
| 530277691 | $2,433.35 |
| 530277692 | $4,688.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530027988 | $16.20 | 530153546 | $1,151.30 | 530277693 | $967.00 |
| 530027989 | $40.50 | 530153548 | $648.10 | 530277694 | $6,468.00 |
| 530027991 | $16.20 | 530153549 | $689.48 | 530277695 | $1,582.20 |
| 530027992 | $32.40 | 530153550 | $594.76 | 530277696 | $12,848.00 |
| 530027993 | $1,141.55 | 530153554 | $949.52 | 530277697 | $1,543.75 |
| 530027994 | $24.30 | 530153556 | $524.10 | 530277698 | $1,109.00 |
| 530027995 | $16.20 | 530153557 | $333.45 | 530277699 | $5,569.00 |
| 530027996 | $40.50 | 530153559 | $1,362.48 | 530277700 | $7,670.00 |
| 530027997 | $40.50 | 530153560 | $470.04 | 530277701 | $1,251.40 |
| 530027998 | $824.10 | 530153568 | $748.36 | 530277702 | $1,989.00 |
| 530027999 | $479.20 | 530153570 | $1,152.44 | 530277703 | $1,653.90 |
| 530028000 | $48.60 | 530153571 | $21.06 | 530277704 | $10,780.00 |
| 530028001 | $40.50 | 530153572 | $4,164.40 | 530277705 | $12,155.00 |
| 530028002 | $40.50 | 530153573 | $7,195.66 | 530277706 | $2,835.00 |
| 530028005 | $24.30 | 530153574 | $1,139.36 | 530277707 | $5,695.75 |
| 530028006 | $16.20 | 530153575 | $709.33 | 530277708 | $9,698.00 |
| 530028008 | $24.30 | 530153578 | $1,534.27 | 530277709 | $817.83 |
| 530028009 | $40.50 | 530153580 | $548.55 | 530277710 | $1,536.80 |
| 530028011 | $1,051.20 | 530153582 | $2,067.45 | 530277711 | $2,920.00 |
| 530028012 | $233.60 | 530153583 | $358.15 | 530277713 | $998.69 |
| 530028013 | $24.30 | 530153584 | $3,269.80 | 530277715 | $903.75 |
| 530028014 | $515.80 | 530153585 | $2,149.50 | 530277716 | $606.61 |
| 530028016 | $32.40 | 530153591 | $1,541.85 | 530277717 | $1,113.32 |
| 530028017 | $24.30 | 530153601 | $1,428.06 | 530277718 | $340.20 |
| 530028018 | $40.50 | 530153603 | $1,866.69 | 530277719 | $3,516.00 |
| 530028019 | $1,752.00 | 530153604 | $911.25 | 530277720 | $2,462.91 |
| 530028020 | $32.40 | 530153608 | $1,271.42 | 530277721 | $2,778.75 |
| 530028021 | $16.20 | 530153610 | $113.40 | 530277722 | $469.90 |
| 530028023 | $16.20 | 530153611 | $219.30 | 530277723 | $6,732.00 |
| 530028025 | $202.50 | 530153612 | $925.17 | 530277724 | $2,264.00 |
| 530028026 | $16.20 | 530153614 | $1,257.92 | 530277725 | $1,624.75 |
| 530028027 | $24.30 | 530153615 | $507.48 | 530277726 | $1,516.25 |
| 530028029 | $24.30 | 530153619 | $2,832.25 | 530277727 | $2,368.50 |
| 530028030 | $24.30 | 530153621 | $4,642.08 | 530277729 | $10,224.00 |
| 530028032 | $600.20 | 530153628 | $24.84 | 530277730 | $8,364.00 |
| 530028033 | $24.30 | 530153632 | $825.14 | 530277731 | $8,037.00 |
| 530028034 | $56.70 | 530153635 | $193.78 | 530277732 | $4,322.50 |
| 530028035 | $16.20 | 530153636 | $18,320.00 | 530277733 | $4,322.50 |
| 530028036 | $24.30 | 530153637 | $2,293.33 | 530277734 | $3,444.00 |
| 530028037 | $24.30 | 530153644 | $2,360.50 | 530277735 | $249.50 |
| 530028039 | $72.90 | 530153647 | $832.57 | 530277736 | $249.50 |
| 530028041 | $288.90 | 530153650 | $2,456.00 | 530277737 | $249.50 |
| 530028042 | $56.70 | 530153653 | $5.94 | 530277738 | $593.00 |
| 530028044 | $40.50 | 530153654 | $323.25 | 530277739 | $472.40 |
| 530028045 | $898.60 | 530153669 | $412.67 | 530277740 | $593.00 |
| 530028046 | $40.50 | 530153670 | $552.30 | 530277742 | $2,283.00 |
| 530028047 | $124.90 | 530153671 | $958.00 | 530277743 | $1,141.50 |
| 530028048 | $48.60 | 530153672 | $9,060.00 | 530277744 | $1,132.00 |
| 530028049 | $592.10 | 530153675 | $351.00 | 530277745 | $6,175.00 |
| 530028050 | $16.20 | 530153686 | $1,580.98 | 530277746 | $2,785.00 |
| 530028051 | $717.00 | 530153690 | $1,289.26 | 530277747 | $160.35 |
| 530028052 | $133.00 | 530153697 | $33.30 | 530277748 | $5,236.75 |
| 530028053 | $40.50 | 530153698 | $501.65 | 530277749 | $10,691.85 |
| 530028054 | $249.80 | 530153701 | $535.90 | 530277750 | $3,768.05 |
| 530028055 | $16.20 | 530153703 | $201.00 | 530277751 | $652.80 |
| 530028056 | $592.10 | 530153704 | $504.40 | 530277752 | $1,340.00 |
| 530028057 | $40.50 | 530153711 | $506.47 | 530277753 | $3,111.20 |
| 530028058 | $1,976.70 | 530153712 | $173.70 | 530277754 | $2,336.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028059 | $124.90 |
| 530028060 | $40.50 |
| 530028063 | $934.40 |
| 530028064 | $1,172.00 |
| 530028065 | $813.80 |
| 530028066 | $1,592.10 |
| 530028067 | $24.30 |
| 530028068 | $48.60 |
| 530028070 | $141.10 |
| 530028071 | $40.50 |
| 530028072 | $16.20 |
| 530028073 | $483.40 |
| 530028075 | $48.60 |
| 530028076 | $16.20 |
| 530028077 | $40.50 |
| 530028078 | $89.10 |
| 530028081 | $1,386.75 |
| 530028082 | $116.80 |
| 530028083 | $592.10 |
| 530028084 | $1,640.80 |
| 530028085 | $1,122.55 |
| 530028086 | $584.00 |
| 530028088 | $351.60 |
| 530028089 | $56.70 |
| 530028090 | $48.60 |
| 530028091 | $600.20 |
| 530028092 | $600.20 |
| 530028093 | $116.80 |
| 530028095 | $600.20 |
| 530028096 | $592.10 |
| 530028097 | $1,192.30 |
| 530028098 | $48.60 |
| 530028100 | $584.00 |
| 530028101 | $1,420.25 |
| 530028102 | $1,200.40 |
| 530028103 | $16.20 |
| 530028104 | $592.10 |
| 530028105 | $32.40 |
| 530028106 | $841.90 |
| 530028107 | $56.70 |
| 530028108 | $64.80 |
| 530028109 | $584.00 |
| 530028111 | $733.20 |
| 530028112 | $4,336.40 |
| 530028113 | $194.40 |
| 530028114 | $324.00 |
| 530028115 | $717.00 |
| 530028116 | $40.50 |
| 530028118 | $8.10 |
| 530028119 | $600.20 |
| 530028120 | $48.60 |
| 530028121 | $16.20 |
| 530028122 | $97.20 |
| 530028123 | $18.90 |
| 530028124 | $16.20 |
| 530028125 | $600.20 |
| 530028127 | $600.20 |
| 530028128 | $717.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530153713 | $357.00 |
| 530153714 | $310.37 |
| 530153722 | $821.24 |
| 530153723 | $1,025.38 |
| 530153725 | $785.38 |
| 530153726 | $549.70 |
| 530153727 | $1,828.71 |
| 530153733 | $1,405.34 |
| 530153739 | $566.00 |
| 530153773 | $574.92 |
| 530153774 | $1,067.40 |
| 530153776 | $1,213.71 |
| 530153779 | $1,143.50 |
| 530153784 | $722.30 |
| 530153787 | $715.47 |
| 530153793 | $462.35 |
| 530153795 | $212.54 |
| 530153799 | $56.64 |
| 530153804 | $1,127.45 |
| 530153806 | $580.45 |
| 530153807 | $2,839.85 |
| 530153809 | $261.14 |
| 530153810 | $575.98 |
| 530153811 | $646.29 |
| 530153812 | $1,173.51 |
| 530153813 | $1,506.70 |
| 530153816 | $247.53 |
| 530153818 | $399.35 |
| 530153828 | $489.80 |
| 530153829 | $790.07 |
| 530153831 | $239.50 |
| 530153832 | $21.06 |
| 530153834 | $1,005.29 |
| 530153836 | $904.21 |
| 530153842 | $2,264.00 |
| 530153843 | $3,741.15 |
| 530153849 | $3,705.00 |
| 530153851 | $1,219.00 |
| 530153854 | $486.68 |
| 530153856 | $2,310.19 |
| 530153857 | $665.18 |
| 530153858 | $665.18 |
| 530153859 | $665.18 |
| 530153860 | $119.64 |
| 530153862 | $54.00 |
| 530153863 | $227.62 |
| 530153865 | $170.17 |
| 530153866 | $153.58 |
| 530153867 | $2,952.50 |
| 530153869 | $2,640.40 |
| 530153871 | $271.44 |
| 530153874 | $580.81 |
| 530153875 | $695.40 |
| 530153879 | $3,752.00 |
| 530153881 | $5.40 |
| 530153884 | $551.85 |
| 530153887 | $704.64 |
| 530153892 | $514.46 |

| Claim Number | Recognized Loss |
|---|---|
| 530277755 | $6,175.00 |
| 530277756 | $6,509.00 |
| 530277757 | $584.00 |
| 530277758 | $1,381.00 |
| 530277759 | $2,177.00 |
| 530277760 | $1,018.80 |
| 530277761 | $5,740.00 |
| 530277762 | $2,131.80 |
| 530277764 | $24,700.00 |
| 530277765 | $820.40 |
| 530277766 | $3,167.00 |
| 530277767 | $792.40 |
| 530277768 | $235.75 |
| 530277769 | $712.70 |
| 530277770 | $432.25 |
| 530277771 | $1,172.00 |
| 530277772 | $1,132.00 |
| 530277773 | $1,297.80 |
| 530277774 | $604.20 |
| 530277775 | $792.40 |
| 530277776 | $1,063.00 |
| 530277777 | $339.60 |
| 530277778 | $2,264.00 |
| 530277779 | $494.60 |
| 530277780 | $2,318.00 |
| 530277781 | $2,264.00 |
| 530277782 | $1,075.40 |
| 530277783 | $8,204.00 |
| 530277784 | $1,172.00 |
| 530277785 | $33,115.00 |
| 530277786 | $3,516.00 |
| 530277787 | $1,113.60 |
| 530277788 | $1,186.40 |
| 530277789 | $1,009.50 |
| 530277790 | $799.55 |
| 530277791 | $3,400.45 |
| 530277792 | $799.55 |
| 530277793 | $799.55 |
| 530277794 | $1,277.55 |
| 530277795 | $743.65 |
| 530277796 | $1,301.80 |
| 530277797 | $690.35 |
| 530277798 | $599.00 |
| 530277799 | $1,198.00 |
| 530277800 | $1,198.00 |
| 530277801 | $26,031.10 |
| 530277802 | $700.70 |
| 530277803 | $644.80 |
| 530277804 | $1,345.50 |
| 530277805 | $3,420.90 |
| 530277806 | $2,691.00 |
| 530277807 | $700.70 |
| 530277808 | $916.50 |
| 530277809 | $609.05 |
| 530277810 | $293.00 |
| 530277811 | $1,453.40 |
| 530277812 | $1,536.32 |
| 530277813 | $3,432.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530028130 | $467.20 |
| 530028131 | $1,075.50 |
| 530028132 | $592.10 |
| 530028133 | $592.10 |
| 530028134 | $584.00 |
| 530028135 | $40.50 |
| 530028136 | $600.20 |
| 530028137 | $48.60 |
| 530028138 | $934.40 |
| 530028142 | $97.20 |
| 530028145 | $40.50 |
| 530028146 | $32.40 |
| 530028147 | $616.40 |
| 530028148 | $48.60 |
| 530028149 | $40.50 |
| 530028150 | $600.20 |
| 530028151 | $40.50 |
| 530028152 | $24.30 |
| 530028153 | $1,145.70 |
| 530028154 | $1,168.00 |
| 530028155 | $24.30 |
| 530028156 | $841.90 |
| 530028157 | $40.50 |
| 530028158 | $40.50 |
| 530028159 | $608.30 |
| 530028160 | $600.20 |
| 530028161 | $600.20 |
| 530028162 | $966.80 |
| 530028163 | $24.30 |
| 530028164 | $467.20 |
| 530028165 | $40.50 |
| 530028167 | $600.20 |
| 530028168 | $717.00 |
| 530028169 | $1,737.10 |
| 530028170 | $584.00 |
| 530028171 | $21.60 |
| 530028172 | $985.15 |
| 530028173 | $24.30 |
| 530028175 | $600.20 |
| 530028177 | $945.70 |
| 530028178 | $717.00 |
| 530028179 | $1,289.20 |
| 530028180 | $40.50 |
| 530028181 | $652.70 |
| 530028182 | $24.30 |
| 530028183 | $695.45 |
| 530028184 | $600.20 |
| 530028187 | $483.40 |
| 530028188 | $32.40 |
| 530028189 | $48.60 |
| 530028190 | $64.80 |
| 530028191 | $48.60 |
| 530028192 | $592.10 |
| 530028193 | $483.40 |
| 530028194 | $116.80 |
| 530028197 | $1,558.90 |
| 530028198 | $24.30 |
| 530028199 | $48.60 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530153893 | $420.12 |
| 530153895 | $419.69 |
| 530153898 | $2,592.22 |
| 530153899 | $23.76 |
| 530153902 | $1,843.62 |
| 530153903 | $1,091.37 |
| 530153906 | $129.72 |
| 530153907 | $2,318.00 |
| 530153908 | $324.00 |
| 530153909 | $3,516.00 |
| 530153910 | $2,903.00 |
| 530153914 | $3,516.00 |
| 530153915 | $2,308.00 |
| 530153917 | $958.00 |
| 530153918 | $9,920.00 |
| 530153919 | $4,481.95 |
| 530153920 | $5,560.65 |
| 530153921 | $479.60 |
| 530153922 | $2,240.00 |
| 530153924 | $2,395.00 |
| 530153926 | $2,874.00 |
| 530153930 | $1,391.20 |
| 530153935 | $850.70 |
| 530153940 | $583.84 |
| 530153943 | $757.10 |
| 530153944 | $901.09 |
| 530153945 | $889.20 |
| 530153946 | $1,157.40 |
| 530153947 | $140.40 |
| 530153955 | $36.18 |
| 530153958 | $335.80 |
| 530153959 | $259.47 |
| 530153960 | $3,594.64 |
| 530153963 | $188.85 |
| 530153964 | $270.00 |
| 530153965 | $249.10 |
| 530153966 | $675.00 |
| 530153968 | $492.74 |
| 530153969 | $1,041.37 |
| 530153970 | $108.00 |
| 530153971 | $1,023.35 |
| 530153972 | $680.24 |
| 530153975 | $340.66 |
| 530153976 | $1,374.22 |
| 530153977 | $392.06 |
| 530153979 | $4,915.00 |
| 530153980 | $3,599.13 |
| 530153982 | $2,987.32 |
| 530153983 | $663.34 |
| 530153988 | $1,153.29 |
| 530153990 | $2,820.18 |
| 530153995 | $1,211.82 |
| 530153997 | $1,763.64 |
| 530153998 | $942.40 |
| 530153999 | $527.70 |
| 530154000 | $204.85 |
| 530154001 | $1,992.72 |
| 530154002 | $2,892.36 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530277814 | $2,362.00 |
| 530277815 | $2,461.50 |
| 530277816 | $938.00 |
| 530277817 | $3,132.25 |
| 530277818 | $724.30 |
| 530277819 | $293.00 |
| 530277820 | $1,198.00 |
| 530277821 | $1,075.40 |
| 530277822 | $4,420.00 |
| 530277823 | $4,528.00 |
| 530277824 | $879.00 |
| 530277825 | $56,600.00 |
| 530277826 | $56,600.00 |
| 530277827 | $820.40 |
| 530277828 | $586.00 |
| 530277829 | $586.00 |
| 530277830 | $294,000.00 |
| 530277831 | $3,396.00 |
| 530277832 | $2,264.00 |
| 530277833 | $1,198.00 |
| 530277834 | $4,688.00 |
| 530277835 | $2,264.00 |
| 530277836 | $1,758.00 |
| 530277837 | $216,434.16 |
| 530277838 | $12,816.50 |
| 530277839 | $30,557.00 |
| 530277840 | $835,824.00 |
| 530277842 | $96,071.00 |
| 530277843 | $234,434.00 |
| 530277845 | $108.00 |
| 530277847 | $1,872,125.00 |
| 530277849 | $1,075.40 |
| 530277850 | $373.48 |
| 530277851 | $1,358.50 |
| 530277852 | $1,132.00 |
| 530277853 | $274.00 |
| 530277854 | $1,016.80 |
| 530277855 | $2,598.45 |
| 530277856 | $201.40 |
| 530277857 | $266.60 |
| 530277858 | $566.00 |
| 530277859 | $363.06 |
| 530277860 | $1,159.00 |
| 530277861 | $1,467.90 |
| 530277862 | $1,172.00 |
| 530277863 | $963.80 |
| 530277864 | $905.60 |
| 530277865 | $1,284.80 |
| 530277866 | $1,411.00 |
| 530277867 | $1,235.00 |
| 530277868 | $1,528.20 |
| 530277869 | $2,396.00 |
| 530277870 | $655.92 |
| 530277871 | $783.90 |
| 530277872 | $2,396.00 |
| 530277873 | $941.95 |
| 530277874 | $1,198.00 |
| 530277875 | $377.30 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028202 | $1,401.60 |
| 530028203 | $584.00 |
| 530028205 | $116.80 |
| 530028207 | $24.30 |
| 530028208 | $40.50 |
| 530028210 | $2,102.40 |
| 530028212 | $584.00 |
| 530028213 | $40.50 |
| 530028214 | $54.00 |
| 530028217 | $40.50 |
| 530028218 | $16.20 |
| 530028219 | $700.80 |
| 530028220 | $24.30 |
| 530028222 | $600.20 |
| 530028223 | $24.30 |
| 530028225 | $81.00 |
| 530028227 | $1,558.90 |
| 530028228 | $40.50 |
| 530028229 | $1,168.00 |
| 530028230 | $600.20 |
| 530028231 | $584.00 |
| 530028232 | $344.40 |
| 530028233 | $717.00 |
| 530028237 | $1,183.30 |
| 530028239 | $283.50 |
| 530028241 | $40.50 |
| 530028242 | $56.70 |
| 530028243 | $833.80 |
| 530028246 | $40.50 |
| 530028247 | $40.50 |
| 530028248 | $1,401.60 |
| 530028249 | $40.50 |
| 530028252 | $817.60 |
| 530028253 | $48.60 |
| 530028254 | $40.50 |
| 530028256 | $700.80 |
| 530028257 | $64.80 |
| 530028258 | $40.50 |
| 530028259 | $600.20 |
| 530028261 | $40.50 |
| 530028262 | $600.20 |
| 530028263 | $24.30 |
| 530028264 | $475.30 |
| 530028266 | $194.40 |
| 530028267 | $40.50 |
| 530028268 | $16.20 |
| 530028270 | $40.50 |
| 530028272 | $113.40 |
| 530028273 | $958.70 |
| 530028274 | $133.00 |
| 530028277 | $64.80 |
| 530028278 | $16.20 |
| 530028279 | $1,168.00 |
| 530028282 | $137.70 |
| 530028283 | $2,370.90 |
| 530028284 | $1,192.30 |
| 530028285 | $600.20 |
| 530028287 | $350.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530154005 | $1,457.82 |
| 530154006 | $1,130.07 |
| 530154008 | $1,281.75 |
| 530154010 | $742.02 |
| 530154011 | $1,915.37 |
| 530154014 | $1,313.61 |
| 530154015 | $253.05 |
| 530154016 | $1,153.00 |
| 530154019 | $359.95 |
| 530154021 | $869.76 |
| 530154024 | $1,753.18 |
| 530154030 | $938.00 |
| 530154034 | $271.70 |
| 530154035 | $3,474.20 |
| 530154037 | $381.77 |
| 530154038 | $657.27 |
| 530154041 | $1,437.60 |
| 530154042 | $2,344.00 |
| 530154043 | $714.74 |
| 530154044 | $4,056.50 |
| 530154045 | $1,223.03 |
| 530154046 | $2,333.85 |
| 530154047 | $2,356.53 |
| 530154048 | $1,298.77 |
| 530154050 | $5,557.50 |
| 530154051 | $85.32 |
| 530154052 | $1,367.31 |
| 530154055 | $42.56 |
| 530154059 | $111.00 |
| 530154060 | $141.60 |
| 530154061 | $2,848.80 |
| 530154065 | $4,702.07 |
| 530154066 | $219.00 |
| 530154070 | $1,543.10 |
| 530154071 | $491.77 |
| 530154072 | $899.58 |
| 530154076 | $257.84 |
| 530154077 | $3,218.00 |
| 530154079 | $1,132.19 |
| 530154082 | $2,754.20 |
| 530154083 | $3,072.75 |
| 530154088 | $2,778.75 |
| 530154090 | $624.65 |
| 530154092 | $2,868.63 |
| 530154093 | $1,729.15 |
| 530154095 | $461.20 |
| 530154096 | $252.02 |
| 530154099 | $4,193.00 |
| 530154100 | $985.40 |
| 530154101 | $3,377.00 |
| 530154102 | $90.72 |
| 530154103 | $1,299.80 |
| 530154109 | $714.74 |
| 530154114 | $1,171.72 |
| 530154115 | $1,243.19 |
| 530154121 | $8.55 |
| 530154124 | $391.60 |
| 530154125 | $4,784.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530277876 | $1,509.20 |
| 530277877 | $1,237.09 |
| 530277878 | $1,235.59 |
| 530277879 | $2,344.00 |
| 530277880 | $7,756.00 |
| 530277881 | $2,965.98 |
| 530277882 | $16,270.56 |
| 530277883 | $3,396.00 |
| 530277884 | $444.17 |
| 530277885 | $4,886.83 |
| 530277886 | $1,816.60 |
| 530277887 | $905.51 |
| 530277888 | $122,023.73 |
| 530277889 | $3,806.10 |
| 530277890 | $18,778.00 |
| 530277891 | $7,884.00 |
| 530277892 | $2,289,760.25 |
| 530277893 | $369,537.00 |
| 530277897 | $734,814.90 |
| 530277898 | $101,814.99 |
| 530277900 | $222.20 |
| 530277901 | $394.60 |
| 530277902 | $491.50 |
| 530277903 | $3,615.50 |
| 530277907 | $1,172.00 |
| 530277909 | $516.50 |
| 530277912 | $1,966.00 |
| 530277913 | $5,860.00 |
| 530277914 | $7,527.50 |
| 530277916 | $479.00 |
| 530277917 | $3,283.00 |
| 530277918 | $4,915.00 |
| 530277919 | $35,377.00 |
| 530277921 | $1,013.00 |
| 530277922 | $6,905.00 |
| 530277924 | $2,226.00 |
| 530277925 | $2,226.00 |
| 530277926 | $4,452.00 |
| 530277927 | $2,226.00 |
| 530277928 | $2,226.00 |
| 530277929 | $294.90 |
| 530277930 | $1,333.60 |
| 530277931 | $1,289.35 |
| 530277935 | $1,172.00 |
| 530277936 | $76.20 |
| 530277937 | $54.00 |
| 530277940 | $906.50 |
| 530277943 | $10,845.00 |
| 530277944 | $4,820.00 |
| 530277945 | $4,820.00 |
| 530277946 | $902.00 |
| 530277947 | $7,397.54 |
| 530277948 | $15.60 |
| 530277949 | $15.60 |
| 530277950 | $1,152.50 |
| 530277951 | $31.25 |
| 530277956 | $30.40 |
| 530277957 | $1,043.90 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028289 | $16.20 |
| 530028290 | $717.00 |
| 530028291 | $72.90 |
| 530028292 | $958.40 |
| 530028295 | $16.20 |
| 530028298 | $40.50 |
| 530028299 | $584.00 |
| 530028300 | $18.90 |
| 530028301 | $350.40 |
| 530028302 | $40.50 |
| 530028303 | $133.00 |
| 530028304 | $133.00 |
| 530028306 | $116.80 |
| 530028307 | $40.50 |
| 530028308 | $817.60 |
| 530028309 | $40.50 |
| 530028311 | $584.00 |
| 530028313 | $40.50 |
| 530028314 | $40.50 |
| 530028316 | $81.00 |
| 530028319 | $16.20 |
| 530028323 | $40.50 |
| 530028324 | $16.20 |
| 530028325 | $40.50 |
| 530028326 | $40.50 |
| 530028327 | $40.50 |
| 530028329 | $16.20 |
| 530028331 | $24.30 |
| 530028332 | $16.20 |
| 530028333 | $16.20 |
| 530028335 | $934.40 |
| 530028336 | $257.90 |
| 530028337 | $600.20 |
| 530028338 | $16.20 |
| 530028339 | $16.20 |
| 530028340 | $40.50 |
| 530028342 | $1,036.80 |
| 530028343 | $16.20 |
| 530028347 | $233.60 |
| 530028348 | $16.20 |
| 530028350 | $16.20 |
| 530028353 | $16.20 |
| 530028354 | $1,914.25 |
| 530028355 | $16.20 |
| 530028357 | $16.20 |
| 530028358 | $16.20 |
| 530028359 | $24.30 |
| 530028363 | $4,432.60 |
| 530028366 | $16.20 |
| 530028369 | $16.20 |
| 530028370 | $16.20 |
| 530028371 | $133.00 |
| 530028372 | $16.20 |
| 530028373 | $16.20 |
| 530028374 | $24.30 |
| 530028379 | $16.20 |
| 530028381 | $124.90 |
| 530028382 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530154127 | $1,083.12 |
| 530154129 | $680.50 |
| 530154137 | $6,145.43 |
| 530154138 | $1,624.00 |
| 530154139 | $1,630.66 |
| 530154141 | $563.22 |
| 530154142 | $461.38 |
| 530154145 | $1,275.63 |
| 530154146 | $90.20 |
| 530154147 | $705.42 |
| 530154148 | $20.52 |
| 530154152 | $370.36 |
| 530154157 | $528.86 |
| 530154160 | $2,336.00 |
| 530154161 | $2,605.76 |
| 530154162 | $934.45 |
| 530154165 | $3,536.00 |
| 530154166 | $1,876.00 |
| 530154168 | $72.58 |
| 530154170 | $4,798.00 |
| 530154172 | $245.75 |
| 530154175 | $2,968.00 |
| 530154176 | $219.62 |
| 530154177 | $317.79 |
| 530154183 | $3,501.57 |
| 530154185 | $1,550.13 |
| 530154188 | $206.43 |
| 530154191 | $735.99 |
| 530154192 | $400.55 |
| 530154193 | $352.14 |
| 530154195 | $352.14 |
| 530154198 | $559.94 |
| 530154207 | $12.60 |
| 530154208 | $2,236.00 |
| 530154209 | $113.12 |
| 530154211 | $25.19 |
| 530154212 | $63.85 |
| 530154220 | $910.69 |
| 530154221 | $1,097.00 |
| 530154226 | $4,636.00 |
| 530154228 | $238.53 |
| 530154229 | $315.16 |
| 530154230 | $4,550.51 |
| 530154231 | $658.45 |
| 530154245 | $2,470.00 |
| 530154248 | $639.96 |
| 530154251 | $904.00 |
| 530154252 | $406.06 |
| 530154253 | $1,123.50 |
| 530154254 | $294.90 |
| 530154258 | $1,966.00 |
| 530154260 | $1,568.05 |
| 530154262 | $2,020.89 |
| 530154266 | $1,684.67 |
| 530154267 | $621.34 |
| 530154270 | $359.97 |
| 530154271 | $3,360.00 |
| 530154274 | $843.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530277959 | $60.90 |
| 530277960 | $451.00 |
| 530277961 | $507.30 |
| 530277962 | $102.83 |
| 530277963 | $60.80 |
| 530277965 | $1,353.00 |
| 530277966 | $646.90 |
| 530277967 | $576.00 |
| 530277968 | $2,127.30 |
| 530277970 | $3,291.00 |
| 530277971 | $1,127.50 |
| 530277972 | $531.50 |
| 530277973 | $1,172.00 |
| 530277974 | $1,172.00 |
| 530277975 | $435.50 |
| 530277976 | $983.00 |
| 530277977 | $958.00 |
| 530277978 | $149.50 |
| 530277979 | $832.00 |
| 530277982 | $1,437.00 |
| 530277983 | $902.00 |
| 530277986 | $902.00 |
| 530277987 | $225.50 |
| 530277988 | $2,706.00 |
| 530277992 | $14,552.50 |
| 530277993 | $1,876.00 |
| 530277994 | $3,524.25 |
| 530277995 | $2,499.50 |
| 530277996 | $3,524.25 |
| 530277997 | $2,499.50 |
| 530278001 | $189.40 |
| 530278002 | $189.40 |
| 530278003 | $1,966.00 |
| 530278004 | $34,614.30 |
| 530278005 | $12,191.90 |
| 530278006 | $8,876.60 |
| 530278007 | $18,773.40 |
| 530278008 | $4,312.10 |
| 530278009 | $10,072.30 |
| 530278012 | $16,816.80 |
| 530278013 | $6,749.60 |
| 530278014 | $7,321.60 |
| 530278015 | $2,745.60 |
| 530278016 | $548.50 |
| 530278018 | $1,400.00 |
| 530278020 | $1,063.00 |
| 530278022 | $159.50 |
| 530278024 | $2,412.00 |
| 530278026 | $983.00 |
| 530278027 | $2,961.50 |
| 530278028 | $1,474.50 |
| 530278029 | $1,557.00 |
| 530278030 | $983.00 |
| 530278031 | $1,077.50 |
| 530278032 | $1,966.00 |
| 530278034 | $2,354.77 |
| 530278035 | $2,586.00 |
| 530278037 | $3,543.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028383 | $16.20 |
| 530028384 | $116.80 |
| 530028386 | $507.70 |
| 530028387 | $124.90 |
| 530028390 | $16.20 |
| 530028391 | $133.00 |
| 530028392 | $124.90 |
| 530028394 | $16.20 |
| 530028396 | $16.20 |
| 530028398 | $24.30 |
| 530028399 | $116.80 |
| 530028400 | $16.20 |
| 530028406 | $40.50 |
| 530028408 | $116.80 |
| 530028409 | $16.20 |
| 530028412 | $16.20 |
| 530028413 | $32.40 |
| 530028414 | $72.90 |
| 530028417 | $16.20 |
| 530028418 | $32.40 |
| 530028419 | $16.20 |
| 530028421 | $16.20 |
| 530028426 | $40.50 |
| 530028428 | $1,663.14 |
| 530028431 | $1,893.80 |
| 530028433 | $48.60 |
| 530028434 | $81.00 |
| 530028435 | $48.60 |
| 530028438 | $32.40 |
| 530028439 | $2,803.20 |
| 530028443 | $16.20 |
| 530028445 | $24.30 |
| 530028446 | $527.40 |
| 530028451 | $592.10 |
| 530028454 | $191.68 |
| 530028455 | $1,427.34 |
| 530028458 | $316.44 |
| 530028460 | $339.88 |
| 530028461 | $351.60 |
| 530028462 | $257.14 |
| 530028463 | $221.93 |
| 530028465 | $281.28 |
| 530028467 | $293.00 |
| 530028468 | $820.40 |
| 530028469 | $293.00 |
| 530028470 | $503.96 |
| 530028471 | $293.00 |
| 530028472 | $574.28 |
| 530028473 | $339.88 |
| 530028474 | $220.86 |
| 530028475 | $304.72 |
| 530028477 | $293.00 |
| 530028478 | $597.72 |
| 530028479 | $316.44 |
| 530028480 | $417.47 |
| 530028481 | $386.76 |
| 530028482 | $574.28 |
| 530028483 | $1,195.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530154275 | $981.10 |
| 530154276 | $5.40 |
| 530154277 | $209.95 |
| 530154278 | $358.15 |
| 530154279 | $551.90 |
| 530154280 | $24,391.25 |
| 530154281 | $16.20 |
| 530154282 | $28.62 |
| 530154285 | $700.75 |
| 530154286 | $2,179.70 |
| 530154288 | $836.74 |
| 530154290 | $270.00 |
| 530154291 | $1,100.00 |
| 530154292 | $1,722.00 |
| 530154293 | $1,966.00 |
| 530154300 | $5,657.19 |
| 530154302 | $983.00 |
| 530154303 | $983.00 |
| 530154304 | $270.00 |
| 530154305 | $1,549.50 |
| 530154308 | $636.20 |
| 530154309 | $958.00 |
| 530154313 | $796.37 |
| 530154315 | $983.00 |
| 530154316 | $16.20 |
| 530154317 | $108.00 |
| 530154318 | $3,396.00 |
| 530154319 | $812.89 |
| 530154322 | $455.02 |
| 530154323 | $457.79 |
| 530154326 | $458.37 |
| 530154329 | $1,533.48 |
| 530154330 | $804.73 |
| 530154331 | $3,833.13 |
| 530154332 | $1,976.30 |
| 530154336 | $363.62 |
| 530154337 | $418.32 |
| 530154338 | $520.64 |
| 530154339 | $295.91 |
| 530154340 | $2,340.70 |
| 530154341 | $721.75 |
| 530154343 | $971.73 |
| 530154345 | $434.14 |
| 530154347 | $887.78 |
| 530154348 | $444.69 |
| 530154349 | $824.71 |
| 530154350 | $1,262.70 |
| 530154351 | $356.68 |
| 530154352 | $567.28 |
| 530154355 | $1,222.17 |
| 530154356 | $262.55 |
| 530154358 | $299.32 |
| 530154359 | $461.57 |
| 530154360 | $19.44 |
| 530154363 | $5,004.63 |
| 530154364 | $937.40 |
| 530154365 | $1,251.24 |
| 530154366 | $5,063.45 |

| Claim Number | Recognized Loss |
|---|---|
| 530278040 | $531.50 |
| 530278044 | $10,630.00 |
| 530278045 | $586.00 |
| 530278046 | $241.00 |
| 530278047 | $361.50 |
| 530278048 | $1,198.00 |
| 530278049 | $1,206.00 |
| 530278050 | $2,410.00 |
| 530278054 | $3,705.00 |
| 530278055 | $2,187.60 |
| 530278056 | $506.50 |
| 530278057 | $3,298.00 |
| 530278060 | $11,175.00 |
| 530278062 | $128.50 |
| 530278066 | $1,742.00 |
| 530278068 | $5,340.00 |
| 530278069 | $19,460.00 |
| 530278070 | $11,408.00 |
| 530278072 | $929.00 |
| 530278074 | $12,060.00 |
| 530278075 | $3,932.00 |
| 530278077 | $3,360.00 |
| 530278078 | $4,790.00 |
| 530278080 | $20.71 |
| 530278083 | $7,216.00 |
| 530278084 | $39,467.05 |
| 530278085 | $3,396.00 |
| 530278088 | $3,176.10 |
| 530278090 | $1,014.50 |
| 530278093 | $22,960.00 |
| 530278094 | $219.50 |
| 530278096 | $38.10 |
| 530278097 | $1,742.00 |
| 530278098 | $911.00 |
| 530278099 | $1,427.50 |
| 530278100 | $3,920.00 |
| 530278102 | $560.00 |
| 530278103 | $2,239.30 |
| 530278104 | $983.00 |
| 530278106 | $670.60 |
| 530278107 | $6,022.00 |
| 530278112 | $12,060.00 |
| 530278113 | $11,161.00 |
| 530278117 | $1,578.50 |
| 530278118 | $117.20 |
| 530278119 | $117.20 |
| 530278120 | $1,063.00 |
| 530278121 | $253.25 |
| 530278124 | $3,264.00 |
| 530278125 | $15,336.25 |
| 530278127 | $1,742.00 |
| 530278132 | $287.40 |
| 530278133 | $45.10 |
| 530278134 | $174.20 |
| 530278135 | $232.25 |
| 530278136 | $922.00 |
| 530278137 | $926.25 |
| 530278139 | $875.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028484 | $293.00 |
| 530028485 | $316.44 |
| 530028486 | $316.44 |
| 530028487 | $1,910.36 |
| 530028489 | $269.56 |
| 530028490 | $310.12 |
| 530028492 | $1,031.36 |
| 530028493 | $398.48 |
| 530028494 | $401.08 |
| 530028495 | $335.56 |
| 530028497 | $433.64 |
| 530028498 | $304.72 |
| 530028499 | $375.04 |
| 530028500 | $281.28 |
| 530028502 | $304.72 |
| 530028503 | $293.00 |
| 530028504 | $457.08 |
| 530028506 | $632.88 |
| 530028508 | $527.40 |
| 530028509 | $1,324.36 |
| 530028510 | $304.72 |
| 530028511 | $363.32 |
| 530028512 | $204.66 |
| 530028514 | $281.28 |
| 530028515 | $932.12 |
| 530028516 | $1,207.16 |
| 530028518 | $339.88 |
| 530028519 | $445.36 |
| 530028520 | $386.76 |
| 530028521 | $375.04 |
| 530028523 | $398.48 |
| 530028525 | $304.72 |
| 530028526 | $339.88 |
| 530028527 | $550.84 |
| 530028528 | $316.44 |
| 530028529 | $319.68 |
| 530028530 | $339.88 |
| 530028531 | $293.00 |
| 530028532 | $1,500.16 |
| 530028533 | $257.84 |
| 530028534 | $678.12 |
| 530028535 | $2,203.36 |
| 530028536 | $339.88 |
| 530028537 | $200.08 |
| 530028538 | $492.24 |
| 530028539 | $890.72 |
| 530028540 | $351.60 |
| 530028541 | $550.84 |
| 530028542 | $421.92 |
| 530028543 | $621.16 |
| 530028544 | $316.44 |
| 530028545 | $527.40 |
| 530028547 | $492.24 |
| 530028548 | $363.32 |
| 530028549 | $961.04 |
| 530028550 | $421.92 |
| 530028551 | $293.00 |
| 530028552 | $339.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530154367 | $4,274.10 |
| 530154368 | $2,296.00 |
| 530154369 | $321.61 |
| 530154370 | $1,452.26 |
| 530154371 | $2,271.45 |
| 530154372 | $950.71 |
| 530154374 | $1,148.00 |
| 530154375 | $10,617.00 |
| 530154377 | $759.33 |
| 530154379 | $563.71 |
| 530154381 | $2,631.10 |
| 530154383 | $1,118.90 |
| 530154384 | $885.85 |
| 530154386 | $316.15 |
| 530154387 | $396.30 |
| 530154388 | $1,462.03 |
| 530154389 | $1,694.06 |
| 530154390 | $54.00 |
| 530154392 | $1,428.70 |
| 530154393 | $4,592.00 |
| 530154394 | $1,132.00 |
| 530154396 | $3,282.00 |
| 530154397 | $2,579.41 |
| 530154398 | $27.00 |
| 530154399 | $297.00 |
| 530154403 | $6,371.40 |
| 530154404 | $4,816.50 |
| 530154405 | $497.97 |
| 530154410 | $33,420.00 |
| 530154421 | $1,337.16 |
| 530154423 | $1,093.75 |
| 530154424 | $5,623.04 |
| 530154426 | $1,858.12 |
| 530154429 | $147.45 |
| 530154433 | $4,101.00 |
| 530154434 | $5,831.35 |
| 530154436 | $977.37 |
| 530154437 | $2,189.90 |
| 530154438 | $5,376.90 |
| 530154439 | $2,132.50 |
| 530154440 | $926.88 |
| 530154441 | $1,119.70 |
| 530154442 | $2,702.90 |
| 530154443 | $736.68 |
| 530154444 | $565.09 |
| 530154445 | $897.01 |
| 530154448 | $42.66 |
| 530154449 | $48.60 |
| 530154454 | $4,536.00 |
| 530154457 | $270.00 |
| 530154458 | $144.08 |
| 530154459 | $542.81 |
| 530154460 | $295.37 |
| 530154463 | $2,273.68 |
| 530154468 | $420.25 |
| 530154470 | $1,120.00 |
| 530154472 | $1,148.00 |
| 530154473 | $2,348.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530278140 | $1,097.00 |
| 530278145 | $3,392.50 |
| 530278146 | $2,223.00 |
| 530278152 | $1,226.00 |
| 530278157 | $5,296.00 |
| 530278159 | $3,920.00 |
| 530278160 | $1,142.33 |
| 530278162 | $679.25 |
| 530278165 | $655.74 |
| 530278169 | $869.00 |
| 530278170 | $520.80 |
| 530278173 | $17,044.00 |
| 530278175 | $871.00 |
| 530278180 | $754.75 |
| 530278181 | $759.75 |
| 530278187 | $46,913.00 |
| 530278189 | $6,562.00 |
| 530278190 | $922.00 |
| 530278192 | $6,394.50 |
| 530278196 | $54,345.60 |
| 530278202 | $8,436.73 |
| 530278203 | $4,021.45 |
| 530278204 | $7,933.50 |
| 530278205 | $11,213.10 |
| 530278207 | $11,224.00 |
| 530278208 | $3,640.00 |
| 530278213 | $1,172.00 |
| 530278214 | $6,806.50 |
| 530278217 | $67.75 |
| 530278218 | $506.75 |
| 530278224 | $1,777.18 |
| 530278226 | $6,637.00 |
| 530278228 | $4,052.00 |
| 530278231 | $1,783.00 |
| 530278232 | $45,218.00 |
| 530278233 | $933.00 |
| 530278236 | $3,770.00 |
| 530278238 | $86,683.10 |
| 530278239 | $2,318.00 |
| 530278240 | $2,056.38 |
| 530278241 | $1,018.80 |
| 530278242 | $12,060.00 |
| 530278243 | $1,105.62 |
| 530278244 | $48,293.20 |
| 530278246 | $34.60 |
| 530278247 | $2,133.83 |
| 530278248 | $1,455.50 |
| 530278249 | $599.00 |
| 530278250 | $1,117.72 |
| 530278251 | $202,585.00 |
| 530278252 | $1,172.00 |
| 530278253 | $5,860.00 |
| 530278254 | $4,688.00 |
| 530278255 | $4,688.00 |
| 530278256 | $1,285.20 |
| 530278257 | $2,092.50 |
| 530278258 | $2,412.00 |
| 530278259 | $2,277.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028553 | $351.60 |
| 530028554 | $527.40 |
| 530028555 | $816.14 |
| 530028556 | $819.88 |
| 530028557 | $304.72 |
| 530028558 | $539.12 |
| 530028559 | $386.76 |
| 530028560 | $5,916.22 |
| 530028561 | $375.04 |
| 530028562 | $574.28 |
| 530028563 | $386.76 |
| 530028564 | $281.28 |
| 530028567 | $363.32 |
| 530028568 | $539.10 |
| 530028569 | $1,347.80 |
| 530028570 | $1,145.94 |
| 530028572 | $375.04 |
| 530028573 | $410.20 |
| 530028574 | $363.32 |
| 530028575 | $316.44 |
| 530028576 | $402.14 |
| 530028577 | $269.56 |
| 530028578 | $903.84 |
| 530028579 | $375.04 |
| 530028580 | $550.84 |
| 530028581 | $386.76 |
| 530028582 | $293.00 |
| 530028584 | $597.72 |
| 530028586 | $562.56 |
| 530028588 | $281.28 |
| 530028589 | $679.76 |
| 530028590 | $304.72 |
| 530028591 | $879.00 |
| 530028592 | $574.28 |
| 530028593 | $492.24 |
| 530028594 | $480.52 |
| 530028595 | $961.04 |
| 530028596 | $351.60 |
| 530028599 | $293.00 |
| 530028600 | $363.32 |
| 530028601 | $316.44 |
| 530028602 | $1,324.36 |
| 530028603 | $597.72 |
| 530028605 | $293.00 |
| 530028606 | $1,054.80 |
| 530028607 | $532.26 |
| 530028608 | $398.48 |
| 530028609 | $679.76 |
| 530028610 | $1,125.12 |
| 530028612 | $480.52 |
| 530028614 | $644.60 |
| 530028616 | $293.00 |
| 530028617 | $375.04 |
| 530028618 | $398.48 |
| 530028619 | $81.13 |
| 530028620 | $621.16 |
| 530028621 | $421.92 |
| 530028623 | $597.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530154474 | $4,748.00 |
| 530154476 | $547.65 |
| 530154477 | $382.85 |
| 530154483 | $2,240.00 |
| 530154484 | $2,870.00 |
| 530154488 | $2,422.48 |
| 530154489 | $2,194.00 |
| 530154491 | $4,925.75 |
| 530154493 | $108.00 |
| 530154494 | $1.98 |
| 530154496 | $3,360.00 |
| 530154500 | $582.55 |
| 530154501 | $3,516.00 |
| 530154503 | $3,819.36 |
| 530154505 | $712.48 |
| 530154507 | $1,812.00 |
| 530154508 | $87.63 |
| 530154509 | $3,129.80 |
| 530154512 | $1,893.77 |
| 530154513 | $1,722.00 |
| 530154516 | $813.05 |
| 530154517 | $4,421.50 |
| 530154519 | $76.20 |
| 530154524 | $350.81 |
| 530154527 | $1,120.00 |
| 530154530 | $1,388.90 |
| 530154532 | $1,524.76 |
| 530154534 | $1,337.65 |
| 530154535 | $1,630.52 |
| 530154542 | $2,344.00 |
| 530154543 | $443.04 |
| 530154545 | $507.58 |
| 530154546 | $888.26 |
| 530154550 | $917.20 |
| 530154551 | $875.38 |
| 530154552 | $157.28 |
| 530154553 | $722.35 |
| 530154554 | $67.50 |
| 530154555 | $965.72 |
| 530154556 | $613.00 |
| 530154557 | $2,296.00 |
| 530154559 | $1,758.00 |
| 530154560 | $1,106.60 |
| 530154562 | $1,444.80 |
| 530154569 | $2,795.00 |
| 530154571 | $5,857.28 |
| 530154572 | $324.25 |
| 530154575 | $2,897.50 |
| 530154577 | $116,600.00 |
| 530154578 | $415.10 |
| 530154583 | $180.75 |
| 530154584 | $243.15 |
| 530154585 | $167.11 |
| 530154587 | $11,480.00 |
| 530154588 | $2,296.00 |
| 530154589 | $3,444.00 |
| 530154590 | $11,480.00 |
| 530154591 | $11,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530278260 | $539.00 |
| 530278261 | $808.50 |
| 530278262 | $1,479.50 |
| 530278263 | $1,844.70 |
| 530278264 | $3,686.40 |
| 530278265 | $893.41 |
| 530278266 | $1,670.40 |
| 530278267 | $921.60 |
| 530278268 | $457.60 |
| 530278269 | $1,887.60 |
| 530278270 | $3,985.80 |
| 530278271 | $2,816.38 |
| 530278272 | $331.02 |
| 530278273 | $866.37 |
| 530278274 | $866.37 |
| 530278275 | $882.87 |
| 530278276 | $944.80 |
| 530278277 | $5,550.70 |
| 530278278 | $5,660.00 |
| 530278279 | $944.80 |
| 530278280 | $4,664.95 |
| 530278281 | $9,260.02 |
| 530278282 | $2,733.45 |
| 530278283 | $1,018.80 |
| 530278284 | $5,039.00 |
| 530278285 | $1,094.50 |
| 530278286 | $2,264.00 |
| 530278287 | $113,550.00 |
| 530278288 | $5,200.00 |
| 530278289 | $8,961.40 |
| 530278290 | $576.35 |
| 530278291 | $12,225.60 |
| 530278292 | $4,725.25 |
| 530278293 | $4,183.30 |
| 530278294 | $2,419.65 |
| 530278295 | $27,486.76 |
| 530278296 | $8,840.00 |
| 530278297 | $1,469.70 |
| 530278298 | $3,015.00 |
| 530278299 | $468.80 |
| 530278300 | $468.80 |
| 530278301 | $2,897.50 |
| 530278302 | $34,720.00 |
| 530278303 | $11,590.00 |
| 530278304 | $1,258.70 |
| 530278305 | $622.60 |
| 530278306 | $1,698.00 |
| 530278307 | $4,301.60 |
| 530278308 | $1,479.70 |
| 530278309 | $1,738.50 |
| 530278310 | $1,132.00 |
| 530278312 | $762.40 |
| 530278313 | $7,924.00 |
| 530278314 | $4,635.50 |
| 530278315 | $4,528.00 |
| 530278316 | $915.20 |
| 530278317 | $2,950.90 |
| 530278318 | $1,528.20 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028624 | $492.24 |
| 530028625 | $351.60 |
| 530028626 | $693.16 |
| 530028628 | $375.04 |
| 530028629 | $562.56 |
| 530028630 | $1,828.32 |
| 530028631 | $316.44 |
| 530028632 | $398.48 |
| 530028633 | $1,101.68 |
| 530028634 | $304.72 |
| 530028635 | $621.16 |
| 530028636 | $703.20 |
| 530028637 | $796.96 |
| 530028640 | $62.13 |
| 530028641 | $773.52 |
| 530028642 | $269.56 |
| 530028643 | $527.40 |
| 530028644 | $1,006.62 |
| 530028645 | $597.72 |
| 530028646 | $132.55 |
| 530028647 | $293.00 |
| 530028649 | $351.60 |
| 530028650 | $562.56 |
| 530028651 | $515.68 |
| 530028653 | $281.28 |
| 530028654 | $351.60 |
| 530028656 | $972.76 |
| 530028658 | $363.32 |
| 530028659 | $492.24 |
| 530028660 | $1,125.12 |
| 530028661 | $281.28 |
| 530028662 | $492.24 |
| 530028663 | $1,324.36 |
| 530028664 | $492.24 |
| 530028665 | $316.44 |
| 530028666 | $351.60 |
| 530028667 | $19,220.80 |
| 530028668 | $386.76 |
| 530028669 | $515.68 |
| 530028670 | $1,261.86 |
| 530028671 | $162.26 |
| 530028672 | $316.44 |
| 530028673 | $316.44 |
| 530028675 | $1,523.60 |
| 530028676 | $304.72 |
| 530028678 | $1,019.64 |
| 530028680 | $972.76 |
| 530028683 | $316.44 |
| 530028684 | $796.96 |
| 530028686 | $351.60 |
| 530028687 | $480.52 |
| 530028688 | $773.52 |
| 530028689 | $656.32 |
| 530028690 | $1,172.00 |
| 530028691 | $293.00 |
| 530028692 | $890.72 |
| 530028693 | $293.00 |
| 530028694 | $808.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530154596 | $484.99 |
| 530154597 | $226.09 |
| 530154598 | $1,019.56 |
| 530154600 | $4,018.00 |
| 530154601 | $4,806.00 |
| 530154603 | $264.04 |
| 530154604 | $442.08 |
| 530154606 | $406.90 |
| 530154613 | $4,592.00 |
| 530154614 | $2,850.38 |
| 530154616 | $536.45 |
| 530154619 | $440.78 |
| 530154621 | $2,525.60 |
| 530154630 | $285.04 |
| 530154632 | $551.71 |
| 530154633 | $1,321.50 |
| 530154634 | $453.60 |
| 530154635 | $674.00 |
| 530154636 | $434.14 |
| 530154640 | $1,747.14 |
| 530154641 | $1,597.77 |
| 530154643 | $1,121.79 |
| 530154648 | $5,444.92 |
| 530154649 | $3,015.68 |
| 530154650 | $723.19 |
| 530154651 | $640.45 |
| 530154652 | $472.27 |
| 530154654 | $888.22 |
| 530154656 | $1,454.62 |
| 530154657 | $3,360.00 |
| 530154659 | $4,538.00 |
| 530154660 | $580.20 |
| 530154661 | $17,580.00 |
| 530154665 | $1,526.84 |
| 530154666 | $808.87 |
| 530154668 | $7,877.59 |
| 530154669 | $162.86 |
| 530154670 | $4,465.83 |
| 530154677 | $127.79 |
| 530154679 | $270.00 |
| 530154680 | $854.84 |
| 530154682 | $528.07 |
| 530154687 | $727.95 |
| 530154688 | $636.24 |
| 530154690 | $949.07 |
| 530154691 | $643.39 |
| 530154693 | $919.89 |
| 530154697 | $947.20 |
| 530154698 | $1,420.30 |
| 530154699 | $1,079.37 |
| 530154700 | $1,264.73 |
| 530154703 | $396.20 |
| 530154704 | $57.95 |
| 530154705 | $1,021.00 |
| 530154706 | $234.80 |
| 530154708 | $192.61 |
| 530154709 | $2,765.00 |
| 530154711 | $289.56 |

| Claim Number | Recognized Loss |
|---|---|
| 530278319 | $8,401.00 |
| 530278320 | $2,269.00 |
| 530278321 | $2,269.00 |
| 530278322 | $585.10 |
| 530278323 | $1,018.80 |
| 530278324 | $1,209.25 |
| 530278325 | $1,015.00 |
| 530278326 | $963.00 |
| 530278327 | $939.70 |
| 530278328 | $1,190.80 |
| 530278329 | $3,921.60 |
| 530278330 | $1,206.65 |
| 530278331 | $707.95 |
| 530278332 | $347.70 |
| 530278333 | $2,904.00 |
| 530278334 | $44,247.00 |
| 530278335 | $2,396.00 |
| 530278336 | $1,245.20 |
| 530278337 | $4,393.00 |
| 530278338 | $941.20 |
| 530278339 | $1,172.00 |
| 530278340 | $5,990.00 |
| 530278341 | $4,688.00 |
| 530278342 | $13,164.00 |
| 530278343 | $910.50 |
| 530278344 | $750.10 |
| 530278345 | $3,553.00 |
| 530278346 | $1,385.20 |
| 530278347 | $1,385.20 |
| 530278348 | $973.05 |
| 530278349 | $1,172.00 |
| 530278350 | $6,446.00 |
| 530278351 | $1,758.00 |
| 530278352 | $939.25 |
| 530278353 | $38,090.00 |
| 530278354 | $3,403.50 |
| 530278355 | $1,163.30 |
| 530278356 | $814.90 |
| 530278357 | $1,100.00 |
| 530278358 | $7,620.00 |
| 530278359 | $375.20 |
| 530278360 | $1,809.00 |
| 530278361 | $2,766.95 |
| 530278362 | $614.45 |
| 530278363 | $5,425.00 |
| 530278364 | $763.45 |
| 530278365 | $763.45 |
| 530278366 | $1,564.65 |
| 530278367 | $12,330.00 |
| 530278368 | $775.55 |
| 530278369 | $175.50 |
| 530278370 | $4,792.00 |
| 530278371 | $3,032.00 |
| 530278372 | $1,159.00 |
| 530278373 | $879.00 |
| 530278374 | $359.40 |
| 530278375 | $2,410.00 |
| 530278376 | $11,720.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028696 | $304.72 |
| 530028697 | $316.44 |
| 530028698 | $304.72 |
| 530028700 | $304.72 |
| 530028701 | $281.28 |
| 530028702 | $669.69 |
| 530028703 | $410.20 |
| 530028704 | $421.92 |
| 530028705 | $311.20 |
| 530028706 | $363.32 |
| 530028707 | $293.00 |
| 530028708 | $293.00 |
| 530028709 | $3,504.80 |
| 530028710 | $281.28 |
| 530028711 | $268.32 |
| 530028712 | $386.76 |
| 530028714 | $738.36 |
| 530028716 | $574.28 |
| 530028719 | $375.04 |
| 530028720 | $92.72 |
| 530028721 | $281.28 |
| 530028723 | $293.00 |
| 530028725 | $671.16 |
| 530028726 | $3,264.20 |
| 530028727 | $3,418.97 |
| 530028729 | $492.24 |
| 530028730 | $96.16 |
| 530028731 | $293.00 |
| 530028732 | $293.00 |
| 530028735 | $293.00 |
| 530028738 | $351.60 |
| 530028739 | $363.32 |
| 530028740 | $3,902.76 |
| 530028741 | $281.28 |
| 530028742 | $268.32 |
| 530028743 | $375.04 |
| 530028744 | $363.32 |
| 530028746 | $311.48 |
| 530028747 | $1,272.03 |
| 530028748 | $550.84 |
| 530028749 | $293.00 |
| 530028750 | $632.88 |
| 530028751 | $410.20 |
| 530028752 | $316.44 |
| 530028753 | $293.00 |
| 530028754 | $269.56 |
| 530028755 | $351.60 |
| 530028756 | $281.28 |
| 530028757 | $3,788.69 |
| 530028758 | $398.48 |
| 530028759 | $293.00 |
| 530028761 | $433.64 |
| 530028762 | $34.77 |
| 530028764 | $1,043.08 |
| 530028765 | $293.00 |
| 530028766 | $293.00 |
| 530028769 | $281.28 |
| 530028771 | $1,593.92 |

| Claim Number | Recognized Loss |
|---|---|
| 530154712 | $661.67 |
| 530154713 | $1,081.80 |
| 530154714 | $806.30 |
| 530154717 | $232.92 |
| 530154719 | $980.16 |
| 530154721 | $26.46 |
| 530154724 | $315.68 |
| 530154729 | $570.20 |
| 530154732 | $180.18 |
| 530154734 | $547.90 |
| 530154735 | $1,512.06 |
| 530154737 | $497.28 |
| 530154738 | $1.20 |
| 530154741 | $568.10 |
| 530154743 | $556.60 |
| 530154744 | $159.45 |
| 530154745 | $410.20 |
| 530154747 | $633.06 |
| 530154749 | $17.04 |
| 530154758 | $1,280.00 |
| 530154763 | $720.05 |
| 530154766 | $78.13 |
| 530154770 | $152.57 |
| 530154774 | $979.76 |
| 530154781 | $591.50 |
| 530154782 | $1,088.65 |
| 530154788 | $5,947.63 |
| 530154789 | $12.06 |
| 530154791 | $1,663.96 |
| 530154792 | $1,441.12 |
| 530154796 | $1,009.30 |
| 530154797 | $0.24 |
| 530154798 | $11,657.00 |
| 530154799 | $41.04 |
| 530154800 | $1,184.76 |
| 530154801 | $515.63 |
| 530154802 | $29.16 |
| 530154803 | $667.52 |
| 530154804 | $557.14 |
| 530154806 | $638.09 |
| 530154809 | $1,507.00 |
| 530154815 | $123.30 |
| 530154816 | $4,824.00 |
| 530154817 | $270.00 |
| 530154818 | $1,077.00 |
| 530154819 | $1,122.23 |
| 530154820 | $1,072.20 |
| 530154821 | $864.65 |
| 530154822 | $5,034.25 |
| 530154823 | $3,834.73 |
| 530154824 | $4,597.90 |
| 530154826 | $440.82 |
| 530154827 | $661.12 |
| 530154830 | $162.00 |
| 530154831 | $496.71 |
| 530154832 | $809.20 |
| 530154833 | $700.50 |
| 530154834 | $646.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530278377 | $21,276.00 |
| 530278378 | $2,410.00 |
| 530278379 | $3,705.00 |
| 530278380 | $28,472.00 |
| 530278381 | $1,172.00 |
| 530278382 | $879.00 |
| 530278383 | $140.50 |
| 530278384 | $127.05 |
| 530278385 | $287.00 |
| 530278386 | $24,120.00 |
| 530278387 | $712.10 |
| 530278388 | $6,758.30 |
| 530278389 | $3,477.00 |
| 530278390 | $1,738.50 |
| 530278391 | $550.75 |
| 530278392 | $1,172.00 |
| 530278393 | $962.20 |
| 530278394 | $1,758.00 |
| 530278395 | $802.03 |
| 530278396 | $2,336.00 |
| 530278397 | $872.07 |
| 530278398 | $792.40 |
| 530278399 | $5,770.00 |
| 530278400 | $2,344.00 |
| 530278401 | $796.96 |
| 530278402 | $586.00 |
| 530278403 | $1,523.65 |
| 530278404 | $1,277.90 |
| 530278405 | $2,113.45 |
| 530278406 | $876.00 |
| 530278407 | $3,072.00 |
| 530278408 | $118.26 |
| 530278409 | $162.00 |
| 530278410 | $1,235.00 |
| 530278411 | $410.20 |
| 530278412 | $2,478.60 |
| 530278413 | $920.30 |
| 530278414 | $3,911.95 |
| 530278415 | $3,000.30 |
| 530278416 | $12,060.00 |
| 530278417 | $9,851.50 |
| 530278418 | $243.00 |
| 530278419 | $1,698.00 |
| 530278420 | $1,981.00 |
| 530278421 | $2,207.40 |
| 530278422 | $4,528.00 |
| 530278423 | $735.21 |
| 530278424 | $735.21 |
| 530278425 | $1,172.00 |
| 530278426 | $2,344.00 |
| 530278427 | $1,861.50 |
| 530278428 | $4,928.00 |
| 530278429 | $3,669.00 |
| 530278430 | $2,637.00 |
| 530278431 | $2,396.00 |
| 530278432 | $9,376.00 |
| 530278433 | $5,274.00 |
| 530278434 | $4,217.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028772 | $293.00 |
| 530028773 | $363.32 |
| 530028775 | $609.44 |
| 530028776 | $457.08 |
| 530028777 | $562.56 |
| 530028779 | $714.92 |
| 530028780 | $503.96 |
| 530028781 | $281.28 |
| 530028782 | $574.28 |
| 530028783 | $785.24 |
| 530028784 | $270.19 |
| 530028786 | $761.80 |
| 530028787 | $468.80 |
| 530028789 | $281.28 |
| 530028792 | $304.72 |
| 530028793 | $316.44 |
| 530028794 | $16,607.24 |
| 530028795 | $421.92 |
| 530028796 | $328.16 |
| 530028798 | $386.76 |
| 530028800 | $457.08 |
| 530028801 | $293.00 |
| 530028802 | $304.72 |
| 530028804 | $610.49 |
| 530028805 | $281.28 |
| 530028806 | $1,031.36 |
| 530028807 | $2,742.48 |
| 530028808 | $5,332.60 |
| 530028810 | $410.20 |
| 530028812 | $445.36 |
| 530028813 | $328.16 |
| 530028817 | $281.28 |
| 530028818 | $45,944.30 |
| 530028820 | $726.64 |
| 530028821 | $293.00 |
| 530028823 | $515.68 |
| 530028826 | $1,160.28 |
| 530028829 | $339.88 |
| 530028833 | $363.32 |
| 530028834 | $503.96 |
| 530028835 | $363.32 |
| 530028836 | $293.00 |
| 530028837 | $316.44 |
| 530028839 | $316.44 |
| 530028840 | $659.62 |
| 530028842 | $281.28 |
| 530028843 | $459.03 |
| 530028845 | $348.52 |
| 530028846 | $339.88 |
| 530028847 | $468.80 |
| 530028848 | $1,498.49 |
| 530028849 | $632.88 |
| 530028850 | $471.32 |
| 530028851 | $293.00 |
| 530028853 | $304.72 |
| 530028855 | $457.08 |
| 530028856 | $621.16 |
| 530028859 | $363.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530154835 | $745.19 |
| 530154836 | $2,817.13 |
| 530154837 | $692.20 |
| 530154840 | $1,352.57 |
| 530154841 | $1,230.95 |
| 530154843 | $1.00 |
| 530154844 | $818.73 |
| 530154846 | $162.00 |
| 530154848 | $1,396.05 |
| 530154850 | $1,176.47 |
| 530154851 | $40.50 |
| 530154852 | $851.95 |
| 530154853 | $543.54 |
| 530154854 | $898.80 |
| 530154855 | $434.28 |
| 530154856 | $434.14 |
| 530154857 | $577.40 |
| 530154858 | $807.54 |
| 530154861 | $785.70 |
| 530154862 | $162.00 |
| 530154863 | $584.51 |
| 530154864 | $892.35 |
| 530154867 | $609.08 |
| 530154869 | $715.20 |
| 530154870 | $533.08 |
| 530154874 | $2,348.00 |
| 530154883 | $487.31 |
| 530154884 | $339.20 |
| 530154886 | $144.60 |
| 530154888 | $1,184.03 |
| 530154891 | $1,621.47 |
| 530154892 | $168.00 |
| 530154893 | $648.59 |
| 530154896 | $652.82 |
| 530154898 | $147.45 |
| 530154899 | $138.22 |
| 530154900 | $208.53 |
| 530154901 | $269.28 |
| 530154902 | $148.20 |
| 530154903 | $1,121.37 |
| 530154904 | $792.07 |
| 530154905 | $28.92 |
| 530154906 | $767.00 |
| 530154907 | $606.52 |
| 530154908 | $1,219.98 |
| 530154909 | $1,096.24 |
| 530154910 | $1,012.96 |
| 530154911 | $703.34 |
| 530154912 | $172.90 |
| 530154916 | $393.70 |
| 530154917 | $563.85 |
| 530154919 | $1,149.62 |
| 530154922 | $745.48 |
| 530154924 | $790.17 |
| 530154926 | $282.03 |
| 530154929 | $23.66 |
| 530154930 | $712.87 |
| 530154931 | $410.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530278435 | $2,532.60 |
| 530278436 | $628.60 |
| 530278437 | $586.00 |
| 530278438 | $3,452.95 |
| 530278439 | $2,344.00 |
| 530278440 | $2,344.00 |
| 530278441 | $1,315.00 |
| 530278442 | $226.60 |
| 530278443 | $927.20 |
| 530278444 | $701.40 |
| 530278445 | $2,344.00 |
| 530278446 | $1,254.80 |
| 530278447 | $351.60 |
| 530278448 | $410.20 |
| 530278449 | $351.60 |
| 530278450 | $879.00 |
| 530278451 | $241.20 |
| 530278452 | $1,190.60 |
| 530278453 | $1,960.00 |
| 530278454 | $1,172.00 |
| 530278455 | $1,401.60 |
| 530278456 | $521.55 |
| 530278457 | $43.20 |
| 530278458 | $452.80 |
| 530278459 | $2,795.00 |
| 530278460 | $1,206.00 |
| 530278461 | $726.70 |
| 530278462 | $1,205.00 |
| 530278463 | $1,409.85 |
| 530278464 | $3,756.75 |
| 530278465 | $1,732.50 |
| 530278466 | $304.83 |
| 530278467 | $713.00 |
| 530278468 | $1,205.00 |
| 530278469 | $17,096.00 |
| 530278470 | $2,191.64 |
| 530278471 | $703.20 |
| 530278472 | $3,051.85 |
| 530278473 | $1,198.00 |
| 530278474 | $1,198.00 |
| 530278475 | $1,159.00 |
| 530278476 | $2,228.97 |
| 530278477 | $1,130.50 |
| 530278478 | $1,362.90 |
| 530278479 | $417.55 |
| 530278480 | $797.45 |
| 530278481 | $600.45 |
| 530278482 | $879.00 |
| 530278483 | $569.88 |
| 530278484 | $1,400.65 |
| 530278485 | $901.05 |
| 530278486 | $1,625.20 |
| 530278487 | $1,527.00 |
| 530278488 | $3,477.00 |
| 530278489 | $4,456.00 |
| 530278490 | $410.20 |
| 530278491 | $1,501.55 |
| 530278492 | $754.40 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028860 | $363.32 |
| 530028861 | $445.36 |
| 530028862 | $328.16 |
| 530028863 | $445.36 |
| 530028864 | $668.04 |
| 530028865 | $293.00 |
| 530028868 | $328.16 |
| 530028869 | $666.75 |
| 530028870 | $293.00 |
| 530028871 | $363.32 |
| 530028872 | $316.44 |
| 530028873 | $457.08 |
| 530028875 | $316.44 |
| 530028876 | $644.60 |
| 530028877 | $279.50 |
| 530028878 | $293.00 |
| 530028882 | $773.52 |
| 530028888 | $7.02 |
| 530028889 | $269.56 |
| 530028890 | $843.84 |
| 530028891 | $296.40 |
| 530028892 | $110.41 |
| 530028895 | $316.44 |
| 530028896 | $328.16 |
| 530028903 | $328.16 |
| 530028909 | $470.34 |
| 530028916 | $1,347.80 |
| 530028923 | $308.50 |
| 530028924 | $281.28 |
| 530028925 | $468.80 |
| 530028926 | $808.68 |
| 530028927 | $632.88 |
| 530028928 | $1,031.36 |
| 530028930 | $339.88 |
| 530028931 | $544.73 |
| 530028932 | $888.96 |
| 530028933 | $837.07 |
| 530028934 | $281.28 |
| 530028935 | $691.48 |
| 530028936 | $656.32 |
| 530028937 | $795.36 |
| 530028939 | $9,762.76 |
| 530028940 | $1,840.04 |
| 530028941 | $480.52 |
| 530028942 | $894.35 |
| 530028944 | $492.24 |
| 530028946 | $82.04 |
| 530028947 | $375.04 |
| 530028948 | $281.28 |
| 530028949 | $574.28 |
| 530028952 | $293.00 |
| 530028953 | $2,203.36 |
| 530028954 | $293.00 |
| 530028955 | $269.56 |
| 530028956 | $515.68 |
| 530028957 | $972.76 |
| 530028958 | $785.24 |
| 530028959 | $386.76 |

| Claim Number | Recognized Loss |
|---|---|
| 530154932 | $402.77 |
| 530154933 | $675.10 |
| 530154934 | $125.99 |
| 530154935 | $23.76 |
| 530154938 | $18.96 |
| 530154939 | $167.11 |
| 530154941 | $849.35 |
| 530154942 | $505.54 |
| 530154943 | $186.77 |
| 530154945 | $604.81 |
| 530154946 | $759.13 |
| 530154948 | $383.83 |
| 530154949 | $392.42 |
| 530154950 | $895.24 |
| 530154951 | $1,163.13 |
| 530154952 | $165.28 |
| 530154953 | $358.75 |
| 530154954 | $190.40 |
| 530154955 | $901.45 |
| 530154957 | $974.76 |
| 530154958 | $259.82 |
| 530154959 | $1,070.14 |
| 530154960 | $354.00 |
| 530154962 | $435.71 |
| 530154964 | $1,146.01 |
| 530154966 | $541.45 |
| 530154968 | $159.45 |
| 530154970 | $444.12 |
| 530154972 | $1,206.00 |
| 530154975 | $802.07 |
| 530154976 | $350.63 |
| 530154977 | $1,096.87 |
| 530154978 | $949.75 |
| 530154979 | $118.33 |
| 530154981 | $2,872.93 |
| 530154982 | $1,059.70 |
| 530154984 | $1,191.40 |
| 530154985 | $608.06 |
| 530154990 | $28.92 |
| 530154995 | $553.50 |
| 530154998 | $439.69 |
| 530154999 | $566.00 |
| 530155001 | $556.58 |
| 530155005 | $517.25 |
| 530155008 | $873.98 |
| 530155009 | $263.12 |
| 530155011 | $733.24 |
| 530155013 | $490.36 |
| 530155016 | $4,807.00 |
| 530155017 | $587.26 |
| 530155019 | $640.91 |
| 530155021 | $477.33 |
| 530155023 | $504.39 |
| 530155025 | $2,983.80 |
| 530155028 | $783.96 |
| 530155030 | $692.01 |
| 530155031 | $730.32 |
| 530155032 | $439.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530278493 | $79.70 |
| 530278494 | $2,364.10 |
| 530278495 | $1,205.00 |
| 530278498 | $335.40 |
| 530278499 | $923.20 |
| 530278500 | $182.05 |
| 530278501 | $605.40 |
| 530278502 | $603.85 |
| 530278503 | $509.40 |
| 530278504 | $480.65 |
| 530278505 | $2,336.00 |
| 530278506 | $769.90 |
| 530278507 | $1,557.40 |
| 530278508 | $3,158.65 |
| 530278509 | $6,758.50 |
| 530278510 | $3,060.20 |
| 530278511 | $3,285.05 |
| 530278512 | $1,415.62 |
| 530278513 | $796.00 |
| 530278514 | $1,238.90 |
| 530278515 | $1,594.70 |
| 530278516 | $670.80 |
| 530278517 | $3,361.38 |
| 530278518 | $8,793.67 |
| 530278519 | $2,072.74 |
| 530278520 | $3,797.70 |
| 530278521 | $1,254.60 |
| 530278522 | $2,086.20 |
| 530278523 | $3,439.50 |
| 530278524 | $1,041.55 |
| 530278525 | $996.30 |
| 530278526 | $2,822.20 |
| 530278527 | $862.30 |
| 530278528 | $1,741.60 |
| 530278529 | $1,045.40 |
| 530278530 | $811.30 |
| 530278531 | $761.90 |
| 530278532 | $2,595.50 |
| 530278533 | $1,807.70 |
| 530278534 | $2,516.15 |
| 530278535 | $15,775.55 |
| 530278536 | $7,774.15 |
| 530278537 | $1,643.10 |
| 530278538 | $12,502.55 |
| 530278539 | $1,160.45 |
| 530278540 | $1,988.62 |
| 530278541 | $9,829.30 |
| 530278543 | $1,927.85 |
| 530278544 | $867.87 |
| 530278545 | $1,389.32 |
| 530278546 | $1,537.20 |
| 530278547 | $1,117.20 |
| 530278548 | $14,721.15 |
| 530278549 | $642.80 |
| 530278550 | $18,787.40 |
| 530278551 | $13,957.00 |
| 530278552 | $8,113.50 |
| 530278553 | $1,078.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530028960 | $410.20 |
| 530028962 | $421.92 |
| 530028963 | $351.60 |
| 530028964 | $570.12 |
| 530028965 | $832.12 |
| 530028966 | $609.44 |
| 530028967 | $421.92 |
| 530028968 | $304.72 |
| 530028969 | $703.20 |
| 530028970 | $492.24 |
| 530028971 | $1,429.84 |
| 530028972 | $293.00 |
| 530028974 | $386.76 |
| 530028976 | $351.60 |
| 530028977 | $281.28 |
| 530028978 | $269.56 |
| 530028979 | $2.70 |
| 530028980 | $2,799.18 |
| 530028982 | $339.88 |
| 530028983 | $468.80 |
| 530028991 | $503.96 |
| 530028992 | $503.96 |
| 530028994 | $750.08 |
| 530028995 | $539.12 |
| 530029016 | $108.45 |
| 530029029 | $287.52 |
| 530029036 | $58.60 |
| 530029047 | $1,710.54 |
| 530029048 | $398.48 |
| 530029049 | $304.72 |
| 530029059 | $281.28 |
| 530029063 | $1,448.75 |
| 530029064 | $1,182.18 |
| 530029066 | $78.26 |
| 530029070 | $656.32 |
| 530029081 | $1,617.85 |
| 530029082 | $23.18 |
| 530029084 | $820.08 |
| 530029086 | $210.96 |
| 530029088 | $515.68 |
| 530029089 | $5,637.32 |
| 530029090 | $785.24 |
| 530029091 | $3,984.80 |
| 530029092 | $421.92 |
| 530029093 | $750.08 |
| 530029094 | $1,078.24 |
| 530029095 | $1,547.04 |
| 530029096 | $644.60 |
| 530029097 | $433.64 |
| 530029098 | $257.84 |
| 530029099 | $820.40 |
| 530029100 | $1,933.80 |
| 530029101 | $1,687.68 |
| 530029102 | $410.20 |
| 530029103 | $808.68 |
| 530029104 | $527.40 |
| 530029105 | $937.60 |
| 530029106 | $293.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530155036 | $1.56 |
| 530155037 | $849.00 |
| 530155040 | $49.10 |
| 530155041 | $507.70 |
| 530155047 | $1,132.00 |
| 530155051 | $306.81 |
| 530155053 | $335.62 |
| 530155055 | $465.75 |
| 530155056 | $230.50 |
| 530155057 | $461.00 |
| 530155064 | $285.04 |
| 530155069 | $539.70 |
| 530155071 | $540.20 |
| 530155075 | $463.98 |
| 530155077 | $637.99 |
| 530155078 | $1,801.35 |
| 530155079 | $708.47 |
| 530155085 | $1,152.70 |
| 530155088 | $1,104.87 |
| 530155090 | $901.94 |
| 530155096 | $121.60 |
| 530155097 | $18,308.83 |
| 530155101 | $295.37 |
| 530155102 | $451.07 |
| 530155104 | $1,041.57 |
| 530155106 | $54.00 |
| 530155107 | $23,547.40 |
| 530155108 | $784.53 |
| 530155109 | $112.56 |
| 530155110 | $5,065.00 |
| 530155111 | $4,384.25 |
| 530155118 | $779.89 |
| 530155119 | $1,649.20 |
| 530155123 | $334.13 |
| 530155124 | $1,111.50 |
| 530155125 | $14,411.70 |
| 530155126 | $2,318.00 |
| 530155127 | $1.08 |
| 530155130 | $156.65 |
| 530155132 | $8,830.25 |
| 530155133 | $54.00 |
| 530155139 | $217.07 |
| 530155140 | $306.36 |
| 530155143 | $8,656.00 |
| 530155144 | $1,116.20 |
| 530155145 | $1,317.12 |
| 530155147 | $2,198.50 |
| 530155149 | $60.90 |
| 530155150 | $983.00 |
| 530155151 | $1,091.78 |
| 530155154 | $2,342.75 |
| 530155156 | $862.50 |
| 530155160 | $12,698.80 |
| 530155161 | $27,602.25 |
| 530155162 | $54.00 |
| 530155167 | $1,633.50 |
| 530155171 | $571.60 |
| 530155177 | $838.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530278554 | $14,826.00 |
| 530278555 | $4,954.90 |
| 530278556 | $1,765.90 |
| 530278557 | $452.80 |
| 530278558 | $6,715.00 |
| 530278559 | $2,139.48 |
| 530278560 | $527.40 |
| 530278561 | $1,105.74 |
| 530278562 | $2,236.10 |
| 530278563 | $915.20 |
| 530278564 | $731.29 |
| 530278565 | $2,655.25 |
| 530278569 | $6,445.00 |
| 530278578 | $1,474.50 |
| 530278579 | $18,962.00 |
| 530278581 | $45,920.00 |
| 530278582 | $4,335.75 |
| 530278585 | $1,966.00 |
| 530278586 | $581.65 |
| 530278587 | $7,142.00 |
| 530278588 | $11,457.05 |
| 530278589 | $52,662.00 |
| 530278590 | $6,931.23 |
| 530278592 | $2,814.00 |
| 530278594 | $2,949.00 |
| 530278595 | $1,028.90 |
| 530278597 | $8,697.00 |
| 530278598 | $2,396.00 |
| 530278606 | $982.80 |
| 530278608 | $2,665.00 |
| 530278609 | $2,665.00 |
| 530278611 | $1,103.20 |
| 530278612 | $3,453.90 |
| 530278613 | $1,474.50 |
| 530278614 | $1,795.00 |
| 530278615 | $98.73 |
| 530278616 | $9,830.00 |
| 530278618 | $938.00 |
| 530278619 | $5,842.00 |
| 530278620 | $3,594.00 |
| 530278621 | $9,300.00 |
| 530278624 | $2,296.00 |
| 530278625 | $718.50 |
| 530278626 | $1,437.00 |
| 530278627 | $125.00 |
| 530278628 | $125.00 |
| 530278630 | $8,847.00 |
| 530278632 | $45,280.00 |
| 530278634 | $916.25 |
| 530278635 | $1,641.50 |
| 530278636 | $1,641.50 |
| 530278637 | $67.50 |
| 530278638 | $266.50 |
| 530278639 | $159.90 |
| 530278640 | $13,157.00 |
| 530278641 | $5,567.00 |
| 530278643 | $1,783.60 |
| 530278644 | $2,671.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029107 | $1,417.52 |
| 530029108 | $316.44 |
| 530029109 | $363.32 |
| 530029110 | $1,272.22 |
| 530029111 | $879.00 |
| 530029112 | $304.72 |
| 530029113 | $434.27 |
| 530029114 | $375.04 |
| 530029115 | $691.48 |
| 530029116 | $1,019.64 |
| 530029117 | $2,062.72 |
| 530029118 | $3,035.48 |
| 530029119 | $679.76 |
| 530029120 | $304.72 |
| 530029121 | $586.00 |
| 530029123 | $304.72 |
| 530029124 | $480.52 |
| 530029125 | $632.88 |
| 530029127 | $515.68 |
| 530029128 | $480.52 |
| 530029129 | $679.76 |
| 530029130 | $843.84 |
| 530029131 | $1,287.08 |
| 530029132 | $562.56 |
| 530029133 | $820.40 |
| 530029134 | $316.44 |
| 530029135 | $855.56 |
| 530029136 | $498.54 |
| 530029137 | $8,942.36 |
| 530029140 | $293.00 |
| 530029141 | $410.20 |
| 530029144 | $3,387.08 |
| 530029145 | $632.88 |
| 530029146 | $937.60 |
| 530029148 | $961.04 |
| 530029149 | $609.44 |
| 530029150 | $316.44 |
| 530029151 | $738.36 |
| 530029153 | $339.88 |
| 530029154 | $1,324.36 |
| 530029155 | $691.48 |
| 530029156 | $3,340.20 |
| 530029157 | $304.72 |
| 530029158 | $574.28 |
| 530029159 | $808.68 |
| 530029160 | $632.88 |
| 530029161 | $914.16 |
| 530029162 | $269.56 |
| 530029163 | $269.56 |
| 530029164 | $293.00 |
| 530029165 | $351.60 |
| 530029168 | $433.64 |
| 530029169 | $386.76 |
| 530029170 | $562.56 |
| 530029171 | $328.16 |
| 530029172 | $210.96 |
| 530029173 | $421.92 |
| 530029174 | $902.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530155178 | $838.60 |
| 530155184 | $243.00 |
| 530155187 | $3,149.25 |
| 530155188 | $2,964.00 |
| 530155189 | $2,964.00 |
| 530155191 | $1,054.80 |
| 530155193 | $3,396.00 |
| 530155194 | $54.00 |
| 530155195 | $413.28 |
| 530155196 | $587.50 |
| 530155198 | $862.00 |
| 530155201 | $895.76 |
| 530155203 | $7,527.80 |
| 530155204 | $26,036.00 |
| 530155207 | $27,170.00 |
| 530155208 | $2,344.00 |
| 530155213 | $983.00 |
| 530155214 | $4,569.50 |
| 530155216 | $3,087.50 |
| 530155217 | $4,322.50 |
| 530155218 | $5,557.50 |
| 530155219 | $1,195.00 |
| 530155221 | $108.00 |
| 530155224 | $555.75 |
| 530155226 | $1,134.60 |
| 530155231 | $1,080.00 |
| 530155235 | $673.80 |
| 530155236 | $2,313.00 |
| 530155237 | $857.00 |
| 530155238 | $461.00 |
| 530155239 | $861.00 |
| 530155241 | $413.20 |
| 530155247 | $617.50 |
| 530155248 | $415.33 |
| 530155249 | $1.30 |
| 530155250 | $3,396.00 |
| 530155251 | $17,728.20 |
| 530155253 | $2,335.50 |
| 530155257 | $3,565.80 |
| 530155258 | $983.00 |
| 530155260 | $2,016.00 |
| 530155261 | $238.40 |
| 530155264 | $430.63 |
| 530155265 | $370.50 |
| 530155266 | $1,067.78 |
| 530155268 | $479.50 |
| 530155270 | $540.00 |
| 530155272 | $3,352.11 |
| 530155273 | $244.22 |
| 530155275 | $1,438.50 |
| 530155278 | $2,188.00 |
| 530155279 | $1,148.00 |
| 530155282 | $401.80 |
| 530155284 | $469.00 |
| 530155285 | $432.25 |
| 530155286 | $1,835.50 |
| 530155287 | $2,984.80 |
| 530155290 | $2,307.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530278648 | $10,130.00 |
| 530278649 | $589.80 |
| 530278650 | $4,477.35 |
| 530278651 | $4,690.00 |
| 530278654 | $30.40 |
| 530278655 | $12,574.00 |
| 530278656 | $4,876.75 |
| 530278657 | $213.15 |
| 530278659 | $1,742.00 |
| 530278660 | $1,742.00 |
| 530278661 | $10,130.00 |
| 530278662 | $8,104.00 |
| 530278663 | $1,009.10 |
| 530278664 | $4,895.00 |
| 530278666 | $425.60 |
| 530278667 | $4,000.60 |
| 530278668 | $131,050.00 |
| 530278669 | $4,101.50 |
| 530278670 | $2,046.60 |
| 530278671 | $5,066.75 |
| 530278672 | $10,330.00 |
| 530278673 | $9,100.00 |
| 530278674 | $8,956.00 |
| 530278675 | $8,646.20 |
| 530278676 | $84.80 |
| 530278677 | $2,160.00 |
| 530278678 | $3,836.00 |
| 530278679 | $1,117.00 |
| 530278680 | $3,723.85 |
| 530278681 | $3,210.50 |
| 530278682 | $2,026.00 |
| 530278684 | $6,045.00 |
| 530278689 | $23,405.00 |
| 530278691 | $11,951.00 |
| 530278692 | $2,696.50 |
| 530278693 | $22,960.00 |
| 530278694 | $22,960.00 |
| 530278695 | $22,960.00 |
| 530278696 | $637.00 |
| 530278697 | $455.50 |
| 530278699 | $332.40 |
| 530278700 | $1,751.40 |
| 530278701 | $1,921.00 |
| 530278702 | $337.50 |
| 530278703 | $337.50 |
| 530278704 | $3,502.80 |
| 530278705 | $6,656.00 |
| 530278706 | $8,355.50 |
| 530278707 | $6,015.00 |
| 530278708 | $6,554.00 |
| 530278709 | $2,814.00 |
| 530278710 | $4,450.00 |
| 530278711 | $824.00 |
| 530278712 | $4,940.00 |
| 530278713 | $1,291.25 |
| 530278714 | $9,290.00 |
| 530278720 | $3,428.00 |
| 530278721 | $1,278.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029175 | $586.00 |
| 530029176 | $480.52 |
| 530029177 | $281.28 |
| 530029178 | $433.64 |
| 530029179 | $421.92 |
| 530029180 | $691.48 |
| 530029181 | $316.44 |
| 530029182 | $1,101.68 |
| 530029184 | $316.44 |
| 530029185 | $339.88 |
| 530029186 | $363.32 |
| 530029187 | $468.80 |
| 530029188 | $351.60 |
| 530029190 | $785.24 |
| 530029192 | $527.40 |
| 530029193 | $527.40 |
| 530029194 | $867.28 |
| 530029196 | $527.40 |
| 530029197 | $304.72 |
| 530029198 | $1,816.60 |
| 530029199 | $516.46 |
| 530029201 | $375.04 |
| 530029202 | $597.72 |
| 530029203 | $515.68 |
| 530029204 | $328.16 |
| 530029205 | $480.52 |
| 530029206 | $539.12 |
| 530029207 | $457.08 |
| 530029209 | $410.20 |
| 530029210 | $1,661.80 |
| 530029211 | $562.56 |
| 530029212 | $1,840.04 |
| 530029213 | $328.16 |
| 530029214 | $339.88 |
| 530029215 | $410.20 |
| 530029217 | $539.12 |
| 530029219 | $879.00 |
| 530029220 | $386.76 |
| 530029222 | $316.44 |
| 530029223 | $269.56 |
| 530029224 | $421.92 |
| 530029225 | $6,516.32 |
| 530029226 | $363.32 |
| 530029227 | $773.52 |
| 530029228 | $386.76 |
| 530029229 | $328.16 |
| 530029230 | $386.76 |
| 530029231 | $398.48 |
| 530029232 | $269.56 |
| 530029233 | $363.32 |
| 530029235 | $316.44 |
| 530029236 | $304.72 |
| 530029239 | $371.42 |
| 530029240 | $304.72 |
| 530029242 | $445.36 |
| 530029243 | $398.48 |
| 530029244 | $984.48 |
| 530029245 | $524.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530155291 | $162.00 |
| 530155292 | $2,260.05 |
| 530155295 | $178.20 |
| 530155296 | $1,168.00 |
| 530155298 | $5,740.00 |
| 530155304 | $599.00 |
| 530155305 | $3,772.35 |
| 530155310 | $2,410.90 |
| 530155312 | $89.64 |
| 530155314 | $155.00 |
| 530155315 | $1,716.80 |
| 530155316 | $77.16 |
| 530155319 | $1,993.15 |
| 530155320 | $1,747.25 |
| 530155322 | $116.36 |
| 530155326 | $120.34 |
| 530155329 | $1,193.94 |
| 530155330 | $651.15 |
| 530155331 | $854.80 |
| 530155332 | $406.67 |
| 530155337 | $176.86 |
| 530155340 | $1,067.88 |
| 530155347 | $8,345.00 |
| 530155348 | $612.48 |
| 530155355 | $2,304.00 |
| 530155357 | $671.40 |
| 530155359 | $304.18 |
| 530155363 | $304.17 |
| 530155368 | $7.98 |
| 530155369 | $540.00 |
| 530155372 | $586.00 |
| 530155373 | $831.67 |
| 530155374 | $2,606.00 |
| 530155380 | $1,050.35 |
| 530155381 | $458.70 |
| 530155383 | $182.79 |
| 530155386 | $490.86 |
| 530155387 | $152.52 |
| 530155389 | $854.19 |
| 530155390 | $1,493.75 |
| 530155391 | $24,063.23 |
| 530155392 | $2,344.00 |
| 530155393 | $526.91 |
| 530155395 | $1,309.70 |
| 530155397 | $327.03 |
| 530155398 | $432.00 |
| 530155399 | $717.09 |
| 530155401 | $498.89 |
| 530155403 | $1,854.42 |
| 530155404 | $2,354.82 |
| 530155406 | $2,019.98 |
| 530155407 | $11,590.00 |
| 530155410 | $798.61 |
| 530155411 | $919.04 |
| 530155412 | $35.81 |
| 530155413 | $479.52 |
| 530155415 | $276.59 |
| 530155416 | $319.03 |

| Claim Number | Recognized Loss |
|---|---|
| 530278722 | $6,468.00 |
| 530278723 | $3,752.00 |
| 530278724 | $3,752.00 |
| 530278725 | $3,752.00 |
| 530278726 | $7,504.00 |
| 530278727 | $1,804.00 |
| 530278728 | $9,702.00 |
| 530278729 | $3,076.80 |
| 530278730 | $2,296.00 |
| 530278731 | $1,359.00 |
| 530278732 | $8,776.00 |
| 530278740 | $12,595.00 |
| 530278741 | $1,172.00 |
| 530278742 | $182.50 |
| 530278743 | $4,197.50 |
| 530278744 | $1,063.00 |
| 530278745 | $3,073.40 |
| 530278746 | $533.40 |
| 530278747 | $304.80 |
| 530278748 | $304.80 |
| 530278749 | $304.80 |
| 530278750 | $3,572.40 |
| 530278751 | $214.60 |
| 530278752 | $3,572.40 |
| 530278753 | $26,985.00 |
| 530278754 | $8,690.45 |
| 530278755 | $4,179.75 |
| 530278756 | $6,445.00 |
| 530278757 | $3,983.00 |
| 530278758 | $5,862.70 |
| 530278759 | $29,525.00 |
| 530278760 | $40.50 |
| 530278761 | $27.00 |
| 530278762 | $35.10 |
| 530278763 | $54.00 |
| 530278764 | $54.00 |
| 530278765 | $106,500.00 |
| 530278766 | $5,065.00 |
| 530278769 | $1,916.00 |
| 530278770 | $1,916.00 |
| 530278772 | $8,887.10 |
| 530278774 | $6,722.50 |
| 530278776 | $25,440.00 |
| 530278778 | $1,033.00 |
| 530278779 | $20,434.00 |
| 530278780 | $5,938.00 |
| 530278782 | $2,926.00 |
| 530278783 | $7,574.00 |
| 530278784 | $7,574.00 |
| 530278785 | $4,382.00 |
| 530278786 | $904.00 |
| 530278787 | $3,616.00 |
| 530278789 | $5,456.50 |
| 530278790 | $41,026.00 |
| 530278791 | $5,439.00 |
| 530278792 | $1,876.00 |
| 530278793 | $884.00 |
| 530278794 | $11,148.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029246 | $304.72 |
| 530029247 | $363.32 |
| 530029248 | $363.32 |
| 530029249 | $649.89 |
| 530029250 | $457.08 |
| 530029251 | $2,537.34 |
| 530029252 | $445.36 |
| 530029253 | $351.60 |
| 530029254 | $269.56 |
| 530029255 | $257.84 |
| 530029256 | $890.72 |
| 530029257 | $785.24 |
| 530029258 | $597.72 |
| 530029259 | $562.56 |
| 530029260 | $339.88 |
| 530029261 | $375.04 |
| 530029262 | $492.24 |
| 530029265 | $550.84 |
| 530029266 | $550.84 |
| 530029267 | $925.88 |
| 530029268 | $949.32 |
| 530029269 | $738.36 |
| 530029270 | $421.92 |
| 530029271 | $351.60 |
| 530029273 | $363.32 |
| 530029274 | $1,195.44 |
| 530029275 | $1,382.96 |
| 530029277 | $480.52 |
| 530029280 | $363.32 |
| 530029281 | $2,955.57 |
| 530029282 | $539.12 |
| 530029283 | $328.16 |
| 530029284 | $7,424.30 |
| 530029285 | $433.64 |
| 530029286 | $691.48 |
| 530029287 | $152.36 |
| 530029288 | $961.04 |
| 530029290 | $867.28 |
| 530029291 | $351.60 |
| 530029292 | $574.28 |
| 530029294 | $2,365.92 |
| 530029295 | $497.91 |
| 530029296 | $316.44 |
| 530029297 | $515.68 |
| 530029298 | $386.76 |
| 530029299 | $2,074.44 |
| 530029300 | $644.60 |
| 530029301 | $398.48 |
| 530029303 | $675.58 |
| 530029304 | $386.76 |
| 530029306 | $567.60 |
| 530029307 | $1,511.88 |
| 530029308 | $316.44 |
| 530029309 | $421.92 |
| 530029311 | $246.12 |
| 530029312 | $301.86 |
| 530029313 | $574.28 |
| 530029314 | $159.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530155418 | $474.14 |
| 530155419 | $1,251.20 |
| 530155421 | $2,451.75 |
| 530155422 | $889.16 |
| 530155425 | $11,041.72 |
| 530155426 | $278.68 |
| 530155428 | $1,840.00 |
| 530155429 | $60.80 |
| 530155431 | $2,264.00 |
| 530155432 | $915.80 |
| 530155434 | $325.35 |
| 530155441 | $3,444.00 |
| 530155442 | $6,308.00 |
| 530155444 | $2,614.00 |
| 530155448 | $4,888.00 |
| 530155454 | $884.80 |
| 530155467 | $135.00 |
| 530155473 | $317.44 |
| 530155476 | $131.13 |
| 530155480 | $128.75 |
| 530155486 | $1,572.00 |
| 530155487 | $2,920.00 |
| 530155488 | $393.74 |
| 530155490 | $11,720.00 |
| 530155492 | $2,601.00 |
| 530155497 | $2,470.00 |
| 530155499 | $354.55 |
| 530155501 | $60.62 |
| 530155505 | $252.58 |
| 530155506 | $5,840.00 |
| 530155509 | $89.21 |
| 530155511 | $5,165.00 |
| 530155512 | $131.30 |
| 530155516 | $335.81 |
| 530155517 | $810.00 |
| 530155519 | $478.57 |
| 530155524 | $233.37 |
| 530155525 | $270.00 |
| 530155527 | $18,099.00 |
| 530155530 | $1,158.56 |
| 530155531 | $1,940.55 |
| 530155533 | $18.32 |
| 530155537 | $537.36 |
| 530155539 | $1,150.68 |
| 530155540 | $5,730.40 |
| 530155555 | $8,120.11 |
| 530155559 | $1,588.14 |
| 530155561 | $2,253.56 |
| 530155562 | $1,219.20 |
| 530155566 | $6,146.54 |
| 530155567 | $1,080.33 |
| 530155569 | $3,456.00 |
| 530155570 | $3,824.10 |
| 530155571 | $2,396.00 |
| 530155572 | $793.97 |
| 530155573 | $1,033.57 |
| 530155574 | $683.86 |
| 530155575 | $129.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530278795 | $1,033.00 |
| 530278796 | $1,033.00 |
| 530278797 | $31.25 |
| 530278798 | $304.80 |
| 530278799 | $304.80 |
| 530278800 | $304.80 |
| 530278801 | $3,343.80 |
| 530278802 | $3,343.80 |
| 530278803 | $3,343.80 |
| 530278804 | $214.60 |
| 530278805 | $304.80 |
| 530278806 | $9,117.00 |
| 530278807 | $8,130.25 |
| 530278808 | $4,688.00 |
| 530278809 | $1,658.28 |
| 530278810 | $9,895.75 |
| 530278811 | $2,396.00 |
| 530278812 | $54.00 |
| 530278813 | $648.78 |
| 530278814 | $1,066.00 |
| 530278815 | $8,600.00 |
| 530278816 | $2,800.00 |
| 530278817 | $17,142.00 |
| 530278818 | $10,896.00 |
| 530278819 | $3,615.50 |
| 530278820 | $10,824.00 |
| 530278821 | $871.00 |
| 530278822 | $6,509.55 |
| 530278824 | $4,419.45 |
| 530278825 | $556.32 |
| 530278826 | $3,450.00 |
| 530278829 | $1,680.00 |
| 530278832 | $560.00 |
| 530278834 | $2,344.00 |
| 530278835 | $3,530.00 |
| 530278837 | $5,740.00 |
| 530278840 | $2,897.00 |
| 530278842 | $10,476.50 |
| 530278843 | $3,099.00 |
| 530278844 | $410.60 |
| 530278845 | $19.05 |
| 530278846 | $2,706.00 |
| 530278847 | $8,714.50 |
| 530278851 | $904.00 |
| 530278854 | $4,355.00 |
| 530278856 | $7,159.40 |
| 530278858 | $5,081.00 |
| 530278860 | $437.60 |
| 530278862 | $3,353.70 |
| 530278863 | $1,696.00 |
| 530278864 | $28,340.00 |
| 530278865 | $3,752.00 |
| 530278867 | $26,368.00 |
| 530278869 | $3,106.35 |
| 530278870 | $2,265.20 |
| 530278872 | $2,412.00 |
| 530278873 | $1,029.80 |
| 530278874 | $3,381.30 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530029315 | $691.48 | 530155583 | $544.74 | 530278875 | $4,373.75 |
| 530029316 | $304.72 | 530155588 | $2,426.22 | 530278876 | $101,620.00 |
| 530029318 | $503.96 | 530155590 | $2,066.00 | 530278877 | $103,320.00 |
| 530029319 | $328.16 | 530155596 | $3,752.00 | 530278878 | $88,100.00 |
| 530029320 | $316.44 | 530155598 | $88.77 | 530278879 | $72,480.00 |
| 530029323 | $269.56 | 530155619 | $58.86 | 530278880 | $3,916.00 |
| 530029324 | $714.92 | 530155625 | $57.60 | 530278881 | $3,477.00 |
| 530029325 | $316.44 | 530155626 | $380.80 | 530278884 | $326.80 |
| 530029326 | $363.32 | 530155631 | $441.30 | 530278885 | $11,256.00 |
| 530029327 | $293.00 | 530155634 | $755.96 | 530278886 | $15,876.00 |
| 530029328 | $503.96 | 530155635 | $1,296.35 | 530278887 | $12,508.40 |
| 530029329 | $597.72 | 530155636 | $355.00 | 530278888 | $2,728.50 |
| 530029330 | $328.16 | 530155637 | $991.05 | 530278889 | $12,595.00 |
| 530029331 | $375.04 | 530155638 | $675.58 | 530278890 | $5,860.00 |
| 530029332 | $2,308.84 | 530155650 | $162.00 | 530278891 | $10,168.00 |
| 530029335 | $421.92 | 530155655 | $666.89 | 530278892 | $15,918.50 |
| 530029336 | $304.72 | 530155668 | $1,081.91 | 530278893 | $3,140.00 |
| 530029337 | $421.92 | 530155669 | $1,142.41 | 530278894 | $10,009.50 |
| 530029338 | $281.28 | 530155670 | $937.41 | 530278895 | $6,573.00 |
| 530029339 | $351.60 | 530155671 | $863.32 | 530278896 | $13,308.00 |
| 530029341 | $468.80 | 530155675 | $1,978.76 | 530278897 | $3,719.50 |
| 530029342 | $808.68 | 530155676 | $1,137.44 | 530278898 | $5,958.00 |
| 530029343 | $281.28 | 530155677 | $1,395.47 | 530278899 | $40,198.50 |
| 530029344 | $656.32 | 530155678 | $1,206.87 | 530278900 | $541.20 |
| 530029346 | $352.23 | 530155679 | $162.00 | 530278904 | $6,043.55 |
| 530029347 | $293.00 | 530155680 | $1,120.00 | 530278905 | $3,417.70 |
| 530029348 | $386.76 | 530155690 | $718.50 | 530278906 | $6,981.40 |
| 530029349 | $1,674.01 | 530155692 | $520.67 | 530278907 | $121.80 |
| 530029350 | $1,441.56 | 530155694 | $1,466.29 | 530278908 | $2,995.80 |
| 530029352 | $738.36 | 530155695 | $2,381.24 | 530278922 | $5,860.00 |
| 530029353 | $375.04 | 530155699 | $977.30 | 530278924 | $5,740.00 |
| 530029355 | $304.72 | 530155702 | $568.57 | 530278925 | $19,350.00 |
| 530029356 | $293.00 | 530155705 | $942.68 | 530278926 | $10,130.00 |
| 530029357 | $257.84 | 530155706 | $775.45 | 530278927 | $15,406.52 |
| 530029358 | $339.88 | 530155707 | $846.60 | 530278936 | $18,070.00 |
| 530029359 | $398.48 | 530155713 | $1,968.33 | 530278937 | $8,860.00 |
| 530029360 | $410.20 | 530155715 | $2,162.08 | 530278939 | $1,172.00 |
| 530029361 | $398.48 | 530155716 | $767.90 | 530278941 | $116.00 |
| 530029362 | $433.64 | 530155718 | $745.01 | 530278942 | $21.00 |
| 530029363 | $293.00 | 530155719 | $1,791.63 | 530278945 | $166.00 |
| 530029364 | $1,341.93 | 530155721 | $2,136.34 | 530278946 | $13,393.00 |
| 530029365 | $339.88 | 530155722 | $1,556.55 | 530278947 | $8,158.00 |
| 530029367 | $293.00 | 530155724 | $775.59 | 530278948 | $3,193.00 |
| 530029368 | $293.00 | 530155726 | $2,696.21 | 530278949 | $2,236.00 |
| 530029369 | $304.72 | 530155729 | $1,294.30 | 530278950 | $6,773.00 |
| 530029370 | $820.40 | 530155730 | $935.35 | 530278951 | $54.00 |
| 530029371 | $468.80 | 530155732 | $5,442.86 | 530278952 | $34,134.00 |
| 530029372 | $376.74 | 530155733 | $1,711.20 | 530278954 | $8,256.00 |
| 530029373 | $386.76 | 530155734 | $1,216.80 | 530278955 | $7,358.00 |
| 530029374 | $679.76 | 530155736 | $594.70 | 530278956 | $6,831.50 |
| 530029375 | $281.28 | 530155737 | $547.82 | 530278957 | $28,830.00 |
| 530029376 | $609.44 | 530155739 | $3,618.00 | 530278960 | $2,700.00 |
| 530029377 | $1,699.40 | 530155742 | $1,566.02 | 530278962 | $1,080.00 |
| 530029378 | $281.28 | 530155743 | $172.90 | 530278963 | $84,200.00 |
| 530029380 | $468.80 | 530155755 | $438.37 | 530278964 | $12,425.00 |
| 530029381 | $468.80 | 530155768 | $1,918.29 | 530278965 | $152.40 |
| 530029382 | $574.28 | 530155771 | $1,172.00 | 530278966 | $152.40 |
| 530029384 | $550.84 | 530155772 | $1,174.00 | 530278967 | $152.40 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530029385 | $316.44 | 530155774 | $703.34 | 530278968 | $152.40 |
| 530029386 | $281.28 | 530155778 | $471.64 | 530278969 | $7,639.00 |
| 530029387 | $328.16 | 530155782 | $4,168.65 | 530278971 | $1,676.50 |
| 530029388 | $1,043.08 | 530155788 | $2,149.21 | 530278972 | $15,320.00 |
| 530029389 | $293.00 | 530155789 | $201.85 | 530278973 | $11,480.00 |
| 530029390 | $293.00 | 530155790 | $259.11 | 530278975 | $19,660.00 |
| 530029391 | $293.00 | 530155799 | $917.90 | 530278979 | $261.30 |
| 530029392 | $281.28 | 530155800 | $1,117.83 | 530278980 | $979.00 |
| 530029393 | $472.70 | 530155801 | $738.90 | 530278985 | $1,960.00 |
| 530029394 | $679.76 | 530155804 | $3,618.55 | 530278987 | $1,288.00 |
| 530029395 | $281.28 | 530155808 | $1,608.87 | 530278988 | $4,264.00 |
| 530029398 | $281.28 | 530155809 | $2,330.00 | 530278989 | $31,536.00 |
| 530029400 | $269.56 | 530155810 | $592.80 | 530278990 | $2,008.00 |
| 530029401 | $293.00 | 530155811 | $1,655.57 | 530278991 | $966.00 |
| 530029402 | $269.56 | 530155813 | $853.40 | 530278992 | $4,439.00 |
| 530029403 | $269.56 | 530155814 | $949.32 | 530278993 | $4,528.00 |
| 530029404 | $293.00 | 530155816 | $884.60 | 530278995 | $5,740.00 |
| 530029405 | $269.56 | 530155817 | $220.41 | 530278996 | $58,480.00 |
| 530029406 | $269.56 | 530155818 | $542.70 | 530278997 | $4,646.00 |
| 530029407 | $281.28 | 530155819 | $634.92 | 530279001 | $216.00 |
| 530029408 | $351.60 | 530155820 | $499.40 | 530279002 | $10,769.00 |
| 530029409 | $269.56 | 530155821 | $644.50 | 530279003 | $22,960.00 |
| 530029410 | $725.34 | 530155822 | $1,388.10 | 530279004 | $9,830.00 |
| 530029411 | $673.33 | 530155824 | $1,161.64 | 530279005 | $1,172.00 |
| 530029412 | $304.72 | 530155825 | $2,079.93 | 530279011 | $15.23 |
| 530029413 | $269.56 | 530155826 | $863.71 | 530279015 | $15.23 |
| 530029414 | $281.28 | 530155828 | $484.20 | 530279016 | $1,850.53 |
| 530029415 | $269.56 | 530155830 | $1,070.16 | 530279019 | $1,833.00 |
| 530029416 | $269.56 | 530155831 | $2,305.29 | 530279022 | $1,338.75 |
| 530029417 | $281.28 | 530155832 | $1,100.80 | 530279030 | $12,052.80 |
| 530029419 | $269.56 | 530155833 | $2,555.41 | 530279034 | $2,955.45 |
| 530029421 | $293.00 | 530155835 | $505.01 | 530279037 | $308.10 |
| 530029422 | $562.56 | 530155836 | $330.65 | 530279043 | $1,209.20 |
| 530029423 | $597.72 | 530155838 | $520.72 | 530279044 | $226.40 |
| 530029425 | $351.60 | 530155839 | $1,379.05 | 530279046 | $1,714.80 |
| 530029426 | $586.00 | 530155840 | $1,765.70 | 530279047 | $174.80 |
| 530029427 | $293.00 | 530155842 | $1,875.20 | 530279048 | $2,033.80 |
| 530029428 | $1,215.60 | 530155844 | $243.14 | 530279049 | $1,028.10 |
| 530029431 | $268.32 | 530155847 | $1,125.57 | 530279050 | $1,132.00 |
| 530029432 | $269.56 | 530155848 | $2,979.91 | 530279051 | $6,542.10 |
| 530029433 | $421.92 | 530155849 | $1,411.52 | 530279052 | $1,025.40 |
| 530029434 | $656.32 | 530155850 | $1,421.35 | 530279055 | $1,754.60 |
| 530029436 | $574.28 | 530155853 | $3,275.81 | 530279056 | $2,037.60 |
| 530029437 | $433.64 | 530155854 | $4,071.81 | 530279057 | $1,471.60 |
| 530029438 | $1,120.79 | 530155855 | $5,900.17 | 530279058 | $1,042.00 |
| 530029439 | $351.60 | 530155856 | $900.38 | 530279059 | $794.10 |
| 530029441 | $855.56 | 530155858 | $948.70 | 530279061 | $1,581.40 |
| 530029442 | $925.88 | 530155860 | $1,986.03 | 530279062 | $2,470.00 |
| 530029443 | $398.74 | 530155861 | $1,806.40 | 530279063 | $901.05 |
| 530029444 | $269.56 | 530155862 | $1,663.40 | 530279067 | $1,821.60 |
| 530029445 | $268.32 | 530155864 | $2,960.80 | 530279068 | $2,133.60 |
| 530029446 | $351.60 | 530155865 | $1,602.70 | 530279069 | $1,269.20 |
| 530029448 | $293.00 | 530155872 | $3,217.60 | 530279071 | $1,811.20 |
| 530029449 | $539.12 | 530155873 | $601.65 | 530279072 | $2,071.50 |
| 530029450 | $293.00 | 530155875 | $1,119.95 | 530279075 | $735.80 |
| 530029451 | $351.60 | 530155876 | $4,451.69 | 530279079 | $1,040.56 |
| 530029452 | $293.00 | 530155878 | $30.63 | 530279084 | $950.30 |
| 530029453 | $316.44 | 530155879 | $1,415.00 | 530279089 | $822.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029454 | $363.32 |
| 530029455 | $269.56 |
| 530029456 | $363.32 |
| 530029457 | $339.88 |
| 530029458 | $550.84 |
| 530029459 | $679.76 |
| 530029460 | $324.22 |
| 530029463 | $932.52 |
| 530029464 | $616.72 |
| 530029465 | $351.60 |
| 530029468 | $2,320.56 |
| 530029469 | $421.92 |
| 530029471 | $410.20 |
| 530029472 | $281.28 |
| 530029473 | $281.28 |
| 530029474 | $444.22 |
| 530029476 | $281.28 |
| 530029477 | $386.76 |
| 530029478 | $457.08 |
| 530029481 | $328.16 |
| 530029482 | $281.28 |
| 530029484 | $281.28 |
| 530029485 | $386.76 |
| 530029486 | $351.60 |
| 530029487 | $609.44 |
| 530029489 | $468.80 |
| 530029490 | $586.00 |
| 530029491 | $714.92 |
| 530029492 | $586.00 |
| 530029493 | $562.56 |
| 530029495 | $749.72 |
| 530029496 | $375.04 |
| 530029497 | $644.60 |
| 530029498 | $281.28 |
| 530029500 | $5,903.69 |
| 530029501 | $316.44 |
| 530029502 | $281.28 |
| 530029505 | $293.00 |
| 530029506 | $503.96 |
| 530029507 | $1,230.60 |
| 530029508 | $279.50 |
| 530029509 | $293.00 |
| 530029510 | $433.64 |
| 530029512 | $293.00 |
| 530029513 | $269.56 |
| 530029514 | $897.52 |
| 530029515 | $293.00 |
| 530029516 | $375.04 |
| 530029517 | $293.00 |
| 530029520 | $281.28 |
| 530029522 | $304.72 |
| 530029523 | $281.28 |
| 530029524 | $402.48 |
| 530029525 | $293.00 |
| 530029526 | $621.16 |
| 530029527 | $351.60 |
| 530029529 | $304.72 |
| 530029530 | $339.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530155880 | $804.80 |
| 530155881 | $607.80 |
| 530155882 | $4,655.24 |
| 530155883 | $676.39 |
| 530155885 | $1,114.40 |
| 530155887 | $690.00 |
| 530155889 | $1,666.09 |
| 530155890 | $4,114.66 |
| 530155893 | $1,029.40 |
| 530155897 | $308.20 |
| 530155898 | $2,028.07 |
| 530155899 | $1,798.96 |
| 530155900 | $416.65 |
| 530155901 | $6,418.21 |
| 530155902 | $1,559.38 |
| 530155905 | $185.17 |
| 530155906 | $3,460.16 |
| 530155908 | $6,878.19 |
| 530155910 | $382.59 |
| 530155911 | $1,029.28 |
| 530155912 | $778.45 |
| 530155915 | $6,548.07 |
| 530155916 | $5,425.09 |
| 530155917 | $3,528.31 |
| 530155918 | $925.20 |
| 530155919 | $561.61 |
| 530155920 | $1,727.70 |
| 530155923 | $673.80 |
| 530155925 | $735.17 |
| 530155926 | $519.30 |
| 530155927 | $741.65 |
| 530155928 | $27.40 |
| 530155931 | $21.60 |
| 530155932 | $1,754.70 |
| 530155937 | $76.20 |
| 530155938 | $6,051.00 |
| 530155939 | $719.82 |
| 530155940 | $841.22 |
| 530155941 | $1,059.10 |
| 530155942 | $29.10 |
| 530155943 | $3,472.67 |
| 530155946 | $473.04 |
| 530155948 | $7,294.19 |
| 530155949 | $221.40 |
| 530155951 | $1,707.99 |
| 530155952 | $2,396.00 |
| 530155953 | $506.94 |
| 530155954 | $964.39 |
| 530155956 | $11,759.50 |
| 530155957 | $1,691.55 |
| 530155962 | $201.60 |
| 530155963 | $3,395.44 |
| 530155969 | $1,720.84 |
| 530155970 | $524.38 |
| 530155972 | $23,503.04 |
| 530155979 | $295.17 |
| 530155986 | $338.37 |
| 530155989 | $780.71 |

| Claim Number | Recognized Loss |
|---|---|
| 530279092 | $479.00 |
| 530279098 | $174.20 |
| 530279101 | $63.95 |
| 530279104 | $455.50 |
| 530279106 | $1,833.00 |
| 530279108 | $871.00 |
| 530279111 | $461.00 |
| 530279112 | $958.00 |
| 530279116 | $84.80 |
| 530279117 | $90.20 |
| 530279121 | $609.65 |
| 530279125 | $902.00 |
| 530279132 | $92,857.00 |
| 530279136 | $84.50 |
| 530279137 | $30.45 |
| 530279138 | $560.35 |
| 530279139 | $90.20 |
| 530279141 | $4,510.00 |
| 530279142 | $609.00 |
| 530279143 | $187.50 |
| 530279144 | $304.00 |
| 530279145 | $304.80 |
| 530279150 | $76.20 |
| 530279151 | $38.10 |
| 530279156 | $234.38 |
| 530279158 | $122.80 |
| 530279160 | $725.50 |
| 530279161 | $5,953.00 |
| 530279162 | $3,349.00 |
| 530279163 | $3,424.50 |
| 530279165 | $3,310.40 |
| 530279166 | $1,383.00 |
| 530279169 | $922.00 |
| 530279170 | $574.80 |
| 530279171 | $3,440.50 |
| 530279197 | $1,344.57 |
| 530279198 | $2,246.57 |
| 530279214 | $325.00 |
| 530279215 | $1,611.00 |
| 530279218 | $3,740.00 |
| 530279222 | $341.00 |
| 530279232 | $54.00 |
| 530279233 | $1,043.00 |
| 530279234 | $162.00 |
| 530279235 | $7,905.40 |
| 530279236 | $5,237.65 |
| 530279237 | $2,275.80 |
| 530279238 | $1,872.00 |
| 530279241 | $2.10 |
| 530279245 | $538.10 |
| 530279257 | $1,965.60 |
| 530279259 | $9,020.00 |
| 530279262 | $472.40 |
| 530279263 | $826.70 |
| 530279265 | $212.25 |
| 530279276 | $167.11 |
| 530279277 | $1,363.00 |
| 530279279 | $461.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530029532 | $503.96 | 530155993 | $2,000.44 | 530279280 | $1,357.50 |
| 530029533 | $574.28 | 530155996 | $1,249.42 | 530279283 | $60.80 |
| 530029534 | $281.28 | 530155997 | $398.11 | 530279285 | $911.00 |
| 530029535 | $279.50 | 530155998 | $682.14 | 530279286 | $19,660.00 |
| 530029536 | $2,777.64 | 530156001 | $461.57 | 530279287 | $69,035.00 |
| 530029537 | $281.28 | 530156003 | $534.00 | 530279288 | $7,432.00 |
| 530029538 | $339.88 | 530156004 | $1,108.16 | 530279289 | $1,858.00 |
| 530029539 | $281.28 | 530156006 | $333.45 | 530279291 | $11,710.00 |
| 530029540 | $445.36 | 530156007 | $798.66 | 530279296 | $1,804.00 |
| 530029541 | $445.36 | 530156008 | $1,072.90 | 530279297 | $11,884.20 |
| 530029542 | $691.10 | 530156012 | $208.96 | 530279304 | $3,580.30 |
| 530029543 | $750.08 | 530156013 | $604.22 | 530279310 | $911.00 |
| 530029544 | $351.60 | 530156014 | $910.80 | 530279316 | $19.53 |
| 530029545 | $293.00 | 530156018 | $304.95 | 530279317 | $753.55 |
| 530029546 | $293.00 | 530156019 | $570.69 | 530279319 | $3,319.95 |
| 530029547 | $433.64 | 530156020 | $297.11 | 530279322 | $453.00 |
| 530029548 | $281.28 | 530156022 | $681.40 | 530279325 | $6,394.85 |
| 530029550 | $527.40 | 530156023 | $142.17 | 530279326 | $3,185.15 |
| 530029551 | $293.00 | 530156025 | $798.08 | 530279327 | $10,494.25 |
| 530029552 | $398.48 | 530156026 | $986.88 | 530279330 | $2,470.00 |
| 530029553 | $574.28 | 530156027 | $792.51 | 530279332 | $1,235.00 |
| 530029554 | $293.00 | 530156029 | $575.97 | 530279333 | $501.83 |
| 530029555 | $668.04 | 530156030 | $1,896.28 | 530279335 | $2,470.00 |
| 530029556 | $375.04 | 530156032 | $1,377.26 | 530279336 | $1,235.00 |
| 530029557 | $574.28 | 530156033 | $1,116.45 | 530279337 | $1,235.00 |
| 530029558 | $328.16 | 530156036 | $537.60 | 530279338 | $617.50 |
| 530029559 | $316.44 | 530156043 | $1,822.00 | 530279339 | $1,235.00 |
| 530029560 | $386.76 | 530156053 | $9,580.00 | 530279340 | $1,296.75 |
| 530029561 | $328.16 | 530156056 | $9,540.00 | 530279343 | $512.75 |
| 530029562 | $316.44 | 530156058 | $369.01 | 530279346 | $9,502.35 |
| 530029563 | $480.52 | 530156059 | $19,815.00 | 530279349 | $21,342.00 |
| 530029564 | $457.08 | 530156060 | $1.08 | 530279351 | $49,794.10 |
| 530029565 | $1,289.20 | 530156061 | $5.40 | 530279352 | $13,429.00 |
| 530029566 | $1,089.96 | 530156062 | $1,172.00 | 530279353 | $26,468.50 |
| 530029567 | $574.28 | 530156063 | $590.45 | 530279354 | $686.35 |
| 530029568 | $457.08 | 530156064 | $788.85 | 530279355 | $9,806.00 |
| 530029569 | $375.04 | 530156066 | $1,289.20 | 530279356 | $1,318.00 |
| 530029570 | $785.24 | 530156067 | $4,790.00 | 530279357 | $854.15 |
| 530029571 | $316.44 | 530156068 | $255.42 | 530279358 | $10,829.38 |
| 530029572 | $773.52 | 530156070 | $378.00 | 530279359 | $53,189.00 |
| 530029574 | $293.00 | 530156072 | $989.40 | 530279360 | $5,349.75 |
| 530029575 | $328.16 | 530156073 | $1,500.90 | 530279361 | $2,054.35 |
| 530029577 | $386.76 | 530156080 | $11,835.00 | 530279362 | $1,659.50 |
| 530029578 | $375.04 | 530156081 | $1,250.77 | 530279363 | $2,846.00 |
| 530029579 | $785.24 | 530156082 | $1,068.43 | 530279366 | $49,689.80 |
| 530029580 | $628.18 | 530156083 | $850.53 | 530279371 | $9,581.00 |
| 530029581 | $281.28 | 530156087 | $54.00 | 530279372 | $4,204.00 |
| 530029582 | $304.72 | 530156088 | $7,532.50 | 530279374 | $9,581.00 |
| 530029583 | $1,382.96 | 530156090 | $3,705.00 | 530279379 | $1,966.00 |
| 530029584 | $1,183.72 | 530156091 | $23,473.00 | 530279381 | $1,916.00 |
| 530029585 | $679.76 | 530156093 | $2,651.40 | 530279383 | $983.00 |
| 530029586 | $316.44 | 530156097 | $640.46 | 530279384 | $1,858.00 |
| 530029588 | $539.12 | 530156098 | $894.31 | 530279385 | $184.40 |
| 530029589 | $1,337.71 | 530156101 | $383.56 | 530279386 | $451.00 |
| 530029591 | $790.44 | 530156103 | $216.93 | 530279387 | $962.80 |
| 530029592 | $1,050.17 | 530156104 | $411.79 | 530279388 | $1,804.00 |
| 530029593 | $281.28 | 530156107 | $434.50 | 530279390 | $958.00 |
| 530029594 | $597.72 | 530156109 | $6,651.00 | 530279391 | $1,470.20 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530029595 | $257.84 | 530156110 | $21.32 | 530279392 | $2,708.00 |
| 530029596 | $304.72 | 530156111 | $3,839.45 | 530279393 | $1,371.20 |
| 530029598 | $293.00 | 530156112 | $6,881.00 | 530279394 | $1,582.00 |
| 530029600 | $351.60 | 530156113 | $813.55 | 530279395 | $1,976.80 |
| 530029602 | $1,169.92 | 530156119 | $2,422.48 | 530279399 | $517.10 |
| 530029603 | $503.96 | 530156120 | $1,038.14 | 530279400 | $930.00 |
| 530029604 | $398.48 | 530156122 | $2,999.80 | 530279401 | $517.10 |
| 530029605 | $550.84 | 530156123 | $2,670.40 | 530279403 | $479.00 |
| 530029606 | $269.56 | 530156125 | $3,297.45 | 530279404 | $904.00 |
| 530029607 | $304.72 | 530156126 | $1,206.00 | 530279405 | $904.00 |
| 530029608 | $621.16 | 530156127 | $271.07 | 530279407 | $180.40 |
| 530029609 | $304.72 | 530156134 | $162.00 | 530279409 | $3,608.00 |
| 530029610 | $304.72 | 530156136 | $10,431.90 | 530279410 | $4,193.00 |
| 530029611 | $386.76 | 530156137 | $2,564.81 | 530279411 | $1,946.40 |
| 530029612 | $375.04 | 530156138 | $1,156.95 | 530279412 | $87.10 |
| 530029613 | $304.72 | 530156140 | $865.35 | 530279413 | $721.60 |
| 530029614 | $304.72 | 530156141 | $13,115.37 | 530279419 | $1,673.00 |
| 530029615 | $316.44 | 530156145 | $831.83 | 530279420 | $958.00 |
| 530029616 | $293.00 | 530156146 | $1,567.80 | 530279421 | $1,424.40 |
| 530029617 | $304.72 | 530156148 | $235.49 | 530279423 | $304.50 |
| 530029618 | $5,020.33 | 530156149 | $375.49 | 530279424 | $538.73 |
| 530029619 | $524.50 | 530156151 | $1,684.65 | 530279426 | $76.20 |
| 530029620 | $304.72 | 530156153 | $2,930.00 | 530279427 | $1,868.80 |
| 530029621 | $445.36 | 530156154 | $1,620.00 | 530279428 | $1,393.50 |
| 530029622 | $293.00 | 530156155 | $390.55 | 530279430 | $1,771.50 |
| 530029623 | $304.72 | 530156156 | $6,801.25 | 530279431 | $541.20 |
| 530029624 | $293.00 | 530156158 | $27.00 | 530279432 | $435.50 |
| 530029625 | $397.83 | 530156164 | $4,937.18 | 530279436 | $942.50 |
| 530029626 | $597.72 | 530156165 | $988.00 | 530279437 | $942.50 |
| 530029628 | $445.36 | 530156168 | $10,103.38 | 530279438 | $942.50 |
| 530029629 | $293.00 | 530156172 | $1,194.69 | 530279440 | $967.50 |
| 530029630 | $679.76 | 530156173 | $458.80 | 530279441 | $967.50 |
| 530029631 | $293.00 | 530156174 | $2,092.73 | 530279444 | $2,976.60 |
| 530029632 | $550.84 | 530156177 | $400.69 | 530279446 | $9,980.00 |
| 530029633 | $550.84 | 530156179 | $1,556.65 | 530279455 | $10,105.00 |
| 530029634 | $457.08 | 530156180 | $270.00 | 530279457 | $1,202.00 |
| 530029635 | $304.72 | 530156186 | $12,020.00 | 530279461 | $958.00 |
| 530029636 | $293.00 | 530156189 | $2,036.00 | 530279462 | $983.00 |
| 530029637 | $328.16 | 530156191 | $2,229.00 | 530279463 | $2,874.00 |
| 530029638 | $328.16 | 530156194 | $2,066.40 | 530279465 | $1,111.50 |
| 530029639 | $597.72 | 530156195 | $11.12 | 530279468 | $1,916.00 |
| 530029640 | $750.08 | 530156197 | $726.21 | 530279470 | $5,160.75 |
| 530029641 | $293.00 | 530156198 | $772.12 | 530279472 | $1,676.50 |
| 530029642 | $328.16 | 530156199 | $86.32 | 530279473 | $3,832.00 |
| 530029643 | $281.28 | 530156200 | $750.14 | 530279474 | $9,830.00 |
| 530029644 | $339.88 | 530156210 | $1,583.70 | 530279476 | $1,916.00 |
| 530029645 | $363.32 | 530156214 | $24,854.71 | 530279477 | $737.25 |
| 530029646 | $1,355.73 | 530156217 | $70,094.50 | 530279481 | $2,412.00 |
| 530029647 | $293.00 | 530156220 | $319.18 | 530279489 | $3,444.00 |
| 530029648 | $458.38 | 530156223 | $162.00 | 530279490 | $579.50 |
| 530029649 | $2,233.34 | 530156225 | $3,270.00 | 530279491 | $617.50 |
| 530029651 | $281.28 | 530156233 | $4,221.00 | 530279492 | $2,470.00 |
| 530029652 | $363.32 | 530156237 | $5,650.50 | 530279493 | $2,470.00 |
| 530029653 | $961.04 | 530156239 | $67.50 | 530279497 | $182.60 |
| 530029655 | $316.44 | 530156240 | $1,783.00 | 530279501 | $4,790.00 |
| 530029656 | $668.04 | 530156241 | $657.50 | 530279509 | $1,033.00 |
| 530029657 | $574.28 | 530156242 | $720.65 | 530279511 | $11,470.00 |
| 530029658 | $597.72 | 530156243 | $719.25 | 530279512 | $1,196.20 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029659 | $293.00 |
| 530029660 | $293.00 |
| 530029661 | $293.00 |
| 530029662 | $375.04 |
| 530029663 | $293.00 |
| 530029664 | $2,225.30 |
| 530029665 | $293.00 |
| 530029666 | $293.00 |
| 530029667 | $424.78 |
| 530029668 | $293.00 |
| 530029670 | $293.00 |
| 530029671 | $363.32 |
| 530029672 | $480.52 |
| 530029673 | $527.40 |
| 530029674 | $555.99 |
| 530029675 | $293.00 |
| 530029676 | $293.00 |
| 530029677 | $351.60 |
| 530029678 | $293.00 |
| 530029679 | $293.00 |
| 530029681 | $293.00 |
| 530029682 | $293.00 |
| 530029683 | $492.24 |
| 530029684 | $281.28 |
| 530029685 | $738.36 |
| 530029686 | $339.88 |
| 530029687 | $293.00 |
| 530029690 | $281.28 |
| 530029692 | $328.16 |
| 530029693 | $351.60 |
| 530029694 | $457.08 |
| 530029695 | $1,040.43 |
| 530029696 | $293.00 |
| 530029697 | $1,336.08 |
| 530029698 | $293.00 |
| 530029699 | $293.00 |
| 530029700 | $1,371.24 |
| 530029701 | $363.32 |
| 530029702 | $351.60 |
| 530029703 | $421.92 |
| 530029704 | $269.56 |
| 530029705 | $433.64 |
| 530029706 | $1,391.92 |
| 530029707 | $9.40 |
| 530029708 | $304.72 |
| 530029709 | $703.20 |
| 530029710 | $328.16 |
| 530029711 | $729.84 |
| 530029712 | $1,101.68 |
| 530029714 | $860.27 |
| 530029715 | $1,511.88 |
| 530029716 | $1,558.76 |
| 530029717 | $410.20 |
| 530029719 | $293.00 |
| 530029720 | $468.80 |
| 530029721 | $1,195.44 |
| 530029722 | $609.44 |
| 530029723 | $421.92 |

| Claim Number | Recognized Loss |
|---|---|
| 530156244 | $2,158.60 |
| 530156250 | $17.28 |
| 530156257 | $227.24 |
| 530156258 | $162.08 |
| 530156261 | $540.00 |
| 530156266 | $2,655.25 |
| 530156268 | $9,419.87 |
| 530156269 | $310.15 |
| 530156270 | $1,519.50 |
| 530156271 | $1,276.53 |
| 530156272 | $606.88 |
| 530156273 | $326.24 |
| 530156274 | $788.42 |
| 530156275 | $1,473.49 |
| 530156277 | $536.10 |
| 530156278 | $1,461.56 |
| 530156279 | $1,057.50 |
| 530156280 | $1,013.00 |
| 530156281 | $1,013.00 |
| 530156282 | $1,013.00 |
| 530156283 | $1,013.00 |
| 530156284 | $717.75 |
| 530156286 | $697.65 |
| 530156290 | $616.35 |
| 530156291 | $443.99 |
| 530156292 | $27.02 |
| 530156293 | $1,034.74 |
| 530156300 | $450.00 |
| 530156308 | $300.36 |
| 530156309 | $1,504.01 |
| 530156312 | $640.63 |
| 530156315 | $660.10 |
| 530156316 | $1,332.96 |
| 530156319 | $284.44 |
| 530156320 | $2,470.00 |
| 530156322 | $2,188.00 |
| 530156323 | $3,980.00 |
| 530156333 | $37.78 |
| 530156339 | $57,950.00 |
| 530156340 | $4,083.00 |
| 530156341 | $379.56 |
| 530156343 | $570.68 |
| 530156345 | $1,787.56 |
| 530156346 | $510.91 |
| 530156347 | $408.23 |
| 530156351 | $1,112.50 |
| 530156354 | $12,153.00 |
| 530156356 | $645.12 |
| 530156357 | $2,396.00 |
| 530156358 | $2,288.01 |
| 530156360 | $1,655.70 |
| 530156363 | $1,078.00 |
| 530156365 | $548.12 |
| 530156366 | $60.80 |
| 530156369 | $2,979.80 |
| 530156373 | $1,128.40 |
| 530156374 | $291.69 |
| 530156379 | $665.87 |

| Claim Number | Recognized Loss |
|---|---|
| 530279513 | $1,235.00 |
| 530279517 | $87.10 |
| 530279519 | $4,625.40 |
| 530279520 | $2,874.00 |
| 530279521 | $906.00 |
| 530279522 | $451.00 |
| 530279523 | $60.90 |
| 530279524 | $60.90 |
| 530279525 | $76.20 |
| 530279529 | $958.00 |
| 530279531 | $5,065.00 |
| 530279533 | $296.80 |
| 530279537 | $2,877.00 |
| 530279541 | $87.10 |
| 530279544 | $1,437.00 |
| 530279546 | $876.00 |
| 530279547 | $2,762.00 |
| 530279550 | $4,530.00 |
| 530279551 | $918.40 |
| 530279552 | $152.00 |
| 530279553 | $42.40 |
| 530279555 | $42.40 |
| 530279556 | $683.25 |
| 530279558 | $57.15 |
| 530279559 | $902.00 |
| 530279560 | $109.65 |
| 530279563 | $774.75 |
| 530279564 | $42.40 |
| 530279565 | $12.78 |
| 530279566 | $50.88 |
| 530279567 | $824.38 |
| 530279568 | $45.60 |
| 530279569 | $121.20 |
| 530279570 | $1,052.50 |
| 530279572 | $676.50 |
| 530279574 | $1,863.50 |
| 530279575 | $80.80 |
| 530279576 | $152.00 |
| 530279579 | $902.00 |
| 530279580 | $45.10 |
| 530279585 | $14,522.50 |
| 530279587 | $5,165.00 |
| 530279588 | $40.50 |
| 530279589 | $945.00 |
| 530279607 | $479.00 |
| 530279608 | $114.30 |
| 530279609 | $435.50 |
| 530279610 | $7,664.00 |
| 530279611 | $6,706.00 |
| 530279613 | $3,832.00 |
| 530279614 | $1,116.00 |
| 530279615 | $19,160.00 |
| 530279616 | $1,916.00 |
| 530279618 | $486.40 |
| 530279619 | $3,832.00 |
| 530279624 | $43.55 |
| 530279625 | $161.60 |
| 530279627 | $1,804.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530029724 | $293.00 | 530156384 | $31.86 | 530279628 | $3,608.00 |
| 530029725 | $1,054.80 | 530156388 | $54.00 | 530279630 | $958.00 |
| 530029726 | $316.44 | 530156390 | $3,725.92 | 530279635 | $3,832.00 |
| 530029727 | $1,021.98 | 530156391 | $3,204.62 | 530279637 | $2,470.00 |
| 530029729 | $351.60 | 530156393 | $96.40 | 530279638 | $409.50 |
| 530029730 | $750.08 | 530156394 | $270.00 | 530279639 | $1,941.00 |
| 530029731 | $410.20 | 530156395 | $1,708.60 | 530279641 | $408.50 |
| 530029732 | $386.76 | 530156396 | $12.59 | 530279642 | $1,235.00 |
| 530029733 | $501.54 | 530156404 | $606.00 | 530279645 | $5,798.00 |
| 530029735 | $281.28 | 530156405 | $17,177.50 | 530279647 | $8,237.45 |
| 530029736 | $1,429.84 | 530156406 | $589.24 | 530279648 | $958.00 |
| 530029737 | $257.84 | 530156408 | $7,262.41 | 530279652 | $902.00 |
| 530029738 | $293.00 | 530156409 | $1,088.47 | 530279659 | $225.50 |
| 530029739 | $798.00 | 530156410 | $11,277.75 | 530279660 | $862.20 |
| 530029740 | $1,781.44 | 530156413 | $1,172.00 | 530279662 | $2,706.00 |
| 530029741 | $339.88 | 530156414 | $569.89 | 530279663 | $6,175.00 |
| 530029742 | $503.96 | 530156416 | $307.08 | 530279664 | $12,350.00 |
| 530029743 | $293.00 | 530156417 | $1,500.33 | 530279667 | $119.33 |
| 530029744 | $457.08 | 530156421 | $359.35 | 530279668 | $147.00 |
| 530029745 | $386.76 | 530156424 | $695.44 | 530279670 | $4,790.00 |
| 530029746 | $702.75 | 530156427 | $3,434.15 | 530279672 | $78.13 |
| 530029747 | $867.28 | 530156429 | $2,638.84 | 530279676 | $40.85 |
| 530029750 | $281.28 | 530156431 | $829.71 | 530279677 | $902.00 |
| 530029751 | $644.60 | 530156432 | $2,859.80 | 530279678 | $902.00 |
| 530029752 | $375.04 | 530156436 | $1,009.80 | 530279679 | $902.00 |
| 530029753 | $796.96 | 530156441 | $673.80 | 530279680 | $902.00 |
| 530029754 | $714.92 | 530156444 | $728.72 | 530279684 | $571.50 |
| 530029755 | $975.76 | 530156446 | $511.32 | 530279690 | $1,033.00 |
| 530029756 | $339.88 | 530156450 | $517.41 | 530279691 | $1,033.00 |
| 530029757 | $445.36 | 530156451 | $540.00 | 530279693 | $5,094.50 |
| 530029758 | $1,148.56 | 530156452 | $483.07 | 530279696 | $496.10 |
| 530029759 | $3,878.80 | 530156453 | $691.60 | 530279698 | $902.00 |
| 530029760 | $492.24 | 530156459 | $1,161.40 | 530279699 | $60.80 |
| 530029761 | $351.60 | 530156460 | $241.93 | 530279700 | $958.00 |
| 530029762 | $293.00 | 530156462 | $734.31 | 530279701 | $1,804.00 |
| 530029763 | $339.88 | 530156463 | $790.36 | 530279703 | $2,874.00 |
| 530029764 | $410.20 | 530156464 | $4,542.80 | 530279704 | $4,792.00 |
| 530029765 | $257.84 | 530156465 | $1,777.22 | 530279707 | $2,194.00 |
| 530029766 | $293.00 | 530156466 | $785.66 | 530279708 | $174.20 |
| 530029767 | $550.84 | 530156467 | $1,739.00 | 530279709 | $1,971.00 |
| 530029769 | $293.00 | 530156468 | $1,471.46 | 530279710 | $2,374.00 |
| 530029770 | $375.04 | 530156470 | $5,125.30 | 530279712 | $938.00 |
| 530029771 | $281.28 | 530156471 | $3,906.55 | 530279713 | $1,966.00 |
| 530029772 | $73.94 | 530156473 | $1,324.80 | 530279714 | $848.00 |
| 530029773 | $621.16 | 530156480 | $1,006.12 | 530279715 | $182.40 |
| 530029774 | $316.44 | 530156482 | $1,080.00 | 530279716 | $182.70 |
| 530029779 | $785.24 | 530156491 | $58,600.00 | 530279718 | $76.00 |
| 530029787 | $574.28 | 530156492 | $4,285.00 | 530279719 | $60.90 |
| 530029791 | $293.00 | 530156494 | $286.24 | 530279720 | $114.30 |
| 530029797 | $811.30 | 530156495 | $67.50 | 530279721 | $1,195.80 |
| 530029801 | $480.52 | 530156497 | $961.52 | 530279724 | $1,714.00 |
| 530029802 | $325.62 | 530156498 | $367.97 | 530279725 | $1,383.00 |
| 530029830 | $405.10 | 530156499 | $222.30 | 530279727 | $645.40 |
| 530029831 | $304.72 | 530156504 | $375.35 | 530279728 | $1,916.00 |
| 530029833 | $363.32 | 530156505 | $1,136.51 | 530279731 | $1,097.00 |
| 530029834 | $339.88 | 530156506 | $573.82 | 530279733 | $479.00 |
| 530029835 | $433.64 | 530156507 | $108.00 | 530279735 | $4,069.10 |
| 530029836 | $293.00 | 530156509 | $268.29 | 530279736 | $5,102.10 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029837 | $386.76 |
| 530029838 | $398.48 |
| 530029839 | $316.44 |
| 530029840 | $1,053.95 |
| 530029841 | $457.08 |
| 530029842 | $656.32 |
| 530029843 | $691.48 |
| 530029844 | $916.93 |
| 530029845 | $328.16 |
| 530029846 | $1,207.16 |
| 530029847 | $445.36 |
| 530029848 | $281.28 |
| 530029849 | $457.08 |
| 530029851 | $304.72 |
| 530029852 | $398.48 |
| 530029853 | $293.00 |
| 530029854 | $4,969.28 |
| 530029857 | $484.93 |
| 530029858 | $304.72 |
| 530029859 | $293.00 |
| 530029860 | $316.44 |
| 530029861 | $351.60 |
| 530029865 | $2,297.12 |
| 530029866 | $433.64 |
| 530029869 | $148.20 |
| 530029873 | $817.60 |
| 530029877 | $304.72 |
| 530029879 | $433.64 |
| 530029880 | $316.44 |
| 530029881 | $700.80 |
| 530029883 | $527.40 |
| 530029884 | $555.75 |
| 530029886 | $10,826.29 |
| 530029889 | $1,151.39 |
| 530029890 | $293.00 |
| 530029891 | $178.05 |
| 530029893 | $1,582.20 |
| 530029899 | $293.00 |
| 530029907 | $208.62 |
| 530029909 | $421.92 |
| 530029910 | $304.72 |
| 530029913 | $1,195.44 |
| 530029914 | $750.08 |
| 530029915 | $1,031.36 |
| 530029916 | $1,465.00 |
| 530029917 | $269.56 |
| 530029921 | $272.53 |
| 530029923 | $2,121.32 |
| 530029925 | $1,143.58 |
| 530029926 | $288.50 |
| 530029927 | $574.28 |
| 530029930 | $24.30 |
| 530029933 | $83.09 |
| 530029936 | $29.70 |
| 530029937 | $2,965.16 |
| 530029939 | $304.72 |
| 530029943 | $410.20 |
| 530029944 | $445.36 |

| Claim Number | Recognized Loss |
|---|---|
| 530156510 | $838.39 |
| 530156511 | $320.30 |
| 530156512 | $1,569.43 |
| 530156513 | $40.50 |
| 530156514 | $461.20 |
| 530156515 | $837.57 |
| 530156518 | $581.66 |
| 530156522 | $1,104.96 |
| 530156523 | $645.40 |
| 530156525 | $547.88 |
| 530156526 | $492.80 |
| 530156532 | $974.81 |
| 530156533 | $1,091.98 |
| 530156534 | $1,002.21 |
| 530156535 | $518.23 |
| 530156537 | $125.79 |
| 530156538 | $182.34 |
| 530156540 | $870.41 |
| 530156541 | $194.51 |
| 530156542 | $160.34 |
| 530156543 | $1,373.31 |
| 530156545 | $1,065.95 |
| 530156547 | $477.66 |
| 530156548 | $253.26 |
| 530156552 | $313.95 |
| 530156553 | $869.13 |
| 530156554 | $825.19 |
| 530156556 | $337.51 |
| 530156557 | $191.16 |
| 530156558 | $453.28 |
| 530156560 | $212.63 |
| 530156561 | $593.60 |
| 530156562 | $2,074.55 |
| 530156563 | $1,827.13 |
| 530156564 | $678.06 |
| 530156567 | $239.42 |
| 530156568 | $459.20 |
| 530156569 | $780.09 |
| 530156571 | $1,882.27 |
| 530156572 | $1,540.50 |
| 530156573 | $1,087.81 |
| 530156574 | $431.59 |
| 530156575 | $578.69 |
| 530156576 | $156.42 |
| 530156580 | $505.86 |
| 530156582 | $187.13 |
| 530156585 | $608.56 |
| 530156588 | $10,430.00 |
| 530156591 | $41.70 |
| 530156611 | $742.40 |
| 530156622 | $1,500.48 |
| 530156630 | $1,576.16 |
| 530156631 | $1,375.41 |
| 530156634 | $857.37 |
| 530156635 | $997.24 |
| 530156639 | $586.00 |
| 530156640 | $108.00 |
| 530156641 | $4,747.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530279738 | $749.62 |
| 530279745 | $60.90 |
| 530279746 | $62.50 |
| 530279747 | $2,874.00 |
| 530279748 | $1,916.00 |
| 530279749 | $46,100.00 |
| 530279751 | $81,270.00 |
| 530279752 | $8,217.00 |
| 530279753 | $115,900.00 |
| 530279754 | $14,995.00 |
| 530279755 | $3,594.00 |
| 530279756 | $3,440.50 |
| 530279759 | $1,966.00 |
| 530279760 | $1,844.00 |
| 530279761 | $18,455.00 |
| 530279762 | $3,679.70 |
| 530279763 | $1,080.00 |
| 530279764 | $41,320.00 |
| 530279765 | $4,915.00 |
| 530279766 | $115,032.00 |
| 530279767 | $5,330.00 |
| 530279768 | $547.50 |
| 530279769 | $351.60 |
| 530279770 | $1,620.00 |
| 530279771 | $1,620.00 |
| 530279772 | $1,620.00 |
| 530279773 | $1,620.00 |
| 530279774 | $1,620.00 |
| 530279775 | $176,940.00 |
| 530279776 | $30.40 |
| 530279777 | $30.40 |
| 530279778 | $30.40 |
| 530279779 | $30.40 |
| 530279780 | $30.40 |
| 530279781 | $5,274.00 |
| 530279782 | $4,184.80 |
| 530279783 | $91.20 |
| 530279784 | $10,330.00 |
| 530279785 | $15,768.00 |
| 530279786 | $540.00 |
| 530279787 | $23,440.00 |
| 530279788 | $3,362.75 |
| 530279789 | $13,266.00 |
| 530279790 | $5,366.75 |
| 530279791 | $21,406.00 |
| 530279792 | $20,454.00 |
| 530279793 | $3,362.75 |
| 530279794 | $9,434.00 |
| 530279795 | $3,149.50 |
| 530279796 | $3,126.50 |
| 530279797 | $2,695.50 |
| 530279798 | $1,543.75 |
| 530279799 | $2,949.00 |
| 530279800 | $1,132.50 |
| 530279801 | $11,726.00 |
| 530279802 | $9,020.00 |
| 530279803 | $228.60 |
| 530279804 | $691.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530029946 | $503.96 |
| 530029947 | $539.12 |
| 530029951 | $70.20 |
| 530029953 | $433.64 |
| 530029954 | $81.00 |
| 530029955 | $398.48 |
| 530029956 | $363.32 |
| 530029957 | $443.26 |
| 530029958 | $1,289.20 |
| 530029960 | $902.44 |
| 530029962 | $3,127.21 |
| 530029969 | $405.00 |
| 530029971 | $621.16 |
| 530029973 | $718.58 |
| 530029975 | $330.54 |
| 530029979 | $398.48 |
| 530029985 | $395.34 |
| 530029986 | $796.96 |
| 530029988 | $233.60 |
| 530029992 | $1,788.70 |
| 530029994 | $726.64 |
| 530029995 | $51.30 |
| 530029996 | $1,176.94 |
| 530029997 | $16.20 |
| 530029998 | $410.20 |
| 530030008 | $550.84 |
| 530030011 | $293.00 |
| 530030018 | $2,935.10 |
| 530030020 | $1,539.10 |
| 530030023 | $328.16 |
| 530030024 | $328.16 |
| 530030026 | $328.16 |
| 530030027 | $380.65 |
| 530030028 | $199.24 |
| 530030033 | $1,138.10 |
| 530030038 | $661.00 |
| 530030039 | $304.72 |
| 530030040 | $480.52 |
| 530030041 | $597.72 |
| 530030042 | $398.48 |
| 530030044 | $902.44 |
| 530030046 | $1,066.52 |
| 530030047 | $278.16 |
| 530030049 | $228.95 |
| 530030051 | $132.66 |
| 530030053 | $724.16 |
| 530030054 | $339.88 |
| 530030056 | $1,029.40 |
| 530030057 | $293.00 |
| 530030062 | $531.56 |
| 530030064 | $281.28 |
| 530030066 | $1,156.48 |
| 530030068 | $964.00 |
| 530030070 | $116.80 |
| 530030071 | $72.90 |
| 530030074 | $328.16 |
| 530030076 | $587.60 |
| 530030078 | $2,308.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530156643 | $1,193.45 |
| 530156644 | $644.92 |
| 530156646 | $1,819.76 |
| 530156648 | $586.00 |
| 530156649 | $2,294.49 |
| 530156652 | $180.71 |
| 530156657 | $217.75 |
| 530156658 | $2,870.00 |
| 530156659 | $270.00 |
| 530156661 | $5,266.10 |
| 530156664 | $3,613.19 |
| 530156671 | $6,198.00 |
| 530156682 | $1,955.80 |
| 530156683 | $43.20 |
| 530156684 | $4,066.20 |
| 530156685 | $522.72 |
| 530156687 | $1,009.00 |
| 530156689 | $970.06 |
| 530156692 | $1,971.01 |
| 530156694 | $108.00 |
| 530156699 | $327.04 |
| 530156701 | $655.47 |
| 530156703 | $3,031.20 |
| 530156704 | $656.77 |
| 530156705 | $1,190.21 |
| 530156706 | $573.92 |
| 530156712 | $21.60 |
| 530156714 | $847.24 |
| 530156715 | $808.07 |
| 530156717 | $1,804.00 |
| 530156718 | $8.51 |
| 530156723 | $156.26 |
| 530156725 | $1,100.86 |
| 530156731 | $110.96 |
| 530156735 | $1,720.25 |
| 530156736 | $1,600.24 |
| 530156739 | $563.61 |
| 530156741 | $5.40 |
| 530156744 | $178.05 |
| 530156748 | $732.28 |
| 530156749 | $341.12 |
| 530156751 | $1,657.07 |
| 530156754 | $1,071.80 |
| 530156760 | $6,574.92 |
| 530156762 | $37,632.92 |
| 530156763 | $1,997.85 |
| 530156764 | $19.98 |
| 530156765 | $491.66 |
| 530156766 | $526.59 |
| 530156771 | $34.02 |
| 530156773 | $172.90 |
| 530156776 | $3,567.70 |
| 530156779 | $409.97 |
| 530156781 | $270.00 |
| 530156783 | $2,426.02 |
| 530156790 | $351.00 |
| 530156792 | $689.75 |
| 530156795 | $304.73 |

| Claim Number | Recognized Loss |
|---|---|
| 530279805 | $1,185.00 |
| 530279806 | $3,688.00 |
| 530279807 | $362.40 |
| 530279809 | $1,916.00 |
| 530279810 | $1,242.00 |
| 530279811 | $4,321.00 |
| 530279812 | $8,759.00 |
| 530279814 | $737.25 |
| 530279815 | $1,736.00 |
| 530279816 | $276.18 |
| 530279817 | $2,003.75 |
| 530279818 | $23.74 |
| 530279820 | $16,471.80 |
| 530279832 | $24.32 |
| 530279833 | $156.25 |
| 530279837 | $182.40 |
| 530279843 | $911.00 |
| 530279844 | $3,932.00 |
| 530279845 | $3,689.40 |
| 530279846 | $2,090.20 |
| 530279848 | $1,004.00 |
| 530279851 | $118.00 |
| 530279860 | $1,722.00 |
| 530279861 | $54.00 |
| 530279862 | $162.00 |
| 530279863 | $921.60 |
| 530279866 | $972.00 |
| 530279868 | $2,396.00 |
| 530279869 | $2,433.00 |
| 530279870 | $54.00 |
| 530279871 | $1,235.00 |
| 530279872 | $216.00 |
| 530279873 | $90.20 |
| 530279874 | $88.00 |
| 530279875 | $718.00 |
| 530279878 | $451.00 |
| 530279879 | $555.25 |
| 530279882 | $902.00 |
| 530279883 | $1,159.00 |
| 530279887 | $2,613.00 |
| 530279888 | $7,440.00 |
| 530279889 | $1,383.00 |
| 530279894 | $60.80 |
| 530279897 | $76.20 |
| 530279900 | $57.15 |
| 530279901 | $958.00 |
| 530279902 | $1,935.00 |
| 530279903 | $902.00 |
| 530279904 | $91.25 |
| 530279905 | $4,420.00 |
| 530279909 | $958.00 |
| 530279913 | $902.00 |
| 530279915 | $6,422.00 |
| 530279917 | $958.00 |
| 530279918 | $902.00 |
| 530279919 | $748.00 |
| 530279920 | $6,426.00 |
| 530279922 | $1,804.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030079 | $56.70 |
| 530030081 | $1,434.00 |
| 530030082 | $24.30 |
| 530030086 | $911.04 |
| 530030087 | $40.50 |
| 530030088 | $556.32 |
| 530030090 | $121.50 |
| 530030091 | $105.48 |
| 530030093 | $821.41 |
| 530030094 | $316.44 |
| 530030095 | $1,347.80 |
| 530030098 | $768.82 |
| 530030099 | $129.60 |
| 530030100 | $584.00 |
| 530030101 | $116.80 |
| 530030102 | $129.60 |
| 530030103 | $234.40 |
| 530030107 | $157.30 |
| 530030112 | $858.10 |
| 530030114 | $463.60 |
| 530030119 | $1,224.70 |
| 530030122 | $70.20 |
| 530030123 | $36.72 |
| 530030124 | $2,803.32 |
| 530030125 | $23.44 |
| 530030126 | $293.00 |
| 530030129 | $850.00 |
| 530030130 | $108.45 |
| 530030131 | $879.00 |
| 530030132 | $886.52 |
| 530030135 | $351.60 |
| 530030136 | $293.00 |
| 530030137 | $5.40 |
| 530030138 | $592.10 |
| 530030143 | $537.56 |
| 530030148 | $48.60 |
| 530030149 | $608.30 |
| 530030150 | $463.60 |
| 530030152 | $40.50 |
| 530030157 | $281.28 |
| 530030158 | $398.48 |
| 530030159 | $293.00 |
| 530030162 | $293.00 |
| 530030163 | $480.52 |
| 530030164 | $29.70 |
| 530030166 | $203.65 |
| 530030168 | $104.31 |
| 530030169 | $24.30 |
| 530030170 | $1,043.10 |
| 530030173 | $142.44 |
| 530030177 | $574.28 |
| 530030178 | $168.70 |
| 530030183 | $231.80 |
| 530030187 | $2,982.47 |
| 530030188 | $758.66 |
| 530030189 | $421.92 |
| 530030190 | $220.21 |
| 530030196 | $809.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530156800 | $3,867.60 |
| 530156801 | $540.00 |
| 530156802 | $259.20 |
| 530156806 | $9.80 |
| 530156807 | $470.68 |
| 530156808 | $1,038.76 |
| 530156809 | $973.56 |
| 530156810 | $127.97 |
| 530156811 | $1,194.80 |
| 530156814 | $324.00 |
| 530156815 | $383.20 |
| 530156816 | $364.41 |
| 530156818 | $585.40 |
| 530156819 | $1,243.65 |
| 530156820 | $907.20 |
| 530156822 | $735.95 |
| 530156823 | $352.92 |
| 530156824 | $853.28 |
| 530156826 | $1,072.20 |
| 530156827 | $1,573.83 |
| 530156828 | $540.00 |
| 530156829 | $1,326.90 |
| 530156831 | $202.50 |
| 530156834 | $548.80 |
| 530156847 | $900.86 |
| 530156848 | $938.00 |
| 530156850 | $4,690.00 |
| 530156853 | $771.61 |
| 530156860 | $938.00 |
| 530156862 | $4,690.00 |
| 530156864 | $1,129.48 |
| 530156865 | $1,130.51 |
| 530156866 | $899.43 |
| 530156867 | $822.75 |
| 530156870 | $1,826.44 |
| 530156871 | $241.20 |
| 530156872 | $121.94 |
| 530156873 | $1,350.68 |
| 530156876 | $722.40 |
| 530156878 | $1,186.00 |
| 530156879 | $691.82 |
| 530156882 | $676.26 |
| 530156884 | $372.85 |
| 530156885 | $559.54 |
| 530156887 | $897.60 |
| 530156889 | $659.50 |
| 530156891 | $816.25 |
| 530156892 | $778.43 |
| 530156895 | $829.15 |
| 530156899 | $289.75 |
| 530156901 | $2,236.00 |
| 530156903 | $317.62 |
| 530156905 | $145.84 |
| 530156908 | $125.82 |
| 530156909 | $125.29 |
| 530156910 | $152.19 |
| 530156917 | $3,685.70 |
| 530156918 | $2,581.55 |

| Claim Number | Recognized Loss |
|---|---|
| 530279923 | $1,393.03 |
| 530279924 | $162.50 |
| 530279926 | $605.00 |
| 530279927 | $180.40 |
| 530279929 | $1,108.75 |
| 530279930 | $526.95 |
| 530279931 | $691.50 |
| 530279932 | $526.95 |
| 530279937 | $911.00 |
| 530279940 | $864.50 |
| 530279946 | $471.75 |
| 530279947 | $304.72 |
| 530279952 | $3,477.00 |
| 530279954 | $3,477.00 |
| 530279957 | $128,372.00 |
| 530279959 | $90.20 |
| 530279963 | $2,874.00 |
| 530279966 | $3,477.00 |
| 530279974 | $4,027.00 |
| 530279977 | $2,726.00 |
| 530279978 | $958.00 |
| 530279983 | $1,881.13 |
| 530279985 | $4,446.00 |
| 530279986 | $1,358.50 |
| 530279987 | $1,804.00 |
| 530279993 | $225.50 |
| 530279994 | $225.50 |
| 530280006 | $902.00 |
| 530280011 | $1,137.50 |
| 530280012 | $971.90 |
| 530280013 | $958.00 |
| 530280014 | $27,312.40 |
| 530280015 | $195,130.00 |
| 530280017 | $36,212.00 |
| 530280019 | $69,863.00 |
| 530280024 | $57,369.34 |
| 530280025 | $1,852.50 |
| 530280026 | $3,189.00 |
| 530280027 | $43,720.00 |
| 530280030 | $405.90 |
| 530280031 | $53,037.00 |
| 530280032 | $42,009.00 |
| 530280033 | $9,720.00 |
| 530280038 | $16,654.26 |
| 530280040 | $8,621.00 |
| 530280048 | $2,950.00 |
| 530280050 | $304.50 |
| 530280051 | $1,011.55 |
| 530280054 | $29,290.00 |
| 530280057 | $958.00 |
| 530280058 | $11,115.00 |
| 530280059 | $1,637.09 |
| 530280060 | $894.30 |
| 530280063 | $2,470.00 |
| 530280064 | $6,175.00 |
| 530280065 | $1,235.00 |
| 530280066 | $3,740.40 |
| 530280087 | $1,966.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030197 | $312.00 |
| 530030198 | $35.04 |
| 530030200 | $1,481.48 |
| 530030201 | $656.32 |
| 530030202 | $2,143.24 |
| 530030204 | $1,014.65 |
| 530030205 | $249.80 |
| 530030207 | $759.20 |
| 530030209 | $876.00 |
| 530030211 | $24.30 |
| 530030213 | $1,232.57 |
| 530030214 | $1,119.65 |
| 530030216 | $656.32 |
| 530030217 | $770.88 |
| 530030220 | $730.17 |
| 530030221 | $730.17 |
| 530030222 | $730.17 |
| 530030224 | $398.48 |
| 530030225 | $706.99 |
| 530030226 | $799.71 |
| 530030227 | $1,168.22 |
| 530030228 | $727.02 |
| 530030230 | $328.16 |
| 530030231 | $1,483.52 |
| 530030233 | $1,156.04 |
| 530030234 | $692.40 |
| 530030235 | $776.53 |
| 530030236 | $706.99 |
| 530030237 | $1,211.08 |
| 530030238 | $730.17 |
| 530030239 | $753.35 |
| 530030240 | $605.54 |
| 530030242 | $1,050.14 |
| 530030243 | $556.32 |
| 530030244 | $773.18 |
| 530030245 | $257.84 |
| 530030246 | $16,541.42 |
| 530030247 | $949.32 |
| 530030248 | $738.36 |
| 530030249 | $867.28 |
| 530030250 | $1,101.68 |
| 530030251 | $40.50 |
| 530030252 | $961.04 |
| 530030253 | $761.80 |
| 530030254 | $714.92 |
| 530030255 | $726.64 |
| 530030256 | $726.64 |
| 530030257 | $2,988.60 |
| 530030258 | $2,508.08 |
| 530030259 | $726.64 |
| 530030260 | $726.64 |
| 530030261 | $726.64 |
| 530030262 | $726.64 |
| 530030263 | $764.07 |
| 530030264 | $703.20 |
| 530030265 | $421.92 |
| 530030266 | $1,078.24 |
| 530030267 | $668.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530156921 | $1,407.00 |
| 530156925 | $270.00 |
| 530156938 | $866.73 |
| 530156939 | $748.50 |
| 530156946 | $1,281.79 |
| 530156948 | $506.35 |
| 530156949 | $5,464.77 |
| 530156951 | $28.62 |
| 530156952 | $639.89 |
| 530156955 | $667.19 |
| 530156956 | $686.55 |
| 530156957 | $507.24 |
| 530156959 | $4,166.90 |
| 530156960 | $2,344.00 |
| 530156962 | $185.25 |
| 530156969 | $1,619.75 |
| 530156974 | $400.13 |
| 530156975 | $31.32 |
| 530156976 | $17.82 |
| 530156977 | $1,244.21 |
| 530156981 | $3,426.00 |
| 530156987 | $765.29 |
| 530156988 | $180.90 |
| 530156991 | $836.22 |
| 530156993 | $54.00 |
| 530156995 | $10,470.60 |
| 530156996 | $4,927.78 |
| 530156998 | $527.74 |
| 530156999 | $259.82 |
| 530157000 | $680.24 |
| 530157002 | $197.60 |
| 530157004 | $1,094.30 |
| 530157007 | $1,067.46 |
| 530157010 | $30,544.99 |
| 530157011 | $1,602.62 |
| 530157014 | $4,196.45 |
| 530157015 | $2,298.90 |
| 530157018 | $231.51 |
| 530157020 | $757.21 |
| 530157022 | $1,438.99 |
| 530157025 | $1,355.97 |
| 530157027 | $1,211.23 |
| 530157032 | $1,660.54 |
| 530157034 | $1,788.22 |
| 530157037 | $863.16 |
| 530157038 | $1,198.00 |
| 530157039 | $2,018.79 |
| 530157045 | $482.83 |
| 530157046 | $91.80 |
| 530157047 | $2,092.95 |
| 530157048 | $89.10 |
| 530157049 | $3,929.29 |
| 530157050 | $2,956.76 |
| 530157053 | $1,009.00 |
| 530157054 | $1,023.11 |
| 530157055 | $1,529.85 |
| 530157063 | $2,375.08 |
| 530157064 | $1,063.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530280098 | $161,948.00 |
| 530280104 | $30,628.00 |
| 530280106 | $395.00 |
| 530280108 | $2,264.00 |
| 530280109 | $358.70 |
| 530280111 | $1,057.00 |
| 530280112 | $5,377.50 |
| 530280113 | $1,754.60 |
| 530280117 | $310.85 |
| 530280118 | $310.85 |
| 530280119 | $2,344.00 |
| 530280120 | $1,622.60 |
| 530280121 | $5,968.00 |
| 530280122 | $579.50 |
| 530280123 | $792.40 |
| 530280124 | $849.00 |
| 530280127 | $1,454.00 |
| 530280132 | $3,688.00 |
| 530280133 | $4,933.35 |
| 530280135 | $1,950.99 |
| 530280136 | $3,205.20 |
| 530280137 | $5,697.70 |
| 530280138 | $2,124.20 |
| 530280140 | $28,975.00 |
| 530280144 | $904.50 |
| 530280145 | $5,860.00 |
| 530280146 | $904.50 |
| 530280147 | $5,860.00 |
| 530280148 | $452.80 |
| 530280149 | $566.00 |
| 530280150 | $452.80 |
| 530280151 | $1,206.00 |
| 530280152 | $225.81 |
| 530280153 | $94.50 |
| 530280154 | $4,059.05 |
| 530280155 | $4,155.50 |
| 530280156 | $684.60 |
| 530280157 | $8,113.00 |
| 530280158 | $3,396.00 |
| 530280159 | $4,364.10 |
| 530280160 | $2,336.00 |
| 530280161 | $4,184.30 |
| 530280162 | $894.40 |
| 530280163 | $670.80 |
| 530280164 | $5,478.20 |
| 530280165 | $5,534.10 |
| 530280166 | $950.30 |
| 530280167 | $1,310.44 |
| 530280168 | $614.90 |
| 530280169 | $2,062.45 |
| 530280170 | $650.86 |
| 530280171 | $820.01 |
| 530280172 | $2,631.20 |
| 530280173 | $20,785.60 |
| 530280174 | $5,196.40 |
| 530280175 | $600.49 |
| 530280176 | $612.01 |
| 530280177 | $2,231.37 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030268 | $714.92 |
| 530030269 | $855.56 |
| 530030270 | $832.12 |
| 530030271 | $16.20 |
| 530030272 | $714.92 |
| 530030273 | $16.20 |
| 530030274 | $6,762.44 |
| 530030275 | $16.20 |
| 530030276 | $1,131.28 |
| 530030277 | $714.92 |
| 530030278 | $714.92 |
| 530030280 | $304.72 |
| 530030281 | $199.24 |
| 530030282 | $726.64 |
| 530030283 | $3,738.68 |
| 530030284 | $726.64 |
| 530030285 | $468.80 |
| 530030286 | $726.64 |
| 530030287 | $675.22 |
| 530030288 | $726.64 |
| 530030289 | $726.64 |
| 530030290 | $914.16 |
| 530030291 | $961.48 |
| 530030292 | $843.84 |
| 530030293 | $1,804.88 |
| 530030294 | $902.44 |
| 530030295 | $375.04 |
| 530030296 | $714.92 |
| 530030297 | $714.92 |
| 530030299 | $761.80 |
| 530030300 | $597.72 |
| 530030302 | $1,474.88 |
| 530030303 | $468.80 |
| 530030304 | $707.68 |
| 530030305 | $609.44 |
| 530030306 | $1,160.28 |
| 530030307 | $1,465.00 |
| 530030308 | $768.98 |
| 530030310 | $1,453.28 |
| 530030311 | $714.92 |
| 530030312 | $140.64 |
| 530030313 | $690.22 |
| 530030314 | $32.40 |
| 530030315 | $738.36 |
| 530030317 | $738.36 |
| 530030318 | $1,511.88 |
| 530030319 | $738.36 |
| 530030320 | $738.36 |
| 530030321 | $790.68 |
| 530030323 | $879.00 |
| 530030325 | $738.36 |
| 530030326 | $1,136.84 |
| 530030327 | $843.84 |
| 530030328 | $761.80 |
| 530030329 | $586.00 |
| 530030330 | $761.80 |
| 530030331 | $1,056.45 |
| 530030333 | $750.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530157066 | $1,457.80 |
| 530157069 | $28.08 |
| 530157070 | $324.52 |
| 530157073 | $920.15 |
| 530157078 | $1,312.91 |
| 530157087 | $521.22 |
| 530157093 | $2,223.45 |
| 530157095 | $416.05 |
| 530157096 | $33.29 |
| 530157098 | $863.60 |
| 530157102 | $144.18 |
| 530157103 | $6,203.68 |
| 530157104 | $2,236.00 |
| 530157117 | $542.32 |
| 530157127 | $1,340.00 |
| 530157131 | $951.16 |
| 530157138 | $1,200.20 |
| 530157142 | $1,452.07 |
| 530157143 | $371.41 |
| 530157146 | $631.96 |
| 530157150 | $803.41 |
| 530157151 | $864.24 |
| 530157152 | $612.85 |
| 530157153 | $2,480.11 |
| 530157155 | $1,097.23 |
| 530157156 | $895.75 |
| 530157157 | $86.40 |
| 530157158 | $1,611.65 |
| 530157159 | $713.26 |
| 530157160 | $991.89 |
| 530157161 | $456.69 |
| 530157166 | $855.29 |
| 530157169 | $844.49 |
| 530157171 | $1,195.55 |
| 530157172 | $1,636.87 |
| 530157177 | $203.66 |
| 530157178 | $315.05 |
| 530157179 | $4,592.00 |
| 530157180 | $402.51 |
| 530157181 | $2,028.20 |
| 530157183 | $1,020.30 |
| 530157186 | $305.03 |
| 530157187 | $563.00 |
| 530157191 | $295.25 |
| 530157197 | $1,148.00 |
| 530157198 | $270.00 |
| 530157202 | $11,662.00 |
| 530157204 | $510.00 |
| 530157206 | $162.00 |
| 530157207 | $11,480.00 |
| 530157210 | $370.88 |
| 530157211 | $1,132.00 |
| 530157213 | $433.64 |
| 530157214 | $160.55 |
| 530157215 | $204.85 |
| 530157219 | $2,404.00 |
| 530157229 | $405.75 |
| 530157230 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530280180 | $5,990.00 |
| 530280181 | $2,344.00 |
| 530280182 | $8,409.00 |
| 530280184 | $1,407.00 |
| 530280185 | $3,396.00 |
| 530280186 | $1,698.00 |
| 530280187 | $3,752.00 |
| 530280190 | $983.00 |
| 530280191 | $4,315.50 |
| 530280193 | $316.60 |
| 530280194 | $1,517.60 |
| 530280195 | $811.50 |
| 530280196 | $2,245.15 |
| 530280197 | $698.10 |
| 530280198 | $1,024.20 |
| 530280199 | $2,344.00 |
| 530280200 | $1,501.60 |
| 530280201 | $2,616.00 |
| 530280204 | $1,635.20 |
| 530280205 | $1,693.60 |
| 530280206 | $3,153.60 |
| 530280207 | $1,184.60 |
| 530280208 | $4,711.00 |
| 530280209 | $1,404.55 |
| 530280210 | $1,017.57 |
| 530280211 | $1,118.00 |
| 530280212 | $903.76 |
| 530280213 | $961.04 |
| 530280214 | $907.81 |
| 530280215 | $9,344.00 |
| 530280216 | $6,226.00 |
| 530280217 | $2,695.50 |
| 530280218 | $2,695.50 |
| 530280219 | $2,110.50 |
| 530280221 | $17,115.00 |
| 530280222 | $3,962.00 |
| 530280223 | $5,990.00 |
| 530280224 | $17,580.00 |
| 530280225 | $2,264.00 |
| 530280227 | $2,511.20 |
| 530280228 | $1,226.40 |
| 530280230 | $22,747.00 |
| 530280231 | $347.80 |
| 530280233 | $1,147.00 |
| 530280234 | $679.20 |
| 530280235 | $792.40 |
| 530280236 | $299.50 |
| 530280239 | $1,677.20 |
| 530280241 | $1,257.90 |
| 530280243 | $4,056.50 |
| 530280245 | $1,230.60 |
| 530280246 | $299.50 |
| 530280247 | $5,024.00 |
| 530280248 | $890.25 |
| 530280249 | $329.94 |
| 530280250 | $2,930.00 |
| 530280251 | $95.58 |
| 530280252 | $1,229.80 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030335 | $1,125.12 |
| 530030336 | $867.28 |
| 530030338 | $785.24 |
| 530030339 | $703.20 |
| 530030341 | $889.16 |
| 530030342 | $1,148.56 |
| 530030343 | $761.80 |
| 530030346 | $949.32 |
| 530030347 | $761.80 |
| 530030348 | $773.52 |
| 530030349 | $16.20 |
| 530030350 | $1,078.24 |
| 530030351 | $1,511.88 |
| 530030354 | $785.24 |
| 530030355 | $750.08 |
| 530030356 | $795.96 |
| 530030357 | $783.90 |
| 530030358 | $738.36 |
| 530030361 | $2,665.26 |
| 530030362 | $759.78 |
| 530030363 | $32.40 |
| 530030364 | $1,233.94 |
| 530030365 | $550.80 |
| 530030367 | $747.72 |
| 530030368 | $759.78 |
| 530030371 | $747.72 |
| 530030372 | $747.72 |
| 530030373 | $988.92 |
| 530030375 | $1,181.52 |
| 530030376 | $940.68 |
| 530030377 | $838.60 |
| 530030378 | $856.26 |
| 530030379 | $64.80 |
| 530030382 | $759.78 |
| 530030384 | $759.78 |
| 530030385 | $518.58 |
| 530030386 | $820.08 |
| 530030387 | $766.72 |
| 530030388 | $766.72 |
| 530030389 | $976.86 |
| 530030390 | $1,521.46 |
| 530030391 | $1,157.76 |
| 530030392 | $808.02 |
| 530030393 | $964.80 |
| 530030394 | $1,245.92 |
| 530030395 | $814.64 |
| 530030396 | $479.20 |
| 530030397 | $874.54 |
| 530030398 | $1,701.16 |
| 530030399 | $610.98 |
| 530030400 | $1,365.72 |
| 530030401 | $838.60 |
| 530030402 | $850.58 |
| 530030404 | $72.90 |
| 530030405 | $754.74 |
| 530030406 | $47.92 |
| 530030407 | $766.72 |
| 530030410 | $898.50 |
| 530157246 | $216.00 |
| 530157247 | $308.75 |
| 530157250 | $22,573.10 |
| 530157253 | $1,144.00 |
| 530157257 | $5,660.00 |
| 530157260 | $342.35 |
| 530157270 | $48.00 |
| 530157276 | $1,094.32 |
| 530157280 | $912.92 |
| 530157287 | $1,381.71 |
| 530157288 | $3,624.70 |
| 530157290 | $1,132.00 |
| 530157293 | $629.24 |
| 530157295 | $351.93 |
| 530157296 | $324.00 |
| 530157297 | $1,801.74 |
| 530157301 | $225.46 |
| 530157304 | $746.76 |
| 530157305 | $3,466.37 |
| 530157306 | $1,271.59 |
| 530157307 | $482.04 |
| 530157308 | $1,209.59 |
| 530157309 | $427.35 |
| 530157311 | $14,374.00 |
| 530157312 | $694.18 |
| 530157315 | $1,298.35 |
| 530157317 | $4,528.00 |
| 530157318 | $768.72 |
| 530157319 | $108.00 |
| 530157321 | $2,264.00 |
| 530157329 | $1,159.00 |
| 530157330 | $562.94 |
| 530157331 | $641.02 |
| 530157333 | $187.70 |
| 530157334 | $821.88 |
| 530157335 | $321.87 |
| 530157336 | $407.32 |
| 530157337 | $318.87 |
| 530157338 | $3,372.30 |
| 530157345 | $7,192.50 |
| 530157346 | $3,406.50 |
| 530157347 | $2,511.25 |
| 530157348 | $2,323.25 |
| 530157349 | $109.27 |
| 530157354 | $1,183.52 |
| 530157357 | $1,358.40 |
| 530157358 | $5,560.00 |
| 530157359 | $1,363.05 |
| 530157360 | $3,798.75 |
| 530157361 | $986.30 |
| 530157363 | $209.55 |
| 530157364 | $1,018.63 |
| 530157365 | $216.00 |
| 530157366 | $61.28 |
| 530157367 | $2,308.48 |
| 530157368 | $1,387.78 |
| 530157369 | $243.10 |
| 530157371 | $1,259.55 |
| 530280253 | $2,011.65 |
| 530280254 | $1,240.98 |
| 530280255 | $2,066.25 |
| 530280256 | $894.40 |
| 530280257 | $1,958.40 |
| 530280258 | $2,974.70 |
| 530280259 | $670.80 |
| 530280260 | $591.21 |
| 530280261 | $645.46 |
| 530280262 | $888.61 |
| 530280263 | $888.61 |
| 530280264 | $921.60 |
| 530280265 | $9,934.65 |
| 530280266 | $972.40 |
| 530280267 | $920.80 |
| 530280269 | $2,493.75 |
| 530280270 | $786.40 |
| 530280271 | $1,916.00 |
| 530280272 | $6,033.50 |
| 530280273 | $1,916.00 |
| 530280276 | $1,966.00 |
| 530280277 | $4,783.50 |
| 530280279 | $3,045.50 |
| 530280280 | $905.60 |
| 530280281 | $3,893.50 |
| 530280282 | $1,407.00 |
| 530280283 | $9,081.34 |
| 530280284 | $735.80 |
| 530280285 | $735.80 |
| 530280300 | $17,244.00 |
| 530280305 | $7,924.00 |
| 530280306 | $4,528.00 |
| 530280307 | $3,942.00 |
| 530280308 | $1,797.00 |
| 530280309 | $1,198.00 |
| 530280310 | $900.61 |
| 530280311 | $1,966.00 |
| 530280312 | $2,749.00 |
| 530280313 | $2,733.00 |
| 530280314 | $5,682.00 |
| 530280315 | $3,698.00 |
| 530280317 | $5,065.00 |
| 530280318 | $5,773.00 |
| 530280319 | $2,407.50 |
| 530280320 | $7,664.00 |
| 530280321 | $2,136.00 |
| 530280322 | $5,319.00 |
| 530280325 | $8,610.50 |
| 530280329 | $3,622.40 |
| 530280334 | $11,115.00 |
| 530280335 | $4,002.00 |
| 530280336 | $2,442.00 |
| 530280337 | $3,832.00 |
| 530280338 | $1,691.00 |
| 530280343 | $5,795.00 |
| 530280345 | $1,966.00 |
| 530280346 | $926.70 |
| 530288189 | $3,656.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030412 | $838.60 |
| 530030413 | $994.34 |
| 530030416 | $1,186.02 |
| 530030417 | $1,198.00 |
| 530030419 | $742.76 |
| 530030420 | $23.96 |
| 530030421 | $5.40 |
| 530030423 | $778.70 |
| 530030424 | $1,064.74 |
| 530030425 | $11.98 |
| 530030426 | $1,526.51 |
| 530030427 | $40.50 |
| 530030428 | $790.68 |
| 530030429 | $2,755.40 |
| 530030430 | $794.72 |
| 530030432 | $1,245.92 |
| 530030433 | $790.68 |
| 530030436 | $1,198.00 |
| 530030437 | $778.70 |
| 530030438 | $778.70 |
| 530030439 | $818.48 |
| 530030440 | $898.50 |
| 530030441 | $838.60 |
| 530030442 | $754.74 |
| 530030443 | $48.60 |
| 530030444 | $1,557.40 |
| 530030445 | $18.90 |
| 530030446 | $778.70 |
| 530030447 | $754.74 |
| 530030448 | $730.78 |
| 530030449 | $1,006.32 |
| 530030450 | $766.72 |
| 530030452 | $778.70 |
| 530030453 | $802.66 |
| 530030455 | $527.12 |
| 530030456 | $766.72 |
| 530030457 | $1,090.18 |
| 530030459 | $862.56 |
| 530030460 | $718.80 |
| 530030461 | $742.76 |
| 530030462 | $879.65 |
| 530030463 | $1,245.92 |
| 530030464 | $766.72 |
| 530030465 | $2,264.22 |
| 530030466 | $754.74 |
| 530030467 | $251.58 |
| 530030468 | $1,162.06 |
| 530030469 | $910.48 |
| 530030470 | $706.82 |
| 530030473 | $754.74 |
| 530030474 | $814.64 |
| 530030475 | $754.74 |
| 530030476 | $754.74 |
| 530030477 | $933.54 |
| 530030478 | $821.55 |
| 530030479 | $2,362.13 |
| 530030480 | $747.81 |
| 530030483 | $747.81 |

| Claim Number | Recognized Loss |
|---|---|
| 530157372 | $25.92 |
| 530157373 | $1,635.50 |
| 530157374 | $444.90 |
| 530157381 | $604.68 |
| 530157382 | $570.00 |
| 530157383 | $986.38 |
| 530157388 | $500.74 |
| 530157390 | $1,100.57 |
| 530157393 | $1,966.00 |
| 530157395 | $1,091.00 |
| 530157400 | $983.00 |
| 530157402 | $440.26 |
| 530157404 | $908.38 |
| 530157407 | $378.00 |
| 530157408 | $758.15 |
| 530157409 | $135.88 |
| 530157410 | $1,612.50 |
| 530157412 | $952.49 |
| 530157414 | $906.64 |
| 530157420 | $12,060.00 |
| 530157421 | $5,720.00 |
| 530157422 | $5,448.00 |
| 530157426 | $5,864.00 |
| 530157427 | $108.00 |
| 530157434 | $216.00 |
| 530157435 | $11,200.00 |
| 530157436 | $1,400.00 |
| 530157439 | $983.00 |
| 530157440 | $1,730.39 |
| 530157441 | $5,600.00 |
| 530157445 | $270.00 |
| 530157447 | $11.37 |
| 530157448 | $1,111.61 |
| 530157449 | $814.37 |
| 530157450 | $1,240.00 |
| 530157451 | $2,074.87 |
| 530157454 | $540.00 |
| 530157455 | $810.37 |
| 530157456 | $5,485.00 |
| 530157457 | $3,516.00 |
| 530157458 | $1,680.00 |
| 530157459 | $1,360.50 |
| 530157460 | $498.20 |
| 530157461 | $486.72 |
| 530157463 | $723.16 |
| 530157465 | $1,386.36 |
| 530157467 | $41.85 |
| 530157468 | $9.75 |
| 530157469 | $1,349.56 |
| 530157472 | $644.19 |
| 530157476 | $776.60 |
| 530157478 | $1,080.00 |
| 530157479 | $155.40 |
| 530157482 | $57,928.00 |
| 530157484 | $35.10 |
| 530157488 | $2,250.90 |
| 530157491 | $1,212.54 |
| 530157492 | $6,667.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530288190 | $242.40 |
| 530288191 | $1,063.80 |
| 530288192 | $25,121.00 |
| 530288193 | $13,819.00 |
| 530288195 | $9,380.00 |
| 530288196 | $1,876.00 |
| 530288198 | $23,115.00 |
| 530288199 | $2,718.00 |
| 530288200 | $906.00 |
| 530288201 | $2,949.00 |
| 530288203 | $287.40 |
| 530288207 | $48,650.00 |
| 530288208 | $2,324.50 |
| 530288210 | $2,053.10 |
| 530288211 | $906.00 |
| 530288212 | $1,353.00 |
| 530288213 | $6,566.00 |
| 530288214 | $7,879.00 |
| 530288215 | $4,771.85 |
| 530288217 | $1,808.00 |
| 530288219 | $8,161.50 |
| 530288220 | $6,198.00 |
| 530288221 | $5,194.90 |
| 530288222 | $1,923.17 |
| 530288223 | $1,950.58 |
| 530288224 | $106.58 |
| 530288225 | $3,752.00 |
| 530288226 | $3,750.00 |
| 530288229 | $91.35 |
| 530288230 | $2,966.25 |
| 530288232 | $998.90 |
| 530288234 | $1,653.00 |
| 530288235 | $2,264.00 |
| 530288236 | $5,847.80 |
| 530288237 | $9,457.80 |
| 530288238 | $2,766.00 |
| 530288239 | $62.50 |
| 530288240 | $3,450.50 |
| 530288242 | $6,226.20 |
| 530288243 | $9,584.50 |
| 530288244 | $1,025.10 |
| 530288245 | $7,214.00 |
| 530288249 | $7,545.00 |
| 530288250 | $2,273.00 |
| 530288251 | $938.00 |
| 530288252 | $1,306.50 |
| 530288253 | $46,100.00 |
| 530288254 | $2,438.80 |
| 530288256 | $4,582.00 |
| 530288257 | $2,255.00 |
| 530288258 | $902.00 |
| 530288259 | $1,966.00 |
| 530288260 | $451.00 |
| 530288262 | $3,570.00 |
| 530288263 | $4,034.00 |
| 530288264 | $4,695.00 |
| 530288267 | $1,366.50 |
| 530288268 | $906.00 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030486 | $2,931.89 |
| 530030487 | $783.42 |
| 530030488 | $1,103.91 |
| 530030489 | $795.29 |
| 530030490 | $3,715.31 |
| 530030491 | $735.94 |
| 530030492 | $735.94 |
| 530030493 | $834.74 |
| 530030494 | $783.25 |
| 530030495 | $735.94 |
| 530030496 | $949.60 |
| 530030497 | $879.65 |
| 530030498 | $1,471.88 |
| 530030500 | $1,471.88 |
| 530030501 | $735.94 |
| 530030502 | $462.93 |
| 530030503 | $506.30 |
| 530030504 | $807.16 |
| 530030505 | $1,198.87 |
| 530030506 | $735.05 |
| 530030507 | $1,471.88 |
| 530030508 | $5,162.55 |
| 530030509 | $735.05 |
| 530030510 | $747.10 |
| 530030511 | $1,373.70 |
| 530030512 | $325.35 |
| 530030513 | $759.15 |
| 530030515 | $759.15 |
| 530030516 | $1,168.85 |
| 530030517 | $759.15 |
| 530030518 | $759.15 |
| 530030519 | $759.15 |
| 530030520 | $815.10 |
| 530030521 | $815.10 |
| 530030522 | $771.20 |
| 530030523 | $1,361.65 |
| 530030524 | $771.20 |
| 530030525 | $1,388.70 |
| 530030526 | $771.20 |
| 530030527 | $3,831.90 |
| 530030528 | $2,687.15 |
| 530030529 | $771.20 |
| 530030530 | $815.10 |
| 530030531 | $16.20 |
| 530030532 | $852.15 |
| 530030533 | $747.10 |
| 530030536 | $951.95 |
| 530030537 | $831.45 |
| 530030538 | $759.15 |
| 530030539 | $1,903.90 |
| 530030540 | $1,168.85 |
| 530030541 | $771.20 |
| 530030542 | $802.75 |
| 530030543 | $700.89 |
| 530030544 | $1,235.00 |
| 530030545 | $1,156.80 |
| 530030546 | $802.75 |
| 530030547 | $1,185.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530157494 | $17,597.50 |
| 530157495 | $1,727.20 |
| 530157496 | $15,039.00 |
| 530157500 | $368.36 |
| 530157501 | $4,808.00 |
| 530157502 | $846.78 |
| 530157503 | $9,056.00 |
| 530157504 | $962.45 |
| 530157505 | $315.61 |
| 530157506 | $11,050.00 |
| 530157507 | $958.00 |
| 530157508 | $1,512.00 |
| 530157519 | $922.00 |
| 530157521 | $173.88 |
| 530157523 | $182.71 |
| 530157525 | $837.80 |
| 530157527 | $6,653.00 |
| 530157528 | $29,625.00 |
| 530157529 | $1,822.00 |
| 530157532 | $156.64 |
| 530157533 | $335.76 |
| 530157535 | $3,477.00 |
| 530157536 | $6,716.00 |
| 530157538 | $22,280.00 |
| 530157539 | $39,456.00 |
| 530157540 | $7,715.50 |
| 530157543 | $4,748.00 |
| 530157544 | $10,330.00 |
| 530157545 | $10,528.00 |
| 530157546 | $3,143.00 |
| 530157552 | $3,729.10 |
| 530157553 | $9,297.00 |
| 530157556 | $4,735.00 |
| 530157557 | $5,438.00 |
| 530157561 | $3,141.50 |
| 530157566 | $3,479.10 |
| 530157567 | $1,120.00 |
| 530157568 | $54.00 |
| 530157569 | $1,189.91 |
| 530157571 | $1,899.80 |
| 530157572 | $12,260.00 |
| 530157574 | $429.53 |
| 530157577 | $4,336.85 |
| 530157578 | $372.23 |
| 530157579 | $1,148.00 |
| 530157583 | $386.53 |
| 530157586 | $243.20 |
| 530157587 | $446.89 |
| 530157588 | $4,217.50 |
| 530157589 | $946.56 |
| 530157592 | $54.00 |
| 530157593 | $1,172.00 |
| 530157594 | $1,168.00 |
| 530157596 | $516.56 |
| 530157597 | $5,271.50 |
| 530157598 | $320.41 |
| 530157599 | $2,279.96 |
| 530157605 | $861.58 |

| Claim Number | Recognized Loss |
|---|---|
| 530288269 | $6,538.00 |
| 530288270 | $7,376.00 |
| 530288271 | $2,344.00 |
| 530288272 | $1,380.00 |
| 530288273 | $3,644.00 |
| 530288274 | $1,141.50 |
| 530288275 | $4,943.00 |
| 530288276 | $759.00 |
| 530288277 | $1,519.50 |
| 530288278 | $922.75 |
| 530288279 | $958.00 |
| 530288280 | $3,629.00 |
| 530288281 | $788.60 |
| 530288282 | $455.50 |
| 530288283 | $3,995.00 |
| 530288284 | $1,935.00 |
| 530288285 | $3,301.00 |
| 530288286 | $10,438.00 |
| 530288287 | $10,438.00 |
| 530288289 | $3,752.00 |
| 530288290 | $922.00 |
| 530288292 | $958.00 |
| 530288297 | $3,283.00 |
| 530288298 | $2,859.00 |
| 530288299 | $1,213.00 |
| 530288300 | $335.30 |
| 530288301 | $938.00 |
| 530288302 | $2,395.00 |
| 530288303 | $5,486.00 |
| 530288304 | $2,086.00 |
| 530288305 | $3,226.00 |
| 530288306 | $1,437.00 |
| 530288307 | $1,437.00 |
| 530288308 | $2,737.00 |
| 530288309 | $958.00 |
| 530288310 | $9,192.00 |
| 530288311 | $1,916.00 |
| 530288313 | $13,878.00 |
| 530288314 | $1,804.00 |
| 530288315 | $4,840.00 |
| 530288316 | $19,385.00 |
| 530288318 | $5,748.00 |
| 530288319 | $4,383.00 |
| 530288320 | $4,790.00 |
| 530288322 | $1,063.00 |
| 530288323 | $12,176.00 |
| 530288324 | $3,054.00 |
| 530288325 | $1,464.50 |
| 530288326 | $2,956.50 |
| 530288327 | $983.00 |
| 530288328 | $4,370.00 |
| 530288329 | $4,252.00 |
| 530288332 | $4,092.00 |
| 530288333 | $4,092.00 |
| 530288334 | $3,069.00 |
| 530288335 | $1,033.00 |
| 530288336 | $18,646.00 |
| 530288337 | $2,046.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530030548 | $771.20 | 530157606 | $3,516.00 | 530288338 | $4,439.00 |
| 530030549 | $1,180.90 | 530157608 | $4,787.00 | 530288339 | $7,840.00 |
| 530030550 | $1,049.75 | 530157609 | $454.31 | 530288340 | $14,124.00 |
| 530030551 | $802.75 | 530157610 | $30.24 | 530288341 | $4,022.00 |
| 530030552 | $802.75 | 530157611 | $2,156.00 | 530288342 | $8,887.00 |
| 530030553 | $1,197.95 | 530157614 | $963.86 | 530288343 | $4,652.00 |
| 530030554 | $790.40 | 530157615 | $196.60 | 530288344 | $3,446.00 |
| 530030555 | $913.90 | 530157617 | $45.36 | 530288346 | $6,892.00 |
| 530030556 | $926.25 | 530157625 | $520.19 | 530288347 | $6,078.00 |
| 530030557 | $790.40 | 530157630 | $734.61 | 530288348 | $2,909.00 |
| 530030558 | $790.40 | 530157631 | $347.11 | 530288350 | $1,120.00 |
| 530030559 | $2,013.05 | 530157632 | $1,657.03 | 530288351 | $1,147.00 |
| 530030560 | $790.40 | 530157634 | $711.67 | 530288352 | $3,902.00 |
| 530030561 | $1,482.00 | 530157635 | $4,688.00 | 530288353 | $2,026.00 |
| 530030563 | $790.40 | 530157636 | $5,379.00 | 530288354 | $280.00 |
| 530030564 | $827.45 | 530157639 | $10,688.00 | 530288355 | $9,246.00 |
| 530030565 | $790.40 | 530157640 | $2,026.00 | 530288356 | $7,716.00 |
| 530030566 | $790.40 | 530157643 | $2,254.00 | 530288357 | $14,762.25 |
| 530030567 | $901.55 | 530157647 | $902.00 | 530288358 | $4,480.00 |
| 530030571 | $1,383.20 | 530157650 | $39,172.00 | 530288359 | $3,496.25 |
| 530030572 | $741.00 | 530157651 | $3,282.00 | 530288360 | $3,503.00 |
| 530030573 | $815.10 | 530157654 | $691.03 | 530288361 | $469.00 |
| 530030574 | $802.75 | 530157657 | $30,404.00 | 530288362 | $7,078.00 |
| 530030578 | $1,420.25 | 530157661 | $667.47 | 530288363 | $1,380.00 |
| 530030580 | $1,197.95 | 530157663 | $1,364.15 | 530288364 | $8,961.00 |
| 530030581 | $815.10 | 530157664 | $12.02 | 530288365 | $17,220.00 |
| 530030582 | $815.10 | 530157665 | $9,060.00 | 530288366 | $2,296.00 |
| 530030584 | $963.30 | 530157670 | $813.72 | 530288367 | $3,532.00 |
| 530030587 | $827.45 | 530157673 | $354.50 | 530288368 | $18,288.00 |
| 530030588 | $1,543.75 | 530157674 | $256.00 | 530288369 | $2,288.00 |
| 530030589 | $802.75 | 530157675 | $1.62 | 530288370 | $9,262.00 |
| 530030590 | $1,864.85 | 530157676 | $2,346.77 | 530288371 | $7,652.00 |
| 530030593 | $975.65 | 530157677 | $1,149.39 | 530288372 | $9,851.50 |
| 530030594 | $778.05 | 530157678 | $802.75 | 530288373 | $18,326.00 |
| 530030597 | $790.40 | 530157683 | $1,315.31 | 530288374 | $3,207.00 |
| 530030598 | $815.10 | 530157684 | $5,753.34 | 530288375 | $958.00 |
| 530030600 | $790.40 | 530157685 | $4,330.84 | 530288376 | $12,892.00 |
| 530030603 | $24.70 | 530157687 | $148.20 | 530288377 | $12,350.00 |
| 530030604 | $778.05 | 530157693 | $516.33 | 530288378 | $12,350.00 |
| 530030605 | $901.55 | 530157697 | $697.23 | 530288379 | $13,276.25 |
| 530030607 | $2,050.10 | 530157698 | $28.62 | 530288380 | $13,914.00 |
| 530030609 | $1,568.45 | 530157702 | $17.28 | 530288381 | $7,954.00 |
| 530030611 | $494.00 | 530157705 | $1,928.68 | 530288382 | $2,026.00 |
| 530030612 | $778.05 | 530157706 | $221.93 | 530288383 | $3,489.00 |
| 530030613 | $29.16 | 530157707 | $843.92 | 530288384 | $1,806.00 |
| 530030614 | $778.05 | 530157708 | $3,585.55 | 530288385 | $1,481.56 |
| 530030615 | $815.10 | 530157712 | $162.00 | 530288386 | $14,846.00 |
| 530030616 | $1,358.50 | 530157716 | $1,666.90 | 530288387 | $1,437.00 |
| 530030617 | $852.15 | 530157718 | $780.30 | 530288388 | $983.00 |
| 530030618 | $733.51 | 530157727 | $1,876.00 | 530288390 | $2,326.00 |
| 530030619 | $778.05 | 530157733 | $761.14 | 530288391 | $2,305.00 |
| 530030620 | $901.55 | 530157735 | $1.22 | 530288392 | $938.00 |
| 530030624 | $498.53 | 530157736 | $1,839.94 | 530288393 | $911.00 |
| 530030625 | $1,415.93 | 530157737 | $11,217.00 | 530288394 | $983.00 |
| 530030626 | $790.40 | 530157738 | $1,560.00 | 530288395 | $1,497.00 |
| 530030629 | $39.96 | 530157741 | $540.00 | 530288396 | $3,274.50 |
| 530030630 | $34.56 | 530157742 | $4,412.80 | 530288397 | $2,183.00 |
| 530030631 | $31.86 | 530157745 | $90.20 | 530288398 | $6,556.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030632 | $36.72 |
| 530030633 | $34.02 |
| 530030634 | $45.36 |
| 530030637 | $34.02 |
| 530030639 | $44.82 |
| 530030640 | $43.20 |
| 530030641 | $34.56 |
| 530030642 | $42.66 |
| 530030643 | $48.60 |
| 530030644 | $27.00 |
| 530030646 | $53.46 |
| 530030648 | $52.92 |
| 530030650 | $36.72 |
| 530030651 | $38.88 |
| 530030652 | $34.56 |
| 530030653 | $131.22 |
| 530030654 | $35.10 |
| 530030655 | $39.96 |
| 530030656 | $35.64 |
| 530030657 | $51.84 |
| 530030658 | $51.84 |
| 530030659 | $78.30 |
| 530030661 | $42.12 |
| 530030662 | $34.56 |
| 530030663 | $140.40 |
| 530030700 | $8.10 |
| 530030788 | $24.30 |
| 530030789 | $133.00 |
| 530030791 | $24.30 |
| 530030792 | $557.00 |
| 530030793 | $40.50 |
| 530030794 | $40.50 |
| 530030795 | $40.50 |
| 530030796 | $40.50 |
| 530030797 | $879.00 |
| 530030798 | $24.30 |
| 530030799 | $40.50 |
| 530030800 | $21.60 |
| 530030802 | $16.20 |
| 530030804 | $16.20 |
| 530030805 | $24.30 |
| 530030806 | $32.40 |
| 530030807 | $133.00 |
| 530030809 | $717.00 |
| 530030812 | $475.30 |
| 530030815 | $621.16 |
| 530030817 | $304.72 |
| 530030818 | $1,694.48 |
| 530030820 | $770.44 |
| 530030822 | $293.00 |
| 530030825 | $1,183.72 |
| 530030828 | $773.52 |
| 530030829 | $621.16 |
| 530030830 | $1,945.52 |
| 530030831 | $375.04 |
| 530030832 | $386.76 |
| 530030833 | $738.36 |
| 530030836 | $937.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530157746 | $90.20 |
| 530157749 | $915.45 |
| 530157752 | $246.40 |
| 530157756 | $118.80 |
| 530157758 | $156.25 |
| 530157759 | $6.10 |
| 530157761 | $1,232.80 |
| 530157768 | $339.60 |
| 530157781 | $439.20 |
| 530157782 | $1,213.12 |
| 530157791 | $23.03 |
| 530157793 | $695.07 |
| 530157797 | $1,445.16 |
| 530157798 | $2,328.91 |
| 530157799 | $636.51 |
| 530157800 | $324.00 |
| 530157802 | $1,014.74 |
| 530157803 | $1,251.20 |
| 530157804 | $2,446.05 |
| 530157805 | $623.84 |
| 530157807 | $127.44 |
| 530157808 | $43.20 |
| 530157810 | $1,083.73 |
| 530157818 | $1,016.36 |
| 530157819 | $9,646.30 |
| 530157821 | $6,028.00 |
| 530157823 | $81.00 |
| 530157829 | $2,470.00 |
| 530157831 | $336.74 |
| 530157836 | $125.00 |
| 530157839 | $7,259.00 |
| 530157840 | $11,638.00 |
| 530157844 | $2,352.46 |
| 530157846 | $728.43 |
| 530157847 | $482.10 |
| 530157848 | $315.03 |
| 530157849 | $1,280.00 |
| 530157850 | $2,372.77 |
| 530157851 | $2,778.43 |
| 530157853 | $1,226.00 |
| 530157854 | $1,830.49 |
| 530157856 | $1,352.57 |
| 530157861 | $451.71 |
| 530157865 | $7,659.93 |
| 530157868 | $1,932.09 |
| 530157873 | $1,206.00 |
| 530157874 | $4,724.00 |
| 530157877 | $2,037.75 |
| 530157878 | $682.34 |
| 530157880 | $145.26 |
| 530157882 | $683.18 |
| 530157884 | $2,426.00 |
| 530157885 | $500.94 |
| 530157889 | $937.75 |
| 530157890 | $108.00 |
| 530157893 | $898.50 |
| 530157896 | $147.45 |
| 530157897 | $2,372.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530288399 | $2,326.00 |
| 530288400 | $1,876.00 |
| 530288401 | $2,874.00 |
| 530288402 | $922.00 |
| 530288403 | $1,876.00 |
| 530288404 | $4,420.00 |
| 530288405 | $59,900.00 |
| 530288406 | $2,787.00 |
| 530288407 | $1,504.00 |
| 530288408 | $1,148.00 |
| 530288409 | $3,360.00 |
| 530288410 | $6,260.25 |
| 530288411 | $3,698.00 |
| 530288412 | $1,013.00 |
| 530288413 | $80.80 |
| 530288414 | $958.00 |
| 530288415 | $958.00 |
| 530288416 | $938.00 |
| 530288417 | $864.80 |
| 530288418 | $7,504.00 |
| 530288419 | $2,026.00 |
| 530288420 | $920.00 |
| 530288421 | $1,172.60 |
| 530288422 | $4,526.95 |
| 530288423 | $4,423.50 |
| 530288424 | $1,013.00 |
| 530288426 | $922.00 |
| 530288427 | $1,808.00 |
| 530288428 | $934.50 |
| 530288429 | $3,752.00 |
| 530288430 | $3,408.00 |
| 530288431 | $1,808.00 |
| 530288432 | $1,966.00 |
| 530288433 | $849.00 |
| 530288434 | $2,160.00 |
| 530288435 | $3,832.00 |
| 530288436 | $27,042.00 |
| 530288437 | $938.00 |
| 530288438 | $938.00 |
| 530288439 | $938.00 |
| 530288440 | $1,383.00 |
| 530288441 | $533.00 |
| 530288442 | $1,844.00 |
| 530288443 | $2,345.00 |
| 530288444 | $20,582.00 |
| 530288445 | $5,532.00 |
| 530288446 | $7,026.00 |
| 530288447 | $6,993.00 |
| 530288448 | $3,099.00 |
| 530288449 | $3,594.00 |
| 530288450 | $11,320.00 |
| 530288451 | $60.80 |
| 530288452 | $425.60 |
| 530288453 | $2,240.00 |
| 530288454 | $1,013.00 |
| 530288455 | $1,366.50 |
| 530288457 | $8,281.50 |
| 530288458 | $713.70 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030837 | $751.20 |
| 530030840 | $316.44 |
| 530030843 | $1,406.40 |
| 530030844 | $293.00 |
| 530030845 | $855.56 |
| 530030846 | $651.24 |
| 530030847 | $644.60 |
| 530030848 | $5,993.82 |
| 530030849 | $658.90 |
| 530030850 | $34.56 |
| 530030851 | $29.70 |
| 530030855 | $1,435,249.76 |
| 530030856 | $2,985.95 |
| 530030858 | $35.94 |
| 530030862 | $12.35 |
| 530030867 | $57.95 |
| 530030868 | $35.16 |
| 530030869 | $36.18 |
| 530030871 | $269.56 |
| 530030872 | $23.36 |
| 530030874 | $140.64 |
| 530030878 | $58.60 |
| 530030879 | $24.70 |
| 530030881 | $46.88 |
| 530030882 | $457.08 |
| 530030883 | $59.35 |
| 530030885 | $3.78 |
| 530030886 | $23.44 |
| 530030888 | $23.44 |
| 530030891 | $93.76 |
| 530030894 | $58.60 |
| 530030895 | $35.16 |
| 530030896 | $23.44 |
| 530030899 | $35.16 |
| 530030903 | $46.88 |
| 530030906 | $35.16 |
| 530030907 | $12.06 |
| 530030910 | $95.80 |
| 530030918 | $98.80 |
| 530030920 | $11.68 |
| 530030921 | $24.12 |
| 530030924 | $35.16 |
| 530030926 | $140.64 |
| 530030927 | $70.32 |
| 530030928 | $69.54 |
| 530030929 | $12.06 |
| 530030932 | $82.04 |
| 530030934 | $47.92 |
| 530030937 | $12.35 |
| 530030941 | $12.35 |
| 530030943 | $152.62 |
| 530030944 | $48.14 |
| 530030946 | $36.18 |
| 530030947 | $23.44 |
| 530030948 | $23.44 |
| 530030949 | $23.44 |
| 530030950 | $23.44 |
| 530030952 | $1.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530157900 | $414.02 |
| 530157902 | $404.03 |
| 530157907 | $913.72 |
| 530157908 | $1,013.00 |
| 530157910 | $1,432.15 |
| 530157914 | $589.36 |
| 530157915 | $547.82 |
| 530157916 | $95.35 |
| 530157917 | $1,309.86 |
| 530157920 | $2,344.00 |
| 530157922 | $1,172.00 |
| 530157924 | $695.78 |
| 530157925 | $108.00 |
| 530157927 | $3,079.82 |
| 530157929 | $990.61 |
| 530157934 | $1,062.52 |
| 530157935 | $514.68 |
| 530157937 | $770.73 |
| 530157939 | $1,831.70 |
| 530157940 | $1,595.03 |
| 530157941 | $953.04 |
| 530157942 | $953.04 |
| 530157943 | $676.21 |
| 530157944 | $450.59 |
| 530157948 | $162.00 |
| 530157950 | $1,461.30 |
| 530157955 | $1,462.11 |
| 530157958 | $1,256.00 |
| 530157959 | $2,863.40 |
| 530157962 | $2,766.00 |
| 530157963 | $2,722.00 |
| 530157964 | $631.00 |
| 530157965 | $2,458.00 |
| 530157967 | $726.02 |
| 530157974 | $125.90 |
| 530157977 | $527.93 |
| 530157979 | $2,165.03 |
| 530157998 | $655.55 |
| 530157999 | $1,710.15 |
| 530158000 | $1,475.69 |
| 530158002 | $680.14 |
| 530158005 | $121.60 |
| 530158009 | $1,112.07 |
| 530158014 | $705.60 |
| 530158015 | $699.90 |
| 530158016 | $5,858.00 |
| 530158019 | $900.92 |
| 530158022 | $108.00 |
| 530158027 | $1,918.80 |
| 530158031 | $3,149.22 |
| 530158032 | $3,809.27 |
| 530158037 | $555.64 |
| 530158038 | $418.38 |
| 530158039 | $314.56 |
| 530158040 | $8,386.60 |
| 530158041 | $7,403.60 |
| 530158042 | $3,384.50 |
| 530158043 | $174.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530288459 | $911.00 |
| 530288460 | $922.75 |
| 530288461 | $1,342.10 |
| 530288463 | $6,354.00 |
| 530288464 | $2,582.50 |
| 530288465 | $533.80 |
| 530288466 | $1,864.80 |
| 530288467 | $983.00 |
| 530288468 | $2,949.00 |
| 530288469 | $983.00 |
| 530288470 | $3,304.00 |
| 530288471 | $5,401.00 |
| 530288472 | $1,833.00 |
| 530288473 | $2,841.00 |
| 530288474 | $2,053.00 |
| 530288475 | $1,127.50 |
| 530288476 | $3,283.00 |
| 530288478 | $5,654.00 |
| 530288479 | $983.00 |
| 530288480 | $983.00 |
| 530288481 | $4,172.00 |
| 530288482 | $4,940.00 |
| 530288483 | $28,960.00 |
| 530288484 | $983.00 |
| 530288485 | $4,538.00 |
| 530288486 | $1,486.50 |
| 530288487 | $938.00 |
| 530288488 | $4,592.00 |
| 530288489 | $3,608.00 |
| 530288490 | $5,740.00 |
| 530288491 | $8,504.00 |
| 530288492 | $261.30 |
| 530288494 | $3,788.00 |
| 530288495 | $2,470.00 |
| 530288496 | $2,026.00 |
| 530288497 | $1,013.00 |
| 530288498 | $7,376.00 |
| 530288499 | $2,094.50 |
| 530288500 | $1,366.50 |
| 530288502 | $3,624.00 |
| 530288503 | $5,031.00 |
| 530288504 | $455.50 |
| 530288505 | $2,733.00 |
| 530288506 | $2,733.00 |
| 530288507 | $13,562.00 |
| 530288508 | $4,915.00 |
| 530288509 | $4,676.00 |
| 530288510 | $2,277.50 |
| 530288511 | $911.00 |
| 530288512 | $2,949.00 |
| 530288513 | $2,832.00 |
| 530288514 | $2,973.50 |
| 530288515 | $1,806.50 |
| 530288516 | $14,560.00 |
| 530288517 | $121.60 |
| 530288518 | $262,910.00 |
| 530288519 | $243.60 |
| 530288520 | $1,916.80 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530030956 | $36.18 |
| 530030957 | $82.04 |
| 530030964 | $37.05 |
| 530030965 | $23.44 |
| 530030970 | $1.62 |
| 530030972 | $49.40 |
| 530030978 | $23.96 |
| 530030982 | $35.16 |
| 530030983 | $11.72 |
| 530030987 | $24.12 |
| 530030988 | $12.35 |
| 530030989 | $35.16 |
| 530030990 | $24.70 |
| 530030993 | $11.72 |
| 530030995 | $11.72 |
| 530030996 | $23.44 |
| 530030997 | $46.88 |
| 530030998 | $47.40 |
| 530030999 | $35.16 |
| 530031000 | $981.54 |
| 530031001 | $11.72 |
| 530031002 | $58.60 |
| 530031007 | $59.91 |
| 530031009 | $93.76 |
| 530031012 | $23.44 |
| 530031014 | $23.44 |
| 530031017 | $11.98 |
| 530031018 | $12.05 |
| 530031022 | $23.44 |
| 530031027 | $35.16 |
| 530031028 | $23.44 |
| 530031031 | $11.72 |
| 530031040 | $28.28 |
| 530031041 | $47.21 |
| 530031043 | $23.44 |
| 530031045 | $36.15 |
| 530031046 | $23.36 |
| 530031048 | $35.94 |
| 530031049 | $34.76 |
| 530031052 | $23.18 |
| 530031053 | $59.12 |
| 530031056 | $143.76 |
| 530031057 | $24.70 |
| 530031058 | $34.77 |
| 530031061 | $12.06 |
| 530031064 | $1.08 |
| 530031066 | $11.72 |
| 530031068 | $12.35 |
| 530031073 | $3.78 |
| 530031074 | $23.44 |
| 530031075 | $11.59 |
| 530031077 | $111.15 |
| 530031079 | $11.72 |
| 530031080 | $1.62 |
| 530031084 | $3.78 |
| 530031085 | $23.44 |
| 530031086 | $61.75 |
| 530031088 | $48.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530158044 | $174.20 |
| 530158045 | $174.20 |
| 530158046 | $435.50 |
| 530158047 | $174.20 |
| 530158048 | $174.20 |
| 530158051 | $23.76 |
| 530158052 | $2,935.00 |
| 530158055 | $9,045.00 |
| 530158056 | $2,627.40 |
| 530158057 | $438.27 |
| 530158058 | $902.27 |
| 530158059 | $162.00 |
| 530158061 | $707.04 |
| 530158063 | $487.53 |
| 530158065 | $39.96 |
| 530158066 | $1,179.93 |
| 530158067 | $626.00 |
| 530158069 | $3,988.05 |
| 530158070 | $5,310.50 |
| 530158072 | $407.40 |
| 530158075 | $146.88 |
| 530158081 | $146.17 |
| 530158088 | $2,828.20 |
| 530158090 | $1,770.05 |
| 530158091 | $540.00 |
| 530158093 | $510.71 |
| 530158095 | $207.86 |
| 530158096 | $391.09 |
| 530158097 | $400.08 |
| 530158098 | $153.80 |
| 530158100 | $1,263.67 |
| 530158101 | $196.92 |
| 530158102 | $509.68 |
| 530158103 | $294.78 |
| 530158104 | $916.99 |
| 530158105 | $5,507.77 |
| 530158106 | $5,507.77 |
| 530158107 | $166.51 |
| 530158108 | $1,085.89 |
| 530158109 | $639.59 |
| 530158110 | $1,054.25 |
| 530158111 | $413.28 |
| 530158112 | $223.34 |
| 530158114 | $855.06 |
| 530158115 | $60.25 |
| 530158116 | $72.30 |
| 530158117 | $168.04 |
| 530158118 | $46.26 |
| 530158119 | $202.28 |
| 530158120 | $180.71 |
| 530158122 | $406.45 |
| 530158125 | $1,090.82 |
| 530158127 | $718.99 |
| 530158130 | $207.36 |
| 530158131 | $2,613.33 |
| 530158134 | $1,358.50 |
| 530158139 | $2,131.25 |
| 530158146 | $4,105.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530288521 | $2,706.00 |
| 530288522 | $1,027.60 |
| 530288523 | $4,530.00 |
| 530288524 | $1,844.00 |
| 530288525 | $3,242.00 |
| 530288526 | $3,114.40 |
| 530288527 | $1,876.00 |
| 530288528 | $983.00 |
| 530288529 | $906.00 |
| 530288530 | $1,876.00 |
| 530288531 | $1,806.00 |
| 530288532 | $52,360.00 |
| 530288533 | $25,512.00 |
| 530288534 | $4,915.00 |
| 530288535 | $6,881.00 |
| 530288536 | $922.00 |
| 530288537 | $1,247.68 |
| 530288538 | $3,033.00 |
| 530288539 | $3,688.00 |
| 530288540 | $7,376.00 |
| 530288541 | $2,372.00 |
| 530288542 | $3,830.00 |
| 530288543 | $45.60 |
| 530288544 | $4,264.00 |
| 530288545 | $2,840.75 |
| 530288546 | $1,785.50 |
| 530288547 | $469.00 |
| 530288548 | $1,013.20 |
| 530288549 | $653.25 |
| 530288550 | $653.25 |
| 530288551 | $653.25 |
| 530288552 | $1,033.00 |
| 530288553 | $3,778.20 |
| 530288554 | $11,160.00 |
| 530288555 | $4,510.00 |
| 530288556 | $7,319.50 |
| 530288557 | $64,960.00 |
| 530288558 | $12,126.00 |
| 530288559 | $13,440.00 |
| 530288560 | $5,012.90 |
| 530288561 | $5,668.00 |
| 530288562 | $2,026.00 |
| 530288563 | $1,072.30 |
| 530288564 | $1,916.00 |
| 530288565 | $27,660.00 |
| 530288566 | $2,255.00 |
| 530288567 | $14,238.00 |
| 530288568 | $9,930.60 |
| 530288569 | $958.00 |
| 530288570 | $1,822.00 |
| 530288571 | $2,766.50 |
| 530288572 | $983.00 |
| 530288573 | $479.00 |
| 530288574 | $929.00 |
| 530288576 | $922.00 |
| 530288577 | $983.00 |
| 530288578 | $1,013.00 |
| 530288579 | $938.00 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031094 | $23.96 |
| 530031098 | $35.04 |
| 530031100 | $11.72 |
| 530031102 | $175.80 |
| 530031105 | $24.70 |
| 530031106 | $82.04 |
| 530031109 | $24.70 |
| 530031112 | $222.30 |
| 530031113 | $82.04 |
| 530031115 | $23.44 |
| 530031116 | $61.75 |
| 530031117 | $23.44 |
| 530031118 | $47.48 |
| 530031123 | $1.62 |
| 530031124 | $23.44 |
| 530031127 | $23.36 |
| 530031133 | $35.16 |
| 530031136 | $48.24 |
| 530031137 | $35.16 |
| 530031138 | $11.72 |
| 530031140 | $83.29 |
| 530031144 | $84.38 |
| 530031149 | $109.89 |
| 530031150 | $49.40 |
| 530031151 | $24.70 |
| 530031152 | $1.08 |
| 530031154 | $23.44 |
| 530031155 | $11.72 |
| 530031156 | $23.44 |
| 530031157 | $35.16 |
| 530031158 | $23.44 |
| 530031159 | $23.44 |
| 530031160 | $1.08 |
| 530031164 | $120.50 |
| 530031165 | $12.06 |
| 530031166 | $59.90 |
| 530031169 | $11.98 |
| 530031171 | $24.12 |
| 530031173 | $35.61 |
| 530031175 | $11.72 |
| 530031176 | $24.70 |
| 530031178 | $23.44 |
| 530031180 | $23.44 |
| 530031182 | $111.15 |
| 530031184 | $23.44 |
| 530031187 | $23.44 |
| 530031188 | $23.44 |
| 530031190 | $128.92 |
| 530031191 | $34.77 |
| 530031192 | $23.18 |
| 530031198 | $12.35 |
| 530031201 | $23.44 |
| 530031204 | $105.22 |
| 530031205 | $167.72 |
| 530031206 | $328.16 |
| 530031210 | $58.60 |
| 530031214 | $46.88 |
| 530031216 | $70.32 |

| Claim Number | Recognized Loss |
|---|---|
| 530158147 | $857.27 |
| 530158148 | $76.62 |
| 530158149 | $961.50 |
| 530158150 | $529.40 |
| 530158151 | $441.09 |
| 530158152 | $1,000.43 |
| 530158153 | $2,198.46 |
| 530158154 | $2,028.58 |
| 530158157 | $157.34 |
| 530158159 | $1,064.05 |
| 530158160 | $1,183.79 |
| 530158166 | $337.57 |
| 530158167 | $1,009.64 |
| 530158172 | $91.75 |
| 530158173 | $144.55 |
| 530158176 | $715.98 |
| 530158177 | $40.52 |
| 530158182 | $600.34 |
| 530158193 | $642.27 |
| 530158194 | $1,277.50 |
| 530158195 | $195.02 |
| 530158198 | $66.51 |
| 530158199 | $193.54 |
| 530158203 | $1,082.92 |
| 530158204 | $1,053.18 |
| 530158206 | $187.95 |
| 530158207 | $374.90 |
| 530158208 | $861.72 |
| 530158210 | $949.09 |
| 530158213 | $1,480.86 |
| 530158214 | $1,155.96 |
| 530158215 | $868.00 |
| 530158216 | $2,320.50 |
| 530158218 | $4,124.83 |
| 530158219 | $897.93 |
| 530158223 | $3,994.39 |
| 530158224 | $1,758.87 |
| 530158225 | $4,762.49 |
| 530158228 | $746.77 |
| 530158229 | $276.55 |
| 530158230 | $131.69 |
| 530158233 | $523.50 |
| 530158234 | $1,240.22 |
| 530158235 | $951.85 |
| 530158236 | $514.93 |
| 530158237 | $631.43 |
| 530158239 | $2,097.74 |
| 530158240 | $186.50 |
| 530158241 | $1,037.30 |
| 530158242 | $6,425.85 |
| 530158244 | $377.89 |
| 530158247 | $125.62 |
| 530158248 | $985.00 |
| 530158249 | $293.49 |
| 530158250 | $1,316.21 |
| 530158252 | $4,437.87 |
| 530158254 | $266.22 |
| 530158256 | $416.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530288580 | $12.16 |
| 530288581 | $958.00 |
| 530288582 | $3,608.00 |
| 530288583 | $906.00 |
| 530288584 | $3,095.00 |
| 530288585 | $2,366.00 |
| 530288586 | $1,383.00 |
| 530288587 | $1,703.00 |
| 530288588 | $983.00 |
| 530288589 | $1,097.00 |
| 530288590 | $1,916.00 |
| 530288591 | $453.00 |
| 530288592 | $1,092.50 |
| 530288593 | $2,140.20 |
| 530288594 | $3,832.00 |
| 530288595 | $958.00 |
| 530288596 | $5,740.00 |
| 530288597 | $958.00 |
| 530288598 | $6,986.00 |
| 530288599 | $1,132.00 |
| 530288601 | $1,054.80 |
| 530288602 | $911.00 |
| 530288603 | $91.20 |
| 530288604 | $1,264.15 |
| 530288605 | $2,742.00 |
| 530288606 | $1,822.00 |
| 530288607 | $2,742.00 |
| 530288608 | $958.00 |
| 530288609 | $759.75 |
| 530288610 | $364.40 |
| 530288611 | $30.40 |
| 530288612 | $983.00 |
| 530288613 | $60.80 |
| 530288614 | $983.00 |
| 530288615 | $1,474.50 |
| 530288616 | $12,344.00 |
| 530288617 | $906.00 |
| 530288618 | $2,296.00 |
| 530288620 | $996.10 |
| 530288621 | $938.00 |
| 530288622 | $1,680.00 |
| 530288623 | $947.38 |
| 530288625 | $2,295.00 |
| 530288626 | $9,830.00 |
| 530288627 | $9,830.00 |
| 530288628 | $9,830.00 |
| 530288629 | $135.30 |
| 530288630 | $1,002.10 |
| 530288631 | $5,468.00 |
| 530288632 | $797.25 |
| 530288633 | $911.00 |
| 530288634 | $911.00 |
| 530288635 | $2,459.50 |
| 530288636 | $4,790.00 |
| 530288637 | $2,240.00 |
| 530288638 | $2,733.00 |
| 530288639 | $1,063.00 |
| 530288640 | $1,127.50 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530031218 | $293.00 | 530158258 | $911.03 | 530288641 | $3,660.50 |
| 530031230 | $301.35 | 530158260 | $1,641.28 | 530288642 | $1,232.80 |
| 530031234 | $23.44 | 530158262 | $707.59 | 530288643 | $2,617.00 |
| 530031235 | $11.72 | 530158270 | $203.16 | 530288644 | $87.10 |
| 530031238 | $685.43 | 530158272 | $5,196.64 | 530288646 | $1,916.00 |
| 530031239 | $35.16 | 530158275 | $8,192.02 | 530288647 | $2,280.00 |
| 530031240 | $11.72 | 530158277 | $1,881.98 | 530288648 | $5,400.00 |
| 530031242 | $23.44 | 530158296 | $1,779.48 | 530288649 | $9,120.90 |
| 530031245 | $304.72 | 530158298 | $134,450.00 | 530288650 | $4,510.00 |
| 530031254 | $11.72 | 530158309 | $1,560.40 | 530288651 | $175.50 |
| 530031255 | $222.68 | 530158310 | $1,758.00 | 530288652 | $190.50 |
| 530031256 | $246.12 | 530158311 | $454.95 | 530288654 | $940.00 |
| 530031257 | $222.68 | 530158316 | $1,966.00 | 530288655 | $647.70 |
| 530031259 | $293.00 | 530158317 | $983.00 | 530288656 | $60.80 |
| 530031260 | $293.00 | 530158326 | $2,480.00 | 530288657 | $524.50 |
| 530031261 | $433.64 | 530158327 | $7,032.00 | 530288658 | $1,833.00 |
| 530031262 | $281.28 | 530158331 | $2,370.50 | 530288659 | $2,336.96 |
| 530031263 | $281.28 | 530158335 | $270.00 | 530288660 | $728.00 |
| 530031264 | $246.12 | 530158336 | $3,453.00 | 530288661 | $45.60 |
| 530031265 | $152.36 | 530158343 | $2,586.05 | 530288662 | $944.00 |
| 530031266 | $35.16 | 530158349 | $112.56 | 530288663 | $958.00 |
| 530031268 | $199.24 | 530158355 | $86.40 | 530288664 | $2,022.00 |
| 530031269 | $480.52 | 530158356 | $2,126.00 | 530288665 | $1,197.50 |
| 530031270 | $281.28 | 530158357 | $796.08 | 530288667 | $1,508.00 |
| 530031272 | $24.12 | 530158360 | $2,379.71 | 530288668 | $10,332.00 |
| 530031273 | $24.10 | 530158377 | $7,198.40 | 530288669 | $958.00 |
| 530031275 | $93.76 | 530158383 | $80.37 | 530288670 | $958.00 |
| 530031276 | $93.76 | 530158384 | $1,941.56 | 530288671 | $1,168.00 |
| 530031277 | $70.32 | 530158385 | $696.00 | 530288672 | $958.00 |
| 530031278 | $128.92 | 530158386 | $7,092.59 | 530288673 | $3,360.00 |
| 530031279 | $117.20 | 530158396 | $3,097.24 | 530288674 | $6,761.00 |
| 530031280 | $82.04 | 530158403 | $5,226.00 | 530288675 | $2,240.00 |
| 530031281 | $70.32 | 530158404 | $1,538.79 | 530288676 | $5,667.00 |
| 530031282 | $23.44 | 530158407 | $2,857.65 | 530288677 | $38.10 |
| 530031283 | $23.36 | 530158408 | $4,080.55 | 530288678 | $5,315.00 |
| 530031285 | $23.44 | 530158410 | $2,126.00 | 530288679 | $1,758.00 |
| 530031287 | $35.16 | 530158411 | $2,320.56 | 530288680 | $2,296.00 |
| 530031291 | $35.16 | 530158413 | $890.72 | 530288681 | $553.20 |
| 530031292 | $166.78 | 530158414 | $1,970.72 | 530288682 | $737.60 |
| 530031293 | $24.12 | 530158416 | $1,067.60 | 530288683 | $938.00 |
| 530031298 | $24.70 | 530158417 | $25.92 | 530288684 | $2,637.00 |
| 530031299 | $60.30 | 530158418 | $2,133.04 | 530288685 | $531.50 |
| 530031300 | $82.04 | 530158421 | $3,580.37 | 530288686 | $958.00 |
| 530031301 | $37.05 | 530158422 | $6,989.08 | 530288687 | $2,026.00 |
| 530031302 | $82.04 | 530158424 | $1,206.11 | 530288689 | $76.20 |
| 530031303 | $105.48 | 530158426 | $478.32 | 530288690 | $4,945.00 |
| 530031304 | $11.59 | 530158428 | $5,924.31 | 530288691 | $2,126.00 |
| 530031306 | $421.92 | 530158431 | $879.00 | 530288692 | $958.00 |
| 530031307 | $24.70 | 530158432 | $2,719.04 | 530288693 | $3,360.00 |
| 530031309 | $37.05 | 530158436 | $1,054.80 | 530288695 | $5,178.00 |
| 530031310 | $70.32 | 530158438 | $692.78 | 530288696 | $3,412.20 |
| 530031313 | $69.54 | 530158439 | $711.66 | 530288697 | $1,148.00 |
| 530031316 | $140.64 | 530158440 | $1,218.88 | 530288698 | $7,751.60 |
| 530031317 | $105.48 | 530158449 | $2,812.80 | 530288699 | $3,318.80 |
| 530031319 | $35.64 | 530158451 | $1,543.75 | 530288700 | $7,876.00 |
| 530031322 | $70.32 | 530158452 | $776.02 | 530288702 | $4,471.80 |
| 530031324 | $59.28 | 530158453 | $4,907.14 | 530288703 | $1,824.00 |
| 530031326 | $185.25 | 530158454 | $270.00 | 530288704 | $543.60 |

Exhibit Q-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031327 | $11.72 |
| 530031328 | $82.04 |
| 530031329 | $35.16 |
| 530031333 | $23.31 |
| 530031335 | $24.50 |
| 530031336 | $386.76 |
| 530031340 | $70.32 |
| 530031341 | $35.94 |
| 530031342 | $83.86 |
| 530031344 | $58.60 |
| 530031347 | $23.44 |
| 530031349 | $46.88 |
| 530031351 | $93.76 |
| 530031352 | $117.20 |
| 530031353 | $23.44 |
| 530031355 | $11.72 |
| 530031356 | $46.36 |
| 530031357 | $82.04 |
| 530031362 | $128.92 |
| 530031363 | $93.76 |
| 530031364 | $11.72 |
| 530031365 | $36.18 |
| 530031366 | $117.20 |
| 530031367 | $23.44 |
| 530031368 | $82.04 |
| 530031369 | $24.70 |
| 530031374 | $1.08 |
| 530031376 | $23.44 |
| 530031378 | $177.10 |
| 530031380 | $160.55 |
| 530031381 | $46.88 |
| 530031382 | $187.52 |
| 530031383 | $83.86 |
| 530031384 | $83.86 |
| 530031385 | $117.20 |
| 530031386 | $83.03 |
| 530031387 | $23.44 |
| 530031388 | $70.32 |
| 530031391 | $128.92 |
| 530031392 | $105.78 |
| 530031393 | $47.92 |
| 530031394 | $106.00 |
| 530031395 | $12.06 |
| 530031396 | $11.59 |
| 530031397 | $35.16 |
| 530031398 | $35.55 |
| 530031400 | $111.80 |
| 530031401 | $11.72 |
| 530031403 | $159.61 |
| 530031405 | $106.00 |
| 530031406 | $11.72 |
| 530031408 | $128.53 |
| 530031409 | $116.42 |
| 530031410 | $82.04 |
| 530031411 | $93.76 |
| 530031412 | $35.31 |
| 530031414 | $23.44 |
| 530031415 | $99.18 |

| Claim Number | Recognized Loss |
|---|---|
| 530158456 | $614.14 |
| 530158458 | $108.00 |
| 530158463 | $3,458.00 |
| 530158470 | $3,842.00 |
| 530158473 | $344.40 |
| 530158478 | $958.00 |
| 530158481 | $421.46 |
| 530158484 | $1,964.01 |
| 530158488 | $539.63 |
| 530158489 | $551.18 |
| 530158494 | $450.91 |
| 530158499 | $427.75 |
| 530158503 | $1,021.90 |
| 530158506 | $751.80 |
| 530158508 | $522.45 |
| 530158512 | $731.00 |
| 530158519 | $279.50 |
| 530158520 | $315.61 |
| 530158521 | $67.50 |
| 530158522 | $200.77 |
| 530158525 | $779.20 |
| 530158526 | $9.83 |
| 530158527 | $216.00 |
| 530158529 | $24.40 |
| 530158530 | $225.83 |
| 530158531 | $168.80 |
| 530158533 | $1,000.53 |
| 530158535 | $1,127.50 |
| 530158543 | $5,840.00 |
| 530158546 | $4,875.08 |
| 530158547 | $8,067.60 |
| 530158551 | $1,230.40 |
| 530158554 | $3,396.00 |
| 530158559 | $4,171.63 |
| 530158561 | $1,504.66 |
| 530158563 | $894.75 |
| 530158569 | $1,916.00 |
| 530158570 | $5,390.00 |
| 530158571 | $2,264.00 |
| 530158572 | $913.06 |
| 530158574 | $275.54 |
| 530158576 | $5,570.00 |
| 530158577 | $751.65 |
| 530158578 | $1,183.11 |
| 530158580 | $25.38 |
| 530158581 | $1,576.16 |
| 530158582 | $347.20 |
| 530158583 | $5,740.00 |
| 530158584 | $1,158.80 |
| 530158585 | $2,264.00 |
| 530158587 | $3,594.00 |
| 530158590 | $482.00 |
| 530158594 | $1,536.65 |
| 530158601 | $767.12 |
| 530158603 | $11,004.82 |
| 530158604 | $8,666.63 |
| 530158607 | $162.00 |
| 530158611 | $280.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530288705 | $2,130.00 |
| 530288706 | $2,846.00 |
| 530288707 | $5,076.40 |
| 530288708 | $3,396.00 |
| 530288709 | $4,555.00 |
| 530288710 | $5,303.00 |
| 530288711 | $22,790.00 |
| 530288712 | $3,666.00 |
| 530288713 | $5,755.90 |
| 530288715 | $537.00 |
| 530288716 | $2,177.50 |
| 530288717 | $2,013.50 |
| 530288718 | $922.00 |
| 530288719 | $2,758.50 |
| 530288720 | $182.20 |
| 530288721 | $546.60 |
| 530288722 | $1,832.00 |
| 530288723 | $621.78 |
| 530288724 | $2,094.00 |
| 530288725 | $958.00 |
| 530288726 | $958.00 |
| 530288727 | $2,240.00 |
| 530288728 | $1,063.00 |
| 530288729 | $3,932.00 |
| 530288730 | $4,690.00 |
| 530288731 | $5,748.00 |
| 530288732 | $5,628.00 |
| 530288733 | $3,832.00 |
| 530288734 | $1,916.00 |
| 530288735 | $1,966.00 |
| 530288736 | $29.65 |
| 530288737 | $491.50 |
| 530288738 | $8,880.00 |
| 530288739 | $1,081.20 |
| 530288740 | $1,390.00 |
| 530288741 | $2,126.00 |
| 530288742 | $1,916.00 |
| 530288743 | $2,949.00 |
| 530288744 | $2,307.90 |
| 530288745 | $1,072.30 |
| 530288746 | $479.00 |
| 530288747 | $2,634.10 |
| 530288748 | $2,874.00 |
| 530288749 | $546.70 |
| 530288750 | $4,045.30 |
| 530288751 | $831.20 |
| 530288752 | $906.00 |
| 530288753 | $1,177.80 |
| 530288754 | $4,486.40 |
| 530288755 | $4,790.00 |
| 530288756 | $3,644.00 |
| 530288757 | $1,120.00 |
| 530288758 | $1,437.00 |
| 530288760 | $9,550.00 |
| 530288761 | $3,183.07 |
| 530288762 | $7,393.00 |
| 530288764 | $1,407.00 |
| 530288765 | $5,226.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031416 | $82.37 |
| 530031417 | $12.05 |
| 530031418 | $82.04 |
| 530031420 | $70.32 |
| 530031423 | $35.16 |
| 530031424 | $105.22 |
| 530031425 | $83.86 |
| 530031426 | $214.08 |
| 530031427 | $82.04 |
| 530031428 | $37.05 |
| 530031429 | $117.72 |
| 530031432 | $34.62 |
| 530031433 | $72.58 |
| 530031434 | $23.18 |
| 530031435 | $12.06 |
| 530031436 | $152.36 |
| 530031437 | $70.32 |
| 530031438 | $23.44 |
| 530031439 | $82.04 |
| 530031441 | $11.98 |
| 530031442 | $35.16 |
| 530031443 | $70.32 |
| 530031444 | $35.16 |
| 530031445 | $11.72 |
| 530031446 | $11.72 |
| 530031447 | $70.32 |
| 530031448 | $152.49 |
| 530031450 | $23.44 |
| 530031451 | $58.70 |
| 530031453 | $2.16 |
| 530031454 | $0.54 |
| 530031455 | $82.04 |
| 530031456 | $23.96 |
| 530031457 | $47.20 |
| 530031459 | $94.39 |
| 530031460 | $70.32 |
| 530031461 | $70.32 |
| 530031463 | $23.78 |
| 530031464 | $81.91 |
| 530031465 | $93.76 |
| 530031466 | $23.44 |
| 530031467 | $70.32 |
| 530031469 | $25.60 |
| 530031470 | $24.70 |
| 530031471 | $128.88 |
| 530031472 | $70.32 |
| 530031473 | $93.76 |
| 530031474 | $117.20 |
| 530031475 | $82.04 |
| 530031476 | $1.62 |
| 530031478 | $34.77 |
| 530031479 | $70.32 |
| 530031481 | $163.69 |
| 530031482 | $11.72 |
| 530031483 | $23.44 |
| 530031484 | $70.32 |
| 530031485 | $93.76 |
| 530031487 | $23.44 |

| Claim Number | Recognized Loss |
|---|---|
| 530158612 | $121.80 |
| 530158615 | $2,344.00 |
| 530158618 | $1,312.95 |
| 530158620 | $1,819.15 |
| 530158622 | $1,447.74 |
| 530158626 | $1,097.00 |
| 530158636 | $1,700.67 |
| 530158638 | $1,956.50 |
| 530158639 | $11,680.00 |
| 530158641 | $87.10 |
| 530158642 | $87.10 |
| 530158643 | $462.28 |
| 530158647 | $287.01 |
| 530158650 | $1,415.55 |
| 530158651 | $6,724.50 |
| 530158654 | $761.99 |
| 530158656 | $81.00 |
| 530158657 | $3,574.50 |
| 530158658 | $884.50 |
| 530158660 | $1,292.07 |
| 530158661 | $815.00 |
| 530158662 | $511.50 |
| 530158666 | $1,554.57 |
| 530158670 | $1,783.11 |
| 530158671 | $1,709.04 |
| 530158672 | $2,117.70 |
| 530158673 | $2,117.70 |
| 530158678 | $1,692.40 |
| 530158680 | $1,773.12 |
| 530158681 | $719.21 |
| 530158682 | $562.80 |
| 530158683 | $800.74 |
| 530158684 | $70,911.50 |
| 530158685 | $635.64 |
| 530158689 | $2,041.88 |
| 530158690 | $2,430.19 |
| 530158691 | $1,978.80 |
| 530158698 | $1,712.65 |
| 530158699 | $11,507.31 |
| 530158702 | $262.73 |
| 530158704 | $711.20 |
| 530158708 | $1,441.85 |
| 530158710 | $569.79 |
| 530158711 | $1,778.45 |
| 530158712 | $519.99 |
| 530158713 | $1,610.92 |
| 530158715 | $383.95 |
| 530158716 | $1,963.54 |
| 530158717 | $1,091.60 |
| 530158718 | $1,500.62 |
| 530158719 | $2,346.85 |
| 530158720 | $2,740.60 |
| 530158721 | $1,439.47 |
| 530158725 | $5,840.00 |
| 530158726 | $893.37 |
| 530158728 | $8.10 |
| 530158730 | $1,876.00 |
| 530158731 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530288766 | $1,013.00 |
| 530288767 | $3,875.10 |
| 530288769 | $4,684.00 |
| 530288770 | $2,769.00 |
| 530288771 | $114.30 |
| 530288772 | $114.30 |
| 530288773 | $175.50 |
| 530288774 | $2,240.00 |
| 530352326 | $700.70 |
| 530352328 | $215.80 |
| 530352329 | $93.80 |
| 530352331 | $181.60 |
| 530352334 | $1,937.62 |
| 530352335 | $410.20 |
| 530352336 | $545.20 |
| 530352337 | $368.70 |
| 530352338 | $739.18 |
| 530352339 | $1,580.75 |
| 530352340 | $1,168.00 |
| 530352341 | $1,132.10 |
| 530352342 | $1,617.00 |
| 530352343 | $573.87 |
| 530352344 | $1,075.40 |
| 530352345 | $339.60 |
| 530352346 | $3,234.00 |
| 530352347 | $1,672.29 |
| 530352348 | $1,709.34 |
| 530352349 | $1,754.60 |
| 530352350 | $515.68 |
| 530352351 | $900.90 |
| 530352352 | $403.90 |
| 530352353 | $4,409.50 |
| 530352354 | $852.64 |
| 530352355 | $113.10 |
| 530352356 | $30.24 |
| 530352357 | $1,158.88 |
| 530352358 | $884.00 |
| 530352359 | $740.35 |
| 530352360 | $1,260.92 |
| 530352361 | $838.67 |
| 530352362 | $1,838.75 |
| 530352363 | $3,895.85 |
| 530352364 | $924.30 |
| 530352365 | $6,270.20 |
| 530352366 | $357.74 |
| 530352367 | $1,955.75 |
| 530352368 | $1,109.45 |
| 530352369 | $3,831.80 |
| 530352370 | $576.00 |
| 530352371 | $920.80 |
| 530352372 | $1,372.80 |
| 530352373 | $527.99 |
| 530352374 | $2,198.20 |
| 530352375 | $1,857.72 |
| 530352376 | $972.40 |
| 530352377 | $1,889.60 |
| 530352378 | $1,216.05 |
| 530352379 | $1,078.48 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530031488 | $37.05 | 530158733 | $32,060.00 | 530352380 | $715.52 |
| 530031489 | $23.44 | 530158741 | $6,867.50 | 530352381 | $2,254.85 |
| 530031490 | $105.48 | 530158745 | $243.16 | 530352382 | $665.59 |
| 530031491 | $71.88 | 530158746 | $1,038.69 | 530352383 | $1,768.10 |
| 530031492 | $199.24 | 530158747 | $1,144.80 | 530352384 | $1,009.20 |
| 530031493 | $58.60 | 530158748 | $5,600.00 | 530352385 | $11,215.80 |
| 530031494 | $23.44 | 530158752 | $1,626.76 | 530352386 | $767.65 |
| 530031496 | $117.20 | 530158753 | $263.35 | 530352387 | $1,157.52 |
| 530031497 | $82.04 | 530158762 | $150.99 | 530352388 | $5,305.30 |
| 530031498 | $23.96 | 530158763 | $104.09 | 530352389 | $317.85 |
| 530031499 | $58.60 | 530158766 | $91.25 | 530352390 | $1,268.58 |
| 530031500 | $58.60 | 530158769 | $1,067.40 | 530352391 | $927.20 |
| 530031501 | $23.44 | 530158773 | $173.70 | 530352392 | $1,172.00 |
| 530031502 | $24.70 | 530158775 | $154.04 | 530352394 | $996.20 |
| 530031505 | $82.04 | 530158777 | $563.85 | 530352395 | $2,665.70 |
| 530031506 | $23.44 | 530158778 | $84.80 | 530352397 | $1,523.60 |
| 530031507 | $58.60 | 530158781 | $190.62 | 530352398 | $4,395.00 |
| 530031510 | $118.24 | 530158782 | $310.04 | 530352400 | $2,276.20 |
| 530031511 | $70.32 | 530158783 | $798.08 | 530352403 | $9,009.50 |
| 530031512 | $23.44 | 530158784 | $1,202.39 | 530352404 | $3,718.00 |
| 530031513 | $175.80 | 530158788 | $32.40 | 530352405 | $1,235.00 |
| 530031516 | $70.32 | 530158790 | $1,357.96 | 530352406 | $1,992.40 |
| 530031517 | $70.32 | 530158791 | $1,258.04 | 530352407 | $937.60 |
| 530031518 | $202.10 | 530158793 | $832.62 | 530352409 | $849.00 |
| 530031519 | $23.44 | 530158795 | $785.73 | 530352411 | $46.16 |
| 530031520 | $105.48 | 530158799 | $192.41 | 530352412 | $719.45 |
| 530031521 | $72.10 | 530158800 | $1,088.11 | 530352413 | $351.60 |
| 530031522 | $72.10 | 530158801 | $2,117.69 | 530352420 | $983.00 |
| 530031523 | $162.26 | 530158802 | $873.17 | 530352421 | $962.20 |
| 530031524 | $163.69 | 530158803 | $3,389.35 | 530352424 | $538.75 |
| 530031525 | $216.30 | 530158810 | $155.94 | 530352425 | $670.20 |
| 530031528 | $651.62 | 530158811 | $1,628.57 | 530352426 | $5,784.65 |
| 530031530 | $47.56 | 530158813 | $3,338.61 | 530352428 | $935.19 |
| 530031531 | $34.77 | 530158815 | $734.30 | 530352429 | $1,799.62 |
| 530031532 | $83.86 | 530158816 | $808.02 | 530352430 | $818.21 |
| 530031534 | $173.85 | 530158817 | $568.39 | 530352431 | $818.21 |
| 530031535 | $798.96 | 530158818 | $75.04 | 530352432 | $286.00 |
| 530031536 | $280.88 | 530158819 | $583.80 | 530352433 | $915.20 |
| 530031537 | $864.32 | 530158820 | $1,498.20 | 530352434 | $3,388.72 |
| 530031538 | $173.85 | 530158821 | $172.90 | 530352435 | $944.80 |
| 530031539 | $197.03 | 530158822 | $185.25 | 530352436 | $944.80 |
| 530031540 | $173.85 | 530158826 | $75.60 | 530352437 | $1,171.24 |
| 530031541 | $846.07 | 530158827 | $844.22 | 530352438 | $1,254.80 |
| 530031542 | $173.85 | 530158828 | $872.35 | 530352441 | $2,242.00 |
| 530031546 | $386.76 | 530158829 | $4,593.72 | 530352444 | $96.04 |
| 530031547 | $324.47 | 530158830 | $719.36 | 530352447 | $1,209.60 |
| 530031548 | $162.26 | 530158834 | $488.96 | 530352448 | $482.40 |
| 530031549 | $175.80 | 530158836 | $2,392.80 | 530352450 | $1,137.60 |
| 530031551 | $173.10 | 530158837 | $6,984.81 | 530352451 | $1,071.00 |
| 530031552 | $162.26 | 530158838 | $2,018.19 | 530352452 | $21,019.25 |
| 530031553 | $162.26 | 530158839 | $1,261.98 | 530352453 | $1,582.20 |
| 530031554 | $186.22 | 530158842 | $449.22 | 530352454 | $616.20 |
| 530031555 | $847.98 | 530158843 | $87.10 | 530352455 | $2,086.20 |
| 530031556 | $186.09 | 530158845 | $54.00 | 530352456 | $964.80 |
| 530031557 | $175.80 | 530158847 | $1,698.74 | 530352458 | $531.00 |
| 530031558 | $161.56 | 530158848 | $1,341.65 | 530352459 | $905.60 |
| 530031559 | $269.56 | 530158850 | $795.20 | 530352460 | $1,172.00 |
| 530031560 | $70.32 | 530158851 | $1,600.62 | 530352461 | $301.50 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031561 | $222.68 |
| 530031562 | $175.80 |
| 530031563 | $187.52 |
| 530031564 | $164.08 |
| 530031565 | $187.52 |
| 530031566 | $388.65 |
| 530031567 | $733.82 |
| 530031568 | $175.80 |
| 530031569 | $187.52 |
| 530031570 | $187.52 |
| 530031571 | $175.80 |
| 530031572 | $175.80 |
| 530031573 | $175.80 |
| 530031574 | $152.36 |
| 530031575 | $175.80 |
| 530031577 | $164.08 |
| 530031578 | $223.46 |
| 530031579 | $222.68 |
| 530031580 | $175.80 |
| 530031581 | $199.24 |
| 530031582 | $199.76 |
| 530031583 | $760.88 |
| 530031584 | $191.68 |
| 530031585 | $175.80 |
| 530031587 | $164.08 |
| 530031588 | $456.45 |
| 530031589 | $343.52 |
| 530031590 | $269.56 |
| 530031591 | $130.70 |
| 530031592 | $222.68 |
| 530031593 | $210.96 |
| 530031594 | $199.76 |
| 530031595 | $1,743.52 |
| 530031596 | $458.97 |
| 530031597 | $234.40 |
| 530031598 | $810.46 |
| 530031599 | $187.52 |
| 530031600 | $398.48 |
| 530031601 | $58.60 |
| 530031602 | $609.44 |
| 530031603 | $351.60 |
| 530031604 | $246.12 |
| 530031605 | $210.96 |
| 530031606 | $175.80 |
| 530031607 | $175.80 |
| 530031608 | $199.24 |
| 530031609 | $210.96 |
| 530031610 | $760.88 |
| 530031611 | $164.08 |
| 530031612 | $1,729.10 |
| 530031613 | $164.08 |
| 530031614 | $257.84 |
| 530031615 | $246.90 |
| 530031617 | $175.80 |
| 530031618 | $187.52 |
| 530031619 | $164.08 |
| 530031620 | $175.80 |
| 530031621 | $187.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530158854 | $2,138.79 |
| 530158855 | $2,915.13 |
| 530158858 | $1,649.08 |
| 530158859 | $1,302.14 |
| 530158861 | $1,703.41 |
| 530158863 | $1,643.07 |
| 530158864 | $2,369.12 |
| 530158866 | $1,354.30 |
| 530158868 | $2,915.92 |
| 530158869 | $197.60 |
| 530158870 | $1,844.70 |
| 530158871 | $329.68 |
| 530158872 | $2,060.72 |
| 530158874 | $1,267.79 |
| 530158876 | $344.57 |
| 530158877 | $665.32 |
| 530158878 | $1,037.20 |
| 530158881 | $1,016.62 |
| 530158882 | $539.27 |
| 530158885 | $985.80 |
| 530158887 | $2,233.55 |
| 530158889 | $2,566.54 |
| 530158890 | $1,345.49 |
| 530158891 | $1,452.09 |
| 530158893 | $1,633.41 |
| 530158894 | $2,147.91 |
| 530158896 | $539.58 |
| 530158898 | $1,375.16 |
| 530158899 | $125.90 |
| 530158900 | $2,580.56 |
| 530158901 | $343.98 |
| 530158902 | $2,437.74 |
| 530158903 | $310.97 |
| 530158904 | $2,644.73 |
| 530158905 | $3,673.91 |
| 530158907 | $1,518.16 |
| 530158909 | $1,352.11 |
| 530158911 | $462.60 |
| 530158912 | $1,754.18 |
| 530158913 | $1,441.03 |
| 530158915 | $324.88 |
| 530158916 | $673.08 |
| 530158918 | $3,571.66 |
| 530158919 | $868.18 |
| 530158921 | $2,670.08 |
| 530158923 | $245.75 |
| 530158924 | $1,712.66 |
| 530158926 | $1,910.82 |
| 530158928 | $943.36 |
| 530158929 | $1,217.30 |
| 530158931 | $2,882.15 |
| 530158932 | $1,005.39 |
| 530158933 | $1,706.40 |
| 530158934 | $2,102.80 |
| 530158935 | $2,084.95 |
| 530158936 | $1,571.37 |
| 530158937 | $1,230.27 |
| 530158938 | $921.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530352462 | $1,206.00 |
| 530352463 | $1,436.50 |
| 530352464 | $1,782.40 |
| 530352465 | $700.80 |
| 530352466 | $817.60 |
| 530352467 | $1,535.32 |
| 530352468 | $1,535.32 |
| 530352469 | $679.20 |
| 530352470 | $8,692.50 |
| 530352471 | $2,318.00 |
| 530352473 | $595.10 |
| 530352475 | $1,051.20 |
| 530352481 | $9,376.00 |
| 530352483 | $922.00 |
| 530352484 | $1,415.00 |
| 530352485 | $993.05 |
| 530352486 | $469.00 |
| 530352489 | $515.60 |
| 530352490 | $293.00 |
| 530352491 | $293.00 |
| 530352492 | $1,159.00 |
| 530352493 | $807.30 |
| 530352494 | $949.60 |
| 530352495 | $1,758.00 |
| 530352496 | $737.25 |
| 530352497 | $988.00 |
| 530352498 | $631.40 |
| 530352500 | $599.00 |
| 530352501 | $515.20 |
| 530352503 | $351.60 |
| 530352510 | $491.50 |
| 530352511 | $502.50 |
| 530352515 | $6,078.65 |
| 530352516 | $5,544.80 |
| 530352517 | $9,746.40 |
| 530352518 | $557.60 |
| 530352520 | $1,358.40 |
| 530352527 | $10,512.00 |
| 530352529 | $2,264.00 |
| 530352530 | $2,099.00 |
| 530352531 | $571.40 |
| 530352532 | $739.00 |
| 530352533 | $2,967.00 |
| 530352534 | $880.61 |
| 530352537 | $1,093.00 |
| 530352539 | $2,150.80 |
| 530352540 | $1,724.80 |
| 530352541 | $1,132.00 |
| 530352542 | $1,557.40 |
| 530352543 | $1,453.40 |
| 530352545 | $396.20 |
| 530352546 | $283.00 |
| 530352547 | $1,562.16 |
| 530352548 | $1,382.50 |
| 530352549 | $687.80 |
| 530352559 | $1,146.60 |
| 530352561 | $570.96 |
| 530352562 | $491.50 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031622 | $175.80 |
| 530031623 | $704.98 |
| 530031624 | $187.52 |
| 530031625 | $187.52 |
| 530031626 | $311.65 |
| 530031627 | $164.08 |
| 530031628 | $410.20 |
| 530031629 | $175.80 |
| 530031630 | $164.08 |
| 530031631 | $199.24 |
| 530031632 | $339.88 |
| 530031633 | $210.96 |
| 530031634 | $164.08 |
| 530031635 | $11.72 |
| 530031636 | $164.08 |
| 530031637 | $164.08 |
| 530031638 | $716.70 |
| 530031639 | $704.98 |
| 530031640 | $691.48 |
| 530031641 | $749.16 |
| 530031642 | $716.70 |
| 530031643 | $187.52 |
| 530031644 | $246.12 |
| 530031645 | $716.70 |
| 530031646 | $188.18 |
| 530031647 | $164.08 |
| 530031648 | $187.52 |
| 530031649 | $503.96 |
| 530031650 | $187.52 |
| 530031651 | $728.42 |
| 530031652 | $862.56 |
| 530031653 | $175.80 |
| 530031654 | $175.80 |
| 530031655 | $175.80 |
| 530031656 | $175.80 |
| 530031658 | $164.08 |
| 530031659 | $164.08 |
| 530031660 | $164.08 |
| 530031661 | $293.00 |
| 530031662 | $363.32 |
| 530031663 | $809.58 |
| 530031665 | $164.08 |
| 530031666 | $175.80 |
| 530031667 | $597.72 |
| 530031668 | $222.68 |
| 530031669 | $168.84 |
| 530031670 | $222.68 |
| 530031671 | $164.08 |
| 530031672 | $351.60 |
| 530031673 | $210.96 |
| 530031674 | $175.80 |
| 530031675 | $175.80 |
| 530031676 | $168.84 |
| 530031677 | $140.64 |
| 530031679 | $210.96 |
| 530031680 | $210.96 |
| 530031681 | $168.84 |
| 530031682 | $925.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530158939 | $128.13 |
| 530158941 | $440.94 |
| 530158942 | $246.10 |
| 530158945 | $1,701.54 |
| 530158946 | $60.97 |
| 530158947 | $3,516.00 |
| 530158951 | $1,168.00 |
| 530158952 | $3,705.00 |
| 530158953 | $432.25 |
| 530158957 | $560.00 |
| 530158960 | $87.10 |
| 530158961 | $2,336.00 |
| 530158966 | $610.99 |
| 530158967 | $3,444.00 |
| 530158969 | $2,318.00 |
| 530158971 | $3,462.00 |
| 530158974 | $97.28 |
| 530158975 | $1,129.51 |
| 530158976 | $169.31 |
| 530158979 | $4,636.00 |
| 530158980 | $270.00 |
| 530158981 | $2,354.14 |
| 530158982 | $16,055.00 |
| 530158983 | $2,421.20 |
| 530158984 | $22.31 |
| 530158985 | $2,006.77 |
| 530158986 | $1,929.06 |
| 530158988 | $2,194.00 |
| 530158990 | $11.40 |
| 530158991 | $6,974.51 |
| 530158993 | $950.34 |
| 530158994 | $106.28 |
| 530158999 | $825.19 |
| 530159000 | $1,133.00 |
| 530159001 | $4,850.00 |
| 530159004 | $1,154.66 |
| 530159005 | $1,551.58 |
| 530159007 | $532.63 |
| 530159008 | $443.84 |
| 530159009 | $1,844.00 |
| 530159010 | $1,051.29 |
| 530159011 | $108.00 |
| 530159012 | $2,344.00 |
| 530159013 | $4,688.00 |
| 530159014 | $8,036.00 |
| 530159018 | $244.01 |
| 530159019 | $183.36 |
| 530159020 | $2,255.00 |
| 530159021 | $6,525.00 |
| 530159022 | $396.40 |
| 530159024 | $630.13 |
| 530159030 | $3,314.74 |
| 530159031 | $969.12 |
| 530159032 | $2,396.00 |
| 530159033 | $422.16 |
| 530159034 | $2,164.00 |
| 530159035 | $189.00 |
| 530159036 | $6,175.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530352563 | $1,966.00 |
| 530352564 | $2,780.35 |
| 530352565 | $1,876.00 |
| 530352566 | $364.25 |
| 530352567 | $1,101.10 |
| 530352568 | $794.00 |
| 530352569 | $1,453.40 |
| 530352570 | $4,878.25 |
| 530352578 | $1,377.55 |
| 530352580 | $1,247.69 |
| 530352582 | $242.70 |
| 530352584 | $1,245.20 |
| 530352586 | $3,832.00 |
| 530352592 | $1,752.00 |
| 530352593 | $405.65 |
| 530352594 | $405.65 |
| 530352599 | $1,132.00 |
| 530352600 | $1,168.00 |
| 530352601 | $226.40 |
| 530352602 | $2,336.00 |
| 530352603 | $982.82 |
| 530352604 | $730.30 |
| 530352605 | $230.40 |
| 530352606 | $1,448.75 |
| 530352607 | $2,264.00 |
| 530352608 | $876.00 |
| 530352609 | $622.60 |
| 530352610 | $741.30 |
| 530352611 | $699.90 |
| 530352612 | $950.30 |
| 530352613 | $1,095.64 |
| 530352614 | $883.81 |
| 530352615 | $792.94 |
| 530352616 | $2,037.75 |
| 530352617 | $1,729.00 |
| 530352618 | $849.00 |
| 530352622 | $864.50 |
| 530352638 | $1,235.00 |
| 530352639 | $911.75 |
| 530352640 | $1,206.00 |
| 530352641 | $289.75 |
| 530352644 | $566.00 |
| 530352645 | $27.00 |
| 530352646 | $6,888.00 |
| 530352647 | $2,296.00 |
| 530352648 | $3,444.00 |
| 530352650 | $2,323.00 |
| 530352651 | $62,052.00 |
| 530352652 | $7,963.00 |
| 530352653 | $3,354.00 |
| 530352654 | $8,036.00 |
| 530352655 | $7,519.40 |
| 530352656 | $2,296.00 |
| 530352657 | $2,009.00 |
| 530352658 | $1,435.00 |
| 530352659 | $11,432.00 |
| 530352660 | $14,622.00 |
| 530352661 | $11,794.64 |

Exhibit 0-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031683 | $234.40 |
| 530031684 | $236.02 |
| 530031685 | $164.08 |
| 530031686 | $222.68 |
| 530031687 | $187.52 |
| 530031688 | $269.56 |
| 530031689 | $375.04 |
| 530031690 | $175.80 |
| 530031691 | $304.72 |
| 530031692 | $1,000.68 |
| 530031693 | $187.52 |
| 530031694 | $164.08 |
| 530031695 | $253.26 |
| 530031696 | $246.12 |
| 530031697 | $445.36 |
| 530031698 | $339.88 |
| 530031699 | $269.56 |
| 530031700 | $164.08 |
| 530031701 | $164.08 |
| 530031702 | $175.80 |
| 530031703 | $180.90 |
| 530031704 | $164.08 |
| 530031705 | $199.24 |
| 530031706 | $168.84 |
| 530031708 | $180.90 |
| 530031709 | $935.46 |
| 530031710 | $180.90 |
| 530031711 | $229.14 |
| 530031712 | $175.80 |
| 530031713 | $168.84 |
| 530031714 | $204.86 |
| 530031715 | $168.84 |
| 530031716 | $192.96 |
| 530031717 | $725.04 |
| 530031718 | $168.84 |
| 530031719 | $725.04 |
| 530031720 | $229.14 |
| 530031721 | $168.84 |
| 530031722 | $181.19 |
| 530031726 | $192.96 |
| 530031727 | $180.90 |
| 530031728 | $217.08 |
| 530031729 | $192.96 |
| 530031730 | $168.84 |
| 530031731 | $168.84 |
| 530031732 | $168.84 |
| 530031733 | $349.74 |
| 530031734 | $265.32 |
| 530031736 | $167.72 |
| 530031737 | $181.77 |
| 530031738 | $167.79 |
| 530031739 | $156.78 |
| 530031740 | $265.32 |
| 530031741 | $179.70 |
| 530031742 | $167.72 |
| 530031743 | $167.72 |
| 530031744 | $239.60 |
| 530031745 | $179.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530159037 | $270.00 |
| 530159041 | $2,453.47 |
| 530159042 | $642.20 |
| 530159043 | $9,056.00 |
| 530159044 | $602.83 |
| 530159048 | $19,120.50 |
| 530159051 | $717.30 |
| 530159055 | $5,233.47 |
| 530159057 | $2,699.84 |
| 530159058 | $13,101.43 |
| 530159060 | $601.82 |
| 530159061 | $54.00 |
| 530159062 | $1,489.00 |
| 530159063 | $851.56 |
| 530159064 | $939.80 |
| 530159066 | $12,938.00 |
| 530159067 | $281.13 |
| 530159068 | $941.25 |
| 530159070 | $84.48 |
| 530159071 | $2,101.98 |
| 530159074 | $162.00 |
| 530159079 | $540.00 |
| 530159081 | $253.75 |
| 530159082 | $2,394.20 |
| 530159091 | $1,174.20 |
| 530159092 | $796.32 |
| 530159094 | $167.11 |
| 530159095 | $718.70 |
| 530159097 | $37.80 |
| 530159098 | $247.47 |
| 530159099 | $671.30 |
| 530159100 | $161.60 |
| 530159102 | $1,789.50 |
| 530159104 | $2,821.75 |
| 530159105 | $1,758.00 |
| 530159108 | $4,116.00 |
| 530159109 | $820.40 |
| 530159110 | $37.80 |
| 530159111 | $1,258.22 |
| 530159115 | $3,117.52 |
| 530159116 | $181.44 |
| 530159120 | $1,722.54 |
| 530159121 | $690.16 |
| 530159123 | $5,736.28 |
| 530159127 | $540.00 |
| 530159130 | $2,672.50 |
| 530159131 | $216.00 |
| 530159133 | $1,547.04 |
| 530159134 | $284.77 |
| 530159136 | $540.00 |
| 530159141 | $2,779.92 |
| 530159143 | $778.50 |
| 530159146 | $2,033.72 |
| 530159148 | $533.47 |
| 530159149 | $770.50 |
| 530159151 | $574.00 |
| 530159152 | $395.03 |
| 530159153 | $1,913.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530352663 | $8,159.50 |
| 530352667 | $2,051.00 |
| 530352670 | $1,009.50 |
| 530352672 | $293.00 |
| 530352673 | $12,240.90 |
| 530352674 | $8,546.80 |
| 530352675 | $7,459.10 |
| 530352677 | $175.80 |
| 530352679 | $1,276.85 |
| 530352680 | $10,854.76 |
| 530352681 | $2,636.80 |
| 530352683 | $871.00 |
| 530352684 | $423.30 |
| 530352693 | $640.15 |
| 530352694 | $640.15 |
| 530352695 | $958.00 |
| 530352696 | $27.41 |
| 530352699 | $691.50 |
| 530352700 | $691.50 |
| 530352701 | $691.50 |
| 530352708 | $878.00 |
| 530352710 | $3,696.50 |
| 530352722 | $30.40 |
| 530352723 | $30.40 |
| 530352725 | $43.55 |
| 530352729 | $958.00 |
| 530352741 | $2,823.75 |
| 530352744 | $76.13 |
| 530352745 | $6,314.00 |
| 530352749 | $911.00 |
| 530352751 | $958.00 |
| 530352759 | $62.50 |
| 530352760 | $1,966.00 |
| 530352761 | $76.20 |
| 530352765 | $942.50 |
| 530352766 | $970.68 |
| 530352767 | $886.81 |
| 530352768 | $906.00 |
| 530352770 | $441.98 |
| 530352771 | $6,121.00 |
| 530352773 | $7,312.00 |
| 530352778 | $4,320.00 |
| 530352779 | $21,940.00 |
| 530352784 | $91.20 |
| 530352785 | $1,418.50 |
| 530352786 | $4,863.00 |
| 530352789 | $434.00 |
| 530352792 | $897.30 |
| 530352795 | $1,811.00 |
| 530352797 | $2,012.10 |
| 530353396 | $108.00 |
| 530353397 | $108.00 |
| 530353398 | $108.00 |
| 530353399 | $270.00 |
| 530353400 | $4,322.50 |
| 530353401 | $3,198.65 |
| 530353402 | $4,273.10 |
| 530353409 | $2,507.05 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031746 | $239.60 |
| 530031747 | $167.72 |
| 530031748 | $168.09 |
| 530031749 | $203.66 |
| 530031750 | $179.70 |
| 530031751 | $167.72 |
| 530031752 | $179.70 |
| 530031753 | $203.66 |
| 530031754 | $850.58 |
| 530031755 | $167.72 |
| 530031756 | $167.72 |
| 530031757 | $663.12 |
| 530031758 | $251.58 |
| 530031759 | $394.16 |
| 530031760 | $245.00 |
| 530031761 | $730.78 |
| 530031762 | $239.60 |
| 530031764 | $167.72 |
| 530031765 | $167.72 |
| 530031766 | $862.02 |
| 530031767 | $197.08 |
| 530031768 | $215.64 |
| 530031769 | $185.10 |
| 530031770 | $179.70 |
| 530031771 | $591.24 |
| 530031772 | $251.58 |
| 530031773 | $245.35 |
| 530031774 | $235.72 |
| 530031775 | $192.42 |
| 530031776 | $221.04 |
| 530031777 | $197.08 |
| 530031778 | $790.68 |
| 530031779 | $319.58 |
| 530031780 | $251.58 |
| 530031781 | $268.41 |
| 530031782 | $335.44 |
| 530031783 | $197.08 |
| 530031784 | $5.40 |
| 530031785 | $235.72 |
| 530031786 | $295.62 |
| 530031787 | $167.72 |
| 530031788 | $167.72 |
| 530031789 | $335.44 |
| 530031790 | $269.38 |
| 530031791 | $167.72 |
| 530031792 | $167.72 |
| 530031793 | $179.70 |
| 530031794 | $185.10 |
| 530031796 | $227.62 |
| 530031797 | $167.72 |
| 530031798 | $167.72 |
| 530031799 | $663.12 |
| 530031800 | $239.60 |
| 530031801 | $323.46 |
| 530031802 | $663.12 |
| 530031803 | $167.72 |
| 530031804 | $179.70 |
| 530031805 | $347.42 |

| Claim Number | Recognized Loss |
|---|---|
| 530159154 | $1,286.85 |
| 530159155 | $2,433.76 |
| 530159156 | $241.04 |
| 530159157 | $1,744.82 |
| 530159158 | $761.87 |
| 530159165 | $64.80 |
| 530159166 | $53.40 |
| 530159167 | $2,458.00 |
| 530159168 | $762.29 |
| 530159170 | $229.98 |
| 530159171 | $205.20 |
| 530159172 | $1,552.97 |
| 530159174 | $715.95 |
| 530159178 | $673.63 |
| 530159181 | $687.60 |
| 530159182 | $357.86 |
| 530159185 | $588.94 |
| 530159188 | $685.20 |
| 530159190 | $966.81 |
| 530159191 | $4,852.00 |
| 530159193 | $712.21 |
| 530159194 | $1,020.48 |
| 530159197 | $2,672.25 |
| 530159200 | $1,887.33 |
| 530159201 | $197.60 |
| 530159203 | $264.65 |
| 530159204 | $571.75 |
| 530159205 | $3,234.00 |
| 530159206 | $3,444.00 |
| 530159207 | $10,762.62 |
| 530159208 | $6,571.80 |
| 530159209 | $1,445.40 |
| 530159212 | $15,315.00 |
| 530159214 | $1,815.90 |
| 530159215 | $1,349.18 |
| 530159216 | $1,117.70 |
| 530159217 | $1,014.00 |
| 530159220 | $162.00 |
| 530159221 | $540.00 |
| 530159222 | $785.93 |
| 530159226 | $2,025.62 |
| 530159231 | $37.80 |
| 530159240 | $57,727.09 |
| 530159241 | $5,473.18 |
| 530159245 | $2,062.00 |
| 530159246 | $1,100.86 |
| 530159247 | $1,293.60 |
| 530159248 | $925.61 |
| 530159249 | $27.00 |
| 530159251 | $728.55 |
| 530159252 | $642.50 |
| 530159253 | $1,290.48 |
| 530159254 | $448.03 |
| 530159255 | $64.26 |
| 530159256 | $369.41 |
| 530159257 | $239.35 |
| 530159258 | $589.50 |
| 530159259 | $3,531.46 |

| Claim Number | Recognized Loss |
|---|---|
| 530353410 | $2,383.55 |
| 530353411 | $2,160.00 |
| 530353412 | $1,353.00 |
| 530353413 | $1,916.00 |
| 530353414 | $958.00 |
| 530353416 | $76.20 |
| 530353417 | $902.00 |
| 530353418 | $2,899.00 |
| 530353422 | $1,061.60 |
| 530353423 | $1.83 |
| 530353425 | $7,032.00 |
| 530353427 | $3,832.00 |
| 530353429 | $248.70 |
| 530353430 | $60.90 |
| 530353431 | $1,804.00 |
| 530353432 | $91.35 |
| 530353433 | $2,706.00 |
| 530353434 | $983.00 |
| 530353437 | $902.00 |
| 530353438 | $162.00 |
| 530353439 | $140.00 |
| 530353441 | $1,916.00 |
| 530353442 | $5,482.20 |
| 530353443 | $958.00 |
| 530353444 | $2,194.00 |
| 530353445 | $2,194.00 |
| 530353446 | $5,424.00 |
| 530353450 | $983.00 |
| 530353451 | $931.80 |
| 530353452 | $114.30 |
| 530353458 | $2,706.00 |
| 530353459 | $182.70 |
| 530353460 | $45.68 |
| 530353462 | $90.20 |
| 530353467 | $196.60 |
| 530353469 | $1,348.90 |
| 530353487 | $491.50 |
| 530353488 | $491.50 |
| 530353489 | $491.50 |
| 530353491 | $608.00 |
| 530353492 | $608.00 |
| 530353493 | $902.00 |
| 530353494 | $161.60 |
| 530353497 | $1,127.50 |
| 530353498 | $541.20 |
| 530353506 | $54,850.00 |
| 530353507 | $889.75 |
| 530353511 | $718.50 |
| 530353512 | $6,906.00 |
| 530353515 | $770.00 |
| 530353517 | $3,688.00 |
| 530353519 | $479.00 |
| 530353521 | $4,193.00 |
| 530353522 | $30,530.00 |
| 530353524 | $958.00 |
| 530353525 | $1,437.00 |
| 530353526 | $958.00 |
| 530353528 | $958.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031806 | $244.15 |
| 530031807 | $191.68 |
| 530031808 | $167.72 |
| 530031809 | $283.64 |
| 530031810 | $185.10 |
| 530031811 | $191.68 |
| 530031812 | $185.10 |
| 530031813 | $185.10 |
| 530031814 | $221.04 |
| 530031815 | $80.40 |
| 530031816 | $167.72 |
| 530031817 | $275.54 |
| 530031818 | $186.15 |
| 530031819 | $395.34 |
| 530031820 | $209.06 |
| 530031821 | $185.10 |
| 530031822 | $167.72 |
| 530031823 | $167.72 |
| 530031824 | $167.72 |
| 530031825 | $155.74 |
| 530031826 | $185.10 |
| 530031827 | $382.18 |
| 530031828 | $179.70 |
| 530031829 | $179.70 |
| 530031830 | $203.66 |
| 530031831 | $167.72 |
| 530031832 | $179.70 |
| 530031833 | $237.40 |
| 530031834 | $185.10 |
| 530031835 | $185.10 |
| 530031836 | $203.66 |
| 530031837 | $241.00 |
| 530031838 | $221.04 |
| 530031839 | $627.18 |
| 530031840 | $185.10 |
| 530031841 | $283.64 |
| 530031842 | $417.98 |
| 530031843 | $328.59 |
| 530031844 | $168.70 |
| 530031845 | $292.37 |
| 530031846 | $259.68 |
| 530031847 | $179.70 |
| 530031848 | $191.75 |
| 530031849 | $191.68 |
| 530031850 | $161.14 |
| 530031851 | $185.10 |
| 530031852 | $219.06 |
| 530031853 | $203.66 |
| 530031854 | $195.32 |
| 530031855 | $281.11 |
| 530031856 | $195.32 |
| 530031857 | $178.05 |
| 530031858 | $249.27 |
| 530031859 | $282.01 |
| 530031860 | $203.00 |
| 530031861 | $294.60 |
| 530031862 | $195.32 |
| 530031863 | $273.01 |

| Claim Number | Recognized Loss |
|---|---|
| 530159260 | $1,215.40 |
| 530159265 | $361.80 |
| 530159266 | $815.10 |
| 530159267 | $462.93 |
| 530159268 | $541.35 |
| 530159269 | $1,347.70 |
| 530159271 | $511.75 |
| 530159272 | $259.35 |
| 530159273 | $2,348.00 |
| 530159274 | $113.40 |
| 530159291 | $540.00 |
| 530159294 | $540.00 |
| 530159295 | $9,220.00 |
| 530159298 | $660.92 |
| 530159302 | $108.00 |
| 530159309 | $275.34 |
| 530159320 | $1,154.00 |
| 530159326 | $11.72 |
| 530159329 | $1,120.00 |
| 530159330 | $2,459.14 |
| 530159332 | $2,127.95 |
| 530159333 | $1,779.73 |
| 530159334 | $1,137.66 |
| 530159337 | $2,577.63 |
| 530159344 | $1,982.78 |
| 530159345 | $1,444.35 |
| 530159347 | $2,096.20 |
| 530159348 | $1,736.22 |
| 530159351 | $931.12 |
| 530159352 | $1,154.00 |
| 530159355 | $907.02 |
| 530159358 | $4,826.33 |
| 530159359 | $3,661.92 |
| 530159360 | $522.79 |
| 530159362 | $681.41 |
| 530159364 | $429.43 |
| 530159365 | $208.39 |
| 530159367 | $366.11 |
| 530159370 | $1,016.80 |
| 530159373 | $2,265.83 |
| 530159375 | $1,946.99 |
| 530159376 | $1,123.30 |
| 530159380 | $773.42 |
| 530159382 | $915.99 |
| 530159385 | $1,406.31 |
| 530159390 | $224.68 |
| 530159394 | $697.05 |
| 530159396 | $5,949.16 |
| 530159397 | $1,159.00 |
| 530159399 | $925.44 |
| 530159401 | $607.22 |
| 530159402 | $2,126.00 |
| 530159403 | $1,094.27 |
| 530159405 | $1,935.05 |
| 530159408 | $3,189.46 |
| 530159409 | $835.02 |
| 530159410 | $816.25 |
| 530159412 | $1,021.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530353531 | $757.00 |
| 530353532 | $485.25 |
| 530353533 | $678.27 |
| 530353536 | $27.00 |
| 530353539 | $983.00 |
| 530353545 | $34.44 |
| 530353547 | $2,470.00 |
| 530353549 | $1,235.00 |
| 530353550 | $1,819.55 |
| 530353551 | $2,410.00 |
| 530353557 | $60.90 |
| 530353559 | $1,932.80 |
| 530353562 | $7,358.00 |
| 530353564 | $7,445.50 |
| 530353575 | $983.00 |
| 530353578 | $5,305.00 |
| 530353580 | $1,876.00 |
| 530353582 | $1,013.00 |
| 530353583 | $1,359.00 |
| 530353584 | $1,359.00 |
| 530353588 | $1,804.00 |
| 530353590 | $1,858.00 |
| 530353591 | $1,383.00 |
| 530353598 | $983.00 |
| 530353599 | $983.00 |
| 530353600 | $479.00 |
| 530353604 | $1,804.00 |
| 530353606 | $1,829.00 |
| 530353609 | $479.00 |
| 530353612 | $4,148.80 |
| 530353618 | $40.40 |
| 530353619 | $83.58 |
| 530353620 | $451.00 |
| 530353621 | $295.40 |
| 530353625 | $43.55 |
| 530353626 | $1,770.70 |
| 530353627 | $983.00 |
| 530353628 | $3,231.00 |
| 530353632 | $1,808.00 |
| 530353633 | $270.00 |
| 530353637 | $1,966.00 |
| 530353642 | $962.90 |
| 530353643 | $293.38 |
| 530353644 | $1,206.00 |
| 530353645 | $426.30 |
| 530353646 | $121.80 |
| 530353649 | $2,950.20 |
| 530353650 | $1,916.00 |
| 530353653 | $32.25 |
| 530353654 | $958.00 |
| 530353655 | $83.25 |
| 530353657 | $3,771.25 |
| 530353658 | $1,393.50 |
| 530353659 | $91.35 |
| 530353660 | $152.40 |
| 530353662 | $2,706.00 |
| 530353663 | $1,536.00 |
| 530353664 | $900.00 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530031864 | $230.93 | 530159413 | $54.00 | 530353667 | $1,858.00 |
| 530031865 | $207.19 | 530159417 | $1,574.80 | 530353674 | $76.20 |
| 530031866 | $850.35 | 530159418 | $1,215.70 | 530353675 | $76.20 |
| 530031867 | $166.18 | 530159420 | $1,125.50 | 530353680 | $1,197.50 |
| 530031869 | $292.98 | 530159429 | $555.80 | 530353681 | $19.05 |
| 530031870 | $178.05 | 530159434 | $446.06 | 530353682 | $1,808.00 |
| 530031871 | $189.92 | 530159436 | $175.14 | 530353686 | $3,608.00 |
| 530031872 | $666.90 | 530159438 | $1,107.21 | 530353694 | $1,846.20 |
| 530031873 | $234.35 | 530159440 | $375.72 | 530353695 | $923.10 |
| 530031874 | $5.40 | 530159441 | $1,809.28 | 530353696 | $923.10 |
| 530031875 | $178.05 | 530159444 | $157.28 | 530353698 | $972.60 |
| 530031876 | $192.44 | 530159447 | $178.05 | 530353701 | $1,916.00 |
| 530031877 | $225.53 | 530159450 | $524.19 | 530353702 | $1,916.00 |
| 530031878 | $222.30 | 530159452 | $179.97 | 530353705 | $629.04 |
| 530031879 | $168.70 | 530159454 | $689.56 | 530353707 | $27,552.00 |
| 530031880 | $178.05 | 530159455 | $689.33 | 530353708 | $5,600.00 |
| 530031881 | $230.93 | 530159456 | $490.87 | 530353709 | $2,240.00 |
| 530031883 | $230.93 | 530159457 | $678.75 | 530353710 | $922.00 |
| 530031884 | $216.90 | 530159460 | $1,050.27 | 530353714 | $80.80 |
| 530031885 | $166.18 | 530159463 | $958.81 | 530353716 | $455.50 |
| 530031886 | $168.70 | 530159465 | $2,774.00 | 530353717 | $6,881.00 |
| 530031887 | $178.05 | 530159470 | $439.19 | 530353720 | $983.00 |
| 530031888 | $313.30 | 530159471 | $247.36 | 530353721 | $1,808.00 |
| 530031889 | $204.85 | 530159472 | $3,542.66 | 530353722 | $983.00 |
| 530031890 | $168.70 | 530159473 | $108.00 | 530353724 | $958.00 |
| 530031891 | $168.70 | 530159474 | $2,852.16 | 530353725 | $718.50 |
| 530031892 | $168.70 | 530159476 | $906.46 | 530353727 | $453.00 |
| 530031893 | $168.70 | 530159477 | $113.40 | 530353728 | $871.00 |
| 530031894 | $186.15 | 530159478 | $810.01 | 530353734 | $302.03 |
| 530031895 | $168.70 | 530159480 | $154.94 | 530353735 | $1,916.00 |
| 530031896 | $795.30 | 530159481 | $3,516.00 | 530353736 | $2,780.00 |
| 530031897 | $210.25 | 530159482 | $2,296.00 | 530353740 | $4,792.00 |
| 530031898 | $168.70 | 530159490 | $694.36 | 530353749 | $378.00 |
| 530031899 | $228.95 | 530159494 | $158.89 | 530353750 | $756.00 |
| 530031900 | $168.70 | 530159495 | $2,470.00 | 530353752 | $1,966.00 |
| 530031901 | $168.70 | 530159497 | $1,334.93 | 530353753 | $983.00 |
| 530031902 | $222.30 | 530159498 | $2,264.00 | 530353767 | $958.00 |
| 530031903 | $216.90 | 530159500 | $626.68 | 530353770 | $1,013.00 |
| 530031904 | $234.35 | 530159501 | $605.57 | 530353772 | $1,519.50 |
| 530031905 | $192.80 | 530159503 | $321.40 | 530353774 | $4,537.00 |
| 530031906 | $369.60 | 530159508 | $970.25 | 530353863 | $2,470.00 |
| 530031907 | $258.45 | 530159516 | $1,671.38 | 530353867 | $902.00 |
| 530031908 | $715.10 | 530159521 | $471.77 | 530353868 | $60.80 |
| 530031909 | $168.70 | 530159522 | $690.02 | 530353869 | $60.80 |
| 530031910 | $198.20 | 530159524 | $5,660.00 | 530353873 | $2,657.00 |
| 530031911 | $180.75 | 530159525 | $5,660.00 | 530353875 | $262.00 |
| 530031912 | $198.20 | 530159538 | $122.46 | 530353881 | $3,705.00 |
| 530031913 | $132.55 | 530159540 | $533.22 | 530353883 | $2,800.00 |
| 530031914 | $210.25 | 530159542 | $469.30 | 530353887 | $2,062.00 |
| 530031915 | $198.20 | 530159544 | $836.78 | 530353889 | $226.35 |
| 530031916 | $210.25 | 530159547 | $186.62 | 530353891 | $5,772.00 |
| 530031917 | $168.70 | 530159550 | $949.20 | 530353892 | $6,142.70 |
| 530031918 | $198.20 | 530159558 | $963.91 | 530353893 | $1,474.50 |
| 530031919 | $210.25 | 530159561 | $742.37 | 530353895 | $14,732.10 |
| 530031920 | $186.15 | 530159563 | $158.89 | 530353900 | $926.25 |
| 530031921 | $1,108.60 | 530159569 | $667.14 | 530353901 | $6,296.00 |
| 530031922 | $385.60 | 530159570 | $143.85 | 530353902 | $1,804.00 |
| 530031923 | $222.30 | 530159576 | $1,005.30 | 530353904 | $40,939.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031924 | $393.70 |
| 530031925 | $329.20 |
| 530031927 | $172.90 |
| 530031928 | $168.70 |
| 530031929 | $338.85 |
| 530031930 | $168.70 |
| 530031931 | $212.65 |
| 530031932 | $215.35 |
| 530031933 | $240.05 |
| 530031934 | $366.25 |
| 530031935 | $234.65 |
| 530031936 | $203.00 |
| 530031937 | $215.35 |
| 530031938 | $375.90 |
| 530031939 | $234.65 |
| 530031940 | $665.35 |
| 530031941 | $172.90 |
| 530031942 | $172.90 |
| 530031943 | $215.35 |
| 530031944 | $172.90 |
| 530031945 | $358.15 |
| 530031946 | $329.20 |
| 530031947 | $215.35 |
| 530031948 | $227.70 |
| 530031949 | $172.90 |
| 530031950 | $301.80 |
| 530031951 | $227.70 |
| 530031952 | $172.90 |
| 530031953 | $252.40 |
| 530031954 | $240.05 |
| 530031955 | $203.00 |
| 530031956 | $308.75 |
| 530031957 | $222.30 |
| 530031958 | $215.35 |
| 530031959 | $197.60 |
| 530031960 | $172.90 |
| 530031961 | $172.90 |
| 530031962 | $172.90 |
| 530031963 | $203.00 |
| 530031964 | $480.10 |
| 530031965 | $172.90 |
| 530031966 | $277.10 |
| 530031967 | $227.70 |
| 530031968 | $215.35 |
| 530031969 | $185.25 |
| 530031970 | $215.35 |
| 530031971 | $264.75 |
| 530031972 | $277.10 |
| 530031973 | $363.55 |
| 530031974 | $172.90 |
| 530031975 | $541.85 |
| 530031976 | $148.20 |
| 530031977 | $314.15 |
| 530031978 | $185.25 |
| 530031979 | $264.75 |
| 530031980 | $271.70 |
| 530031981 | $172.90 |
| 530031982 | $172.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530159577 | $1,684.63 |
| 530159578 | $25.14 |
| 530159582 | $476.12 |
| 530159586 | $874.41 |
| 530159588 | $2,005.70 |
| 530159589 | $871.00 |
| 530159592 | $857.37 |
| 530159594 | $2,420.20 |
| 530159595 | $836.44 |
| 530159596 | $241.44 |
| 530159597 | $1,247.40 |
| 530159600 | $1,079.19 |
| 530159603 | $1,596.71 |
| 530159604 | $706.22 |
| 530159605 | $204.23 |
| 530159606 | $44.15 |
| 530159607 | $752.46 |
| 530159609 | $4,085.18 |
| 530159610 | $273.51 |
| 530159614 | $1,558.08 |
| 530159616 | $245.32 |
| 530159617 | $1,617.77 |
| 530159619 | $902.28 |
| 530159626 | $744.80 |
| 530159629 | $3,704.70 |
| 530159630 | $169.20 |
| 530159631 | $445.62 |
| 530159632 | $544.64 |
| 530159633 | $1,676.49 |
| 530159634 | $1,589.40 |
| 530159635 | $217.26 |
| 530159637 | $394.17 |
| 530159638 | $1,470.06 |
| 530159639 | $486.74 |
| 530159640 | $1,143.22 |
| 530159643 | $435.73 |
| 530159644 | $452.60 |
| 530159646 | $426.63 |
| 530159648 | $696.00 |
| 530159649 | $900.60 |
| 530159651 | $678.90 |
| 530159653 | $454.00 |
| 530159659 | $558.78 |
| 530159660 | $895.10 |
| 530159662 | $1,304.55 |
| 530159663 | $915.37 |
| 530159665 | $743.60 |
| 530159666 | $91.80 |
| 530159669 | $1,230.00 |
| 530159671 | $687.55 |
| 530159673 | $915.69 |
| 530159674 | $968.24 |
| 530159679 | $2,462.39 |
| 530159684 | $3,051.77 |
| 530159687 | $196.60 |
| 530159688 | $275.71 |
| 530159689 | $1,118.76 |
| 530159690 | $2,423.63 |

| Claim Number | Recognized Loss |
|---|---|
| 530353905 | $4,052.00 |
| 530353906 | $23,411.00 |
| 530353910 | $1,293.30 |
| 530353911 | $4,749.00 |
| 530353912 | $3,396.25 |
| 530353913 | $451.00 |
| 530353916 | $4,626.00 |
| 530353917 | $5,604.00 |
| 530353932 | $1,070.10 |
| 530353935 | $581.30 |
| 530353938 | $649.44 |
| 530353939 | $2,137.00 |
| 530353940 | $679.50 |
| 530353943 | $1,437.00 |
| 530353944 | $1,966.00 |
| 530353961 | $644.32 |
| 530353980 | $9,071.31 |
| 530353981 | $654.98 |
| 530353982 | $1,172.00 |
| 530353983 | $339.60 |
| 530353990 | $24.32 |
| 530353996 | $1,916.00 |
| 530353999 | $911.00 |
| 530354005 | $902.00 |
| 530354011 | $558.00 |
| 530354012 | $1,567.80 |
| 530354016 | $958.00 |
| 530354017 | $135.30 |
| 530354020 | $83.00 |
| 530354021 | $983.00 |
| 530354027 | $4,808.00 |
| 530354030 | $45,039.00 |
| 530354034 | $852.00 |
| 530354038 | $8,755.50 |
| 530354039 | $586.60 |
| 530354040 | $7,546.50 |
| 530354041 | $46,522.00 |
| 530354043 | $7.93 |
| 530354045 | $4,350.00 |
| 530354046 | $26,983.60 |
| 530354048 | $3,692.00 |
| 530354050 | $131,807.36 |
| 530354056 | $7,410.00 |
| 530354057 | $8,027.50 |
| 530354059 | $3,760.00 |
| 530354063 | $36,080.00 |
| 530354064 | $61,804.50 |
| 530354066 | $13,888.00 |
| 530354073 | $4,617.42 |
| 530354082 | $255.84 |
| 530354083 | $511.68 |
| 530354086 | $481.60 |
| 530354090 | $255.84 |
| 530354091 | $683.20 |
| 530354102 | $1,966.00 |
| 530354103 | $2,188.00 |
| 530354109 | $718.50 |
| 530354114 | $53.30 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530031983 | $304.50 |
| 530031984 | $370.50 |
| 530031986 | $215.35 |
| 530031987 | $215.35 |
| 530031988 | $203.00 |
| 530031989 | $744.85 |
| 530031990 | $203.00 |
| 530031991 | $366.25 |
| 530031992 | $329.20 |
| 530031993 | $172.90 |
| 530031994 | $428.00 |
| 530031995 | $222.30 |
| 530031996 | $215.35 |
| 530031997 | $190.65 |
| 530031998 | $203.00 |
| 530031999 | $227.70 |
| 530032000 | $185.25 |
| 530032001 | $215.35 |
| 530032002 | $215.35 |
| 530032003 | $308.75 |
| 530032004 | $215.35 |
| 530032005 | $203.00 |
| 530032006 | $197.60 |
| 530032007 | $240.05 |
| 530032008 | $185.25 |
| 530032009 | $203.00 |
| 530032010 | $172.90 |
| 530032011 | $215.35 |
| 530032012 | $277.10 |
| 530032013 | $818.95 |
| 530032014 | $185.25 |
| 530032015 | $19.98 |
| 530032016 | $247.00 |
| 530032017 | $234.65 |
| 530032018 | $197.60 |
| 530032019 | $215.35 |
| 530032020 | $215.35 |
| 530032021 | $744.85 |
| 530032022 | $209.95 |
| 530032023 | $301.80 |
| 530032024 | $203.00 |
| 530032025 | $203.00 |
| 530032026 | $301.80 |
| 530032027 | $480.10 |
| 530032028 | $172.90 |
| 530032029 | $185.25 |
| 530032030 | $215.35 |
| 530032031 | $172.90 |
| 530032033 | $215.35 |
| 530032034 | $428.00 |
| 530032035 | $222.30 |
| 530032036 | $390.95 |
| 530032037 | $215.35 |
| 530032038 | $172.90 |
| 530032039 | $203.00 |
| 530032040 | $215.35 |
| 530032041 | $289.45 |
| 530032043 | $314.15 |

| Claim Number | Recognized Loss |
|---|---|
| 530159691 | $966.22 |
| 530159693 | $861.03 |
| 530159694 | $1,055.17 |
| 530159696 | $736.56 |
| 530159698 | $477.56 |
| 530159699 | $186.49 |
| 530159701 | $1,866.75 |
| 530159703 | $1,619.37 |
| 530159704 | $1,590.45 |
| 530159707 | $1,175.95 |
| 530159708 | $545.20 |
| 530159710 | $557.18 |
| 530159711 | $850.80 |
| 530159712 | $247.00 |
| 530159713 | $2,378.90 |
| 530159715 | $1,090.40 |
| 530159718 | $25.34 |
| 530159720 | $247.60 |
| 530159722 | $1,718.04 |
| 530159731 | $548.60 |
| 530159735 | $1,375.97 |
| 530159738 | $60.90 |
| 530159741 | $2,057.00 |
| 530159742 | $1,160.00 |
| 530159743 | $756.00 |
| 530159748 | $749.10 |
| 530159752 | $1,036.30 |
| 530159753 | $986.50 |
| 530159756 | $241.00 |
| 530159764 | $374.82 |
| 530159766 | $537.28 |
| 530159768 | $2,414.15 |
| 530159770 | $701.35 |
| 530159780 | $563.60 |
| 530159781 | $155.03 |
| 530159784 | $1,110.97 |
| 530159792 | $270.04 |
| 530159793 | $395.20 |
| 530159796 | $328.32 |
| 530159797 | $701.67 |
| 530159799 | $1,172.65 |
| 530159802 | $248.38 |
| 530159807 | $395.46 |
| 530159810 | $2,020.92 |
| 530159811 | $1,260.72 |
| 530159812 | $162.00 |
| 530159814 | $270.00 |
| 530159818 | $7,032.00 |
| 530159825 | $12.59 |
| 530159833 | $62.50 |
| 530159835 | $1,172.00 |
| 530159838 | $1,442.50 |
| 530159840 | $1,852.84 |
| 530159841 | $4,518.28 |
| 530159851 | $508.78 |
| 530159866 | $630.01 |
| 530159871 | $10,114.65 |
| 530159872 | $11,590.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530354119 | $134.40 |
| 530354121 | $1,646.40 |
| 530354122 | $383.76 |
| 530354132 | $255.84 |
| 530354139 | $884.00 |
| 530354140 | $127.92 |
| 530354153 | $277.00 |
| 530354154 | $533.00 |
| 530354160 | $9,675.00 |
| 530354166 | $127.92 |
| 530354179 | $74.62 |
| 530354180 | $224.00 |
| 530354185 | $213.20 |
| 530354195 | $490.36 |
| 530354197 | $287.82 |
| 530354199 | $1,031.80 |
| 530354204 | $1,198.00 |
| 530354205 | $4,102.00 |
| 530354213 | $2,194.00 |
| 530354214 | $10,241.00 |
| 530354215 | $1,013.00 |
| 530354216 | $60.80 |
| 530354219 | $27,330.00 |
| 530354220 | $84,352.50 |
| 530354222 | $6,303.00 |
| 530354228 | $18,388.75 |
| 530354229 | $4,825.00 |
| 530354234 | $4,671.00 |
| 530354235 | $5,065.00 |
| 530354236 | $799.50 |
| 530354238 | $3,765.00 |
| 530354240 | $117.26 |
| 530354252 | $857.00 |
| 530354418 | $1,346.21 |
| 530354444 | $1,346.21 |
| 530354463 | $1,429.20 |
| 530354468 | $2,642.43 |
| 530354469 | $1,335.10 |
| 530354473 | $2,430.80 |
| 530354476 | $2,442.50 |
| 530354515 | $1,333.30 |
| 530354527 | $1,346.21 |
| 530354539 | $817.00 |
| 530354543 | $848.00 |
| 530354548 | $3,039.00 |
| 530354552 | $3,587.00 |
| 530354554 | $857.00 |
| 530354564 | $1,118.00 |
| 530354569 | $93.92 |
| 530354611 | $1,078.00 |
| 530355442 | $121,401.08 |
| 530355443 | $243.60 |
| 530355444 | $1,300.08 |
| 530355445 | $5,718.68 |
| 530355446 | $6,151.40 |
| 530355447 | $41,549.20 |
| 530355448 | $121,176.99 |
| 530355449 | $12,971.60 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530032045 | $240.05 |
| 530032046 | $203.00 |
| 530032047 | $264.75 |
| 530032048 | $252.40 |
| 530032049 | $215.35 |
| 530032050 | $172.90 |
| 530032051 | $215.35 |
| 530032053 | $407.55 |
| 530032054 | $403.30 |
| 530032055 | $314.15 |
| 530032056 | $237.35 |
| 530032057 | $790.40 |
| 530032058 | $264.75 |
| 530032059 | $240.05 |
| 530032060 | $308.75 |
| 530032061 | $215.35 |
| 530032062 | $338.85 |
| 530032063 | $212.65 |
| 530032064 | $363.55 |
| 530032065 | $172.90 |
| 530032066 | $172.90 |
| 530032067 | $259.35 |
| 530032068 | $11.88 |
| 530032070 | $212.65 |
| 530032071 | $17.28 |
| 530032072 | $274.94 |
| 530032073 | $465.05 |
| 530032074 | $301.80 |
| 530032075 | $252.40 |
| 530032076 | $212.65 |
| 530032077 | $172.90 |
| 530032078 | $209.95 |
| 530032079 | $185.25 |
| 530032080 | $215.35 |
| 530032081 | $299.10 |
| 530032082 | $7.56 |
| 530032083 | $225.00 |
| 530032084 | $172.90 |
| 530032085 | $264.75 |
| 530032086 | $172.90 |
| 530032087 | $504.80 |
| 530032088 | $185.25 |
| 530032089 | $20.52 |
| 530032090 | $12.96 |
| 530032091 | $289.45 |
| 530032092 | $16.74 |
| 530032093 | $25.92 |
| 530032094 | $12.96 |
| 530032095 | $8.64 |
| 530032096 | $13.50 |
| 530032097 | $19.44 |
| 530032098 | $7.56 |
| 530032099 | $13.50 |
| 530032100 | $7.02 |
| 530032101 | $7.56 |
| 530032102 | $13.50 |
| 530032103 | $7.56 |
| 530032104 | $13.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530159873 | $857.05 |
| 530159876 | $700.83 |
| 530159880 | $528.43 |
| 530159882 | $1,025.92 |
| 530159886 | $108.00 |
| 530159888 | $491.58 |
| 530159894 | $339.48 |
| 530159908 | $880.34 |
| 530159909 | $376.17 |
| 530159910 | $21.60 |
| 530159911 | $521.24 |
| 530159912 | $261.90 |
| 530159913 | $749.79 |
| 530159914 | $1,310.71 |
| 530159916 | $651.66 |
| 530159917 | $1,159.00 |
| 530159919 | $2,198.00 |
| 530159922 | $1,289.00 |
| 530159924 | $2,258.00 |
| 530159927 | $270.00 |
| 530159929 | $540.00 |
| 530159930 | $2,949.00 |
| 530159933 | $461.07 |
| 530159934 | $836.79 |
| 530159935 | $1,347.63 |
| 530159937 | $1,064.91 |
| 530159938 | $977.42 |
| 530159940 | $540.00 |
| 530159941 | $447.78 |
| 530159943 | $3,240.00 |
| 530159947 | $1,966.00 |
| 530159948 | $432.76 |
| 530159949 | $54.00 |
| 530159952 | $173.07 |
| 530159956 | $537.06 |
| 530159957 | $5,860.00 |
| 530159958 | $958.00 |
| 530159959 | $54.00 |
| 530159960 | $162.00 |
| 530159964 | $121.50 |
| 530159966 | $189.00 |
| 530159969 | $557.47 |
| 530159973 | $135.00 |
| 530159974 | $464.06 |
| 530159976 | $352.16 |
| 530159982 | $1,698.00 |
| 530159983 | $11,680.00 |
| 530159984 | $4,018.00 |
| 530159985 | $81.00 |
| 530159986 | $57.15 |
| 530159987 | $1,521.30 |
| 530159990 | $2,318.00 |
| 530159991 | $2,412.00 |
| 530159993 | $3,608.00 |
| 530159994 | $135.00 |
| 530159995 | $585.54 |
| 530159996 | $1,066.19 |
| 530159999 | $734.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530355459 | $1,772.75 |
| 530355460 | $3,360.00 |
| 530355461 | $10,824.00 |
| 530355464 | $3,604.72 |
| 530355465 | $1,465.00 |
| 530355466 | $3,691.80 |
| 530355469 | $741.00 |
| 530355470 | $1,482.00 |
| 530355471 | $1,605.50 |
| 530355472 | $1,235.00 |
| 530355473 | $1,111.50 |
| 530355474 | $1,605.50 |
| 530355476 | $2,964.00 |
| 530355477 | $617.50 |
| 530355478 | $2,396.00 |
| 530355483 | $4,820.00 |
| 530355484 | $3,291.00 |
| 530355485 | $1,097.00 |
| 530355486 | $6,025.00 |
| 530355488 | $759.75 |
| 530355493 | $2,979.00 |
| 530355494 | $2,138.60 |
| 530355515 | $2,046.00 |
| 530355551 | $2,949.00 |
| 530355552 | $1,921.00 |
| 530355557 | $2,949.00 |
| 530355558 | $2,532.50 |
| 530355572 | $3,517.00 |
| 530355579 | $671.91 |
| 530355581 | $1,584.80 |
| 530355582 | $894.28 |
| 530355583 | $182.70 |
| 530355584 | $197.93 |
| 530355585 | $5,387.00 |
| 530355587 | $1,886.84 |
| 530355588 | $559.75 |
| 530355589 | $347.20 |
| 530355591 | $12,350.00 |
| 530355592 | $819.90 |
| 530355597 | $60.35 |
| 530355600 | $153.13 |
| 530355603 | $148.07 |
| 530355606 | $2,240.00 |
| 530355607 | $26,356.00 |
| 530355609 | $1,578.50 |
| 530355611 | $3,615.00 |
| 530355612 | $8,645.00 |
| 530355613 | $16,055.00 |
| 530355614 | $1,371.25 |
| 530355615 | $1,316.40 |
| 530355616 | $1,371.25 |
| 530355617 | $4,576.00 |
| 530355625 | $1,066.37 |
| 530355629 | $135.00 |
| 530355634 | $3,185.20 |
| 530355636 | $6,175.00 |
| 530355645 | $739.30 |
| 530355648 | $531.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530032105 | $27.54 | 530160000 | $978.68 | 530355658 | $9,138.00 |
| 530032106 | $35.64 | 530160001 | $745.84 | 530355661 | $8,091.00 |
| 530032107 | $58.86 | 530160002 | $2,537.42 | 530355677 | $938.00 |
| 530032108 | $7.56 | 530160004 | $739.25 | 530355679 | $992.00 |
| 530032110 | $15.66 | 530160005 | $1,479.55 | 530355680 | $938.00 |
| 530032111 | $27.54 | 530160006 | $265.16 | 530355684 | $983.00 |
| 530032112 | $17.82 | 530160014 | $540.00 | 530355685 | $108.00 |
| 530032113 | $20.52 | 530160015 | $1,188.80 | 530355697 | $2,949.00 |
| 530032114 | $7.56 | 530160016 | $837.24 | 530355698 | $922.00 |
| 530032115 | $14.04 | 530160019 | $644.03 | 530355701 | $3,049.00 |
| 530032117 | $15.66 | 530160021 | $2,476.01 | 530355702 | $938.00 |
| 530032118 | $21.06 | 530160023 | $1,609.54 | 530355706 | $2,066.00 |
| 530032119 | $7.56 | 530160025 | $3,279.00 | 530355709 | $2,026.00 |
| 530032120 | $13.50 | 530160029 | $20.52 | 530355713 | $1,063.00 |
| 530032121 | $13.50 | 530160030 | $394.06 | 530355714 | $3,060.00 |
| 530032122 | $14.04 | 530160031 | $286.71 | 530355715 | $2,470.00 |
| 530032123 | $18.90 | 530160032 | $477.50 | 530355716 | $103.90 |
| 530032124 | $14.58 | 530160034 | $370.82 | 530355722 | $5,531.00 |
| 530032125 | $39.96 | 530160035 | $1,302.20 | 530355728 | $242.40 |
| 530032126 | $25.38 | 530160037 | $2,206.84 | 530355730 | $810.00 |
| 530032127 | $8.64 | 530160038 | $703.95 | 530355733 | $966.30 |
| 530032128 | $6.48 | 530160039 | $108.00 | 530355734 | $966.30 |
| 530032129 | $21.06 | 530160040 | $626.68 | 530355740 | $6,268.90 |
| 530032130 | $14.58 | 530160041 | $24.84 | 530355741 | $676.50 |
| 530032131 | $8.64 | 530160046 | $466.65 | 530355750 | $864.50 |
| 530032132 | $15.12 | 530160050 | $341.40 | 530355752 | $2,995.00 |
| 530032133 | $7.56 | 530160052 | $334.41 | 530355754 | $8,856.25 |
| 530032134 | $7.56 | 530160053 | $950.23 | 530355756 | $1,836.00 |
| 530032135 | $11.34 | 530160056 | $689.39 | 530355758 | $4,915.00 |
| 530032136 | $14.58 | 530160057 | $1,119.72 | 530355759 | $1,996.00 |
| 530032137 | $15.66 | 530160062 | $698.70 | 530355769 | $1,860.00 |
| 530032138 | $12.96 | 530160066 | $418.38 | 530355771 | $922.00 |
| 530032139 | $12.42 | 530160067 | $439.69 | 530355775 | $958.00 |
| 530032140 | $18.90 | 530160074 | $712.20 | 530355777 | $983.00 |
| 530032141 | $7.02 | 530160076 | $1,362.60 | 530355780 | $958.00 |
| 530032142 | $19.98 | 530160078 | $958.00 | 530355781 | $1,245.40 |
| 530032143 | $7.56 | 530160079 | $323.20 | 530355784 | $1,120.00 |
| 530032144 | $7.56 | 530160081 | $108.00 | 530355786 | $911.00 |
| 530032145 | $11.34 | 530160082 | $2,412.00 | 530355787 | $938.00 |
| 530032146 | $13.50 | 530160083 | $2,412.00 | 530355788 | $2,766.00 |
| 530032147 | $13.50 | 530160086 | $650.79 | 530355789 | $1,532.00 |
| 530032148 | $9.72 | 530160089 | $868.74 | 530355803 | $11,710.40 |
| 530032149 | $10.80 | 530160090 | $93.80 | 530355813 | $162.00 |
| 530032150 | $19.44 | 530160097 | $1,443.08 | 530355815 | $1,966.00 |
| 530032151 | $23.76 | 530160101 | $455.37 | 530355816 | $3,039.00 |
| 530032152 | $11.34 | 530160106 | $1,169.14 | 530355818 | $1,013.00 |
| 530032153 | $9.18 | 530160107 | $1,464.49 | 530355830 | $1,443.20 |
| 530032154 | $21.60 | 530160109 | $409.70 | 530355837 | $1,106.40 |
| 530032155 | $24.30 | 530160113 | $439.38 | 530355838 | $1,106.40 |
| 530032156 | $7.56 | 530160119 | $1,387.25 | 530355839 | $271.80 |
| 530032157 | $14.04 | 530160120 | $421.39 | 530355846 | $17,998.00 |
| 530032158 | $21.06 | 530160121 | $413.42 | 530355847 | $4,792.00 |
| 530032159 | $23.76 | 530160122 | $254.53 | 530355848 | $2,396.00 |
| 530032160 | $7.56 | 530160123 | $1,020.75 | 530355852 | $531.50 |
| 530032161 | $14.58 | 530160136 | $961.58 | 530355853 | $3,937.40 |
| 530032162 | $17.82 | 530160145 | $2,522.06 | 530355854 | $5,421.30 |
| 530032163 | $12.42 | 530160146 | $1,700.80 | 530355855 | $637.80 |
| 530032164 | $16.20 | 530160147 | $1,042.15 | 530355856 | $744.10 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530032165 | $14.58 |
| 530032166 | $7.56 |
| 530032167 | $8.10 |
| 530032168 | $16.20 |
| 530032169 | $9.72 |
| 530032170 | $14.58 |
| 530032176 | $8.64 |
| 530032177 | $12.42 |
| 530032180 | $22.68 |
| 530032181 | $8.64 |
| 530032183 | $19.98 |
| 530032186 | $36.72 |
| 530032468 | $127.49 |
| 530032469 | $234.40 |
| 530032480 | $49.40 |
| 530032490 | $162.26 |
| 530032491 | $47.92 |
| 530032497 | $445.36 |
| 530032498 | $269.56 |
| 530032499 | $175.80 |
| 530032501 | $128.92 |
| 530032503 | $82.04 |
| 530032504 | $58.60 |
| 530032505 | $82.04 |
| 530032508 | $70.32 |
| 530032509 | $93.76 |
| 530032511 | $82.04 |
| 530032512 | $37.05 |
| 530032513 | $82.04 |
| 530032514 | $57.92 |
| 530032518 | $266.86 |
| 530032519 | $161.56 |
| 530032520 | $751.86 |
| 530032521 | $690.56 |
| 530032522 | $704.98 |
| 530032523 | $236.05 |
| 530032524 | $205.02 |
| 530032525 | $168.84 |
| 530032526 | $241.20 |
| 530032527 | $275.54 |
| 530032528 | $227.25 |
| 530032529 | $167.72 |
| 530032530 | $161.14 |
| 530032531 | $233.02 |
| 530032532 | $185.10 |
| 530032533 | $197.08 |
| 530032534 | $491.07 |
| 530032535 | $355.52 |
| 530032536 | $167.72 |
| 530032537 | $172.90 |
| 530032539 | $381.65 |
| 530032541 | $270.50 |
| 530032542 | $216.90 |
| 530032543 | $258.45 |
| 530032544 | $807.35 |
| 530032546 | $150.90 |
| 530032547 | $172.90 |
| 530032548 | $197.60 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530160148 | $14.04 |
| 530160152 | $397.99 |
| 530160153 | $377.04 |
| 530160154 | $834.19 |
| 530160155 | $245.75 |
| 530160161 | $939.75 |
| 530160162 | $1,085.13 |
| 530160167 | $491.60 |
| 530160169 | $176.94 |
| 530160170 | $3,157.00 |
| 530160171 | $1,607.20 |
| 530160173 | $191.34 |
| 530160174 | $737.33 |
| 530160177 | $289.20 |
| 530160178 | $342.59 |
| 530160179 | $1,623.16 |
| 530160181 | $454.31 |
| 530160186 | $361.52 |
| 530160189 | $416.62 |
| 530160191 | $642.02 |
| 530160192 | $518.96 |
| 530160193 | $1,006.72 |
| 530160196 | $568.23 |
| 530160197 | $444.84 |
| 530160200 | $550.60 |
| 530160202 | $13.65 |
| 530160203 | $978.07 |
| 530160204 | $631.18 |
| 530160207 | $712.20 |
| 530160211 | $429.60 |
| 530160213 | $501.74 |
| 530160218 | $661.91 |
| 530160219 | $540.57 |
| 530160225 | $439.69 |
| 530160226 | $429.56 |
| 530160227 | $108.00 |
| 530160228 | $108.00 |
| 530160233 | $1,018.44 |
| 530160234 | $493.27 |
| 530160236 | $655.67 |
| 530160238 | $824.28 |
| 530160240 | $1,349.19 |
| 530160241 | $1,299.75 |
| 530160242 | $398.01 |
| 530160254 | $1,487.02 |
| 530160255 | $2,274.37 |
| 530160262 | $1,127.99 |
| 530160263 | $1,759.80 |
| 530160264 | $35.04 |
| 530160267 | $1,004.93 |
| 530160268 | $1,958.00 |
| 530160269 | $1,590.43 |
| 530160270 | $848.09 |
| 530160271 | $472.50 |
| 530160275 | $7,243.28 |
| 530160276 | $44.82 |
| 530160277 | $120.50 |
| 530160279 | $674.96 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530355857 | $531.50 |
| 530355858 | $1,137.66 |
| 530355862 | $2,515.80 |
| 530355870 | $2,410.00 |
| 530355881 | $506.50 |
| 530355882 | $253.25 |
| 530355886 | $21.32 |
| 530355889 | $322.27 |
| 530355897 | $167.90 |
| 530355898 | $1,383.00 |
| 530355900 | $14,674.38 |
| 530355914 | $14,892.00 |
| 530355920 | $956.70 |
| 530355921 | $1,594.50 |
| 530355926 | $32.00 |
| 530355948 | $2,180.50 |
| 530355986 | $274.25 |
| 530356009 | $5,752.45 |
| 530356010 | $6,026.70 |
| 530356016 | $1,916.00 |
| 530356018 | $938.00 |
| 530356033 | $108.00 |
| 530356036 | $4,149.00 |
| 530356040 | $1,262.95 |
| 530356041 | $4,224.35 |
| 530356042 | $609.00 |
| 530356043 | $796.97 |
| 530356045 | $1,453.90 |
| 530356052 | $9,020.00 |
| 530356054 | $2,300.10 |
| 530356056 | $6,967.33 |
| 530356065 | $902.00 |
| 530356068 | $1,812.00 |
| 530356070 | $906.00 |
| 530356072 | $281.70 |
| 530356075 | $80.80 |
| 530356085 | $213.20 |
| 530356086 | $883.60 |
| 530356093 | $242.40 |
| 530356094 | $1,393.00 |
| 530356103 | $418.70 |
| 530356112 | $91.20 |
| 530356128 | $1,742.00 |
| 530356131 | $76.20 |
| 530356136 | $57.15 |
| 530356143 | $1,812.00 |
| 530356157 | $1,080.00 |
| 530356160 | $3,240.00 |
| 530356173 | $23,000.00 |
| 530356179 | $4,013.90 |
| 530356182 | $540.00 |
| 530356184 | $323.20 |
| 530356189 | $4,530.00 |
| 530356193 | $12,020.00 |
| 530356200 | $3,924.81 |
| 530356203 | $703.50 |
| 530356228 | $1,266.25 |
| 530356244 | $1,013.00 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530032549 | $456.95 | 530160280 | $662.75 | 530356258 | $33,885.00 |
| 530032550 | $197.60 | 530160281 | $289.20 | 530356262 | $1,939.39 |
| 530032551 | $172.90 | 530160282 | $469.95 | 530356269 | $7,408.80 |
| 530032552 | $240.05 | 530160283 | $6,005.20 | 530356272 | $91.35 |
| 530032554 | $15.12 | 530160285 | $1,831.60 | 530356276 | $2,874.00 |
| 530032555 | $237.35 | 530160286 | $939.90 | 530356281 | $1,928.50 |
| 530032556 | $172.90 | 530160291 | $172.90 | 530356282 | $1,063.00 |
| 530032557 | $10.26 | 530160292 | $1,420.25 | 530356284 | $108.00 |
| 530032558 | $34.56 | 530160293 | $108.00 | 530356290 | $2,690.00 |
| 530032559 | $8.64 | 530160294 | $2,077.00 | 530356293 | $26,120.00 |
| 530032560 | $14.58 | 530160295 | $11,680.00 | 530356296 | $791.70 |
| 530032561 | $15.66 | 530160297 | $1,711.25 | 530356303 | $3,291.00 |
| 530032562 | $11.88 | 530160303 | $2,702.40 | 530356304 | $479.00 |
| 530032563 | $7.56 | 530160304 | $1,612.11 | 530356306 | $76.20 |
| 530032582 | $62.22 | 530160310 | $726.02 | 530356309 | $1,132.30 |
| 530032584 | $199.24 | 530160313 | $285.06 | 530356312 | $152.40 |
| 530032585 | $386.76 | 530160317 | $7.62 | 530356313 | $289.40 |
| 530032587 | $37.05 | 530160325 | $324.00 | 530356321 | $5,485.00 |
| 530032588 | $304.72 | 530160327 | $1,545.73 | 530356325 | $372.76 |
| 530032596 | $0.54 | 530160332 | $639.85 | 530356327 | $76.20 |
| 530032598 | $23.44 | 530160333 | $438.89 | 530356349 | $124.20 |
| 530032604 | $122.87 | 530160335 | $558.34 | 530356351 | $1,004.40 |
| 530032605 | $12.35 | 530160337 | $622.96 | 530356361 | $60.80 |
| 530032606 | $49.40 | 530160339 | $304.54 | 530356362 | $137.00 |
| 530032610 | $59.28 | 530160340 | $512.41 | 530356364 | $30.40 |
| 530032617 | $70.32 | 530160342 | $2,351.67 | 530356376 | $5,613.10 |
| 530032629 | $12.35 | 530160344 | $270.17 | 530356386 | $49,654.00 |
| 530032632 | $70.32 | 530160347 | $2,722.00 | 530356387 | $26,158.00 |
| 530032636 | $13.50 | 530160353 | $1,887.70 | 530356398 | $33,236.00 |
| 530032641 | $11.87 | 530160356 | $877.60 | 530356401 | $5,165.00 |
| 530032642 | $46.88 | 530160357 | $1,307.83 | 530356406 | $75.40 |
| 530032649 | $234.40 | 530160359 | $477.34 | 530356407 | $67.86 |
| 530032656 | $3.78 | 530160360 | $654.47 | 530356409 | $72.16 |
| 530032659 | $152.23 | 530160365 | $1,587.80 | 530356410 | $72.16 |
| 530032660 | $37.05 | 530160367 | $381.00 | 530356411 | $72.16 |
| 530032667 | $82.04 | 530160371 | $1,128.43 | 530356412 | $2,050.20 |
| 530032672 | $133.94 | 530160378 | $971.77 | 530356418 | $1,086.34 |
| 530032673 | $176.70 | 530160383 | $1,148.00 | 530356419 | $1,086.34 |
| 530032674 | $60.88 | 530160391 | $892.22 | 530356421 | $2,218.00 |
| 530032677 | $649.70 | 530160397 | $759.18 | 530356428 | $41.64 |
| 530032688 | $94.28 | 530160398 | $1,471.92 | 530356429 | $41.64 |
| 530032690 | $93.76 | 530160401 | $771.17 | 530356430 | $195.90 |
| 530032693 | $91.85 | 530160403 | $251.29 | 530356431 | $35.40 |
| 530032694 | $117.20 | 530160404 | $785.93 | 530356432 | $435.42 |
| 530032695 | $71.22 | 530160408 | $2,236.00 | 530356433 | $992.20 |
| 530032697 | $74.10 | 530160409 | $922.00 | 530356434 | $1,257.10 |
| 530032698 | $70.32 | 530160410 | $615.19 | 530356435 | $1,258.10 |
| 530032700 | $70.32 | 530160411 | $593.10 | 530356436 | $725.20 |
| 530032702 | $293.00 | 530160413 | $9,863.50 | 530356440 | $271.80 |
| 530032703 | $12.35 | 530160415 | $418.45 | 530356442 | $4,740.00 |
| 530032705 | $187.52 | 530160417 | $52.38 | 530356443 | $1,492.00 |
| 530032709 | $117.20 | 530160418 | $1,729.35 | 530356444 | $1,983.50 |
| 530032713 | $58.60 | 530160419 | $172.90 | 530356445 | $1,983.50 |
| 530032714 | $293.00 | 530160421 | $629.85 | 530356446 | $12,720.50 |
| 530032718 | $70.32 | 530160422 | $362.47 | 530356447 | $983.00 |
| 530032719 | $304.72 | 530160423 | $162.00 | 530356451 | $672.00 |
| 530032720 | $82.04 | 530160427 | $540.00 | 530356452 | $2,126.00 |
| 530032721 | $235.18 | 530160429 | $5,860.00 | 530356454 | $5,660.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530032733 | $12.35 |
| 530032735 | $0.54 |
| 530032742 | $23.44 |
| 530032748 | $162.26 |
| 530032750 | $222.68 |
| 530032752 | $421.92 |
| 530032754 | $164.08 |
| 530032757 | $175.80 |
| 530032758 | $175.80 |
| 530032759 | $253.26 |
| 530032760 | $191.68 |
| 530032761 | $299.50 |
| 530032762 | $35.94 |
| 530032763 | $431.28 |
| 530032764 | $191.68 |
| 530032765 | $167.72 |
| 530032766 | $275.54 |
| 530032767 | $278.24 |
| 530032768 | $994.68 |
| 530032769 | $167.72 |
| 530032770 | $36.15 |
| 530032771 | $167.72 |
| 530032772 | $185.10 |
| 530032773 | $335.44 |
| 530032774 | $1,006.66 |
| 530032775 | $247.70 |
| 530032776 | $259.68 |
| 530032777 | $179.70 |
| 530032778 | $307.60 |
| 530032779 | $355.03 |
| 530032780 | $724.07 |
| 530032781 | $178.05 |
| 530032782 | $166.18 |
| 530032784 | $376.07 |
| 530032785 | $225.53 |
| 530032787 | $666.35 |
| 530032788 | $367.97 |
| 530032789 | $24.10 |
| 530032790 | $1,084.70 |
| 530032791 | $168.70 |
| 530032792 | $168.70 |
| 530032793 | $253.05 |
| 530032794 | $369.60 |
| 530032795 | $310.55 |
| 530032796 | $210.25 |
| 530032797 | $469.30 |
| 530032798 | $215.35 |
| 530032799 | $852.15 |
| 530032800 | $415.65 |
| 530032801 | $390.95 |
| 530032802 | $227.70 |
| 530032803 | $172.90 |
| 530032804 | $729.80 |
| 530032805 | $341.55 |
| 530032806 | $1,185.20 |
| 530032807 | $968.42 |
| 530032808 | $227.70 |
| 530032809 | $24.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530160430 | $11,720.00 |
| 530160455 | $962.13 |
| 530160456 | $21.06 |
| 530160470 | $708.16 |
| 530160474 | $546.43 |
| 530160475 | $2,336.00 |
| 530160477 | $53,250.00 |
| 530160479 | $4,702.00 |
| 530160481 | $3,594.00 |
| 530160482 | $927.03 |
| 530160488 | $432.05 |
| 530160490 | $2,407.16 |
| 530160493 | $5,116.84 |
| 530160495 | $659.60 |
| 530160496 | $216.90 |
| 530160497 | $1,283.19 |
| 530160498 | $1,223.29 |
| 530160501 | $302.09 |
| 530160502 | $2,656.51 |
| 530160509 | $1,597.63 |
| 530160521 | $149.45 |
| 530160525 | $1,664.28 |
| 530160527 | $21.06 |
| 530160528 | $190.40 |
| 530160532 | $809.40 |
| 530160534 | $383.56 |
| 530160536 | $497.28 |
| 530160537 | $1,275.36 |
| 530160541 | $1,519.03 |
| 530160542 | $703.27 |
| 530160543 | $1,590.88 |
| 530160546 | $728.16 |
| 530160548 | $1,227.40 |
| 530160550 | $216.00 |
| 530160551 | $4,104.00 |
| 530160555 | $100.21 |
| 530160556 | $3,396.00 |
| 530160557 | $4,688.00 |
| 530160559 | $2,318.00 |
| 530160561 | $398.99 |
| 530160563 | $1,172.00 |
| 530160567 | $592.30 |
| 530160568 | $323.40 |
| 530160569 | $492.98 |
| 530160572 | $34.84 |
| 530160574 | $1,541.72 |
| 530160575 | $1,603.00 |
| 530160579 | $840.45 |
| 530160582 | $485.46 |
| 530160583 | $566.80 |
| 530160584 | $540.20 |
| 530160585 | $463.58 |
| 530160590 | $124.65 |
| 530160591 | $1,806.83 |
| 530160593 | $67.85 |
| 530160594 | $4,528.00 |
| 530160601 | $1,291.56 |
| 530160602 | $1,867.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530356457 | $2,795.00 |
| 530356459 | $3,432.00 |
| 530356461 | $2,066.00 |
| 530356465 | $922.00 |
| 530356467 | $226.80 |
| 530356468 | $378.00 |
| 530356472 | $4,610.00 |
| 530356473 | $1,013.00 |
| 530356475 | $1,844.00 |
| 530356476 | $810.40 |
| 530356496 | $922.00 |
| 530356504 | $1,594.50 |
| 530356506 | $3,932.00 |
| 530356509 | $17,050.00 |
| 530356513 | $616.40 |
| 530356514 | $616.40 |
| 530356516 | $911.00 |
| 530356521 | $2,865.30 |
| 530356525 | $362.40 |
| 530356526 | $1,889.50 |
| 530356529 | $1,277.90 |
| 530356542 | $4,688.00 |
| 530356543 | $658.20 |
| 530356544 | $658.20 |
| 530356545 | $916.80 |
| 530356546 | $1,172.00 |
| 530356547 | $3,015.80 |
| 530356554 | $5,310.50 |
| 530356556 | $4,359.50 |
| 530356557 | $1,043.00 |
| 530356558 | $2,759.00 |
| 530356561 | $1,858.00 |
| 530356562 | $4,132.00 |
| 530356563 | $2,582.50 |
| 530356564 | $2,292.00 |
| 530356565 | $1,172.00 |
| 530356566 | $2,601.60 |
| 530356567 | $2,225.00 |
| 530356568 | $451.00 |
| 530356570 | $1,605.50 |
| 530356571 | $1,605.50 |
| 530356573 | $11,897.60 |
| 530356576 | $2,593.50 |
| 530356578 | $270.00 |
| 530356589 | $102.60 |
| 530356596 | $703.20 |
| 530356597 | $1,206.00 |
| 530356598 | $2,723.50 |
| 530356611 | $152.25 |
| 530356613 | $76.20 |
| 530356618 | $5,061.00 |
| 530356622 | $1,876.00 |
| 530356626 | $2,007.50 |
| 530356627 | $3,255.00 |
| 530356632 | $750.40 |
| 530356639 | $2,593.50 |
| 530356641 | $67.50 |
| 530356643 | $191.02 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530032810 | $271.70 |
| 530032811 | $74.10 |
| 530032812 | $517.15 |
| 530032813 | $1,308.70 |
| 530032814 | $172.90 |
| 530032815 | $172.90 |
| 530032816 | $209.95 |
| 530032817 | $203.00 |
| 530032818 | $289.45 |
| 530032819 | $24.70 |
| 530032821 | $172.90 |
| 530032822 | $435.02 |
| 530032823 | $12.35 |
| 530032824 | $14.58 |
| 530032825 | $326.50 |
| 530032826 | $22.14 |
| 530032827 | $172.90 |
| 530032828 | $11.34 |
| 530032829 | $363.55 |
| 530032831 | $16.20 |
| 530032834 | $7.56 |
| 530032836 | $15.12 |
| 530032837 | $12.42 |
| 530032838 | $62.64 |
| 530032839 | $35.10 |
| 530032842 | $14.04 |
| 530032844 | $39.42 |
| 530032845 | $37.26 |
| 530032846 | $23.22 |
| 530032847 | $7.56 |
| 530032848 | $17.28 |
| 530032849 | $14.04 |
| 530032855 | $38.88 |
| 530032857 | $1.62 |
| 530032860 | $12.96 |
| 530032861 | $9.72 |
| 530032862 | $12.42 |
| 530032863 | $7.56 |
| 530032865 | $50.22 |
| 530032870 | $10.26 |
| 530032933 | $46.88 |
| 530032935 | $293.00 |
| 530032938 | $24.10 |
| 530032939 | $11.72 |
| 530032940 | $281.28 |
| 530032942 | $269.56 |
| 530032943 | $421.92 |
| 530032944 | $11.72 |
| 530032953 | $93.76 |
| 530032954 | $46.72 |
| 530032960 | $163.15 |
| 530032962 | $944.53 |
| 530032963 | $1,915.86 |
| 530032965 | $339.88 |
| 530032967 | $251.58 |
| 530032968 | $246.40 |
| 530032969 | $202.27 |
| 530032971 | $185.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530160603 | $740.74 |
| 530160604 | $216.00 |
| 530160605 | $4,446.00 |
| 530160607 | $96.37 |
| 530160608 | $440.66 |
| 530160611 | $3,477.00 |
| 530160613 | $1,172.00 |
| 530160614 | $938.00 |
| 530160616 | $420.71 |
| 530160621 | $125.90 |
| 530160622 | $323.26 |
| 530160626 | $740.84 |
| 530160631 | $305.77 |
| 530160635 | $414.80 |
| 530160636 | $171.49 |
| 530160637 | $4,925.75 |
| 530160640 | $581.74 |
| 530160645 | $581.30 |
| 530160647 | $2,344.00 |
| 530160648 | $1,118.00 |
| 530160649 | $444.60 |
| 530160650 | $1,288.62 |
| 530160652 | $1,399.76 |
| 530160653 | $2,344.00 |
| 530160654 | $310.12 |
| 530160655 | $356.57 |
| 530160657 | $5,409.00 |
| 530160658 | $1,756.00 |
| 530160660 | $18.90 |
| 530160662 | $2,026.00 |
| 530160663 | $2,179.90 |
| 530160665 | $2,604.29 |
| 530160666 | $998.20 |
| 530160669 | $270.00 |
| 530160670 | $253.67 |
| 530160675 | $1,118.00 |
| 530160676 | $6,888.00 |
| 530160677 | $270.00 |
| 530160679 | $339.72 |
| 530160680 | $232.62 |
| 530160685 | $2,984.80 |
| 530160686 | $2,296.00 |
| 530160690 | $3,332.00 |
| 530160694 | $656.91 |
| 530160695 | $1,024.43 |
| 530160696 | $992.84 |
| 530160699 | $941.39 |
| 530160703 | $185.25 |
| 530160705 | $945.13 |
| 530160709 | $1,078.20 |
| 530160711 | $574.00 |
| 530160713 | $1,094.48 |
| 530160714 | $527.81 |
| 530160717 | $794.40 |
| 530160720 | $1,204.44 |
| 530160723 | $713.67 |
| 530160728 | $926.32 |
| 530160735 | $492.62 |

| Claim Number | Recognized Loss |
|---|---|
| 530356647 | $1,013.00 |
| 530356648 | $129.60 |
| 530356657 | $30.48 |
| 530356665 | $8,845.21 |
| 530356671 | $76.20 |
| 530356674 | $48.60 |
| 530356675 | $4,172.00 |
| 530356676 | $521.50 |
| 530356677 | $521.50 |
| 530356679 | $1,120.96 |
| 530356680 | $58.60 |
| 530356681 | $182.20 |
| 530356682 | $182.20 |
| 530356683 | $182.20 |
| 530356688 | $175.50 |
| 530356692 | $1,900.30 |
| 530356697 | $3,812.00 |
| 530356698 | $1,505.00 |
| 530356700 | $1,797.00 |
| 530356715 | $1,148.00 |
| 530356730 | $3,634.96 |
| 530356734 | $557.82 |
| 530356735 | $1,848.90 |
| 530356736 | $5,928.00 |
| 530356738 | $4,105.80 |
| 530356739 | $830.66 |
| 530356740 | $1,966.40 |
| 530356742 | $983.00 |
| 530356746 | $6,451.00 |
| 530356747 | $7,026.50 |
| 530356748 | $469.00 |
| 530356753 | $4,528.70 |
| 530356754 | $442.00 |
| 530356762 | $1,358.50 |
| 530356763 | $1,852.50 |
| 530356765 | $506.50 |
| 530356766 | $506.50 |
| 530356767 | $1,023.00 |
| 530356768 | $3,991.70 |
| 530356769 | $1,097.00 |
| 530356770 | $1,474.50 |
| 530356772 | $522.70 |
| 530356773 | $6,854.50 |
| 530356774 | $6,854.50 |
| 530356781 | $3,472.00 |
| 530356784 | $574.00 |
| 530356785 | $1,740.00 |
| 530356786 | $944.50 |
| 530356787 | $9,650.00 |
| 530356789 | $40.50 |
| 530356797 | $958.10 |
| 530356800 | $139.36 |
| 530356802 | $2,169.30 |
| 530356803 | $19,636.50 |
| 530356804 | $1,729.00 |
| 530356805 | $938.00 |
| 530356806 | $3,444.00 |
| 530356808 | $2,874.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530032973 | $289.45 |
| 530032974 | $705.10 |
| 530032975 | $0.54 |
| 530032976 | $7.56 |
| 530032977 | $7.56 |
| 530032986 | $82.04 |
| 530032988 | $246.12 |
| 530032990 | $83.86 |
| 530032991 | $269.56 |
| 530032994 | $43.20 |
| 530033000 | $59.90 |
| 530033001 | $23.96 |
| 530033002 | $35.16 |
| 530033009 | $166.18 |
| 530033012 | $48.14 |
| 530033017 | $23.44 |
| 530033020 | $12.35 |
| 530033025 | $11.72 |
| 530033028 | $48.24 |
| 530033031 | $49.40 |
| 530033035 | $11.54 |
| 530033037 | $703.70 |
| 530033038 | $35.61 |
| 530033039 | $35.16 |
| 530033042 | $24.33 |
| 530033044 | $35.16 |
| 530033045 | $23.44 |
| 530033046 | $23.44 |
| 530033047 | $293.00 |
| 530033048 | $586.00 |
| 530033049 | $12.35 |
| 530033050 | $82.04 |
| 530033051 | $58.60 |
| 530033052 | $130.70 |
| 530033053 | $23.96 |
| 530033056 | $744.32 |
| 530033057 | $175.80 |
| 530033058 | $164.08 |
| 530033059 | $210.25 |
| 530033060 | $289.45 |
| 530033062 | $41.04 |
| 530033069 | $61.01 |
| 530033074 | $513,214.00 |
| 530033075 | $1,827,684.00 |
| 530033076 | $97,456.00 |
| 530033077 | $326,205.00 |
| 530033078 | $674,110.00 |
| 530033079 | $1,896,039.00 |
| 530033081 | $391,813.00 |
| 530033082 | $531,660.71 |
| 530033088 | $416,276.80 |
| 530033089 | $1,394,420.00 |
| 530033096 | $4,721,015.64 |
| 530033097 | $8,430,677.17 |
| 530033098 | $1,716,795.00 |
| 530033099 | $3,494,850.00 |
| 530033100 | $431,144.00 |
| 530033106 | $429,045.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530160739 | $2,242.00 |
| 530160740 | $565.78 |
| 530160741 | $224.14 |
| 530160748 | $452.10 |
| 530160749 | $405.11 |
| 530160750 | $692.51 |
| 530160752 | $1,672.30 |
| 530160753 | $1,370.56 |
| 530160756 | $304.56 |
| 530160760 | $400.06 |
| 530160761 | $859.30 |
| 530160762 | $4,454.25 |
| 530160763 | $1,434.30 |
| 530160764 | $573.90 |
| 530160765 | $4,592.00 |
| 530160766 | $479.16 |
| 530160768 | $143.46 |
| 530160769 | $211.67 |
| 530160770 | $283.50 |
| 530160771 | $336.25 |
| 530160772 | $419.90 |
| 530160774 | $1,817.50 |
| 530160775 | $295.83 |
| 530160776 | $5,465.83 |
| 530160779 | $1,580.82 |
| 530160780 | $964.80 |
| 530160781 | $1,314.53 |
| 530160783 | $375.35 |
| 530160784 | $497.28 |
| 530160785 | $497.28 |
| 530160786 | $280.07 |
| 530160787 | $292.98 |
| 530160788 | $457.90 |
| 530160789 | $2,972.70 |
| 530160790 | $419.90 |
| 530160791 | $259.35 |
| 530160792 | $1,036.27 |
| 530160793 | $2,037.75 |
| 530160794 | $156.60 |
| 530160816 | $553.15 |
| 530160818 | $901.55 |
| 530160821 | $657.89 |
| 530160825 | $1,123.85 |
| 530160827 | $990.80 |
| 530160828 | $81.00 |
| 530160832 | $2,161.25 |
| 530160836 | $285.04 |
| 530160839 | $1.22 |
| 530160845 | $1,129.52 |
| 530160846 | $1,995.25 |
| 530160848 | $348.97 |
| 530160851 | $6,792.00 |
| 530160852 | $91.35 |
| 530160854 | $60.90 |
| 530160855 | $297.00 |
| 530160858 | $938.00 |
| 530160860 | $1,812.92 |
| 530160865 | $270.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530356811 | $2,949.00 |
| 530356815 | $1,597.35 |
| 530356816 | $1,359.00 |
| 530356817 | $906.00 |
| 530356818 | $108.00 |
| 530356821 | $34.84 |
| 530356839 | $266.70 |
| 530356841 | $1,804.00 |
| 530356842 | $1,804.00 |
| 530356843 | $902.00 |
| 530356848 | $938.00 |
| 530356849 | $560.00 |
| 530356850 | $560.00 |
| 530356852 | $3,500.00 |
| 530356853 | $4.59 |
| 530356855 | $54.12 |
| 530356856 | $54.12 |
| 530356858 | $1,710.25 |
| 530356859 | $1,355.00 |
| 530356860 | $1,796.00 |
| 530356861 | $902.00 |
| 530356862 | $1,032.50 |
| 530356863 | $5,051.00 |
| 530356865 | $1,614.90 |
| 530356870 | $902.00 |
| 530356879 | $270.60 |
| 530356880 | $270.60 |
| 530356881 | $270.60 |
| 530356884 | $60.85 |
| 530356885 | $26.13 |
| 530356886 | $26.13 |
| 530356890 | $983.00 |
| 530356894 | $1,407.00 |
| 530356895 | $876.52 |
| 530356896 | $453.00 |
| 530356913 | $3,471.94 |
| 530356922 | $21.88 |
| 530356928 | $1,860.25 |
| 530356930 | $850.40 |
| 530356933 | $2,236.00 |
| 530356938 | $1,235.00 |
| 530356939 | $2,607.75 |
| 530356947 | $703.20 |
| 530356949 | $9,569.60 |
| 530356950 | $10,765.00 |
| 530356953 | $8,630.75 |
| 530356957 | $975.80 |
| 530356963 | $138.70 |
| 530356970 | $1,916.00 |
| 530356971 | $9,353.00 |
| 530356979 | $2,396.00 |
| 530356982 | $5,149.90 |
| 530356990 | $3,283.00 |
| 530356992 | $1,407.00 |
| 530356993 | $1,407.00 |
| 530356994 | $1,407.00 |
| 530356999 | $56.25 |
| 530357003 | $1,549.50 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530033107 | $1,859,868.55 |
| 530033109 | $7,886,979.80 |
| 530033111 | $1,618,597.60 |
| 530033113 | $158,913.00 |
| 530033114 | $35,822.00 |
| 530033115 | $1,535,453.00 |
| 530033116 | $3,023,953.00 |
| 530033124 | $3,227.00 |
| 530033243 | $1,860.10 |
| 530033244 | $1,485.45 |
| 530033272 | $1,174.80 |
| 530033295 | $3,186.00 |
| 530033355 | $353,950.00 |
| 530033356 | $399,786.00 |
| 530033357 | $1,251,466.00 |
| 530033359 | $482,874.00 |
| 530033362 | $25,232.00 |
| 530033363 | $119,211.00 |
| 530033364 | $43,535.00 |
| 530033366 | $102,027.42 |
| 530033367 | $31,500.00 |
| 530033373 | $647,221.00 |
| 530033374 | $513,963.00 |
| 530033383 | $31,838.00 |
| 530033384 | $216,836.00 |
| 530033387 | $305,796.00 |
| 530033388 | $97,709.00 |
| 530033391 | $29,125,236.00 |
| 530033392 | $372,878.90 |
| 530033394 | $524,504.00 |
| 530033395 | $74,834.00 |
| 530033401 | $211,480.00 |
| 530033402 | $58,416.60 |
| 530033410 | $50.76 |
| 530033412 | $112,656.14 |
| 530033413 | $225,101.90 |
| 530033415 | $54,912.00 |
| 530033419 | $1,610,372.00 |
| 530033420 | $272,267.00 |
| 530033421 | $112,544.24 |
| 530033422 | $373,950.80 |
| 530033427 | $165,605.00 |
| 530033430 | $1,110,301.00 |
| 530033433 | $1,987,280.00 |
| 530033439 | $102,235.00 |
| 530033447 | $211,065.00 |
| 530033448 | $1,269.50 |
| 530033451 | $103,040.20 |
| 530033456 | $1,203,224.30 |
| 530033457 | $2,273,227.57 |
| 530033458 | $427,430.64 |
| 530033459 | $994,977.64 |
| 530033460 | $108,677.00 |
| 530033478 | $372,047.00 |
| 530033479 | $80,745.50 |
| 530033483 | $162,346.85 |
| 530033485 | $55,918.47 |
| 530033489 | $64,110.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530160866 | $2,305.00 |
| 530160873 | $1,035.33 |
| 530160875 | $1,615.18 |
| 530160878 | $1,298.91 |
| 530160880 | $1,028.34 |
| 530160881 | $1,239.56 |
| 530160883 | $3,848.00 |
| 530160886 | $658.68 |
| 530160891 | $1,073.90 |
| 530160893 | $549.84 |
| 530160894 | $1,013.00 |
| 530160895 | $538.91 |
| 530160898 | $162.00 |
| 530160902 | $1,218.40 |
| 530160904 | $292.13 |
| 530160906 | $902.00 |
| 530160907 | $212.89 |
| 530160910 | $2,959.30 |
| 530160912 | $669.36 |
| 530160914 | $1,609.02 |
| 530160918 | $489.66 |
| 530160920 | $54.00 |
| 530160922 | $1,041.57 |
| 530160924 | $1,258.58 |
| 530160925 | $2,102.17 |
| 530160927 | $6,159.53 |
| 530160929 | $708.36 |
| 530160931 | $1,310.99 |
| 530160933 | $8,412.30 |
| 530160934 | $241.72 |
| 530160937 | $3,619.44 |
| 530160938 | $494.12 |
| 530160939 | $1,024.27 |
| 530160940 | $460.32 |
| 530160942 | $485.58 |
| 530160943 | $5,391.00 |
| 530160945 | $839.15 |
| 530160946 | $557.37 |
| 530160948 | $303.06 |
| 530160951 | $407.68 |
| 530160952 | $645.18 |
| 530160953 | $981.69 |
| 530160954 | $499.81 |
| 530160955 | $585.99 |
| 530160956 | $654.74 |
| 530160957 | $148.82 |
| 530160960 | $1,004.76 |
| 530160962 | $2,857.80 |
| 530160964 | $1,526.44 |
| 530160967 | $2,851.46 |
| 530160969 | $492.80 |
| 530160970 | $141.52 |
| 530160971 | $1,821.62 |
| 530160972 | $627.17 |
| 530160975 | $1,626.82 |
| 530160976 | $282.20 |
| 530160978 | $11.20 |
| 530160980 | $574.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530357009 | $1,383.50 |
| 530357014 | $2,479.20 |
| 530357015 | $60.80 |
| 530357016 | $26.75 |
| 530357017 | $5,309.20 |
| 530357018 | $1,091.18 |
| 530357022 | $597.35 |
| 530357026 | $1,935.00 |
| 530357027 | $6,983.00 |
| 530357028 | $3,471.30 |
| 530357037 | $1,102.40 |
| 530357039 | $1,316.00 |
| 530357040 | $73,876.20 |
| 530357043 | $2,956.00 |
| 530357045 | $943.00 |
| 530357046 | $216.00 |
| 530357047 | $2,778.75 |
| 530357049 | $2,322.50 |
| 530357053 | $5,829.00 |
| 530357061 | $2,217.00 |
| 530357062 | $6,374.50 |
| 530357067 | $2,161.25 |
| 530357068 | $4,423.00 |
| 530357071 | $113.23 |
| 530357074 | $2,640.40 |
| 530357084 | $52.26 |
| 530357085 | $53.86 |
| 530357088 | $2,194.00 |
| 530357090 | $318.85 |
| 530357098 | $983.00 |
| 530357099 | $5,434.00 |
| 530357100 | $1,852.50 |
| 530357102 | $4,816.50 |
| 530357107 | $2,717.00 |
| 530357109 | $1,546.10 |
| 530357120 | $859.44 |
| 530357124 | $2,223.00 |
| 530357132 | $1,120.00 |
| 530357137 | $54.00 |
| 530357140 | $906.00 |
| 530357141 | $2,002.00 |
| 530357149 | $3,360.00 |
| 530357150 | $2,240.00 |
| 530357151 | $2,240.00 |
| 530357152 | $2,240.00 |
| 530357153 | $2,240.00 |
| 530357154 | $4,236.20 |
| 530357155 | $2,240.00 |
| 530357156 | $1,120.00 |
| 530357157 | $3,360.00 |
| 530357158 | $1,120.00 |
| 530357159 | $2,240.00 |
| 530357160 | $2,031.00 |
| 530357161 | $1,015.50 |
| 530357162 | $1,015.50 |
| 530357163 | $1,120.00 |
| 530357171 | $864.08 |
| 530357172 | $864.08 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530033491 | $80,374.17 |
| 530033492 | $22,788.02 |
| 530033496 | $1,148,000.00 |
| 530033497 | $119,659.81 |
| 530033500 | $56,037.00 |
| 530033504 | $228,092.00 |
| 530033505 | $2,042,926.23 |
| 530033508 | $423,777.64 |
| 530033510 | $5,250,763.30 |
| 530033511 | $4,130,975.40 |
| 530033512 | $9,837.00 |
| 530033513 | $460,656.10 |
| 530033519 | $244,446.00 |
| 530033522 | $530,214.00 |
| 530033523 | $482,397.00 |
| 530033526 | $371,665.80 |
| 530033531 | $2,112,747.90 |
| 530033532 | $4,472,844.13 |
| 530033533 | $711,208.00 |
| 530033534 | $1,522,723.00 |
| 530033535 | $183,930.00 |
| 530033537 | $190,178.20 |
| 530033539 | $126,722.00 |
| 530033543 | $716,651.00 |
| 530033544 | $151,125.14 |
| 530033545 | $43,499.00 |
| 530033551 | $196,767.50 |
| 530033555 | $274,714.00 |
| 530033556 | $166,036.54 |
| 530033557 | $87,768.80 |
| 530033558 | $119,337.00 |
| 530033559 | $1,565,328.21 |
| 530033560 | $284,992.00 |
| 530033561 | $765,316.00 |
| 530033562 | $805,878.00 |
| 530033563 | $73,336.00 |
| 530033565 | $5,430,271.00 |
| 530033567 | $2,416,091.40 |
| 530033568 | $14,954,556.80 |
| 530033569 | $51,783,819.00 |
| 530033570 | $9,256,686.90 |
| 530033571 | $7,747,165.49 |
| 530033574 | $2,098,674.00 |
| 530033575 | $519,990.00 |
| 530033582 | $1,214,044.69 |
| 530033584 | $133,236.00 |
| 530033586 | $142,158.20 |
| 530033587 | $18,024.46 |
| 530033591 | $191,838.00 |
| 530033592 | $189,200.00 |
| 530033596 | $730,382.00 |
| 530033600 | $2,696,827.78 |
| 530033602 | $103,085.71 |
| 530033606 | $40,269.84 |
| 530033607 | $67,760.00 |
| 530033608 | $551,425.00 |
| 530033610 | $420,208.92 |
| 530033611 | $666,576.77 |

| Claim Number | Recognized Loss |
|---|---|
| 530160981 | $761.41 |
| 530160986 | $677.86 |
| 530160987 | $216.00 |
| 530160989 | $162.00 |
| 530160990 | $6,581.00 |
| 530160992 | $964.47 |
| 530160995 | $1,788.20 |
| 530160996 | $1,002.13 |
| 530161001 | $741.00 |
| 530161004 | $1,331.16 |
| 530161006 | $207.49 |
| 530161008 | $1,464.47 |
| 530161009 | $1,406.30 |
| 530161011 | $5,840.00 |
| 530161013 | $1,404.69 |
| 530161014 | $1,019.26 |
| 530161018 | $685.69 |
| 530161019 | $1,233.19 |
| 530161021 | $557.87 |
| 530161022 | $411.10 |
| 530161023 | $273.71 |
| 530161028 | $4,422.00 |
| 530161031 | $669.83 |
| 530161033 | $5,267.50 |
| 530161034 | $784.55 |
| 530161035 | $848.00 |
| 530161037 | $1,632.02 |
| 530161038 | $571.43 |
| 530161040 | $766.28 |
| 530161043 | $374.82 |
| 530161046 | $422.06 |
| 530161047 | $681.70 |
| 530161050 | $279.44 |
| 530161051 | $350.81 |
| 530161052 | $569.07 |
| 530161054 | $625.70 |
| 530161055 | $463.79 |
| 530161058 | $621.24 |
| 530161060 | $857.02 |
| 530161062 | $1,322.65 |
| 530161064 | $1,046.30 |
| 530161067 | $482.10 |
| 530161068 | $888.68 |
| 530161069 | $277.00 |
| 530161072 | $546.14 |
| 530161075 | $1,201.19 |
| 530161076 | $405.00 |
| 530161077 | $34,980.00 |
| 530161082 | $3,396.00 |
| 530161083 | $824.31 |
| 530161085 | $1,251.73 |
| 530161090 | $719.35 |
| 530161094 | $349.01 |
| 530161106 | $2,733.00 |
| 530161108 | $971.34 |
| 530161112 | $12,382.00 |
| 530161115 | $23,720.00 |
| 530161118 | $3,273.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530357173 | $864.08 |
| 530357176 | $3,428.00 |
| 530357177 | $852.00 |
| 530357185 | $30.40 |
| 530357189 | $26,953.80 |
| 530357190 | $39,319.00 |
| 530357191 | $4,472.00 |
| 530357208 | $9,756.50 |
| 530357210 | $116,077.00 |
| 530357211 | $294,559.00 |
| 530357214 | $20,664.00 |
| 530357217 | $3,015.00 |
| 530357222 | $4,510.00 |
| 530357228 | $1,913.40 |
| 530357235 | $171.88 |
| 530357239 | $17,473.00 |
| 530357240 | $36,000.80 |
| 530357254 | $3,702.00 |
| 530357257 | $2,066.00 |
| 530357263 | $67.50 |
| 530357264 | $81.00 |
| 530357265 | $3,099.00 |
| 530357266 | $593.60 |
| 530357275 | $1,812.00 |
| 530357282 | $1,916.00 |
| 530357286 | $5,898.00 |
| 530357287 | $60,023.00 |
| 530357288 | $958.00 |
| 530357292 | $60.80 |
| 530357296 | $2,231.50 |
| 530357305 | $922.00 |
| 530357308 | $7,188.00 |
| 530357320 | $2,223.00 |
| 530357326 | $2,034.50 |
| 530357333 | $759.75 |
| 530357334 | $3,832.00 |
| 530357336 | $1,786.50 |
| 530357341 | $43.55 |
| 530357352 | $3,407.00 |
| 530357355 | $251.88 |
| 530357358 | $31.25 |
| 530357359 | $2,861.00 |
| 530357360 | $1,880.00 |
| 530357363 | $10,850.00 |
| 530357365 | $1,559.25 |
| 530357366 | $1,443.00 |
| 530357369 | $958.00 |
| 530357370 | $479.00 |
| 530357371 | $54.00 |
| 530357374 | $0.51 |
| 530357385 | $60.80 |
| 530357391 | $2,194.00 |
| 530357393 | $1,148.00 |
| 530357395 | $1,023.00 |
| 530357396 | $2,059.50 |
| 530357397 | $1,148.00 |
| 530357398 | $135.00 |
| 530357400 | $1,724.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530033612 | $109,520.00 |
| 530033613 | $230,147.00 |
| 530033614 | $32,859.00 |
| 530033617 | $7,951.40 |
| 530033623 | $782,180.00 |
| 530033627 | $135,990.00 |
| 530033628 | $61,981.00 |
| 530033632 | $1,760,482.00 |
| 530033639 | $38,879.47 |
| 530033644 | $4,547,484.67 |
| 530033645 | $2,797,912.13 |
| 530033646 | $232,155.00 |
| 530033652 | $36,780.00 |
| 530033654 | $1,083,076.00 |
| 530033656 | $160,962.15 |
| 530033660 | $194,813.60 |
| 530033661 | $13,584.00 |
| 530033662 | $72,589.79 |
| 530033664 | $52,864.51 |
| 530033665 | $77,662.00 |
| 530033666 | $95,783.00 |
| 530033667 | $7,187.40 |
| 530033668 | $2,363,193.00 |
| 530033669 | $67,335.00 |
| 530033671 | $2,393,166.33 |
| 530033673 | $90,229.50 |
| 530033679 | $909,855.00 |
| 530033680 | $726,330.62 |
| 530033687 | $33,511.20 |
| 530033688 | $354,254.30 |
| 530033689 | $1,955,490.70 |
| 530033691 | $389,729.20 |
| 530033693 | $5,744,148.05 |
| 530033694 | $149,169.20 |
| 530033695 | $12,888.00 |
| 530033696 | $339,896.40 |
| 530033697 | $137,159.44 |
| 530033698 | $222,697.24 |
| 530033702 | $495,190.20 |
| 530033703 | $71,581.80 |
| 530033704 | $15,099.00 |
| 530033707 | $567,294.08 |
| 530033715 | $56,387.00 |
| 530033716 | $76,944.91 |
| 530033717 | $598,816.70 |
| 530033741 | $2,106.10 |
| 530033751 | $448.00 |
| 530033753 | $987.30 |
| 530033754 | $987.30 |
| 530033755 | $11,320.00 |
| 530033756 | $448.68 |
| 530033757 | $358.50 |
| 530033758 | $460.24 |
| 530033759 | $440.84 |
| 530033760 | $460.24 |
| 530033761 | $383.20 |
| 530033763 | $10,210.00 |
| 530033769 | $2,688.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530161119 | $9,056.00 |
| 530161121 | $401.80 |
| 530161123 | $809.07 |
| 530161124 | $106.44 |
| 530161128 | $444.34 |
| 530161129 | $162.00 |
| 530161131 | $6,584.00 |
| 530161136 | $581.57 |
| 530161137 | $6,463.45 |
| 530161138 | $81.00 |
| 530161140 | $583.85 |
| 530161142 | $3,616.62 |
| 530161143 | $540.00 |
| 530161146 | $540.00 |
| 530161148 | $1,089.96 |
| 530161149 | $382.94 |
| 530161161 | $479.96 |
| 530161162 | $2,299.89 |
| 530161167 | $4,462.15 |
| 530161168 | $774.71 |
| 530161170 | $718.80 |
| 530161173 | $299.45 |
| 530161174 | $542.23 |
| 530161179 | $9,374.06 |
| 530161180 | $5,595.67 |
| 530161189 | $199.26 |
| 530161200 | $12.05 |
| 530161206 | $188.17 |
| 530161210 | $176.94 |
| 530161215 | $4,790.00 |
| 530161217 | $357.52 |
| 530161219 | $1,266.03 |
| 530161220 | $210.19 |
| 530161221 | $61.38 |
| 530161222 | $2,337.50 |
| 530161233 | $131.09 |
| 530161238 | $142.83 |
| 530161241 | $881.80 |
| 530161242 | $3,444.00 |
| 530161246 | $1,341.00 |
| 530161247 | $392.42 |
| 530161248 | $4,783.50 |
| 530161250 | $752.97 |
| 530161251 | $113.12 |
| 530161252 | $28.62 |
| 530161253 | $948.74 |
| 530161254 | $950.39 |
| 530161256 | $596.77 |
| 530161258 | $472.94 |
| 530161259 | $143.25 |
| 530161261 | $975.42 |
| 530161262 | $964.92 |
| 530161265 | $1,062.95 |
| 530161267 | $792.79 |
| 530161269 | $1,132.00 |
| 530161271 | $2,344.00 |
| 530161273 | $165.11 |
| 530161274 | $275.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530357403 | $4,369.70 |
| 530357404 | $1,659.60 |
| 530357445 | $4,797.00 |
| 530357449 | $4,688.00 |
| 530357457 | $2,874.00 |
| 530357469 | $4,528.00 |
| 530357481 | $4,321.20 |
| 530357491 | $7,216.00 |
| 530357493 | $108.00 |
| 530357494 | $2,706.00 |
| 530357496 | $1,696.00 |
| 530357505 | $547.00 |
| 530357515 | $2,665.00 |
| 530357517 | $248.50 |
| 530357523 | $373.10 |
| 530357524 | $373.10 |
| 530357525 | $533.00 |
| 530357526 | $2,132.00 |
| 530357532 | $2,665.00 |
| 530357540 | $1,865.50 |
| 530357552 | $1,956.50 |
| 530357555 | $162.00 |
| 530357556 | $3,115.50 |
| 530357561 | $1,804.00 |
| 530357562 | $2,412.00 |
| 530357563 | $3,477.00 |
| 530357567 | $2,412.00 |
| 530357570 | $4,321.50 |
| 530357574 | $4,520.00 |
| 530357575 | $365.40 |
| 530357576 | $1,120.00 |
| 530357578 | $200.12 |
| 530357585 | $11,720.00 |
| 530357596 | $5,860.00 |
| 530357597 | $2,374.00 |
| 530357598 | $1,235.00 |
| 530357613 | $4,940.00 |
| 530357616 | $2,412.00 |
| 530357618 | $958.00 |
| 530357621 | $182.70 |
| 530357622 | $16,896.00 |
| 530357624 | $3,618.00 |
| 530357626 | $2,189.00 |
| 530357627 | $1,437.00 |
| 530357628 | $1,437.00 |
| 530357630 | $1,437.00 |
| 530357632 | $3,618.00 |
| 530357633 | $1,722.00 |
| 530357635 | $3,516.00 |
| 530357636 | $2,412.00 |
| 530357637 | $1,172.00 |
| 530357638 | $1,198.00 |
| 530357639 | $3,583.00 |
| 530357641 | $1,235.00 |
| 530357642 | $54.00 |
| 530357643 | $54.00 |
| 530357654 | $938.00 |
| 530357662 | $1,172.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530033770 | $462.14 |
| 530033771 | $460.24 |
| 530033772 | $573.65 |
| 530033779 | $1,179.60 |
| 530033784 | $1,591.90 |
| 530033791 | $519.10 |
| 530033800 | $3,039.00 |
| 530033803 | $20,272.00 |
| 530033805 | $5,600.00 |
| 530033806 | $230.50 |
| 530033807 | $1,765.50 |
| 530033808 | $1,585.50 |
| 530033813 | $60.90 |
| 530033814 | $1,680.00 |
| 530033815 | $7,567.00 |
| 530033818 | $1,931.58 |
| 530033820 | $3,731.00 |
| 530033821 | $121.20 |
| 530033823 | $2,964.00 |
| 530033826 | $4,558.50 |
| 530033827 | $1,120.00 |
| 530033828 | $1,435.00 |
| 530033834 | $1,587.00 |
| 530033837 | $1,148.00 |
| 530033838 | $1,097.00 |
| 530033840 | $10,420.00 |
| 530033842 | $3,396.00 |
| 530033843 | $3,882.00 |
| 530033847 | $762.00 |
| 530033849 | $2,305.00 |
| 530033864 | $32,888.06 |
| 530033870 | $13,595.00 |
| 530033871 | $31,797.00 |
| 530033872 | $6,797.50 |
| 530033876 | $16,165.10 |
| 530033877 | $5,852.50 |
| 530033878 | $44,403.00 |
| 530033879 | $119,721.00 |
| 530033884 | $3,493.00 |
| 530033885 | $258.06 |
| 530033887 | $20,160.00 |
| 530033889 | $86,931.00 |
| 530033890 | $108.36 |
| 530033891 | $70.35 |
| 530033894 | $277.82 |
| 530033901 | $2,074.50 |
| 530033904 | $1,132.00 |
| 530033906 | $4,528.00 |
| 530033907 | $1,981.00 |
| 530033908 | $2,547.00 |
| 530033909 | $2,547.00 |
| 530033921 | $230.00 |
| 530033929 | $2,904.75 |
| 530033943 | $516.51 |
| 530033945 | $862.40 |
| 530033947 | $582.40 |
| 530033952 | $405.20 |
| 530033953 | $803.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530161275 | $260.60 |
| 530161280 | $585.66 |
| 530161281 | $455.14 |
| 530161282 | $669.78 |
| 530161285 | $815.42 |
| 530161286 | $2,288.00 |
| 530161290 | $938.67 |
| 530161291 | $59.40 |
| 530161293 | $64.80 |
| 530161299 | $12,432.56 |
| 530161302 | $395.84 |
| 530161304 | $456.89 |
| 530161305 | $1,099.85 |
| 530161306 | $1,030.90 |
| 530161308 | $490.05 |
| 530161310 | $838.04 |
| 530161313 | $1,122.45 |
| 530161317 | $1,072.20 |
| 530161319 | $645.83 |
| 530161320 | $482.60 |
| 530161321 | $157.28 |
| 530161325 | $853.17 |
| 530161326 | $498.23 |
| 530161327 | $228.84 |
| 530161328 | $766.95 |
| 530161329 | $128.56 |
| 530161332 | $352.16 |
| 530161334 | $283.50 |
| 530161337 | $1,198.12 |
| 530161338 | $125.90 |
| 530161339 | $1,147.56 |
| 530161340 | $198.35 |
| 530161343 | $814.33 |
| 530161347 | $108.00 |
| 530161348 | $361.22 |
| 530161351 | $853.30 |
| 530161352 | $1,221.60 |
| 530161355 | $6,589.10 |
| 530161356 | $726.90 |
| 530161357 | $206.60 |
| 530161358 | $186.77 |
| 530161362 | $4,592.00 |
| 530161363 | $710.23 |
| 530161369 | $11,180.00 |
| 530161374 | $504.04 |
| 530161375 | $436.05 |
| 530161389 | $203.16 |
| 530161392 | $497.14 |
| 530161398 | $523.12 |
| 530161399 | $108.00 |
| 530161400 | $813.99 |
| 530161401 | $27.00 |
| 530161402 | $24.84 |
| 530161403 | $50.76 |
| 530161404 | $1,161.10 |
| 530161405 | $852.01 |
| 530161406 | $604.40 |
| 530161407 | $779.94 |

| Claim Number | Recognized Loss |
|---|---|
| 530357663 | $1,198.00 |
| 530357664 | $54.00 |
| 530357680 | $712.18 |
| 530357694 | $386.10 |
| 530357700 | $413.35 |
| 530357704 | $312.90 |
| 530357709 | $517.95 |
| 530357850 | $1,620.00 |
| 530357916 | $3,516.00 |
| 530357943 | $1,388.24 |
| 530357957 | $2,641.90 |
| 530358009 | $1,876.00 |
| 530358010 | $7,504.00 |
| 530358011 | $668.00 |
| 530358013 | $938.00 |
| 530358014 | $938.00 |
| 530358016 | $5,628.00 |
| 530358017 | $1,488.00 |
| 530358018 | $22,520.00 |
| 530358019 | $27,534.00 |
| 530358020 | $1,803.00 |
| 530358021 | $1,080.00 |
| 530358022 | $1,461.00 |
| 530358023 | $1,407.00 |
| 530358025 | $3,342.00 |
| 530358026 | $2,538.50 |
| 530358028 | $2,367.50 |
| 530358031 | $6,412.00 |
| 530358034 | $2,551.00 |
| 530358036 | $2,344.00 |
| 530358037 | $992.00 |
| 530358040 | $2,949.00 |
| 530358042 | $4,725.00 |
| 530358043 | $5,474.00 |
| 530358045 | $2,949.00 |
| 530358046 | $8,585.00 |
| 530358047 | $965.00 |
| 530358048 | $992.00 |
| 530358049 | $3,784.00 |
| 530358051 | $8,134.00 |
| 530358052 | $5,062.00 |
| 530358053 | $2,539.00 |
| 530358054 | $938.00 |
| 530358056 | $3,838.50 |
| 530358057 | $2,294.00 |
| 530358058 | $7,410.00 |
| 530358059 | $270.00 |
| 530358060 | $216.00 |
| 530358063 | $405.00 |
| 530358064 | $189.00 |
| 530358065 | $37,180.00 |
| 530358066 | $167,430.00 |
| 530358080 | $133.35 |
| 530358088 | $147.90 |
| 530358089 | $683.25 |
| 530358097 | $491.50 |
| 530358100 | $983.00 |
| 530358107 | $91.35 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530033957 | $1,437.00 |
| 530033960 | $718.50 |
| 530033983 | $422.00 |
| 530033984 | $358.75 |
| 530033985 | $695.90 |
| 530033986 | $927.75 |
| 530033987 | $303.90 |
| 530033988 | $359.90 |
| 530033989 | $1,172.75 |
| 530033990 | $303.90 |
| 530033991 | $405.20 |
| 530033992 | $848.60 |
| 530033993 | $797.20 |
| 530033994 | $639.90 |
| 530033995 | $303.90 |
| 530034010 | $8,118.00 |
| 530034061 | $261.30 |
| 530034069 | $5,656.00 |
| 530034070 | $4,479.00 |
| 530034071 | $2,296.00 |
| 530034073 | $245.75 |
| 530034078 | $7,488.00 |
| 530034081 | $10,210.00 |
| 530034085 | $17,060.00 |
| 530034086 | $3,396.00 |
| 530034089 | $9,160.00 |
| 530034090 | $2,296.00 |
| 530034091 | $1,148.00 |
| 530034099 | $405.20 |
| 530034100 | $709.10 |
| 530034101 | $575.89 |
| 530034103 | $74,987.36 |
| 530034120 | $2,264.00 |
| 530034121 | $1,132.00 |
| 530034122 | $78.40 |
| 530034125 | $557.15 |
| 530034126 | $312.30 |
| 530034132 | $688.10 |
| 530034134 | $405.20 |
| 530034135 | $774.75 |
| 530034136 | $1,352.50 |
| 530034137 | $280.00 |
| 530034138 | $1,806.90 |
| 530034139 | $1,318.20 |
| 530034140 | $1,179.25 |
| 530034141 | $4,018.00 |
| 530034143 | $975.80 |
| 530034150 | $303.90 |
| 530034152 | $578.55 |
| 530034154 | $101.30 |
| 530034156 | $1,120.00 |
| 530034160 | $531.50 |
| 530034163 | $227,244.20 |
| 530034171 | $76,498.00 |
| 530034173 | $313,457.00 |
| 530034179 | $12,150.00 |
| 530034180 | $228,180.00 |
| 530034181 | $2,037,953.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530161408 | $3,773.00 |
| 530161410 | $647.57 |
| 530161412 | $1,123.88 |
| 530161413 | $2,995.00 |
| 530161415 | $2,106.29 |
| 530161416 | $1,223.58 |
| 530161417 | $520.90 |
| 530161418 | $858.86 |
| 530161422 | $443.75 |
| 530161423 | $19.98 |
| 530161432 | $331.13 |
| 530161433 | $362.84 |
| 530161435 | $121.60 |
| 530161437 | $784.97 |
| 530161438 | $486.56 |
| 530161444 | $4,792.00 |
| 530161445 | $110.05 |
| 530161456 | $455.80 |
| 530161457 | $1,245.40 |
| 530161458 | $465.79 |
| 530161460 | $679.95 |
| 530161461 | $13.94 |
| 530161462 | $603.41 |
| 530161464 | $893.80 |
| 530161467 | $1,201.00 |
| 530161468 | $795.48 |
| 530161469 | $293.70 |
| 530161471 | $238.13 |
| 530161472 | $754.41 |
| 530161476 | $1,076.50 |
| 530161477 | $538.90 |
| 530161485 | $33.10 |
| 530161486 | $25.26 |
| 530161489 | $307.08 |
| 530161493 | $168.74 |
| 530161498 | $125.70 |
| 530161507 | $261.30 |
| 530161508 | $846.22 |
| 530161510 | $333.80 |
| 530161511 | $227.75 |
| 530161512 | $586.30 |
| 530161513 | $906.92 |
| 530161517 | $572.60 |
| 530161520 | $570.19 |
| 530161522 | $487.48 |
| 530161524 | $48.90 |
| 530161527 | $311.16 |
| 530161529 | $1,172.00 |
| 530161531 | $631.40 |
| 530161533 | $485.19 |
| 530161543 | $155.95 |
| 530161548 | $27,645.54 |
| 530161550 | $1,528.20 |
| 530161551 | $437.65 |
| 530161552 | $5,874.72 |
| 530161558 | $1,792.95 |
| 530161559 | $990.75 |
| 530161560 | $475.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530358109 | $911.00 |
| 530358110 | $87.10 |
| 530358111 | $922.00 |
| 530358112 | $2,305.00 |
| 530358113 | $1,172.50 |
| 530358114 | $304.00 |
| 530358115 | $461.00 |
| 530358116 | $911.00 |
| 530358117 | $1,198.00 |
| 530358118 | $983.00 |
| 530358119 | $6,706.00 |
| 530358120 | $922.00 |
| 530358121 | $1,353.00 |
| 530358122 | $2,814.00 |
| 530358123 | $922.00 |
| 530358127 | $958.00 |
| 530358128 | $4,690.00 |
| 530358130 | $16,508.00 |
| 530358131 | $1,722.00 |
| 530358132 | $1,938.50 |
| 530358135 | $1,474.50 |
| 530358136 | $983.00 |
| 530358137 | $3,752.00 |
| 530358139 | $4,013.75 |
| 530358140 | $8,080.35 |
| 530358141 | $1,091.00 |
| 530358143 | $46,940.00 |
| 530358145 | $12,930.80 |
| 530358151 | $1,497.50 |
| 530358174 | $4,464.75 |
| 530358195 | $1,144.00 |
| 530358198 | $1,676.50 |
| 530358223 | $938.00 |
| 530358238 | $2,412.00 |
| 530358239 | $2,051.00 |
| 530358240 | $1,567.80 |
| 530358242 | $2,396.00 |
| 530358244 | $2,982.60 |
| 530358250 | $3,189.00 |
| 530358264 | $1,652.00 |
| 530358265 | $1,356.00 |
| 530358277 | $1,786.75 |
| 530358283 | $916.50 |
| 530358293 | $5,315.00 |
| 530358294 | $847.06 |
| 530358295 | $1,631.15 |
| 530358296 | $516.50 |
| 530358302 | $2,344.00 |
| 530358304 | $1,913.40 |
| 530358306 | $2,126.00 |
| 530358314 | $3,932.00 |
| 530358315 | $3,153.60 |
| 530358319 | $1,698.00 |
| 530358321 | $1,381.25 |
| 530358323 | $2,524.25 |
| 530358327 | $1,206.00 |
| 530358329 | $4,506.90 |
| 530358339 | $1,448.75 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530034183 | $48,193.54 | 530161562 | $1,489.41 | 530358351 | $31,601.25 |
| 530034184 | $76,180.00 | 530161565 | $442.30 | 530358352 | $15,027.50 |
| 530034185 | $1,372,855.53 | 530161567 | $796.96 | 530358355 | $1,566.00 |
| 530034189 | $43,150.14 | 530161568 | $2,296.00 | 530358369 | $3,424.90 |
| 530034203 | $432.00 | 530161569 | $455.73 | 530358397 | $1,172.00 |
| 530034206 | $37,504.00 | 530161570 | $659.87 | 530358399 | $1,172.00 |
| 530034207 | $69,190.00 | 530161572 | $347.42 | 530358404 | $1,890.00 |
| 530034209 | $442,493.00 | 530161573 | $1,548.50 | 530358409 | $2,014.25 |
| 530034213 | $335,750.00 | 530161574 | $3,458.00 | 530358412 | $6,078.00 |
| 530034218 | $9,559.00 | 530161575 | $469.30 | 530358414 | $4,688.00 |
| 530034219 | $6,550.00 | 530161576 | $679.25 | 530358428 | $906.00 |
| 530034221 | $4,714.00 | 530161578 | $54.00 | 530358433 | $1,793.30 |
| 530034222 | $8,732.00 | 530161579 | $731.75 | 530358438 | $4,160.00 |
| 530034223 | $12,614.80 | 530161580 | $21.60 | 530358455 | $62.50 |
| 530034224 | $2,509.10 | 530161582 | $54.00 | 530358456 | $121.50 |
| 530034225 | $5,808.00 | 530161583 | $726.17 | 530358459 | $217.44 |
| 530034226 | $3,490.00 | 530161585 | $1,899.75 | 530358462 | $1,235.00 |
| 530034227 | $11,702.00 | 530161586 | $1,555.84 | 530358469 | $922.00 |
| 530034228 | $2,809.50 | 530161587 | $1,015.17 | 530358471 | $93.75 |
| 530034229 | $2,104.00 | 530161589 | $270.00 | 530358473 | $3,369.80 |
| 530034230 | $9,217.00 | 530161590 | $270.00 | 530358475 | $76.20 |
| 530034233 | $314.80 | 530161591 | $270.00 | 530358477 | $3,918.50 |
| 530034234 | $9,904.00 | 530161592 | $1,320.20 | 530358481 | $1,558.75 |
| 530034235 | $155,722.00 | 530161593 | $447.00 | 530358482 | $602.50 |
| 530034236 | $17,522.00 | 530161598 | $506.35 | 530358484 | $1,319.80 |
| 530034237 | $7,616.00 | 530161601 | $801.80 | 530358485 | $1,025.10 |
| 530034238 | $29,242.00 | 530161605 | $438.76 | 530358488 | $4,880.00 |
| 530034239 | $5,062.00 | 530161606 | $674.80 | 530358490 | $5,008.00 |
| 530034240 | $7,536.00 | 530161607 | $528.93 | 530358506 | $174.20 |
| 530034241 | $20,607.00 | 530161608 | $151.23 | 530358510 | $1,235.00 |
| 530034242 | $6,478.00 | 530161610 | $1,933.80 | 530358513 | $1,235.00 |
| 530034244 | $14,854.00 | 530161611 | $1,172.00 | 530358514 | $906.00 |
| 530034245 | $375,589.00 | 530161612 | $574.60 | 530358521 | $2,107.00 |
| 530034246 | $8,044.40 | 530161613 | $770.15 | 530358522 | $6,045.20 |
| 530034247 | $3,279.00 | 530161614 | $215.74 | 530358523 | $284.80 |
| 530034249 | $3,124.00 | 530161616 | $1,039.04 | 530358538 | $2,733.00 |
| 530034250 | $270.00 | 530161617 | $45.68 | 530358541 | $3,705.00 |
| 530034251 | $2,506.00 | 530161624 | $2,702.45 | 530358543 | $1,235.00 |
| 530034252 | $3,232.00 | 530161628 | $1,010.18 | 530358544 | $54.00 |
| 530034253 | $12,366.00 | 530161629 | $433.75 | 530358547 | $8,662.00 |
| 530034255 | $1,722.00 | 530161633 | $534.57 | 530358549 | $13,140.00 |
| 530034256 | $7,656.00 | 530161634 | $609.70 | 530358551 | $4,215.40 |
| 530034257 | $10,756.00 | 530161636 | $469.00 | 530358553 | $71,500.00 |
| 530034258 | $4,145,071.80 | 530161637 | $328.12 | 530358556 | $864.50 |
| 530034259 | $10,998.00 | 530161640 | $101.92 | 530358557 | $1,543.75 |
| 530034260 | $5,630.00 | 530161646 | $707.20 | 530358559 | $1,235.00 |
| 530034262 | $4,754.00 | 530161650 | $760.58 | 530358563 | $1,138.10 |
| 530034263 | $2,904.00 | 530161651 | $582.01 | 530358564 | $617.50 |
| 530034264 | $29,821.00 | 530161655 | $573.85 | 530358565 | $674.25 |
| 530034265 | $13,872.00 | 530161656 | $1,206.71 | 530358570 | $451.00 |
| 530034266 | $6,516.00 | 530161657 | $781.90 | 530358571 | $266.60 |
| 530034267 | $2,296.00 | 530161658 | $75.00 | 530358573 | $358.80 |
| 530034268 | $2,318.00 | 530161659 | $1,202.35 | 530358574 | $353.80 |
| 530034269 | $15,071.00 | 530161660 | $3,255.15 | 530358586 | $3,360.00 |
| 530034270 | $9,247.00 | 530161665 | $699.10 | 530358596 | $10,861.80 |
| 530034271 | $9,565.00 | 530161666 | $239.50 | 530358599 | $1,456.53 |
| 530034272 | $16,198.00 | 530161673 | $1,844.00 | 530358601 | $10.63 |
| 530034273 | $3,520.45 | 530161674 | $800.60 | 530358602 | $1,722.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530034274 | $20,871.00 | 530161678 | $756.74 | 530358603 | $1,722.00 |
| 530034275 | $18,464.00 | 530161683 | $659.50 | 530358604 | $2,237.88 |
| 530034276 | $23,831.00 | 530161684 | $9,077.20 | 530358605 | $2,240.00 |
| 530034278 | $3,444.00 | 530161685 | $1,007.42 | 530358614 | $2,296.00 |
| 530034279 | $3,327.00 | 530161686 | $825.00 | 530358615 | $2,129.10 |
| 530034280 | $14,337.00 | 530161687 | $622.90 | 530358616 | $2,296.00 |
| 530034281 | $2,566.00 | 530161692 | $2,657.75 | 530358623 | $7,546.00 |
| 530034282 | $2,566.00 | 530161693 | $775.41 | 530358625 | $4,379.50 |
| 530034283 | $2,560.00 | 530161694 | $446.69 | 530358635 | $696.75 |
| 530034284 | $28,321.00 | 530161696 | $1,115.25 | 530358658 | $226.80 |
| 530034285 | $32,035.20 | 530161697 | $2,476.38 | 530358671 | $3,581.50 |
| 530034286 | $2,244.00 | 530161698 | $1,206.70 | 530358704 | $1,187.00 |
| 530034287 | $3,264,536.80 | 530161699 | $535.99 | 530358721 | $60.90 |
| 530034288 | $651,762.30 | 530161700 | $938.02 | 530358722 | $3,033.76 |
| 530034289 | $1,303,436.00 | 530161701 | $913.13 | 530358727 | $1,148.00 |
| 530034291 | $1,781,319.80 | 530161702 | $440.26 | 530358729 | $2,369.50 |
| 530034292 | $516,900.90 | 530161703 | $196.60 | 530358731 | $4,162.00 |
| 530034293 | $1,148.00 | 530161705 | $567.80 | 530358733 | $3,666.00 |
| 530034294 | $459.20 | 530161707 | $2,264.00 | 530358734 | $2,925.00 |
| 530034295 | $1,320.20 | 530161708 | $2,143.20 | 530358735 | $3,889.65 |
| 530034296 | $1,782.20 | 530161712 | $20.00 | 530358736 | $1,063.00 |
| 530034297 | $59,217.13 | 530161715 | $1,077.25 | 530358738 | $2,128.00 |
| 530034298 | $540.00 | 530161719 | $912.27 | 530358739 | $2,126.00 |
| 530034299 | $6,647.00 | 530161720 | $121.60 | 530358740 | $4,044.60 |
| 530034300 | $9,319.00 | 530161721 | $584.65 | 530358743 | $6,319.28 |
| 530034301 | $3,543.00 | 530161722 | $1,356.00 | 530358744 | $4,271.24 |
| 530034302 | $12,700.00 | 530161723 | $1,099.15 | 530358745 | $9,432.44 |
| 530034304 | $2,097.00 | 530161724 | $2,807.60 | 530358746 | $10,013.86 |
| 530034305 | $14,662.00 | 530161725 | $1,673.25 | 530358748 | $121.60 |
| 530034306 | $28,095.00 | 530161727 | $1,386.18 | 530358749 | $2,213.20 |
| 530034307 | $1,334.00 | 530161728 | $123.20 | 530358750 | $121.60 |
| 530034308 | $148.50 | 530161729 | $10,970.00 | 530358751 | $539.20 |
| 530034309 | $148.50 | 530161735 | $670.86 | 530358752 | $763.20 |
| 530034310 | $10,120.00 | 530161736 | $1,055.50 | 530358753 | $121.60 |
| 530034311 | $9,428.00 | 530161738 | $24.32 | 530358754 | $121.60 |
| 530034312 | $7,621.00 | 530161739 | $879.00 | 530358756 | $5,823.18 |
| 530034313 | $586.00 | 530161741 | $1,889.02 | 530358757 | $167.81 |
| 530034314 | $11,726.00 | 530161743 | $1,148.00 | 530358758 | $60.90 |
| 530034315 | $11,660.00 | 530161746 | $958.00 | 530358760 | $905.60 |
| 530034317 | $16,055.00 | 530161747 | $604.02 | 530358763 | $12,536.00 |
| 530034321 | $11,298.00 | 530161748 | $3,396.00 | 530358765 | $3,189.00 |
| 530034322 | $58,474.43 | 530161749 | $1,374.70 | 530358768 | $1,206.70 |
| 530034324 | $712,769.80 | 530161751 | $382.68 | 530358769 | $7,261.48 |
| 530034332 | $19,878.38 | 530161752 | $2,925.55 | 530358770 | $7,319.13 |
| 530034337 | $38,527.32 | 530161755 | $479.00 | 530358771 | $5,984.18 |
| 530034338 | $4,310.37 | 530161756 | $1,899.47 | 530358774 | $3,316.76 |
| 530034340 | $102,040.00 | 530161757 | $1,847.61 | 530358775 | $4,201.30 |
| 530034341 | $88,303.00 | 530161758 | $5,902.00 | 530358778 | $899.54 |
| 530034342 | $85,055.00 | 530161759 | $884.00 | 530358779 | $4,193.00 |
| 530034349 | $78,210.00 | 530161760 | $11,430.00 | 530358780 | $1,133.65 |
| 530034352 | $24,068.00 | 530161761 | $2,264.00 | 530358782 | $560.00 |
| 530034353 | $17,680.00 | 530161762 | $3,396.00 | 530358784 | $1,140.50 |
| 530034356 | $2,188.00 | 530161763 | $84.42 | 530358786 | $2,312.00 |
| 530034358 | $6,468.00 | 530161766 | $4,047.35 | 530358787 | $1,013.00 |
| 530034359 | $21,300.00 | 530161767 | $3,130.40 | 530358788 | $584.00 |
| 530034368 | $6,506.81 | 530161773 | $2,404.00 | 530358789 | $1,262.80 |
| 530034379 | $22,512.00 | 530161774 | $1,063.00 | 530358793 | $1,948.80 |
| 530034380 | $1,884.00 | 530161777 | $884.00 | 530358795 | $2,858.52 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530034381 | $1,884.00 |
| 530034387 | $49,874.00 |
| 530034390 | $3,830.00 |
| 530034392 | $29,671.74 |
| 530034396 | $13,675.00 |
| 530034398 | $1,285.50 |
| 530034403 | $3,688.00 |
| 530034405 | $6,867.50 |
| 530034406 | $21,266.00 |
| 530034418 | $8,840.00 |
| 530034429 | $2,860.00 |
| 530034433 | $11,363.00 |
| 530034438 | $5,330.00 |
| 530034439 | $11,080.00 |
| 530034446 | $1,966.00 |
| 530034448 | $21,622.55 |
| 530034459 | $1,645.50 |
| 530034462 | $10,620.00 |
| 530034463 | $15,067.00 |
| 530034464 | $3,644.00 |
| 530034472 | $5,485.00 |
| 530034477 | $6,175.00 |
| 530034480 | $1,966.00 |
| 530034482 | $9,873.00 |
| 530034485 | $10,804.00 |
| 530034486 | $5,840.00 |
| 530034494 | $4,515.00 |
| 530034496 | $48,109.46 |
| 530034498 | $25,406.55 |
| 530034505 | $2,026.00 |
| 530034509 | $3,557.50 |
| 530034512 | $628.46 |
| 530034516 | $9,880.00 |
| 530034517 | $3,850.00 |
| 530034523 | $938.00 |
| 530034524 | $2,812.00 |
| 530034525 | $1,134.00 |
| 530034527 | $3,986.50 |
| 530034533 | $3,027.00 |
| 530034534 | $70,488.00 |
| 530034536 | $3,916.00 |
| 530034544 | $6,856.00 |
| 530034564 | $3,688.00 |
| 530034568 | $4,592.00 |
| 530034582 | $61,279.00 |
| 530034588 | $7,664.00 |
| 530034593 | $1,594.50 |
| 530034594 | $4,264.00 |
| 530034597 | $4,099.00 |
| 530034605 | $911.00 |
| 530034606 | $4,915.00 |
| 530034610 | $2,814.00 |
| 530034621 | $30,650.00 |
| 530034625 | $1,876.00 |
| 530034631 | $1,235.57 |
| 530034633 | $5,472.00 |
| 530034634 | $1,466.80 |
| 530034639 | $8,570.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530161779 | $4,781.60 |
| 530161781 | $4,484.00 |
| 530161782 | $4,484.00 |
| 530161783 | $2,296.00 |
| 530161784 | $606.57 |
| 530161787 | $1,772.60 |
| 530161790 | $2,795.00 |
| 530161794 | $654.73 |
| 530161795 | $1,615.56 |
| 530161796 | $1,241.68 |
| 530161797 | $811.80 |
| 530161801 | $1,118.00 |
| 530161802 | $1,077.80 |
| 530161805 | $473.11 |
| 530161806 | $820.10 |
| 530161807 | $526.65 |
| 530161808 | $131.30 |
| 530161809 | $1,437.10 |
| 530161811 | $497.28 |
| 530161812 | $628.30 |
| 530161813 | $871.54 |
| 530161814 | $659.46 |
| 530161815 | $1,799.58 |
| 530161823 | $4,688.00 |
| 530161826 | $2,132.00 |
| 530161827 | $929.00 |
| 530161833 | $108.00 |
| 530161837 | $1,916.00 |
| 530161838 | $1,916.00 |
| 530161841 | $5,840.00 |
| 530161842 | $882.96 |
| 530161846 | $167.24 |
| 530161851 | $2,318.00 |
| 530161852 | $37.80 |
| 530161857 | $1,143.10 |
| 530161865 | $573.90 |
| 530161868 | $460.35 |
| 530161873 | $48.20 |
| 530161875 | $510.25 |
| 530161880 | $672.30 |
| 530161881 | $1,118.00 |
| 530161886 | $637.95 |
| 530161887 | $794.10 |
| 530161888 | $5,660.00 |
| 530161889 | $2,706.00 |
| 530161890 | $148.78 |
| 530161891 | $1,336.08 |
| 530161894 | $5,385.00 |
| 530161895 | $94.50 |
| 530161897 | $108.00 |
| 530161903 | $1,152.00 |
| 530161904 | $77.16 |
| 530161912 | $1,344.94 |
| 530161918 | $578.70 |
| 530161923 | $988.60 |
| 530161927 | $432.20 |
| 530161930 | $387.01 |
| 530161932 | $752.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530358797 | $275.52 |
| 530358799 | $1,963.08 |
| 530358802 | $4,362.00 |
| 530358803 | $2,296.00 |
| 530358810 | $2,344.00 |
| 530358811 | $5,485.00 |
| 530358815 | $1,013.00 |
| 530358816 | $973.70 |
| 530358817 | $2,171.00 |
| 530358819 | $860.62 |
| 530358821 | $913.50 |
| 530358822 | $3,868.20 |
| 530358823 | $3,397.80 |
| 530358826 | $4,608.10 |
| 530358828 | $1,033.20 |
| 530358829 | $882.20 |
| 530358830 | $882.20 |
| 530358831 | $882.20 |
| 530358832 | $3,952.00 |
| 530358833 | $1,114.30 |
| 530358835 | $221,392.00 |
| 530358840 | $108.00 |
| 530358841 | $30.45 |
| 530358849 | $2,461.20 |
| 530358854 | $1,437.00 |
| 530358855 | $1,958.00 |
| 530358859 | $1,804.00 |
| 530358860 | $707.00 |
| 530358862 | $3,066.70 |
| 530358863 | $1,941.00 |
| 530358865 | $2,712.00 |
| 530358870 | $692.56 |
| 530358873 | $5,604.00 |
| 530358874 | $515.90 |
| 530358876 | $2,396.00 |
| 530358877 | $1,013.00 |
| 530358879 | $5,561.50 |
| 530358883 | $19,838.01 |
| 530358897 | $562.57 |
| 530358898 | $2,344.00 |
| 530358903 | $1,580.00 |
| 530358908 | $1,383.00 |
| 530358909 | $2,018.00 |
| 530358910 | $2,066.00 |
| 530358912 | $886.52 |
| 530358913 | $4,279.00 |
| 530358915 | $1,052.20 |
| 530358921 | $3,397.56 |
| 530358925 | $9,583.00 |
| 530358927 | $7,893.71 |
| 530358929 | $4,701.49 |
| 530358934 | $709.10 |
| 530358941 | $579.38 |
| 530358943 | $861.10 |
| 530358944 | $2,274.40 |
| 530358946 | $784.35 |
| 530358947 | $7,777.00 |
| 530358949 | $1,097.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530034647 | $5,660.00 |
| 530034652 | $5,628.00 |
| 530034655 | $1,804.00 |
| 530034659 | $5,029.00 |
| 530034660 | $3,027.00 |
| 530034665 | $1,958.65 |
| 530034676 | $2,344.00 |
| 530034679 | $5,628.00 |
| 530034680 | $50,400.00 |
| 530034688 | $2,994.25 |
| 530034689 | $3,688.00 |
| 530034709 | $789.89 |
| 530034710 | $118,448.80 |
| 530034712 | $2,028.25 |
| 530034720 | $2,982.00 |
| 530034722 | $4,650.00 |
| 530034723 | $5,855.00 |
| 530034727 | $1,138.75 |
| 530034729 | $703.50 |
| 530034730 | $10,430.00 |
| 530034732 | $8,298.00 |
| 530034738 | $2,190.50 |
| 530034739 | $2,555.00 |
| 530034740 | $6,227.75 |
| 530034747 | $2,712.00 |
| 530034748 | $6,160.00 |
| 530034752 | $4,031.72 |
| 530034753 | $1,928.00 |
| 530034769 | $1,960.00 |
| 530034773 | $2,437.48 |
| 530034777 | $18,016.40 |
| 530034778 | $31,640.00 |
| 530034784 | $11,618.09 |
| 530034785 | $16,800.00 |
| 530034793 | $2,349.00 |
| 530034801 | $631.00 |
| 530034810 | $2,641.50 |
| 530034813 | $5,891.18 |
| 530034815 | $2,521.15 |
| 530034816 | $2,541.00 |
| 530034817 | $2,009.00 |
| 530034818 | $1,698.00 |
| 530034832 | $2,800.00 |
| 530034841 | $4,553.00 |
| 530034845 | $922.00 |
| 530034846 | $4,528.00 |
| 530034849 | $840.00 |
| 530034855 | $3,207.00 |
| 530034872 | $3,039.00 |
| 530034875 | $43,547.60 |
| 530034885 | $1,400.00 |
| 530034888 | $3,360.00 |
| 530034889 | $76.20 |
| 530034891 | $15,633.00 |
| 530034896 | $4,760.00 |
| 530034903 | $560.00 |
| 530034907 | $2,686.10 |
| 530034910 | $690.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530161934 | $1,781.00 |
| 530161935 | $820.75 |
| 530161937 | $524.80 |
| 530161938 | $999.00 |
| 530161940 | $146.95 |
| 530161941 | $445.87 |
| 530161946 | $785.60 |
| 530161956 | $916.34 |
| 530161957 | $60.90 |
| 530161958 | $1,001.24 |
| 530161961 | $1,171.49 |
| 530161963 | $1,556.49 |
| 530161967 | $470.79 |
| 530161970 | $931.08 |
| 530161971 | $1,175.95 |
| 530161972 | $742.11 |
| 530161973 | $376.96 |
| 530161977 | $774.78 |
| 530161978 | $140.70 |
| 530161979 | $497.10 |
| 530161980 | $1,004.98 |
| 530161981 | $1,555.74 |
| 530161983 | $252.56 |
| 530161984 | $148.20 |
| 530161986 | $921.83 |
| 530161987 | $780.02 |
| 530161988 | $1,565.35 |
| 530161990 | $3,289.00 |
| 530161991 | $50.90 |
| 530161993 | $270.00 |
| 530161994 | $1,248.15 |
| 530161996 | $820.27 |
| 530161997 | $135.00 |
| 530162001 | $75.04 |
| 530162002 | $961.20 |
| 530162004 | $303.88 |
| 530162008 | $559.87 |
| 530162009 | $1,152.13 |
| 530162010 | $601.72 |
| 530162011 | $1,356.80 |
| 530162012 | $1,070.17 |
| 530162013 | $168.38 |
| 530162014 | $236.52 |
| 530162015 | $413.34 |
| 530162016 | $471.30 |
| 530162017 | $990.01 |
| 530162019 | $429.56 |
| 530162020 | $1,275.17 |
| 530162022 | $509.80 |
| 530162023 | $1,240.25 |
| 530162024 | $986.78 |
| 530162025 | $595.98 |
| 530162026 | $1,496.82 |
| 530162027 | $1,038.25 |
| 530162028 | $756.13 |
| 530162029 | $593.73 |
| 530162030 | $718.50 |
| 530162031 | $329.34 |

| Claim Number | Recognized Loss |
|---|---|
| 530358950 | $560.00 |
| 530358951 | $1,861.80 |
| 530358952 | $4,770.50 |
| 530358953 | $960.66 |
| 530358956 | $1,828.58 |
| 530358957 | $1,605.99 |
| 530358959 | $2,126.00 |
| 530358960 | $2,126.00 |
| 530358962 | $3,189.00 |
| 530358966 | $479.00 |
| 530358969 | $2,874.00 |
| 530358972 | $515.14 |
| 530358973 | $515.14 |
| 530358974 | $593.50 |
| 530358975 | $2,703.10 |
| 530358977 | $1,177.00 |
| 530358981 | $3,407.44 |
| 530358985 | $504.58 |
| 530358986 | $815.40 |
| 530358990 | $288.00 |
| 530358991 | $3,986.25 |
| 530358992 | $1,296.40 |
| 530358995 | $23,291.72 |
| 530358996 | $16,672.50 |
| 530358997 | $24,189.62 |
| 530359001 | $108.00 |
| 530359002 | $1,063.00 |
| 530359006 | $3,925.00 |
| 530359007 | $2,017.50 |
| 530359008 | $1,681.50 |
| 530359012 | $3,169.60 |
| 530359014 | $259.35 |
| 530359015 | $6,670.00 |
| 530359017 | $4,602.92 |
| 530359018 | $2,126.00 |
| 530359019 | $1,087.00 |
| 530359021 | $1,446.20 |
| 530359024 | $12,805.66 |
| 530359025 | $2,194.00 |
| 530359027 | $1,921.20 |
| 530359028 | $826.40 |
| 530359034 | $2,470.00 |
| 530359036 | $1,418.68 |
| 530359037 | $17,301.80 |
| 530359038 | $2,033.20 |
| 530359039 | $516.50 |
| 530359042 | $1,181.90 |
| 530359043 | $1,008.00 |
| 530359044 | $5,827.50 |
| 530359045 | $1,270.83 |
| 530359046 | $3,209.98 |
| 530359048 | $3,185.13 |
| 530359049 | $3,220.78 |
| 530359050 | $2,963.07 |
| 530359053 | $1,535.40 |
| 530359054 | $940.67 |
| 530359056 | $223.30 |
| 530359058 | $2,078.99 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530034913 | $5,579.00 |
| 530034921 | $1,844.00 |
| 530034922 | $578.78 |
| 530034923 | $880.04 |
| 530034947 | $5,532.00 |
| 530034969 | $2,003.90 |
| 530034971 | $9,360.00 |
| 530034975 | $470.36 |
| 530034980 | $17,319.00 |
| 530034987 | $938.00 |
| 530034993 | $10,660.00 |
| 530034997 | $6,550.00 |
| 530034999 | $2,296.00 |
| 530035000 | $12,890.00 |
| 530035007 | $4,654.00 |
| 530035009 | $868.00 |
| 530035010 | $1,415.00 |
| 530035011 | $2,486.50 |
| 530035012 | $1,844.00 |
| 530035019 | $2,998.11 |
| 530035020 | $1,387.19 |
| 530035027 | $1,197.50 |
| 530035028 | $6,446.00 |
| 530035035 | $4,068.00 |
| 530035036 | $6,328.00 |
| 530035037 | $1,130.00 |
| 530035038 | $1,130.00 |
| 530035039 | $1,130.00 |
| 530035044 | $3,157.00 |
| 530035045 | $4,576.00 |
| 530035061 | $1,383.00 |
| 530035071 | $1,201.22 |
| 530035073 | $911.00 |
| 530035079 | $1,383.00 |
| 530035080 | $9,920.00 |
| 530035088 | $667.00 |
| 530035089 | $8,176.00 |
| 530035094 | $4,795.00 |
| 530035095 | $1,499.75 |
| 530035096 | $2,296.00 |
| 530035098 | $267.58 |
| 530035099 | $104.50 |
| 530035100 | $355.75 |
| 530035105 | $706.75 |
| 530035107 | $911.00 |
| 530035108 | $4,346.42 |
| 530035109 | $12,355.55 |
| 530035113 | $1,212.05 |
| 530035125 | $5,775.60 |
| 530035136 | $26,290.00 |
| 530035141 | $5,390.00 |
| 530035142 | $2,874.00 |
| 530035143 | $1,070.45 |
| 530035153 | $2,634.50 |
| 530035164 | $2,585.00 |
| 530035165 | $4,636.00 |
| 530035179 | $46,358.87 |
| 530035184 | $8,298.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530162032 | $746.94 |
| 530162034 | $1,141.43 |
| 530162035 | $1,101.92 |
| 530162036 | $727.10 |
| 530162039 | $776.64 |
| 530162040 | $502.93 |
| 530162043 | $194.32 |
| 530162044 | $489.25 |
| 530162045 | $1,163.34 |
| 530162046 | $36.54 |
| 530162047 | $802.83 |
| 530162048 | $462.16 |
| 530162050 | $830.41 |
| 530162053 | $933.61 |
| 530162054 | $1,957.90 |
| 530162055 | $2,153.41 |
| 530162058 | $391.92 |
| 530162059 | $1,675.82 |
| 530162060 | $237.59 |
| 530162061 | $199.23 |
| 530162062 | $284.14 |
| 530162063 | $1,190.36 |
| 530162066 | $125.90 |
| 530162067 | $171.40 |
| 530162068 | $1,171.11 |
| 530162074 | $494.00 |
| 530162076 | $362.47 |
| 530162077 | $1,238.27 |
| 530162080 | $1,127.05 |
| 530162081 | $1,376.24 |
| 530162083 | $267.06 |
| 530162084 | $62.10 |
| 530162086 | $390.46 |
| 530162087 | $469.30 |
| 530162088 | $337.23 |
| 530162089 | $143.10 |
| 530162090 | $779.20 |
| 530162091 | $75.60 |
| 530162095 | $2,003.90 |
| 530162096 | $307.81 |
| 530162099 | $1,511.30 |
| 530162100 | $647.02 |
| 530162102 | $1,243.90 |
| 530162103 | $1,414.09 |
| 530162104 | $554.07 |
| 530162109 | $73.44 |
| 530162111 | $37.26 |
| 530162113 | $888.30 |
| 530162115 | $635.25 |
| 530162116 | $377.87 |
| 530162117 | $43.20 |
| 530162128 | $659.94 |
| 530162131 | $218.58 |
| 530162133 | $690.00 |
| 530162134 | $531.70 |
| 530162135 | $374.96 |
| 530162136 | $400.91 |
| 530162140 | $4,884.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530359059 | $1,202.55 |
| 530359060 | $3,610.00 |
| 530359065 | $93.90 |
| 530359066 | $1,915.20 |
| 530359067 | $874.87 |
| 530359068 | $777.45 |
| 530359070 | $1,935.00 |
| 530359072 | $865.46 |
| 530359074 | $560.00 |
| 530359076 | $2,781.50 |
| 530359077 | $723.10 |
| 530359079 | $786.75 |
| 530359081 | $1,560.37 |
| 530359085 | $7,656.71 |
| 530359086 | $1,360.00 |
| 530359087 | $2,977.00 |
| 530359088 | $2,748.00 |
| 530359090 | $3,454.00 |
| 530359091 | $2,610.55 |
| 530359093 | $2,374.00 |
| 530359094 | $3,696.00 |
| 530359095 | $1,688.60 |
| 530359096 | $3,401.00 |
| 530359098 | $1,839.00 |
| 530359099 | $2,701.20 |
| 530359100 | $111.00 |
| 530359101 | $4,510.40 |
| 530359102 | $2,695.60 |
| 530359105 | $4,217.50 |
| 530359106 | $113.40 |
| 530359108 | $172.80 |
| 530359109 | $172.80 |
| 530359124 | $8,591.53 |
| 530359142 | $668.58 |
| 530359145 | $4,051.53 |
| 530359147 | $2,666.22 |
| 530359148 | $2,709.00 |
| 530359149 | $5,462.51 |
| 530359150 | $726.98 |
| 530359151 | $1,568.00 |
| 530359152 | $3,429.63 |
| 530359153 | $3,375.16 |
| 530359154 | $108.00 |
| 530359155 | $16,522.97 |
| 530359156 | $3,464.26 |
| 530359158 | $3,276.80 |
| 530359159 | $654.36 |
| 530359160 | $3,593.86 |
| 530359161 | $701.84 |
| 530359162 | $1,339.65 |
| 530359170 | $3,080.30 |
| 530359172 | $1,776.60 |
| 530359173 | $4,577.35 |
| 530359174 | $786.62 |
| 530359176 | $3,307.48 |
| 530359177 | $2,986.88 |
| 530359178 | $10,476.72 |
| 530359179 | $1,402.92 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530035185 | $2,700.25 |
| 530035186 | $1,844.00 |
| 530035197 | $2,655.50 |
| 530035200 | $3,534.00 |
| 530035204 | $911.00 |
| 530035205 | $53,848.95 |
| 530035207 | $66,708.75 |
| 530035213 | $1,417.00 |
| 530035218 | $4,068.00 |
| 530035226 | $3,882.00 |
| 530035227 | $3,283.00 |
| 530035233 | $1,169.78 |
| 530035234 | $13,438.25 |
| 530035235 | $12,516.00 |
| 530035236 | $3,902.37 |
| 530035237 | $2,843.00 |
| 530035242 | $7,839.00 |
| 530035245 | $96.00 |
| 530035246 | $96.00 |
| 530035255 | $763.16 |
| 530035256 | $243.00 |
| 530035257 | $924.50 |
| 530035266 | $4,221.00 |
| 530035271 | $5,208.00 |
| 530035272 | $11,726.00 |
| 530035287 | $1,861.00 |
| 530035288 | $7,898.64 |
| 530035289 | $12,932.45 |
| 530035291 | $5,612.00 |
| 530035296 | $4,724.00 |
| 530035297 | $3,671.00 |
| 530035298 | $2,382.00 |
| 530035300 | $3,164.00 |
| 530035301 | $19,587.00 |
| 530035302 | $1,198.00 |
| 530035304 | $10,782.88 |
| 530035308 | $911.00 |
| 530035313 | $2,296.00 |
| 530035317 | $1,160.50 |
| 530035329 | $13,270.50 |
| 530035334 | $4,149.20 |
| 530035337 | $911.00 |
| 530035359 | $6,198.00 |
| 530035363 | $2,800.00 |
| 530035364 | $3,080.00 |
| 530035365 | $3,360.00 |
| 530035366 | $2,240.00 |
| 530035367 | $683.25 |
| 530035374 | $15,946.00 |
| 530035379 | $11,200.00 |
| 530035456 | $2,937.00 |
| 530035461 | $857.00 |
| 530035467 | $1,762.50 |
| 530035468 | $5,126.62 |
| 530035484 | $548.50 |
| 530035490 | $683.25 |
| 530035491 | $683.25 |
| 530035492 | $683.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530162141 | $1,154.00 |
| 530162142 | $1,240.00 |
| 530162144 | $3,418.55 |
| 530162145 | $2,438.65 |
| 530162146 | $795.18 |
| 530162149 | $63.72 |
| 530162150 | $2,308.00 |
| 530162152 | $4,895.35 |
| 530162153 | $2,289.50 |
| 530162156 | $91.35 |
| 530162161 | $179.88 |
| 530162162 | $2,503.14 |
| 530162163 | $535.60 |
| 530162164 | $844.90 |
| 530162165 | $54.00 |
| 530162167 | $954.00 |
| 530162168 | $1,188.65 |
| 530162169 | $1,262.75 |
| 530162170 | $5,884.95 |
| 530162171 | $1,652.75 |
| 530162172 | $1,501.82 |
| 530162174 | $682.75 |
| 530162177 | $652.54 |
| 530162179 | $2,195.66 |
| 530162184 | $24,130.00 |
| 530162185 | $26,426.00 |
| 530162186 | $47,101.00 |
| 530162187 | $360.01 |
| 530162189 | $511.85 |
| 530162190 | $4,732.10 |
| 530162194 | $3,493.34 |
| 530162195 | $565.50 |
| 530162202 | $1,512.00 |
| 530162203 | $839.45 |
| 530162204 | $345.80 |
| 530162207 | $644.60 |
| 530162208 | $834.50 |
| 530162209 | $1,375.13 |
| 530162211 | $229.14 |
| 530162214 | $898.50 |
| 530162215 | $687.44 |
| 530162218 | $898.50 |
| 530162219 | $874.54 |
| 530162220 | $1,636.84 |
| 530162221 | $240.48 |
| 530162222 | $568.15 |
| 530162223 | $1,358.50 |
| 530162224 | $1,289.73 |
| 530162231 | $1,049.75 |
| 530162233 | $2,264.00 |
| 530162234 | $1,414.56 |
| 530162237 | $1,862.85 |
| 530162244 | $1,126.78 |
| 530162246 | $795.18 |
| 530162248 | $628.00 |
| 530162249 | $751.35 |
| 530162250 | $983.09 |
| 530162251 | $792.98 |

| Claim Number | Recognized Loss |
|---|---|
| 530359180 | $5,681.89 |
| 530359181 | $3,111.30 |
| 530359187 | $2,344.00 |
| 530359196 | $1,353.50 |
| 530359197 | $1,513.50 |
| 530359202 | $8,609.00 |
| 530359205 | $11,383.88 |
| 530359209 | $1,063.00 |
| 530359212 | $1,148.00 |
| 530359219 | $18,454.00 |
| 530359233 | $19,860.00 |
| 530359238 | $11,610.92 |
| 530359240 | $2,951.38 |
| 530359242 | $4,052.00 |
| 530359245 | $2,194.00 |
| 530359248 | $902.00 |
| 530359249 | $3,232.07 |
| 530359252 | $4,312.00 |
| 530359254 | $2,461.20 |
| 530359261 | $797.25 |
| 530359264 | $1,915.60 |
| 530359266 | $5,165.00 |
| 530359269 | $60.80 |
| 530359271 | $47.90 |
| 530359273 | $7,742.00 |
| 530359274 | $2,211.00 |
| 530359275 | $3,099.00 |
| 530359276 | $270.00 |
| 530359279 | $60.80 |
| 530359284 | $4,821.63 |
| 530359285 | $876.00 |
| 530359286 | $621.88 |
| 530359290 | $130.93 |
| 530359291 | $46.17 |
| 530359293 | $1,016.66 |
| 530359298 | $2,587.70 |
| 530359299 | $2,372.85 |
| 530359300 | $758.88 |
| 530359301 | $1,313.30 |
| 530359302 | $1,292.63 |
| 530359304 | $35.64 |
| 530359306 | $1,645.50 |
| 530359310 | $923.70 |
| 530359311 | $6,377.00 |
| 530359313 | $1,916.00 |
| 530359315 | $986.80 |
| 530359316 | $491.50 |
| 530359317 | $1,108.50 |
| 530359322 | $7,386.40 |
| 530359323 | $2,410.80 |
| 530359326 | $7,515.97 |
| 530359332 | $64.55 |
| 530359333 | $844.76 |
| 530359334 | $2,653.20 |
| 530359335 | $3,446.20 |
| 530359336 | $12,879.80 |
| 530359337 | $835.85 |
| 530359338 | $3,452.60 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530035495 | $2,194.00 |
| 530035497 | $3,543.00 |
| 530035498 | $1,771.50 |
| 530035503 | $18,122.00 |
| 530035514 | $13,237.20 |
| 530035517 | $92.98 |
| 530035521 | $5,740.00 |
| 530035525 | $10,585.00 |
| 530035528 | $1,148.00 |
| 530035531 | $2,196.00 |
| 530035535 | $717.25 |
| 530035536 | $5,482.50 |
| 530035543 | $104,967.50 |
| 530035545 | $222.00 |
| 530035549 | $2,194.00 |
| 530035551 | $6,652.85 |
| 530035558 | $562.00 |
| 530035559 | $562.00 |
| 530035560 | $14,924.00 |
| 530035561 | $911.00 |
| 530035572 | $2,240.00 |
| 530035577 | $3,959.05 |
| 530035580 | $3,777.95 |
| 530035582 | $2,075.00 |
| 530035587 | $14,807.80 |
| 530035589 | $13,799.90 |
| 530035593 | $13,776.90 |
| 530035595 | $1,498.00 |
| 530035601 | $5,755.00 |
| 530035604 | $2,718.00 |
| 530035633 | $1,281.90 |
| 530035636 | $1,073.75 |
| 530035643 | $1,822.00 |
| 530035644 | $1,172.50 |
| 530035662 | $929.00 |
| 530035664 | $1,876.00 |
| 530035677 | $1,066.00 |
| 530035678 | $2,126.00 |
| 530035682 | $30,670.00 |
| 530035683 | $9,380.00 |
| 530035684 | $11,980.00 |
| 530035694 | $958.00 |
| 530035696 | $608.40 |
| 530035698 | $1,438.50 |
| 530035699 | $4,645.00 |
| 530035701 | $3,129.00 |
| 530035704 | $2,787.00 |
| 530035705 | $33,046.00 |
| 530035708 | $8,326.00 |
| 530035709 | $8,663.00 |
| 530035710 | $1,122.40 |
| 530035711 | $1,858.00 |
| 530035712 | $3,282.00 |
| 530035713 | $1,513.50 |
| 530035714 | $2,045.50 |
| 530035716 | $479.50 |
| 530035717 | $1,835.50 |
| 530035718 | $1,285.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530162252 | $439.69 |
| 530162253 | $764.05 |
| 530162254 | $1,061.08 |
| 530162255 | $698.62 |
| 530162258 | $1,694.40 |
| 530162259 | $1,099.37 |
| 530162260 | $1,073.69 |
| 530162262 | $981.35 |
| 530162263 | $2,415.44 |
| 530162264 | $938.65 |
| 530162266 | $1,411.29 |
| 530162267 | $79.48 |
| 530162268 | $6,588.95 |
| 530162270 | $1,111.88 |
| 530162271 | $713.05 |
| 530162272 | $318.13 |
| 530162273 | $222.86 |
| 530162274 | $2,303.70 |
| 530162276 | $444.30 |
| 530162280 | $1,350.00 |
| 530162282 | $890.25 |
| 530162283 | $610.55 |
| 530162291 | $938.00 |
| 530162297 | $9,110.00 |
| 530162299 | $4,886.30 |
| 530162300 | $28.62 |
| 530162307 | $4,850.64 |
| 530162310 | $1,006.30 |
| 530162311 | $60.06 |
| 530162312 | $2,490.58 |
| 530162313 | $1,899.80 |
| 530162316 | $2,350.40 |
| 530162317 | $215.27 |
| 530162318 | $831.31 |
| 530162321 | $3,444.00 |
| 530162323 | $1,437.93 |
| 530162325 | $248.01 |
| 530162326 | $2,203.50 |
| 530162327 | $289.35 |
| 530162328 | $298.43 |
| 530162329 | $307.96 |
| 530162336 | $428.71 |
| 530162337 | $331.38 |
| 530162346 | $3,072.30 |
| 530162352 | $2,211.70 |
| 530162355 | $3,516.00 |
| 530162361 | $1,356.39 |
| 530162364 | $628.93 |
| 530162367 | $1,129.00 |
| 530162375 | $2,507.60 |
| 530162376 | $743.76 |
| 530162381 | $3,212.76 |
| 530162383 | $78.30 |
| 530162385 | $2,296.00 |
| 530162387 | $2,240.00 |
| 530162388 | $633.24 |
| 530162393 | $1,194.20 |
| 530162394 | $1,106.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530359343 | $4,805.70 |
| 530359345 | $5,000.03 |
| 530359350 | $3,443.82 |
| 530359351 | $3,353.50 |
| 530359352 | $3,353.50 |
| 530359353 | $1,800.90 |
| 530359355 | $2,174.00 |
| 530359356 | $1,063.00 |
| 530359358 | $3,189.00 |
| 530359359 | $3,444.00 |
| 530359361 | $2,126.00 |
| 530359362 | $1,063.00 |
| 530359363 | $2,126.00 |
| 530359364 | $1,063.00 |
| 530359365 | $11,590.00 |
| 530359366 | $1,235.00 |
| 530359376 | $2,054.75 |
| 530359377 | $2,172.50 |
| 530359380 | $958.00 |
| 530359381 | $6,048.90 |
| 530359382 | $1,549.38 |
| 530359387 | $1,929.80 |
| 530359389 | $2,302.00 |
| 530359392 | $3,763.35 |
| 530359393 | $3,189.00 |
| 530359394 | $1,373.03 |
| 530359396 | $3,184.36 |
| 530359398 | $49,010.00 |
| 530359403 | $1,981.40 |
| 530359405 | $2,570.20 |
| 530359406 | $1,289.20 |
| 530359407 | $1,063.00 |
| 530359408 | $826.40 |
| 530359409 | $610.56 |
| 530359412 | $1,807.60 |
| 530359413 | $1,594.50 |
| 530359414 | $1,594.50 |
| 530359417 | $1,008.61 |
| 530359418 | $1,617.01 |
| 530359419 | $3,220.78 |
| 530359420 | $1,549.50 |
| 530359421 | $2,311.81 |
| 530359422 | $5,008.58 |
| 530359424 | $3,543.76 |
| 530359425 | $1,710.00 |
| 530359426 | $1,033.00 |
| 530359428 | $5,456.50 |
| 530359430 | $2,515.60 |
| 530359431 | $3,588.81 |
| 530359433 | $4,188.20 |
| 530359440 | $3,628.78 |
| 530359445 | $3,200.20 |
| 530359453 | $5,391.31 |
| 530359458 | $737.25 |
| 530359462 | $1,519.50 |
| 530359470 | $642.70 |
| 530359473 | $3,386.48 |
| 530359476 | $4,260.14 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530035720 | $1,407.00 |
| 530035721 | $1,356.00 |
| 530035722 | $2,256.50 |
| 530035723 | $1,402.00 |
| 530035725 | $642.75 |
| 530035727 | $2,132.00 |
| 530035729 | $1,402.00 |
| 530035730 | $2,361.00 |
| 530035731 | $852.00 |
| 530035732 | $3,960.00 |
| 530035733 | $2,836.50 |
| 530035734 | $2,306.00 |
| 530035735 | $1,716.00 |
| 530035736 | $857.00 |
| 530035738 | $10,706.00 |
| 530035739 | $2,086.00 |
| 530035740 | $1,094.00 |
| 530035741 | $2,856.00 |
| 530035743 | $1,402.00 |
| 530035745 | $426.00 |
| 530035746 | $1,828.00 |
| 530035747 | $426.00 |
| 530035748 | $852.00 |
| 530035750 | $1,402.00 |
| 530035751 | $634.60 |
| 530035752 | $503.50 |
| 530035754 | $857.00 |
| 530035755 | $1,918.00 |
| 530035756 | $893.00 |
| 530035757 | $7,232.00 |
| 530035759 | $3,056.00 |
| 530035760 | $9,969.00 |
| 530035761 | $605.00 |
| 530035762 | $5,424.00 |
| 530035763 | $4,520.00 |
| 530035764 | $1,356.00 |
| 530035765 | $605.00 |
| 530035767 | $1,451.00 |
| 530035771 | $1,356.00 |
| 530035772 | $1,356.00 |
| 530035773 | $2,874.00 |
| 530035775 | $1,356.00 |
| 530035776 | $2,952.00 |
| 530035777 | $452.00 |
| 530035778 | $929.00 |
| 530035780 | $929.00 |
| 530035782 | $2,157.75 |
| 530035783 | $2,637.25 |
| 530035784 | $929.00 |
| 530035785 | $929.00 |
| 530035787 | $1,918.00 |
| 530035788 | $1,531.00 |
| 530035789 | $1,438.50 |
| 530035790 | $3,065.50 |
| 530035791 | $2,994.50 |
| 530035792 | $1,990.00 |
| 530035794 | $3,129.00 |
| 530035798 | $2,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530162398 | $569.40 |
| 530162399 | $622.89 |
| 530162403 | $3,444.00 |
| 530162405 | $2,448.83 |
| 530162406 | $180.20 |
| 530162409 | $2,355.00 |
| 530162410 | $1,235.00 |
| 530162411 | $5,860.00 |
| 530162413 | $1,237.60 |
| 530162414 | $2,194.00 |
| 530162416 | $846.76 |
| 530162417 | $1,237.75 |
| 530162420 | $89.10 |
| 530162422 | $395.22 |
| 530162424 | $623.94 |
| 530162425 | $611.76 |
| 530162427 | $3,354.00 |
| 530162429 | $826.91 |
| 530162430 | $161.35 |
| 530162432 | $16.62 |
| 530162434 | $1,224.58 |
| 530162435 | $733.47 |
| 530162436 | $1,657.50 |
| 530162437 | $1,106.66 |
| 530162440 | $292.00 |
| 530162445 | $1,120.00 |
| 530162446 | $1,106.20 |
| 530162449 | $2,781.76 |
| 530162450 | $786.60 |
| 530162453 | $2,112.42 |
| 530162454 | $315.61 |
| 530162457 | $973.50 |
| 530162460 | $868.46 |
| 530162461 | $676.28 |
| 530162468 | $492.40 |
| 530162469 | $10,501.75 |
| 530162470 | $968.27 |
| 530162471 | $846.53 |
| 530162472 | $377.87 |
| 530162475 | $2,662.52 |
| 530162479 | $25.72 |
| 530162480 | $1,122.60 |
| 530162481 | $708.60 |
| 530162482 | $868.00 |
| 530162483 | $1,599.00 |
| 530162485 | $0.54 |
| 530162487 | $2,264.00 |
| 530162488 | $967.00 |
| 530162492 | $1.26 |
| 530162493 | $655.70 |
| 530162495 | $1,054.73 |
| 530162497 | $812.24 |
| 530162505 | $92.20 |
| 530162512 | $3,414.00 |
| 530162514 | $1,169.40 |
| 530162515 | $1,311.68 |
| 530162516 | $1,564.60 |
| 530162517 | $1,234.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530359479 | $168.84 |
| 530359483 | $299.50 |
| 530359486 | $2,194.00 |
| 530359490 | $156.60 |
| 530359511 | $3,307.48 |
| 530359512 | $67.50 |
| 530359514 | $1,992.40 |
| 530359526 | $9,610.93 |
| 530359530 | $847.06 |
| 530359532 | $3,863.18 |
| 530359533 | $3,578.44 |
| 530359537 | $45.66 |
| 530359540 | $3,194.80 |
| 530359541 | $3,194.80 |
| 530359542 | $938.00 |
| 530359543 | $938.00 |
| 530359544 | $1,474.50 |
| 530359545 | $5,466.00 |
| 530359548 | $1,722.00 |
| 530359549 | $4,089.84 |
| 530359551 | $4,089.84 |
| 530359556 | $1,172.00 |
| 530359557 | $3,594.00 |
| 530359558 | $2,194.00 |
| 530359560 | $1,291.75 |
| 530359562 | $1,198.00 |
| 530359563 | $1,385.50 |
| 530359569 | $1,620.80 |
| 530359571 | $2,612.40 |
| 530359574 | $258.25 |
| 530359578 | $3,820.45 |
| 530359580 | $174.20 |
| 530359583 | $5,574.00 |
| 530359586 | $9,513.00 |
| 530359587 | $2,741.50 |
| 530359590 | $1,916.00 |
| 530359592 | $2,074.60 |
| 530359594 | $4,252.00 |
| 530359595 | $121.60 |
| 530359599 | $1,668.91 |
| 530359600 | $990.00 |
| 530359601 | $596.10 |
| 530359602 | $1,289.10 |
| 530359610 | $1,770.14 |
| 530359611 | $1,271.10 |
| 530359615 | $984.69 |
| 530359616 | $357.88 |
| 530359617 | $2,480.50 |
| 530359622 | $386.45 |
| 530359623 | $1,359.00 |
| 530359624 | $6,967.12 |
| 530359627 | $2,057.78 |
| 530359632 | $1,724.40 |
| 530359635 | $162.00 |
| 530359636 | $1,722.00 |
| 530359639 | $2,109.60 |
| 530359640 | $1,429.80 |
| 530359643 | $2,961.65 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530035799 | $2,132.00 | 530162518 | $3,694.55 | 530359645 | $33.48 |
| 530035800 | $3,282.00 | 530162520 | $1,504.40 | 530359658 | $6,150.36 |
| 530035801 | $1,050.50 | 530162522 | $3,601.35 | 530359659 | $270.00 |
| 530035802 | $2,735.00 | 530162523 | $2,073.33 | 530359664 | $5,165.00 |
| 530035803 | $2,238.00 | 530162526 | $1,028.59 | 530359665 | $2,066.00 |
| 530035804 | $4,004.00 | 530162527 | $2,037.10 | 530359668 | $2,935.24 |
| 530035805 | $4,004.00 | 530162528 | $915.55 | 530359670 | $647.95 |
| 530035806 | $1,144.00 | 530162534 | $1,344.25 | 530359671 | $1,500.10 |
| 530035808 | $2,860.00 | 530162535 | $1,270.03 | 530359672 | $1,821.20 |
| 530035809 | $4,004.00 | 530162536 | $1,174.04 | 530359673 | $797.20 |
| 530035810 | $6,292.00 | 530162537 | $24.84 | 530359675 | $2,470.00 |
| 530035811 | $1,716.00 | 530162538 | $862.20 | 530359677 | $3,099.52 |
| 530035812 | $572.00 | 530162539 | $1,325.50 | 530359680 | $479.00 |
| 530035815 | $111.50 | 530162540 | $762.60 | 530359694 | $4,209.58 |
| 530035817 | $111.50 | 530162541 | $561.15 | 530359706 | $780.01 |
| 530035821 | $2,466.00 | 530162542 | $642.20 | 530359717 | $1,276.25 |
| 530035823 | $25,455.00 | 530162546 | $381.94 | 530359721 | $3,189.00 |
| 530035832 | $8,362.98 | 530162549 | $5,886.90 | 530359730 | $1,860.25 |
| 530035833 | $586.30 | 530162551 | $918.70 | 530359731 | $1,860.25 |
| 530035840 | $3,055.50 | 530162553 | $4,728.30 | 530359734 | $4,754.75 |
| 530035849 | $5,071.00 | 530162556 | $430.00 | 530359738 | $60.80 |
| 530035850 | $4,530.00 | 530162561 | $4,850.04 | 530359739 | $336.00 |
| 530035851 | $2,341.00 | 530162562 | $5,173.55 | 530359740 | $336.00 |
| 530035853 | $261.25 | 530162563 | $4,584.20 | 530359742 | $3,348.00 |
| 530035855 | $1,536.80 | 530162565 | $36.18 | 530359746 | $3,248.10 |
| 530035856 | $39,485.28 | 530162567 | $2,196.91 | 530359749 | $516.50 |
| 530035858 | $13,470.50 | 530162571 | $814.76 | 530359750 | $516.50 |
| 530035859 | $13,470.50 | 530162573 | $1,367.20 | 530359754 | $2,336.40 |
| 530035860 | $10,430.00 | 530162576 | $886.13 | 530359755 | $8,197.92 |
| 530035861 | $5,795.00 | 530162581 | $303.96 | 530359765 | $1,306.30 |
| 530035863 | $3,039.00 | 530162582 | $2,534.60 | 530359766 | $1,295.90 |
| 530035866 | $10,158.81 | 530162584 | $806.10 | 530359768 | $548.50 |
| 530035867 | $3,652.00 | 530162588 | $630.13 | 530359770 | $4,867.00 |
| 530035868 | $3,141.00 | 530162589 | $16.38 | 530359783 | $20,260.00 |
| 530035869 | $6,625.50 | 530162593 | $839.91 | 530359785 | $1,172.00 |
| 530035870 | $4,998.00 | 530162594 | $638.40 | 530359791 | $5,245.20 |
| 530035874 | $3,392.00 | 530162596 | $21.60 | 530359792 | $3,366.00 |
| 530035876 | $935.50 | 530162597 | $666.01 | 530359796 | $3,033.60 |
| 530035890 | $2,783.00 | 530162598 | $91.26 | 530359799 | $774.04 |
| 530035894 | $453.00 | 530162599 | $1,122.30 | 530359801 | $243.60 |
| 530035900 | $813.75 | 530162600 | $32.40 | 530359804 | $228.60 |
| 530035902 | $1,804.00 | 530162604 | $587.86 | 530359805 | $1,555.42 |
| 530035903 | $9,220.00 | 530162607 | $1,450.03 | 530359806 | $7.45 |
| 530035905 | $479.00 | 530162609 | $29.70 | 530359807 | $12,175.25 |
| 530035917 | $7,182.50 | 530162610 | $589.00 | 530359810 | $90.20 |
| 530035918 | $868.00 | 530162611 | $2,512.13 | 530359813 | $6,198.00 |
| 530035921 | $2,153.05 | 530162614 | $629.51 | 530359817 | $60.80 |
| 530035934 | $3,615.00 | 530162616 | $562.96 | 530359818 | $5,295.27 |
| 530035935 | $1,419.55 | 530162618 | $511.17 | 530359819 | $2,902.70 |
| 530035936 | $234.50 | 530162619 | $467.73 | 530359821 | $409.68 |
| 530035938 | $2,131.50 | 530162621 | $1,522.62 | 530359822 | $4,269.05 |
| 530035941 | $864.50 | 530162623 | $1,251.83 | 530359828 | $391.60 |
| 530035947 | $2,541.00 | 530162625 | $655.41 | 530359836 | $27,143.72 |
| 530035948 | $1,513.02 | 530162626 | $1,025.63 | 530359843 | $3,026.45 |
| 530035949 | $2,572.62 | 530162628 | $559.18 | 530359846 | $237.59 |
| 530035960 | $1,517.33 | 530162629 | $832.00 | 530359847 | $42.24 |
| 530035965 | $1,593.25 | 530162631 | $25.92 | 530359848 | $30.43 |
| 530035967 | $2,874.00 | 530162633 | $963.93 | 530359851 | $3,146.35 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530035968 | $6,860.25 |
| 530035969 | $1,437.00 |
| 530035978 | $1,017.50 |
| 530035982 | $25,760.00 |
| 530035993 | $5,863.10 |
| 530035997 | $12,444.31 |
| 530036003 | $1,844.00 |
| 530036004 | $1,844.00 |
| 530036005 | $21,487.00 |
| 530036006 | $33,113.96 |
| 530036012 | $1,091.50 |
| 530036013 | $7,973.00 |
| 530036023 | $2,814.00 |
| 530036025 | $3,132.00 |
| 530036028 | $2,870.00 |
| 530036029 | $2,345.00 |
| 530036030 | $7,973.00 |
| 530036061 | $963.34 |
| 530036063 | $511.53 |
| 530036071 | $4,440.00 |
| 530036072 | $4,440.00 |
| 530036074 | $3,360.00 |
| 530036076 | $2,426.32 |
| 530036081 | $224.50 |
| 530036083 | $1,101.08 |
| 530036084 | $5,554.50 |
| 530036091 | $3,588.00 |
| 530036099 | $679.22 |
| 530036109 | $58,878.00 |
| 530036110 | $958.00 |
| 530036112 | $958.00 |
| 530036113 | $958.00 |
| 530036117 | $840.00 |
| 530036118 | $538.50 |
| 530036120 | $258.25 |
| 530036122 | $2,142.85 |
| 530036123 | $1,120.00 |
| 530036124 | $3,768.97 |
| 530036125 | $3,769.99 |
| 530036126 | $6,278.00 |
| 530036136 | $4,423.50 |
| 530036137 | $1,966.00 |
| 530036141 | $147.45 |
| 530036159 | $1,888.00 |
| 530036165 | $983.00 |
| 530036166 | $8,528.00 |
| 530036167 | $3,163.25 |
| 530036186 | $2,738.50 |
| 530036190 | $31,897.76 |
| 530036191 | $13,450.65 |
| 530036192 | $66,545.56 |
| 530036193 | $10,074.98 |
| 530036194 | $7,863.90 |
| 530036197 | $8,385.65 |
| 530036198 | $22,360.64 |
| 530036199 | $13,086.25 |
| 530036200 | $4,424.15 |
| 530036201 | $2,632.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530162635 | $474.40 |
| 530162636 | $1,336.46 |
| 530162638 | $734.14 |
| 530162640 | $2,578.03 |
| 530162642 | $773.53 |
| 530162645 | $1,866.90 |
| 530162649 | $2,242.80 |
| 530162650 | $1,935.63 |
| 530162651 | $2,125.53 |
| 530162652 | $1,215.96 |
| 530162653 | $600.10 |
| 530162654 | $600.10 |
| 530162655 | $1,290.40 |
| 530162656 | $1,940.65 |
| 530162657 | $1,450.47 |
| 530162659 | $1,389.20 |
| 530162660 | $2,089.07 |
| 530162661 | $1,514.76 |
| 530162663 | $4,024.80 |
| 530162664 | $1,686.90 |
| 530162665 | $5,677.00 |
| 530162666 | $478.55 |
| 530162667 | $6,191.82 |
| 530162668 | $2,151.41 |
| 530162669 | $2,697.08 |
| 530162670 | $839.77 |
| 530162678 | $2,466.52 |
| 530162688 | $1,065.95 |
| 530162689 | $27.00 |
| 530162691 | $68.04 |
| 530162692 | $82.82 |
| 530162694 | $263.89 |
| 530162695 | $176.94 |
| 530162698 | $1,217.80 |
| 530162699 | $17,233.00 |
| 530162701 | $1.62 |
| 530162703 | $40.50 |
| 530162704 | $1,620.14 |
| 530162706 | $470.35 |
| 530162708 | $990.80 |
| 530162711 | $1,215.60 |
| 530162712 | $867.60 |
| 530162715 | $886.10 |
| 530162718 | $2,406.00 |
| 530162721 | $135.00 |
| 530162722 | $45.36 |
| 530162725 | $136.33 |
| 530162727 | $1,563.76 |
| 530162728 | $293.00 |
| 530162730 | $608.56 |
| 530162731 | $224.00 |
| 530162732 | $5,295.16 |
| 530162733 | $766.48 |
| 530162735 | $865.10 |
| 530162736 | $656.78 |
| 530162738 | $598.96 |
| 530162743 | $688.41 |
| 530162744 | $1,338.06 |

| Claim Number | Recognized Loss |
|---|---|
| 530359852 | $3,951.77 |
| 530359859 | $12,330.34 |
| 530359864 | $6,033.00 |
| 530359866 | $872.50 |
| 530359870 | $117.02 |
| 530359872 | $1,504.02 |
| 530359874 | $2,550.65 |
| 530359875 | $2,084.96 |
| 530359877 | $2,695.60 |
| 530359880 | $1,559.14 |
| 530359885 | $2,621.71 |
| 530359887 | $2,607.00 |
| 530359889 | $5,177.10 |
| 530359890 | $2,026.83 |
| 530359893 | $2,266.43 |
| 530359897 | $345.68 |
| 530359899 | $1,387.45 |
| 530359900 | $2,812.80 |
| 530359901 | $2,706.00 |
| 530359904 | $1,284.98 |
| 530359905 | $1,033.00 |
| 530359910 | $2,191.10 |
| 530359911 | $2,154.18 |
| 530359913 | $5,253.00 |
| 530359914 | $395.59 |
| 530359916 | $9,586.12 |
| 530359917 | $964.64 |
| 530359918 | $591.80 |
| 530359920 | $2,511.40 |
| 530359921 | $921.67 |
| 530359923 | $1,328.66 |
| 530359925 | $1,097.00 |
| 530359926 | $479.65 |
| 530359929 | $2,702.10 |
| 530359930 | $984.02 |
| 530359931 | $2,782.00 |
| 530359932 | $4,339.91 |
| 530359933 | $984.00 |
| 530359935 | $2,960.10 |
| 530359940 | $2,647.28 |
| 530359942 | $5,288.51 |
| 530359945 | $719.05 |
| 530359948 | $1,098.91 |
| 530359951 | $1,817.97 |
| 530359952 | $436.69 |
| 530359953 | $273.30 |
| 530359954 | $1,282.80 |
| 530359955 | $89.25 |
| 530359958 | $2,066.10 |
| 530359959 | $658.06 |
| 530359960 | $1,954.50 |
| 530359961 | $731.84 |
| 530359962 | $475.12 |
| 530359963 | $6,427.52 |
| 530359966 | $9,291.81 |
| 530359967 | $7,395.70 |
| 530359968 | $1,828.54 |
| 530359969 | $244.50 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530036202 | $19,128.45 |
| 530036203 | $1,997.39 |
| 530036206 | $27,149.51 |
| 530036207 | $3,219.18 |
| 530036208 | $33,575.99 |
| 530036209 | $10,389.87 |
| 530036211 | $5,028.80 |
| 530036213 | $16,460.13 |
| 530036215 | $41,603.06 |
| 530036218 | $17,594.85 |
| 530036221 | $2,293.59 |
| 530036229 | $1,519.50 |
| 530036235 | $1,081.70 |
| 530036238 | $2,296.00 |
| 530036241 | $309.90 |
| 530036251 | $1,141.07 |
| 530036252 | $2,234.08 |
| 530036253 | $7,211.65 |
| 530036255 | $4,866.40 |
| 530036256 | $103,788.00 |
| 530036262 | $1,617.85 |
| 530036264 | $23,401.00 |
| 530036266 | $3,631.25 |
| 530036267 | $1,613.00 |
| 530036268 | $690.00 |
| 530036269 | $8,752.00 |
| 530036284 | $48,510.00 |
| 530036286 | $788.25 |
| 530036287 | $1,599.00 |
| 530036288 | $1,599.00 |
| 530036289 | $1,599.00 |
| 530036290 | $1,599.00 |
| 530036302 | $290.16 |
| 530036307 | $20.34 |
| 530036312 | $40.50 |
| 530036319 | $977.34 |
| 530036320 | $1,914.49 |
| 530036321 | $7,666.40 |
| 530036325 | $2,362.00 |
| 530036328 | $9,892.64 |
| 530036334 | $136,766.00 |
| 530036335 | $4,272.32 |
| 530036338 | $5,700.50 |
| 530036339 | $13,501.00 |
| 530036346 | $1,148.50 |
| 530036347 | $1,722.00 |
| 530036355 | $2,396.00 |
| 530036364 | $1,235.00 |
| 530036372 | $40.50 |
| 530036374 | $1,807.50 |
| 530036382 | $21,136.58 |
| 530036383 | $4,940.50 |
| 530036386 | $6,909.50 |
| 530036410 | $3,705.00 |
| 530036414 | $2,470.00 |
| 530036418 | $3,039.00 |
| 530036426 | $14,370.00 |
| 530036428 | $7,358.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530162747 | $10,122.41 |
| 530162752 | $4,184.73 |
| 530162753 | $2,874.38 |
| 530162754 | $2,441.40 |
| 530162758 | $25.18 |
| 530162766 | $2,838.10 |
| 530162772 | $2,256.77 |
| 530162774 | $3,936.85 |
| 530162782 | $1,205.00 |
| 530162788 | $1,154.37 |
| 530162790 | $2,085.13 |
| 530162797 | $2,075.85 |
| 530162800 | $583.80 |
| 530162801 | $54.00 |
| 530162802 | $54.00 |
| 530162803 | $222.50 |
| 530162804 | $952.20 |
| 530162805 | $844.73 |
| 530162807 | $618.63 |
| 530162812 | $593.79 |
| 530162819 | $718.76 |
| 530162821 | $1,536.98 |
| 530162822 | $707.62 |
| 530162823 | $1,475.30 |
| 530162826 | $9,336.95 |
| 530162827 | $638.22 |
| 530162828 | $1,642.07 |
| 530162830 | $1,119.24 |
| 530162831 | $1,198.00 |
| 530162832 | $958.00 |
| 530162836 | $3,316.83 |
| 530162837 | $1,954.92 |
| 530162838 | $28.62 |
| 530162839 | $801.03 |
| 530162845 | $898.10 |
| 530162847 | $5,001.75 |
| 530162849 | $1,198.00 |
| 530162851 | $3,022.14 |
| 530162852 | $72.46 |
| 530162857 | $1,409.09 |
| 530162858 | $60.90 |
| 530162859 | $1,132.00 |
| 530162860 | $959.00 |
| 530162866 | $958.00 |
| 530162867 | $5,324.00 |
| 530162868 | $958.00 |
| 530162869 | $803.92 |
| 530162870 | $935.77 |
| 530162872 | $1,354.40 |
| 530162873 | $967.96 |
| 530162875 | $8,870.00 |
| 530162879 | $1,268.50 |
| 530162881 | $1,235.00 |
| 530162889 | $1,957.87 |
| 530162890 | $1,059.88 |
| 530162891 | $1,124.10 |
| 530162892 | $657.70 |
| 530162893 | $3,766.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530359970 | $1,557.45 |
| 530359971 | $2,066.00 |
| 530359974 | $913.90 |
| 530359975 | $2,026.00 |
| 530359976 | $1,344.02 |
| 530359977 | $4,498.13 |
| 530359978 | $2,755.20 |
| 530359979 | $4,273.12 |
| 530359980 | $459.78 |
| 530359981 | $3,595.99 |
| 530359983 | $12,153.92 |
| 530359984 | $2,396.00 |
| 530359986 | $1,053.52 |
| 530359989 | $2,019.90 |
| 530359991 | $13,609.64 |
| 530359992 | $2,093.00 |
| 530359993 | $1,623.41 |
| 530359999 | $3,879.90 |
| 530360000 | $1,110.80 |
| 530360002 | $2,027.20 |
| 530360004 | $894.40 |
| 530360006 | $1,489.47 |
| 530360007 | $3,456.13 |
| 530360008 | $3,444.58 |
| 530360009 | $3,444.58 |
| 530360010 | $3,467.15 |
| 530360011 | $2,478.66 |
| 530360012 | $2,478.31 |
| 530360013 | $2,478.31 |
| 530360014 | $1,452.71 |
| 530360015 | $2,432.95 |
| 530360016 | $1,438.02 |
| 530360017 | $2,404.31 |
| 530360018 | $2,943.20 |
| 530360019 | $3,516.00 |
| 530360020 | $5,029.76 |
| 530360021 | $2,789.64 |
| 530360022 | $1,945.60 |
| 530360023 | $1,417.29 |
| 530360024 | $1,245.00 |
| 530360025 | $1,836.80 |
| 530360026 | $4,843.01 |
| 530360027 | $19,793.29 |
| 530360030 | $12,740.07 |
| 530360031 | $4,903.49 |
| 530360032 | $3,163.88 |
| 530360033 | $384.88 |
| 530360034 | $5,990.00 |
| 530360036 | $5,412.73 |
| 530360037 | $7,161.98 |
| 530360038 | $2,024.30 |
| 530360039 | $3,361.73 |
| 530360040 | $2,098.45 |
| 530360041 | $10,471.86 |
| 530360044 | $1,406.00 |
| 530360045 | $351.60 |
| 530360047 | $2,144.60 |
| 530360049 | $6,278.14 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530036429 | $1,549.50 |
| 530036433 | $7,679.00 |
| 530036438 | $3,752.00 |
| 530036440 | $12,016.60 |
| 530036441 | $703.50 |
| 530036450 | $1,996.50 |
| 530036455 | $3,440.50 |
| 530036456 | $3,008.00 |
| 530036460 | $6,843.55 |
| 530036464 | $13,858.75 |
| 530036465 | $1,127.00 |
| 530036466 | $21,560.00 |
| 530036467 | $3,432.00 |
| 530036479 | $443.00 |
| 530036482 | $2,215.50 |
| 530036484 | $423.75 |
| 530036486 | $2,848.00 |
| 530036489 | $1,011.00 |
| 530036495 | $852.00 |
| 530036500 | $1,960.00 |
| 530036501 | $11,496.00 |
| 530036502 | $1,812.00 |
| 530036508 | $4,480.00 |
| 530036512 | $4,189.82 |
| 530036518 | $857.00 |
| 530036525 | $1,309.35 |
| 530036534 | $4,062.00 |
| 530036542 | $911.00 |
| 530036545 | $1,383.00 |
| 530036547 | $691.50 |
| 530036557 | $7,008.00 |
| 530036558 | $1,343.75 |
| 530036575 | $8,042.00 |
| 530036579 | $1,822.00 |
| 530036590 | $1,861.00 |
| 530036598 | $1,278.00 |
| 530036618 | $118,732.40 |
| 530036623 | $5,497.89 |
| 530036626 | $15,184.00 |
| 530036631 | $790.25 |
| 530036634 | $243.00 |
| 530036635 | $4,834.00 |
| 530036636 | $2,561.00 |
| 530036639 | $198.00 |
| 530036647 | $208.70 |
| 530036650 | $2,766.00 |
| 530036662 | $911.00 |
| 530036663 | $1,812.00 |
| 530036665 | $2,104.70 |
| 530036666 | $226.20 |
| 530036667 | $2,397.50 |
| 530036668 | $6,533.00 |
| 530036669 | $1,393.50 |
| 530036670 | $6,485.00 |
| 530036671 | $2,877.00 |
| 530036672 | $1,704.00 |
| 530036673 | $6,713.00 |
| 530036674 | $857.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530162896 | $1,255.03 |
| 530162897 | $611.32 |
| 530162904 | $1,402.09 |
| 530162906 | $71,217.50 |
| 530162907 | $13,153.00 |
| 530162909 | $540.00 |
| 530162911 | $6,892.64 |
| 530162912 | $9,636.94 |
| 530162913 | $1,323.22 |
| 530162914 | $1,560.00 |
| 530162915 | $2,093.52 |
| 530162916 | $846.50 |
| 530162917 | $259.16 |
| 530162919 | $7,901.86 |
| 530162920 | $3,224.10 |
| 530162921 | $2,344.00 |
| 530162922 | $3,106.90 |
| 530162924 | $1,849.75 |
| 530162925 | $1,950.34 |
| 530162926 | $2,900.25 |
| 530162927 | $10,537.99 |
| 530162928 | $7,192.56 |
| 530162929 | $349.70 |
| 530162930 | $868.22 |
| 530162931 | $11,347.00 |
| 530162932 | $959.28 |
| 530162933 | $8,071.80 |
| 530162934 | $5,469.11 |
| 530162935 | $335.44 |
| 530162936 | $267.21 |
| 530162937 | $1,299.10 |
| 530162941 | $669.49 |
| 530162943 | $1,320.54 |
| 530162946 | $47.13 |
| 530162947 | $340.31 |
| 530162949 | $1,528.20 |
| 530162950 | $1,550.40 |
| 530162956 | $547.21 |
| 530162957 | $767.05 |
| 530162959 | $5,481.02 |
| 530162960 | $270.00 |
| 530162961 | $3,068.40 |
| 530162962 | $7,427.20 |
| 530162963 | $991.60 |
| 530162964 | $5,075.00 |
| 530162965 | $4,228.80 |
| 530162966 | $5,905.00 |
| 530162968 | $2,506.40 |
| 530162969 | $5,605.60 |
| 530162971 | $22,570.00 |
| 530162975 | $22,730.00 |
| 530162976 | $632.63 |
| 530162977 | $1,132.00 |
| 530162978 | $4,672.00 |
| 530162979 | $3,504.00 |
| 530162980 | $2,198.00 |
| 530162981 | $1,520.00 |
| 530162982 | $2,264.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530360050 | $3,635.86 |
| 530360051 | $1,868.70 |
| 530360052 | $1,198.00 |
| 530360053 | $5,649.71 |
| 530360054 | $3,032.74 |
| 530360055 | $3,726.50 |
| 530360056 | $1,933.80 |
| 530360057 | $642.20 |
| 530360059 | $634.94 |
| 530360060 | $3,171.20 |
| 530360061 | $754.74 |
| 530360062 | $494.00 |
| 530360063 | $13,348.05 |
| 530360065 | $654.55 |
| 530360068 | $126.90 |
| 530360080 | $637.10 |
| 530360086 | $724.22 |
| 530360090 | $1,054.80 |
| 530360091 | $4,579.40 |
| 530360092 | $1,172.00 |
| 530360094 | $211.08 |
| 530360104 | $3,714.44 |
| 530360105 | $983.00 |
| 530360106 | $2,468.25 |
| 530360107 | $13,928.40 |
| 530360108 | $5,176.40 |
| 530360109 | $16,733.41 |
| 530360110 | $1,617.30 |
| 530360111 | $3,183.18 |
| 530360117 | $810.21 |
| 530360119 | $728.80 |
| 530360121 | $531.50 |
| 530360123 | $1,063.00 |
| 530360124 | $1,874.50 |
| 530360127 | $278.26 |
| 530360131 | $639.08 |
| 530360135 | $3,155.98 |
| 530360136 | $1,437.60 |
| 530360138 | $680.82 |
| 530360139 | $170.70 |
| 530360140 | $5,304.49 |
| 530360141 | $3,663.51 |
| 530360142 | $4,389.49 |
| 530360143 | $3,097.48 |
| 530360144 | $3,848.66 |
| 530360145 | $5,706.17 |
| 530360147 | $118.80 |
| 530360149 | $2,340.00 |
| 530360152 | $81.00 |
| 530360155 | $413.20 |
| 530360156 | $5,124.49 |
| 530360159 | $5,255.00 |
| 530360161 | $713.97 |
| 530360163 | $1,877.07 |
| 530360164 | $3,189.00 |
| 530360165 | $372.20 |
| 530360166 | $372.20 |
| 530360167 | $350.60 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530036675 | $1,438.50 |
| 530036676 | $2,385.50 |
| 530036677 | $2,877.00 |
| 530036678 | $1,438.50 |
| 530036679 | $1,438.50 |
| 530036681 | $857.00 |
| 530036682 | $929.00 |
| 530036683 | $2,633.00 |
| 530036684 | $857.00 |
| 530036687 | $1,858.00 |
| 530036689 | $3,364.00 |
| 530036690 | $9,264.00 |
| 530036691 | $1,918.00 |
| 530036693 | $852.00 |
| 530036694 | $857.00 |
| 530036695 | $3,230.00 |
| 530036696 | $3,096.00 |
| 530036697 | $2,881.00 |
| 530036698 | $3,052.00 |
| 530036699 | $852.00 |
| 530036701 | $933.00 |
| 530036702 | $1,402.00 |
| 530036703 | $2,254.00 |
| 530036705 | $4,585.00 |
| 530036706 | $1,316.50 |
| 530036707 | $1,402.00 |
| 530036708 | $696.75 |
| 530036709 | $428.50 |
| 530036710 | $904.00 |
| 530036712 | $1,808.00 |
| 530036713 | $2,630.50 |
| 530036714 | $959.00 |
| 530036716 | $4,520.00 |
| 530036717 | $1,476.00 |
| 530036718 | $4,593.00 |
| 530036719 | $1,094.00 |
| 530036720 | $929.00 |
| 530036721 | $464.50 |
| 530036723 | $464.50 |
| 530036724 | $7,432.00 |
| 530036725 | $1,438.50 |
| 530036726 | $3,356.50 |
| 530036727 | $1,918.00 |
| 530036728 | $1,958.00 |
| 530036733 | $6,708.00 |
| 530036734 | $625.80 |
| 530036735 | $3,129.00 |
| 530036736 | $3,152.00 |
| 530036737 | $2,362.00 |
| 530036738 | $8,684.00 |
| 530036740 | $1,717.65 |
| 530036741 | $2,290.20 |
| 530036745 | $2,290.20 |
| 530036754 | $1,366.50 |
| 530036763 | $1,844.00 |
| 530036767 | $1,822.00 |
| 530036774 | $1,513.50 |
| 530036775 | $1,513.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530162983 | $5,660.00 |
| 530162985 | $4,528.00 |
| 530162986 | $135.00 |
| 530162988 | $3,831.00 |
| 530162989 | $4,690.70 |
| 530162990 | $8,204.00 |
| 530162993 | $799.46 |
| 530162996 | $572.80 |
| 530162998 | $1,495.70 |
| 530163000 | $1,704.49 |
| 530163001 | $1,196.14 |
| 530163002 | $978.66 |
| 530163003 | $1,073.23 |
| 530163005 | $10,683.97 |
| 530163007 | $3,954.93 |
| 530163009 | $953.09 |
| 530163010 | $9,617.33 |
| 530163011 | $2,492.51 |
| 530163012 | $583.26 |
| 530163015 | $744.71 |
| 530163016 | $1,323.36 |
| 530163021 | $1,472.31 |
| 530163023 | $543.39 |
| 530163024 | $1,175.27 |
| 530163025 | $429.43 |
| 530163026 | $563.20 |
| 530163027 | $344.40 |
| 530163028 | $624.72 |
| 530163035 | $270.00 |
| 530163038 | $644.91 |
| 530163048 | $2,650.60 |
| 530163049 | $8,386.00 |
| 530163052 | $1,381.04 |
| 530163053 | $1,415.00 |
| 530163054 | $849.00 |
| 530163055 | $13.50 |
| 530163056 | $21.60 |
| 530163057 | $484.60 |
| 530163058 | $24.30 |
| 530163059 | $480.60 |
| 530163062 | $4,490.25 |
| 530163064 | $7,867.05 |
| 530163065 | $2,903.95 |
| 530163071 | $1,323.75 |
| 530163075 | $1,347.19 |
| 530163076 | $805.50 |
| 530163077 | $913.50 |
| 530163079 | $5,809.19 |
| 530163080 | $1,630.81 |
| 530163081 | $1,630.81 |
| 530163082 | $2,375.59 |
| 530163083 | $2,766.34 |
| 530163084 | $849.82 |
| 530163085 | $1,560.37 |
| 530163087 | $654.40 |
| 530163088 | $801.80 |
| 530163089 | $1,599.00 |
| 530163090 | $1,599.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530360168 | $947.87 |
| 530360170 | $247.28 |
| 530360171 | $11,175.00 |
| 530360173 | $3,334.80 |
| 530360174 | $6,092.96 |
| 530360175 | $1,172.00 |
| 530360176 | $609.44 |
| 530360177 | $5,583.77 |
| 530360178 | $1,567.80 |
| 530360179 | $5,348.20 |
| 530360180 | $6,401.45 |
| 530360181 | $626.60 |
| 530360184 | $7.56 |
| 530360186 | $1,320.20 |
| 530360187 | $4,052.06 |
| 530360188 | $4,638.43 |
| 530360189 | $6,315.73 |
| 530360196 | $272.83 |
| 530360199 | $1,515.99 |
| 530360200 | $2,699.00 |
| 530360202 | $1,114.85 |
| 530360203 | $922.00 |
| 530360204 | $3,323.40 |
| 530360205 | $2,589.08 |
| 530360206 | $519.23 |
| 530360207 | $1,876.00 |
| 530360208 | $1,523.60 |
| 530360212 | $898.43 |
| 530360213 | $693.71 |
| 530360217 | $2,034.60 |
| 530360218 | $2,280.80 |
| 530360219 | $694.40 |
| 530360220 | $1,565.56 |
| 530360223 | $2,939.32 |
| 530360225 | $2,659.10 |
| 530360226 | $13,058.60 |
| 530360237 | $3,146.26 |
| 530360238 | $12,918.63 |
| 530360243 | $1,082.40 |
| 530360245 | $1,320.90 |
| 530360246 | $1,658.71 |
| 530360249 | $2,004.90 |
| 530360250 | $2,011.80 |
| 530360251 | $4,706.60 |
| 530360252 | $4,877.60 |
| 530360253 | $6,378.40 |
| 530360254 | $532.85 |
| 530360255 | $4,502.60 |
| 530360260 | $8,335.77 |
| 530360261 | $1,317.80 |
| 530360263 | $5,694.65 |
| 530360264 | $7,481.71 |
| 530360270 | $1,785.50 |
| 530360271 | $19,991.00 |
| 530360272 | $5,225.00 |
| 530360273 | $4,448.50 |
| 530360274 | $15,387.20 |
| 530360275 | $5,503.39 |

Exhibit G-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530036776 | $1,513.50 | 530163091 | $826.54 | 530360276 | $2,985.95 |
| 530036777 | $1,513.50 | 530163094 | $2,459.45 | 530360278 | $8,403.76 |
| 530036779 | $2,588.00 | 530163095 | $1,634.53 | 530360279 | $7,647.80 |
| 530036781 | $1,685.75 | 530163096 | $2,865.20 | 530360282 | $6,763.00 |
| 530036782 | $649.25 | 530163098 | $425.05 | 530360283 | $830.86 |
| 530036784 | $958.00 | 530163099 | $2,749.90 | 530360284 | $773.79 |
| 530036785 | $1,198.00 | 530163100 | $4,109.20 | 530360285 | $1,063.00 |
| 530036789 | $2,834.00 | 530163101 | $556.31 | 530360286 | $729.10 |
| 530036790 | $751.00 | 530163102 | $1,708.60 | 530360289 | $4,274.30 |
| 530036797 | $2,421.30 | 530163103 | $1,362.78 | 530360290 | $2,126.00 |
| 530036802 | $4,975.00 | 530163105 | $364.70 | 530360291 | $3,596.70 |
| 530036803 | $3,259.61 | 530163106 | $1,075.06 | 530360292 | $2,016.00 |
| 530036811 | $1,383.00 | 530163107 | $1,404.00 | 530360294 | $162.00 |
| 530036812 | $2,899.00 | 530163109 | $885.65 | 530360295 | $1,435.05 |
| 530036816 | $5,743.00 | 530163110 | $1,899.04 | 530360298 | $1,662.50 |
| 530036817 | $5,209.00 | 530163111 | $48.90 | 530360302 | $3,261.00 |
| 530036820 | $1,039.00 | 530163112 | $2,416.51 | 530360304 | $5,267.00 |
| 530036835 | $1,139.96 | 530163113 | $707.21 | 530360305 | $5,707.50 |
| 530036845 | $1,063.00 | 530163116 | $28,120.00 | 530360310 | $1,063.00 |
| 530036862 | $1,087.48 | 530163117 | $11,410.00 | 530360311 | $3,557.00 |
| 530036865 | $904.00 | 530163119 | $9,376.00 | 530360313 | $2,126.00 |
| 530036866 | $1,858.00 | 530163120 | $740.50 | 530360316 | $562.50 |
| 530036869 | $1,336.20 | 530163122 | $3,218.00 | 530360317 | $5,007.78 |
| 530036870 | $269.80 | 530163123 | $603.87 | 530360318 | $1,227.60 |
| 530036874 | $3,460.00 | 530163127 | $62.10 | 530360319 | $4,610.50 |
| 530036876 | $855.18 | 530163130 | $1,084.03 | 530360321 | $8,307.50 |
| 530036879 | $5,723.25 | 530163132 | $1,043.33 | 530360324 | $3,570.00 |
| 530036880 | $6,767.80 | 530163135 | $1,044.40 | 530360325 | $723.00 |
| 530036884 | $464.85 | 530163138 | $4,877.45 | 530360326 | $1,700.00 |
| 530036885 | $1,084.65 | 530163139 | $554.30 | 530360327 | $3,693.10 |
| 530036887 | $586.00 | 530163141 | $22,235.00 | 530360330 | $1,156.50 |
| 530036888 | $586.00 | 530163143 | $2,092.70 | 530360333 | $2,937.70 |
| 530036893 | $1,657.50 | 530163145 | $419.45 | 530360334 | $4,881.18 |
| 530036896 | $3,516.00 | 530163147 | $5,546.31 | 530360335 | $1,413.20 |
| 530036897 | $3,360.00 | 530163148 | $2,276.00 | 530360336 | $2,066.00 |
| 530036900 | $900.28 | 530163149 | $1,368.45 | 530360337 | $6,779.00 |
| 530036905 | $1,328.75 | 530163155 | $1,754.70 | 530360338 | $3,112.81 |
| 530036911 | $5,660.00 | 530163156 | $928.86 | 530360339 | $1,629.00 |
| 530036913 | $915.50 | 530163157 | $287.29 | 530360341 | $845.29 |
| 530036914 | $3,087.50 | 530163165 | $278.25 | 530360342 | $3,686.21 |
| 530036915 | $8,007.60 | 530163166 | $1,427.24 | 530360343 | $1,347.60 |
| 530036929 | $15,079.00 | 530163167 | $506.00 | 530360344 | $1,245.20 |
| 530036938 | $37,493.05 | 530163168 | $431.10 | 530360345 | $790.40 |
| 530036939 | $114,154.68 | 530163169 | $1,149.60 | 530360348 | $2,747.83 |
| 530036940 | $221,907.68 | 530163172 | $5,792.80 | 530360350 | $2,621.20 |
| 530036941 | $97,122.56 | 530163173 | $814.30 | 530360352 | $488.68 |
| 530036942 | $117,162.94 | 530163174 | $22,520.00 | 530360353 | $16,922.92 |
| 530036944 | $2,066.00 | 530163176 | $81.00 | 530360354 | $13,602.46 |
| 530036949 | $14,975.20 | 530163180 | $2,236.41 | 530360355 | $2,388.40 |
| 530036955 | $1,699.40 | 530163181 | $7,669.54 | 530360356 | $2,961.50 |
| 530036956 | $2,898.31 | 530163182 | $27.00 | 530360357 | $4,827.50 |
| 530036959 | $635.39 | 530163183 | $8,166.95 | 530360358 | $17,290.01 |
| 530036960 | $2,607.50 | 530163184 | $2,012.64 | 530360359 | $4,351.15 |
| 530036962 | $33,515.86 | 530163185 | $2,874.00 | 530360360 | $3,112.16 |
| 530036963 | $57,544.28 | 530163186 | $2,066.84 | 530360361 | $3,276.80 |
| 530036964 | $5,320.90 | 530163187 | $2,046.00 | 530360362 | $1,289.20 |
| 530036969 | $768,142.88 | 530163188 | $395.07 | 530360363 | $6,443.66 |
| 530036972 | $91,110.14 | 530163189 | $191.60 | 530360364 | $14,916.98 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530036974 | $22,877.30 | 530163190 | $191.60 | 530360367 | $2,653.20 |
| 530036975 | $20,042.00 | 530163191 | $1,164.95 | 530360368 | $1,289.20 |
| 530036977 | $164,160.00 | 530163192 | $862.20 | 530360369 | $246.12 |
| 530036978 | $270.00 | 530163193 | $240.18 | 530360370 | $6,094.40 |
| 530036984 | $2,892.50 | 530163194 | $144.04 | 530360371 | $3,567.60 |
| 530036985 | $2,952.00 | 530163197 | $1,629.70 | 530360373 | $1,018.30 |
| 530036986 | $3,262.50 | 530163201 | $929.00 | 530360374 | $2,099.50 |
| 530036988 | $2,240.00 | 530163203 | $929.00 | 530360375 | $3,100.94 |
| 530036992 | $589.10 | 530163204 | $1,949.31 | 530360376 | $21,728.27 |
| 530036993 | $2,155.75 | 530163206 | $297.79 | 530360378 | $23,646.10 |
| 530036995 | $3,079.00 | 530163207 | $836.79 | 530360381 | $3,990.60 |
| 530036997 | $9,307.00 | 530163208 | $763.63 | 530360382 | $118.80 |
| 530037001 | $1,582.00 | 530163212 | $802.48 | 530360385 | $3,997.55 |
| 530037004 | $3,876.00 | 530163214 | $306.02 | 530360386 | $108.00 |
| 530037005 | $2,763.00 | 530163216 | $1,025.94 | 530360388 | $799.20 |
| 530037006 | $1,159.00 | 530163217 | $784.40 | 530360389 | $923.40 |
| 530037010 | $1,483.25 | 530163219 | $428.40 | 530360394 | $2,526.80 |
| 530037014 | $1,807.00 | 530163220 | $878.76 | 530360396 | $182.40 |
| 530037015 | $560.00 | 530163222 | $897.40 | 530360398 | $1,266.97 |
| 530037016 | $39,367.50 | 530163224 | $788.30 | 530360401 | $2,596.00 |
| 530037017 | $1,561.00 | 530163227 | $605.35 | 530360405 | $2,219.50 |
| 530037018 | $81.00 | 530163229 | $367.18 | 530360407 | $6,209.31 |
| 530037020 | $938.00 | 530163231 | $854.85 | 530360408 | $4,464.19 |
| 530037023 | $1,119.50 | 530163232 | $1,589.09 | 530360410 | $5,113.44 |
| 530037028 | $7,709.00 | 530163233 | $1,381.07 | 530360412 | $11,799.82 |
| 530037031 | $2,922.50 | 530163234 | $1,066.08 | 530360419 | $3,714.67 |
| 530037032 | $2,149.50 | 530163235 | $485.00 | 530360423 | $299.50 |
| 530037034 | $930.00 | 530163236 | $6,708.00 | 530360426 | $239.60 |
| 530037039 | $1,039.60 | 530163237 | $3,099.00 | 530360432 | $4,067.98 |
| 530037040 | $2,805.01 | 530163241 | $4,742.00 | 530360435 | $1,097.00 |
| 530037041 | $2,733.00 | 530163242 | $4,970.00 | 530360440 | $38,105.52 |
| 530037042 | $683.25 | 530163246 | $393.31 | 530360443 | $54,880.67 |
| 530037043 | $3,534.56 | 530163247 | $5,709.00 | 530360444 | $12,271.98 |
| 530037044 | $3,775.03 | 530163251 | $531.01 | 530360445 | $8,444.03 |
| 530037045 | $1,204.05 | 530163253 | $2,825.26 | 530360447 | $3,419.69 |
| 530037046 | $2,927.58 | 530163256 | $5,860.00 | 530360448 | $6,335.22 |
| 530037048 | $115.48 | 530163257 | $191.80 | 530360450 | $3,696.75 |
| 530037050 | $253.25 | 530163262 | $2,344.00 | 530360451 | $4,131.27 |
| 530037052 | $2,269.00 | 530163266 | $146.88 | 530360458 | $531.50 |
| 530037055 | $2,413.75 | 530163269 | $1,084.50 | 530360459 | $239.50 |
| 530037056 | $1,091.40 | 530163274 | $821.10 | 530360469 | $1,326.45 |
| 530037057 | $10,718.50 | 530163277 | $1,289.20 | 530360470 | $372.05 |
| 530037058 | $3,932.00 | 530163282 | $454.50 | 530360471 | $2,053.07 |
| 530037059 | $1,040.00 | 530163287 | $3,444.00 | 530360474 | $2,604.40 |
| 530037061 | $2,238.80 | 530163289 | $479.00 | 530360476 | $4,336.97 |
| 530037063 | $2,605.50 | 530163290 | $945.00 | 530360480 | $3,333.16 |
| 530037066 | $1,579.00 | 530163292 | $2,026.00 | 530360484 | $6,353.86 |
| 530037067 | $1,313.50 | 530163295 | $1,148.00 | 530360487 | $599.00 |
| 530037068 | $172.21 | 530163296 | $5,302.72 | 530360488 | $3,105.32 |
| 530037069 | $212.73 | 530163300 | $1,957.12 | 530360490 | $609.00 |
| 530037070 | $212.73 | 530163306 | $10,517.29 | 530360492 | $759.73 |
| 530037071 | $212.73 | 530163307 | $861.65 | 530360493 | $542.70 |
| 530037072 | $425.46 | 530163308 | $1,082.40 | 530360494 | $3,644.12 |
| 530037074 | $5,462.13 | 530163309 | $119.31 | 530360495 | $3,100.94 |
| 530037075 | $4,884.00 | 530163310 | $637.45 | 530360500 | $3,297.55 |
| 530037076 | $3,227.00 | 530163316 | $5,056.75 | 530360501 | $3,160.40 |
| 530037077 | $2,650.00 | 530163317 | $3,398.95 | 530360503 | $3,248.10 |
| 530037078 | $7,661.00 | 530163318 | $2,515.53 | 530360504 | $522.28 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530037079 | $2,141.50 |
| 530037082 | $5,990.00 |
| 530037084 | $4,399.50 |
| 530037085 | $584.25 |
| 530037087 | $2,218.00 |
| 530037088 | $32,354.50 |
| 530037090 | $9,196.00 |
| 530037093 | $3,480.00 |
| 530037094 | $108.00 |
| 530037095 | $5,990.00 |
| 530037096 | $599.00 |
| 530037097 | $3,701.08 |
| 530037101 | $2,234.04 |
| 530037102 | $5,759.00 |
| 530037103 | $1,279.00 |
| 530037105 | $4,753.00 |
| 530037106 | $5,797.42 |
| 530037107 | $1,807.50 |
| 530037109 | $2,524.00 |
| 530037110 | $1,242.00 |
| 530037111 | $1,080.00 |
| 530037115 | $3,444.00 |
| 530037117 | $3,444.00 |
| 530037120 | $1,844.00 |
| 530037122 | $1,066.00 |
| 530037129 | $2,544.00 |
| 530037136 | $1,335.85 |
| 530037137 | $758.70 |
| 530037141 | $911.00 |
| 530037143 | $87.10 |
| 530037144 | $1,444.00 |
| 530037147 | $2,495.00 |
| 530037148 | $1,419.30 |
| 530037150 | $1,673.50 |
| 530037152 | $2,733.00 |
| 530037153 | $453.00 |
| 530037154 | $13.50 |
| 530037155 | $2,166.75 |
| 530037156 | $1,062.70 |
| 530037157 | $36,720.00 |
| 530037158 | $5,386.00 |
| 530037159 | $1,120.50 |
| 530037161 | $1,370.50 |
| 530037162 | $4,327.00 |
| 530037164 | $705.00 |
| 530037167 | $2,800.00 |
| 530037168 | $10,508.00 |
| 530037169 | $2,161.74 |
| 530037170 | $3,754.68 |
| 530037171 | $867.60 |
| 530037172 | $4,127.56 |
| 530037173 | $1,026.00 |
| 530037179 | $545,215.00 |
| 530037182 | $2,343.02 |
| 530037184 | $14,975.40 |
| 530037196 | $4,688.00 |
| 530037210 | $1,205.00 |
| 530037215 | $3,291.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530163320 | $795.34 |
| 530163321 | $419.18 |
| 530163323 | $551.39 |
| 530163324 | $456.30 |
| 530163325 | $2,671.58 |
| 530163326 | $143.85 |
| 530163327 | $400.47 |
| 530163328 | $8,226.25 |
| 530163329 | $86.40 |
| 530163332 | $2,938.00 |
| 530163334 | $709.28 |
| 530163336 | $6,928.75 |
| 530163338 | $938.08 |
| 530163339 | $21.06 |
| 530163340 | $803.60 |
| 530163342 | $255.42 |
| 530163343 | $255.42 |
| 530163346 | $624.55 |
| 530163355 | $25.92 |
| 530163356 | $224.00 |
| 530163357 | $18.36 |
| 530163362 | $3,504.00 |
| 530163370 | $7,868.26 |
| 530163377 | $1,080.00 |
| 530163379 | $454.31 |
| 530163389 | $1,504.30 |
| 530163391 | $1,089.86 |
| 530163392 | $1,132.00 |
| 530163398 | $497.28 |
| 530163399 | $974.60 |
| 530163403 | $946.20 |
| 530163404 | $2,744.90 |
| 530163407 | $1,051.50 |
| 530163411 | $2,103.90 |
| 530163415 | $1,443.20 |
| 530163417 | $1,186.00 |
| 530163418 | $2,556.70 |
| 530163419 | $367.20 |
| 530163422 | $729.60 |
| 530163426 | $1,342.60 |
| 530163427 | $2,444.00 |
| 530163428 | $2,444.00 |
| 530163429 | $1,335.40 |
| 530163430 | $937.05 |
| 530163431 | $396.90 |
| 530163444 | $2,355.40 |
| 530163446 | $12,020.00 |
| 530163447 | $1,682.76 |
| 530163450 | $1,790.00 |
| 530163451 | $2,066.00 |
| 530163452 | $1,764.75 |
| 530163455 | $5,525.00 |
| 530163458 | $1,235.77 |
| 530163460 | $566.00 |
| 530163462 | $2,188.00 |
| 530163463 | $1,872.00 |
| 530163464 | $1,148.00 |
| 530163465 | $5,656.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530360506 | $3,705.00 |
| 530360507 | $2,470.00 |
| 530360536 | $1,875.31 |
| 530360539 | $2,026.42 |
| 530360542 | $787.72 |
| 530360543 | $3,245.72 |
| 530360547 | $1,894.58 |
| 530360548 | $527.45 |
| 530360551 | $978.40 |
| 530360553 | $15,255.75 |
| 530360554 | $20,406.30 |
| 530360557 | $9,717.02 |
| 530360561 | $12,302.79 |
| 530360562 | $1,131.58 |
| 530360573 | $1,549.50 |
| 530360575 | $3,382.28 |
| 530360576 | $341.20 |
| 530360578 | $6,037.30 |
| 530360579 | $563.90 |
| 530360580 | $3,423.36 |
| 530360582 | $482.40 |
| 530360583 | $3,009.60 |
| 530360584 | $4,441.00 |
| 530360586 | $718.80 |
| 530360592 | $1,798.55 |
| 530360594 | $6,563.36 |
| 530360595 | $2,913.06 |
| 530360596 | $9,110.76 |
| 530360597 | $3,534.02 |
| 530360598 | $3,150.62 |
| 530360600 | $1,430.84 |
| 530360602 | $741.35 |
| 530360603 | $2,158.10 |
| 530360604 | $4,375.90 |
| 530360608 | $5,306.43 |
| 530360610 | $3,047.20 |
| 530360614 | $1,076.16 |
| 530360615 | $911.00 |
| 530360616 | $911.00 |
| 530360620 | $6,043.71 |
| 530360621 | $1,474.50 |
| 530360622 | $7,670.96 |
| 530360623 | $164.70 |
| 530360624 | $747.08 |
| 530360626 | $6,228.99 |
| 530360628 | $3,183.84 |
| 530360629 | $552.76 |
| 530360631 | $1,506.70 |
| 530360632 | $6,004.11 |
| 530360633 | $4,085.30 |
| 530360634 | $1,134.00 |
| 530360635 | $3,461.00 |
| 530360636 | $654.36 |
| 530360637 | $5,203.23 |
| 530360641 | $3,280.20 |
| 530360642 | $4,619.03 |
| 530360646 | $609.44 |
| 530360647 | $1,097.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530037218 | $1,876.00 | 530163467 | $2,686.20 | 530360655 | $3,072.00 |
| 530037222 | $3,477.00 | 530163469 | $506.50 | 530360656 | $1,835.50 |
| 530037239 | $180.90 | 530163470 | $5,064.00 | 530360657 | $2,043.00 |
| 530037246 | $7,546.00 | 530163472 | $1,094.00 | 530360658 | $2,380.50 |
| 530037250 | $3,240.00 | 530163475 | $506.50 | 530360659 | $1,520.69 |
| 530037251 | $5,600.00 | 530163476 | $1,416.00 | 530360660 | $2,396.00 |
| 530037284 | $938.00 | 530163477 | $759.75 | 530360662 | $1,013.00 |
| 530037285 | $29,612.00 | 530163478 | $2,257.25 | 530360665 | $2,107.93 |
| 530037295 | $1,148.00 | 530163481 | $1,965.00 | 530360666 | $1,966.85 |
| 530037300 | $1,724.14 | 530163482 | $2,835.80 | 530360667 | $348.00 |
| 530037323 | $1,966.00 | 530163484 | $1,333.75 | 530360668 | $348.00 |
| 530037331 | $2,678.11 | 530163485 | $270.00 | 530360669 | $348.00 |
| 530037392 | $2,264.00 | 530163486 | $1,855.00 | 530360670 | $348.00 |
| 530037400 | $958.00 | 530163487 | $6,155.00 | 530360671 | $803.61 |
| 530037406 | $1,666.18 | 530163488 | $1,358.50 | 530360672 | $803.61 |
| 530037407 | $2,973.20 | 530163489 | $1,278.25 | 530360673 | $3,318.30 |
| 530037408 | $839.86 | 530163492 | $5,362.50 | 530360674 | $703.95 |
| 530037431 | $13,057.00 | 530163493 | $1,311.10 | 530360675 | $703.95 |
| 530037436 | $324.00 | 530163494 | $2,466.00 | 530360676 | $703.95 |
| 530037464 | $1,309.10 | 530163495 | $2,827.00 | 530360677 | $703.95 |
| 530037471 | $482.00 | 530163497 | $2,623.00 | 530360678 | $703.95 |
| 530037531 | $918.93 | 530163498 | $2,412.25 | 530360679 | $703.95 |
| 530037532 | $3,839.50 | 530163499 | $3,294.00 | 530360687 | $121.60 |
| 530037535 | $5,870.59 | 530163501 | $1,514.50 | 530360692 | $3,887.00 |
| 530037543 | $44,275.96 | 530163506 | $572.00 | 530360693 | $1,858.00 |
| 530037545 | $19,758.00 | 530163507 | $3,270.00 | 530360696 | $807.50 |
| 530037549 | $14,324.00 | 530163508 | $2,122.50 | 530360711 | $135.00 |
| 530037555 | $425.32 | 530163510 | $2,628.25 | 530360714 | $3,178.60 |
| 530037556 | $3,238.00 | 530163511 | $506.50 | 530360717 | $3,062.74 |
| 530037558 | $13,893.50 | 530163512 | $599.00 | 530360724 | $3,318.06 |
| 530037566 | $1,369.74 | 530163513 | $1,599.00 | 530360734 | $1,075.97 |
| 530037568 | $633.82 | 530163515 | $1,328.80 | 530360735 | $504.02 |
| 530037569 | $2,296.00 | 530163520 | $1,565.20 | 530360736 | $635.67 |
| 530037570 | $1,204.02 | 530163521 | $506.50 | 530360738 | $67.20 |
| 530037571 | $1,371.25 | 530163525 | $4,132.00 | 530360741 | $674.48 |
| 530037572 | $1,051.50 | 530163526 | $1,306.25 | 530360742 | $3,767.54 |
| 530037573 | $1,556.00 | 530163527 | $2,120.00 | 530360743 | $6,658.48 |
| 530037576 | $433.80 | 530163529 | $1,148.00 | 530360744 | $6,395.00 |
| 530037578 | $1,722.00 | 530163530 | $2,251.00 | 530360745 | $3,473.34 |
| 530037579 | $2,194.00 | 530163532 | $392.00 | 530360746 | $3,796.24 |
| 530037580 | $2,048.89 | 530163534 | $189.00 | 530360747 | $5,012.28 |
| 530037585 | $2,828.00 | 530163535 | $2,004.10 | 530360748 | $6,749.66 |
| 530037588 | $6,349.40 | 530163538 | $216.00 | 530360749 | $3,349.06 |
| 530037591 | $26,075.00 | 530163539 | $531.50 | 530360750 | $6,635.10 |
| 530037601 | $480.60 | 530163540 | $2,188.00 | 530360751 | $4,096.00 |
| 530037604 | $1,111.58 | 530163542 | $54.00 | 530360752 | $7,915.47 |
| 530037609 | $4,508.00 | 530163543 | $1,148.00 | 530360753 | $3,993.56 |
| 530037614 | $453.42 | 530163544 | $1,091.55 | 530360755 | $3,277.54 |
| 530037616 | $2,267.10 | 530163545 | $979.50 | 530360757 | $3,322.98 |
| 530037619 | $546.40 | 530163546 | $1,993.75 | 530360758 | $87.02 |
| 530037624 | $426.14 | 530163547 | $2,700.00 | 530360759 | $570.40 |
| 530037626 | $421.84 | 530163548 | $6,068.00 | 530360760 | $2,380.58 |
| 530037628 | $1,438.42 | 530163549 | $3,019.40 | 530360761 | $498.08 |
| 530037632 | $10,782.00 | 530163552 | $5,462.00 | 530360762 | $7,241.39 |
| 530037636 | $2,776.64 | 530163555 | $2,344.00 | 530360764 | $4,977.98 |
| 530037637 | $551.92 | 530163556 | $847.40 | 530360765 | $1,874.97 |
| 530037638 | $2,404.32 | 530163557 | $547.00 | 530360766 | $12,457.53 |
| 530037639 | $2,502.52 | 530163558 | $1,716.00 | 530360767 | $3,009.98 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530037645 | $801.80 |
| 530037646 | $1,244.32 |
| 530037647 | $482.00 |
| 530037649 | $6,070.00 |
| 530037702 | $2,218.00 |
| 530037703 | $324.00 |
| 530037717 | $939.90 |
| 530037718 | $1,010.00 |
| 530037719 | $2,390.00 |
| 530037729 | $1,366.66 |
| 530037742 | $37,050.00 |
| 530037743 | $58,600.00 |
| 530037748 | $2,214.00 |
| 530037749 | $1,120.00 |
| 530037754 | $1,645.50 |
| 530037755 | $822.75 |
| 530037759 | $2,395.00 |
| 530037775 | $886.26 |
| 530037779 | $1,007.86 |
| 530037780 | $651.10 |
| 530037787 | $2,222.97 |
| 530037791 | $2,657.50 |
| 530037797 | $719.20 |
| 530037802 | $1,783.28 |
| 530037803 | $2,982.30 |
| 530037804 | $824.26 |
| 530037805 | $646.42 |
| 530037806 | $1,227.82 |
| 530037807 | $2,640.20 |
| 530037809 | $2,280.38 |
| 530037812 | $821.10 |
| 530037822 | $1,067.06 |
| 530037826 | $6,434.26 |
| 530037829 | $3,720.70 |
| 530037832 | $369,106.15 |
| 530037836 | $508,247.50 |
| 530037841 | $1,997,960.60 |
| 530037843 | $342,997.30 |
| 530037844 | $1,381,429.80 |
| 530037849 | $30,494.00 |
| 530037851 | $802,802.00 |
| 530037855 | $3,799,380.60 |
| 530037856 | $224,879.90 |
| 530037857 | $3,126,669.83 |
| 530037858 | $2,641,694.38 |
| 530037861 | $1,530,375.20 |
| 530037862 | $863,910.00 |
| 530037864 | $14,838.00 |
| 530037865 | $92,744.00 |
| 530037877 | $1,657.86 |
| 530037879 | $2,742.50 |
| 530037880 | $10,000.78 |
| 530037881 | $66,413.00 |
| 530037883 | $408,429.00 |
| 530037888 | $10,400,040.10 |
| 530037889 | $2,917.20 |
| 530037890 | $938,659.00 |
| 530037891 | $405,602.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530163561 | $1,057.00 |
| 530163562 | $136.70 |
| 530163563 | $1,455.50 |
| 530163564 | $2,838.40 |
| 530163565 | $1,416.20 |
| 530163567 | $5,795.00 |
| 530163568 | $2,288.00 |
| 530163569 | $980.80 |
| 530163570 | $553.15 |
| 530163572 | $1,237.80 |
| 530163573 | $1,371.80 |
| 530163574 | $3,543.00 |
| 530163575 | $153.90 |
| 530163582 | $1,627.85 |
| 530163583 | $2,866.44 |
| 530163584 | $29.40 |
| 530163586 | $43.26 |
| 530163587 | $1,150.00 |
| 530163588 | $1,741.10 |
| 530163589 | $918.79 |
| 530163594 | $1,090.00 |
| 530163597 | $3,026.25 |
| 530163600 | $1,336.10 |
| 530163601 | $6,216.80 |
| 530163602 | $7,937.50 |
| 530163603 | $737.20 |
| 530163606 | $1,958.00 |
| 530163608 | $7,509.50 |
| 530163610 | $108.00 |
| 530163611 | $810.00 |
| 530163615 | $2,344.00 |
| 530163616 | $261.30 |
| 530163617 | $366.97 |
| 530163618 | $1,559.09 |
| 530163619 | $1,913.90 |
| 530163621 | $2,249.25 |
| 530163628 | $930.92 |
| 530163630 | $875.20 |
| 530163631 | $909.00 |
| 530163632 | $4,997.74 |
| 530163634 | $108.00 |
| 530163636 | $929.70 |
| 530163639 | $1,172.00 |
| 530163640 | $5,740.00 |
| 530163646 | $36.87 |
| 530163648 | $672.84 |
| 530163649 | $3,605.80 |
| 530163650 | $794.65 |
| 530163651 | $4,779.94 |
| 530163652 | $5,804.62 |
| 530163653 | $662.97 |
| 530163654 | $1,481.37 |
| 530163655 | $36,310.00 |
| 530163656 | $11,980.00 |
| 530163657 | $4,799.00 |
| 530163658 | $4,542.85 |
| 530163659 | $1,155.70 |
| 530163662 | $693.82 |

| Claim Number | Recognized Loss |
|---|---|
| 530360768 | $4,338.28 |
| 530360769 | $3,689.77 |
| 530360770 | $2,951.72 |
| 530360771 | $2,940.00 |
| 530360772 | $2,963.78 |
| 530360774 | $2,012.07 |
| 530360775 | $18,483.40 |
| 530360776 | $6,017.65 |
| 530360777 | $3,159.22 |
| 530360778 | $428.41 |
| 530360790 | $1,271.90 |
| 530360791 | $361.50 |
| 530360794 | $1,723.60 |
| 530360796 | $2,588.10 |
| 530360797 | $1,235.00 |
| 530360801 | $156.60 |
| 530360802 | $78.30 |
| 530360817 | $2,618.76 |
| 530360818 | $496.46 |
| 530360819 | $571.41 |
| 530360821 | $436.81 |
| 530360823 | $470.50 |
| 530360824 | $554.77 |
| 530360825 | $468.40 |
| 530360826 | $984.19 |
| 530360828 | $7,589.96 |
| 530360829 | $562.80 |
| 530360831 | $849.11 |
| 530360832 | $1,282.07 |
| 530360833 | $665.68 |
| 530360834 | $613.12 |
| 530360835 | $526.90 |
| 530360837 | $1,619.42 |
| 530360842 | $1,003.77 |
| 530360844 | $613.20 |
| 530360845 | $599.79 |
| 530360846 | $709.10 |
| 530360847 | $698.97 |
| 530360848 | $610.26 |
| 530360850 | $1,962.28 |
| 530360851 | $1,411.95 |
| 530360852 | $753.84 |
| 530360853 | $3,394.34 |
| 530360854 | $62,838.35 |
| 530360855 | $678.08 |
| 530360856 | $1,076.12 |
| 530360857 | $825.96 |
| 530360859 | $823.60 |
| 530360861 | $1,326.17 |
| 530360862 | $634.94 |
| 530360863 | $626.60 |
| 530360864 | $31.32 |
| 530360870 | $7,936.60 |
| 530360873 | $1,197.50 |
| 530360875 | $6,401.45 |
| 530360881 | $896.00 |
| 530360882 | $3,018.28 |
| 530360883 | $2,568.05 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530037894 | $15,025.50 |
| 530037896 | $457,677.00 |
| 530037897 | $604,943.00 |
| 530037898 | $304,787.00 |
| 530037900 | $210,516.00 |
| 530037904 | $861.00 |
| 530037910 | $5,227.65 |
| 530037913 | $2,126.00 |
| 530037914 | $2,304.00 |
| 530037916 | $6,136.00 |
| 530037919 | $3,159.00 |
| 530037921 | $2,296.00 |
| 530037927 | $5,748.00 |
| 530037936 | $938.00 |
| 530037941 | $1,916.00 |
| 530037942 | $2,412.00 |
| 530037943 | $22,710.00 |
| 530037956 | $2,410.00 |
| 530037971 | $2,296.00 |
| 530037974 | $2,412.00 |
| 530037984 | $929.70 |
| 530037992 | $1,009.00 |
| 530038005 | $1,033.80 |
| 530038025 | $3,360.00 |
| 530038029 | $3,394.00 |
| 530038035 | $2,483.21 |
| 530038037 | $784.00 |
| 530038049 | $1,780.26 |
| 530038066 | $372.05 |
| 530038071 | $2,066.00 |
| 530038079 | $6,837.75 |
| 530038088 | $548.50 |
| 530038097 | $1,120.00 |
| 530038100 | $2,296.00 |
| 530038109 | $7,031.60 |
| 530038126 | $372.05 |
| 530038128 | $212.60 |
| 530038134 | $1,063.00 |
| 530038137 | $1,916.00 |
| 530038138 | $2,173.50 |
| 530038139 | $2,205.00 |
| 530038145 | $7,728.00 |
| 530038150 | $1,172.00 |
| 530038152 | $4,473.00 |
| 530038153 | $2,370.00 |
| 530038154 | $4,740.00 |
| 530038158 | $2,020.00 |
| 530038159 | $1,159.00 |
| 530038160 | $1,159.00 |
| 530038162 | $289.75 |
| 530038175 | $1,235.00 |
| 530038176 | $5,776.70 |
| 530038177 | $4,017.88 |
| 530038178 | $603.00 |
| 530038182 | $1,433.20 |
| 530038192 | $3,705.00 |
| 530038195 | $2,022.60 |
| 530038198 | $504.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530163663 | $2,185.84 |
| 530163664 | $4,536.32 |
| 530163665 | $702.89 |
| 530163666 | $920.62 |
| 530163667 | $550.60 |
| 530163668 | $484.56 |
| 530163669 | $1,172.00 |
| 530163670 | $2,858.25 |
| 530163671 | $4,104.01 |
| 530163672 | $307.08 |
| 530163674 | $1,238.85 |
| 530163675 | $2,854.75 |
| 530163676 | $4,821.24 |
| 530163678 | $3,467.25 |
| 530163679 | $415.43 |
| 530163680 | $656.82 |
| 530163682 | $3,429.91 |
| 530163685 | $869.68 |
| 530163686 | $298.43 |
| 530163687 | $1,968.15 |
| 530163690 | $810.40 |
| 530163691 | $1,282.50 |
| 530163692 | $1,177.30 |
| 530163693 | $5,261.10 |
| 530163694 | $743.70 |
| 530163695 | $1,474.26 |
| 530163697 | $848.91 |
| 530163698 | $1,802.85 |
| 530163700 | $1,083.50 |
| 530163701 | $801.66 |
| 530163706 | $989.69 |
| 530163713 | $11,720.00 |
| 530163717 | $206.13 |
| 530163718 | $15,387.50 |
| 530163722 | $84.34 |
| 530163723 | $84.34 |
| 530163724 | $84.34 |
| 530163725 | $4,497.00 |
| 530163726 | $1,052.37 |
| 530163728 | $2,193.65 |
| 530163729 | $2.70 |
| 530163730 | $10,130.00 |
| 530163734 | $3,248.29 |
| 530163737 | $591.85 |
| 530163738 | $23,080.00 |
| 530163741 | $623.36 |
| 530163742 | $810.50 |
| 530163746 | $1,714.06 |
| 530163750 | $627.32 |
| 530163757 | $324.00 |
| 530163758 | $837.20 |
| 530163761 | $1,966.00 |
| 530163766 | $11,412.51 |
| 530163767 | $521.05 |
| 530163768 | $612.35 |
| 530163769 | $2,412.00 |
| 530163770 | $540.00 |
| 530163771 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530360884 | $3,362.50 |
| 530360885 | $4,026.10 |
| 530360886 | $1,802.10 |
| 530360888 | $2,106.45 |
| 530360889 | $1,482.00 |
| 530360890 | $1,476.60 |
| 530360891 | $54.00 |
| 530360905 | $1,876.00 |
| 530360912 | $185.90 |
| 530360914 | $3,409.12 |
| 530360916 | $121.60 |
| 530360918 | $2,349.79 |
| 530360919 | $1,809.00 |
| 530360920 | $908.98 |
| 530360921 | $1,267.37 |
| 530360922 | $1,019.36 |
| 530360924 | $2,706.00 |
| 530360925 | $3,298.70 |
| 530360926 | $3,907.00 |
| 530360927 | $413.20 |
| 530360930 | $2,808.20 |
| 530360932 | $4,389.39 |
| 530360933 | $3,395.10 |
| 530360935 | $1,033.20 |
| 530360937 | $5,016.49 |
| 530360938 | $3,101.00 |
| 530360939 | $3,325.80 |
| 530360940 | $1,232.00 |
| 530360942 | $12,579.16 |
| 530360943 | $1,523.60 |
| 530360944 | $584.80 |
| 530360945 | $2,090.10 |
| 530360946 | $2,822.01 |
| 530360947 | $1,078.20 |
| 530360948 | $6,185.04 |
| 530360949 | $537.20 |
| 530360950 | $5,149.40 |
| 530360954 | $2,022.85 |
| 530360957 | $3,171.00 |
| 530360958 | $2,526.12 |
| 530360959 | $2,272.19 |
| 530360960 | $2,360.72 |
| 530360962 | $170.70 |
| 530360963 | $3,001.56 |
| 530360967 | $1,097.00 |
| 530360968 | $2,930.00 |
| 530360969 | $2,480.50 |
| 530360971 | $688.10 |
| 530360972 | $1,008.00 |
| 530360976 | $6,918.48 |
| 530360979 | $54.00 |
| 530360983 | $4,252.00 |
| 530360984 | $2,942.60 |
| 530360985 | $176.05 |
| 530360986 | $54.00 |
| 530360988 | $3,000.80 |
| 530360990 | $632.40 |
| 530360991 | $1,136.30 |

Exhibit G-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530038205 | $191.88 |
| 530038215 | $24,700.00 |
| 530038222 | $1,159.00 |
| 530038223 | $1,132.00 |
| 530038225 | $2,515.77 |
| 530038226 | $2,085.20 |
| 530038227 | $3,108.94 |
| 530038228 | $2,447.50 |
| 530038230 | $1,120.00 |
| 530038231 | $3,660.01 |
| 530038232 | $2,491.82 |
| 530038233 | $3,287.82 |
| 530038236 | $2,364.50 |
| 530038237 | $344.40 |
| 530038238 | $344.40 |
| 530038244 | $1,198.00 |
| 530038246 | $723.60 |
| 530038247 | $1,652.60 |
| 530038248 | $2,480.91 |
| 530038251 | $1,097.00 |
| 530038252 | $1,097.00 |
| 530038253 | $2,194.00 |
| 530038260 | $10,271.92 |
| 530038268 | $17,620.00 |
| 530038276 | $512.40 |
| 530038277 | $2,486.40 |
| 530038278 | $8,767.09 |
| 530038279 | $3,101.70 |
| 530038280 | $6,314.00 |
| 530038281 | $1,933.80 |
| 530038283 | $2,240.00 |
| 530038284 | $1,120.00 |
| 530038285 | $1,680.00 |
| 530038287 | $5,600.00 |
| 530038292 | $4,372.00 |
| 530038293 | $293.00 |
| 530038298 | $2,440.00 |
| 530038299 | $81.00 |
| 530038304 | $1,239.60 |
| 530038305 | $4,729.85 |
| 530038308 | $2,396.00 |
| 530038315 | $2,949.00 |
| 530038324 | $4,748.80 |
| 530038331 | $32,378.00 |
| 530038337 | $938.00 |
| 530038338 | $2,228.00 |
| 530038339 | $2,228.00 |
| 530038354 | $560.00 |
| 530038356 | $4,473.52 |
| 530038359 | $838.60 |
| 530038361 | $1,591.88 |
| 530038368 | $1,159.00 |
| 530038382 | $3,412.00 |
| 530038386 | $1,426.10 |
| 530038392 | $2,726.68 |
| 530038393 | $1,163.89 |
| 530038406 | $7,853.46 |
| 530038407 | $2,468.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530163774 | $2,175.49 |
| 530163775 | $5,351.40 |
| 530163776 | $11,207.25 |
| 530163779 | $1,229.17 |
| 530163781 | $985.63 |
| 530163783 | $3,353.00 |
| 530163784 | $685.28 |
| 530163787 | $2,066.00 |
| 530163788 | $1,711.72 |
| 530163789 | $642.88 |
| 530163791 | $884.40 |
| 530163795 | $175.52 |
| 530163797 | $540.00 |
| 530163798 | $222.90 |
| 530163799 | $2,604.35 |
| 530163800 | $1,052.37 |
| 530163801 | $3,594.00 |
| 530163802 | $586.00 |
| 530163803 | $918.40 |
| 530163810 | $6,627.50 |
| 530163811 | $12,220.00 |
| 530163813 | $2,344.00 |
| 530163814 | $2,364.00 |
| 530163816 | $19,660.00 |
| 530163817 | $5,654.89 |
| 530163819 | $2,974.87 |
| 530163822 | $9,898.36 |
| 530163828 | $1,104.06 |
| 530163830 | $1,073.39 |
| 530163832 | $941.70 |
| 530163834 | $901.46 |
| 530163835 | $687.86 |
| 530163838 | $1,347.91 |
| 530163839 | $559.54 |
| 530163840 | $333.92 |
| 530163841 | $423.57 |
| 530163842 | $1,132.52 |
| 530163848 | $108.00 |
| 530163849 | $675.50 |
| 530163851 | $1,053.40 |
| 530163852 | $1,043.65 |
| 530163853 | $1,093.36 |
| 530163854 | $1,379.74 |
| 530163855 | $245.03 |
| 530163857 | $448.95 |
| 530163859 | $592.30 |
| 530163861 | $658.70 |
| 530163863 | $359.43 |
| 530163864 | $554.00 |
| 530163865 | $761.54 |
| 530163866 | $455.89 |
| 530163867 | $1,093.98 |
| 530163868 | $513.18 |
| 530163871 | $367.73 |
| 530163872 | $414.52 |
| 530163874 | $953.97 |
| 530163875 | $647.23 |
| 530163876 | $497.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530360992 | $137.36 |
| 530360995 | $1,662.50 |
| 530360997 | $5,939.50 |
| 530360998 | $789.10 |
| 530360999 | $2,773.80 |
| 530361000 | $1,918.20 |
| 530361001 | $2,425.00 |
| 530361002 | $10,330.00 |
| 530361003 | $4,358.60 |
| 530361004 | $5,719.00 |
| 530361006 | $2,610.05 |
| 530361007 | $1,584.80 |
| 530361008 | $2,126.00 |
| 530361009 | $964.00 |
| 530361010 | $1,599.00 |
| 530361011 | $3,549.40 |
| 530361012 | $2,325.35 |
| 530361013 | $1,716.40 |
| 530361014 | $1,913.60 |
| 530361016 | $3,747.60 |
| 530361017 | $3,516.00 |
| 530361021 | $601.26 |
| 530361022 | $1,231.00 |
| 530361024 | $3,016.30 |
| 530361031 | $3,022.72 |
| 530361032 | $587.02 |
| 530361034 | $3,382.74 |
| 530361037 | $8,212.00 |
| 530361038 | $103.30 |
| 530361039 | $196.42 |
| 530361041 | $3,009.98 |
| 530361042 | $3,033.76 |
| 530361043 | $1,557.40 |
| 530361053 | $447.40 |
| 530361054 | $285.07 |
| 530361055 | $3,037.66 |
| 530361056 | $2,918.52 |
| 530361057 | $8,225.39 |
| 530361058 | $4,276.20 |
| 530361061 | $3,046.16 |
| 530361062 | $6,378.00 |
| 530361064 | $1,645.50 |
| 530361065 | $5,325.89 |
| 530361066 | $4,782.07 |
| 530361067 | $1,357.20 |
| 530361068 | $3,450.70 |
| 530361069 | $1,350.10 |
| 530361070 | $3,450.70 |
| 530361071 | $1,172.00 |
| 530361072 | $5,589.99 |
| 530361073 | $2,951.38 |
| 530361074 | $3,080.30 |
| 530361075 | $1,111.50 |
| 530361078 | $76.20 |
| 530361082 | $1,206.70 |
| 530361086 | $29,012.75 |
| 530361091 | $1,915.75 |
| 530361094 | $43,864.21 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530038408 | $566.00 |
| 530038409 | $1,120.00 |
| 530038410 | $2,240.00 |
| 530038412 | $65,203.40 |
| 530038414 | $1,358.50 |
| 530038415 | $1,460.46 |
| 530038416 | $2,470.00 |
| 530038419 | $1,569.82 |
| 530038420 | $1,120.00 |
| 530038421 | $3,842.53 |
| 530038422 | $1,592.88 |
| 530038427 | $750.40 |
| 530038430 | $1,259.00 |
| 530038433 | $27.00 |
| 530038434 | $54.00 |
| 530038437 | $1,542,340.00 |
| 530038438 | $204,684.00 |
| 530038439 | $1,276,786.00 |
| 530038440 | $174,258.00 |
| 530038441 | $970,658.75 |
| 530038442 | $2,934,620.60 |
| 530038443 | $696,130.00 |
| 530038444 | $8,637,396.90 |
| 530038445 | $598,886.00 |
| 530038446 | $2,059,501.50 |
| 530038450 | $448,564.00 |
| 530038451 | $927,412.20 |
| 530038452 | $225,050.00 |
| 530038453 | $236,318.50 |
| 530038454 | $171,150.00 |
| 530038455 | $11,795.00 |
| 530038456 | $12,827.40 |
| 530038458 | $96,865.60 |
| 530038459 | $29,998.72 |
| 530038466 | $516,488.00 |
| 530038469 | $1,122,187.42 |
| 530038477 | $48,212.00 |
| 530038485 | $5,962.00 |
| 530038491 | $3,705.00 |
| 530038497 | $506.50 |
| 530038501 | $1,172.00 |
| 530038502 | $1,172.00 |
| 530038503 | $1,172.00 |
| 530038505 | $1,206.00 |
| 530038509 | $3,561.00 |
| 530038510 | $4,792.00 |
| 530038511 | $1,148.00 |
| 530038512 | $9,008.00 |
| 530038515 | $518.50 |
| 530038525 | $2,396.00 |
| 530038529 | $2,264.00 |
| 530038530 | $1,097.00 |
| 530038531 | $494.50 |
| 530038562 | $2,792.50 |
| 530038563 | $2,792.50 |
| 530038564 | $3,324.00 |
| 530038565 | $3,162.00 |
| 530038566 | $474.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530163877 | $793.70 |
| 530163878 | $1,439.15 |
| 530163880 | $1,377.40 |
| 530163881 | $767.86 |
| 530163882 | $324.88 |
| 530163883 | $2,766.00 |
| 530163884 | $973.84 |
| 530163885 | $835.01 |
| 530163886 | $1,177.20 |
| 530163889 | $2,296.00 |
| 530163896 | $3,164.40 |
| 530163898 | $4,789.10 |
| 530163899 | $25,880.77 |
| 530163907 | $162.00 |
| 530163908 | $8,856.01 |
| 530163911 | $8,664.91 |
| 530163913 | $1,345.90 |
| 530163918 | $711.76 |
| 530163923 | $6,175.00 |
| 530163924 | $47.83 |
| 530163926 | $495.93 |
| 530163932 | $5,681.50 |
| 530163933 | $46.43 |
| 530163936 | $120.07 |
| 530163937 | $705.55 |
| 530163938 | $1,852.50 |
| 530163939 | $4,862.00 |
| 530163941 | $695.78 |
| 530163943 | $1,217.24 |
| 530163944 | $9,220.00 |
| 530163945 | $2,470.00 |
| 530163946 | $1,132.00 |
| 530163949 | $1,860.00 |
| 530163950 | $1,132.00 |
| 530163951 | $4,472.00 |
| 530163952 | $2,317.23 |
| 530163954 | $2,264.00 |
| 530163955 | $1,886.15 |
| 530163957 | $986.74 |
| 530163959 | $3,396.00 |
| 530163960 | $1,617.00 |
| 530163961 | $1,981.00 |
| 530163963 | $216.00 |
| 530163964 | $5,223.40 |
| 530163965 | $2,870.00 |
| 530163968 | $2,830.00 |
| 530163971 | $6,010.00 |
| 530163972 | $1,172.00 |
| 530163974 | $6,010.00 |
| 530163977 | $1,159.00 |
| 530163978 | $2,318.00 |
| 530163979 | $1,806.00 |
| 530163980 | $2,066.00 |
| 530163982 | $2,100.84 |
| 530163983 | $1,687.56 |
| 530163986 | $3,396.00 |
| 530163987 | $9,184.00 |
| 530163988 | $432.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530361103 | $5,628.00 |
| 530361105 | $2,324.00 |
| 530361107 | $8,664.50 |
| 530361109 | $4,688.00 |
| 530361114 | $4,376.00 |
| 530361126 | $4,435.75 |
| 530361127 | $2,466.25 |
| 530361130 | $4,520.00 |
| 530361149 | $15,798.00 |
| 530361150 | $3,399.90 |
| 530361153 | $7,032.00 |
| 530361155 | $5,935.00 |
| 530361163 | $1,613.50 |
| 530361164 | $2,619.20 |
| 530361167 | $10,020.00 |
| 530361169 | $6,932.00 |
| 530361170 | $4,031.00 |
| 530361172 | $1,018.76 |
| 530361178 | $10,690.00 |
| 530361181 | $13,264.50 |
| 530361185 | $1,993.52 |
| 530361187 | $6,432.32 |
| 530361188 | $11,532.00 |
| 530361189 | $8,118.00 |
| 530361190 | $7,028.00 |
| 530361191 | $17,604.00 |
| 530361192 | $49,233.24 |
| 530361193 | $7,826.00 |
| 530361194 | $12,331.00 |
| 530361195 | $3,565.60 |
| 530361207 | $8,267.00 |
| 530361221 | $242.40 |
| 530361225 | $18,934.80 |
| 530361228 | $5,315.00 |
| 530361231 | $2,267.20 |
| 530361236 | $39,525.45 |
| 530361240 | $13,927.00 |
| 530361242 | $2,949.00 |
| 530361248 | $14,091.64 |
| 530361249 | $3,198.86 |
| 530361253 | $7,958.02 |
| 530361257 | $6,496.00 |
| 530361261 | $24,221.26 |
| 530361263 | $6,855.23 |
| 530361265 | $2,921.90 |
| 530361266 | $8,475.00 |
| 530361267 | $4,619.00 |
| 530361269 | $3,916.00 |
| 530361273 | $632.28 |
| 530361276 | $9,121.00 |
| 530361282 | $1,645.00 |
| 530361283 | $3,444.00 |
| 530361289 | $13,646.00 |
| 530361291 | $21,673.85 |
| 530361294 | $8,284.00 |
| 530361295 | $4,535.00 |
| 530361296 | $59,900.00 |
| 530361297 | $10,998.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530038569 | $3,039.00 |
| 530038570 | $1,097.00 |
| 530038571 | $22,286.00 |
| 530038574 | $2,228.00 |
| 530038575 | $835.50 |
| 530038577 | $2,336.00 |
| 530038580 | $3,618.00 |
| 530038581 | $2,434.32 |
| 530038582 | $2,396.00 |
| 530038587 | $1,722.00 |
| 530038590 | $756.75 |
| 530038591 | $2,296.00 |
| 530038592 | $458.40 |
| 530038593 | $1,097.00 |
| 530038595 | $8,807.00 |
| 530038597 | $2,264.00 |
| 530038598 | $2,264.00 |
| 530038599 | $1,097.00 |
| 530038601 | $1,120.00 |
| 530038604 | $1,148.00 |
| 530038605 | $3,516.00 |
| 530038606 | $2,930.00 |
| 530038607 | $10,997.84 |
| 530038608 | $1,698.00 |
| 530038609 | $4,708.00 |
| 530038610 | $1,119.10 |
| 530038611 | $3,504.00 |
| 530038613 | $5,860.00 |
| 530038614 | $4,447.00 |
| 530038615 | $15,551.00 |
| 530038616 | $2,344.00 |
| 530038617 | $7,032.00 |
| 530038618 | $3,516.00 |
| 530038619 | $9,263.00 |
| 530038620 | $3,590.00 |
| 530038621 | $4,576.00 |
| 530038622 | $1,181.00 |
| 530038623 | $2,450.00 |
| 530038624 | $3,561.00 |
| 530038625 | $14,172.00 |
| 530038627 | $2,470.00 |
| 530038636 | $1,728.60 |
| 530038649 | $2,296.00 |
| 530038650 | $11,620.00 |
| 530038658 | $60,300.00 |
| 530038661 | $2,410.00 |
| 530038668 | $26,696.00 |
| 530038674 | $902.00 |
| 530038688 | $1,148.00 |
| 530038689 | $3,495.00 |
| 530038693 | $1,758.00 |
| 530038731 | $338.30 |
| 530038733 | $1,698.00 |
| 530038734 | $3,039.00 |
| 530038736 | $1,049.00 |
| 530038737 | $599.00 |
| 530038738 | $4,528.00 |
| 530038739 | $1,235.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530163989 | $2,264.00 |
| 530163990 | $5,740.00 |
| 530163993 | $2,396.00 |
| 530163998 | $1,737.40 |
| 530164001 | $1,654.90 |
| 530164003 | $741.33 |
| 530164007 | $722.24 |
| 530164008 | $954.24 |
| 530164010 | $960.42 |
| 530164011 | $33,247.00 |
| 530164012 | $33,498.75 |
| 530164014 | $333.37 |
| 530164020 | $130.11 |
| 530164022 | $2,132.75 |
| 530164024 | $1,730.58 |
| 530164025 | $1,020.56 |
| 530164032 | $1,040.87 |
| 530164036 | $864.33 |
| 530164038 | $702.08 |
| 530164041 | $643.34 |
| 530164042 | $743.55 |
| 530164044 | $622.90 |
| 530164049 | $1,031.10 |
| 530164050 | $279.88 |
| 530164051 | $790.56 |
| 530164052 | $219.40 |
| 530164053 | $733.98 |
| 530164054 | $333.37 |
| 530164055 | $2,056.15 |
| 530164056 | $401.09 |
| 530164057 | $680.80 |
| 530164058 | $818.95 |
| 530164059 | $1,253.90 |
| 530164060 | $469.04 |
| 530164061 | $3,516.00 |
| 530164062 | $108.00 |
| 530164064 | $1,265.11 |
| 530164065 | $43.74 |
| 530164067 | $685.99 |
| 530164069 | $778.07 |
| 530164070 | $904.23 |
| 530164073 | $162.00 |
| 530164074 | $274.06 |
| 530164075 | $980.59 |
| 530164080 | $621.65 |
| 530164082 | $321.44 |
| 530164084 | $11,320.00 |
| 530164085 | $815.11 |
| 530164086 | $292.00 |
| 530164087 | $298.97 |
| 530164088 | $287.52 |
| 530164089 | $419.79 |
| 530164090 | $5,760.00 |
| 530164091 | $3,543.00 |
| 530164093 | $5,165.00 |
| 530164095 | $1,944.80 |
| 530164096 | $379.87 |
| 530164097 | $910.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530361302 | $4,592.00 |
| 530361303 | $2,912.00 |
| 530361324 | $11,720.00 |
| 530361325 | $902.00 |
| 530361329 | $22,742.75 |
| 530361330 | $65,677.00 |
| 530361333 | $17,785.58 |
| 530361337 | $2,132.00 |
| 530361338 | $38,500.60 |
| 530361340 | $144.00 |
| 530361341 | $11,184.50 |
| 530361343 | $44,438.56 |
| 530361353 | $2,718.00 |
| 530361354 | $4,003.20 |
| 530361358 | $2,912.00 |
| 530361359 | $4,803.00 |
| 530361361 | $560.00 |
| 530361362 | $958.00 |
| 530361367 | $560.00 |
| 530361369 | $4,905.00 |
| 530361370 | $906.00 |
| 530361374 | $12,265.00 |
| 530361377 | $13,976.67 |
| 530361382 | $2,665.00 |
| 530361385 | $2,526.98 |
| 530361388 | $17,306.06 |
| 530361391 | $586.30 |
| 530361396 | $10,393.50 |
| 530361409 | $324.00 |
| 530361424 | $25,428.00 |
| 530361426 | $63,840.00 |
| 530361427 | $83,786.00 |
| 530361428 | $27,114.87 |
| 530361429 | $24,404.50 |
| 530361432 | $67,684.00 |
| 530361442 | $203,205.00 |
| 530361445 | $78,696.50 |
| 530361448 | $576,373.00 |
| 530361451 | $196,459.00 |
| 530361453 | $2,096.18 |
| 530361455 | $38,543.26 |
| 530361459 | $10,814.71 |
| 530361468 | $22,080.30 |
| 530361472 | $128,661.72 |
| 530361475 | $42,519.00 |
| 530361482 | $392,308.00 |
| 530361484 | $122,232.00 |
| 530361485 | $18,122.00 |
| 530361488 | $21,913.89 |
| 530361492 | $13,819.00 |
| 530361493 | $10,332.00 |
| 530361511 | $28,964.00 |
| 530361515 | $63,450.00 |
| 530361517 | $120,269.33 |
| 530361518 | $39,367.81 |
| 530361519 | $50,734.70 |
| 530361529 | $10,615.19 |
| 530361533 | $2,802.00 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530038740 | $2,308.00 |
| 530038741 | $1,154.00 |
| 530038742 | $593.50 |
| 530038746 | $728.00 |
| 530038747 | $2,396.00 |
| 530038748 | $3,432.00 |
| 530038762 | $1,091.00 |
| 530038764 | $4,712.00 |
| 530038768 | $7,236.00 |
| 530038775 | $64,196.00 |
| 530038776 | $9,681.00 |
| 530038781 | $23,300.00 |
| 530038783 | $4,450.70 |
| 530038784 | $66,238.00 |
| 530038785 | $5,422.00 |
| 530038791 | $9,648.00 |
| 530038793 | $171,914.00 |
| 530038796 | $27,525.00 |
| 530038799 | $832,087.32 |
| 530038800 | $1,971.95 |
| 530038801 | $243,983.00 |
| 530038804 | $5,142,748.24 |
| 530038805 | $49,097.20 |
| 530038809 | $954,324.00 |
| 530038816 | $12,437.68 |
| 530038818 | $5,910,280.80 |
| 530038819 | $963,556.30 |
| 530038820 | $1,403,208.40 |
| 530038826 | $3,093,649.20 |
| 530038827 | $210,587.20 |
| 530038831 | $307,426.76 |
| 530038832 | $1,790,783.20 |
| 530038835 | $1,068,737.00 |
| 530038836 | $90,335.00 |
| 530038839 | $59,696.86 |
| 530038846 | $890,201.20 |
| 530038851 | $3,618.00 |
| 530038853 | $7,866.40 |
| 530038857 | $8,048.00 |
| 530038867 | $8,189,221.00 |
| 530038868 | $988,592.00 |
| 530038874 | $59,569.00 |
| 530038875 | $138,169.00 |
| 530038876 | $88,164.60 |
| 530038878 | $1,530,654.16 |
| 530038880 | $372,475.00 |
| 530038881 | $741,514.00 |
| 530038902 | $400,694.20 |
| 530038903 | $128,971.20 |
| 530038904 | $11,633.00 |
| 530038905 | $130,762.50 |
| 530038906 | $857,218.75 |
| 530038908 | $548.32 |
| 530038913 | $3,084,054.83 |
| 530038914 | $757,463.93 |
| 530038915 | $426,007.20 |
| 530038919 | $229,546.50 |
| 530038929 | $58,011.49 |

| Claim Number | Recognized Loss |
|---|---|
| 530164101 | $526.70 |
| 530164107 | $593.12 |
| 530164111 | $561.87 |
| 530164112 | $453.20 |
| 530164115 | $722.20 |
| 530164118 | $484.29 |
| 530164121 | $766.24 |
| 530164124 | $5,424.33 |
| 530164127 | $266.97 |
| 530164129 | $270.00 |
| 530164130 | $468.65 |
| 530164132 | $3,432.00 |
| 530164133 | $6,175.00 |
| 530164135 | $2,223.00 |
| 530164137 | $2,952.50 |
| 530164139 | $516.22 |
| 530164141 | $16.65 |
| 530164143 | $3,327.18 |
| 530164145 | $1,251.20 |
| 530164146 | $527.36 |
| 530164147 | $1,349.90 |
| 530164148 | $942.75 |
| 530164150 | $350.12 |
| 530164151 | $2,362.00 |
| 530164152 | $526.90 |
| 530164157 | $553.88 |
| 530164160 | $2,470.00 |
| 530164161 | $682.14 |
| 530164162 | $2,200.69 |
| 530164164 | $1,239.38 |
| 530164168 | $5,831.00 |
| 530164171 | $1,208.40 |
| 530164174 | $1,038.60 |
| 530164176 | $959.39 |
| 530164177 | $690.76 |
| 530164178 | $370.20 |
| 530164179 | $322.62 |
| 530164181 | $2,312.65 |
| 530164182 | $559.00 |
| 530164185 | $700.40 |
| 530164188 | $3,549.12 |
| 530164193 | $286.90 |
| 530164194 | $5,629.08 |
| 530164195 | $304.17 |
| 530164196 | $312.53 |
| 530164197 | $362.47 |
| 530164198 | $9,688.00 |
| 530164203 | $584.00 |
| 530164204 | $292.00 |
| 530164206 | $5,470.00 |
| 530164212 | $15,266.72 |
| 530164214 | $664.74 |
| 530164215 | $12,014.31 |
| 530164219 | $2,731.91 |
| 530164221 | $2,542.57 |
| 530164222 | $104.76 |
| 530164223 | $972.90 |
| 530164236 | $1,350.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530361539 | $15,253.65 |
| 530361552 | $1,082.64 |
| 530361553 | $6,350.08 |
| 530361554 | $10,677.40 |
| 530361557 | $4,154.10 |
| 530361558 | $7,247.50 |
| 530361569 | $22,627.47 |
| 530361574 | $11,469.00 |
| 530361575 | $7,432.00 |
| 530361582 | $15,254.50 |
| 530361586 | $39,450.00 |
| 530361594 | $409,990.00 |
| 530361598 | $10,661.15 |
| 530361600 | $55,078.00 |
| 530361601 | $34,668.00 |
| 530361602 | $10,878.00 |
| 530361603 | $107,027.00 |
| 530361608 | $56,399.20 |
| 530361622 | $992.94 |
| 530361624 | $669.17 |
| 530361629 | $1,879.44 |
| 530361634 | $406.25 |
| 530361635 | $10,130.00 |
| 530361637 | $6,584.50 |
| 530361641 | $4,645.00 |
| 530361642 | $7,600.50 |
| 530361645 | $3,039.00 |
| 530361646 | $938.00 |
| 530361647 | $2,532.50 |
| 530361649 | $1,094.00 |
| 530361653 | $2,726.00 |
| 530361654 | $181.18 |
| 530361660 | $453.00 |
| 530361667 | $21,107.95 |
| 530361669 | $9,141.31 |
| 530361670 | $3,444.00 |
| 530361674 | $17,267.00 |
| 530361680 | $3,786.30 |
| 530361681 | $1,677.20 |
| 530361690 | $9,630.00 |
| 530361695 | $1,587.00 |
| 530361696 | $1,384.80 |
| 530361713 | $4,446.00 |
| 530361715 | $60.80 |
| 530361718 | $3,668.00 |
| 530361724 | $2,860.25 |
| 530361730 | $817.00 |
| 530361734 | $2,097.00 |
| 530361735 | $2,078.60 |
| 530361745 | $59.40 |
| 530361749 | $4,982.00 |
| 530361751 | $2,583.00 |
| 530361752 | $3,340.20 |
| 530361753 | $1,758.00 |
| 530361754 | $3,315.00 |
| 530361756 | $2,723.96 |
| 530361757 | $983.00 |
| 530361758 | $84.38 |

Exhibit Q-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530038931 | $34,300.00 |
| 530038934 | $865,078.00 |
| 530038935 | $81,060.00 |
| 530038936 | $311,222.25 |
| 530038942 | $3,099.00 |
| 530038943 | $8,267.00 |
| 530038948 | $4,290.72 |
| 530038958 | $2,219.25 |
| 530038960 | $3,812.39 |
| 530038963 | $7,950.00 |
| 530038964 | $2,412.00 |
| 530038967 | $3,376.00 |
| 530038968 | $1,220.36 |
| 530038969 | $8,579.00 |
| 530038971 | $871.70 |
| 530038974 | $12.18 |
| 530038977 | $4,688.00 |
| 530038979 | $5,989.00 |
| 530038981 | $3,187.00 |
| 530038985 | $3,428.00 |
| 530038991 | $1,822.00 |
| 530038992 | $2,470.00 |
| 530038994 | $884.00 |
| 530038995 | $1,235.00 |
| 530038996 | $2,659.00 |
| 530038997 | $110.80 |
| 530038999 | $17,417.00 |
| 530039001 | $8,584.00 |
| 530039003 | $16,711.00 |
| 530039004 | $911.00 |
| 530039007 | $5,467.50 |
| 530039008 | $1,834.50 |
| 530039011 | $2,155.00 |
| 530039016 | $911.00 |
| 530039017 | $906.00 |
| 530039018 | $906.00 |
| 530039021 | $906.00 |
| 530039022 | $11,200.00 |
| 530039023 | $1,359.00 |
| 530039025 | $911.00 |
| 530039028 | $3,015.00 |
| 530039029 | $1,807.50 |
| 530039035 | $533.50 |
| 530039036 | $3,594.00 |
| 530039039 | $14.58 |
| 530039042 | $3,269.20 |
| 530039053 | $1,876.00 |
| 530039057 | $309.74 |
| 530039058 | $574.00 |
| 530039062 | $3,589.50 |
| 530039063 | $4,592.00 |
| 530039064 | $6,888.00 |
| 530039066 | $2,264.00 |
| 530039068 | $378.00 |
| 530039069 | $4,954.00 |
| 530039073 | $3,931.00 |
| 530039081 | $2,255.00 |
| 530039084 | $3,396.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530164238 | $538.50 |
| 530164239 | $179.50 |
| 530164242 | $3,068.80 |
| 530164250 | $43.20 |
| 530164251 | $27.00 |
| 530164254 | $7,241.00 |
| 530164255 | $540.00 |
| 530164256 | $7,032.00 |
| 530164263 | $1,637.58 |
| 530164267 | $1,034.64 |
| 530164268 | $1,861.34 |
| 530164270 | $335.44 |
| 530164271 | $304.17 |
| 530164274 | $774.81 |
| 530164276 | $1,439.15 |
| 530164292 | $273.30 |
| 530164296 | $17,715.00 |
| 530164299 | $850.70 |
| 530164300 | $746.07 |
| 530164307 | $889.21 |
| 530164310 | $838.07 |
| 530164312 | $159.88 |
| 530164313 | $323.77 |
| 530164319 | $436.16 |
| 530164320 | $1,017.74 |
| 530164322 | $1,222.87 |
| 530164323 | $319.58 |
| 530164325 | $11,720.00 |
| 530164326 | $19.71 |
| 530164330 | $316.37 |
| 530164331 | $160.55 |
| 530164333 | $540.00 |
| 530164336 | $922.00 |
| 530164337 | $559.10 |
| 530164338 | $673.46 |
| 530164343 | $12,754.00 |
| 530164347 | $537.15 |
| 530164354 | $305,300.00 |
| 530164356 | $3,001.60 |
| 530164357 | $180.14 |
| 530164358 | $20,940.00 |
| 530164360 | $300.02 |
| 530164361 | $6,292.00 |
| 530164367 | $1,904.94 |
| 530164370 | $1,063.08 |
| 530164372 | $608.58 |
| 530164374 | $578.34 |
| 530164375 | $608.58 |
| 530164376 | $11,870.00 |
| 530164382 | $1,175.47 |
| 530164384 | $244.18 |
| 530164387 | $311.52 |
| 530164391 | $5,146.50 |
| 530164392 | $3,140.97 |
| 530164395 | $6,201.95 |
| 530164397 | $195.48 |
| 530164399 | $4,672.95 |
| 530164401 | $2,907.43 |

| Claim Number | Recognized Loss |
|---|---|
| 530361761 | $810.00 |
| 530361763 | $181.18 |
| 530361766 | $1,692.60 |
| 530361774 | $2,296.00 |
| 530361775 | $243.60 |
| 530361785 | $97.20 |
| 530361789 | $845.30 |
| 530361795 | $617.50 |
| 530361796 | $10,501.51 |
| 530361800 | $76.13 |
| 530361809 | $5,411.70 |
| 530361812 | $162.00 |
| 530361813 | $1,144.00 |
| 530361826 | $4,381.00 |
| 530361829 | $1,966.00 |
| 530361835 | $422.10 |
| 530361836 | $3,504.00 |
| 530361837 | $246.24 |
| 530361838 | $1,168.00 |
| 530361844 | $2,027.00 |
| 530361845 | $54.00 |
| 530361850 | $135.00 |
| 530361854 | $5,012.80 |
| 530361856 | $10,251.00 |
| 530361857 | $2,066.23 |
| 530361862 | $4,592.00 |
| 530361863 | $12,455.80 |
| 530361870 | $922.00 |
| 530361884 | $448.00 |
| 530361897 | $9,156.00 |
| 530361901 | $3,387.00 |
| 530361903 | $23,666.00 |
| 530361906 | $8,575.40 |
| 530361908 | $684,170.96 |
| 530361909 | $585,449.50 |
| 530361914 | $38,458.30 |
| 530361915 | $8,150.14 |
| 530361917 | $79,934.88 |
| 530361928 | $73,287.00 |
| 530361930 | $25,391.64 |
| 530361936 | $3,016.75 |
| 530361950 | $1,834.10 |
| 530361958 | $13,652.00 |
| 530361959 | $1,438.50 |
| 530361960 | $7,441.00 |
| 530361961 | $2,126.00 |
| 530361965 | $1,063.00 |
| 530361967 | $560.00 |
| 530361968 | $1,392.00 |
| 530361969 | $1,097.00 |
| 530361972 | $17,470.00 |
| 530361973 | $6,973.75 |
| 530361974 | $13,613.25 |
| 530361975 | $2,800.00 |
| 530361977 | $1,804.00 |
| 530361978 | $1,833.50 |
| 530361979 | $835.00 |
| 530361980 | $3,129.00 |

Exhibit O-1
Timely Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530039085 | $958.00 |
| 530039087 | $938.00 |
| 530039097 | $1,876.00 |
| 530039101 | $4,571.50 |
| 530039105 | $15,678.00 |
| 530039107 | $4,940.00 |
| 530039108 | $3,085.50 |
| 530039109 | $1,844.00 |
| 530039110 | $2,362.00 |
| 530039116 | $3,705.00 |
| 530039119 | $3,141.00 |
| 530039122 | $2,830.00 |
| 530039124 | $1,205.00 |
| 530039125 | $8,597.00 |
| 530039126 | $14,731.00 |
| 530039127 | $2,760.00 |
| 530039128 | $4,967.00 |
| 530039131 | $10,426.00 |
| 530039134 | $983.00 |
| 530039135 | $1,198.00 |
| 530039140 | $1,698.00 |
| 530039142 | $958.00 |
| 530039143 | $1,010.75 |
| 530039144 | $2,766.00 |
| 530039145 | $2,083.00 |
| 530039146 | $1,205.00 |
| 530039147 | $3,957.00 |
| 530039148 | $121.80 |
| 530039150 | $2,733.00 |
| 530039151 | $17,001.50 |
| 530039153 | $34,488.00 |
| 530039154 | $3,916.00 |
| 530039155 | $1,383.00 |
| 530039156 | $428.50 |
| 530039159 | $491.25 |
| 530039160 | $55.50 |
| 530039161 | $3,803.25 |
| 530039165 | $1,836.00 |
| 530039167 | $5,492.25 |
| 530039169 | $1,407.00 |
| 530039174 | $1,013.00 |
| 530039176 | $2,265.00 |
| 530039179 | $9,720.00 |
| 530039180 | $1,758.00 |
| 530039181 | $1,148.00 |
| 530039183 | $1,582.50 |
| 530039186 | $7,280.00 |
| 530039187 | $3,758.35 |
| 530039189 | $3,404.50 |
| 530039191 | $378.00 |
| 530039194 | $54.00 |
| 530039196 | $54.00 |
| 530039197 | $6,777.00 |
| 530039204 | $7,455.00 |
| 530039213 | $4,567.00 |
| 530039214 | $8,767.00 |
| 530039217 | $1,474.24 |
| 530039218 | $1,804.23 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530164402 | $2,821.45 |
| 530164406 | $9,215.94 |
| 530164407 | $333.34 |
| 530164408 | $3,745.91 |
| 530164409 | $822.75 |
| 530164410 | $976.33 |
| 530164412 | $19.98 |
| 530164413 | $475.71 |
| 530164414 | $7,504.78 |
| 530164416 | $454.00 |
| 530164417 | $2,712.00 |
| 530164419 | $304.18 |
| 530164420 | $4,792.00 |
| 530164425 | $1,383.00 |
| 530164427 | $8,497.00 |
| 530164432 | $2,392.40 |
| 530164442 | $206.68 |
| 530164445 | $6,864.00 |
| 530164448 | $73.44 |
| 530164449 | $394.31 |
| 530164455 | $11,720.00 |
| 530164456 | $270.00 |
| 530164459 | $540.00 |
| 530164465 | $2,700.00 |
| 530164467 | $996.50 |
| 530164474 | $1,390.80 |
| 530164478 | $583.02 |
| 530164485 | $1,005.70 |
| 530164487 | $628.83 |
| 530164488 | $1,185.80 |
| 530164489 | $390.97 |
| 530164490 | $750.88 |
| 530164491 | $1,246.70 |
| 530164492 | $624.31 |
| 530164493 | $1,152.90 |
| 530164494 | $1,043.50 |
| 530164495 | $537.93 |
| 530164496 | $668.20 |
| 530164497 | $696.00 |
| 530164498 | $1,601.38 |
| 530164502 | $298.43 |
| 530164504 | $30.24 |
| 530164507 | $2,138.77 |
| 530164508 | $459.42 |
| 530164509 | $1,722.80 |
| 530164510 | $303.08 |
| 530164511 | $1,027.74 |
| 530164512 | $1,086.58 |
| 530164514 | $1,036.78 |
| 530164515 | $60.80 |
| 530164516 | $554.98 |
| 530164519 | $1,198.00 |
| 530164520 | $54.00 |
| 530164522 | $108.00 |
| 530164525 | $3,099.00 |
| 530164529 | $253.21 |
| 530164540 | $2,910.35 |
| 530164543 | $1,249.20 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530361981 | $2,126.00 |
| 530361983 | $1,474.50 |
| 530361984 | $3,612.00 |
| 530361986 | $1,941.00 |
| 530361987 | $983.00 |
| 530361988 | $1,033.00 |
| 530361989 | $3,360.00 |
| 530361991 | $4,052.00 |
| 530361992 | $1,235.00 |
| 530361993 | $822.75 |
| 530361994 | $8,118.00 |
| 530361995 | $4,826.00 |
| 530362001 | $1,033.00 |
| 530362002 | $1,033.00 |
| 530362003 | $1,198.00 |
| 530362006 | $3,013.10 |
| 530362007 | $1,668.00 |
| 530362008 | $2,588.90 |
| 530362009 | $3,239.00 |
| 530362010 | $2,718.00 |
| 530362011 | $2,344.00 |
| 530362013 | $1,235.00 |
| 530362014 | $2,532.50 |
| 530362015 | $2,197.50 |
| 530362016 | $1,148.00 |
| 530362019 | $3,064.00 |
| 530362020 | $615.10 |
| 530362021 | $1,353.00 |
| 530362022 | $3,608.00 |
| 530362023 | $1,748.00 |
| 530362024 | $836.50 |
| 530362026 | $5,351.00 |
| 530362027 | $755.80 |
| 530362028 | $1,140.50 |
| 530362030 | $138.80 |
| 530362032 | $1,033.00 |
| 530362034 | $1,275.60 |
| 530362036 | $906.00 |
| 530362044 | $241.20 |
| 530362048 | $2,870.00 |
| 530362049 | $5,790.00 |
| 530362051 | $1,758.00 |
| 530362055 | $1,407.00 |
| 530362056 | $38,311.00 |
| 530362057 | $2,948.50 |
| 530362058 | $1,680.00 |
| 530362061 | $4,510.00 |
| 530362062 | $4,510.00 |
| 530362063 | $7,101.55 |
| 530362064 | $6,909.00 |
| 530362065 | $4,084.00 |
| 530362066 | $841.25 |
| 530362071 | $2,930.00 |
| 530362077 | $3,780.00 |
| 530362078 | $5,018.75 |
| 530362079 | $4,172.00 |
| 530362080 | $1,118.00 |
| 530362083 | $114.30 |

Exhibit O-1

Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530039219 | $3,421.00 |
| 530039220 | $2,183.00 |
| 530039221 | $2,422.00 |
| 530039223 | $1,875.50 |
| 530039224 | $2,749.50 |
| 530039229 | $4,642.00 |
| 530039230 | $2,522.00 |
| 530039231 | $3,405.00 |
| 530039234 | $1,916.00 |
| 530039236 | $2,437.00 |
| 530039237 | $11,405.00 |
| 530039238 | $6,835.00 |
| 530039243 | $1,186.88 |
| 530039244 | $1,938.50 |
| 530039250 | $3,390.00 |
| 530039252 | $871.05 |
| 530039254 | $14,611.00 |
| 530039259 | $4,726.75 |
| 530039261 | $223.10 |
| 530039262 | $10,018.52 |
| 530039264 | $2,296.00 |
| 530039265 | $72,715.00 |
| 530039270 | $4,706.00 |
| 530039271 | $2,296.00 |
| 530039272 | $3,705.00 |
| 530039274 | $7,594.00 |
| 530039275 | $2,842.20 |
| 530039277 | $4,766.00 |
| 530039278 | $574.00 |
| 530039280 | $2,410.00 |
| 530039281 | $1,890.00 |
| 530039283 | $4,688.00 |
| 530039285 | $2,380.00 |
| 530039286 | $2,386.00 |
| 530039287 | $1,260.00 |
| 530039288 | $12,236.90 |
| 530039289 | $3,963.86 |
| 530039290 | $6,921.10 |
| 530039291 | $6,921.80 |
| 530039305 | $3,253.20 |
| 530039310 | $3,615.00 |
| 530039311 | $2,470.00 |
| 530039313 | $5,659.00 |
| 530039320 | $8,435.00 |
| 530039322 | $27,225.00 |
| 530039323 | $1,451.00 |
| 530039324 | $3,615.00 |
| 530039325 | $60.80 |
| 530039326 | $906.00 |
| 530039327 | $2,718.00 |
| 530039328 | $814.62 |
| 530039331 | $1,787.90 |
| 530039332 | $54.00 |
| 530039335 | $3,825.02 |
| 530039339 | $4,555.00 |
| 530039341 | $4,765.00 |
| 530039355 | $4,592.00 |
| 530039363 | $1,053.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530164545 | $2,336.00 |
| 530164547 | $60.80 |
| 530164548 | $4,147.00 |
| 530164549 | $655.50 |
| 530164553 | $1,544.80 |
| 530164555 | $925.60 |
| 530164559 | $817.80 |
| 530164560 | $572.60 |
| 530164561 | $686.60 |
| 530164562 | $1,614.70 |
| 530164568 | $725.45 |
| 530164571 | $483.21 |
| 530164572 | $800.62 |
| 530164573 | $621.52 |
| 530164574 | $921.74 |
| 530164575 | $1,135.40 |
| 530164577 | $441.23 |
| 530164578 | $992.60 |
| 530164579 | $600.09 |
| 530164580 | $562.22 |
| 530164581 | $358.44 |
| 530164583 | $1,027.28 |
| 530164584 | $2,637.00 |
| 530164585 | $1,002.04 |
| 530164590 | $775.99 |
| 530164591 | $27.54 |
| 530164593 | $1,643.96 |
| 530164594 | $983.00 |
| 530164596 | $5,768.00 |
| 530164599 | $922.00 |
| 530164603 | $328.61 |
| 530164606 | $852.10 |
| 530164611 | $255.58 |
| 530164615 | $1,206.00 |
| 530164616 | $4,147.20 |
| 530164617 | $357.90 |
| 530164623 | $2,306.87 |
| 530164627 | $1,316.75 |
| 530164629 | $3,512.20 |
| 530164632 | $607.80 |
| 530164633 | $668.63 |
| 530164635 | $958.33 |
| 530164639 | $2,870.00 |
| 530164640 | $1,605.50 |
| 530164655 | $316.67 |
| 530164660 | $20.20 |
| 530164664 | $92.76 |
| 530164679 | $1,172.00 |
| 530164680 | $1,797.00 |
| 530164681 | $273.71 |
| 530164683 | $236.82 |
| 530164684 | $1,698.00 |
| 530164686 | $279.20 |
| 530164687 | $1,730.40 |
| 530164688 | $229.98 |
| 530164689 | $1,976.00 |
| 530164692 | $1,722.00 |
| 530164693 | $240.34 |

| Claim Number | Recognized Loss |
|---|---|
| 530362084 | $5,872.00 |
| 530362088 | $94,650.00 |
| 530362089 | $1,670.50 |
| 530362090 | $342.90 |
| 530362091 | $1,657.00 |
| 530362095 | $4,006.00 |
| 530362099 | $906.00 |
| 530362102 | $261.30 |
| 530362113 | $5,998.80 |
| 530362114 | $5,866.00 |
| 530362141 | $2,525.60 |
| 530362154 | $7,790.10 |
| 530362175 | $2,930.00 |
| 530362380 | $2,923.25 |
| 530362390 | $0.10 |
| 530363635 | $469.00 |
| 530363636 | $304.80 |
| 530363638 | $250.00 |
| 530363640 | $2,296.00 |
| 530363647 | $898.70 |
| 530363648 | $4,610.00 |
| 530363649 | $1,009.00 |
| 530363650 | $6,030.00 |
| 530363653 | $2,255.00 |
| 530363656 | $60.80 |
| 530363660 | $9,304.00 |
| 530363661 | $26.80 |
| 530363663 | $3,705.00 |
| 530363667 | $2,613.00 |
| 530363669 | $12.18 |
| 530363671 | $364.40 |
| 530363680 | $1,634.19 |
| 530363682 | $161.60 |
| 530363685 | $121.20 |
| 530363688 | $2,318.00 |
| 530363689 | $6,377.00 |
| 530363695 | $289.28 |
| 530363697 | $922.00 |
| 530363699 | $3,608.00 |
| 530363701 | $2,318.00 |
| 530363702 | $3,705.00 |
| 530363709 | $26,595.00 |
| 530363710 | $1,069.54 |
| 530363714 | $906.00 |
| 530363715 | $1,206.00 |
| 530363716 | $106.58 |
| 530363717 | $121.80 |
| 530363719 | $911.00 |
| 530363720 | $76.20 |
| 530363721 | $121.60 |
| 530363722 | $121.60 |
| 530363728 | $55.50 |
| 530363729 | $60.90 |
| 530363730 | $60.90 |
| 530363733 | $3,437.80 |
| 530363743 | $683.25 |
| 530363746 | $938.00 |
| 530363750 | $2,410.00 |

Exhibit C-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530039365 | $3,081.00 | 530164694 | $126.90 | 530363752 | $1,235.00 |
| 530039367 | $983.00 | 530164695 | $2,344.00 | 530363758 | $51,257.00 |
| 530039368 | $2,078.00 | 530164696 | $1,033.69 | 530363759 | $60.80 |
| 530039370 | $2,296.00 | 530164697 | $868.08 | 530363760 | $922.00 |
| 530039373 | $3,199.50 | 530164698 | $3,746.92 | 530363761 | $318.14 |
| 530039386 | $152.40 | 530164699 | $89.11 | 530363765 | $2,870.00 |
| 530039387 | $8,390.00 | 530164700 | $80.80 | 530363767 | $12,050.00 |
| 530039390 | $930.00 | 530164701 | $709.80 | 530365635 | $1,134,078.22 |
| 530039392 | $5,428.50 | 530164704 | $62.10 | 530365642 | $1,311,578.92 |
| 530039393 | $3,561.00 | 530164705 | $91.35 | 530365643 | $166,046.50 |
| 530039399 | $6,097.50 | 530164706 | $1,712.57 | 530365644 | $508,247.50 |
| 530039407 | $5,971.00 | 530164711 | $8,384.40 | 530365645 | $19,539.03 |
| 530039409 | $3,350.00 | 530164722 | $884.50 | 530365646 | $8,222.50 |
| 530039411 | $1,566.98 | 530164727 | $934.75 | 530365648 | $63,645.00 |
| 530039412 | $685.31 | 530164737 | $5,336.50 | 530365649 | $435,852.10 |
| 530039413 | $1,755.60 | 530164741 | $429.05 | 530365650 | $165,129.00 |
| 530039414 | $961.62 | 530164749 | $899.54 | 530365651 | $766,061.00 |
| 530039415 | $2,470.00 | 530164751 | $1,873.10 | 530365654 | $16,963.00 |
| 530039416 | $3,552.00 | 530164755 | $101.58 | 530365655 | $804,888.00 |
| 530039421 | $559.05 | 530164758 | $1,260.40 | 530365656 | $4,140,345.00 |
| 530039422 | $1,138.90 | 530164768 | $4,228.34 | 530365657 | $1,059,893.00 |
| 530039425 | $17,200.63 | 530164771 | $196.27 | 530365658 | $80,905.61 |
| 530039426 | $21,646.11 | 530164773 | $1,871.30 | 530372681 | $3,797,091.00 |
| 530039429 | $4,230.97 | 530164774 | $678.15 | 530372685 | $116,550.63 |
| 530039433 | $4,244.00 | 530164780 | $4,641.00 | 530372686 | $442,200.84 |
| 530039434 | $3,845.65 | 530164781 | $3,039.30 | 530372687 | $62,413.65 |
| 530039436 | $3,615.00 | 530164782 | $11,761.12 | 530372692 | $37,692.40 |
| | | | | **COUNT:** | **109,173** |
| | | | | **TOTAL:** | $5,778,917,080.50 |

# Exhibit C-2

Exhibit C-2

Late But Otherwise Eligible Claims

Column I (Claim Range 31482-530305130)

| Claim Number | Recognized Loss |
|---|---|
| 31482 | $2,827.46 |
| 31495 | $87.10 |
| 31510 | $30.45 |
| 31529 | $2,355.30 |
| 31531 | $90.20 |
| 31532 | $166.50 |
| 31543 | $54.00 |
| 31559 | $1,620.00 |
| 31563 | $108.00 |
| 31573 | $54.00 |
| 31575 | $682.93 |
| 31617 | $1,051.50 |
| 31627 | $5,898.00 |
| 31629 | $25,896.00 |
| 31640 | $6,647.52 |
| 31647 | $791.20 |
| 31661 | $3,334.67 |
| 31662 | $3,087.50 |
| 31670 | $1,181.00 |
| 31697 | $9,220.00 |
| 31706 | $1,172.00 |
| 31716 | $1,966.00 |
| 31721 | $121.50 |
| 31724 | $54.00 |
| 31752 | $365.44 |
| 31753 | $121.50 |
| 31775 | $276.20 |
| 31830 | $6,954.00 |
| 31831 | $2,336.00 |
| 31867 | $87.10 |
| 31905 | $65.33 |
| 31927 | $280.80 |
| 31945 | $1,157.60 |
| 31956 | $17,380.00 |
| 31971 | $2,400.00 |
| 31972 | $2,318.00 |
| 31987 | $592.15 |
| 31988 | $82.20 |
| 31990 | $44.48 |
| 31997 | $95.80 |
| 32002 | $3,088.64 |
| 32005 | $1,234.90 |
| 32027 | $1,080.00 |
| 32044 | $569.00 |
| 32052 | $69.68 |
| 32053 | $90.20 |
| 32054 | $270.00 |
| 32057 | $978.03 |
| 32059 | $2,711.70 |
| 32061 | $195.04 |
| 32071 | $1,308.06 |
| 32084 | $1,844.00 |
| 32085 | $261.30 |
| 32101 | $216.00 |
| 32108 | $891.30 |
| 32111 | $3,704.15 |

Column II (Claims Range 530305134-530342905)

| Claim Number | Recognized Loss |
|---|---|
| 530305134 | $62.50 |
| 530305139 | $73.95 |
| 530305141 | $375.00 |
| 530305145 | $911.00 |
| 530305157 | $1,844.70 |
| 530305160 | $66.05 |
| 530305161 | $850.40 |
| 530305162 | $4,439.29 |
| 530305163 | $63.80 |
| 530305164 | $225.50 |
| 530305165 | $436.59 |
| 530305166 | $26.13 |
| 530305167 | $247.00 |
| 530305168 | $1,476.50 |
| 530305169 | $2,074.60 |
| 530305171 | $28.86 |
| 530305172 | $708.47 |
| 530305174 | $90.60 |
| 530305175 | $4,511.80 |
| 530305176 | $271.80 |
| 530305177 | $816.75 |
| 530305179 | $318.85 |
| 530305180 | $328.30 |
| 530305181 | $383.20 |
| 530305182 | $3,882.85 |
| 530305183 | $375.20 |
| 530305184 | $842.55 |
| 530305185 | $718.50 |
| 530305186 | $287.40 |
| 530305187 | $293.16 |
| 530305190 | $1,844.70 |
| 530305191 | $206.60 |
| 530305192 | $167.76 |
| 530305193 | $315.28 |
| 530305194 | $1,298.05 |
| 530305195 | $47.67 |
| 530305196 | $589.80 |
| 530305197 | $729.20 |
| 530305198 | $574.30 |
| 530305199 | $1,223.00 |
| 530305200 | $225.50 |
| 530305201 | $19,072.70 |
| 530305216 | $1,019.48 |
| 530305217 | $54.00 |
| 530305219 | $3,431.00 |
| 530305220 | $469.00 |
| 530305221 | $768.76 |
| 530305222 | $746.20 |
| 530305223 | $1,094.00 |
| 530305224 | $824.45 |
| 530305225 | $1,986.02 |
| 530305226 | $731.50 |
| 530305227 | $1,557.40 |
| 530305228 | $1,572.76 |
| 530305234 | $975.80 |
| 530305235 | $774.75 |

Column III (Claim Range 530342906-530377782)

| Claim Number | Recognized Loss |
|---|---|
| 530342906 | $606.22 |
| 530342907 | $2,864.42 |
| 530342908 | $3,026.99 |
| 530342909 | $1,437.00 |
| 530342910 | $35,939.16 |
| 530342918 | $2,236.00 |
| 530342925 | $1,590.82 |
| 530342926 | $236.20 |
| 530342927 | $3,726.00 |
| 530342932 | $1,139.16 |
| 530342933 | $1,186.20 |
| 530342934 | $1,960.12 |
| 530342935 | $939.46 |
| 530342936 | $599.00 |
| 530342937 | $162.00 |
| 530342938 | $2,296.00 |
| 530342940 | $3,907.98 |
| 530342943 | $4,177.60 |
| 530342949 | $2,051.00 |
| 530342950 | $4,403.10 |
| 530342951 | $2,079.20 |
| 530342959 | $3,360.00 |
| 530342960 | $93.42 |
| 530342961 | $258.50 |
| 530342965 | $17,655.00 |
| 530342966 | $655.10 |
| 530342967 | $4,834.60 |
| 530342970 | $8,135.87 |
| 530342972 | $4,020.00 |
| 530342973 | $5,476.72 |
| 530342976 | $2,993.00 |
| 530342978 | $522.55 |
| 530342979 | $2,710.84 |
| 530342980 | $5,065.75 |
| 530342997 | $1,214.98 |
| 530343002 | $1,738.50 |
| 530343003 | $11,642.00 |
| 530343005 | $4,569.00 |
| 530343006 | $1,787.00 |
| 530343011 | $3,375.80 |
| 530343012 | $13,915.07 |
| 530343013 | $493.64 |
| 530343014 | $3,771.35 |
| 530343015 | $11,976.09 |
| 530343016 | $18,931.47 |
| 530343018 | $335.28 |
| 530343019 | $6,175.00 |
| 530343020 | $2,800.20 |
| 530343021 | $4,480.00 |
| 530343026 | $5,545.00 |
| 530343027 | $1,844.00 |
| 530343028 | $729.60 |
| 530343036 | $983.00 |
| 530343038 | $2,937.00 |
| 530343039 | $531.50 |
| 530343040 | $1,275.60 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 32113 | $44,910.00 |
| 32115 | $2,210.00 |
| 32117 | $21.20 |
| 32126 | $1,681.03 |
| 32139 | $3,651.00 |
| 32140 | $985.49 |
| 32141 | $1,256.00 |
| 32142 | $969.00 |
| 32143 | $1,218.20 |
| 32153 | $2,407.30 |
| 32157 | $3,867.00 |
| 32162 | $5,996.50 |
| 32166 | $9,020.00 |
| 32168 | $376.04 |
| 32170 | $9,900.00 |
| 32171 | $143,960.00 |
| 32175 | $89,079.00 |
| 32182 | $1,300.60 |
| 32183 | $175.75 |
| 32186 | $162.00 |
| 32187 | $992.73 |
| 32194 | $186,183.50 |
| 32216 | $3,342.96 |
| 32217 | $1,080.00 |
| 32220 | $2,140.00 |
| 32221 | $1,003.04 |
| 32222 | $4,686.86 |
| 32241 | $158.75 |
| 32248 | $10,970.00 |
| 32260 | $6,314.00 |
| 32262 | $5,124.00 |
| 32272 | $2,688.99 |
| 32280 | $411.46 |
| 32431 | $134.69 |
| 32441 | $832.12 |
| 32544 | $958.00 |
| 32546 | $2,398.00 |
| 32610 | $9,850.69 |
| 32611 | $6,033.10 |
| 32623 | $3,997.58 |
| 32661 | $479.25 |
| 32664 | $8,730.57 |
| 32665 | $7,512.32 |
| 32666 | $187.50 |
| 32671 | $1,884.90 |
| 32673 | $1,658.88 |
| 32690 | $2,188.00 |
| 32691 | $2,210.00 |
| 32696 | $1,154.13 |
| 32715 | $2,952.50 |
| 32777 | $2,361.15 |
| 32780 | $0.23 |
| 32781 | $43.88 |
| 32885 | $457.34 |
| 32902 | $5,647.20 |
| 32905 | $13,776.00 |
| 32911 | $2,086.00 |
| 32936 | $84.15 |

| Claim Number | Recognized Loss |
|---|---|
| 530305236 | $838.60 |
| 530305238 | $262.64 |
| 530305239 | $875.20 |
| 530305241 | $767.90 |
| 530305242 | $1,377.60 |
| 530305243 | $3,478.44 |
| 530305244 | $284.04 |
| 530305258 | $902.00 |
| 530305259 | $2,870.00 |
| 530305263 | $1,860.00 |
| 530305264 | $938.00 |
| 530305265 | $902.00 |
| 530305267 | $902.00 |
| 530305268 | $1,437.00 |
| 530305272 | $3,594.00 |
| 530305274 | $184.40 |
| 530305276 | $1,984.40 |
| 530305278 | $28.28 |
| 530305279 | $541.20 |
| 530305280 | $1,037.30 |
| 530305281 | $679.50 |
| 530305282 | $270.60 |
| 530305283 | $287.40 |
| 530305284 | $176.40 |
| 530305285 | $407.70 |
| 530305286 | $273.30 |
| 530305287 | $443.10 |
| 530305288 | $328.30 |
| 530305290 | $239.50 |
| 530305291 | $540.65 |
| 530305292 | $425.20 |
| 530305293 | $177.91 |
| 530305294 | $252.56 |
| 530305296 | $206.60 |
| 530305297 | $46.83 |
| 530305298 | $447.54 |
| 530305299 | $26.13 |
| 530305302 | $844.20 |
| 530305303 | $1,425.35 |
| 530305304 | $756.13 |
| 530305305 | $58.63 |
| 530305306 | $595.30 |
| 530305308 | $631.40 |
| 530305309 | $1,313.60 |
| 530305310 | $387.20 |
| 530305312 | $2,702.80 |
| 530305313 | $372.05 |
| 530305314 | $26.16 |
| 530305315 | $303.90 |
| 530305316 | $2,337.94 |
| 530305317 | $88.84 |
| 530305322 | $121.60 |
| 530305327 | $2,344.80 |
| 530305329 | $3,824.70 |
| 530305333 | $786.40 |
| 530305334 | $4,911.75 |
| 530305335 | $1,114.80 |
| 530305336 | $878.74 |

| Claim Number | Recognized Loss |
|---|---|
| 530343041 | $60.80 |
| 530343042 | $9,880.00 |
| 530343043 | $9,117.00 |
| 530343044 | $1,013.00 |
| 530343047 | $1,013.00 |
| 530343048 | $491.50 |
| 530343050 | $1,186.02 |
| 530343052 | $1,915.00 |
| 530343055 | $922.00 |
| 530343056 | $4,765.00 |
| 530343057 | $261.30 |
| 530343058 | $11,480.00 |
| 530343063 | $4,550.16 |
| 530343067 | $2,344.00 |
| 530343068 | $1,484.50 |
| 530343069 | $1,716.00 |
| 530343074 | $1,118.00 |
| 530343076 | $30,416.00 |
| 530343077 | $3,360.00 |
| 530343078 | $2,996.64 |
| 530343079 | $29,960.00 |
| 530343084 | $3,146.00 |
| 530343085 | $228.80 |
| 530343086 | $2,066.75 |
| 530343088 | $1,982.50 |
| 530343093 | $3,687.90 |
| 530343095 | $7,343.74 |
| 530343097 | $1,659.00 |
| 530343098 | $1,071.70 |
| 530343101 | $579.50 |
| 530343102 | $1,097.00 |
| 530343103 | $180.40 |
| 530343104 | $47,736.00 |
| 530343109 | $480.06 |
| 530343115 | $442.00 |
| 530343116 | $54.00 |
| 530343117 | $540.00 |
| 530343118 | $4,114.00 |
| 530343122 | $108.00 |
| 530343123 | $10,410.00 |
| 530343124 | $3,247.75 |
| 530343125 | $4,819.00 |
| 530343129 | $1,809.00 |
| 530343132 | $2,236.00 |
| 530343134 | $29,333.00 |
| 530343136 | $918.40 |
| 530343137 | $937.43 |
| 530343138 | $1,713.25 |
| 530343143 | $23,182.00 |
| 530343145 | $198.40 |
| 530343148 | $4,138.00 |
| 530343151 | $1,120.97 |
| 530343153 | $1,571.12 |
| 530343154 | $70.80 |
| 530343156 | $2,560.00 |
| 530343159 | $1,680.00 |
| 530343161 | $774.75 |
| 530343162 | $1,426.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 32942 | $3,179.00 | 530305337 | $810.40 | 530343163 | $506.50 |
| 32943 | $12.18 | 530305338 | $2,271.00 | 530343166 | $6,556.61 |
| 32944 | $245.37 | 530305339 | $5,854.38 | 530343167 | $5,531.42 |
| 32960 | $1,344.00 | 530305343 | $239.60 | 530343168 | $75,050.00 |
| 32961 | $1,239.70 | 530305349 | $9,206.27 | 530343170 | $2,766.00 |
| 32974 | $180,982.00 | 530305350 | $2,795.00 | 530343177 | $162.00 |
| 32975 | $871,072.30 | 530305355 | $599.14 | 530343185 | $9,297.00 |
| 33007 | $1,146.28 | 530305356 | $805.15 | 530343189 | $1,860.00 |
| 33043 | $6,131.45 | 530305357 | $1,266.25 | 530343195 | $4,252.00 |
| 33048 | $64.54 | 530305359 | $44,646.79 | 530343204 | $4,109.14 |
| 33050 | $64.54 | 530305360 | $1,553.14 | 530343206 | $1,325.70 |
| 33060 | $938.00 | 530305362 | $996.20 | 530343208 | $1,443.15 |
| 33072 | $112.56 | 530305365 | $455.50 | 530343210 | $653.15 |
| 33086 | $1,736,004.74 | 530305366 | $958.00 | 530343213 | $3,206.08 |
| 33110 | $265.75 | 530305370 | $548.50 | 530343215 | $481.56 |
| 33111 | $5,625.60 | 530305371 | $904.97 | 530343216 | $2,796.50 |
| 33112 | $1,641.50 | 530305373 | $38.10 | 530343220 | $11,140.00 |
| 33113 | $6,211.60 | 530305376 | $2,747.40 | 530343225 | $4,286.00 |
| 33115 | $2,026.00 | 530305381 | $6,168.45 | 530343228 | $1,408.50 |
| 33116 | $3,922.70 | 530305383 | $36.88 | 530343233 | $796.00 |
| 33117 | $411.50 | 530305384 | $6,720.00 | 530343237 | $1,103.35 |
| 33118 | $932.00 | 530305392 | $905.06 | 530343238 | $5,997.75 |
| 33121 | $3,516.00 | 530305393 | $2,747.40 | 530343239 | $5,012.67 |
| 33136 | $5,660.00 | 530305395 | $43.75 | 530343240 | $25,388.00 |
| 33146 | $6,690.00 | 530305396 | $1,985.60 | 530343243 | $2,026.00 |
| 33148 | $491.50 | 530305407 | $439.35 | 530343244 | $6,422.00 |
| 33149 | $984.14 | 530305408 | $737.25 | 530343246 | $10,946.00 |
| 33156 | $1,890.00 | 530305409 | $983.00 | 530343247 | $4,245.44 |
| 33159 | $3,360.00 | 530305410 | $1,342.90 | 530343248 | $5,990.00 |
| 33205 | $2.14 | 530305411 | $464.85 | 530343251 | $226.80 |
| 33209 | $790.53 | 530305412 | $309.90 | 530343253 | $33,452.00 |
| 33276 | $4,589.31 | 530305413 | $265.75 | 530343255 | $4,839.25 |
| 33322 | $375.04 | 530305414 | $164.55 | 530343256 | $5,922.00 |
| 33325 | $8.50 | 530305415 | $224.00 | 530343257 | $7,617.00 |
| 33380 | $7,235.00 | 530305416 | $454.80 | 530343258 | $1,852.50 |
| 33404 | $1,159.00 | 530305417 | $199.10 | 530343259 | $2,538.06 |
| 33425 | $702.04 | 530305418 | $306.68 | 530343266 | $1,008.00 |
| 33436 | $1,800.00 | 530305419 | $989.00 | 530343267 | $1,698.00 |
| 33441 | $4,850.00 | 530305420 | $90.60 | 530343268 | $1,698.00 |
| 33447 | $60.90 | 530305421 | $531.50 | 530343269 | $2,194.00 |
| 33448 | $60.90 | 530305422 | $405.20 | 530343270 | $760.50 |
| 33450 | $280.25 | 530305428 | $3,832.00 | 530343277 | $2,240.00 |
| 33452 | $362.67 | 530305429 | $43.55 | 530343278 | $5,934.00 |
| 33461 | $279.50 | 530305436 | $177.69 | 530343280 | $1,060.80 |
| 33465 | $6,241.00 | 530305437 | $659.70 | 530343281 | $4,356.00 |
| 33480 | $929.16 | 530305439 | $360.80 | 530343284 | $122.47 |
| 33508 | $54.00 | 530305441 | $1,151.85 | 530343285 | $17,615.50 |
| 33515 | $4,610.00 | 530305442 | $405.90 | 530343288 | $162.00 |
| 33521 | $2,391.72 | 530305443 | $360.80 | 530343291 | $1,808.75 |
| 33570 | $274.85 | 530305444 | $17,077.12 | 530343293 | $4,640.50 |
| 33612 | $291.66 | 530305455 | $12,188.80 | 530343294 | $3,012.50 |
| 33615 | $252.68 | 530305456 | $2,268.00 | 530343305 | $949.25 |
| 33619 | $4,184.73 | 530305462 | $1,132.00 | 530343307 | $1,097.00 |
| 33620 | $2,767.90 | 530305463 | $2,038.00 | 530343309 | $2,742.50 |
| 33622 | $1,599.00 | 530305465 | $111,363.00 | 530343311 | $5,860.00 |
| 33623 | $88.91 | 530305477 | $147.50 | 530343312 | $3,183.84 |
| 33626 | $1,013.00 | 530305479 | $431.20 | 530343313 | $3,195.90 |
| 33643 | $31.43 | 530305480 | $670.80 | 530343320 | $1,756.80 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 33646 | $113.07 | 530305482 | $1,572.76 | 530343322 | $2,398.50 |
| 33666 | $156.50 | 530305484 | $60.97 | 530343324 | $204.48 |
| 33680 | $99.50 | 530305485 | $1,006.20 | 530343325 | $4,703.00 |
| 33721 | $2,126.20 | 530305486 | $587.54 | 530343326 | $101.76 |
| 33722 | $2,410.00 | 530305488 | $917.50 | 530343328 | $2,318.00 |
| 33724 | $5,544.00 | 530305494 | $662.75 | 530343329 | $938.00 |
| 33731 | $250.80 | 530305525 | $225.50 | 530343330 | $245.92 |
| 33732 | $249.94 | 530305526 | $1,082.40 | 530343331 | $663.44 |
| 33736 | $1,427.75 | 530305528 | $442.35 | 530343332 | $84.80 |
| 33740 | $592.75 | 530305529 | $394.45 | 530343336 | $439.92 |
| 33764 | $547.00 | 530305530 | $619.80 | 530343337 | $1,640.80 |
| 33775 | $379.66 | 530305535 | $1,812.00 | 530343338 | $1,417.20 |
| 33777 | $108.00 | 530305541 | $80.80 | 530343339 | $5,656.00 |
| 33781 | $1,916.00 | 530305542 | $2,396.00 | 530343340 | $236.20 |
| 33782 | $1,555.12 | 530305560 | $152.25 | 530343342 | $270.00 |
| 33783 | $370.80 | 530305562 | $30.45 | 530343344 | $10,295.00 |
| 33784 | $1.08 | 530305570 | $1,966.00 | 530343345 | $1,062.90 |
| 33785 | $10.80 | 530305578 | $277.50 | 530343346 | $236.20 |
| 33790 | $826.67 | 530305580 | $1,405.50 | 530343347 | $472.40 |
| 33791 | $294.70 | 530305582 | $501.30 | 530343348 | $852.15 |
| 33800 | $2,822.11 | 530305583 | $334.20 | 530343349 | $236.20 |
| 33821 | $1,827.00 | 530305584 | $445.60 | 530343350 | $3,128.25 |
| 33823 | $592.15 | 530305585 | $501.30 | 530343351 | $709.50 |
| 33843 | $7,543.00 | 530305586 | $230.20 | 530343354 | $1,544.40 |
| 33845 | $938.00 | 530305588 | $216.00 | 530343357 | $2,065.50 |
| 33847 | $492.70 | 530305590 | $589.80 | 530343358 | $8,311.55 |
| 33853 | $3,347.90 | 530305592 | $1,172.60 | 530343359 | $6,582.00 |
| 33860 | $3,553.00 | 530305593 | $870.45 | 530343360 | $4,915.30 |
| 33861 | $424.68 | 530305595 | $225.50 | 530343361 | $1,990.00 |
| 33862 | $378.00 | 530305596 | $554.10 | 530343363 | $3,491.00 |
| 33865 | $455.67 | 530305597 | $120.60 | 530343364 | $792.00 |
| 33867 | $2,565.80 | 530305607 | $1,607.00 | 530343368 | $1,644.49 |
| 33869 | $1,678.25 | 530305610 | $115.10 | 530343369 | $934.44 |
| 33871 | $270.38 | 530305622 | $1,228.75 | 530343372 | $3,991.00 |
| 33878 | $1,340.90 | 530305624 | $136.88 | 530343373 | $8,846.00 |
| 33884 | $503.17 | 530305625 | $5,188.75 | 530343374 | $5,447.00 |
| 33924 | $108.00 | 530305626 | $33,887.40 | 530343375 | $7,775.75 |
| 33949 | $5,860.00 | 530305627 | $769.56 | 530343376 | $3,417.04 |
| 33982 | $162.00 | 530305628 | $4,649.50 | 530343377 | $1,144.00 |
| 33988 | $1,231.90 | 530305629 | $1,497.50 | 530343405 | $3,881.25 |
| 34029 | $216.00 | 530305630 | $2,762.50 | 530343409 | $4,598.88 |
| 34063 | $4,651.20 | 530305631 | $3,676.00 | 530343410 | $114.20 |
| 34065 | $2,014.77 | 530305634 | $61,967.40 | 530343411 | $76,536.00 |
| 34088 | $243.00 | 530305635 | $3,334.50 | 530343412 | $3,444.00 |
| 34103 | $126.26 | 530305638 | $1,383.00 | 530343413 | $108.00 |
| 34112 | $1,659.35 | 530305639 | $5,412.00 | 530343417 | $1,285.50 |
| 34113 | $1,188.54 | 530305650 | $125.00 | 530343418 | $680.40 |
| 34121 | $954.73 | 530305652 | $80.80 | 530343429 | $958.00 |
| 34148 | $4,263.00 | 530305654 | $826.20 | 530343441 | $3,624.00 |
| 34150 | $1,079.23 | 530305657 | $938.00 | 530343444 | $2,170.00 |
| 34166 | $1,050.21 | 530305658 | $1,804.00 | 530343445 | $1,793.40 |
| 34179 | $3,269.35 | 530305659 | $62.50 | 530343446 | $81.00 |
| 34195 | $613.36 | 530305662 | $902.00 | 530343455 | $1,235.48 |
| 34208 | $853.34 | 530305666 | $902.00 | 530343457 | $354.30 |
| 34223 | $1,289.00 | 530305687 | $5,755.00 | 530343458 | $354.30 |
| 34231 | $1,728.00 | 530305688 | $1,407.75 | 530343459 | $708.60 |
| 34236 | $115.72 | 530305690 | $922.00 | 530343461 | $472.40 |
| 34246 | $47.00 | 530305691 | $1,144.00 | 530343464 | $1,006.70 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34266 | $7,026.40 |
| 34267 | $82.70 |
| 34324 | $14,790.56 |
| 34352 | $6,829.50 |
| 34355 | $7,895.00 |
| 34357 | $2,287.60 |
| 34441 | $3,543.00 |
| 34442 | $3,543.00 |
| 34443 | $3,543.00 |
| 34444 | $3,543.00 |
| 34445 | $3,543.00 |
| 34455 | $2,817.00 |
| 34458 | $108.00 |
| 34463 | $3,894.00 |
| 34464 | $178.20 |
| 34467 | $10,219.00 |
| 34491 | $905.46 |
| 34492 | $540.73 |
| 34499 | $2,545.40 |
| 34506 | $121.80 |
| 34511 | $700.51 |
| 34512 | $135.36 |
| 34520 | $5,888.60 |
| 34534 | $3,516.00 |
| 34535 | $1,695.20 |
| 34538 | $702.08 |
| 34560 | $1,159.00 |
| 34563 | $642.75 |
| 34586 | $276.30 |
| 34591 | $3,606.02 |
| 34593 | $122,600.00 |
| 34600 | $1,235.00 |
| 34605 | $5,300.00 |
| 34619 | $54.00 |
| 34622 | $2,124.00 |
| 34624 | $226.49 |
| 34639 | $108.00 |
| 34652 | $1,066.00 |
| 34653 | $6,996.00 |
| 34658 | $1,235.00 |
| 34664 | $15,853.00 |
| 34666 | $23.98 |
| 34669 | $1,073.80 |
| 34675 | $6,575.00 |
| 34708 | $38.08 |
| 34709 | $54.00 |
| 34713 | $935.48 |
| 34729 | $4,851.71 |
| 34730 | $1,114.97 |
| 34735 | $108.00 |
| 34737 | $8,116.00 |
| 34738 | $3,432.00 |
| 34739 | $5,590.00 |
| 34743 | $59,180.95 |
| 34747 | $1,120.00 |
| 34755 | $10,320.00 |
| 34758 | $1,660.25 |
| 34763 | $744.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530305692 | $1,201.25 |
| 530305695 | $5,470.00 |
| 530305696 | $1,331.40 |
| 530305697 | $239.50 |
| 530305698 | $154.95 |
| 530305699 | $225.50 |
| 530305700 | $135.30 |
| 530305702 | $180.40 |
| 530305703 | $4,392.67 |
| 530305704 | $1,180.52 |
| 530305705 | $1,180.52 |
| 530305706 | $136.65 |
| 530305707 | $661.45 |
| 530305708 | $703.50 |
| 530305709 | $372.05 |
| 530305710 | $154.95 |
| 530305712 | $646.12 |
| 530305713 | $724.10 |
| 530305714 | $334.20 |
| 530305715 | $278.50 |
| 530305716 | $278.50 |
| 530305717 | $835.50 |
| 530305718 | $445.60 |
| 530305720 | $1,866.97 |
| 530305722 | $103.73 |
| 530305723 | $569.08 |
| 530305724 | $712.45 |
| 530305725 | $360.80 |
| 530305726 | $557.15 |
| 530305727 | $2,401.73 |
| 530305730 | $761.60 |
| 530305731 | $488.50 |
| 530305736 | $1,782.20 |
| 530305751 | $153.28 |
| 530305754 | $26,562.82 |
| 530305756 | $31.25 |
| 530305766 | $938.00 |
| 530305768 | $30.45 |
| 530305769 | $7,334.50 |
| 530305771 | $906.00 |
| 530305772 | $906.00 |
| 530305774 | $60.90 |
| 530305777 | $1,353.00 |
| 530305782 | $5,494.80 |
| 530305789 | $1,322.00 |
| 530305792 | $902.00 |
| 530305794 | $902.00 |
| 530305795 | $560.00 |
| 530305796 | $902.00 |
| 530305801 | $7,372.50 |
| 530305802 | $2,607.50 |
| 530305803 | $166.50 |
| 530305804 | $2,122.36 |
| 530305805 | $44.49 |
| 530305808 | $2,880.00 |
| 530305811 | $212.60 |
| 530305812 | $451.00 |
| 530305813 | $402.54 |

| Claim Number | Recognized Loss |
|---|---|
| 530343466 | $3,445.00 |
| 530343467 | $590.50 |
| 530343473 | $2,952.50 |
| 530343479 | $4,052.00 |
| 530343480 | $1,669.50 |
| 530343482 | $9,478.08 |
| 530343483 | $1,148.00 |
| 530343485 | $1,120.00 |
| 530343486 | $82.22 |
| 530343487 | $407.42 |
| 530343489 | $226.20 |
| 530343490 | $525.90 |
| 530343492 | $2,325.00 |
| 530343493 | $4,676.28 |
| 530343494 | $29.70 |
| 530343495 | $1,198.00 |
| 530343496 | $617.50 |
| 530343497 | $472.40 |
| 530343498 | $590.50 |
| 530343499 | $2,798.97 |
| 530343500 | $3,608.00 |
| 530343501 | $1,074.71 |
| 530343502 | $2,007.70 |
| 530343504 | $1,299.10 |
| 530343505 | $1,400.06 |
| 530343506 | $2,450.00 |
| 530343508 | $2,324.25 |
| 530343510 | $2,009.00 |
| 530343511 | $21,283.13 |
| 530343512 | $1,418.12 |
| 530343514 | $3,956.35 |
| 530343517 | $4,839.92 |
| 530343522 | $6,592.00 |
| 530343524 | $574.28 |
| 530343528 | $5,681.00 |
| 530343529 | $7,164.04 |
| 530343530 | $6,270.20 |
| 530343531 | $2,345.00 |
| 530343533 | $1,852.50 |
| 530343534 | $871.00 |
| 530343535 | $8,506.68 |
| 530343549 | $1,367.50 |
| 530343562 | $1,323.25 |
| 530343565 | $4,300.50 |
| 530343571 | $472.40 |
| 530343572 | $978.00 |
| 530343575 | $121.60 |
| 530343576 | $354.30 |
| 530343577 | $1,417.20 |
| 530343578 | $472.40 |
| 530343579 | $826.70 |
| 530343580 | $354.30 |
| 530343581 | $708.60 |
| 530343582 | $354.30 |
| 530343583 | $472.40 |
| 530343584 | $1,299.10 |
| 530343588 | $4,510.00 |
| 530343590 | $2,874.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 34774 | $560.08 |
| 34778 | $1,664.30 |
| 34788 | $1,482.00 |
| 34789 | $877.60 |
| 34791 | $3,548.75 |
| 34881 | $3,016.00 |
| 34888 | $1,876.00 |
| 34890 | $446.50 |
| 34891 | $938.00 |
| 34892 | $4,610.00 |
| 34893 | $306.10 |
| 34908 | $1,505.46 |
| 34909 | $1,093.85 |
| 34918 | $270.00 |
| 34937 | $6,888.00 |
| 34939 | $2,949.00 |
| 34940 | $7,664.00 |
| 34942 | $362.40 |
| 34943 | $90.20 |
| 34945 | $9,873.00 |
| 34956 | $45.68 |
| 34958 | $3,189.00 |
| 34959 | $5,898.00 |
| 34966 | $7,242.00 |
| 34976 | $1,198.00 |
| 34979 | $2,211.75 |
| 34980 | $4,302.00 |
| 35025 | $432.00 |
| 35046 | $958.00 |
| 35047 | $4,530.00 |
| 35049 | $2,026.00 |
| 35051 | $277.42 |
| 35052 | $261.45 |
| 35058 | $1,555.85 |
| 35059 | $668.54 |
| 35060 | $1,154.43 |
| 35061 | $1,305.15 |
| 35062 | $695.59 |
| 35067 | $9,169.00 |
| 35083 | $997,108.80 |
| 35084 | $344,179.20 |
| 35085 | $226.50 |
| 35096 | $2,344.00 |
| 35101 | $95.89 |
| 35102 | $186,995.00 |
| 35104 | $3,516.00 |
| 35105 | $3,758.40 |
| 35106 | $1,105.81 |
| 35108 | $469.00 |
| 35114 | $1,262.80 |
| 35115 | $1,097.00 |
| 35118 | $2,470.00 |
| 35123 | $2,344.00 |
| 35125 | $383.13 |
| 35129 | $2,444.00 |
| 35131 | $1,892.70 |
| 35140 | $2,304.00 |
| 35141 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530305814 | $70.37 |
| 530305815 | $537.55 |
| 530305817 | $191.60 |
| 530305818 | $766.40 |
| 530305819 | $622.70 |
| 530305820 | $191.60 |
| 530305821 | $287.40 |
| 530305822 | $1,327.05 |
| 530305823 | $1,032.15 |
| 530305824 | $983.00 |
| 530305825 | $401.80 |
| 530305826 | $281.40 |
| 530305827 | $43.55 |
| 530305828 | $943.45 |
| 530305829 | $315.70 |
| 530305830 | $354.06 |
| 530305833 | $931.97 |
| 530305834 | $586.30 |
| 530305835 | $1,447.80 |
| 530305836 | $1,353.00 |
| 530305837 | $496.70 |
| 530305839 | $541.20 |
| 530305849 | $3,605.80 |
| 530305860 | $81,213.00 |
| 530305864 | $2,412.00 |
| 530305886 | $2,240.00 |
| 530305887 | $58.08 |
| 530305897 | $566.00 |
| 530305902 | $2,870.00 |
| 530305908 | $1,985.60 |
| 530305911 | $2,825.00 |
| 530305912 | $21,792.32 |
| 530305913 | $828.75 |
| 530305915 | $3,720.00 |
| 530305921 | $1,027.00 |
| 530305928 | $274.25 |
| 530305929 | $574.80 |
| 530305931 | $80.80 |
| 530305932 | $27.06 |
| 530305933 | $374.53 |
| 530305934 | $44.20 |
| 530305935 | $50.52 |
| 530305936 | $615.30 |
| 530305937 | $269.70 |
| 530305938 | $273.30 |
| 530305939 | $187.60 |
| 530305940 | $347.05 |
| 530305941 | $271.80 |
| 530305943 | $360.80 |
| 530305944 | $1,709.65 |
| 530305945 | $455.50 |
| 530305946 | $911.70 |
| 530305947 | $469.00 |
| 530305948 | $658.45 |
| 530305953 | $367.55 |
| 530305954 | $234.50 |
| 530305955 | $959.79 |
| 530305956 | $411.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530343595 | $20,683.26 |
| 530343596 | $354.30 |
| 530343597 | $4,346.08 |
| 530343598 | $236.20 |
| 530343600 | $1,289.20 |
| 530343601 | $789.41 |
| 530343609 | $1,860.00 |
| 530343612 | $1,981.35 |
| 530343615 | $76.20 |
| 530343616 | $1,301.72 |
| 530343617 | $2,236.00 |
| 530343618 | $731.73 |
| 530343622 | $1,013.00 |
| 530343623 | $63,669.00 |
| 530343624 | $1,172.00 |
| 530343625 | $1,033.00 |
| 530343626 | $4,792.00 |
| 530343627 | $108.00 |
| 530343630 | $22,792.50 |
| 530343631 | $230.50 |
| 530343633 | $30,390.00 |
| 530343635 | $827.45 |
| 530343637 | $2,088.64 |
| 530343638 | $177.00 |
| 530343639 | $221.49 |
| 530343647 | $4,348.80 |
| 530343648 | $2,344.04 |
| 530343651 | $2,346.00 |
| 530343652 | $1,148.00 |
| 530343654 | $560.00 |
| 530343658 | $3,629.94 |
| 530343660 | $3,161.74 |
| 530343666 | $2,068.25 |
| 530343672 | $6,983.91 |
| 530343679 | $1,722.00 |
| 530343680 | $18.04 |
| 530343681 | $68.40 |
| 530343686 | $812.50 |
| 530343692 | $1,629.50 |
| 530343693 | $1,197.50 |
| 530343701 | $958.00 |
| 530343702 | $1,834.16 |
| 530343703 | $3,126.89 |
| 530343704 | $810.40 |
| 530343705 | $1,729.52 |
| 530343706 | $270.00 |
| 530343707 | $2,396.00 |
| 530343708 | $761.80 |
| 530343713 | $5,044.75 |
| 530343714 | $3,241.60 |
| 530343715 | $1,535.30 |
| 530343717 | $384.80 |
| 530343718 | $708.60 |
| 530343719 | $354.30 |
| 530343720 | $1,417.20 |
| 530343721 | $236.20 |
| 530343722 | $495.05 |
| 530343723 | $1,148.55 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35143 | $486.00 |
| 35158 | $463.30 |
| 35160 | $54.00 |
| 35162 | $361.55 |
| 35165 | $10,189.00 |
| 35166 | $2,318.00 |
| 35169 | $1,206.00 |
| 35177 | $58,103.00 |
| 35178 | $1,148.00 |
| 35179 | $944.80 |
| 35180 | $524.54 |
| 35186 | $34,979.00 |
| 35192 | $1,802.29 |
| 35198 | $604.34 |
| 35199 | $2,515.53 |
| 35201 | $490.48 |
| 35202 | $189.00 |
| 35208 | $2,078.00 |
| 35213 | $60.97 |
| 35219 | $1,986.04 |
| 35228 | $1,808.00 |
| 35232 | $1,114.00 |
| 35237 | $5,330.00 |
| 35238 | $1,876.00 |
| 35239 | $922.00 |
| 35240 | $3,227.00 |
| 35241 | $1,066.00 |
| 35242 | $54.00 |
| 35243 | $27.75 |
| 35244 | $1,876.00 |
| 35245 | $904.00 |
| 35246 | $958.00 |
| 35248 | $2,047.50 |
| 35249 | $579.50 |
| 35250 | $54.00 |
| 35251 | $929.00 |
| 35252 | $3,198.00 |
| 35253 | $2,766.00 |
| 35278 | $885.20 |
| 35283 | $378.00 |
| 35285 | $13,990.00 |
| 35286 | $12,807.00 |
| 35294 | $783.25 |
| 35305 | $1,031.00 |
| 35311 | $5,748.00 |
| 35312 | $50.90 |
| 35313 | $5,065.00 |
| 35317 | $4,146.00 |
| 35319 | $1,443.20 |
| 35324 | $80.80 |
| 35325 | $80.80 |
| 35326 | $3,112.08 |
| 35327 | $3,327.00 |
| 35328 | $5,311.75 |
| 35329 | $2,211.75 |
| 35330 | $1,966.00 |
| 35332 | $108.00 |
| 35333 | $1,506.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530305957 | $468.76 |
| 530305968 | $182.40 |
| 530305978 | $4.19 |
| 530305980 | $1,205.47 |
| 530305983 | $1,063.00 |
| 530305987 | $560.00 |
| 530305988 | $906.00 |
| 530305992 | $2,126.00 |
| 530305993 | $143.70 |
| 530305994 | $1,996.00 |
| 530305997 | $911.00 |
| 530305998 | $681.78 |
| 530306011 | $2,009.07 |
| 530306014 | $7,236.00 |
| 530306016 | $1,860.25 |
| 530306018 | $7,128.80 |
| 530306023 | $437.00 |
| 530306028 | $23,862.72 |
| 530306031 | $3,833.60 |
| 530306049 | $4,170.88 |
| 530306050 | $1,382.00 |
| 530306052 | $5,834.10 |
| 530306053 | $1,876.00 |
| 530306063 | $1,585.50 |
| 530306073 | $589.50 |
| 530306074 | $992.20 |
| 530306075 | $930.50 |
| 530306076 | $588.90 |
| 530306077 | $315.70 |
| 530306078 | $239.50 |
| 530306079 | $442.35 |
| 530306080 | $803.60 |
| 530306081 | $421.16 |
| 530306095 | $60.90 |
| 530306098 | $906.00 |
| 530306101 | $906.00 |
| 530306102 | $216.00 |
| 530306103 | $6,792.00 |
| 530306105 | $10,130.00 |
| 530306109 | $5,040.00 |
| 530306115 | $1,030.02 |
| 530306118 | $2,300.24 |
| 530306120 | $11,590.00 |
| 530306121 | $18,040.00 |
| 530306127 | $718.50 |
| 530306128 | $431.50 |
| 530306129 | $1,030.02 |
| 530306130 | $182.40 |
| 530306133 | $1,985.60 |
| 530306134 | $1,985.60 |
| 530306135 | $2,044.00 |
| 530306137 | $468.80 |
| 530306140 | $1,066.00 |
| 530306141 | $22,000.00 |
| 530306149 | $28.12 |
| 530306154 | $1,908.00 |
| 530306171 | $152.40 |
| 530306172 | $958.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530343724 | $354.30 |
| 530343725 | $826.70 |
| 530343726 | $2,350.00 |
| 530343727 | $2,524.00 |
| 530343728 | $6,067.00 |
| 530343729 | $574.00 |
| 530343730 | $1,229.80 |
| 530343731 | $2,704.47 |
| 530343732 | $48.95 |
| 530343733 | $799.54 |
| 530343734 | $963.00 |
| 530343737 | $2,194.00 |
| 530343738 | $54.00 |
| 530343739 | $1,916.00 |
| 530343743 | $3,203.50 |
| 530343744 | $603.00 |
| 530343745 | $4,528.00 |
| 530343747 | $10,066.55 |
| 530343749 | $566.00 |
| 530343750 | $2,264.00 |
| 530343751 | $1,797.00 |
| 530343752 | $1,474.50 |
| 530343756 | $1,148.00 |
| 530343757 | $506.50 |
| 530343758 | $7,071.68 |
| 530343764 | $958.00 |
| 530343774 | $4,472.00 |
| 530343775 | $10,824.00 |
| 530343776 | $2,344.00 |
| 530343777 | $1,132.00 |
| 530343778 | $4,688.00 |
| 530343779 | $179.70 |
| 530343780 | $5,740.00 |
| 530343781 | $4,501.15 |
| 530343782 | $1,172.00 |
| 530343784 | $5,399.29 |
| 530343788 | $12,774.00 |
| 530343790 | $5,247.00 |
| 530343791 | $6,967.00 |
| 530343795 | $902.00 |
| 530343796 | $983.00 |
| 530343798 | $295.25 |
| 530343799 | $938.00 |
| 530343800 | $2,814.00 |
| 530343802 | $266.50 |
| 530343803 | $4,147.70 |
| 530343805 | $216.00 |
| 530343812 | $117.20 |
| 530343813 | $2,930.00 |
| 530343814 | $281.40 |
| 530343815 | $135.81 |
| 530343817 | $121.80 |
| 530343826 | $3,354.00 |
| 530343828 | $61.90 |
| 530343838 | $2,677.05 |
| 530343840 | $11,192.45 |
| 530343846 | $1,369.50 |
| 530343847 | $2,161.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35341 | $1,722.00 |
| 35345 | $8,840.00 |
| 35347 | $578.80 |
| 35348 | $44,365.00 |
| 35350 | $3,752.00 |
| 35351 | $486.00 |
| 35354 | $4,453.60 |
| 35355 | $522.22 |
| 35357 | $46.10 |
| 35359 | $1,917,267.02 |
| 35364 | $826.30 |
| 35374 | $4,510.00 |
| 35383 | $941.70 |
| 35390 | $1,752.50 |
| 35391 | $979.00 |
| 35397 | $516.50 |
| 35402 | $5,452.00 |
| 35403 | $9,642.00 |
| 35405 | $37,020.00 |
| 35406 | $3,083.00 |
| 35407 | $904.00 |
| 35411 | $8,846.00 |
| 35441 | $1,132.00 |
| 35448 | $865,601.00 |
| 35451 | $238,479.40 |
| 35472 | $8,748.20 |
| 35486 | $787.02 |
| 35487 | $531.50 |
| 35494 | $3,428.00 |
| 35495 | $7,634.20 |
| 35501 | $3,444.00 |
| 35504 | $4,480.00 |
| 35505 | $9,993.69 |
| 35506 | $22,400.00 |
| 35507 | $4,328.00 |
| 35513 | $4,790.00 |
| 35514 | $20,638.00 |
| 35517 | $8,432.13 |
| 35518 | $16.20 |
| 35521 | $76.20 |
| 35524 | $1,080.00 |
| 35529 | $1,095.50 |
| 35551 | $13,980.20 |
| 35555 | $7,107.98 |
| 35557 | $22,640.00 |
| 35558 | $1,598.20 |
| 35560 | $1,148.00 |
| 35562 | $1,722.00 |
| 35564 | $540.00 |
| 35565 | $428.26 |
| 35566 | $4,840.00 |
| 35569 | $108.00 |
| 35571 | $245.75 |
| 35572 | $1,172.00 |
| 35573 | $1,052.00 |
| 35574 | $1,159.00 |
| 35575 | $1,235.00 |
| 35576 | $241.59 |

| Claim Number | Recognized Loss |
|---|---|
| 530306175 | $129.54 |
| 530306182 | $2,706.00 |
| 530306192 | $983.00 |
| 530306194 | $998.80 |
| 530306205 | $938.00 |
| 530306211 | $1,132.00 |
| 530306220 | $2,026.80 |
| 530306227 | $22.64 |
| 530306229 | $4,388.00 |
| 530306230 | $21,280.00 |
| 530306231 | $19,684.60 |
| 530306232 | $679.50 |
| 530306233 | $27,725.00 |
| 530306236 | $11,200.00 |
| 530306238 | $1,624.00 |
| 530306239 | $2,240.00 |
| 530306241 | $494.00 |
| 530306243 | $14,560.00 |
| 530306270 | $162.28 |
| 530306274 | $1,822.00 |
| 530306279 | $5,412.00 |
| 530306280 | $4,672.00 |
| 530306294 | $781.00 |
| 530306307 | $87.10 |
| 530306315 | $91.30 |
| 530306322 | $1,064.25 |
| 530306327 | $5,104.00 |
| 530306328 | $6,682.50 |
| 530306329 | $308.70 |
| 530306336 | $487.20 |
| 530306337 | $452.40 |
| 530306339 | $3,257.55 |
| 530306340 | $1,564.50 |
| 530306341 | $99.12 |
| 530306342 | $425.90 |
| 530306343 | $1,867.80 |
| 530306344 | $1,285.80 |
| 530306346 | $53.10 |
| 530306347 | $2,830.00 |
| 530306348 | $469.00 |
| 530306349 | $1,360.50 |
| 530306351 | $3,031.60 |
| 530306358 | $3,423.70 |
| 530306360 | $442.35 |
| 530306361 | $2,930.00 |
| 530306362 | $169.60 |
| 530306366 | $9,959.87 |
| 530306368 | $343.80 |
| 530306371 | $877.60 |
| 530306372 | $2,668.00 |
| 530306374 | $61,967.40 |
| 530306381 | $1,097.00 |
| 530306382 | $35.97 |
| 530306386 | $2,078.00 |
| 530306398 | $4,792.00 |
| 530306408 | $7.62 |
| 530306409 | $7.62 |
| 530306410 | $55.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530343851 | $8,610.00 |
| 530343852 | $2,792.50 |
| 530343853 | $152.25 |
| 530343855 | $15,498.00 |
| 530343856 | $4,033.40 |
| 530343857 | $136.65 |
| 530343862 | $2,279.25 |
| 530343863 | $2,582.50 |
| 530343866 | $1,197.50 |
| 530343867 | $1,437.00 |
| 530343868 | $1,013.00 |
| 530343871 | $5,681.50 |
| 530343872 | $4,102.00 |
| 530343875 | $2,219.70 |
| 530343876 | $5,330.53 |
| 530343885 | $2,240.00 |
| 530343888 | $46,904.00 |
| 530343889 | $1,367.50 |
| 530343891 | $1,094.00 |
| 530343892 | $3,829.00 |
| 530343893 | $17.60 |
| 530343894 | $1,914.50 |
| 530343895 | $2,860.00 |
| 530343898 | $2,344.00 |
| 530343907 | $120.80 |
| 530343909 | $1,489.60 |
| 530343910 | $11,720.80 |
| 530343911 | $46,900.00 |
| 530343914 | $18.04 |
| 530343915 | $1,594.50 |
| 530343917 | $983.00 |
| 530343920 | $906.00 |
| 530343930 | $4,480.00 |
| 530343931 | $23,440.00 |
| 530343932 | $2,296.00 |
| 530343938 | $1,567.80 |
| 530343941 | $1,960.00 |
| 530343943 | $6,198.00 |
| 530343944 | $14,462.00 |
| 530343947 | $4,102.00 |
| 530343948 | $8,992.95 |
| 530343949 | $11,320.00 |
| 530343952 | $15,262.52 |
| 530343953 | $14,064.00 |
| 530343955 | $34,440.00 |
| 530343956 | $3,314.68 |
| 530343957 | $461.00 |
| 530343966 | $48.50 |
| 530343968 | $9,150.50 |
| 530343972 | $7,063.00 |
| 530343974 | $3,484.00 |
| 530343992 | $2,814.00 |
| 530343994 | $7,302.80 |
| 530343995 | $8,722.81 |
| 530343996 | $2.00 |
| 530343997 | $503.41 |
| 530343998 | $80.80 |
| 530343999 | $3,641.28 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 35578 | $4,102.00 | 530306421 | $1,876.00 | 530344000 | $1,182.78 |
| 35581 | $108.00 | 530306427 | $902.00 | 530344001 | $2,955.42 |
| 35589 | $12,568.00 | 530306431 | $904.97 | 530344002 | $1,004.48 |
| 35594 | $109.22 | 530306435 | $822.75 | 530344003 | $313.60 |
| 35598 | $316.14 | 530306439 | $451.00 | 530344004 | $122.72 |
| 35602 | $108.00 | 530306440 | $902.00 | 530344007 | $54.00 |
| 35604 | $889.84 | 530306442 | $902.00 | 530344011 | $360.80 |
| 35606 | $20.84 | 530306444 | $922.00 | 530344012 | $3,487.53 |
| 35609 | $1,067.48 | 530306445 | $902.00 | 530344017 | $3,935.00 |
| 35610 | $1,493.79 | 530306448 | $170.08 | 530344018 | $27,842.00 |
| 35611 | $1,562.00 | 530306450 | $143.70 | 530344022 | $2,126.00 |
| 35612 | $1,067.48 | 530306451 | $584.50 | 530344024 | $2,634.20 |
| 35613 | $605.15 | 530306453 | $3,644.00 | 530344026 | $15,238.50 |
| 35614 | $456.95 | 530306454 | $1,599.00 | 530344027 | $20,031.00 |
| 35615 | $445.76 | 530306455 | $1,235.10 | 530344037 | $656.60 |
| 35616 | $5.60 | 530306458 | $3,477.00 | 530344041 | $5,165.00 |
| 35617 | $1,120.00 | 530306459 | $2,290.25 | 530344042 | $860.03 |
| 35618 | $1,094.00 | 530306460 | $382.80 | 530344048 | $286.00 |
| 35624 | $958.00 | 530306461 | $6,782.80 | 530344049 | $359.40 |
| 35625 | $4,900.00 | 530306463 | $251.00 | 530344050 | $108.00 |
| 35631 | $270.00 | 530306466 | $36.48 | 530344052 | $1,148.00 |
| 35632 | $76.20 | 530306467 | $1,500.00 | 530344054 | $374.50 |
| 35634 | $5,870.00 | 530306468 | $511.20 | 530344057 | $17,414.00 |
| 35637 | $1,347.30 | 530306469 | $4,376.00 | 530344070 | $197.44 |
| 35638 | $9,553.00 | 530306470 | $32,616.00 | 530344071 | $4,808.75 |
| 35639 | $37,671.50 | 530306471 | $3,932.00 | 530344072 | $39.22 |
| 35641 | $9,553.00 | 530306473 | $2,544.00 | 530344074 | $1,495.00 |
| 35645 | $0.54 | 530306474 | $555.00 | 530344076 | $293.00 |
| 35658 | $9,910.50 | 530306475 | $9,846.00 | 530344077 | $869.00 |
| 35672 | $1,172.00 | 530306476 | $3,670.50 | 530344078 | $457.10 |
| 35673 | $3,507.00 | 530306477 | $1,848.86 | 530344082 | $2,211.50 |
| 35674 | $54.00 | 530306481 | $1,782.20 | 530344085 | $1,032.84 |
| 35680 | $1,148.00 | 530306494 | $76.20 | 530344087 | $592.15 |
| 35681 | $1,027.84 | 530306495 | $270.00 | 530344089 | $36,080.00 |
| 35683 | $5,254.20 | 530306498 | $5,152.00 | 530344090 | $15,105.00 |
| 35684 | $560.00 | 530306502 | $5,489.26 | 530344095 | $2,395.00 |
| 35685 | $1,067.48 | 530306504 | $77,020.00 | 530344096 | $1,432.28 |
| 35686 | $1,079.80 | 530306508 | $4.32 | 530344097 | $2,707.78 |
| 35687 | $40,256.50 | 530306510 | $4,390.00 | 530344101 | $228.80 |
| 35691 | $389.96 | 530306513 | $121.60 | 530344102 | $1,430.00 |
| 35694 | $710.00 | 530306514 | $1,148.00 | 530344108 | $811.37 |
| 35695 | $4,046.00 | 530306517 | $4,388.00 | 530344109 | $645.68 |
| 35696 | $312.50 | 530306536 | $2,264.00 | 530344110 | $540.00 |
| 35697 | $2,223.90 | 530306537 | $9,682.50 | 530344113 | $6,795.00 |
| 35699 | $55.40 | 530306538 | $1,822.00 | 530344114 | $8.66 |
| 35702 | $1,916.00 | 530306546 | $6,957.00 | 530344118 | $679.26 |
| 35703 | $270.00 | 530306547 | $1,985.60 | 530344120 | $958.00 |
| 35711 | $1,948.50 | 530306548 | $2,044.00 | 530344132 | $2,345.00 |
| 35712 | $45.10 | 530306549 | $228.60 | 530344134 | $1,671.28 |
| 35713 | $1,168.00 | 530306552 | $2,866.50 | 530344135 | $213.20 |
| 35715 | $958.00 | 530306555 | $57.95 | 530344136 | $8,521.60 |
| 35718 | $298,644.00 | 530306556 | $121.80 | 530344143 | $7,489.15 |
| 35719 | $95,758.30 | 530306558 | $62.50 | 530344147 | $5,234.88 |
| 35724 | $165,472.46 | 530306562 | $823.90 | 530344150 | $2,194.00 |
| 35726 | $847,827.40 | 530306565 | $6,003.64 | 530344151 | $1,645.50 |
| 35727 | $1,195,891.10 | 530306566 | $523.00 | 530344154 | $3,673.60 |
| 35728 | $3,486,922.00 | 530306567 | $2,344.00 | 530344158 | $2,695.00 |
| 35731 | $7,106,222.98 | 530306569 | $60.80 | 530344161 | $55.40 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35733 | $2,802.00 |
| 35734 | $335.22 |
| 35739 | $2,400.79 |
| 35740 | $29,789.00 |
| 35741 | $467.39 |
| 35750 | $744.60 |
| 35751 | $81.70 |
| 35752 | $902.00 |
| 35753 | $3,832.00 |
| 35756 | $1,533.65 |
| 35766 | $204.54 |
| 35767 | $141.10 |
| 35768 | $141.11 |
| 35770 | $60,000.00 |
| 35772 | $9,020.00 |
| 35773 | $586.00 |
| 35774 | $586.00 |
| 35775 | $5,843.52 |
| 35776 | $27.00 |
| 35777 | $1,557.00 |
| 35778 | $1,260.94 |
| 35782 | $7,504.00 |
| 35785 | $0.87 |
| 35787 | $1,290.10 |
| 35789 | $1,461.53 |
| 35790 | $1,916.00 |
| 35791 | $958.00 |
| 35792 | $1,094.00 |
| 35793 | $418.92 |
| 35796 | $8,790.00 |
| 35797 | $8,134.00 |
| 35802 | $563.64 |
| 35803 | $1,916.00 |
| 35805 | $107.89 |
| 35806 | $3,732,240.25 |
| 35807 | $502,839.25 |
| 35808 | $842.43 |
| 35810 | $879.00 |
| 35812 | $182.20 |
| 35813 | $3,262.80 |
| 35814 | $1,598.20 |
| 35816 | $7,374.90 |
| 35822 | $33.18 |
| 35823 | $745,928.00 |
| 35833 | $1,197.13 |
| 35834 | $18,055.00 |
| 35839 | $53,467.40 |
| 35849 | $193.87 |
| 35850 | $20,842.00 |
| 35851 | $36,952.00 |
| 35860 | $3,608.00 |
| 35863 | $387,128.76 |
| 35864 | $64,604.00 |
| 35866 | $1,533.50 |
| 35867 | $2,566.50 |
| 35868 | $2,657.50 |
| 35870 | $21,940.00 |
| 35871 | $276,148.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530306570 | $7,504.00 |
| 530306577 | $108.00 |
| 530306581 | $55.40 |
| 530306582 | $1,353.00 |
| 530306583 | $5,124.40 |
| 530306584 | $437.20 |
| 530306585 | $1,787.90 |
| 530306588 | $45.24 |
| 530306589 | $111.00 |
| 530306594 | $216.00 |
| 530306596 | $1,876.00 |
| 530306602 | $2,583.00 |
| 530306605 | $4.19 |
| 530306608 | $1,063.00 |
| 530306609 | $731.00 |
| 530306610 | $4,688.00 |
| 530306613 | $4,727.12 |
| 530306614 | $1,437.00 |
| 530306615 | $1,966.00 |
| 530306616 | $1,807.50 |
| 530306617 | $117.97 |
| 530306618 | $1,876.00 |
| 530306619 | $130.65 |
| 530306620 | $3,198.00 |
| 530306621 | $14,174.00 |
| 530306622 | $2,692.25 |
| 530306624 | $1,144.00 |
| 530306626 | $9,580.00 |
| 530306627 | $6,720.00 |
| 530306628 | $1,425.16 |
| 530306639 | $539.25 |
| 530306645 | $1,880.00 |
| 530306646 | $3,452.00 |
| 530306647 | $2,240.00 |
| 530306648 | $3,440.00 |
| 530306649 | $2,260.00 |
| 530306651 | $22.86 |
| 530306653 | $548.50 |
| 530306654 | $1,232.00 |
| 530306657 | $7,216.00 |
| 530306671 | $5,517.29 |
| 530306672 | $1,018.80 |
| 530306682 | $566.00 |
| 530306690 | $3,018.80 |
| 530306694 | $8,645.00 |
| 530306695 | $7,231.00 |
| 530306700 | $216.00 |
| 530306701 | $2,026.00 |
| 530306702 | $108.00 |
| 530306708 | $191.50 |
| 530306711 | $1,066.75 |
| 530306719 | $3,263.56 |
| 530306722 | $2,292.00 |
| 530306723 | $10,374.00 |
| 530306724 | $3,360.00 |
| 530306726 | $1,480.65 |
| 530306730 | $1,808.00 |
| 530306733 | $5,168.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530344162 | $17,577.50 |
| 530344166 | $2,396.00 |
| 530344169 | $10,371.50 |
| 530344175 | $2,745.75 |
| 530344182 | $252.06 |
| 530344185 | $766.88 |
| 530344186 | $1,172.00 |
| 530344187 | $410.87 |
| 530344189 | $848.68 |
| 530344190 | $10,611.00 |
| 530344191 | $59,250.55 |
| 530344193 | $433.86 |
| 530344194 | $1,144.80 |
| 530344195 | $662.30 |
| 530344199 | $540.00 |
| 530344201 | $2,092.64 |
| 530344202 | $2,574.00 |
| 530344207 | $5,960.73 |
| 530344210 | $1,535.80 |
| 530344216 | $2,548.50 |
| 530344222 | $2,194.00 |
| 530344223 | $548.50 |
| 530344226 | $5,040.00 |
| 530344228 | $750.08 |
| 530344229 | $108.00 |
| 530344233 | $166.50 |
| 530344238 | $11,921.40 |
| 530344249 | $57.10 |
| 530344253 | $819.25 |
| 530344254 | $1,451.50 |
| 530344255 | $1,233.00 |
| 530344258 | $59,302.04 |
| 530344259 | $4,783.50 |
| 530344265 | $455.50 |
| 530344277 | $1,397.50 |
| 530344281 | $1,148.00 |
| 530344287 | $6,951.25 |
| 530344288 | $1,206.30 |
| 530344290 | $1,118.00 |
| 530344291 | $4,217.50 |
| 530344292 | $8,847.00 |
| 530344298 | $2,321.00 |
| 530344300 | $2,585.67 |
| 530344301 | $741.00 |
| 530344302 | $494.00 |
| 530344304 | $559.47 |
| 530344305 | $1,914.25 |
| 530344306 | $941.00 |
| 530344307 | $358.32 |
| 530344309 | $481.18 |
| 530344310 | $43,397.00 |
| 530344311 | $784.43 |
| 530344312 | $1,813.40 |
| 530344313 | $106.30 |
| 530344314 | $1,132.00 |
| 530344318 | $1,519.50 |
| 530344322 | $4,787.00 |
| 530344325 | $2,742.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 35876 | $20,460.00 |
| 35879 | $4,438.20 |
| 35880 | $98,220.00 |
| 35884 | $30.45 |
| 35895 | $798.09 |
| 35905 | $10,948.90 |
| 35916 | $118.73 |
| 35917 | $983.00 |
| 35918 | $29.07 |
| 35919 | $1,736.00 |
| 35921 | $477.90 |
| 35924 | $295.15 |
| 35926 | $1,118.00 |
| 35929 | $461.00 |
| 35936 | $1,228.80 |
| 35941 | $2,949.00 |
| 35942 | $769.60 |
| 35943 | $1,109.90 |
| 35944 | $618.85 |
| 35945 | $311.40 |
| 35948 | $615.96 |
| 35953 | $671.10 |
| 35955 | $238.54 |
| 35956 | $612.58 |
| 35957 | $994.25 |
| 35959 | $1,682.75 |
| 35967 | $3,970.92 |
| 35968 | $3,024.00 |
| 35970 | $1,350.00 |
| 35980 | $4,558.50 |
| 36028 | $458.19 |
| 36029 | $4,355.00 |
| 36030 | $1,104.00 |
| 36032 | $2,289.50 |
| 36034 | $958.00 |
| 36035 | $958.00 |
| 36036 | $559.00 |
| 36037 | $10,588.00 |
| 36039 | $416.29 |
| 36040 | $1,094.00 |
| 36041 | $628.50 |
| 36042 | $3,968.00 |
| 36044 | $2,296.00 |
| 36077 | $2,356.52 |
| 36079 | $3,396.00 |
| 36080 | $15.04 |
| 36081 | $1,843.21 |
| 36082 | $43.18 |
| 36083 | $680,488.30 |
| 36084 | $1,148.00 |
| 36085 | $1,094.00 |
| 36086 | $25.18 |
| 36094 | $2,377.11 |
| 36098 | $98.94 |
| 36100 | $9.70 |
| 36104 | $3,773.00 |
| 36107 | $60.90 |
| 36108 | $90.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530306735 | $423.47 |
| 530306736 | $331.48 |
| 530306740 | $1,966.00 |
| 530306741 | $639.00 |
| 530306742 | $1,768.00 |
| 530306743 | $212.40 |
| 530306744 | $1,699.50 |
| 530306745 | $2,536.89 |
| 530306748 | $2,812.00 |
| 530306749 | $19,808.31 |
| 530306750 | $2,583.00 |
| 530306751 | $2,447.25 |
| 530306753 | $2,608.32 |
| 530306755 | $1,768.00 |
| 530306756 | $460.74 |
| 530306758 | $871.54 |
| 530306775 | $10,970.00 |
| 530306777 | $5,536.00 |
| 530306778 | $1,160.00 |
| 530306779 | $7,484.60 |
| 530306780 | $3,942.00 |
| 530306782 | $3,477.84 |
| 530306783 | $9,642.89 |
| 530306784 | $718.50 |
| 530306785 | $3,444.00 |
| 530306787 | $2,850.00 |
| 530306788 | $1,014.76 |
| 530306789 | $166.30 |
| 530306790 | $1,205.00 |
| 530306794 | $1,653.40 |
| 530306795 | $1,066.00 |
| 530306798 | $939.50 |
| 530306800 | $70.80 |
| 530306801 | $4,812.50 |
| 530306804 | $2,296.00 |
| 530306806 | $938.00 |
| 530306807 | $13,757.90 |
| 530306810 | $2,002.00 |
| 530306812 | $983.00 |
| 530306816 | $5,532.00 |
| 530306830 | $5,466.00 |
| 530306841 | $1,257.18 |
| 530306851 | $1,063.00 |
| 530306853 | $1,295.50 |
| 530306854 | $711.00 |
| 530306857 | $38.10 |
| 530306865 | $3,839.50 |
| 530306877 | $42.40 |
| 530306884 | $952.00 |
| 530306886 | $4,592.00 |
| 530306887 | $3,334.50 |
| 530306891 | $17,912.99 |
| 530306895 | $9,060.00 |
| 530306897 | $108.00 |
| 530306903 | $2,029.50 |
| 530306914 | $7,306.48 |
| 530306915 | $7,205.19 |
| 530306916 | $1,780.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530344328 | $4,783.50 |
| 530344339 | $4,724.00 |
| 530344345 | $156.00 |
| 530344346 | $763.10 |
| 530344347 | $1,483.75 |
| 530344348 | $1,789.50 |
| 530344353 | $3,731.00 |
| 530344359 | $2,889.00 |
| 530344360 | $572.00 |
| 530344362 | $1,790.75 |
| 530344363 | $1,280.51 |
| 530344367 | $5,288.68 |
| 530344368 | $2,765.00 |
| 530344369 | $4,660.00 |
| 530344370 | $574.00 |
| 530344371 | $1,003.85 |
| 530344372 | $4,005.75 |
| 530344375 | $414.80 |
| 530344376 | $11,720.00 |
| 530344377 | $193,280.00 |
| 530344379 | $253.55 |
| 530344380 | $3,166.00 |
| 530344383 | $1,974.60 |
| 530344386 | $81.00 |
| 530344391 | $35.40 |
| 530344397 | $3,516.00 |
| 530344400 | $162.00 |
| 530344401 | $1,239.60 |
| 530344414 | $1,359.30 |
| 530344418 | $5,391.20 |
| 530344419 | $743.35 |
| 530344420 | $167.79 |
| 530344421 | $416.97 |
| 530344422 | $200.49 |
| 530344423 | $63.84 |
| 530344424 | $421.17 |
| 530344425 | $2,180.90 |
| 530344426 | $479.20 |
| 530344427 | $2,621.73 |
| 530344428 | $1,722.00 |
| 530344429 | $15.63 |
| 530344430 | $1,690.76 |
| 530344431 | $1,032.98 |
| 530344432 | $18,399.80 |
| 530344444 | $8,504.00 |
| 530344448 | $379.62 |
| 530344449 | $979.00 |
| 530344450 | $1,079.00 |
| 530344456 | $10,633.00 |
| 530344458 | $5,078.30 |
| 530344460 | $638.38 |
| 530344461 | $472.40 |
| 530344462 | $560.00 |
| 530344473 | $27.00 |
| 530344483 | $2,301.00 |
| 530344484 | $2,276.20 |
| 530344485 | $5,009.50 |
| 530344488 | $5,628.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 36118 | $14,177.00 |
| 36122 | $510,972.20 |
| 36126 | $902.00 |
| 36127 | $135.00 |
| 36128 | $60.90 |
| 36130 | $270.00 |
| 36137 | $4,690.00 |
| 36138 | $566.00 |
| 36140 | $1,140.00 |
| 36141 | $2,351,226.24 |
| 36143 | $47,927.15 |
| 36146 | $106,142.60 |
| 36149 | $157,451.00 |
| 36150 | $29,957.00 |
| 36151 | $107,629.70 |
| 36152 | $65,593.00 |
| 36153 | $1,301,539.90 |
| 36154 | $130,349.10 |
| 36155 | $184,779.00 |
| 36156 | $159,514.00 |
| 36157 | $160,683.88 |
| 36158 | $98,598.00 |
| 36159 | $3.38 |
| 36160 | $130,932.88 |
| 36161 | $6,034.70 |
| 36162 | $207,817.00 |
| 36163 | $79,274.10 |
| 36164 | $111,196.58 |
| 36165 | $60,389.00 |
| 36167 | $1,030,942.00 |
| 36169 | $1,533,296.30 |
| 36176 | $698,443.00 |
| 36179 | $1,332,401.50 |
| 36180 | $828,141.60 |
| 36182 | $36,415.10 |
| 36183 | $28,890.00 |
| 36184 | $2,296.00 |
| 36187 | $1,172.00 |
| 36216 | $542.24 |
| 36217 | $784.40 |
| 36218 | $1,950,260.00 |
| 36219 | $328,890.00 |
| 36220 | $138,480.00 |
| 36222 | $278.71 |
| 36223 | $29,700.00 |
| 36226 | $268.28 |
| 36231 | $416.64 |
| 36234 | $301.41 |
| 36235 | $443.75 |
| 36236 | $216.00 |
| 36237 | $45.68 |
| 36238 | $303.90 |
| 36240 | $205.18 |
| 36248 | $1,852.50 |
| 36249 | $10,134.50 |
| 36251 | $1,357.50 |
| 36254 | $27,153.50 |
| 36260 | $2,214.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530306919 | $254.30 |
| 530306922 | $6,510.00 |
| 530306923 | $60.80 |
| 530306925 | $453.00 |
| 530306926 | $6,256.60 |
| 530306933 | $1,780.00 |
| 530306937 | $4,495.40 |
| 530306938 | $4,297.00 |
| 530306951 | $125.00 |
| 530306952 | $108.00 |
| 530306953 | $3,233.21 |
| 530306954 | $1,065.00 |
| 530306956 | $344.42 |
| 530306960 | $125.00 |
| 530306961 | $2,278.50 |
| 530306971 | $1,063.00 |
| 530306991 | $2,129.10 |
| 530306993 | $7,591.50 |
| 530306995 | $49,316.00 |
| 530306997 | $1,115.85 |
| 530306998 | $182.70 |
| 530307000 | $922.00 |
| 530307002 | $41,320.00 |
| 530307004 | $1,391.00 |
| 530307006 | $19,346.80 |
| 530307007 | $27.00 |
| 530307009 | $1,144.00 |
| 530307020 | $133.35 |
| 530307038 | $1,319.76 |
| 530307041 | $92.20 |
| 530307043 | $3,603.57 |
| 530307044 | $1,704.00 |
| 530307045 | $123.73 |
| 530307047 | $1,966.00 |
| 530307049 | $13,710.00 |
| 530307051 | $425.00 |
| 530307052 | $5,644.00 |
| 530307058 | $3,251.50 |
| 530307059 | $3,952.00 |
| 530307066 | $938.00 |
| 530307070 | $2,814.00 |
| 530307075 | $7,632.00 |
| 530307079 | $1,313.20 |
| 530307088 | $3,887.00 |
| 530307097 | $38.10 |
| 530307099 | $22,808.00 |
| 530307100 | $69.73 |
| 530307104 | $138.30 |
| 530307109 | $2,532.50 |
| 530307110 | $3,688.00 |
| 530307111 | $4,127.00 |
| 530307112 | $708.00 |
| 530307114 | $542.35 |
| 530307115 | $108.00 |
| 530307117 | $696.75 |
| 530307118 | $1,389.10 |
| 530307120 | $60.90 |
| 530307121 | $3,216.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530344489 | $19,855.00 |
| 530344490 | $13,149.00 |
| 530344495 | $236.20 |
| 530344496 | $1,148.55 |
| 530344497 | $2,834.40 |
| 530344498 | $395.83 |
| 530344499 | $11,480.00 |
| 530344500 | $266.70 |
| 530344501 | $1,653.40 |
| 530344503 | $236.20 |
| 530344505 | $944.80 |
| 530344507 | $18.22 |
| 530344510 | $1,235.00 |
| 530344511 | $1,078.20 |
| 530344512 | $32,280.70 |
| 530344515 | $6,732.75 |
| 530344518 | $8,386.00 |
| 530344522 | $457.20 |
| 530344531 | $298.66 |
| 530344532 | $531.50 |
| 530344533 | $1,401.25 |
| 530344534 | $709.10 |
| 530344535 | $12,606.75 |
| 530344536 | $2,079.50 |
| 530344540 | $904.72 |
| 530344541 | $2,297.01 |
| 530344543 | $258.25 |
| 530344544 | $644.60 |
| 530344546 | $373.54 |
| 530344547 | $663.84 |
| 530344548 | $684.74 |
| 530344552 | $911.00 |
| 530344553 | $3,543.00 |
| 530344554 | $3,757.00 |
| 530344555 | $1,144.75 |
| 530344562 | $216.00 |
| 530344563 | $2,598.20 |
| 530344564 | $1,415.00 |
| 530344567 | $472.40 |
| 530344568 | $9,285.00 |
| 530344569 | $373.77 |
| 530344574 | $216.00 |
| 530344575 | $2,778.75 |
| 530344576 | $590.50 |
| 530344577 | $1,299.10 |
| 530344578 | $236.20 |
| 530344579 | $944.80 |
| 530344583 | $3,847.50 |
| 530344584 | $7,143.25 |
| 530344591 | $4,592.00 |
| 530344592 | $6,558.00 |
| 530344597 | $5,072.10 |
| 530344599 | $3,913.00 |
| 530344600 | $4,678.00 |
| 530344601 | $2,066.75 |
| 530344602 | $9,053.30 |
| 530344605 | $6,397.32 |
| 530344606 | $1,852.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 36262 | $5,502.69 |
| 36264 | $4,590.00 |
| 36265 | $4,472.00 |
| 36268 | $264.04 |
| 36269 | $436.24 |
| 36270 | $1,033.20 |
| 36271 | $461.00 |
| 36272 | $958.00 |
| 36273 | $958.00 |
| 36274 | $958.00 |
| 36275 | $5,660.00 |
| 36276 | $5,064.60 |
| 36277 | $1,585.22 |
| 36278 | $270.00 |
| 36282 | $7,924.00 |
| 36283 | $4,123.80 |
| 36285 | $540.00 |
| 36286 | $1,022.35 |
| 36287 | $2,432.50 |
| 36288 | $38.40 |
| 36289 | $2.85 |
| 36290 | $38.40 |
| 36291 | $38.40 |
| 36293 | $114,800.00 |
| 36294 | $18,465.00 |
| 36295 | $2,874.00 |
| 36297 | $54.00 |
| 36298 | $1,789.92 |
| 36306 | $54.00 |
| 36307 | $555.78 |
| 36308 | $1,325.17 |
| 36310 | $5,532.00 |
| 36311 | $244,391.50 |
| 36312 | $69.95 |
| 36321 | $708.92 |
| 36322 | $540.00 |
| 36324 | $9,376.00 |
| 36329 | $2.70 |
| 36331 | $22.14 |
| 36332 | $602.08 |
| 36333 | $18.84 |
| 36334 | $340.89 |
| 36337 | $1,639.94 |
| 36339 | $17,118.95 |
| 36342 | $2,296.00 |
| 36344 | $115.15 |
| 36347 | $4,555.00 |
| 36351 | $604.38 |
| 36358 | $64,418.56 |
| 36359 | $20,424.18 |
| 36363 | $4,655.10 |
| 36364 | $206.60 |
| 36365 | $46,900.00 |
| 36369 | $1,578.50 |
| 36371 | $818.52 |
| 36373 | $96.00 |
| 36375 | $2,766.00 |
| 36377 | $181.21 |

| Claim Number | Recognized Loss |
|---|---|
| 530307124 | $3,361.50 |
| 530307130 | $1,090.00 |
| 530307138 | $2,129.10 |
| 530307139 | $8,327.50 |
| 530307153 | $1,080.60 |
| 530307157 | $1,808.00 |
| 530307160 | $162.00 |
| 530307161 | $7,076.10 |
| 530307162 | $1,461.24 |
| 530307174 | $804.70 |
| 530307178 | $1,768.00 |
| 530307182 | $4,172.00 |
| 530307185 | $954.00 |
| 530307186 | $477.00 |
| 530307187 | $278.40 |
| 530307201 | $4,196.00 |
| 530307204 | $1,676.33 |
| 530307226 | $3,444.00 |
| 530307227 | $106.20 |
| 530307228 | $2,322.50 |
| 530307230 | $533.00 |
| 530307231 | $426.00 |
| 530307233 | $1,407.00 |
| 530307234 | $1,133.00 |
| 530307235 | $3,608.00 |
| 530307236 | $2,746.00 |
| 530307237 | $117.97 |
| 530307241 | $1,037.00 |
| 530307242 | $12,341.25 |
| 530307245 | $610.37 |
| 530307250 | $5,516.00 |
| 530307255 | $555.10 |
| 530307259 | $3.17 |
| 530307262 | $6,175.00 |
| 530307264 | $46,360.00 |
| 530307272 | $13,500.00 |
| 530307274 | $216.00 |
| 530307276 | $2,129.10 |
| 530307277 | $10,497.50 |
| 530307294 | $764.75 |
| 530307306 | $4.64 |
| 530307309 | $1,876.00 |
| 530307310 | $69.34 |
| 530307315 | $938.00 |
| 530307318 | $3,752.00 |
| 530307320 | $62.20 |
| 530307321 | $1,018.00 |
| 530307328 | $45.25 |
| 530307333 | $902.00 |
| 530307344 | $108.00 |
| 530307345 | $216.00 |
| 530307349 | $1,160.00 |
| 530307350 | $3,705.00 |
| 530307352 | $7,137.00 |
| 530307355 | $4,322.50 |
| 530307361 | $1,295.50 |
| 530307369 | $3,688.00 |
| 530307370 | $72,160.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530344607 | $12,350.00 |
| 530344608 | $457.50 |
| 530344610 | $180.40 |
| 530344612 | $63.50 |
| 530344617 | $1,858.00 |
| 530344622 | $850.32 |
| 530344623 | $1,299.10 |
| 530344624 | $2,007.70 |
| 530344625 | $826.70 |
| 530344626 | $1,889.60 |
| 530344627 | $1,299.10 |
| 530344628 | $2,952.50 |
| 530344629 | $1,523.50 |
| 530344630 | $3,932.00 |
| 530344631 | $3,186.00 |
| 530344632 | $409.60 |
| 530344633 | $3,218.00 |
| 530344634 | $795.49 |
| 530344635 | $1,498.91 |
| 530344636 | $329.93 |
| 530344637 | $5,173.17 |
| 530344638 | $1,839.98 |
| 530344639 | $5,159.00 |
| 530344640 | $7,934.00 |
| 530344641 | $261.14 |
| 530344642 | $766.59 |
| 530344643 | $1,047.38 |
| 530344644 | $1,049.75 |
| 530344645 | $106.30 |
| 530344646 | $623.41 |
| 530344648 | $335.05 |
| 530344649 | $98.16 |
| 530344650 | $262.01 |
| 530344652 | $276.60 |
| 530344653 | $186.77 |
| 530344654 | $2,064.30 |
| 530344656 | $2,749.20 |
| 530344658 | $673.06 |
| 530344660 | $646.55 |
| 530344661 | $925.74 |
| 530344662 | $1,125.81 |
| 530344663 | $3,077.52 |
| 530344665 | $178.22 |
| 530344666 | $708.60 |
| 530344667 | $281.78 |
| 530344668 | $516.79 |
| 530344669 | $561.20 |
| 530344670 | $2,081.63 |
| 530344671 | $306.60 |
| 530344672 | $590.50 |
| 530344673 | $383.77 |
| 530344674 | $826.70 |
| 530344675 | $472.40 |
| 530344676 | $1,299.10 |
| 530344677 | $708.60 |
| 530344678 | $506.07 |
| 530344679 | $472.40 |
| 530344680 | $354.30 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 36379 | $708.56 | 530307371 | $3,440.50 | 530344681 | $1,299.10 |
| 36380 | $294.30 | 530307372 | $3,337.00 | 530344682 | $389.73 |
| 36382 | $5,740.00 | 530307373 | $797.25 | 530344683 | $236.20 |
| 36385 | $108.00 | 530307374 | $5,534.00 | 530344684 | $708.60 |
| 36387 | $2,146.00 | 530307377 | $4,510.00 | 530344685 | $4,842.10 |
| 36388 | $5,990.00 | 530307379 | $11.90 | 530344686 | $4,605.90 |
| 36389 | $1,120.00 | 530307380 | $6,720.00 | 530344687 | $3,726.00 |
| 36397 | $13,944.92 | 530307381 | $781.08 | 530344689 | $683.25 |
| 36398 | $3,516.00 | 530307385 | $1,440.00 | 530344690 | $1,202.58 |
| 36399 | $5,518.00 | 530307388 | $593.96 | 530344691 | $1,531.60 |
| 36401 | $773.28 | 530307396 | $2,292.04 | 530344692 | $180.36 |
| 36403 | $5.78 | 530307403 | $2,129.10 | 530344693 | $11,870.00 |
| 36404 | $1,347.00 | 530307408 | $1,513.50 | 530344695 | $1,849.70 |
| 530124713 | $730.40 | 530307411 | $7,126.75 | 530344697 | $2,299.00 |
| 530124715 | $26.16 | 530307412 | $6,806.25 | 530344698 | $6,025.00 |
| 530124719 | $33.95 | 530307418 | $62.50 | 530344709 | $1,817.00 |
| 530124726 | $959.40 | 530307422 | $2,506.75 | 530344710 | $8,311.55 |
| 530124737 | $996.70 | 530307423 | $1,097.00 | 530344716 | $18,547.00 |
| 530124753 | $979.00 | 530307425 | $54.00 | 530344717 | $4,581.60 |
| 530124754 | $783.20 | 530307435 | $1,483.75 | 530344718 | $3,480.84 |
| 530124758 | $979.00 | 530307439 | $57,448.89 | 530344721 | $1,100.55 |
| 530124769 | $737.25 | 530307444 | $20,017.57 | 530344722 | $5,254.50 |
| 530124770 | $737.25 | 530307445 | $326.20 | 530344732 | $19,746.00 |
| 530176066 | $10,722.00 | 530307447 | $1,037.30 | 530344738 | $162.00 |
| 530176067 | $1,812.00 | 530307466 | $9,110.00 | 530344739 | $1,807.75 |
| 530176068 | $3,360.00 | 530307467 | $243.89 | 530344740 | $4,052.00 |
| 530176069 | $938.00 | 530307493 | $3,477.00 | 530344743 | $36,468.00 |
| 530176070 | $942.00 | 530307496 | $2,500.50 | 530344744 | $2,344.00 |
| 530176071 | $335.30 | 530307498 | $114.80 | 530344746 | $2,406.50 |
| 530176072 | $479.00 | 530307499 | $182.70 | 530344750 | $136.65 |
| 530176073 | $1,172.50 | 530307500 | $2,479.20 | 530344752 | $179.82 |
| 530176078 | $1,407.00 | 530307502 | $9,495.00 | 530344753 | $827.45 |
| 530176079 | $1,172.50 | 530307503 | $718.50 | 530344756 | $506.50 |
| 530176080 | $703.50 | 530307505 | $319.85 | 530344757 | $108.00 |
| 530176081 | $1,172.50 | 530307506 | $4,264.00 | 530344761 | $2,470.00 |
| 530176082 | $1,172.50 | 530307513 | $40.58 | 530344762 | $4,267.20 |
| 530176083 | $4,790.00 | 530307518 | $3,996.25 | 530344764 | $229,923.50 |
| 530176085 | $3,353.00 | 530307523 | $4,778.35 | 530344766 | $436.56 |
| 530176086 | $479.00 | 530307528 | $226.00 | 530344767 | $224.95 |
| 530176089 | $622.70 | 530307533 | $455.50 | 530344769 | $542.99 |
| 530176091 | $479.00 | 530307535 | $7,870.55 | 530344772 | $840.70 |
| 530176095 | $479.00 | 530307537 | $11,025.00 | 530344773 | $1,424.40 |
| 530176096 | $4,872.50 | 530307542 | $1,159.00 | 530344774 | $827.00 |
| 530176099 | $461.00 | 530307549 | $1,535.80 | 530344775 | $1,424.22 |
| 530176102 | $431.10 | 530307550 | $5,315.00 | 530344777 | $161.37 |
| 530176103 | $670.60 | 530307555 | $4,555.00 | 530344779 | $1,358.50 |
| 530176107 | $703.50 | 530307557 | $7,252.00 | 530344780 | $245.88 |
| 530176108 | $328.30 | 530307562 | $5,215.00 | 530344781 | $1,216.80 |
| 530176109 | $14,370.00 | 530307567 | $1,197.50 | 530344782 | $353.88 |
| 530176111 | $7,664.00 | 530307568 | $746.00 | 530344783 | $1,959.68 |
| 530176112 | $5,628.00 | 530307569 | $3,720.50 | 530344784 | $1,766.43 |
| 530176116 | $562.80 | 530307570 | $11,200.00 | 530344785 | $2,282.93 |
| 530176117 | $328.30 | 530307580 | $297.49 | 530344786 | $3,793.31 |
| 530176118 | $187.60 | 530307582 | $2,490.40 | 530344787 | $5,274.00 |
| 530176119 | $1,676.50 | 530307587 | $12,341.25 | 530344788 | $3,696.56 |
| 530176122 | $5,795.00 | 530307591 | $12,341.25 | 530344790 | $14,370.00 |
| 530176123 | $1,916.00 | 530307592 | $925.00 | 530344791 | $1,564.90 |
| 530176124 | $328.30 | 530307611 | $2,139.00 | 530344794 | $469.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530176125 | $574.80 | 530307614 | $1,318.00 | 530344795 | $1,148.55 |
| 530176126 | $3,832.00 | 530307616 | $2,650.00 | 530344796 | $472.40 |
| 530176127 | $383.20 | 530307617 | $4,285.00 | 530344798 | $161.60 |
| 530176128 | $121.80 | 530307618 | $90.20 | 530344799 | $4,386.29 |
| 530176131 | $2,636.22 | 530307619 | $1,245.20 | 530344800 | $228.60 |
| 530176132 | $3,353.00 | 530307620 | $2,552.00 | 530344801 | $2,009.00 |
| 530176135 | $3,832.00 | 530307621 | $1,086.00 | 530344802 | $1,206.12 |
| 530176136 | $461.00 | 530307626 | $1,110.80 | 530344803 | $1,425.41 |
| 530176140 | $2,799.00 | 530307629 | $52.58 | 530344804 | $2.70 |
| 530176144 | $2,708.14 | 530307637 | $38.10 | 530344805 | $7,086.00 |
| 530176148 | $958.00 | 530307643 | $914.10 | 530344806 | $1,291.99 |
| 530176149 | $383.20 | 530307645 | $5,900.00 | 530344807 | $1,037.92 |
| 530176155 | $328.30 | 530307647 | $996.10 | 530344808 | $5,165.00 |
| 530176157 | $1,197.50 | 530307650 | $533.00 | 530344809 | $108.00 |
| 530176158 | $2,874.00 | 530307652 | $342.11 | 530344812 | $3,113.50 |
| 530176169 | $1,916.00 | 530307653 | $3,788.95 | 530344814 | $3,932.00 |
| 530176170 | $7,664.00 | 530307658 | $2,436.00 | 530344815 | $3,752.00 |
| 530176179 | $328.30 | 530307659 | $1,916.00 | 530344816 | $797.25 |
| 530176180 | $234.50 | 530307660 | $3,113.00 | 530344817 | $911.00 |
| 530176181 | $718.50 | 530307664 | $469.00 | 530344820 | $4,636.00 |
| 530176182 | $4,790.00 | 530307669 | $3,752.00 | 530344823 | $1,120.00 |
| 530176183 | $958.00 | 530307674 | $1,500.50 | 530344826 | $60.36 |
| 530176186 | $24,100.00 | 530307676 | $848.00 | 530344828 | $7,307.50 |
| 530176189 | $6,954.00 | 530307677 | $112.50 | 530344829 | $8,286.00 |
| 530176190 | $3,477.00 | 530307680 | $1,590.00 | 530344830 | $9,911.00 |
| 530176191 | $5,748.00 | 530307683 | $6,792.00 | 530344831 | $1,603.10 |
| 530176195 | $1,197.50 | 530307684 | $911.00 | 530344835 | $1,998.00 |
| 530176200 | $1,347.29 | 530307685 | $911.00 | 530344851 | $125,492.00 |
| 530176205 | $1,172.50 | 530307690 | $26,322.56 | 530344855 | $3,314.90 |
| 530176206 | $335.30 | 530307703 | $451.00 | 530344857 | $7,068.00 |
| 530176207 | $3,688.00 | 530307704 | $814.80 | 530344862 | $3,547.75 |
| 530176210 | $922.00 | 530307725 | $10,332.00 | 530344863 | $3,715.50 |
| 530176214 | $8,622.00 | 530307727 | $626.08 | 530344864 | $8,063.25 |
| 530176217 | $45.60 | 530307730 | $5,470.00 | 530344865 | $3,175.80 |
| 530176219 | $938.00 | 530307731 | $9,448.00 | 530344875 | $29.16 |
| 530176221 | $7,664.00 | 530307732 | $1,299.20 | 530344877 | $1,731.00 |
| 530176225 | $8,870.00 | 530307733 | $173.60 | 530344878 | $2,066.40 |
| 530176230 | $3,188.50 | 530307734 | $2,132.00 | 530344879 | $4,256.00 |
| 530176231 | $1,197.50 | 530307735 | $1,916.00 | 530344893 | $602.48 |
| 530176232 | $766.40 | 530307737 | $5,700.00 | 530344896 | $458.28 |
| 530176233 | $1,641.50 | 530307751 | $599.65 | 530344897 | $398.25 |
| 530176240 | $2,395.00 | 530307760 | $922.00 | 530344898 | $172.87 |
| 530176248 | $3,752.00 | 530307767 | $228.40 | 530344899 | $1,696.50 |
| 530176253 | $922.00 | 530307771 | $229.36 | 530344900 | $1,197.50 |
| 530176255 | $9,380.00 | 530307773 | $424.00 | 530344902 | $658.90 |
| 530176258 | $2,395.00 | 530307774 | $2,808.00 | 530344903 | $202.35 |
| 530176260 | $766.40 | 530307776 | $651.00 | 530344904 | $1,966.00 |
| 530176261 | $4,790.00 | 530307777 | $3,735.60 | 530344905 | $6,589.00 |
| 530176262 | $4,790.00 | 530307778 | $6,954.00 | 530344906 | $625.29 |
| 530176263 | $622.70 | 530307780 | $799.50 | 530344908 | $90.13 |
| 530176264 | $766.40 | 530307782 | $70.80 | 530344909 | $18,626.13 |
| 530176265 | $670.60 | 530307786 | $1,725.00 | 530344910 | $1,557.08 |
| 530176266 | $622.70 | 530307799 | $2,657.50 | 530344911 | $2,035.20 |
| 530176269 | $958.00 | 530307801 | $1,709.00 | 530344912 | $1,706.10 |
| 530176270 | $574.80 | 530307813 | $1,184.60 | 530344913 | $938.00 |
| 530176286 | $2,207.50 | 530307826 | $663.84 | 530344915 | $205.92 |
| 530176291 | $1,293.30 | 530307827 | $910.17 | 530344916 | $4,592.00 |
| 530176293 | $12,026.00 | 530307828 | $1,659.60 | 530344917 | $415.90 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530176296 | $2,229.08 |
| 530176298 | $9,580.00 |
| 530176299 | $5,748.00 |
| 530178462 | $902.00 |
| 530178463 | $3,396.00 |
| 530178464 | $3,660.50 |
| 530178465 | $1,035.95 |
| 530178466 | $3,878.00 |
| 530178467 | $826.40 |
| 530178468 | $5,548.00 |
| 530178469 | $906.00 |
| 530178470 | $1,549.50 |
| 530178471 | $1,065.00 |
| 530178472 | $938.00 |
| 530178473 | $1,777.00 |
| 530178474 | $57.15 |
| 530178475 | $1,157.80 |
| 530178476 | $60.90 |
| 530178477 | $60.80 |
| 530178478 | $5,876.00 |
| 530178479 | $678.40 |
| 530178480 | $1,088.05 |
| 530178481 | $1,013.00 |
| 530178483 | $2,362.00 |
| 530178484 | $906.00 |
| 530178486 | $4,330.25 |
| 530178487 | $2,399.00 |
| 530178488 | $2,940.00 |
| 530178489 | $2,066.00 |
| 530178490 | $60.90 |
| 530178491 | $426.00 |
| 530178492 | $1,127.50 |
| 530178493 | $2,188.00 |
| 530178494 | $902.00 |
| 530178495 | $1,925.00 |
| 530178496 | $1,599.00 |
| 530178497 | $1,148.00 |
| 530178499 | $1,033.00 |
| 530178501 | $1,172.00 |
| 530178502 | $1,476.25 |
| 530178503 | $10,822.00 |
| 530178504 | $1,407.00 |
| 530178505 | $4,636.00 |
| 530178506 | $1,812.00 |
| 530178508 | $1,206.70 |
| 530178509 | $30.45 |
| 530178510 | $938.00 |
| 530178511 | $1,533.50 |
| 530178513 | $906.00 |
| 530178514 | $848.00 |
| 530178515 | $2,930.00 |
| 530178516 | $46.16 |
| 530178518 | $2,126.00 |
| 530178519 | $16.61 |
| 530178520 | $3,354.00 |
| 530178521 | $2,651.50 |
| 530178523 | $4,688.00 |
| 530178524 | $1,127.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530307829 | $53.00 |
| 530307836 | $208.05 |
| 530307839 | $251,994.70 |
| 530307841 | $929.00 |
| 530307842 | $1,066.00 |
| 530307843 | $7,672.00 |
| 530307844 | $2,495.00 |
| 530307867 | $19.05 |
| 530307874 | $3,164.00 |
| 530307884 | $1,372.00 |
| 530307886 | $196.60 |
| 530307887 | $1,953.00 |
| 530307888 | $1,152.50 |
| 530307889 | $365.00 |
| 530307890 | $1,876.00 |
| 530307891 | $8,385.00 |
| 530307892 | $5,603.40 |
| 530307894 | $24.36 |
| 530307899 | $911.00 |
| 530307906 | $3,604.60 |
| 530307911 | $1,187.00 |
| 530307912 | $1,009.00 |
| 530307915 | $6,636.00 |
| 530307919 | $2,086.00 |
| 530307920 | $3,054.00 |
| 530307921 | $2,551.00 |
| 530307923 | $2,267.40 |
| 530307925 | $19,134.00 |
| 530307942 | $11,140.00 |
| 530307959 | $10,330.00 |
| 530307967 | $4,530.00 |
| 530307978 | $1,570.75 |
| 530307986 | $1,118.00 |
| 530307994 | $15,900.00 |
| 530307995 | $3,360.00 |
| 530307998 | $2,132.00 |
| 530307999 | $2,086.00 |
| 530308001 | $506.50 |
| 530308002 | $108.00 |
| 530308006 | $268.38 |
| 530308008 | $29,664.80 |
| 530308022 | $1,513.50 |
| 530308026 | $10,323.00 |
| 530308027 | $1,080.50 |
| 530308028 | $939.40 |
| 530308031 | $3,832.00 |
| 530308039 | $1,736.00 |
| 530308042 | $8,068.50 |
| 530308045 | $938.00 |
| 530308046 | $938.00 |
| 530308047 | $6,633.00 |
| 530308048 | $1,198.75 |
| 530308052 | $1,530.50 |
| 530308053 | $1,890.00 |
| 530308054 | $2,551.00 |
| 530308061 | $9,380.00 |
| 530308069 | $3,742.05 |
| 530308071 | $259.48 |

| Claim Number | Recognized Loss |
|---|---|
| 530344925 | $103,219.20 |
| 530344927 | $162.00 |
| 530344930 | $4,610.00 |
| 530344931 | $5,368.90 |
| 530344933 | $5,485.00 |
| 530344934 | $13,585.00 |
| 530344936 | $797.25 |
| 530344941 | $110.80 |
| 530344947 | $1,470.60 |
| 530344954 | $1,148.00 |
| 530344955 | $18,368.00 |
| 530344956 | $550.05 |
| 530344968 | $1,570.15 |
| 530344970 | $2,720.76 |
| 530344974 | $2,722.00 |
| 530344977 | $2,808.50 |
| 530344979 | $6,265.90 |
| 530344980 | $287.70 |
| 530344981 | $1,305.75 |
| 530344982 | $237.44 |
| 530344983 | $583.90 |
| 530344992 | $432.25 |
| 530344993 | $4,399.88 |
| 530344994 | $4,181.30 |
| 530344996 | $797.25 |
| 530344997 | $748.80 |
| 530344998 | $7,175.00 |
| 530344999 | $1,625.74 |
| 530345001 | $5,844.25 |
| 530345002 | $1,605.50 |
| 530345003 | $10,806.25 |
| 530345005 | $1,022.80 |
| 530345006 | $354.55 |
| 530345008 | $586.00 |
| 530345011 | $1,549.96 |
| 530345012 | $264.60 |
| 530345015 | $2,264.00 |
| 530345021 | $4,264.00 |
| 530345022 | $1,397.50 |
| 530345028 | $590.14 |
| 530345029 | $46,008.64 |
| 530345030 | $861.05 |
| 530345031 | $504.00 |
| 530345032 | $479.20 |
| 530345033 | $160.55 |
| 530345034 | $3,552.64 |
| 530345035 | $826.10 |
| 530345036 | $10,313.60 |
| 530345037 | $132.66 |
| 530345038 | $876.00 |
| 530345039 | $631.40 |
| 530345040 | $236.46 |
| 530345041 | $1,096.17 |
| 530345042 | $3,890.25 |
| 530345043 | $54,832.00 |
| 530345044 | $6,748.59 |
| 530345048 | $599.00 |
| 530345049 | $1,198.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530178525 | $1,120.00 |
| 530178526 | $1,152.00 |
| 530178527 | $1,852.50 |
| 530178528 | $2,604.00 |
| 530178529 | $1,013.00 |
| 530178530 | $2,344.00 |
| 530178531 | $3,634.00 |
| 530178532 | $324.72 |
| 530178533 | $2,096.00 |
| 530178534 | $6,398.00 |
| 530178535 | $304.50 |
| 530178536 | $817.00 |
| 530178537 | $817.00 |
| 530178538 | $60.80 |
| 530178539 | $504.50 |
| 530178540 | $43.55 |
| 530178541 | $87.10 |
| 530178542 | $1,337.50 |
| 530178543 | $1,353.00 |
| 530178544 | $983.00 |
| 530178545 | $6,498.42 |
| 530178546 | $2,321.00 |
| 530178547 | $18.71 |
| 530178548 | $1,476.25 |
| 530178549 | $3,188.25 |
| 530178551 | $5,564.00 |
| 530178553 | $1,919.75 |
| 530178555 | $60.80 |
| 530178556 | $1,097.00 |
| 530178557 | $1,743.50 |
| 530178558 | $452.00 |
| 530178559 | $911.00 |
| 530178560 | $741.00 |
| 530178561 | $2,050.00 |
| 530178562 | $60.90 |
| 530178564 | $1,677.00 |
| 530178565 | $60.90 |
| 530178566 | $2,188.00 |
| 530178567 | $938.00 |
| 530178568 | $3,516.00 |
| 530178569 | $3,403.50 |
| 530178571 | $2,126.00 |
| 530178572 | $3,048.00 |
| 530178573 | $206.60 |
| 530178574 | $902.00 |
| 530178575 | $2,685.00 |
| 530178576 | $911.00 |
| 530178577 | $1,939.00 |
| 530178579 | $2,318.00 |
| 530178580 | $3,080.00 |
| 530178581 | $1,513.50 |
| 530178582 | $1,094.00 |
| 530178583 | $1,420.70 |
| 530178584 | $426.00 |
| 530178585 | $60.80 |
| 530178586 | $906.00 |
| 530180183 | $1,435,494.76 |
| 530196001 | $1,966.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530308081 | $2,532.00 |
| 530308091 | $2,835.86 |
| 530308092 | $10,630.00 |
| 530308095 | $53.00 |
| 530308104 | $3,396.00 |
| 530308105 | $3,396.00 |
| 530308108 | $4,768.00 |
| 530308113 | $929.00 |
| 530308114 | $4,388.00 |
| 530308140 | $737.25 |
| 530308144 | $226.00 |
| 530308146 | $1,393.50 |
| 530308158 | $737.25 |
| 530308163 | $1,043.00 |
| 530308164 | $3,985.00 |
| 530308167 | $1,768.00 |
| 530308176 | $8,776.00 |
| 530308182 | $36,110.02 |
| 530308194 | $574.00 |
| 530308197 | $3,688.00 |
| 530308199 | $52.58 |
| 530308200 | $451.00 |
| 530308202 | $225.50 |
| 530308209 | $911.00 |
| 530308210 | $911.00 |
| 530308216 | $1,040.18 |
| 530308217 | $7,148.00 |
| 530308219 | $2,774.75 |
| 530308226 | $4,354.00 |
| 530308230 | $7,441.00 |
| 530308256 | $1,941.00 |
| 530308261 | $737.25 |
| 530308262 | $983.00 |
| 530308263 | $3,932.00 |
| 530308269 | $4,563.50 |
| 530308270 | $3,314.75 |
| 530308271 | $1,228.75 |
| 530308278 | $2,132.00 |
| 530308279 | $1,876.00 |
| 530308281 | $9,867.00 |
| 530308283 | $4,790.00 |
| 530308284 | $35,590.00 |
| 530308287 | $2,397.50 |
| 530308288 | $10,508.50 |
| 530308297 | $3,688.50 |
| 530308304 | $1,437.45 |
| 530308305 | $2,829.50 |
| 530308318 | $180.78 |
| 530308322 | $10,237.00 |
| 530308327 | $868.00 |
| 530308331 | $679.50 |
| 530308334 | $2,652.00 |
| 530308354 | $117.98 |
| 530308362 | $759.15 |
| 530308365 | $5,534.75 |
| 530308369 | $991.45 |
| 530308372 | $1,366.00 |
| 530308378 | $1,013.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530345051 | $1,797.00 |
| 530345052 | $2,255.00 |
| 530345053 | $1,018.80 |
| 530345055 | $599.00 |
| 530345057 | $2,766.00 |
| 530345058 | $1,852.50 |
| 530345059 | $179.82 |
| 530345061 | $1,519.50 |
| 530345062 | $2,026.00 |
| 530345064 | $108.00 |
| 530345065 | $1,063.00 |
| 530345068 | $460.02 |
| 530345069 | $8,504.00 |
| 530345070 | $3,360.00 |
| 530345075 | $1,483.75 |
| 530345076 | $10.80 |
| 530345079 | $66,663.48 |
| 530345089 | $574.80 |
| 530345090 | $415.45 |
| 530345092 | $683.50 |
| 530345093 | $13,330.33 |
| 530345094 | $1,123.80 |
| 530345095 | $5,158.50 |
| 530345097 | $153.28 |
| 530345098 | $712.20 |
| 530345099 | $868.39 |
| 530345100 | $360.90 |
| 530345101 | $5,990.00 |
| 530345102 | $108.00 |
| 530345103 | $574.00 |
| 530345104 | $2,438.26 |
| 530345105 | $1,218.00 |
| 530345107 | $54.00 |
| 530345108 | $108.00 |
| 530345109 | $1,198.00 |
| 530345110 | $562.80 |
| 530345115 | $201.97 |
| 530345116 | $911.70 |
| 530345117 | $466.04 |
| 530345118 | $1,583.30 |
| 530345119 | $1,149.96 |
| 530345120 | $407.15 |
| 530345122 | $735.80 |
| 530345123 | $448.00 |
| 530345124 | $370.50 |
| 530345125 | $49.45 |
| 530345126 | $175.15 |
| 530345127 | $276.39 |
| 530345128 | $151.95 |
| 530345129 | $5,336.40 |
| 530345132 | $35.40 |
| 530345134 | $8,703.00 |
| 530345135 | $91.35 |
| 530345136 | $1,804.00 |
| 530345137 | $1,033.00 |
| 530345139 | $617.50 |
| 530345140 | $2,470.00 |
| 530345143 | $4,940.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530196002 | $22,145.00 | 530308381 | $1,016.00 | 530345148 | $681.78 |
| 530196012 | $3,910.00 | 530308382 | $799.50 | 530345149 | $6,395.80 |
| 530196024 | $78,926.00 | 530308383 | $4,726.50 | 530345150 | $361.55 |
| 530196028 | $4,724.00 | 530308391 | $1,513.50 | 530345151 | $1,396.42 |
| 530196029 | $1,187.00 | 530308394 | $504.50 | 530345154 | $628.46 |
| 530196047 | $983.00 | 530308401 | $245.75 | 530345155 | $1,003.86 |
| 530196049 | $2,457.50 | 530308410 | $1,804.00 | 530345156 | $43,945.00 |
| 530196050 | $1,474.50 | 530308432 | $2,066.00 | 530345157 | $114,573.31 |
| 530196051 | $1,966.00 | 530308438 | $3,596.25 | 530345158 | $407.52 |
| 530196052 | $2,026.00 | 530308442 | $6,606.00 | 530345159 | $5,138.50 |
| 530196053 | $1,033.00 | 530308445 | $1,512.00 | 530345160 | $3,117.75 |
| 530196055 | $11,496.00 | 530308447 | $1,097.00 | 530345161 | $3,117.75 |
| 530196057 | $4,536.00 | 530308448 | $1,468.50 | 530345163 | $32,708.00 |
| 530196058 | $1,597.00 | 530308458 | $478.35 | 530345164 | $93.75 |
| 530196059 | $4,528.00 | 530308462 | $491.50 | 530345166 | $10,660.00 |
| 530196060 | $1,118.00 | 530308463 | $504.50 | 530345173 | $7.10 |
| 530197608 | $45,720.00 | 530308464 | $1,009.00 | 530345175 | $9,513.13 |
| 530197609 | $37,782.00 | 530308471 | $1,276.70 | 530345178 | $2,343.00 |
| 530197610 | $1,278,183.99 | 530308473 | $1,094.00 | 530345179 | $757.68 |
| 530248425 | $52,733.00 | 530308474 | $560.00 | 530345180 | $983.00 |
| 530248426 | $70,267.10 | 530308479 | $6,263.75 | 530345192 | $523.97 |
| 530249816 | $20,396,208.31 | 530308481 | $2,026.00 | 530345195 | $324.00 |
| 530249817 | $4,220,326.67 | 530308482 | $3,198.00 | 530345196 | $4,252.00 |
| 530249824 | $27,114.98 | 530308483 | $4,592.00 | 530345197 | $1,083.60 |
| 530249827 | $6,131,043.04 | 530308484 | $9,830.00 | 530345198 | $210.96 |
| 530249828 | $260,615.80 | 530308488 | $40,110.00 | 530345200 | $3,396.00 |
| 530249834 | $1,168,795.25 | 530308490 | $8,732.00 | 530345202 | $50.65 |
| 530249835 | $1,161,575.93 | 530308492 | $130.50 | 530345203 | $798.91 |
| 530249836 | $670,135.02 | 530308495 | $2,018.00 | 530345204 | $690.11 |
| 530249846 | $531,488.00 | 530308496 | $3,749.50 | 530345205 | $1,341.20 |
| 530249849 | $43,119.00 | 530308497 | $3,189.00 | 530345207 | $602.50 |
| 530249852 | $133,843.18 | 530308498 | $163.30 | 530345208 | $6,966.05 |
| 530249855 | $6,990.71 | 530308505 | $60.90 | 530345209 | $644.70 |
| 530249858 | $970.90 | 530308506 | $59,655.00 | 530345210 | $471.23 |
| 530249863 | $314.72 | 530308510 | $1,953.80 | 530345211 | $1,653.85 |
| 530249865 | $6,520.64 | 530308511 | $5,510.00 | 530345212 | $94.48 |
| 530249867 | $1,783.00 | 530308515 | $14,752.00 | 530345213 | $18.90 |
| 530249868 | $4,968.00 | 530308525 | $106.20 | 530345215 | $4,865.00 |
| 530249874 | $1,175.47 | 530308528 | $1,586.20 | 530345216 | $368.80 |
| 530249876 | $3,683.61 | 530308538 | $40.80 | 530345219 | $2,344.00 |
| 530249880 | $2,865.20 | 530308556 | $1,230.48 | 530345222 | $6,327.00 |
| 530249894 | $19,168.00 | 530308558 | $239.50 | 530345224 | $958.00 |
| 530249895 | $27,798.98 | 530308559 | $2,814.00 | 530345226 | $4,672.00 |
| 530249896 | $261,629.48 | 530308575 | $5,215.00 | 530345227 | $8,490.00 |
| 530249897 | $79,430.33 | 530308576 | $1,043.00 | 530345230 | $383.36 |
| 530249899 | $53,048.00 | 530308577 | $1,634.00 | 530345232 | $864.50 |
| 530249900 | $285,473.42 | 530308581 | $6,813.00 | 530345233 | $956.14 |
| 530249902 | $53,367.00 | 530308583 | $4,724.00 | 530345234 | $18.33 |
| 530249903 | $132,030.00 | 530308588 | $1,383.00 | 530345235 | $219.01 |
| 530249916 | $72.95 | 530308589 | $658.75 | 530345236 | $1,562.50 |
| 530249918 | $314.23 | 530308591 | $6,713.00 | 530345237 | $126.28 |
| 530249923 | $198.80 | 530308595 | $2,124.00 | 530345238 | $696.39 |
| 530249934 | $367.42 | 530308596 | $3,189.00 | 530345239 | $376.49 |
| 530249935 | $190.95 | 530308597 | $2,086.00 | 530345240 | $4,480.00 |
| 530249937 | $315.87 | 530308603 | $2,132.00 | 530345242 | $12,279.50 |
| 530249942 | $830.28 | 530308610 | $884.00 | 530345243 | $1,570.20 |
| 530249961 | $1,146.98 | 530308611 | $1,118.00 | 530345256 | $54.00 |
| 530249963 | $2,766.56 | 530308612 | $2,154.00 | 530345258 | $1,152.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530249964 | $352.05 | 530308613 | $713.50 | 530345260 | $150.80 |
| 530249968 | $940.33 | 530308614 | $480.88 | 530345262 | $526.35 |
| 530249972 | $343.12 | 530308615 | $1,876.00 | 530345265 | $1,471.68 |
| 530249973 | $343.03 | 530308622 | $1,788.00 | 530345266 | $6,925.00 |
| 530249976 | $490.09 | 530308624 | $2,948.00 | 530345267 | $2,090.58 |
| 530249977 | $325.08 | 530308629 | $868.00 | 530345268 | $1,306.50 |
| 530249979 | $317.41 | 530308632 | $1,877.00 | 530345269 | $1,519.50 |
| 530249990 | $326.41 | 530308638 | $1,513.50 | 530345271 | $10,097.25 |
| 530249991 | $326.41 | 530308639 | $428.50 | 530345272 | $1,324.10 |
| 530249995 | $532.50 | 530308641 | $2,111.00 | 530345276 | $2,693.19 |
| 530249996 | $555.71 | 530308645 | $9,197.01 | 530345277 | $2,922.41 |
| 530249997 | $884.96 | 530308646 | $3,594.00 | 530345279 | $458.77 |
| 530250002 | $564.82 | 530308652 | $8,789.50 | 530345280 | $620.65 |
| 530250003 | $446.39 | 530308653 | $3,608.00 | 530345282 | $165.96 |
| 530250008 | $576.61 | 530308662 | $1,097.00 | 530345285 | $572.18 |
| 530250010 | $318.21 | 530308664 | $405.50 | 530345287 | $1,894.20 |
| 530250011 | $566.10 | 530308668 | $1,700.00 | 530345288 | $1,233.94 |
| 530250013 | $350.36 | 530308669 | $824.20 | 530345289 | $511.16 |
| 530250014 | $372.39 | 530308673 | $4,480.00 | 530345291 | $860.32 |
| 530250017 | $400.42 | 530308681 | $10,630.00 | 530345298 | $958.00 |
| 530250019 | $430.22 | 530308689 | $1,383.00 | 530345305 | $3,075.72 |
| 530250020 | $572.18 | 530308690 | $1,383.00 | 530345306 | $3,302.25 |
| 530250021 | $403.86 | 530308692 | $461.00 | 530345311 | $484.80 |
| 530250022 | $600.32 | 530308693 | $461.00 | 530345312 | $9,113.00 |
| 530250024 | $337.68 | 530308698 | $3,161.00 | 530345320 | $12,378.21 |
| 530250025 | $347.06 | 530308701 | $4,172.00 | 530345321 | $5,847.00 |
| 530250026 | $403.34 | 530308706 | $1,173.50 | 530345323 | $558.20 |
| 530250028 | $586.96 | 530308708 | $1,066.00 | 530345324 | $1,059.48 |
| 530250029 | $586.96 | 530308709 | $3,052.00 | 530345325 | $3,190.95 |
| 530250032 | $344.88 | 530308719 | $2,781.60 | 530345326 | $845.53 |
| 530250033 | $486.70 | 530308724 | $3,061.80 | 530345327 | $1,359.00 |
| 530250034 | $392.78 | 530308725 | $978.20 | 530345328 | $623.48 |
| 530250035 | $431.10 | 530308727 | $45,840.00 | 530345329 | $703.50 |
| 530250036 | $438.65 | 530308728 | $884.00 | 530345330 | $815.58 |
| 530250039 | $344.88 | 530308731 | $6,503.00 | 530345332 | $549.37 |
| 530250040 | $431.10 | 530308735 | $447.20 | 530345333 | $461.52 |
| 530250041 | $364.04 | 530308737 | $1,027.50 | 530345335 | $506.50 |
| 530250042 | $325.72 | 530308738 | $3,189.00 | 530345337 | $10,548.00 |
| 530250044 | $986.74 | 530308742 | $20,257.00 | 530345346 | $261.30 |
| 530250047 | $344.05 | 530308746 | $1,966.00 | 530345350 | $2,208.00 |
| 530250048 | $420.16 | 530308747 | $6,389.50 | 530345351 | $5,898.00 |
| 530250050 | $325.72 | 530308753 | $2,949.00 | 530345355 | $21.06 |
| 530250052 | $373.46 | 530308754 | $3,440.50 | 530345357 | $81,510.00 |
| 530250054 | $344.05 | 530308756 | $1,572.00 | 530345359 | $4,576.00 |
| 530250055 | $1,287.04 | 530308764 | $5,907.50 | 530345360 | $286.00 |
| 530250056 | $344.05 | 530308765 | $1,714.00 | 530345361 | $5,090.80 |
| 530250057 | $176.94 | 530308767 | $5,541.53 | 530345362 | $228.80 |
| 530250058 | $462.01 | 530308773 | $452.00 | 530345367 | $958.00 |
| 530250059 | $462.01 | 530308789 | $7,681.50 | 530345368 | $4,193.00 |
| 530250060 | $688.10 | 530308790 | $4,715.00 | 530345369 | $3,217.69 |
| 530250062 | $344.05 | 530308791 | $904.50 | 530345370 | $506.17 |
| 530250063 | $344.05 | 530308795 | $6,881.00 | 530345374 | $1,747.82 |
| 530250064 | $353.88 | 530308800 | $364.40 | 530345376 | $879.80 |
| 530250065 | $540.65 | 530308801 | $911.00 | 530345378 | $570.14 |
| 530250066 | $186.77 | 530308811 | $1,625.00 | 530345381 | $688.10 |
| 530250067 | $344.05 | 530308813 | $550.00 | 530345382 | $116.97 |
| 530250071 | $392.74 | 530308814 | $2,018.00 | 530345383 | $776.57 |
| 530250072 | $415.33 | 530308818 | $2,236.00 | 530345385 | $721.25 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530250074 | $995.06 |
| 530250075 | $263.38 |
| 530250076 | $415.33 |
| 530250078 | $557.15 |
| 530250081 | $942.09 |
| 530250083 | $445.51 |
| 530250085 | $212.73 |
| 530250086 | $259.22 |
| 530250087 | $653.13 |
| 530250089 | $392.00 |
| 530250090 | $334.29 |
| 530250092 | $423.53 |
| 530250093 | $413.20 |
| 530250094 | $817.17 |
| 530250096 | $609.38 |
| 530250098 | $423.53 |
| 530250099 | $425.20 |
| 530250100 | $233.86 |
| 530250102 | $223.23 |
| 530250104 | $661.94 |
| 530250105 | $318.90 |
| 530250106 | $233.86 |
| 530250108 | $592.38 |
| 530250110 | $686.44 |
| 530250111 | $233.86 |
| 530250112 | $488.98 |
| 530250113 | $856.52 |
| 530250114 | $233.86 |
| 530250115 | $478.83 |
| 530250118 | $193.42 |
| 530250119 | $482.68 |
| 530250120 | $241.34 |
| 530250121 | $405.89 |
| 530250122 | $241.34 |
| 530250123 | $471.71 |
| 530250125 | $493.65 |
| 530250126 | $493.65 |
| 530250128 | $746.21 |
| 530250129 | $543.25 |
| 530250130 | $329.10 |
| 530250131 | $562.69 |
| 530250133 | $482.68 |
| 530250134 | $318.13 |
| 530250135 | $235.20 |
| 530250136 | $481.60 |
| 530250137 | $481.60 |
| 530250139 | $502.00 |
| 530250140 | $470.40 |
| 530250141 | $533.14 |
| 530250142 | $690.52 |
| 530250143 | $795.20 |
| 530250145 | $190.40 |
| 530250146 | $608.44 |
| 530250147 | $252.56 |
| 530250148 | $665.84 |
| 530250149 | $734.72 |
| 530250150 | $482.16 |
| 530250151 | $531.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530308821 | $2,194.00 |
| 530308822 | $1,872.00 |
| 530308825 | $4,036.00 |
| 530308828 | $1,009.00 |
| 530308830 | $30,920.50 |
| 530308834 | $465.00 |
| 530308835 | $7,924.00 |
| 530308836 | $1,698.00 |
| 530308839 | $1,714.00 |
| 530308840 | $24,109.50 |
| 530308842 | $1,584.50 |
| 530308846 | $10,883.00 |
| 530308847 | $2,874.00 |
| 530308848 | $428.50 |
| 530308849 | $753.25 |
| 530308855 | $2,126.00 |
| 530308857 | $1,063.00 |
| 530308859 | $1,594.50 |
| 530308861 | $857.00 |
| 530308862 | $6,454.00 |
| 530308864 | $548.50 |
| 530308865 | $9,567.00 |
| 530308866 | $3,720.50 |
| 530308869 | $516.50 |
| 530308870 | $1,549.50 |
| 530308872 | $857.00 |
| 530308873 | $2,529.50 |
| 530308874 | $2,529.50 |
| 530308887 | $20,210.00 |
| 530308889 | $1,078.00 |
| 530308892 | $4,886.10 |
| 530308893 | $59,621.00 |
| 530308897 | $2,966.00 |
| 530308899 | $1,097.00 |
| 530308904 | $348.35 |
| 530308908 | $691.75 |
| 530308909 | $452.00 |
| 530308912 | $4,252.00 |
| 530308913 | $4,252.00 |
| 530308916 | $1,094.00 |
| 530308920 | $110.80 |
| 530308921 | $560.00 |
| 530308923 | $2,654.00 |
| 530308928 | $57.10 |
| 530308932 | $55.40 |
| 530308933 | $1,142.50 |
| 530308934 | $3,907.00 |
| 530308942 | $10,970.00 |
| 530308952 | $1,468.50 |
| 530308953 | $464.25 |
| 530308955 | $2,626.00 |
| 530308956 | $560.00 |
| 530308957 | $2,777.00 |
| 530308958 | $3,129.00 |
| 530308964 | $1,973.50 |
| 530308965 | $3,561.00 |
| 530308966 | $3,561.00 |
| 530308968 | $266.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530345387 | $1,724.14 |
| 530345388 | $678.27 |
| 530345390 | $543.60 |
| 530345391 | $837.24 |
| 530345392 | $282.72 |
| 530345394 | $255.58 |
| 530345395 | $803.50 |
| 530345398 | $1,542.25 |
| 530345404 | $9,830.00 |
| 530345405 | $579.00 |
| 530345409 | $922.00 |
| 530345423 | $694.54 |
| 530345424 | $1,419.88 |
| 530345425 | $63.02 |
| 530345427 | $304.80 |
| 530345428 | $304.80 |
| 530345433 | $649.44 |
| 530345434 | $1,647.76 |
| 530345435 | $698.97 |
| 530345436 | $1,397.62 |
| 530345438 | $311.48 |
| 530345439 | $174.01 |
| 530345442 | $1,092.60 |
| 530345455 | $574.80 |
| 530345456 | $3,145.05 |
| 530345457 | $1,118.00 |
| 530345459 | $2,683.75 |
| 530345467 | $239.12 |
| 530345468 | $332.52 |
| 530345469 | $304.72 |
| 530345470 | $240.37 |
| 530345472 | $1,638.52 |
| 530345473 | $494.00 |
| 530345474 | $5,716.60 |
| 530345475 | $1,172.00 |
| 530345476 | $7,099.40 |
| 530345478 | $190.85 |
| 530345480 | $275.54 |
| 530345482 | $1,359.66 |
| 530345483 | $2,525.60 |
| 530345484 | $306.33 |
| 530345485 | $1,000.50 |
| 530345486 | $1,065.48 |
| 530345487 | $1,064.97 |
| 530345490 | $212.06 |
| 530345491 | $2,301.24 |
| 530345492 | $347.90 |
| 530345495 | $303.36 |
| 530345502 | $3,023.25 |
| 530345503 | $250.00 |
| 530345505 | $2,830.62 |
| 530345509 | $1,371.25 |
| 530345527 | $105,784.00 |
| 530345539 | $46,279.60 |
| 530345541 | $872.34 |
| 530345543 | $550.48 |
| 530345544 | $581.41 |
| 530345545 | $1,766.43 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530250152 | $2,978.60 |
| 530250153 | $447.72 |
| 530250154 | $470.68 |
| 530250156 | $579.39 |
| 530250157 | $195.16 |
| 530250158 | $241.08 |
| 530250159 | $1,004.73 |
| 530250160 | $498.08 |
| 530250161 | $413.28 |
| 530250162 | $330.92 |
| 530250163 | $1,105.26 |
| 530250164 | $195.16 |
| 530250165 | $373.56 |
| 530250166 | $227.60 |
| 530250167 | $192.44 |
| 530250168 | $316.96 |
| 530250169 | $192.44 |
| 530250170 | $181.12 |
| 530250171 | $203.76 |
| 530250172 | $203.76 |
| 530250173 | $560.64 |
| 530250174 | $938.70 |
| 530250175 | $221.06 |
| 530250176 | $463.60 |
| 530250179 | $246.12 |
| 530250180 | $684.71 |
| 530250181 | $351.60 |
| 530250182 | $539.12 |
| 530250183 | $357.76 |
| 530250184 | $741.83 |
| 530250186 | $178.88 |
| 530250187 | $363.32 |
| 530250188 | $407.32 |
| 530250189 | $187.52 |
| 530250190 | $222.68 |
| 530250191 | $599.00 |
| 530250192 | $152.36 |
| 530250193 | $373.86 |
| 530250194 | $371.38 |
| 530250195 | $231.17 |
| 530250196 | $230.21 |
| 530250197 | $596.25 |
| 530250198 | $142.44 |
| 530250199 | $540.58 |
| 530250200 | $215.64 |
| 530250201 | $143.76 |
| 530250202 | $227.62 |
| 530250203 | $143.76 |
| 530250204 | $321.10 |
| 530250205 | $730.78 |
| 530250206 | $323.46 |
| 530250207 | $296.75 |
| 530250208 | $160.55 |
| 530250209 | $144.60 |
| 530250210 | $321.10 |
| 530250211 | $160.55 |
| 530250212 | $358.15 |
| 530250213 | $321.10 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530308971 | $4,141.00 |
| 530308976 | $2,877.00 |
| 530308984 | $434.00 |
| 530308985 | $2,473.00 |
| 530308986 | $84,585.00 |
| 530308987 | $2,817.00 |
| 530308988 | $1,500.50 |
| 530308989 | $2,033.50 |
| 530308990 | $2,033.50 |
| 530308991 | $3,054.00 |
| 530308992 | $3,054.00 |
| 530308993 | $1,151.10 |
| 530308994 | $292.60 |
| 530308996 | $813.00 |
| 530309002 | $2,877.00 |
| 530309006 | $884.00 |
| 530309009 | $10,630.00 |
| 530309010 | $6,054.00 |
| 530309011 | $228.40 |
| 530309012 | $228.40 |
| 530309013 | $2,126.00 |
| 530309014 | $1,513.50 |
| 530309015 | $121.80 |
| 530309016 | $1,736.25 |
| 530309017 | $1,060.00 |
| 530309018 | $5,526.75 |
| 530309019 | $1,232.25 |
| 530309020 | $744.75 |
| 530309021 | $999.00 |
| 530309039 | $3,054.00 |
| 530309040 | $2,007.00 |
| 530309041 | $752.25 |
| 530309046 | $428.50 |
| 530309047 | $14,393.25 |
| 530309048 | $13,082.75 |
| 530309049 | $5,760.00 |
| 530309052 | $55.40 |
| 530309059 | $1,066.00 |
| 530309060 | $533.00 |
| 530309061 | $2,210.00 |
| 530309064 | $12,278.00 |
| 530309069 | $7,072.00 |
| 530309073 | $2,604.00 |
| 530309074 | $17.58 |
| 530309077 | $3,748.50 |
| 530309078 | $110.80 |
| 530309079 | $2,877.00 |
| 530309080 | $24.01 |
| 530309092 | $2,020.48 |
| 530309093 | $1,468.50 |
| 530309094 | $3,099.00 |
| 530309095 | $998.00 |
| 530309097 | $840.78 |
| 530309100 | $245.75 |
| 530309101 | $1,027.50 |
| 530309102 | $753.25 |
| 530309103 | $1,043.00 |
| 530309110 | $12,981.10 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530345547 | $2,488.84 |
| 530345548 | $11,480.00 |
| 530345550 | $1,420.96 |
| 530345553 | $901.55 |
| 530345555 | $431.10 |
| 530345556 | $18.04 |
| 530345557 | $4,592.00 |
| 530345558 | $1,235.00 |
| 530345559 | $2,264.00 |
| 530345561 | $1,235.00 |
| 530345562 | $1,605.50 |
| 530345563 | $860.32 |
| 530345564 | $3,444.00 |
| 530345569 | $161.60 |
| 530345572 | $1,120.00 |
| 530345574 | $2,020.50 |
| 530345585 | $115.04 |
| 530345586 | $73.76 |
| 530345587 | $206.64 |
| 530345588 | $65,660.00 |
| 530345589 | $186.65 |
| 530345590 | $9,653.07 |
| 530345592 | $1,822.00 |
| 530345593 | $1,364.56 |
| 530345594 | $106.30 |
| 530345597 | $7,154.57 |
| 530345598 | $1,179.60 |
| 530345599 | $1,154.82 |
| 530345601 | $469.51 |
| 530345602 | $898.80 |
| 530345603 | $1,124.43 |
| 530345604 | $12,552.12 |
| 530345605 | $460.74 |
| 530345606 | $27,552.00 |
| 530345607 | $3,039.00 |
| 530345610 | $1,351.60 |
| 530345611 | $2,444.42 |
| 530345612 | $637.70 |
| 530345613 | $245.75 |
| 530345614 | $317.10 |
| 530345616 | $4,783.50 |
| 530345617 | $3,360.00 |
| 530345622 | $504.50 |
| 530345623 | $11,810.00 |
| 530345624 | $6,975.00 |
| 530345626 | $2,362.00 |
| 530345627 | $45,240.52 |
| 530345629 | $34,862.30 |
| 530345631 | $6,314.00 |
| 530345633 | $1,455.50 |
| 530345634 | $1,420.25 |
| 530345635 | $5,936.63 |
| 530345636 | $3,108.25 |
| 530345637 | $1,339.38 |
| 530345638 | $708.36 |
| 530345639 | $875.96 |
| 530345640 | $183.37 |
| 530345641 | $25.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530250214 | $321.10 |
| 530250215 | $160.55 |
| 530250216 | $330.28 |
| 530250217 | $469.30 |
| 530250218 | $7.02 |
| 530250219 | $629.85 |
| 530250220 | $296.40 |
| 530250221 | $494.00 |
| 530250222 | $15.66 |
| 530250223 | $7.02 |
| 530250224 | $7.02 |
| 530250225 | $9.72 |
| 530250226 | $26.46 |
| 530250227 | $9.72 |
| 530250228 | $31.24 |
| 530250237 | $350.36 |
| 530250239 | $1,355.60 |
| 530250241 | $886.10 |
| 530250242 | $259.06 |
| 530250243 | $424.12 |
| 530250245 | $256.00 |
| 530250246 | $21.60 |
| 530250247 | $478.35 |
| 530250248 | $48.60 |
| 530250249 | $515.20 |
| 530250250 | $1,444.20 |
| 530250251 | $1,285.40 |
| 530250252 | $953.80 |
| 530250254 | $37.80 |
| 530250255 | $745.80 |
| 530250256 | $436.24 |
| 530250257 | $1,012.35 |
| 530250258 | $59.40 |
| 530250259 | $81.00 |
| 530250260 | $740.40 |
| 530250261 | $27.00 |
| 530250262 | $16.20 |
| 530250264 | $1,076.40 |
| 530250265 | $37.80 |
| 530250266 | $1,188.20 |
| 530250268 | $980.80 |
| 530250269 | $886.10 |
| 530250270 | $43.20 |
| 530250271 | $43.20 |
| 530250272 | $7,223.40 |
| 530250273 | $981.00 |
| 530250274 | $91.80 |
| 530250275 | $981.00 |
| 530250276 | $745.80 |
| 530250279 | $3,228.20 |
| 530250280 | $740.40 |
| 530250281 | $985.40 |
| 530250282 | $744.60 |
| 530250283 | $32.40 |
| 530250284 | $1,262.00 |
| 530250285 | $1,267.40 |
| 530250286 | $325.35 |
| 530250287 | $2,158.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530309115 | $9,263.00 |
| 530309127 | $1,895.00 |
| 530309129 | $5,485.00 |
| 530309131 | $6,246.00 |
| 530309135 | $547.25 |
| 530309136 | $1,185.60 |
| 530309138 | $2,132.00 |
| 530309141 | $4,688.00 |
| 530309148 | $4,172.00 |
| 530309158 | $263.39 |
| 530309159 | $2,210.00 |
| 530309165 | $1,849.00 |
| 530309173 | $579.50 |
| 530309174 | $3,748.50 |
| 530309185 | $4,346.00 |
| 530309186 | $612.25 |
| 530309189 | $1,686.96 |
| 530309190 | $1,120.00 |
| 530309195 | $1,066.00 |
| 530309196 | $2,026.00 |
| 530309205 | $3,704.25 |
| 530309209 | $5,642.00 |
| 530309218 | $7,794.00 |
| 530309219 | $3,591.00 |
| 530309224 | $2,018.00 |
| 530309225 | $3,581.50 |
| 530309227 | $1,097.00 |
| 530309237 | $5,330.00 |
| 530309238 | $2,132.00 |
| 530309244 | $1,118.00 |
| 530309246 | $110.20 |
| 530309247 | $804.70 |
| 530309248 | $639.70 |
| 530309249 | $1,390.00 |
| 530309252 | $3,412.00 |
| 530309258 | $4,645.00 |
| 530309259 | $13,044.00 |
| 530309260 | $1,359.00 |
| 530309263 | $2,917.00 |
| 530309264 | $929.00 |
| 530309270 | $2,210.00 |
| 530309277 | $1,513.50 |
| 530309278 | $8,696.00 |
| 530309280 | $8,072.00 |
| 530309282 | $4,881.00 |
| 530309285 | $4,252.00 |
| 530309289 | $7,333.00 |
| 530309290 | $979.00 |
| 530309291 | $252.25 |
| 530309292 | $2,226.60 |
| 530309296 | $1,383.00 |
| 530309299 | $7,185.00 |
| 530309302 | $6,227.00 |
| 530309305 | $55.40 |
| 530309309 | $8,034.50 |
| 530309316 | $260.75 |
| 530309317 | $2,086.00 |
| 530309321 | $657.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530345642 | $479.00 |
| 530345643 | $1,844.00 |
| 530345644 | $5,102.40 |
| 530345645 | $38,428.00 |
| 530345653 | $15,154.00 |
| 530345655 | $40,626.00 |
| 530345657 | $16,083.00 |
| 530345661 | $8,534.00 |
| 530345665 | $29,485.00 |
| 530345674 | $432.00 |
| 530345675 | $723.10 |
| 530345676 | $258.25 |
| 530345677 | $274.25 |
| 530345679 | $703.50 |
| 530345680 | $473.00 |
| 530345682 | $3,242.30 |
| 530345683 | $194.48 |
| 530345684 | $3,678.40 |
| 530345685 | $308.88 |
| 530345686 | $2,236.00 |
| 530345687 | $415.90 |
| 530345688 | $978.77 |
| 530345690 | $479.00 |
| 530345696 | $16,624.00 |
| 530345697 | $280.00 |
| 530345698 | $19,188.00 |
| 530345699 | $53,760.00 |
| 530345700 | $1,979.64 |
| 530345701 | $53,760.00 |
| 530345702 | $4,797.00 |
| 530345703 | $25,057.50 |
| 530345706 | $3,039.00 |
| 530345709 | $11,138.00 |
| 530345711 | $874.40 |
| 530345724 | $1,210.06 |
| 530345725 | $9,263.74 |
| 530345728 | $99.73 |
| 530345730 | $3,299.05 |
| 530345731 | $239.63 |
| 530345732 | $713.66 |
| 530345733 | $823.88 |
| 530345734 | $1,207.16 |
| 530345736 | $165.96 |
| 530345737 | $3,964.99 |
| 530345740 | $865.04 |
| 530345742 | $977.96 |
| 530345743 | $11,480.00 |
| 530345746 | $893.76 |
| 530345747 | $4,665.52 |
| 530345748 | $1,169.30 |
| 530345749 | $329.10 |
| 530345752 | $400.40 |
| 530345753 | $2,101.66 |
| 530345754 | $19.98 |
| 530345755 | $3,738.90 |
| 530345756 | $19.98 |
| 530345763 | $18,581.20 |
| 530345764 | $181.20 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530250288 | $886.10 | 530309322 | $3,752.00 | 530345766 | $1,286.00 |
| 530250289 | $1,901.10 | 530309326 | $1,009.00 | 530345769 | $548.50 |
| 530250290 | $886.10 | 530309330 | $1,901.00 | 530345775 | $1,417.20 |
| 530250291 | $757.20 | 530309342 | $4,550.00 | 530345776 | $5,536.14 |
| 530250292 | $75.60 | 530309343 | $121.70 | 530345777 | $590.50 |
| 530250293 | $886.10 | 530309346 | $2,637.00 | 530345778 | $1,240.60 |
| 530250295 | $1,648.70 | 530309347 | $2,457.50 | 530345779 | $38.88 |
| 530250717 | $238.90 | 530309351 | $2,657.50 | 530345780 | $3,592.40 |
| 530250725 | $148.98 | 530309354 | $19,900.00 | 530345781 | $668.15 |
| 530250727 | $149.74 | 530309355 | $15,680.00 | 530345782 | $300.53 |
| 530250728 | $163.08 | 530309370 | $959.00 | 530345783 | $2,066.00 |
| 530250730 | $150.69 | 530309371 | $8,867.00 | 530345784 | $151.31 |
| 530250731 | $200.75 | 530309373 | $737.25 | 530345785 | $59,170.01 |
| 530250733 | $259.38 | 530309375 | $521.50 | 530345787 | $459.99 |
| 530250734 | $221.28 | 530309379 | $703.50 | 530345789 | $923.92 |
| 530250735 | $354.46 | 530309382 | $1,896.00 | 530345790 | $3,507.00 |
| 530250737 | $172.44 | 530309403 | $1,383.00 | 530345791 | $1,029.35 |
| 530250738 | $231.04 | 530309407 | $6,909.50 | 530345793 | $1,148.00 |
| 530250739 | $210.76 | 530309408 | $51.10 | 530345796 | $3,841.00 |
| 530250740 | $172.44 | 530309409 | $35.40 | 530345797 | $4,322.50 |
| 530250741 | $172.44 | 530309418 | $3,129.00 | 530345802 | $432.00 |
| 530250744 | $186.77 | 530309420 | $2,470.00 | 530345803 | $270.00 |
| 530250745 | $182.02 | 530309422 | $273.50 | 530345804 | $182.40 |
| 530250747 | $234.01 | 530309427 | $516.20 | 530345805 | $607.02 |
| 530250752 | $176.94 | 530309429 | $274.25 | 530345806 | $2,295.00 |
| 530250753 | $176.94 | 530309433 | $1,383.00 | 530345807 | $2,811.20 |
| 530250754 | $186.77 | 530309434 | $1,383.00 | 530345808 | $1,472.10 |
| 530250757 | $102.84 | 530309437 | $479.00 | 530345809 | $469.00 |
| 530250758 | $176.94 | 530309439 | $1,674.00 | 530345810 | $1,198.00 |
| 530250760 | $226.09 | 530309441 | $867.00 | 530345811 | $599.00 |
| 530250763 | $186.77 | 530309443 | $110.80 | 530345812 | $1,797.00 |
| 530250765 | $105.72 | 530309444 | $402.25 | 530345813 | $1,797.00 |
| 530250766 | $186.77 | 530309445 | $2,240.00 | 530345814 | $958.00 |
| 530250768 | $255.58 | 530309456 | $673.75 | 530345815 | $2,261.00 |
| 530250769 | $186.77 | 530309460 | $2,800.00 | 530345816 | $1,063.00 |
| 530250770 | $95.66 | 530309463 | $26,984.00 | 530345817 | $1,198.00 |
| 530250772 | $129.75 | 530309467 | $245.75 | 530345822 | $5,494.00 |
| 530250773 | $301.40 | 530309468 | $516.50 | 530345823 | $1,808.00 |
| 530250774 | $370.87 | 530309472 | $1,916.00 | 530345826 | $1,931.75 |
| 530250775 | $244.49 | 530309473 | $1,581.75 | 530345827 | $2,236.00 |
| 530250776 | $206.60 | 530309475 | $3,672.10 | 530345828 | $1,118.00 |
| 530250777 | $206.60 | 530309476 | $546.23 | 530345829 | $2,188.00 |
| 530250779 | $258.25 | 530309481 | $3,536.00 | 530345830 | $6,924.00 |
| 530250780 | $347.31 | 530309482 | $1,483.75 | 530345831 | $25,158.00 |
| 530250781 | $274.31 | 530309492 | $7,236.75 | 530345832 | $4,217.50 |
| 530250783 | $195.09 | 530309493 | $1,474.50 | 530345836 | $4,075.50 |
| 530250784 | $244.49 | 530309494 | $3,399.00 | 530345837 | $2,159.00 |
| 530250786 | $135.32 | 530309495 | $226.00 | 530345839 | $1,365.05 |
| 530250787 | $241.34 | 530309500 | $1,545.00 | 530345840 | $267.06 |
| 530250789 | $551.30 | 530309502 | $4,480.00 | 530345841 | $913.24 |
| 530250790 | $257.60 | 530309505 | $14,286.10 | 530345842 | $733.88 |
| 530250791 | $197.46 | 530309508 | $1,009.00 | 530345843 | $324.55 |
| 530250793 | $201.60 | 530309511 | $884.00 | 530345844 | $241.67 |
| 530250794 | $235.20 | 530309514 | $34,410.00 | 530345845 | $399.73 |
| 530250795 | $190.40 | 530309516 | $2,397.25 | 530345846 | $864.50 |
| 530250796 | $190.40 | 530309520 | $2,540.00 | 530345847 | $1,679.36 |
| 530250797 | $201.60 | 530309522 | $5,600.00 | 530345848 | $702.98 |
| 530250798 | $183.68 | 530309523 | $27.75 | 530345849 | $159.45 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530250799 | $195.16 |
| 530250800 | $265.18 |
| 530250801 | $172.20 |
| 530250802 | $241.08 |
| 530250803 | $287.00 |
| 530250804 | $252.56 |
| 530250805 | $181.12 |
| 530250806 | $181.12 |
| 530250807 | $260.36 |
| 530250808 | $197.03 |
| 530250809 | $197.03 |
| 530250811 | $293.00 |
| 530250812 | $187.52 |
| 530250813 | $185.44 |
| 530250814 | $60.30 |
| 530250815 | $187.52 |
| 530250816 | $307.24 |
| 530250817 | $187.52 |
| 530250818 | $199.24 |
| 530250819 | $164.08 |
| 530250820 | $229.14 |
| 530250821 | $199.24 |
| 530250822 | $128.92 |
| 530250824 | $164.08 |
| 530250825 | $131.78 |
| 530250827 | $143.76 |
| 530250828 | $156.65 |
| 530250829 | $156.65 |
| 530250830 | $296.40 |
| 530250831 | $156.65 |
| 530250832 | $166.18 |
| 530250833 | $142.44 |
| 530250834 | $230.45 |
| 530250835 | $180.75 |
| 530250836 | $144.60 |
| 530250837 | $185.25 |
| 530250838 | $156.65 |
| 530250839 | $209.95 |
| 530250840 | $148.20 |
| 530250841 | $148.20 |
| 530250843 | $160.55 |
| 530250844 | $21.60 |
| 530250845 | $22.14 |
| 530250846 | $160.55 |
| 530250849 | $163.54 |
| 530250851 | $355.98 |
| 530250852 | $163.26 |
| 530250853 | $186.77 |
| 530250855 | $345.80 |
| 530250856 | $7.02 |
| 530250857 | $7.02 |
| 530250858 | $7.02 |
| 530253040 | $279.70 |
| 530253054 | $19,227.00 |
| 530253055 | $146,479.00 |
| 530253056 | $10,428.40 |
| 530253057 | $43,869.00 |
| 530253058 | $24,001,474.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530309524 | $3,130.00 |
| 530309531 | $1,114.00 |
| 530309532 | $8,064.75 |
| 530309538 | $3,291.00 |
| 530309540 | $3,129.00 |
| 530309546 | $2,196.00 |
| 530309551 | $3,531.50 |
| 530309561 | $5,165.00 |
| 530309575 | $4,090.00 |
| 530309581 | $5,532.00 |
| 530309582 | $1,326.00 |
| 530309583 | $986.45 |
| 530309585 | $5,715.00 |
| 530309586 | $1,717.25 |
| 530309587 | $2,877.00 |
| 530309589 | $3,738.00 |
| 530309592 | $6,131.70 |
| 530309596 | $3,198.00 |
| 530309603 | $2,026.00 |
| 530309604 | $2,086.00 |
| 530309606 | $10,430.00 |
| 530309609 | $2,397.50 |
| 530309610 | $11,949.20 |
| 530309612 | $2,741.45 |
| 530309615 | $298.20 |
| 530309617 | $214.25 |
| 530309618 | $4,075.20 |
| 530309619 | $16,130.00 |
| 530309624 | $12,976.00 |
| 530309625 | $1,564.50 |
| 530309628 | $1,546.50 |
| 530309634 | $1,066.00 |
| 530309636 | $188.75 |
| 530309640 | $2,169.50 |
| 530309642 | $752.25 |
| 530309647 | $13.88 |
| 530309648 | $41.63 |
| 530309649 | $610.56 |
| 530309654 | $2,086.00 |
| 530309661 | $2,479.70 |
| 530309666 | $506.50 |
| 530309669 | $3,059.00 |
| 530309683 | $2,682.00 |
| 530309685 | $724.75 |
| 530309686 | $3,049.00 |
| 530309687 | $3,626.00 |
| 530309689 | $26,356.00 |
| 530309690 | $1,120.00 |
| 530309691 | $938.00 |
| 530309692 | $14,024.10 |
| 530309693 | $5,642.00 |
| 530309707 | $983.00 |
| 530309708 | $3,095.00 |
| 530309710 | $3.00 |
| 530309712 | $24.01 |
| 530309716 | $799.50 |
| 530309719 | $3,198.00 |
| 530309725 | $2,305.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530345850 | $1,574.07 |
| 530345852 | $2,694.34 |
| 530345853 | $1,621.74 |
| 530345854 | $2,776.56 |
| 530345856 | $253.26 |
| 530345857 | $353.88 |
| 530345858 | $729.26 |
| 530345860 | $3,841.73 |
| 530345863 | $1,297.32 |
| 530345865 | $3,516.00 |
| 530345866 | $280.00 |
| 530345867 | $33,768.00 |
| 530345868 | $7,954.40 |
| 530345869 | $7,954.40 |
| 530345870 | $3,985.99 |
| 530345871 | $5,981.47 |
| 530345872 | $2,264.00 |
| 530345873 | $5,740.00 |
| 530345877 | $6,078.00 |
| 530345881 | $1,388.85 |
| 530345883 | $236.20 |
| 530345884 | $852.15 |
| 530345888 | $869.90 |
| 530345889 | $1,181.00 |
| 530345890 | $472.40 |
| 530345892 | $708.60 |
| 530345893 | $2,383.35 |
| 530345895 | $590.50 |
| 530345896 | $715.55 |
| 530345898 | $307.62 |
| 530345899 | $625.39 |
| 530345900 | $2,243.90 |
| 530345901 | $236.20 |
| 530345902 | $944.80 |
| 530345903 | $852.15 |
| 530345904 | $7,204.10 |
| 530345905 | $590.50 |
| 530345906 | $1,417.20 |
| 530345907 | $1,417.20 |
| 530345908 | $2,398.00 |
| 530345909 | $2,398.00 |
| 530345910 | $2,742.50 |
| 530345911 | $577.95 |
| 530345912 | $988.00 |
| 530345914 | $926.25 |
| 530345915 | $932.56 |
| 530345916 | $1,291.40 |
| 530345917 | $2,296.00 |
| 530345918 | $561.59 |
| 530345919 | $361.57 |
| 530345920 | $30,390.00 |
| 530345921 | $394.07 |
| 530345922 | $659.50 |
| 530345923 | $351.85 |
| 530345925 | $922.00 |
| 530345929 | $644.60 |
| 530345932 | $142.56 |
| 530345934 | $3,644.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530253059 | $142,570.60 |
| 530253060 | $490,897.00 |
| 530253061 | $3,149.49 |
| 530253067 | $1,161,685.60 |
| 530253068 | $728,363.60 |
| 530253069 | $914,817.87 |
| 530253071 | $300,934.30 |
| 530253072 | $6,983,040.50 |
| 530253073 | $132,531,137.00 |
| 530253074 | $10,338,984.00 |
| 530253075 | $18,321,548.90 |
| 530253076 | $13,623,079.00 |
| 530253080 | $9,593,758.00 |
| 530253081 | $1,884,443.00 |
| 530253083 | $39,275,921.50 |
| 530253084 | $597,457.00 |
| 530253085 | $660,751.00 |
| 530253086 | $947,492.00 |
| 530253088 | $33,172,159.00 |
| 530253091 | $66,172.50 |
| 530253094 | $11,311,715.00 |
| 530253098 | $5,536,526.00 |
| 530253101 | $43,721,771.30 |
| 530253102 | $8,427,427.60 |
| 530253103 | $5,941,345.00 |
| 530253105 | $7,067,173.83 |
| 530253106 | $752,514.00 |
| 530253108 | $869,610.00 |
| 530253109 | $3,900,819.40 |
| 530253114 | $36,376,911.00 |
| 530253118 | $2,744,812.96 |
| 530253119 | $766,636.20 |
| 530253121 | $240,566.00 |
| 530253127 | $3,473,462.02 |
| 530253129 | $23,388,851.60 |
| 530253131 | $1,300,372.70 |
| 530253133 | $1,021,740.27 |
| 530253134 | $217,287.40 |
| 530253136 | $79,883.00 |
| 530253137 | $74,375.00 |
| 530253139 | $366,985.00 |
| 530253144 | $6,014,057.70 |
| 530253145 | $3,003,871.80 |
| 530253156 | $20,554.00 |
| 530253157 | $15,347.00 |
| 530253161 | $199,139.00 |
| 530253162 | $430,757.50 |
| 530253164 | $111,758.00 |
| 530253165 | $3,053,916.00 |
| 530253166 | $13,869.00 |
| 530253171 | $278,559.00 |
| 530253174 | $12,346,324.00 |
| 530253175 | $66,895.60 |
| 530253176 | $17,952.80 |
| 530253177 | $187,259.00 |
| 530253179 | $1,412,307.80 |
| 530253183 | $1,735,638.20 |
| 530253187 | $18,568,768.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530309726 | $228.40 |
| 530309727 | $701.58 |
| 530309728 | $7,226.00 |
| 530309731 | $6,825.25 |
| 530309732 | $1,142.00 |
| 530309734 | $2,919.00 |
| 530309737 | $6,933.50 |
| 530309741 | $2,300.25 |
| 530309743 | $1,266.25 |
| 530309747 | $3,291.00 |
| 530309748 | $1,083.00 |
| 530309749 | $5.13 |
| 530309752 | $5,265.00 |
| 530309760 | $1,222.70 |
| 530309764 | $2,815.80 |
| 530309765 | $6,175.00 |
| 530309766 | $2,398.50 |
| 530309767 | $703.50 |
| 530309769 | $5,353.75 |
| 530309771 | $3,029.00 |
| 530309772 | $1,822.00 |
| 530309777 | $55.50 |
| 530309780 | $10,728.00 |
| 530309782 | $539.10 |
| 530309783 | $491.90 |
| 530309784 | $5,470.00 |
| 530309788 | $13.88 |
| 530309791 | $3,688.00 |
| 530309802 | $2,236.00 |
| 530309808 | $1,009.00 |
| 530309815 | $4,923.60 |
| 530309817 | $4,050.80 |
| 530309826 | $1,229.80 |
| 530309828 | $434.00 |
| 530309829 | $10,350.00 |
| 530309830 | $6,273.50 |
| 530309833 | $1,684.75 |
| 530309834 | $1,010.50 |
| 530309835 | $21,941.50 |
| 530309841 | $8,699.80 |
| 530309856 | $822.75 |
| 530309859 | $173.60 |
| 530309862 | $3,550.00 |
| 530309868 | $1,009.00 |
| 530309871 | $606.50 |
| 530309875 | $4,376.00 |
| 530309876 | $150.80 |
| 530309881 | $1,097.00 |
| 530309887 | $4,690.00 |
| 530309899 | $299.55 |
| 530309900 | $11,326.00 |
| 530309904 | $2,719.60 |
| 530309908 | $1,009.00 |
| 530309918 | $27.75 |
| 530309919 | $582.75 |
| 530309921 | $51.10 |
| 530309922 | $3,638.50 |
| 530309924 | $30,445.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530345935 | $378.00 |
| 530345936 | $6,836.70 |
| 530345937 | $11,599.72 |
| 530345938 | $185.00 |
| 530345939 | $1,834.00 |
| 530345940 | $2,995.00 |
| 530345941 | $1,205.00 |
| 530345943 | $6,247.84 |
| 530345944 | $1,670.70 |
| 530345945 | $87.10 |
| 530345949 | $3,360.00 |
| 530345956 | $267,172.00 |
| 530345958 | $1,685.35 |
| 530345969 | $1,802.47 |
| 530345971 | $1,401.00 |
| 530345974 | $1,347.07 |
| 530345975 | $66,462.74 |
| 530345976 | $1,111.50 |
| 530345977 | $810.40 |
| 530345978 | $494.00 |
| 530345980 | $981.35 |
| 530345982 | $340.95 |
| 530345983 | $543.60 |
| 530345985 | $663.60 |
| 530345986 | $491.50 |
| 530345987 | $393.20 |
| 530345992 | $20,965.00 |
| 530345995 | $1,120.00 |
| 530345996 | $53,760.00 |
| 530345997 | $9,943.00 |
| 530345998 | $599.00 |
| 530346001 | $1,797.00 |
| 530346002 | $1,797.00 |
| 530346006 | $1,966.75 |
| 530346009 | $243.40 |
| 530346013 | $803.75 |
| 530346014 | $6,067.00 |
| 530346015 | $3,897.30 |
| 530346016 | $2,296.00 |
| 530346020 | $322.50 |
| 530346022 | $1,399.92 |
| 530346023 | $2,066.00 |
| 530346026 | $558.28 |
| 530346027 | $276.60 |
| 530346028 | $461.00 |
| 530346029 | $361.55 |
| 530346031 | $257.31 |
| 530346032 | $784.62 |
| 530346033 | $175.80 |
| 530346034 | $163.96 |
| 530346035 | $1,152.67 |
| 530346037 | $321.20 |
| 530346038 | $458.28 |
| 530346041 | $10.80 |
| 530346042 | $2,943.30 |
| 530346043 | $751.75 |
| 530346046 | $60.90 |
| 530346052 | $1,256.56 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530253190 | $414,961.10 |
| 530253192 | $9,980,328.00 |
| 530253197 | $82,069.62 |
| 530253198 | $17,315,400.00 |
| 530253199 | $14,969,905.70 |
| 530253203 | $6,186.26 |
| 530253204 | $73.00 |
| 530253205 | $21,188.70 |
| 530253206 | $15,066.00 |
| 530253208 | $27,170.00 |
| 530253215 | $172,200.00 |
| 530253217 | $177,754.85 |
| 530253218 | $21,552.44 |
| 530253220 | $3,007,365.27 |
| 530253221 | $151,960.00 |
| 530253222 | $37,114.70 |
| 530253223 | $156,290.32 |
| 530253224 | $73,143.99 |
| 530253225 | $421,782.90 |
| 530253226 | $307,073.76 |
| 530253227 | $7,490.56 |
| 530253228 | $2,436.00 |
| 530253229 | $79,532.50 |
| 530253230 | $5,718.81 |
| 530253231 | $34,569.76 |
| 530253232 | $21,226.04 |
| 530253234 | $5,486.73 |
| 530253236 | $102,216.21 |
| 530253238 | $291,418.91 |
| 530253239 | $206,906.60 |
| 530253240 | $1,273,611.20 |
| 530253241 | $73.00 |
| 530253242 | $234,189.55 |
| 530253244 | $113,554.22 |
| 530253245 | $275,339.00 |
| 530253252 | $13,127.00 |
| 530253261 | $88,579.75 |
| 530253266 | $25,795.90 |
| 530253272 | $126,868.20 |
| 530253273 | $24,183.02 |
| 530253277 | $13,804.00 |
| 530253278 | $13,762.00 |
| 530253279 | $2,071,258.00 |
| 530253280 | $47,692.37 |
| 530253281 | $203,861.00 |
| 530253288 | $12,170.80 |
| 530253295 | $602,065.00 |
| 530253296 | $16,980.00 |
| 530253298 | $11,909.62 |
| 530253300 | $1,350.00 |
| 530253301 | $623,778.00 |
| 530253302 | $7,020.00 |
| 530253303 | $56,536.10 |
| 530253304 | $4,099.50 |
| 530253305 | $3,636.50 |
| 530253306 | $9,502.45 |
| 530253307 | $87,559.00 |
| 530253312 | $3,258.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530309929 | $426.30 |
| 530309931 | $4,451.25 |
| 530309932 | $1,714.00 |
| 530309939 | $3,801.50 |
| 530309940 | $2,700.50 |
| 530309948 | $1,383.00 |
| 530309949 | $1,383.00 |
| 530309950 | $1,383.00 |
| 530309951 | $469.75 |
| 530309952 | $5,164.25 |
| 530309953 | $1,849.00 |
| 530309956 | $27,765.50 |
| 530309959 | $1,173.50 |
| 530309960 | $1,560.00 |
| 530309981 | $1,491.60 |
| 530309983 | $355.88 |
| 530309985 | $15,087.50 |
| 530309990 | $2,156.50 |
| 530309995 | $12,988.00 |
| 530309996 | $2,095.50 |
| 530310001 | $3,279.25 |
| 530310003 | $213.00 |
| 530310004 | $735.80 |
| 530310006 | $377.00 |
| 530310014 | $11,480.00 |
| 530310019 | $1,223.75 |
| 530310020 | $4.58 |
| 530310028 | $273.50 |
| 530310039 | $1,468.50 |
| 530310046 | $1,768.00 |
| 530310051 | $1,985.00 |
| 530310054 | $837.00 |
| 530310055 | $1,950.00 |
| 530310058 | $17.70 |
| 530310064 | $1,923.00 |
| 530310067 | $1,118.00 |
| 530310068 | $2,236.00 |
| 530310069 | $3,265.25 |
| 530310070 | $234.50 |
| 530310071 | $1,594.50 |
| 530310075 | $4,340.00 |
| 530310076 | $2,449.30 |
| 530310095 | $9,511.50 |
| 530310096 | $3,164.00 |
| 530310098 | $6,999.60 |
| 530310101 | $19,880.00 |
| 530310104 | $18,435.50 |
| 530310105 | $11,203.43 |
| 530310107 | $4,101.20 |
| 530310108 | $60.80 |
| 530310118 | $2,333.55 |
| 530310119 | $1,866.00 |
| 530310120 | $3,707.00 |
| 530310123 | $10,250.00 |
| 530310124 | $1,118.00 |
| 530310125 | $792.50 |
| 530310126 | $737.00 |
| 530310132 | $799.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530346055 | $97,553.00 |
| 530346059 | $288.55 |
| 530346068 | $2,859.95 |
| 530346074 | $1,966.00 |
| 530346075 | $8,154.00 |
| 530346076 | $1,519.50 |
| 530346078 | $7,204.00 |
| 530346079 | $2,268.00 |
| 530346080 | $45,034.00 |
| 530346082 | $68,628.00 |
| 530346083 | $23,682.00 |
| 530346084 | $842.43 |
| 530346090 | $468.80 |
| 530346091 | $548.51 |
| 530346092 | $602.76 |
| 530346093 | $520.75 |
| 530346095 | $241.75 |
| 530346096 | $2,890.91 |
| 530346097 | $272.24 |
| 530346098 | $172.78 |
| 530346100 | $1,187.00 |
| 530346101 | $679.25 |
| 530346103 | $914.76 |
| 530346105 | $2,174.81 |
| 530346106 | $393.20 |
| 530346107 | $277.79 |
| 530346109 | $10.00 |
| 530346110 | $2,742.50 |
| 530346111 | $527.12 |
| 530346114 | $396.46 |
| 530346115 | $54.00 |
| 530346116 | $3,360.00 |
| 530346117 | $451.00 |
| 530346118 | $1,883.40 |
| 530346119 | $469.00 |
| 530346121 | $1,198.00 |
| 530346126 | $1,043.10 |
| 530346127 | $2,396.00 |
| 530346128 | $2,569.25 |
| 530346138 | $2,872.00 |
| 530346140 | $2,026.00 |
| 530346143 | $724.80 |
| 530346144 | $1,368.00 |
| 530346145 | $922.00 |
| 530346146 | $7,465.75 |
| 530346147 | $7,465.75 |
| 530346148 | $11,960.00 |
| 530346150 | $1,844.00 |
| 530346151 | $8,141.00 |
| 530346152 | $25,915.50 |
| 530346154 | $2,430.00 |
| 530346158 | $1,822.00 |
| 530346159 | $3,400.70 |
| 530346160 | $977.00 |
| 530346161 | $2,026.00 |
| 530346163 | $1,013.00 |
| 530346167 | $2,532.50 |
| 530346169 | $2,796.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530253316 | $53,387.00 | 530310134 | $381.25 | 530346172 | $283.54 |
| 530253317 | $31,823.40 | 530310137 | $274.25 | 530346174 | $73.76 |
| 530253324 | $124,470.00 | 530310139 | $5,646.50 | 530346175 | $903.75 |
| 530253326 | $647,152.80 | 530310140 | $61.80 | 530346178 | $851.28 |
| 530253328 | $4,725.00 | 530310142 | $1,264.70 | 530346179 | $345,175.00 |
| 530253331 | $5,853.00 | 530310154 | $2,051.36 | 530346180 | $12,735.00 |
| 530253332 | $23,037.00 | 530310164 | $3,129.00 | 530346181 | $6,395.80 |
| 530253334 | $23,037.00 | 530310168 | $1,036.50 | 530346183 | $2,788.21 |
| 530253335 | $4,417.90 | 530310169 | $273.50 | 530346184 | $402.36 |
| 530253337 | $200,996.00 | 530310170 | $273.50 | 530346185 | $703.50 |
| 530253339 | $368,800.00 | 530310179 | $1,901.00 | 530346186 | $2,147.02 |
| 530253341 | $91,037.82 | 530310185 | $984.40 | 530346188 | $4,425.60 |
| 530253342 | $5,364.56 | 530310187 | $2,126.00 | 530346190 | $1,393.50 |
| 530253350 | $6,104.80 | 530310189 | $162.00 | 530346191 | $252.22 |
| 530253358 | $3,756.42 | 530310197 | $688.84 | 530346192 | $64.45 |
| 530253361 | $14,526.70 | 530310200 | $218.80 | 530346198 | $12,720.84 |
| 530253367 | $14,768.00 | 530310201 | $274.58 | 530346201 | $204.73 |
| 530253374 | $174,632.58 | 530310206 | $2,052.00 | 530346217 | $418.46 |
| 530253375 | $71,094.26 | 530310207 | $8,211.50 | 530346218 | $405.40 |
| 530253376 | $99,438.14 | 530310210 | $2,086.00 | 530346219 | $2,722.60 |
| 530253377 | $13,964.00 | 530310212 | $3,307.50 | 530346221 | $718.80 |
| 530253378 | $367,403.23 | 530310213 | $5,758.75 | 530346225 | $830.90 |
| 530253379 | $100,432.00 | 530310214 | $4,247.00 | 530346226 | $5,526.80 |
| 530253384 | $2,736,800.00 | 530310216 | $2,047.50 | 530346227 | $628.89 |
| 530253387 | $10,630.00 | 530310219 | $1,227.78 | 530346228 | $199.91 |
| 530253389 | $110,964.02 | 530310220 | $633.45 | 530346231 | $1,027.40 |
| 530253390 | $224,034.89 | 530310221 | $1,253.08 | 530346232 | $289.24 |
| 530253391 | $38,820.00 | 530310225 | $2,787.00 | 530346234 | $9,658.30 |
| 530253392 | $6,238.52 | 530310232 | $959.00 | 530346237 | $661.55 |
| 530253393 | $69,237.06 | 530310233 | $3,360.00 | 530346238 | $165.96 |
| 530253394 | $69,212.10 | 530310234 | $3,720.50 | 530346239 | $56.83 |
| 530253400 | $2,979,305.47 | 530310235 | $51,555.50 | 530346240 | $885.12 |
| 530253401 | $880,940.73 | 530310236 | $13,819.00 | 530346242 | $511.16 |
| 530253402 | $1,636,641.04 | 530310237 | $1,013.00 | 530346243 | $2,255.35 |
| 530253403 | $2,427,031.44 | 530310238 | $2,534.00 | 530346244 | $461.00 |
| 530253404 | $58,738.27 | 530310240 | $452.00 | 530346246 | $353.88 |
| 530253405 | $35,488.70 | 530310241 | $2,604.00 | 530346247 | $3,392.00 |
| 530253408 | $15,673.81 | 530310243 | $1,383.00 | 530346248 | $2,843.50 |
| 530253409 | $2,743.74 | 530310244 | $1,427.25 | 530346249 | $32,708.00 |
| 530253410 | $1,059,002.40 | 530310245 | $214.25 | 530346250 | $20,139.00 |
| 530253411 | $3,395,968.58 | 530310248 | $10,035.00 | 530346264 | $29,705.90 |
| 530253414 | $31,148.00 | 530310250 | $221.90 | 530346266 | $28,248.20 |
| 530253416 | $3,235,308.92 | 530310255 | $489.40 | 530346268 | $23,599.75 |
| 530253418 | $470,586.73 | 530310257 | $260.40 | 530346269 | $57,952.00 |
| 530253421 | $144,099.80 | 530310263 | $70.80 | 530346282 | $815.10 |
| 530253427 | $5,405,293.67 | 530310267 | $372.50 | 530346290 | $9,529.00 |
| 530253429 | $352,137.00 | 530310271 | $416.00 | 530346292 | $1,407.00 |
| 530253431 | $1,031,819.00 | 530310272 | $246.00 | 530346307 | $676.50 |
| 530253433 | $7,632.00 | 530310274 | $111.00 | 530346308 | $1,052.24 |
| 530253436 | $126,322.45 | 530310277 | $2,132.00 | 530346309 | $330.56 |
| 530253437 | $219,051.35 | 530310279 | $911.00 | 530346311 | $1,244.76 |
| 530253438 | $5,376,843.03 | 530310282 | $1,383.00 | 530346312 | $53.34 |
| 530253439 | $275,350.00 | 530310288 | $506.50 | 530346314 | $1,046.14 |
| 530253440 | $4,975.50 | 530310292 | $979.00 | 530346316 | $1,103.70 |
| 530253442 | $10,395.62 | 530310300 | $29,716.00 | 530346317 | $821.88 |
| 530253445 | $46,074.00 | 530310303 | $2,020.48 | 530346318 | $17,558.72 |
| 530253446 | $54,120.00 | 530310306 | $1,332.50 | 530346320 | $622.60 |
| 530253447 | $38,905.00 | 530310307 | $4,090.00 | 530346321 | $638.34 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530253448 | $6,342.00 |
| 530253450 | $137,570.50 |
| 530253452 | $29,711.66 |
| 530253455 | $5,924.00 |
| 530253456 | $53,178.40 |
| 530253458 | $144,753.00 |
| 530253459 | $25,425.00 |
| 530253462 | $45,100.00 |
| 530253463 | $62,975.40 |
| 530253465 | $22,002.00 |
| 530253469 | $4,033,948.60 |
| 530253472 | $48,374.00 |
| 530253475 | $979,500.00 |
| 530253476 | $202,480.00 |
| 530253477 | $3,206,957.00 |
| 530253478 | $792,883.80 |
| 530253479 | $29,560.00 |
| 530253480 | $2,426,652.00 |
| 530253482 | $5,219,180.00 |
| 530253483 | $94,550.00 |
| 530253486 | $106,872.00 |
| 530253490 | $183,692.40 |
| 530253496 | $108,561.18 |
| 530253502 | $73,255.00 |
| 530253503 | $1,385,973.65 |
| 530253504 | $93,454.30 |
| 530253505 | $1,739,001.00 |
| 530253536 | $479,797.20 |
| 530253537 | $21,815.00 |
| 530253545 | $110,299.35 |
| 530253547 | $273,431.00 |
| 530253550 | $44,731.00 |
| 530253558 | $51,095.25 |
| 530253581 | $85,127.05 |
| 530253596 | $108.00 |
| 530253601 | $42,029.21 |
| 530253605 | $4,940.00 |
| 530253612 | $65,238.00 |
| 530253614 | $55,238.00 |
| 530253615 | $677,437.00 |
| 530253616 | $3,799,233.01 |
| 530253617 | $9,022.00 |
| 530253618 | $198,974.00 |
| 530253619 | $143,510.00 |
| 530253620 | $122,972.00 |
| 530253621 | $351,884.00 |
| 530253622 | $145,575.38 |
| 530253623 | $46,267.80 |
| 530253624 | $11,780.00 |
| 530253625 | $273,924.20 |
| 530253626 | $31,571.40 |
| 530253627 | $20,447.00 |
| 530253628 | $61,540.42 |
| 530253629 | $14,244.00 |
| 530253630 | $19,268.00 |
| 530253631 | $27,769.00 |
| 530253634 | $4,186,428.06 |
| 530253637 | $8,586.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530310308 | $1,991.00 |
| 530310312 | $4,480.00 |
| 530310328 | $848.00 |
| 530310330 | $8,645.00 |
| 530310333 | $528.71 |
| 530310343 | $1,118.00 |
| 530310344 | $466.00 |
| 530310345 | $1,958.00 |
| 530310346 | $481.50 |
| 530310347 | $4,186.00 |
| 530310349 | $1,593.00 |
| 530310353 | $1,009.00 |
| 530310354 | $959.00 |
| 530310358 | $9,051.40 |
| 530310359 | $2,066.00 |
| 530310360 | $93.27 |
| 530310363 | $5,616.00 |
| 530310365 | $1,988.00 |
| 530310366 | $3,690.00 |
| 530310367 | $2,607.50 |
| 530310370 | $5,215.00 |
| 530310371 | $178.08 |
| 530310381 | $2,160.00 |
| 530310389 | $27.75 |
| 530310391 | $2,086.00 |
| 530310393 | $55.40 |
| 530310399 | $880.50 |
| 530310400 | $880.50 |
| 530310401 | $557.00 |
| 530310402 | $13,082.75 |
| 530310403 | $13,860.00 |
| 530310405 | $110.80 |
| 530310407 | $1,831.30 |
| 530310410 | $469.30 |
| 530310412 | $169.60 |
| 530310422 | $1,599.00 |
| 530310423 | $3.73 |
| 530310426 | $679.50 |
| 530310448 | $2,206.25 |
| 530310449 | $162.00 |
| 530310451 | $1,605.50 |
| 530310459 | $29,764.00 |
| 530310464 | $4,782.50 |
| 530310465 | $2,845.25 |
| 530310467 | $1,018.00 |
| 530310468 | $1,841.50 |
| 530310479 | $6,173.70 |
| 530310480 | $5,957.80 |
| 530310486 | $1,700.00 |
| 530310490 | $2,911.60 |
| 530310491 | $120.80 |
| 530310497 | $434.00 |
| 530310498 | $884.00 |
| 530310499 | $13.88 |
| 530310502 | $6,175.00 |
| 530310504 | $7,535.50 |
| 530310505 | $1,752.00 |
| 530310510 | $1,009.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530346322 | $422.10 |
| 530346323 | $741.00 |
| 530346324 | $1,657.75 |
| 530346325 | $242.53 |
| 530346326 | $560.40 |
| 530346327 | $7,787.80 |
| 530346328 | $24,532.34 |
| 530346330 | $114.80 |
| 530346331 | $1,087.70 |
| 530346332 | $114.80 |
| 530346333 | $213.60 |
| 530346334 | $239.60 |
| 530346340 | $19,323.00 |
| 530346343 | $16,528.00 |
| 530346347 | $5,469.00 |
| 530346351 | $1,516.40 |
| 530346356 | $688.16 |
| 530346360 | $707.76 |
| 530346361 | $162.36 |
| 530346362 | $107,791.80 |
| 530346364 | $1,714.43 |
| 530346365 | $902.00 |
| 530346366 | $906.00 |
| 530346367 | $1,359.00 |
| 530346368 | $1,359.00 |
| 530346370 | $3,286.50 |
| 530346371 | $4,156.00 |
| 530346372 | $12,073.00 |
| 530346373 | $32,380.00 |
| 530346374 | $983.00 |
| 530346375 | $44,126.82 |
| 530346376 | $12,802.80 |
| 530346377 | $1,074,050.00 |
| 530346379 | $401,831.06 |
| 530346380 | $13,268.00 |
| 530346381 | $4,463.00 |
| 530346385 | $65,642.00 |
| 530346393 | $38,110.00 |
| 530346394 | $11,289.50 |
| 530346396 | $172.65 |
| 530346401 | $243.20 |
| 530346407 | $785.72 |
| 530346418 | $4,480.00 |
| 530346419 | $1,890.00 |
| 530346423 | $402.87 |
| 530346428 | $562.80 |
| 530346433 | $543.60 |
| 530346434 | $350.36 |
| 530346435 | $445.72 |
| 530346437 | $663.84 |
| 530346438 | $723.60 |
| 530346439 | $1,685.30 |
| 530346440 | $74.45 |
| 530346442 | $2,060.38 |
| 530346443 | $4,193.00 |
| 530346445 | $271.80 |
| 530346446 | $787.10 |
| 530346447 | $537.16 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530253690 | $62.10 | 530310516 | $273.50 | 530346451 | $932.45 |
| 530253694 | $606.50 | 530310522 | $1,066.00 | 530346452 | $823.88 |
| 530253696 | $729.00 | 530310523 | $1,285.50 | 530346456 | $90,682.00 |
| 530253701 | $54.00 | 530310525 | $579.50 | 530346457 | $39,424.30 |
| 530253702 | $201.60 | 530310526 | $579.50 | 530346464 | $15,154.48 |
| 530253705 | $108.00 | 530310527 | $2,625.00 | 530346465 | $14,206.00 |
| 530253708 | $19.98 | 530310528 | $24.01 | 530346466 | $13,976.00 |
| 530253709 | $232.20 | 530310548 | $1,009.00 | 530346468 | $838.12 |
| 530253712 | $178.20 | 530310561 | $17,982.65 | 530346469 | $682.28 |
| 530253714 | $17.28 | 530310562 | $2,893.85 | 530346470 | $281.40 |
| 530253716 | $911.00 | 530310563 | $1,900.60 | 530346471 | $1,229.27 |
| 530253717 | $54.00 | 530310564 | $2,604.00 | 530346472 | $1,795.50 |
| 530253722 | $14,054.72 | 530310567 | $5,053.00 | 530346473 | $1,592.46 |
| 530253735 | $5,718.05 | 530310570 | $7,570.50 | 530346474 | $7,020.09 |
| 530253739 | $6,239.83 | 530310571 | $2,132.00 | 530346476 | $941.74 |
| 530253740 | $1,325.50 | 530310572 | $3,430.00 | 530346478 | $6,720.00 |
| 530253742 | $255.48 | 530310573 | $782.25 | 530346480 | $474.60 |
| 530253744 | $1,054.80 | 530310584 | $2,525.60 | 530346481 | $270.60 |
| 530253745 | $2,296.00 | 530310589 | $2,830.00 | 530346482 | $1,812.00 |
| 530253747 | $165.46 | 530310598 | $1,094.00 | 530346483 | $31,461.00 |
| 530253748 | $337.40 | 530310599 | $3,099.00 | 530346498 | $47,701.08 |
| 530253749 | $1,064.00 | 530310602 | $40.85 | 530346499 | $76,763.00 |
| 530253751 | $85.12 | 530310604 | $2,362.00 | 530346500 | $47,120.00 |
| 530253753 | $2,660.90 | 530310610 | $4,541.40 | 530346503 | $1,063.00 |
| 530253755 | $1,116.15 | 530310614 | $110.80 | 530346506 | $1,097.00 |
| 530253756 | $1,327.05 | 530310617 | $866.25 | 530346509 | $1,966.00 |
| 530253758 | $49.53 | 530310618 | $9,594.00 | 530346510 | $2,026.00 |
| 530253761 | $85.26 | 530310623 | $4,947.00 | 530346512 | $319.80 |
| 530253762 | $45.72 | 530310632 | $7,103.20 | 530346515 | $12,964.50 |
| 530253764 | $992.20 | 530310633 | $3,360.00 | 530346517 | $13,493.00 |
| 530253768 | $1,325.50 | 530310634 | $55.50 | 530346518 | $2,302.60 |
| 530253770 | $735.80 | 530310637 | $2,236.00 | 530346524 | $2,275.00 |
| 530253772 | $85.26 | 530310638 | $504.50 | 530346528 | $1,895.25 |
| 530253774 | $878.05 | 530310643 | $1,383.00 | 530346538 | $2,979.00 |
| 530253775 | $2,582.50 | 530310649 | $1,437.00 | 530346542 | $1,833.00 |
| 530253776 | $2,871.40 | 530310652 | $1,009.00 | 530346545 | $283.25 |
| 530253777 | $119.80 | 530310654 | $252.25 | 530346546 | $1,353.75 |
| 530253778 | $1,637.40 | 530310658 | $1,009.00 | 530346549 | $11,510.00 |
| 530253779 | $42.38 | 530310659 | $1,009.00 | 530346550 | $911.80 |
| 530253780 | $442.48 | 530310662 | $418.50 | 530346551 | $4,604.00 |
| 530253781 | $1,068.30 | 530310674 | $1,151.00 | 530346553 | $2,002.00 |
| 530253782 | $926.25 | 530310685 | $5,740.00 | 530346554 | $1,220.20 |
| 530253784 | $1,063.65 | 530310691 | $348.40 | 530346555 | $2,084.00 |
| 530253786 | $1,748.70 | 530310699 | $162.00 | 530346557 | $883.61 |
| 530253787 | $1,172.00 | 530310700 | $162.00 | 530346558 | $1,052.37 |
| 530253789 | $1,078.20 | 530310702 | $4,688.00 | 530346559 | $436.80 |
| 530253791 | $953.55 | 530310709 | $8,279.00 | 530346560 | $682.28 |
| 530253793 | $74.07 | 530310712 | $1,540.25 | 530346561 | $1,931.25 |
| 530253797 | $1,572.80 | 530310713 | $4,472.00 | 530346563 | $639.43 |
| 530253798 | $814.30 | 530310714 | $1,593.00 | 530346564 | $2,405.89 |
| 530253799 | $10.92 | 530310715 | $2,018.00 | 530346566 | $163.08 |
| 530253803 | $310.08 | 530310719 | $10,164.00 | 530346568 | $4,333.56 |
| 530253806 | $252.31 | 530310722 | $498.60 | 530346569 | $1,534.98 |
| 530253809 | $258.25 | 530310723 | $2,342.80 | 530346570 | $3,035.00 |
| 530253810 | $926.25 | 530310725 | $1,406.65 | 530346571 | $1,349.78 |
| 530253812 | $1,859.40 | 530310727 | $475.25 | 530346572 | $261.30 |
| 530253815 | $724.20 | 530310730 | $2,963.00 | 530346573 | $943.68 |
| 530253816 | $106.58 | 530310732 | $5,915.00 | 530346574 | $165.96 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530253817 | $1,131.40 |
| 530253818 | $2,578.40 |
| 530253819 | $718.60 |
| 530253823 | $541.20 |
| 530253827 | $2,637.00 |
| 530253828 | $884.70 |
| 530253830 | $1,288.00 |
| 530253831 | $229.99 |
| 530253834 | $1,605.50 |
| 530253840 | $3,698.20 |
| 530253841 | $1,353.00 |
| 530253843 | $1,869.30 |
| 530253844 | $543.60 |
| 530253845 | $1,206.70 |
| 530253846 | $1,313.20 |
| 530253847 | $898.50 |
| 530253848 | $676.30 |
| 530253849 | $718.80 |
| 530253850 | $4,552.40 |
| 530253851 | $903.10 |
| 530253852 | $1,668.06 |
| 530253853 | $956.70 |
| 530253855 | $607.80 |
| 530253858 | $814.30 |
| 530253860 | $392.00 |
| 530253861 | $744.10 |
| 530253865 | $393.20 |
| 530253866 | $1,809.00 |
| 530253868 | $2,036.60 |
| 530253869 | $1,736.00 |
| 530253871 | $65.33 |
| 530253873 | $318.17 |
| 530253874 | $1,445.30 |
| 530253877 | $8,151.00 |
| 530253878 | $5,495.75 |
| 530253883 | $2,016.70 |
| 530253885 | $932.45 |
| 530253887 | $2,532.60 |
| 530253888 | $33.41 |
| 530253889 | $1,241.35 |
| 530253891 | $884.70 |
| 530253892 | $405.90 |
| 530253893 | $0.70 |
| 530253894 | $712.20 |
| 530253895 | $953.55 |
| 530253896 | $953.55 |
| 530253897 | $150.79 |
| 530253899 | $1,839.85 |
| 530253901 | $1,172.00 |
| 530253906 | $1,914.25 |
| 530253909 | $1,720.25 |
| 530253910 | $2,531.75 |
| 530253911 | $85.12 |
| 530253916 | $115.60 |
| 530253918 | $1,018.80 |
| 530253920 | $1,257.90 |
| 530253922 | $1,316.90 |
| 530253923 | $1,087.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530310733 | $1,388.50 |
| 530310744 | $347.20 |
| 530310746 | $13.88 |
| 530310751 | $837.00 |
| 530310752 | $2,240.00 |
| 530310753 | $2,217.00 |
| 530310765 | $217.75 |
| 530310771 | $608.25 |
| 530310781 | $5,045.00 |
| 530310784 | $2,700.00 |
| 530310794 | $1,730.50 |
| 530310795 | $567.90 |
| 530310796 | $1,009.00 |
| 530310799 | $347.70 |
| 530310803 | $1,736.00 |
| 530310804 | $392.25 |
| 530310805 | $4,749.30 |
| 530310806 | $1,285.70 |
| 530310814 | $6,198.00 |
| 530310819 | $2,236.00 |
| 530310823 | $2,885.20 |
| 530310824 | $3,280.40 |
| 530310825 | $1,544.20 |
| 530310826 | $904.00 |
| 530310827 | $3,457.20 |
| 530310831 | $2,132.00 |
| 530310832 | $4,495.50 |
| 530310835 | $4,264.00 |
| 530310836 | $798.75 |
| 530310837 | $17,945.00 |
| 530310838 | $4,776.00 |
| 530310839 | $4,370.00 |
| 530310842 | $639.00 |
| 530310843 | $1,565.20 |
| 530310844 | $1,054.75 |
| 530310848 | $2,132.00 |
| 530310850 | $1,066.00 |
| 530310853 | $1,709.00 |
| 530310859 | $5,013.75 |
| 530310860 | $623.00 |
| 530310862 | $1,176.50 |
| 530310864 | $1,611.00 |
| 530310867 | $10,330.00 |
| 530310868 | $22,617.00 |
| 530310870 | $274.25 |
| 530310872 | $1,013.00 |
| 530310874 | $19,791.00 |
| 530310889 | $1,009.00 |
| 530310890 | $14,667.00 |
| 530310906 | $1,099.65 |
| 530310907 | $382.90 |
| 530310908 | $5,470.00 |
| 530310910 | $1,009.00 |
| 530310913 | $2,435.75 |
| 530310914 | $3,516.00 |
| 530310931 | $3,084.00 |
| 530310932 | $2,261.00 |
| 530310935 | $6,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530346575 | $350.34 |
| 530346577 | $2,515.80 |
| 530346579 | $1,125.05 |
| 530346580 | $1,994.60 |
| 530346582 | $225.50 |
| 530346584 | $1,488.64 |
| 530346586 | $55,881.50 |
| 530346587 | $46,198.00 |
| 530346601 | $529.40 |
| 530346602 | $887.70 |
| 530346605 | $263.12 |
| 530346606 | $4,292.92 |
| 530346607 | $2,344.00 |
| 530346608 | $5,590.00 |
| 530346613 | $1,198.00 |
| 530346622 | $1,679.00 |
| 530346626 | $271,244.00 |
| 530346629 | $15,695.10 |
| 530346631 | $25,825.00 |
| 530346632 | $507.10 |
| 530346633 | $6,274.51 |
| 530346636 | $360.80 |
| 530346638 | $3,405.00 |
| 530346639 | $3,291.00 |
| 530346645 | $431.00 |
| 530346646 | $81,504.00 |
| 530346650 | $254.75 |
| 530346657 | $14.58 |
| 530346658 | $2,076.00 |
| 530346661 | $1,138.50 |
| 530346662 | $2,362.00 |
| 530346663 | $1,611.00 |
| 530346664 | $639.00 |
| 530346666 | $857.00 |
| 530346668 | $1,758.00 |
| 530346669 | $2,547.00 |
| 530346672 | $5,846.50 |
| 530346673 | $7,098.75 |
| 530346674 | $7,098.75 |
| 530346675 | $898.80 |
| 530346676 | $265.10 |
| 530346677 | $21,570.82 |
| 530346679 | $6,720.00 |
| 530346681 | $42,192.00 |
| 530346683 | $2,435.40 |
| 530346684 | $335.30 |
| 530346685 | $1,316.40 |
| 530346686 | $315.00 |
| 530346688 | $194.48 |
| 530346689 | $205.92 |
| 530346693 | $1,049.03 |
| 530346695 | $613.36 |
| 530346697 | $397.44 |
| 530346698 | $1,211.63 |
| 530346699 | $171.38 |
| 530346700 | $359.58 |
| 530346701 | $770.10 |
| 530346702 | $1,175.19 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530253925 | $6,360.25 |
| 530253926 | $130.72 |
| 530253927 | $1,172.00 |
| 530253928 | $1,426.10 |
| 530253929 | $746.20 |
| 530253930 | $1,266.30 |
| 530253934 | $96.64 |
| 530253935 | $1,628.10 |
| 530253936 | $723.60 |
| 530253937 | $238.50 |
| 530253940 | $193.01 |
| 530253941 | $1,488.30 |
| 530253942 | $1,852.50 |
| 530253944 | $1,111.50 |
| 530253946 | $1,306.50 |
| 530253947 | $1,010.05 |
| 530253949 | $766.70 |
| 530253950 | $33.50 |
| 530253951 | $1,144.75 |
| 530253952 | $262.50 |
| 530253957 | $929.70 |
| 530253958 | $2,408.25 |
| 530253959 | $1,567.80 |
| 530253962 | $1,172.00 |
| 530253963 | $1,148.00 |
| 530253964 | $383.98 |
| 530253965 | $1,101.70 |
| 530253967 | $54.12 |
| 530253968 | $878.05 |
| 530253969 | $91.35 |
| 530253973 | $25.94 |
| 530253975 | $802.75 |
| 530253976 | $766.40 |
| 530253979 | $1,262.80 |
| 530253980 | $138.30 |
| 530253981 | $209.55 |
| 530253988 | $1,389.96 |
| 530253989 | $1,037.30 |
| 530253990 | $937.60 |
| 530253991 | $271.20 |
| 530253992 | $1,623.60 |
| 530253994 | $1,172.00 |
| 530253995 | $68.89 |
| 530253996 | $2,455.90 |
| 530253997 | $292.51 |
| 530254001 | $1,289.20 |
| 530254002 | $226.50 |
| 530254004 | $728.80 |
| 530254005 | $1,914.25 |
| 530254007 | $1,693.60 |
| 530254008 | $766.40 |
| 530254010 | $2,026.00 |
| 530254011 | $1,549.50 |
| 530254013 | $1,852.50 |
| 530254015 | $419.30 |
| 530254017 | $1,523.60 |
| 530254018 | $1,197.50 |
| 530254019 | $442.48 |

| Claim Number | Recognized Loss |
|---|---|
| 530310939 | $1,436.50 |
| 530310942 | $136.80 |
| 530310944 | $659.43 |
| 530310946 | $1,118.00 |
| 530310950 | $1,970.00 |
| 530310951 | $4,312.00 |
| 530310952 | $959.00 |
| 530310957 | $1,105.00 |
| 530310968 | $426.00 |
| 530310969 | $1,305.25 |
| 530310973 | $2,086.00 |
| 530310980 | $55.40 |
| 530310986 | $7,120.00 |
| 530310990 | $871.00 |
| 530310992 | $2,126.00 |
| 530310994 | $1,826.00 |
| 530310997 | $3,274.00 |
| 530311007 | $2,018.00 |
| 530311058 | $10,020.00 |
| 530311062 | $9,033.45 |
| 530311065 | $164.10 |
| 530311075 | $14,680.00 |
| 530311076 | $2,086.00 |
| 530311077 | $952.00 |
| 530311078 | $1,513.50 |
| 530311079 | $1,513.50 |
| 530311081 | $2,091.50 |
| 530311082 | $7,324.00 |
| 530311084 | $113.93 |
| 530311087 | $214.25 |
| 530311092 | $475.75 |
| 530311095 | $4.58 |
| 530311097 | $12,529.00 |
| 530311098 | $4,421.00 |
| 530311099 | $3,129.00 |
| 530311103 | $938.60 |
| 530311105 | $1,918.00 |
| 530311107 | $13.88 |
| 530311114 | $4,428.00 |
| 530311116 | $1,009.00 |
| 530311117 | $14,381.00 |
| 530311118 | $2,240.00 |
| 530311119 | $1,594.50 |
| 530311121 | $3,677.50 |
| 530311124 | $2,870.00 |
| 530311127 | $1,594.50 |
| 530311133 | $5,045.00 |
| 530311137 | $418.50 |
| 530311138 | $2,194.00 |
| 530311151 | $6,054.00 |
| 530311160 | $2,018.00 |
| 530311164 | $4,388.00 |
| 530311178 | $5,018.20 |
| 530311179 | $3,916.00 |
| 530311180 | $3,002.25 |
| 530311181 | $3,699.35 |
| 530311185 | $1,155.00 |
| 530311186 | $1,362.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530346703 | $557.94 |
| 530346707 | $1,437.00 |
| 530346708 | $2,026.00 |
| 530346712 | $270.00 |
| 530346713 | $7,216.00 |
| 530346715 | $7,928.58 |
| 530346716 | $3,626.04 |
| 530346717 | $2,660.90 |
| 530346718 | $32,472.00 |
| 530346719 | $235.20 |
| 530346720 | $47,970.00 |
| 530346721 | $18,694.90 |
| 530346722 | $2,570.70 |
| 530346723 | $4,206.00 |
| 530346724 | $1,152.50 |
| 530346725 | $16,866.00 |
| 530346727 | $1,797.00 |
| 530346728 | $599.00 |
| 530346731 | $1,170.50 |
| 530346732 | $3,117.75 |
| 530346734 | $11,031.00 |
| 530346736 | $25,632.00 |
| 530346738 | $43,287.50 |
| 530346739 | $37,727.00 |
| 530346744 | $19,850.00 |
| 530346745 | $8,204.00 |
| 530346747 | $25,666.00 |
| 530346749 | $3,803.52 |
| 530346750 | $8,298.00 |
| 530346751 | $5,347.16 |
| 530346752 | $902.00 |
| 530346753 | $2,706.00 |
| 530346754 | $714.20 |
| 530346757 | $1,698.00 |
| 530346758 | $1,033.00 |
| 530346762 | $983.00 |
| 530346764 | $68.40 |
| 530346765 | $1,549.50 |
| 530346766 | $54.00 |
| 530346767 | $558.50 |
| 530346771 | $27,006.00 |
| 530346774 | $6,483.00 |
| 530346776 | $776.79 |
| 530346779 | $1,677.00 |
| 530346781 | $3,045.00 |
| 530346783 | $1,205.00 |
| 530346785 | $1,091.50 |
| 530346786 | $9,397.50 |
| 530346787 | $2,294.00 |
| 530346791 | $1,283.10 |
| 530346792 | $2,240.00 |
| 530346794 | $1,245.20 |
| 530346795 | $34,116.00 |
| 530346798 | $1,235.00 |
| 530346799 | $1,246.96 |
| 530346801 | $84,575.50 |
| 530346802 | $121.80 |
| 530346803 | $6,384.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530254020 | $5,031.60 |
| 530254021 | $1,869.30 |
| 530254022 | $2,296.00 |
| 530254025 | $884.70 |
| 530254026 | $579.50 |
| 530254027 | $603.35 |
| 530254029 | $3,474.20 |
| 530254030 | $1,097.00 |
| 530254031 | $442.48 |
| 530254032 | $1,406.40 |
| 530254033 | $2,530.85 |
| 530254034 | $877.60 |
| 530254038 | $1,198.00 |
| 530254041 | $1,914.25 |
| 530254042 | $2,547.00 |
| 530254043 | $1,148.00 |
| 530254044 | $1,671.10 |
| 530254045 | $1,041.90 |
| 530254047 | $676.40 |
| 530254049 | $383.98 |
| 530254050 | $392.00 |
| 530254051 | $292.51 |
| 530254052 | $74.07 |
| 530254053 | $209.97 |
| 530254054 | $150.79 |
| 530254055 | $255.48 |
| 530254057 | $229.99 |
| 530254058 | $318.17 |
| 530254065 | $337.40 |
| 530254066 | $262.50 |
| 530254068 | $165.46 |
| 530254069 | $96.64 |
| 530254070 | $68.89 |
| 530254071 | $331.11 |
| 530254073 | $884.70 |
| 530254209 | $442,370.00 |
| 530254210 | $442,370.00 |
| 530254216 | $168,300.00 |
| 530254219 | $455,448.80 |
| 530254222 | $137,696.23 |
| 530254230 | $25,633.90 |
| 530254232 | $69,555.00 |
| 530254233 | $37,478.96 |
| 530254234 | $10,970.00 |
| 530254237 | $10,630.00 |
| 530254242 | $2,796,800.00 |
| 530254244 | $70,158.00 |
| 530254247 | $244,393.86 |
| 530254249 | $283,850.00 |
| 530254250 | $53,183.30 |
| 530254252 | $2,513,550.00 |
| 530254253 | $256,306.00 |
| 530254254 | $589,380.00 |
| 530254255 | $422,492.96 |
| 530254256 | $201,283.45 |
| 530254257 | $264,464.05 |
| 530254259 | $2,813.00 |
| 530254261 | $12,163.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530311187 | $2,858.00 |
| 530311188 | $2,126.00 |
| 530311190 | $3,513.00 |
| 530311192 | $2,418.00 |
| 530311195 | $328.44 |
| 530311196 | $5,648.30 |
| 530311199 | $1,812.25 |
| 530311202 | $2,693.00 |
| 530311203 | $426.40 |
| 530311204 | $2,841.50 |
| 530311205 | $1,334.75 |
| 530311210 | $1,066.00 |
| 530311213 | $720.05 |
| 530311214 | $938.00 |
| 530311219 | $1,844.00 |
| 530311221 | $922.00 |
| 530311222 | $461.00 |
| 530311223 | $4,576.00 |
| 530311230 | $747.50 |
| 530311236 | $74.84 |
| 530311238 | $108.03 |
| 530311239 | $19.98 |
| 530311240 | $1,066.00 |
| 530311246 | $395.85 |
| 530311247 | $2,225.31 |
| 530311248 | $5,561.80 |
| 530311249 | $1,019.70 |
| 530311252 | $4,734.25 |
| 530311253 | $17,280.00 |
| 530311255 | $2,683.00 |
| 530311259 | $1,009.00 |
| 530311261 | $2,018.00 |
| 530311278 | $6,207.50 |
| 530311279 | $2,086.00 |
| 530311280 | $6,614.00 |
| 530311282 | $6,363.50 |
| 530311283 | $171.40 |
| 530311284 | $171.40 |
| 530311286 | $50.45 |
| 530311287 | $1,812.00 |
| 530311292 | $348.00 |
| 530311298 | $1,883.00 |
| 530311299 | $3,027.00 |
| 530311303 | $1,009.00 |
| 530311307 | $1,883.00 |
| 530311308 | $2,018.00 |
| 530311310 | $1,661.35 |
| 530311320 | $182.40 |
| 530311324 | $4,030.00 |
| 530311339 | $10,164.00 |
| 530311340 | $368.50 |
| 530311341 | $531.50 |
| 530311342 | $7,588.00 |
| 530311343 | $366.95 |
| 530311344 | $29,764.00 |
| 530311348 | $8,136.20 |
| 530311349 | $5,670.20 |
| 530311354 | $10,598.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530346804 | $1,358.40 |
| 530346805 | $2,570.70 |
| 530346806 | $8,266.25 |
| 530346808 | $1,106.84 |
| 530346810 | $530.82 |
| 530346811 | $3,017.70 |
| 530346812 | $958.00 |
| 530346813 | $2,359.20 |
| 530346814 | $4,480.00 |
| 530346815 | $6,728.40 |
| 530346816 | $1,691.95 |
| 530346821 | $402.87 |
| 530346822 | $8,090.94 |
| 530346823 | $929.06 |
| 530346827 | $62.50 |
| 530346831 | $4,915.00 |
| 530346835 | $553.20 |
| 530346836 | $2,296.00 |
| 530346838 | $121.70 |
| 530346839 | $2,072.00 |
| 530346844 | $705.46 |
| 530346858 | $54.00 |
| 530346866 | $1,966.00 |
| 530346869 | $1,597.90 |
| 530346878 | $60.80 |
| 530346879 | $2,318.00 |
| 530346880 | $1,738.50 |
| 530346881 | $81.00 |
| 530346882 | $9,768.40 |
| 530346885 | $560.00 |
| 530346886 | $3,301.50 |
| 530346887 | $5,778.00 |
| 530346888 | $1,179.80 |
| 530346890 | $531.50 |
| 530346891 | $53,769.45 |
| 530346893 | $6,540.50 |
| 530346896 | $5,525.00 |
| 530346897 | $2,240.00 |
| 530346898 | $670.80 |
| 530346899 | $5,142.80 |
| 530346900 | $2,552.76 |
| 530346902 | $123.50 |
| 530346903 | $2,695.00 |
| 530346904 | $2,240.00 |
| 530346905 | $2,294.00 |
| 530346906 | $4,983.00 |
| 530346907 | $1,833.00 |
| 530346908 | $76,230.00 |
| 530346910 | $3,039.00 |
| 530346911 | $32,230.00 |
| 530346912 | $1,120.00 |
| 530346913 | $826.40 |
| 530346914 | $451.00 |
| 530346915 | $1,198.00 |
| 530346917 | $4,662.25 |
| 530346918 | $560.00 |
| 530346919 | $1,132.00 |
| 530346921 | $1,198.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530254262 | $3,694.60 | 530311359 | $4,298.10 | 530346922 | $4,252.00 |
| 530254263 | $5,404.00 | 530311362 | $4,576.00 | 530346924 | $2,194.00 |
| 530254264 | $116,566.86 | 530311364 | $10,928.00 | 530346926 | $4,224.50 |
| 530254265 | $9,933.00 | 530311368 | $57,600.00 | 530346927 | $34.44 |
| 530254267 | $38,455.00 | 530311369 | $1,009.00 | 530346928 | $978.77 |
| 530254268 | $199,478.00 | 530311370 | $197.00 | 530346929 | $42.56 |
| 530254271 | $321,880.70 | 530311372 | $256.35 | 530346931 | $2,264.60 |
| 530262676 | $3,916.00 | 530311374 | $264.30 | 530346934 | $2,362.00 |
| 530262677 | $4,705.00 | 530311376 | $27.45 | 530346935 | $9,448.00 |
| 530262679 | $212.40 | 530311382 | $1,172.00 | 530346936 | $10,629.00 |
| 530262680 | $426.00 | 530311384 | $4,536.00 | 530346937 | $10,629.00 |
| 530262683 | $3,360.00 | 530311396 | $3,866.00 | 530346940 | $11,987.50 |
| 530262684 | $108.00 | 530311399 | $1,812.00 | 530346941 | $9,774.00 |
| 530262687 | $938.00 | 530311402 | $548.50 | 530346942 | $6,836.70 |
| 530262688 | $114.20 | 530311403 | $63,396.40 | 530346943 | $3,608.00 |
| 530262689 | $2,264.00 | 530311416 | $1,968.00 | 530346944 | $8,298.00 |
| 530262690 | $114.20 | 530311420 | $924.00 | 530346945 | $29.70 |
| 530262692 | $210.60 | 530311421 | $213.15 | 530346946 | $938.00 |
| 530262693 | $4,333.00 | 530311428 | $3,268.50 | 530346947 | $1,992.40 |
| 530262697 | $6,706.00 | 530311441 | $1,443.40 | 530346948 | $2,066.00 |
| 530262698 | $5,858.00 | 530311445 | $648.00 | 530346949 | $906.50 |
| 530262699 | $5,654.00 | 530311446 | $162.00 | 530346953 | $1,328.75 |
| 530262700 | $335.30 | 530311447 | $162.00 | 530346954 | $533.61 |
| 530262701 | $30.40 | 530311452 | $4,874.00 | 530346955 | $2,044.84 |
| 530262702 | $30.40 | 530311453 | $1,009.00 | 530346956 | $1,397.94 |
| 530262703 | $2,802.00 | 530311455 | $3,636.50 | 530346962 | $4,705.00 |
| 530262704 | $926.25 | 530311459 | $1,645.50 | 530346965 | $906.00 |
| 530262707 | $347.50 | 530311463 | $1,982.75 | 530346966 | $675.36 |
| 530262708 | $347.50 | 530311464 | $1,133.00 | 530346967 | $922.00 |
| 530262712 | $213.75 | 530311465 | $1,520.64 | 530346982 | $731,450.00 |
| 530262714 | $1,097.00 | 530311466 | $54.00 | 530346983 | $73,488.10 |
| 530262715 | $777.75 | 530311471 | $1,148.00 | 530346986 | $922.00 |
| 530262716 | $914.10 | 530311472 | $2,296.00 | 530346987 | $1,120.00 |
| 530262717 | $1,536.75 | 530311473 | $1,148.00 | 530346988 | $2,841.30 |
| 530262718 | $979.00 | 530311474 | $574.00 | 530346989 | $5,860.00 |
| 530262719 | $370.50 | 530311475 | $1,148.00 | 530346990 | $934.40 |
| 530262720 | $3,497.00 | 530311476 | $11,480.00 | 530346991 | $2,318.14 |
| 530262721 | $1,311.00 | 530311477 | $11,480.00 | 530346992 | $2,934.40 |
| 530262722 | $1,758.75 | 530311478 | $574.00 | 530346993 | $142.93 |
| 530262724 | $852.00 | 530311479 | $11,480.00 | 530346995 | $996.32 |
| 530262725 | $1,427.00 | 530311480 | $82.60 | 530347013 | $252.80 |
| 530262726 | $1,594.50 | 530311482 | $1,919.20 | 530347020 | $180.40 |
| 530262727 | $938.00 | 530311486 | $16,222.00 | 530347024 | $1,324.45 |
| 530262730 | $2,240.00 | 530311487 | $8,380.00 | 530347025 | $227.12 |
| 530262735 | $121.50 | 530311488 | $959.20 | 530347026 | $1,420.25 |
| 530262742 | $1,742.00 | 530311490 | $2,795.00 | 530347027 | $838.66 |
| 530262743 | $1,742.00 | 530311491 | $2,153.50 | 530347028 | $369.80 |
| 530262744 | $1,742.00 | 530311515 | $3,027.00 | 530347029 | $1,617.00 |
| 530262745 | $1,742.00 | 530311519 | $4,795.00 | 530347030 | $1,285.50 |
| 530262750 | $75.60 | 530311527 | $6,840.00 | 530347032 | $2,362.00 |
| 530262754 | $1,383.00 | 530311528 | $2,194.00 | 530347033 | $926.25 |
| 530262755 | $1,383.00 | 530311531 | $2,742.50 | 530347034 | $8,450.00 |
| 530262764 | $1,597.15 | 530311532 | $2,210.00 | 530347035 | $102.13 |
| 530262765 | $1,597.15 | 530311544 | $3,480.25 | 530347037 | $1,235.00 |
| 530262766 | $1,597.15 | 530311546 | $2,018.00 | 530347039 | $1,078.00 |
| 530262767 | $1,597.15 | 530311556 | $1,987.05 | 530347046 | $466.79 |
| 530262773 | $5,860.00 | 530311557 | $2,408.76 | 530347048 | $2,083.00 |
| 530262774 | $2,395.00 | 530311560 | $2,735.00 | 530347066 | $108.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530262775 | $2,051.00 |
| 530262776 | $2,457.50 |
| 530262778 | $6,378.00 |
| 530262779 | $1,172.00 |
| 530262780 | $1,730.08 |
| 530262781 | $1,478.40 |
| 530262783 | $2,657.50 |
| 530262784 | $9,220.00 |
| 530262788 | $7,810.21 |
| 530262789 | $3,360.00 |
| 530262790 | $1,953.50 |
| 530262791 | $1,198.00 |
| 530262792 | $2,277.50 |
| 530262793 | $1,680.00 |
| 530262795 | $1,033.00 |
| 530262796 | $2,188.00 |
| 530262797 | $4,122.00 |
| 530262798 | $2,268.75 |
| 530262799 | $1,592.00 |
| 530262800 | $4,376.00 |
| 530262802 | $1,944.00 |
| 530262803 | $1,518.72 |
| 530262808 | $121.60 |
| 530262812 | $17.92 |
| 530262813 | $744.10 |
| 530262814 | $4,132.00 |
| 530262815 | $1,097.00 |
| 530262816 | $1,097.00 |
| 530262820 | $3,444.00 |
| 530262821 | $4,592.00 |
| 530262824 | $671.45 |
| 530262825 | $671.45 |
| 530262826 | $7,827.60 |
| 530262827 | $1,065.90 |
| 530262828 | $744.10 |
| 530262829 | $4,172.00 |
| 530262830 | $1,013.00 |
| 530262833 | $538.90 |
| 530262835 | $2,861.30 |
| 530262836 | $3,638.10 |
| 530262840 | $5,652.80 |
| 530262841 | $60.90 |
| 530262842 | $60.90 |
| 530262843 | $60.90 |
| 530262844 | $60.90 |
| 530262845 | $60.90 |
| 530262849 | $1,974.60 |
| 530262850 | $531.50 |
| 530262851 | $1,033.00 |
| 530262852 | $506.50 |
| 530262853 | $3,319.20 |
| 530262855 | $548.50 |
| 530262856 | $548.50 |
| 530262857 | $958.00 |
| 530262858 | $1,120.00 |
| 530262859 | $38.34 |
| 530262860 | $637.80 |
| 530262861 | $1,350.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530311564 | $858.00 |
| 530311566 | $1,956.50 |
| 530311567 | $1,341.60 |
| 530311579 | $1,436.50 |
| 530311580 | $1,235.00 |
| 530311581 | $4,322.50 |
| 530311585 | $359.20 |
| 530311587 | $730.80 |
| 530311592 | $310.39 |
| 530311593 | $34,440.00 |
| 530311595 | $11,480.00 |
| 530311605 | $17,371.00 |
| 530311608 | $1,593.00 |
| 530311609 | $1,400.00 |
| 530311613 | $979.00 |
| 530311614 | $1,494.50 |
| 530311615 | $2,075.50 |
| 530311616 | $7,218.00 |
| 530311618 | $4,312.00 |
| 530311620 | $428.50 |
| 530311622 | $938.00 |
| 530311623 | $230.50 |
| 530311624 | $361.42 |
| 530311625 | $9,344.72 |
| 530311626 | $26,031.72 |
| 530311627 | $8,785.90 |
| 530311628 | $3,432.00 |
| 530311629 | $1,882.20 |
| 530311634 | $479.20 |
| 530311643 | $3,388.00 |
| 530311644 | $11,151.00 |
| 530311648 | $1,316.40 |
| 530311654 | $147.00 |
| 530311658 | $5,255.00 |
| 530311660 | $3,322.75 |
| 530311663 | $548.50 |
| 530311665 | $1,009.00 |
| 530311671 | $556.00 |
| 530311673 | $1,806.00 |
| 530311676 | $504.50 |
| 530311694 | $4,056.50 |
| 530311701 | $5,215.00 |
| 530311709 | $24,388.00 |
| 530311715 | $162.00 |
| 530311716 | $6,049.00 |
| 530311717 | $3,473.28 |
| 530311718 | $60.90 |
| 530311719 | $1,916.00 |
| 530311720 | $1,333.00 |
| 530311726 | $2,029.00 |
| 530311728 | $1,041.10 |
| 530311729 | $476.11 |
| 530311730 | $3,731.00 |
| 530311732 | $260.75 |
| 530311733 | $3,976.00 |
| 530311738 | $560.56 |
| 530311739 | $1,148.00 |
| 530311740 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530347067 | $81.54 |
| 530347076 | $93.75 |
| 530347080 | $6,701.86 |
| 530347081 | $60.96 |
| 530347082 | $360.80 |
| 530347083 | $275.38 |
| 530347087 | $6,020.00 |
| 530347089 | $902.00 |
| 530347090 | $2,194.00 |
| 530347096 | $15,036.34 |
| 530347099 | $60.97 |
| 530347101 | $405.60 |
| 530347102 | $2,236.00 |
| 530347105 | $6,384.00 |
| 530347106 | $3,154.50 |
| 530347107 | $4,709.80 |
| 530347108 | $1,622.83 |
| 530347109 | $599.00 |
| 530347110 | $599.00 |
| 530347111 | $958.00 |
| 530347112 | $560.00 |
| 530347129 | $10,835.00 |
| 530347139 | $983.00 |
| 530347140 | $36.54 |
| 530347141 | $7,308.00 |
| 530347142 | $3,803.52 |
| 530347143 | $8,298.00 |
| 530347144 | $8.64 |
| 530347145 | $1,242.27 |
| 530347146 | $32,608.24 |
| 530347147 | $4,569.50 |
| 530347149 | $607.80 |
| 530347150 | $2,840.50 |
| 530347151 | $361.55 |
| 530347152 | $1,474.08 |
| 530347153 | $691.50 |
| 530347155 | $482.74 |
| 530347156 | $1,062.88 |
| 530347159 | $251.25 |
| 530347168 | $2,264.00 |
| 530347170 | $10,271.10 |
| 530347171 | $319.20 |
| 530347172 | $319.20 |
| 530347173 | $861.00 |
| 530347188 | $535.36 |
| 530347191 | $71,729.60 |
| 530347192 | $8,296.60 |
| 530347193 | $983.00 |
| 530347194 | $1,033.00 |
| 530347195 | $14,876.00 |
| 530347197 | $1,120.00 |
| 530347198 | $2,396.00 |
| 530347199 | $922.00 |
| 530347200 | $922.00 |
| 530347203 | $1,877.20 |
| 530347208 | $1,853.22 |
| 530347219 | $2,995.00 |
| 530347220 | $1,797.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530262862 | $1,350.20 |
| 530262864 | $958.00 |
| 530262867 | $1,245.40 |
| 530262868 | $1,804.00 |
| 530262871 | $5,532.00 |
| 530262872 | $958.00 |
| 530262873 | $958.00 |
| 530262874 | $403.03 |
| 530262875 | $403.03 |
| 530262876 | $403.03 |
| 530262877 | $2,457.50 |
| 530262878 | $4,592.00 |
| 530262880 | $304.50 |
| 530262881 | $2,874.00 |
| 530262882 | $2,072.00 |
| 530262884 | $3,291.00 |
| 530262885 | $6,025.00 |
| 530262886 | $2,410.00 |
| 530262887 | $6,944.00 |
| 530262888 | $1,063.00 |
| 530262890 | $728.80 |
| 530262891 | $2,982.85 |
| 530262892 | $1,097.00 |
| 530262893 | $1,982.00 |
| 530262894 | $1,659.60 |
| 530262895 | $121.92 |
| 530262896 | $2,240.00 |
| 530262898 | $504.50 |
| 530262900 | $1,966.00 |
| 530262901 | $1,009.00 |
| 530262902 | $9,380.00 |
| 530262903 | $1,594.50 |
| 530262905 | $762.00 |
| 530262907 | $342.70 |
| 530262911 | $6,981.00 |
| 530262912 | $2,066.00 |
| 530262913 | $3,472.00 |
| 530262914 | $4,052.00 |
| 530262915 | $1,564.50 |
| 530262916 | $1,916.00 |
| 530262917 | $3,444.00 |
| 530262918 | $2,066.00 |
| 530262919 | $2,582.50 |
| 530262920 | $911.00 |
| 530262921 | $2,066.00 |
| 530262922 | $1,648.50 |
| 530262923 | $3,099.00 |
| 530262924 | $1,736.00 |
| 530262925 | $2,657.50 |
| 530262927 | $2,240.00 |
| 530262928 | $1,437.00 |
| 530262929 | $1,918.00 |
| 530262930 | $2,305.00 |
| 530262931 | $1,097.00 |
| 530262932 | $1,639.80 |
| 530262933 | $3,962.85 |
| 530262934 | $1,009.55 |
| 530262935 | $4,252.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530311741 | $1,148.00 |
| 530311743 | $1,148.00 |
| 530311744 | $574.00 |
| 530311745 | $1,148.00 |
| 530311746 | $574.00 |
| 530311747 | $1,722.00 |
| 530311748 | $1,148.00 |
| 530311749 | $1,148.00 |
| 530311761 | $4,450.00 |
| 530311767 | $8,384.00 |
| 530311769 | $6,888.00 |
| 530311770 | $2,344.00 |
| 530311779 | $1,680.00 |
| 530311780 | $687.00 |
| 530311783 | $2,194.00 |
| 530311787 | $504.50 |
| 530311801 | $874.00 |
| 530311802 | $1,009.00 |
| 530311806 | $3,027.00 |
| 530311809 | $1,825.25 |
| 530311818 | $2,194.00 |
| 530311820 | $2,636.60 |
| 530311821 | $6,130.40 |
| 530311822 | $10,976.60 |
| 530311823 | $1,172.00 |
| 530311826 | $3,353.00 |
| 530311827 | $3,673.00 |
| 530311828 | $1,034.25 |
| 530311830 | $37.79 |
| 530311831 | $2,371.50 |
| 530311833 | $108.00 |
| 530311834 | $18,077.50 |
| 530311835 | $1,712.50 |
| 530311838 | $7,846.00 |
| 530311839 | $2,907.50 |
| 530311842 | $479.76 |
| 530311850 | $4,592.00 |
| 530311851 | $11,480.00 |
| 530311852 | $1,148.00 |
| 530311853 | $4,018.00 |
| 530311862 | $728.15 |
| 530311869 | $3,560.00 |
| 530311872 | $1,860.00 |
| 530311873 | $29.40 |
| 530311878 | $6,855.20 |
| 530311882 | $89,478.40 |
| 530311883 | $92.11 |
| 530311884 | $1,097.80 |
| 530311885 | $2,597.76 |
| 530311886 | $16,512.24 |
| 530311891 | $3,410.00 |
| 530311893 | $1,043.00 |
| 530311894 | $5,671.93 |
| 530311896 | $17,567.00 |
| 530311897 | $822.75 |
| 530311898 | $5,045.00 |
| 530311915 | $182.40 |
| 530311918 | $867.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530347221 | $3,392.00 |
| 530347224 | $93.75 |
| 530347229 | $662.42 |
| 530347235 | $29,794.00 |
| 530347241 | $13,665.00 |
| 530347244 | $3,618.00 |
| 530347245 | $2,066.00 |
| 530347246 | $18,942.00 |
| 530347247 | $426.00 |
| 530347248 | $1,506.84 |
| 530347249 | $6,214.78 |
| 530347250 | $28,740.00 |
| 530347251 | $1,235.00 |
| 530347257 | $368.50 |
| 530347259 | $11,460.00 |
| 530347260 | $533.00 |
| 530347261 | $9,380.00 |
| 530347262 | $1,119.68 |
| 530347263 | $37.90 |
| 530347264 | $687.62 |
| 530347266 | $1,961.60 |
| 530347269 | $384.35 |
| 530347270 | $1,156.43 |
| 530347273 | $379.81 |
| 530347274 | $898.48 |
| 530347275 | $918.95 |
| 530347276 | $5,125.50 |
| 530347277 | $2,874.00 |
| 530347278 | $365.40 |
| 530347279 | $315.70 |
| 530347281 | $253.25 |
| 530347282 | $245.75 |
| 530347283 | $491.50 |
| 530347284 | $1,549.50 |
| 530347285 | $774.75 |
| 530347286 | $13,160.00 |
| 530347287 | $25,368.12 |
| 530347288 | $3,087.50 |
| 530347289 | $3,237.64 |
| 530347296 | $57.15 |
| 530347298 | $1,028.70 |
| 530347301 | $2,344.00 |
| 530347303 | $1,858.00 |
| 530347305 | $43,398.00 |
| 530347336 | $6,424.00 |
| 530347337 | $1,804.00 |
| 530347338 | $20,281.00 |
| 530347339 | $922.00 |
| 530347340 | $983.00 |
| 530347343 | $1,844.00 |
| 530347344 | $771.00 |
| 530347345 | $1,359.00 |
| 530347346 | $45,750.00 |
| 530347347 | $134.29 |
| 530347348 | $281.99 |
| 530347349 | $9.14 |
| 530347350 | $1,919.44 |
| 530347351 | $902.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530262936 | $609.00 |
| 530262937 | $1,357.50 |
| 530262938 | $162.00 |
| 530262939 | $1,097.00 |
| 530262940 | $1,148.00 |
| 530262941 | $958.00 |
| 530262942 | $4,891.00 |
| 530262944 | $1,822.00 |
| 530262945 | $1,033.00 |
| 530262946 | $990.60 |
| 530262947 | $990.60 |
| 530262948 | $1,822.00 |
| 530262949 | $4,555.00 |
| 530262950 | $3,099.00 |
| 530262952 | $3,360.00 |
| 530262953 | $3,360.00 |
| 530262954 | $2,264.00 |
| 530262955 | $2,264.00 |
| 530262956 | $2,264.00 |
| 530262957 | $2,220.55 |
| 530262958 | $1,822.00 |
| 530262959 | $1,844.00 |
| 530262960 | $3,486.00 |
| 530262962 | $1,594.50 |
| 530262963 | $3,705.00 |
| 530262964 | $1,512.00 |
| 530262965 | $1,512.00 |
| 530262966 | $1,512.00 |
| 530262967 | $2,113.10 |
| 530262968 | $922.00 |
| 530262969 | $1,366.50 |
| 530262972 | $1,353.00 |
| 530262976 | $2,126.00 |
| 530262977 | $2,126.00 |
| 530262978 | $4,132.00 |
| 530262979 | $3,099.00 |
| 530262980 | $3,099.00 |
| 530262981 | $1,876.00 |
| 530262982 | $797.25 |
| 530262983 | $127.68 |
| 530262985 | $1,869.00 |
| 530262990 | $588.00 |
| 530262991 | $980.00 |
| 530262994 | $683.25 |
| 530262995 | $797.25 |
| 530262999 | $1,206.00 |
| 530263004 | $1,804.00 |
| 530263005 | $780.50 |
| 530263007 | $506.69 |
| 530263008 | $507.91 |
| 530263009 | $507.91 |
| 530263010 | $3,444.00 |
| 530263011 | $1,389.50 |
| 530263012 | $4,192.00 |
| 530263013 | $4,192.00 |
| 530263014 | $1,177.62 |
| 530263015 | $1,187.95 |
| 530263020 | $1,711.43 |

| Claim Number | Recognized Loss |
|---|---|
| 530311920 | $4,036.00 |
| 530311925 | $9,281.65 |
| 530311926 | $3,633.75 |
| 530311927 | $1,135.95 |
| 530311934 | $9,743.00 |
| 530311937 | $3.24 |
| 530311938 | $5,695.58 |
| 530311939 | $60.80 |
| 530311940 | $6,025.00 |
| 530311942 | $309.30 |
| 530311943 | $229.14 |
| 530311944 | $3,304.20 |
| 530311945 | $6,138.95 |
| 530311946 | $1,341.60 |
| 530311947 | $2,901.50 |
| 530311948 | $1,181.00 |
| 530311949 | $5,735.35 |
| 530311950 | $1,539.29 |
| 530311951 | $305.10 |
| 530311953 | $9,296.35 |
| 530311960 | $3,434.75 |
| 530311963 | $3,189.00 |
| 530311964 | $216.94 |
| 530311965 | $108.00 |
| 530311966 | $217.56 |
| 530311979 | $3,805.30 |
| 530311982 | $1,148.00 |
| 530311983 | $1,148.00 |
| 530311984 | $1,148.00 |
| 530311985 | $4,592.00 |
| 530311986 | $1,722.00 |
| 530311987 | $1,148.00 |
| 530311988 | $14,716.00 |
| 530311989 | $2,296.00 |
| 530311990 | $574.00 |
| 530311991 | $1,722.00 |
| 530311992 | $13,440.00 |
| 530311993 | $1,235.00 |
| 530311994 | $1,148.00 |
| 530311995 | $1,722.00 |
| 530311996 | $1,151.00 |
| 530311997 | $2,870.00 |
| 530311999 | $2,296.00 |
| 530312000 | $9,880.00 |
| 530312001 | $5,740.00 |
| 530312002 | $2,870.00 |
| 530312003 | $1,148.00 |
| 530312004 | $2,296.00 |
| 530312005 | $11,480.00 |
| 530312009 | $1,812.00 |
| 530312011 | $6,332.06 |
| 530312015 | $10,080.00 |
| 530312017 | $1,026.00 |
| 530312018 | $2,619.50 |
| 530312019 | $11,480.00 |
| 530312028 | $1,513.50 |
| 530312035 | $548.50 |
| 530312036 | $548.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530347352 | $1,097.00 |
| 530347353 | $17,877.64 |
| 530347354 | $5.67 |
| 530347360 | $540.00 |
| 530347361 | $30.45 |
| 530347362 | $922.00 |
| 530347364 | $911.00 |
| 530347366 | $20,132.00 |
| 530347367 | $10,123.00 |
| 530347379 | $3,932.00 |
| 530347386 | $676.50 |
| 530347392 | $479.60 |
| 530347393 | $3,641.75 |
| 530347395 | $22.46 |
| 530347396 | $737.28 |
| 530347397 | $92.71 |
| 530347398 | $998.20 |
| 530347400 | $409.95 |
| 530347401 | $7,138.39 |
| 530347402 | $1,582.20 |
| 530347403 | $5,158.10 |
| 530347404 | $3,591.34 |
| 530347405 | $1,150.00 |
| 530347406 | $703.50 |
| 530347407 | $938.00 |
| 530347408 | $5,166.00 |
| 530347409 | $45,920.00 |
| 530347410 | $280.00 |
| 530347412 | $843,593.00 |
| 530347413 | $6,706.00 |
| 530347414 | $469.00 |
| 530347415 | $261.87 |
| 530347416 | $20,699.47 |
| 530347417 | $450,406.26 |
| 530347418 | $2,026.00 |
| 530347420 | $929.00 |
| 530347430 | $1,680.50 |
| 530347431 | $3,391.00 |
| 530347432 | $1,823.28 |
| 530347433 | $857.00 |
| 530347434 | $3,250.00 |
| 530347436 | $144,209.60 |
| 530347440 | $12,025.00 |
| 530347441 | $6,092.00 |
| 530347445 | $13,016.00 |
| 530347449 | $51,268.00 |
| 530347454 | $675.26 |
| 530347455 | $57.15 |
| 530347459 | $1,890.00 |
| 530347460 | $270.00 |
| 530347463 | $5,163.20 |
| 530347464 | $3,893.75 |
| 530347465 | $334.95 |
| 530347466 | $903.75 |
| 530347467 | $903.75 |
| 530347468 | $8.64 |
| 530347469 | $1,172.00 |
| 530347470 | $3,450.24 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263021 | $287.00 |
| 530263024 | $1,033.00 |
| 530263026 | $1,013.00 |
| 530263027 | $911.00 |
| 530263028 | $1,148.00 |
| 530263029 | $5,260.00 |
| 530263030 | $5,260.00 |
| 530263031 | $1,916.00 |
| 530263032 | $2,874.00 |
| 530263033 | $1,437.00 |
| 530263034 | $2,657.50 |
| 530263035 | $1,033.00 |
| 530263037 | $46.92 |
| 530263038 | $1,206.70 |
| 530263039 | $1,519.50 |
| 530263040 | $2,803.48 |
| 530263041 | $390.60 |
| 530263042 | $268.10 |
| 530263045 | $540.00 |
| 530263046 | $2,066.00 |
| 530263047 | $1,549.50 |
| 530263048 | $922.00 |
| 530263049 | $5,994.00 |
| 530263056 | $922.00 |
| 530263057 | $8,374.50 |
| 530263058 | $5,315.00 |
| 530263062 | $826.40 |
| 530263063 | $1,033.00 |
| 530263064 | $2,827.00 |
| 530263065 | $2,019.70 |
| 530263070 | $983.00 |
| 530263072 | $938.00 |
| 530263073 | $174.20 |
| 530263075 | $1,033.00 |
| 530263076 | $2,468.25 |
| 530263077 | $2,338.50 |
| 530263082 | $1,594.50 |
| 530263083 | $922.00 |
| 530263086 | $922.00 |
| 530263087 | $958.00 |
| 530263089 | $1,916.00 |
| 530263092 | $1,063.00 |
| 530263093 | $7,504.00 |
| 530263094 | $1,966.00 |
| 530263095 | $152.40 |
| 530263096 | $562.24 |
| 530263097 | $1,033.00 |
| 530263098 | $153.34 |
| 530263099 | $1,063.00 |
| 530263100 | $6,378.00 |
| 530263101 | $718.50 |
| 530263102 | $718.50 |
| 530263103 | $718.50 |
| 530263104 | $718.50 |
| 530263113 | $1,033.00 |
| 530263117 | $1,015.92 |
| 530263118 | $1,015.92 |
| 530263120 | $1,826.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312037 | $548.50 |
| 530312038 | $1,645.50 |
| 530312054 | $3,518.55 |
| 530312055 | $842.05 |
| 530312056 | $579.10 |
| 530312057 | $3,340.50 |
| 530312058 | $1,545.15 |
| 530312062 | $2,578.80 |
| 530312063 | $3,865.00 |
| 530312064 | $1,875.10 |
| 530312065 | $1,888.90 |
| 530312068 | $1,277.17 |
| 530312069 | $2,602.00 |
| 530312071 | $1,172.50 |
| 530312072 | $2,654.00 |
| 530312074 | $74.73 |
| 530312076 | $1,916.00 |
| 530312079 | $1,741.50 |
| 530312081 | $7,216.00 |
| 530312082 | $108.00 |
| 530312087 | $1,742.00 |
| 530312089 | $4,934.20 |
| 530312093 | $1,700.10 |
| 530312094 | $189.76 |
| 530312097 | $574.00 |
| 530312098 | $1,148.00 |
| 530312099 | $1,148.00 |
| 530312100 | $574.00 |
| 530312105 | $3,624.00 |
| 530312114 | $21,864.00 |
| 530312127 | $949.25 |
| 530312137 | $230.50 |
| 530312140 | $922.00 |
| 530312143 | $418.50 |
| 530312151 | $2,194.00 |
| 530312152 | $2,018.00 |
| 530312156 | $8,227.30 |
| 530312157 | $5,275.10 |
| 530312158 | $17,221.70 |
| 530312159 | $20,186.55 |
| 530312162 | $2,028.40 |
| 530312163 | $825.65 |
| 530312164 | $2,014.82 |
| 530312165 | $1,457.60 |
| 530312166 | $3,010.87 |
| 530312167 | $41,495.11 |
| 530312168 | $5,077.10 |
| 530312169 | $2,758.60 |
| 530312173 | $608.25 |
| 530312184 | $9,690.85 |
| 530312185 | $49,802.60 |
| 530312186 | $1,175.00 |
| 530312187 | $1,175.00 |
| 530312188 | $1,504.15 |
| 530312189 | $1,095.99 |
| 530312190 | $54.00 |
| 530312191 | $5,730.20 |
| 530312192 | $5,730.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530347471 | $1,621.74 |
| 530347472 | $1,025.95 |
| 530347473 | $1,506.84 |
| 530347474 | $23,452.00 |
| 530347475 | $3,047.20 |
| 530347476 | $2,830.00 |
| 530347480 | $121.80 |
| 530347483 | $3,502,853.77 |
| 530347488 | $39,300.00 |
| 530347491 | $10,047.00 |
| 530347495 | $871.00 |
| 530347497 | $1,304.64 |
| 530347507 | $134.29 |
| 530347508 | $16,022.30 |
| 530347509 | $274.22 |
| 530347510 | $988.00 |
| 530347511 | $1,097.00 |
| 530347512 | $301.25 |
| 530347514 | $103.66 |
| 530347516 | $279.60 |
| 530347517 | $875.24 |
| 530347518 | $591.36 |
| 530347519 | $810.42 |
| 530347520 | $7,149.20 |
| 530347521 | $229.60 |
| 530347523 | $5,748.00 |
| 530347524 | $1,519.50 |
| 530347525 | $938.00 |
| 530347526 | $234.50 |
| 530347527 | $60.80 |
| 530347529 | $4,080.30 |
| 530347530 | $9,830.00 |
| 530347531 | $182.70 |
| 530347532 | $2,733.00 |
| 530347533 | $250.00 |
| 530347534 | $3,688.00 |
| 530347535 | $3,227.00 |
| 530347536 | $1,458.25 |
| 530347537 | $911.80 |
| 530347538 | $4,308.00 |
| 530347539 | $1,133.00 |
| 530347540 | $2,157.75 |
| 530347541 | $1,468.50 |
| 530347542 | $9,128.50 |
| 530347543 | $575.50 |
| 530347546 | $5,524.00 |
| 530347549 | $5,519.00 |
| 530347551 | $157,422.64 |
| 530347553 | $19,967.00 |
| 530347557 | $23,716.00 |
| 530347558 | $225,000.00 |
| 530347561 | $12,011.25 |
| 530347566 | $166.30 |
| 530347567 | $5,135.00 |
| 530347568 | $55.50 |
| 530347569 | $1,858.00 |
| 530347572 | $1,544.50 |
| 530347573 | $5,475.45 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263124 | $884.00 |
| 530263125 | $6,491.00 |
| 530263126 | $4,072.00 |
| 530263130 | $1,594.50 |
| 530263131 | $1,366.50 |
| 530263132 | $872.34 |
| 530263136 | $1,860.00 |
| 530263138 | $2,021.00 |
| 530263142 | $1,043.00 |
| 530263143 | $637.70 |
| 530263144 | $637.70 |
| 530263145 | $1,594.50 |
| 530263146 | $1,063.00 |
| 530263154 | $523.54 |
| 530263155 | $2,231.96 |
| 530263160 | $1,528.75 |
| 530263161 | $2,066.00 |
| 530263166 | $9,584.00 |
| 530263167 | $2,396.00 |
| 530263168 | $1,617.00 |
| 530263169 | $2,170.00 |
| 530263170 | $149.81 |
| 530263171 | $140.30 |
| 530263172 | $1,594.50 |
| 530263173 | $3,836.00 |
| 530263174 | $5,315.00 |
| 530263175 | $1,916.00 |
| 530263176 | $6,378.00 |
| 530263177 | $3,099.00 |
| 530263178 | $1,063.00 |
| 530263179 | $1,120.00 |
| 530263180 | $3,063.00 |
| 530263182 | $4,252.00 |
| 530263184 | $1,680.00 |
| 530263186 | $2,359.20 |
| 530263188 | $3,720.50 |
| 530263192 | $1,820.20 |
| 530263193 | $1,148.00 |
| 530263195 | $331.62 |
| 530263196 | $3,282.00 |
| 530263197 | $2,066.00 |
| 530263198 | $8,982.00 |
| 530263199 | $7,441.00 |
| 530263200 | $5,165.00 |
| 530263201 | $83.70 |
| 530263206 | $3,024.00 |
| 530263208 | $4,149.00 |
| 530263209 | $2,396.00 |
| 530263210 | $191.60 |
| 530263211 | $1,053.80 |
| 530263212 | $1,341.20 |
| 530263213 | $191.60 |
| 530263214 | $496.33 |
| 530263215 | $2,395.00 |
| 530263218 | $1,093.20 |
| 530263219 | $9,380.00 |
| 530263220 | $1,474.50 |
| 530263222 | $4,396.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530312193 | $741.76 |
| 530312194 | $24,410.55 |
| 530312195 | $1,866.90 |
| 530312196 | $2,038.15 |
| 530312198 | $15,865.85 |
| 530312224 | $1,506.25 |
| 530312231 | $3,648.24 |
| 530312234 | $5.94 |
| 530312235 | $3,099.00 |
| 530312236 | $176.32 |
| 530312237 | $672.00 |
| 530312239 | $108.00 |
| 530312240 | $162.00 |
| 530312242 | $3,778.00 |
| 530312244 | $2,119.70 |
| 530312246 | $57.10 |
| 530312251 | $2,470.00 |
| 530312255 | $3,432.00 |
| 530312262 | $4,162.00 |
| 530312264 | $2,205.00 |
| 530312265 | $1,026.00 |
| 530312266 | $1,026.00 |
| 530312268 | $4,535.00 |
| 530312269 | $13,538.00 |
| 530312271 | $4,322.50 |
| 530312281 | $911.00 |
| 530312282 | $938.00 |
| 530312283 | $461.00 |
| 530312284 | $631.40 |
| 530312287 | $1,454.34 |
| 530312288 | $142,962.85 |
| 530312290 | $9,495.00 |
| 530312291 | $3,743.80 |
| 530312292 | $2,293.60 |
| 530312293 | $12,394.30 |
| 530312294 | $958.00 |
| 530312295 | $2,353.50 |
| 530312296 | $691.50 |
| 530312297 | $3,322.00 |
| 530312298 | $125.15 |
| 530312299 | $202.00 |
| 530312308 | $900.00 |
| 530312322 | $261.30 |
| 530312331 | $1,037.00 |
| 530312332 | $3,167.50 |
| 530312335 | $9,187.75 |
| 530312336 | $2,203.75 |
| 530312337 | $3,229.00 |
| 530312338 | $1,540.60 |
| 530312339 | $249.48 |
| 530312340 | $5,220.75 |
| 530312341 | $1,460.85 |
| 530312343 | $95.80 |
| 530312348 | $1,831.99 |
| 530312349 | $40,927.46 |
| 530312351 | $6,720.00 |
| 530312352 | $1,437.00 |
| 530312353 | $76.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530347578 | $3,671.48 |
| 530347579 | $1,093.95 |
| 530347580 | $1,147.98 |
| 530347594 | $560.00 |
| 530347604 | $19,983.75 |
| 530347605 | $1,892.00 |
| 530347608 | $27,552.00 |
| 530347610 | $272,152.00 |
| 530347617 | $7,864.00 |
| 530347621 | $2,949.00 |
| 530347624 | $3,835.00 |
| 530347627 | $5,513.10 |
| 530347628 | $359.40 |
| 530347629 | $1,813.21 |
| 530347630 | $2,742.50 |
| 530347631 | $10.63 |
| 530347632 | $12,735.00 |
| 530347634 | $1,696.08 |
| 530347635 | $470.22 |
| 530347636 | $3,986.25 |
| 530347637 | $682.28 |
| 530347641 | $3,157.00 |
| 530347642 | $154.02 |
| 530347643 | $1,641.50 |
| 530347644 | $2,532.50 |
| 530347645 | $1,641.50 |
| 530347647 | $43.55 |
| 530347648 | $1,013.00 |
| 530347652 | $487.20 |
| 530347653 | $902.00 |
| 530347654 | $1,758.00 |
| 530347655 | $884.00 |
| 530347657 | $5,846.50 |
| 530347658 | $552.50 |
| 530347659 | $6,231.50 |
| 530347661 | $1,105.00 |
| 530347664 | $651.00 |
| 530347665 | $1,224.60 |
| 530347666 | $3,332.50 |
| 530347667 | $599.32 |
| 530347672 | $5,436.00 |
| 530347674 | $938.00 |
| 530347677 | $1,359.00 |
| 530347678 | $911.00 |
| 530347679 | $791.94 |
| 530347684 | $1,147.98 |
| 530347685 | $1,340.44 |
| 530347686 | $902.34 |
| 530347687 | $1,382.40 |
| 530347688 | $740.95 |
| 530347689 | $669.92 |
| 530347690 | $1,671.00 |
| 530347691 | $1,950.40 |
| 530347692 | $551.20 |
| 530347693 | $8,057.00 |
| 530347695 | $5,063.50 |
| 530347696 | $911.80 |
| 530347697 | $33,156.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263223 | $2,126.00 |
| 530263224 | $2,095.30 |
| 530263226 | $1,860.25 |
| 530263227 | $1,366.50 |
| 530263228 | $260.00 |
| 530263229 | $1,328.75 |
| 530263230 | $54.00 |
| 530263231 | $270.00 |
| 530263232 | $162.00 |
| 530263233 | $216.00 |
| 530263234 | $9,580.00 |
| 530263235 | $1,380.00 |
| 530263238 | $8,104.00 |
| 530263241 | $911.00 |
| 530263242 | $4,783.50 |
| 530263245 | $23,960.00 |
| 530263246 | $3,594.00 |
| 530263247 | $3,594.00 |
| 530263249 | $6,308.00 |
| 530263250 | $650.15 |
| 530263251 | $9,584.00 |
| 530263252 | $2,657.50 |
| 530263253 | $2,396.00 |
| 530263254 | $2,396.00 |
| 530263255 | $1,063.00 |
| 530263256 | $1,063.00 |
| 530263257 | $2,582.50 |
| 530263258 | $1,097.00 |
| 530263259 | $1,063.00 |
| 530263260 | $2,324.25 |
| 530263261 | $1,876.00 |
| 530263262 | $4,252.00 |
| 530263263 | $3,531.50 |
| 530263264 | $1,549.50 |
| 530263265 | $2,194.00 |
| 530263266 | $1,063.00 |
| 530263268 | $1,063.00 |
| 530263269 | $850.40 |
| 530263270 | $2,930.00 |
| 530263271 | $958.00 |
| 530263273 | $1,033.00 |
| 530263274 | $1,033.00 |
| 530263275 | $1,033.00 |
| 530263276 | $1,742.00 |
| 530263277 | $2,874.00 |
| 530263278 | $2,874.00 |
| 530263279 | $3,832.00 |
| 530263280 | $3,099.00 |
| 530263283 | $1,771.90 |
| 530263285 | $5,488.00 |
| 530263291 | $849.00 |
| 530263294 | $15,703.00 |
| 530263298 | $1,876.00 |
| 530263299 | $276.54 |
| 530263302 | $1,097.00 |
| 530263307 | $1,804.00 |
| 530263308 | $2,733.00 |
| 530263309 | $22,974.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312354 | $1,889.00 |
| 530312355 | $3,832.00 |
| 530312356 | $1,324.00 |
| 530312357 | $8,006.00 |
| 530312358 | $4,488.20 |
| 530312360 | $2,556.00 |
| 530312361 | $13,932.45 |
| 530312362 | $3,640.00 |
| 530312363 | $3,392.50 |
| 530312364 | $1,692.30 |
| 530312366 | $1,829.58 |
| 530312367 | $840.00 |
| 530312368 | $6,248.00 |
| 530312369 | $1,651.50 |
| 530312371 | $1,400.00 |
| 530312372 | $1,892.40 |
| 530312375 | $2,288.00 |
| 530312379 | $574.00 |
| 530312380 | $6,888.00 |
| 530312381 | $5,660.00 |
| 530312382 | $1,148.00 |
| 530312383 | $1,148.00 |
| 530312384 | $4,592.00 |
| 530312385 | $4,480.00 |
| 530312386 | $5,660.00 |
| 530312387 | $1,148.00 |
| 530312388 | $5,740.00 |
| 530312398 | $574.00 |
| 530312399 | $574.00 |
| 530312400 | $574.00 |
| 530312401 | $22,960.00 |
| 530312402 | $4,592.00 |
| 530312403 | $1,148.00 |
| 530312404 | $1,400.00 |
| 530312406 | $5,552.85 |
| 530312408 | $354.00 |
| 530312409 | $20,984.50 |
| 530312410 | $3,293.50 |
| 530312411 | $93,590.10 |
| 530312412 | $3,224.20 |
| 530312413 | $2,479.00 |
| 530312416 | $713.60 |
| 530312420 | $504.50 |
| 530312431 | $3,466.00 |
| 530312434 | $275.95 |
| 530312435 | $3,007.76 |
| 530312437 | $7,930.64 |
| 530312440 | $216.00 |
| 530312441 | $4,814.68 |
| 530312445 | $4,005.45 |
| 530312446 | $12,932.30 |
| 530312463 | $852.00 |
| 530312464 | $568.00 |
| 530312466 | $586.00 |
| 530312467 | $3,618.00 |
| 530312471 | $432.00 |
| 530312472 | $108.00 |
| 530312473 | $8,148.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530347698 | $5,042.25 |
| 530347700 | $6,175.00 |
| 530347704 | $5,532.00 |
| 530347710 | $16,542.68 |
| 530347713 | $941.60 |
| 530347714 | $52,132.00 |
| 530347716 | $316.14 |
| 530347717 | $7.51 |
| 530347721 | $8,389.70 |
| 530347722 | $3,755.00 |
| 530347723 | $1,094.00 |
| 530347725 | $265.20 |
| 530347726 | $8,137.10 |
| 530347728 | $1,235.00 |
| 530347729 | $19,464.00 |
| 530347734 | $5,840.00 |
| 530347737 | $1,021.80 |
| 530347738 | $2,160.00 |
| 530347739 | $4,355.00 |
| 530347742 | $1,480.65 |
| 530347743 | $2,296.00 |
| 530347745 | $5,335.00 |
| 530347746 | $270.00 |
| 530347747 | $55.50 |
| 530347750 | $5,501.60 |
| 530347754 | $5,477.85 |
| 530347759 | $4,311.00 |
| 530347760 | $1,966.00 |
| 530347761 | $1,519.50 |
| 530347762 | $516.50 |
| 530347766 | $146.20 |
| 530347768 | $1,172.50 |
| 530347769 | $2,110.50 |
| 530347770 | $469.00 |
| 530347771 | $469.00 |
| 530347772 | $1,641.50 |
| 530347777 | $3,624.00 |
| 530347778 | $11,987.50 |
| 530347779 | $2,396.00 |
| 530347780 | $22,871.00 |
| 530347783 | $1,506.84 |
| 530347784 | $748.15 |
| 530347785 | $1,172.50 |
| 530347788 | $10,848.00 |
| 530347789 | $76.20 |
| 530347790 | $559.00 |
| 530347792 | $1,198.64 |
| 530347793 | $1,120.00 |
| 530347794 | $2,304.00 |
| 530347795 | $3,234.00 |
| 530347796 | $2,294.00 |
| 530347799 | $2,296.00 |
| 530347802 | $29,791.00 |
| 530347806 | $489.50 |
| 530347807 | $1,097.00 |
| 530347809 | $1,515.36 |
| 530347810 | $2,679.54 |
| 530347811 | $2,018.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263310 | $8,991.00 |
| 530263316 | $11,291.80 |
| 530263323 | $3,202.00 |
| 530263328 | $2,706.00 |
| 530263329 | $3,608.00 |
| 530263330 | $9,376.00 |
| 530263334 | $911.00 |
| 530263336 | $1,300.10 |
| 530263340 | $1,574.00 |
| 530263341 | $8,813.00 |
| 530263342 | $1,307.00 |
| 530263343 | $3,737.00 |
| 530263348 | $20,555.00 |
| 530263354 | $8,442.00 |
| 530263355 | $2,780.00 |
| 530263361 | $813.00 |
| 530263377 | $4,052.00 |
| 530263378 | $6,078.00 |
| 530263379 | $5,740.00 |
| 530263384 | $2,269.00 |
| 530263387 | $11,190.00 |
| 530263391 | $359.40 |
| 530263414 | $1,896.00 |
| 530263421 | $3,508.00 |
| 530263429 | $13,577.00 |
| 530263430 | $2,466.40 |
| 530263431 | $1,768.00 |
| 530263432 | $4,218.00 |
| 530263441 | $5,008.00 |
| 530263442 | $2,912.50 |
| 530263447 | $13.88 |
| 530263450 | $1,876.00 |
| 530263451 | $2,264.00 |
| 530263453 | $674.00 |
| 530263455 | $3,810.00 |
| 530263456 | $9,184.00 |
| 530263458 | $121.60 |
| 530263461 | $5,740.00 |
| 530263467 | $1,808.00 |
| 530263468 | $1,326.00 |
| 530263470 | $261.30 |
| 530263471 | $6,088.50 |
| 530263472 | $4,329.60 |
| 530263473 | $1,082.40 |
| 530263474 | $947.10 |
| 530263475 | $1,082.40 |
| 530263488 | $2,706.00 |
| 530263490 | $2,718.00 |
| 530263491 | $11,200.00 |
| 530263494 | $10,932.00 |
| 530263496 | $4,434.30 |
| 530263501 | $8,740.00 |
| 530263506 | $216.00 |
| 530263507 | $216.00 |
| 530263542 | $938.00 |
| 530263551 | $16,008.00 |
| 530263561 | $13,225.00 |
| 530263562 | $8,436.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312474 | $461.00 |
| 530312476 | $578.90 |
| 530312478 | $4,132.00 |
| 530312479 | $5,103.50 |
| 530312481 | $6,529.95 |
| 530312482 | $7,358.56 |
| 530312484 | $10,598.81 |
| 530312485 | $50.36 |
| 530312486 | $6,430.99 |
| 530312487 | $2,938.25 |
| 530312488 | $513.25 |
| 530312489 | $860.50 |
| 530312492 | $5,740.00 |
| 530312493 | $11,480.00 |
| 530312505 | $540.70 |
| 530312506 | $1,159.00 |
| 530312507 | $5,740.00 |
| 530312514 | $1,812.00 |
| 530312516 | $108.00 |
| 530312520 | $3,687.76 |
| 530312522 | $861.00 |
| 530312523 | $933.85 |
| 530312525 | $23,045.65 |
| 530312526 | $1,826.65 |
| 530312527 | $37,537.55 |
| 530312528 | $14,752.00 |
| 530312529 | $1,172.00 |
| 530312530 | $2,008.00 |
| 530312531 | $3,237.45 |
| 530312533 | $2,814.00 |
| 530312535 | $548.50 |
| 530312536 | $548.50 |
| 530312549 | $10,591.65 |
| 530312552 | $58,313.00 |
| 530312553 | $686.75 |
| 530312555 | $14,943.00 |
| 530312556 | $1,045.10 |
| 530312557 | $1,900.50 |
| 530312559 | $1,815.25 |
| 530312560 | $4,652.00 |
| 530312561 | $95.80 |
| 530312562 | $95.80 |
| 530312563 | $95.80 |
| 530312566 | $1,009.00 |
| 530312568 | $50.45 |
| 530312570 | $2,236.00 |
| 530312577 | $979.00 |
| 530312578 | $1,397.50 |
| 530312579 | $11,565.40 |
| 530312580 | $1,810.19 |
| 530312582 | $5,094.00 |
| 530312583 | $1,436.20 |
| 530312584 | $1,020.25 |
| 530312585 | $987.40 |
| 530312586 | $8,615.50 |
| 530312587 | $39,910.00 |
| 530312588 | $1,566.35 |
| 530312589 | $44,691.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530347816 | $3,084.81 |
| 530347818 | $10,654.00 |
| 530347819 | $396.46 |
| 530347820 | $1,047.94 |
| 530347821 | $823.88 |
| 530347823 | $586.30 |
| 530347824 | $5,466.36 |
| 530347827 | $884.70 |
| 530347828 | $1,451.28 |
| 530347829 | $1,087.82 |
| 530347830 | $506.50 |
| 530347831 | $2,481.00 |
| 530347833 | $6,576.00 |
| 530347834 | $112.67 |
| 530347837 | $257.10 |
| 530347839 | $1,630.50 |
| 530347840 | $265.53 |
| 530347844 | $723.20 |
| 530347845 | $5,530.00 |
| 530347846 | $1,698.00 |
| 530347847 | $6,566.00 |
| 530347848 | $121.60 |
| 530347850 | $5,600.00 |
| 530347851 | $1,450.10 |
| 530347852 | $123.20 |
| 530347861 | $1,382.40 |
| 530347862 | $1,553.76 |
| 530347864 | $737.25 |
| 530347865 | $69.35 |
| 530347867 | $979.47 |
| 530347868 | $1,037.50 |
| 530347869 | $1,357.00 |
| 530347870 | $1,266.42 |
| 530347871 | $3,557.40 |
| 530347876 | $234.50 |
| 530347877 | $703.50 |
| 530347878 | $6,331.50 |
| 530347879 | $3,986.50 |
| 530347880 | $4,132.00 |
| 530347881 | $85,464.00 |
| 530347882 | $703.50 |
| 530347883 | $234.50 |
| 530347884 | $1,138.75 |
| 530347885 | $2,255.00 |
| 530347887 | $911.00 |
| 530347888 | $1,407.00 |
| 530347889 | $4,924.50 |
| 530347899 | $574.00 |
| 530347900 | $7,604.90 |
| 530347907 | $6,495.50 |
| 530347908 | $1,178.00 |
| 530347910 | $294.12 |
| 530347911 | $2,116.00 |
| 530347913 | $2,318.00 |
| 530347914 | $1,959.75 |
| 530347918 | $720.30 |
| 530347922 | $687.76 |
| 530347924 | $153.34 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263563 | $3,932.00 |
| 530263565 | $24,280.00 |
| 530263571 | $9,606.40 |
| 530263576 | $39,530.00 |
| 530263577 | $19,270.00 |
| 530263578 | $3,608.00 |
| 530263582 | $2,718.00 |
| 530263585 | $5,994.00 |
| 530263586 | $118,410.00 |
| 530263587 | $49,620.00 |
| 530263591 | $1,966.00 |
| 530263595 | $9,056.00 |
| 530263600 | $1,822.00 |
| 530263603 | $164,801.00 |
| 530263606 | $254,925.20 |
| 530263607 | $334,961.00 |
| 530263609 | $795,006.00 |
| 530263610 | $292,629.00 |
| 530263611 | $266,784.00 |
| 530263612 | $334,961.00 |
| 530263617 | $9,134.67 |
| 530263618 | $106,965.00 |
| 530263619 | $5,795.00 |
| 530263620 | $109.13 |
| 530263621 | $1,013.00 |
| 530263623 | $1,932.50 |
| 530263626 | $14,365.00 |
| 530263631 | $902.00 |
| 530263632 | $1,013.00 |
| 530263633 | $5,695.10 |
| 530263636 | $14,044.00 |
| 530263637 | $7,924.00 |
| 530263638 | $5,466.00 |
| 530263639 | $5,147.50 |
| 530263640 | $254.40 |
| 530263641 | $9,415.00 |
| 530263642 | $1,944.00 |
| 530263643 | $1,944.00 |
| 530263644 | $1,944.00 |
| 530263645 | $20,430.00 |
| 530263647 | $1,013.00 |
| 530263650 | $162.00 |
| 530263658 | $439.50 |
| 530263659 | $4,528.00 |
| 530263660 | $4,528.00 |
| 530263667 | $4,388.00 |
| 530263668 | $4,388.00 |
| 530263669 | $4,388.00 |
| 530263670 | $4,388.00 |
| 530263673 | $348.40 |
| 530263674 | $5,740.00 |
| 530263676 | $1,013.00 |
| 530263677 | $1,822.00 |
| 530263679 | $228.60 |
| 530263680 | $1,837.00 |
| 530263683 | $7,288.00 |
| 530263685 | $1,132.00 |
| 530263687 | $6,146.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312590 | $799.20 |
| 530312594 | $1,904.40 |
| 530312595 | $1,853.80 |
| 530312596 | $962.60 |
| 530312597 | $276.10 |
| 530312598 | $3,106.23 |
| 530312599 | $4,211.47 |
| 530312600 | $11,962.16 |
| 530312601 | $1,483.10 |
| 530312602 | $1,917.20 |
| 530312603 | $1,038.95 |
| 530312604 | $12,213.15 |
| 530312605 | $14,495.40 |
| 530312606 | $10,848.65 |
| 530312609 | $6,784.10 |
| 530312617 | $125.00 |
| 530312618 | $1,222.00 |
| 530312619 | $4,713.77 |
| 530312621 | $197.28 |
| 530312622 | $3,505.00 |
| 530312623 | $728.15 |
| 530312629 | $9,296.35 |
| 530312635 | $1,207.16 |
| 530312637 | $3,749.00 |
| 530312638 | $379.40 |
| 530312639 | $445.95 |
| 530312641 | $2,525.35 |
| 530312642 | $1,104.05 |
| 530312643 | $59,448.25 |
| 530312644 | $11,435.39 |
| 530312646 | $3,834.10 |
| 530312648 | $2,191.75 |
| 530312650 | $32.40 |
| 530312651 | $4,217.86 |
| 530312652 | $2,321.24 |
| 530312658 | $3,814.50 |
| 530312661 | $5,255.00 |
| 530312662 | $1,801.75 |
| 530312665 | $2,524.00 |
| 530312666 | $4,152.00 |
| 530312667 | $376.95 |
| 530312668 | $376.95 |
| 530312671 | $1,800.00 |
| 530312676 | $2,757.00 |
| 530312678 | $1,673.50 |
| 530312679 | $1,043.00 |
| 530312681 | $5,193.00 |
| 530312684 | $1,976.55 |
| 530312685 | $1,678.85 |
| 530312686 | $2,992.25 |
| 530312687 | $3,903.25 |
| 530312688 | $3,000.25 |
| 530312689 | $1,360.75 |
| 530312690 | $95.80 |
| 530312691 | $95.80 |
| 530312692 | $95.80 |
| 530312693 | $5,419.05 |
| 530312695 | $48,618.84 |

| Claim Number | Recognized Loss |
|---|---|
| 530347925 | $271.80 |
| 530347926 | $1,709.91 |
| 530347927 | $202.84 |
| 530347928 | $1,655.92 |
| 530347929 | $1,877.72 |
| 530347930 | $334.22 |
| 530347931 | $341.14 |
| 530347932 | $1,136.30 |
| 530347933 | $1,360.10 |
| 530347942 | $36.54 |
| 530347951 | $3,039.00 |
| 530347952 | $990.25 |
| 530347954 | $2,362.00 |
| 530347955 | $16,671.50 |
| 530347957 | $2,051.00 |
| 530347961 | $434.87 |
| 530347963 | $848.00 |
| 530347966 | $96.96 |
| 530347968 | $15,649.00 |
| 530347969 | $17,220.00 |
| 530347970 | $13,425.69 |
| 530347971 | $462.84 |
| 530347972 | $3,450.24 |
| 530347973 | $13,299.88 |
| 530347974 | $87.10 |
| 530347975 | $2,634.00 |
| 530347976 | $1,519.50 |
| 530347978 | $2,049.75 |
| 530347979 | $938.00 |
| 530347980 | $60.80 |
| 530347981 | $2,345.00 |
| 530347982 | $1,641.50 |
| 530347983 | $1,172.50 |
| 530347984 | $2,617,535.00 |
| 530347985 | $9,020.00 |
| 530347986 | $7,032.00 |
| 530347991 | $7,216.00 |
| 530347994 | $5,525.00 |
| 530347998 | $1,238.10 |
| 530348000 | $922.00 |
| 530348002 | $92.33 |
| 530348003 | $1,224.60 |
| 530348004 | $8,506.00 |
| 530348010 | $324.72 |
| 530348012 | $254.79 |
| 530348013 | $1,353.00 |
| 530348014 | $3,282.00 |
| 530348015 | $5,981.93 |
| 530348034 | $2,296.00 |
| 530348035 | $902.00 |
| 530348036 | $3,592.12 |
| 530348037 | $530.20 |
| 530348038 | $1,549.50 |
| 530348039 | $440.92 |
| 530348042 | $307.20 |
| 530348045 | $1,427.50 |
| 530348046 | $431.10 |
| 530348047 | $431.10 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263692 | $182.70 |
| 530263698 | $2,003.00 |
| 530263699 | $3,785.00 |
| 530263707 | $4,059.00 |
| 530263708 | $1,804.00 |
| 530263720 | $22,960.00 |
| 530263733 | $7,301.00 |
| 530263734 | $5,215.00 |
| 530263735 | $5,215.00 |
| 530263736 | $3,291.00 |
| 530263738 | $3,705.00 |
| 530263760 | $6,386.00 |
| 530263766 | $12,300.00 |
| 530263767 | $2,395.00 |
| 530263768 | $6,186.00 |
| 530263770 | $14,880.00 |
| 530263771 | $153.96 |
| 530263773 | $13,468.00 |
| 530263774 | $8,208.00 |
| 530263775 | $23,360.00 |
| 530263777 | $516.50 |
| 530263778 | $516.50 |
| 530263782 | $14,716.00 |
| 530263788 | $1,451.65 |
| 530263792 | $8,988.00 |
| 530263794 | $6,850.00 |
| 530263796 | $4,955.00 |
| 530263797 | $5,005.00 |
| 530263800 | $1,239.01 |
| 530263803 | $2,710.00 |
| 530263809 | $16,208.00 |
| 530263817 | $9,967.00 |
| 530263818 | $9,912.00 |
| 530263823 | $1,033.00 |
| 530263824 | $2,066.00 |
| 530263825 | $2,582.50 |
| 530263826 | $3,396.00 |
| 530263827 | $6,792.00 |
| 530263833 | $683.25 |
| 530263835 | $2,457.50 |
| 530263840 | $7,802.00 |
| 530263841 | $6,794.00 |
| 530263844 | $2,706.00 |
| 530263846 | $1,813.00 |
| 530263847 | $3,644.00 |
| 530263848 | $15.23 |
| 530263850 | $902.00 |
| 530263851 | $55.40 |
| 530263852 | $4,196.00 |
| 530263854 | $906.00 |
| 530263858 | $5,740.00 |
| 530263859 | $3,049.00 |
| 530263860 | $125.00 |
| 530263864 | $2,296.00 |
| 530263865 | $593.50 |
| 530263866 | $2,954.00 |
| 530263867 | $2,954.00 |
| 530263868 | $2,954.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312696 | $2,532.25 |
| 530312698 | $4,518.95 |
| 530312699 | $2,731.00 |
| 530312700 | $885.50 |
| 530312702 | $849.00 |
| 530312704 | $1,594.60 |
| 530312705 | $5,697.33 |
| 530312710 | $2,042.56 |
| 530312711 | $7,245.75 |
| 530312712 | $26,950.45 |
| 530312713 | $21,944.50 |
| 530312714 | $5,755.15 |
| 530312715 | $1,089.98 |
| 530312717 | $5,395.50 |
| 530312718 | $19,289.30 |
| 530312719 | $28,384.35 |
| 530312721 | $1,904.40 |
| 530312722 | $1,195.34 |
| 530312723 | $1,539.49 |
| 530312724 | $792.24 |
| 530312726 | $2,262.00 |
| 530312727 | $1,136.00 |
| 530312728 | $15.20 |
| 530312729 | $433.25 |
| 530312730 | $6,634.35 |
| 530312731 | $10,816.00 |
| 530312737 | $5,315.00 |
| 530312738 | $373.45 |
| 530312739 | $111,566.40 |
| 530312740 | $1,951.20 |
| 530312741 | $560.27 |
| 530312743 | $3,171.00 |
| 530312745 | $5,296.00 |
| 530312748 | $756.00 |
| 530312749 | $1,120.00 |
| 530312750 | $4,035.50 |
| 530312751 | $852.00 |
| 530312753 | $6,617.00 |
| 530312754 | $5,676.00 |
| 530312755 | $1,916.00 |
| 530312756 | $2,497.55 |
| 530312758 | $1,148.00 |
| 530312759 | $2,360.38 |
| 530312761 | $5,207.20 |
| 530312762 | $1,803.50 |
| 530312763 | $1,569.00 |
| 530312764 | $183,632.55 |
| 530312766 | $3,027.00 |
| 530312767 | $3,516.00 |
| 530312768 | $491.50 |
| 530312769 | $491.50 |
| 530312770 | $22,704.81 |
| 530312784 | $902.00 |
| 530312788 | $3,898.00 |
| 530312790 | $3,839.50 |
| 530312796 | $3,931.00 |
| 530312798 | $6,582.00 |
| 530312799 | $486.24 |

| Claim Number | Recognized Loss |
|---|---|
| 530348048 | $196.60 |
| 530348049 | $361.80 |
| 530348050 | $1,576.80 |
| 530348053 | $118.60 |
| 530348062 | $114.30 |
| 530348064 | $466.10 |
| 530348070 | $547.35 |
| 530348074 | $6,175.00 |
| 530348081 | $1,063.00 |
| 530348086 | $1,659.60 |
| 530348088 | $649.44 |
| 530348089 | $567.25 |
| 530348092 | $189.53 |
| 530348093 | $4,690.40 |
| 530348094 | $19,160.00 |
| 530348095 | $6,178.70 |
| 530348096 | $339.69 |
| 530348097 | $1,876.00 |
| 530348098 | $3,752.00 |
| 530348099 | $531.50 |
| 530348100 | $179.70 |
| 530348102 | $1,812.00 |
| 530348103 | $10,970.00 |
| 530348104 | $648.00 |
| 530348106 | $911.00 |
| 530348107 | $3,608.00 |
| 530348108 | $911.00 |
| 530348109 | $6,835.97 |
| 530348111 | $930.00 |
| 530348113 | $929.00 |
| 530348114 | $5,583.00 |
| 530348115 | $2,042.50 |
| 530348117 | $894.40 |
| 530348119 | $2,214.50 |
| 530348123 | $1,698.00 |
| 530348136 | $2,396.00 |
| 530348139 | $499.00 |
| 530348140 | $19.98 |
| 530348141 | $1,245.20 |
| 530348142 | $3,178.25 |
| 530348148 | $30,404.25 |
| 530348149 | $7,077.00 |
| 530348150 | $53,760.00 |
| 530348151 | $902.00 |
| 530348152 | $6,175.00 |
| 530348153 | $348.40 |
| 530348154 | $902.00 |
| 530348155 | $2,706.00 |
| 530348157 | $3,832.00 |
| 530348158 | $393.20 |
| 530348160 | $1,407.00 |
| 530348161 | $1,266.25 |
| 530348162 | $983.00 |
| 530348163 | $1,063.00 |
| 530348164 | $3,016.75 |
| 530348165 | $416.86 |
| 530348168 | $113,360.00 |
| 530348169 | $2,344.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530263870 | $3,911.75 |
| 530263871 | $1,804.00 |
| 530263872 | $2,022.00 |
| 530263873 | $1,148.00 |
| 530263874 | $1,822.00 |
| 530263877 | $911.00 |
| 530263879 | $1,549.50 |
| 530263880 | $1,916.00 |
| 530263881 | $938.00 |
| 530263884 | $17,920.00 |
| 530263885 | $506.50 |
| 530263887 | $6,786.00 |
| 530263888 | $3,342.00 |
| 530263896 | $196,635.60 |
| 530263897 | $13,675.50 |
| 530263901 | $7,294.36 |
| 530263902 | $11,560.00 |
| 530263903 | $28,650.00 |
| 530263905 | $106,600.00 |
| 530263906 | $9,553.24 |
| 530263907 | $1,003,118.00 |
| 530263908 | $234,675.86 |
| 530263914 | $1,172,000.00 |
| 530263915 | $1,229,600.00 |
| 530263916 | $106,564,500.00 |
| 530263917 | $2,502,498.80 |
| 530263919 | $2,241,795.00 |
| 530263920 | $2,060,763.00 |
| 530263921 | $4,370,664.80 |
| 530263922 | $127,514.00 |
| 530263923 | $25,438.50 |
| 530263926 | $53,567.25 |
| 530263938 | $48,353.04 |
| 530263943 | $40,091.24 |
| 530263945 | $4,297.30 |
| 530263947 | $9,297.35 |
| 530263948 | $113,204.00 |
| 530263949 | $7,730.00 |
| 530263951 | $1,770,825.00 |
| 530263952 | $6,176,000.00 |
| 530263953 | $1,158,050.00 |
| 530263954 | $121,967.00 |
| 530263955 | $1,566,797.00 |
| 530263956 | $16.25 |
| 530263957 | $16.25 |
| 530263961 | $940.13 |
| 530263962 | $285.95 |
| 530263967 | $10.00 |
| 530263968 | $2,402,000.00 |
| 530263969 | $2,646,270.00 |
| 530263993 | $1,531.50 |
| 530263999 | $13,776.00 |
| 530264000 | $125,060.00 |
| 530264002 | $2,843.00 |
| 530264003 | $1,722.00 |
| 530264004 | $2,410.00 |
| 530264005 | $1,411.00 |
| 530264006 | $7,287.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530312800 | $8,227.30 |
| 530312801 | $8,008.30 |
| 530312802 | $7,784.40 |
| 530312804 | $5,628.00 |
| 530312806 | $24,107.49 |
| 530312808 | $960.35 |
| 530312809 | $1,508.52 |
| 530312810 | $1,762.65 |
| 530312811 | $2,185.00 |
| 530312812 | $13,754.57 |
| 530312813 | $41,082.65 |
| 530312814 | $1,587.95 |
| 530312815 | $9,097.20 |
| 530312816 | $2,700.80 |
| 530312817 | $4,347.90 |
| 530312818 | $1,693.87 |
| 530312819 | $3,224.20 |
| 530312820 | $2,838.30 |
| 530312821 | $2,841.00 |
| 530312823 | $26,322.00 |
| 530312826 | $5,235.25 |
| 530312829 | $178.20 |
| 530312830 | $14,281.40 |
| 530312831 | $12,932.20 |
| 530312832 | $4,164.15 |
| 530312834 | $4,345.45 |
| 530312835 | $1,545.25 |
| 530312836 | $1,957.02 |
| 530312839 | $7,648.20 |
| 530312840 | $2,063.50 |
| 530312841 | $2,229.44 |
| 530312842 | $2,177.95 |
| 530312844 | $8,798.85 |
| 530312845 | $2,101.70 |
| 530312848 | $270.00 |
| 530312849 | $1,419.60 |
| 530312850 | $1,275.50 |
| 530312851 | $1,024.05 |
| 530312852 | $4,400.80 |
| 530312854 | $2,916.80 |
| 530312856 | $5,476.00 |
| 530312866 | $4,498.20 |
| 530312868 | $13,338.40 |
| 530312869 | $9,178.65 |
| 530312870 | $4,017.60 |
| 530312871 | $285.55 |
| 530312872 | $5,660.00 |
| 530312874 | $3,731.00 |
| 530312875 | $1,027.45 |
| 530312876 | $1,751.75 |
| 530312877 | $11,716.70 |
| 530312878 | $748.80 |
| 530312879 | $1,873.27 |
| 530312883 | $1.08 |
| 530312885 | $11,941.75 |
| 530312886 | $99.90 |
| 530312887 | $637.55 |
| 530312888 | $4,942.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530348170 | $270.00 |
| 530348171 | $5,335.00 |
| 530348172 | $270.00 |
| 530348174 | $160.72 |
| 530348175 | $1,039.80 |
| 530348176 | $2,820.18 |
| 530348177 | $27.75 |
| 530348178 | $13.53 |
| 530348179 | $5,532.00 |
| 530348184 | $3,211.00 |
| 530348185 | $91.20 |
| 530348187 | $62.50 |
| 530348188 | $902.00 |
| 530348189 | $304.80 |
| 530348191 | $45.72 |
| 530348192 | $2,004.20 |
| 530348193 | $9,376.00 |
| 530348194 | $7,248.00 |
| 530348196 | $87.10 |
| 530348199 | $2,874.00 |
| 530348200 | $906.00 |
| 530348201 | $1,081.30 |
| 530348202 | $1,549.80 |
| 530348208 | $2,338.60 |
| 530348212 | $3,353.78 |
| 530348213 | $504.50 |
| 530348215 | $4,820.00 |
| 530348235 | $584.16 |
| 530348236 | $145,730.00 |
| 530348237 | $1,172.50 |
| 530348238 | $59,528.00 |
| 530348239 | $958.00 |
| 530348240 | $18,071.00 |
| 530348241 | $718.50 |
| 530348242 | $1,474.50 |
| 530348243 | $2,161.25 |
| 530348244 | $7,876,583.00 |
| 530348246 | $86,663.00 |
| 530348247 | $62,090.20 |
| 530348248 | $1,659.60 |
| 530348250 | $3,257.20 |
| 530348251 | $469.00 |
| 530348255 | $599.00 |
| 530348256 | $1,797.00 |
| 530348257 | $1,120.00 |
| 530348259 | $1,198.00 |
| 530348261 | $1,797.00 |
| 530348262 | $2,126.00 |
| 530348263 | $2,412.00 |
| 530348264 | $8,504.00 |
| 530348265 | $7,441.00 |
| 530348267 | $2,264.00 |
| 530348268 | $52,025.00 |
| 530348271 | $1,205.00 |
| 530348272 | $113.23 |
| 530348275 | $1,078.00 |
| 530348285 | $11,028.55 |
| 530348286 | $1,913.12 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530264007 | $8,682.25 |
| 530264008 | $1,465.00 |
| 530264009 | $4,592.00 |
| 530264010 | $243.25 |
| 530264011 | $1,680.00 |
| 530264013 | $7,173.75 |
| 530264014 | $11,428.50 |
| 530264015 | $4,378.30 |
| 530264016 | $633.60 |
| 530264017 | $14.90 |
| 530264018 | $1,196.50 |
| 530264019 | $2,395.00 |
| 530264020 | $1,173.20 |
| 530264021 | $87.10 |
| 530264022 | $87.10 |
| 530264023 | $87.10 |
| 530264025 | $998.80 |
| 530264026 | $902.00 |
| 530264027 | $479.00 |
| 530264028 | $2,785.75 |
| 530264029 | $1,594.50 |
| 530264030 | $4,115.85 |
| 530264031 | $479.50 |
| 530264032 | $1,261.75 |
| 530264033 | $479.50 |
| 530264034 | $4,574.35 |
| 530264035 | $961.50 |
| 530264037 | $13,113.60 |
| 530264038 | $9,640.00 |
| 530264039 | $9,880.00 |
| 530264046 | $7,742.20 |
| 530264047 | $97,896.00 |
| 530264048 | $418,272.80 |
| 530264054 | $13,335.00 |
| 530264063 | $222,860.00 |
| 530264065 | $46,959.88 |
| 530264070 | $6,347.00 |
| 530264072 | $10,390.84 |
| 530264083 | $4,530.00 |
| 530264093 | $1,383.00 |
| 530264094 | $1,043.00 |
| 530264096 | $5,935.00 |
| 530264098 | $4,748.00 |
| 530264099 | $4,748.00 |
| 530264107 | $3,504.00 |
| 530264110 | $15,431.00 |
| 530264112 | $7,417.50 |
| 530264116 | $703.50 |
| 530264118 | $2,041.00 |
| 530264120 | $2,751.50 |
| 530264124 | $4,496.50 |
| 530264126 | $3,194.00 |
| 530264129 | $750.40 |
| 530264130 | $2,900.10 |
| 530264134 | $16,448.00 |
| 530264135 | $3,561.00 |
| 530264136 | $4,748.00 |
| 530264140 | $4,748.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312890 | $1,148.00 |
| 530312891 | $29,813.30 |
| 530312892 | $10,358.60 |
| 530312894 | $1,501.20 |
| 530312895 | $35,140.42 |
| 530312896 | $737.00 |
| 530312897 | $1,518.90 |
| 530312898 | $3,702.44 |
| 530312901 | $82,769.51 |
| 530312902 | $243.00 |
| 530312903 | $1,425.57 |
| 530312905 | $461.00 |
| 530312906 | $6,962.00 |
| 530312907 | $1,833.00 |
| 530312908 | $73.08 |
| 530312910 | $86,321.40 |
| 530312916 | $2,126.00 |
| 530312919 | $216.00 |
| 530312920 | $72.50 |
| 530312921 | $566.11 |
| 530312922 | $718.50 |
| 530312923 | $377.00 |
| 530312925 | $3,829.45 |
| 530312926 | $15,860.00 |
| 530312927 | $1,274.90 |
| 530312928 | $1,570.20 |
| 530312929 | $2,269.96 |
| 530312930 | $1,301.00 |
| 530312931 | $823.84 |
| 530312932 | $4,390.25 |
| 530312934 | $2,575.70 |
| 530312937 | $22,596.40 |
| 530312938 | $13,389.00 |
| 530312939 | $2,636.35 |
| 530312940 | $2,026.00 |
| 530312941 | $962.60 |
| 530312942 | $1,578.60 |
| 530312943 | $1,769.10 |
| 530312945 | $215.70 |
| 530312948 | $1,309.35 |
| 530312949 | $7,147.85 |
| 530312950 | $2,880.55 |
| 530312952 | $21,986.72 |
| 530312953 | $8,189.00 |
| 530312955 | $389.80 |
| 530312956 | $5,023.05 |
| 530312957 | $3,639.54 |
| 530312959 | $2,672.00 |
| 530312960 | $3,189.00 |
| 530312961 | $794.75 |
| 530312962 | $4,636.90 |
| 530312963 | $477.00 |
| 530312965 | $3,198.00 |
| 530312968 | $548.50 |
| 530312975 | $1,766.00 |
| 530312976 | $1,305.75 |
| 530312980 | $11,737.45 |
| 530312981 | $344.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530348287 | $1,988.75 |
| 530348288 | $1,370.88 |
| 530348289 | $1,427.95 |
| 530348290 | $4,424.50 |
| 530348291 | $1,427.95 |
| 530348292 | $1,181.00 |
| 530348293 | $385.65 |
| 530348294 | $3,516.00 |
| 530348297 | $2,179.15 |
| 530348298 | $8,036.00 |
| 530348299 | $1,293.84 |
| 530348300 | $2,949.00 |
| 530348301 | $703.50 |
| 530348302 | $274.25 |
| 530348303 | $351.60 |
| 530348304 | $18,525.00 |
| 530348305 | $75,975.00 |
| 530348307 | $737.25 |
| 530348323 | $31,712.00 |
| 530348324 | $270.00 |
| 530348328 | $5,062.68 |
| 530348331 | $1,856.00 |
| 530348335 | $10,557.18 |
| 530348337 | $91.35 |
| 530348338 | $2,627.40 |
| 530348339 | $1,353.00 |
| 530348340 | $2,012.00 |
| 530348341 | $1,594.50 |
| 530348343 | $516.50 |
| 530348344 | $2,520.00 |
| 530348345 | $11,720.00 |
| 530348346 | $11,980.00 |
| 530348347 | $1,407.00 |
| 530348348 | $234.50 |
| 530348349 | $479.00 |
| 530348350 | $4,423.50 |
| 530348354 | $168.00 |
| 530348355 | $9,183.37 |
| 530348358 | $106.40 |
| 530348359 | $61,378.88 |
| 530348361 | $668.80 |
| 530348362 | $7,236.00 |
| 530348363 | $9,651.40 |
| 530348364 | $922.00 |
| 530348365 | $3,117.75 |
| 530348366 | $5,138.50 |
| 530348367 | $3,117.75 |
| 530348369 | $93.75 |
| 530348378 | $207.01 |
| 530348379 | $12,259.66 |
| 530348383 | $1,923.40 |
| 530348385 | $2,571.00 |
| 530348387 | $162,300.00 |
| 530348388 | $2,266,844.84 |
| 530348389 | $1,790.20 |
| 530348390 | $1,357.23 |
| 530348395 | $636.00 |
| 530348396 | $2,846.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530264141 | $1,876.00 |
| 530264142 | $8,442.00 |
| 530264150 | $1,143.60 |
| 530264154 | $11,870.00 |
| 530264155 | $4,275.20 |
| 530264157 | $2,358.50 |
| 530264161 | $1,621.60 |
| 530264164 | $6,417.60 |
| 530264165 | $4,499.00 |
| 530264174 | $2,749.50 |
| 530264178 | $23,762.00 |
| 530264183 | $8,927.00 |
| 530264184 | $2,111.50 |
| 530264185 | $2,111.50 |
| 530264186 | $2,111.50 |
| 530264187 | $2,111.50 |
| 530264189 | $2,713.00 |
| 530264192 | $6,030.40 |
| 530264197 | $2,950.50 |
| 530264198 | $4,225.40 |
| 530264200 | $1,996.80 |
| 530264201 | $2,939.30 |
| 530264209 | $2,170.00 |
| 530264210 | $1,422.20 |
| 530264211 | $7,946.40 |
| 530264213 | $2,164.00 |
| 530264214 | $11,320.00 |
| 530264216 | $6,804.00 |
| 530264217 | $20,208.00 |
| 530264219 | $4,528.00 |
| 530264224 | $4,480.00 |
| 530264225 | $1,512.00 |
| 530264228 | $820.40 |
| 530264229 | $4,388.00 |
| 530264233 | $46,100.00 |
| 530264234 | $983.00 |
| 530264235 | $5,269.00 |
| 530264241 | $13,891.00 |
| 530264242 | $4,730.00 |
| 530264243 | $1,134.60 |
| 530264246 | $4,388.00 |
| 530264247 | $6,264.00 |
| 530264250 | $5,935.00 |
| 530264251 | $4,164.90 |
| 530264252 | $3,266.00 |
| 530264254 | $1,876.00 |
| 530264255 | $10,568.00 |
| 530264259 | $11,920.00 |
| 530264260 | $1,876.00 |
| 530264261 | $4,388.00 |
| 530264264 | $938.00 |
| 530264266 | $1,542.00 |
| 530264267 | $1,007.00 |
| 530264270 | $4,388.00 |
| 530264271 | $975.80 |
| 530264273 | $4,010.40 |
| 530264274 | $4,388.00 |
| 530264276 | $6,347.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530312983 | $1,516.80 |
| 530312985 | $4,196.00 |
| 530312987 | $958.00 |
| 530312988 | $95.80 |
| 530312989 | $95.80 |
| 530312990 | $95.80 |
| 530312992 | $2,175.80 |
| 530312993 | $1,126.12 |
| 530312994 | $4,132.00 |
| 530312997 | $10,872.00 |
| 530312999 | $2,337.89 |
| 530313004 | $1,782.00 |
| 530313006 | $594.00 |
| 530313009 | $1,120.00 |
| 530313010 | $6,505.25 |
| 530313011 | $2,532.84 |
| 530313012 | $3,102.62 |
| 530313013 | $438.80 |
| 530313014 | $17.28 |
| 530313015 | $22,156.40 |
| 530313016 | $637.95 |
| 530313017 | $465.90 |
| 530313018 | $661.15 |
| 530313019 | $1,337.50 |
| 530313020 | $2,040.50 |
| 530313021 | $2,888.45 |
| 530313022 | $1,390.15 |
| 530313024 | $243.60 |
| 530313025 | $6,249.05 |
| 530313027 | $2,002.72 |
| 530313029 | $8,086.50 |
| 530313030 | $5,866.90 |
| 530313031 | $1,991.00 |
| 530313032 | $3,598.75 |
| 530313034 | $8,694.88 |
| 530313035 | $3,639.54 |
| 530313036 | $3,167.00 |
| 530313037 | $1,332.00 |
| 530313038 | $7,647.25 |
| 530313039 | $56.16 |
| 530313040 | $18,379.45 |
| 530313041 | $71.82 |
| 530313042 | $420.75 |
| 530313043 | $616.00 |
| 530313044 | $1,549.50 |
| 530313048 | $3,666.25 |
| 530313049 | $3,308.90 |
| 530313050 | $2,045.70 |
| 530313051 | $391.50 |
| 530313054 | $35,057.00 |
| 530313060 | $2,288.00 |
| 530313062 | $1,168.16 |
| 530313064 | $2,296.00 |
| 530313065 | $1,148.00 |
| 530313066 | $5,740.00 |
| 530313067 | $574.00 |
| 530313068 | $519.35 |
| 530313070 | $2,721.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530348397 | $4,032.50 |
| 530348398 | $734.25 |
| 530348402 | $14,776.59 |
| 530348407 | $1,657.50 |
| 530348408 | $857.00 |
| 530348409 | $1,205.00 |
| 530348410 | $506.50 |
| 530348411 | $6,888.00 |
| 530348412 | $5,740.00 |
| 530348413 | $19,116.00 |
| 530348414 | $14,535.25 |
| 530348415 | $145,730.00 |
| 530348417 | $10,842.60 |
| 530348418 | $143,614.90 |
| 530348420 | $410.20 |
| 530348421 | $2,532.50 |
| 530348422 | $2,107.60 |
| 530348423 | $1,111.28 |
| 530348424 | $469.00 |
| 530348425 | $1,437.00 |
| 530348426 | $759.75 |
| 530348427 | $516.50 |
| 530348429 | $469.00 |
| 530348430 | $234.50 |
| 530348431 | $4,510.00 |
| 530348432 | $1,033.00 |
| 530348433 | $27,060.00 |
| 530348434 | $5,898.00 |
| 530348435 | $1,676.50 |
| 530348436 | $9,380.00 |
| 530348437 | $2,949.00 |
| 530348438 | $2,742.50 |
| 530348441 | $1,860.25 |
| 530348443 | $152.40 |
| 530348444 | $304.80 |
| 530348445 | $300.00 |
| 530348446 | $121.80 |
| 530348447 | $51.05 |
| 530348448 | $291.52 |
| 530348449 | $1,148.00 |
| 530348456 | $946.56 |
| 530348457 | $3,506.50 |
| 530348458 | $1,147.12 |
| 530348459 | $647.87 |
| 530348461 | $2,362.00 |
| 530348463 | $7,232.00 |
| 530348464 | $2,838.00 |
| 530348465 | $976.50 |
| 530348466 | $3,089.00 |
| 530348469 | $1,722.00 |
| 530348472 | $270.00 |
| 530348473 | $270.00 |
| 530348474 | $929.00 |
| 530348480 | $1,019.36 |
| 530348481 | $1,478.23 |
| 530348484 | $1,916.00 |
| 530348485 | $5,412.00 |
| 530348486 | $329.10 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530264277 | $10,390.84 |
| 530264295 | $46,959.88 |
| 530264298 | $23,625.80 |
| 530264304 | $801.08 |
| 530264327 | $176.01 |
| 530264333 | $1,875.00 |
| 530264391 | $8,435.00 |
| 530264402 | $2,572.00 |
| 530264503 | $182.70 |
| 530264567 | $1,217.10 |
| 530270150 | $207,470.00 |
| 530270151 | $109,408.00 |
| 530270873 | $1,172.00 |
| 530270874 | $548.50 |
| 530270875 | $574.00 |
| 530270876 | $114.31 |
| 530270877 | $5,022.00 |
| 530270878 | $47,682.00 |
| 530270879 | $42,660.00 |
| 530270884 | $340,718.70 |
| 530270885 | $351,165.42 |
| 530270887 | $50,344.00 |
| 530270888 | $62,524.00 |
| 530270889 | $2,718,454.79 |
| 530270890 | $1,363,874.00 |
| 530270892 | $116,605.34 |
| 530270897 | $2,096,180.00 |
| 530270903 | $2,618,800.19 |
| 530270907 | $128,497.67 |
| 530270908 | $5,389.50 |
| 530270911 | $6,020.75 |
| 530270912 | $2,566,376.00 |
| 530270913 | $4,083,140.00 |
| 530270915 | $146,967.00 |
| 530270918 | $449,769.10 |
| 530270919 | $2,323,615.00 |
| 530270921 | $95,716.50 |
| 530270922 | $1,253,159.00 |
| 530270923 | $457,946.00 |
| 530270927 | $2,610,259.00 |
| 530270929 | $449,769.10 |
| 530270931 | $2,492,805.00 |
| 530270934 | $1,097.00 |
| 530270936 | $11,480.00 |
| 530270953 | $2,377.20 |
| 530270956 | $4,915.00 |
| 530270965 | $1,796.80 |
| 530270966 | $8,718.40 |
| 530270967 | $15,004.50 |
| 530270968 | $219.60 |
| 530270969 | $1,816.80 |
| 530270971 | $439.20 |
| 530270972 | $209.60 |
| 530270973 | $25,440.00 |
| 530270974 | $36,080.00 |
| 530270976 | $640.00 |
| 530270977 | $1,084.50 |
| 530270982 | $36.37 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530313072 | $3,099.60 |
| 530313073 | $6,114.55 |
| 530313074 | $546.70 |
| 530313075 | $1,028.95 |
| 530313076 | $1,579.80 |
| 530313077 | $11,340.15 |
| 530313079 | $4,615.80 |
| 530313080 | $2,750.50 |
| 530313081 | $1,852.15 |
| 530313082 | $1,853.80 |
| 530313083 | $2,086.00 |
| 530313087 | $1,063.00 |
| 530313088 | $1,026.00 |
| 530313089 | $1,708.50 |
| 530313093 | $7,007.00 |
| 530313097 | $1,910.30 |
| 530313098 | $4,055.50 |
| 530313099 | $7,526.70 |
| 530313100 | $27,658.00 |
| 530313101 | $1,176.05 |
| 530313102 | $809.60 |
| 530313104 | $2,606.60 |
| 530313105 | $1,920.15 |
| 530313106 | $1,769.10 |
| 530313107 | $1,853.80 |
| 530313108 | $1,578.60 |
| 530313109 | $2,008.00 |
| 530313110 | $1,796.00 |
| 530313111 | $1,673.13 |
| 530313112 | $3,106.00 |
| 530313113 | $11,048.50 |
| 530313114 | $4,274.95 |
| 530313115 | $6,520.30 |
| 530313116 | $1,992.75 |
| 530313117 | $2,336.00 |
| 530313118 | $180,900.00 |
| 530313120 | $3,224.25 |
| 530313122 | $2,524.05 |
| 530313124 | $12,340.40 |
| 530313125 | $11,108.25 |
| 530313127 | $6,009.50 |
| 530313128 | $2,438.35 |
| 530313129 | $1,090.50 |
| 530313130 | $1,536.65 |
| 530313131 | $1,852.80 |
| 530313133 | $95.80 |
| 530313134 | $2,135.75 |
| 530313136 | $12,073.49 |
| 530313137 | $2,016.00 |
| 530313138 | $71,468.95 |
| 530313139 | $7,900.30 |
| 530313140 | $14,735.25 |
| 530313141 | $4,018.00 |
| 530313142 | $1,876.00 |
| 530313143 | $972.00 |
| 530313158 | $2,395.00 |
| 530313159 | $237.05 |
| 530313162 | $3,099.60 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530348487 | $918.40 |
| 530348488 | $631.40 |
| 530348489 | $1,812.00 |
| 530348490 | $3,624.00 |
| 530348491 | $6,706.00 |
| 530348492 | $1,002.66 |
| 530348493 | $419.90 |
| 530348494 | $3,618.00 |
| 530348495 | $548.50 |
| 530348496 | $1,152.02 |
| 530348499 | $1,387.81 |
| 530348500 | $2,026.00 |
| 530348501 | $540.65 |
| 530348503 | $1,844.00 |
| 530348505 | $922.00 |
| 530348506 | $20.02 |
| 530348507 | $199,852.30 |
| 530348523 | $992.20 |
| 530348524 | $1,233.94 |
| 530348527 | $152.40 |
| 530348528 | $148.07 |
| 530348529 | $1,063.00 |
| 530348531 | $51.05 |
| 530348533 | $243.60 |
| 530348535 | $1,822.00 |
| 530348536 | $2,706.00 |
| 530348537 | $8,036.00 |
| 530348539 | $11,720.00 |
| 530348540 | $4,052.00 |
| 530348543 | $1,956.50 |
| 530348544 | $549.90 |
| 530348545 | $7,733.60 |
| 530348546 | $1,152.40 |
| 530348548 | $428.50 |
| 530348553 | $2,766.00 |
| 530348555 | $18,704.00 |
| 530348556 | $679.50 |
| 530348557 | $1,353.00 |
| 530348558 | $2,706.00 |
| 530348559 | $32,378.98 |
| 530348560 | $3,510.40 |
| 530348563 | $181.80 |
| 530348565 | $902.00 |
| 530348567 | $1,921.35 |
| 530348568 | $2,056.80 |
| 530348570 | $1,716.00 |
| 530348571 | $5,896.25 |
| 530348572 | $11,662.00 |
| 530348573 | $701.25 |
| 530348574 | $6,987.50 |
| 530348575 | $16.30 |
| 530348579 | $1,105.00 |
| 530348583 | $1,105.00 |
| 530348584 | $1,285.83 |
| 530348585 | $2,107.00 |
| 530348586 | $1,364.75 |
| 530348587 | $1,026.00 |
| 530348588 | $6,151.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530270987 | $4,102.00 | 530313163 | $2,000.05 | 530348589 | $1,918.00 |
| 530270988 | $324.00 | 530313164 | $8,056.00 | 530348590 | $1,059.50 |
| 530270989 | $135.00 | 530313165 | $2,333.15 | 530348591 | $11,180.00 |
| 530270990 | $108.00 | 530313166 | $1,692.45 | 530348592 | $19.43 |
| 530270991 | $108.00 | 530313167 | $634.31 | 530348593 | $2,302.00 |
| 530270992 | $54.00 | 530313171 | $129.60 | 530348594 | $911.80 |
| 530270993 | $270.00 | 530313172 | $1,148.00 | 530348596 | $8,027.25 |
| 530270994 | $486.00 | 530313173 | $8,036.00 | 530348597 | $1,476.25 |
| 530270995 | $189.00 | 530313174 | $5,660.00 | 530348598 | $4,892.00 |
| 530270996 | $1,350.00 | 530313175 | $4,592.00 | 530348599 | $108.00 |
| 530270997 | $135.00 | 530313176 | $2,870.00 | 530348600 | $1,148.00 |
| 530270998 | $54.00 | 530313178 | $938.08 | 530348603 | $180.40 |
| 530270999 | $54.00 | 530313179 | $927.42 | 530348605 | $857.00 |
| 530271000 | $162.00 | 530313186 | $962.65 | 530348606 | $5,846.50 |
| 530271001 | $108.00 | 530313187 | $1,620.00 | 530348608 | $3,188.50 |
| 530271002 | $324.00 | 530313188 | $3,833.00 | 530348609 | $1,094.00 |
| 530271003 | $162.00 | 530313189 | $2,098.70 | 530348610 | $1,011.40 |
| 530271004 | $540.00 | 530313190 | $4,158.92 | 530348611 | $1,152.40 |
| 530271005 | $189.00 | 530313192 | $392.80 | 530348612 | $4,530.00 |
| 530271006 | $108.00 | 530313194 | $21,470.30 | 530348613 | $3,624.00 |
| 530271007 | $162.00 | 530313195 | $1,839.50 | 530348614 | $1,812.00 |
| 530271008 | $81.00 | 530313196 | $8.10 | 530348615 | $1,097.00 |
| 530271009 | $756.00 | 530313197 | $2.70 | 530348616 | $902.00 |
| 530271010 | $918.00 | 530313198 | $74.52 | 530348617 | $60,434.00 |
| 530271011 | $486.00 | 530313200 | $5,106.00 | 530348618 | $129,675.00 |
| 530271012 | $108.00 | 530313205 | $224.43 | 530348619 | $274.05 |
| 530271013 | $486.00 | 530313220 | $911.00 | 530348620 | $50,512.00 |
| 530271014 | $405.00 | 530313222 | $1,860.00 | 530348622 | $7,422.10 |
| 530271015 | $729.00 | 530313224 | $461.00 | 530348623 | $1,844.00 |
| 530271016 | $324.00 | 530313225 | $911.00 | 530348624 | $2,479.20 |
| 530271017 | $108.00 | 530313231 | $8,382.64 | 530348625 | $1,144.00 |
| 530271018 | $216.00 | 530313232 | $2,657.80 | 530348643 | $97.44 |
| 530271019 | $324.00 | 530313234 | $3,220.68 | 530348645 | $1,812.00 |
| 530271020 | $270.00 | 530313235 | $6,299.85 | 530348647 | $319.20 |
| 530271021 | $1,242.00 | 530313236 | $3,189.20 | 530348648 | $60.90 |
| 530271022 | $108.00 | 530313237 | $1,658.44 | 530348649 | $21,096.00 |
| 530271023 | $54.00 | 530313238 | $1,942.44 | 530348650 | $3,099.00 |
| 530271024 | $162.00 | 530313239 | $3,131.90 | 530348651 | $1,265.76 |
| 530271025 | $108.00 | 530313241 | $22,532.73 | 530348652 | $1,400.00 |
| 530271026 | $972.00 | 530313242 | $7,810.75 | 530348654 | $808.50 |
| 530271027 | $594.00 | 530313243 | $14,217.50 | 530348655 | $1,393.50 |
| 530271028 | $270.00 | 530313244 | $1,489.75 | 530348658 | $150.80 |
| 530271029 | $432.00 | 530313245 | $3,034.45 | 530348659 | $1,958.40 |
| 530271030 | $615.60 | 530313246 | $4,124.40 | 530348661 | $723.20 |
| 530271031 | $540.00 | 530313247 | $6,228.05 | 530348662 | $217.75 |
| 530271033 | $513.00 | 530313249 | $108.00 | 530348663 | $3,006.25 |
| 530271034 | $81.00 | 530313250 | $24,526.00 | 530348664 | $1,120.00 |
| 530271035 | $81.00 | 530313251 | $19,386.55 | 530348665 | $5,635.00 |
| 530271036 | $108.00 | 530313252 | $13,515.55 | 530348666 | $1,617.00 |
| 530271037 | $216.00 | 530313253 | $13,055.90 | 530348667 | $1,617.00 |
| 530271038 | $135.00 | 530313255 | $1,138.76 | 530348668 | $52.26 |
| 530271039 | $1,731,130.00 | 530313256 | $12,357.70 | 530348669 | $3,409.10 |
| 530271049 | $33.63 | 530313258 | $7,827.05 | 530348671 | $906.00 |
| 530271054 | $3,606.00 | 530313260 | $1,353.60 | 530348672 | $2,189.78 |
| 530271055 | $9,800.00 | 530313261 | $579.80 | 530348673 | $2,189.78 |
| 530271056 | $4,290.00 | 530313262 | $3,015.00 | 530348675 | $1,836.90 |
| 530271058 | $902.00 | 530313263 | $9,345.90 | 530348676 | $213.00 |
| 530271059 | $8,648.00 | 530313264 | $1,080.00 | 530348677 | $1,393.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530271060 | $21,416.00 | 530313266 | $5,550.80 | 530348684 | $703.50 |
| 530271061 | $5,620.00 | 530313267 | $9,274.25 | 530348685 | $234.50 |
| 530271063 | $1,804.00 | 530313269 | $3,744.90 | 530348687 | $2,026.00 |
| 530271064 | $5,936.00 | 530313271 | $1,021.00 | 530348688 | $4,872.00 |
| 530271065 | $15,695.00 | 530313273 | $1,680.00 | 530348689 | $469.00 |
| 530271066 | $4,894.00 | 530313276 | $293.00 | 530348690 | $469.00 |
| 530271068 | $1,696.00 | 530313278 | $4,456.00 | 530348691 | $1,876.00 |
| 530271069 | $21,720.00 | 530313283 | $349.74 | 530348692 | $187.50 |
| 530271070 | $5,542.00 | 530313288 | $4,395.00 | 530348693 | $67,650.00 |
| 530271072 | $1,353.00 | 530313290 | $3,451.85 | 530348694 | $72,936.00 |
| 530271074 | $6,708.00 | 530313291 | $17,991.76 | 530348695 | $4,455.50 |
| 530271075 | $676.50 | 530313293 | $3,235.00 | 530348697 | $938.00 |
| 530271076 | $902.00 | 530313294 | $755.00 | 530348698 | $71,265.60 |
| 530271077 | $2,266.00 | 530313295 | $2,177.50 | 530348699 | $7,504.00 |
| 530271079 | $3,688.00 | 530313296 | $2,220.20 | 530348701 | $265.20 |
| 530271080 | $5,485.00 | 530313297 | $5.40 | 530348702 | $294.12 |
| 530271083 | $676.50 | 530313299 | $9,274.40 | 530348703 | $7,098.75 |
| 530271084 | $5,736.00 | 530313302 | $1,218.75 | 530348706 | $370.18 |
| 530271087 | $1,579.00 | 530313303 | $942.25 | 530348707 | $857.00 |
| 530271088 | $6,665.00 | 530313308 | $149.85 | 530348709 | $729.90 |
| 530271089 | $5,065.00 | 530313323 | $47,884.72 | 530348710 | $1,225.64 |
| 530271090 | $17,930.00 | 530313324 | $5,795.00 | 530348712 | $1,519.50 |
| 530271091 | $861.00 | 530313325 | $1,148.00 | 530348713 | $820.50 |
| 530271092 | $861.00 | 530313326 | $1,148.00 | 530348714 | $579.50 |
| 530271094 | $1,797.00 | 530313327 | $1,148.00 | 530348715 | $15,188.00 |
| 530271096 | $6,066.00 | 530313328 | $2,386.23 | 530348716 | $2,334.00 |
| 530271097 | $737.00 | 530313329 | $1,148.00 | 530348718 | $138.80 |
| 530271098 | $656.40 | 530313330 | $11,480.00 | 530348720 | $182.70 |
| 530271100 | $8,349.00 | 530313331 | $1,722.00 | 530348721 | $1,235.90 |
| 530271101 | $1,918.00 | 530313332 | $22,960.00 | 530348723 | $10,423.50 |
| 530271102 | $464.50 | 530313333 | $6,888.00 | 530348724 | $967.50 |
| 530271103 | $2,942.00 | 530313335 | $550.50 | 530348725 | $3,923.30 |
| 530271106 | $4,688.00 | 530313336 | $2,066.00 | 530348726 | $2,188.00 |
| 530271108 | $1,966.00 | 530313337 | $2,078.50 | 530348727 | $2,015.75 |
| 530271109 | $2,161.00 | 530313338 | $896.65 | 530348730 | $964.32 |
| 530271111 | $516.50 | 530313339 | $10,991.75 | 530348732 | $903.75 |
| 530271112 | $983.00 | 530313341 | $114.80 | 530348733 | $309.90 |
| 530271115 | $1,148.00 | 530313342 | $3,013.65 | 530348734 | $2,126.00 |
| 530271116 | $3,854.00 | 530313343 | $2,181.70 | 530348735 | $1,594.50 |
| 530271117 | $60.90 | 530313344 | $1,041.30 | 530348736 | $216.93 |
| 530271118 | $2,782.00 | 530313345 | $778.70 | 530348737 | $1,125.97 |
| 530271119 | $1,063.00 | 530313348 | $1,365.60 | 530348738 | $2,396.00 |
| 530271120 | $4,422.00 | 530313349 | $1,804.50 | 530348740 | $1,013.00 |
| 530271122 | $1,844.00 | 530313350 | $2,486.25 | 530348741 | $11,320.00 |
| 530271123 | $983.00 | 530313351 | $3,415.80 | 530348744 | $1,613.50 |
| 530271124 | $3,190.80 | 530313353 | $3,639.54 | 530348745 | $121.80 |
| 530271125 | $1,876.00 | 530313354 | $6,600.95 | 530348746 | $395.20 |
| 530271127 | $2,240.00 | 530313355 | $1,359.50 | 530348747 | $1,742.00 |
| 530271129 | $2,026.00 | 530313356 | $4,414.60 | 530348748 | $1,407.00 |
| 530271130 | $1,968.00 | 530313358 | $23,450.00 | 530348749 | $2,718.00 |
| 530271131 | $938.00 | 530313359 | $491.50 | 530348752 | $55,022.00 |
| 530271136 | $1,941.00 | 530313360 | $6,131.25 | 530348755 | $4,455.50 |
| 530271137 | $1,941.00 | 530313361 | $24,960.31 | 530348763 | $60,700.00 |
| 530271138 | $60.90 | 530313362 | $3,099.60 | 530348764 | $303,260.00 |
| 530271139 | $121.80 | 530313363 | $3,099.60 | 530348774 | $1,893.08 |
| 530271140 | $983.00 | 530313364 | $2,895.00 | 530348776 | $428.50 |
| 530271141 | $1,063.00 | 530313365 | $3,140.70 | 530348780 | $162.00 |
| 530271142 | $2,131.00 | 530313366 | $2,466.35 | 530348781 | $108.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530271143 | $2,993.00 |
| 530271144 | $1,148.00 |
| 530271145 | $1,097.00 |
| 530271146 | $121.80 |
| 530271148 | $3,617.00 |
| 530271149 | $906.00 |
| 530271150 | $3,688.00 |
| 530271151 | $1,148.00 |
| 530271153 | $1,063.00 |
| 530271154 | $3,504.00 |
| 530271156 | $548.50 |
| 530271157 | $1,166.00 |
| 530271158 | $2,296.00 |
| 530271159 | $1,023.60 |
| 530271160 | $983.00 |
| 530271161 | $2,396.00 |
| 530271163 | $2,066.00 |
| 530271164 | $1,013.00 |
| 530271165 | $182.40 |
| 530271166 | $4,792.00 |
| 530271167 | $60.90 |
| 530271168 | $2,344.00 |
| 530271169 | $3,079.00 |
| 530271170 | $6,921.00 |
| 530271171 | $1,148.00 |
| 530271172 | $2,296.00 |
| 530271173 | $902.00 |
| 530272259 | $2,296.00 |
| 530272260 | $1,262.80 |
| 530272261 | $3,298.00 |
| 530272262 | $911.70 |
| 530272263 | $2,161.00 |
| 530272264 | $11,720.00 |
| 530272265 | $2,296.00 |
| 530272266 | $1,172.00 |
| 530272267 | $3,516.00 |
| 530272268 | $11,501.00 |
| 530272269 | $60.90 |
| 530272270 | $6,928.00 |
| 530272271 | $2,183.55 |
| 530272272 | $1,148.00 |
| 530272273 | $1,173.20 |
| 530272275 | $22,483.00 |
| 530272276 | $494.00 |
| 530272277 | $1,172.00 |
| 530272278 | $1,172.00 |
| 530272279 | $22,350.00 |
| 530272316 | $2,194.00 |
| 530272320 | $2,240.00 |
| 530272325 | $3,027.00 |
| 530272334 | $9.83 |
| 530272342 | $1,105.00 |
| 530272344 | $1,105.00 |
| 530272353 | $279.22 |
| 530272354 | $155.80 |
| 530272355 | $246.90 |
| 530272356 | $189.57 |
| 530272358 | $151.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530313368 | $3,245.40 |
| 530313370 | $443.60 |
| 530313371 | $81.00 |
| 530313372 | $8,095.00 |
| 530313373 | $2,754.20 |
| 530313374 | $6,792.00 |
| 530313375 | $234.52 |
| 530313376 | $3,798.00 |
| 530313377 | $1,172.00 |
| 530313378 | $703.50 |
| 530313379 | $1,306.50 |
| 530313380 | $1,876.60 |
| 530313382 | $6,239.65 |
| 530313383 | $2,042.56 |
| 530313384 | $1,139.56 |
| 530313385 | $50,566.82 |
| 530313386 | $2,233.25 |
| 530313387 | $2,838.30 |
| 530313388 | $3,203.25 |
| 530313390 | $1,137.50 |
| 530313391 | $1,916.00 |
| 530313393 | $2,470.00 |
| 530313407 | $71.42 |
| 530313408 | $15.68 |
| 530313409 | $1,959.75 |
| 530313410 | $8,866.70 |
| 530313411 | $2,318.00 |
| 530313412 | $3,876.20 |
| 530313413 | $56.70 |
| 530313414 | $297.77 |
| 530313415 | $1,144.00 |
| 530313416 | $10,140.00 |
| 530313417 | $922.00 |
| 530313418 | $269.85 |
| 530313419 | $8,827.00 |
| 530313420 | $18,954.00 |
| 530313421 | $3,057.90 |
| 530313422 | $4,173.25 |
| 530313423 | $2,151.30 |
| 530313424 | $2,444.90 |
| 530313425 | $5,950.08 |
| 530313426 | $1,568.45 |
| 530313427 | $2,742.50 |
| 530313428 | $958.00 |
| 530313432 | $1,101.10 |
| 530313433 | $2,377.00 |
| 530313434 | $718.50 |
| 530313435 | $0.61 |
| 530313439 | $877.60 |
| 530313447 | $1,004.85 |
| 530313454 | $1,942.45 |
| 530313455 | $2,273.45 |
| 530313456 | $3,702.00 |
| 530313457 | $469.00 |
| 530313460 | $7,792.75 |
| 530313461 | $12,474.00 |
| 530313465 | $315.44 |
| 530313466 | $374.31 |

| Claim Number | Recognized Loss |
|---|---|
| 530348786 | $12,897.50 |
| 530348787 | $1,876.00 |
| 530348788 | $7,294.00 |
| 530348789 | $1,328.75 |
| 530348790 | $23,299.00 |
| 530348791 | $182.70 |
| 530348793 | $2,657.50 |
| 530348797 | $253.25 |
| 530348798 | $2,718.00 |
| 530348800 | $1,172.50 |
| 530348801 | $152.40 |
| 530348802 | $5,412.00 |
| 530348803 | $1,804.00 |
| 530348804 | $10,330.00 |
| 530348809 | $1,524.00 |
| 530348810 | $5,628.00 |
| 530348811 | $60.80 |
| 530348812 | $608.00 |
| 530348813 | $60.90 |
| 530348814 | $282.80 |
| 530348818 | $864.50 |
| 530348820 | $10,860.00 |
| 530348821 | $5,597.50 |
| 530348824 | $2,356.00 |
| 530348825 | $1,849.30 |
| 530348826 | $10,130.00 |
| 530348827 | $1,285.50 |
| 530348828 | $622.50 |
| 530348830 | $4,690.00 |
| 530348831 | $274.25 |
| 530348832 | $86,034.84 |
| 530348834 | $1,407.00 |
| 530348835 | $42,520.00 |
| 530348836 | $11,396.25 |
| 530348837 | $3,291.00 |
| 530348838 | $861.00 |
| 530348840 | $751,445.00 |
| 530348841 | $1,172.50 |
| 530348842 | $1,407.00 |
| 530348846 | $990.25 |
| 530348848 | $1,078.00 |
| 530348849 | $6,495.50 |
| 530348851 | $1,178.00 |
| 530348852 | $3,888.00 |
| 530348853 | $1,519.50 |
| 530348870 | $1,279.25 |
| 530348874 | $2,345.00 |
| 530348875 | $1,916.00 |
| 530348877 | $703.50 |
| 530348878 | $703.50 |
| 530348879 | $938.00 |
| 530348880 | $243.60 |
| 530348881 | $11,596.80 |
| 530348882 | $27,180.00 |
| 530348883 | $2,026.00 |
| 530348884 | $469.00 |
| 530348885 | $469.00 |
| 530348886 | $1,407.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530272359 | $493.29 | 530313467 | $1,148.00 | 530348887 | $1,407.00 |
| 530272360 | $556.15 | 530313468 | $560.00 | 530348892 | $2,104.41 |
| 530272361 | $254.08 | 530313469 | $10,485.33 | 530348898 | $2,215.94 |
| 530272362 | $253.86 | 530313470 | $658.45 | 530348899 | $108.00 |
| 530272364 | $238.90 | 530313471 | $1,161.30 | 530348903 | $829.40 |
| 530272368 | $212.60 | 530313474 | $559.70 | 530348905 | $131,354.00 |
| 530272370 | $445.45 | 530313475 | $3,303.15 | 530348914 | $21,846.00 |
| 530272371 | $159.45 | 530313476 | $22,176.73 | 530348918 | $10,727.30 |
| 530272372 | $372.05 | 530313478 | $1,849.05 | 530348919 | $4,972.00 |
| 530272375 | $932.45 | 530313479 | $5,693.35 | 530348920 | $4,160.00 |
| 530272377 | $159.30 | 530313480 | $801.90 | 530348922 | $1,617.00 |
| 530272378 | $283.00 | 530313481 | $873.72 | 530348924 | $950.10 |
| 530272379 | $231.80 | 530313482 | $121.60 | 530348925 | $3,490.00 |
| 530272380 | $231.80 | 530313483 | $8.10 | 530348926 | $50.96 |
| 530272381 | $479.20 | 530313485 | $432.00 | 530348927 | $1,118.00 |
| 530272383 | $54.00 | 530313488 | $1,998.00 | 530348928 | $1,858.00 |
| 530272384 | $59.01 | 530313489 | $5,508.00 | 530348929 | $906.00 |
| 530272394 | $11,363.00 | 530313490 | $153,360.00 | 530348930 | $2,156.00 |
| 530272398 | $383.20 | 530313492 | $44,612.92 | 530348931 | $891.00 |
| 530272403 | $1,966.00 | 530313494 | $8.10 | 530348932 | $7,441.00 |
| 530272480 | $5,779.80 | 530313495 | $3,048.50 | 530348934 | $270.00 |
| 530272481 | $4,688.00 | 530313498 | $10,100.00 | 530348935 | $245.75 |
| 530272482 | $23,148.30 | 530313500 | $9,580.00 | 530348936 | $548.50 |
| 530272483 | $15,502.90 | 530313501 | $492.20 | 530348937 | $469.00 |
| 530272484 | $2,787.40 | 530313502 | $5,240.25 | 530348938 | $9,236.48 |
| 530272486 | $970.50 | 530313503 | $2,296.55 | 530348939 | $703.50 |
| 530272487 | $5,420.10 | 530313504 | $1,003.85 | 530348940 | $1,876.00 |
| 530272488 | $7,473.30 | 530313505 | $7,789.12 | 530348941 | $703.50 |
| 530272489 | $660.40 | 530313506 | $13,898.00 | 530348943 | $182.40 |
| 530272490 | $1,435.40 | 530313507 | $861.00 | 530348945 | $1,013.00 |
| 530272491 | $4,539.70 | 530313508 | $40,565.65 | 530348947 | $14,093.00 |
| 530272492 | $2,164.60 | 530313510 | $207.90 | 530348954 | $1,893.08 |
| 530272493 | $135.00 | 530313511 | $270.00 | 530348956 | $494.40 |
| 530272494 | $18,495.00 | 530313512 | $175.05 | 530348977 | $4,510.00 |
| 530272495 | $16,508.00 | 530313513 | $500.80 | 530348978 | $926.25 |
| 530272496 | $14,826.05 | 530313515 | $1,391.16 | 530348979 | $60.90 |
| 530272497 | $11,968.15 | 530313516 | $603.54 | 530348980 | $62.50 |
| 530272498 | $12,949.10 | 530313518 | $516.60 | 530348981 | $906.00 |
| 530272499 | $11,849.20 | 530313519 | $383.61 | 530348982 | $11,189.40 |
| 530272500 | $14,303.90 | 530313520 | $65.33 | 530348983 | $60.80 |
| 530272501 | $21,779.20 | 530313523 | $1,644.00 | 530348984 | $60.80 |
| 530272502 | $4,566.00 | 530313524 | $733.95 | 530348985 | $541.20 |
| 530272504 | $28,927.30 | 530313526 | $921.60 | 530348986 | $1,876.00 |
| 530272505 | $23,316.60 | 530313528 | $4,970.47 | 530348989 | $1,966.00 |
| 530272506 | $987.60 | 530313530 | $1,310.50 | 530348991 | $469.00 |
| 530272507 | $843.50 | 530313531 | $6,415.65 | 530348994 | $469.00 |
| 530272508 | $816.40 | 530313532 | $20,395.65 | 530348995 | $938.00 |
| 530272509 | $2,109.60 | 530313534 | $17,538.75 | 530348996 | $1,876.00 |
| 530272510 | $3,942.10 | 530313535 | $1,455.15 | 530348997 | $1,407.00 |
| 530272511 | $10,783.10 | 530313536 | $4,783.05 | 530348998 | $703.50 |
| 530272512 | $862.20 | 530313538 | $4,052.00 | 530349000 | $2,706.00 |
| 530272513 | $1,523.60 | 530313539 | $488.10 | 530349005 | $3,097.40 |
| 530272514 | $12,252.70 | 530313540 | $3,793.00 | 530349007 | $355.68 |
| 530272515 | $14,916.30 | 530313541 | $2,513.20 | 530349008 | $2,582.50 |
| 530272516 | $7,634.80 | 530313542 | $2,515.30 | 530349010 | $234.50 |
| 530272517 | $11,062.60 | 530313543 | $1,876.00 | 530349011 | $234.50 |
| 530272518 | $15,419.90 | 530313544 | $3,832.00 | 530349012 | $506.50 |
| 530272519 | $18,688.70 | 530313545 | $270.00 | 530349013 | $516.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530272520 | $135.00 |
| 530272521 | $10,706.80 |
| 530272522 | $1,196.80 |
| 530272523 | $1,341.20 |
| 530272524 | $4,255.80 |
| 530272525 | $4,784.50 |
| 530272526 | $5,719.50 |
| 530272527 | $1,134.50 |
| 530272528 | $3,083.70 |
| 530272529 | $6,470.00 |
| 530272530 | $1,172.00 |
| 530272531 | $4,688.00 |
| 530272532 | $12,611.00 |
| 530272533 | $3,256.20 |
| 530272534 | $15,389.70 |
| 530272535 | $8,500.60 |
| 530272536 | $53,252.50 |
| 530272537 | $3,353.00 |
| 530272538 | $14,469.70 |
| 530272539 | $23,530.00 |
| 530272540 | $7,068.60 |
| 530272541 | $17,543.90 |
| 530272542 | $12,346.46 |
| 530272545 | $715.72 |
| 530272547 | $708.60 |
| 530272549 | $432.52 |
| 530272550 | $1,131.20 |
| 530272552 | $270.49 |
| 530272553 | $228.86 |
| 530272556 | $360.33 |
| 530272557 | $407.29 |
| 530272559 | $169.02 |
| 530272560 | $391.92 |
| 530272564 | $387.00 |
| 530272566 | $175.63 |
| 530272567 | $280.00 |
| 530272569 | $93.07 |
| 530272570 | $35.64 |
| 530272571 | $460.02 |
| 530272572 | $300.38 |
| 530272575 | $311.48 |
| 530272576 | $531.05 |
| 530272577 | $144.27 |
| 530272578 | $388.80 |
| 530272579 | $314.63 |
| 530272582 | $277.31 |
| 530272583 | $281.28 |
| 530272584 | $539.00 |
| 530272585 | $371.60 |
| 530272587 | $4,571.40 |
| 530272588 | $27.04 |
| 530272589 | $442.00 |
| 530272593 | $1,300.60 |
| 530272594 | $546.15 |
| 530272595 | $323.40 |
| 530272596 | $464.50 |
| 530272597 | $278.70 |
| 530272599 | $2,917.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530313546 | $2,583.80 |
| 530313547 | $2,361.55 |
| 530313548 | $2,678.10 |
| 530313549 | $270.00 |
| 530313550 | $8,830.25 |
| 530313552 | $1,341.60 |
| 530313553 | $1,774.40 |
| 530313554 | $4,838.10 |
| 530313556 | $14,442.30 |
| 530313557 | $3,940.95 |
| 530313560 | $3,289.05 |
| 530313565 | $7,926.10 |
| 530313566 | $8,424.57 |
| 530313571 | $5,347.60 |
| 530313572 | $1,988.75 |
| 530313575 | $1,297.00 |
| 530313576 | $15,100.45 |
| 530313577 | $1,152.40 |
| 530313578 | $2,140.60 |
| 530313579 | $128,317.10 |
| 530313580 | $1,202.25 |
| 530313581 | $586.00 |
| 530313582 | $1,814.05 |
| 530313583 | $36,967.65 |
| 530313584 | $60.48 |
| 530313585 | $3,752.75 |
| 530313586 | $15,529.75 |
| 530313588 | $840.00 |
| 530313589 | $8,744.80 |
| 530313590 | $3,473.25 |
| 530313591 | $1,682.10 |
| 530313592 | $1,458.50 |
| 530313593 | $5,310.95 |
| 530313594 | $230.20 |
| 530313595 | $40,638.80 |
| 530313596 | $3,237.65 |
| 530313597 | $1,131.50 |
| 530313598 | $140.64 |
| 530313599 | $291.60 |
| 530313600 | $686.40 |
| 530313601 | $5,590.00 |
| 530313602 | $14,587.05 |
| 530313603 | $7,398.05 |
| 530313604 | $555.35 |
| 530313605 | $30,504.05 |
| 530313606 | $16,846.75 |
| 530313608 | $25,768.00 |
| 530313609 | $910.15 |
| 530313613 | $16.50 |
| 530313616 | $7,676.25 |
| 530313621 | $45.10 |
| 530313622 | $2,318.00 |
| 530313623 | $425.20 |
| 530313625 | $27.40 |
| 530313632 | $1,013.58 |
| 530313633 | $1,013.58 |
| 530313634 | $12,968.55 |
| 530313635 | $120,002.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530349014 | $1,063.00 |
| 530349015 | $516.50 |
| 530349016 | $265.75 |
| 530349017 | $274.25 |
| 530349018 | $560.00 |
| 530349019 | $9,326.70 |
| 530349028 | $3,360.00 |
| 530349029 | $5,754.00 |
| 530349031 | $566.00 |
| 530349032 | $958.00 |
| 530349034 | $250.18 |
| 530349035 | $604.58 |
| 530349040 | $87.10 |
| 530349042 | $4,189.00 |
| 530349043 | $8,712.70 |
| 530349044 | $516.50 |
| 530349045 | $4,032.50 |
| 530349049 | $7,698.00 |
| 530349050 | $285.75 |
| 530349052 | $187.50 |
| 530349053 | $3,189.00 |
| 530349055 | $2,706.00 |
| 530349056 | $35,291.20 |
| 530349057 | $902.00 |
| 530349059 | $2,026.00 |
| 530349060 | $80.80 |
| 530349061 | $3,688.00 |
| 530349066 | $2,296.00 |
| 530349069 | $1,722.00 |
| 530349084 | $3,198.00 |
| 530349091 | $1,535.30 |
| 530349092 | $2,828.15 |
| 530349094 | $5,628.00 |
| 530349095 | $7,840.00 |
| 530349096 | $5,990.00 |
| 530349098 | $1,262.80 |
| 530349099 | $586.30 |
| 530349101 | $8,635.88 |
| 530349103 | $1,041.90 |
| 530349104 | $10,330.00 |
| 530349106 | $913.50 |
| 530349109 | $142.51 |
| 530349110 | $470.34 |
| 530349111 | $911.00 |
| 530349112 | $911.00 |
| 530349114 | $2,396.00 |
| 530349115 | $62.50 |
| 530349116 | $451.00 |
| 530349117 | $337.50 |
| 530349118 | $60.80 |
| 530349119 | $60.80 |
| 530349121 | $280.00 |
| 530349122 | $816,228.00 |
| 530349123 | $54,213.00 |
| 530349124 | $22,960.00 |
| 530349125 | $1,836.80 |
| 530349126 | $2,949.00 |
| 530349127 | $8,987.10 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530272601 | $588.42 |
| 530272603 | $3,591.25 |
| 530272604 | $2,856.70 |
| 530272605 | $1,755.50 |
| 530272606 | $1,490.35 |
| 530272607 | $1,958.72 |
| 530272608 | $933.75 |
| 530272609 | $215.60 |
| 530272610 | $1,625.60 |
| 530272611 | $331.50 |
| 530272612 | $640.46 |
| 530272613 | $314.86 |
| 530272614 | $1,018.40 |
| 530272615 | $9,781.70 |
| 530272616 | $27.70 |
| 530272618 | $1,595.25 |
| 530272619 | $54.72 |
| 530272621 | $1,962.30 |
| 530272622 | $485.10 |
| 530272623 | $431.20 |
| 530272625 | $3,395.70 |
| 530272626 | $1,884.40 |
| 530272629 | $5,390.00 |
| 530272630 | $1,628.30 |
| 530272633 | $442.35 |
| 530272634 | $700.70 |
| 530272636 | $269.50 |
| 530272638 | $528.10 |
| 530272639 | $542.90 |
| 530272640 | $557.40 |
| 530272641 | $862.40 |
| 530272644 | $58.17 |
| 530272645 | $215.60 |
| 530272646 | $940.83 |
| 530272647 | $278.70 |
| 530272650 | $1,160.25 |
| 530272651 | $802.80 |
| 530272652 | $371.60 |
| 530272653 | $487.84 |
| 530272654 | $1,473.20 |
| 530275644 | $455.50 |
| 530275649 | $0.54 |
| 530275654 | $201.03 |
| 530275672 | $878.00 |
| 530275678 | $3,053.20 |
| 530275682 | $80.61 |
| 530275689 | $1,769.40 |
| 530275690 | $3,743.40 |
| 530275693 | $2,395.00 |
| 530275694 | $566.00 |
| 530275695 | $1,435.00 |
| 530275696 | $1,532.80 |
| 530275697 | $2,066.00 |
| 530275698 | $1,132.00 |
| 530275699 | $16.20 |
| 530275700 | $1,807.75 |
| 530275701 | $1,289.20 |
| 530275702 | $11,653.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530313636 | $351.60 |
| 530313637 | $468.80 |
| 530313638 | $1,956.50 |
| 530313639 | $3,553.80 |
| 530313640 | $3,140.70 |
| 530313642 | $3,078.00 |
| 530313644 | $69,839.48 |
| 530313652 | $10,548.00 |
| 530313654 | $3,019.50 |
| 530313656 | $8,645.00 |
| 530313662 | $611.50 |
| 530313663 | $16,020.00 |
| 530313664 | $1,658.25 |
| 530313666 | $2,314.45 |
| 530313668 | $1,197.75 |
| 530313669 | $1,394.20 |
| 530313670 | $95.80 |
| 530313671 | $95.80 |
| 530313672 | $1,695.54 |
| 530313673 | $16,081.20 |
| 530313674 | $16,081.20 |
| 530313675 | $216.00 |
| 530313677 | $1,097.00 |
| 530313679 | $1,095.38 |
| 530313684 | $1,904.40 |
| 530313685 | $135.00 |
| 530313686 | $1,195.34 |
| 530313687 | $1,852.15 |
| 530313688 | $1,856.15 |
| 530313689 | $1,161.30 |
| 530313690 | $4,789.80 |
| 530313691 | $32.40 |
| 530313693 | $1,704.00 |
| 530313694 | $5,448.00 |
| 530313695 | $9,380.00 |
| 530313698 | $2,293.26 |
| 530313699 | $36,469.44 |
| 530313700 | $3,602.50 |
| 530313702 | $1,139.00 |
| 530313703 | $4,464.50 |
| 530313704 | $1,136.00 |
| 530313707 | $3,691.75 |
| 530313708 | $68.35 |
| 530313709 | $3,122.25 |
| 530313712 | $4,450.20 |
| 530313715 | $1,172.00 |
| 530313716 | $888.75 |
| 530313717 | $2,115.80 |
| 530313718 | $769.20 |
| 530313719 | $232.25 |
| 530313720 | $2,191.00 |
| 530313721 | $3,134.75 |
| 530313722 | $164.70 |
| 530313723 | $10,031.50 |
| 530313724 | $767.65 |
| 530313725 | $1,353.60 |
| 530313726 | $3,882.92 |
| 530313727 | $189.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530349128 | $20,160.00 |
| 530349129 | $2,296.00 |
| 530349130 | $479,389.00 |
| 530349131 | $3,292.25 |
| 530349132 | $6,104.93 |
| 530349133 | $4,915.00 |
| 530349135 | $1,062.79 |
| 530349136 | $1,346.12 |
| 530349137 | $486.00 |
| 530349138 | $5,860.00 |
| 530349150 | $1,013.00 |
| 530349151 | $1,365.00 |
| 530349159 | $37,144.25 |
| 530349161 | $152.40 |
| 530349164 | $60.80 |
| 530349165 | $679.50 |
| 530349166 | $6,720.00 |
| 530349167 | $90.20 |
| 530349169 | $375.20 |
| 530349170 | $958.00 |
| 530349171 | $938.00 |
| 530349172 | $2,408.00 |
| 530349174 | $7,188.00 |
| 530349176 | $23,440.00 |
| 530349177 | $6,097.00 |
| 530349180 | $1,782.00 |
| 530349181 | $60.90 |
| 530349182 | $2,874.00 |
| 530349183 | $355.68 |
| 530349184 | $1,916.00 |
| 530349185 | $1,197.50 |
| 530349186 | $811.80 |
| 530349188 | $703.50 |
| 530349189 | $234.50 |
| 530349190 | $469.00 |
| 530349191 | $234.50 |
| 530349204 | $33,650.00 |
| 530349208 | $913.50 |
| 530349209 | $627.27 |
| 530349211 | $54.00 |
| 530349214 | $911.00 |
| 530349216 | $922.00 |
| 530349217 | $135.30 |
| 530349218 | $91.20 |
| 530349219 | $11,143.00 |
| 530349220 | $5,436.00 |
| 530349221 | $10,872.00 |
| 530349224 | $72.88 |
| 530349225 | $4,792.00 |
| 530349227 | $1,148.00 |
| 530349229 | $902.00 |
| 530349230 | $216.00 |
| 530349231 | $3,608.00 |
| 530349235 | $1,241.22 |
| 530349237 | $840.00 |
| 530349238 | $36.54 |
| 530349239 | $2,470.00 |
| 530349240 | $1,964.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530275703 | $2,089.36 |
| 530275704 | $6,902.00 |
| 530275705 | $3,388.00 |
| 530275707 | $1,578.50 |
| 530275709 | $2,305.00 |
| 530275712 | $3,044.00 |
| 530275713 | $1,144.25 |
| 530275714 | $2,160.50 |
| 530275715 | $703.50 |
| 530275716 | $2,296.00 |
| 530275720 | $60.90 |
| 530275722 | $1,071.45 |
| 530275723 | $1,071.45 |
| 530275724 | $1,071.45 |
| 530275725 | $1,410.00 |
| 530275727 | $1,880.00 |
| 530275728 | $461.00 |
| 530275729 | $691.50 |
| 530275732 | $691.50 |
| 530275733 | $461.00 |
| 530275734 | $1,896.00 |
| 530275736 | $324.00 |
| 530275743 | $15,215.00 |
| 530275746 | $3,348.00 |
| 530275755 | $2,458.00 |
| 530275758 | $703.50 |
| 530275760 | $958.00 |
| 530275761 | $86.22 |
| 530275765 | $138.20 |
| 530275768 | $983.00 |
| 530275786 | $837.76 |
| 530275789 | $851.76 |
| 530275807 | $372.05 |
| 530275809 | $679.25 |
| 530275817 | $121.60 |
| 530275841 | $108.00 |
| 530275862 | $73.20 |
| 530275873 | $74.49 |
| 530275921 | $4,132.00 |
| 530275936 | $1,736.00 |
| 530275945 | $7,146.00 |
| 530275982 | $922.00 |
| 530275998 | $868.00 |
| 530276007 | $1,844.00 |
| 530276059 | $137.00 |
| 530276060 | $97.05 |
| 530276061 | $329.40 |
| 530276062 | $1,172.50 |
| 530276063 | $369.30 |
| 530276064 | $5,436.00 |
| 530276065 | $18,154.00 |
| 530276066 | $5,625.20 |
| 530276067 | $2,762.48 |
| 530276068 | $411.70 |
| 530276069 | $43.20 |
| 530276070 | $744.75 |
| 530276071 | $245.75 |
| 530276078 | $1,120.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530313728 | $2,218.05 |
| 530313729 | $22,862.50 |
| 530313730 | $119,419.35 |
| 530313731 | $51,342.00 |
| 530313732 | $12,835.50 |
| 530313733 | $2,449.42 |
| 530313736 | $128.56 |
| 530313739 | $2,411.80 |
| 530313740 | $53.30 |
| 530313741 | $5,860.00 |
| 530313751 | $5,600.00 |
| 530313753 | $9,970.36 |
| 530313756 | $304.00 |
| 530313758 | $902.00 |
| 530313759 | $2,194.00 |
| 530313760 | $25,200.00 |
| 530313761 | $2,264.00 |
| 530313763 | $4,657.00 |
| 530313764 | $60.80 |
| 530313766 | $520.99 |
| 530313767 | $1,724.75 |
| 530313768 | $13,191.83 |
| 530313769 | $2,841.23 |
| 530313770 | $1,953,844.60 |
| 530313772 | $39,042.00 |
| 530313780 | $41,757.70 |
| 530313781 | $1,618.00 |
| 530313783 | $52,573.25 |
| 530313784 | $7,776.60 |
| 530313785 | $575.15 |
| 530313786 | $3,920.00 |
| 530313789 | $5,400.00 |
| 530313795 | $2,857.50 |
| 530313797 | $4,490.00 |
| 530313798 | $176.32 |
| 530313804 | $40,418.65 |
| 530313807 | $1,895.50 |
| 530313808 | $5,741.32 |
| 530313809 | $736.00 |
| 530313810 | $13,515.00 |
| 530313812 | $332.72 |
| 530313813 | $2,600.00 |
| 530313814 | $16,791.55 |
| 530313816 | $11,442.00 |
| 530313817 | $1,143.65 |
| 530313818 | $767.65 |
| 530313819 | $5,512.00 |
| 530313820 | $906.00 |
| 530313821 | $4,119.00 |
| 530313822 | $5,808.85 |
| 530313823 | $8,959.50 |
| 530313824 | $3,282.00 |
| 530313825 | $1,425.57 |
| 530313826 | $35.64 |
| 530313827 | $135.00 |
| 530313837 | $1,458.00 |
| 530313838 | $1,876.00 |
| 530313839 | $5,102.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530349241 | $2,978.70 |
| 530349242 | $108.00 |
| 530349243 | $162.00 |
| 530349244 | $12,009.16 |
| 530349246 | $2,532.50 |
| 530349247 | $11,726.00 |
| 530349249 | $1,576.03 |
| 530349250 | $7,664.00 |
| 530349251 | $319.20 |
| 530349252 | $84.38 |
| 530349253 | $2,626.40 |
| 530349254 | $383.95 |
| 530349258 | $4,510.00 |
| 530349259 | $234.50 |
| 530349260 | $1,033.00 |
| 530349261 | $1,960.00 |
| 530349262 | $560.00 |
| 530349263 | $516.50 |
| 530349264 | $46,002.00 |
| 530349265 | $17,244.00 |
| 530349266 | $703.50 |
| 530349267 | $2,110.50 |
| 530349269 | $938.00 |
| 530349270 | $2,718.00 |
| 530349271 | $7,248.00 |
| 530349272 | $5,748.00 |
| 530349273 | $234.50 |
| 530349274 | $7,738.50 |
| 530349275 | $3,986.50 |
| 530349276 | $938.00 |
| 530349277 | $2,814.00 |
| 530349278 | $469.00 |
| 530349279 | $1,641.50 |
| 530349280 | $1,407.00 |
| 530349281 | $1,228.75 |
| 530349282 | $1,097.00 |
| 530349283 | $1,519.50 |
| 530349285 | $5,393.50 |
| 530349286 | $1,013.00 |
| 530349287 | $759.75 |
| 530349288 | $14,924.00 |
| 530349289 | $6,175.00 |
| 530349290 | $321,100.00 |
| 530349297 | $2,114.00 |
| 530349303 | $9,072.00 |
| 530349305 | $3,444.00 |
| 530349306 | $1,148.00 |
| 530349308 | $2,126.00 |
| 530349309 | $2,874.00 |
| 530349311 | $1,371.25 |
| 530349312 | $2,026.00 |
| 530349313 | $516.50 |
| 530349314 | $2,110.50 |
| 530349315 | $234.50 |
| 530349316 | $703.50 |
| 530349318 | $60.80 |
| 530349319 | $3,752.00 |
| 530349320 | $199.32 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530276088 | $1,518.00 |
| 530276095 | $1,078.00 |
| 530276096 | $2,695.00 |
| 530280350 | $1,242.32 |
| 530280384 | $480.25 |
| 530280385 | $2,780.00 |
| 530280390 | $1,160.50 |
| 530280392 | $455.50 |
| 530280394 | $963.25 |
| 530280396 | $1,380.00 |
| 530280398 | $455.50 |
| 530280400 | $527.50 |
| 530280404 | $560.00 |
| 530280405 | $1,143.50 |
| 530280406 | $1,172.50 |
| 530280408 | $454.25 |
| 530280409 | $907.00 |
| 530280410 | $1,159.00 |
| 530280411 | $455.50 |
| 530280412 | $245.75 |
| 530280413 | $983.00 |
| 530280414 | $514.50 |
| 530280415 | $1,366.50 |
| 530280416 | $938.00 |
| 530280417 | $227.75 |
| 530280418 | $983.00 |
| 530280419 | $1,366.50 |
| 530280420 | $2,026.00 |
| 530280421 | $464.90 |
| 530280422 | $718.50 |
| 530280423 | $2,144.50 |
| 530280425 | $5,942.00 |
| 530280426 | $8,753.30 |
| 530280427 | $7,552.50 |
| 530280428 | $6,860.80 |
| 530280429 | $1,583.80 |
| 530280430 | $7,134.70 |
| 530280432 | $32,200.70 |
| 530280433 | $7,426.20 |
| 530280434 | $2,325.00 |
| 530280435 | $1,420.90 |
| 530280436 | $6,453.20 |
| 530280437 | $1,100.75 |
| 530280438 | $901.10 |
| 530280439 | $1,107.00 |
| 530280440 | $15,323.00 |
| 530280442 | $5,310.20 |
| 530280443 | $4,376.30 |
| 530280444 | $3,416.80 |
| 530280445 | $2,721.60 |
| 530280446 | $8,373.40 |
| 530280447 | $3,266.10 |
| 530280448 | $972.20 |
| 530280449 | $4,779.30 |
| 530280450 | $9,463.20 |
| 530280452 | $950.80 |
| 530280454 | $63.90 |
| 530280456 | $5,422.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530313840 | $8.10 |
| 530313841 | $74.52 |
| 530313842 | $74.52 |
| 530313843 | $40.50 |
| 530313844 | $5,187.00 |
| 530313846 | $2,841.90 |
| 530313849 | $3,079.85 |
| 530313850 | $335.10 |
| 530313852 | $1,347.22 |
| 530313853 | $9,400.50 |
| 530313854 | $959.55 |
| 530313855 | $438.80 |
| 530313857 | $1,118.65 |
| 530313858 | $677.25 |
| 530313859 | $4,759.00 |
| 530313860 | $2,152.00 |
| 530313861 | $22,277.60 |
| 530313862 | $5,033.85 |
| 530313863 | $5,065.00 |
| 530313864 | $2,555.00 |
| 530313866 | $1,977.50 |
| 530313867 | $4,456.90 |
| 530313868 | $2,437.50 |
| 530313869 | $6,245.45 |
| 530313872 | $2,949.00 |
| 530313878 | $108.24 |
| 530313880 | $163.40 |
| 530313886 | $270.00 |
| 530313887 | $108.00 |
| 530313899 | $1,645.50 |
| 530313905 | $759.75 |
| 530313907 | $39.52 |
| 530313911 | $4,398.27 |
| 530313912 | $220.98 |
| 530313913 | $1,519.50 |
| 530313914 | $1,361.12 |
| 530313915 | $1,534.45 |
| 530313916 | $2,549.80 |
| 530313918 | $198.75 |
| 530313921 | $2,233.25 |
| 530313922 | $124.20 |
| 530313923 | $7,273.60 |
| 530313925 | $2,398.75 |
| 530313926 | $8,548.60 |
| 530313928 | $2,657.50 |
| 530313929 | $3,829.00 |
| 530313930 | $1,057.68 |
| 530313931 | $5,094.00 |
| 530313932 | $5,217.05 |
| 530313934 | $2,288.00 |
| 530313935 | $45,991.95 |
| 530313936 | $12,835.50 |
| 530313938 | $3,140.70 |
| 530313939 | $16,571.69 |
| 530313940 | $18,073.20 |
| 530313944 | $36,585.12 |
| 530313950 | $282.02 |
| 530313957 | $3,775.06 |

| Claim Number | Recognized Loss |
|---|---|
| 530349321 | $4,940.00 |
| 530349322 | $40.50 |
| 530349323 | $1,316.40 |
| 530349324 | $72,429.50 |
| 530349325 | $574.28 |
| 530349326 | $5,412.00 |
| 530349327 | $5,532.00 |
| 530349328 | $1,966.00 |
| 530349329 | $4,273.26 |
| 530349330 | $14,496.00 |
| 530349332 | $72.96 |
| 530349333 | $6,298.50 |
| 530349338 | $609.00 |
| 530349339 | $76.20 |
| 530349340 | $696.80 |
| 530349341 | $5,990.00 |
| 530349342 | $4,616.00 |
| 530349343 | $1,353.00 |
| 530349344 | $3,048.50 |
| 530349345 | $121.60 |
| 530349347 | $1,001.65 |
| 530349348 | $9,020.00 |
| 530349349 | $1,353.00 |
| 530349352 | $904.00 |
| 530349365 | $180,400.00 |
| 530349366 | $1,022,868.00 |
| 530349367 | $177,694.00 |
| 530349369 | $69,236.00 |
| 530349370 | $234.50 |
| 530349371 | $479.00 |
| 530349373 | $1,549.50 |
| 530349374 | $3,157.00 |
| 530349376 | $1,172.50 |
| 530349377 | $10,130.00 |
| 530349378 | $4,626.88 |
| 530349379 | $2,208,261.00 |
| 530349380 | $3,048.50 |
| 530349381 | $851.20 |
| 530349382 | $1,772.75 |
| 530349384 | $2,657.50 |
| 530349386 | $2,435.40 |
| 530349387 | $3,720.50 |
| 530349388 | $1,339.80 |
| 530349389 | $30,954.00 |
| 530349390 | $3,873.75 |
| 530349391 | $861.00 |
| 530349392 | $469.00 |
| 530349393 | $703.50 |
| 530349394 | $1,013.00 |
| 530349395 | $938.00 |
| 530349396 | $703.50 |
| 530349397 | $2,345.00 |
| 530349399 | $469.00 |
| 530349400 | $703.50 |
| 530349401 | $152.43 |
| 530349402 | $1,474.50 |
| 530349403 | $1,366.50 |
| 530349409 | $808.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530280457 | $16,020.60 |
| 530280465 | $2,929.20 |
| 530280466 | $2,552.70 |
| 530280467 | $7,599.40 |
| 530280472 | $5,460.70 |
| 530280473 | $3,444.00 |
| 530280474 | $31,046.20 |
| 530280475 | $1,205.80 |
| 530280476 | $1,562.00 |
| 530280477 | $4,981.90 |
| 530280478 | $3,628.00 |
| 530280480 | $6,923.65 |
| 530280482 | $1,492.40 |
| 530280483 | $1,836.80 |
| 530280484 | $9,869.20 |
| 530280486 | $1,033.20 |
| 530280487 | $2,984.80 |
| 530280489 | $8,204.00 |
| 530280490 | $3,516.00 |
| 530280491 | $1,758.00 |
| 530280492 | $1,758.00 |
| 530280493 | $5,625.60 |
| 530280494 | $3,953.40 |
| 530280495 | $81.00 |
| 530280498 | $189.00 |
| 530280499 | $91.80 |
| 530280506 | $5,422.20 |
| 530280507 | $14,233.80 |
| 530280508 | $11,801.10 |
| 530280509 | $10,656.00 |
| 530280511 | $2,296.00 |
| 530280512 | $128.00 |
| 530280513 | $2,188.00 |
| 530280514 | $7,384.50 |
| 530280515 | $2,296.00 |
| 530280516 | $611.00 |
| 530280517 | $608.00 |
| 530280518 | $452.00 |
| 530280521 | $1,148.00 |
| 530280522 | $432.00 |
| 530280523 | $108.00 |
| 530280528 | $799.50 |
| 530280531 | $1,009.00 |
| 530280540 | $17,265.00 |
| 530280563 | $14,376.00 |
| 530280665 | $6.48 |
| 530280667 | $243.00 |
| 530280668 | $958.00 |
| 530280673 | $1,468.50 |
| 530280693 | $265.41 |
| 530280698 | $1,033.00 |
| 530280699 | $1,033.00 |
| 530280701 | $230.50 |
| 530280719 | $129,600.00 |
| 530280720 | $90,180.00 |
| 530280739 | $98.82 |
| 530280747 | $1,097.00 |
| 530280748 | $1,097.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530313958 | $1,443.20 |
| 530313959 | $925.60 |
| 530313960 | $10,057.52 |
| 530313961 | $2,539.50 |
| 530313963 | $4,173.25 |
| 530313966 | $7,317.15 |
| 530313967 | $6,314.35 |
| 530313972 | $1,849.85 |
| 530313975 | $146.88 |
| 530313977 | $10,901.90 |
| 530313978 | $124.20 |
| 530313979 | $1,341.50 |
| 530313980 | $1,036.75 |
| 530313982 | $89,789.25 |
| 530313987 | $88,758.40 |
| 530313990 | $246.60 |
| 530313992 | $1,172.30 |
| 530313999 | $17,920.00 |
| 530314000 | $121.80 |
| 530314003 | $91.35 |
| 530314006 | $46.88 |
| 530314008 | $838.60 |
| 530314009 | $8,776.00 |
| 530314013 | $15,601.60 |
| 530314015 | $23,160.00 |
| 530314018 | $7,275.28 |
| 530314019 | $2,277.70 |
| 530314020 | $5,659.80 |
| 530314021 | $1,050.95 |
| 530314025 | $339.60 |
| 530314028 | $958.00 |
| 530314029 | $95.80 |
| 530314030 | $25,937.00 |
| 530314031 | $29,550.20 |
| 530314032 | $86,261.70 |
| 530314033 | $13,651.00 |
| 530314035 | $761.46 |
| 530314036 | $548.50 |
| 530314038 | $1,507.50 |
| 530314039 | $152.10 |
| 530314040 | $703.50 |
| 530314043 | $1,177.35 |
| 530314047 | $9,880.00 |
| 530314049 | $96.48 |
| 530314051 | $8,095.00 |
| 530314052 | $3,270.54 |
| 530314053 | $786.40 |
| 530314054 | $117.26 |
| 530314055 | $1,126.12 |
| 530314056 | $3,440.50 |
| 530314057 | $958.00 |
| 530314060 | $4,510.00 |
| 530314061 | $540.00 |
| 530314062 | $5,364.80 |
| 530314063 | $5,364.80 |
| 530314068 | $1,296.00 |
| 530314069 | $2,538.00 |
| 530314072 | $2,592.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530349412 | $5,649.62 |
| 530349413 | $3,027.00 |
| 530349414 | $162.00 |
| 530349416 | $79,657.00 |
| 530349417 | $120,534.00 |
| 530349419 | $543.36 |
| 530349422 | $3,561.00 |
| 530349423 | $1,407.00 |
| 530349424 | $76.20 |
| 530349425 | $25.15 |
| 530349426 | $2,095.30 |
| 530349428 | $8,622.00 |
| 530349430 | $2,255.00 |
| 530349431 | $1,804.00 |
| 530349432 | $2,706.00 |
| 530349433 | $2,532.50 |
| 530349434 | $90.20 |
| 530349435 | $3,608.00 |
| 530349436 | $2,628.00 |
| 530349437 | $548.10 |
| 530349438 | $76.20 |
| 530349439 | $27,962.00 |
| 530349442 | $2,766.00 |
| 530349445 | $2,396.00 |
| 530349446 | $402.87 |
| 530349449 | $1,033.00 |
| 530349450 | $1,109.90 |
| 530349451 | $3,932.00 |
| 530349452 | $13,819.00 |
| 530349453 | $543.40 |
| 530349454 | $10,188.00 |
| 530349455 | $958.00 |
| 530349456 | $2,194.00 |
| 530349457 | $3,932.00 |
| 530349458 | $45,920.00 |
| 530349459 | $1,111.50 |
| 530349460 | $405.90 |
| 530349461 | $1,822.00 |
| 530349462 | $2,240.00 |
| 530349463 | $70,356.00 |
| 530349464 | $90,560.00 |
| 530349465 | $26,166.60 |
| 530349466 | $23,288.13 |
| 530349467 | $889.85 |
| 530349469 | $381.00 |
| 530349475 | $7,201.25 |
| 530349477 | $3,039.00 |
| 530349479 | $868.00 |
| 530349482 | $774.75 |
| 530349483 | $822.75 |
| 530349484 | $1,148.00 |
| 530349485 | $938.00 |
| 530349486 | $3,752.00 |
| 530349487 | $1,197.50 |
| 530349489 | $3,039.00 |
| 530349490 | $9,117.00 |
| 530349491 | $3,353.00 |
| 530349492 | $348.40 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530280749 | $1,097.00 |
| 530280751 | $6,200.00 |
| 530280752 | $2,307.00 |
| 530280753 | $2,361.00 |
| 530280779 | $1,037.67 |
| 530280780 | $39,266.98 |
| 530280781 | $3,001.60 |
| 530280785 | $345.80 |
| 530280792 | $2,800.00 |
| 530280796 | $891.70 |
| 530280804 | $3,877.90 |
| 530280805 | $968.55 |
| 530280807 | $5,040.00 |
| 530280816 | $6,818.02 |
| 530280818 | $1,875.69 |
| 530280819 | $590.45 |
| 530280820 | $1,062.10 |
| 530280821 | $1,281.00 |
| 530280822 | $4,466.67 |
| 530280823 | $918.40 |
| 530280827 | $646.29 |
| 530280835 | $1,317.80 |
| 530280839 | $5,768.89 |
| 530280840 | $939.90 |
| 530280842 | $2,598.20 |
| 530280850 | $490.52 |
| 530280853 | $1,590.40 |
| 530280857 | $4,695.32 |
| 530280858 | $5,398.40 |
| 530280861 | $1,512.00 |
| 530280862 | $9,845.50 |
| 530280863 | $4,721.15 |
| 530280865 | $7,065.46 |
| 530280866 | $1,071.66 |
| 530280867 | $892.08 |
| 530280868 | $1,126.12 |
| 530280869 | $1,106.35 |
| 530280870 | $52,147.23 |
| 530280871 | $6,405.30 |
| 530280872 | $1,025.44 |
| 530280873 | $2,992.22 |
| 530280874 | $4.65 |
| 530280875 | $4,851.24 |
| 530280876 | $2,336.10 |
| 530280877 | $325.07 |
| 530280878 | $2,910.68 |
| 530280884 | $140.64 |
| 530280885 | $1,253.46 |
| 530280891 | $832.12 |
| 530280892 | $724.48 |
| 530280893 | $2,852.64 |
| 530280894 | $2,950.86 |
| 530280895 | $2,224.82 |
| 530280896 | $2,563.72 |
| 530280897 | $382.85 |
| 530280899 | $4,771.80 |
| 530280900 | $238.83 |
| 530280904 | $186,888.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530314073 | $1,134.00 |
| 530314076 | $2,862.00 |
| 530314077 | $1,134.00 |
| 530314080 | $4,125.44 |
| 530314085 | $135.00 |
| 530314086 | $4,102.00 |
| 530314089 | $370.50 |
| 530314092 | $568.00 |
| 530314093 | $5,764.00 |
| 530314094 | $3,519.30 |
| 530314095 | $7,878.75 |
| 530314096 | $3,217.75 |
| 530314097 | $3,042.00 |
| 530314100 | $5,310.95 |
| 530314101 | $1,013.58 |
| 530314102 | $3,681.60 |
| 530314103 | $1,661.25 |
| 530314104 | $6,309.45 |
| 530314105 | $1,148.00 |
| 530314106 | $14,458.55 |
| 530314108 | $1,736.00 |
| 530314109 | $11,467.16 |
| 530314113 | $906.00 |
| 530314114 | $6,078.00 |
| 530314125 | $215.70 |
| 530314128 | $5,128.71 |
| 530314129 | $9,493.00 |
| 530314130 | $8.10 |
| 530314131 | $1,748.00 |
| 530314132 | $212.75 |
| 530314133 | $309.75 |
| 530314134 | $617.50 |
| 530314135 | $22,818.35 |
| 530314136 | $48,288.20 |
| 530314140 | $43,009.10 |
| 530314141 | $838.95 |
| 530314142 | $36,080.00 |
| 530314143 | $3,664.50 |
| 530314144 | $1,166.70 |
| 530314146 | $1,106.38 |
| 530314148 | $54.00 |
| 530314149 | $3,394.75 |
| 530314150 | $583.20 |
| 530314151 | $569.94 |
| 530314152 | $1,782.00 |
| 530314160 | $3,048.50 |
| 530314166 | $22,872.20 |
| 530314173 | $18,688.00 |
| 530314174 | $10,548.00 |
| 530314175 | $225.18 |
| 530314176 | $221.40 |
| 530314177 | $3,342.00 |
| 530314179 | $1,437.60 |
| 530314184 | $4,456.00 |
| 530314194 | $838.60 |
| 530314196 | $1,676.50 |
| 530314197 | $5,590.15 |
| 530314200 | $1,033.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530349493 | $506.50 |
| 530349494 | $469.00 |
| 530349495 | $1,676.50 |
| 530349496 | $19,760.00 |
| 530349498 | $1,132.50 |
| 530349499 | $250.00 |
| 530349501 | $1,742.00 |
| 530349502 | $243.60 |
| 530349504 | $26,876.50 |
| 530349505 | $76.20 |
| 530349506 | $938.00 |
| 530349507 | $902.00 |
| 530349509 | $4,690.00 |
| 530349512 | $299.50 |
| 530349515 | $222.11 |
| 530349516 | $902.00 |
| 530349517 | $3,157.00 |
| 530349518 | $1,353.00 |
| 530349519 | $911.70 |
| 530349521 | $541.20 |
| 530349522 | $1,139.40 |
| 530349525 | $270.00 |
| 530349531 | $506.50 |
| 530349537 | $375.00 |
| 530349538 | $902.00 |
| 530349539 | $902.00 |
| 530349540 | $1,549.50 |
| 530349541 | $383.95 |
| 530349543 | $14,773.50 |
| 530349544 | $2,814.00 |
| 530349545 | $1,407.00 |
| 530349546 | $5,393.50 |
| 530349547 | $852.60 |
| 530349548 | $469.00 |
| 530349549 | $469.00 |
| 530349550 | $234.50 |
| 530349552 | $1,033.00 |
| 530349553 | $2,066.00 |
| 530349555 | $816.07 |
| 530349556 | $574.00 |
| 530349559 | $2,417.22 |
| 530349560 | $7,280.00 |
| 530349562 | $168.00 |
| 530349566 | $243.60 |
| 530349567 | $1,645.50 |
| 530349568 | $1,876.00 |
| 530349569 | $3,608.00 |
| 530349570 | $1,060.30 |
| 530349574 | $330.56 |
| 530349575 | $165.28 |
| 530349576 | $464.85 |
| 530349577 | $258.25 |
| 530349579 | $1,066.00 |
| 530349584 | $2,296.00 |
| 530349587 | $123.30 |
| 530349589 | $1,954.89 |
| 530349594 | $243.20 |
| 530349595 | $25.15 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530280905 | $115,463.00 |
| 530280906 | $1,680.00 |
| 530280908 | $265.75 |
| 530280909 | $1,811.20 |
| 530280912 | $44,806.00 |
| 530280913 | $25,928.00 |
| 530280917 | $5,930.00 |
| 530280918 | $12,844.00 |
| 530280922 | $40,898.00 |
| 530280925 | $947.78 |
| 530280927 | $90,207.00 |
| 530280928 | $48,446.00 |
| 530280933 | $5,958.40 |
| 530280934 | $1,534.40 |
| 530280935 | $1,534.40 |
| 530280936 | $1,534.40 |
| 530280937 | $3,057.82 |
| 530280938 | $826.62 |
| 530280939 | $938.40 |
| 530280942 | $2,262.40 |
| 530280944 | $2,973.32 |
| 530280945 | $838.04 |
| 530280946 | $2,284.52 |
| 530280947 | $1,687.68 |
| 530280948 | $2,923.12 |
| 530280949 | $898.50 |
| 530280951 | $1,901.90 |
| 530280954 | $126,287.06 |
| 530280955 | $332,477.57 |
| 530280956 | $16,980.00 |
| 530280959 | $1,966.00 |
| 530280964 | $6,792.00 |
| 530280970 | $1,966.00 |
| 530280975 | $1,864.00 |
| 530280976 | $1,864.00 |
| 530281020 | $8,204.00 |
| 530281021 | $17,310.00 |
| 530281064 | $11.60 |
| 530281103 | $41,450.00 |
| 530281104 | $1,060,738.00 |
| 530281105 | $389,701.00 |
| 530281106 | $116,722.00 |
| 530281107 | $27.60 |
| 530281110 | $4,915.00 |
| 530281111 | $12,911.00 |
| 530281112 | $8,714.50 |
| 530281113 | $1,129,777.74 |
| 530281114 | $2,726.00 |
| 530281116 | $855,276.00 |
| 530281119 | $415,823.10 |
| 530281120 | $8,982.40 |
| 530281121 | $166,956.00 |
| 530281122 | $11,889.30 |
| 530281123 | $4,316,375.76 |
| 530281125 | $2,984.00 |
| 530281126 | $114,007.00 |
| 530281131 | $21,735.50 |
| 530281132 | $8,254.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530314202 | $12,517.50 |
| 530314205 | $962.65 |
| 530314206 | $1,463.56 |
| 530314208 | $2,050.25 |
| 530314213 | $487.33 |
| 530314216 | $903.29 |
| 530314219 | $789.84 |
| 530314221 | $902.00 |
| 530314222 | $2,632.80 |
| 530314223 | $8,710.00 |
| 530314224 | $2,470.00 |
| 530314238 | $838.60 |
| 530314239 | $2,759.00 |
| 530314241 | $16,999.75 |
| 530314242 | $243.00 |
| 530314243 | $15,830.58 |
| 530314244 | $6,055.50 |
| 530314245 | $12,542.10 |
| 530314246 | $2,152.00 |
| 530314247 | $1,957.30 |
| 530314248 | $2,470.00 |
| 530314249 | $3,140.70 |
| 530314250 | $52,151.40 |
| 530314251 | $221.19 |
| 530314252 | $3,460.45 |
| 530314254 | $17,920.00 |
| 530314264 | $12,111.56 |
| 530314265 | $1,789.72 |
| 530314266 | $1,423.92 |
| 530314269 | $8,710.70 |
| 530314271 | $5,804.50 |
| 530314272 | $1,131.15 |
| 530314275 | $5,700.25 |
| 530314277 | $1,120.00 |
| 530314278 | $374.31 |
| 530314279 | $22,323.05 |
| 530314299 | $1,732.00 |
| 530314300 | $995.73 |
| 530314302 | $3,369.70 |
| 530314303 | $30.45 |
| 530314305 | $108.88 |
| 530314306 | $2,305.00 |
| 530314307 | $217.75 |
| 530314309 | $45.10 |
| 530314311 | $921.30 |
| 530314315 | $1,459.20 |
| 530314317 | $2,949.00 |
| 530314323 | $1,664.98 |
| 530314324 | $87.10 |
| 530314328 | $3,336.00 |
| 530314330 | $1,340.50 |
| 530314331 | $6,959.35 |
| 530314332 | $11,896.00 |
| 530314333 | $13,100.80 |
| 530314337 | $1,032.90 |
| 530314338 | $2,182.50 |
| 530314339 | $3,099.00 |
| 530314340 | $5,438.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530349596 | $4,510.00 |
| 530349597 | $212.80 |
| 530349598 | $217.75 |
| 530349600 | $80.80 |
| 530349602 | $243.60 |
| 530349606 | $7,288.00 |
| 530349607 | $3,227.00 |
| 530349608 | $1,654.90 |
| 530349609 | $2,874.00 |
| 530349610 | $3,444.00 |
| 530349611 | $420.21 |
| 530349612 | $1,844.00 |
| 530349614 | $2,718.00 |
| 530349617 | $243.20 |
| 530349618 | $721.60 |
| 530349622 | $1,383.00 |
| 530349623 | $121.60 |
| 530349624 | $3,977.05 |
| 530349625 | $261.30 |
| 530349631 | $2,344.00 |
| 530349632 | $9,581.00 |
| 530349633 | $922.00 |
| 530349634 | $4,077.00 |
| 530349635 | $4,077.00 |
| 530349636 | $154.02 |
| 530349637 | $154.02 |
| 530349638 | $154.02 |
| 530349639 | $154.02 |
| 530349640 | $797.25 |
| 530349643 | $7,188.00 |
| 530349644 | $3,291.00 |
| 530349645 | $198.21 |
| 530349646 | $3,832.00 |
| 530349647 | $324.00 |
| 530349649 | $10,824.00 |
| 530349651 | $1,033.00 |
| 530349652 | $106.30 |
| 530349653 | $1,033.00 |
| 530349656 | $1,020.00 |
| 530349657 | $1,063.00 |
| 530349660 | $54.00 |
| 530349661 | $1,993.20 |
| 530349663 | $1,617.00 |
| 530349664 | $2,515.50 |
| 530349666 | $8,327.00 |
| 530349675 | $2,955.00 |
| 530349682 | $1,343.13 |
| 530349683 | $479.00 |
| 530349684 | $1,081.89 |
| 530349686 | $1,228.05 |
| 530349687 | $788.06 |
| 530349696 | $1,680.00 |
| 530349697 | $703.50 |
| 530349698 | $703.50 |
| 530349699 | $2,323.00 |
| 530349700 | $8,676.50 |
| 530349701 | $469.00 |
| 530349702 | $234.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281135 | $10,372.60 |
| 530281136 | $1,844.00 |
| 530281137 | $608,372.00 |
| 530281138 | $330,381.80 |
| 530281142 | $2,615.80 |
| 530281143 | $156,766.48 |
| 530281146 | $2,733.00 |
| 530281148 | $11,167.00 |
| 530281149 | $1,513.50 |
| 530281150 | $4,093.30 |
| 530281151 | $216,160.00 |
| 530281152 | $307,395.00 |
| 530281156 | $1,221.91 |
| 530281158 | $1,618.00 |
| 530281159 | $884.00 |
| 530281160 | $277,738.43 |
| 530281162 | $1,016,971.99 |
| 530281164 | $4,306.00 |
| 530281175 | $2,432,508.79 |
| 530281180 | $21,105.00 |
| 530281181 | $620,180.00 |
| 530281182 | $293,127.50 |
| 530281183 | $18,310.18 |
| 530281185 | $13,307.00 |
| 530281186 | $5,498.50 |
| 530281187 | $958.00 |
| 530281191 | $7,232.00 |
| 530281193 | $5,665.00 |
| 530281195 | $11,330.00 |
| 530281196 | $46,727.76 |
| 530281197 | $4,388.00 |
| 530281198 | $78,344.00 |
| 530281200 | $120.00 |
| 530281202 | $8,944.00 |
| 530281203 | $60.90 |
| 530281204 | $9,282.50 |
| 530281205 | $2,240.00 |
| 530281206 | $50.03 |
| 530281209 | $93,021.80 |
| 530281211 | $1,822.00 |
| 530281213 | $979.00 |
| 530281214 | $2,018.00 |
| 530281216 | $1,105.00 |
| 530281217 | $11,810.00 |
| 530281218 | $36,380.00 |
| 530281219 | $1,975.00 |
| 530281220 | $3,738.00 |
| 530281221 | $1,547.04 |
| 530281224 | $4,790.00 |
| 530281225 | $1,341.20 |
| 530281226 | $67,464.20 |
| 530281227 | $6,856.00 |
| 530281229 | $16,770.00 |
| 530281231 | $13,300.25 |
| 530281232 | $4,056.50 |
| 530281237 | $11,330.00 |
| 530281238 | $680.00 |
| 530281239 | $1,048.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530314341 | $1,780.10 |
| 530314344 | $838.60 |
| 530314346 | $1,844.00 |
| 530314347 | $797.25 |
| 530314349 | $599.00 |
| 530314350 | $1,448.55 |
| 530314352 | $479.00 |
| 530314353 | $6,384.00 |
| 530314357 | $4,688.00 |
| 530314358 | $393.20 |
| 530314364 | $4,968.00 |
| 530314371 | $1,120.00 |
| 530314373 | $1,476.00 |
| 530314376 | $540.00 |
| 530314377 | $1,383.00 |
| 530314378 | $1,148.00 |
| 530314379 | $1,087.00 |
| 530314385 | $938.59 |
| 530314387 | $840.00 |
| 530314388 | $34,644.90 |
| 530314389 | $574.00 |
| 530314390 | $7,598.70 |
| 530314392 | $13,057.70 |
| 530314393 | $13,057.70 |
| 530314394 | $5,701.80 |
| 530314395 | $3,769.80 |
| 530314396 | $1,172.00 |
| 530314397 | $6,071.18 |
| 530314398 | $831.60 |
| 530314400 | $1,547.80 |
| 530314406 | $18,900.00 |
| 530314407 | $91.20 |
| 530314408 | $1,885.20 |
| 530314413 | $1,905.15 |
| 530314421 | $461.00 |
| 530314423 | $802.04 |
| 530314425 | $2,110.50 |
| 530314427 | $1,963.65 |
| 530314428 | $6,483.75 |
| 530314433 | $479.00 |
| 530314438 | $9,607.96 |
| 530314442 | $1,407.51 |
| 530314446 | $6,567.00 |
| 530314448 | $1,385.70 |
| 530314449 | $3,620.20 |
| 530314450 | $2,040.84 |
| 530314452 | $4,563.75 |
| 530314453 | $1,498.20 |
| 530314454 | $1,826.10 |
| 530314456 | $892.25 |
| 530314457 | $3,099.60 |
| 530314459 | $8,914.90 |
| 530314462 | $1,073.80 |
| 530314465 | $603.00 |
| 530314466 | $670.60 |
| 530314467 | $378.00 |
| 530314468 | $2,285.00 |
| 530314469 | $1,139.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530349703 | $3,283.00 |
| 530349704 | $703.50 |
| 530349705 | $10,242.50 |
| 530349706 | $1,833.00 |
| 530349710 | $243.88 |
| 530349711 | $674.14 |
| 530349713 | $2,264.00 |
| 530349722 | $6,198.00 |
| 530349741 | $93.75 |
| 530349742 | $38.10 |
| 530349745 | $152.43 |
| 530349746 | $121.80 |
| 530349747 | $1,844.00 |
| 530349750 | $392.00 |
| 530349751 | $5,485.00 |
| 530349752 | $30,356.00 |
| 530349754 | $1,812.00 |
| 530349755 | $9,060.00 |
| 530349756 | $48,866.00 |
| 530349757 | $3,832.00 |
| 530349758 | $2,066.00 |
| 530349759 | $11,064.00 |
| 530349760 | $2,961.90 |
| 530349761 | $329.10 |
| 530349762 | $329.10 |
| 530349763 | $39,032.00 |
| 530349765 | $824.46 |
| 530349766 | $1,812.00 |
| 530349767 | $4,530.00 |
| 530349768 | $234.50 |
| 530349769 | $3,517.50 |
| 530349770 | $547.20 |
| 530349771 | $234.50 |
| 530349772 | $20,295.00 |
| 530349773 | $14,539.00 |
| 530349775 | $1,407.00 |
| 530349776 | $469.00 |
| 530349778 | $5,571.50 |
| 530349779 | $1,641.50 |
| 530349780 | $1,013.00 |
| 530349781 | $1,172.50 |
| 530349786 | $291.05 |
| 530349813 | $703.50 |
| 530349815 | $703.50 |
| 530349816 | $234.50 |
| 530349817 | $2,814.00 |
| 530349818 | $938.00 |
| 530349819 | $2,265.00 |
| 530349821 | $60.90 |
| 530349822 | $906.00 |
| 530349823 | $10,330.00 |
| 530349825 | $8,464.00 |
| 530349826 | $7,462.00 |
| 530349846 | $489.50 |
| 530349847 | $1,289.00 |
| 530349848 | $11,520.00 |
| 530349866 | $7,864.00 |
| 530349871 | $3,810.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281244 | $4,519.60 |
| 530281245 | $1,696.00 |
| 530281247 | $99.60 |
| 530281248 | $1,696.00 |
| 530281249 | $1,696.00 |
| 530281250 | $4,376.00 |
| 530281251 | $10,270.00 |
| 530281252 | $50,073.16 |
| 530281258 | $29,300.00 |
| 530281264 | $15,296.00 |
| 530281267 | $194,765.00 |
| 530281273 | $3,214.50 |
| 530281277 | $4,296.40 |
| 530281278 | $20,890.00 |
| 530281279 | $6,468.00 |
| 530281286 | $1,231.00 |
| 530281289 | $4,710.00 |
| 530281291 | $25,418.00 |
| 530281293 | $14,660.00 |
| 530281295 | $1,303,436.00 |
| 530281296 | $1,781,319.80 |
| 530281298 | $1,716.00 |
| 530281300 | $174.20 |
| 530281302 | $560.00 |
| 530281303 | $1,390.80 |
| 530281306 | $141.60 |
| 530281314 | $34,762.50 |
| 530281315 | $1,714.00 |
| 530281319 | $410,532.30 |
| 530281320 | $441,844.40 |
| 530281321 | $27,329.88 |
| 530281322 | $287,371.00 |
| 530281323 | $2,874.00 |
| 530281324 | $2,874.00 |
| 530281328 | $76.64 |
| 530281329 | $19,917.99 |
| 530281330 | $186,310.20 |
| 530281331 | $902.00 |
| 530281335 | $43,723.20 |
| 530281336 | $13,835.00 |
| 530281338 | $2,332.00 |
| 530281339 | $579.97 |
| 530281340 | $104.30 |
| 530281343 | $4,356.80 |
| 530281346 | $7,601.82 |
| 530281347 | $67,121.05 |
| 530281353 | $3,378.80 |
| 530281356 | $12,777.50 |
| 530281357 | $1,383.00 |
| 530281358 | $66,563.00 |
| 530281359 | $43,505.00 |
| 530281360 | $76.20 |
| 530281363 | $1,719,957.00 |
| 530281366 | $6,463.00 |
| 530281368 | $318.00 |
| 530281370 | $1,957.24 |
| 530281372 | $2,542.70 |
| 530281373 | $1,630.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530314472 | $983.93 |
| 530314482 | $20,476.35 |
| 530314483 | $5,748.00 |
| 530314488 | $46.88 |
| 530314492 | $3.00 |
| 530314494 | $102.83 |
| 530314496 | $4,160.60 |
| 530314504 | $404.96 |
| 530314505 | $2,874.00 |
| 530314506 | $958.00 |
| 530314515 | $5,886.00 |
| 530314516 | $270.00 |
| 530314518 | $469.00 |
| 530314521 | $2,814.00 |
| 530314522 | $99.22 |
| 530314524 | $1,543.75 |
| 530314527 | $15.23 |
| 530314528 | $60.80 |
| 530314529 | $840.00 |
| 530314531 | $1,418.80 |
| 530314532 | $1,136.30 |
| 530314538 | $6,074.94 |
| 530314539 | $2,501.16 |
| 530314540 | $4,252.00 |
| 530314541 | $4,636.00 |
| 530314546 | $121.80 |
| 530314547 | $30.45 |
| 530314550 | $9,893.68 |
| 530314553 | $60.90 |
| 530314554 | $145.92 |
| 530314557 | $91.20 |
| 530314558 | $10,944.00 |
| 530314560 | $1,299.00 |
| 530314561 | $512.80 |
| 530314562 | $21,824.95 |
| 530314564 | $455.33 |
| 530314566 | $2,242.65 |
| 530314567 | $8,238.65 |
| 530314568 | $24,207.45 |
| 530314569 | $5,569.75 |
| 530314572 | $1,920.15 |
| 530314573 | $1,853.80 |
| 530314574 | $1,856.15 |
| 530314575 | $960.35 |
| 530314577 | $1,197.50 |
| 530314582 | $574.00 |
| 530314586 | $91.20 |
| 530314590 | $293.00 |
| 530314594 | $6,175.00 |
| 530314604 | $1,013.00 |
| 530314620 | $12,798.00 |
| 530314621 | $36,380.00 |
| 530314623 | $3,247.20 |
| 530314633 | $1,645.50 |
| 530314635 | $3,165.00 |
| 530314636 | $871.00 |
| 530314638 | $225.18 |
| 530314642 | $17,907.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530349872 | $270.00 |
| 530349876 | $3,335.00 |
| 530349879 | $2,033.85 |
| 530349880 | $1,592.00 |
| 530349887 | $9,603.00 |
| 530349888 | $1,172.50 |
| 530349891 | $42,638.00 |
| 530349892 | $1,172.50 |
| 530349893 | $2,814.00 |
| 530349894 | $6,314.00 |
| 530349895 | $1,148.00 |
| 530349896 | $1,876.00 |
| 530349897 | $1,641.50 |
| 530349898 | $15,946.00 |
| 530349899 | $1,172.50 |
| 530349900 | $703.50 |
| 530349901 | $902.00 |
| 530349902 | $4,273.26 |
| 530349903 | $2,126.00 |
| 530349904 | $13,478.00 |
| 530349907 | $637.80 |
| 530349908 | $6,582.00 |
| 530349909 | $2,277.50 |
| 530349910 | $451.00 |
| 530349912 | $533.40 |
| 530349914 | $1,216.00 |
| 530349915 | $906.00 |
| 530349917 | $4,455.50 |
| 530349919 | $1,376.20 |
| 530349921 | $1,097.46 |
| 530349922 | $199.24 |
| 530349927 | $3,752.00 |
| 530349928 | $6,097.00 |
| 530349929 | $354.55 |
| 530349930 | $1,043.00 |
| 530349933 | $3,894.35 |
| 530349934 | $3,282.00 |
| 530349944 | $1,020.80 |
| 530349945 | $5,215.00 |
| 530349951 | $11,200.00 |
| 530349954 | $1,695.00 |
| 530349958 | $911.00 |
| 530349964 | $609.60 |
| 530349965 | $1,939.30 |
| 530349966 | $61,787.00 |
| 530349968 | $13,164.00 |
| 530349969 | $13,584.00 |
| 530349970 | $1,812.00 |
| 530349971 | $12,756.00 |
| 530349973 | $871.00 |
| 530349974 | $346.18 |
| 530349982 | $1,062.90 |
| 530349992 | $799.50 |
| 530349993 | $1,513.50 |
| 530349994 | $2,195.00 |
| 530349995 | $852.00 |
| 530349996 | $1,009.00 |
| 530349997 | $1,144.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530281374 | $432.25 | 530314649 | $3,063.50 | 530349998 | $2,768.00 |
| 530281375 | $617.50 | 530314651 | $1,839.40 | 530349999 | $2,467.82 |
| 530281378 | $14,210.00 | 530314658 | $344.40 | 530350000 | $636.00 |
| 530281380 | $14,096.30 | 530314660 | $111.20 | 530350001 | $1,513.50 |
| 530281381 | $92,035.00 | 530314661 | $91.20 | 530350004 | $65.33 |
| 530281382 | $217.60 | 530314665 | $24,280.80 | 530350006 | $5,532.00 |
| 530281383 | $9,129.90 | 530314667 | $2,710.68 | 530350007 | $906.00 |
| 530281386 | $1,078.00 | 530314668 | $27,891.00 | 530350008 | $1,033.00 |
| 530281388 | $18,039.00 | 530314670 | $2,864.10 | 530350009 | $402.87 |
| 530281389 | $124,002.00 | 530314671 | $5,049.25 | 530350010 | $495.84 |
| 530281390 | $53,617.00 | 530314675 | $250.00 | 530350012 | $10,548.00 |
| 530281391 | $1,013.00 | 530314695 | $1,080.60 | 530350013 | $1,187.00 |
| 530281392 | $2,169.70 | 530314701 | $453.00 | 530350014 | $2,066.00 |
| 530281398 | $28,443.00 | 530314704 | $1,736.52 | 530350017 | $878.38 |
| 530281399 | $4,495.60 | 530314705 | $2,492.94 | 530350018 | $1,792.00 |
| 530281400 | $121.60 | 530314711 | $2,591.75 | 530350019 | $574.00 |
| 530281401 | $30.40 | 530314714 | $1,126.45 | 530350020 | $1,641.50 |
| 530281402 | $1,866.50 | 530314715 | $1,507.65 | 530350021 | $469.00 |
| 530281406 | $481.40 | 530314716 | $8,643.10 | 530350022 | $703.50 |
| 530281407 | $902.00 | 530314717 | $2,231.25 | 530350023 | $938.00 |
| 530281409 | $2,706.00 | 530314718 | $8.10 | 530350024 | $1,172.50 |
| 530281410 | $2,240.00 | 530314719 | $74.52 | 530350025 | $1,576,358.00 |
| 530281411 | $51,122.67 | 530314720 | $51.30 | 530350028 | $73.08 |
| 530281412 | $1,512.00 | 530314724 | $5,898.00 | 530350029 | $902.00 |
| 530281413 | $2,140.01 | 530314726 | $918.40 | 530350032 | $60.90 |
| 530281414 | $3,352.19 | 530314728 | $2,264.00 | 530350033 | $762.00 |
| 530281415 | $1,013.00 | 530314732 | $12,311.50 | 530350034 | $396.20 |
| 530281416 | $162.00 | 530314734 | $20,847.54 | 530350036 | $60.80 |
| 530281418 | $1,858.00 | 530314738 | $9,020.00 | 530350038 | $121.60 |
| 530281420 | $7,934.00 | 530314739 | $1,187.00 | 530350040 | $121.80 |
| 530281421 | $162.00 | 530314741 | $2,566.88 | 530350041 | $902.00 |
| 530281424 | $2,515.50 | 530314743 | $17.42 | 530350042 | $3,608.00 |
| 530281425 | $1,662.80 | 530314745 | $4,052.00 | 530350043 | $922.00 |
| 530281426 | $1,148.00 | 530314751 | $1,139.30 | 530350046 | $1,088.75 |
| 530281427 | $1,132.00 | 530314772 | $5,238.00 | 530350050 | $2,828.15 |
| 530281429 | $2,132.00 | 530314775 | $15.68 | 530350059 | $2,264.00 |
| 530281430 | $1,090.11 | 530314776 | $2,240.00 | 530350064 | $12,631.00 |
| 530281435 | $5,395.00 | 530314778 | $207.46 | 530350065 | $4,666.00 |
| 530281437 | $4,177.75 | 530314779 | $2,155.50 | 530350070 | $5,369.00 |
| 530281438 | $4,177.75 | 530314784 | $1,132.00 | 530350071 | $911,492.00 |
| 530281439 | $129.28 | 530314786 | $584.00 | 530350072 | $4,739.00 |
| 530281440 | $35.10 | 530314790 | $1,722.00 | 530350073 | $14,924.00 |
| 530281441 | $191.60 | 530314791 | $1,809.00 | 530350074 | $4,724.00 |
| 530281444 | $478.35 | 530314792 | $688.10 | 530350075 | $5,719.50 |
| 530281445 | $425.20 | 530314801 | $121.60 | 530350077 | $2,120.00 |
| 530281446 | $884.00 | 530314805 | $182.70 | 530350080 | $871.00 |
| 530281448 | $2,949.00 | 530314812 | $5,990.00 | 530350081 | $1,155.20 |
| 530281451 | $3,396.00 | 530314814 | $121.60 | 530350082 | $2,438.40 |
| 530281454 | $3,576.50 | 530314817 | $12,350.00 | 530350083 | $121.60 |
| 530281455 | $8,120.00 | 530314819 | $1,169.82 | 530350088 | $97.44 |
| 530281456 | $5,173.36 | 530314822 | $1,359.00 | 530350089 | $60.90 |
| 530281457 | $6,881.04 | 530314824 | $5,683.12 | 530350090 | $3,832.00 |
| 530281458 | $4,587.36 | 530314825 | $5,600.00 | 530350091 | $1,353.00 |
| 530281459 | $2,854.52 | 530314827 | $1,087.00 | 530350092 | $1,639.80 |
| 530281460 | $1,151.00 | 530314828 | $2,005.00 | 530350093 | $119,658.00 |
| 530281461 | $19,732.00 | 530314831 | $7,718.40 | 530350099 | $2,336.00 |
| 530281462 | $7,492.20 | 530314832 | $162.00 | 530350100 | $3,444.00 |
| 530281463 | $5,860.00 | 530314833 | $1,113.40 | 530350108 | $2,470.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281464 | $2,344.00 |
| 530281465 | $6,132.00 |
| 530281466 | $1,235.00 |
| 530281467 | $1,172.00 |
| 530281468 | $576.30 |
| 530281469 | $431.50 |
| 530281471 | $315.70 |
| 530281472 | $2,657.50 |
| 530281473 | $1,578.50 |
| 530281474 | $609.70 |
| 530281475 | $541.20 |
| 530281476 | $270.60 |
| 530281477 | $2,400.40 |
| 530281478 | $672.00 |
| 530281479 | $852.20 |
| 530281480 | $1,892.90 |
| 530281481 | $2,654.10 |
| 530281482 | $4,260.60 |
| 530281483 | $1,018.10 |
| 530281484 | $1,198.60 |
| 530281486 | $1,033.00 |
| 530281487 | $1,446.20 |
| 530281488 | $1,120.00 |
| 530281489 | $14,064.00 |
| 530281490 | $443.08 |
| 530281491 | $1,532.40 |
| 530281492 | $1,344.00 |
| 530281493 | $25,714.00 |
| 530281494 | $1,344.00 |
| 530281495 | $2,176.00 |
| 530281496 | $2,176.00 |
| 530281499 | $491.50 |
| 530281500 | $1,132.00 |
| 530281501 | $1,094.00 |
| 530281502 | $3,087.50 |
| 530281503 | $2,814.00 |
| 530281504 | $35,344.56 |
| 530281507 | $10,161.00 |
| 530281508 | $96,252.00 |
| 530281510 | $20,432.70 |
| 530281511 | $3,044.80 |
| 530281512 | $14,023.00 |
| 530281513 | $19,025.00 |
| 530281514 | $2,605.00 |
| 530281515 | $40,565.80 |
| 530281516 | $1,728.00 |
| 530281517 | $4,044.04 |
| 530281521 | $1,037.00 |
| 530281522 | $4,202.00 |
| 530281523 | $2,074.00 |
| 530281525 | $648.00 |
| 530281526 | $864.00 |
| 530281527 | $162.00 |
| 530281528 | $16,966.81 |
| 530281529 | $2,296.00 |
| 530281530 | $31,051.70 |
| 530281531 | $263,302.00 |
| 530281533 | $3,615.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530314838 | $4,720.00 |
| 530314839 | $91.20 |
| 530314840 | $583.00 |
| 530314841 | $617.50 |
| 530314843 | $3,909.50 |
| 530314844 | $807.30 |
| 530314848 | $738.60 |
| 530314849 | $26,004.66 |
| 530314850 | $1,113.00 |
| 530314852 | $707.20 |
| 530314854 | $628.60 |
| 530314855 | $1,394.55 |
| 530314860 | $3,099.00 |
| 530314864 | $16,398.00 |
| 530314865 | $78.13 |
| 530314867 | $2,574.00 |
| 530314868 | $514,140.49 |
| 530314869 | $8,104.00 |
| 530314878 | $3,932.00 |
| 530314885 | $89.69 |
| 530314887 | $252.56 |
| 530314888 | $1,954.05 |
| 530314891 | $48.01 |
| 530314897 | $4,513.10 |
| 530314900 | $2,240.00 |
| 530314901 | $30.40 |
| 530314904 | $649.42 |
| 530314905 | $2,345.00 |
| 530314906 | $902.00 |
| 530314907 | $4,555.00 |
| 530314908 | $6,033.40 |
| 530314910 | $71.21 |
| 530314911 | $13,282.50 |
| 530314912 | $861.00 |
| 530314923 | $2,217.60 |
| 530314931 | $748,130.52 |
| 530314932 | $8,776.00 |
| 530314935 | $87.10 |
| 530314937 | $17,920.00 |
| 530314944 | $90.20 |
| 530314945 | $45.60 |
| 530314946 | $2,470.00 |
| 530314955 | $2,733.00 |
| 530314957 | $8,352.75 |
| 530314959 | $1,891.60 |
| 530314960 | $1,165.54 |
| 530314962 | $3,010.50 |
| 530314964 | $3,676.30 |
| 530314965 | $2,602.80 |
| 530314966 | $1,168.00 |
| 530314967 | $2,340.00 |
| 530314970 | $124.20 |
| 530314971 | $4,212.25 |
| 530314972 | $185.25 |
| 530314973 | $1,449.25 |
| 530314974 | $4,127.00 |
| 530314975 | $518.40 |
| 530314976 | $11,716.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530350110 | $4,604.15 |
| 530350111 | $249.98 |
| 530350115 | $5,165.00 |
| 530350116 | $8,704.00 |
| 530350117 | $265.20 |
| 530350118 | $1,078.00 |
| 530350119 | $1,892.00 |
| 530350120 | $1,091.50 |
| 530350121 | $828.75 |
| 530350124 | $4,102.00 |
| 530350125 | $1,097.00 |
| 530350126 | $548.50 |
| 530350128 | $540.00 |
| 530350135 | $533.00 |
| 530350139 | $2,148.26 |
| 530350141 | $121.60 |
| 530350142 | $2,126.00 |
| 530350143 | $62.50 |
| 530350144 | $902.00 |
| 530350145 | $1,804.00 |
| 530350146 | $2,613.00 |
| 530350147 | $4,510.00 |
| 530350148 | $243.60 |
| 530350149 | $312.50 |
| 530350150 | $774.75 |
| 530350151 | $182.70 |
| 530350153 | $922.00 |
| 530350154 | $60.80 |
| 530350155 | $1,148.00 |
| 530350158 | $291.52 |
| 530350159 | $5,740.00 |
| 530350162 | $226.09 |
| 530350164 | $360.80 |
| 530350165 | $174.20 |
| 530350166 | $3,919.50 |
| 530350171 | $6,496.50 |
| 530350177 | $1,722.00 |
| 530350178 | $3,048.00 |
| 530350199 | $3,157.00 |
| 530350200 | $108.00 |
| 530350201 | $1,926.00 |
| 530350202 | $6,175.00 |
| 530350204 | $871.00 |
| 530350205 | $121.60 |
| 530350209 | $461.00 |
| 530350210 | $1,082.40 |
| 530350211 | $30.45 |
| 530350212 | $60.80 |
| 530350214 | $1,133.00 |
| 530350215 | $516.50 |
| 530350216 | $516.50 |
| 530350217 | $10,548.00 |
| 530350224 | $3,360.00 |
| 530350225 | $2,874.00 |
| 530350231 | $1,094.00 |
| 530350232 | $820.50 |
| 530350233 | $595.55 |
| 530350238 | $733.20 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281534 | $2,240.00 |
| 530281535 | $2,193.20 |
| 530281536 | $1,896.40 |
| 530281537 | $540.00 |
| 530281540 | $933.40 |
| 530281542 | $2,344.00 |
| 530281543 | $922.00 |
| 530281544 | $2,318.00 |
| 530281545 | $108.00 |
| 530281546 | $96,646.61 |
| 530281547 | $2,396.00 |
| 530281549 | $364.50 |
| 530281550 | $11,526.00 |
| 530281551 | $658.20 |
| 530281552 | $417.20 |
| 530281556 | $9,132.50 |
| 530281557 | $3,516.00 |
| 530281558 | $3,516.00 |
| 530281561 | $2,814.00 |
| 530281562 | $576.00 |
| 530281563 | $911.25 |
| 530281565 | $14,614.00 |
| 530281567 | $2,020.00 |
| 530281568 | $1,080.00 |
| 530281569 | $10,032.60 |
| 530281570 | $10,032.60 |
| 530281571 | $270.00 |
| 530281572 | $4,256.00 |
| 530281573 | $3,057.00 |
| 530281574 | $216.00 |
| 530281575 | $318.92 |
| 530281576 | $2,020.00 |
| 530281578 | $322,178.00 |
| 530281579 | $192,226.00 |
| 530281581 | $7,260.00 |
| 530281582 | $15,675.00 |
| 530281583 | $11,083.00 |
| 530281584 | $23,440.00 |
| 530281585 | $2,700.00 |
| 530281587 | $39,248.70 |
| 530281588 | $11,461.00 |
| 530281590 | $2,336.10 |
| 530281591 | $2,336.10 |
| 530281593 | $224.00 |
| 530281599 | $9,820.00 |
| 530281602 | $5,274.00 |
| 530281604 | $2,296.00 |
| 530281605 | $861.00 |
| 530281606 | $8,204.00 |
| 530281607 | $5,777.25 |
| 530281608 | $3,482.50 |
| 530281609 | $3,424.40 |
| 530281610 | $1,144.00 |
| 530281612 | $5,660.00 |
| 530281613 | $26,956.00 |
| 530281614 | $2,742.50 |
| 530281615 | $2,194.00 |
| 530281616 | $49,685.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530314978 | $4,124.40 |
| 530314979 | $2,922.25 |
| 530314980 | $1,031.94 |
| 530314981 | $3,966.40 |
| 530314982 | $1,332.65 |
| 530314983 | $2,197.80 |
| 530314984 | $76,450.10 |
| 530314985 | $4,573.55 |
| 530314986 | $152.36 |
| 530314988 | $91.20 |
| 530314989 | $13,164.00 |
| 530314993 | $137.10 |
| 530314994 | $2,259.82 |
| 530314997 | $1,804.00 |
| 530314999 | $60.90 |
| 530315003 | $243.60 |
| 530315016 | $121.60 |
| 530315017 | $190.50 |
| 530315030 | $60.80 |
| 530315031 | $4,875.40 |
| 530315032 | $1,001.22 |
| 530315033 | $2,569.25 |
| 530315036 | $479.20 |
| 530315037 | $663.30 |
| 530315041 | $2,066.00 |
| 530315044 | $7,188.00 |
| 530315047 | $87.10 |
| 530315053 | $453.00 |
| 530315058 | $17,610.00 |
| 530315059 | $1,423.92 |
| 530315060 | $540.00 |
| 530315063 | $23,037.00 |
| 530315065 | $7,790.20 |
| 530315066 | $5,683.12 |
| 530315071 | $22,640.00 |
| 530315072 | $2,296.00 |
| 530315085 | $11.90 |
| 530315091 | $6,671.75 |
| 530315092 | $25,535.10 |
| 530315093 | $1,915.90 |
| 530315094 | $32,676.85 |
| 530315097 | $163,890.55 |
| 530315098 | $585.90 |
| 530315099 | $1,812.00 |
| 530315100 | $12,835.50 |
| 530315101 | $153,232.95 |
| 530315102 | $19,316.20 |
| 530315103 | $14,901.75 |
| 530315107 | $920.44 |
| 530315110 | $7,376.00 |
| 530315113 | $7,105.96 |
| 530315114 | $6,743.62 |
| 530315119 | $2,343.00 |
| 530315120 | $8,570.05 |
| 530315121 | $3,832.00 |
| 530315129 | $521.22 |
| 530315130 | $1,407.00 |
| 530315132 | $269.37 |

| Claim Number | Recognized Loss |
|---|---|
| 530350239 | $868.00 |
| 530350240 | $4,322.50 |
| 530350242 | $1,120.00 |
| 530350266 | $828.75 |
| 530350270 | $1,641.00 |
| 530350279 | $152.25 |
| 530350280 | $1,916.00 |
| 530350281 | $3,688.00 |
| 530350282 | $2,029.50 |
| 530350283 | $42,801.60 |
| 530350284 | $1,132.50 |
| 530350286 | $609.00 |
| 530350287 | $87.10 |
| 530350288 | $1,159.68 |
| 530350289 | $1,902.60 |
| 530350290 | $1,383.00 |
| 530350291 | $511.16 |
| 530350292 | $12,153.64 |
| 530350293 | $1,235.00 |
| 530350294 | $1,876.00 |
| 530350295 | $5,990.00 |
| 530350301 | $5,208.00 |
| 530350303 | $1,132.50 |
| 530350307 | $2,215.60 |
| 530350309 | $2,132.00 |
| 530350310 | $533.00 |
| 530350314 | $782.08 |
| 530350322 | $1,316.40 |
| 530350323 | $444.95 |
| 530350331 | $203.66 |
| 530350336 | $11,778.00 |
| 530350337 | $5,436.00 |
| 530350338 | $3,624.00 |
| 530350339 | $7,248.00 |
| 530350340 | $6,342.00 |
| 530350341 | $922.00 |
| 530350342 | $12,396.00 |
| 530350343 | $6,378.00 |
| 530350344 | $2,126.00 |
| 530350345 | $2,126.00 |
| 530350346 | $2,170.80 |
| 530350347 | $4,530.00 |
| 530350348 | $3,624.00 |
| 530350349 | $1,097.00 |
| 530350357 | $1,094.00 |
| 530350363 | $1,743.60 |
| 530350365 | $1,622.60 |
| 530350366 | $967.50 |
| 530350367 | $1,728.00 |
| 530350368 | $1,205.00 |
| 530350373 | $93.96 |
| 530350374 | $1,709.10 |
| 530350375 | $213.00 |
| 530350376 | $2,787.00 |
| 530350377 | $122.10 |
| 530350380 | $733.20 |
| 530350381 | $836.25 |
| 530350383 | $1,932.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281617 | $22,960.00 |
| 530281618 | $12,182.00 |
| 530281619 | $1,804.00 |
| 530281621 | $24,700.00 |
| 530281623 | $3,778.00 |
| 530281624 | $11,872.00 |
| 530281625 | $19,924.00 |
| 530281627 | $10,940.00 |
| 530281628 | $226,244.00 |
| 530281629 | $32,621.00 |
| 530281630 | $45,984.66 |
| 530281631 | $82,050.00 |
| 530281637 | $18,470.20 |
| 530281638 | $2,943.20 |
| 530281639 | $5,470.00 |
| 530281640 | $213.20 |
| 530281641 | $245.75 |
| 530281642 | $4,666.40 |
| 530281643 | $15,275.30 |
| 530281759 | $1,143.04 |
| 530281846 | $2,519.80 |
| 530281847 | $5,258.40 |
| 530281848 | $3,689.40 |
| 530281851 | $1,426.10 |
| 530281875 | $32,294.40 |
| 530281876 | $3,203.20 |
| 530281877 | $3,203.20 |
| 530281878 | $3,923.10 |
| 530281879 | $805.90 |
| 530281880 | $805.90 |
| 530281883 | $7,854.20 |
| 530281884 | $7,002.29 |
| 530281885 | $8,809.70 |
| 530281886 | $59.40 |
| 530281887 | $99.90 |
| 530281888 | $8,538.40 |
| 530281889 | $9,660.70 |
| 530281890 | $24,785.00 |
| 530281891 | $3,234.00 |
| 530281892 | $2,289.50 |
| 530281894 | $1,627.60 |
| 530281895 | $189.00 |
| 530281896 | $2,706.90 |
| 530281897 | $1,028.80 |
| 530281898 | $1,028.80 |
| 530281899 | $37.80 |
| 530281900 | $2,003.20 |
| 530281905 | $2,445.50 |
| 530281906 | $898.40 |
| 530281908 | $2,558.40 |
| 530281909 | $1,049.90 |
| 530281911 | $929.00 |
| 530281912 | $862.40 |
| 530281913 | $5,637.80 |
| 530281914 | $2,624.61 |
| 530281916 | $639.60 |
| 530281918 | $535.40 |
| 530281919 | $410.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530315133 | $101.75 |
| 530315135 | $922.00 |
| 530315136 | $5,412.00 |
| 530315137 | $1,047.65 |
| 530315138 | $1,138.75 |
| 530315139 | $1,172.00 |
| 530315140 | $23,478.00 |
| 530315142 | $1,121.00 |
| 530315150 | $28,701.00 |
| 530315151 | $95,670.00 |
| 530315154 | $1,724.40 |
| 530315161 | $14,154.00 |
| 530315168 | $2,547.00 |
| 530315169 | $1,063.00 |
| 530315170 | $1,134.00 |
| 530315172 | $90.20 |
| 530315173 | $180.40 |
| 530315175 | $80.80 |
| 530315178 | $34,651.21 |
| 530315179 | $121.60 |
| 530315182 | $1,132.00 |
| 530315183 | $983.00 |
| 530315184 | $452.80 |
| 530315186 | $904.00 |
| 530315189 | $3,608.00 |
| 530315192 | $5,164.00 |
| 530315193 | $180.40 |
| 530315194 | $670.60 |
| 530315198 | $121.60 |
| 530315219 | $577.20 |
| 530315220 | $469.00 |
| 530315221 | $1,595.70 |
| 530315224 | $127.75 |
| 530315225 | $128.56 |
| 530315227 | $3,270.54 |
| 530315228 | $2,754.20 |
| 530315229 | $127.79 |
| 530315230 | $17.82 |
| 530315232 | $229.60 |
| 530315233 | $226,722.60 |
| 530315243 | $504.00 |
| 530315248 | $5,412.00 |
| 530315251 | $25,512.00 |
| 530315257 | $911.00 |
| 530315262 | $7,376.00 |
| 530315266 | $2,188.00 |
| 530315267 | $1,176.80 |
| 530315269 | $121.60 |
| 530315270 | $1,736.35 |
| 530315274 | $1,120.00 |
| 530315275 | $593.79 |
| 530315276 | $152.40 |
| 530315277 | $1,708.00 |
| 530315280 | $90.20 |
| 530315281 | $1,804.00 |
| 530315282 | $1,198.00 |
| 530315283 | $2,470.00 |
| 530315284 | $5,436.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530350387 | $1,381.25 |
| 530350389 | $13,285.50 |
| 530350390 | $218.80 |
| 530350393 | $5,841.55 |
| 530350397 | $60.80 |
| 530350398 | $703.50 |
| 530350399 | $3,608.00 |
| 530350400 | $2,026.00 |
| 530350401 | $1,033.00 |
| 530350402 | $5,485.00 |
| 530350403 | $2,126.00 |
| 530350404 | $3,624.00 |
| 530350405 | $3,624.00 |
| 530350406 | $679.50 |
| 530350407 | $4,688.00 |
| 530350408 | $2,850.70 |
| 530350409 | $453.00 |
| 530350410 | $91.35 |
| 530350411 | $5,436.00 |
| 530350412 | $958.00 |
| 530350413 | $1,120.00 |
| 530350414 | $1,172.00 |
| 530350415 | $269.56 |
| 530350416 | $902.00 |
| 530350417 | $2,579.50 |
| 530350418 | $60.90 |
| 530350419 | $218.88 |
| 530350420 | $243.60 |
| 530350421 | $402.87 |
| 530350422 | $402.87 |
| 530350427 | $609.00 |
| 530350428 | $609.00 |
| 530350429 | $69.92 |
| 530350432 | $912.00 |
| 530350433 | $5,990.00 |
| 530350434 | $225.50 |
| 530350435 | $5,412.00 |
| 530350436 | $3,608.00 |
| 530350437 | $5,436.00 |
| 530350438 | $2,718.00 |
| 530350440 | $1,030.40 |
| 530350442 | $81.00 |
| 530350443 | $932.00 |
| 530350445 | $121.50 |
| 530350446 | $4,316.00 |
| 530350448 | $138.30 |
| 530350452 | $2,583.62 |
| 530350454 | $10,548.00 |
| 530350455 | $1,172.00 |
| 530350456 | $586.00 |
| 530350468 | $5,156.80 |
| 530350469 | $4,252.00 |
| 530350470 | $2,127.30 |
| 530350471 | $1,197.50 |
| 530350472 | $11,320.10 |
| 530350473 | $3,624.00 |
| 530350474 | $9,110.00 |
| 530350475 | $531.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530281920 | $464.50 | 530315289 | $1,737.00 | 530350476 | $922.00 |
| 530281921 | $464.50 | 530315298 | $29,998.00 | 530350477 | $39.52 |
| 530281922 | $1,094.00 | 530315303 | $121.80 | 530350478 | $902.00 |
| 530281923 | $2,608.00 | 530315304 | $277,085.38 | 530350479 | $88.16 |
| 530281924 | $1,724.50 | 530315306 | $11,180.00 | 530350480 | $88.16 |
| 530281925 | $1,393.50 | 530315316 | $222.30 | 530350481 | $1,219.20 |
| 530281926 | $210.90 | 530315320 | $622.60 | 530350482 | $563.88 |
| 530281927 | $4,047.80 | 530315337 | $2,834.25 | 530350485 | $4,485.47 |
| 530281929 | $10,780.00 | 530315339 | $6,804.00 | 530350486 | $4,933.00 |
| 530281930 | $2,800.00 | 530315340 | $1,674.00 | 530350487 | $2,090.30 |
| 530281931 | $224.00 | 530315345 | $7,398.00 | 530350490 | $270.47 |
| 530281932 | $162.00 | 530315348 | $4,277.80 | 530350491 | $1,033.00 |
| 530281933 | $224.00 | 530315355 | $2,449.48 | 530350492 | $1,291.81 |
| 530281934 | $168.00 | 530315357 | $3,561.00 | 530350493 | $1,291.81 |
| 530281935 | $679.20 | 530315359 | $52,712.00 | 530350496 | $566.90 |
| 530281936 | $560.00 | 530315361 | $9,211.00 | 530350498 | $2,026.00 |
| 530281937 | $280.00 | 530315362 | $679.25 | 530350499 | $15.42 |
| 530281938 | $14,560.00 | 530315368 | $20,093.80 | 530350500 | $91.35 |
| 530281939 | $1,908.80 | 530315375 | $10,292.34 | 530350502 | $2,787.00 |
| 530281940 | $784.00 | 530315376 | $637.80 | 530350504 | $2,902.50 |
| 530281941 | $840.00 | 530315379 | $5,510.40 | 530350505 | $10,330.00 |
| 530281942 | $1,008.00 | 530315380 | $2,470.00 | 530350506 | $10,330.00 |
| 530281943 | $672.00 | 530315381 | $1,876.00 | 530350508 | $22.10 |
| 530281944 | $896.00 | 530315384 | $1,235.00 | 530350515 | $516.50 |
| 530281945 | $1,811.20 | 530315385 | $1,004.90 | 530350530 | $454.52 |
| 530281946 | $679.20 | 530315386 | $1,316.40 | 530350532 | $2,544.50 |
| 530281947 | $905.60 | 530315387 | $38.30 | 530350533 | $4,556.00 |
| 530281948 | $1,272.20 | 530315388 | $1,684.00 | 530350534 | $1,198.00 |
| 530281949 | $168.00 | 530315389 | $60.80 | 530350536 | $1,063.00 |
| 530281950 | $169.80 | 530315396 | $2,066.00 | 530350538 | $2,223.56 |
| 530281951 | $280.00 | 530315415 | $12,156.00 | 530350540 | $486.78 |
| 530281952 | $3,188.00 | 530315416 | $145.92 | 530350541 | $18,220.00 |
| 530281953 | $2,016.00 | 530315417 | $15,292.50 | 530350544 | $2,718.00 |
| 530281954 | $448.00 | 530315421 | $203.24 | 530350545 | $9,880.00 |
| 530281955 | $168.00 | 530315426 | $938.00 | 530350546 | $541.20 |
| 530281956 | $1,344.00 | 530315453 | $5,315.00 | 530350547 | $4,081.92 |
| 530281957 | $840.00 | 530315460 | $5,748.00 | 530350548 | $10,630.00 |
| 530281958 | $336.00 | 530315462 | $86.40 | 530350549 | $1,804.00 |
| 530281959 | $896.00 | 530315463 | $1,916.00 | 530350550 | $2,126.00 |
| 530281960 | $840.00 | 530315468 | $1,172.00 | 530350552 | $97.44 |
| 530281961 | $344.40 | 530315469 | $7,032.00 | 530350553 | $5.23 |
| 530281962 | $679.20 | 530315489 | $911.00 | 530350554 | $15,328.00 |
| 530281963 | $574.00 | 530315493 | $121.60 | 530350555 | $12,615.50 |
| 530281964 | $840.00 | 530315494 | $60.90 | 530350556 | $62.20 |
| 530281965 | $336.00 | 530315515 | $822.75 | 530350557 | $2,120.60 |
| 530281966 | $224.00 | 530315519 | $3,543.00 | 530350571 | $1,941.00 |
| 530281967 | $672.00 | 530315521 | $4,248.40 | 530350573 | $5,016.16 |
| 530281968 | $1,132.00 | 530315522 | $1,215.60 | 530350577 | $4,528.00 |
| 530281969 | $448.00 | 530315526 | $3,832.00 | 530350581 | $4,196.00 |
| 530281970 | $226.40 | 530315530 | $121.80 | 530350584 | $11,870.00 |
| 530281971 | $1,033.20 | 530315532 | $60.80 | 530350585 | $25,305.60 |
| 530281972 | $1,684.80 | 530315553 | $8,204.00 | 530350589 | $3,099.00 |
| 530281973 | $1,008.00 | 530315554 | $1,423.92 | 530350592 | $4,047.93 |
| 530281974 | $17,580.00 | 530315557 | $1,480.65 | 530350593 | $515.68 |
| 530281975 | $59,945.00 | 530315558 | $1,117.00 | 530350595 | $1,136.95 |
| 530281976 | $1,210.00 | 530315559 | $2,005.00 | 530350596 | $4,252.00 |
| 530281977 | $224.00 | 530315570 | $938.00 | 530350597 | $134.29 |
| 530281978 | $1,159.00 | 530315572 | $1,822.00 | 530350599 | $4,252.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530281981 | $3,788.40 |
| 530281982 | $10,134.00 |
| 530281983 | $5,740.00 |
| 530281984 | $344.40 |
| 530281985 | $1,617.00 |
| 530281986 | $4,392.00 |
| 530281987 | $808.50 |
| 530281988 | $4,088.00 |
| 530281989 | $11,720.00 |
| 530281990 | $1,852.50 |
| 530281991 | $7,377.91 |
| 530281994 | $533.00 |
| 530281997 | $22,034.00 |
| 530281998 | $11,735.00 |
| 530281999 | $5,748.00 |
| 530282000 | $2,551.00 |
| 530282001 | $2,551.00 |
| 530282002 | $2,551.00 |
| 530282003 | $2,814.00 |
| 530282004 | $1,876.00 |
| 530282005 | $1,407.00 |
| 530282006 | $938.00 |
| 530282007 | $13,492.00 |
| 530282008 | $2,457.50 |
| 530282009 | $1,407.00 |
| 530282010 | $1,407.00 |
| 530282011 | $938.00 |
| 530282012 | $21,446.71 |
| 530282013 | $14,968.91 |
| 530282014 | $23,244.80 |
| 530282015 | $6,588.50 |
| 530282016 | $3,472.90 |
| 530282017 | $7,862.70 |
| 530282018 | $14,984.90 |
| 530282019 | $164.70 |
| 530282020 | $1,860.25 |
| 530282021 | $1,063.00 |
| 530282022 | $1,063.00 |
| 530282023 | $1,449.50 |
| 530282024 | $724.75 |
| 530282025 | $1,132.00 |
| 530282026 | $4,140.00 |
| 530282028 | $1,646.25 |
| 530282029 | $5,860.00 |
| 530282030 | $810.80 |
| 530282031 | $4,530.50 |
| 530282033 | $3,176.40 |
| 530282034 | $55.40 |
| 530282036 | $2,670.00 |
| 530282037 | $110.80 |
| 530282038 | $3,716.00 |
| 530282039 | $7,174.20 |
| 530282040 | $1,105.00 |
| 530282042 | $629.60 |
| 530282043 | $1,441.60 |
| 530282045 | $2,153.50 |
| 530282046 | $691.50 |
| 530282047 | $10,415.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530315587 | $629.50 |
| 530315588 | $469.00 |
| 530315596 | $4,688.00 |
| 530315599 | $7,963.20 |
| 530315616 | $952.50 |
| 530315619 | $1,063.00 |
| 530315625 | $1,358.50 |
| 530315629 | $1,771.50 |
| 530315633 | $1,391.45 |
| 530315634 | $1,066.00 |
| 530315637 | $1,172.00 |
| 530315644 | $104.39 |
| 530315646 | $1,823.40 |
| 530315651 | $7,194.89 |
| 530315653 | $213.15 |
| 530315659 | $2,026.00 |
| 530315666 | $7,376.00 |
| 530315670 | $902.00 |
| 530315674 | $250.00 |
| 530315675 | $5,412.00 |
| 530315684 | $441.15 |
| 530315688 | $30.60 |
| 530315689 | $5,436.00 |
| 530315692 | $1,652.80 |
| 530315693 | $479.20 |
| 530315695 | $634.20 |
| 530315697 | $574.00 |
| 530315699 | $2,696.00 |
| 530315703 | $38.10 |
| 530315704 | $38.10 |
| 530315705 | $566.00 |
| 530315710 | $1,440.75 |
| 530315712 | $737.25 |
| 530315718 | $1,474.50 |
| 530315719 | $435.50 |
| 530315720 | $9,530.00 |
| 530315731 | $2,766.00 |
| 530315732 | $9,952.40 |
| 530315733 | $906.00 |
| 530315734 | $6,676.30 |
| 530315750 | $287.40 |
| 530315753 | $506.50 |
| 530315754 | $202.60 |
| 530315755 | $7,182.50 |
| 530315757 | $1,686.30 |
| 530315761 | $911.00 |
| 530315765 | $54.00 |
| 530315766 | $1,343.00 |
| 530315768 | $54.00 |
| 530315769 | $2,390.30 |
| 530315770 | $1,235.00 |
| 530315779 | $513.35 |
| 530315785 | $8,774.60 |
| 530315796 | $1,919.75 |
| 530315802 | $5,660.00 |
| 530315809 | $668.75 |
| 530315812 | $1,063.00 |
| 530315813 | $5,078.26 |

| Claim Number | Recognized Loss |
|---|---|
| 530350600 | $172.90 |
| 530350614 | $774.75 |
| 530350632 | $1,078.00 |
| 530350634 | $2,268.00 |
| 530350636 | $2,228.00 |
| 530350637 | $1,114.00 |
| 530350644 | $1,698.00 |
| 530350655 | $5,590.00 |
| 530350663 | $609.00 |
| 530350664 | $60.90 |
| 530350665 | $906.00 |
| 530350666 | $10,083.50 |
| 530350672 | $2,066.00 |
| 530350673 | $4,906.50 |
| 530350674 | $4,906.50 |
| 530350675 | $2,126.00 |
| 530350684 | $16,528.00 |
| 530350685 | $4,820.00 |
| 530350686 | $7,231.00 |
| 530350687 | $983.00 |
| 530350691 | $6,010.00 |
| 530350692 | $122,942.80 |
| 530350693 | $1,326.60 |
| 530350695 | $1,277.60 |
| 530350696 | $16,208.00 |
| 530350697 | $759.00 |
| 530350698 | $1,483.60 |
| 530350699 | $6,705.25 |
| 530350700 | $4,305.25 |
| 530350701 | $1,111.50 |
| 530350702 | $1,385.00 |
| 530350703 | $1,025.10 |
| 530350704 | $407.60 |
| 530350706 | $1,159.00 |
| 530350707 | $235.22 |
| 530350715 | $13,164.00 |
| 530350716 | $533.00 |
| 530350727 | $12,531.00 |
| 530350728 | $22,237.00 |
| 530350729 | $3,059.00 |
| 530350732 | $1,097.00 |
| 530350737 | $1,118.00 |
| 530350749 | $581.45 |
| 530350750 | $1,148.50 |
| 530350752 | $4,915.00 |
| 530350754 | $48.72 |
| 530350755 | $3,545.50 |
| 530350756 | $840.00 |
| 530350757 | $60.90 |
| 530350758 | $3,169.29 |
| 530350759 | $1,623.60 |
| 530350760 | $1,179.60 |
| 530350761 | $5,028.24 |
| 530350762 | $405.90 |
| 530350763 | $5,159.00 |
| 530350764 | $1,172.50 |
| 530350765 | $958.00 |
| 530350778 | $4,058.90 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530282052 | $10,782.40 | 530315814 | $1,198.00 | 530350782 | $1,120.00 |
| 530282053 | $5,452.05 | 530315818 | $2,240.00 | 530350785 | $54.85 |
| 530282054 | $19,285.20 | 530315821 | $2,543.24 | 530350786 | $949.96 |
| 530282055 | $5,040.10 | 530315825 | $1,688.50 | 530350787 | $754.09 |
| 530282056 | $4,053.00 | 530315826 | $46.58 | 530350788 | $2,210.62 |
| 530282057 | $5,225.00 | 530315828 | $817.60 | 530350789 | $1,755.20 |
| 530282058 | $7,119.70 | 530315829 | $2,139.15 | 530350793 | $448,000.00 |
| 530282059 | $6,027.20 | 530315831 | $579.50 | 530350798 | $1,170.10 |
| 530282060 | $8,934.60 | 530315834 | $195.60 | 530350799 | $1,159.00 |
| 530282061 | $10,027.10 | 530315835 | $368.80 | 530350802 | $1,558.76 |
| 530282062 | $45,071.40 | 530315837 | $1,235.00 | 530350803 | $1,558.76 |
| 530282063 | $1,948.80 | 530315838 | $422.10 | 530350809 | $708,647.00 |
| 530282064 | $14,767.20 | 530315840 | $542.20 | 530350811 | $6,895.00 |
| 530282065 | $31,172.35 | 530315841 | $45.60 | 530350812 | $703.50 |
| 530282066 | $11,119.60 | 530315842 | $603.00 | 530350813 | $6,002.00 |
| 530282067 | $10,132.50 | 530315843 | $1,536.50 | 530350814 | $1,587.00 |
| 530282068 | $7,971.70 | 530315844 | $2,319.00 | 530350815 | $6,722.50 |
| 530282069 | $13,146.10 | 530315845 | $753.80 | 530350816 | $18,019.25 |
| 530282070 | $8,106.00 | 530315848 | $2,750.00 | 530350817 | $2,130.79 |
| 530282071 | $9,146.20 | 530315850 | $1,812.00 | 530350820 | $1,804.00 |
| 530282072 | $1,534.15 | 530315856 | $1,159.00 | 530350822 | $2,194.00 |
| 530282073 | $2,080.40 | 530315859 | $3,832.00 | 530350837 | $1,033.00 |
| 530282074 | $1,534.15 | 530315862 | $599.00 | 530350845 | $15,002.00 |
| 530282075 | $1,300.00 | 530315863 | $902.00 | 530350846 | $451.00 |
| 530282076 | $164.80 | 530315864 | $566.00 | 530350850 | $3,099.00 |
| 530282077 | $1,300.00 | 530315865 | $2.11 | 530350851 | $384,211.00 |
| 530282078 | $861.00 | 530315879 | $621.00 | 530350853 | $865.76 |
| 530282079 | $2,026.50 | 530315881 | $1,812.20 | 530350854 | $2,115.70 |
| 530282080 | $1,300.00 | 530315890 | $2,264.00 | 530350858 | $108.00 |
| 530282082 | $3,494.75 | 530315891 | $3,743.00 | 530350859 | $1,172.00 |
| 530282083 | $7,013.50 | 530315896 | $548.50 | 530350863 | $4,252.00 |
| 530282084 | $574.00 | 530315897 | $3,759.00 | 530350865 | $1,360.75 |
| 530282085 | $14,688.50 | 530315901 | $579.50 | 530350867 | $42,270.00 |
| 530282086 | $14,688.50 | 530315902 | $4,604.60 | 530350868 | $1,474.50 |
| 530282087 | $287.00 | 530315903 | $964.80 | 530350869 | $516.50 |
| 530282088 | $253.25 | 530315904 | $753.35 | 530350870 | $840.00 |
| 530282089 | $1,242.60 | 530315905 | $1,032.00 | 530350871 | $181,302.00 |
| 530282090 | $1,242.60 | 530315906 | $87.10 | 530350872 | $2,155.50 |
| 530282091 | $1,013.00 | 530315907 | $502.80 | 530350873 | $2,984.80 |
| 530282092 | $874.55 | 530315909 | $983.20 | 530350874 | $12,848.00 |
| 530282093 | $759.75 | 530315920 | $6,449.60 | 530350875 | $2,194.00 |
| 530282094 | $506.50 | 530315923 | $4,592.00 | 530350876 | $548.50 |
| 530282095 | $253.25 | 530315939 | $479.00 | 530350877 | $10,080.00 |
| 530282096 | $253.25 | 530315940 | $318.85 | 530350881 | $486.40 |
| 530282097 | $678.70 | 530315941 | $1,862.30 | 530350884 | $4,376.00 |
| 530282098 | $253.25 | 530315942 | $585.50 | 530350886 | $432.25 |
| 530282099 | $114.80 | 530315943 | $3,779.19 | 530350893 | $218.80 |
| 530282100 | $9,284.50 | 530315948 | $4,592.00 | 530350905 | $2,691.24 |
| 530282101 | $2,830.19 | 530315950 | $990.40 | 530350914 | $9,004.00 |
| 530282102 | $2,711.92 | 530315952 | $152.40 | 530350933 | $7,337.75 |
| 530282103 | $5,401.17 | 530315956 | $311.66 | 530350936 | $5,860.00 |
| 530282104 | $8,207.00 | 530315961 | $1,912.30 | 530350941 | $2,931.50 |
| 530282109 | $5,981.30 | 530315966 | $114.30 | 530350947 | $5,428.00 |
| 530282110 | $20,590.00 | 530315971 | $76.20 | 530350948 | $5,905.00 |
| 530282111 | $20,590.00 | 530315972 | $1,491.20 | 530350950 | $4,018.00 |
| 530282112 | $3,440.50 | 530315973 | $617.50 | 530350951 | $10,924.00 |
| 530282113 | $27,350.00 | 530315974 | $1,325.50 | 530350952 | $14,458.00 |
| 530282114 | $4,411.60 | 530315975 | $1,168.00 | 530350953 | $3,616.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530282115 | $6,270.72 |
| 530282116 | $10,540.00 |
| 530282117 | $1,458.00 |
| 530282119 | $637.80 |
| 530282120 | $637.80 |
| 530282121 | $637.80 |
| 530282124 | $432,106.93 |
| 530282125 | $51,870.00 |
| 530282126 | $26,510.00 |
| 530282127 | $23,465.00 |
| 530282128 | $47,308.00 |
| 530282129 | $20,260.00 |
| 530282131 | $318.90 |
| 530282132 | $318.90 |
| 530282134 | $468.00 |
| 530282135 | $45,675.00 |
| 530282136 | $1,380.80 |
| 530282137 | $1,326.10 |
| 530282143 | $574.90 |
| 530282144 | $574.90 |
| 530282146 | $2,742.50 |
| 530282147 | $71,922.00 |
| 530282148 | $33,181.00 |
| 530282149 | $451.00 |
| 530282150 | $2,296.00 |
| 530282151 | $2,264.00 |
| 530282152 | $1,407.00 |
| 530282153 | $1,407.00 |
| 530282154 | $1,407.00 |
| 530282155 | $4,480.00 |
| 530282156 | $2,452.00 |
| 530282157 | $8,847.00 |
| 530282159 | $12,670.00 |
| 530282160 | $134,960.00 |
| 530282161 | $1,407.00 |
| 530282162 | $182.70 |
| 530282163 | $12,381.25 |
| 530282165 | $364.80 |
| 530282166 | $4,522.00 |
| 530282167 | $1,195.00 |
| 530282168 | $2,315.00 |
| 530282169 | $3,348.00 |
| 530282170 | $42,900.00 |
| 530282171 | $32,270.00 |
| 530282172 | $54.00 |
| 530282173 | $602.50 |
| 530282174 | $602.50 |
| 530282175 | $540.00 |
| 530282176 | $54.00 |
| 530282177 | $54.00 |
| 530282178 | $162.00 |
| 530282179 | $1,033.00 |
| 530282180 | $2,292.00 |
| 530282181 | $2,292.00 |
| 530282182 | $3,360.00 |
| 530282183 | $5,898.00 |
| 530282184 | $6,640.40 |
| 530282185 | $11,320.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530315976 | $703.20 |
| 530315980 | $2,308.20 |
| 530315988 | $1,497.50 |
| 530315994 | $7,462.00 |
| 530315997 | $560.50 |
| 530315998 | $79.04 |
| 530316000 | $1,152.35 |
| 530316001 | $1,206.00 |
| 530316003 | $82.26 |
| 530316005 | $731.48 |
| 530316006 | $1,708.00 |
| 530316007 | $688.80 |
| 530316008 | $1,172.00 |
| 530316009 | $1,809.60 |
| 530316010 | $557.30 |
| 530316011 | $1,777.00 |
| 530316012 | $1,216.00 |
| 530316013 | $1,012.00 |
| 530316018 | $5,532.00 |
| 530316020 | $2,732.00 |
| 530316021 | $820.40 |
| 530316038 | $922.00 |
| 530316049 | $1,812.00 |
| 530316056 | $1,593.00 |
| 530316061 | $2,156.00 |
| 530316062 | $1,193.15 |
| 530316065 | $1,825.25 |
| 530316068 | $911.00 |
| 530316070 | $64.80 |
| 530316071 | $455.50 |
| 530316072 | $1,390.40 |
| 530316078 | $61.23 |
| 530316079 | $1,120.00 |
| 530316080 | $586.00 |
| 530316081 | $958.00 |
| 530316082 | $72.90 |
| 530316084 | $556.75 |
| 530316085 | $556.75 |
| 530316086 | $571.30 |
| 530316092 | $1,010.50 |
| 530316095 | $11,200.00 |
| 530316097 | $1,235.00 |
| 530316102 | $10.15 |
| 530316103 | $887.80 |
| 530316105 | $1,148.00 |
| 530316109 | $1,219.40 |
| 530316115 | $57,402.00 |
| 530316120 | $9,640.00 |
| 530316122 | $221,945.40 |
| 530316124 | $744.00 |
| 530316127 | $3,283.00 |
| 530316149 | $3,688.00 |
| 530316150 | $2,126.00 |
| 530316159 | $1,097.00 |
| 530316161 | $1,246.30 |
| 530316166 | $7,441.00 |
| 530316168 | $2,225.00 |
| 530316184 | $1,120.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530350954 | $3,309.00 |
| 530350961 | $766.40 |
| 530350963 | $1,437.00 |
| 530350964 | $683.20 |
| 530350974 | $2.40 |
| 530350977 | $4,790.00 |
| 530350978 | $3,353.00 |
| 530350979 | $2,126.00 |
| 530350980 | $234.50 |
| 530350981 | $1,720.25 |
| 530350982 | $2,026.00 |
| 530350983 | $121.60 |
| 530350986 | $1,013.00 |
| 530350987 | $4,555.00 |
| 530350989 | $958.00 |
| 530350993 | $10,330.00 |
| 530350997 | $4,480.00 |
| 530350998 | $11,693.00 |
| 530351009 | $2,481.00 |
| 530351035 | $2,194.00 |
| 530351040 | $1,043.00 |
| 530351045 | $301.50 |
| 530351047 | $2,344.00 |
| 530351051 | $3,291.00 |
| 530351064 | $1,222.65 |
| 530351073 | $2,372.25 |
| 530351074 | $1,922.75 |
| 530351078 | $1,118.00 |
| 530351079 | $4,458.00 |
| 530351082 | $1,172.00 |
| 530351084 | $3,516.00 |
| 530351085 | $2,344.00 |
| 530351090 | $5,165.00 |
| 530351091 | $1,342.90 |
| 530351093 | $958.00 |
| 530351095 | $1,314.00 |
| 530351096 | $4,480.00 |
| 530351098 | $2,066.00 |
| 530351102 | $180.40 |
| 530351103 | $9,117.00 |
| 530351106 | $80.80 |
| 530351109 | $676.50 |
| 530351110 | $270.00 |
| 530351111 | $11,590.00 |
| 530351112 | $938.00 |
| 530351113 | $469.00 |
| 530351114 | $938.00 |
| 530351116 | $1,698.00 |
| 530351122 | $54.00 |
| 530351126 | $947.79 |
| 530351140 | $4,700.00 |
| 530351142 | $9,763.04 |
| 530351151 | $129,808.00 |
| 530351153 | $229.60 |
| 530351173 | $6,141.28 |
| 530351175 | $2,989.60 |
| 530351176 | $303,260.00 |
| 530351178 | $516.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530282186 | $5,860.00 |
| 530282187 | $22,640.42 |
| 530282189 | $2,194.00 |
| 530282190 | $2,194.00 |
| 530282197 | $3,790.00 |
| 530282199 | $3,634.00 |
| 530282200 | $1,876.00 |
| 530282204 | $2,296.00 |
| 530282205 | $2,238.00 |
| 530282206 | $12,614.00 |
| 530282207 | $1,743.50 |
| 530282208 | $1,743.50 |
| 530282209 | $2,400.00 |
| 530282210 | $3,527.00 |
| 530282211 | $54.00 |
| 530282212 | $54.00 |
| 530282213 | $624.50 |
| 530282214 | $1,205.00 |
| 530282215 | $33,915.00 |
| 530282216 | $16,318.00 |
| 530282217 | $16,318.00 |
| 530282218 | $21,273.00 |
| 530282219 | $10,970.00 |
| 530282220 | $7,231.00 |
| 530282221 | $5,315.00 |
| 530282222 | $7,231.00 |
| 530282223 | $20,720.00 |
| 530282224 | $20,720.00 |
| 530282225 | $4,052.00 |
| 530282226 | $7,679.00 |
| 530282227 | $15,195.00 |
| 530282228 | $1,804.00 |
| 530282229 | $15,291.00 |
| 530282230 | $2,395.00 |
| 530282231 | $19,722.00 |
| 530282232 | $15,196.00 |
| 530282234 | $3,360.00 |
| 530282235 | $3,360.00 |
| 530282236 | $1,407.00 |
| 530282237 | $1,919.75 |
| 530282238 | $2,000.00 |
| 530282239 | $1,141.56 |
| 530282240 | $6,169.90 |
| 530282243 | $6,025.00 |
| 530282244 | $4,472.00 |
| 530282245 | $6,318.00 |
| 530282246 | $7,371.00 |
| 530282249 | $1,198.00 |
| 530282250 | $915.00 |
| 530282251 | $33,960.00 |
| 530282252 | $19,660.00 |
| 530282255 | $1,316.40 |
| 530282256 | $2,264.00 |
| 530282258 | $4,480.00 |
| 530282260 | $12,473.50 |
| 530282261 | $13,971.50 |
| 530282262 | $7,606.50 |
| 530282263 | $13,062.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530316186 | $1,381.36 |
| 530316188 | $1,726.50 |
| 530316189 | $774.15 |
| 530316191 | $9,020.00 |
| 530316200 | $98.30 |
| 530316207 | $1,726.50 |
| 530316221 | $167.64 |
| 530316222 | $172.51 |
| 530316226 | $2,125.80 |
| 530316228 | $1,033.00 |
| 530316229 | $1,120.00 |
| 530316233 | $368,013.62 |
| 530316237 | $78.13 |
| 530316241 | $145.92 |
| 530316243 | $182.70 |
| 530316255 | $10,250.70 |
| 530316256 | $86.40 |
| 530316258 | $76.20 |
| 530316259 | $911.00 |
| 530316272 | $1,088.50 |
| 530316275 | $1,758.00 |
| 530316276 | $2,963.14 |
| 530316281 | $2,470.00 |
| 530316282 | $393.20 |
| 530316285 | $1,187.00 |
| 530316286 | $1,474.50 |
| 530316288 | $413.20 |
| 530316290 | $1,013.00 |
| 530316292 | $15,304.00 |
| 530316297 | $6,524.40 |
| 530316300 | $983.00 |
| 530316301 | $294.90 |
| 530316302 | $2,706.00 |
| 530316303 | $2,949.00 |
| 530316307 | $8,504.00 |
| 530316310 | $838.50 |
| 530316312 | $938.00 |
| 530316315 | $18,075.17 |
| 530316318 | $76.96 |
| 530316331 | $3,867.50 |
| 530316332 | $14,870.00 |
| 530316333 | $1,012.00 |
| 530316334 | $548.50 |
| 530316336 | $228.60 |
| 530316338 | $1,120.00 |
| 530316339 | $8,944.00 |
| 530316340 | $2,296.00 |
| 530316344 | $1,529.00 |
| 530316345 | $938.00 |
| 530316347 | $2,591.90 |
| 530316348 | $3,251.05 |
| 530316356 | $87.10 |
| 530316363 | $102.10 |
| 530316375 | $674.25 |
| 530316378 | $2,264.00 |
| 530316380 | $1,686.30 |
| 530316383 | $159.30 |
| 530316384 | $247.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530351183 | $3,516.00 |
| 530351184 | $908.02 |
| 530351190 | $3,389.75 |
| 530351193 | $1,985.00 |
| 530351195 | $1,190.10 |
| 530351201 | $922.00 |
| 530351202 | $1,172.00 |
| 530351204 | $31,153.00 |
| 530351205 | $1,958.00 |
| 530351208 | $4,455.50 |
| 530351209 | $37,520.00 |
| 530351210 | $234.50 |
| 530351211 | $703.50 |
| 530351212 | $234.50 |
| 530351213 | $469.00 |
| 530351214 | $469.00 |
| 530351215 | $4,924.50 |
| 530351216 | $938.00 |
| 530351217 | $18,120.00 |
| 530351218 | $3,048.50 |
| 530351219 | $938.00 |
| 530351220 | $4,610.00 |
| 530351223 | $1,148.00 |
| 530351226 | $1,064.00 |
| 530351227 | $1,654.50 |
| 530351228 | $1,132.00 |
| 530351229 | $9,665.00 |
| 530351230 | $81.00 |
| 530351231 | $4,316.00 |
| 530351236 | $2,101.49 |
| 530351239 | $266.50 |
| 530351251 | $129,325.00 |
| 530351252 | $453,116.00 |
| 530351258 | $177,940.00 |
| 530351261 | $1,876.00 |
| 530351264 | $12,890.00 |
| 530351265 | $35,710.00 |
| 530351266 | $2,296.00 |
| 530351267 | $8,336.25 |
| 530351268 | $5,860.00 |
| 530351269 | $8,204.00 |
| 530351274 | $364,200.00 |
| 530351275 | $21,610.00 |
| 530351280 | $2,264.00 |
| 530351282 | $1,206.00 |
| 530351283 | $619.04 |
| 530351286 | $602.68 |
| 530351289 | $5,412.00 |
| 530351292 | $1,648.38 |
| 530351294 | $3,752.00 |
| 530351295 | $525.37 |
| 530351296 | $1,904.00 |
| 530351297 | $938.00 |
| 530351301 | $21,693.00 |
| 530351302 | $2,658.50 |
| 530351307 | $8,072.00 |
| 530351312 | $30.40 |
| 530351314 | $152.25 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530282265 | $20,375.00 | 530316388 | $39.42 | 530351315 | $1,407.00 |
| 530282266 | $16,598.00 | 530316389 | $14,350.00 | 530351317 | $1,641.50 |
| 530282267 | $4,212.00 | 530316390 | $191.60 | 530351318 | $91.20 |
| 530282268 | $20,375.00 | 530316391 | $983.00 | 530351319 | $1,120.00 |
| 530282269 | $11,725.00 | 530316393 | $786.40 | 530351321 | $304.80 |
| 530282270 | $5,065.00 | 530316404 | $82,336.00 | 530351324 | $13,762.00 |
| 530282271 | $5,250.00 | 530316411 | $929.70 | 530351325 | $911.00 |
| 530282274 | $2,700.00 | 530316413 | $983.00 | 530351326 | $3,516.00 |
| 530282279 | $5,330.00 | 530316415 | $619.80 | 530351327 | $2,126.87 |
| 530282280 | $2,073.00 | 530316423 | $1,172.00 | 530351329 | $645.90 |
| 530282281 | $4,151.00 | 530316424 | $4,512.08 | 530351330 | $1,205.00 |
| 530282282 | $8,683.00 | 530316425 | $840.00 | 530351346 | $10,621.00 |
| 530282283 | $3,039.00 | 530316428 | $1,625.75 | 530351348 | $1,206.00 |
| 530282284 | $2,412.00 | 530316434 | $787.20 | 530351349 | $3,396.00 |
| 530282287 | $4,312.00 | 530316437 | $2,285.40 | 530351351 | $1,172.00 |
| 530282288 | $2,066.00 | 530316441 | $1,844.00 | 530351355 | $5,660.00 |
| 530282289 | $540.00 | 530316444 | $33,770.00 | 530351357 | $229,600.00 |
| 530282290 | $12,191.40 | 530316456 | $121.80 | 530351358 | $31,632.00 |
| 530282291 | $2,652.50 | 530316458 | $103.30 | 530351359 | $7,216.00 |
| 530282292 | $3,427.25 | 530316459 | $1,148.00 | 530351360 | $4,662.00 |
| 530282293 | $5,460.00 | 530316460 | $516.50 | 530351361 | $4,661.50 |
| 530282295 | $4,713.60 | 530316465 | $1,235.00 | 530351362 | $5,740.00 |
| 530282296 | $3,832.00 | 530316467 | $5,990.00 | 530351363 | $5,860.00 |
| 530282341 | $4,610.00 | 530316470 | $6,446.00 | 530351364 | $2,372.00 |
| 530282342 | $78,512.00 | 530316473 | $14,820.00 | 530351367 | $4,936.50 |
| 530282346 | $3,792.20 | 530316474 | $1,226.00 | 530351368 | $7,204.50 |
| 530282348 | $7,840.00 | 530316477 | $180.40 | 530351370 | $1,132.50 |
| 530282352 | $2,117.92 | 530316478 | $1,802.00 | 530351371 | $3,612.00 |
| 530282357 | $7,625.50 | 530316483 | $902.00 | 530351372 | $3,211.00 |
| 530282358 | $6,412.50 | 530316484 | $7,667.00 | 530351373 | $5,930.00 |
| 530282359 | $10,464.00 | 530316485 | $1,222.00 | 530351375 | $5,755.00 |
| 530282360 | $119,264.00 | 530316487 | $40.00 | 530351376 | $60,820.00 |
| 530282362 | $9,190.50 | 530316489 | $370.35 | 530351377 | $4,690.00 |
| 530282363 | $9,271.00 | 530316490 | $60.80 | 530351379 | $657.00 |
| 530282365 | $2,843.58 | 530316491 | $9,169.20 | 530351380 | $2,372.00 |
| 530282367 | $666.60 | 530316492 | $322.80 | 530351381 | $1,731.84 |
| 530282368 | $2,296.00 | 530316495 | $911.00 | 530351383 | $8,750.17 |
| 530282369 | $5,721.00 | 530316496 | $983.00 | 530351384 | $5,583.25 |
| 530282370 | $9,545.00 | 530316504 | $868.75 | 530351385 | $938.00 |
| 530282388 | $2,156.00 | 530316506 | $605.70 | 530351386 | $1,937.71 |
| 530282401 | $1,021.60 | 530316507 | $2,003.00 | 530351387 | $595.73 |
| 530282406 | $7,072.00 | 530316516 | $5,961.00 | 530351416 | $1,120.00 |
| 530282410 | $12,544.00 | 530316523 | $8,776.00 | 530351418 | $1,127.50 |
| 530282421 | $468.30 | 530316526 | $1,055.49 | 530351419 | $1,804.00 |
| 530282480 | $521.50 | 530316530 | $1,138.75 | 530351420 | $2,255.00 |
| 530282482 | $1,704.00 | 530316531 | $1,343.00 | 530351421 | $3,157.00 |
| 530282529 | $11,005.00 | 530316533 | $1,235.00 | 530351422 | $182.70 |
| 530282530 | $6,507.90 | 530316534 | $1,849.10 | 530351423 | $1,105.32 |
| 530282531 | $416.50 | 530316554 | $958.00 | 530351425 | $922.00 |
| 530282570 | $106.20 | 530316556 | $191.60 | 530351426 | $114.30 |
| 530282573 | $904.00 | 530316558 | $983.00 | 530351428 | $14,182.00 |
| 530282578 | $586.00 | 530316559 | $5,281.40 | 530351441 | $3,099.00 |
| 530282579 | $906.00 | 530316560 | $294.90 | 530351442 | $1,673.30 |
| 530282581 | $3,315.00 | 530316570 | $944.39 | 530351446 | $70,080.00 |
| 530282583 | $6,144.97 | 530316573 | $2,304.00 | 530351449 | $2,194.00 |
| 530282585 | $66,745.00 | 530316574 | $703.20 | 530351451 | $908.02 |
| 530282587 | $28,770.00 | 530316575 | $381.00 | 530351452 | $2,724.06 |
| 530282590 | $1,563.75 | 530316576 | $479.00 | 530351453 | $39,116.90 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530282591 | $2,589,228.69 |
| 530282592 | $1,616,913.88 |
| 530282593 | $725,110.47 |
| 530282594 | $1,676,712.94 |
| 530282595 | $18,275.00 |
| 530282598 | $23,452.00 |
| 530282599 | $48,020.00 |
| 530282600 | $4,510.00 |
| 530282601 | $159,076.30 |
| 530282602 | $451.00 |
| 530282603 | $104,310.00 |
| 530282604 | $75,335.00 |
| 530282606 | $4,578.50 |
| 530282607 | $11,217.50 |
| 530282613 | $10,120.54 |
| 530282615 | $87,622.00 |
| 530282616 | $6,504.50 |
| 530282621 | $6,128.00 |
| 530282624 | $2,703.60 |
| 530282625 | $133,228.00 |
| 530282626 | $1,804.00 |
| 530282627 | $1,620.00 |
| 530282629 | $42,458.00 |
| 530282630 | $115,931.00 |
| 530282637 | $325.44 |
| 530282639 | $25,216.70 |
| 530282644 | $6,541.10 |
| 530282645 | $270.00 |
| 530282646 | $15,306.80 |
| 530282648 | $26,750.00 |
| 530282649 | $54,880.00 |
| 530282650 | $1,205.00 |
| 530282651 | $690.60 |
| 530282652 | $2,870.50 |
| 530282653 | $187.50 |
| 530282654 | $5,740.00 |
| 530282655 | $1,187.00 |
| 530282657 | $2,318.00 |
| 530282665 | $3,504.40 |
| 530282666 | $18,760.00 |
| 530282668 | $2,439.10 |
| 530282669 | $2,425.88 |
| 530282670 | $7,364.50 |
| 530282671 | $7,032.00 |
| 530282672 | $4,688.00 |
| 530282673 | $60.90 |
| 530282674 | $28.55 |
| 530282686 | $10,854.00 |
| 530282690 | $50,945.00 |
| 530282691 | $20,508.00 |
| 530282698 | $515.90 |
| 530282699 | $782.40 |
| 530282700 | $12,581.00 |
| 530282701 | $1,973.60 |
| 530282702 | $87.10 |
| 530282705 | $1,856.45 |
| 530282706 | $1,066.00 |
| 530282707 | $1,768.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530316577 | $1,301.29 |
| 530316580 | $729.62 |
| 530316581 | $728.80 |
| 530316583 | $90.20 |
| 530316588 | $1,277.48 |
| 530316589 | $432.25 |
| 530316592 | $1,132.50 |
| 530316597 | $902.00 |
| 530316598 | $1,100.00 |
| 530316599 | $182.70 |
| 530316600 | $126.30 |
| 530316602 | $741.20 |
| 530316603 | $1,089.75 |
| 530316604 | $364.50 |
| 530316609 | $574.80 |
| 530316612 | $11,316.00 |
| 530316626 | $2,733.00 |
| 530316627 | $908.50 |
| 530316629 | $1,904.00 |
| 530316630 | $1,812.20 |
| 530316632 | $868.00 |
| 530316662 | $2,090.50 |
| 530316666 | $1,809.00 |
| 530316671 | $728.00 |
| 530316673 | $76.20 |
| 530316674 | $109.90 |
| 530316675 | $1,033.00 |
| 530316678 | $3,516.00 |
| 530316680 | $461.00 |
| 530316681 | $7,462.00 |
| 530316682 | $556.75 |
| 530316683 | $6,798.00 |
| 530316688 | $1,625.75 |
| 530316689 | $2,787.00 |
| 530316701 | $82.75 |
| 530316718 | $4,670.00 |
| 530316720 | $560.00 |
| 530316724 | $2,109.74 |
| 530316730 | $1,925.00 |
| 530316745 | $2,838.00 |
| 530316749 | $2,470.00 |
| 530316752 | $1,798.25 |
| 530316753 | $1,052.76 |
| 530316760 | $360.10 |
| 530316770 | $1,680.00 |
| 530316773 | $2,574.00 |
| 530316775 | $3,715.60 |
| 530316779 | $271.85 |
| 530316780 | $2,534.56 |
| 530316781 | $516.50 |
| 530316783 | $979.00 |
| 530316787 | $3,594.00 |
| 530316789 | $6,396.00 |
| 530316801 | $2,297.12 |
| 530316809 | $4,528.00 |
| 530316826 | $840.00 |
| 530316827 | $983.00 |
| 530316828 | $3,422.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530351455 | $1,062.10 |
| 530351456 | $76,580.00 |
| 530351461 | $3,211.00 |
| 530351462 | $1,228.75 |
| 530351463 | $703.20 |
| 530351464 | $2,626.80 |
| 530351465 | $2,870.25 |
| 530351466 | $6,143.75 |
| 530351467 | $4,810.50 |
| 530351468 | $4,591.50 |
| 530351469 | $4,274.00 |
| 530351471 | $12,829.25 |
| 530351472 | $1,096.30 |
| 530351475 | $1,347.80 |
| 530351476 | $2,339.45 |
| 530351477 | $691.50 |
| 530351479 | $2,870.25 |
| 530351480 | $927.20 |
| 530351481 | $1,518.00 |
| 530351482 | $4,390.00 |
| 530351483 | $35.10 |
| 530351484 | $81.00 |
| 530351496 | $3,615.50 |
| 530351497 | $26,859.05 |
| 530351499 | $5,045.00 |
| 530351501 | $2,952.00 |
| 530351517 | $1,822.00 |
| 530351518 | $216.00 |
| 530351521 | $4,641.00 |
| 530351523 | $1,999.00 |
| 530351524 | $911.00 |
| 530351525 | $1,916.00 |
| 530351526 | $1,033.00 |
| 530351527 | $489.50 |
| 530351528 | $1,570.48 |
| 530351529 | $9,790.00 |
| 530351532 | $2,457.50 |
| 530351533 | $60.90 |
| 530351534 | $62.50 |
| 530351535 | $1,984.40 |
| 530351536 | $906.00 |
| 530351537 | $1,916.00 |
| 530351538 | $1,474.50 |
| 530351540 | $1,125.60 |
| 530351541 | $121.80 |
| 530351542 | $1,500.80 |
| 530351543 | $656.60 |
| 530351544 | $114.30 |
| 530351545 | $60.90 |
| 530351546 | $548.50 |
| 530351547 | $560.00 |
| 530351551 | $1,159.00 |
| 530351553 | $2,081.00 |
| 530351554 | $1,172.00 |
| 530351558 | $2,424.80 |
| 530351559 | $938.00 |
| 530351560 | $2,497.11 |
| 530351562 | $453.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530282710 | $1,353.00 | 530316830 | $1,118.00 | 530351563 | $1,933.36 |
| 530282712 | $80,640.00 | 530316833 | $1,956.50 | 530351564 | $3,704.00 |
| 530282714 | $2,194.00 | 530316834 | $1,118.00 | 530351565 | $216.00 |
| 530282717 | $2,132.00 | 530316838 | $693.25 | 530351572 | $157.10 |
| 530282718 | $2,729.68 | 530316839 | $559.00 | 530351577 | $6,900.00 |
| 530282719 | $14,519.30 | 530316846 | $6,912.00 | 530351579 | $10,114.36 |
| 530282720 | $55,932.27 | 530316848 | $810.40 | 530351581 | $1,928.00 |
| 530282722 | $2,292.00 | 530316852 | $1,678.25 | 530351582 | $5,740.00 |
| 530282723 | $4,536.00 | 530316855 | $1,812.00 | 530351587 | $6,941.00 |
| 530282724 | $25,204.00 | 530316857 | $560.00 | 530351588 | $4,879.00 |
| 530282725 | $3,000.30 | 530316864 | $1,120.50 | 530351589 | $30,320.00 |
| 530282726 | $2,832.50 | 530316867 | $2,722.50 | 530351590 | $28,896.00 |
| 530282727 | $2,433.14 | 530316880 | $13.40 | 530351591 | $59,470.00 |
| 530282730 | $271,328.05 | 530316894 | $983.00 | 530351594 | $871.00 |
| 530282731 | $38,693.40 | 530316896 | $3,504.00 | 530351596 | $451.00 |
| 530282732 | $65,838.75 | 530316906 | $12,691.20 | 530351599 | $14,172.00 |
| 530282733 | $65,252.75 | 530316908 | $4,672.00 | 530351600 | $6,888.00 |
| 530282735 | $56,745.35 | 530316909 | $3,168.00 | 530351601 | $11,914.00 |
| 530282736 | $23,084.80 | 530316910 | $3,168.00 | 530351605 | $12,387.00 |
| 530282738 | $3,571.20 | 530316915 | $2,902.00 | 530351607 | $1,599.00 |
| 530282740 | $76,372.50 | 530316916 | $8,100.00 | 530351608 | $1,359.00 |
| 530282741 | $29,758.00 | 530316919 | $1,918.00 | 530351609 | $228.60 |
| 530282742 | $121.70 | 530316921 | $9,565.50 | 530351610 | $902.00 |
| 530282743 | $1,321.90 | 530316923 | $2,549.25 | 530351612 | $1,197.50 |
| 530282744 | $1,439.80 | 530316927 | $1,643.00 | 530351614 | $33.44 |
| 530282745 | $14,790.00 | 530316938 | $7,452.50 | 530351615 | $829.80 |
| 530282746 | $2,126.00 | 530316943 | $461.00 | 530351616 | $922.00 |
| 530282747 | $1,796.50 | 530316952 | $119,175.00 | 530351618 | $51.68 |
| 530282748 | $11,702.62 | 530316953 | $3,132.00 | 530351619 | $1,812.00 |
| 530282749 | $20,165.35 | 530316957 | $2,240.00 | 530351620 | $4,252.00 |
| 530282750 | $8,490.00 | 530316964 | $247.00 | 530351621 | $1,291.25 |
| 530282755 | $50,598.78 | 530316967 | $983.00 | 530351623 | $2,532.50 |
| 530282756 | $2,523.00 | 530316972 | $9.70 | 530351624 | $645.90 |
| 530282758 | $5,315.00 | 530316973 | $324.00 | 530351625 | $6,754.00 |
| 530282759 | $5,898.00 | 530316975 | $30.45 | 530351626 | $1,172.00 |
| 530282760 | $5,898.00 | 530316976 | $2,344.00 | 530351641 | $4,651.00 |
| 530282761 | $2,177.73 | 530316979 | $2,344.00 | 530351644 | $91.35 |
| 530282762 | $917.36 | 530316980 | $647.50 | 530351646 | $3,644.00 |
| 530282766 | $1,406.40 | 530316981 | $103.30 | 530351650 | $1,896.00 |
| 530282769 | $2,258.80 | 530316982 | $983.00 | 530351653 | $7,934.44 |
| 530282770 | $101,140.95 | 530316984 | $4,056.50 | 530351655 | $121.80 |
| 530282771 | $28,428.28 | 530316993 | $1,151.00 | 530351659 | $270.00 |
| 530282772 | $49,852.00 | 530317008 | $887.95 | 530351660 | $11,520.00 |
| 530282777 | $1,784.00 | 530317009 | $4,688.00 | 530351662 | $7,531.92 |
| 530282779 | $2,066.00 | 530317029 | $8,960.00 | 530351663 | $1,620.00 |
| 530282781 | $522.10 | 530317031 | $40,520.00 | 530351664 | $985.15 |
| 530282782 | $3,532.50 | 530317036 | $1,635.01 | 530351665 | $3,885.25 |
| 530282783 | $2,210.00 | 530317038 | $182.40 | 530351666 | $9,040.00 |
| 530282784 | $4,959.00 | 530317042 | $9,220.00 | 530351667 | $2,440.00 |
| 530282785 | $1,953.94 | 530317043 | $2,188.00 | 530351682 | $3,624.00 |
| 530282787 | $6,965.80 | 530317044 | $206.60 | 530351683 | $1,844.00 |
| 530282788 | $8,555.30 | 530317046 | $1,823.40 | 530351684 | $5,748.00 |
| 530282789 | $2,539.00 | 530317047 | $5,466.00 | 530351685 | $2,194.00 |
| 530282797 | $253,175.00 | 530317048 | $4,307.55 | 530351686 | $13,440.00 |
| 530282802 | $44,620.00 | 530317055 | $6,772.00 | 530351687 | $1,316.40 |
| 530282804 | $896,790.00 | 530317056 | $370.75 | 530351688 | $2,170.80 |
| 530282808 | $12,396.00 | 530317057 | $3,596.25 | 530351689 | $835.55 |
| 530282809 | $2,492.70 | 530317061 | $1,415.00 | 530351690 | $14,151.30 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530282810 | $14,495.00 |
| 530282811 | $15,421.30 |
| 530282812 | $5,035.40 |
| 530282813 | $2,071.50 |
| 530282814 | $6,218.20 |
| 530282815 | $3,099.00 |
| 530282816 | $3,099.00 |
| 530282818 | $4,757.80 |
| 530282820 | $826.70 |
| 530282821 | $3,070.60 |
| 530282822 | $590.50 |
| 530282823 | $354.30 |
| 530282824 | $438,490.87 |
| 530282828 | $14,276.00 |
| 530282829 | $989.80 |
| 530282833 | $57,054.91 |
| 530282837 | $558.03 |
| 530282838 | $6,048.00 |
| 530282841 | $1,478.29 |
| 530282842 | $40,869.13 |
| 530282843 | $103,772.49 |
| 530282844 | $261,933.00 |
| 530282845 | $11,263.03 |
| 530282846 | $1,266,355.57 |
| 530282847 | $11,016.38 |
| 530282848 | $777.92 |
| 530282851 | $103,765.91 |
| 530282852 | $17,467.54 |
| 530282853 | $8,387.63 |
| 530282854 | $5,186.04 |
| 530282855 | $180.40 |
| 530282859 | $3,768.80 |
| 530282863 | $8,766.80 |
| 530282864 | $19,414.00 |
| 530282865 | $25,818.00 |
| 530282866 | $6,888.67 |
| 530282867 | $24,640.00 |
| 530282868 | $45,441.00 |
| 530282880 | $2,708.20 |
| 530282883 | $3,254.00 |
| 530282911 | $2,022.00 |
| 530282916 | $7,504.00 |
| 530282920 | $825,469.60 |
| 530282936 | $540.00 |
| 530282937 | $34,113.20 |
| 530282938 | $3,738.60 |
| 530282940 | $11,116.00 |
| 530282941 | $2,410.00 |
| 530282948 | $14,745.00 |
| 530282952 | $59,712.00 |
| 530282956 | $21,486.00 |
| 530282960 | $5,990.00 |
| 530282962 | $2,344.00 |
| 530282963 | $3,302,671.00 |
| 530282970 | $1,265.60 |
| 530282972 | $201.80 |
| 530282974 | $2,302.00 |
| 530282975 | $11,480.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530317062 | $2,066.00 |
| 530317076 | $1,235.00 |
| 530317078 | $2,336.00 |
| 530317090 | $60.80 |
| 530317097 | $1,822.00 |
| 530317114 | $6,826.50 |
| 530317119 | $3,563.85 |
| 530317126 | $1,439.00 |
| 530317129 | $22,512.00 |
| 530317130 | $1,197.95 |
| 530317131 | $654.55 |
| 530317132 | $85,150.10 |
| 530317134 | $1,883.00 |
| 530317140 | $5,917.00 |
| 530317142 | $3,477.00 |
| 530317155 | $1,859.80 |
| 530317156 | $4,940.00 |
| 530317158 | $1,669.50 |
| 530317163 | $238.68 |
| 530317181 | $1,378.65 |
| 530317190 | $1,918.00 |
| 530317197 | $118.07 |
| 530317199 | $566.00 |
| 530317200 | $998.00 |
| 530317202 | $18.04 |
| 530317203 | $1,645.50 |
| 530317204 | $1,159.00 |
| 530317205 | $152.40 |
| 530317206 | $572.00 |
| 530317207 | $1,135.60 |
| 530317208 | $80.07 |
| 530317209 | $76.20 |
| 530317210 | $140.40 |
| 530317219 | $322.25 |
| 530317231 | $13,187.00 |
| 530317238 | $536.50 |
| 530317245 | $571.30 |
| 530317247 | $1,952.20 |
| 530317252 | $2,986.50 |
| 530317257 | $1,448.75 |
| 530317260 | $239.60 |
| 530317261 | $1,201.50 |
| 530317265 | $10,304.00 |
| 530317267 | $455.50 |
| 530317281 | $479.00 |
| 530317300 | $12,847.00 |
| 530317303 | $2,096.00 |
| 530317315 | $2,990.88 |
| 530317323 | $221.28 |
| 530317328 | $4,940.00 |
| 530317338 | $32.40 |
| 530317339 | $1,738.50 |
| 530317342 | $3,214.40 |
| 530317343 | $2,083.80 |
| 530317344 | $489.50 |
| 530317345 | $76.20 |
| 530317346 | $90.20 |
| 530317347 | $459.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530351691 | $2,858.20 |
| 530351692 | $902.00 |
| 530351693 | $27,180.00 |
| 530351694 | $1,822.00 |
| 530351695 | $1,205.00 |
| 530351724 | $1,126.40 |
| 530351727 | $7,220.50 |
| 530351729 | $3,112.25 |
| 530351730 | $849.00 |
| 530351731 | $6,771.50 |
| 530351732 | $2,053.70 |
| 530351733 | $2,210.00 |
| 530351734 | $3,277.75 |
| 530351735 | $4,149.00 |
| 530351736 | $975.80 |
| 530351738 | $14,816.00 |
| 530351739 | $2,343.90 |
| 530351743 | $190.14 |
| 530351757 | $3,099.00 |
| 530351758 | $45,100.00 |
| 530351759 | $2,126.00 |
| 530351760 | $57.15 |
| 530351762 | $566.00 |
| 530351763 | $3,752.00 |
| 530351764 | $902.00 |
| 530351765 | $212.80 |
| 530351766 | $60.80 |
| 530351768 | $950.36 |
| 530351769 | $950.36 |
| 530351776 | $6,198.00 |
| 530351782 | $2,144.85 |
| 530351799 | $5,953.20 |
| 530351800 | $712.58 |
| 530351801 | $6,022.00 |
| 530351802 | $202.90 |
| 530351803 | $1,804.00 |
| 530351804 | $902.00 |
| 530351805 | $4,592.00 |
| 530351809 | $60.90 |
| 530351813 | $5,860.00 |
| 530351822 | $2,066.00 |
| 530351823 | $526.83 |
| 530351828 | $1,063.00 |
| 530351829 | $8,802.50 |
| 530351830 | $3,618.00 |
| 530351831 | $826.40 |
| 530351832 | $774.75 |
| 530351833 | $4,824.00 |
| 530351835 | $289.75 |
| 530351837 | $906.00 |
| 530351841 | $3,123.00 |
| 530351843 | $1,000.60 |
| 530351846 | $851.96 |
| 530351850 | $19,247.00 |
| 530351851 | $60.90 |
| 530351857 | $2,760.12 |
| 530351866 | $632.88 |
| 530351867 | $9.03 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530282976 | $1,299.60 |
| 530282977 | $351.60 |
| 530282978 | $91.35 |
| 530282979 | $6,720.00 |
| 530282981 | $4,132.00 |
| 530282982 | $3,932.00 |
| 530282988 | $13,178.00 |
| 530282990 | $23,326.00 |
| 530282994 | $284,432.00 |
| 530282995 | $680.40 |
| 530283002 | $134,362.00 |
| 530283005 | $10,530.00 |
| 530283008 | $37,800.00 |
| 530283009 | $4,099.38 |
| 530283010 | $3,537.25 |
| 530283011 | $3,432.10 |
| 530283012 | $5,399.60 |
| 530283013 | $5,963.20 |
| 530283015 | $8,776.00 |
| 530283016 | $9,873.00 |
| 530283017 | $32.63 |
| 530283019 | $141.60 |
| 530283022 | $5,200.40 |
| 530283024 | $76,653.00 |
| 530283025 | $512,323.90 |
| 530283026 | $740,174.00 |
| 530283027 | $200,538.50 |
| 530283028 | $11,554.40 |
| 530283029 | $189.00 |
| 530283030 | $2,066.00 |
| 530283032 | $2,965.08 |
| 530283033 | $1,266.10 |
| 530283034 | $2,581.80 |
| 530283040 | $600,606.64 |
| 530283041 | $58,314.00 |
| 530283042 | $45,540.00 |
| 530283043 | $61,303.56 |
| 530283044 | $216,467.87 |
| 530283045 | $1,118.00 |
| 530283047 | $54.00 |
| 530283048 | $44,751.00 |
| 530283049 | $7,538.67 |
| 530283050 | $10,636.50 |
| 530283052 | $240,705.56 |
| 530283054 | $18,876.00 |
| 530283056 | $1,120.00 |
| 530283060 | $2,167,672.00 |
| 530283061 | $780,349.00 |
| 530283063 | $175,156.00 |
| 530283066 | $1,353.00 |
| 530283075 | $68,161.00 |
| 530283076 | $17,665.50 |
| 530283077 | $3,152.02 |
| 530283078 | $7,457.00 |
| 530283084 | $1,741.00 |
| 530283087 | $38,050.00 |
| 530283091 | $486.00 |
| 530283094 | $1,359.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530317350 | $300.16 |
| 530317351 | $413.20 |
| 530317371 | $278.70 |
| 530317373 | $1,342.90 |
| 530317379 | $780.10 |
| 530317381 | $2,402.50 |
| 530317382 | $54.00 |
| 530317383 | $1,101.45 |
| 530317388 | $999.80 |
| 530317389 | $11,200.00 |
| 530317409 | $5,934.50 |
| 530317411 | $556.75 |
| 530317413 | $2,515.75 |
| 530317416 | $239.50 |
| 530317417 | $255.25 |
| 530317418 | $2,402.50 |
| 530317425 | $2,930.00 |
| 530317450 | $902.00 |
| 530317453 | $1,241.20 |
| 530317456 | $27,180.00 |
| 530317459 | $861.00 |
| 530317462 | $266.70 |
| 530317463 | $457.20 |
| 530317467 | $2,288.00 |
| 530317471 | $162.00 |
| 530317473 | $6,415.50 |
| 530317478 | $1,033.00 |
| 530317479 | $1,172.00 |
| 530317493 | $11.14 |
| 530317523 | $62,444.85 |
| 530317524 | $2,114.64 |
| 530317529 | $1,738.50 |
| 530317538 | $7,149.71 |
| 530317552 | $4,092.00 |
| 530317555 | $2,371.00 |
| 530317561 | $350.00 |
| 530317563 | $2,344.00 |
| 530317570 | $167.40 |
| 530317574 | $1,540.00 |
| 530317581 | $213,057.54 |
| 530317582 | $933.50 |
| 530317593 | $918.75 |
| 530317601 | $1,118.00 |
| 530317606 | $3,456.00 |
| 530317609 | $413.00 |
| 530317611 | $2,181.00 |
| 530317612 | $15,660.00 |
| 530317641 | $651.00 |
| 530317643 | $2,240.00 |
| 530317648 | $37,362.00 |
| 530317684 | $5,520.00 |
| 530317686 | $1,000.80 |
| 530317688 | $1,916.00 |
| 530317699 | $13,349.60 |
| 530317705 | $1,629.50 |
| 530317713 | $900.25 |
| 530317714 | $3,164.40 |
| 530317724 | $2,604.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530351871 | $1,205.00 |
| 530351873 | $5,740.00 |
| 530351880 | $5,710.00 |
| 530351881 | $5,660.00 |
| 530351883 | $280.00 |
| 530351892 | $3,476.00 |
| 530351896 | $3,874.00 |
| 530351897 | $7,609.00 |
| 530351898 | $178,080.00 |
| 530351899 | $3,966.00 |
| 530351900 | $13,111.00 |
| 530351901 | $1,332.50 |
| 530351912 | $7,230.00 |
| 530351915 | $586,000.00 |
| 530351920 | $1,132.00 |
| 530351921 | $13,776.00 |
| 530351922 | $3,516.00 |
| 530351924 | $703.20 |
| 530351926 | $5,555.28 |
| 530351927 | $7,442.20 |
| 530351928 | $9,223.64 |
| 530351932 | $1,134,600.00 |
| 530351939 | $253.25 |
| 530351940 | $705,300.00 |
| 530351946 | $1,211.20 |
| 530351948 | $1,317.80 |
| 530351974 | $48,140.00 |
| 530351975 | $83,594.00 |
| 530351977 | $8,590.00 |
| 530351979 | $14,448.00 |
| 530351980 | $24,310.00 |
| 530351981 | $31,482.00 |
| 530351982 | $19,160.00 |
| 530351983 | $5,522.80 |
| 530351984 | $1,450.10 |
| 530351985 | $2,870.25 |
| 530351986 | $34,389.00 |
| 530351987 | $8,237.60 |
| 530351988 | $24,190.00 |
| 530351989 | $4,592.00 |
| 530351992 | $531,350.00 |
| 530351993 | $3,140.00 |
| 530351995 | $4,895.00 |
| 530351996 | $1,196.60 |
| 530351997 | $506.50 |
| 530351998 | $2,841.75 |
| 530351999 | $2,026.00 |
| 530352000 | $1,411.50 |
| 530352010 | $266.50 |
| 530352011 | $2,086.00 |
| 530352012 | $2,210.00 |
| 530352016 | $1,033.00 |
| 530352017 | $1,204.40 |
| 530352021 | $638.40 |
| 530352023 | $922.00 |
| 530352026 | $548.50 |
| 530352040 | $189.00 |
| 530352041 | $3,250.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283097 | $378,243.00 |
| 530283098 | $137,821.00 |
| 530283099 | $17,070.60 |
| 530283100 | $16,493.40 |
| 530283101 | $1,797.00 |
| 530283104 | $22,308.00 |
| 530283105 | $32,586.00 |
| 530283106 | $392,200.00 |
| 530283107 | $351,004.00 |
| 530283108 | $148,988.00 |
| 530283117 | $10,383.84 |
| 530283118 | $94.50 |
| 530283119 | $81,788.20 |
| 530283120 | $630,085.52 |
| 530283121 | $464,469.89 |
| 530283123 | $132,539.90 |
| 530283124 | $334,975.22 |
| 530283125 | $270.00 |
| 530283128 | $15,616.85 |
| 530283129 | $236,141.92 |
| 530283130 | $81,901.78 |
| 530283132 | $65,146.00 |
| 530283134 | $5,988.00 |
| 530283135 | $31,399.00 |
| 530283136 | $5,988.00 |
| 530283138 | $505,326.20 |
| 530283140 | $230,663.83 |
| 530283143 | $94,719.30 |
| 530283144 | $72,014.60 |
| 530283145 | $20,967.60 |
| 530283146 | $8,644.00 |
| 530283147 | $23,961.00 |
| 530283149 | $1,144.00 |
| 530283155 | $2,482,150.00 |
| 530283156 | $102,918.00 |
| 530283157 | $5,740.00 |
| 530283160 | $212,761.00 |
| 530283161 | $101,909.00 |
| 530283164 | $49,224.00 |
| 530283165 | $3,976.00 |
| 530283167 | $108.00 |
| 530283171 | $4,333.70 |
| 530283172 | $5,056.80 |
| 530283174 | $1,383.33 |
| 530283175 | $91,619.20 |
| 530283177 | $1,534.40 |
| 530283178 | $52,703.00 |
| 530283180 | $19,297.00 |
| 530283182 | $4,233.00 |
| 530283183 | $6,680.56 |
| 530283184 | $11,691.65 |
| 530283186 | $1.36 |
| 530283187 | $1,397,762.00 |
| 530283188 | $5,667.50 |
| 530283189 | $197,986.00 |
| 530283190 | $17,680.20 |
| 530283191 | $14,416.00 |
| 530283192 | $44,325.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530317726 | $1,407.00 |
| 530317728 | $1,182.00 |
| 530317729 | $3,516.00 |
| 530317730 | $5,805.00 |
| 530317731 | $3,116.12 |
| 530317733 | $3,516.00 |
| 530317752 | $13,615.00 |
| 530317764 | $42,392.00 |
| 530317766 | $40,752.00 |
| 530317775 | $1,415.00 |
| 530317776 | $644.50 |
| 530317812 | $4,135.07 |
| 530317813 | $1,187.00 |
| 530317815 | $5,470.00 |
| 530317816 | $1,823.40 |
| 530317817 | $5,281.40 |
| 530317818 | $5,466.00 |
| 530317824 | $2,395.10 |
| 530317840 | $35,389.00 |
| 530317841 | $810.00 |
| 530317843 | $1,291.00 |
| 530317852 | $60.80 |
| 530317853 | $631.40 |
| 530317854 | $60.65 |
| 530317893 | $1,677.20 |
| 530317903 | $1,753.95 |
| 530317905 | $1,972.00 |
| 530317906 | $4,688.00 |
| 530317912 | $21.60 |
| 530317914 | $1,205.00 |
| 530317917 | $1,592.00 |
| 530317942 | $1,782.50 |
| 530317949 | $1,080.00 |
| 530317959 | $3,022.75 |
| 530317969 | $2,766.00 |
| 530317976 | $1,859.00 |
| 530317980 | $1,378.86 |
| 530317996 | $2,430.80 |
| 530318013 | $1,063.00 |
| 530318034 | $9,741.60 |
| 530318035 | $1,488.00 |
| 530318038 | $121.50 |
| 530318060 | $2,144.00 |
| 530318086 | $4,636.00 |
| 530318117 | $64.66 |
| 530318134 | $2,245.00 |
| 530318135 | $5,224.00 |
| 530318136 | $3,085.30 |
| 530318138 | $59,586.12 |
| 530318142 | $2,757.72 |
| 530318146 | $902.00 |
| 530318156 | $1,364.00 |
| 530318157 | $2,344.00 |
| 530318158 | $4,162.00 |
| 530318159 | $49,885.00 |
| 530318160 | $4,610.00 |
| 530318161 | $609.00 |
| 530318194 | $651.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530352042 | $5,582.50 |
| 530352043 | $516.50 |
| 530352045 | $15,377.50 |
| 530352047 | $1,049.75 |
| 530352049 | $1,033.00 |
| 530352056 | $1,998.00 |
| 530352058 | $4,330.00 |
| 530352065 | $5,485.00 |
| 530352066 | $2,194.00 |
| 530352067 | $16,055.00 |
| 530352068 | $5,860.00 |
| 530352070 | $3,512.00 |
| 530352072 | $35,160.00 |
| 530352080 | $2,344.00 |
| 530352081 | $979.00 |
| 530352083 | $2,268.00 |
| 530352084 | $2,344.00 |
| 530352086 | $3,099.00 |
| 530352088 | $2,344.00 |
| 530352089 | $1,148.00 |
| 530352092 | $2,296.00 |
| 530352093 | $2,828.15 |
| 530352103 | $835.12 |
| 530352104 | $2,018.32 |
| 530352107 | $3,997.50 |
| 530352109 | $81.00 |
| 530352110 | $1,296.75 |
| 530352112 | $1,111.08 |
| 530352113 | $23,740.00 |
| 530352115 | $54.00 |
| 530352118 | $1,522,864.00 |
| 530352121 | $135.00 |
| 530352122 | $17,127.50 |
| 530352123 | $178,980.00 |
| 530352125 | $2,578.00 |
| 530352126 | $118,700.00 |
| 530352128 | $125.00 |
| 530352131 | $516.51 |
| 530352132 | $525.37 |
| 530352133 | $566.90 |
| 530352134 | $1,937.71 |
| 530352136 | $4,362.00 |
| 530352137 | $479.00 |
| 530352138 | $2,156.00 |
| 530352142 | $1,347.80 |
| 530352143 | $1,343.20 |
| 530352144 | $958.00 |
| 530352145 | $7,032.00 |
| 530352146 | $823.50 |
| 530352147 | $516.50 |
| 530352148 | $5,553.50 |
| 530352149 | $2,294.50 |
| 530352150 | $1,981.00 |
| 530352152 | $1,235.00 |
| 530352154 | $1,713.75 |
| 530352155 | $902.00 |
| 530352177 | $1,089.10 |
| 530352180 | $911.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530283195 | $3,291.00 | 530318211 | $1,798.55 | 530352187 | $1,148.00 |
| 530283196 | $12,290.00 | 530318212 | $1,385.00 | 530352190 | $7,299.00 |
| 530283201 | $1,120.00 | 530318221 | $6.30 | 530352191 | $15,486.44 |
| 530283203 | $2,565.75 | 530318228 | $9,648.00 | 530352192 | $1,403.44 |
| 530283205 | $4,264.00 | 530318242 | $90.20 | 530352194 | $653.25 |
| 530283212 | $9,550.00 | 530318246 | $1,804.00 | 530352196 | $4,198.00 |
| 530283213 | $7,075.00 | 530318247 | $11.34 | 530352197 | $2,236.00 |
| 530283214 | $4,555.00 | 530318265 | $30.40 | 530352198 | $91.35 |
| 530283215 | $417.20 | 530318288 | $409.75 | 530352199 | $18,220.00 |
| 530283216 | $521.50 | 530318298 | $718.50 | 530352202 | $1,599.00 |
| 530283217 | $3,087.50 | 530318299 | $958.00 | 530352205 | $6,495.50 |
| 530283218 | $171.10 | 530318306 | $2,556.00 | 530352207 | $2,194.00 |
| 530283219 | $6,519.50 | 530318310 | $1,044.56 | 530352209 | $2,735.00 |
| 530283223 | $1,641.50 | 530318312 | $7,150.00 | 530352227 | $1,097.00 |
| 530283225 | $34,611.13 | 530318313 | $586.00 | 530352235 | $14,433.88 |
| 530283226 | $2,132.00 | 530318318 | $658.46 | 530352255 | $586.00 |
| 530283228 | $23,080.00 | 530318319 | $658.46 | 530352256 | $324.00 |
| 530283230 | $66,840.00 | 530318320 | $658.46 | 530352258 | $21,096.00 |
| 530283231 | $9,580.00 | 530318321 | $541.20 | 530352265 | $3,574.60 |
| 530283232 | $1,966.00 | 530318327 | $2,864.40 | 530352266 | $6,117.84 |
| 530283233 | $5,142.00 | 530318329 | $30.45 | 530352267 | $1.54 |
| 530283235 | $2,861.40 | 530318347 | $741.00 | 530352271 | $11,480.00 |
| 530283236 | $1,543.75 | 530318351 | $70.80 | 530352273 | $4,355.00 |
| 530283237 | $30,142.70 | 530318353 | $1,810.00 | 530352274 | $2,344.00 |
| 530283238 | $1,335.58 | 530318354 | $4,162.00 | 530352275 | $6,130.00 |
| 530283239 | $413.46 | 530318355 | $49,400.00 | 530352282 | $938.00 |
| 530283240 | $11,521.40 | 530318357 | $1,622.72 | 530352287 | $1,731.84 |
| 530283241 | $7,097.45 | 530318358 | $645.40 | 530352288 | $4,790.00 |
| 530283247 | $11,257.73 | 530318359 | $19,782.00 | 530352289 | $8,610.50 |
| 530283248 | $19,281.82 | 530318361 | $895.00 | 530352290 | $2,870.25 |
| 530283249 | $20,473.01 | 530318364 | $3,099.00 | 530352291 | $985.15 |
| 530283250 | $21,570.25 | 530318368 | $7,209.99 | 530352292 | $4,696.00 |
| 530283251 | $690,859.00 | 530318374 | $165.40 | 530352293 | $10,794.50 |
| 530283252 | $34,409.24 | 530318396 | $9,025.75 | 530352294 | $2,019.75 |
| 530283253 | $1,572,023.67 | 530318399 | $10,299.00 | 530352295 | $1,507.50 |
| 530283254 | $171,012.00 | 530318401 | $1,205.00 | 530352296 | $17,939.50 |
| 530283255 | $109,572.00 | 530318409 | $1,566.40 | 530352297 | $815.25 |
| 530283256 | $59,305.50 | 530318410 | $3,543.00 | 530352298 | $18,870.50 |
| 530283257 | $1,611.90 | 530318412 | $4,102.00 | 530352300 | $8,845.00 |
| 530283258 | $4,597.02 | 530318424 | $599.00 | 530352301 | $638.40 |
| 530283259 | $7,182.00 | 530318425 | $1,804.00 | 530352303 | $3,308.40 |
| 530283260 | $33,841.80 | 530318426 | $90.20 | 530352305 | $902.00 |
| 530283261 | $68.58 | 530318435 | $3,990.00 | 530352306 | $2,194.00 |
| 530283262 | $253.80 | 530318436 | $7,649.00 | 530352307 | $864,961.79 |
| 530283263 | $11,609.00 | 530318439 | $4,177.00 | 530352309 | $1,171,925.00 |
| 530283264 | $4,621.16 | 530318440 | $10,130.00 | 530352310 | $1,338,728.19 |
| 530283265 | $6,557.14 | 530318446 | $1,804.00 | 530352311 | $743,968.58 |
| 530283266 | $8,980.45 | 530318455 | $186.00 | 530352312 | $2,905,219.00 |
| 530283267 | $30,527.81 | 530318459 | $1,165.35 | 530352313 | $1,918,709.43 |
| 530283268 | $130,126.48 | 530318474 | $1,876.00 | 530352314 | $18,222,304.16 |
| 530283269 | $36,898.27 | 530318478 | $972.00 | 530352315 | $91,397.18 |
| 530283270 | $74,165.49 | 530318479 | $972.00 | 530352317 | $1,486,099.00 |
| 530283271 | $70,658.77 | 530318480 | $28,020.00 | 530352319 | $22,255.04 |
| 530283272 | $228,917.72 | 530318481 | $10,130.00 | 530352320 | $2,857,526.71 |
| 530283273 | $70,327.79 | 530318482 | $3,990.00 | 530352321 | $1,651,062.00 |
| 530283274 | $25,406.00 | 530318483 | $3,990.00 | 530352322 | $1,012,801.12 |
| 530283275 | $128,968.01 | 530318484 | $1,916.00 | 530352323 | $85,800.00 |
| 530283276 | $36,162.54 | 530318485 | $1,138.75 | 530352325 | $347,374.08 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283277 | $90,319.31 |
| 530283278 | $31,006.72 |
| 530283279 | $154,284.75 |
| 530283280 | $28,666.51 |
| 530283281 | $1,756.62 |
| 530283282 | $44,968.99 |
| 530283284 | $165,392.96 |
| 530283287 | $1,412,530.00 |
| 530283288 | $304,537.00 |
| 530283289 | $211,286.00 |
| 530283290 | $4,526.86 |
| 530283291 | $16,311.74 |
| 530283292 | $23,892.15 |
| 530283295 | $149,987.00 |
| 530283296 | $1,132.00 |
| 530283297 | $617.50 |
| 530283298 | $1,063.00 |
| 530283299 | $820.50 |
| 530283300 | $11,200.00 |
| 530283301 | $41,586.26 |
| 530283302 | $951,460.00 |
| 530283303 | $124,140.00 |
| 530283304 | $90,180.00 |
| 530283305 | $23,520.00 |
| 530283306 | $2,470.00 |
| 530283307 | $28,222.00 |
| 530283308 | $16,796.20 |
| 530283310 | $450,874.80 |
| 530283311 | $68,900.00 |
| 530283312 | $46,621.00 |
| 530283313 | $152.50 |
| 530283314 | $2,611,577.54 |
| 530283315 | $2,408,377.35 |
| 530283316 | $17,662.62 |
| 530283317 | $1,225,871.39 |
| 530283318 | $1,465,296.30 |
| 530283319 | $3,760.53 |
| 530283322 | $101,484.00 |
| 530283325 | $997,727.00 |
| 530283326 | $1,435,249.76 |
| 530283327 | $147,883.00 |
| 530283329 | $436,597.90 |
| 530283330 | $68,320.00 |
| 530283331 | $644,268.00 |
| 530283332 | $257,998.18 |
| 530283333 | $3,444.00 |
| 530283335 | $16,722.20 |
| 530283337 | $487,229.70 |
| 530283338 | $3,737.60 |
| 530283339 | $1,623.56 |
| 530283341 | $5,740.00 |
| 530283342 | $102,941.00 |
| 530283344 | $105,305.00 |
| 530283349 | $20,199.00 |
| 530283350 | $945,812.00 |
| 530283351 | $466,687.38 |
| 530283352 | $3,499,523.00 |
| 530283353 | $801,300.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530318495 | $105.60 |
| 530318510 | $18,162.40 |
| 530318513 | $68.58 |
| 530318524 | $619.00 |
| 530318525 | $2,637.00 |
| 530318526 | $1,054.80 |
| 530318529 | $80.80 |
| 530318536 | $2,344.00 |
| 530318544 | $10,560.00 |
| 530318549 | $3,552.00 |
| 530318552 | $35.40 |
| 530318575 | $835.40 |
| 530318576 | $1,205.00 |
| 530318577 | $1,205.00 |
| 530318582 | $6,774.16 |
| 530318585 | $4,363.62 |
| 530318587 | $8,314.00 |
| 530318592 | $972.00 |
| 530318620 | $902.00 |
| 530318635 | $3,472.00 |
| 530318637 | $719.16 |
| 530318638 | $331.92 |
| 530318640 | $3,713.00 |
| 530318642 | $27,931.00 |
| 530318645 | $28,020.00 |
| 530318654 | $2,361.00 |
| 530318655 | $2,930.00 |
| 530318678 | $3,612.40 |
| 530318681 | $1,822.00 |
| 530318687 | $324.00 |
| 530318689 | $190.50 |
| 530318690 | $1,804.00 |
| 530318692 | $365.40 |
| 530318693 | $108.00 |
| 530318696 | $1,148.00 |
| 530318701 | $1,120.00 |
| 530318704 | $9,060.00 |
| 530318705 | $121.60 |
| 530318720 | $75.60 |
| 530318722 | $1,025.70 |
| 530318723 | $4,302.00 |
| 530318725 | $4,412.00 |
| 530318727 | $54.00 |
| 530318728 | $1,876.00 |
| 530318729 | $2,877.50 |
| 530318730 | $2,877.50 |
| 530318732 | $4,490.20 |
| 530318734 | $2,670.00 |
| 530318735 | $10,775.20 |
| 530318739 | $3,968.80 |
| 530318745 | $30.45 |
| 530318746 | $9,814.00 |
| 530318747 | $1,804.00 |
| 530318764 | $3,227.00 |
| 530318765 | $6,145.74 |
| 530318791 | $2,217.00 |
| 530318804 | $2,900.00 |
| 530318807 | $599.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530354260 | $131,040.00 |
| 530354262 | $47,519.00 |
| 530354263 | $11,345.00 |
| 530354264 | $21,639.50 |
| 530354265 | $44,394.00 |
| 530354266 | $74,138.75 |
| 530354267 | $29,768.00 |
| 530354268 | $125,528.50 |
| 530354269 | $72,448.00 |
| 530354270 | $76,944.50 |
| 530354273 | $31,999.00 |
| 530354274 | $60,722.00 |
| 530354276 | $19,410.00 |
| 530354279 | $9,344.00 |
| 530354280 | $3,504.00 |
| 530354281 | $89,494.00 |
| 530354282 | $3,477.00 |
| 530354283 | $37,088.00 |
| 530354284 | $41,154.00 |
| 530354285 | $10,967.00 |
| 530354292 | $392,273.00 |
| 530354296 | $23,065.72 |
| 530354299 | $113,756.00 |
| 530354301 | $77,584.00 |
| 530354302 | $21,940.00 |
| 530354305 | $21,993.75 |
| 530354306 | $1,974.20 |
| 530354308 | $46,116.50 |
| 530354309 | $33,345.00 |
| 530354310 | $17,548.72 |
| 530354311 | $27,057.40 |
| 530354312 | $162,928.00 |
| 530354314 | $93,060.00 |
| 530354322 | $2,814.00 |
| 530354325 | $14,465.00 |
| 530354327 | $7,745.00 |
| 530354328 | $6,090.00 |
| 530354329 | $14,145.00 |
| 530354330 | $47,701.08 |
| 530354332 | $165,824.21 |
| 530354335 | $4,684.95 |
| 530354336 | $4,631.80 |
| 530354342 | $3,682.80 |
| 530354346 | $558,695.00 |
| 530354351 | $48,102.20 |
| 530354352 | $69,934.00 |
| 530354354 | $11,461.50 |
| 530354359 | $340,585.70 |
| 530354365 | $666,187.00 |
| 530354366 | $2,195,976.00 |
| 530354382 | $64,421.76 |
| 530354623 | $1,120.00 |
| 530354625 | $58,850.00 |
| 530354629 | $1,848.00 |
| 530354630 | $1,728.00 |
| 530354632 | $11,362.00 |
| 530354634 | $7,504.00 |
| 530354636 | $1,590.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283355 | $3,314.00 |
| 530283356 | $28,367.00 |
| 530283357 | $5,554.00 |
| 530283363 | $5,031.50 |
| 530283365 | $2,926.50 |
| 530283366 | $19,998.80 |
| 530283370 | $12,308.00 |
| 530283371 | $24,926.00 |
| 530283372 | $4,177.54 |
| 530283378 | $858,900.00 |
| 530283381 | $10,130.00 |
| 530283386 | $294,580.00 |
| 530283387 | $103,276.40 |
| 530283388 | $119,292.00 |
| 530283390 | $456,124.00 |
| 530283391 | $253,792.14 |
| 530283392 | $396,410.55 |
| 530283393 | $263,810.20 |
| 530283402 | $18,760.00 |
| 530283403 | $18,760.00 |
| 530283404 | $18,760.00 |
| 530283405 | $1,172.00 |
| 530283408 | $208.90 |
| 530283410 | $171.60 |
| 530283411 | $3,516.00 |
| 530283412 | $200,231.70 |
| 530283413 | $102,445.45 |
| 530283420 | $26,844.51 |
| 530283423 | $57,558.00 |
| 530283437 | $5,531.88 |
| 530283440 | $14,882.00 |
| 530283444 | $979,437.00 |
| 530283445 | $273,167.00 |
| 530283446 | $833,485.00 |
| 530283447 | $206,820.00 |
| 530283448 | $8,100.00 |
| 530283449 | $84,725.00 |
| 530283450 | $63,180.00 |
| 530283451 | $3,780.00 |
| 530283452 | $6,720.00 |
| 530283453 | $2,651.32 |
| 530283462 | $4,688.00 |
| 530283463 | $3,618.00 |
| 530283464 | $3,618.00 |
| 530283465 | $3,618.00 |
| 530283466 | $3,618.00 |
| 530283467 | $5,215.00 |
| 530283469 | $21,538.00 |
| 530283470 | $234,003.00 |
| 530283471 | $37,317.00 |
| 530283473 | $221.60 |
| 530283479 | $1,198.00 |
| 530283482 | $3,226.00 |
| 530283483 | $7,321.60 |
| 530283484 | $75,202.40 |
| 530283485 | $21,757.46 |
| 530283487 | $396,200.00 |
| 530283489 | $27,127.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530318808 | $1,722.00 |
| 530318812 | $125.00 |
| 530318815 | $469.00 |
| 530318818 | $2,544.00 |
| 530318821 | $1,476.25 |
| 530318839 | $566.00 |
| 530318840 | $566.00 |
| 530318841 | $121.80 |
| 530318847 | $1,067.00 |
| 530318848 | $2,026.00 |
| 530318850 | $5,556.32 |
| 530318855 | $1,758.00 |
| 530318856 | $3,012.50 |
| 530318858 | $1,630.80 |
| 530318860 | $49,885.00 |
| 530318861 | $79,130.00 |
| 530318869 | $922.00 |
| 530318894 | $10,501.25 |
| 530318897 | $938.00 |
| 530318900 | $587.25 |
| 530318914 | $2,395.00 |
| 530318924 | $1,641.00 |
| 530318925 | $108.00 |
| 530318926 | $1,519.50 |
| 530318927 | $3,742.80 |
| 530318929 | $5,805.00 |
| 530318930 | $2,047.60 |
| 530318932 | $3,713.00 |
| 530318933 | $5,065.00 |
| 530318935 | $28,270.00 |
| 530318940 | $1,126.00 |
| 530318950 | $902.00 |
| 530318951 | $1,804.00 |
| 530318953 | $1,578.50 |
| 530318956 | $3,608.00 |
| 530318957 | $9,775.76 |
| 530318958 | $1,353.00 |
| 530318961 | $1,804.00 |
| 530318963 | $2,706.00 |
| 530318980 | $216.00 |
| 530318981 | $144,452.00 |
| 530318982 | $162.50 |
| 530318986 | $1,148.00 |
| 530319006 | $4,242.85 |
| 530319010 | $321,994.40 |
| 530319011 | $2,268.00 |
| 530319013 | $89.35 |
| 530319028 | $2,712.00 |
| 530319031 | $741.00 |
| 530319032 | $741.00 |
| 530319053 | $25,514.44 |
| 530319058 | $2,513.58 |
| 530319063 | $1,578.50 |
| 530319064 | $5,470.00 |
| 530319065 | $2,718.00 |
| 530319067 | $3,644.00 |
| 530319068 | $15,180.00 |
| 530319069 | $3,099.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530354637 | $1,721.00 |
| 530354641 | $1,836.00 |
| 530354644 | $126.28 |
| 530354645 | $218.00 |
| 530354648 | $2,186.00 |
| 530354654 | $492.00 |
| 530354655 | $3,799.30 |
| 530354656 | $10,853.06 |
| 530354664 | $102.06 |
| 530354666 | $1,562.00 |
| 530354668 | $216.00 |
| 530354669 | $1,198.00 |
| 530354671 | $1,198.00 |
| 530354675 | $7,562.19 |
| 530354676 | $7,562.19 |
| 530354677 | $7,562.19 |
| 530354678 | $1,606.00 |
| 530354679 | $1,395.55 |
| 530354680 | $2,128.00 |
| 530354682 | $1,890.00 |
| 530354683 | $3,722.00 |
| 530354684 | $3,722.00 |
| 530354687 | $2,088.00 |
| 530354689 | $4,464.00 |
| 530354699 | $14,512.00 |
| 530354700 | $2,236.00 |
| 530354701 | $2,362.00 |
| 530354702 | $306.00 |
| 530354703 | $2,407.00 |
| 530354704 | $2,288.00 |
| 530354705 | $10,894.00 |
| 530354706 | $2,203.00 |
| 530354707 | $90.00 |
| 530354708 | $153.00 |
| 530354709 | $2,230.00 |
| 530354710 | $2,299.00 |
| 530354711 | $198.00 |
| 530354713 | $2,288.00 |
| 530354715 | $2,288.00 |
| 530354729 | $149.08 |
| 530354731 | $1,958.00 |
| 530354736 | $9,790.00 |
| 530354753 | $131,890.00 |
| 530354779 | $1,451.50 |
| 530354801 | $1,696.00 |
| 530354815 | $683.25 |
| 530354818 | $683.25 |
| 530354819 | $683.25 |
| 530354825 | $65,620.00 |
| 530354833 | $904.00 |
| 530354841 | $6,853.00 |
| 530354842 | $6,198.00 |
| 530354843 | $10,330.00 |
| 530354848 | $3,099.00 |
| 530354865 | $9,387.00 |
| 530354888 | $4,582.00 |
| 530354889 | $958.00 |
| 530354890 | $4,790.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283495 | $592,445.00 |
| 530283499 | $408.00 |
| 530283500 | $15,458.02 |
| 530283501 | $11,720.00 |
| 530283503 | $24,254.00 |
| 530283504 | $5,595.00 |
| 530283505 | $1,035.90 |
| 530283506 | $345.30 |
| 530283507 | $1,611.40 |
| 530283508 | $1,266.10 |
| 530283513 | $6,664.72 |
| 530283514 | $4,054.80 |
| 530283515 | $1,224.13 |
| 530283523 | $8,853.50 |
| 530283530 | $6,332.00 |
| 530283564 | $40,045.00 |
| 530283566 | $345.30 |
| 530283567 | $345.30 |
| 530283568 | $920.80 |
| 530283569 | $345.30 |
| 530283570 | $1,611.40 |
| 530283576 | $128,900.00 |
| 530283578 | $1,040.38 |
| 530283579 | $947.48 |
| 530283580 | $840.96 |
| 530283581 | $748.06 |
| 530283587 | $1,725.13 |
| 530283588 | $1,043.00 |
| 530283619 | $30.49 |
| 530283620 | $17.42 |
| 530283621 | $33.53 |
| 530283622 | $17.42 |
| 530283623 | $130.65 |
| 530283624 | $130.65 |
| 530283704 | $13,902.54 |
| 530283751 | $10,430.00 |
| 530283753 | $1,378.00 |
| 530283754 | $82,503.00 |
| 530283759 | $8,813.66 |
| 530283760 | $11,308.00 |
| 530283766 | $5,740.00 |
| 530283768 | $645.00 |
| 530283769 | $22,268.00 |
| 530283770 | $20,406.00 |
| 530283774 | $3,432.00 |
| 530283775 | $4,695.50 |
| 530283777 | $1,094.00 |
| 530283780 | $1,713.25 |
| 530283783 | $203,517.00 |
| 530283784 | $195,880.00 |
| 530283786 | $672.80 |
| 530283788 | $1,758.00 |
| 530283796 | $852.00 |
| 530283802 | $1,120.00 |
| 530283803 | $1,386.70 |
| 530283804 | $1,666.60 |
| 530283805 | $66,701.00 |
| 530283809 | $3,108.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530319070 | $3,624.00 |
| 530319072 | $1,966.00 |
| 530319084 | $175.56 |
| 530319089 | $23,330.00 |
| 530319095 | $69.31 |
| 530319097 | $7,549.74 |
| 530319103 | $360.80 |
| 530319104 | $91.20 |
| 530319105 | $35,388.00 |
| 530319109 | $61.06 |
| 530319123 | $6,318.72 |
| 530319151 | $556.75 |
| 530319167 | $3,860.00 |
| 530319169 | $5,315.00 |
| 530319172 | $2,268.00 |
| 530319173 | $2,800.73 |
| 530319175 | $2,344.00 |
| 530319177 | $1,102.85 |
| 530319188 | $3,772.00 |
| 530319190 | $399.50 |
| 530319191 | $7,107.00 |
| 530319193 | $2,934.10 |
| 530319195 | $364.40 |
| 530319197 | $592.15 |
| 530319198 | $409.95 |
| 530319199 | $683.25 |
| 530319202 | $2,396.00 |
| 530319216 | $1,328.58 |
| 530319217 | $453.00 |
| 530319218 | $90.20 |
| 530319225 | $1,804.00 |
| 530319226 | $4,915.90 |
| 530319227 | $6,314.00 |
| 530319228 | $1,307.64 |
| 530319230 | $1,353.00 |
| 530319256 | $7,729.50 |
| 530319266 | $124.48 |
| 530319278 | $162.50 |
| 530319290 | $486.00 |
| 530319293 | $398.75 |
| 530319294 | $6,810.25 |
| 530319297 | $8,925.12 |
| 530319298 | $5,080.00 |
| 530319302 | $1,724.14 |
| 530319303 | $75,890.46 |
| 530319305 | $683.25 |
| 530319308 | $865.45 |
| 530319309 | $1,172.00 |
| 530319311 | $8,383.70 |
| 530319312 | $556.00 |
| 530319315 | $479.00 |
| 530319316 | $1,557.40 |
| 530319318 | $574.80 |
| 530319320 | $526.90 |
| 530319323 | $227.75 |
| 530319324 | $340.55 |
| 530319329 | $243.00 |
| 530319330 | $1,211.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530354891 | $4,795.00 |
| 530354893 | $27,440.00 |
| 530354899 | $1,235.57 |
| 530354905 | $3,724.00 |
| 530354911 | $10,430.00 |
| 530354912 | $3,291.00 |
| 530354913 | $7,679.00 |
| 530354914 | $41,080.00 |
| 530354915 | $8,504.00 |
| 530354916 | $2,126.00 |
| 530354923 | $782.25 |
| 530354928 | $904.00 |
| 530354943 | $2,874.00 |
| 530354946 | $31,640.00 |
| 530354964 | $2,018.00 |
| 530354966 | $1,009.00 |
| 530354968 | $1,916.00 |
| 530354978 | $3,643.00 |
| 530354979 | $2,600.00 |
| 530354981 | $4,672.00 |
| 530354982 | $10,780.00 |
| 530354984 | $121.50 |
| 530354987 | $732.00 |
| 530354992 | $1,368.70 |
| 530354993 | $1,722.00 |
| 530354995 | $108.00 |
| 530354996 | $270.00 |
| 530354997 | $1,037.00 |
| 530354998 | $135.00 |
| 530354999 | $2,895.00 |
| 530355000 | $2,372.00 |
| 530355002 | $1,037.00 |
| 530355003 | $1,582.50 |
| 530355004 | $54.00 |
| 530355005 | $216.00 |
| 530355006 | $1,407.00 |
| 530355007 | $7,967.00 |
| 530355008 | $216.00 |
| 530355010 | $324.00 |
| 530355011 | $1,012.00 |
| 530355012 | $54.00 |
| 530355013 | $54.00 |
| 530355014 | $103.14 |
| 530355015 | $54.00 |
| 530355016 | $54.00 |
| 530355017 | $1,482.50 |
| 530355019 | $518.50 |
| 530355026 | $54.00 |
| 530355027 | $1,202.00 |
| 530355028 | $54.00 |
| 530355029 | $54.00 |
| 530355031 | $45.36 |
| 530355033 | $140.40 |
| 530355034 | $108.00 |
| 530355035 | $1,037.00 |
| 530355036 | $1,603.80 |
| 530355038 | $2,074.00 |
| 530355039 | $1,293.80 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283810 | $3,916.00 |
| 530283811 | $17,706.00 |
| 530283815 | $2,787.00 |
| 530283824 | $158,407.00 |
| 530283825 | $1,376,960.00 |
| 530283826 | $82,040.00 |
| 530283827 | $54,782.00 |
| 530283828 | $264,212.00 |
| 530283834 | $17,075.23 |
| 530283836 | $3,147.12 |
| 530283837 | $5,738.37 |
| 530283838 | $16,407.61 |
| 530283839 | $42,293.99 |
| 530283840 | $178.22 |
| 530283841 | $469.00 |
| 530283842 | $360,885.10 |
| 530283843 | $105,033.92 |
| 530283844 | $2,446,616.11 |
| 530283845 | $241,327.65 |
| 530283847 | $126,776.02 |
| 530283848 | $910,133.96 |
| 530283849 | $95,203.23 |
| 530283850 | $28,725.84 |
| 530283851 | $1,758.00 |
| 530283852 | $24.32 |
| 530283853 | $736.00 |
| 530283854 | $1,446.75 |
| 530283855 | $1,267.00 |
| 530283856 | $579.50 |
| 530283857 | $76.13 |
| 530283858 | $62.50 |
| 530283860 | $1,804.00 |
| 530283861 | $1,159.00 |
| 530283862 | $1,159.00 |
| 530283863 | $182.70 |
| 530283864 | $1,159.00 |
| 530283865 | $3,920.00 |
| 530283866 | $759.75 |
| 530283867 | $4,905.60 |
| 530283870 | $455.50 |
| 530283871 | $2,599.50 |
| 530283872 | $242.40 |
| 530283873 | $1,359.00 |
| 530283875 | $121.20 |
| 530283876 | $1,680.00 |
| 530283877 | $2,930.00 |
| 530283878 | $160.00 |
| 530283879 | $72.16 |
| 530283880 | $4,648.50 |
| 530283881 | $93.75 |
| 530283882 | $4,792.00 |
| 530283883 | $744.05 |
| 530283884 | $911.00 |
| 530283886 | $2,747.05 |
| 530283887 | $346.95 |
| 530283888 | $346.95 |
| 530283892 | $5,740.00 |
| 530283894 | $1,966.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530319331 | $1,144.00 |
| 530319332 | $682.00 |
| 530319335 | $2,395.00 |
| 530319355 | $1,908.06 |
| 530319361 | $1,353.00 |
| 530319362 | $902.00 |
| 530319363 | $2,742.50 |
| 530319365 | $2,296.00 |
| 530319366 | $1,804.00 |
| 530319367 | $1,353.00 |
| 530319370 | $2,296.00 |
| 530319371 | $1,645.50 |
| 530319372 | $5,740.00 |
| 530319389 | $138.30 |
| 530319422 | $566.00 |
| 530319425 | $60.90 |
| 530319426 | $60.90 |
| 530319428 | $18.04 |
| 530319430 | $22,773.72 |
| 530319431 | $45,547.44 |
| 530319432 | $2,066.00 |
| 530319433 | $181,972.00 |
| 530319434 | $1,080.00 |
| 530319435 | $1,949.80 |
| 530319442 | $3,015.00 |
| 530319443 | $22,580.00 |
| 530319444 | $27.00 |
| 530319445 | $162.00 |
| 530319446 | $1,220.00 |
| 530319453 | $599.00 |
| 530319455 | $1,235.00 |
| 530319456 | $1,235.00 |
| 530319457 | $27.00 |
| 530319458 | $958.00 |
| 530319459 | $5,853.60 |
| 530319465 | $1,314.00 |
| 530319469 | $1,580.00 |
| 530319473 | $8,660.50 |
| 530319474 | $372.00 |
| 530319475 | $380.75 |
| 530319476 | $34.56 |
| 530319485 | $2,950.50 |
| 530319486 | $573.80 |
| 530319487 | $306,187.00 |
| 530319493 | $906.00 |
| 530319494 | $911.00 |
| 530319495 | $1,580.00 |
| 530319499 | $22,960.00 |
| 530319504 | $721.60 |
| 530319520 | $121.60 |
| 530319526 | $972.00 |
| 530319533 | $902.00 |
| 530319536 | $1,804.00 |
| 530319539 | $1,235.00 |
| 530319540 | $721.60 |
| 530319541 | $1,804.00 |
| 530319545 | $49.94 |
| 530319555 | $60.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530355040 | $846.80 |
| 530355042 | $108.00 |
| 530355043 | $1,222.00 |
| 530355044 | $958.00 |
| 530355046 | $108.00 |
| 530355049 | $593.00 |
| 530355051 | $2,877.50 |
| 530355053 | $1,202.00 |
| 530355054 | $1,159.48 |
| 530355056 | $5,990.00 |
| 530355057 | $7,735.00 |
| 530355075 | $222,235.20 |
| 530355081 | $10,576,567.48 |
| 530355083 | $7,734.97 |
| 530355085 | $55,520.42 |
| 530355096 | $56.30 |
| 530355098 | $60.90 |
| 530355100 | $9,044.00 |
| 530355101 | $9,044.00 |
| 530355102 | $1,474.50 |
| 530355103 | $1,916.00 |
| 530355105 | $5,898.00 |
| 530355106 | $983.00 |
| 530355107 | $19,670.00 |
| 530355109 | $1,862.00 |
| 530355110 | $2,255.00 |
| 530355111 | $958.00 |
| 530355113 | $4,610.00 |
| 530355115 | $131.00 |
| 530355117 | $958.00 |
| 530355118 | $2,003.00 |
| 530355119 | $958.00 |
| 530355120 | $1,437.00 |
| 530355121 | $4,650.00 |
| 530355122 | $1,474.50 |
| 530355123 | $1,216.90 |
| 530355124 | $1,437.00 |
| 530355125 | $479.00 |
| 530355126 | $2,706.00 |
| 530355129 | $1,120.00 |
| 530355130 | $1,844.00 |
| 530355132 | $3,135.85 |
| 530355133 | $938.00 |
| 530355134 | $958.00 |
| 530355138 | $1,407.00 |
| 530355140 | $479.00 |
| 530355142 | $3,832.00 |
| 530355143 | $911.00 |
| 530355144 | $958.00 |
| 530355146 | $1,742.00 |
| 530355147 | $983.00 |
| 530355148 | $2,079.70 |
| 530355149 | $1,366.50 |
| 530355150 | $922.00 |
| 530355151 | $9,580.00 |
| 530355152 | $3,039.00 |
| 530355153 | $1,680.00 |
| 530355154 | $1,063.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530283895 | $10,507.40 |
| 530283897 | $1,276.00 |
| 530283898 | $5,740.00 |
| 530283899 | $66,286.00 |
| 530283901 | $10,782.00 |
| 530283902 | $251,595.17 |
| 530283903 | $24,328.00 |
| 530283904 | $334,062.00 |
| 530283905 | $3,705.00 |
| 530283906 | $81,483.68 |
| 530283907 | $66,090.00 |
| 530283908 | $20,463.30 |
| 530283909 | $6,264.00 |
| 530283910 | $101,304.00 |
| 530283911 | $6,745.50 |
| 530283912 | $31,679.00 |
| 530283913 | $495,171.00 |
| 530283914 | $262,908.00 |
| 530283915 | $132,507.00 |
| 530283916 | $117,325.00 |
| 530283917 | $7,482.00 |
| 530283918 | $18,003.00 |
| 530283919 | $36,006.00 |
| 530283920 | $6,277.00 |
| 530283921 | $1,219.40 |
| 530283922 | $193,555.00 |
| 530283923 | $810.33 |
| 530283924 | $456.05 |
| 530283925 | $2,651.00 |
| 530283926 | $162.00 |
| 530283927 | $1,008.00 |
| 530283928 | $93,908.00 |
| 530283929 | $33,549.00 |
| 530283931 | $5,205.70 |
| 530283932 | $4,518.00 |
| 530283933 | $1,035.90 |
| 530283934 | $40,757.20 |
| 530283936 | $4,502.56 |
| 530283937 | $90,600.00 |
| 530283938 | $31,860.00 |
| 530283940 | $10,561.60 |
| 530283941 | $143,975.80 |
| 530283942 | $240,824.00 |
| 530283943 | $13,315.00 |
| 530283944 | $4,636.00 |
| 530283945 | $1,916.00 |
| 530283946 | $6,963.00 |
| 530283947 | $10,367.00 |
| 530283948 | $30.40 |
| 530283949 | $11,268.00 |
| 530283950 | $12,520.00 |
| 530283956 | $16,008.00 |
| 530283957 | $1,080.00 |
| 530283959 | $9,216.80 |
| 530283960 | $9,658.00 |
| 530283961 | $2,743.74 |
| 530283962 | $268,771.70 |
| 530283963 | $272.99 |

| Claim Number | Recognized Loss |
|---|---|
| 530319558 | $40.50 |
| 530319559 | $13.50 |
| 530319560 | $27.00 |
| 530319561 | $620.50 |
| 530319562 | $162.00 |
| 530319563 | $1,033.00 |
| 530319565 | $81.00 |
| 530319566 | $926.25 |
| 530319567 | $27.00 |
| 530319576 | $1,096.20 |
| 530319577 | $8,652.60 |
| 530319578 | $54,072.90 |
| 530319584 | $560.50 |
| 530319587 | $580.50 |
| 530319588 | $792.60 |
| 530319589 | $695.00 |
| 530319592 | $738.20 |
| 530319593 | $273.30 |
| 530319595 | $630.25 |
| 530319596 | $526.90 |
| 530319597 | $526.90 |
| 530319598 | $78,428.50 |
| 530319605 | $3,015.00 |
| 530319628 | $4,566.00 |
| 530319631 | $211.45 |
| 530319639 | $326,678.00 |
| 530319640 | $2,255.00 |
| 530319641 | $5,493.18 |
| 530319642 | $6,792.06 |
| 530319643 | $1,804.00 |
| 530319645 | $1,353.00 |
| 530319646 | $3,608.00 |
| 530319647 | $1,804.00 |
| 530319653 | $2,706.00 |
| 530319654 | $7,256.50 |
| 530319656 | $926.25 |
| 530319658 | $27.00 |
| 530319659 | $27.00 |
| 530319660 | $540.00 |
| 530319663 | $63,633.00 |
| 530319664 | $324.00 |
| 530319669 | $125.00 |
| 530319673 | $62.50 |
| 530319675 | $1,353.00 |
| 530319679 | $1,804.00 |
| 530319680 | $902.00 |
| 530319681 | $1,804.00 |
| 530319682 | $676.50 |
| 530319689 | $2,764.05 |
| 530319696 | $88.56 |
| 530319698 | $414.65 |
| 530319699 | $273.30 |
| 530319701 | $793.70 |
| 530319702 | $304.00 |
| 530319703 | $938.00 |
| 530319704 | $27.00 |
| 530319706 | $54.00 |
| 530319707 | $54.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530355167 | $3,663,074.00 |
| 530355170 | $184,613.76 |
| 530362419 | $910.54 |
| 530362420 | $1,425.86 |
| 530362421 | $3,193.80 |
| 530362422 | $3,019.90 |
| 530362423 | $6,873.23 |
| 530362424 | $3,523.79 |
| 530362425 | $6,620.39 |
| 530362426 | $3,353.82 |
| 530362427 | $807.31 |
| 530362428 | $3,090.68 |
| 530362429 | $6,171.34 |
| 530362430 | $552.16 |
| 530362431 | $83.36 |
| 530362432 | $5,303.15 |
| 530362433 | $4,768.31 |
| 530362434 | $4,618.93 |
| 530362435 | $5,523.12 |
| 530362436 | $3,997.69 |
| 530362437 | $6,385.42 |
| 530362438 | $4,552.76 |
| 530362439 | $4,239.96 |
| 530362440 | $4,605.07 |
| 530362441 | $1,835.49 |
| 530362442 | $5,878.97 |
| 530362443 | $4,746.10 |
| 530362444 | $2,182.39 |
| 530362445 | $4,230.99 |
| 530362446 | $3,246.47 |
| 530362447 | $438.73 |
| 530362448 | $5,658.85 |
| 530362449 | $4,008.77 |
| 530362450 | $6,091.93 |
| 530362451 | $3,399.76 |
| 530362452 | $3,659.09 |
| 530362453 | $4,783.15 |
| 530362454 | $3,833.88 |
| 530362455 | $4,117.78 |
| 530362456 | $103.89 |
| 530362457 | $5,501.17 |
| 530362458 | $7,346.49 |
| 530362459 | $5,936.14 |
| 530362460 | $369.17 |
| 530362461 | $3,024.14 |
| 530362462 | $2,791.33 |
| 530362463 | $894.39 |
| 530362464 | $2,896.39 |
| 530362465 | $4,359.06 |
| 530362466 | $2,425.38 |
| 530362467 | $4,615.84 |
| 530362468 | $4,752.44 |
| 530362469 | $562.65 |
| 530362470 | $4,727.74 |
| 530362471 | $4,934.50 |
| 530362472 | $4,367.16 |
| 530362473 | $5,837.40 |
| 530362474 | $3,490.72 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530283969 | $324,507.88 | 530319708 | $54.00 | 530362475 | $7,010.72 |
| 530283970 | $90,296.94 | 530319709 | $980.25 | 530362476 | $1,614.66 |
| 530283974 | $57,602.00 | 530319718 | $315.70 | 530362477 | $3,771.05 |
| 530283975 | $33,931.00 | 530319720 | $351.40 | 530362478 | $4,743.16 |
| 530283976 | $6,601.80 | 530319721 | $60.80 | 530362479 | $4,249.77 |
| 530283977 | $7,075.80 | 530319722 | $91.20 | 530362480 | $7,854.92 |
| 530283978 | $8,104.00 | 530319725 | $1,205.00 | 530362481 | $3,914.92 |
| 530283979 | $17,032.70 | 530319726 | $602.50 | 530362482 | $4,318.03 |
| 530283982 | $1,009.00 | 530319727 | $1,235.60 | 530362483 | $4,768.30 |
| 530283983 | $30,299.00 | 530319730 | $5,860.00 | 530362484 | $4,936.69 |
| 530283985 | $1,597,285.00 | 530319731 | $27.00 | 530362485 | $5,517.48 |
| 530283986 | $1,231,025.00 | 530319732 | $835.40 | 530362486 | $378.25 |
| 530283987 | $33,305.44 | 530319736 | $92,520.00 | 530362487 | $2,612.03 |
| 530283988 | $7,618.00 | 530319738 | $676.50 | 530362488 | $3,863.63 |
| 530283989 | $7,618.00 | 530319740 | $1,458.00 | 530362489 | $4,202.64 |
| 530283990 | $7,618.00 | 530319742 | $730.80 | 530362490 | $4,110.89 |
| 530283992 | $148,080.96 | 530319761 | $30.40 | 530362491 | $4,727.54 |
| 530283995 | $20,511.05 | 530319766 | $2,026.00 | 530362492 | $4,272.73 |
| 530283996 | $1,916.00 | 530319769 | $1,013.00 | 530362493 | $3,658.64 |
| 530283997 | $4,592.00 | 530319770 | $3,189.00 | 530362494 | $741.08 |
| 530283999 | $2,110.50 | 530319772 | $683.25 | 530362495 | $4,830.93 |
| 530284000 | $109,366.00 | 530319776 | $878.05 | 530362496 | $3,026.16 |
| 530284002 | $28,990.00 | 530319781 | $501.05 | 530362497 | $3,191.39 |
| 530284003 | $385,240.00 | 530319785 | $202.23 | 530362498 | $6,150.97 |
| 530284004 | $433,680.00 | 530319787 | $5,040.00 | 530362499 | $6,373.47 |
| 530284006 | $92,764.26 | 530319791 | $11,834.00 | 530362500 | $4,937.57 |
| 530284008 | $10,970.00 | 530319792 | $1,172.00 | 530362501 | $4,621.91 |
| 530284010 | $11,496.00 | 530319795 | $2,264.00 | 530362502 | $4,323.58 |
| 530284011 | $11,496.00 | 530319798 | $451.00 | 530362503 | $285.54 |
| 530284012 | $11,496.00 | 530319799 | $2,345.20 | 530362504 | $533.04 |
| 530284013 | $2,930.00 | 530319800 | $613.36 | 530362505 | $4,420.70 |
| 530284014 | $61,811.70 | 530319801 | $5,412.00 | 530362506 | $3,173.96 |
| 530284015 | $9,560.60 | 530319802 | $6,765.00 | 530362507 | $2,981.71 |
| 530284016 | $1,172.00 | 530319803 | $1,172.00 | 530362508 | $4,768.30 |
| 530284017 | $1,172.00 | 530319805 | $541.20 | 530362509 | $4,003.95 |
| 530284018 | $1,172.00 | 530319806 | $4,510.00 | 530362510 | $2,955.11 |
| 530284019 | $1,172.00 | 530319807 | $676.50 | 530362511 | $7,690.37 |
| 530284020 | $1,172.00 | 530319808 | $2,480.50 | 530362512 | $4,283.05 |
| 530284021 | $1,172.00 | 530319809 | $1,353.00 | 530362513 | $5,359.75 |
| 530284022 | $163,950.10 | 530319811 | $1,037.30 | 530362514 | $1,189.03 |
| 530284023 | $4,559.28 | 530319815 | $171.00 | 530362515 | $646.62 |
| 530284024 | $2,092.36 | 530319820 | $95.25 | 530362516 | $4,133.71 |
| 530284025 | $7,032.00 | 530319824 | $2,706.00 | 530362517 | $3,081.62 |
| 530284026 | $1,404,114.00 | 530319827 | $81.00 | 530362518 | $2,930.12 |
| 530284030 | $13,908.00 | 530319828 | $602.50 | 530362519 | $1,593.96 |
| 530284032 | $2,902,533.00 | 530319829 | $1,196.00 | 530362520 | $4,763.53 |
| 530284035 | $64,223.80 | 530319830 | $27.00 | 530362521 | $4,595.09 |
| 530284039 | $175,208.00 | 530319831 | $54.00 | 530362522 | $5,362.10 |
| 530284040 | $472,064.70 | 530319832 | $54.00 | 530362523 | $3,413.14 |
| 530284043 | $17,409.00 | 530319835 | $617.50 | 530362524 | $2,287.15 |
| 530284044 | $16,916.77 | 530319838 | $10,130.00 | 530362525 | $1,688.91 |
| 530284045 | $31,879.06 | 530319839 | $81.00 | 530362526 | $1,277.45 |
| 530284048 | $128,571.00 | 530319840 | $40.50 | 530362527 | $4,616.20 |
| 530284052 | $5,165.50 | 530319842 | $76.20 | 530362528 | $4,601.75 |
| 530284053 | $5,165.50 | 530319849 | $2,255.00 | 530362529 | $1,818.04 |
| 530284054 | $1,966.00 | 530319851 | $1,804.00 | 530362530 | $4,526.84 |
| 530284055 | $2,182.23 | 530319852 | $902.00 | 530362531 | $509.34 |
| 530284056 | $2,240.00 | 530319853 | $1,804.00 | 530362532 | $5,343.21 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530284057 | $154,026.45 |
| 530284059 | $1,114.00 |
| 530284062 | $389.19 |
| 530284063 | $2,681.40 |
| 530284064 | $2,705.96 |
| 530284065 | $10,779.42 |
| 530284066 | $907,030.20 |
| 530284067 | $280,870.53 |
| 530284068 | $9,873.00 |
| 530284069 | $4,928.40 |
| 530284071 | $226,473.90 |
| 530284072 | $2,194,120.17 |
| 530284073 | $113.51 |
| 530284074 | $2,121.19 |
| 530284077 | $18.12 |
| 530284078 | $3,635.51 |
| 530284079 | $1.82 |
| 530284080 | $7,356.56 |
| 530284081 | $487,706.03 |
| 530284082 | $7,406.32 |
| 530284083 | $85.88 |
| 530284084 | $12.52 |
| 530284085 | $4,508.17 |
| 530284086 | $1,666.87 |
| 530284087 | $45,699.48 |
| 530284088 | $3,213.60 |
| 530284089 | $2,919.38 |
| 530284090 | $29,549.98 |
| 530284091 | $47,707.16 |
| 530284092 | $11,414.79 |
| 530284093 | $1,966.00 |
| 530284094 | $4,592.00 |
| 530284095 | $5,924,397.14 |
| 530284096 | $16,807.45 |
| 530284097 | $37,717.47 |
| 530284098 | $10,991.22 |
| 530284099 | $58,017.15 |
| 530284100 | $13,218.84 |
| 530284101 | $17,259.10 |
| 530284103 | $42,744.76 |
| 530284104 | $19,640.87 |
| 530284105 | $21,698.89 |
| 530284106 | $12,969.60 |
| 530284107 | $3,229.91 |
| 530284108 | $10,117.46 |
| 530284109 | $9,984.38 |
| 530284110 | $16,747.86 |
| 530284111 | $2,038.37 |
| 530284112 | $38,520.65 |
| 530284113 | $5,643.72 |
| 530284114 | $28,924.35 |
| 530284115 | $461.17 |
| 530284116 | $14,899.62 |
| 530284117 | $37,904.92 |
| 530284118 | $45,354.71 |
| 530284119 | $5,938.35 |
| 530284120 | $52,623.94 |
| 530284122 | $68,634.46 |

| Claim Number | Recognized Loss |
|---|---|
| 530319854 | $451.00 |
| 530319855 | $902.00 |
| 530319856 | $902.00 |
| 530319857 | $1,353.00 |
| 530319858 | $7,216.00 |
| 530319859 | $958.00 |
| 530319865 | $1,037.30 |
| 530319867 | $902.00 |
| 530319868 | $676.50 |
| 530319869 | $1,804.00 |
| 530319875 | $152.40 |
| 530319876 | $1,804.00 |
| 530319882 | $38.10 |
| 530319885 | $2,280.00 |
| 530319886 | $6,314.00 |
| 530319888 | $3,354.00 |
| 530319889 | $676.50 |
| 530319890 | $2,480.50 |
| 530319891 | $2,480.50 |
| 530319892 | $2,561.68 |
| 530319893 | $1,353.00 |
| 530319896 | $1,804.00 |
| 530319898 | $902.00 |
| 530319899 | $287.40 |
| 530319900 | $687.95 |
| 530319901 | $2,771.25 |
| 530319903 | $369.10 |
| 530319905 | $136.65 |
| 530319908 | $280.35 |
| 530319909 | $287.40 |
| 530319911 | $770.25 |
| 530319912 | $616.50 |
| 530319914 | $2,750.00 |
| 530319916 | $9,580.00 |
| 530319917 | $1,698.00 |
| 530319918 | $3,561.00 |
| 530319921 | $1,132.00 |
| 530319922 | $5,600.00 |
| 530319923 | $3,328.00 |
| 530319924 | $3,174.00 |
| 530319926 | $6,562.00 |
| 530319927 | $4,308.50 |
| 530319929 | $54.00 |
| 530319930 | $1,804.00 |
| 530319932 | $902.00 |
| 530319933 | $2,706.00 |
| 530319934 | $1,262.80 |
| 530319935 | $2,706.00 |
| 530319936 | $2,706.00 |
| 530319937 | $7,216.00 |
| 530319938 | $1,353.00 |
| 530319939 | $5,640.00 |
| 530319940 | $2,066.00 |
| 530319941 | $10,932.00 |
| 530319945 | $12,628.00 |
| 530319949 | $1,235.00 |
| 530319950 | $2,597.76 |
| 530319951 | $1,804.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530362533 | $4,452.29 |
| 530362534 | $4,600.80 |
| 530362535 | $4,604.44 |
| 530362536 | $4,616.83 |
| 530362537 | $1,023.48 |
| 530362538 | $2,233.27 |
| 530362539 | $169.90 |
| 530362540 | $4,608.36 |
| 530362541 | $2,708.62 |
| 530362542 | $4,235.94 |
| 530362543 | $3,759.26 |
| 530362544 | $1,003.80 |
| 530362545 | $7,925.72 |
| 530362546 | $4,768.01 |
| 530362547 | $4,639.14 |
| 530362548 | $3,197.30 |
| 530362549 | $3,075.11 |
| 530362550 | $4,531.74 |
| 530362551 | $4,614.35 |
| 530362552 | $3,258.42 |
| 530362553 | $1,179.14 |
| 530362554 | $3,948.39 |
| 530362555 | $4,768.31 |
| 530362556 | $5,425.05 |
| 530362557 | $3,029.19 |
| 530362558 | $547.78 |
| 530362559 | $2,170.42 |
| 530362560 | $2,359.36 |
| 530362561 | $4,779.96 |
| 530362562 | $369.17 |
| 530362563 | $6,611.42 |
| 530362564 | $2,964.21 |
| 530362565 | $3,831.19 |
| 530362566 | $5,257.37 |
| 530362567 | $3,582.24 |
| 530362568 | $4,343.64 |
| 530362569 | $2,722.30 |
| 530362570 | $1,634.84 |
| 530362571 | $660.10 |
| 530362572 | $7,256.96 |
| 530362573 | $1,742.90 |
| 530362574 | $4,594.45 |
| 530362575 | $2,500.59 |
| 530362576 | $5,965.88 |
| 530362577 | $899.44 |
| 530362578 | $3,557.62 |
| 530362579 | $3,199.64 |
| 530362580 | $5,332.05 |
| 530362581 | $5,526.64 |
| 530362582 | $834.83 |
| 530362583 | $5,180.72 |
| 530362584 | $3,944.72 |
| 530362585 | $4,930.77 |
| 530362586 | $2,831.71 |
| 530362587 | $2,014.85 |
| 530362588 | $609.21 |
| 530362589 | $4,768.31 |
| 530362590 | $3,514.18 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530284124 | $50,024.37 | 530319952 | $1,443.20 | 530362591 | $4,447.97 |
| 530284125 | $59,719.88 | 530319953 | $902.00 | 530362592 | $3,508.07 |
| 530284126 | $15,521.81 | 530319955 | $902.00 | 530362593 | $4,509.23 |
| 530284127 | $33,617.34 | 530319956 | $40.50 | 530362594 | $4,618.34 |
| 530284128 | $47,652.03 | 530319957 | $1,235.00 | 530362595 | $1,562.48 |
| 530284129 | $35,390.05 | 530319959 | $40.50 | 530362596 | $701.75 |
| 530284130 | $43,766.60 | 530319960 | $2,197.75 | 530362597 | $3,331.40 |
| 530284131 | $50,888.68 | 530319961 | $54.00 | 530362598 | $3,940.26 |
| 530284132 | $5,271.21 | 530319964 | $644.50 | 530362599 | $1,217.05 |
| 530284133 | $98,334.11 | 530319966 | $617.50 | 530362600 | $3,605.42 |
| 530284134 | $99,690.54 | 530319969 | $81.00 | 530362601 | $4,578.72 |
| 530284135 | $46,947.75 | 530319970 | $1,804.00 | 530362602 | $3,544.83 |
| 530284136 | $2,857.11 | 530319971 | $5,898.00 | 530362603 | $2,905.43 |
| 530284137 | $84,504.34 | 530319972 | $7,441.00 | 530362604 | $4,793.33 |
| 530284138 | $25,194.14 | 530319974 | $1,854.00 | 530362605 | $3,113.26 |
| 530284139 | $102,746.10 | 530319975 | $2,766.00 | 530362606 | $4,820.90 |
| 530284140 | $87,327.33 | 530319976 | $2,874.00 | 530362607 | $2,347.12 |
| 530284141 | $184,426.98 | 530319978 | $14,362.00 | 530362608 | $5,415.57 |
| 530284142 | $99,084.10 | 530319979 | $323.55 | 530362609 | $4,417.13 |
| 530284143 | $9,600.18 | 530319981 | $546.60 | 530362610 | $3,815.66 |
| 530284144 | $447,173.36 | 530319983 | $958.00 | 530362611 | $4,615.56 |
| 530284145 | $128,658.58 | 530319984 | $541.20 | 530362612 | $5,782.63 |
| 530284146 | $6,181.56 | 530319988 | $4,480.00 | 530362613 | $7,712.39 |
| 530284147 | $156,444.75 | 530319990 | $20,460.00 | 530362614 | $5,122.37 |
| 530284148 | $105,902.73 | 530319992 | $4,940.00 | 530362615 | $2,296.54 |
| 530284149 | $592,873.57 | 530319994 | $2,047.60 | 530362616 | $4,136.90 |
| 530284150 | $156,281.08 | 530319995 | $3,099.00 | 530362617 | $524.29 |
| 530284151 | $134,148.01 | 530319996 | $152.40 | 530362618 | $1,660.15 |
| 530284152 | $158,076.10 | 530319999 | $902.00 | 530362619 | $4,930.90 |
| 530284153 | $83,273.85 | 530320000 | $1,172.00 | 530362620 | $7,824.64 |
| 530284154 | $610,820.22 | 530320002 | $2,255.00 | 530362621 | $4,781.55 |
| 530284155 | $440,302.43 | 530320004 | $360.80 | 530362622 | $3,040.99 |
| 530284156 | $155,220.96 | 530320005 | $2,209.90 | 530362623 | $3,159.66 |
| 530284157 | $3,853,653.17 | 530320009 | $6,342.00 | 530362624 | $4,644.94 |
| 530284158 | $295,698.71 | 530320012 | $1,822.00 | 530362625 | $4,271.87 |
| 530284159 | $144,521.85 | 530320013 | $1,899.50 | 530362626 | $3,877.81 |
| 530284160 | $422,022.35 | 530320015 | $227.75 | 530362627 | $8,001.62 |
| 530284161 | $108,053.97 | 530320017 | $27.00 | 530362628 | $4,747.44 |
| 530284162 | $430,937.21 | 530320018 | $540.00 | 530362629 | $4,782.93 |
| 530284163 | $3,814,089.03 | 530320021 | $617.50 | 530362630 | $4,462.44 |
| 530284164 | $975,461.74 | 530320024 | $617.50 | 530362631 | $4,618.31 |
| 530284165 | $109,152.54 | 530320026 | $189.00 | 530362632 | $381.16 |
| 530284166 | $3,614,811.59 | 530320028 | $24,991.90 | 530362633 | $4,689.42 |
| 530284167 | $213,692.42 | 530320029 | $7,170.00 | 530362634 | $1,764.68 |
| 530284168 | $315,540.41 | 530320034 | $162.36 | 530362635 | $3,962.03 |
| 530284169 | $286,722.63 | 530320041 | $457.20 | 530362636 | $4,745.80 |
| 530284170 | $183,418.87 | 530320042 | $1,812.00 | 530362637 | $6,094.33 |
| 530284171 | $2,525,370.15 | 530320043 | $31,560.00 | 530362638 | $4,607.97 |
| 530284172 | $101,319.45 | 530320044 | $2,879.00 | 530362639 | $5,844.85 |
| 530284173 | $22,671.62 | 530320045 | $9,020.00 | 530362640 | $5,631.19 |
| 530284174 | $5,956.34 | 530320047 | $455.50 | 530362641 | $5,417.78 |
| 530284175 | $3,257.82 | 530320049 | $364.50 | 530362642 | $2,180.07 |
| 530284176 | $14,993.10 | 530320050 | $537.35 | 530362643 | $4,587.24 |
| 530284179 | $2,534.40 | 530320054 | $670.60 | 530362644 | $5,243.21 |
| 530284180 | $1,267.20 | 530320055 | $1,979.50 | 530362645 | $4,839.47 |
| 530284181 | $4,608.00 | 530320059 | $6,765.00 | 530362646 | $2,670.90 |
| 530284183 | $121.60 | 530320060 | $1,272.00 | 530362647 | $3,756.69 |
| 530284184 | $60.90 | 530320061 | $1,804.00 | 530362648 | $1,428.75 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530284185 | $10,130.00 |
| 530284186 | $10,729.00 |
| 530284187 | $1,427.40 |
| 530284188 | $5,970.00 |
| 530284194 | $45.68 |
| 530284195 | $29,793.00 |
| 530284198 | $27,195.00 |
| 530284201 | $6,765.45 |
| 530284202 | $3,234.00 |
| 530284203 | $342,391.00 |
| 530284205 | $1,913.80 |
| 530284206 | $54.00 |
| 530284207 | $54.00 |
| 530284213 | $6,503.00 |
| 530284215 | $1,080.00 |
| 530284219 | $59,014.00 |
| 530284221 | $18,434.00 |
| 530284222 | $185,672.00 |
| 530284223 | $42,484.00 |
| 530284224 | $392,300.00 |
| 530284225 | $545.30 |
| 530284226 | $5,860.00 |
| 530284227 | $17,075.05 |
| 530284228 | $223,793.34 |
| 530284229 | $129,666.91 |
| 530284230 | $335,056.36 |
| 530284231 | $1,663,486.31 |
| 530284232 | $3,287,167.50 |
| 530284233 | $1,294,432.00 |
| 530284234 | $143,287.00 |
| 530284235 | $127,379.00 |
| 530284236 | $180,120.00 |
| 530284237 | $245,649.00 |
| 530284238 | $117,504.89 |
| 530284239 | $40,598.02 |
| 530284240 | $133,194.46 |
| 530284241 | $74,833.59 |
| 530284242 | $5,175.50 |
| 530284244 | $882.29 |
| 530284246 | $7,432.00 |
| 530284248 | $1,788.80 |
| 530284249 | $632.00 |
| 530284250 | $58,310.00 |
| 530284251 | $9,395.00 |
| 530284252 | $2,688.00 |
| 530284253 | $7,376.00 |
| 530284254 | $14,957.50 |
| 530284255 | $14,957.50 |
| 530284256 | $135.00 |
| 530284259 | $10,021.00 |
| 530284260 | $3,218.00 |
| 530284263 | $1,950.60 |
| 530284264 | $2,044.20 |
| 530284270 | $11,748.00 |
| 530284275 | $11,180.00 |
| 530284277 | $2,026.00 |
| 530284279 | $81,562.85 |
| 530284282 | $4,683.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530320062 | $2,706.00 |
| 530320063 | $4,530.00 |
| 530320064 | $7,864.00 |
| 530320065 | $6,582.00 |
| 530320066 | $540.00 |
| 530320068 | $737.90 |
| 530320072 | $3,633.20 |
| 530320073 | $460.20 |
| 530320075 | $369.10 |
| 530320078 | $922.75 |
| 530320079 | $372.00 |
| 530320080 | $644.75 |
| 530320081 | $735.85 |
| 530320082 | $592.15 |
| 530320083 | $4,349.50 |
| 530320084 | $148.50 |
| 530320085 | $4,985.40 |
| 530320087 | $3,012.50 |
| 530320088 | $1,557.25 |
| 530320092 | $1,359.00 |
| 530320098 | $862.20 |
| 530320099 | $592.15 |
| 530320100 | $455.50 |
| 530320102 | $642.40 |
| 530320104 | $2,500.56 |
| 530320106 | $464.90 |
| 530320107 | $2,219.40 |
| 530320109 | $911.00 |
| 530320110 | $1,252.80 |
| 530320125 | $4,649.00 |
| 530320126 | $377.75 |
| 530320129 | $1,063.00 |
| 530320130 | $592.15 |
| 530320132 | $2,491.50 |
| 530320136 | $734.00 |
| 530320138 | $431.10 |
| 530320139 | $27.00 |
| 530320140 | $1,235.00 |
| 530320144 | $81.00 |
| 530320145 | $1,235.00 |
| 530320147 | $903.75 |
| 530320149 | $1,235.00 |
| 530320151 | $54.00 |
| 530320152 | $617.50 |
| 530320162 | $3,157.00 |
| 530320163 | $2,032.76 |
| 530320165 | $2,025.04 |
| 530320166 | $29,613.94 |
| 530320170 | $544.60 |
| 530320171 | $2,065.40 |
| 530320174 | $191.60 |
| 530320176 | $10,330.00 |
| 530320177 | $819.90 |
| 530320178 | $647.10 |
| 530320181 | $364.40 |
| 530320183 | $883.00 |
| 530320185 | $479.00 |
| 530320192 | $2,008.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530362649 | $4,608.86 |
| 530362650 | $4,544.33 |
| 530362651 | $2,494.84 |
| 530362652 | $6,010.40 |
| 530362653 | $2,753.66 |
| 530362654 | $4,593.27 |
| 530362655 | $4,604.34 |
| 530362656 | $4,424.94 |
| 530362657 | $7,452.47 |
| 530362658 | $1,762.95 |
| 530362659 | $4,747.39 |
| 530362660 | $5,669.63 |
| 530362661 | $4,587.33 |
| 530362662 | $4,605.13 |
| 530362663 | $4,195.08 |
| 530362664 | $1,773.18 |
| 530362665 | $5,584.04 |
| 530362666 | $1,103.66 |
| 530362667 | $7,011.80 |
| 530362668 | $5,773.39 |
| 530362669 | $4,768.31 |
| 530362670 | $2,447.21 |
| 530362671 | $3,508.64 |
| 530362672 | $2,518.61 |
| 530362673 | $5,475.03 |
| 530362674 | $1,619.47 |
| 530362675 | $5,109.64 |
| 530362676 | $3,523.67 |
| 530362677 | $3,646.80 |
| 530362678 | $3,947.20 |
| 530362679 | $3,180.55 |
| 530362680 | $5,232.18 |
| 530362681 | $4,342.62 |
| 530362682 | $4,417.43 |
| 530362683 | $2,746.39 |
| 530362684 | $406.31 |
| 530362685 | $2,649.04 |
| 530362686 | $616.82 |
| 530362687 | $1,044.87 |
| 530362688 | $1,101.06 |
| 530362689 | $1,862.13 |
| 530362690 | $1,032.92 |
| 530362691 | $4,939.04 |
| 530362692 | $399.04 |
| 530362693 | $5,253.34 |
| 530362694 | $3,786.89 |
| 530362695 | $2,292.54 |
| 530362696 | $6,392.51 |
| 530362697 | $3,890.64 |
| 530362698 | $6,880.82 |
| 530362699 | $722.14 |
| 530362700 | $1,418.00 |
| 530362701 | $6,104.40 |
| 530362702 | $3,414.76 |
| 530362703 | $5,356.79 |
| 530362704 | $4,642.56 |
| 530362705 | $2,465.48 |
| 530362706 | $3,390.29 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530284283 | $12,252.60 |
| 530284292 | $723.00 |
| 530284295 | $27,346.06 |
| 530284298 | $30,390.00 |
| 530284353 | $11,763.00 |
| 530284354 | $4,915.00 |
| 530284355 | $1,921.00 |
| 530284357 | $9,945.00 |
| 530284362 | $21,295.00 |
| 530284367 | $15,520.00 |
| 530284440 | $30,390.00 |
| 530284457 | $19,261.00 |
| 530284458 | $31,977.00 |
| 530284459 | $18,648.00 |
| 530284476 | $12,476.00 |
| 530284483 | $432.00 |
| 530284486 | $171,628.00 |
| 530284496 | $179,218.70 |
| 530284497 | $129,208.00 |
| 530284514 | $5,740.00 |
| 530284530 | $886.50 |
| 530284547 | $6,847.25 |
| 530284569 | $1,822.00 |
| 530284570 | $1,030.50 |
| 530284574 | $703.50 |
| 530284582 | $162.00 |
| 530284601 | $1,107.20 |
| 530284602 | $164,650.50 |
| 530284604 | $22,784.00 |
| 530284605 | $1,862.60 |
| 530284607 | $2,035.50 |
| 530284608 | $71,481.00 |
| 530284611 | $2,216.30 |
| 530284612 | $3,676.00 |
| 530284613 | $1,376.40 |
| 530284614 | $2,258.80 |
| 530284615 | $209.87 |
| 530284616 | $1,857.30 |
| 530284617 | $1,734.00 |
| 530284618 | $2,962.40 |
| 530284619 | $29,098.40 |
| 530284620 | $11,786.00 |
| 530284621 | $12,602.00 |
| 530284622 | $250,711.90 |
| 530284623 | $878.40 |
| 530284624 | $265.51 |
| 530284625 | $917.60 |
| 530284626 | $79.80 |
| 530284627 | $467.50 |
| 530284628 | $11,294.00 |
| 530284629 | $10,220.00 |
| 530284630 | $77,803.50 |
| 530284631 | $425,112.50 |
| 530284632 | $260,628.50 |
| 530284633 | $223,688.50 |
| 530284634 | $191,312.00 |
| 530284635 | $82,732.00 |
| 530284636 | $108,104.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530320193 | $3,078.00 |
| 530320194 | $904.75 |
| 530320198 | $266.50 |
| 530320199 | $1,114.00 |
| 530320202 | $2,194.00 |
| 530320205 | $2,026.00 |
| 530320206 | $762.00 |
| 530320209 | $922.00 |
| 530320210 | $599.20 |
| 530320218 | $364.40 |
| 530320221 | $897.75 |
| 530320222 | $551.30 |
| 530320223 | $647.10 |
| 530320224 | $273.30 |
| 530320226 | $553.65 |
| 530320231 | $899.00 |
| 530320235 | $3,011.75 |
| 530320245 | $8,208.07 |
| 530320254 | $2,570.00 |
| 530320255 | $1,211.00 |
| 530320257 | $13.50 |
| 530320258 | $54.00 |
| 530320261 | $27.00 |
| 530320262 | $135.00 |
| 530320264 | $27.00 |
| 530320265 | $617.50 |
| 530320266 | $642.88 |
| 530320268 | $2,089.36 |
| 530320269 | $1,876.56 |
| 530320271 | $2,426.12 |
| 530320282 | $637.70 |
| 530320286 | $501.05 |
| 530320290 | $1,812.00 |
| 530320291 | $2,348.00 |
| 530320292 | $1,235.00 |
| 530320294 | $467.10 |
| 530320297 | $290.50 |
| 530320298 | $637.70 |
| 530320299 | $273.30 |
| 530320300 | $2,058.00 |
| 530320301 | $1,198.00 |
| 530320302 | $617.50 |
| 530320303 | $81.00 |
| 530320304 | $54.00 |
| 530320305 | $617.50 |
| 530320307 | $24,244.60 |
| 530320308 | $216.00 |
| 530320309 | $920.40 |
| 530320310 | $373.80 |
| 530320315 | $6,175.00 |
| 530320316 | $54.00 |
| 530320317 | $405.00 |
| 530320318 | $54.00 |
| 530320319 | $308.75 |
| 530320320 | $872.75 |
| 530320321 | $40.50 |
| 530320323 | $1,921.00 |
| 530320324 | $79.21 |

| Claim Number | Recognized Loss |
|---|---|
| 530362707 | $5,018.35 |
| 530362708 | $5,020.57 |
| 530362709 | $6,102.49 |
| 530362710 | $491.52 |
| 530362711 | $2,332.12 |
| 530362712 | $2,910.30 |
| 530362713 | $2,151.98 |
| 530362714 | $4,289.32 |
| 530362715 | $1,576.10 |
| 530362716 | $3,747.64 |
| 530362717 | $1,733.40 |
| 530362718 | $388.49 |
| 530362719 | $3,500.87 |
| 530362720 | $274.17 |
| 530362721 | $4,326.79 |
| 530362722 | $3,074.42 |
| 530362723 | $1,328.62 |
| 530362724 | $688.31 |
| 530362725 | $495.36 |
| 530362726 | $515.51 |
| 530362727 | $5,231.96 |
| 530362728 | $519.58 |
| 530362729 | $4,647.76 |
| 530362730 | $2,674.54 |
| 530362731 | $4,753.88 |
| 530362732 | $82.35 |
| 530362733 | $4,423.45 |
| 530362734 | $4,589.02 |
| 530362735 | $4,186.89 |
| 530362736 | $485.74 |
| 530362737 | $1,258.94 |
| 530362738 | $3,619.34 |
| 530362739 | $1,851.61 |
| 530362740 | $927.68 |
| 530362741 | $223.11 |
| 530362742 | $6,334.13 |
| 530362743 | $2,020.39 |
| 530362744 | $534.71 |
| 530362745 | $1,135.25 |
| 530362746 | $3,804.95 |
| 530362747 | $4,622.25 |
| 530362748 | $3,201.57 |
| 530362749 | $4,949.71 |
| 530362750 | $3,321.95 |
| 530362751 | $4,143.59 |
| 530362752 | $1,843.30 |
| 530362753 | $3,775.42 |
| 530362754 | $4,620.60 |
| 530362755 | $4,622.96 |
| 530362756 | $1,153.53 |
| 530362757 | $1,214.03 |
| 530362758 | $2,327.48 |
| 530362759 | $4,864.17 |
| 530362760 | $4,106.99 |
| 530362761 | $2,839.31 |
| 530362762 | $4,624.09 |
| 530362763 | $4,618.29 |
| 530362764 | $2,578.26 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530284637 | $109,357.50 |
| 530284638 | $110,936.00 |
| 530284652 | $5,485.00 |
| 530284679 | $166.20 |
| 530284754 | $8,471.00 |
| 530284766 | $171.30 |
| 530284782 | $5,249,141.80 |
| 530284786 | $8,295,388.34 |
| 530284788 | $187,604.08 |
| 530284791 | $76,398.00 |
| 530284792 | $190,568.00 |
| 530284793 | $66,606.60 |
| 530284805 | $5,688,300.43 |
| 530284808 | $655,758.00 |
| 530284811 | $2,335,869.70 |
| 530284812 | $2,565,519.00 |
| 530284813 | $25,326.00 |
| 530284814 | $67,397.10 |
| 530284815 | $31,598.00 |
| 530284817 | $51,847.00 |
| 530284819 | $1,440,686.10 |
| 530284820 | $129,036.00 |
| 530284821 | $113,730.00 |
| 530284823 | $25,702.00 |
| 530284826 | $904.00 |
| 530284827 | $59,626.50 |
| 530284828 | $20,551.34 |
| 530284830 | $853,501.40 |
| 530284832 | $559,095.80 |
| 530284836 | $65,352.00 |
| 530284838 | $84,619.73 |
| 530284839 | $3,712.40 |
| 530284840 | $4,342.77 |
| 530284841 | $182.40 |
| 530284843 | $94,519.00 |
| 530284844 | $959.00 |
| 530284845 | $110,682.00 |
| 530284849 | $29,895.00 |
| 530284850 | $896.20 |
| 530284851 | $274,685.00 |
| 530284852 | $30,161.00 |
| 530284854 | $305,074.00 |
| 530284855 | $302,697.25 |
| 530284856 | $156,399.00 |
| 530284858 | $108.00 |
| 530284859 | $4,118.40 |
| 530284860 | $1,822.00 |
| 530284861 | $8,710.00 |
| 530284863 | $121,418.00 |
| 530284865 | $390.20 |
| 530284868 | $324.00 |
| 530284869 | $2,026.00 |
| 530284872 | $195,177.00 |
| 530284874 | $938.00 |
| 530284875 | $3,039.00 |
| 530284878 | $540.00 |
| 530284884 | $4,268.00 |
| 530284885 | $557.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530320325 | $79.21 |
| 530320327 | $1,132.00 |
| 530320328 | $2,874.00 |
| 530320329 | $464.12 |
| 530320330 | $10,582.00 |
| 530320331 | $2,813.00 |
| 530320333 | $17,244.00 |
| 530320338 | $1,419.75 |
| 530320340 | $364.40 |
| 530320342 | $526.90 |
| 530320344 | $1,899.50 |
| 530320345 | $4,960.00 |
| 530320346 | $997.00 |
| 530320347 | $2,166.00 |
| 530320369 | $189.00 |
| 530320371 | $81.00 |
| 530320373 | $27.00 |
| 530320375 | $1,797.00 |
| 530320377 | $27.00 |
| 530320378 | $81.00 |
| 530320380 | $903.75 |
| 530320383 | $898.50 |
| 530320385 | $13,819.00 |
| 530320386 | $7,144.15 |
| 530320387 | $81.00 |
| 530320389 | $1,198.00 |
| 530320392 | $81.00 |
| 530320393 | $1,120.00 |
| 530320394 | $560.00 |
| 530320397 | $266.50 |
| 530320401 | $3,932.00 |
| 530320402 | $4,504.00 |
| 530320404 | $5,315.00 |
| 530320405 | $3,396.00 |
| 530320406 | $541.18 |
| 530320407 | $922.00 |
| 530320408 | $2,054.00 |
| 530320411 | $181.20 |
| 530320412 | $4,572.00 |
| 530320413 | $639.00 |
| 530320422 | $5,668.80 |
| 530320428 | $216.00 |
| 530320429 | $67.50 |
| 530320431 | $1,497.50 |
| 530320432 | $1,031.00 |
| 530320437 | $27.00 |
| 530320438 | $27.00 |
| 530320439 | $27.00 |
| 530320441 | $3,624.00 |
| 530320443 | $54.00 |
| 530320444 | $81.00 |
| 530320445 | $54.00 |
| 530320446 | $162.00 |
| 530320448 | $66.00 |
| 530320449 | $926.25 |
| 530320467 | $27.00 |
| 530320469 | $27.00 |
| 530320470 | $27.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530362765 | $1,152.17 |
| 530362766 | $4,748.32 |
| 530362767 | $4,622.49 |
| 530362768 | $4,819.85 |
| 530362769 | $6,812.11 |
| 530362770 | $4,897.01 |
| 530362771 | $2,069.94 |
| 530362772 | $806.97 |
| 530362773 | $701.15 |
| 530362774 | $3,290.92 |
| 530362775 | $6,569.19 |
| 530362776 | $3,983.91 |
| 530362777 | $914.62 |
| 530362778 | $436.57 |
| 530362779 | $3,260.16 |
| 530362780 | $84.21 |
| 530362781 | $593.90 |
| 530362782 | $5,032.53 |
| 530362783 | $3,394.89 |
| 530362784 | $276.08 |
| 530362785 | $1,088.04 |
| 530362786 | $6,279.15 |
| 530362787 | $2,367.07 |
| 530362788 | $172.21 |
| 530362789 | $6,257.00 |
| 530362790 | $1,356.09 |
| 530362791 | $4,751.95 |
| 530362792 | $4,261.70 |
| 530362793 | $766.58 |
| 530362794 | $266.35 |
| 530362795 | $3,411.77 |
| 530362796 | $5,333.72 |
| 530362797 | $7,387.13 |
| 530362798 | $224.72 |
| 530362799 | $3,598.17 |
| 530362800 | $3,411.32 |
| 530362801 | $3,634.64 |
| 530362802 | $2,210.78 |
| 530362803 | $2,392.45 |
| 530362804 | $809.89 |
| 530362805 | $7,600.70 |
| 530362806 | $2,935.52 |
| 530362807 | $5,706.37 |
| 530362808 | $3,243.71 |
| 530362809 | $555.08 |
| 530362810 | $2,922.62 |
| 530362811 | $4,746.51 |
| 530362812 | $452.60 |
| 530362813 | $7,779.56 |
| 530362814 | $1,195.96 |
| 530362815 | $4,940.48 |
| 530362816 | $909.35 |
| 530362817 | $4,669.34 |
| 530362818 | $1,146.50 |
| 530362819 | $5,198.89 |
| 530362820 | $4,198.61 |
| 530362821 | $1,569.66 |
| 530362822 | $4,030.30 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530284886 | $1,563.60 | 530320473 | $81.00 | 530362823 | $2,918.41 |
| 530284891 | $1,898.10 | 530320476 | $216.00 | 530362824 | $3,609.89 |
| 530284893 | $2,183.20 | 530320479 | $108.00 | 530362825 | $5,764.39 |
| 530284894 | $15,540.00 | 530320494 | $18,525.00 | 530362826 | $413.60 |
| 530284895 | $63,103.00 | 530320495 | $2,090.00 | 530362827 | $944.81 |
| 530284897 | $16,800.00 | 530320496 | $602.50 | 530362828 | $2,417.68 |
| 530284898 | $1,097.00 | 530320498 | $40.50 | 530362829 | $4,746.87 |
| 530284899 | $1,097.00 | 530320502 | $1,132.00 | 530362830 | $1,904.36 |
| 530284900 | $1,097.00 | 530320503 | $1,852.50 | 530362831 | $4,933.94 |
| 530284901 | $1,097.00 | 530320504 | $3,682.50 | 530362832 | $3,628.63 |
| 530284902 | $1,097.00 | 530320505 | $54.00 | 530362833 | $1,480.09 |
| 530284903 | $1,097.00 | 530320507 | $40.50 | 530362834 | $4,032.26 |
| 530284904 | $18,220.00 | 530320508 | $6,565.00 | 530362835 | $355.30 |
| 530284905 | $172,523.00 | 530320509 | $560.00 | 530362836 | $2,742.16 |
| 530284906 | $7,321.60 | 530320510 | $1,844.00 | 530362837 | $2,102.82 |
| 530284907 | $222,690.00 | 530320511 | $2,949.00 | 530362838 | $5,195.36 |
| 530284908 | $2,193.40 | 530320513 | $2,264.00 | 530362839 | $2,717.12 |
| 530284910 | $1,744.12 | 530320514 | $6,940.00 | 530362840 | $4,831.02 |
| 530284911 | $137.10 | 530320515 | $922.00 | 530362841 | $3,397.27 |
| 530284912 | $76,086.00 | 530320516 | $2,291.00 | 530362842 | $4,439.88 |
| 530284913 | $591,900.00 | 530320517 | $7,063.70 | 530362843 | $1,561.94 |
| 530284914 | $3,141,610.00 | 530320520 | $10,008.00 | 530362844 | $3,527.65 |
| 530284915 | $1,788,150.00 | 530320521 | $62.50 | 530362845 | $6,193.07 |
| 530284916 | $10,780.00 | 530320522 | $1,132.00 | 530362846 | $7,559.05 |
| 530284917 | $1,797.00 | 530320523 | $1,097.00 | 530362847 | $1,324.88 |
| 530284918 | $241,536.00 | 530320529 | $2,170.00 | 530362848 | $4,654.57 |
| 530284919 | $10,946.01 | 530320532 | $2,512.50 | 530362849 | $4,937.66 |
| 530284920 | $2,266.00 | 530320552 | $27.00 | 530362850 | $1,613.69 |
| 530284924 | $898.50 | 530320553 | $27.00 | 530362851 | $388.56 |
| 530284925 | $83,965.50 | 530320554 | $27.00 | 530362852 | $4,593.18 |
| 530284927 | $332,972.00 | 530320555 | $27.00 | 530362853 | $4,633.84 |
| 530284929 | $53,697.30 | 530320556 | $1,667.10 | 530362854 | $4,747.37 |
| 530284930 | $57,390.96 | 530320558 | $903.75 | 530362855 | $1,829.39 |
| 530284932 | $126,076.00 | 530320559 | $599.00 | 530362856 | $1,650.94 |
| 530284933 | $45,280.00 | 530320560 | $5,165.00 | 530362857 | $7,341.84 |
| 530284934 | $1,890.00 | 530320565 | $911.00 | 530362858 | $3,123.26 |
| 530284935 | $734,085.00 | 530320567 | $40.50 | 530362859 | $4,029.40 |
| 530284936 | $4,449.47 | 530320568 | $3,624.00 | 530362860 | $3,050.78 |
| 530284937 | $154,034.24 | 530320570 | $972.00 | 530362861 | $4,369.55 |
| 530284939 | $72,133.00 | 530320571 | $27.00 | 530362862 | $3,992.33 |
| 530284941 | $5,860.00 | 530320574 | $27.00 | 530362863 | $2,470.51 |
| 530284944 | $40,021.00 | 530320576 | $216.00 | 530362864 | $3,455.09 |
| 530284945 | $2,264.00 | 530320579 | $27.00 | 530362865 | $4,621.45 |
| 530284946 | $2,446.15 | 530320594 | $890.25 | 530362866 | $4,629.10 |
| 530284947 | $25,825.00 | 530320599 | $617.50 | 530362867 | $2,967.92 |
| 530284948 | $129,577.00 | 530320600 | $27.00 | 530362868 | $2,338.59 |
| 530284950 | $212,949.90 | 530320601 | $926.25 | 530362869 | $2,955.69 |
| 530284951 | $60,561.80 | 530320602 | $4,999.00 | 530362870 | $3,892.83 |
| 530284968 | $270,769.00 | 530320603 | $40.50 | 530362871 | $858.86 |
| 530284977 | $35,815.00 | 530320605 | $81.00 | 530362872 | $3,858.24 |
| 530284978 | $3,780.00 | 530320606 | $81.00 | 530362873 | $6,643.80 |
| 530284979 | $201,448.00 | 530320614 | $1,876.00 | 530362874 | $4,143.94 |
| 530284981 | $22,718.00 | 530320620 | $2,395.00 | 530362875 | $914.09 |
| 530284983 | $2,268.00 | 530320636 | $617.50 | 530362876 | $531.05 |
| 530284984 | $2,240.00 | 530320637 | $108.00 | 530362877 | $1,768.65 |
| 530284985 | $2,268.00 | 530320638 | $27.00 | 530362878 | $3,574.12 |
| 530284988 | $162.00 | 530320639 | $54.00 | 530362879 | $1,918.16 |
| 530284989 | $162.00 | 530320641 | $631.00 | 530362880 | $1,166.40 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530284990 | $162.00 |
| 530284991 | $7,626.00 |
| 530284993 | $17,194.00 |
| 530284995 | $8,226.00 |
| 530284996 | $98,638.00 |
| 530284997 | $8,100.00 |
| 530284998 | $222,056.00 |
| 530285013 | $53,131.00 |
| 530285015 | $57,400.00 |
| 530285017 | $44,483.00 |
| 530285022 | $447.20 |
| 530285023 | $7,085.50 |
| 530285024 | $152.00 |
| 530285025 | $152.00 |
| 530285026 | $152.00 |
| 530285028 | $4,492.50 |
| 530285029 | $203,238.90 |
| 530285031 | $158,413.00 |
| 530285032 | $4,376.00 |
| 530285033 | $2,778.00 |
| 530285037 | $67,012.30 |
| 530285041 | $5,200.40 |
| 530285051 | $166,209.76 |
| 530285052 | $40,781.00 |
| 530285055 | $100,501.70 |
| 530285056 | $19,660.00 |
| 530285057 | $1,246.35 |
| 530285058 | $98,507.83 |
| 530285061 | $34,520.00 |
| 530285062 | $3,932.00 |
| 530285065 | $161,521.30 |
| 530285066 | $9,184.00 |
| 530285067 | $19,986.98 |
| 530285070 | $1,012.38 |
| 530285071 | $2,470.00 |
| 530285072 | $6,308.00 |
| 530285073 | $56,230.00 |
| 530285076 | $54.00 |
| 530285077 | $20,380.66 |
| 530285078 | $4,790.00 |
| 530285079 | $132,749.00 |
| 530285080 | $96,359.60 |
| 530285084 | $6,588.00 |
| 530285085 | $4,736.42 |
| 530285086 | $15,317.60 |
| 530285087 | $12,257.73 |
| 530285088 | $911.00 |
| 530285089 | $911.00 |
| 530285090 | $2,019.25 |
| 530285091 | $4,510.00 |
| 530285094 | $745,918.00 |
| 530285095 | $4,299,291.00 |
| 530285097 | $185,386.00 |
| 530285098 | $2,642.20 |
| 530285101 | $7,518.00 |
| 530285110 | $254,077.00 |
| 530285111 | $91,124.00 |
| 530285112 | $68,685.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530320642 | $1,289.00 |
| 530320646 | $1,235.00 |
| 530320648 | $926.25 |
| 530320649 | $907.75 |
| 530320655 | $324.00 |
| 530320659 | $1,063.00 |
| 530320680 | $27.00 |
| 530320681 | $617.50 |
| 530320683 | $599.00 |
| 530320684 | $13.50 |
| 530320685 | $27.00 |
| 530320691 | $2,374.00 |
| 530320692 | $67.50 |
| 530320695 | $189.00 |
| 530320696 | $27.00 |
| 530320697 | $54.00 |
| 530320698 | $295.25 |
| 530320699 | $296.40 |
| 530320701 | $898.50 |
| 530320702 | $27.00 |
| 530320703 | $27.00 |
| 530320704 | $27.00 |
| 530320705 | $189.00 |
| 530320706 | $9,532.00 |
| 530320707 | $91,754.48 |
| 530320708 | $6,337.70 |
| 530320709 | $424.76 |
| 530320711 | $229.60 |
| 530320713 | $183.68 |
| 530320714 | $1,328.72 |
| 530320716 | $3,808.20 |
| 530320717 | $871.00 |
| 530320719 | $64,333.64 |
| 530320720 | $574.00 |
| 530320724 | $2,470.00 |
| 530320726 | $108.00 |
| 530320727 | $216.00 |
| 530320728 | $898.50 |
| 530320729 | $27.00 |
| 530320734 | $2,693.00 |
| 530320735 | $27.00 |
| 530320739 | $252.56 |
| 530320750 | $631.00 |
| 530320751 | $54.00 |
| 530320755 | $10,591.95 |
| 530320757 | $27.00 |
| 530320758 | $27.00 |
| 530320764 | $9,663.80 |
| 530320765 | $1,366.80 |
| 530320768 | $6,742.75 |
| 530320769 | $5,122.85 |
| 530320775 | $1,218.00 |
| 530320779 | $14,037.48 |
| 530320780 | $10,246.08 |
| 530320781 | $17,484.04 |
| 530320782 | $11,795.56 |
| 530320783 | $510.12 |
| 530320784 | $642.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530362881 | $5,477.52 |
| 530362882 | $2,921.83 |
| 530362883 | $842.48 |
| 530362884 | $1,386.73 |
| 530362887 | $2,336.00 |
| 530362888 | $1,080.00 |
| 530362889 | $2,877.00 |
| 530362891 | $11,748.00 |
| 530362898 | $595.84 |
| 530362902 | $108.24 |
| 530362910 | $14,105.00 |
| 530362911 | $7,840.00 |
| 530362916 | $22,127.42 |
| 530362917 | $7,672.00 |
| 530362919 | $47,000.00 |
| 530362934 | $7,255.00 |
| 530362940 | $2,318.00 |
| 530362941 | $1,146.00 |
| 530362942 | $560.00 |
| 530362943 | $4,688.00 |
| 530362944 | $1,916.00 |
| 530362946 | $866.00 |
| 530362947 | $1,031.36 |
| 530362949 | $1,758.00 |
| 530362950 | $293.00 |
| 530362951 | $1,732.00 |
| 530362952 | $2,332.00 |
| 530362953 | $879.00 |
| 530362954 | $879.00 |
| 530362956 | $840.00 |
| 530362959 | $866.00 |
| 530362960 | $1,465.00 |
| 530362963 | $9,832.00 |
| 530362964 | $1,332.50 |
| 530362968 | $866.00 |
| 530362969 | $866.00 |
| 530362972 | $1,172.00 |
| 530362973 | $280.00 |
| 530362974 | $11,590.00 |
| 530362976 | $4,688.00 |
| 530362978 | $4,395.00 |
| 530362979 | $3,744.00 |
| 530362980 | $573.00 |
| 530362981 | $866.00 |
| 530362982 | $866.00 |
| 530362983 | $573.00 |
| 530362995 | $14,037.48 |
| 530362998 | $10,246.08 |
| 530362999 | $2,533.38 |
| 530363000 | $3,157.00 |
| 530363001 | $1,198.00 |
| 530363002 | $5,948.59 |
| 530363005 | $19,859.88 |
| 530363008 | $10,388.14 |
| 530363011 | $10,823.84 |
| 530363014 | $11,118.06 |
| 530363017 | $11,549.30 |
| 530363021 | $2,032.76 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530285113 | $5,470.00 | 530320786 | $15,113.52 | 530363023 | $17,484.04 |
| 530285114 | $2,132.00 | 530320787 | $241.08 | 530363024 | $2,025.04 |
| 530285115 | $120,197.51 | 530320792 | $1,849.00 | 530363025 | $12,749.88 |
| 530285124 | $440,802.00 | 530320794 | $54.00 | 530363027 | $1,517.58 |
| 530285127 | $3,285.00 | 530320796 | $679.50 | 530363028 | $1,524.06 |
| 530285128 | $5,600.00 | 530320798 | $533.00 | 530363029 | $7,727.90 |
| 530285129 | $30,036.60 | 530320799 | $6,396.00 | 530363030 | $69.68 |
| 530285130 | $10,970.00 | 530320800 | $1,066.00 | 530363031 | $1,065.32 |
| 530285132 | $4,292.50 | 530320801 | $6,396.00 | 530363032 | $1,423.52 |
| 530285134 | $929.00 | 530320802 | $2,188.00 | 530363033 | $370.50 |
| 530285135 | $4,039.30 | 530320803 | $2,188.00 | 530363034 | $11,795.56 |
| 530285137 | $13,260.00 | 530320804 | $345.80 | 530363035 | $510.12 |
| 530285138 | $16,993.80 | 530320806 | $2,451.00 | 530363036 | $91,754.48 |
| 530285139 | $1,966.00 | 530320808 | $270.00 | 530363039 | $29,613.94 |
| 530285140 | $30,100.00 | 530320809 | $5,559.00 | 530363042 | $3,306.98 |
| 530285142 | $19,828.00 | 530320811 | $98,583.89 | 530363043 | $459.20 |
| 530285143 | $1,714.05 | 530320813 | $6,868.00 | 530363044 | $482.16 |
| 530285144 | $5,287.60 | 530320817 | $617.50 | 530363045 | $424.76 |
| 530285145 | $10,228.95 | 530320820 | $17,938.00 | 530363046 | $298.48 |
| 530285147 | $9,892.00 | 530320829 | $413.20 | 530363047 | $1,010.24 |
| 530285148 | $3,619.95 | 530320832 | $1,132.00 | 530363048 | $1,113.56 |
| 530285149 | $11,720.00 | 530320838 | $13.50 | 530363050 | $6,337.70 |
| 530285150 | $4,770.20 | 530320842 | $1,187.00 | 530363051 | $24,900.12 |
| 530285152 | $149,568.00 | 530320843 | $63,054.00 | 530363052 | $424.76 |
| 530285153 | $95,215.00 | 530320845 | $1,235.00 | 530363053 | $3,320.14 |
| 530285154 | $7,672.00 | 530320847 | $8,696.25 | 530363054 | $6,603.26 |
| 530285156 | $216.00 | 530320848 | $266.50 | 530363055 | $344.40 |
| 530285158 | $55,551.00 | 530320849 | $319.80 | 530363057 | $29,296.96 |
| 530285161 | $48,566.00 | 530320850 | $6,014.00 | 530363058 | $424.76 |
| 530285162 | $8,596.00 | 530320851 | $241.20 | 530363059 | $1,107.08 |
| 530285163 | $36,684.00 | 530320852 | $1,822.00 | 530363060 | $10,065.22 |
| 530285166 | $72,590.00 | 530320854 | $3,832.00 | 530363061 | $642.88 |
| 530285167 | $184,040.00 | 530320858 | $7,441.00 | 530363062 | $631.40 |
| 530285168 | $597,598.80 | 530320864 | $486.00 | 530363063 | $642.88 |
| 530285172 | $89,761.00 | 530320871 | $1,437.00 | 530363064 | $631.40 |
| 530285176 | $56,498.00 | 530320874 | $3,039.00 | 530363065 | $665.84 |
| 530285179 | $51,650.00 | 530320875 | $3,200.00 | 530363066 | $659.22 |
| 530285180 | $2,079.00 | 530320877 | $4,210.11 | 530363070 | $2,089.36 |
| 530285181 | $3,171.00 | 530320879 | $5,065.00 | 530363071 | $326.44 |
| 530285185 | $120,642.50 | 530320880 | $5,751.00 | 530363072 | $1,930.86 |
| 530285186 | $67,220.60 | 530320886 | $721.60 | 530363073 | $229.60 |
| 530285187 | $263,768.04 | 530320894 | $3,086.87 | 530363074 | $562.52 |
| 530285188 | $388,384.40 | 530320897 | $494.16 | 530363075 | $15,113.52 |
| 530285189 | $628,397.00 | 530320902 | $634.20 | 530363076 | $1,876.56 |
| 530285190 | $838,496.00 | 530320904 | $17,411.00 | 530363079 | $241.08 |
| 530285191 | $393,513.00 | 530320911 | $11,428.00 | 530363080 | $401.80 |
| 530285192 | $150,655.00 | 530320912 | $2,874.00 | 530363083 | $183.68 |
| 530285193 | $39,459.60 | 530320915 | $730.80 | 530363085 | $1,515.36 |
| 530285196 | $23,450.00 | 530320916 | $4,679.00 | 530363086 | $1,328.72 |
| 530285198 | $79,204.00 | 530320917 | $19,544.25 | 530363088 | $61,103.00 |
| 530285201 | $1,375.70 | 530320918 | $4,228.00 | 530363091 | $3,808.20 |
| 530285202 | $10,430.00 | 530320919 | $1,132.00 | 530363092 | $734.72 |
| 530285203 | $806.40 | 530320920 | $7,072.00 | 530363093 | $1,385.75 |
| 530285204 | $203.00 | 530320923 | $5,426.00 | 530363094 | $2,426.12 |
| 530285205 | $540.02 | 530320925 | $2,070.00 | 530363095 | $871.00 |
| 530285206 | $982.80 | 530320926 | $4,252.00 | 530363096 | $1,220.50 |
| 530285207 | $255.50 | 530320927 | $3,147.00 | 530363097 | $3,444.00 |
| 530285208 | $331.68 | 530320928 | $6,874.00 | 530363103 | $385,796.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530285209 | $62,882.00 |
| 530285211 | $21,897.50 |
| 530285212 | $7,679.00 |
| 530285214 | $7,311.00 |
| 530285215 | $119,946.00 |
| 530285217 | $2,733.00 |
| 530285218 | $4,193.00 |
| 530285311 | $119,900.00 |
| 530285315 | $12,796.00 |
| 530285316 | $56,991.00 |
| 530285317 | $1,577.74 |
| 530285318 | $8,851.80 |
| 530285319 | $84,641.00 |
| 530285321 | $120,460.00 |
| 530285326 | $1,494.75 |
| 530285327 | $6,390.00 |
| 530285331 | $227,823.00 |
| 530285332 | $1,677.00 |
| 530285336 | $2,870.00 |
| 530285337 | $1,148.00 |
| 530285338 | $4,376.00 |
| 530285339 | $5,688.80 |
| 530285340 | $2,844.40 |
| 530285341 | $2,957.10 |
| 530285343 | $9,641.00 |
| 530285344 | $16,870.00 |
| 530285352 | $2,396.00 |
| 530285353 | $3,666.00 |
| 530285357 | $4,312.00 |
| 530285358 | $926.25 |
| 530285360 | $57,800.00 |
| 530285377 | $79,567.43 |
| 530285381 | $955,977.90 |
| 530285386 | $714,511.00 |
| 530285390 | $76,653.00 |
| 530285395 | $2,425.00 |
| 530285396 | $337,828.83 |
| 530285400 | $155,423.68 |
| 530285412 | $198,488.50 |
| 530285416 | $132,249.00 |
| 530285424 | $403,192.00 |
| 530285425 | $486.00 |
| 530285428 | $860.67 |
| 530285432 | $15,160.50 |
| 530285436 | $16,830.80 |
| 530285437 | $1,120.00 |
| 530285441 | $27,455.60 |
| 530285442 | $18,416.00 |
| 530285443 | $394,881.50 |
| 530285444 | $898.50 |
| 530285445 | $1,050.56 |
| 530285446 | $38,922.90 |
| 530285447 | $535,377.03 |
| 530285448 | $592,473.38 |
| 530285449 | $104,420.00 |
| 530285461 | $559.00 |
| 530285462 | $178,050.00 |
| 530285463 | $372,811.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530320929 | $4,676.00 |
| 530320930 | $4,915.00 |
| 530320931 | $4,308.50 |
| 530320932 | $2,054.00 |
| 530320933 | $1,703.00 |
| 530320935 | $7,591.00 |
| 530320943 | $1,066.00 |
| 530320944 | $266.50 |
| 530320945 | $266.50 |
| 530320946 | $1,066.00 |
| 530320947 | $269.50 |
| 530320948 | $17,244.00 |
| 530320950 | $3,200.00 |
| 530320954 | $2,704.50 |
| 530320955 | $4,140.00 |
| 530320958 | $2,985.00 |
| 530320960 | $1,063.00 |
| 530320966 | $27,356.50 |
| 530320968 | $2,834.40 |
| 530320971 | $22,400.00 |
| 530320975 | $871.00 |
| 530320976 | $10,437.00 |
| 530320978 | $5,617.00 |
| 530320980 | $18,928.00 |
| 530320982 | $4,528.00 |
| 530320984 | $3,186.00 |
| 530320985 | $1,474.50 |
| 530320986 | $78,428.50 |
| 530320987 | $162.50 |
| 530320992 | $1,741.00 |
| 530320993 | $2,764.05 |
| 530320994 | $4,582.50 |
| 530320997 | $4,132.00 |
| 530321000 | $2,264.00 |
| 530321001 | $12,500.00 |
| 530321002 | $3,039.00 |
| 530321003 | $7,737.40 |
| 530321004 | $6,016.00 |
| 530321006 | $6,088.00 |
| 530321007 | $79.21 |
| 530321008 | $11,488.00 |
| 530321009 | $108.00 |
| 530321010 | $250.40 |
| 530321011 | $2,153.00 |
| 530321012 | $2,264.00 |
| 530321016 | $11,550.25 |
| 530321021 | $17,465.56 |
| 530321022 | $2,024.40 |
| 530321031 | $1,261.25 |
| 530321041 | $2,937.00 |
| 530321063 | $1,198.00 |
| 530321064 | $11,549.30 |
| 530321065 | $12,749.88 |
| 530321066 | $7,727.90 |
| 530321067 | $1,423.52 |
| 530321068 | $424.76 |
| 530321070 | $10,065.22 |
| 530321071 | $1,930.86 |

| Claim Number | Recognized Loss |
|---|---|
| 530363104 | $64,333.64 |
| 530363112 | $271,700.00 |
| 530363138 | $2,874.00 |
| 530363203 | $168,250.00 |
| 530363204 | $457,570.10 |
| 530363252 | $32.40 |
| 530363253 | $26,738.10 |
| 530363254 | $3,456.00 |
| 530363262 | $405.00 |
| 530363266 | $81.00 |
| 530363267 | $40.50 |
| 530363274 | $67.50 |
| 530363277 | $67.50 |
| 530363284 | $108.00 |
| 530363290 | $27.00 |
| 530363294 | $67.50 |
| 530363295 | $634.50 |
| 530363298 | $729.00 |
| 530363312 | $27.00 |
| 530363314 | $27.00 |
| 530363317 | $81.00 |
| 530363319 | $283.50 |
| 530363322 | $27.00 |
| 530363323 | $54.00 |
| 530363326 | $40.50 |
| 530363327 | $27.00 |
| 530363331 | $162.00 |
| 530363342 | $94.50 |
| 530363347 | $31,389.00 |
| 530363378 | $194,409.00 |
| 530363379 | $75.40 |
| 530363380 | $75.40 |
| 530363404 | $2,234.25 |
| 530363406 | $1,118.00 |
| 530363407 | $20,510.00 |
| 530363411 | $2,637.00 |
| 530363412 | $2,652.00 |
| 530363414 | $2,755.20 |
| 530363420 | $2,952.00 |
| 530363424 | $1,144.00 |
| 530363425 | $1,187.00 |
| 530363436 | $56,913.00 |
| 530363442 | $688.80 |
| 530363443 | $202,400.00 |
| 530363444 | $106,066.00 |
| 530363445 | $497,777.40 |
| 530363446 | $3,377,996.40 |
| 530363449 | $51,274.00 |
| 530363458 | $3,102,450.00 |
| 530363459 | $5,063,684.00 |
| 530363460 | $23,914.02 |
| 530363461 | $53,778.53 |
| 530363462 | $1,953,781.00 |
| 530363465 | $10,488.00 |
| 530363467 | $253,458.74 |
| 530363468 | $105,223.22 |
| 530363469 | $2,100.60 |
| 530363473 | $3,605.24 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530285464 | $27,768.00 |
| 530285469 | $62,614.00 |
| 530285471 | $65,007.00 |
| 530285472 | $20,110.80 |
| 530285473 | $42,768.60 |
| 530285475 | $1,205.00 |
| 530285476 | $43,309.80 |
| 530285478 | $2,132.00 |
| 530285481 | $4,013.75 |
| 530285482 | $11,750.00 |
| 530285483 | $162.00 |
| 530285484 | $52,640.00 |
| 530285485 | $14,768.00 |
| 530285487 | $863.10 |
| 530285488 | $1,852.50 |
| 530285489 | $8,276.00 |
| 530285490 | $4,318.00 |
| 530285491 | $40,595.00 |
| 530285492 | $152,480.40 |
| 530285493 | $27,926.00 |
| 530285496 | $20,485.00 |
| 530285497 | $272,047.70 |
| 530285501 | $57,909.03 |
| 530285502 | $21,516.71 |
| 530285503 | $782.25 |
| 530285508 | $14,178.30 |
| 530285509 | $10,215.80 |
| 530285510 | $16,717.00 |
| 530285511 | $14,336.00 |
| 530285512 | $23,995.40 |
| 530285514 | $9,830.00 |
| 530285515 | $34,440.00 |
| 530285516 | $296.00 |
| 530285518 | $2,132.00 |
| 530285519 | $75,024.00 |
| 530285520 | $14,261.00 |
| 530285523 | $95,284.00 |
| 530285524 | $2,227.50 |
| 530285530 | $161,500.00 |
| 530285531 | $99,790.50 |
| 530285532 | $19,404.00 |
| 530285533 | $230,295.00 |
| 530285534 | $89,405.00 |
| 530285535 | $5,860.00 |
| 530285536 | $2,412.00 |
| 530285538 | $1,577.50 |
| 530285542 | $11,796.00 |
| 530285543 | $11,952.00 |
| 530285545 | $766.79 |
| 530285546 | $766.79 |
| 530285547 | $766.79 |
| 530285550 | $26,478.00 |
| 530285551 | $49,837.00 |
| 530285553 | $33,716.00 |
| 530285554 | $11,018.00 |
| 530285555 | $38,395.00 |
| 530285556 | $3,360.00 |
| 530285559 | $79,345.16 |

| Claim Number | Recognized Loss |
|---|---|
| 530321073 | $1,104.00 |
| 530321075 | $365.40 |
| 530321076 | $3,063.00 |
| 530321077 | $39.64 |
| 530321078 | $3,372.00 |
| 530321079 | $108.00 |
| 530321080 | $2,132.00 |
| 530321081 | $906.00 |
| 530321082 | $3,516.00 |
| 530321083 | $1,916.00 |
| 530321084 | $9,574.00 |
| 530321085 | $5,362.00 |
| 530321086 | $5,272.00 |
| 530321089 | $3,017.00 |
| 530321090 | $6,468.00 |
| 530321092 | $17,653.40 |
| 530321093 | $20,453.40 |
| 530321097 | $10,732.00 |
| 530321100 | $26,717.30 |
| 530321103 | $3,948.00 |
| 530321104 | $18,722.00 |
| 530321105 | $1,132.00 |
| 530321106 | $922.00 |
| 530321107 | $87.10 |
| 530321108 | $6,616.00 |
| 530321109 | $6,571.25 |
| 530321110 | $243.60 |
| 530321111 | $1,172.00 |
| 530321113 | $1,935.00 |
| 530321114 | $6,806.00 |
| 530321125 | $67.65 |
| 530321127 | $180.40 |
| 530321131 | $53.34 |
| 530321158 | $66,755.90 |
| 530321164 | $1,566.00 |
| 530321169 | $2,522.50 |
| 530321177 | $61,103.00 |
| 530321178 | $385,796.50 |
| 530321187 | $1,876.00 |
| 530321188 | $1,116.25 |
| 530321191 | $2,874.00 |
| 530321209 | $6,670.25 |
| 530321216 | $1,513.50 |
| 530321222 | $2,307.00 |
| 530321236 | $1,127.50 |
| 530321237 | $766.70 |
| 530321238 | $2,255.00 |
| 530321239 | $2,066.00 |
| 530321241 | $1,353.00 |
| 530321246 | $2,480.50 |
| 530321247 | $4,510.00 |
| 530321249 | $91,556.81 |
| 530321255 | $1,517.58 |
| 530321256 | $1,065.32 |
| 530321257 | $482.16 |
| 530321258 | $298.48 |
| 530321260 | $29,296.96 |
| 530321261 | $1,107.08 |

| Claim Number | Recognized Loss |
|---|---|
| 530363477 | $540.00 |
| 530363489 | $13,937.22 |
| 530363493 | $19,760.00 |
| 530363494 | $230,295.00 |
| 530363495 | $10,190.88 |
| 530363497 | $27.00 |
| 530363498 | $18.90 |
| 530363499 | $3,807.00 |
| 530363500 | $21.60 |
| 530363501 | $21.60 |
| 530363502 | $165.40 |
| 530363503 | $3,362.00 |
| 530363505 | $699.80 |
| 530363506 | $411.90 |
| 530363507 | $43.20 |
| 530363508 | $888.80 |
| 530363509 | $411.90 |
| 530363510 | $624.60 |
| 530363511 | $2,900.65 |
| 530363512 | $616.50 |
| 530363513 | $537.50 |
| 530363514 | $975.80 |
| 530363515 | $382.20 |
| 530363516 | $411.90 |
| 530363517 | $4,504.80 |
| 530363518 | $356.10 |
| 530363519 | $1,278.70 |
| 530363520 | $292.00 |
| 530363521 | $2,738.30 |
| 530363522 | $1,085.40 |
| 530363523 | $2,536.20 |
| 530363524 | $663.30 |
| 530363525 | $603.00 |
| 530363527 | $3,145.55 |
| 530363529 | $2,600.70 |
| 530363530 | $1,054.85 |
| 530363531 | $1,116.90 |
| 530363532 | $415.45 |
| 530363533 | $957.75 |
| 530363534 | $67.50 |
| 530363535 | $162.00 |
| 530363536 | $67.50 |
| 530363540 | $19,678.40 |
| 530363543 | $1,476.80 |
| 530363544 | $2,984.00 |
| 530363545 | $460.94 |
| 530363546 | $1,409.80 |
| 530363547 | $45.90 |
| 530363548 | $631.40 |
| 530363549 | $1,024.80 |
| 530363550 | $166.40 |
| 530363551 | $449.00 |
| 530363552 | $390.20 |
| 530363554 | $514.50 |
| 530363555 | $109.88 |
| 530363556 | $1,272.70 |
| 530363557 | $1,164.50 |
| 530363559 | $369.85 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530285560 | $13,408.10 | 530321263 | $2,066.00 | 530363561 | $72.24 |
| 530285561 | $2,391.90 | 530321266 | $3,291.00 | 530363562 | $3,980.60 |
| 530285562 | $3,353.30 | 530321268 | $871.00 | 530363563 | $18.90 |
| 530285563 | $7,755.80 | 530321281 | $1,851.20 | 530363564 | $2,393.80 |
| 530285564 | $6,364.54 | 530321282 | $18,170.00 | 530363565 | $698.40 |
| 530285565 | $2,277.20 | 530321291 | $1,506.00 | 530363567 | $37.80 |
| 530285566 | $3,577.39 | 530321294 | $2,351.94 | 530363572 | $814.60 |
| 530285567 | $34,219.10 | 530321296 | $2,998.50 | 530363574 | $2,249.80 |
| 530285568 | $27,358.00 | 530321319 | $10,388.14 | 530363575 | $1,446.30 |
| 530285570 | $569,360.50 | 530321320 | $10,823.84 | 530363576 | $2,375.40 |
| 530285571 | $985,848.00 | 530321326 | $10,037.00 | 530363577 | $1,475.60 |
| 530285574 | $3,099.00 | 530321328 | $440.15 | 530363578 | $4,030.60 |
| 530285576 | $151,338.00 | 530321350 | $1,804.00 | 530363579 | $297.10 |
| 530285578 | $15,195.00 | 530321353 | $13,033.90 | 530363580 | $388.80 |
| 530285580 | $324,492.96 | 530321354 | $1,822.00 | 530363581 | $408.80 |
| 530285581 | $126,193.00 | 530321355 | $4,530.00 | 530363582 | $1,188.00 |
| 530285583 | $316,226.00 | 530321356 | $3,444.00 | 530363583 | $27.00 |
| 530285611 | $15,402.00 | 530321357 | $6,198.00 | 530363584 | $1,085.60 |
| 530285618 | $7,248.00 | 530321359 | $6,377.00 | 530363585 | $2,255.90 |
| 530285619 | $9,060.00 | 530321360 | $2,932.00 | 530363586 | $69.75 |
| 530285654 | $240,738.32 | 530321364 | $631.40 | 530363587 | $505.60 |
| 530285658 | $28,428.28 | 530321365 | $631.40 | 530363588 | $580.90 |
| 530285664 | $5,485.00 | 530321366 | $659.22 | 530363589 | $270.00 |
| 530285665 | $115,930.85 | 530321367 | $1,515.36 | 530363590 | $2,944.80 |
| 530285666 | $36,780.00 | 530321382 | $1,132.00 | 530363591 | $2,193.40 |
| 530285667 | $127,270.00 | 530321391 | $614.83 | 530363592 | $2,490.90 |
| 530285668 | $40,138.00 | 530321399 | $1,725.70 | 530363593 | $282.40 |
| 530285669 | $50,954.00 | 530321400 | $925.60 | 530363594 | $1,718.90 |
| 530285670 | $90,097.00 | 530321401 | $6,168.88 | 530363595 | $1,493.40 |
| 530285671 | $221,254.00 | 530321406 | $18,994.50 | 530363596 | $4,798.00 |
| 530285674 | $3,803.80 | 530321408 | $2,689.20 | 530363597 | $1,543.00 |
| 530285675 | $3,099.00 | 530321419 | $2,125.80 | 530363598 | $5,075.00 |
| 530285677 | $3,165.10 | 530321423 | $370.50 | 530363599 | $538.20 |
| 530285678 | $1,219.99 | 530321424 | $3,306.98 | 530363600 | $169.40 |
| 530285680 | $10,793.75 | 530321425 | $24,900.12 | 530363601 | $964.80 |
| 530285681 | $8,928.00 | 530321426 | $424.76 | 530363602 | $337.40 |
| 530285684 | $45,062.00 | 530321427 | $6,603.26 | 530363603 | $1,073.60 |
| 530285685 | $72,550.00 | 530321428 | $326.44 | 530363604 | $250.90 |
| 530285686 | $95,141.00 | 530321429 | $734.72 | 530363605 | $448.00 |
| 530285687 | $4,084.00 | 530321442 | $4,724.90 | 530363606 | $1,129.60 |
| 530285689 | $43,976.00 | 530321445 | $6,536.70 | 530363607 | $116.80 |
| 530285690 | $349,699.00 | 530321446 | $11,496.25 | 530363608 | $1,976.20 |
| 530285691 | $3,030.50 | 530321447 | $826.70 | 530363609 | $1,994.80 |
| 530285692 | $205.00 | 530321450 | $9,704.16 | 530363610 | $352.20 |
| 530285693 | $83,167.00 | 530321451 | $837.40 | 530363611 | $9,776.00 |
| 530285695 | $195,501.00 | 530321453 | $11,118.06 | 530363612 | $4,305.00 |
| 530285696 | $112,105.00 | 530321454 | $1,113.56 | 530363613 | $1,775.00 |
| 530285698 | $2,976.20 | 530321455 | $1,385.75 | 530363614 | $1,492.40 |
| 530285700 | $3,594.00 | 530321456 | $1,220.50 | 530363615 | $5,870.00 |
| 530285701 | $2,665.00 | 530321462 | $560.00 | 530363616 | $3,618.00 |
| 530285707 | $137.10 | 530321469 | $3,123.25 | 530363617 | $204.60 |
| 530285708 | $3,608.00 | 530321470 | $409.95 | 530363618 | $1,862.00 |
| 530285710 | $20,556.00 | 530321472 | $1,950.60 | 530363619 | $1,329.20 |
| 530285711 | $62,174.00 | 530321474 | $683.25 | 530363620 | $1,148.00 |
| 530285715 | $2,788.80 | 530321475 | $714.00 | 530363621 | $1,779.40 |
| 530285718 | $10,332.00 | 530321478 | $647.10 | 530363622 | $7,212.00 |
| 530285720 | $5,065.00 | 530321479 | $1,132.00 | 530363623 | $1,099.80 |
| 530285721 | $4,052.00 | 530321480 | $649.45 | 530363624 | $2,932.80 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530285728 | $22,116.00 |
| 530285729 | $12,690.00 |
| 530285730 | $2,066.00 |
| 530285736 | $1,452,637.00 |
| 530285737 | $2,639,909.98 |
| 530285739 | $79,194.55 |
| 530285740 | $244,546.00 |
| 530285742 | $34,887.40 |
| 530285743 | $433,012.81 |
| 530285744 | $131,070.60 |
| 530285747 | $197,203.00 |
| 530285748 | $399,881.00 |
| 530285749 | $480,169.30 |
| 530285750 | $134,213.00 |
| 530285751 | $1,808.00 |
| 530285752 | $11,566.10 |
| 530285754 | $2,194.00 |
| 530285756 | $41.76 |
| 530285757 | $4,646.24 |
| 530285759 | $113,900.00 |
| 530285763 | $3,586.00 |
| 530285765 | $176.65 |
| 530285766 | $1,043.00 |
| 530285767 | $32,670.00 |
| 530285768 | $26,581.00 |
| 530285769 | $7,741.00 |
| 530285770 | $29,025.00 |
| 530285771 | $25,102.00 |
| 530285772 | $5,205.00 |
| 530285773 | $2,584.50 |
| 530285775 | $10,036.89 |
| 530285778 | $396,676.00 |
| 530285780 | $32.40 |
| 530285783 | $2,896.60 |
| 530285784 | $136,911.15 |
| 530285785 | $5,850.00 |
| 530285786 | $2,599.70 |
| 530285787 | $5,745.15 |
| 530285788 | $10,364.90 |
| 530285789 | $36,344.80 |
| 530285790 | $31,415.15 |
| 530285791 | $25,760.00 |
| 530285792 | $5,897.00 |
| 530285793 | $30,996.00 |
| 530285795 | $3,263.60 |
| 530285796 | $2,263.00 |
| 530285797 | $229.60 |
| 530285798 | $91,842.00 |
| 530285799 | $6,008,954.00 |
| 530285800 | $20,144.38 |
| 530285801 | $536,408.00 |
| 530285806 | $677,442.00 |
| 530285807 | $1,561,430.60 |
| 530285808 | $1,039.80 |
| 530285809 | $5,898.00 |
| 530285822 | $803.60 |
| 530285823 | $33,211.65 |
| 530285827 | $278,884.30 |

| Claim Number | Recognized Loss |
|---|---|
| 530321481 | $273.30 |
| 530321482 | $2,132.00 |
| 530321491 | $3,357.00 |
| 530321492 | $531.50 |
| 530321510 | $906.00 |
| 530321533 | $12,895.38 |
| 530321539 | $4,702.40 |
| 530321540 | $3,459.80 |
| 530321546 | $207.15 |
| 530321550 | $531.50 |
| 530321553 | $1,652.80 |
| 530321561 | $2,037.50 |
| 530321562 | $577.70 |
| 530321573 | $4,910.20 |
| 530321574 | $1,013.00 |
| 530321575 | $1,132.00 |
| 530321579 | $797.25 |
| 530321580 | $156,900.00 |
| 530321586 | $690.30 |
| 530321587 | $783.75 |
| 530321589 | $1,916.00 |
| 530321590 | $1,058.00 |
| 530321591 | $683.25 |
| 530321594 | $1,634.50 |
| 530321595 | $462.55 |
| 530321597 | $323.55 |
| 530321598 | $394.50 |
| 530321604 | $2,018.00 |
| 530321609 | $1,261.25 |
| 530321610 | $796.70 |
| 530321622 | $902.00 |
| 530321623 | $2,633.80 |
| 530321624 | $688.80 |
| 530321632 | $1,155.40 |
| 530321634 | $26,989.00 |
| 530321635 | $2,433.73 |
| 530321649 | $7,795.06 |
| 530321653 | $1,439.80 |
| 530321654 | $243.60 |
| 530321656 | $3,555.00 |
| 530321657 | $3,005.00 |
| 530321658 | $958.00 |
| 530321667 | $10,616.00 |
| 530321668 | $3,697.70 |
| 530321674 | $1,860.25 |
| 530321683 | $3,014.00 |
| 530321687 | $11,197.60 |
| 530321688 | $15,727.35 |
| 530321693 | $1,384.00 |
| 530321705 | $379.45 |
| 530321706 | $641.05 |
| 530321710 | $6,175.00 |
| 530321711 | $189.00 |
| 530321713 | $135.00 |
| 530321714 | $54.00 |
| 530321715 | $617.50 |
| 530321717 | $27.00 |
| 530321719 | $11,140.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530363625 | $8,859.50 |
| 530363626 | $688.80 |
| 530363627 | $344.40 |
| 530363628 | $1,884.00 |
| 530363629 | $1,884.00 |
| 530363630 | $1,884.00 |
| 530363631 | $1,884.00 |
| 530363632 | $2,404.00 |
| 530363633 | $3,237.60 |
| 530363634 | $2,184.70 |
| 530363773 | $4,172.80 |
| 530363774 | $1,285.50 |
| 530363782 | $125.00 |
| 530363783 | $729.60 |
| 530363795 | $131.25 |
| 530363814 | $694.96 |
| 530363819 | $130.94 |
| 530363825 | $2,049.75 |
| 530363838 | $721.60 |
| 530363864 | $5,660.00 |
| 530363866 | $1,353.00 |
| 530363867 | $813.45 |
| 530363874 | $1,657.60 |
| 530363882 | $2,593.10 |
| 530363889 | $170.00 |
| 530363891 | $1,353.00 |
| 530363893 | $838.86 |
| 530363896 | $66.88 |
| 530363897 | $6,314.00 |
| 530363898 | $62.50 |
| 530363899 | $36.54 |
| 530363900 | $2,706.00 |
| 530363901 | $3,608.00 |
| 530363903 | $2,029.50 |
| 530363904 | $60.90 |
| 530363905 | $1,262.80 |
| 530363906 | $1,376.20 |
| 530363908 | $847.88 |
| 530363909 | $721.60 |
| 530363910 | $911.00 |
| 530363911 | $60.96 |
| 530363912 | $432.96 |
| 530363913 | $886.50 |
| 530363914 | $26,244.30 |
| 530363915 | $4,530.00 |
| 530363916 | $965.14 |
| 530363917 | $360.80 |
| 530363921 | $1,822.00 |
| 530363922 | $814.30 |
| 530363923 | $5,241.50 |
| 530363924 | $1,984.40 |
| 530363927 | $902.00 |
| 530363930 | $586.30 |
| 530363934 | $815.40 |
| 530363935 | $4,172.38 |
| 530363936 | $1,457.60 |
| 530363937 | $3,283.00 |
| 530363938 | $6,701.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530285828 | $169,311.62 |
| 530285831 | $171,867.00 |
| 530285832 | $33,405.00 |
| 530285834 | $4,368.00 |
| 530285839 | $5,102.00 |
| 530285840 | $1,063.00 |
| 530285841 | $1,134.00 |
| 530285842 | $791,684.00 |
| 530285843 | $5,844,550.00 |
| 530285844 | $144,776.00 |
| 530285845 | $3,245,400.00 |
| 530285846 | $38,766.00 |
| 530285849 | $40,122.00 |
| 530285850 | $25,646.00 |
| 530285851 | $103,287.25 |
| 530285852 | $13,390.50 |
| 530285853 | $20,807.00 |
| 530285856 | $137,797.10 |
| 530285859 | $1,024,276.80 |
| 530285860 | $231,454.00 |
| 530285861 | $5,065.00 |
| 530285865 | $31,611.00 |
| 530285866 | $8,038.00 |
| 530285873 | $22,769.00 |
| 530285877 | $277,889.45 |
| 530285881 | $16,167.50 |
| 530285882 | $228,940.00 |
| 530285884 | $22,965.00 |
| 530285887 | $206,573.10 |
| 530285888 | $82,586.00 |
| 530285890 | $86,750.00 |
| 530285891 | $1,494,513.40 |
| 530285892 | $122,985.00 |
| 530285893 | $29,554.00 |
| 530285894 | $131,289.00 |
| 530285895 | $198,547.00 |
| 530285897 | $502,258.00 |
| 530285900 | $20,730.50 |
| 530285901 | $81,040.00 |
| 530285902 | $188,309.50 |
| 530285904 | $28,229.00 |
| 530285905 | $18,262.00 |
| 530285908 | $4,632.91 |
| 530285909 | $5,302.54 |
| 530285910 | $23,941.00 |
| 530285911 | $39,976.89 |
| 530285912 | $26,725.80 |
| 530285913 | $38,060.11 |
| 530285915 | $949,650.00 |
| 530285916 | $2,290,710.00 |
| 530285917 | $117,716.00 |
| 530285918 | $1,257,573.42 |
| 530285919 | $240,505.07 |
| 530285920 | $2,913,907.66 |
| 530285921 | $3,865.85 |
| 530285930 | $104,562.00 |
| 530285931 | $81,604.00 |
| 530285932 | $15,406.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530321723 | $2,598.20 |
| 530321724 | $1,645.50 |
| 530321730 | $5,403.50 |
| 530321738 | $8,691.10 |
| 530321740 | $2,540.60 |
| 530321758 | $227.75 |
| 530321759 | $1,916.00 |
| 530321762 | $2,066.00 |
| 530321764 | $4,660.00 |
| 530321769 | $1,172.00 |
| 530321770 | $1,317.23 |
| 530321771 | $496.10 |
| 530321772 | $108.00 |
| 530321774 | $892.84 |
| 530321776 | $892.84 |
| 530321777 | $892.84 |
| 530321779 | $3,554.00 |
| 530321782 | $7,498.25 |
| 530321783 | $1,063.00 |
| 530321785 | $10,330.00 |
| 530321787 | $4,174.30 |
| 530321791 | $6,487.80 |
| 530321799 | $8,713.10 |
| 530321800 | $7,462.00 |
| 530321803 | $3,086.62 |
| 530321804 | $2,522.50 |
| 530321805 | $4,212.48 |
| 530321814 | $906.00 |
| 530321816 | $2,264.00 |
| 530321821 | $922.00 |
| 530321822 | $1,132.00 |
| 530321823 | $60,009.50 |
| 530321824 | $26,880.00 |
| 530321825 | $1,132.00 |
| 530321826 | $5,555.06 |
| 530321827 | $2,240.00 |
| 530321828 | $1,132.00 |
| 530321829 | $24,696.00 |
| 530321830 | $4,648.50 |
| 530321831 | $1,132.00 |
| 530321832 | $1,722.00 |
| 530321833 | $5,748.00 |
| 530321835 | $6,720.00 |
| 530321836 | $6,720.00 |
| 530321837 | $6,912.00 |
| 530321847 | $5,315.00 |
| 530321854 | $2,494.40 |
| 530321863 | $1,130.60 |
| 530321864 | $3,951.40 |
| 530321870 | $1,077.00 |
| 530321873 | $5,466.00 |
| 530321874 | $1,971.00 |
| 530321875 | $1,172.00 |
| 530321876 | $1,966.00 |
| 530321877 | $4,754.00 |
| 530321886 | $1,063.00 |
| 530321887 | $21,592.00 |
| 530321892 | $2,692.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530363939 | $3,538.80 |
| 530363940 | $5,600.00 |
| 530363941 | $3,573.34 |
| 530363942 | $5,465.00 |
| 530363944 | $3,396.00 |
| 530363946 | $4,001.40 |
| 530363947 | $1,916.00 |
| 530363949 | $1,986.04 |
| 530363951 | $1,822.00 |
| 530363952 | $1,456.16 |
| 530363953 | $852.62 |
| 530363954 | $4,412.95 |
| 530363955 | $461.00 |
| 530363956 | $414.90 |
| 530363957 | $1,822.00 |
| 530363958 | $984.90 |
| 530363959 | $5,159.00 |
| 530363960 | $938.00 |
| 530363961 | $1,106.40 |
| 530363962 | $276.60 |
| 530363963 | $93.80 |
| 530363964 | $1,235.48 |
| 530363966 | $783.70 |
| 530363967 | $2,604.10 |
| 530363968 | $2,028.40 |
| 530363969 | $461.00 |
| 530363970 | $1,407.00 |
| 530363971 | $3,438.60 |
| 530363972 | $1,856.84 |
| 530363973 | $1,856.84 |
| 530363974 | $276.60 |
| 530363975 | $1,219.40 |
| 530363976 | $747.08 |
| 530363977 | $1,276.08 |
| 530363978 | $383.20 |
| 530363979 | $2,510.10 |
| 530363980 | $819.90 |
| 530363981 | $599.30 |
| 530363982 | $599.30 |
| 530363983 | $922.00 |
| 530363984 | $922.00 |
| 530363985 | $322.70 |
| 530363987 | $414.90 |
| 530363989 | $469.00 |
| 530363990 | $1,916.00 |
| 530363991 | $172.44 |
| 530363992 | $1,063.00 |
| 530363993 | $540.00 |
| 530363994 | $1,499.24 |
| 530363995 | $2,025.60 |
| 530363997 | $2,009.00 |
| 530363999 | $98.30 |
| 530364001 | $162.00 |
| 530364002 | $540.00 |
| 530364003 | $7,091.00 |
| 530364004 | $3,039.00 |
| 530364007 | $6,366.88 |
| 530364008 | $540.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530285933 | $66,872.90 |
| 530285934 | $22,074.00 |
| 530285935 | $35,624.00 |
| 530285940 | $233,850.00 |
| 530285942 | $25,898.00 |
| 530285943 | $60,760.00 |
| 530285951 | $91,652.00 |
| 530285954 | $886.90 |
| 530285956 | $301,786.24 |
| 530285958 | $49,876.69 |
| 530285959 | $1,170,741.00 |
| 530285960 | $16,410.24 |
| 530285961 | $60,842.72 |
| 530285962 | $13,400.00 |
| 530285963 | $16,376.00 |
| 530285964 | $11,279.00 |
| 530285965 | $1,151.00 |
| 530285967 | $9,073.00 |
| 530285968 | $6,278.00 |
| 530285969 | $88,389.26 |
| 530285971 | $199,402.00 |
| 530285972 | $56,783.00 |
| 530285973 | $135,462.00 |
| 530285974 | $39,320.00 |
| 530285977 | $187,085.50 |
| 530285979 | $59,320.00 |
| 530285980 | $61,245.00 |
| 530285981 | $8,160.50 |
| 530285983 | $131,093.00 |
| 530285984 | $571,548.00 |
| 530285986 | $1,143,005.73 |
| 530285990 | $91,174.20 |
| 530285991 | $215,342.70 |
| 530285992 | $1,302,717.30 |
| 530285994 | $71,477.00 |
| 530285995 | $11,379.00 |
| 530285996 | $307,318.00 |
| 530285997 | $74,552.00 |
| 530285998 | $11,273.00 |
| 530285999 | $283,165.00 |
| 530286005 | $42,056.00 |
| 530286006 | $55,795.00 |
| 530286007 | $8,773.50 |
| 530286008 | $7,943.20 |
| 530286016 | $83,209.40 |
| 530286017 | $46,718.38 |
| 530286018 | $53,451.00 |
| 530286020 | $2,077,540.83 |
| 530286030 | $2,109,230.25 |
| 530286034 | $44,051.90 |
| 530286037 | $869,941.80 |
| 530286038 | $935.60 |
| 530286039 | $334,184.84 |
| 530286040 | $66,475.00 |
| 530286042 | $307,368.80 |
| 530286043 | $105,507.26 |
| 530286044 | $23,338.00 |
| 530286050 | $19,609.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530321893 | $2,712.00 |
| 530321901 | $1,500.00 |
| 530321902 | $1,890.50 |
| 530321905 | $599.00 |
| 530321908 | $10,299.90 |
| 530321911 | $38,148.00 |
| 530321923 | $2,384.10 |
| 530321926 | $2,411.41 |
| 530321929 | $2,362.00 |
| 530321930 | $6,657.55 |
| 530321931 | $2,040.60 |
| 530321936 | $10,076.30 |
| 530321949 | $959.40 |
| 530321958 | $1,519.50 |
| 530321959 | $3,458.32 |
| 530321961 | $3,111.00 |
| 530321962 | $15,135.00 |
| 530321963 | $5,836.61 |
| 530321967 | $4,174.30 |
| 530321968 | $4,248.40 |
| 530321969 | $4,480.00 |
| 530321970 | $4,480.00 |
| 530321973 | $906.00 |
| 530321974 | $1,880.00 |
| 530321975 | $2,336.00 |
| 530321977 | $6,993.00 |
| 530321979 | $2,874.00 |
| 530321980 | $3,516.00 |
| 530321981 | $1,992.40 |
| 530321982 | $2,344.00 |
| 530321983 | $892.30 |
| 530321985 | $11,180.44 |
| 530321986 | $1,279.20 |
| 530321999 | $1,132.00 |
| 530322001 | $1,132.00 |
| 530322005 | $1,778.00 |
| 530322006 | $40.40 |
| 530322007 | $1,181.00 |
| 530322009 | $2,336.00 |
| 530322012 | $2,294.00 |
| 530322019 | $721.60 |
| 530322021 | $435.50 |
| 530322027 | $5,056.00 |
| 530322028 | $13.50 |
| 530322031 | $1,235.00 |
| 530322034 | $308.75 |
| 530322035 | $54.00 |
| 530322036 | $27.00 |
| 530322037 | $81.00 |
| 530322047 | $2,603.22 |
| 530322053 | $6,792.00 |
| 530322064 | $5,485.00 |
| 530322066 | $679.80 |
| 530322069 | $459.60 |
| 530322072 | $892.84 |
| 530322075 | $16,987.50 |
| 530322078 | $399.70 |
| 530322079 | $444.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530364009 | $3,039.00 |
| 530364011 | $631.40 |
| 530364012 | $39,379.20 |
| 530364013 | $2,317.34 |
| 530364014 | $347.05 |
| 530364015 | $1,617.30 |
| 530364016 | $1,235.00 |
| 530364019 | $3,545.50 |
| 530364020 | $3,615.50 |
| 530364022 | $1,898.10 |
| 530364023 | $709.10 |
| 530364024 | $739.90 |
| 530364025 | $10,130.00 |
| 530364026 | $574.00 |
| 530364028 | $5,343.00 |
| 530364029 | $1,032.15 |
| 530364030 | $344.05 |
| 530364031 | $108.00 |
| 530364036 | $2,344.00 |
| 530364037 | $3,732.00 |
| 530364039 | $61.56 |
| 530364040 | $4,052.00 |
| 530364043 | $1,148.00 |
| 530364044 | $134.29 |
| 530364045 | $806.40 |
| 530364046 | $1,063.00 |
| 530364047 | $21.94 |
| 530364048 | $631.40 |
| 530364049 | $2,217.76 |
| 530364051 | $4,462.20 |
| 530364052 | $555.75 |
| 530364055 | $2,578.00 |
| 530364056 | $540.00 |
| 530364058 | $245.75 |
| 530364060 | $54.00 |
| 530364061 | $1,235.00 |
| 530364063 | $162.00 |
| 530364064 | $1,215.60 |
| 530364065 | $146.04 |
| 530364066 | $1,397.00 |
| 530364067 | $2,026.00 |
| 530364068 | $459.20 |
| 530364069 | $268.81 |
| 530364071 | $108.00 |
| 530364072 | $1,198.00 |
| 530364073 | $802.75 |
| 530364074 | $4,958.00 |
| 530364076 | $540.00 |
| 530364077 | $6,030.00 |
| 530364078 | $270.00 |
| 530364080 | $270.00 |
| 530364081 | $1,620.00 |
| 530364082 | $1,289.00 |
| 530364083 | $707.76 |
| 530364084 | $707.76 |
| 530364085 | $707.76 |
| 530364086 | $707.76 |
| 530364087 | $2,240.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530286051 | $1,309,677.40 |
| 530286052 | $617,045.00 |
| 530286053 | $375,583.60 |
| 530286054 | $34,199.40 |
| 530286055 | $40,048.70 |
| 530286056 | $34,171.60 |
| 530286057 | $16,253.90 |
| 530286058 | $47,888.40 |
| 530286059 | $43,889.00 |
| 530286060 | $82,845.00 |
| 530286061 | $110,365.00 |
| 530286063 | $27,300.40 |
| 530286064 | $9,615.00 |
| 530286068 | $386,796.00 |
| 530286072 | $81,318.50 |
| 530286074 | $46,502.50 |
| 530286075 | $32,307.00 |
| 530286076 | $61,772.00 |
| 530286077 | $9,090.00 |
| 530286079 | $114,643.00 |
| 530286081 | $3,363.83 |
| 530286082 | $3,024.25 |
| 530286083 | $16,019.16 |
| 530286084 | $37,201.07 |
| 530286087 | $58,577.50 |
| 530286088 | $11,806.40 |
| 530286091 | $544,860.00 |
| 530286092 | $279,110.00 |
| 530286093 | $284,796.00 |
| 530286094 | $902,600.00 |
| 530286095 | $791,933.99 |
| 530286096 | $4,835,177.00 |
| 530286097 | $1,046,761.00 |
| 530286098 | $6,656.00 |
| 530286099 | $166,370.00 |
| 530286101 | $20,497,355.55 |
| 530286104 | $1,568.20 |
| 530286105 | $61,957.00 |
| 530286108 | $72,197.18 |
| 530286109 | $10,309.67 |
| 530286111 | $32,045.06 |
| 530286112 | $752,099.00 |
| 530286113 | $684,045.00 |
| 530286114 | $872,323.00 |
| 530286117 | $106,738.00 |
| 530286121 | $109,798.00 |
| 530286122 | $50,256.00 |
| 530286123 | $84,309.00 |
| 530286125 | $190,834.00 |
| 530286126 | $83,532.72 |
| 530286127 | $52,167.24 |
| 530286128 | $8,356.60 |
| 530286129 | $87,499.71 |
| 530286136 | $3,477.00 |
| 530286139 | $49,427.20 |
| 530286140 | $10,806.00 |
| 530286141 | $21,601.60 |
| 530286142 | $5,221.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530322080 | $2,665.00 |
| 530322089 | $9,239.35 |
| 530322095 | $21,562.00 |
| 530322096 | $8,355.00 |
| 530322101 | $3,799.91 |
| 530322103 | $2,428.90 |
| 530322108 | $3,919.21 |
| 530322109 | $2,857.00 |
| 530322112 | $18,994.50 |
| 530322113 | $9,078.42 |
| 530322117 | $1,105.00 |
| 530322118 | $1,916.00 |
| 530322119 | $2,336.00 |
| 530322120 | $1,021.00 |
| 530322121 | $1,371.25 |
| 530322123 | $1,916.00 |
| 530322124 | $1,168.00 |
| 530322125 | $1,159.00 |
| 530322126 | $3,432.00 |
| 530322129 | $3,716.00 |
| 530322132 | $1,205.00 |
| 530322133 | $874.50 |
| 530322135 | $815.20 |
| 530322136 | $350.20 |
| 530322137 | $2,283.00 |
| 530322138 | $1,883.20 |
| 530322139 | $4,658.50 |
| 530322140 | $2,255.45 |
| 530322142 | $1,400.80 |
| 530322143 | $1,171.20 |
| 530322144 | $2,900.00 |
| 530322145 | $1,292.60 |
| 530322146 | $1,895.60 |
| 530322148 | $3,536.00 |
| 530322150 | $148.07 |
| 530322158 | $54.90 |
| 530322163 | $13.50 |
| 530322164 | $890.25 |
| 530322166 | $40.50 |
| 530322167 | $54.00 |
| 530322168 | $108.00 |
| 530322171 | $27.00 |
| 530322172 | $890.25 |
| 530322175 | $4,230.00 |
| 530322178 | $1,318.60 |
| 530322181 | $15,404.00 |
| 530322188 | $27,509.00 |
| 530322189 | $2,860.00 |
| 530322194 | $4,903.60 |
| 530322195 | $1,889.60 |
| 530322200 | $2,869.30 |
| 530322212 | $304.00 |
| 530322218 | $1,653.60 |
| 530322219 | $2,296.00 |
| 530322220 | $815.20 |
| 530322224 | $3,720.50 |
| 530322226 | $5,215.00 |
| 530322228 | $1,549.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530364088 | $602.50 |
| 530364089 | $89.60 |
| 530364090 | $22.40 |
| 530364091 | $89.60 |
| 530364092 | $22.40 |
| 530364093 | $11.20 |
| 530364094 | $602.50 |
| 530364095 | $510.95 |
| 530364096 | $216.26 |
| 530364097 | $829.84 |
| 530364098 | $11.20 |
| 530364099 | $226.09 |
| 530364100 | $67.20 |
| 530364101 | $4,480.00 |
| 530364102 | $2,240.00 |
| 530364103 | $616.00 |
| 530364104 | $18,040.00 |
| 530364105 | $139.08 |
| 530364106 | $516.42 |
| 530364107 | $629.81 |
| 530364109 | $3,396.00 |
| 530364111 | $4,736.60 |
| 530364112 | $2,797.40 |
| 530364113 | $5,612.50 |
| 530364114 | $3,905.40 |
| 530364115 | $524.00 |
| 530364116 | $3,274.00 |
| 530364119 | $906.00 |
| 530364120 | $1,132.00 |
| 530364123 | $6,772.00 |
| 530364124 | $6,332.01 |
| 530364126 | $2,802.00 |
| 530364130 | $5,746.00 |
| 530364133 | $2,451.20 |
| 530364134 | $13,768.20 |
| 530364135 | $9,494.05 |
| 530364136 | $4,449.25 |
| 530364138 | $1,722.84 |
| 530364139 | $882.96 |
| 530364140 | $939.90 |
| 530364141 | $5.94 |
| 530364142 | $9,868.24 |
| 530364145 | $17,544.60 |
| 530364146 | $489.97 |
| 530364148 | $25,675.96 |
| 530364150 | $2,344.00 |
| 530364151 | $43,188.38 |
| 530364152 | $13,164.00 |
| 530364153 | $450.90 |
| 530364154 | $19,660.00 |
| 530364155 | $37,645.14 |
| 530364156 | $17,920.00 |
| 530364157 | $480.01 |
| 530364159 | $2,194.00 |
| 530364160 | $617.50 |
| 530364161 | $1,172.00 |
| 530364164 | $5,399.29 |
| 530364165 | $2,470.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530286143 | $5,428.00 | 530322230 | $4,036.00 | 530364166 | $617.50 |
| 530286144 | $3,418.00 | 530322234 | $3,832.00 | 530364167 | $2,296.00 |
| 530286145 | $113,227.00 | 530322246 | $1,962.05 | 530364169 | $617.50 |
| 530286146 | $83,420.00 | 530322247 | $7,354.40 | 530364170 | $1,698.00 |
| 530286148 | $65,455.00 | 530322255 | $5,914.00 | 530364171 | $403.80 |
| 530286149 | $278,326.70 | 530322256 | $1,283.10 | 530364172 | $2,344.00 |
| 530286151 | $28,775.00 | 530322257 | $574.00 | 530364173 | $3,788.40 |
| 530286253 | $9,184.00 | 530322258 | $4,737.00 | 530364174 | $987.30 |
| 530286270 | $67,012.30 | 530322259 | $700.40 | 530364177 | $906.00 |
| 530286291 | $166,209.76 | 530322261 | $2,928.00 | 530364179 | $1,327.20 |
| 530286295 | $161,521.30 | 530322262 | $2,942.50 | 530364184 | $2,194.00 |
| 530286297 | $111,674.60 | 530322263 | $582.70 | 530364186 | $1,809.00 |
| 530286298 | $168,984.00 | 530322264 | $803.60 | 530364187 | $1,981.35 |
| 530286299 | $131,259.00 | 530322265 | $2,577.80 | 530364188 | $1,206.00 |
| 530286300 | $126,025.00 | 530322271 | $1,443.20 | 530364189 | $86,832.00 |
| 530286305 | $153,488.60 | 530322274 | $1,066.00 | 530364190 | $849.00 |
| 530286306 | $469,329.00 | 530322275 | $6,396.00 | 530364191 | $1,594.50 |
| 530286307 | $446,283.00 | 530322277 | $1,966.00 | 530364192 | $603.00 |
| 530286309 | $2,570.70 | 530322279 | $4,688.00 | 530364193 | $4,528.00 |
| 530286310 | $50,940.00 | 530322280 | $5,691.00 | 530364195 | $958.00 |
| 530286312 | $3,048.00 | 530322281 | $1,808.00 | 530364199 | $5,865.00 |
| 530286313 | $376,540.00 | 530322283 | $243.60 | 530364201 | $12,762.50 |
| 530286314 | $26,720.00 | 530322284 | $7,440.00 | 530364202 | $18,077.50 |
| 530286316 | $294,250.69 | 530322285 | $5,660.00 | 530364205 | $3,624.00 |
| 530286317 | $210,103.00 | 530322286 | $199.32 | 530364206 | $9,445.00 |
| 530286319 | $261,257.20 | 530322288 | $4,793.00 | 530364207 | $2,695.50 |
| 530286320 | $349,682.00 | 530322291 | $13,910.00 | 530364211 | $2,800.00 |
| 530286322 | $566,416.90 | 530322292 | $7,924.00 | 530364214 | $566.00 |
| 530286339 | $15,689.00 | 530322293 | $8,655.80 | 530364215 | $1,069.00 |
| 530286341 | $440,633.40 | 530322294 | $1,120.00 | 530364217 | $1,797.00 |
| 530286343 | $837,857.50 | 530322295 | $1,148.00 | 530364218 | $1,474.50 |
| 530286344 | $108,951.00 | 530322298 | $4,523.75 | 530364219 | $8,490.00 |
| 530286345 | $11,248.00 | 530322301 | $162.00 | 530364221 | $5,109.00 |
| 530286346 | $56,000.00 | 530322309 | $2,240.00 | 530364224 | $4,609.50 |
| 530286351 | $98,295.30 | 530322311 | $12,643.35 | 530364230 | $4,382.95 |
| 530286352 | $251,662.50 | 530322321 | $1,118.00 | 530364231 | $1,148.00 |
| 530286353 | $231,603.40 | 530322322 | $1,889.60 | 530364232 | $188.93 |
| 530286355 | $149,501.40 | 530322327 | $964.80 | 530364233 | $185.25 |
| 530286356 | $110,299.70 | 530322328 | $1,999.20 | 530364235 | $506.50 |
| 530286357 | $58,403.00 | 530322329 | $2,198.10 | 530364236 | $506.50 |
| 530286358 | $108,318.00 | 530322330 | $706.60 | 530364243 | $2,211.50 |
| 530286359 | $71,133.00 | 530322331 | $3,318.80 | 530364244 | $5,480.00 |
| 530286360 | $23,179.59 | 530322332 | $1,751.00 | 530364250 | $953.25 |
| 530286361 | $25,859.70 | 530322333 | $2,644.80 | 530364251 | $5,730.00 |
| 530286362 | $19,926.00 | 530322334 | $1,852.50 | 530364252 | $3,477.00 |
| 530286364 | $7,376.00 | 530322335 | $1,038.75 | 530364255 | $14,064.00 |
| 530286366 | $278,805.00 | 530322336 | $2,170.80 | 530364257 | $2,824.10 |
| 530286367 | $478,413.00 | 530322337 | $5,505.89 | 530364267 | $34,440.00 |
| 530286368 | $324.00 | 530322338 | $2,566.20 | 530364268 | $1,809.00 |
| 530286369 | $2,613.00 | 530322339 | $1,701.25 | 530364269 | $2,051.00 |
| 530286370 | $1,134.00 | 530322340 | $1,515.60 | 530364270 | $2,374.00 |
| 530286371 | $376,460.81 | 530322341 | $1,413.20 | 530364271 | $922.00 |
| 530286372 | $355,453.00 | 530322342 | $2,051.00 | 530364272 | $922.00 |
| 530286373 | $66,626.00 | 530322343 | $815.20 | 530364273 | $164.55 |
| 530286374 | $23,764,982.51 | 530322344 | $6,736.75 | 530364274 | $5,769.92 |
| 530286376 | $47,462.00 | 530322346 | $754.90 | 530364275 | $6,720.00 |
| 530286381 | $3,942.00 | 530322348 | $15,925.30 | 530364278 | $216.00 |
| 530286382 | $388,093.00 | 530322349 | $13,440.00 | 530364279 | $216.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530286383 | $635,508.00 |
| 530286384 | $27,428.00 |
| 530286387 | $617,500.00 |
| 530286389 | $38,372.00 |
| 530286390 | $158,670.00 |
| 530286394 | $120,279.00 |
| 530286395 | $534,510.00 |
| 530286397 | $120,857.00 |
| 530286398 | $1,053.12 |
| 530286400 | $88,851.60 |
| 530286401 | $3,324.00 |
| 530286404 | $2,314,940.00 |
| 530286405 | $28,156.00 |
| 530286407 | $304,082.36 |
| 530286410 | $1,272.00 |
| 530286411 | $1,147,326.24 |
| 530286412 | $669,308.00 |
| 530286417 | $1,890.00 |
| 530286424 | $32,481.00 |
| 530286428 | $173,657.00 |
| 530286429 | $16,774.50 |
| 530286430 | $4,353.20 |
| 530286431 | $52,709.71 |
| 530286432 | $210,290.00 |
| 530286433 | $235,537.00 |
| 530286435 | $1,129,438.80 |
| 530286436 | $495.60 |
| 530286437 | $67,475.50 |
| 530286439 | $25,485.12 |
| 530286445 | $189,864.00 |
| 530286447 | $26,125.20 |
| 530286449 | $46,155.20 |
| 530286450 | $53,379.00 |
| 530286453 | $2,552,040.44 |
| 530286455 | $1,951,383.91 |
| 530286456 | $183,627.00 |
| 530286457 | $21,180.50 |
| 530286458 | $133,336.00 |
| 530286459 | $1,189,163.00 |
| 530286461 | $23,360.00 |
| 530286464 | $693,874.00 |
| 530286467 | $1,438,703.00 |
| 530286468 | $1,730,230.90 |
| 530286469 | $903,236.09 |
| 530286470 | $694,845.52 |
| 530286473 | $2,336,330.52 |
| 530286477 | $387,212.00 |
| 530286478 | $233,923.00 |
| 530286479 | $13,688.00 |
| 530286480 | $51,300.00 |
| 530286482 | $11,320.00 |
| 530286487 | $2,244.60 |
| 530286488 | $162.00 |
| 530286489 | $3,378.60 |
| 530286491 | $5,895.70 |
| 530286492 | $19,119.10 |
| 530286493 | $1,330.80 |
| 530286495 | $261,291.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530322354 | $582.70 |
| 530322355 | $344.40 |
| 530322356 | $5,840.00 |
| 530322366 | $1,132.00 |
| 530322368 | $6,546.20 |
| 530322371 | $1,895.60 |
| 530322372 | $2,566.20 |
| 530322373 | $22,310.00 |
| 530322374 | $2,911.01 |
| 530322375 | $3,859.20 |
| 530322376 | $16,221.00 |
| 530322377 | $1,881.30 |
| 530322378 | $1,809.00 |
| 530322379 | $1,717.75 |
| 530322380 | $1,963.20 |
| 530322381 | $3,919.50 |
| 530322382 | $3,403.60 |
| 530322383 | $1,268.60 |
| 530322384 | $815.20 |
| 530322385 | $1,413.20 |
| 530322394 | $5,022.00 |
| 530322395 | $1,013.00 |
| 530322401 | $4,742.80 |
| 530322402 | $4,592.00 |
| 530322403 | $2,354.00 |
| 530322404 | $1,165.40 |
| 530322405 | $1,636.80 |
| 530322407 | $2,417.60 |
| 530322408 | $4,824.00 |
| 530322409 | $13,892.00 |
| 530322410 | $467.90 |
| 530322411 | $2,637.00 |
| 530322412 | $2,009.00 |
| 530322413 | $1,304.50 |
| 530322414 | $14,989.40 |
| 530322415 | $1,671.80 |
| 530322418 | $265.76 |
| 530322428 | $8.10 |
| 530322431 | $958.00 |
| 530322433 | $3,048.00 |
| 530322434 | $1,470.25 |
| 530322436 | $1,172.00 |
| 530322437 | $102.25 |
| 530322441 | $2,240.00 |
| 530322454 | $5,196.35 |
| 530322456 | $1,063.00 |
| 530322459 | $186.52 |
| 530322465 | $2,344.00 |
| 530322468 | $2,026.00 |
| 530322472 | $1,235.00 |
| 530322473 | $1,235.00 |
| 530322480 | $2,344.00 |
| 530322484 | $2,445.00 |
| 530322487 | $270.14 |
| 530322489 | $3,705.00 |
| 530322490 | $10,769.50 |
| 530322491 | $2,913.50 |
| 530322492 | $1,509.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530364280 | $448.55 |
| 530364281 | $54.00 |
| 530364283 | $27,026.32 |
| 530364286 | $1,916.00 |
| 530364287 | $922.00 |
| 530364290 | $3,004.00 |
| 530364291 | $91.35 |
| 530364293 | $2,874.00 |
| 530364295 | $4,790.00 |
| 530364299 | $4,092.00 |
| 530364303 | $250.65 |
| 530364304 | $911.00 |
| 530364311 | $8,064.00 |
| 530364313 | $1,143.00 |
| 530364317 | $3,069.00 |
| 530364318 | $3,934.40 |
| 530364320 | $579.50 |
| 530364321 | $31,360.00 |
| 530364322 | $329.19 |
| 530364325 | $3,175.20 |
| 530364326 | $2,718.00 |
| 530364327 | $297.00 |
| 530364328 | $2,358.32 |
| 530364331 | $1,700.95 |
| 530364333 | $6,636.00 |
| 530364334 | $3,360.50 |
| 530364340 | $244.00 |
| 530364341 | $1,086.40 |
| 530364342 | $4,648.00 |
| 530364343 | $25,728.00 |
| 530364356 | $2,126.00 |
| 530364357 | $4,212.00 |
| 530364359 | $1,680.00 |
| 530364360 | $5,610.25 |
| 530364363 | $7,939.00 |
| 530364364 | $1,280.50 |
| 530364367 | $11,730.00 |
| 530364369 | $1,053.12 |
| 530364370 | $3,159.36 |
| 530364372 | $11,176.00 |
| 530364373 | $20,160.00 |
| 530364374 | $1,844.00 |
| 530364375 | $2,240.00 |
| 530364376 | $22,286.00 |
| 530364378 | $2,652.20 |
| 530364408 | $1,172.00 |
| 530364430 | $11,862.60 |
| 530364434 | $462.84 |
| 530364444 | $12,581.00 |
| 530364446 | $15,863.05 |
| 530364452 | $1,612.20 |
| 530364453 | $516.50 |
| 530364454 | $5,063.77 |
| 530364458 | $192.45 |
| 530364459 | $7,631.95 |
| 530364467 | $21,289.00 |
| 530364469 | $16,633.00 |
| 530364470 | $2,840.75 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530286500 | $93,780.00 | 530322493 | $3,215.00 | 530364477 | $3,624.00 |
| 530286506 | $247,374.00 | 530322495 | $2,124.40 | 530364479 | $154,704.00 |
| 530286507 | $34,006.65 | 530322496 | $2,124.40 | 530364480 | $140,640.00 |
| 530286508 | $223,165.00 | 530322497 | $1,205.00 | 530364482 | $4,372.81 |
| 530286509 | $118,090.00 | 530322502 | $1,621.10 | 530364483 | $114.46 |
| 530286511 | $792.40 | 530322504 | $316.50 | 530364485 | $1,310.40 |
| 530286512 | $48,060.00 | 530322505 | $301.25 | 530364487 | $1,136.50 |
| 530286514 | $89,354.01 | 530322506 | $3,363.00 | 530364488 | $1,136.50 |
| 530286516 | $3,115.52 | 530322507 | $1,851.80 | 530364494 | $22,500.80 |
| 530286517 | $645,616.00 | 530322509 | $5,505.89 | 530364497 | $167.48 |
| 530286518 | $4,447,786.00 | 530322510 | $706.60 | 530364498 | $457.20 |
| 530286519 | $353,357.68 | 530322511 | $1,728.00 | 530364503 | $827.59 |
| 530286520 | $2,296,621.06 | 530322512 | $2,036.60 | 530364505 | $914.40 |
| 530286522 | $69,165.00 | 530322514 | $12,459.20 | 530364507 | $2,515.80 |
| 530286529 | $426,443.00 | 530322515 | $1,198.00 | 530364510 | $1,032.03 |
| 530286530 | $20,167.00 | 530322520 | $691.50 | 530364511 | $45.60 |
| 530286531 | $127,721.00 | 530322530 | $7,441.20 | 530364529 | $324.00 |
| 530286532 | $70,862.00 | 530322535 | $3,396.00 | 530364530 | $348.40 |
| 530286538 | $50,854.00 | 530322536 | $2,568.40 | 530364531 | $1,202.00 |
| 530286539 | $27,598.00 | 530322538 | $4,825.00 | 530364532 | $216.00 |
| 530286540 | $12,060.00 | 530322539 | $2,339.00 | 530364533 | $270.00 |
| 530286541 | $48,585.00 | 530322541 | $1,118.00 | 530364534 | $54.00 |
| 530286542 | $129,488.00 | 530322542 | $679.50 | 530364535 | $2,881.50 |
| 530286548 | $24,314.00 | 530322543 | $1,120.00 | 530364536 | $2,006.50 |
| 530286549 | $2,678.75 | 530322544 | $2,240.00 | 530364537 | $108.00 |
| 530286551 | $47,868.20 | 530322547 | $1,001.49 | 530364538 | $108.00 |
| 530286552 | $16,686.80 | 530322548 | $1,495.70 | 530364539 | $270.00 |
| 530286553 | $29,130.60 | 530322560 | $15,544.90 | 530364540 | $108.00 |
| 530286554 | $20,415.60 | 530322565 | $22,702.00 | 530364541 | $54.00 |
| 530286557 | $219,742.00 | 530322573 | $2,362.00 | 530364542 | $162.00 |
| 530286558 | $145,667.00 | 530322575 | $3,354.00 | 530364543 | $162.00 |
| 530286561 | $230,421.00 | 530322576 | $1,771.35 | 530364544 | $324.00 |
| 530286565 | $78,496.60 | 530322577 | $40.40 | 530364545 | $162.00 |
| 530286566 | $198,554.72 | 530322578 | $13,953.75 | 530364546 | $829.01 |
| 530286567 | $495,348.00 | 530322579 | $906.00 | 530364547 | $403.60 |
| 530286569 | $32,855.00 | 530322580 | $2,723.00 | 530364548 | $983.00 |
| 530286570 | $7,647.80 | 530322581 | $4,688.00 | 530364549 | $108.00 |
| 530286573 | $116,052.00 | 530322582 | $3,720.00 | 530364550 | $54.00 |
| 530286574 | $62,720.00 | 530322584 | $2,344.00 | 530364551 | $54.00 |
| 530286575 | $141,042.32 | 530322585 | $3,832.00 | 530364552 | $216.00 |
| 530286576 | $106,670.50 | 530322586 | $560.00 | 530364557 | $4,792.00 |
| 530286577 | $2,923,050.00 | 530322587 | $4,536.00 | 530364558 | $21,612.50 |
| 530286578 | $173,360.20 | 530322591 | $1,235.00 | 530364560 | $3,038.75 |
| 530286579 | $10,611.90 | 530322593 | $26,832.00 | 530364561 | $7,032.00 |
| 530286580 | $39,376.00 | 530322600 | $1,028.36 | 530364562 | $115,900.00 |
| 530286581 | $11,809.14 | 530322602 | $3,354.00 | 530364564 | $1,175.00 |
| 530286582 | $9,880.00 | 530322603 | $1,303.75 | 530364566 | $1,121.95 |
| 530286583 | $308,150.00 | 530322604 | $1,118.00 | 530364567 | $293.00 |
| 530286584 | $150,175.00 | 530322606 | $1,306.75 | 530364568 | $7,236.00 |
| 530286587 | $30,972.00 | 530322607 | $6,956.20 | 530364569 | $2,396.00 |
| 530286592 | $113,726.11 | 530322623 | $1,283.10 | 530364570 | $10,928.00 |
| 530286593 | $341,803.62 | 530322624 | $2,228.60 | 530364572 | $266.33 |
| 530286594 | $74,010.58 | 530322626 | $40,820.00 | 530364576 | $1,528.40 |
| 530286595 | $296,447.52 | 530322631 | $3,624.00 | 530364577 | $1,007.51 |
| 530286596 | $32,638.62 | 530322637 | $2,533.38 | 530364578 | $1,435.00 |
| 530286597 | $182,250.00 | 530322638 | $5,948.59 | 530364579 | $906.00 |
| 530286598 | $2,050,109.00 | 530322639 | $19,859.88 | 530364580 | $8,118.00 |
| 530286599 | $6,576.10 | 530322641 | $1,524.06 | 530364581 | $3,768.94 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530286600 | $28,479.64 | 530322642 | $69.68 | 530364582 | $1,876.00 |
| 530286601 | $34,791.00 | 530322643 | $459.20 | 530364584 | $2,126.00 |
| 530286604 | $170,603.00 | 530322644 | $1,010.24 | 530364588 | $1,682.75 |
| 530286605 | $329,145.90 | 530322645 | $3,320.14 | 530364591 | $1,097.40 |
| 530286606 | $128,120.00 | 530322646 | $344.40 | 530364593 | $2,412.15 |
| 530286607 | $151,118.00 | 530322647 | $665.84 | 530364594 | $636.10 |
| 530286608 | $38,388.60 | 530322648 | $562.52 | 530364595 | $74.38 |
| 530286609 | $7,256.00 | 530322649 | $401.80 | 530364596 | $269.40 |
| 530286610 | $465,599.29 | 530322652 | $1,981.99 | 530364598 | $2,322.32 |
| 530286611 | $150,703.17 | 530322653 | $892.84 | 530364599 | $622.20 |
| 530286612 | $336,693.69 | 530322658 | $2,544.00 | 530364603 | $1,639.65 |
| 530286613 | $117,475.68 | 530322660 | $424.00 | 530364613 | $84.37 |
| 530286614 | $27,946.00 | 530322662 | $3,069.00 | 530364614 | $764.95 |
| 530286615 | $31,846.00 | 530322663 | $5,754.00 | 530364615 | $764.00 |
| 530286616 | $330,362.80 | 530322664 | $12,179.80 | 530364617 | $44,460.00 |
| 530286618 | $2,381,841.00 | 530322666 | $1,013.00 | 530364620 | $1,645.97 |
| 530286619 | $173,265.10 | 530322668 | $1,812.00 | 530364621 | $1,125.00 |
| 530286620 | $259,790.00 | 530322676 | $958.00 | 530364622 | $1,742.00 |
| 530286627 | $2,621.07 | 530322678 | $6,396.00 | 530364623 | $1,585.50 |
| 530286656 | $23,440.00 | 530322680 | $2,132.00 | 530364625 | $3,444.00 |
| 530286663 | $14,630.50 | 530322681 | $5,330.00 | 530364626 | $667.45 |
| 530286679 | $13,942.00 | 530322683 | $4,688.00 | 530364629 | $630.80 |
| 530286690 | $37,138.00 | 530322684 | $4,688.00 | 530364633 | $4,347.50 |
| 530286693 | $121,173.60 | 530322686 | $491.50 | 530364634 | $4,347.50 |
| 530286695 | $569,232.00 | 530322687 | $2,552.80 | 530364635 | $4,347.50 |
| 530286696 | $3,472.25 | 530322688 | $4,724.40 | 530364639 | $1,184.30 |
| 530286698 | $7,020.00 | 530322689 | $4,639.00 | 530364640 | $374.81 |
| 530286699 | $245,280.00 | 530322690 | $1,324.00 | 530364641 | $780.01 |
| 530286701 | $328,072.00 | 530322692 | $3,602.60 | 530364642 | $162.08 |
| 530286702 | $53,227.00 | 530322694 | $1,172.00 | 530364643 | $974.30 |
| 530286703 | $3,917.00 | 530322695 | $2,131.00 | 530364644 | $671.10 |
| 530286704 | $238,097.90 | 530322696 | $2,106.50 | 530364645 | $2,551.36 |
| 530286707 | $2,830.40 | 530322697 | $108.00 | 530364646 | $2,666.08 |
| 530286708 | $1,124.10 | 530322700 | $58,400.00 | 530364647 | $383.20 |
| 530286709 | $85.36 | 530322702 | $892.84 | 530364656 | $661.61 |
| 530286712 | $108.00 | 530322706 | $3,052.00 | 530364658 | $21,260.00 |
| 530286713 | $1,221.15 | 530322708 | $4,264.00 | 530364662 | $58,600.00 |
| 530286715 | $1,029,567.00 | 530322712 | $7,462.00 | 530364663 | $838.60 |
| 530286716 | $3,901,760.00 | 530322713 | $2,322.50 | 530364664 | $50.00 |
| 530286717 | $1,375,187.00 | 530322715 | $1,606.31 | 530364684 | $884.90 |
| 530286718 | $58,015.00 | 530322717 | $7,995.00 | 530364687 | $884.90 |
| 530286719 | $192,783.60 | 530322718 | $3,031.13 | 530364690 | $4,535.80 |
| 530286722 | $729.45 | 530322719 | $2,591.80 | 530364691 | $311.40 |
| 530286723 | $6,293.64 | 530322720 | $1,337.76 | 530364695 | $884.50 |
| 530286724 | $530.24 | 530322724 | $1,172.00 | 530364696 | $769.60 |
| 530286725 | $260.24 | 530322726 | $1,812.00 | 530364699 | $54.00 |
| 530286726 | $36,799.50 | 530322729 | $1,033.00 | 530364717 | $180.40 |
| 530286730 | $33,917.90 | 530322731 | $1,820.00 | 530364718 | $6,858.48 |
| 530286731 | $176,436.50 | 530322733 | $958.00 | 530364719 | $1,129.18 |
| 530286732 | $54,459.00 | 530322734 | $1,127.50 | 530364722 | $1,002.10 |
| 530286733 | $98,861.80 | 530322735 | $4,024.02 | 530364723 | $618.90 |
| 530286734 | $45,758.00 | 530322737 | $9,590.00 | 530364735 | $1,109.90 |
| 530286735 | $53,145.00 | 530322744 | $1,209.88 | 530364739 | $1,537.00 |
| 530286737 | $58,563.00 | 530322745 | $2,132.00 | 530364742 | $1,575.02 |
| 530286740 | $3,558,841.00 | 530322746 | $2,236.00 | 530364744 | $1,359.00 |
| 530286741 | $2,343.00 | 530322747 | $1,918.00 | 530364745 | $1,804.00 |
| 530286742 | $295,064.00 | 530322749 | $2,787.00 | 530364746 | $159.88 |
| 530286743 | $99,632.00 | 530322751 | $4,472.00 | 530364747 | $906.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530286744 | $2,191,529.00 |
| 530286747 | $471,816.00 |
| 530286748 | $121,007.40 |
| 530286750 | $546,684.30 |
| 530286753 | $27,982.50 |
| 530286754 | $12,923.00 |
| 530286757 | $10,350.00 |
| 530286758 | $9,256.00 |
| 530286759 | $55,890.00 |
| 530286760 | $114,224.80 |
| 530286762 | $124,635.00 |
| 530286763 | $175,063.00 |
| 530286764 | $55,289.60 |
| 530286765 | $2,631.00 |
| 530286766 | $22,400.46 |
| 530286767 | $62,398.83 |
| 530286770 | $8,956.80 |
| 530286771 | $568,948.00 |
| 530286772 | $5,589.00 |
| 530286774 | $2,329,501.00 |
| 530286775 | $5,328,237.02 |
| 530286777 | $745,919.50 |
| 530286779 | $5,190,804.00 |
| 530286780 | $697,171.00 |
| 530286781 | $124,228.00 |
| 530286782 | $832,461.95 |
| 530286783 | $259,291.60 |
| 530286862 | $270,769.00 |
| 530286884 | $35,815.00 |
| 530286933 | $103,576.00 |
| 530286934 | $103,833.00 |
| 530286937 | $5,249,023.00 |
| 530286938 | $1,585.00 |
| 530286939 | $24,441.00 |
| 530286942 | $1,069,254.00 |
| 530286943 | $437,600.00 |
| 530286944 | $83,152.90 |
| 530286945 | $465,614.60 |
| 530286954 | $158,407.00 |
| 530286957 | $14,653.70 |
| 530286958 | $95,957.00 |
| 530286959 | $22,216.00 |
| 530286960 | $56,948.00 |
| 530286962 | $5,680.00 |
| 530286973 | $174,236.00 |
| 530286974 | $521,139.92 |
| 530286981 | $28,188.00 |
| 530286983 | $185,059.30 |
| 530286984 | $87,438.80 |
| 530286986 | $159,199.50 |
| 530286996 | $43,011.85 |
| 530286998 | $62,548.45 |
| 530286999 | $7,672.00 |
| 530287002 | $12,908.00 |
| 530287003 | $41,865.00 |
| 530287006 | $79,688.00 |
| 530287008 | $22,232.05 |
| 530287009 | $1,921.35 |

| Claim Number | Recognized Loss |
|---|---|
| 530322756 | $3,386.76 |
| 530322759 | $1,894.00 |
| 530322764 | $304.50 |
| 530322766 | $906.70 |
| 530322767 | $3,444.00 |
| 530322777 | $1,088.75 |
| 530322796 | $304.00 |
| 530322798 | $44,287.50 |
| 530322802 | $3,426.50 |
| 530322810 | $721.60 |
| 530322811 | $174.20 |
| 530322813 | $1,822.00 |
| 530322814 | $1,063.00 |
| 530322816 | $4,688.00 |
| 530322818 | $2,318.00 |
| 530322821 | $3,832.00 |
| 530322824 | $2,240.00 |
| 530322825 | $2,236.00 |
| 530322829 | $44,800.00 |
| 530322830 | $1,758.00 |
| 530322831 | $1,132.00 |
| 530322832 | $2,736.50 |
| 530322833 | $4,480.00 |
| 530322834 | $5,681.50 |
| 530322836 | $3,136.50 |
| 530322837 | $1,594.50 |
| 530322839 | $1,148.00 |
| 530322840 | $4,264.00 |
| 530322841 | $504.50 |
| 530322844 | $4,472.00 |
| 530322845 | $1,165.40 |
| 530322846 | $2,326.30 |
| 530322847 | $901.50 |
| 530322850 | $243.60 |
| 530322851 | $9,120.54 |
| 530322852 | $9,496.00 |
| 530322854 | $30,109.80 |
| 530322855 | $2,264.64 |
| 530322856 | $959.00 |
| 530322857 | $32,994.42 |
| 530322858 | $2,395.00 |
| 530322860 | $19,168.00 |
| 530322861 | $8,355.50 |
| 530322862 | $6,199.00 |
| 530322863 | $3,962.00 |
| 530322865 | $4,094.60 |
| 530322866 | $540.00 |
| 530322867 | $538.50 |
| 530322880 | $1,781.00 |
| 530322887 | $1,013.00 |
| 530322890 | $906.00 |
| 530322891 | $277.50 |
| 530322892 | $103.30 |
| 530322912 | $54,397.50 |
| 530322913 | $3,087.50 |
| 530322914 | $1,506.25 |
| 530322924 | $2,026.00 |
| 530322925 | $1,966.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530364749 | $2,082.97 |
| 530364750 | $5,412.00 |
| 530364758 | $7,474.50 |
| 530364761 | $592.15 |
| 530364763 | $5,308.95 |
| 530364764 | $5,532.00 |
| 530364768 | $2,364.00 |
| 530364769 | $1,576.00 |
| 530364770 | $11,143.00 |
| 530364776 | $1,634.00 |
| 530364777 | $52,316.00 |
| 530364787 | $41.70 |
| 530364788 | $1,200.50 |
| 530364794 | $1,612.00 |
| 530364795 | $786.25 |
| 530364799 | $76.92 |
| 530364802 | $1,127.01 |
| 530364806 | $10,831.50 |
| 530364809 | $416.20 |
| 530364810 | $2,019.35 |
| 530364811 | $2,662.10 |
| 530364813 | $1,341.20 |
| 530364817 | $2,707.40 |
| 530364819 | $537.49 |
| 530364823 | $1,046.00 |
| 530364824 | $4,618.40 |
| 530364825 | $370.50 |
| 530364826 | $3,660.03 |
| 530364828 | $938.00 |
| 530364829 | $1,603.15 |
| 530364831 | $1,004.42 |
| 530364836 | $1,131.05 |
| 530364840 | $1,222.60 |
| 530364841 | $11,930.70 |
| 530364846 | $852.04 |
| 530364847 | $648.68 |
| 530364854 | $3,941.80 |
| 530364857 | $255.23 |
| 530364858 | $13,870.70 |
| 530364861 | $151.40 |
| 530364862 | $700.90 |
| 530364871 | $691.60 |
| 530364874 | $225.01 |
| 530364877 | $1,354.65 |
| 530364878 | $975.70 |
| 530364880 | $13,058.80 |
| 530364882 | $2,917.05 |
| 530364883 | $13,870.70 |
| 530364885 | $214.83 |
| 530364887 | $410.90 |
| 530364894 | $7,067.10 |
| 530364900 | $729.55 |
| 530364901 | $735.73 |
| 530364903 | $8,274.80 |
| 530364904 | $3,587.90 |
| 530364910 | $1,162.95 |
| 530364911 | $1,103.05 |
| 530364912 | $1,524.05 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530287010 | $7,672.00 |
| 530287011 | $75,938.55 |
| 530287012 | $94,388.90 |
| 530287013 | $123,784.70 |
| 530287014 | $173,223.30 |
| 530287015 | $50,368.00 |
| 530287019 | $12,821.00 |
| 530287020 | $39,750.00 |
| 530287022 | $13,593.00 |
| 530287026 | $16,463.80 |
| 530287030 | $35,422.30 |
| 530287031 | $64,436.00 |
| 530287033 | $3,102.00 |
| 530287034 | $22,922.55 |
| 530287036 | $28,832.00 |
| 530287037 | $17,579.90 |
| 530287040 | $13,776.00 |
| 530287042 | $126,385.00 |
| 530287043 | $28,190.00 |
| 530287045 | $41,533.00 |
| 530287054 | $25,289.00 |
| 530287057 | $321,492.40 |
| 530287060 | $87,025.80 |
| 530287062 | $9,151.00 |
| 530287064 | $10,810.00 |
| 530287065 | $91,608.00 |
| 530287066 | $34,701.00 |
| 530287071 | $219,841.00 |
| 530287076 | $40,295.00 |
| 530287079 | $1,408,317.00 |
| 530287080 | $1,277,722.00 |
| 530287082 | $878,536.41 |
| 530287084 | $18,786.93 |
| 530287085 | $192,089.00 |
| 530287086 | $97,969.80 |
| 530287088 | $51,881.87 |
| 530287089 | $4,245.00 |
| 530287091 | $536,396.20 |
| 530287092 | $623,296.10 |
| 530287093 | $28,576.60 |
| 530287094 | $6,308.00 |
| 530287095 | $1,035.00 |
| 530287110 | $41,881.00 |
| 530287111 | $191,515.00 |
| 530287113 | $65,802.00 |
| 530287120 | $17,582.00 |
| 530287121 | $28,740.00 |
| 530287122 | $20,026.20 |
| 530287132 | $172,458.00 |
| 530287133 | $16,281.00 |
| 530287134 | $34,715.00 |
| 530287135 | $29,848.00 |
| 530287140 | $2,412.00 |
| 530287141 | $1,701.00 |
| 530287142 | $6,564.00 |
| 530287143 | $813.00 |
| 530287144 | $2,047,917.72 |
| 530287146 | $67,023.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530322926 | $4,221.00 |
| 530322927 | $941.60 |
| 530322928 | $1,397.90 |
| 530322929 | $3,289.80 |
| 530322930 | $1,441.90 |
| 530322931 | $1,132.00 |
| 530322932 | $4,110.00 |
| 530322933 | $8,960.00 |
| 530322934 | $15,032.00 |
| 530322935 | $2,673.80 |
| 530322937 | $679.50 |
| 530322938 | $121.20 |
| 530322940 | $1,856.58 |
| 530322941 | $5,255.00 |
| 530322942 | $2,318.00 |
| 530322944 | $679.50 |
| 530322945 | $1,146.00 |
| 530322946 | $1,105.00 |
| 530322948 | $1,013.00 |
| 530322949 | $1,172.00 |
| 530322952 | $1,064.36 |
| 530322953 | $1,097.00 |
| 530322954 | $114.90 |
| 530322955 | $16,884.00 |
| 530322956 | $1,698.00 |
| 530322957 | $104.52 |
| 530322959 | $6,315.98 |
| 530322960 | $5,560.00 |
| 530322962 | $5,714.00 |
| 530322965 | $38,716.10 |
| 530322966 | $9,989.31 |
| 530322999 | $2,897.50 |
| 530323001 | $7,333.26 |
| 530323003 | $4,132.00 |
| 530323005 | $642.75 |
| 530323006 | $2,811.38 |
| 530323012 | $1,713.25 |
| 530323015 | $2,795.00 |
| 530323019 | $1,515.60 |
| 530323020 | $1,418.20 |
| 530323021 | $1,205.00 |
| 530323023 | $1,515.60 |
| 530323024 | $9,503.00 |
| 530323025 | $1,751.00 |
| 530323026 | $6,259.00 |
| 530323028 | $582.70 |
| 530323029 | $1,280.20 |
| 530323030 | $1,751.00 |
| 530323031 | $579.80 |
| 530323032 | $8,297.00 |
| 530323033 | $1,132.00 |
| 530323034 | $4,313.00 |
| 530323036 | $1,105.00 |
| 530323039 | $1,966.00 |
| 530323042 | $2,194.00 |
| 530323043 | $10,824.00 |
| 530323046 | $3,220.15 |
| 530323047 | $2,202.58 |

| Claim Number | Recognized Loss |
|---|---|
| 530364915 | $859.60 |
| 530364918 | $4,403.45 |
| 530364919 | $1,147.30 |
| 530364922 | $4,567.40 |
| 530364923 | $2,176.90 |
| 530364927 | $1,552.68 |
| 530364929 | $1,244.70 |
| 530364931 | $1,440.35 |
| 530364934 | $753.95 |
| 530364935 | $1,414.70 |
| 530364938 | $1,705.30 |
| 530364942 | $1,826.35 |
| 530364943 | $517.40 |
| 530364945 | $539.65 |
| 530364947 | $5,578.40 |
| 530364959 | $3,479.40 |
| 530364960 | $21.76 |
| 530364964 | $485.60 |
| 530364968 | $3,162.70 |
| 530364969 | $1,094.85 |
| 530364972 | $729.95 |
| 530364975 | $818.80 |
| 530364976 | $601.00 |
| 530364977 | $3,941.80 |
| 530364978 | $818.80 |
| 530364981 | $1,510.60 |
| 530364983 | $416.20 |
| 530364987 | $1,440.35 |
| 530364989 | $1,510.60 |
| 530364996 | $3,116.36 |
| 530364997 | $592.52 |
| 530364998 | $6,095.96 |
| 530364999 | $601.00 |
| 530365000 | $1,182.50 |
| 530365002 | $1,766.92 |
| 530365005 | $1,314.46 |
| 530365007 | $1,060.30 |
| 530365008 | $235.35 |
| 530365013 | $1,975.18 |
| 530365014 | $1,284.41 |
| 530365015 | $1,245.02 |
| 530365017 | $2,198.61 |
| 530365019 | $8,500.96 |
| 530365021 | $1,116.75 |
| 530365022 | $27.84 |
| 530365025 | $3,744.30 |
| 530365028 | $2,368.87 |
| 530365029 | $4,618.40 |
| 530365032 | $618.20 |
| 530365034 | $339.45 |
| 530365035 | $246.24 |
| 530365042 | $653.95 |
| 530365044 | $832.05 |
| 530365048 | $1,645.80 |
| 530365049 | $735.73 |
| 530365054 | $827.65 |
| 530365056 | $1,755.97 |
| 530365057 | $2,639.83 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530287147 | $72,695.00 |
| 530287148 | $30,758.09 |
| 530287149 | $206,999.00 |
| 530287152 | $158,421.00 |
| 530287156 | $16,333.80 |
| 530287158 | $39,032.00 |
| 530287159 | $135,320.00 |
| 530287160 | $9,324.50 |
| 530287162 | $1,286,373.00 |
| 530287163 | $99,680.00 |
| 530287164 | $675,672.00 |
| 530287165 | $1,179,820.16 |
| 530287166 | $2,503,388.00 |
| 530287167 | $1,903,935.00 |
| 530287168 | $29,200.00 |
| 530287175 | $945,833.30 |
| 530287177 | $93,354.00 |
| 530287179 | $459,946.00 |
| 530287181 | $341,043.00 |
| 530287182 | $1,067,060.00 |
| 530287183 | $537,536.90 |
| 530287184 | $191,244.00 |
| 530287189 | $4,083,042.00 |
| 530287190 | $1,331,009.00 |
| 530287191 | $1,101,358.60 |
| 530287195 | $335,277.00 |
| 530287196 | $1,745,851.00 |
| 530287197 | $301,301.95 |
| 530287199 | $145,021.20 |
| 530287200 | $893,314.00 |
| 530287202 | $34,896.00 |
| 530287204 | $738,440.00 |
| 530287205 | $744,660.00 |
| 530287208 | $735,833.90 |
| 530287209 | $158,925.57 |
| 530287211 | $415,607.94 |
| 530287225 | $433,679.00 |
| 530287232 | $163,659.00 |
| 530287233 | $205,264.00 |
| 530287234 | $249,686.00 |
| 530287235 | $62,622.00 |
| 530287236 | $133,491.00 |
| 530287237 | $1,869,922.00 |
| 530287238 | $668,870.00 |
| 530287239 | $164,902.00 |
| 530287240 | $1,351,120.00 |
| 530287241 | $886,150.00 |
| 530287242 | $307,176.00 |
| 530287246 | $73,196.60 |
| 530287252 | $34,039.27 |
| 530287253 | $458,077.60 |
| 530287255 | $325,185.30 |
| 530287257 | $3,828.53 |
| 530287258 | $142,123.00 |
| 530287259 | $232,187.20 |
| 530287260 | $559,334.00 |
| 530287261 | $49,924.20 |
| 530287262 | $430,663.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530323048 | $5,047.56 |
| 530323049 | $1,658.80 |
| 530323051 | $19,734.00 |
| 530323053 | $4,948.00 |
| 530323055 | $9,849.00 |
| 530323057 | $9,060.00 |
| 530323060 | $46,935.00 |
| 530323063 | $1,172.20 |
| 530323064 | $1,736.50 |
| 530323065 | $350.20 |
| 530323066 | $3,444.00 |
| 530323067 | $1,482.00 |
| 530323068 | $3,722.90 |
| 530323070 | $1,205.00 |
| 530323071 | $3,916.25 |
| 530323072 | $8,801.00 |
| 530323073 | $781.50 |
| 530323074 | $1,246.50 |
| 530323075 | $2,654.00 |
| 530323077 | $848.00 |
| 530323097 | $6,378.00 |
| 530323107 | $5,853.90 |
| 530323110 | $2,362.00 |
| 530323122 | $5,586.76 |
| 530323124 | $463.88 |
| 530323125 | $77,743.15 |
| 530323137 | $1,435.00 |
| 530323138 | $1,435.00 |
| 530323139 | $2,836.40 |
| 530323140 | $5,885.58 |
| 530323141 | $1,809.00 |
| 530323142 | $3,705.00 |
| 530323143 | $2,170.80 |
| 530323145 | $4,452.23 |
| 530323146 | $5,505.89 |
| 530323147 | $1,406.40 |
| 530323148 | $479.20 |
| 530323149 | $1,078.20 |
| 530323163 | $1,168.30 |
| 530323164 | $1,165.40 |
| 530323165 | $1,395.00 |
| 530323166 | $926.25 |
| 530323167 | $1,680.00 |
| 530323168 | $2,801.60 |
| 530323169 | $2,261.50 |
| 530323170 | $4,307.50 |
| 530323171 | $2,098.30 |
| 530323172 | $12,678.00 |
| 530323173 | $4,848.00 |
| 530323174 | $40,520.00 |
| 530323176 | $479.20 |
| 530323177 | $8,745.40 |
| 530323178 | $9,943.40 |
| 530323181 | $1,235.00 |
| 530323185 | $913.75 |
| 530323198 | $24,244.38 |
| 530323202 | $17,334.00 |
| 530323203 | $14,310.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530365058 | $645.85 |
| 530365061 | $1,818.50 |
| 530365062 | $1,162.61 |
| 530365064 | $4,655.88 |
| 530365070 | $359.33 |
| 530365075 | $762.95 |
| 530365077 | $1,034.02 |
| 530365080 | $222.68 |
| 530365081 | $57.50 |
| 530365082 | $103,552.60 |
| 530365083 | $222.68 |
| 530365084 | $3,039.00 |
| 530365085 | $691.50 |
| 530365086 | $691.50 |
| 530365087 | $2,762.00 |
| 530365088 | $1,958.00 |
| 530365089 | $60.80 |
| 530365090 | $1,013.00 |
| 530365091 | $922.00 |
| 530365092 | $12,385.80 |
| 530365093 | $1,120.00 |
| 530365094 | $387.24 |
| 530365095 | $847.06 |
| 530365096 | $2,364.36 |
| 530365098 | $2,201.00 |
| 530365099 | $1,104.60 |
| 530365101 | $922.00 |
| 530365102 | $5,051.65 |
| 530365103 | $1,151.39 |
| 530365105 | $4,610.00 |
| 530365106 | $2,276.20 |
| 530365107 | $32.40 |
| 530365108 | $60.80 |
| 530365109 | $76.20 |
| 530365110 | $871.00 |
| 530365111 | $805.25 |
| 530365113 | $2,696.16 |
| 530365114 | $4,528.00 |
| 530365117 | $691.50 |
| 530365118 | $691.50 |
| 530365119 | $952.50 |
| 530365120 | $130.28 |
| 530365121 | $1,033.00 |
| 530365122 | $3,372.00 |
| 530365123 | $13,910.00 |
| 530365124 | $683.25 |
| 530365125 | $1,256.49 |
| 530365126 | $691.50 |
| 530365128 | $1,564.65 |
| 530365129 | $45.60 |
| 530365130 | $121.60 |
| 530365131 | $983.00 |
| 530365132 | $1,474.50 |
| 530365133 | $1,860.00 |
| 530365134 | $1,063.00 |
| 530365135 | $2,397.00 |
| 530365136 | $983.00 |
| 530365138 | $1,844.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530287263 | $267,235.00 |
| 530287264 | $250,526.00 |
| 530287265 | $47,592.00 |
| 530287266 | $82,751.00 |
| 530287267 | $30,492.00 |
| 530287269 | $505,900.00 |
| 530287270 | $213,142.00 |
| 530287271 | $48,204.00 |
| 530287272 | $185,019.00 |
| 530287273 | $81,747.93 |
| 530287275 | $2,769.00 |
| 530287276 | $22,601.30 |
| 530287277 | $94,515.00 |
| 530287280 | $389,019.30 |
| 530287282 | $194,672.40 |
| 530287284 | $44,101.00 |
| 530287285 | $78,833.20 |
| 530287287 | $63,718.00 |
| 530287289 | $843,989.30 |
| 530287290 | $589,594.00 |
| 530287291 | $694,444.40 |
| 530287292 | $138,436.40 |
| 530287294 | $9,515.00 |
| 530287295 | $17,582.10 |
| 530287296 | $89,734.00 |
| 530287297 | $88,934.60 |
| 530287400 | $1,152.00 |
| 530287401 | $63,352.00 |
| 530287402 | $7,115.00 |
| 530287404 | $147,641.00 |
| 530287405 | $96,330.00 |
| 530287409 | $56,600.00 |
| 530287411 | $70,362.88 |
| 530287412 | $179,520.00 |
| 530287413 | $19,106.00 |
| 530287414 | $29,531.00 |
| 530287415 | $182,318.00 |
| 530287418 | $37,439.00 |
| 530287419 | $47,463.77 |
| 530287420 | $176,152.00 |
| 530287422 | $123,304.00 |
| 530287423 | $7,452.00 |
| 530287424 | $154,735.00 |
| 530287426 | $2,308.00 |
| 530287428 | $85,305.00 |
| 530287429 | $85,044.00 |
| 530287430 | $49,140.56 |
| 530287431 | $603,102.00 |
| 530287432 | $13,908.00 |
| 530287433 | $56,600.00 |
| 530287437 | $2,351,718.00 |
| 530287438 | $13,178.40 |
| 530287439 | $2,455.00 |
| 530287442 | $28,764.00 |
| 530287443 | $31,944.00 |
| 530287444 | $4,739.00 |
| 530287445 | $144,036.00 |
| 530287447 | $46,198.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530323206 | $1,993.42 |
| 530323208 | $92,004.00 |
| 530323212 | $57.24 |
| 530323213 | $13,164.00 |
| 530323214 | $539.15 |
| 530323219 | $2,544.00 |
| 530323220 | $7,232.00 |
| 530323229 | $9,060.00 |
| 530323231 | $76.20 |
| 530323239 | $1,356.00 |
| 530323241 | $455.50 |
| 530323253 | $407.10 |
| 530323255 | $30,877.36 |
| 530323257 | $351.60 |
| 530323258 | $815.20 |
| 530323259 | $1,395.00 |
| 530323260 | $1,168.30 |
| 530323263 | $174.20 |
| 530323266 | $1,208.48 |
| 530323267 | $4,024.80 |
| 530323272 | $1,441.00 |
| 530323273 | $5,689.65 |
| 530323274 | $1,153.80 |
| 530323275 | $5,850.20 |
| 530323277 | $1,252.15 |
| 530323278 | $14,784.00 |
| 530323279 | $2,330.80 |
| 530323281 | $71,276.90 |
| 530323282 | $3,763.50 |
| 530323284 | $1,507.50 |
| 530323285 | $3,964.00 |
| 530323286 | $2,875.20 |
| 530323300 | $1,220.31 |
| 530323301 | $6,193.46 |
| 530323302 | $4,610.00 |
| 530323303 | $645.00 |
| 530323304 | $2,126.00 |
| 530323305 | $2,126.00 |
| 530323308 | $1,250.00 |
| 530323311 | $2,397.20 |
| 530323336 | $6,378.25 |
| 530323337 | $229.60 |
| 530323338 | $1,013.00 |
| 530323339 | $2,371.40 |
| 530323340 | $2,510.20 |
| 530323341 | $700.40 |
| 530323342 | $1,916.85 |
| 530323344 | $1,435.00 |
| 530323345 | $815.20 |
| 530323346 | $3,396.25 |
| 530323352 | $521.00 |
| 530323353 | $527.40 |
| 530323360 | $1,459.50 |
| 530323366 | $932.00 |
| 530323372 | $2,840.75 |
| 530323374 | $1,513.50 |
| 530323375 | $8,511.25 |
| 530323379 | $1,474.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530365139 | $3,907.00 |
| 530365141 | $651.00 |
| 530365142 | $1,671.50 |
| 530365143 | $442.00 |
| 530365144 | $4,688.00 |
| 530365145 | $929.00 |
| 530365146 | $944.12 |
| 530365147 | $944.03 |
| 530365148 | $1,632.06 |
| 530365149 | $500.32 |
| 530365153 | $550.22 |
| 530365154 | $1,977.80 |
| 530365157 | $1,367.30 |
| 530365158 | $8,498.00 |
| 530365159 | $5,720.00 |
| 530365160 | $15,112.22 |
| 530365161 | $311.42 |
| 530365162 | $2,247.00 |
| 530365163 | $2,236.00 |
| 530365164 | $2,236.00 |
| 530365165 | $854.00 |
| 530365166 | $3,407.21 |
| 530365167 | $2,132.00 |
| 530365168 | $5,985.57 |
| 530365169 | $2,697.00 |
| 530365170 | $31.50 |
| 530365171 | $2,038.00 |
| 530365172 | $2,144.00 |
| 530365173 | $1,664.00 |
| 530365174 | $2,707.55 |
| 530365175 | $11,005.00 |
| 530365177 | $1,091.42 |
| 530365178 | $2,132.00 |
| 530365179 | $4,735.47 |
| 530365180 | $918.00 |
| 530365181 | $3,444.00 |
| 530365182 | $248.77 |
| 530365183 | $5,274.00 |
| 530365184 | $16.60 |
| 530365186 | $5,206.24 |
| 530365187 | $11,134.92 |
| 530365189 | $2,084.77 |
| 530365190 | $1,133.00 |
| 530365191 | $3,472.00 |
| 530365192 | $3,067.00 |
| 530365193 | $4,055.12 |
| 530365194 | $4,835.57 |
| 530365195 | $1,722.00 |
| 530365196 | $1,160.00 |
| 530365198 | $4,255.00 |
| 530365199 | $3,450.24 |
| 530365200 | $3,400.00 |
| 530365201 | $7,539.14 |
| 530365202 | $1,149.95 |
| 530365203 | $1,181.00 |
| 530365204 | $5,518.00 |
| 530365205 | $2,236.00 |
| 530365206 | $5,622.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530287449 | $194,166.50 |
| 530287450 | $127,147.00 |
| 530287451 | $78,123.60 |
| 530287452 | $64,342.88 |
| 530287453 | $66,986.00 |
| 530287454 | $2,985.00 |
| 530287455 | $58,247.00 |
| 530287457 | $382,200.00 |
| 530287458 | $1,432,495.00 |
| 530287459 | $523,302.50 |
| 530287460 | $1,253,875.64 |
| 530287461 | $40,472.00 |
| 530287465 | $1,360.00 |
| 530287466 | $24,700.00 |
| 530287474 | $7,192.50 |
| 530287476 | $411,425.30 |
| 530287477 | $68,066.50 |
| 530287479 | $16,227.16 |
| 530287480 | $709,658.26 |
| 530287481 | $178,677.70 |
| 530287485 | $15,681.00 |
| 530287486 | $3,035.55 |
| 530287489 | $122,980.00 |
| 530287490 | $22,360.00 |
| 530287492 | $241,757.00 |
| 530287494 | $25,760.00 |
| 530287495 | $183,469.00 |
| 530287496 | $84,583.00 |
| 530287497 | $148,416.00 |
| 530287498 | $437,592.00 |
| 530287501 | $47,377.80 |
| 530287502 | $158,802.50 |
| 530287505 | $42,012.00 |
| 530287508 | $6,582.00 |
| 530287509 | $9,590.00 |
| 530287510 | $398,580.00 |
| 530287511 | $131,799.70 |
| 530287513 | $547,909.50 |
| 530287514 | $2,262,785.00 |
| 530287517 | $148,199.00 |
| 530287520 | $64,052.00 |
| 530287521 | $41,132.00 |
| 530287523 | $35,544.55 |
| 530287524 | $676,125.90 |
| 530287525 | $14,803.00 |
| 530287526 | $12,931.50 |
| 530287527 | $1,465.00 |
| 530287529 | $1,172.00 |
| 530287530 | $12,636.00 |
| 530287532 | $28,257.00 |
| 530287534 | $80,504.00 |
| 530287537 | $103,105.00 |
| 530287538 | $610,039.00 |
| 530287540 | $295,953.00 |
| 530287541 | $21,772.00 |
| 530287542 | $252,648.00 |
| 530287544 | $163,387.00 |
| 530287545 | $155,827.71 |

| Claim Number | Recognized Loss |
|---|---|
| 530323384 | $1,830.50 |
| 530323387 | $5,509.08 |
| 530323388 | $477.21 |
| 530323389 | $4,919.00 |
| 530323390 | $9,184.00 |
| 530323392 | $1,198.00 |
| 530323400 | $1,636.80 |
| 530323401 | $2,108.75 |
| 530323402 | $3,031.20 |
| 530323406 | $8,960.00 |
| 530323407 | $2,236.00 |
| 530323409 | $3,198.00 |
| 530323410 | $6,833.06 |
| 530323411 | $1,858.00 |
| 530323412 | $2,787.00 |
| 530323414 | $7,301.00 |
| 530323415 | $5,590.00 |
| 530323416 | $6,864.00 |
| 530323418 | $252.25 |
| 530323419 | $2,132.00 |
| 530323421 | $3,782.30 |
| 530323429 | $6,314.00 |
| 530323430 | $108.00 |
| 530323431 | $479.00 |
| 530323433 | $982.50 |
| 530323435 | $884.00 |
| 530323436 | $805.75 |
| 530323444 | $453.00 |
| 530323447 | $1,172.00 |
| 530323452 | $4,443.10 |
| 530323453 | $2,452.60 |
| 530323454 | $2,371.20 |
| 530323455 | $6,062.50 |
| 530323456 | $5,190.40 |
| 530323457 | $9,648.00 |
| 530323458 | $1,062.20 |
| 530323459 | $898.40 |
| 530323460 | $3,618.00 |
| 530323461 | $1,809.00 |
| 530323462 | $3,147.66 |
| 530323463 | $8,026.60 |
| 530323485 | $3,189.00 |
| 530323493 | $132,403.27 |
| 530323494 | $3,658.00 |
| 530323497 | $1,118.00 |
| 530323498 | $4,264.00 |
| 530323500 | $2,980.60 |
| 530323501 | $877.60 |
| 530323502 | $1,066.00 |
| 530323503 | $5,746.80 |
| 530323504 | $73.69 |
| 530323505 | $1,324.00 |
| 530323506 | $4,730.80 |
| 530323507 | $983.00 |
| 530323508 | $4,853.70 |
| 530323509 | $1,110.25 |
| 530323510 | $2,874.00 |
| 530323512 | $3,516.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530365207 | $12,402.71 |
| 530365208 | $1,768.00 |
| 530365209 | $5,407.14 |
| 530365210 | $9,020.82 |
| 530365211 | $435.61 |
| 530365213 | $1,104.00 |
| 530365214 | $1,120.00 |
| 530365215 | $6,774.00 |
| 530365216 | $2,236.00 |
| 530365218 | $1,011.00 |
| 530365219 | $9,366.00 |
| 530365220 | $9,396.03 |
| 530365221 | $2,132.00 |
| 530365222 | $2,132.00 |
| 530365223 | $1,066.00 |
| 530365224 | $2,132.00 |
| 530365225 | $1,664.00 |
| 530365226 | $2,699.58 |
| 530365227 | $4,288.00 |
| 530365228 | $2,288.00 |
| 530365229 | $1,026.00 |
| 530365230 | $1,151.00 |
| 530365231 | $1,066.00 |
| 530365232 | $2,703.57 |
| 530365233 | $1,094.00 |
| 530365234 | $4,506.00 |
| 530365235 | $3,386.52 |
| 530365236 | $3,383.45 |
| 530365238 | $55.50 |
| 530365239 | $2,038.00 |
| 530365240 | $2,767.38 |
| 530365241 | $3,313.00 |
| 530365242 | $3,210.00 |
| 530365243 | $974.00 |
| 530365244 | $4,080.00 |
| 530365245 | $2,288.00 |
| 530365246 | $284.11 |
| 530365247 | $1,105.00 |
| 530365248 | $2,132.00 |
| 530365249 | $116.12 |
| 530365250 | $1,918.00 |
| 530365251 | $2,236.00 |
| 530365252 | $2,146.00 |
| 530365254 | $9.32 |
| 530365255 | $6,979.26 |
| 530365256 | $8,048.35 |
| 530365257 | $2,210.00 |
| 530365258 | $3,306.00 |
| 530365259 | $22,921.00 |
| 530365260 | $11,225.00 |
| 530365261 | $4,688.00 |
| 530365262 | $2,132.00 |
| 530365263 | $988.95 |
| 530365265 | $43,580.00 |
| 530365266 | $2,236.00 |
| 530365267 | $1,144.00 |
| 530365268 | $11,044.00 |
| 530365269 | $4,320.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530287548 | $560.00 |
| 530287549 | $1,680.00 |
| 530287550 | $4,644.00 |
| 530287551 | $52,513.00 |
| 530287552 | $91,115.00 |
| 530287553 | $133,883.00 |
| 530287554 | $8,553.50 |
| 530287556 | $157,920.00 |
| 530287557 | $24,575.00 |
| 530287559 | $40,320.00 |
| 530287561 | $3,335.00 |
| 530287562 | $48,939.00 |
| 530287563 | $3,629.63 |
| 530287565 | $9,868.20 |
| 530287567 | $134,250.90 |
| 530287573 | $7,493,234.12 |
| 530287574 | $1,873,140.88 |
| 530287575 | $560.00 |
| 530287579 | $121,346.00 |
| 530287581 | $9,486.00 |
| 530287582 | $6,918.00 |
| 530287583 | $1,081.00 |
| 530287584 | $3,846.00 |
| 530287585 | $2,815.00 |
| 530287586 | $9,842.00 |
| 530287588 | $6,691.00 |
| 530287589 | $5,180.00 |
| 530287591 | $717.00 |
| 530287593 | $5,465.00 |
| 530287594 | $19,744.00 |
| 530287595 | $92,963.00 |
| 530287596 | $5,170.35 |
| 530287597 | $6,956.50 |
| 530287598 | $810.05 |
| 530287599 | $2,498.45 |
| 530287600 | $407.80 |
| 530287601 | $5,519.10 |
| 530287602 | $3,253.15 |
| 530287603 | $5,286.60 |
| 530287604 | $793.10 |
| 530287605 | $3,834.40 |
| 530287606 | $3,427.30 |
| 530287607 | $354.30 |
| 530287608 | $5,635.35 |
| 530287609 | $169,390.74 |
| 530287611 | $871,180.93 |
| 530287612 | $85,177.96 |
| 530287615 | $187,645.00 |
| 530287616 | $253,942.08 |
| 530287617 | $573,820.70 |
| 530287618 | $31,620.00 |
| 530287619 | $107,673.00 |
| 530287620 | $98,345.35 |
| 530287621 | $110,279.00 |
| 530287624 | $12,900.50 |
| 530287625 | $23,320.30 |
| 530287626 | $12,848.00 |
| 530287627 | $38.10 |
| 530323513 | $2,311.20 |
| 530323514 | $520.26 |
| 530323516 | $6,792.50 |
| 530323518 | $10,325.83 |
| 530323519 | $10,174.00 |
| 530323520 | $3,761.00 |
| 530323521 | $491.50 |
| 530323522 | $958.00 |
| 530323523 | $12,001.10 |
| 530323524 | $2,874.00 |
| 530323534 | $1,040.50 |
| 530323540 | $1,197.50 |
| 530323541 | $1,240.80 |
| 530323542 | $898.50 |
| 530323544 | $461.00 |
| 530323555 | $4,132.12 |
| 530323558 | $1,228.75 |
| 530323560 | $6,025.00 |
| 530323562 | $1,742.00 |
| 530323564 | $8,104.00 |
| 530323565 | $2,336.60 |
| 530323566 | $1,205.00 |
| 530323578 | $4,181.25 |
| 530323592 | $28,602.30 |
| 530323595 | $23,440.00 |
| 530323596 | $1,228.37 |
| 530323603 | $11,238.50 |
| 530323606 | $25,326.00 |
| 530323616 | $27.70 |
| 530323617 | $13,287.50 |
| 530323622 | $1,621.10 |
| 530323632 | $1,876.00 |
| 530323634 | $718.50 |
| 530323648 | $123,460.30 |
| 530323649 | $128,559.00 |
| 530323651 | $2,030.00 |
| 530323659 | $1,734.00 |
| 530323677 | $1,807.75 |
| 530323678 | $2,457.50 |
| 530323689 | $157.83 |
| 530323690 | $325.63 |
| 530323707 | $1,078.00 |
| 530323711 | $9,591.10 |
| 530323713 | $1,922.47 |
| 530323715 | $1,063.00 |
| 530323732 | $6,586.10 |
| 530323734 | $1,760.05 |
| 530323737 | $261.30 |
| 530323768 | $135.90 |
| 530323783 | $21,183.00 |
| 530323784 | $1,858.00 |
| 530323785 | $4,645.00 |
| 530323786 | $5,590.00 |
| 530323787 | $2,288.00 |
| 530323791 | $6,396.00 |
| 530323793 | $14,644.65 |
| 530323794 | $13,768.20 |
| 530323810 | $3,615.00 |
| 530365271 | $1,144.00 |
| 530365272 | $2,160.00 |
| 530365274 | $1,963.00 |
| 530365276 | $2,132.00 |
| 530365277 | $1,064.50 |
| 530365278 | $311.26 |
| 530365279 | $61.92 |
| 530365280 | $62.82 |
| 530365281 | $11,046.00 |
| 530365282 | $2,132.00 |
| 530365283 | $4,790.00 |
| 530365284 | $1,144.00 |
| 530365285 | $5,456.00 |
| 530365287 | $6,758.92 |
| 530365288 | $24,331.42 |
| 530365289 | $3,354.00 |
| 530365290 | $2,208.00 |
| 530365291 | $1,039.00 |
| 530365292 | $1,082.00 |
| 530365293 | $2,288.00 |
| 530365295 | $1,133.00 |
| 530365296 | $1,768.00 |
| 530365297 | $3,148.00 |
| 530365298 | $1,722.00 |
| 530365299 | $5,100.00 |
| 530365300 | $2,027.68 |
| 530365302 | $2,111.42 |
| 530365303 | $3,198.00 |
| 530365304 | $12,228.92 |
| 530365305 | $1,215.93 |
| 530365306 | $878.00 |
| 530365307 | $20,191.85 |
| 530365308 | $2,132.00 |
| 530365309 | $4,424.00 |
| 530365310 | $2,288.00 |
| 530365311 | $16,202.00 |
| 530365312 | $1,094.00 |
| 530365314 | $1,105.00 |
| 530365315 | $14,431.00 |
| 530365316 | $547.00 |
| 530365317 | $2,156.00 |
| 530365318 | $852.00 |
| 530365319 | $2,194.00 |
| 530365320 | $4,420.00 |
| 530365321 | $7,932.00 |
| 530365322 | $55.50 |
| 530365323 | $2,132.00 |
| 530365324 | $4,426.00 |
| 530365325 | $5,560.00 |
| 530365326 | $1,066.00 |
| 530365328 | $8,520.00 |
| 530365329 | $6,318.85 |
| 530365330 | $2,156.00 |
| 530365331 | $10,814.28 |
| 530365332 | $3,234.00 |
| 530365333 | $1,918.00 |
| 530365334 | $4,055.35 |
| 530365335 | $7,395.91 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530287628 | $8,242.00 | 530323811 | $304.80 | 530365336 | $62.82 |
| 530287629 | $10,829.30 | 530323830 | $3,760.62 | 530365337 | $3,198.00 |
| 530287634 | $12,798.00 | 530323831 | $1,095.15 | 530365338 | $1,094.00 |
| 530287635 | $663,347.80 | 530323833 | $2,132.00 | 530365339 | $3,347.00 |
| 530287636 | $41,240.60 | 530323834 | $2,236.00 | 530365340 | $955.00 |
| 530287638 | $1,307,505.00 | 530323837 | $2,633.20 | 530365341 | $1,854.00 |
| 530287639 | $15,767.00 | 530323838 | $2,236.00 | 530365342 | $2,180.00 |
| 530287641 | $50,924.00 | 530323839 | $3,074.50 | 530365343 | $8,110.47 |
| 530287644 | $122,406.00 | 530323840 | $3,198.00 | 530365344 | $2,160.00 |
| 530287645 | $398,815.69 | 530323841 | $3,146.00 | 530365345 | $6,030.00 |
| 530287646 | $7,741.00 | 530323843 | $1,192.81 | 530365346 | $1,144.00 |
| 530287647 | $79,865.00 | 530323844 | $5,964.05 | 530365347 | $3,773.67 |
| 530287648 | $13,599.90 | 530323845 | $307.06 | 530365349 | $1,173.50 |
| 530287655 | $220,210.00 | 530323902 | $6,281.80 | 530365350 | $21,840.00 |
| 530287656 | $418,632.00 | 530323903 | $9,120.54 | 530365351 | $6,211.35 |
| 530287657 | $56,427.00 | 530323904 | $6,438.20 | 530365352 | $6,420.00 |
| 530287658 | $12,506.00 | 530323905 | $3,450.50 | 530365353 | $5,681.46 |
| 530287659 | $89,544.15 | 530323906 | $983.00 | 530365354 | $7,130.89 |
| 530287660 | $22,572.60 | 530323907 | $9,051.20 | 530365355 | $13,509.64 |
| 530287661 | $9,036.27 | 530323908 | $9,184.90 | 530365356 | $5,399.17 |
| 530287666 | $126,164.50 | 530323911 | $245.10 | 530365357 | $2,228.00 |
| 530287667 | $74,692.00 | 530323912 | $2,260.90 | 530365359 | $2,132.00 |
| 530287669 | $95,268.00 | 530323916 | $89,913.00 | 530365360 | $10,138.39 |
| 530287670 | $448,907.50 | 530323917 | $3,396.00 | 530365361 | $31.32 |
| 530287671 | $10,600.00 | 530323919 | $1,812.00 | 530365362 | $1,936.00 |
| 530287672 | $27,497.50 | 530323922 | $1,549.50 | 530365363 | $5,518.00 |
| 530287673 | $140,310.75 | 530323930 | $1,106.84 | 530365364 | $1,114.00 |
| 530287674 | $255,840.00 | 530323937 | $3,851.54 | 530365365 | $1,554.00 |
| 530287675 | $34,676.00 | 530323944 | $182.40 | 530365366 | $838.00 |
| 530287676 | $25,764.00 | 530323945 | $871.00 | 530365367 | $2,211.84 |
| 530287677 | $137,405.60 | 530323946 | $2,132.00 | 530365368 | $2,247.00 |
| 530287682 | $7,079.42 | 530323947 | $4,264.00 | 530365369 | $876.00 |
| 530287683 | $4,235.84 | 530323948 | $1,808.00 | 530365370 | $6,500.00 |
| 530287684 | $2,843.58 | 530323949 | $4,449.25 | 530365371 | $1,078.00 |
| 530287685 | $2,843.58 | 530323950 | $959.00 | 530365372 | $1,066.00 |
| 530287688 | $14,245.35 | 530323951 | $2,509.10 | 530365373 | $1,118.00 |
| 530287689 | $15,621.88 | 530323952 | $5,492.20 | 530365374 | $3,093.68 |
| 530287690 | $32,535.00 | 530323953 | $3,114.83 | 530365375 | $1,964.00 |
| 530287691 | $233,008.00 | 530323955 | $58,390.00 | 530365376 | $1,066.00 |
| 530287694 | $114,866.00 | 530323956 | $4,764.00 | 530365377 | $2,236.00 |
| 530287696 | $120,004.00 | 530323957 | $7,742.98 | 530365378 | $8,994.92 |
| 530287697 | $12,956.00 | 530323958 | $983.00 | 530365380 | $4,310.56 |
| 530287698 | $26,292.00 | 530323960 | $3,718.58 | 530365381 | $1,066.00 |
| 530287699 | $629,929.00 | 530323963 | $3,340.00 | 530365384 | $10,000.92 |
| 530287700 | $18,926.00 | 530323964 | $902.00 | 530365385 | $3,769.57 |
| 530287701 | $111,362.00 | 530323973 | $2,976.35 | 530365386 | $3,434.00 |
| 530287702 | $84,174.40 | 530323999 | $52,059.00 | 530365387 | $2,703.57 |
| 530287705 | $2,934.00 | 530324000 | $14,310.00 | 530365388 | $1,486.00 |
| 530287706 | $270,179.00 | 530324022 | $14,021.31 | 530365389 | $5,399.17 |
| 530287707 | $1,491,952.00 | 530324036 | $9,877.36 | 530365390 | $1,009.50 |
| 530287708 | $416,028.00 | 530324037 | $435.50 | 530365391 | $1,078.00 |
| 530287710 | $27,522.54 | 530324038 | $1,622.74 | 530365392 | $2,712.00 |
| 530287711 | $511,199.40 | 530324039 | $703.50 | 530365393 | $7,337.35 |
| 530287712 | $77,609.44 | 530324040 | $91.35 | 530365394 | $2,359.98 |
| 530287714 | $37,514.80 | 530324041 | $2,716.80 | 530365395 | $2,236.00 |
| 530287715 | $190,692.70 | 530324042 | $4,439.46 | 530365396 | $14,643.87 |
| 530287716 | $17,271.50 | 530324043 | $1,613.50 | 530365397 | $4,472.00 |
| 530287717 | $90,397.00 | 530324045 | $8.97 | 530365398 | $317.60 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530287718 | $23,481.00 |
| 530287719 | $10,689.00 |
| 530287723 | $273.50 |
| 530287724 | $25,304.00 |
| 530287727 | $288,433.00 |
| 530287732 | $27,962.00 |
| 530287741 | $450,765.80 |
| 530287743 | $35,091.00 |
| 530287746 | $8,317.00 |
| 530287747 | $491,296.40 |
| 530287748 | $587,764.00 |
| 530287749 | $35,424.00 |
| 530287750 | $283,023.00 |
| 530287751 | $4,682.10 |
| 530287752 | $2,126.00 |
| 530287753 | $1,078.70 |
| 530287754 | $169,557.00 |
| 530287756 | $50,368.00 |
| 530287757 | $20,097.00 |
| 530287758 | $62,946.00 |
| 530287759 | $42,981.86 |
| 530287760 | $22,432.00 |
| 530287761 | $56,368.21 |
| 530287763 | $22,681.00 |
| 530287764 | $30,881.00 |
| 530287765 | $116,381.13 |
| 530287766 | $72,997.04 |
| 530287768 | $112,051.00 |
| 530287769 | $299,990.00 |
| 530287772 | $11,664.50 |
| 530287773 | $16,057.00 |
| 530287774 | $45,901.92 |
| 530287776 | $105,254.70 |
| 530287777 | $31,838.42 |
| 530287778 | $190,169.00 |
| 530287779 | $2,733.00 |
| 530287781 | $25,826.20 |
| 530287782 | $387,533.00 |
| 530287783 | $288,938.00 |
| 530287785 | $90,793.00 |
| 530287786 | $1,828,068.00 |
| 530287787 | $2,700,945.00 |
| 530287789 | $50,988.50 |
| 530287790 | $131,775.65 |
| 530287791 | $35,789.00 |
| 530287798 | $142,930.00 |
| 530287800 | $98,052.24 |
| 530287801 | $4,006.26 |
| 530287802 | $170,264.90 |
| 530287803 | $19,682.00 |
| 530287806 | $113,786.00 |
| 530287807 | $58,045.00 |
| 530287808 | $107,848.00 |
| 530287809 | $50,657.28 |
| 530287810 | $12,504.00 |
| 530287811 | $3,551,519.00 |
| 530287813 | $237,741.00 |
| 530287814 | $176,983.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530324046 | $271.33 |
| 530324047 | $7.80 |
| 530324050 | $10.80 |
| 530324051 | $678.00 |
| 530324052 | $958.00 |
| 530324058 | $848.24 |
| 530324062 | $4,616.00 |
| 530324064 | $566.00 |
| 530324065 | $3,751.20 |
| 530324066 | $6,281.80 |
| 530324068 | $2,874.00 |
| 530324071 | $3,501.70 |
| 530324080 | $76.20 |
| 530324081 | $17.02 |
| 530324083 | $180.40 |
| 530324084 | $1,132.00 |
| 530324089 | $840.00 |
| 530324123 | $453.00 |
| 530324127 | $2,026.00 |
| 530324138 | $294.90 |
| 530324139 | $1,071.80 |
| 530324145 | $90.03 |
| 530324155 | $1,774.60 |
| 530324170 | $16.20 |
| 530324174 | $4,940.00 |
| 530324179 | $2,186.00 |
| 530324180 | $5,166.00 |
| 530324185 | $906.00 |
| 530324187 | $2,240.00 |
| 530324189 | $453.00 |
| 530324190 | $80.80 |
| 530324192 | $1,063.00 |
| 530324194 | $2,240.00 |
| 530324196 | $1,483.75 |
| 530324200 | $1,807.75 |
| 530324203 | $562.80 |
| 530324211 | $1,228.75 |
| 530324215 | $735.05 |
| 530324247 | $461.00 |
| 530324249 | $1,328.75 |
| 530324260 | $1,912.00 |
| 530324261 | $1,023.22 |
| 530324263 | $5,486.40 |
| 530324264 | $3,926.90 |
| 530324265 | $1,407.00 |
| 530324266 | $2,814.00 |
| 530324267 | $3,752.00 |
| 530324268 | $6,881.00 |
| 530324269 | $2,126.00 |
| 530324270 | $91.35 |
| 530324272 | $545.40 |
| 530324278 | $118.10 |
| 530324287 | $3,644.00 |
| 530324289 | $453.00 |
| 530324290 | $374.00 |
| 530324291 | $1,966.00 |
| 530324292 | $7,216.00 |
| 530324296 | $3,099.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530365399 | $1,118.00 |
| 530365400 | $2,132.00 |
| 530365401 | $41,814.97 |
| 530365402 | $2,751.22 |
| 530365403 | $3,226.00 |
| 530365404 | $8,824.00 |
| 530365405 | $1,066.00 |
| 530365406 | $7,442.20 |
| 530365407 | $6,949.24 |
| 530365408 | $2,144.00 |
| 530365409 | $2,228.00 |
| 530365410 | $5,216.17 |
| 530365411 | $55.50 |
| 530365412 | $3,410.00 |
| 530365413 | $5,399.17 |
| 530365414 | $6,265.35 |
| 530365415 | $2,441.92 |
| 530365416 | $1,664.00 |
| 530365417 | $854.00 |
| 530365418 | $2,117.61 |
| 530365420 | $1,080.00 |
| 530365421 | $2,132.00 |
| 530365422 | $171.40 |
| 530365423 | $824.22 |
| 530365425 | $3,198.00 |
| 530365426 | $18,174.00 |
| 530365427 | $3,406.91 |
| 530365428 | $4,055.47 |
| 530365429 | $8,726.36 |
| 530365432 | $2,144.00 |
| 530365433 | $1,722.00 |
| 530365434 | $3,474.62 |
| 530365435 | $1,151.00 |
| 530365436 | $5,527.09 |
| 530365437 | $3,801.67 |
| 530365438 | $55.40 |
| 530365439 | $2,184.00 |
| 530365440 | $2,132.00 |
| 530365441 | $2,132.00 |
| 530365443 | $1,094.00 |
| 530365444 | $994.00 |
| 530365446 | $121.60 |
| 530365447 | $2,236.00 |
| 530365448 | $5,993.14 |
| 530365450 | $1,918.00 |
| 530365451 | $984.00 |
| 530365452 | $248.77 |
| 530365453 | $1,094.00 |
| 530365454 | $6,692.87 |
| 530365455 | $2,707.55 |
| 530365456 | $3,462.00 |
| 530365457 | $3,453.00 |
| 530365458 | $3,967.01 |
| 530365459 | $2,216.00 |
| 530365460 | $2,172.00 |
| 530365461 | $9,997.14 |
| 530365462 | $6,594.00 |
| 530365463 | $1,066.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530287815 | $4,108,436.15 | 530324297 | $4,048.00 | 530365464 | $979.00 |
| 530287818 | $199,075.00 | 530324298 | $1,497.50 | 530365466 | $848.00 |
| 530287820 | $143,496.00 | 530324299 | $182.20 | 530365467 | $4,731.25 |
| 530287821 | $85,163.00 | 530324301 | $60.90 | 530365468 | $2,132.00 |
| 530287822 | $848,932.92 | 530324302 | $983.00 | 530365469 | $9,454.41 |
| 530287824 | $31,553.10 | 530324303 | $108.00 | 530365470 | $951.00 |
| 530287825 | $814.75 | 530324305 | $4,688.00 | 530365471 | $1,066.00 |
| 530287826 | $64,706.00 | 530324306 | $121.60 | 530365472 | $1,144.00 |
| 530287828 | $4,569.50 | 530324308 | $3,220.15 | 530365475 | $854.00 |
| 530287829 | $148,547.60 | 530324310 | $892.84 | 530365476 | $31.32 |
| 530287831 | $133,410.00 | 530324313 | $22,506.00 | 530365477 | $2,188.00 |
| 530287837 | $2,461.61 | 530324314 | $1,356.00 | 530365478 | $4,376.00 |
| 530287838 | $125,827.77 | 530324315 | $28,550.00 | 530365479 | $1,918.00 |
| 530287839 | $178,793.26 | 530324330 | $745.90 | 530365480 | $10,160.43 |
| 530287840 | $210,022.68 | 530324333 | $459.00 | 530365481 | $18,241.34 |
| 530287844 | $53,194.00 | 530324337 | $4,342.20 | 530365482 | $984.00 |
| 530287845 | $2,792.75 | 530324341 | $27.70 | 530365483 | $6,750.72 |
| 530287846 | $204,350.39 | 530324358 | $2,126.00 | 530365484 | $2,132.00 |
| 530287848 | $51,633.00 | 530324377 | $32.40 | 530365485 | $4,868.02 |
| 530287849 | $18,154.50 | 530324378 | $48.60 | 530365486 | $1,094.00 |
| 530287853 | $24,283,391.00 | 530324380 | $12,292.00 | 530365487 | $60.90 |
| 530287854 | $20,549,519.00 | 530324381 | $64.80 | 530365488 | $2,288.00 |
| 530287855 | $4,799,850.00 | 530324382 | $21.60 | 530365489 | $3,829.54 |
| 530287866 | $868.00 | 530324383 | $108.00 | 530365490 | $1,016.00 |
| 530287874 | $442.00 | 530324384 | $37.80 | 530365491 | $1,066.00 |
| 530287876 | $1,278.00 | 530324385 | $43.20 | 530365493 | $11,156.00 |
| 530287889 | $881.70 | 530324386 | $43.20 | 530365494 | $3,777.58 |
| 530287890 | $452.55 | 530324387 | $21.60 | 530365495 | $2,288.00 |
| 530287891 | $62.50 | 530324388 | $270.00 | 530365496 | $2,198.00 |
| 530287896 | $1,954.10 | 530324389 | $10.80 | 530365497 | $5,567.46 |
| 530287897 | $1,954.10 | 530324390 | $1,588.40 | 530365498 | $6,465.29 |
| 530287899 | $92.32 | 530324391 | $1,230.00 | 530365499 | $1,066.00 |
| 530287910 | $1,359.00 | 530324395 | $487.20 | 530365500 | $18,471.89 |
| 530287924 | $1,698.00 | 530324407 | $9,580.00 | 530365501 | $2,848.90 |
| 530287926 | $5,708.00 | 530324408 | $1,797.00 | 530365502 | $2,849.15 |
| 530287927 | $1,148.00 | 530324409 | $182.70 | 530365503 | $1,003.00 |
| 530287929 | $5,374.30 | 530324411 | $19,217.00 | 530365504 | $1,104.00 |
| 530288775 | $5,886.60 | 530324412 | $1,144.00 | 530365505 | $770.00 |
| 530288776 | $1,279.35 | 530324414 | $10,332.00 | 530365506 | $2,166.00 |
| 530288777 | $7,074.95 | 530324415 | $623.63 | 530365507 | $8,016.88 |
| 530288778 | $3,086.60 | 530324417 | $1,871.85 | 530365508 | $1,144.00 |
| 530288779 | $9,985.20 | 530324418 | $6,054.00 | 530365509 | $31.50 |
| 530288780 | $8,373.50 | 530324419 | $2,777.50 | 530365510 | $10,907.00 |
| 530288781 | $926.25 | 530324420 | $1,831.00 | 530365511 | $31.50 |
| 530288783 | $2,429.30 | 530324428 | $5,740.00 | 530365512 | $15,353.64 |
| 530288784 | $1,605.45 | 530324433 | $1,358.60 | 530365513 | $3,379.46 |
| 530288785 | $704.98 | 530324434 | $1,165.40 | 530365514 | $2,449.77 |
| 530288786 | $1,111.50 | 530324435 | $1,162.50 | 530365515 | $2,210.00 |
| 530288787 | $564.19 | 530324436 | $1,768.40 | 530365516 | $3,093.68 |
| 530288790 | $1,864.00 | 530324449 | $1,950.00 | 530365517 | $6,336.17 |
| 530288791 | $2,969.10 | 530324456 | $703.50 | 530365518 | $16,920.07 |
| 530288793 | $2,682.80 | 530324460 | $7,679.00 | 530365519 | $2,160.00 |
| 530288794 | $1,165.00 | 530324461 | $291.84 | 530365520 | $2,777.90 |
| 530288795 | $1,451.30 | 530324482 | $2,968.00 | 530365522 | $6,195.84 |
| 530288796 | $2,396.00 | 530324483 | $59.40 | 530365523 | $979.00 |
| 530288797 | $2,355.45 | 530324484 | $54.00 | 530365525 | $1,144.00 |
| 530288798 | $4,454.30 | 530324485 | $21.60 | 530365526 | $29,880.00 |
| 530288799 | $1,605.50 | 530324489 | $4,940.00 | 530365527 | $4,368.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530288802 | $2,689.40 | 530324490 | $79,870.67 | 530365528 | $11,405.00 |
| 530288803 | $1,571.10 | 530324517 | $6,714.50 | 530365529 | $1,078.00 |
| 530288804 | $2,108.50 | 530324525 | $2,639.05 | 530365530 | $1,039.00 |
| 530288805 | $2,676.20 | 530324526 | $1,804.00 | 530365531 | $2,144.00 |
| 530288806 | $5,858.00 | 530324540 | $491.50 | 530365532 | $6,863.25 |
| 530288807 | $1,916.80 | 530324542 | $1,172.00 | 530365534 | $1,066.00 |
| 530288808 | $1,457.90 | 530324544 | $2,111.00 | 530365535 | $5,969.57 |
| 530288809 | $1,338.10 | 530324545 | $1,148.00 | 530365536 | $2,703.34 |
| 530288810 | $1,159.00 | 530324546 | $1,172.00 | 530365537 | $1,066.00 |
| 530288811 | $699.00 | 530324547 | $1,507.50 | 530365538 | $1,066.00 |
| 530288812 | $579.20 | 530324548 | $1,758.00 | 530365539 | $3,561.12 |
| 530288814 | $105,846.24 | 530324553 | $325.62 | 530365540 | $2,027.68 |
| 530288815 | $17,547.75 | 530324557 | $11,185.40 | 530365541 | $4,911.69 |
| 530288816 | $41,771.78 | 530324558 | $2,296.00 | 530365542 | $1,389.85 |
| 530288817 | $25,772.61 | 530324559 | $1,283.10 | 530365543 | $2,429.78 |
| 530288818 | $5,418.90 | 530324561 | $5,282.00 | 530365544 | $1,066.00 |
| 530288819 | $304.00 | 530324562 | $4,116.60 | 530365545 | $760.00 |
| 530288820 | $158.08 | 530324563 | $935.80 | 530365546 | $1,118.00 |
| 530288821 | $151.20 | 530324564 | $2,354.00 | 530365547 | $3,178.77 |
| 530288822 | $2,859.94 | 530324565 | $7,137.80 | 530365549 | $959.00 |
| 530288824 | $1,202.00 | 530324566 | $2,052.50 | 530365550 | $1,118.00 |
| 530288825 | $2,663.00 | 530324568 | $1,780.00 | 530365551 | $5,235.09 |
| 530288826 | $5,299.10 | 530324569 | $465.00 | 530365552 | $3,765.70 |
| 530288828 | $477.38 | 530324570 | $1,889.00 | 530365553 | $1,369.09 |
| 530288829 | $2,164.90 | 530324571 | $2,417.80 | 530365554 | $2,525.77 |
| 530288830 | $777.34 | 530324585 | $162.50 | 530365555 | $2,312.00 |
| 530288831 | $1,135.88 | 530324587 | $6,198.00 | 530365556 | $6,566.00 |
| 530288832 | $108.00 | 530324594 | $1,206.00 | 530365557 | $1,144.00 |
| 530288835 | $1,066.16 | 530324596 | $933.85 | 530365558 | $1,094.00 |
| 530288836 | $327.90 | 530324597 | $871.00 | 530365559 | $27,035.11 |
| 530288838 | $3,539.00 | 530324598 | $871.00 | 530365560 | $4,059.57 |
| 530288839 | $1,511.20 | 530324599 | $1,097.00 | 530365561 | $2,045.50 |
| 530288841 | $735.27 | 530324624 | $459.20 | 530365564 | $30,688.22 |
| 530288842 | $2,037.10 | 530324625 | $6,720.00 | 530365567 | $2,288.00 |
| 530288843 | $2,755.40 | 530324626 | $599.00 | 530365568 | $2,132.00 |
| 530288844 | $5,216.98 | 530324627 | $1,172.00 | 530365569 | $3,432.00 |
| 530288845 | $8,048.50 | 530324628 | $16,522.00 | 530365570 | $1,018.00 |
| 530288846 | $60.80 | 530324629 | $906.00 | 530365571 | $2,767.38 |
| 530288847 | $1,381.48 | 530324630 | $2,718.00 | 530365572 | $3,379.46 |
| 530288848 | $5,786.34 | 530324632 | $1,033.00 | 530365573 | $7,941.25 |
| 530288849 | $1,892.28 | 530324642 | $759.75 | 530365575 | $1,227.50 |
| 530288850 | $737.60 | 530324643 | $479.00 | 530365577 | $1,039.00 |
| 530288852 | $267.40 | 530324644 | $2,870.00 | 530365578 | $3,354.00 |
| 530288853 | $54.72 | 530324648 | $11,698.16 | 530365580 | $2,236.00 |
| 530288854 | $3,500.52 | 530324652 | $1,822.30 | 530365581 | $3,354.00 |
| 530288855 | $85.12 | 530324655 | $1,183.52 | 530365582 | $9,798.00 |
| 530288857 | $6,128.13 | 530324662 | $1,695.30 | 530365584 | $1,111.00 |
| 530288858 | $1,605.50 | 530324663 | $1,567.75 | 530365585 | $3,315.00 |
| 530288859 | $932.00 | 530324664 | $29,800.00 | 530365586 | $2,188.00 |
| 530288860 | $2,223.40 | 530324665 | $935.80 | 530365587 | $2,132.00 |
| 530288861 | $1,983.29 | 530324666 | $1,269.10 | 530365588 | $128,920.00 |
| 530288862 | $4,380.25 | 530324667 | $2,098.30 | 530365589 | $23,440.00 |
| 530288863 | $486.15 | 530324668 | $18,526.00 | 530365590 | $306.80 |
| 530288864 | $216.00 | 530324669 | $1,184.20 | 530365591 | $29,310.94 |
| 530288865 | $3,668.10 | 530324671 | $3,012.50 | 530365592 | $4,476.00 |
| 530288866 | $3,169.60 | 530324672 | $3,615.00 | 530365593 | $11,910.82 |
| 530288867 | $421.19 | 530324674 | $700.40 | 530365594 | $2,111.00 |
| 530288868 | $2,157.88 | 530324675 | $973.50 | 530365595 | $5,590.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530288869 | $97.28 |
| 530288872 | $2,624.20 |
| 530288873 | $6,817.95 |
| 530288874 | $2,696.00 |
| 530288875 | $4,035.46 |
| 530288876 | $4,035.46 |
| 530288878 | $1,278.20 |
| 530288879 | $2,783.50 |
| 530288880 | $316.95 |
| 530288881 | $1,804.10 |
| 530288883 | $18,866.40 |
| 530288884 | $210.80 |
| 530288886 | $729.60 |
| 530288887 | $141.63 |
| 530288888 | $6,742.72 |
| 530288889 | $1,338.10 |
| 530288893 | $743.00 |
| 530288894 | $1,776.40 |
| 530288895 | $63.26 |
| 530288896 | $419.35 |
| 530288898 | $6,852.90 |
| 530288899 | $5,236.64 |
| 530288900 | $60.80 |
| 530288901 | $699.00 |
| 530288902 | $2,622.90 |
| 530288903 | $237.12 |
| 530288904 | $158.08 |
| 530288905 | $1,132.00 |
| 530288910 | $1,842.15 |
| 530288912 | $51,286.52 |
| 530288913 | $121.60 |
| 530288914 | $1,744.20 |
| 530288916 | $113.40 |
| 530288919 | $4,415.00 |
| 530288920 | $1,151.04 |
| 530288921 | $711.55 |
| 530288922 | $2,470.00 |
| 530288923 | $1,605.50 |
| 530288924 | $1,707.38 |
| 530288925 | $4,658.20 |
| 530288929 | $60.90 |
| 530288930 | $487.90 |
| 530288931 | $27.51 |
| 530288932 | $3,785.60 |
| 530288933 | $1,171.60 |
| 530288935 | $152.00 |
| 530288936 | $672.07 |
| 530288937 | $1,496.55 |
| 530288938 | $3,721.40 |
| 530288939 | $699.00 |
| 530288940 | $864.50 |
| 530288941 | $1,018.80 |
| 530288942 | $2,048.50 |
| 530288943 | $1,538.10 |
| 530288944 | $771.85 |
| 530288945 | $48.64 |
| 530288946 | $455.50 |
| 530288948 | $922.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530324685 | $1,474.50 |
| 530324687 | $455.50 |
| 530324688 | $797.25 |
| 530324707 | $90.20 |
| 530324709 | $2,718.00 |
| 530324710 | $6,720.00 |
| 530324711 | $1,120.00 |
| 530324712 | $2,066.00 |
| 530324713 | $8,753.64 |
| 530324715 | $1,958.00 |
| 530324716 | $83.25 |
| 530324717 | $983.00 |
| 530324718 | $2,410.00 |
| 530324719 | $556.55 |
| 530324720 | $836.55 |
| 530324722 | $453.00 |
| 530324723 | $1,474.50 |
| 530324724 | $1,474.50 |
| 530324725 | $364.40 |
| 530324726 | $1,844.00 |
| 530324727 | $1,844.00 |
| 530324728 | $121.80 |
| 530324729 | $182.70 |
| 530324730 | $958.00 |
| 530324731 | $1,916.00 |
| 530324732 | $2,656.85 |
| 530324733 | $15.23 |
| 530324734 | $2,066.00 |
| 530324735 | $30.45 |
| 530324743 | $7,928.58 |
| 530324768 | $1,169.12 |
| 530324770 | $266.20 |
| 530324774 | $2,142.24 |
| 530324777 | $952.74 |
| 530324781 | $1,470.50 |
| 530324784 | $1,205.00 |
| 530324785 | $108.00 |
| 530324787 | $46,006.64 |
| 530324790 | $1,132.00 |
| 530324792 | $7,378.80 |
| 530324793 | $8,877.85 |
| 530324803 | $54.00 |
| 530324805 | $1,407.00 |
| 530324818 | $8,264.00 |
| 530324819 | $5,600.00 |
| 530324826 | $4,687.60 |
| 530324828 | $2,155.00 |
| 530324830 | $1,078.00 |
| 530324831 | $1,078.00 |
| 530324832 | $1,136.00 |
| 530324833 | $6,531.00 |
| 530324834 | $1,562.00 |
| 530324835 | $2,930.00 |
| 530324840 | $1,097.00 |
| 530324847 | $1,036.25 |
| 530324849 | $3,257.00 |
| 530324850 | $1,731.00 |
| 530324851 | $1,172.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530365596 | $2,111.00 |
| 530365597 | $1,159.00 |
| 530365598 | $3,093.68 |
| 530365599 | $3,383.56 |
| 530365600 | $1,844.00 |
| 530365614 | $4,724.00 |
| 530365616 | $1,172.00 |
| 530365619 | $1,966.30 |
| 530365624 | $2,280.00 |
| 530365625 | $1,148.00 |
| 530365626 | $1,733.48 |
| 530365627 | $24,991.96 |
| 530365629 | $290.96 |
| 530365630 | $76.20 |
| 530365631 | $500.00 |
| 530365633 | $11,270,914.95 |
| 530365634 | $20,960,289.57 |
| 530365661 | $4,381.60 |
| 530365673 | $6,380.60 |
| 530365684 | $1,626.75 |
| 530365694 | $1,393.50 |
| 530365697 | $2,722.20 |
| 530365698 | $1,353.00 |
| 530365702 | $254.84 |
| 530365711 | $38.78 |
| 530365713 | $84.96 |
| 530365714 | $77.56 |
| 530365715 | $756.75 |
| 530365716 | $1,272.00 |
| 530365719 | $632.80 |
| 530365720 | $1,355.90 |
| 530365721 | $47.99 |
| 530365723 | $42.56 |
| 530365724 | $38.78 |
| 530365725 | $381.60 |
| 530365726 | $730.10 |
| 530365727 | $381.60 |
| 530365728 | $381.60 |
| 530365730 | $1,341.60 |
| 530365732 | $2,711.80 |
| 530365733 | $720.80 |
| 530365738 | $41.55 |
| 530365743 | $1,272.00 |
| 530365754 | $636.00 |
| 530365755 | $1,626.75 |
| 530365756 | $41.55 |
| 530365760 | $1,506.25 |
| 530365768 | $1,626.75 |
| 530365769 | $5,547.30 |
| 530365770 | $70.80 |
| 530365771 | $848.00 |
| 530365773 | $3,160.50 |
| 530365776 | $1,626.75 |
| 530365782 | $1,272.00 |
| 530365783 | $3,408.00 |
| 530365787 | $1,812.00 |
| 530365788 | $1,804.00 |
| 530365797 | $852.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530288949 | $596.60 |
| 530288951 | $4,835.20 |
| 530288952 | $1,646.95 |
| 530288953 | $1,402.85 |
| 530288955 | $774.78 |
| 530288957 | $472.00 |
| 530289000 | $943.40 |
| 530289001 | $743.80 |
| 530289002 | $922.00 |
| 530289004 | $353.40 |
| 530289005 | $1,359.00 |
| 530289006 | $2,703.25 |
| 530289007 | $1,409.85 |
| 530289008 | $1,735.85 |
| 530289009 | $2,588.30 |
| 530289010 | $3,345.15 |
| 530289011 | $3,893.50 |
| 530289012 | $568.00 |
| 530289013 | $560.00 |
| 530289014 | $729.40 |
| 530289015 | $1,600.70 |
| 530289016 | $1,435.00 |
| 530289017 | $640.55 |
| 530289018 | $1,603.00 |
| 530289019 | $2,108.25 |
| 530289020 | $459.40 |
| 530289021 | $274.20 |
| 530289022 | $1,192.20 |
| 530289023 | $457.50 |
| 530289024 | $320.55 |
| 530289025 | $46.10 |
| 530289026 | $884.70 |
| 530289027 | $1,431.75 |
| 530289028 | $29,070.50 |
| 530289029 | $183.60 |
| 530289032 | $969.65 |
| 530289033 | $543.60 |
| 530289034 | $3,665.75 |
| 530289035 | $2,637.90 |
| 530289037 | $189.95 |
| 530289038 | $1,720.25 |
| 530289039 | $2,851.08 |
| 530289040 | $777.30 |
| 530289041 | $825.80 |
| 530289042 | $183.60 |
| 530289043 | $2,126.00 |
| 530289044 | $1,132.00 |
| 530289046 | $4,344.50 |
| 530289047 | $1,189.00 |
| 530289049 | $353.40 |
| 530289050 | $1,235.00 |
| 530289051 | $2,814.00 |
| 530289053 | $1,696.15 |
| 530289054 | $1,119.50 |
| 530289055 | $1,158.30 |
| 530289056 | $25,978.25 |
| 530289057 | $231.30 |
| 530289058 | $466.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530324853 | $6,903.65 |
| 530324854 | $349.97 |
| 530324855 | $48.24 |
| 530324870 | $4,181.25 |
| 530324874 | $911.00 |
| 530324875 | $1,809.00 |
| 530324876 | $879.00 |
| 530324883 | $1,366.50 |
| 530324884 | $410.20 |
| 530324885 | $455.50 |
| 530324888 | $752.94 |
| 530324889 | $2,470.00 |
| 530324890 | $567.62 |
| 530324891 | $1,028.34 |
| 530324894 | $5,940.62 |
| 530324895 | $998.16 |
| 530324899 | $1,309.80 |
| 530324900 | $314.36 |
| 530324906 | $57,550.00 |
| 530324909 | $209.06 |
| 530324910 | $3,080.74 |
| 530324911 | $446.72 |
| 530324912 | $2,132.00 |
| 530324913 | $2,132.00 |
| 530324914 | $26,383.50 |
| 530324915 | $1,017.42 |
| 530324916 | $8,528.00 |
| 530324932 | $1,804.00 |
| 530324945 | $38,226.76 |
| 530324947 | $1,804.00 |
| 530324948 | $91.35 |
| 530324949 | $15,963.00 |
| 530324950 | $1,097.00 |
| 530324951 | $2,995.00 |
| 530324955 | $24.12 |
| 530324958 | $364.86 |
| 530324960 | $161.96 |
| 530324969 | $1,519.61 |
| 530324979 | $512.32 |
| 530324980 | $757.11 |
| 530324981 | $892.00 |
| 530324985 | $354.62 |
| 530324988 | $1,560.85 |
| 530324991 | $1,508.44 |
| 530324992 | $253.25 |
| 530324995 | $911.00 |
| 530325010 | $265.10 |
| 530325011 | $3,603.80 |
| 530325012 | $5,693.66 |
| 530325014 | $493.22 |
| 530325015 | $554.76 |
| 530325016 | $1,329.78 |
| 530325017 | $456.95 |
| 530325018 | $2,449.81 |
| 530325022 | $2,486.25 |
| 530325023 | $6,387.40 |
| 530325024 | $464.50 |
| 530325025 | $2,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530365806 | $1,902,031.63 |
| 530365807 | $13,151.32 |
| 530365808 | $33,697.19 |
| 530365809 | $16,178.50 |
| 530365810 | $3,928.00 |
| 530365811 | $132,769.00 |
| 530365813 | $164,682.50 |
| 530365814 | $1,957.24 |
| 530365815 | $1,957.24 |
| 530365816 | $403,192.00 |
| 530365817 | $481.40 |
| 530365820 | $4,612.52 |
| 530365821 | $40,034.80 |
| 530365824 | $17,629.10 |
| 530365826 | $218,800.95 |
| 530365827 | $3,529.85 |
| 530365829 | $843,263.00 |
| 530365830 | $35,523.00 |
| 530365833 | $50,556.00 |
| 530365834 | $885,775.00 |
| 530365835 | $139,757.69 |
| 530365836 | $58,609.50 |
| 530365837 | $8,030,979.20 |
| 530365838 | $1,325,769.56 |
| 530365839 | $8,519.50 |
| 530365840 | $1,290,190.00 |
| 530365841 | $3,825.00 |
| 530365844 | $179,355.00 |
| 530365845 | $17,349.00 |
| 530365846 | $160,717.00 |
| 530365847 | $861,785.30 |
| 530365848 | $47,000.00 |
| 530365849 | $532,877.66 |
| 530365850 | $29,914.50 |
| 530365851 | $88,872.00 |
| 530365852 | $413,915.54 |
| 530365853 | $6,959,905.14 |
| 530365854 | $1,660,949.70 |
| 530365855 | $270,648.10 |
| 530365856 | $223,951.00 |
| 530365857 | $78,106.80 |
| 530365859 | $155,419.00 |
| 530365860 | $87,229.00 |
| 530365861 | $669,475.00 |
| 530365862 | $49,870.36 |
| 530365863 | $392,276.00 |
| 530365864 | $2,994,536.34 |
| 530365865 | $115,703.70 |
| 530365866 | $40,366,030.85 |
| 530365867 | $2,917,863.90 |
| 530365868 | $403,042.70 |
| 530365869 | $471,203.77 |
| 530365871 | $2,230,656.57 |
| 530365872 | $1,926,713.20 |
| 530365873 | $85,652.00 |
| 530365875 | $8,110,032.50 |
| 530365877 | $489,860.76 |
| 530365878 | $169,916.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289059 | $3,293.16 |
| 530289060 | $957.75 |
| 530289061 | $576.25 |
| 530289063 | $3,997.00 |
| 530289064 | $874.05 |
| 530289065 | $914.00 |
| 530289066 | $3,272.00 |
| 530289067 | $189.95 |
| 530289068 | $737.25 |
| 530289069 | $2,851.08 |
| 530289070 | $2,383.60 |
| 530289071 | $4,627.84 |
| 530289072 | $1,405.50 |
| 530289073 | $784.10 |
| 530289074 | $459.40 |
| 530289075 | $73,761.50 |
| 530289076 | $1,708.90 |
| 530289078 | $1,435.00 |
| 530289079 | $1,543.75 |
| 530289080 | $1,828.75 |
| 530289081 | $28,818.00 |
| 530289082 | $733.50 |
| 530289083 | $4,683.90 |
| 530289084 | $5,679.42 |
| 530289085 | $186.20 |
| 530289086 | $560.00 |
| 530289087 | $473.50 |
| 530289088 | $9,216.00 |
| 530289089 | $983.50 |
| 530289090 | $3,209.50 |
| 530289091 | $947.30 |
| 530289093 | $3,429.50 |
| 530289094 | $4,931.80 |
| 530289096 | $227.80 |
| 530289097 | $1,846.00 |
| 530289098 | $294.90 |
| 530289099 | $1,049.75 |
| 530289100 | $1,313.45 |
| 530289101 | $2,851.08 |
| 530289102 | $1,243.25 |
| 530289103 | $228.10 |
| 530289104 | $548.40 |
| 530289106 | $2,966.50 |
| 530289108 | $1,426.10 |
| 530289109 | $3,505.00 |
| 530289111 | $4,589.25 |
| 530289112 | $294.90 |
| 530289113 | $1,397.80 |
| 530289114 | $3,321.60 |
| 530289115 | $740.50 |
| 530289116 | $136.70 |
| 530289117 | $347.70 |
| 530289118 | $1,123.00 |
| 530289119 | $1,172.00 |
| 530289120 | $2,998.00 |
| 530289121 | $539.75 |
| 530289122 | $275.00 |
| 530289123 | $196.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530325027 | $2,771.69 |
| 530325028 | $3,897.10 |
| 530325029 | $491.50 |
| 530325030 | $3,776.70 |
| 530325032 | $3,161.00 |
| 530325033 | $3,603.00 |
| 530325034 | $4,851.00 |
| 530325036 | $14,222.20 |
| 530325041 | $1,407.00 |
| 530325042 | $1,104.70 |
| 530325045 | $1,622.83 |
| 530325046 | $121.80 |
| 530325047 | $43,660.14 |
| 530325050 | $100.60 |
| 530325054 | $56,326.32 |
| 530325055 | $976.50 |
| 530325057 | $3,926.90 |
| 530325059 | $690.95 |
| 530325060 | $73.40 |
| 530325061 | $118.80 |
| 530325064 | $159.40 |
| 530325066 | $2,023.83 |
| 530325072 | $529.12 |
| 530325077 | $145.74 |
| 530325099 | $1,645.48 |
| 530325100 | $299.67 |
| 530325101 | $17.28 |
| 530325105 | $1,026.36 |
| 530325107 | $3,555.95 |
| 530325129 | $1,589.56 |
| 530325130 | $9,472.30 |
| 530325131 | $1,589.56 |
| 530325132 | $4,025.51 |
| 530325133 | $158.76 |
| 530325134 | $713.16 |
| 530325136 | $249.86 |
| 530325137 | $719.64 |
| 530325138 | $1,430.80 |
| 530325139 | $262.78 |
| 530325140 | $3,852.20 |
| 530325143 | $1,032.10 |
| 530325144 | $3,832.00 |
| 530325152 | $7,010.66 |
| 530325154 | $128,433.00 |
| 530325155 | $488.20 |
| 530325156 | $6,993.00 |
| 530325157 | $48.60 |
| 530325158 | $81.00 |
| 530325159 | $10.80 |
| 530325162 | $4,688.00 |
| 530325170 | $193.80 |
| 530325171 | $61,537.00 |
| 530325172 | $37.80 |
| 530325173 | $27.00 |
| 530325174 | $48.60 |
| 530325175 | $16.20 |
| 530325176 | $10.80 |
| 530325177 | $27.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530365880 | $16,022.00 |
| 530365883 | $137,741.00 |
| 530365884 | $176,852.45 |
| 530365886 | $3,942.00 |
| 530365889 | $138,047.00 |
| 530365890 | $201,502.40 |
| 530365891 | $5,315.00 |
| 530365892 | $9,139.88 |
| 530365895 | $3,099.00 |
| 530365896 | $1,172.00 |
| 530365897 | $1,992.40 |
| 530365898 | $2,412.00 |
| 530365909 | $60.80 |
| 530365912 | $1,916.00 |
| 530365915 | $1,999.00 |
| 530365916 | $1,955.00 |
| 530365917 | $6,771.00 |
| 530365919 | $922.00 |
| 530365921 | $2,240.00 |
| 530365927 | $4,649.00 |
| 530365928 | $708.92 |
| 530365929 | $2,344.00 |
| 530365930 | $2,706.00 |
| 530365931 | $906.00 |
| 530365932 | $4,388.00 |
| 530365934 | $536.48 |
| 530365935 | $1,083.00 |
| 530365936 | $958.00 |
| 530365941 | $159,347.00 |
| 530365942 | $166,475.00 |
| 530365947 | $6,260.00 |
| 530365948 | $20,911.45 |
| 530365950 | $4,401.00 |
| 530365951 | $1,356.00 |
| 530365953 | $11,441.00 |
| 530365954 | $6,721.68 |
| 530365955 | $5,681.00 |
| 530365956 | $1,174.60 |
| 530365957 | $366.50 |
| 530365961 | $7,315.50 |
| 530365964 | $11,720.00 |
| 530365966 | $840.00 |
| 530365975 | $54.00 |
| 530365976 | $911.00 |
| 530365978 | $3,282.00 |
| 530365982 | $1,407.00 |
| 530365983 | $591.75 |
| 530365985 | $4,592.00 |
| 530365986 | $2,051.00 |
| 530365991 | $1,490.85 |
| 530365992 | $5,412.00 |
| 530365993 | $1,140.00 |
| 530365995 | $212.40 |
| 530365996 | $14,073.00 |
| 530365997 | $43,055.00 |
| 530366001 | $2,430.40 |
| 530366002 | $9,220.00 |
| 530366003 | $17,765.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530289124 | $498.90 | 530325178 | $491.50 | 530366004 | $12,442.00 |
| 530289125 | $457.00 | 530325183 | $16,200.00 | 530366005 | $16,668.00 |
| 530289126 | $96.95 | 530325185 | $607.02 | 530366006 | $5,391.00 |
| 530289127 | $1,053.50 | 530325192 | $1,094.00 | 530366007 | $19,452.00 |
| 530289128 | $952.00 | 530325205 | $620.26 | 530366008 | $13,009.50 |
| 530289129 | $2,240.00 | 530325212 | $227.62 | 530366009 | $4,528.00 |
| 530289132 | $2,240.00 | 530325219 | $624.48 | 530366010 | $1,906.20 |
| 530289134 | $1,120.00 | 530325220 | $422.50 | 530366012 | $2,293.00 |
| 530289135 | $92.20 | 530325222 | $123.84 | 530366013 | $3,102.00 |
| 530289136 | $2,360.40 | 530325223 | $915.86 | 530366014 | $195,255.40 |
| 530289138 | $679.20 | 530325245 | $229.14 | 530366015 | $34,420.63 |
| 530289139 | $890.25 | 530325246 | $416.30 | 530366016 | $23,117.75 |
| 530289140 | $840.00 | 530325248 | $3,115.04 | 530366019 | $114.50 |
| 530289141 | $449.80 | 530325249 | $6,417.14 | 530366023 | $1,958.00 |
| 530289142 | $2,307.50 | 530325251 | $2,122.11 | 530366024 | $56,600.00 |
| 530289143 | $1,033.20 | 530325252 | $488.96 | 530366025 | $3,036.00 |
| 530289144 | $1,097.80 | 530325253 | $119.80 | 530366026 | $13,396.00 |
| 530289145 | $3,135.60 | 530325254 | $1,976.20 | 530366027 | $4,359.00 |
| 530289146 | $346.35 | 530325255 | $33.48 | 530366028 | $5,740.00 |
| 530289147 | $1,711.10 | 530325256 | $5,075.85 | 530366029 | $75,795.00 |
| 530289148 | $137.75 | 530325257 | $4,528.00 | 530366030 | $52,381.75 |
| 530289149 | $91.40 | 530325264 | $4,688.00 | 530366032 | $38,240.00 |
| 530289150 | $1,187.00 | 530325269 | $63,392.00 | 530366037 | $20,860.00 |
| 530289151 | $723.60 | 530325280 | $1,416.40 | 530366038 | $2,590.79 |
| 530289152 | $1,830.40 | 530325288 | $18,040.00 | 530366039 | $492.25 |
| 530289153 | $91.40 | 530325289 | $5,550.00 | 530366040 | $1,957.00 |
| 530289154 | $275.00 | 530325296 | $27,552.00 | 530366041 | $7,290.00 |
| 530289155 | $186.35 | 530325304 | $1,804.00 | 530366042 | $16,307.80 |
| 530289156 | $282.40 | 530325306 | $3,887.62 | 530366043 | $3,058.00 |
| 530289157 | $560.00 | 530325309 | $69,766.00 | 530366044 | $16,266.00 |
| 530289158 | $857.00 | 530325320 | $1,712.52 | 530366051 | $1,009.00 |
| 530289159 | $351.60 | 530325322 | $533.88 | 530366053 | $2,063.90 |
| 530289160 | $119.80 | 530325323 | $1,921.20 | 530366054 | $417.20 |
| 530289165 | $2,869.70 | 530325325 | $1,499.02 | 530366055 | $1,602.25 |
| 530289166 | $503.10 | 530325326 | $915.86 | 530366057 | $5,065.00 |
| 530289167 | $686.70 | 530325329 | $1,237.98 | 530366058 | $3,039.00 |
| 530289168 | $281.10 | 530325332 | $2,140.56 | 530366059 | $121.60 |
| 530289170 | $3,885.25 | 530325333 | $820.60 | 530366060 | $117.20 |
| 530289171 | $45.30 | 530325336 | $2,344.00 | 530366062 | $9,318.70 |
| 530289172 | $91.65 | 530325337 | $2,720.00 | 530366063 | $226.20 |
| 530289173 | $485.00 | 530325339 | $735.66 | 530366065 | $4,930.25 |
| 530289174 | $457.50 | 530325342 | $373.55 | 530366066 | $1,500.80 |
| 530289175 | $573.65 | 530325343 | $253.05 | 530366068 | $2,052.00 |
| 530289176 | $499.00 | 530325344 | $314.80 | 530366069 | $51,311.10 |
| 530289177 | $1,680.00 | 530325345 | $361.50 | 530366070 | $11,673.75 |
| 530289178 | $3,360.00 | 530325346 | $373.55 | 530366073 | $7,231.00 |
| 530289180 | $459.40 | 530325347 | $8,965.20 | 530366075 | $1,958.00 |
| 530289181 | $229.70 | 530325349 | $1,916.71 | 530366076 | $1,513.50 |
| 530289182 | $275.00 | 530325359 | $1,082.40 | 530366077 | $1,013.00 |
| 530289183 | $1,423.60 | 530325365 | $433.40 | 530366079 | $55.50 |
| 530289184 | $1,844.00 | 530325366 | $3,075.15 | 530366081 | $1,821.00 |
| 530289185 | $4,052.00 | 530325369 | $432.25 | 530366082 | $2,320.60 |
| 530289186 | $91.40 | 530325372 | $421.75 | 530366087 | $93.75 |
| 530289187 | $140.00 | 530325374 | $547.90 | 530366088 | $2,186.00 |
| 530289188 | $750.90 | 530325377 | $1,687.12 | 530366089 | $537.78 |
| 530289189 | $457.50 | 530325378 | $248.45 | 530366090 | $679.25 |
| 530289190 | $3,194.75 | 530325379 | $1,430.16 | 530366091 | $679.25 |
| 530289191 | $179.70 | 530325389 | $221.50 | 530366092 | $852.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530289193 | $1,680.00 | 530325395 | $550.23 | 530366093 | $4,688.00 |
| 530289195 | $4,504.00 | 530325396 | $30.45 | 530366094 | $2,132.00 |
| 530289196 | $5,795.00 | 530325397 | $983.00 | 530366095 | $979.00 |
| 530289197 | $516.50 | 530325398 | $180.40 | 530366096 | $380.22 |
| 530289198 | $672.00 | 530325399 | $181.20 | 530366098 | $6,893.90 |
| 530289199 | $89.00 | 530325400 | $1,885.00 | 530366099 | $928.28 |
| 530289200 | $504.00 | 530325402 | $2,410.00 | 530366100 | $1,013.00 |
| 530289201 | $254.15 | 530325403 | $11,471.00 | 530366101 | $1,619.10 |
| 530289202 | $227.75 | 530325404 | $1,013.00 | 530366102 | $2,471.60 |
| 530289203 | $162.60 | 530325405 | $455.85 | 530366103 | $3,510.40 |
| 530289204 | $457.00 | 530325406 | $2,066.75 | 530366104 | $1,148.00 |
| 530289205 | $2,804.55 | 530325407 | $1,078.00 | 530366105 | $848.55 |
| 530289206 | $45.30 | 530325410 | $1,108.70 | 530366106 | $2,186.00 |
| 530289207 | $457.50 | 530325411 | $983.00 | 530366108 | $4,031.00 |
| 530289208 | $1,173.25 | 530325412 | $81.00 | 530366109 | $5,817.25 |
| 530289209 | $4,480.00 | 530325413 | $1,804.00 | 530366110 | $51.39 |
| 530289210 | $377.15 | 530325414 | $91.35 | 530366111 | $4,956.40 |
| 530289211 | $479.30 | 530325415 | $180.40 | 530366113 | $3,444.00 |
| 530289213 | $779.70 | 530325416 | $227.75 | 530366116 | $14,699.80 |
| 530289214 | $549.20 | 530325417 | $271.80 | 530366118 | $3,234.50 |
| 530289215 | $234.95 | 530325418 | $9,220.00 | 530366119 | $11,753.04 |
| 530289216 | $19,077.00 | 530325419 | $9,220.00 | 530366120 | $3,717.04 |
| 530289218 | $1,013.80 | 530325420 | $867.00 | 530366121 | $3,717.04 |
| 530289219 | $229.70 | 530325422 | $6,378.00 | 530366124 | $817.00 |
| 530289220 | $689.10 | 530325424 | $1,223.35 | 530366132 | $6,462.00 |
| 530289221 | $934.80 | 530325432 | $557.10 | 530366133 | $999.00 |
| 530289222 | $91.40 | 530325433 | $4,530.00 | 530366135 | $533.00 |
| 530289223 | $503.60 | 530325435 | $578.95 | 530366136 | $4,797.00 |
| 530289224 | $275.00 | 530325441 | $2,683.52 | 530366139 | $2,362.00 |
| 530289225 | $983.50 | 530325442 | $878.38 | 530366141 | $7,385.00 |
| 530289226 | $3,962.00 | 530325445 | $2,423.04 | 530366143 | $1,028.50 |
| 530289227 | $479.80 | 530325446 | $1,506.25 | 530366145 | $1,148.00 |
| 530289228 | $502.30 | 530325447 | $1,884.62 | 530366147 | $2,877.65 |
| 530289229 | $142.50 | 530325448 | $2,449.81 | 530366150 | $2,056.65 |
| 530289230 | $92.20 | 530325454 | $795.20 | 530366151 | $2,056.65 |
| 530289231 | $229.70 | 530325455 | $635.80 | 530366152 | $1,513.50 |
| 530289232 | $45.30 | 530325456 | $179.70 | 530366154 | $2,282.00 |
| 530289233 | $1,348.50 | 530325459 | $1,671.90 | 530366158 | $664.30 |
| 530289234 | $1,420.25 | 530325460 | $2,184.30 | 530366159 | $4,355.00 |
| 530289235 | $514.05 | 530325463 | $1,969.14 | 530366165 | $6,400.57 |
| 530289236 | $956.70 | 530325464 | $1,566.68 | 530366167 | $4,366.20 |
| 530289237 | $1,120.00 | 530325465 | $3,695.46 | 530366169 | $2,186.00 |
| 530289240 | $1,880.95 | 530325466 | $4,025.51 | 530366170 | $139.36 |
| 530289241 | $1,172.90 | 530325468 | $814.37 | 530366171 | $1,236.98 |
| 530289242 | $45.30 | 530325469 | $1,094.00 | 530366172 | $3,224.50 |
| 530289243 | $2,115.25 | 530325484 | $1,806.39 | 530366175 | $2,132.25 |
| 530289244 | $89.60 | 530325485 | $562.24 | 530366176 | $4,708.95 |
| 530289245 | $741.00 | 530325486 | $4,756.24 | 530366177 | $3,277.00 |
| 530289246 | $13,266.00 | 530325487 | $341.10 | 530366178 | $40,494.00 |
| 530289247 | $1,008.00 | 530325488 | $589.26 | 530366180 | $121.80 |
| 530289250 | $1,198.00 | 530325491 | $764.52 | 530366181 | $3,441.90 |
| 530289251 | $324.00 | 530325492 | $725.21 | 530366184 | $1,760.60 |
| 530289253 | $5,600.00 | 530325493 | $537.06 | 530366186 | $1,656.54 |
| 530289254 | $4,264.00 | 530325495 | $1,150.55 | 530366187 | $2,149.05 |
| 530289256 | $3,360.00 | 530325496 | $723.28 | 530366190 | $1,569.00 |
| 530289257 | $2,870.00 | 530325497 | $416.96 | 530366191 | $6,214.52 |
| 530289258 | $574.00 | 530325498 | $937.58 | 530366192 | $106.40 |
| 530289259 | $3,552.00 | 530325500 | $3,810.80 | 530366193 | $548.63 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289260 | $2,870.00 |
| 530289261 | $2,264.00 |
| 530289262 | $863.25 |
| 530289263 | $1,118.00 |
| 530289264 | $1,094.00 |
| 530289265 | $2,188.00 |
| 530289266 | $2,188.00 |
| 530289267 | $574.00 |
| 530289268 | $1,175.00 |
| 530289269 | $2,283.25 |
| 530289270 | $1,563.00 |
| 530289271 | $2,296.00 |
| 530289272 | $6,888.00 |
| 530289273 | $2,296.00 |
| 530289274 | $574.00 |
| 530289276 | $54.00 |
| 530289277 | $88,260.00 |
| 530289278 | $64,249.00 |
| 530289279 | $5,740.00 |
| 530289280 | $5,740.00 |
| 530289281 | $3,552.00 |
| 530289282 | $3,834.50 |
| 530289283 | $1,435.00 |
| 530289284 | $3,551.50 |
| 530289285 | $13,128.00 |
| 530289286 | $14,222.00 |
| 530289287 | $2,143.75 |
| 530289288 | $6,829.00 |
| 530289289 | $1,289.00 |
| 530289290 | $1,289.00 |
| 530289291 | $17,220.00 |
| 530289292 | $8,724.00 |
| 530289293 | $4,305.00 |
| 530289294 | $6,564.00 |
| 530289295 | $1,148.00 |
| 530289296 | $2,834.23 |
| 530289297 | $45,920.00 |
| 530289298 | $4,056.00 |
| 530289299 | $3,531.00 |
| 530289300 | $560.00 |
| 530289301 | $1,120.00 |
| 530289302 | $728.00 |
| 530289304 | $1,120.00 |
| 530289305 | $1,680.00 |
| 530289306 | $41,450.00 |
| 530289307 | $11,912.00 |
| 530289308 | $4,592.00 |
| 530289309 | $5,708.00 |
| 530289310 | $820.50 |
| 530289311 | $10,332.00 |
| 530289312 | $10,548.00 |
| 530289313 | $341,080.00 |
| 530289314 | $2,188.00 |
| 530289316 | $1,400.00 |
| 530289317 | $560.00 |
| 530289319 | $1,198.00 |
| 530289321 | $3,157.00 |
| 530289322 | $2,296.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530325501 | $2,685.00 |
| 530325502 | $8,016.00 |
| 530325505 | $2,637.50 |
| 530325508 | $173.80 |
| 530325513 | $5,412.00 |
| 530325515 | $1,415.00 |
| 530325516 | $1,353.00 |
| 530325517 | $2,344.00 |
| 530325519 | $2,296.00 |
| 530325524 | $292.25 |
| 530325525 | $3,878.00 |
| 530325530 | $1,474.50 |
| 530325531 | $121.80 |
| 530325532 | $1,436.00 |
| 530325533 | $2,410.00 |
| 530325534 | $3,099.00 |
| 530325535 | $1,474.50 |
| 530325537 | $1,797.00 |
| 530325538 | $455.50 |
| 530325539 | $465.00 |
| 530325542 | $196.92 |
| 530325544 | $1,394.55 |
| 530325547 | $38.20 |
| 530325548 | $983.50 |
| 530325550 | $10,483.00 |
| 530325551 | $11,681.00 |
| 530325552 | $37.80 |
| 530325553 | $10.80 |
| 530325554 | $43.20 |
| 530325555 | $43.20 |
| 530325556 | $10.80 |
| 530325560 | $2,887.01 |
| 530325561 | $2,785.86 |
| 530325563 | $291.06 |
| 530325564 | $397.60 |
| 530325567 | $459.20 |
| 530325571 | $440.52 |
| 530325572 | $982.82 |
| 530325574 | $1,700.00 |
| 530325575 | $1,844.40 |
| 530325576 | $742.85 |
| 530325578 | $9,472.30 |
| 530325579 | $1,563.00 |
| 530325582 | $132.66 |
| 530325584 | $1,104.98 |
| 530325586 | $1,815.50 |
| 530325588 | $872.39 |
| 530325604 | $6,421.84 |
| 530325605 | $2,303.58 |
| 530325606 | $790.68 |
| 530325607 | $548.50 |
| 530325610 | $1,587.25 |
| 530325613 | $823.97 |
| 530325620 | $275,369.23 |
| 530325637 | $1,120.00 |
| 530325642 | $1,331.90 |
| 530325644 | $683.25 |
| 530325655 | $123.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530366195 | $162.00 |
| 530366196 | $4,841.75 |
| 530366198 | $1,606.40 |
| 530366201 | $2,018.00 |
| 530366202 | $902.00 |
| 530366206 | $6,915.80 |
| 530366208 | $2,079.20 |
| 530366209 | $820.48 |
| 530366210 | $2,477.33 |
| 530366213 | $6,053.65 |
| 530366218 | $15,431.00 |
| 530366219 | $590.24 |
| 530366220 | $852.00 |
| 530366224 | $9,466.50 |
| 530366225 | $1,088.75 |
| 530366227 | $2,862.00 |
| 530366228 | $855.40 |
| 530366229 | $541.20 |
| 530366230 | $2,840.32 |
| 530366231 | $1,365.28 |
| 530366232 | $1,136.30 |
| 530366233 | $2,142.50 |
| 530366237 | $1,306.40 |
| 530366238 | $12,628.00 |
| 530366239 | $2,971.00 |
| 530366241 | $304.00 |
| 530366242 | $1,206.00 |
| 530366244 | $163.40 |
| 530366245 | $28,700.00 |
| 530366249 | $7,840.00 |
| 530366250 | $5,570.00 |
| 530366251 | $2,706.00 |
| 530366254 | $1,860.00 |
| 530366257 | $1,800.00 |
| 530366259 | $4,790.00 |
| 530366260 | $601.60 |
| 530366261 | $1,807.10 |
| 530366262 | $541.20 |
| 530366263 | $871.00 |
| 530366264 | $1,876.00 |
| 530366265 | $22,270.00 |
| 530366266 | $158.60 |
| 530366267 | $36,812.80 |
| 530366269 | $5,680.00 |
| 530366271 | $2,447.50 |
| 530366273 | $899.85 |
| 530366274 | $451.00 |
| 530366275 | $2,014.25 |
| 530366277 | $1,657.00 |
| 530366279 | $4,800.92 |
| 530366280 | $2,495.13 |
| 530366281 | $2,706.95 |
| 530366282 | $1,023.70 |
| 530366283 | $1,383.00 |
| 530366284 | $12,637.00 |
| 530366285 | $145,361.54 |
| 530366286 | $3,443.60 |
| 530366287 | $37,110.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289323 | $2,188.00 |
| 530289324 | $2,296.00 |
| 530289325 | $2,870.00 |
| 530289326 | $9,400.00 |
| 530289327 | $13,776.00 |
| 530289328 | $46,580.00 |
| 530289329 | $2,589.75 |
| 530289330 | $2,240.00 |
| 530289331 | $4,480.00 |
| 530289332 | $3,360.00 |
| 530289333 | $1,400.00 |
| 530289335 | $3,444.00 |
| 530289336 | $1,094.00 |
| 530289337 | $2,296.00 |
| 530289338 | $2,296.00 |
| 530289339 | $1,747.50 |
| 530289340 | $19,516.00 |
| 530289341 | $5,956.00 |
| 530289342 | $6,370.00 |
| 530289343 | $2,704.50 |
| 530289344 | $22,960.00 |
| 530289345 | $45.30 |
| 530289346 | $59.90 |
| 530289347 | $311.40 |
| 530289348 | $4,688.00 |
| 530289349 | $778.70 |
| 530289354 | $2,186.00 |
| 530289355 | $1,120.00 |
| 530289356 | $3,839.50 |
| 530289357 | $3,360.00 |
| 530289358 | $9,792.75 |
| 530289360 | $4,480.00 |
| 530289361 | $1,680.00 |
| 530289362 | $903.75 |
| 530289363 | $574.00 |
| 530289364 | $124,095.00 |
| 530289365 | $2,350.00 |
| 530289366 | $273.50 |
| 530289367 | $1,435.00 |
| 530289368 | $2,470.00 |
| 530289369 | $2,296.00 |
| 530289370 | $3,470.00 |
| 530289371 | $15,140.00 |
| 530289372 | $75,768.00 |
| 530289373 | $1,148.00 |
| 530289374 | $1,914.50 |
| 530289375 | $4,480.00 |
| 530289376 | $3,360.00 |
| 530289377 | $3,198.00 |
| 530289378 | $11,200.00 |
| 530289381 | $5,856.00 |
| 530289382 | $574.00 |
| 530289383 | $8,297.00 |
| 530289384 | $2,870.00 |
| 530289385 | $890.25 |
| 530289386 | $2,470.00 |
| 530289387 | $7,658.00 |
| 530289388 | $5,740.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530325656 | $47.96 |
| 530325657 | $387.92 |
| 530325658 | $1,008.00 |
| 530325663 | $324.31 |
| 530325664 | $92,831.07 |
| 530325677 | $650.30 |
| 530325679 | $595.68 |
| 530325681 | $1,148.00 |
| 530325686 | $4,948.75 |
| 530325687 | $8,386.00 |
| 530325688 | $15,963.00 |
| 530325689 | $1,172.00 |
| 530325691 | $1,228.26 |
| 530325692 | $518.58 |
| 530325693 | $527.40 |
| 530325694 | $695.16 |
| 530325696 | $3,096.14 |
| 530325697 | $2,354.60 |
| 530325698 | $3,587.25 |
| 530325699 | $3,033.30 |
| 530325700 | $1,091.20 |
| 530325701 | $718.50 |
| 530325703 | $1,312.32 |
| 530325704 | $1,457.56 |
| 530325705 | $1,334.10 |
| 530325706 | $699.82 |
| 530325707 | $125.50 |
| 530325708 | $279.08 |
| 530325709 | $2,091.84 |
| 530325710 | $585.28 |
| 530325711 | $1,122.92 |
| 530325712 | $2,984.00 |
| 530325713 | $359.40 |
| 530325714 | $2,412.00 |
| 530325715 | $10,138.18 |
| 530325716 | $723.80 |
| 530325717 | $384.47 |
| 530325718 | $13,654.09 |
| 530325719 | $1,992.27 |
| 530325720 | $1,235.00 |
| 530325721 | $1,263.28 |
| 530325722 | $1,067.94 |
| 530325723 | $1,880.84 |
| 530325728 | $4,530.00 |
| 530325731 | $871.00 |
| 530325735 | $70.04 |
| 530325736 | $45.68 |
| 530325737 | $3,291.00 |
| 530325739 | $157.50 |
| 530325741 | $189.92 |
| 530325742 | $2,091.95 |
| 530325743 | $952.84 |
| 530325744 | $662.70 |
| 530325745 | $2,076.80 |
| 530325746 | $610.66 |
| 530325747 | $1,645.30 |
| 530325748 | $621.16 |
| 530325749 | $130,153.58 |

| Claim Number | Recognized Loss |
|---|---|
| 530366288 | $879.00 |
| 530366290 | $225.50 |
| 530366291 | $568.50 |
| 530366292 | $568.50 |
| 530366295 | $721.60 |
| 530366298 | $1,585.50 |
| 530366299 | $1,831.40 |
| 530366302 | $1,723.51 |
| 530366303 | $3,228.80 |
| 530366304 | $2,566.76 |
| 530366305 | $10,572.31 |
| 530366306 | $24,895.63 |
| 530366307 | $384.43 |
| 530366309 | $2,221.96 |
| 530366310 | $4,982.51 |
| 530366311 | $6,254.49 |
| 530366312 | $161.45 |
| 530366313 | $13,726.59 |
| 530366314 | $3,976.47 |
| 530366315 | $4,812.28 |
| 530366320 | $34,496.67 |
| 530366321 | $10,736.69 |
| 530366322 | $10,801.49 |
| 530366323 | $5,004.59 |
| 530366324 | $2,212.76 |
| 530366326 | $543.42 |
| 530366328 | $1,120.00 |
| 530366329 | $644.60 |
| 530366330 | $1,912.00 |
| 530366331 | $2,012.47 |
| 530366332 | $1,082.50 |
| 530366333 | $3,099.00 |
| 530366334 | $23,592.00 |
| 530366335 | $613.50 |
| 530366336 | $1,736.00 |
| 530366337 | $1,982.40 |
| 530366338 | $1,407.40 |
| 530366339 | $2,204.00 |
| 530366340 | $1,966.00 |
| 530366341 | $2,494.75 |
| 530366342 | $1,120.00 |
| 530366343 | $5,978.65 |
| 530366344 | $614.07 |
| 530366346 | $5,663.00 |
| 530366347 | $2,103.20 |
| 530366348 | $926.25 |
| 530366349 | $319.80 |
| 530366350 | $8,039.84 |
| 530366351 | $31,322.50 |
| 530366352 | $1,155.75 |
| 530366354 | $9,830.00 |
| 530366355 | $1,206.70 |
| 530366356 | $425.20 |
| 530366357 | $861.05 |
| 530366358 | $3,084.22 |
| 530366359 | $1,323.51 |
| 530366361 | $595.50 |
| 530366362 | $850.40 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289389 | $3,444.00 |
| 530289392 | $9,044.00 |
| 530289393 | $1,914.50 |
| 530289395 | $1,289.00 |
| 530289396 | $6,337.00 |
| 530289397 | $6,856.00 |
| 530289398 | $4,592.00 |
| 530289399 | $6,888.00 |
| 530289400 | $10,332.00 |
| 530289402 | $1,175.00 |
| 530289404 | $861.00 |
| 530289405 | $861.00 |
| 530289406 | $287.00 |
| 530289407 | $251.75 |
| 530289408 | $11,804.00 |
| 530289409 | $4,576.00 |
| 530289410 | $12,892.00 |
| 530289411 | $1,641.00 |
| 530289412 | $5,902.00 |
| 530289414 | $8,198.00 |
| 530289415 | $2,524.00 |
| 530289416 | $4,412.00 |
| 530289417 | $17,632.00 |
| 530289418 | $2,296.00 |
| 530289419 | $51,660.00 |
| 530289420 | $2,870.00 |
| 530289421 | $27.00 |
| 530289422 | $3,282.00 |
| 530289423 | $18,368.00 |
| 530289424 | $820.50 |
| 530289425 | $11,432.00 |
| 530289426 | $3,444.00 |
| 530289427 | $6,888.00 |
| 530289428 | $574.00 |
| 530289429 | $1,148.00 |
| 530289430 | $2,583.00 |
| 530289431 | $5,166.00 |
| 530289432 | $5,962.00 |
| 530289433 | $547.00 |
| 530289434 | $2,296.00 |
| 530289435 | $6,984.00 |
| 530289436 | $26,404.00 |
| 530289437 | $162.00 |
| 530289438 | $13,776.00 |
| 530289439 | $11,480.00 |
| 530289440 | $2,188.00 |
| 530289441 | $28,820.00 |
| 530289442 | $6,337.00 |
| 530289443 | $81.00 |
| 530289444 | $54.00 |
| 530289445 | $94.50 |
| 530289446 | $2,188.00 |
| 530289447 | $6,601.00 |
| 530289448 | $1,435.00 |
| 530289449 | $23,662.00 |
| 530289450 | $29,510.00 |
| 530289451 | $3,444.00 |
| 530289452 | $5,740.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530325750 | $456.95 |
| 530325753 | $958.00 |
| 530325775 | $319.87 |
| 530325776 | $1,075.66 |
| 530325780 | $879.08 |
| 530325786 | $180.40 |
| 530325787 | $4,778.00 |
| 530325788 | $364.80 |
| 530325789 | $2,042.80 |
| 530325790 | $917.75 |
| 530325791 | $1,168.00 |
| 530325792 | $2,318.00 |
| 530325793 | $1,549.50 |
| 530325794 | $2,026.00 |
| 530325796 | $1,033.00 |
| 530325797 | $1,205.00 |
| 530325798 | $376.18 |
| 530325799 | $721.92 |
| 530325800 | $767.86 |
| 530325803 | $585.48 |
| 530325805 | $1,859.06 |
| 530325807 | $795.96 |
| 530325808 | $994.72 |
| 530325812 | $884.00 |
| 530325813 | $2,824.60 |
| 530325815 | $4,934.00 |
| 530325817 | $54.00 |
| 530325818 | $891.70 |
| 530325819 | $3,991.65 |
| 530325822 | $156.78 |
| 530325823 | $42.08 |
| 530325828 | $23.22 |
| 530325831 | $501.78 |
| 530325832 | $494.14 |
| 530325837 | $320.18 |
| 530325838 | $93.95 |
| 530325840 | $1,848.76 |
| 530325841 | $2,695.50 |
| 530325843 | $1,916.00 |
| 530325844 | $3,709.00 |
| 530325845 | $149.12 |
| 530325846 | $162.00 |
| 530325847 | $140.40 |
| 530325848 | $100.60 |
| 530325852 | $5,268.50 |
| 530325853 | $10.80 |
| 530325854 | $43.20 |
| 530325855 | $158.80 |
| 530325856 | $81.00 |
| 530325861 | $560.00 |
| 530325865 | $1,321.50 |
| 530325869 | $567.72 |
| 530325872 | $479.02 |
| 530325892 | $4,480.00 |
| 530325893 | $2,606.82 |
| 530325897 | $1,351.34 |
| 530325904 | $15.23 |
| 530325905 | $45.68 |

| Claim Number | Recognized Loss |
|---|---|
| 530366363 | $560.00 |
| 530366365 | $2,132.00 |
| 530366366 | $1,190.95 |
| 530366367 | $1,674.08 |
| 530366368 | $7,140.00 |
| 530366370 | $1,868.85 |
| 530366371 | $904.00 |
| 530366372 | $873.98 |
| 530366374 | $7,427.00 |
| 530366375 | $780.03 |
| 530366378 | $3,616.00 |
| 530366379 | $1,148.10 |
| 530366381 | $6,511.60 |
| 530366382 | $3,889.60 |
| 530366383 | $5,334.40 |
| 530366384 | $7,417.60 |
| 530366385 | $3,497.20 |
| 530366386 | $1,005.40 |
| 530366387 | $481.00 |
| 530366388 | $1,224.20 |
| 530366389 | $2,231.40 |
| 530366390 | $2,490.00 |
| 530366391 | $4,285.60 |
| 530366392 | $2,799.20 |
| 530366393 | $3,236.80 |
| 530366394 | $6,781.00 |
| 530366395 | $611.20 |
| 530366396 | $1,967.40 |
| 530366397 | $1,486.40 |
| 530366399 | $2,448.40 |
| 530366400 | $8,540.00 |
| 530366401 | $3,087.50 |
| 530366402 | $983.00 |
| 530366404 | $3,598.04 |
| 530366405 | $7,817.24 |
| 530366406 | $5,406.50 |
| 530366407 | $938.08 |
| 530366408 | $709.64 |
| 530366409 | $1,018.30 |
| 530366410 | $1,018.30 |
| 530366411 | $1,018.30 |
| 530366414 | $728.00 |
| 530366415 | $340.07 |
| 530366416 | $99.90 |
| 530366417 | $141,795.75 |
| 530366418 | $2,528.89 |
| 530366420 | $1,097.00 |
| 530366421 | $1,038.00 |
| 530366424 | $60,792.80 |
| 530366427 | $2,701.00 |
| 530366428 | $3,862.75 |
| 530366430 | $893.72 |
| 530366433 | $1,807.50 |
| 530366435 | $180.40 |
| 530366436 | $389.22 |
| 530366437 | $1,654.78 |
| 530366438 | $1,564.50 |
| 530366439 | $1,135.11 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289453 | $861.00 |
| 530289454 | $1,235.00 |
| 530289455 | $2,583.00 |
| 530289456 | $3,157.00 |
| 530289457 | $5,638.14 |
| 530289458 | $2,009.00 |
| 530289459 | $5,470.00 |
| 530289460 | $2,296.00 |
| 530289461 | $2,296.00 |
| 530289462 | $1,722.00 |
| 530289463 | $3,282.00 |
| 530289464 | $3,157.00 |
| 530289465 | $820.50 |
| 530289466 | $12,350.00 |
| 530289467 | $4,592.00 |
| 530289468 | $1,205.00 |
| 530289469 | $6,564.00 |
| 530289470 | $1,722.00 |
| 530289471 | $5,848.00 |
| 530289472 | $2,296.00 |
| 530289473 | $3,913.00 |
| 530289474 | $4,126.00 |
| 530289475 | $1,641.00 |
| 530289477 | $3,444.00 |
| 530289478 | $574.00 |
| 530289479 | $270.00 |
| 530289480 | $820.50 |
| 530289481 | $2,350.00 |
| 530289482 | $820.50 |
| 530289483 | $2,218.00 |
| 530289484 | $2,470.00 |
| 530289485 | $2,367.00 |
| 530289486 | $4,102.50 |
| 530289487 | $11,480.00 |
| 530289488 | $1,148.00 |
| 530289489 | $2,583.00 |
| 530289491 | $3,396.25 |
| 530289492 | $547.00 |
| 530289493 | $9,254.00 |
| 530289494 | $40,570.00 |
| 530289495 | $68,880.00 |
| 530289496 | $5,134.00 |
| 530289497 | $574.00 |
| 530289498 | $4,376.00 |
| 530289499 | $13,696.00 |
| 530289500 | $2,470.00 |
| 530289501 | $4,688.00 |
| 530289502 | $5,827.00 |
| 530289503 | $2,304.00 |
| 530289504 | $861.00 |
| 530289505 | $566.00 |
| 530289506 | $1,148.00 |
| 530289507 | $2,323.00 |
| 530289508 | $75,970.00 |
| 530289509 | $17,265.00 |
| 530289510 | $861.00 |
| 530289511 | $574.00 |
| 530289512 | $3,524.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530325908 | $1,916.00 |
| 530325911 | $1,235.00 |
| 530325912 | $122.00 |
| 530325915 | $121.50 |
| 530325919 | $2,975.58 |
| 530325920 | $994.22 |
| 530325922 | $976.86 |
| 530325925 | $470.34 |
| 530325926 | $795.96 |
| 530325927 | $48.24 |
| 530325930 | $1,888.77 |
| 530325931 | $143.04 |
| 530325936 | $572.12 |
| 530325941 | $677.86 |
| 530325942 | $177.65 |
| 530325943 | $193.56 |
| 530325944 | $663.04 |
| 530325946 | $343.44 |
| 530325949 | $604.80 |
| 530325950 | $899.63 |
| 530325954 | $852.89 |
| 530325955 | $664.54 |
| 530325956 | $2,295.55 |
| 530325957 | $1,483.76 |
| 530325958 | $498.30 |
| 530325960 | $531.05 |
| 530325962 | $132.66 |
| 530325963 | $6,400.60 |
| 530325965 | $4,940.00 |
| 530325970 | $5,740.00 |
| 530325975 | $2,089.00 |
| 530325977 | $1,371.25 |
| 530325978 | $301.06 |
| 530325981 | $785.66 |
| 530325984 | $484.72 |
| 530325985 | $1,658.25 |
| 530325988 | $1,316.36 |
| 530325990 | $138.24 |
| 530325992 | $647.06 |
| 530326008 | $434.16 |
| 530326013 | $361.80 |
| 530326015 | $1,052.44 |
| 530326016 | $1,093.22 |
| 530326018 | $982.66 |
| 530326019 | $470.94 |
| 530326020 | $235.20 |
| 530326021 | $373.55 |
| 530326022 | $1,444.95 |
| 530326023 | $1,133.00 |
| 530326024 | $5,941.85 |
| 530326029 | $1,063.00 |
| 530326030 | $2,190.00 |
| 530326031 | $292.25 |
| 530326032 | $566.82 |
| 530326037 | $60.30 |
| 530326040 | $486.64 |
| 530326041 | $23,440.00 |
| 530326042 | $575.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530366440 | $1,460.29 |
| 530366441 | $228.00 |
| 530366443 | $1,758.00 |
| 530366444 | $1,474.50 |
| 530366445 | $185.45 |
| 530366446 | $2,665.80 |
| 530366447 | $3,752.00 |
| 530366448 | $387.15 |
| 530366449 | $1,844.00 |
| 530366450 | $1,844.00 |
| 530366451 | $97.13 |
| 530366452 | $97.13 |
| 530366453 | $97.13 |
| 530366454 | $1,916.00 |
| 530366455 | $1,916.00 |
| 530366456 | $1,916.00 |
| 530366457 | $5,356.40 |
| 530366458 | $911.00 |
| 530366459 | $1,822.00 |
| 530366460 | $588.85 |
| 530366461 | $875.90 |
| 530366462 | $2,251.20 |
| 530366463 | $3,180.90 |
| 530366464 | $2,066.00 |
| 530366465 | $1,966.00 |
| 530366466 | $33,360.60 |
| 530366467 | $53,567.40 |
| 530366469 | $3,316.57 |
| 530366470 | $5,246.27 |
| 530366471 | $19,485.66 |
| 530366472 | $113.76 |
| 530366473 | $6,507.64 |
| 530366474 | $3,294.13 |
| 530366475 | $28,495.65 |
| 530366476 | $11,525.00 |
| 530366477 | $15,808.04 |
| 530366478 | $3,129.00 |
| 530366481 | $2,535.22 |
| 530366483 | $3,634.58 |
| 530366484 | $2,968.00 |
| 530366485 | $774.75 |
| 530366486 | $774.75 |
| 530366487 | $774.75 |
| 530366488 | $3,096.46 |
| 530366489 | $524.15 |
| 530366491 | $393.15 |
| 530366492 | $1,014.06 |
| 530366493 | $31.10 |
| 530366494 | $2,598.58 |
| 530366495 | $619.45 |
| 530366496 | $8,260.01 |
| 530366497 | $2,669.60 |
| 530366498 | $361.55 |
| 530366499 | $318.90 |
| 530366500 | $413.20 |
| 530366501 | $3,198.00 |
| 530366502 | $2,942.04 |
| 530366503 | $759.98 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289513 | $8,766.00 |
| 530289514 | $547.00 |
| 530289515 | $1,132.00 |
| 530289516 | $2,425.50 |
| 530289517 | $8,004.00 |
| 530289518 | $1,148.00 |
| 530289519 | $45,920.00 |
| 530289520 | $18,368.00 |
| 530289522 | $3,570.00 |
| 530289523 | $13,400.90 |
| 530289524 | $6,888.00 |
| 530289525 | $1,367.50 |
| 530289526 | $19,852.00 |
| 530289527 | $5,740.00 |
| 530289528 | $3,282.00 |
| 530289529 | $1,148.00 |
| 530289530 | $547.00 |
| 530289531 | $2,461.50 |
| 530289532 | $8,036.00 |
| 530289533 | $1,235.00 |
| 530289534 | $574.00 |
| 530289535 | $10,940.00 |
| 530289536 | $3,829.00 |
| 530289537 | $1,722.00 |
| 530289538 | $20,664.00 |
| 530289539 | $857.00 |
| 530289540 | $67.50 |
| 530289541 | $4,646.00 |
| 530289543 | $16,410.00 |
| 530289544 | $7,187.75 |
| 530289545 | $11,480.00 |
| 530289546 | $6,027.00 |
| 530289547 | $74,620.00 |
| 530289548 | $6,888.00 |
| 530289549 | $34,440.00 |
| 530289550 | $14,844.00 |
| 530289551 | $2,578.00 |
| 530289552 | $1,094.00 |
| 530289553 | $20,056.00 |
| 530289554 | $14,376.00 |
| 530289555 | $1,749.00 |
| 530289556 | $861.00 |
| 530289557 | $1,148.00 |
| 530289558 | $1,819.50 |
| 530289559 | $13,776.00 |
| 530289560 | $114.80 |
| 530289561 | $2,264.00 |
| 530289562 | $1,148.00 |
| 530289563 | $1,367.50 |
| 530289564 | $82,790.00 |
| 530289565 | $3,428.00 |
| 530289566 | $864.00 |
| 530289567 | $37,429.00 |
| 530289568 | $8,036.00 |
| 530289570 | $81.00 |
| 530289571 | $2,524.00 |
| 530289572 | $9,136.00 |
| 530289573 | $4,688.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326050 | $1,275.86 |
| 530326054 | $197.28 |
| 530326055 | $927.22 |
| 530326058 | $615.10 |
| 530326059 | $12,793.85 |
| 530326060 | $2,036.00 |
| 530326061 | $527.54 |
| 530326062 | $251.58 |
| 530326063 | $1,395.55 |
| 530326064 | $2,267.48 |
| 530326065 | $2,251.36 |
| 530326066 | $372.98 |
| 530326067 | $5,890.35 |
| 530326068 | $5,067.00 |
| 530326069 | $1,254.70 |
| 530326070 | $22,170.35 |
| 530326071 | $1,582.06 |
| 530326072 | $1,309.29 |
| 530326073 | $957.38 |
| 530326074 | $1,481.16 |
| 530326076 | $1,039.68 |
| 530326077 | $185.22 |
| 530326078 | $164.08 |
| 530326079 | $2,233.98 |
| 530326086 | $348.40 |
| 530326087 | $650.30 |
| 530326088 | $1,406.25 |
| 530326089 | $7,924.00 |
| 530326090 | $2,613.00 |
| 530326094 | $1,139.20 |
| 530326096 | $982.35 |
| 530326097 | $2,052.92 |
| 530326099 | $155.74 |
| 530326100 | $395.34 |
| 530326101 | $119.80 |
| 530326102 | $906.00 |
| 530326103 | $1,096.00 |
| 530326104 | $355.32 |
| 530326106 | $1,241.15 |
| 530326107 | $8.10 |
| 530326109 | $1,132.00 |
| 530326110 | $1,148.00 |
| 530326111 | $1,224.00 |
| 530326119 | $6,378.00 |
| 530326129 | $985.24 |
| 530326130 | $352.98 |
| 530326133 | $453.65 |
| 530326134 | $826.05 |
| 530326135 | $1,244.87 |
| 530326137 | $754.74 |
| 530326139 | $862.40 |
| 530326141 | $461.00 |
| 530326142 | $11,886.48 |
| 530326143 | $4,887.84 |
| 530326145 | $952.00 |
| 530326146 | $77.76 |
| 530326147 | $442.86 |
| 530326153 | $975.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530366504 | $987.30 |
| 530366505 | $987.30 |
| 530366506 | $3,882.17 |
| 530366507 | $867.52 |
| 530366508 | $1,891.13 |
| 530366509 | $649.78 |
| 530366510 | $136.95 |
| 530366511 | $136.95 |
| 530366512 | $136.95 |
| 530366513 | $136.95 |
| 530366514 | $136.95 |
| 530366515 | $136.95 |
| 530366516 | $136.95 |
| 530366527 | $860.60 |
| 530366528 | $2,034.50 |
| 530366530 | $3,857.75 |
| 530366531 | $3,857.75 |
| 530366532 | $1,009.85 |
| 530366533 | $1,549.50 |
| 530366535 | $1,474.50 |
| 530366536 | $1,474.50 |
| 530366537 | $857.00 |
| 530366538 | $2,162.60 |
| 530366541 | $983.00 |
| 530366542 | $636.26 |
| 530366543 | $2,494.21 |
| 530366545 | $2,126.00 |
| 530366546 | $1,160.35 |
| 530366547 | $2,949.00 |
| 530366551 | $741.00 |
| 530366552 | $3,360.00 |
| 530366553 | $1,615.30 |
| 530366554 | $2,240.00 |
| 530366555 | $1,084.65 |
| 530366556 | $813.37 |
| 530366557 | $2,831.53 |
| 530366558 | $759.75 |
| 530366560 | $6,094.60 |
| 530366561 | $1,646.70 |
| 530366562 | $1,113.70 |
| 530366563 | $718.30 |
| 530366564 | $1,626.51 |
| 530366565 | $1,474.50 |
| 530366566 | $2,511.82 |
| 530366567 | $1,474.50 |
| 530366570 | $6,160.53 |
| 530366571 | $5,085.39 |
| 530366572 | $4,072.23 |
| 530366573 | $1,376.20 |
| 530366574 | $41,104.95 |
| 530366575 | $850.40 |
| 530366576 | $2,991.42 |
| 530366577 | $2,486.38 |
| 530366578 | $2,457.50 |
| 530366579 | $723.10 |
| 530366580 | $723.10 |
| 530366581 | $265.75 |
| 530366582 | $723.10 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530289574 | $574.00 | 530326160 | $978.45 | 530366583 | $10,231.17 |
| 530289575 | $6,837.50 | 530326161 | $299.67 | 530366584 | $2,837.20 |
| 530289576 | $3,436.00 | 530326162 | $530.06 | 530366585 | $2,843.95 |
| 530289577 | $13,703.00 | 530326163 | $132.66 | 530366586 | $1,394.68 |
| 530289578 | $8,036.00 | 530326164 | $2,731.02 | 530366587 | $617.50 |
| 530289579 | $3,444.00 | 530326165 | $466.15 | 530366589 | $3,284.67 |
| 530289580 | $3,615.90 | 530326166 | $579.83 | 530366590 | $1,097.00 |
| 530289581 | $5,981.42 | 530326167 | $246.12 | 530366591 | $4,171.78 |
| 530289582 | $2,280.00 | 530326168 | $1,001.85 | 530366592 | $1,277.90 |
| 530289583 | $2,296.00 | 530326170 | $433.90 | 530366593 | $4,334.49 |
| 530289584 | $1,148.00 | 530326171 | $198.68 | 530366594 | $1,220.70 |
| 530289585 | $547.00 | 530326172 | $43.74 | 530366595 | $223.23 |
| 530289586 | $2,188.00 | 530326183 | $698.08 | 530366596 | $3,932.00 |
| 530289587 | $2,350.00 | 530326186 | $362.45 | 530366597 | $1,474.50 |
| 530289588 | $1,148.00 | 530326187 | $556.52 | 530366598 | $1,918.50 |
| 530289589 | $904.50 | 530326189 | $838.60 | 530366599 | $5,540.09 |
| 530289590 | $2,404.00 | 530326190 | $646.64 | 530366600 | $935.44 |
| 530289591 | $3,022.75 | 530326191 | $54.00 | 530366601 | $1,603.86 |
| 530289592 | $2,524.00 | 530326192 | $1,425.62 | 530366604 | $5,726.50 |
| 530289593 | $1,641.00 | 530326193 | $686.27 | 530366605 | $683.30 |
| 530289594 | $4,700.00 | 530326194 | $45.36 | 530366606 | $1,468.50 |
| 530289595 | $1,094.00 | 530326197 | $179.70 | 530366607 | $2,393.45 |
| 530289596 | $273.50 | 530326202 | $3,232.50 | 530366608 | $1,120.00 |
| 530289597 | $8,036.00 | 530326203 | $1,063.00 | 530366609 | $1,480.95 |
| 530289598 | $1,776.00 | 530326204 | $271.80 | 530366610 | $1,549.50 |
| 530289599 | $540.00 | 530326205 | $91.10 | 530366611 | $531.50 |
| 530289600 | $3,571.50 | 530326206 | $1,822.00 | 530366612 | $4,814.46 |
| 530289601 | $1,641.00 | 530326208 | $11,480.00 | 530366613 | $1,613.52 |
| 530289602 | $1,367.50 | 530326209 | $30.45 | 530366614 | $4,200.00 |
| 530289603 | $2,264.00 | 530326210 | $983.00 | 530366615 | $1,097.00 |
| 530289604 | $4,592.00 | 530326211 | $2,396.00 | 530366616 | $2,555.25 |
| 530289605 | $5,740.00 | 530326213 | $3,594.00 | 530366618 | $1,169.30 |
| 530289606 | $5,031.00 | 530326216 | $2,404.90 | 530366619 | $2,949.00 |
| 530289608 | $547.00 | 530326218 | $984.00 | 530366620 | $840.00 |
| 530289609 | $8,675.00 | 530326220 | $1,594.50 | 530366621 | $1,449.70 |
| 530289610 | $2,578.00 | 530326221 | $1,098.70 | 530366622 | $1,960.00 |
| 530289611 | $14,924.00 | 530326222 | $48,650.00 | 530366623 | $11,215.45 |
| 530289612 | $1,803.00 | 530326228 | $287.00 | 530366624 | $342.00 |
| 530289613 | $2,296.00 | 530326229 | $10,854.00 | 530366625 | $2,432.50 |
| 530289614 | $547.00 | 530326230 | $1,172.00 | 530366630 | $1,343.00 |
| 530289615 | $5,923.00 | 530326231 | $3,608.00 | 530366631 | $9,580.00 |
| 530289619 | $17,628.00 | 530326237 | $4,907.00 | 530366632 | $2,332.00 |
| 530289625 | $315.70 | 530326250 | $66.78 | 530366633 | $3,404.00 |
| 530289627 | $60.80 | 530326251 | $696.64 | 530366634 | $109,320.00 |
| 530289630 | $3,282.00 | 530326254 | $2,957.90 | 530366636 | $18,675.00 |
| 530289631 | $32,010.40 | 530326259 | $1,078.24 | 530366637 | $3,437.00 |
| 530289632 | $44,772.00 | 530326262 | $704.24 | 530366638 | $1,097.00 |
| 530289633 | $939.75 | 530326263 | $1,766.00 | 530366639 | $1,097.00 |
| 530289634 | $4,592.00 | 530326270 | $630.60 | 530366640 | $2,238.60 |
| 530289635 | $44,165.00 | 530326271 | $848.84 | 530366641 | $3,916.00 |
| 530289636 | $1,148.00 | 530326272 | $419.30 | 530366642 | $13,560.00 |
| 530289637 | $3,516.00 | 530326274 | $78.17 | 530366643 | $1,103.15 |
| 530289638 | $1,435.00 | 530326275 | $96.48 | 530366644 | $2,635.60 |
| 530289639 | $8,036.00 | 530326277 | $371.76 | 530366646 | $3,035.31 |
| 530289640 | $11,480.00 | 530326278 | $1,308.84 | 530366647 | $312.90 |
| 530289641 | $4,900.00 | 530326279 | $3,075.94 | 530366648 | $8,860.00 |
| 530289642 | $5,638.14 | 530326280 | $7,334.28 | 530366650 | $3,338.00 |
| 530289643 | $5,981.42 | 530326285 | $397.45 | 530366651 | $691.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530289644 | $5,981.42 | 530326287 | $836.60 | 530366652 | $5,180.96 |
| 530289645 | $1,708.00 | 530326292 | $467.38 | 530366653 | $3,916.00 |
| 530289646 | $66,286.00 | 530326295 | $96.48 | 530366655 | $3,952.00 |
| 530289647 | $2,578.00 | 530326296 | $537.84 | 530366656 | $3,457.40 |
| 530289648 | $11,588.00 | 530326298 | $967.98 | 530366658 | $298.80 |
| 530289649 | $34,440.00 | 530326299 | $1,206.00 | 530366659 | $291.20 |
| 530289650 | $1,148.00 | 530326300 | $2,118.58 | 530366660 | $845.84 |
| 530289651 | $11,480.00 | 530326302 | $183.60 | 530366661 | $3,704.75 |
| 530289652 | $2,798.64 | 530326304 | $1,205.00 | 530366662 | $3,776.25 |
| 530289653 | $5,743.50 | 530326305 | $568.10 | 530366663 | $4,648.50 |
| 530289654 | $1,926.50 | 530326309 | $379.38 | 530366665 | $11,645.10 |
| 530289655 | $547.00 | 530326310 | $1,185.18 | 530366666 | $904.00 |
| 530289656 | $547.00 | 530326311 | $1,251.20 | 530366667 | $4,520.00 |
| 530289660 | $2,377.00 | 530326312 | $2,194.46 | 530366668 | $1,024.00 |
| 530289661 | $1,367.50 | 530326313 | $841.64 | 530366669 | $510.00 |
| 530289662 | $5,740.00 | 530326314 | $325.04 | 530366670 | $1,043.00 |
| 530289663 | $2,466.00 | 530326315 | $637.06 | 530366673 | $4,079.45 |
| 530289664 | $11,644.00 | 530326316 | $1,264.48 | 530366674 | $1,795.10 |
| 530289665 | $5,981.42 | 530326317 | $1,036.30 | 530366675 | $2,486.00 |
| 530289666 | $1,186.00 | 530326318 | $658.20 | 530366676 | $530.40 |
| 530289667 | $1,722.00 | 530326319 | $3,396.00 | 530366677 | $10,130.00 |
| 530289668 | $3,444.00 | 530326323 | $375.35 | 530366680 | $3,618.00 |
| 530289669 | $2,657.25 | 530326325 | $630.00 | 530366681 | $3,688.00 |
| 530289670 | $1,716.00 | 530326326 | $84.35 | 530366682 | $1,876.00 |
| 530289671 | $23,188.00 | 530326334 | $451.00 | 530366683 | $1,876.00 |
| 530289672 | $7,572.00 | 530326337 | $911.00 | 530366684 | $2,814.00 |
| 530289673 | $4,582.00 | 530326338 | $1,063.00 | 530366685 | $7,032.00 |
| 530289674 | $574.00 | 530326340 | $1,956.50 | 530366686 | $2,532.50 |
| 530289675 | $4,704.00 | 530326341 | $9,184.00 | 530366689 | $4,832.00 |
| 530289676 | $2,296.00 | 530326342 | $6,165.00 | 530366690 | $4,820.00 |
| 530289677 | $2,470.00 | 530326345 | $2,132.00 | 530366692 | $180,000.00 |
| 530289678 | $574.00 | 530326347 | $1,118.00 | 530366693 | $3,516.00 |
| 530289679 | $918.00 | 530326351 | $1,135.10 | 530366695 | $4,790.00 |
| 530289680 | $2,264.00 | 530326352 | $5,740.00 | 530366696 | $922.00 |
| 530289681 | $547.00 | 530326358 | $1,190.15 | 530366697 | $3,559.75 |
| 530289682 | $8,036.00 | 530326360 | $217.52 | 530366698 | $657.58 |
| 530289683 | $8,752.00 | 530326361 | $156.47 | 530366699 | $1,754.00 |
| 530289684 | $1,367.50 | 530326362 | $23,641.86 | 530366700 | $1,397.10 |
| 530289685 | $13.50 | 530326364 | $5,660.32 | 530366701 | $3,990.72 |
| 530289686 | $6,027.00 | 530326365 | $5,086.53 | 530366703 | $988.77 |
| 530289687 | $574.00 | 530326370 | $47,228.64 | 530366704 | $1,085.00 |
| 530289688 | $1,722.00 | 530326371 | $2,660.90 | 530366705 | $4,688.00 |
| 530289689 | $2,296.00 | 530326372 | $32,472.00 | 530366707 | $683.45 |
| 530289690 | $2,296.00 | 530326382 | $3,123.37 | 530366708 | $1,267.60 |
| 530289691 | $25,162.00 | 530326385 | $2,449.89 | 530366709 | $1,267.60 |
| 530289692 | $4,018.00 | 530326388 | $313.56 | 530366710 | $743.20 |
| 530289693 | $81.00 | 530326392 | $2,487.70 | 530366711 | $1,833.60 |
| 530289694 | $7,462.00 | 530326393 | $1,688.40 | 530366712 | $1,137.40 |
| 530289695 | $28,700.00 | 530326394 | $602.80 | 530366713 | $524.40 |
| 530289696 | $1,367.50 | 530326395 | $1,389.50 | 530366714 | $130.20 |
| 530289697 | $17,220.00 | 530326397 | $1,299.00 | 530366715 | $437.60 |
| 530289698 | $3,444.00 | 530326398 | $1,075.66 | 530366716 | $347.20 |
| 530289699 | $2,798.64 | 530326399 | $635.70 | 530366717 | $390.60 |
| 530289700 | $2,296.00 | 530326401 | $881.34 | 530366718 | $243.30 |
| 530289701 | $1,144.00 | 530326404 | $707.56 | 530366719 | $469.00 |
| 530289702 | $71,040.00 | 530326405 | $767.43 | 530366720 | $1,864.90 |
| 530289703 | $5,848.00 | 530326407 | $646.62 | 530366721 | $1,232.00 |
| 530289704 | $1,202.00 | 530326412 | $8,490.00 | 530366722 | $4,056.94 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289705 | $3,282.00 |
| 530289706 | $574.00 |
| 530289707 | $2,735.00 |
| 530289708 | $14,924.00 |
| 530289709 | $5,708.00 |
| 530289710 | $8,198.00 |
| 530289711 | $28,308.00 |
| 530289712 | $1,148.00 |
| 530289713 | $5,638.14 |
| 530289714 | $3,615.90 |
| 530289715 | $566.00 |
| 530289716 | $2,524.00 |
| 530289717 | $2,296.00 |
| 530289718 | $2,057.50 |
| 530289719 | $6,888.00 |
| 530289720 | $3,444.00 |
| 530289721 | $5,248.75 |
| 530289723 | $10,035.50 |
| 530289724 | $2,344.00 |
| 530289725 | $576.00 |
| 530289726 | $6,564.00 |
| 530289727 | $3,444.00 |
| 530289728 | $287.00 |
| 530289729 | $17,706.00 |
| 530289730 | $1,476.25 |
| 530289731 | $2,870.00 |
| 530289732 | $108.00 |
| 530289733 | $2,350.00 |
| 530289734 | $5,196.50 |
| 530289735 | $26,404.00 |
| 530289736 | $93.56 |
| 530289737 | $1,148.00 |
| 530289738 | $2,051.00 |
| 530289739 | $3,444.00 |
| 530289740 | $1,148.00 |
| 530289741 | $1,148.00 |
| 530289742 | $17,172.00 |
| 530289743 | $539.00 |
| 530289744 | $30,996.00 |
| 530289745 | $81.00 |
| 530289746 | $1,094.00 |
| 530289747 | $30,996.00 |
| 530289748 | $18,598.00 |
| 530289749 | $574.00 |
| 530289755 | $807.51 |
| 530289758 | $43,433.35 |
| 530289759 | $840.00 |
| 530289763 | $16,225.00 |
| 530289765 | $67,056.00 |
| 530289766 | $547.00 |
| 530289768 | $10,656.00 |
| 530289769 | $1,435.00 |
| 530289770 | $6,017.00 |
| 530289772 | $4,748.00 |
| 530289773 | $2,240.00 |
| 530289780 | $1,148.00 |
| 530289781 | $14,014.00 |
| 530289782 | $4,592.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326415 | $539.10 |
| 530326416 | $442.86 |
| 530326418 | $884.60 |
| 530326419 | $483.79 |
| 530326420 | $2,445.19 |
| 530326421 | $2,998.50 |
| 530326422 | $554.76 |
| 530326427 | $339.22 |
| 530326431 | $918.36 |
| 530326435 | $1,316.69 |
| 530326436 | $562.59 |
| 530326440 | $810.25 |
| 530326443 | $1,447.20 |
| 530326446 | $1,316.09 |
| 530326447 | $83.86 |
| 530326448 | $438.80 |
| 530326449 | $559.96 |
| 530326450 | $4,492.66 |
| 530326451 | $294.02 |
| 530326454 | $440.42 |
| 530326455 | $1,327.56 |
| 530326456 | $244.38 |
| 530326457 | $456.95 |
| 530326458 | $4,358.20 |
| 530326461 | $277.38 |
| 530326462 | $494.94 |
| 530326463 | $1,316.40 |
| 530326464 | $445.10 |
| 530326465 | $58.60 |
| 530326466 | $1,061.28 |
| 530326468 | $1,261.90 |
| 530326469 | $198.76 |
| 530326470 | $388.24 |
| 530326471 | $3,077.48 |
| 530326473 | $392.54 |
| 530326474 | $4,824.00 |
| 530326476 | $16,772.00 |
| 530326477 | $14,472.00 |
| 530326479 | $1,812.00 |
| 530326481 | $30.40 |
| 530326482 | $353.08 |
| 530326485 | $513.44 |
| 530326486 | $1,042.46 |
| 530326499 | $4,478.00 |
| 530326501 | $351.00 |
| 530326508 | $5,065.00 |
| 530326509 | $4,530.00 |
| 530326510 | $189.42 |
| 530326512 | $2,265.00 |
| 530326513 | $281.40 |
| 530326514 | $2,814.00 |
| 530326515 | $906.00 |
| 530326517 | $1,091.88 |
| 530326518 | $2,838.88 |
| 530326519 | $739.14 |
| 530326520 | $8,227.76 |
| 530326522 | $3,255.01 |
| 530326527 | $596.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530366723 | $7,549.70 |
| 530366724 | $1,573.20 |
| 530366725 | $2,026.00 |
| 530366728 | $43,618.00 |
| 530366729 | $2,995.00 |
| 530366730 | $27,524.00 |
| 530366731 | $489.29 |
| 530366732 | $743.19 |
| 530366733 | $1,793.25 |
| 530366734 | $1,132.00 |
| 530366736 | $2,665.00 |
| 530366737 | $2,937.59 |
| 530366738 | $783.20 |
| 530366739 | $560.00 |
| 530366740 | $5,580.75 |
| 530366741 | $560.00 |
| 530366742 | $783.20 |
| 530366743 | $1,105.00 |
| 530366744 | $3,038.00 |
| 530366745 | $770.10 |
| 530366747 | $3,920.00 |
| 530366748 | $5,660.00 |
| 530366750 | $145.60 |
| 530366751 | $6,177.65 |
| 530366753 | $789.00 |
| 530366754 | $1,518.44 |
| 530366755 | $3,291.00 |
| 530366757 | $2,194.00 |
| 530366758 | $2,611.90 |
| 530366759 | $1,468.50 |
| 530366760 | $979.00 |
| 530366761 | $6,822.50 |
| 530366762 | $1,995.71 |
| 530366764 | $648.34 |
| 530366765 | $209.88 |
| 530366766 | $1,953.00 |
| 530366767 | $1,953.00 |
| 530366768 | $1,302.00 |
| 530366769 | $1,295.60 |
| 530366770 | $1,085.00 |
| 530366772 | $107.69 |
| 530366773 | $7,441.00 |
| 530366775 | $1,958.00 |
| 530366776 | $1,426.10 |
| 530366777 | $2,427.55 |
| 530366778 | $3,839.50 |
| 530366779 | $2,126.00 |
| 530366782 | $2,564.00 |
| 530366783 | $1,033.00 |
| 530366784 | $3,273.00 |
| 530366785 | $2,650.75 |
| 530366787 | $2,113.45 |
| 530366788 | $2,650.75 |
| 530366789 | $434.95 |
| 530366790 | $2,113.45 |
| 530366791 | $9,058.50 |
| 530366793 | $6,503.00 |
| 530366794 | $1,292.60 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530289783 | $27.00 | 530326528 | $1,965.25 | 530366795 | $1,347.75 |
| 530289784 | $898.50 | 530326529 | $60.30 | 530366796 | $1,837.25 |
| 530289785 | $1,198.00 | 530326532 | $568.92 | 530366797 | $2,359.00 |
| 530289786 | $22,960.00 | 530326536 | $5,714.10 | 530366798 | $1,564.50 |
| 530289787 | $7,104.00 | 530326537 | $848.84 | 530366799 | $7,568.80 |
| 530289788 | $7,384.50 | 530326538 | $789.12 | 530366801 | $408.31 |
| 530289789 | $861.00 | 530326539 | $81.00 | 530366802 | $338.12 |
| 530289791 | $6,979.00 | 530326544 | $238.66 | 530366804 | $589.80 |
| 530289793 | $3,555.50 | 530326546 | $551.85 | 530366805 | $491.50 |
| 530289794 | $108.00 | 530326548 | $177.65 | 530366806 | $1,966.00 |
| 530289795 | $587.50 | 530326549 | $2,864.89 | 530366807 | $1,413.00 |
| 530289796 | $1,435.00 | 530326551 | $744.60 | 530366808 | $1,413.00 |
| 530289797 | $2,296.00 | 530326554 | $2,546.17 | 530366810 | $1,971.20 |
| 530289798 | $4,592.00 | 530326558 | $1,038.38 | 530366811 | $4,610.00 |
| 530289799 | $8,618.31 | 530326560 | $5,939.72 | 530366812 | $1,971.00 |
| 530289801 | $1,172.00 | 530326563 | $936.30 | 530366813 | $112,160.00 |
| 530289802 | $888.00 | 530326564 | $198.68 | 530366814 | $452.00 |
| 530289803 | $2,296.00 | 530326565 | $473.80 | 530366815 | $938.00 |
| 530289804 | $1,914.50 | 530326566 | $665.06 | 530366816 | $574.00 |
| 530289805 | $574.00 | 530326567 | $709.26 | 530366818 | $2,410.00 |
| 530289806 | $4,592.00 | 530326568 | $267.32 | 530366819 | $24,404.00 |
| 530289810 | $67.50 | 530326569 | $921.20 | 530366820 | $464.85 |
| 530289811 | $67.50 | 530326571 | $542.44 | 530366821 | $902.00 |
| 530289812 | $1,148.00 | 530326572 | $329.10 | 530366822 | $1,847.00 |
| 530289813 | $922.00 | 530326573 | $325.62 | 530366825 | $679.50 |
| 530289818 | $12,620.94 | 530326574 | $1,103.26 | 530366827 | $354.64 |
| 530289821 | $8,960.00 | 530326575 | $614.24 | 530366828 | $983.00 |
| 530289822 | $896.00 | 530326577 | $696.64 | 530366829 | $1,148.00 |
| 530289825 | $9,846.00 | 530326578 | $307.50 | 530366830 | $3,146.00 |
| 530289826 | $903.75 | 530326580 | $101.95 | 530366831 | $3,146.00 |
| 530289827 | $30,632.00 | 530326581 | $1,827.34 | 530366832 | $3,146.00 |
| 530289828 | $4,592.00 | 530326582 | $656.62 | 530366836 | $15,891.00 |
| 530289829 | $81.00 | 530326583 | $570.66 | 530366837 | $5,348.50 |
| 530289830 | $1,094.00 | 530326584 | $1,823.78 | 530366838 | $938.00 |
| 530289831 | $1,148.00 | 530326586 | $300.86 | 530366839 | $1,347.80 |
| 530289832 | $2,798.64 | 530326587 | $2,291.40 | 530366840 | $737.55 |
| 530289833 | $9,184.00 | 530326588 | $435.04 | 530366841 | $5,534.00 |
| 530289834 | $3,444.00 | 530326589 | $271.70 | 530366842 | $2,376.20 |
| 530289835 | $1,722.00 | 530326590 | $1,073.54 | 530366844 | $1,063.00 |
| 530289836 | $1,476.25 | 530326591 | $1,011.64 | 530366845 | $723.10 |
| 530289837 | $5,743.50 | 530326593 | $36.14 | 530366846 | $737.25 |
| 530289838 | $5,453.00 | 530326597 | $627.12 | 530366847 | $1,045.20 |
| 530289839 | $547.00 | 530326598 | $1,916.00 | 530366849 | $6,601.00 |
| 530289840 | $10,332.00 | 530326600 | $1,206.00 | 530366850 | $6,888.00 |
| 530289841 | $1,148.00 | 530326601 | $28.37 | 530366851 | $1,303.75 |
| 530289842 | $19,065.00 | 530326604 | $524.08 | 530366852 | $4,279.15 |
| 530289843 | $2,735.00 | 530326605 | $395.42 | 530366853 | $714.77 |
| 530289844 | $2,350.00 | 530326606 | $8,059.00 | 530366854 | $3,585.20 |
| 530289845 | $547.20 | 530326608 | $9,385.60 | 530366855 | $4,011.81 |
| 530289846 | $594.00 | 530326609 | $75,361.00 | 530366856 | $1,166.60 |
| 530289847 | $9,184.00 | 530326610 | $7,970.60 | 530366858 | $18,554.17 |
| 530289850 | $60.80 | 530326611 | $5,621.40 | 530366859 | $2,360.39 |
| 530289853 | $27,229.88 | 530326617 | $2,276.20 | 530366860 | $1,169.30 |
| 530289863 | $9,873.00 | 530326618 | $2,026.00 | 530366861 | $14,708.08 |
| 530289864 | $109.32 | 530326620 | $2,593.50 | 530366862 | $1,331.00 |
| 530289879 | $9.11 | 530326621 | $4,480.00 | 530366863 | $1,288.00 |
| 530289881 | $15,291.00 | 530326623 | $1,748.25 | 530366864 | $764.80 |
| 530289885 | $14,222.00 | 530326625 | $108.00 | 530366865 | $243.25 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530289886 | $12,628.00 |
| 530289887 | $6,888.00 |
| 530289888 | $3,829.00 |
| 530289889 | $17,220.00 |
| 530289890 | $40,180.00 |
| 530289891 | $547.00 |
| 530289892 | $54.00 |
| 530289893 | $2,870.00 |
| 530289894 | $574.00 |
| 530289895 | $40,774.00 |
| 530289896 | $7,104.00 |
| 530289897 | $121.50 |
| 530289898 | $6,888.00 |
| 530289899 | $666.70 |
| 530289910 | $807.51 |
| 530289911 | $807.51 |
| 530289915 | $11,480.00 |
| 530289916 | $2,009.00 |
| 530289917 | $1,435.00 |
| 530289918 | $1,863.00 |
| 530289919 | $599.00 |
| 530289920 | $5,638.14 |
| 530289921 | $5,470.00 |
| 530289922 | $3,444.00 |
| 530289923 | $547.00 |
| 530289924 | $287.00 |
| 530289925 | $6,888.00 |
| 530289926 | $40,936.00 |
| 530289927 | $2,296.00 |
| 530289928 | $4,243.80 |
| 530289930 | $18.22 |
| 530289945 | $3,606.00 |
| 530289947 | $1,933.50 |
| 530289948 | $16,504.00 |
| 530289949 | $1,163.00 |
| 530289950 | $1,607.50 |
| 530289952 | $2,160.00 |
| 530289957 | $270.60 |
| 530289962 | $99,564.94 |
| 530289963 | $392.00 |
| 530289967 | $2,412.00 |
| 530289979 | $68,976.00 |
| 530289980 | $6,993.40 |
| 530289987 | $2,381.12 |
| 530289988 | $4,388.00 |
| 530289989 | $7,392.00 |
| 530290011 | $4,480.00 |
| 530290016 | $10,192.00 |
| 530290020 | $861.00 |
| 530290021 | $17,706.00 |
| 530290022 | $1,641.00 |
| 530290023 | $5,740.00 |
| 530290024 | $322,050.00 |
| 530290025 | $114,800.00 |
| 530290026 | $2,798.64 |
| 530290027 | $135.00 |
| 530290029 | $2,296.00 |
| 530290030 | $3,444.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326626 | $43.20 |
| 530326627 | $491.50 |
| 530326628 | $48.60 |
| 530326629 | $16.20 |
| 530326631 | $2,096.00 |
| 530326632 | $30,334.00 |
| 530326634 | $4,470.00 |
| 530326639 | $856.26 |
| 530326641 | $826.46 |
| 530326642 | $361.80 |
| 530326643 | $3,238.92 |
| 530326644 | $2,015.50 |
| 530326646 | $1,350.72 |
| 530326649 | $164.55 |
| 530326650 | $352.22 |
| 530326654 | $81.47 |
| 530326657 | $1,675.28 |
| 530326658 | $1,346.64 |
| 530326659 | $184.89 |
| 530326662 | $897.46 |
| 530326664 | $1,040.64 |
| 530326665 | $558.70 |
| 530326668 | $631.84 |
| 530326669 | $156.78 |
| 530326670 | $599.00 |
| 530326673 | $551.52 |
| 530326675 | $508.58 |
| 530326676 | $113.20 |
| 530326677 | $1,961.84 |
| 530326678 | $77.92 |
| 530326680 | $235.20 |
| 530326681 | $168.84 |
| 530326682 | $482.40 |
| 530326683 | $531.60 |
| 530326684 | $341.10 |
| 530326685 | $1,403.60 |
| 530326688 | $627.92 |
| 530326689 | $836.56 |
| 530326690 | $2,161.25 |
| 530326694 | $6,934.50 |
| 530326695 | $14,134.32 |
| 530326696 | $271.18 |
| 530326697 | $1,433.42 |
| 530326698 | $955.34 |
| 530326699 | $1,279.20 |
| 530326700 | $979.00 |
| 530326701 | $5,088.00 |
| 530326702 | $6,731.00 |
| 530326706 | $5,484.10 |
| 530326711 | $330.48 |
| 530326712 | $2,150.24 |
| 530326713 | $1,461.92 |
| 530326714 | $510.86 |
| 530326715 | $294.95 |
| 530326716 | $477.60 |
| 530326717 | $882.41 |
| 530326718 | $1,664.28 |
| 530326720 | $5,052.62 |

| Claim Number | Recognized Loss |
|---|---|
| 530366866 | $409.00 |
| 530366867 | $2,389.00 |
| 530366868 | $1,404.50 |
| 530366869 | $786.62 |
| 530366870 | $1,245.99 |
| 530366871 | $2,230.29 |
| 530366872 | $2,949.00 |
| 530366873 | $1,803.37 |
| 530366874 | $1,097.00 |
| 530366875 | $1,328.75 |
| 530366876 | $2,949.00 |
| 530366877 | $6,228.62 |
| 530366878 | $15,728.00 |
| 530366879 | $548.50 |
| 530366880 | $368.25 |
| 530366881 | $980.13 |
| 530366882 | $1,267.90 |
| 530366883 | $2,608.68 |
| 530366884 | $2,608.68 |
| 530366885 | $4,214.78 |
| 530366886 | $313.60 |
| 530366887 | $3,455.55 |
| 530366888 | $966.01 |
| 530366889 | $1,124.10 |
| 530366890 | $786.40 |
| 530366891 | $4,046.94 |
| 530366893 | $6,996.00 |
| 530366894 | $4,304.00 |
| 530366895 | $2,534.75 |
| 530366896 | $1,966.00 |
| 530366897 | $140.83 |
| 530366898 | $790.14 |
| 530366899 | $1,508.84 |
| 530366900 | $2,712.63 |
| 530366901 | $692.11 |
| 530366902 | $1,074.85 |
| 530366903 | $339.34 |
| 530366904 | $1,359.86 |
| 530366905 | $6,388.92 |
| 530366906 | $4,359.60 |
| 530366907 | $1,376.20 |
| 530366908 | $786.40 |
| 530366909 | $3,394.22 |
| 530366910 | $1,097.00 |
| 530366911 | $1,795.35 |
| 530366912 | $3,161.60 |
| 530366913 | $2,343.06 |
| 530366914 | $3,998.52 |
| 530366915 | $879.44 |
| 530366916 | $3,955.73 |
| 530366917 | $1,473.05 |
| 530366918 | $993.38 |
| 530366919 | $2,184.54 |
| 530366920 | $1,381.85 |
| 530366921 | $573.60 |
| 530366922 | $250.20 |
| 530366923 | $1,668.80 |
| 530366924 | $7,049.82 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530290031 | $11,487.00 |
| 530290045 | $401.33 |
| 530290048 | $8,048.02 |
| 530290050 | $7,392.00 |
| 530290051 | $4,480.00 |
| 530290052 | $202.70 |
| 530290053 | $202.70 |
| 530290054 | $1,235.48 |
| 530290074 | $32,487.60 |
| 530290075 | $224.00 |
| 530290080 | $1,400.00 |
| 530290084 | $1,812.00 |
| 530290090 | $9,584.00 |
| 530290091 | $28,302.40 |
| 530290096 | $5,236.80 |
| 530290099 | $560.00 |
| 530290107 | $981.35 |
| 530290111 | $5,462.60 |
| 530290114 | $405.40 |
| 530290115 | $756.13 |
| 530290117 | $254.25 |
| 530290140 | $958.00 |
| 530290143 | $108.00 |
| 530290144 | $103.36 |
| 530290146 | $234,400.00 |
| 530290149 | $9,030.00 |
| 530290150 | $903.00 |
| 530290151 | $922.00 |
| 530290153 | $1,138.00 |
| 530290155 | $1,919.75 |
| 530290168 | $2,005.32 |
| 530290173 | $58.98 |
| 530290195 | $205.20 |
| 530290200 | $7,840.00 |
| 530290206 | $270.26 |
| 530290226 | $938.00 |
| 530290228 | $239.50 |
| 530290229 | $8,204.00 |
| 530290230 | $113,360.00 |
| 530290242 | $2,255.00 |
| 530290247 | $2,328.50 |
| 530290251 | $270.00 |
| 530290257 | $162.00 |
| 530290276 | $108.00 |
| 530290280 | $958.00 |
| 530290285 | $60.90 |
| 530290287 | $2,153.32 |
| 530290288 | $1,131.20 |
| 530290289 | $300.16 |
| 530290295 | $5,740.00 |
| 530290302 | $1,804.00 |
| 530290305 | $97,139.00 |
| 530290309 | $718.50 |
| 530290312 | $103.36 |
| 530290314 | $54.00 |
| 530290317 | $162.00 |
| 530290319 | $776.00 |
| 530290334 | $84,224.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326723 | $2,860.00 |
| 530326725 | $851.00 |
| 530326732 | $2,641.18 |
| 530326734 | $3,379.82 |
| 530326735 | $1,374.84 |
| 530326736 | $1,976.00 |
| 530326739 | $144.72 |
| 530326740 | $370.50 |
| 530326741 | $6,790.70 |
| 530326742 | $23,169.70 |
| 530326743 | $2,582.50 |
| 530326745 | $2,530.50 |
| 530326746 | $4,820.00 |
| 530326747 | $7,534.60 |
| 530326748 | $2,344.00 |
| 530326749 | $3,659.60 |
| 530326750 | $1,700.80 |
| 530326752 | $2,090.75 |
| 530326753 | $3,615.00 |
| 530326755 | $869.25 |
| 530326758 | $1,416.40 |
| 530326761 | $958.00 |
| 530326765 | $743.20 |
| 530326766 | $9,020.00 |
| 530326767 | $1,172.00 |
| 530326773 | $60.68 |
| 530326774 | $1,124.80 |
| 530326776 | $1,535.80 |
| 530326777 | $1,403.14 |
| 530326778 | $593.00 |
| 530326779 | $1,617.56 |
| 530326780 | $3,520.74 |
| 530326781 | $759.18 |
| 530326786 | $1,881.81 |
| 530326787 | $1,543.24 |
| 530326788 | $2,849.00 |
| 530326790 | $672.00 |
| 530326794 | $549.90 |
| 530326796 | $7,606.86 |
| 530326797 | $1,445.02 |
| 530326798 | $313.00 |
| 530326799 | $8.64 |
| 530326801 | $831.26 |
| 530326802 | $630.36 |
| 530326804 | $543.01 |
| 530326805 | $437.29 |
| 530326807 | $373.86 |
| 530326809 | $617.50 |
| 530326811 | $748.32 |
| 530326813 | $443.26 |
| 530326817 | $5,315.00 |
| 530326818 | $996.20 |
| 530326827 | $834.43 |
| 530326828 | $1,095.22 |
| 530326829 | $4,219.20 |
| 530326830 | $1,009.00 |
| 530326831 | $1,009.00 |
| 530326832 | $3,426.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530366925 | $8,847.00 |
| 530366926 | $12.16 |
| 530366927 | $159.06 |
| 530366928 | $1,309.15 |
| 530366929 | $648.45 |
| 530366930 | $5,425.73 |
| 530366931 | $1,965.30 |
| 530366932 | $16,684.70 |
| 530366933 | $2,066.00 |
| 530366934 | $1,357.98 |
| 530366935 | $815.00 |
| 530366936 | $1,079.39 |
| 530366937 | $839.49 |
| 530366938 | $1,291.25 |
| 530366945 | $810.20 |
| 530366948 | $5,087.25 |
| 530366949 | $3,876.00 |
| 530366950 | $2,346.00 |
| 530366951 | $15,680.00 |
| 530366952 | $1,172.00 |
| 530366956 | $1,966.00 |
| 530366957 | $1,096.22 |
| 530366958 | $2,035.66 |
| 530366959 | $567.00 |
| 530366960 | $1,033.00 |
| 530366961 | $1,663.35 |
| 530366962 | $3,807.50 |
| 530366964 | $16,872.00 |
| 530366965 | $2,559.50 |
| 530366966 | $1,009.26 |
| 530366968 | $8,437.00 |
| 530366969 | $904.50 |
| 530366971 | $188,600.00 |
| 530366972 | $15,828.00 |
| 530366973 | $10,214.00 |
| 530366974 | $938.00 |
| 530366975 | $938.00 |
| 530366976 | $5,570.00 |
| 530366977 | $603.00 |
| 530366978 | $10,787.00 |
| 530366979 | $258.40 |
| 530366980 | $796.79 |
| 530366981 | $156.45 |
| 530366982 | $7,035.00 |
| 530366986 | $2,206.00 |
| 530366987 | $4,197.95 |
| 530366988 | $6,422.00 |
| 530366989 | $3,468.78 |
| 530366990 | $1,205.00 |
| 530366991 | $2,229.25 |
| 530366992 | $960.96 |
| 530366993 | $2,169.00 |
| 530366995 | $3,027.00 |
| 530366996 | $2,475.84 |
| 530366998 | $1,172.00 |
| 530366999 | $3,024.50 |
| 530367000 | $13,560.00 |
| 530367001 | $10,848.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530290336 | $2,700.00 |
| 530290337 | $22,230.00 |
| 530290353 | $868.00 |
| 530290361 | $202.70 |
| 530290362 | $270.27 |
| 530290365 | $434.50 |
| 530290367 | $216.00 |
| 530290368 | $13,370.20 |
| 530290371 | $1,461.24 |
| 530290378 | $122.40 |
| 530290385 | $401.33 |
| 530290386 | $4,730.71 |
| 530290387 | $4,940.00 |
| 530290393 | $1,916.00 |
| 530290395 | $2,268.00 |
| 530290399 | $2,436.40 |
| 530290400 | $1,822.00 |
| 530290401 | $160.55 |
| 530290404 | $1,916.00 |
| 530290406 | $270.00 |
| 530290408 | $1,923.47 |
| 530290409 | $336.84 |
| 530290410 | $4,730.71 |
| 530290423 | $584.00 |
| 530290425 | $1,094.00 |
| 530290427 | $34,440.00 |
| 530290429 | $2,470.00 |
| 530290433 | $17,008.00 |
| 530290434 | $270.00 |
| 530290435 | $378.00 |
| 530290439 | $270.00 |
| 530290441 | $540.00 |
| 530290442 | $599.40 |
| 530290443 | $4,510.00 |
| 530290444 | $486.00 |
| 530290448 | $28.08 |
| 530290451 | $216.00 |
| 530290453 | $648.00 |
| 530290454 | $216.00 |
| 530290455 | $35,821.67 |
| 530290458 | $2,296.00 |
| 530290460 | $469.00 |
| 530290461 | $958.00 |
| 530290463 | $2,870.00 |
| 530290466 | $2,458.00 |
| 530290469 | $2,398.00 |
| 530290479 | $22,747.20 |
| 530290484 | $1,120.00 |
| 530290488 | $1,916.00 |
| 530290493 | $3,227.00 |
| 530290496 | $4,752.00 |
| 530290497 | $1,125.60 |
| 530290505 | $886.00 |
| 530290506 | $1,270.20 |
| 530290507 | $26,165.10 |
| 530290508 | $2,211.75 |
| 530290509 | $286.50 |
| 530290513 | $3,688.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326833 | $113.10 |
| 530326834 | $5,773.00 |
| 530326836 | $1,366.50 |
| 530326837 | $10,122.00 |
| 530326844 | $818.21 |
| 530326849 | $987.59 |
| 530326855 | $8,150.40 |
| 530326857 | $54.00 |
| 530326859 | $2,318.00 |
| 530326861 | $1,097.00 |
| 530326864 | $1,205.00 |
| 530326865 | $1,812.00 |
| 530326867 | $14,261.00 |
| 530326868 | $4,655.50 |
| 530326869 | $2,318.00 |
| 530326870 | $1,159.00 |
| 530326872 | $7,607.00 |
| 530326874 | $30.45 |
| 530326875 | $121.80 |
| 530326876 | $448.00 |
| 530326877 | $539.10 |
| 530326881 | $84.00 |
| 530326882 | $1,549.50 |
| 530326883 | $22,650.00 |
| 530326884 | $4,052.00 |
| 530326885 | $1,645.50 |
| 530326895 | $472.39 |
| 530326900 | $937.22 |
| 530326901 | $4,403.86 |
| 530326902 | $944.33 |
| 530326903 | $37.80 |
| 530326905 | $1,037.16 |
| 530326908 | $742.34 |
| 530326913 | $309.00 |
| 530326915 | $336.00 |
| 530326916 | $402.01 |
| 530326918 | $460.60 |
| 530326920 | $78,591.25 |
| 530326921 | $1,617.29 |
| 530326922 | $456.95 |
| 530326923 | $9,184.00 |
| 530326924 | $4,528.00 |
| 530326925 | $271.68 |
| 530326930 | $218.24 |
| 530326933 | $1,218.40 |
| 530326934 | $15,109.80 |
| 530326935 | $24,914.80 |
| 530326937 | $970.96 |
| 530326938 | $871.34 |
| 530326951 | $5,621.40 |
| 530326955 | $806.46 |
| 530326957 | $3,997.28 |
| 530326961 | $3,214.44 |
| 530326964 | $47.78 |
| 530326965 | $1,317.80 |
| 530326966 | $324.31 |
| 530326971 | $1,588.88 |
| 530326972 | $1,899.22 |

| Claim Number | Recognized Loss |
|---|---|
| 530367002 | $3,396.25 |
| 530367003 | $15,228.45 |
| 530367004 | $996.20 |
| 530367005 | $3,764.25 |
| 530367007 | $2,492.70 |
| 530367008 | $1,498.78 |
| 530367009 | $226.20 |
| 530367010 | $1,080.66 |
| 530367011 | $2,009.00 |
| 530367012 | $1,677.00 |
| 530367013 | $1,148.00 |
| 530367014 | $2,432.80 |
| 530367015 | $2,859.22 |
| 530367016 | $1,003.49 |
| 530367017 | $1,321.84 |
| 530367018 | $1,343.16 |
| 530367019 | $1,026.22 |
| 530367020 | $542.13 |
| 530367021 | $168.00 |
| 530367022 | $716.80 |
| 530367023 | $517.00 |
| 530367024 | $784.00 |
| 530367027 | $1,054.80 |
| 530367030 | $1,442.43 |
| 530367032 | $4,899.40 |
| 530367033 | $4,899.40 |
| 530367034 | $4,899.40 |
| 530367035 | $432.00 |
| 530367036 | $6,798.72 |
| 530367037 | $340.16 |
| 530367039 | $2,194.00 |
| 530367041 | $1,243.20 |
| 530367042 | $5,260.15 |
| 530367043 | $5,989.48 |
| 530367044 | $4,209.70 |
| 530367045 | $4,287.20 |
| 530367046 | $16,800.00 |
| 530367047 | $1,478.29 |
| 530367048 | $2,819.52 |
| 530367049 | $756.75 |
| 530367050 | $2,737.70 |
| 530367051 | $1,016.25 |
| 530367052 | $1,414.83 |
| 530367054 | $1,519.00 |
| 530367055 | $15,109.00 |
| 530367056 | $797.95 |
| 530367057 | $1,033.00 |
| 530367058 | $1,223.75 |
| 530367059 | $453.69 |
| 530367060 | $2,455.90 |
| 530367061 | $5,662.42 |
| 530367062 | $1,611.83 |
| 530367063 | $1,767.37 |
| 530367064 | $1,400.00 |
| 530367065 | $557.15 |
| 530367066 | $3,685.40 |
| 530367067 | $1,967.25 |
| 530367069 | $554.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530290515 | $5,935.00 |
| 530290518 | $162.00 |
| 530290519 | $0.54 |
| 530290520 | $162.00 |
| 530290526 | $848.00 |
| 530290531 | $1,864.80 |
| 530290532 | $2,745.00 |
| 530290538 | $1,916.00 |
| 530290541 | $14,064.00 |
| 530290542 | $766.40 |
| 530290543 | $2,874.00 |
| 530290545 | $60.80 |
| 530290546 | $216.00 |
| 530290549 | $30.40 |
| 530290552 | $11,320.00 |
| 530290559 | $1,199.66 |
| 530290561 | $648.00 |
| 530290563 | $108.00 |
| 530290568 | $540.00 |
| 530290569 | $4,176.26 |
| 530290573 | $548.50 |
| 530290575 | $1,097.00 |
| 530290583 | $324.00 |
| 530290587 | $4,636.00 |
| 530290589 | $540.00 |
| 530290591 | $11,683.23 |
| 530290593 | $2,004.00 |
| 530290594 | $958.00 |
| 530290604 | $1,662.00 |
| 530290622 | $540.00 |
| 530290623 | $4,572.00 |
| 530290624 | $432.00 |
| 530290625 | $378.00 |
| 530290626 | $1,045.66 |
| 530290627 | $432.00 |
| 530290634 | $6,198.00 |
| 530290635 | $2,805.22 |
| 530290639 | $914.18 |
| 530290641 | $1,829.10 |
| 530290642 | $1,894.20 |
| 530290646 | $7,442.20 |
| 530290649 | $958.00 |
| 530290650 | $5,748.00 |
| 530290653 | $54.00 |
| 530290657 | $31.25 |
| 530290661 | $340.80 |
| 530290662 | $2,048.50 |
| 530290663 | $227.75 |
| 530290667 | $4,059.00 |
| 530290668 | $16,236.00 |
| 530290671 | $162.00 |
| 530290674 | $9,455.50 |
| 530290679 | $35,590.00 |
| 530290690 | $1,829.10 |
| 530290691 | $304.50 |
| 530290693 | $32.40 |
| 530290696 | $108.00 |
| 530290697 | $432.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530326973 | $846.86 |
| 530326977 | $955.98 |
| 530326981 | $3,561.00 |
| 530326982 | $1,446.00 |
| 530326983 | $1,235.00 |
| 530326984 | $3,012.50 |
| 530326985 | $6,025.00 |
| 530326986 | $1,205.00 |
| 530326987 | $2,967.50 |
| 530326988 | $3,012.50 |
| 530326989 | $1,198.00 |
| 530326990 | $4,748.00 |
| 530326991 | $2,156.40 |
| 530326992 | $2,995.00 |
| 530326993 | $983.00 |
| 530326994 | $1,078.00 |
| 530326996 | $3,399.00 |
| 530326997 | $1,956.50 |
| 530326998 | $1,788.50 |
| 530327002 | $2,515.50 |
| 530327003 | $1,192.90 |
| 530327004 | $3,412.00 |
| 530327005 | $2,728.15 |
| 530327006 | $1,996.15 |
| 530327007 | $2,194.00 |
| 530327009 | $2,131.70 |
| 530327013 | $6,332.82 |
| 530327014 | $34,562.53 |
| 530327016 | $3,258.50 |
| 530327017 | $96.48 |
| 530327020 | $432.17 |
| 530327021 | $1,103.05 |
| 530327022 | $625.44 |
| 530327023 | $842.00 |
| 530327025 | $3,855.25 |
| 530327026 | $392.00 |
| 530327027 | $1,406.96 |
| 530327029 | $869.24 |
| 530327030 | $1,000.98 |
| 530327031 | $456.95 |
| 530327035 | $35.16 |
| 530327037 | $2,478.82 |
| 530327038 | $958.00 |
| 530327039 | $3,039.00 |
| 530327040 | $434.00 |
| 530327046 | $446.62 |
| 530327050 | $614.18 |
| 530327052 | $558.24 |
| 530327053 | $944.59 |
| 530327055 | $337.68 |
| 530327056 | $479.00 |
| 530327058 | $1,010.06 |
| 530327061 | $735.70 |
| 530327062 | $558.28 |
| 530327064 | $1,075.66 |
| 530327065 | $730.82 |
| 530327067 | $513.44 |
| 530327074 | $12,571.88 |

| Claim Number | Recognized Loss |
|---|---|
| 530367071 | $303.80 |
| 530367072 | $405.10 |
| 530367073 | $703.50 |
| 530367074 | $161.12 |
| 530367075 | $1,095.56 |
| 530367076 | $1,089.99 |
| 530367078 | $10,885.00 |
| 530367079 | $10,234.00 |
| 530367080 | $3,390.00 |
| 530367082 | $6,056.48 |
| 530367083 | $706.30 |
| 530367084 | $706.30 |
| 530367085 | $8,178.25 |
| 530367086 | $706.30 |
| 530367087 | $791.16 |
| 530367088 | $1,780.80 |
| 530367089 | $5,866.75 |
| 530367090 | $365.05 |
| 530367091 | $1,634.07 |
| 530367092 | $3,087.50 |
| 530367093 | $741.02 |
| 530367094 | $2,715.00 |
| 530367095 | $526.40 |
| 530367096 | $668.58 |
| 530367097 | $2,025.08 |
| 530367099 | $36,707.75 |
| 530367101 | $18,897.00 |
| 530367102 | $5,063.75 |
| 530367103 | $115,334.40 |
| 530367104 | $30,015.00 |
| 530367105 | $21,636.00 |
| 530367106 | $19,178.00 |
| 530367107 | $4,388.00 |
| 530367110 | $171,789.60 |
| 530367111 | $7,664.00 |
| 530367112 | $3,039.00 |
| 530367113 | $13,242.50 |
| 530367114 | $3,672.00 |
| 530367116 | $2,952.50 |
| 530367120 | $9,072.00 |
| 530367121 | $10,769.00 |
| 530367122 | $6,853.00 |
| 530367123 | $3,024.00 |
| 530367124 | $1,958.00 |
| 530367125 | $3,916.00 |
| 530367126 | $2,937.00 |
| 530367127 | $1,958.00 |
| 530367128 | $2,937.00 |
| 530367129 | $31,600.80 |
| 530367130 | $21,800.00 |
| 530367131 | $4,724.00 |
| 530367133 | $154.95 |
| 530367134 | $1,714.00 |
| 530367135 | $2,122.00 |
| 530367138 | $1,063.00 |
| 530367140 | $2,263.00 |
| 530367141 | $1,138.75 |
| 530367142 | $2,324.25 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530290698 | $2,430.00 |
| 530290699 | $3,832.00 |
| 530290700 | $11,540.00 |
| 530290704 | $540.00 |
| 530290706 | $1,353.00 |
| 530290707 | $20,660.00 |
| 530290709 | $1,703.73 |
| 530290712 | $54.00 |
| 530290713 | $1,138.00 |
| 530290714 | $896.00 |
| 530290716 | $270.00 |
| 530290718 | $216.00 |
| 530290721 | $108.00 |
| 530290722 | $871.00 |
| 530290730 | $94.50 |
| 530290731 | $540.00 |
| 530290735 | $162.00 |
| 530290741 | $10,824.00 |
| 530290749 | $2,874.00 |
| 530290752 | $983.00 |
| 530290755 | $14,278.45 |
| 530290761 | $181.20 |
| 530290771 | $11,272.00 |
| 530290778 | $270.00 |
| 530290783 | $216.00 |
| 530290784 | $2,906.56 |
| 530290785 | $10,114.36 |
| 530290788 | $7,924.00 |
| 530290789 | $918.11 |
| 530290793 | $15,044.53 |
| 530290802 | $3,752.00 |
| 530290803 | $6,471.50 |
| 530290804 | $12,266.20 |
| 530290805 | $19,284.00 |
| 530290806 | $76.13 |
| 530290808 | $159.45 |
| 530290815 | $3,608.00 |
| 530290820 | $6,117.84 |
| 530290823 | $19,284.00 |
| 530290825 | $15,656.20 |
| 530290829 | $324.00 |
| 530290836 | $756.00 |
| 530290839 | $270.00 |
| 530290840 | $486.00 |
| 530290842 | $324.00 |
| 530290844 | $641.40 |
| 530290846 | $18,120.00 |
| 530290851 | $4,690.00 |
| 530290852 | $230.40 |
| 530290856 | $194,837.92 |
| 530290858 | $32,628.44 |
| 530290860 | $9,131.00 |
| 530290865 | $2,103.00 |
| 530290870 | $226.09 |
| 530290871 | $9,715.03 |
| 530290872 | $516.33 |
| 530290886 | $1,120.00 |
| 530290891 | $216.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530327075 | $425.60 |
| 530327081 | $1,355.58 |
| 530327082 | $758.02 |
| 530327084 | $26.17 |
| 530327085 | $410.04 |
| 530327086 | $121.56 |
| 530327089 | $727.71 |
| 530327091 | $4,851.66 |
| 530327092 | $1,995.10 |
| 530327094 | $347.70 |
| 530327096 | $101.00 |
| 530327099 | $55.62 |
| 530327101 | $162.00 |
| 530327104 | $15,605.24 |
| 530327108 | $4,270.46 |
| 530327110 | $1,509.48 |
| 530327112 | $57,721.10 |
| 530327115 | $1,274.90 |
| 530327117 | $2,026.00 |
| 530327118 | $2,026.00 |
| 530327128 | $8,692.50 |
| 530327134 | $2,344.00 |
| 530327135 | $987.30 |
| 530327136 | $1,327.20 |
| 530327141 | $1,033.00 |
| 530327142 | $472.92 |
| 530327143 | $328.65 |
| 530327144 | $1,012.52 |
| 530327146 | $139.54 |
| 530327148 | $518.58 |
| 530327152 | $815.76 |
| 530327153 | $943.60 |
| 530327154 | $1,789.58 |
| 530327155 | $301.50 |
| 530327156 | $447.52 |
| 530327157 | $3,118.80 |
| 530327158 | $2,071.50 |
| 530327159 | $9,732.80 |
| 530327160 | $5.40 |
| 530327162 | $12,004.40 |
| 530327163 | $156.60 |
| 530327170 | $2,736.60 |
| 530327171 | $1,924.70 |
| 530327180 | $48.24 |
| 530327184 | $554.76 |
| 530327188 | $895.36 |
| 530327190 | $909.46 |
| 530327199 | $336.00 |
| 530327200 | $1,467.60 |
| 530327201 | $1,558.92 |
| 530327202 | $2,493.05 |
| 530327203 | $3,273.60 |
| 530327204 | $422.12 |
| 530327205 | $131.78 |
| 530327207 | $3,721.12 |
| 530327209 | $2,156.00 |
| 530327210 | $1,118.00 |
| 530327211 | $3,272.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530367143 | $3,357.25 |
| 530367144 | $1,097.00 |
| 530367145 | $1,063.00 |
| 530367146 | $1,600.89 |
| 530367148 | $13,226.25 |
| 530367149 | $3,679.50 |
| 530367151 | $1,573.00 |
| 530367154 | $1,175.45 |
| 530367156 | $258.25 |
| 530367158 | $1,156.11 |
| 530367160 | $691.50 |
| 530367161 | $691.50 |
| 530367162 | $691.50 |
| 530367165 | $1,132.00 |
| 530367166 | $284.32 |
| 530367167 | $2,976.50 |
| 530367171 | $25,212.65 |
| 530367172 | $23,822.36 |
| 530367175 | $7,040.00 |
| 530367176 | $129,440.00 |
| 530367177 | $2,605.95 |
| 530367178 | $1,258.25 |
| 530367179 | $6,744.30 |
| 530367180 | $734.65 |
| 530367181 | $54,245.69 |
| 530367184 | $27,340.00 |
| 530367185 | $9,107.67 |
| 530367186 | $4,206.43 |
| 530367188 | $12,345.00 |
| 530367190 | $4,113.00 |
| 530367194 | $125,933.48 |
| 530367195 | $55,866.50 |
| 530367196 | $576.00 |
| 530367197 | $61,566.00 |
| 530367198 | $308.00 |
| 530367199 | $576.00 |
| 530367200 | $576.00 |
| 530367201 | $32,346.40 |
| 530367203 | $146,873.32 |
| 530367205 | $4,387.50 |
| 530367206 | $800.50 |
| 530367207 | $2,550.00 |
| 530367208 | $8.48 |
| 530367209 | $2,682.05 |
| 530367211 | $686.88 |
| 530367212 | $32.93 |
| 530367213 | $1,489.27 |
| 530367214 | $2,564.40 |
| 530367215 | $527.90 |
| 530367216 | $578.20 |
| 530367217 | $12,031.55 |
| 530367218 | $1,336,355.06 |
| 530367220 | $2,022.00 |
| 530367221 | $1,843.65 |
| 530367222 | $2,223.72 |
| 530367223 | $2,244.48 |
| 530367224 | $734.25 |
| 530367225 | $1,290.97 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530290892 | $270.00 |
| 530290893 | $174.20 |
| 530290896 | $11,559.60 |
| 530290897 | $741.00 |
| 530290920 | $1,198.00 |
| 530290928 | $1,198.00 |
| 530290933 | $1,235.00 |
| 530290942 | $3,932.00 |
| 530290945 | $11,115.00 |
| 530290947 | $617.50 |
| 530290949 | $12.35 |
| 530290951 | $1,915.00 |
| 530290971 | $3,205.30 |
| 530290975 | $8,104.00 |
| 530290979 | $2,470.00 |
| 530290981 | $159.45 |
| 530290983 | $516.33 |
| 530290989 | $54.00 |
| 530290992 | $3,832.00 |
| 530290997 | $787.05 |
| 530290998 | $8,100.00 |
| 530291003 | $2,546.50 |
| 530291009 | $15,008.00 |
| 530291010 | $216.00 |
| 530291011 | $3,752.00 |
| 530291014 | $11,365.20 |
| 530291019 | $3,247.20 |
| 530291021 | $4,114.80 |
| 530291022 | $1,804.00 |
| 530291032 | $8,210.00 |
| 530291035 | $2,575.00 |
| 530291036 | $4,129.95 |
| 530291037 | $2,915.45 |
| 530291038 | $9,220.00 |
| 530291044 | $162.00 |
| 530291052 | $2,009.15 |
| 530291053 | $455.50 |
| 530291054 | $181.20 |
| 530291055 | $2,126.00 |
| 530291056 | $506.75 |
| 530291059 | $5,590.00 |
| 530291074 | $394.06 |
| 530291077 | $3.65 |
| 530291080 | $162.00 |
| 530291082 | $3,517.50 |
| 530291093 | $956.55 |
| 530291094 | $3,039.00 |
| 530291096 | $4,355.00 |
| 530291100 | $267.38 |
| 530291102 | $1,172,000.00 |
| 530291105 | $540.00 |
| 530291116 | $622.38 |
| 530291118 | $17,385.00 |
| 530291119 | $3,366.75 |
| 530291120 | $4,690.00 |
| 530291122 | $23,410.00 |
| 530291124 | $5,016.16 |
| 530291125 | $5,555.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530327212 | $2,398.90 |
| 530327213 | $3,013.50 |
| 530327214 | $1,237.50 |
| 530327215 | $4,176.90 |
| 530327217 | $414.08 |
| 530327226 | $767.90 |
| 530327227 | $922.51 |
| 530327229 | $1,663.50 |
| 530327230 | $513.10 |
| 530327231 | $879.40 |
| 530327235 | $7,648.60 |
| 530327237 | $6,794.50 |
| 530327238 | $38,386.20 |
| 530327240 | $183.60 |
| 530327241 | $37,668.40 |
| 530327242 | $5,184.00 |
| 530327246 | $4,030.30 |
| 530327248 | $2,800.00 |
| 530327250 | $3,348.00 |
| 530327254 | $9,445.00 |
| 530327255 | $4,528.00 |
| 530327257 | $2,583.00 |
| 530327258 | $2,824.10 |
| 530327259 | $1,809.00 |
| 530327260 | $2,051.00 |
| 530327261 | $1,719.58 |
| 530327262 | $418.37 |
| 530327263 | $670.94 |
| 530327264 | $1,250.88 |
| 530327265 | $592.80 |
| 530327266 | $889.20 |
| 530327267 | $56.16 |
| 530327268 | $5.40 |
| 530327270 | $2,304.00 |
| 530327273 | $4,776.30 |
| 530327275 | $7,248.00 |
| 530327276 | $3,808.00 |
| 530327280 | $2,377.20 |
| 530327281 | $2,530.50 |
| 530327282 | $2,492.70 |
| 530327284 | $2,854.40 |
| 530327285 | $7,223.40 |
| 530327286 | $262.57 |
| 530327294 | $112.11 |
| 530327295 | $386.50 |
| 530327296 | $1,185.60 |
| 530327297 | $772.68 |
| 530327298 | $947.35 |
| 530327300 | $735.70 |
| 530327301 | $1,797.00 |
| 530327302 | $559.96 |
| 530327303 | $29,231.94 |
| 530327304 | $2,858.22 |
| 530327306 | $12,791.70 |
| 530327307 | $774.82 |
| 530327308 | $1,298.86 |
| 530327309 | $1,166.68 |
| 530327310 | $1,492.14 |

| Claim Number | Recognized Loss |
|---|---|
| 530367226 | $998.28 |
| 530367227 | $243.88 |
| 530367228 | $180.58 |
| 530367229 | $1,097.75 |
| 530367230 | $964.00 |
| 530367231 | $1,809.00 |
| 530367232 | $937.60 |
| 530367233 | $834.88 |
| 530367234 | $1,046.65 |
| 530367235 | $999.78 |
| 530367236 | $1,289.20 |
| 530367237 | $1,580.30 |
| 530367238 | $226.00 |
| 530367239 | $1,407.00 |
| 530367240 | $1,407.00 |
| 530367241 | $1,407.00 |
| 530367242 | $16,770.00 |
| 530367246 | $6,944.00 |
| 530367247 | $2,049.75 |
| 530367249 | $182.40 |
| 530367252 | $9,290.00 |
| 530367253 | $1,780.70 |
| 530367255 | $1,046.20 |
| 530367256 | $233.38 |
| 530367258 | $479.00 |
| 530367259 | $506.50 |
| 530367260 | $1,549.50 |
| 530367262 | $106.05 |
| 530367264 | $126,970.00 |
| 530367265 | $3,075.18 |
| 530367266 | $1,804.00 |
| 530367267 | $375.20 |
| 530367272 | $11,480.00 |
| 530367273 | $2,264.00 |
| 530367274 | $1,372.71 |
| 530367275 | $4,052.56 |
| 530367276 | $1,307.39 |
| 530367277 | $1,436.18 |
| 530367278 | $592.20 |
| 530367279 | $2,817.74 |
| 530367280 | $8,552.10 |
| 530367281 | $111.10 |
| 530367282 | $1,437.45 |
| 530367283 | $127.17 |
| 530367284 | $1,557.44 |
| 530367285 | $3,614.32 |
| 530367286 | $256.76 |
| 530367287 | $3,165.14 |
| 530367288 | $1,648.93 |
| 530367289 | $1,080.42 |
| 530367290 | $1,617.55 |
| 530367291 | $1,337.14 |
| 530367292 | $1,822.48 |
| 530367293 | $1,749.81 |
| 530367294 | $478.35 |
| 530367295 | $1,594.50 |
| 530367297 | $2,508.72 |
| 530367298 | $1,087.20 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530291127 | $4,885.80 |
| 530291129 | $54.00 |
| 530291136 | $6,582.00 |
| 530291137 | $2,470.00 |
| 530291142 | $16,098.12 |
| 530291143 | $3,689.40 |
| 530291150 | $1,335.14 |
| 530291155 | $12,575.50 |
| 530291161 | $1,086.55 |
| 530291162 | $2,549.00 |
| 530291165 | $4,610.00 |
| 530291168 | $9.11 |
| 530291170 | $3,188.50 |
| 530291176 | $287.43 |
| 530291177 | $592.91 |
| 530291179 | $4,467.90 |
| 530291182 | $3,810.00 |
| 530291183 | $2,692.85 |
| 530291196 | $12,841.30 |
| 530291209 | $4,149.20 |
| 530291210 | $929.00 |
| 530291211 | $5,540.96 |
| 530291213 | $4,975.40 |
| 530291214 | $10,940.00 |
| 530291215 | $2,210.00 |
| 530291216 | $4,387.00 |
| 530291218 | $208.90 |
| 530291220 | $8,570.00 |
| 530291221 | $69,762.00 |
| 530291222 | $9,580.00 |
| 530291224 | $81.00 |
| 530291230 | $16,072.00 |
| 530291231 | $1,205.00 |
| 530291233 | $5,377.20 |
| 530291248 | $617.50 |
| 530291250 | $1,977.41 |
| 530291251 | $2,874.00 |
| 530291255 | $1,844.00 |
| 530291256 | $7,216.00 |
| 530291260 | $9,110.00 |
| 530291263 | $2,657.50 |
| 530291265 | $1,348.00 |
| 530291267 | $2,742.50 |
| 530291268 | $3,217.35 |
| 530291271 | $890.72 |
| 530291279 | $3,018.60 |
| 530291292 | $9,081.55 |
| 530291301 | $11,095.20 |
| 530291305 | $2,592.20 |
| 530291308 | $13,819.00 |
| 530291310 | $1,812.00 |
| 530291315 | $143.46 |
| 530291319 | $1,594.50 |
| 530291323 | $1,167.00 |
| 530291332 | $2,672.00 |
| 530291334 | $1,896.00 |
| 530291335 | $958.00 |
| 530291336 | $960.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530327311 | $1,702.77 |
| 530327315 | $765.83 |
| 530327316 | $4,312.80 |
| 530327319 | $189.79 |
| 530327321 | $19,350.00 |
| 530327322 | $9,060.00 |
| 530327323 | $6,706.00 |
| 530327324 | $983.00 |
| 530327335 | $636.64 |
| 530327336 | $1,473.12 |
| 530327337 | $1,212.96 |
| 530327338 | $1,397.37 |
| 530327339 | $649.60 |
| 530327340 | $434.52 |
| 530327341 | $6,458.36 |
| 530327342 | $255.15 |
| 530327343 | $742.02 |
| 530327344 | $2,630.32 |
| 530327345 | $3,862.88 |
| 530327350 | $884.70 |
| 530327352 | $9,262.50 |
| 530327354 | $1,909.10 |
| 530327355 | $3,849.40 |
| 530327356 | $4,635.40 |
| 530327357 | $23,048.70 |
| 530327358 | $83,776.00 |
| 530327359 | $2,897.50 |
| 530327360 | $1,792.00 |
| 530327361 | $3,099.00 |
| 530327362 | $5,521.80 |
| 530327363 | $11,720.00 |
| 530327368 | $2,362.00 |
| 530327380 | $2,834.00 |
| 530327381 | $921.48 |
| 530327388 | $19,746.00 |
| 530327390 | $2,967.50 |
| 530327391 | $1,172.00 |
| 530327395 | $4,636.00 |
| 530327396 | $5,485.00 |
| 530327400 | $879.00 |
| 530327401 | $4,636.00 |
| 530327403 | $60.80 |
| 530327404 | $1,454.50 |
| 530327406 | $1,027.50 |
| 530327407 | $4,322.50 |
| 530327410 | $4,270.46 |
| 530327411 | $761.26 |
| 530327414 | $1,868.82 |
| 530327419 | $310.36 |
| 530327420 | $3,966.52 |
| 530327421 | $1,670.60 |
| 530327422 | $1,214.16 |
| 530327423 | $625.85 |
| 530327425 | $3,561.86 |
| 530327426 | $628.66 |
| 530327427 | $3,342.20 |
| 530327428 | $847.12 |
| 530327429 | $1,616.22 |

| Claim Number | Recognized Loss |
|---|---|
| 530367299 | $1,911.30 |
| 530367300 | $4,423.21 |
| 530367301 | $1,430.65 |
| 530367302 | $3,208.01 |
| 530367303 | $1,521.76 |
| 530367304 | $1,214.84 |
| 530367305 | $119.75 |
| 530367306 | $238.25 |
| 530367307 | $142.95 |
| 530367308 | $143.94 |
| 530367309 | $228.61 |
| 530367310 | $1,219.81 |
| 530367311 | $1,574.19 |
| 530367312 | $651.63 |
| 530367313 | $1,063.65 |
| 530367314 | $1,897.85 |
| 530367315 | $1,438.49 |
| 530367317 | $2,103.60 |
| 530367318 | $5,833.40 |
| 530367319 | $2,149.85 |
| 530367320 | $1,263.09 |
| 530367321 | $114.96 |
| 530367322 | $5,203.88 |
| 530367323 | $163.60 |
| 530367324 | $1,966.00 |
| 530367325 | $3,891.20 |
| 530367326 | $538.70 |
| 530367327 | $1,345.32 |
| 530367328 | $513.65 |
| 530367329 | $723.32 |
| 530367330 | $1,283.10 |
| 530367331 | $953.79 |
| 530367332 | $1,185.14 |
| 530367333 | $1,457.71 |
| 530367334 | $790.72 |
| 530367335 | $729.98 |
| 530367336 | $1,383.43 |
| 530367337 | $842.22 |
| 530367338 | $60.90 |
| 530367339 | $458.40 |
| 530367340 | $227.25 |
| 530367341 | $1,468.25 |
| 530367343 | $2,251.63 |
| 530367344 | $1,012.60 |
| 530367345 | $291.18 |
| 530367346 | $123.07 |
| 530367347 | $126.21 |
| 530367348 | $883.35 |
| 530367349 | $619.80 |
| 530367350 | $1,897.70 |
| 530367351 | $1,169.96 |
| 530367352 | $644.57 |
| 530367353 | $1,455.13 |
| 530367354 | $2,968.28 |
| 530367355 | $3,139.91 |
| 530367356 | $10,970.00 |
| 530367357 | $4,975.59 |
| 530367358 | $2,320.22 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530291337 | $983.00 |
| 530291338 | $1,700.40 |
| 530291339 | $1,700.40 |
| 530291340 | $958.00 |
| 530291347 | $2,874.00 |
| 530291352 | $2,470.00 |
| 530291377 | $200.89 |
| 530291378 | $2,194.00 |
| 530291381 | $4,975.00 |
| 530291383 | $2,229.27 |
| 530291385 | $6,334.50 |
| 530291386 | $20,078.48 |
| 530291395 | $5,470.00 |
| 530291399 | $2,396.00 |
| 530291401 | $3,273.62 |
| 530291404 | $2,296.00 |
| 530291413 | $14,882.00 |
| 530291415 | $260.40 |
| 530291416 | $4,251.30 |
| 530291418 | $1,148.00 |
| 530291419 | $3,309.00 |
| 530291427 | $2,470.00 |
| 530291432 | $548.50 |
| 530291436 | $54.00 |
| 530291439 | $8,610.00 |
| 530291441 | $120.00 |
| 530291445 | $2,240.00 |
| 530291446 | $2,240.00 |
| 530291453 | $2,733.00 |
| 530291455 | $8,780.50 |
| 530291456 | $2,470.00 |
| 530291457 | $2,026.00 |
| 530291461 | $24,181.64 |
| 530291462 | $18,854.00 |
| 530291463 | $7,466.12 |
| 530291464 | $5,470.00 |
| 530291465 | $56,280.00 |
| 530291468 | $2,142.50 |
| 530291471 | $2,229.27 |
| 530291472 | $1,517.30 |
| 530291481 | $4,132.00 |
| 530291484 | $4,940.00 |
| 530291490 | $4,149.20 |
| 530291491 | $6,452.00 |
| 530291494 | $5,436.00 |
| 530291499 | $11,496.00 |
| 530291501 | $1,094.00 |
| 530291502 | $6,452.00 |
| 530291504 | $18,854.00 |
| 530291507 | $5,899.15 |
| 530291508 | $6,720.00 |
| 530291509 | $2,933.00 |
| 530291510 | $1,627.00 |
| 530291511 | $3,455.05 |
| 530291513 | $4,690.00 |
| 530291514 | $9,220.00 |
| 530291523 | $186,861.00 |
| 530291526 | $1,891.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530327430 | $460.60 |
| 530327432 | $1,002.72 |
| 530327433 | $478.22 |
| 530327434 | $308.74 |
| 530327435 | $335.44 |
| 530327436 | $690.90 |
| 530327437 | $346.20 |
| 530327438 | $6,331.25 |
| 530327442 | $3,782.00 |
| 530327445 | $7,062.80 |
| 530327446 | $3,396.00 |
| 530327447 | $3,396.00 |
| 530327448 | $498.09 |
| 530327450 | $409.90 |
| 530327452 | $2,273.40 |
| 530327454 | $1,824.16 |
| 530327455 | $1,741.62 |
| 530327456 | $746.90 |
| 530327457 | $1,833.48 |
| 530327459 | $302.60 |
| 530327460 | $59.73 |
| 530327466 | $758.96 |
| 530327468 | $2,051.00 |
| 530327469 | $8,204.00 |
| 530327470 | $4,181.50 |
| 530327471 | $2,108.75 |
| 530327472 | $1,132.00 |
| 530327474 | $31,436.00 |
| 530327475 | $4,636.00 |
| 530327476 | $4,688.00 |
| 530327478 | $1,172.00 |
| 530327479 | $479.00 |
| 530327481 | $1,980.50 |
| 530327487 | $5,570.00 |
| 530327488 | $1,159.00 |
| 530327489 | $1,571.05 |
| 530327490 | $60.90 |
| 530327493 | $112.78 |
| 530327494 | $12,224.50 |
| 530327495 | $87.10 |
| 530327496 | $586.00 |
| 530327498 | $18.76 |
| 530327499 | $10,053.55 |
| 530327500 | $714.12 |
| 530327503 | $8,908.47 |
| 530327504 | $3,039.00 |
| 530327506 | $2,026.00 |
| 530327508 | $4,219.20 |
| 530327509 | $4,711.20 |
| 530327514 | $3,594.00 |
| 530327515 | $3,594.00 |
| 530327516 | $712.20 |
| 530327517 | $108.00 |
| 530327518 | $15,431.00 |
| 530327520 | $1,852.50 |
| 530327521 | $602.50 |
| 530327523 | $8,793.20 |
| 530327528 | $1,186.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530367362 | $38.90 |
| 530367364 | $2.00 |
| 530367365 | $1,808.00 |
| 530367366 | $979.81 |
| 530367368 | $5,664.00 |
| 530367369 | $5,988.00 |
| 530367370 | $5,988.00 |
| 530367371 | $2,800.00 |
| 530367373 | $8,509.55 |
| 530367374 | $487.15 |
| 530367375 | $411.82 |
| 530367376 | $83.54 |
| 530367377 | $1,400.00 |
| 530367378 | $289,395.00 |
| 530367379 | $866.00 |
| 530367382 | $586.00 |
| 530367389 | $584.00 |
| 530367390 | $5,390.00 |
| 530367393 | $656.60 |
| 530367395 | $2,296.00 |
| 530367397 | $404.10 |
| 530367398 | $187.69 |
| 530367399 | $3,433.30 |
| 530367401 | $155.75 |
| 530367402 | $155.75 |
| 530367403 | $1,812.00 |
| 530367407 | $3,516.00 |
| 530367412 | $3,904.00 |
| 530367415 | $1,522.50 |
| 530367419 | $274,357.00 |
| 530367420 | $2,255.00 |
| 530367421 | $1,127.00 |
| 530367422 | $116.75 |
| 530367424 | $2,684.45 |
| 530367425 | $1,442.40 |
| 530367426 | $5,274.50 |
| 530367427 | $4,724.00 |
| 530367428 | $3,645.00 |
| 530367430 | $668.70 |
| 530367431 | $1,620.00 |
| 530367433 | $1,437.60 |
| 530367435 | $2,888.00 |
| 530367436 | $1,438.50 |
| 530367437 | $9,789.00 |
| 530367438 | $74,640.00 |
| 530367440 | $911.00 |
| 530367441 | $1,658.37 |
| 530367442 | $224.00 |
| 530367444 | $2,018.00 |
| 530367445 | $2,345,575.54 |
| 530367449 | $44,638.30 |
| 530367450 | $10,724.60 |
| 530367451 | $67,435.26 |
| 530367452 | $4,636.45 |
| 530367453 | $6,768.00 |
| 530367454 | $80,163.70 |
| 530367455 | $30,377.90 |
| 530367459 | $35,614.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530291527 | $424.00 |
| 530291528 | $1,000.50 |
| 530291534 | $948.00 |
| 530291537 | $9,404.00 |
| 530291540 | $469.00 |
| 530291541 | $469.00 |
| 530291545 | $10,791.00 |
| 530291554 | $3,472.00 |
| 530291558 | $108.00 |
| 530291565 | $2,024.30 |
| 530291568 | $986.54 |
| 530291570 | $4,089.60 |
| 530291581 | $4,264.00 |
| 530291582 | $1,641.00 |
| 530291584 | $2,672.00 |
| 530291587 | $2,114.50 |
| 530291588 | $1,065.00 |
| 530291590 | $479.00 |
| 530291597 | $2,086.00 |
| 530291604 | $938.00 |
| 530291605 | $958.00 |
| 530291606 | $958.00 |
| 530291607 | $469.00 |
| 530291608 | $461.00 |
| 530291609 | $1,165.50 |
| 530291610 | $1,172.00 |
| 530291613 | $4,528.00 |
| 530291614 | $4,511.52 |
| 530291615 | $3,217.35 |
| 530291621 | $4,273.50 |
| 530291627 | $8,840.00 |
| 530291628 | $2,142.50 |
| 530291630 | $2,733.00 |
| 530291635 | $4,510.00 |
| 530291636 | $4,252.00 |
| 530291637 | $208.90 |
| 530291638 | $434.50 |
| 530291640 | $948.00 |
| 530291642 | $1,341.20 |
| 530291643 | $560.00 |
| 530291651 | $1,235.00 |
| 530291652 | $1,172.00 |
| 530291654 | $13,988.80 |
| 530291655 | $589.20 |
| 530291657 | $2,127.54 |
| 530291660 | $3,225.60 |
| 530291663 | $9,020.00 |
| 530291668 | $1,559.04 |
| 530291676 | $458.90 |
| 530291679 | $557.25 |
| 530291680 | $1,008.10 |
| 530291681 | $976.39 |
| 530291685 | $2,995.00 |
| 530291695 | $1,771.35 |
| 530291697 | $95.25 |
| 530291698 | $1,680.00 |
| 530291701 | $5,287.86 |
| 530291708 | $3,688.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530327529 | $678.84 |
| 530327530 | $688.34 |
| 530327531 | $1,770.64 |
| 530327532 | $192.44 |
| 530327533 | $6,739.64 |
| 530327534 | $88.34 |
| 530327537 | $807.40 |
| 530327538 | $9,211.92 |
| 530327539 | $41.04 |
| 530327540 | $17.28 |
| 530327541 | $393.96 |
| 530327542 | $4,948.59 |
| 530327543 | $1,258.22 |
| 530327544 | $9.72 |
| 530327546 | $1,544.00 |
| 530327547 | $1,339.50 |
| 530327548 | $2,697.50 |
| 530327549 | $1,395.00 |
| 530327550 | $76.20 |
| 530327553 | $10,873.00 |
| 530327554 | $8,429.00 |
| 530327555 | $23,299.00 |
| 530327557 | $37,731.72 |
| 530327559 | $1,237.90 |
| 530327560 | $2,026.00 |
| 530327561 | $2,026.00 |
| 530327562 | $1,978.10 |
| 530327563 | $2,077.20 |
| 530327564 | $757.01 |
| 530327566 | $284.56 |
| 530327580 | $2,398.18 |
| 530327583 | $637.50 |
| 530327585 | $547.34 |
| 530327589 | $81.00 |
| 530327590 | $2,374.00 |
| 530327591 | $61,750.00 |
| 530327592 | $2,223.00 |
| 530327594 | $1,198.00 |
| 530327596 | $7,230.00 |
| 530327597 | $1,543.10 |
| 530327598 | $1,187.00 |
| 530327599 | $8,645.00 |
| 530327600 | $1,198.00 |
| 530327601 | $5,990.00 |
| 530327602 | $617.50 |
| 530327609 | $3,624.00 |
| 530327611 | $2,480.39 |
| 530327612 | $848.00 |
| 530327614 | $5,412.00 |
| 530327615 | $754.73 |
| 530327616 | $2,703.75 |
| 530327619 | $4,546.04 |
| 530327639 | $2,051.30 |
| 530327641 | $90.60 |
| 530327642 | $118.80 |
| 530327643 | $15,421.30 |
| 530327644 | $3,843.40 |
| 530327645 | $3,536.15 |

| Claim Number | Recognized Loss |
|---|---|
| 530367463 | $1,696.00 |
| 530367464 | $1,033.00 |
| 530367468 | $469.00 |
| 530367470 | $4,096.00 |
| 530367472 | $191,118.00 |
| 530367473 | $1,675.25 |
| 530367474 | $3,812.37 |
| 530367475 | $1,623.50 |
| 530367477 | $3,164.00 |
| 530367478 | $3,164.00 |
| 530367479 | $26,625.40 |
| 530367481 | $151.95 |
| 530367483 | $1,017.00 |
| 530367484 | $4,803.45 |
| 530367485 | $5,133.30 |
| 530367489 | $1,722.00 |
| 530367491 | $143,959.00 |
| 530367492 | $3,604.00 |
| 530367493 | $3,668.85 |
| 530367495 | $3,644.00 |
| 530367498 | $2,842.80 |
| 530367499 | $9,794.00 |
| 530367500 | $276.60 |
| 530367505 | $2,932.00 |
| 530367506 | $2,055.90 |
| 530367508 | $7,130.50 |
| 530367509 | $7,491.50 |
| 530367510 | $14,179.60 |
| 530367511 | $15,007.60 |
| 530367512 | $7,864.00 |
| 530367513 | $21,940.00 |
| 530367514 | $3,291.00 |
| 530367515 | $3,291.00 |
| 530367516 | $11,200.00 |
| 530367517 | $5,215.00 |
| 530367518 | $1,937.00 |
| 530367519 | $17,130.00 |
| 530367520 | $13,776.80 |
| 530367521 | $2,066.00 |
| 530367522 | $10,153.00 |
| 530367523 | $5,299.75 |
| 530367525 | $1,645.50 |
| 530367526 | $2,557.50 |
| 530367533 | $2,949.00 |
| 530367534 | $586.00 |
| 530367535 | $704.55 |
| 530367536 | $711.90 |
| 530367537 | $711.90 |
| 530367538 | $711.90 |
| 530367539 | $822.75 |
| 530367540 | $4,206.15 |
| 530367541 | $630.00 |
| 530367544 | $1,599.00 |
| 530367545 | $1,865.50 |
| 530367546 | $3,313.50 |
| 530367547 | $3,620.00 |
| 530367548 | $2,225.25 |
| 530367550 | $17,056.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530291709 | $3,360.00 | 530327646 | $14,495.00 | 530367551 | $4,490.00 |
| 530291710 | $1,383.00 | 530327649 | $3,788.40 | 530367552 | $280.00 |
| 530291711 | $148.00 | 530327655 | $953.25 | 530367555 | $1,585.00 |
| 530291712 | $5,065.00 | 530327656 | $8,316.44 | 530367556 | $8,432.00 |
| 530291715 | $1,437.00 | 530327658 | $4,609.50 | 530367557 | $5,330.00 |
| 530291727 | $4,456.00 | 530327659 | $1,148.00 | 530367558 | $1,657.00 |
| 530291728 | $80.80 | 530327661 | $711.54 | 530367559 | $304.20 |
| 530291738 | $54,120.00 | 530327664 | $2,004.58 | 530367561 | $2,949.00 |
| 530291739 | $686.12 | 530327668 | $772.86 | 530367562 | $1,826.25 |
| 530291740 | $6,624.00 | 530327669 | $56.43 | 530367563 | $9,488.00 |
| 530291747 | $239.50 | 530327671 | $339.88 | 530367564 | $15,645.00 |
| 530291748 | $375.20 | 530327672 | $1,193.80 | 530367565 | $4,710.60 |
| 530291749 | $922.00 | 530327673 | $2,279.58 | 530367566 | $13,762.00 |
| 530291751 | $15,397.00 | 530327675 | $485.90 | 530367567 | $224.00 |
| 530291763 | $392.00 | 530327676 | $303.90 | 530367569 | $4,212.50 |
| 530291769 | $991.30 | 530327677 | $12,422.00 | 530367570 | $2,800.00 |
| 530291770 | $5.40 | 530327686 | $221.94 | 530367571 | $4,207.00 |
| 530291780 | $3,440.50 | 530327687 | $1,269.88 | 530367572 | $1,722.00 |
| 530291783 | $3,189.00 | 530327697 | $3,413.10 | 530367573 | $2,160.00 |
| 530291784 | $5,470.00 | 530327698 | $3,560.30 | 530367574 | $65,398.06 |
| 530291795 | $2,495.82 | 530327700 | $118.80 | 530367575 | $63,649.18 |
| 530291796 | $2,495.84 | 530327701 | $6,218.20 | 530367576 | $521.50 |
| 530291797 | $2,788.82 | 530327702 | $5,621.40 | 530367577 | $942.35 |
| 530291800 | $2,544.00 | 530327703 | $5.40 | 530367578 | $2,156.50 |
| 530291801 | $1,542.42 | 530327704 | $5.40 | 530367579 | $521.50 |
| 530291802 | $2,947.00 | 530327706 | $575.75 | 530367580 | $521.50 |
| 530291803 | $3,657.00 | 530327708 | $563.60 | 530367581 | $521.50 |
| 530291805 | $2,194.00 | 530327709 | $389.18 | 530367582 | $521.50 |
| 530291808 | $2,247.30 | 530327710 | $865.82 | 530367583 | $521.50 |
| 530291821 | $696.20 | 530327712 | $1,111.50 | 530367584 | $521.50 |
| 530291825 | $1,733.10 | 530327713 | $663.80 | 530367585 | $444.05 |
| 530291832 | $2,706.00 | 530327714 | $265.32 | 530367586 | $219.40 |
| 530291833 | $1,986.04 | 530327715 | $239.80 | 530367587 | $330.85 |
| 530291834 | $36,440.00 | 530327716 | $417.82 | 530367588 | $548.50 |
| 530291835 | $134,490.93 | 530327717 | $302.04 | 530367589 | $830.90 |
| 530291836 | $1,773.80 | 530327718 | $1,456.30 | 530367590 | $830.90 |
| 530291838 | $4,036.00 | 530327719 | $555.00 | 530367591 | $11,748.00 |
| 530291839 | $4,456.00 | 530327732 | $6,178.25 | 530367592 | $4,090.50 |
| 530291842 | $469.00 | 530327734 | $1,172.00 | 530367593 | $33,836.43 |
| 530291844 | $375.20 | 530327738 | $1,809.00 | 530367594 | $3,700.50 |
| 530291845 | $1,687.00 | 530327739 | $2,470.00 | 530367595 | $33,600.00 |
| 530291847 | $479.00 | 530327743 | $12,762.50 | 530367596 | $2,532.50 |
| 530291848 | $57.48 | 530327744 | $1,172.00 | 530367597 | $3,146.00 |
| 530291849 | $506.50 | 530327746 | $8,490.00 | 530367598 | $5,600.00 |
| 530291850 | $54.00 | 530327749 | $3,545.50 | 530367599 | $17,154.70 |
| 530291852 | $2,899.20 | 530327750 | $2,431.20 | 530367601 | $3,146.00 |
| 530291858 | $10,940.00 | 530327751 | $4,867.80 | 530367602 | $1,334.75 |
| 530291863 | $1,094.00 | 530327752 | $5,051.30 | 530367603 | $14,149.50 |
| 530291867 | $17,895.00 | 530327753 | $2,812.80 | 530367604 | $2,079.50 |
| 530291872 | $7,545.97 | 530327754 | $2,396.00 | 530367605 | $4,224.60 |
| 530291874 | $1,858.00 | 530327755 | $8,627.40 | 530367606 | $2,742.50 |
| 530291879 | $60.80 | 530327756 | $3,361.10 | 530367607 | $5,600.00 |
| 530291881 | $22.55 | 530327757 | $3,497.40 | 530367608 | $2,079.50 |
| 530291882 | $1,100.60 | 530327758 | $3,099.00 | 530367609 | $49,562.50 |
| 530291883 | $1,568.85 | 530327759 | $8,935.70 | 530367610 | $24,282.40 |
| 530291884 | $1,247.10 | 530327760 | $2,324.25 | 530367611 | $8,639.10 |
| 530291886 | $1,595.80 | 530327761 | $2,991.20 | 530367612 | $10,967.33 |
| 530291896 | $2,341.70 | 530327762 | $4,522.50 | 530367613 | $1,097.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530291901 | $2,210.00 |
| 530291902 | $4,549.00 |
| 530291906 | $8,840.00 |
| 530291907 | $5,470.00 |
| 530291909 | $1,517.30 |
| 530291934 | $2,507.19 |
| 530291936 | $8,262.00 |
| 530291938 | $9.83 |
| 530291939 | $3,268.00 |
| 530291940 | $2,194.00 |
| 530291942 | $491.55 |
| 530291943 | $987.45 |
| 530291944 | $2,623.70 |
| 530291945 | $1,055.15 |
| 530291947 | $520.60 |
| 530291948 | $549.00 |
| 530291953 | $37,240.00 |
| 530291954 | $3,728.35 |
| 530291955 | $756.26 |
| 530291956 | $741.54 |
| 530291963 | $45,679.70 |
| 530291964 | $299,241.50 |
| 530291966 | $2,128.00 |
| 530291968 | $694.40 |
| 530291969 | $641.34 |
| 530291971 | $9,296.00 |
| 530291973 | $80.80 |
| 530291977 | $2,874.00 |
| 530291979 | $239.50 |
| 530291982 | $938.00 |
| 530291984 | $21,940.00 |
| 530291985 | $27,340.00 |
| 530291987 | $2,429.45 |
| 530291988 | $846.90 |
| 530291993 | $94.85 |
| 530291998 | $40.40 |
| 530291999 | $10,970.00 |
| 530292000 | $756.26 |
| 530292001 | $3,949.19 |
| 530292002 | $2,707.45 |
| 530292008 | $11,692.80 |
| 530292009 | $3,455.30 |
| 530292010 | $756.26 |
| 530292011 | $2,556.00 |
| 530292015 | $5,088.00 |
| 530292020 | $1,916.00 |
| 530292021 | $938.00 |
| 530292024 | $1,391.00 |
| 530292025 | $479.00 |
| 530292026 | $1,033.00 |
| 530292029 | $27.00 |
| 530292032 | $1,063.00 |
| 530292036 | $2,706.00 |
| 530292041 | $11,480.00 |
| 530292049 | $2,544.00 |
| 530292050 | $2,374.00 |
| 530292053 | $1,785.96 |
| 530292055 | $2,126.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530327763 | $8,204.00 |
| 530327766 | $1,235.00 |
| 530327771 | $4,636.00 |
| 530327775 | $5,480.00 |
| 530327778 | $506.92 |
| 530327779 | $227.75 |
| 530327781 | $357.04 |
| 530327782 | $1,348.65 |
| 530327783 | $6,671.75 |
| 530327784 | $47.48 |
| 530327785 | $1,399.08 |
| 530327786 | $997.60 |
| 530327787 | $487.60 |
| 530327788 | $4,546.12 |
| 530327791 | $241.80 |
| 530327792 | $7,796.97 |
| 530327794 | $5,740.00 |
| 530327800 | $217.52 |
| 530327801 | $1,739.00 |
| 530327802 | $1,569.90 |
| 530327803 | $2,026.00 |
| 530327804 | $1,893.36 |
| 530327805 | $4,754.80 |
| 530327806 | $4,686.20 |
| 530327807 | $2,268.00 |
| 530327809 | $14,835.00 |
| 530327810 | $4,425.50 |
| 530327811 | $2,657.50 |
| 530327813 | $1,858.20 |
| 530327814 | $2,329.90 |
| 530327815 | $8,323.00 |
| 530327816 | $7,311.50 |
| 530327817 | $3,129.30 |
| 530327818 | $8,470.60 |
| 530327821 | $2,066.00 |
| 530327822 | $10,440.00 |
| 530327823 | $1,684.75 |
| 530327824 | $1,079.76 |
| 530327825 | $2,277.45 |
| 530327826 | $349.74 |
| 530327829 | $3,993.80 |
| 530327832 | $1,897.27 |
| 530327834 | $627.44 |
| 530327836 | $849.50 |
| 530327837 | $522.04 |
| 530327840 | $1,338.75 |
| 530327848 | $175.80 |
| 530327851 | $9,376.00 |
| 530327853 | $14,064.00 |
| 530327864 | $1,271.82 |
| 530327866 | $8,776.00 |
| 530327868 | $879.00 |
| 530327871 | $14,261.00 |
| 530327872 | $8,776.00 |
| 530327873 | $2,318.00 |
| 530327874 | $2,318.00 |
| 530327876 | $2,318.00 |
| 530327877 | $1,933.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530367614 | $1,599.00 |
| 530367615 | $462.70 |
| 530367616 | $24,932.94 |
| 530367617 | $799.50 |
| 530367618 | $298.48 |
| 530367619 | $10,555.74 |
| 530367620 | $56,815.00 |
| 530367621 | $2,529.30 |
| 530367622 | $87,760.00 |
| 530367623 | $277.15 |
| 530367624 | $2,439.70 |
| 530367625 | $3,033.00 |
| 530367626 | $537.50 |
| 530367627 | $1,460.00 |
| 530367628 | $49,256.55 |
| 530367629 | $11,492.50 |
| 530367630 | $43,475.75 |
| 530367631 | $4,879.50 |
| 530367632 | $3,908.95 |
| 530367633 | $840.00 |
| 530367634 | $1,680.00 |
| 530367635 | $1,120.00 |
| 530367636 | $840.00 |
| 530367637 | $560.00 |
| 530367638 | $560.00 |
| 530367639 | $968.85 |
| 530367640 | $1,106.50 |
| 530367641 | $11,517.50 |
| 530367642 | $4,696.50 |
| 530367643 | $1,958.00 |
| 530367644 | $3,034.90 |
| 530367645 | $3,559.16 |
| 530367647 | $5,670.00 |
| 530367648 | $799.50 |
| 530367649 | $1,599.00 |
| 530367650 | $448.00 |
| 530367651 | $9,355.12 |
| 530367653 | $617.85 |
| 530367654 | $1,118.00 |
| 530367655 | $2,136.64 |
| 530367656 | $7,231.00 |
| 530367657 | $560.00 |
| 530367658 | $280.00 |
| 530367659 | $3,360.00 |
| 530367660 | $1,000.35 |
| 530367662 | $3,318.75 |
| 530367663 | $861.50 |
| 530367664 | $389.20 |
| 530367665 | $389.20 |
| 530367666 | $389.20 |
| 530367667 | $2,966.50 |
| 530367668 | $212.10 |
| 530367669 | $212.10 |
| 530367670 | $212.10 |
| 530367671 | $12,919.56 |
| 530367672 | $2,344.00 |
| 530367673 | $334.35 |
| 530367674 | $283.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530292064 | $1,393.50 |
| 530292076 | $599.80 |
| 530292081 | $1,235.00 |
| 530292087 | $1,568.00 |
| 530292088 | $3,273.00 |
| 530292091 | $116.74 |
| 530292092 | $1,330.00 |
| 530292094 | $110.80 |
| 530292095 | $6,170.85 |
| 530292098 | $2,344.00 |
| 530292099 | $8,680.50 |
| 530292102 | $2,236.00 |
| 530292106 | $1,804.00 |
| 530292107 | $5,104.55 |
| 530292108 | $5,101.56 |
| 530292109 | $4,312.00 |
| 530292119 | $15,217.00 |
| 530292125 | $902.00 |
| 530292130 | $6,198.00 |
| 530292131 | $1,063.00 |
| 530292134 | $1,568.00 |
| 530292135 | $3,667.35 |
| 530292148 | $1,928.50 |
| 530292150 | $3,099.85 |
| 530292151 | $16,852.00 |
| 530292154 | $116.74 |
| 530292155 | $438.80 |
| 530292157 | $2,106.20 |
| 530292158 | $2,345.20 |
| 530292159 | $496.10 |
| 530292168 | $784.00 |
| 530292170 | $9,567.00 |
| 530292175 | $2,126.00 |
| 530292186 | $425.80 |
| 530292187 | $265.35 |
| 530292193 | $54.00 |
| 530292194 | $108.00 |
| 530292199 | $1,180.40 |
| 530292211 | $1,209.20 |
| 530292213 | $45.60 |
| 530292218 | $5,260.00 |
| 530292221 | $1,983.60 |
| 530292224 | $2,470.00 |
| 530292228 | $7,122.10 |
| 530292230 | $383.95 |
| 530292236 | $612.75 |
| 530292238 | $520.80 |
| 530292244 | $46.44 |
| 530292245 | $98,050.93 |
| 530292246 | $2,691.00 |
| 530292263 | $1,261.55 |
| 530292269 | $358.40 |
| 530292270 | $1,668.80 |
| 530292272 | $906.00 |
| 530292281 | $4,199.00 |
| 530292285 | $2,236.00 |
| 530292286 | $5,653.50 |
| 530292287 | $40.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530327878 | $135.00 |
| 530327879 | $2,026.00 |
| 530327881 | $2,441.57 |
| 530327886 | $216.00 |
| 530327887 | $81.00 |
| 530327888 | $135.00 |
| 530327890 | $927.46 |
| 530327893 | $1,908.00 |
| 530327895 | $60.90 |
| 530327896 | $1,844.00 |
| 530327898 | $3,504.00 |
| 530327899 | $2,706.00 |
| 530327901 | $2,028.25 |
| 530327909 | $2,919.38 |
| 530327910 | $892.50 |
| 530327911 | $367.86 |
| 530327912 | $277.38 |
| 530327915 | $233.00 |
| 530327918 | $1,392.16 |
| 530327919 | $3,507.56 |
| 530327920 | $9,110.70 |
| 530327921 | $372.98 |
| 530327923 | $922.00 |
| 530327929 | $11,957.55 |
| 530327930 | $1,526.70 |
| 530327931 | $1,526.70 |
| 530327932 | $2,093.00 |
| 530327934 | $291.60 |
| 530327936 | $6,908.40 |
| 530327937 | $2,532.50 |
| 530327938 | $9,377.60 |
| 530327939 | $40,646.00 |
| 530327940 | $10,889.50 |
| 530327941 | $2,090.75 |
| 530327943 | $108.00 |
| 530327944 | $3,198.65 |
| 530327947 | $2,318.00 |
| 530327948 | $718.50 |
| 530327950 | $69.90 |
| 530327952 | $1,807.50 |
| 530327953 | $3,594.00 |
| 530327954 | $462.50 |
| 530327956 | $2,084.90 |
| 530327957 | $1,392.08 |
| 530327958 | $628.30 |
| 530327959 | $2,098.44 |
| 530327960 | $1,868.88 |
| 530327964 | $733.43 |
| 530327965 | $1,447.20 |
| 530327966 | $9,199.54 |
| 530327968 | $448.54 |
| 530327971 | $981.54 |
| 530327972 | $906.00 |
| 530327975 | $542.70 |
| 530327978 | $446.82 |
| 530327979 | $446.82 |
| 530327982 | $836.78 |
| 530327983 | $240.72 |

| Claim Number | Recognized Loss |
|---|---|
| 530367676 | $568.15 |
| 530367679 | $2,079.50 |
| 530367680 | $2,557.00 |
| 530367683 | $8,585.25 |
| 530367684 | $4,090.00 |
| 530367686 | $279.35 |
| 530367687 | $279.35 |
| 530367688 | $8,601.00 |
| 530367689 | $2,264.00 |
| 530367690 | $12,320.00 |
| 530367691 | $4,890.20 |
| 530367692 | $2,896.00 |
| 530367693 | $5,245.50 |
| 530367695 | $5,029.65 |
| 530367696 | $158.20 |
| 530367697 | $2,133.00 |
| 530367699 | $2,800.00 |
| 530367701 | $1,390.00 |
| 530367702 | $14,610.00 |
| 530367703 | $9,960.00 |
| 530367704 | $4,772.50 |
| 530367705 | $553.70 |
| 530367706 | $548.50 |
| 530367707 | $14,032.00 |
| 530367708 | $3,146.00 |
| 530367709 | $1,266.25 |
| 530367710 | $3,652.50 |
| 530367711 | $495.40 |
| 530367712 | $2,639.50 |
| 530367713 | $4,958.40 |
| 530367714 | $7,456.95 |
| 530367715 | $6,661.80 |
| 530367716 | $2,226.40 |
| 530367717 | $27,677.39 |
| 530367718 | $4,803.45 |
| 530367719 | $4,855.10 |
| 530367720 | $1,645.50 |
| 530367722 | $12,396.00 |
| 530367723 | $20,711.00 |
| 530367724 | $2,272.20 |
| 530367725 | $786.15 |
| 530367726 | $786.15 |
| 530367727 | $1,771.10 |
| 530367728 | $603.00 |
| 530367729 | $301.50 |
| 530367730 | $6,439.52 |
| 530367731 | $6,292.35 |
| 530367732 | $200.10 |
| 530367733 | $261.45 |
| 530367734 | $1,228.58 |
| 530367735 | $5,474.32 |
| 530367736 | $525.40 |
| 530367737 | $51,325.00 |
| 530367738 | $2,460.58 |
| 530367739 | $20,660.00 |
| 530367740 | $10,226.70 |
| 530367743 | $4,052.00 |
| 530367744 | $10,448.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530292292 | $1,507.50 |
| 530292302 | $8,752.00 |
| 530292304 | $2,706.00 |
| 530292314 | $1,123.90 |
| 530292317 | $1,146.10 |
| 530292320 | $666.65 |
| 530292321 | $975.65 |
| 530292323 | $634.65 |
| 530292326 | $883.65 |
| 530292329 | $108.00 |
| 530292330 | $11,064.00 |
| 530292341 | $959.00 |
| 530292349 | $87.10 |
| 530292351 | $4,653.00 |
| 530292352 | $8,920.00 |
| 530292354 | $21,803.00 |
| 530292359 | $451.00 |
| 530292360 | $6,929.00 |
| 530292363 | $170.40 |
| 530292364 | $599.90 |
| 530292372 | $1,657.50 |
| 530292374 | $1,722.00 |
| 530292380 | $1,670.75 |
| 530292382 | $500.75 |
| 530292384 | $711.75 |
| 530292389 | $222.70 |
| 530292390 | $236.80 |
| 530292391 | $1,036.80 |
| 530292394 | $574.00 |
| 530292399 | $161.60 |
| 530292400 | $1,690.00 |
| 530292401 | $3,688.00 |
| 530292403 | $6,290.00 |
| 530292405 | $4,342.00 |
| 530292406 | $572.00 |
| 530292409 | $53.34 |
| 530292414 | $566.00 |
| 530292416 | $2,156.00 |
| 530292417 | $617.50 |
| 530292419 | $22,028.85 |
| 530292422 | $10,630.00 |
| 530292424 | $1,063.00 |
| 530292425 | $2,498.05 |
| 530292426 | $932.45 |
| 530292429 | $1,033.00 |
| 530292435 | $2,126.00 |
| 530292438 | $395.00 |
| 530292441 | $1,043.00 |
| 530292448 | $922.00 |
| 530292450 | $23,663.68 |
| 530292457 | $752.54 |
| 530292458 | $756.26 |
| 530292459 | $2,815.15 |
| 530292461 | $380.12 |
| 530292465 | $4,132.00 |
| 530292471 | $1,602.00 |
| 530292478 | $559.00 |
| 530292482 | $10,104.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530327989 | $2,520.75 |
| 530328001 | $1,390.80 |
| 530328002 | $1,668.40 |
| 530328003 | $1,905.00 |
| 530328004 | $27.00 |
| 530328005 | $329.10 |
| 530328007 | $451.00 |
| 530328008 | $958.00 |
| 530328011 | $1,844.00 |
| 530328013 | $2,396.00 |
| 530328015 | $1,780.50 |
| 530328016 | $2,967.50 |
| 530328017 | $4,193.00 |
| 530328019 | $91.80 |
| 530328020 | $2,169.00 |
| 530328022 | $216.00 |
| 530328026 | $1,567.80 |
| 530328039 | $293.00 |
| 530328041 | $1,838.99 |
| 530328042 | $1,913.40 |
| 530328043 | $333.45 |
| 530328046 | $179.70 |
| 530328048 | $1,194.78 |
| 530328049 | $29,428.60 |
| 530328058 | $3,212.10 |
| 530328059 | $18,198.40 |
| 530328060 | $4,751.90 |
| 530328061 | $6,493.60 |
| 530328062 | $2,812.80 |
| 530328063 | $7,553.00 |
| 530328065 | $12,396.00 |
| 530328066 | $40,037.00 |
| 530328067 | $9,038.75 |
| 530328069 | $1,797.00 |
| 530328070 | $33,434.00 |
| 530328071 | $938.00 |
| 530328073 | $2,374.00 |
| 530328074 | $1,852.50 |
| 530328075 | $1,205.00 |
| 530328076 | $24,100.00 |
| 530328077 | $4,748.00 |
| 530328078 | $1,187.00 |
| 530328079 | $1,437.60 |
| 530328080 | $1,797.00 |
| 530328081 | $2,410.00 |
| 530328082 | $1,205.00 |
| 530328083 | $2,099.50 |
| 530328084 | $9,880.00 |
| 530328085 | $5,422.50 |
| 530328086 | $1,187.00 |
| 530328087 | $1,187.00 |
| 530328088 | $333.45 |
| 530328089 | $822.94 |
| 530328090 | $2,018.44 |
| 530328091 | $1,491.50 |
| 530328092 | $174.88 |
| 530328093 | $2,850.57 |
| 530328095 | $1,217.92 |

| Claim Number | Recognized Loss |
|---|---|
| 530367745 | $8,343.20 |
| 530367746 | $8,196.35 |
| 530367747 | $2,099.50 |
| 530367748 | $6,683.00 |
| 530367750 | $2,195.95 |
| 530367751 | $2,470.00 |
| 530367755 | $11,064.10 |
| 530367756 | $2,307.80 |
| 530367757 | $6,881.00 |
| 530367758 | $3,125.74 |
| 530367759 | $4,067.83 |
| 530367760 | $3,270.00 |
| 530367761 | $415.90 |
| 530367765 | $253.25 |
| 530367766 | $966.75 |
| 530367768 | $109.70 |
| 530367769 | $165.70 |
| 530367770 | $221.70 |
| 530367771 | $221.70 |
| 530367772 | $221.70 |
| 530367773 | $10,668.10 |
| 530367774 | $2,079.50 |
| 530367775 | $2,077.95 |
| 530367776 | $586.00 |
| 530367778 | $53.30 |
| 530367779 | $9,153.00 |
| 530367780 | $62,920.00 |
| 530367781 | $5,199.50 |
| 530367782 | $23,044.00 |
| 530367783 | $220.55 |
| 530367784 | $2,319.00 |
| 530367785 | $47.00 |
| 530367786 | $4,375.00 |
| 530367787 | $5,334.00 |
| 530367788 | $3,004.00 |
| 530367789 | $1,172.00 |
| 530367790 | $506.50 |
| 530367792 | $2,630.50 |
| 530367794 | $108,703.00 |
| 530367795 | $7,091.00 |
| 530367796 | $7,236.00 |
| 530367797 | $7,149.00 |
| 530367798 | $7,236.00 |
| 530367799 | $7,088.00 |
| 530367800 | $7,038.00 |
| 530367801 | $8,310.00 |
| 530367802 | $2,120.02 |
| 530367803 | $1,752.00 |
| 530367804 | $7,215.75 |
| 530367805 | $1,722.00 |
| 530367806 | $1,148.00 |
| 530367807 | $11,082.00 |
| 530367808 | $584.00 |
| 530367811 | $45.60 |
| 530367812 | $2,814.00 |
| 530367813 | $1,205.00 |
| 530367814 | $1,205.00 |
| 530367815 | $2,077.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530292487 | $1,151.00 | 530328096 | $343.26 | 530367817 | $1,108.50 |
| 530292491 | $738.36 | 530328097 | $234.65 | 530367818 | $3,913.50 |
| 530292497 | $1,262.50 | 530328098 | $617.50 | 530367819 | $1,308.30 |
| 530292504 | $2,476.23 | 530328099 | $448.00 | 530367820 | $750.14 |
| 530292505 | $7,950.00 | 530328102 | $2,748.00 | 530367821 | $750.14 |
| 530292507 | $3,795.60 | 530328103 | $1,513.50 | 530367822 | $750.14 |
| 530292508 | $1,704.00 | 530328104 | $2,532.50 | 530367823 | $5,315.00 |
| 530292516 | $2,746.00 | 530328113 | $3,504.00 | 530367824 | $2,956.25 |
| 530292517 | $3,065.00 | 530328116 | $291.60 | 530367825 | $750.14 |
| 530292519 | $5,758.50 | 530328120 | $18,343.25 | 530367826 | $750.14 |
| 530292520 | $4,749.00 | 530328127 | $2,237.75 | 530367827 | $4,080.00 |
| 530292521 | $2,240.00 | 530328129 | $247.00 | 530367828 | $7,042.50 |
| 530292522 | $4,243.00 | 530328132 | $43.43 | 530367829 | $8,851.00 |
| 530292523 | $2,230.16 | 530328133 | $613.00 | 530367830 | $10,260.50 |
| 530292524 | $2,194.00 | 530328134 | $922.00 | 530367831 | $7,243.50 |
| 530292525 | $204.64 | 530328149 | $18,077.50 | 530367832 | $2,355.90 |
| 530292536 | $3,248.50 | 530328151 | $3,477.00 | 530367834 | $10,457.50 |
| 530292542 | $7,148.16 | 530328152 | $1,030.43 | 530367835 | $448.00 |
| 530292548 | $421,920.00 | 530328153 | $1,797.00 | 530367836 | $18,525.00 |
| 530292553 | $114.80 | 530328154 | $2,211.50 | 530367837 | $3,435.82 |
| 530292554 | $16,352.00 | 530328155 | $1,474.50 | 530367838 | $548.50 |
| 530292556 | $12,324.00 | 530328156 | $3,477.00 | 530367839 | $658.20 |
| 530292559 | $2,607.50 | 530328159 | $2,374.00 | 530367840 | $774.75 |
| 530292561 | $1,118.00 | 530328162 | $4,085.00 | 530367841 | $786.75 |
| 530292562 | $1,804.50 | 530328163 | $586.00 | 530367842 | $3,193.00 |
| 530292564 | $2,192.00 | 530328164 | $1,780.50 | 530367843 | $1,078.75 |
| 530292571 | $1,181.62 | 530328171 | $348.40 | 530367844 | $719.25 |
| 530292589 | $8,560.00 | 530328174 | $414.60 | 530367845 | $13,274.25 |
| 530292594 | $9,057.45 | 530328176 | $253.26 | 530367846 | $2,622.88 |
| 530292595 | $114,960.00 | 530328177 | $915.36 | 530367847 | $10,660.00 |
| 530292596 | $270.00 | 530328179 | $710.95 | 530367848 | $619.80 |
| 530292599 | $1,837.00 | 530328181 | $806.82 | 530367849 | $2,586.00 |
| 530292606 | $417.20 | 530328183 | $723.60 | 530367850 | $517.20 |
| 530292607 | $451.00 | 530328185 | $451.00 | 530367851 | $52,255.00 |
| 530292608 | $2,718.00 | 530328186 | $4,528.00 | 530367852 | $1,319.75 |
| 530292612 | $2,968.00 | 530328189 | $3,477.00 | 530367853 | $1,853.00 |
| 530292621 | $8,347.45 | 530328190 | $2,264.00 | 530367854 | $1,853.00 |
| 530292622 | $1,063.00 | 530328194 | $1,105.00 | 530367855 | $1,680.00 |
| 530292623 | $212.60 | 530328195 | $3,516.00 | 530367856 | $1,890.00 |
| 530292627 | $1,033.00 | 530328197 | $879.00 | 530367857 | $1,260.00 |
| 530292629 | $942.00 | 530328198 | $2,412.50 | 530367858 | $13,246.25 |
| 530292631 | $2,210.00 | 530328199 | $5,525.00 | 530367859 | $822.75 |
| 530292635 | $10,555.80 | 530328201 | $1,105.00 | 530367860 | $9,738.00 |
| 530292638 | $2,520.87 | 530328203 | $8,692.50 | 530367861 | $315.70 |
| 530292640 | $5,740.00 | 530328204 | $1,235.00 | 530367863 | $1,599.00 |
| 530292645 | $369.18 | 530328205 | $4,979.04 | 530367864 | $1,056.15 |
| 530292650 | $45.60 | 530328209 | $603.00 | 530367866 | $3,068.50 |
| 530292652 | $45.60 | 530328210 | $617.50 | 530367867 | $2,205.50 |
| 530292655 | $3,867.50 | 530328212 | $1,033.00 | 530367869 | $1,696.00 |
| 530292658 | $10,758.00 | 530328215 | $4,940.00 | 530367870 | $309.40 |
| 530292666 | $1,378.86 | 530328220 | $3,302.01 | 530367871 | $533.00 |
| 530292671 | $78,416.00 | 530328221 | $937.75 | 530367872 | $52.15 |
| 530292673 | $91.84 | 530328222 | $19,778.40 | 530367873 | $5,312.05 |
| 530292677 | $453.00 | 530328225 | $4,485.50 | 530367874 | $8,634.00 |
| 530292689 | $1,804.00 | 530328226 | $1,893.36 | 530367876 | $2,095.00 |
| 530292694 | $5,148.00 | 530328227 | $342.73 | 530367877 | $1,383.00 |
| 530292698 | $902.00 | 530328228 | $2,304.13 | 530367878 | $2,582.50 |
| 530292701 | $2,270.00 | 530328236 | $5,071.00 | 530367879 | $1,571.25 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530292706 | $27,221.00 |
| 530292711 | $1,366.50 |
| 530292715 | $3,933.25 |
| 530292717 | $2,318.00 |
| 530292719 | $679.50 |
| 530292720 | $983.00 |
| 530292721 | $2,733.00 |
| 530292733 | $3,310.50 |
| 530292744 | $1,222.45 |
| 530292747 | $46,720.00 |
| 530292748 | $46,720.00 |
| 530292749 | $44,038.40 |
| 530292753 | $16,352.00 |
| 530292755 | $63,072.00 |
| 530292766 | $1,254.15 |
| 530292769 | $13,500.00 |
| 530292770 | $902.00 |
| 530292776 | $114.80 |
| 530292777 | $390.32 |
| 530292778 | $57.40 |
| 530292779 | $218.12 |
| 530292780 | $275.52 |
| 530292781 | $4,767.00 |
| 530292782 | $126.28 |
| 530292783 | $57.40 |
| 530292784 | $103.32 |
| 530292785 | $103.32 |
| 530292786 | $5,485.00 |
| 530292787 | $424.76 |
| 530292788 | $482.16 |
| 530292789 | $642.88 |
| 530292790 | $17,520.00 |
| 530292793 | $3,504.00 |
| 530292799 | $114.80 |
| 530292806 | $2,188.00 |
| 530292811 | $557.00 |
| 530292812 | $3,360.00 |
| 530292816 | $369.18 |
| 530292837 | $16,352.00 |
| 530292838 | $42,048.00 |
| 530292839 | $70,080.00 |
| 530292845 | $195,560.41 |
| 530292850 | $4,672.00 |
| 530292851 | $11,680.00 |
| 530292855 | $333,537.60 |
| 530292861 | $1,196.78 |
| 530292864 | $1,905.40 |
| 530292869 | $4,866.75 |
| 530292876 | $1,079.12 |
| 530292877 | $642.88 |
| 530292880 | $7,667.00 |
| 530292881 | $1,804.00 |
| 530292882 | $4,510.00 |
| 530292883 | $2,718.00 |
| 530292885 | $1,328.75 |
| 530292886 | $4,252.00 |
| 530292887 | $555.15 |
| 530292888 | $8,002.34 |

| Claim Number | Recognized Loss |
|---|---|
| 530328237 | $4,480.00 |
| 530328239 | $69,540.00 |
| 530328242 | $201.40 |
| 530328243 | $270.00 |
| 530328245 | $10,818.60 |
| 530328248 | $185.98 |
| 530328252 | $2,296.00 |
| 530328253 | $7,799.32 |
| 530328254 | $8,960.00 |
| 530328259 | $1,061.95 |
| 530328276 | $922.00 |
| 530328294 | $20,411.44 |
| 530328296 | $1,175.80 |
| 530328298 | $94.96 |
| 530328300 | $626.96 |
| 530328301 | $2,291.65 |
| 530328305 | $30.40 |
| 530328308 | $922.00 |
| 530328309 | $7,122.00 |
| 530328310 | $3,087.50 |
| 530328311 | $1,797.00 |
| 530328312 | $1,187.00 |
| 530328313 | $7,715.50 |
| 530328315 | $1,187.00 |
| 530328316 | $2,470.00 |
| 530328317 | $2,832.50 |
| 530328318 | $308.75 |
| 530328319 | $41,943.00 |
| 530328326 | $922.00 |
| 530328340 | $8,461.10 |
| 530328341 | $1,621.60 |
| 530328342 | $5,035.40 |
| 530328344 | $5,236.00 |
| 530328350 | $1,078.00 |
| 530328354 | $91.35 |
| 530328355 | $337.68 |
| 530328357 | $1,981.00 |
| 530328362 | $2,240.00 |
| 530328369 | $17,140.00 |
| 530328373 | $548.50 |
| 530328380 | $5,660.00 |
| 530328381 | $1,122.75 |
| 530328393 | $7,892.50 |
| 530328395 | $972.00 |
| 530328396 | $216.00 |
| 530328398 | $451.36 |
| 530328399 | $130.45 |
| 530328401 | $2,335.46 |
| 530328402 | $27.87 |
| 530328403 | $4,555.00 |
| 530328404 | $1,168.00 |
| 530328407 | $1,569.80 |
| 530328408 | $180.90 |
| 530328410 | $537.85 |
| 530328413 | $530.64 |
| 530328414 | $66.78 |
| 530328415 | $8.10 |
| 530328416 | $609.06 |

| Claim Number | Recognized Loss |
|---|---|
| 530367880 | $821.25 |
| 530367881 | $548.50 |
| 530367882 | $4,581.00 |
| 530367884 | $90,889.00 |
| 530367886 | $7,933.90 |
| 530367887 | $2,074.80 |
| 530367889 | $10,665.00 |
| 530367890 | $1,893.00 |
| 530367891 | $1,198.00 |
| 530367892 | $14,752.00 |
| 530367893 | $10,660.00 |
| 530367894 | $516.50 |
| 530367895 | $6,584.50 |
| 530367896 | $7,725.00 |
| 530367901 | $1,953.00 |
| 530367902 | $938.00 |
| 530367903 | $13,440.00 |
| 530367904 | $2,345.00 |
| 530367905 | $448.00 |
| 530367906 | $8,467.89 |
| 530367907 | $137,122.93 |
| 530367909 | $938.00 |
| 530367910 | $752.25 |
| 530367911 | $752.25 |
| 530367912 | $752.25 |
| 530367913 | $805.40 |
| 530367914 | $4,480.00 |
| 530367915 | $443.35 |
| 530367917 | $4,347.20 |
| 530367918 | $1,206.00 |
| 530367919 | $5,740.00 |
| 530367920 | $1,744.75 |
| 530367921 | $1,744.75 |
| 530367922 | $5,724.72 |
| 530367925 | $3,949.40 |
| 530367926 | $1,626.50 |
| 530367928 | $469.00 |
| 530367930 | $89,705.50 |
| 530367944 | $617.50 |
| 530367945 | $24,083.00 |
| 530367947 | $3,264.60 |
| 530367952 | $1,187.95 |
| 530367953 | $37,665.00 |
| 530367954 | $2,296.00 |
| 530367955 | $757.90 |
| 530367956 | $977.55 |
| 530367957 | $4,915.00 |
| 530367958 | $2,046.00 |
| 530367959 | $2,046.00 |
| 530367960 | $2,532.50 |
| 530367962 | $9,117.00 |
| 530367963 | $284.10 |
| 530367964 | $2,369.20 |
| 530367965 | $522.65 |
| 530367966 | $1,091.20 |
| 530367967 | $584.00 |
| 530367968 | $6,078.00 |
| 530367969 | $3,314.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530292889 | $7,587.89 |
| 530292894 | $4,456.00 |
| 530292895 | $2,435.60 |
| 530292903 | $218.12 |
| 530292904 | $45.92 |
| 530292907 | $1,951.00 |
| 530292908 | $1,957.60 |
| 530292914 | $2,015.00 |
| 530292915 | $34,034.00 |
| 530292917 | $2,176.00 |
| 530292920 | $1,051,200.00 |
| 530292924 | $40,104.00 |
| 530292925 | $20,986.00 |
| 530292926 | $8,912.00 |
| 530292930 | $114.80 |
| 530292935 | $30,368.00 |
| 530292939 | $23,360.00 |
| 530292944 | $19,852.00 |
| 530292949 | $904.00 |
| 530292956 | $2,470.00 |
| 530292961 | $1,247.75 |
| 530292963 | $160.72 |
| 530292964 | $2,199.68 |
| 530292965 | $183.68 |
| 530292966 | $976.36 |
| 530292967 | $103.32 |
| 530292968 | $1,568.00 |
| 530292969 | $424.76 |
| 530292970 | $103.32 |
| 530292971 | $902.00 |
| 530292972 | $2,255.00 |
| 530292975 | $2,639.68 |
| 530292976 | $2,232.30 |
| 530292977 | $2,086.00 |
| 530292978 | $12,691.00 |
| 530292980 | $19.05 |
| 530292988 | $16,352.00 |
| 530292990 | $46,720.00 |
| 530292991 | $19.54 |
| 530292997 | $12,428.51 |
| 530293001 | $560.00 |
| 530293005 | $218.12 |
| 530293006 | $206.64 |
| 530293010 | $4,243.50 |
| 530293011 | $2,616.32 |
| 530293012 | $902.00 |
| 530293013 | $1,645.50 |
| 530293014 | $1,016.00 |
| 530293015 | $3,360.00 |
| 530293016 | $1,097.00 |
| 530293020 | $70.74 |
| 530293021 | $1,090.88 |
| 530293022 | $3,350.50 |
| 530293024 | $1,000.08 |
| 530293026 | $2,718.00 |
| 530293038 | $14,849.00 |
| 530293041 | $1,989.60 |
| 530293046 | $117,624.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530328418 | $877.60 |
| 530328419 | $406.62 |
| 530328420 | $1,442.50 |
| 530328421 | $382.85 |
| 530328424 | $2,296.00 |
| 530328428 | $86,832.00 |
| 530328429 | $902.00 |
| 530328432 | $1,594.50 |
| 530328434 | $5,865.00 |
| 530328438 | $2,194.00 |
| 530328439 | $108.00 |
| 530328440 | $12,892.00 |
| 530328441 | $451.36 |
| 530328442 | $1,571.05 |
| 530328443 | $972.40 |
| 530328444 | $54.00 |
| 530328446 | $902.00 |
| 530328449 | $2,568.80 |
| 530328451 | $1,722.10 |
| 530328452 | $1,624.05 |
| 530328453 | $2,593.50 |
| 530328455 | $1,859.40 |
| 530328456 | $17,623.90 |
| 530328457 | $2,276.20 |
| 530328459 | $29,397.10 |
| 530328460 | $3,633.20 |
| 530328461 | $6,025.00 |
| 530328462 | $4,522.50 |
| 530328463 | $1,159.00 |
| 530328466 | $5,470.00 |
| 530328472 | $1,097.00 |
| 530328481 | $169.80 |
| 530328482 | $293.00 |
| 530328483 | $311.72 |
| 530328499 | $1,041.07 |
| 530328502 | $4,592.29 |
| 530328505 | $491.50 |
| 530328507 | $479.00 |
| 530328508 | $1,136.30 |
| 530328518 | $88,057.76 |
| 530328519 | $1,515.00 |
| 530328521 | $1,108.86 |
| 530328525 | $296.75 |
| 530328527 | $2,018.00 |
| 530328528 | $3,282.00 |
| 530328530 | $5,436.00 |
| 530328531 | $72,023.76 |
| 530328534 | $6,362.00 |
| 530328535 | $40,811.00 |
| 530328539 | $2,979.20 |
| 530328540 | $5,109.00 |
| 530328541 | $4,382.95 |
| 530328542 | $188.93 |
| 530328543 | $506.50 |
| 530328546 | $54.00 |
| 530328553 | $4,052.00 |
| 530328554 | $2,228.00 |
| 530328557 | $486.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530367970 | $826.40 |
| 530367971 | $5,929.20 |
| 530367973 | $280.00 |
| 530367974 | $1,124.30 |
| 530367975 | $2,026.00 |
| 530367976 | $5,866.25 |
| 530367977 | $15,437.50 |
| 530367978 | $1,519.50 |
| 530367979 | $2,049.92 |
| 530367984 | $2,514.50 |
| 530367985 | $703.50 |
| 530367988 | $352,696.00 |
| 530367989 | $1,097.00 |
| 530367992 | $1,013.00 |
| 530367994 | $617.50 |
| 530367995 | $2,376.40 |
| 530367996 | $2,830.00 |
| 530367998 | $451.00 |
| 530367999 | $1,568.40 |
| 530368000 | $27.00 |
| 530368001 | $1,120.00 |
| 530368002 | $983.50 |
| 530368004 | $1,008.20 |
| 530368005 | $3,466.00 |
| 530368006 | $2,700.00 |
| 530368007 | $43,085.00 |
| 530368014 | $1,680.00 |
| 530368015 | $3,688.00 |
| 530368016 | $4,052.00 |
| 530368017 | $12,156.00 |
| 530368018 | $361.55 |
| 530368020 | $958.00 |
| 530368021 | $560.00 |
| 530368022 | $684.85 |
| 530368023 | $4,474.00 |
| 530368024 | $3,069.00 |
| 530368026 | $1,120.00 |
| 530368027 | $11,480.00 |
| 530368028 | $2,350.00 |
| 530368030 | $1,573.00 |
| 530368032 | $378.00 |
| 530368033 | $3,652.50 |
| 530368034 | $3,146.00 |
| 530368035 | $4,719.00 |
| 530368036 | $9,459.50 |
| 530368037 | $4,665.50 |
| 530368038 | $2,133.00 |
| 530368039 | $2,840.75 |
| 530368040 | $3,274.00 |
| 530368041 | $13,762.00 |
| 530368042 | $18,880.00 |
| 530368043 | $1,349.50 |
| 530368044 | $1,280.00 |
| 530368045 | $38,970.00 |
| 530368046 | $9,440.00 |
| 530368047 | $7,042.50 |
| 530368048 | $617.50 |
| 530368052 | $1,868.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530293047 | $218.12 | 530328558 | $1,844.00 | 530368053 | $3,792.00 |
| 530293048 | $321.44 | 530328559 | $5,694.00 | 530368054 | $3,280.50 |
| 530293051 | $160.72 | 530328560 | $1,148.00 | 530368056 | $905.09 |
| 530293052 | $642.88 | 530328561 | $6,881.00 | 530368057 | $1,108.50 |
| 530293053 | $688.80 | 530328574 | $5,684.28 | 530368058 | $1,199.45 |
| 530293054 | $4,821.60 | 530328575 | $12,852.34 | 530368059 | $2,624.50 |
| 530293055 | $114.80 | 530328579 | $1,785.00 | 530368060 | $18,544.00 |
| 530293056 | $861.00 | 530328580 | $2,067.25 | 530368061 | $10,854.00 |
| 530293057 | $275.52 | 530328581 | $1,159.00 | 530368062 | $902.00 |
| 530293058 | $103.32 | 530328582 | $586.00 | 530368064 | $1,691.00 |
| 530293059 | $126.28 | 530328583 | $869.25 | 530368066 | $2,742.50 |
| 530293060 | $57.47 | 530328584 | $586.00 | 530368067 | $2,657.50 |
| 530293061 | $1,979.30 | 530328585 | $1,657.50 | 530368068 | $17,372.50 |
| 530293066 | $2,236.00 | 530328586 | $1,159.00 | 530368069 | $1,714.00 |
| 530293067 | $45.60 | 530328587 | $76.00 | 530368070 | $165.70 |
| 530293071 | $8,809.05 | 530328590 | $1,205.00 | 530368071 | $1,198.00 |
| 530293077 | $2,002.00 | 530328591 | $3,012.50 | 530368072 | $1,198.00 |
| 530293079 | $1,916.00 | 530328592 | $1,205.00 | 530368073 | $1,198.00 |
| 530293080 | $757.68 | 530328594 | $1,566.50 | 530368074 | $37,341.00 |
| 530293081 | $1,120.00 | 530328595 | $1,054.50 | 530368075 | $2,326.00 |
| 530293082 | $602.50 | 530328598 | $2,693.75 | 530368076 | $10,601.95 |
| 530293085 | $881.65 | 530328599 | $14,685.00 | 530368082 | $1,966.00 |
| 530293088 | $934.44 | 530328610 | $27,903.75 | 530368089 | $226.20 |
| 530293089 | $2,011.80 | 530328611 | $5,903.00 | 530368091 | $534.00 |
| 530293091 | $18,120.00 | 530328618 | $270.14 | 530368092 | $185,250.00 |
| 530293092 | $3,360.05 | 530328620 | $18,683.20 | 530368093 | $86,450.00 |
| 530293095 | $57,050.00 | 530328621 | $286.35 | 530368094 | $2,068.00 |
| 530293098 | $114.80 | 530328625 | $6,960.00 | 530368095 | $1,519.50 |
| 530293103 | $30,368.00 | 530328634 | $586.00 | 530368097 | $3,752.00 |
| 530293105 | $7,008.00 | 530328640 | $1,344.40 | 530368099 | $5,610.00 |
| 530293106 | $87.10 | 530328641 | $9,282.22 | 530368110 | $14,820.00 |
| 530293113 | $11,362.50 | 530328643 | $11,440.00 | 530368111 | $12,350.00 |
| 530293114 | $7.62 | 530328647 | $9,666.00 | 530368112 | $7,410.00 |
| 530293119 | $5,990.00 | 530328648 | $1,758.00 | 530368118 | $1,341.20 |
| 530293121 | $844.20 | 530328656 | $2,126.00 | 530368119 | $27,231.10 |
| 530293124 | $602.50 | 530328663 | $1,696.00 | 530368120 | $20,600.80 |
| 530293125 | $602.50 | 530328664 | $1,617.00 | 530368121 | $629.25 |
| 530293126 | $1,104.75 | 530328666 | $1,716.96 | 530368122 | $4,540.00 |
| 530293134 | $538.00 | 530328667 | $60.80 | 530368123 | $378.00 |
| 530293136 | $239.50 | 530328668 | $2,296.00 | 530368125 | $5,483.00 |
| 530293139 | $35,040.00 | 530328669 | $2,296.00 | 530368126 | $13,937.00 |
| 530293143 | $10,805.00 | 530328670 | $2,296.00 | 530368127 | $11,777.00 |
| 530293148 | $14,016.00 | 530328671 | $2,036.60 | 530368128 | $10,373.55 |
| 530293149 | $530,892.56 | 530328673 | $81.00 | 530368129 | $9,597.34 |
| 530293151 | $459.20 | 530328683 | $1,698.00 | 530368130 | $506.50 |
| 530293152 | $1,148.00 | 530328685 | $906.00 | 530368131 | $506.50 |
| 530293153 | $218.12 | 530328686 | $1,981.35 | 530368134 | $878.05 |
| 530293155 | $700.56 | 530328691 | $566.00 | 530368135 | $1,722.00 |
| 530293156 | $114.80 | 530328695 | $34,440.00 | 530368136 | $1,804.00 |
| 530293161 | $6,747.54 | 530328696 | $1,148.00 | 530368137 | $60.80 |
| 530293162 | $30.45 | 530328698 | $4,458.50 | 530368144 | $17,934.00 |
| 530293164 | $2,800.00 | 530328699 | $3,594.00 | 530368145 | $2,461.80 |
| 530293168 | $137.76 | 530328702 | $3,002.20 | 530368146 | $1,529.50 |
| 530293169 | $57.40 | 530328703 | $402.81 | 530368148 | $23.30 |
| 530293170 | $57.40 | 530328709 | $631.40 | 530368149 | $1,302.65 |
| 530293171 | $57.40 | 530328718 | $2,496.25 | 530368150 | $30,996.00 |
| 530293172 | $218.12 | 530328720 | $2,470.00 | 530368152 | $704,788.00 |
| 530293175 | $2,066.00 | 530328727 | $2,410.00 | 530368158 | $1,989,489.10 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530293178 | $1,822.00 | 530328730 | $3,504.00 | 530368159 | $548.50 |
| 530293181 | $1,544.00 | 530328735 | $5,905.00 | 530368160 | $7,679.00 |
| 530293182 | $902.00 | 530328736 | $2,236.00 | 530368161 | $2,013.50 |
| 530293188 | $80.80 | 530328739 | $1,120.00 | 530368166 | $1,097.00 |
| 530293190 | $2,677.00 | 530328743 | $653.56 | 530368168 | $2,240.00 |
| 530293191 | $1,677.00 | 530328746 | $6,078.00 | 530368169 | $19,660.00 |
| 530293198 | $1,166.15 | 530328749 | $7,091.00 | 530368170 | $20,000.00 |
| 530293200 | $35.43 | 530328750 | $14,129.25 | 530368171 | $126,390.00 |
| 530293201 | $2,255.00 | 530328752 | $136.58 | 530368173 | $23,162.00 |
| 530293202 | $161.60 | 530328761 | $2,731.10 | 530368174 | $1,206.00 |
| 530293206 | $121.60 | 530328762 | $1,844.40 | 530368175 | $663.80 |
| 530293209 | $571.20 | 530328763 | $1,984.00 | 530368179 | $120,684.00 |
| 530293220 | $459.20 | 530328765 | $3,737.80 | 530368181 | $929.00 |
| 530293221 | $218.12 | 530328768 | $14,525.50 | 530368183 | $179.20 |
| 530293222 | $218.12 | 530328769 | $7,223.40 | 530368184 | $343.80 |
| 530293223 | $80.36 | 530328770 | $1,962.70 | 530368185 | $343.80 |
| 530293224 | $482.40 | 530328786 | $2,264.00 | 530368186 | $3,281.60 |
| 530293225 | $6,371.40 | 530328791 | $2,893.00 | 530368187 | $2,713.30 |
| 530293227 | $979.20 | 530328796 | $589,414.18 | 530368188 | $83,975.00 |
| 530293230 | $3,259.20 | 530328822 | $67.50 | 530368189 | $10,045.00 |
| 530293232 | $1,876.00 | 530328824 | $37,896.00 | 530368191 | $1,081.30 |
| 530293234 | $902.00 | 530328826 | $451.36 | 530368193 | $4,636.00 |
| 530293235 | $904.00 | 530328828 | $917.02 | 530368194 | $2,296.00 |
| 530293241 | $5,036.70 | 530328829 | $3,699.50 | 530368195 | $1,148.00 |
| 530293242 | $7,019.80 | 530328830 | $13,020.00 | 530368196 | $959.00 |
| 530293250 | $538.00 | 530328831 | $6,754.00 | 530368198 | $1,671.00 |
| 530293251 | $141.70 | 530328834 | $1,797.00 | 530368199 | $5,439.00 |
| 530293256 | $35,040.00 | 530328840 | $1,043.00 | 530368200 | $7,111.00 |
| 530293259 | $133,619.20 | 530328841 | $983.00 | 530368201 | $9,020.00 |
| 530293262 | $114.80 | 530328844 | $1,366.50 | 530368205 | $609.00 |
| 530293267 | $67.06 | 530328847 | $19,420.00 | 530368208 | $30.45 |
| 530293268 | $51.64 | 530328848 | $1,136.30 | 530368209 | $5,531.00 |
| 530293270 | $1,804.00 | 530328854 | $9,830.00 | 530368212 | $2,061.00 |
| 530293271 | $3,624.00 | 530328858 | $2,782.00 | 530368213 | $122,641.80 |
| 530293272 | $2,303.70 | 530328860 | $3,392.00 | 530368214 | $1,159.00 |
| 530293275 | $934.44 | 530328861 | $23,316.00 | 530368215 | $1,118.00 |
| 530293276 | $1,010.38 | 530328866 | $160.55 | 530368217 | $5,860.00 |
| 530293278 | $211.71 | 530328871 | $8,702.60 | 530368218 | $3,444.00 |
| 530293281 | $12.95 | 530328872 | $2,582.50 | 530368219 | $5,568.65 |
| 530293282 | $139.45 | 530328873 | $20,912.90 | 530368220 | $3,099.00 |
| 530293283 | $1,529.40 | 530328874 | $5,679.10 | 530368221 | $4,672.00 |
| 530293286 | $7,019.80 | 530328875 | $3,231.20 | 530368222 | $3,189.00 |
| 530293288 | $1,812.00 | 530328876 | $2,344.00 | 530368225 | $28,817.70 |
| 530293291 | $14,049.00 | 530328877 | $8,448.40 | 530368227 | $1,013.00 |
| 530293297 | $2,645.00 | 530328879 | $1,859.40 | 530368228 | $3,771.80 |
| 530293301 | $4,484.00 | 530328880 | $12,588.00 | 530368229 | $20,275,806.67 |
| 530293304 | $1,181.00 | 530328884 | $3,477.00 | 530368230 | $586.60 |
| 530293308 | $3,204.00 | 530328885 | $1,118.00 | 530368231 | $1,742.20 |
| 530293309 | $871.75 | 530328886 | $546.20 | 530368232 | $399.50 |
| 530293314 | $1,025.10 | 530328888 | $1,369.50 | 530368233 | $19.05 |
| 530293316 | $1,033.00 | 530328889 | $1,432.50 | 530368234 | $57,155.40 |
| 530293317 | $2,295.00 | 530328894 | $3,516.00 | 530368236 | $274.25 |
| 530293319 | $5,184.00 | 530328916 | $2,296.00 | 530368238 | $261.30 |
| 530293320 | $1,497.60 | 530328927 | $13,688.96 | 530368241 | $229.20 |
| 530293323 | $3,608.00 | 530328931 | $1,078.20 | 530368242 | $4,434.00 |
| 530293331 | $1,339.24 | 530328933 | $10,330.00 | 530368243 | $5,166.00 |
| 530293334 | $15,083.71 | 530328939 | $1,241.50 | 530368244 | $8,749.40 |
| 530293335 | $1,120.00 | 530328940 | $586.00 | 530368245 | $3,189.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530293341 | $77.95 | 530328948 | $1,875.20 | 530368246 | $1,899.25 |
| 530293342 | $562.50 | 530328955 | $1,359.00 | 530368250 | $60.90 |
| 530293343 | $2,830.00 | 530328957 | $1,568.82 | 530368252 | $9.40 |
| 530293345 | $6,892.00 | 530328958 | $1,553.39 | 530368253 | $6,476.00 |
| 530293346 | $3,229.60 | 530328959 | $70.20 | 530368254 | $2,196.25 |
| 530293351 | $1,804.00 | 530328960 | $27.00 | 530368255 | $225.50 |
| 530293353 | $515.57 | 530328961 | $1,844.00 | 530368256 | $146.50 |
| 530293360 | $121.20 | 530328964 | $60.90 | 530368258 | $3,401.25 |
| 530293362 | $1,148.00 | 530328966 | $1,206.00 | 530368259 | $1,273.25 |
| 530293363 | $2,240.00 | 530328968 | $172.20 | 530368260 | $574.30 |
| 530293364 | $2,194.00 | 530328973 | $858.00 | 530368261 | $14,849.00 |
| 530293365 | $2,706.00 | 530328974 | $848.00 | 530368262 | $1,244,423.60 |
| 530293368 | $280.00 | 530328975 | $1,291.00 | 530368263 | $2,290.45 |
| 530293370 | $1,161.00 | 530328978 | $911.00 | 530368264 | $3,119.00 |
| 530293376 | $11,680.00 | 530328982 | $5,024.65 | 530368265 | $875.30 |
| 530293388 | $50.65 | 530328988 | $2,268.00 | 530368266 | $1,033.00 |
| 530293389 | $1,217.70 | 530328991 | $3,477.00 | 530368267 | $5,860.00 |
| 530293391 | $3,219.00 | 530328992 | $1,771.50 | 530368268 | $2,066.00 |
| 530293392 | $112.00 | 530328999 | $163.40 | 530368269 | $6,858.00 |
| 530293393 | $10,080.00 | 530329002 | $1,492.40 | 530368270 | $6,858.00 |
| 530293395 | $1,120.00 | 530329004 | $122.20 | 530368271 | $3,198.00 |
| 530293397 | $2,378.10 | 530329006 | $1,172.00 | 530368276 | $17,220.00 |
| 530293400 | $574.00 | 530329007 | $383.95 | 530368281 | $11,480.00 |
| 530293401 | $560.00 | 530329008 | $1,234.78 | 530368282 | $1,351.50 |
| 530293402 | $287.00 | 530329009 | $461.00 | 530368283 | $217.75 |
| 530293406 | $280.00 | 530329016 | $631.40 | 530368284 | $2,151.50 |
| 530293407 | $40.40 | 530329017 | $17,010.00 | 530368286 | $13,426.00 |
| 530293410 | $1,120.00 | 530329021 | $5,628.00 | 530368287 | $15,398.00 |
| 530293418 | $2,520.87 | 530329023 | $7,144.00 | 530368289 | $12,430.00 |
| 530293427 | $40,288.72 | 530329024 | $491.50 | 530368290 | $12,430.00 |
| 530293429 | $113.12 | 530329027 | $850.20 | 530368292 | $282,426.50 |
| 530293432 | $938.00 | 530329036 | $2,385.00 | 530368296 | $157.85 |
| 530293433 | $12,432.00 | 530329037 | $2,318.00 | 530368297 | $5,165.00 |
| 530293434 | $4,536.00 | 530329038 | $2,318.00 | 530368298 | $135.00 |
| 530293435 | $348.40 | 530329041 | $3,615.00 | 530368301 | $45,920.00 |
| 530293439 | $258.10 | 530329042 | $4,820.00 | 530368302 | $261.30 |
| 530293440 | $867.72 | 530329043 | $24,100.00 | 530368306 | $1,353.75 |
| 530293441 | $3,558.00 | 530329044 | $1,187.00 | 530368316 | $30.45 |
| 530293443 | $587.30 | 530329045 | $1,205.00 | 530368317 | $30,954.00 |
| 530293445 | $3,360.05 | 530329047 | $9,448.00 | 530368320 | $4,994.00 |
| 530293448 | $4,252.00 | 530329052 | $1,606.51 | 530368321 | $837.65 |
| 530293449 | $657.00 | 530329053 | $252.25 | 530368323 | $3,946.56 |
| 530293450 | $472.50 | 530329054 | $922.00 | 530368325 | $3,705.00 |
| 530293457 | $1,979.00 | 530329056 | $583.13 | 530368326 | $135.00 |
| 530293458 | $1,985.60 | 530329059 | $1,852.50 | 530368327 | $9,208.80 |
| 530293465 | $876.00 | 530329060 | $1,852.50 | 530368328 | $6,145.50 |
| 530293466 | $672.00 | 530329061 | $10,855.70 | 530368329 | $67,386.60 |
| 530293467 | $2,188.00 | 530329062 | $1,474.50 | 530368331 | $36,186.00 |
| 530293469 | $1,132.00 | 530329063 | $4,399.00 | 530368333 | $14,993.00 |
| 530293470 | $287.00 | 530329064 | $1,742.00 | 530368335 | $16,812.60 |
| 530293472 | $76.20 | 530329065 | $108.00 | 530368337 | $21,245.00 |
| 530293475 | $17,245.80 | 530329066 | $162.00 | 530368339 | $105,240.90 |
| 530293478 | $542.70 | 530329067 | $1,474.50 | 530368342 | $8,654.02 |
| 530293480 | $902.00 | 530329068 | $54.00 | 530368344 | $56,876.50 |
| 530293483 | $16,236.00 | 530329072 | $202.61 | 530368345 | $1,768.00 |
| 530293487 | $350.82 | 530329075 | $9,150.00 | 530368352 | $11,652.50 |
| 530293488 | $160.72 | 530329081 | $1,414.75 | 530368353 | $916.00 |
| 530293489 | $11,200.00 | 530329085 | $7,432.00 | 530368354 | $3,106.15 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530293490 | $1,098.71 |
| 530293491 | $218.12 |
| 530293495 | $459.20 |
| 530293496 | $642.88 |
| 530293497 | $114.80 |
| 530293498 | $103.32 |
| 530293500 | $1,958.40 |
| 530293501 | $24,934.00 |
| 530293502 | $2,822.40 |
| 530293503 | $4,260.75 |
| 530293505 | $1,966.00 |
| 530293507 | $2,099.57 |
| 530293512 | $4,422.00 |
| 530293514 | $1,628.10 |
| 530293515 | $1,085.40 |
| 530293516 | $18,600.00 |
| 530293517 | $288.00 |
| 530293526 | $3,608.00 |
| 530293527 | $2,949.00 |
| 530293529 | $2,396.00 |
| 530293530 | $4,033.40 |
| 530293532 | $2,814.00 |
| 530293533 | $542.70 |
| 530293534 | $2,395.00 |
| 530293536 | $910.10 |
| 530293541 | $1,148.00 |
| 530293544 | $67.93 |
| 530293547 | $40.40 |
| 530293551 | $599.00 |
| 530293552 | $20.58 |
| 530293554 | $8,442.00 |
| 530293557 | $603.00 |
| 530293571 | $1,804.00 |
| 530293574 | $6,371.40 |
| 530293575 | $1,555.20 |
| 530293576 | $2,016.00 |
| 530293577 | $691.20 |
| 530293578 | $921.60 |
| 530293584 | $10,636.50 |
| 530293585 | $355.20 |
| 530293587 | $3,932.00 |
| 530293588 | $2,949.00 |
| 530293590 | $2,255.00 |
| 530293591 | $1,742.00 |
| 530293592 | $1,916.00 |
| 530293593 | $2,296.00 |
| 530293599 | $12,787.14 |
| 530293603 | $587.30 |
| 530293604 | $4,522.00 |
| 530293606 | $4,508.00 |
| 530293608 | $10,136.00 |
| 530293609 | $7,008.00 |
| 530293610 | $425,100.16 |
| 530293613 | $958.00 |
| 530293617 | $7,436.00 |
| 530293620 | $30,368.00 |
| 530293628 | $116,800.00 |
| 530293629 | $46,720.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530329086 | $293.00 |
| 530329090 | $103,136.00 |
| 530329091 | $202.61 |
| 530329102 | $1,215.60 |
| 530329103 | $1,415.00 |
| 530329104 | $8,204.00 |
| 530329118 | $2,044.00 |
| 530329125 | $301,316.14 |
| 530329126 | $6,001.00 |
| 530329130 | $283.00 |
| 530329139 | $6,827.50 |
| 530329140 | $1,919.00 |
| 530329142 | $10,107.00 |
| 530329149 | $328.20 |
| 530329150 | $1,772.00 |
| 530329151 | $434.00 |
| 530329152 | $3,235.00 |
| 530329153 | $583.13 |
| 530329154 | $2,285.00 |
| 530329156 | $918.00 |
| 530329157 | $2,618.50 |
| 530329159 | $857.00 |
| 530329160 | $983.00 |
| 530329161 | $1,320.00 |
| 530329162 | $1,797.00 |
| 530329163 | $11,115.00 |
| 530329164 | $28,752.00 |
| 530329165 | $15,693.80 |
| 530329166 | $1,187.00 |
| 530329167 | $4,492.50 |
| 530329168 | $1,235.00 |
| 530329171 | $617.50 |
| 530329173 | $1,373.78 |
| 530329174 | $2,194.00 |
| 530329175 | $1,206.00 |
| 530329177 | $2,296.00 |
| 530329179 | $883.96 |
| 530329180 | $21.26 |
| 530329182 | $1,135.00 |
| 530329183 | $959.00 |
| 530329184 | $854.50 |
| 530329185 | $1,272.00 |
| 530329188 | $521.50 |
| 530329189 | $521.50 |
| 530329193 | $547.00 |
| 530329195 | $2,240.00 |
| 530329198 | $11,440.00 |
| 530329211 | $115,160.60 |
| 530329212 | $2,026.00 |
| 530329221 | $1,033.80 |
| 530329228 | $7,068.43 |
| 530329231 | $14,560.00 |
| 530329232 | $5,860.00 |
| 530329233 | $11,513.22 |
| 530329234 | $5,274.25 |
| 530329236 | $3,074.00 |
| 530329247 | $1,775.02 |
| 530329248 | $1,910.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530368355 | $74,472.50 |
| 530368357 | $17,220.00 |
| 530368358 | $52,360.50 |
| 530368362 | $80,907.50 |
| 530368364 | $276,327.11 |
| 530368365 | $48,706.00 |
| 530368366 | $195,574.95 |
| 530368370 | $14,752.00 |
| 530368371 | $35,880.00 |
| 530368372 | $6,276.00 |
| 530368373 | $1,009.00 |
| 530368374 | $12,205.00 |
| 530368377 | $630.25 |
| 530368380 | $1,468.50 |
| 530368381 | $12,256.00 |
| 530368382 | $3,661.10 |
| 530368384 | $1,668.50 |
| 530368385 | $1,268.50 |
| 530368386 | $5,740.00 |
| 530368387 | $4,923.00 |
| 530368388 | $1,063.00 |
| 530368389 | $2,624.50 |
| 530368390 | $2,624.50 |
| 530368392 | $1,594.50 |
| 530368393 | $1,611.50 |
| 530368394 | $2,429.30 |
| 530368395 | $832.33 |
| 530368396 | $1,696.00 |
| 530368397 | $5,088.00 |
| 530368398 | $268.88 |
| 530368399 | $268.88 |
| 530368401 | $268.88 |
| 530368402 | $15.63 |
| 530368403 | $3,516.00 |
| 530368404 | $3,041.00 |
| 530368405 | $3,874.25 |
| 530368406 | $3,360.00 |
| 530368407 | $867.50 |
| 530368408 | $224.00 |
| 530368409 | $855.25 |
| 530368410 | $11,810.00 |
| 530368411 | $1,435.00 |
| 530368412 | $1,435.00 |
| 530368413 | $121.01 |
| 530368414 | $10,430.00 |
| 530368415 | $10,970.00 |
| 530368416 | $2,271.55 |
| 530368417 | $30,770.00 |
| 530368418 | $2,236.00 |
| 530368419 | $858.95 |
| 530368420 | $57,735.45 |
| 530368422 | $1,146.00 |
| 530368424 | $2,598.80 |
| 530368425 | $1,091.50 |
| 530368426 | $1,941.10 |
| 530368427 | $8,725.70 |
| 530368428 | $52,889.00 |
| 530368430 | $4,051.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530293633 | $331,528.44 |
| 530293634 | $1,104.96 |
| 530293635 | $968.86 |
| 530293646 | $49.15 |
| 530293650 | $18,547.20 |
| 530293651 | $3,340.80 |
| 530293652 | $1,852.50 |
| 530293653 | $911.02 |
| 530293656 | $345.63 |
| 530293657 | $1,804.00 |
| 530293661 | $1,844.00 |
| 530293664 | $338.30 |
| 530293665 | $4,256.00 |
| 530293666 | $1,437.00 |
| 530293667 | $958.00 |
| 530293668 | $2,340.29 |
| 530293673 | $1,366.50 |
| 530293675 | $4,125.71 |
| 530293676 | $1,291.81 |
| 530293677 | $985.60 |
| 530293682 | $151,086.44 |
| 530293683 | $38,505.00 |
| 530293684 | $614,152.00 |
| 530293685 | $14,928.00 |
| 530293686 | $2,122.75 |
| 530293687 | $606.50 |
| 530293688 | $1,677.00 |
| 530293689 | $2,435.75 |
| 530293690 | $9,743.00 |
| 530293691 | $559.00 |
| 530293693 | $81.18 |
| 530293695 | $5,170.00 |
| 530293696 | $571.90 |
| 530293697 | $2,336.00 |
| 530293700 | $1,033.00 |
| 530293701 | $958.00 |
| 530293704 | $35,046.60 |
| 530293707 | $1,696.71 |
| 530293712 | $1,082.40 |
| 530293713 | $280.00 |
| 530293715 | $560.00 |
| 530293720 | $1,134.00 |
| 530293721 | $20.20 |
| 530293722 | $1,094.00 |
| 530293723 | $2,302.00 |
| 530293725 | $3,282.00 |
| 530293726 | $1,206.00 |
| 530293728 | $3,291.00 |
| 530293729 | $2,115.00 |
| 530293734 | $743.70 |
| 530293737 | $13,300.04 |
| 530293738 | $162.00 |
| 530293739 | $2,139.15 |
| 530293741 | $1,843.20 |
| 530293743 | $61.34 |
| 530293744 | $902.00 |
| 530293745 | $6,582.00 |
| 530293746 | $21,940.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530329249 | $560.25 |
| 530329250 | $793.50 |
| 530329251 | $9,380.00 |
| 530329252 | $1,530.50 |
| 530329253 | $1,120.00 |
| 530329256 | $539.00 |
| 530329258 | $868.75 |
| 530329259 | $241.00 |
| 530329261 | $1,777.50 |
| 530329265 | $1,306.50 |
| 530329266 | $586.70 |
| 530329269 | $1,043.00 |
| 530329270 | $1,043.00 |
| 530329275 | $20,056.00 |
| 530329279 | $182.70 |
| 530329280 | $849.00 |
| 530329282 | $958.00 |
| 530329284 | $2,489.52 |
| 530329287 | $2,695.50 |
| 530329289 | $185.25 |
| 530329290 | $506.50 |
| 530329291 | $56,810.00 |
| 530329292 | $5,730.00 |
| 530329293 | $15,499.50 |
| 530329294 | $6,111.00 |
| 530329301 | $24,781.00 |
| 530329303 | $77,725.50 |
| 530329305 | $31,782.25 |
| 530329310 | $1,401.75 |
| 530329311 | $391.75 |
| 530329318 | $13,112.00 |
| 530329319 | $10,129.70 |
| 530329322 | $32,332.00 |
| 530329324 | $6,708.00 |
| 530329330 | $4,753.54 |
| 530329331 | $3,336.50 |
| 530329340 | $2,318.00 |
| 530329341 | $16,922.00 |
| 530329342 | $866.75 |
| 530329344 | $308.75 |
| 530329347 | $1,760.25 |
| 530329348 | $754.75 |
| 530329349 | $5,412.00 |
| 530329366 | $491.50 |
| 530329368 | $902.00 |
| 530329369 | $3,962.00 |
| 530329373 | $5,740.00 |
| 530329375 | $3,516.00 |
| 530329379 | $17,580.00 |
| 530329386 | $1,007.75 |
| 530329392 | $491.50 |
| 530329395 | $505.00 |
| 530329396 | $485.10 |
| 530329398 | $2,398.50 |
| 530329399 | $1,720.25 |
| 530329400 | $1,543.10 |
| 530329401 | $38,305.33 |
| 530329402 | $3,177.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530368431 | $435.50 |
| 530368432 | $2,732.50 |
| 530368433 | $3,303.00 |
| 530368436 | $4,792.00 |
| 530368437 | $5,678.00 |
| 530368438 | $2,240.00 |
| 530368439 | $1,557.10 |
| 530368441 | $46,772.00 |
| 530368442 | $927.20 |
| 530368443 | $2,156.00 |
| 530368444 | $224.00 |
| 530368445 | $131,231.00 |
| 530368447 | $477.00 |
| 530368448 | $197,693.00 |
| 530368450 | $78,801.00 |
| 530368452 | $1,914.50 |
| 530368453 | $2,217.00 |
| 530368454 | $975.40 |
| 530368455 | $370.50 |
| 530368456 | $810.80 |
| 530368459 | $4,592.00 |
| 530368461 | $339.90 |
| 530368462 | $80.80 |
| 530368463 | $2,148.25 |
| 530368466 | $3,594.00 |
| 530368467 | $4,283.00 |
| 530368468 | $3,444.00 |
| 530368470 | $3,291.00 |
| 530368471 | $4,528.00 |
| 530368473 | $1,575.00 |
| 530368476 | $548.50 |
| 530368477 | $548.50 |
| 530368478 | $1,269.30 |
| 530368480 | $1,118.00 |
| 530368481 | $751.15 |
| 530368482 | $2,523.10 |
| 530368483 | $1,493.60 |
| 530368484 | $1,021.72 |
| 530368485 | $4,881.65 |
| 530368486 | $2,372.50 |
| 530368487 | $7,588.00 |
| 530368488 | $375.00 |
| 530368490 | $4,280.50 |
| 530368492 | $217.75 |
| 530368493 | $2,294.50 |
| 530368494 | $3,116.00 |
| 530368495 | $2,464.50 |
| 530368499 | $112.00 |
| 530368500 | $871.00 |
| 530368501 | $852.60 |
| 530368502 | $3,455.80 |
| 530368504 | $4,472.00 |
| 530368505 | $1,325.60 |
| 530368508 | $2,156.00 |
| 530368509 | $37.03 |
| 530368511 | $9,194.00 |
| 530368512 | $902.00 |
| 530368513 | $662.80 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530293747 | $453,138.00 |
| 530293748 | $213,574.60 |
| 530293749 | $1,456,956.40 |
| 530293750 | $303.25 |
| 530293751 | $7,826.00 |
| 530293752 | $93.65 |
| 530293754 | $867.72 |
| 530293758 | $5,929.00 |
| 530293760 | $1,557.40 |
| 530293761 | $502.57 |
| 530293762 | $1,876.00 |
| 530293764 | $6,683.95 |
| 530293765 | $4,125.71 |
| 530293766 | $1,151.00 |
| 530293767 | $1,151.00 |
| 530293768 | $1,094.00 |
| 530293769 | $10,970.00 |
| 530293770 | $1,132.00 |
| 530293771 | $2,885.00 |
| 530293778 | $1,091.00 |
| 530293779 | $1,148.00 |
| 530293780 | $3,538.80 |
| 530293782 | $216.00 |
| 530293783 | $606.50 |
| 530293784 | $1,646.00 |
| 530293785 | $2,122.75 |
| 530293798 | $46,720.00 |
| 530293799 | $6,684.00 |
| 530293802 | $114.80 |
| 530293806 | $38,403.84 |
| 530293809 | $46,720.00 |
| 530293810 | $968.86 |
| 530293811 | $2,583.62 |
| 530293812 | $3,354.00 |
| 530293813 | $1,844.00 |
| 530293820 | $1,091.00 |
| 530293822 | $514.14 |
| 530293823 | $4,969.28 |
| 530293824 | $1,725.00 |
| 530293825 | $1,097.00 |
| 530293832 | $2,995.00 |
| 530293833 | $225.50 |
| 530293835 | $2,291.40 |
| 530293836 | $3,916.80 |
| 530293837 | $1,036.80 |
| 530293838 | $403.20 |
| 530293839 | $516.15 |
| 530293843 | $1,091.00 |
| 530293846 | $76.20 |
| 530293848 | $51,750.80 |
| 530293851 | $973.32 |
| 530293855 | $606.50 |
| 530293857 | $54.00 |
| 530293858 | $3,335.75 |
| 530293859 | $4,548.75 |
| 530293860 | $1,516.25 |
| 530293861 | $3,645.50 |
| 530293862 | $3,032.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530329403 | $1,486.25 |
| 530329404 | $1,120.00 |
| 530329405 | $3,285.50 |
| 530329406 | $3,184.00 |
| 530329407 | $560.00 |
| 530329423 | $3,270.80 |
| 530329427 | $24,700.00 |
| 530329428 | $216.00 |
| 530329436 | $604.34 |
| 530329439 | $20,003.00 |
| 530329441 | $547.49 |
| 530329442 | $233.25 |
| 530329443 | $525.50 |
| 530329445 | $121.60 |
| 530329449 | $9,729.50 |
| 530329453 | $185.25 |
| 530329455 | $19,545.10 |
| 530329459 | $25,085.50 |
| 530329464 | $18,219.00 |
| 530329467 | $752.60 |
| 530329468 | $2,857.12 |
| 530329471 | $547.00 |
| 530329472 | $1,413.43 |
| 530329473 | $1,736.00 |
| 530329474 | $464.50 |
| 530329476 | $2,202.75 |
| 530329477 | $922.00 |
| 530329478 | $391.60 |
| 530329481 | $2,976.35 |
| 530329483 | $1,033.60 |
| 530329486 | $492.60 |
| 530329488 | $521.50 |
| 530329490 | $866.00 |
| 530329492 | $848.00 |
| 530329493 | $973.00 |
| 530329510 | $1,492.52 |
| 530329511 | $3,999.96 |
| 530329512 | $3,464.50 |
| 530329518 | $3,012.50 |
| 530329531 | $1,393.60 |
| 530329541 | $1,962.05 |
| 530329542 | $3,397.10 |
| 530329544 | $2,112.65 |
| 530329545 | $686.35 |
| 530329546 | $2,410.80 |
| 530329547 | $1,662.60 |
| 530329548 | $6,688.50 |
| 530329549 | $2,314.67 |
| 530329551 | $2,494.34 |
| 530329552 | $1,536.05 |
| 530329553 | $3,182.10 |
| 530329554 | $2,797.65 |
| 530329556 | $108.00 |
| 530329557 | $4,376.00 |
| 530329558 | $348.40 |
| 530329560 | $60.80 |
| 530329563 | $902.00 |
| 530329565 | $216.48 |

| Claim Number | Recognized Loss |
|---|---|
| 530368514 | $1,093.00 |
| 530368515 | $953.50 |
| 530368516 | $1,687.20 |
| 530368517 | $15,147.00 |
| 530368518 | $696.60 |
| 530368519 | $344.40 |
| 530368521 | $11,765.00 |
| 530368522 | $896.00 |
| 530368523 | $2,128.00 |
| 530368524 | $54.00 |
| 530368525 | $2,296.00 |
| 530368526 | $2,296.00 |
| 530368527 | $256.50 |
| 530368528 | $1,435.00 |
| 530368529 | $574.00 |
| 530368530 | $574.00 |
| 530368531 | $1,148.00 |
| 530368532 | $1,235.00 |
| 530368533 | $5,368.08 |
| 530368536 | $77,938.00 |
| 530368538 | $20,860.00 |
| 530368539 | $1,645.50 |
| 530368540 | $5,315.00 |
| 530368541 | $3,639.83 |
| 530368542 | $4,540.50 |
| 530368543 | $19,660.00 |
| 530368544 | $8,908.00 |
| 530368545 | $4,157.40 |
| 530368547 | $12,656.00 |
| 530368548 | $1,034.50 |
| 530368549 | $3,731.00 |
| 530368550 | $2,126.00 |
| 530368551 | $1,916.00 |
| 530368552 | $1,353.00 |
| 530368554 | $3,673.60 |
| 530368555 | $3,673.60 |
| 530368556 | $2,603.60 |
| 530368557 | $1,148.00 |
| 530368558 | $2,026.00 |
| 530368559 | $2,026.00 |
| 530368560 | $229.36 |
| 530368561 | $3,378.00 |
| 530368563 | $2,126.00 |
| 530368564 | $2,996.00 |
| 530368565 | $6,584.50 |
| 530368566 | $958.00 |
| 530368567 | $2,344.00 |
| 530368568 | $2,344.00 |
| 530368569 | $2,344.00 |
| 530368570 | $3,198.00 |
| 530368571 | $3,113.00 |
| 530368572 | $28,300.00 |
| 530368573 | $1,120.00 |
| 530368574 | $8,865.50 |
| 530368575 | $23,465.00 |
| 530368576 | $1,013.00 |
| 530368578 | $3,188.50 |
| 530368579 | $7,261.80 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530293863 | $3,032.50 |
| 530293864 | $909.75 |
| 530293865 | $909.75 |
| 530293866 | $1,069.00 |
| 530293867 | $625.29 |
| 530293868 | $1,118.00 |
| 530293869 | $661.50 |
| 530293870 | $1,692.84 |
| 530293879 | $131.75 |
| 530293880 | $1,091.00 |
| 530293886 | $333.74 |
| 530293887 | $226.00 |
| 530293894 | $151,086.78 |
| 530293896 | $10,970.00 |
| 530293897 | $21,940.00 |
| 530293898 | $136,052.00 |
| 530293901 | $70.80 |
| 530293904 | $263.28 |
| 530293905 | $1,197.50 |
| 530293906 | $32,910.00 |
| 530293907 | $1,053.12 |
| 530293911 | $1,738.50 |
| 530293912 | $82,104.00 |
| 530293913 | $8,712.00 |
| 530293914 | $740.00 |
| 530293916 | $14,241.90 |
| 530293917 | $46,720.00 |
| 530293923 | $1,148.00 |
| 530293924 | $218.12 |
| 530293925 | $642.88 |
| 530293926 | $378.84 |
| 530293927 | $229.60 |
| 530293928 | $803.60 |
| 530293929 | $9,016.90 |
| 530293931 | $1,417.20 |
| 530293934 | $2,841.30 |
| 530293938 | $21,940.00 |
| 530293939 | $24,612.00 |
| 530293940 | $934.05 |
| 530293941 | $3,639.00 |
| 530293942 | $559.00 |
| 530293943 | $303.25 |
| 530293944 | $1,804.00 |
| 530293945 | $243.60 |
| 530293946 | $8,645.00 |
| 530293948 | $6,551.00 |
| 530293954 | $2,265.00 |
| 530293957 | $867.72 |
| 530293960 | $7,248.00 |
| 530293961 | $65,469.00 |
| 530293962 | $77,358.00 |
| 530293963 | $1,590,248.00 |
| 530293965 | $11,520.00 |
| 530293966 | $289.75 |
| 530293967 | $606.50 |
| 530293968 | $2,426.00 |
| 530293969 | $1,819.50 |
| 530293970 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530329566 | $574.00 |
| 530329570 | $849.50 |
| 530329571 | $1,667.25 |
| 530329574 | $500.50 |
| 530329577 | $42,128.38 |
| 530329578 | $238.52 |
| 530329581 | $1,474.15 |
| 530329583 | $578.77 |
| 530329584 | $1,845.25 |
| 530329588 | $531.50 |
| 530329592 | $988.00 |
| 530329593 | $1,862.80 |
| 530329597 | $1,994.00 |
| 530329599 | $363.00 |
| 530329603 | $29,517.50 |
| 530329604 | $6,054.00 |
| 530329609 | $9,607.00 |
| 530329611 | $3,084.00 |
| 530329612 | $10,907.50 |
| 530329614 | $10,333.45 |
| 530329615 | $8,645.00 |
| 530329618 | $1,722.00 |
| 530329622 | $16,800.00 |
| 530329623 | $378.00 |
| 530329625 | $5,274.25 |
| 530329626 | $270.00 |
| 530329628 | $378.00 |
| 530329629 | $737.25 |
| 530329631 | $871.00 |
| 530329633 | $810.43 |
| 530329635 | $10,970.00 |
| 530329636 | $172.89 |
| 530329638 | $67.54 |
| 530329641 | $202.61 |
| 530329642 | $11,231.00 |
| 530329645 | $60.80 |
| 530329648 | $2,995.00 |
| 530329652 | $1,013.00 |
| 530329653 | $2,992.20 |
| 530329654 | $469.00 |
| 530329657 | $80.80 |
| 530329658 | $766.40 |
| 530329668 | $2,240.00 |
| 530329670 | $2,398.50 |
| 530329672 | $4,712.29 |
| 530329675 | $2,154.50 |
| 530329677 | $4,242.00 |
| 530329685 | $560.00 |
| 530329691 | $922.00 |
| 530329694 | $8,321.80 |
| 530329695 | $5,436.00 |
| 530329698 | $3,016.75 |
| 530329702 | $973.00 |
| 530329703 | $1,206.00 |
| 530329711 | $2,157.75 |
| 530329712 | $24,934.00 |
| 530329713 | $6,070.05 |
| 530329714 | $2,182.05 |

| Claim Number | Recognized Loss |
|---|---|
| 530368580 | $3,852.25 |
| 530368582 | $11,697.70 |
| 530368583 | $2,775.65 |
| 530368584 | $1,138.48 |
| 530368585 | $328,200.00 |
| 530368586 | $2,606.49 |
| 530368587 | $17,580.00 |
| 530368588 | $4,566.25 |
| 530368589 | $12,156.00 |
| 530368590 | $1,822.00 |
| 530368591 | $7,773.32 |
| 530368592 | $2,411.31 |
| 530368593 | $1,880.00 |
| 530368595 | $681.38 |
| 530368596 | $587.00 |
| 530368598 | $3,572.50 |
| 530368600 | $2,470.00 |
| 530368601 | $4,940.00 |
| 530368602 | $2,470.00 |
| 530368603 | $1,013.00 |
| 530368604 | $5,352.00 |
| 530368605 | $3,329.00 |
| 530368606 | $2,126.00 |
| 530368607 | $26,166.00 |
| 530368608 | $27,118.00 |
| 530368609 | $5,165.00 |
| 530368610 | $20,995.00 |
| 530368611 | $2,874.00 |
| 530368612 | $5,315.00 |
| 530368614 | $5,460.00 |
| 530368615 | $1,645.50 |
| 530368616 | $6,954.00 |
| 530368617 | $1,722.00 |
| 530368618 | $15,495.00 |
| 530368619 | $1,195.36 |
| 530368620 | $11,810.00 |
| 530368622 | $1,812.00 |
| 530368623 | $2,949.00 |
| 530368624 | $5,232.97 |
| 530368625 | $1,406.40 |
| 530368628 | $4,214.50 |
| 530368629 | $202.60 |
| 530368630 | $3,932.00 |
| 530368631 | $4,927.50 |
| 530368632 | $5,485.00 |
| 530368633 | $1,917.99 |
| 530368638 | $5,510.51 |
| 530368640 | $2,260.05 |
| 530368641 | $28,000.00 |
| 530368642 | $2,670.75 |
| 530368643 | $1,886.50 |
| 530368644 | $4,558.50 |
| 530368645 | $2,532.50 |
| 530368647 | $740.75 |
| 530368648 | $2,395.00 |
| 530368649 | $1,054.21 |
| 530368650 | $1,537.00 |
| 530368651 | $4,469.87 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530293971 | $2,452.00 | 530329716 | $2,353.25 | 530368652 | $888.89 |
| 530293973 | $1,105.00 | 530329718 | $624.05 | 530368653 | $1,156.93 |
| 530293988 | $2,660.90 | 530329722 | $2,901.00 | 530368654 | $265.75 |
| 530293991 | $135.30 | 530329723 | $32,044.25 | 530368655 | $265.75 |
| 530293996 | $21,940.00 | 530329726 | $14,576.00 | 530368656 | $797.25 |
| 530293998 | $70,180.00 | 530329732 | $29,980.00 | 530368657 | $912.69 |
| 530293999 | $17,180.00 | 530329735 | $5,860.00 | 530368659 | $757.94 |
| 530294000 | $28,128.00 | 530329737 | $12,350.00 | 530368660 | $469.00 |
| 530294001 | $828.75 | 530329738 | $1,172.00 | 530368661 | $4,806.00 |
| 530294002 | $2,122.75 | 530329742 | $11,480.00 | 530368662 | $1,761.00 |
| 530294003 | $38,218.00 | 530329743 | $212.80 | 530368663 | $2,889.00 |
| 530294005 | $909.75 | 530329747 | $12,049.00 | 530368664 | $11,084.00 |
| 530294006 | $663.23 | 530329748 | $5,366.00 | 530368665 | $827.88 |
| 530294008 | $1,118.00 | 530329751 | $27,552.00 | 530368666 | $302.68 |
| 530294009 | $303.25 | 530329752 | $15,316.00 | 530368667 | $494.85 |
| 530294010 | $1,488.05 | 530329757 | $560.25 | 530368668 | $1,147.17 |
| 530294011 | $2,795.00 | 530329758 | $988.00 | 530368670 | $334.29 |
| 530294012 | $2,452.00 | 530329760 | $349.00 | 530368671 | $1,533.98 |
| 530294013 | $270.00 | 530329763 | $13,439.46 | 530368672 | $308.04 |
| 530294014 | $1,118.00 | 530329765 | $1,405.75 | 530368673 | $344.40 |
| 530294015 | $606.50 | 530329766 | $10,473.50 | 530368675 | $468.80 |
| 530294016 | $3,335.75 | 530329767 | $693.50 | 530368676 | $12,756.00 |
| 530294017 | $521.55 | 530329776 | $1,120.00 | 530368677 | $1,812.00 |
| 530294020 | $2,706.00 | 530329784 | $197.93 | 530368678 | $1,333.80 |
| 530294021 | $1,332.57 | 530329786 | $176.15 | 530368679 | $13,585.00 |
| 530294025 | $2,402.43 | 530329787 | $721.60 | 530368680 | $4,024.54 |
| 530294028 | $3,673.00 | 530329789 | $708.60 | 530368683 | $8,504.00 |
| 530294031 | $162.00 | 530329790 | $1,822.00 | 530368684 | $2,470.00 |
| 530294032 | $172.20 | 530329794 | $4,480.00 | 530368686 | $453.00 |
| 530294034 | $103.32 | 530329796 | $2,897.50 | 530368687 | $5,990.00 |
| 530294035 | $57.40 | 530329797 | $2,276.20 | 530368689 | $20,724.00 |
| 530294036 | $126.28 | 530329807 | $1,063.00 | 530368690 | $1,916.00 |
| 530294039 | $451.00 | 530329808 | $1,136.30 | 530368692 | $983.00 |
| 530294040 | $9,048.00 | 530329809 | $9,830.00 | 530368693 | $10,970.00 |
| 530294044 | $645.88 | 530329810 | $174.20 | 530368694 | $707.35 |
| 530294046 | $3,121.36 | 530329811 | $7,032.00 | 530368695 | $958.00 |
| 530294047 | $1,118.00 | 530329813 | $4,792.00 | 530368696 | $182.50 |
| 530294048 | $4,472.00 | 530329817 | $1,981.00 | 530368697 | $1,120.00 |
| 530294049 | $303.25 | 530329819 | $2,470.00 | 530368698 | $121.80 |
| 530294050 | $3,032.50 | 530329833 | $13,608.50 | 530368699 | $3,138.00 |
| 530294051 | $2,122.75 | 530329835 | $2,580.60 | 530368700 | $2,395.00 |
| 530294053 | $1,118.00 | 530329837 | $1,950.50 | 530368701 | $250.56 |
| 530294054 | $909.75 | 530329838 | $2,235.00 | 530368702 | $6,888.00 |
| 530294055 | $1,516.25 | 530329840 | $1,353.14 | 530368703 | $2,549.80 |
| 530294056 | $2,122.75 | 530329843 | $2,412.55 | 530368704 | $2,549.80 |
| 530294057 | $909.75 | 530329844 | $1,778.30 | 530368705 | $2,396.00 |
| 530294058 | $17,385.00 | 530329845 | $3,073.75 | 530368706 | $13,659.25 |
| 530294059 | $3,354.00 | 530329848 | $560.00 | 530368707 | $958.00 |
| 530294061 | $3,772.00 | 530329860 | $1,570.05 | 530368708 | $278.50 |
| 530294062 | $111.00 | 530329862 | $4,655.00 | 530368709 | $2,228.00 |
| 530294064 | $3,772.00 | 530329866 | $6,258.20 | 530368710 | $861.96 |
| 530294065 | $154,950.00 | 530329867 | $1,097.00 | 530368711 | $614.60 |
| 530294066 | $47,900.00 | 530329868 | $653.11 | 530368713 | $1,043.00 |
| 530294067 | $545.60 | 530329872 | $27,309.63 | 530368714 | $911.00 |
| 530294071 | $514.14 | 530329873 | $10,800.55 | 530368715 | $1,863.40 |
| 530294075 | $2,240.00 | 530329877 | $76.20 | 530368716 | $765.80 |
| 530294076 | $3,543.00 | 530329880 | $12,745.11 | 530368717 | $2,026.00 |
| 530294077 | $135.00 | 530329881 | $2,404.95 | 530368718 | $1,038.30 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294078 | $3,032.50 |
| 530294079 | $7,278.00 |
| 530294080 | $2,122.75 |
| 530294082 | $303.25 |
| 530294083 | $36.08 |
| 530294084 | $2,642.00 |
| 530294095 | $27.70 |
| 530294096 | $38.10 |
| 530294099 | $1,031.18 |
| 530294100 | $2,520.00 |
| 530294101 | $2,726.50 |
| 530294102 | $1,738.50 |
| 530294103 | $11,680.00 |
| 530294104 | $3,594.00 |
| 530294105 | $303.25 |
| 530294106 | $2,426.00 |
| 530294107 | $606.50 |
| 530294108 | $3,332.50 |
| 530294109 | $1,118.00 |
| 530294110 | $3,335.75 |
| 530294111 | $1,118.00 |
| 530294112 | $54.00 |
| 530294113 | $2,795.00 |
| 530294114 | $303.25 |
| 530294115 | $909.75 |
| 530294116 | $43.00 |
| 530294117 | $2,426.00 |
| 530294118 | $3,490.00 |
| 530294119 | $2,426.00 |
| 530294120 | $4,245.50 |
| 530294121 | $2,426.00 |
| 530294122 | $27.00 |
| 530294123 | $12,157.00 |
| 530294124 | $3,032.50 |
| 530294125 | $3,032.50 |
| 530294126 | $303.25 |
| 530294127 | $303.25 |
| 530294128 | $303.25 |
| 530294129 | $909.75 |
| 530294130 | $3,522.00 |
| 530294131 | $909.75 |
| 530294136 | $2,944.50 |
| 530294138 | $2,390.50 |
| 530294140 | $2,637.00 |
| 530294142 | $832.25 |
| 530294143 | $1,575.00 |
| 530294144 | $566.00 |
| 530294145 | $10,776.00 |
| 530294146 | $1,050.00 |
| 530294147 | $2,159.40 |
| 530294148 | $1,804.00 |
| 530294149 | $1,097.00 |
| 530294151 | $911.00 |
| 530294154 | $2,264.00 |
| 530294155 | $32,472.00 |
| 530294156 | $97.20 |
| 530294157 | $14,049.00 |
| 530294158 | $1,812.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530329886 | $1,403.85 |
| 530329889 | $3,203.10 |
| 530329890 | $2,650.30 |
| 530329891 | $2,769.30 |
| 530329892 | $1,768.00 |
| 530329896 | $2,798.18 |
| 530329898 | $1,576.50 |
| 530329899 | $923.40 |
| 530329905 | $9,167.00 |
| 530329906 | $28,342.00 |
| 530329921 | $2,930.00 |
| 530329926 | $2,304.00 |
| 530329927 | $2,920.00 |
| 530329929 | $1,677.00 |
| 530329931 | $87.10 |
| 530329942 | $2,807.50 |
| 530329944 | $879.00 |
| 530329953 | $2,132.00 |
| 530329961 | $1,120.00 |
| 530329963 | $2,844.55 |
| 530329964 | $2,726.10 |
| 530329965 | $3,710.30 |
| 530329967 | $2,804.65 |
| 530329968 | $2,717.90 |
| 530329970 | $4,347.35 |
| 530329971 | $3,079.15 |
| 530329973 | $4,478.15 |
| 530329975 | $3,653.40 |
| 530329976 | $560.00 |
| 530329979 | $2,176.00 |
| 530329981 | $922.00 |
| 530329982 | $838.60 |
| 530329984 | $383.20 |
| 530329985 | $464.85 |
| 530329986 | $1,474.35 |
| 530329987 | $164.55 |
| 530329988 | $2,657.50 |
| 530329995 | $4,372.00 |
| 530329996 | $2,846.25 |
| 530329998 | $2,937.25 |
| 530329999 | $2,901.10 |
| 530330000 | $2,567.60 |
| 530330001 | $2,513.75 |
| 530330002 | $1,666.38 |
| 530330003 | $2,185.65 |
| 530330010 | $32,301.00 |
| 530330011 | $6,764.15 |
| 530330013 | $12,058.25 |
| 530330016 | $12,350.00 |
| 530330017 | $20,811.00 |
| 530330018 | $18,162.00 |
| 530330020 | $13,880.00 |
| 530330027 | $1,238.10 |
| 530330033 | $2,336.00 |
| 530330041 | $12.50 |
| 530330042 | $2,992.20 |
| 530330043 | $187.60 |
| 530330044 | $18.04 |

| Claim Number | Recognized Loss |
|---|---|
| 530368719 | $60.80 |
| 530368722 | $3,440.50 |
| 530368723 | $1,448.75 |
| 530368724 | $2,925.20 |
| 530368725 | $121.80 |
| 530368726 | $1,790.75 |
| 530368727 | $8,191.50 |
| 530368728 | $1,865.50 |
| 530368730 | $3,832.00 |
| 530368731 | $3,360.00 |
| 530368732 | $3,075.85 |
| 530368735 | $1,723.00 |
| 530368736 | $1,155.46 |
| 530368738 | $1,075.15 |
| 530368739 | $15,345.50 |
| 530368740 | $1,900.00 |
| 530368741 | $1,730.10 |
| 530368742 | $25,681.50 |
| 530368743 | $3,195.25 |
| 530368744 | $1,820.50 |
| 530368745 | $3,278.85 |
| 530368747 | $2,949.00 |
| 530368748 | $9,192.00 |
| 530368750 | $2,240.00 |
| 530368751 | $922.00 |
| 530368752 | $868.00 |
| 530368753 | $983.00 |
| 530368754 | $1,217.30 |
| 530368755 | $4,960.00 |
| 530368756 | $283.00 |
| 530368757 | $1,281.10 |
| 530368758 | $4,308.40 |
| 530368759 | $958.00 |
| 530368760 | $3,222.00 |
| 530368761 | $1,966.00 |
| 530368762 | $1,578.50 |
| 530368763 | $55.50 |
| 530368764 | $2,607.50 |
| 530368765 | $4,172.00 |
| 530368766 | $1,966.00 |
| 530368767 | $1,720.25 |
| 530368768 | $1,720.25 |
| 530368769 | $5,742.00 |
| 530368770 | $4,132.00 |
| 530368771 | $1,966.00 |
| 530368772 | $1,033.00 |
| 530368773 | $3,163.00 |
| 530368774 | $3,163.00 |
| 530368775 | $938.45 |
| 530368776 | $981.03 |
| 530368777 | $3,577.50 |
| 530368779 | $7,787.00 |
| 530368780 | $1,916.00 |
| 530368781 | $1,966.00 |
| 530368782 | $2,470.00 |
| 530368783 | $10,745.00 |
| 530368784 | $11,200.00 |
| 530368785 | $22,400.00 |

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530294159 | $2,011.80 | 530330045 | $2,077.00 | 530368786 | $2,657.50 |
| 530294160 | $515.68 | 530330049 | $727.36 | 530368787 | $5,165.00 |
| 530294163 | $5,874.92 | 530330055 | $270.00 | 530368788 | $5,814.00 |
| 530294164 | $1,066.00 | 530330060 | $1,445.25 | 530368789 | $540.00 |
| 530294165 | $12.72 | 530330063 | $3,360.00 | 530368790 | $1,120.00 |
| 530294170 | $14,455.68 | 530330065 | $927.42 | 530368792 | $3,353.00 |
| 530294173 | $27.75 | 530330088 | $877.60 | 530368793 | $1,680.00 |
| 530294177 | $902.00 | 530330095 | $111.84 | 530368794 | $1,868.00 |
| 530294182 | $3,354.00 | 530330098 | $1,302.00 | 530368795 | $5,315.00 |
| 530294183 | $3,282.00 | 530330103 | $456.20 | 530368796 | $3,189.00 |
| 530294184 | $952.00 | 530330104 | $925.90 | 530368797 | $7,840.00 |
| 530294186 | $506.10 | 530330105 | $442.00 | 530368799 | $2,870.00 |
| 530294190 | $1,966.00 | 530330113 | $2,228.00 | 530368800 | $661.36 |
| 530294199 | $15,680.00 | 530330123 | $11,440.00 | 530368801 | $928.80 |
| 530294200 | $5,600.00 | 530330127 | $367.22 | 530368802 | $348.21 |
| 530294201 | $11,760.00 | 530330128 | $560.25 | 530368803 | $673.59 |
| 530294202 | $3,080.00 | 530330131 | $1,163.50 | 530368805 | $2,240.00 |
| 530294203 | $11,680.00 | 530330134 | $574.00 | 530368807 | $331.02 |
| 530294204 | $944.28 | 530330136 | $68.58 | 530368808 | $1,097.00 |
| 530294205 | $10,548.00 | 530330137 | $296.40 | 530368809 | $1,826.47 |
| 530294206 | $4,928.00 | 530330138 | $1,629.08 | 530368810 | $712.82 |
| 530294219 | $1,465.00 | 530330139 | $1,184.76 | 530368811 | $525.77 |
| 530294220 | $76.00 | 530330141 | $1,267.40 | 530368812 | $4,508.00 |
| 530294221 | $1,844.00 | 530330143 | $1,306.50 | 530368814 | $1,958.00 |
| 530294222 | $3,032.50 | 530330144 | $1,696.00 | 530368815 | $742.24 |
| 530294223 | $909.75 | 530330150 | $3,919.40 | 530368816 | $6,044.00 |
| 530294224 | $3,032.50 | 530330154 | $57.76 | 530368818 | $855.00 |
| 530294225 | $1,213.00 | 530330158 | $2,194.00 | 530368819 | $1,916.00 |
| 530294226 | $2,729.25 | 530330159 | $956.08 | 530368820 | $1,101.70 |
| 530294227 | $606.50 | 530330160 | $228.80 | 530368821 | $1,101.70 |
| 530294228 | $27.00 | 530330161 | $4,437.84 | 530368822 | $3,832.00 |
| 530294229 | $18.50 | 530330162 | $1,423.50 | 530368824 | $3,832.00 |
| 530294230 | $909.75 | 530330163 | $1,799.50 | 530368825 | $1,101.70 |
| 530294231 | $2,240.00 | 530330164 | $1,172.00 | 530368826 | $5,587.00 |
| 530294232 | $1,522.75 | 530330166 | $2,344.00 | 530368827 | $2,949.00 |
| 530294234 | $280.00 | 530330170 | $2,344.00 | 530368829 | $258.66 |
| 530294236 | $2,296.00 | 530330214 | $8,902.80 | 530368830 | $249.08 |
| 530294247 | $958.00 | 530330220 | $45,804.00 | 530368831 | $229.92 |
| 530294248 | $965.36 | 530330221 | $1,276.50 | 530368832 | $229.92 |
| 530294259 | $115.54 | 530330224 | $5,345.34 | 530368834 | $882.47 |
| 530294263 | $979.00 | 530330225 | $1,605.50 | 530368835 | $537.14 |
| 530294267 | $5,600.00 | 530330227 | $28,497.05 | 530368836 | $971.50 |
| 530294268 | $10,548.00 | 530330228 | $8,072.00 | 530368837 | $456.41 |
| 530294270 | $4,901.80 | 530330229 | $10,147.00 | 530368838 | $1,852.18 |
| 530294271 | $2,637.00 | 530330231 | $16,058.50 | 530368839 | $1,074.78 |
| 530294272 | $1,738.50 | 530330232 | $46,401.50 | 530368841 | $2,560.33 |
| 530294273 | $3,477.00 | 530330234 | $15,726.75 | 530368842 | $2,683.90 |
| 530294278 | $1,722.00 | 530330236 | $938.08 | 530368843 | $2,842.70 |
| 530294286 | $881.65 | 530330240 | $3,829.00 | 530368844 | $1,905.00 |
| 530294294 | $20.20 | 530330251 | $574.00 | 530368847 | $12,991.00 |
| 530294295 | $40.40 | 530330252 | $1,756.00 | 530368848 | $29,194.00 |
| 530294311 | $2,930.00 | 530330253 | $726.00 | 530368849 | $981.20 |
| 530294313 | $4,018.05 | 530330254 | $22,157.88 | 530368850 | $6,469.00 |
| 530294315 | $5,860.00 | 530330255 | $2,755.00 | 530368851 | $1,700.35 |
| 530294316 | $428.50 | 530330258 | $463.00 | 530368852 | $1,700.35 |
| 530294317 | $455.50 | 530330259 | $1,432.50 | 530368853 | $2,286.75 |
| 530294323 | $1,464.65 | 530330260 | $2,436.55 | 530368854 | $6,177.00 |
| 530294324 | $2,712.30 | 530330264 | $583.75 | 530368855 | $11,352.10 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294325 | $2,106.25 |
| 530294326 | $1,039.00 |
| 530294327 | $3,615.00 |
| 530294351 | $27.70 |
| 530294354 | $958.00 |
| 530294355 | $2,915.50 |
| 530294357 | $32,910.00 |
| 530294358 | $13,908.00 |
| 530294359 | $8,712.00 |
| 530294360 | $2,874.00 |
| 530294364 | $1,054.80 |
| 530294366 | $1,918.00 |
| 530294369 | $8,504.00 |
| 530294371 | $599.14 |
| 530294372 | $3,079.00 |
| 530294373 | $4,052.00 |
| 530294374 | $4,688.00 |
| 530294375 | $1,519.50 |
| 530294376 | $506.50 |
| 530294377 | $1,519.50 |
| 530294379 | $2,344.00 |
| 530294380 | $464.85 |
| 530294381 | $759.75 |
| 530294382 | $137.62 |
| 530294383 | $1,013.00 |
| 530294384 | $516.50 |
| 530294388 | $560.00 |
| 530294391 | $287.00 |
| 530294392 | $40.40 |
| 530294394 | $470.80 |
| 530294400 | $40.40 |
| 530294403 | $1,120.00 |
| 530294404 | $2,808.40 |
| 530294405 | $4,303.60 |
| 530294406 | $531.50 |
| 530294407 | $1,289.86 |
| 530294426 | $151,086.78 |
| 530294427 | $8,776.00 |
| 530294428 | $21,940.00 |
| 530294430 | $427,984.00 |
| 530294431 | $869.25 |
| 530294433 | $2,982.50 |
| 530294435 | $6,728.75 |
| 530294436 | $4,018.00 |
| 530294437 | $8,474.50 |
| 530294447 | $86.11 |
| 530294450 | $3,039.00 |
| 530294451 | $1,033.00 |
| 530294452 | $2,110.50 |
| 530294453 | $691.68 |
| 530294454 | $691.68 |
| 530294455 | $1,549.50 |
| 530294456 | $1,033.00 |
| 530294457 | $1,033.00 |
| 530294463 | $1,758.00 |
| 530294467 | $9,020.00 |
| 530294470 | $1,696.00 |
| 530294472 | $2,396.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530330268 | $616.00 |
| 530330271 | $464.85 |
| 530330272 | $638.25 |
| 530330273 | $1,066.00 |
| 530330274 | $857.00 |
| 530330275 | $426.00 |
| 530330276 | $983.00 |
| 530330277 | $1,152.00 |
| 530330278 | $649.45 |
| 530330280 | $2,265.00 |
| 530330281 | $7,971.75 |
| 530330283 | $1,043.00 |
| 530330298 | $1,393.60 |
| 530330299 | $51.40 |
| 530330301 | $66.60 |
| 530330302 | $1,136.30 |
| 530330305 | $10,818.60 |
| 530330307 | $5,903.00 |
| 530330310 | $71.12 |
| 530330313 | $1,919.75 |
| 530330314 | $531.45 |
| 530330316 | $708.60 |
| 530330319 | $578.69 |
| 530330323 | $3,146.36 |
| 530330325 | $6,030.00 |
| 530330327 | $4,737.25 |
| 530330330 | $3,593.85 |
| 530330333 | $852.15 |
| 530330334 | $522.28 |
| 530330339 | $19,617.50 |
| 530330340 | $14,532.50 |
| 530330342 | $4,274.00 |
| 530330343 | $31,270.75 |
| 530330345 | $11,487.00 |
| 530330346 | $52,708.00 |
| 530330347 | $4,269.00 |
| 530330348 | $501.50 |
| 530330349 | $1,818.25 |
| 530330361 | $407.88 |
| 530330367 | $943.80 |
| 530330371 | $2,158.30 |
| 530330372 | $1,295.10 |
| 530330373 | $1,807.20 |
| 530330374 | $2,185.65 |
| 530330377 | $2,885.10 |
| 530330380 | $12,869.00 |
| 530330386 | $26,261.10 |
| 530330387 | $19,538.00 |
| 530330389 | $19,262.50 |
| 530330390 | $11,071.30 |
| 530330397 | $936.10 |
| 530330399 | $3,524.30 |
| 530330400 | $1,235.00 |
| 530330401 | $905.30 |
| 530330408 | $226.50 |
| 530330419 | $7,216.00 |
| 530330420 | $1,066.00 |
| 530330421 | $2,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530368858 | $5,740.00 |
| 530368860 | $1,033.00 |
| 530368861 | $5,101.50 |
| 530368863 | $2,086.00 |
| 530368867 | $1,736.00 |
| 530368868 | $1,458.50 |
| 530368869 | $1,159.00 |
| 530368870 | $2,682.00 |
| 530368871 | $8,555.50 |
| 530368872 | $2,052.00 |
| 530368873 | $5,730.90 |
| 530368874 | $1,009.00 |
| 530368875 | $8,528.00 |
| 530368877 | $1,405.76 |
| 530368878 | $33,880.00 |
| 530368879 | $5,670.00 |
| 530368880 | $11,978.80 |
| 530368881 | $5,670.00 |
| 530368882 | $2,513.74 |
| 530368883 | $3,440.50 |
| 530368884 | $11,671.30 |
| 530368885 | $4,623.00 |
| 530368886 | $546.00 |
| 530368887 | $2,461.00 |
| 530368888 | $2,304.25 |
| 530368889 | $7,802.50 |
| 530368890 | $2,712.00 |
| 530368892 | $2,635.60 |
| 530368893 | $3,354.00 |
| 530368894 | $4,528.00 |
| 530368895 | $2,812.42 |
| 530368897 | $1,858.00 |
| 530368898 | $6,328.00 |
| 530368900 | $4,420.00 |
| 530368901 | $2,665.00 |
| 530368902 | $892.50 |
| 530368903 | $3,354.00 |
| 530368904 | $23,521.00 |
| 530368906 | $2,165.50 |
| 530368907 | $2,240.00 |
| 530368908 | $12,636.00 |
| 530368909 | $1,460.00 |
| 530368911 | $127,547.00 |
| 530368912 | $28,750.00 |
| 530368913 | $29,300.00 |
| 530368914 | $3,715.08 |
| 530368915 | $703.20 |
| 530368916 | $36,030.00 |
| 530368917 | $29,290.00 |
| 530368918 | $4,872.38 |
| 530368919 | $21,156.74 |
| 530368921 | $41,020.00 |
| 530368922 | $17,580.00 |
| 530368924 | $2,344.00 |
| 530368925 | $2,344.00 |
| 530368926 | $1,172.00 |
| 530368927 | $1,172.00 |
| 530368928 | $31,644.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294473 | $2,291.00 |
| 530294487 | $15.20 |
| 530294489 | $2,051.00 |
| 530294490 | $1,726.50 |
| 530294491 | $2,375.50 |
| 530294493 | $1,172.00 |
| 530294499 | $1,063.00 |
| 530294501 | $4,273.10 |
| 530294508 | $112.00 |
| 530294511 | $663.30 |
| 530294512 | $482.40 |
| 530294513 | $806.40 |
| 530294515 | $1,748.00 |
| 530294516 | $277.43 |
| 530294519 | $1,993.58 |
| 530294520 | $304.80 |
| 530294522 | $1,148.00 |
| 530294525 | $658.90 |
| 530294526 | $1,198.00 |
| 530294528 | $1,039.00 |
| 530294529 | $1,033.00 |
| 530294530 | $7,239.00 |
| 530294531 | $902.00 |
| 530294532 | $832.25 |
| 530294537 | $303.25 |
| 530294538 | $606.50 |
| 530294539 | $606.50 |
| 530294540 | $2,236.00 |
| 530294541 | $303.25 |
| 530294542 | $303.25 |
| 530294543 | $3,731.70 |
| 530294544 | $324.00 |
| 530294545 | $2,122.75 |
| 530294546 | $1,819.50 |
| 530294547 | $909.75 |
| 530294548 | $108.00 |
| 530294549 | $303.25 |
| 530294550 | $2,240.00 |
| 530294554 | $1,772.75 |
| 530294555 | $196.27 |
| 530294558 | $1,206.00 |
| 530294559 | $174.20 |
| 530294560 | $11,480.00 |
| 530294561 | $759.75 |
| 530294563 | $1,772.75 |
| 530294566 | $675.00 |
| 530294572 | $1,524.00 |
| 530294573 | $1,063.00 |
| 530294574 | $97.20 |
| 530294585 | $6,582.00 |
| 530294586 | $1,113.40 |
| 530294587 | $2,296.00 |
| 530294588 | $1,148.00 |
| 530294589 | $2,212.75 |
| 530294590 | $1,132.00 |
| 530294594 | $293.00 |
| 530294595 | $774.75 |
| 530294596 | $922.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530330422 | $7,032.00 |
| 530330426 | $11,276.00 |
| 530330428 | $4,480.00 |
| 530330433 | $11,520.00 |
| 530330441 | $21.60 |
| 530330442 | $21.60 |
| 530330444 | $10.80 |
| 530330445 | $839.80 |
| 530330460 | $21.60 |
| 530330465 | $171.50 |
| 530330470 | $574.00 |
| 530330472 | $185.25 |
| 530330473 | $2,235.05 |
| 530330475 | $6,107.60 |
| 530330476 | $37,309.52 |
| 530330477 | $526.75 |
| 530330482 | $7,834.00 |
| 530330483 | $906.00 |
| 530330484 | $2,305.00 |
| 530330489 | $494.05 |
| 530330493 | $242.51 |
| 530330494 | $8,194.60 |
| 530330495 | $2,641.00 |
| 530330496 | $2,791.35 |
| 530330497 | $816.55 |
| 530330499 | $1,630.15 |
| 530330500 | $645.10 |
| 530330501 | $3,018.25 |
| 530330503 | $2,725.24 |
| 530330504 | $3,684.55 |
| 530330509 | $27,051.50 |
| 530330513 | $17,120.00 |
| 530330515 | $671.00 |
| 530330517 | $927.67 |
| 530330518 | $3,685.00 |
| 530330520 | $408.06 |
| 530330522 | $188.85 |
| 530330524 | $434.75 |
| 530330528 | $574.00 |
| 530330529 | $2,325.05 |
| 530330530 | $177.15 |
| 530330531 | $973.00 |
| 530330532 | $1,609.75 |
| 530330534 | $14,970.70 |
| 530330538 | $865.00 |
| 530330539 | $4,264.00 |
| 530330540 | $1,066.00 |
| 530330541 | $1,066.00 |
| 530330542 | $2,132.00 |
| 530330546 | $4,264.00 |
| 530330549 | $1,120.00 |
| 530330551 | $8,528.00 |
| 530330553 | $11,590.00 |
| 530330556 | $4,744.00 |
| 530330558 | $560.00 |
| 530330559 | $2,236.00 |
| 530330561 | $1,822.00 |
| 530330568 | $2,571.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530368929 | $9,184.00 |
| 530368930 | $8,204.00 |
| 530368931 | $2,344.00 |
| 530368932 | $29,300.00 |
| 530368935 | $4,212.00 |
| 530368937 | $1,073.00 |
| 530368938 | $1,073.00 |
| 530368940 | $1,127.00 |
| 530368941 | $2,296.00 |
| 530368942 | $1,742.00 |
| 530368943 | $20,857.50 |
| 530368944 | $20,857.50 |
| 530368945 | $20,857.50 |
| 530368946 | $20,857.50 |
| 530368947 | $8,990.00 |
| 530368948 | $8,990.00 |
| 530368949 | $8,990.00 |
| 530368950 | $8,990.00 |
| 530368951 | $25,955.00 |
| 530368952 | $1,198.00 |
| 530368953 | $2,396.00 |
| 530368954 | $17,970.00 |
| 530368955 | $7,221.00 |
| 530368957 | $41,020.00 |
| 530368958 | $17,580.00 |
| 530368959 | $1,148.00 |
| 530368960 | $12,350.00 |
| 530368961 | $85,450.00 |
| 530368962 | $2,263.00 |
| 530368963 | $3,566.00 |
| 530368966 | $49,140.40 |
| 530368967 | $1,358.40 |
| 530368968 | $723.60 |
| 530368969 | $2,519.80 |
| 530368971 | $5,005.50 |
| 530368972 | $3,888.00 |
| 530368974 | $14,884.00 |
| 530368975 | $9,092.50 |
| 530368976 | $3,601.60 |
| 530368977 | $3,498.40 |
| 530368978 | $172,330.60 |
| 530368980 | $4,813.10 |
| 530368981 | $41,185.00 |
| 530368983 | $15,523.30 |
| 530368985 | $5,740.00 |
| 530368986 | $5,605.50 |
| 530368987 | $4,172.00 |
| 530368988 | $4,811.00 |
| 530368989 | $2,766.00 |
| 530368990 | $3,129.00 |
| 530368992 | $483.25 |
| 530368993 | $1,858.00 |
| 530368994 | $1,077.02 |
| 530368995 | $639.92 |
| 530368996 | $264,795.40 |
| 530368997 | $168,397.20 |
| 530369001 | $13,657.00 |
| 530369006 | $138,599.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294597 | $5,040.50 |
| 530294598 | $2,296.00 |
| 530294600 | $5,733.00 |
| 530294601 | $396.20 |
| 530294602 | $1,349.65 |
| 530294604 | $3,433.00 |
| 530294605 | $3,396.00 |
| 530294613 | $287.00 |
| 530294618 | $91.35 |
| 530294619 | $91.35 |
| 530294620 | $18.76 |
| 530294630 | $2,874.00 |
| 530294634 | $2,525.60 |
| 530294636 | $1,812.00 |
| 530294638 | $891.10 |
| 530294641 | $929.00 |
| 530294643 | $11,440.00 |
| 530294651 | $55.50 |
| 530294661 | $1,519.50 |
| 530294665 | $506.50 |
| 530294666 | $31,100.00 |
| 530294667 | $226.83 |
| 530294668 | $5,070.00 |
| 530294669 | $40.81 |
| 530294670 | $4,102.00 |
| 530294671 | $1,772.75 |
| 530294672 | $1,807.75 |
| 530294673 | $44.89 |
| 530294677 | $1,235.00 |
| 530294679 | $675.00 |
| 530294681 | $464.12 |
| 530294685 | $234.40 |
| 530294689 | $677.20 |
| 530294690 | $1.20 |
| 530294691 | $1,950.40 |
| 530294692 | $869.13 |
| 530294695 | $80.80 |
| 530294702 | $2,026.00 |
| 530294703 | $145.44 |
| 530294706 | $5,412.00 |
| 530294710 | $1,132.50 |
| 530294712 | $3,189.00 |
| 530294714 | $2,016.00 |
| 530294715 | $287.00 |
| 530294721 | $1,206.00 |
| 530294725 | $253.25 |
| 530294726 | $15,668.94 |
| 530294727 | $2,324.25 |
| 530294728 | $3,099.00 |
| 530294729 | $506.50 |
| 530294730 | $5,165.00 |
| 530294731 | $287.00 |
| 530294732 | $16,884.00 |
| 530294733 | $5,860.00 |
| 530294736 | $1,197.50 |
| 530294746 | $1,094.00 |
| 530294747 | $728.00 |
| 530294748 | $5,974.06 |

| Claim Number | Recognized Loss |
|---|---|
| 530330570 | $9,110.00 |
| 530330571 | $3,022.60 |
| 530330575 | $1,132.00 |
| 530330576 | $22,769.60 |
| 530330578 | $4,824.00 |
| 530330582 | $1,148.00 |
| 530330583 | $3,368.00 |
| 530330584 | $301.25 |
| 530330585 | $360.00 |
| 530330586 | $911.25 |
| 530330608 | $4,038.45 |
| 530330609 | $543.40 |
| 530330610 | $21.60 |
| 530330614 | $3,492.56 |
| 530330616 | $2,936.46 |
| 530330629 | $1,094.00 |
| 530330630 | $840.00 |
| 530330631 | $840.00 |
| 530330632 | $2,240.00 |
| 530330633 | $4,528.00 |
| 530330637 | $1,500.30 |
| 530330638 | $8,621.00 |
| 530330639 | $1,352.75 |
| 530330641 | $958.00 |
| 530330653 | $18,754.20 |
| 530330654 | $457.20 |
| 530330656 | $11,025.70 |
| 530330658 | $1,487.85 |
| 530330661 | $1,972.65 |
| 530330663 | $1,825.15 |
| 530330664 | $3,080.05 |
| 530330666 | $2,191.10 |
| 530330667 | $8,960.00 |
| 530330668 | $54.00 |
| 530330669 | $2,218.05 |
| 530330672 | $5,860.00 |
| 530330673 | $1,235.00 |
| 530330674 | $2,396.00 |
| 530330680 | $2,007.25 |
| 530330683 | $121.60 |
| 530330687 | $1,407.00 |
| 530330692 | $2,992.20 |
| 530330693 | $679.50 |
| 530330700 | $1,041.30 |
| 530330712 | $822.75 |
| 530330718 | $1,131.32 |
| 530330719 | $2,387.15 |
| 530330720 | $3,220.75 |
| 530330723 | $1,424.50 |
| 530330726 | $3,705.00 |
| 530330735 | $98.90 |
| 530330739 | $2,874.00 |
| 530330740 | $121.80 |
| 530330754 | $1,120.00 |
| 530330763 | $1,118.00 |
| 530330765 | $3,829.00 |
| 530330766 | $2,972.85 |
| 530330767 | $4,135.15 |

| Claim Number | Recognized Loss |
|---|---|
| 530369008 | $98,346.00 |
| 530369010 | $36,440.00 |
| 530369011 | $31,885.00 |
| 530369018 | $46,553.00 |
| 530369021 | $10,914.20 |
| 530369025 | $9,830.00 |
| 530369026 | $85,575.00 |
| 530369027 | $101,966.15 |
| 530369030 | $26,144.00 |
| 530369032 | $46,640.00 |
| 530369033 | $7,410.00 |
| 530369034 | $82,640.00 |
| 530369036 | $136,781.90 |
| 530369043 | $59,725.14 |
| 530369044 | $12,705.90 |
| 530369046 | $100,481.80 |
| 530369047 | $115.90 |
| 530369048 | $115.90 |
| 530369049 | $115.90 |
| 530369050 | $1,844.00 |
| 530369051 | $8,435.00 |
| 530369052 | $1,599.00 |
| 530369053 | $10,772.40 |
| 530369054 | $586.00 |
| 530369056 | $2,814.00 |
| 530369057 | $938.00 |
| 530369062 | $128.52 |
| 530369064 | $134.76 |
| 530369065 | $422,650.14 |
| 530369067 | $152.77 |
| 530369068 | $432.00 |
| 530369069 | $1,353.00 |
| 530369071 | $5,868.00 |
| 530369072 | $4,395.00 |
| 530369073 | $733.20 |
| 530369074 | $299.50 |
| 530369076 | $838.60 |
| 530369077 | $1,217.30 |
| 530369079 | $40,331.00 |
| 530369080 | $3,564.50 |
| 530369081 | $2,346.50 |
| 530369082 | $486.00 |
| 530369084 | $890.25 |
| 530369085 | $890.25 |
| 530369086 | $6,385.34 |
| 530369087 | $48,752.00 |
| 530369088 | $9,413.74 |
| 530369090 | $741.00 |
| 530369091 | $1,307.55 |
| 530369092 | $224.00 |
| 530369093 | $2,412.00 |
| 530369095 | $6,151.25 |
| 530369096 | $20,660.00 |
| 530369098 | $4,104.50 |
| 530369104 | $247.65 |
| 530369105 | $3,360.00 |
| 530369106 | $424.00 |
| 530369107 | $2,255.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294750 | $17,220.00 |
| 530294760 | $1,063.00 |
| 530294761 | $27.75 |
| 530294763 | $55.50 |
| 530294767 | $3,916.00 |
| 530294770 | $902.00 |
| 530294771 | $13,981.00 |
| 530294772 | $469.00 |
| 530294780 | $1,876.00 |
| 530294783 | $1,063.00 |
| 530294785 | $1,407.00 |
| 530294791 | $172.20 |
| 530294793 | $243.84 |
| 530294795 | $60.90 |
| 530294798 | $677.20 |
| 530294800 | $229.60 |
| 530294802 | $1,564.50 |
| 530294809 | $59.23 |
| 530294811 | $695.40 |
| 530294814 | $60.90 |
| 530294815 | $677.20 |
| 530294816 | $677.20 |
| 530294817 | $1,945.52 |
| 530294818 | $194.31 |
| 530294819 | $64.77 |
| 530294820 | $64.01 |
| 530294836 | $172.20 |
| 530294839 | $43.35 |
| 530294841 | $1,842.96 |
| 530294842 | $241.08 |
| 530294843 | $135.30 |
| 530294845 | $677.20 |
| 530294846 | $152.40 |
| 530294847 | $27.00 |
| 530294857 | $381.00 |
| 530294859 | $588.90 |
| 530294860 | $60.90 |
| 530294869 | $5,065.00 |
| 530294872 | $583.57 |
| 530294876 | $479.00 |
| 530294877 | $10,330.00 |
| 530294882 | $66.29 |
| 530294884 | $708.60 |
| 530294889 | $1,417.20 |
| 530294890 | $1,181.00 |
| 530294893 | $2,733.00 |
| 530294894 | $938.00 |
| 530294896 | $1,812.00 |
| 530294907 | $574.00 |
| 530294910 | $7,216.00 |
| 530294915 | $5,962.22 |
| 530294916 | $4,592.00 |
| 530294928 | $8,426.75 |
| 530294938 | $126.28 |
| 530294939 | $93.75 |
| 530294941 | $1,158.43 |
| 530294945 | $4,688.00 |
| 530294947 | $10,330.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530330768 | $2,801.80 |
| 530330774 | $6,582.00 |
| 530330775 | $1,120.00 |
| 530330783 | $2,586.85 |
| 530330795 | $508.51 |
| 530330796 | $121.50 |
| 530330797 | $392.71 |
| 530330803 | $147,026.00 |
| 530330806 | $11,245.31 |
| 530330810 | $60.90 |
| 530330812 | $5,720.00 |
| 530330813 | $1,177.80 |
| 530330816 | $740.40 |
| 530330817 | $4,430.00 |
| 530330819 | $2,704.85 |
| 530330820 | $3,543.00 |
| 530330823 | $2,679.45 |
| 530330824 | $1,798.60 |
| 530330825 | $2,185.65 |
| 530330827 | $2,937.00 |
| 530330828 | $1,225.70 |
| 530330829 | $2,735.90 |
| 530330830 | $2,236.65 |
| 530330831 | $2,894.95 |
| 530330832 | $2,332.90 |
| 530330833 | $3,037.55 |
| 530330834 | $2,776.74 |
| 530330835 | $1,330.60 |
| 530330836 | $2,167.95 |
| 530330839 | $91.20 |
| 530330843 | $4,472.00 |
| 530330844 | $60.90 |
| 530330848 | $1,132.50 |
| 530330853 | $2,764.00 |
| 530330876 | $8.10 |
| 530330877 | $2,431.20 |
| 530330878 | $146.54 |
| 530330883 | $110,559.84 |
| 530330889 | $3,913.00 |
| 530330890 | $3,829.00 |
| 530330891 | $3,829.00 |
| 530330902 | $902.00 |
| 530330903 | $5,720.00 |
| 530330904 | $3,524.30 |
| 530330907 | $895.14 |
| 530330909 | $640.25 |
| 530330910 | $426.00 |
| 530330911 | $848.00 |
| 530330914 | $70.80 |
| 530330915 | $1,401.00 |
| 530330918 | $1,135.00 |
| 530330919 | $436.20 |
| 530330920 | $586.75 |
| 530330921 | $1,023.50 |
| 530330923 | $2,132.00 |
| 530330924 | $3,094.00 |
| 530330926 | $533.00 |
| 530330927 | $1,066.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369108 | $4,541.00 |
| 530369109 | $1,750.00 |
| 530369113 | $7,102.60 |
| 530369114 | $1,958.00 |
| 530369115 | $7,514.50 |
| 530369116 | $4,985.25 |
| 530369117 | $7,791.40 |
| 530369118 | $225.50 |
| 530369119 | $395.25 |
| 530369120 | $5,055.25 |
| 530369121 | $1,504.80 |
| 530369122 | $1,510.40 |
| 530369123 | $4,132.00 |
| 530369124 | $421.20 |
| 530369125 | $2,414.50 |
| 530369126 | $2,325.40 |
| 530369127 | $4,795.00 |
| 530369129 | $5,330.00 |
| 530369130 | $1,291.25 |
| 530369131 | $1,555.00 |
| 530369132 | $4,237.50 |
| 530369133 | $67,200.00 |
| 530369137 | $764.75 |
| 530369138 | $245.10 |
| 530369139 | $4,592.00 |
| 530369140 | $1,733.30 |
| 530369141 | $1,825.00 |
| 530369143 | $2,029.00 |
| 530369146 | $8,847.00 |
| 530369147 | $1,416.05 |
| 530369150 | $13,187.50 |
| 530369153 | $1,035.80 |
| 530369154 | $9,836.20 |
| 530369155 | $609.00 |
| 530369156 | $3,198.00 |
| 530369157 | $3,198.00 |
| 530369158 | $8,529.00 |
| 530369159 | $3,384.70 |
| 530369160 | $1,606.45 |
| 530369161 | $2,132.00 |
| 530369162 | $3,174.00 |
| 530369163 | $3,198.00 |
| 530369164 | $4,570.00 |
| 530369165 | $2,026.00 |
| 530369166 | $8,344.00 |
| 530369167 | $16,238.50 |
| 530369168 | $6,314.00 |
| 530369169 | $2,404.00 |
| 530369171 | $911.00 |
| 530369177 | $7,897.30 |
| 530369188 | $2,657.25 |
| 530369190 | $2,455.43 |
| 530369191 | $494.00 |
| 530369192 | $3,087.50 |
| 530369193 | $1,009.85 |
| 530369194 | $1,941.00 |
| 530369195 | $1,378.70 |
| 530369197 | $17,044.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530294948 | $22,512.00 |
| 530294949 | $723.10 |
| 530294950 | $10,330.00 |
| 530294951 | $1,043.00 |
| 530294958 | $1,804.00 |
| 530294967 | $287.00 |
| 530294971 | $1,916.00 |
| 530294973 | $215.18 |
| 530294974 | $243.20 |
| 530294975 | $677.20 |
| 530294976 | $677.20 |
| 530294978 | $3,855.00 |
| 530294980 | $60.85 |
| 530294981 | $43.55 |
| 530294983 | $51.77 |
| 530294985 | $4,648.50 |
| 530294992 | $2,834.40 |
| 530294995 | $38,505.00 |
| 530294996 | $14,496.00 |
| 530294997 | $84,814.00 |
| 530294998 | $76,452.00 |
| 530294999 | $728,478.20 |
| 530295000 | $167.27 |
| 530295001 | $1,819.50 |
| 530295002 | $2,236.00 |
| 530295003 | $27.00 |
| 530295004 | $2,396.00 |
| 530295005 | $303.25 |
| 530295006 | $3,032.50 |
| 530295007 | $3,032.50 |
| 530295008 | $2,122.75 |
| 530295009 | $1,804.00 |
| 530295010 | $2,930.00 |
| 530295012 | $603.35 |
| 530295015 | $1,686.00 |
| 530295016 | $1,357.25 |
| 530295017 | $16,955.00 |
| 530295018 | $2,836.50 |
| 530295019 | $2,264.00 |
| 530295020 | $1,996.00 |
| 530295021 | $1,187.00 |
| 530295022 | $287.40 |
| 530295028 | $676.50 |
| 530295030 | $906.00 |
| 530295033 | $3,232.42 |
| 530295036 | $451.00 |
| 530295040 | $287.43 |
| 530295041 | $51.77 |
| 530295043 | $1,328.75 |
| 530295047 | $6,454.00 |
| 530295049 | $493.65 |
| 530295051 | $3,411.40 |
| 530295052 | $3,832.00 |
| 530295053 | $679.50 |
| 530295057 | $4,472.00 |
| 530295064 | $347.70 |
| 530295072 | $30.45 |
| 530295073 | $1,916.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530330928 | $8,528.00 |
| 530330929 | $2,132.00 |
| 530330930 | $4,480.00 |
| 530330931 | $2,132.00 |
| 530330932 | $1,187.00 |
| 530330933 | $21,320.00 |
| 530330934 | $4,264.00 |
| 530330935 | $2,132.00 |
| 530330938 | $2,450.10 |
| 530330940 | $3,531.40 |
| 530330943 | $1,148.00 |
| 530330957 | $2,952.50 |
| 530330958 | $4,322.50 |
| 530330959 | $958.00 |
| 530330960 | $2,396.00 |
| 530330962 | $2,766.00 |
| 530330963 | $1,118.00 |
| 530330974 | $1,780.50 |
| 530330976 | $31.60 |
| 530330988 | $1,267.73 |
| 530331007 | $4,940.00 |
| 530331008 | $3,003.75 |
| 530331009 | $2,957.00 |
| 530331010 | $617.50 |
| 530331020 | $14,864.00 |
| 530331021 | $1,940.50 |
| 530331023 | $271.97 |
| 530331025 | $25,713.41 |
| 530331028 | $2,724.28 |
| 530331029 | $367,617.40 |
| 530331035 | $3,360.00 |
| 530331036 | $11,200.00 |
| 530331037 | $2,778.75 |
| 530331038 | $4,688.00 |
| 530331040 | $1,206.00 |
| 530331045 | $1,383.00 |
| 530331049 | $2,132.00 |
| 530331050 | $2,132.00 |
| 530331051 | $2,132.00 |
| 530331052 | $2,132.00 |
| 530331053 | $5,330.00 |
| 530331054 | $4,264.00 |
| 530331055 | $3,198.00 |
| 530331056 | $1,066.00 |
| 530331057 | $2,132.00 |
| 530331058 | $10,660.00 |
| 530331059 | $2,240.00 |
| 530331061 | $1,105.00 |
| 530331062 | $1,066.00 |
| 530331063 | $906.00 |
| 530331067 | $2,312.00 |
| 530331068 | $1,198.00 |
| 530331070 | $1,097.74 |
| 530331071 | $5,390.00 |
| 530331072 | $2,132.00 |
| 530331073 | $2,132.00 |
| 530331074 | $1,066.00 |
| 530331075 | $1,066.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369198 | $3,565.25 |
| 530369199 | $2,240.26 |
| 530369202 | $1,456.00 |
| 530369203 | $5,672.34 |
| 530369204 | $1,326.91 |
| 530369207 | $909.91 |
| 530369208 | $7,139.77 |
| 530369209 | $4,565.43 |
| 530369210 | $2,611.26 |
| 530369211 | $1,567.80 |
| 530369212 | $121.80 |
| 530369214 | $382.11 |
| 530369215 | $1,497.50 |
| 530369216 | $5,740.00 |
| 530369217 | $3,561.60 |
| 530369218 | $2,199.83 |
| 530369219 | $1,680.11 |
| 530369220 | $1,680.11 |
| 530369221 | $593.50 |
| 530369222 | $1,807.10 |
| 530369223 | $1,400.00 |
| 530369224 | $548.50 |
| 530369225 | $274.25 |
| 530369226 | $548.50 |
| 530369227 | $807.50 |
| 530369228 | $784.74 |
| 530369229 | $742.88 |
| 530369230 | $525.62 |
| 530369231 | $754.69 |
| 530369232 | $567.26 |
| 530369233 | $2,540.77 |
| 530369234 | $1,852.50 |
| 530369235 | $531.50 |
| 530369236 | $839.44 |
| 530369237 | $373.20 |
| 530369238 | $841.35 |
| 530369239 | $23,585.50 |
| 530369240 | $15,645.00 |
| 530369241 | $8,687.50 |
| 530369242 | $2,002.00 |
| 530369243 | $4,685.71 |
| 530369244 | $3,938.50 |
| 530369245 | $293.11 |
| 530369246 | $558.24 |
| 530369247 | $2,130.00 |
| 530369249 | $517.77 |
| 530369250 | $438.06 |
| 530369251 | $1,670.53 |
| 530369253 | $494.00 |
| 530369254 | $4,695.60 |
| 530369255 | $5,578.96 |
| 530369260 | $979.13 |
| 530369261 | $1,050.51 |
| 530369262 | $9,176.00 |
| 530369265 | $1,569.45 |
| 530369268 | $369.30 |
| 530369272 | $6,175.00 |
| 530369273 | $1,149.28 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530295077 | $7,274.20 | 530331077 | $234.65 | 530369274 | $766.70 |
| 530295078 | $93.75 | 530331079 | $1,077.69 | 530369275 | $26,346.14 |
| 530295079 | $1,858.00 | 530331080 | $1,390.32 | 530369276 | $2,497.70 |
| 530295080 | $9,594.00 | 530331081 | $49.40 | 530369278 | $2,248.40 |
| 530295083 | $1,804.00 | 530331083 | $3,939.65 | 530369279 | $2,583.85 |
| 530295102 | $1,852.50 | 530331097 | $91.20 | 530369280 | $5,168.30 |
| 530295108 | $2,426.00 | 530331109 | $2,210.00 | 530369281 | $1,183.36 |
| 530295109 | $1,213.00 | 530331110 | $2,600.48 | 530369282 | $486.67 |
| 530295110 | $7,280.00 | 530331111 | $1,175.08 | 530369283 | $606.63 |
| 530295111 | $303.25 | 530331112 | $1,136.30 | 530369284 | $1,824.16 |
| 530295113 | $43.55 | 530331113 | $37.80 | 530369285 | $451.00 |
| 530295115 | $3,718.00 | 530331115 | $463.60 | 530369286 | $451.00 |
| 530295135 | $196.27 | 530331116 | $494.00 | 530369287 | $3,547.50 |
| 530295136 | $603.00 | 530331117 | $2,766.00 | 530369288 | $220.59 |
| 530295137 | $84.78 | 530331118 | $4,824.00 | 530369289 | $6,478.70 |
| 530295138 | $174.20 | 530331119 | $22,572.00 | 530369290 | $5,743.85 |
| 530295141 | $992.20 | 530331121 | $42,889.50 | 530369291 | $8,525.85 |
| 530295153 | $922.00 | 530331129 | $8,912.00 | 530369292 | $3,100.83 |
| 530295154 | $609.60 | 530331130 | $8,040.90 | 530369293 | $1,350.53 |
| 530295155 | $33,768.00 | 530331133 | $228.25 | 530369294 | $3,260.63 |
| 530295156 | $723.10 | 530331137 | $1,152.00 | 530369295 | $1,239.64 |
| 530295157 | $5,165.00 | 530331148 | $2,132.00 | 530369296 | $5,065.00 |
| 530295158 | $3,458.00 | 530331149 | $2,132.00 | 530369298 | $49,379.93 |
| 530295169 | $4,388.00 | 530331151 | $32,562.00 | 530369299 | $1,852.50 |
| 530295176 | $5,156.00 | 530331152 | $38,336.00 | 530369300 | $1,852.50 |
| 530295178 | $5,165.00 | 530331153 | $81.00 | 530369301 | $3,358.10 |
| 530295179 | $287.43 | 530331162 | $1,120.00 | 530369302 | $2,642.64 |
| 530295181 | $479.00 | 530331164 | $108.00 | 530369306 | $7,061.56 |
| 530295187 | $1,876.00 | 530331173 | $156.45 | 530369307 | $234.50 |
| 530295188 | $3,143.00 | 530331176 | $2,132.00 | 530369308 | $996.11 |
| 530295196 | $983.00 | 530331177 | $8,960.00 | 530369309 | $453.00 |
| 530295199 | $121.80 | 530331178 | $2,132.00 | 530369310 | $22,725.00 |
| 530295201 | $11.48 | 530331179 | $4,264.00 | 530369311 | $2,214.90 |
| 530295203 | $522.60 | 530331180 | $1,066.00 | 530369312 | $1,659.00 |
| 530295204 | $5,532.00 | 530331181 | $2,132.00 | 530369315 | $24,700.00 |
| 530295206 | $983.00 | 530331182 | $16,800.00 | 530369317 | $13,746.66 |
| 530295207 | $133.35 | 530331183 | $6,396.00 | 530369323 | $1,254.21 |
| 530295209 | $12,216.00 | 530331185 | $33,046.00 | 530369324 | $2,084.00 |
| 530295211 | $2,949.00 | 530331186 | $2,412.00 | 530369325 | $2,836.84 |
| 530295212 | $3,099.00 | 530331188 | $1,132.00 | 530369326 | $16.96 |
| 530295213 | $2,836.76 | 530331196 | $10,824.00 | 530369328 | $3,952.00 |
| 530295216 | $9,322.80 | 530331205 | $701.00 | 530369329 | $10,395.70 |
| 530295218 | $10,926.36 | 530331212 | $13.50 | 530369330 | $2,396.00 |
| 530295221 | $377.30 | 530331213 | $35.10 | 530369331 | $1,205.00 |
| 530295224 | $5,660.00 | 530331216 | $494.00 | 530369334 | $76.20 |
| 530295229 | $1,916.00 | 530331218 | $1,519.50 | 530369335 | $1,353.00 |
| 530295230 | $2,026.00 | 530331222 | $5,229.00 | 530369336 | $76.20 |
| 530295231 | $274.25 | 530331223 | $1,097.00 | 530369337 | $531.50 |
| 530295232 | $11,760.00 | 530331224 | $2,073.50 | 530369342 | $1,564.34 |
| 530295233 | $5,880.00 | 530331225 | $2,373.00 | 530369343 | $1,252.34 |
| 530295236 | $774.75 | 530331226 | $1,120.00 | 530369344 | $1,252.34 |
| 530295238 | $2,344.00 | 530331227 | $3,198.00 | 530369345 | $6,976.95 |
| 530295239 | $516.50 | 530331228 | $8,323.00 | 530369346 | $1,921.77 |
| 530295240 | $759.75 | 530331229 | $1,989.15 | 530369349 | $1,589.70 |
| 530295241 | $586.00 | 530331230 | $983.00 | 530369351 | $60.90 |
| 530295243 | $348.40 | 530331231 | $507.10 | 530369352 | $823.00 |
| 530295244 | $2,279.25 | 530331232 | $2,776.25 | 530369356 | $451.00 |
| 530295245 | $199.17 | 530331233 | $285.00 | 530369361 | $51,620.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530295246 | $3,292.25 |
| 530295248 | $159.98 |
| 530295264 | $1,890.00 |
| 530295265 | $3,949.20 |
| 530295276 | $11,320.00 |
| 530295282 | $2,874.00 |
| 530295283 | $4,685.00 |
| 530295284 | $3,049.00 |
| 530295286 | $1,013.00 |
| 530295287 | $759.75 |
| 530295288 | $2,471.72 |
| 530295289 | $10,458.00 |
| 530295291 | $47,900.00 |
| 530295293 | $10,330.00 |
| 530295295 | $496.10 |
| 530295300 | $1,358.40 |
| 530295301 | $1,916.80 |
| 530295302 | $6,327.00 |
| 530295313 | $13,018.00 |
| 530295317 | $15,090.00 |
| 530295320 | $56.25 |
| 530295321 | $177,840.00 |
| 530295322 | $47,900.00 |
| 530295323 | $2,879.00 |
| 530295324 | $8,442.00 |
| 530295325 | $4,792.00 |
| 530295326 | $9,300.00 |
| 530295327 | $12,756.00 |
| 530295328 | $6,744.00 |
| 530295329 | $1,386.70 |
| 530295330 | $7,385.00 |
| 530295331 | $3,594.00 |
| 530295332 | $1,198.00 |
| 530295333 | $5,065.00 |
| 530295334 | $7,821.00 |
| 530295335 | $9,297.00 |
| 530295339 | $3,516.00 |
| 530295340 | $451.00 |
| 530295341 | $23,360.00 |
| 530295342 | $4,018.05 |
| 530295346 | $9,020.00 |
| 530295347 | $1,198.00 |
| 530295356 | $6,424.00 |
| 530295358 | $4,765.50 |
| 530295359 | $356.90 |
| 530295367 | $983.00 |
| 530295368 | $5,740.00 |
| 530295370 | $1,148.00 |
| 530295373 | $4,052.00 |
| 530295375 | $15,195.00 |
| 530295376 | $3,292.38 |
| 530295377 | $4,915.00 |
| 530295380 | $3,227.00 |
| 530295381 | $11,496.00 |
| 530295382 | $1,966.00 |
| 530295383 | $2,395.00 |
| 530295385 | $10,824.00 |
| 530295387 | $15,255.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530331234 | $4,006.21 |
| 530331245 | $185.25 |
| 530331247 | $3,201.50 |
| 530331250 | $857.00 |
| 530331251 | $1,189.94 |
| 530331259 | $13,530.00 |
| 530331260 | $2,930.00 |
| 530331261 | $1,131.00 |
| 530331266 | $2,604.00 |
| 530331270 | $128,128.00 |
| 530331291 | $2,194.00 |
| 530331296 | $1,043.00 |
| 530331301 | $8,645.00 |
| 530331305 | $1,540.20 |
| 530331306 | $41.85 |
| 530331307 | $890.35 |
| 530331311 | $138.70 |
| 530331312 | $60.80 |
| 530331320 | $125.28 |
| 530331322 | $4,384.25 |
| 530331325 | $4,911.55 |
| 530331327 | $2,305.00 |
| 530331329 | $1,306.50 |
| 530331331 | $2,941.50 |
| 530331332 | $1,966.00 |
| 530331337 | $4,149.00 |
| 530331338 | $3,644.00 |
| 530331339 | $7,288.00 |
| 530331341 | $983.00 |
| 530331345 | $168.25 |
| 530331346 | $185.25 |
| 530331348 | $1,714.40 |
| 530331351 | $1,837.00 |
| 530331352 | $1,109.75 |
| 530331354 | $3,176.00 |
| 530331356 | $1,649.80 |
| 530331357 | $302.60 |
| 530331358 | $3,581.00 |
| 530331359 | $472.40 |
| 530331361 | $12.50 |
| 530331363 | $737.25 |
| 530331364 | $108.00 |
| 530331367 | $876.91 |
| 530331368 | $3,804.90 |
| 530331369 | $1,136.50 |
| 530331370 | $958.00 |
| 530331371 | $1,916.00 |
| 530331372 | $2,407.50 |
| 530331373 | $2,170.80 |
| 530331375 | $857.00 |
| 530331381 | $3,048.50 |
| 530331382 | $2,344.00 |
| 530331393 | $940.80 |
| 530331397 | $541.20 |
| 530331400 | $444.60 |
| 530331403 | $4,940.00 |
| 530331410 | $2,344.00 |
| 530331411 | $1,159.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369362 | $1,702.20 |
| 530369363 | $3,865.00 |
| 530369369 | $1,804.00 |
| 530369379 | $2,443.00 |
| 530369383 | $113,535.60 |
| 530369387 | $20,344.70 |
| 530369390 | $566.15 |
| 530369392 | $1,970.00 |
| 530369394 | $17,763.57 |
| 530369395 | $11,975.00 |
| 530369396 | $3,752.00 |
| 530369401 | $3,516.00 |
| 530369406 | $1,916.00 |
| 530369415 | $4,480.00 |
| 530369416 | $958.00 |
| 530369419 | $80,035.09 |
| 530369423 | $2,296.00 |
| 530369424 | $8,453.00 |
| 530369426 | $1,097.00 |
| 530369427 | $1,817.00 |
| 530369430 | $17.48 |
| 530369431 | $62,376.00 |
| 530369435 | $2,706.00 |
| 530369436 | $2,670.00 |
| 530369438 | $125.00 |
| 530369439 | $1,713.25 |
| 530369440 | $3,984.80 |
| 530369442 | $1,812.90 |
| 530369443 | $1,132.50 |
| 530369456 | $32,909.00 |
| 530369460 | $3,396.00 |
| 530369461 | $871.00 |
| 530369463 | $177.95 |
| 530369465 | $114.30 |
| 530369469 | $174.20 |
| 530369482 | $78.40 |
| 530369486 | $3,770.00 |
| 530369488 | $1,804.00 |
| 530369489 | $5,058.00 |
| 530369491 | $121.80 |
| 530369495 | $91.25 |
| 530369496 | $3,282.00 |
| 530369502 | $62,722.00 |
| 530369503 | $5,234.00 |
| 530369505 | $569.60 |
| 530369507 | $496.00 |
| 530369508 | $3,474.51 |
| 530369509 | $797.25 |
| 530369510 | $906.00 |
| 530369511 | $415.33 |
| 530369515 | $435.50 |
| 530369516 | $380,732.00 |
| 530369517 | $311.00 |
| 530369518 | $285.50 |
| 530369519 | $60.90 |
| 530369522 | $978.20 |
| 530369524 | $8,574.00 |
| 530369527 | $1,144.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530295389 | $121.60 |
| 530295390 | $1,033.00 |
| 530295391 | $10,986.00 |
| 530295392 | $9,788.00 |
| 530295393 | $6,594.00 |
| 530295394 | $3,024.00 |
| 530295395 | $1,187.00 |
| 530295397 | $9,680.00 |
| 530295399 | $12,756.00 |
| 530295400 | $7,840.00 |
| 530295401 | $7,376.00 |
| 530295402 | $2,596.00 |
| 530295403 | $1,198.00 |
| 530295404 | $9,675.00 |
| 530295405 | $4,592.00 |
| 530295406 | $2,766.00 |
| 530295407 | $10,488.95 |
| 530295423 | $20,002.00 |
| 530295424 | $36,951.00 |
| 530295425 | $2,598.20 |
| 530295427 | $958.00 |
| 530295428 | $1,876.00 |
| 530295429 | $1,966.00 |
| 530295431 | $3,099.00 |
| 530295432 | $983.00 |
| 530295433 | $14,370.00 |
| 530295434 | $9,197.00 |
| 530295436 | $983.00 |
| 530295437 | $15,195.00 |
| 530295438 | $1,437.00 |
| 530295439 | $9,788.50 |
| 530295440 | $2,044.00 |
| 530295441 | $28,740.00 |
| 530295442 | $17,024.00 |
| 530295443 | $30,065.00 |
| 530295445 | $21,797.36 |
| 530295446 | $3,088.00 |
| 530295447 | $1,668.00 |
| 530295448 | $4,957.00 |
| 530295449 | $5,004.00 |
| 530295451 | $2,712.40 |
| 530295452 | $24,517.00 |
| 530295453 | $8,204.00 |
| 530295454 | $22,018.00 |
| 530295455 | $13,195.90 |
| 530295456 | $17,580.00 |
| 530295457 | $10,086.00 |
| 530295458 | $691.50 |
| 530295460 | $1,172.00 |
| 530295461 | $2,909.00 |
| 530295462 | $2,766.00 |
| 530295463 | $22,528.00 |
| 530295465 | $506.00 |
| 530295470 | $91.35 |
| 530295471 | $2,128.00 |
| 530295472 | $4,217.50 |
| 530295485 | $87.86 |
| 530295492 | $677.20 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530331413 | $6,087.00 |
| 530331414 | $392.06 |
| 530331424 | $2,771.60 |
| 530331425 | $8,528.00 |
| 530331426 | $2,132.00 |
| 530331427 | $4,264.00 |
| 530331428 | $1,066.00 |
| 530331429 | $2,132.00 |
| 530331432 | $4,677.00 |
| 530331433 | $4,741.00 |
| 530331434 | $25,508.00 |
| 530331435 | $1,811.00 |
| 530331436 | $15,258.00 |
| 530331438 | $1,033.00 |
| 530331444 | $144,171.00 |
| 530331447 | $983.00 |
| 530331448 | $1,020.48 |
| 530331449 | $590.50 |
| 530331450 | $2,362.00 |
| 530331453 | $37,623.40 |
| 530331455 | $3,054.90 |
| 530331465 | $22,327.37 |
| 530331472 | $370.50 |
| 530331473 | $2,860.75 |
| 530331474 | $3,158.00 |
| 530331475 | $521.75 |
| 530331477 | $177.15 |
| 530331478 | $988.00 |
| 530331487 | $5,165.00 |
| 530331489 | $1,120.00 |
| 530331490 | $1,549.50 |
| 530331491 | $1,698.00 |
| 530331492 | $1,172.00 |
| 530331494 | $4,132.00 |
| 530331503 | $2,712.50 |
| 530331507 | $8,036.00 |
| 530331508 | $1,804.00 |
| 530331509 | $53,082.00 |
| 530331510 | $231.66 |
| 530331513 | $3,890.25 |
| 530331516 | $271.70 |
| 530331520 | $689.98 |
| 530331524 | $34.02 |
| 530331525 | $21.60 |
| 530331526 | $21.60 |
| 530331527 | $40.50 |
| 530331536 | $2,470.00 |
| 530331537 | $1,533.40 |
| 530331539 | $110.70 |
| 530331543 | $2,240.00 |
| 530331544 | $2,240.00 |
| 530331546 | $30,240.00 |
| 530331547 | $8,736.00 |
| 530331549 | $216.00 |
| 530331551 | $1,206.00 |
| 530331552 | $7,032.00 |
| 530331565 | $4,472.00 |
| 530331566 | $2,318.96 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530369529 | $270.60 |
| 530369533 | $1,407.00 |
| 530369534 | $60.90 |
| 530369535 | $2,265.00 |
| 530369536 | $4,530.00 |
| 530369537 | $4,530.00 |
| 530369541 | $511.90 |
| 530369546 | $8,046.00 |
| 530369547 | $60.80 |
| 530369549 | $114.20 |
| 530369551 | $1,696.00 |
| 530369552 | $840.00 |
| 530369554 | $6,855.80 |
| 530369555 | $4,426.85 |
| 530369558 | $70.80 |
| 530369561 | $848.00 |
| 530369562 | $2,500.05 |
| 530369563 | $1,742.50 |
| 530369564 | $2,156.00 |
| 530369565 | $4,231.00 |
| 530369566 | $304.00 |
| 530369568 | $182.40 |
| 530369569 | $23,133.50 |
| 530369570 | $139.36 |
| 530369573 | $27.80 |
| 530369574 | $122.25 |
| 530369575 | $1,377.00 |
| 530369577 | $68.50 |
| 530369578 | $455.50 |
| 530369580 | $1,876.00 |
| 530369582 | $12,378.59 |
| 530369583 | $9,705.00 |
| 530369587 | $2,409.50 |
| 530369589 | $2,745.16 |
| 530369592 | $481.40 |
| 530369597 | $2,718.00 |
| 530369599 | $2,601.91 |
| 530369601 | $435.50 |
| 530369602 | $435.50 |
| 530369605 | $4,530.00 |
| 530369608 | $5,017.00 |
| 530369612 | $123.90 |
| 530369613 | $878.55 |
| 530369617 | $3,129.00 |
| 530369618 | $3,999.60 |
| 530369619 | $367.70 |
| 530369620 | $636.00 |
| 530369622 | $451.00 |
| 530369623 | $902.00 |
| 530369633 | $810.10 |
| 530369634 | $345.30 |
| 530369635 | $345.30 |
| 530369642 | $250.00 |
| 530369647 | $206.53 |
| 530369648 | $4,824.00 |
| 530369649 | $1,859.50 |
| 530369654 | $1,120,948.58 |
| 530369655 | $1,395.10 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530295493 | $677.20 |
| 530295494 | $677.20 |
| 530295498 | $217.48 |
| 530295499 | $5,870.88 |
| 530295500 | $3,941.40 |
| 530295501 | $19,160.00 |
| 530295502 | $5,795.00 |
| 530295503 | $3,688.00 |
| 530295504 | $3,839.50 |
| 530295505 | $4,577.00 |
| 530295506 | $9,454.00 |
| 530295507 | $2,742.50 |
| 530295508 | $4,194.50 |
| 530295509 | $16,614.10 |
| 530295510 | $6,338.58 |
| 530295511 | $3,748.10 |
| 530295512 | $55,131.00 |
| 530295513 | $12,471.00 |
| 530295514 | $50,201.00 |
| 530295515 | $5,165.00 |
| 530295516 | $2,058.00 |
| 530295517 | $1,876.00 |
| 530295518 | $7,664.00 |
| 530295519 | $4,610.00 |
| 530295520 | $11,480.00 |
| 530295521 | $8,204.00 |
| 530295522 | $6,804.00 |
| 530295523 | $8,126.00 |
| 530295524 | $3,516.00 |
| 530295525 | $15,130.00 |
| 530295526 | $15,168.00 |
| 530295527 | $3,615.00 |
| 530295528 | $2,240.00 |
| 530295529 | $1,533.40 |
| 530295530 | $4,688.00 |
| 530295531 | $7,864.00 |
| 530295532 | $6,913.00 |
| 530295533 | $3,752.00 |
| 530295535 | $984.14 |
| 530295536 | $81.00 |
| 530295537 | $10,439.00 |
| 530295538 | $756.07 |
| 530295545 | $10,662.00 |
| 530295548 | $45,280.00 |
| 530295551 | $2,066.00 |
| 530295552 | $4,072.00 |
| 530295553 | $304.50 |
| 530295555 | $8,142.50 |
| 530295556 | $4,690.00 |
| 530295559 | $4,252.00 |
| 530295560 | $12,653.42 |
| 530295561 | $479.00 |
| 530295562 | $3,396.00 |
| 530295563 | $6,121.00 |
| 530295564 | $2,949.00 |
| 530295565 | $3,694.00 |
| 530295566 | $7,864.00 |
| 530295568 | $6,582.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530331570 | $1,172.00 |
| 530331573 | $91.35 |
| 530331574 | $4,130.30 |
| 530331575 | $906.00 |
| 530331576 | $1,181.00 |
| 530331577 | $8,645.00 |
| 530331585 | $2,066.00 |
| 530331586 | $3,132.05 |
| 530331588 | $2,136.60 |
| 530331589 | $2,748.80 |
| 530331590 | $2,254.45 |
| 530331592 | $2,396.80 |
| 530331593 | $5,620.10 |
| 530331594 | $1,490.10 |
| 530331595 | $2,184.50 |
| 530331596 | $1,583.75 |
| 530331598 | $3,590.25 |
| 530331599 | $692.00 |
| 530331600 | $3,388.00 |
| 530331602 | $1,916.00 |
| 530331603 | $1,063.00 |
| 530331604 | $3,274.50 |
| 530331605 | $2,245.00 |
| 530331606 | $1,148.00 |
| 530331607 | $9,110.00 |
| 530331608 | $2,126.00 |
| 530331609 | $54.00 |
| 530331611 | $23,880.00 |
| 530331613 | $1,235.00 |
| 530331615 | $2,778.75 |
| 530331616 | $876.91 |
| 530331617 | $3,596.40 |
| 530331618 | $1,346.12 |
| 530331619 | $3,594.00 |
| 530331621 | $1,474.50 |
| 530331622 | $3,561.00 |
| 530331623 | $5,033.50 |
| 530331624 | $983.00 |
| 530331625 | $1,941.00 |
| 530331626 | $1,033.00 |
| 530331628 | $35.81 |
| 530331629 | $1,184.76 |
| 530331630 | $723.00 |
| 530331633 | $2,870.00 |
| 530331635 | $30.78 |
| 530331641 | $27,660.00 |
| 530331642 | $1,013.00 |
| 530331643 | $306.68 |
| 530331644 | $3,596.40 |
| 530331647 | $1,966.00 |
| 530331648 | $364.80 |
| 530331649 | $1,437.20 |
| 530331650 | $1,134.00 |
| 530331652 | $2,737.45 |
| 530331654 | $5,935.00 |
| 530331670 | $1,673.30 |
| 530331671 | $96.46 |
| 530331672 | $162.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369656 | $2,660.90 |
| 530369657 | $5,234.00 |
| 530369658 | $699.75 |
| 530369659 | $3,115.20 |
| 530369662 | $614.60 |
| 530369667 | $31.25 |
| 530369668 | $455.50 |
| 530369670 | $1,235.00 |
| 530369671 | $360.80 |
| 530369672 | $226.50 |
| 530369680 | $283.64 |
| 530369683 | $605.60 |
| 530369685 | $737.25 |
| 530369686 | $491.50 |
| 530369687 | $6,424.00 |
| 530369690 | $146.30 |
| 530369691 | $6,467.00 |
| 530369693 | $4,768.00 |
| 530369694 | $4,768.00 |
| 530369696 | $83.50 |
| 530369698 | $1,771.00 |
| 530369700 | $270.00 |
| 530369701 | $270.00 |
| 530369702 | $270.00 |
| 530369703 | $270.00 |
| 530369704 | $2,897.00 |
| 530369705 | $5,901.70 |
| 530369706 | $457.46 |
| 530369707 | $348.40 |
| 530369708 | $4,706.50 |
| 530369709 | $1,804.00 |
| 530369715 | $2,706.00 |
| 530369718 | $43.55 |
| 530369720 | $226.50 |
| 530369721 | $87.10 |
| 530369729 | $24,653.30 |
| 530369730 | $2,706.00 |
| 530369732 | $2,778.00 |
| 530369733 | $227.75 |
| 530369736 | $521.45 |
| 530369740 | $1,512.60 |
| 530369741 | $397.57 |
| 530369742 | $666.14 |
| 530369743 | $406.59 |
| 530369744 | $521.39 |
| 530369745 | $521.39 |
| 530369746 | $406.59 |
| 530369754 | $61.28 |
| 530369756 | $116.87 |
| 530369757 | $35.40 |
| 530369758 | $504.09 |
| 530369759 | $932.80 |
| 530369761 | $4,712.00 |
| 530369766 | $1,143.80 |
| 530369767 | $2,886.40 |
| 530369768 | $1,443.20 |
| 530369769 | $37.12 |
| 530369770 | $91.35 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530295569 | $8,559.00 |
| 530295571 | $5,304.00 |
| 530295572 | $5,898.00 |
| 530295573 | $15,195.00 |
| 530295582 | $537.75 |
| 530295586 | $30.40 |
| 530295587 | $12,192.66 |
| 530295590 | $1,130.00 |
| 530295591 | $7,650.00 |
| 530295592 | $9,340.50 |
| 530295604 | $1,187.00 |
| 530295608 | $4,132.00 |
| 530295610 | $86.11 |
| 530295611 | $5,065.00 |
| 530295612 | $1,758.00 |
| 530295614 | $603.00 |
| 530295615 | $9,450.00 |
| 530295616 | $1,916.00 |
| 530295617 | $162.00 |
| 530295618 | $5,002.00 |
| 530295619 | $6,518.00 |
| 530295620 | $4,052.00 |
| 530295621 | $6,628.00 |
| 530295622 | $15,984.00 |
| 530295623 | $4,254.00 |
| 530295624 | $4,116.00 |
| 530295625 | $55.63 |
| 530295626 | $10,440.00 |
| 530295627 | $17,340.00 |
| 530295628 | $4,156.00 |
| 530295629 | $10,086.00 |
| 530295630 | $19,130.00 |
| 530295631 | $23,040.00 |
| 530295632 | $5,725.00 |
| 530295633 | $3,381.00 |
| 530295634 | $4,213.85 |
| 530295635 | $1,808.00 |
| 530295636 | $3,396.00 |
| 530295637 | $4,710.00 |
| 530295638 | $3,594.00 |
| 530295639 | $2,410.00 |
| 530295640 | $6,494.40 |
| 530295641 | $9,151.00 |
| 530295642 | $23,400.00 |
| 530295643 | $4,252.00 |
| 530295644 | $8,036.00 |
| 530295658 | $958.00 |
| 530295660 | $6,078.00 |
| 530295662 | $5,601.50 |
| 530295663 | $759.75 |
| 530295664 | $95,800.00 |
| 530295665 | $4,688.00 |
| 530295666 | $1,148.00 |
| 530295667 | $26,053.00 |
| 530295668 | $7,864.00 |
| 530295669 | $9,380.00 |
| 530295670 | $12,714.00 |
| 530295671 | $2,930.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530331673 | $49,696.31 |
| 530331674 | $3,325.45 |
| 530331676 | $13,849.20 |
| 530331682 | $965.36 |
| 530331683 | $688.80 |
| 530331684 | $4,642.30 |
| 530331685 | $1,577.60 |
| 530331686 | $1,621.89 |
| 530331687 | $2,906.50 |
| 530331688 | $1,085.35 |
| 530331689 | $1,237.94 |
| 530331691 | $3,241.00 |
| 530331700 | $337.50 |
| 530331703 | $2,917.44 |
| 530331704 | $1,752.00 |
| 530331706 | $196.60 |
| 530331707 | $983.00 |
| 530331708 | $983.00 |
| 530331709 | $1,053.12 |
| 530331712 | $6,528.50 |
| 530331713 | $3,442.30 |
| 530331714 | $1,187.00 |
| 530331715 | $1,605.50 |
| 530331716 | $1,412.50 |
| 530331734 | $2,161.25 |
| 530331740 | $958.00 |
| 530331741 | $286.00 |
| 530331751 | $2,252.00 |
| 530331754 | $1,147.30 |
| 530331755 | $1,095.15 |
| 530331761 | $1,717.50 |
| 530331765 | $3,291.00 |
| 530331767 | $1,797.00 |
| 530331768 | $1,666.35 |
| 530331772 | $2,564.80 |
| 530331774 | $588.05 |
| 530331776 | $1,488.20 |
| 530331778 | $65.82 |
| 530331782 | $455.00 |
| 530331796 | $15,451.80 |
| 530331797 | $1,269.25 |
| 530331803 | $62,103.96 |
| 530331808 | $4,592.00 |
| 530331809 | $32.40 |
| 530331810 | $1,007.58 |
| 530331811 | $2,706.00 |
| 530331812 | $182.40 |
| 530331813 | $1,148.00 |
| 530331815 | $3,388.00 |
| 530331816 | $1,148.00 |
| 530331818 | $7,544.00 |
| 530331819 | $911.00 |
| 530331820 | $1,033.00 |
| 530331821 | $1,822.00 |
| 530331822 | $20,590.00 |
| 530331828 | $4,480.00 |
| 530331829 | $902.00 |
| 530331844 | $60.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530369771 | $1,359.00 |
| 530369772 | $1,082.40 |
| 530369773 | $65.36 |
| 530369774 | $171.38 |
| 530369775 | $922.00 |
| 530369780 | $1,294.27 |
| 530369781 | $23,376.94 |
| 530369783 | $127,814.00 |
| 530369785 | $877.60 |
| 530369786 | $1,594.50 |
| 530369788 | $10,630.00 |
| 530369790 | $1,097.00 |
| 530369793 | $5,731.00 |
| 530369794 | $2,316.21 |
| 530369795 | $2,427.55 |
| 530369796 | $8,908.00 |
| 530369797 | $1,852.50 |
| 530369799 | $9,735.00 |
| 530369800 | $1,822.00 |
| 530369802 | $7,175.25 |
| 530369803 | $17,680.00 |
| 530369804 | $1,205.00 |
| 530369805 | $767.90 |
| 530369806 | $6,227.00 |
| 530369807 | $2,126.00 |
| 530369808 | $737.25 |
| 530369809 | $90.20 |
| 530369810 | $988.00 |
| 530369812 | $5,660.00 |
| 530369813 | $1,594.50 |
| 530369814 | $1,680.00 |
| 530369815 | $312.43 |
| 530369816 | $322.50 |
| 530369817 | $1,385.40 |
| 530369818 | $1,385.40 |
| 530369819 | $1,235.00 |
| 530369820 | $1,235.00 |
| 530369821 | $688.16 |
| 530369822 | $6,175.00 |
| 530369823 | $12,114.00 |
| 530369824 | $4,480.00 |
| 530369826 | $3,444.00 |
| 530369827 | $2,520.00 |
| 530369829 | $13,830.00 |
| 530369830 | $365.11 |
| 530369831 | $2,998.50 |
| 530369832 | $328.55 |
| 530369836 | $295.39 |
| 530369837 | $585.66 |
| 530369838 | $98.80 |
| 530369839 | $348.21 |
| 530369840 | $148.20 |
| 530369841 | $108.87 |
| 530369842 | $420.27 |
| 530369843 | $858.28 |
| 530369844 | $418.55 |
| 530369845 | $506.77 |
| 530369846 | $1,198.38 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530295672 | $9,216.00 | 530331848 | $1,717.50 | 530369847 | $814.15 |
| 530295673 | $11,200.00 | 530331849 | $115.42 | 530369849 | $344.87 |
| 530295674 | $1,206.00 | 530331850 | $60.80 | 530369850 | $979.75 |
| 530295675 | $7,931.50 | 530331853 | $1,172.00 | 530369852 | $2,834.00 |
| 530295676 | $15,848.00 | 530331855 | $4,447.00 | 530369853 | $574.00 |
| 530295677 | $1,844.00 | 530331858 | $0.54 | 530369854 | $1,031.99 |
| 530295678 | $4,610.00 | 530331859 | $337.50 | 530369855 | $1,033.00 |
| 530295679 | $5,628.00 | 530331860 | $1,013.00 | 530369856 | $1,120.00 |
| 530295680 | $5,660.00 | 530331862 | $196.60 | 530369860 | $2,155.50 |
| 530295684 | $957.08 | 530331864 | $196.60 | 530369862 | $3,186.00 |
| 530295686 | $1,768.00 | 530331865 | $983.00 | 530369864 | $1,484.00 |
| 530295687 | $1,033.00 | 530331866 | $1,792.60 | 530369865 | $468.81 |
| 530295691 | $5,532.00 | 530331867 | $1,235.00 | 530369866 | $2,395.00 |
| 530295700 | $544.42 | 530331870 | $1,535.30 | 530369867 | $1,698.00 |
| 530295714 | $3,528.00 | 530331875 | $7,634.25 | 530369868 | $708.91 |
| 530295717 | $7,664.00 | 530331878 | $11,720.00 | 530369869 | $1,343.25 |
| 530295720 | $506.50 | 530331880 | $617.50 | 530369873 | $2,814.00 |
| 530295722 | $1,033.00 | 530331898 | $2,578.40 | 530369874 | $4,688.00 |
| 530295729 | $9,376.00 | 530331899 | $373.75 | 530369875 | $4,820.00 |
| 530295734 | $5,326.00 | 530331900 | $1,573.50 | 530369876 | $2,374.00 |
| 530295735 | $2,318.00 | 530331901 | $9,015.00 | 530369877 | $533.35 |
| 530295736 | $6,175.00 | 530331902 | $9,572.50 | 530369878 | $1,187.00 |
| 530295737 | $10,118.64 | 530331903 | $135.00 | 530369879 | $1,063.00 |
| 530295738 | $9,220.00 | 530331904 | $36,876.00 | 530369880 | $707.45 |
| 530295739 | $4,420.00 | 530331905 | $4,082.75 | 530369881 | $737.55 |
| 530295740 | $1,768.00 | 530331906 | $436.25 | 530369882 | $1,172.00 |
| 530295741 | $81.00 | 530331907 | $4,305.00 | 530369883 | $1,594.50 |
| 530295742 | $2,210.00 | 530331908 | $1,545.00 | 530369885 | $443.13 |
| 530295744 | $60.97 | 530331909 | $54.00 | 530369886 | $80.80 |
| 530295745 | $1,630.80 | 530331915 | $15,236.00 | 530369887 | $6,227.00 |
| 530295749 | $11,980.00 | 530331916 | $3,516.00 | 530369888 | $1,500.00 |
| 530295750 | $3,832.00 | 530331918 | $548.50 | 530369889 | $114.30 |
| 530295752 | $6,873.00 | 530331919 | $2,795.00 | 530369890 | $10,378.00 |
| 530295754 | $1,768.00 | 530331923 | $4,673.76 | 530369893 | $2,874.00 |
| 530295755 | $884.00 | 530331924 | $9,110.00 | 530369894 | $4,610.00 |
| 530295756 | $1,215.40 | 530331927 | $4,943.00 | 530369895 | $5,111.60 |
| 530295760 | $5,208.70 | 530331929 | $1,013.00 | 530369896 | $258.79 |
| 530295777 | $10,630.00 | 530331936 | $108.00 | 530369897 | $3,594.00 |
| 530295778 | $3,752.00 | 530331937 | $29.70 | 530369898 | $455.41 |
| 530295779 | $10,538.00 | 530331939 | $2,288.00 | 530369900 | $426.30 |
| 530295780 | $3,545.50 | 530331950 | $2,665.00 | 530369901 | $599.00 |
| 530295781 | $4,333.38 | 530331951 | $5,790.00 | 530369902 | $2,126.00 |
| 530295782 | $1,916.00 | 530331955 | $64.50 | 530369903 | $827.50 |
| 530295783 | $2,344.00 | 530331956 | $1,535.30 | 530369904 | $574.00 |
| 530295784 | $938.00 | 530331959 | $4,252.88 | 530369906 | $4,863.50 |
| 530295785 | $17,682.00 | 530331960 | $5,412.00 | 530369907 | $2,372.04 |
| 530295786 | $34,784.00 | 530331964 | $4,472.00 | 530369908 | $450.56 |
| 530295788 | $5,012.00 | 530331965 | $2,132.00 | 530369909 | $5,740.00 |
| 530295789 | $22,904.00 | 530331973 | $17,576.78 | 530369910 | $938.48 |
| 530295790 | $11,750.00 | 530331977 | $1,154.00 | 530369911 | $827.17 |
| 530295791 | $15,799.00 | 530331979 | $1,094.00 | 530369912 | $11,810.00 |
| 530295792 | $7,864.00 | 530331980 | $15,851.40 | 530369913 | $918.40 |
| 530295807 | $941.85 | 530331984 | $786.40 | 530369915 | $263.17 |
| 530295809 | $3,644.00 | 530331986 | $108.00 | 530369916 | $1,852.50 |
| 530295810 | $2,277.50 | 530331987 | $871.00 | 530369917 | $1,138.49 |
| 530295823 | $766.70 | 530331988 | $1,013.00 | 530369918 | $16,668.00 |
| 530295824 | $451.00 | 530331989 | $1,956.30 | 530369919 | $1,443.20 |
| 530295827 | $1,033.00 | 530331990 | $5,937.75 | 530369920 | $60.90 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530295830 | $2,336.00 |
| 530295836 | $2,949.00 |
| 530295837 | $7,055.00 |
| 530295842 | $7.93 |
| 530295843 | $1,804.00 |
| 530295845 | $677.20 |
| 530295846 | $2,344.00 |
| 530295848 | $869.13 |
| 530295849 | $64.01 |
| 530295863 | $1,988.50 |
| 530295864 | $393.20 |
| 530295870 | $1,916.00 |
| 530295871 | $491.50 |
| 530295879 | $4,790.50 |
| 530295880 | $4,480.00 |
| 530295896 | $4,352.25 |
| 530295897 | $2,322.50 |
| 530295899 | $957.08 |
| 530295900 | $929.00 |
| 530295901 | $30.49 |
| 530295905 | $8,911.10 |
| 530295906 | $1,172.50 |
| 530295936 | $6,792.00 |
| 530295937 | $11,878.50 |
| 530295938 | $9,830.00 |
| 530295939 | $5,946.64 |
| 530295945 | $3,902.60 |
| 530295946 | $4,672.00 |
| 530295947 | $4,132.00 |
| 530295948 | $4,132.00 |
| 530295965 | $138.49 |
| 530295966 | $610.25 |
| 530295967 | $2,857.00 |
| 530295972 | $911.00 |
| 530295984 | $11,796.00 |
| 530295985 | $5,147.00 |
| 530295986 | $4,672.00 |
| 530295992 | $902.00 |
| 530296014 | $958.00 |
| 530296015 | $958.00 |
| 530296024 | $516.50 |
| 530296025 | $619.80 |
| 530296036 | $1,006.20 |
| 530296042 | $2,344.00 |
| 530296044 | $1,690.76 |
| 530296045 | $27,865.00 |
| 530296049 | $3,325.00 |
| 530296050 | $774.50 |
| 530296051 | $2,323.50 |
| 530296052 | $13,887.00 |
| 530296053 | $22,627.50 |
| 530296054 | $563.00 |
| 530296055 | $2,051.00 |
| 530296056 | $1,020.25 |
| 530296057 | $1,617.50 |
| 530296066 | $732.22 |
| 530296067 | $2,240.00 |
| 530296069 | $881.10 |

| Claim Number | Recognized Loss |
|---|---|
| 530331992 | $1,377.70 |
| 530331993 | $5,391.00 |
| 530332008 | $9,116.00 |
| 530332009 | $378.00 |
| 530332010 | $108.00 |
| 530332011 | $297.00 |
| 530332012 | $3,596.50 |
| 530332013 | $229.50 |
| 530332014 | $4,778.00 |
| 530332015 | $4,052.00 |
| 530332016 | $94.50 |
| 530332017 | $448.55 |
| 530332018 | $6,118.00 |
| 530332019 | $1,716.25 |
| 530332020 | $2,431.00 |
| 530332021 | $3,419.00 |
| 530332022 | $6,962.25 |
| 530332025 | $870.37 |
| 530332028 | $1,152.00 |
| 530332032 | $2,072.85 |
| 530332036 | $1,935.50 |
| 530332038 | $491.50 |
| 530332040 | $1,551.98 |
| 530332041 | $1,181.00 |
| 530332042 | $3,451.00 |
| 530332044 | $339.88 |
| 530332049 | $21.60 |
| 530332052 | $4,264.00 |
| 530332053 | $3,198.00 |
| 530332055 | $4,264.00 |
| 530332056 | $1,066.00 |
| 530332058 | $2,132.00 |
| 530332059 | $3,798.75 |
| 530332060 | $61,846.40 |
| 530332061 | $539.00 |
| 530332062 | $8,672.80 |
| 530332063 | $5,860.00 |
| 530332064 | $1,206.00 |
| 530332066 | $21,376.00 |
| 530332067 | $6,720.00 |
| 530332068 | $2,132.00 |
| 530332070 | $1,066.00 |
| 530332071 | $2,598.55 |
| 530332072 | $590.50 |
| 530332073 | $1,066.00 |
| 530332074 | $277.16 |
| 530332076 | $4,264.00 |
| 530332077 | $50,400.00 |
| 530332078 | $4,264.00 |
| 530332079 | $1,118.00 |
| 530332080 | $2,267.16 |
| 530332081 | $531.50 |
| 530332082 | $1,677.00 |
| 530332084 | $2,952.00 |
| 530332085 | $2,240.00 |
| 530332087 | $654.80 |
| 530332089 | $401.80 |
| 530332092 | $399.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369921 | $411.30 |
| 530369922 | $867.64 |
| 530369923 | $911.00 |
| 530369924 | $2,281.00 |
| 530369925 | $1,233.98 |
| 530369928 | $850.40 |
| 530369930 | $6,720.00 |
| 530369931 | $14,338.00 |
| 530369933 | $958.00 |
| 530369934 | $5,658.00 |
| 530369935 | $2,126.00 |
| 530369936 | $2,285.45 |
| 530369937 | $2,332.00 |
| 530369938 | $2,996.50 |
| 530369939 | $121.60 |
| 530369940 | $1,716.00 |
| 530369941 | $3,038.00 |
| 530369942 | $868.00 |
| 530369943 | $4,308.00 |
| 530369944 | $903.55 |
| 530369946 | $5,862.00 |
| 530369948 | $2,470.00 |
| 530369949 | $1,937.26 |
| 530369952 | $1,097.00 |
| 530369953 | $1,132.56 |
| 530369954 | $5,665.00 |
| 530369955 | $401.04 |
| 530369956 | $1,062.60 |
| 530369957 | $589.57 |
| 530369959 | $636.94 |
| 530369960 | $751.82 |
| 530369961 | $850.40 |
| 530369962 | $2,213.75 |
| 530369963 | $2,066.00 |
| 530369966 | $12,420.00 |
| 530369967 | $2,718.00 |
| 530369968 | $324.00 |
| 530369969 | $47,820.00 |
| 530369970 | $8,558.00 |
| 530369971 | $16,495.20 |
| 530369972 | $2,853.60 |
| 530369973 | $1,966.00 |
| 530369974 | $7,504.00 |
| 530369975 | $17,713.50 |
| 530369976 | $5,468.50 |
| 530369977 | $1,032.80 |
| 530369978 | $2,066.00 |
| 530369979 | $958.00 |
| 530369980 | $167.90 |
| 530369982 | $2,979.00 |
| 530369983 | $91.35 |
| 530369984 | $1,850.20 |
| 530369985 | $938.00 |
| 530369986 | $2,923.25 |
| 530369989 | $355.04 |
| 530369990 | $2,552.45 |
| 530369991 | $1,807.10 |
| 530369992 | $1,812.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296070 | $25,425.00 |
| 530296071 | $12,754.00 |
| 530296075 | $902.00 |
| 530296076 | $62.50 |
| 530296077 | $958.00 |
| 530296080 | $8,204.00 |
| 530296083 | $22.50 |
| 530296084 | $924.12 |
| 530296089 | $114.30 |
| 530296090 | $3,608.00 |
| 530296104 | $1,949.50 |
| 530296114 | $121.80 |
| 530296119 | $28,740.00 |
| 530296120 | $21,940.00 |
| 530296121 | $61.00 |
| 530296122 | $2,827.00 |
| 530296123 | $9,398.00 |
| 530296124 | $4,102.00 |
| 530296125 | $902.00 |
| 530296126 | $958.00 |
| 530296128 | $3,645.50 |
| 530296129 | $3,664.00 |
| 530296131 | $728.00 |
| 530296136 | $11,282.50 |
| 530296138 | $93.75 |
| 530296145 | $3,641.28 |
| 530296147 | $9,240.00 |
| 530296148 | $10,900.50 |
| 530296149 | $3,375.00 |
| 530296150 | $6,186.00 |
| 530296151 | $3,516.00 |
| 530296152 | $1,738.50 |
| 530296153 | $774.50 |
| 530296154 | $2,870.00 |
| 530296155 | $2,357.75 |
| 530296156 | $4,423.50 |
| 530296157 | $5,860.00 |
| 530296158 | $2,480.75 |
| 530296159 | $1,549.00 |
| 530296160 | $2,883.50 |
| 530296161 | $1,024.25 |
| 530296162 | $5,701.50 |
| 530296163 | $8,601.00 |
| 530296164 | $491.50 |
| 530296165 | $299.50 |
| 530296166 | $3,138.00 |
| 530296167 | $566.00 |
| 530296171 | $4,292.50 |
| 530296172 | $9,755.00 |
| 530296173 | $3,648.28 |
| 530296174 | $2,582.50 |
| 530296175 | $10,040.00 |
| 530296177 | $4,052.00 |
| 530296178 | $4,052.00 |
| 530296179 | $2,874.00 |
| 530296181 | $394.63 |
| 530296182 | $281.25 |
| 530296183 | $9,020.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530332095 | $1,721.15 |
| 530332096 | $1,097.00 |
| 530332108 | $911.00 |
| 530332111 | $646.40 |
| 530332114 | $1,712.45 |
| 530332115 | $48.06 |
| 530332123 | $54.00 |
| 530332124 | $8,576.00 |
| 530332125 | $3,221.00 |
| 530332140 | $3,365.18 |
| 530332141 | $1,758.00 |
| 530332142 | $19,924.00 |
| 530332143 | $4,034.50 |
| 530332144 | $34,962.00 |
| 530332147 | $7,134.00 |
| 530332150 | $3,039.00 |
| 530332151 | $1,594.50 |
| 530332153 | $4,824.00 |
| 530332154 | $3,608.00 |
| 530332155 | $6,687.08 |
| 530332156 | $2,409.20 |
| 530332157 | $378.00 |
| 530332163 | $14,172.00 |
| 530332174 | $7,441.00 |
| 530332178 | $11,203.00 |
| 530332179 | $1,197.00 |
| 530332180 | $1,203.50 |
| 530332181 | $426.60 |
| 530332182 | $1,144.00 |
| 530332183 | $30,260.00 |
| 530332184 | $6,032.00 |
| 530332185 | $1,120.00 |
| 530332187 | $23,284.00 |
| 530332190 | $1,172.50 |
| 530332191 | $703.50 |
| 530332197 | $2,347.10 |
| 530332203 | $8,522.00 |
| 530332204 | $14,126.00 |
| 530332205 | $1,449.25 |
| 530332206 | $639.30 |
| 530332207 | $486.00 |
| 530332208 | $81.00 |
| 530332209 | $8,439.20 |
| 530332210 | $1,256.00 |
| 530332227 | $38.88 |
| 530332229 | $2,287.97 |
| 530332230 | $2,688.00 |
| 530332235 | $1,817.73 |
| 530332236 | $6,414.75 |
| 530332237 | $2,870.00 |
| 530332242 | $679.20 |
| 530332243 | $296.19 |
| 530332245 | $696.05 |
| 530332249 | $389.67 |
| 530332252 | $877.60 |
| 530332253 | $2,240.00 |
| 530332254 | $858.90 |
| 530332266 | $100,061.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530369993 | $187.50 |
| 530369994 | $569.99 |
| 530369995 | $1,306.25 |
| 530369996 | $19,892.00 |
| 530369999 | $456.75 |
| 530370000 | $2,525.85 |
| 530370002 | $99,927.46 |
| 530370003 | $5,725.85 |
| 530370004 | $4,709.09 |
| 530370005 | $13,636.00 |
| 530370006 | $511.30 |
| 530370007 | $1,068.40 |
| 530370011 | $117,262.00 |
| 530370014 | $14,930.00 |
| 530370015 | $59,890.00 |
| 530370017 | $104.30 |
| 530370018 | $7,664.00 |
| 530370020 | $3,444.00 |
| 530370022 | $1,488.55 |
| 530370023 | $2,814.00 |
| 530370024 | $121.80 |
| 530370025 | $1,407.00 |
| 530370027 | $1,350.00 |
| 530370028 | $871.00 |
| 530370029 | $517.65 |
| 530370033 | $2,066.00 |
| 530370044 | $162.00 |
| 530370045 | $2,211.75 |
| 530370046 | $979.00 |
| 530370048 | $961.15 |
| 530370049 | $6,909.50 |
| 530370050 | $13,819.00 |
| 530370052 | $66,378.82 |
| 530370053 | $19,191.40 |
| 530370055 | $3,720.50 |
| 530370056 | $51,159.26 |
| 530370057 | $1,722.00 |
| 530370058 | $30,706.00 |
| 530370060 | $2,018.00 |
| 530370061 | $1,599.00 |
| 530370062 | $20,880.00 |
| 530370063 | $2,103.00 |
| 530370064 | $1,677.00 |
| 530370066 | $2,665.00 |
| 530370067 | $2,522.50 |
| 530370068 | $1,097.00 |
| 530370070 | $16,539.87 |
| 530370071 | $4,388.00 |
| 530370073 | $1,120.00 |
| 530370074 | $1,468.50 |
| 530370075 | $1,223.75 |
| 530370076 | $1,642.50 |
| 530370077 | $1,078.00 |
| 530370080 | $782.25 |
| 530370081 | $2,181.04 |
| 530370082 | $2,181.04 |
| 530370083 | $1,807.75 |
| 530370084 | $5,142.80 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296186 | $1,212.18 |
| 530296198 | $60.90 |
| 530296201 | $60.80 |
| 530296202 | $1,966.00 |
| 530296203 | $2,124.00 |
| 530296204 | $4,155.00 |
| 530296205 | $5,499.00 |
| 530296207 | $10,998.00 |
| 530296208 | $2,344.00 |
| 530296210 | $911.00 |
| 530296211 | $1,154.00 |
| 530296213 | $4,781.00 |
| 530296214 | $560.00 |
| 530296215 | $1,172.00 |
| 530296216 | $1,132.00 |
| 530296217 | $1,583.25 |
| 530296218 | $8,239.00 |
| 530296219 | $783.18 |
| 530296220 | $491.50 |
| 530296221 | $5,898.00 |
| 530296222 | $5,620.00 |
| 530296223 | $1,132.00 |
| 530296225 | $280.00 |
| 530296226 | $4,527.00 |
| 530296227 | $1,126.00 |
| 530296228 | $1,698.00 |
| 530296240 | $60.90 |
| 530296241 | $3,202.00 |
| 530296242 | $2,798.00 |
| 530296243 | $121.80 |
| 530296244 | $2,344.00 |
| 530296245 | $599.00 |
| 530296246 | $574.00 |
| 530296247 | $1,832.00 |
| 530296248 | $874.75 |
| 530296252 | $6,610.00 |
| 530296253 | $2,344.00 |
| 530296254 | $2,139.00 |
| 530296255 | $1,020.25 |
| 530296256 | $3,333.75 |
| 530296257 | $1,303.25 |
| 530296258 | $5,056.00 |
| 530296263 | $224.10 |
| 530296267 | $2,355.60 |
| 530296269 | $16,549.00 |
| 530296273 | $38,900.00 |
| 530296274 | $4,432.50 |
| 530296275 | $5,100.00 |
| 530296277 | $1,120.00 |
| 530296278 | $1,132.00 |
| 530296279 | $280.00 |
| 530296280 | $5,078.00 |
| 530296282 | $8,480.00 |
| 530296287 | $4,504.00 |
| 530296288 | $2,818.00 |
| 530296289 | $2,264.00 |
| 530296291 | $1,916.00 |
| 530296292 | $9,213.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530332267 | $11,801.10 |
| 530332269 | $1,798.60 |
| 530332271 | $4,713.50 |
| 530332272 | $2,344.00 |
| 530332273 | $2,637.00 |
| 530332274 | $3,157.00 |
| 530332275 | $216.00 |
| 530332276 | $1,148.00 |
| 530332277 | $4,652.00 |
| 530332278 | $975.50 |
| 530332279 | $81.00 |
| 530332280 | $1,753.25 |
| 530332281 | $324.00 |
| 530332282 | $162.00 |
| 530332283 | $9,778.00 |
| 530332285 | $2,733.00 |
| 530332286 | $911.00 |
| 530332287 | $1,714.00 |
| 530332295 | $2,240.00 |
| 530332297 | $1,020.48 |
| 530332303 | $3,048.50 |
| 530332304 | $2,344.00 |
| 530332316 | $365.05 |
| 530332317 | $156.45 |
| 530332319 | $2,766.00 |
| 530332344 | $2,125.25 |
| 530332345 | $1,064.00 |
| 530332346 | $108.00 |
| 530332347 | $1,175.00 |
| 530332348 | $2,458.00 |
| 530332349 | $54.00 |
| 530332350 | $1,127.75 |
| 530332351 | $4,792.10 |
| 530332356 | $13,481.75 |
| 530332358 | $459.00 |
| 530332360 | $189.00 |
| 530332361 | $3,822.00 |
| 530332363 | $43.20 |
| 530332365 | $7,967.50 |
| 530332366 | $445.50 |
| 530332367 | $683.50 |
| 530332368 | $27.00 |
| 530332369 | $1,120.00 |
| 530332370 | $10,458.00 |
| 530332378 | $5,660.00 |
| 530332379 | $3,291.00 |
| 530332380 | $4,252.00 |
| 530332381 | $1,102.50 |
| 530332385 | $1,148.00 |
| 530332386 | $108.00 |
| 530332387 | $216.00 |
| 530332388 | $3,576.00 |
| 530332389 | $27.00 |
| 530332390 | $15,140.00 |
| 530332391 | $3,032.00 |
| 530332392 | $1,065.20 |
| 530332393 | $9,963.30 |
| 530332394 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530370085 | $2,086.00 |
| 530370086 | $403.60 |
| 530370087 | $3,198.00 |
| 530370088 | $182.40 |
| 530370089 | $470.54 |
| 530370090 | $3,531.50 |
| 530370092 | $1,858.00 |
| 530370093 | $1,078.00 |
| 530370094 | $227.48 |
| 530370095 | $2,194.00 |
| 530370096 | $224.00 |
| 530370097 | $5,740.00 |
| 530370098 | $1,605.25 |
| 530370100 | $6,472.80 |
| 530370101 | $1,300.75 |
| 530370102 | $431.20 |
| 530370103 | $1,608.21 |
| 530370104 | $3,804.90 |
| 530370105 | $84.80 |
| 530370106 | $857.88 |
| 530370107 | $4,809.00 |
| 530370108 | $1,692.00 |
| 530370109 | $868.00 |
| 530370110 | $2,682.00 |
| 530370111 | $1,594.50 |
| 530370112 | $2,077.26 |
| 530370113 | $3,189.00 |
| 530370114 | $1,344.28 |
| 530370115 | $3,198.12 |
| 530370116 | $1,775.50 |
| 530370117 | $1,505.00 |
| 530370118 | $504.50 |
| 530370119 | $5,594.46 |
| 530370120 | $4,022.32 |
| 530370121 | $1,836.32 |
| 530370122 | $2,366.52 |
| 530370123 | $1,388.51 |
| 530370124 | $3,675.02 |
| 530370125 | $1,328.75 |
| 530370126 | $2,796.70 |
| 530370127 | $1,071.15 |
| 530370128 | $1,513.85 |
| 530370129 | $4,346.25 |
| 530370130 | $2,731.00 |
| 530370131 | $1,068.65 |
| 530370132 | $1,374.20 |
| 530370134 | $2,144.00 |
| 530370135 | $1,849.33 |
| 530370136 | $1,043.00 |
| 530370138 | $1,231.25 |
| 530370139 | $5,788.98 |
| 530370141 | $4,181.50 |
| 530370142 | $861.00 |
| 530370143 | $6,152.00 |
| 530370145 | $1,049.61 |
| 530370147 | $548.50 |
| 530370148 | $7,462.00 |
| 530370149 | $7,462.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296293 | $4,883.00 |
| 530296294 | $13,910.00 |
| 530296295 | $4,052.00 |
| 530296297 | $9,245.00 |
| 530296299 | $11,115.00 |
| 530296300 | $2,773.42 |
| 530296301 | $4,213.85 |
| 530296302 | $2,412.00 |
| 530296303 | $1,033.00 |
| 530296304 | $6,933.92 |
| 530296305 | $3,701.12 |
| 530296306 | $1,966.00 |
| 530296308 | $3,166.50 |
| 530296309 | $4,423.50 |
| 530296310 | $1,201.75 |
| 530296312 | $838.50 |
| 530296313 | $283.00 |
| 530296314 | $1,054.50 |
| 530296315 | $1,054.50 |
| 530296316 | $2,773.02 |
| 530296318 | $3,589.50 |
| 530296319 | $10,216.00 |
| 530296320 | $563.00 |
| 530296321 | $1,897.50 |
| 530296322 | $1,062.50 |
| 530296324 | $22,496.00 |
| 530296325 | $5,660.00 |
| 530296327 | $283.00 |
| 530296328 | $1,698.00 |
| 530296329 | $1,132.00 |
| 530296330 | $2,203.50 |
| 530296331 | $491.50 |
| 530296332 | $5,275.50 |
| 530296333 | $4,407.00 |
| 530296334 | $3,098.00 |
| 530296335 | $5,761.50 |
| 530296336 | $491.50 |
| 530296337 | $1,497.50 |
| 530296338 | $15,490.00 |
| 530296339 | $563.00 |
| 530296340 | $491.50 |
| 530296343 | $1,958.00 |
| 530296344 | $2,308.00 |
| 530296345 | $491.50 |
| 530296346 | $599.00 |
| 530296347 | $1,132.00 |
| 530296348 | $491.50 |
| 530296349 | $576.00 |
| 530296350 | $1,054.50 |
| 530296351 | $5,138.50 |
| 530296352 | $1,826.00 |
| 530296353 | $1,303.25 |
| 530296354 | $4,492.00 |
| 530296355 | $2,552.00 |
| 530296356 | $14,805.00 |
| 530296357 | $266.50 |
| 530296358 | $1,590.25 |
| 530296359 | $1,228.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530332395 | $4,874.00 |
| 530332396 | $59.40 |
| 530332397 | $8,610.00 |
| 530332401 | $312.50 |
| 530332409 | $58,706.00 |
| 530332410 | $2,412.00 |
| 530332413 | $1,519.50 |
| 530332414 | $1,771.50 |
| 530332415 | $295.25 |
| 530332419 | $11,760.00 |
| 530332424 | $65,891.39 |
| 530332427 | $43.20 |
| 530332429 | $18,608.00 |
| 530332430 | $161.60 |
| 530332431 | $78.13 |
| 530332432 | $1,876.00 |
| 530332433 | $640.40 |
| 530332434 | $683.25 |
| 530332437 | $3,531.00 |
| 530332438 | $20,721.50 |
| 530332440 | $192.65 |
| 530332441 | $1,286.49 |
| 530332442 | $30.45 |
| 530332445 | $8,915.50 |
| 530332448 | $1,181.00 |
| 530332449 | $1,726.50 |
| 530332452 | $1,159.00 |
| 530332453 | $3,048.50 |
| 530332454 | $1,102.50 |
| 530332456 | $1,557.25 |
| 530332457 | $67.50 |
| 530332458 | $12,902.00 |
| 530332459 | $3,440.50 |
| 530332460 | $256.50 |
| 530332461 | $2,458.00 |
| 530332462 | $72.36 |
| 530332463 | $5,489.25 |
| 530332465 | $1,060.00 |
| 530332466 | $1,559.25 |
| 530332467 | $1,310.00 |
| 530332468 | $5,827.50 |
| 530332469 | $348.40 |
| 530332470 | $297.00 |
| 530332471 | $4,916.00 |
| 530332472 | $2,458.00 |
| 530332473 | $54.00 |
| 530332474 | $4,504.00 |
| 530332475 | $1,060.50 |
| 530332476 | $54.00 |
| 530332477 | $243.00 |
| 530332478 | $1,148.00 |
| 530332520 | $2,656.00 |
| 530332523 | $522.60 |
| 530332524 | $381.00 |
| 530332533 | $361.55 |
| 530332536 | $1,172.00 |
| 530332537 | $3,354.00 |
| 530332538 | $1,118.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530370150 | $6,506.30 |
| 530370151 | $6,320.00 |
| 530370152 | $2,096.50 |
| 530370153 | $1,648.38 |
| 530370154 | $669.66 |
| 530370155 | $8,274.30 |
| 530370156 | $12,053.64 |
| 530370157 | $11,255.00 |
| 530370158 | $6,311.00 |
| 530370159 | $15,392.00 |
| 530370160 | $2,009.45 |
| 530370161 | $160.75 |
| 530370162 | $410.20 |
| 530370163 | $2,299.55 |
| 530370164 | $2,386.14 |
| 530370165 | $1,717.85 |
| 530370166 | $6,201.78 |
| 530370167 | $1,274.90 |
| 530370168 | $3,330.10 |
| 530370169 | $1,376.20 |
| 530370170 | $531.50 |
| 530370171 | $2,344.00 |
| 530370172 | $2,344.00 |
| 530370173 | $3,608.00 |
| 530370174 | $2,185.00 |
| 530370175 | $2,716.50 |
| 530370176 | $1,557.84 |
| 530370178 | $8,101.25 |
| 530370181 | $1,151.00 |
| 530370182 | $4,066.04 |
| 530370183 | $2,914.70 |
| 530370184 | $1,408.38 |
| 530370185 | $8,279.72 |
| 530370186 | $2,410.00 |
| 530370187 | $2,943.00 |
| 530370188 | $1,055.00 |
| 530370189 | $718.65 |
| 530370190 | $27,199.63 |
| 530370191 | $40,321.00 |
| 530370192 | $114.65 |
| 530370193 | $5,065.00 |
| 530370194 | $5,100.95 |
| 530370195 | $1,483.75 |
| 530370196 | $364.40 |
| 530370197 | $364.40 |
| 530370198 | $364.40 |
| 530370200 | $3,444.00 |
| 530370201 | $8,567.00 |
| 530370202 | $2,120.00 |
| 530370203 | $496.49 |
| 530370205 | $2,396.00 |
| 530370207 | $62,985.00 |
| 530370208 | $1,355.00 |
| 530370209 | $1,390.50 |
| 530370211 | $548.50 |
| 530370212 | $2,857.00 |
| 530370213 | $1,040.00 |
| 530370215 | $1,023.40 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530296360 | $10,947.00 | 530332544 | $12,156.00 | 530370216 | $1,974.69 |
| 530296361 | $1,127.00 | 530332546 | $778.70 | 530370217 | $2,642.13 |
| 530296362 | $5,660.00 | 530332549 | $1,719.50 | 530370218 | $1,376.20 |
| 530296363 | $1,120.00 | 530332550 | $683.20 | 530370219 | $1,172.00 |
| 530296364 | $1,054.50 | 530332551 | $956.70 | 530370221 | $10,300.00 |
| 530296365 | $5,058.00 | 530332552 | $1,063.00 | 530370222 | $8,021.00 |
| 530296366 | $4,438.50 | 530332554 | $860.60 | 530370224 | $6,175.00 |
| 530296368 | $7,833.60 | 530332555 | $329.10 | 530370226 | $4,240.00 |
| 530296374 | $3,705.00 | 530332558 | $534.90 | 530370227 | $8,885.00 |
| 530296401 | $14,511.40 | 530332560 | $649.50 | 530370229 | $3,618.00 |
| 530296402 | $1,163.58 | 530332561 | $1,485.50 | 530370230 | $1,867.00 |
| 530296403 | $4,052.00 | 530332562 | $90.33 | 530370231 | $141.60 |
| 530296404 | $3,760.00 | 530332563 | $283.40 | 530370232 | $584.00 |
| 530296405 | $4,532.00 | 530332564 | $2,870.00 | 530370234 | $6,532.50 |
| 530296406 | $45,040.00 | 530332565 | $5,533.50 | 530370249 | $818.72 |
| 530296407 | $5,114.00 | 530332566 | $2,324.50 | 530370256 | $1,062.50 |
| 530296408 | $56,284.80 | 530332567 | $2,135.80 | 530370259 | $6,314.00 |
| 530296409 | $2,318.00 | 530332568 | $640.00 | 530370265 | $574.00 |
| 530296411 | $6,730.00 | 530332569 | $60.80 | 530370266 | $1,148.00 |
| 530296412 | $3,752.00 | 530332570 | $759.75 | 530370267 | $1,698.00 |
| 530296414 | $957.08 | 530332571 | $3,157.00 | 530370268 | $826.40 |
| 530296416 | $1,054.50 | 530332572 | $161.60 | 530370269 | $10,304.00 |
| 530296417 | $814.50 | 530332573 | $364.00 | 530370270 | $4,256.00 |
| 530296418 | $1,198.00 | 530332593 | $2,252.00 | 530370271 | $5,739.95 |
| 530296419 | $245.75 | 530332598 | $4,217.26 | 530370272 | $1,395.96 |
| 530296420 | $6,178.00 | 530332599 | $1,028.56 | 530370274 | $4,199.00 |
| 530296421 | $1,482.00 | 530332600 | $3,453.00 | 530370275 | $2,639.90 |
| 530296422 | $1,415.00 | 530332618 | $4,336.76 | 530370276 | $3,973.25 |
| 530296424 | $846.00 | 530332620 | $4,748.00 | 530370277 | $4,088.95 |
| 530296426 | $1,829.00 | 530332621 | $7,122.00 | 530370278 | $3,569.75 |
| 530296427 | $2,307.55 | 530332622 | $67.50 | 530370283 | $3,709.00 |
| 530296428 | $2,675.00 | 530332623 | $7,592.00 | 530370288 | $3,315.32 |
| 530296429 | $2,040.50 | 530332624 | $268.58 | 530370289 | $4,198.31 |
| 530296445 | $4,915.00 | 530332626 | $933.85 | 530370290 | $2,697.65 |
| 530296446 | $491.50 | 530332627 | $933.85 | 530370292 | $2,846.33 |
| 530296447 | $1,054.50 | 530332628 | $1,804.00 | 530370293 | $2,338.55 |
| 530296448 | $16,852.00 | 530332629 | $958.00 | 530370294 | $2,015.00 |
| 530296449 | $1,172.00 | 530332630 | $3,809.00 | 530370296 | $1,115.53 |
| 530296450 | $4,080.55 | 530332631 | $2,637.00 | 530370300 | $2,099.50 |
| 530296451 | $10,700.00 | 530332633 | $5,195.52 | 530370301 | $1,848.00 |
| 530296452 | $9,380.00 | 530332647 | $2,665.00 | 530370303 | $133.35 |
| 530296453 | $2,264.00 | 530332650 | $2,635.55 | 530370306 | $3,313.75 |
| 530296454 | $6,330.00 | 530332654 | $57.86 | 530370307 | $4,549.57 |
| 530296455 | $3,932.00 | 530332658 | $1,366.50 | 530370308 | $1,082.88 |
| 530296456 | $4,042.00 | 530332662 | $958.00 | 530370309 | $1,317.80 |
| 530296457 | $491.50 | 530332663 | $983.00 | 530370310 | $3,750.40 |
| 530296459 | $5,823.55 | 530332664 | $2,532.50 | 530370312 | $3,547.81 |
| 530296460 | $1,172.00 | 530332665 | $3,393.50 | 530370313 | $145.65 |
| 530296461 | $491.50 | 530332666 | $1,497.50 | 530370314 | $2,840.75 |
| 530296462 | $6,330.00 | 530332667 | $4,906.20 | 530370315 | $2,408.25 |
| 530296463 | $3,098.00 | 530332668 | $1,916.00 | 530370317 | $88.70 |
| 530296464 | $1,698.00 | 530332669 | $1,579.00 | 530370318 | $2,280.81 |
| 530296465 | $3,971.00 | 530332670 | $1,888.75 | 530370321 | $162.36 |
| 530296466 | $2,264.00 | 530332687 | $313.20 | 530370322 | $281.40 |
| 530296467 | $2,250.00 | 530332688 | $791.50 | 530370323 | $396.24 |
| 530296468 | $10,426.00 | 530332689 | $13.50 | 530370325 | $8,842.75 |
| 530296469 | $1,842.00 | 530332690 | $270.00 | 530370326 | $4,592.00 |
| 530296472 | $573.00 | 530332691 | $1,201.50 | 530370327 | $1,677.20 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296480 | $9,525.00 |
| 530296484 | $1,759.95 |
| 530296486 | $2,194.00 |
| 530296489 | $1,095.20 |
| 530296490 | $12.18 |
| 530296493 | $2,368.40 |
| 530296499 | $85.12 |
| 530296505 | $1,033.00 |
| 530296506 | $4,420.00 |
| 530296509 | $1,820.85 |
| 530296515 | $1,822.00 |
| 530296516 | $1,804.00 |
| 530296517 | $280.00 |
| 530296518 | $7,170.00 |
| 530296520 | $60.90 |
| 530296523 | $476.59 |
| 530296530 | $9,525.00 |
| 530296531 | $517.95 |
| 530296536 | $2,987.30 |
| 530296537 | $4,215.20 |
| 530296545 | $1,756.61 |
| 530296572 | $2,673.80 |
| 530296575 | $4,751.80 |
| 530296583 | $60.30 |
| 530296608 | $250.00 |
| 530296609 | $6,078.00 |
| 530296610 | $87.10 |
| 530296612 | $28,740.00 |
| 530296613 | $29,009.00 |
| 530296615 | $882.00 |
| 530296616 | $3,059.00 |
| 530296617 | $2,344.00 |
| 530296618 | $4,504.00 |
| 530296619 | $11,062.00 |
| 530296620 | $18,420.00 |
| 530296621 | $9,454.00 |
| 530296623 | $729.36 |
| 530296624 | $2,251.30 |
| 530296632 | $607.80 |
| 530296647 | $7,549.60 |
| 530296648 | $4,215.20 |
| 530296655 | $259.95 |
| 530296665 | $737.25 |
| 530296669 | $6,198.41 |
| 530296675 | $1,797.90 |
| 530296681 | $225.50 |
| 530296692 | $149.81 |
| 530296722 | $599.90 |
| 530296726 | $10.80 |
| 530296727 | $8,096.00 |
| 530296728 | $1,386.70 |
| 530296729 | $2,920.00 |
| 530296730 | $6,829.50 |
| 530296731 | $4,592.00 |
| 530296732 | $3,954.00 |
| 530296733 | $2,396.00 |
| 530296734 | $3,331.75 |
| 530296735 | $10,878.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530332692 | $237.05 |
| 530332693 | $2,291.00 |
| 530332694 | $5,797.20 |
| 530332695 | $759.75 |
| 530332696 | $4,006.00 |
| 530332697 | $1,359.00 |
| 530332698 | $546.90 |
| 530332699 | $60.60 |
| 530332701 | $1,058.50 |
| 530332702 | $2,656.50 |
| 530332703 | $2,054.75 |
| 530332707 | $3,709.58 |
| 530332708 | $2,240.00 |
| 530332711 | $1,916.00 |
| 530332712 | $323.20 |
| 530332713 | $1,684.50 |
| 530332714 | $152.40 |
| 530332715 | $531.50 |
| 530332716 | $924.50 |
| 530332717 | $1,524.00 |
| 530332733 | $2,240.50 |
| 530332736 | $234.52 |
| 530332738 | $405.65 |
| 530332741 | $3,962.00 |
| 530332742 | $2,352.25 |
| 530332743 | $4,566.50 |
| 530332745 | $35.10 |
| 530332746 | $1,132.00 |
| 530332751 | $1,564.50 |
| 530332755 | $1,684.50 |
| 530332756 | $54.00 |
| 530332757 | $895.50 |
| 530332758 | $1,737.50 |
| 530332759 | $2,384.75 |
| 530332760 | $503.70 |
| 530332761 | $10.25 |
| 530332762 | $119.85 |
| 530332764 | $780.16 |
| 530332767 | $4,264.00 |
| 530332769 | $2,132.00 |
| 530332770 | $1,066.00 |
| 530332771 | $2,132.00 |
| 530332772 | $1,066.00 |
| 530332773 | $7,462.00 |
| 530332774 | $40,320.00 |
| 530332775 | $15,990.00 |
| 530332780 | $1,822.00 |
| 530332782 | $8,912.00 |
| 530332783 | $1,822.00 |
| 530332784 | $212,060.00 |
| 530332785 | $5,148.00 |
| 530332787 | $2,834.00 |
| 530332791 | $3,019.24 |
| 530332792 | $5,436.00 |
| 530332793 | $2,458.00 |
| 530332794 | $2,691.00 |
| 530332795 | $6,469.00 |
| 530332796 | $8,630.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530370328 | $2,396.00 |
| 530370329 | $11,193.00 |
| 530370332 | $3,294.50 |
| 530370333 | $3,354.40 |
| 530370334 | $2,515.80 |
| 530370335 | $2,515.80 |
| 530370337 | $1,737.10 |
| 530370338 | $88.85 |
| 530370339 | $7,566.40 |
| 530370340 | $2,674.55 |
| 530370341 | $1,755.20 |
| 530370342 | $2,964.00 |
| 530370343 | $3,643.25 |
| 530370344 | $7,295.60 |
| 530370352 | $3,316.83 |
| 530370353 | $2,119.36 |
| 530370354 | $4,446.00 |
| 530370358 | $554.09 |
| 530370361 | $11,776.10 |
| 530370363 | $3,475.43 |
| 530370364 | $5,059.05 |
| 530370365 | $5,434.00 |
| 530370366 | $4,477.20 |
| 530370367 | $1,042.15 |
| 530370369 | $2,380.55 |
| 530370370 | $2,076.65 |
| 530370372 | $1,923.30 |
| 530370373 | $802.75 |
| 530370374 | $802.75 |
| 530370375 | $802.75 |
| 530370377 | $3,129.45 |
| 530370378 | $2,611.40 |
| 530370379 | $5,510.40 |
| 530370380 | $4,737.00 |
| 530370381 | $4,075.05 |
| 530370382 | $4,232.50 |
| 530370384 | $4,688.00 |
| 530370385 | $2,727.75 |
| 530370386 | $4,631.25 |
| 530370387 | $3,452.60 |
| 530370389 | $4,639.25 |
| 530370390 | $7,487.50 |
| 530370391 | $2,590.75 |
| 530370392 | $7,224.75 |
| 530370396 | $4,137.25 |
| 530370397 | $988.00 |
| 530370398 | $840.00 |
| 530370400 | $1,730.84 |
| 530370402 | $7,438.55 |
| 530370403 | $2,812.60 |
| 530370404 | $113.99 |
| 530370405 | $68.74 |
| 530370406 | $67.10 |
| 530370407 | $68.74 |
| 530370411 | $47.28 |
| 530370412 | $5.84 |
| 530370413 | $26.56 |
| 530370415 | $76.20 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296736 | $6,048.00 |
| 530296737 | $5,624.00 |
| 530296738 | $3,785.00 |
| 530296739 | $4,136.00 |
| 530296740 | $266,360.00 |
| 530296741 | $5,596.00 |
| 530296746 | $1,013.00 |
| 530296747 | $9,426.00 |
| 530296748 | $309.90 |
| 530296750 | $90.20 |
| 530296754 | $22.58 |
| 530296756 | $1,822.00 |
| 530296772 | $6,680.40 |
| 530296773 | $11,930.96 |
| 530296776 | $351.92 |
| 530296789 | $541.20 |
| 530296795 | $5,501.78 |
| 530296810 | $4,132.00 |
| 530296812 | $27,082.62 |
| 530296813 | $91.20 |
| 530296816 | $996.00 |
| 530296822 | $4,388.00 |
| 530296828 | $5,740.00 |
| 530296836 | $9.38 |
| 530296847 | $27.00 |
| 530296848 | $783.30 |
| 530296858 | $2,228.00 |
| 530296862 | $4,592.00 |
| 530296863 | $9,380.00 |
| 530296864 | $54.00 |
| 530296865 | $9,300.00 |
| 530296866 | $1,876.00 |
| 530296867 | $957.08 |
| 530296868 | $2,652.00 |
| 530296869 | $957.08 |
| 530296870 | $10,130.00 |
| 530296885 | $438.74 |
| 530296888 | $4,388.00 |
| 530296897 | $902.00 |
| 530296906 | $1,016.45 |
| 530296930 | $230.95 |
| 530296956 | $2,344.00 |
| 530296957 | $879.00 |
| 530296958 | $1,172.00 |
| 530296959 | $18,029.70 |
| 530296961 | $4,756.00 |
| 530296962 | $10,430.00 |
| 530296969 | $1,797.00 |
| 530296972 | $10,945.30 |
| 530296974 | $121.80 |
| 530296975 | $2,264.00 |
| 530296977 | $5,546.50 |
| 530296978 | $603.00 |
| 530296979 | $774.50 |
| 530296980 | $1,132.00 |
| 530296985 | $2,026.00 |
| 530296987 | $754.58 |
| 530296991 | $245.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530332797 | $2,902.00 |
| 530332798 | $1,120.00 |
| 530332799 | $205.20 |
| 530332800 | $4,375.00 |
| 530332801 | $5.40 |
| 530332802 | $3,970.60 |
| 530332803 | $1,350.00 |
| 530332804 | $1,228.00 |
| 530332805 | $35.10 |
| 530332806 | $513.60 |
| 530332807 | $2,375.90 |
| 530332821 | $4,201.10 |
| 530332822 | $137.10 |
| 530332823 | $503.60 |
| 530332824 | $7,990.00 |
| 530332825 | $87.10 |
| 530332826 | $1,385.00 |
| 530332827 | $2,718.00 |
| 530332828 | $496.55 |
| 530332829 | $161.60 |
| 530332830 | $80.80 |
| 530332831 | $4,480.00 |
| 530332832 | $1,519.50 |
| 530332833 | $1,162.50 |
| 530332834 | $4,556.90 |
| 530332835 | $60.90 |
| 530332836 | $2,433.75 |
| 530332837 | $2,470.00 |
| 530332838 | $307.45 |
| 530332839 | $18,360.00 |
| 530332840 | $2,613.00 |
| 530332841 | $3,516.00 |
| 530332842 | $4,663.29 |
| 530332843 | $1,835.50 |
| 530332844 | $152.25 |
| 530332845 | $161.60 |
| 530332846 | $87.10 |
| 530332848 | $24.34 |
| 530332849 | $1,860.25 |
| 530332850 | $7,462.00 |
| 530332851 | $3,354.40 |
| 530332852 | $958.40 |
| 530332853 | $2,832.65 |
| 530332854 | $1,558.20 |
| 530332855 | $1,063.00 |
| 530332856 | $2,984.00 |
| 530332857 | $2,408.25 |
| 530332858 | $2,778.75 |
| 530332863 | $1,698.00 |
| 530332864 | $1,986.50 |
| 530332865 | $958.00 |
| 530332866 | $60.90 |
| 530332867 | $531.50 |
| 530332868 | $906.00 |
| 530332869 | $161.60 |
| 530332870 | $511.50 |
| 530332871 | $20,090.00 |
| 530332872 | $111.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530370416 | $1,623.65 |
| 530370417 | $896.00 |
| 530370418 | $3,149.25 |
| 530370419 | $1,756.10 |
| 530370420 | $1,807.75 |
| 530370421 | $1,756.10 |
| 530370422 | $3,624.50 |
| 530370423 | $3,873.75 |
| 530370424 | $1,957.24 |
| 530370425 | $1,957.24 |
| 530370426 | $4,056.35 |
| 530370427 | $2,240.00 |
| 530370428 | $2,731.02 |
| 530370429 | $2,731.02 |
| 530370430 | $2,835.32 |
| 530370431 | $2,731.58 |
| 530370432 | $179.07 |
| 530370434 | $34,136.70 |
| 530370436 | $3,842.32 |
| 530370439 | $139.33 |
| 530370440 | $1,205.40 |
| 530370441 | $2,800.00 |
| 530370442 | $2,009.00 |
| 530370445 | $605.98 |
| 530370446 | $3,264.35 |
| 530370448 | $1,436.49 |
| 530370449 | $3,137.00 |
| 530370450 | $3,478.30 |
| 530370452 | $3,222.04 |
| 530370454 | $4,879.00 |
| 530370455 | $3,561.00 |
| 530370456 | $13,693.42 |
| 530370457 | $3,756.38 |
| 530370458 | $3,040.82 |
| 530370459 | $2,106.16 |
| 530370460 | $3,913.56 |
| 530370461 | $2,651.16 |
| 530370462 | $16,502.12 |
| 530370465 | $16,236.63 |
| 530370467 | $7,124.80 |
| 530370471 | $210.11 |
| 530370472 | $2,971.99 |
| 530370474 | $2,639.52 |
| 530370476 | $5,351.95 |
| 530370478 | $2,912.00 |
| 530370479 | $2,856.00 |
| 530370480 | $6,550.25 |
| 530370481 | $1,652.80 |
| 530370482 | $3,585.90 |
| 530370483 | $10,225.10 |
| 530370484 | $12,411.75 |
| 530370485 | $6,102.40 |
| 530370490 | $4,132.80 |
| 530370492 | $3,792.20 |
| 530370494 | $5,866.25 |
| 530370496 | $23,173.88 |
| 530370497 | $251.10 |
| 530370498 | $14,109.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530296992 | $589.80 |
| 530297008 | $902.00 |
| 530297011 | $6,331.50 |
| 530297012 | $4,915.00 |
| 530297013 | $938.00 |
| 530297015 | $1,804.00 |
| 530297016 | $187,912.35 |
| 530297017 | $4,510.00 |
| 530297018 | $2,066.00 |
| 530297021 | $5,532.00 |
| 530297022 | $2,930.00 |
| 530297029 | $811.80 |
| 530297032 | $5,517.15 |
| 530297033 | $1,852.70 |
| 530297034 | $767.90 |
| 530297040 | $180.40 |
| 530297045 | $1,844.00 |
| 530297048 | $6,183.98 |
| 530297049 | $911.00 |
| 530297050 | $9,060.00 |
| 530297074 | $958.00 |
| 530297075 | $512.00 |
| 530297078 | $3,608.00 |
| 530297084 | $3,938.00 |
| 530297085 | $1,149.60 |
| 530297086 | $5,860.00 |
| 530297087 | $9,431.00 |
| 530297088 | $280.00 |
| 530297089 | $774.50 |
| 530297090 | $4,528.00 |
| 530297091 | $3,396.00 |
| 530297092 | $7,525.00 |
| 530297093 | $9,376.00 |
| 530297094 | $9,425.00 |
| 530297095 | $4,480.00 |
| 530297096 | $7,944.50 |
| 530297097 | $2,240.00 |
| 530297098 | $2,066.00 |
| 530297099 | $638.95 |
| 530297100 | $533.00 |
| 530297101 | $3,718.80 |
| 530297108 | $4,790.00 |
| 530297109 | $162.00 |
| 530297115 | $2,161.85 |
| 530297117 | $2,296.00 |
| 530297118 | $1,033.00 |
| 530297119 | $1,306.50 |
| 530297120 | $425.82 |
| 530297122 | $479.20 |
| 530297170 | $3,223.00 |
| 530297182 | $1,736.00 |
| 530297185 | $3,624.00 |
| 530297186 | $812.80 |
| 530297187 | $516.50 |
| 530297199 | $1,406.00 |
| 530297201 | $2,246.00 |
| 530297202 | $1,829.00 |
| 530297204 | $2,392.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530332873 | $1,063.00 |
| 530332875 | $2,822.00 |
| 530332877 | $7,840.00 |
| 530332878 | $5,795.00 |
| 530332879 | $4,792.00 |
| 530332882 | $3,524.16 |
| 530332884 | $3,258.00 |
| 530332886 | $1,665.00 |
| 530332887 | $4,940.00 |
| 530332894 | $2,814.00 |
| 530332895 | $1,120.00 |
| 530332897 | $382.68 |
| 530332903 | $885.75 |
| 530332904 | $5,905.00 |
| 530332905 | $4,592.50 |
| 530332906 | $1,148.00 |
| 530332907 | $8,782.40 |
| 530332908 | $54.00 |
| 530332909 | $5,156.00 |
| 530332910 | $2,637.00 |
| 530332911 | $27.00 |
| 530332913 | $27.00 |
| 530332914 | $2,836.00 |
| 530332915 | $1,148.00 |
| 530332916 | $3,697.25 |
| 530332917 | $1,229.00 |
| 530332918 | $54.00 |
| 530332919 | $21.60 |
| 530332925 | $4,792.00 |
| 530332935 | $7,747.00 |
| 530332936 | $2,532.50 |
| 530332937 | $1,378.00 |
| 530332938 | $3,223.00 |
| 530332939 | $80.80 |
| 530332940 | $13,996.00 |
| 530332941 | $640.00 |
| 530332942 | $4,792.00 |
| 530332943 | $5,621.50 |
| 530332944 | $9,000.00 |
| 530332945 | $7,731.00 |
| 530332946 | $2,855.00 |
| 530332947 | $2,150.15 |
| 530332948 | $3,855.50 |
| 530332950 | $529.90 |
| 530332951 | $1,886.00 |
| 530332952 | $14,070.00 |
| 530332953 | $161.60 |
| 530332954 | $1,519.50 |
| 530332955 | $948.00 |
| 530332956 | $8,677.50 |
| 530332957 | $1,305.50 |
| 530332958 | $1,740.65 |
| 530332959 | $4,311.00 |
| 530332960 | $182.10 |
| 530332961 | $3,959.50 |
| 530332962 | $548.50 |
| 530332966 | $3,274.50 |
| 530332967 | $1,148.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530370499 | $6,858.72 |
| 530370500 | $3,669.96 |
| 530370502 | $3,529.88 |
| 530370506 | $2,220.54 |
| 530370507 | $686.32 |
| 530370513 | $114.30 |
| 530370520 | $5,395.60 |
| 530370521 | $3,136.00 |
| 530370522 | $8,676.00 |
| 530370523 | $9,072.00 |
| 530370524 | $2,800.00 |
| 530370525 | $2,637.00 |
| 530370526 | $6,094.40 |
| 530370527 | $8,150.80 |
| 530370528 | $5,742.75 |
| 530370530 | $3,618.75 |
| 530370531 | $10,620.30 |
| 530370532 | $116,888.15 |
| 530370533 | $1,844.00 |
| 530370536 | $6,688.50 |
| 530370537 | $1,663.25 |
| 530370540 | $1,148.00 |
| 530370541 | $1,148.00 |
| 530370544 | $53,585.00 |
| 530370545 | $2,296.00 |
| 530370546 | $3,484.00 |
| 530370547 | $1,807.75 |
| 530370548 | $7,419.00 |
| 530370549 | $2,066.00 |
| 530370551 | $2,218.00 |
| 530370552 | $878.00 |
| 530370563 | $8,104.00 |
| 530370564 | $1,722.00 |
| 530370565 | $1,312.00 |
| 530370566 | $40.40 |
| 530370567 | $502.50 |
| 530370568 | $1,148.00 |
| 530370569 | $548.50 |
| 530370571 | $436.80 |
| 530370572 | $550.05 |
| 530370573 | $560.00 |
| 530370575 | $574.00 |
| 530370576 | $253.25 |
| 530370577 | $348.40 |
| 530370578 | $735.05 |
| 530370579 | $574.00 |
| 530370580 | $76.20 |
| 530370581 | $880.20 |
| 530370582 | $7,908.52 |
| 530370583 | $448.21 |
| 530370584 | $437.45 |
| 530370585 | $527.03 |
| 530370586 | $1,089.25 |
| 530370588 | $883.79 |
| 530370589 | $42.63 |
| 530370590 | $68.86 |
| 530370591 | $1,601.88 |
| 530370592 | $60.90 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530297205 | $1,300.25 |
| 530297206 | $3,895.00 |
| 530297219 | $506.50 |
| 530297223 | $2,119.15 |
| 530297224 | $20,340.58 |
| 530297227 | $1,807.50 |
| 530297231 | $2,370.00 |
| 530297232 | $586.00 |
| 530297233 | $2,344.00 |
| 530297234 | $2,812.80 |
| 530297235 | $3,516.00 |
| 530297236 | $10,374.00 |
| 530297242 | $13,437.00 |
| 530297249 | $10,245.00 |
| 530297256 | $1,383.00 |
| 530297259 | $3,092.11 |
| 530297260 | $2,161.85 |
| 530297261 | $4,915.00 |
| 530297262 | $1,189.43 |
| 530297263 | $1.03 |
| 530297265 | $3,932.00 |
| 530297266 | $5,412.00 |
| 530297272 | $7,032.00 |
| 530297293 | $6,775.56 |
| 530297296 | $4,606.82 |
| 530297299 | $1,921.75 |
| 530297302 | $879.00 |
| 530297307 | $3,392.00 |
| 530297324 | $21,240.00 |
| 530297330 | $2,412.00 |
| 530297333 | $23,160.00 |
| 530297336 | $19,985.00 |
| 530297337 | $774.50 |
| 530297338 | $1,057.50 |
| 530297339 | $12,298.50 |
| 530297340 | $3,443.50 |
| 530297341 | $2,608.50 |
| 530297342 | $1,172.00 |
| 530297362 | $436.32 |
| 530297373 | $2,657.50 |
| 530297378 | $2,470.00 |
| 530297379 | $2,344.00 |
| 530297385 | $574.00 |
| 530297401 | $7,888.00 |
| 530297405 | $88.15 |
| 530297408 | $5,898.00 |
| 530297413 | $15,067.00 |
| 530297416 | $6.25 |
| 530297425 | $948.00 |
| 530297430 | $1,676.50 |
| 530297433 | $11,633.00 |
| 530297434 | $9,410.63 |
| 530297442 | $2,410.00 |
| 530297443 | $212.18 |
| 530297449 | $9.14 |
| 530297452 | $109.08 |
| 530297458 | $1,172.00 |
| 530297459 | $4,504.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530332969 | $1,148.00 |
| 530332970 | $911.00 |
| 530332972 | $2,073.00 |
| 530332973 | $8,912.00 |
| 530332974 | $5,218.00 |
| 530332975 | $3,644.00 |
| 530332976 | $6,581.00 |
| 530332977 | $643.70 |
| 530332978 | $637.10 |
| 530332979 | $1,120.00 |
| 530332980 | $1,092.50 |
| 530332981 | $46.90 |
| 530332982 | $5,848.00 |
| 530332983 | $579.50 |
| 530332984 | $5,533.00 |
| 530332986 | $3,707.50 |
| 530332987 | $2,070.50 |
| 530332989 | $3,370.00 |
| 530332990 | $3,719.10 |
| 530333001 | $918.00 |
| 530333004 | $1,665.00 |
| 530333010 | $2,264.00 |
| 530333017 | $11,739.00 |
| 530333034 | $2,336.00 |
| 530333035 | $3,444.00 |
| 530333039 | $9,110.00 |
| 530333041 | $185.80 |
| 530333044 | $6,175.00 |
| 530333048 | $1,086.05 |
| 530333049 | $161.60 |
| 530333050 | $13,392.50 |
| 530333051 | $1,168.00 |
| 530333052 | $3,705.00 |
| 530333053 | $2,480.25 |
| 530333054 | $6,629.50 |
| 530333055 | $80.80 |
| 530333056 | $1,482.00 |
| 530333063 | $841.50 |
| 530333064 | $121.20 |
| 530333065 | $1,739.00 |
| 530333066 | $1,198.00 |
| 530333068 | $2,126.00 |
| 530333069 | $80.80 |
| 530333070 | $54.00 |
| 530333093 | $161.60 |
| 530333094 | $1,464.50 |
| 530333095 | $203.25 |
| 530333096 | $1,186.00 |
| 530333097 | $1,762.98 |
| 530333098 | $323.20 |
| 530333099 | $43.55 |
| 530333100 | $782.25 |
| 530333101 | $4,162.99 |
| 530333103 | $1,029.60 |
| 530333106 | $2,470.00 |
| 530333108 | $2,957.00 |
| 530333111 | $71.38 |
| 530333117 | $2,704.85 |

| Claim Number | Recognized Loss |
|---|---|
| 530370593 | $83.78 |
| 530370594 | $3,012.00 |
| 530370595 | $405.50 |
| 530370596 | $1,105.52 |
| 530370597 | $34.14 |
| 530370598 | $620.60 |
| 530370599 | $116.10 |
| 530370600 | $7,297.00 |
| 530370603 | $2,194.00 |
| 530370604 | $448.00 |
| 530370605 | $3,360.00 |
| 530370606 | $623.00 |
| 530370608 | $451.00 |
| 530370609 | $1,148.00 |
| 530370610 | $1,582.20 |
| 530370611 | $1,389.00 |
| 530370612 | $1,063.00 |
| 530370613 | $893.00 |
| 530370614 | $975.00 |
| 530370615 | $593.50 |
| 530370616 | $438.80 |
| 530370617 | $784.00 |
| 530370618 | $1,456.00 |
| 530370619 | $896.00 |
| 530370620 | $3,444.00 |
| 530370621 | $1,120.00 |
| 530370622 | $1,219.90 |
| 530370625 | $3,202.60 |
| 530370626 | $4,624.90 |
| 530370630 | $13,245.00 |
| 530370631 | $2,470.00 |
| 530370632 | $1,166.00 |
| 530370633 | $1,097.00 |
| 530370634 | $2,232.30 |
| 530370635 | $896.00 |
| 530370636 | $1,148.00 |
| 530370637 | $1,013.00 |
| 530370640 | $1,120.00 |
| 530370641 | $2,194.00 |
| 530370642 | $458.25 |
| 530370643 | $2,195.50 |
| 530370644 | $713.05 |
| 530370648 | $2,210.00 |
| 530370649 | $2,676.20 |
| 530370650 | $2,817.00 |
| 530370652 | $924.80 |
| 530370653 | $3,691.80 |
| 530370654 | $3,171.00 |
| 530370655 | $219.40 |
| 530370656 | $1,097.00 |
| 530370657 | $229.60 |
| 530370658 | $586.00 |
| 530370660 | $4,086.00 |
| 530370661 | $1,722.00 |
| 530370662 | $896.00 |
| 530370664 | $504.00 |
| 530370665 | $209.20 |
| 530370667 | $208.90 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530297460 | $2,344.00 |
| 530297461 | $2,246.00 |
| 530297462 | $4,901.00 |
| 530297463 | $11,236.00 |
| 530297464 | $3,787.25 |
| 530297466 | $1,118.00 |
| 530297467 | $3,071.50 |
| 530297468 | $5,555.50 |
| 530297469 | $1,497.50 |
| 530297471 | $3,958.00 |
| 530297472 | $6,962.00 |
| 530297480 | $1,804.00 |
| 530297487 | $929.00 |
| 530297490 | $444.60 |
| 530297491 | $4,555.00 |
| 530297492 | $56,520.00 |
| 530297495 | $88.15 |
| 530297497 | $1,094.00 |
| 530297506 | $4,608.00 |
| 530297516 | $2,344.00 |
| 530297521 | $1,966.00 |
| 530297522 | $6,378.00 |
| 530297523 | $252.56 |
| 530297529 | $1,876.00 |
| 530297530 | $1,120.00 |
| 530297533 | $2,270.25 |
| 530297549 | $433.34 |
| 530297563 | $10,130.00 |
| 530297567 | $3,360.00 |
| 530297581 | $955.46 |
| 530297583 | $21,576.90 |
| 530297584 | $21,576.90 |
| 530297585 | $1,013.00 |
| 530297588 | $3,396.00 |
| 530297589 | $2,259.00 |
| 530297590 | $1,614.50 |
| 530297591 | $6,078.00 |
| 530297597 | $1,127.50 |
| 530297605 | $1,858.00 |
| 530297606 | $9,076.00 |
| 530297607 | $791.27 |
| 530297617 | $3,015.00 |
| 530297627 | $50,396.00 |
| 530297634 | $2,332.16 |
| 530297636 | $5,740.00 |
| 530297642 | $2,270.25 |
| 530297655 | $2,200.00 |
| 530297657 | $444.60 |
| 530297660 | $489.00 |
| 530297681 | $5,874.00 |
| 530297682 | $286.00 |
| 530297690 | $4,688.00 |
| 530297693 | $4,726.50 |
| 530297694 | $313.00 |
| 530297695 | $2,165.75 |
| 530297699 | $76.20 |
| 530297703 | $9,370.25 |
| 530297704 | $4,756.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530333118 | $1,837.50 |
| 530333119 | $1,144.00 |
| 530333122 | $1,804.00 |
| 530333123 | $5,195.52 |
| 530333130 | $14,872.00 |
| 530333138 | $3,832.00 |
| 530333139 | $9,184.00 |
| 530333140 | $9,581.00 |
| 530333142 | $10,549.00 |
| 530333151 | $329.10 |
| 530333160 | $559.20 |
| 530333162 | $586.00 |
| 530333168 | $4,510.00 |
| 530333184 | $1,198.00 |
| 530333185 | $10,844.25 |
| 530333192 | $2,126.00 |
| 530333206 | $9,772.00 |
| 530333207 | $265.75 |
| 530333214 | $22,400.00 |
| 530333224 | $173.28 |
| 530333228 | $1,257.90 |
| 530333229 | $11,810.00 |
| 530333231 | $688.10 |
| 530333232 | $1,164.95 |
| 530333233 | $108.00 |
| 530333235 | $2,336.00 |
| 530333236 | $7,035.00 |
| 530333237 | $13,585.00 |
| 530333241 | $90.20 |
| 530333244 | $11,317.74 |
| 530333245 | $1,148.00 |
| 530333246 | $1,916.00 |
| 530333247 | $602.50 |
| 530333248 | $1,306.50 |
| 530333249 | $2,318.00 |
| 530333250 | $306.30 |
| 530333251 | $6,097.00 |
| 530333252 | $60.90 |
| 530333254 | $1,838.50 |
| 530333255 | $1,795.12 |
| 530333256 | $838.20 |
| 530333258 | $3,360.00 |
| 530333259 | $2,534.00 |
| 530333260 | $1,768.00 |
| 530333261 | $10,549.00 |
| 530333264 | $694.35 |
| 530333265 | $268.80 |
| 530333267 | $15,916.18 |
| 530333301 | $1,285.80 |
| 530333304 | $1,711.00 |
| 530333305 | $43.88 |
| 530333307 | $516.60 |
| 530333313 | $114.80 |
| 530333314 | $5,636.00 |
| 530333315 | $3,135.60 |
| 530333316 | $2,470.00 |
| 530333319 | $1,063.00 |
| 530333320 | $1,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530370668 | $219.40 |
| 530370669 | $767.90 |
| 530370671 | $2,681.50 |
| 530370672 | $918.40 |
| 530370673 | $1,344.85 |
| 530370674 | $1,076.50 |
| 530370675 | $329.10 |
| 530370676 | $438.80 |
| 530370677 | $2,320.00 |
| 530370678 | $2,046.00 |
| 530370679 | $605.90 |
| 530370680 | $548.60 |
| 530370682 | $438.80 |
| 530370683 | $16.16 |
| 530370684 | $309.90 |
| 530370686 | $108.80 |
| 530370688 | $898.00 |
| 530370689 | $1,043.30 |
| 530370690 | $1,955.90 |
| 530370692 | $8,920.00 |
| 530370693 | $344.40 |
| 530370694 | $438.80 |
| 530370695 | $1,767.80 |
| 530370696 | $1,097.00 |
| 530370697 | $560.00 |
| 530370698 | $224.00 |
| 530370699 | $438.80 |
| 530370700 | $448.00 |
| 530370701 | $448.00 |
| 530370702 | $1,120.00 |
| 530370703 | $511.20 |
| 530370704 | $194.56 |
| 530370705 | $79.84 |
| 530370706 | $66.99 |
| 530370707 | $18.75 |
| 530370708 | $1,681.00 |
| 530370709 | $21.42 |
| 530370710 | $881.50 |
| 530370711 | $348.40 |
| 530370714 | $277.50 |
| 530370715 | $2,874.00 |
| 530370716 | $807.74 |
| 530370717 | $804.19 |
| 530370718 | $116.40 |
| 530370719 | $1,696.00 |
| 530370720 | $889.75 |
| 530370721 | $2,320.91 |
| 530370722 | $6,635.25 |
| 530370724 | $872.31 |
| 530370726 | $3,211.00 |
| 530370727 | $2,074.08 |
| 530370728 | $3,695.75 |
| 530370732 | $3,259.00 |
| 530370733 | $3,697.40 |
| 530370734 | $1,187.42 |
| 530370735 | $2,262.00 |
| 530370736 | $532.60 |
| 530370737 | $10,242.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530297716 | $1,438.75 |
| 530297719 | $2,194.00 |
| 530297723 | $1,252.00 |
| 530297725 | $3,032.00 |
| 530297733 | $836.00 |
| 530297739 | $3,433.50 |
| 530297744 | $2,655.25 |
| 530297745 | $16,236.00 |
| 530297770 | $10.94 |
| 530297771 | $1,620.80 |
| 530297772 | $2,026.00 |
| 530297783 | $30.40 |
| 530297784 | $608.00 |
| 530297788 | $106.58 |
| 530297789 | $45.60 |
| 530297790 | $60.80 |
| 530297793 | $30.40 |
| 530297801 | $1,120.00 |
| 530297808 | $10.08 |
| 530297809 | $1,032.69 |
| 530297810 | $1,992.49 |
| 530297811 | $2,344.00 |
| 530297812 | $4,480.00 |
| 530297814 | $6.25 |
| 530297816 | $1,758.00 |
| 530297821 | $9,020.00 |
| 530297824 | $3,211.00 |
| 530297827 | $216.00 |
| 530297828 | $17,771.40 |
| 530297836 | $5,065.00 |
| 530297843 | $434.00 |
| 530297852 | $76.13 |
| 530297855 | $24.32 |
| 530297857 | $169.16 |
| 530297858 | $60.90 |
| 530297861 | $76.20 |
| 530297863 | $217.00 |
| 530297867 | $5,532.00 |
| 530297868 | $1,722.00 |
| 530297905 | $868.00 |
| 530297908 | $4,565.86 |
| 530297911 | $26,158.00 |
| 530297912 | $2,240.00 |
| 530297927 | $40,149.85 |
| 530297928 | $16,236.00 |
| 530297946 | $607.60 |
| 530297951 | $781.20 |
| 530297955 | $868.00 |
| 530297958 | $347.20 |
| 530297983 | $146.16 |
| 530298006 | $820.25 |
| 530298009 | $45.60 |
| 530298010 | $30.43 |
| 530298011 | $30.45 |
| 530298024 | $1,736.00 |
| 530298055 | $1,112.00 |
| 530298064 | $434.00 |
| 530298067 | $582.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530333322 | $202.00 |
| 530333324 | $1,132.00 |
| 530333327 | $1,043.00 |
| 530333345 | $3,594.00 |
| 530333346 | $958.00 |
| 530333347 | $7,325.00 |
| 530333348 | $2,345.00 |
| 530333349 | $7,534.75 |
| 530333350 | $3,176.00 |
| 530333351 | $2,298.00 |
| 530333352 | $3,125.38 |
| 530333353 | $2,264.00 |
| 530333354 | $983.00 |
| 530333355 | $1,474.50 |
| 530333358 | $1,148.00 |
| 530333359 | $60.90 |
| 530333360 | $8,937.50 |
| 530333361 | $683.25 |
| 530333362 | $15,127.50 |
| 530333364 | $87.10 |
| 530333365 | $1,489.50 |
| 530333366 | $703.50 |
| 530333367 | $3,849.00 |
| 530333369 | $3,417.50 |
| 530333370 | $3,417.50 |
| 530333372 | $2,857.00 |
| 530333374 | $536.60 |
| 530333375 | $722.16 |
| 530333377 | $18,857.50 |
| 530333378 | $322.30 |
| 530333380 | $102,760.00 |
| 530333381 | $10,015.50 |
| 530333382 | $9,332.50 |
| 530333383 | $6,314.00 |
| 530333384 | $3,876.00 |
| 530333385 | $162.00 |
| 530333386 | $81.00 |
| 530333387 | $15,432.50 |
| 530333406 | $1,804.00 |
| 530333418 | $1,543.75 |
| 530333419 | $9,330.60 |
| 530333420 | $5,379.20 |
| 530333421 | $8,706.00 |
| 530333422 | $432.00 |
| 530333423 | $64.80 |
| 530333424 | $1,147.50 |
| 530333425 | $29.70 |
| 530333426 | $21,781.00 |
| 530333427 | $538.28 |
| 530333428 | $216.00 |
| 530333429 | $4,272.50 |
| 530333430 | $1,160.50 |
| 530333431 | $217.75 |
| 530333432 | $2,362.50 |
| 530333437 | $356.10 |
| 530333439 | $2,344.00 |
| 530333444 | $6,482.92 |
| 530333446 | $1,370.96 |

| Claim Number | Recognized Loss |
|---|---|
| 530370738 | $8,910.00 |
| 530370740 | $1,653.03 |
| 530370742 | $1,009.00 |
| 530370743 | $1,505.97 |
| 530370745 | $376.50 |
| 530370746 | $3,752.00 |
| 530370748 | $932.91 |
| 530370750 | $996.95 |
| 530370751 | $1,545.42 |
| 530370753 | $217.75 |
| 530370754 | $161.41 |
| 530370757 | $1,154.48 |
| 530370758 | $348.52 |
| 530370759 | $620.40 |
| 530370761 | $756.65 |
| 530370762 | $2,557.00 |
| 530370768 | $679.68 |
| 530370773 | $1,474.50 |
| 530370774 | $1,033.00 |
| 530370775 | $1,033.00 |
| 530370778 | $1,235.00 |
| 530370780 | $1,414.93 |
| 530370781 | $1,357.46 |
| 530370782 | $1,126.00 |
| 530370785 | $2,282.50 |
| 530370788 | $1,162.38 |
| 530370789 | $2,513.50 |
| 530370790 | $595.50 |
| 530370791 | $56,590.00 |
| 530370792 | $4,795.00 |
| 530370793 | $1,630.00 |
| 530370794 | $3,842.00 |
| 530370795 | $499.20 |
| 530370796 | $482.70 |
| 530370797 | $1,341.70 |
| 530370798 | $1,160.35 |
| 530370799 | $1,713.50 |
| 530370800 | $1,474.50 |
| 530370802 | $7,372.50 |
| 530370803 | $4,539.37 |
| 530370804 | $2,395.60 |
| 530370805 | $2,301.00 |
| 530370809 | $1,266.25 |
| 530370812 | $5,574.00 |
| 530370814 | $1,042.28 |
| 530370819 | $2,407.50 |
| 530370820 | $9,994.00 |
| 530370821 | $854.07 |
| 530370823 | $902.00 |
| 530370825 | $933.75 |
| 530370826 | $4,825.00 |
| 530370829 | $133,272.40 |
| 530370832 | $3,055.05 |
| 530370833 | $5,741.50 |
| 530370834 | $1,302.00 |
| 530370835 | $4,288.25 |
| 530370837 | $2,814.00 |
| 530370838 | $2,652.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530298071 | $1,235.00 |
| 530298072 | $1,172.00 |
| 530298073 | $2,648.72 |
| 530298077 | $247.92 |
| 530298093 | $42.56 |
| 530298095 | $15.20 |
| 530298098 | $60.90 |
| 530298103 | $183,072.50 |
| 530298115 | $30.40 |
| 530298118 | $390.60 |
| 530298122 | $393.08 |
| 530298130 | $106.40 |
| 530298131 | $121.60 |
| 530298133 | $22.16 |
| 530298141 | $217.00 |
| 530298151 | $642.75 |
| 530298157 | $1,822.00 |
| 530298168 | $824.60 |
| 530298171 | $403.60 |
| 530298176 | $383.40 |
| 530298181 | $27.00 |
| 530298186 | $533.00 |
| 530298195 | $929.00 |
| 530298196 | $1,909.44 |
| 530298198 | $5,094.00 |
| 530298205 | $86.40 |
| 530298206 | $156.60 |
| 530298209 | $345.60 |
| 530298213 | $2,731.53 |
| 530298229 | $762.00 |
| 530298240 | $824.60 |
| 530298255 | $397.80 |
| 530298259 | $91.20 |
| 530298263 | $21.28 |
| 530298264 | $21.32 |
| 530298266 | $30.45 |
| 530298272 | $473.00 |
| 530298275 | $1,840.00 |
| 530298278 | $2,132.00 |
| 530298279 | $1,289.20 |
| 530298281 | $1,471.60 |
| 530298282 | $1,811.20 |
| 530298289 | $3,052.00 |
| 530298313 | $4,480.00 |
| 530298316 | $6,888.00 |
| 530298318 | $7,008.00 |
| 530298319 | $2,086.00 |
| 530298320 | $521.50 |
| 530298321 | $489.50 |
| 530298323 | $625.80 |
| 530298324 | $479.50 |
| 530298325 | $2,260.00 |
| 530298328 | $3,354.00 |
| 530298329 | $926.25 |
| 530298330 | $1,361.43 |
| 530298332 | $2,161.25 |
| 530298340 | $406.80 |
| 530298341 | $621.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530333451 | $1,543.29 |
| 530333462 | $1,197.50 |
| 530333464 | $4,075.20 |
| 530333465 | $5,840.00 |
| 530333468 | $2,954.00 |
| 530333470 | $2,073.00 |
| 530333471 | $27.00 |
| 530333474 | $47,760.00 |
| 530333475 | $9,110.00 |
| 530333476 | $2,264.00 |
| 530333477 | $4,555.00 |
| 530333485 | $58,600.00 |
| 530333490 | $106.30 |
| 530333491 | $27,456.00 |
| 530333493 | $1,092.50 |
| 530333494 | $1,481.50 |
| 530333496 | $101.75 |
| 530333497 | $1,097.00 |
| 530333498 | $8,147.50 |
| 530333499 | $1,910.90 |
| 530333500 | $8,645.00 |
| 530333501 | $1,383.00 |
| 530333502 | $40.40 |
| 530333503 | $304.50 |
| 530333505 | $4,510.00 |
| 530333506 | $2,620.00 |
| 530333507 | $54.00 |
| 530333508 | $39,926.00 |
| 530333509 | $108.00 |
| 530333510 | $27.00 |
| 530333511 | $27.00 |
| 530333512 | $942.00 |
| 530333513 | $23,148.00 |
| 530333514 | $287.00 |
| 530333515 | $1,256.00 |
| 530333516 | $175.50 |
| 530333517 | $54.00 |
| 530333518 | $175.50 |
| 530333539 | $70.20 |
| 530333541 | $1,647.64 |
| 530333549 | $3,139.90 |
| 530333550 | $216.00 |
| 530333551 | $1,296.00 |
| 530333552 | $5,058.50 |
| 530333554 | $72.36 |
| 530333556 | $585.30 |
| 530333557 | $324.00 |
| 530333558 | $19,969.50 |
| 530333559 | $5,132.00 |
| 530333560 | $8,030.00 |
| 530333561 | $34,883.00 |
| 530333562 | $189.00 |
| 530333563 | $14,286.75 |
| 530333564 | $11,551.09 |
| 530333565 | $1,055.42 |
| 530333567 | $31,494.00 |
| 530333568 | $6,732.00 |
| 530333569 | $14,653.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530370839 | $1,474.50 |
| 530370840 | $3,099.00 |
| 530370841 | $2,153.80 |
| 530370842 | $602.18 |
| 530370844 | $609.02 |
| 530370845 | $371.17 |
| 530370846 | $3,748.80 |
| 530370847 | $1,228.75 |
| 530370848 | $1,228.75 |
| 530370850 | $2,154.65 |
| 530370851 | $963.51 |
| 530370852 | $6,454.00 |
| 530370854 | $3,827.00 |
| 530370856 | $1,378.00 |
| 530370857 | $5,097.70 |
| 530370860 | $781.76 |
| 530370864 | $4,472.65 |
| 530370865 | $1,617.81 |
| 530370866 | $1,966.00 |
| 530370868 | $941.61 |
| 530370869 | $673.60 |
| 530370870 | $3,353.00 |
| 530370871 | $632.68 |
| 530370873 | $1,228.75 |
| 530370874 | $2,949.00 |
| 530370876 | $2,703.25 |
| 530370877 | $1,115.00 |
| 530370878 | $1,715.30 |
| 530370880 | $938.00 |
| 530370882 | $1,363.74 |
| 530370884 | $1,582.00 |
| 530370885 | $1,725.25 |
| 530370887 | $1,092.28 |
| 530370888 | $4,322.50 |
| 530370893 | $5,816.70 |
| 530370894 | $1,474.50 |
| 530370897 | $983.00 |
| 530370898 | $931.69 |
| 530370899 | $940.19 |
| 530370900 | $995.50 |
| 530370902 | $869.67 |
| 530370903 | $3,372.50 |
| 530370904 | $1,250.50 |
| 530370905 | $2,322.50 |
| 530370907 | $2,556.00 |
| 530370911 | $939.08 |
| 530370912 | $833.91 |
| 530370913 | $8,159.25 |
| 530370914 | $949.52 |
| 530370915 | $1,486.30 |
| 530370916 | $1,113.57 |
| 530370917 | $14,586.60 |
| 530370918 | $3,231.10 |
| 530370919 | $5,745.05 |
| 530370920 | $903.75 |
| 530370928 | $678.71 |
| 530370929 | $614.36 |
| 530370930 | $694.44 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530298344 | $22.16 | 530333571 | $2,374.00 | 530370931 | $8,104.00 |
| 530298349 | $983.00 | 530333573 | $225.50 | 530370932 | $1,459.99 |
| 530298351 | $869.24 | 530333575 | $448.00 | 530370933 | $2,126.85 |
| 530298352 | $1,948.32 | 530333576 | $622.60 | 530370934 | $287.76 |
| 530298356 | $4,292.00 | 530333577 | $794.59 | 530370935 | $2,026.00 |
| 530298358 | $995.50 | 530333578 | $153.58 | 530370936 | $616.77 |
| 530298359 | $718.80 | 530333581 | $1,168.00 | 530370937 | $1,293.30 |
| 530298367 | $636.00 | 530333583 | $1,859.40 | 530370938 | $1,328.40 |
| 530298372 | $477.40 | 530333609 | $601.00 | 530370939 | $949.25 |
| 530298374 | $678.40 | 530333610 | $81.00 | 530370941 | $1,012.49 |
| 530298375 | $1,808.00 | 530333611 | $166.86 | 530370942 | $1,822.69 |
| 530298386 | $135.00 | 530333612 | $8,610.00 | 530370944 | $6,274.80 |
| 530298402 | $4,688.00 | 530333632 | $110.70 | 530370949 | $4,423.50 |
| 530298404 | $63.18 | 530333636 | $7,188.00 | 530370951 | $1,547.11 |
| 530298405 | $3,867.60 | 530333637 | $54.00 | 530370952 | $4,480.00 |
| 530298408 | $32.32 | 530333651 | $1,097.00 | 530370955 | $30,390.00 |
| 530298413 | $3,036.00 | 530333652 | $1,046.00 | 530370958 | $633,000.00 |
| 530298415 | $18,932.55 | 530333654 | $44.10 | 530370959 | $2,470.00 |
| 530298416 | $28,575.36 | 530333668 | $1,749.00 | 530370960 | $6,771.80 |
| 530298429 | $92,926.00 | 530333669 | $4,862.00 | 530370961 | $7,984.34 |
| 530298430 | $1,696.58 | 530333670 | $1,749.00 | 530370962 | $597.43 |
| 530298431 | $1,460.20 | 530333671 | $1,175.00 | 530370963 | $596.79 |
| 530298436 | $10,088.03 | 530333672 | $4,766.50 | 530370965 | $549.00 |
| 530298452 | $248.40 | 530333674 | $2,524.75 | 530370966 | $4,750.00 |
| 530298454 | $297.00 | 530333675 | $6,592.50 | 530370968 | $2,787.00 |
| 530298456 | $86.40 | 530333676 | $476.00 | 530370969 | $2,057.00 |
| 530298457 | $1,080.00 | 530333677 | $54.00 | 530370971 | $544.04 |
| 530298459 | $1,117.90 | 530333683 | $54.00 | 530370974 | $4,477.25 |
| 530298461 | $7,504.00 | 530333684 | $2,083.62 | 530370976 | $942.13 |
| 530298463 | $5,315.00 | 530333685 | $282.41 | 530370977 | $1,436.10 |
| 530298465 | $5,223.00 | 530333686 | $4,368.93 | 530370981 | $2,117.00 |
| 530298468 | $3,238.00 | 530333687 | $9,617.55 | 530370982 | $1,792.25 |
| 530298474 | $271.20 | 530333688 | $2,975.70 | 530370983 | $884.00 |
| 530298476 | $5,315.00 | 530333689 | $5,278.00 | 530370984 | $507.94 |
| 530298477 | $167.40 | 530333690 | $2,641.13 | 530370992 | $747.54 |
| 530298479 | $102.60 | 530333691 | $718.50 | 530370996 | $1,641.50 |
| 530298481 | $102.60 | 530333692 | $523.16 | 530370998 | $20,250.00 |
| 530298484 | $3,720.15 | 530333693 | $393.96 | 530370999 | $884.00 |
| 530298485 | $135.00 | 530333696 | $540.00 | 530371000 | $2,350.75 |
| 530298487 | $4,388.00 | 530333702 | $2,706.00 | 530371002 | $860.40 |
| 530298488 | $1,904.40 | 530333703 | $4,792.00 | 530371003 | $1,529.60 |
| 530298490 | $129.60 | 530333705 | $1,120.00 | 530371009 | $1,292.57 |
| 530298492 | $86.40 | 530333708 | $906.00 | 530371012 | $1,921.50 |
| 530298496 | $199.80 | 530333709 | $906.00 | 530371018 | $5,678.00 |
| 530298499 | $297.00 | 530333710 | $60.80 | 530371022 | $4,209.54 |
| 530298503 | $504.50 | 530333728 | $54.00 | 530371023 | $739.61 |
| 530298505 | $260.40 | 530333744 | $826.70 | 530371024 | $1,876.00 |
| 530298506 | $3,215.80 | 530333747 | $1,150.00 | 530371025 | $945.70 |
| 530298513 | $2,414.70 | 530333751 | $23,288.13 | 530371027 | $3,859.50 |
| 530298531 | $1,132.00 | 530333753 | $73.60 | 530371039 | $3,587.95 |
| 530298532 | $4,528.00 | 530333754 | $938.00 | 530371042 | $7,428.30 |
| 530298533 | $1,132.00 | 530333761 | $574.00 | 530371046 | $1,852.50 |
| 530298534 | $1,148.00 | 530333773 | $4,688.00 | 530371047 | $960.75 |
| 530298535 | $6,507.90 | 530333774 | $17,580.00 | 530371048 | $1,407.00 |
| 530298536 | $1,148.00 | 530333775 | $293.00 | 530371049 | $1,490.00 |
| 530298537 | $2,181.20 | 530333777 | $182.40 | 530371050 | $209.95 |
| 530298538 | $3,272.77 | 530333778 | $4,180.00 | 530371051 | $555.75 |
| 530298539 | $1,645.50 | 530333780 | $902.00 | 530371052 | $5,109.30 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530298540 | $2,066.00 | 530333781 | $1,120.00 | 530371053 | $2,862.34 |
| 530298543 | $2,051.00 | 530333799 | $1,375.20 | 530371054 | $12,320.88 |
| 530298545 | $19,746.00 | 530333802 | $678.30 | 530371055 | $10,683.00 |
| 530298546 | $4,172.76 | 530333803 | $1,474.50 | 530371056 | $1,235.52 |
| 530298559 | $329.40 | 530333805 | $459.90 | 530371057 | $838.60 |
| 530298560 | $70.20 | 530333806 | $3,632.00 | 530371058 | $7,241.52 |
| 530298561 | $210.60 | 530333807 | $2,920.50 | 530371059 | $1,916.80 |
| 530298563 | $259.20 | 530333810 | $1,015.20 | 530371060 | $1,555.20 |
| 530298564 | $259.20 | 530333811 | $4,302.50 | 530371061 | $2,595.43 |
| 530298565 | $2,126.00 | 530333812 | $121.80 | 530371062 | $2,299.44 |
| 530298567 | $507.60 | 530333814 | $245.10 | 530371063 | $4,416.10 |
| 530298568 | $2,862.00 | 530333816 | $7,604.90 | 530371064 | $3,047.20 |
| 530298570 | $2,018.00 | 530333817 | $1,597.90 | 530371065 | $1,738.88 |
| 530298572 | $521.50 | 530333818 | $17,224.48 | 530371066 | $2,437.24 |
| 530298573 | $2,814.00 | 530333819 | $1,594.50 | 530371067 | $408.80 |
| 530298574 | $2,344.00 | 530333821 | $1,043.00 | 530371068 | $15,058.00 |
| 530298575 | $879.00 | 530333835 | $36.48 | 530371069 | $19,400.98 |
| 530298588 | $4,480.00 | 530333844 | $584.00 | 530371071 | $1,532.40 |
| 530298589 | $3,430.67 | 530333845 | $3,012.50 | 530371075 | $623.20 |
| 530298592 | $2,086.00 | 530333851 | $184.40 | 530371076 | $984.80 |
| 530298594 | $266.50 | 530333859 | $958.00 | 530371077 | $2,310.60 |
| 530298595 | $3,916.00 | 530333867 | $4,528.00 | 530371078 | $2,656.53 |
| 530298596 | $1,043.00 | 530333868 | $4,305.00 | 530371080 | $513.05 |
| 530298597 | $4,240.00 | 530333879 | $1,128.10 | 530371081 | $1,226.83 |
| 530298599 | $1,100.00 | 530333885 | $1,191.71 | 530371082 | $2,499.24 |
| 530298601 | $1,043.00 | 530333888 | $2,716.80 | 530371083 | $1,860.25 |
| 530298604 | $6,303.49 | 530333889 | $744.10 | 530371085 | $5,928.00 |
| 530298605 | $6,314.00 | 530333892 | $631.40 | 530371086 | $2,322.06 |
| 530298607 | $2,086.00 | 530333896 | $1,059.60 | 530371087 | $467.70 |
| 530298609 | $1,065.00 | 530333897 | $428.60 | 530371091 | $959.40 |
| 530298610 | $3,916.00 | 530333902 | $1,647.65 | 530371092 | $1,720.25 |
| 530298611 | $2,571.00 | 530333903 | $3,063.20 | 530371094 | $929.00 |
| 530298613 | $106.60 | 530333916 | $1,122.50 | 530371096 | $294.25 |
| 530298622 | $1,181.00 | 530333917 | $1,168.00 | 530371097 | $404.65 |
| 530298628 | $307.80 | 530333918 | $4,389.50 | 530371098 | $6,681.25 |
| 530298630 | $4,592.00 | 530333920 | $144.64 | 530371099 | $2,930.00 |
| 530298634 | $1,278.00 | 530333921 | $70.80 | 530371100 | $2,930.00 |
| 530298647 | $2,126.00 | 530333922 | $2,288.00 | 530371101 | $7,020.00 |
| 530298649 | $2,995.00 | 530333923 | $1,970.00 | 530371104 | $3,189.00 |
| 530298650 | $938.00 | 530333924 | $1,741.00 | 530371108 | $1,201.11 |
| 530298652 | $87.63 | 530333925 | $10,313.00 | 530371109 | $1,243.79 |
| 530298655 | $4,116.50 | 530333927 | $293.00 | 530371111 | $2,247.20 |
| 530298659 | $978.35 | 530333928 | $424.00 | 530371115 | $4,288.25 |
| 530298666 | $92,926.00 | 530333929 | $2,120.00 | 530371116 | $1,221.50 |
| 530298668 | $1,148.00 | 530333930 | $1,696.00 | 530371117 | $9,800.00 |
| 530298669 | $1,148.00 | 530333932 | $987.30 | 530371118 | $4,032.00 |
| 530298670 | $2,264.00 | 530333939 | $2,173.60 | 530371121 | $1,148.00 |
| 530298671 | $1,132.00 | 530333940 | $49,400.00 | 530371122 | $21,011.22 |
| 530298672 | $1,435.00 | 530333941 | $17,109.00 | 530371130 | $9,188.50 |
| 530298673 | $2,305.00 | 530333944 | $863.42 | 530371139 | $521.18 |
| 530298674 | $1,118.14 | 530333945 | $1,527.12 | 530371140 | $2,594.57 |
| 530298676 | $3,129.00 | 530333946 | $68.04 | 530371141 | $4,629.30 |
| 530298681 | $1,066.00 | 530333947 | $67.50 | 530371142 | $1,497.50 |
| 530298685 | $13,502.95 | 530333948 | $1,601.00 | 530371143 | $2,951.52 |
| 530298697 | $2,410.00 | 530333949 | $985.15 | 530371144 | $5,151.40 |
| 530298705 | $540.00 | 530333950 | $4,972.40 | 530371145 | $835.12 |
| 530298706 | $2,086.00 | 530333951 | $3,189.00 | 530371147 | $779.50 |
| 530298717 | $2,126.00 | 530333952 | $455.50 | 530371148 | $1,330.55 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530298719 | $2,188.00 | 530333953 | $45.80 | 530371150 | $7,892.00 |
| 530298720 | $747.00 | 530333954 | $11,570.50 | 530371152 | $11,936.33 |
| 530298721 | $1,714.00 | 530333955 | $60.90 | 530371153 | $5,099.42 |
| 530298731 | $7,385.30 | 530333956 | $2,161.25 | 530371154 | $68,416.35 |
| 530298732 | $14,286.39 | 530333957 | $1,777.50 | 530371159 | $10,270.00 |
| 530298733 | $64.80 | 530333958 | $3,848.00 | 530371160 | $5,371.90 |
| 530298734 | $124.20 | 530333959 | $776.45 | 530371162 | $36,606.50 |
| 530298737 | $189.00 | 530333960 | $213.15 | 530371163 | $29,046.00 |
| 530298738 | $194.40 | 530333973 | $90.74 | 530371165 | $24,822.00 |
| 530298741 | $70.20 | 530333978 | $32,616.00 | 530371166 | $46,242.75 |
| 530298746 | $1,043.00 | 530333980 | $707.76 | 530371168 | $210,546.40 |
| 530298747 | $1,043.00 | 530333981 | $414.90 | 530371172 | $43,601.50 |
| 530298749 | $24.32 | 530333982 | $3,232.12 | 530371174 | $108,913.94 |
| 530298750 | $21.28 | 530333983 | $968.86 | 530371175 | $2,740.50 |
| 530298751 | $18.27 | 530333984 | $3,898.97 | 530371176 | $1,929.17 |
| 530298755 | $152.25 | 530333985 | $452.80 | 530371185 | $128.50 |
| 530298756 | $24.36 | 530333986 | $2,758.90 | 530371193 | $9,145.00 |
| 530298763 | $2,188.00 | 530333987 | $1,568.45 | 530371195 | $2,989.50 |
| 530298766 | $719.25 | 530333989 | $338.12 | 530371198 | $11,320.00 |
| 530298767 | $983.00 | 530333990 | $921.48 | 530371199 | $26,443.00 |
| 530298768 | $959.00 | 530333992 | $1,680.00 | 530371201 | $2,397.50 |
| 530298769 | $7,794.00 | 530333994 | $755.64 | 530371202 | $2,836.50 |
| 530298770 | $636.00 | 530333995 | $203.22 | 530371204 | $24,175.00 |
| 530298771 | $663.00 | 530333996 | $2,411.60 | 530371206 | $617.50 |
| 530298772 | $768.40 | 530333997 | $1,756.10 | 530371207 | $1,695.00 |
| 530298773 | $1,066.00 | 530333999 | $1,448.92 | 530371208 | $1,707.00 |
| 530298774 | $370.50 | 530334001 | $1,958.06 | 530371209 | $768.09 |
| 530298775 | $858.00 | 530334004 | $10,742.50 | 530371210 | $759.39 |
| 530298776 | $2,296.00 | 530334014 | $3,516.45 | 530371211 | $557.50 |
| 530298777 | $2,296.00 | 530334015 | $1,695.80 | 530371212 | $433.69 |
| 530298778 | $4,592.00 | 530334017 | $11,034.00 | 530371213 | $91.35 |
| 530298779 | $2,296.00 | 530334018 | $14.04 | 530371215 | $1,695.00 |
| 530298780 | $2,296.00 | 530334019 | $341.00 | 530371216 | $589.80 |
| 530298781 | $1,132.00 | 530334020 | $6,512.30 | 530371218 | $1,909.60 |
| 530298782 | $3,272.77 | 530334021 | $223.50 | 530371227 | $3,536.40 |
| 530298785 | $2,429.88 | 530334022 | $111.25 | 530371228 | $2,155.40 |
| 530298787 | $958.00 | 530334023 | $5,027.50 | 530371229 | $1,985.00 |
| 530298788 | $2,995.00 | 530334024 | $174.20 | 530371230 | $847.50 |
| 530298797 | $6,655.26 | 530334025 | $3,516.00 | 530371232 | $1,011.00 |
| 530298805 | $1,063.00 | 530334026 | $1,799.40 | 530371235 | $2,220.68 |
| 530298816 | $2,255.00 | 530334027 | $5,931.75 | 530371236 | $4,035.80 |
| 530298818 | $11,242.00 | 530334028 | $1,465.00 | 530371237 | $2,001.89 |
| 530298833 | $396.88 | 530334029 | $130.60 | 530371238 | $8,469.06 |
| 530298850 | $180.80 | 530334030 | $983.00 | 530371243 | $2,336.00 |
| 530298851 | $477.40 | 530334031 | $1,437.00 | 530371245 | $60.80 |
| 530298852 | $511.80 | 530334032 | $161.60 | 530371246 | $646.85 |
| 530298856 | $477.40 | 530334033 | $1,198.00 | 530371248 | $60.80 |
| 530298858 | $527.45 | 530334034 | $4,313.00 | 530371250 | $902.00 |
| 530298861 | $1,043.00 | 530334035 | $426.00 | 530371253 | $10,886.86 |
| 530298876 | $442.00 | 530334036 | $55.50 | 530371254 | $2,695.60 |
| 530298877 | $20,096.00 | 530334037 | $2,013.90 | 530371255 | $678.80 |
| 530298878 | $7,995.00 | 530334038 | $5,580.96 | 530371256 | $2,541.98 |
| 530298879 | $4,972.00 | 530334039 | $522.00 | 530371261 | $2,350.00 |
| 530298880 | $1,290.00 | 530334045 | $1,916.00 | 530371262 | $45,920.00 |
| 530298881 | $884.00 | 530334046 | $636.00 | 530371263 | $45,920.00 |
| 530298882 | $196.00 | 530334048 | $1,015.90 | 530371266 | $14,110.00 |
| 530298887 | $1,033.00 | 530334049 | $1,305.82 | 530371267 | $2,544.00 |
| 530298889 | $1,148.00 | 530334050 | $2,874.00 | 530371268 | $1,558.50 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530298895 | $2,995.00 |
| 530298896 | $741.00 |
| 530298898 | $2,476.32 |
| 530298899 | $87.63 |
| 530298900 | $614.90 |
| 530298903 | $120.60 |
| 530298920 | $861.00 |
| 530298921 | $1,043.00 |
| 530298922 | $782.25 |
| 530298924 | $4,759.68 |
| 530298945 | $938.00 |
| 530298946 | $1,033.00 |
| 530298953 | $17,315.50 |
| 530298954 | $435.50 |
| 530298956 | $270.00 |
| 530298958 | $1,148.00 |
| 530298960 | $2,180.00 |
| 530298961 | $2,026.00 |
| 530298962 | $1,085.00 |
| 530298964 | $426.00 |
| 530298965 | $3,598.35 |
| 530298966 | $14,357.00 |
| 530298990 | $929.00 |
| 530298993 | $1,172.00 |
| 530298994 | $43.55 |
| 530298995 | $983.00 |
| 530298996 | $938.00 |
| 530298998 | $922.00 |
| 530299000 | $983.00 |
| 530299001 | $959.00 |
| 530299002 | $938.00 |
| 530299006 | $7,937.45 |
| 530299007 | $1,822.00 |
| 530299008 | $506.50 |
| 530299009 | $3,836.00 |
| 530299010 | $3,836.00 |
| 530299011 | $3,445.00 |
| 530299013 | $1,290.00 |
| 530299014 | $2,226.12 |
| 530299015 | $829.80 |
| 530299016 | $353.60 |
| 530299018 | $2,011.46 |
| 530299024 | $1,437.00 |
| 530299025 | $19,262.00 |
| 530299027 | $4,576.00 |
| 530299028 | $3,805.20 |
| 530299029 | $2,280.00 |
| 530299030 | $383.95 |
| 530299031 | $5,708.00 |
| 530299032 | $5,692.00 |
| 530299033 | $1,132.00 |
| 530299034 | $3,516.00 |
| 530299039 | $9,020.00 |
| 530299040 | $579.12 |
| 530299044 | $3,396.00 |
| 530299049 | $7,876.00 |
| 530299050 | $566.00 |
| 530299052 | $1,132.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530334051 | $3,157.00 |
| 530334052 | $703.56 |
| 530334054 | $4,116.00 |
| 530334055 | $491.50 |
| 530334056 | $3,705.00 |
| 530334057 | $1,371.25 |
| 530334058 | $922.00 |
| 530334059 | $504.00 |
| 530334060 | $391.73 |
| 530334061 | $9,267.13 |
| 530334062 | $523.16 |
| 530334063 | $1,509.30 |
| 530334064 | $265.75 |
| 530334068 | $2,520.00 |
| 530334069 | $2,675.00 |
| 530334070 | $2,016.50 |
| 530334071 | $2,765.50 |
| 530334072 | $2,755.25 |
| 530334073 | $5,626.50 |
| 530334074 | $506.50 |
| 530334075 | $3,608.00 |
| 530334076 | $6,220.00 |
| 530334091 | $9,110.00 |
| 530334092 | $5,412.00 |
| 530334093 | $746.94 |
| 530334094 | $1,377.60 |
| 530334095 | $479.00 |
| 530334096 | $153.58 |
| 530334097 | $1,748.00 |
| 530334098 | $4,164.86 |
| 530334099 | $243.54 |
| 530334100 | $414.90 |
| 530334101 | $287.40 |
| 530334102 | $234.50 |
| 530334103 | $1,064.00 |
| 530334104 | $1,042.15 |
| 530334105 | $789.84 |
| 530334106 | $3,877.59 |
| 530334107 | $516.60 |
| 530334108 | $688.88 |
| 530334109 | $479.00 |
| 530334110 | $656.60 |
| 530334111 | $2,634.65 |
| 530334113 | $3,108.00 |
| 530334114 | $1,097.00 |
| 530334117 | $933.00 |
| 530334118 | $3,235.50 |
| 530334120 | $1,068.00 |
| 530334121 | $3,599.00 |
| 530334122 | $162.00 |
| 530334123 | $2,894.00 |
| 530334124 | $574.00 |
| 530334126 | $108.00 |
| 530334127 | $222.10 |
| 530334128 | $3,023.46 |
| 530334129 | $566.00 |
| 530334130 | $5,642.50 |
| 530334132 | $6,096.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530371269 | $47.92 |
| 530371270 | $239.60 |
| 530371279 | $4,981.50 |
| 530371280 | $4,132.00 |
| 530371281 | $15,611.00 |
| 530371282 | $2,955.14 |
| 530371283 | $1,549.50 |
| 530371286 | $1,437.00 |
| 530371287 | $1,053.66 |
| 530371291 | $14,976.00 |
| 530371292 | $9,506.00 |
| 530371293 | $9,506.00 |
| 530371294 | $3,324.00 |
| 530371295 | $8,017.80 |
| 530371296 | $1,063.00 |
| 530371297 | $2,126.00 |
| 530371298 | $5,320.00 |
| 530371299 | $5,830.00 |
| 530371300 | $548.50 |
| 530371301 | $10,110.00 |
| 530371302 | $10,110.00 |
| 530371303 | $1,960.00 |
| 530371304 | $1,400.00 |
| 530371305 | $1,474.50 |
| 530371307 | $797.25 |
| 530371310 | $1,537.90 |
| 530371311 | $2,016.39 |
| 530371313 | $1,364.50 |
| 530371314 | $2,240.00 |
| 530371316 | $1,718.24 |
| 530371317 | $1,856.21 |
| 530371320 | $959.69 |
| 530371321 | $1,078.55 |
| 530371322 | $505.42 |
| 530371323 | $1,830.27 |
| 530371324 | $1,625.57 |
| 530371325 | $5,929.70 |
| 530371326 | $2,559.00 |
| 530371327 | $3,303.25 |
| 530371330 | $16,838.80 |
| 530371333 | $6,134.10 |
| 530371334 | $11,668.50 |
| 530371335 | $7,097.00 |
| 530371336 | $4,541.00 |
| 530371337 | $8,470.00 |
| 530371338 | $3,099.00 |
| 530371339 | $1,536.74 |
| 530371340 | $2,096.00 |
| 530371341 | $2,130.00 |
| 530371342 | $2,076.20 |
| 530371343 | $1,594.50 |
| 530371344 | $5,215.00 |
| 530371345 | $10,523.00 |
| 530371346 | $1,097.00 |
| 530371347 | $1,097.00 |
| 530371348 | $1,303.75 |
| 530371350 | $5,051.94 |
| 530371351 | $2,251.94 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530299053 | $5,660.00 |
| 530299054 | $1,132.00 |
| 530299055 | $1,132.00 |
| 530299056 | $5,198.40 |
| 530299057 | $1,072.00 |
| 530299062 | $1,582.00 |
| 530299063 | $296.14 |
| 530299066 | $13,680.00 |
| 530299068 | $1,132.00 |
| 530299069 | $1,698.00 |
| 530299070 | $3,265.10 |
| 530299071 | $2,264.00 |
| 530299072 | $99.22 |
| 530299073 | $461.00 |
| 530299075 | $2,051.00 |
| 530299079 | $587.40 |
| 530299080 | $434.00 |
| 530299084 | $237.60 |
| 530299085 | $750.60 |
| 530299086 | $91.80 |
| 530299105 | $2,296.00 |
| 530299106 | $908.50 |
| 530299111 | $6,509.40 |
| 530299112 | $1,684.60 |
| 530299116 | $1,157.70 |
| 530299121 | $1,094.00 |
| 530299122 | $361.60 |
| 530299123 | $857.00 |
| 530299124 | $1,367.50 |
| 530299126 | $1,097.00 |
| 530299127 | $1,139.53 |
| 530299131 | $1,139.53 |
| 530299133 | $1,097.00 |
| 530299134 | $1,714.00 |
| 530299138 | $566.00 |
| 530299139 | $3,444.00 |
| 530299140 | $1,722.00 |
| 530299141 | $2,066.00 |
| 530299147 | $3,167.35 |
| 530299148 | $2,382.75 |
| 530299163 | $868.00 |
| 530299164 | $2,007.70 |
| 530299171 | $2,126.00 |
| 530299174 | $1,507.50 |
| 530299175 | $12,683.00 |
| 530299176 | $2,242.20 |
| 530299177 | $1,097.00 |
| 530299179 | $506.50 |
| 530299182 | $2,425.50 |
| 530299187 | $354.30 |
| 530299190 | $4,285.00 |
| 530299194 | $167.40 |
| 530299195 | $19,549.17 |
| 530299197 | $2,194.00 |
| 530299210 | $958.00 |
| 530299211 | $958.00 |
| 530299212 | $958.00 |
| 530299214 | $435.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530334133 | $19,869.50 |
| 530334134 | $27.00 |
| 530334135 | $6,237.00 |
| 530334136 | $479.00 |
| 530334137 | $1,063.60 |
| 530334138 | $54.00 |
| 530334139 | $1,353.00 |
| 530334140 | $309.40 |
| 530334141 | $1,509.30 |
| 530334142 | $8,559.25 |
| 530334143 | $265.75 |
| 530334144 | $930.00 |
| 530334145 | $2,718.00 |
| 530334146 | $1,923.80 |
| 530334147 | $11,097.50 |
| 530334148 | $1,417.00 |
| 530334149 | $332.60 |
| 530334150 | $1,916.00 |
| 530334151 | $4,160.50 |
| 530334155 | $1,721.40 |
| 530334156 | $611.71 |
| 530334157 | $372.98 |
| 530334158 | $385.39 |
| 530334159 | $1,091.40 |
| 530334161 | $1,181.00 |
| 530334165 | $637.45 |
| 530334166 | $526.90 |
| 530334167 | $1,458.66 |
| 530334168 | $9,456.64 |
| 530334169 | $291.52 |
| 530334170 | $18.58 |
| 530334171 | $1,101.70 |
| 530334172 | $296.19 |
| 530334173 | $290.54 |
| 530334174 | $958.00 |
| 530334175 | $1,168.00 |
| 530334176 | $4,318.06 |
| 530334177 | $494.55 |
| 530334178 | $27.00 |
| 530334179 | $1,284.51 |
| 530334180 | $1,120.00 |
| 530334181 | $646.40 |
| 530334182 | $548.50 |
| 530334183 | $396.90 |
| 530334184 | $86.15 |
| 530334185 | $2,235.00 |
| 530334186 | $242.40 |
| 530334187 | $3,707.50 |
| 530334188 | $242.40 |
| 530334189 | $80.80 |
| 530334190 | $6,888.00 |
| 530334191 | $1,722.00 |
| 530334192 | $4,316.00 |
| 530334193 | $80.80 |
| 530334194 | $1,085.40 |
| 530334196 | $906.00 |
| 530334197 | $906.00 |
| 530334199 | $1,097.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530371352 | $3,099.00 |
| 530371353 | $3,098.79 |
| 530371354 | $3,099.00 |
| 530371355 | $7,965.00 |
| 530371356 | $10,590.16 |
| 530371357 | $7,938.00 |
| 530371360 | $1,549.50 |
| 530371361 | $672.00 |
| 530371362 | $2,183.00 |
| 530371363 | $2,217.00 |
| 530371365 | $836.00 |
| 530371366 | $2,830.00 |
| 530371367 | $22,920.00 |
| 530371368 | $16,800.00 |
| 530371370 | $13,395.00 |
| 530371371 | $3,243.90 |
| 530371372 | $2,296.00 |
| 530371373 | $2,470.00 |
| 530371374 | $1,919.75 |
| 530371375 | $1,645.50 |
| 530371376 | $839.80 |
| 530371377 | $1,439.41 |
| 530371378 | $1,312.80 |
| 530371379 | $1,617.00 |
| 530371380 | $4,419.56 |
| 530371381 | $1,916.00 |
| 530371382 | $560.00 |
| 530371383 | $485.25 |
| 530371384 | $7,910.00 |
| 530371385 | $2,359.75 |
| 530371386 | $1,831.20 |
| 530371387 | $1,746.83 |
| 530371388 | $971.66 |
| 530371389 | $911.99 |
| 530371390 | $2,766.00 |
| 530371392 | $991.35 |
| 530371395 | $604.80 |
| 530371397 | $1,645.50 |
| 530371398 | $4,740.00 |
| 530371399 | $6,231.75 |
| 530371400 | $2,782.00 |
| 530371401 | $3,282.00 |
| 530371402 | $5,341.50 |
| 530371403 | $4,150.25 |
| 530371405 | $1,860.25 |
| 530371406 | $1,916.00 |
| 530371407 | $1,063.00 |
| 530371408 | $945.50 |
| 530371409 | $1,196.84 |
| 530371410 | $617.93 |
| 530371414 | $23,909.00 |
| 530371417 | $4,841.70 |
| 530371418 | $329.10 |
| 530371419 | $1,549.50 |
| 530371420 | $1,063.00 |
| 530371421 | $1,814.10 |
| 530371422 | $60.90 |
| 530371424 | $617.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530299215 | $1,132.00 | 530334202 | $1,738.00 | 530371425 | $48.60 |
| 530299217 | $1,148.00 | 530334205 | $26,166.60 | 530371426 | $99.90 |
| 530299218 | $1,132.00 | 530334206 | $889.85 | 530371427 | $814.89 |
| 530299219 | $1,722.00 | 530334208 | $341.63 | 530371428 | $3,705.00 |
| 530299221 | $2,264.00 | 530334223 | $102.62 | 530371429 | $1,797.00 |
| 530299223 | $991.55 | 530334224 | $743.19 | 530371430 | $218,450.00 |
| 530299224 | $1,557.50 | 530334225 | $1,002.10 | 530371431 | $5,295.50 |
| 530299236 | $4,897.00 | 530334226 | $108.00 | 530371432 | $1,623.00 |
| 530299237 | $12.18 | 530334230 | $1,017.10 | 530371433 | $1,976.00 |
| 530299238 | $12.18 | 530334232 | $817.00 | 530371436 | $471.84 |
| 530299240 | $1,097.00 | 530334233 | $2,397.50 | 530371437 | $1,641.50 |
| 530299241 | $1,172.00 | 530334234 | $848.00 | 530371438 | $958.00 |
| 530299242 | $2,056.50 | 530334235 | $1,858.00 | 530371439 | $1,807.75 |
| 530299247 | $1,264.80 | 530334236 | $2,034.50 | 530371440 | $3,725.51 |
| 530299248 | $1,127.60 | 530334238 | $436.56 | 530371441 | $1,905.00 |
| 530299252 | $2,470.00 | 530334241 | $243.20 | 530371442 | $1,063.00 |
| 530299255 | $2,130.00 | 530334242 | $582.00 | 530371444 | $3,142.75 |
| 530299257 | $1,132.50 | 530334248 | $106.20 | 530371445 | $560.00 |
| 530299259 | $1,132.00 | 530334250 | $1,297.51 | 530371446 | $1,437.00 |
| 530299261 | $1,549.50 | 530334251 | $1,816.00 | 530371447 | $4,558.50 |
| 530299262 | $40.60 | 530334252 | $83.25 | 530371448 | $1,921.85 |
| 530299264 | $174.20 | 530334253 | $515.00 | 530371449 | $2,657.50 |
| 530299283 | $958.40 | 530334254 | $2,188.00 | 530371450 | $902.78 |
| 530299286 | $1,720.25 | 530334257 | $1,880.50 | 530371451 | $1,391.78 |
| 530299290 | $1,136.30 | 530334258 | $3,883.00 | 530371452 | $12,717.77 |
| 530299291 | $2,166.00 | 530334260 | $49.00 | 530371453 | $1,235.00 |
| 530299292 | $1,290.00 | 530334261 | $852.00 | 530371454 | $700.90 |
| 530299296 | $1,448.04 | 530334262 | $884.00 | 530371455 | $1,898.00 |
| 530299308 | $2,470.00 | 530334263 | $848.00 | 530371457 | $1,726.24 |
| 530299309 | $5,660.00 | 530334264 | $81.70 | 530371458 | $15,271.24 |
| 530299310 | $2,830.00 | 530334265 | $864.00 | 530371459 | $14,648.00 |
| 530299311 | $1,132.00 | 530334266 | $287.00 | 530371460 | $1,117.53 |
| 530299312 | $5,708.00 | 530334267 | $249.90 | 530371461 | $6,404.15 |
| 530299313 | $1,139.20 | 530334268 | $2,431.00 | 530371465 | $2,717.55 |
| 530299314 | $1,132.00 | 530334269 | $94.50 | 530371466 | $3,129.00 |
| 530299315 | $3,396.00 | 530334270 | $601.00 | 530371472 | $1,594.50 |
| 530299316 | $2,264.00 | 530334271 | $1,053.00 | 530371473 | $1,966.00 |
| 530299319 | $2,296.00 | 530334272 | $1,202.00 | 530371474 | $331.90 |
| 530299320 | $574.00 | 530334273 | $2,282.50 | 530371475 | $706.04 |
| 530299322 | $1,844.00 | 530334274 | $1,285.76 | 530371476 | $913.50 |
| 530299327 | $1,194.50 | 530334275 | $54.00 | 530371477 | $929.49 |
| 530299330 | $3,306.80 | 530334276 | $3,221.00 | 530371478 | $2,644.70 |
| 530299332 | $718.50 | 530334280 | $3,114.00 | 530371479 | $3,705.00 |
| 530299335 | $1,314.00 | 530334281 | $36.54 | 530371480 | $4,092.56 |
| 530299337 | $361.50 | 530334282 | $7,576.00 | 530371481 | $964.00 |
| 530299338 | $361.50 | 530334283 | $2,003.10 | 530371485 | $328.50 |
| 530299343 | $428.50 | 530334284 | $579.50 | 530371486 | $1,708.50 |
| 530299347 | $3,121.20 | 530334285 | $634.90 | 530371487 | $2,782.26 |
| 530299354 | $958.00 | 530334286 | $2,368.40 | 530371488 | $1,916.00 |
| 530299359 | $2,352.00 | 530334287 | $121.20 | 530371490 | $186.95 |
| 530299360 | $2,188.00 | 530334288 | $2,185.00 | 530371491 | $230.17 |
| 530299361 | $4,090.00 | 530334289 | $2,706.00 | 530371492 | $576.31 |
| 530299362 | $489.50 | 530334290 | $3,408.00 | 530371493 | $1,789.75 |
| 530299363 | $636.00 | 530334291 | $3,039.00 | 530371494 | $1,051.75 |
| 530299365 | $829.80 | 530334292 | $1,411.00 | 530371495 | $7,229.50 |
| 530299366 | $3,455.00 | 530334293 | $2,292.75 | 530371496 | $1,594.50 |
| 530299367 | $2,018.00 | 530334294 | $232.25 | 530371498 | $16,222.00 |
| 530299368 | $691.20 | 530334296 | $593.80 | 530371499 | $1,808.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530299371 | $1,133.75 |
| 530299373 | $4,423.50 |
| 530299374 | $40.85 |
| 530299375 | $1,009.00 |
| 530299376 | $1,009.00 |
| 530299378 | $3,883.50 |
| 530299379 | $434.00 |
| 530299380 | $8,128.75 |
| 530299381 | $3,030.00 |
| 530299382 | $11,480.00 |
| 530299387 | $24.32 |
| 530299389 | $30.40 |
| 530299391 | $30.40 |
| 530299392 | $30.40 |
| 530299393 | $91.35 |
| 530299394 | $30.43 |
| 530299396 | $3,967.00 |
| 530299397 | $2,226.12 |
| 530299400 | $636.00 |
| 530299401 | $1,009.00 |
| 530299402 | $1,191.00 |
| 530299404 | $1,288.25 |
| 530299405 | $428.50 |
| 530299406 | $1,448.90 |
| 530299407 | $904.00 |
| 530299408 | $1,094.00 |
| 530299423 | $16,918.23 |
| 530299424 | $6,877.15 |
| 530299425 | $4,626.95 |
| 530299426 | $1,844.00 |
| 530299428 | $1,585.50 |
| 530299431 | $2,666.20 |
| 530299432 | $885.75 |
| 530299433 | $2,064.74 |
| 530299435 | $983.00 |
| 530299436 | $5,165.00 |
| 530299437 | $1,885.00 |
| 530299440 | $2,823.20 |
| 530299441 | $1,187.00 |
| 530299443 | $4,536.00 |
| 530299444 | $3,360.00 |
| 530299445 | $7,280.00 |
| 530299446 | $293.00 |
| 530299447 | $5,600.00 |
| 530299454 | $5,156.80 |
| 530299458 | $4,758.60 |
| 530299459 | $2,008.40 |
| 530299461 | $1,314.00 |
| 530299464 | $1,338.60 |
| 530299469 | $1,286.00 |
| 530299470 | $370.50 |
| 530299471 | $678.00 |
| 530299472 | $979.00 |
| 530299475 | $857.00 |
| 530299476 | $1,066.00 |
| 530299477 | $3,441.50 |
| 530299479 | $906.00 |
| 530299481 | $1,353.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530334299 | $55.62 |
| 530334300 | $5,795.00 |
| 530334301 | $4,119.37 |
| 530334304 | $82.08 |
| 530334307 | $1,066.00 |
| 530334308 | $904.00 |
| 530334310 | $4,683.84 |
| 530334311 | $5,139.28 |
| 530334312 | $3,113.60 |
| 530334313 | $2,860.67 |
| 530334314 | $4,026.10 |
| 530334315 | $3,865.55 |
| 530334316 | $9,635.94 |
| 530334317 | $2,867.90 |
| 530334318 | $2,468.49 |
| 530334319 | $5,112.90 |
| 530334320 | $2,951.65 |
| 530334321 | $1,167.19 |
| 530334322 | $237.49 |
| 530334323 | $1,284.51 |
| 530334326 | $40.37 |
| 530334327 | $81.70 |
| 530334328 | $852.00 |
| 530334329 | $579.50 |
| 530334330 | $7,461.00 |
| 530334331 | $19,208.64 |
| 530334332 | $2,278.00 |
| 530334333 | $1,934.00 |
| 530334335 | $7,894.63 |
| 530334336 | $1,696.00 |
| 530334337 | $698.30 |
| 530334338 | $242.40 |
| 530334361 | $1,445.03 |
| 530334363 | $1,256.56 |
| 530334364 | $2,374.00 |
| 530334365 | $221.36 |
| 530334366 | $424.00 |
| 530334368 | $264.92 |
| 530334371 | $130.80 |
| 530334372 | $9,710.00 |
| 530334373 | $5,330.00 |
| 530334374 | $1,918.00 |
| 530334377 | $2,076.00 |
| 530334379 | $152.50 |
| 530334381 | $3,357.25 |
| 530334385 | $33,865.67 |
| 530334386 | $3,444.00 |
| 530334387 | $220.20 |
| 530334393 | $1,283.00 |
| 530334399 | $1,455.50 |
| 530334409 | $304.50 |
| 530334410 | $161.60 |
| 530334411 | $6,566.00 |
| 530334420 | $6,171.27 |
| 530334424 | $702.34 |
| 530334425 | $1,039.60 |
| 530334426 | $6,200.74 |
| 530334427 | $516.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530371502 | $1,952.50 |
| 530371503 | $594.50 |
| 530371508 | $2,020.25 |
| 530371511 | $1,330.00 |
| 530371512 | $1,817.10 |
| 530371515 | $800.31 |
| 530371516 | $1,966.00 |
| 530371517 | $2,126.00 |
| 530371518 | $557.15 |
| 530371520 | $515.63 |
| 530371521 | $915.20 |
| 530371522 | $830.69 |
| 530371523 | $3,289.06 |
| 530371525 | $37,188.00 |
| 530371526 | $6,708.00 |
| 530371530 | $184,400.00 |
| 530371531 | $2,341.00 |
| 530371532 | $1,789.75 |
| 530371533 | $1,798.25 |
| 530371534 | $1,596.00 |
| 530371535 | $5,790.00 |
| 530371536 | $11,132.50 |
| 530371538 | $527.57 |
| 530371539 | $320.23 |
| 530371541 | $2,081.81 |
| 530371542 | $861.59 |
| 530371544 | $657.49 |
| 530371545 | $964.25 |
| 530371546 | $1,235.00 |
| 530371547 | $1,060.86 |
| 530371548 | $1,953.75 |
| 530371554 | $2,039.00 |
| 530371557 | $27,837.60 |
| 530371558 | $10,887.00 |
| 530371565 | $1,064.00 |
| 530371567 | $3,474.52 |
| 530371568 | $941.26 |
| 530371569 | $61.21 |
| 530371570 | $1,485.64 |
| 530371571 | $1,656.40 |
| 530371572 | $5,699.66 |
| 530371573 | $703.56 |
| 530371574 | $1,158.06 |
| 530371577 | $83,368.26 |
| 530371578 | $2,254.00 |
| 530371579 | $1,132.00 |
| 530371580 | $2,254.00 |
| 530371581 | $60,454.00 |
| 530371583 | $4,052.00 |
| 530371584 | $84,037.00 |
| 530371585 | $79,514.00 |
| 530371586 | $51,375.00 |
| 530371587 | $14,670.20 |
| 530371588 | $17,937.85 |
| 530371589 | $3,483.65 |
| 530371591 | $15,354.00 |
| 530371593 | $148,789.00 |
| 530371594 | $72,282.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530299482 | $979.00 |
| 530299487 | $884.00 |
| 530299492 | $260.40 |
| 530299496 | $929.00 |
| 530299497 | $92.10 |
| 530299498 | $1,009.00 |
| 530299499 | $254.40 |
| 530299500 | $442.00 |
| 530299502 | $929.00 |
| 530299503 | $5,024.00 |
| 530299506 | $2,827.00 |
| 530299507 | $983.00 |
| 530299510 | $2,571.00 |
| 530299515 | $958.00 |
| 530299516 | $1,013.00 |
| 530299522 | $2,194.00 |
| 530299523 | $315.64 |
| 530299529 | $958.00 |
| 530299530 | $958.00 |
| 530299531 | $4,510.00 |
| 530299532 | $2,547.00 |
| 530299534 | $3,444.00 |
| 530299535 | $1,113.80 |
| 530299536 | $2,264.00 |
| 530299538 | $2,264.00 |
| 530299541 | $1,132.00 |
| 530299542 | $6,792.00 |
| 530299545 | $2,296.00 |
| 530299546 | $1,722.00 |
| 530299547 | $1,710.00 |
| 530299548 | $3,396.00 |
| 530299549 | $3,272.77 |
| 530299550 | $1,549.50 |
| 530299551 | $112.30 |
| 530299553 | $6,603.55 |
| 530299556 | $57.15 |
| 530299564 | $543.40 |
| 530299565 | $50,445.00 |
| 530299566 | $264.12 |
| 530299567 | $342.76 |
| 530299569 | $1,344.00 |
| 530299573 | $1,977.00 |
| 530299575 | $979.00 |
| 530299576 | $489.50 |
| 530299577 | $3,239.61 |
| 530299578 | $1,599.00 |
| 530299581 | $1,065.00 |
| 530299582 | $2,087.75 |
| 530299586 | $1,801.00 |
| 530299588 | $560.00 |
| 530299589 | $211.86 |
| 530299591 | $3,334.40 |
| 530299597 | $2,964.30 |
| 530299598 | $1,148.00 |
| 530299601 | $1,013.00 |
| 530299603 | $938.00 |
| 530299608 | $4,563.40 |
| 530299609 | $1,363.80 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530334428 | $237.99 |
| 530334429 | $1,264.86 |
| 530334430 | $705.21 |
| 530334431 | $540.30 |
| 530334432 | $940.83 |
| 530334433 | $3,626.00 |
| 530334434 | $572.00 |
| 530334439 | $848.00 |
| 530334440 | $848.00 |
| 530334441 | $1,401.88 |
| 530334446 | $3,036.10 |
| 530334447 | $457.20 |
| 530334448 | $1,403.60 |
| 530334449 | $718.80 |
| 530334450 | $206.00 |
| 530334451 | $848.00 |
| 530334452 | $6,270.20 |
| 530334468 | $209.61 |
| 530334470 | $11,185.14 |
| 530334471 | $2,122.55 |
| 530334472 | $2,063.90 |
| 530334473 | $1,881.33 |
| 530334474 | $3,236.15 |
| 530334477 | $750.10 |
| 530334478 | $878.05 |
| 530334479 | $2,819.52 |
| 530334480 | $182.20 |
| 530334481 | $3,697.16 |
| 530334482 | $1,754.60 |
| 530334484 | $2,025.00 |
| 530334485 | $1,326.00 |
| 530334489 | $3,828.50 |
| 530334490 | $1,667.25 |
| 530334491 | $7,243.06 |
| 530334492 | $20,260.00 |
| 530334493 | $965.00 |
| 530334494 | $655.85 |
| 530334495 | $11,182.00 |
| 530334496 | $521.50 |
| 530334497 | $815.15 |
| 530334499 | $1,850.00 |
| 530334501 | $1,916.00 |
| 530334502 | $2,120.00 |
| 530334503 | $5,237.80 |
| 530334504 | $904.00 |
| 530334510 | $894.00 |
| 530334535 | $5,811.73 |
| 530334546 | $890.25 |
| 530334548 | $540.00 |
| 530334549 | $1,118.00 |
| 530334550 | $22,360.00 |
| 530334551 | $3,952.00 |
| 530334553 | $1,229.65 |
| 530334554 | $562.80 |
| 530334555 | $97,416.00 |
| 530334557 | $1,696.00 |
| 530334558 | $69.38 |
| 530334560 | $103.20 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530371595 | $307,018.00 |
| 530371596 | $8,849.00 |
| 530371597 | $1,009.00 |
| 530371600 | $53,475.00 |
| 530371601 | $15,454.54 |
| 530371604 | $123.60 |
| 530371618 | $451.00 |
| 530371623 | $2,512.00 |
| 530371625 | $3,238.00 |
| 530371628 | $1,196.60 |
| 530371629 | $1,405.50 |
| 530371630 | $874.00 |
| 530371631 | $852.00 |
| 530371635 | $883.00 |
| 530371636 | $1,822.00 |
| 530371637 | $1,097.00 |
| 530371638 | $10,171.00 |
| 530371639 | $12,224.00 |
| 530371641 | $2,695.50 |
| 530371642 | $735.20 |
| 530371644 | $2,334.00 |
| 530371645 | $111.00 |
| 530371651 | $848.00 |
| 530371652 | $60.99 |
| 530371654 | $4,815.50 |
| 530371655 | $9,131.00 |
| 530371659 | $10,782.00 |
| 530371660 | $3,545.50 |
| 530371664 | $304.00 |
| 530371665 | $1,443.00 |
| 530371666 | $1,150.80 |
| 530371667 | $902.00 |
| 530371670 | $683.25 |
| 530371678 | $1,996.25 |
| 530371680 | $10,080.00 |
| 530371681 | $625.89 |
| 530371682 | $864.50 |
| 530371683 | $615.65 |
| 530371684 | $1,967.68 |
| 530371685 | $619.92 |
| 530371686 | $1,727.75 |
| 530371687 | $840.00 |
| 530371688 | $22,680.00 |
| 530371689 | $556.05 |
| 530371690 | $445.11 |
| 530371691 | $4,610.00 |
| 530371692 | $2,096.50 |
| 530371701 | $1,675.89 |
| 530371702 | $53.46 |
| 530371703 | $938.60 |
| 530371704 | $716.30 |
| 530371705 | $2,858.02 |
| 530371706 | $1,505.48 |
| 530371707 | $1,481.32 |
| 530371708 | $496.02 |
| 530371709 | $1,025.05 |
| 530371710 | $2,550.96 |
| 530371711 | $932.99 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530299612 | $1,476.60 | 530334562 | $3,198.00 | 530371712 | $2,111.40 |
| 530299615 | $840.94 | 530334564 | $3,699.40 | 530371713 | $955.33 |
| 530299628 | $906.00 | 530334566 | $921.30 | 530371714 | $305.91 |
| 530299630 | $983.00 | 530334567 | $81.70 | 530371715 | $1,693.12 |
| 530299631 | $1,168.00 | 530334568 | $3,944.00 | 530371716 | $2,108.75 |
| 530299632 | $374.53 | 530334569 | $848.00 | 530371717 | $2,266.32 |
| 530299633 | $1,013.00 | 530334585 | $1,102.08 | 530371718 | $2,470.00 |
| 530299639 | $1,013.00 | 530334586 | $10,308.08 | 530371719 | $4,217.50 |
| 530299640 | $1,186.00 | 530334587 | $153.58 | 530371720 | $2,410.00 |
| 530299641 | $1,958.00 | 530334588 | $958.00 | 530371721 | $1,506.25 |
| 530299643 | $18,040.00 | 530334589 | $544.04 | 530371722 | $4,688.00 |
| 530299644 | $423.53 | 530334590 | $506.50 | 530371723 | $697.57 |
| 530299654 | $3,011.00 | 530334591 | $938.00 | 530371724 | $9,028.00 |
| 530299658 | $4,877.50 | 530334592 | $491.94 | 530371725 | $782.25 |
| 530299659 | $2,429.88 | 530334593 | $1,235.50 | 530371726 | $949.13 |
| 530299662 | $3,194.50 | 530334596 | $860.00 | 530371727 | $822.75 |
| 530299668 | $1,059.20 | 530334597 | $767.90 | 530371730 | $1,557.40 |
| 530299670 | $2,347.80 | 530334598 | $37.70 | 530371731 | $1,080.22 |
| 530299671 | $1,135.60 | 530334600 | $894.60 | 530371732 | $864.23 |
| 530299672 | $3,482.34 | 530334604 | $1,078.00 | 530371733 | $1,860.25 |
| 530299676 | $835.55 | 530334606 | $1,033.00 | 530371734 | $627.17 |
| 530299679 | $2,194.00 | 530334608 | $1,025.05 | 530371735 | $2,683.00 |
| 530299681 | $414.90 | 530334615 | $1,178.50 | 530371737 | $2,582.50 |
| 530299682 | $1,860.00 | 530334617 | $397.59 | 530371738 | $2,066.00 |
| 530299685 | $11,128.75 | 530334625 | $938.00 | 530371739 | $1,033.26 |
| 530299686 | $442.00 | 530334627 | $5,298.15 | 530371740 | $349.22 |
| 530299687 | $843.50 | 530334639 | $3,709.58 | 530371742 | $4,132.00 |
| 530299688 | $2,560.00 | 530334640 | $3,171.00 | 530371743 | $1,418.20 |
| 530299689 | $442.00 | 530334641 | $2,057.60 | 530371744 | $1,519.50 |
| 530299691 | $370.50 | 530334653 | $1,297.60 | 530371745 | $2,684.45 |
| 530299692 | $1,094.00 | 530334657 | $4,845.00 | 530371746 | $1,496.40 |
| 530299693 | $464.50 | 530334658 | $2,624.92 | 530371747 | $696.25 |
| 530299695 | $848.00 | 530334661 | $1,198.00 | 530371749 | $1,215.35 |
| 530299697 | $1,876.00 | 530334663 | $4,592.00 | 530371750 | $443.18 |
| 530299699 | $4,011.70 | 530334664 | $391.48 | 530371751 | $443.31 |
| 530299701 | $3,212.80 | 530334669 | $799.50 | 530371753 | $5,612.50 |
| 530299707 | $2,326.30 | 530334671 | $2,422.75 | 530371754 | $629.20 |
| 530299709 | $1,808.00 | 530334674 | $129.00 | 530371755 | $1,506.68 |
| 530299711 | $351.78 | 530334678 | $979.00 | 530371756 | $1,097.00 |
| 530299713 | $7,175.00 | 530334679 | $5,115.00 | 530371759 | $869.03 |
| 530299717 | $2,440.80 | 530334682 | $1,114.30 | 530371760 | $590.50 |
| 530299725 | $955.10 | 530334703 | $1,704.00 | 530371761 | $1,056.33 |
| 530299729 | $813.60 | 530334706 | $848.00 | 530371762 | $2,250.00 |
| 530299744 | $259.20 | 530334708 | $2,018.00 | 530371764 | $902.00 |
| 530299746 | $248.40 | 530334709 | $848.00 | 530371767 | $911.00 |
| 530299747 | $81.00 | 530334710 | $122.55 | 530371768 | $644.60 |
| 530299748 | $1,272.50 | 530334711 | $24,274.40 | 530371769 | $911.00 |
| 530299750 | $2,949.00 | 530334712 | $1,094.00 | 530371770 | $5,860.00 |
| 530299751 | $178.20 | 530334713 | $33.24 | 530371771 | $2,930.00 |
| 530299752 | $1,506.25 | 530334715 | $2,544.00 | 530371774 | $1,845.60 |
| 530299755 | $39,291.87 | 530334716 | $884.00 | 530371776 | $9,348.00 |
| 530299758 | $1,271.60 | 530334718 | $178.22 | 530371781 | $2,657.50 |
| 530299760 | $59.40 | 530334719 | $12.96 | 530371782 | $5,652.25 |
| 530299765 | $1,775.10 | 530334720 | $1,129.60 | 530371786 | $2,211.75 |
| 530299775 | $1,512.00 | 530334723 | $540.00 | 530371787 | $28,858.00 |
| 530299780 | $1,417.10 | 530334724 | $3,996.00 | 530371788 | $2,126.00 |
| 530299782 | $279.40 | 530334725 | $999.00 | 530371790 | $80,770.60 |
| 530299785 | $27,573.60 | 530334726 | $999.00 | 530371791 | $27.75 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530299788 | $2,995.00 |
| 530299790 | $1,567.38 |
| 530299791 | $34,306.00 |
| 530299792 | $4,372.00 |
| 530299793 | $1,564.50 |
| 530299795 | $636.00 |
| 530299796 | $442.00 |
| 530299797 | $575.40 |
| 530299799 | $1,714.00 |
| 530299800 | $1,716.00 |
| 530299801 | $428.50 |
| 530299807 | $24,221.60 |
| 530299809 | $589.80 |
| 530299811 | $2,432.50 |
| 530299813 | $1,844.50 |
| 530299814 | $1,063.00 |
| 530299817 | $1,353.00 |
| 530299818 | $1,587.80 |
| 530299822 | $1,277.90 |
| 530299823 | $1,860.00 |
| 530299826 | $1,772.75 |
| 530299827 | $2,083.80 |
| 530299828 | $1,013.00 |
| 530299831 | $712.44 |
| 530299833 | $344.20 |
| 530299834 | $4,792.00 |
| 530299837 | $5,654.00 |
| 530299847 | $906.00 |
| 530299848 | $586.00 |
| 530299849 | $1,353.00 |
| 530299851 | $985.50 |
| 530299854 | $983.00 |
| 530299858 | $1,013.00 |
| 530299861 | $990.40 |
| 530299862 | $6,314.00 |
| 530299864 | $11,099.00 |
| 530299865 | $51.00 |
| 530299872 | $2,718.00 |
| 530299876 | $2,522.50 |
| 530299887 | $1,177.90 |
| 530299888 | $7,772.80 |
| 530299894 | $4,706.20 |
| 530299898 | $1,201.20 |
| 530299900 | $715.40 |
| 530299902 | $1,244.80 |
| 530299907 | $1,562.00 |
| 530299908 | $426.00 |
| 530299909 | $3,520.00 |
| 530299910 | $990.00 |
| 530299911 | $2,412.00 |
| 530299916 | $983.00 |
| 530299918 | $2,695.50 |
| 530299920 | $2,126.00 |
| 530299921 | $1,132.00 |
| 530299927 | $896.00 |
| 530299936 | $492.05 |
| 530299938 | $983.00 |
| 530299939 | $17,772.64 |

| Claim Number | Recognized Loss |
|---|---|
| 530334727 | $3,996.00 |
| 530334728 | $1,094.00 |
| 530334730 | $1,998.00 |
| 530334731 | $3,738.60 |
| 530334733 | $4,306.00 |
| 530334735 | $983.00 |
| 530334736 | $21,152.00 |
| 530334737 | $902.00 |
| 530334738 | $93.20 |
| 530334739 | $2,026.00 |
| 530334740 | $135.30 |
| 530334741 | $1,090.93 |
| 530334743 | $24.36 |
| 530334744 | $1,722.00 |
| 530334745 | $7,174.50 |
| 530334746 | $11,524.25 |
| 530334748 | $2,236.00 |
| 530334749 | $999.00 |
| 530334750 | $3,996.00 |
| 530334752 | $3,371.55 |
| 530334753 | $3,225.60 |
| 530334754 | $5,276.16 |
| 530334755 | $270.00 |
| 530334756 | $1,724.69 |
| 530334758 | $2,519.80 |
| 530334759 | $9,201.78 |
| 530334760 | $226.26 |
| 530334782 | $1,001.00 |
| 530334786 | $1,132.50 |
| 530334806 | $835.25 |
| 530334808 | $959.00 |
| 530334814 | $1,433.50 |
| 530334815 | $426.00 |
| 530334819 | $22,057.04 |
| 530334821 | $6,335.55 |
| 530334822 | $55.62 |
| 530334824 | $283.38 |
| 530334825 | $12.96 |
| 530334828 | $999.00 |
| 530334829 | $3,010.00 |
| 530334830 | $1,118.00 |
| 530334831 | $2,345.50 |
| 530334832 | $3,996.00 |
| 530334833 | $999.00 |
| 530334834 | $130.70 |
| 530334835 | $904.00 |
| 530334838 | $2,544.00 |
| 530334839 | $3,932.29 |
| 530334840 | $898.70 |
| 530334841 | $4,240.00 |
| 530334842 | $1,714.00 |
| 530334843 | $1,342.40 |
| 530334846 | $44.72 |
| 530334847 | $848.00 |
| 530334848 | $1,935.42 |
| 530334849 | $5,909.04 |
| 530334850 | $247.32 |
| 530334851 | $195.48 |

| Claim Number | Recognized Loss |
|---|---|
| 530371793 | $5,400.00 |
| 530371794 | $6,855.70 |
| 530371795 | $53,060.70 |
| 530371796 | $162,559.00 |
| 530371797 | $109,432.65 |
| 530371798 | $145,076.09 |
| 530371801 | $3,596.15 |
| 530371802 | $434.00 |
| 530371805 | $14,462.00 |
| 530371806 | $2,754.00 |
| 530371808 | $922.00 |
| 530371810 | $91.20 |
| 530371811 | $187.50 |
| 530371812 | $529.55 |
| 530371813 | $516.50 |
| 530371814 | $91.20 |
| 530371815 | $8,870.00 |
| 530371816 | $2,066.00 |
| 530371817 | $55.40 |
| 530371818 | $4,322.18 |
| 530371819 | $1,394.55 |
| 530371826 | $36,399.00 |
| 530371833 | $35,815.00 |
| 530371834 | $35,506.25 |
| 530371835 | $22,230.00 |
| 530371837 | $16,694.85 |
| 530371838 | $5,887.25 |
| 530371842 | $77,936.60 |
| 530371845 | $2,156.00 |
| 530371846 | $221.00 |
| 530371847 | $55.40 |
| 530371851 | $31.25 |
| 530371855 | $2,871.74 |
| 530371858 | $1,514.98 |
| 530371859 | $657.34 |
| 530371861 | $1,549.50 |
| 530371862 | $491.50 |
| 530371868 | $1,794.25 |
| 530371869 | $71.72 |
| 530371870 | $1,828.00 |
| 530371874 | $6,543.00 |
| 530371876 | $5,894.00 |
| 530371877 | $10,840.00 |
| 530371880 | $1,822.00 |
| 530371882 | $2,591.00 |
| 530371883 | $375.20 |
| 530371884 | $9,726.50 |
| 530371885 | $3,857.00 |
| 530371886 | $4,252.00 |
| 530371887 | $3,516.00 |
| 530371889 | $1,380.00 |
| 530371891 | $149.24 |
| 530371893 | $98.73 |
| 530371894 | $164.55 |
| 530371895 | $1,305.43 |
| 530371896 | $1,465.00 |
| 530371897 | $548.50 |
| 530371898 | $1,097.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530299940 | $3,608.00 |
| 530299941 | $3,637.10 |
| 530299943 | $933.85 |
| 530299944 | $2,733.00 |
| 530299945 | $589.80 |
| 530299946 | $933.85 |
| 530299947 | $958.00 |
| 530299948 | $4,252.00 |
| 530299953 | $1,246.80 |
| 530299954 | $710.80 |
| 530299955 | $1,223.35 |
| 530299958 | $949.60 |
| 530299959 | $593.50 |
| 530299963 | $1,120.00 |
| 530299965 | $1,376.76 |
| 530299966 | $1,033.00 |
| 530299967 | $1,033.00 |
| 530299970 | $11,609.00 |
| 530299976 | $889.60 |
| 530299979 | $2,334.20 |
| 530299982 | $2,901.80 |
| 530299986 | $3,144.50 |
| 530299988 | $1,492.65 |
| 530299992 | $937.60 |
| 530299996 | $212.00 |
| 530299998 | $392.07 |
| 530300010 | $560.00 |
| 530300012 | $2,296.00 |
| 530300020 | $5,315.00 |
| 530300030 | $2,203.40 |
| 530300039 | $2,102.40 |
| 530300040 | $970.30 |
| 530300042 | $584.65 |
| 530300044 | $879.00 |
| 530300045 | $2,096.50 |
| 530300047 | $5,996.00 |
| 530300048 | $5,860.00 |
| 530300049 | $11,356.00 |
| 530300050 | $3,516.00 |
| 530300053 | $7,008.00 |
| 530300057 | $2,062.72 |
| 530300060 | $2,018.00 |
| 530300068 | $778.70 |
| 530300078 | $1,603.70 |
| 530300082 | $2,110.50 |
| 530300085 | $972.88 |
| 530300086 | $1,459.60 |
| 530300090 | $1,993.50 |
| 530300093 | $1,277.20 |
| 530300094 | $2,066.00 |
| 530300112 | $1,339.70 |
| 530300114 | $500.76 |
| 530300115 | $2,109.74 |
| 530300116 | $60.90 |
| 530300117 | $8,738.40 |
| 530300118 | $465.98 |
| 530300119 | $1,792.40 |
| 530300129 | $1,149.16 |

| Claim Number | Recognized Loss |
|---|---|
| 530334852 | $702.34 |
| 530334853 | $1,066.16 |
| 530334854 | $2,169.80 |
| 530334855 | $1,849.27 |
| 530334856 | $795.51 |
| 530334857 | $661.32 |
| 530334858 | $341.29 |
| 530334860 | $2,038.61 |
| 530334861 | $755.49 |
| 530334863 | $506.50 |
| 530334865 | $3,561.00 |
| 530334866 | $161.60 |
| 530334867 | $2,631.00 |
| 530334868 | $91.35 |
| 530334869 | $640.00 |
| 530334870 | $246.80 |
| 530334872 | $1,323.53 |
| 530334873 | $6,063.25 |
| 530334874 | $4,043.50 |
| 530334875 | $46.28 |
| 530334876 | $769.16 |
| 530334877 | $6,175.00 |
| 530334878 | $2,880.00 |
| 530334883 | $1,819.75 |
| 530334885 | $1,097.00 |
| 530334886 | $622.70 |
| 530334888 | $1,132.00 |
| 530334892 | $4,480.00 |
| 530334893 | $4,269.80 |
| 530334894 | $2,593.50 |
| 530334895 | $5,875.08 |
| 530334896 | $4,731.76 |
| 530334897 | $630.93 |
| 530334898 | $1,094.78 |
| 530334899 | $1,847.77 |
| 530334900 | $582.91 |
| 530334901 | $802.47 |
| 530334902 | $713.47 |
| 530334903 | $2,627.52 |
| 530334905 | $563.39 |
| 530334906 | $1,543.10 |
| 530334908 | $651.00 |
| 530334915 | $5,148.00 |
| 530334917 | $1,043.70 |
| 530334918 | $1,175.50 |
| 530334920 | $690.60 |
| 530334921 | $2,206.90 |
| 530334926 | $2,733.00 |
| 530334931 | $1,386.75 |
| 530334936 | $228.60 |
| 530334937 | $999.00 |
| 530334939 | $12,036.44 |
| 530334941 | $381.24 |
| 530334942 | $4,763.70 |
| 530334943 | $2,260.05 |
| 530334944 | $2,877.55 |
| 530334945 | $2,507.05 |
| 530334946 | $2,988.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530371899 | $2,067.50 |
| 530371900 | $887.50 |
| 530371902 | $5,245.00 |
| 530371904 | $351.60 |
| 530371906 | $259.50 |
| 530371907 | $3,099.00 |
| 530371908 | $1,063.00 |
| 530371909 | $10,104.50 |
| 530371913 | $1,622.50 |
| 530371914 | $5,740.00 |
| 530371915 | $826.40 |
| 530371916 | $4,592.00 |
| 530371917 | $348.40 |
| 530371918 | $1,114.30 |
| 530371920 | $5,325.00 |
| 530371921 | $911.00 |
| 530371922 | $826.40 |
| 530371924 | $1,043.00 |
| 530371925 | $9,063.00 |
| 530371927 | $1,120.00 |
| 530371928 | $8,654.00 |
| 530371929 | $11,977.84 |
| 530371931 | $10,630.00 |
| 530371932 | $1,405.70 |
| 530371933 | $640.85 |
| 530371935 | $1,566.00 |
| 530371936 | $2,318.00 |
| 530371938 | $279.50 |
| 530371940 | $3,238.50 |
| 530371942 | $1,009.00 |
| 530371943 | $3,494.05 |
| 530371944 | $548.50 |
| 530371945 | $2,336.00 |
| 530371947 | $769.90 |
| 530371949 | $6,270.00 |
| 530371951 | $227.75 |
| 530371956 | $1,142.75 |
| 530371957 | $7,461.00 |
| 530371958 | $1,160.50 |
| 530371965 | $1,235.00 |
| 530371966 | $4,592.00 |
| 530371970 | $11,590.00 |
| 530371972 | $617.50 |
| 530371975 | $2,733.00 |
| 530371979 | $54.00 |
| 530371980 | $9,545.00 |
| 530371981 | $2,136.70 |
| 530371982 | $879.00 |
| 530371983 | $16,695.50 |
| 530371985 | $469.00 |
| 530371986 | $281.40 |
| 530371988 | $146.88 |
| 530371990 | $7,496.00 |
| 530371991 | $2,194.00 |
| 530371992 | $4,209.00 |
| 530371993 | $2,066.00 |
| 530371995 | $11,720.00 |
| 530371996 | $3,360.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530300131 | $2,231.45 |
| 530300133 | $1,069.65 |
| 530300134 | $8,474.00 |
| 530300135 | $3,867.00 |
| 530300137 | $15,358.00 |
| 530300138 | $4,388.00 |
| 530300143 | $2,309.10 |
| 530300145 | $36,468.00 |
| 530300147 | $1,202.32 |
| 530300154 | $2,566.00 |
| 530300158 | $7,660.65 |
| 530300160 | $1,235.00 |
| 530300161 | $2,412.00 |
| 530300162 | $2,949.00 |
| 530300168 | $4,608.00 |
| 530300170 | $1,876.16 |
| 530300171 | $162.00 |
| 530300175 | $1,198.00 |
| 530300179 | $15,436.80 |
| 530300181 | $1,159.00 |
| 530300183 | $11,480.00 |
| 530300185 | $2,074.00 |
| 530300186 | $2,318.00 |
| 530300187 | $688.97 |
| 530300188 | $4,472.00 |
| 530300189 | $560.00 |
| 530300191 | $74.68 |
| 530300194 | $2,288.00 |
| 530300196 | $4,252.00 |
| 530300197 | $756.10 |
| 530300201 | $1,860.00 |
| 530300203 | $1,976.20 |
| 530300206 | $5,662.40 |
| 530300207 | $2,755.40 |
| 530300209 | $526.51 |
| 530300214 | $2,439.20 |
| 530300217 | $228.21 |
| 530300218 | $2,657.50 |
| 530300221 | $2,194.00 |
| 530300222 | $2,762.00 |
| 530300223 | $12,234.00 |
| 530300224 | $8,234.40 |
| 530300225 | $3,237.25 |
| 530300227 | $2,126.00 |
| 530300228 | $2,113.45 |
| 530300230 | $442.35 |
| 530300237 | $938.00 |
| 530300238 | $938.00 |
| 530300239 | $18,900.00 |
| 530300241 | $3,396.00 |
| 530300242 | $125.00 |
| 530300244 | $2,547.00 |
| 530300245 | $1,132.00 |
| 530300246 | $2,854.00 |
| 530300247 | $560.00 |
| 530300248 | $1,437.00 |
| 530300249 | $7,411.00 |
| 530300250 | $2,194.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530334947 | $1,049.75 |
| 530334948 | $702.34 |
| 530334949 | $1,105.41 |
| 530334950 | $1,146.43 |
| 530334951 | $800.81 |
| 530334952 | $677.08 |
| 530334953 | $935.44 |
| 530334954 | $7,216.00 |
| 530334955 | $744.36 |
| 530334956 | $1,446.20 |
| 530334957 | $992.48 |
| 530334958 | $2,039.61 |
| 530334959 | $848.16 |
| 530334960 | $165.58 |
| 530334961 | $1,401.60 |
| 530334962 | $1,661.32 |
| 530334963 | $1,132.00 |
| 530334965 | $21,260.00 |
| 530334966 | $884.00 |
| 530334969 | $2,140.00 |
| 530334971 | $1,152.00 |
| 530334972 | $55.40 |
| 530334974 | $1,865.50 |
| 530334975 | $2,288.00 |
| 530334979 | $19,620.00 |
| 530334980 | $7,702.00 |
| 530334981 | $3,282.00 |
| 530334982 | $1,555.20 |
| 530334983 | $3,428.00 |
| 530334985 | $27.75 |
| 530334986 | $106.20 |
| 530334988 | $1,009.00 |
| 530334992 | $5,456.00 |
| 530334993 | $759.77 |
| 530334995 | $9,710.00 |
| 530334996 | $106.58 |
| 530334999 | $812.50 |
| 530335001 | $1,742.00 |
| 530335002 | $415.50 |
| 530335003 | $76.20 |
| 530335004 | $3,052.10 |
| 530335005 | $1,804.00 |
| 530335018 | $2,240.00 |
| 530335024 | $7,260.00 |
| 530335025 | $4,850.47 |
| 530335026 | $702.34 |
| 530335027 | $3,810.97 |
| 530335028 | $120.60 |
| 530335029 | $180.90 |
| 530335030 | $1,094.04 |
| 530335031 | $2,391.75 |
| 530335032 | $929.00 |
| 530335034 | $913.25 |
| 530335035 | $1,118.00 |
| 530335038 | $857.00 |
| 530335039 | $2,522.50 |
| 530335042 | $1,167.80 |
| 530335045 | $1,766.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530371997 | $24,567.00 |
| 530371998 | $2,132.00 |
| 530371999 | $87.10 |
| 530372005 | $1,185.25 |
| 530372006 | $560.00 |
| 530372007 | $4,522.00 |
| 530372009 | $10,788.00 |
| 530372011 | $607.40 |
| 530372012 | $4,018.00 |
| 530372013 | $3,399.00 |
| 530372016 | $8,004.00 |
| 530372017 | $2,188.00 |
| 530372018 | $60.90 |
| 530372019 | $1,734.50 |
| 530372020 | $75.50 |
| 530372021 | $16,377.00 |
| 530372022 | $270.00 |
| 530372024 | $1,317.80 |
| 530372025 | $184.68 |
| 530372026 | $1,852.50 |
| 530372027 | $54.00 |
| 530372029 | $308.75 |
| 530372030 | $540.00 |
| 530372031 | $1,852.50 |
| 530372032 | $1,852.50 |
| 530372033 | $33.48 |
| 530372034 | $24.30 |
| 530372035 | $243.60 |
| 530372036 | $108.00 |
| 530372038 | $540.00 |
| 530372039 | $152.40 |
| 530372040 | $152.40 |
| 530372042 | $2,374.00 |
| 530372043 | $11,720.00 |
| 530372044 | $162,480.00 |
| 530372045 | $1,120.00 |
| 530372046 | $5,868.00 |
| 530372059 | $47,100.00 |
| 530372063 | $201,389.00 |
| 530372066 | $30.45 |
| 530372067 | $16,205.00 |
| 530372069 | $6,396.00 |
| 530372072 | $121.80 |
| 530372073 | $2,128.00 |
| 530372074 | $1,804.00 |
| 530372075 | $3,099.00 |
| 530372076 | $5,898.00 |
| 530372078 | $3,766.00 |
| 530372079 | $41,040.00 |
| 530372081 | $871.00 |
| 530372083 | $177.12 |
| 530372084 | $17,352.00 |
| 530372085 | $11,400.00 |
| 530372086 | $95.58 |
| 530372087 | $189.54 |
| 530372088 | $5,790.50 |
| 530372089 | $105.84 |
| 530372090 | $212.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530300251 | $1,523.65 | 530335046 | $1,125.75 | 530372091 | $5,062.84 |
| 530300252 | $1,266.25 | 530335047 | $644.50 | 530372092 | $1,574.50 |
| 530300253 | $737.25 | 530335048 | $3,580.00 | 530372094 | $5,860.00 |
| 530300254 | $1,013.00 | 530335050 | $1,949.75 | 530372095 | $599.00 |
| 530300257 | $1,523.65 | 530335053 | $37,050.00 | 530372096 | $3,360.00 |
| 530300264 | $890.25 | 530335056 | $9,140.00 | 530372097 | $3,039.00 |
| 530300267 | $840.00 | 530335064 | $1,825.78 | 530372098 | $3,074.50 |
| 530300277 | $1,241.40 | 530335073 | $1,105.12 | 530372099 | $6,175.00 |
| 530300278 | $438.80 | 530335074 | $1,387.81 | 530372102 | $16,825.25 |
| 530300279 | $125.00 | 530335075 | $894.89 | 530372103 | $2,828.00 |
| 530300280 | $15,678.00 | 530335076 | $135.30 | 530372104 | $58.32 |
| 530300281 | $3,902.76 | 530335077 | $1,677.00 | 530372105 | $1,235.00 |
| 530300283 | $1,080.00 | 530335078 | $1,437.00 | 530372106 | $1,181.00 |
| 530300286 | $1,645.50 | 530335079 | $1,111.50 | 530372107 | $7,680.00 |
| 530300288 | $1,804.00 | 530335080 | $341.14 | 530372108 | $1,198.00 |
| 530300290 | $1,013.00 | 530335081 | $391.73 | 530372109 | $75.60 |
| 530300291 | $3,342.00 | 530335082 | $1,725.42 | 530372111 | $66,000.00 |
| 530300296 | $552.35 | 530335083 | $239.50 | 530372112 | $89.64 |
| 530300297 | $548.50 | 530335085 | $371.68 | 530372113 | $972.40 |
| 530300299 | $1,120.00 | 530335086 | $1,848.77 | 530372114 | $204.66 |
| 530300300 | $2,679.25 | 530335087 | $579.78 | 530372115 | $42.12 |
| 530300301 | $1,698.00 | 530335088 | $988.59 | 530372116 | $1,447.20 |
| 530300302 | $896.00 | 530335089 | $1,159.00 | 530372118 | $7,832.00 |
| 530300303 | $86.70 | 530335090 | $1,553.23 | 530372119 | $2,470.00 |
| 530300306 | $4,705.00 | 530335092 | $403.57 | 530372120 | $127.98 |
| 530300307 | $1,376.20 | 530335093 | $235.70 | 530372121 | $1,933.50 |
| 530300310 | $958.00 | 530335095 | $4,532.00 | 530372122 | $324.00 |
| 530300311 | $1,425.35 | 530335096 | $7,870.00 | 530372123 | $1,235.00 |
| 530300312 | $1,620.80 | 530335098 | $5,422.00 | 530372124 | $2,013.78 |
| 530300313 | $1,291.25 | 530335099 | $333.42 | 530372125 | $270.00 |
| 530300315 | $1,241.25 | 530335100 | $2,132.00 | 530372126 | $9,262.50 |
| 530300316 | $4,128.60 | 530335104 | $4,685.28 | 530372127 | $16,363.75 |
| 530300334 | $206.60 | 530335108 | $457.20 | 530372128 | $1,038.00 |
| 530300338 | $1,033.00 | 530335110 | $75.16 | 530372129 | $667.25 |
| 530300339 | $5,543.00 | 530335111 | $5,166.00 | 530372130 | $1,151.00 |
| 530300340 | $463.58 | 530335113 | $8,283.00 | 530372131 | $2,755.40 |
| 530300341 | $422.10 | 530335114 | $5,142.00 | 530372133 | $1,768.63 |
| 530300343 | $1,097.00 | 530335115 | $1,827.00 | 530372134 | $1,701.46 |
| 530300345 | $1,162.25 | 530335117 | $534.75 | 530372135 | $1,340.15 |
| 530300347 | $2,066.00 | 530335118 | $54.00 | 530372136 | $1,205.00 |
| 530300348 | $1,332.00 | 530335123 | $731.10 | 530372137 | $64.80 |
| 530300349 | $1,228.75 | 530335124 | $408.50 | 530372138 | $45.90 |
| 530300350 | $540.65 | 530335150 | $2,374.00 | 530372141 | $857.00 |
| 530300351 | $34,954.50 | 530335151 | $28,471.95 | 530372145 | $38,425.00 |
| 530300352 | $452.80 | 530335152 | $2,255.10 | 530372146 | $3,971.52 |
| 530300353 | $1,132.00 | 530335157 | $1,132.00 | 530372147 | $166.50 |
| 530300354 | $574.00 | 530335160 | $73.26 | 530372149 | $1,043.00 |
| 530300355 | $1,480.95 | 530335162 | $3,250.00 | 530372152 | $1,476.37 |
| 530300356 | $13,680.00 | 530335163 | $4,472.00 | 530372159 | $2,044.00 |
| 530300357 | $1,132.00 | 530335164 | $5,330.00 | 530372160 | $15,348.75 |
| 530300358 | $1,132.00 | 530335168 | $5,330.00 | 530372161 | $46,510.00 |
| 530300359 | $2,076.65 | 530335170 | $5,840.00 | 530372164 | $9,745.40 |
| 530300360 | $1,132.00 | 530335172 | $21,918.60 | 530372166 | $21,653.75 |
| 530300361 | $3,396.00 | 530335173 | $8,627.40 | 530372169 | $104,048.00 |
| 530300362 | $1,132.00 | 530335176 | $2,194.00 | 530372170 | $2,580.20 |
| 530300363 | $1,033.00 | 530335178 | $4,054.30 | 530372173 | $38.10 |
| 530300364 | $241.00 | 530335179 | $801.50 | 530372175 | $1,206.00 |
| 530300370 | $1,397.80 | 530335180 | $1,472.70 | 530372177 | $60,676.59 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530300371 | $8,671.32 | 530335181 | $731.90 | 530372179 | $2,711.25 |
| 530300373 | $767.90 | 530335183 | $135.00 | 530372180 | $2,438.60 |
| 530300379 | $274.25 | 530335184 | $2,304.00 | 530372181 | $902.00 |
| 530300380 | $2,296.00 | 530335185 | $1,395.00 | 530372185 | $1,771.50 |
| 530300383 | $1,612.40 | 530335187 | $1,187.05 | 530372186 | $1,807.50 |
| 530300384 | $22,168.75 | 530335188 | $232.99 | 530372187 | $1,013.00 |
| 530300385 | $87,479.70 | 530335189 | $333.74 | 530372188 | $1,013.00 |
| 530300386 | $13,659.00 | 530335190 | $1,876.00 | 530372194 | $826.40 |
| 530300391 | $17,221.00 | 530335191 | $1,053.12 | 530372201 | $189.00 |
| 530300394 | $2,904.00 | 530335192 | $8,805.73 | 530372202 | $683.25 |
| 530300397 | $452.80 | 530335193 | $18.58 | 530372204 | $690.30 |
| 530300399 | $2,037.00 | 530335194 | $328.30 | 530372205 | $744.00 |
| 530300400 | $452.80 | 530335195 | $986.74 | 530372208 | $1,689.78 |
| 530300401 | $60.90 | 530335196 | $4,196.19 | 530372209 | $643.12 |
| 530300402 | $2,225.00 | 530335197 | $1,007.48 | 530372210 | $489.50 |
| 530300403 | $60.90 | 530335198 | $1,844.48 | 530372211 | $1,771.50 |
| 530300405 | $5,590.00 | 530335200 | $3,498.50 | 530372212 | $1,822.00 |
| 530300406 | $9,738.00 | 530335201 | $2,352.50 | 530372213 | $718.51 |
| 530300409 | $1,159.00 | 530335205 | $21,043.50 | 530372214 | $595.32 |
| 530300412 | $1,768.00 | 530335213 | $469.00 | 530372215 | $1,491.60 |
| 530300414 | $5,390.00 | 530335214 | $135.00 | 530372216 | $741.80 |
| 530300415 | $15,136.00 | 530335215 | $53.89 | 530372219 | $2,050.20 |
| 530300416 | $2,264.00 | 530335216 | $2,279.00 | 530372220 | $5,912.20 |
| 530300417 | $1,353.00 | 530335217 | $2,194.00 | 530372223 | $5,896.00 |
| 530300418 | $270.00 | 530335222 | $140.97 | 530372224 | $5,508.00 |
| 530300419 | $4,420.00 | 530335223 | $102.87 | 530372225 | $804.55 |
| 530300421 | $17,080.00 | 530335225 | $4,036.00 | 530372227 | $1,624.60 |
| 530300422 | $10,062.00 | 530335226 | $472.40 | 530372232 | $672.00 |
| 530300431 | $2,800.00 | 530335227 | $944.80 | 530372233 | $49.50 |
| 530300438 | $2,051.00 | 530335228 | $14,614.60 | 530372237 | $10,970.00 |
| 530300439 | $80.29 | 530335229 | $504.50 | 530372239 | $3,334.59 |
| 530300441 | $1,659.60 | 530335231 | $926.25 | 530372240 | $277.60 |
| 530300445 | $451.00 | 530335232 | $1,938.00 | 530372241 | $8,036.00 |
| 530300446 | $451.00 | 530335234 | $36.18 | 530372243 | $7,063.00 |
| 530300448 | $3,440.50 | 530335237 | $9,766.87 | 530372245 | $2,835.00 |
| 530300452 | $393.20 | 530335244 | $3,996.00 | 530372247 | $38.10 |
| 530300453 | $1,327.05 | 530335245 | $999.00 | 530372252 | $125.00 |
| 530300454 | $667.50 | 530335261 | $6,258.00 | 530372255 | $532.10 |
| 530300455 | $737.25 | 530335272 | $2,025.60 | 530372256 | $19,312.50 |
| 530300456 | $6,881.00 | 530335273 | $2,132.00 | 530372257 | $19,681.00 |
| 530300460 | $574.00 | 530335274 | $2,175.00 | 530372258 | $16,608.50 |
| 530300461 | $293.00 | 530335277 | $164.70 | 530372259 | $823.00 |
| 530300468 | $6,877.15 | 530335278 | $802.75 | 530372260 | $823.00 |
| 530300469 | $3,521.15 | 530335280 | $2,028.40 | 530372261 | $823.00 |
| 530300470 | $6,603.55 | 530335281 | $336.98 | 530372262 | $823.00 |
| 530300471 | $1,696.20 | 530335284 | $2,344.00 | 530372263 | $4,024.00 |
| 530300475 | $1,876.00 | 530335285 | $156.78 | 530372264 | $1,568.00 |
| 530300476 | $3,396.00 | 530335288 | $4,586.52 | 530372265 | $1,269.00 |
| 530300477 | $243.60 | 530335290 | $12,213.08 | 530372266 | $1,692.00 |
| 530300479 | $1,587.75 | 530335291 | $225.50 | 530372267 | $846.00 |
| 530300481 | $1,291.25 | 530335293 | $1,033.00 | 530372268 | $5,570.00 |
| 530300482 | $448.00 | 530335294 | $515.14 | 530372269 | $2,785.00 |
| 530300483 | $10,718.34 | 530335295 | $54.00 | 530372270 | $840.00 |
| 530300484 | $4,434.00 | 530335296 | $671.45 | 530372271 | $5,874.00 |
| 530300485 | $4,592.00 | 530335297 | $1,081.30 | 530372272 | $6,758.50 |
| 530300486 | $2,269.00 | 530335298 | $794.31 | 530372277 | $2,066.00 |
| 530300488 | $9,496.00 | 530335299 | $832.19 | 530372279 | $574.60 |
| 530300491 | $3,987.00 | 530335300 | $783.46 | 530372280 | $206.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530300493 | $902.00 |
| 530300494 | $548.50 |
| 530300495 | $1,034.70 |
| 530300499 | $948.00 |
| 530300502 | $1,193.00 |
| 530300503 | $855.21 |
| 530300505 | $1,013.00 |
| 530300507 | $451.00 |
| 530300508 | $1,520.00 |
| 530300509 | $1,097.00 |
| 530300510 | $767.90 |
| 530300511 | $1,628.60 |
| 530300512 | $9,184.00 |
| 530300513 | $5,470.00 |
| 530300514 | $10,275.00 |
| 530300515 | $2,652.00 |
| 530300516 | $3,282.00 |
| 530300517 | $5,470.00 |
| 530300518 | $6,865.00 |
| 530300521 | $1,373.89 |
| 530300522 | $3,300.00 |
| 530300523 | $54.00 |
| 530300525 | $3,282.00 |
| 530300526 | $1,916.00 |
| 530300528 | $6,413.00 |
| 530300529 | $3,893.84 |
| 530300530 | $11,094.95 |
| 530300531 | $2,652.00 |
| 530300533 | $7,546.00 |
| 530300534 | $1,235.00 |
| 530300536 | $1,876.00 |
| 530300538 | $4,530.00 |
| 530300540 | $9,148.20 |
| 530300542 | $4,094.50 |
| 530300543 | $2,126.00 |
| 530300545 | $7,392.00 |
| 530300546 | $3,360.00 |
| 530300547 | $1,070.00 |
| 530300548 | $8,204.00 |
| 530300550 | $2,240.00 |
| 530300551 | $3,076.60 |
| 530300552 | $1,120.00 |
| 530300554 | $548.50 |
| 530300556 | $2,126.00 |
| 530300559 | $1,804.00 |
| 530300560 | $1,671.10 |
| 530300562 | $2,506.65 |
| 530300563 | $11,107.90 |
| 530300564 | $718.50 |
| 530300565 | $2,766.00 |
| 530300566 | $5,636.00 |
| 530300571 | $1,328.75 |
| 530300578 | $344.40 |
| 530300579 | $2,519.80 |
| 530300580 | $2,216.30 |
| 530300581 | $1,848.00 |
| 530300586 | $414.90 |
| 530300587 | $1,676.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530335301 | $1,748.00 |
| 530335302 | $491.50 |
| 530335303 | $252.56 |
| 530335304 | $1,062.85 |
| 530335307 | $846.00 |
| 530335308 | $1,249.00 |
| 530335309 | $15,766.00 |
| 530335311 | $2,966.50 |
| 530335312 | $163.40 |
| 530335313 | $424.00 |
| 530335317 | $81.70 |
| 530335318 | $3,157.00 |
| 530335319 | $6,720.00 |
| 530335320 | $9,110.00 |
| 530335321 | $1,013.00 |
| 530335323 | $1,876.00 |
| 530335324 | $983.00 |
| 530335326 | $5,704.70 |
| 530335327 | $2,318.00 |
| 530335332 | $202.00 |
| 530335335 | $1,772.85 |
| 530335337 | $1,771.50 |
| 530335339 | $1,389.55 |
| 530335340 | $25,762.00 |
| 530335344 | $489.50 |
| 530335345 | $3,210.00 |
| 530335347 | $1,995.60 |
| 530335349 | $1,922.08 |
| 530335350 | $10,932.00 |
| 530335351 | $54.00 |
| 530335352 | $8,938.11 |
| 530335354 | $4,927.65 |
| 530335355 | $6,001.60 |
| 530335356 | $1,698.00 |
| 530335357 | $3,731.43 |
| 530335358 | $785.38 |
| 530335359 | $692.71 |
| 530335360 | $467.72 |
| 530335361 | $970.72 |
| 530335362 | $1,159.00 |
| 530335373 | $467.20 |
| 530335383 | $469.00 |
| 530335384 | $4,724.00 |
| 530335389 | $8,177.00 |
| 530335390 | $6,665.00 |
| 530335392 | $1,103.75 |
| 530335395 | $559.00 |
| 530335397 | $559.00 |
| 530335398 | $532.50 |
| 530335399 | $1,118.00 |
| 530335400 | $279.50 |
| 530335401 | $2,236.00 |
| 530335403 | $7,376.00 |
| 530335408 | $162.00 |
| 530335409 | $162.00 |
| 530335410 | $1,101.70 |
| 530335411 | $4,916.23 |
| 530335412 | $4,176.66 |

| Claim Number | Recognized Loss |
|---|---|
| 530372281 | $1,844.00 |
| 530372285 | $364.80 |
| 530372286 | $4,860.00 |
| 530372287 | $54,700.00 |
| 530372288 | $3,239.85 |
| 530372290 | $68,497.00 |
| 530372294 | $2,555.15 |
| 530372295 | $222.00 |
| 530372296 | $7,698.49 |
| 530372298 | $2,366.00 |
| 530372301 | $96.22 |
| 530372302 | $45,470.00 |
| 530372303 | $6,824.00 |
| 530372304 | $76.20 |
| 530372305 | $38.10 |
| 530372307 | $3,594.00 |
| 530372308 | $8,776.00 |
| 530372309 | $2,470.00 |
| 530372310 | $2,066.00 |
| 530372311 | $922.00 |
| 530372314 | $2,358.55 |
| 530372315 | $3,171.00 |
| 530372316 | $1,332.60 |
| 530372317 | $1,389.10 |
| 530372318 | $3,345.00 |
| 530372319 | $718.50 |
| 530372320 | $983.00 |
| 530372321 | $4,177.75 |
| 530372322 | $1,982.50 |
| 530372323 | $916.50 |
| 530372324 | $2,026.00 |
| 530372325 | $6,582.00 |
| 530372326 | $1,855.82 |
| 530372327 | $12,067.00 |
| 530372328 | $4,384.00 |
| 530372329 | $1,614.25 |
| 530372330 | $1,921.00 |
| 530372331 | $1,966.00 |
| 530372332 | $7,021.00 |
| 530372333 | $2,863.25 |
| 530372335 | $2,240.00 |
| 530372336 | $1,833.00 |
| 530372337 | $6,153.00 |
| 530372338 | $1,456.00 |
| 530372339 | $562.80 |
| 530372341 | $7,085.00 |
| 530372342 | $15,722.00 |
| 530372343 | $22,400.00 |
| 530372344 | $972.59 |
| 530372345 | $2,923.25 |
| 530372346 | $958.00 |
| 530372347 | $2,861.25 |
| 530372348 | $2,005.10 |
| 530372349 | $4,126.00 |
| 530372350 | $4,765.00 |
| 530372351 | $491.50 |
| 530372352 | $403.00 |
| 530372353 | $1,916.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530300588 | $2,344.00 |
| 530300589 | $1,197.50 |
| 530300591 | $40.50 |
| 530300596 | $1,203.90 |
| 530300598 | $1,096.30 |
| 530300601 | $1,680.00 |
| 530300603 | $566.00 |
| 530300604 | $2,264.00 |
| 530300606 | $4,450.00 |
| 530300612 | $5,553.95 |
| 530300614 | $1,523.65 |
| 530300615 | $2,127.30 |
| 530300626 | $11,400.00 |
| 530300627 | $1,066.00 |
| 530300628 | $1,066.00 |
| 530300629 | $8,840.00 |
| 530300630 | $3,479.45 |
| 530300631 | $1,066.00 |
| 530300632 | $2,457.50 |
| 530300633 | $1,063.00 |
| 530300635 | $4,824.00 |
| 530300636 | $7,410.00 |
| 530300643 | $879.00 |
| 530300644 | $299.50 |
| 530300645 | $114.80 |
| 530300646 | $43.55 |
| 530300651 | $555.75 |
| 530300657 | $79,803.20 |
| 530300667 | $1,120.00 |
| 530300673 | $2,236.00 |
| 530300674 | $1,097.00 |
| 530300679 | $14,696.50 |
| 530300680 | $9,056.00 |
| 530300681 | $108.00 |
| 530300682 | $3,582.82 |
| 530300683 | $3,587.50 |
| 530300684 | $3,920.00 |
| 530300685 | $9,376.00 |
| 530300686 | $2,194.00 |
| 530300687 | $148.40 |
| 530300690 | $29,640.00 |
| 530300692 | $1,198.00 |
| 530300694 | $1,013.00 |
| 530300696 | $2,886.50 |
| 530300697 | $1,080.00 |
| 530300699 | $27.75 |
| 530300700 | $55.50 |
| 530300701 | $1,306.20 |
| 530300702 | $2,852.20 |
| 530300703 | $3,430.00 |
| 530300705 | $1,962.70 |
| 530300706 | $1,468.50 |
| 530300707 | $2,308.00 |
| 530300708 | $2,056.00 |
| 530300709 | $2,877.00 |
| 530300710 | $3,440.00 |
| 530300711 | $636.00 |
| 530300713 | $1,066.50 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530335413 | $1,687.00 |
| 530335414 | $18,423.28 |
| 530335415 | $1,479.28 |
| 530335416 | $1,041.90 |
| 530335417 | $4,205.40 |
| 530335418 | $18,464.24 |
| 530335419 | $1,020.67 |
| 530335420 | $609.70 |
| 530335421 | $938.00 |
| 530335423 | $1,522.80 |
| 530335424 | $3,503.50 |
| 530335426 | $1,118.00 |
| 530335427 | $1,297.51 |
| 530335428 | $20.52 |
| 530335429 | $163.40 |
| 530335430 | $391.00 |
| 530335431 | $2,616.00 |
| 530335435 | $618.80 |
| 530335439 | $1,043.00 |
| 530335443 | $3,415.15 |
| 530335444 | $4,350.00 |
| 530335447 | $1,771.00 |
| 530335449 | $770.80 |
| 530335450 | $479.50 |
| 530335454 | $434.88 |
| 530335456 | $35,430.00 |
| 530335461 | $956.50 |
| 530335467 | $2,461.20 |
| 530335468 | $931.57 |
| 530335469 | $1,538.87 |
| 530335470 | $393.31 |
| 530335472 | $811.30 |
| 530335473 | $1,583.87 |
| 530335475 | $1,564.50 |
| 530335477 | $464.50 |
| 530335478 | $559.00 |
| 530335479 | $984.40 |
| 530335480 | $26,252.00 |
| 530335500 | $1,425.55 |
| 530335501 | $5,045.00 |
| 530335502 | $1,009.00 |
| 530335503 | $1,009.00 |
| 530335507 | $1,168.00 |
| 530335516 | $41,140.00 |
| 530335517 | $2,248.65 |
| 530335518 | $12,396.00 |
| 530335522 | $2,012.00 |
| 530335523 | $5,722.75 |
| 530335526 | $489.50 |
| 530335527 | $11,363.00 |
| 530335528 | $967.33 |
| 530335536 | $4,132.00 |
| 530335537 | $4,915.00 |
| 530335545 | $1,524.41 |
| 530335546 | $4,670.00 |
| 530335547 | $41.63 |
| 530335548 | $1,198.75 |
| 530335552 | $27.70 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530372354 | $5,821.50 |
| 530372355 | $3,987.00 |
| 530372356 | $2,025.40 |
| 530372357 | $958.00 |
| 530372358 | $1,317.25 |
| 530372359 | $1,317.25 |
| 530372360 | $1,317.25 |
| 530372361 | $1,206.70 |
| 530372362 | $4,991.35 |
| 530372363 | $4,991.35 |
| 530372364 | $958.00 |
| 530372365 | $1,024.75 |
| 530372366 | $1,167.10 |
| 530372367 | $76.00 |
| 530372368 | $7,953.25 |
| 530372369 | $12,067.00 |
| 530372370 | $1,437.00 |
| 530372371 | $283.00 |
| 530372372 | $975.25 |
| 530372373 | $4,496.00 |
| 530372374 | $958.00 |
| 530372375 | $791.50 |
| 530372376 | $1,043.00 |
| 530372377 | $791.50 |
| 530372378 | $1,966.00 |
| 530372379 | $822.75 |
| 530372380 | $822.75 |
| 530372381 | $822.75 |
| 530372382 | $1,956.25 |
| 530372383 | $3,644.00 |
| 530372384 | $1,065.75 |
| 530372385 | $1,797.00 |
| 530372386 | $1,807.75 |
| 530372388 | $160.55 |
| 530372389 | $1,041.25 |
| 530372391 | $958.00 |
| 530372393 | $442.00 |
| 530372394 | $442.00 |
| 530372395 | $53,786.00 |
| 530372396 | $2,126.00 |
| 530372397 | $4,552.62 |
| 530372398 | $1,858.00 |
| 530372399 | $37,876.00 |
| 530372400 | $14,590.50 |
| 530372401 | $1,641.50 |
| 530372402 | $868.00 |
| 530372403 | $2,599.50 |
| 530372404 | $1,530.50 |
| 530372406 | $1,437.00 |
| 530372407 | $6,377.00 |
| 530372408 | $2,403.00 |
| 530372409 | $4,790.00 |
| 530372410 | $1,916.00 |
| 530372411 | $4,588.00 |
| 530372412 | $1,916.00 |
| 530372413 | $3,360.00 |
| 530372414 | $1,235.00 |
| 530372415 | $6,298.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530300714 | $1,291.25 | 530335554 | $1,033.50 | 530372416 | $548.50 |
| 530300715 | $1,291.25 | 530335555 | $2,806.00 | 530372417 | $6,185.00 |
| 530300716 | $1,132.00 | 530335557 | $1,043.00 | 530372418 | $1,066.00 |
| 530300717 | $21.48 | 530335558 | $2,662.00 | 530372419 | $3,758.85 |
| 530300719 | $896.00 | 530335559 | $55.50 | 530372420 | $11,200.00 |
| 530300720 | $405.00 | 530335560 | $433.50 | 530372421 | $2,874.00 |
| 530300721 | $5,528.00 | 530335562 | $848.00 | 530372423 | $3,752.00 |
| 530300726 | $22,155.00 | 530335563 | $55.50 | 530372424 | $822.75 |
| 530300728 | $318.90 | 530335565 | $2,077.00 | 530372425 | $11,480.00 |
| 530300732 | $2,396.00 | 530335567 | $1,100.00 | 530372426 | $364.80 |
| 530300733 | $3,412.00 | 530335568 | $1,009.00 | 530372427 | $7,403.13 |
| 530300734 | $2,240.00 | 530335569 | $949.70 | 530372428 | $1,219.40 |
| 530300735 | $2,800.00 | 530335571 | $904.00 | 530372429 | $938.00 |
| 530300737 | $1,013.00 | 530335572 | $979.00 | 530372431 | $11,489.00 |
| 530300740 | $2,800.00 | 530335573 | $737.80 | 530372432 | $1,623.00 |
| 530300741 | $160.00 | 530335575 | $7,806.00 | 530372433 | $2,352.00 |
| 530300742 | $938.00 | 530335579 | $375.90 | 530372434 | $1,013.00 |
| 530300745 | $631.40 | 530335580 | $1,033.00 | 530372435 | $14,370.00 |
| 530300746 | $453.00 | 530335581 | $12,436.00 | 530372436 | $14,968.00 |
| 530300750 | $365.60 | 530335582 | $3,356.00 | 530372437 | $44,622.00 |
| 530300751 | $121.60 | 530335583 | $904.00 | 530372438 | $25,344.00 |
| 530300762 | $15.23 | 530335584 | $6,054.00 | 530372440 | $4,560.00 |
| 530300768 | $16.20 | 530335587 | $1,203.50 | 530372441 | $9,110.00 |
| 530300769 | $586.00 | 530335595 | $417.20 | 530372444 | $692.90 |
| 530300774 | $1,046.50 | 530335597 | $1,768.00 | 530372454 | $1,066.00 |
| 530300776 | $2,264.00 | 530335601 | $548.50 | 530372518 | $2,344.00 |
| 530300777 | $759.75 | 530335602 | $955.00 | 530372519 | $1,172.00 |
| 530300778 | $1,013.00 | 530335603 | $235,891.10 | 530372520 | $586.00 |
| 530300779 | $1,623.75 | 530335604 | $371.60 | 530372522 | $2,370.00 |
| 530300781 | $34.10 | 530335606 | $3,426.50 | 530372524 | $1,172.00 |
| 530300782 | $4,915.00 | 530335607 | $1,222.49 | 530372529 | $4,688.00 |
| 530300783 | $4,645.00 | 530335608 | $1,235.93 | 530372530 | $3,642.00 |
| 530300784 | $3,444.00 | 530335609 | $898.22 | 530372531 | $599.00 |
| 530300785 | $1,037.00 | 530335617 | $8,204.00 | 530372532 | $3,594.00 |
| 530300786 | $2,374.00 | 530335618 | $2,132.00 | 530372533 | $2,344.00 |
| 530300787 | $852.60 | 530335621 | $1,144.00 | 530372536 | $1,198.00 |
| 530300790 | $2,739.28 | 530335625 | $1,407.00 | 530372537 | $2,396.00 |
| 530300791 | $451.00 | 530335626 | $1,172.50 | 530372538 | $11,980.00 |
| 530300796 | $7,212.72 | 530335628 | $1,167.33 | 530372539 | $586.00 |
| 530300803 | $3,646.28 | 530335647 | $3,193.30 | 530372541 | $586.00 |
| 530300809 | $8,731.25 | 530335648 | $497.00 | 530372542 | $586.00 |
| 530300811 | $1,241.73 | 530335649 | $1,771.50 | 530372548 | $23,755.00 |
| 530300812 | $570.44 | 530335654 | $1,009.00 | 530372558 | $3,648.00 |
| 530300814 | $442.00 | 530335655 | $426.00 | 530372559 | $586.00 |
| 530300815 | $904.00 | 530335657 | $2,468.00 | 530372562 | $3,516.00 |
| 530300816 | $426.00 | 530335660 | $6,730.00 | 530372563 | $1,172.00 |
| 530300818 | $884.00 | 530335664 | $72.29 | 530372564 | $584.00 |
| 530300819 | $2,611.70 | 530335673 | $1,376.20 | 530372567 | $586.00 |
| 530300821 | $938.00 | 530335674 | $5,628.00 | 530372568 | $1,205.00 |
| 530300822 | $1,120.00 | 530335675 | $96.06 | 530372571 | $445.36 |
| 530300823 | $4,172.00 | 530335677 | $391.00 | 530372583 | $617.50 |
| 530300825 | $81.70 | 530335678 | $464.85 | 530372587 | $2,370.00 |
| 530300826 | $1,523.60 | 530335679 | $83.25 | 530372590 | $1,172.00 |
| 530300827 | $1,033.00 | 530335680 | $2,616.00 | 530372594 | $1,206.00 |
| 530300828 | $6,701.00 | 530335682 | $2,616.00 | 530372596 | $2,374.00 |
| 530300830 | $4,690.00 | 530335683 | $2,052.50 | 530372597 | $2,374.00 |
| 530300831 | $3,234.00 | 530335684 | $45.24 | 530372599 | $5,990.00 |
| 530300834 | $21,215.00 | 530335686 | $28.40 | 530372601 | $1,198.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530300835 | $9,730.00 |
| 530300836 | $3,805.54 |
| 530300838 | $11,180.00 |
| 530300839 | $3,624.00 |
| 530300840 | $2,814.00 |
| 530300841 | $4,690.00 |
| 530300847 | $9,894.10 |
| 530300851 | $1,080.00 |
| 530300855 | $2,240.00 |
| 530300857 | $1,449.00 |
| 530300863 | $603.00 |
| 530300866 | $1,140.00 |
| 530300872 | $230.50 |
| 530300873 | $906.00 |
| 530300874 | $1,027.00 |
| 530300875 | $574.00 |
| 530300876 | $230.50 |
| 530300877 | $230.50 |
| 530300883 | $1,916.00 |
| 530300884 | $20,159.00 |
| 530300886 | $2,814.00 |
| 530300888 | $3,282.00 |
| 530300890 | $9,280.00 |
| 530300891 | $11,450.00 |
| 530300892 | $2,652.00 |
| 530300896 | $6,600.00 |
| 530300901 | $8,897.00 |
| 530300902 | $17,628.25 |
| 530300903 | $2,258.00 |
| 530300904 | $2,214.00 |
| 530300905 | $560.00 |
| 530300907 | $1,756.10 |
| 530300910 | $1,120.00 |
| 530300911 | $1,120.00 |
| 530300912 | $754.60 |
| 530300913 | $5,990.00 |
| 530300919 | $1,623.75 |
| 530300920 | $2,984.00 |
| 530300922 | $774.75 |
| 530300925 | $2,264.00 |
| 530300927 | $922.00 |
| 530300930 | $12.18 |
| 530300931 | $1,013.00 |
| 530300933 | $12.18 |
| 530300935 | $1,148.00 |
| 530300936 | $540.00 |
| 530300937 | $165.28 |
| 530300942 | $2,133.00 |
| 530300943 | $2,470.00 |
| 530300950 | $6,283.25 |
| 530300959 | $10,090.00 |
| 530300960 | $5,485.00 |
| 530300961 | $5,330.00 |
| 530300962 | $4,312.00 |
| 530300963 | $4,852.00 |
| 530300968 | $4,915.00 |
| 530300969 | $11,535.00 |
| 530300970 | $2,156.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530335689 | $833.75 |
| 530335692 | $35.40 |
| 530335694 | $20,260.00 |
| 530335696 | $956.90 |
| 530335697 | $504.50 |
| 530335702 | $858.00 |
| 530335703 | $793.10 |
| 530335705 | $30,484.75 |
| 530335706 | $102,421.70 |
| 530335710 | $634.60 |
| 530335711 | $1,779.20 |
| 530335712 | $1,373.30 |
| 530335713 | $1,483.55 |
| 530335714 | $724.80 |
| 530335715 | $848.10 |
| 530335726 | $1,118.00 |
| 530335727 | $2,175.00 |
| 530335728 | $1,044.50 |
| 530335730 | $1,118.00 |
| 530335731 | $1,736.00 |
| 530335732 | $6,921.10 |
| 530335733 | $9,110.00 |
| 530335734 | $2,889.00 |
| 530335738 | $1,120.00 |
| 530335742 | $111.85 |
| 530335748 | $28,192.00 |
| 530335749 | $2,212.00 |
| 530335750 | $2,006.35 |
| 530335752 | $2,607.00 |
| 530335754 | $1,812.00 |
| 530335758 | $5,860.00 |
| 530335761 | $601.60 |
| 530335762 | $36,815.70 |
| 530335763 | $23,733.60 |
| 530335764 | $106,284.50 |
| 530335765 | $2,241.30 |
| 530335769 | $521.30 |
| 530335770 | $1,454.40 |
| 530335771 | $2,409.40 |
| 530335773 | $412.50 |
| 530335774 | $354.30 |
| 530335775 | $1,168.00 |
| 530335787 | $3,068.60 |
| 530335790 | $442.00 |
| 530335791 | $1,168.90 |
| 530335793 | $2,960.75 |
| 530335794 | $98.10 |
| 530335795 | $3,178.35 |
| 530335796 | $1,206.70 |
| 530335799 | $8,873.00 |
| 530335800 | $1,294.00 |
| 530335802 | $1,105.00 |
| 530335803 | $99.50 |
| 530335804 | $807.20 |
| 530335810 | $52,026.33 |
| 530335811 | $123.86 |
| 530335812 | $20,510.00 |
| 530335815 | $902.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530372602 | $3,516.00 |
| 530372605 | $2,344.00 |
| 530372609 | $2,396.00 |
| 530372610 | $1,797.00 |
| 530372614 | $7,230.00 |
| 530372615 | $27.00 |
| 530372616 | $1,172.00 |
| 530372617 | $2,428.00 |
| 530372618 | $2,428.00 |
| 530372619 | $12,165.00 |
| 530372620 | $27.00 |
| 530372622 | $1,172.00 |
| 530372623 | $1,235.00 |
| 530372624 | $3,516.00 |
| 530372625 | $1,172.00 |
| 530372626 | $1,172.00 |
| 530372627 | $1,198.00 |
| 530372628 | $4,792.00 |
| 530372629 | $4,792.00 |
| 530372630 | $1,159.00 |
| 530372631 | $1,159.00 |
| 530372632 | $3,594.00 |
| 530372635 | $2,370.00 |
| 530372637 | $1,168.00 |
| 530372639 | $3,315.00 |
| 530372641 | $1,235.00 |
| 530372644 | $1,172.00 |
| 530372655 | $1,172.00 |
| 530372657 | $2,396.00 |
| 530372662 | $2,344.00 |
| 530372665 | $1,172.00 |
| 530372672 | $14,268.00 |
| 530372693 | $5.48 |
| 530372694 | $958.00 |
| 530372695 | $2,814.00 |
| 530372696 | $2,949.00 |
| 530372697 | $4,840.00 |
| 530372698 | $4,690.00 |
| 530372699 | $54.00 |
| 530372700 | $3,832.00 |
| 530372701 | $2,742.50 |
| 530372702 | $2,814.00 |
| 530372703 | $1.08 |
| 530372704 | $6,676.10 |
| 530372705 | $5,228.35 |
| 530372706 | $3,444.00 |
| 530372707 | $7,924.00 |
| 530372708 | $6,445.00 |
| 530372709 | $54.00 |
| 530372710 | $7,924.00 |
| 530372711 | $8,334.00 |
| 530372712 | $4,937.00 |
| 530372713 | $2,344.00 |
| 530372714 | $4,592.00 |
| 530372715 | $4,688.00 |
| 530372716 | $23,700.00 |
| 530372717 | $3,752.00 |
| 530372718 | $149.24 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530300971 | $759.75 | 530335817 | $81.00 | 530372719 | $1,315.18 |
| 530300973 | $2,264.00 | 530335818 | $2,118.10 | 530372720 | $1,699.04 |
| 530300976 | $236.18 | 530335819 | $4,355.00 | 530372721 | $1,699.04 |
| 530300978 | $1,013.00 | 530335822 | $3,014.21 | 530372722 | $6,582.00 |
| 530300979 | $775.00 | 530335824 | $2,697.50 | 530372723 | $2,240.00 |
| 530300980 | $60.90 | 530335825 | $2,398.90 | 530372724 | $6,670.08 |
| 530300982 | $3,222.00 | 530335826 | $8,528.00 | 530372725 | $1,545.60 |
| 530300988 | $181.20 | 530335833 | $2,152.60 | 530372726 | $2,126.00 |
| 530300989 | $226.50 | 530335834 | $279.50 | 530372727 | $3,608.00 |
| 530300992 | $226.50 | 530335835 | $559.00 | 530372728 | $3,608.00 |
| 530300993 | $230.50 | 530335837 | $1,696.80 | 530372729 | $18,040.00 |
| 530300994 | $339.60 | 530335839 | $2,236.00 | 530372730 | $7,216.00 |
| 530300995 | $16,176.15 | 530335848 | $885.75 | 530372731 | $79.21 |
| 530300996 | $574.00 | 530335850 | $1,252.00 | 530372732 | $2,716.80 |
| 530300997 | $359.40 | 530335856 | $4,446.00 | 530372733 | $2,051.00 |
| 530300998 | $19,868.00 | 530335857 | $1,213.50 | 530372734 | $1,786.00 |
| 530301004 | $958.00 | 530335858 | $3,214.00 | 530372735 | $3,387.20 |
| 530301005 | $491.50 | 530335860 | $208.60 | 530372736 | $1,111.50 |
| 530301011 | $121.60 | 530335862 | $979.00 | 530372737 | $1,748.00 |
| 530301014 | $566.00 | 530335866 | $3,225.18 | 530372738 | $914.09 |
| 530301018 | $1,918.00 | 530335877 | $6,037.95 | 530372739 | $1,566.89 |
| 530301019 | $4,420.00 | 530335880 | $2,220.20 | 530372740 | $790.80 |
| 530301020 | $3,901.00 | 530335881 | $1,167.80 | 530372741 | $1,038.82 |
| 530301022 | $4,052.00 | 530335883 | $869.90 | 530372742 | $4,196.19 |
| 530301024 | $1,148.00 | 530335885 | $144,844.00 | 530372743 | $1,168.00 |
| 530301025 | $4,312.00 | 530335887 | $2,749.41 | 530372744 | $44.21 |
| 530301027 | $10,550.00 | 530335888 | $1,513.50 | 530372745 | $227.75 |
| 530301029 | $911.00 | 530335889 | $4,672.00 | 530372746 | $137.76 |
| 530301031 | $884.00 | 530335905 | $2,130.00 | 530372747 | $29,409.51 |
| 530301033 | $1,858.00 | 530335909 | $6,124.56 | 530372748 | $547.95 |
| 530301034 | $14,385.00 | 530335913 | $906.50 | 530372749 | $10,661.04 |
| 530301035 | $2,447.50 | 530335914 | $1,085.00 | 530372750 | $4,529.20 |
| 530301037 | $5,330.00 | 530335915 | $1,181.25 | 530372751 | $224.00 |
| 530301038 | $540.00 | 530335916 | $959.00 | 530372752 | $273.00 |
| 530301040 | $3,536.00 | 530335917 | $533.00 | 530372753 | $147.00 |
| 530301041 | $1,498.00 | 530335918 | $1,858.00 | 530372754 | $336.00 |
| 530301043 | $2,787.00 | 530335919 | $1,675.40 | 530372755 | $91.00 |
| 530301045 | $2,787.00 | 530335920 | $1,808.00 | 530372756 | $49.00 |
| 530301046 | $10,465.00 | 530335921 | $3,602.40 | 530372757 | $1,148.00 |
| 530301047 | $4,765.00 | 530335922 | $1,094.00 | 530372758 | $304.00 |
| 530301049 | $5,934.00 | 530335923 | $4,995.00 | 530372759 | $1,053.12 |
| 530301050 | $3,805.54 | 530335924 | $1,998.00 | 530372760 | $1,053.12 |
| 530301051 | $1,148.00 | 530335925 | $3,725.92 | 530372761 | $1,408.00 |
| 530301053 | $938.00 | 530335926 | $4,730.05 | 530372762 | $1,672.00 |
| 530301054 | $3,752.00 | 530335927 | $3,633.20 | 530372763 | $1,166.00 |
| 530301060 | $1,120.00 | 530335928 | $3,484.00 | 530372764 | $957.00 |
| 530301062 | $959.50 | 530335929 | $8,836.88 | 530372765 | $1,166.00 |
| 530301064 | $52,381.60 | 530335930 | $4,001.32 | 530372766 | $1,144.00 |
| 530301065 | $10,114.00 | 530335931 | $5,619.25 | 530372767 | $1,078.00 |
| 530301066 | $1,969.20 | 530335932 | $2,556.45 | 530372768 | $1,408.00 |
| 530301070 | $1,066.00 | 530335933 | $11,736.18 | 530372769 | $1,782.00 |
| 530301071 | $3,282.00 | 530335934 | $1,623.34 | 530372770 | $3,623.95 |
| 530301073 | $324.00 | 530335948 | $1,118.00 | 530372771 | $990.00 |
| 530301074 | $3,716.00 | 530335949 | $1,087.50 | 530372772 | $1,507.00 |
| 530301075 | $1,066.00 | 530335950 | $9,297.00 | 530372773 | $2,475.00 |
| 530301076 | $1,698.00 | 530335958 | $2,582.50 | 530372774 | $9,823.00 |
| 530301079 | $1,266.50 | 530335960 | $1,807.75 | 530372775 | $1,012.00 |
| 530301081 | $229.60 | 530335961 | $5,676.00 | 530372776 | $1,100.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301082 | $293.00 |
| 530301084 | $9,990.00 |
| 530301085 | $1,768.00 |
| 530301086 | $6,706.00 |
| 530301087 | $7,297.00 |
| 530301088 | $9,580.00 |
| 530301089 | $270.00 |
| 530301090 | $5,740.00 |
| 530301091 | $12,050.00 |
| 530301094 | $5,304.00 |
| 530301095 | $3,932.00 |
| 530301097 | $10,655.00 |
| 530301101 | $2,126.00 |
| 530301104 | $5,020.00 |
| 530301105 | $298.20 |
| 530301113 | $2,018.00 |
| 530301115 | $958.00 |
| 530301118 | $1,815.00 |
| 530301119 | $1,295.50 |
| 530301120 | $1,377.60 |
| 530301121 | $1,590.35 |
| 530301122 | $929.85 |
| 530301123 | $644.50 |
| 530301124 | $6,294.80 |
| 530301125 | $10,542.65 |
| 530301126 | $1,387.00 |
| 530301128 | $2,188.00 |
| 530301130 | $1,768.00 |
| 530301131 | $4,420.00 |
| 530301132 | $4,645.00 |
| 530301133 | $4,265.00 |
| 530301134 | $23,185.00 |
| 530301136 | $911.00 |
| 530301137 | $4,690.00 |
| 530301140 | $3,477.00 |
| 530301142 | $20,960.00 |
| 530301143 | $1,066.00 |
| 530301144 | $1,066.00 |
| 530301145 | $10,019.05 |
| 530301146 | $271.20 |
| 530301147 | $8,036.00 |
| 530301149 | $10,655.00 |
| 530301153 | $179.70 |
| 530301154 | $566.00 |
| 530301155 | $4,645.00 |
| 530301156 | $18,055.00 |
| 530301159 | $3,561.00 |
| 530301160 | $7,237.10 |
| 530301162 | $958.00 |
| 530301163 | $1,916.00 |
| 530301164 | $1,066.00 |
| 530301165 | $2,830.00 |
| 530301166 | $1,066.00 |
| 530301167 | $2,727.00 |
| 530301168 | $1,066.00 |
| 530301171 | $8.71 |
| 530301172 | $840.00 |
| 530301177 | $3,516.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530335964 | $15,495.00 |
| 530335966 | $533.00 |
| 530335968 | $1,299.10 |
| 530335972 | $1,988.00 |
| 530335974 | $4,724.00 |
| 530335977 | $1,181.00 |
| 530335987 | $9,184.00 |
| 530335988 | $2,374.00 |
| 530335992 | $541.20 |
| 530335993 | $1,353.00 |
| 530335994 | $2,706.00 |
| 530335999 | $3,354.00 |
| 530336006 | $2,607.50 |
| 530336009 | $209.75 |
| 530336025 | $988.00 |
| 530336026 | $54.00 |
| 530336030 | $3,608.00 |
| 530336032 | $11,565.84 |
| 530336033 | $351.00 |
| 530336036 | $3,996.00 |
| 530336037 | $904.00 |
| 530336038 | $1,998.00 |
| 530336039 | $798.58 |
| 530336040 | $1,725.71 |
| 530336041 | $1,324.86 |
| 530336042 | $2,508.68 |
| 530336043 | $826.90 |
| 530336044 | $317.67 |
| 530336045 | $620.80 |
| 530336047 | $1,138.30 |
| 530336048 | $1,031.11 |
| 530336049 | $4,922.40 |
| 530336050 | $1,890.00 |
| 530336051 | $1,787.99 |
| 530336052 | $2,533.85 |
| 530336053 | $588.91 |
| 530336054 | $848.16 |
| 530336055 | $249.00 |
| 530336056 | $1,118.00 |
| 530336058 | $559.00 |
| 530336061 | $49,057.32 |
| 530336064 | $5,165.00 |
| 530336069 | $1,958.00 |
| 530336081 | $6,099.40 |
| 530336087 | $1,698.20 |
| 530336088 | $50,798.60 |
| 530336089 | $11,097.00 |
| 530336091 | $2,025.80 |
| 530336094 | $1,531.75 |
| 530336097 | $2,098.10 |
| 530336099 | $3,335.50 |
| 530336100 | $5,412.00 |
| 530336101 | $688.10 |
| 530336102 | $54.00 |
| 530336103 | $1,757.86 |
| 530336104 | $962.35 |
| 530336105 | $54.00 |
| 530336106 | $2,213.69 |

| Claim Number | Recognized Loss |
|---|---|
| 530372777 | $1,287.00 |
| 530372778 | $1,566.40 |
| 530372779 | $1,584.00 |
| 530372780 | $1,936.00 |
| 530372781 | $1,364.00 |
| 530372782 | $1,705.00 |
| 530372783 | $2,156.00 |
| 530372784 | $693.00 |
| 530372785 | $1,118.85 |
| 530372786 | $904.07 |
| 530372787 | $968.00 |
| 530372788 | $1,364.00 |
| 530372789 | $2,035.00 |
| 530372790 | $748.00 |
| 530372791 | $4,026.00 |
| 530372792 | $1,066.00 |
| 530372793 | $1,386.00 |
| 530372794 | $990.00 |
| 530372795 | $18,368.00 |
| 530372796 | $1,570.48 |
| 530372797 | $1,558.76 |
| 530372798 | $1,558.76 |
| 530372799 | $7,410.00 |
| 530372805 | $111.78 |
| 530372807 | $37,544.00 |
| 530372808 | $21,260.00 |
| 530372809 | $21,260.00 |
| 530372810 | $10,630.00 |
| 530372811 | $8,436.00 |
| 530372812 | $8,804.00 |
| 530372813 | $11,088.00 |
| 530372814 | $11,407.37 |
| 530372815 | $706.82 |
| 530372816 | $1,622.60 |
| 530372817 | $24,313.96 |
| 530372818 | $337.40 |
| 530372819 | $795.20 |
| 530372820 | $732.19 |
| 530372821 | $745.96 |
| 530372822 | $378.84 |
| 530372823 | $468.80 |
| 530372824 | $621.16 |
| 530372825 | $2,682.84 |
| 530372826 | $1,000.98 |
| 530372827 | $449.77 |
| 530372828 | $1,916.00 |
| 530372829 | $844.20 |
| 530372830 | $1,892.80 |
| 530372831 | $735.66 |
| 530372832 | $526.56 |
| 530372833 | $21,096.00 |
| 530372834 | $459.20 |
| 530372835 | $1,651.09 |
| 530372836 | $831.26 |
| 530372837 | $831.26 |
| 530372838 | $930.18 |
| 530372839 | $15,687.38 |
| 530372840 | $2,190.25 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301186 | $30.40 |
| 530301189 | $109.70 |
| 530301194 | $415.80 |
| 530301195 | $4,013.66 |
| 530301197 | $1,081.30 |
| 530301199 | $9,580.00 |
| 530301200 | $10,430.00 |
| 530301201 | $9,830.00 |
| 530301202 | $1,066.00 |
| 530301203 | $1,013.00 |
| 530301204 | $5,065.00 |
| 530301205 | $10,430.00 |
| 530301206 | $4,264.00 |
| 530301207 | $4,640.00 |
| 530301209 | $4,530.00 |
| 530301210 | $491.50 |
| 530301212 | $983.00 |
| 530301213 | $2,949.00 |
| 530301216 | $902.00 |
| 530301217 | $1,916.00 |
| 530301221 | $1,783.25 |
| 530301227 | $735.60 |
| 530301228 | $2,507.65 |
| 530301229 | $599.30 |
| 530301230 | $137.07 |
| 530301231 | $3,012.00 |
| 530301232 | $901.60 |
| 530301233 | $5,244.80 |
| 530301236 | $1,992.40 |
| 530301237 | $8,046.60 |
| 530301238 | $2,108.15 |
| 530301239 | $356.60 |
| 530301240 | $2,156.00 |
| 530301243 | $110,550.12 |
| 530301244 | $958.00 |
| 530301245 | $4,495.00 |
| 530301247 | $10,820.00 |
| 530301248 | $1,132.00 |
| 530301250 | $1,066.00 |
| 530301251 | $3,989.05 |
| 530301253 | $983.00 |
| 530301254 | $5,089.84 |
| 530301255 | $589.80 |
| 530301256 | $58.60 |
| 530301257 | $179.70 |
| 530301259 | $111.00 |
| 530301260 | $45.30 |
| 530301261 | $21.78 |
| 530301262 | $60.90 |
| 530301263 | $45.30 |
| 530301269 | $8,113.00 |
| 530301271 | $3,039.00 |
| 530301273 | $2,470.00 |
| 530301274 | $12,350.00 |
| 530301279 | $62.72 |
| 530301281 | $234.40 |
| 530301283 | $985.90 |
| 530301285 | $1,422.40 |

| Claim Number | Recognized Loss |
|---|---|
| 530336107 | $1,606.63 |
| 530336108 | $209.53 |
| 530336109 | $1,101.70 |
| 530336110 | $296.19 |
| 530336111 | $290.54 |
| 530336112 | $23.43 |
| 530336113 | $503.16 |
| 530336114 | $938.00 |
| 530336115 | $2,175.00 |
| 530336116 | $1,118.00 |
| 530336118 | $552.75 |
| 530336121 | $279.50 |
| 530336125 | $1,632.08 |
| 530336129 | $6,030.00 |
| 530336144 | $999.00 |
| 530336145 | $1,998.00 |
| 530336146 | $1,493.36 |
| 530336147 | $1,152.00 |
| 530336149 | $3,813.12 |
| 530336150 | $832.68 |
| 530336151 | $282.96 |
| 530336152 | $2,613.54 |
| 530336153 | $9,039.48 |
| 530336154 | $2,789.36 |
| 530336155 | $17,189.49 |
| 530336156 | $4,853.55 |
| 530336157 | $2,754.05 |
| 530336159 | $609.67 |
| 530336160 | $3,272.40 |
| 530336161 | $1,078.00 |
| 530336163 | $1,144.00 |
| 530336166 | $6,756.10 |
| 530336168 | $3,282.00 |
| 530336169 | $1,144.00 |
| 530336172 | $2,470.00 |
| 530336173 | $792.54 |
| 530336176 | $40,780.00 |
| 530336177 | $2,066.00 |
| 530336178 | $598.85 |
| 530336181 | $2,582.50 |
| 530336182 | $13,438.62 |
| 530336183 | $1,203.92 |
| 530336186 | $5,722.75 |
| 530336187 | $12,825.00 |
| 530336188 | $489.50 |
| 530336204 | $2,156.00 |
| 530336207 | $4,472.00 |
| 530336212 | $277.00 |
| 530336216 | $552.75 |
| 530336219 | $245.75 |
| 530336220 | $1,622.74 |
| 530336221 | $506.50 |
| 530336222 | $9,430.40 |
| 530336223 | $2,182.00 |
| 530336224 | $1,488.30 |
| 530336225 | $23,008.64 |
| 530336227 | $2,510.75 |
| 530336228 | $2,228.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530372841 | $723.24 |
| 530372842 | $2,330.56 |
| 530372843 | $1,033.00 |
| 530372844 | $2,961.90 |
| 530372845 | $2,190.25 |
| 530372846 | $5,107.20 |
| 530372847 | $3,826.20 |
| 530372848 | $2,994.20 |
| 530372849 | $2,240.00 |
| 530372850 | $2,126.00 |
| 530372851 | $2,240.00 |
| 530372852 | $405.89 |
| 530372853 | $2,744.80 |
| 530372854 | $774.75 |
| 530372855 | $774.75 |
| 530372856 | $774.75 |
| 530372857 | $11,931.60 |
| 530372858 | $1,645.50 |
| 530372859 | $369.60 |
| 530372860 | $1,289.20 |
| 530372861 | $482.40 |
| 530372862 | $7,472.23 |
| 530372863 | $367.36 |
| 530372864 | $528.08 |
| 530372865 | $6,744.26 |
| 530372866 | $6,307.75 |
| 530372867 | $1,054.80 |
| 530372868 | $667.88 |
| 530372869 | $1,033.00 |
| 530372870 | $890.72 |
| 530372871 | $320.32 |
| 530372872 | $359.40 |
| 530372873 | $817.60 |
| 530372874 | $4,185.72 |
| 530372875 | $459.20 |
| 530372876 | $592.80 |
| 530372877 | $2,852.20 |
| 530372878 | $1,779.40 |
| 530372879 | $724.02 |
| 530372880 | $516.68 |
| 530372881 | $614.32 |
| 530372882 | $1,198.40 |
| 530372883 | $5,222.87 |
| 530372884 | $1,575.52 |
| 530372885 | $578.24 |
| 530372886 | $938.00 |
| 530372887 | $1,317.80 |
| 530372888 | $2,268.10 |
| 530372889 | $1,007.16 |
| 530372890 | $4,549.00 |
| 530372891 | $482.70 |
| 530372892 | $833.72 |
| 530372893 | $344.06 |
| 530372894 | $121.47 |
| 530372895 | $133.82 |
| 530372896 | $950.96 |
| 530372897 | $585.48 |
| 530372898 | $1,451.62 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530301287 | $3,396.00 | 530336229 | $872.50 | 530372899 | $458.28 |
| 530301288 | $574.00 | 530336230 | $966.60 | 530372900 | $509.52 |
| 530301289 | $11,480.00 | 530336231 | $1,816.00 | 530372901 | $4,961.00 |
| 530301292 | $3,432.00 | 530336235 | $1,033.00 | 530372902 | $937.60 |
| 530301293 | $1,063.00 | 530336236 | $929.70 | 530372903 | $328.16 |
| 530301296 | $983.00 | 530336237 | $10,330.00 | 530372904 | $550.05 |
| 530301297 | $3,608.00 | 530336239 | $2,582.50 | 530372905 | $2,284.52 |
| 530301298 | $6,559.83 | 530336241 | $5,165.00 | 530372906 | $1,261.55 |
| 530301299 | $1,706.00 | 530336243 | $464.85 | 530372907 | $10.80 |
| 530301300 | $90.60 | 530336246 | $5,676.00 | 530372908 | $2,105.60 |
| 530301306 | $868.00 | 530336261 | $12,474.41 | 530372909 | $423.54 |
| 530301309 | $59,900.00 | 530336262 | $167.40 | 530372910 | $1,177.12 |
| 530301311 | $1,613.00 | 530336263 | $2,518.45 | 530372911 | $1,335.42 |
| 530301313 | $803.60 | 530336264 | $1,490.22 | 530372912 | $502.24 |
| 530301314 | $586.00 | 530336265 | $723.10 | 530372913 | $3,445.68 |
| 530301315 | $2,066.00 | 530336266 | $2,366.27 | 530372914 | $468.80 |
| 530301316 | $123.50 | 530336267 | $475.48 | 530372915 | $11,774.00 |
| 530301317 | $179.70 | 530336268 | $216.73 | 530372916 | $37.50 |
| 530301320 | $574.00 | 530336269 | $1,274.90 | 530372917 | $271.90 |
| 530301324 | $9.15 | 530336270 | $555.75 | 530372918 | $769.50 |
| 530301325 | $2,497.60 | 530336271 | $867.92 | 530372919 | $148.50 |
| 530301326 | $533.20 | 530336272 | $733.47 | 530372920 | $1,114.00 |
| 530301328 | $1,024.80 | 530336274 | $170.56 | 530372921 | $2,153.80 |
| 530301329 | $2,754.40 | 530336276 | $792.54 | 530372922 | $14,126.00 |
| 530301331 | $2,114.00 | 530336277 | $434.72 | 530372923 | $2,604.00 |
| 530301332 | $792.40 | 530336281 | $46.98 | 530372924 | $8,944.00 |
| 530301333 | $479.20 | 530336283 | $12,076.96 | 530372925 | $857.00 |
| 530301334 | $1,727.50 | 530336285 | $270.00 | 530372926 | $959.00 |
| 530301335 | $2,921.75 | 530336286 | $3,011.36 | 530372927 | $2,544.00 |
| 530301337 | $1,746.90 | 530336287 | $238.93 | 530372928 | $2,153.80 |
| 530301338 | $1,639.00 | 530336291 | $47,518.00 | 530372929 | $1,370.85 |
| 530301339 | $1,673.60 | 530336294 | $3,916.00 | 530372930 | $1,732.00 |
| 530301340 | $393.20 | 530336321 | $5,565.00 | 530372931 | $5,860.00 |
| 530301341 | $4,399.40 | 530336322 | $1,118.00 | 530372932 | $1,645.50 |
| 530301342 | $2,576.20 | 530336323 | $165.20 | 530372933 | $8,790.00 |
| 530301343 | $687.20 | 530336324 | $10,433.00 | 530372934 | $2,344.00 |
| 530301344 | $2,987.00 | 530336325 | $1,118.00 | 530372935 | $2,852.00 |
| 530301345 | $1,397.20 | 530336327 | $279.50 | 530372936 | $1,120.00 |
| 530301346 | $234.40 | 530336328 | $559.00 | 530372937 | $1,732.00 |
| 530301347 | $3,715.95 | 530336329 | $279.50 | 530372938 | $2,852.00 |
| 530301348 | $36,693.00 | 530336330 | $559.00 | 530372939 | $1,645.50 |
| 530301349 | $9,963.00 | 530336331 | $3,354.00 | 530372940 | $5,860.00 |
| 530301350 | $1,048.60 | 530336333 | $1,080.00 | 530372941 | $1,172.00 |
| 530301351 | $5,321.00 | 530336335 | $3,200.68 | 530372942 | $1,370.85 |
| 530301352 | $12,249.85 | 530336338 | $70.80 | 530372943 | $2,228.00 |
| 530301353 | $3,039.00 | 530336339 | $138,180.00 | 530372944 | $2,344.00 |
| 530301355 | $162.00 | 530336340 | $141.60 | 530372945 | $60.90 |
| 530301358 | $2,265.00 | 530336342 | $599.90 | 530372946 | $8.50 |
| 530301360 | $293.00 | 530336344 | $5,545.00 | 530372947 | $166.50 |
| 530301362 | $766.70 | 530336345 | $3,392.00 | 530372948 | $76.20 |
| 530301363 | $30.40 | 530336346 | $858.00 | 530372949 | $873.94 |
| 530301367 | $546.50 | 530336347 | $122.55 | 530372950 | $83.25 |
| 530301369 | $687.20 | 530336348 | $983.00 | 530372951 | $958.00 |
| 530301374 | $6.09 | 530336349 | $3,679.00 | 530372952 | $42.20 |
| 530301376 | $15.20 | 530336352 | $7,175.70 | 530372953 | $748.02 |
| 530301382 | $1,876.00 | 530336358 | $8,544.65 | 530372954 | $468.62 |
| 530301383 | $1,177.10 | 530336360 | $1,001.47 | 530372964 | $390.70 |
| 530301386 | $566.75 | 530336361 | $15,495.00 | 530372965 | $575.95 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301389 | $1,232.80 |
| 530301390 | $15.23 |
| 530301397 | $1,860.00 |
| 530301398 | $1,097.00 |
| 530301400 | $592.10 |
| 530301401 | $755.90 |
| 530301403 | $2,404.25 |
| 530301404 | $1,769.40 |
| 530301405 | $2,703.25 |
| 530301406 | $1,572.80 |
| 530301407 | $1,172.50 |
| 530301408 | $1,572.80 |
| 530301411 | $983.00 |
| 530301413 | $1,009.00 |
| 530301416 | $852.00 |
| 530301418 | $299.50 |
| 530301422 | $3,942.00 |
| 530301424 | $1,009.00 |
| 530301426 | $2,269.00 |
| 530301428 | $293.00 |
| 530301430 | $393.20 |
| 530301431 | $574.00 |
| 530301432 | $239.60 |
| 530301433 | $396.20 |
| 530301434 | $45.30 |
| 530301435 | $172.20 |
| 530301437 | $586.00 |
| 530301439 | $2,965.77 |
| 530301440 | $17,291.75 |
| 530301441 | $821.80 |
| 530301443 | $958.40 |
| 530301444 | $156.38 |
| 530301445 | $7,311.90 |
| 530301446 | $737.60 |
| 530301447 | $1,464.40 |
| 530301448 | $3,500.90 |
| 530301449 | $4,582.70 |
| 530301450 | $108.00 |
| 530301451 | $2,569.95 |
| 530301452 | $3,220.55 |
| 530301453 | $1,720.30 |
| 530301454 | $1,097.00 |
| 530301455 | $1,289.00 |
| 530301456 | $13,050.25 |
| 530301457 | $432.20 |
| 530301458 | $5,272.75 |
| 530301459 | $8,836.99 |
| 530301460 | $1,735.50 |
| 530301461 | $473.20 |
| 530301462 | $2,870.00 |
| 530301463 | $1,295.50 |
| 530301470 | $3,284.79 |
| 530301474 | $15.20 |
| 530301477 | $6.09 |
| 530301478 | $1,407.00 |
| 530301479 | $3,563.45 |
| 530301481 | $179.70 |
| 530301484 | $293.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530336377 | $3,594.00 |
| 530336379 | $460.80 |
| 530336380 | $426.00 |
| 530336381 | $857.00 |
| 530336383 | $857.00 |
| 530336384 | $1,039.80 |
| 530336387 | $6,708.00 |
| 530336390 | $10,345.00 |
| 530336391 | $3,198.00 |
| 530336392 | $5,570.00 |
| 530336397 | $590.50 |
| 530336401 | $1,859.00 |
| 530336405 | $756.75 |
| 530336412 | $2,374.00 |
| 530336441 | $7,231.00 |
| 530336445 | $5,874.00 |
| 530336446 | $1,603.71 |
| 530336447 | $1,033.00 |
| 530336451 | $199.25 |
| 530336452 | $4,795.00 |
| 530336454 | $428.50 |
| 530336456 | $678.00 |
| 530336458 | $110.80 |
| 530336459 | $111.00 |
| 530336460 | $27.75 |
| 530336461 | $852.00 |
| 530336462 | $27.75 |
| 530336463 | $761.40 |
| 530336471 | $4,132.00 |
| 530336472 | $4,132.00 |
| 530336474 | $46,850.00 |
| 530336480 | $3,594.00 |
| 530336493 | $3,315.00 |
| 530336494 | $3,250.00 |
| 530336496 | $1,693.90 |
| 530336500 | $54.00 |
| 530336503 | $3,516.00 |
| 530336515 | $1,181.00 |
| 530336517 | $521.50 |
| 530336518 | $1,297.10 |
| 530336519 | $1,299.10 |
| 530336520 | $814.70 |
| 530336521 | $682.50 |
| 530336522 | $1,051.05 |
| 530336539 | $1,812.00 |
| 530336543 | $7,441.00 |
| 530336552 | $9,094.00 |
| 530336553 | $3,679.00 |
| 530336555 | $3,916.00 |
| 530336556 | $489.50 |
| 530336558 | $1,400.10 |
| 530336559 | $2,479.20 |
| 530336560 | $2,762.50 |
| 530336561 | $326.77 |
| 530336566 | $848.00 |
| 530336568 | $4,688.00 |
| 530336569 | $1,171.00 |
| 530336575 | $2,284.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530372966 | $1,013.00 |
| 530372969 | $2,904.00 |
| 530372971 | $4,303.50 |
| 530372972 | $850.00 |
| 530372973 | $6,915.00 |
| 530372977 | $1,223.50 |
| 530372978 | $742.00 |
| 530372980 | $737.25 |
| 530372982 | $671.45 |
| 530372986 | $12,428.50 |
| 530372992 | $1,132.50 |
| 530372994 | $152.25 |
| 530372996 | $1,585.50 |
| 530372997 | $2,858.20 |
| 530372998 | $260.10 |
| 530373001 | $3,194.75 |
| 530373003 | $60.80 |
| 530373004 | $3,160.60 |
| 530373005 | $2,147.60 |
| 530373006 | $182.40 |
| 530373008 | $121.60 |
| 530373009 | $60.80 |
| 530373010 | $121.60 |
| 530373011 | $60.80 |
| 530373012 | $2,147.60 |
| 530373013 | $2,147.60 |
| 530373014 | $2,208.40 |
| 530373015 | $60.80 |
| 530373021 | $60.80 |
| 530373022 | $121.60 |
| 530373026 | $60.80 |
| 530373027 | $4,052.00 |
| 530373029 | $1,013.00 |
| 530373032 | $750.40 |
| 530373034 | $983.00 |
| 530373038 | $2,613.00 |
| 530373039 | $2,094.75 |
| 530373041 | $34.29 |
| 530373043 | $20,186.69 |
| 530373047 | $6,175.00 |
| 530373048 | $6,175.00 |
| 530373054 | $114.30 |
| 530373055 | $76.20 |
| 530373066 | $60.90 |
| 530373072 | $501.08 |
| 530373086 | $76.20 |
| 530373089 | $57.15 |
| 530373090 | $11.43 |
| 530373091 | $57.15 |
| 530373118 | $38.10 |
| 530373119 | $38.10 |
| 530373127 | $266.70 |
| 530373128 | $228.60 |
| 530373130 | $152.40 |
| 530373132 | $76.20 |
| 530373152 | $7,437,655.00 |
| 530373154 | $26,982.00 |
| 530373155 | $2,528.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301485 | $18.24 |
| 530301487 | $356.36 |
| 530301488 | $688.10 |
| 530301489 | $43.55 |
| 530301490 | $119.80 |
| 530301491 | $104.31 |
| 530301492 | $1,437.00 |
| 530301496 | $61.98 |
| 530301497 | $179.70 |
| 530301498 | $356.36 |
| 530301499 | $203.75 |
| 530301500 | $226.40 |
| 530301501 | $593.50 |
| 530301502 | $275.70 |
| 530301503 | $43.55 |
| 530301507 | $1,808.00 |
| 530301509 | $2,118.03 |
| 530301517 | $637.80 |
| 530301524 | $60.97 |
| 530301525 | $1,625.76 |
| 530301526 | $2,142.00 |
| 530301527 | $9,729.50 |
| 530301528 | $344.40 |
| 530301529 | $1,655.50 |
| 530301530 | $772.75 |
| 530301531 | $1,677.20 |
| 530301532 | $1,592.90 |
| 530301533 | $2,154.50 |
| 530301534 | $528.80 |
| 530301535 | $1,753.80 |
| 530301536 | $1,226.50 |
| 530301537 | $3,328.50 |
| 530301542 | $1,808.00 |
| 530301544 | $2,723.00 |
| 530301549 | $884.00 |
| 530301552 | $1,171.10 |
| 530301553 | $1,080.20 |
| 530301554 | $1,607.90 |
| 530301555 | $830.20 |
| 530301556 | $675.20 |
| 530301557 | $3,498.50 |
| 530301558 | $3,764.85 |
| 530301559 | $4,991.50 |
| 530301560 | $432.20 |
| 530301561 | $19,853.00 |
| 530301562 | $2,065.10 |
| 530301563 | $2,875.00 |
| 530301564 | $8,037.30 |
| 530301565 | $1,377.60 |
| 530301567 | $59.40 |
| 530301570 | $734.25 |
| 530301572 | $1,936.00 |
| 530301575 | $831.45 |
| 530301576 | $3,702.24 |
| 530301580 | $5,082.00 |
| 530301581 | $226.50 |
| 530301582 | $119.80 |
| 530301584 | $566.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530336579 | $2,763.95 |
| 530336599 | $1,758.00 |
| 530336607 | $6,175.00 |
| 530336608 | $1,876.00 |
| 530336609 | $3,367.58 |
| 530336611 | $746.20 |
| 530336612 | $323.85 |
| 530336613 | $127.08 |
| 530336615 | $12,094.00 |
| 530336623 | $1,009.00 |
| 530336624 | $14,626.00 |
| 530336626 | $548.10 |
| 530336628 | $58,514.00 |
| 530336629 | $756.75 |
| 530336630 | $27.06 |
| 530336633 | $956.30 |
| 530336634 | $843.30 |
| 530336635 | $533.20 |
| 530336636 | $12,693.00 |
| 530336637 | $533.00 |
| 530336669 | $89,620.00 |
| 530336683 | $969.00 |
| 530336684 | $437.60 |
| 530336685 | $1,094.00 |
| 530336686 | $1,094.00 |
| 530336691 | $692.90 |
| 530336692 | $2,260.00 |
| 530336693 | $489.50 |
| 530336716 | $3,832.00 |
| 530336722 | $90.20 |
| 530336723 | $946.00 |
| 530336734 | $3,067.75 |
| 530336736 | $575.50 |
| 530336740 | $711.30 |
| 530336743 | $2,255.00 |
| 530336744 | $1,069.60 |
| 530336745 | $1,149.90 |
| 530336746 | $432.25 |
| 530336747 | $886.55 |
| 530336748 | $736.30 |
| 530336750 | $1,545.66 |
| 530336751 | $1,337.99 |
| 530336765 | $2,632.50 |
| 530336779 | $4,915.00 |
| 530336786 | $3,594.00 |
| 530336787 | $3,594.00 |
| 530336803 | $1,804.00 |
| 530336812 | $3,066.80 |
| 530336815 | $4,266.00 |
| 530336817 | $16,428.08 |
| 530336818 | $1,998.00 |
| 530336819 | $1,998.00 |
| 530336820 | $1,050.43 |
| 530336821 | $1,094.00 |
| 530336822 | $1,998.00 |
| 530336823 | $1,998.00 |
| 530336824 | $2,188.00 |
| 530336849 | $1,277.90 |

| Claim Number | Recognized Loss |
|---|---|
| 530373156 | $1,098.39 |
| 530373162 | $11,299.00 |
| 530373182 | $911.00 |
| 530373187 | $13,933.40 |
| 530373190 | $1,876.00 |
| 530373208 | $37,150.75 |
| 530373210 | $1,108,750.00 |
| 530373248 | $227.75 |
| 530373249 | $453.00 |
| 530373278 | $1,148.00 |
| 530373280 | $3,409.25 |
| 530373285 | $1,485.80 |
| 530373286 | $1,407.00 |
| 530373287 | $135.00 |
| 530373288 | $1,966.00 |
| 530373289 | $2,885.00 |
| 530373292 | $3,015.00 |
| 530373293 | $1,645.50 |
| 530373294 | $876.00 |
| 530373295 | $1,437.00 |
| 530373296 | $2,095.00 |
| 530373297 | $2,666.00 |
| 530373300 | $25,523.91 |
| 530373301 | $9,551.50 |
| 530373303 | $1,497.96 |
| 530373304 | $2,955.96 |
| 530373305 | $574.00 |
| 530373306 | $938.00 |
| 530373307 | $1,086.50 |
| 530373308 | $2,885.00 |
| 530373309 | $903.75 |
| 530373310 | $2,318.00 |
| 530373311 | $2,596.00 |
| 530373312 | $6,792.00 |
| 530373313 | $1,295.50 |
| 530373314 | $108.00 |
| 530373315 | $1,001.90 |
| 530373316 | $1,541.00 |
| 530373317 | $6,873.50 |
| 530373318 | $3,201.00 |
| 530373319 | $6,175.00 |
| 530373320 | $983.00 |
| 530373321 | $989.50 |
| 530373322 | $1,966.00 |
| 530373323 | $6,888.00 |
| 530373324 | $270.00 |
| 530373325 | $4,636.00 |
| 530373327 | $3,594.00 |
| 530373328 | $45.70 |
| 530373329 | $6,210.50 |
| 530373330 | $552.82 |
| 530373333 | $1,401.36 |
| 530373334 | $2,264.00 |
| 530373335 | $2,398.00 |
| 530373336 | $2,569.00 |
| 530373337 | $4,326.00 |
| 530373338 | $3,440.50 |
| 530373340 | $2,064.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301585 | $239.60 |
| 530301586 | $226.50 |
| 530301587 | $1,013.00 |
| 530301588 | $9.12 |
| 530301590 | $1,876.00 |
| 530301591 | $308.75 |
| 530301592 | $45.30 |
| 530301594 | $36,188.00 |
| 530301595 | $3,027.00 |
| 530301598 | $958.00 |
| 530301602 | $2,979.00 |
| 530301612 | $49.68 |
| 530301613 | $60.90 |
| 530301614 | $7,719.00 |
| 530301615 | $3,624.50 |
| 530301619 | $902.00 |
| 530301621 | $1,783.25 |
| 530301622 | $76.20 |
| 530301625 | $2,231.45 |
| 530301627 | $11,143.00 |
| 530301629 | $9,376.00 |
| 530301631 | $108.00 |
| 530301636 | $4,106.50 |
| 530301637 | $86,065.10 |
| 530301638 | $129.08 |
| 530301639 | $771.65 |
| 530301640 | $7,781.15 |
| 530301641 | $1,557.40 |
| 530301642 | $147.52 |
| 530301643 | $1,203.05 |
| 530301644 | $613.00 |
| 530301645 | $6,982.50 |
| 530301646 | $820.40 |
| 530301647 | $1,145.50 |
| 530301648 | $8,648.25 |
| 530301649 | $1,857.40 |
| 530301650 | $28,739.96 |
| 530301651 | $1,358.50 |
| 530301656 | $4,036.00 |
| 530301658 | $2,244.25 |
| 530301659 | $451.00 |
| 530301660 | $958.00 |
| 530301661 | $852.00 |
| 530301663 | $2,727.00 |
| 530301666 | $1,965.95 |
| 530301667 | $899.75 |
| 530301669 | $748.00 |
| 530301670 | $287.00 |
| 530301671 | $3,899.85 |
| 530301672 | $5,002.70 |
| 530301673 | $939.30 |
| 530301674 | $1,785.20 |
| 530301675 | $626.00 |
| 530301676 | $11,064.00 |
| 530301677 | $1,299.80 |
| 530301678 | $1,080.05 |
| 530301679 | $1,322.20 |
| 530301680 | $901.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530336851 | $4,240.00 |
| 530336854 | $767.65 |
| 530336858 | $7,097.20 |
| 530336859 | $4,188.30 |
| 530336860 | $540.00 |
| 530336862 | $5,130.60 |
| 530336864 | $1,605.50 |
| 530336865 | $822.75 |
| 530336866 | $713.10 |
| 530336867 | $1,564.50 |
| 530336869 | $559.00 |
| 530336872 | $2,236.00 |
| 530336875 | $559.00 |
| 530336876 | $279.50 |
| 530336878 | $296.29 |
| 530336911 | $435.50 |
| 530336940 | $609.64 |
| 530336941 | $3,996.00 |
| 530336942 | $2,064.58 |
| 530336943 | $5,227.12 |
| 530336944 | $4,043.40 |
| 530336945 | $262.98 |
| 530336946 | $5,162.30 |
| 530336947 | $4,248.40 |
| 530336948 | $2,563.72 |
| 530336949 | $3,285.10 |
| 530336950 | $2,240.00 |
| 530336952 | $3,271.48 |
| 530336953 | $1,734.00 |
| 530336954 | $3,167.02 |
| 530336955 | $1,097.00 |
| 530336968 | $1,812.00 |
| 530336975 | $3,197.20 |
| 530336984 | $1,043.30 |
| 530336988 | $1,279.20 |
| 530336990 | $2,304.00 |
| 530337002 | $1,172.00 |
| 530337009 | $2,040.00 |
| 530337010 | $1,044.50 |
| 530337012 | $3,207.00 |
| 530337014 | $1,222.45 |
| 530337016 | $2,244.67 |
| 530337019 | $1,033.00 |
| 530337024 | $2,036.00 |
| 530337025 | $15,882.00 |
| 530337041 | $1,171.60 |
| 530337050 | $1,812.00 |
| 530337055 | $26,590.15 |
| 530337073 | $1,833.80 |
| 530337084 | $488.11 |
| 530337085 | $1,551.00 |
| 530337086 | $785.88 |
| 530337087 | $446.46 |
| 530337088 | $536.89 |
| 530337090 | $1,254.34 |
| 530337091 | $6,631.25 |
| 530337093 | $568.15 |
| 530337094 | $527.63 |

| Claim Number | Recognized Loss |
|---|---|
| 530373341 | $718.50 |
| 530373342 | $7,195.00 |
| 530373343 | $3,440.50 |
| 530373344 | $3,280.00 |
| 530373345 | $2,366.45 |
| 530373346 | $670.60 |
| 530373347 | $822.95 |
| 530373349 | $3,470.60 |
| 530373350 | $718.50 |
| 530373351 | $6,374.50 |
| 530373352 | $4,346.00 |
| 530373354 | $3,594.00 |
| 530373355 | $599.00 |
| 530373356 | $2,051.00 |
| 530373357 | $81.00 |
| 530373359 | $2,044.00 |
| 530373360 | $1,013.00 |
| 530373361 | $1,474.50 |
| 530373363 | $2,396.00 |
| 530373365 | $3,506.96 |
| 530373366 | $1,352.96 |
| 530373368 | $1,372.46 |
| 530373369 | $9,694.81 |
| 530373370 | $1,649.60 |
| 530373371 | $1,765.50 |
| 530373373 | $746.20 |
| 530373374 | $2,296.00 |
| 530373375 | $2,930.00 |
| 530373376 | $5,094.00 |
| 530373377 | $1,528.50 |
| 530373378 | $3,414.27 |
| 530373381 | $2,051.00 |
| 530373382 | $3,676.00 |
| 530373385 | $2,585.00 |
| 530373386 | $1,263.50 |
| 530373387 | $4,414.96 |
| 530373388 | $1,719.00 |
| 530373389 | $6,393.00 |
| 530373390 | $2,870.00 |
| 530373391 | $12,565.00 |
| 530373392 | $5,009.50 |
| 530373393 | $2,149.00 |
| 530373394 | $3,601.00 |
| 530373395 | $1,607.00 |
| 530373396 | $2,396.00 |
| 530373397 | $2,298.00 |
| 530373398 | $2,669.45 |
| 530373399 | $9,927.00 |
| 530373400 | $2,026.00 |
| 530373402 | $4,528.00 |
| 530373405 | $12,584.60 |
| 530373406 | $5,427.00 |
| 530373412 | $38,458.30 |
| 530373415 | $2,099.50 |
| 530373416 | $2,842.30 |
| 530373417 | $11,921.20 |
| 530373419 | $3,999.60 |
| 530373423 | $30,372.06 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530301690 | $868.00 | 530337095 | $988.59 | 530373430 | $6,898.50 |
| 530301695 | $2,329.00 | 530337096 | $857.00 | 530373432 | $4,159.15 |
| 530301696 | $181.20 | 530337097 | $1,813.00 | 530373433 | $44,405.10 |
| 530301697 | $123.50 | 530337113 | $2,236.00 | 530373434 | $3,670.75 |
| 530301698 | $1,594.50 | 530337114 | $3,354.00 | 530373442 | $3,882.65 |
| 530301699 | $162.00 | 530337115 | $2,236.00 | 530373443 | $3,169.60 |
| 530301700 | $2,797.36 | 530337117 | $1,652.00 | 530373448 | $6,129.00 |
| 530301701 | $13,440.00 | 530337118 | $279.50 | 530373450 | $136,534.15 |
| 530301702 | $2,375.90 | 530337119 | $1,181.00 | 530373451 | $794.00 |
| 530301703 | $12,454.00 | 530337122 | $975.80 | 530373452 | $1,171.20 |
| 530301704 | $2,079.20 | 530337123 | $10,431.90 | 530373453 | $1,329.00 |
| 530301708 | $2,126.00 | 530337126 | $3,916.00 | 530373455 | $2,660.20 |
| 530301710 | $938.00 | 530337131 | $1,033.00 | 530373456 | $2,773.40 |
| 530301713 | $1,009.00 | 530337135 | $32,400.00 | 530373457 | $3,007.70 |
| 530301714 | $1,702.25 | 530337136 | $489.50 | 530373461 | $4,561.02 |
| 530301716 | $428.50 | 530337143 | $1,891.70 | 530373462 | $5,972.70 |
| 530301719 | $1,465.50 | 530337165 | $2,344.00 | 530373465 | $798.85 |
| 530301720 | $81.00 | 530337172 | $7,566.00 | 530373468 | $5,559.00 |
| 530301721 | $226.40 | 530337189 | $1,812.00 | 530373469 | $3,396.00 |
| 530301722 | $1,235.00 | 530337201 | $1,852.40 | 530373472 | $513.45 |
| 530301724 | $938.00 | 530337203 | $2,156.00 | 530373477 | $1,150.60 |
| 530301727 | $1,296.20 | 530337212 | $2,396.00 | 530373478 | $380.10 |
| 530301735 | $1,080.00 | 530337214 | $1,407.00 | 530373486 | $4,570.00 |
| 530301736 | $922.00 | 530337215 | $1,497.50 | 530373487 | $6,452.40 |
| 530301738 | $1,704.00 | 530337225 | $3,594.00 | 530373490 | $645.00 |
| 530301739 | $766.00 | 530337228 | $11,980.00 | 530373492 | $825.84 |
| 530301740 | $1,746.50 | 530337229 | $3,790.00 | 530373493 | $25,624.70 |
| 530301741 | $2,243.90 | 530337245 | $5,424.00 | 530373496 | $744.40 |
| 530301742 | $2,411.00 | 530337304 | $880.30 | 530373503 | $2,421.05 |
| 530301743 | $2,117.25 | 530337305 | $1,812.00 | 530373506 | $4,754.40 |
| 530301744 | $805.40 | 530337311 | $9,580.00 | 530373507 | $696.66 |
| 530301745 | $6,829.50 | 530337326 | $2,930.00 | 530373509 | $11,659.60 |
| 530301746 | $1,479.40 | 530337328 | $273.30 | 530373512 | $610.44 |
| 530301748 | $55.32 | 530337330 | $5,803.50 | 530373516 | $2,587.20 |
| 530301749 | $86.40 | 530337331 | $27.39 | 530373517 | $5,142.15 |
| 530301750 | $2,229.70 | 530337334 | $1,172.00 | 530373524 | $6,113.25 |
| 530301751 | $1,541.30 | 530337335 | $1,822.00 | 530373538 | $3,653.90 |
| 530301752 | $212.06 | 530337336 | $2,930.00 | 530373539 | $4,576.80 |
| 530301753 | $14,241.75 | 530337337 | $14,345.28 | 530373540 | $1,958.10 |
| 530301754 | $20,258.50 | 530337338 | $4,592.00 | 530373542 | $3,696.40 |
| 530301755 | $138.30 | 530337339 | $983.00 | 530373544 | $2,206.25 |
| 530301757 | $8,277.00 | 530337340 | $983.00 | 530373549 | $5,238.70 |
| 530301758 | $2,818.20 | 530337341 | $6,915.00 | 530373554 | $3,220.70 |
| 530301759 | $3,296.05 | 530337345 | $3,594.00 | 530373555 | $29,432.00 |
| 530301760 | $1,363.90 | 530337347 | $3,594.00 | 530373559 | $2,840.50 |
| 530301761 | $33,379.50 | 530337376 | $768.40 | 530373560 | $3,792.20 |
| 530301762 | $1,860.60 | 530337377 | $1,214.80 | 530373563 | $1,379.52 |
| 530301763 | $1,945.17 | 530337389 | $2,756.00 | 530373572 | $8,946.50 |
| 530301764 | $1,577.00 | 530337397 | $7,698.80 | 530373575 | $7,115.10 |
| 530301765 | $1,633.50 | 530337403 | $2,105.60 | 530373578 | $3,507.30 |
| 530301766 | $1,206.70 | 530337406 | $1,916.00 | 530373582 | $4,071.95 |
| 530301767 | $11.88 | 530337416 | $110.80 | 530373585 | $3,333.40 |
| 530301768 | $36,567.50 | 530337419 | $13,091.00 | 530373586 | $2,875.10 |
| 530301770 | $3,962.00 | 530337425 | $76.20 | 530373588 | $3,622.40 |
| 530301771 | $2,447.00 | 530337443 | $1,807.00 | 530373590 | $1,698.00 |
| 530301772 | $494.90 | 530337444 | $375.20 | 530373593 | $5,147.86 |
| 530301775 | $4,446.00 | 530337447 | $1,704.00 | 530373598 | $5,155.00 |
| 530301776 | $875.35 | 530337479 | $18.27 | 530373599 | $600.15 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530301777 | $718.80 | 530337494 | $3,256.80 | 530373602 | $1,667.10 |
| 530301778 | $1,834.70 | 530337519 | $3,594.00 | 530373603 | $552.90 |
| 530301779 | $2,887.70 | 530337528 | $1,898.00 | 530373606 | $1,138.10 |
| 530301780 | $5,973.75 | 530337546 | $60.80 | 530373609 | $2,591.90 |
| 530301781 | $1,161.70 | 530337560 | $1,893.70 | 530373611 | $2,773.40 |
| 530301782 | $1,374.40 | 530337561 | $885.75 | 530373612 | $4,580.00 |
| 530301783 | $1,254.20 | 530337563 | $2,756.80 | 530373614 | $3,113.00 |
| 530301784 | $1,057.45 | 530337565 | $284.00 | 530373615 | $747.24 |
| 530301785 | $586.00 | 530337569 | $1,519.50 | 530373616 | $2,691.10 |
| 530301786 | $822.15 | 530337576 | $23,960.00 | 530373617 | $2,429.60 |
| 530301787 | $1,704.60 | 530337590 | $3,932.00 | 530373618 | $4,387.80 |
| 530301792 | $119,750.00 | 530337594 | $5,279.95 | 530373620 | $2,866.80 |
| 530301793 | $2,710.00 | 530337611 | $4,052.00 | 530373621 | $5,829.80 |
| 530301795 | $246.51 | 530337622 | $2,396.00 | 530373623 | $1,350.75 |
| 530301796 | $904.00 | 530337634 | $3,977.00 | 530373626 | $952.30 |
| 530301797 | $3,616.00 | 530337640 | $15,930.00 | 530373629 | $28,933.75 |
| 530301798 | $23.96 | 530337646 | $181.20 | 530373632 | $8,563.10 |
| 530301800 | $178.38 | 530337663 | $15,760.00 | 530373633 | $7,168.00 |
| 530301808 | $1,202.80 | 530337668 | $855.20 | 530373635 | $1,487.25 |
| 530301811 | $850.44 | 530337670 | $3,693.95 | 530373636 | $7,784.02 |
| 530301812 | $228.60 | 530337672 | $756.75 | 530373638 | $3,107.30 |
| 530301820 | $5,390.00 | 530337677 | $2,398.50 | 530373639 | $3,314.10 |
| 530301822 | $356.60 | 530337678 | $708.60 | 530373640 | $3,787.60 |
| 530301823 | $2,728.20 | 530337740 | $1,812.00 | 530373645 | $3,113.00 |
| 530301824 | $8,768.50 | 530337748 | $1,935.00 | 530373647 | $3,113.00 |
| 530301825 | $2,870.15 | 530337787 | $1,077.50 | 530373648 | $1,254.82 |
| 530301826 | $1,127.20 | 530337798 | $30,715.80 | 530373654 | $5,096.70 |
| 530301827 | $538.35 | 530337799 | $3,897.30 | 530373658 | $2,308.95 |
| 530301829 | $927.20 | 530337800 | $121.60 | 530373660 | $7,292.80 |
| 530301830 | $35,159.00 | 530337801 | $10,726.30 | 530373661 | $4,414.80 |
| 530301831 | $2,006.90 | 530337802 | $1,417.20 | 530373663 | $10,961.00 |
| 530301832 | $1,194.80 | 530337805 | $956.30 | 530373666 | $1,977.35 |
| 530301834 | $3,137.30 | 530337806 | $7,638.80 | 530373669 | $2,711.30 |
| 530301835 | $38,839.00 | 530337809 | $1,281.60 | 530373670 | $2,111.50 |
| 530301836 | $566.00 | 530337811 | $60.80 | 530373671 | $3,952.00 |
| 530301838 | $3,384.00 | 530337830 | $3,516.00 | 530373673 | $7,270.45 |
| 530301841 | $2,166.50 | 530337831 | $1,172.00 | 530373676 | $2,143.59 |
| 530301843 | $2,264.00 | 530337844 | $182.40 | 530373679 | $2,705.35 |
| 530301844 | $479.00 | 530337876 | $2,930.00 | 530373681 | $3,528.16 |
| 530301845 | $506.50 | 530337882 | $8,679.00 | 530373682 | $9,452.20 |
| 530301849 | $1,120.00 | 530337888 | $4,955.00 | 530373684 | $6,343.00 |
| 530301851 | $2,625.50 | 530337898 | $121.80 | 530373687 | $4,499.40 |
| 530301852 | $3,631.00 | 530337908 | $3,494.40 | 530373699 | $10,447.00 |
| 530301853 | $1,080.05 | 530337911 | $1,996.40 | 530373700 | $14,244.86 |
| 530301854 | $224.00 | 530337920 | $2,447.50 | 530373706 | $5,451.70 |
| 530301855 | $108.00 | 530337937 | $3,811.90 | 530373714 | $2,104.25 |
| 530301856 | $880.45 | 530337941 | $2,860.00 | 530373717 | $2,219.95 |
| 530301857 | $1,444.80 | 530337973 | $4,052.00 | 530373721 | $6,395.80 |
| 530301858 | $816.20 | 530337980 | $46.88 | 530373723 | $59,975.30 |
| 530301859 | $611.80 | 530337993 | $39.52 | 530373727 | $3,519.93 |
| 530301860 | $1,261.75 | 530337994 | $1,097.00 | 530373730 | $8,716.75 |
| 530301861 | $475.80 | 530338003 | $3,594.00 | 530373732 | $1,257.90 |
| 530301862 | $473.10 | 530338004 | $3,624.00 | 530373737 | $234.40 |
| 530301863 | $1,474.00 | 530338010 | $7,984.00 | 530373738 | $13,832.00 |
| 530301865 | $4,696.50 | 530338033 | $261.30 | 530373739 | $13,832.00 |
| 530301866 | $626.00 | 530338037 | $3,353.00 | 530373749 | $6,310.00 |
| 530301867 | $4,703.50 | 530338041 | $1,812.00 | 530373750 | $8,728.00 |
| 530301868 | $3,396.00 | 530338045 | $2,780.00 | 530373751 | $4,043.40 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301869 | $599.00 |
| 530301870 | $4,221.00 |
| 530301871 | $725.80 |
| 530301872 | $15,906.47 |
| 530301873 | $1,086.75 |
| 530301874 | $507.15 |
| 530301875 | $1,577.00 |
| 530301876 | $3,135.50 |
| 530301877 | $3,949.55 |
| 530301878 | $463.60 |
| 530301879 | $336.00 |
| 530301880 | $6,806.90 |
| 530301881 | $4,862.25 |
| 530301882 | $1,630.50 |
| 530301883 | $5,417.25 |
| 530301884 | $17,477.00 |
| 530301885 | $544.50 |
| 530301886 | $3,612.75 |
| 530301887 | $432.20 |
| 530301888 | $1,268.50 |
| 530301889 | $3,740.80 |
| 530301890 | $5,829.50 |
| 530301891 | $4,503.00 |
| 530301892 | $590.22 |
| 530301894 | $17,127.14 |
| 530301895 | $1,699.50 |
| 530301897 | $2,260.00 |
| 530301900 | $1,758.00 |
| 530301901 | $11,593.02 |
| 530301906 | $253.67 |
| 530301909 | $1,714.00 |
| 530301911 | $240.07 |
| 530301917 | $9,380.00 |
| 530301920 | $2,024.52 |
| 530301921 | $2,742.50 |
| 530301924 | $938.00 |
| 530301926 | $1,768.00 |
| 530301928 | $359.40 |
| 530301929 | $1,151.00 |
| 530301930 | $771.50 |
| 530301931 | $5,744.65 |
| 530301932 | $5,687.00 |
| 530301933 | $16,087.25 |
| 530301934 | $3,442.05 |
| 530301935 | $692.76 |
| 530301936 | $2,150.20 |
| 530301937 | $6,049.85 |
| 530301938 | $8,626.00 |
| 530301939 | $3,317.50 |
| 530301940 | $3,226.50 |
| 530301941 | $2,194.00 |
| 530301942 | $3,098.20 |
| 530301943 | $3,443.50 |
| 530301944 | $1,258.45 |
| 530301945 | $4,322.00 |
| 530301946 | $876.00 |
| 530301947 | $516.60 |
| 530301948 | $1,169.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530338076 | $277.00 |
| 530338077 | $1,118.00 |
| 530338078 | $743.47 |
| 530338088 | $3,644.00 |
| 530338090 | $683.25 |
| 530338101 | $1,549.50 |
| 530338104 | $3,189.00 |
| 530338112 | $4.61 |
| 530338120 | $84.31 |
| 530338154 | $4,530.00 |
| 530338158 | $1,966.00 |
| 530338191 | $4,422.00 |
| 530338192 | $559.00 |
| 530338193 | $559.00 |
| 530338194 | $552.75 |
| 530338196 | $1,118.00 |
| 530338197 | $1,118.00 |
| 530338198 | $264.25 |
| 530338199 | $3,354.00 |
| 530338200 | $3,354.00 |
| 530338201 | $559.00 |
| 530338202 | $279.50 |
| 530338219 | $130.65 |
| 530338234 | $206.95 |
| 530338237 | $38.10 |
| 530338238 | $39.59 |
| 530338256 | $898.50 |
| 530338266 | $1,058.80 |
| 530338272 | $1,966.00 |
| 530338274 | $1,033.00 |
| 530338287 | $13,312.00 |
| 530338306 | $9,297.00 |
| 530338308 | $1,902.45 |
| 530338310 | $6,175.00 |
| 530338311 | $1,033.00 |
| 530338312 | $1,033.00 |
| 530338313 | $1,033.00 |
| 530338314 | $3,099.00 |
| 530338315 | $2,066.00 |
| 530338316 | $5,720.00 |
| 530338340 | $857.00 |
| 530338349 | $1,033.88 |
| 530338351 | $155.30 |
| 530338354 | $6.22 |
| 530338359 | $4,816.92 |
| 530338360 | $10,278.44 |
| 530338362 | $5,384.60 |
| 530338363 | $60,206.30 |
| 530338364 | $1,113.40 |
| 530338365 | $704.52 |
| 530338366 | $433.64 |
| 530338367 | $175.80 |
| 530338368 | $26,196.00 |
| 530338369 | $10,360.48 |
| 530338370 | $703.20 |
| 530338371 | $2,264.00 |
| 530338372 | $849.00 |
| 530338373 | $1,415.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530373753 | $2,380.75 |
| 530373757 | $5,336.50 |
| 530373769 | $4,012.85 |
| 530373771 | $4,944.56 |
| 530373774 | $4,519.08 |
| 530373775 | $4,489.55 |
| 530373777 | $1,449.20 |
| 530373778 | $42,021.60 |
| 530373783 | $3,679.00 |
| 530373785 | $5,821.55 |
| 530373786 | $5,578.90 |
| 530373789 | $3,773.70 |
| 530373791 | $4,165.65 |
| 530373793 | $6,380.28 |
| 530373794 | $9,616.25 |
| 530373802 | $2,296.00 |
| 530373803 | $2,455.90 |
| 530373804 | $3,343.42 |
| 530373807 | $100,392.89 |
| 530373808 | $2,637.00 |
| 530373809 | $2,830.00 |
| 530373810 | $334.60 |
| 530373813 | $6,678.80 |
| 530373814 | $4,097.00 |
| 530373816 | $1,027.84 |
| 530373818 | $3,401.05 |
| 530373819 | $4,960.55 |
| 530373820 | $3,576.10 |
| 530373821 | $2,802.84 |
| 530373823 | $1,380.39 |
| 530373825 | $7,900.90 |
| 530373832 | $3,944.65 |
| 530373837 | $775.54 |
| 530373840 | $5,549.50 |
| 530373851 | $16,980.00 |
| 530373852 | $2,369.30 |
| 530373853 | $3,564.00 |
| 530373855 | $2,413.75 |
| 530373862 | $4,596.45 |
| 530373863 | $8,522.30 |
| 530373867 | $7,924.00 |
| 530373869 | $4,580.00 |
| 530373877 | $31,718.00 |
| 530373878 | $5,718.20 |
| 530373881 | $87.50 |
| 530373882 | $109.38 |
| 530373884 | $1,867.80 |
| 530373888 | $6,662.30 |
| 530373890 | $2,547.00 |
| 530373893 | $335.30 |
| 530373894 | $8,231.80 |
| 530373895 | $1,079.05 |
| 530373896 | $2,852.55 |
| 530373897 | $2,523.20 |
| 530373898 | $7,207.80 |
| 530373899 | $15,225.40 |
| 530373907 | $1,107.85 |
| 530373912 | $21,750.25 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530301949 | $2,787.00 |
| 530301950 | $2,787.00 |
| 530301951 | $3,616.00 |
| 530301952 | $3,989.05 |
| 530301954 | $4,805.00 |
| 530301955 | $2,787.00 |
| 530301956 | $4,645.00 |
| 530301958 | $6,413.00 |
| 530301959 | $1,843.00 |
| 530301960 | $3,444.00 |
| 530301961 | $1,078.00 |
| 530301962 | $5,740.00 |
| 530301964 | $633.20 |
| 530301965 | $10,509.25 |
| 530301966 | $1,076.00 |
| 530301967 | $2,362.00 |
| 530301968 | $1,549.50 |
| 530301969 | $1,732.65 |
| 530301970 | $6,039.80 |
| 530301971 | $8,419.25 |
| 530301972 | $2,592.05 |
| 530301973 | $784.10 |
| 530301974 | $1,194.80 |
| 530301975 | $1,779.00 |
| 530301976 | $2,253.25 |
| 530301977 | $1,992.40 |
| 530301978 | $3,218.50 |
| 530301979 | $3,165.60 |
| 530301980 | $645.24 |
| 530301986 | $911.00 |
| 530301992 | $748.30 |
| 530301993 | $5,007.00 |
| 530301994 | $5,797.50 |
| 530301995 | $2,235.25 |
| 530301996 | $7,575.60 |
| 530301997 | $448.80 |
| 530301998 | $2,738.75 |
| 530301999 | $4,570.65 |
| 530302000 | $1,916.95 |
| 530302001 | $12,476.75 |
| 530302002 | $10,231.00 |
| 530302003 | $200.40 |
| 530302004 | $1,434.50 |
| 530302005 | $1,916.00 |
| 530302015 | $3,356.50 |
| 530302021 | $1,142.00 |
| 530302025 | $3,129.00 |
| 530302033 | $3,284.00 |
| 530302034 | $2,404.00 |
| 530302036 | $4,837.75 |
| 530302037 | $2,374.75 |
| 530302039 | $847.00 |
| 530302041 | $356.10 |
| 530302042 | $501.30 |
| 530302043 | $3,438.70 |
| 530302044 | $6,033.70 |
| 530302045 | $1,460.00 |
| 530302046 | $2,087.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530338374 | $1,698.00 |
| 530338375 | $1,205.00 |
| 530338382 | $90.20 |
| 530338399 | $3,188.80 |
| 530338413 | $1,812.00 |
| 530338422 | $26.67 |
| 530338430 | $3.04 |
| 530338433 | $3,543.00 |
| 530338439 | $2,479.20 |
| 530338455 | $2,877.00 |
| 530338456 | $319.82 |
| 530338457 | $4,825.00 |
| 530338460 | $5,959.00 |
| 530338465 | $3,932.00 |
| 530338469 | $491.50 |
| 530338476 | $282.34 |
| 530338477 | $193.46 |
| 530338479 | $331.84 |
| 530338483 | $2,302.00 |
| 530338484 | $2,302.00 |
| 530338487 | $289.60 |
| 530338488 | $379.01 |
| 530338489 | $191.68 |
| 530338497 | $1,089.05 |
| 530338510 | $27.70 |
| 530338516 | $301.50 |
| 530338523 | $9,955.00 |
| 530338525 | $15,368.00 |
| 530338530 | $2,995.00 |
| 530338548 | $4.61 |
| 530338560 | $94.24 |
| 530338562 | $1,063.00 |
| 530338568 | $768.40 |
| 530338572 | $2,712.80 |
| 530338573 | $3,586.40 |
| 530338577 | $7,493.00 |
| 530338618 | $54.00 |
| 530338619 | $216.00 |
| 530338620 | $60.90 |
| 530338621 | $108.00 |
| 530338623 | $124.21 |
| 530338624 | $1,698.00 |
| 530338625 | $792.40 |
| 530338626 | $1,105.00 |
| 530338627 | $1,151.00 |
| 530338628 | $287.00 |
| 530338629 | $4,592.00 |
| 530338630 | $2,264.00 |
| 530338636 | $91.20 |
| 530338662 | $36.54 |
| 530338690 | $2,344.00 |
| 530338697 | $2,212.80 |
| 530338719 | $1,474.50 |
| 530338730 | $520.99 |
| 530338732 | $43.55 |
| 530338738 | $78.49 |
| 530338762 | $1,353.00 |
| 530338790 | $601.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530373916 | $2,431.85 |
| 530373922 | $1,564.42 |
| 530373923 | $4,476.80 |
| 530373924 | $944.26 |
| 530373926 | $15,112.20 |
| 530373930 | $5,168.80 |
| 530373939 | $1,584.80 |
| 530373940 | $2,194.00 |
| 530373942 | $2,066.40 |
| 530373943 | $708.30 |
| 530373944 | $651.20 |
| 530373947 | $822.45 |
| 530373948 | $2,773.40 |
| 530373949 | $4,962.65 |
| 530373950 | $3,396.35 |
| 530373951 | $416.00 |
| 530373955 | $2,424.25 |
| 530373956 | $2,639.55 |
| 530373957 | $7,678.40 |
| 530373958 | $3,192.60 |
| 530373959 | $5,284.50 |
| 530373960 | $480.18 |
| 530373961 | $5,645.00 |
| 530373963 | $1,429.20 |
| 530373970 | $4,245.00 |
| 530373974 | $6,627.50 |
| 530373978 | $4,349.95 |
| 530373979 | $4,338.65 |
| 530373980 | $4,131.80 |
| 530373981 | $3,993.85 |
| 530373984 | $52,943.45 |
| 530373985 | $3,614.15 |
| 530373987 | $7,142.60 |
| 530373988 | $1,981.21 |
| 530373989 | $14,086.20 |
| 530373994 | $5,598.90 |
| 530373997 | $6,118.00 |
| 530373998 | $3,099.00 |
| 530374016 | $3,013.95 |
| 530374018 | $20.28 |
| 530374020 | $30,692.15 |
| 530374023 | $6,988.55 |
| 530374024 | $3,632.80 |
| 530374028 | $16,149.10 |
| 530374032 | $5,222.00 |
| 530374041 | $1,573.75 |
| 530374050 | $316.14 |
| 530374052 | $3,829.70 |
| 530374053 | $8,133.90 |
| 530374055 | $5,434.00 |
| 530374056 | $4,818.95 |
| 530374060 | $7,406.00 |
| 530374061 | $1,083.80 |
| 530374062 | $3,155.00 |
| 530374063 | $8,199.65 |
| 530374065 | $11,320.00 |
| 530374066 | $28,280.35 |
| 530374067 | $2,278.50 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530302047 | $2,037.60 | 530338798 | $2,752.40 | 530374068 | $92,133.50 |
| 530302048 | $270.00 | 530338817 | $562.80 | 530374069 | $3,918.00 |
| 530302049 | $2,362.00 | 530338836 | $4,693.50 | 530374070 | $18,290.05 |
| 530302050 | $6,175.00 | 530338848 | $1,074.00 | 530374071 | $4,710.60 |
| 530302051 | $4,570.00 | 530338849 | $7,924.00 | 530374073 | $6,131.60 |
| 530302052 | $1,066.00 | 530338852 | $1,371.25 | 530374074 | $1,539.60 |
| 530302053 | $3,282.00 | 530338853 | $1,400.00 | 530374076 | $3,271.80 |
| 530302055 | $1,066.00 | 530338854 | $1,172.00 | 530374080 | $7,188.20 |
| 530302056 | $162.00 | 530338861 | $2,296.00 | 530374081 | $6,152.90 |
| 530302060 | $191.68 | 530338880 | $42.56 | 530374083 | $938.84 |
| 530302061 | $4,951.60 | 530338887 | $18.24 | 530374085 | $2,693.40 |
| 530302062 | $40.28 | 530338890 | $42.63 | 530374086 | $13.90 |
| 530302065 | $119.80 | 530338894 | $7,867.30 | 530374087 | $17,319.60 |
| 530302066 | $4,329.65 | 530338895 | $763.82 | 530374096 | $2,201.45 |
| 530302068 | $287.00 | 530338897 | $3,925.20 | 530374101 | $3,795.24 |
| 530302071 | $1,132.00 | 530338898 | $1,168.00 | 530374104 | $1,639.00 |
| 530302074 | $127.79 | 530338900 | $121.80 | 530374107 | $1,653.42 |
| 530302075 | $1,758.00 | 530338901 | $48.72 | 530374108 | $1,190.60 |
| 530302076 | $98.30 | 530338902 | $2,847.96 | 530374109 | $1,088.64 |
| 530302077 | $4,749.50 | 530338904 | $2,264.00 | 530374110 | $3,714.00 |
| 530302078 | $120.60 | 530338905 | $1,132.00 | 530374119 | $2,937.80 |
| 530302079 | $482.85 | 530338906 | $1,981.00 | 530374120 | $1,221.20 |
| 530302080 | $2,312.70 | 530338913 | $3,608.00 | 530374121 | $2,902.20 |
| 530302081 | $178.20 | 530338920 | $11,200.00 | 530374122 | $1,232.10 |
| 530302082 | $4,775.85 | 530338937 | $3,440.50 | 530374125 | $2,022.85 |
| 530302083 | $3,705.50 | 530338948 | $1,120.00 | 530374127 | $3,848.80 |
| 530302084 | $1,117.55 | 530338950 | $43.55 | 530374130 | $2,438.60 |
| 530302088 | $560.00 | 530338954 | $871.00 | 530374131 | $6,395.80 |
| 530302089 | $570.70 | 530338965 | $1,839.00 | 530374138 | $2,455.90 |
| 530302091 | $22,316.00 | 530338978 | $5,600.00 | 530374140 | $5,314.75 |
| 530302092 | $1,699.05 | 530338979 | $5,600.00 | 530374145 | $766.40 |
| 530302093 | $2,336.00 | 530338981 | $3,272.62 | 530374146 | $49,385.90 |
| 530302107 | $1,326.00 | 530338982 | $1,087.32 | 530374153 | $675.40 |
| 530302109 | $925.19 | 530338983 | $1,215.24 | 530374154 | $209.75 |
| 530302110 | $19.44 | 530338986 | $1,378.44 | 530374155 | $317.40 |
| 530302111 | $2,457.50 | 530338987 | $3,409.00 | 530374157 | $3,753.20 |
| 530302122 | $91.20 | 530338988 | $3,456.00 | 530374163 | $9,225.80 |
| 530302127 | $3.24 | 530338989 | $106,812.80 | 530374168 | $1,245.40 |
| 530302130 | $258.55 | 530338990 | $602.50 | 530374170 | $3,056.40 |
| 530302133 | $180.80 | 530339004 | $1,876.00 | 530374174 | $18,560.40 |
| 530302134 | $1,630.84 | 530339007 | $3.24 | 530374180 | $3,104.75 |
| 530302138 | $929.00 | 530339020 | $367.50 | 530374182 | $3,122.15 |
| 530302139 | $696.75 | 530339021 | $3,004.00 | 530374186 | $4,705.90 |
| 530302143 | $540.00 | 530339030 | $243.20 | 530374187 | $7,380.55 |
| 530302145 | $432.20 | 530339033 | $2,949.00 | 530374192 | $5,661.20 |
| 530302146 | $1,746.90 | 530339038 | $168.00 | 530374193 | $3,647.85 |
| 530302147 | $120.60 | 530339048 | $304.50 | 530374200 | $9,879.60 |
| 530302148 | $361.80 | 530339060 | $1,298.00 | 530374202 | $5,784.00 |
| 530302149 | $4,869.25 | 530339075 | $541.20 | 530374212 | $2,574.70 |
| 530302150 | $48,482.75 | 530339077 | $2,344.00 | 530374213 | $879.00 |
| 530302151 | $533.20 | 530339095 | $3,555.10 | 530374214 | $3,679.00 |
| 530302152 | $564.10 | 530339099 | $10,160.14 | 530374217 | $4,298.70 |
| 530302153 | $257.50 | 530339101 | $3,749.80 | 530374220 | $3,370.65 |
| 530302154 | $3,579.25 | 530339104 | $1,167.42 | 530374221 | $1,551.16 |
| 530302155 | $1,134.50 | 530339105 | $5,765.40 | 530374222 | $1,842.60 |
| 530302156 | $12,315.50 | 530339126 | $9,060.00 | 530374223 | $2,231.94 |
| 530302157 | $4,662.20 | 530339130 | $410.23 | 530374225 | $2,219.20 |
| 530302158 | $656.56 | 530339133 | $11,085.00 | 530374226 | $9,481.90 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530302161 | $677.10 |
| 530302171 | $1,758.00 |
| 530302172 | $491.50 |
| 530302175 | $12,003.00 |
| 530302179 | $2,173.00 |
| 530302181 | $219.40 |
| 530302183 | $276.60 |
| 530302185 | $179.70 |
| 530302191 | $1,822.00 |
| 530302192 | $8,157.00 |
| 530302197 | $16.20 |
| 530302201 | $1,051.55 |
| 530302202 | $239.60 |
| 530302203 | $200.60 |
| 530302204 | $372.30 |
| 530302205 | $244.00 |
| 530302206 | $13,562.00 |
| 530302207 | $8,568.75 |
| 530302208 | $1,293.70 |
| 530302209 | $435.60 |
| 530302210 | $2,010.60 |
| 530302211 | $264.40 |
| 530302213 | $4,050.95 |
| 530302214 | $1,920.30 |
| 530302224 | $932.80 |
| 530302230 | $388.87 |
| 530302234 | $1,808.00 |
| 530302238 | $15,195.00 |
| 530302244 | $52.75 |
| 530302246 | $904.00 |
| 530302251 | $11,508.00 |
| 530302253 | $2,193.75 |
| 530302255 | $2,260.00 |
| 530302265 | $33,455.66 |
| 530302271 | $4,132.00 |
| 530302272 | $27.00 |
| 530302274 | $435.50 |
| 530302275 | $1,008.00 |
| 530302276 | $1,640.80 |
| 530302277 | $1,876.00 |
| 530302278 | $544.04 |
| 530302279 | $1,148.00 |
| 530302280 | $902.00 |
| 530302281 | $1,033.00 |
| 530302282 | $1,132.00 |
| 530302283 | $884.70 |
| 530302286 | $425.60 |
| 530302288 | $283.00 |
| 530302289 | $359.40 |
| 530302291 | $5,346.60 |
| 530302293 | $180.80 |
| 530302294 | $90.60 |
| 530302295 | $1,148.00 |
| 530302297 | $230.50 |
| 530302298 | $230.50 |
| 530302299 | $922.00 |
| 530302300 | $294.90 |
| 530302302 | $1,198.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530339134 | $3,477.00 |
| 530339136 | $9,380.00 |
| 530339143 | $4.81 |
| 530339149 | $52.00 |
| 530339170 | $261.20 |
| 530339175 | $51.77 |
| 530339176 | $39.52 |
| 530339178 | $97.28 |
| 530339181 | $38.52 |
| 530339183 | $26.80 |
| 530339188 | $249.69 |
| 530339192 | $4.22 |
| 530339194 | $4,582.00 |
| 530339209 | $3,223.00 |
| 530339211 | $5,608.87 |
| 530339215 | $751.12 |
| 530339220 | $9,029.41 |
| 530339221 | $479.50 |
| 530339222 | $1,599.00 |
| 530339223 | $1,064.50 |
| 530339235 | $3,832.00 |
| 530339240 | $108.00 |
| 530339242 | $216.00 |
| 530339244 | $162.00 |
| 530339245 | $162.00 |
| 530339246 | $54.00 |
| 530339247 | $9,580.00 |
| 530339248 | $54.00 |
| 530339249 | $339.60 |
| 530339250 | $2,280.00 |
| 530339251 | $1,738.50 |
| 530339252 | $1,698.00 |
| 530339265 | $1,254.04 |
| 530339266 | $17,580.75 |
| 530339267 | $2,454.02 |
| 530339284 | $45.72 |
| 530339304 | $0.30 |
| 530339309 | $8.25 |
| 530339326 | $1,038.00 |
| 530339330 | $91.20 |
| 530339331 | $1,804.00 |
| 530339333 | $1,228.75 |
| 530339334 | $1,838.52 |
| 530339336 | $243.60 |
| 530339341 | $1,437.00 |
| 530339353 | $1,148.00 |
| 530339354 | $1,698.00 |
| 530339355 | $2,302.00 |
| 530339356 | $378.00 |
| 530339364 | $1,876.00 |
| 530339365 | $2,830.00 |
| 530339366 | $10,493.25 |
| 530339367 | $3,932.00 |
| 530339368 | $2,264.00 |
| 530339369 | $1,132.00 |
| 530339370 | $1,698.00 |
| 530339371 | $61.40 |
| 530339373 | $437.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530374232 | $1,268.15 |
| 530374234 | $2,693.00 |
| 530374239 | $6,704.70 |
| 530374246 | $1,675.20 |
| 530374247 | $10,471.00 |
| 530374248 | $3,169.60 |
| 530374250 | $45.90 |
| 530374251 | $70.20 |
| 530374252 | $83.70 |
| 530374255 | $2,169.00 |
| 530374256 | $2,618.60 |
| 530374257 | $78,310.00 |
| 530374265 | $3,474.20 |
| 530374266 | $2,950.85 |
| 530374267 | $10,472.50 |
| 530374269 | $3,458.00 |
| 530374270 | $3,318.80 |
| 530374271 | $5,093.95 |
| 530374272 | $469.50 |
| 530374274 | $18,154.45 |
| 530374281 | $23,407.65 |
| 530374283 | $3,056.40 |
| 530374284 | $2,983.91 |
| 530374285 | $6,466.67 |
| 530374286 | $1,795.50 |
| 530374288 | $1,018.30 |
| 530374290 | $10,289.65 |
| 530374292 | $4,188.40 |
| 530374299 | $14,300.55 |
| 530374301 | $4,075.10 |
| 530374302 | $2,711.30 |
| 530374309 | $5,241.75 |
| 530374313 | $2,651.00 |
| 530374317 | $1,265.60 |
| 530374319 | $3,880.80 |
| 530374321 | $3,193.90 |
| 530374326 | $3,926.20 |
| 530374329 | $5,037.40 |
| 530374333 | $12,338.80 |
| 530374338 | $10,338.55 |
| 530374339 | $2,669.89 |
| 530374352 | $2,575.70 |
| 530374354 | $1,886.50 |
| 530374358 | $3,775.10 |
| 530374359 | $3,113.00 |
| 530374368 | $4,513.30 |
| 530374374 | $2,283.30 |
| 530374378 | $10,194.90 |
| 530374380 | $11,860.20 |
| 530374381 | $2,285.40 |
| 530374386 | $2,860.65 |
| 530374389 | $3,396.00 |
| 530374390 | $3,217.95 |
| 530374391 | $2,967.50 |
| 530374393 | $1,264.44 |
| 530374394 | $1,594.40 |
| 530374395 | $1,200.70 |
| 530374400 | $6,507.90 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530302305 | $3,353.00 |
| 530302306 | $938.00 |
| 530302307 | $5,378.48 |
| 530302322 | $1,078.24 |
| 530302325 | $72.96 |
| 530302326 | $274.68 |
| 530302328 | $1,343.00 |
| 530302330 | $1,797.70 |
| 530302332 | $1,235.40 |
| 530302333 | $4,476.00 |
| 530302334 | $8,096.00 |
| 530302335 | $814.44 |
| 530302336 | $1,377.60 |
| 530302337 | $9,585.50 |
| 530302338 | $13,543.50 |
| 530302339 | $988.00 |
| 530302340 | $7,138.00 |
| 530302341 | $1,426.40 |
| 530302350 | $65,660.00 |
| 530302358 | $1,844.00 |
| 530302362 | $5,187.00 |
| 530302366 | $4,992.50 |
| 530302368 | $2,344.00 |
| 530302373 | $904.00 |
| 530302378 | $287.70 |
| 530302385 | $1,418.20 |
| 530302386 | $1,418.20 |
| 530302387 | $3,360.00 |
| 530302392 | $1,418.20 |
| 530302395 | $6,097.00 |
| 530302399 | $4,804.86 |
| 530302408 | $868.00 |
| 530302409 | $324.00 |
| 530302418 | $56,000.00 |
| 530302419 | $1,371.02 |
| 530302420 | $794.95 |
| 530302423 | $929.00 |
| 530302425 | $1,895.38 |
| 530302428 | $1,678.25 |
| 530302430 | $2,395.00 |
| 530302432 | $452.00 |
| 530302434 | $278.70 |
| 530302437 | $1,543.75 |
| 530302440 | $91.35 |
| 530302442 | $4,469.75 |
| 530302443 | $3,785.10 |
| 530302444 | $5,911.00 |
| 530302445 | $4,902.65 |
| 530302446 | $2,376.85 |
| 530302447 | $679.30 |
| 530302448 | $6,954.00 |
| 530302449 | $1,475.00 |
| 530302450 | $778.50 |
| 530302451 | $1,393.10 |
| 530302453 | $681.95 |
| 530302454 | $707.35 |
| 530302457 | $915.80 |
| 530302458 | $296.98 |

| Claim Number | Recognized Loss |
|---|---|
| 530339374 | $31.60 |
| 530339375 | $243.60 |
| 530339376 | $376.22 |
| 530339378 | $11,601.25 |
| 530339381 | $177.76 |
| 530339383 | $2,930.00 |
| 530339386 | $3,832.00 |
| 530339389 | $2,224.00 |
| 530339405 | $1.67 |
| 530339415 | $82.08 |
| 530339426 | $922.00 |
| 530339427 | $60.90 |
| 530339428 | $3,516.00 |
| 530339435 | $121.80 |
| 530339441 | $3,516.00 |
| 530339444 | $1,594.60 |
| 530339453 | $983.00 |
| 530339455 | $2,336.00 |
| 530339457 | $5,143.00 |
| 530339460 | $3,227.00 |
| 530339469 | $3,932.00 |
| 530339479 | $2,188.00 |
| 530339480 | $13,527.54 |
| 530339481 | $746.20 |
| 530339482 | $84.42 |
| 530339483 | $271.11 |
| 530339484 | $922.00 |
| 530339486 | $370.74 |
| 530339493 | $241.20 |
| 530339495 | $313.02 |
| 530339496 | $4,790.00 |
| 530339508 | $1,812.00 |
| 530339521 | $3.05 |
| 530339534 | $110.24 |
| 530339538 | $11,028.52 |
| 530339539 | $809.21 |
| 530339550 | $39.52 |
| 530339554 | $49.53 |
| 530339559 | $21.32 |
| 530339563 | $72.39 |
| 530339567 | $33.50 |
| 530339573 | $1,198.00 |
| 530339578 | $1,634.00 |
| 530339579 | $1,866.75 |
| 530339580 | $2,241.00 |
| 530339584 | $1,152.00 |
| 530339586 | $3,216.10 |
| 530339588 | $3,491.05 |
| 530339590 | $3,307.56 |
| 530339602 | $27.70 |
| 530339605 | $252.34 |
| 530339608 | $377.28 |
| 530339610 | $532.80 |
| 530339611 | $4,718.72 |
| 530339612 | $1,266.25 |
| 530339620 | $6,263.00 |
| 530339621 | $10,970.00 |
| 530339632 | $121.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530374412 | $7,498.20 |
| 530374417 | $2,930.90 |
| 530374419 | $4,926.90 |
| 530374420 | $2,014.55 |
| 530374422 | $4,295.25 |
| 530374423 | $1,075.40 |
| 530374427 | $3,636.15 |
| 530374429 | $4,013.30 |
| 530374432 | $1,164.45 |
| 530374434 | $540.00 |
| 530374435 | $810.75 |
| 530374437 | $11,312.65 |
| 530374444 | $2,677.00 |
| 530374446 | $3,479.20 |
| 530374447 | $22,570.15 |
| 530374448 | $3,095.70 |
| 530374452 | $2,996.60 |
| 530374457 | $142,025.00 |
| 530374464 | $2,752.00 |
| 530374465 | $3,593.55 |
| 530374466 | $600.24 |
| 530374470 | $5,377.00 |
| 530374483 | $3,414.30 |
| 530374484 | $3,909.40 |
| 530374485 | $718.50 |
| 530374486 | $884.70 |
| 530374487 | $6,608.45 |
| 530374497 | $3,773.70 |
| 530374499 | $3,169.50 |
| 530374500 | $2,784.80 |
| 530374501 | $13,819.00 |
| 530374503 | $5,331.40 |
| 530374505 | $4,802.75 |
| 530374510 | $18,582.45 |
| 530374514 | $28,272.00 |
| 530374515 | $4,769.50 |
| 530374516 | $2,402.60 |
| 530374518 | $3,236.85 |
| 530374521 | $8,241.60 |
| 530374522 | $3,226.20 |
| 530374523 | $4,060.20 |
| 530374526 | $3,374.40 |
| 530374530 | $5,757.50 |
| 530374535 | $1,754.60 |
| 530374537 | $4,036.00 |
| 530374538 | $60,530.60 |
| 530374542 | $3,339.40 |
| 530374543 | $354.46 |
| 530374544 | $306.56 |
| 530374549 | $3,807.95 |
| 530374553 | $3,705.00 |
| 530374554 | $3,514.40 |
| 530374562 | $1,667.25 |
| 530374567 | $3,781.90 |
| 530374569 | $4,075.20 |
| 530374572 | $13,131.20 |
| 530374579 | $13,491.20 |
| 530374580 | $6,825.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530302474 | $5,898.00 |
| 530302477 | $2,030.00 |
| 530302478 | $3,386.76 |
| 530302486 | $1,822.10 |
| 530302489 | $1,918.00 |
| 530302491 | $1,326.00 |
| 530302493 | $2,026.00 |
| 530302495 | $929.00 |
| 530302496 | $815.42 |
| 530302500 | $4,108.00 |
| 530302502 | $182.40 |
| 530302503 | $182.40 |
| 530302505 | $599.65 |
| 530302506 | $2,126.00 |
| 530302507 | $7.56 |
| 530302509 | $1,418.20 |
| 530302510 | $1,418.20 |
| 530302513 | $3,222.65 |
| 530302519 | $1,876.00 |
| 530302525 | $983.00 |
| 530302527 | $2,637.25 |
| 530302530 | $3,024.00 |
| 530302531 | $368.80 |
| 530302537 | $3,618.00 |
| 530302553 | $8,021.00 |
| 530302555 | $4,137.96 |
| 530302563 | $548.50 |
| 530302564 | $1,438.50 |
| 530302566 | $1,447.80 |
| 530302567 | $678.00 |
| 530302576 | $679.50 |
| 530302577 | $560.00 |
| 530302578 | $174.20 |
| 530302579 | $189.00 |
| 530302580 | $65.33 |
| 530302581 | $732.00 |
| 530302583 | $435.50 |
| 530302598 | $929.00 |
| 530302600 | $348.05 |
| 530302604 | $2,128.00 |
| 530302606 | $278.20 |
| 530302607 | $1,414.40 |
| 530302608 | $0.54 |
| 530302614 | $22,895.00 |
| 530302618 | $3,430.00 |
| 530302624 | $1,011.00 |
| 530302626 | $26.13 |
| 530302627 | $3,860.32 |
| 530302629 | $7,884.80 |
| 530302630 | $1,377.60 |
| 530302631 | $2,246.50 |
| 530302632 | $9,609.85 |
| 530302633 | $461.00 |
| 530302634 | $9,620.32 |
| 530302635 | $4,295.00 |
| 530302636 | $390.40 |
| 530302637 | $494.90 |
| 530302638 | $2,921.75 |

| Claim Number | Recognized Loss |
|---|---|
| 530339634 | $1,148.00 |
| 530339635 | $54.00 |
| 530339636 | $301,892.00 |
| 530339637 | $839.94 |
| 530339638 | $3,855.60 |
| 530339639 | $1,698.00 |
| 530339640 | $1,698.00 |
| 530339642 | $282.34 |
| 530339643 | $1,804.00 |
| 530339644 | $10,872.00 |
| 530339646 | $1,130.00 |
| 530339647 | $2,361.74 |
| 530339649 | $1,415.00 |
| 530339650 | $1,132.00 |
| 530339651 | $4,790.00 |
| 530339657 | $205.02 |
| 530339666 | $4.91 |
| 530339670 | $9.62 |
| 530339674 | $4.61 |
| 530339687 | $3,618.00 |
| 530339692 | $3,686.25 |
| 530339693 | $1,366.50 |
| 530339695 | $245.75 |
| 530339696 | $1,125.60 |
| 530339698 | $848.00 |
| 530339699 | $1,804.00 |
| 530339703 | $15,418.35 |
| 530339710 | $35,945.46 |
| 530339715 | $108.00 |
| 530339716 | $54.00 |
| 530339717 | $54.00 |
| 530339719 | $162.00 |
| 530339720 | $125.82 |
| 530339721 | $125.82 |
| 530339722 | $162.00 |
| 530339723 | $162.00 |
| 530339724 | $216.00 |
| 530339726 | $566.00 |
| 530339728 | $577.00 |
| 530339729 | $5,208.00 |
| 530339730 | $1,382.52 |
| 530339735 | $143.56 |
| 530339736 | $253.26 |
| 530339738 | $320.09 |
| 530339739 | $16,081.25 |
| 530339745 | $18.36 |
| 530339750 | $451.00 |
| 530339754 | $586.28 |
| 530339758 | $42.31 |
| 530339770 | $90.20 |
| 530339785 | $3.34 |
| 530339787 | $241.85 |
| 530339789 | $21,681.25 |
| 530339791 | $467.20 |
| 530339794 | $10,360.00 |
| 530339795 | $856.59 |
| 530339796 | $296.40 |
| 530339797 | $16,081.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530374587 | $596.64 |
| 530374588 | $515.35 |
| 530374589 | $2,607.30 |
| 530374591 | $35,144.65 |
| 530374592 | $23,573.65 |
| 530374594 | $5,290.25 |
| 530374595 | $2,866.80 |
| 530374596 | $5,290.25 |
| 530374599 | $3,935.60 |
| 530374600 | $13,603.58 |
| 530374601 | $31,750.25 |
| 530374602 | $8,617.60 |
| 530374603 | $5,039.60 |
| 530374607 | $2,487.25 |
| 530374609 | $8,806.00 |
| 530374611 | $3,975.70 |
| 530374612 | $2,158.35 |
| 530374613 | $3,349.65 |
| 530374659 | $332.34 |
| 530374660 | $5,485.00 |
| 530374664 | $1,435.00 |
| 530374665 | $3,731.00 |
| 530374671 | $1,148.00 |
| 530374672 | $1,148.00 |
| 530374675 | $1,758.00 |
| 530374681 | $614.75 |
| 530374695 | $1,097.00 |
| 530374696 | $2,396.00 |
| 530374697 | $6,350.75 |
| 530374698 | $6,446.00 |
| 530374699 | $2,026.00 |
| 530374701 | $2,296.00 |
| 530374702 | $24,564.00 |
| 530374704 | $1,198.00 |
| 530374706 | $2,354.00 |
| 530374707 | $1,148.00 |
| 530374709 | $2,344.00 |
| 530374714 | $574.00 |
| 530374723 | $2,009.00 |
| 530374724 | $3,516.00 |
| 530374727 | $1,966.00 |
| 530374728 | $4,649.00 |
| 530374729 | $3,832.00 |
| 530374731 | $906.00 |
| 530374732 | $1,852.50 |
| 530374733 | $3,516.00 |
| 530374734 | $1,172.00 |
| 530374736 | $3,407.00 |
| 530374738 | $1,168.00 |
| 530374741 | $8,036.00 |
| 530374744 | $1,797.00 |
| 530374745 | $1,797.00 |
| 530374747 | $1,752.00 |
| 530374750 | $1,758.00 |
| 530374751 | $517.47 |
| 530374756 | $14,846.00 |
| 530374757 | $27,246.25 |
| 530374759 | $4,792.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530302639 | $7,225.60 | 530339798 | $913.20 | 530374760 | $1,680.00 |
| 530302640 | $12,229.50 | 530339800 | $333.45 | 530374761 | $2,930.00 |
| 530302642 | $479.50 | 530339816 | $9,081.00 | 530374762 | $3,594.00 |
| 530302643 | $1,151.85 | 530339817 | $4,510.00 | 530374763 | $1,120.00 |
| 530302653 | $10,175.00 | 530339830 | $6,103.00 | 530374765 | $1,519.50 |
| 530302655 | $43,550.00 | 530339833 | $3,515.50 | 530374768 | $1,063.00 |
| 530302656 | $4,688.00 | 530339835 | $365.40 | 530374772 | $3,444.00 |
| 530302658 | $16,711.00 | 530339840 | $540.00 | 530374775 | $9,171.34 |
| 530302671 | $2,659.56 | 530339841 | $2,766.00 | 530374778 | $5,256.00 |
| 530302676 | $1,783.37 | 530339844 | $1,043.00 | 530374780 | $1,148.00 |
| 530302677 | $6,391.48 | 530339845 | $746.83 | 530374789 | $3,615.00 |
| 530302684 | $1,097.00 | 530339846 | $1,725.00 | 530374794 | $8,471.25 |
| 530302685 | $2,747.00 | 530339847 | $2,280.00 | 530374800 | $1,822.00 |
| 530302686 | $849.00 | 530339856 | $2,136.10 | 530374801 | $15,074.16 |
| 530302687 | $1,876.00 | 530339857 | $3,396.00 | 530374806 | $958.00 |
| 530302688 | $879.00 | 530339858 | $5,445.60 | 530374812 | $3,594.00 |
| 530302689 | $616.54 | 530339861 | $339.64 | 530374813 | $2,205.00 |
| 530302690 | $2,344.00 | 530339864 | $1,966.00 | 530374814 | $5,721.00 |
| 530302692 | $617.50 | 530339865 | $2,874.00 | 530374815 | $938.00 |
| 530302693 | $1,148.00 | 530339867 | $54.00 | 530374816 | $2,074.50 |
| 530302694 | $2,240.00 | 530339868 | $216.00 | 530374819 | $1,172.00 |
| 530302695 | $1,637.25 | 530339869 | $108.00 | 530374821 | $2,326.00 |
| 530302696 | $938.00 | 530339870 | $54.00 | 530374822 | $5,485.00 |
| 530302704 | $678.00 | 530339871 | $216.00 | 530374830 | $4,553.00 |
| 530302706 | $1.35 | 530339885 | $1,916.00 | 530374831 | $4,553.00 |
| 530302709 | $4,388.00 | 530339888 | $1,812.00 | 530374833 | $603.00 |
| 530302713 | $234.65 | 530339894 | $23.79 | 530374838 | $1,235.00 |
| 530302722 | $9,855.00 | 530339899 | $141.82 | 530374842 | $1,172.00 |
| 530302723 | $360.60 | 530339907 | $525.60 | 530374846 | $1,148.00 |
| 530302724 | $7,032.00 | 530339913 | $709.94 | 530374847 | $2,960.75 |
| 530302726 | $38.10 | 530339914 | $137,371.36 | 530374848 | $657.52 |
| 530302727 | $5,728.70 | 530339919 | $1,803.20 | 530374849 | $983.00 |
| 530302728 | $9,251.00 | 530339920 | $1,628.60 | 530374850 | $983.00 |
| 530302729 | $3,962.00 | 530339921 | $6,320.81 | 530374852 | $1,876.00 |
| 530302733 | $121.80 | 530339922 | $364.80 | 530374855 | $18,326.01 |
| 530302734 | $737.25 | 530339925 | $3,878.60 | 530374856 | $1,582.00 |
| 530302735 | $1,448.75 | 530339933 | $2,066.00 | 530374859 | $1,971.00 |
| 530302741 | $8,266.20 | 530339948 | $746.83 | 530374861 | $2,999.00 |
| 530302742 | $1,281.40 | 530339950 | $876.00 | 530374862 | $10,970.00 |
| 530302743 | $1,475.20 | 530339955 | $4,530.00 | 530374863 | $3,932.00 |
| 530302744 | $221.28 | 530339957 | $2,943.86 | 530374866 | $1,063.00 |
| 530302745 | $934.90 | 530339961 | $10,654.40 | 530374867 | $574.00 |
| 530302746 | $691.50 | 530339970 | $22,400.00 | 530374868 | $3,516.00 |
| 530302747 | $426.20 | 530339971 | $1,029.00 | 530374869 | $1,063.00 |
| 530302748 | $1,577.00 | 530339972 | $16,800.00 | 530374871 | $803.60 |
| 530302749 | $1,698.00 | 530339973 | $2,086.00 | 530374873 | $1,284.80 |
| 530302750 | $1,400.80 | 530339975 | $4,480.00 | 530374874 | $3,444.00 |
| 530302751 | $770.60 | 530339976 | $1,487.84 | 530374875 | $2,620.60 |
| 530302752 | $2,738.90 | 530339977 | $2,174.64 | 530374876 | $4,102.00 |
| 530302753 | $3,298.60 | 530339979 | $1,671.56 | 530374878 | $1,148.00 |
| 530302754 | $521.90 | 530339980 | $577.00 | 530374881 | $1,519.50 |
| 530302758 | $4,376.00 | 530339982 | $1,725.00 | 530374882 | $3,516.00 |
| 530302763 | $69.25 | 530339983 | $6,856.00 | 530374883 | $2,194.00 |
| 530302764 | $806.40 | 530339984 | $1,154.00 | 530374884 | $5,740.00 |
| 530302765 | $423.94 | 530339985 | $1,698.00 | 530374885 | $3,516.00 |
| 530302771 | $360.60 | 530339986 | $1,154.00 | 530374893 | $5,740.00 |
| 530302773 | $1,399.45 | 530339987 | $590.50 | 530374894 | $1,919.75 |
| 530302778 | $24,975.00 | 530339988 | $11,115.00 | 530374895 | $1,172.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530302781 | $3,752.00 |
| 530302788 | $1,736.00 |
| 530302790 | $3,836.00 |
| 530302793 | $9,376.00 |
| 530302797 | $2,296.00 |
| 530302798 | $709.22 |
| 530302801 | $1,115.90 |
| 530302805 | $121.80 |
| 530302810 | $286.00 |
| 530302812 | $1,474.50 |
| 530302813 | $108.00 |
| 530302814 | $1,435.00 |
| 530302815 | $3,396.00 |
| 530302816 | $1,758.00 |
| 530302817 | $1,235.00 |
| 530302818 | $2,762.00 |
| 530302819 | $548.50 |
| 530302821 | $822.75 |
| 530302822 | $649.66 |
| 530302823 | $1,097.00 |
| 530302824 | $2,296.00 |
| 530302825 | $958.00 |
| 530302826 | $1,033.00 |
| 530302830 | $2,958.35 |
| 530302831 | $2,344.00 |
| 530302842 | $862.95 |
| 530302851 | $727.35 |
| 530302852 | $2,635.25 |
| 530302853 | $660.10 |
| 530302854 | $24,612.00 |
| 530302856 | $3,274.50 |
| 530302857 | $7,576.95 |
| 530302858 | $1,843.75 |
| 530302859 | $1,205.65 |
| 530302860 | $1,004.90 |
| 530302861 | $8,298.00 |
| 530302862 | $3,432.80 |
| 530302863 | $410.50 |
| 530302864 | $1,137.80 |
| 530302865 | $1,235.40 |
| 530302866 | $2,118.50 |
| 530302867 | $2,942.40 |
| 530302868 | $482.40 |
| 530302869 | $16,871.65 |
| 530302894 | $2,457.50 |
| 530302895 | $423.94 |
| 530302899 | $1,198.75 |
| 530302903 | $1,084.80 |
| 530302904 | $4,164.64 |
| 530302905 | $756.86 |
| 530302906 | $135.09 |
| 530302908 | $1,549.80 |
| 530302913 | $453.00 |
| 530302914 | $5,600.00 |
| 530302915 | $5,111.00 |
| 530302917 | $2,346.50 |
| 530302918 | $16,118.75 |
| 530302926 | $1,485.52 |

| Claim Number | Recognized Loss |
|---|---|
| 530339989 | $1,151.00 |
| 530339990 | $1,118.00 |
| 530339991 | $1,698.00 |
| 530339992 | $1,154.00 |
| 530339993 | $1,812.00 |
| 530340010 | $91.35 |
| 530340012 | $1,043.08 |
| 530340013 | $849.00 |
| 530340014 | $1,132.00 |
| 530340015 | $4,528.00 |
| 530340016 | $1,698.00 |
| 530340017 | $1,698.00 |
| 530340018 | $1,415.00 |
| 530340023 | $2,470.00 |
| 530340026 | $443.31 |
| 530340029 | $64,460.00 |
| 530340031 | $670.72 |
| 530340033 | $756.00 |
| 530340034 | $54.00 |
| 530340035 | $54.00 |
| 530340036 | $243.60 |
| 530340037 | $334.40 |
| 530340039 | $243.40 |
| 530340043 | $424.80 |
| 530340045 | $55.50 |
| 530340052 | $26.67 |
| 530340057 | $464.50 |
| 530340067 | $12,756.00 |
| 530340068 | $2,168.52 |
| 530340069 | $1,812.00 |
| 530340071 | $878.05 |
| 530340073 | $660,774.40 |
| 530340074 | $996.20 |
| 530340075 | $938.00 |
| 530340076 | $1,679.99 |
| 530340077 | $4,592.00 |
| 530340078 | $1,132.00 |
| 530340079 | $1,172.00 |
| 530340080 | $1,132.00 |
| 530340082 | $763.20 |
| 530340086 | $19,664.00 |
| 530340087 | $32,476.32 |
| 530340089 | $2,226.91 |
| 530340091 | $3,392.00 |
| 530340094 | $972.40 |
| 530340096 | $2,174.64 |
| 530340097 | $2,044.25 |
| 530340098 | $7,504.84 |
| 530340099 | $1,641.00 |
| 530340100 | $1,066.00 |
| 530340101 | $1,118.00 |
| 530340102 | $21,258.00 |
| 530340106 | $5,372.25 |
| 530340107 | $13,640.70 |
| 530340119 | $5,094.00 |
| 530340120 | $3,750.40 |
| 530340122 | $3,932.00 |
| 530340124 | $3,932.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530374896 | $1,127.00 |
| 530374904 | $2,351.00 |
| 530374905 | $114.80 |
| 530374907 | $12,228.96 |
| 530374913 | $2,412.00 |
| 530374983 | $2,592.35 |
| 530374984 | $12,060.00 |
| 530374997 | $9,291.00 |
| 530375020 | $3,262.80 |
| 530375021 | $83.25 |
| 530375042 | $60.80 |
| 530375043 | $60.80 |
| 530375045 | $987.20 |
| 530375047 | $83.10 |
| 530375049 | $857.00 |
| 530375055 | $962.80 |
| 530375056 | $2,911.50 |
| 530375058 | $455.50 |
| 530375060 | $304.00 |
| 530375061 | $324.00 |
| 530375080 | $195.00 |
| 530375085 | $91.35 |
| 530375089 | $91.20 |
| 530375091 | $2,024.30 |
| 530375094 | $137.00 |
| 530375098 | $1,824.80 |
| 530375101 | $174.30 |
| 530375109 | $166.20 |
| 530375111 | $2,780.30 |
| 530375113 | $848.00 |
| 530375114 | $1,804.00 |
| 530375116 | $1,904.80 |
| 530375120 | $1,274.55 |
| 530375121 | $983.00 |
| 530375123 | $1,804.00 |
| 530375133 | $110.80 |
| 530375136 | $91.20 |
| 530375145 | $2,548.00 |
| 530375149 | $4,531.60 |
| 530375150 | $355.90 |
| 530375153 | $110.80 |
| 530375158 | $3,927.20 |
| 530375160 | $196.20 |
| 530375161 | $902.00 |
| 530375163 | $110.80 |
| 530375167 | $55.50 |
| 530375168 | $907.40 |
| 530375176 | $60.80 |
| 530375179 | $912.00 |
| 530375180 | $912.00 |
| 530375186 | $1,822.00 |
| 530375195 | $1,279.65 |
| 530375197 | $905.60 |
| 530375199 | $619.70 |
| 530375204 | $938.00 |
| 530375205 | $177.30 |
| 530375209 | $55.50 |
| 530375214 | $1,696.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530302927 | $902.00 |
| 530302928 | $531.50 |
| 530302929 | $178.44 |
| 530302930 | $1,844.00 |
| 530302933 | $1,933.50 |
| 530302937 | $15,402.00 |
| 530302946 | $7,381.64 |
| 530302948 | $8,776.00 |
| 530302959 | $105.48 |
| 530302962 | $4,540.00 |
| 530302965 | $3,608.00 |
| 530302966 | $6,156.00 |
| 530302970 | $1,117.55 |
| 530302973 | $16,772.00 |
| 530302982 | $13,497.00 |
| 530302990 | $2,051.00 |
| 530302992 | $1,144.00 |
| 530302996 | $906.00 |
| 530302997 | $958.00 |
| 530303000 | $6,508.00 |
| 530303014 | $574.80 |
| 530303020 | $6,566.00 |
| 530303024 | $5,628.00 |
| 530303026 | $12,839.00 |
| 530303031 | $90.20 |
| 530303032 | $1,132.00 |
| 530303033 | $121.60 |
| 530303034 | $2,374.00 |
| 530303035 | $1,132.00 |
| 530303036 | $4,766.00 |
| 530303038 | $1,078.00 |
| 530303039 | $4,264.00 |
| 530303040 | $1,132.00 |
| 530303041 | $455.50 |
| 530303046 | $1,844.00 |
| 530303051 | $906.00 |
| 530303052 | $2,038.00 |
| 530303053 | $699.50 |
| 530303054 | $2,156.00 |
| 530303057 | $342.76 |
| 530303065 | $162.00 |
| 530303072 | $521.50 |
| 530303073 | $8,780.26 |
| 530303074 | $2,277.50 |
| 530303075 | $1,680.00 |
| 530303076 | $3,448.00 |
| 530303077 | $1,097.00 |
| 530303079 | $818.00 |
| 530303080 | $1,289.20 |
| 530303083 | $509.60 |
| 530303086 | $548.50 |
| 530303087 | $4,550.64 |
| 530303088 | $4,550.64 |
| 530303091 | $2,491.85 |
| 530303097 | $1,159.00 |
| 530303099 | $1,105.50 |
| 530303100 | $2,070.00 |
| 530303101 | $435.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530340125 | $5,751.00 |
| 530340126 | $45.72 |
| 530340127 | $1,543.75 |
| 530340131 | $1,681.80 |
| 530340137 | $1,925.44 |
| 530340138 | $240.68 |
| 530340139 | $3,354.00 |
| 530340155 | $282.34 |
| 530340156 | $301.14 |
| 530340157 | $2,814.00 |
| 530340159 | $2,505.65 |
| 530340161 | $370.54 |
| 530340163 | $96.48 |
| 530340165 | $327.67 |
| 530340166 | $284.05 |
| 530340170 | $54.00 |
| 530340171 | $344.70 |
| 530340172 | $54.00 |
| 530340173 | $108.00 |
| 530340174 | $2,264.00 |
| 530340175 | $1,151.00 |
| 530340176 | $2,240.00 |
| 530340177 | $1,118.00 |
| 530340178 | $1,198.00 |
| 530340190 | $999.00 |
| 530340192 | $958.00 |
| 530340201 | $2,582.50 |
| 530340205 | $8.10 |
| 530340206 | $143.56 |
| 530340208 | $844.52 |
| 530340209 | $1,506.25 |
| 530340210 | $644.24 |
| 530340211 | $518.55 |
| 530340216 | $222.00 |
| 530340219 | $461.00 |
| 530340221 | $786.40 |
| 530340223 | $336.00 |
| 530340224 | $294.90 |
| 530340225 | $983.00 |
| 530340226 | $714.60 |
| 530340227 | $1,474.50 |
| 530340229 | $131.32 |
| 530340235 | $9,214.80 |
| 530340236 | $3,521.26 |
| 530340238 | $3,932.00 |
| 530340243 | $1,199.24 |
| 530340249 | $3,145.05 |
| 530340251 | $2,084.30 |
| 530340252 | $5,320.00 |
| 530340274 | $1,696.00 |
| 530340276 | $5,485.00 |
| 530340282 | $1,747.50 |
| 530340287 | $167.94 |
| 530340295 | $1,120.00 |
| 530340296 | $2,148.00 |
| 530340297 | $7,188.00 |
| 530340298 | $3,618.00 |
| 530340299 | $7,236.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530375215 | $1,873.80 |
| 530375216 | $912.40 |
| 530375219 | $196.20 |
| 530375240 | $60.80 |
| 530375251 | $1,889.00 |
| 530375254 | $1,704.00 |
| 530375256 | $12,911.00 |
| 530375257 | $111,300.00 |
| 530375258 | $6,592.15 |
| 530375261 | $9,496.00 |
| 530375262 | $4,809.85 |
| 530375264 | $3,594.00 |
| 530375266 | $3,594.00 |
| 530375269 | $23,960.00 |
| 530375270 | $617.50 |
| 530375271 | $2,344.00 |
| 530375277 | $9,304.00 |
| 530375278 | $11,716.00 |
| 530375279 | $1,206.00 |
| 530375284 | $35,040.00 |
| 530375286 | $14,376.00 |
| 530375291 | $108.00 |
| 530375297 | $82.04 |
| 530375299 | $982.36 |
| 530375300 | $566.00 |
| 530375303 | $91,280.00 |
| 530375304 | $7,858.00 |
| 530375305 | $68,320.00 |
| 530375306 | $3,705.00 |
| 530375307 | $593.50 |
| 530375308 | $5,150.00 |
| 530375309 | $6,175.00 |
| 530375311 | $7,998.20 |
| 530375312 | $11,765.00 |
| 530375315 | $10,385.60 |
| 530375316 | $830.90 |
| 530375318 | $4,122.45 |
| 530375319 | $2,520.00 |
| 530375320 | $6,888.00 |
| 530375321 | $1,852.50 |
| 530375322 | $11,486.15 |
| 530375324 | $712.20 |
| 530375325 | $1,305.70 |
| 530375334 | $1,120.00 |
| 530375336 | $1,760.40 |
| 530375338 | $1,490.35 |
| 530375339 | $27.04 |
| 530375344 | $9,781.70 |
| 530375345 | $27.70 |
| 530375346 | $314.86 |
| 530375347 | $1,595.25 |
| 530375349 | $485.10 |
| 530375350 | $1,884.40 |
| 530375353 | $700.70 |
| 530375354 | $1,473.20 |
| 530375356 | $1,755.50 |
| 530375357 | $528.10 |
| 530375358 | $539.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530303102 | $1,557.90 |
| 530303103 | $548.50 |
| 530303104 | $461.00 |
| 530303105 | $461.00 |
| 530303107 | $516.50 |
| 530303108 | $608.00 |
| 530303109 | $922.00 |
| 530303110 | $1,172.00 |
| 530303111 | $1,097.00 |
| 530303113 | $7,091.00 |
| 530303114 | $540.00 |
| 530303132 | $1,958.00 |
| 530303138 | $574.00 |
| 530303139 | $1,343.00 |
| 530303141 | $21.60 |
| 530303142 | $1,172.00 |
| 530303153 | $1,808.25 |
| 530303155 | $1,069.52 |
| 530303168 | $2,272.60 |
| 530303169 | $34,211.00 |
| 530303171 | $2,864.00 |
| 530303172 | $234.50 |
| 530303175 | $24.20 |
| 530303176 | $70.18 |
| 530303179 | $24.33 |
| 530303182 | $3,189.00 |
| 530303185 | $17,873.00 |
| 530303186 | $1,063.00 |
| 530303189 | $329.05 |
| 530303196 | $884.00 |
| 530303200 | $190.45 |
| 530303201 | $519.60 |
| 530303210 | $811.10 |
| 530303219 | $1,438.50 |
| 530303221 | $1,054.80 |
| 530303222 | $1,007.86 |
| 530303228 | $95.67 |
| 530303234 | $1,017.00 |
| 530303235 | $4,555.00 |
| 530303237 | $1,866.00 |
| 530303238 | $3,428.00 |
| 530303239 | $121.60 |
| 530303241 | $4,379.00 |
| 530303242 | $12,600.00 |
| 530303245 | $705.58 |
| 530303247 | $356.60 |
| 530303258 | $3,209.60 |
| 530303260 | $12,745.20 |
| 530303262 | $39,592.40 |
| 530303263 | $1,864.90 |
| 530303270 | $39,994.70 |
| 530303276 | $299.50 |
| 530303278 | $841.50 |
| 530303279 | $1,063.00 |
| 530303280 | $1,943.50 |
| 530303281 | $1,148.00 |
| 530303282 | $1,247.54 |
| 530303283 | $553.42 |

| Claim Number | Recognized Loss |
|---|---|
| 530340300 | $6,773.25 |
| 530340301 | $1,645.50 |
| 530340310 | $239.50 |
| 530340323 | $37,780.00 |
| 530340328 | $4,383.14 |
| 530340333 | $1,742.00 |
| 530340334 | $2,830.00 |
| 530340336 | $127,614.96 |
| 530340341 | $904.00 |
| 530340346 | $287.40 |
| 530340350 | $1,199.24 |
| 530340351 | $1,393.50 |
| 530340352 | $2,056.00 |
| 530340353 | $1,066.00 |
| 530340355 | $10,932.00 |
| 530340356 | $451.00 |
| 530340359 | $902.00 |
| 530340360 | $76.20 |
| 530340361 | $1,053.80 |
| 530340362 | $1,043.00 |
| 530340365 | $1,206.23 |
| 530340370 | $1,953.00 |
| 530340371 | $12,690.50 |
| 530340372 | $2,076.00 |
| 530340375 | $608.00 |
| 530340393 | $319.74 |
| 530340394 | $68.58 |
| 530340396 | $91.35 |
| 530340397 | $638.40 |
| 530340399 | $108.00 |
| 530340400 | $54.00 |
| 530340401 | $79,755.00 |
| 530340402 | $270.00 |
| 530340403 | $162.00 |
| 530340404 | $54.00 |
| 530340405 | $162.00 |
| 530340410 | $191.80 |
| 530340412 | $19,728.00 |
| 530340414 | $54,650.00 |
| 530340416 | $1,087.32 |
| 530340417 | $3,001.96 |
| 530340418 | $1,925.44 |
| 530340427 | $6,519.25 |
| 530340428 | $273.50 |
| 530340435 | $1,328.03 |
| 530340438 | $1,740.32 |
| 530340442 | $902.00 |
| 530340444 | $649.60 |
| 530340445 | $54.00 |
| 530340447 | $108.00 |
| 530340448 | $162.00 |
| 530340449 | $2,080.00 |
| 530340450 | $3,434.00 |
| 530340452 | $22,041.00 |
| 530340453 | $943.42 |
| 530340454 | $1,120.00 |
| 530340455 | $2,240.00 |
| 530340456 | $1,047.65 |

| Claim Number | Recognized Loss |
|---|---|
| 530375359 | $4,571.40 |
| 530375361 | $1,300.60 |
| 530375362 | $546.15 |
| 530375363 | $362.25 |
| 530375364 | $278.70 |
| 530375365 | $2,917.60 |
| 530375366 | $933.75 |
| 530375367 | $331.50 |
| 530375368 | $1,962.30 |
| 530375369 | $3,395.70 |
| 530375370 | $1,628.30 |
| 530375371 | $215.60 |
| 530375372 | $940.83 |
| 530375373 | $716.30 |
| 530375374 | $269.50 |
| 530375375 | $464.50 |
| 530375377 | $958.00 |
| 530375378 | $96,127.52 |
| 530375379 | $16.20 |
| 530375380 | $6,233.38 |
| 530375381 | $681.78 |
| 530375382 | $1,120.00 |
| 530375383 | $2,640.40 |
| 530375384 | $2,269.00 |
| 530375385 | $1,235.00 |
| 530375386 | $1,097.00 |
| 530375387 | $2,264.00 |
| 530375388 | $1,569.00 |
| 530375389 | $6,304.00 |
| 530375390 | $1,476.25 |
| 530375391 | $1,097.00 |
| 530375392 | $2,194.00 |
| 530375393 | $2,176.00 |
| 530375394 | $1,966.00 |
| 530375395 | $2,264.00 |
| 530375396 | $521.50 |
| 530375397 | $1,097.00 |
| 530375398 | $1,097.00 |
| 530375399 | $3,291.00 |
| 530375400 | $1,198.00 |
| 530375401 | $2,513.10 |
| 530375402 | $3,354.00 |
| 530375403 | $11,954.40 |
| 530375404 | $1,075.30 |
| 530375405 | $57,324.00 |
| 530375406 | $28,390.00 |
| 530375407 | $4,688.00 |
| 530375408 | $1,125.12 |
| 530375409 | $16,783.04 |
| 530375410 | $328.16 |
| 530375411 | $386.76 |
| 530375412 | $386.76 |
| 530375413 | $386.76 |
| 530375414 | $4,488.76 |
| 530375415 | $832.12 |
| 530375416 | $5,391.00 |
| 530375417 | $16,770.00 |
| 530375418 | $540.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530303284 | $560.00 |
| 530303285 | $560.00 |
| 530303286 | $1,120.00 |
| 530303287 | $2,296.00 |
| 530303288 | $5,498.80 |
| 530303289 | $18,942.00 |
| 530303291 | $182.02 |
| 530303295 | $2,196.00 |
| 530303296 | $2,304.00 |
| 530303297 | $2,304.00 |
| 530303298 | $309.96 |
| 530303306 | $1,051.50 |
| 530303307 | $11,500.00 |
| 530303308 | $54.00 |
| 530303309 | $506.50 |
| 530303310 | $54.00 |
| 530303312 | $5,166.00 |
| 530303313 | $1,235.00 |
| 530303314 | $3,444.00 |
| 530303315 | $1,132.00 |
| 530303316 | $2,992.00 |
| 530303317 | $321.44 |
| 530303318 | $1,148.00 |
| 530303320 | $1,033.00 |
| 530303321 | $705.60 |
| 530303326 | $114.21 |
| 530303327 | $374.50 |
| 530303338 | $60.80 |
| 530303340 | $3,306.24 |
| 530303341 | $2,034.00 |
| 530303346 | $3,716.00 |
| 530303347 | $929.00 |
| 530303361 | $2,344.00 |
| 530303362 | $12,844.00 |
| 530303365 | $108.00 |
| 530303366 | $319.12 |
| 530303367 | $2,217.00 |
| 530303374 | $3,150.25 |
| 530303375 | $2,607.50 |
| 530303376 | $3,685.50 |
| 530303385 | $137.70 |
| 530303389 | $1,474.50 |
| 530303390 | $593.50 |
| 530303392 | $1,787.86 |
| 530303393 | $1,971.00 |
| 530303394 | $479.00 |
| 530303397 | $182.40 |
| 530303404 | $304.00 |
| 530303405 | $182.40 |
| 530303407 | $182.40 |
| 530303410 | $164.55 |
| 530303411 | $175.18 |
| 530303412 | $1,074.40 |
| 530303413 | $660.10 |
| 530303414 | $10,815.00 |
| 530303416 | $1,542.00 |
| 530303417 | $250.00 |
| 530303418 | $432.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530340457 | $3,392.52 |
| 530340461 | $2,470.00 |
| 530340463 | $60.90 |
| 530340465 | $6,115.76 |
| 530340466 | $329.70 |
| 530340467 | $1,080.00 |
| 530340470 | $12,756.00 |
| 530340473 | $3,705.00 |
| 530340476 | $44,302.00 |
| 530340481 | $250.00 |
| 530340482 | $125.74 |
| 530340483 | $696.75 |
| 530340484 | $2,848.50 |
| 530340488 | $983.00 |
| 530340490 | $1,168.00 |
| 530340491 | $17,244.00 |
| 530340497 | $2,490.80 |
| 530340508 | $1,474.50 |
| 530340509 | $3,852.00 |
| 530340510 | $108.00 |
| 530340511 | $108.00 |
| 530340512 | $60.90 |
| 530340514 | $81.00 |
| 530340515 | $2,264.00 |
| 530340516 | $1,698.00 |
| 530340517 | $5,412.00 |
| 530340518 | $4,818.00 |
| 530340519 | $1,132.00 |
| 530340526 | $12,531.70 |
| 530340527 | $3,360.00 |
| 530340535 | $1,966.00 |
| 530340536 | $4,110.01 |
| 530340539 | $3,204.60 |
| 530340545 | $1,333.50 |
| 530340549 | $687.51 |
| 530340555 | $2,264.00 |
| 530340556 | $1,587.00 |
| 530340557 | $1,154.00 |
| 530340558 | $5,660.00 |
| 530340559 | $1,698.00 |
| 530340560 | $27.00 |
| 530340561 | $574.00 |
| 530340562 | $1,132.00 |
| 530340569 | $121.80 |
| 530340570 | $29.53 |
| 530340574 | $243.60 |
| 530340577 | $2,126.00 |
| 530340580 | $911.00 |
| 530340597 | $7,867.50 |
| 530340602 | $2,627.00 |
| 530340619 | $1,138.75 |
| 530340639 | $2,470.00 |
| 530340640 | $15,870.00 |
| 530340641 | $6,832.50 |
| 530340658 | $6,487.50 |
| 530340659 | $3,174.70 |
| 530340660 | $3,563.45 |
| 530340665 | $719.25 |

| Claim Number | Recognized Loss |
|---|---|
| 530375419 | $478.50 |
| 530375420 | $1,105.25 |
| 530375421 | $9,880.00 |
| 530375422 | $20,204.00 |
| 530375423 | $2,344.00 |
| 530375424 | $574.28 |
| 530375425 | $9,376.00 |
| 530375426 | $3,516.00 |
| 530375427 | $11,590.00 |
| 530375428 | $5,860.00 |
| 530375429 | $1,235.00 |
| 530375430 | $3,774.00 |
| 530375431 | $12,350.00 |
| 530375432 | $7,907.00 |
| 530375433 | $72,443.00 |
| 530375434 | $2,470.00 |
| 530375435 | $3,032.50 |
| 530375436 | $3,032.50 |
| 530375437 | $1,680.00 |
| 530375438 | $44,120.00 |
| 530375439 | $44,120.00 |
| 530375440 | $566.00 |
| 530375441 | $2,830.00 |
| 530375442 | $1,005.90 |
| 530375443 | $3,039.00 |
| 530375444 | $3,692.00 |
| 530375445 | $4,221.00 |
| 530375446 | $9,056.00 |
| 530375447 | $469.42 |
| 530375448 | $958.00 |
| 530375449 | $2,374.00 |
| 530375450 | $3,516.00 |
| 530375451 | $15,368.00 |
| 530375452 | $7,032.00 |
| 530375453 | $2,336.00 |
| 530375454 | $5,426.16 |
| 530375455 | $8,204.00 |
| 530375456 | $64,444.80 |
| 530375457 | $3,090.00 |
| 530375458 | $1,626.50 |
| 530375459 | $3,012.50 |
| 530375460 | $5,508.40 |
| 530375461 | $4,398.75 |
| 530375462 | $1,852.50 |
| 530375463 | $4,312.00 |
| 530375464 | $1,716.00 |
| 530375465 | $1,497.50 |
| 530375466 | $12,350.00 |
| 530375467 | $17,740.00 |
| 530375469 | $1,797.00 |
| 530375470 | $1,089.96 |
| 530375471 | $8,204.00 |
| 530375472 | $5,232.10 |
| 530375473 | $281.28 |
| 530375474 | $199.24 |
| 530375475 | $363.32 |
| 530375476 | $1,160.28 |
| 530375477 | $265.75 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530303419 | $16,591.00 | 530340666 | $380.50 | 530375478 | $902.44 |
| 530303420 | $1,120.00 | 530340667 | $504.50 | 530375479 | $541.99 |
| 530303422 | $1,919.50 | 530340668 | $519.75 | 530375480 | $1,344.00 |
| 530303425 | $560.00 | 530340669 | $1,038.00 | 530375481 | $1,699.40 |
| 530303426 | $6,936.00 | 530340670 | $2,018.00 | 530375482 | $612.50 |
| 530303427 | $2,344.00 | 530340679 | $3,644.00 | 530375483 | $602.50 |
| 530303428 | $3,193.00 | 530340680 | $228.60 | 530375484 | $602.50 |
| 530303430 | $2,296.00 | 530340681 | $378.00 | 530375485 | $603.00 |
| 530303431 | $462.25 | 530340687 | $15,758.40 | 530375486 | $617.50 |
| 530303432 | $1,205.00 | 530340690 | $261.00 | 530375487 | $1,506.25 |
| 530303434 | $3,851.00 | 530340700 | $500.90 | 530375488 | $11,720.00 |
| 530303435 | $330.30 | 530340701 | $468.62 | 530375489 | $1,235.00 |
| 530303447 | $2,598.20 | 530340702 | $412.23 | 530375490 | $738.36 |
| 530303448 | $866.50 | 530340708 | $1,940.50 | 530375491 | $2,518.00 |
| 530303449 | $979.00 | 530340710 | $478.06 | 530375492 | $410.20 |
| 530303451 | $589.90 | 530340712 | $157.28 | 530375493 | $617.50 |
| 530303452 | $767.90 | 530340714 | $1,960.00 | 530375494 | $152.36 |
| 530303456 | $1,808.00 | 530340715 | $491.50 | 530375495 | $983.00 |
| 530303458 | $904.00 | 530340716 | $2,015.15 | 530375496 | $1,172.00 |
| 530303459 | $959.00 | 530340719 | $1,273.00 | 530375497 | $108.00 |
| 530303465 | $1,132.00 | 530340720 | $1,858.00 | 530375498 | $1,966.00 |
| 530303468 | $115.17 | 530340721 | $433.80 | 530375499 | $852.40 |
| 530303472 | $81.25 | 530340722 | $309.74 | 530375500 | $2,411.00 |
| 530303478 | $2,272.60 | 530340723 | $491.50 | 530375501 | $617.50 |
| 530303479 | $4,492.50 | 530340725 | $250.00 | 530375502 | $1,172.00 |
| 530303481 | $2,264.00 | 530340726 | $1,804.00 | 530375503 | $2,062.72 |
| 530303482 | $20.20 | 530340727 | $2,264.00 | 530375504 | $774.75 |
| 530303483 | $566.00 | 530340728 | $4,510.00 | 530375505 | $2,575.70 |
| 530303501 | $1,120.00 | 530340729 | $4,510.00 | 530375506 | $1,456.53 |
| 530303502 | $1,148.00 | 530340734 | $193.62 | 530375507 | $445.36 |
| 530303503 | $2,296.00 | 530340737 | $1,017.00 | 530375508 | $926.25 |
| 530303504 | $1,722.00 | 530340738 | $2,240.00 | 530375509 | $4,167.10 |
| 530303505 | $11,340.00 | 530340739 | $10,930.00 | 530375510 | $1,198.00 |
| 530303506 | $1,359.00 | 530340741 | $18,579.00 | 530375511 | $8,902.50 |
| 530303507 | $593.50 | 530340742 | $8,101.60 | 530375512 | $2,410.00 |
| 530303509 | $2,055.00 | 530340743 | $1,378.44 | 530375513 | $1,205.00 |
| 530303510 | $14,441.64 | 530340744 | $3,063.50 | 530375514 | $603.00 |
| 530303511 | $121.60 | 530340745 | $8,249.80 | 530375515 | $479.20 |
| 530303515 | $152.40 | 530340762 | $1,966.00 | 530375516 | $1,198.00 |
| 530303517 | $254.70 | 530340764 | $3,088.60 | 530375517 | $479.20 |
| 530303520 | $1,966.00 | 530340765 | $3,440.50 | 530375518 | $13,560.00 |
| 530303521 | $3,624.00 | 530340766 | $1,262.80 | 530375519 | $10,931.35 |
| 530303525 | $10,332.00 | 530340767 | $1,262.80 | 530375520 | $1,168.00 |
| 530303527 | $1,482.00 | 530340768 | $1,493.64 | 530375521 | $1,038.00 |
| 530303534 | $6.24 | 530340769 | $3,203.00 | 530375522 | $2,188.00 |
| 530303535 | $460.64 | 530340772 | $3,608.00 | 530375523 | $3,516.00 |
| 530303539 | $27.92 | 530340779 | $746.00 | 530375524 | $301.25 |
| 530303544 | $842.88 | 530340780 | $5,215.40 | 530375525 | $2,920.00 |
| 530303546 | $30.40 | 530340781 | $33,479.20 | 530375526 | $48,745.00 |
| 530303547 | $1,618.00 | 530340782 | $697.26 | 530375527 | $656.32 |
| 530303548 | $2,555.60 | 530340783 | $2,317.12 | 530375528 | $1,205.00 |
| 530303553 | $906.00 | 530340784 | $5,802.31 | 530375529 | $1,780.50 |
| 530303555 | $1,366.50 | 530340785 | $13.00 | 530375530 | $479.00 |
| 530303559 | $2,115.00 | 530340786 | $17.81 | 530375531 | $903.75 |
| 530303560 | $1,812.00 | 530340787 | $338.72 | 530375532 | $9,036.12 |
| 530303561 | $5,699.00 | 530340788 | $489.72 | 530375533 | $19,270.05 |
| 530303563 | $996.20 | 530340789 | $1,148.75 | 530375534 | $1,429.00 |
| 530303564 | $505.18 | 530340790 | $109.86 | 530375535 | $737.25 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530303566 | $723.10 |
| 530303567 | $6,022.53 |
| 530303568 | $1,094.00 |
| 530303571 | $1,397.84 |
| 530303573 | $820.40 |
| 530303574 | $696.75 |
| 530303575 | $3,754.98 |
| 530303580 | $1,096.20 |
| 530303585 | $2,887.18 |
| 530303590 | $60.80 |
| 530303591 | $242.40 |
| 530303592 | $469.00 |
| 530303593 | $938.00 |
| 530303594 | $1,148.00 |
| 530303600 | $548.50 |
| 530303603 | $548.50 |
| 530303605 | $671.05 |
| 530303606 | $173.20 |
| 530303616 | $439.45 |
| 530303622 | $30.40 |
| 530303624 | $1,824.00 |
| 530303626 | $2,706.00 |
| 530303627 | $91.20 |
| 530303629 | $4,379.00 |
| 530303631 | $121.60 |
| 530303634 | $2,718.00 |
| 530303641 | $1,347.53 |
| 530303643 | $540.00 |
| 530303668 | $2,457.65 |
| 530303669 | $650.41 |
| 530303674 | $540.00 |
| 530303675 | $17,110.00 |
| 530303679 | $651.44 |
| 530303683 | $1,836.80 |
| 530303684 | $878.05 |
| 530303685 | $778.70 |
| 530303686 | $96.56 |
| 530303687 | $3,711.96 |
| 530303689 | $918.40 |
| 530303690 | $3,558.46 |
| 530303691 | $1,232.78 |
| 530303694 | $81.00 |
| 530303695 | $60.80 |
| 530303713 | $2,797.35 |
| 530303717 | $413.20 |
| 530303721 | $169,581.00 |
| 530303724 | $67.50 |
| 530303725 | $1,620.00 |
| 530303727 | $20,429.70 |
| 530303732 | $231.30 |
| 530303743 | $368.30 |
| 530303744 | $182.40 |
| 530303745 | $253.25 |
| 530303747 | $4,391.02 |
| 530303750 | $2,264.00 |
| 530303751 | $1,400.56 |
| 530303753 | $55.50 |
| 530303756 | $27.70 |

| Claim Number | Recognized Loss |
|---|---|
| 530340791 | $1,491.96 |
| 530340793 | $11,778.60 |
| 530340794 | $1,066.00 |
| 530340795 | $12,969.60 |
| 530340796 | $4,264.00 |
| 530340797 | $746.20 |
| 530340798 | $6,396.00 |
| 530340799 | $11,440.00 |
| 530340800 | $1,152.00 |
| 530340825 | $9,020.00 |
| 530340829 | $182.70 |
| 530340832 | $12,763.00 |
| 530340835 | $489.24 |
| 530340836 | $4,160.00 |
| 530340845 | $287.40 |
| 530340850 | $1,013.00 |
| 530340853 | $1,563.35 |
| 530340863 | $5,537.13 |
| 530340881 | $2,920.00 |
| 530340882 | $7,633.00 |
| 530340883 | $7,832.00 |
| 530340884 | $43.23 |
| 530340886 | $21,564.00 |
| 530340893 | $433.50 |
| 530340897 | $4,558.26 |
| 530340898 | $630.99 |
| 530340899 | $5,320.40 |
| 530340902 | $4,217.50 |
| 530340911 | $1,469.98 |
| 530340913 | $14,521.52 |
| 530340917 | $5,031.60 |
| 530340919 | $2,544.10 |
| 530340923 | $3,726.68 |
| 530340927 | $3,346.77 |
| 530340928 | $136,714.00 |
| 530340929 | $658.20 |
| 530340932 | $28,924.00 |
| 530340934 | $4,772.00 |
| 530340935 | $2,814.00 |
| 530340937 | $22,726.00 |
| 530340940 | $182.40 |
| 530340944 | $2,649.75 |
| 530340956 | $1,630.30 |
| 530340957 | $489.24 |
| 530340959 | $2,470.00 |
| 530340961 | $958.00 |
| 530340962 | $451.00 |
| 530340963 | $18,860.00 |
| 530340966 | $6,115.76 |
| 530340967 | $150.00 |
| 530340968 | $121.80 |
| 530340979 | $534.50 |
| 530340981 | $1,066.00 |
| 530340982 | $1,094.00 |
| 530340986 | $91.35 |
| 530340988 | $4,915.00 |
| 530341000 | $76.20 |
| 530341002 | $3,353.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530375536 | $1,916.00 |
| 530375537 | $1,805.00 |
| 530375538 | $1,213.25 |
| 530375539 | $2,441.00 |
| 530375540 | $840.00 |
| 530375541 | $840.00 |
| 530375542 | $3,342.55 |
| 530375543 | $5,701.40 |
| 530375545 | $1,198.00 |
| 530375546 | $2,040.04 |
| 530375547 | $1,886.00 |
| 530375548 | $2,949.00 |
| 530375549 | $3,932.00 |
| 530375550 | $41,286.00 |
| 530375551 | $1,198.00 |
| 530375552 | $1,198.00 |
| 530375553 | $511.50 |
| 530375554 | $1,653.75 |
| 530375555 | $9,730.00 |
| 530375556 | $44,572.00 |
| 530375559 | $3,355.00 |
| 530375560 | $182.34 |
| 530375561 | $2,743.42 |
| 530375562 | $2,410.00 |
| 530375563 | $280.00 |
| 530375564 | $1,172.00 |
| 530375565 | $4,688.00 |
| 530375566 | $265.75 |
| 530375567 | $1,172.00 |
| 530375568 | $574.00 |
| 530375569 | $574.00 |
| 530375570 | $2,217.60 |
| 530375571 | $301.25 |
| 530375572 | $301.25 |
| 530375573 | $647.23 |
| 530375574 | $468.80 |
| 530375575 | $574.00 |
| 530375576 | $903.75 |
| 530375577 | $1,645.50 |
| 530375578 | $1,422.29 |
| 530375579 | $801.61 |
| 530375580 | $4,069.87 |
| 530375581 | $2,033.27 |
| 530375582 | $4,651.25 |
| 530375583 | $3,699.48 |
| 530375584 | $1,407.50 |
| 530375585 | $3,961.50 |
| 530375586 | $3,136.00 |
| 530375587 | $2,240.00 |
| 530375588 | $6,304.75 |
| 530375589 | $2,655.25 |
| 530375590 | $4,822.00 |
| 530375591 | $37,088.00 |
| 530375592 | $2,969.00 |
| 530375593 | $1,109.00 |
| 530375594 | $1,159.00 |
| 530375595 | $1,997.00 |
| 530375596 | $1,347.80 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530303757 | $2,930.00 | 530341006 | $811.80 | 530375597 | $3,673.60 |
| 530303760 | $1,916.00 | 530341013 | $1.81 | 530375598 | $8,659.80 |
| 530303761 | $6,342.00 | 530341016 | $10,245.98 | 530375599 | $2,355.72 |
| 530303762 | $849.00 | 530341019 | $196.60 | 530375600 | $5,660.00 |
| 530303763 | $626.80 | 530341022 | $196.60 | 530375601 | $5,660.00 |
| 530303764 | $1,819.60 | 530341023 | $4,716.00 | 530375602 | $6,792.00 |
| 530303765 | $703.50 | 530341024 | $3,832.00 | 530375603 | $1,205.00 |
| 530303766 | $536.48 | 530341025 | $1,474.50 | 530375604 | $1,198.00 |
| 530303767 | $4,496.00 | 530341026 | $147.45 | 530375605 | $7,032.00 |
| 530303768 | $6,054.00 | 530341027 | $741.85 | 530375606 | $1,172.00 |
| 530303769 | $1,852.50 | 530341030 | $2,372.50 | 530375607 | $3,516.00 |
| 530303770 | $2,491.00 | 530341031 | $1,918.00 | 530375608 | $4,824.00 |
| 530303771 | $2,304.00 | 530341032 | $352.87 | 530375609 | $1,206.00 |
| 530303778 | $789.00 | 530341033 | $8,504.00 | 530375610 | $1,187.00 |
| 530303788 | $848.00 | 530341034 | $179.40 | 530375611 | $603.00 |
| 530303792 | $55.60 | 530341035 | $1,235.00 | 530375612 | $603.00 |
| 530303793 | $762.00 | 530341036 | $2,100.00 | 530375613 | $1,320.60 |
| 530303794 | $91.20 | 530341043 | $7,183.20 | 530375614 | $2,396.00 |
| 530303795 | $228.60 | 530341047 | $235.56 | 530375615 | $23,960.00 |
| 530303796 | $187.60 | 530341049 | $1,258.40 | 530375616 | $1,569.38 |
| 530303797 | $1,628.60 | 530341053 | $5,401.54 | 530375617 | $1,207.70 |
| 530303799 | $1,172.00 | 530341054 | $1,081.50 | 530375618 | $2,362.00 |
| 530303800 | $1,704.00 | 530341055 | $5,994.00 | 530375619 | $617.50 |
| 530303801 | $1,172.00 | 530341056 | $547.00 | 530375622 | $1,944.00 |
| 530303805 | $2,412.00 | 530341061 | $23.50 | 530375623 | $12,350.00 |
| 530303806 | $9,605.00 | 530341063 | $1,453.35 | 530375624 | $2,346.50 |
| 530303829 | $3,533.69 | 530341064 | $1,097.00 | 530375625 | $108.00 |
| 530303831 | $6,743.38 | 530341071 | $2,066.00 | 530375626 | $81.00 |
| 530303832 | $296.14 | 530341087 | $182.70 | 530375627 | $1,066.50 |
| 530303833 | $1,497.32 | 530341090 | $5,436.00 | 530375628 | $648.00 |
| 530303835 | $572.00 | 530341091 | $902.00 | 530375629 | $2,996.00 |
| 530303848 | $269.85 | 530341095 | $212.40 | 530375630 | $239.75 |
| 530303849 | $805.00 | 530341096 | $283.20 | 530375631 | $2,304.00 |
| 530303850 | $173.20 | 530341099 | $317.00 | 530375632 | $1,344.80 |
| 530303852 | $1,622.00 | 530341100 | $121.80 | 530375633 | $153.16 |
| 530303855 | $711.61 | 530341105 | $27.41 | 530375634 | $2,318.00 |
| 530303862 | $1,822.00 | 530341118 | $6,601.00 | 530375635 | $1,812.00 |
| 530303863 | $6,289.50 | 530341123 | $2,874.00 | 530375636 | $11,720.00 |
| 530303868 | $36.48 | 530341125 | $141,890.60 | 530375637 | $1,144.00 |
| 530303870 | $469.00 | 530341130 | $2,236.00 | 530375638 | $153.16 |
| 530303871 | $2,264.00 | 530341131 | $852.00 | 530375639 | $4,724.00 |
| 530303872 | $121.60 | 530341132 | $540.00 | 530375640 | $5,905.00 |
| 530303873 | $91.20 | 530341133 | $4,198.00 | 530375641 | $2,362.00 |
| 530303874 | $515.90 | 530341134 | $929.00 | 530375642 | $572.00 |
| 530303875 | $1,822.00 | 530341141 | $1,422.50 | 530375643 | $153.16 |
| 530303876 | $3,476.00 | 530341143 | $224.76 | 530375644 | $1,341.60 |
| 530303877 | $1,132.00 | 530341144 | $208.43 | 530375645 | $1,341.60 |
| 530303883 | $143.70 | 530341145 | $2,318.00 | 530375646 | $1,261.25 |
| 530303899 | $1,297.40 | 530341147 | $3,663.00 | 530375647 | $1,397.50 |
| 530303900 | $672.00 | 530341148 | $798.40 | 530375648 | $4,257.20 |
| 530303901 | $635.70 | 530341150 | $5,059.75 | 530375649 | $39,352.00 |
| 530303902 | $916.40 | 530341151 | $5,240.74 | 530375650 | $5,166.00 |
| 530303903 | $2,707.75 | 530341152 | $3,485.50 | 530375651 | $452.00 |
| 530303904 | $1,918.00 | 530341153 | $7,042.00 | 530375652 | $1,479.50 |
| 530303905 | $2,043.26 | 530341154 | $4,049.24 | 530375653 | $540.00 |
| 530303906 | $1,118.00 | 530341156 | $379.01 | 530375654 | $3,441.00 |
| 530303907 | $548.50 | 530341157 | $896.00 | 530375655 | $2,194.00 |
| 530303910 | $109.70 | 530341158 | $3,168.00 | 530375656 | $2,194.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530303915 | $1,005.90 |
| 530303917 | $622.70 |
| 530303921 | $612.70 |
| 530303922 | $445.60 |
| 530303924 | $779.80 |
| 530303925 | $835.50 |
| 530303926 | $503.10 |
| 530303927 | $115.10 |
| 530303928 | $885.75 |
| 530303930 | $447.20 |
| 530303931 | $227.75 |
| 530303932 | $181.20 |
| 530303934 | $252.11 |
| 530303935 | $21,820.40 |
| 530303936 | $471.12 |
| 530303938 | $1,722.00 |
| 530303943 | $1,063.00 |
| 530303944 | $2,296.00 |
| 530303945 | $4,645.31 |
| 530303946 | $1,680.00 |
| 530303947 | $1,120.00 |
| 530303949 | $911.00 |
| 530303950 | $87.10 |
| 530303958 | $16,363.50 |
| 530303975 | $1,358.15 |
| 530303976 | $113.22 |
| 530303977 | $44.94 |
| 530303979 | $32.28 |
| 530303981 | $911.70 |
| 530303982 | $861.00 |
| 530303983 | $1,078.00 |
| 530303984 | $1,132.00 |
| 530303987 | $3,257.20 |
| 530303990 | $109.70 |
| 530303992 | $335.30 |
| 530303994 | $595.65 |
| 530303997 | $164.55 |
| 530303998 | $932.45 |
| 530303999 | $94,003.00 |
| 530304000 | $1,090.60 |
| 530304001 | $3,504.00 |
| 530304005 | $107,650.00 |
| 530304013 | $671.45 |
| 530304014 | $760.40 |
| 530304015 | $783.20 |
| 530304016 | $972.40 |
| 530304017 | $79.17 |
| 530304020 | $1,018.80 |
| 530304021 | $1,567.35 |
| 530304022 | $562.80 |
| 530304023 | $1,217.70 |
| 530304024 | $783.20 |
| 530304025 | $368.80 |
| 530304026 | $1,054.80 |
| 530304029 | $987.30 |
| 530304030 | $737.25 |
| 530304039 | $216.00 |
| 530304040 | $2,323.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530341159 | $2,407.00 |
| 530341161 | $1,804.00 |
| 530341162 | $3,324.90 |
| 530341163 | $152.40 |
| 530341166 | $1,960.18 |
| 530341167 | $1,742.00 |
| 530341168 | $1,209.41 |
| 530341173 | $46,188.00 |
| 530341174 | $12,756.00 |
| 530341184 | $4,355.00 |
| 530341186 | $1,108.50 |
| 530341193 | $1,197.50 |
| 530341212 | $706.85 |
| 530341214 | $80.78 |
| 530341215 | $60.80 |
| 530341221 | $718.50 |
| 530341254 | $4,818.04 |
| 530341255 | $7,288.00 |
| 530341256 | $3,264.24 |
| 530341260 | $2,168.80 |
| 530341262 | $27.80 |
| 530341264 | $1,876.00 |
| 530341266 | $5,574.00 |
| 530341268 | $8,571.00 |
| 530341273 | $1,742.00 |
| 530341274 | $28,344.00 |
| 530341281 | $11,479.00 |
| 530341282 | $2,479.86 |
| 530341288 | $5,785.00 |
| 530341289 | $6,304.00 |
| 530341290 | $5,898.00 |
| 530341293 | $902.00 |
| 530341294 | $3,597.44 |
| 530341296 | $6,720.00 |
| 530341298 | $1,013.00 |
| 530341299 | $705.00 |
| 530341301 | $117,695.45 |
| 530341308 | $1,769.00 |
| 530341313 | $479.00 |
| 530341314 | $10,883.75 |
| 530341316 | $399.50 |
| 530341335 | $1,130.00 |
| 530341336 | $2,612.00 |
| 530341339 | $239.50 |
| 530341343 | $1,665.00 |
| 530341365 | $718.50 |
| 530341378 | $1.58 |
| 530341379 | $1.58 |
| 530341383 | $971.97 |
| 530341384 | $1,023.40 |
| 530341385 | $1,150.10 |
| 530341390 | $3,403.00 |
| 530341398 | $1,613.50 |
| 530341399 | $3,039.00 |
| 530341401 | $11,510.00 |
| 530341402 | $121.80 |
| 530341403 | $245.75 |
| 530341406 | $16,192.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530375657 | $2,344.00 |
| 530375658 | $838.50 |
| 530375659 | $1,716.00 |
| 530375660 | $576.00 |
| 530375661 | $1,080.35 |
| 530375662 | $143.85 |
| 530375663 | $2,695.00 |
| 530375664 | $1,118.00 |
| 530375665 | $226.00 |
| 530375666 | $552.50 |
| 530375667 | $4,895.00 |
| 530375668 | $1,152.00 |
| 530375669 | $1,820.90 |
| 530375670 | $1,078.00 |
| 530375671 | $2,832.50 |
| 530375672 | $6,509.00 |
| 530375673 | $1,152.00 |
| 530375674 | $4,583.80 |
| 530375675 | $8,944.00 |
| 530375676 | $5,912.00 |
| 530375677 | $1,677.00 |
| 530375678 | $1,013.00 |
| 530375679 | $9,040.00 |
| 530375680 | $8,468.90 |
| 530375682 | $2,937.00 |
| 530375683 | $2,909.00 |
| 530375684 | $3,109.05 |
| 530375685 | $4,700.30 |
| 530375686 | $9,093.70 |
| 530375687 | $1,989.00 |
| 530375688 | $4,420.00 |
| 530375689 | $590.50 |
| 530375690 | $1,407.00 |
| 530375691 | $574.00 |
| 530375692 | $496.00 |
| 530375693 | $135.00 |
| 530375694 | $992.00 |
| 530375695 | $2,413.00 |
| 530375696 | $54.00 |
| 530375697 | $861.00 |
| 530375698 | $5,760.00 |
| 530375700 | $1,566.00 |
| 530375701 | $2,215.00 |
| 530375702 | $2,350.00 |
| 530375703 | $1,175.00 |
| 530375704 | $162.00 |
| 530375705 | $2,922.00 |
| 530375706 | $1,426.50 |
| 530375707 | $965.00 |
| 530375709 | $983.00 |
| 530375710 | $8,960.00 |
| 530375712 | $1,776.00 |
| 530375713 | $1,879.50 |
| 530375714 | $6,337.00 |
| 530375715 | $496.00 |
| 530375716 | $3,525.00 |
| 530375717 | $1,356.50 |
| 530375718 | $4,043.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
| --- | --- |
| 530304041 | $270.00 |
| 530304042 | $186.04 |
| 530304043 | $366.85 |
| 530304044 | $81.18 |
| 530304046 | $2,352.33 |
| 530304048 | $206.60 |
| 530304049 | $498.30 |
| 530304050 | $181.20 |
| 530304052 | $143.70 |
| 530304053 | $870.45 |
| 530304054 | $638.95 |
| 530304055 | $245.75 |
| 530304056 | $274.25 |
| 530304057 | $87.10 |
| 530304058 | $469.00 |
| 530304059 | $2,733.00 |
| 530304060 | $2,324.25 |
| 530304061 | $1,172.00 |
| 530304062 | $1,943.50 |
| 530304063 | $1,172.00 |
| 530304064 | $54.00 |
| 530304065 | $10,701.00 |
| 530304066 | $65.33 |
| 530304067 | $2,296.00 |
| 530304073 | $86.60 |
| 530304076 | $47.46 |
| 530304077 | $177.73 |
| 530304082 | $614.70 |
| 530304087 | $131.60 |
| 530304090 | $318.90 |
| 530304091 | $1,711.08 |
| 530304092 | $1,078.20 |
| 530304093 | $1,546.09 |
| 530304095 | $996.20 |
| 530304096 | $2,344.00 |
| 530304097 | $2,180.70 |
| 530304098 | $8,429.23 |
| 530304099 | $796.35 |
| 530304100 | $1,033.00 |
| 530304101 | $886.55 |
| 530304102 | $1,766.50 |
| 530304103 | $1,268.45 |
| 530304104 | $5,748.00 |
| 530304105 | $1,860.25 |
| 530304106 | $1,033.20 |
| 530304107 | $3,801.60 |
| 530304109 | $12,618.00 |
| 530304110 | $5,177.76 |
| 530304111 | $4,206.00 |
| 530304112 | $5,424.75 |
| 530304118 | $1,027.84 |
| 530304119 | $266.57 |
| 530304121 | $1,620.00 |
| 530304123 | $11,320.00 |
| 530304124 | $11,184.00 |
| 530304125 | $5,403.00 |
| 530304128 | $1,410.50 |
| 530304131 | $2,995.00 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530341407 | $902.00 |
| 530341409 | $902.00 |
| 530341411 | $4,013.00 |
| 530341413 | $5,833.75 |
| 530341414 | $11,783.00 |
| 530341415 | $9,735.20 |
| 530341416 | $2,634.75 |
| 530341420 | $6,898.01 |
| 530341421 | $1,437.60 |
| 530341423 | $1,995.40 |
| 530341428 | $5,990.00 |
| 530341435 | $8,274.50 |
| 530341455 | $1,676.50 |
| 530341466 | $958.00 |
| 530341476 | $1,114.00 |
| 530341477 | $3,045.00 |
| 530341481 | $1,716.00 |
| 530341491 | $718.50 |
| 530341506 | $11.04 |
| 530341510 | $4,075.50 |
| 530341511 | $879.00 |
| 530341512 | $5,191.96 |
| 530341513 | $2,528.51 |
| 530341517 | $7,271.50 |
| 530341528 | $1,918.00 |
| 530341532 | $206,143.00 |
| 530341533 | $2,236.00 |
| 530341539 | $21,799.10 |
| 530341542 | $3,953.60 |
| 530341544 | $532.05 |
| 530341548 | $10,755.25 |
| 530341553 | $2,348.88 |
| 530341556 | $623.49 |
| 530341557 | $2,188.00 |
| 530341558 | $3,189.00 |
| 530341560 | $147.45 |
| 530341561 | $737.25 |
| 530341562 | $741.90 |
| 530341563 | $1,940.50 |
| 530341564 | $3,391.35 |
| 530341570 | $15.63 |
| 530341571 | $1,804.00 |
| 530341588 | $5,668.20 |
| 530341589 | $1,393.50 |
| 530341593 | $468.80 |
| 530341594 | $1,347.80 |
| 530341596 | $677.44 |
| 530341597 | $1,790.91 |
| 530341598 | $418.32 |
| 530341599 | $2,336.79 |
| 530341600 | $99.12 |
| 530341601 | $2,296.00 |
| 530341611 | $239.50 |
| 530341617 | $2,902.25 |
| 530341619 | $1,406.40 |
| 530341620 | $1,195.44 |
| 530341624 | $12,198.00 |
| 530341626 | $919.38 |

| Claim Number | Recognized Loss |
| --- | --- |
| 530375719 | $2,895.00 |
| 530375720 | $2,895.00 |
| 530375721 | $7,350.00 |
| 530375722 | $3,585.00 |
| 530375723 | $1,434.00 |
| 530375724 | $375.20 |
| 530375725 | $622.70 |
| 530375726 | $5,369.60 |
| 530375727 | $287.40 |
| 530375728 | $287.40 |
| 530375729 | $6,785.47 |
| 530375730 | $69,654.00 |
| 530375731 | $50,396.00 |
| 530375732 | $1,503.88 |
| 530375733 | $3,688.00 |
| 530375734 | $27.00 |
| 530375735 | $1,121.58 |
| 530375736 | $5,875.08 |
| 530375738 | $6,877,491.78 |
| 530375739 | $1,638,155.00 |
| 530375741 | $369,495.88 |
| 530375750 | $4,257,920.00 |
| 530375751 | $1,766,098.00 |
| 530375752 | $998,924.00 |
| 530375753 | $5,373,508.43 |
| 530375754 | $1,339,196.60 |
| 530375760 | $2,264.00 |
| 530375761 | $47,920.00 |
| 530375768 | $2,079,159.95 |
| 530375770 | $1,564,825.02 |
| 530375961 | $2,126.00 |
| 530375970 | $3,189.00 |
| 530375971 | $3,189.00 |
| 530376230 | $2,657.50 |
| 530376421 | $2,063,797.00 |
| 530376422 | $3,863,489.00 |
| 530376428 | $741.68 |
| 530376429 | $1,097.00 |
| 530376430 | $1,225.44 |
| 530376431 | $1,221.00 |
| 530376432 | $1,217.13 |
| 530376433 | $96.97 |
| 530376435 | $2,026.44 |
| 530376439 | $17,580.00 |
| 530376440 | $1,738.50 |
| 530376441 | $1,738.50 |
| 530376448 | $4,820.00 |
| 530376451 | $1,132.00 |
| 530376453 | $4,528.00 |
| 530376456 | $1,916.00 |
| 530376457 | $9,546.00 |
| 530376458 | $5,600.00 |
| 530376459 | $4,963.20 |
| 530376460 | $3,547.10 |
| 530376464 | $2,264.00 |
| 530376465 | $1,844.00 |
| 530376466 | $3,644.50 |
| 530376467 | $5,660.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530304132 | $592.38 |
| 530304133 | $1,012.45 |
| 530304134 | $1,396.77 |
| 530304136 | $3,409.01 |
| 530304138 | $64.80 |
| 530304140 | $6,760.40 |
| 530304141 | $30.40 |
| 530304142 | $1,172.60 |
| 530304143 | $807.20 |
| 530304145 | $826.40 |
| 530304146 | $2,074.00 |
| 530304147 | $1,350.01 |
| 530304148 | $1,916.00 |
| 530304150 | $2,711.50 |
| 530304151 | $1,794.50 |
| 530304152 | $1,628.50 |
| 530304153 | $983.00 |
| 530304156 | $164.20 |
| 530304162 | $438.80 |
| 530304163 | $344.40 |
| 530304164 | $219.40 |
| 530304166 | $69.45 |
| 530304167 | $17.95 |
| 530304168 | $202.60 |
| 530304169 | $361.06 |
| 530304170 | $87.10 |
| 530304171 | $180.40 |
| 530304172 | $43.55 |
| 530304173 | $358.55 |
| 530304174 | $328.30 |
| 530304175 | $1,101.70 |
| 530304176 | $506.50 |
| 530304181 | $304.50 |
| 530304182 | $1,638.50 |
| 530304184 | $1,043.60 |
| 530304187 | $1,418.20 |
| 530304188 | $426.30 |
| 530304189 | $1,383.40 |
| 530304192 | $453.00 |
| 530304194 | $2,778.50 |
| 530304195 | $1,238.90 |
| 530304196 | $1,026.25 |
| 530304197 | $749.00 |
| 530304198 | $457.40 |
| 530304199 | $173.20 |
| 530304200 | $866.00 |
| 530304201 | $221.50 |
| 530304207 | $1,620.00 |
| 530304209 | $1,738.45 |
| 530304210 | $2,147.30 |
| 530304213 | $2,264.00 |
| 530304218 | $3,332.40 |
| 530304222 | $230.50 |
| 530304224 | $793.30 |
| 530304226 | $723.10 |
| 530304227 | $644.86 |
| 530304229 | $1,500.36 |
| 530304230 | $97.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530341627 | $1,324.10 |
| 530341629 | $3,483.53 |
| 530341631 | $4,313.28 |
| 530341632 | $326.36 |
| 530341634 | $1,054.80 |
| 530341635 | $849.00 |
| 530341636 | $1,698.00 |
| 530341637 | $1,132.00 |
| 530341638 | $2,830.00 |
| 530341641 | $4,311.00 |
| 530341642 | $339.86 |
| 530341643 | $2,395.00 |
| 530341645 | $10,508.00 |
| 530341646 | $172.42 |
| 530341647 | $285.06 |
| 530341650 | $2,384.00 |
| 530341656 | $1,414.40 |
| 530341662 | $1,844.00 |
| 530341663 | $18,120.00 |
| 530341667 | $3,264.24 |
| 530341668 | $2,570.70 |
| 530341669 | $9,646.75 |
| 530341673 | $60.90 |
| 530341675 | $2,930.00 |
| 530341676 | $5,863.00 |
| 530341678 | $2,188.00 |
| 530341680 | $10,075.70 |
| 530341682 | $4,546.50 |
| 530341684 | $1,120.00 |
| 530341685 | $35,455.00 |
| 530341687 | $204.48 |
| 530341688 | $5,543.00 |
| 530341689 | $1,062.10 |
| 530341690 | $12,723.20 |
| 530341732 | $392.00 |
| 530341734 | $21,260.00 |
| 530341735 | $712.20 |
| 530341736 | $260.05 |
| 530341737 | $503.96 |
| 530341738 | $499.26 |
| 530341739 | $573.99 |
| 530341742 | $8,027.50 |
| 530341744 | $16,832.10 |
| 530341745 | $6,033.50 |
| 530341753 | $1,407.00 |
| 530341754 | $150.26 |
| 530341757 | $639.70 |
| 530341781 | $2,213.50 |
| 530341783 | $106.40 |
| 530341784 | $1,102.40 |
| 530341797 | $1,066.00 |
| 530341800 | $1,804.00 |
| 530341801 | $54.00 |
| 530341802 | $4,688.00 |
| 530341803 | $10.80 |
| 530341804 | $60.90 |
| 530341805 | $4,688.00 |
| 530341807 | $451.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530376470 | $20,812.00 |
| 530376471 | $1,132.00 |
| 530376474 | $983.00 |
| 530376479 | $922.00 |
| 530376491 | $2,395.00 |
| 530376493 | $1,717.00 |
| 530376494 | $5,119.00 |
| 530376499 | $2,264.00 |
| 530376500 | $3,039.00 |
| 530376502 | $4,550.00 |
| 530376503 | $5,019.00 |
| 530376504 | $2,183.00 |
| 530376507 | $3,444.00 |
| 530376509 | $14,620.00 |
| 530376510 | $2,854.00 |
| 530376511 | $2,812.00 |
| 530376512 | $12,458.00 |
| 530376518 | $2,874.00 |
| 530376520 | $2,503.00 |
| 530376521 | $2,503.00 |
| 530376523 | $25,082.00 |
| 530376524 | $3,980.00 |
| 530376525 | $1,963.10 |
| 530376526 | $3,921.00 |
| 530376527 | $3,258.00 |
| 530376529 | $2,787.00 |
| 530376530 | $1,120.00 |
| 530376531 | $7,402.00 |
| 530376533 | $5,033.00 |
| 530376534 | $3,792.00 |
| 530376535 | $3,760.00 |
| 530376536 | $11,446.00 |
| 530376540 | $12,158.80 |
| 530376542 | $2,305.00 |
| 530376543 | $1,844.00 |
| 530376545 | $378.00 |
| 530376548 | $1,132.00 |
| 530376552 | $121.60 |
| 530376555 | $3,174.00 |
| 530376559 | $7,391.00 |
| 530376564 | $958.00 |
| 530376567 | $2,470.00 |
| 530376568 | $2,026.00 |
| 530376571 | $22,452.25 |
| 530376572 | $4,180.00 |
| 530376573 | $21,712.00 |
| 530376574 | $938.00 |
| 530376577 | $5,898.00 |
| 530376583 | $1,637.00 |
| 530376584 | $15,465.00 |
| 530376585 | $1,822.00 |
| 530376586 | $2,338.00 |
| 530376587 | $688.00 |
| 530376589 | $2,043.00 |
| 530376596 | $4,688.00 |
| 530376599 | $911.00 |
| 530376602 | $2,874.00 |
| 530376605 | $1,132.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530304231 | $1,640.80 |
| 530304232 | $1,018.80 |
| 530304234 | $30.45 |
| 530304235 | $1,848.70 |
| 530304236 | $783.20 |
| 530304237 | $453.00 |
| 530304250 | $8,048.50 |
| 530304251 | $869.44 |
| 530304252 | $4,760.43 |
| 530304253 | $1,925.00 |
| 530304255 | $60.48 |
| 530304256 | $2,056.30 |
| 530304281 | $624.83 |
| 530304282 | $48.71 |
| 530304294 | $916.10 |
| 530304296 | $3,688.00 |
| 530304300 | $4,480.00 |
| 530304302 | $74.00 |
| 530304304 | $24,597.00 |
| 530304307 | $5,434.00 |
| 530304309 | $17,405.00 |
| 530304329 | $455.50 |
| 530304330 | $1,216.95 |
| 530304331 | $718.80 |
| 530304332 | $741.00 |
| 530304333 | $35.10 |
| 530304336 | $1,054.80 |
| 530304337 | $2,157.40 |
| 530304338 | $1,301.80 |
| 530304342 | $17,753.00 |
| 530304344 | $36,895.00 |
| 530304346 | $111.40 |
| 530304347 | $1,114.00 |
| 530304348 | $334.20 |
| 530304349 | $724.10 |
| 530304350 | $1,336.80 |
| 530304351 | $389.90 |
| 530304352 | $501.30 |
| 530304353 | $96.60 |
| 530304355 | $289.64 |
| 530304356 | $469.56 |
| 530304357 | $603.00 |
| 530304370 | $161.15 |
| 530304386 | $923.35 |
| 530304387 | $376.54 |
| 530304393 | $5,333.50 |
| 530304394 | $5,165.00 |
| 530304397 | $1,598.00 |
| 530304399 | $1,908.53 |
| 530304402 | $14.73 |
| 530304404 | $516.30 |
| 530304408 | $848.00 |
| 530304411 | $922.00 |
| 530304412 | $62.50 |
| 530304419 | $486.00 |
| 530304420 | $3,804.64 |
| 530304423 | $2,126.00 |
| 530304429 | $5,412.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530341808 | $226.20 |
| 530341809 | $451.00 |
| 530341813 | $22,400.00 |
| 530341815 | $1,844.00 |
| 530341816 | $12,350.00 |
| 530341817 | $2,240.00 |
| 530341818 | $983.45 |
| 530341819 | $2,814.00 |
| 530341820 | $13,590.00 |
| 530341822 | $1,513.50 |
| 530341823 | $250.00 |
| 530341845 | $5,091.50 |
| 530341848 | $758.70 |
| 530341849 | $4,550.00 |
| 530341851 | $102.13 |
| 530341852 | $140.40 |
| 530341853 | $938.00 |
| 530341857 | $1,289.00 |
| 530341858 | $1,021.25 |
| 530341859 | $216.00 |
| 530341862 | $926.25 |
| 530341879 | $958.00 |
| 530341888 | $118,715.36 |
| 530341889 | $8,885.00 |
| 530341895 | $11,485.60 |
| 530341906 | $2,712.00 |
| 530341915 | $152.00 |
| 530341916 | $87.10 |
| 530341917 | $1,306.50 |
| 530341918 | $1,916.00 |
| 530341919 | $496.10 |
| 530341920 | $1,758.00 |
| 530341921 | $302.20 |
| 530341922 | $2,194.00 |
| 530341926 | $1,120.97 |
| 530341929 | $2,719.53 |
| 530341941 | $2,870.00 |
| 530341942 | $18,077.50 |
| 530341943 | $18,077.50 |
| 530341944 | $2,436.50 |
| 530341945 | $162.00 |
| 530341946 | $288.36 |
| 530341947 | $162.00 |
| 530341948 | $54.00 |
| 530341949 | $162.00 |
| 530341950 | $108.00 |
| 530341951 | $567.01 |
| 530341952 | $2,264.00 |
| 530341953 | $1,132.00 |
| 530341954 | $11,200.00 |
| 530341955 | $7,410.00 |
| 530341956 | $2,302.00 |
| 530341957 | $1,132.00 |
| 530341964 | $254.21 |
| 530341965 | $8,547.68 |
| 530341966 | $2,729.92 |
| 530341967 | $893.55 |
| 530341968 | $2,277.09 |

| Claim Number | Recognized Loss |
|---|---|
| 530376607 | $3,594.00 |
| 530376608 | $1,198.00 |
| 530376609 | $5,990.00 |
| 530376610 | $3,516.00 |
| 530376611 | $2,344.00 |
| 530376612 | $1,828.00 |
| 530376613 | $906.00 |
| 530376616 | $7,196.40 |
| 530376617 | $1,180.90 |
| 530376618 | $2,031.00 |
| 530376619 | $34,601.00 |
| 530376626 | $931.80 |
| 530376627 | $1,120.00 |
| 530376628 | $1,120.00 |
| 530376629 | $11,480.00 |
| 530376630 | $10,096.00 |
| 530376631 | $5,894.00 |
| 530376632 | $11,980.00 |
| 530376640 | $3,932.00 |
| 530376641 | $2,546.00 |
| 530376658 | $3,757.00 |
| 530376669 | $4,826.00 |
| 530376670 | $6,840.00 |
| 530376671 | $4,528.00 |
| 530376672 | $22,520.00 |
| 530376675 | $983.00 |
| 530376676 | $13,178.00 |
| 530376677 | $1,206.00 |
| 530376681 | $3,138.00 |
| 530376683 | $30,520.00 |
| 530376684 | $2,115.00 |
| 530376685 | $7,999.60 |
| 530376686 | $2,296.00 |
| 530376688 | $3,833.50 |
| 530376689 | $28,964.00 |
| 530376690 | $1,411.00 |
| 530376692 | $1,966.00 |
| 530376707 | $9,766.00 |
| 530376716 | $2,820.00 |
| 530376721 | $91.10 |
| 530376722 | $85.70 |
| 530376723 | $1,132.00 |
| 530376733 | $2,578.00 |
| 530376736 | $1,852.50 |
| 530376737 | $2,830.00 |
| 530376738 | $998.20 |
| 530376741 | $9,880.00 |
| 530376743 | $1,704.30 |
| 530376744 | $5,595.60 |
| 530376745 | $2,207.78 |
| 530376746 | $11,576.00 |
| 530376753 | $16,424.00 |
| 530376754 | $4,504.00 |
| 530376755 | $20,172.00 |
| 530376763 | $5,660.00 |
| 530376766 | $8,704.00 |
| 530376767 | $934.00 |
| 530376770 | $2,031.00 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530304430 | $8,637.86 |
| 530304435 | $120.60 |
| 530304438 | $289.75 |
| 530304444 | $1,606.88 |
| 530304446 | $493.64 |
| 530304453 | $271.91 |
| 530304461 | $716.25 |
| 530304467 | $576.00 |
| 530304468 | $161.70 |
| 530304469 | $212.42 |
| 530304470 | $503.10 |
| 530304471 | $36.08 |
| 530304472 | $1,857.40 |
| 530304473 | $225.50 |
| 530304474 | $506.50 |
| 530304475 | $437.67 |
| 530304479 | $414.50 |
| 530304480 | $5,164.40 |
| 530304485 | $315.60 |
| 530304486 | $1,953.50 |
| 530304488 | $173.20 |
| 530304493 | $1,032.00 |
| 530304494 | $1,610.10 |
| 530304495 | $1,924.81 |
| 530304496 | $803.60 |
| 530304497 | $225.50 |
| 530304499 | $681.00 |
| 530304500 | $436.80 |
| 530304501 | $685.60 |
| 530304502 | $12,951.40 |
| 530304503 | $54.00 |
| 530304504 | $442.00 |
| 530304505 | $1,289.20 |
| 530304507 | $47.46 |
| 530304508 | $99.40 |
| 530304509 | $1,498.00 |
| 530304510 | $1,311.00 |
| 530304512 | $341.70 |
| 530304528 | $30.45 |
| 530304530 | $1,322.00 |
| 530304531 | $3,582.00 |
| 530304533 | $906.00 |
| 530304534 | $451.00 |
| 530304535 | $906.00 |
| 530304536 | $1,916.00 |
| 530304537 | $55.60 |
| 530304538 | $456.40 |
| 530304539 | $2,068.25 |
| 530304540 | $3,396.00 |
| 530304541 | $328.30 |
| 530304542 | $161.60 |
| 530304543 | $51.07 |
| 530304544 | $91.20 |
| 530304545 | $1,817.00 |
| 530304550 | $1,118.00 |
| 530304553 | $1,225.40 |
| 530304554 | $389.90 |
| 530304555 | $1,002.60 |

| Claim Number | Recognized Loss |
|---|---|
| 530341970 | $942.45 |
| 530341971 | $2,829.70 |
| 530341972 | $533.17 |
| 530341977 | $3,588.15 |
| 530341980 | $10,763.00 |
| 530341981 | $2,969.80 |
| 530341983 | $1,277.82 |
| 530341986 | $7,478.10 |
| 530341990 | $1,782.00 |
| 530341991 | $708.94 |
| 530341992 | $3,566.00 |
| 530341993 | $3,705.00 |
| 530341994 | $4,504.48 |
| 530341995 | $1,980.00 |
| 530341997 | $1,830.00 |
| 530341998 | $2,713.00 |
| 530342000 | $5,869.50 |
| 530342008 | $1,234.25 |
| 530342013 | $1,315.00 |
| 530342019 | $1,851.50 |
| 530342034 | $4,278.30 |
| 530342035 | $1,698.00 |
| 530342046 | $1,603.98 |
| 530342047 | $4,915.00 |
| 530342052 | $2,194.00 |
| 530342053 | $16,884.00 |
| 530342054 | $14,376.00 |
| 530342055 | $3,477.00 |
| 530342056 | $7,376.00 |
| 530342057 | $2,219.70 |
| 530342060 | $1,809.00 |
| 530342072 | $1,496.46 |
| 530342074 | $1,786.00 |
| 530342075 | $3,444.00 |
| 530342076 | $4,329.90 |
| 530342077 | $7,255.33 |
| 530342083 | $30,390.00 |
| 530342089 | $1,594.50 |
| 530342092 | $380.80 |
| 530342093 | $1,754.00 |
| 530342096 | $2,765.92 |
| 530342097 | $4,318.25 |
| 530342098 | $7,805.52 |
| 530342102 | $2,733.00 |
| 530342103 | $5,977.40 |
| 530342104 | $324.00 |
| 530342105 | $3,744.00 |
| 530342107 | $12,263.00 |
| 530342108 | $12,150.00 |
| 530342113 | $4,165.00 |
| 530342115 | $668.04 |
| 530342116 | $27,142.00 |
| 530342118 | $6,433.00 |
| 530342165 | $5,788.00 |
| 530342169 | $17,655.00 |
| 530342170 | $5,600.00 |
| 530342172 | $22,640.00 |
| 530342175 | $22,880.00 |

| Claim Number | Recognized Loss |
|---|---|
| 530376773 | $1,650.15 |
| 530376774 | $7,924.00 |
| 530376780 | $2,874.00 |
| 530376781 | $2,711.00 |
| 530376782 | $1,120.00 |
| 530376787 | $5,795.00 |
| 530376788 | $3,792.00 |
| 530376789 | $3,792.00 |
| 530376790 | $5,698.00 |
| 530376793 | $2,070.00 |
| 530376796 | $7,586.00 |
| 530376802 | $4,080.00 |
| 530376813 | $540.00 |
| 530376817 | $1,120.00 |
| 530376818 | $1,120.00 |
| 530376819 | $1,916.00 |
| 530376820 | $3,832.00 |
| 530376821 | $2,240.00 |
| 530376822 | $1,120.00 |
| 530376823 | $5,363.73 |
| 530376824 | $5,432.00 |
| 530376825 | $8,748.20 |
| 530376827 | $5,193.20 |
| 530376828 | $15,141.10 |
| 530376829 | $30,195.10 |
| 530376830 | $2.44 |
| 530376831 | $6,195.00 |
| 530376833 | $7,354.00 |
| 530376835 | $17,267.00 |
| 530376837 | $4,260.00 |
| 530376839 | $6,021.00 |
| 530376841 | $4,894.00 |
| 530376843 | $6,580.00 |
| 530376844 | $1,119.15 |
| 530376847 | $3,618.00 |
| 530376852 | $5,712.00 |
| 530376853 | $2,881.50 |
| 530376858 | $109,192.00 |
| 530376863 | $3,360.00 |
| 530376865 | $9,124.00 |
| 530376868 | $14,061.00 |
| 530376869 | $4,560.00 |
| 530376871 | $5,120.50 |
| 530376874 | $2,268.00 |
| 530376880 | $1,120.00 |
| 530376881 | $3,214.00 |
| 530376884 | $2,133.00 |
| 530376901 | $2,396.00 |
| 530376902 | $2,976.00 |
| 530376903 | $1,132.00 |
| 530376906 | $7,896.25 |
| 530376907 | $1,996.00 |
| 530376914 | $187,260.00 |
| 530376915 | $233,528.00 |
| 530376916 | $2,361.60 |
| 530376917 | $6,954.00 |
| 530376922 | $73,848.00 |
| 530376923 | $24,631.20 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530304556 | $1,281.10 | 530342178 | $2,296.00 | 530376924 | $48,644.00 |
| 530304557 | $668.40 | 530342179 | $3,932.00 | 530376925 | $3,085.50 |
| 530304558 | $1,102.86 | 530342185 | $76.13 | 530376926 | $32,770.00 |
| 530304559 | $690.60 | 530342192 | $5,330.00 | 530376927 | $12,534.00 |
| 530304560 | $469.06 | 530342193 | $8,904.00 | 530376928 | $1,207.10 |
| 530304563 | $391.30 | 530342196 | $1,049.35 | 530376930 | $2,874.00 |
| 530304564 | $103.30 | 530342199 | $3,444.00 | 530376933 | $14,832.00 |
| 530304565 | $529.85 | 530342200 | $612.75 | 530376938 | $91,005.80 |
| 530304566 | $206.60 | 530342201 | $1,916.00 | 530376939 | $3,444.00 |
| 530304567 | $878.05 | 530342202 | $2,240.00 | 530376943 | $938.00 |
| 530304568 | $13,791.50 | 530342206 | $4,290.00 | 530376944 | $1,120.00 |
| 530304569 | $250.85 | 530342207 | $15,349.00 | 530376950 | $3,724.00 |
| 530304570 | $541.20 | 530342217 | $1,731.36 | 530376954 | $2,420.00 |
| 530304571 | $8,383.00 | 530342218 | $2,296.80 | 530376955 | $2,307.00 |
| 530304572 | $679.70 | 530342222 | $8,147.00 | 530376957 | $37,220.00 |
| 530304573 | $541.20 | 530342223 | $3,449.95 | 530376958 | $4,964.00 |
| 530304574 | $249.65 | 530342224 | $3,354.00 | 530376963 | $9,640.00 |
| 530304575 | $180.40 | 530342226 | $5,554.00 | 530376964 | $7,924.00 |
| 530304576 | $24.64 | 530342229 | $3,044.00 | 530376965 | $5,997.00 |
| 530304577 | $496.10 | 530342230 | $4,158.00 | 530376968 | $25,037.00 |
| 530304578 | $270.60 | 530342231 | $1,227.60 | 530376969 | $2,240.00 |
| 530304580 | $592.15 | 530342232 | $8,311.55 | 530376970 | $7,606.00 |
| 530304595 | $318.90 | 530342234 | $2,376.00 | 530376971 | $2,026.00 |
| 530304596 | $938.70 | 530342235 | $5,832.00 | 530376977 | $2,900.50 |
| 530304597 | $1,687.56 | 530342258 | $6,067.00 | 530376988 | $5,812.00 |
| 530304599 | $706.30 | 530342259 | $3,543.00 | 530376990 | $1,812.00 |
| 530304601 | $1,088.00 | 530342262 | $1,437.00 | 530376991 | $54.00 |
| 530304602 | $4,060.32 | 530342276 | $533.00 | 530376995 | $3,306.24 |
| 530304603 | $303.90 | 530342281 | $2,874.00 | 530377000 | $5,240.60 |
| 530304604 | $939.25 | 530342291 | $9,666.80 | 530377006 | $42.63 |
| 530304605 | $1,849.64 | 530342292 | $228.80 | 530377007 | $2,439.86 |
| 530304606 | $1,301.80 | 530342293 | $1,144.00 | 530377008 | $922.70 |
| 530304607 | $2,910.80 | 530342294 | $562.80 | 530377009 | $1,257.90 |
| 530304608 | $767.90 | 530342299 | $7,826.00 | 530377010 | $12,396.00 |
| 530304609 | $946.90 | 530342300 | $6,097.52 | 530377011 | $2,492.70 |
| 530304618 | $1,404.56 | 530342302 | $3,735.00 | 530377012 | $14,495.00 |
| 530304619 | $592.38 | 530342303 | $7,228.06 | 530377013 | $15,421.30 |
| 530304620 | $794.08 | 530342311 | $3,543.00 | 530377015 | $4,759.37 |
| 530304621 | $723.10 | 530342312 | $2,240.00 | 530377017 | $12,588.00 |
| 530304622 | $1,042.26 | 530342315 | $2,726.62 | 530377018 | $259.20 |
| 530304624 | $4,637.92 | 530342318 | $11,211.38 | 530377020 | $4,522.50 |
| 530304625 | $911.00 | 530342320 | $4,296.46 | 530377021 | $33,434.00 |
| 530304627 | $952.45 | 530342321 | $2,431.00 | 530377023 | $3,997.28 |
| 530304628 | $219.40 | 530342327 | $849.75 | 530377024 | $10,321.70 |
| 530304629 | $2,468.25 | 530342328 | $3,092.30 | 530377031 | $10,050.96 |
| 530304635 | $13,164.00 | 530342329 | $9,735.20 | 530377038 | $1,190.15 |
| 530304636 | $3.98 | 530342336 | $9,798.00 | 530377041 | $3,497.40 |
| 530304640 | $1,232.00 | 530342344 | $8,498.92 | 530377047 | $12,899.40 |
| 530304641 | $3,504.00 | 530342347 | $4,273.20 | 530377048 | $2,410.80 |
| 530304645 | $733.50 | 530342348 | $2,871.40 | 530377051 | $23,169.70 |
| 530304651 | $1,558.35 | 530342349 | $1,148.55 | 530377053 | $7,648.60 |
| 530304655 | $2,305.00 | 530342350 | $2,127.50 | 530377054 | $2,372.21 |
| 530304656 | $154.95 | 530342355 | $2,827.28 | 530377056 | $4,485.50 |
| 530304657 | $279.62 | 530342357 | $5,596.00 | 530377063 | $653.56 |
| 530304658 | $451.00 | 530342358 | $2,288.18 | 530377064 | $4,181.50 |
| 530304659 | $2,684.45 | 530342359 | $270.60 | 530377068 | $4,820.00 |
| 530304660 | $297.66 | 530342361 | $3,064.00 | 530377074 | $498.09 |
| 530304661 | $197.10 | 530342362 | $1,771.50 | 530377077 | $3,118.80 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530304662 | $304.85 |
| 530304664 | $281.40 |
| 530304665 | $544.38 |
| 530304666 | $181.20 |
| 530304667 | $135.30 |
| 530304669 | $541.20 |
| 530304675 | $423.00 |
| 530304679 | $519.60 |
| 530304680 | $267.60 |
| 530304685 | $634.20 |
| 530304686 | $688.10 |
| 530304687 | $1,081.30 |
| 530304688 | $878.05 |
| 530304689 | $1,080.00 |
| 530304690 | $224.00 |
| 530304691 | $369.80 |
| 530304693 | $15,334.48 |
| 530304695 | $619.80 |
| 530304696 | $532.18 |
| 530304697 | $53.13 |
| 530304698 | $368.08 |
| 530304699 | $125.38 |
| 530304701 | $113.40 |
| 530304702 | $522.60 |
| 530304703 | $5,627.55 |
| 530304704 | $17.59 |
| 530304705 | $942.70 |
| 530304706 | $1,084.00 |
| 530304707 | $780.16 |
| 530304708 | $1,099.49 |
| 530304709 | $54.00 |
| 530304710 | $54.81 |
| 530304712 | $2,605.85 |
| 530304713 | $2,024.68 |
| 530304717 | $723.10 |
| 530304718 | $2,156.39 |
| 530304719 | $3,203.95 |
| 530304720 | $469.00 |
| 530304721 | $1,054.80 |
| 530304722 | $1,931.71 |
| 530304724 | $771.30 |
| 530304725 | $24.72 |
| 530304726 | $44.20 |
| 530304727 | $1,296.20 |
| 530304728 | $1,054.80 |
| 530304730 | $1,458.00 |
| 530304731 | $300.16 |
| 530304732 | $574.80 |
| 530304733 | $1,779.40 |
| 530304737 | $696.75 |
| 530304738 | $105.30 |
| 530304739 | $2,078.65 |
| 530304742 | $541.20 |
| 530304743 | $759.75 |
| 530304750 | $566.00 |
| 530304760 | $964.50 |
| 530304761 | $138.30 |
| 530304762 | $393.20 |

| Claim Number | Recognized Loss |
|---|---|
| 530342366 | $864.50 |
| 530342374 | $957.50 |
| 530342393 | $3,182.75 |
| 530342426 | $5,226.00 |
| 530342427 | $7,109.00 |
| 530342433 | $5,795.00 |
| 530342438 | $4,645.00 |
| 530342439 | $3,766.50 |
| 530342444 | $5,860.00 |
| 530342446 | $1,849.50 |
| 530342447 | $2,165.90 |
| 530342448 | $2,718.00 |
| 530342449 | $3,927.00 |
| 530342450 | $5,661.50 |
| 530342454 | $9,735.20 |
| 530342456 | $3,454.00 |
| 530342459 | $3,268.00 |
| 530342462 | $1,578.72 |
| 530342464 | $243.60 |
| 530342468 | $902.00 |
| 530342471 | $266.50 |
| 530342472 | $266.50 |
| 530342473 | $204.48 |
| 530342474 | $152.64 |
| 530342475 | $273.50 |
| 530342477 | $204.48 |
| 530342478 | $1,148.00 |
| 530342479 | $5,628.00 |
| 530342484 | $407.42 |
| 530342486 | $1,957.24 |
| 530342487 | $432,573.48 |
| 530342488 | $472.00 |
| 530342489 | $6,172.82 |
| 530342490 | $1,423.47 |
| 530342491 | $6,259.50 |
| 530342492 | $956.36 |
| 530342493 | $2,243.37 |
| 530342494 | $1,560.55 |
| 530342495 | $4,088.28 |
| 530342496 | $2,145.56 |
| 530342497 | $3,110.01 |
| 530342501 | $718.50 |
| 530342502 | $958.00 |
| 530342510 | $3,396.00 |
| 530342515 | $2,152.25 |
| 530342529 | $548.50 |
| 530342533 | $1,254.04 |
| 530342541 | $1,822.00 |
| 530342542 | $5,893.64 |
| 530342543 | $2,362.00 |
| 530342545 | $1,578.50 |
| 530342546 | $987.30 |
| 530342553 | $1,013.00 |
| 530342554 | $10,789.74 |
| 530342555 | $2,949.00 |
| 530342556 | $7,832.00 |
| 530342560 | $337.10 |
| 530342561 | $2,744.28 |

| Claim Number | Recognized Loss |
|---|---|
| 530377089 | $1.62 |
| 530377090 | $3,615.00 |
| 530377091 | $551.53 |
| 530377092 | $9,353.60 |
| 530377093 | $2,991.20 |
| 530377095 | $1,924.70 |
| 530377096 | $5,184.00 |
| 530377097 | $38,386.20 |
| 530377099 | $7,223.40 |
| 530377103 | $90.60 |
| 530377110 | $3,633.20 |
| 530377113 | $4,425.50 |
| 530377118 | $1,298.68 |
| 530377120 | $714.12 |
| 530377123 | $1,859.40 |
| 530377126 | $409.90 |
| 530377135 | $30,114.10 |
| 530377137 | $757.01 |
| 530377139 | $501.04 |
| 530377141 | $92.88 |
| 530377144 | $2,897.50 |
| 530377145 | $2,329.90 |
| 530377146 | $20,912.90 |
| 530377147 | $2,051.30 |
| 530377148 | $2,077.20 |
| 530377149 | $351.00 |
| 530377152 | $970.96 |
| 530377153 | $2,812.80 |
| 530377154 | $3,808.00 |
| 530377156 | $5,051.30 |
| 530377157 | $1,797.00 |
| 530377159 | $3,039.00 |
| 530377160 | $4,867.80 |
| 530377161 | $2,276.20 |
| 530377163 | $3,737.80 |
| 530377164 | $11,957.55 |
| 530377165 | $3,536.15 |
| 530377166 | $7,553.00 |
| 530377167 | $2,344.00 |
| 530377169 | $1,722.10 |
| 530377170 | $4,039.40 |
| 530377171 | $4,711.20 |
| 530377174 | $3,129.30 |
| 530377175 | $6,794.50 |
| 530377176 | $8,448.40 |
| 530377177 | $1,274.90 |
| 530377178 | $6,908.40 |
| 530377179 | $2,812.80 |
| 530377180 | $5,679.10 |
| 530377181 | $2,657.50 |
| 530377183 | $9,158.00 |
| 530377184 | $1,118.34 |
| 530377186 | $7,091.00 |
| 530377188 | $1,962.70 |
| 530377189 | $2,377.20 |
| 530377190 | $2,396.00 |
| 530377192 | $8,461.10 |
| 530377193 | $5,236.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 530304763 | $187.60 | 530342563 | $14,480.00 | 530377194 | $1,984.00 |
| 530304765 | $287.40 | 530342564 | $5,199.32 | 530377195 | $2,093.00 |
| 530304766 | $442.35 | 530342565 | $1,066.00 | 530377196 | $1,844.40 |
| 530304767 | $540.65 | 530342566 | $7,998.00 | 530377197 | $2,731.10 |
| 530304768 | $1,085.80 | 530342567 | $2,174.40 | 530377198 | $3,560.30 |
| 530304769 | $672.00 | 530342571 | $1,630.62 | 530377199 | $4,478.00 |
| 530304770 | $962.75 | 530342572 | $1,148.00 | 530377200 | $8,702.60 |
| 530304771 | $202.60 | 530342573 | $8,775.00 | 530377201 | $2,026.00 |
| 530304772 | $131.69 | 530342574 | $5,235.26 | 530377202 | $18,198.40 |
| 530304773 | $219.40 | 530342575 | $731.32 | 530377203 | $6,078.00 |
| 530304774 | $28.86 | 530342576 | $4,540.42 | 530377204 | $3,302.01 |
| 530304775 | $2,296.00 | 530342577 | $36,514.00 | 530377206 | $2,532.50 |
| 530304778 | $2,184.00 | 530342578 | $8,698.00 | 530377207 | $2,026.00 |
| 530304781 | $495.18 | 530342582 | $29,837.00 | 530377208 | $1,700.80 |
| 530304784 | $324.00 | 530342584 | $1,986.00 | 530377209 | $6,493.60 |
| 530304785 | $6,326.40 | 530342585 | $2,662.50 | 530377210 | $5,990.00 |
| 530304786 | $3,832.00 | 530342586 | $2,548.35 | 530377211 | $1,737.45 |
| 530304788 | $3,444.00 | 530342588 | $5,485.00 | 530377212 | $1,739.00 |
| 530304796 | $40.50 | 530342590 | $40.63 | 530377213 | $7,311.50 |
| 530304803 | $44.44 | 530342591 | $1,111.50 | 530377215 | $3,659.60 |
| 530304805 | $201.97 | 530342592 | $239.50 | 530377216 | $1,858.20 |
| 530304806 | $493.65 | 530342593 | $656.60 | 530377217 | $2,593.50 |
| 530304818 | $2,970.00 | 530342594 | $54.00 | 530377218 | $4,635.40 |
| 530304819 | $820.40 | 530342598 | $987.30 | 530377219 | $9,262.50 |
| 530304821 | $1,962.70 | 530342599 | $983.00 | 530377220 | $8,323.00 |
| 530304822 | $1,942.00 | 530342603 | $21,678.30 | 530377221 | $2,026.00 |
| 530304823 | $2,156.48 | 530342604 | $5,990.00 | 530377222 | $2,582.50 |
| 530304824 | $6,726.94 | 530342605 | $4,217.50 | 530377223 | $3,212.10 |
| 530304827 | $599.14 | 530342611 | $6,708.00 | 530377224 | $2,026.00 |
| 530304828 | $820.40 | 530342613 | $6,720.00 | 530377225 | $2,530.50 |
| 530304829 | $451.00 | 530342614 | $3,535.35 | 530377226 | $1,924.70 |
| 530304830 | $38.94 | 530342617 | $479.00 | 530377227 | $10,440.00 |
| 530304831 | $455.50 | 530342646 | $51.82 | 530377228 | $6,790.70 |
| 530304832 | $1,289.20 | 530342653 | $10,080.00 | 530377229 | $2,026.00 |
| 530304837 | $326.00 | 530342655 | $1,152.50 | 530377232 | $1,569.96 |
| 530304838 | $765.20 | 530342658 | $33,600.00 | 530377233 | $14,525.50 |
| 530304839 | $4,524.80 | 530342665 | $70.80 | 530377234 | $2,854.40 |
| 530304840 | $696.75 | 530342668 | $1,206.00 | 530377235 | $9,377.60 |
| 530304847 | $54.72 | 530342669 | $929.00 | 530377236 | $1,928.00 |
| 530304848 | $12.18 | 530342674 | $3,614.60 | 530377246 | $6,363.50 |
| 530304849 | $1,419.54 | 530342675 | $3,441.00 | 530377247 | $6,669.00 |
| 530304850 | $911.70 | 530342676 | $2,268.00 | 530377248 | $18,010.00 |
| 530304851 | $756.75 | 530342679 | $902.00 | 530377251 | $2,268.00 |
| 530304853 | $383.95 | 530342680 | $902.00 | 530377252 | $4,219.20 |
| 530304854 | $2,921.21 | 530342681 | $4,688.00 | 530377253 | $8,204.00 |
| 530304855 | $555.75 | 530342682 | $958.00 | 530377254 | $2,264.00 |
| 530304856 | $815.15 | 530342683 | $4,688.00 | 530377255 | $5,521.80 |
| 530304857 | $1,320.20 | 530342684 | $1,827.00 | 530377256 | $89,342.00 |
| 530304858 | $493.50 | 530342685 | $229.60 | 530377260 | $136.58 |
| 530304859 | $1,962.70 | 530342686 | $1,148.00 | 530377262 | $437.40 |
| 530304860 | $1,580.00 | 530342687 | $1,179.06 | 530377263 | $1,548.00 |
| 530304861 | $1,218.88 | 530342688 | $3,444.00 | 530377264 | $6,025.00 |
| 530304874 | $1,237.05 | 530342689 | $1,186.00 | 530377265 | $1,346.70 |
| 530304877 | $7,118.50 | 530342694 | $5,252.12 | 530377266 | $963.69 |
| 530304886 | $4,763.00 | 530342699 | $2,602.80 | 530377267 | $5,814.53 |
| 530304889 | $322.00 | 530342700 | $4,930.50 | 530377268 | $2,051.00 |
| 530304890 | $1,005.00 | 530342701 | $979.00 | 530377269 | $8,627.40 |
| 530304895 | $9.00 | 530342702 | $580.56 | 530377271 | $3,843.40 |

Exhibit C-2
Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530304907 | $77.10 |
| 530304909 | $27.72 |
| 530304911 | $270.60 |
| 530304912 | $604.10 |
| 530304913 | $498.30 |
| 530304914 | $862.50 |
| 530304915 | $184.40 |
| 530304916 | $230.50 |
| 530304917 | $504.00 |
| 530304918 | $459.20 |
| 530304919 | $272,508.40 |
| 530304926 | $4,354.00 |
| 530304929 | $911.00 |
| 530304938 | $6,854.42 |
| 530304939 | $40.85 |
| 530304940 | $3,055.71 |
| 530304941 | $3,506.20 |
| 530304942 | $2,909.80 |
| 530304943 | $2,051.39 |
| 530304945 | $1,063.00 |
| 530304946 | $602.50 |
| 530304947 | $1,456.53 |
| 530304960 | $236.20 |
| 530304961 | $334.20 |
| 530304962 | $536.10 |
| 530304963 | $1,615.30 |
| 530304964 | $278.50 |
| 530304965 | $501.30 |
| 530304966 | $4,896.00 |
| 530304968 | $108.00 |
| 530304969 | $631.40 |
| 530304970 | $799.50 |
| 530304971 | $975.80 |
| 530304982 | $510.70 |
| 530304984 | $4,510.00 |
| 530304985 | $574.28 |
| 530304986 | $1,462.00 |
| 530304987 | $3,592.00 |
| 530304988 | $1,234.50 |
| 530304990 | $703.20 |
| 530304992 | $83.82 |
| 530304994 | $30.45 |
| 530304998 | $723.90 |
| 530305001 | $352.80 |
| 530305003 | $25.98 |
| 530305004 | $3,031.00 |
| 530305015 | $902.00 |
| 530305022 | $3,608.00 |
| 530305034 | $1,916.00 |
| 530305036 | $125.00 |
| 530305039 | $911.00 |
| 530305048 | $22,621.60 |
| 530305049 | $539.00 |
| 530305050 | $557.00 |
| 530305051 | $109.80 |
| 530305053 | $389.90 |
| 530305054 | $330.00 |
| 530305057 | $1,397.50 |

| Claim Number | Recognized Loss |
|---|---|
| 530342704 | $204.48 |
| 530342705 | $204.48 |
| 530342706 | $45.75 |
| 530342707 | $1,294.65 |
| 530342711 | $2,296.00 |
| 530342712 | $2,296.00 |
| 530342713 | $5,600.00 |
| 530342716 | $1,172.00 |
| 530342717 | $1,111.50 |
| 530342719 | $4,792.00 |
| 530342721 | $5,708.00 |
| 530342722 | $4,609.50 |
| 530342724 | $5,730.00 |
| 530342727 | $1,114.38 |
| 530342728 | $2,219.70 |
| 530342730 | $2,824.10 |
| 530342732 | $377.05 |
| 530342733 | $72.02 |
| 530342736 | $54.00 |
| 530342739 | $703.50 |
| 530342741 | $1,187.00 |
| 530342742 | $1,484.00 |
| 530342743 | $42.48 |
| 530342745 | $2,336.00 |
| 530342746 | $469.00 |
| 530342747 | $926.25 |
| 530342748 | $1,289.20 |
| 530342754 | $59.33 |
| 530342755 | $498.58 |
| 530342756 | $442.53 |
| 530342757 | $632.64 |
| 530342758 | $946.67 |
| 530342759 | $1,637.57 |
| 530342760 | $4,622.37 |
| 530342761 | $3,873.85 |
| 530342762 | $292.05 |
| 530342766 | $2,617.25 |
| 530342769 | $2,874.00 |
| 530342771 | $9,994.75 |
| 530342772 | $951.50 |
| 530342780 | $1,400.00 |
| 530342783 | $922.00 |
| 530342784 | $3,391.35 |
| 530342785 | $3,243.90 |
| 530342786 | $951.50 |
| 530342788 | $322.70 |
| 530342793 | $354.30 |
| 530342795 | $472.40 |
| 530342796 | $3,608.00 |
| 530342798 | $708.60 |
| 530342800 | $708.60 |
| 530342802 | $703.95 |
| 530342803 | $354.30 |
| 530342804 | $236.20 |
| 530342805 | $1,299.10 |
| 530342806 | $236.20 |
| 530342809 | $15,504.00 |
| 530342810 | $1,373.78 |

| Claim Number | Recognized Loss |
|---|---|
| 530377278 | $1,218.26 |
| 530377279 | $834.43 |
| 530377280 | $1,621.60 |
| 530377283 | $2,264.00 |
| 530377285 | $10,889.50 |
| 530377287 | $2,593.50 |
| 530377288 | $16,980.00 |
| 530377289 | $11,929.08 |
| 530377290 | $2,090.75 |
| 530377291 | $7,789.40 |
| 530377292 | $18.76 |
| 530377312 | $166.50 |
| 530377314 | $76.20 |
| 530377315 | $873.94 |
| 530377317 | $83.25 |
| 530377321 | $958.00 |
| 530377324 | $748.02 |
| 530377326 | $734.95 |
| 530377327 | $15,390.00 |
| 530377328 | $15,050.00 |
| 530377330 | $2,336.00 |
| 530377332 | $3,234.00 |
| 530377334 | $4,172.00 |
| 530377335 | $5,380.85 |
| 530377336 | $1,078.00 |
| 530377337 | $1,078.00 |
| 530377338 | $5,390.00 |
| 530377339 | $1,078.00 |
| 530377341 | $1,078.00 |
| 530377378 | $28,690.00 |
| 530377592 | $2,733.80 |
| 530377593 | $26,298.55 |
| 530377594 | $26,298.55 |
| 530377595 | $4,688.60 |
| 530377597 | $2,505.25 |
| 530377599 | $4,372.00 |
| 530377606 | $4,896.00 |
| 530377607 | $13,628.50 |
| 530377608 | $1,476.25 |
| 530377610 | $4,896.00 |
| 530377611 | $1,728.00 |
| 530377612 | $3,744.00 |
| 530377618 | $8,714,594.88 |
| 530377619 | $16,590.79 |
| 530377620 | $441,616.09 |
| 530377622 | $328,248.72 |
| 530377624 | $14,036,292.00 |
| 530377625 | $241,416.00 |
| 530377627 | $19,868,425.14 |
| 530377628 | $3,704,736.00 |
| 530377629 | $2,278,102.00 |
| 530377633 | $610,492.55 |
| 530377634 | $146,781.04 |
| 530377641 | $24,220.00 |
| 530377646 | $461.00 |
| 530377655 | $9,720.00 |
| 530377658 | $107,721.00 |
| 530377670 | $34,620.00 |

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530305058 | $344.05 |
| 530305059 | $361.55 |
| 530305060 | $589.80 |
| 530305061 | $28.86 |
| 530305062 | $28.28 |
| 530305063 | $935.60 |
| 530305064 | $464.85 |
| 530305065 | $234.50 |
| 530305066 | $318.90 |
| 530305067 | $153.06 |
| 530305068 | $60.97 |
| 530305069 | $688.09 |
| 530305072 | $2,766.00 |
| 530305074 | $1,742.00 |
| 530305075 | $1,058.49 |
| 530305077 | $222.80 |
| 530305078 | $557.00 |
| 530305079 | $612.70 |
| 530305080 | $279.50 |
| 530305081 | $222.80 |
| 530305082 | $445.60 |
| 530305084 | $222.80 |
| 530305090 | $10,824.00 |
| 530305091 | $121.80 |
| 530305094 | $1,908.00 |
| 530305101 | $60.80 |
| 530305102 | $996.20 |
| 530305103 | $688.10 |
| 530305104 | $90.48 |
| 530305105 | $744.10 |
| 530305106 | $461.00 |
| 530305107 | $656.60 |
| 530305109 | $53.34 |
| 530305111 | $1,786.94 |
| 530305112 | $1,848.00 |
| 530305113 | $499.60 |
| 530305116 | $789.25 |
| 530305124 | $1,078.00 |
| 530305126 | $1,217.70 |
| 530305127 | $929.00 |
| 530305128 | $4,045.46 |
| 530305129 | $31.25 |
| 530305130 | $60.80 |

| Claim Number | Recognized Loss |
|---|---|
| 530342812 | $1,809.00 |
| 530342820 | $2,695.50 |
| 530342822 | $1,198.00 |
| 530342823 | $108.00 |
| 530342825 | $128.90 |
| 530342826 | $3,542.00 |
| 530342827 | $3,444.00 |
| 530342833 | $894.00 |
| 530342834 | $3,291.00 |
| 530342835 | $6,954.00 |
| 530342836 | $1,206.00 |
| 530342837 | $86,832.00 |
| 530342838 | $849.00 |
| 530342840 | $1,594.50 |
| 530342851 | $595.98 |
| 530342852 | $838.50 |
| 530342853 | $4,840.36 |
| 530342854 | $3,320.00 |
| 530342855 | $6,681.35 |
| 530342856 | $2,504.60 |
| 530342857 | $2,440.47 |
| 530342861 | $2,067.50 |
| 530342863 | $4,747.96 |
| 530342865 | $5,014.00 |
| 530342866 | $724.80 |
| 530342867 | $902.00 |
| 530342869 | $881.10 |
| 530342870 | $281.40 |
| 530342878 | $182.07 |
| 530342879 | $14,528.80 |
| 530342880 | $599.14 |
| 530342882 | $1,351.78 |
| 530342883 | $9,042.66 |
| 530342884 | $3,643.54 |
| 530342886 | $304.74 |
| 530342887 | $1,360.27 |
| 530342888 | $24,538.25 |
| 530342890 | $1,448.75 |
| 530342893 | $4.50 |
| 530342901 | $61.46 |
| 530342902 | $4,137.85 |
| 530342904 | $1,832.62 |
| 530342905 | $76.29 |

| Claim Number | Recognized Loss |
|---|---|
| 530377674 | $153,575.00 |
| 530377675 | $27,697.44 |
| 530377679 | $5,165.00 |
| 530377681 | $2,657.50 |
| 530377683 | $20,311.00 |
| 530377692 | $2,613.00 |
| 530377694 | $3,391.25 |
| 530377697 | $4,266.00 |
| 530377700 | $308,730.00 |
| 530377707 | $142,025.00 |
| 530377708 | $30,590.00 |
| 530377712 | $1,691.90 |
| 530377721 | $29,924.60 |
| 530377723 | $55,550.00 |
| 530377725 | $33,260.00 |
| 530377727 | $49,348.20 |
| 530377728 | $15,404.00 |
| 530377732 | $378.00 |
| 530377735 | $8,576.00 |
| 530377745 | $8,860.50 |
| 530377748 | $63,019.25 |
| 530377749 | $102,575.00 |
| 530377752 | $47,562.00 |
| 530377753 | $89.90 |
| 530377754 | $30,459.00 |
| 530377756 | $14,656.00 |
| 530377757 | $14,332.00 |
| 530377760 | $44,821.00 |
| 530377761 | $20,515.60 |
| 530377764 | $53,520.00 |
| 530377765 | $135.65 |
| 530377766 | $128.05 |
| 530377767 | $362.45 |
| 530377768 | $299.90 |
| 530377770 | $507.40 |
| 530377771 | $4,102.01 |
| 530377772 | $1,430.44 |
| 530377775 | $16,687.77 |
| 530377776 | $180,042.00 |
| 530377779 | $100,620.00 |
| 530377780 | $16,986.77 |
| 530377782 | $5,696.90 |
| **COUNT:** | **38,924** |
| **TOTAL:** | **$2,025,633,734.67** |

# Exhibit C-3

Exhibit C-3
Rejected Claims

Column I
(Claim Range 1-530106101)

| Claim Number | Reason for Ineligibility |
|---|---|
| 1 | No Recognized Claim |
| 3 | Condition of Ineligiblity Never Cured |
| 4 | No Eligible Transactions in Class Period |
| 6 | No Recognized Claim |
| 9 | No Eligible Transactions in Class Period |
| 10 | No Eligible Transactions in Class Period |
| 11 | No Eligible Transactions in Class Period |
| 14 | No Eligible Transactions in Class Period |
| 17 | No Eligible Transactions in Class Period |
| 18 | No Eligible Transactions in Class Period |
| 22 | No Eligible Transactions in Class Period |
| 23 | No Eligible Transactions in Class Period |
| 26 | No Recognized Claim |
| 27 | No Eligible Transactions in Class Period |
| 28 | No Eligible Transactions in Class Period |
| 30 | No Eligible Transactions in Class Period |
| 31 | No Eligible Transactions in Class Period |
| 32 | No Recognized Claim |
| 33 | No Eligible Transactions in Class Period |
| 34 | No Eligible Transactions in Class Period |
| 35 | No Recognized Claim |
| 36 | No Eligible Transactions in Class Period |
| 37 | No Eligible Transactions in Class Period |
| 38 | No Eligible Transactions in Class Period |
| 40 | No Recognized Claim |
| 41 | No Recognized Claim |
| 42 | No Recognized Claim |
| 43 | No Eligible Transactions in Class Period |
| 44 | No Eligible Transactions in Class Period |
| 47 | No Eligible Transactions in Class Period |
| 49 | No Eligible Transactions in Class Period |
| 50 | No Eligible Transactions in Class Period |
| 51 | No Eligible Transactions in Class Period |
| 53 | No Recognized Claim |
| 54 | No Eligible Transactions in Class Period |
| 55 | No Eligible Transactions in Class Period |
| 56 | No Eligible Transactions in Class Period |
| 62 | No Eligible Transactions in Class Period |
| 63 | No Eligible Transactions in Class Period |
| 64 | No Eligible Transactions in Class Period |
| 65 | No Eligible Transactions in Class Period |
| 66 | No Eligible Transactions in Class Period |
| 69 | No Recognized Claim |
| 70 | No Eligible Transactions in Class Period |
| 72 | No Eligible Transactions in Class Period |
| 74 | No Eligible Transactions in Class Period |
| 77 | Condition of Ineligiblity Never Cured |
| 78 | Condition of Ineligiblity Never Cured |
| 79 | No Eligible Transactions in Class Period |
| 80 | No Eligible Transactions in Class Period |
| 81 | No Eligible Transactions in Class Period |
| 82 | No Eligible Transactions in Class Period |
| 83 | No Eligible Transactions in Class Period |
| 86 | No Recognized Claim |
| 87 | No Eligible Transactions in Class Period |
| 88 | No Eligible Transactions in Class Period |
| 93 | No Eligible Transactions in Class Period |
| 97 | No Eligible Transactions in Class Period |
| 98 | No Eligible Transactions in Class Period |
| 99 | No Recognized Claim |
| 103 | No Eligible Transactions in Class Period |
| 104 | No Recognized Claim |
| 107 | No Eligible Transactions in Class Period |
| 112 | No Recognized Claim |
| 115 | Condition of Ineligiblity Never Cured |
| 119 | No Eligible Transactions in Class Period |
| 120 | No Eligible Transactions in Class Period |
| 122 | No Eligible Transactions in Class Period |
| 123 | No Eligible Transactions in Class Period |
| 126 | No Eligible Transactions in Class Period |
| 129 | No Eligible Transactions in Class Period |
| 130 | No Eligible Transactions in Class Period |
| 131 | Condition of Ineligiblity Never Cured |
| 134 | No Eligible Transactions in Class Period |
| 135 | No Eligible Transactions in Class Period |
| 136 | No Eligible Transactions in Class Period |
| 137 | No Eligible Transactions in Class Period |
| 143 | No Recognized Claim |

Column II
(Claim Range 530106102-530231744)

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106102 | No Recognized Claim |
| 530106103 | No Eligible Transactions in Class Period |
| 530106104 | No Eligible Transactions in Class Period |
| 530106105 | No Eligible Transactions in Class Period |
| 530106106 | No Eligible Transactions in Class Period |
| 530106107 | No Eligible Transactions in Class Period |
| 530106108 | No Eligible Transactions in Class Period |
| 530106109 | No Eligible Transactions in Class Period |
| 530106110 | No Eligible Transactions in Class Period |
| 530106111 | No Eligible Transactions in Class Period |
| 530106112 | No Eligible Transactions in Class Period |
| 530106113 | No Eligible Transactions in Class Period |
| 530106114 | No Eligible Transactions in Class Period |
| 530106115 | No Recognized Claim |
| 530106116 | No Recognized Claim |
| 530106117 | No Recognized Claim |
| 530106118 | No Recognized Claim |
| 530106122 | No Recognized Claim |
| 530106123 | No Recognized Claim |
| 530106124 | No Recognized Claim |
| 530106125 | No Recognized Claim |
| 530106126 | No Eligible Transactions in Class Period |
| 530106127 | No Eligible Transactions in Class Period |
| 530106128 | No Eligible Transactions in Class Period |
| 530106129 | No Eligible Transactions in Class Period |
| 530106130 | No Eligible Transactions in Class Period |
| 530106131 | No Eligible Transactions in Class Period |
| 530106132 | No Eligible Transactions in Class Period |
| 530106133 | No Eligible Transactions in Class Period |
| 530106134 | No Eligible Transactions in Class Period |
| 530106135 | No Eligible Transactions in Class Period |
| 530106137 | No Eligible Transactions in Class Period |
| 530106138 | No Eligible Transactions in Class Period |
| 530106139 | No Recognized Claim |
| 530106141 | No Recognized Claim |
| 530106142 | No Eligible Transactions in Class Period |
| 530106143 | No Eligible Transactions in Class Period |
| 530106144 | No Eligible Transactions in Class Period |
| 530106145 | No Eligible Transactions in Class Period |
| 530106147 | No Eligible Transactions in Class Period |
| 530106148 | No Eligible Transactions in Class Period |
| 530106149 | No Recognized Claim |
| 530106150 | No Eligible Transactions in Class Period |
| 530106152 | No Eligible Transactions in Class Period |
| 530106153 | No Recognized Claim |
| 530106154 | No Eligible Transactions in Class Period |
| 530106155 | No Eligible Transactions in Class Period |
| 530106156 | No Eligible Transactions in Class Period |
| 530106157 | No Eligible Transactions in Class Period |
| 530106158 | No Eligible Transactions in Class Period |
| 530106159 | No Eligible Transactions in Class Period |
| 530106160 | No Eligible Transactions in Class Period |
| 530106161 | No Eligible Transactions in Class Period |
| 530106162 | No Eligible Transactions in Class Period |
| 530106164 | No Eligible Transactions in Class Period |
| 530106166 | No Eligible Transactions in Class Period |
| 530106169 | No Eligible Transactions in Class Period |
| 530106170 | No Eligible Transactions in Class Period |
| 530106171 | No Eligible Transactions in Class Period |
| 530106172 | No Recognized Claim |
| 530106173 | No Eligible Transactions in Class Period |
| 530106174 | No Eligible Transactions in Class Period |
| 530106175 | No Eligible Transactions in Class Period |
| 530106176 | No Eligible Transactions in Class Period |
| 530106177 | No Eligible Transactions in Class Period |
| 530106178 | No Eligible Transactions in Class Period |
| 530106179 | No Recognized Claim |
| 530106180 | No Eligible Transactions in Class Period |
| 530106181 | No Recognized Claim |
| 530106182 | No Recognized Claim |
| 530106183 | No Recognized Claim |
| 530106184 | No Recognized Claim |
| 530106185 | No Recognized Claim |
| 530106186 | No Recognized Claim |
| 530106187 | No Recognized Claim |
| 530106188 | No Recognized Claim |
| 530106189 | No Recognized Claim |
| 530106190 | No Recognized Claim |

Column III
(Claim Range 530231745-530377781)

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231745 | No Recognized Claim |
| 530231747 | No Recognized Claim |
| 530231749 | No Recognized Claim |
| 530231752 | No Recognized Claim |
| 530231754 | No Recognized Claim |
| 530231757 | No Eligible Transactions in Class Period |
| 530231759 | No Eligible Transactions in Class Period |
| 530231760 | No Eligible Transactions in Class Period |
| 530231761 | No Eligible Transactions in Class Period |
| 530231765 | No Recognized Claim |
| 530231768 | No Recognized Claim |
| 530231770 | No Eligible Transactions in Class Period |
| 530231775 | No Eligible Transactions in Class Period |
| 530231776 | No Eligible Transactions in Class Period |
| 530231780 | No Recognized Claim |
| 530231784 | No Eligible Transactions in Class Period |
| 530231786 | No Recognized Claim |
| 530231787 | No Recognized Claim |
| 530231793 | No Eligible Transactions in Class Period |
| 530231797 | No Eligible Transactions in Class Period |
| 530231801 | No Eligible Transactions in Class Period |
| 530231802 | No Eligible Transactions in Class Period |
| 530231807 | No Eligible Transactions in Class Period |
| 530231809 | No Eligible Transactions in Class Period |
| 530231810 | No Eligible Transactions in Class Period |
| 530231811 | No Eligible Transactions in Class Period |
| 530231814 | No Recognized Claim |
| 530231815 | No Recognized Claim |
| 530231816 | No Eligible Transactions in Class Period |
| 530231817 | No Recognized Claim |
| 530231818 | No Eligible Transactions in Class Period |
| 530231821 | No Recognized Claim |
| 530231823 | No Eligible Transactions in Class Period |
| 530231824 | No Eligible Transactions in Class Period |
| 530231825 | No Eligible Transactions in Class Period |
| 530231826 | No Eligible Transactions in Class Period |
| 530231827 | No Eligible Transactions in Class Period |
| 530231828 | No Eligible Transactions in Class Period |
| 530231830 | No Recognized Claim |
| 530231831 | No Recognized Claim |
| 530231832 | No Recognized Claim |
| 530231836 | No Recognized Claim |
| 530231837 | No Eligible Transactions in Class Period |
| 530231838 | No Recognized Claim |
| 530231844 | No Recognized Claim |
| 530231848 | No Recognized Claim |
| 530231849 | No Recognized Claim |
| 530231851 | No Eligible Transactions in Class Period |
| 530231853 | No Eligible Transactions in Class Period |
| 530231857 | No Eligible Transactions in Class Period |
| 530231858 | No Recognized Claim |
| 530231859 | No Eligible Transactions in Class Period |
| 530231860 | No Eligible Transactions in Class Period |
| 530231861 | No Eligible Transactions in Class Period |
| 530231862 | No Recognized Claim |
| 530231863 | No Eligible Transactions in Class Period |
| 530231864 | No Eligible Transactions in Class Period |
| 530231867 | No Eligible Transactions in Class Period |
| 530231870 | No Eligible Transactions in Class Period |
| 530231872 | No Eligible Transactions in Class Period |
| 530231874 | No Eligible Transactions in Class Period |
| 530231876 | No Eligible Transactions in Class Period |
| 530231877 | No Eligible Transactions in Class Period |
| 530231878 | No Eligible Transactions in Class Period |
| 530231880 | No Eligible Transactions in Class Period |
| 530231883 | No Eligible Transactions in Class Period |
| 530231884 | No Recognized Claim |
| 530231886 | No Eligible Transactions in Class Period |
| 530231887 | No Eligible Transactions in Class Period |
| 530231888 | No Eligible Transactions in Class Period |
| 530231889 | No Recognized Claim |
| 530231890 | No Eligible Transactions in Class Period |
| 530231891 | No Eligible Transactions in Class Period |
| 530231892 | No Eligible Transactions in Class Period |
| 530231896 | No Eligible Transactions in Class Period |
| 530231897 | No Recognized Claim |
| 530231898 | No Recognized Claim |
| 530231899 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 144 | No Recognized Claim |
| 146 | No Eligible Transactions in Class Period |
| 147 | No Eligible Transactions in Class Period |
| 148 | No Eligible Transactions in Class Period |
| 151 | No Eligible Transactions in Class Period |
| 152 | No Eligible Transactions in Class Period |
| 155 | No Recognized Claim |
| 158 | No Recognized Claim |
| 161 | No Eligible Transactions in Class Period |
| 163 | No Eligible Transactions in Class Period |
| 169 | No Eligible Transactions in Class Period |
| 174 | No Eligible Transactions in Class Period |
| 175 | No Eligible Transactions in Class Period |
| 178 | No Eligible Transactions in Class Period |
| 180 | No Eligible Transactions in Class Period |
| 181 | No Eligible Transactions in Class Period |
| 182 | Condition of Ineligiblity Never Cured |
| 183 | Condition of Ineligiblity Never Cured |
| 184 | Condition of Ineligiblity Never Cured |
| 185 | No Recognized Claim |
| 186 | No Eligible Transactions in Class Period |
| 187 | No Eligible Transactions in Class Period |
| 189 | No Eligible Transactions in Class Period |
| 190 | No Eligible Transactions in Class Period |
| 196 | No Eligible Transactions in Class Period |
| 197 | No Eligible Transactions in Class Period |
| 198 | No Recognized Claim |
| 199 | No Eligible Transactions in Class Period |
| 200 | No Recognized Claim |
| 201 | No Eligible Transactions in Class Period |
| 203 | No Eligible Transactions in Class Period |
| 205 | Condition of Ineligiblity Never Cured |
| 208 | Condition of Ineligiblity Never Cured |
| 210 | No Eligible Transactions in Class Period |
| 215 | No Eligible Transactions in Class Period |
| 216 | No Eligible Transactions in Class Period |
| 217 | No Eligible Transactions in Class Period |
| 219 | No Recognized Claim |
| 220 | No Eligible Transactions in Class Period |
| 221 | No Recognized Claim |
| 222 | No Eligible Transactions in Class Period |
| 224 | No Eligible Transactions in Class Period |
| 226 | No Eligible Transactions in Class Period |
| 227 | No Eligible Transactions in Class Period |
| 229 | No Eligible Transactions in Class Period |
| 231 | No Eligible Transactions in Class Period |
| 232 | No Recognized Claim |
| 233 | Condition of Ineligiblity Never Cured |
| 234 | No Eligible Transactions in Class Period |
| 235 | No Eligible Transactions in Class Period |
| 237 | No Eligible Transactions in Class Period |
| 238 | No Eligible Transactions in Class Period |
| 239 | No Eligible Transactions in Class Period |
| 241 | No Eligible Transactions in Class Period |
| 242 | No Recognized Claim |
| 243 | No Eligible Transactions in Class Period |
| 244 | No Eligible Transactions in Class Period |
| 245 | No Eligible Transactions in Class Period |
| 246 | No Eligible Transactions in Class Period |
| 248 | No Recognized Claim |
| 249 | Condition of Ineligiblity Never Cured |
| 253 | No Eligible Transactions in Class Period |
| 254 | No Eligible Transactions in Class Period |
| 255 | No Eligible Transactions in Class Period |
| 256 | No Eligible Transactions in Class Period |
| 257 | Condition of Ineligiblity Never Cured |
| 258 | No Eligible Transactions in Class Period |
| 260 | No Eligible Transactions in Class Period |
| 261 | No Eligible Transactions in Class Period |
| 263 | No Recognized Claim |
| 264 | No Recognized Claim |
| 267 | No Eligible Transactions in Class Period |
| 269 | No Recognized Claim |
| 270 | No Recognized Claim |
| 271 | No Recognized Claim |
| 275 | Condition of Ineligiblity Never Cured |
| 277 | No Eligible Transactions in Class Period |
| 278 | No Eligible Transactions in Class Period |
| 279 | No Recognized Claim |
| 280 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106192 | No Recognized Claim |
| 530106193 | No Recognized Claim |
| 530106194 | No Recognized Claim |
| 530106195 | No Recognized Claim |
| 530106196 | No Recognized Claim |
| 530106197 | No Recognized Claim |
| 530106198 | No Recognized Claim |
| 530106199 | No Recognized Claim |
| 530106200 | No Recognized Claim |
| 530106201 | No Eligible Transactions in Class Period |
| 530106202 | No Eligible Transactions in Class Period |
| 530106203 | No Eligible Transactions in Class Period |
| 530106204 | No Eligible Transactions in Class Period |
| 530106205 | No Eligible Transactions in Class Period |
| 530106206 | No Eligible Transactions in Class Period |
| 530106207 | No Eligible Transactions in Class Period |
| 530106208 | No Eligible Transactions in Class Period |
| 530106209 | No Eligible Transactions in Class Period |
| 530106210 | No Eligible Transactions in Class Period |
| 530106211 | No Eligible Transactions in Class Period |
| 530106212 | No Eligible Transactions in Class Period |
| 530106213 | No Eligible Transactions in Class Period |
| 530106214 | No Eligible Transactions in Class Period |
| 530106215 | No Eligible Transactions in Class Period |
| 530106216 | No Eligible Transactions in Class Period |
| 530106217 | No Eligible Transactions in Class Period |
| 530106218 | No Eligible Transactions in Class Period |
| 530106219 | No Eligible Transactions in Class Period |
| 530106220 | No Eligible Transactions in Class Period |
| 530106221 | No Eligible Transactions in Class Period |
| 530106222 | No Eligible Transactions in Class Period |
| 530106223 | No Eligible Transactions in Class Period |
| 530106224 | No Eligible Transactions in Class Period |
| 530106225 | No Eligible Transactions in Class Period |
| 530106226 | No Eligible Transactions in Class Period |
| 530106227 | No Eligible Transactions in Class Period |
| 530106228 | No Eligible Transactions in Class Period |
| 530106229 | No Eligible Transactions in Class Period |
| 530106230 | No Eligible Transactions in Class Period |
| 530106231 | No Eligible Transactions in Class Period |
| 530106232 | No Eligible Transactions in Class Period |
| 530106233 | No Eligible Transactions in Class Period |
| 530106234 | No Eligible Transactions in Class Period |
| 530106237 | No Eligible Transactions in Class Period |
| 530106239 | No Recognized Claim |
| 530106241 | No Eligible Transactions in Class Period |
| 530106242 | No Eligible Transactions in Class Period |
| 530106243 | No Eligible Transactions in Class Period |
| 530106244 | No Eligible Transactions in Class Period |
| 530106245 | No Eligible Transactions in Class Period |
| 530106246 | No Recognized Claim |
| 530106247 | No Eligible Transactions in Class Period |
| 530106249 | No Recognized Claim |
| 530106250 | No Eligible Transactions in Class Period |
| 530106251 | No Eligible Transactions in Class Period |
| 530106252 | No Eligible Transactions in Class Period |
| 530106253 | No Eligible Transactions in Class Period |
| 530106254 | No Eligible Transactions in Class Period |
| 530106255 | No Eligible Transactions in Class Period |
| 530106256 | No Eligible Transactions in Class Period |
| 530106258 | No Eligible Transactions in Class Period |
| 530106260 | No Recognized Claim |
| 530106262 | No Eligible Transactions in Class Period |
| 530106263 | No Eligible Transactions in Class Period |
| 530106264 | No Eligible Transactions in Class Period |
| 530106265 | No Eligible Transactions in Class Period |
| 530106266 | No Eligible Transactions in Class Period |
| 530106267 | No Eligible Transactions in Class Period |
| 530106268 | No Eligible Transactions in Class Period |
| 530106269 | No Eligible Transactions in Class Period |
| 530106270 | No Eligible Transactions in Class Period |
| 530106273 | No Recognized Claim |
| 530106274 | No Recognized Claim |
| 530106275 | No Eligible Transactions in Class Period |
| 530106276 | No Eligible Transactions in Class Period |
| 530106277 | No Eligible Transactions in Class Period |
| 530106278 | No Eligible Transactions in Class Period |
| 530106279 | No Eligible Transactions in Class Period |
| 530106280 | No Eligible Transactions in Class Period |
| 530106281 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231900 | No Eligible Transactions in Class Period |
| 530231901 | No Eligible Transactions in Class Period |
| 530231902 | No Recognized Claim |
| 530231904 | No Recognized Claim |
| 530231905 | No Recognized Claim |
| 530231906 | No Eligible Transactions in Class Period |
| 530231909 | No Recognized Claim |
| 530231911 | No Eligible Transactions in Class Period |
| 530231912 | No Recognized Claim |
| 530231913 | No Recognized Claim |
| 530231914 | No Eligible Transactions in Class Period |
| 530231916 | No Recognized Claim |
| 530231917 | No Recognized Claim |
| 530231918 | No Recognized Claim |
| 530231920 | No Recognized Claim |
| 530231923 | No Eligible Transactions in Class Period |
| 530231925 | No Eligible Transactions in Class Period |
| 530231926 | No Eligible Transactions in Class Period |
| 530231928 | No Recognized Claim |
| 530231929 | No Eligible Transactions in Class Period |
| 530231930 | No Eligible Transactions in Class Period |
| 530231931 | No Recognized Claim |
| 530231932 | No Recognized Claim |
| 530231933 | No Eligible Transactions in Class Period |
| 530231934 | No Eligible Transactions in Class Period |
| 530231936 | No Recognized Claim |
| 530231937 | No Recognized Claim |
| 530231938 | No Recognized Claim |
| 530231939 | No Eligible Transactions in Class Period |
| 530231940 | No Recognized Claim |
| 530231941 | No Recognized Claim |
| 530231942 | No Recognized Claim |
| 530231943 | No Eligible Transactions in Class Period |
| 530231945 | No Recognized Claim |
| 530231946 | No Eligible Transactions in Class Period |
| 530231947 | No Recognized Claim |
| 530231949 | No Eligible Transactions in Class Period |
| 530231951 | No Eligible Transactions in Class Period |
| 530231952 | No Eligible Transactions in Class Period |
| 530231953 | No Recognized Claim |
| 530231954 | No Eligible Transactions in Class Period |
| 530231955 | No Recognized Claim |
| 530231956 | No Recognized Claim |
| 530231957 | No Eligible Transactions in Class Period |
| 530231958 | No Eligible Transactions in Class Period |
| 530231961 | No Eligible Transactions in Class Period |
| 530231962 | No Recognized Claim |
| 530231963 | No Eligible Transactions in Class Period |
| 530231965 | No Recognized Claim |
| 530231966 | No Recognized Claim |
| 530231968 | No Recognized Claim |
| 530231969 | No Eligible Transactions in Class Period |
| 530231971 | No Recognized Claim |
| 530231972 | No Recognized Claim |
| 530231974 | No Recognized Claim |
| 530231975 | No Eligible Transactions in Class Period |
| 530231976 | No Eligible Transactions in Class Period |
| 530231977 | No Eligible Transactions in Class Period |
| 530231978 | No Recognized Claim |
| 530231980 | No Eligible Transactions in Class Period |
| 530231981 | No Eligible Transactions in Class Period |
| 530231982 | No Eligible Transactions in Class Period |
| 530231985 | No Recognized Claim |
| 530231987 | No Eligible Transactions in Class Period |
| 530231988 | No Recognized Claim |
| 530231990 | No Recognized Claim |
| 530231992 | No Eligible Transactions in Class Period |
| 530231993 | No Eligible Transactions in Class Period |
| 530231994 | No Recognized Claim |
| 530231995 | No Recognized Claim |
| 530231998 | No Recognized Claim |
| 530231999 | No Eligible Transactions in Class Period |
| 530232000 | No Eligible Transactions in Class Period |
| 530232001 | No Eligible Transactions in Class Period |
| 530232003 | No Recognized Claim |
| 530232004 | No Eligible Transactions in Class Period |
| 530232006 | No Eligible Transactions in Class Period |
| 530232007 | No Eligible Transactions in Class Period |
| 530232008 | No Eligible Transactions in Class Period |
| 530232010 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 282 | No Eligible Transactions in Class Period |
| 284 | No Recognized Claim |
| 286 | No Recognized Claim |
| 287 | No Recognized Claim |
| 288 | No Recognized Claim |
| 289 | No Recognized Claim |
| 290 | No Eligible Transactions in Class Period |
| 291 | No Eligible Transactions in Class Period |
| 292 | No Eligible Transactions in Class Period |
| 293 | No Eligible Transactions in Class Period |
| 294 | No Recognized Claim |
| 295 | No Eligible Transactions in Class Period |
| 298 | No Eligible Transactions in Class Period |
| 299 | Condition of Ineligiblity Never Cured |
| 300 | No Recognized Claim |
| 301 | No Recognized Claim |
| 302 | No Eligible Transactions in Class Period |
| 303 | No Eligible Transactions in Class Period |
| 305 | No Eligible Transactions in Class Period |
| 306 | No Eligible Transactions in Class Period |
| 311 | No Recognized Claim |
| 313 | No Eligible Transactions in Class Period |
| 321 | No Recognized Claim |
| 322 | No Eligible Transactions in Class Period |
| 323 | No Eligible Transactions in Class Period |
| 325 | No Eligible Transactions in Class Period |
| 327 | No Eligible Transactions in Class Period |
| 328 | No Recognized Claim |
| 330 | No Eligible Transactions in Class Period |
| 331 | No Eligible Transactions in Class Period |
| 333 | No Eligible Transactions in Class Period |
| 335 | No Recognized Claim |
| 336 | No Recognized Claim |
| 337 | No Eligible Transactions in Class Period |
| 341 | No Eligible Transactions in Class Period |
| 345 | No Eligible Transactions in Class Period |
| 348 | Condition of Ineligiblity Never Cured |
| 349 | No Recognized Claim |
| 350 | No Eligible Transactions in Class Period |
| 351 | No Eligible Transactions in Class Period |
| 352 | No Eligible Transactions in Class Period |
| 353 | No Eligible Transactions in Class Period |
| 354 | No Recognized Claim |
| 357 | No Eligible Transactions in Class Period |
| 358 | No Eligible Transactions in Class Period |
| 359 | Condition of Ineligiblity Never Cured |
| 360 | No Recognized Claim |
| 363 | No Eligible Transactions in Class Period |
| 367 | No Eligible Transactions in Class Period |
| 368 | No Eligible Transactions in Class Period |
| 371 | No Eligible Transactions in Class Period |
| 373 | No Eligible Transactions in Class Period |
| 377 | No Eligible Transactions in Class Period |
| 378 | No Eligible Transactions in Class Period |
| 381 | No Eligible Transactions in Class Period |
| 386 | Condition of Ineligiblity Never Cured |
| 391 | No Eligible Transactions in Class Period |
| 393 | No Eligible Transactions in Class Period |
| 397 | No Recognized Claim |
| 398 | No Recognized Claim |
| 406 | No Eligible Transactions in Class Period |
| 407 | No Eligible Transactions in Class Period |
| 408 | No Recognized Claim |
| 410 | No Recognized Claim |
| 411 | No Eligible Transactions in Class Period |
| 429 | No Recognized Claim |
| 431 | No Recognized Claim |
| 433 | No Recognized Claim |
| 440 | No Eligible Transactions in Class Period |
| 453 | No Eligible Transactions in Class Period |
| 456 | No Recognized Claim |
| 458 | No Eligible Transactions in Class Period |
| 461 | No Eligible Transactions in Class Period |
| 468 | No Eligible Transactions in Class Period |
| 472 | No Recognized Claim |
| 475 | Condition of Ineligiblity Never Cured |
| 477 | No Eligible Transactions in Class Period |
| 478 | No Recognized Claim |
| 479 | No Recognized Claim |
| 480 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106282 | No Eligible Transactions in Class Period |
| 530106283 | No Eligible Transactions in Class Period |
| 530106284 | No Eligible Transactions in Class Period |
| 530106286 | No Recognized Claim |
| 530106288 | No Recognized Claim |
| 530106289 | No Eligible Transactions in Class Period |
| 530106290 | No Eligible Transactions in Class Period |
| 530106291 | No Eligible Transactions in Class Period |
| 530106292 | No Eligible Transactions in Class Period |
| 530106293 | No Eligible Transactions in Class Period |
| 530106294 | No Eligible Transactions in Class Period |
| 530106295 | No Eligible Transactions in Class Period |
| 530106296 | No Eligible Transactions in Class Period |
| 530106297 | No Eligible Transactions in Class Period |
| 530106298 | No Eligible Transactions in Class Period |
| 530106299 | No Eligible Transactions in Class Period |
| 530106300 | No Eligible Transactions in Class Period |
| 530106301 | No Eligible Transactions in Class Period |
| 530106302 | No Eligible Transactions in Class Period |
| 530106303 | No Eligible Transactions in Class Period |
| 530106304 | No Eligible Transactions in Class Period |
| 530106305 | No Eligible Transactions in Class Period |
| 530106306 | No Eligible Transactions in Class Period |
| 530106307 | No Eligible Transactions in Class Period |
| 530106308 | No Eligible Transactions in Class Period |
| 530106309 | No Eligible Transactions in Class Period |
| 530106310 | No Eligible Transactions in Class Period |
| 530106311 | No Eligible Transactions in Class Period |
| 530106312 | No Eligible Transactions in Class Period |
| 530106313 | No Eligible Transactions in Class Period |
| 530106314 | No Eligible Transactions in Class Period |
| 530106315 | No Eligible Transactions in Class Period |
| 530106316 | No Eligible Transactions in Class Period |
| 530106317 | No Eligible Transactions in Class Period |
| 530106318 | No Eligible Transactions in Class Period |
| 530106319 | No Eligible Transactions in Class Period |
| 530106320 | No Eligible Transactions in Class Period |
| 530106321 | No Eligible Transactions in Class Period |
| 530106322 | No Eligible Transactions in Class Period |
| 530106323 | No Eligible Transactions in Class Period |
| 530106324 | No Eligible Transactions in Class Period |
| 530106325 | No Eligible Transactions in Class Period |
| 530106326 | No Eligible Transactions in Class Period |
| 530106327 | No Eligible Transactions in Class Period |
| 530106328 | No Eligible Transactions in Class Period |
| 530106329 | No Eligible Transactions in Class Period |
| 530106330 | No Eligible Transactions in Class Period |
| 530106331 | No Eligible Transactions in Class Period |
| 530106332 | No Eligible Transactions in Class Period |
| 530106333 | No Eligible Transactions in Class Period |
| 530106334 | No Eligible Transactions in Class Period |
| 530106336 | No Eligible Transactions in Class Period |
| 530106337 | No Eligible Transactions in Class Period |
| 530106338 | No Eligible Transactions in Class Period |
| 530106339 | No Eligible Transactions in Class Period |
| 530106340 | No Eligible Transactions in Class Period |
| 530106341 | No Eligible Transactions in Class Period |
| 530106342 | No Eligible Transactions in Class Period |
| 530106343 | No Eligible Transactions in Class Period |
| 530106345 | No Eligible Transactions in Class Period |
| 530106346 | No Eligible Transactions in Class Period |
| 530106347 | No Eligible Transactions in Class Period |
| 530106348 | No Eligible Transactions in Class Period |
| 530106349 | No Eligible Transactions in Class Period |
| 530106351 | No Eligible Transactions in Class Period |
| 530106352 | No Eligible Transactions in Class Period |
| 530106353 | No Eligible Transactions in Class Period |
| 530106354 | No Eligible Transactions in Class Period |
| 530106355 | No Eligible Transactions in Class Period |
| 530106356 | No Eligible Transactions in Class Period |
| 530106358 | No Eligible Transactions in Class Period |
| 530106359 | No Eligible Transactions in Class Period |
| 530106360 | No Eligible Transactions in Class Period |
| 530106361 | No Eligible Transactions in Class Period |
| 530106362 | No Eligible Transactions in Class Period |
| 530106363 | No Eligible Transactions in Class Period |
| 530106364 | No Eligible Transactions in Class Period |
| 530106365 | No Eligible Transactions in Class Period |
| 530106366 | No Recognized Claim |
| 530106367 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232012 | No Eligible Transactions in Class Period |
| 530232013 | No Eligible Transactions in Class Period |
| 530232015 | No Recognized Claim |
| 530232016 | No Recognized Claim |
| 530232017 | No Eligible Transactions in Class Period |
| 530232018 | No Eligible Transactions in Class Period |
| 530232020 | No Eligible Transactions in Class Period |
| 530232021 | No Recognized Claim |
| 530232022 | No Eligible Transactions in Class Period |
| 530232023 | No Recognized Claim |
| 530232027 | No Recognized Claim |
| 530232028 | No Recognized Claim |
| 530232031 | No Eligible Transactions in Class Period |
| 530232033 | No Recognized Claim |
| 530232034 | No Recognized Claim |
| 530232035 | No Eligible Transactions in Class Period |
| 530232037 | No Eligible Transactions in Class Period |
| 530232038 | No Eligible Transactions in Class Period |
| 530232039 | No Eligible Transactions in Class Period |
| 530232040 | No Recognized Claim |
| 530232042 | No Eligible Transactions in Class Period |
| 530232043 | No Recognized Claim |
| 530232047 | No Recognized Claim |
| 530232050 | No Recognized Claim |
| 530232051 | No Recognized Claim |
| 530232052 | No Recognized Claim |
| 530232053 | No Recognized Claim |
| 530232055 | No Recognized Claim |
| 530232060 | No Eligible Transactions in Class Period |
| 530232066 | No Eligible Transactions in Class Period |
| 530232069 | No Eligible Transactions in Class Period |
| 530232072 | No Recognized Claim |
| 530232075 | No Recognized Claim |
| 530232077 | No Recognized Claim |
| 530232078 | No Eligible Transactions in Class Period |
| 530232080 | No Recognized Claim |
| 530232081 | No Recognized Claim |
| 530232083 | No Recognized Claim |
| 530232084 | No Recognized Claim |
| 530232086 | No Recognized Claim |
| 530232087 | No Recognized Claim |
| 530232089 | No Eligible Transactions in Class Period |
| 530232090 | No Recognized Claim |
| 530232091 | No Recognized Claim |
| 530232093 | No Recognized Claim |
| 530232094 | No Recognized Claim |
| 530232095 | No Recognized Claim |
| 530232100 | No Recognized Claim |
| 530232101 | No Recognized Claim |
| 530232103 | No Recognized Claim |
| 530232104 | No Recognized Claim |
| 530232105 | No Recognized Claim |
| 530232106 | No Recognized Claim |
| 530232107 | No Recognized Claim |
| 530232108 | No Recognized Claim |
| 530232112 | No Eligible Transactions in Class Period |
| 530232113 | No Eligible Transactions in Class Period |
| 530232114 | No Eligible Transactions in Class Period |
| 530232115 | No Eligible Transactions in Class Period |
| 530232116 | No Eligible Transactions in Class Period |
| 530232118 | No Eligible Transactions in Class Period |
| 530232119 | No Eligible Transactions in Class Period |
| 530232120 | No Recognized Claim |
| 530232122 | No Eligible Transactions in Class Period |
| 530232123 | No Eligible Transactions in Class Period |
| 530232125 | No Recognized Claim |
| 530232129 | No Eligible Transactions in Class Period |
| 530232130 | No Eligible Transactions in Class Period |
| 530232131 | No Eligible Transactions in Class Period |
| 530232132 | No Eligible Transactions in Class Period |
| 530232133 | No Eligible Transactions in Class Period |
| 530232135 | No Recognized Claim |
| 530232136 | No Eligible Transactions in Class Period |
| 530232137 | No Eligible Transactions in Class Period |
| 530232138 | No Eligible Transactions in Class Period |
| 530232141 | No Eligible Transactions in Class Period |
| 530232142 | No Recognized Claim |
| 530232143 | No Recognized Claim |
| 530232144 | No Eligible Transactions in Class Period |
| 530232145 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 482 | No Eligible Transactions in Class Period |
| 483 | No Eligible Transactions in Class Period |
| 486 | No Eligible Transactions in Class Period |
| 487 | No Eligible Transactions in Class Period |
| 489 | No Recognized Claim |
| 490 | No Eligible Transactions in Class Period |
| 492 | No Eligible Transactions in Class Period |
| 493 | No Eligible Transactions in Class Period |
| 494 | No Eligible Transactions in Class Period |
| 496 | No Eligible Transactions in Class Period |
| 497 | No Eligible Transactions in Class Period |
| 500 | No Recognized Claim |
| 501 | Condition of Ineligiblity Never Cured |
| 502 | Condition of Ineligiblity Never Cured |
| 504 | No Eligible Transactions in Class Period |
| 505 | No Eligible Transactions in Class Period |
| 512 | No Eligible Transactions in Class Period |
| 513 | No Recognized Claim |
| 514 | No Eligible Transactions in Class Period |
| 523 | No Eligible Transactions in Class Period |
| 527 | No Eligible Transactions in Class Period |
| 529 | No Recognized Claim |
| 530 | No Recognized Claim |
| 531 | No Eligible Transactions in Class Period |
| 533 | No Eligible Transactions in Class Period |
| 535 | No Eligible Transactions in Class Period |
| 536 | No Eligible Transactions in Class Period |
| 538 | No Recognized Claim |
| 539 | No Eligible Transactions in Class Period |
| 540 | No Recognized Claim |
| 541 | No Recognized Claim |
| 542 | No Eligible Transactions in Class Period |
| 543 | No Recognized Claim |
| 550 | No Eligible Transactions in Class Period |
| 551 | Condition of Ineligiblity Never Cured |
| 553 | No Recognized Claim |
| 556 | No Recognized Claim |
| 560 | Condition of Ineligiblity Never Cured |
| 563 | No Recognized Claim |
| 564 | No Recognized Claim |
| 565 | No Eligible Transactions in Class Period |
| 567 | No Eligible Transactions in Class Period |
| 568 | No Recognized Claim |
| 572 | No Recognized Claim |
| 573 | No Eligible Transactions in Class Period |
| 575 | No Eligible Transactions in Class Period |
| 576 | No Eligible Transactions in Class Period |
| 579 | No Eligible Transactions in Class Period |
| 580 | No Eligible Transactions in Class Period |
| 583 | No Eligible Transactions in Class Period |
| 585 | Condition of Ineligiblity Never Cured |
| 586 | No Recognized Claim |
| 587 | No Eligible Transactions in Class Period |
| 588 | Condition of Ineligiblity Never Cured |
| 590 | No Eligible Transactions in Class Period |
| 591 | No Eligible Transactions in Class Period |
| 595 | No Eligible Transactions in Class Period |
| 596 | No Eligible Transactions in Class Period |
| 598 | No Eligible Transactions in Class Period |
| 599 | No Eligible Transactions in Class Period |
| 604 | No Eligible Transactions in Class Period |
| 605 | No Eligible Transactions in Class Period |
| 606 | No Eligible Transactions in Class Period |
| 607 | No Eligible Transactions in Class Period |
| 608 | No Recognized Claim |
| 609 | No Eligible Transactions in Class Period |
| 610 | No Eligible Transactions in Class Period |
| 611 | No Eligible Transactions in Class Period |
| 612 | No Eligible Transactions in Class Period |
| 613 | No Eligible Transactions in Class Period |
| 614 | No Eligible Transactions in Class Period |
| 616 | No Recognized Claim |
| 617 | No Eligible Transactions in Class Period |
| 619 | No Eligible Transactions in Class Period |
| 620 | No Eligible Transactions in Class Period |
| 621 | No Eligible Transactions in Class Period |
| 622 | No Eligible Transactions in Class Period |
| 624 | No Eligible Transactions in Class Period |
| 625 | No Recognized Claim |
| 628 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106368 | No Eligible Transactions in Class Period |
| 530106369 | No Eligible Transactions in Class Period |
| 530106370 | No Eligible Transactions in Class Period |
| 530106371 | No Eligible Transactions in Class Period |
| 530106372 | No Eligible Transactions in Class Period |
| 530106377 | No Eligible Transactions in Class Period |
| 530106378 | No Eligible Transactions in Class Period |
| 530106379 | No Eligible Transactions in Class Period |
| 530106380 | No Eligible Transactions in Class Period |
| 530106381 | No Eligible Transactions in Class Period |
| 530106382 | No Eligible Transactions in Class Period |
| 530106383 | No Eligible Transactions in Class Period |
| 530106384 | No Eligible Transactions in Class Period |
| 530106385 | No Eligible Transactions in Class Period |
| 530106387 | No Eligible Transactions in Class Period |
| 530106388 | No Eligible Transactions in Class Period |
| 530106389 | No Eligible Transactions in Class Period |
| 530106390 | No Eligible Transactions in Class Period |
| 530106391 | No Eligible Transactions in Class Period |
| 530106392 | No Eligible Transactions in Class Period |
| 530106393 | No Eligible Transactions in Class Period |
| 530106394 | No Eligible Transactions in Class Period |
| 530106395 | No Eligible Transactions in Class Period |
| 530106397 | No Eligible Transactions in Class Period |
| 530106398 | No Eligible Transactions in Class Period |
| 530106399 | No Eligible Transactions in Class Period |
| 530106400 | No Eligible Transactions in Class Period |
| 530106401 | No Eligible Transactions in Class Period |
| 530106402 | No Eligible Transactions in Class Period |
| 530106404 | No Recognized Claim |
| 530106405 | No Eligible Transactions in Class Period |
| 530106406 | No Eligible Transactions in Class Period |
| 530106407 | No Eligible Transactions in Class Period |
| 530106408 | No Eligible Transactions in Class Period |
| 530106409 | No Eligible Transactions in Class Period |
| 530106410 | No Recognized Claim |
| 530106411 | No Recognized Claim |
| 530106412 | No Eligible Transactions in Class Period |
| 530106414 | No Eligible Transactions in Class Period |
| 530106415 | No Eligible Transactions in Class Period |
| 530106416 | No Eligible Transactions in Class Period |
| 530106417 | No Eligible Transactions in Class Period |
| 530106418 | No Eligible Transactions in Class Period |
| 530106419 | No Eligible Transactions in Class Period |
| 530106420 | No Eligible Transactions in Class Period |
| 530106421 | No Eligible Transactions in Class Period |
| 530106422 | No Eligible Transactions in Class Period |
| 530106423 | No Eligible Transactions in Class Period |
| 530106424 | No Eligible Transactions in Class Period |
| 530106426 | No Eligible Transactions in Class Period |
| 530106427 | No Eligible Transactions in Class Period |
| 530106428 | No Eligible Transactions in Class Period |
| 530106429 | No Recognized Claim |
| 530106430 | No Eligible Transactions in Class Period |
| 530106431 | No Eligible Transactions in Class Period |
| 530106432 | No Eligible Transactions in Class Period |
| 530106433 | No Eligible Transactions in Class Period |
| 530106434 | No Eligible Transactions in Class Period |
| 530106435 | No Eligible Transactions in Class Period |
| 530106436 | No Eligible Transactions in Class Period |
| 530106437 | No Recognized Claim |
| 530106439 | No Eligible Transactions in Class Period |
| 530106440 | No Eligible Transactions in Class Period |
| 530106441 | No Eligible Transactions in Class Period |
| 530106442 | No Eligible Transactions in Class Period |
| 530106443 | No Eligible Transactions in Class Period |
| 530106445 | No Recognized Claim |
| 530106446 | No Eligible Transactions in Class Period |
| 530106447 | No Eligible Transactions in Class Period |
| 530106449 | No Eligible Transactions in Class Period |
| 530106450 | No Recognized Claim |
| 530106452 | No Eligible Transactions in Class Period |
| 530106453 | No Eligible Transactions in Class Period |
| 530106454 | No Eligible Transactions in Class Period |
| 530106455 | No Eligible Transactions in Class Period |
| 530106456 | No Eligible Transactions in Class Period |
| 530106457 | No Eligible Transactions in Class Period |
| 530106458 | No Eligible Transactions in Class Period |
| 530106460 | No Eligible Transactions in Class Period |
| 530106461 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232146 | No Eligible Transactions in Class Period |
| 530232148 | No Eligible Transactions in Class Period |
| 530232149 | No Eligible Transactions in Class Period |
| 530232150 | No Recognized Claim |
| 530232151 | No Recognized Claim |
| 530232152 | No Recognized Claim |
| 530232153 | No Eligible Transactions in Class Period |
| 530232154 | No Recognized Claim |
| 530232155 | No Recognized Claim |
| 530232156 | No Recognized Claim |
| 530232157 | No Eligible Transactions in Class Period |
| 530232158 | No Recognized Claim |
| 530232159 | No Recognized Claim |
| 530232160 | No Recognized Claim |
| 530232161 | No Eligible Transactions in Class Period |
| 530232162 | No Recognized Claim |
| 530232163 | No Recognized Claim |
| 530232164 | No Eligible Transactions in Class Period |
| 530232167 | No Eligible Transactions in Class Period |
| 530232169 | No Recognized Claim |
| 530232171 | No Recognized Claim |
| 530232173 | No Recognized Claim |
| 530232174 | No Recognized Claim |
| 530232175 | No Recognized Claim |
| 530232179 | No Eligible Transactions in Class Period |
| 530232181 | No Eligible Transactions in Class Period |
| 530232182 | No Eligible Transactions in Class Period |
| 530232183 | No Eligible Transactions in Class Period |
| 530232185 | No Recognized Claim |
| 530232186 | No Recognized Claim |
| 530232187 | No Recognized Claim |
| 530232188 | No Eligible Transactions in Class Period |
| 530232190 | No Eligible Transactions in Class Period |
| 530232191 | No Eligible Transactions in Class Period |
| 530232192 | No Eligible Transactions in Class Period |
| 530232193 | No Eligible Transactions in Class Period |
| 530232194 | No Recognized Claim |
| 530232196 | No Eligible Transactions in Class Period |
| 530232197 | No Eligible Transactions in Class Period |
| 530232198 | No Eligible Transactions in Class Period |
| 530232199 | No Recognized Claim |
| 530232200 | No Eligible Transactions in Class Period |
| 530232201 | No Recognized Claim |
| 530232202 | No Eligible Transactions in Class Period |
| 530232204 | No Recognized Claim |
| 530232207 | No Eligible Transactions in Class Period |
| 530232208 | No Recognized Claim |
| 530232209 | No Recognized Claim |
| 530232210 | No Recognized Claim |
| 530232211 | No Recognized Claim |
| 530232212 | No Eligible Transactions in Class Period |
| 530232215 | No Recognized Claim |
| 530232221 | No Eligible Transactions in Class Period |
| 530232225 | No Recognized Claim |
| 530232227 | No Eligible Transactions in Class Period |
| 530232228 | No Recognized Claim |
| 530232231 | No Recognized Claim |
| 530232232 | No Recognized Claim |
| 530232233 | No Recognized Claim |
| 530232234 | No Recognized Claim |
| 530232237 | No Recognized Claim |
| 530232240 | No Recognized Claim |
| 530232243 | No Recognized Claim |
| 530232244 | No Recognized Claim |
| 530232245 | No Recognized Claim |
| 530232246 | No Recognized Claim |
| 530232251 | No Recognized Claim |
| 530232252 | No Recognized Claim |
| 530232253 | No Recognized Claim |
| 530232254 | No Eligible Transactions in Class Period |
| 530232255 | No Recognized Claim |
| 530232256 | No Recognized Claim |
| 530232257 | No Eligible Transactions in Class Period |
| 530232258 | No Eligible Transactions in Class Period |
| 530232259 | No Recognized Claim |
| 530232260 | No Recognized Claim |
| 530232261 | No Eligible Transactions in Class Period |
| 530232263 | No Eligible Transactions in Class Period |
| 530232264 | No Eligible Transactions in Class Period |
| 530232267 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 629 | No Recognized Claim |
| 630 | No Eligible Transactions in Class Period |
| 631 | No Eligible Transactions in Class Period |
| 632 | No Eligible Transactions in Class Period |
| 637 | No Eligible Transactions in Class Period |
| 639 | Condition of Ineligiblity Never Cured |
| 644 | No Eligible Transactions in Class Period |
| 645 | No Recognized Claim |
| 646 | No Eligible Transactions in Class Period |
| 647 | No Eligible Transactions in Class Period |
| 650 | No Eligible Transactions in Class Period |
| 651 | No Eligible Transactions in Class Period |
| 652 | Condition of Ineligiblity Never Cured |
| 653 | No Recognized Claim |
| 655 | No Recognized Claim |
| 656 | No Recognized Claim |
| 657 | No Eligible Transactions in Class Period |
| 659 | No Recognized Claim |
| 661 | No Eligible Transactions in Class Period |
| 664 | No Recognized Claim |
| 668 | Condition of Ineligiblity Never Cured |
| 669 | No Eligible Transactions in Class Period |
| 675 | No Recognized Claim |
| 678 | No Recognized Claim |
| 681 | No Eligible Transactions in Class Period |
| 685 | No Eligible Transactions in Class Period |
| 686 | Condition of Ineligiblity Never Cured |
| 687 | No Eligible Transactions in Class Period |
| 689 | No Recognized Claim |
| 690 | No Eligible Transactions in Class Period |
| 691 | Condition of Ineligiblity Never Cured |
| 696 | No Eligible Transactions in Class Period |
| 697 | No Eligible Transactions in Class Period |
| 698 | No Eligible Transactions in Class Period |
| 699 | No Eligible Transactions in Class Period |
| 701 | No Recognized Claim |
| 704 | No Eligible Transactions in Class Period |
| 706 | No Recognized Claim |
| 708 | No Recognized Claim |
| 710 | No Eligible Transactions in Class Period |
| 711 | Condition of Ineligiblity Never Cured |
| 712 | Condition of Ineligiblity Never Cured |
| 713 | No Recognized Claim |
| 716 | No Eligible Transactions in Class Period |
| 718 | Condition of Ineligiblity Never Cured |
| 720 | No Recognized Claim |
| 721 | Condition of Ineligiblity Never Cured |
| 723 | No Recognized Claim |
| 727 | No Recognized Claim |
| 729 | No Recognized Claim |
| 732 | No Eligible Transactions in Class Period |
| 733 | No Eligible Transactions in Class Period |
| 734 | No Eligible Transactions in Class Period |
| 735 | No Recognized Claim |
| 736 | No Eligible Transactions in Class Period |
| 738 | No Eligible Transactions in Class Period |
| 741 | No Recognized Claim |
| 743 | No Recognized Claim |
| 744 | No Eligible Transactions in Class Period |
| 747 | No Eligible Transactions in Class Period |
| 748 | No Eligible Transactions in Class Period |
| 749 | No Recognized Claim |
| 751 | No Eligible Transactions in Class Period |
| 752 | No Eligible Transactions in Class Period |
| 753 | No Eligible Transactions in Class Period |
| 757 | No Eligible Transactions in Class Period |
| 758 | Condition of Ineligiblity Never Cured |
| 763 | No Recognized Claim |
| 766 | No Eligible Transactions in Class Period |
| 770 | No Eligible Transactions in Class Period |
| 771 | No Recognized Claim |
| 772 | No Eligible Transactions in Class Period |
| 773 | No Eligible Transactions in Class Period |
| 774 | No Eligible Transactions in Class Period |
| 775 | No Eligible Transactions in Class Period |
| 778 | No Eligible Transactions in Class Period |
| 780 | No Eligible Transactions in Class Period |
| 781 | No Eligible Transactions in Class Period |
| 785 | No Eligible Transactions in Class Period |
| 788 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106462 | No Eligible Transactions in Class Period |
| 530106467 | No Eligible Transactions in Class Period |
| 530106468 | No Eligible Transactions in Class Period |
| 530106469 | No Eligible Transactions in Class Period |
| 530106470 | No Eligible Transactions in Class Period |
| 530106471 | No Eligible Transactions in Class Period |
| 530106473 | No Eligible Transactions in Class Period |
| 530106475 | No Eligible Transactions in Class Period |
| 530106479 | No Eligible Transactions in Class Period |
| 530106480 | No Recognized Claim |
| 530106481 | No Eligible Transactions in Class Period |
| 530106483 | No Eligible Transactions in Class Period |
| 530106484 | No Eligible Transactions in Class Period |
| 530106485 | No Eligible Transactions in Class Period |
| 530106486 | No Eligible Transactions in Class Period |
| 530106487 | No Eligible Transactions in Class Period |
| 530106488 | No Eligible Transactions in Class Period |
| 530106489 | No Recognized Claim |
| 530106490 | No Eligible Transactions in Class Period |
| 530106491 | No Eligible Transactions in Class Period |
| 530106492 | No Eligible Transactions in Class Period |
| 530106493 | No Eligible Transactions in Class Period |
| 530106494 | No Eligible Transactions in Class Period |
| 530106495 | No Eligible Transactions in Class Period |
| 530106496 | No Eligible Transactions in Class Period |
| 530106497 | No Eligible Transactions in Class Period |
| 530106498 | No Eligible Transactions in Class Period |
| 530106499 | No Eligible Transactions in Class Period |
| 530106500 | No Recognized Claim |
| 530106503 | No Eligible Transactions in Class Period |
| 530106504 | No Eligible Transactions in Class Period |
| 530106505 | No Eligible Transactions in Class Period |
| 530106506 | No Eligible Transactions in Class Period |
| 530106507 | No Eligible Transactions in Class Period |
| 530106508 | No Eligible Transactions in Class Period |
| 530106509 | No Eligible Transactions in Class Period |
| 530106510 | No Eligible Transactions in Class Period |
| 530106511 | No Eligible Transactions in Class Period |
| 530106512 | No Eligible Transactions in Class Period |
| 530106513 | No Eligible Transactions in Class Period |
| 530106514 | No Eligible Transactions in Class Period |
| 530106515 | No Eligible Transactions in Class Period |
| 530106516 | No Eligible Transactions in Class Period |
| 530106517 | No Eligible Transactions in Class Period |
| 530106518 | No Eligible Transactions in Class Period |
| 530106519 | No Eligible Transactions in Class Period |
| 530106520 | No Eligible Transactions in Class Period |
| 530106521 | No Eligible Transactions in Class Period |
| 530106522 | No Eligible Transactions in Class Period |
| 530106523 | No Eligible Transactions in Class Period |
| 530106524 | No Eligible Transactions in Class Period |
| 530106526 | No Eligible Transactions in Class Period |
| 530106527 | No Eligible Transactions in Class Period |
| 530106528 | No Eligible Transactions in Class Period |
| 530106529 | No Eligible Transactions in Class Period |
| 530106530 | No Eligible Transactions in Class Period |
| 530106531 | No Eligible Transactions in Class Period |
| 530106532 | No Eligible Transactions in Class Period |
| 530106533 | No Eligible Transactions in Class Period |
| 530106534 | No Eligible Transactions in Class Period |
| 530106535 | No Eligible Transactions in Class Period |
| 530106536 | No Eligible Transactions in Class Period |
| 530106537 | No Eligible Transactions in Class Period |
| 530106538 | No Eligible Transactions in Class Period |
| 530106539 | No Eligible Transactions in Class Period |
| 530106540 | No Eligible Transactions in Class Period |
| 530106541 | No Eligible Transactions in Class Period |
| 530106542 | No Eligible Transactions in Class Period |
| 530106543 | No Eligible Transactions in Class Period |
| 530106544 | No Eligible Transactions in Class Period |
| 530106545 | No Eligible Transactions in Class Period |
| 530106546 | No Eligible Transactions in Class Period |
| 530106547 | No Eligible Transactions in Class Period |
| 530106548 | No Eligible Transactions in Class Period |
| 530106549 | No Eligible Transactions in Class Period |
| 530106550 | No Eligible Transactions in Class Period |
| 530106551 | No Eligible Transactions in Class Period |
| 530106552 | No Eligible Transactions in Class Period |
| 530106553 | No Eligible Transactions in Class Period |
| 530106554 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232268 | No Recognized Claim |
| 530232269 | No Eligible Transactions in Class Period |
| 530232270 | No Eligible Transactions in Class Period |
| 530232271 | No Eligible Transactions in Class Period |
| 530232274 | No Recognized Claim |
| 530232275 | No Recognized Claim |
| 530232276 | No Recognized Claim |
| 530232278 | No Eligible Transactions in Class Period |
| 530232280 | No Recognized Claim |
| 530232281 | No Eligible Transactions in Class Period |
| 530232282 | No Recognized Claim |
| 530232283 | No Eligible Transactions in Class Period |
| 530232284 | No Eligible Transactions in Class Period |
| 530232287 | No Eligible Transactions in Class Period |
| 530232290 | No Recognized Claim |
| 530232291 | No Recognized Claim |
| 530232292 | No Eligible Transactions in Class Period |
| 530232293 | No Eligible Transactions in Class Period |
| 530232294 | No Eligible Transactions in Class Period |
| 530232296 | No Eligible Transactions in Class Period |
| 530232297 | No Eligible Transactions in Class Period |
| 530232298 | No Recognized Claim |
| 530232300 | No Eligible Transactions in Class Period |
| 530232301 | No Recognized Claim |
| 530232302 | No Recognized Claim |
| 530232304 | No Recognized Claim |
| 530232305 | No Recognized Claim |
| 530232307 | No Eligible Transactions in Class Period |
| 530232308 | No Recognized Claim |
| 530232309 | No Eligible Transactions in Class Period |
| 530232310 | No Recognized Claim |
| 530232311 | No Eligible Transactions in Class Period |
| 530232312 | No Eligible Transactions in Class Period |
| 530232314 | No Recognized Claim |
| 530232317 | No Recognized Claim |
| 530232318 | No Eligible Transactions in Class Period |
| 530232319 | No Eligible Transactions in Class Period |
| 530232320 | No Eligible Transactions in Class Period |
| 530232321 | No Recognized Claim |
| 530232322 | No Recognized Claim |
| 530232324 | No Recognized Claim |
| 530232328 | No Recognized Claim |
| 530232329 | No Recognized Claim |
| 530232330 | No Eligible Transactions in Class Period |
| 530232332 | No Eligible Transactions in Class Period |
| 530232334 | No Eligible Transactions in Class Period |
| 530232337 | No Eligible Transactions in Class Period |
| 530232338 | No Eligible Transactions in Class Period |
| 530232339 | No Eligible Transactions in Class Period |
| 530232344 | No Recognized Claim |
| 530232346 | No Recognized Claim |
| 530232348 | No Eligible Transactions in Class Period |
| 530232349 | No Eligible Transactions in Class Period |
| 530232350 | No Eligible Transactions in Class Period |
| 530232354 | No Eligible Transactions in Class Period |
| 530232355 | No Recognized Claim |
| 530232358 | No Recognized Claim |
| 530232359 | No Eligible Transactions in Class Period |
| 530232360 | No Recognized Claim |
| 530232361 | No Recognized Claim |
| 530232362 | No Eligible Transactions in Class Period |
| 530232365 | No Recognized Claim |
| 530232367 | No Eligible Transactions in Class Period |
| 530232368 | No Recognized Claim |
| 530232370 | No Recognized Claim |
| 530232372 | No Eligible Transactions in Class Period |
| 530232373 | No Eligible Transactions in Class Period |
| 530232375 | No Recognized Claim |
| 530232377 | No Eligible Transactions in Class Period |
| 530232378 | No Eligible Transactions in Class Period |
| 530232379 | No Eligible Transactions in Class Period |
| 530232380 | No Eligible Transactions in Class Period |
| 530232381 | No Recognized Claim |
| 530232382 | No Eligible Transactions in Class Period |
| 530232383 | No Eligible Transactions in Class Period |
| 530232384 | No Eligible Transactions in Class Period |
| 530232385 | No Eligible Transactions in Class Period |
| 530232386 | No Eligible Transactions in Class Period |
| 530232387 | No Eligible Transactions in Class Period |
| 530232389 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 789 | No Eligible Transactions in Class Period |
| 790 | No Eligible Transactions in Class Period |
| 791 | No Eligible Transactions in Class Period |
| 792 | No Eligible Transactions in Class Period |
| 798 | Condition of Ineligiblity Never Cured |
| 799 | No Eligible Transactions in Class Period |
| 800 | No Eligible Transactions in Class Period |
| 801 | Condition of Ineligiblity Never Cured |
| 802 | No Recognized Claim |
| 806 | No Recognized Claim |
| 808 | No Recognized Claim |
| 809 | No Eligible Transactions in Class Period |
| 812 | No Recognized Claim |
| 814 | No Recognized Claim |
| 816 | Condition of Ineligiblity Never Cured |
| 818 | No Eligible Transactions in Class Period |
| 821 | No Eligible Transactions in Class Period |
| 824 | No Eligible Transactions in Class Period |
| 825 | No Eligible Transactions in Class Period |
| 826 | No Eligible Transactions in Class Period |
| 828 | No Recognized Claim |
| 829 | Condition of Ineligiblity Never Cured |
| 830 | Condition of Ineligiblity Never Cured |
| 831 | No Recognized Claim |
| 834 | No Recognized Claim |
| 835 | No Eligible Transactions in Class Period |
| 836 | No Eligible Transactions in Class Period |
| 838 | No Eligible Transactions in Class Period |
| 839 | Condition of Ineligiblity Never Cured |
| 840 | Condition of Ineligiblity Never Cured |
| 842 | Condition of Ineligiblity Never Cured |
| 844 | No Eligible Transactions in Class Period |
| 846 | No Eligible Transactions in Class Period |
| 847 | No Eligible Transactions in Class Period |
| 848 | No Eligible Transactions in Class Period |
| 849 | No Eligible Transactions in Class Period |
| 850 | No Eligible Transactions in Class Period |
| 851 | No Eligible Transactions in Class Period |
| 852 | No Eligible Transactions in Class Period |
| 853 | No Eligible Transactions in Class Period |
| 854 | No Eligible Transactions in Class Period |
| 855 | No Eligible Transactions in Class Period |
| 859 | No Recognized Claim |
| 865 | No Recognized Claim |
| 867 | No Eligible Transactions in Class Period |
| 873 | No Eligible Transactions in Class Period |
| 879 | Condition of Ineligiblity Never Cured |
| 884 | No Recognized Claim |
| 887 | No Eligible Transactions in Class Period |
| 892 | No Recognized Claim |
| 902 | No Recognized Claim |
| 904 | No Recognized Claim |
| 905 | No Eligible Transactions in Class Period |
| 909 | No Recognized Claim |
| 913 | No Eligible Transactions in Class Period |
| 915 | No Recognized Claim |
| 919 | No Recognized Claim |
| 927 | Condition of Ineligiblity Never Cured |
| 929 | No Eligible Transactions in Class Period |
| 945 | No Recognized Claim |
| 946 | No Recognized Claim |
| 959 | No Recognized Claim |
| 961 | No Recognized Claim |
| 962 | No Recognized Claim |
| 963 | No Recognized Claim |
| 964 | No Eligible Transactions in Class Period |
| 984 | No Eligible Transactions in Class Period |
| 987 | No Recognized Claim |
| 992 | No Eligible Transactions in Class Period |
| 993 | No Recognized Claim |
| 995 | No Eligible Transactions in Class Period |
| 996 | No Eligible Transactions in Class Period |
| 1000 | No Eligible Transactions in Class Period |
| 1001 | No Eligible Transactions in Class Period |
| 1002 | No Eligible Transactions in Class Period |
| 1004 | No Recognized Claim |
| 1005 | No Recognized Claim |
| 1006 | No Eligible Transactions in Class Period |
| 1007 | No Eligible Transactions in Class Period |
| 1008 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106555 | No Eligible Transactions in Class Period |
| 530106556 | No Eligible Transactions in Class Period |
| 530106557 | No Eligible Transactions in Class Period |
| 530106558 | No Eligible Transactions in Class Period |
| 530106559 | No Eligible Transactions in Class Period |
| 530106560 | No Eligible Transactions in Class Period |
| 530106561 | No Eligible Transactions in Class Period |
| 530106562 | No Eligible Transactions in Class Period |
| 530106563 | No Eligible Transactions in Class Period |
| 530106564 | No Eligible Transactions in Class Period |
| 530106565 | No Eligible Transactions in Class Period |
| 530106566 | No Eligible Transactions in Class Period |
| 530106567 | No Eligible Transactions in Class Period |
| 530106568 | No Eligible Transactions in Class Period |
| 530106569 | No Eligible Transactions in Class Period |
| 530106570 | No Eligible Transactions in Class Period |
| 530106571 | No Eligible Transactions in Class Period |
| 530106572 | No Eligible Transactions in Class Period |
| 530106573 | No Eligible Transactions in Class Period |
| 530106574 | No Eligible Transactions in Class Period |
| 530106575 | No Eligible Transactions in Class Period |
| 530106576 | No Eligible Transactions in Class Period |
| 530106577 | No Eligible Transactions in Class Period |
| 530106578 | No Eligible Transactions in Class Period |
| 530106579 | No Eligible Transactions in Class Period |
| 530106581 | No Eligible Transactions in Class Period |
| 530106583 | No Eligible Transactions in Class Period |
| 530106584 | No Eligible Transactions in Class Period |
| 530106585 | No Eligible Transactions in Class Period |
| 530106586 | No Eligible Transactions in Class Period |
| 530106587 | No Eligible Transactions in Class Period |
| 530106588 | No Eligible Transactions in Class Period |
| 530106589 | No Eligible Transactions in Class Period |
| 530106590 | No Eligible Transactions in Class Period |
| 530106591 | No Eligible Transactions in Class Period |
| 530106592 | No Eligible Transactions in Class Period |
| 530106593 | No Eligible Transactions in Class Period |
| 530106596 | No Eligible Transactions in Class Period |
| 530106597 | No Eligible Transactions in Class Period |
| 530106598 | No Eligible Transactions in Class Period |
| 530106599 | No Eligible Transactions in Class Period |
| 530106600 | No Eligible Transactions in Class Period |
| 530106601 | No Eligible Transactions in Class Period |
| 530106603 | No Recognized Claim |
| 530106606 | No Eligible Transactions in Class Period |
| 530106607 | No Eligible Transactions in Class Period |
| 530106608 | No Eligible Transactions in Class Period |
| 530106609 | No Eligible Transactions in Class Period |
| 530106610 | No Eligible Transactions in Class Period |
| 530106611 | No Eligible Transactions in Class Period |
| 530106612 | No Eligible Transactions in Class Period |
| 530106613 | No Eligible Transactions in Class Period |
| 530106614 | No Eligible Transactions in Class Period |
| 530106616 | No Eligible Transactions in Class Period |
| 530106617 | No Eligible Transactions in Class Period |
| 530106618 | No Eligible Transactions in Class Period |
| 530106619 | No Eligible Transactions in Class Period |
| 530106620 | No Eligible Transactions in Class Period |
| 530106621 | No Eligible Transactions in Class Period |
| 530106622 | No Eligible Transactions in Class Period |
| 530106623 | No Eligible Transactions in Class Period |
| 530106624 | No Eligible Transactions in Class Period |
| 530106625 | No Eligible Transactions in Class Period |
| 530106626 | No Eligible Transactions in Class Period |
| 530106627 | No Eligible Transactions in Class Period |
| 530106628 | No Eligible Transactions in Class Period |
| 530106629 | No Eligible Transactions in Class Period |
| 530106630 | No Eligible Transactions in Class Period |
| 530106631 | No Eligible Transactions in Class Period |
| 530106632 | No Eligible Transactions in Class Period |
| 530106633 | No Eligible Transactions in Class Period |
| 530106634 | No Eligible Transactions in Class Period |
| 530106635 | No Eligible Transactions in Class Period |
| 530106637 | No Eligible Transactions in Class Period |
| 530106638 | No Eligible Transactions in Class Period |
| 530106639 | No Eligible Transactions in Class Period |
| 530106640 | No Eligible Transactions in Class Period |
| 530106641 | No Eligible Transactions in Class Period |
| 530106642 | No Eligible Transactions in Class Period |
| 530106643 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232391 | No Eligible Transactions in Class Period |
| 530232392 | No Recognized Claim |
| 530232393 | No Recognized Claim |
| 530232397 | No Recognized Claim |
| 530232398 | No Eligible Transactions in Class Period |
| 530232399 | No Eligible Transactions in Class Period |
| 530232400 | No Eligible Transactions in Class Period |
| 530232401 | No Recognized Claim |
| 530232402 | No Recognized Claim |
| 530232405 | No Eligible Transactions in Class Period |
| 530232411 | No Eligible Transactions in Class Period |
| 530232412 | No Eligible Transactions in Class Period |
| 530232413 | No Recognized Claim |
| 530232414 | No Eligible Transactions in Class Period |
| 530232415 | No Eligible Transactions in Class Period |
| 530232416 | No Eligible Transactions in Class Period |
| 530232417 | No Eligible Transactions in Class Period |
| 530232418 | No Eligible Transactions in Class Period |
| 530232419 | No Eligible Transactions in Class Period |
| 530232422 | No Eligible Transactions in Class Period |
| 530232424 | No Eligible Transactions in Class Period |
| 530232425 | No Eligible Transactions in Class Period |
| 530232426 | No Eligible Transactions in Class Period |
| 530232428 | No Eligible Transactions in Class Period |
| 530232431 | No Recognized Claim |
| 530232433 | No Eligible Transactions in Class Period |
| 530232434 | No Eligible Transactions in Class Period |
| 530232435 | No Eligible Transactions in Class Period |
| 530232436 | No Eligible Transactions in Class Period |
| 530232439 | No Recognized Claim |
| 530232440 | No Recognized Claim |
| 530232441 | No Eligible Transactions in Class Period |
| 530232442 | No Recognized Claim |
| 530232443 | No Recognized Claim |
| 530232444 | No Recognized Claim |
| 530232446 | No Recognized Claim |
| 530232449 | No Recognized Claim |
| 530232451 | No Eligible Transactions in Class Period |
| 530232452 | No Recognized Claim |
| 530232453 | No Recognized Claim |
| 530232456 | No Recognized Claim |
| 530232457 | Duplicate Claim Form |
| 530232458 | No Recognized Claim |
| 530232459 | No Recognized Claim |
| 530232460 | No Recognized Claim |
| 530232461 | No Eligible Transactions in Class Period |
| 530232462 | No Eligible Transactions in Class Period |
| 530232463 | No Recognized Claim |
| 530232464 | No Eligible Transactions in Class Period |
| 530232466 | No Eligible Transactions in Class Period |
| 530232467 | No Recognized Claim |
| 530232469 | No Recognized Claim |
| 530232470 | No Eligible Transactions in Class Period |
| 530232471 | No Eligible Transactions in Class Period |
| 530232473 | No Eligible Transactions in Class Period |
| 530232475 | No Recognized Claim |
| 530232477 | No Eligible Transactions in Class Period |
| 530232478 | No Eligible Transactions in Class Period |
| 530232479 | No Eligible Transactions in Class Period |
| 530232480 | No Recognized Claim |
| 530232481 | No Recognized Claim |
| 530232483 | No Recognized Claim |
| 530232484 | No Recognized Claim |
| 530232485 | No Recognized Claim |
| 530232487 | No Eligible Transactions in Class Period |
| 530232488 | No Recognized Claim |
| 530232489 | No Eligible Transactions in Class Period |
| 530232490 | No Recognized Claim |
| 530232491 | No Recognized Claim |
| 530232492 | No Recognized Claim |
| 530232494 | No Recognized Claim |
| 530232495 | No Recognized Claim |
| 530232497 | No Recognized Claim |
| 530232498 | No Eligible Transactions in Class Period |
| 530232499 | No Recognized Claim |
| 530232500 | No Recognized Claim |
| 530232501 | No Recognized Claim |
| 530232503 | No Recognized Claim |
| 530232504 | No Recognized Claim |
| 530232505 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1009 | No Recognized Claim |
| 1011 | No Eligible Transactions in Class Period |
| 1012 | No Eligible Transactions in Class Period |
| 1013 | No Eligible Transactions in Class Period |
| 1014 | No Eligible Transactions in Class Period |
| 1015 | No Eligible Transactions in Class Period |
| 1016 | No Recognized Claim |
| 1019 | No Recognized Claim |
| 1022 | No Eligible Transactions in Class Period |
| 1027 | No Eligible Transactions in Class Period |
| 1028 | Condition of Ineligiblity Never Cured |
| 1033 | No Recognized Claim |
| 1038 | No Eligible Transactions in Class Period |
| 1040 | No Eligible Transactions in Class Period |
| 1042 | No Eligible Transactions in Class Period |
| 1043 | No Eligible Transactions in Class Period |
| 1044 | No Eligible Transactions in Class Period |
| 1046 | No Eligible Transactions in Class Period |
| 1047 | No Eligible Transactions in Class Period |
| 1048 | No Eligible Transactions in Class Period |
| 1049 | No Eligible Transactions in Class Period |
| 1050 | No Eligible Transactions in Class Period |
| 1051 | No Eligible Transactions in Class Period |
| 1052 | No Eligible Transactions in Class Period |
| 1053 | No Eligible Transactions in Class Period |
| 1055 | Condition of Ineligiblity Never Cured |
| 1056 | No Recognized Claim |
| 1057 | No Eligible Transactions in Class Period |
| 1058 | No Eligible Transactions in Class Period |
| 1059 | Condition of Ineligiblity Never Cured |
| 1060 | No Eligible Transactions in Class Period |
| 1062 | No Eligible Transactions in Class Period |
| 1064 | No Eligible Transactions in Class Period |
| 1065 | No Recognized Claim |
| 1068 | No Eligible Transactions in Class Period |
| 1069 | No Eligible Transactions in Class Period |
| 1071 | No Recognized Claim |
| 1073 | No Eligible Transactions in Class Period |
| 1074 | No Eligible Transactions in Class Period |
| 1075 | No Eligible Transactions in Class Period |
| 1076 | No Eligible Transactions in Class Period |
| 1079 | No Eligible Transactions in Class Period |
| 1080 | No Eligible Transactions in Class Period |
| 1082 | Condition of Ineligiblity Never Cured |
| 1083 | No Eligible Transactions in Class Period |
| 1084 | No Eligible Transactions in Class Period |
| 1085 | No Eligible Transactions in Class Period |
| 1087 | No Eligible Transactions in Class Period |
| 1089 | No Recognized Claim |
| 1092 | No Eligible Transactions in Class Period |
| 1093 | Condition of Ineligiblity Never Cured |
| 1095 | No Eligible Transactions in Class Period |
| 1097 | No Recognized Claim |
| 1098 | No Eligible Transactions in Class Period |
| 1099 | No Eligible Transactions in Class Period |
| 1100 | No Recognized Claim |
| 1101 | No Eligible Transactions in Class Period |
| 1102 | Condition of Ineligiblity Never Cured |
| 1103 | No Eligible Transactions in Class Period |
| 1105 | No Eligible Transactions in Class Period |
| 1106 | No Eligible Transactions in Class Period |
| 1107 | No Eligible Transactions in Class Period |
| 1108 | No Eligible Transactions in Class Period |
| 1113 | No Eligible Transactions in Class Period |
| 1115 | No Eligible Transactions in Class Period |
| 1116 | No Eligible Transactions in Class Period |
| 1117 | No Eligible Transactions in Class Period |
| 1118 | No Eligible Transactions in Class Period |
| 1119 | No Recognized Claim |
| 1121 | No Eligible Transactions in Class Period |
| 1124 | No Eligible Transactions in Class Period |
| 1125 | No Recognized Claim |
| 1126 | No Eligible Transactions in Class Period |
| 1127 | No Eligible Transactions in Class Period |
| 1128 | Condition of Ineligiblity Never Cured |
| 1129 | No Eligible Transactions in Class Period |
| 1130 | No Recognized Claim |
| 1131 | No Eligible Transactions in Class Period |
| 1132 | No Eligible Transactions in Class Period |
| 1133 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106644 | No Eligible Transactions in Class Period |
| 530106645 | No Eligible Transactions in Class Period |
| 530106646 | No Eligible Transactions in Class Period |
| 530106647 | No Eligible Transactions in Class Period |
| 530106648 | No Eligible Transactions in Class Period |
| 530106651 | No Eligible Transactions in Class Period |
| 530106652 | No Eligible Transactions in Class Period |
| 530106653 | No Eligible Transactions in Class Period |
| 530106654 | No Eligible Transactions in Class Period |
| 530106655 | No Eligible Transactions in Class Period |
| 530106656 | No Eligible Transactions in Class Period |
| 530106657 | No Eligible Transactions in Class Period |
| 530106659 | No Eligible Transactions in Class Period |
| 530106660 | No Eligible Transactions in Class Period |
| 530106661 | No Eligible Transactions in Class Period |
| 530106662 | No Eligible Transactions in Class Period |
| 530106663 | No Eligible Transactions in Class Period |
| 530106664 | No Eligible Transactions in Class Period |
| 530106665 | No Eligible Transactions in Class Period |
| 530106666 | No Eligible Transactions in Class Period |
| 530106667 | No Eligible Transactions in Class Period |
| 530106668 | No Eligible Transactions in Class Period |
| 530106669 | No Eligible Transactions in Class Period |
| 530106670 | No Eligible Transactions in Class Period |
| 530106671 | No Eligible Transactions in Class Period |
| 530106672 | No Eligible Transactions in Class Period |
| 530106673 | No Eligible Transactions in Class Period |
| 530106674 | No Eligible Transactions in Class Period |
| 530106675 | No Eligible Transactions in Class Period |
| 530106676 | No Eligible Transactions in Class Period |
| 530106677 | No Eligible Transactions in Class Period |
| 530106678 | No Eligible Transactions in Class Period |
| 530106681 | No Eligible Transactions in Class Period |
| 530106682 | No Eligible Transactions in Class Period |
| 530106683 | No Eligible Transactions in Class Period |
| 530106684 | No Eligible Transactions in Class Period |
| 530106685 | No Eligible Transactions in Class Period |
| 530106686 | No Eligible Transactions in Class Period |
| 530106687 | No Eligible Transactions in Class Period |
| 530106688 | No Eligible Transactions in Class Period |
| 530106689 | No Eligible Transactions in Class Period |
| 530106690 | No Recognized Claim |
| 530106691 | No Eligible Transactions in Class Period |
| 530106692 | No Recognized Claim |
| 530106693 | No Eligible Transactions in Class Period |
| 530106694 | No Eligible Transactions in Class Period |
| 530106695 | No Eligible Transactions in Class Period |
| 530106696 | No Eligible Transactions in Class Period |
| 530106697 | No Eligible Transactions in Class Period |
| 530106698 | No Eligible Transactions in Class Period |
| 530106702 | No Eligible Transactions in Class Period |
| 530106704 | No Eligible Transactions in Class Period |
| 530106705 | No Eligible Transactions in Class Period |
| 530106706 | No Eligible Transactions in Class Period |
| 530106707 | No Eligible Transactions in Class Period |
| 530106708 | No Eligible Transactions in Class Period |
| 530106709 | No Eligible Transactions in Class Period |
| 530106710 | No Eligible Transactions in Class Period |
| 530106711 | No Eligible Transactions in Class Period |
| 530106712 | No Eligible Transactions in Class Period |
| 530106713 | No Eligible Transactions in Class Period |
| 530106715 | No Recognized Claim |
| 530106716 | No Eligible Transactions in Class Period |
| 530106717 | No Eligible Transactions in Class Period |
| 530106718 | No Eligible Transactions in Class Period |
| 530106720 | No Recognized Claim |
| 530106721 | No Recognized Claim |
| 530106723 | No Recognized Claim |
| 530106724 | No Eligible Transactions in Class Period |
| 530106725 | No Recognized Claim |
| 530106726 | No Eligible Transactions in Class Period |
| 530106727 | No Recognized Claim |
| 530106729 | No Eligible Transactions in Class Period |
| 530106730 | No Eligible Transactions in Class Period |
| 530106733 | No Recognized Claim |
| 530106734 | No Eligible Transactions in Class Period |
| 530106736 | No Eligible Transactions in Class Period |
| 530106737 | No Recognized Claim |
| 530106739 | No Recognized Claim |
| 530106740 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232506 | No Recognized Claim |
| 530232510 | No Eligible Transactions in Class Period |
| 530232511 | No Eligible Transactions in Class Period |
| 530232513 | No Eligible Transactions in Class Period |
| 530232518 | No Eligible Transactions in Class Period |
| 530232519 | No Eligible Transactions in Class Period |
| 530232520 | No Eligible Transactions in Class Period |
| 530232522 | No Eligible Transactions in Class Period |
| 530232523 | No Eligible Transactions in Class Period |
| 530232525 | No Recognized Claim |
| 530232526 | No Eligible Transactions in Class Period |
| 530232527 | No Recognized Claim |
| 530232528 | No Recognized Claim |
| 530232529 | No Eligible Transactions in Class Period |
| 530232530 | No Recognized Claim |
| 530232531 | No Recognized Claim |
| 530232532 | No Recognized Claim |
| 530232533 | No Recognized Claim |
| 530232534 | No Eligible Transactions in Class Period |
| 530232535 | No Eligible Transactions in Class Period |
| 530232536 | No Eligible Transactions in Class Period |
| 530232537 | No Recognized Claim |
| 530232538 | No Eligible Transactions in Class Period |
| 530232539 | No Eligible Transactions in Class Period |
| 530232540 | No Eligible Transactions in Class Period |
| 530232541 | No Eligible Transactions in Class Period |
| 530232542 | No Recognized Claim |
| 530232543 | No Eligible Transactions in Class Period |
| 530232544 | No Recognized Claim |
| 530232546 | No Eligible Transactions in Class Period |
| 530232547 | No Eligible Transactions in Class Period |
| 530232548 | No Eligible Transactions in Class Period |
| 530232549 | No Recognized Claim |
| 530232550 | No Eligible Transactions in Class Period |
| 530232552 | No Recognized Claim |
| 530232553 | No Recognized Claim |
| 530232554 | No Eligible Transactions in Class Period |
| 530232555 | No Recognized Claim |
| 530232558 | No Eligible Transactions in Class Period |
| 530232559 | No Eligible Transactions in Class Period |
| 530232561 | No Eligible Transactions in Class Period |
| 530232562 | No Eligible Transactions in Class Period |
| 530232563 | No Eligible Transactions in Class Period |
| 530232564 | No Recognized Claim |
| 530232566 | No Eligible Transactions in Class Period |
| 530232567 | No Recognized Claim |
| 530232568 | No Recognized Claim |
| 530232569 | No Eligible Transactions in Class Period |
| 530232571 | No Eligible Transactions in Class Period |
| 530232573 | No Recognized Claim |
| 530232575 | No Recognized Claim |
| 530232576 | No Eligible Transactions in Class Period |
| 530232578 | No Eligible Transactions in Class Period |
| 530232579 | No Recognized Claim |
| 530232581 | No Eligible Transactions in Class Period |
| 530232582 | No Eligible Transactions in Class Period |
| 530232583 | No Eligible Transactions in Class Period |
| 530232584 | No Recognized Claim |
| 530232586 | No Recognized Claim |
| 530232587 | No Recognized Claim |
| 530232588 | No Eligible Transactions in Class Period |
| 530232589 | No Recognized Claim |
| 530232590 | No Recognized Claim |
| 530232591 | No Recognized Claim |
| 530232592 | No Recognized Claim |
| 530232593 | No Recognized Claim |
| 530232594 | No Recognized Claim |
| 530232595 | No Recognized Claim |
| 530232596 | No Eligible Transactions in Class Period |
| 530232597 | No Eligible Transactions in Class Period |
| 530232598 | No Recognized Claim |
| 530232599 | No Recognized Claim |
| 530232601 | No Recognized Claim |
| 530232605 | No Eligible Transactions in Class Period |
| 530232606 | No Eligible Transactions in Class Period |
| 530232609 | No Recognized Claim |
| 530232610 | No Eligible Transactions in Class Period |
| 530232615 | No Eligible Transactions in Class Period |
| 530232618 | No Eligible Transactions in Class Period |
| 530232619 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1135 | No Eligible Transactions in Class Period |
| 1136 | No Eligible Transactions in Class Period |
| 1138 | No Eligible Transactions in Class Period |
| 1142 | No Eligible Transactions in Class Period |
| 1144 | No Recognized Claim |
| 1145 | No Eligible Transactions in Class Period |
| 1147 | No Eligible Transactions in Class Period |
| 1148 | No Eligible Transactions in Class Period |
| 1149 | No Eligible Transactions in Class Period |
| 1151 | No Eligible Transactions in Class Period |
| 1152 | No Eligible Transactions in Class Period |
| 1153 | No Eligible Transactions in Class Period |
| 1155 | No Eligible Transactions in Class Period |
| 1156 | Condition of Ineligiblity Never Cured |
| 1157 | No Recognized Claim |
| 1158 | No Eligible Transactions in Class Period |
| 1160 | No Eligible Transactions in Class Period |
| 1161 | No Eligible Transactions in Class Period |
| 1162 | No Recognized Claim |
| 1165 | No Eligible Transactions in Class Period |
| 1167 | No Eligible Transactions in Class Period |
| 1168 | No Eligible Transactions in Class Period |
| 1169 | No Eligible Transactions in Class Period |
| 1171 | No Eligible Transactions in Class Period |
| 1172 | Condition of Ineligiblity Never Cured |
| 1173 | No Recognized Claim |
| 1176 | Condition of Ineligiblity Never Cured |
| 1179 | No Eligible Transactions in Class Period |
| 1180 | No Eligible Transactions in Class Period |
| 1181 | No Eligible Transactions in Class Period |
| 1182 | No Recognized Claim |
| 1184 | No Eligible Transactions in Class Period |
| 1185 | No Eligible Transactions in Class Period |
| 1186 | No Eligible Transactions in Class Period |
| 1188 | No Eligible Transactions in Class Period |
| 1189 | No Eligible Transactions in Class Period |
| 1191 | No Eligible Transactions in Class Period |
| 1193 | No Eligible Transactions in Class Period |
| 1195 | No Eligible Transactions in Class Period |
| 1197 | No Eligible Transactions in Class Period |
| 1199 | No Eligible Transactions in Class Period |
| 1200 | No Eligible Transactions in Class Period |
| 1201 | No Eligible Transactions in Class Period |
| 1202 | No Eligible Transactions in Class Period |
| 1203 | No Eligible Transactions in Class Period |
| 1204 | No Eligible Transactions in Class Period |
| 1205 | No Eligible Transactions in Class Period |
| 1206 | No Recognized Claim |
| 1210 | No Eligible Transactions in Class Period |
| 1211 | No Eligible Transactions in Class Period |
| 1212 | No Eligible Transactions in Class Period |
| 1213 | No Recognized Claim |
| 1223 | No Eligible Transactions in Class Period |
| 1226 | No Recognized Claim |
| 1229 | No Eligible Transactions in Class Period |
| 1230 | No Eligible Transactions in Class Period |
| 1231 | No Eligible Transactions in Class Period |
| 1232 | No Eligible Transactions in Class Period |
| 1236 | No Recognized Claim |
| 1238 | Condition of Ineligiblity Never Cured |
| 1239 | No Eligible Transactions in Class Period |
| 1243 | No Eligible Transactions in Class Period |
| 1245 | No Eligible Transactions in Class Period |
| 1247 | No Recognized Claim |
| 1248 | No Eligible Transactions in Class Period |
| 1253 | No Recognized Claim |
| 1254 | No Eligible Transactions in Class Period |
| 1255 | No Eligible Transactions in Class Period |
| 1256 | No Eligible Transactions in Class Period |
| 1257 | No Recognized Claim |
| 1258 | No Recognized Claim |
| 1259 | No Eligible Transactions in Class Period |
| 1261 | No Eligible Transactions in Class Period |
| 1262 | Condition of Ineligiblity Never Cured |
| 1263 | No Eligible Transactions in Class Period |
| 1267 | No Eligible Transactions in Class Period |
| 1268 | Condition of Ineligiblity Never Cured |
| 1271 | Condition of Ineligiblity Never Cured |
| 1272 | No Eligible Transactions in Class Period |
| 1274 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106742 | No Recognized Claim |
| 530106743 | No Eligible Transactions in Class Period |
| 530106744 | No Eligible Transactions in Class Period |
| 530106746 | No Eligible Transactions in Class Period |
| 530106747 | No Eligible Transactions in Class Period |
| 530106748 | No Recognized Claim |
| 530106749 | No Eligible Transactions in Class Period |
| 530106750 | No Eligible Transactions in Class Period |
| 530106752 | No Eligible Transactions in Class Period |
| 530106754 | No Eligible Transactions in Class Period |
| 530106755 | No Eligible Transactions in Class Period |
| 530106756 | No Eligible Transactions in Class Period |
| 530106757 | No Eligible Transactions in Class Period |
| 530106758 | No Eligible Transactions in Class Period |
| 530106759 | No Eligible Transactions in Class Period |
| 530106760 | No Eligible Transactions in Class Period |
| 530106761 | No Eligible Transactions in Class Period |
| 530106762 | No Eligible Transactions in Class Period |
| 530106763 | No Eligible Transactions in Class Period |
| 530106764 | No Eligible Transactions in Class Period |
| 530106765 | No Eligible Transactions in Class Period |
| 530106766 | No Eligible Transactions in Class Period |
| 530106767 | No Eligible Transactions in Class Period |
| 530106768 | No Eligible Transactions in Class Period |
| 530106769 | No Eligible Transactions in Class Period |
| 530106770 | No Eligible Transactions in Class Period |
| 530106771 | No Eligible Transactions in Class Period |
| 530106772 | No Eligible Transactions in Class Period |
| 530106773 | No Eligible Transactions in Class Period |
| 530106774 | No Eligible Transactions in Class Period |
| 530106775 | No Eligible Transactions in Class Period |
| 530106776 | No Eligible Transactions in Class Period |
| 530106777 | No Eligible Transactions in Class Period |
| 530106778 | No Eligible Transactions in Class Period |
| 530106781 | No Eligible Transactions in Class Period |
| 530106782 | No Eligible Transactions in Class Period |
| 530106783 | No Eligible Transactions in Class Period |
| 530106784 | No Eligible Transactions in Class Period |
| 530106786 | No Eligible Transactions in Class Period |
| 530106787 | No Eligible Transactions in Class Period |
| 530106788 | No Eligible Transactions in Class Period |
| 530106789 | No Eligible Transactions in Class Period |
| 530106790 | No Eligible Transactions in Class Period |
| 530106791 | No Eligible Transactions in Class Period |
| 530106792 | No Eligible Transactions in Class Period |
| 530106793 | No Eligible Transactions in Class Period |
| 530106794 | No Eligible Transactions in Class Period |
| 530106795 | No Eligible Transactions in Class Period |
| 530106796 | No Eligible Transactions in Class Period |
| 530106797 | No Eligible Transactions in Class Period |
| 530106798 | No Eligible Transactions in Class Period |
| 530106799 | No Eligible Transactions in Class Period |
| 530106801 | No Eligible Transactions in Class Period |
| 530106802 | No Eligible Transactions in Class Period |
| 530106803 | No Eligible Transactions in Class Period |
| 530106804 | No Eligible Transactions in Class Period |
| 530106805 | No Eligible Transactions in Class Period |
| 530106807 | No Eligible Transactions in Class Period |
| 530106809 | No Eligible Transactions in Class Period |
| 530106810 | No Eligible Transactions in Class Period |
| 530106811 | No Eligible Transactions in Class Period |
| 530106814 | No Eligible Transactions in Class Period |
| 530106815 | No Eligible Transactions in Class Period |
| 530106816 | No Eligible Transactions in Class Period |
| 530106817 | No Eligible Transactions in Class Period |
| 530106818 | No Eligible Transactions in Class Period |
| 530106819 | No Eligible Transactions in Class Period |
| 530106820 | No Eligible Transactions in Class Period |
| 530106821 | No Eligible Transactions in Class Period |
| 530106822 | No Eligible Transactions in Class Period |
| 530106823 | No Eligible Transactions in Class Period |
| 530106824 | No Eligible Transactions in Class Period |
| 530106825 | No Eligible Transactions in Class Period |
| 530106826 | No Eligible Transactions in Class Period |
| 530106827 | No Eligible Transactions in Class Period |
| 530106828 | No Eligible Transactions in Class Period |
| 530106829 | No Eligible Transactions in Class Period |
| 530106830 | No Eligible Transactions in Class Period |
| 530106831 | No Eligible Transactions in Class Period |
| 530106832 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232620 | No Eligible Transactions in Class Period |
| 530232626 | No Eligible Transactions in Class Period |
| 530232627 | No Eligible Transactions in Class Period |
| 530232628 | No Recognized Claim |
| 530232629 | No Recognized Claim |
| 530232632 | No Recognized Claim |
| 530232637 | No Recognized Claim |
| 530232639 | No Recognized Claim |
| 530232641 | No Eligible Transactions in Class Period |
| 530232643 | No Eligible Transactions in Class Period |
| 530232644 | No Eligible Transactions in Class Period |
| 530232650 | No Eligible Transactions in Class Period |
| 530232656 | No Eligible Transactions in Class Period |
| 530232657 | No Eligible Transactions in Class Period |
| 530232658 | No Eligible Transactions in Class Period |
| 530232659 | No Eligible Transactions in Class Period |
| 530232660 | No Recognized Claim |
| 530232661 | No Eligible Transactions in Class Period |
| 530232664 | No Recognized Claim |
| 530232667 | No Recognized Claim |
| 530232670 | No Recognized Claim |
| 530232672 | No Eligible Transactions in Class Period |
| 530232676 | No Eligible Transactions in Class Period |
| 530232683 | No Eligible Transactions in Class Period |
| 530232686 | No Recognized Claim |
| 530232687 | No Eligible Transactions in Class Period |
| 530232688 | No Eligible Transactions in Class Period |
| 530232694 | No Recognized Claim |
| 530232699 | No Eligible Transactions in Class Period |
| 530232700 | No Eligible Transactions in Class Period |
| 530232703 | No Recognized Claim |
| 530232705 | No Eligible Transactions in Class Period |
| 530232707 | No Eligible Transactions in Class Period |
| 530232708 | No Eligible Transactions in Class Period |
| 530232715 | No Recognized Claim |
| 530232717 | No Recognized Claim |
| 530232718 | No Recognized Claim |
| 530232719 | No Recognized Claim |
| 530232720 | No Recognized Claim |
| 530232721 | No Eligible Transactions in Class Period |
| 530232722 | No Eligible Transactions in Class Period |
| 530232723 | No Recognized Claim |
| 530232724 | No Recognized Claim |
| 530232725 | No Recognized Claim |
| 530232726 | No Eligible Transactions in Class Period |
| 530232727 | No Eligible Transactions in Class Period |
| 530232728 | No Recognized Claim |
| 530232730 | No Eligible Transactions in Class Period |
| 530232732 | No Recognized Claim |
| 530232735 | No Recognized Claim |
| 530232736 | No Recognized Claim |
| 530232738 | No Recognized Claim |
| 530232739 | No Recognized Claim |
| 530232741 | No Eligible Transactions in Class Period |
| 530232744 | No Recognized Claim |
| 530232745 | No Recognized Claim |
| 530232747 | No Recognized Claim |
| 530232750 | No Eligible Transactions in Class Period |
| 530232752 | No Eligible Transactions in Class Period |
| 530232753 | No Eligible Transactions in Class Period |
| 530232754 | No Eligible Transactions in Class Period |
| 530232757 | No Recognized Claim |
| 530232758 | No Recognized Claim |
| 530232759 | No Eligible Transactions in Class Period |
| 530232761 | No Recognized Claim |
| 530232762 | No Recognized Claim |
| 530232763 | No Recognized Claim |
| 530232765 | No Eligible Transactions in Class Period |
| 530232766 | No Eligible Transactions in Class Period |
| 530232768 | No Recognized Claim |
| 530232770 | No Recognized Claim |
| 530232771 | No Recognized Claim |
| 530232772 | No Eligible Transactions in Class Period |
| 530232774 | No Recognized Claim |
| 530232775 | No Recognized Claim |
| 530232776 | No Eligible Transactions in Class Period |
| 530232777 | No Eligible Transactions in Class Period |
| 530232779 | No Recognized Claim |
| 530232781 | No Recognized Claim |
| 530232782 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1280 | No Recognized Claim |
| 1281 | No Eligible Transactions in Class Period |
| 1282 | No Eligible Transactions in Class Period |
| 1284 | No Recognized Claim |
| 1285 | No Eligible Transactions in Class Period |
| 1286 | No Eligible Transactions in Class Period |
| 1287 | No Eligible Transactions in Class Period |
| 1289 | No Recognized Claim |
| 1290 | No Eligible Transactions in Class Period |
| 1292 | No Eligible Transactions in Class Period |
| 1294 | No Recognized Claim |
| 1296 | No Eligible Transactions in Class Period |
| 1297 | No Recognized Claim |
| 1298 | No Eligible Transactions in Class Period |
| 1300 | Condition of Ineligiblity Never Cured |
| 1301 | Duplicate Claim Form |
| 1302 | No Eligible Transactions in Class Period |
| 1306 | No Eligible Transactions in Class Period |
| 1309 | No Recognized Claim |
| 1311 | No Recognized Claim |
| 1316 | Condition of Ineligiblity Never Cured |
| 1319 | No Recognized Claim |
| 1320 | No Eligible Transactions in Class Period |
| 1321 | No Eligible Transactions in Class Period |
| 1326 | No Recognized Claim |
| 1329 | No Recognized Claim |
| 1330 | No Eligible Transactions in Class Period |
| 1331 | No Eligible Transactions in Class Period |
| 1332 | No Eligible Transactions in Class Period |
| 1333 | No Eligible Transactions in Class Period |
| 1334 | No Eligible Transactions in Class Period |
| 1335 | No Eligible Transactions in Class Period |
| 1341 | No Eligible Transactions in Class Period |
| 1345 | No Eligible Transactions in Class Period |
| 1347 | No Recognized Claim |
| 1348 | No Recognized Claim |
| 1351 | No Recognized Claim |
| 1356 | No Recognized Claim |
| 1358 | No Eligible Transactions in Class Period |
| 1362 | No Eligible Transactions in Class Period |
| 1365 | No Recognized Claim |
| 1366 | No Recognized Claim |
| 1371 | No Recognized Claim |
| 1374 | No Recognized Claim |
| 1375 | No Recognized Claim |
| 1376 | Condition of Ineligiblity Never Cured |
| 1377 | No Eligible Transactions in Class Period |
| 1384 | Condition of Ineligiblity Never Cured |
| 1386 | No Eligible Transactions in Class Period |
| 1388 | No Eligible Transactions in Class Period |
| 1390 | No Recognized Claim |
| 1391 | No Eligible Transactions in Class Period |
| 1392 | No Eligible Transactions in Class Period |
| 1393 | Condition of Ineligiblity Never Cured |
| 1394 | Condition of Ineligiblity Never Cured |
| 1395 | Condition of Ineligiblity Never Cured |
| 1397 | Condition of Ineligiblity Never Cured |
| 1398 | No Eligible Transactions in Class Period |
| 1399 | No Eligible Transactions in Class Period |
| 1400 | No Eligible Transactions in Class Period |
| 1406 | Condition of Ineligiblity Never Cured |
| 1407 | Condition of Ineligiblity Never Cured |
| 1408 | No Eligible Transactions in Class Period |
| 1409 | No Eligible Transactions in Class Period |
| 1412 | No Eligible Transactions in Class Period |
| 1413 | No Eligible Transactions in Class Period |
| 1414 | Condition of Ineligiblity Never Cured |
| 1415 | No Eligible Transactions in Class Period |
| 1416 | Condition of Ineligiblity Never Cured |
| 1420 | No Eligible Transactions in Class Period |
| 1423 | No Recognized Claim |
| 1424 | No Eligible Transactions in Class Period |
| 1425 | No Recognized Claim |
| 1426 | No Eligible Transactions in Class Period |
| 1432 | No Recognized Claim |
| 1433 | No Eligible Transactions in Class Period |
| 1434 | No Eligible Transactions in Class Period |
| 1438 | No Recognized Claim |
| 1441 | Condition of Ineligiblity Never Cured |
| 1449 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106833 | No Eligible Transactions in Class Period |
| 530106834 | No Eligible Transactions in Class Period |
| 530106836 | No Eligible Transactions in Class Period |
| 530106837 | No Eligible Transactions in Class Period |
| 530106838 | No Eligible Transactions in Class Period |
| 530106839 | No Eligible Transactions in Class Period |
| 530106840 | No Eligible Transactions in Class Period |
| 530106841 | No Eligible Transactions in Class Period |
| 530106842 | No Eligible Transactions in Class Period |
| 530106843 | No Eligible Transactions in Class Period |
| 530106844 | No Eligible Transactions in Class Period |
| 530106845 | No Eligible Transactions in Class Period |
| 530106846 | No Recognized Claim |
| 530106847 | No Eligible Transactions in Class Period |
| 530106848 | No Eligible Transactions in Class Period |
| 530106849 | No Eligible Transactions in Class Period |
| 530106850 | No Eligible Transactions in Class Period |
| 530106851 | No Eligible Transactions in Class Period |
| 530106852 | No Eligible Transactions in Class Period |
| 530106853 | No Eligible Transactions in Class Period |
| 530106854 | No Eligible Transactions in Class Period |
| 530106855 | No Eligible Transactions in Class Period |
| 530106856 | No Eligible Transactions in Class Period |
| 530106857 | No Eligible Transactions in Class Period |
| 530106858 | No Recognized Claim |
| 530106859 | No Eligible Transactions in Class Period |
| 530106860 | No Eligible Transactions in Class Period |
| 530106861 | No Eligible Transactions in Class Period |
| 530106862 | No Eligible Transactions in Class Period |
| 530106863 | No Eligible Transactions in Class Period |
| 530106864 | No Eligible Transactions in Class Period |
| 530106865 | No Eligible Transactions in Class Period |
| 530106866 | No Eligible Transactions in Class Period |
| 530106867 | No Eligible Transactions in Class Period |
| 530106868 | No Eligible Transactions in Class Period |
| 530106869 | No Eligible Transactions in Class Period |
| 530106871 | No Eligible Transactions in Class Period |
| 530106872 | No Eligible Transactions in Class Period |
| 530106873 | No Eligible Transactions in Class Period |
| 530106875 | No Eligible Transactions in Class Period |
| 530106876 | No Eligible Transactions in Class Period |
| 530106877 | No Eligible Transactions in Class Period |
| 530106878 | No Eligible Transactions in Class Period |
| 530106880 | No Eligible Transactions in Class Period |
| 530106881 | No Eligible Transactions in Class Period |
| 530106882 | No Eligible Transactions in Class Period |
| 530106883 | No Eligible Transactions in Class Period |
| 530106884 | No Eligible Transactions in Class Period |
| 530106885 | No Eligible Transactions in Class Period |
| 530106886 | No Eligible Transactions in Class Period |
| 530106887 | No Eligible Transactions in Class Period |
| 530106888 | No Eligible Transactions in Class Period |
| 530106889 | No Eligible Transactions in Class Period |
| 530106890 | No Eligible Transactions in Class Period |
| 530106891 | No Eligible Transactions in Class Period |
| 530106892 | No Eligible Transactions in Class Period |
| 530106893 | No Eligible Transactions in Class Period |
| 530106894 | No Eligible Transactions in Class Period |
| 530106895 | No Eligible Transactions in Class Period |
| 530106896 | No Eligible Transactions in Class Period |
| 530106897 | No Eligible Transactions in Class Period |
| 530106898 | No Eligible Transactions in Class Period |
| 530106899 | No Eligible Transactions in Class Period |
| 530106900 | No Eligible Transactions in Class Period |
| 530106901 | No Eligible Transactions in Class Period |
| 530106902 | No Recognized Claim |
| 530106903 | No Eligible Transactions in Class Period |
| 530106905 | No Eligible Transactions in Class Period |
| 530106906 | No Eligible Transactions in Class Period |
| 530106907 | No Eligible Transactions in Class Period |
| 530106910 | No Eligible Transactions in Class Period |
| 530106911 | No Eligible Transactions in Class Period |
| 530106912 | No Recognized Claim |
| 530106913 | No Eligible Transactions in Class Period |
| 530106914 | No Eligible Transactions in Class Period |
| 530106915 | No Recognized Claim |
| 530106916 | No Recognized Claim |
| 530106917 | No Eligible Transactions in Class Period |
| 530106918 | No Eligible Transactions in Class Period |
| 530106920 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232783 | No Recognized Claim |
| 530232784 | No Eligible Transactions in Class Period |
| 530232788 | No Eligible Transactions in Class Period |
| 530232790 | No Eligible Transactions in Class Period |
| 530232794 | No Eligible Transactions in Class Period |
| 530232798 | No Eligible Transactions in Class Period |
| 530232799 | No Recognized Claim |
| 530232800 | No Recognized Claim |
| 530232801 | No Recognized Claim |
| 530232804 | No Recognized Claim |
| 530232806 | No Recognized Claim |
| 530232807 | No Eligible Transactions in Class Period |
| 530232808 | No Eligible Transactions in Class Period |
| 530232811 | No Recognized Claim |
| 530232812 | No Eligible Transactions in Class Period |
| 530232817 | No Recognized Claim |
| 530232818 | No Recognized Claim |
| 530232819 | No Eligible Transactions in Class Period |
| 530232820 | No Eligible Transactions in Class Period |
| 530232821 | No Eligible Transactions in Class Period |
| 530232822 | No Recognized Claim |
| 530232825 | No Recognized Claim |
| 530232826 | No Recognized Claim |
| 530232827 | No Recognized Claim |
| 530232828 | No Eligible Transactions in Class Period |
| 530232830 | No Eligible Transactions in Class Period |
| 530232832 | No Eligible Transactions in Class Period |
| 530232835 | No Eligible Transactions in Class Period |
| 530232836 | No Eligible Transactions in Class Period |
| 530232838 | No Eligible Transactions in Class Period |
| 530232839 | No Eligible Transactions in Class Period |
| 530232842 | No Eligible Transactions in Class Period |
| 530232843 | No Eligible Transactions in Class Period |
| 530232845 | No Eligible Transactions in Class Period |
| 530232847 | No Eligible Transactions in Class Period |
| 530232848 | No Eligible Transactions in Class Period |
| 530232849 | No Eligible Transactions in Class Period |
| 530232850 | No Eligible Transactions in Class Period |
| 530232851 | No Eligible Transactions in Class Period |
| 530232853 | No Eligible Transactions in Class Period |
| 530232854 | No Eligible Transactions in Class Period |
| 530232855 | No Eligible Transactions in Class Period |
| 530232856 | No Recognized Claim |
| 530232857 | No Eligible Transactions in Class Period |
| 530232858 | No Recognized Claim |
| 530232859 | No Eligible Transactions in Class Period |
| 530232860 | No Eligible Transactions in Class Period |
| 530232862 | No Eligible Transactions in Class Period |
| 530232864 | No Eligible Transactions in Class Period |
| 530232865 | No Eligible Transactions in Class Period |
| 530232866 | No Recognized Claim |
| 530232867 | No Recognized Claim |
| 530232868 | No Recognized Claim |
| 530232870 | No Eligible Transactions in Class Period |
| 530232871 | No Recognized Claim |
| 530232872 | No Eligible Transactions in Class Period |
| 530232873 | No Recognized Claim |
| 530232874 | No Eligible Transactions in Class Period |
| 530232875 | No Recognized Claim |
| 530232877 | No Recognized Claim |
| 530232878 | No Recognized Claim |
| 530232879 | No Recognized Claim |
| 530232881 | No Eligible Transactions in Class Period |
| 530232882 | No Eligible Transactions in Class Period |
| 530232883 | No Recognized Claim |
| 530232884 | No Eligible Transactions in Class Period |
| 530232885 | No Eligible Transactions in Class Period |
| 530232886 | No Recognized Claim |
| 530232887 | No Eligible Transactions in Class Period |
| 530232888 | No Eligible Transactions in Class Period |
| 530232896 | No Recognized Claim |
| 530232897 | No Eligible Transactions in Class Period |
| 530232898 | No Recognized Claim |
| 530232902 | No Eligible Transactions in Class Period |
| 530232906 | No Eligible Transactions in Class Period |
| 530232908 | No Eligible Transactions in Class Period |
| 530232909 | No Eligible Transactions in Class Period |
| 530232912 | No Eligible Transactions in Class Period |
| 530232915 | No Eligible Transactions in Class Period |
| 530232917 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1451 | No Recognized Claim |
| 1452 | No Eligible Transactions in Class Period |
| 1453 | No Eligible Transactions in Class Period |
| 1458 | No Eligible Transactions in Class Period |
| 1460 | Condition of Ineligiblity Never Cured |
| 1462 | Condition of Ineligiblity Never Cured |
| 1463 | No Recognized Claim |
| 1465 | No Eligible Transactions in Class Period |
| 1469 | No Eligible Transactions in Class Period |
| 1470 | No Eligible Transactions in Class Period |
| 1474 | No Eligible Transactions in Class Period |
| 1477 | No Recognized Claim |
| 1480 | No Eligible Transactions in Class Period |
| 1483 | Condition of Ineligiblity Never Cured |
| 1484 | No Eligible Transactions in Class Period |
| 1485 | No Eligible Transactions in Class Period |
| 1488 | No Eligible Transactions in Class Period |
| 1489 | No Eligible Transactions in Class Period |
| 1494 | No Recognized Claim |
| 1495 | No Eligible Transactions in Class Period |
| 1497 | No Eligible Transactions in Class Period |
| 1498 | No Eligible Transactions in Class Period |
| 1499 | No Eligible Transactions in Class Period |
| 1500 | Condition of Ineligiblity Never Cured |
| 1501 | No Eligible Transactions in Class Period |
| 1502 | No Recognized Claim |
| 1503 | No Eligible Transactions in Class Period |
| 1504 | No Eligible Transactions in Class Period |
| 1506 | No Eligible Transactions in Class Period |
| 1508 | No Recognized Claim |
| 1509 | No Eligible Transactions in Class Period |
| 1512 | No Recognized Claim |
| 1514 | No Eligible Transactions in Class Period |
| 1515 | No Recognized Claim |
| 1516 | No Eligible Transactions in Class Period |
| 1517 | No Eligible Transactions in Class Period |
| 1520 | No Eligible Transactions in Class Period |
| 1523 | No Eligible Transactions in Class Period |
| 1524 | No Eligible Transactions in Class Period |
| 1525 | No Recognized Claim |
| 1530 | No Recognized Claim |
| 1531 | Condition of Ineligiblity Never Cured |
| 1533 | Condition of Ineligiblity Never Cured |
| 1534 | No Recognized Claim |
| 1537 | No Eligible Transactions in Class Period |
| 1538 | No Eligible Transactions in Class Period |
| 1541 | No Eligible Transactions in Class Period |
| 1548 | No Eligible Transactions in Class Period |
| 1550 | No Recognized Claim |
| 1552 | No Eligible Transactions in Class Period |
| 1555 | No Eligible Transactions in Class Period |
| 1562 | No Eligible Transactions in Class Period |
| 1563 | No Recognized Claim |
| 1570 | No Recognized Claim |
| 1571 | No Eligible Transactions in Class Period |
| 1579 | No Recognized Claim |
| 1580 | Condition of Ineligiblity Never Cured |
| 1582 | Condition of Ineligiblity Never Cured |
| 1583 | Condition of Ineligiblity Never Cured |
| 1584 | No Eligible Transactions in Class Period |
| 1586 | Condition of Ineligiblity Never Cured |
| 1588 | No Eligible Transactions in Class Period |
| 1589 | No Eligible Transactions in Class Period |
| 1590 | No Eligible Transactions in Class Period |
| 1593 | No Eligible Transactions in Class Period |
| 1596 | No Eligible Transactions in Class Period |
| 1597 | No Recognized Claim |
| 1603 | No Recognized Claim |
| 1604 | No Eligible Transactions in Class Period |
| 1606 | Condition of Ineligiblity Never Cured |
| 1607 | No Recognized Claim |
| 1611 | Condition of Ineligiblity Never Cured |
| 1612 | No Eligible Transactions in Class Period |
| 1613 | No Eligible Transactions in Class Period |
| 1616 | No Eligible Transactions in Class Period |
| 1617 | No Eligible Transactions in Class Period |
| 1619 | No Eligible Transactions in Class Period |
| 1620 | Condition of Ineligiblity Never Cured |
| 1621 | No Recognized Claim |
| 1631 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106921 | No Recognized Claim |
| 530106922 | No Recognized Claim |
| 530106923 | No Eligible Transactions in Class Period |
| 530106924 | No Eligible Transactions in Class Period |
| 530106925 | No Recognized Claim |
| 530106926 | No Eligible Transactions in Class Period |
| 530106927 | No Recognized Claim |
| 530106929 | No Eligible Transactions in Class Period |
| 530106934 | No Eligible Transactions in Class Period |
| 530106935 | No Recognized Claim |
| 530106936 | No Eligible Transactions in Class Period |
| 530106937 | No Eligible Transactions in Class Period |
| 530106938 | No Eligible Transactions in Class Period |
| 530106940 | No Eligible Transactions in Class Period |
| 530106943 | No Eligible Transactions in Class Period |
| 530106944 | No Recognized Claim |
| 530106945 | No Eligible Transactions in Class Period |
| 530106946 | No Eligible Transactions in Class Period |
| 530106947 | No Eligible Transactions in Class Period |
| 530106948 | No Recognized Claim |
| 530106949 | No Eligible Transactions in Class Period |
| 530106951 | No Eligible Transactions in Class Period |
| 530106955 | No Eligible Transactions in Class Period |
| 530106956 | No Eligible Transactions in Class Period |
| 530106957 | No Eligible Transactions in Class Period |
| 530106958 | No Recognized Claim |
| 530106959 | No Eligible Transactions in Class Period |
| 530106960 | No Recognized Claim |
| 530106961 | No Eligible Transactions in Class Period |
| 530106962 | No Eligible Transactions in Class Period |
| 530106963 | No Eligible Transactions in Class Period |
| 530106964 | No Recognized Claim |
| 530106965 | No Eligible Transactions in Class Period |
| 530106966 | No Eligible Transactions in Class Period |
| 530106967 | No Recognized Claim |
| 530106968 | No Recognized Claim |
| 530106969 | No Recognized Claim |
| 530106970 | No Eligible Transactions in Class Period |
| 530106972 | No Eligible Transactions in Class Period |
| 530106974 | No Eligible Transactions in Class Period |
| 530106977 | No Eligible Transactions in Class Period |
| 530106978 | No Eligible Transactions in Class Period |
| 530106979 | No Eligible Transactions in Class Period |
| 530106980 | No Eligible Transactions in Class Period |
| 530106981 | No Eligible Transactions in Class Period |
| 530106982 | No Eligible Transactions in Class Period |
| 530106983 | No Recognized Claim |
| 530106984 | No Eligible Transactions in Class Period |
| 530106985 | No Eligible Transactions in Class Period |
| 530106986 | No Eligible Transactions in Class Period |
| 530106987 | No Eligible Transactions in Class Period |
| 530106988 | No Eligible Transactions in Class Period |
| 530106990 | No Eligible Transactions in Class Period |
| 530106992 | No Recognized Claim |
| 530106998 | No Eligible Transactions in Class Period |
| 530106999 | No Recognized Claim |
| 530107001 | No Recognized Claim |
| 530107004 | No Recognized Claim |
| 530107005 | No Recognized Claim |
| 530107006 | No Recognized Claim |
| 530107007 | No Recognized Claim |
| 530107008 | No Eligible Transactions in Class Period |
| 530107009 | No Recognized Claim |
| 530107012 | No Eligible Transactions in Class Period |
| 530107013 | No Eligible Transactions in Class Period |
| 530107015 | No Eligible Transactions in Class Period |
| 530107018 | No Recognized Claim |
| 530107019 | No Eligible Transactions in Class Period |
| 530107021 | No Eligible Transactions in Class Period |
| 530107022 | No Eligible Transactions in Class Period |
| 530107023 | No Eligible Transactions in Class Period |
| 530107025 | No Eligible Transactions in Class Period |
| 530107026 | No Recognized Claim |
| 530107028 | No Eligible Transactions in Class Period |
| 530107029 | No Eligible Transactions in Class Period |
| 530107030 | No Recognized Claim |
| 530107031 | No Recognized Claim |
| 530107032 | No Recognized Claim |
| 530107034 | No Recognized Claim |
| 530107037 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530232918 | No Recognized Claim |
| 530232928 | No Recognized Claim |
| 530232929 | No Recognized Claim |
| 530232930 | No Recognized Claim |
| 530232931 | No Eligible Transactions in Class Period |
| 530232932 | No Eligible Transactions in Class Period |
| 530232933 | No Recognized Claim |
| 530232936 | No Recognized Claim |
| 530232938 | No Recognized Claim |
| 530232939 | No Recognized Claim |
| 530232940 | No Recognized Claim |
| 530232941 | No Recognized Claim |
| 530232942 | No Recognized Claim |
| 530232949 | No Recognized Claim |
| 530232951 | No Recognized Claim |
| 530232953 | No Recognized Claim |
| 530232955 | No Eligible Transactions in Class Period |
| 530232957 | No Eligible Transactions in Class Period |
| 530232958 | No Recognized Claim |
| 530232959 | No Recognized Claim |
| 530232960 | No Recognized Claim |
| 530232961 | No Recognized Claim |
| 530232964 | No Recognized Claim |
| 530232966 | No Eligible Transactions in Class Period |
| 530232967 | No Eligible Transactions in Class Period |
| 530232969 | No Recognized Claim |
| 530232970 | No Recognized Claim |
| 530232972 | No Recognized Claim |
| 530232973 | No Eligible Transactions in Class Period |
| 530232976 | No Recognized Claim |
| 530232979 | No Eligible Transactions in Class Period |
| 530232981 | No Eligible Transactions in Class Period |
| 530232982 | No Recognized Claim |
| 530232983 | No Eligible Transactions in Class Period |
| 530232988 | No Recognized Claim |
| 530232989 | No Recognized Claim |
| 530232990 | No Eligible Transactions in Class Period |
| 530232991 | No Recognized Claim |
| 530232993 | No Recognized Claim |
| 530232995 | No Recognized Claim |
| 530232998 | No Eligible Transactions in Class Period |
| 530233001 | No Recognized Claim |
| 530233002 | No Eligible Transactions in Class Period |
| 530233003 | No Eligible Transactions in Class Period |
| 530233005 | No Eligible Transactions in Class Period |
| 530233006 | No Eligible Transactions in Class Period |
| 530233008 | No Recognized Claim |
| 530233009 | No Recognized Claim |
| 530233011 | No Eligible Transactions in Class Period |
| 530233012 | No Recognized Claim |
| 530233013 | No Eligible Transactions in Class Period |
| 530233014 | No Eligible Transactions in Class Period |
| 530233015 | No Eligible Transactions in Class Period |
| 530233017 | No Recognized Claim |
| 530233019 | No Recognized Claim |
| 530233020 | No Recognized Claim |
| 530233021 | No Recognized Claim |
| 530233023 | No Recognized Claim |
| 530233024 | No Recognized Claim |
| 530233025 | No Recognized Claim |
| 530233026 | No Eligible Transactions in Class Period |
| 530233027 | No Recognized Claim |
| 530233028 | No Eligible Transactions in Class Period |
| 530233029 | No Recognized Claim |
| 530233030 | No Recognized Claim |
| 530233031 | No Recognized Claim |
| 530233032 | No Recognized Claim |
| 530233033 | No Eligible Transactions in Class Period |
| 530233034 | No Recognized Claim |
| 530233035 | No Eligible Transactions in Class Period |
| 530233036 | No Recognized Claim |
| 530233037 | No Recognized Claim |
| 530233038 | No Eligible Transactions in Class Period |
| 530233040 | No Eligible Transactions in Class Period |
| 530233041 | No Recognized Claim |
| 530233042 | No Recognized Claim |
| 530233043 | No Recognized Claim |
| 530233045 | No Recognized Claim |
| 530233046 | No Eligible Transactions in Class Period |
| 530233047 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1632 | No Eligible Transactions in Class Period |
| 1633 | No Recognized Claim |
| 1634 | No Recognized Claim |
| 1635 | No Eligible Transactions in Class Period |
| 1636 | No Recognized Claim |
| 1637 | No Recognized Claim |
| 1638 | No Eligible Transactions in Class Period |
| 1646 | No Eligible Transactions in Class Period |
| 1651 | Condition of Ineligiblity Never Cured |
| 1655 | No Recognized Claim |
| 1659 | No Recognized Claim |
| 1661 | No Recognized Claim |
| 1662 | No Eligible Transactions in Class Period |
| 1663 | No Recognized Claim |
| 1665 | Condition of Ineligiblity Never Cured |
| 1667 | No Recognized Claim |
| 1671 | No Recognized Claim |
| 1673 | No Eligible Transactions in Class Period |
| 1675 | No Eligible Transactions in Class Period |
| 1678 | No Eligible Transactions in Class Period |
| 1679 | No Eligible Transactions in Class Period |
| 1684 | No Eligible Transactions in Class Period |
| 1685 | No Eligible Transactions in Class Period |
| 1689 | No Eligible Transactions in Class Period |
| 1690 | No Eligible Transactions in Class Period |
| 1692 | No Eligible Transactions in Class Period |
| 1693 | No Recognized Claim |
| 1695 | No Eligible Transactions in Class Period |
| 1697 | No Eligible Transactions in Class Period |
| 1698 | No Recognized Claim |
| 1699 | No Eligible Transactions in Class Period |
| 1701 | No Eligible Transactions in Class Period |
| 1704 | No Recognized Claim |
| 1707 | No Eligible Transactions in Class Period |
| 1709 | No Recognized Claim |
| 1711 | No Eligible Transactions in Class Period |
| 1713 | No Eligible Transactions in Class Period |
| 1714 | No Eligible Transactions in Class Period |
| 1715 | No Eligible Transactions in Class Period |
| 1717 | No Eligible Transactions in Class Period |
| 1718 | No Recognized Claim |
| 1719 | No Eligible Transactions in Class Period |
| 1721 | No Recognized Claim |
| 1722 | No Eligible Transactions in Class Period |
| 1731 | No Recognized Claim |
| 1736 | No Recognized Claim |
| 1740 | Duplicate Claim Form |
| 1744 | No Recognized Claim |
| 1748 | No Recognized Claim |
| 1750 | No Recognized Claim |
| 1753 | No Eligible Transactions in Class Period |
| 1754 | Condition of Ineligiblity Never Cured |
| 1758 | No Recognized Claim |
| 1759 | No Recognized Claim |
| 1760 | No Recognized Claim |
| 1762 | No Recognized Claim |
| 1764 | No Recognized Claim |
| 1765 | Condition of Ineligiblity Never Cured |
| 1769 | No Recognized Claim |
| 1770 | No Recognized Claim |
| 1771 | No Eligible Transactions in Class Period |
| 1772 | No Eligible Transactions in Class Period |
| 1774 | No Recognized Claim |
| 1776 | No Eligible Transactions in Class Period |
| 1777 | No Eligible Transactions in Class Period |
| 1782 | No Recognized Claim |
| 1783 | No Recognized Claim |
| 1789 | No Recognized Claim |
| 1790 | No Eligible Transactions in Class Period |
| 1791 | No Recognized Claim |
| 1793 | No Recognized Claim |
| 1794 | No Eligible Transactions in Class Period |
| 1800 | No Recognized Claim |
| 1806 | No Recognized Claim |
| 1807 | No Eligible Transactions in Class Period |
| 1813 | No Recognized Claim |
| 1819 | No Recognized Claim |
| 1820 | No Recognized Claim |
| 1822 | No Recognized Claim |
| 1824 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107041 | No Recognized Claim |
| 530107042 | No Eligible Transactions in Class Period |
| 530107043 | No Recognized Claim |
| 530107045 | No Recognized Claim |
| 530107046 | No Recognized Claim |
| 530107048 | No Recognized Claim |
| 530107050 | No Recognized Claim |
| 530107051 | No Recognized Claim |
| 530107052 | No Eligible Transactions in Class Period |
| 530107054 | No Eligible Transactions in Class Period |
| 530107056 | No Recognized Claim |
| 530107057 | No Recognized Claim |
| 530107058 | No Recognized Claim |
| 530107059 | No Recognized Claim |
| 530107060 | No Recognized Claim |
| 530107062 | No Eligible Transactions in Class Period |
| 530107063 | No Eligible Transactions in Class Period |
| 530107064 | No Recognized Claim |
| 530107066 | No Eligible Transactions in Class Period |
| 530107068 | No Recognized Claim |
| 530107072 | No Recognized Claim |
| 530107074 | No Recognized Claim |
| 530107077 | No Recognized Claim |
| 530107078 | No Recognized Claim |
| 530107080 | No Recognized Claim |
| 530107081 | No Recognized Claim |
| 530107082 | No Eligible Transactions in Class Period |
| 530107083 | No Recognized Claim |
| 530107084 | No Recognized Claim |
| 530107087 | No Recognized Claim |
| 530107089 | No Recognized Claim |
| 530107091 | No Recognized Claim |
| 530107100 | No Recognized Claim |
| 530107101 | No Recognized Claim |
| 530107102 | No Recognized Claim |
| 530107103 | No Eligible Transactions in Class Period |
| 530107104 | No Recognized Claim |
| 530107105 | No Recognized Claim |
| 530107106 | No Recognized Claim |
| 530107107 | No Recognized Claim |
| 530107108 | No Eligible Transactions in Class Period |
| 530107109 | No Recognized Claim |
| 530107110 | No Recognized Claim |
| 530107112 | No Recognized Claim |
| 530107113 | No Eligible Transactions in Class Period |
| 530107115 | No Recognized Claim |
| 530107116 | No Recognized Claim |
| 530107117 | No Recognized Claim |
| 530107118 | No Recognized Claim |
| 530107119 | No Recognized Claim |
| 530107120 | No Recognized Claim |
| 530107121 | No Recognized Claim |
| 530107123 | No Eligible Transactions in Class Period |
| 530107125 | No Recognized Claim |
| 530107126 | No Recognized Claim |
| 530107128 | No Recognized Claim |
| 530107130 | No Recognized Claim |
| 530107131 | No Recognized Claim |
| 530107135 | No Recognized Claim |
| 530107136 | No Eligible Transactions in Class Period |
| 530107137 | No Recognized Claim |
| 530107138 | No Eligible Transactions in Class Period |
| 530107139 | No Recognized Claim |
| 530107140 | No Recognized Claim |
| 530107142 | No Recognized Claim |
| 530107143 | No Recognized Claim |
| 530107144 | No Recognized Claim |
| 530107146 | No Recognized Claim |
| 530107147 | No Recognized Claim |
| 530107148 | No Recognized Claim |
| 530107149 | No Recognized Claim |
| 530107151 | No Recognized Claim |
| 530107152 | No Eligible Transactions in Class Period |
| 530107153 | No Eligible Transactions in Class Period |
| 530107155 | No Recognized Claim |
| 530107156 | No Recognized Claim |
| 530107162 | No Eligible Transactions in Class Period |
| 530107166 | No Eligible Transactions in Class Period |
| 530107167 | No Recognized Claim |
| 530107168 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233050 | No Recognized Claim |
| 530233051 | No Recognized Claim |
| 530233052 | No Eligible Transactions in Class Period |
| 530233053 | No Eligible Transactions in Class Period |
| 530233054 | No Eligible Transactions in Class Period |
| 530233055 | No Recognized Claim |
| 530233056 | No Eligible Transactions in Class Period |
| 530233057 | No Eligible Transactions in Class Period |
| 530233058 | No Eligible Transactions in Class Period |
| 530233059 | No Eligible Transactions in Class Period |
| 530233060 | No Eligible Transactions in Class Period |
| 530233061 | No Eligible Transactions in Class Period |
| 530233062 | No Eligible Transactions in Class Period |
| 530233063 | No Recognized Claim |
| 530233064 | No Recognized Claim |
| 530233065 | No Eligible Transactions in Class Period |
| 530233068 | No Eligible Transactions in Class Period |
| 530233069 | No Recognized Claim |
| 530233070 | No Eligible Transactions in Class Period |
| 530233072 | No Recognized Claim |
| 530233073 | No Eligible Transactions in Class Period |
| 530233074 | No Recognized Claim |
| 530233076 | No Eligible Transactions in Class Period |
| 530233077 | No Recognized Claim |
| 530233078 | No Eligible Transactions in Class Period |
| 530233080 | No Recognized Claim |
| 530233081 | No Eligible Transactions in Class Period |
| 530233082 | No Recognized Claim |
| 530233084 | No Eligible Transactions in Class Period |
| 530233087 | No Recognized Claim |
| 530233089 | No Recognized Claim |
| 530233090 | No Recognized Claim |
| 530233091 | No Eligible Transactions in Class Period |
| 530233093 | No Eligible Transactions in Class Period |
| 530233094 | No Recognized Claim |
| 530233098 | No Eligible Transactions in Class Period |
| 530233099 | No Eligible Transactions in Class Period |
| 530233100 | No Eligible Transactions in Class Period |
| 530233101 | No Eligible Transactions in Class Period |
| 530233102 | No Eligible Transactions in Class Period |
| 530233103 | No Recognized Claim |
| 530233104 | No Recognized Claim |
| 530233105 | No Recognized Claim |
| 530233107 | No Recognized Claim |
| 530233108 | No Recognized Claim |
| 530233110 | No Recognized Claim |
| 530233112 | No Eligible Transactions in Class Period |
| 530233114 | No Eligible Transactions in Class Period |
| 530233115 | No Recognized Claim |
| 530233116 | No Recognized Claim |
| 530233119 | No Eligible Transactions in Class Period |
| 530233120 | No Recognized Claim |
| 530233122 | No Recognized Claim |
| 530233124 | No Recognized Claim |
| 530233125 | No Recognized Claim |
| 530233126 | No Recognized Claim |
| 530233128 | No Eligible Transactions in Class Period |
| 530233130 | No Eligible Transactions in Class Period |
| 530233132 | No Recognized Claim |
| 530233134 | No Eligible Transactions in Class Period |
| 530233135 | No Eligible Transactions in Class Period |
| 530233136 | No Recognized Claim |
| 530233137 | No Eligible Transactions in Class Period |
| 530233138 | No Eligible Transactions in Class Period |
| 530233139 | No Recognized Claim |
| 530233140 | No Eligible Transactions in Class Period |
| 530233141 | No Eligible Transactions in Class Period |
| 530233142 | No Eligible Transactions in Class Period |
| 530233143 | No Eligible Transactions in Class Period |
| 530233144 | No Recognized Claim |
| 530233145 | No Recognized Claim |
| 530233147 | No Recognized Claim |
| 530233148 | No Recognized Claim |
| 530233149 | No Recognized Claim |
| 530233151 | No Recognized Claim |
| 530233152 | No Recognized Claim |
| 530233153 | No Recognized Claim |
| 530233156 | No Recognized Claim |
| 530233158 | No Recognized Claim |
| 530233159 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 1826 | No Recognized Claim |
| 1830 | No Recognized Claim |
| 1842 | No Recognized Claim |
| 1844 | No Recognized Claim |
| 1848 | No Recognized Claim |
| 1851 | No Recognized Claim |
| 1853 | No Recognized Claim |
| 1855 | No Eligible Transactions in Class Period |
| 1856 | No Eligible Transactions in Class Period |
| 1857 | No Eligible Transactions in Class Period |
| 1859 | No Eligible Transactions in Class Period |
| 1860 | No Eligible Transactions in Class Period |
| 1861 | No Eligible Transactions in Class Period |
| 1864 | Condition of Ineligiblity Never Cured |
| 1865 | Condition of Ineligiblity Never Cured |
| 1868 | No Recognized Claim |
| 1874 | No Recognized Claim |
| 1875 | No Recognized Claim |
| 1876 | No Eligible Transactions in Class Period |
| 1878 | No Recognized Claim |
| 1879 | Condition of Ineligiblity Never Cured |
| 1882 | No Eligible Transactions in Class Period |
| 1883 | No Eligible Transactions in Class Period |
| 1886 | No Eligible Transactions in Class Period |
| 1887 | No Eligible Transactions in Class Period |
| 1888 | No Eligible Transactions in Class Period |
| 1890 | No Recognized Claim |
| 1891 | No Eligible Transactions in Class Period |
| 1892 | No Recognized Claim |
| 1893 | No Recognized Claim |
| 1894 | No Eligible Transactions in Class Period |
| 1896 | No Eligible Transactions in Class Period |
| 1897 | No Recognized Claim |
| 1898 | No Recognized Claim |
| 1899 | No Eligible Transactions in Class Period |
| 1903 | No Eligible Transactions in Class Period |
| 1905 | No Recognized Claim |
| 1906 | No Recognized Claim |
| 1907 | No Recognized Claim |
| 1908 | No Recognized Claim |
| 1912 | No Recognized Claim |
| 1917 | No Recognized Claim |
| 1925 | No Recognized Claim |
| 1926 | No Recognized Claim |
| 1927 | No Recognized Claim |
| 1928 | No Recognized Claim |
| 1930 | No Recognized Claim |
| 1931 | No Recognized Claim |
| 1934 | No Recognized Claim |
| 1940 | No Recognized Claim |
| 1944 | No Eligible Transactions in Class Period |
| 1945 | No Recognized Claim |
| 1948 | No Recognized Claim |
| 1950 | No Recognized Claim |
| 1953 | No Eligible Transactions in Class Period |
| 1955 | No Recognized Claim |
| 1956 | No Eligible Transactions in Class Period |
| 1958 | No Eligible Transactions in Class Period |
| 1963 | No Recognized Claim |
| 1964 | No Recognized Claim |
| 1965 | No Recognized Claim |
| 1968 | Condition of Ineligiblity Never Cured |
| 1969 | No Recognized Claim |
| 1972 | No Recognized Claim |
| 1974 | No Eligible Transactions in Class Period |
| 1995 | No Recognized Claim |
| 1997 | Condition of Ineligiblity Never Cured |
| 1999 | No Recognized Claim |
| 2003 | No Recognized Claim |
| 2004 | Condition of Ineligiblity Never Cured |
| 2010 | No Recognized Claim |
| 2016 | No Recognized Claim |
| 2018 | No Eligible Transactions in Class Period |
| 2022 | No Recognized Claim |
| 2024 | No Recognized Claim |
| 2025 | No Eligible Transactions in Class Period |
| 2032 | No Recognized Claim |
| 2035 | No Eligible Transactions in Class Period |
| 2036 | No Eligible Transactions in Class Period |
| 2037 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107169 | No Eligible Transactions in Class Period |
| 530107170 | No Eligible Transactions in Class Period |
| 530107171 | No Recognized Claim |
| 530107172 | No Eligible Transactions in Class Period |
| 530107173 | No Eligible Transactions in Class Period |
| 530107174 | No Recognized Claim |
| 530107176 | No Recognized Claim |
| 530107177 | No Eligible Transactions in Class Period |
| 530107178 | No Recognized Claim |
| 530107179 | No Recognized Claim |
| 530107180 | No Recognized Claim |
| 530107181 | No Recognized Claim |
| 530107183 | No Eligible Transactions in Class Period |
| 530107184 | No Eligible Transactions in Class Period |
| 530107185 | No Eligible Transactions in Class Period |
| 530107186 | No Recognized Claim |
| 530107187 | No Recognized Claim |
| 530107188 | No Eligible Transactions in Class Period |
| 530107189 | No Recognized Claim |
| 530107190 | No Recognized Claim |
| 530107191 | No Recognized Claim |
| 530107192 | No Recognized Claim |
| 530107193 | No Eligible Transactions in Class Period |
| 530107194 | No Eligible Transactions in Class Period |
| 530107195 | No Eligible Transactions in Class Period |
| 530107196 | No Eligible Transactions in Class Period |
| 530107197 | No Eligible Transactions in Class Period |
| 530107198 | No Eligible Transactions in Class Period |
| 530107199 | No Eligible Transactions in Class Period |
| 530107200 | No Recognized Claim |
| 530107201 | No Recognized Claim |
| 530107202 | No Recognized Claim |
| 530107203 | No Recognized Claim |
| 530107204 | No Recognized Claim |
| 530107205 | No Recognized Claim |
| 530107208 | No Eligible Transactions in Class Period |
| 530107209 | No Eligible Transactions in Class Period |
| 530107210 | No Eligible Transactions in Class Period |
| 530107211 | No Eligible Transactions in Class Period |
| 530107212 | No Eligible Transactions in Class Period |
| 530107213 | No Recognized Claim |
| 530107214 | No Recognized Claim |
| 530107215 | No Eligible Transactions in Class Period |
| 530107216 | No Eligible Transactions in Class Period |
| 530107217 | No Eligible Transactions in Class Period |
| 530107219 | No Eligible Transactions in Class Period |
| 530107220 | No Eligible Transactions in Class Period |
| 530107221 | No Recognized Claim |
| 530107222 | No Eligible Transactions in Class Period |
| 530107223 | No Eligible Transactions in Class Period |
| 530107224 | No Eligible Transactions in Class Period |
| 530107225 | No Eligible Transactions in Class Period |
| 530107228 | No Eligible Transactions in Class Period |
| 530107229 | No Eligible Transactions in Class Period |
| 530107230 | No Eligible Transactions in Class Period |
| 530107231 | No Eligible Transactions in Class Period |
| 530107232 | No Eligible Transactions in Class Period |
| 530107233 | No Eligible Transactions in Class Period |
| 530107235 | No Eligible Transactions in Class Period |
| 530107237 | No Eligible Transactions in Class Period |
| 530107238 | No Eligible Transactions in Class Period |
| 530107239 | No Eligible Transactions in Class Period |
| 530107240 | No Eligible Transactions in Class Period |
| 530107243 | No Recognized Claim |
| 530107244 | No Recognized Claim |
| 530107245 | No Eligible Transactions in Class Period |
| 530107246 | No Eligible Transactions in Class Period |
| 530107247 | No Recognized Claim |
| 530107248 | No Eligible Transactions in Class Period |
| 530107249 | No Recognized Claim |
| 530107250 | No Recognized Claim |
| 530107251 | No Eligible Transactions in Class Period |
| 530107252 | No Eligible Transactions in Class Period |
| 530107253 | No Eligible Transactions in Class Period |
| 530107255 | No Eligible Transactions in Class Period |
| 530107256 | No Eligible Transactions in Class Period |
| 530107257 | No Recognized Claim |
| 530107258 | No Recognized Claim |
| 530107260 | No Eligible Transactions in Class Period |
| 530107261 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233160 | No Recognized Claim |
| 530233162 | No Recognized Claim |
| 530233163 | No Recognized Claim |
| 530233165 | No Recognized Claim |
| 530233166 | No Recognized Claim |
| 530233167 | No Eligible Transactions in Class Period |
| 530233168 | No Eligible Transactions in Class Period |
| 530233169 | No Eligible Transactions in Class Period |
| 530233170 | No Eligible Transactions in Class Period |
| 530233171 | No Eligible Transactions in Class Period |
| 530233172 | No Eligible Transactions in Class Period |
| 530233173 | No Eligible Transactions in Class Period |
| 530233174 | No Eligible Transactions in Class Period |
| 530233175 | No Eligible Transactions in Class Period |
| 530233176 | No Eligible Transactions in Class Period |
| 530233177 | No Eligible Transactions in Class Period |
| 530233178 | No Eligible Transactions in Class Period |
| 530233179 | No Eligible Transactions in Class Period |
| 530233180 | No Eligible Transactions in Class Period |
| 530233181 | No Eligible Transactions in Class Period |
| 530233182 | No Eligible Transactions in Class Period |
| 530233183 | No Recognized Claim |
| 530233187 | No Eligible Transactions in Class Period |
| 530233188 | No Eligible Transactions in Class Period |
| 530233189 | No Eligible Transactions in Class Period |
| 530233190 | No Recognized Claim |
| 530233192 | No Eligible Transactions in Class Period |
| 530233194 | No Eligible Transactions in Class Period |
| 530233195 | No Eligible Transactions in Class Period |
| 530233196 | No Eligible Transactions in Class Period |
| 530233197 | No Recognized Claim |
| 530233198 | No Eligible Transactions in Class Period |
| 530233199 | No Eligible Transactions in Class Period |
| 530233200 | No Eligible Transactions in Class Period |
| 530233201 | No Eligible Transactions in Class Period |
| 530233202 | No Eligible Transactions in Class Period |
| 530233203 | No Eligible Transactions in Class Period |
| 530233204 | No Eligible Transactions in Class Period |
| 530233208 | No Recognized Claim |
| 530233209 | No Recognized Claim |
| 530233210 | No Recognized Claim |
| 530233211 | No Recognized Claim |
| 530233212 | No Eligible Transactions in Class Period |
| 530233213 | No Recognized Claim |
| 530233214 | No Eligible Transactions in Class Period |
| 530233215 | No Eligible Transactions in Class Period |
| 530233218 | No Eligible Transactions in Class Period |
| 530233219 | No Recognized Claim |
| 530233222 | No Eligible Transactions in Class Period |
| 530233223 | No Eligible Transactions in Class Period |
| 530233224 | No Eligible Transactions in Class Period |
| 530233226 | No Eligible Transactions in Class Period |
| 530233227 | No Eligible Transactions in Class Period |
| 530233228 | No Recognized Claim |
| 530233229 | No Eligible Transactions in Class Period |
| 530233230 | No Recognized Claim |
| 530233231 | No Recognized Claim |
| 530233232 | No Recognized Claim |
| 530233233 | No Eligible Transactions in Class Period |
| 530233234 | No Eligible Transactions in Class Period |
| 530233235 | No Recognized Claim |
| 530233236 | No Recognized Claim |
| 530233237 | No Eligible Transactions in Class Period |
| 530233240 | No Recognized Claim |
| 530233241 | No Eligible Transactions in Class Period |
| 530233242 | No Recognized Claim |
| 530233243 | No Recognized Claim |
| 530233245 | No Recognized Claim |
| 530233246 | No Recognized Claim |
| 530233247 | No Eligible Transactions in Class Period |
| 530233249 | No Recognized Claim |
| 530233250 | No Recognized Claim |
| 530233253 | No Recognized Claim |
| 530233254 | No Eligible Transactions in Class Period |
| 530233257 | No Recognized Claim |
| 530233259 | No Recognized Claim |
| 530233260 | No Eligible Transactions in Class Period |
| 530233261 | No Recognized Claim |
| 530233263 | No Recognized Claim |
| 530233264 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 2038 | No Eligible Transactions in Class Period |
| 2040 | No Eligible Transactions in Class Period |
| 2045 | No Recognized Claim |
| 2048 | No Recognized Claim |
| 2053 | No Recognized Claim |
| 2054 | No Eligible Transactions in Class Period |
| 2056 | No Eligible Transactions in Class Period |
| 2060 | No Eligible Transactions in Class Period |
| 2062 | No Recognized Claim |
| 2074 | No Recognized Claim |
| 2079 | No Recognized Claim |
| 2080 | No Eligible Transactions in Class Period |
| 2083 | Duplicate Claim Form |
| 2086 | No Recognized Claim |
| 2092 | No Eligible Transactions in Class Period |
| 2108 | Condition of Ineligiblity Never Cured |
| 2113 | No Recognized Claim |
| 2116 | No Eligible Transactions in Class Period |
| 2118 | No Recognized Claim |
| 2120 | Condition of Ineligiblity Never Cured |
| 2124 | No Recognized Claim |
| 2131 | No Eligible Transactions in Class Period |
| 2132 | No Eligible Transactions in Class Period |
| 2135 | No Eligible Transactions in Class Period |
| 2139 | No Recognized Claim |
| 2146 | No Eligible Transactions in Class Period |
| 2148 | No Recognized Claim |
| 2154 | No Recognized Claim |
| 2156 | No Eligible Transactions in Class Period |
| 2164 | No Eligible Transactions in Class Period |
| 2165 | No Eligible Transactions in Class Period |
| 2168 | No Eligible Transactions in Class Period |
| 2173 | No Recognized Claim |
| 2174 | No Recognized Claim |
| 2175 | No Recognized Claim |
| 2176 | No Eligible Transactions in Class Period |
| 2178 | Condition of Ineligiblity Never Cured |
| 2179 | No Eligible Transactions in Class Period |
| 2182 | No Eligible Transactions in Class Period |
| 2183 | Condition of Ineligiblity Never Cured |
| 2188 | No Eligible Transactions in Class Period |
| 2192 | Condition of Ineligiblity Never Cured |
| 2199 | No Eligible Transactions in Class Period |
| 2203 | No Recognized Claim |
| 2205 | No Eligible Transactions in Class Period |
| 2206 | No Eligible Transactions in Class Period |
| 2212 | No Recognized Claim |
| 2213 | No Eligible Transactions in Class Period |
| 2214 | No Eligible Transactions in Class Period |
| 2216 | No Eligible Transactions in Class Period |
| 2217 | Condition of Ineligiblity Never Cured |
| 2218 | No Recognized Claim |
| 2219 | No Recognized Claim |
| 2224 | No Recognized Claim |
| 2234 | Condition of Ineligiblity Never Cured |
| 2235 | No Eligible Transactions in Class Period |
| 2238 | No Recognized Claim |
| 2242 | No Eligible Transactions in Class Period |
| 2243 | No Eligible Transactions in Class Period |
| 2245 | No Eligible Transactions in Class Period |
| 2246 | No Eligible Transactions in Class Period |
| 2252 | No Recognized Claim |
| 2253 | No Eligible Transactions in Class Period |
| 2254 | No Recognized Claim |
| 2256 | No Recognized Claim |
| 2257 | No Eligible Transactions in Class Period |
| 2259 | No Eligible Transactions in Class Period |
| 2260 | Condition of Ineligiblity Never Cured |
| 2262 | No Recognized Claim |
| 2263 | No Eligible Transactions in Class Period |
| 2264 | No Recognized Claim |
| 2267 | No Eligible Transactions in Class Period |
| 2270 | No Eligible Transactions in Class Period |
| 2271 | No Recognized Claim |
| 2272 | Condition of Ineligiblity Never Cured |
| 2273 | No Eligible Transactions in Class Period |
| 2274 | No Eligible Transactions in Class Period |
| 2277 | No Recognized Claim |
| 2282 | No Eligible Transactions in Class Period |
| 2286 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107262 | No Eligible Transactions in Class Period |
| 530107263 | No Recognized Claim |
| 530107264 | No Eligible Transactions in Class Period |
| 530107265 | No Eligible Transactions in Class Period |
| 530107266 | No Eligible Transactions in Class Period |
| 530107267 | No Eligible Transactions in Class Period |
| 530107268 | No Eligible Transactions in Class Period |
| 530107269 | No Recognized Claim |
| 530107270 | No Recognized Claim |
| 530107271 | No Recognized Claim |
| 530107272 | No Recognized Claim |
| 530107273 | No Eligible Transactions in Class Period |
| 530107274 | No Eligible Transactions in Class Period |
| 530107276 | No Eligible Transactions in Class Period |
| 530107279 | No Recognized Claim |
| 530107280 | No Recognized Claim |
| 530107281 | No Eligible Transactions in Class Period |
| 530107282 | No Recognized Claim |
| 530107283 | No Eligible Transactions in Class Period |
| 530107284 | No Recognized Claim |
| 530107285 | No Recognized Claim |
| 530107286 | No Recognized Claim |
| 530107287 | No Eligible Transactions in Class Period |
| 530107291 | No Recognized Claim |
| 530107292 | No Eligible Transactions in Class Period |
| 530107294 | No Recognized Claim |
| 530107296 | No Recognized Claim |
| 530107300 | No Eligible Transactions in Class Period |
| 530107301 | No Eligible Transactions in Class Period |
| 530107302 | No Recognized Claim |
| 530107306 | No Eligible Transactions in Class Period |
| 530107307 | No Eligible Transactions in Class Period |
| 530107308 | No Recognized Claim |
| 530107309 | No Eligible Transactions in Class Period |
| 530107310 | No Recognized Claim |
| 530107311 | No Eligible Transactions in Class Period |
| 530107312 | No Recognized Claim |
| 530107313 | No Recognized Claim |
| 530107314 | No Eligible Transactions in Class Period |
| 530107315 | No Recognized Claim |
| 530107316 | No Recognized Claim |
| 530107317 | No Recognized Claim |
| 530107321 | No Eligible Transactions in Class Period |
| 530107322 | No Recognized Claim |
| 530107325 | No Recognized Claim |
| 530107326 | No Eligible Transactions in Class Period |
| 530107327 | No Eligible Transactions in Class Period |
| 530107328 | No Eligible Transactions in Class Period |
| 530107330 | No Eligible Transactions in Class Period |
| 530107331 | No Eligible Transactions in Class Period |
| 530107332 | No Recognized Claim |
| 530107333 | No Recognized Claim |
| 530107334 | No Recognized Claim |
| 530107335 | No Eligible Transactions in Class Period |
| 530107336 | No Recognized Claim |
| 530107337 | No Eligible Transactions in Class Period |
| 530107338 | No Recognized Claim |
| 530107339 | No Recognized Claim |
| 530107340 | No Eligible Transactions in Class Period |
| 530107341 | No Recognized Claim |
| 530107342 | No Recognized Claim |
| 530107343 | No Eligible Transactions in Class Period |
| 530107344 | No Eligible Transactions in Class Period |
| 530107346 | No Recognized Claim |
| 530107348 | No Eligible Transactions in Class Period |
| 530107351 | No Eligible Transactions in Class Period |
| 530107352 | No Eligible Transactions in Class Period |
| 530107353 | No Eligible Transactions in Class Period |
| 530107354 | No Recognized Claim |
| 530107355 | No Recognized Claim |
| 530107356 | No Eligible Transactions in Class Period |
| 530107357 | No Recognized Claim |
| 530107358 | No Recognized Claim |
| 530107359 | No Recognized Claim |
| 530107360 | No Eligible Transactions in Class Period |
| 530107361 | No Recognized Claim |
| 530107362 | No Recognized Claim |
| 530107363 | No Recognized Claim |
| 530107364 | No Eligible Transactions in Class Period |
| 530107365 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233265 | No Eligible Transactions in Class Period |
| 530233266 | No Recognized Claim |
| 530233268 | No Recognized Claim |
| 530233269 | No Recognized Claim |
| 530233270 | No Recognized Claim |
| 530233271 | No Recognized Claim |
| 530233272 | No Recognized Claim |
| 530233274 | No Eligible Transactions in Class Period |
| 530233275 | No Eligible Transactions in Class Period |
| 530233281 | No Eligible Transactions in Class Period |
| 530233282 | No Recognized Claim |
| 530233285 | No Eligible Transactions in Class Period |
| 530233286 | No Eligible Transactions in Class Period |
| 530233287 | No Eligible Transactions in Class Period |
| 530233288 | No Recognized Claim |
| 530233290 | No Recognized Claim |
| 530233292 | No Eligible Transactions in Class Period |
| 530233293 | No Recognized Claim |
| 530233294 | No Eligible Transactions in Class Period |
| 530233295 | No Recognized Claim |
| 530233296 | No Eligible Transactions in Class Period |
| 530233297 | No Eligible Transactions in Class Period |
| 530233298 | No Recognized Claim |
| 530233299 | No Recognized Claim |
| 530233300 | No Recognized Claim |
| 530233304 | No Eligible Transactions in Class Period |
| 530233308 | No Eligible Transactions in Class Period |
| 530233309 | No Eligible Transactions in Class Period |
| 530233310 | No Eligible Transactions in Class Period |
| 530233311 | No Eligible Transactions in Class Period |
| 530233313 | No Eligible Transactions in Class Period |
| 530233314 | No Recognized Claim |
| 530233316 | No Recognized Claim |
| 530233318 | No Recognized Claim |
| 530233319 | No Recognized Claim |
| 530233321 | No Recognized Claim |
| 530233322 | No Eligible Transactions in Class Period |
| 530233324 | No Eligible Transactions in Class Period |
| 530233325 | No Recognized Claim |
| 530233326 | No Eligible Transactions in Class Period |
| 530233327 | No Recognized Claim |
| 530233328 | No Recognized Claim |
| 530233329 | No Recognized Claim |
| 530233330 | No Recognized Claim |
| 530233331 | No Recognized Claim |
| 530233332 | No Eligible Transactions in Class Period |
| 530233333 | No Eligible Transactions in Class Period |
| 530233334 | No Recognized Claim |
| 530233335 | No Eligible Transactions in Class Period |
| 530233336 | No Eligible Transactions in Class Period |
| 530233337 | No Recognized Claim |
| 530233338 | No Recognized Claim |
| 530233339 | No Eligible Transactions in Class Period |
| 530233340 | No Recognized Claim |
| 530233341 | No Eligible Transactions in Class Period |
| 530233344 | No Eligible Transactions in Class Period |
| 530233352 | No Recognized Claim |
| 530233355 | No Recognized Claim |
| 530233356 | No Recognized Claim |
| 530233358 | No Recognized Claim |
| 530233359 | No Recognized Claim |
| 530233360 | No Recognized Claim |
| 530233364 | No Recognized Claim |
| 530233365 | No Eligible Transactions in Class Period |
| 530233368 | No Eligible Transactions in Class Period |
| 530233369 | No Recognized Claim |
| 530233370 | No Eligible Transactions in Class Period |
| 530233373 | No Eligible Transactions in Class Period |
| 530233376 | No Recognized Claim |
| 530233377 | No Recognized Claim |
| 530233378 | No Recognized Claim |
| 530233379 | No Recognized Claim |
| 530233382 | No Recognized Claim |
| 530233383 | No Recognized Claim |
| 530233389 | No Eligible Transactions in Class Period |
| 530233390 | No Recognized Claim |
| 530233392 | No Eligible Transactions in Class Period |
| 530233395 | No Eligible Transactions in Class Period |
| 530233398 | No Recognized Claim |
| 530233399 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 2288 | No Eligible Transactions in Class Period |
| 2291 | No Eligible Transactions in Class Period |
| 2294 | No Eligible Transactions in Class Period |
| 2296 | No Eligible Transactions in Class Period |
| 2297 | No Recognized Claim |
| 2298 | No Eligible Transactions in Class Period |
| 2299 | No Eligible Transactions in Class Period |
| 2301 | No Recognized Claim |
| 2302 | No Recognized Claim |
| 2304 | No Eligible Transactions in Class Period |
| 2305 | Condition of Ineligiblity Never Cured |
| 2307 | No Eligible Transactions in Class Period |
| 2309 | No Recognized Claim |
| 2311 | No Eligible Transactions in Class Period |
| 2312 | No Recognized Claim |
| 2313 | No Eligible Transactions in Class Period |
| 2315 | No Eligible Transactions in Class Period |
| 2318 | No Eligible Transactions in Class Period |
| 2319 | No Eligible Transactions in Class Period |
| 2320 | No Eligible Transactions in Class Period |
| 2323 | No Eligible Transactions in Class Period |
| 2325 | Condition of Ineligiblity Never Cured |
| 2329 | No Eligible Transactions in Class Period |
| 2333 | No Recognized Claim |
| 2336 | No Eligible Transactions in Class Period |
| 2337 | No Recognized Claim |
| 2338 | No Recognized Claim |
| 2339 | No Recognized Claim |
| 2341 | No Recognized Claim |
| 2342 | No Recognized Claim |
| 2343 | No Recognized Claim |
| 2351 | No Eligible Transactions in Class Period |
| 2354 | No Recognized Claim |
| 2357 | Condition of Ineligiblity Never Cured |
| 2365 | No Eligible Transactions in Class Period |
| 2369 | No Eligible Transactions in Class Period |
| 2371 | No Eligible Transactions in Class Period |
| 2373 | No Recognized Claim |
| 2376 | No Recognized Claim |
| 2378 | Condition of Ineligiblity Never Cured |
| 2379 | No Recognized Claim |
| 2383 | No Recognized Claim |
| 2385 | No Recognized Claim |
| 2390 | No Recognized Claim |
| 2393 | No Recognized Claim |
| 2397 | No Recognized Claim |
| 2398 | No Recognized Claim |
| 2399 | No Eligible Transactions in Class Period |
| 2400 | No Eligible Transactions in Class Period |
| 2403 | Condition of Ineligiblity Never Cured |
| 2404 | Condition of Ineligiblity Never Cured |
| 2405 | Condition of Ineligiblity Never Cured |
| 2406 | No Recognized Claim |
| 2407 | Condition of Ineligiblity Never Cured |
| 2414 | No Recognized Claim |
| 2420 | No Eligible Transactions in Class Period |
| 2422 | No Eligible Transactions in Class Period |
| 2426 | No Eligible Transactions in Class Period |
| 2428 | Condition of Ineligiblity Never Cured |
| 2429 | Condition of Ineligiblity Never Cured |
| 2430 | No Recognized Claim |
| 2439 | No Recognized Claim |
| 2440 | No Recognized Claim |
| 2441 | No Recognized Claim |
| 2442 | No Recognized Claim |
| 2447 | No Recognized Claim |
| 2448 | No Recognized Claim |
| 2451 | Condition of Ineligiblity Never Cured |
| 2456 | No Recognized Claim |
| 2460 | No Recognized Claim |
| 2464 | No Recognized Claim |
| 2467 | No Recognized Claim |
| 2468 | No Recognized Claim |
| 2472 | No Recognized Claim |
| 2481 | No Recognized Claim |
| 2482 | No Recognized Claim |
| 2487 | No Recognized Claim |
| 2488 | No Eligible Transactions in Class Period |
| 2489 | No Recognized Claim |
| 2490 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107366 | No Eligible Transactions in Class Period |
| 530107367 | No Recognized Claim |
| 530107368 | No Recognized Claim |
| 530107369 | No Recognized Claim |
| 530107370 | No Eligible Transactions in Class Period |
| 530107371 | No Eligible Transactions in Class Period |
| 530107372 | No Eligible Transactions in Class Period |
| 530107373 | No Eligible Transactions in Class Period |
| 530107374 | No Eligible Transactions in Class Period |
| 530107376 | No Eligible Transactions in Class Period |
| 530107377 | No Recognized Claim |
| 530107378 | No Recognized Claim |
| 530107379 | No Eligible Transactions in Class Period |
| 530107380 | No Eligible Transactions in Class Period |
| 530107381 | No Recognized Claim |
| 530107382 | No Recognized Claim |
| 530107383 | No Eligible Transactions in Class Period |
| 530107384 | No Eligible Transactions in Class Period |
| 530107385 | No Eligible Transactions in Class Period |
| 530107386 | No Eligible Transactions in Class Period |
| 530107388 | No Eligible Transactions in Class Period |
| 530107389 | No Recognized Claim |
| 530107390 | No Eligible Transactions in Class Period |
| 530107392 | No Eligible Transactions in Class Period |
| 530107393 | No Eligible Transactions in Class Period |
| 530107394 | No Recognized Claim |
| 530107395 | No Eligible Transactions in Class Period |
| 530107396 | No Eligible Transactions in Class Period |
| 530107397 | No Eligible Transactions in Class Period |
| 530107398 | No Eligible Transactions in Class Period |
| 530107399 | No Eligible Transactions in Class Period |
| 530107400 | No Eligible Transactions in Class Period |
| 530107401 | No Recognized Claim |
| 530107403 | No Recognized Claim |
| 530107404 | No Recognized Claim |
| 530107405 | No Recognized Claim |
| 530107406 | No Recognized Claim |
| 530107407 | No Recognized Claim |
| 530107408 | No Eligible Transactions in Class Period |
| 530107410 | No Eligible Transactions in Class Period |
| 530107411 | No Recognized Claim |
| 530107412 | No Recognized Claim |
| 530107414 | No Recognized Claim |
| 530107415 | No Eligible Transactions in Class Period |
| 530107416 | No Recognized Claim |
| 530107417 | No Recognized Claim |
| 530107418 | No Recognized Claim |
| 530107419 | No Recognized Claim |
| 530107420 | No Recognized Claim |
| 530107421 | No Recognized Claim |
| 530107422 | No Eligible Transactions in Class Period |
| 530107423 | No Recognized Claim |
| 530107424 | No Recognized Claim |
| 530107425 | No Eligible Transactions in Class Period |
| 530107426 | No Eligible Transactions in Class Period |
| 530107427 | No Recognized Claim |
| 530107428 | No Recognized Claim |
| 530107429 | No Eligible Transactions in Class Period |
| 530107430 | No Eligible Transactions in Class Period |
| 530107431 | No Recognized Claim |
| 530107432 | No Eligible Transactions in Class Period |
| 530107433 | No Eligible Transactions in Class Period |
| 530107434 | No Recognized Claim |
| 530107435 | No Eligible Transactions in Class Period |
| 530107436 | No Recognized Claim |
| 530107437 | No Eligible Transactions in Class Period |
| 530107438 | No Eligible Transactions in Class Period |
| 530107439 | No Eligible Transactions in Class Period |
| 530107440 | No Recognized Claim |
| 530107441 | No Recognized Claim |
| 530107442 | No Recognized Claim |
| 530107443 | No Recognized Claim |
| 530107446 | No Recognized Claim |
| 530107447 | No Recognized Claim |
| 530107448 | No Recognized Claim |
| 530107449 | No Recognized Claim |
| 530107451 | No Eligible Transactions in Class Period |
| 530107452 | No Eligible Transactions in Class Period |
| 530107453 | No Eligible Transactions in Class Period |
| 530107454 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233401 | No Eligible Transactions in Class Period |
| 530233403 | No Eligible Transactions in Class Period |
| 530233406 | No Eligible Transactions in Class Period |
| 530233410 | No Eligible Transactions in Class Period |
| 530233411 | No Eligible Transactions in Class Period |
| 530233412 | No Eligible Transactions in Class Period |
| 530233413 | No Recognized Claim |
| 530233414 | No Eligible Transactions in Class Period |
| 530233415 | No Eligible Transactions in Class Period |
| 530233416 | No Eligible Transactions in Class Period |
| 530233417 | No Recognized Claim |
| 530233418 | No Eligible Transactions in Class Period |
| 530233423 | No Eligible Transactions in Class Period |
| 530233431 | No Eligible Transactions in Class Period |
| 530233432 | No Recognized Claim |
| 530233433 | No Recognized Claim |
| 530233434 | No Eligible Transactions in Class Period |
| 530233435 | No Eligible Transactions in Class Period |
| 530233436 | No Eligible Transactions in Class Period |
| 530233437 | No Eligible Transactions in Class Period |
| 530233441 | No Eligible Transactions in Class Period |
| 530233442 | No Recognized Claim |
| 530233443 | No Eligible Transactions in Class Period |
| 530233444 | No Eligible Transactions in Class Period |
| 530233446 | No Eligible Transactions in Class Period |
| 530233447 | No Eligible Transactions in Class Period |
| 530233449 | No Recognized Claim |
| 530233450 | No Eligible Transactions in Class Period |
| 530233452 | No Eligible Transactions in Class Period |
| 530233454 | No Eligible Transactions in Class Period |
| 530233456 | No Eligible Transactions in Class Period |
| 530233457 | No Eligible Transactions in Class Period |
| 530233459 | No Recognized Claim |
| 530233462 | No Eligible Transactions in Class Period |
| 530233464 | No Eligible Transactions in Class Period |
| 530233466 | No Eligible Transactions in Class Period |
| 530233468 | No Eligible Transactions in Class Period |
| 530233470 | No Recognized Claim |
| 530233471 | No Eligible Transactions in Class Period |
| 530233472 | No Eligible Transactions in Class Period |
| 530233473 | No Eligible Transactions in Class Period |
| 530233474 | No Eligible Transactions in Class Period |
| 530233475 | No Eligible Transactions in Class Period |
| 530233476 | No Eligible Transactions in Class Period |
| 530233479 | No Recognized Claim |
| 530233482 | No Recognized Claim |
| 530233484 | No Eligible Transactions in Class Period |
| 530233487 | No Recognized Claim |
| 530233488 | No Recognized Claim |
| 530233489 | No Recognized Claim |
| 530233490 | No Recognized Claim |
| 530233492 | No Eligible Transactions in Class Period |
| 530233494 | No Eligible Transactions in Class Period |
| 530233497 | No Eligible Transactions in Class Period |
| 530233498 | No Eligible Transactions in Class Period |
| 530233499 | No Recognized Claim |
| 530233500 | No Eligible Transactions in Class Period |
| 530233502 | No Eligible Transactions in Class Period |
| 530233503 | No Recognized Claim |
| 530233504 | No Recognized Claim |
| 530233505 | No Eligible Transactions in Class Period |
| 530233506 | No Recognized Claim |
| 530233507 | No Eligible Transactions in Class Period |
| 530233508 | No Recognized Claim |
| 530233509 | No Eligible Transactions in Class Period |
| 530233510 | No Eligible Transactions in Class Period |
| 530233511 | No Eligible Transactions in Class Period |
| 530233512 | No Eligible Transactions in Class Period |
| 530233514 | No Recognized Claim |
| 530233516 | No Recognized Claim |
| 530233517 | No Recognized Claim |
| 530233518 | No Recognized Claim |
| 530233520 | No Recognized Claim |
| 530233521 | No Recognized Claim |
| 530233522 | No Eligible Transactions in Class Period |
| 530233523 | No Eligible Transactions in Class Period |
| 530233524 | No Eligible Transactions in Class Period |
| 530233526 | No Eligible Transactions in Class Period |
| 530233527 | No Eligible Transactions in Class Period |
| 530233528 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 2493 | No Recognized Claim |
| 2495 | No Recognized Claim |
| 2498 | No Eligible Transactions in Class Period |
| 2499 | No Recognized Claim |
| 2502 | No Recognized Claim |
| 2506 | No Recognized Claim |
| 2509 | No Recognized Claim |
| 2511 | No Recognized Claim |
| 2512 | No Recognized Claim |
| 2514 | No Recognized Claim |
| 2516 | Condition of Ineligiblity Never Cured |
| 2517 | No Eligible Transactions in Class Period |
| 2518 | No Eligible Transactions in Class Period |
| 2520 | No Recognized Claim |
| 2522 | No Recognized Claim |
| 2528 | Condition of Ineligiblity Never Cured |
| 2529 | No Eligible Transactions in Class Period |
| 2530 | No Eligible Transactions in Class Period |
| 2531 | No Eligible Transactions in Class Period |
| 2532 | No Eligible Transactions in Class Period |
| 2533 | No Eligible Transactions in Class Period |
| 2535 | No Eligible Transactions in Class Period |
| 2536 | No Recognized Claim |
| 2537 | No Eligible Transactions in Class Period |
| 2543 | No Recognized Claim |
| 2545 | Condition of Ineligiblity Never Cured |
| 2547 | No Recognized Claim |
| 2548 | No Eligible Transactions in Class Period |
| 2550 | No Eligible Transactions in Class Period |
| 2551 | No Eligible Transactions in Class Period |
| 2552 | No Recognized Claim |
| 2554 | No Eligible Transactions in Class Period |
| 2555 | No Recognized Claim |
| 2562 | No Recognized Claim |
| 2563 | No Eligible Transactions in Class Period |
| 2564 | No Eligible Transactions in Class Period |
| 2566 | No Eligible Transactions in Class Period |
| 2569 | No Eligible Transactions in Class Period |
| 2571 | No Eligible Transactions in Class Period |
| 2573 | No Eligible Transactions in Class Period |
| 2574 | No Recognized Claim |
| 2575 | No Eligible Transactions in Class Period |
| 2580 | No Eligible Transactions in Class Period |
| 2581 | No Eligible Transactions in Class Period |
| 2582 | Condition of Ineligiblity Never Cured |
| 2583 | Condition of Ineligiblity Never Cured |
| 2586 | No Recognized Claim |
| 2587 | No Eligible Transactions in Class Period |
| 2588 | No Eligible Transactions in Class Period |
| 2590 | No Eligible Transactions in Class Period |
| 2591 | Condition of Ineligiblity Never Cured |
| 2592 | No Recognized Claim |
| 2594 | No Eligible Transactions in Class Period |
| 2595 | No Eligible Transactions in Class Period |
| 2599 | No Eligible Transactions in Class Period |
| 2606 | No Eligible Transactions in Class Period |
| 2608 | No Eligible Transactions in Class Period |
| 2610 | No Eligible Transactions in Class Period |
| 2611 | No Recognized Claim |
| 2613 | No Recognized Claim |
| 2614 | No Eligible Transactions in Class Period |
| 2619 | No Eligible Transactions in Class Period |
| 2621 | No Recognized Claim |
| 2622 | No Eligible Transactions in Class Period |
| 2625 | No Eligible Transactions in Class Period |
| 2626 | Condition of Ineligiblity Never Cured |
| 2629 | No Eligible Transactions in Class Period |
| 2630 | No Eligible Transactions in Class Period |
| 2632 | Condition of Ineligiblity Never Cured |
| 2633 | No Eligible Transactions in Class Period |
| 2636 | No Eligible Transactions in Class Period |
| 2638 | Condition of Ineligiblity Never Cured |
| 2642 | No Eligible Transactions in Class Period |
| 2643 | No Eligible Transactions in Class Period |
| 2649 | No Recognized Claim |
| 2657 | No Eligible Transactions in Class Period |
| 2660 | No Recognized Claim |
| 2662 | No Eligible Transactions in Class Period |
| 2678 | No Eligible Transactions in Class Period |
| 2681 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107455 | No Recognized Claim |
| 530107456 | No Recognized Claim |
| 530107457 | No Recognized Claim |
| 530107458 | No Recognized Claim |
| 530107459 | No Recognized Claim |
| 530107460 | No Recognized Claim |
| 530107462 | No Recognized Claim |
| 530107463 | No Recognized Claim |
| 530107464 | No Recognized Claim |
| 530107465 | No Eligible Transactions in Class Period |
| 530107466 | No Eligible Transactions in Class Period |
| 530107467 | No Recognized Claim |
| 530107468 | No Recognized Claim |
| 530107469 | No Recognized Claim |
| 530107470 | No Recognized Claim |
| 530107471 | No Recognized Claim |
| 530107472 | No Eligible Transactions in Class Period |
| 530107473 | No Recognized Claim |
| 530107474 | No Recognized Claim |
| 530107475 | No Recognized Claim |
| 530107476 | No Eligible Transactions in Class Period |
| 530107477 | No Eligible Transactions in Class Period |
| 530107478 | No Recognized Claim |
| 530107479 | No Eligible Transactions in Class Period |
| 530107480 | No Recognized Claim |
| 530107481 | No Recognized Claim |
| 530107482 | No Eligible Transactions in Class Period |
| 530107483 | No Eligible Transactions in Class Period |
| 530107484 | No Recognized Claim |
| 530107485 | No Recognized Claim |
| 530107486 | No Recognized Claim |
| 530107487 | No Eligible Transactions in Class Period |
| 530107488 | No Eligible Transactions in Class Period |
| 530107489 | No Eligible Transactions in Class Period |
| 530107490 | No Eligible Transactions in Class Period |
| 530107492 | No Recognized Claim |
| 530107493 | No Recognized Claim |
| 530107495 | No Recognized Claim |
| 530107497 | No Eligible Transactions in Class Period |
| 530107498 | No Eligible Transactions in Class Period |
| 530107499 | No Recognized Claim |
| 530107500 | No Eligible Transactions in Class Period |
| 530107501 | No Eligible Transactions in Class Period |
| 530107502 | No Eligible Transactions in Class Period |
| 530107503 | No Recognized Claim |
| 530107504 | No Eligible Transactions in Class Period |
| 530107505 | No Recognized Claim |
| 530107506 | No Eligible Transactions in Class Period |
| 530107507 | No Recognized Claim |
| 530107508 | No Eligible Transactions in Class Period |
| 530107509 | No Eligible Transactions in Class Period |
| 530107510 | No Recognized Claim |
| 530107511 | No Recognized Claim |
| 530107512 | No Eligible Transactions in Class Period |
| 530107513 | No Eligible Transactions in Class Period |
| 530107514 | No Recognized Claim |
| 530107515 | No Eligible Transactions in Class Period |
| 530107516 | No Recognized Claim |
| 530107517 | No Eligible Transactions in Class Period |
| 530107518 | No Recognized Claim |
| 530107520 | No Recognized Claim |
| 530107522 | No Eligible Transactions in Class Period |
| 530107523 | No Recognized Claim |
| 530107525 | No Eligible Transactions in Class Period |
| 530107526 | No Eligible Transactions in Class Period |
| 530107527 | No Eligible Transactions in Class Period |
| 530107528 | No Recognized Claim |
| 530107529 | No Recognized Claim |
| 530107530 | No Recognized Claim |
| 530107531 | No Eligible Transactions in Class Period |
| 530107532 | No Recognized Claim |
| 530107533 | No Recognized Claim |
| 530107536 | No Recognized Claim |
| 530107538 | No Eligible Transactions in Class Period |
| 530107539 | No Eligible Transactions in Class Period |
| 530107540 | No Recognized Claim |
| 530107541 | No Eligible Transactions in Class Period |
| 530107542 | No Eligible Transactions in Class Period |
| 530107543 | No Eligible Transactions in Class Period |
| 530107544 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233531 | No Eligible Transactions in Class Period |
| 530233533 | No Eligible Transactions in Class Period |
| 530233534 | No Eligible Transactions in Class Period |
| 530233537 | No Eligible Transactions in Class Period |
| 530233538 | No Eligible Transactions in Class Period |
| 530233539 | No Recognized Claim |
| 530233541 | No Recognized Claim |
| 530233542 | No Eligible Transactions in Class Period |
| 530233543 | No Recognized Claim |
| 530233545 | No Eligible Transactions in Class Period |
| 530233552 | No Eligible Transactions in Class Period |
| 530233553 | No Recognized Claim |
| 530233554 | No Eligible Transactions in Class Period |
| 530233556 | No Eligible Transactions in Class Period |
| 530233557 | No Eligible Transactions in Class Period |
| 530233558 | No Eligible Transactions in Class Period |
| 530233561 | No Eligible Transactions in Class Period |
| 530233563 | No Eligible Transactions in Class Period |
| 530233564 | No Eligible Transactions in Class Period |
| 530233565 | No Eligible Transactions in Class Period |
| 530233566 | No Eligible Transactions in Class Period |
| 530233567 | No Eligible Transactions in Class Period |
| 530233568 | No Eligible Transactions in Class Period |
| 530233569 | No Eligible Transactions in Class Period |
| 530233570 | No Eligible Transactions in Class Period |
| 530233572 | No Eligible Transactions in Class Period |
| 530233574 | No Eligible Transactions in Class Period |
| 530233576 | No Eligible Transactions in Class Period |
| 530233577 | No Recognized Claim |
| 530233578 | No Eligible Transactions in Class Period |
| 530233581 | No Eligible Transactions in Class Period |
| 530233582 | No Recognized Claim |
| 530233583 | No Eligible Transactions in Class Period |
| 530233585 | No Eligible Transactions in Class Period |
| 530233586 | No Eligible Transactions in Class Period |
| 530233587 | No Eligible Transactions in Class Period |
| 530233588 | No Eligible Transactions in Class Period |
| 530233589 | No Eligible Transactions in Class Period |
| 530233591 | No Eligible Transactions in Class Period |
| 530233592 | No Recognized Claim |
| 530233594 | No Eligible Transactions in Class Period |
| 530233596 | No Eligible Transactions in Class Period |
| 530233597 | No Eligible Transactions in Class Period |
| 530233600 | No Eligible Transactions in Class Period |
| 530233604 | No Eligible Transactions in Class Period |
| 530233606 | No Recognized Claim |
| 530233610 | No Eligible Transactions in Class Period |
| 530233615 | No Eligible Transactions in Class Period |
| 530233616 | No Eligible Transactions in Class Period |
| 530233617 | No Eligible Transactions in Class Period |
| 530233618 | No Eligible Transactions in Class Period |
| 530233620 | No Eligible Transactions in Class Period |
| 530233621 | No Recognized Claim |
| 530233622 | No Eligible Transactions in Class Period |
| 530233625 | No Eligible Transactions in Class Period |
| 530233626 | No Eligible Transactions in Class Period |
| 530233627 | No Eligible Transactions in Class Period |
| 530233628 | No Eligible Transactions in Class Period |
| 530233632 | No Recognized Claim |
| 530233633 | No Eligible Transactions in Class Period |
| 530233635 | No Eligible Transactions in Class Period |
| 530233636 | No Eligible Transactions in Class Period |
| 530233637 | No Eligible Transactions in Class Period |
| 530233642 | No Eligible Transactions in Class Period |
| 530233646 | No Eligible Transactions in Class Period |
| 530233648 | No Eligible Transactions in Class Period |
| 530233650 | No Eligible Transactions in Class Period |
| 530233652 | No Eligible Transactions in Class Period |
| 530233656 | No Eligible Transactions in Class Period |
| 530233660 | No Recognized Claim |
| 530233661 | No Eligible Transactions in Class Period |
| 530233662 | No Recognized Claim |
| 530233665 | No Eligible Transactions in Class Period |
| 530233667 | No Eligible Transactions in Class Period |
| 530233670 | No Eligible Transactions in Class Period |
| 530233671 | No Recognized Claim |
| 530233672 | No Recognized Claim |
| 530233673 | No Recognized Claim |
| 530233674 | No Recognized Claim |
| 530233678 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 2685 | No Recognized Claim |
| 2686 | No Eligible Transactions in Class Period |
| 2692 | No Eligible Transactions in Class Period |
| 2693 | No Eligible Transactions in Class Period |
| 2695 | No Eligible Transactions in Class Period |
| 2697 | No Recognized Claim |
| 2700 | No Recognized Claim |
| 2701 | No Eligible Transactions in Class Period |
| 2711 | No Eligible Transactions in Class Period |
| 2721 | No Recognized Claim |
| 2727 | No Recognized Claim |
| 2728 | No Eligible Transactions in Class Period |
| 2734 | No Recognized Claim |
| 2741 | No Eligible Transactions in Class Period |
| 2749 | No Recognized Claim |
| 2750 | Condition of Ineligiblity Never Cured |
| 2751 | No Recognized Claim |
| 2754 | No Recognized Claim |
| 2758 | Condition of Ineligiblity Never Cured |
| 2759 | No Recognized Claim |
| 2761 | No Eligible Transactions in Class Period |
| 2762 | No Recognized Claim |
| 2767 | No Eligible Transactions in Class Period |
| 2776 | No Eligible Transactions in Class Period |
| 2778 | No Recognized Claim |
| 2779 | No Eligible Transactions in Class Period |
| 2784 | No Recognized Claim |
| 2789 | No Recognized Claim |
| 2792 | No Eligible Transactions in Class Period |
| 2793 | No Recognized Claim |
| 2806 | No Eligible Transactions in Class Period |
| 2809 | No Recognized Claim |
| 2813 | No Eligible Transactions in Class Period |
| 2819 | No Eligible Transactions in Class Period |
| 2825 | No Recognized Claim |
| 2826 | No Eligible Transactions in Class Period |
| 2827 | No Eligible Transactions in Class Period |
| 2828 | No Recognized Claim |
| 2835 | No Eligible Transactions in Class Period |
| 2837 | No Recognized Claim |
| 2838 | No Recognized Claim |
| 2839 | No Eligible Transactions in Class Period |
| 2840 | Duplicate Claim Form |
| 2841 | No Recognized Claim |
| 2842 | No Eligible Transactions in Class Period |
| 2843 | No Eligible Transactions in Class Period |
| 2844 | No Eligible Transactions in Class Period |
| 2845 | No Recognized Claim |
| 2851 | No Recognized Claim |
| 2852 | No Recognized Claim |
| 2853 | No Recognized Claim |
| 2854 | No Recognized Claim |
| 2856 | No Recognized Claim |
| 2857 | No Recognized Claim |
| 2863 | No Eligible Transactions in Class Period |
| 2864 | No Eligible Transactions in Class Period |
| 2865 | No Eligible Transactions in Class Period |
| 2869 | No Eligible Transactions in Class Period |
| 2870 | No Eligible Transactions in Class Period |
| 2871 | No Recognized Claim |
| 2873 | Condition of Ineligiblity Never Cured |
| 2875 | No Eligible Transactions in Class Period |
| 2876 | No Eligible Transactions in Class Period |
| 2877 | No Eligible Transactions in Class Period |
| 2878 | No Eligible Transactions in Class Period |
| 2879 | No Recognized Claim |
| 2880 | No Recognized Claim |
| 2886 | Condition of Ineligiblity Never Cured |
| 2892 | No Recognized Claim |
| 2893 | No Eligible Transactions in Class Period |
| 2895 | No Recognized Claim |
| 2907 | No Eligible Transactions in Class Period |
| 2911 | No Recognized Claim |
| 2913 | No Recognized Claim |
| 2915 | No Recognized Claim |
| 2916 | No Eligible Transactions in Class Period |
| 2917 | No Recognized Claim |
| 2921 | No Eligible Transactions in Class Period |
| 2922 | No Eligible Transactions in Class Period |
| 2925 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107545 | No Eligible Transactions in Class Period |
| 530107546 | No Eligible Transactions in Class Period |
| 530107547 | No Eligible Transactions in Class Period |
| 530107548 | No Recognized Claim |
| 530107549 | No Recognized Claim |
| 530107550 | No Eligible Transactions in Class Period |
| 530107551 | No Eligible Transactions in Class Period |
| 530107552 | No Eligible Transactions in Class Period |
| 530107553 | No Eligible Transactions in Class Period |
| 530107554 | No Eligible Transactions in Class Period |
| 530107555 | No Eligible Transactions in Class Period |
| 530107556 | No Recognized Claim |
| 530107557 | No Eligible Transactions in Class Period |
| 530107558 | No Recognized Claim |
| 530107559 | No Recognized Claim |
| 530107560 | No Recognized Claim |
| 530107561 | No Eligible Transactions in Class Period |
| 530107565 | No Recognized Claim |
| 530107566 | No Recognized Claim |
| 530107568 | No Eligible Transactions in Class Period |
| 530107569 | No Eligible Transactions in Class Period |
| 530107570 | No Eligible Transactions in Class Period |
| 530107571 | No Eligible Transactions in Class Period |
| 530107572 | No Eligible Transactions in Class Period |
| 530107573 | No Eligible Transactions in Class Period |
| 530107575 | No Eligible Transactions in Class Period |
| 530107577 | No Eligible Transactions in Class Period |
| 530107579 | No Recognized Claim |
| 530107580 | No Recognized Claim |
| 530107581 | No Eligible Transactions in Class Period |
| 530107582 | No Eligible Transactions in Class Period |
| 530107583 | No Recognized Claim |
| 530107584 | No Eligible Transactions in Class Period |
| 530107585 | No Recognized Claim |
| 530107586 | No Recognized Claim |
| 530107587 | No Eligible Transactions in Class Period |
| 530107588 | No Recognized Claim |
| 530107589 | No Recognized Claim |
| 530107590 | No Recognized Claim |
| 530107591 | No Eligible Transactions in Class Period |
| 530107592 | No Recognized Claim |
| 530107593 | No Recognized Claim |
| 530107594 | No Recognized Claim |
| 530107595 | No Recognized Claim |
| 530107596 | No Recognized Claim |
| 530107597 | No Recognized Claim |
| 530107599 | No Eligible Transactions in Class Period |
| 530107600 | No Recognized Claim |
| 530107601 | No Recognized Claim |
| 530107602 | No Eligible Transactions in Class Period |
| 530107603 | No Eligible Transactions in Class Period |
| 530107604 | No Eligible Transactions in Class Period |
| 530107605 | No Eligible Transactions in Class Period |
| 530107606 | No Eligible Transactions in Class Period |
| 530107607 | No Recognized Claim |
| 530107608 | No Recognized Claim |
| 530107609 | No Eligible Transactions in Class Period |
| 530107611 | No Eligible Transactions in Class Period |
| 530107612 | No Recognized Claim |
| 530107613 | No Recognized Claim |
| 530107614 | No Recognized Claim |
| 530107615 | No Recognized Claim |
| 530107617 | No Eligible Transactions in Class Period |
| 530107618 | No Eligible Transactions in Class Period |
| 530107619 | No Eligible Transactions in Class Period |
| 530107620 | No Eligible Transactions in Class Period |
| 530107621 | No Eligible Transactions in Class Period |
| 530107622 | No Eligible Transactions in Class Period |
| 530107623 | No Eligible Transactions in Class Period |
| 530107624 | No Recognized Claim |
| 530107625 | No Recognized Claim |
| 530107626 | No Recognized Claim |
| 530107627 | No Recognized Claim |
| 530107628 | No Recognized Claim |
| 530107629 | No Eligible Transactions in Class Period |
| 530107630 | No Eligible Transactions in Class Period |
| 530107633 | No Recognized Claim |
| 530107634 | No Recognized Claim |
| 530107635 | No Eligible Transactions in Class Period |
| 530107636 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233679 | No Eligible Transactions in Class Period |
| 530233680 | No Recognized Claim |
| 530233684 | No Eligible Transactions in Class Period |
| 530233685 | No Eligible Transactions in Class Period |
| 530233687 | No Eligible Transactions in Class Period |
| 530233688 | No Eligible Transactions in Class Period |
| 530233689 | No Eligible Transactions in Class Period |
| 530233692 | No Eligible Transactions in Class Period |
| 530233693 | No Eligible Transactions in Class Period |
| 530233694 | No Recognized Claim |
| 530233695 | No Eligible Transactions in Class Period |
| 530233696 | No Eligible Transactions in Class Period |
| 530233697 | No Eligible Transactions in Class Period |
| 530233698 | No Recognized Claim |
| 530233701 | No Recognized Claim |
| 530233702 | No Eligible Transactions in Class Period |
| 530233703 | No Recognized Claim |
| 530233704 | No Eligible Transactions in Class Period |
| 530233706 | No Recognized Claim |
| 530233708 | No Recognized Claim |
| 530233709 | No Eligible Transactions in Class Period |
| 530233713 | No Eligible Transactions in Class Period |
| 530233717 | No Eligible Transactions in Class Period |
| 530233718 | No Eligible Transactions in Class Period |
| 530233719 | No Eligible Transactions in Class Period |
| 530233720 | No Recognized Claim |
| 530233721 | No Recognized Claim |
| 530233723 | No Recognized Claim |
| 530233725 | No Eligible Transactions in Class Period |
| 530233727 | No Recognized Claim |
| 530233729 | No Recognized Claim |
| 530233730 | No Eligible Transactions in Class Period |
| 530233731 | No Eligible Transactions in Class Period |
| 530233735 | No Eligible Transactions in Class Period |
| 530233736 | No Recognized Claim |
| 530233737 | No Eligible Transactions in Class Period |
| 530233739 | No Eligible Transactions in Class Period |
| 530233741 | No Recognized Claim |
| 530233742 | No Recognized Claim |
| 530233743 | No Recognized Claim |
| 530233746 | No Recognized Claim |
| 530233747 | No Eligible Transactions in Class Period |
| 530233751 | No Eligible Transactions in Class Period |
| 530233752 | No Eligible Transactions in Class Period |
| 530233753 | No Eligible Transactions in Class Period |
| 530233754 | No Recognized Claim |
| 530233755 | No Eligible Transactions in Class Period |
| 530233757 | No Eligible Transactions in Class Period |
| 530233759 | No Eligible Transactions in Class Period |
| 530233760 | No Recognized Claim |
| 530233763 | No Eligible Transactions in Class Period |
| 530233764 | No Eligible Transactions in Class Period |
| 530233765 | No Eligible Transactions in Class Period |
| 530233768 | No Eligible Transactions in Class Period |
| 530233771 | No Eligible Transactions in Class Period |
| 530233773 | No Eligible Transactions in Class Period |
| 530233774 | No Recognized Claim |
| 530233775 | No Eligible Transactions in Class Period |
| 530233777 | No Eligible Transactions in Class Period |
| 530233778 | No Eligible Transactions in Class Period |
| 530233779 | No Eligible Transactions in Class Period |
| 530233780 | No Recognized Claim |
| 530233782 | No Recognized Claim |
| 530233783 | No Recognized Claim |
| 530233784 | No Eligible Transactions in Class Period |
| 530233786 | No Eligible Transactions in Class Period |
| 530233787 | No Eligible Transactions in Class Period |
| 530233788 | No Recognized Claim |
| 530233789 | No Recognized Claim |
| 530233790 | No Eligible Transactions in Class Period |
| 530233791 | No Recognized Claim |
| 530233792 | No Eligible Transactions in Class Period |
| 530233799 | No Eligible Transactions in Class Period |
| 530233800 | No Recognized Claim |
| 530233803 | No Eligible Transactions in Class Period |
| 530233804 | No Eligible Transactions in Class Period |
| 530233809 | No Recognized Claim |
| 530233810 | No Recognized Claim |
| 530233813 | No Recognized Claim |
| 530233814 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 2926 | No Eligible Transactions in Class Period |
| 2929 | No Eligible Transactions in Class Period |
| 2933 | No Eligible Transactions in Class Period |
| 2941 | Condition of Ineligiblity Never Cured |
| 2943 | No Eligible Transactions in Class Period |
| 2944 | No Eligible Transactions in Class Period |
| 2946 | No Recognized Claim |
| 2948 | No Recognized Claim |
| 2949 | No Recognized Claim |
| 2952 | No Eligible Transactions in Class Period |
| 2955 | No Recognized Claim |
| 2958 | No Recognized Claim |
| 2961 | No Recognized Claim |
| 2965 | No Eligible Transactions in Class Period |
| 2970 | No Recognized Claim |
| 2972 | No Recognized Claim |
| 2977 | Condition of Ineligiblity Never Cured |
| 2978 | No Recognized Claim |
| 2979 | No Eligible Transactions in Class Period |
| 2980 | No Eligible Transactions in Class Period |
| 2994 | No Eligible Transactions in Class Period |
| 3008 | No Eligible Transactions in Class Period |
| 3015 | Condition of Ineligiblity Never Cured |
| 3024 | No Recognized Claim |
| 3025 | No Eligible Transactions in Class Period |
| 3029 | No Recognized Claim |
| 3035 | No Recognized Claim |
| 3038 | No Recognized Claim |
| 3058 | No Recognized Claim |
| 3059 | Condition of Ineligiblity Never Cured |
| 3060 | No Recognized Claim |
| 3061 | No Recognized Claim |
| 3066 | No Recognized Claim |
| 3070 | No Recognized Claim |
| 3079 | No Recognized Claim |
| 3080 | No Recognized Claim |
| 3085 | No Eligible Transactions in Class Period |
| 3086 | No Eligible Transactions in Class Period |
| 3087 | No Recognized Claim |
| 3096 | No Recognized Claim |
| 3099 | No Recognized Claim |
| 3103 | Condition of Ineligiblity Never Cured |
| 3105 | No Eligible Transactions in Class Period |
| 3107 | Condition of Ineligiblity Never Cured |
| 3108 | No Recognized Claim |
| 3109 | Condition of Ineligiblity Never Cured |
| 3110 | No Recognized Claim |
| 3111 | No Recognized Claim |
| 3115 | No Recognized Claim |
| 3118 | No Eligible Transactions in Class Period |
| 3124 | No Recognized Claim |
| 3131 | No Recognized Claim |
| 3136 | No Recognized Claim |
| 3141 | Condition of Ineligiblity Never Cured |
| 3144 | No Eligible Transactions in Class Period |
| 3145 | No Eligible Transactions in Class Period |
| 3146 | No Eligible Transactions in Class Period |
| 3148 | No Eligible Transactions in Class Period |
| 3149 | No Eligible Transactions in Class Period |
| 3154 | No Eligible Transactions in Class Period |
| 3156 | No Eligible Transactions in Class Period |
| 3159 | Condition of Ineligiblity Never Cured |
| 3161 | No Recognized Claim |
| 3162 | Condition of Ineligiblity Never Cured |
| 3163 | No Eligible Transactions in Class Period |
| 3164 | No Eligible Transactions in Class Period |
| 3167 | No Recognized Claim |
| 3169 | No Eligible Transactions in Class Period |
| 3173 | No Eligible Transactions in Class Period |
| 3175 | No Eligible Transactions in Class Period |
| 3176 | No Recognized Claim |
| 3177 | No Eligible Transactions in Class Period |
| 3179 | Condition of Ineligiblity Never Cured |
| 3180 | No Eligible Transactions in Class Period |
| 3185 | Condition of Ineligiblity Never Cured |
| 3187 | No Recognized Claim |
| 3188 | No Recognized Claim |
| 3191 | Condition of Ineligiblity Never Cured |
| 3194 | No Recognized Claim |
| 3196 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107637 | No Eligible Transactions in Class Period |
| 530107638 | No Eligible Transactions in Class Period |
| 530107639 | No Recognized Claim |
| 530107640 | No Eligible Transactions in Class Period |
| 530107641 | No Recognized Claim |
| 530107642 | No Recognized Claim |
| 530107643 | No Recognized Claim |
| 530107644 | No Recognized Claim |
| 530107645 | No Recognized Claim |
| 530107646 | No Recognized Claim |
| 530107647 | No Recognized Claim |
| 530107648 | No Recognized Claim |
| 530107649 | No Recognized Claim |
| 530107650 | No Recognized Claim |
| 530107651 | No Recognized Claim |
| 530107653 | No Recognized Claim |
| 530107654 | No Recognized Claim |
| 530107655 | No Recognized Claim |
| 530107656 | No Eligible Transactions in Class Period |
| 530107657 | No Eligible Transactions in Class Period |
| 530107658 | No Eligible Transactions in Class Period |
| 530107659 | No Eligible Transactions in Class Period |
| 530107660 | No Recognized Claim |
| 530107661 | No Eligible Transactions in Class Period |
| 530107662 | No Recognized Claim |
| 530107663 | No Recognized Claim |
| 530107664 | No Recognized Claim |
| 530107665 | No Eligible Transactions in Class Period |
| 530107666 | No Eligible Transactions in Class Period |
| 530107667 | No Recognized Claim |
| 530107668 | No Recognized Claim |
| 530107669 | No Recognized Claim |
| 530107670 | No Recognized Claim |
| 530107671 | No Eligible Transactions in Class Period |
| 530107672 | No Eligible Transactions in Class Period |
| 530107673 | No Recognized Claim |
| 530107675 | No Recognized Claim |
| 530107676 | No Eligible Transactions in Class Period |
| 530107677 | No Recognized Claim |
| 530107678 | No Recognized Claim |
| 530107680 | No Recognized Claim |
| 530107681 | No Recognized Claim |
| 530107683 | No Eligible Transactions in Class Period |
| 530107684 | No Eligible Transactions in Class Period |
| 530107685 | No Eligible Transactions in Class Period |
| 530107686 | No Eligible Transactions in Class Period |
| 530107687 | No Eligible Transactions in Class Period |
| 530107688 | No Eligible Transactions in Class Period |
| 530107689 | No Recognized Claim |
| 530107690 | No Recognized Claim |
| 530107691 | No Eligible Transactions in Class Period |
| 530107692 | No Eligible Transactions in Class Period |
| 530107693 | No Eligible Transactions in Class Period |
| 530107694 | No Eligible Transactions in Class Period |
| 530107695 | No Eligible Transactions in Class Period |
| 530107696 | No Eligible Transactions in Class Period |
| 530107697 | No Eligible Transactions in Class Period |
| 530107698 | No Recognized Claim |
| 530107699 | No Eligible Transactions in Class Period |
| 530107702 | No Eligible Transactions in Class Period |
| 530107703 | No Eligible Transactions in Class Period |
| 530107704 | No Recognized Claim |
| 530107705 | No Eligible Transactions in Class Period |
| 530107706 | No Eligible Transactions in Class Period |
| 530107707 | No Eligible Transactions in Class Period |
| 530107708 | No Eligible Transactions in Class Period |
| 530107709 | No Eligible Transactions in Class Period |
| 530107710 | No Eligible Transactions in Class Period |
| 530107711 | No Eligible Transactions in Class Period |
| 530107712 | No Recognized Claim |
| 530107713 | No Eligible Transactions in Class Period |
| 530107714 | No Eligible Transactions in Class Period |
| 530107715 | No Eligible Transactions in Class Period |
| 530107716 | No Eligible Transactions in Class Period |
| 530107717 | No Eligible Transactions in Class Period |
| 530107718 | No Eligible Transactions in Class Period |
| 530107719 | No Eligible Transactions in Class Period |
| 530107720 | No Eligible Transactions in Class Period |
| 530107721 | No Recognized Claim |
| 530107722 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233815 | No Recognized Claim |
| 530233817 | No Recognized Claim |
| 530233819 | No Eligible Transactions in Class Period |
| 530233821 | No Eligible Transactions in Class Period |
| 530233823 | No Eligible Transactions in Class Period |
| 530233824 | No Recognized Claim |
| 530233825 | No Eligible Transactions in Class Period |
| 530233826 | No Eligible Transactions in Class Period |
| 530233827 | No Recognized Claim |
| 530233828 | No Recognized Claim |
| 530233829 | No Recognized Claim |
| 530233830 | No Recognized Claim |
| 530233833 | No Recognized Claim |
| 530233834 | No Eligible Transactions in Class Period |
| 530233835 | No Eligible Transactions in Class Period |
| 530233836 | No Recognized Claim |
| 530233841 | No Eligible Transactions in Class Period |
| 530233842 | No Recognized Claim |
| 530233845 | No Eligible Transactions in Class Period |
| 530233846 | No Eligible Transactions in Class Period |
| 530233847 | No Eligible Transactions in Class Period |
| 530233848 | No Eligible Transactions in Class Period |
| 530233850 | No Eligible Transactions in Class Period |
| 530233852 | No Eligible Transactions in Class Period |
| 530233853 | No Eligible Transactions in Class Period |
| 530233859 | No Eligible Transactions in Class Period |
| 530233862 | No Eligible Transactions in Class Period |
| 530233868 | No Eligible Transactions in Class Period |
| 530233869 | No Recognized Claim |
| 530233870 | No Recognized Claim |
| 530233876 | No Eligible Transactions in Class Period |
| 530233878 | No Recognized Claim |
| 530233883 | No Eligible Transactions in Class Period |
| 530233884 | No Eligible Transactions in Class Period |
| 530233892 | No Eligible Transactions in Class Period |
| 530233894 | No Recognized Claim |
| 530233895 | No Eligible Transactions in Class Period |
| 530233896 | No Eligible Transactions in Class Period |
| 530233897 | No Eligible Transactions in Class Period |
| 530233898 | No Eligible Transactions in Class Period |
| 530233900 | No Eligible Transactions in Class Period |
| 530233901 | No Eligible Transactions in Class Period |
| 530233902 | No Eligible Transactions in Class Period |
| 530233904 | No Eligible Transactions in Class Period |
| 530233906 | No Eligible Transactions in Class Period |
| 530233909 | No Recognized Claim |
| 530233912 | No Recognized Claim |
| 530233913 | No Recognized Claim |
| 530233914 | No Recognized Claim |
| 530233915 | No Recognized Claim |
| 530233916 | No Recognized Claim |
| 530233917 | No Recognized Claim |
| 530233918 | No Recognized Claim |
| 530233921 | No Eligible Transactions in Class Period |
| 530233923 | No Eligible Transactions in Class Period |
| 530233925 | No Recognized Claim |
| 530233926 | No Recognized Claim |
| 530233929 | No Recognized Claim |
| 530233935 | No Recognized Claim |
| 530233938 | No Eligible Transactions in Class Period |
| 530233939 | No Eligible Transactions in Class Period |
| 530233941 | No Recognized Claim |
| 530233942 | No Eligible Transactions in Class Period |
| 530233943 | No Recognized Claim |
| 530233944 | No Eligible Transactions in Class Period |
| 530233947 | No Recognized Claim |
| 530233948 | No Recognized Claim |
| 530233949 | No Recognized Claim |
| 530233950 | No Recognized Claim |
| 530233952 | No Recognized Claim |
| 530233954 | No Eligible Transactions in Class Period |
| 530233955 | No Eligible Transactions in Class Period |
| 530233962 | No Recognized Claim |
| 530233964 | No Eligible Transactions in Class Period |
| 530233966 | No Recognized Claim |
| 530233970 | No Eligible Transactions in Class Period |
| 530233971 | No Eligible Transactions in Class Period |
| 530233973 | No Eligible Transactions in Class Period |
| 530233975 | No Recognized Claim |
| 530233978 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 3200 | No Eligible Transactions in Class Period |
| 3203 | No Eligible Transactions in Class Period |
| 3206 | No Recognized Claim |
| 3210 | No Recognized Claim |
| 3211 | No Recognized Claim |
| 3212 | No Eligible Transactions in Class Period |
| 3213 | No Eligible Transactions in Class Period |
| 3214 | No Recognized Claim |
| 3217 | No Recognized Claim |
| 3219 | Condition of Ineligiblity Never Cured |
| 3223 | No Eligible Transactions in Class Period |
| 3224 | No Recognized Claim |
| 3225 | No Eligible Transactions in Class Period |
| 3226 | No Eligible Transactions in Class Period |
| 3227 | No Recognized Claim |
| 3228 | No Eligible Transactions in Class Period |
| 3232 | No Recognized Claim |
| 3234 | No Eligible Transactions in Class Period |
| 3239 | No Recognized Claim |
| 3242 | No Eligible Transactions in Class Period |
| 3246 | No Eligible Transactions in Class Period |
| 3249 | No Recognized Claim |
| 3250 | No Eligible Transactions in Class Period |
| 3251 | Condition of Ineligiblity Never Cured |
| 3252 | Condition of Ineligiblity Never Cured |
| 3256 | No Recognized Claim |
| 3257 | No Recognized Claim |
| 3258 | No Eligible Transactions in Class Period |
| 3259 | No Recognized Claim |
| 3260 | No Eligible Transactions in Class Period |
| 3266 | No Recognized Claim |
| 3276 | No Eligible Transactions in Class Period |
| 3277 | No Recognized Claim |
| 3278 | No Recognized Claim |
| 3281 | No Recognized Claim |
| 3290 | No Eligible Transactions in Class Period |
| 3291 | No Eligible Transactions in Class Period |
| 3292 | No Eligible Transactions in Class Period |
| 3297 | No Eligible Transactions in Class Period |
| 3299 | Condition of Ineligiblity Never Cured |
| 3302 | No Eligible Transactions in Class Period |
| 3303 | No Eligible Transactions in Class Period |
| 3304 | No Eligible Transactions in Class Period |
| 3305 | No Recognized Claim |
| 3306 | No Eligible Transactions in Class Period |
| 3308 | No Eligible Transactions in Class Period |
| 3309 | No Eligible Transactions in Class Period |
| 3310 | No Eligible Transactions in Class Period |
| 3311 | No Recognized Claim |
| 3315 | No Recognized Claim |
| 3316 | No Eligible Transactions in Class Period |
| 3322 | No Eligible Transactions in Class Period |
| 3323 | No Recognized Claim |
| 3325 | No Recognized Claim |
| 3328 | No Recognized Claim |
| 3336 | No Eligible Transactions in Class Period |
| 3338 | No Eligible Transactions in Class Period |
| 3342 | No Eligible Transactions in Class Period |
| 3343 | No Eligible Transactions in Class Period |
| 3344 | No Eligible Transactions in Class Period |
| 3345 | No Eligible Transactions in Class Period |
| 3347 | No Eligible Transactions in Class Period |
| 3349 | No Eligible Transactions in Class Period |
| 3351 | No Eligible Transactions in Class Period |
| 3353 | No Recognized Claim |
| 3354 | No Eligible Transactions in Class Period |
| 3355 | No Recognized Claim |
| 3357 | No Recognized Claim |
| 3358 | No Recognized Claim |
| 3360 | No Eligible Transactions in Class Period |
| 3361 | Condition of Ineligiblity Never Cured |
| 3364 | No Recognized Claim |
| 3365 | No Recognized Claim |
| 3369 | No Recognized Claim |
| 3370 | No Eligible Transactions in Class Period |
| 3374 | Condition of Ineligiblity Never Cured |
| 3375 | No Eligible Transactions in Class Period |
| 3378 | No Recognized Claim |
| 3380 | No Recognized Claim |
| 3386 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107723 | No Recognized Claim |
| 530107724 | No Recognized Claim |
| 530107725 | No Recognized Claim |
| 530107726 | No Recognized Claim |
| 530107727 | No Eligible Transactions in Class Period |
| 530107728 | No Eligible Transactions in Class Period |
| 530107729 | No Eligible Transactions in Class Period |
| 530107730 | No Eligible Transactions in Class Period |
| 530107731 | No Recognized Claim |
| 530107732 | No Recognized Claim |
| 530107733 | No Recognized Claim |
| 530107734 | No Eligible Transactions in Class Period |
| 530107735 | No Recognized Claim |
| 530107736 | No Recognized Claim |
| 530107737 | No Eligible Transactions in Class Period |
| 530107738 | No Recognized Claim |
| 530107739 | No Recognized Claim |
| 530107740 | No Recognized Claim |
| 530107741 | No Recognized Claim |
| 530107742 | No Recognized Claim |
| 530107743 | No Recognized Claim |
| 530107744 | No Recognized Claim |
| 530107745 | No Recognized Claim |
| 530107746 | No Recognized Claim |
| 530107747 | No Recognized Claim |
| 530107748 | No Eligible Transactions in Class Period |
| 530107749 | No Recognized Claim |
| 530107750 | No Recognized Claim |
| 530107751 | No Eligible Transactions in Class Period |
| 530107753 | No Eligible Transactions in Class Period |
| 530107754 | No Eligible Transactions in Class Period |
| 530107755 | No Recognized Claim |
| 530107756 | No Recognized Claim |
| 530107757 | No Recognized Claim |
| 530107758 | No Eligible Transactions in Class Period |
| 530107760 | No Recognized Claim |
| 530107761 | No Eligible Transactions in Class Period |
| 530107762 | No Eligible Transactions in Class Period |
| 530107764 | No Recognized Claim |
| 530107766 | No Recognized Claim |
| 530107768 | No Recognized Claim |
| 530107769 | No Recognized Claim |
| 530107770 | No Eligible Transactions in Class Period |
| 530107771 | No Recognized Claim |
| 530107772 | No Eligible Transactions in Class Period |
| 530107774 | No Eligible Transactions in Class Period |
| 530107775 | No Recognized Claim |
| 530107777 | No Eligible Transactions in Class Period |
| 530107778 | No Eligible Transactions in Class Period |
| 530107779 | No Recognized Claim |
| 530107780 | No Recognized Claim |
| 530107781 | No Eligible Transactions in Class Period |
| 530107782 | No Eligible Transactions in Class Period |
| 530107786 | No Recognized Claim |
| 530107787 | No Recognized Claim |
| 530107788 | No Recognized Claim |
| 530107789 | No Recognized Claim |
| 530107790 | No Recognized Claim |
| 530107791 | No Eligible Transactions in Class Period |
| 530107792 | No Recognized Claim |
| 530107793 | No Recognized Claim |
| 530107794 | No Recognized Claim |
| 530107795 | No Eligible Transactions in Class Period |
| 530107796 | No Eligible Transactions in Class Period |
| 530107797 | No Eligible Transactions in Class Period |
| 530107798 | No Recognized Claim |
| 530107799 | No Eligible Transactions in Class Period |
| 530107800 | No Eligible Transactions in Class Period |
| 530107802 | No Eligible Transactions in Class Period |
| 530107803 | No Recognized Claim |
| 530107805 | No Recognized Claim |
| 530107806 | No Eligible Transactions in Class Period |
| 530107807 | No Eligible Transactions in Class Period |
| 530107808 | No Eligible Transactions in Class Period |
| 530107809 | No Eligible Transactions in Class Period |
| 530107810 | No Eligible Transactions in Class Period |
| 530107811 | No Recognized Claim |
| 530107812 | No Eligible Transactions in Class Period |
| 530107813 | No Eligible Transactions in Class Period |
| 530107814 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530233979 | No Eligible Transactions in Class Period |
| 530233984 | No Eligible Transactions in Class Period |
| 530233988 | No Eligible Transactions in Class Period |
| 530233989 | No Eligible Transactions in Class Period |
| 530233992 | No Eligible Transactions in Class Period |
| 530233993 | No Eligible Transactions in Class Period |
| 530233994 | No Recognized Claim |
| 530233995 | No Recognized Claim |
| 530233997 | No Recognized Claim |
| 530234000 | No Eligible Transactions in Class Period |
| 530234001 | No Eligible Transactions in Class Period |
| 530234003 | No Eligible Transactions in Class Period |
| 530234010 | No Recognized Claim |
| 530234011 | No Eligible Transactions in Class Period |
| 530234012 | No Recognized Claim |
| 530234017 | No Eligible Transactions in Class Period |
| 530234021 | No Recognized Claim |
| 530234022 | No Recognized Claim |
| 530234024 | No Recognized Claim |
| 530234025 | No Eligible Transactions in Class Period |
| 530234027 | No Eligible Transactions in Class Period |
| 530234031 | No Eligible Transactions in Class Period |
| 530234038 | No Eligible Transactions in Class Period |
| 530234050 | No Recognized Claim |
| 530234054 | No Eligible Transactions in Class Period |
| 530234055 | No Eligible Transactions in Class Period |
| 530234056 | No Eligible Transactions in Class Period |
| 530234057 | No Eligible Transactions in Class Period |
| 530234058 | No Eligible Transactions in Class Period |
| 530234059 | No Eligible Transactions in Class Period |
| 530234060 | No Eligible Transactions in Class Period |
| 530234062 | No Eligible Transactions in Class Period |
| 530234063 | No Recognized Claim |
| 530234072 | No Eligible Transactions in Class Period |
| 530234073 | No Eligible Transactions in Class Period |
| 530234075 | No Recognized Claim |
| 530234083 | No Eligible Transactions in Class Period |
| 530234084 | No Recognized Claim |
| 530234088 | No Eligible Transactions in Class Period |
| 530234089 | No Eligible Transactions in Class Period |
| 530234090 | No Recognized Claim |
| 530234091 | No Recognized Claim |
| 530234092 | No Recognized Claim |
| 530234093 | No Recognized Claim |
| 530234094 | No Eligible Transactions in Class Period |
| 530234095 | No Eligible Transactions in Class Period |
| 530234098 | No Eligible Transactions in Class Period |
| 530234099 | No Eligible Transactions in Class Period |
| 530234100 | No Eligible Transactions in Class Period |
| 530234101 | No Eligible Transactions in Class Period |
| 530234103 | No Recognized Claim |
| 530234104 | No Recognized Claim |
| 530234107 | No Eligible Transactions in Class Period |
| 530234110 | No Eligible Transactions in Class Period |
| 530234112 | No Recognized Claim |
| 530234113 | No Recognized Claim |
| 530234119 | No Recognized Claim |
| 530234121 | No Recognized Claim |
| 530234129 | No Recognized Claim |
| 530234131 | No Recognized Claim |
| 530234133 | No Recognized Claim |
| 530234134 | No Recognized Claim |
| 530234136 | No Eligible Transactions in Class Period |
| 530234137 | No Eligible Transactions in Class Period |
| 530234138 | No Recognized Claim |
| 530234139 | No Eligible Transactions in Class Period |
| 530234141 | No Eligible Transactions in Class Period |
| 530234142 | No Eligible Transactions in Class Period |
| 530234143 | No Eligible Transactions in Class Period |
| 530234144 | No Eligible Transactions in Class Period |
| 530234145 | No Recognized Claim |
| 530234147 | No Eligible Transactions in Class Period |
| 530234149 | No Recognized Claim |
| 530234152 | No Recognized Claim |
| 530234155 | No Eligible Transactions in Class Period |
| 530234157 | No Recognized Claim |
| 530234158 | No Recognized Claim |
| 530234162 | No Eligible Transactions in Class Period |
| 530234164 | No Recognized Claim |
| 530234166 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 3387 | No Recognized Claim |
| 3390 | No Recognized Claim |
| 3391 | No Recognized Claim |
| 3398 | No Recognized Claim |
| 3399 | No Eligible Transactions in Class Period |
| 3401 | No Eligible Transactions in Class Period |
| 3402 | No Eligible Transactions in Class Period |
| 3403 | No Eligible Transactions in Class Period |
| 3404 | No Eligible Transactions in Class Period |
| 3407 | No Eligible Transactions in Class Period |
| 3409 | No Eligible Transactions in Class Period |
| 3410 | No Recognized Claim |
| 3412 | No Eligible Transactions in Class Period |
| 3413 | No Eligible Transactions in Class Period |
| 3414 | Condition of Ineligiblity Never Cured |
| 3415 | No Eligible Transactions in Class Period |
| 3421 | Duplicate Claim Form |
| 3423 | No Recognized Claim |
| 3425 | No Eligible Transactions in Class Period |
| 3426 | No Recognized Claim |
| 3428 | No Eligible Transactions in Class Period |
| 3429 | No Eligible Transactions in Class Period |
| 3430 | No Recognized Claim |
| 3432 | No Eligible Transactions in Class Period |
| 3433 | No Eligible Transactions in Class Period |
| 3434 | No Eligible Transactions in Class Period |
| 3436 | Duplicate Claim Form |
| 3438 | No Recognized Claim |
| 3439 | No Eligible Transactions in Class Period |
| 3444 | No Eligible Transactions in Class Period |
| 3447 | No Recognized Claim |
| 3448 | No Eligible Transactions in Class Period |
| 3449 | No Recognized Claim |
| 3451 | No Eligible Transactions in Class Period |
| 3452 | No Eligible Transactions in Class Period |
| 3458 | No Recognized Claim |
| 3462 | No Eligible Transactions in Class Period |
| 3471 | No Recognized Claim |
| 3472 | No Recognized Claim |
| 3473 | No Recognized Claim |
| 3474 | No Eligible Transactions in Class Period |
| 3477 | No Eligible Transactions in Class Period |
| 3486 | No Recognized Claim |
| 3488 | No Recognized Claim |
| 3489 | No Eligible Transactions in Class Period |
| 3493 | No Eligible Transactions in Class Period |
| 3495 | No Recognized Claim |
| 3498 | No Eligible Transactions in Class Period |
| 3506 | No Eligible Transactions in Class Period |
| 3507 | No Eligible Transactions in Class Period |
| 3508 | No Recognized Claim |
| 3509 | No Eligible Transactions in Class Period |
| 3514 | No Recognized Claim |
| 3515 | No Recognized Claim |
| 3518 | No Eligible Transactions in Class Period |
| 3521 | No Recognized Claim |
| 3522 | No Eligible Transactions in Class Period |
| 3523 | No Eligible Transactions in Class Period |
| 3525 | No Recognized Claim |
| 3528 | No Recognized Claim |
| 3534 | No Recognized Claim |
| 3537 | No Recognized Claim |
| 3543 | No Eligible Transactions in Class Period |
| 3544 | No Recognized Claim |
| 3549 | No Recognized Claim |
| 3551 | No Recognized Claim |
| 3555 | No Recognized Claim |
| 3563 | No Eligible Transactions in Class Period |
| 3572 | No Recognized Claim |
| 3575 | Condition of Ineligiblity Never Cured |
| 3576 | No Eligible Transactions in Class Period |
| 3577 | No Recognized Claim |
| 3584 | No Eligible Transactions in Class Period |
| 3585 | No Eligible Transactions in Class Period |
| 3586 | No Eligible Transactions in Class Period |
| 3587 | No Recognized Claim |
| 3588 | No Eligible Transactions in Class Period |
| 3590 | No Recognized Claim |
| 3591 | No Eligible Transactions in Class Period |
| 3593 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107815 | No Eligible Transactions in Class Period |
| 530107817 | No Recognized Claim |
| 530107821 | No Recognized Claim |
| 530107822 | No Eligible Transactions in Class Period |
| 530107824 | No Recognized Claim |
| 530107825 | No Eligible Transactions in Class Period |
| 530107826 | No Eligible Transactions in Class Period |
| 530107827 | No Eligible Transactions in Class Period |
| 530107828 | No Eligible Transactions in Class Period |
| 530107829 | No Eligible Transactions in Class Period |
| 530107830 | No Eligible Transactions in Class Period |
| 530107831 | No Eligible Transactions in Class Period |
| 530107832 | No Eligible Transactions in Class Period |
| 530107833 | No Eligible Transactions in Class Period |
| 530107834 | No Recognized Claim |
| 530107835 | No Eligible Transactions in Class Period |
| 530107836 | No Recognized Claim |
| 530107837 | No Recognized Claim |
| 530107838 | No Eligible Transactions in Class Period |
| 530107839 | No Recognized Claim |
| 530107840 | No Recognized Claim |
| 530107841 | No Recognized Claim |
| 530107843 | No Eligible Transactions in Class Period |
| 530107844 | No Recognized Claim |
| 530107845 | No Eligible Transactions in Class Period |
| 530107846 | No Eligible Transactions in Class Period |
| 530107847 | No Eligible Transactions in Class Period |
| 530107848 | No Eligible Transactions in Class Period |
| 530107849 | No Eligible Transactions in Class Period |
| 530107850 | No Eligible Transactions in Class Period |
| 530107851 | No Recognized Claim |
| 530107852 | No Eligible Transactions in Class Period |
| 530107853 | No Eligible Transactions in Class Period |
| 530107854 | No Eligible Transactions in Class Period |
| 530107855 | No Eligible Transactions in Class Period |
| 530107857 | No Recognized Claim |
| 530107858 | No Eligible Transactions in Class Period |
| 530107859 | No Eligible Transactions in Class Period |
| 530107860 | No Eligible Transactions in Class Period |
| 530107861 | No Recognized Claim |
| 530107862 | No Recognized Claim |
| 530107863 | No Eligible Transactions in Class Period |
| 530107864 | No Recognized Claim |
| 530107865 | No Eligible Transactions in Class Period |
| 530107866 | No Recognized Claim |
| 530107867 | No Recognized Claim |
| 530107868 | No Eligible Transactions in Class Period |
| 530107869 | No Eligible Transactions in Class Period |
| 530107870 | No Eligible Transactions in Class Period |
| 530107871 | No Eligible Transactions in Class Period |
| 530107872 | No Eligible Transactions in Class Period |
| 530107873 | No Eligible Transactions in Class Period |
| 530107874 | No Eligible Transactions in Class Period |
| 530107877 | No Recognized Claim |
| 530107878 | No Recognized Claim |
| 530107879 | No Recognized Claim |
| 530107880 | No Recognized Claim |
| 530107881 | No Recognized Claim |
| 530107882 | No Recognized Claim |
| 530107883 | No Recognized Claim |
| 530107884 | No Eligible Transactions in Class Period |
| 530107885 | No Eligible Transactions in Class Period |
| 530107886 | No Eligible Transactions in Class Period |
| 530107887 | No Eligible Transactions in Class Period |
| 530107888 | No Eligible Transactions in Class Period |
| 530107889 | No Eligible Transactions in Class Period |
| 530107890 | No Eligible Transactions in Class Period |
| 530107891 | No Eligible Transactions in Class Period |
| 530107892 | No Eligible Transactions in Class Period |
| 530107893 | No Eligible Transactions in Class Period |
| 530107894 | No Recognized Claim |
| 530107895 | No Eligible Transactions in Class Period |
| 530107896 | No Eligible Transactions in Class Period |
| 530107897 | No Eligible Transactions in Class Period |
| 530107898 | No Recognized Claim |
| 530107900 | No Eligible Transactions in Class Period |
| 530107901 | No Eligible Transactions in Class Period |
| 530107902 | No Recognized Claim |
| 530107903 | No Recognized Claim |
| 530107904 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234173 | No Eligible Transactions in Class Period |
| 530234174 | No Eligible Transactions in Class Period |
| 530234175 | No Eligible Transactions in Class Period |
| 530234176 | No Eligible Transactions in Class Period |
| 530234178 | No Recognized Claim |
| 530234179 | No Eligible Transactions in Class Period |
| 530234180 | No Eligible Transactions in Class Period |
| 530234181 | No Eligible Transactions in Class Period |
| 530234182 | No Eligible Transactions in Class Period |
| 530234183 | No Eligible Transactions in Class Period |
| 530234184 | No Eligible Transactions in Class Period |
| 530234185 | No Eligible Transactions in Class Period |
| 530234186 | No Eligible Transactions in Class Period |
| 530234187 | No Eligible Transactions in Class Period |
| 530234188 | No Eligible Transactions in Class Period |
| 530234189 | No Eligible Transactions in Class Period |
| 530234190 | No Eligible Transactions in Class Period |
| 530234192 | No Eligible Transactions in Class Period |
| 530234193 | No Eligible Transactions in Class Period |
| 530234194 | No Recognized Claim |
| 530234196 | No Eligible Transactions in Class Period |
| 530234197 | No Recognized Claim |
| 530234198 | No Recognized Claim |
| 530234202 | No Recognized Claim |
| 530234203 | No Recognized Claim |
| 530234208 | No Recognized Claim |
| 530234213 | No Recognized Claim |
| 530234216 | No Recognized Claim |
| 530234218 | No Recognized Claim |
| 530234219 | No Recognized Claim |
| 530234220 | No Recognized Claim |
| 530234223 | No Recognized Claim |
| 530234225 | No Recognized Claim |
| 530234226 | No Eligible Transactions in Class Period |
| 530234234 | No Eligible Transactions in Class Period |
| 530234235 | No Recognized Claim |
| 530234236 | No Recognized Claim |
| 530234238 | No Recognized Claim |
| 530234239 | No Recognized Claim |
| 530234241 | No Recognized Claim |
| 530234246 | No Eligible Transactions in Class Period |
| 530234249 | No Recognized Claim |
| 530234250 | No Recognized Claim |
| 530234252 | No Recognized Claim |
| 530234261 | No Eligible Transactions in Class Period |
| 530234265 | No Eligible Transactions in Class Period |
| 530234267 | No Recognized Claim |
| 530234268 | No Eligible Transactions in Class Period |
| 530234271 | No Recognized Claim |
| 530234274 | No Recognized Claim |
| 530234275 | No Recognized Claim |
| 530234276 | No Eligible Transactions in Class Period |
| 530234277 | No Eligible Transactions in Class Period |
| 530234278 | No Recognized Claim |
| 530234279 | No Recognized Claim |
| 530234283 | No Recognized Claim |
| 530234284 | No Recognized Claim |
| 530234285 | No Recognized Claim |
| 530234287 | No Recognized Claim |
| 530234292 | No Recognized Claim |
| 530234300 | No Recognized Claim |
| 530234303 | No Recognized Claim |
| 530234305 | No Recognized Claim |
| 530234309 | No Eligible Transactions in Class Period |
| 530234310 | No Recognized Claim |
| 530234311 | No Recognized Claim |
| 530234316 | No Recognized Claim |
| 530234325 | No Recognized Claim |
| 530234327 | No Recognized Claim |
| 530234331 | No Recognized Claim |
| 530234332 | No Recognized Claim |
| 530234333 | No Eligible Transactions in Class Period |
| 530234334 | No Eligible Transactions in Class Period |
| 530234335 | No Eligible Transactions in Class Period |
| 530234336 | No Eligible Transactions in Class Period |
| 530234339 | No Recognized Claim |
| 530234342 | No Recognized Claim |
| 530234343 | No Eligible Transactions in Class Period |
| 530234345 | No Eligible Transactions in Class Period |
| 530234350 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 3594 | No Recognized Claim |
| 3597 | No Recognized Claim |
| 3600 | No Recognized Claim |
| 3603 | No Recognized Claim |
| 3604 | No Eligible Transactions in Class Period |
| 3611 | No Recognized Claim |
| 3614 | No Recognized Claim |
| 3615 | No Recognized Claim |
| 3620 | No Eligible Transactions in Class Period |
| 3622 | No Eligible Transactions in Class Period |
| 3623 | No Recognized Claim |
| 3631 | No Eligible Transactions in Class Period |
| 3632 | Condition of Ineligiblity Never Cured |
| 3633 | No Recognized Claim |
| 3635 | No Recognized Claim |
| 3636 | No Eligible Transactions in Class Period |
| 3638 | No Eligible Transactions in Class Period |
| 3642 | No Recognized Claim |
| 3645 | No Eligible Transactions in Class Period |
| 3646 | No Eligible Transactions in Class Period |
| 3647 | No Eligible Transactions in Class Period |
| 3648 | No Recognized Claim |
| 3649 | No Recognized Claim |
| 3654 | No Eligible Transactions in Class Period |
| 3655 | No Recognized Claim |
| 3657 | No Eligible Transactions in Class Period |
| 3663 | No Recognized Claim |
| 3665 | No Recognized Claim |
| 3667 | No Eligible Transactions in Class Period |
| 3668 | No Recognized Claim |
| 3672 | No Recognized Claim |
| 3674 | No Recognized Claim |
| 3677 | No Eligible Transactions in Class Period |
| 3678 | No Recognized Claim |
| 3683 | No Eligible Transactions in Class Period |
| 3694 | No Eligible Transactions in Class Period |
| 3695 | No Recognized Claim |
| 3699 | No Eligible Transactions in Class Period |
| 3701 | No Eligible Transactions in Class Period |
| 3702 | No Eligible Transactions in Class Period |
| 3703 | No Eligible Transactions in Class Period |
| 3704 | No Recognized Claim |
| 3707 | No Recognized Claim |
| 3719 | No Recognized Claim |
| 3724 | No Recognized Claim |
| 3725 | No Recognized Claim |
| 3731 | No Eligible Transactions in Class Period |
| 3734 | No Eligible Transactions in Class Period |
| 3737 | No Recognized Claim |
| 3739 | No Eligible Transactions in Class Period |
| 3747 | No Recognized Claim |
| 3750 | No Recognized Claim |
| 3751 | No Recognized Claim |
| 3752 | No Recognized Claim |
| 3753 | No Recognized Claim |
| 3754 | No Recognized Claim |
| 3755 | Condition of Ineligiblity Never Cured |
| 3762 | No Recognized Claim |
| 3776 | No Recognized Claim |
| 3777 | No Recognized Claim |
| 3784 | No Recognized Claim |
| 3787 | No Recognized Claim |
| 3794 | No Eligible Transactions in Class Period |
| 3795 | No Eligible Transactions in Class Period |
| 3796 | No Eligible Transactions in Class Period |
| 3797 | No Eligible Transactions in Class Period |
| 3798 | No Eligible Transactions in Class Period |
| 3803 | No Recognized Claim |
| 3804 | No Eligible Transactions in Class Period |
| 3807 | No Recognized Claim |
| 3815 | No Eligible Transactions in Class Period |
| 3816 | No Eligible Transactions in Class Period |
| 3819 | No Recognized Claim |
| 3837 | No Recognized Claim |
| 3838 | No Recognized Claim |
| 3839 | No Recognized Claim |
| 3842 | No Recognized Claim |
| 3844 | No Recognized Claim |
| 3846 | No Eligible Transactions in Class Period |
| 3851 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107905 | No Eligible Transactions in Class Period |
| 530107906 | No Recognized Claim |
| 530107907 | No Eligible Transactions in Class Period |
| 530107908 | No Eligible Transactions in Class Period |
| 530107909 | No Eligible Transactions in Class Period |
| 530107910 | No Recognized Claim |
| 530107911 | No Eligible Transactions in Class Period |
| 530107912 | No Recognized Claim |
| 530107913 | No Eligible Transactions in Class Period |
| 530107914 | No Recognized Claim |
| 530107915 | No Eligible Transactions in Class Period |
| 530107916 | No Recognized Claim |
| 530107918 | No Eligible Transactions in Class Period |
| 530107919 | No Eligible Transactions in Class Period |
| 530107920 | No Recognized Claim |
| 530107921 | No Recognized Claim |
| 530107922 | No Recognized Claim |
| 530107923 | No Recognized Claim |
| 530107924 | No Recognized Claim |
| 530107925 | No Recognized Claim |
| 530107926 | No Recognized Claim |
| 530107927 | No Eligible Transactions in Class Period |
| 530107928 | No Recognized Claim |
| 530107929 | No Eligible Transactions in Class Period |
| 530107930 | No Recognized Claim |
| 530107932 | No Eligible Transactions in Class Period |
| 530107933 | No Eligible Transactions in Class Period |
| 530107934 | No Eligible Transactions in Class Period |
| 530107935 | No Eligible Transactions in Class Period |
| 530107936 | No Eligible Transactions in Class Period |
| 530107937 | No Eligible Transactions in Class Period |
| 530107938 | No Eligible Transactions in Class Period |
| 530107940 | No Recognized Claim |
| 530107941 | No Recognized Claim |
| 530107942 | No Eligible Transactions in Class Period |
| 530107944 | No Recognized Claim |
| 530107945 | No Recognized Claim |
| 530107946 | No Recognized Claim |
| 530107947 | No Recognized Claim |
| 530107948 | No Recognized Claim |
| 530107950 | No Recognized Claim |
| 530107951 | No Recognized Claim |
| 530107952 | No Recognized Claim |
| 530107953 | No Recognized Claim |
| 530107954 | No Recognized Claim |
| 530107955 | No Recognized Claim |
| 530107956 | No Recognized Claim |
| 530107957 | No Eligible Transactions in Class Period |
| 530107958 | No Recognized Claim |
| 530107959 | No Recognized Claim |
| 530107960 | No Recognized Claim |
| 530107961 | No Recognized Claim |
| 530107962 | No Recognized Claim |
| 530107963 | No Recognized Claim |
| 530107964 | No Recognized Claim |
| 530107965 | No Recognized Claim |
| 530107966 | No Recognized Claim |
| 530107967 | No Recognized Claim |
| 530107968 | No Eligible Transactions in Class Period |
| 530107969 | No Eligible Transactions in Class Period |
| 530107971 | No Recognized Claim |
| 530107972 | No Eligible Transactions in Class Period |
| 530107973 | No Eligible Transactions in Class Period |
| 530107974 | No Eligible Transactions in Class Period |
| 530107975 | No Eligible Transactions in Class Period |
| 530107976 | No Recognized Claim |
| 530107978 | No Eligible Transactions in Class Period |
| 530107980 | No Recognized Claim |
| 530107981 | No Recognized Claim |
| 530107983 | No Eligible Transactions in Class Period |
| 530107984 | No Eligible Transactions in Class Period |
| 530107985 | No Eligible Transactions in Class Period |
| 530107986 | No Eligible Transactions in Class Period |
| 530107987 | No Recognized Claim |
| 530107988 | No Eligible Transactions in Class Period |
| 530107989 | No Eligible Transactions in Class Period |
| 530107990 | No Recognized Claim |
| 530107991 | No Recognized Claim |
| 530107992 | No Eligible Transactions in Class Period |
| 530107993 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234351 | No Eligible Transactions in Class Period |
| 530234352 | No Eligible Transactions in Class Period |
| 530234353 | No Eligible Transactions in Class Period |
| 530234354 | No Eligible Transactions in Class Period |
| 530234356 | No Eligible Transactions in Class Period |
| 530234358 | No Eligible Transactions in Class Period |
| 530234359 | No Eligible Transactions in Class Period |
| 530234360 | No Eligible Transactions in Class Period |
| 530234362 | No Eligible Transactions in Class Period |
| 530234364 | No Eligible Transactions in Class Period |
| 530234365 | No Eligible Transactions in Class Period |
| 530234366 | No Eligible Transactions in Class Period |
| 530234367 | No Eligible Transactions in Class Period |
| 530234368 | No Eligible Transactions in Class Period |
| 530234371 | No Eligible Transactions in Class Period |
| 530234372 | No Eligible Transactions in Class Period |
| 530234373 | No Eligible Transactions in Class Period |
| 530234374 | No Eligible Transactions in Class Period |
| 530234375 | No Eligible Transactions in Class Period |
| 530234376 | No Recognized Claim |
| 530234378 | No Eligible Transactions in Class Period |
| 530234379 | No Eligible Transactions in Class Period |
| 530234380 | No Eligible Transactions in Class Period |
| 530234381 | No Eligible Transactions in Class Period |
| 530234383 | No Recognized Claim |
| 530234384 | No Eligible Transactions in Class Period |
| 530234386 | No Eligible Transactions in Class Period |
| 530234388 | No Eligible Transactions in Class Period |
| 530234389 | No Eligible Transactions in Class Period |
| 530234390 | No Eligible Transactions in Class Period |
| 530234392 | No Eligible Transactions in Class Period |
| 530234394 | No Eligible Transactions in Class Period |
| 530234395 | No Eligible Transactions in Class Period |
| 530234396 | No Eligible Transactions in Class Period |
| 530234397 | No Eligible Transactions in Class Period |
| 530234399 | No Eligible Transactions in Class Period |
| 530234400 | No Recognized Claim |
| 530234401 | No Recognized Claim |
| 530234402 | No Eligible Transactions in Class Period |
| 530234404 | No Recognized Claim |
| 530234405 | No Eligible Transactions in Class Period |
| 530234406 | No Recognized Claim |
| 530234407 | No Recognized Claim |
| 530234408 | No Eligible Transactions in Class Period |
| 530234409 | No Recognized Claim |
| 530234410 | No Eligible Transactions in Class Period |
| 530234411 | No Recognized Claim |
| 530234414 | No Recognized Claim |
| 530234416 | No Eligible Transactions in Class Period |
| 530234417 | No Recognized Claim |
| 530234418 | No Recognized Claim |
| 530234419 | No Recognized Claim |
| 530234420 | No Recognized Claim |
| 530234421 | No Recognized Claim |
| 530234422 | No Recognized Claim |
| 530234424 | No Recognized Claim |
| 530234425 | No Eligible Transactions in Class Period |
| 530234426 | No Eligible Transactions in Class Period |
| 530234427 | No Eligible Transactions in Class Period |
| 530234428 | No Eligible Transactions in Class Period |
| 530234429 | No Eligible Transactions in Class Period |
| 530234432 | No Eligible Transactions in Class Period |
| 530234433 | No Eligible Transactions in Class Period |
| 530234434 | No Eligible Transactions in Class Period |
| 530234435 | No Eligible Transactions in Class Period |
| 530234436 | No Eligible Transactions in Class Period |
| 530234437 | No Recognized Claim |
| 530234438 | No Recognized Claim |
| 530234440 | No Recognized Claim |
| 530234441 | No Recognized Claim |
| 530234442 | No Recognized Claim |
| 530234444 | No Eligible Transactions in Class Period |
| 530234445 | No Recognized Claim |
| 530234447 | No Recognized Claim |
| 530234448 | No Recognized Claim |
| 530234449 | No Recognized Claim |
| 530234450 | No Recognized Claim |
| 530234451 | No Recognized Claim |
| 530234455 | No Recognized Claim |
| 530234456 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 3858 | No Recognized Claim |
| 3859 | No Recognized Claim |
| 3862 | No Recognized Claim |
| 3864 | No Recognized Claim |
| 3865 | No Recognized Claim |
| 3866 | No Eligible Transactions in Class Period |
| 3867 | No Recognized Claim |
| 3868 | No Eligible Transactions in Class Period |
| 3872 | No Eligible Transactions in Class Period |
| 3874 | No Eligible Transactions in Class Period |
| 3876 | No Recognized Claim |
| 3877 | No Eligible Transactions in Class Period |
| 3880 | No Recognized Claim |
| 3881 | No Eligible Transactions in Class Period |
| 3895 | No Eligible Transactions in Class Period |
| 3897 | Condition of Ineligiblity Never Cured |
| 3905 | No Eligible Transactions in Class Period |
| 3907 | No Recognized Claim |
| 3914 | No Eligible Transactions in Class Period |
| 3917 | No Recognized Claim |
| 3918 | No Eligible Transactions in Class Period |
| 3923 | No Recognized Claim |
| 3925 | No Recognized Claim |
| 3926 | No Eligible Transactions in Class Period |
| 3929 | No Recognized Claim |
| 3930 | No Recognized Claim |
| 3932 | No Eligible Transactions in Class Period |
| 3933 | No Eligible Transactions in Class Period |
| 3934 | No Eligible Transactions in Class Period |
| 3935 | No Recognized Claim |
| 3936 | No Eligible Transactions in Class Period |
| 3937 | No Eligible Transactions in Class Period |
| 3943 | No Recognized Claim |
| 3945 | No Eligible Transactions in Class Period |
| 3948 | No Eligible Transactions in Class Period |
| 3950 | No Eligible Transactions in Class Period |
| 3952 | No Recognized Claim |
| 3953 | No Eligible Transactions in Class Period |
| 3955 | No Recognized Claim |
| 3959 | Condition of Ineligiblity Never Cured |
| 3962 | No Eligible Transactions in Class Period |
| 3963 | No Eligible Transactions in Class Period |
| 3965 | No Recognized Claim |
| 3966 | No Eligible Transactions in Class Period |
| 3967 | No Eligible Transactions in Class Period |
| 3969 | Condition of Ineligiblity Never Cured |
| 3973 | No Recognized Claim |
| 3975 | No Eligible Transactions in Class Period |
| 3976 | No Recognized Claim |
| 3982 | No Eligible Transactions in Class Period |
| 3984 | No Eligible Transactions in Class Period |
| 3990 | No Eligible Transactions in Class Period |
| 3991 | No Recognized Claim |
| 3994 | No Eligible Transactions in Class Period |
| 3995 | No Eligible Transactions in Class Period |
| 3996 | No Eligible Transactions in Class Period |
| 3999 | No Eligible Transactions in Class Period |
| 4000 | No Recognized Claim |
| 4002 | No Eligible Transactions in Class Period |
| 4003 | Condition of Ineligiblity Never Cured |
| 4007 | No Eligible Transactions in Class Period |
| 4008 | No Eligible Transactions in Class Period |
| 4011 | No Eligible Transactions in Class Period |
| 4013 | Condition of Ineligiblity Never Cured |
| 4016 | No Recognized Claim |
| 4020 | No Eligible Transactions in Class Period |
| 4023 | No Recognized Claim |
| 4024 | No Eligible Transactions in Class Period |
| 4025 | No Eligible Transactions in Class Period |
| 4026 | Condition of Ineligiblity Never Cured |
| 4027 | No Eligible Transactions in Class Period |
| 4028 | No Recognized Claim |
| 4033 | No Eligible Transactions in Class Period |
| 4037 | No Recognized Claim |
| 4039 | No Eligible Transactions in Class Period |
| 4041 | Condition of Ineligiblity Never Cured |
| 4046 | No Eligible Transactions in Class Period |
| 4047 | No Eligible Transactions in Class Period |
| 4049 | No Eligible Transactions in Class Period |
| 4052 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530107994 | No Eligible Transactions in Class Period |
| 530107995 | No Recognized Claim |
| 530107996 | No Recognized Claim |
| 530107997 | No Recognized Claim |
| 530107998 | No Recognized Claim |
| 530107999 | No Recognized Claim |
| 530108000 | No Eligible Transactions in Class Period |
| 530108001 | No Eligible Transactions in Class Period |
| 530108003 | No Eligible Transactions in Class Period |
| 530108004 | No Eligible Transactions in Class Period |
| 530108005 | No Eligible Transactions in Class Period |
| 530108006 | No Recognized Claim |
| 530108007 | No Eligible Transactions in Class Period |
| 530108008 | No Recognized Claim |
| 530108009 | No Recognized Claim |
| 530108010 | No Recognized Claim |
| 530108011 | No Recognized Claim |
| 530108012 | No Recognized Claim |
| 530108013 | No Recognized Claim |
| 530108014 | No Recognized Claim |
| 530108016 | No Recognized Claim |
| 530108017 | No Recognized Claim |
| 530108018 | No Eligible Transactions in Class Period |
| 530108019 | No Eligible Transactions in Class Period |
| 530108020 | No Eligible Transactions in Class Period |
| 530108021 | No Recognized Claim |
| 530108022 | No Recognized Claim |
| 530108023 | No Recognized Claim |
| 530108024 | No Recognized Claim |
| 530108026 | No Recognized Claim |
| 530108027 | No Recognized Claim |
| 530108028 | No Recognized Claim |
| 530108029 | No Eligible Transactions in Class Period |
| 530108030 | No Recognized Claim |
| 530108031 | No Eligible Transactions in Class Period |
| 530108032 | No Recognized Claim |
| 530108033 | No Recognized Claim |
| 530108035 | No Recognized Claim |
| 530108036 | No Eligible Transactions in Class Period |
| 530108037 | No Recognized Claim |
| 530108038 | No Recognized Claim |
| 530108039 | No Recognized Claim |
| 530108040 | No Eligible Transactions in Class Period |
| 530108041 | No Eligible Transactions in Class Period |
| 530108042 | No Recognized Claim |
| 530108043 | No Recognized Claim |
| 530108044 | No Recognized Claim |
| 530108045 | No Eligible Transactions in Class Period |
| 530108046 | No Recognized Claim |
| 530108047 | No Eligible Transactions in Class Period |
| 530108048 | No Recognized Claim |
| 530108049 | No Eligible Transactions in Class Period |
| 530108050 | No Recognized Claim |
| 530108051 | No Eligible Transactions in Class Period |
| 530108052 | No Eligible Transactions in Class Period |
| 530108053 | No Recognized Claim |
| 530108054 | No Eligible Transactions in Class Period |
| 530108055 | No Eligible Transactions in Class Period |
| 530108056 | No Eligible Transactions in Class Period |
| 530108057 | No Recognized Claim |
| 530108058 | No Eligible Transactions in Class Period |
| 530108059 | No Eligible Transactions in Class Period |
| 530108060 | No Recognized Claim |
| 530108061 | No Eligible Transactions in Class Period |
| 530108062 | No Eligible Transactions in Class Period |
| 530108063 | No Eligible Transactions in Class Period |
| 530108064 | No Eligible Transactions in Class Period |
| 530108065 | No Eligible Transactions in Class Period |
| 530108066 | No Eligible Transactions in Class Period |
| 530108067 | No Recognized Claim |
| 530108068 | No Recognized Claim |
| 530108070 | No Eligible Transactions in Class Period |
| 530108071 | No Recognized Claim |
| 530108072 | No Recognized Claim |
| 530108073 | No Recognized Claim |
| 530108074 | No Recognized Claim |
| 530108076 | No Recognized Claim |
| 530108077 | No Recognized Claim |
| 530108078 | No Recognized Claim |
| 530108079 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234457 | No Eligible Transactions in Class Period |
| 530234458 | No Eligible Transactions in Class Period |
| 530234460 | No Recognized Claim |
| 530234462 | No Eligible Transactions in Class Period |
| 530234464 | No Eligible Transactions in Class Period |
| 530234467 | No Eligible Transactions in Class Period |
| 530234468 | No Eligible Transactions in Class Period |
| 530234469 | No Eligible Transactions in Class Period |
| 530234470 | No Eligible Transactions in Class Period |
| 530234471 | No Recognized Claim |
| 530234472 | No Eligible Transactions in Class Period |
| 530234475 | No Eligible Transactions in Class Period |
| 530234476 | No Recognized Claim |
| 530234478 | No Eligible Transactions in Class Period |
| 530234479 | No Eligible Transactions in Class Period |
| 530234480 | No Eligible Transactions in Class Period |
| 530234481 | No Eligible Transactions in Class Period |
| 530234482 | No Eligible Transactions in Class Period |
| 530234483 | No Eligible Transactions in Class Period |
| 530234484 | No Eligible Transactions in Class Period |
| 530234488 | No Recognized Claim |
| 530234489 | No Recognized Claim |
| 530234490 | No Eligible Transactions in Class Period |
| 530234492 | No Recognized Claim |
| 530234493 | No Eligible Transactions in Class Period |
| 530234494 | No Recognized Claim |
| 530234495 | No Recognized Claim |
| 530234496 | No Eligible Transactions in Class Period |
| 530234499 | No Recognized Claim |
| 530234500 | No Eligible Transactions in Class Period |
| 530234501 | No Eligible Transactions in Class Period |
| 530234502 | No Eligible Transactions in Class Period |
| 530234503 | No Eligible Transactions in Class Period |
| 530234504 | No Eligible Transactions in Class Period |
| 530234505 | No Recognized Claim |
| 530234507 | No Eligible Transactions in Class Period |
| 530234510 | No Eligible Transactions in Class Period |
| 530234511 | No Eligible Transactions in Class Period |
| 530234513 | No Eligible Transactions in Class Period |
| 530234514 | No Eligible Transactions in Class Period |
| 530234515 | No Eligible Transactions in Class Period |
| 530234516 | No Eligible Transactions in Class Period |
| 530234517 | No Eligible Transactions in Class Period |
| 530234518 | No Eligible Transactions in Class Period |
| 530234519 | No Eligible Transactions in Class Period |
| 530234520 | No Eligible Transactions in Class Period |
| 530234521 | No Recognized Claim |
| 530234522 | No Eligible Transactions in Class Period |
| 530234523 | No Recognized Claim |
| 530234524 | No Recognized Claim |
| 530234526 | No Recognized Claim |
| 530234529 | No Eligible Transactions in Class Period |
| 530234530 | No Recognized Claim |
| 530234531 | No Eligible Transactions in Class Period |
| 530234532 | No Recognized Claim |
| 530234533 | No Eligible Transactions in Class Period |
| 530234534 | No Recognized Claim |
| 530234539 | No Eligible Transactions in Class Period |
| 530234540 | No Recognized Claim |
| 530234541 | No Eligible Transactions in Class Period |
| 530234542 | No Recognized Claim |
| 530234545 | No Eligible Transactions in Class Period |
| 530234546 | No Eligible Transactions in Class Period |
| 530234548 | No Eligible Transactions in Class Period |
| 530234549 | No Eligible Transactions in Class Period |
| 530234550 | No Eligible Transactions in Class Period |
| 530234551 | No Recognized Claim |
| 530234553 | No Eligible Transactions in Class Period |
| 530234554 | No Eligible Transactions in Class Period |
| 530234555 | No Eligible Transactions in Class Period |
| 530234556 | No Eligible Transactions in Class Period |
| 530234557 | No Eligible Transactions in Class Period |
| 530234562 | No Eligible Transactions in Class Period |
| 530234563 | No Eligible Transactions in Class Period |
| 530234564 | No Eligible Transactions in Class Period |
| 530234566 | No Eligible Transactions in Class Period |
| 530234568 | No Recognized Claim |
| 530234569 | No Eligible Transactions in Class Period |
| 530234571 | No Recognized Claim |
| 530234572 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 4055 | No Recognized Claim |
| 4056 | No Recognized Claim |
| 4058 | No Recognized Claim |
| 4062 | No Eligible Transactions in Class Period |
| 4064 | No Recognized Claim |
| 4065 | No Eligible Transactions in Class Period |
| 4066 | No Eligible Transactions in Class Period |
| 4067 | No Eligible Transactions in Class Period |
| 4070 | Condition of Ineligiblity Never Cured |
| 4071 | No Eligible Transactions in Class Period |
| 4075 | No Eligible Transactions in Class Period |
| 4081 | No Recognized Claim |
| 4082 | No Recognized Claim |
| 4084 | No Recognized Claim |
| 4087 | No Recognized Claim |
| 4088 | Condition of Ineligiblity Never Cured |
| 4090 | No Eligible Transactions in Class Period |
| 4091 | No Eligible Transactions in Class Period |
| 4093 | Condition of Ineligiblity Never Cured |
| 4094 | Condition of Ineligiblity Never Cured |
| 4101 | No Eligible Transactions in Class Period |
| 4102 | No Recognized Claim |
| 4103 | No Recognized Claim |
| 4107 | Condition of Ineligiblity Never Cured |
| 4109 | No Eligible Transactions in Class Period |
| 4110 | No Recognized Claim |
| 4115 | Condition of Ineligiblity Never Cured |
| 4116 | No Recognized Claim |
| 4118 | Condition of Ineligiblity Never Cured |
| 4119 | No Eligible Transactions in Class Period |
| 4120 | No Eligible Transactions in Class Period |
| 4121 | No Recognized Claim |
| 4122 | No Recognized Claim |
| 4123 | No Eligible Transactions in Class Period |
| 4124 | No Recognized Claim |
| 4125 | No Eligible Transactions in Class Period |
| 4127 | No Eligible Transactions in Class Period |
| 4130 | No Recognized Claim |
| 4131 | No Eligible Transactions in Class Period |
| 4132 | No Recognized Claim |
| 4133 | No Eligible Transactions in Class Period |
| 4134 | No Eligible Transactions in Class Period |
| 4135 | No Eligible Transactions in Class Period |
| 4136 | No Recognized Claim |
| 4137 | No Eligible Transactions in Class Period |
| 4138 | No Recognized Claim |
| 4139 | No Recognized Claim |
| 4140 | No Eligible Transactions in Class Period |
| 4141 | No Eligible Transactions in Class Period |
| 4142 | No Eligible Transactions in Class Period |
| 4143 | No Eligible Transactions in Class Period |
| 4145 | No Recognized Claim |
| 4147 | No Recognized Claim |
| 4148 | No Eligible Transactions in Class Period |
| 4152 | No Recognized Claim |
| 4155 | No Recognized Claim |
| 4156 | No Eligible Transactions in Class Period |
| 4157 | No Recognized Claim |
| 4158 | Condition of Ineligiblity Never Cured |
| 4159 | No Eligible Transactions in Class Period |
| 4160 | Condition of Ineligiblity Never Cured |
| 4161 | No Eligible Transactions in Class Period |
| 4162 | No Recognized Claim |
| 4163 | No Recognized Claim |
| 4165 | No Eligible Transactions in Class Period |
| 4166 | No Eligible Transactions in Class Period |
| 4167 | No Recognized Claim |
| 4169 | No Recognized Claim |
| 4170 | No Eligible Transactions in Class Period |
| 4172 | No Recognized Claim |
| 4174 | No Eligible Transactions in Class Period |
| 4179 | No Recognized Claim |
| 4181 | No Recognized Claim |
| 4182 | No Eligible Transactions in Class Period |
| 4183 | No Eligible Transactions in Class Period |
| 4186 | No Recognized Claim |
| 4187 | Condition of Ineligiblity Never Cured |
| 4189 | Duplicate Claim Form |
| 4191 | No Eligible Transactions in Class Period |
| 4195 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108080 | No Eligible Transactions in Class Period |
| 530108081 | No Recognized Claim |
| 530108082 | No Recognized Claim |
| 530108083 | No Recognized Claim |
| 530108084 | No Recognized Claim |
| 530108085 | No Eligible Transactions in Class Period |
| 530108086 | No Eligible Transactions in Class Period |
| 530108087 | No Recognized Claim |
| 530108088 | No Recognized Claim |
| 530108089 | No Recognized Claim |
| 530108090 | No Eligible Transactions in Class Period |
| 530108091 | No Eligible Transactions in Class Period |
| 530108092 | No Eligible Transactions in Class Period |
| 530108093 | No Eligible Transactions in Class Period |
| 530108094 | No Recognized Claim |
| 530108095 | No Eligible Transactions in Class Period |
| 530108096 | No Recognized Claim |
| 530108097 | No Eligible Transactions in Class Period |
| 530108098 | No Recognized Claim |
| 530108099 | No Eligible Transactions in Class Period |
| 530108100 | No Eligible Transactions in Class Period |
| 530108101 | No Recognized Claim |
| 530108102 | No Eligible Transactions in Class Period |
| 530108103 | No Recognized Claim |
| 530108104 | No Eligible Transactions in Class Period |
| 530108105 | No Recognized Claim |
| 530108106 | No Recognized Claim |
| 530108107 | No Eligible Transactions in Class Period |
| 530108108 | No Recognized Claim |
| 530108109 | No Recognized Claim |
| 530108110 | No Recognized Claim |
| 530108111 | No Recognized Claim |
| 530108112 | No Recognized Claim |
| 530108114 | No Recognized Claim |
| 530108116 | No Eligible Transactions in Class Period |
| 530108117 | No Eligible Transactions in Class Period |
| 530108118 | No Recognized Claim |
| 530108119 | No Recognized Claim |
| 530108120 | No Eligible Transactions in Class Period |
| 530108121 | No Recognized Claim |
| 530108123 | No Recognized Claim |
| 530108124 | No Recognized Claim |
| 530108125 | No Recognized Claim |
| 530108126 | No Recognized Claim |
| 530108127 | No Recognized Claim |
| 530108128 | No Recognized Claim |
| 530108129 | No Recognized Claim |
| 530108130 | No Eligible Transactions in Class Period |
| 530108131 | No Recognized Claim |
| 530108132 | No Recognized Claim |
| 530108133 | No Eligible Transactions in Class Period |
| 530108134 | No Eligible Transactions in Class Period |
| 530108135 | No Eligible Transactions in Class Period |
| 530108136 | No Recognized Claim |
| 530108137 | No Recognized Claim |
| 530108138 | No Recognized Claim |
| 530108139 | No Recognized Claim |
| 530108140 | No Recognized Claim |
| 530108141 | No Recognized Claim |
| 530108142 | No Recognized Claim |
| 530108143 | No Recognized Claim |
| 530108144 | No Recognized Claim |
| 530108145 | No Eligible Transactions in Class Period |
| 530108146 | No Recognized Claim |
| 530108147 | No Recognized Claim |
| 530108148 | No Recognized Claim |
| 530108149 | No Recognized Claim |
| 530108150 | No Recognized Claim |
| 530108152 | No Recognized Claim |
| 530108153 | No Recognized Claim |
| 530108154 | No Eligible Transactions in Class Period |
| 530108155 | No Recognized Claim |
| 530108156 | No Recognized Claim |
| 530108157 | No Eligible Transactions in Class Period |
| 530108158 | No Recognized Claim |
| 530108159 | No Recognized Claim |
| 530108160 | No Recognized Claim |
| 530108162 | No Recognized Claim |
| 530108164 | No Eligible Transactions in Class Period |
| 530108166 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234573 | No Eligible Transactions in Class Period |
| 530234575 | No Recognized Claim |
| 530234576 | No Recognized Claim |
| 530234577 | No Recognized Claim |
| 530234578 | No Eligible Transactions in Class Period |
| 530234579 | No Recognized Claim |
| 530234580 | No Eligible Transactions in Class Period |
| 530234582 | No Eligible Transactions in Class Period |
| 530234583 | No Eligible Transactions in Class Period |
| 530234584 | No Recognized Claim |
| 530234585 | No Eligible Transactions in Class Period |
| 530234588 | No Recognized Claim |
| 530234589 | No Recognized Claim |
| 530234590 | No Eligible Transactions in Class Period |
| 530234591 | No Eligible Transactions in Class Period |
| 530234593 | No Recognized Claim |
| 530234594 | No Eligible Transactions in Class Period |
| 530234595 | No Recognized Claim |
| 530234597 | No Eligible Transactions in Class Period |
| 530234600 | No Recognized Claim |
| 530234601 | No Eligible Transactions in Class Period |
| 530234602 | No Recognized Claim |
| 530234603 | No Recognized Claim |
| 530234604 | No Recognized Claim |
| 530234605 | No Recognized Claim |
| 530234610 | No Recognized Claim |
| 530234615 | No Recognized Claim |
| 530234616 | No Eligible Transactions in Class Period |
| 530234619 | No Eligible Transactions in Class Period |
| 530234621 | No Recognized Claim |
| 530234622 | No Eligible Transactions in Class Period |
| 530234623 | No Recognized Claim |
| 530234624 | No Eligible Transactions in Class Period |
| 530234625 | No Eligible Transactions in Class Period |
| 530234626 | No Eligible Transactions in Class Period |
| 530234628 | No Eligible Transactions in Class Period |
| 530234629 | No Eligible Transactions in Class Period |
| 530234630 | No Eligible Transactions in Class Period |
| 530234631 | No Recognized Claim |
| 530234632 | No Eligible Transactions in Class Period |
| 530234633 | No Eligible Transactions in Class Period |
| 530234635 | No Recognized Claim |
| 530234636 | No Recognized Claim |
| 530234638 | No Recognized Claim |
| 530234640 | No Eligible Transactions in Class Period |
| 530234641 | No Eligible Transactions in Class Period |
| 530234642 | No Eligible Transactions in Class Period |
| 530234644 | No Eligible Transactions in Class Period |
| 530234645 | No Eligible Transactions in Class Period |
| 530234646 | No Eligible Transactions in Class Period |
| 530234647 | No Eligible Transactions in Class Period |
| 530234649 | No Eligible Transactions in Class Period |
| 530234650 | No Recognized Claim |
| 530234653 | No Eligible Transactions in Class Period |
| 530234654 | No Eligible Transactions in Class Period |
| 530234656 | No Recognized Claim |
| 530234657 | No Eligible Transactions in Class Period |
| 530234658 | No Eligible Transactions in Class Period |
| 530234659 | No Recognized Claim |
| 530234661 | No Eligible Transactions in Class Period |
| 530234662 | No Recognized Claim |
| 530234664 | No Recognized Claim |
| 530234669 | No Recognized Claim |
| 530234671 | No Recognized Claim |
| 530234672 | No Recognized Claim |
| 530234674 | No Recognized Claim |
| 530234675 | No Recognized Claim |
| 530234677 | No Recognized Claim |
| 530234678 | No Recognized Claim |
| 530234679 | No Recognized Claim |
| 530234681 | No Eligible Transactions in Class Period |
| 530234682 | No Recognized Claim |
| 530234683 | No Eligible Transactions in Class Period |
| 530234684 | No Eligible Transactions in Class Period |
| 530234685 | No Eligible Transactions in Class Period |
| 530234686 | No Eligible Transactions in Class Period |
| 530234687 | No Eligible Transactions in Class Period |
| 530234688 | No Eligible Transactions in Class Period |
| 530234689 | No Eligible Transactions in Class Period |
| 530234690 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 4198 | No Recognized Claim |
| 4199 | No Recognized Claim |
| 4200 | No Eligible Transactions in Class Period |
| 4202 | No Recognized Claim |
| 4205 | No Eligible Transactions in Class Period |
| 4208 | No Recognized Claim |
| 4214 | No Eligible Transactions in Class Period |
| 4217 | Condition of Ineligiblity Never Cured |
| 4219 | No Eligible Transactions in Class Period |
| 4220 | No Recognized Claim |
| 4221 | Condition of Ineligiblity Never Cured |
| 4223 | No Eligible Transactions in Class Period |
| 4227 | No Recognized Claim |
| 4233 | No Eligible Transactions in Class Period |
| 4235 | Condition of Ineligiblity Never Cured |
| 4237 | No Eligible Transactions in Class Period |
| 4239 | No Eligible Transactions in Class Period |
| 4242 | Condition of Ineligiblity Never Cured |
| 4244 | No Eligible Transactions in Class Period |
| 4245 | No Eligible Transactions in Class Period |
| 4250 | No Eligible Transactions in Class Period |
| 4252 | No Recognized Claim |
| 4255 | No Eligible Transactions in Class Period |
| 4257 | No Eligible Transactions in Class Period |
| 4262 | Condition of Ineligiblity Never Cured |
| 4263 | No Recognized Claim |
| 4267 | Condition of Ineligiblity Never Cured |
| 4268 | No Recognized Claim |
| 4270 | No Recognized Claim |
| 4273 | No Recognized Claim |
| 4274 | No Recognized Claim |
| 4280 | No Recognized Claim |
| 4283 | Condition of Ineligiblity Never Cured |
| 4285 | No Eligible Transactions in Class Period |
| 4287 | Condition of Ineligiblity Never Cured |
| 4288 | No Eligible Transactions in Class Period |
| 4289 | No Recognized Claim |
| 4292 | Condition of Ineligiblity Never Cured |
| 4297 | No Recognized Claim |
| 4298 | Condition of Ineligiblity Never Cured |
| 4302 | No Recognized Claim |
| 4303 | No Recognized Claim |
| 4304 | No Recognized Claim |
| 4306 | Condition of Ineligiblity Never Cured |
| 4307 | No Eligible Transactions in Class Period |
| 4309 | Condition of Ineligiblity Never Cured |
| 4311 | Condition of Ineligiblity Never Cured |
| 4314 | No Eligible Transactions in Class Period |
| 4317 | No Eligible Transactions in Class Period |
| 4318 | No Recognized Claim |
| 4319 | No Recognized Claim |
| 4320 | No Recognized Claim |
| 4321 | No Eligible Transactions in Class Period |
| 4323 | No Eligible Transactions in Class Period |
| 4326 | No Recognized Claim |
| 4329 | Condition of Ineligiblity Never Cured |
| 4330 | No Recognized Claim |
| 4334 | No Eligible Transactions in Class Period |
| 4335 | No Eligible Transactions in Class Period |
| 4338 | No Eligible Transactions in Class Period |
| 4339 | No Recognized Claim |
| 4342 | No Eligible Transactions in Class Period |
| 4344 | No Recognized Claim |
| 4346 | No Eligible Transactions in Class Period |
| 4347 | No Recognized Claim |
| 4348 | No Eligible Transactions in Class Period |
| 4351 | No Eligible Transactions in Class Period |
| 4352 | No Eligible Transactions in Class Period |
| 4354 | No Recognized Claim |
| 4355 | No Eligible Transactions in Class Period |
| 4357 | No Recognized Claim |
| 4360 | No Eligible Transactions in Class Period |
| 4361 | No Recognized Claim |
| 4362 | No Recognized Claim |
| 4364 | No Eligible Transactions in Class Period |
| 4366 | No Recognized Claim |
| 4370 | No Recognized Claim |
| 4371 | No Eligible Transactions in Class Period |
| 4372 | No Eligible Transactions in Class Period |
| 4373 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108167 | No Eligible Transactions in Class Period |
| 530108168 | No Eligible Transactions in Class Period |
| 530108169 | No Eligible Transactions in Class Period |
| 530108170 | No Recognized Claim |
| 530108172 | No Recognized Claim |
| 530108175 | No Eligible Transactions in Class Period |
| 530108176 | No Recognized Claim |
| 530108177 | No Eligible Transactions in Class Period |
| 530108178 | No Recognized Claim |
| 530108179 | No Recognized Claim |
| 530108180 | No Eligible Transactions in Class Period |
| 530108182 | No Eligible Transactions in Class Period |
| 530108185 | No Recognized Claim |
| 530108186 | No Recognized Claim |
| 530108187 | No Eligible Transactions in Class Period |
| 530108188 | No Eligible Transactions in Class Period |
| 530108189 | No Eligible Transactions in Class Period |
| 530108190 | No Eligible Transactions in Class Period |
| 530108191 | No Eligible Transactions in Class Period |
| 530108193 | No Recognized Claim |
| 530108194 | No Eligible Transactions in Class Period |
| 530108195 | No Recognized Claim |
| 530108196 | No Recognized Claim |
| 530108197 | No Recognized Claim |
| 530108198 | No Eligible Transactions in Class Period |
| 530108199 | No Eligible Transactions in Class Period |
| 530108200 | No Eligible Transactions in Class Period |
| 530108201 | No Eligible Transactions in Class Period |
| 530108203 | No Recognized Claim |
| 530108204 | No Recognized Claim |
| 530108207 | No Recognized Claim |
| 530108208 | No Recognized Claim |
| 530108210 | No Eligible Transactions in Class Period |
| 530108211 | No Eligible Transactions in Class Period |
| 530108212 | No Recognized Claim |
| 530108213 | No Recognized Claim |
| 530108214 | No Eligible Transactions in Class Period |
| 530108216 | No Eligible Transactions in Class Period |
| 530108219 | No Eligible Transactions in Class Period |
| 530108221 | No Recognized Claim |
| 530108222 | No Recognized Claim |
| 530108228 | No Recognized Claim |
| 530108231 | No Recognized Claim |
| 530108236 | No Recognized Claim |
| 530108239 | No Recognized Claim |
| 530108240 | No Recognized Claim |
| 530108243 | No Eligible Transactions in Class Period |
| 530108244 | No Eligible Transactions in Class Period |
| 530108245 | No Eligible Transactions in Class Period |
| 530108246 | No Eligible Transactions in Class Period |
| 530108247 | No Eligible Transactions in Class Period |
| 530108249 | No Recognized Claim |
| 530108251 | No Eligible Transactions in Class Period |
| 530108252 | No Eligible Transactions in Class Period |
| 530108253 | No Recognized Claim |
| 530108254 | No Recognized Claim |
| 530108256 | No Recognized Claim |
| 530108257 | No Recognized Claim |
| 530108259 | No Recognized Claim |
| 530108260 | No Recognized Claim |
| 530108261 | No Recognized Claim |
| 530108262 | No Recognized Claim |
| 530108265 | No Eligible Transactions in Class Period |
| 530108266 | No Eligible Transactions in Class Period |
| 530108267 | No Recognized Claim |
| 530108268 | No Recognized Claim |
| 530108269 | No Eligible Transactions in Class Period |
| 530108270 | No Eligible Transactions in Class Period |
| 530108271 | No Eligible Transactions in Class Period |
| 530108272 | No Eligible Transactions in Class Period |
| 530108273 | No Eligible Transactions in Class Period |
| 530108274 | No Recognized Claim |
| 530108277 | No Eligible Transactions in Class Period |
| 530108278 | No Eligible Transactions in Class Period |
| 530108279 | No Recognized Claim |
| 530108280 | No Recognized Claim |
| 530108281 | No Recognized Claim |
| 530108282 | No Eligible Transactions in Class Period |
| 530108283 | No Recognized Claim |
| 530108284 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234691 | No Eligible Transactions in Class Period |
| 530234692 | No Eligible Transactions in Class Period |
| 530234693 | No Recognized Claim |
| 530234694 | No Eligible Transactions in Class Period |
| 530234695 | No Eligible Transactions in Class Period |
| 530234696 | No Eligible Transactions in Class Period |
| 530234697 | No Eligible Transactions in Class Period |
| 530234698 | No Eligible Transactions in Class Period |
| 530234699 | No Eligible Transactions in Class Period |
| 530234700 | No Eligible Transactions in Class Period |
| 530234701 | No Eligible Transactions in Class Period |
| 530234702 | No Eligible Transactions in Class Period |
| 530234703 | No Eligible Transactions in Class Period |
| 530234704 | No Eligible Transactions in Class Period |
| 530234705 | No Eligible Transactions in Class Period |
| 530234706 | No Eligible Transactions in Class Period |
| 530234707 | No Eligible Transactions in Class Period |
| 530234708 | No Eligible Transactions in Class Period |
| 530234709 | No Eligible Transactions in Class Period |
| 530234710 | No Eligible Transactions in Class Period |
| 530234711 | No Eligible Transactions in Class Period |
| 530234712 | No Eligible Transactions in Class Period |
| 530234713 | No Eligible Transactions in Class Period |
| 530234714 | No Eligible Transactions in Class Period |
| 530234715 | No Eligible Transactions in Class Period |
| 530234716 | No Eligible Transactions in Class Period |
| 530234717 | No Eligible Transactions in Class Period |
| 530234718 | No Eligible Transactions in Class Period |
| 530234719 | No Recognized Claim |
| 530234721 | No Recognized Claim |
| 530234722 | No Recognized Claim |
| 530234724 | No Eligible Transactions in Class Period |
| 530234726 | No Eligible Transactions in Class Period |
| 530234729 | No Eligible Transactions in Class Period |
| 530234730 | No Eligible Transactions in Class Period |
| 530234731 | No Recognized Claim |
| 530234732 | No Recognized Claim |
| 530234733 | No Recognized Claim |
| 530234734 | No Eligible Transactions in Class Period |
| 530234735 | No Eligible Transactions in Class Period |
| 530234736 | No Eligible Transactions in Class Period |
| 530234737 | No Recognized Claim |
| 530234739 | No Recognized Claim |
| 530234741 | No Recognized Claim |
| 530234742 | No Recognized Claim |
| 530234743 | No Eligible Transactions in Class Period |
| 530234744 | No Eligible Transactions in Class Period |
| 530234748 | No Eligible Transactions in Class Period |
| 530234749 | No Recognized Claim |
| 530234752 | No Recognized Claim |
| 530234764 | No Recognized Claim |
| 530234766 | No Recognized Claim |
| 530234768 | No Eligible Transactions in Class Period |
| 530234769 | No Recognized Claim |
| 530234770 | No Recognized Claim |
| 530234774 | No Eligible Transactions in Class Period |
| 530234775 | No Eligible Transactions in Class Period |
| 530234776 | No Recognized Claim |
| 530234777 | No Eligible Transactions in Class Period |
| 530234778 | No Eligible Transactions in Class Period |
| 530234779 | No Recognized Claim |
| 530234780 | No Recognized Claim |
| 530234781 | No Recognized Claim |
| 530234783 | No Recognized Claim |
| 530234784 | No Eligible Transactions in Class Period |
| 530234785 | No Recognized Claim |
| 530234786 | No Eligible Transactions in Class Period |
| 530234787 | No Recognized Claim |
| 530234788 | No Eligible Transactions in Class Period |
| 530234789 | No Eligible Transactions in Class Period |
| 530234790 | No Recognized Claim |
| 530234791 | No Recognized Claim |
| 530234792 | No Recognized Claim |
| 530234793 | No Recognized Claim |
| 530234797 | No Eligible Transactions in Class Period |
| 530234798 | No Eligible Transactions in Class Period |
| 530234800 | No Eligible Transactions in Class Period |
| 530234801 | No Eligible Transactions in Class Period |
| 530234802 | No Eligible Transactions in Class Period |
| 530234803 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 4375 | Condition of Ineligiblity Never Cured |
| 4376 | No Recognized Claim |
| 4380 | Condition of Ineligiblity Never Cured |
| 4381 | No Eligible Transactions in Class Period |
| 4382 | No Eligible Transactions in Class Period |
| 4383 | No Eligible Transactions in Class Period |
| 4384 | No Recognized Claim |
| 4385 | No Recognized Claim |
| 4386 | No Recognized Claim |
| 4388 | No Recognized Claim |
| 4389 | No Recognized Claim |
| 4398 | Void or Withdrawn |
| 4399 | No Recognized Claim |
| 4400 | No Eligible Transactions in Class Period |
| 4403 | No Recognized Claim |
| 4408 | Condition of Ineligiblity Never Cured |
| 4410 | No Eligible Transactions in Class Period |
| 4412 | No Recognized Claim |
| 4414 | No Eligible Transactions in Class Period |
| 4415 | No Recognized Claim |
| 4422 | No Eligible Transactions in Class Period |
| 4424 | No Eligible Transactions in Class Period |
| 4427 | No Eligible Transactions in Class Period |
| 4431 | No Eligible Transactions in Class Period |
| 4432 | No Eligible Transactions in Class Period |
| 4433 | No Eligible Transactions in Class Period |
| 4435 | No Recognized Claim |
| 4437 | No Eligible Transactions in Class Period |
| 4439 | No Recognized Claim |
| 4440 | No Eligible Transactions in Class Period |
| 4441 | No Recognized Claim |
| 4444 | No Recognized Claim |
| 4447 | No Eligible Transactions in Class Period |
| 4448 | No Recognized Claim |
| 4451 | No Recognized Claim |
| 4452 | No Recognized Claim |
| 4453 | No Recognized Claim |
| 4455 | No Eligible Transactions in Class Period |
| 4458 | No Eligible Transactions in Class Period |
| 4460 | No Recognized Claim |
| 4466 | No Eligible Transactions in Class Period |
| 4467 | No Recognized Claim |
| 4474 | Condition of Ineligiblity Never Cured |
| 4475 | Condition of Ineligiblity Never Cured |
| 4477 | Condition of Ineligiblity Never Cured |
| 4478 | No Eligible Transactions in Class Period |
| 4479 | No Recognized Claim |
| 4483 | No Eligible Transactions in Class Period |
| 4484 | No Recognized Claim |
| 4486 | No Eligible Transactions in Class Period |
| 4488 | No Eligible Transactions in Class Period |
| 4489 | Condition of Ineligiblity Never Cured |
| 4491 | No Eligible Transactions in Class Period |
| 4493 | No Recognized Claim |
| 4495 | No Eligible Transactions in Class Period |
| 4497 | No Eligible Transactions in Class Period |
| 4498 | No Recognized Claim |
| 4501 | No Recognized Claim |
| 4504 | No Recognized Claim |
| 4507 | No Eligible Transactions in Class Period |
| 4508 | No Eligible Transactions in Class Period |
| 4511 | No Recognized Claim |
| 4517 | No Recognized Claim |
| 4519 | No Recognized Claim |
| 4520 | No Eligible Transactions in Class Period |
| 4521 | No Recognized Claim |
| 4524 | No Eligible Transactions in Class Period |
| 4525 | No Eligible Transactions in Class Period |
| 4527 | No Eligible Transactions in Class Period |
| 4528 | No Eligible Transactions in Class Period |
| 4529 | Condition of Ineligiblity Never Cured |
| 4530 | No Eligible Transactions in Class Period |
| 4531 | No Eligible Transactions in Class Period |
| 4532 | Condition of Ineligiblity Never Cured |
| 4534 | No Eligible Transactions in Class Period |
| 4535 | No Eligible Transactions in Class Period |
| 4539 | No Recognized Claim |
| 4543 | No Eligible Transactions in Class Period |
| 4544 | No Eligible Transactions in Class Period |
| 4547 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108285 | No Eligible Transactions in Class Period |
| 530108286 | No Recognized Claim |
| 530108288 | No Recognized Claim |
| 530108289 | No Recognized Claim |
| 530108290 | No Recognized Claim |
| 530108291 | No Recognized Claim |
| 530108292 | No Recognized Claim |
| 530108293 | No Recognized Claim |
| 530108294 | No Recognized Claim |
| 530108295 | No Recognized Claim |
| 530108296 | No Recognized Claim |
| 530108298 | No Eligible Transactions in Class Period |
| 530108299 | No Recognized Claim |
| 530108300 | No Eligible Transactions in Class Period |
| 530108301 | No Recognized Claim |
| 530108302 | No Recognized Claim |
| 530108304 | No Recognized Claim |
| 530108305 | No Recognized Claim |
| 530108306 | No Recognized Claim |
| 530108307 | No Recognized Claim |
| 530108308 | No Eligible Transactions in Class Period |
| 530108310 | No Recognized Claim |
| 530108311 | No Recognized Claim |
| 530108312 | No Eligible Transactions in Class Period |
| 530108313 | No Eligible Transactions in Class Period |
| 530108314 | No Recognized Claim |
| 530108315 | No Recognized Claim |
| 530108316 | No Eligible Transactions in Class Period |
| 530108317 | No Recognized Claim |
| 530108318 | No Eligible Transactions in Class Period |
| 530108319 | No Eligible Transactions in Class Period |
| 530108320 | No Eligible Transactions in Class Period |
| 530108321 | No Recognized Claim |
| 530108322 | No Recognized Claim |
| 530108325 | No Recognized Claim |
| 530108326 | No Recognized Claim |
| 530108328 | No Recognized Claim |
| 530108330 | No Recognized Claim |
| 530108331 | No Eligible Transactions in Class Period |
| 530108332 | No Recognized Claim |
| 530108333 | No Eligible Transactions in Class Period |
| 530108334 | No Eligible Transactions in Class Period |
| 530108335 | No Recognized Claim |
| 530108336 | No Recognized Claim |
| 530108337 | No Recognized Claim |
| 530108342 | No Recognized Claim |
| 530108343 | No Recognized Claim |
| 530108344 | No Eligible Transactions in Class Period |
| 530108347 | No Recognized Claim |
| 530108348 | No Recognized Claim |
| 530108350 | No Recognized Claim |
| 530108351 | No Recognized Claim |
| 530108352 | No Recognized Claim |
| 530108353 | No Recognized Claim |
| 530108355 | No Recognized Claim |
| 530108356 | No Eligible Transactions in Class Period |
| 530108357 | No Recognized Claim |
| 530108360 | No Eligible Transactions in Class Period |
| 530108361 | No Recognized Claim |
| 530108362 | No Recognized Claim |
| 530108363 | No Recognized Claim |
| 530108364 | No Eligible Transactions in Class Period |
| 530108369 | No Eligible Transactions in Class Period |
| 530108370 | No Eligible Transactions in Class Period |
| 530108371 | No Eligible Transactions in Class Period |
| 530108372 | No Eligible Transactions in Class Period |
| 530108374 | No Eligible Transactions in Class Period |
| 530108375 | No Eligible Transactions in Class Period |
| 530108376 | No Eligible Transactions in Class Period |
| 530108377 | No Recognized Claim |
| 530108378 | No Eligible Transactions in Class Period |
| 530108381 | No Eligible Transactions in Class Period |
| 530108382 | No Eligible Transactions in Class Period |
| 530108383 | No Eligible Transactions in Class Period |
| 530108384 | No Eligible Transactions in Class Period |
| 530108385 | No Eligible Transactions in Class Period |
| 530108386 | No Eligible Transactions in Class Period |
| 530108387 | No Eligible Transactions in Class Period |
| 530108388 | No Eligible Transactions in Class Period |
| 530108389 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234804 | No Recognized Claim |
| 530234805 | No Recognized Claim |
| 530234806 | No Eligible Transactions in Class Period |
| 530234810 | No Recognized Claim |
| 530234812 | No Eligible Transactions in Class Period |
| 530234816 | No Eligible Transactions in Class Period |
| 530234819 | No Eligible Transactions in Class Period |
| 530234820 | No Eligible Transactions in Class Period |
| 530234824 | No Eligible Transactions in Class Period |
| 530234825 | No Recognized Claim |
| 530234830 | No Eligible Transactions in Class Period |
| 530234834 | No Eligible Transactions in Class Period |
| 530234838 | No Recognized Claim |
| 530234839 | No Eligible Transactions in Class Period |
| 530234844 | No Eligible Transactions in Class Period |
| 530234845 | No Eligible Transactions in Class Period |
| 530234847 | No Recognized Claim |
| 530234849 | No Eligible Transactions in Class Period |
| 530234850 | No Recognized Claim |
| 530234852 | No Recognized Claim |
| 530234854 | No Recognized Claim |
| 530234855 | No Eligible Transactions in Class Period |
| 530234856 | No Eligible Transactions in Class Period |
| 530234858 | No Eligible Transactions in Class Period |
| 530234859 | No Eligible Transactions in Class Period |
| 530234863 | No Recognized Claim |
| 530234865 | No Recognized Claim |
| 530234869 | No Eligible Transactions in Class Period |
| 530234870 | No Eligible Transactions in Class Period |
| 530234871 | No Eligible Transactions in Class Period |
| 530234873 | No Eligible Transactions in Class Period |
| 530234875 | No Eligible Transactions in Class Period |
| 530234876 | No Eligible Transactions in Class Period |
| 530234878 | No Eligible Transactions in Class Period |
| 530234881 | No Eligible Transactions in Class Period |
| 530234883 | No Recognized Claim |
| 530234885 | No Eligible Transactions in Class Period |
| 530234886 | No Eligible Transactions in Class Period |
| 530234889 | No Eligible Transactions in Class Period |
| 530234890 | No Eligible Transactions in Class Period |
| 530234892 | No Eligible Transactions in Class Period |
| 530234894 | No Recognized Claim |
| 530234896 | No Eligible Transactions in Class Period |
| 530234897 | No Recognized Claim |
| 530234900 | No Eligible Transactions in Class Period |
| 530234901 | No Eligible Transactions in Class Period |
| 530234902 | No Eligible Transactions in Class Period |
| 530234905 | No Recognized Claim |
| 530234911 | No Recognized Claim |
| 530234915 | No Eligible Transactions in Class Period |
| 530234917 | No Eligible Transactions in Class Period |
| 530234918 | No Eligible Transactions in Class Period |
| 530234919 | No Eligible Transactions in Class Period |
| 530234921 | No Eligible Transactions in Class Period |
| 530234923 | No Eligible Transactions in Class Period |
| 530234924 | No Eligible Transactions in Class Period |
| 530234926 | No Eligible Transactions in Class Period |
| 530234928 | No Recognized Claim |
| 530234929 | No Eligible Transactions in Class Period |
| 530234931 | No Eligible Transactions in Class Period |
| 530234935 | No Eligible Transactions in Class Period |
| 530234937 | No Eligible Transactions in Class Period |
| 530234939 | No Eligible Transactions in Class Period |
| 530234940 | No Eligible Transactions in Class Period |
| 530234941 | No Recognized Claim |
| 530234944 | No Eligible Transactions in Class Period |
| 530234948 | No Eligible Transactions in Class Period |
| 530234952 | No Recognized Claim |
| 530234960 | No Eligible Transactions in Class Period |
| 530234963 | No Eligible Transactions in Class Period |
| 530234964 | No Recognized Claim |
| 530234965 | No Recognized Claim |
| 530234966 | No Recognized Claim |
| 530234968 | No Eligible Transactions in Class Period |
| 530234969 | No Eligible Transactions in Class Period |
| 530234970 | No Eligible Transactions in Class Period |
| 530234976 | No Recognized Claim |
| 530234977 | No Eligible Transactions in Class Period |
| 530234978 | No Recognized Claim |
| 530234979 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 4548 | Condition of Ineligiblity Never Cured |
| 4550 | No Recognized Claim |
| 4551 | No Recognized Claim |
| 4552 | No Eligible Transactions in Class Period |
| 4554 | Condition of Ineligiblity Never Cured |
| 4559 | No Recognized Claim |
| 4560 | No Recognized Claim |
| 4568 | No Eligible Transactions in Class Period |
| 4572 | No Recognized Claim |
| 4573 | No Recognized Claim |
| 4577 | Condition of Ineligiblity Never Cured |
| 4578 | No Recognized Claim |
| 4579 | No Recognized Claim |
| 4580 | No Eligible Transactions in Class Period |
| 4582 | No Recognized Claim |
| 4585 | No Eligible Transactions in Class Period |
| 4591 | Condition of Ineligiblity Never Cured |
| 4599 | No Recognized Claim |
| 4602 | Condition of Ineligiblity Never Cured |
| 4606 | No Eligible Transactions in Class Period |
| 4607 | No Eligible Transactions in Class Period |
| 4608 | No Eligible Transactions in Class Period |
| 4609 | No Recognized Claim |
| 4612 | No Recognized Claim |
| 4616 | Condition of Ineligiblity Never Cured |
| 4618 | No Eligible Transactions in Class Period |
| 4622 | No Recognized Claim |
| 4624 | No Recognized Claim |
| 4634 | No Eligible Transactions in Class Period |
| 4638 | Condition of Ineligiblity Never Cured |
| 4639 | No Recognized Claim |
| 4646 | Condition of Ineligiblity Never Cured |
| 4647 | No Eligible Transactions in Class Period |
| 4648 | No Eligible Transactions in Class Period |
| 4649 | Condition of Ineligiblity Never Cured |
| 4650 | No Eligible Transactions in Class Period |
| 4651 | No Eligible Transactions in Class Period |
| 4659 | No Recognized Claim |
| 4663 | No Eligible Transactions in Class Period |
| 4665 | No Recognized Claim |
| 4666 | No Recognized Claim |
| 4667 | No Recognized Claim |
| 4671 | No Eligible Transactions in Class Period |
| 4672 | No Eligible Transactions in Class Period |
| 4673 | No Eligible Transactions in Class Period |
| 4674 | Condition of Ineligiblity Never Cured |
| 4677 | No Eligible Transactions in Class Period |
| 4678 | No Eligible Transactions in Class Period |
| 4679 | No Eligible Transactions in Class Period |
| 4681 | No Eligible Transactions in Class Period |
| 4682 | No Eligible Transactions in Class Period |
| 4683 | No Eligible Transactions in Class Period |
| 4688 | Condition of Ineligiblity Never Cured |
| 4691 | Condition of Ineligiblity Never Cured |
| 4692 | No Eligible Transactions in Class Period |
| 4693 | No Eligible Transactions in Class Period |
| 4694 | No Eligible Transactions in Class Period |
| 4696 | No Recognized Claim |
| 4699 | Condition of Ineligiblity Never Cured |
| 4705 | No Eligible Transactions in Class Period |
| 4706 | No Eligible Transactions in Class Period |
| 4708 | No Eligible Transactions in Class Period |
| 4709 | No Eligible Transactions in Class Period |
| 4710 | No Eligible Transactions in Class Period |
| 4712 | No Eligible Transactions in Class Period |
| 4713 | No Eligible Transactions in Class Period |
| 4714 | No Recognized Claim |
| 4717 | No Recognized Claim |
| 4718 | No Eligible Transactions in Class Period |
| 4720 | No Recognized Claim |
| 4722 | No Recognized Claim |
| 4726 | No Eligible Transactions in Class Period |
| 4728 | No Eligible Transactions in Class Period |
| 4730 | No Eligible Transactions in Class Period |
| 4736 | No Recognized Claim |
| 4737 | No Eligible Transactions in Class Period |
| 4741 | Condition of Ineligiblity Never Cured |
| 4743 | No Recognized Claim |
| 4747 | No Eligible Transactions in Class Period |
| 4748 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108390 | No Eligible Transactions in Class Period |
| 530108391 | No Eligible Transactions in Class Period |
| 530108392 | No Eligible Transactions in Class Period |
| 530108393 | No Eligible Transactions in Class Period |
| 530108394 | No Eligible Transactions in Class Period |
| 530108395 | No Eligible Transactions in Class Period |
| 530108396 | No Eligible Transactions in Class Period |
| 530108397 | No Eligible Transactions in Class Period |
| 530108398 | No Recognized Claim |
| 530108399 | No Eligible Transactions in Class Period |
| 530108400 | No Eligible Transactions in Class Period |
| 530108401 | No Eligible Transactions in Class Period |
| 530108402 | No Eligible Transactions in Class Period |
| 530108403 | No Eligible Transactions in Class Period |
| 530108404 | No Eligible Transactions in Class Period |
| 530108405 | No Eligible Transactions in Class Period |
| 530108406 | No Eligible Transactions in Class Period |
| 530108407 | No Eligible Transactions in Class Period |
| 530108408 | No Eligible Transactions in Class Period |
| 530108410 | No Eligible Transactions in Class Period |
| 530108411 | No Eligible Transactions in Class Period |
| 530108412 | No Eligible Transactions in Class Period |
| 530108413 | No Eligible Transactions in Class Period |
| 530108414 | No Eligible Transactions in Class Period |
| 530108415 | No Eligible Transactions in Class Period |
| 530108416 | No Eligible Transactions in Class Period |
| 530108417 | No Eligible Transactions in Class Period |
| 530108418 | No Recognized Claim |
| 530108419 | No Eligible Transactions in Class Period |
| 530108420 | No Eligible Transactions in Class Period |
| 530108421 | No Eligible Transactions in Class Period |
| 530108422 | No Eligible Transactions in Class Period |
| 530108423 | No Eligible Transactions in Class Period |
| 530108424 | No Recognized Claim |
| 530108425 | No Recognized Claim |
| 530108426 | No Eligible Transactions in Class Period |
| 530108427 | No Eligible Transactions in Class Period |
| 530108428 | No Eligible Transactions in Class Period |
| 530108429 | No Eligible Transactions in Class Period |
| 530108430 | No Eligible Transactions in Class Period |
| 530108431 | No Eligible Transactions in Class Period |
| 530108432 | No Eligible Transactions in Class Period |
| 530108433 | No Eligible Transactions in Class Period |
| 530108434 | No Eligible Transactions in Class Period |
| 530108435 | No Eligible Transactions in Class Period |
| 530108436 | No Eligible Transactions in Class Period |
| 530108437 | No Recognized Claim |
| 530108438 | No Eligible Transactions in Class Period |
| 530108439 | No Eligible Transactions in Class Period |
| 530108440 | No Recognized Claim |
| 530108441 | No Eligible Transactions in Class Period |
| 530108442 | No Eligible Transactions in Class Period |
| 530108443 | No Eligible Transactions in Class Period |
| 530108444 | No Eligible Transactions in Class Period |
| 530108445 | No Eligible Transactions in Class Period |
| 530108446 | No Eligible Transactions in Class Period |
| 530108449 | No Eligible Transactions in Class Period |
| 530108450 | No Eligible Transactions in Class Period |
| 530108451 | No Recognized Claim |
| 530108452 | No Eligible Transactions in Class Period |
| 530108453 | No Recognized Claim |
| 530108454 | No Recognized Claim |
| 530108455 | No Recognized Claim |
| 530108456 | No Eligible Transactions in Class Period |
| 530108458 | No Eligible Transactions in Class Period |
| 530108459 | No Eligible Transactions in Class Period |
| 530108460 | No Eligible Transactions in Class Period |
| 530108461 | No Eligible Transactions in Class Period |
| 530108463 | No Recognized Claim |
| 530108464 | No Recognized Claim |
| 530108465 | No Recognized Claim |
| 530108466 | No Eligible Transactions in Class Period |
| 530108467 | No Eligible Transactions in Class Period |
| 530108468 | No Recognized Claim |
| 530108469 | No Eligible Transactions in Class Period |
| 530108471 | No Recognized Claim |
| 530108472 | No Recognized Claim |
| 530108473 | No Recognized Claim |
| 530108474 | No Eligible Transactions in Class Period |
| 530108475 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530234981 | No Recognized Claim |
| 530234982 | No Eligible Transactions in Class Period |
| 530234985 | No Eligible Transactions in Class Period |
| 530234986 | No Eligible Transactions in Class Period |
| 530234988 | No Eligible Transactions in Class Period |
| 530234989 | No Eligible Transactions in Class Period |
| 530234990 | No Eligible Transactions in Class Period |
| 530234991 | No Eligible Transactions in Class Period |
| 530234992 | No Eligible Transactions in Class Period |
| 530234995 | No Eligible Transactions in Class Period |
| 530234996 | No Eligible Transactions in Class Period |
| 530234997 | No Eligible Transactions in Class Period |
| 530234998 | No Eligible Transactions in Class Period |
| 530235001 | No Eligible Transactions in Class Period |
| 530235003 | No Eligible Transactions in Class Period |
| 530235005 | No Recognized Claim |
| 530235006 | No Recognized Claim |
| 530235007 | No Recognized Claim |
| 530235008 | No Eligible Transactions in Class Period |
| 530235009 | No Eligible Transactions in Class Period |
| 530235011 | No Eligible Transactions in Class Period |
| 530235012 | No Eligible Transactions in Class Period |
| 530235013 | No Eligible Transactions in Class Period |
| 530235018 | No Recognized Claim |
| 530235019 | No Recognized Claim |
| 530235020 | No Recognized Claim |
| 530235021 | No Recognized Claim |
| 530235022 | No Recognized Claim |
| 530235023 | No Recognized Claim |
| 530235025 | No Eligible Transactions in Class Period |
| 530235027 | No Eligible Transactions in Class Period |
| 530235028 | No Recognized Claim |
| 530235029 | No Recognized Claim |
| 530235031 | No Eligible Transactions in Class Period |
| 530235033 | No Eligible Transactions in Class Period |
| 530235034 | No Eligible Transactions in Class Period |
| 530235036 | No Recognized Claim |
| 530235038 | No Recognized Claim |
| 530235039 | No Eligible Transactions in Class Period |
| 530235040 | No Eligible Transactions in Class Period |
| 530235041 | No Eligible Transactions in Class Period |
| 530235042 | No Recognized Claim |
| 530235043 | No Recognized Claim |
| 530235044 | No Recognized Claim |
| 530235045 | No Eligible Transactions in Class Period |
| 530235047 | No Recognized Claim |
| 530235049 | No Eligible Transactions in Class Period |
| 530235050 | No Eligible Transactions in Class Period |
| 530235052 | No Eligible Transactions in Class Period |
| 530235053 | No Recognized Claim |
| 530235056 | No Recognized Claim |
| 530235065 | No Eligible Transactions in Class Period |
| 530235066 | No Eligible Transactions in Class Period |
| 530235068 | No Eligible Transactions in Class Period |
| 530235069 | No Recognized Claim |
| 530235070 | No Recognized Claim |
| 530235071 | No Recognized Claim |
| 530235073 | No Eligible Transactions in Class Period |
| 530235075 | No Recognized Claim |
| 530235078 | No Eligible Transactions in Class Period |
| 530235079 | No Recognized Claim |
| 530235082 | No Eligible Transactions in Class Period |
| 530235083 | No Eligible Transactions in Class Period |
| 530235084 | No Eligible Transactions in Class Period |
| 530235085 | No Recognized Claim |
| 530235086 | No Eligible Transactions in Class Period |
| 530235091 | No Eligible Transactions in Class Period |
| 530235093 | No Recognized Claim |
| 530235094 | No Recognized Claim |
| 530235095 | No Recognized Claim |
| 530235096 | No Recognized Claim |
| 530235099 | No Recognized Claim |
| 530235100 | No Recognized Claim |
| 530235101 | No Recognized Claim |
| 530235102 | No Recognized Claim |
| 530235103 | No Recognized Claim |
| 530235107 | No Recognized Claim |
| 530235108 | No Eligible Transactions in Class Period |
| 530235110 | No Recognized Claim |
| 530235112 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 4749 | Condition of Ineligiblity Never Cured |
| 4750 | No Eligible Transactions in Class Period |
| 4752 | No Eligible Transactions in Class Period |
| 4753 | Condition of Ineligiblity Never Cured |
| 4754 | Condition of Ineligiblity Never Cured |
| 4756 | Condition of Ineligiblity Never Cured |
| 4758 | No Eligible Transactions in Class Period |
| 4759 | No Eligible Transactions in Class Period |
| 4762 | No Eligible Transactions in Class Period |
| 4768 | No Eligible Transactions in Class Period |
| 4769 | Condition of Ineligiblity Never Cured |
| 4771 | No Eligible Transactions in Class Period |
| 4774 | No Eligible Transactions in Class Period |
| 4776 | No Eligible Transactions in Class Period |
| 4779 | No Eligible Transactions in Class Period |
| 4782 | No Recognized Claim |
| 4785 | No Recognized Claim |
| 4790 | No Eligible Transactions in Class Period |
| 4792 | No Eligible Transactions in Class Period |
| 4794 | Condition of Ineligiblity Never Cured |
| 4796 | Condition of Ineligiblity Never Cured |
| 4798 | No Eligible Transactions in Class Period |
| 4800 | No Recognized Claim |
| 4803 | Condition of Ineligiblity Never Cured |
| 4806 | Condition of Ineligiblity Never Cured |
| 4807 | No Eligible Transactions in Class Period |
| 4808 | No Eligible Transactions in Class Period |
| 4809 | No Eligible Transactions in Class Period |
| 4810 | No Recognized Claim |
| 4811 | No Eligible Transactions in Class Period |
| 4818 | No Eligible Transactions in Class Period |
| 4821 | No Recognized Claim |
| 4829 | No Recognized Claim |
| 4837 | No Recognized Claim |
| 4840 | No Recognized Claim |
| 4841 | No Eligible Transactions in Class Period |
| 4842 | No Recognized Claim |
| 4843 | No Eligible Transactions in Class Period |
| 4845 | No Eligible Transactions in Class Period |
| 4848 | No Recognized Claim |
| 4858 | No Eligible Transactions in Class Period |
| 4861 | No Eligible Transactions in Class Period |
| 4865 | No Eligible Transactions in Class Period |
| 4866 | No Recognized Claim |
| 4868 | No Recognized Claim |
| 4876 | No Recognized Claim |
| 4881 | No Eligible Transactions in Class Period |
| 4901 | No Recognized Claim |
| 4907 | Condition of Ineligiblity Never Cured |
| 4908 | Condition of Ineligiblity Never Cured |
| 4912 | No Recognized Claim |
| 4913 | No Eligible Transactions in Class Period |
| 4922 | No Eligible Transactions in Class Period |
| 4926 | Condition of Ineligiblity Never Cured |
| 4930 | No Recognized Claim |
| 4934 | No Recognized Claim |
| 4937 | No Eligible Transactions in Class Period |
| 4939 | No Eligible Transactions in Class Period |
| 4941 | No Recognized Claim |
| 4942 | No Eligible Transactions in Class Period |
| 4943 | No Eligible Transactions in Class Period |
| 4950 | Condition of Ineligiblity Never Cured |
| 4954 | No Recognized Claim |
| 4956 | No Eligible Transactions in Class Period |
| 4957 | No Recognized Claim |
| 4962 | No Recognized Claim |
| 4965 | No Eligible Transactions in Class Period |
| 4967 | No Eligible Transactions in Class Period |
| 4968 | No Eligible Transactions in Class Period |
| 4969 | No Eligible Transactions in Class Period |
| 4970 | No Recognized Claim |
| 4974 | No Eligible Transactions in Class Period |
| 4975 | No Recognized Claim |
| 4982 | No Eligible Transactions in Class Period |
| 4983 | No Recognized Claim |
| 4986 | No Recognized Claim |
| 4992 | No Eligible Transactions in Class Period |
| 4994 | No Recognized Claim |
| 4995 | No Eligible Transactions in Class Period |
| 5005 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108477 | No Eligible Transactions in Class Period |
| 530108478 | No Eligible Transactions in Class Period |
| 530108479 | No Eligible Transactions in Class Period |
| 530108480 | No Eligible Transactions in Class Period |
| 530108481 | No Eligible Transactions in Class Period |
| 530108482 | No Eligible Transactions in Class Period |
| 530108483 | No Eligible Transactions in Class Period |
| 530108484 | No Eligible Transactions in Class Period |
| 530108485 | No Eligible Transactions in Class Period |
| 530108486 | No Eligible Transactions in Class Period |
| 530108487 | No Eligible Transactions in Class Period |
| 530108488 | No Eligible Transactions in Class Period |
| 530108489 | No Eligible Transactions in Class Period |
| 530108490 | No Eligible Transactions in Class Period |
| 530108491 | No Recognized Claim |
| 530108492 | No Eligible Transactions in Class Period |
| 530108493 | No Recognized Claim |
| 530108494 | No Eligible Transactions in Class Period |
| 530108495 | No Eligible Transactions in Class Period |
| 530108496 | No Eligible Transactions in Class Period |
| 530108497 | No Eligible Transactions in Class Period |
| 530108498 | No Recognized Claim |
| 530108499 | No Eligible Transactions in Class Period |
| 530108500 | No Eligible Transactions in Class Period |
| 530108501 | No Eligible Transactions in Class Period |
| 530108502 | No Eligible Transactions in Class Period |
| 530108503 | No Eligible Transactions in Class Period |
| 530108504 | No Eligible Transactions in Class Period |
| 530108505 | No Eligible Transactions in Class Period |
| 530108506 | No Eligible Transactions in Class Period |
| 530108507 | No Eligible Transactions in Class Period |
| 530108508 | No Eligible Transactions in Class Period |
| 530108509 | No Recognized Claim |
| 530108510 | No Eligible Transactions in Class Period |
| 530108511 | No Eligible Transactions in Class Period |
| 530108512 | No Eligible Transactions in Class Period |
| 530108513 | No Eligible Transactions in Class Period |
| 530108514 | No Eligible Transactions in Class Period |
| 530108515 | No Recognized Claim |
| 530108516 | No Eligible Transactions in Class Period |
| 530108517 | No Eligible Transactions in Class Period |
| 530108518 | No Eligible Transactions in Class Period |
| 530108519 | No Eligible Transactions in Class Period |
| 530108520 | No Eligible Transactions in Class Period |
| 530108521 | No Eligible Transactions in Class Period |
| 530108522 | No Eligible Transactions in Class Period |
| 530108523 | No Eligible Transactions in Class Period |
| 530108524 | No Eligible Transactions in Class Period |
| 530108525 | No Eligible Transactions in Class Period |
| 530108527 | No Eligible Transactions in Class Period |
| 530108528 | No Eligible Transactions in Class Period |
| 530108529 | No Eligible Transactions in Class Period |
| 530108530 | No Eligible Transactions in Class Period |
| 530108531 | No Eligible Transactions in Class Period |
| 530108532 | No Eligible Transactions in Class Period |
| 530108533 | No Eligible Transactions in Class Period |
| 530108534 | No Eligible Transactions in Class Period |
| 530108535 | No Eligible Transactions in Class Period |
| 530108536 | No Eligible Transactions in Class Period |
| 530108537 | No Eligible Transactions in Class Period |
| 530108538 | No Eligible Transactions in Class Period |
| 530108539 | No Eligible Transactions in Class Period |
| 530108540 | No Eligible Transactions in Class Period |
| 530108541 | No Eligible Transactions in Class Period |
| 530108542 | No Eligible Transactions in Class Period |
| 530108543 | No Eligible Transactions in Class Period |
| 530108544 | No Eligible Transactions in Class Period |
| 530108545 | No Eligible Transactions in Class Period |
| 530108546 | No Recognized Claim |
| 530108548 | No Eligible Transactions in Class Period |
| 530108549 | No Eligible Transactions in Class Period |
| 530108550 | No Eligible Transactions in Class Period |
| 530108551 | No Recognized Claim |
| 530108552 | No Recognized Claim |
| 530108554 | No Eligible Transactions in Class Period |
| 530108555 | No Recognized Claim |
| 530108556 | No Recognized Claim |
| 530108557 | No Recognized Claim |
| 530108558 | No Eligible Transactions in Class Period |
| 530108561 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530235113 | No Recognized Claim |
| 530235114 | No Recognized Claim |
| 530235115 | No Recognized Claim |
| 530235116 | No Recognized Claim |
| 530235117 | No Recognized Claim |
| 530235118 | No Recognized Claim |
| 530235119 | No Recognized Claim |
| 530235120 | No Recognized Claim |
| 530235121 | No Eligible Transactions in Class Period |
| 530235122 | No Eligible Transactions in Class Period |
| 530235125 | No Eligible Transactions in Class Period |
| 530235126 | No Eligible Transactions in Class Period |
| 530235127 | No Eligible Transactions in Class Period |
| 530235128 | No Eligible Transactions in Class Period |
| 530235130 | No Eligible Transactions in Class Period |
| 530235132 | No Eligible Transactions in Class Period |
| 530235133 | No Eligible Transactions in Class Period |
| 530235134 | No Eligible Transactions in Class Period |
| 530235135 | No Eligible Transactions in Class Period |
| 530235136 | No Eligible Transactions in Class Period |
| 530235137 | No Eligible Transactions in Class Period |
| 530235145 | No Eligible Transactions in Class Period |
| 530235153 | No Eligible Transactions in Class Period |
| 530235155 | No Eligible Transactions in Class Period |
| 530235157 | No Recognized Claim |
| 530235159 | No Eligible Transactions in Class Period |
| 530235161 | No Eligible Transactions in Class Period |
| 530235163 | No Recognized Claim |
| 530235166 | No Eligible Transactions in Class Period |
| 530235167 | No Eligible Transactions in Class Period |
| 530235171 | No Eligible Transactions in Class Period |
| 530235172 | No Eligible Transactions in Class Period |
| 530235173 | No Eligible Transactions in Class Period |
| 530235175 | No Recognized Claim |
| 530235178 | No Eligible Transactions in Class Period |
| 530235179 | No Eligible Transactions in Class Period |
| 530235180 | No Eligible Transactions in Class Period |
| 530235181 | No Eligible Transactions in Class Period |
| 530235182 | No Eligible Transactions in Class Period |
| 530235183 | No Eligible Transactions in Class Period |
| 530235185 | No Eligible Transactions in Class Period |
| 530235186 | No Eligible Transactions in Class Period |
| 530235187 | No Eligible Transactions in Class Period |
| 530235188 | No Eligible Transactions in Class Period |
| 530235189 | No Eligible Transactions in Class Period |
| 530235191 | No Recognized Claim |
| 530235195 | No Eligible Transactions in Class Period |
| 530235198 | No Eligible Transactions in Class Period |
| 530235199 | No Eligible Transactions in Class Period |
| 530235200 | No Recognized Claim |
| 530235202 | No Eligible Transactions in Class Period |
| 530235204 | No Recognized Claim |
| 530235205 | No Eligible Transactions in Class Period |
| 530235207 | No Recognized Claim |
| 530235208 | No Eligible Transactions in Class Period |
| 530235209 | No Eligible Transactions in Class Period |
| 530235211 | No Eligible Transactions in Class Period |
| 530235212 | No Eligible Transactions in Class Period |
| 530235213 | No Eligible Transactions in Class Period |
| 530235214 | No Eligible Transactions in Class Period |
| 530235215 | No Eligible Transactions in Class Period |
| 530235216 | No Recognized Claim |
| 530235217 | No Eligible Transactions in Class Period |
| 530235218 | No Eligible Transactions in Class Period |
| 530235220 | No Eligible Transactions in Class Period |
| 530235221 | No Eligible Transactions in Class Period |
| 530235222 | No Recognized Claim |
| 530235223 | No Eligible Transactions in Class Period |
| 530235225 | No Eligible Transactions in Class Period |
| 530235229 | No Eligible Transactions in Class Period |
| 530235231 | No Recognized Claim |
| 530235232 | No Recognized Claim |
| 530235239 | No Recognized Claim |
| 530235255 | No Eligible Transactions in Class Period |
| 530235261 | No Eligible Transactions in Class Period |
| 530235262 | No Recognized Claim |
| 530235283 | No Eligible Transactions in Class Period |
| 530235284 | No Eligible Transactions in Class Period |
| 530235285 | No Eligible Transactions in Class Period |
| 530235286 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 5008 | No Eligible Transactions in Class Period |
| 5011 | No Recognized Claim |
| 5012 | No Recognized Claim |
| 5013 | No Recognized Claim |
| 5014 | No Recognized Claim |
| 5018 | No Recognized Claim |
| 5021 | No Eligible Transactions in Class Period |
| 5022 | No Eligible Transactions in Class Period |
| 5027 | No Recognized Claim |
| 5028 | No Recognized Claim |
| 5030 | No Recognized Claim |
| 5031 | No Recognized Claim |
| 5039 | No Recognized Claim |
| 5041 | No Recognized Claim |
| 5043 | No Eligible Transactions in Class Period |
| 5044 | No Recognized Claim |
| 5045 | No Recognized Claim |
| 5049 | No Eligible Transactions in Class Period |
| 5051 | No Eligible Transactions in Class Period |
| 5053 | No Eligible Transactions in Class Period |
| 5054 | No Eligible Transactions in Class Period |
| 5055 | Condition of Ineligiblity Never Cured |
| 5057 | No Eligible Transactions in Class Period |
| 5059 | No Eligible Transactions in Class Period |
| 5060 | No Eligible Transactions in Class Period |
| 5066 | No Recognized Claim |
| 5068 | Condition of Ineligiblity Never Cured |
| 5069 | No Eligible Transactions in Class Period |
| 5070 | No Eligible Transactions in Class Period |
| 5072 | Condition of Ineligiblity Never Cured |
| 5075 | No Eligible Transactions in Class Period |
| 5081 | No Eligible Transactions in Class Period |
| 5084 | No Recognized Claim |
| 5085 | No Eligible Transactions in Class Period |
| 5087 | No Recognized Claim |
| 5088 | No Eligible Transactions in Class Period |
| 5089 | No Eligible Transactions in Class Period |
| 5091 | No Eligible Transactions in Class Period |
| 5099 | No Eligible Transactions in Class Period |
| 5100 | Condition of Ineligiblity Never Cured |
| 5101 | No Eligible Transactions in Class Period |
| 5105 | No Recognized Claim |
| 5110 | No Eligible Transactions in Class Period |
| 5111 | No Eligible Transactions in Class Period |
| 5117 | No Recognized Claim |
| 5118 | No Recognized Claim |
| 5119 | No Eligible Transactions in Class Period |
| 5120 | No Recognized Claim |
| 5121 | No Eligible Transactions in Class Period |
| 5123 | Condition of Ineligiblity Never Cured |
| 5124 | Condition of Ineligiblity Never Cured |
| 5125 | No Eligible Transactions in Class Period |
| 5130 | No Eligible Transactions in Class Period |
| 5135 | No Eligible Transactions in Class Period |
| 5136 | No Eligible Transactions in Class Period |
| 5137 | No Eligible Transactions in Class Period |
| 5138 | Condition of Ineligiblity Never Cured |
| 5139 | Condition of Ineligiblity Never Cured |
| 5141 | No Recognized Claim |
| 5147 | No Eligible Transactions in Class Period |
| 5148 | No Eligible Transactions in Class Period |
| 5149 | No Eligible Transactions in Class Period |
| 5150 | No Recognized Claim |
| 5151 | No Recognized Claim |
| 5153 | No Eligible Transactions in Class Period |
| 5154 | No Eligible Transactions in Class Period |
| 5156 | No Eligible Transactions in Class Period |
| 5159 | No Recognized Claim |
| 5161 | No Eligible Transactions in Class Period |
| 5165 | No Recognized Claim |
| 5166 | No Recognized Claim |
| 5167 | No Recognized Claim |
| 5169 | No Recognized Claim |
| 5170 | No Recognized Claim |
| 5173 | No Recognized Claim |
| 5178 | No Recognized Claim |
| 5181 | No Eligible Transactions in Class Period |
| 5182 | No Eligible Transactions in Class Period |
| 5183 | No Eligible Transactions in Class Period |
| 5184 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530108563 | No Recognized Claim |
| 530108564 | No Eligible Transactions in Class Period |
| 530108565 | No Recognized Claim |
| 530108566 | No Recognized Claim |
| 530108567 | No Recognized Claim |
| 530108568 | No Eligible Transactions in Class Period |
| 530108570 | No Recognized Claim |
| 530108571 | No Eligible Transactions in Class Period |
| 530108572 | No Eligible Transactions in Class Period |
| 530108573 | No Eligible Transactions in Class Period |
| 530108574 | No Eligible Transactions in Class Period |
| 530108575 | No Eligible Transactions in Class Period |
| 530108576 | No Eligible Transactions in Class Period |
| 530108577 | No Eligible Transactions in Class Period |
| 530108578 | No Eligible Transactions in Class Period |
| 530108579 | No Eligible Transactions in Class Period |
| 530108580 | No Eligible Transactions in Class Period |
| 530108581 | No Eligible Transactions in Class Period |
| 530108582 | No Eligible Transactions in Class Period |
| 530108583 | No Recognized Claim |
| 530108585 | No Eligible Transactions in Class Period |
| 530108586 | No Eligible Transactions in Class Period |
| 530108587 | No Eligible Transactions in Class Period |
| 530108588 | No Eligible Transactions in Class Period |
| 530108589 | No Eligible Transactions in Class Period |
| 530108590 | No Eligible Transactions in Class Period |
| 530108591 | No Eligible Transactions in Class Period |
| 530108592 | No Eligible Transactions in Class Period |
| 530108595 | No Eligible Transactions in Class Period |
| 530108596 | No Eligible Transactions in Class Period |
| 530108597 | No Eligible Transactions in Class Period |
| 530108598 | No Eligible Transactions in Class Period |
| 530108599 | No Eligible Transactions in Class Period |
| 530108600 | No Eligible Transactions in Class Period |
| 530108601 | No Eligible Transactions in Class Period |
| 530108602 | No Eligible Transactions in Class Period |
| 530108603 | No Eligible Transactions in Class Period |
| 530108604 | No Eligible Transactions in Class Period |
| 530108607 | No Eligible Transactions in Class Period |
| 530108608 | No Recognized Claim |
| 530108612 | No Eligible Transactions in Class Period |
| 530108613 | No Eligible Transactions in Class Period |
| 530108617 | No Recognized Claim |
| 530108618 | No Eligible Transactions in Class Period |
| 530108619 | No Eligible Transactions in Class Period |
| 530108620 | No Eligible Transactions in Class Period |
| 530108621 | No Eligible Transactions in Class Period |
| 530108622 | No Eligible Transactions in Class Period |
| 530108623 | No Eligible Transactions in Class Period |
| 530108624 | No Eligible Transactions in Class Period |
| 530108625 | No Recognized Claim |
| 530108626 | No Recognized Claim |
| 530108627 | No Eligible Transactions in Class Period |
| 530108628 | No Eligible Transactions in Class Period |
| 530108629 | No Eligible Transactions in Class Period |
| 530108630 | No Eligible Transactions in Class Period |
| 530108631 | No Eligible Transactions in Class Period |
| 530108633 | No Eligible Transactions in Class Period |
| 530108634 | No Eligible Transactions in Class Period |
| 530108635 | No Eligible Transactions in Class Period |
| 530108636 | No Eligible Transactions in Class Period |
| 530108637 | No Eligible Transactions in Class Period |
| 530108638 | No Eligible Transactions in Class Period |
| 530108639 | No Eligible Transactions in Class Period |
| 530108640 | No Eligible Transactions in Class Period |
| 530108641 | No Eligible Transactions in Class Period |
| 530108642 | No Eligible Transactions in Class Period |
| 530108643 | No Eligible Transactions in Class Period |
| 530108644 | No Eligible Transactions in Class Period |
| 530108645 | No Eligible Transactions in Class Period |
| 530108646 | No Eligible Transactions in Class Period |
| 530108647 | No Eligible Transactions in Class Period |
| 530108648 | No Eligible Transactions in Class Period |
| 530108649 | No Eligible Transactions in Class Period |
| 530108650 | No Eligible Transactions in Class Period |
| 530108651 | No Eligible Transactions in Class Period |
| 530108653 | No Eligible Transactions in Class Period |
| 530108654 | No Eligible Transactions in Class Period |
| 530108655 | No Recognized Claim |
| 530108656 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530235290 | No Recognized Claim |
| 530235291 | No Eligible Transactions in Class Period |
| 530235293 | No Eligible Transactions in Class Period |
| 530235296 | No Eligible Transactions in Class Period |
| 530235297 | No Recognized Claim |
| 530235302 | No Recognized Claim |
| 530235306 | No Recognized Claim |
| 530235315 | No Recognized Claim |
| 530235316 | No Recognized Claim |
| 530235317 | No Eligible Transactions in Class Period |
| 530235320 | No Eligible Transactions in Class Period |
| 530235324 | No Eligible Transactions in Class Period |
| 530235335 | No Eligible Transactions in Class Period |
| 530235336 | No Recognized Claim |
| 530235341 | No Recognized Claim |
| 530235344 | No Recognized Claim |
| 530235345 | No Eligible Transactions in Class Period |
| 530235353 | No Recognized Claim |
| 530235354 | No Eligible Transactions in Class Period |
| 530235356 | No Eligible Transactions in Class Period |
| 530235357 | No Recognized Claim |
| 530235358 | No Eligible Transactions in Class Period |
| 530235359 | No Recognized Claim |
| 530235361 | No Recognized Claim |
| 530235362 | No Eligible Transactions in Class Period |
| 530235363 | No Eligible Transactions in Class Period |
| 530235364 | No Eligible Transactions in Class Period |
| 530235365 | No Recognized Claim |
| 530235366 | No Eligible Transactions in Class Period |
| 530235367 | No Eligible Transactions in Class Period |
| 530235369 | No Recognized Claim |
| 530235376 | No Eligible Transactions in Class Period |
| 530235377 | No Recognized Claim |
| 530235378 | No Recognized Claim |
| 530235382 | No Eligible Transactions in Class Period |
| 530235383 | No Eligible Transactions in Class Period |
| 530235384 | No Eligible Transactions in Class Period |
| 530235385 | No Recognized Claim |
| 530235386 | No Recognized Claim |
| 530235387 | No Recognized Claim |
| 530235388 | No Recognized Claim |
| 530235390 | No Eligible Transactions in Class Period |
| 530235391 | No Eligible Transactions in Class Period |
| 530235392 | No Eligible Transactions in Class Period |
| 530235394 | No Eligible Transactions in Class Period |
| 530235395 | No Eligible Transactions in Class Period |
| 530235396 | No Eligible Transactions in Class Period |
| 530235398 | No Recognized Claim |
| 530235401 | No Eligible Transactions in Class Period |
| 530235403 | No Recognized Claim |
| 530235405 | No Recognized Claim |
| 530235406 | No Recognized Claim |
| 530235407 | No Recognized Claim |
| 530235408 | No Recognized Claim |
| 530235409 | No Recognized Claim |
| 530235410 | No Recognized Claim |
| 530235411 | No Recognized Claim |
| 530235412 | No Eligible Transactions in Class Period |
| 530235415 | No Eligible Transactions in Class Period |
| 530235417 | No Eligible Transactions in Class Period |
| 530235418 | No Eligible Transactions in Class Period |
| 530235420 | No Eligible Transactions in Class Period |
| 530235422 | No Eligible Transactions in Class Period |
| 530235423 | No Eligible Transactions in Class Period |
| 530235424 | No Recognized Claim |
| 530235426 | No Eligible Transactions in Class Period |
| 530235427 | No Recognized Claim |
| 530235428 | No Recognized Claim |
| 530235429 | No Eligible Transactions in Class Period |
| 530235430 | No Eligible Transactions in Class Period |
| 530235431 | No Recognized Claim |
| 530235432 | No Eligible Transactions in Class Period |
| 530235433 | No Recognized Claim |
| 530235434 | No Recognized Claim |
| 530235435 | No Recognized Claim |
| 530235436 | No Recognized Claim |
| 530235437 | No Recognized Claim |
| 530235438 | No Recognized Claim |
| 530235443 | No Eligible Transactions in Class Period |
| 530235444 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 5186 | Condition of Ineligiblity Never Cured |
| 5188 | No Eligible Transactions in Class Period |
| 5189 | No Eligible Transactions in Class Period |
| 5190 | No Eligible Transactions in Class Period |
| 5192 | No Eligible Transactions in Class Period |
| 5194 | No Eligible Transactions in Class Period |
| 5201 | No Eligible Transactions in Class Period |
| 5202 | No Eligible Transactions in Class Period |
| 5206 | No Recognized Claim |
| 5212 | Condition of Ineligiblity Never Cured |
| 5213 | No Eligible Transactions in Class Period |
| 5214 | No Eligible Transactions in Class Period |
| 5215 | No Eligible Transactions in Class Period |
| 5216 | Condition of Ineligiblity Never Cured |
| 5218 | No Eligible Transactions in Class Period |
| 5220 | No Recognized Claim |
| 5222 | Condition of Ineligiblity Never Cured |
| 5224 | No Recognized Claim |
| 5225 | No Recognized Claim |
| 5227 | No Recognized Claim |
| 5232 | No Eligible Transactions in Class Period |
| 5233 | Condition of Ineligiblity Never Cured |
| 5235 | No Eligible Transactions in Class Period |
| 5236 | No Recognized Claim |
| 5237 | No Recognized Claim |
| 5239 | No Eligible Transactions in Class Period |
| 5242 | No Eligible Transactions in Class Period |
| 5250 | No Recognized Claim |
| 5251 | No Recognized Claim |
| 5252 | No Recognized Claim |
| 5253 | No Recognized Claim |
| 5262 | No Eligible Transactions in Class Period |
| 5267 | No Recognized Claim |
| 5274 | No Eligible Transactions in Class Period |
| 5279 | No Eligible Transactions in Class Period |
| 5281 | No Eligible Transactions in Class Period |
| 5285 | No Recognized Claim |
| 5288 | Condition of Ineligiblity Never Cured |
| 5291 | No Eligible Transactions in Class Period |
| 5295 | No Recognized Claim |
| 5296 | No Recognized Claim |
| 5297 | No Recognized Claim |
| 5298 | No Recognized Claim |
| 5299 | No Recognized Claim |
| 5300 | No Eligible Transactions in Class Period |
| 5303 | No Recognized Claim |
| 5304 | No Recognized Claim |
| 5305 | No Recognized Claim |
| 5307 | No Recognized Claim |
| 5308 | No Eligible Transactions in Class Period |
| 5309 | No Eligible Transactions in Class Period |
| 5312 | No Recognized Claim |
| 5313 | No Recognized Claim |
| 5314 | No Recognized Claim |
| 5317 | No Recognized Claim |
| 5323 | No Recognized Claim |
| 5330 | No Recognized Claim |
| 5332 | No Recognized Claim |
| 5333 | No Eligible Transactions in Class Period |
| 5335 | No Recognized Claim |
| 5336 | No Recognized Claim |
| 5343 | No Recognized Claim |
| 5359 | No Recognized Claim |
| 5362 | No Recognized Claim |
| 5363 | No Recognized Claim |
| 5364 | No Recognized Claim |
| 5366 | No Recognized Claim |
| 5372 | No Recognized Claim |
| 5375 | No Recognized Claim |
| 5376 | No Eligible Transactions in Class Period |
| 5384 | No Eligible Transactions in Class Period |
| 5385 | No Eligible Transactions in Class Period |
| 5387 | No Eligible Transactions in Class Period |
| 5389 | No Recognized Claim |
| 5390 | No Recognized Claim |
| 5391 | Condition of Ineligiblity Never Cured |
| 5393 | Condition of Ineligiblity Never Cured |
| 5398 | No Recognized Claim |
| 5399 | No Eligible Transactions in Class Period |
| 5400 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108657 | No Recognized Claim |
| 530108658 | No Recognized Claim |
| 530108659 | No Recognized Claim |
| 530108660 | No Recognized Claim |
| 530108661 | No Recognized Claim |
| 530108662 | No Recognized Claim |
| 530108663 | No Recognized Claim |
| 530108664 | No Eligible Transactions in Class Period |
| 530108665 | No Eligible Transactions in Class Period |
| 530108666 | No Eligible Transactions in Class Period |
| 530108667 | No Eligible Transactions in Class Period |
| 530108668 | No Eligible Transactions in Class Period |
| 530108669 | No Recognized Claim |
| 530108670 | No Eligible Transactions in Class Period |
| 530108671 | No Recognized Claim |
| 530108672 | No Recognized Claim |
| 530108674 | No Eligible Transactions in Class Period |
| 530108675 | No Eligible Transactions in Class Period |
| 530108676 | No Recognized Claim |
| 530108677 | No Recognized Claim |
| 530108678 | No Eligible Transactions in Class Period |
| 530108679 | No Eligible Transactions in Class Period |
| 530108680 | No Eligible Transactions in Class Period |
| 530108681 | No Eligible Transactions in Class Period |
| 530108682 | No Eligible Transactions in Class Period |
| 530108684 | No Recognized Claim |
| 530108685 | No Recognized Claim |
| 530108686 | No Recognized Claim |
| 530108687 | No Eligible Transactions in Class Period |
| 530108688 | No Recognized Claim |
| 530108689 | No Recognized Claim |
| 530108690 | No Recognized Claim |
| 530108691 | No Recognized Claim |
| 530108692 | No Recognized Claim |
| 530108693 | No Recognized Claim |
| 530108694 | No Recognized Claim |
| 530108695 | No Recognized Claim |
| 530108696 | No Eligible Transactions in Class Period |
| 530108697 | No Recognized Claim |
| 530108699 | No Recognized Claim |
| 530108701 | No Recognized Claim |
| 530108702 | No Eligible Transactions in Class Period |
| 530108703 | No Recognized Claim |
| 530108704 | No Recognized Claim |
| 530108706 | No Recognized Claim |
| 530108707 | No Recognized Claim |
| 530108708 | No Recognized Claim |
| 530108709 | No Eligible Transactions in Class Period |
| 530108710 | No Eligible Transactions in Class Period |
| 530108711 | No Recognized Claim |
| 530108712 | No Eligible Transactions in Class Period |
| 530108713 | No Recognized Claim |
| 530108714 | No Eligible Transactions in Class Period |
| 530108715 | No Recognized Claim |
| 530108717 | No Recognized Claim |
| 530108718 | No Eligible Transactions in Class Period |
| 530108719 | No Recognized Claim |
| 530108720 | No Recognized Claim |
| 530108721 | No Recognized Claim |
| 530108722 | No Eligible Transactions in Class Period |
| 530108723 | No Eligible Transactions in Class Period |
| 530108724 | No Recognized Claim |
| 530108725 | No Eligible Transactions in Class Period |
| 530108726 | No Eligible Transactions in Class Period |
| 530108727 | No Eligible Transactions in Class Period |
| 530108728 | No Recognized Claim |
| 530108729 | No Recognized Claim |
| 530108730 | No Eligible Transactions in Class Period |
| 530108731 | No Eligible Transactions in Class Period |
| 530108732 | No Eligible Transactions in Class Period |
| 530108734 | No Recognized Claim |
| 530108735 | No Recognized Claim |
| 530108736 | No Eligible Transactions in Class Period |
| 530108737 | No Eligible Transactions in Class Period |
| 530108738 | No Recognized Claim |
| 530108739 | No Recognized Claim |
| 530108740 | No Recognized Claim |
| 530108741 | No Recognized Claim |
| 530108742 | No Eligible Transactions in Class Period |
| 530108743 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530235445 | No Recognized Claim |
| 530235447 | No Eligible Transactions in Class Period |
| 530235450 | No Recognized Claim |
| 530235451 | No Eligible Transactions in Class Period |
| 530235453 | No Recognized Claim |
| 530235454 | No Recognized Claim |
| 530235458 | No Recognized Claim |
| 530235461 | No Recognized Claim |
| 530235462 | No Eligible Transactions in Class Period |
| 530235464 | No Recognized Claim |
| 530235465 | No Eligible Transactions in Class Period |
| 530235467 | No Recognized Claim |
| 530235469 | No Recognized Claim |
| 530235470 | No Eligible Transactions in Class Period |
| 530235473 | No Eligible Transactions in Class Period |
| 530235474 | No Eligible Transactions in Class Period |
| 530235476 | No Eligible Transactions in Class Period |
| 530235479 | No Eligible Transactions in Class Period |
| 530235480 | No Eligible Transactions in Class Period |
| 530235481 | No Eligible Transactions in Class Period |
| 530235482 | No Eligible Transactions in Class Period |
| 530235485 | No Eligible Transactions in Class Period |
| 530235487 | No Recognized Claim |
| 530235488 | No Eligible Transactions in Class Period |
| 530235491 | No Eligible Transactions in Class Period |
| 530235492 | No Eligible Transactions in Class Period |
| 530235493 | No Recognized Claim |
| 530235494 | No Eligible Transactions in Class Period |
| 530235495 | No Eligible Transactions in Class Period |
| 530235496 | No Eligible Transactions in Class Period |
| 530235499 | No Eligible Transactions in Class Period |
| 530235501 | No Eligible Transactions in Class Period |
| 530235508 | No Recognized Claim |
| 530235512 | No Recognized Claim |
| 530235513 | No Eligible Transactions in Class Period |
| 530235515 | No Eligible Transactions in Class Period |
| 530235516 | No Recognized Claim |
| 530235517 | No Recognized Claim |
| 530235519 | No Recognized Claim |
| 530235520 | No Eligible Transactions in Class Period |
| 530235521 | No Eligible Transactions in Class Period |
| 530235522 | No Eligible Transactions in Class Period |
| 530235523 | No Recognized Claim |
| 530235524 | No Recognized Claim |
| 530235528 | No Eligible Transactions in Class Period |
| 530235531 | No Eligible Transactions in Class Period |
| 530235535 | No Eligible Transactions in Class Period |
| 530235537 | No Eligible Transactions in Class Period |
| 530235539 | No Eligible Transactions in Class Period |
| 530235543 | No Recognized Claim |
| 530235544 | No Recognized Claim |
| 530235545 | No Eligible Transactions in Class Period |
| 530235548 | No Eligible Transactions in Class Period |
| 530235549 | No Recognized Claim |
| 530235551 | No Recognized Claim |
| 530235552 | No Recognized Claim |
| 530235553 | No Recognized Claim |
| 530235565 | No Eligible Transactions in Class Period |
| 530235566 | No Eligible Transactions in Class Period |
| 530235567 | No Recognized Claim |
| 530235568 | No Eligible Transactions in Class Period |
| 530235570 | No Eligible Transactions in Class Period |
| 530235572 | No Eligible Transactions in Class Period |
| 530235574 | No Eligible Transactions in Class Period |
| 530235579 | No Eligible Transactions in Class Period |
| 530235589 | No Eligible Transactions in Class Period |
| 530235598 | No Eligible Transactions in Class Period |
| 530235609 | No Eligible Transactions in Class Period |
| 530235610 | No Eligible Transactions in Class Period |
| 530235611 | No Eligible Transactions in Class Period |
| 530235612 | No Recognized Claim |
| 530235613 | No Recognized Claim |
| 530235614 | No Eligible Transactions in Class Period |
| 530235615 | No Recognized Claim |
| 530235616 | No Recognized Claim |
| 530235617 | No Eligible Transactions in Class Period |
| 530235621 | No Eligible Transactions in Class Period |
| 530235629 | No Eligible Transactions in Class Period |
| 530235631 | No Recognized Claim |
| 530235632 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 5401 | No Eligible Transactions in Class Period |
| 5403 | No Eligible Transactions in Class Period |
| 5404 | No Eligible Transactions in Class Period |
| 5405 | No Eligible Transactions in Class Period |
| 5409 | No Eligible Transactions in Class Period |
| 5410 | No Eligible Transactions in Class Period |
| 5411 | No Eligible Transactions in Class Period |
| 5413 | No Recognized Claim |
| 5417 | No Eligible Transactions in Class Period |
| 5424 | No Recognized Claim |
| 5426 | No Recognized Claim |
| 5431 | No Recognized Claim |
| 5433 | No Recognized Claim |
| 5434 | No Eligible Transactions in Class Period |
| 5435 | No Recognized Claim |
| 5437 | No Recognized Claim |
| 5439 | No Recognized Claim |
| 5441 | No Recognized Claim |
| 5443 | No Eligible Transactions in Class Period |
| 5446 | No Recognized Claim |
| 5447 | No Eligible Transactions in Class Period |
| 5448 | No Eligible Transactions in Class Period |
| 5449 | No Eligible Transactions in Class Period |
| 5452 | No Recognized Claim |
| 5454 | Condition of Ineligiblity Never Cured |
| 5456 | No Recognized Claim |
| 5458 | No Eligible Transactions in Class Period |
| 5461 | No Recognized Claim |
| 5463 | No Eligible Transactions in Class Period |
| 5465 | Condition of Ineligiblity Never Cured |
| 5466 | No Eligible Transactions in Class Period |
| 5468 | No Eligible Transactions in Class Period |
| 5470 | No Recognized Claim |
| 5471 | No Eligible Transactions in Class Period |
| 5472 | No Eligible Transactions in Class Period |
| 5473 | No Eligible Transactions in Class Period |
| 5474 | No Eligible Transactions in Class Period |
| 5477 | No Recognized Claim |
| 5478 | No Eligible Transactions in Class Period |
| 5479 | No Recognized Claim |
| 5480 | No Recognized Claim |
| 5484 | Condition of Ineligiblity Never Cured |
| 5488 | No Eligible Transactions in Class Period |
| 5489 | No Eligible Transactions in Class Period |
| 5492 | No Eligible Transactions in Class Period |
| 5504 | No Eligible Transactions in Class Period |
| 5505 | No Eligible Transactions in Class Period |
| 5506 | No Recognized Claim |
| 5509 | No Eligible Transactions in Class Period |
| 5510 | No Eligible Transactions in Class Period |
| 5515 | No Recognized Claim |
| 5516 | No Recognized Claim |
| 5517 | No Eligible Transactions in Class Period |
| 5518 | No Eligible Transactions in Class Period |
| 5520 | Condition of Ineligiblity Never Cured |
| 5521 | Condition of Ineligiblity Never Cured |
| 5523 | No Eligible Transactions in Class Period |
| 5524 | No Recognized Claim |
| 5528 | No Eligible Transactions in Class Period |
| 5529 | No Recognized Claim |
| 5530 | No Eligible Transactions in Class Period |
| 5531 | Condition of Ineligiblity Never Cured |
| 5533 | No Eligible Transactions in Class Period |
| 5538 | No Eligible Transactions in Class Period |
| 5539 | No Recognized Claim |
| 5542 | No Eligible Transactions in Class Period |
| 5545 | No Recognized Claim |
| 5549 | No Recognized Claim |
| 5550 | No Eligible Transactions in Class Period |
| 5551 | No Eligible Transactions in Class Period |
| 5552 | No Recognized Claim |
| 5555 | No Recognized Claim |
| 5556 | No Recognized Claim |
| 5557 | No Eligible Transactions in Class Period |
| 5558 | No Eligible Transactions in Class Period |
| 5559 | No Recognized Claim |
| 5560 | No Eligible Transactions in Class Period |
| 5563 | Condition of Ineligiblity Never Cured |
| 5565 | No Eligible Transactions in Class Period |
| 5566 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108744 | No Recognized Claim |
| 530108745 | No Eligible Transactions in Class Period |
| 530108746 | No Recognized Claim |
| 530108747 | No Eligible Transactions in Class Period |
| 530108748 | No Eligible Transactions in Class Period |
| 530108749 | No Recognized Claim |
| 530108750 | No Recognized Claim |
| 530108751 | No Recognized Claim |
| 530108752 | No Recognized Claim |
| 530108753 | No Recognized Claim |
| 530108755 | No Recognized Claim |
| 530108756 | No Eligible Transactions in Class Period |
| 530108757 | No Eligible Transactions in Class Period |
| 530108758 | No Eligible Transactions in Class Period |
| 530108759 | No Eligible Transactions in Class Period |
| 530108760 | No Eligible Transactions in Class Period |
| 530108761 | No Eligible Transactions in Class Period |
| 530108762 | No Eligible Transactions in Class Period |
| 530108763 | No Eligible Transactions in Class Period |
| 530108764 | No Eligible Transactions in Class Period |
| 530108765 | No Recognized Claim |
| 530108766 | No Eligible Transactions in Class Period |
| 530108767 | No Eligible Transactions in Class Period |
| 530108768 | No Eligible Transactions in Class Period |
| 530108770 | No Eligible Transactions in Class Period |
| 530108771 | No Recognized Claim |
| 530108772 | No Eligible Transactions in Class Period |
| 530108773 | No Eligible Transactions in Class Period |
| 530108774 | No Eligible Transactions in Class Period |
| 530108775 | No Eligible Transactions in Class Period |
| 530108776 | No Eligible Transactions in Class Period |
| 530108777 | No Recognized Claim |
| 530108778 | No Recognized Claim |
| 530108781 | No Eligible Transactions in Class Period |
| 530108782 | No Eligible Transactions in Class Period |
| 530108783 | No Eligible Transactions in Class Period |
| 530108784 | No Eligible Transactions in Class Period |
| 530108785 | No Eligible Transactions in Class Period |
| 530108786 | No Eligible Transactions in Class Period |
| 530108787 | No Recognized Claim |
| 530108788 | No Recognized Claim |
| 530108789 | No Eligible Transactions in Class Period |
| 530108790 | No Eligible Transactions in Class Period |
| 530108791 | No Eligible Transactions in Class Period |
| 530108792 | No Eligible Transactions in Class Period |
| 530108793 | No Eligible Transactions in Class Period |
| 530108794 | No Eligible Transactions in Class Period |
| 530108795 | No Recognized Claim |
| 530108796 | No Eligible Transactions in Class Period |
| 530108798 | No Eligible Transactions in Class Period |
| 530108799 | No Eligible Transactions in Class Period |
| 530108800 | No Recognized Claim |
| 530108801 | No Recognized Claim |
| 530108802 | No Eligible Transactions in Class Period |
| 530108803 | No Eligible Transactions in Class Period |
| 530108804 | No Recognized Claim |
| 530108805 | No Eligible Transactions in Class Period |
| 530108806 | No Eligible Transactions in Class Period |
| 530108807 | No Eligible Transactions in Class Period |
| 530108808 | No Eligible Transactions in Class Period |
| 530108809 | No Eligible Transactions in Class Period |
| 530108810 | No Recognized Claim |
| 530108811 | No Recognized Claim |
| 530108812 | No Recognized Claim |
| 530108813 | No Recognized Claim |
| 530108814 | No Eligible Transactions in Class Period |
| 530108815 | No Eligible Transactions in Class Period |
| 530108816 | No Eligible Transactions in Class Period |
| 530108817 | No Recognized Claim |
| 530108818 | No Eligible Transactions in Class Period |
| 530108819 | No Recognized Claim |
| 530108820 | No Eligible Transactions in Class Period |
| 530108821 | No Eligible Transactions in Class Period |
| 530108822 | No Eligible Transactions in Class Period |
| 530108823 | No Eligible Transactions in Class Period |
| 530108824 | No Eligible Transactions in Class Period |
| 530108825 | No Recognized Claim |
| 530108826 | No Eligible Transactions in Class Period |
| 530108827 | No Eligible Transactions in Class Period |
| 530108828 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530235636 | No Recognized Claim |
| 530235637 | No Eligible Transactions in Class Period |
| 530235639 | No Recognized Claim |
| 530235640 | No Recognized Claim |
| 530235641 | No Eligible Transactions in Class Period |
| 530235643 | No Eligible Transactions in Class Period |
| 530235644 | No Eligible Transactions in Class Period |
| 530235645 | No Eligible Transactions in Class Period |
| 530235648 | No Recognized Claim |
| 530235658 | No Recognized Claim |
| 530235668 | No Eligible Transactions in Class Period |
| 530235678 | No Recognized Claim |
| 530235684 | No Eligible Transactions in Class Period |
| 530235685 | No Recognized Claim |
| 530235686 | No Recognized Claim |
| 530235687 | No Eligible Transactions in Class Period |
| 530235688 | No Recognized Claim |
| 530235689 | No Recognized Claim |
| 530235690 | No Recognized Claim |
| 530235691 | No Recognized Claim |
| 530235692 | No Eligible Transactions in Class Period |
| 530235696 | No Eligible Transactions in Class Period |
| 530235697 | No Recognized Claim |
| 530235698 | No Recognized Claim |
| 530235699 | No Recognized Claim |
| 530235700 | No Recognized Claim |
| 530235701 | No Eligible Transactions in Class Period |
| 530235703 | No Recognized Claim |
| 530235706 | No Eligible Transactions in Class Period |
| 530235707 | No Eligible Transactions in Class Period |
| 530235708 | No Recognized Claim |
| 530235709 | No Eligible Transactions in Class Period |
| 530235710 | No Recognized Claim |
| 530235711 | No Recognized Claim |
| 530235712 | No Recognized Claim |
| 530235713 | No Recognized Claim |
| 530235714 | No Recognized Claim |
| 530235715 | No Recognized Claim |
| 530235716 | No Recognized Claim |
| 530235717 | No Recognized Claim |
| 530235720 | No Recognized Claim |
| 530235721 | No Recognized Claim |
| 530235723 | No Recognized Claim |
| 530235724 | No Recognized Claim |
| 530235725 | No Eligible Transactions in Class Period |
| 530235726 | No Eligible Transactions in Class Period |
| 530235727 | No Recognized Claim |
| 530235728 | No Recognized Claim |
| 530235735 | No Recognized Claim |
| 530235736 | No Eligible Transactions in Class Period |
| 530235737 | No Recognized Claim |
| 530235738 | No Recognized Claim |
| 530235742 | No Recognized Claim |
| 530235743 | No Recognized Claim |
| 530235744 | No Eligible Transactions in Class Period |
| 530235749 | No Eligible Transactions in Class Period |
| 530235750 | No Recognized Claim |
| 530235754 | No Recognized Claim |
| 530235757 | No Eligible Transactions in Class Period |
| 530235760 | No Eligible Transactions in Class Period |
| 530235761 | No Recognized Claim |
| 530235762 | No Eligible Transactions in Class Period |
| 530235763 | No Recognized Claim |
| 530235765 | No Recognized Claim |
| 530235766 | No Eligible Transactions in Class Period |
| 530235767 | No Eligible Transactions in Class Period |
| 530235768 | No Recognized Claim |
| 530235769 | No Recognized Claim |
| 530235770 | No Eligible Transactions in Class Period |
| 530235771 | No Recognized Claim |
| 530235773 | No Recognized Claim |
| 530235774 | No Recognized Claim |
| 530235781 | No Recognized Claim |
| 530235784 | No Eligible Transactions in Class Period |
| 530235786 | No Eligible Transactions in Class Period |
| 530235789 | No Recognized Claim |
| 530235794 | No Eligible Transactions in Class Period |
| 530235795 | No Eligible Transactions in Class Period |
| 530235796 | No Eligible Transactions in Class Period |
| 530235798 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 5567 | No Eligible Transactions in Class Period |
| 5568 | No Recognized Claim |
| 5569 | No Recognized Claim |
| 5570 | No Eligible Transactions in Class Period |
| 5573 | No Recognized Claim |
| 5574 | No Eligible Transactions in Class Period |
| 5575 | No Recognized Claim |
| 5577 | Condition of Ineligiblity Never Cured |
| 5578 | No Eligible Transactions in Class Period |
| 5579 | Condition of Ineligiblity Never Cured |
| 5581 | No Recognized Claim |
| 5582 | No Eligible Transactions in Class Period |
| 5586 | No Eligible Transactions in Class Period |
| 5587 | No Recognized Claim |
| 5588 | No Eligible Transactions in Class Period |
| 5592 | No Eligible Transactions in Class Period |
| 5593 | No Eligible Transactions in Class Period |
| 5596 | No Eligible Transactions in Class Period |
| 5598 | No Eligible Transactions in Class Period |
| 5601 | No Eligible Transactions in Class Period |
| 5602 | Condition of Ineligiblity Never Cured |
| 5606 | No Recognized Claim |
| 5607 | No Recognized Claim |
| 5609 | No Recognized Claim |
| 5610 | Condition of Ineligiblity Never Cured |
| 5612 | No Eligible Transactions in Class Period |
| 5614 | No Recognized Claim |
| 5616 | No Eligible Transactions in Class Period |
| 5618 | No Recognized Claim |
| 5621 | Condition of Ineligiblity Never Cured |
| 5625 | Condition of Ineligiblity Never Cured |
| 5626 | No Recognized Claim |
| 5628 | No Eligible Transactions in Class Period |
| 5630 | No Eligible Transactions in Class Period |
| 5633 | Duplicate Claim Form |
| 5637 | No Recognized Claim |
| 5646 | No Recognized Claim |
| 5647 | No Eligible Transactions in Class Period |
| 5649 | No Eligible Transactions in Class Period |
| 5650 | No Recognized Claim |
| 5651 | Condition of Ineligiblity Never Cured |
| 5652 | No Recognized Claim |
| 5655 | No Recognized Claim |
| 5657 | Condition of Ineligiblity Never Cured |
| 5660 | No Recognized Claim |
| 5662 | No Eligible Transactions in Class Period |
| 5663 | No Recognized Claim |
| 5664 | No Recognized Claim |
| 5665 | No Eligible Transactions in Class Period |
| 5666 | No Eligible Transactions in Class Period |
| 5670 | No Eligible Transactions in Class Period |
| 5671 | No Recognized Claim |
| 5673 | Condition of Ineligiblity Never Cured |
| 5674 | Condition of Ineligiblity Never Cured |
| 5679 | No Eligible Transactions in Class Period |
| 5680 | No Eligible Transactions in Class Period |
| 5681 | No Recognized Claim |
| 5686 | No Recognized Claim |
| 5691 | No Recognized Claim |
| 5692 | No Recognized Claim |
| 5693 | No Recognized Claim |
| 5695 | No Eligible Transactions in Class Period |
| 5696 | No Recognized Claim |
| 5697 | No Eligible Transactions in Class Period |
| 5700 | Condition of Ineligiblity Never Cured |
| 5701 | No Recognized Claim |
| 5704 | No Eligible Transactions in Class Period |
| 5705 | No Recognized Claim |
| 5708 | No Eligible Transactions in Class Period |
| 5712 | No Eligible Transactions in Class Period |
| 5713 | No Recognized Claim |
| 5722 | No Recognized Claim |
| 5725 | No Eligible Transactions in Class Period |
| 5727 | No Eligible Transactions in Class Period |
| 5728 | No Eligible Transactions in Class Period |
| 5733 | No Recognized Claim |
| 5734 | No Eligible Transactions in Class Period |
| 5736 | No Eligible Transactions in Class Period |
| 5752 | No Recognized Claim |
| 5755 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108829 | No Recognized Claim |
| 530108830 | No Eligible Transactions in Class Period |
| 530108831 | No Eligible Transactions in Class Period |
| 530108832 | No Recognized Claim |
| 530108833 | No Eligible Transactions in Class Period |
| 530108834 | No Recognized Claim |
| 530108835 | No Recognized Claim |
| 530108836 | No Eligible Transactions in Class Period |
| 530108837 | No Eligible Transactions in Class Period |
| 530108838 | No Eligible Transactions in Class Period |
| 530108840 | No Eligible Transactions in Class Period |
| 530108841 | No Eligible Transactions in Class Period |
| 530108842 | No Eligible Transactions in Class Period |
| 530108843 | No Eligible Transactions in Class Period |
| 530108844 | No Eligible Transactions in Class Period |
| 530108845 | No Eligible Transactions in Class Period |
| 530108846 | No Eligible Transactions in Class Period |
| 530108847 | No Eligible Transactions in Class Period |
| 530108848 | No Eligible Transactions in Class Period |
| 530108849 | No Eligible Transactions in Class Period |
| 530108850 | No Eligible Transactions in Class Period |
| 530108851 | No Eligible Transactions in Class Period |
| 530108852 | No Eligible Transactions in Class Period |
| 530108853 | No Eligible Transactions in Class Period |
| 530108854 | No Eligible Transactions in Class Period |
| 530108855 | No Recognized Claim |
| 530108856 | No Eligible Transactions in Class Period |
| 530108857 | No Recognized Claim |
| 530108858 | No Eligible Transactions in Class Period |
| 530108859 | No Recognized Claim |
| 530108860 | No Recognized Claim |
| 530108861 | No Recognized Claim |
| 530108862 | No Recognized Claim |
| 530108863 | No Eligible Transactions in Class Period |
| 530108864 | No Eligible Transactions in Class Period |
| 530108865 | No Eligible Transactions in Class Period |
| 530108866 | No Eligible Transactions in Class Period |
| 530108867 | No Eligible Transactions in Class Period |
| 530108868 | No Eligible Transactions in Class Period |
| 530108869 | No Eligible Transactions in Class Period |
| 530108870 | No Eligible Transactions in Class Period |
| 530108871 | No Eligible Transactions in Class Period |
| 530108872 | No Eligible Transactions in Class Period |
| 530108873 | No Eligible Transactions in Class Period |
| 530108874 | No Recognized Claim |
| 530108875 | No Eligible Transactions in Class Period |
| 530108876 | No Recognized Claim |
| 530108877 | No Eligible Transactions in Class Period |
| 530108878 | No Eligible Transactions in Class Period |
| 530108879 | No Eligible Transactions in Class Period |
| 530108880 | No Eligible Transactions in Class Period |
| 530108881 | No Recognized Claim |
| 530108882 | No Recognized Claim |
| 530108883 | No Eligible Transactions in Class Period |
| 530108884 | No Eligible Transactions in Class Period |
| 530108885 | No Eligible Transactions in Class Period |
| 530108886 | No Eligible Transactions in Class Period |
| 530108887 | No Eligible Transactions in Class Period |
| 530108888 | No Eligible Transactions in Class Period |
| 530108889 | No Eligible Transactions in Class Period |
| 530108890 | No Eligible Transactions in Class Period |
| 530108891 | No Recognized Claim |
| 530108892 | No Eligible Transactions in Class Period |
| 530108893 | No Recognized Claim |
| 530108894 | No Recognized Claim |
| 530108895 | No Eligible Transactions in Class Period |
| 530108896 | No Eligible Transactions in Class Period |
| 530108897 | No Eligible Transactions in Class Period |
| 530108898 | No Eligible Transactions in Class Period |
| 530108899 | No Eligible Transactions in Class Period |
| 530108900 | No Recognized Claim |
| 530108901 | No Eligible Transactions in Class Period |
| 530108902 | No Eligible Transactions in Class Period |
| 530108903 | No Recognized Claim |
| 530108904 | No Recognized Claim |
| 530108905 | No Eligible Transactions in Class Period |
| 530108906 | No Eligible Transactions in Class Period |
| 530108907 | No Eligible Transactions in Class Period |
| 530108908 | No Recognized Claim |
| 530108909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530235809 | No Recognized Claim |
| 530235811 | No Recognized Claim |
| 530235812 | No Recognized Claim |
| 530235815 | No Recognized Claim |
| 530235817 | No Eligible Transactions in Class Period |
| 530235818 | No Eligible Transactions in Class Period |
| 530235819 | No Eligible Transactions in Class Period |
| 530235820 | No Eligible Transactions in Class Period |
| 530235821 | No Eligible Transactions in Class Period |
| 530235824 | No Eligible Transactions in Class Period |
| 530235825 | No Eligible Transactions in Class Period |
| 530235829 | No Recognized Claim |
| 530235830 | No Eligible Transactions in Class Period |
| 530235832 | No Recognized Claim |
| 530235834 | No Eligible Transactions in Class Period |
| 530235835 | No Eligible Transactions in Class Period |
| 530235836 | No Eligible Transactions in Class Period |
| 530235837 | No Recognized Claim |
| 530235838 | No Recognized Claim |
| 530235840 | No Recognized Claim |
| 530235843 | No Eligible Transactions in Class Period |
| 530235844 | No Eligible Transactions in Class Period |
| 530235845 | No Eligible Transactions in Class Period |
| 530235846 | No Eligible Transactions in Class Period |
| 530235848 | No Recognized Claim |
| 530235851 | No Recognized Claim |
| 530235852 | No Eligible Transactions in Class Period |
| 530235853 | No Eligible Transactions in Class Period |
| 530235854 | No Eligible Transactions in Class Period |
| 530235855 | No Eligible Transactions in Class Period |
| 530235856 | No Eligible Transactions in Class Period |
| 530235857 | No Eligible Transactions in Class Period |
| 530235858 | No Eligible Transactions in Class Period |
| 530235863 | No Recognized Claim |
| 530235864 | No Eligible Transactions in Class Period |
| 530235865 | No Recognized Claim |
| 530235866 | No Recognized Claim |
| 530235867 | No Eligible Transactions in Class Period |
| 530235868 | No Recognized Claim |
| 530235869 | No Recognized Claim |
| 530235871 | No Recognized Claim |
| 530235872 | No Recognized Claim |
| 530235873 | No Eligible Transactions in Class Period |
| 530235874 | No Recognized Claim |
| 530235875 | No Recognized Claim |
| 530235877 | No Recognized Claim |
| 530235878 | No Eligible Transactions in Class Period |
| 530235879 | No Recognized Claim |
| 530235880 | No Eligible Transactions in Class Period |
| 530235881 | No Eligible Transactions in Class Period |
| 530235882 | No Eligible Transactions in Class Period |
| 530235885 | No Eligible Transactions in Class Period |
| 530235887 | No Recognized Claim |
| 530235888 | No Eligible Transactions in Class Period |
| 530235889 | No Eligible Transactions in Class Period |
| 530235890 | No Recognized Claim |
| 530235891 | No Eligible Transactions in Class Period |
| 530235892 | No Eligible Transactions in Class Period |
| 530235893 | No Recognized Claim |
| 530235894 | No Recognized Claim |
| 530235895 | No Eligible Transactions in Class Period |
| 530235896 | No Eligible Transactions in Class Period |
| 530235897 | No Eligible Transactions in Class Period |
| 530235898 | No Recognized Claim |
| 530235899 | No Eligible Transactions in Class Period |
| 530235900 | No Eligible Transactions in Class Period |
| 530235903 | No Recognized Claim |
| 530235907 | No Recognized Claim |
| 530235908 | No Eligible Transactions in Class Period |
| 530235909 | No Eligible Transactions in Class Period |
| 530235910 | No Eligible Transactions in Class Period |
| 530235911 | No Recognized Claim |
| 530235913 | No Eligible Transactions in Class Period |
| 530235914 | No Recognized Claim |
| 530235915 | No Eligible Transactions in Class Period |
| 530235916 | No Eligible Transactions in Class Period |
| 530235917 | No Eligible Transactions in Class Period |
| 530235919 | No Recognized Claim |
| 530235920 | No Recognized Claim |
| 530235921 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 5756 | No Recognized Claim |
| 5764 | No Recognized Claim |
| 5768 | No Eligible Transactions in Class Period |
| 5771 | No Recognized Claim |
| 5775 | No Recognized Claim |
| 5779 | No Eligible Transactions in Class Period |
| 5780 | No Eligible Transactions in Class Period |
| 5781 | No Recognized Claim |
| 5782 | Condition of Ineligiblity Never Cured |
| 5786 | No Recognized Claim |
| 5791 | No Eligible Transactions in Class Period |
| 5792 | No Eligible Transactions in Class Period |
| 5797 | No Eligible Transactions in Class Period |
| 5798 | No Eligible Transactions in Class Period |
| 5799 | No Recognized Claim |
| 5800 | No Eligible Transactions in Class Period |
| 5801 | No Eligible Transactions in Class Period |
| 5803 | No Eligible Transactions in Class Period |
| 5805 | No Eligible Transactions in Class Period |
| 5806 | No Recognized Claim |
| 5807 | Condition of Ineligiblity Never Cured |
| 5809 | No Recognized Claim |
| 5810 | No Eligible Transactions in Class Period |
| 5811 | No Eligible Transactions in Class Period |
| 5812 | No Eligible Transactions in Class Period |
| 5816 | No Eligible Transactions in Class Period |
| 5817 | No Recognized Claim |
| 5821 | No Eligible Transactions in Class Period |
| 5828 | No Recognized Claim |
| 5836 | No Recognized Claim |
| 5837 | No Recognized Claim |
| 5838 | No Recognized Claim |
| 5845 | No Eligible Transactions in Class Period |
| 5846 | No Recognized Claim |
| 5848 | Condition of Ineligiblity Never Cured |
| 5850 | No Recognized Claim |
| 5851 | No Recognized Claim |
| 5853 | No Eligible Transactions in Class Period |
| 5855 | No Eligible Transactions in Class Period |
| 5863 | No Recognized Claim |
| 5865 | No Recognized Claim |
| 5867 | Condition of Ineligiblity Never Cured |
| 5871 | No Eligible Transactions in Class Period |
| 5873 | No Recognized Claim |
| 5880 | No Eligible Transactions in Class Period |
| 5883 | No Recognized Claim |
| 5884 | No Recognized Claim |
| 5888 | No Eligible Transactions in Class Period |
| 5891 | No Eligible Transactions in Class Period |
| 5895 | No Eligible Transactions in Class Period |
| 5896 | No Eligible Transactions in Class Period |
| 5900 | Condition of Ineligiblity Never Cured |
| 5903 | No Recognized Claim |
| 5905 | No Recognized Claim |
| 5908 | No Recognized Claim |
| 5914 | No Recognized Claim |
| 5915 | No Recognized Claim |
| 5918 | No Eligible Transactions in Class Period |
| 5921 | No Recognized Claim |
| 5925 | No Eligible Transactions in Class Period |
| 5931 | No Recognized Claim |
| 5933 | No Recognized Claim |
| 5936 | No Recognized Claim |
| 5939 | No Recognized Claim |
| 5942 | Condition of Ineligiblity Never Cured |
| 5945 | No Recognized Claim |
| 5951 | No Recognized Claim |
| 5953 | No Recognized Claim |
| 5954 | No Recognized Claim |
| 5955 | No Eligible Transactions in Class Period |
| 5956 | No Recognized Claim |
| 5959 | No Eligible Transactions in Class Period |
| 5962 | No Recognized Claim |
| 5963 | No Eligible Transactions in Class Period |
| 5964 | Duplicate Claim Form |
| 5967 | No Eligible Transactions in Class Period |
| 5968 | No Eligible Transactions in Class Period |
| 5974 | No Recognized Claim |
| 5979 | No Recognized Claim |
| 5980 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530108910 | No Recognized Claim |
| 530108911 | No Eligible Transactions in Class Period |
| 530108912 | No Eligible Transactions in Class Period |
| 530108913 | No Eligible Transactions in Class Period |
| 530108914 | No Eligible Transactions in Class Period |
| 530108915 | No Eligible Transactions in Class Period |
| 530108916 | No Recognized Claim |
| 530108918 | No Eligible Transactions in Class Period |
| 530108919 | No Eligible Transactions in Class Period |
| 530108920 | No Eligible Transactions in Class Period |
| 530108921 | No Eligible Transactions in Class Period |
| 530108922 | No Eligible Transactions in Class Period |
| 530108923 | No Eligible Transactions in Class Period |
| 530108924 | No Eligible Transactions in Class Period |
| 530108925 | No Recognized Claim |
| 530108926 | No Eligible Transactions in Class Period |
| 530108928 | No Eligible Transactions in Class Period |
| 530108929 | No Eligible Transactions in Class Period |
| 530108930 | No Eligible Transactions in Class Period |
| 530108933 | No Eligible Transactions in Class Period |
| 530108936 | No Eligible Transactions in Class Period |
| 530108938 | No Eligible Transactions in Class Period |
| 530108940 | No Eligible Transactions in Class Period |
| 530108944 | No Eligible Transactions in Class Period |
| 530108945 | No Eligible Transactions in Class Period |
| 530108946 | No Eligible Transactions in Class Period |
| 530108947 | No Eligible Transactions in Class Period |
| 530108948 | No Eligible Transactions in Class Period |
| 530108949 | No Recognized Claim |
| 530108950 | No Eligible Transactions in Class Period |
| 530108951 | No Eligible Transactions in Class Period |
| 530108952 | No Eligible Transactions in Class Period |
| 530108953 | No Eligible Transactions in Class Period |
| 530108954 | No Eligible Transactions in Class Period |
| 530108955 | No Eligible Transactions in Class Period |
| 530108956 | No Eligible Transactions in Class Period |
| 530108957 | No Eligible Transactions in Class Period |
| 530108958 | No Eligible Transactions in Class Period |
| 530108959 | No Recognized Claim |
| 530108960 | No Eligible Transactions in Class Period |
| 530108961 | No Eligible Transactions in Class Period |
| 530108962 | No Recognized Claim |
| 530108963 | No Recognized Claim |
| 530108964 | No Eligible Transactions in Class Period |
| 530108967 | No Eligible Transactions in Class Period |
| 530108968 | No Eligible Transactions in Class Period |
| 530108969 | No Eligible Transactions in Class Period |
| 530108970 | No Eligible Transactions in Class Period |
| 530108971 | No Eligible Transactions in Class Period |
| 530108974 | No Eligible Transactions in Class Period |
| 530108975 | No Eligible Transactions in Class Period |
| 530108976 | No Eligible Transactions in Class Period |
| 530108977 | No Eligible Transactions in Class Period |
| 530108979 | No Recognized Claim |
| 530108980 | No Eligible Transactions in Class Period |
| 530108981 | No Eligible Transactions in Class Period |
| 530108982 | No Recognized Claim |
| 530108983 | No Eligible Transactions in Class Period |
| 530108984 | No Eligible Transactions in Class Period |
| 530108986 | No Eligible Transactions in Class Period |
| 530108987 | No Eligible Transactions in Class Period |
| 530108988 | No Recognized Claim |
| 530108989 | No Eligible Transactions in Class Period |
| 530108990 | No Recognized Claim |
| 530108991 | No Recognized Claim |
| 530108992 | No Recognized Claim |
| 530108993 | No Eligible Transactions in Class Period |
| 530108994 | No Recognized Claim |
| 530108995 | No Eligible Transactions in Class Period |
| 530108996 | No Eligible Transactions in Class Period |
| 530108997 | No Eligible Transactions in Class Period |
| 530108998 | No Eligible Transactions in Class Period |
| 530108999 | No Eligible Transactions in Class Period |
| 530109000 | No Eligible Transactions in Class Period |
| 530109001 | No Eligible Transactions in Class Period |
| 530109002 | No Eligible Transactions in Class Period |
| 530109003 | No Eligible Transactions in Class Period |
| 530109004 | No Eligible Transactions in Class Period |
| 530109005 | No Eligible Transactions in Class Period |
| 530109006 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530235922 | No Eligible Transactions in Class Period |
| 530235923 | No Recognized Claim |
| 530235924 | No Recognized Claim |
| 530235925 | No Eligible Transactions in Class Period |
| 530235926 | No Recognized Claim |
| 530235930 | No Eligible Transactions in Class Period |
| 530235932 | No Recognized Claim |
| 530235933 | No Recognized Claim |
| 530235934 | No Eligible Transactions in Class Period |
| 530235935 | No Eligible Transactions in Class Period |
| 530235937 | No Recognized Claim |
| 530235938 | No Recognized Claim |
| 530235940 | No Eligible Transactions in Class Period |
| 530235941 | No Eligible Transactions in Class Period |
| 530235942 | No Eligible Transactions in Class Period |
| 530235944 | No Recognized Claim |
| 530235945 | No Recognized Claim |
| 530235947 | No Eligible Transactions in Class Period |
| 530235949 | No Recognized Claim |
| 530235950 | No Recognized Claim |
| 530235951 | No Eligible Transactions in Class Period |
| 530235952 | No Eligible Transactions in Class Period |
| 530235954 | No Recognized Claim |
| 530235957 | No Recognized Claim |
| 530235960 | No Eligible Transactions in Class Period |
| 530235961 | No Eligible Transactions in Class Period |
| 530235962 | No Recognized Claim |
| 530235963 | No Eligible Transactions in Class Period |
| 530235965 | No Eligible Transactions in Class Period |
| 530235966 | No Eligible Transactions in Class Period |
| 530235970 | No Recognized Claim |
| 530235971 | No Eligible Transactions in Class Period |
| 530235972 | No Eligible Transactions in Class Period |
| 530235973 | No Recognized Claim |
| 530235975 | No Recognized Claim |
| 530235976 | No Eligible Transactions in Class Period |
| 530235977 | No Eligible Transactions in Class Period |
| 530235979 | No Eligible Transactions in Class Period |
| 530235980 | No Eligible Transactions in Class Period |
| 530235981 | No Eligible Transactions in Class Period |
| 530235982 | No Recognized Claim |
| 530235983 | No Recognized Claim |
| 530235984 | No Eligible Transactions in Class Period |
| 530235988 | No Eligible Transactions in Class Period |
| 530235989 | No Eligible Transactions in Class Period |
| 530235992 | No Eligible Transactions in Class Period |
| 530235994 | No Recognized Claim |
| 530235995 | No Recognized Claim |
| 530235998 | No Recognized Claim |
| 530236002 | No Recognized Claim |
| 530236006 | No Recognized Claim |
| 530236007 | No Recognized Claim |
| 530236009 | No Eligible Transactions in Class Period |
| 530236010 | No Eligible Transactions in Class Period |
| 530236014 | No Recognized Claim |
| 530236016 | No Eligible Transactions in Class Period |
| 530236019 | No Eligible Transactions in Class Period |
| 530236020 | No Eligible Transactions in Class Period |
| 530236024 | No Eligible Transactions in Class Period |
| 530236025 | No Eligible Transactions in Class Period |
| 530236027 | No Eligible Transactions in Class Period |
| 530236028 | No Recognized Claim |
| 530236029 | No Eligible Transactions in Class Period |
| 530236030 | No Eligible Transactions in Class Period |
| 530236031 | No Eligible Transactions in Class Period |
| 530236032 | No Eligible Transactions in Class Period |
| 530236034 | No Eligible Transactions in Class Period |
| 530236035 | No Eligible Transactions in Class Period |
| 530236036 | No Eligible Transactions in Class Period |
| 530236037 | No Eligible Transactions in Class Period |
| 530236038 | No Eligible Transactions in Class Period |
| 530236039 | No Recognized Claim |
| 530236040 | No Eligible Transactions in Class Period |
| 530236041 | No Eligible Transactions in Class Period |
| 530236042 | No Eligible Transactions in Class Period |
| 530236043 | No Recognized Claim |
| 530236044 | No Eligible Transactions in Class Period |
| 530236045 | No Recognized Claim |
| 530236048 | No Recognized Claim |
| 530236052 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 5982 | No Recognized Claim |
| 5983 | No Recognized Claim |
| 5985 | No Eligible Transactions in Class Period |
| 5986 | No Eligible Transactions in Class Period |
| 5987 | No Recognized Claim |
| 5993 | No Eligible Transactions in Class Period |
| 5998 | Condition of Ineligiblity Never Cured |
| 6003 | No Recognized Claim |
| 6007 | Condition of Ineligiblity Never Cured |
| 6008 | Condition of Ineligiblity Never Cured |
| 6009 | No Eligible Transactions in Class Period |
| 6011 | No Recognized Claim |
| 6013 | No Recognized Claim |
| 6014 | No Eligible Transactions in Class Period |
| 6019 | No Eligible Transactions in Class Period |
| 6020 | No Recognized Claim |
| 6023 | No Eligible Transactions in Class Period |
| 6028 | No Recognized Claim |
| 6032 | No Recognized Claim |
| 6033 | No Recognized Claim |
| 6038 | No Eligible Transactions in Class Period |
| 6039 | Condition of Ineligiblity Never Cured |
| 6042 | No Eligible Transactions in Class Period |
| 6043 | No Eligible Transactions in Class Period |
| 6044 | No Eligible Transactions in Class Period |
| 6045 | No Recognized Claim |
| 6046 | No Eligible Transactions in Class Period |
| 6047 | No Eligible Transactions in Class Period |
| 6048 | Condition of Ineligiblity Never Cured |
| 6049 | Condition of Ineligiblity Never Cured |
| 6050 | No Recognized Claim |
| 6051 | No Recognized Claim |
| 6053 | Condition of Ineligiblity Never Cured |
| 6054 | No Recognized Claim |
| 6058 | No Eligible Transactions in Class Period |
| 6062 | No Recognized Claim |
| 6063 | No Eligible Transactions in Class Period |
| 6065 | No Recognized Claim |
| 6067 | No Recognized Claim |
| 6068 | No Recognized Claim |
| 6076 | No Recognized Claim |
| 6083 | No Eligible Transactions in Class Period |
| 6084 | No Recognized Claim |
| 6085 | No Recognized Claim |
| 6086 | No Eligible Transactions in Class Period |
| 6088 | No Recognized Claim |
| 6095 | No Recognized Claim |
| 6097 | No Recognized Claim |
| 6098 | No Recognized Claim |
| 6099 | No Recognized Claim |
| 6101 | No Recognized Claim |
| 6102 | No Recognized Claim |
| 6103 | No Recognized Claim |
| 6105 | No Recognized Claim |
| 6108 | No Recognized Claim |
| 6110 | No Recognized Claim |
| 6111 | No Eligible Transactions in Class Period |
| 6112 | No Eligible Transactions in Class Period |
| 6117 | No Eligible Transactions in Class Period |
| 6121 | No Recognized Claim |
| 6129 | No Recognized Claim |
| 6133 | No Recognized Claim |
| 6138 | No Recognized Claim |
| 6142 | No Recognized Claim |
| 6146 | No Eligible Transactions in Class Period |
| 6148 | No Eligible Transactions in Class Period |
| 6149 | No Eligible Transactions in Class Period |
| 6151 | No Recognized Claim |
| 6156 | No Eligible Transactions in Class Period |
| 6159 | No Recognized Claim |
| 6165 | No Recognized Claim |
| 6166 | No Eligible Transactions in Class Period |
| 6177 | No Eligible Transactions in Class Period |
| 6180 | No Eligible Transactions in Class Period |
| 6181 | No Eligible Transactions in Class Period |
| 6183 | No Recognized Claim |
| 6184 | No Recognized Claim |
| 6187 | No Recognized Claim |
| 6188 | No Recognized Claim |
| 6193 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109008 | No Recognized Claim |
| 530109009 | No Eligible Transactions in Class Period |
| 530109010 | No Eligible Transactions in Class Period |
| 530109011 | No Eligible Transactions in Class Period |
| 530109012 | No Eligible Transactions in Class Period |
| 530109013 | No Recognized Claim |
| 530109014 | No Eligible Transactions in Class Period |
| 530109015 | No Eligible Transactions in Class Period |
| 530109016 | No Eligible Transactions in Class Period |
| 530109017 | No Eligible Transactions in Class Period |
| 530109018 | No Eligible Transactions in Class Period |
| 530109019 | No Recognized Claim |
| 530109020 | No Eligible Transactions in Class Period |
| 530109021 | No Eligible Transactions in Class Period |
| 530109022 | No Eligible Transactions in Class Period |
| 530109023 | No Eligible Transactions in Class Period |
| 530109024 | No Eligible Transactions in Class Period |
| 530109025 | No Eligible Transactions in Class Period |
| 530109026 | No Eligible Transactions in Class Period |
| 530109027 | No Eligible Transactions in Class Period |
| 530109028 | No Eligible Transactions in Class Period |
| 530109029 | No Eligible Transactions in Class Period |
| 530109030 | No Eligible Transactions in Class Period |
| 530109031 | No Eligible Transactions in Class Period |
| 530109032 | No Eligible Transactions in Class Period |
| 530109036 | No Eligible Transactions in Class Period |
| 530109037 | No Eligible Transactions in Class Period |
| 530109038 | No Eligible Transactions in Class Period |
| 530109039 | No Eligible Transactions in Class Period |
| 530109040 | No Eligible Transactions in Class Period |
| 530109041 | No Eligible Transactions in Class Period |
| 530109042 | No Eligible Transactions in Class Period |
| 530109043 | No Recognized Claim |
| 530109044 | No Eligible Transactions in Class Period |
| 530109045 | No Eligible Transactions in Class Period |
| 530109046 | No Eligible Transactions in Class Period |
| 530109047 | No Eligible Transactions in Class Period |
| 530109048 | No Eligible Transactions in Class Period |
| 530109049 | No Recognized Claim |
| 530109050 | No Recognized Claim |
| 530109052 | No Recognized Claim |
| 530109053 | No Eligible Transactions in Class Period |
| 530109054 | No Eligible Transactions in Class Period |
| 530109055 | No Eligible Transactions in Class Period |
| 530109056 | No Eligible Transactions in Class Period |
| 530109057 | No Eligible Transactions in Class Period |
| 530109058 | No Eligible Transactions in Class Period |
| 530109059 | No Eligible Transactions in Class Period |
| 530109060 | No Eligible Transactions in Class Period |
| 530109061 | No Eligible Transactions in Class Period |
| 530109062 | No Eligible Transactions in Class Period |
| 530109063 | No Eligible Transactions in Class Period |
| 530109064 | No Eligible Transactions in Class Period |
| 530109065 | No Eligible Transactions in Class Period |
| 530109066 | No Eligible Transactions in Class Period |
| 530109067 | No Eligible Transactions in Class Period |
| 530109068 | No Eligible Transactions in Class Period |
| 530109069 | No Eligible Transactions in Class Period |
| 530109070 | No Eligible Transactions in Class Period |
| 530109071 | No Eligible Transactions in Class Period |
| 530109072 | No Eligible Transactions in Class Period |
| 530109073 | No Eligible Transactions in Class Period |
| 530109074 | No Eligible Transactions in Class Period |
| 530109075 | No Eligible Transactions in Class Period |
| 530109076 | No Eligible Transactions in Class Period |
| 530109077 | No Eligible Transactions in Class Period |
| 530109079 | No Eligible Transactions in Class Period |
| 530109080 | No Eligible Transactions in Class Period |
| 530109081 | No Eligible Transactions in Class Period |
| 530109082 | No Eligible Transactions in Class Period |
| 530109083 | No Eligible Transactions in Class Period |
| 530109084 | No Eligible Transactions in Class Period |
| 530109085 | No Eligible Transactions in Class Period |
| 530109086 | No Eligible Transactions in Class Period |
| 530109087 | No Eligible Transactions in Class Period |
| 530109088 | No Eligible Transactions in Class Period |
| 530109090 | No Eligible Transactions in Class Period |
| 530109091 | No Eligible Transactions in Class Period |
| 530109092 | No Eligible Transactions in Class Period |
| 530109093 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236053 | No Recognized Claim |
| 530236054 | No Eligible Transactions in Class Period |
| 530236056 | No Recognized Claim |
| 530236061 | No Eligible Transactions in Class Period |
| 530236062 | No Eligible Transactions in Class Period |
| 530236063 | No Recognized Claim |
| 530236066 | No Eligible Transactions in Class Period |
| 530236068 | No Eligible Transactions in Class Period |
| 530236069 | No Eligible Transactions in Class Period |
| 530236072 | No Recognized Claim |
| 530236073 | No Eligible Transactions in Class Period |
| 530236075 | No Eligible Transactions in Class Period |
| 530236076 | No Recognized Claim |
| 530236077 | No Recognized Claim |
| 530236080 | No Recognized Claim |
| 530236083 | No Recognized Claim |
| 530236084 | No Eligible Transactions in Class Period |
| 530236085 | No Recognized Claim |
| 530236086 | No Eligible Transactions in Class Period |
| 530236087 | No Recognized Claim |
| 530236088 | No Recognized Claim |
| 530236089 | No Recognized Claim |
| 530236090 | No Eligible Transactions in Class Period |
| 530236093 | No Recognized Claim |
| 530236095 | No Recognized Claim |
| 530236096 | No Recognized Claim |
| 530236098 | No Recognized Claim |
| 530236099 | No Eligible Transactions in Class Period |
| 530236102 | No Recognized Claim |
| 530236103 | No Recognized Claim |
| 530236105 | No Recognized Claim |
| 530236106 | No Recognized Claim |
| 530236107 | No Recognized Claim |
| 530236108 | No Recognized Claim |
| 530236110 | No Recognized Claim |
| 530236111 | No Recognized Claim |
| 530236112 | No Eligible Transactions in Class Period |
| 530236114 | No Eligible Transactions in Class Period |
| 530236115 | No Eligible Transactions in Class Period |
| 530236116 | No Recognized Claim |
| 530236117 | No Eligible Transactions in Class Period |
| 530236119 | No Eligible Transactions in Class Period |
| 530236120 | No Eligible Transactions in Class Period |
| 530236121 | No Recognized Claim |
| 530236125 | No Eligible Transactions in Class Period |
| 530236126 | No Recognized Claim |
| 530236128 | No Eligible Transactions in Class Period |
| 530236131 | No Recognized Claim |
| 530236134 | No Eligible Transactions in Class Period |
| 530236135 | No Eligible Transactions in Class Period |
| 530236138 | No Recognized Claim |
| 530236139 | No Recognized Claim |
| 530236140 | No Recognized Claim |
| 530236142 | No Recognized Claim |
| 530236144 | No Eligible Transactions in Class Period |
| 530236146 | No Recognized Claim |
| 530236148 | No Eligible Transactions in Class Period |
| 530236150 | No Eligible Transactions in Class Period |
| 530236151 | No Recognized Claim |
| 530236153 | No Eligible Transactions in Class Period |
| 530236154 | No Recognized Claim |
| 530236156 | No Recognized Claim |
| 530236157 | No Recognized Claim |
| 530236159 | No Recognized Claim |
| 530236162 | No Recognized Claim |
| 530236163 | No Recognized Claim |
| 530236164 | No Recognized Claim |
| 530236165 | No Eligible Transactions in Class Period |
| 530236166 | No Recognized Claim |
| 530236167 | No Recognized Claim |
| 530236168 | No Recognized Claim |
| 530236170 | No Recognized Claim |
| 530236171 | No Recognized Claim |
| 530236173 | No Recognized Claim |
| 530236174 | No Recognized Claim |
| 530236176 | No Eligible Transactions in Class Period |
| 530236177 | No Recognized Claim |
| 530236178 | No Recognized Claim |
| 530236179 | No Eligible Transactions in Class Period |
| 530236181 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 6195 | No Eligible Transactions in Class Period |
| 6198 | Condition of Ineligiblity Never Cured |
| 6199 | No Recognized Claim |
| 6200 | No Recognized Claim |
| 6203 | No Eligible Transactions in Class Period |
| 6205 | No Eligible Transactions in Class Period |
| 6206 | No Eligible Transactions in Class Period |
| 6208 | No Recognized Claim |
| 6209 | No Recognized Claim |
| 6212 | No Recognized Claim |
| 6219 | No Eligible Transactions in Class Period |
| 6223 | No Eligible Transactions in Class Period |
| 6224 | No Recognized Claim |
| 6225 | No Recognized Claim |
| 6228 | No Recognized Claim |
| 6229 | No Recognized Claim |
| 6230 | No Eligible Transactions in Class Period |
| 6231 | No Recognized Claim |
| 6238 | No Eligible Transactions in Class Period |
| 6242 | No Recognized Claim |
| 6245 | No Eligible Transactions in Class Period |
| 6251 | Condition of Ineligiblity Never Cured |
| 6253 | No Recognized Claim |
| 6255 | No Recognized Claim |
| 6259 | No Recognized Claim |
| 6260 | No Eligible Transactions in Class Period |
| 6261 | No Recognized Claim |
| 6262 | Condition of Ineligiblity Never Cured |
| 6264 | No Eligible Transactions in Class Period |
| 6265 | Duplicate Claim Form |
| 6267 | No Eligible Transactions in Class Period |
| 6268 | No Eligible Transactions in Class Period |
| 6270 | No Recognized Claim |
| 6276 | No Eligible Transactions in Class Period |
| 6277 | No Recognized Claim |
| 6279 | No Recognized Claim |
| 6281 | No Recognized Claim |
| 6282 | Condition of Ineligiblity Never Cured |
| 6283 | Condition of Ineligiblity Never Cured |
| 6284 | No Recognized Claim |
| 6291 | No Eligible Transactions in Class Period |
| 6294 | No Eligible Transactions in Class Period |
| 6298 | No Recognized Claim |
| 6299 | No Recognized Claim |
| 6304 | No Recognized Claim |
| 6305 | Condition of Ineligiblity Never Cured |
| 6309 | No Eligible Transactions in Class Period |
| 6310 | No Recognized Claim |
| 6319 | No Recognized Claim |
| 6327 | No Eligible Transactions in Class Period |
| 6328 | No Recognized Claim |
| 6329 | No Recognized Claim |
| 6332 | No Eligible Transactions in Class Period |
| 6335 | No Recognized Claim |
| 6336 | No Recognized Claim |
| 6338 | No Eligible Transactions in Class Period |
| 6339 | No Recognized Claim |
| 6340 | No Recognized Claim |
| 6344 | No Eligible Transactions in Class Period |
| 6345 | No Recognized Claim |
| 6354 | No Recognized Claim |
| 6356 | No Eligible Transactions in Class Period |
| 6358 | Condition of Ineligiblity Never Cured |
| 6360 | No Eligible Transactions in Class Period |
| 6361 | No Eligible Transactions in Class Period |
| 6364 | Condition of Ineligiblity Never Cured |
| 6370 | No Eligible Transactions in Class Period |
| 6373 | No Recognized Claim |
| 6382 | Condition of Ineligiblity Never Cured |
| 6385 | No Eligible Transactions in Class Period |
| 6386 | No Recognized Claim |
| 6388 | No Eligible Transactions in Class Period |
| 6390 | Condition of Ineligiblity Never Cured |
| 6394 | No Eligible Transactions in Class Period |
| 6395 | No Eligible Transactions in Class Period |
| 6397 | No Recognized Claim |
| 6399 | No Eligible Transactions in Class Period |
| 6402 | No Eligible Transactions in Class Period |
| 6411 | No Recognized Claim |
| 6412 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109094 | No Eligible Transactions in Class Period |
| 530109095 | No Eligible Transactions in Class Period |
| 530109097 | No Eligible Transactions in Class Period |
| 530109099 | No Eligible Transactions in Class Period |
| 530109100 | No Eligible Transactions in Class Period |
| 530109101 | No Eligible Transactions in Class Period |
| 530109102 | No Eligible Transactions in Class Period |
| 530109104 | No Eligible Transactions in Class Period |
| 530109106 | No Eligible Transactions in Class Period |
| 530109107 | No Eligible Transactions in Class Period |
| 530109109 | No Eligible Transactions in Class Period |
| 530109110 | No Eligible Transactions in Class Period |
| 530109111 | No Eligible Transactions in Class Period |
| 530109112 | No Eligible Transactions in Class Period |
| 530109114 | No Recognized Claim |
| 530109115 | No Eligible Transactions in Class Period |
| 530109116 | No Eligible Transactions in Class Period |
| 530109117 | No Eligible Transactions in Class Period |
| 530109122 | No Eligible Transactions in Class Period |
| 530109123 | No Eligible Transactions in Class Period |
| 530109125 | No Eligible Transactions in Class Period |
| 530109126 | No Eligible Transactions in Class Period |
| 530109127 | No Eligible Transactions in Class Period |
| 530109128 | No Eligible Transactions in Class Period |
| 530109129 | No Recognized Claim |
| 530109135 | No Eligible Transactions in Class Period |
| 530109136 | No Recognized Claim |
| 530109137 | No Eligible Transactions in Class Period |
| 530109138 | No Eligible Transactions in Class Period |
| 530109139 | No Eligible Transactions in Class Period |
| 530109140 | No Eligible Transactions in Class Period |
| 530109141 | No Eligible Transactions in Class Period |
| 530109142 | No Eligible Transactions in Class Period |
| 530109143 | No Eligible Transactions in Class Period |
| 530109144 | No Eligible Transactions in Class Period |
| 530109145 | No Eligible Transactions in Class Period |
| 530109146 | No Eligible Transactions in Class Period |
| 530109147 | No Eligible Transactions in Class Period |
| 530109148 | No Eligible Transactions in Class Period |
| 530109149 | No Eligible Transactions in Class Period |
| 530109150 | No Eligible Transactions in Class Period |
| 530109151 | No Eligible Transactions in Class Period |
| 530109152 | No Eligible Transactions in Class Period |
| 530109153 | No Recognized Claim |
| 530109154 | No Eligible Transactions in Class Period |
| 530109155 | No Eligible Transactions in Class Period |
| 530109156 | No Eligible Transactions in Class Period |
| 530109157 | No Eligible Transactions in Class Period |
| 530109158 | No Eligible Transactions in Class Period |
| 530109159 | No Eligible Transactions in Class Period |
| 530109160 | No Eligible Transactions in Class Period |
| 530109161 | No Eligible Transactions in Class Period |
| 530109162 | No Eligible Transactions in Class Period |
| 530109164 | No Eligible Transactions in Class Period |
| 530109165 | No Eligible Transactions in Class Period |
| 530109166 | No Eligible Transactions in Class Period |
| 530109167 | No Eligible Transactions in Class Period |
| 530109168 | No Eligible Transactions in Class Period |
| 530109169 | No Eligible Transactions in Class Period |
| 530109170 | No Eligible Transactions in Class Period |
| 530109171 | No Eligible Transactions in Class Period |
| 530109173 | No Eligible Transactions in Class Period |
| 530109174 | No Eligible Transactions in Class Period |
| 530109175 | No Eligible Transactions in Class Period |
| 530109176 | No Eligible Transactions in Class Period |
| 530109177 | No Eligible Transactions in Class Period |
| 530109178 | No Eligible Transactions in Class Period |
| 530109179 | No Eligible Transactions in Class Period |
| 530109180 | No Eligible Transactions in Class Period |
| 530109181 | No Eligible Transactions in Class Period |
| 530109182 | No Recognized Claim |
| 530109183 | No Eligible Transactions in Class Period |
| 530109184 | No Eligible Transactions in Class Period |
| 530109185 | No Eligible Transactions in Class Period |
| 530109186 | No Recognized Claim |
| 530109187 | No Eligible Transactions in Class Period |
| 530109188 | No Eligible Transactions in Class Period |
| 530109189 | No Eligible Transactions in Class Period |
| 530109190 | No Eligible Transactions in Class Period |
| 530109191 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236182 | No Eligible Transactions in Class Period |
| 530236183 | No Eligible Transactions in Class Period |
| 530236187 | No Recognized Claim |
| 530236188 | No Eligible Transactions in Class Period |
| 530236190 | No Eligible Transactions in Class Period |
| 530236191 | No Eligible Transactions in Class Period |
| 530236192 | No Eligible Transactions in Class Period |
| 530236194 | No Recognized Claim |
| 530236195 | No Eligible Transactions in Class Period |
| 530236197 | No Eligible Transactions in Class Period |
| 530236198 | No Eligible Transactions in Class Period |
| 530236200 | No Recognized Claim |
| 530236202 | No Recognized Claim |
| 530236204 | No Recognized Claim |
| 530236205 | No Eligible Transactions in Class Period |
| 530236206 | No Recognized Claim |
| 530236207 | No Recognized Claim |
| 530236208 | No Recognized Claim |
| 530236209 | No Recognized Claim |
| 530236212 | No Eligible Transactions in Class Period |
| 530236214 | No Eligible Transactions in Class Period |
| 530236216 | No Eligible Transactions in Class Period |
| 530236217 | No Eligible Transactions in Class Period |
| 530236218 | No Eligible Transactions in Class Period |
| 530236219 | No Eligible Transactions in Class Period |
| 530236220 | No Eligible Transactions in Class Period |
| 530236224 | No Eligible Transactions in Class Period |
| 530236225 | No Eligible Transactions in Class Period |
| 530236226 | No Eligible Transactions in Class Period |
| 530236227 | No Recognized Claim |
| 530236228 | No Eligible Transactions in Class Period |
| 530236231 | No Eligible Transactions in Class Period |
| 530236232 | No Recognized Claim |
| 530236235 | No Eligible Transactions in Class Period |
| 530236236 | No Eligible Transactions in Class Period |
| 530236237 | No Eligible Transactions in Class Period |
| 530236238 | No Eligible Transactions in Class Period |
| 530236239 | No Recognized Claim |
| 530236240 | No Eligible Transactions in Class Period |
| 530236241 | No Eligible Transactions in Class Period |
| 530236244 | No Eligible Transactions in Class Period |
| 530236245 | No Eligible Transactions in Class Period |
| 530236249 | No Eligible Transactions in Class Period |
| 530236250 | No Eligible Transactions in Class Period |
| 530236251 | No Eligible Transactions in Class Period |
| 530236252 | No Recognized Claim |
| 530236254 | No Eligible Transactions in Class Period |
| 530236255 | No Recognized Claim |
| 530236256 | No Eligible Transactions in Class Period |
| 530236257 | No Eligible Transactions in Class Period |
| 530236259 | No Eligible Transactions in Class Period |
| 530236260 | No Eligible Transactions in Class Period |
| 530236262 | No Eligible Transactions in Class Period |
| 530236265 | No Recognized Claim |
| 530236266 | No Eligible Transactions in Class Period |
| 530236268 | No Recognized Claim |
| 530236269 | No Recognized Claim |
| 530236270 | No Eligible Transactions in Class Period |
| 530236272 | No Eligible Transactions in Class Period |
| 530236273 | No Eligible Transactions in Class Period |
| 530236274 | No Eligible Transactions in Class Period |
| 530236275 | No Eligible Transactions in Class Period |
| 530236276 | No Eligible Transactions in Class Period |
| 530236278 | No Recognized Claim |
| 530236282 | No Recognized Claim |
| 530236283 | No Recognized Claim |
| 530236285 | No Recognized Claim |
| 530236286 | No Recognized Claim |
| 530236287 | No Recognized Claim |
| 530236289 | No Recognized Claim |
| 530236290 | No Recognized Claim |
| 530236291 | No Recognized Claim |
| 530236292 | No Recognized Claim |
| 530236293 | No Recognized Claim |
| 530236295 | No Recognized Claim |
| 530236296 | No Recognized Claim |
| 530236297 | No Recognized Claim |
| 530236298 | No Recognized Claim |
| 530236299 | No Recognized Claim |
| 530236301 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 6414 | No Eligible Transactions in Class Period |
| 6418 | No Recognized Claim |
| 6423 | No Recognized Claim |
| 6429 | No Recognized Claim |
| 6430 | No Recognized Claim |
| 6435 | No Eligible Transactions in Class Period |
| 6437 | No Eligible Transactions in Class Period |
| 6441 | Condition of Ineligiblity Never Cured |
| 6443 | No Eligible Transactions in Class Period |
| 6448 | Condition of Ineligiblity Never Cured |
| 6451 | No Eligible Transactions in Class Period |
| 6452 | Condition of Ineligiblity Never Cured |
| 6454 | No Recognized Claim |
| 6455 | No Eligible Transactions in Class Period |
| 6456 | Condition of Ineligiblity Never Cured |
| 6458 | No Eligible Transactions in Class Period |
| 6461 | No Eligible Transactions in Class Period |
| 6462 | No Recognized Claim |
| 6466 | No Recognized Claim |
| 6467 | No Eligible Transactions in Class Period |
| 6469 | No Recognized Claim |
| 6471 | No Eligible Transactions in Class Period |
| 6474 | No Eligible Transactions in Class Period |
| 6475 | No Recognized Claim |
| 6476 | No Recognized Claim |
| 6477 | No Eligible Transactions in Class Period |
| 6482 | No Eligible Transactions in Class Period |
| 6483 | No Eligible Transactions in Class Period |
| 6485 | No Recognized Claim |
| 6486 | No Eligible Transactions in Class Period |
| 6488 | Condition of Ineligiblity Never Cured |
| 6489 | No Eligible Transactions in Class Period |
| 6490 | Condition of Ineligiblity Never Cured |
| 6493 | No Eligible Transactions in Class Period |
| 6509 | Void or Withdrawn |
| 6515 | No Eligible Transactions in Class Period |
| 6519 | Condition of Ineligiblity Never Cured |
| 6520 | Condition of Ineligiblity Never Cured |
| 6521 | Condition of Ineligiblity Never Cured |
| 6527 | No Recognized Claim |
| 6528 | No Recognized Claim |
| 6529 | No Eligible Transactions in Class Period |
| 6530 | No Recognized Claim |
| 6532 | No Eligible Transactions in Class Period |
| 6534 | No Recognized Claim |
| 6536 | No Eligible Transactions in Class Period |
| 6537 | No Eligible Transactions in Class Period |
| 6538 | No Recognized Claim |
| 6541 | No Eligible Transactions in Class Period |
| 6542 | No Eligible Transactions in Class Period |
| 6543 | No Eligible Transactions in Class Period |
| 6544 | No Eligible Transactions in Class Period |
| 6546 | No Eligible Transactions in Class Period |
| 6551 | No Recognized Claim |
| 6552 | Void or Withdrawn |
| 6554 | No Eligible Transactions in Class Period |
| 6555 | No Eligible Transactions in Class Period |
| 6556 | No Recognized Claim |
| 6558 | Condition of Ineligiblity Never Cured |
| 6559 | No Eligible Transactions in Class Period |
| 6561 | No Recognized Claim |
| 6562 | No Eligible Transactions in Class Period |
| 6563 | No Eligible Transactions in Class Period |
| 6566 | No Eligible Transactions in Class Period |
| 6569 | Condition of Ineligiblity Never Cured |
| 6571 | No Eligible Transactions in Class Period |
| 6572 | No Recognized Claim |
| 6574 | No Eligible Transactions in Class Period |
| 6576 | No Eligible Transactions in Class Period |
| 6577 | No Eligible Transactions in Class Period |
| 6578 | No Recognized Claim |
| 6581 | No Eligible Transactions in Class Period |
| 6582 | No Eligible Transactions in Class Period |
| 6585 | No Recognized Claim |
| 6586 | No Eligible Transactions in Class Period |
| 6587 | No Eligible Transactions in Class Period |
| 6588 | No Eligible Transactions in Class Period |
| 6591 | No Recognized Claim |
| 6593 | No Eligible Transactions in Class Period |
| 6598 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109192 | No Eligible Transactions in Class Period |
| 530109193 | No Eligible Transactions in Class Period |
| 530109194 | No Eligible Transactions in Class Period |
| 530109195 | No Eligible Transactions in Class Period |
| 530109196 | No Eligible Transactions in Class Period |
| 530109197 | No Eligible Transactions in Class Period |
| 530109198 | No Eligible Transactions in Class Period |
| 530109199 | No Eligible Transactions in Class Period |
| 530109200 | No Eligible Transactions in Class Period |
| 530109201 | No Eligible Transactions in Class Period |
| 530109202 | No Eligible Transactions in Class Period |
| 530109204 | No Eligible Transactions in Class Period |
| 530109206 | No Recognized Claim |
| 530109207 | No Eligible Transactions in Class Period |
| 530109208 | No Eligible Transactions in Class Period |
| 530109209 | No Eligible Transactions in Class Period |
| 530109210 | No Eligible Transactions in Class Period |
| 530109211 | No Eligible Transactions in Class Period |
| 530109212 | No Eligible Transactions in Class Period |
| 530109213 | No Eligible Transactions in Class Period |
| 530109214 | No Eligible Transactions in Class Period |
| 530109215 | No Eligible Transactions in Class Period |
| 530109216 | No Eligible Transactions in Class Period |
| 530109217 | No Eligible Transactions in Class Period |
| 530109218 | No Eligible Transactions in Class Period |
| 530109219 | No Eligible Transactions in Class Period |
| 530109221 | No Eligible Transactions in Class Period |
| 530109225 | No Eligible Transactions in Class Period |
| 530109226 | No Eligible Transactions in Class Period |
| 530109227 | No Eligible Transactions in Class Period |
| 530109228 | No Eligible Transactions in Class Period |
| 530109229 | No Eligible Transactions in Class Period |
| 530109230 | No Eligible Transactions in Class Period |
| 530109231 | No Eligible Transactions in Class Period |
| 530109232 | No Recognized Claim |
| 530109233 | No Eligible Transactions in Class Period |
| 530109234 | No Eligible Transactions in Class Period |
| 530109235 | No Eligible Transactions in Class Period |
| 530109236 | No Eligible Transactions in Class Period |
| 530109237 | No Eligible Transactions in Class Period |
| 530109238 | No Eligible Transactions in Class Period |
| 530109239 | No Eligible Transactions in Class Period |
| 530109240 | No Eligible Transactions in Class Period |
| 530109241 | No Eligible Transactions in Class Period |
| 530109242 | No Eligible Transactions in Class Period |
| 530109243 | No Eligible Transactions in Class Period |
| 530109244 | No Eligible Transactions in Class Period |
| 530109245 | No Recognized Claim |
| 530109246 | No Eligible Transactions in Class Period |
| 530109247 | No Eligible Transactions in Class Period |
| 530109248 | No Eligible Transactions in Class Period |
| 530109249 | No Eligible Transactions in Class Period |
| 530109250 | No Eligible Transactions in Class Period |
| 530109251 | No Eligible Transactions in Class Period |
| 530109252 | No Eligible Transactions in Class Period |
| 530109253 | No Eligible Transactions in Class Period |
| 530109254 | No Eligible Transactions in Class Period |
| 530109255 | No Eligible Transactions in Class Period |
| 530109256 | No Eligible Transactions in Class Period |
| 530109257 | No Eligible Transactions in Class Period |
| 530109258 | No Eligible Transactions in Class Period |
| 530109259 | No Eligible Transactions in Class Period |
| 530109260 | No Recognized Claim |
| 530109261 | No Eligible Transactions in Class Period |
| 530109262 | No Eligible Transactions in Class Period |
| 530109263 | No Eligible Transactions in Class Period |
| 530109264 | No Eligible Transactions in Class Period |
| 530109265 | No Eligible Transactions in Class Period |
| 530109266 | No Recognized Claim |
| 530109267 | No Recognized Claim |
| 530109269 | No Recognized Claim |
| 530109270 | No Recognized Claim |
| 530109271 | No Eligible Transactions in Class Period |
| 530109272 | No Recognized Claim |
| 530109273 | No Eligible Transactions in Class Period |
| 530109274 | No Eligible Transactions in Class Period |
| 530109275 | No Eligible Transactions in Class Period |
| 530109277 | No Eligible Transactions in Class Period |
| 530109278 | No Eligible Transactions in Class Period |
| 530109279 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236304 | No Recognized Claim |
| 530236306 | No Eligible Transactions in Class Period |
| 530236307 | No Eligible Transactions in Class Period |
| 530236308 | No Recognized Claim |
| 530236309 | No Recognized Claim |
| 530236310 | No Eligible Transactions in Class Period |
| 530236311 | No Recognized Claim |
| 530236312 | No Eligible Transactions in Class Period |
| 530236314 | No Recognized Claim |
| 530236319 | No Eligible Transactions in Class Period |
| 530236320 | No Eligible Transactions in Class Period |
| 530236321 | No Eligible Transactions in Class Period |
| 530236323 | No Eligible Transactions in Class Period |
| 530236324 | No Eligible Transactions in Class Period |
| 530236328 | No Eligible Transactions in Class Period |
| 530236329 | No Eligible Transactions in Class Period |
| 530236331 | No Eligible Transactions in Class Period |
| 530236332 | No Eligible Transactions in Class Period |
| 530236333 | No Eligible Transactions in Class Period |
| 530236334 | No Eligible Transactions in Class Period |
| 530236335 | No Eligible Transactions in Class Period |
| 530236336 | No Eligible Transactions in Class Period |
| 530236337 | No Eligible Transactions in Class Period |
| 530236338 | No Recognized Claim |
| 530236339 | No Eligible Transactions in Class Period |
| 530236341 | No Recognized Claim |
| 530236344 | No Eligible Transactions in Class Period |
| 530236345 | No Eligible Transactions in Class Period |
| 530236352 | No Recognized Claim |
| 530236353 | No Recognized Claim |
| 530236354 | No Recognized Claim |
| 530236360 | No Recognized Claim |
| 530236361 | No Recognized Claim |
| 530236362 | No Recognized Claim |
| 530236363 | No Recognized Claim |
| 530236364 | No Recognized Claim |
| 530236365 | No Recognized Claim |
| 530236366 | No Eligible Transactions in Class Period |
| 530236371 | No Eligible Transactions in Class Period |
| 530236372 | No Eligible Transactions in Class Period |
| 530236373 | No Eligible Transactions in Class Period |
| 530236374 | No Eligible Transactions in Class Period |
| 530236375 | No Recognized Claim |
| 530236376 | No Recognized Claim |
| 530236377 | No Eligible Transactions in Class Period |
| 530236379 | No Eligible Transactions in Class Period |
| 530236380 | No Eligible Transactions in Class Period |
| 530236382 | No Recognized Claim |
| 530236383 | No Eligible Transactions in Class Period |
| 530236384 | No Eligible Transactions in Class Period |
| 530236385 | No Eligible Transactions in Class Period |
| 530236386 | No Eligible Transactions in Class Period |
| 530236387 | No Eligible Transactions in Class Period |
| 530236388 | No Recognized Claim |
| 530236389 | No Eligible Transactions in Class Period |
| 530236390 | No Eligible Transactions in Class Period |
| 530236392 | No Eligible Transactions in Class Period |
| 530236393 | No Recognized Claim |
| 530236394 | No Recognized Claim |
| 530236395 | No Eligible Transactions in Class Period |
| 530236396 | No Eligible Transactions in Class Period |
| 530236397 | No Eligible Transactions in Class Period |
| 530236398 | No Eligible Transactions in Class Period |
| 530236399 | No Eligible Transactions in Class Period |
| 530236402 | No Recognized Claim |
| 530236403 | No Recognized Claim |
| 530236405 | No Recognized Claim |
| 530236406 | No Eligible Transactions in Class Period |
| 530236407 | No Eligible Transactions in Class Period |
| 530236409 | No Recognized Claim |
| 530236410 | No Recognized Claim |
| 530236411 | No Recognized Claim |
| 530236413 | No Recognized Claim |
| 530236414 | No Recognized Claim |
| 530236415 | No Recognized Claim |
| 530236416 | No Recognized Claim |
| 530236417 | No Recognized Claim |
| 530236418 | No Recognized Claim |
| 530236419 | No Recognized Claim |
| 530236420 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 6599 | No Eligible Transactions in Class Period |
| 6602 | No Recognized Claim |
| 6603 | No Recognized Claim |
| 6606 | No Eligible Transactions in Class Period |
| 6607 | Condition of Ineligiblity Never Cured |
| 6613 | No Eligible Transactions in Class Period |
| 6614 | No Eligible Transactions in Class Period |
| 6616 | Condition of Ineligiblity Never Cured |
| 6620 | Condition of Ineligiblity Never Cured |
| 6621 | No Recognized Claim |
| 6627 | No Recognized Claim |
| 6632 | No Eligible Transactions in Class Period |
| 6633 | No Eligible Transactions in Class Period |
| 6636 | No Eligible Transactions in Class Period |
| 6637 | No Recognized Claim |
| 6640 | Condition of Ineligiblity Never Cured |
| 6646 | Condition of Ineligiblity Never Cured |
| 6647 | Condition of Ineligiblity Never Cured |
| 6648 | No Recognized Claim |
| 6651 | No Recognized Claim |
| 6652 | No Eligible Transactions in Class Period |
| 6653 | No Eligible Transactions in Class Period |
| 6655 | No Eligible Transactions in Class Period |
| 6658 | No Eligible Transactions in Class Period |
| 6659 | No Recognized Claim |
| 6660 | No Eligible Transactions in Class Period |
| 6661 | No Recognized Claim |
| 6664 | No Recognized Claim |
| 6665 | Condition of Ineligiblity Never Cured |
| 6666 | No Recognized Claim |
| 6667 | No Recognized Claim |
| 6669 | No Recognized Claim |
| 6674 | No Eligible Transactions in Class Period |
| 6675 | No Eligible Transactions in Class Period |
| 6676 | No Recognized Claim |
| 6678 | No Recognized Claim |
| 6679 | No Eligible Transactions in Class Period |
| 6681 | No Recognized Claim |
| 6688 | No Eligible Transactions in Class Period |
| 6690 | No Recognized Claim |
| 6696 | No Recognized Claim |
| 6700 | No Eligible Transactions in Class Period |
| 6701 | No Recognized Claim |
| 6706 | No Eligible Transactions in Class Period |
| 6710 | No Eligible Transactions in Class Period |
| 6712 | No Recognized Claim |
| 6713 | Condition of Ineligiblity Never Cured |
| 6720 | No Eligible Transactions in Class Period |
| 6725 | Condition of Ineligiblity Never Cured |
| 6726 | No Recognized Claim |
| 6728 | No Recognized Claim |
| 6729 | No Recognized Claim |
| 6733 | No Eligible Transactions in Class Period |
| 6734 | No Recognized Claim |
| 6739 | Condition of Ineligiblity Never Cured |
| 6743 | No Eligible Transactions in Class Period |
| 6744 | No Recognized Claim |
| 6745 | No Recognized Claim |
| 6749 | No Recognized Claim |
| 6752 | No Eligible Transactions in Class Period |
| 6761 | No Recognized Claim |
| 6762 | No Recognized Claim |
| 6769 | No Recognized Claim |
| 6770 | No Eligible Transactions in Class Period |
| 6771 | No Recognized Claim |
| 6772 | No Recognized Claim |
| 6775 | No Recognized Claim |
| 6780 | No Eligible Transactions in Class Period |
| 6786 | No Eligible Transactions in Class Period |
| 6790 | No Eligible Transactions in Class Period |
| 6791 | No Eligible Transactions in Class Period |
| 6797 | No Recognized Claim |
| 6801 | Condition of Ineligiblity Never Cured |
| 6802 | No Eligible Transactions in Class Period |
| 6807 | No Recognized Claim |
| 6810 | No Eligible Transactions in Class Period |
| 6811 | No Eligible Transactions in Class Period |
| 6814 | No Recognized Claim |
| 6819 | No Eligible Transactions in Class Period |
| 6826 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109280 | No Eligible Transactions in Class Period |
| 530109281 | No Eligible Transactions in Class Period |
| 530109283 | No Eligible Transactions in Class Period |
| 530109284 | No Recognized Claim |
| 530109285 | No Eligible Transactions in Class Period |
| 530109286 | No Eligible Transactions in Class Period |
| 530109287 | No Recognized Claim |
| 530109288 | No Eligible Transactions in Class Period |
| 530109289 | No Eligible Transactions in Class Period |
| 530109290 | No Eligible Transactions in Class Period |
| 530109293 | No Eligible Transactions in Class Period |
| 530109294 | No Eligible Transactions in Class Period |
| 530109295 | No Eligible Transactions in Class Period |
| 530109296 | No Eligible Transactions in Class Period |
| 530109297 | No Eligible Transactions in Class Period |
| 530109299 | No Eligible Transactions in Class Period |
| 530109300 | No Eligible Transactions in Class Period |
| 530109302 | No Eligible Transactions in Class Period |
| 530109304 | No Eligible Transactions in Class Period |
| 530109305 | No Eligible Transactions in Class Period |
| 530109306 | No Eligible Transactions in Class Period |
| 530109307 | No Eligible Transactions in Class Period |
| 530109308 | No Eligible Transactions in Class Period |
| 530109309 | No Eligible Transactions in Class Period |
| 530109310 | No Recognized Claim |
| 530109311 | No Eligible Transactions in Class Period |
| 530109312 | No Eligible Transactions in Class Period |
| 530109313 | No Eligible Transactions in Class Period |
| 530109314 | No Eligible Transactions in Class Period |
| 530109315 | No Eligible Transactions in Class Period |
| 530109316 | No Eligible Transactions in Class Period |
| 530109317 | No Eligible Transactions in Class Period |
| 530109318 | No Eligible Transactions in Class Period |
| 530109319 | No Eligible Transactions in Class Period |
| 530109320 | No Eligible Transactions in Class Period |
| 530109321 | No Eligible Transactions in Class Period |
| 530109322 | No Eligible Transactions in Class Period |
| 530109323 | No Eligible Transactions in Class Period |
| 530109324 | No Recognized Claim |
| 530109325 | No Eligible Transactions in Class Period |
| 530109326 | No Eligible Transactions in Class Period |
| 530109327 | No Recognized Claim |
| 530109330 | No Eligible Transactions in Class Period |
| 530109331 | No Eligible Transactions in Class Period |
| 530109332 | No Eligible Transactions in Class Period |
| 530109333 | No Eligible Transactions in Class Period |
| 530109334 | No Eligible Transactions in Class Period |
| 530109335 | No Eligible Transactions in Class Period |
| 530109336 | No Eligible Transactions in Class Period |
| 530109337 | No Eligible Transactions in Class Period |
| 530109338 | No Eligible Transactions in Class Period |
| 530109339 | No Eligible Transactions in Class Period |
| 530109340 | No Eligible Transactions in Class Period |
| 530109341 | No Eligible Transactions in Class Period |
| 530109342 | No Recognized Claim |
| 530109343 | No Eligible Transactions in Class Period |
| 530109344 | No Recognized Claim |
| 530109345 | No Eligible Transactions in Class Period |
| 530109346 | No Eligible Transactions in Class Period |
| 530109347 | No Eligible Transactions in Class Period |
| 530109348 | No Eligible Transactions in Class Period |
| 530109349 | No Recognized Claim |
| 530109350 | No Eligible Transactions in Class Period |
| 530109351 | No Eligible Transactions in Class Period |
| 530109352 | No Eligible Transactions in Class Period |
| 530109353 | No Eligible Transactions in Class Period |
| 530109354 | No Eligible Transactions in Class Period |
| 530109355 | No Eligible Transactions in Class Period |
| 530109356 | No Eligible Transactions in Class Period |
| 530109358 | No Eligible Transactions in Class Period |
| 530109359 | No Eligible Transactions in Class Period |
| 530109360 | No Eligible Transactions in Class Period |
| 530109361 | No Eligible Transactions in Class Period |
| 530109362 | No Eligible Transactions in Class Period |
| 530109363 | No Eligible Transactions in Class Period |
| 530109364 | No Eligible Transactions in Class Period |
| 530109365 | No Eligible Transactions in Class Period |
| 530109366 | No Eligible Transactions in Class Period |
| 530109367 | No Eligible Transactions in Class Period |
| 530109368 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236421 | No Eligible Transactions in Class Period |
| 530236424 | No Eligible Transactions in Class Period |
| 530236425 | No Eligible Transactions in Class Period |
| 530236426 | No Recognized Claim |
| 530236427 | No Recognized Claim |
| 530236428 | No Recognized Claim |
| 530236429 | No Eligible Transactions in Class Period |
| 530236430 | No Eligible Transactions in Class Period |
| 530236431 | No Eligible Transactions in Class Period |
| 530236432 | No Recognized Claim |
| 530236433 | No Recognized Claim |
| 530236435 | No Eligible Transactions in Class Period |
| 530236436 | No Eligible Transactions in Class Period |
| 530236437 | No Recognized Claim |
| 530236438 | No Eligible Transactions in Class Period |
| 530236439 | No Eligible Transactions in Class Period |
| 530236441 | No Recognized Claim |
| 530236448 | No Recognized Claim |
| 530236458 | No Eligible Transactions in Class Period |
| 530236459 | No Eligible Transactions in Class Period |
| 530236462 | No Eligible Transactions in Class Period |
| 530236463 | No Recognized Claim |
| 530236464 | No Eligible Transactions in Class Period |
| 530236465 | No Eligible Transactions in Class Period |
| 530236467 | No Recognized Claim |
| 530236468 | No Eligible Transactions in Class Period |
| 530236471 | No Recognized Claim |
| 530236472 | No Recognized Claim |
| 530236473 | No Recognized Claim |
| 530236474 | No Recognized Claim |
| 530236475 | No Eligible Transactions in Class Period |
| 530236476 | No Recognized Claim |
| 530236477 | No Eligible Transactions in Class Period |
| 530236479 | No Eligible Transactions in Class Period |
| 530236485 | No Eligible Transactions in Class Period |
| 530236486 | No Eligible Transactions in Class Period |
| 530236493 | No Eligible Transactions in Class Period |
| 530236498 | No Eligible Transactions in Class Period |
| 530236499 | No Eligible Transactions in Class Period |
| 530236501 | No Eligible Transactions in Class Period |
| 530236502 | No Eligible Transactions in Class Period |
| 530236503 | No Eligible Transactions in Class Period |
| 530236504 | No Eligible Transactions in Class Period |
| 530236505 | No Eligible Transactions in Class Period |
| 530236506 | No Eligible Transactions in Class Period |
| 530236507 | No Eligible Transactions in Class Period |
| 530236509 | No Eligible Transactions in Class Period |
| 530236511 | No Eligible Transactions in Class Period |
| 530236512 | No Eligible Transactions in Class Period |
| 530236513 | No Eligible Transactions in Class Period |
| 530236514 | No Recognized Claim |
| 530236515 | No Eligible Transactions in Class Period |
| 530236518 | No Eligible Transactions in Class Period |
| 530236519 | No Eligible Transactions in Class Period |
| 530236521 | No Eligible Transactions in Class Period |
| 530236527 | No Eligible Transactions in Class Period |
| 530236528 | No Eligible Transactions in Class Period |
| 530236529 | No Eligible Transactions in Class Period |
| 530236530 | No Eligible Transactions in Class Period |
| 530236531 | No Eligible Transactions in Class Period |
| 530236533 | No Eligible Transactions in Class Period |
| 530236534 | No Eligible Transactions in Class Period |
| 530236535 | No Eligible Transactions in Class Period |
| 530236536 | No Eligible Transactions in Class Period |
| 530236538 | No Eligible Transactions in Class Period |
| 530236541 | No Recognized Claim |
| 530236544 | No Eligible Transactions in Class Period |
| 530236545 | No Recognized Claim |
| 530236547 | No Recognized Claim |
| 530236550 | No Eligible Transactions in Class Period |
| 530236551 | No Recognized Claim |
| 530236552 | No Eligible Transactions in Class Period |
| 530236553 | No Recognized Claim |
| 530236554 | No Eligible Transactions in Class Period |
| 530236555 | No Eligible Transactions in Class Period |
| 530236557 | No Recognized Claim |
| 530236558 | No Eligible Transactions in Class Period |
| 530236559 | No Recognized Claim |
| 530236560 | No Recognized Claim |
| 530236561 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 6829 | No Recognized Claim |
| 6830 | No Recognized Claim |
| 6833 | No Recognized Claim |
| 6835 | No Recognized Claim |
| 6840 | No Recognized Claim |
| 6841 | No Recognized Claim |
| 6842 | No Eligible Transactions in Class Period |
| 6847 | Condition of Ineligiblity Never Cured |
| 6848 | No Eligible Transactions in Class Period |
| 6849 | No Eligible Transactions in Class Period |
| 6852 | No Eligible Transactions in Class Period |
| 6861 | No Eligible Transactions in Class Period |
| 6865 | Condition of Ineligiblity Never Cured |
| 6866 | No Eligible Transactions in Class Period |
| 6867 | No Recognized Claim |
| 6868 | No Recognized Claim |
| 6869 | No Eligible Transactions in Class Period |
| 6870 | No Recognized Claim |
| 6871 | No Eligible Transactions in Class Period |
| 6872 | No Recognized Claim |
| 6873 | No Recognized Claim |
| 6874 | No Recognized Claim |
| 6875 | No Recognized Claim |
| 6876 | No Recognized Claim |
| 6877 | Condition of Ineligiblity Never Cured |
| 6879 | No Recognized Claim |
| 6880 | No Eligible Transactions in Class Period |
| 6884 | No Eligible Transactions in Class Period |
| 6885 | Condition of Ineligiblity Never Cured |
| 6886 | No Recognized Claim |
| 6887 | Condition of Ineligiblity Never Cured |
| 6897 | Condition of Ineligiblity Never Cured |
| 6901 | No Eligible Transactions in Class Period |
| 6902 | No Eligible Transactions in Class Period |
| 6909 | No Eligible Transactions in Class Period |
| 6910 | No Recognized Claim |
| 6911 | No Eligible Transactions in Class Period |
| 6913 | No Recognized Claim |
| 6915 | No Eligible Transactions in Class Period |
| 6916 | No Eligible Transactions in Class Period |
| 6917 | No Eligible Transactions in Class Period |
| 6922 | No Recognized Claim |
| 6923 | No Eligible Transactions in Class Period |
| 6925 | No Eligible Transactions in Class Period |
| 6926 | No Eligible Transactions in Class Period |
| 6934 | No Eligible Transactions in Class Period |
| 6935 | No Eligible Transactions in Class Period |
| 6936 | No Eligible Transactions in Class Period |
| 6937 | No Eligible Transactions in Class Period |
| 6938 | No Recognized Claim |
| 6939 | No Eligible Transactions in Class Period |
| 6945 | No Eligible Transactions in Class Period |
| 6946 | No Eligible Transactions in Class Period |
| 6949 | No Eligible Transactions in Class Period |
| 6950 | No Eligible Transactions in Class Period |
| 6953 | No Recognized Claim |
| 6954 | No Eligible Transactions in Class Period |
| 6955 | No Recognized Claim |
| 6956 | No Eligible Transactions in Class Period |
| 6957 | Condition of Ineligiblity Never Cured |
| 6958 | No Recognized Claim |
| 6964 | No Recognized Claim |
| 6969 | No Eligible Transactions in Class Period |
| 6970 | No Eligible Transactions in Class Period |
| 6971 | No Recognized Claim |
| 6972 | No Recognized Claim |
| 6977 | No Eligible Transactions in Class Period |
| 6982 | No Eligible Transactions in Class Period |
| 6983 | Condition of Ineligiblity Never Cured |
| 6984 | No Eligible Transactions in Class Period |
| 6985 | No Eligible Transactions in Class Period |
| 6987 | No Eligible Transactions in Class Period |
| 6998 | No Recognized Claim |
| 7004 | Condition of Ineligiblity Never Cured |
| 7006 | No Recognized Claim |
| 7007 | No Eligible Transactions in Class Period |
| 7008 | No Recognized Claim |
| 7010 | No Recognized Claim |
| 7011 | No Recognized Claim |
| 7017 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109369 | No Eligible Transactions in Class Period |
| 530109370 | No Eligible Transactions in Class Period |
| 530109371 | No Eligible Transactions in Class Period |
| 530109372 | No Eligible Transactions in Class Period |
| 530109373 | No Eligible Transactions in Class Period |
| 530109374 | No Eligible Transactions in Class Period |
| 530109377 | No Eligible Transactions in Class Period |
| 530109380 | No Eligible Transactions in Class Period |
| 530109381 | No Recognized Claim |
| 530109383 | No Eligible Transactions in Class Period |
| 530109384 | No Recognized Claim |
| 530109385 | No Eligible Transactions in Class Period |
| 530109386 | No Eligible Transactions in Class Period |
| 530109387 | No Eligible Transactions in Class Period |
| 530109388 | No Eligible Transactions in Class Period |
| 530109389 | No Eligible Transactions in Class Period |
| 530109390 | No Eligible Transactions in Class Period |
| 530109391 | No Eligible Transactions in Class Period |
| 530109392 | No Eligible Transactions in Class Period |
| 530109393 | No Eligible Transactions in Class Period |
| 530109394 | No Eligible Transactions in Class Period |
| 530109395 | No Eligible Transactions in Class Period |
| 530109396 | No Eligible Transactions in Class Period |
| 530109397 | No Eligible Transactions in Class Period |
| 530109398 | No Eligible Transactions in Class Period |
| 530109399 | No Eligible Transactions in Class Period |
| 530109400 | No Eligible Transactions in Class Period |
| 530109401 | No Eligible Transactions in Class Period |
| 530109402 | No Eligible Transactions in Class Period |
| 530109403 | No Eligible Transactions in Class Period |
| 530109404 | No Eligible Transactions in Class Period |
| 530109405 | No Eligible Transactions in Class Period |
| 530109406 | No Eligible Transactions in Class Period |
| 530109407 | No Eligible Transactions in Class Period |
| 530109408 | No Eligible Transactions in Class Period |
| 530109409 | No Eligible Transactions in Class Period |
| 530109410 | No Eligible Transactions in Class Period |
| 530109411 | No Recognized Claim |
| 530109412 | No Eligible Transactions in Class Period |
| 530109413 | No Recognized Claim |
| 530109414 | No Eligible Transactions in Class Period |
| 530109415 | No Eligible Transactions in Class Period |
| 530109416 | No Recognized Claim |
| 530109417 | No Eligible Transactions in Class Period |
| 530109418 | No Eligible Transactions in Class Period |
| 530109419 | No Eligible Transactions in Class Period |
| 530109420 | No Eligible Transactions in Class Period |
| 530109421 | No Eligible Transactions in Class Period |
| 530109422 | No Recognized Claim |
| 530109423 | No Eligible Transactions in Class Period |
| 530109424 | No Eligible Transactions in Class Period |
| 530109425 | No Eligible Transactions in Class Period |
| 530109426 | No Eligible Transactions in Class Period |
| 530109427 | No Eligible Transactions in Class Period |
| 530109428 | No Eligible Transactions in Class Period |
| 530109429 | No Eligible Transactions in Class Period |
| 530109430 | No Eligible Transactions in Class Period |
| 530109432 | No Recognized Claim |
| 530109434 | No Eligible Transactions in Class Period |
| 530109435 | No Eligible Transactions in Class Period |
| 530109436 | No Eligible Transactions in Class Period |
| 530109437 | No Eligible Transactions in Class Period |
| 530109438 | No Recognized Claim |
| 530109439 | No Eligible Transactions in Class Period |
| 530109440 | No Eligible Transactions in Class Period |
| 530109441 | No Eligible Transactions in Class Period |
| 530109443 | No Eligible Transactions in Class Period |
| 530109444 | No Recognized Claim |
| 530109445 | No Eligible Transactions in Class Period |
| 530109446 | No Eligible Transactions in Class Period |
| 530109447 | No Eligible Transactions in Class Period |
| 530109448 | No Eligible Transactions in Class Period |
| 530109449 | No Eligible Transactions in Class Period |
| 530109450 | No Recognized Claim |
| 530109451 | No Eligible Transactions in Class Period |
| 530109452 | No Eligible Transactions in Class Period |
| 530109453 | No Eligible Transactions in Class Period |
| 530109454 | No Eligible Transactions in Class Period |
| 530109455 | No Eligible Transactions in Class Period |
| 530109456 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236563 | No Eligible Transactions in Class Period |
| 530236565 | No Recognized Claim |
| 530236567 | No Recognized Claim |
| 530236570 | No Eligible Transactions in Class Period |
| 530236572 | No Eligible Transactions in Class Period |
| 530236578 | No Recognized Claim |
| 530236582 | No Recognized Claim |
| 530236583 | No Eligible Transactions in Class Period |
| 530236585 | No Recognized Claim |
| 530236586 | No Eligible Transactions in Class Period |
| 530236587 | No Recognized Claim |
| 530236588 | No Recognized Claim |
| 530236590 | No Eligible Transactions in Class Period |
| 530236591 | No Eligible Transactions in Class Period |
| 530236592 | No Eligible Transactions in Class Period |
| 530236594 | No Recognized Claim |
| 530236595 | No Eligible Transactions in Class Period |
| 530236599 | No Eligible Transactions in Class Period |
| 530236601 | No Recognized Claim |
| 530236602 | No Recognized Claim |
| 530236607 | No Recognized Claim |
| 530236609 | No Eligible Transactions in Class Period |
| 530236610 | No Eligible Transactions in Class Period |
| 530236611 | No Eligible Transactions in Class Period |
| 530236612 | No Eligible Transactions in Class Period |
| 530236613 | No Eligible Transactions in Class Period |
| 530236615 | No Recognized Claim |
| 530236620 | No Recognized Claim |
| 530236621 | No Eligible Transactions in Class Period |
| 530236622 | No Eligible Transactions in Class Period |
| 530236624 | No Eligible Transactions in Class Period |
| 530236625 | No Eligible Transactions in Class Period |
| 530236626 | No Recognized Claim |
| 530236627 | No Recognized Claim |
| 530236628 | No Recognized Claim |
| 530236629 | No Eligible Transactions in Class Period |
| 530236630 | No Eligible Transactions in Class Period |
| 530236632 | No Recognized Claim |
| 530236635 | No Recognized Claim |
| 530236636 | No Recognized Claim |
| 530236637 | No Recognized Claim |
| 530236638 | No Recognized Claim |
| 530236641 | No Recognized Claim |
| 530236642 | No Eligible Transactions in Class Period |
| 530236644 | No Eligible Transactions in Class Period |
| 530236647 | Duplicate Claim Form |
| 530236648 | No Eligible Transactions in Class Period |
| 530236650 | No Eligible Transactions in Class Period |
| 530236651 | No Eligible Transactions in Class Period |
| 530236654 | No Eligible Transactions in Class Period |
| 530236655 | No Eligible Transactions in Class Period |
| 530236656 | No Recognized Claim |
| 530236658 | No Eligible Transactions in Class Period |
| 530236659 | No Eligible Transactions in Class Period |
| 530236660 | No Recognized Claim |
| 530236661 | No Eligible Transactions in Class Period |
| 530236664 | No Eligible Transactions in Class Period |
| 530236669 | No Eligible Transactions in Class Period |
| 530236670 | No Eligible Transactions in Class Period |
| 530236671 | No Eligible Transactions in Class Period |
| 530236672 | No Eligible Transactions in Class Period |
| 530236673 | No Eligible Transactions in Class Period |
| 530236674 | No Eligible Transactions in Class Period |
| 530236675 | No Recognized Claim |
| 530236677 | No Eligible Transactions in Class Period |
| 530236679 | No Eligible Transactions in Class Period |
| 530236680 | No Eligible Transactions in Class Period |
| 530236681 | No Eligible Transactions in Class Period |
| 530236682 | No Eligible Transactions in Class Period |
| 530236684 | No Eligible Transactions in Class Period |
| 530236686 | No Recognized Claim |
| 530236689 | No Eligible Transactions in Class Period |
| 530236690 | No Recognized Claim |
| 530236695 | No Eligible Transactions in Class Period |
| 530236697 | No Recognized Claim |
| 530236698 | No Recognized Claim |
| 530236699 | No Recognized Claim |
| 530236704 | No Eligible Transactions in Class Period |
| 530236705 | No Recognized Claim |
| 530236706 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 7021 | No Eligible Transactions in Class Period |
| 7023 | No Recognized Claim |
| 7024 | No Eligible Transactions in Class Period |
| 7026 | No Eligible Transactions in Class Period |
| 7027 | No Recognized Claim |
| 7034 | No Eligible Transactions in Class Period |
| 7035 | No Eligible Transactions in Class Period |
| 7036 | No Recognized Claim |
| 7037 | No Eligible Transactions in Class Period |
| 7038 | No Eligible Transactions in Class Period |
| 7040 | No Recognized Claim |
| 7043 | No Recognized Claim |
| 7044 | No Eligible Transactions in Class Period |
| 7045 | No Recognized Claim |
| 7046 | No Recognized Claim |
| 7047 | Condition of Ineligiblity Never Cured |
| 7050 | No Eligible Transactions in Class Period |
| 7052 | No Eligible Transactions in Class Period |
| 7054 | No Recognized Claim |
| 7067 | No Recognized Claim |
| 7069 | No Recognized Claim |
| 7070 | No Recognized Claim |
| 7074 | No Recognized Claim |
| 7076 | No Recognized Claim |
| 7077 | No Recognized Claim |
| 7079 | No Recognized Claim |
| 7083 | No Eligible Transactions in Class Period |
| 7084 | No Eligible Transactions in Class Period |
| 7085 | No Recognized Claim |
| 7088 | No Recognized Claim |
| 7092 | No Recognized Claim |
| 7093 | No Recognized Claim |
| 7094 | No Recognized Claim |
| 7107 | No Recognized Claim |
| 7108 | No Recognized Claim |
| 7122 | No Recognized Claim |
| 7124 | No Eligible Transactions in Class Period |
| 7129 | No Eligible Transactions in Class Period |
| 7132 | No Eligible Transactions in Class Period |
| 7133 | No Eligible Transactions in Class Period |
| 7136 | Condition of Ineligiblity Never Cured |
| 7139 | No Recognized Claim |
| 7140 | No Recognized Claim |
| 7141 | No Recognized Claim |
| 7143 | No Eligible Transactions in Class Period |
| 7144 | No Eligible Transactions in Class Period |
| 7145 | No Eligible Transactions in Class Period |
| 7147 | No Recognized Claim |
| 7148 | No Eligible Transactions in Class Period |
| 7150 | No Recognized Claim |
| 7153 | No Recognized Claim |
| 7154 | Condition of Ineligiblity Never Cured |
| 7158 | Condition of Ineligiblity Never Cured |
| 7161 | No Eligible Transactions in Class Period |
| 7163 | No Eligible Transactions in Class Period |
| 7166 | No Recognized Claim |
| 7170 | Condition of Ineligiblity Never Cured |
| 7172 | No Eligible Transactions in Class Period |
| 7174 | No Recognized Claim |
| 7175 | No Eligible Transactions in Class Period |
| 7176 | No Recognized Claim |
| 7178 | No Recognized Claim |
| 7179 | Condition of Ineligiblity Never Cured |
| 7181 | No Recognized Claim |
| 7184 | No Recognized Claim |
| 7186 | No Eligible Transactions in Class Period |
| 7188 | No Eligible Transactions in Class Period |
| 7189 | No Recognized Claim |
| 7196 | No Eligible Transactions in Class Period |
| 7199 | No Eligible Transactions in Class Period |
| 7200 | No Recognized Claim |
| 7201 | No Eligible Transactions in Class Period |
| 7202 | No Recognized Claim |
| 7204 | No Recognized Claim |
| 7209 | No Recognized Claim |
| 7211 | No Eligible Transactions in Class Period |
| 7214 | No Recognized Claim |
| 7215 | Duplicate Claim Form |
| 7217 | No Eligible Transactions in Class Period |
| 7220 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109458 | No Eligible Transactions in Class Period |
| 530109459 | No Eligible Transactions in Class Period |
| 530109460 | No Eligible Transactions in Class Period |
| 530109461 | No Eligible Transactions in Class Period |
| 530109462 | No Eligible Transactions in Class Period |
| 530109463 | No Recognized Claim |
| 530109465 | No Eligible Transactions in Class Period |
| 530109466 | No Eligible Transactions in Class Period |
| 530109467 | No Eligible Transactions in Class Period |
| 530109468 | No Eligible Transactions in Class Period |
| 530109469 | No Eligible Transactions in Class Period |
| 530109470 | No Eligible Transactions in Class Period |
| 530109471 | No Eligible Transactions in Class Period |
| 530109472 | No Eligible Transactions in Class Period |
| 530109473 | No Eligible Transactions in Class Period |
| 530109474 | No Eligible Transactions in Class Period |
| 530109475 | No Eligible Transactions in Class Period |
| 530109476 | No Eligible Transactions in Class Period |
| 530109477 | No Eligible Transactions in Class Period |
| 530109478 | No Eligible Transactions in Class Period |
| 530109479 | No Eligible Transactions in Class Period |
| 530109480 | No Eligible Transactions in Class Period |
| 530109481 | No Eligible Transactions in Class Period |
| 530109482 | No Eligible Transactions in Class Period |
| 530109483 | No Eligible Transactions in Class Period |
| 530109484 | No Eligible Transactions in Class Period |
| 530109485 | No Eligible Transactions in Class Period |
| 530109486 | No Eligible Transactions in Class Period |
| 530109487 | No Eligible Transactions in Class Period |
| 530109488 | No Eligible Transactions in Class Period |
| 530109489 | No Eligible Transactions in Class Period |
| 530109490 | No Eligible Transactions in Class Period |
| 530109491 | No Eligible Transactions in Class Period |
| 530109492 | No Eligible Transactions in Class Period |
| 530109493 | No Eligible Transactions in Class Period |
| 530109494 | No Eligible Transactions in Class Period |
| 530109495 | No Eligible Transactions in Class Period |
| 530109496 | No Eligible Transactions in Class Period |
| 530109497 | No Eligible Transactions in Class Period |
| 530109498 | No Eligible Transactions in Class Period |
| 530109499 | No Eligible Transactions in Class Period |
| 530109500 | No Eligible Transactions in Class Period |
| 530109501 | No Eligible Transactions in Class Period |
| 530109503 | No Eligible Transactions in Class Period |
| 530109504 | No Eligible Transactions in Class Period |
| 530109505 | No Recognized Claim |
| 530109506 | No Eligible Transactions in Class Period |
| 530109507 | No Eligible Transactions in Class Period |
| 530109508 | No Eligible Transactions in Class Period |
| 530109509 | No Recognized Claim |
| 530109510 | No Eligible Transactions in Class Period |
| 530109511 | No Eligible Transactions in Class Period |
| 530109512 | No Recognized Claim |
| 530109513 | No Eligible Transactions in Class Period |
| 530109514 | No Eligible Transactions in Class Period |
| 530109515 | No Eligible Transactions in Class Period |
| 530109516 | No Eligible Transactions in Class Period |
| 530109517 | No Eligible Transactions in Class Period |
| 530109518 | No Recognized Claim |
| 530109519 | No Eligible Transactions in Class Period |
| 530109520 | No Eligible Transactions in Class Period |
| 530109521 | No Eligible Transactions in Class Period |
| 530109522 | No Eligible Transactions in Class Period |
| 530109523 | No Eligible Transactions in Class Period |
| 530109524 | No Eligible Transactions in Class Period |
| 530109525 | No Eligible Transactions in Class Period |
| 530109526 | No Eligible Transactions in Class Period |
| 530109527 | No Eligible Transactions in Class Period |
| 530109528 | No Recognized Claim |
| 530109529 | No Recognized Claim |
| 530109530 | No Recognized Claim |
| 530109531 | No Eligible Transactions in Class Period |
| 530109532 | No Eligible Transactions in Class Period |
| 530109534 | No Eligible Transactions in Class Period |
| 530109536 | No Eligible Transactions in Class Period |
| 530109537 | No Eligible Transactions in Class Period |
| 530109538 | No Eligible Transactions in Class Period |
| 530109539 | No Eligible Transactions in Class Period |
| 530109540 | No Eligible Transactions in Class Period |
| 530109541 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236707 | No Eligible Transactions in Class Period |
| 530236709 | No Recognized Claim |
| 530236711 | No Recognized Claim |
| 530236712 | No Recognized Claim |
| 530236714 | No Eligible Transactions in Class Period |
| 530236715 | No Recognized Claim |
| 530236718 | No Recognized Claim |
| 530236721 | No Recognized Claim |
| 530236723 | No Recognized Claim |
| 530236724 | No Eligible Transactions in Class Period |
| 530236725 | No Recognized Claim |
| 530236727 | No Recognized Claim |
| 530236730 | No Recognized Claim |
| 530236733 | No Eligible Transactions in Class Period |
| 530236734 | No Eligible Transactions in Class Period |
| 530236736 | No Eligible Transactions in Class Period |
| 530236738 | No Eligible Transactions in Class Period |
| 530236740 | No Recognized Claim |
| 530236743 | No Recognized Claim |
| 530236744 | No Eligible Transactions in Class Period |
| 530236745 | No Recognized Claim |
| 530236748 | No Recognized Claim |
| 530236751 | No Recognized Claim |
| 530236752 | No Recognized Claim |
| 530236754 | No Recognized Claim |
| 530236755 | No Recognized Claim |
| 530236757 | No Recognized Claim |
| 530236759 | No Recognized Claim |
| 530236760 | No Recognized Claim |
| 530236761 | No Recognized Claim |
| 530236762 | No Recognized Claim |
| 530236763 | No Recognized Claim |
| 530236764 | No Recognized Claim |
| 530236765 | No Recognized Claim |
| 530236766 | No Recognized Claim |
| 530236767 | No Recognized Claim |
| 530236768 | No Eligible Transactions in Class Period |
| 530236770 | No Recognized Claim |
| 530236771 | No Recognized Claim |
| 530236772 | No Recognized Claim |
| 530236773 | No Eligible Transactions in Class Period |
| 530236776 | No Recognized Claim |
| 530236777 | No Recognized Claim |
| 530236779 | No Eligible Transactions in Class Period |
| 530236781 | No Eligible Transactions in Class Period |
| 530236787 | No Recognized Claim |
| 530236790 | No Recognized Claim |
| 530236791 | No Recognized Claim |
| 530236793 | No Recognized Claim |
| 530236796 | No Recognized Claim |
| 530236797 | No Recognized Claim |
| 530236799 | No Eligible Transactions in Class Period |
| 530236802 | No Recognized Claim |
| 530236803 | No Recognized Claim |
| 530236804 | No Eligible Transactions in Class Period |
| 530236805 | No Eligible Transactions in Class Period |
| 530236806 | No Recognized Claim |
| 530236809 | No Recognized Claim |
| 530236810 | No Eligible Transactions in Class Period |
| 530236811 | No Eligible Transactions in Class Period |
| 530236813 | No Eligible Transactions in Class Period |
| 530236814 | No Eligible Transactions in Class Period |
| 530236815 | No Recognized Claim |
| 530236816 | No Eligible Transactions in Class Period |
| 530236817 | No Eligible Transactions in Class Period |
| 530236818 | No Eligible Transactions in Class Period |
| 530236819 | No Eligible Transactions in Class Period |
| 530236820 | No Recognized Claim |
| 530236822 | No Eligible Transactions in Class Period |
| 530236823 | No Eligible Transactions in Class Period |
| 530236824 | No Recognized Claim |
| 530236825 | No Eligible Transactions in Class Period |
| 530236826 | No Recognized Claim |
| 530236828 | No Recognized Claim |
| 530236829 | No Eligible Transactions in Class Period |
| 530236830 | No Eligible Transactions in Class Period |
| 530236832 | No Recognized Claim |
| 530236833 | No Recognized Claim |
| 530236837 | No Recognized Claim |
| 530236838 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 7221 | No Eligible Transactions in Class Period |
| 7222 | No Recognized Claim |
| 7223 | No Recognized Claim |
| 7226 | No Eligible Transactions in Class Period |
| 7227 | No Recognized Claim |
| 7228 | No Recognized Claim |
| 7232 | No Eligible Transactions in Class Period |
| 7233 | No Recognized Claim |
| 7238 | No Recognized Claim |
| 7240 | No Recognized Claim |
| 7242 | No Eligible Transactions in Class Period |
| 7243 | Condition of Ineligiblity Never Cured |
| 7245 | No Eligible Transactions in Class Period |
| 7246 | No Eligible Transactions in Class Period |
| 7247 | No Recognized Claim |
| 7249 | No Eligible Transactions in Class Period |
| 7251 | No Recognized Claim |
| 7255 | No Eligible Transactions in Class Period |
| 7257 | No Eligible Transactions in Class Period |
| 7258 | No Eligible Transactions in Class Period |
| 7264 | No Eligible Transactions in Class Period |
| 7265 | No Eligible Transactions in Class Period |
| 7266 | No Eligible Transactions in Class Period |
| 7267 | No Eligible Transactions in Class Period |
| 7269 | No Eligible Transactions in Class Period |
| 7270 | Condition of Ineligiblity Never Cured |
| 7271 | No Recognized Claim |
| 7272 | No Eligible Transactions in Class Period |
| 7274 | No Eligible Transactions in Class Period |
| 7275 | No Recognized Claim |
| 7279 | No Recognized Claim |
| 7280 | Condition of Ineligiblity Never Cured |
| 7281 | No Eligible Transactions in Class Period |
| 7284 | No Eligible Transactions in Class Period |
| 7286 | No Recognized Claim |
| 7287 | Condition of Ineligiblity Never Cured |
| 7288 | No Recognized Claim |
| 7291 | No Recognized Claim |
| 7293 | No Eligible Transactions in Class Period |
| 7294 | No Recognized Claim |
| 7296 | No Recognized Claim |
| 7297 | No Eligible Transactions in Class Period |
| 7299 | No Recognized Claim |
| 7301 | No Recognized Claim |
| 7302 | Duplicate Claim Form |
| 7303 | No Eligible Transactions in Class Period |
| 7311 | No Eligible Transactions in Class Period |
| 7313 | No Recognized Claim |
| 7316 | No Recognized Claim |
| 7323 | No Recognized Claim |
| 7325 | No Eligible Transactions in Class Period |
| 7328 | No Eligible Transactions in Class Period |
| 7333 | No Recognized Claim |
| 7334 | Condition of Ineligiblity Never Cured |
| 7335 | No Recognized Claim |
| 7337 | No Eligible Transactions in Class Period |
| 7343 | No Eligible Transactions in Class Period |
| 7345 | No Eligible Transactions in Class Period |
| 7346 | No Eligible Transactions in Class Period |
| 7347 | No Recognized Claim |
| 7348 | No Recognized Claim |
| 7356 | No Eligible Transactions in Class Period |
| 7357 | No Eligible Transactions in Class Period |
| 7358 | No Eligible Transactions in Class Period |
| 7359 | No Eligible Transactions in Class Period |
| 7364 | Condition of Ineligiblity Never Cured |
| 7367 | No Recognized Claim |
| 7368 | No Recognized Claim |
| 7378 | No Recognized Claim |
| 7395 | No Eligible Transactions in Class Period |
| 7396 | Condition of Ineligiblity Never Cured |
| 7397 | No Recognized Claim |
| 7404 | No Eligible Transactions in Class Period |
| 7420 | No Eligible Transactions in Class Period |
| 7422 | No Eligible Transactions in Class Period |
| 7424 | No Recognized Claim |
| 7431 | No Eligible Transactions in Class Period |
| 7441 | No Recognized Claim |
| 7447 | No Eligible Transactions in Class Period |
| 7448 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109542 | No Eligible Transactions in Class Period |
| 530109543 | No Recognized Claim |
| 530109544 | No Eligible Transactions in Class Period |
| 530109545 | No Eligible Transactions in Class Period |
| 530109546 | No Recognized Claim |
| 530109547 | No Eligible Transactions in Class Period |
| 530109548 | No Eligible Transactions in Class Period |
| 530109549 | No Eligible Transactions in Class Period |
| 530109550 | No Eligible Transactions in Class Period |
| 530109551 | No Eligible Transactions in Class Period |
| 530109552 | No Eligible Transactions in Class Period |
| 530109553 | No Eligible Transactions in Class Period |
| 530109554 | No Recognized Claim |
| 530109555 | No Eligible Transactions in Class Period |
| 530109556 | No Eligible Transactions in Class Period |
| 530109557 | No Recognized Claim |
| 530109558 | No Eligible Transactions in Class Period |
| 530109559 | No Recognized Claim |
| 530109560 | No Recognized Claim |
| 530109561 | No Eligible Transactions in Class Period |
| 530109562 | No Eligible Transactions in Class Period |
| 530109563 | No Eligible Transactions in Class Period |
| 530109567 | No Eligible Transactions in Class Period |
| 530109568 | No Eligible Transactions in Class Period |
| 530109569 | No Eligible Transactions in Class Period |
| 530109570 | No Eligible Transactions in Class Period |
| 530109571 | No Recognized Claim |
| 530109572 | No Eligible Transactions in Class Period |
| 530109573 | No Recognized Claim |
| 530109574 | No Eligible Transactions in Class Period |
| 530109575 | No Eligible Transactions in Class Period |
| 530109576 | No Eligible Transactions in Class Period |
| 530109577 | No Eligible Transactions in Class Period |
| 530109578 | No Eligible Transactions in Class Period |
| 530109579 | No Recognized Claim |
| 530109580 | No Eligible Transactions in Class Period |
| 530109582 | No Recognized Claim |
| 530109583 | No Eligible Transactions in Class Period |
| 530109584 | No Eligible Transactions in Class Period |
| 530109585 | No Eligible Transactions in Class Period |
| 530109586 | No Eligible Transactions in Class Period |
| 530109587 | No Eligible Transactions in Class Period |
| 530109588 | No Eligible Transactions in Class Period |
| 530109589 | No Eligible Transactions in Class Period |
| 530109590 | No Eligible Transactions in Class Period |
| 530109591 | No Eligible Transactions in Class Period |
| 530109592 | No Eligible Transactions in Class Period |
| 530109594 | No Eligible Transactions in Class Period |
| 530109595 | No Eligible Transactions in Class Period |
| 530109596 | No Eligible Transactions in Class Period |
| 530109597 | No Eligible Transactions in Class Period |
| 530109598 | No Eligible Transactions in Class Period |
| 530109599 | No Eligible Transactions in Class Period |
| 530109600 | No Eligible Transactions in Class Period |
| 530109601 | No Eligible Transactions in Class Period |
| 530109602 | No Eligible Transactions in Class Period |
| 530109603 | No Eligible Transactions in Class Period |
| 530109604 | No Eligible Transactions in Class Period |
| 530109605 | No Eligible Transactions in Class Period |
| 530109606 | No Eligible Transactions in Class Period |
| 530109608 | No Eligible Transactions in Class Period |
| 530109609 | No Eligible Transactions in Class Period |
| 530109610 | No Eligible Transactions in Class Period |
| 530109611 | No Eligible Transactions in Class Period |
| 530109612 | No Eligible Transactions in Class Period |
| 530109614 | No Eligible Transactions in Class Period |
| 530109615 | No Eligible Transactions in Class Period |
| 530109616 | No Eligible Transactions in Class Period |
| 530109617 | No Eligible Transactions in Class Period |
| 530109618 | No Eligible Transactions in Class Period |
| 530109619 | No Eligible Transactions in Class Period |
| 530109620 | No Eligible Transactions in Class Period |
| 530109621 | No Eligible Transactions in Class Period |
| 530109623 | No Eligible Transactions in Class Period |
| 530109625 | No Eligible Transactions in Class Period |
| 530109626 | No Eligible Transactions in Class Period |
| 530109627 | No Eligible Transactions in Class Period |
| 530109628 | No Eligible Transactions in Class Period |
| 530109629 | No Eligible Transactions in Class Period |
| 530109630 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236839 | No Recognized Claim |
| 530236841 | No Eligible Transactions in Class Period |
| 530236842 | No Eligible Transactions in Class Period |
| 530236843 | No Recognized Claim |
| 530236844 | No Recognized Claim |
| 530236845 | No Eligible Transactions in Class Period |
| 530236846 | No Recognized Claim |
| 530236848 | No Eligible Transactions in Class Period |
| 530236849 | No Eligible Transactions in Class Period |
| 530236850 | No Eligible Transactions in Class Period |
| 530236851 | No Eligible Transactions in Class Period |
| 530236855 | No Eligible Transactions in Class Period |
| 530236861 | No Recognized Claim |
| 530236863 | No Eligible Transactions in Class Period |
| 530236865 | No Eligible Transactions in Class Period |
| 530236866 | No Eligible Transactions in Class Period |
| 530236869 | No Eligible Transactions in Class Period |
| 530236870 | No Eligible Transactions in Class Period |
| 530236871 | No Eligible Transactions in Class Period |
| 530236873 | No Eligible Transactions in Class Period |
| 530236874 | No Eligible Transactions in Class Period |
| 530236875 | No Eligible Transactions in Class Period |
| 530236876 | No Eligible Transactions in Class Period |
| 530236877 | No Eligible Transactions in Class Period |
| 530236878 | No Eligible Transactions in Class Period |
| 530236879 | No Eligible Transactions in Class Period |
| 530236881 | No Eligible Transactions in Class Period |
| 530236882 | No Recognized Claim |
| 530236883 | No Recognized Claim |
| 530236887 | No Eligible Transactions in Class Period |
| 530236889 | No Recognized Claim |
| 530236890 | No Eligible Transactions in Class Period |
| 530236893 | No Recognized Claim |
| 530236896 | No Eligible Transactions in Class Period |
| 530236897 | No Eligible Transactions in Class Period |
| 530236898 | No Eligible Transactions in Class Period |
| 530236901 | No Recognized Claim |
| 530236902 | No Recognized Claim |
| 530236903 | No Recognized Claim |
| 530236907 | No Recognized Claim |
| 530236908 | No Eligible Transactions in Class Period |
| 530236909 | No Eligible Transactions in Class Period |
| 530236910 | No Eligible Transactions in Class Period |
| 530236911 | No Recognized Claim |
| 530236912 | No Eligible Transactions in Class Period |
| 530236914 | No Eligible Transactions in Class Period |
| 530236915 | No Eligible Transactions in Class Period |
| 530236916 | No Eligible Transactions in Class Period |
| 530236917 | No Eligible Transactions in Class Period |
| 530236918 | No Eligible Transactions in Class Period |
| 530236919 | No Eligible Transactions in Class Period |
| 530236920 | No Eligible Transactions in Class Period |
| 530236921 | No Eligible Transactions in Class Period |
| 530236922 | No Eligible Transactions in Class Period |
| 530236923 | No Recognized Claim |
| 530236924 | No Eligible Transactions in Class Period |
| 530236925 | No Eligible Transactions in Class Period |
| 530236929 | No Eligible Transactions in Class Period |
| 530236930 | No Eligible Transactions in Class Period |
| 530236931 | No Eligible Transactions in Class Period |
| 530236935 | No Eligible Transactions in Class Period |
| 530236936 | No Recognized Claim |
| 530236937 | No Eligible Transactions in Class Period |
| 530236938 | No Eligible Transactions in Class Period |
| 530236939 | No Eligible Transactions in Class Period |
| 530236940 | No Recognized Claim |
| 530236941 | No Eligible Transactions in Class Period |
| 530236942 | No Recognized Claim |
| 530236943 | No Eligible Transactions in Class Period |
| 530236945 | No Eligible Transactions in Class Period |
| 530236946 | No Eligible Transactions in Class Period |
| 530236947 | No Recognized Claim |
| 530236948 | No Eligible Transactions in Class Period |
| 530236950 | No Recognized Claim |
| 530236952 | No Recognized Claim |
| 530236953 | No Eligible Transactions in Class Period |
| 530236954 | No Eligible Transactions in Class Period |
| 530236956 | No Eligible Transactions in Class Period |
| 530236957 | No Eligible Transactions in Class Period |
| 530236958 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 7449 | No Eligible Transactions in Class Period |
| 7450 | No Eligible Transactions in Class Period |
| 7451 | No Recognized Claim |
| 7452 | No Eligible Transactions in Class Period |
| 7453 | No Eligible Transactions in Class Period |
| 7454 | No Eligible Transactions in Class Period |
| 7455 | No Recognized Claim |
| 7456 | No Eligible Transactions in Class Period |
| 7457 | No Eligible Transactions in Class Period |
| 7458 | No Eligible Transactions in Class Period |
| 7459 | No Recognized Claim |
| 7460 | No Recognized Claim |
| 7462 | No Recognized Claim |
| 7463 | No Recognized Claim |
| 7474 | No Eligible Transactions in Class Period |
| 7475 | No Recognized Claim |
| 7478 | No Recognized Claim |
| 7479 | No Recognized Claim |
| 7480 | No Recognized Claim |
| 7481 | No Recognized Claim |
| 7482 | Condition of Ineligiblity Never Cured |
| 7487 | No Recognized Claim |
| 7490 | No Recognized Claim |
| 7491 | No Recognized Claim |
| 7493 | No Recognized Claim |
| 7496 | No Recognized Claim |
| 7507 | No Eligible Transactions in Class Period |
| 7511 | No Recognized Claim |
| 7512 | No Recognized Claim |
| 7515 | Condition of Ineligiblity Never Cured |
| 7516 | No Recognized Claim |
| 7519 | No Recognized Claim |
| 7520 | No Recognized Claim |
| 7521 | No Recognized Claim |
| 7523 | No Recognized Claim |
| 7524 | No Recognized Claim |
| 7525 | No Recognized Claim |
| 7532 | No Recognized Claim |
| 7538 | No Recognized Claim |
| 7543 | No Eligible Transactions in Class Period |
| 7550 | No Eligible Transactions in Class Period |
| 7551 | No Recognized Claim |
| 7552 | No Recognized Claim |
| 7553 | No Recognized Claim |
| 7562 | No Eligible Transactions in Class Period |
| 7571 | No Eligible Transactions in Class Period |
| 7572 | No Recognized Claim |
| 7578 | No Recognized Claim |
| 7582 | No Eligible Transactions in Class Period |
| 7586 | No Eligible Transactions in Class Period |
| 7587 | No Eligible Transactions in Class Period |
| 7592 | No Recognized Claim |
| 7596 | No Eligible Transactions in Class Period |
| 7597 | No Eligible Transactions in Class Period |
| 7598 | No Recognized Claim |
| 7599 | No Recognized Claim |
| 7601 | No Recognized Claim |
| 7602 | No Recognized Claim |
| 7604 | No Recognized Claim |
| 7609 | No Eligible Transactions in Class Period |
| 7612 | No Recognized Claim |
| 7614 | No Recognized Claim |
| 7615 | No Eligible Transactions in Class Period |
| 7616 | No Recognized Claim |
| 7622 | Condition of Ineligiblity Never Cured |
| 7641 | Condition of Ineligiblity Never Cured |
| 7642 | No Recognized Claim |
| 7649 | No Recognized Claim |
| 7651 | No Recognized Claim |
| 7655 | No Eligible Transactions in Class Period |
| 7656 | No Eligible Transactions in Class Period |
| 7658 | No Recognized Claim |
| 7660 | No Recognized Claim |
| 7661 | No Recognized Claim |
| 7662 | No Recognized Claim |
| 7672 | No Eligible Transactions in Class Period |
| 7674 | No Recognized Claim |
| 7681 | No Recognized Claim |
| 7682 | No Recognized Claim |
| 7687 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109631 | No Eligible Transactions in Class Period |
| 530109632 | No Eligible Transactions in Class Period |
| 530109633 | No Eligible Transactions in Class Period |
| 530109634 | No Eligible Transactions in Class Period |
| 530109635 | No Eligible Transactions in Class Period |
| 530109636 | No Eligible Transactions in Class Period |
| 530109637 | No Recognized Claim |
| 530109638 | No Recognized Claim |
| 530109639 | No Recognized Claim |
| 530109640 | No Recognized Claim |
| 530109641 | No Recognized Claim |
| 530109642 | No Eligible Transactions in Class Period |
| 530109643 | No Eligible Transactions in Class Period |
| 530109644 | No Eligible Transactions in Class Period |
| 530109645 | No Eligible Transactions in Class Period |
| 530109646 | No Eligible Transactions in Class Period |
| 530109648 | No Recognized Claim |
| 530109649 | No Eligible Transactions in Class Period |
| 530109653 | No Eligible Transactions in Class Period |
| 530109656 | No Eligible Transactions in Class Period |
| 530109657 | No Eligible Transactions in Class Period |
| 530109658 | No Eligible Transactions in Class Period |
| 530109659 | No Eligible Transactions in Class Period |
| 530109661 | No Eligible Transactions in Class Period |
| 530109662 | No Recognized Claim |
| 530109663 | No Eligible Transactions in Class Period |
| 530109664 | No Eligible Transactions in Class Period |
| 530109665 | No Eligible Transactions in Class Period |
| 530109666 | No Eligible Transactions in Class Period |
| 530109667 | No Eligible Transactions in Class Period |
| 530109668 | No Eligible Transactions in Class Period |
| 530109669 | No Eligible Transactions in Class Period |
| 530109670 | No Eligible Transactions in Class Period |
| 530109672 | No Recognized Claim |
| 530109673 | No Eligible Transactions in Class Period |
| 530109676 | No Eligible Transactions in Class Period |
| 530109677 | No Eligible Transactions in Class Period |
| 530109678 | No Eligible Transactions in Class Period |
| 530109679 | No Eligible Transactions in Class Period |
| 530109680 | No Eligible Transactions in Class Period |
| 530109681 | No Eligible Transactions in Class Period |
| 530109683 | No Recognized Claim |
| 530109685 | No Eligible Transactions in Class Period |
| 530109686 | No Eligible Transactions in Class Period |
| 530109687 | No Eligible Transactions in Class Period |
| 530109688 | No Eligible Transactions in Class Period |
| 530109689 | No Eligible Transactions in Class Period |
| 530109690 | No Eligible Transactions in Class Period |
| 530109691 | No Eligible Transactions in Class Period |
| 530109692 | No Eligible Transactions in Class Period |
| 530109695 | No Eligible Transactions in Class Period |
| 530109696 | No Eligible Transactions in Class Period |
| 530109697 | No Eligible Transactions in Class Period |
| 530109698 | No Eligible Transactions in Class Period |
| 530109700 | No Eligible Transactions in Class Period |
| 530109701 | No Eligible Transactions in Class Period |
| 530109702 | No Eligible Transactions in Class Period |
| 530109703 | No Recognized Claim |
| 530109705 | No Eligible Transactions in Class Period |
| 530109706 | No Eligible Transactions in Class Period |
| 530109707 | No Eligible Transactions in Class Period |
| 530109708 | No Recognized Claim |
| 530109709 | No Eligible Transactions in Class Period |
| 530109710 | No Eligible Transactions in Class Period |
| 530109711 | No Eligible Transactions in Class Period |
| 530109712 | No Eligible Transactions in Class Period |
| 530109713 | No Eligible Transactions in Class Period |
| 530109716 | No Recognized Claim |
| 530109717 | No Eligible Transactions in Class Period |
| 530109718 | No Eligible Transactions in Class Period |
| 530109719 | No Eligible Transactions in Class Period |
| 530109720 | No Eligible Transactions in Class Period |
| 530109721 | No Eligible Transactions in Class Period |
| 530109722 | No Eligible Transactions in Class Period |
| 530109723 | No Eligible Transactions in Class Period |
| 530109724 | No Eligible Transactions in Class Period |
| 530109725 | No Eligible Transactions in Class Period |
| 530109726 | No Eligible Transactions in Class Period |
| 530109727 | No Eligible Transactions in Class Period |
| 530109730 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530236959 | No Eligible Transactions in Class Period |
| 530236960 | No Eligible Transactions in Class Period |
| 530236961 | No Eligible Transactions in Class Period |
| 530236964 | No Eligible Transactions in Class Period |
| 530236966 | No Eligible Transactions in Class Period |
| 530236967 | No Eligible Transactions in Class Period |
| 530236969 | No Recognized Claim |
| 530236970 | No Recognized Claim |
| 530236971 | No Eligible Transactions in Class Period |
| 530236973 | No Recognized Claim |
| 530236974 | No Eligible Transactions in Class Period |
| 530236975 | No Eligible Transactions in Class Period |
| 530236976 | No Eligible Transactions in Class Period |
| 530236977 | No Eligible Transactions in Class Period |
| 530236980 | No Recognized Claim |
| 530236981 | No Eligible Transactions in Class Period |
| 530236983 | No Recognized Claim |
| 530236984 | No Recognized Claim |
| 530236985 | No Recognized Claim |
| 530236986 | No Eligible Transactions in Class Period |
| 530236987 | No Eligible Transactions in Class Period |
| 530236989 | No Recognized Claim |
| 530236990 | No Recognized Claim |
| 530236991 | No Recognized Claim |
| 530236993 | No Eligible Transactions in Class Period |
| 530236994 | No Recognized Claim |
| 530236995 | No Recognized Claim |
| 530236998 | No Eligible Transactions in Class Period |
| 530236999 | No Eligible Transactions in Class Period |
| 530237000 | No Recognized Claim |
| 530237001 | No Eligible Transactions in Class Period |
| 530237002 | No Eligible Transactions in Class Period |
| 530237004 | No Recognized Claim |
| 530237005 | No Eligible Transactions in Class Period |
| 530237006 | No Eligible Transactions in Class Period |
| 530237007 | No Recognized Claim |
| 530237008 | No Eligible Transactions in Class Period |
| 530237009 | No Eligible Transactions in Class Period |
| 530237010 | No Eligible Transactions in Class Period |
| 530237011 | No Eligible Transactions in Class Period |
| 530237012 | No Recognized Claim |
| 530237013 | No Eligible Transactions in Class Period |
| 530237017 | No Eligible Transactions in Class Period |
| 530237018 | No Recognized Claim |
| 530237020 | No Eligible Transactions in Class Period |
| 530237021 | No Eligible Transactions in Class Period |
| 530237023 | No Eligible Transactions in Class Period |
| 530237024 | No Eligible Transactions in Class Period |
| 530237028 | No Recognized Claim |
| 530237030 | No Recognized Claim |
| 530237031 | No Eligible Transactions in Class Period |
| 530237035 | No Recognized Claim |
| 530237036 | No Eligible Transactions in Class Period |
| 530237037 | No Recognized Claim |
| 530237038 | No Eligible Transactions in Class Period |
| 530237039 | No Recognized Claim |
| 530237040 | No Recognized Claim |
| 530237041 | No Recognized Claim |
| 530237042 | No Recognized Claim |
| 530237044 | No Recognized Claim |
| 530237047 | No Recognized Claim |
| 530237048 | No Recognized Claim |
| 530237049 | No Recognized Claim |
| 530237052 | No Recognized Claim |
| 530237053 | No Recognized Claim |
| 530237056 | No Recognized Claim |
| 530237060 | No Eligible Transactions in Class Period |
| 530237061 | No Recognized Claim |
| 530237062 | No Eligible Transactions in Class Period |
| 530237063 | No Eligible Transactions in Class Period |
| 530237064 | No Recognized Claim |
| 530237065 | No Eligible Transactions in Class Period |
| 530237067 | No Recognized Claim |
| 530237068 | No Recognized Claim |
| 530237069 | No Recognized Claim |
| 530237070 | No Eligible Transactions in Class Period |
| 530237071 | No Eligible Transactions in Class Period |
| 530237072 | No Eligible Transactions in Class Period |
| 530237073 | No Recognized Claim |
| 530237074 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 7699 | No Recognized Claim |
| 7700 | No Recognized Claim |
| 7701 | No Recognized Claim |
| 7706 | No Eligible Transactions in Class Period |
| 7711 | No Recognized Claim |
| 7717 | No Recognized Claim |
| 7718 | No Recognized Claim |
| 7719 | No Recognized Claim |
| 7720 | No Recognized Claim |
| 7721 | No Eligible Transactions in Class Period |
| 7734 | No Recognized Claim |
| 7746 | No Recognized Claim |
| 7748 | No Eligible Transactions in Class Period |
| 7752 | No Eligible Transactions in Class Period |
| 7754 | No Recognized Claim |
| 7756 | No Eligible Transactions in Class Period |
| 7760 | No Recognized Claim |
| 7764 | Condition of Ineligiblity Never Cured |
| 7765 | No Recognized Claim |
| 7769 | No Eligible Transactions in Class Period |
| 7770 | No Eligible Transactions in Class Period |
| 7771 | No Eligible Transactions in Class Period |
| 7774 | Condition of Ineligiblity Never Cured |
| 7775 | No Eligible Transactions in Class Period |
| 7786 | No Recognized Claim |
| 7790 | No Eligible Transactions in Class Period |
| 7793 | No Eligible Transactions in Class Period |
| 7794 | No Eligible Transactions in Class Period |
| 7800 | No Recognized Claim |
| 7803 | No Eligible Transactions in Class Period |
| 7804 | Condition of Ineligiblity Never Cured |
| 7805 | Condition of Ineligiblity Never Cured |
| 7806 | Condition of Ineligiblity Never Cured |
| 7807 | No Eligible Transactions in Class Period |
| 7808 | No Eligible Transactions in Class Period |
| 7810 | No Eligible Transactions in Class Period |
| 7811 | No Eligible Transactions in Class Period |
| 7818 | No Recognized Claim |
| 7821 | No Eligible Transactions in Class Period |
| 7822 | No Eligible Transactions in Class Period |
| 7826 | Condition of Ineligiblity Never Cured |
| 7827 | No Eligible Transactions in Class Period |
| 7828 | No Recognized Claim |
| 7830 | No Eligible Transactions in Class Period |
| 7838 | No Eligible Transactions in Class Period |
| 7841 | No Recognized Claim |
| 7847 | No Recognized Claim |
| 7848 | No Eligible Transactions in Class Period |
| 7849 | No Recognized Claim |
| 7850 | No Recognized Claim |
| 7851 | No Recognized Claim |
| 7853 | No Recognized Claim |
| 7855 | No Eligible Transactions in Class Period |
| 7862 | No Recognized Claim |
| 7867 | No Eligible Transactions in Class Period |
| 7874 | No Recognized Claim |
| 7875 | No Recognized Claim |
| 7878 | Condition of Ineligiblity Never Cured |
| 7879 | Condition of Ineligiblity Never Cured |
| 7887 | No Eligible Transactions in Class Period |
| 7891 | No Eligible Transactions in Class Period |
| 7893 | No Recognized Claim |
| 7898 | No Eligible Transactions in Class Period |
| 7903 | No Recognized Claim |
| 7904 | Condition of Ineligiblity Never Cured |
| 7912 | No Eligible Transactions in Class Period |
| 7913 | No Eligible Transactions in Class Period |
| 7915 | No Eligible Transactions in Class Period |
| 7916 | No Eligible Transactions in Class Period |
| 7919 | No Eligible Transactions in Class Period |
| 7926 | No Eligible Transactions in Class Period |
| 7938 | Condition of Ineligiblity Never Cured |
| 7941 | No Recognized Claim |
| 7943 | No Eligible Transactions in Class Period |
| 7946 | No Recognized Claim |
| 7951 | No Recognized Claim |
| 7952 | No Eligible Transactions in Class Period |
| 7954 | No Eligible Transactions in Class Period |
| 7955 | No Eligible Transactions in Class Period |
| 7957 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109731 | No Eligible Transactions in Class Period |
| 530109732 | No Eligible Transactions in Class Period |
| 530109733 | No Eligible Transactions in Class Period |
| 530109734 | No Eligible Transactions in Class Period |
| 530109735 | No Eligible Transactions in Class Period |
| 530109736 | No Eligible Transactions in Class Period |
| 530109737 | No Eligible Transactions in Class Period |
| 530109738 | No Eligible Transactions in Class Period |
| 530109739 | No Eligible Transactions in Class Period |
| 530109740 | No Eligible Transactions in Class Period |
| 530109741 | No Recognized Claim |
| 530109742 | No Eligible Transactions in Class Period |
| 530109743 | No Recognized Claim |
| 530109746 | No Eligible Transactions in Class Period |
| 530109747 | No Eligible Transactions in Class Period |
| 530109748 | No Eligible Transactions in Class Period |
| 530109749 | No Eligible Transactions in Class Period |
| 530109750 | No Eligible Transactions in Class Period |
| 530109751 | No Eligible Transactions in Class Period |
| 530109752 | No Recognized Claim |
| 530109753 | No Eligible Transactions in Class Period |
| 530109754 | No Eligible Transactions in Class Period |
| 530109755 | No Recognized Claim |
| 530109756 | No Recognized Claim |
| 530109758 | No Eligible Transactions in Class Period |
| 530109759 | No Eligible Transactions in Class Period |
| 530109760 | No Eligible Transactions in Class Period |
| 530109761 | No Eligible Transactions in Class Period |
| 530109762 | No Eligible Transactions in Class Period |
| 530109763 | No Eligible Transactions in Class Period |
| 530109764 | No Eligible Transactions in Class Period |
| 530109765 | No Eligible Transactions in Class Period |
| 530109766 | No Eligible Transactions in Class Period |
| 530109767 | No Eligible Transactions in Class Period |
| 530109768 | No Eligible Transactions in Class Period |
| 530109769 | No Eligible Transactions in Class Period |
| 530109770 | No Eligible Transactions in Class Period |
| 530109771 | No Eligible Transactions in Class Period |
| 530109772 | No Eligible Transactions in Class Period |
| 530109773 | No Eligible Transactions in Class Period |
| 530109774 | No Eligible Transactions in Class Period |
| 530109775 | No Eligible Transactions in Class Period |
| 530109776 | No Eligible Transactions in Class Period |
| 530109777 | No Eligible Transactions in Class Period |
| 530109778 | No Recognized Claim |
| 530109779 | No Eligible Transactions in Class Period |
| 530109780 | No Eligible Transactions in Class Period |
| 530109781 | No Eligible Transactions in Class Period |
| 530109782 | No Eligible Transactions in Class Period |
| 530109783 | No Eligible Transactions in Class Period |
| 530109784 | No Recognized Claim |
| 530109785 | No Eligible Transactions in Class Period |
| 530109786 | No Eligible Transactions in Class Period |
| 530109787 | No Eligible Transactions in Class Period |
| 530109788 | No Eligible Transactions in Class Period |
| 530109789 | No Eligible Transactions in Class Period |
| 530109790 | No Eligible Transactions in Class Period |
| 530109792 | No Eligible Transactions in Class Period |
| 530109793 | No Eligible Transactions in Class Period |
| 530109794 | No Eligible Transactions in Class Period |
| 530109795 | No Eligible Transactions in Class Period |
| 530109796 | No Eligible Transactions in Class Period |
| 530109797 | No Eligible Transactions in Class Period |
| 530109798 | No Recognized Claim |
| 530109799 | No Eligible Transactions in Class Period |
| 530109800 | No Eligible Transactions in Class Period |
| 530109801 | No Eligible Transactions in Class Period |
| 530109802 | No Eligible Transactions in Class Period |
| 530109803 | No Recognized Claim |
| 530109805 | No Eligible Transactions in Class Period |
| 530109806 | No Eligible Transactions in Class Period |
| 530109807 | No Eligible Transactions in Class Period |
| 530109808 | No Recognized Claim |
| 530109809 | No Recognized Claim |
| 530109810 | No Eligible Transactions in Class Period |
| 530109811 | No Eligible Transactions in Class Period |
| 530109812 | No Eligible Transactions in Class Period |
| 530109813 | No Eligible Transactions in Class Period |
| 530109814 | No Eligible Transactions in Class Period |
| 530109815 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237079 | No Eligible Transactions in Class Period |
| 530237080 | No Recognized Claim |
| 530237081 | No Eligible Transactions in Class Period |
| 530237085 | No Eligible Transactions in Class Period |
| 530237089 | No Eligible Transactions in Class Period |
| 530237090 | No Recognized Claim |
| 530237091 | No Eligible Transactions in Class Period |
| 530237092 | No Eligible Transactions in Class Period |
| 530237093 | No Eligible Transactions in Class Period |
| 530237094 | No Eligible Transactions in Class Period |
| 530237095 | No Eligible Transactions in Class Period |
| 530237096 | No Eligible Transactions in Class Period |
| 530237097 | No Eligible Transactions in Class Period |
| 530237098 | No Eligible Transactions in Class Period |
| 530237099 | No Eligible Transactions in Class Period |
| 530237100 | No Recognized Claim |
| 530237101 | No Eligible Transactions in Class Period |
| 530237102 | No Eligible Transactions in Class Period |
| 530237103 | No Eligible Transactions in Class Period |
| 530237104 | No Eligible Transactions in Class Period |
| 530237105 | No Eligible Transactions in Class Period |
| 530237106 | No Eligible Transactions in Class Period |
| 530237107 | No Eligible Transactions in Class Period |
| 530237108 | No Recognized Claim |
| 530237110 | No Eligible Transactions in Class Period |
| 530237116 | No Eligible Transactions in Class Period |
| 530237117 | No Eligible Transactions in Class Period |
| 530237119 | No Eligible Transactions in Class Period |
| 530237122 | No Recognized Claim |
| 530237123 | No Recognized Claim |
| 530237124 | No Eligible Transactions in Class Period |
| 530237125 | No Eligible Transactions in Class Period |
| 530237126 | No Eligible Transactions in Class Period |
| 530237128 | No Recognized Claim |
| 530237130 | No Eligible Transactions in Class Period |
| 530237131 | No Recognized Claim |
| 530237132 | No Recognized Claim |
| 530237133 | No Recognized Claim |
| 530237135 | No Recognized Claim |
| 530237137 | No Recognized Claim |
| 530237139 | No Recognized Claim |
| 530237142 | No Eligible Transactions in Class Period |
| 530237149 | No Eligible Transactions in Class Period |
| 530237150 | No Eligible Transactions in Class Period |
| 530237153 | No Recognized Claim |
| 530237155 | No Eligible Transactions in Class Period |
| 530237156 | No Eligible Transactions in Class Period |
| 530237158 | No Eligible Transactions in Class Period |
| 530237159 | No Eligible Transactions in Class Period |
| 530237160 | No Recognized Claim |
| 530237162 | No Recognized Claim |
| 530237163 | No Eligible Transactions in Class Period |
| 530237164 | No Eligible Transactions in Class Period |
| 530237165 | No Eligible Transactions in Class Period |
| 530237166 | No Recognized Claim |
| 530237167 | No Eligible Transactions in Class Period |
| 530237168 | No Eligible Transactions in Class Period |
| 530237169 | No Eligible Transactions in Class Period |
| 530237170 | No Recognized Claim |
| 530237172 | No Recognized Claim |
| 530237174 | No Recognized Claim |
| 530237176 | No Eligible Transactions in Class Period |
| 530237177 | No Recognized Claim |
| 530237179 | No Eligible Transactions in Class Period |
| 530237181 | No Recognized Claim |
| 530237183 | No Recognized Claim |
| 530237184 | No Recognized Claim |
| 530237185 | No Recognized Claim |
| 530237187 | No Eligible Transactions in Class Period |
| 530237188 | No Eligible Transactions in Class Period |
| 530237189 | No Recognized Claim |
| 530237190 | No Eligible Transactions in Class Period |
| 530237192 | No Recognized Claim |
| 530237193 | No Eligible Transactions in Class Period |
| 530237194 | No Recognized Claim |
| 530237195 | No Recognized Claim |
| 530237196 | No Eligible Transactions in Class Period |
| 530237197 | No Eligible Transactions in Class Period |
| 530237200 | No Eligible Transactions in Class Period |
| 530237204 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 7958 | No Recognized Claim |
| 7959 | No Eligible Transactions in Class Period |
| 7961 | Condition of Ineligiblity Never Cured |
| 7963 | No Recognized Claim |
| 7964 | Condition of Ineligiblity Never Cured |
| 7966 | No Eligible Transactions in Class Period |
| 7969 | No Eligible Transactions in Class Period |
| 7971 | No Recognized Claim |
| 7972 | No Recognized Claim |
| 7975 | No Recognized Claim |
| 7979 | No Eligible Transactions in Class Period |
| 7981 | No Eligible Transactions in Class Period |
| 7985 | Condition of Ineligiblity Never Cured |
| 7986 | No Recognized Claim |
| 7987 | No Eligible Transactions in Class Period |
| 7988 | No Eligible Transactions in Class Period |
| 7990 | Condition of Ineligiblity Never Cured |
| 7992 | No Recognized Claim |
| 7999 | No Eligible Transactions in Class Period |
| 8001 | No Eligible Transactions in Class Period |
| 8002 | No Eligible Transactions in Class Period |
| 8003 | No Eligible Transactions in Class Period |
| 8005 | No Eligible Transactions in Class Period |
| 8008 | No Eligible Transactions in Class Period |
| 8010 | No Eligible Transactions in Class Period |
| 8013 | No Recognized Claim |
| 8015 | No Recognized Claim |
| 8016 | No Eligible Transactions in Class Period |
| 8017 | No Recognized Claim |
| 8018 | No Recognized Claim |
| 8019 | No Eligible Transactions in Class Period |
| 8020 | No Eligible Transactions in Class Period |
| 8022 | No Eligible Transactions in Class Period |
| 8027 | No Eligible Transactions in Class Period |
| 8028 | No Recognized Claim |
| 8029 | No Eligible Transactions in Class Period |
| 8031 | Condition of Ineligiblity Never Cured |
| 8032 | No Recognized Claim |
| 8035 | No Recognized Claim |
| 8036 | No Recognized Claim |
| 8041 | No Eligible Transactions in Class Period |
| 8043 | No Recognized Claim |
| 8045 | No Eligible Transactions in Class Period |
| 8046 | No Eligible Transactions in Class Period |
| 8049 | No Eligible Transactions in Class Period |
| 8050 | No Recognized Claim |
| 8051 | No Eligible Transactions in Class Period |
| 8052 | No Eligible Transactions in Class Period |
| 8053 | No Eligible Transactions in Class Period |
| 8054 | No Eligible Transactions in Class Period |
| 8055 | No Eligible Transactions in Class Period |
| 8056 | No Eligible Transactions in Class Period |
| 8058 | Condition of Ineligiblity Never Cured |
| 8059 | No Eligible Transactions in Class Period |
| 8060 | No Eligible Transactions in Class Period |
| 8061 | No Eligible Transactions in Class Period |
| 8064 | No Eligible Transactions in Class Period |
| 8066 | No Eligible Transactions in Class Period |
| 8067 | Condition of Ineligiblity Never Cured |
| 8068 | Condition of Ineligiblity Never Cured |
| 8069 | No Eligible Transactions in Class Period |
| 8072 | No Eligible Transactions in Class Period |
| 8073 | No Eligible Transactions in Class Period |
| 8074 | No Recognized Claim |
| 8080 | No Recognized Claim |
| 8081 | No Recognized Claim |
| 8082 | No Recognized Claim |
| 8084 | No Eligible Transactions in Class Period |
| 8086 | No Recognized Claim |
| 8087 | No Recognized Claim |
| 8089 | No Recognized Claim |
| 8091 | No Recognized Claim |
| 8092 | No Recognized Claim |
| 8093 | No Recognized Claim |
| 8097 | No Recognized Claim |
| 8099 | No Recognized Claim |
| 8100 | Condition of Ineligiblity Never Cured |
| 8101 | Condition of Ineligiblity Never Cured |
| 8102 | No Eligible Transactions in Class Period |
| 8104 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109816 | No Recognized Claim |
| 530109817 | No Recognized Claim |
| 530109818 | No Recognized Claim |
| 530109820 | No Recognized Claim |
| 530109822 | No Recognized Claim |
| 530109824 | No Recognized Claim |
| 530109825 | No Eligible Transactions in Class Period |
| 530109826 | No Eligible Transactions in Class Period |
| 530109827 | No Eligible Transactions in Class Period |
| 530109828 | No Eligible Transactions in Class Period |
| 530109830 | No Eligible Transactions in Class Period |
| 530109831 | No Eligible Transactions in Class Period |
| 530109832 | No Eligible Transactions in Class Period |
| 530109833 | No Eligible Transactions in Class Period |
| 530109834 | No Eligible Transactions in Class Period |
| 530109835 | No Eligible Transactions in Class Period |
| 530109836 | No Eligible Transactions in Class Period |
| 530109838 | No Eligible Transactions in Class Period |
| 530109839 | No Eligible Transactions in Class Period |
| 530109840 | No Eligible Transactions in Class Period |
| 530109841 | No Eligible Transactions in Class Period |
| 530109842 | No Eligible Transactions in Class Period |
| 530109843 | No Eligible Transactions in Class Period |
| 530109844 | No Eligible Transactions in Class Period |
| 530109845 | No Eligible Transactions in Class Period |
| 530109847 | No Eligible Transactions in Class Period |
| 530109848 | No Eligible Transactions in Class Period |
| 530109849 | No Eligible Transactions in Class Period |
| 530109850 | No Eligible Transactions in Class Period |
| 530109851 | No Eligible Transactions in Class Period |
| 530109852 | No Eligible Transactions in Class Period |
| 530109853 | No Eligible Transactions in Class Period |
| 530109855 | No Eligible Transactions in Class Period |
| 530109856 | No Eligible Transactions in Class Period |
| 530109857 | No Eligible Transactions in Class Period |
| 530109858 | No Eligible Transactions in Class Period |
| 530109859 | No Eligible Transactions in Class Period |
| 530109860 | No Eligible Transactions in Class Period |
| 530109861 | No Eligible Transactions in Class Period |
| 530109862 | No Eligible Transactions in Class Period |
| 530109863 | No Eligible Transactions in Class Period |
| 530109865 | No Eligible Transactions in Class Period |
| 530109866 | No Eligible Transactions in Class Period |
| 530109867 | No Eligible Transactions in Class Period |
| 530109868 | No Eligible Transactions in Class Period |
| 530109869 | No Eligible Transactions in Class Period |
| 530109870 | No Eligible Transactions in Class Period |
| 530109871 | No Eligible Transactions in Class Period |
| 530109872 | No Eligible Transactions in Class Period |
| 530109873 | No Eligible Transactions in Class Period |
| 530109875 | No Eligible Transactions in Class Period |
| 530109876 | No Eligible Transactions in Class Period |
| 530109877 | No Eligible Transactions in Class Period |
| 530109878 | No Eligible Transactions in Class Period |
| 530109879 | No Eligible Transactions in Class Period |
| 530109880 | No Eligible Transactions in Class Period |
| 530109881 | No Eligible Transactions in Class Period |
| 530109882 | No Eligible Transactions in Class Period |
| 530109883 | No Eligible Transactions in Class Period |
| 530109884 | No Eligible Transactions in Class Period |
| 530109885 | No Eligible Transactions in Class Period |
| 530109886 | No Eligible Transactions in Class Period |
| 530109887 | No Eligible Transactions in Class Period |
| 530109888 | No Eligible Transactions in Class Period |
| 530109889 | No Eligible Transactions in Class Period |
| 530109890 | No Eligible Transactions in Class Period |
| 530109891 | No Eligible Transactions in Class Period |
| 530109892 | No Eligible Transactions in Class Period |
| 530109893 | No Eligible Transactions in Class Period |
| 530109894 | No Eligible Transactions in Class Period |
| 530109895 | No Eligible Transactions in Class Period |
| 530109897 | No Eligible Transactions in Class Period |
| 530109898 | No Eligible Transactions in Class Period |
| 530109899 | No Eligible Transactions in Class Period |
| 530109900 | No Eligible Transactions in Class Period |
| 530109901 | No Eligible Transactions in Class Period |
| 530109902 | No Eligible Transactions in Class Period |
| 530109903 | No Recognized Claim |
| 530109904 | No Recognized Claim |
| 530109906 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237206 | No Recognized Claim |
| 530237207 | No Eligible Transactions in Class Period |
| 530237210 | No Eligible Transactions in Class Period |
| 530237211 | No Recognized Claim |
| 530237213 | No Eligible Transactions in Class Period |
| 530237214 | No Recognized Claim |
| 530237215 | No Recognized Claim |
| 530237216 | No Eligible Transactions in Class Period |
| 530237217 | No Eligible Transactions in Class Period |
| 530237219 | No Recognized Claim |
| 530237220 | No Eligible Transactions in Class Period |
| 530237221 | No Eligible Transactions in Class Period |
| 530237223 | No Eligible Transactions in Class Period |
| 530237225 | No Eligible Transactions in Class Period |
| 530237226 | No Eligible Transactions in Class Period |
| 530237227 | No Eligible Transactions in Class Period |
| 530237229 | No Eligible Transactions in Class Period |
| 530237230 | No Recognized Claim |
| 530237231 | No Eligible Transactions in Class Period |
| 530237233 | No Eligible Transactions in Class Period |
| 530237234 | No Eligible Transactions in Class Period |
| 530237235 | No Recognized Claim |
| 530237236 | No Eligible Transactions in Class Period |
| 530237238 | No Eligible Transactions in Class Period |
| 530237239 | No Recognized Claim |
| 530237241 | No Eligible Transactions in Class Period |
| 530237243 | No Recognized Claim |
| 530237244 | No Eligible Transactions in Class Period |
| 530237249 | No Recognized Claim |
| 530237251 | No Eligible Transactions in Class Period |
| 530237252 | No Recognized Claim |
| 530237256 | No Eligible Transactions in Class Period |
| 530237258 | No Eligible Transactions in Class Period |
| 530237260 | No Eligible Transactions in Class Period |
| 530237262 | No Recognized Claim |
| 530237263 | No Eligible Transactions in Class Period |
| 530237264 | No Eligible Transactions in Class Period |
| 530237266 | No Eligible Transactions in Class Period |
| 530237267 | No Eligible Transactions in Class Period |
| 530237268 | No Eligible Transactions in Class Period |
| 530237269 | No Eligible Transactions in Class Period |
| 530237270 | No Recognized Claim |
| 530237271 | No Eligible Transactions in Class Period |
| 530237272 | No Recognized Claim |
| 530237273 | No Eligible Transactions in Class Period |
| 530237274 | No Recognized Claim |
| 530237275 | No Recognized Claim |
| 530237276 | No Recognized Claim |
| 530237277 | No Recognized Claim |
| 530237279 | No Eligible Transactions in Class Period |
| 530237283 | No Eligible Transactions in Class Period |
| 530237284 | No Eligible Transactions in Class Period |
| 530237285 | No Recognized Claim |
| 530237288 | No Recognized Claim |
| 530237290 | No Eligible Transactions in Class Period |
| 530237292 | No Recognized Claim |
| 530237293 | No Recognized Claim |
| 530237300 | No Recognized Claim |
| 530237301 | No Recognized Claim |
| 530237302 | No Recognized Claim |
| 530237303 | No Recognized Claim |
| 530237305 | No Recognized Claim |
| 530237306 | No Eligible Transactions in Class Period |
| 530237309 | No Recognized Claim |
| 530237311 | No Recognized Claim |
| 530237312 | No Eligible Transactions in Class Period |
| 530237314 | No Recognized Claim |
| 530237315 | No Recognized Claim |
| 530237316 | No Eligible Transactions in Class Period |
| 530237317 | No Recognized Claim |
| 530237322 | No Eligible Transactions in Class Period |
| 530237324 | No Recognized Claim |
| 530237325 | No Recognized Claim |
| 530237326 | No Recognized Claim |
| 530237327 | No Recognized Claim |
| 530237332 | No Eligible Transactions in Class Period |
| 530237334 | No Eligible Transactions in Class Period |
| 530237335 | No Eligible Transactions in Class Period |
| 530237338 | No Eligible Transactions in Class Period |
| 530237340 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 8105 | No Eligible Transactions in Class Period |
| 8107 | No Eligible Transactions in Class Period |
| 8108 | No Eligible Transactions in Class Period |
| 8109 | No Recognized Claim |
| 8111 | No Eligible Transactions in Class Period |
| 8112 | No Eligible Transactions in Class Period |
| 8115 | Condition of Ineligiblity Never Cured |
| 8117 | No Eligible Transactions in Class Period |
| 8119 | No Eligible Transactions in Class Period |
| 8124 | No Eligible Transactions in Class Period |
| 8127 | No Recognized Claim |
| 8128 | No Eligible Transactions in Class Period |
| 8129 | No Eligible Transactions in Class Period |
| 8130 | No Eligible Transactions in Class Period |
| 8131 | No Eligible Transactions in Class Period |
| 8132 | No Eligible Transactions in Class Period |
| 8135 | No Eligible Transactions in Class Period |
| 8136 | No Eligible Transactions in Class Period |
| 8137 | No Eligible Transactions in Class Period |
| 8139 | No Recognized Claim |
| 8141 | Condition of Ineligiblity Never Cured |
| 8144 | No Eligible Transactions in Class Period |
| 8146 | No Eligible Transactions in Class Period |
| 8149 | No Recognized Claim |
| 8150 | No Recognized Claim |
| 8151 | No Recognized Claim |
| 8153 | No Recognized Claim |
| 8154 | No Recognized Claim |
| 8155 | No Eligible Transactions in Class Period |
| 8156 | No Eligible Transactions in Class Period |
| 8157 | No Recognized Claim |
| 8158 | No Recognized Claim |
| 8163 | No Eligible Transactions in Class Period |
| 8170 | No Recognized Claim |
| 8184 | No Eligible Transactions in Class Period |
| 8185 | No Recognized Claim |
| 8186 | No Recognized Claim |
| 8192 | No Eligible Transactions in Class Period |
| 8194 | No Recognized Claim |
| 8196 | No Eligible Transactions in Class Period |
| 8197 | No Recognized Claim |
| 8202 | No Eligible Transactions in Class Period |
| 8206 | No Eligible Transactions in Class Period |
| 8207 | No Recognized Claim |
| 8208 | No Eligible Transactions in Class Period |
| 8209 | No Eligible Transactions in Class Period |
| 8211 | No Eligible Transactions in Class Period |
| 8213 | No Eligible Transactions in Class Period |
| 8216 | No Eligible Transactions in Class Period |
| 8223 | No Eligible Transactions in Class Period |
| 8224 | No Eligible Transactions in Class Period |
| 8227 | No Recognized Claim |
| 8234 | No Eligible Transactions in Class Period |
| 8237 | No Recognized Claim |
| 8243 | No Eligible Transactions in Class Period |
| 8244 | No Recognized Claim |
| 8245 | No Eligible Transactions in Class Period |
| 8248 | No Eligible Transactions in Class Period |
| 8251 | No Recognized Claim |
| 8253 | No Recognized Claim |
| 8254 | No Recognized Claim |
| 8255 | Condition of Ineligiblity Never Cured |
| 8256 | No Recognized Claim |
| 8257 | No Eligible Transactions in Class Period |
| 8260 | No Recognized Claim |
| 8261 | No Eligible Transactions in Class Period |
| 8264 | No Eligible Transactions in Class Period |
| 8266 | No Recognized Claim |
| 8267 | No Recognized Claim |
| 8291 | No Recognized Claim |
| 8295 | No Recognized Claim |
| 8297 | No Eligible Transactions in Class Period |
| 8301 | No Recognized Claim |
| 8312 | No Recognized Claim |
| 8318 | No Eligible Transactions in Class Period |
| 8322 | No Eligible Transactions in Class Period |
| 8326 | No Eligible Transactions in Class Period |
| 8331 | No Recognized Claim |
| 8333 | No Eligible Transactions in Class Period |
| 8335 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530109907 | No Eligible Transactions in Class Period |
| 530109908 | No Eligible Transactions in Class Period |
| 530109909 | No Eligible Transactions in Class Period |
| 530109910 | No Eligible Transactions in Class Period |
| 530109914 | No Eligible Transactions in Class Period |
| 530109917 | No Eligible Transactions in Class Period |
| 530109918 | No Recognized Claim |
| 530109919 | No Eligible Transactions in Class Period |
| 530109920 | No Eligible Transactions in Class Period |
| 530109921 | No Eligible Transactions in Class Period |
| 530109922 | No Eligible Transactions in Class Period |
| 530109923 | No Eligible Transactions in Class Period |
| 530109924 | No Eligible Transactions in Class Period |
| 530109925 | No Eligible Transactions in Class Period |
| 530109926 | No Eligible Transactions in Class Period |
| 530109928 | No Eligible Transactions in Class Period |
| 530109929 | No Eligible Transactions in Class Period |
| 530109930 | No Eligible Transactions in Class Period |
| 530109931 | No Eligible Transactions in Class Period |
| 530109933 | No Eligible Transactions in Class Period |
| 530109934 | No Eligible Transactions in Class Period |
| 530109935 | No Eligible Transactions in Class Period |
| 530109936 | No Recognized Claim |
| 530109937 | No Eligible Transactions in Class Period |
| 530109938 | No Eligible Transactions in Class Period |
| 530109939 | No Eligible Transactions in Class Period |
| 530109940 | No Eligible Transactions in Class Period |
| 530109941 | No Eligible Transactions in Class Period |
| 530109943 | No Eligible Transactions in Class Period |
| 530109944 | No Eligible Transactions in Class Period |
| 530109945 | No Eligible Transactions in Class Period |
| 530109946 | No Recognized Claim |
| 530109947 | No Eligible Transactions in Class Period |
| 530109948 | No Eligible Transactions in Class Period |
| 530109949 | No Eligible Transactions in Class Period |
| 530109950 | No Recognized Claim |
| 530109951 | No Eligible Transactions in Class Period |
| 530109952 | No Recognized Claim |
| 530109953 | No Recognized Claim |
| 530109954 | No Eligible Transactions in Class Period |
| 530109955 | No Eligible Transactions in Class Period |
| 530109956 | No Eligible Transactions in Class Period |
| 530109957 | No Eligible Transactions in Class Period |
| 530109958 | No Eligible Transactions in Class Period |
| 530109959 | No Eligible Transactions in Class Period |
| 530109960 | No Eligible Transactions in Class Period |
| 530109962 | No Eligible Transactions in Class Period |
| 530109963 | No Eligible Transactions in Class Period |
| 530109964 | No Eligible Transactions in Class Period |
| 530109966 | No Eligible Transactions in Class Period |
| 530109967 | No Eligible Transactions in Class Period |
| 530109968 | No Eligible Transactions in Class Period |
| 530109969 | No Recognized Claim |
| 530109970 | No Eligible Transactions in Class Period |
| 530109971 | No Eligible Transactions in Class Period |
| 530109972 | No Eligible Transactions in Class Period |
| 530109973 | No Eligible Transactions in Class Period |
| 530109974 | No Eligible Transactions in Class Period |
| 530109976 | No Recognized Claim |
| 530109977 | No Recognized Claim |
| 530109978 | No Recognized Claim |
| 530109979 | No Eligible Transactions in Class Period |
| 530109980 | No Recognized Claim |
| 530109982 | No Eligible Transactions in Class Period |
| 530109983 | No Recognized Claim |
| 530109985 | No Recognized Claim |
| 530109986 | No Eligible Transactions in Class Period |
| 530109987 | No Eligible Transactions in Class Period |
| 530109988 | No Eligible Transactions in Class Period |
| 530109989 | No Eligible Transactions in Class Period |
| 530109990 | No Eligible Transactions in Class Period |
| 530109991 | No Eligible Transactions in Class Period |
| 530109992 | No Eligible Transactions in Class Period |
| 530109993 | No Eligible Transactions in Class Period |
| 530109994 | No Eligible Transactions in Class Period |
| 530109995 | No Recognized Claim |
| 530109996 | No Recognized Claim |
| 530109997 | No Recognized Claim |
| 530110001 | No Eligible Transactions in Class Period |
| 530110002 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237343 | No Recognized Claim |
| 530237344 | No Eligible Transactions in Class Period |
| 530237347 | No Eligible Transactions in Class Period |
| 530237353 | No Eligible Transactions in Class Period |
| 530237354 | No Eligible Transactions in Class Period |
| 530237358 | No Recognized Claim |
| 530237360 | No Recognized Claim |
| 530237361 | No Recognized Claim |
| 530237363 | No Recognized Claim |
| 530237364 | No Eligible Transactions in Class Period |
| 530237365 | No Eligible Transactions in Class Period |
| 530237366 | No Eligible Transactions in Class Period |
| 530237369 | No Recognized Claim |
| 530237370 | No Recognized Claim |
| 530237371 | No Eligible Transactions in Class Period |
| 530237372 | No Recognized Claim |
| 530237374 | No Recognized Claim |
| 530237377 | No Recognized Claim |
| 530237383 | No Recognized Claim |
| 530237384 | No Recognized Claim |
| 530237385 | No Eligible Transactions in Class Period |
| 530237388 | No Recognized Claim |
| 530237391 | No Eligible Transactions in Class Period |
| 530237393 | No Eligible Transactions in Class Period |
| 530237394 | No Recognized Claim |
| 530237398 | No Recognized Claim |
| 530237399 | No Eligible Transactions in Class Period |
| 530237403 | No Recognized Claim |
| 530237407 | No Recognized Claim |
| 530237408 | No Eligible Transactions in Class Period |
| 530237409 | No Eligible Transactions in Class Period |
| 530237411 | No Eligible Transactions in Class Period |
| 530237413 | No Recognized Claim |
| 530237415 | No Eligible Transactions in Class Period |
| 530237418 | No Eligible Transactions in Class Period |
| 530237419 | No Recognized Claim |
| 530237420 | No Eligible Transactions in Class Period |
| 530237421 | No Eligible Transactions in Class Period |
| 530237424 | No Eligible Transactions in Class Period |
| 530237427 | No Eligible Transactions in Class Period |
| 530237430 | No Recognized Claim |
| 530237431 | No Recognized Claim |
| 530237434 | No Recognized Claim |
| 530237435 | No Recognized Claim |
| 530237436 | No Recognized Claim |
| 530237441 | No Recognized Claim |
| 530237442 | No Recognized Claim |
| 530237444 | No Eligible Transactions in Class Period |
| 530237450 | No Recognized Claim |
| 530237452 | No Recognized Claim |
| 530237453 | No Recognized Claim |
| 530237454 | No Recognized Claim |
| 530237455 | No Eligible Transactions in Class Period |
| 530237456 | No Recognized Claim |
| 530237457 | No Eligible Transactions in Class Period |
| 530237458 | No Recognized Claim |
| 530237462 | No Eligible Transactions in Class Period |
| 530237463 | No Eligible Transactions in Class Period |
| 530237464 | No Recognized Claim |
| 530237465 | No Recognized Claim |
| 530237467 | No Eligible Transactions in Class Period |
| 530237468 | No Eligible Transactions in Class Period |
| 530237469 | No Eligible Transactions in Class Period |
| 530237470 | No Recognized Claim |
| 530237472 | No Recognized Claim |
| 530237473 | No Eligible Transactions in Class Period |
| 530237480 | No Recognized Claim |
| 530237483 | No Recognized Claim |
| 530237485 | No Eligible Transactions in Class Period |
| 530237490 | No Recognized Claim |
| 530237491 | No Recognized Claim |
| 530237493 | No Recognized Claim |
| 530237496 | No Recognized Claim |
| 530237498 | No Eligible Transactions in Class Period |
| 530237499 | No Recognized Claim |
| 530237500 | No Eligible Transactions in Class Period |
| 530237501 | No Eligible Transactions in Class Period |
| 530237504 | No Recognized Claim |
| 530237506 | No Eligible Transactions in Class Period |
| 530237507 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 8340 | No Recognized Claim |
| 8345 | Condition of Ineligiblity Never Cured |
| 8346 | No Eligible Transactions in Class Period |
| 8347 | No Eligible Transactions in Class Period |
| 8350 | No Eligible Transactions in Class Period |
| 8351 | No Recognized Claim |
| 8352 | No Recognized Claim |
| 8356 | No Eligible Transactions in Class Period |
| 8357 | No Eligible Transactions in Class Period |
| 8358 | No Recognized Claim |
| 8363 | No Eligible Transactions in Class Period |
| 8374 | No Recognized Claim |
| 8377 | Condition of Ineligiblity Never Cured |
| 8381 | No Recognized Claim |
| 8382 | No Recognized Claim |
| 8389 | No Eligible Transactions in Class Period |
| 8393 | No Eligible Transactions in Class Period |
| 8395 | No Recognized Claim |
| 8404 | No Recognized Claim |
| 8415 | No Recognized Claim |
| 8416 | No Eligible Transactions in Class Period |
| 8418 | No Recognized Claim |
| 8422 | No Recognized Claim |
| 8426 | No Recognized Claim |
| 8431 | No Recognized Claim |
| 8439 | Condition of Ineligiblity Never Cured |
| 8448 | No Eligible Transactions in Class Period |
| 8449 | No Recognized Claim |
| 8453 | No Recognized Claim |
| 8456 | Condition of Ineligiblity Never Cured |
| 8460 | No Eligible Transactions in Class Period |
| 8469 | No Eligible Transactions in Class Period |
| 8471 | No Recognized Claim |
| 8484 | No Recognized Claim |
| 8490 | No Recognized Claim |
| 8493 | No Eligible Transactions in Class Period |
| 8495 | No Eligible Transactions in Class Period |
| 8496 | No Eligible Transactions in Class Period |
| 8497 | No Recognized Claim |
| 8498 | No Eligible Transactions in Class Period |
| 8502 | Condition of Ineligiblity Never Cured |
| 8506 | No Recognized Claim |
| 8510 | No Recognized Claim |
| 8518 | No Recognized Claim |
| 8521 | No Eligible Transactions in Class Period |
| 8525 | No Recognized Claim |
| 8526 | No Recognized Claim |
| 8527 | No Eligible Transactions in Class Period |
| 8528 | No Recognized Claim |
| 8530 | No Recognized Claim |
| 8540 | No Recognized Claim |
| 8541 | No Eligible Transactions in Class Period |
| 8542 | No Recognized Claim |
| 8555 | No Recognized Claim |
| 8556 | No Recognized Claim |
| 8558 | No Recognized Claim |
| 8561 | No Recognized Claim |
| 8573 | No Recognized Claim |
| 8578 | No Eligible Transactions in Class Period |
| 8582 | No Eligible Transactions in Class Period |
| 8586 | No Eligible Transactions in Class Period |
| 8587 | No Eligible Transactions in Class Period |
| 8588 | No Recognized Claim |
| 8594 | Condition of Ineligiblity Never Cured |
| 8595 | No Recognized Claim |
| 8596 | No Eligible Transactions in Class Period |
| 8597 | No Eligible Transactions in Class Period |
| 8598 | No Eligible Transactions in Class Period |
| 8602 | No Eligible Transactions in Class Period |
| 8605 | No Eligible Transactions in Class Period |
| 8607 | No Eligible Transactions in Class Period |
| 8608 | No Recognized Claim |
| 8609 | No Eligible Transactions in Class Period |
| 8610 | No Eligible Transactions in Class Period |
| 8614 | No Eligible Transactions in Class Period |
| 8615 | No Eligible Transactions in Class Period |
| 8616 | No Recognized Claim |
| 8617 | Condition of Ineligiblity Never Cured |
| 8620 | No Eligible Transactions in Class Period |
| 8628 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110003 | No Eligible Transactions in Class Period |
| 530110004 | No Recognized Claim |
| 530110005 | No Eligible Transactions in Class Period |
| 530110006 | No Eligible Transactions in Class Period |
| 530110007 | No Eligible Transactions in Class Period |
| 530110008 | No Recognized Claim |
| 530110009 | No Recognized Claim |
| 530110010 | No Recognized Claim |
| 530110011 | No Recognized Claim |
| 530110012 | No Recognized Claim |
| 530110015 | No Recognized Claim |
| 530110016 | No Eligible Transactions in Class Period |
| 530110017 | No Eligible Transactions in Class Period |
| 530110018 | No Recognized Claim |
| 530110019 | No Eligible Transactions in Class Period |
| 530110020 | No Eligible Transactions in Class Period |
| 530110022 | No Recognized Claim |
| 530110023 | No Eligible Transactions in Class Period |
| 530110024 | No Eligible Transactions in Class Period |
| 530110025 | No Recognized Claim |
| 530110026 | No Recognized Claim |
| 530110027 | No Recognized Claim |
| 530110030 | No Eligible Transactions in Class Period |
| 530110031 | No Recognized Claim |
| 530110032 | No Eligible Transactions in Class Period |
| 530110033 | No Recognized Claim |
| 530110034 | No Recognized Claim |
| 530110035 | No Recognized Claim |
| 530110036 | No Recognized Claim |
| 530110038 | No Recognized Claim |
| 530110039 | No Eligible Transactions in Class Period |
| 530110040 | No Eligible Transactions in Class Period |
| 530110042 | No Eligible Transactions in Class Period |
| 530110043 | No Eligible Transactions in Class Period |
| 530110044 | No Eligible Transactions in Class Period |
| 530110045 | No Recognized Claim |
| 530110046 | No Recognized Claim |
| 530110047 | No Recognized Claim |
| 530110049 | No Eligible Transactions in Class Period |
| 530110050 | No Eligible Transactions in Class Period |
| 530110051 | No Eligible Transactions in Class Period |
| 530110052 | No Eligible Transactions in Class Period |
| 530110053 | No Recognized Claim |
| 530110054 | No Eligible Transactions in Class Period |
| 530110055 | No Recognized Claim |
| 530110056 | No Eligible Transactions in Class Period |
| 530110057 | No Recognized Claim |
| 530110058 | No Eligible Transactions in Class Period |
| 530110059 | No Recognized Claim |
| 530110060 | No Eligible Transactions in Class Period |
| 530110061 | No Eligible Transactions in Class Period |
| 530110062 | No Eligible Transactions in Class Period |
| 530110063 | No Eligible Transactions in Class Period |
| 530110064 | No Recognized Claim |
| 530110065 | No Recognized Claim |
| 530110066 | No Eligible Transactions in Class Period |
| 530110069 | No Eligible Transactions in Class Period |
| 530110070 | No Eligible Transactions in Class Period |
| 530110071 | No Recognized Claim |
| 530110072 | No Eligible Transactions in Class Period |
| 530110073 | No Eligible Transactions in Class Period |
| 530110074 | No Eligible Transactions in Class Period |
| 530110075 | No Recognized Claim |
| 530110076 | No Eligible Transactions in Class Period |
| 530110077 | No Eligible Transactions in Class Period |
| 530110078 | No Recognized Claim |
| 530110079 | No Recognized Claim |
| 530110080 | No Recognized Claim |
| 530110081 | No Eligible Transactions in Class Period |
| 530110082 | No Recognized Claim |
| 530110083 | No Recognized Claim |
| 530110084 | No Eligible Transactions in Class Period |
| 530110085 | No Eligible Transactions in Class Period |
| 530110086 | No Eligible Transactions in Class Period |
| 530110087 | No Eligible Transactions in Class Period |
| 530110088 | No Eligible Transactions in Class Period |
| 530110089 | No Eligible Transactions in Class Period |
| 530110090 | No Eligible Transactions in Class Period |
| 530110091 | No Eligible Transactions in Class Period |
| 530110092 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237510 | No Eligible Transactions in Class Period |
| 530237511 | No Recognized Claim |
| 530237513 | No Recognized Claim |
| 530237514 | No Recognized Claim |
| 530237515 | No Recognized Claim |
| 530237516 | No Recognized Claim |
| 530237517 | No Recognized Claim |
| 530237518 | No Recognized Claim |
| 530237519 | No Eligible Transactions in Class Period |
| 530237520 | No Recognized Claim |
| 530237521 | No Recognized Claim |
| 530237523 | No Eligible Transactions in Class Period |
| 530237525 | No Eligible Transactions in Class Period |
| 530237526 | No Eligible Transactions in Class Period |
| 530237528 | No Recognized Claim |
| 530237529 | No Eligible Transactions in Class Period |
| 530237530 | No Recognized Claim |
| 530237532 | No Recognized Claim |
| 530237533 | No Recognized Claim |
| 530237535 | No Eligible Transactions in Class Period |
| 530237537 | No Recognized Claim |
| 530237538 | No Recognized Claim |
| 530237539 | No Eligible Transactions in Class Period |
| 530237540 | No Eligible Transactions in Class Period |
| 530237541 | No Eligible Transactions in Class Period |
| 530237542 | No Recognized Claim |
| 530237543 | No Recognized Claim |
| 530237547 | No Recognized Claim |
| 530237551 | No Eligible Transactions in Class Period |
| 530237553 | No Eligible Transactions in Class Period |
| 530237554 | No Eligible Transactions in Class Period |
| 530237555 | No Recognized Claim |
| 530237558 | No Eligible Transactions in Class Period |
| 530237559 | No Eligible Transactions in Class Period |
| 530237560 | No Eligible Transactions in Class Period |
| 530237561 | No Eligible Transactions in Class Period |
| 530237562 | No Recognized Claim |
| 530237563 | No Recognized Claim |
| 530237567 | No Recognized Claim |
| 530237568 | No Recognized Claim |
| 530237569 | No Recognized Claim |
| 530237570 | No Recognized Claim |
| 530237571 | No Recognized Claim |
| 530237572 | No Recognized Claim |
| 530237574 | No Recognized Claim |
| 530237575 | No Recognized Claim |
| 530237584 | No Eligible Transactions in Class Period |
| 530237585 | No Eligible Transactions in Class Period |
| 530237587 | No Recognized Claim |
| 530237588 | No Recognized Claim |
| 530237589 | No Recognized Claim |
| 530237591 | No Recognized Claim |
| 530237592 | No Recognized Claim |
| 530237596 | No Recognized Claim |
| 530237602 | No Eligible Transactions in Class Period |
| 530237603 | No Eligible Transactions in Class Period |
| 530237605 | No Eligible Transactions in Class Period |
| 530237606 | No Recognized Claim |
| 530237607 | No Recognized Claim |
| 530237611 | No Eligible Transactions in Class Period |
| 530237614 | No Eligible Transactions in Class Period |
| 530237615 | No Eligible Transactions in Class Period |
| 530237617 | No Eligible Transactions in Class Period |
| 530237618 | No Eligible Transactions in Class Period |
| 530237619 | No Recognized Claim |
| 530237623 | No Eligible Transactions in Class Period |
| 530237627 | No Eligible Transactions in Class Period |
| 530237630 | No Eligible Transactions in Class Period |
| 530237631 | No Eligible Transactions in Class Period |
| 530237632 | No Eligible Transactions in Class Period |
| 530237633 | No Eligible Transactions in Class Period |
| 530237634 | No Eligible Transactions in Class Period |
| 530237635 | No Eligible Transactions in Class Period |
| 530237636 | No Eligible Transactions in Class Period |
| 530237637 | No Eligible Transactions in Class Period |
| 530237639 | No Recognized Claim |
| 530237640 | No Recognized Claim |
| 530237641 | No Recognized Claim |
| 530237643 | No Eligible Transactions in Class Period |
| 530237645 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 8635 | No Eligible Transactions in Class Period |
| 8638 | No Eligible Transactions in Class Period |
| 8639 | No Eligible Transactions in Class Period |
| 8641 | No Recognized Claim |
| 8642 | No Recognized Claim |
| 8644 | No Recognized Claim |
| 8647 | No Eligible Transactions in Class Period |
| 8650 | No Eligible Transactions in Class Period |
| 8655 | No Eligible Transactions in Class Period |
| 8660 | No Eligible Transactions in Class Period |
| 8666 | No Recognized Claim |
| 8667 | No Recognized Claim |
| 8668 | No Recognized Claim |
| 8674 | No Recognized Claim |
| 8675 | No Recognized Claim |
| 8678 | No Recognized Claim |
| 8690 | Condition of Ineligiblity Never Cured |
| 8691 | No Eligible Transactions in Class Period |
| 8692 | No Eligible Transactions in Class Period |
| 8694 | No Recognized Claim |
| 8697 | No Recognized Claim |
| 8698 | Condition of Ineligiblity Never Cured |
| 8699 | No Eligible Transactions in Class Period |
| 8701 | No Eligible Transactions in Class Period |
| 8704 | No Recognized Claim |
| 8707 | Condition of Ineligiblity Never Cured |
| 8710 | No Recognized Claim |
| 8711 | Condition of Ineligiblity Never Cured |
| 8712 | No Recognized Claim |
| 8714 | No Recognized Claim |
| 8716 | No Recognized Claim |
| 8717 | No Recognized Claim |
| 8719 | No Recognized Claim |
| 8721 | No Eligible Transactions in Class Period |
| 8725 | No Eligible Transactions in Class Period |
| 8726 | No Recognized Claim |
| 8728 | No Eligible Transactions in Class Period |
| 8730 | Condition of Ineligiblity Never Cured |
| 8732 | No Eligible Transactions in Class Period |
| 8733 | No Eligible Transactions in Class Period |
| 8737 | No Recognized Claim |
| 8739 | No Recognized Claim |
| 8740 | No Recognized Claim |
| 8743 | No Recognized Claim |
| 8755 | No Eligible Transactions in Class Period |
| 8759 | No Eligible Transactions in Class Period |
| 8762 | No Eligible Transactions in Class Period |
| 8765 | No Recognized Claim |
| 8770 | No Recognized Claim |
| 8777 | No Eligible Transactions in Class Period |
| 8785 | No Recognized Claim |
| 8788 | No Eligible Transactions in Class Period |
| 8791 | No Recognized Claim |
| 8794 | No Recognized Claim |
| 8796 | No Eligible Transactions in Class Period |
| 8797 | Condition of Ineligiblity Never Cured |
| 8799 | No Recognized Claim |
| 8805 | No Recognized Claim |
| 8806 | No Eligible Transactions in Class Period |
| 8808 | No Eligible Transactions in Class Period |
| 8812 | No Eligible Transactions in Class Period |
| 8815 | No Recognized Claim |
| 8817 | No Eligible Transactions in Class Period |
| 8819 | No Eligible Transactions in Class Period |
| 8822 | No Recognized Claim |
| 8825 | No Recognized Claim |
| 8827 | No Eligible Transactions in Class Period |
| 8828 | No Eligible Transactions in Class Period |
| 8829 | No Recognized Claim |
| 8831 | No Recognized Claim |
| 8835 | No Recognized Claim |
| 8845 | Duplicate Claim Form |
| 8848 | No Recognized Claim |
| 8851 | No Eligible Transactions in Class Period |
| 8854 | No Eligible Transactions in Class Period |
| 8857 | No Eligible Transactions in Class Period |
| 8859 | No Eligible Transactions in Class Period |
| 8861 | No Eligible Transactions in Class Period |
| 8867 | No Eligible Transactions in Class Period |
| 8876 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110093 | No Eligible Transactions in Class Period |
| 530110097 | No Recognized Claim |
| 530110100 | No Recognized Claim |
| 530110102 | No Eligible Transactions in Class Period |
| 530110103 | No Recognized Claim |
| 530110104 | No Eligible Transactions in Class Period |
| 530110105 | No Eligible Transactions in Class Period |
| 530110106 | No Eligible Transactions in Class Period |
| 530110107 | No Eligible Transactions in Class Period |
| 530110108 | No Recognized Claim |
| 530110109 | No Recognized Claim |
| 530110110 | No Eligible Transactions in Class Period |
| 530110111 | No Eligible Transactions in Class Period |
| 530110112 | No Eligible Transactions in Class Period |
| 530110114 | No Recognized Claim |
| 530110115 | No Recognized Claim |
| 530110116 | No Recognized Claim |
| 530110117 | No Eligible Transactions in Class Period |
| 530110118 | No Eligible Transactions in Class Period |
| 530110119 | No Eligible Transactions in Class Period |
| 530110120 | No Eligible Transactions in Class Period |
| 530110121 | No Recognized Claim |
| 530110122 | No Eligible Transactions in Class Period |
| 530110123 | No Eligible Transactions in Class Period |
| 530110124 | No Eligible Transactions in Class Period |
| 530110125 | No Eligible Transactions in Class Period |
| 530110126 | No Recognized Claim |
| 530110127 | No Eligible Transactions in Class Period |
| 530110128 | No Eligible Transactions in Class Period |
| 530110129 | No Recognized Claim |
| 530110130 | No Recognized Claim |
| 530110131 | No Recognized Claim |
| 530110132 | No Recognized Claim |
| 530110133 | No Eligible Transactions in Class Period |
| 530110134 | No Recognized Claim |
| 530110135 | No Recognized Claim |
| 530110136 | No Eligible Transactions in Class Period |
| 530110137 | No Recognized Claim |
| 530110138 | No Recognized Claim |
| 530110139 | No Recognized Claim |
| 530110140 | No Eligible Transactions in Class Period |
| 530110142 | No Eligible Transactions in Class Period |
| 530110143 | No Recognized Claim |
| 530110144 | No Eligible Transactions in Class Period |
| 530110147 | No Eligible Transactions in Class Period |
| 530110148 | No Eligible Transactions in Class Period |
| 530110149 | No Recognized Claim |
| 530110150 | No Eligible Transactions in Class Period |
| 530110151 | No Eligible Transactions in Class Period |
| 530110152 | No Eligible Transactions in Class Period |
| 530110156 | No Recognized Claim |
| 530110158 | No Eligible Transactions in Class Period |
| 530110159 | No Eligible Transactions in Class Period |
| 530110160 | No Eligible Transactions in Class Period |
| 530110161 | No Eligible Transactions in Class Period |
| 530110162 | No Eligible Transactions in Class Period |
| 530110164 | No Eligible Transactions in Class Period |
| 530110165 | No Eligible Transactions in Class Period |
| 530110166 | No Eligible Transactions in Class Period |
| 530110168 | No Eligible Transactions in Class Period |
| 530110169 | No Eligible Transactions in Class Period |
| 530110170 | No Eligible Transactions in Class Period |
| 530110171 | No Recognized Claim |
| 530110173 | No Eligible Transactions in Class Period |
| 530110175 | No Recognized Claim |
| 530110176 | No Recognized Claim |
| 530110178 | No Eligible Transactions in Class Period |
| 530110179 | No Eligible Transactions in Class Period |
| 530110180 | No Eligible Transactions in Class Period |
| 530110181 | No Eligible Transactions in Class Period |
| 530110182 | No Eligible Transactions in Class Period |
| 530110183 | No Recognized Claim |
| 530110186 | No Eligible Transactions in Class Period |
| 530110188 | No Eligible Transactions in Class Period |
| 530110189 | No Eligible Transactions in Class Period |
| 530110190 | No Eligible Transactions in Class Period |
| 530110191 | No Eligible Transactions in Class Period |
| 530110192 | No Eligible Transactions in Class Period |
| 530110193 | No Eligible Transactions in Class Period |
| 530110194 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237646 | No Eligible Transactions in Class Period |
| 530237647 | No Recognized Claim |
| 530237648 | No Recognized Claim |
| 530237649 | No Recognized Claim |
| 530237651 | No Recognized Claim |
| 530237652 | No Recognized Claim |
| 530237653 | No Recognized Claim |
| 530237654 | No Recognized Claim |
| 530237655 | No Recognized Claim |
| 530237656 | No Eligible Transactions in Class Period |
| 530237658 | No Eligible Transactions in Class Period |
| 530237659 | No Eligible Transactions in Class Period |
| 530237661 | No Eligible Transactions in Class Period |
| 530237662 | No Eligible Transactions in Class Period |
| 530237663 | No Eligible Transactions in Class Period |
| 530237665 | No Eligible Transactions in Class Period |
| 530237666 | No Eligible Transactions in Class Period |
| 530237668 | No Recognized Claim |
| 530237669 | No Eligible Transactions in Class Period |
| 530237670 | No Recognized Claim |
| 530237671 | No Recognized Claim |
| 530237672 | No Eligible Transactions in Class Period |
| 530237673 | No Eligible Transactions in Class Period |
| 530237674 | No Recognized Claim |
| 530237676 | No Recognized Claim |
| 530237678 | No Eligible Transactions in Class Period |
| 530237679 | No Eligible Transactions in Class Period |
| 530237680 | No Recognized Claim |
| 530237682 | No Recognized Claim |
| 530237683 | No Eligible Transactions in Class Period |
| 530237686 | No Eligible Transactions in Class Period |
| 530237687 | No Eligible Transactions in Class Period |
| 530237688 | No Eligible Transactions in Class Period |
| 530237689 | No Eligible Transactions in Class Period |
| 530237690 | No Eligible Transactions in Class Period |
| 530237691 | No Recognized Claim |
| 530237693 | No Eligible Transactions in Class Period |
| 530237696 | No Recognized Claim |
| 530237697 | No Eligible Transactions in Class Period |
| 530237701 | No Recognized Claim |
| 530237702 | No Eligible Transactions in Class Period |
| 530237703 | No Recognized Claim |
| 530237706 | No Eligible Transactions in Class Period |
| 530237707 | No Recognized Claim |
| 530237708 | No Eligible Transactions in Class Period |
| 530237709 | No Eligible Transactions in Class Period |
| 530237710 | No Eligible Transactions in Class Period |
| 530237711 | No Recognized Claim |
| 530237713 | No Recognized Claim |
| 530237714 | No Recognized Claim |
| 530237715 | No Recognized Claim |
| 530237717 | No Eligible Transactions in Class Period |
| 530237718 | No Eligible Transactions in Class Period |
| 530237719 | No Eligible Transactions in Class Period |
| 530237720 | No Recognized Claim |
| 530237722 | No Recognized Claim |
| 530237725 | No Eligible Transactions in Class Period |
| 530237727 | No Eligible Transactions in Class Period |
| 530237728 | No Recognized Claim |
| 530237729 | No Recognized Claim |
| 530237730 | No Eligible Transactions in Class Period |
| 530237731 | No Eligible Transactions in Class Period |
| 530237732 | No Eligible Transactions in Class Period |
| 530237733 | No Eligible Transactions in Class Period |
| 530237735 | No Recognized Claim |
| 530237736 | No Eligible Transactions in Class Period |
| 530237737 | No Eligible Transactions in Class Period |
| 530237738 | No Recognized Claim |
| 530237741 | No Eligible Transactions in Class Period |
| 530237742 | No Recognized Claim |
| 530237744 | No Recognized Claim |
| 530237745 | No Eligible Transactions in Class Period |
| 530237748 | No Recognized Claim |
| 530237750 | No Eligible Transactions in Class Period |
| 530237751 | No Recognized Claim |
| 530237755 | No Recognized Claim |
| 530237757 | No Recognized Claim |
| 530237758 | No Eligible Transactions in Class Period |
| 530237759 | No Eligible Transactions in Class Period |
| 530237761 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 8879 | No Recognized Claim |
| 8886 | Condition of Ineligiblity Never Cured |
| 8887 | No Recognized Claim |
| 8890 | Condition of Ineligiblity Never Cured |
| 8891 | No Eligible Transactions in Class Period |
| 8894 | Condition of Ineligiblity Never Cured |
| 8897 | No Eligible Transactions in Class Period |
| 8900 | No Recognized Claim |
| 8901 | No Eligible Transactions in Class Period |
| 8902 | No Recognized Claim |
| 8904 | No Eligible Transactions in Class Period |
| 8905 | No Eligible Transactions in Class Period |
| 8906 | No Eligible Transactions in Class Period |
| 8907 | No Eligible Transactions in Class Period |
| 8908 | No Recognized Claim |
| 8909 | No Recognized Claim |
| 8912 | No Eligible Transactions in Class Period |
| 8913 | No Eligible Transactions in Class Period |
| 8915 | No Eligible Transactions in Class Period |
| 8916 | No Eligible Transactions in Class Period |
| 8921 | No Recognized Claim |
| 8922 | No Eligible Transactions in Class Period |
| 8925 | No Recognized Claim |
| 8927 | No Eligible Transactions in Class Period |
| 8929 | No Recognized Claim |
| 8931 | Condition of Ineligiblity Never Cured |
| 8936 | No Eligible Transactions in Class Period |
| 8937 | No Recognized Claim |
| 8942 | No Recognized Claim |
| 8946 | No Recognized Claim |
| 8951 | No Eligible Transactions in Class Period |
| 8953 | Condition of Ineligiblity Never Cured |
| 8956 | No Recognized Claim |
| 8958 | No Recognized Claim |
| 8959 | No Recognized Claim |
| 8963 | No Recognized Claim |
| 8964 | No Recognized Claim |
| 8965 | No Eligible Transactions in Class Period |
| 8967 | No Recognized Claim |
| 8969 | No Eligible Transactions in Class Period |
| 8971 | No Recognized Claim |
| 8974 | No Recognized Claim |
| 8976 | No Recognized Claim |
| 8987 | No Eligible Transactions in Class Period |
| 8991 | Condition of Ineligiblity Never Cured |
| 8993 | No Recognized Claim |
| 8996 | No Eligible Transactions in Class Period |
| 9000 | No Eligible Transactions in Class Period |
| 9005 | No Recognized Claim |
| 9008 | No Recognized Claim |
| 9011 | No Eligible Transactions in Class Period |
| 9012 | No Eligible Transactions in Class Period |
| 9014 | No Recognized Claim |
| 9015 | Condition of Ineligiblity Never Cured |
| 9017 | No Recognized Claim |
| 9021 | No Recognized Claim |
| 9026 | No Recognized Claim |
| 9028 | No Recognized Claim |
| 9030 | No Eligible Transactions in Class Period |
| 9037 | Condition of Ineligiblity Never Cured |
| 9041 | No Recognized Claim |
| 9043 | No Recognized Claim |
| 9044 | No Eligible Transactions in Class Period |
| 9047 | No Recognized Claim |
| 9055 | No Eligible Transactions in Class Period |
| 9057 | No Eligible Transactions in Class Period |
| 9063 | No Recognized Claim |
| 9069 | Condition of Ineligiblity Never Cured |
| 9077 | No Recognized Claim |
| 9080 | Duplicate Claim Form |
| 9081 | No Eligible Transactions in Class Period |
| 9083 | No Recognized Claim |
| 9090 | Condition of Ineligiblity Never Cured |
| 9093 | No Eligible Transactions in Class Period |
| 9094 | No Recognized Claim |
| 9102 | Condition of Ineligiblity Never Cured |
| 9103 | No Eligible Transactions in Class Period |
| 9107 | No Recognized Claim |
| 9108 | No Eligible Transactions in Class Period |
| 9109 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110195 | No Recognized Claim |
| 530110198 | No Eligible Transactions in Class Period |
| 530110199 | No Eligible Transactions in Class Period |
| 530110200 | No Eligible Transactions in Class Period |
| 530110201 | No Eligible Transactions in Class Period |
| 530110202 | No Eligible Transactions in Class Period |
| 530110203 | No Eligible Transactions in Class Period |
| 530110204 | No Eligible Transactions in Class Period |
| 530110205 | No Eligible Transactions in Class Period |
| 530110206 | No Recognized Claim |
| 530110207 | No Eligible Transactions in Class Period |
| 530110208 | No Eligible Transactions in Class Period |
| 530110209 | No Eligible Transactions in Class Period |
| 530110210 | No Eligible Transactions in Class Period |
| 530110211 | No Eligible Transactions in Class Period |
| 530110212 | No Eligible Transactions in Class Period |
| 530110213 | No Eligible Transactions in Class Period |
| 530110214 | No Eligible Transactions in Class Period |
| 530110215 | No Eligible Transactions in Class Period |
| 530110216 | No Eligible Transactions in Class Period |
| 530110217 | No Eligible Transactions in Class Period |
| 530110218 | No Eligible Transactions in Class Period |
| 530110219 | No Eligible Transactions in Class Period |
| 530110220 | No Eligible Transactions in Class Period |
| 530110221 | No Eligible Transactions in Class Period |
| 530110222 | No Eligible Transactions in Class Period |
| 530110223 | No Eligible Transactions in Class Period |
| 530110224 | No Eligible Transactions in Class Period |
| 530110225 | No Eligible Transactions in Class Period |
| 530110226 | No Eligible Transactions in Class Period |
| 530110228 | No Eligible Transactions in Class Period |
| 530110229 | No Eligible Transactions in Class Period |
| 530110231 | No Recognized Claim |
| 530110233 | No Eligible Transactions in Class Period |
| 530110234 | No Eligible Transactions in Class Period |
| 530110235 | No Eligible Transactions in Class Period |
| 530110236 | No Recognized Claim |
| 530110237 | No Eligible Transactions in Class Period |
| 530110238 | No Recognized Claim |
| 530110239 | No Eligible Transactions in Class Period |
| 530110241 | No Eligible Transactions in Class Period |
| 530110242 | No Eligible Transactions in Class Period |
| 530110246 | No Eligible Transactions in Class Period |
| 530110247 | No Eligible Transactions in Class Period |
| 530110248 | No Eligible Transactions in Class Period |
| 530110249 | No Eligible Transactions in Class Period |
| 530110250 | No Eligible Transactions in Class Period |
| 530110251 | No Recognized Claim |
| 530110253 | No Eligible Transactions in Class Period |
| 530110254 | No Eligible Transactions in Class Period |
| 530110255 | No Recognized Claim |
| 530110256 | No Eligible Transactions in Class Period |
| 530110257 | No Eligible Transactions in Class Period |
| 530110258 | No Eligible Transactions in Class Period |
| 530110259 | No Eligible Transactions in Class Period |
| 530110260 | No Eligible Transactions in Class Period |
| 530110261 | No Eligible Transactions in Class Period |
| 530110262 | No Eligible Transactions in Class Period |
| 530110263 | No Eligible Transactions in Class Period |
| 530110264 | No Eligible Transactions in Class Period |
| 530110266 | No Eligible Transactions in Class Period |
| 530110267 | No Eligible Transactions in Class Period |
| 530110268 | No Eligible Transactions in Class Period |
| 530110269 | No Eligible Transactions in Class Period |
| 530110270 | No Eligible Transactions in Class Period |
| 530110271 | No Eligible Transactions in Class Period |
| 530110272 | No Eligible Transactions in Class Period |
| 530110273 | No Eligible Transactions in Class Period |
| 530110274 | No Eligible Transactions in Class Period |
| 530110275 | No Eligible Transactions in Class Period |
| 530110276 | No Eligible Transactions in Class Period |
| 530110277 | No Eligible Transactions in Class Period |
| 530110278 | No Eligible Transactions in Class Period |
| 530110279 | No Eligible Transactions in Class Period |
| 530110280 | No Eligible Transactions in Class Period |
| 530110281 | No Eligible Transactions in Class Period |
| 530110284 | No Eligible Transactions in Class Period |
| 530110285 | No Eligible Transactions in Class Period |
| 530110286 | No Recognized Claim |
| 530110287 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237762 | No Recognized Claim |
| 530237763 | No Recognized Claim |
| 530237771 | No Eligible Transactions in Class Period |
| 530237772 | No Eligible Transactions in Class Period |
| 530237773 | No Recognized Claim |
| 530237774 | No Recognized Claim |
| 530237775 | No Recognized Claim |
| 530237776 | No Eligible Transactions in Class Period |
| 530237778 | No Recognized Claim |
| 530237779 | No Eligible Transactions in Class Period |
| 530237781 | No Eligible Transactions in Class Period |
| 530237782 | No Eligible Transactions in Class Period |
| 530237783 | No Eligible Transactions in Class Period |
| 530237785 | No Eligible Transactions in Class Period |
| 530237787 | No Eligible Transactions in Class Period |
| 530237789 | No Recognized Claim |
| 530237796 | No Eligible Transactions in Class Period |
| 530237797 | No Eligible Transactions in Class Period |
| 530237798 | No Eligible Transactions in Class Period |
| 530237800 | No Eligible Transactions in Class Period |
| 530237802 | No Eligible Transactions in Class Period |
| 530237803 | No Recognized Claim |
| 530237804 | No Eligible Transactions in Class Period |
| 530237806 | No Eligible Transactions in Class Period |
| 530237807 | No Eligible Transactions in Class Period |
| 530237808 | No Eligible Transactions in Class Period |
| 530237809 | No Eligible Transactions in Class Period |
| 530237811 | No Recognized Claim |
| 530237812 | No Eligible Transactions in Class Period |
| 530237814 | No Recognized Claim |
| 530237815 | No Eligible Transactions in Class Period |
| 530237818 | No Recognized Claim |
| 530237820 | No Recognized Claim |
| 530237821 | No Eligible Transactions in Class Period |
| 530237824 | No Eligible Transactions in Class Period |
| 530237825 | No Recognized Claim |
| 530237826 | No Eligible Transactions in Class Period |
| 530237827 | No Eligible Transactions in Class Period |
| 530237828 | No Recognized Claim |
| 530237829 | No Eligible Transactions in Class Period |
| 530237830 | No Eligible Transactions in Class Period |
| 530237831 | No Recognized Claim |
| 530237833 | No Eligible Transactions in Class Period |
| 530237835 | No Eligible Transactions in Class Period |
| 530237837 | No Eligible Transactions in Class Period |
| 530237838 | No Eligible Transactions in Class Period |
| 530237842 | No Eligible Transactions in Class Period |
| 530237845 | No Eligible Transactions in Class Period |
| 530237846 | No Eligible Transactions in Class Period |
| 530237849 | No Recognized Claim |
| 530237850 | No Recognized Claim |
| 530237852 | No Recognized Claim |
| 530237853 | No Recognized Claim |
| 530237854 | No Eligible Transactions in Class Period |
| 530237855 | No Recognized Claim |
| 530237856 | No Recognized Claim |
| 530237857 | No Recognized Claim |
| 530237859 | No Eligible Transactions in Class Period |
| 530237862 | No Recognized Claim |
| 530237863 | No Recognized Claim |
| 530237864 | No Recognized Claim |
| 530237866 | No Recognized Claim |
| 530237867 | No Recognized Claim |
| 530237868 | No Recognized Claim |
| 530237869 | No Eligible Transactions in Class Period |
| 530237870 | No Recognized Claim |
| 530237871 | No Recognized Claim |
| 530237872 | No Eligible Transactions in Class Period |
| 530237874 | No Recognized Claim |
| 530237875 | No Recognized Claim |
| 530237877 | No Recognized Claim |
| 530237879 | No Recognized Claim |
| 530237883 | No Eligible Transactions in Class Period |
| 530237884 | No Eligible Transactions in Class Period |
| 530237885 | No Recognized Claim |
| 530237887 | No Eligible Transactions in Class Period |
| 530237889 | No Recognized Claim |
| 530237890 | No Recognized Claim |
| 530237891 | No Recognized Claim |
| 530237892 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 9110 | No Eligible Transactions in Class Period |
| 9111 | Condition of Ineligiblity Never Cured |
| 9113 | No Recognized Claim |
| 9114 | Condition of Ineligiblity Never Cured |
| 9118 | No Recognized Claim |
| 9121 | No Recognized Claim |
| 9122 | No Eligible Transactions in Class Period |
| 9126 | No Recognized Claim |
| 9127 | No Recognized Claim |
| 9129 | Condition of Ineligiblity Never Cured |
| 9132 | Condition of Ineligiblity Never Cured |
| 9133 | No Eligible Transactions in Class Period |
| 9136 | No Recognized Claim |
| 9137 | No Eligible Transactions in Class Period |
| 9138 | Condition of Ineligiblity Never Cured |
| 9139 | No Recognized Claim |
| 9140 | No Recognized Claim |
| 9141 | No Recognized Claim |
| 9142 | No Recognized Claim |
| 9144 | No Recognized Claim |
| 9145 | No Eligible Transactions in Class Period |
| 9147 | No Eligible Transactions in Class Period |
| 9148 | No Recognized Claim |
| 9150 | No Recognized Claim |
| 9151 | No Recognized Claim |
| 9156 | No Recognized Claim |
| 9159 | No Recognized Claim |
| 9160 | No Recognized Claim |
| 9161 | No Recognized Claim |
| 9167 | No Recognized Claim |
| 9169 | No Eligible Transactions in Class Period |
| 9171 | No Recognized Claim |
| 9174 | No Recognized Claim |
| 9178 | No Eligible Transactions in Class Period |
| 9184 | No Recognized Claim |
| 9191 | No Recognized Claim |
| 9197 | No Eligible Transactions in Class Period |
| 9198 | No Eligible Transactions in Class Period |
| 9199 | No Recognized Claim |
| 9202 | No Eligible Transactions in Class Period |
| 9205 | No Eligible Transactions in Class Period |
| 9210 | Condition of Ineligiblity Never Cured |
| 9212 | No Recognized Claim |
| 9213 | No Recognized Claim |
| 9214 | No Recognized Claim |
| 9217 | Condition of Ineligiblity Never Cured |
| 9219 | Condition of Ineligiblity Never Cured |
| 9221 | No Recognized Claim |
| 9222 | No Recognized Claim |
| 9226 | No Eligible Transactions in Class Period |
| 9227 | No Eligible Transactions in Class Period |
| 9228 | Condition of Ineligiblity Never Cured |
| 9230 | No Eligible Transactions in Class Period |
| 9232 | No Eligible Transactions in Class Period |
| 9233 | No Eligible Transactions in Class Period |
| 9234 | No Eligible Transactions in Class Period |
| 9236 | Condition of Ineligiblity Never Cured |
| 9240 | No Recognized Claim |
| 9241 | No Recognized Claim |
| 9244 | No Eligible Transactions in Class Period |
| 9245 | No Eligible Transactions in Class Period |
| 9246 | No Eligible Transactions in Class Period |
| 9248 | No Recognized Claim |
| 9250 | No Recognized Claim |
| 9254 | No Recognized Claim |
| 9257 | No Recognized Claim |
| 9258 | No Recognized Claim |
| 9263 | No Recognized Claim |
| 9266 | No Recognized Claim |
| 9267 | No Eligible Transactions in Class Period |
| 9270 | No Recognized Claim |
| 9271 | Condition of Ineligiblity Never Cured |
| 9274 | Condition of Ineligiblity Never Cured |
| 9275 | No Eligible Transactions in Class Period |
| 9276 | No Eligible Transactions in Class Period |
| 9278 | No Eligible Transactions in Class Period |
| 9279 | No Eligible Transactions in Class Period |
| 9281 | No Recognized Claim |
| 9282 | No Recognized Claim |
| 9283 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110288 | No Eligible Transactions in Class Period |
| 530110290 | No Eligible Transactions in Class Period |
| 530110291 | No Eligible Transactions in Class Period |
| 530110292 | No Eligible Transactions in Class Period |
| 530110293 | No Eligible Transactions in Class Period |
| 530110295 | No Eligible Transactions in Class Period |
| 530110296 | No Eligible Transactions in Class Period |
| 530110297 | No Eligible Transactions in Class Period |
| 530110298 | No Eligible Transactions in Class Period |
| 530110299 | No Eligible Transactions in Class Period |
| 530110300 | No Eligible Transactions in Class Period |
| 530110301 | No Eligible Transactions in Class Period |
| 530110302 | No Eligible Transactions in Class Period |
| 530110303 | No Eligible Transactions in Class Period |
| 530110304 | No Eligible Transactions in Class Period |
| 530110305 | No Eligible Transactions in Class Period |
| 530110307 | No Eligible Transactions in Class Period |
| 530110308 | No Recognized Claim |
| 530110309 | No Recognized Claim |
| 530110310 | No Eligible Transactions in Class Period |
| 530110312 | No Eligible Transactions in Class Period |
| 530110313 | No Eligible Transactions in Class Period |
| 530110315 | No Eligible Transactions in Class Period |
| 530110316 | No Eligible Transactions in Class Period |
| 530110317 | No Eligible Transactions in Class Period |
| 530110318 | No Eligible Transactions in Class Period |
| 530110330 | No Eligible Transactions in Class Period |
| 530110331 | No Eligible Transactions in Class Period |
| 530110332 | No Eligible Transactions in Class Period |
| 530110333 | No Eligible Transactions in Class Period |
| 530110334 | No Eligible Transactions in Class Period |
| 530110335 | No Eligible Transactions in Class Period |
| 530110336 | No Eligible Transactions in Class Period |
| 530110337 | No Eligible Transactions in Class Period |
| 530110339 | No Eligible Transactions in Class Period |
| 530110340 | No Eligible Transactions in Class Period |
| 530110341 | No Eligible Transactions in Class Period |
| 530110342 | No Eligible Transactions in Class Period |
| 530110343 | No Eligible Transactions in Class Period |
| 530110344 | No Eligible Transactions in Class Period |
| 530110345 | No Eligible Transactions in Class Period |
| 530110346 | No Eligible Transactions in Class Period |
| 530110347 | No Eligible Transactions in Class Period |
| 530110348 | No Eligible Transactions in Class Period |
| 530110349 | No Eligible Transactions in Class Period |
| 530110350 | No Eligible Transactions in Class Period |
| 530110352 | No Eligible Transactions in Class Period |
| 530110353 | No Eligible Transactions in Class Period |
| 530110354 | No Eligible Transactions in Class Period |
| 530110355 | No Eligible Transactions in Class Period |
| 530110356 | No Eligible Transactions in Class Period |
| 530110357 | No Eligible Transactions in Class Period |
| 530110358 | No Eligible Transactions in Class Period |
| 530110359 | No Eligible Transactions in Class Period |
| 530110360 | No Eligible Transactions in Class Period |
| 530110361 | No Eligible Transactions in Class Period |
| 530110362 | No Eligible Transactions in Class Period |
| 530110363 | No Eligible Transactions in Class Period |
| 530110365 | No Eligible Transactions in Class Period |
| 530110366 | No Eligible Transactions in Class Period |
| 530110367 | No Eligible Transactions in Class Period |
| 530110368 | No Eligible Transactions in Class Period |
| 530110369 | No Eligible Transactions in Class Period |
| 530110370 | No Eligible Transactions in Class Period |
| 530110371 | No Eligible Transactions in Class Period |
| 530110372 | No Eligible Transactions in Class Period |
| 530110373 | No Eligible Transactions in Class Period |
| 530110374 | No Recognized Claim |
| 530110376 | No Eligible Transactions in Class Period |
| 530110377 | No Eligible Transactions in Class Period |
| 530110378 | No Eligible Transactions in Class Period |
| 530110380 | No Eligible Transactions in Class Period |
| 530110381 | No Eligible Transactions in Class Period |
| 530110389 | No Eligible Transactions in Class Period |
| 530110390 | No Eligible Transactions in Class Period |
| 530110391 | No Eligible Transactions in Class Period |
| 530110392 | No Eligible Transactions in Class Period |
| 530110393 | No Eligible Transactions in Class Period |
| 530110394 | No Eligible Transactions in Class Period |
| 530110395 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530237893 | No Recognized Claim |
| 530237894 | No Recognized Claim |
| 530237895 | No Recognized Claim |
| 530237896 | No Eligible Transactions in Class Period |
| 530237897 | No Recognized Claim |
| 530237899 | No Recognized Claim |
| 530237900 | No Recognized Claim |
| 530237902 | No Eligible Transactions in Class Period |
| 530237903 | No Eligible Transactions in Class Period |
| 530237904 | No Eligible Transactions in Class Period |
| 530237905 | No Eligible Transactions in Class Period |
| 530237906 | No Recognized Claim |
| 530237907 | No Eligible Transactions in Class Period |
| 530237908 | No Eligible Transactions in Class Period |
| 530237909 | No Recognized Claim |
| 530237910 | No Eligible Transactions in Class Period |
| 530237912 | No Eligible Transactions in Class Period |
| 530237913 | No Recognized Claim |
| 530237914 | No Recognized Claim |
| 530237915 | No Eligible Transactions in Class Period |
| 530237916 | No Recognized Claim |
| 530237917 | No Eligible Transactions in Class Period |
| 530237923 | No Eligible Transactions in Class Period |
| 530237924 | No Eligible Transactions in Class Period |
| 530237925 | No Eligible Transactions in Class Period |
| 530237926 | No Eligible Transactions in Class Period |
| 530237930 | No Recognized Claim |
| 530237931 | No Recognized Claim |
| 530237932 | No Recognized Claim |
| 530237935 | No Recognized Claim |
| 530237936 | No Recognized Claim |
| 530237938 | No Recognized Claim |
| 530237940 | No Recognized Claim |
| 530237941 | No Recognized Claim |
| 530237942 | No Eligible Transactions in Class Period |
| 530237944 | No Recognized Claim |
| 530237945 | No Recognized Claim |
| 530237946 | No Recognized Claim |
| 530237949 | No Recognized Claim |
| 530237950 | No Eligible Transactions in Class Period |
| 530237951 | No Eligible Transactions in Class Period |
| 530237952 | No Eligible Transactions in Class Period |
| 530237953 | No Eligible Transactions in Class Period |
| 530237954 | No Eligible Transactions in Class Period |
| 530237955 | No Eligible Transactions in Class Period |
| 530237956 | No Recognized Claim |
| 530237963 | No Eligible Transactions in Class Period |
| 530237965 | No Recognized Claim |
| 530237966 | No Eligible Transactions in Class Period |
| 530237968 | No Eligible Transactions in Class Period |
| 530237969 | No Eligible Transactions in Class Period |
| 530237970 | No Recognized Claim |
| 530237972 | No Recognized Claim |
| 530237973 | No Recognized Claim |
| 530237974 | No Recognized Claim |
| 530237975 | No Recognized Claim |
| 530237976 | No Recognized Claim |
| 530237978 | No Recognized Claim |
| 530237979 | No Eligible Transactions in Class Period |
| 530237981 | No Recognized Claim |
| 530237982 | No Recognized Claim |
| 530237983 | No Recognized Claim |
| 530237985 | No Recognized Claim |
| 530237986 | No Recognized Claim |
| 530237987 | No Recognized Claim |
| 530237988 | No Recognized Claim |
| 530237989 | No Recognized Claim |
| 530237990 | No Recognized Claim |
| 530237991 | No Recognized Claim |
| 530237993 | No Recognized Claim |
| 530237994 | No Recognized Claim |
| 530237995 | No Recognized Claim |
| 530237997 | No Recognized Claim |
| 530237998 | No Recognized Claim |
| 530237999 | No Recognized Claim |
| 530238000 | No Recognized Claim |
| 530238001 | No Recognized Claim |
| 530238002 | No Eligible Transactions in Class Period |
| 530238004 | No Eligible Transactions in Class Period |
| 530238005 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 9286 | No Eligible Transactions in Class Period |
| 9288 | No Eligible Transactions in Class Period |
| 9292 | No Eligible Transactions in Class Period |
| 9293 | No Recognized Claim |
| 9295 | Condition of Ineligiblity Never Cured |
| 9296 | No Recognized Claim |
| 9297 | No Eligible Transactions in Class Period |
| 9298 | No Eligible Transactions in Class Period |
| 9299 | No Eligible Transactions in Class Period |
| 9301 | No Eligible Transactions in Class Period |
| 9302 | No Eligible Transactions in Class Period |
| 9303 | No Recognized Claim |
| 9304 | No Eligible Transactions in Class Period |
| 9305 | No Eligible Transactions in Class Period |
| 9306 | No Eligible Transactions in Class Period |
| 9307 | No Recognized Claim |
| 9308 | No Recognized Claim |
| 9310 | No Recognized Claim |
| 9311 | No Eligible Transactions in Class Period |
| 9312 | No Eligible Transactions in Class Period |
| 9315 | No Recognized Claim |
| 9317 | No Eligible Transactions in Class Period |
| 9320 | No Eligible Transactions in Class Period |
| 9321 | No Recognized Claim |
| 9322 | Condition of Ineligiblity Never Cured |
| 9323 | No Eligible Transactions in Class Period |
| 9325 | No Eligible Transactions in Class Period |
| 9327 | No Recognized Claim |
| 9332 | No Recognized Claim |
| 9333 | No Recognized Claim |
| 9336 | No Recognized Claim |
| 9344 | No Eligible Transactions in Class Period |
| 9354 | No Recognized Claim |
| 9355 | No Recognized Claim |
| 9356 | No Recognized Claim |
| 9361 | No Recognized Claim |
| 9365 | No Eligible Transactions in Class Period |
| 9367 | No Recognized Claim |
| 9368 | No Eligible Transactions in Class Period |
| 9369 | No Eligible Transactions in Class Period |
| 9370 | No Eligible Transactions in Class Period |
| 9371 | No Eligible Transactions in Class Period |
| 9372 | Condition of Ineligiblity Never Cured |
| 9374 | No Eligible Transactions in Class Period |
| 9378 | No Eligible Transactions in Class Period |
| 9379 | Condition of Ineligiblity Never Cured |
| 9380 | No Recognized Claim |
| 9383 | Condition of Ineligiblity Never Cured |
| 9385 | No Eligible Transactions in Class Period |
| 9391 | No Eligible Transactions in Class Period |
| 9393 | No Recognized Claim |
| 9394 | No Recognized Claim |
| 9397 | No Eligible Transactions in Class Period |
| 9399 | No Eligible Transactions in Class Period |
| 9400 | No Eligible Transactions in Class Period |
| 9404 | No Recognized Claim |
| 9405 | No Recognized Claim |
| 9406 | No Recognized Claim |
| 9414 | No Recognized Claim |
| 9416 | Condition of Ineligiblity Never Cured |
| 9423 | No Eligible Transactions in Class Period |
| 9424 | No Recognized Claim |
| 9427 | Condition of Ineligiblity Never Cured |
| 9428 | No Eligible Transactions in Class Period |
| 9429 | No Recognized Claim |
| 9430 | No Recognized Claim |
| 9431 | No Eligible Transactions in Class Period |
| 9432 | No Eligible Transactions in Class Period |
| 9437 | No Recognized Claim |
| 9438 | Condition of Ineligiblity Never Cured |
| 9439 | Condition of Ineligiblity Never Cured |
| 9440 | Condition of Ineligiblity Never Cured |
| 9445 | No Recognized Claim |
| 9448 | No Recognized Claim |
| 9450 | Condition of Ineligiblity Never Cured |
| 9456 | No Eligible Transactions in Class Period |
| 9463 | No Recognized Claim |
| 9466 | No Recognized Claim |
| 9467 | No Recognized Claim |
| 9469 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110398 | No Eligible Transactions in Class Period |
| 530110399 | No Eligible Transactions in Class Period |
| 530110400 | No Eligible Transactions in Class Period |
| 530110401 | No Eligible Transactions in Class Period |
| 530110402 | No Eligible Transactions in Class Period |
| 530110403 | No Eligible Transactions in Class Period |
| 530110404 | No Eligible Transactions in Class Period |
| 530110405 | No Eligible Transactions in Class Period |
| 530110406 | No Eligible Transactions in Class Period |
| 530110407 | No Eligible Transactions in Class Period |
| 530110408 | No Eligible Transactions in Class Period |
| 530110409 | No Eligible Transactions in Class Period |
| 530110410 | No Eligible Transactions in Class Period |
| 530110411 | No Eligible Transactions in Class Period |
| 530110414 | No Eligible Transactions in Class Period |
| 530110415 | No Eligible Transactions in Class Period |
| 530110416 | No Eligible Transactions in Class Period |
| 530110417 | No Eligible Transactions in Class Period |
| 530110418 | No Eligible Transactions in Class Period |
| 530110419 | No Eligible Transactions in Class Period |
| 530110420 | No Eligible Transactions in Class Period |
| 530110421 | No Eligible Transactions in Class Period |
| 530110422 | No Eligible Transactions in Class Period |
| 530110423 | No Eligible Transactions in Class Period |
| 530110424 | No Eligible Transactions in Class Period |
| 530110425 | No Eligible Transactions in Class Period |
| 530110426 | No Eligible Transactions in Class Period |
| 530110427 | No Eligible Transactions in Class Period |
| 530110428 | No Eligible Transactions in Class Period |
| 530110429 | No Eligible Transactions in Class Period |
| 530110430 | No Eligible Transactions in Class Period |
| 530110431 | No Eligible Transactions in Class Period |
| 530110432 | No Eligible Transactions in Class Period |
| 530110433 | No Eligible Transactions in Class Period |
| 530110434 | No Recognized Claim |
| 530110435 | No Eligible Transactions in Class Period |
| 530110436 | No Eligible Transactions in Class Period |
| 530110437 | No Eligible Transactions in Class Period |
| 530110438 | No Eligible Transactions in Class Period |
| 530110439 | No Eligible Transactions in Class Period |
| 530110440 | No Eligible Transactions in Class Period |
| 530110441 | No Eligible Transactions in Class Period |
| 530110442 | No Eligible Transactions in Class Period |
| 530110443 | No Eligible Transactions in Class Period |
| 530110444 | No Eligible Transactions in Class Period |
| 530110445 | No Eligible Transactions in Class Period |
| 530110446 | No Eligible Transactions in Class Period |
| 530110447 | No Eligible Transactions in Class Period |
| 530110448 | No Eligible Transactions in Class Period |
| 530110449 | No Eligible Transactions in Class Period |
| 530110450 | No Eligible Transactions in Class Period |
| 530110451 | No Eligible Transactions in Class Period |
| 530110452 | No Eligible Transactions in Class Period |
| 530110453 | No Eligible Transactions in Class Period |
| 530110454 | No Eligible Transactions in Class Period |
| 530110455 | No Eligible Transactions in Class Period |
| 530110456 | No Eligible Transactions in Class Period |
| 530110457 | No Eligible Transactions in Class Period |
| 530110458 | No Eligible Transactions in Class Period |
| 530110459 | No Eligible Transactions in Class Period |
| 530110460 | No Eligible Transactions in Class Period |
| 530110461 | No Eligible Transactions in Class Period |
| 530110462 | No Recognized Claim |
| 530110463 | No Recognized Claim |
| 530110464 | No Recognized Claim |
| 530110465 | No Eligible Transactions in Class Period |
| 530110466 | No Recognized Claim |
| 530110467 | No Recognized Claim |
| 530110468 | No Recognized Claim |
| 530110469 | No Recognized Claim |
| 530110470 | No Recognized Claim |
| 530110471 | No Eligible Transactions in Class Period |
| 530110472 | No Eligible Transactions in Class Period |
| 530110473 | No Eligible Transactions in Class Period |
| 530110474 | No Recognized Claim |
| 530110476 | No Recognized Claim |
| 530110477 | No Eligible Transactions in Class Period |
| 530110478 | No Recognized Claim |
| 530110479 | No Recognized Claim |
| 530110480 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238007 | No Recognized Claim |
| 530238008 | No Recognized Claim |
| 530238009 | No Recognized Claim |
| 530238010 | No Recognized Claim |
| 530238011 | No Eligible Transactions in Class Period |
| 530238012 | No Recognized Claim |
| 530238014 | No Recognized Claim |
| 530238015 | No Recognized Claim |
| 530238016 | No Eligible Transactions in Class Period |
| 530238017 | No Eligible Transactions in Class Period |
| 530238018 | No Recognized Claim |
| 530238019 | No Eligible Transactions in Class Period |
| 530238021 | No Recognized Claim |
| 530238023 | No Eligible Transactions in Class Period |
| 530238025 | No Eligible Transactions in Class Period |
| 530238026 | No Eligible Transactions in Class Period |
| 530238027 | No Recognized Claim |
| 530238028 | No Eligible Transactions in Class Period |
| 530238029 | No Eligible Transactions in Class Period |
| 530238030 | No Eligible Transactions in Class Period |
| 530238031 | No Eligible Transactions in Class Period |
| 530238032 | No Recognized Claim |
| 530238033 | No Eligible Transactions in Class Period |
| 530238034 | No Eligible Transactions in Class Period |
| 530238035 | No Eligible Transactions in Class Period |
| 530238036 | No Eligible Transactions in Class Period |
| 530238037 | No Eligible Transactions in Class Period |
| 530238039 | No Eligible Transactions in Class Period |
| 530238043 | No Recognized Claim |
| 530238044 | No Eligible Transactions in Class Period |
| 530238045 | No Recognized Claim |
| 530238046 | No Eligible Transactions in Class Period |
| 530238047 | No Eligible Transactions in Class Period |
| 530238048 | No Eligible Transactions in Class Period |
| 530238049 | No Eligible Transactions in Class Period |
| 530238050 | No Recognized Claim |
| 530238052 | No Eligible Transactions in Class Period |
| 530238053 | No Eligible Transactions in Class Period |
| 530238054 | No Eligible Transactions in Class Period |
| 530238055 | No Eligible Transactions in Class Period |
| 530238056 | No Eligible Transactions in Class Period |
| 530238058 | No Eligible Transactions in Class Period |
| 530238060 | No Eligible Transactions in Class Period |
| 530238063 | No Eligible Transactions in Class Period |
| 530238064 | No Eligible Transactions in Class Period |
| 530238065 | No Recognized Claim |
| 530238066 | No Eligible Transactions in Class Period |
| 530238068 | No Recognized Claim |
| 530238069 | No Recognized Claim |
| 530238070 | No Eligible Transactions in Class Period |
| 530238071 | No Recognized Claim |
| 530238072 | No Eligible Transactions in Class Period |
| 530238073 | No Eligible Transactions in Class Period |
| 530238074 | No Eligible Transactions in Class Period |
| 530238075 | No Eligible Transactions in Class Period |
| 530238076 | No Eligible Transactions in Class Period |
| 530238077 | No Eligible Transactions in Class Period |
| 530238078 | No Eligible Transactions in Class Period |
| 530238079 | No Eligible Transactions in Class Period |
| 530238080 | No Recognized Claim |
| 530238081 | No Eligible Transactions in Class Period |
| 530238082 | No Eligible Transactions in Class Period |
| 530238083 | No Eligible Transactions in Class Period |
| 530238084 | No Eligible Transactions in Class Period |
| 530238086 | No Eligible Transactions in Class Period |
| 530238087 | No Recognized Claim |
| 530238088 | No Eligible Transactions in Class Period |
| 530238090 | No Eligible Transactions in Class Period |
| 530238091 | No Eligible Transactions in Class Period |
| 530238092 | No Eligible Transactions in Class Period |
| 530238093 | No Eligible Transactions in Class Period |
| 530238094 | No Recognized Claim |
| 530238095 | No Eligible Transactions in Class Period |
| 530238099 | No Eligible Transactions in Class Period |
| 530238100 | No Eligible Transactions in Class Period |
| 530238101 | No Eligible Transactions in Class Period |
| 530238102 | No Eligible Transactions in Class Period |
| 530238103 | No Recognized Claim |
| 530238107 | No Eligible Transactions in Class Period |
| 530238109 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 9472 | No Eligible Transactions in Class Period |
| 9473 | No Recognized Claim |
| 9481 | No Recognized Claim |
| 9483 | No Eligible Transactions in Class Period |
| 9488 | No Recognized Claim |
| 9489 | No Eligible Transactions in Class Period |
| 9492 | No Recognized Claim |
| 9494 | No Recognized Claim |
| 9495 | Condition of Ineligiblity Never Cured |
| 9498 | No Recognized Claim |
| 9499 | No Recognized Claim |
| 9501 | No Recognized Claim |
| 9502 | No Recognized Claim |
| 9503 | No Recognized Claim |
| 9504 | No Recognized Claim |
| 9505 | No Recognized Claim |
| 9506 | No Recognized Claim |
| 9507 | No Recognized Claim |
| 9508 | No Recognized Claim |
| 9509 | Condition of Ineligiblity Never Cured |
| 9511 | No Recognized Claim |
| 9512 | No Eligible Transactions in Class Period |
| 9513 | No Eligible Transactions in Class Period |
| 9514 | No Recognized Claim |
| 9516 | No Recognized Claim |
| 9518 | No Recognized Claim |
| 9519 | No Recognized Claim |
| 9520 | No Recognized Claim |
| 9521 | No Recognized Claim |
| 9522 | No Recognized Claim |
| 9523 | No Recognized Claim |
| 9524 | No Recognized Claim |
| 9526 | No Recognized Claim |
| 9527 | No Recognized Claim |
| 9529 | No Recognized Claim |
| 9531 | No Recognized Claim |
| 9539 | No Eligible Transactions in Class Period |
| 9540 | No Recognized Claim |
| 9545 | No Eligible Transactions in Class Period |
| 9546 | No Eligible Transactions in Class Period |
| 9548 | No Recognized Claim |
| 9551 | Condition of Ineligiblity Never Cured |
| 9552 | No Recognized Claim |
| 9557 | No Recognized Claim |
| 9558 | No Eligible Transactions in Class Period |
| 9561 | No Recognized Claim |
| 9563 | No Recognized Claim |
| 9565 | No Recognized Claim |
| 9566 | No Eligible Transactions in Class Period |
| 9568 | Duplicate Claim Form |
| 9571 | No Recognized Claim |
| 9576 | No Eligible Transactions in Class Period |
| 9577 | No Eligible Transactions in Class Period |
| 9579 | No Eligible Transactions in Class Period |
| 9580 | No Eligible Transactions in Class Period |
| 9581 | No Recognized Claim |
| 9582 | No Recognized Claim |
| 9583 | No Eligible Transactions in Class Period |
| 9584 | No Eligible Transactions in Class Period |
| 9585 | No Eligible Transactions in Class Period |
| 9587 | No Eligible Transactions in Class Period |
| 9591 | No Recognized Claim |
| 9597 | No Recognized Claim |
| 9598 | No Recognized Claim |
| 9599 | No Recognized Claim |
| 9601 | No Recognized Claim |
| 9603 | No Recognized Claim |
| 9604 | No Eligible Transactions in Class Period |
| 9612 | No Eligible Transactions in Class Period |
| 9613 | No Eligible Transactions in Class Period |
| 9618 | No Recognized Claim |
| 9620 | No Recognized Claim |
| 9622 | No Eligible Transactions in Class Period |
| 9625 | No Recognized Claim |
| 9626 | No Recognized Claim |
| 9631 | No Recognized Claim |
| 9635 | No Recognized Claim |
| 9645 | No Recognized Claim |
| 9647 | No Recognized Claim |
| 9652 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110482 | No Eligible Transactions in Class Period |
| 530110483 | No Eligible Transactions in Class Period |
| 530110486 | No Recognized Claim |
| 530110487 | No Eligible Transactions in Class Period |
| 530110490 | No Eligible Transactions in Class Period |
| 530110491 | No Eligible Transactions in Class Period |
| 530110493 | No Recognized Claim |
| 530110494 | No Recognized Claim |
| 530110495 | No Recognized Claim |
| 530110496 | No Recognized Claim |
| 530110497 | No Recognized Claim |
| 530110498 | No Recognized Claim |
| 530110499 | No Recognized Claim |
| 530110500 | No Eligible Transactions in Class Period |
| 530110501 | No Eligible Transactions in Class Period |
| 530110502 | No Recognized Claim |
| 530110503 | No Eligible Transactions in Class Period |
| 530110505 | No Recognized Claim |
| 530110506 | No Recognized Claim |
| 530110507 | No Eligible Transactions in Class Period |
| 530110508 | No Eligible Transactions in Class Period |
| 530110509 | No Recognized Claim |
| 530110510 | No Recognized Claim |
| 530110512 | No Recognized Claim |
| 530110513 | No Recognized Claim |
| 530110514 | No Recognized Claim |
| 530110516 | No Eligible Transactions in Class Period |
| 530110517 | No Eligible Transactions in Class Period |
| 530110518 | No Eligible Transactions in Class Period |
| 530110519 | No Eligible Transactions in Class Period |
| 530110520 | No Eligible Transactions in Class Period |
| 530110521 | No Recognized Claim |
| 530110522 | No Recognized Claim |
| 530110523 | No Recognized Claim |
| 530110524 | No Recognized Claim |
| 530110525 | No Recognized Claim |
| 530110526 | No Recognized Claim |
| 530110527 | No Recognized Claim |
| 530110528 | No Recognized Claim |
| 530110529 | No Recognized Claim |
| 530110530 | No Eligible Transactions in Class Period |
| 530110531 | No Recognized Claim |
| 530110533 | No Recognized Claim |
| 530110534 | No Recognized Claim |
| 530110536 | No Recognized Claim |
| 530110537 | No Recognized Claim |
| 530110538 | No Recognized Claim |
| 530110539 | No Recognized Claim |
| 530110540 | No Recognized Claim |
| 530110541 | No Recognized Claim |
| 530110542 | No Recognized Claim |
| 530110543 | No Recognized Claim |
| 530110544 | No Recognized Claim |
| 530110545 | No Recognized Claim |
| 530110546 | No Eligible Transactions in Class Period |
| 530110547 | No Recognized Claim |
| 530110551 | No Recognized Claim |
| 530110552 | No Recognized Claim |
| 530110553 | No Recognized Claim |
| 530110554 | No Eligible Transactions in Class Period |
| 530110555 | No Eligible Transactions in Class Period |
| 530110556 | No Eligible Transactions in Class Period |
| 530110557 | No Eligible Transactions in Class Period |
| 530110559 | No Eligible Transactions in Class Period |
| 530110561 | No Eligible Transactions in Class Period |
| 530110562 | No Eligible Transactions in Class Period |
| 530110564 | No Eligible Transactions in Class Period |
| 530110566 | No Recognized Claim |
| 530110569 | No Recognized Claim |
| 530110570 | No Recognized Claim |
| 530110572 | No Recognized Claim |
| 530110573 | No Eligible Transactions in Class Period |
| 530110574 | No Recognized Claim |
| 530110575 | No Eligible Transactions in Class Period |
| 530110576 | No Eligible Transactions in Class Period |
| 530110577 | No Eligible Transactions in Class Period |
| 530110578 | No Recognized Claim |
| 530110581 | No Eligible Transactions in Class Period |
| 530110583 | No Eligible Transactions in Class Period |
| 530110585 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238110 | No Recognized Claim |
| 530238111 | No Eligible Transactions in Class Period |
| 530238112 | No Eligible Transactions in Class Period |
| 530238113 | No Eligible Transactions in Class Period |
| 530238114 | No Eligible Transactions in Class Period |
| 530238115 | No Eligible Transactions in Class Period |
| 530238116 | No Eligible Transactions in Class Period |
| 530238119 | No Recognized Claim |
| 530238121 | No Eligible Transactions in Class Period |
| 530238122 | No Eligible Transactions in Class Period |
| 530238123 | No Eligible Transactions in Class Period |
| 530238124 | No Eligible Transactions in Class Period |
| 530238127 | No Eligible Transactions in Class Period |
| 530238129 | No Eligible Transactions in Class Period |
| 530238130 | No Eligible Transactions in Class Period |
| 530238132 | No Recognized Claim |
| 530238133 | No Recognized Claim |
| 530238134 | No Recognized Claim |
| 530238136 | No Recognized Claim |
| 530238140 | No Eligible Transactions in Class Period |
| 530238141 | No Recognized Claim |
| 530238142 | No Eligible Transactions in Class Period |
| 530238143 | No Recognized Claim |
| 530238146 | No Eligible Transactions in Class Period |
| 530238149 | No Recognized Claim |
| 530238150 | No Eligible Transactions in Class Period |
| 530238152 | No Eligible Transactions in Class Period |
| 530238154 | No Eligible Transactions in Class Period |
| 530238155 | No Eligible Transactions in Class Period |
| 530238156 | No Eligible Transactions in Class Period |
| 530238157 | No Eligible Transactions in Class Period |
| 530238159 | No Recognized Claim |
| 530238160 | No Eligible Transactions in Class Period |
| 530238167 | No Eligible Transactions in Class Period |
| 530238170 | No Recognized Claim |
| 530238173 | No Recognized Claim |
| 530238174 | No Recognized Claim |
| 530238183 | No Eligible Transactions in Class Period |
| 530238186 | No Eligible Transactions in Class Period |
| 530238187 | No Eligible Transactions in Class Period |
| 530238190 | No Recognized Claim |
| 530238191 | No Recognized Claim |
| 530238195 | No Eligible Transactions in Class Period |
| 530238196 | No Eligible Transactions in Class Period |
| 530238198 | No Eligible Transactions in Class Period |
| 530238201 | No Recognized Claim |
| 530238202 | No Eligible Transactions in Class Period |
| 530238203 | No Recognized Claim |
| 530238204 | No Eligible Transactions in Class Period |
| 530238205 | No Recognized Claim |
| 530238206 | No Eligible Transactions in Class Period |
| 530238207 | No Eligible Transactions in Class Period |
| 530238208 | No Eligible Transactions in Class Period |
| 530238210 | No Eligible Transactions in Class Period |
| 530238212 | No Eligible Transactions in Class Period |
| 530238213 | No Eligible Transactions in Class Period |
| 530238214 | No Recognized Claim |
| 530238216 | No Recognized Claim |
| 530238217 | No Recognized Claim |
| 530238219 | No Recognized Claim |
| 530238220 | No Recognized Claim |
| 530238221 | No Recognized Claim |
| 530238223 | No Eligible Transactions in Class Period |
| 530238224 | No Eligible Transactions in Class Period |
| 530238225 | No Recognized Claim |
| 530238226 | No Eligible Transactions in Class Period |
| 530238227 | No Eligible Transactions in Class Period |
| 530238229 | No Eligible Transactions in Class Period |
| 530238230 | No Recognized Claim |
| 530238233 | No Recognized Claim |
| 530238234 | No Eligible Transactions in Class Period |
| 530238235 | No Recognized Claim |
| 530238245 | No Recognized Claim |
| 530238248 | No Recognized Claim |
| 530238249 | No Recognized Claim |
| 530238250 | No Recognized Claim |
| 530238253 | No Recognized Claim |
| 530238255 | No Recognized Claim |
| 530238257 | No Recognized Claim |
| 530238258 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 9657 | No Recognized Claim |
| 9659 | No Recognized Claim |
| 9662 | No Recognized Claim |
| 9667 | No Eligible Transactions in Class Period |
| 9675 | No Recognized Claim |
| 9677 | No Recognized Claim |
| 9678 | No Eligible Transactions in Class Period |
| 9680 | No Recognized Claim |
| 9681 | Condition of Ineligiblity Never Cured |
| 9682 | No Recognized Claim |
| 9686 | No Eligible Transactions in Class Period |
| 9688 | No Eligible Transactions in Class Period |
| 9697 | No Recognized Claim |
| 9699 | No Recognized Claim |
| 9702 | Condition of Ineligiblity Never Cured |
| 9703 | No Eligible Transactions in Class Period |
| 9704 | Condition of Ineligiblity Never Cured |
| 9705 | Condition of Ineligiblity Never Cured |
| 9707 | No Eligible Transactions in Class Period |
| 9715 | No Eligible Transactions in Class Period |
| 9716 | Condition of Ineligiblity Never Cured |
| 9717 | No Eligible Transactions in Class Period |
| 9718 | Condition of Ineligiblity Never Cured |
| 9726 | No Recognized Claim |
| 9728 | No Eligible Transactions in Class Period |
| 9729 | No Eligible Transactions in Class Period |
| 9735 | No Recognized Claim |
| 9736 | No Recognized Claim |
| 9738 | No Recognized Claim |
| 9739 | No Eligible Transactions in Class Period |
| 9740 | No Recognized Claim |
| 9741 | No Eligible Transactions in Class Period |
| 9743 | No Eligible Transactions in Class Period |
| 9744 | No Eligible Transactions in Class Period |
| 9746 | No Eligible Transactions in Class Period |
| 9747 | No Eligible Transactions in Class Period |
| 9750 | No Recognized Claim |
| 9753 | No Recognized Claim |
| 9758 | Condition of Ineligiblity Never Cured |
| 9759 | No Eligible Transactions in Class Period |
| 9760 | No Recognized Claim |
| 9764 | No Eligible Transactions in Class Period |
| 9765 | No Eligible Transactions in Class Period |
| 9769 | No Recognized Claim |
| 9773 | No Recognized Claim |
| 9774 | No Recognized Claim |
| 9775 | No Recognized Claim |
| 9779 | No Recognized Claim |
| 9780 | No Recognized Claim |
| 9781 | No Eligible Transactions in Class Period |
| 9783 | No Eligible Transactions in Class Period |
| 9784 | No Recognized Claim |
| 9786 | No Recognized Claim |
| 9787 | No Recognized Claim |
| 9788 | No Recognized Claim |
| 9790 | No Eligible Transactions in Class Period |
| 9791 | No Eligible Transactions in Class Period |
| 9792 | No Eligible Transactions in Class Period |
| 9793 | No Recognized Claim |
| 9799 | No Eligible Transactions in Class Period |
| 9801 | No Recognized Claim |
| 9802 | No Eligible Transactions in Class Period |
| 9805 | No Eligible Transactions in Class Period |
| 9810 | No Eligible Transactions in Class Period |
| 9813 | No Recognized Claim |
| 9817 | No Recognized Claim |
| 9823 | No Recognized Claim |
| 9827 | No Recognized Claim |
| 9830 | No Recognized Claim |
| 9831 | No Recognized Claim |
| 9832 | No Eligible Transactions in Class Period |
| 9833 | No Recognized Claim |
| 9836 | No Recognized Claim |
| 9837 | No Recognized Claim |
| 9839 | No Recognized Claim |
| 9842 | No Recognized Claim |
| 9844 | No Recognized Claim |
| 9850 | No Recognized Claim |
| 9859 | No Recognized Claim |
| 9863 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110586 | No Recognized Claim |
| 530110587 | No Eligible Transactions in Class Period |
| 530110588 | No Eligible Transactions in Class Period |
| 530110589 | No Eligible Transactions in Class Period |
| 530110590 | No Eligible Transactions in Class Period |
| 530110593 | No Eligible Transactions in Class Period |
| 530110595 | No Recognized Claim |
| 530110596 | No Eligible Transactions in Class Period |
| 530110597 | No Eligible Transactions in Class Period |
| 530110599 | No Recognized Claim |
| 530110601 | No Recognized Claim |
| 530110603 | No Recognized Claim |
| 530110605 | No Eligible Transactions in Class Period |
| 530110606 | No Recognized Claim |
| 530110607 | No Eligible Transactions in Class Period |
| 530110610 | No Recognized Claim |
| 530110612 | No Recognized Claim |
| 530110613 | No Recognized Claim |
| 530110614 | No Recognized Claim |
| 530110615 | No Recognized Claim |
| 530110616 | No Recognized Claim |
| 530110617 | No Recognized Claim |
| 530110619 | No Recognized Claim |
| 530110620 | No Eligible Transactions in Class Period |
| 530110625 | No Recognized Claim |
| 530110627 | No Recognized Claim |
| 530110628 | No Eligible Transactions in Class Period |
| 530110629 | No Eligible Transactions in Class Period |
| 530110630 | No Recognized Claim |
| 530110631 | No Recognized Claim |
| 530110632 | No Recognized Claim |
| 530110633 | No Recognized Claim |
| 530110634 | No Eligible Transactions in Class Period |
| 530110635 | No Eligible Transactions in Class Period |
| 530110636 | No Recognized Claim |
| 530110637 | No Eligible Transactions in Class Period |
| 530110638 | No Recognized Claim |
| 530110639 | No Eligible Transactions in Class Period |
| 530110640 | No Recognized Claim |
| 530110643 | No Recognized Claim |
| 530110647 | No Recognized Claim |
| 530110648 | No Recognized Claim |
| 530110649 | No Recognized Claim |
| 530110650 | No Recognized Claim |
| 530110652 | No Eligible Transactions in Class Period |
| 530110653 | No Recognized Claim |
| 530110654 | No Eligible Transactions in Class Period |
| 530110655 | No Eligible Transactions in Class Period |
| 530110656 | No Recognized Claim |
| 530110657 | No Eligible Transactions in Class Period |
| 530110659 | No Recognized Claim |
| 530110660 | No Recognized Claim |
| 530110662 | No Recognized Claim |
| 530110663 | No Recognized Claim |
| 530110664 | No Eligible Transactions in Class Period |
| 530110665 | No Eligible Transactions in Class Period |
| 530110670 | No Eligible Transactions in Class Period |
| 530110671 | No Eligible Transactions in Class Period |
| 530110672 | No Eligible Transactions in Class Period |
| 530110674 | No Eligible Transactions in Class Period |
| 530110676 | No Eligible Transactions in Class Period |
| 530110677 | No Recognized Claim |
| 530110678 | No Eligible Transactions in Class Period |
| 530110679 | No Eligible Transactions in Class Period |
| 530110680 | No Recognized Claim |
| 530110681 | No Eligible Transactions in Class Period |
| 530110683 | No Eligible Transactions in Class Period |
| 530110684 | No Eligible Transactions in Class Period |
| 530110685 | No Eligible Transactions in Class Period |
| 530110686 | No Recognized Claim |
| 530110687 | No Recognized Claim |
| 530110688 | No Eligible Transactions in Class Period |
| 530110689 | No Recognized Claim |
| 530110690 | No Recognized Claim |
| 530110691 | No Eligible Transactions in Class Period |
| 530110692 | No Recognized Claim |
| 530110693 | No Eligible Transactions in Class Period |
| 530110694 | No Eligible Transactions in Class Period |
| 530110695 | No Recognized Claim |
| 530110696 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238259 | No Recognized Claim |
| 530238261 | No Recognized Claim |
| 530238262 | No Recognized Claim |
| 530238263 | No Recognized Claim |
| 530238264 | No Recognized Claim |
| 530238265 | No Recognized Claim |
| 530238267 | No Recognized Claim |
| 530238268 | No Eligible Transactions in Class Period |
| 530238269 | No Recognized Claim |
| 530238270 | No Recognized Claim |
| 530238271 | No Recognized Claim |
| 530238272 | No Recognized Claim |
| 530238273 | No Eligible Transactions in Class Period |
| 530238274 | No Recognized Claim |
| 530238276 | No Recognized Claim |
| 530238278 | No Recognized Claim |
| 530238279 | No Eligible Transactions in Class Period |
| 530238280 | No Eligible Transactions in Class Period |
| 530238281 | No Eligible Transactions in Class Period |
| 530238282 | No Recognized Claim |
| 530238283 | No Recognized Claim |
| 530238284 | No Recognized Claim |
| 530238285 | No Recognized Claim |
| 530238286 | No Recognized Claim |
| 530238287 | No Eligible Transactions in Class Period |
| 530238289 | No Recognized Claim |
| 530238290 | No Eligible Transactions in Class Period |
| 530238291 | No Eligible Transactions in Class Period |
| 530238297 | No Eligible Transactions in Class Period |
| 530238298 | No Eligible Transactions in Class Period |
| 530238299 | No Eligible Transactions in Class Period |
| 530238301 | No Recognized Claim |
| 530238302 | No Recognized Claim |
| 530238304 | No Recognized Claim |
| 530238305 | No Recognized Claim |
| 530238306 | No Recognized Claim |
| 530238308 | No Eligible Transactions in Class Period |
| 530238309 | No Recognized Claim |
| 530238310 | No Eligible Transactions in Class Period |
| 530238312 | No Recognized Claim |
| 530238314 | No Eligible Transactions in Class Period |
| 530238315 | No Eligible Transactions in Class Period |
| 530238317 | No Eligible Transactions in Class Period |
| 530238318 | No Recognized Claim |
| 530238319 | No Eligible Transactions in Class Period |
| 530238320 | No Eligible Transactions in Class Period |
| 530238321 | No Recognized Claim |
| 530238323 | No Recognized Claim |
| 530238325 | No Eligible Transactions in Class Period |
| 530238326 | No Eligible Transactions in Class Period |
| 530238332 | No Recognized Claim |
| 530238333 | No Recognized Claim |
| 530238335 | No Eligible Transactions in Class Period |
| 530238336 | No Recognized Claim |
| 530238337 | No Eligible Transactions in Class Period |
| 530238338 | No Eligible Transactions in Class Period |
| 530238339 | No Eligible Transactions in Class Period |
| 530238340 | No Recognized Claim |
| 530238341 | No Eligible Transactions in Class Period |
| 530238345 | No Eligible Transactions in Class Period |
| 530238347 | No Eligible Transactions in Class Period |
| 530238348 | No Recognized Claim |
| 530238351 | No Recognized Claim |
| 530238354 | No Eligible Transactions in Class Period |
| 530238357 | No Eligible Transactions in Class Period |
| 530238359 | No Recognized Claim |
| 530238360 | No Eligible Transactions in Class Period |
| 530238363 | No Eligible Transactions in Class Period |
| 530238364 | No Eligible Transactions in Class Period |
| 530238365 | No Eligible Transactions in Class Period |
| 530238367 | No Eligible Transactions in Class Period |
| 530238368 | No Eligible Transactions in Class Period |
| 530238373 | No Recognized Claim |
| 530238375 | No Eligible Transactions in Class Period |
| 530238377 | No Eligible Transactions in Class Period |
| 530238378 | No Eligible Transactions in Class Period |
| 530238379 | No Eligible Transactions in Class Period |
| 530238380 | No Eligible Transactions in Class Period |
| 530238381 | No Eligible Transactions in Class Period |
| 530238383 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 9864 | No Recognized Claim |
| 9865 | No Recognized Claim |
| 9871 | No Eligible Transactions in Class Period |
| 9872 | No Eligible Transactions in Class Period |
| 9873 | No Eligible Transactions in Class Period |
| 9874 | No Eligible Transactions in Class Period |
| 9875 | No Eligible Transactions in Class Period |
| 9877 | Duplicate Claim Form |
| 9879 | Condition of Ineligiblity Never Cured |
| 9880 | No Eligible Transactions in Class Period |
| 9882 | No Recognized Claim |
| 9884 | No Eligible Transactions in Class Period |
| 9885 | No Recognized Claim |
| 9887 | No Recognized Claim |
| 9891 | No Recognized Claim |
| 9893 | No Recognized Claim |
| 9895 | No Recognized Claim |
| 9896 | No Eligible Transactions in Class Period |
| 9897 | No Eligible Transactions in Class Period |
| 9898 | No Eligible Transactions in Class Period |
| 9899 | No Eligible Transactions in Class Period |
| 9901 | No Recognized Claim |
| 9902 | No Recognized Claim |
| 9913 | No Recognized Claim |
| 9914 | No Recognized Claim |
| 9919 | No Recognized Claim |
| 9925 | No Recognized Claim |
| 9926 | No Eligible Transactions in Class Period |
| 9929 | No Recognized Claim |
| 9930 | No Recognized Claim |
| 9931 | No Recognized Claim |
| 9933 | No Recognized Claim |
| 9934 | No Recognized Claim |
| 9935 | Duplicate Claim Form |
| 9937 | Condition of Ineligiblity Never Cured |
| 9939 | No Recognized Claim |
| 9942 | No Recognized Claim |
| 9945 | No Recognized Claim |
| 9947 | No Recognized Claim |
| 9953 | No Eligible Transactions in Class Period |
| 9963 | No Recognized Claim |
| 9971 | No Recognized Claim |
| 9975 | No Recognized Claim |
| 9978 | No Recognized Claim |
| 9983 | No Recognized Claim |
| 9985 | Condition of Ineligiblity Never Cured |
| 9986 | No Eligible Transactions in Class Period |
| 9990 | No Eligible Transactions in Class Period |
| 9996 | No Eligible Transactions in Class Period |
| 9997 | No Eligible Transactions in Class Period |
| 9999 | No Eligible Transactions in Class Period |
| 10000 | No Eligible Transactions in Class Period |
| 10003 | No Eligible Transactions in Class Period |
| 10004 | No Eligible Transactions in Class Period |
| 10008 | No Recognized Claim |
| 10010 | No Eligible Transactions in Class Period |
| 10013 | No Eligible Transactions in Class Period |
| 10014 | No Recognized Claim |
| 10015 | No Recognized Claim |
| 10017 | No Recognized Claim |
| 10021 | No Eligible Transactions in Class Period |
| 10022 | No Eligible Transactions in Class Period |
| 10023 | Duplicate Claim Form |
| 10026 | No Recognized Claim |
| 10030 | No Eligible Transactions in Class Period |
| 10032 | No Recognized Claim |
| 10033 | Condition of Ineligiblity Never Cured |
| 10035 | No Recognized Claim |
| 10036 | No Eligible Transactions in Class Period |
| 10041 | No Eligible Transactions in Class Period |
| 10042 | No Recognized Claim |
| 10043 | No Eligible Transactions in Class Period |
| 10047 | No Recognized Claim |
| 10049 | No Eligible Transactions in Class Period |
| 10053 | No Recognized Claim |
| 10055 | No Eligible Transactions in Class Period |
| 10056 | No Recognized Claim |
| 10057 | No Recognized Claim |
| 10061 | No Recognized Claim |
| 10063 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110698 | No Eligible Transactions in Class Period |
| 530110700 | No Eligible Transactions in Class Period |
| 530110701 | No Eligible Transactions in Class Period |
| 530110703 | No Eligible Transactions in Class Period |
| 530110704 | No Recognized Claim |
| 530110705 | No Eligible Transactions in Class Period |
| 530110706 | No Eligible Transactions in Class Period |
| 530110707 | No Eligible Transactions in Class Period |
| 530110708 | No Eligible Transactions in Class Period |
| 530110709 | No Recognized Claim |
| 530110710 | No Eligible Transactions in Class Period |
| 530110712 | No Eligible Transactions in Class Period |
| 530110713 | No Eligible Transactions in Class Period |
| 530110714 | No Eligible Transactions in Class Period |
| 530110715 | No Eligible Transactions in Class Period |
| 530110716 | No Eligible Transactions in Class Period |
| 530110717 | No Eligible Transactions in Class Period |
| 530110718 | No Eligible Transactions in Class Period |
| 530110719 | No Eligible Transactions in Class Period |
| 530110720 | No Eligible Transactions in Class Period |
| 530110723 | No Eligible Transactions in Class Period |
| 530110724 | No Eligible Transactions in Class Period |
| 530110725 | No Eligible Transactions in Class Period |
| 530110726 | No Recognized Claim |
| 530110727 | No Eligible Transactions in Class Period |
| 530110728 | No Eligible Transactions in Class Period |
| 530110729 | No Eligible Transactions in Class Period |
| 530110730 | No Eligible Transactions in Class Period |
| 530110731 | No Eligible Transactions in Class Period |
| 530110732 | No Eligible Transactions in Class Period |
| 530110733 | No Eligible Transactions in Class Period |
| 530110734 | No Eligible Transactions in Class Period |
| 530110735 | No Eligible Transactions in Class Period |
| 530110736 | No Eligible Transactions in Class Period |
| 530110737 | No Eligible Transactions in Class Period |
| 530110738 | No Eligible Transactions in Class Period |
| 530110739 | No Eligible Transactions in Class Period |
| 530110740 | No Recognized Claim |
| 530110742 | No Recognized Claim |
| 530110743 | No Eligible Transactions in Class Period |
| 530110745 | No Eligible Transactions in Class Period |
| 530110748 | No Eligible Transactions in Class Period |
| 530110749 | No Eligible Transactions in Class Period |
| 530110750 | No Eligible Transactions in Class Period |
| 530110751 | No Eligible Transactions in Class Period |
| 530110752 | No Eligible Transactions in Class Period |
| 530110754 | No Eligible Transactions in Class Period |
| 530110755 | No Eligible Transactions in Class Period |
| 530110756 | No Eligible Transactions in Class Period |
| 530110757 | No Eligible Transactions in Class Period |
| 530110758 | No Eligible Transactions in Class Period |
| 530110759 | No Eligible Transactions in Class Period |
| 530110760 | No Recognized Claim |
| 530110761 | No Eligible Transactions in Class Period |
| 530110762 | No Eligible Transactions in Class Period |
| 530110763 | No Eligible Transactions in Class Period |
| 530110764 | No Eligible Transactions in Class Period |
| 530110765 | No Eligible Transactions in Class Period |
| 530110766 | No Recognized Claim |
| 530110767 | No Eligible Transactions in Class Period |
| 530110768 | No Eligible Transactions in Class Period |
| 530110769 | No Eligible Transactions in Class Period |
| 530110770 | No Eligible Transactions in Class Period |
| 530110771 | No Eligible Transactions in Class Period |
| 530110772 | No Eligible Transactions in Class Period |
| 530110773 | No Eligible Transactions in Class Period |
| 530110774 | No Recognized Claim |
| 530110775 | No Eligible Transactions in Class Period |
| 530110776 | No Eligible Transactions in Class Period |
| 530110777 | No Eligible Transactions in Class Period |
| 530110778 | No Recognized Claim |
| 530110779 | No Recognized Claim |
| 530110780 | No Eligible Transactions in Class Period |
| 530110781 | No Eligible Transactions in Class Period |
| 530110782 | No Recognized Claim |
| 530110783 | No Eligible Transactions in Class Period |
| 530110784 | No Recognized Claim |
| 530110785 | No Eligible Transactions in Class Period |
| 530110786 | No Recognized Claim |
| 530110787 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238384 | No Eligible Transactions in Class Period |
| 530238387 | No Eligible Transactions in Class Period |
| 530238389 | No Eligible Transactions in Class Period |
| 530238390 | No Eligible Transactions in Class Period |
| 530238391 | No Eligible Transactions in Class Period |
| 530238393 | No Eligible Transactions in Class Period |
| 530238394 | No Eligible Transactions in Class Period |
| 530238395 | No Recognized Claim |
| 530238396 | No Eligible Transactions in Class Period |
| 530238397 | No Eligible Transactions in Class Period |
| 530238398 | No Eligible Transactions in Class Period |
| 530238399 | No Eligible Transactions in Class Period |
| 530238400 | No Eligible Transactions in Class Period |
| 530238401 | No Recognized Claim |
| 530238403 | No Eligible Transactions in Class Period |
| 530238404 | No Eligible Transactions in Class Period |
| 530238406 | No Recognized Claim |
| 530238408 | No Recognized Claim |
| 530238410 | No Eligible Transactions in Class Period |
| 530238412 | No Eligible Transactions in Class Period |
| 530238413 | No Recognized Claim |
| 530238414 | No Recognized Claim |
| 530238418 | No Eligible Transactions in Class Period |
| 530238419 | No Recognized Claim |
| 530238421 | No Eligible Transactions in Class Period |
| 530238426 | No Eligible Transactions in Class Period |
| 530238427 | No Recognized Claim |
| 530238428 | No Eligible Transactions in Class Period |
| 530238429 | No Recognized Claim |
| 530238430 | No Eligible Transactions in Class Period |
| 530238431 | No Recognized Claim |
| 530238434 | No Eligible Transactions in Class Period |
| 530238435 | No Recognized Claim |
| 530238437 | No Recognized Claim |
| 530238438 | No Recognized Claim |
| 530238439 | No Eligible Transactions in Class Period |
| 530238441 | No Recognized Claim |
| 530238442 | No Recognized Claim |
| 530238443 | No Recognized Claim |
| 530238449 | No Recognized Claim |
| 530238453 | No Recognized Claim |
| 530238455 | No Recognized Claim |
| 530238456 | No Eligible Transactions in Class Period |
| 530238457 | No Recognized Claim |
| 530238458 | No Recognized Claim |
| 530238459 | No Recognized Claim |
| 530238460 | No Eligible Transactions in Class Period |
| 530238461 | No Eligible Transactions in Class Period |
| 530238462 | No Recognized Claim |
| 530238468 | No Eligible Transactions in Class Period |
| 530238470 | No Eligible Transactions in Class Period |
| 530238474 | No Eligible Transactions in Class Period |
| 530238478 | No Eligible Transactions in Class Period |
| 530238479 | No Eligible Transactions in Class Period |
| 530238484 | No Recognized Claim |
| 530238486 | No Eligible Transactions in Class Period |
| 530238488 | No Recognized Claim |
| 530238490 | No Recognized Claim |
| 530238491 | No Recognized Claim |
| 530238492 | No Eligible Transactions in Class Period |
| 530238493 | No Recognized Claim |
| 530238494 | No Recognized Claim |
| 530238495 | No Recognized Claim |
| 530238497 | No Eligible Transactions in Class Period |
| 530238498 | No Eligible Transactions in Class Period |
| 530238499 | No Recognized Claim |
| 530238500 | No Recognized Claim |
| 530238501 | No Recognized Claim |
| 530238502 | No Recognized Claim |
| 530238503 | No Recognized Claim |
| 530238504 | No Recognized Claim |
| 530238505 | No Recognized Claim |
| 530238506 | No Recognized Claim |
| 530238507 | No Eligible Transactions in Class Period |
| 530238509 | No Eligible Transactions in Class Period |
| 530238510 | No Eligible Transactions in Class Period |
| 530238511 | No Eligible Transactions in Class Period |
| 530238512 | No Eligible Transactions in Class Period |
| 530238515 | No Recognized Claim |
| 530238517 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 10069 | No Eligible Transactions in Class Period |
| 10074 | No Eligible Transactions in Class Period |
| 10076 | No Eligible Transactions in Class Period |
| 10086 | No Recognized Claim |
| 10088 | No Eligible Transactions in Class Period |
| 10092 | No Recognized Claim |
| 10094 | No Eligible Transactions in Class Period |
| 10097 | No Eligible Transactions in Class Period |
| 10098 | No Eligible Transactions in Class Period |
| 10100 | No Eligible Transactions in Class Period |
| 10101 | No Eligible Transactions in Class Period |
| 10103 | No Recognized Claim |
| 10104 | No Recognized Claim |
| 10106 | Condition of Ineligiblity Never Cured |
| 10107 | Condition of Ineligiblity Never Cured |
| 10108 | No Recognized Claim |
| 10112 | No Eligible Transactions in Class Period |
| 10113 | Condition of Ineligiblity Never Cured |
| 10123 | No Eligible Transactions in Class Period |
| 10125 | No Eligible Transactions in Class Period |
| 10126 | No Recognized Claim |
| 10129 | Condition of Ineligiblity Never Cured |
| 10130 | No Eligible Transactions in Class Period |
| 10131 | No Eligible Transactions in Class Period |
| 10133 | No Recognized Claim |
| 10135 | No Recognized Claim |
| 10136 | No Recognized Claim |
| 10139 | No Eligible Transactions in Class Period |
| 10142 | No Recognized Claim |
| 10149 | No Eligible Transactions in Class Period |
| 10151 | Condition of Ineligiblity Never Cured |
| 10152 | No Recognized Claim |
| 10153 | Condition of Ineligiblity Never Cured |
| 10154 | No Eligible Transactions in Class Period |
| 10155 | No Eligible Transactions in Class Period |
| 10157 | No Recognized Claim |
| 10164 | No Eligible Transactions in Class Period |
| 10169 | No Recognized Claim |
| 10172 | No Eligible Transactions in Class Period |
| 10173 | Condition of Ineligiblity Never Cured |
| 10175 | No Eligible Transactions in Class Period |
| 10176 | No Eligible Transactions in Class Period |
| 10177 | No Eligible Transactions in Class Period |
| 10179 | No Eligible Transactions in Class Period |
| 10181 | No Recognized Claim |
| 10182 | No Recognized Claim |
| 10183 | No Recognized Claim |
| 10192 | Condition of Ineligiblity Never Cured |
| 10195 | No Recognized Claim |
| 10199 | No Recognized Claim |
| 10200 | No Recognized Claim |
| 10201 | No Recognized Claim |
| 10203 | No Eligible Transactions in Class Period |
| 10212 | No Recognized Claim |
| 10224 | No Eligible Transactions in Class Period |
| 10226 | No Recognized Claim |
| 10232 | No Recognized Claim |
| 10233 | No Recognized Claim |
| 10234 | No Recognized Claim |
| 10235 | Condition of Ineligiblity Never Cured |
| 10238 | No Eligible Transactions in Class Period |
| 10240 | No Recognized Claim |
| 10242 | Condition of Ineligiblity Never Cured |
| 10246 | No Recognized Claim |
| 10253 | No Recognized Claim |
| 10257 | No Eligible Transactions in Class Period |
| 10259 | No Recognized Claim |
| 10260 | Condition of Ineligiblity Never Cured |
| 10263 | No Recognized Claim |
| 10265 | No Eligible Transactions in Class Period |
| 10266 | No Eligible Transactions in Class Period |
| 10275 | No Recognized Claim |
| 10276 | No Recognized Claim |
| 10279 | No Recognized Claim |
| 10281 | No Recognized Claim |
| 10282 | No Recognized Claim |
| 10283 | No Recognized Claim |
| 10285 | No Eligible Transactions in Class Period |
| 10286 | No Recognized Claim |
| 10290 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530110788 | No Eligible Transactions in Class Period |
| 530110789 | No Eligible Transactions in Class Period |
| 530110790 | No Eligible Transactions in Class Period |
| 530110791 | No Recognized Claim |
| 530110792 | No Eligible Transactions in Class Period |
| 530110793 | No Eligible Transactions in Class Period |
| 530110794 | No Eligible Transactions in Class Period |
| 530110795 | No Eligible Transactions in Class Period |
| 530110796 | No Eligible Transactions in Class Period |
| 530110797 | No Eligible Transactions in Class Period |
| 530110798 | No Eligible Transactions in Class Period |
| 530110799 | No Eligible Transactions in Class Period |
| 530110800 | No Eligible Transactions in Class Period |
| 530110801 | No Eligible Transactions in Class Period |
| 530110804 | No Recognized Claim |
| 530110805 | No Eligible Transactions in Class Period |
| 530110806 | No Eligible Transactions in Class Period |
| 530110807 | No Eligible Transactions in Class Period |
| 530110808 | No Eligible Transactions in Class Period |
| 530110809 | No Recognized Claim |
| 530110810 | No Eligible Transactions in Class Period |
| 530110811 | No Eligible Transactions in Class Period |
| 530110812 | No Eligible Transactions in Class Period |
| 530110813 | No Eligible Transactions in Class Period |
| 530110814 | No Eligible Transactions in Class Period |
| 530110815 | No Eligible Transactions in Class Period |
| 530110816 | No Eligible Transactions in Class Period |
| 530110817 | No Eligible Transactions in Class Period |
| 530110818 | No Eligible Transactions in Class Period |
| 530110819 | No Eligible Transactions in Class Period |
| 530110820 | No Eligible Transactions in Class Period |
| 530110821 | No Eligible Transactions in Class Period |
| 530110822 | No Eligible Transactions in Class Period |
| 530110823 | No Eligible Transactions in Class Period |
| 530110824 | No Eligible Transactions in Class Period |
| 530110825 | No Recognized Claim |
| 530110826 | No Eligible Transactions in Class Period |
| 530110827 | No Eligible Transactions in Class Period |
| 530110828 | No Recognized Claim |
| 530110829 | No Eligible Transactions in Class Period |
| 530110831 | No Recognized Claim |
| 530110832 | No Recognized Claim |
| 530110833 | No Recognized Claim |
| 530110835 | No Recognized Claim |
| 530110839 | No Recognized Claim |
| 530110842 | No Recognized Claim |
| 530110844 | No Eligible Transactions in Class Period |
| 530110845 | No Eligible Transactions in Class Period |
| 530110846 | No Eligible Transactions in Class Period |
| 530110847 | No Eligible Transactions in Class Period |
| 530110848 | No Recognized Claim |
| 530110849 | No Eligible Transactions in Class Period |
| 530110850 | No Recognized Claim |
| 530110851 | No Recognized Claim |
| 530110852 | No Recognized Claim |
| 530110853 | No Recognized Claim |
| 530110854 | No Eligible Transactions in Class Period |
| 530110855 | No Recognized Claim |
| 530110856 | No Eligible Transactions in Class Period |
| 530110857 | No Recognized Claim |
| 530110858 | No Recognized Claim |
| 530110860 | No Recognized Claim |
| 530110861 | No Eligible Transactions in Class Period |
| 530110862 | No Recognized Claim |
| 530110863 | No Recognized Claim |
| 530110864 | No Recognized Claim |
| 530110866 | No Eligible Transactions in Class Period |
| 530110867 | No Eligible Transactions in Class Period |
| 530110868 | No Eligible Transactions in Class Period |
| 530110869 | No Eligible Transactions in Class Period |
| 530110870 | No Recognized Claim |
| 530110871 | No Recognized Claim |
| 530110873 | No Eligible Transactions in Class Period |
| 530110874 | No Eligible Transactions in Class Period |
| 530110876 | No Eligible Transactions in Class Period |
| 530110880 | No Eligible Transactions in Class Period |
| 530110881 | No Eligible Transactions in Class Period |
| 530110882 | No Recognized Claim |
| 530110884 | No Eligible Transactions in Class Period |
| 530110886 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530238519 | No Recognized Claim |
| 530238522 | No Recognized Claim |
| 530238523 | No Recognized Claim |
| 530238524 | No Recognized Claim |
| 530238526 | No Eligible Transactions in Class Period |
| 530238527 | No Eligible Transactions in Class Period |
| 530238533 | No Eligible Transactions in Class Period |
| 530238534 | No Eligible Transactions in Class Period |
| 530238535 | No Recognized Claim |
| 530238536 | No Eligible Transactions in Class Period |
| 530238538 | No Recognized Claim |
| 530238539 | No Eligible Transactions in Class Period |
| 530238541 | No Eligible Transactions in Class Period |
| 530238544 | No Recognized Claim |
| 530238548 | No Recognized Claim |
| 530238549 | No Recognized Claim |
| 530238552 | No Recognized Claim |
| 530238553 | No Recognized Claim |
| 530238554 | No Recognized Claim |
| 530238555 | No Eligible Transactions in Class Period |
| 530238556 | No Eligible Transactions in Class Period |
| 530238557 | No Eligible Transactions in Class Period |
| 530238558 | No Eligible Transactions in Class Period |
| 530238559 | No Eligible Transactions in Class Period |
| 530238561 | No Eligible Transactions in Class Period |
| 530238562 | No Recognized Claim |
| 530238563 | No Recognized Claim |
| 530238564 | No Eligible Transactions in Class Period |
| 530238566 | No Recognized Claim |
| 530238567 | No Recognized Claim |
| 530238569 | No Eligible Transactions in Class Period |
| 530238570 | No Eligible Transactions in Class Period |
| 530238571 | No Eligible Transactions in Class Period |
| 530238573 | No Recognized Claim |
| 530238574 | No Recognized Claim |
| 530238575 | No Recognized Claim |
| 530238578 | No Eligible Transactions in Class Period |
| 530238579 | No Eligible Transactions in Class Period |
| 530238581 | No Eligible Transactions in Class Period |
| 530238583 | No Eligible Transactions in Class Period |
| 530238584 | No Eligible Transactions in Class Period |
| 530238585 | No Eligible Transactions in Class Period |
| 530238586 | No Eligible Transactions in Class Period |
| 530238587 | No Eligible Transactions in Class Period |
| 530238588 | No Eligible Transactions in Class Period |
| 530238589 | No Recognized Claim |
| 530238590 | No Eligible Transactions in Class Period |
| 530238592 | No Recognized Claim |
| 530238594 | No Eligible Transactions in Class Period |
| 530238595 | No Eligible Transactions in Class Period |
| 530238597 | No Recognized Claim |
| 530238598 | No Eligible Transactions in Class Period |
| 530238599 | No Eligible Transactions in Class Period |
| 530238601 | No Recognized Claim |
| 530238602 | No Eligible Transactions in Class Period |
| 530238604 | No Eligible Transactions in Class Period |
| 530238605 | No Eligible Transactions in Class Period |
| 530238606 | No Recognized Claim |
| 530238607 | No Eligible Transactions in Class Period |
| 530238608 | No Recognized Claim |
| 530238609 | No Recognized Claim |
| 530238612 | No Eligible Transactions in Class Period |
| 530238613 | No Eligible Transactions in Class Period |
| 530238614 | No Eligible Transactions in Class Period |
| 530238615 | No Eligible Transactions in Class Period |
| 530238616 | No Recognized Claim |
| 530238617 | No Recognized Claim |
| 530238619 | No Eligible Transactions in Class Period |
| 530238620 | No Eligible Transactions in Class Period |
| 530238621 | No Recognized Claim |
| 530238622 | No Recognized Claim |
| 530238623 | No Recognized Claim |
| 530238624 | No Recognized Claim |
| 530238625 | No Recognized Claim |
| 530238626 | No Eligible Transactions in Class Period |
| 530238627 | No Recognized Claim |
| 530238628 | No Recognized Claim |
| 530238629 | No Recognized Claim |
| 530238630 | No Recognized Claim |
| 530238631 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 10292 | No Recognized Claim |
| 10293 | No Recognized Claim |
| 10295 | No Recognized Claim |
| 10298 | No Recognized Claim |
| 10300 | Duplicate Claim Form |
| 10304 | No Recognized Claim |
| 10306 | No Recognized Claim |
| 10314 | No Eligible Transactions in Class Period |
| 10318 | No Recognized Claim |
| 10324 | No Recognized Claim |
| 10326 | No Recognized Claim |
| 10332 | No Recognized Claim |
| 10336 | No Eligible Transactions in Class Period |
| 10339 | No Recognized Claim |
| 10340 | No Recognized Claim |
| 10347 | No Recognized Claim |
| 10350 | No Eligible Transactions in Class Period |
| 10357 | No Eligible Transactions in Class Period |
| 10361 | No Recognized Claim |
| 10363 | No Recognized Claim |
| 10366 | No Eligible Transactions in Class Period |
| 10367 | No Recognized Claim |
| 10372 | No Eligible Transactions in Class Period |
| 10376 | No Recognized Claim |
| 10377 | No Recognized Claim |
| 10379 | No Recognized Claim |
| 10382 | No Eligible Transactions in Class Period |
| 10383 | No Eligible Transactions in Class Period |
| 10384 | No Recognized Claim |
| 10388 | No Recognized Claim |
| 10391 | No Recognized Claim |
| 10395 | Condition of Ineligiblity Never Cured |
| 10397 | Condition of Ineligiblity Never Cured |
| 10399 | No Eligible Transactions in Class Period |
| 10400 | No Eligible Transactions in Class Period |
| 10403 | No Eligible Transactions in Class Period |
| 10408 | No Recognized Claim |
| 10410 | No Recognized Claim |
| 10411 | No Recognized Claim |
| 10412 | No Recognized Claim |
| 10413 | No Recognized Claim |
| 10427 | No Eligible Transactions in Class Period |
| 10436 | No Recognized Claim |
| 10437 | No Eligible Transactions in Class Period |
| 10446 | No Eligible Transactions in Class Period |
| 10453 | No Recognized Claim |
| 10454 | No Recognized Claim |
| 10458 | No Eligible Transactions in Class Period |
| 10467 | Condition of Ineligiblity Never Cured |
| 10468 | Condition of Ineligiblity Never Cured |
| 10469 | No Recognized Claim |
| 10470 | No Eligible Transactions in Class Period |
| 10471 | No Recognized Claim |
| 10472 | No Recognized Claim |
| 10474 | No Eligible Transactions in Class Period |
| 10475 | No Recognized Claim |
| 10476 | No Eligible Transactions in Class Period |
| 10478 | No Eligible Transactions in Class Period |
| 10479 | No Recognized Claim |
| 10480 | No Eligible Transactions in Class Period |
| 10481 | No Recognized Claim |
| 10482 | No Eligible Transactions in Class Period |
| 10486 | No Eligible Transactions in Class Period |
| 10488 | No Recognized Claim |
| 10489 | No Recognized Claim |
| 10490 | No Recognized Claim |
| 10491 | No Eligible Transactions in Class Period |
| 10492 | No Recognized Claim |
| 10493 | No Recognized Claim |
| 10496 | No Recognized Claim |
| 10498 | No Recognized Claim |
| 10499 | No Recognized Claim |
| 10500 | No Recognized Claim |
| 10501 | No Recognized Claim |
| 10502 | No Recognized Claim |
| 10505 | No Recognized Claim |
| 10511 | No Recognized Claim |
| 10530 | No Eligible Transactions in Class Period |
| 10531 | No Eligible Transactions in Class Period |
| 10534 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110887 | No Recognized Claim |
| 530110888 | No Recognized Claim |
| 530110891 | No Recognized Claim |
| 530110892 | No Eligible Transactions in Class Period |
| 530110893 | No Recognized Claim |
| 530110894 | No Eligible Transactions in Class Period |
| 530110895 | No Eligible Transactions in Class Period |
| 530110897 | No Eligible Transactions in Class Period |
| 530110898 | No Recognized Claim |
| 530110899 | No Recognized Claim |
| 530110900 | No Eligible Transactions in Class Period |
| 530110901 | No Eligible Transactions in Class Period |
| 530110902 | No Eligible Transactions in Class Period |
| 530110903 | No Eligible Transactions in Class Period |
| 530110904 | No Recognized Claim |
| 530110905 | No Recognized Claim |
| 530110907 | No Recognized Claim |
| 530110908 | No Eligible Transactions in Class Period |
| 530110909 | No Recognized Claim |
| 530110910 | No Recognized Claim |
| 530110911 | No Recognized Claim |
| 530110912 | No Recognized Claim |
| 530110916 | No Recognized Claim |
| 530110917 | No Eligible Transactions in Class Period |
| 530110918 | No Eligible Transactions in Class Period |
| 530110919 | No Recognized Claim |
| 530110920 | No Eligible Transactions in Class Period |
| 530110921 | No Recognized Claim |
| 530110922 | No Eligible Transactions in Class Period |
| 530110923 | No Recognized Claim |
| 530110924 | No Recognized Claim |
| 530110925 | No Eligible Transactions in Class Period |
| 530110926 | No Recognized Claim |
| 530110927 | No Eligible Transactions in Class Period |
| 530110928 | No Eligible Transactions in Class Period |
| 530110929 | No Eligible Transactions in Class Period |
| 530110930 | No Recognized Claim |
| 530110931 | No Eligible Transactions in Class Period |
| 530110932 | No Eligible Transactions in Class Period |
| 530110933 | No Recognized Claim |
| 530110934 | No Recognized Claim |
| 530110935 | No Recognized Claim |
| 530110936 | No Recognized Claim |
| 530110938 | No Recognized Claim |
| 530110939 | No Recognized Claim |
| 530110940 | No Eligible Transactions in Class Period |
| 530110941 | No Recognized Claim |
| 530110942 | No Recognized Claim |
| 530110943 | No Eligible Transactions in Class Period |
| 530110944 | No Eligible Transactions in Class Period |
| 530110945 | No Recognized Claim |
| 530110946 | No Eligible Transactions in Class Period |
| 530110947 | No Eligible Transactions in Class Period |
| 530110948 | No Recognized Claim |
| 530110950 | No Recognized Claim |
| 530110951 | No Recognized Claim |
| 530110952 | No Recognized Claim |
| 530110954 | No Eligible Transactions in Class Period |
| 530110955 | No Eligible Transactions in Class Period |
| 530110956 | No Recognized Claim |
| 530110957 | No Recognized Claim |
| 530110959 | No Recognized Claim |
| 530110961 | No Eligible Transactions in Class Period |
| 530110962 | No Recognized Claim |
| 530110963 | No Recognized Claim |
| 530110964 | No Eligible Transactions in Class Period |
| 530110965 | No Eligible Transactions in Class Period |
| 530110966 | No Eligible Transactions in Class Period |
| 530110967 | No Eligible Transactions in Class Period |
| 530110970 | No Eligible Transactions in Class Period |
| 530110971 | No Recognized Claim |
| 530110973 | No Recognized Claim |
| 530110974 | No Recognized Claim |
| 530110975 | No Eligible Transactions in Class Period |
| 530110976 | No Eligible Transactions in Class Period |
| 530110977 | No Eligible Transactions in Class Period |
| 530110978 | No Recognized Claim |
| 530110979 | No Recognized Claim |
| 530110980 | No Eligible Transactions in Class Period |
| 530110983 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238632 | No Eligible Transactions in Class Period |
| 530238633 | No Recognized Claim |
| 530238634 | No Recognized Claim |
| 530238635 | No Eligible Transactions in Class Period |
| 530238636 | No Recognized Claim |
| 530238637 | No Recognized Claim |
| 530238638 | No Eligible Transactions in Class Period |
| 530238640 | No Recognized Claim |
| 530238641 | No Recognized Claim |
| 530238642 | No Recognized Claim |
| 530238645 | No Eligible Transactions in Class Period |
| 530238646 | No Eligible Transactions in Class Period |
| 530238647 | No Eligible Transactions in Class Period |
| 530238649 | No Recognized Claim |
| 530238650 | No Recognized Claim |
| 530238651 | No Eligible Transactions in Class Period |
| 530238652 | No Recognized Claim |
| 530238653 | No Recognized Claim |
| 530238655 | No Recognized Claim |
| 530238656 | No Recognized Claim |
| 530238660 | No Recognized Claim |
| 530238661 | No Recognized Claim |
| 530238662 | No Recognized Claim |
| 530238663 | No Recognized Claim |
| 530238666 | No Recognized Claim |
| 530238670 | No Eligible Transactions in Class Period |
| 530238672 | No Recognized Claim |
| 530238673 | No Recognized Claim |
| 530238674 | No Eligible Transactions in Class Period |
| 530238675 | No Recognized Claim |
| 530238677 | No Recognized Claim |
| 530238678 | No Recognized Claim |
| 530238681 | No Recognized Claim |
| 530238682 | No Recognized Claim |
| 530238683 | No Recognized Claim |
| 530238684 | No Recognized Claim |
| 530238685 | No Recognized Claim |
| 530238687 | No Recognized Claim |
| 530238688 | No Eligible Transactions in Class Period |
| 530238689 | No Eligible Transactions in Class Period |
| 530238690 | No Recognized Claim |
| 530238692 | No Recognized Claim |
| 530238693 | No Recognized Claim |
| 530238694 | No Eligible Transactions in Class Period |
| 530238695 | No Recognized Claim |
| 530238697 | No Recognized Claim |
| 530238699 | No Eligible Transactions in Class Period |
| 530238700 | No Eligible Transactions in Class Period |
| 530238703 | No Recognized Claim |
| 530238704 | No Eligible Transactions in Class Period |
| 530238705 | No Eligible Transactions in Class Period |
| 530238706 | No Eligible Transactions in Class Period |
| 530238709 | No Eligible Transactions in Class Period |
| 530238710 | No Recognized Claim |
| 530238711 | No Recognized Claim |
| 530238712 | No Eligible Transactions in Class Period |
| 530238713 | No Eligible Transactions in Class Period |
| 530238714 | No Eligible Transactions in Class Period |
| 530238715 | No Eligible Transactions in Class Period |
| 530238716 | No Eligible Transactions in Class Period |
| 530238717 | No Eligible Transactions in Class Period |
| 530238718 | No Eligible Transactions in Class Period |
| 530238719 | No Eligible Transactions in Class Period |
| 530238720 | No Eligible Transactions in Class Period |
| 530238721 | No Recognized Claim |
| 530238722 | No Eligible Transactions in Class Period |
| 530238723 | No Eligible Transactions in Class Period |
| 530238726 | No Recognized Claim |
| 530238732 | No Eligible Transactions in Class Period |
| 530238733 | No Recognized Claim |
| 530238734 | No Recognized Claim |
| 530238735 | No Recognized Claim |
| 530238739 | No Recognized Claim |
| 530238740 | No Eligible Transactions in Class Period |
| 530238741 | No Recognized Claim |
| 530238742 | No Eligible Transactions in Class Period |
| 530238743 | No Recognized Claim |
| 530238744 | No Eligible Transactions in Class Period |
| 530238746 | No Recognized Claim |
| 530238747 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 10537 | No Recognized Claim |
| 10541 | No Eligible Transactions in Class Period |
| 10542 | No Eligible Transactions in Class Period |
| 10545 | No Eligible Transactions in Class Period |
| 10550 | No Eligible Transactions in Class Period |
| 10552 | No Eligible Transactions in Class Period |
| 10553 | No Recognized Claim |
| 10557 | No Recognized Claim |
| 10559 | No Recognized Claim |
| 10563 | No Eligible Transactions in Class Period |
| 10565 | No Recognized Claim |
| 10567 | Condition of Ineligiblity Never Cured |
| 10569 | No Recognized Claim |
| 10571 | Condition of Ineligiblity Never Cured |
| 10572 | No Recognized Claim |
| 10575 | Condition of Ineligiblity Never Cured |
| 10576 | No Eligible Transactions in Class Period |
| 10577 | No Recognized Claim |
| 10581 | No Eligible Transactions in Class Period |
| 10583 | No Recognized Claim |
| 10585 | Condition of Ineligiblity Never Cured |
| 10586 | No Eligible Transactions in Class Period |
| 10587 | No Eligible Transactions in Class Period |
| 10588 | No Eligible Transactions in Class Period |
| 10589 | No Recognized Claim |
| 10591 | No Eligible Transactions in Class Period |
| 10592 | No Eligible Transactions in Class Period |
| 10593 | No Eligible Transactions in Class Period |
| 10599 | Condition of Ineligiblity Never Cured |
| 10601 | No Eligible Transactions in Class Period |
| 10604 | No Eligible Transactions in Class Period |
| 10606 | No Eligible Transactions in Class Period |
| 10607 | Condition of Ineligiblity Never Cured |
| 10610 | Condition of Ineligiblity Never Cured |
| 10611 | No Eligible Transactions in Class Period |
| 10613 | No Recognized Claim |
| 10614 | No Eligible Transactions in Class Period |
| 10616 | No Recognized Claim |
| 10620 | No Eligible Transactions in Class Period |
| 10623 | No Recognized Claim |
| 10626 | No Recognized Claim |
| 10627 | Condition of Ineligiblity Never Cured |
| 10628 | No Recognized Claim |
| 10633 | Condition of Ineligiblity Never Cured |
| 10635 | No Eligible Transactions in Class Period |
| 10636 | Condition of Ineligiblity Never Cured |
| 10639 | No Eligible Transactions in Class Period |
| 10642 | No Recognized Claim |
| 10644 | Condition of Ineligiblity Never Cured |
| 10647 | Condition of Ineligiblity Never Cured |
| 10655 | Condition of Ineligiblity Never Cured |
| 10656 | No Eligible Transactions in Class Period |
| 10658 | No Recognized Claim |
| 10661 | No Recognized Claim |
| 10662 | No Eligible Transactions in Class Period |
| 10679 | No Eligible Transactions in Class Period |
| 10681 | No Eligible Transactions in Class Period |
| 10685 | No Recognized Claim |
| 10689 | No Eligible Transactions in Class Period |
| 10690 | No Eligible Transactions in Class Period |
| 10694 | No Eligible Transactions in Class Period |
| 10699 | No Recognized Claim |
| 10700 | No Eligible Transactions in Class Period |
| 10701 | No Recognized Claim |
| 10702 | No Eligible Transactions in Class Period |
| 10703 | No Eligible Transactions in Class Period |
| 10706 | No Recognized Claim |
| 10708 | No Recognized Claim |
| 10710 | No Recognized Claim |
| 10711 | Condition of Ineligiblity Never Cured |
| 10719 | No Eligible Transactions in Class Period |
| 10720 | No Eligible Transactions in Class Period |
| 10729 | No Recognized Claim |
| 10733 | No Recognized Claim |
| 10735 | Condition of Ineligiblity Never Cured |
| 10738 | No Recognized Claim |
| 10739 | No Eligible Transactions in Class Period |
| 10740 | No Recognized Claim |
| 10741 | No Recognized Claim |
| 10742 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530110984 | No Eligible Transactions in Class Period |
| 530110985 | No Eligible Transactions in Class Period |
| 530110986 | No Eligible Transactions in Class Period |
| 530110989 | No Eligible Transactions in Class Period |
| 530110990 | No Recognized Claim |
| 530110991 | No Recognized Claim |
| 530110992 | No Eligible Transactions in Class Period |
| 530110993 | No Recognized Claim |
| 530110994 | No Eligible Transactions in Class Period |
| 530110995 | No Recognized Claim |
| 530110996 | No Eligible Transactions in Class Period |
| 530110997 | No Eligible Transactions in Class Period |
| 530110998 | No Eligible Transactions in Class Period |
| 530110999 | No Recognized Claim |
| 530111001 | No Recognized Claim |
| 530111002 | No Recognized Claim |
| 530111004 | No Recognized Claim |
| 530111005 | No Eligible Transactions in Class Period |
| 530111006 | No Recognized Claim |
| 530111008 | No Eligible Transactions in Class Period |
| 530111009 | No Recognized Claim |
| 530111010 | No Eligible Transactions in Class Period |
| 530111011 | No Recognized Claim |
| 530111012 | No Recognized Claim |
| 530111013 | No Recognized Claim |
| 530111015 | No Recognized Claim |
| 530111016 | No Eligible Transactions in Class Period |
| 530111017 | No Eligible Transactions in Class Period |
| 530111018 | No Eligible Transactions in Class Period |
| 530111019 | No Eligible Transactions in Class Period |
| 530111020 | No Recognized Claim |
| 530111022 | No Eligible Transactions in Class Period |
| 530111023 | No Eligible Transactions in Class Period |
| 530111025 | No Eligible Transactions in Class Period |
| 530111026 | No Eligible Transactions in Class Period |
| 530111027 | No Eligible Transactions in Class Period |
| 530111028 | No Eligible Transactions in Class Period |
| 530111029 | No Recognized Claim |
| 530111030 | No Recognized Claim |
| 530111032 | No Recognized Claim |
| 530111033 | No Recognized Claim |
| 530111034 | No Eligible Transactions in Class Period |
| 530111035 | No Eligible Transactions in Class Period |
| 530111037 | No Recognized Claim |
| 530111038 | No Eligible Transactions in Class Period |
| 530111039 | No Recognized Claim |
| 530111042 | No Eligible Transactions in Class Period |
| 530111043 | No Eligible Transactions in Class Period |
| 530111044 | No Eligible Transactions in Class Period |
| 530111045 | No Eligible Transactions in Class Period |
| 530111046 | No Eligible Transactions in Class Period |
| 530111047 | No Eligible Transactions in Class Period |
| 530111048 | No Recognized Claim |
| 530111049 | No Eligible Transactions in Class Period |
| 530111050 | No Recognized Claim |
| 530111051 | No Recognized Claim |
| 530111052 | No Eligible Transactions in Class Period |
| 530111053 | No Eligible Transactions in Class Period |
| 530111054 | No Eligible Transactions in Class Period |
| 530111055 | No Eligible Transactions in Class Period |
| 530111056 | No Recognized Claim |
| 530111057 | No Eligible Transactions in Class Period |
| 530111058 | No Recognized Claim |
| 530111059 | No Recognized Claim |
| 530111060 | No Eligible Transactions in Class Period |
| 530111061 | No Recognized Claim |
| 530111062 | No Recognized Claim |
| 530111063 | No Recognized Claim |
| 530111064 | No Recognized Claim |
| 530111065 | No Recognized Claim |
| 530111066 | No Recognized Claim |
| 530111067 | No Recognized Claim |
| 530111068 | No Eligible Transactions in Class Period |
| 530111069 | No Eligible Transactions in Class Period |
| 530111070 | No Recognized Claim |
| 530111071 | No Recognized Claim |
| 530111072 | No Recognized Claim |
| 530111073 | No Eligible Transactions in Class Period |
| 530111074 | No Eligible Transactions in Class Period |
| 530111075 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238748 | No Recognized Claim |
| 530238749 | No Recognized Claim |
| 530238750 | No Recognized Claim |
| 530238751 | No Eligible Transactions in Class Period |
| 530238752 | No Eligible Transactions in Class Period |
| 530238754 | No Recognized Claim |
| 530238756 | No Recognized Claim |
| 530238760 | No Recognized Claim |
| 530238761 | No Eligible Transactions in Class Period |
| 530238763 | No Eligible Transactions in Class Period |
| 530238764 | No Eligible Transactions in Class Period |
| 530238765 | No Recognized Claim |
| 530238766 | No Recognized Claim |
| 530238769 | No Eligible Transactions in Class Period |
| 530238771 | No Recognized Claim |
| 530238772 | No Recognized Claim |
| 530238774 | No Recognized Claim |
| 530238776 | No Recognized Claim |
| 530238777 | No Recognized Claim |
| 530238778 | No Recognized Claim |
| 530238780 | No Recognized Claim |
| 530238781 | No Recognized Claim |
| 530238782 | No Recognized Claim |
| 530238785 | No Recognized Claim |
| 530238786 | No Recognized Claim |
| 530238788 | No Recognized Claim |
| 530238789 | No Recognized Claim |
| 530238790 | No Eligible Transactions in Class Period |
| 530238792 | No Recognized Claim |
| 530238793 | No Eligible Transactions in Class Period |
| 530238794 | No Recognized Claim |
| 530238795 | No Recognized Claim |
| 530238796 | No Eligible Transactions in Class Period |
| 530238797 | No Eligible Transactions in Class Period |
| 530238798 | No Eligible Transactions in Class Period |
| 530238799 | No Eligible Transactions in Class Period |
| 530238800 | No Eligible Transactions in Class Period |
| 530238801 | No Recognized Claim |
| 530238802 | No Recognized Claim |
| 530238803 | No Eligible Transactions in Class Period |
| 530238804 | No Eligible Transactions in Class Period |
| 530238805 | No Eligible Transactions in Class Period |
| 530238807 | No Eligible Transactions in Class Period |
| 530238808 | No Recognized Claim |
| 530238809 | No Recognized Claim |
| 530238810 | No Recognized Claim |
| 530238811 | No Recognized Claim |
| 530238813 | No Eligible Transactions in Class Period |
| 530238814 | No Eligible Transactions in Class Period |
| 530238815 | No Recognized Claim |
| 530238817 | No Recognized Claim |
| 530238820 | No Eligible Transactions in Class Period |
| 530238822 | No Recognized Claim |
| 530238823 | No Recognized Claim |
| 530238824 | No Recognized Claim |
| 530238826 | No Recognized Claim |
| 530238827 | No Recognized Claim |
| 530238828 | No Recognized Claim |
| 530238829 | No Recognized Claim |
| 530238834 | No Recognized Claim |
| 530238835 | No Recognized Claim |
| 530238836 | No Recognized Claim |
| 530238837 | No Recognized Claim |
| 530238838 | No Recognized Claim |
| 530238839 | No Recognized Claim |
| 530238840 | No Recognized Claim |
| 530238841 | No Recognized Claim |
| 530238842 | No Recognized Claim |
| 530238843 | No Eligible Transactions in Class Period |
| 530238847 | No Eligible Transactions in Class Period |
| 530238852 | No Eligible Transactions in Class Period |
| 530238853 | No Eligible Transactions in Class Period |
| 530238854 | No Eligible Transactions in Class Period |
| 530238855 | No Eligible Transactions in Class Period |
| 530238856 | No Eligible Transactions in Class Period |
| 530238858 | No Eligible Transactions in Class Period |
| 530238860 | No Recognized Claim |
| 530238861 | No Recognized Claim |
| 530238862 | No Recognized Claim |
| 530238863 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 10743 | No Eligible Transactions in Class Period |
| 10746 | No Recognized Claim |
| 10748 | No Eligible Transactions in Class Period |
| 10749 | No Eligible Transactions in Class Period |
| 10751 | No Eligible Transactions in Class Period |
| 10753 | No Eligible Transactions in Class Period |
| 10754 | No Eligible Transactions in Class Period |
| 10755 | No Recognized Claim |
| 10757 | No Eligible Transactions in Class Period |
| 10759 | No Eligible Transactions in Class Period |
| 10765 | No Recognized Claim |
| 10769 | No Recognized Claim |
| 10770 | No Recognized Claim |
| 10771 | No Recognized Claim |
| 10774 | No Recognized Claim |
| 10775 | No Recognized Claim |
| 10776 | No Recognized Claim |
| 10779 | No Eligible Transactions in Class Period |
| 10780 | Condition of Ineligiblity Never Cured |
| 10781 | No Recognized Claim |
| 10785 | No Recognized Claim |
| 10789 | No Recognized Claim |
| 10790 | No Recognized Claim |
| 10792 | No Recognized Claim |
| 10793 | No Recognized Claim |
| 10799 | Condition of Ineligiblity Never Cured |
| 10806 | No Eligible Transactions in Class Period |
| 10814 | No Recognized Claim |
| 10817 | No Recognized Claim |
| 10819 | No Recognized Claim |
| 10820 | No Recognized Claim |
| 10825 | No Recognized Claim |
| 10828 | No Eligible Transactions in Class Period |
| 10829 | No Eligible Transactions in Class Period |
| 10834 | No Recognized Claim |
| 10835 | No Recognized Claim |
| 10836 | No Recognized Claim |
| 10837 | No Recognized Claim |
| 10842 | No Recognized Claim |
| 10846 | No Eligible Transactions in Class Period |
| 10847 | No Recognized Claim |
| 10855 | No Eligible Transactions in Class Period |
| 10858 | No Eligible Transactions in Class Period |
| 10859 | No Eligible Transactions in Class Period |
| 10860 | No Recognized Claim |
| 10863 | No Eligible Transactions in Class Period |
| 10864 | No Recognized Claim |
| 10865 | No Eligible Transactions in Class Period |
| 10866 | No Eligible Transactions in Class Period |
| 10867 | Condition of Ineligiblity Never Cured |
| 10868 | Condition of Ineligiblity Never Cured |
| 10869 | No Eligible Transactions in Class Period |
| 10872 | No Recognized Claim |
| 10873 | No Recognized Claim |
| 10874 | No Eligible Transactions in Class Period |
| 10877 | No Recognized Claim |
| 10878 | No Eligible Transactions in Class Period |
| 10883 | No Recognized Claim |
| 10884 | Condition of Ineligiblity Never Cured |
| 10885 | No Recognized Claim |
| 10892 | Condition of Ineligiblity Never Cured |
| 10895 | No Recognized Claim |
| 10896 | No Eligible Transactions in Class Period |
| 10897 | No Eligible Transactions in Class Period |
| 10900 | No Eligible Transactions in Class Period |
| 10901 | No Eligible Transactions in Class Period |
| 10902 | No Recognized Claim |
| 10904 | No Eligible Transactions in Class Period |
| 10909 | No Eligible Transactions in Class Period |
| 10910 | Condition of Ineligiblity Never Cured |
| 10911 | No Recognized Claim |
| 10914 | No Recognized Claim |
| 10921 | Condition of Ineligiblity Never Cured |
| 10922 | No Eligible Transactions in Class Period |
| 10923 | No Recognized Claim |
| 10924 | No Eligible Transactions in Class Period |
| 10925 | Condition of Ineligiblity Never Cured |
| 10928 | No Eligible Transactions in Class Period |
| 10929 | No Recognized Claim |
| 10930 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111076 | No Recognized Claim |
| 530111077 | No Recognized Claim |
| 530111078 | No Eligible Transactions in Class Period |
| 530111079 | No Eligible Transactions in Class Period |
| 530111080 | No Eligible Transactions in Class Period |
| 530111081 | No Eligible Transactions in Class Period |
| 530111082 | No Recognized Claim |
| 530111083 | No Eligible Transactions in Class Period |
| 530111084 | No Eligible Transactions in Class Period |
| 530111085 | No Eligible Transactions in Class Period |
| 530111086 | No Recognized Claim |
| 530111087 | No Eligible Transactions in Class Period |
| 530111088 | No Recognized Claim |
| 530111089 | No Eligible Transactions in Class Period |
| 530111090 | No Eligible Transactions in Class Period |
| 530111091 | No Recognized Claim |
| 530111092 | No Recognized Claim |
| 530111093 | No Eligible Transactions in Class Period |
| 530111094 | No Eligible Transactions in Class Period |
| 530111095 | No Recognized Claim |
| 530111096 | No Recognized Claim |
| 530111097 | No Eligible Transactions in Class Period |
| 530111098 | No Recognized Claim |
| 530111099 | No Recognized Claim |
| 530111100 | No Recognized Claim |
| 530111101 | No Eligible Transactions in Class Period |
| 530111102 | No Recognized Claim |
| 530111103 | No Eligible Transactions in Class Period |
| 530111104 | No Eligible Transactions in Class Period |
| 530111105 | No Recognized Claim |
| 530111106 | No Eligible Transactions in Class Period |
| 530111107 | No Eligible Transactions in Class Period |
| 530111108 | No Recognized Claim |
| 530111109 | No Recognized Claim |
| 530111110 | No Recognized Claim |
| 530111112 | No Eligible Transactions in Class Period |
| 530111113 | No Recognized Claim |
| 530111114 | No Recognized Claim |
| 530111115 | No Eligible Transactions in Class Period |
| 530111116 | No Eligible Transactions in Class Period |
| 530111117 | No Recognized Claim |
| 530111118 | No Recognized Claim |
| 530111119 | No Recognized Claim |
| 530111120 | No Eligible Transactions in Class Period |
| 530111121 | No Recognized Claim |
| 530111122 | No Eligible Transactions in Class Period |
| 530111123 | No Eligible Transactions in Class Period |
| 530111124 | No Recognized Claim |
| 530111125 | No Recognized Claim |
| 530111126 | No Eligible Transactions in Class Period |
| 530111127 | No Recognized Claim |
| 530111128 | No Recognized Claim |
| 530111129 | No Eligible Transactions in Class Period |
| 530111130 | No Eligible Transactions in Class Period |
| 530111131 | No Recognized Claim |
| 530111132 | No Eligible Transactions in Class Period |
| 530111133 | No Eligible Transactions in Class Period |
| 530111134 | No Eligible Transactions in Class Period |
| 530111137 | No Eligible Transactions in Class Period |
| 530111138 | No Eligible Transactions in Class Period |
| 530111139 | No Eligible Transactions in Class Period |
| 530111140 | No Eligible Transactions in Class Period |
| 530111141 | No Eligible Transactions in Class Period |
| 530111142 | No Recognized Claim |
| 530111143 | No Eligible Transactions in Class Period |
| 530111144 | No Recognized Claim |
| 530111145 | No Eligible Transactions in Class Period |
| 530111147 | No Eligible Transactions in Class Period |
| 530111148 | No Recognized Claim |
| 530111149 | No Eligible Transactions in Class Period |
| 530111150 | No Eligible Transactions in Class Period |
| 530111151 | No Recognized Claim |
| 530111152 | No Recognized Claim |
| 530111153 | No Recognized Claim |
| 530111156 | No Recognized Claim |
| 530111157 | No Recognized Claim |
| 530111159 | No Recognized Claim |
| 530111160 | No Recognized Claim |
| 530111161 | No Eligible Transactions in Class Period |
| 530111162 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530238865 | No Recognized Claim |
| 530238867 | No Recognized Claim |
| 530238868 | No Recognized Claim |
| 530238869 | No Recognized Claim |
| 530238870 | No Eligible Transactions in Class Period |
| 530238872 | No Recognized Claim |
| 530238874 | No Recognized Claim |
| 530238875 | No Recognized Claim |
| 530238876 | No Recognized Claim |
| 530238877 | No Recognized Claim |
| 530238882 | No Recognized Claim |
| 530238883 | No Eligible Transactions in Class Period |
| 530238887 | No Recognized Claim |
| 530238889 | No Recognized Claim |
| 530238890 | No Eligible Transactions in Class Period |
| 530238894 | No Recognized Claim |
| 530238897 | No Recognized Claim |
| 530238898 | No Eligible Transactions in Class Period |
| 530238899 | No Eligible Transactions in Class Period |
| 530238903 | No Eligible Transactions in Class Period |
| 530238910 | No Eligible Transactions in Class Period |
| 530238911 | No Eligible Transactions in Class Period |
| 530238913 | No Eligible Transactions in Class Period |
| 530238919 | No Eligible Transactions in Class Period |
| 530238922 | No Eligible Transactions in Class Period |
| 530238923 | No Eligible Transactions in Class Period |
| 530238924 | No Eligible Transactions in Class Period |
| 530238926 | No Eligible Transactions in Class Period |
| 530238929 | No Eligible Transactions in Class Period |
| 530238930 | No Eligible Transactions in Class Period |
| 530238931 | No Eligible Transactions in Class Period |
| 530238932 | No Recognized Claim |
| 530238933 | No Eligible Transactions in Class Period |
| 530238934 | No Eligible Transactions in Class Period |
| 530238937 | No Eligible Transactions in Class Period |
| 530238938 | No Eligible Transactions in Class Period |
| 530238940 | No Recognized Claim |
| 530238942 | No Eligible Transactions in Class Period |
| 530238943 | No Eligible Transactions in Class Period |
| 530238944 | No Eligible Transactions in Class Period |
| 530238945 | No Eligible Transactions in Class Period |
| 530238946 | No Eligible Transactions in Class Period |
| 530238947 | No Eligible Transactions in Class Period |
| 530238948 | No Eligible Transactions in Class Period |
| 530238949 | No Eligible Transactions in Class Period |
| 530238950 | No Eligible Transactions in Class Period |
| 530238951 | No Eligible Transactions in Class Period |
| 530238955 | No Eligible Transactions in Class Period |
| 530238956 | No Eligible Transactions in Class Period |
| 530238957 | No Recognized Claim |
| 530238958 | No Eligible Transactions in Class Period |
| 530238960 | No Eligible Transactions in Class Period |
| 530238962 | No Eligible Transactions in Class Period |
| 530238964 | No Eligible Transactions in Class Period |
| 530238965 | No Eligible Transactions in Class Period |
| 530238966 | No Recognized Claim |
| 530238968 | No Recognized Claim |
| 530238969 | No Recognized Claim |
| 530238972 | No Eligible Transactions in Class Period |
| 530238973 | No Eligible Transactions in Class Period |
| 530238974 | No Eligible Transactions in Class Period |
| 530238976 | No Eligible Transactions in Class Period |
| 530238977 | No Eligible Transactions in Class Period |
| 530238980 | No Eligible Transactions in Class Period |
| 530238981 | No Eligible Transactions in Class Period |
| 530238982 | No Eligible Transactions in Class Period |
| 530238984 | No Eligible Transactions in Class Period |
| 530238985 | No Eligible Transactions in Class Period |
| 530238986 | No Eligible Transactions in Class Period |
| 530238989 | No Eligible Transactions in Class Period |
| 530238990 | No Recognized Claim |
| 530238991 | No Eligible Transactions in Class Period |
| 530238993 | No Eligible Transactions in Class Period |
| 530238995 | No Recognized Claim |
| 530238997 | No Recognized Claim |
| 530238999 | No Eligible Transactions in Class Period |
| 530239000 | No Eligible Transactions in Class Period |
| 530239003 | No Eligible Transactions in Class Period |
| 530239007 | No Eligible Transactions in Class Period |
| 530239008 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 10941 | No Eligible Transactions in Class Period |
| 10942 | No Recognized Claim |
| 10955 | No Eligible Transactions in Class Period |
| 10956 | Condition of Ineligiblity Never Cured |
| 10959 | No Eligible Transactions in Class Period |
| 10960 | No Recognized Claim |
| 10962 | No Recognized Claim |
| 10964 | No Eligible Transactions in Class Period |
| 10971 | No Recognized Claim |
| 10972 | No Eligible Transactions in Class Period |
| 10973 | No Recognized Claim |
| 10975 | No Recognized Claim |
| 10977 | No Eligible Transactions in Class Period |
| 10983 | Duplicate Claim Form |
| 10985 | No Recognized Claim |
| 10987 | No Eligible Transactions in Class Period |
| 10991 | No Recognized Claim |
| 10993 | No Recognized Claim |
| 10998 | No Recognized Claim |
| 11002 | No Recognized Claim |
| 11007 | No Recognized Claim |
| 11013 | No Eligible Transactions in Class Period |
| 11016 | Condition of Ineligiblity Never Cured |
| 11019 | No Recognized Claim |
| 11022 | No Recognized Claim |
| 11024 | No Recognized Claim |
| 11029 | No Eligible Transactions in Class Period |
| 11031 | No Recognized Claim |
| 11032 | No Recognized Claim |
| 11033 | No Recognized Claim |
| 11035 | Condition of Ineligiblity Never Cured |
| 11037 | No Recognized Claim |
| 11038 | No Eligible Transactions in Class Period |
| 11039 | No Eligible Transactions in Class Period |
| 11046 | No Recognized Claim |
| 11047 | No Eligible Transactions in Class Period |
| 11048 | No Recognized Claim |
| 11051 | No Eligible Transactions in Class Period |
| 11053 | Condition of Ineligiblity Never Cured |
| 11054 | No Recognized Claim |
| 11055 | No Eligible Transactions in Class Period |
| 11057 | No Eligible Transactions in Class Period |
| 11058 | Void or Withdrawn |
| 11068 | No Eligible Transactions in Class Period |
| 11069 | No Eligible Transactions in Class Period |
| 11075 | No Eligible Transactions in Class Period |
| 11082 | No Eligible Transactions in Class Period |
| 11083 | No Recognized Claim |
| 11084 | No Eligible Transactions in Class Period |
| 11087 | No Eligible Transactions in Class Period |
| 11088 | No Eligible Transactions in Class Period |
| 11091 | No Eligible Transactions in Class Period |
| 11092 | No Eligible Transactions in Class Period |
| 11093 | No Eligible Transactions in Class Period |
| 11094 | No Eligible Transactions in Class Period |
| 11095 | No Eligible Transactions in Class Period |
| 11097 | No Recognized Claim |
| 11099 | No Eligible Transactions in Class Period |
| 11100 | No Eligible Transactions in Class Period |
| 11101 | Condition of Ineligiblity Never Cured |
| 11102 | No Eligible Transactions in Class Period |
| 11106 | No Recognized Claim |
| 11109 | No Eligible Transactions in Class Period |
| 11110 | Condition of Ineligiblity Never Cured |
| 11117 | No Eligible Transactions in Class Period |
| 11121 | No Eligible Transactions in Class Period |
| 11125 | No Recognized Claim |
| 11133 | No Recognized Claim |
| 11138 | No Recognized Claim |
| 11142 | No Eligible Transactions in Class Period |
| 11146 | Condition of Ineligiblity Never Cured |
| 11148 | No Eligible Transactions in Class Period |
| 11153 | Condition of Ineligiblity Never Cured |
| 11155 | No Recognized Claim |
| 11160 | No Eligible Transactions in Class Period |
| 11164 | No Eligible Transactions in Class Period |
| 11165 | Condition of Ineligiblity Never Cured |
| 11168 | No Eligible Transactions in Class Period |
| 11170 | No Eligible Transactions in Class Period |
| 11171 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111163 | No Recognized Claim |
| 530111164 | No Eligible Transactions in Class Period |
| 530111165 | No Recognized Claim |
| 530111166 | No Recognized Claim |
| 530111167 | No Eligible Transactions in Class Period |
| 530111168 | No Recognized Claim |
| 530111169 | No Recognized Claim |
| 530111171 | No Eligible Transactions in Class Period |
| 530111172 | No Eligible Transactions in Class Period |
| 530111173 | No Eligible Transactions in Class Period |
| 530111176 | No Eligible Transactions in Class Period |
| 530111177 | No Recognized Claim |
| 530111181 | No Recognized Claim |
| 530111182 | No Recognized Claim |
| 530111183 | No Recognized Claim |
| 530111184 | No Recognized Claim |
| 530111186 | No Recognized Claim |
| 530111187 | No Recognized Claim |
| 530111188 | No Recognized Claim |
| 530111189 | No Eligible Transactions in Class Period |
| 530111192 | No Recognized Claim |
| 530111193 | No Eligible Transactions in Class Period |
| 530111194 | No Eligible Transactions in Class Period |
| 530111198 | No Recognized Claim |
| 530111200 | No Recognized Claim |
| 530111201 | No Recognized Claim |
| 530111204 | No Recognized Claim |
| 530111205 | No Recognized Claim |
| 530111206 | No Recognized Claim |
| 530111207 | No Eligible Transactions in Class Period |
| 530111208 | No Eligible Transactions in Class Period |
| 530111209 | No Eligible Transactions in Class Period |
| 530111210 | No Eligible Transactions in Class Period |
| 530111211 | No Eligible Transactions in Class Period |
| 530111214 | No Recognized Claim |
| 530111215 | No Eligible Transactions in Class Period |
| 530111216 | No Recognized Claim |
| 530111218 | No Recognized Claim |
| 530111222 | No Recognized Claim |
| 530111223 | No Recognized Claim |
| 530111225 | No Recognized Claim |
| 530111226 | No Recognized Claim |
| 530111227 | No Recognized Claim |
| 530111228 | No Eligible Transactions in Class Period |
| 530111229 | No Eligible Transactions in Class Period |
| 530111230 | No Eligible Transactions in Class Period |
| 530111232 | No Eligible Transactions in Class Period |
| 530111233 | No Eligible Transactions in Class Period |
| 530111234 | No Eligible Transactions in Class Period |
| 530111235 | No Eligible Transactions in Class Period |
| 530111236 | No Eligible Transactions in Class Period |
| 530111237 | No Eligible Transactions in Class Period |
| 530111238 | No Recognized Claim |
| 530111239 | No Recognized Claim |
| 530111240 | No Recognized Claim |
| 530111241 | No Eligible Transactions in Class Period |
| 530111242 | No Eligible Transactions in Class Period |
| 530111243 | No Recognized Claim |
| 530111244 | No Recognized Claim |
| 530111245 | No Recognized Claim |
| 530111247 | No Eligible Transactions in Class Period |
| 530111248 | No Eligible Transactions in Class Period |
| 530111249 | No Recognized Claim |
| 530111250 | No Eligible Transactions in Class Period |
| 530111251 | No Recognized Claim |
| 530111252 | No Eligible Transactions in Class Period |
| 530111253 | No Recognized Claim |
| 530111254 | No Eligible Transactions in Class Period |
| 530111255 | No Recognized Claim |
| 530111256 | No Recognized Claim |
| 530111257 | No Recognized Claim |
| 530111258 | No Eligible Transactions in Class Period |
| 530111263 | No Recognized Claim |
| 530111264 | No Recognized Claim |
| 530111265 | No Recognized Claim |
| 530111266 | No Recognized Claim |
| 530111267 | No Eligible Transactions in Class Period |
| 530111268 | No Eligible Transactions in Class Period |
| 530111269 | No Eligible Transactions in Class Period |
| 530111270 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239009 | No Eligible Transactions in Class Period |
| 530239011 | No Recognized Claim |
| 530239012 | No Eligible Transactions in Class Period |
| 530239013 | No Recognized Claim |
| 530239014 | No Eligible Transactions in Class Period |
| 530239016 | No Recognized Claim |
| 530239017 | No Recognized Claim |
| 530239018 | No Eligible Transactions in Class Period |
| 530239021 | No Eligible Transactions in Class Period |
| 530239023 | No Recognized Claim |
| 530239024 | No Recognized Claim |
| 530239026 | No Eligible Transactions in Class Period |
| 530239028 | No Recognized Claim |
| 530239030 | No Recognized Claim |
| 530239031 | No Eligible Transactions in Class Period |
| 530239032 | No Eligible Transactions in Class Period |
| 530239034 | No Eligible Transactions in Class Period |
| 530239036 | No Eligible Transactions in Class Period |
| 530239037 | No Eligible Transactions in Class Period |
| 530239038 | No Eligible Transactions in Class Period |
| 530239039 | No Recognized Claim |
| 530239042 | No Recognized Claim |
| 530239043 | No Recognized Claim |
| 530239047 | No Eligible Transactions in Class Period |
| 530239049 | No Recognized Claim |
| 530239051 | No Recognized Claim |
| 530239052 | No Recognized Claim |
| 530239053 | No Eligible Transactions in Class Period |
| 530239056 | No Eligible Transactions in Class Period |
| 530239057 | No Recognized Claim |
| 530239059 | No Recognized Claim |
| 530239060 | No Recognized Claim |
| 530239061 | No Eligible Transactions in Class Period |
| 530239062 | No Recognized Claim |
| 530239063 | No Recognized Claim |
| 530239064 | No Eligible Transactions in Class Period |
| 530239066 | No Eligible Transactions in Class Period |
| 530239067 | No Eligible Transactions in Class Period |
| 530239068 | No Eligible Transactions in Class Period |
| 530239069 | No Recognized Claim |
| 530239070 | No Recognized Claim |
| 530239071 | No Eligible Transactions in Class Period |
| 530239072 | No Recognized Claim |
| 530239073 | No Recognized Claim |
| 530239074 | No Recognized Claim |
| 530239075 | No Recognized Claim |
| 530239076 | No Recognized Claim |
| 530239077 | No Recognized Claim |
| 530239080 | No Recognized Claim |
| 530239081 | No Recognized Claim |
| 530239082 | No Recognized Claim |
| 530239083 | No Recognized Claim |
| 530239085 | No Eligible Transactions in Class Period |
| 530239086 | No Eligible Transactions in Class Period |
| 530239088 | No Eligible Transactions in Class Period |
| 530239089 | No Recognized Claim |
| 530239090 | No Recognized Claim |
| 530239091 | No Recognized Claim |
| 530239097 | No Eligible Transactions in Class Period |
| 530239098 | No Recognized Claim |
| 530239101 | No Eligible Transactions in Class Period |
| 530239103 | No Recognized Claim |
| 530239104 | No Recognized Claim |
| 530239105 | No Recognized Claim |
| 530239106 | No Recognized Claim |
| 530239110 | No Recognized Claim |
| 530239111 | No Eligible Transactions in Class Period |
| 530239112 | No Eligible Transactions in Class Period |
| 530239113 | No Recognized Claim |
| 530239115 | No Eligible Transactions in Class Period |
| 530239116 | No Recognized Claim |
| 530239118 | No Eligible Transactions in Class Period |
| 530239119 | No Recognized Claim |
| 530239120 | No Recognized Claim |
| 530239121 | No Recognized Claim |
| 530239122 | No Recognized Claim |
| 530239126 | No Eligible Transactions in Class Period |
| 530239130 | No Eligible Transactions in Class Period |
| 530239131 | No Recognized Claim |
| 530239132 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 11172 | No Recognized Claim |
| 11177 | No Recognized Claim |
| 11178 | No Recognized Claim |
| 11179 | No Recognized Claim |
| 11181 | No Eligible Transactions in Class Period |
| 11182 | No Eligible Transactions in Class Period |
| 11189 | No Recognized Claim |
| 11191 | No Recognized Claim |
| 11198 | No Recognized Claim |
| 11205 | No Eligible Transactions in Class Period |
| 11206 | No Eligible Transactions in Class Period |
| 11207 | No Recognized Claim |
| 11208 | No Recognized Claim |
| 11212 | No Recognized Claim |
| 11213 | No Eligible Transactions in Class Period |
| 11215 | No Recognized Claim |
| 11218 | No Recognized Claim |
| 11222 | Condition of Ineligiblity Never Cured |
| 11223 | No Recognized Claim |
| 11224 | No Recognized Claim |
| 11229 | No Recognized Claim |
| 11230 | No Recognized Claim |
| 11232 | No Eligible Transactions in Class Period |
| 11233 | No Eligible Transactions in Class Period |
| 11234 | No Eligible Transactions in Class Period |
| 11240 | No Recognized Claim |
| 11242 | Condition of Ineligiblity Never Cured |
| 11246 | No Eligible Transactions in Class Period |
| 11250 | No Recognized Claim |
| 11251 | No Recognized Claim |
| 11252 | No Eligible Transactions in Class Period |
| 11253 | Void or Withdrawn |
| 11257 | No Recognized Claim |
| 11262 | No Eligible Transactions in Class Period |
| 11263 | Condition of Ineligiblity Never Cured |
| 11264 | No Eligible Transactions in Class Period |
| 11266 | No Recognized Claim |
| 11267 | No Recognized Claim |
| 11273 | Condition of Ineligiblity Never Cured |
| 11274 | No Eligible Transactions in Class Period |
| 11276 | Condition of Ineligiblity Never Cured |
| 11277 | No Eligible Transactions in Class Period |
| 11280 | Duplicate Claim Form |
| 11282 | No Recognized Claim |
| 11285 | No Eligible Transactions in Class Period |
| 11286 | No Recognized Claim |
| 11291 | No Eligible Transactions in Class Period |
| 11294 | No Recognized Claim |
| 11296 | No Recognized Claim |
| 11298 | Condition of Ineligiblity Never Cured |
| 11302 | No Recognized Claim |
| 11305 | No Eligible Transactions in Class Period |
| 11307 | No Eligible Transactions in Class Period |
| 11310 | Condition of Ineligiblity Never Cured |
| 11314 | No Eligible Transactions in Class Period |
| 11317 | No Recognized Claim |
| 11318 | No Eligible Transactions in Class Period |
| 11320 | No Eligible Transactions in Class Period |
| 11322 | No Eligible Transactions in Class Period |
| 11323 | No Recognized Claim |
| 11324 | No Recognized Claim |
| 11327 | No Eligible Transactions in Class Period |
| 11331 | No Eligible Transactions in Class Period |
| 11334 | No Recognized Claim |
| 11336 | No Eligible Transactions in Class Period |
| 11337 | Condition of Ineligiblity Never Cured |
| 11339 | No Eligible Transactions in Class Period |
| 11341 | No Eligible Transactions in Class Period |
| 11344 | Condition of Ineligiblity Never Cured |
| 11347 | Condition of Ineligiblity Never Cured |
| 11348 | No Eligible Transactions in Class Period |
| 11351 | No Recognized Claim |
| 11353 | No Eligible Transactions in Class Period |
| 11354 | No Recognized Claim |
| 11355 | No Eligible Transactions in Class Period |
| 11356 | No Eligible Transactions in Class Period |
| 11357 | No Recognized Claim |
| 11361 | No Recognized Claim |
| 11363 | No Eligible Transactions in Class Period |
| 11365 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111271 | No Eligible Transactions in Class Period |
| 530111272 | No Recognized Claim |
| 530111273 | No Recognized Claim |
| 530111275 | No Eligible Transactions in Class Period |
| 530111276 | No Recognized Claim |
| 530111278 | No Eligible Transactions in Class Period |
| 530111279 | No Recognized Claim |
| 530111281 | No Eligible Transactions in Class Period |
| 530111283 | No Recognized Claim |
| 530111285 | No Recognized Claim |
| 530111287 | No Eligible Transactions in Class Period |
| 530111288 | No Eligible Transactions in Class Period |
| 530111291 | No Eligible Transactions in Class Period |
| 530111294 | No Recognized Claim |
| 530111296 | No Recognized Claim |
| 530111297 | No Recognized Claim |
| 530111298 | No Recognized Claim |
| 530111299 | No Recognized Claim |
| 530111300 | No Recognized Claim |
| 530111301 | No Recognized Claim |
| 530111302 | No Recognized Claim |
| 530111303 | No Recognized Claim |
| 530111304 | No Eligible Transactions in Class Period |
| 530111307 | No Recognized Claim |
| 530111308 | No Recognized Claim |
| 530111309 | No Recognized Claim |
| 530111310 | No Recognized Claim |
| 530111311 | No Eligible Transactions in Class Period |
| 530111312 | No Eligible Transactions in Class Period |
| 530111313 | No Recognized Claim |
| 530111314 | No Recognized Claim |
| 530111315 | No Recognized Claim |
| 530111316 | No Recognized Claim |
| 530111317 | No Eligible Transactions in Class Period |
| 530111318 | No Recognized Claim |
| 530111319 | No Eligible Transactions in Class Period |
| 530111320 | No Recognized Claim |
| 530111321 | No Recognized Claim |
| 530111327 | No Recognized Claim |
| 530111328 | No Eligible Transactions in Class Period |
| 530111329 | No Recognized Claim |
| 530111330 | No Recognized Claim |
| 530111331 | No Recognized Claim |
| 530111332 | No Recognized Claim |
| 530111333 | No Eligible Transactions in Class Period |
| 530111334 | No Recognized Claim |
| 530111335 | No Eligible Transactions in Class Period |
| 530111336 | No Eligible Transactions in Class Period |
| 530111337 | No Eligible Transactions in Class Period |
| 530111338 | No Eligible Transactions in Class Period |
| 530111339 | No Eligible Transactions in Class Period |
| 530111340 | No Eligible Transactions in Class Period |
| 530111341 | No Eligible Transactions in Class Period |
| 530111342 | No Eligible Transactions in Class Period |
| 530111343 | No Eligible Transactions in Class Period |
| 530111344 | No Eligible Transactions in Class Period |
| 530111345 | No Recognized Claim |
| 530111346 | No Recognized Claim |
| 530111347 | No Recognized Claim |
| 530111348 | No Eligible Transactions in Class Period |
| 530111349 | No Eligible Transactions in Class Period |
| 530111350 | No Recognized Claim |
| 530111351 | No Recognized Claim |
| 530111352 | No Recognized Claim |
| 530111353 | No Eligible Transactions in Class Period |
| 530111355 | No Eligible Transactions in Class Period |
| 530111356 | No Recognized Claim |
| 530111357 | No Eligible Transactions in Class Period |
| 530111358 | No Recognized Claim |
| 530111359 | No Recognized Claim |
| 530111360 | No Eligible Transactions in Class Period |
| 530111361 | No Recognized Claim |
| 530111362 | No Recognized Claim |
| 530111363 | No Eligible Transactions in Class Period |
| 530111364 | No Eligible Transactions in Class Period |
| 530111365 | No Eligible Transactions in Class Period |
| 530111366 | No Eligible Transactions in Class Period |
| 530111367 | No Eligible Transactions in Class Period |
| 530111368 | No Eligible Transactions in Class Period |
| 530111369 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239134 | No Eligible Transactions in Class Period |
| 530239136 | No Recognized Claim |
| 530239137 | No Recognized Claim |
| 530239138 | No Eligible Transactions in Class Period |
| 530239144 | No Eligible Transactions in Class Period |
| 530239145 | No Recognized Claim |
| 530239147 | No Eligible Transactions in Class Period |
| 530239149 | No Recognized Claim |
| 530239150 | No Recognized Claim |
| 530239156 | No Eligible Transactions in Class Period |
| 530239158 | No Recognized Claim |
| 530239161 | No Eligible Transactions in Class Period |
| 530239162 | No Eligible Transactions in Class Period |
| 530239170 | No Eligible Transactions in Class Period |
| 530239171 | No Eligible Transactions in Class Period |
| 530239176 | No Eligible Transactions in Class Period |
| 530239177 | No Eligible Transactions in Class Period |
| 530239178 | No Eligible Transactions in Class Period |
| 530239179 | No Eligible Transactions in Class Period |
| 530239183 | No Eligible Transactions in Class Period |
| 530239185 | No Recognized Claim |
| 530239186 | No Eligible Transactions in Class Period |
| 530239187 | No Eligible Transactions in Class Period |
| 530239191 | No Eligible Transactions in Class Period |
| 530239192 | No Eligible Transactions in Class Period |
| 530239194 | No Eligible Transactions in Class Period |
| 530239200 | No Eligible Transactions in Class Period |
| 530239201 | No Eligible Transactions in Class Period |
| 530239210 | No Recognized Claim |
| 530239215 | No Eligible Transactions in Class Period |
| 530239217 | No Eligible Transactions in Class Period |
| 530239218 | No Recognized Claim |
| 530239220 | No Eligible Transactions in Class Period |
| 530239221 | No Recognized Claim |
| 530239222 | No Recognized Claim |
| 530239223 | No Recognized Claim |
| 530239225 | No Recognized Claim |
| 530239227 | No Eligible Transactions in Class Period |
| 530239228 | No Eligible Transactions in Class Period |
| 530239229 | No Eligible Transactions in Class Period |
| 530239230 | No Eligible Transactions in Class Period |
| 530239232 | No Eligible Transactions in Class Period |
| 530239235 | No Eligible Transactions in Class Period |
| 530239236 | No Recognized Claim |
| 530239237 | No Eligible Transactions in Class Period |
| 530239238 | No Recognized Claim |
| 530239239 | No Eligible Transactions in Class Period |
| 530239240 | No Eligible Transactions in Class Period |
| 530239241 | No Eligible Transactions in Class Period |
| 530239242 | No Recognized Claim |
| 530239243 | No Recognized Claim |
| 530239245 | No Eligible Transactions in Class Period |
| 530239246 | No Eligible Transactions in Class Period |
| 530239247 | No Recognized Claim |
| 530239248 | No Eligible Transactions in Class Period |
| 530239249 | No Recognized Claim |
| 530239250 | No Recognized Claim |
| 530239251 | No Eligible Transactions in Class Period |
| 530239252 | No Eligible Transactions in Class Period |
| 530239254 | No Eligible Transactions in Class Period |
| 530239255 | No Recognized Claim |
| 530239256 | No Recognized Claim |
| 530239257 | No Eligible Transactions in Class Period |
| 530239258 | No Eligible Transactions in Class Period |
| 530239259 | No Eligible Transactions in Class Period |
| 530239261 | No Recognized Claim |
| 530239262 | No Eligible Transactions in Class Period |
| 530239264 | No Eligible Transactions in Class Period |
| 530239265 | No Eligible Transactions in Class Period |
| 530239266 | No Eligible Transactions in Class Period |
| 530239267 | No Eligible Transactions in Class Period |
| 530239268 | No Eligible Transactions in Class Period |
| 530239270 | No Eligible Transactions in Class Period |
| 530239275 | No Eligible Transactions in Class Period |
| 530239276 | No Eligible Transactions in Class Period |
| 530239277 | No Eligible Transactions in Class Period |
| 530239278 | No Eligible Transactions in Class Period |
| 530239279 | No Eligible Transactions in Class Period |
| 530239281 | No Eligible Transactions in Class Period |
| 530239282 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 11369 | No Eligible Transactions in Class Period |
| 11370 | Condition of Ineligiblity Never Cured |
| 11374 | No Eligible Transactions in Class Period |
| 11375 | Condition of Ineligiblity Never Cured |
| 11376 | Condition of Ineligiblity Never Cured |
| 11380 | No Eligible Transactions in Class Period |
| 11394 | No Eligible Transactions in Class Period |
| 11397 | No Eligible Transactions in Class Period |
| 11401 | No Eligible Transactions in Class Period |
| 11403 | No Eligible Transactions in Class Period |
| 11406 | No Eligible Transactions in Class Period |
| 11409 | No Eligible Transactions in Class Period |
| 11412 | No Eligible Transactions in Class Period |
| 11416 | No Recognized Claim |
| 11419 | No Eligible Transactions in Class Period |
| 11421 | No Eligible Transactions in Class Period |
| 11422 | No Recognized Claim |
| 11424 | No Eligible Transactions in Class Period |
| 11425 | No Eligible Transactions in Class Period |
| 11435 | Condition of Ineligiblity Never Cured |
| 11442 | No Eligible Transactions in Class Period |
| 11454 | No Recognized Claim |
| 11458 | No Recognized Claim |
| 11459 | No Eligible Transactions in Class Period |
| 11460 | No Recognized Claim |
| 11461 | No Recognized Claim |
| 11467 | No Recognized Claim |
| 11468 | No Recognized Claim |
| 11469 | No Recognized Claim |
| 11479 | No Eligible Transactions in Class Period |
| 11480 | No Eligible Transactions in Class Period |
| 11484 | No Recognized Claim |
| 11485 | No Recognized Claim |
| 11488 | No Recognized Claim |
| 11489 | No Recognized Claim |
| 11493 | No Recognized Claim |
| 11494 | No Recognized Claim |
| 11501 | No Recognized Claim |
| 11503 | No Recognized Claim |
| 11507 | No Eligible Transactions in Class Period |
| 11508 | No Eligible Transactions in Class Period |
| 11509 | No Eligible Transactions in Class Period |
| 11512 | No Recognized Claim |
| 11514 | No Recognized Claim |
| 11515 | No Recognized Claim |
| 11516 | No Recognized Claim |
| 11518 | No Recognized Claim |
| 11520 | No Recognized Claim |
| 11526 | No Eligible Transactions in Class Period |
| 11529 | No Recognized Claim |
| 11530 | No Eligible Transactions in Class Period |
| 11531 | No Eligible Transactions in Class Period |
| 11534 | No Recognized Claim |
| 11539 | No Recognized Claim |
| 11540 | No Eligible Transactions in Class Period |
| 11542 | No Eligible Transactions in Class Period |
| 11547 | No Recognized Claim |
| 11553 | Condition of Ineligiblity Never Cured |
| 11554 | No Recognized Claim |
| 11555 | No Recognized Claim |
| 11559 | No Recognized Claim |
| 11565 | No Recognized Claim |
| 11566 | No Eligible Transactions in Class Period |
| 11573 | No Recognized Claim |
| 11574 | No Recognized Claim |
| 11582 | No Recognized Claim |
| 11585 | No Eligible Transactions in Class Period |
| 11586 | No Eligible Transactions in Class Period |
| 11589 | No Eligible Transactions in Class Period |
| 11590 | No Eligible Transactions in Class Period |
| 11591 | No Eligible Transactions in Class Period |
| 11593 | No Recognized Claim |
| 11594 | No Recognized Claim |
| 11595 | No Eligible Transactions in Class Period |
| 11600 | No Recognized Claim |
| 11605 | No Recognized Claim |
| 11607 | No Recognized Claim |
| 11609 | No Eligible Transactions in Class Period |
| 11612 | No Recognized Claim |
| 11616 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530111370 | No Eligible Transactions in Class Period |
| 530111371 | No Eligible Transactions in Class Period |
| 530111372 | No Eligible Transactions in Class Period |
| 530111373 | No Eligible Transactions in Class Period |
| 530111374 | No Eligible Transactions in Class Period |
| 530111375 | No Eligible Transactions in Class Period |
| 530111380 | No Eligible Transactions in Class Period |
| 530111381 | No Eligible Transactions in Class Period |
| 530111382 | No Eligible Transactions in Class Period |
| 530111383 | No Eligible Transactions in Class Period |
| 530111384 | No Eligible Transactions in Class Period |
| 530111385 | No Eligible Transactions in Class Period |
| 530111386 | No Recognized Claim |
| 530111389 | No Recognized Claim |
| 530111390 | No Eligible Transactions in Class Period |
| 530111391 | No Eligible Transactions in Class Period |
| 530111392 | No Eligible Transactions in Class Period |
| 530111393 | No Eligible Transactions in Class Period |
| 530111394 | No Eligible Transactions in Class Period |
| 530111395 | No Eligible Transactions in Class Period |
| 530111396 | No Eligible Transactions in Class Period |
| 530111397 | No Eligible Transactions in Class Period |
| 530111398 | No Eligible Transactions in Class Period |
| 530111399 | No Eligible Transactions in Class Period |
| 530111400 | No Eligible Transactions in Class Period |
| 530111401 | No Eligible Transactions in Class Period |
| 530111402 | No Eligible Transactions in Class Period |
| 530111403 | No Recognized Claim |
| 530111404 | No Eligible Transactions in Class Period |
| 530111405 | No Eligible Transactions in Class Period |
| 530111406 | No Eligible Transactions in Class Period |
| 530111407 | No Recognized Claim |
| 530111408 | No Eligible Transactions in Class Period |
| 530111409 | No Eligible Transactions in Class Period |
| 530111411 | No Eligible Transactions in Class Period |
| 530111412 | No Eligible Transactions in Class Period |
| 530111413 | No Eligible Transactions in Class Period |
| 530111414 | No Eligible Transactions in Class Period |
| 530111415 | No Eligible Transactions in Class Period |
| 530111416 | No Eligible Transactions in Class Period |
| 530111417 | No Eligible Transactions in Class Period |
| 530111418 | No Eligible Transactions in Class Period |
| 530111419 | No Eligible Transactions in Class Period |
| 530111420 | No Recognized Claim |
| 530111421 | No Eligible Transactions in Class Period |
| 530111422 | No Eligible Transactions in Class Period |
| 530111423 | No Eligible Transactions in Class Period |
| 530111424 | No Eligible Transactions in Class Period |
| 530111425 | No Eligible Transactions in Class Period |
| 530111427 | No Eligible Transactions in Class Period |
| 530111428 | No Eligible Transactions in Class Period |
| 530111429 | No Eligible Transactions in Class Period |
| 530111430 | No Eligible Transactions in Class Period |
| 530111431 | No Eligible Transactions in Class Period |
| 530111432 | No Recognized Claim |
| 530111433 | No Eligible Transactions in Class Period |
| 530111434 | No Eligible Transactions in Class Period |
| 530111435 | No Eligible Transactions in Class Period |
| 530111436 | No Eligible Transactions in Class Period |
| 530111437 | No Eligible Transactions in Class Period |
| 530111438 | No Eligible Transactions in Class Period |
| 530111439 | No Eligible Transactions in Class Period |
| 530111440 | No Eligible Transactions in Class Period |
| 530111441 | No Recognized Claim |
| 530111442 | No Eligible Transactions in Class Period |
| 530111443 | No Eligible Transactions in Class Period |
| 530111444 | No Recognized Claim |
| 530111445 | No Eligible Transactions in Class Period |
| 530111446 | No Eligible Transactions in Class Period |
| 530111447 | No Eligible Transactions in Class Period |
| 530111448 | No Recognized Claim |
| 530111449 | No Eligible Transactions in Class Period |
| 530111450 | No Recognized Claim |
| 530111451 | No Eligible Transactions in Class Period |
| 530111452 | No Eligible Transactions in Class Period |
| 530111453 | No Eligible Transactions in Class Period |
| 530111454 | No Recognized Claim |
| 530111455 | No Eligible Transactions in Class Period |
| 530111456 | No Eligible Transactions in Class Period |
| 530111457 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530239289 | No Eligible Transactions in Class Period |
| 530239290 | No Eligible Transactions in Class Period |
| 530239291 | No Eligible Transactions in Class Period |
| 530239292 | No Recognized Claim |
| 530239294 | No Recognized Claim |
| 530239295 | No Eligible Transactions in Class Period |
| 530239297 | No Eligible Transactions in Class Period |
| 530239299 | No Eligible Transactions in Class Period |
| 530239305 | No Recognized Claim |
| 530239306 | No Recognized Claim |
| 530239307 | No Eligible Transactions in Class Period |
| 530239309 | No Eligible Transactions in Class Period |
| 530239313 | No Eligible Transactions in Class Period |
| 530239314 | No Eligible Transactions in Class Period |
| 530239315 | No Recognized Claim |
| 530239317 | No Recognized Claim |
| 530239318 | No Eligible Transactions in Class Period |
| 530239319 | No Eligible Transactions in Class Period |
| 530239321 | No Recognized Claim |
| 530239324 | No Recognized Claim |
| 530239325 | No Eligible Transactions in Class Period |
| 530239327 | No Recognized Claim |
| 530239329 | No Recognized Claim |
| 530239330 | No Recognized Claim |
| 530239331 | No Eligible Transactions in Class Period |
| 530239332 | No Recognized Claim |
| 530239333 | No Eligible Transactions in Class Period |
| 530239334 | No Eligible Transactions in Class Period |
| 530239338 | No Recognized Claim |
| 530239339 | No Eligible Transactions in Class Period |
| 530239343 | No Recognized Claim |
| 530239345 | No Eligible Transactions in Class Period |
| 530239350 | No Eligible Transactions in Class Period |
| 530239352 | No Eligible Transactions in Class Period |
| 530239360 | No Eligible Transactions in Class Period |
| 530239361 | No Eligible Transactions in Class Period |
| 530239362 | No Eligible Transactions in Class Period |
| 530239364 | No Eligible Transactions in Class Period |
| 530239365 | No Recognized Claim |
| 530239367 | No Eligible Transactions in Class Period |
| 530239368 | No Recognized Claim |
| 530239371 | No Eligible Transactions in Class Period |
| 530239372 | No Recognized Claim |
| 530239376 | No Eligible Transactions in Class Period |
| 530239377 | No Eligible Transactions in Class Period |
| 530239378 | No Eligible Transactions in Class Period |
| 530239380 | No Recognized Claim |
| 530239382 | No Recognized Claim |
| 530239385 | No Recognized Claim |
| 530239387 | No Eligible Transactions in Class Period |
| 530239391 | No Eligible Transactions in Class Period |
| 530239392 | No Recognized Claim |
| 530239393 | No Recognized Claim |
| 530239395 | No Recognized Claim |
| 530239400 | No Recognized Claim |
| 530239401 | No Recognized Claim |
| 530239402 | No Recognized Claim |
| 530239404 | No Eligible Transactions in Class Period |
| 530239405 | No Eligible Transactions in Class Period |
| 530239407 | No Recognized Claim |
| 530239409 | No Recognized Claim |
| 530239410 | No Recognized Claim |
| 530239413 | No Recognized Claim |
| 530239414 | No Recognized Claim |
| 530239419 | No Recognized Claim |
| 530239420 | No Recognized Claim |
| 530239421 | No Eligible Transactions in Class Period |
| 530239422 | No Eligible Transactions in Class Period |
| 530239423 | No Eligible Transactions in Class Period |
| 530239424 | No Recognized Claim |
| 530239425 | No Recognized Claim |
| 530239426 | No Eligible Transactions in Class Period |
| 530239427 | No Eligible Transactions in Class Period |
| 530239431 | No Recognized Claim |
| 530239432 | No Eligible Transactions in Class Period |
| 530239434 | No Recognized Claim |
| 530239436 | No Eligible Transactions in Class Period |
| 530239438 | No Eligible Transactions in Class Period |
| 530239439 | No Eligible Transactions in Class Period |
| 530239440 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 11620 | No Recognized Claim |
| 11621 | No Recognized Claim |
| 11622 | No Eligible Transactions in Class Period |
| 11626 | No Eligible Transactions in Class Period |
| 11629 | No Eligible Transactions in Class Period |
| 11630 | No Eligible Transactions in Class Period |
| 11631 | No Recognized Claim |
| 11633 | No Eligible Transactions in Class Period |
| 11634 | No Eligible Transactions in Class Period |
| 11636 | No Recognized Claim |
| 11638 | No Recognized Claim |
| 11641 | No Eligible Transactions in Class Period |
| 11642 | No Recognized Claim |
| 11644 | No Recognized Claim |
| 11646 | No Recognized Claim |
| 11647 | No Recognized Claim |
| 11651 | No Recognized Claim |
| 11652 | No Recognized Claim |
| 11653 | No Recognized Claim |
| 11654 | No Recognized Claim |
| 11664 | Condition of Ineligiblity Never Cured |
| 11667 | No Eligible Transactions in Class Period |
| 11668 | No Eligible Transactions in Class Period |
| 11669 | No Eligible Transactions in Class Period |
| 11670 | No Eligible Transactions in Class Period |
| 11671 | Condition of Ineligiblity Never Cured |
| 11672 | No Recognized Claim |
| 11675 | Duplicate Claim Form |
| 11679 | No Recognized Claim |
| 11680 | No Recognized Claim |
| 11692 | No Eligible Transactions in Class Period |
| 11693 | No Recognized Claim |
| 11694 | No Recognized Claim |
| 11695 | No Recognized Claim |
| 11696 | Condition of Ineligiblity Never Cured |
| 11701 | No Eligible Transactions in Class Period |
| 11705 | No Recognized Claim |
| 11706 | No Recognized Claim |
| 11710 | No Recognized Claim |
| 11714 | No Recognized Claim |
| 11718 | No Recognized Claim |
| 11719 | No Eligible Transactions in Class Period |
| 11726 | No Eligible Transactions in Class Period |
| 11732 | No Recognized Claim |
| 11736 | No Recognized Claim |
| 11740 | No Recognized Claim |
| 11741 | No Eligible Transactions in Class Period |
| 11743 | No Eligible Transactions in Class Period |
| 11754 | No Recognized Claim |
| 11755 | No Recognized Claim |
| 11756 | No Recognized Claim |
| 11757 | No Recognized Claim |
| 11758 | No Recognized Claim |
| 11761 | No Recognized Claim |
| 11762 | No Eligible Transactions in Class Period |
| 11771 | No Eligible Transactions in Class Period |
| 11773 | No Eligible Transactions in Class Period |
| 11775 | No Eligible Transactions in Class Period |
| 11777 | No Eligible Transactions in Class Period |
| 11778 | No Recognized Claim |
| 11781 | No Recognized Claim |
| 11785 | No Eligible Transactions in Class Period |
| 11788 | No Eligible Transactions in Class Period |
| 11789 | No Recognized Claim |
| 11791 | Condition of Ineligiblity Never Cured |
| 11792 | No Recognized Claim |
| 11794 | No Recognized Claim |
| 11795 | No Eligible Transactions in Class Period |
| 11797 | No Recognized Claim |
| 11799 | No Eligible Transactions in Class Period |
| 11803 | No Eligible Transactions in Class Period |
| 11805 | No Recognized Claim |
| 11807 | No Recognized Claim |
| 11809 | No Eligible Transactions in Class Period |
| 11811 | No Eligible Transactions in Class Period |
| 11814 | No Eligible Transactions in Class Period |
| 11817 | Condition of Ineligiblity Never Cured |
| 11819 | Condition of Ineligiblity Never Cured |
| 11822 | Duplicate Claim Form |
| 11827 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111458 | No Eligible Transactions in Class Period |
| 530111460 | No Recognized Claim |
| 530111461 | No Recognized Claim |
| 530111462 | No Eligible Transactions in Class Period |
| 530111463 | No Eligible Transactions in Class Period |
| 530111465 | No Recognized Claim |
| 530111466 | No Recognized Claim |
| 530111467 | No Recognized Claim |
| 530111468 | No Recognized Claim |
| 530111469 | No Eligible Transactions in Class Period |
| 530111470 | No Eligible Transactions in Class Period |
| 530111471 | No Eligible Transactions in Class Period |
| 530111472 | No Eligible Transactions in Class Period |
| 530111473 | No Recognized Claim |
| 530111474 | No Eligible Transactions in Class Period |
| 530111475 | No Eligible Transactions in Class Period |
| 530111476 | No Recognized Claim |
| 530111477 | No Recognized Claim |
| 530111478 | No Recognized Claim |
| 530111479 | No Eligible Transactions in Class Period |
| 530111480 | No Eligible Transactions in Class Period |
| 530111481 | No Eligible Transactions in Class Period |
| 530111482 | No Eligible Transactions in Class Period |
| 530111483 | No Eligible Transactions in Class Period |
| 530111484 | No Recognized Claim |
| 530111485 | No Recognized Claim |
| 530111486 | No Recognized Claim |
| 530111488 | No Eligible Transactions in Class Period |
| 530111489 | No Eligible Transactions in Class Period |
| 530111491 | No Eligible Transactions in Class Period |
| 530111492 | No Eligible Transactions in Class Period |
| 530111493 | No Eligible Transactions in Class Period |
| 530111494 | No Eligible Transactions in Class Period |
| 530111495 | No Eligible Transactions in Class Period |
| 530111496 | No Recognized Claim |
| 530111497 | No Eligible Transactions in Class Period |
| 530111498 | No Eligible Transactions in Class Period |
| 530111499 | No Eligible Transactions in Class Period |
| 530111500 | No Eligible Transactions in Class Period |
| 530111501 | No Eligible Transactions in Class Period |
| 530111502 | No Recognized Claim |
| 530111503 | No Recognized Claim |
| 530111504 | No Eligible Transactions in Class Period |
| 530111505 | No Eligible Transactions in Class Period |
| 530111506 | No Eligible Transactions in Class Period |
| 530111507 | No Eligible Transactions in Class Period |
| 530111508 | No Recognized Claim |
| 530111509 | No Recognized Claim |
| 530111510 | No Recognized Claim |
| 530111511 | No Recognized Claim |
| 530111512 | No Recognized Claim |
| 530111513 | No Recognized Claim |
| 530111514 | No Recognized Claim |
| 530111515 | No Recognized Claim |
| 530111517 | No Recognized Claim |
| 530111518 | No Eligible Transactions in Class Period |
| 530111519 | No Eligible Transactions in Class Period |
| 530111520 | No Eligible Transactions in Class Period |
| 530111522 | No Recognized Claim |
| 530111523 | No Eligible Transactions in Class Period |
| 530111524 | No Eligible Transactions in Class Period |
| 530111525 | No Eligible Transactions in Class Period |
| 530111526 | No Recognized Claim |
| 530111527 | No Recognized Claim |
| 530111528 | No Eligible Transactions in Class Period |
| 530111529 | No Recognized Claim |
| 530111530 | No Eligible Transactions in Class Period |
| 530111531 | No Recognized Claim |
| 530111532 | No Eligible Transactions in Class Period |
| 530111534 | No Eligible Transactions in Class Period |
| 530111535 | No Eligible Transactions in Class Period |
| 530111536 | No Eligible Transactions in Class Period |
| 530111537 | No Recognized Claim |
| 530111538 | No Recognized Claim |
| 530111539 | No Recognized Claim |
| 530111540 | No Recognized Claim |
| 530111541 | No Recognized Claim |
| 530111542 | No Recognized Claim |
| 530111543 | No Recognized Claim |
| 530111545 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239441 | No Eligible Transactions in Class Period |
| 530239450 | No Recognized Claim |
| 530239451 | No Recognized Claim |
| 530239454 | No Eligible Transactions in Class Period |
| 530239455 | No Eligible Transactions in Class Period |
| 530239457 | No Eligible Transactions in Class Period |
| 530239458 | No Eligible Transactions in Class Period |
| 530239459 | No Recognized Claim |
| 530239462 | No Eligible Transactions in Class Period |
| 530239464 | No Eligible Transactions in Class Period |
| 530239466 | No Recognized Claim |
| 530239468 | No Recognized Claim |
| 530239470 | No Eligible Transactions in Class Period |
| 530239472 | No Recognized Claim |
| 530239477 | No Eligible Transactions in Class Period |
| 530239479 | No Recognized Claim |
| 530239481 | No Eligible Transactions in Class Period |
| 530239483 | No Eligible Transactions in Class Period |
| 530239485 | No Recognized Claim |
| 530239487 | No Eligible Transactions in Class Period |
| 530239489 | No Recognized Claim |
| 530239490 | No Eligible Transactions in Class Period |
| 530239492 | No Eligible Transactions in Class Period |
| 530239494 | No Recognized Claim |
| 530239495 | No Eligible Transactions in Class Period |
| 530239496 | No Eligible Transactions in Class Period |
| 530239499 | No Recognized Claim |
| 530239503 | No Eligible Transactions in Class Period |
| 530239505 | No Eligible Transactions in Class Period |
| 530239506 | No Eligible Transactions in Class Period |
| 530239508 | No Recognized Claim |
| 530239509 | No Eligible Transactions in Class Period |
| 530239510 | No Eligible Transactions in Class Period |
| 530239512 | No Eligible Transactions in Class Period |
| 530239516 | No Recognized Claim |
| 530239518 | No Recognized Claim |
| 530239519 | No Eligible Transactions in Class Period |
| 530239520 | No Recognized Claim |
| 530239523 | No Recognized Claim |
| 530239527 | No Recognized Claim |
| 530239528 | No Eligible Transactions in Class Period |
| 530239529 | No Recognized Claim |
| 530239531 | No Recognized Claim |
| 530239532 | No Recognized Claim |
| 530239535 | No Recognized Claim |
| 530239539 | No Recognized Claim |
| 530239540 | No Eligible Transactions in Class Period |
| 530239541 | No Eligible Transactions in Class Period |
| 530239546 | No Eligible Transactions in Class Period |
| 530239547 | No Eligible Transactions in Class Period |
| 530239549 | No Recognized Claim |
| 530239551 | No Recognized Claim |
| 530239554 | No Eligible Transactions in Class Period |
| 530239555 | No Recognized Claim |
| 530239556 | No Recognized Claim |
| 530239557 | No Eligible Transactions in Class Period |
| 530239561 | No Recognized Claim |
| 530239562 | No Recognized Claim |
| 530239563 | No Recognized Claim |
| 530239564 | No Recognized Claim |
| 530239565 | No Eligible Transactions in Class Period |
| 530239570 | No Eligible Transactions in Class Period |
| 530239572 | No Eligible Transactions in Class Period |
| 530239573 | No Recognized Claim |
| 530239574 | No Eligible Transactions in Class Period |
| 530239575 | No Eligible Transactions in Class Period |
| 530239577 | No Recognized Claim |
| 530239579 | No Eligible Transactions in Class Period |
| 530239585 | No Eligible Transactions in Class Period |
| 530239586 | No Recognized Claim |
| 530239587 | No Eligible Transactions in Class Period |
| 530239589 | No Eligible Transactions in Class Period |
| 530239591 | No Eligible Transactions in Class Period |
| 530239592 | No Eligible Transactions in Class Period |
| 530239594 | No Eligible Transactions in Class Period |
| 530239595 | No Eligible Transactions in Class Period |
| 530239597 | No Eligible Transactions in Class Period |
| 530239599 | No Eligible Transactions in Class Period |
| 530239600 | No Eligible Transactions in Class Period |
| 530239601 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 11829 | No Recognized Claim |
| 11832 | No Eligible Transactions in Class Period |
| 11833 | No Eligible Transactions in Class Period |
| 11835 | No Eligible Transactions in Class Period |
| 11838 | No Eligible Transactions in Class Period |
| 11842 | No Recognized Claim |
| 11843 | No Eligible Transactions in Class Period |
| 11845 | No Eligible Transactions in Class Period |
| 11846 | No Eligible Transactions in Class Period |
| 11849 | No Recognized Claim |
| 11851 | No Eligible Transactions in Class Period |
| 11852 | No Eligible Transactions in Class Period |
| 11853 | No Eligible Transactions in Class Period |
| 11854 | No Eligible Transactions in Class Period |
| 11855 | Condition of Ineligiblity Never Cured |
| 11857 | No Eligible Transactions in Class Period |
| 11860 | No Recognized Claim |
| 11865 | Duplicate Claim Form |
| 11868 | No Eligible Transactions in Class Period |
| 11873 | No Eligible Transactions in Class Period |
| 11881 | Condition of Ineligiblity Never Cured |
| 11885 | No Eligible Transactions in Class Period |
| 11886 | No Eligible Transactions in Class Period |
| 11887 | No Recognized Claim |
| 11888 | No Recognized Claim |
| 11889 | No Eligible Transactions in Class Period |
| 11890 | No Eligible Transactions in Class Period |
| 11903 | No Eligible Transactions in Class Period |
| 11905 | No Recognized Claim |
| 11906 | Duplicate Claim Form |
| 11907 | No Eligible Transactions in Class Period |
| 11908 | No Eligible Transactions in Class Period |
| 11909 | No Recognized Claim |
| 11910 | No Eligible Transactions in Class Period |
| 11911 | No Recognized Claim |
| 11917 | No Eligible Transactions in Class Period |
| 11921 | No Eligible Transactions in Class Period |
| 11922 | No Recognized Claim |
| 11924 | No Eligible Transactions in Class Period |
| 11925 | No Eligible Transactions in Class Period |
| 11930 | No Eligible Transactions in Class Period |
| 11934 | No Eligible Transactions in Class Period |
| 11939 | No Recognized Claim |
| 11941 | Condition of Ineligiblity Never Cured |
| 11948 | No Eligible Transactions in Class Period |
| 11949 | Condition of Ineligiblity Never Cured |
| 11951 | No Recognized Claim |
| 11952 | No Recognized Claim |
| 11955 | No Eligible Transactions in Class Period |
| 11959 | No Eligible Transactions in Class Period |
| 11960 | No Eligible Transactions in Class Period |
| 11961 | No Recognized Claim |
| 11962 | No Recognized Claim |
| 11963 | No Recognized Claim |
| 11964 | No Eligible Transactions in Class Period |
| 11968 | Condition of Ineligiblity Never Cured |
| 11972 | No Eligible Transactions in Class Period |
| 11974 | No Recognized Claim |
| 11975 | No Recognized Claim |
| 11978 | No Recognized Claim |
| 11979 | No Eligible Transactions in Class Period |
| 11980 | No Recognized Claim |
| 11983 | Condition of Ineligiblity Never Cured |
| 11986 | No Eligible Transactions in Class Period |
| 11990 | No Recognized Claim |
| 11991 | No Recognized Claim |
| 11998 | Condition of Ineligiblity Never Cured |
| 11999 | No Recognized Claim |
| 12000 | No Eligible Transactions in Class Period |
| 12002 | No Eligible Transactions in Class Period |
| 12005 | No Eligible Transactions in Class Period |
| 12008 | No Recognized Claim |
| 12011 | No Recognized Claim |
| 12014 | No Eligible Transactions in Class Period |
| 12015 | No Recognized Claim |
| 12018 | No Eligible Transactions in Class Period |
| 12022 | No Eligible Transactions in Class Period |
| 12028 | No Recognized Claim |
| 12029 | No Eligible Transactions in Class Period |
| 12031 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111547 | No Recognized Claim |
| 530111548 | No Recognized Claim |
| 530111549 | No Recognized Claim |
| 530111551 | No Eligible Transactions in Class Period |
| 530111552 | No Recognized Claim |
| 530111553 | No Recognized Claim |
| 530111554 | No Recognized Claim |
| 530111556 | No Recognized Claim |
| 530111557 | No Recognized Claim |
| 530111558 | No Recognized Claim |
| 530111559 | No Recognized Claim |
| 530111560 | No Recognized Claim |
| 530111561 | No Eligible Transactions in Class Period |
| 530111562 | No Eligible Transactions in Class Period |
| 530111563 | No Recognized Claim |
| 530111564 | No Recognized Claim |
| 530111565 | No Recognized Claim |
| 530111567 | No Recognized Claim |
| 530111568 | No Recognized Claim |
| 530111569 | No Eligible Transactions in Class Period |
| 530111570 | No Recognized Claim |
| 530111572 | No Recognized Claim |
| 530111574 | No Eligible Transactions in Class Period |
| 530111576 | No Eligible Transactions in Class Period |
| 530111577 | No Recognized Claim |
| 530111578 | No Recognized Claim |
| 530111579 | No Recognized Claim |
| 530111580 | No Recognized Claim |
| 530111581 | No Eligible Transactions in Class Period |
| 530111582 | No Eligible Transactions in Class Period |
| 530111583 | No Eligible Transactions in Class Period |
| 530111584 | No Recognized Claim |
| 530111585 | No Recognized Claim |
| 530111586 | No Recognized Claim |
| 530111587 | No Recognized Claim |
| 530111588 | No Recognized Claim |
| 530111589 | No Recognized Claim |
| 530111590 | No Eligible Transactions in Class Period |
| 530111591 | No Recognized Claim |
| 530111592 | No Eligible Transactions in Class Period |
| 530111593 | No Recognized Claim |
| 530111594 | No Recognized Claim |
| 530111595 | No Eligible Transactions in Class Period |
| 530111596 | No Eligible Transactions in Class Period |
| 530111597 | No Recognized Claim |
| 530111598 | No Recognized Claim |
| 530111599 | No Recognized Claim |
| 530111600 | No Eligible Transactions in Class Period |
| 530111601 | No Eligible Transactions in Class Period |
| 530111602 | No Recognized Claim |
| 530111603 | No Recognized Claim |
| 530111604 | No Eligible Transactions in Class Period |
| 530111605 | No Recognized Claim |
| 530111606 | No Recognized Claim |
| 530111607 | No Eligible Transactions in Class Period |
| 530111608 | No Recognized Claim |
| 530111609 | No Recognized Claim |
| 530111610 | No Recognized Claim |
| 530111611 | No Eligible Transactions in Class Period |
| 530111612 | No Eligible Transactions in Class Period |
| 530111613 | No Eligible Transactions in Class Period |
| 530111614 | No Eligible Transactions in Class Period |
| 530111615 | No Eligible Transactions in Class Period |
| 530111616 | No Eligible Transactions in Class Period |
| 530111617 | No Eligible Transactions in Class Period |
| 530111618 | No Recognized Claim |
| 530111619 | No Eligible Transactions in Class Period |
| 530111620 | No Eligible Transactions in Class Period |
| 530111621 | No Eligible Transactions in Class Period |
| 530111622 | No Eligible Transactions in Class Period |
| 530111623 | No Recognized Claim |
| 530111624 | No Eligible Transactions in Class Period |
| 530111625 | No Eligible Transactions in Class Period |
| 530111626 | No Recognized Claim |
| 530111627 | No Recognized Claim |
| 530111628 | No Recognized Claim |
| 530111629 | No Recognized Claim |
| 530111630 | No Recognized Claim |
| 530111631 | No Recognized Claim |
| 530111632 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239603 | No Eligible Transactions in Class Period |
| 530239604 | No Eligible Transactions in Class Period |
| 530239605 | No Recognized Claim |
| 530239607 | No Eligible Transactions in Class Period |
| 530239609 | No Eligible Transactions in Class Period |
| 530239612 | No Eligible Transactions in Class Period |
| 530239613 | No Recognized Claim |
| 530239614 | No Recognized Claim |
| 530239617 | No Eligible Transactions in Class Period |
| 530239618 | No Eligible Transactions in Class Period |
| 530239621 | No Eligible Transactions in Class Period |
| 530239624 | No Eligible Transactions in Class Period |
| 530239628 | No Eligible Transactions in Class Period |
| 530239629 | No Eligible Transactions in Class Period |
| 530239630 | No Recognized Claim |
| 530239632 | No Recognized Claim |
| 530239635 | No Recognized Claim |
| 530239639 | No Eligible Transactions in Class Period |
| 530239641 | No Eligible Transactions in Class Period |
| 530239642 | No Eligible Transactions in Class Period |
| 530239643 | No Recognized Claim |
| 530239644 | No Recognized Claim |
| 530239645 | No Eligible Transactions in Class Period |
| 530239647 | No Recognized Claim |
| 530239649 | No Eligible Transactions in Class Period |
| 530239650 | No Recognized Claim |
| 530239651 | No Eligible Transactions in Class Period |
| 530239653 | No Eligible Transactions in Class Period |
| 530239654 | No Recognized Claim |
| 530239655 | No Eligible Transactions in Class Period |
| 530239656 | No Recognized Claim |
| 530239657 | No Eligible Transactions in Class Period |
| 530239659 | No Eligible Transactions in Class Period |
| 530239664 | No Eligible Transactions in Class Period |
| 530239665 | No Eligible Transactions in Class Period |
| 530239667 | No Eligible Transactions in Class Period |
| 530239669 | No Eligible Transactions in Class Period |
| 530239671 | No Recognized Claim |
| 530239672 | No Recognized Claim |
| 530239673 | No Recognized Claim |
| 530239674 | No Recognized Claim |
| 530239676 | No Eligible Transactions in Class Period |
| 530239677 | No Eligible Transactions in Class Period |
| 530239680 | No Recognized Claim |
| 530239681 | No Eligible Transactions in Class Period |
| 530239682 | No Recognized Claim |
| 530239684 | No Recognized Claim |
| 530239687 | No Eligible Transactions in Class Period |
| 530239689 | No Eligible Transactions in Class Period |
| 530239690 | No Recognized Claim |
| 530239691 | No Eligible Transactions in Class Period |
| 530239692 | No Eligible Transactions in Class Period |
| 530239693 | No Recognized Claim |
| 530239694 | No Recognized Claim |
| 530239695 | No Recognized Claim |
| 530239696 | No Recognized Claim |
| 530239697 | No Eligible Transactions in Class Period |
| 530239700 | No Recognized Claim |
| 530239703 | No Eligible Transactions in Class Period |
| 530239706 | No Eligible Transactions in Class Period |
| 530239707 | No Recognized Claim |
| 530239708 | No Recognized Claim |
| 530239709 | No Eligible Transactions in Class Period |
| 530239710 | No Eligible Transactions in Class Period |
| 530239712 | No Eligible Transactions in Class Period |
| 530239713 | No Eligible Transactions in Class Period |
| 530239714 | No Eligible Transactions in Class Period |
| 530239715 | No Eligible Transactions in Class Period |
| 530239717 | No Eligible Transactions in Class Period |
| 530239718 | No Eligible Transactions in Class Period |
| 530239720 | No Eligible Transactions in Class Period |
| 530239721 | No Eligible Transactions in Class Period |
| 530239722 | No Eligible Transactions in Class Period |
| 530239724 | No Eligible Transactions in Class Period |
| 530239726 | No Eligible Transactions in Class Period |
| 530239727 | No Eligible Transactions in Class Period |
| 530239728 | No Eligible Transactions in Class Period |
| 530239734 | No Recognized Claim |
| 530239735 | No Recognized Claim |
| 530239742 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 12032 | No Recognized Claim |
| 12036 | No Eligible Transactions in Class Period |
| 12037 | No Eligible Transactions in Class Period |
| 12038 | No Eligible Transactions in Class Period |
| 12045 | No Recognized Claim |
| 12049 | No Recognized Claim |
| 12050 | No Recognized Claim |
| 12051 | No Eligible Transactions in Class Period |
| 12052 | Duplicate Claim Form |
| 12058 | No Recognized Claim |
| 12059 | No Recognized Claim |
| 12072 | No Recognized Claim |
| 12075 | No Recognized Claim |
| 12076 | No Eligible Transactions in Class Period |
| 12079 | No Eligible Transactions in Class Period |
| 12081 | No Recognized Claim |
| 12082 | Condition of Ineligiblity Never Cured |
| 12083 | No Recognized Claim |
| 12085 | No Recognized Claim |
| 12088 | No Recognized Claim |
| 12090 | No Eligible Transactions in Class Period |
| 12091 | Condition of Ineligiblity Never Cured |
| 12092 | No Eligible Transactions in Class Period |
| 12093 | No Recognized Claim |
| 12094 | No Recognized Claim |
| 12098 | No Eligible Transactions in Class Period |
| 12099 | No Eligible Transactions in Class Period |
| 12102 | No Recognized Claim |
| 12110 | No Eligible Transactions in Class Period |
| 12113 | No Recognized Claim |
| 12114 | Condition of Ineligiblity Never Cured |
| 12115 | No Recognized Claim |
| 12118 | No Recognized Claim |
| 12120 | No Eligible Transactions in Class Period |
| 12128 | No Eligible Transactions in Class Period |
| 12129 | Condition of Ineligiblity Never Cured |
| 12134 | Condition of Ineligiblity Never Cured |
| 12139 | No Recognized Claim |
| 12140 | No Recognized Claim |
| 12151 | No Eligible Transactions in Class Period |
| 12152 | No Recognized Claim |
| 12154 | No Recognized Claim |
| 12155 | No Eligible Transactions in Class Period |
| 12161 | No Recognized Claim |
| 12166 | No Recognized Claim |
| 12174 | No Recognized Claim |
| 12179 | No Recognized Claim |
| 12180 | No Recognized Claim |
| 12184 | No Eligible Transactions in Class Period |
| 12185 | No Recognized Claim |
| 12189 | Condition of Ineligiblity Never Cured |
| 12191 | No Eligible Transactions in Class Period |
| 12192 | No Recognized Claim |
| 12195 | No Recognized Claim |
| 12203 | No Eligible Transactions in Class Period |
| 12204 | No Recognized Claim |
| 12206 | No Eligible Transactions in Class Period |
| 12207 | No Recognized Claim |
| 12208 | No Recognized Claim |
| 12212 | No Eligible Transactions in Class Period |
| 12217 | Condition of Ineligiblity Never Cured |
| 12219 | No Recognized Claim |
| 12220 | Condition of Ineligiblity Never Cured |
| 12228 | No Recognized Claim |
| 12237 | No Recognized Claim |
| 12239 | No Recognized Claim |
| 12240 | No Recognized Claim |
| 12247 | No Recognized Claim |
| 12256 | No Recognized Claim |
| 12258 | No Recognized Claim |
| 12262 | No Recognized Claim |
| 12268 | No Eligible Transactions in Class Period |
| 12269 | No Recognized Claim |
| 12271 | No Recognized Claim |
| 12273 | No Recognized Claim |
| 12283 | No Eligible Transactions in Class Period |
| 12285 | No Eligible Transactions in Class Period |
| 12287 | No Recognized Claim |
| 12288 | No Eligible Transactions in Class Period |
| 12296 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111633 | No Eligible Transactions in Class Period |
| 530111634 | No Eligible Transactions in Class Period |
| 530111635 | No Eligible Transactions in Class Period |
| 530111636 | No Eligible Transactions in Class Period |
| 530111639 | No Recognized Claim |
| 530111641 | No Recognized Claim |
| 530111642 | No Recognized Claim |
| 530111643 | No Recognized Claim |
| 530111644 | No Recognized Claim |
| 530111645 | No Eligible Transactions in Class Period |
| 530111646 | No Eligible Transactions in Class Period |
| 530111647 | No Eligible Transactions in Class Period |
| 530111648 | No Eligible Transactions in Class Period |
| 530111649 | No Eligible Transactions in Class Period |
| 530111650 | No Eligible Transactions in Class Period |
| 530111651 | No Recognized Claim |
| 530111653 | No Eligible Transactions in Class Period |
| 530111654 | No Eligible Transactions in Class Period |
| 530111655 | No Eligible Transactions in Class Period |
| 530111656 | No Eligible Transactions in Class Period |
| 530111657 | No Recognized Claim |
| 530111658 | No Eligible Transactions in Class Period |
| 530111659 | No Recognized Claim |
| 530111660 | No Recognized Claim |
| 530111661 | No Recognized Claim |
| 530111662 | No Recognized Claim |
| 530111664 | No Eligible Transactions in Class Period |
| 530111665 | No Recognized Claim |
| 530111666 | No Eligible Transactions in Class Period |
| 530111669 | No Eligible Transactions in Class Period |
| 530111670 | No Recognized Claim |
| 530111672 | No Recognized Claim |
| 530111674 | No Recognized Claim |
| 530111675 | No Eligible Transactions in Class Period |
| 530111676 | No Recognized Claim |
| 530111677 | No Recognized Claim |
| 530111678 | No Eligible Transactions in Class Period |
| 530111679 | No Eligible Transactions in Class Period |
| 530111680 | No Eligible Transactions in Class Period |
| 530111681 | No Eligible Transactions in Class Period |
| 530111682 | No Recognized Claim |
| 530111683 | No Eligible Transactions in Class Period |
| 530111684 | No Eligible Transactions in Class Period |
| 530111685 | No Eligible Transactions in Class Period |
| 530111686 | No Recognized Claim |
| 530111687 | No Recognized Claim |
| 530111688 | No Eligible Transactions in Class Period |
| 530111689 | No Eligible Transactions in Class Period |
| 530111690 | No Eligible Transactions in Class Period |
| 530111691 | No Recognized Claim |
| 530111692 | No Recognized Claim |
| 530111694 | No Eligible Transactions in Class Period |
| 530111695 | No Recognized Claim |
| 530111696 | No Eligible Transactions in Class Period |
| 530111697 | No Recognized Claim |
| 530111698 | No Recognized Claim |
| 530111700 | No Recognized Claim |
| 530111701 | No Recognized Claim |
| 530111702 | No Recognized Claim |
| 530111703 | No Recognized Claim |
| 530111704 | No Recognized Claim |
| 530111705 | No Recognized Claim |
| 530111706 | No Recognized Claim |
| 530111707 | No Recognized Claim |
| 530111708 | No Recognized Claim |
| 530111709 | No Recognized Claim |
| 530111710 | No Recognized Claim |
| 530111711 | No Recognized Claim |
| 530111712 | No Recognized Claim |
| 530111715 | No Eligible Transactions in Class Period |
| 530111716 | No Eligible Transactions in Class Period |
| 530111717 | No Eligible Transactions in Class Period |
| 530111718 | No Recognized Claim |
| 530111719 | No Recognized Claim |
| 530111721 | No Eligible Transactions in Class Period |
| 530111722 | No Recognized Claim |
| 530111724 | No Recognized Claim |
| 530111725 | No Recognized Claim |
| 530111726 | No Recognized Claim |
| 530111727 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239743 | No Eligible Transactions in Class Period |
| 530239744 | No Recognized Claim |
| 530239745 | No Recognized Claim |
| 530239748 | No Eligible Transactions in Class Period |
| 530239749 | No Eligible Transactions in Class Period |
| 530239751 | No Recognized Claim |
| 530239752 | No Eligible Transactions in Class Period |
| 530239753 | No Eligible Transactions in Class Period |
| 530239755 | No Eligible Transactions in Class Period |
| 530239756 | No Eligible Transactions in Class Period |
| 530239758 | No Recognized Claim |
| 530239759 | No Recognized Claim |
| 530239760 | No Recognized Claim |
| 530239762 | No Recognized Claim |
| 530239763 | No Recognized Claim |
| 530239764 | No Eligible Transactions in Class Period |
| 530239765 | No Eligible Transactions in Class Period |
| 530239769 | No Recognized Claim |
| 530239770 | No Recognized Claim |
| 530239772 | No Eligible Transactions in Class Period |
| 530239773 | No Eligible Transactions in Class Period |
| 530239775 | No Eligible Transactions in Class Period |
| 530239776 | No Eligible Transactions in Class Period |
| 530239779 | No Eligible Transactions in Class Period |
| 530239780 | No Recognized Claim |
| 530239781 | No Recognized Claim |
| 530239782 | No Recognized Claim |
| 530239784 | No Recognized Claim |
| 530239785 | No Recognized Claim |
| 530239786 | No Eligible Transactions in Class Period |
| 530239787 | No Recognized Claim |
| 530239788 | No Recognized Claim |
| 530239789 | No Recognized Claim |
| 530239790 | No Recognized Claim |
| 530239791 | No Recognized Claim |
| 530239792 | No Recognized Claim |
| 530239793 | No Eligible Transactions in Class Period |
| 530239794 | No Recognized Claim |
| 530239795 | No Recognized Claim |
| 530239796 | No Recognized Claim |
| 530239797 | No Eligible Transactions in Class Period |
| 530239798 | No Recognized Claim |
| 530239799 | No Eligible Transactions in Class Period |
| 530239801 | No Recognized Claim |
| 530239806 | No Eligible Transactions in Class Period |
| 530239807 | No Recognized Claim |
| 530239809 | No Eligible Transactions in Class Period |
| 530239812 | No Recognized Claim |
| 530239813 | No Eligible Transactions in Class Period |
| 530239816 | No Eligible Transactions in Class Period |
| 530239818 | No Recognized Claim |
| 530239822 | No Recognized Claim |
| 530239823 | No Eligible Transactions in Class Period |
| 530239826 | No Recognized Claim |
| 530239827 | No Recognized Claim |
| 530239828 | No Recognized Claim |
| 530239829 | No Recognized Claim |
| 530239831 | No Recognized Claim |
| 530239832 | No Eligible Transactions in Class Period |
| 530239836 | No Eligible Transactions in Class Period |
| 530239838 | No Eligible Transactions in Class Period |
| 530239839 | No Eligible Transactions in Class Period |
| 530239840 | No Recognized Claim |
| 530239842 | No Recognized Claim |
| 530239843 | No Recognized Claim |
| 530239844 | No Recognized Claim |
| 530239845 | No Recognized Claim |
| 530239846 | No Recognized Claim |
| 530239848 | No Recognized Claim |
| 530239849 | No Recognized Claim |
| 530239850 | No Eligible Transactions in Class Period |
| 530239851 | No Eligible Transactions in Class Period |
| 530239852 | No Recognized Claim |
| 530239854 | No Recognized Claim |
| 530239856 | No Eligible Transactions in Class Period |
| 530239858 | No Eligible Transactions in Class Period |
| 530239860 | No Recognized Claim |
| 530239861 | No Recognized Claim |
| 530239862 | No Recognized Claim |
| 530239863 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 12297 | No Recognized Claim |
| 12299 | No Eligible Transactions in Class Period |
| 12304 | No Eligible Transactions in Class Period |
| 12309 | No Eligible Transactions in Class Period |
| 12315 | No Eligible Transactions in Class Period |
| 12316 | No Eligible Transactions in Class Period |
| 12320 | No Recognized Claim |
| 12326 | No Recognized Claim |
| 12327 | No Eligible Transactions in Class Period |
| 12330 | No Eligible Transactions in Class Period |
| 12332 | No Eligible Transactions in Class Period |
| 12335 | No Recognized Claim |
| 12338 | No Eligible Transactions in Class Period |
| 12340 | No Eligible Transactions in Class Period |
| 12341 | No Recognized Claim |
| 12347 | No Recognized Claim |
| 12355 | No Eligible Transactions in Class Period |
| 12358 | No Eligible Transactions in Class Period |
| 12359 | No Recognized Claim |
| 12361 | No Eligible Transactions in Class Period |
| 12366 | No Recognized Claim |
| 12370 | No Eligible Transactions in Class Period |
| 12373 | Condition of Ineligiblity Never Cured |
| 12376 | No Eligible Transactions in Class Period |
| 12378 | No Recognized Claim |
| 12379 | No Recognized Claim |
| 12383 | No Recognized Claim |
| 12388 | No Eligible Transactions in Class Period |
| 12399 | No Recognized Claim |
| 12403 | Condition of Ineligiblity Never Cured |
| 12405 | No Recognized Claim |
| 12406 | No Eligible Transactions in Class Period |
| 12415 | No Eligible Transactions in Class Period |
| 12416 | No Eligible Transactions in Class Period |
| 12421 | No Eligible Transactions in Class Period |
| 12423 | No Recognized Claim |
| 12424 | No Eligible Transactions in Class Period |
| 12425 | No Recognized Claim |
| 12429 | No Recognized Claim |
| 12430 | No Eligible Transactions in Class Period |
| 12431 | No Recognized Claim |
| 12437 | No Recognized Claim |
| 12440 | No Recognized Claim |
| 12447 | No Eligible Transactions in Class Period |
| 12448 | No Eligible Transactions in Class Period |
| 12449 | No Recognized Claim |
| 12453 | No Eligible Transactions in Class Period |
| 12454 | No Recognized Claim |
| 12455 | No Eligible Transactions in Class Period |
| 12456 | No Eligible Transactions in Class Period |
| 12457 | No Eligible Transactions in Class Period |
| 12460 | Condition of Ineligiblity Never Cured |
| 12464 | No Recognized Claim |
| 12465 | No Recognized Claim |
| 12467 | No Recognized Claim |
| 12473 | No Eligible Transactions in Class Period |
| 12474 | No Eligible Transactions in Class Period |
| 12477 | No Eligible Transactions in Class Period |
| 12479 | No Recognized Claim |
| 12482 | No Recognized Claim |
| 12483 | No Recognized Claim |
| 12484 | No Recognized Claim |
| 12486 | No Recognized Claim |
| 12499 | No Recognized Claim |
| 12506 | No Recognized Claim |
| 12507 | No Recognized Claim |
| 12509 | No Eligible Transactions in Class Period |
| 12513 | No Eligible Transactions in Class Period |
| 12518 | No Eligible Transactions in Class Period |
| 12519 | No Recognized Claim |
| 12523 | No Eligible Transactions in Class Period |
| 12524 | No Eligible Transactions in Class Period |
| 12525 | No Recognized Claim |
| 12526 | No Eligible Transactions in Class Period |
| 12527 | No Eligible Transactions in Class Period |
| 12531 | Condition of Ineligiblity Never Cured |
| 12532 | No Recognized Claim |
| 12536 | No Recognized Claim |
| 12538 | No Eligible Transactions in Class Period |
| 12539 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111728 | No Eligible Transactions in Class Period |
| 530111729 | No Recognized Claim |
| 530111730 | No Recognized Claim |
| 530111732 | No Eligible Transactions in Class Period |
| 530111733 | No Eligible Transactions in Class Period |
| 530111734 | No Eligible Transactions in Class Period |
| 530111735 | No Eligible Transactions in Class Period |
| 530111736 | No Eligible Transactions in Class Period |
| 530111737 | No Recognized Claim |
| 530111738 | No Eligible Transactions in Class Period |
| 530111739 | No Eligible Transactions in Class Period |
| 530111740 | No Eligible Transactions in Class Period |
| 530111741 | No Eligible Transactions in Class Period |
| 530111742 | No Recognized Claim |
| 530111745 | No Eligible Transactions in Class Period |
| 530111746 | No Eligible Transactions in Class Period |
| 530111747 | No Eligible Transactions in Class Period |
| 530111748 | No Eligible Transactions in Class Period |
| 530111749 | No Eligible Transactions in Class Period |
| 530111750 | No Eligible Transactions in Class Period |
| 530111751 | No Eligible Transactions in Class Period |
| 530111752 | No Eligible Transactions in Class Period |
| 530111753 | No Eligible Transactions in Class Period |
| 530111754 | No Eligible Transactions in Class Period |
| 530111756 | No Eligible Transactions in Class Period |
| 530111757 | No Eligible Transactions in Class Period |
| 530111758 | No Eligible Transactions in Class Period |
| 530111759 | No Eligible Transactions in Class Period |
| 530111761 | No Eligible Transactions in Class Period |
| 530111762 | No Eligible Transactions in Class Period |
| 530111765 | No Eligible Transactions in Class Period |
| 530111766 | No Eligible Transactions in Class Period |
| 530111767 | No Eligible Transactions in Class Period |
| 530111768 | No Eligible Transactions in Class Period |
| 530111769 | No Eligible Transactions in Class Period |
| 530111770 | No Eligible Transactions in Class Period |
| 530111771 | No Recognized Claim |
| 530111772 | No Eligible Transactions in Class Period |
| 530111773 | No Eligible Transactions in Class Period |
| 530111774 | No Eligible Transactions in Class Period |
| 530111775 | No Recognized Claim |
| 530111778 | No Eligible Transactions in Class Period |
| 530111779 | No Eligible Transactions in Class Period |
| 530111780 | No Eligible Transactions in Class Period |
| 530111781 | No Eligible Transactions in Class Period |
| 530111782 | No Eligible Transactions in Class Period |
| 530111783 | No Eligible Transactions in Class Period |
| 530111785 | No Eligible Transactions in Class Period |
| 530111786 | No Recognized Claim |
| 530111787 | No Eligible Transactions in Class Period |
| 530111788 | No Eligible Transactions in Class Period |
| 530111789 | No Eligible Transactions in Class Period |
| 530111790 | No Eligible Transactions in Class Period |
| 530111791 | No Recognized Claim |
| 530111792 | No Recognized Claim |
| 530111793 | No Recognized Claim |
| 530111794 | No Recognized Claim |
| 530111795 | No Eligible Transactions in Class Period |
| 530111796 | No Eligible Transactions in Class Period |
| 530111797 | No Recognized Claim |
| 530111798 | No Recognized Claim |
| 530111800 | No Recognized Claim |
| 530111802 | No Eligible Transactions in Class Period |
| 530111803 | No Eligible Transactions in Class Period |
| 530111804 | No Eligible Transactions in Class Period |
| 530111805 | No Eligible Transactions in Class Period |
| 530111806 | No Eligible Transactions in Class Period |
| 530111807 | No Eligible Transactions in Class Period |
| 530111808 | No Eligible Transactions in Class Period |
| 530111809 | No Eligible Transactions in Class Period |
| 530111810 | No Eligible Transactions in Class Period |
| 530111811 | No Eligible Transactions in Class Period |
| 530111812 | No Recognized Claim |
| 530111813 | No Eligible Transactions in Class Period |
| 530111814 | No Eligible Transactions in Class Period |
| 530111815 | No Eligible Transactions in Class Period |
| 530111816 | No Eligible Transactions in Class Period |
| 530111817 | No Eligible Transactions in Class Period |
| 530111818 | No Eligible Transactions in Class Period |
| 530111819 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239867 | No Recognized Claim |
| 530239868 | No Recognized Claim |
| 530239870 | No Recognized Claim |
| 530239871 | No Recognized Claim |
| 530239873 | No Recognized Claim |
| 530239874 | No Eligible Transactions in Class Period |
| 530239875 | No Recognized Claim |
| 530239876 | No Recognized Claim |
| 530239878 | No Recognized Claim |
| 530239879 | No Recognized Claim |
| 530239880 | No Eligible Transactions in Class Period |
| 530239881 | No Recognized Claim |
| 530239882 | No Eligible Transactions in Class Period |
| 530239883 | No Recognized Claim |
| 530239884 | No Recognized Claim |
| 530239885 | No Eligible Transactions in Class Period |
| 530239886 | No Recognized Claim |
| 530239887 | No Recognized Claim |
| 530239888 | No Eligible Transactions in Class Period |
| 530239889 | No Recognized Claim |
| 530239891 | No Recognized Claim |
| 530239892 | No Recognized Claim |
| 530239894 | No Eligible Transactions in Class Period |
| 530239896 | No Eligible Transactions in Class Period |
| 530239903 | No Recognized Claim |
| 530239904 | No Recognized Claim |
| 530239905 | No Eligible Transactions in Class Period |
| 530239908 | No Eligible Transactions in Class Period |
| 530239910 | No Recognized Claim |
| 530239911 | No Recognized Claim |
| 530239914 | No Eligible Transactions in Class Period |
| 530239917 | No Eligible Transactions in Class Period |
| 530239918 | No Recognized Claim |
| 530239921 | No Recognized Claim |
| 530239923 | No Recognized Claim |
| 530239924 | No Eligible Transactions in Class Period |
| 530239925 | No Eligible Transactions in Class Period |
| 530239929 | No Recognized Claim |
| 530239930 | No Recognized Claim |
| 530239931 | No Recognized Claim |
| 530239934 | No Eligible Transactions in Class Period |
| 530239935 | No Eligible Transactions in Class Period |
| 530239936 | No Eligible Transactions in Class Period |
| 530239938 | No Eligible Transactions in Class Period |
| 530239939 | No Eligible Transactions in Class Period |
| 530239940 | No Eligible Transactions in Class Period |
| 530239943 | No Eligible Transactions in Class Period |
| 530239944 | No Eligible Transactions in Class Period |
| 530239945 | No Eligible Transactions in Class Period |
| 530239946 | No Eligible Transactions in Class Period |
| 530239947 | No Eligible Transactions in Class Period |
| 530239949 | No Eligible Transactions in Class Period |
| 530239950 | No Recognized Claim |
| 530239951 | No Eligible Transactions in Class Period |
| 530239952 | No Eligible Transactions in Class Period |
| 530239954 | No Eligible Transactions in Class Period |
| 530239956 | No Recognized Claim |
| 530239957 | No Eligible Transactions in Class Period |
| 530239960 | No Recognized Claim |
| 530239961 | No Eligible Transactions in Class Period |
| 530239962 | No Eligible Transactions in Class Period |
| 530239964 | No Recognized Claim |
| 530239965 | No Eligible Transactions in Class Period |
| 530239966 | No Recognized Claim |
| 530239967 | No Eligible Transactions in Class Period |
| 530239968 | No Eligible Transactions in Class Period |
| 530239970 | No Eligible Transactions in Class Period |
| 530239971 | No Eligible Transactions in Class Period |
| 530239972 | No Recognized Claim |
| 530239973 | No Eligible Transactions in Class Period |
| 530239976 | No Eligible Transactions in Class Period |
| 530239977 | No Eligible Transactions in Class Period |
| 530239978 | No Eligible Transactions in Class Period |
| 530239979 | No Recognized Claim |
| 530239980 | No Eligible Transactions in Class Period |
| 530239981 | No Recognized Claim |
| 530239982 | No Eligible Transactions in Class Period |
| 530239983 | No Recognized Claim |
| 530239984 | No Recognized Claim |
| 530239985 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 12540 | No Recognized Claim |
| 12542 | No Recognized Claim |
| 12547 | No Recognized Claim |
| 12548 | No Recognized Claim |
| 12550 | Condition of Ineligiblity Never Cured |
| 12553 | No Recognized Claim |
| 12555 | Duplicate Claim Form |
| 12558 | No Recognized Claim |
| 12559 | No Eligible Transactions in Class Period |
| 12560 | No Eligible Transactions in Class Period |
| 12565 | No Recognized Claim |
| 12571 | No Eligible Transactions in Class Period |
| 12576 | No Recognized Claim |
| 12577 | No Eligible Transactions in Class Period |
| 12578 | No Eligible Transactions in Class Period |
| 12579 | No Recognized Claim |
| 12582 | No Recognized Claim |
| 12585 | Condition of Ineligiblity Never Cured |
| 12589 | No Recognized Claim |
| 12590 | No Recognized Claim |
| 12592 | No Recognized Claim |
| 12593 | No Eligible Transactions in Class Period |
| 12601 | No Eligible Transactions in Class Period |
| 12605 | No Recognized Claim |
| 12606 | No Recognized Claim |
| 12610 | No Eligible Transactions in Class Period |
| 12611 | No Recognized Claim |
| 12613 | Condition of Ineligiblity Never Cured |
| 12616 | No Eligible Transactions in Class Period |
| 12622 | No Recognized Claim |
| 12623 | No Recognized Claim |
| 12624 | No Recognized Claim |
| 12628 | No Recognized Claim |
| 12629 | No Recognized Claim |
| 12632 | No Recognized Claim |
| 12634 | No Eligible Transactions in Class Period |
| 12635 | No Recognized Claim |
| 12638 | No Recognized Claim |
| 12640 | No Recognized Claim |
| 12645 | No Recognized Claim |
| 12646 | No Eligible Transactions in Class Period |
| 12647 | No Recognized Claim |
| 12648 | No Eligible Transactions in Class Period |
| 12649 | No Eligible Transactions in Class Period |
| 12652 | No Recognized Claim |
| 12654 | No Eligible Transactions in Class Period |
| 12657 | No Recognized Claim |
| 12658 | No Eligible Transactions in Class Period |
| 12661 | No Recognized Claim |
| 12663 | No Eligible Transactions in Class Period |
| 12665 | No Recognized Claim |
| 12670 | No Eligible Transactions in Class Period |
| 12671 | No Eligible Transactions in Class Period |
| 12673 | No Eligible Transactions in Class Period |
| 12674 | No Eligible Transactions in Class Period |
| 12677 | Condition of Ineligiblity Never Cured |
| 12679 | No Recognized Claim |
| 12680 | No Eligible Transactions in Class Period |
| 12681 | No Eligible Transactions in Class Period |
| 12684 | No Recognized Claim |
| 12687 | No Recognized Claim |
| 12688 | No Recognized Claim |
| 12689 | No Recognized Claim |
| 12693 | No Eligible Transactions in Class Period |
| 12694 | No Recognized Claim |
| 12699 | No Eligible Transactions in Class Period |
| 12700 | Condition of Ineligiblity Never Cured |
| 12701 | Condition of Ineligiblity Never Cured |
| 12715 | No Recognized Claim |
| 12716 | No Recognized Claim |
| 12723 | No Recognized Claim |
| 12724 | No Eligible Transactions in Class Period |
| 12725 | No Eligible Transactions in Class Period |
| 12738 | No Recognized Claim |
| 12739 | No Recognized Claim |
| 12741 | No Recognized Claim |
| 12745 | Condition of Ineligiblity Never Cured |
| 12751 | No Recognized Claim |
| 12754 | No Eligible Transactions in Class Period |
| 12758 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111820 | No Eligible Transactions in Class Period |
| 530111821 | No Eligible Transactions in Class Period |
| 530111822 | No Recognized Claim |
| 530111823 | No Eligible Transactions in Class Period |
| 530111824 | No Recognized Claim |
| 530111825 | No Recognized Claim |
| 530111827 | No Recognized Claim |
| 530111828 | No Recognized Claim |
| 530111829 | No Eligible Transactions in Class Period |
| 530111830 | No Eligible Transactions in Class Period |
| 530111831 | No Recognized Claim |
| 530111832 | No Recognized Claim |
| 530111833 | No Eligible Transactions in Class Period |
| 530111834 | No Eligible Transactions in Class Period |
| 530111836 | No Eligible Transactions in Class Period |
| 530111837 | No Recognized Claim |
| 530111838 | No Recognized Claim |
| 530111839 | No Recognized Claim |
| 530111840 | No Recognized Claim |
| 530111841 | No Recognized Claim |
| 530111842 | No Eligible Transactions in Class Period |
| 530111843 | No Recognized Claim |
| 530111844 | No Recognized Claim |
| 530111845 | No Eligible Transactions in Class Period |
| 530111846 | No Eligible Transactions in Class Period |
| 530111847 | No Eligible Transactions in Class Period |
| 530111848 | No Eligible Transactions in Class Period |
| 530111849 | No Eligible Transactions in Class Period |
| 530111850 | No Recognized Claim |
| 530111851 | No Eligible Transactions in Class Period |
| 530111852 | No Eligible Transactions in Class Period |
| 530111853 | No Recognized Claim |
| 530111855 | No Recognized Claim |
| 530111859 | No Eligible Transactions in Class Period |
| 530111860 | No Eligible Transactions in Class Period |
| 530111862 | No Eligible Transactions in Class Period |
| 530111863 | No Recognized Claim |
| 530111864 | No Eligible Transactions in Class Period |
| 530111865 | No Eligible Transactions in Class Period |
| 530111866 | No Eligible Transactions in Class Period |
| 530111867 | No Eligible Transactions in Class Period |
| 530111869 | No Eligible Transactions in Class Period |
| 530111870 | No Eligible Transactions in Class Period |
| 530111871 | No Eligible Transactions in Class Period |
| 530111872 | No Recognized Claim |
| 530111873 | No Eligible Transactions in Class Period |
| 530111874 | No Eligible Transactions in Class Period |
| 530111875 | No Recognized Claim |
| 530111876 | No Eligible Transactions in Class Period |
| 530111877 | No Recognized Claim |
| 530111878 | No Recognized Claim |
| 530111879 | No Eligible Transactions in Class Period |
| 530111880 | No Eligible Transactions in Class Period |
| 530111881 | No Eligible Transactions in Class Period |
| 530111882 | No Eligible Transactions in Class Period |
| 530111883 | No Eligible Transactions in Class Period |
| 530111884 | No Eligible Transactions in Class Period |
| 530111885 | No Eligible Transactions in Class Period |
| 530111886 | No Eligible Transactions in Class Period |
| 530111887 | No Eligible Transactions in Class Period |
| 530111888 | No Recognized Claim |
| 530111889 | No Recognized Claim |
| 530111891 | No Recognized Claim |
| 530111892 | No Recognized Claim |
| 530111893 | No Eligible Transactions in Class Period |
| 530111894 | No Eligible Transactions in Class Period |
| 530111895 | No Eligible Transactions in Class Period |
| 530111897 | No Recognized Claim |
| 530111898 | No Eligible Transactions in Class Period |
| 530111899 | No Recognized Claim |
| 530111900 | No Eligible Transactions in Class Period |
| 530111901 | No Recognized Claim |
| 530111902 | No Eligible Transactions in Class Period |
| 530111903 | No Eligible Transactions in Class Period |
| 530111904 | No Eligible Transactions in Class Period |
| 530111905 | No Eligible Transactions in Class Period |
| 530111906 | No Eligible Transactions in Class Period |
| 530111907 | No Eligible Transactions in Class Period |
| 530111908 | No Eligible Transactions in Class Period |
| 530111909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530239986 | No Eligible Transactions in Class Period |
| 530239987 | No Recognized Claim |
| 530239988 | No Eligible Transactions in Class Period |
| 530239989 | No Eligible Transactions in Class Period |
| 530239990 | No Eligible Transactions in Class Period |
| 530239991 | No Eligible Transactions in Class Period |
| 530239997 | No Eligible Transactions in Class Period |
| 530239999 | No Recognized Claim |
| 530240001 | No Eligible Transactions in Class Period |
| 530240002 | No Eligible Transactions in Class Period |
| 530240003 | No Eligible Transactions in Class Period |
| 530240007 | No Recognized Claim |
| 530240010 | No Eligible Transactions in Class Period |
| 530240012 | No Recognized Claim |
| 530240013 | No Recognized Claim |
| 530240014 | No Eligible Transactions in Class Period |
| 530240015 | No Eligible Transactions in Class Period |
| 530240016 | No Recognized Claim |
| 530240017 | No Eligible Transactions in Class Period |
| 530240019 | No Recognized Claim |
| 530240023 | No Recognized Claim |
| 530240025 | No Eligible Transactions in Class Period |
| 530240027 | No Eligible Transactions in Class Period |
| 530240029 | No Eligible Transactions in Class Period |
| 530240030 | No Recognized Claim |
| 530240031 | No Eligible Transactions in Class Period |
| 530240032 | No Recognized Claim |
| 530240034 | No Eligible Transactions in Class Period |
| 530240035 | No Eligible Transactions in Class Period |
| 530240038 | No Eligible Transactions in Class Period |
| 530240039 | No Eligible Transactions in Class Period |
| 530240040 | No Eligible Transactions in Class Period |
| 530240042 | No Eligible Transactions in Class Period |
| 530240043 | No Recognized Claim |
| 530240044 | No Eligible Transactions in Class Period |
| 530240045 | No Eligible Transactions in Class Period |
| 530240046 | No Recognized Claim |
| 530240047 | No Recognized Claim |
| 530240048 | No Recognized Claim |
| 530240049 | No Eligible Transactions in Class Period |
| 530240052 | No Eligible Transactions in Class Period |
| 530240053 | No Eligible Transactions in Class Period |
| 530240054 | No Recognized Claim |
| 530240055 | No Eligible Transactions in Class Period |
| 530240056 | No Eligible Transactions in Class Period |
| 530240058 | No Eligible Transactions in Class Period |
| 530240059 | No Eligible Transactions in Class Period |
| 530240062 | No Recognized Claim |
| 530240063 | No Eligible Transactions in Class Period |
| 530240066 | No Recognized Claim |
| 530240069 | No Recognized Claim |
| 530240071 | No Recognized Claim |
| 530240073 | No Eligible Transactions in Class Period |
| 530240078 | No Recognized Claim |
| 530240081 | No Eligible Transactions in Class Period |
| 530240082 | No Recognized Claim |
| 530240084 | No Recognized Claim |
| 530240085 | No Recognized Claim |
| 530240086 | No Recognized Claim |
| 530240087 | No Eligible Transactions in Class Period |
| 530240088 | No Eligible Transactions in Class Period |
| 530240089 | No Eligible Transactions in Class Period |
| 530240090 | No Recognized Claim |
| 530240091 | No Recognized Claim |
| 530240092 | No Recognized Claim |
| 530240094 | No Eligible Transactions in Class Period |
| 530240095 | No Recognized Claim |
| 530240096 | No Recognized Claim |
| 530240097 | No Recognized Claim |
| 530240098 | No Eligible Transactions in Class Period |
| 530240099 | No Eligible Transactions in Class Period |
| 530240100 | No Eligible Transactions in Class Period |
| 530240101 | No Recognized Claim |
| 530240102 | No Eligible Transactions in Class Period |
| 530240104 | No Recognized Claim |
| 530240105 | No Recognized Claim |
| 530240106 | No Recognized Claim |
| 530240107 | No Recognized Claim |
| 530240108 | No Recognized Claim |
| 530240110 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 12760 | No Eligible Transactions in Class Period |
| 12762 | No Eligible Transactions in Class Period |
| 12764 | No Eligible Transactions in Class Period |
| 12765 | No Recognized Claim |
| 12768 | No Eligible Transactions in Class Period |
| 12769 | No Recognized Claim |
| 12770 | No Eligible Transactions in Class Period |
| 12774 | No Eligible Transactions in Class Period |
| 12778 | No Eligible Transactions in Class Period |
| 12788 | Duplicate Claim Form |
| 12790 | Duplicate Claim Form |
| 12791 | Duplicate Claim Form |
| 12795 | No Eligible Transactions in Class Period |
| 12797 | No Recognized Claim |
| 12798 | Duplicate Claim Form |
| 12804 | No Eligible Transactions in Class Period |
| 12812 | No Recognized Claim |
| 12821 | No Recognized Claim |
| 12823 | No Eligible Transactions in Class Period |
| 12824 | No Recognized Claim |
| 12827 | No Eligible Transactions in Class Period |
| 12828 | No Recognized Claim |
| 12829 | No Eligible Transactions in Class Period |
| 12832 | No Recognized Claim |
| 12835 | No Eligible Transactions in Class Period |
| 12837 | No Eligible Transactions in Class Period |
| 12841 | No Eligible Transactions in Class Period |
| 12843 | No Recognized Claim |
| 12845 | No Recognized Claim |
| 12846 | No Recognized Claim |
| 12847 | Condition of Ineligiblity Never Cured |
| 12850 | No Recognized Claim |
| 12853 | No Eligible Transactions in Class Period |
| 12854 | No Eligible Transactions in Class Period |
| 12856 | No Recognized Claim |
| 12861 | No Eligible Transactions in Class Period |
| 12864 | No Recognized Claim |
| 12872 | No Eligible Transactions in Class Period |
| 12881 | No Recognized Claim |
| 12886 | Condition of Ineligiblity Never Cured |
| 12890 | No Recognized Claim |
| 12893 | No Recognized Claim |
| 12897 | No Eligible Transactions in Class Period |
| 12899 | No Eligible Transactions in Class Period |
| 12900 | No Eligible Transactions in Class Period |
| 12907 | No Recognized Claim |
| 12908 | Condition of Ineligiblity Never Cured |
| 12910 | No Recognized Claim |
| 12911 | No Recognized Claim |
| 12916 | No Eligible Transactions in Class Period |
| 12920 | No Eligible Transactions in Class Period |
| 12922 | No Recognized Claim |
| 12924 | No Eligible Transactions in Class Period |
| 12925 | No Eligible Transactions in Class Period |
| 12927 | No Eligible Transactions in Class Period |
| 12928 | Condition of Ineligiblity Never Cured |
| 12930 | No Eligible Transactions in Class Period |
| 12931 | No Eligible Transactions in Class Period |
| 12935 | No Eligible Transactions in Class Period |
| 12939 | No Eligible Transactions in Class Period |
| 12941 | No Recognized Claim |
| 12942 | No Eligible Transactions in Class Period |
| 12943 | No Eligible Transactions in Class Period |
| 12944 | No Eligible Transactions in Class Period |
| 12946 | No Recognized Claim |
| 12947 | Condition of Ineligiblity Never Cured |
| 12950 | No Eligible Transactions in Class Period |
| 12951 | No Recognized Claim |
| 12952 | No Recognized Claim |
| 12954 | No Eligible Transactions in Class Period |
| 12963 | No Eligible Transactions in Class Period |
| 12968 | No Recognized Claim |
| 12969 | No Recognized Claim |
| 12970 | No Eligible Transactions in Class Period |
| 12971 | No Eligible Transactions in Class Period |
| 12974 | No Eligible Transactions in Class Period |
| 12975 | No Eligible Transactions in Class Period |
| 12982 | No Eligible Transactions in Class Period |
| 12983 | No Eligible Transactions in Class Period |
| 12984 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111910 | No Eligible Transactions in Class Period |
| 530111911 | No Recognized Claim |
| 530111913 | No Eligible Transactions in Class Period |
| 530111914 | No Recognized Claim |
| 530111916 | No Eligible Transactions in Class Period |
| 530111917 | No Eligible Transactions in Class Period |
| 530111918 | No Eligible Transactions in Class Period |
| 530111919 | No Eligible Transactions in Class Period |
| 530111920 | No Eligible Transactions in Class Period |
| 530111921 | No Recognized Claim |
| 530111922 | No Eligible Transactions in Class Period |
| 530111923 | No Eligible Transactions in Class Period |
| 530111924 | No Eligible Transactions in Class Period |
| 530111926 | No Eligible Transactions in Class Period |
| 530111927 | No Eligible Transactions in Class Period |
| 530111928 | No Eligible Transactions in Class Period |
| 530111929 | No Eligible Transactions in Class Period |
| 530111930 | No Eligible Transactions in Class Period |
| 530111931 | No Eligible Transactions in Class Period |
| 530111932 | No Recognized Claim |
| 530111933 | No Recognized Claim |
| 530111934 | No Recognized Claim |
| 530111935 | No Recognized Claim |
| 530111936 | No Recognized Claim |
| 530111938 | No Eligible Transactions in Class Period |
| 530111939 | No Eligible Transactions in Class Period |
| 530111940 | No Eligible Transactions in Class Period |
| 530111941 | No Recognized Claim |
| 530111942 | No Eligible Transactions in Class Period |
| 530111943 | No Eligible Transactions in Class Period |
| 530111944 | No Eligible Transactions in Class Period |
| 530111945 | No Eligible Transactions in Class Period |
| 530111946 | No Eligible Transactions in Class Period |
| 530111947 | No Eligible Transactions in Class Period |
| 530111948 | No Recognized Claim |
| 530111949 | No Eligible Transactions in Class Period |
| 530111950 | No Eligible Transactions in Class Period |
| 530111951 | No Eligible Transactions in Class Period |
| 530111952 | No Eligible Transactions in Class Period |
| 530111953 | No Eligible Transactions in Class Period |
| 530111954 | No Eligible Transactions in Class Period |
| 530111955 | No Eligible Transactions in Class Period |
| 530111956 | No Eligible Transactions in Class Period |
| 530111957 | No Eligible Transactions in Class Period |
| 530111958 | No Recognized Claim |
| 530111960 | No Eligible Transactions in Class Period |
| 530111961 | No Eligible Transactions in Class Period |
| 530111962 | No Eligible Transactions in Class Period |
| 530111963 | No Eligible Transactions in Class Period |
| 530111964 | No Eligible Transactions in Class Period |
| 530111965 | No Eligible Transactions in Class Period |
| 530111966 | No Eligible Transactions in Class Period |
| 530111967 | No Recognized Claim |
| 530111968 | No Recognized Claim |
| 530111969 | No Recognized Claim |
| 530111971 | No Eligible Transactions in Class Period |
| 530111972 | No Eligible Transactions in Class Period |
| 530111973 | No Recognized Claim |
| 530111974 | No Eligible Transactions in Class Period |
| 530111975 | No Eligible Transactions in Class Period |
| 530111976 | No Eligible Transactions in Class Period |
| 530111977 | No Eligible Transactions in Class Period |
| 530111979 | No Recognized Claim |
| 530111980 | No Eligible Transactions in Class Period |
| 530111981 | No Recognized Claim |
| 530111982 | No Recognized Claim |
| 530111984 | No Recognized Claim |
| 530111985 | No Eligible Transactions in Class Period |
| 530111986 | No Recognized Claim |
| 530111987 | No Eligible Transactions in Class Period |
| 530111988 | No Eligible Transactions in Class Period |
| 530111989 | No Eligible Transactions in Class Period |
| 530111990 | No Eligible Transactions in Class Period |
| 530111991 | No Eligible Transactions in Class Period |
| 530111992 | No Recognized Claim |
| 530111993 | No Recognized Claim |
| 530111994 | No Eligible Transactions in Class Period |
| 530111995 | No Eligible Transactions in Class Period |
| 530111996 | No Eligible Transactions in Class Period |
| 530111997 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240111 | No Recognized Claim |
| 530240112 | No Recognized Claim |
| 530240113 | No Recognized Claim |
| 530240114 | No Recognized Claim |
| 530240115 | No Recognized Claim |
| 530240116 | No Recognized Claim |
| 530240117 | No Eligible Transactions in Class Period |
| 530240120 | No Eligible Transactions in Class Period |
| 530240121 | No Recognized Claim |
| 530240122 | No Recognized Claim |
| 530240123 | No Recognized Claim |
| 530240125 | No Recognized Claim |
| 530240126 | No Recognized Claim |
| 530240127 | No Eligible Transactions in Class Period |
| 530240128 | No Recognized Claim |
| 530240130 | No Eligible Transactions in Class Period |
| 530240133 | No Recognized Claim |
| 530240136 | No Eligible Transactions in Class Period |
| 530240137 | No Eligible Transactions in Class Period |
| 530240139 | No Recognized Claim |
| 530240144 | No Eligible Transactions in Class Period |
| 530240145 | No Eligible Transactions in Class Period |
| 530240146 | No Eligible Transactions in Class Period |
| 530240149 | No Eligible Transactions in Class Period |
| 530240152 | No Recognized Claim |
| 530240156 | No Eligible Transactions in Class Period |
| 530240157 | No Eligible Transactions in Class Period |
| 530240158 | No Recognized Claim |
| 530240159 | No Eligible Transactions in Class Period |
| 530240160 | No Recognized Claim |
| 530240161 | No Eligible Transactions in Class Period |
| 530240162 | No Eligible Transactions in Class Period |
| 530240166 | No Eligible Transactions in Class Period |
| 530240168 | No Recognized Claim |
| 530240169 | No Recognized Claim |
| 530240170 | No Recognized Claim |
| 530240171 | No Recognized Claim |
| 530240172 | No Recognized Claim |
| 530240173 | No Eligible Transactions in Class Period |
| 530240174 | No Eligible Transactions in Class Period |
| 530240175 | No Recognized Claim |
| 530240176 | No Eligible Transactions in Class Period |
| 530240181 | No Recognized Claim |
| 530240183 | No Recognized Claim |
| 530240185 | No Recognized Claim |
| 530240186 | No Recognized Claim |
| 530240189 | No Recognized Claim |
| 530240192 | No Recognized Claim |
| 530240193 | No Recognized Claim |
| 530240195 | No Recognized Claim |
| 530240197 | No Recognized Claim |
| 530240198 | No Recognized Claim |
| 530240200 | No Recognized Claim |
| 530240202 | No Recognized Claim |
| 530240204 | No Recognized Claim |
| 530240205 | No Eligible Transactions in Class Period |
| 530240206 | No Recognized Claim |
| 530240208 | No Recognized Claim |
| 530240209 | No Recognized Claim |
| 530240210 | No Recognized Claim |
| 530240212 | No Recognized Claim |
| 530240213 | No Eligible Transactions in Class Period |
| 530240214 | No Recognized Claim |
| 530240215 | No Eligible Transactions in Class Period |
| 530240216 | No Recognized Claim |
| 530240217 | No Recognized Claim |
| 530240218 | No Eligible Transactions in Class Period |
| 530240221 | No Recognized Claim |
| 530240223 | No Recognized Claim |
| 530240224 | No Eligible Transactions in Class Period |
| 530240225 | No Eligible Transactions in Class Period |
| 530240226 | No Eligible Transactions in Class Period |
| 530240228 | No Eligible Transactions in Class Period |
| 530240230 | No Eligible Transactions in Class Period |
| 530240231 | No Recognized Claim |
| 530240232 | No Eligible Transactions in Class Period |
| 530240234 | No Eligible Transactions in Class Period |
| 530240235 | No Eligible Transactions in Class Period |
| 530240236 | No Eligible Transactions in Class Period |
| 530240238 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 12985 | No Eligible Transactions in Class Period |
| 12989 | No Recognized Claim |
| 12990 | No Recognized Claim |
| 12993 | No Recognized Claim |
| 12994 | No Recognized Claim |
| 12996 | No Recognized Claim |
| 12998 | No Eligible Transactions in Class Period |
| 13002 | No Recognized Claim |
| 13008 | No Eligible Transactions in Class Period |
| 13018 | No Eligible Transactions in Class Period |
| 13019 | Condition of Ineligiblity Never Cured |
| 13020 | No Eligible Transactions in Class Period |
| 13023 | No Eligible Transactions in Class Period |
| 13024 | Condition of Ineligiblity Never Cured |
| 13027 | No Recognized Claim |
| 13028 | No Recognized Claim |
| 13035 | No Recognized Claim |
| 13038 | No Eligible Transactions in Class Period |
| 13040 | No Recognized Claim |
| 13046 | No Recognized Claim |
| 13048 | No Eligible Transactions in Class Period |
| 13052 | No Eligible Transactions in Class Period |
| 13055 | No Eligible Transactions in Class Period |
| 13059 | No Recognized Claim |
| 13060 | No Eligible Transactions in Class Period |
| 13061 | No Eligible Transactions in Class Period |
| 13062 | No Eligible Transactions in Class Period |
| 13066 | No Eligible Transactions in Class Period |
| 13067 | Condition of Ineligiblity Never Cured |
| 13068 | No Eligible Transactions in Class Period |
| 13069 | No Eligible Transactions in Class Period |
| 13071 | No Recognized Claim |
| 13075 | Condition of Ineligiblity Never Cured |
| 13077 | No Eligible Transactions in Class Period |
| 13082 | No Eligible Transactions in Class Period |
| 13083 | No Eligible Transactions in Class Period |
| 13085 | No Eligible Transactions in Class Period |
| 13086 | No Eligible Transactions in Class Period |
| 13087 | Condition of Ineligiblity Never Cured |
| 13089 | No Eligible Transactions in Class Period |
| 13091 | No Eligible Transactions in Class Period |
| 13092 | No Recognized Claim |
| 13103 | No Eligible Transactions in Class Period |
| 13104 | No Eligible Transactions in Class Period |
| 13105 | No Eligible Transactions in Class Period |
| 13106 | Condition of Ineligiblity Never Cured |
| 13108 | Condition of Ineligiblity Never Cured |
| 13111 | Condition of Ineligiblity Never Cured |
| 13114 | No Recognized Claim |
| 13117 | No Eligible Transactions in Class Period |
| 13120 | No Eligible Transactions in Class Period |
| 13122 | No Recognized Claim |
| 13124 | No Recognized Claim |
| 13127 | Condition of Ineligiblity Never Cured |
| 13129 | No Recognized Claim |
| 13135 | No Recognized Claim |
| 13136 | No Eligible Transactions in Class Period |
| 13139 | No Eligible Transactions in Class Period |
| 13140 | No Recognized Claim |
| 13142 | No Eligible Transactions in Class Period |
| 13143 | No Eligible Transactions in Class Period |
| 13146 | No Recognized Claim |
| 13147 | No Recognized Claim |
| 13150 | Condition of Ineligiblity Never Cured |
| 13152 | No Eligible Transactions in Class Period |
| 13154 | No Eligible Transactions in Class Period |
| 13155 | No Eligible Transactions in Class Period |
| 13160 | Condition of Ineligiblity Never Cured |
| 13167 | Condition of Ineligiblity Never Cured |
| 13168 | No Eligible Transactions in Class Period |
| 13170 | No Eligible Transactions in Class Period |
| 13180 | No Eligible Transactions in Class Period |
| 13183 | Condition of Ineligiblity Never Cured |
| 13185 | No Recognized Claim |
| 13191 | No Eligible Transactions in Class Period |
| 13192 | Duplicate Claim Form |
| 13194 | No Eligible Transactions in Class Period |
| 13195 | No Eligible Transactions in Class Period |
| 13198 | No Eligible Transactions in Class Period |
| 13200 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530111998 | No Eligible Transactions in Class Period |
| 530111999 | No Eligible Transactions in Class Period |
| 530112000 | No Eligible Transactions in Class Period |
| 530112001 | No Eligible Transactions in Class Period |
| 530112002 | No Recognized Claim |
| 530112003 | No Eligible Transactions in Class Period |
| 530112004 | No Eligible Transactions in Class Period |
| 530112005 | No Eligible Transactions in Class Period |
| 530112006 | No Eligible Transactions in Class Period |
| 530112007 | No Eligible Transactions in Class Period |
| 530112008 | No Eligible Transactions in Class Period |
| 530112009 | No Recognized Claim |
| 530112010 | No Recognized Claim |
| 530112011 | No Recognized Claim |
| 530112012 | No Eligible Transactions in Class Period |
| 530112013 | No Recognized Claim |
| 530112014 | No Recognized Claim |
| 530112015 | No Eligible Transactions in Class Period |
| 530112016 | No Eligible Transactions in Class Period |
| 530112017 | No Eligible Transactions in Class Period |
| 530112018 | No Eligible Transactions in Class Period |
| 530112019 | No Eligible Transactions in Class Period |
| 530112020 | No Eligible Transactions in Class Period |
| 530112021 | No Eligible Transactions in Class Period |
| 530112023 | No Eligible Transactions in Class Period |
| 530112024 | No Recognized Claim |
| 530112025 | No Eligible Transactions in Class Period |
| 530112026 | No Eligible Transactions in Class Period |
| 530112027 | No Eligible Transactions in Class Period |
| 530112029 | No Eligible Transactions in Class Period |
| 530112030 | No Eligible Transactions in Class Period |
| 530112031 | No Recognized Claim |
| 530112032 | No Recognized Claim |
| 530112034 | No Eligible Transactions in Class Period |
| 530112035 | No Eligible Transactions in Class Period |
| 530112036 | No Eligible Transactions in Class Period |
| 530112037 | No Eligible Transactions in Class Period |
| 530112038 | No Eligible Transactions in Class Period |
| 530112039 | No Eligible Transactions in Class Period |
| 530112040 | No Eligible Transactions in Class Period |
| 530112041 | No Recognized Claim |
| 530112042 | No Eligible Transactions in Class Period |
| 530112043 | No Eligible Transactions in Class Period |
| 530112044 | No Eligible Transactions in Class Period |
| 530112045 | No Recognized Claim |
| 530112046 | No Eligible Transactions in Class Period |
| 530112048 | No Eligible Transactions in Class Period |
| 530112049 | No Recognized Claim |
| 530112050 | No Eligible Transactions in Class Period |
| 530112052 | No Eligible Transactions in Class Period |
| 530112053 | No Eligible Transactions in Class Period |
| 530112054 | No Recognized Claim |
| 530112055 | No Eligible Transactions in Class Period |
| 530112056 | No Eligible Transactions in Class Period |
| 530112058 | No Eligible Transactions in Class Period |
| 530112059 | No Eligible Transactions in Class Period |
| 530112060 | No Eligible Transactions in Class Period |
| 530112061 | No Eligible Transactions in Class Period |
| 530112062 | No Eligible Transactions in Class Period |
| 530112063 | No Eligible Transactions in Class Period |
| 530112064 | No Recognized Claim |
| 530112065 | No Eligible Transactions in Class Period |
| 530112066 | No Eligible Transactions in Class Period |
| 530112068 | No Recognized Claim |
| 530112069 | No Eligible Transactions in Class Period |
| 530112070 | No Eligible Transactions in Class Period |
| 530112071 | No Eligible Transactions in Class Period |
| 530112072 | No Recognized Claim |
| 530112073 | No Recognized Claim |
| 530112074 | No Eligible Transactions in Class Period |
| 530112076 | No Eligible Transactions in Class Period |
| 530112077 | No Recognized Claim |
| 530112078 | No Recognized Claim |
| 530112079 | No Recognized Claim |
| 530112081 | No Eligible Transactions in Class Period |
| 530112082 | No Eligible Transactions in Class Period |
| 530112083 | No Eligible Transactions in Class Period |
| 530112084 | No Eligible Transactions in Class Period |
| 530112085 | No Eligible Transactions in Class Period |
| 530112087 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240239 | No Eligible Transactions in Class Period |
| 530240240 | No Eligible Transactions in Class Period |
| 530240244 | No Eligible Transactions in Class Period |
| 530240245 | No Eligible Transactions in Class Period |
| 530240246 | No Eligible Transactions in Class Period |
| 530240247 | No Eligible Transactions in Class Period |
| 530240248 | No Recognized Claim |
| 530240249 | No Recognized Claim |
| 530240250 | No Eligible Transactions in Class Period |
| 530240254 | No Recognized Claim |
| 530240255 | No Eligible Transactions in Class Period |
| 530240257 | No Eligible Transactions in Class Period |
| 530240258 | No Recognized Claim |
| 530240260 | No Eligible Transactions in Class Period |
| 530240262 | No Recognized Claim |
| 530240263 | No Recognized Claim |
| 530240264 | No Eligible Transactions in Class Period |
| 530240273 | No Eligible Transactions in Class Period |
| 530240275 | No Eligible Transactions in Class Period |
| 530240276 | No Eligible Transactions in Class Period |
| 530240277 | No Eligible Transactions in Class Period |
| 530240278 | No Eligible Transactions in Class Period |
| 530240280 | No Eligible Transactions in Class Period |
| 530240282 | No Recognized Claim |
| 530240287 | No Eligible Transactions in Class Period |
| 530240292 | No Eligible Transactions in Class Period |
| 530240293 | No Eligible Transactions in Class Period |
| 530240294 | No Recognized Claim |
| 530240295 | No Eligible Transactions in Class Period |
| 530240297 | No Eligible Transactions in Class Period |
| 530240298 | No Eligible Transactions in Class Period |
| 530240301 | No Recognized Claim |
| 530240302 | No Eligible Transactions in Class Period |
| 530240303 | No Eligible Transactions in Class Period |
| 530240304 | No Eligible Transactions in Class Period |
| 530240306 | No Eligible Transactions in Class Period |
| 530240307 | No Recognized Claim |
| 530240308 | No Eligible Transactions in Class Period |
| 530240310 | No Recognized Claim |
| 530240311 | No Recognized Claim |
| 530240312 | No Eligible Transactions in Class Period |
| 530240317 | No Eligible Transactions in Class Period |
| 530240319 | No Recognized Claim |
| 530240320 | No Recognized Claim |
| 530240321 | No Recognized Claim |
| 530240322 | No Recognized Claim |
| 530240323 | No Recognized Claim |
| 530240324 | No Recognized Claim |
| 530240325 | No Recognized Claim |
| 530240326 | No Recognized Claim |
| 530240327 | No Recognized Claim |
| 530240328 | No Recognized Claim |
| 530240329 | No Recognized Claim |
| 530240331 | No Recognized Claim |
| 530240332 | No Eligible Transactions in Class Period |
| 530240336 | No Recognized Claim |
| 530240337 | No Recognized Claim |
| 530240338 | No Eligible Transactions in Class Period |
| 530240340 | No Eligible Transactions in Class Period |
| 530240341 | No Eligible Transactions in Class Period |
| 530240343 | No Eligible Transactions in Class Period |
| 530240344 | No Eligible Transactions in Class Period |
| 530240346 | No Eligible Transactions in Class Period |
| 530240350 | No Recognized Claim |
| 530240351 | No Eligible Transactions in Class Period |
| 530240352 | No Eligible Transactions in Class Period |
| 530240353 | No Recognized Claim |
| 530240354 | No Recognized Claim |
| 530240356 | No Recognized Claim |
| 530240359 | No Recognized Claim |
| 530240361 | No Recognized Claim |
| 530240363 | No Recognized Claim |
| 530240364 | No Recognized Claim |
| 530240365 | No Recognized Claim |
| 530240366 | No Recognized Claim |
| 530240367 | No Recognized Claim |
| 530240368 | No Recognized Claim |
| 530240370 | No Eligible Transactions in Class Period |
| 530240372 | No Recognized Claim |
| 530240380 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 13201 | No Eligible Transactions in Class Period |
| 13202 | No Recognized Claim |
| 13206 | No Recognized Claim |
| 13207 | No Recognized Claim |
| 13208 | No Eligible Transactions in Class Period |
| 13209 | No Recognized Claim |
| 13211 | No Eligible Transactions in Class Period |
| 13213 | No Eligible Transactions in Class Period |
| 13216 | No Eligible Transactions in Class Period |
| 13217 | No Recognized Claim |
| 13218 | No Eligible Transactions in Class Period |
| 13221 | No Eligible Transactions in Class Period |
| 13224 | No Recognized Claim |
| 13230 | Condition of Ineligiblity Never Cured |
| 13232 | No Eligible Transactions in Class Period |
| 13233 | No Eligible Transactions in Class Period |
| 13234 | No Recognized Claim |
| 13236 | No Eligible Transactions in Class Period |
| 13237 | No Eligible Transactions in Class Period |
| 13240 | No Recognized Claim |
| 13245 | No Eligible Transactions in Class Period |
| 13248 | No Recognized Claim |
| 13249 | No Recognized Claim |
| 13252 | No Recognized Claim |
| 13253 | No Recognized Claim |
| 13254 | No Eligible Transactions in Class Period |
| 13255 | No Eligible Transactions in Class Period |
| 13257 | No Eligible Transactions in Class Period |
| 13260 | No Eligible Transactions in Class Period |
| 13261 | No Eligible Transactions in Class Period |
| 13262 | No Eligible Transactions in Class Period |
| 13263 | No Recognized Claim |
| 13266 | No Eligible Transactions in Class Period |
| 13269 | No Recognized Claim |
| 13270 | Condition of Ineligiblity Never Cured |
| 13273 | No Eligible Transactions in Class Period |
| 13275 | Condition of Ineligiblity Never Cured |
| 13278 | No Eligible Transactions in Class Period |
| 13279 | No Recognized Claim |
| 13281 | No Eligible Transactions in Class Period |
| 13285 | No Eligible Transactions in Class Period |
| 13286 | Condition of Ineligiblity Never Cured |
| 13287 | No Eligible Transactions in Class Period |
| 13289 | No Eligible Transactions in Class Period |
| 13291 | No Recognized Claim |
| 13294 | Condition of Ineligiblity Never Cured |
| 13296 | No Recognized Claim |
| 13297 | No Recognized Claim |
| 13298 | Condition of Ineligiblity Never Cured |
| 13301 | No Eligible Transactions in Class Period |
| 13306 | No Eligible Transactions in Class Period |
| 13308 | No Eligible Transactions in Class Period |
| 13309 | No Recognized Claim |
| 13314 | No Eligible Transactions in Class Period |
| 13316 | No Eligible Transactions in Class Period |
| 13317 | No Eligible Transactions in Class Period |
| 13319 | No Eligible Transactions in Class Period |
| 13320 | No Eligible Transactions in Class Period |
| 13321 | No Eligible Transactions in Class Period |
| 13322 | No Eligible Transactions in Class Period |
| 13324 | No Recognized Claim |
| 13325 | No Eligible Transactions in Class Period |
| 13326 | No Eligible Transactions in Class Period |
| 13327 | No Eligible Transactions in Class Period |
| 13330 | Condition of Ineligiblity Never Cured |
| 13331 | No Recognized Claim |
| 13333 | Condition of Ineligiblity Never Cured |
| 13334 | No Eligible Transactions in Class Period |
| 13336 | Condition of Ineligiblity Never Cured |
| 13338 | Condition of Ineligiblity Never Cured |
| 13340 | No Eligible Transactions in Class Period |
| 13342 | Condition of Ineligiblity Never Cured |
| 13343 | No Eligible Transactions in Class Period |
| 13355 | No Recognized Claim |
| 13357 | No Recognized Claim |
| 13358 | No Eligible Transactions in Class Period |
| 13359 | Condition of Ineligiblity Never Cured |
| 13360 | No Recognized Claim |
| 13361 | No Eligible Transactions in Class Period |
| 13362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112088 | No Eligible Transactions in Class Period |
| 530112089 | No Eligible Transactions in Class Period |
| 530112090 | No Recognized Claim |
| 530112091 | No Eligible Transactions in Class Period |
| 530112092 | No Eligible Transactions in Class Period |
| 530112093 | No Recognized Claim |
| 530112094 | No Eligible Transactions in Class Period |
| 530112096 | No Eligible Transactions in Class Period |
| 530112097 | No Recognized Claim |
| 530112098 | No Eligible Transactions in Class Period |
| 530112099 | No Eligible Transactions in Class Period |
| 530112100 | No Eligible Transactions in Class Period |
| 530112101 | No Eligible Transactions in Class Period |
| 530112102 | No Eligible Transactions in Class Period |
| 530112104 | No Eligible Transactions in Class Period |
| 530112106 | No Eligible Transactions in Class Period |
| 530112107 | No Eligible Transactions in Class Period |
| 530112108 | No Eligible Transactions in Class Period |
| 530112109 | No Recognized Claim |
| 530112110 | No Recognized Claim |
| 530112111 | No Recognized Claim |
| 530112112 | No Eligible Transactions in Class Period |
| 530112113 | No Eligible Transactions in Class Period |
| 530112114 | No Eligible Transactions in Class Period |
| 530112115 | No Eligible Transactions in Class Period |
| 530112116 | No Eligible Transactions in Class Period |
| 530112117 | No Eligible Transactions in Class Period |
| 530112118 | No Eligible Transactions in Class Period |
| 530112119 | No Eligible Transactions in Class Period |
| 530112120 | No Eligible Transactions in Class Period |
| 530112121 | No Eligible Transactions in Class Period |
| 530112122 | No Recognized Claim |
| 530112123 | No Recognized Claim |
| 530112124 | No Recognized Claim |
| 530112125 | No Eligible Transactions in Class Period |
| 530112126 | No Recognized Claim |
| 530112127 | No Eligible Transactions in Class Period |
| 530112129 | No Eligible Transactions in Class Period |
| 530112131 | No Eligible Transactions in Class Period |
| 530112132 | No Recognized Claim |
| 530112133 | No Eligible Transactions in Class Period |
| 530112134 | No Recognized Claim |
| 530112135 | No Eligible Transactions in Class Period |
| 530112136 | No Recognized Claim |
| 530112137 | No Eligible Transactions in Class Period |
| 530112138 | No Recognized Claim |
| 530112139 | No Recognized Claim |
| 530112140 | No Eligible Transactions in Class Period |
| 530112141 | No Eligible Transactions in Class Period |
| 530112142 | No Eligible Transactions in Class Period |
| 530112143 | No Recognized Claim |
| 530112144 | No Recognized Claim |
| 530112145 | No Eligible Transactions in Class Period |
| 530112146 | No Recognized Claim |
| 530112147 | No Eligible Transactions in Class Period |
| 530112148 | No Eligible Transactions in Class Period |
| 530112149 | No Recognized Claim |
| 530112150 | No Recognized Claim |
| 530112151 | No Recognized Claim |
| 530112152 | No Eligible Transactions in Class Period |
| 530112153 | No Recognized Claim |
| 530112154 | No Eligible Transactions in Class Period |
| 530112155 | No Recognized Claim |
| 530112156 | No Recognized Claim |
| 530112157 | No Recognized Claim |
| 530112158 | No Recognized Claim |
| 530112159 | No Recognized Claim |
| 530112160 | No Recognized Claim |
| 530112161 | No Recognized Claim |
| 530112162 | No Eligible Transactions in Class Period |
| 530112163 | No Eligible Transactions in Class Period |
| 530112164 | No Eligible Transactions in Class Period |
| 530112165 | No Recognized Claim |
| 530112166 | No Eligible Transactions in Class Period |
| 530112167 | No Recognized Claim |
| 530112168 | No Recognized Claim |
| 530112169 | No Recognized Claim |
| 530112170 | No Eligible Transactions in Class Period |
| 530112171 | No Recognized Claim |
| 530112172 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240383 | No Eligible Transactions in Class Period |
| 530240386 | No Eligible Transactions in Class Period |
| 530240387 | No Eligible Transactions in Class Period |
| 530240388 | No Eligible Transactions in Class Period |
| 530240389 | No Eligible Transactions in Class Period |
| 530240390 | No Eligible Transactions in Class Period |
| 530240391 | No Eligible Transactions in Class Period |
| 530240392 | No Eligible Transactions in Class Period |
| 530240393 | No Eligible Transactions in Class Period |
| 530240395 | No Eligible Transactions in Class Period |
| 530240396 | No Eligible Transactions in Class Period |
| 530240397 | No Eligible Transactions in Class Period |
| 530240401 | No Eligible Transactions in Class Period |
| 530240402 | No Recognized Claim |
| 530240404 | No Recognized Claim |
| 530240406 | No Recognized Claim |
| 530240409 | No Recognized Claim |
| 530240410 | No Eligible Transactions in Class Period |
| 530240411 | No Eligible Transactions in Class Period |
| 530240413 | No Eligible Transactions in Class Period |
| 530240414 | No Eligible Transactions in Class Period |
| 530240415 | No Eligible Transactions in Class Period |
| 530240416 | No Eligible Transactions in Class Period |
| 530240417 | No Eligible Transactions in Class Period |
| 530240418 | No Recognized Claim |
| 530240421 | No Eligible Transactions in Class Period |
| 530240422 | No Eligible Transactions in Class Period |
| 530240424 | No Recognized Claim |
| 530240426 | No Recognized Claim |
| 530240428 | No Eligible Transactions in Class Period |
| 530240431 | No Recognized Claim |
| 530240435 | No Recognized Claim |
| 530240436 | No Recognized Claim |
| 530240438 | No Recognized Claim |
| 530240439 | No Eligible Transactions in Class Period |
| 530240442 | No Eligible Transactions in Class Period |
| 530240443 | No Eligible Transactions in Class Period |
| 530240444 | No Eligible Transactions in Class Period |
| 530240445 | No Recognized Claim |
| 530240446 | No Recognized Claim |
| 530240451 | No Eligible Transactions in Class Period |
| 530240452 | No Eligible Transactions in Class Period |
| 530240454 | No Eligible Transactions in Class Period |
| 530240455 | No Eligible Transactions in Class Period |
| 530240456 | No Eligible Transactions in Class Period |
| 530240457 | No Recognized Claim |
| 530240458 | No Eligible Transactions in Class Period |
| 530240459 | No Eligible Transactions in Class Period |
| 530240460 | No Eligible Transactions in Class Period |
| 530240461 | No Recognized Claim |
| 530240462 | No Eligible Transactions in Class Period |
| 530240463 | No Recognized Claim |
| 530240464 | No Recognized Claim |
| 530240466 | No Eligible Transactions in Class Period |
| 530240468 | No Recognized Claim |
| 530240470 | No Eligible Transactions in Class Period |
| 530240471 | No Eligible Transactions in Class Period |
| 530240472 | No Eligible Transactions in Class Period |
| 530240473 | No Eligible Transactions in Class Period |
| 530240474 | No Eligible Transactions in Class Period |
| 530240475 | No Eligible Transactions in Class Period |
| 530240476 | No Eligible Transactions in Class Period |
| 530240477 | No Recognized Claim |
| 530240478 | No Eligible Transactions in Class Period |
| 530240479 | No Eligible Transactions in Class Period |
| 530240481 | No Eligible Transactions in Class Period |
| 530240483 | No Eligible Transactions in Class Period |
| 530240486 | No Recognized Claim |
| 530240487 | No Recognized Claim |
| 530240488 | No Recognized Claim |
| 530240489 | No Recognized Claim |
| 530240491 | No Recognized Claim |
| 530240492 | No Eligible Transactions in Class Period |
| 530240496 | No Eligible Transactions in Class Period |
| 530240497 | No Eligible Transactions in Class Period |
| 530240498 | No Recognized Claim |
| 530240499 | No Recognized Claim |
| 530240500 | No Eligible Transactions in Class Period |
| 530240501 | No Eligible Transactions in Class Period |
| 530240502 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 13363 | Condition of Ineligiblity Never Cured |
| 13365 | No Eligible Transactions in Class Period |
| 13367 | No Recognized Claim |
| 13369 | No Recognized Claim |
| 13370 | Condition of Ineligiblity Never Cured |
| 13371 | No Recognized Claim |
| 13373 | No Eligible Transactions in Class Period |
| 13374 | No Recognized Claim |
| 13376 | No Recognized Claim |
| 13378 | No Eligible Transactions in Class Period |
| 13381 | No Recognized Claim |
| 13384 | No Recognized Claim |
| 13390 | No Eligible Transactions in Class Period |
| 13391 | No Eligible Transactions in Class Period |
| 13392 | No Eligible Transactions in Class Period |
| 13393 | No Eligible Transactions in Class Period |
| 13400 | No Eligible Transactions in Class Period |
| 13403 | Condition of Ineligiblity Never Cured |
| 13404 | No Recognized Claim |
| 13405 | Condition of Ineligiblity Never Cured |
| 13407 | No Recognized Claim |
| 13412 | Condition of Ineligiblity Never Cured |
| 13417 | No Eligible Transactions in Class Period |
| 13419 | No Eligible Transactions in Class Period |
| 13421 | No Recognized Claim |
| 13424 | No Eligible Transactions in Class Period |
| 13427 | No Recognized Claim |
| 13451 | No Eligible Transactions in Class Period |
| 13452 | No Eligible Transactions in Class Period |
| 13453 | No Eligible Transactions in Class Period |
| 13456 | No Eligible Transactions in Class Period |
| 13468 | No Eligible Transactions in Class Period |
| 13471 | Condition of Ineligiblity Never Cured |
| 13473 | No Eligible Transactions in Class Period |
| 13478 | No Eligible Transactions in Class Period |
| 13481 | No Eligible Transactions in Class Period |
| 13483 | No Recognized Claim |
| 13486 | Duplicate Claim Form |
| 13487 | No Eligible Transactions in Class Period |
| 13489 | No Recognized Claim |
| 13490 | No Eligible Transactions in Class Period |
| 13498 | No Eligible Transactions in Class Period |
| 13499 | No Recognized Claim |
| 13501 | Condition of Ineligiblity Never Cured |
| 13502 | No Eligible Transactions in Class Period |
| 13504 | No Eligible Transactions in Class Period |
| 13505 | No Recognized Claim |
| 13507 | No Recognized Claim |
| 13511 | No Recognized Claim |
| 13515 | No Recognized Claim |
| 13522 | No Eligible Transactions in Class Period |
| 13527 | No Recognized Claim |
| 13530 | No Eligible Transactions in Class Period |
| 13532 | No Recognized Claim |
| 13536 | No Eligible Transactions in Class Period |
| 13537 | No Eligible Transactions in Class Period |
| 13541 | No Recognized Claim |
| 13548 | No Recognized Claim |
| 13551 | No Recognized Claim |
| 13553 | No Recognized Claim |
| 13556 | No Recognized Claim |
| 13557 | No Eligible Transactions in Class Period |
| 13558 | No Eligible Transactions in Class Period |
| 13562 | Condition of Ineligiblity Never Cured |
| 13563 | No Eligible Transactions in Class Period |
| 13565 | Condition of Ineligiblity Never Cured |
| 13568 | No Eligible Transactions in Class Period |
| 13569 | Duplicate Claim Form |
| 13570 | No Recognized Claim |
| 13572 | No Eligible Transactions in Class Period |
| 13575 | No Recognized Claim |
| 13577 | No Recognized Claim |
| 13578 | No Eligible Transactions in Class Period |
| 13580 | No Recognized Claim |
| 13581 | No Recognized Claim |
| 13583 | Condition of Ineligiblity Never Cured |
| 13585 | No Eligible Transactions in Class Period |
| 13586 | No Recognized Claim |
| 13587 | No Eligible Transactions in Class Period |
| 13589 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112173 | No Eligible Transactions in Class Period |
| 530112174 | No Eligible Transactions in Class Period |
| 530112175 | No Recognized Claim |
| 530112176 | No Eligible Transactions in Class Period |
| 530112177 | No Recognized Claim |
| 530112178 | No Recognized Claim |
| 530112179 | No Eligible Transactions in Class Period |
| 530112180 | No Recognized Claim |
| 530112181 | No Recognized Claim |
| 530112182 | No Eligible Transactions in Class Period |
| 530112183 | No Recognized Claim |
| 530112185 | No Eligible Transactions in Class Period |
| 530112187 | No Recognized Claim |
| 530112188 | No Eligible Transactions in Class Period |
| 530112189 | No Recognized Claim |
| 530112190 | No Recognized Claim |
| 530112191 | No Eligible Transactions in Class Period |
| 530112192 | No Eligible Transactions in Class Period |
| 530112194 | No Recognized Claim |
| 530112197 | No Recognized Claim |
| 530112198 | No Recognized Claim |
| 530112199 | No Eligible Transactions in Class Period |
| 530112200 | No Recognized Claim |
| 530112201 | No Eligible Transactions in Class Period |
| 530112203 | No Eligible Transactions in Class Period |
| 530112204 | No Eligible Transactions in Class Period |
| 530112205 | No Eligible Transactions in Class Period |
| 530112206 | No Recognized Claim |
| 530112207 | No Eligible Transactions in Class Period |
| 530112208 | No Recognized Claim |
| 530112210 | No Recognized Claim |
| 530112212 | No Eligible Transactions in Class Period |
| 530112213 | No Recognized Claim |
| 530112214 | No Eligible Transactions in Class Period |
| 530112215 | No Eligible Transactions in Class Period |
| 530112216 | No Recognized Claim |
| 530112217 | No Eligible Transactions in Class Period |
| 530112218 | No Eligible Transactions in Class Period |
| 530112219 | No Eligible Transactions in Class Period |
| 530112220 | No Eligible Transactions in Class Period |
| 530112223 | No Recognized Claim |
| 530112226 | No Recognized Claim |
| 530112229 | No Eligible Transactions in Class Period |
| 530112230 | No Eligible Transactions in Class Period |
| 530112231 | No Eligible Transactions in Class Period |
| 530112233 | No Eligible Transactions in Class Period |
| 530112234 | No Eligible Transactions in Class Period |
| 530112235 | No Eligible Transactions in Class Period |
| 530112236 | No Recognized Claim |
| 530112237 | No Recognized Claim |
| 530112238 | No Eligible Transactions in Class Period |
| 530112239 | No Eligible Transactions in Class Period |
| 530112240 | No Eligible Transactions in Class Period |
| 530112241 | No Recognized Claim |
| 530112242 | No Eligible Transactions in Class Period |
| 530112243 | No Eligible Transactions in Class Period |
| 530112245 | No Recognized Claim |
| 530112246 | No Recognized Claim |
| 530112247 | No Eligible Transactions in Class Period |
| 530112248 | No Recognized Claim |
| 530112249 | No Recognized Claim |
| 530112250 | No Recognized Claim |
| 530112252 | No Recognized Claim |
| 530112253 | No Eligible Transactions in Class Period |
| 530112254 | No Eligible Transactions in Class Period |
| 530112256 | No Recognized Claim |
| 530112257 | No Eligible Transactions in Class Period |
| 530112258 | No Eligible Transactions in Class Period |
| 530112259 | No Eligible Transactions in Class Period |
| 530112260 | No Recognized Claim |
| 530112261 | No Eligible Transactions in Class Period |
| 530112262 | No Recognized Claim |
| 530112263 | No Eligible Transactions in Class Period |
| 530112264 | No Eligible Transactions in Class Period |
| 530112265 | No Recognized Claim |
| 530112266 | No Eligible Transactions in Class Period |
| 530112267 | No Recognized Claim |
| 530112268 | No Recognized Claim |
| 530112269 | No Recognized Claim |
| 530112271 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240506 | No Eligible Transactions in Class Period |
| 530240507 | No Recognized Claim |
| 530240509 | No Eligible Transactions in Class Period |
| 530240510 | No Eligible Transactions in Class Period |
| 530240511 | No Recognized Claim |
| 530240512 | No Eligible Transactions in Class Period |
| 530240516 | No Recognized Claim |
| 530240517 | No Eligible Transactions in Class Period |
| 530240519 | No Eligible Transactions in Class Period |
| 530240523 | No Recognized Claim |
| 530240524 | No Eligible Transactions in Class Period |
| 530240526 | No Recognized Claim |
| 530240527 | No Eligible Transactions in Class Period |
| 530240528 | No Eligible Transactions in Class Period |
| 530240529 | No Eligible Transactions in Class Period |
| 530240534 | No Recognized Claim |
| 530240537 | No Eligible Transactions in Class Period |
| 530240538 | No Eligible Transactions in Class Period |
| 530240542 | No Eligible Transactions in Class Period |
| 530240545 | No Recognized Claim |
| 530240546 | No Eligible Transactions in Class Period |
| 530240550 | No Eligible Transactions in Class Period |
| 530240551 | No Eligible Transactions in Class Period |
| 530240554 | No Eligible Transactions in Class Period |
| 530240557 | No Recognized Claim |
| 530240561 | No Eligible Transactions in Class Period |
| 530240564 | No Recognized Claim |
| 530240566 | No Eligible Transactions in Class Period |
| 530240568 | No Eligible Transactions in Class Period |
| 530240569 | No Recognized Claim |
| 530240570 | No Eligible Transactions in Class Period |
| 530240571 | No Eligible Transactions in Class Period |
| 530240572 | No Recognized Claim |
| 530240577 | No Eligible Transactions in Class Period |
| 530240578 | No Eligible Transactions in Class Period |
| 530240579 | No Recognized Claim |
| 530240580 | No Eligible Transactions in Class Period |
| 530240581 | No Eligible Transactions in Class Period |
| 530240584 | No Eligible Transactions in Class Period |
| 530240587 | No Eligible Transactions in Class Period |
| 530240588 | No Eligible Transactions in Class Period |
| 530240590 | No Eligible Transactions in Class Period |
| 530240593 | No Eligible Transactions in Class Period |
| 530240595 | No Eligible Transactions in Class Period |
| 530240596 | No Recognized Claim |
| 530240597 | No Recognized Claim |
| 530240600 | No Eligible Transactions in Class Period |
| 530240601 | No Eligible Transactions in Class Period |
| 530240603 | No Recognized Claim |
| 530240605 | No Eligible Transactions in Class Period |
| 530240607 | No Recognized Claim |
| 530240608 | No Recognized Claim |
| 530240609 | No Eligible Transactions in Class Period |
| 530240610 | No Eligible Transactions in Class Period |
| 530240611 | No Recognized Claim |
| 530240613 | No Recognized Claim |
| 530240614 | No Eligible Transactions in Class Period |
| 530240615 | No Recognized Claim |
| 530240616 | No Recognized Claim |
| 530240617 | No Recognized Claim |
| 530240619 | No Eligible Transactions in Class Period |
| 530240620 | No Eligible Transactions in Class Period |
| 530240621 | No Eligible Transactions in Class Period |
| 530240622 | No Eligible Transactions in Class Period |
| 530240623 | No Recognized Claim |
| 530240626 | No Recognized Claim |
| 530240629 | No Recognized Claim |
| 530240630 | No Eligible Transactions in Class Period |
| 530240634 | No Eligible Transactions in Class Period |
| 530240635 | No Recognized Claim |
| 530240638 | No Recognized Claim |
| 530240639 | No Eligible Transactions in Class Period |
| 530240641 | No Eligible Transactions in Class Period |
| 530240642 | No Recognized Claim |
| 530240644 | No Eligible Transactions in Class Period |
| 530240645 | No Eligible Transactions in Class Period |
| 530240646 | No Eligible Transactions in Class Period |
| 530240648 | No Recognized Claim |
| 530240649 | No Recognized Claim |
| 530240650 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 13590 | No Eligible Transactions in Class Period |
| 13591 | Condition of Ineligiblity Never Cured |
| 13593 | No Eligible Transactions in Class Period |
| 13594 | Condition of Ineligiblity Never Cured |
| 13598 | Condition of Ineligiblity Never Cured |
| 13599 | No Eligible Transactions in Class Period |
| 13600 | No Eligible Transactions in Class Period |
| 13602 | No Eligible Transactions in Class Period |
| 13603 | No Eligible Transactions in Class Period |
| 13604 | Condition of Ineligiblity Never Cured |
| 13605 | Condition of Ineligiblity Never Cured |
| 13607 | No Eligible Transactions in Class Period |
| 13608 | No Eligible Transactions in Class Period |
| 13609 | No Recognized Claim |
| 13610 | No Eligible Transactions in Class Period |
| 13617 | Condition of Ineligiblity Never Cured |
| 13618 | No Recognized Claim |
| 13620 | No Recognized Claim |
| 13621 | Condition of Ineligiblity Never Cured |
| 13622 | Condition of Ineligiblity Never Cured |
| 13624 | No Eligible Transactions in Class Period |
| 13625 | Condition of Ineligiblity Never Cured |
| 13626 | No Eligible Transactions in Class Period |
| 13632 | No Recognized Claim |
| 13634 | No Recognized Claim |
| 13640 | No Recognized Claim |
| 13641 | No Recognized Claim |
| 13645 | No Eligible Transactions in Class Period |
| 13646 | Condition of Ineligiblity Never Cured |
| 13647 | No Eligible Transactions in Class Period |
| 13649 | No Recognized Claim |
| 13650 | No Eligible Transactions in Class Period |
| 13654 | No Recognized Claim |
| 13657 | No Eligible Transactions in Class Period |
| 13659 | No Eligible Transactions in Class Period |
| 13661 | No Recognized Claim |
| 13667 | No Eligible Transactions in Class Period |
| 13670 | No Eligible Transactions in Class Period |
| 13671 | No Eligible Transactions in Class Period |
| 13672 | Condition of Ineligiblity Never Cured |
| 13675 | Condition of Ineligiblity Never Cured |
| 13676 | No Eligible Transactions in Class Period |
| 13678 | No Recognized Claim |
| 13680 | Condition of Ineligiblity Never Cured |
| 13690 | No Eligible Transactions in Class Period |
| 13691 | No Eligible Transactions in Class Period |
| 13692 | No Eligible Transactions in Class Period |
| 13693 | No Eligible Transactions in Class Period |
| 13697 | No Eligible Transactions in Class Period |
| 13698 | No Eligible Transactions in Class Period |
| 13699 | No Recognized Claim |
| 13703 | No Eligible Transactions in Class Period |
| 13704 | No Recognized Claim |
| 13705 | No Eligible Transactions in Class Period |
| 13706 | No Recognized Claim |
| 13709 | No Eligible Transactions in Class Period |
| 13718 | Condition of Ineligiblity Never Cured |
| 13721 | Duplicate Claim Form |
| 13722 | No Recognized Claim |
| 13723 | Condition of Ineligiblity Never Cured |
| 13724 | No Eligible Transactions in Class Period |
| 13725 | No Eligible Transactions in Class Period |
| 13730 | No Eligible Transactions in Class Period |
| 13732 | No Eligible Transactions in Class Period |
| 13733 | No Recognized Claim |
| 13735 | No Recognized Claim |
| 13739 | Condition of Ineligiblity Never Cured |
| 13741 | No Recognized Claim |
| 13743 | No Recognized Claim |
| 13744 | No Eligible Transactions in Class Period |
| 13745 | No Eligible Transactions in Class Period |
| 13753 | No Eligible Transactions in Class Period |
| 13754 | No Eligible Transactions in Class Period |
| 13756 | No Recognized Claim |
| 13758 | No Eligible Transactions in Class Period |
| 13760 | No Eligible Transactions in Class Period |
| 13761 | No Eligible Transactions in Class Period |
| 13762 | No Eligible Transactions in Class Period |
| 13763 | Condition of Ineligiblity Never Cured |
| 13765 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112272 | No Eligible Transactions in Class Period |
| 530112273 | No Eligible Transactions in Class Period |
| 530112274 | No Eligible Transactions in Class Period |
| 530112275 | No Eligible Transactions in Class Period |
| 530112276 | No Recognized Claim |
| 530112277 | No Eligible Transactions in Class Period |
| 530112278 | No Eligible Transactions in Class Period |
| 530112280 | No Eligible Transactions in Class Period |
| 530112282 | No Eligible Transactions in Class Period |
| 530112283 | No Eligible Transactions in Class Period |
| 530112284 | No Recognized Claim |
| 530112286 | No Eligible Transactions in Class Period |
| 530112287 | No Eligible Transactions in Class Period |
| 530112288 | No Eligible Transactions in Class Period |
| 530112289 | No Recognized Claim |
| 530112290 | No Recognized Claim |
| 530112291 | No Recognized Claim |
| 530112293 | No Recognized Claim |
| 530112294 | No Eligible Transactions in Class Period |
| 530112295 | No Recognized Claim |
| 530112296 | No Eligible Transactions in Class Period |
| 530112297 | No Eligible Transactions in Class Period |
| 530112298 | No Recognized Claim |
| 530112299 | No Eligible Transactions in Class Period |
| 530112300 | No Recognized Claim |
| 530112301 | No Eligible Transactions in Class Period |
| 530112302 | No Eligible Transactions in Class Period |
| 530112303 | No Recognized Claim |
| 530112304 | No Eligible Transactions in Class Period |
| 530112305 | No Eligible Transactions in Class Period |
| 530112306 | No Eligible Transactions in Class Period |
| 530112308 | No Eligible Transactions in Class Period |
| 530112309 | No Eligible Transactions in Class Period |
| 530112310 | No Eligible Transactions in Class Period |
| 530112311 | No Recognized Claim |
| 530112312 | No Eligible Transactions in Class Period |
| 530112313 | No Eligible Transactions in Class Period |
| 530112314 | No Recognized Claim |
| 530112316 | No Eligible Transactions in Class Period |
| 530112317 | No Eligible Transactions in Class Period |
| 530112318 | No Recognized Claim |
| 530112319 | No Recognized Claim |
| 530112320 | No Eligible Transactions in Class Period |
| 530112321 | No Eligible Transactions in Class Period |
| 530112322 | No Eligible Transactions in Class Period |
| 530112323 | No Eligible Transactions in Class Period |
| 530112324 | No Recognized Claim |
| 530112325 | No Eligible Transactions in Class Period |
| 530112326 | No Eligible Transactions in Class Period |
| 530112327 | No Eligible Transactions in Class Period |
| 530112328 | No Recognized Claim |
| 530112329 | No Eligible Transactions in Class Period |
| 530112330 | No Eligible Transactions in Class Period |
| 530112331 | No Eligible Transactions in Class Period |
| 530112332 | No Eligible Transactions in Class Period |
| 530112333 | No Eligible Transactions in Class Period |
| 530112334 | No Eligible Transactions in Class Period |
| 530112335 | No Eligible Transactions in Class Period |
| 530112336 | No Eligible Transactions in Class Period |
| 530112337 | No Eligible Transactions in Class Period |
| 530112338 | No Eligible Transactions in Class Period |
| 530112339 | No Recognized Claim |
| 530112340 | No Eligible Transactions in Class Period |
| 530112342 | No Eligible Transactions in Class Period |
| 530112343 | No Eligible Transactions in Class Period |
| 530112344 | No Eligible Transactions in Class Period |
| 530112345 | No Eligible Transactions in Class Period |
| 530112346 | No Eligible Transactions in Class Period |
| 530112347 | No Eligible Transactions in Class Period |
| 530112348 | No Eligible Transactions in Class Period |
| 530112350 | No Eligible Transactions in Class Period |
| 530112351 | No Recognized Claim |
| 530112352 | No Eligible Transactions in Class Period |
| 530112353 | No Recognized Claim |
| 530112354 | No Eligible Transactions in Class Period |
| 530112356 | No Eligible Transactions in Class Period |
| 530112357 | No Eligible Transactions in Class Period |
| 530112358 | No Recognized Claim |
| 530112361 | No Recognized Claim |
| 530112362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240651 | No Eligible Transactions in Class Period |
| 530240652 | No Eligible Transactions in Class Period |
| 530240653 | No Recognized Claim |
| 530240654 | No Recognized Claim |
| 530240655 | No Recognized Claim |
| 530240656 | No Recognized Claim |
| 530240658 | No Recognized Claim |
| 530240660 | No Recognized Claim |
| 530240661 | No Eligible Transactions in Class Period |
| 530240662 | No Recognized Claim |
| 530240663 | No Recognized Claim |
| 530240664 | No Eligible Transactions in Class Period |
| 530240665 | No Recognized Claim |
| 530240666 | No Recognized Claim |
| 530240667 | No Recognized Claim |
| 530240668 | No Recognized Claim |
| 530240671 | No Recognized Claim |
| 530240672 | No Recognized Claim |
| 530240673 | No Eligible Transactions in Class Period |
| 530240674 | No Recognized Claim |
| 530240675 | No Recognized Claim |
| 530240676 | No Recognized Claim |
| 530240678 | No Recognized Claim |
| 530240679 | No Recognized Claim |
| 530240680 | No Recognized Claim |
| 530240681 | No Eligible Transactions in Class Period |
| 530240682 | No Recognized Claim |
| 530240683 | No Recognized Claim |
| 530240684 | No Recognized Claim |
| 530240685 | No Recognized Claim |
| 530240687 | No Recognized Claim |
| 530240688 | No Recognized Claim |
| 530240690 | No Recognized Claim |
| 530240691 | No Eligible Transactions in Class Period |
| 530240693 | No Eligible Transactions in Class Period |
| 530240703 | No Eligible Transactions in Class Period |
| 530240704 | No Eligible Transactions in Class Period |
| 530240705 | No Eligible Transactions in Class Period |
| 530240706 | No Recognized Claim |
| 530240709 | No Eligible Transactions in Class Period |
| 530240711 | No Recognized Claim |
| 530240713 | No Eligible Transactions in Class Period |
| 530240714 | No Recognized Claim |
| 530240716 | No Eligible Transactions in Class Period |
| 530240718 | No Recognized Claim |
| 530240720 | No Recognized Claim |
| 530240721 | No Recognized Claim |
| 530240722 | No Recognized Claim |
| 530240723 | No Recognized Claim |
| 530240724 | No Recognized Claim |
| 530240725 | No Eligible Transactions in Class Period |
| 530240727 | No Recognized Claim |
| 530240728 | No Recognized Claim |
| 530240731 | No Eligible Transactions in Class Period |
| 530240732 | No Recognized Claim |
| 530240734 | No Eligible Transactions in Class Period |
| 530240735 | No Recognized Claim |
| 530240737 | No Eligible Transactions in Class Period |
| 530240738 | No Eligible Transactions in Class Period |
| 530240739 | No Recognized Claim |
| 530240740 | No Eligible Transactions in Class Period |
| 530240742 | No Eligible Transactions in Class Period |
| 530240744 | No Recognized Claim |
| 530240745 | No Eligible Transactions in Class Period |
| 530240747 | No Eligible Transactions in Class Period |
| 530240748 | No Eligible Transactions in Class Period |
| 530240751 | No Eligible Transactions in Class Period |
| 530240752 | No Recognized Claim |
| 530240753 | No Eligible Transactions in Class Period |
| 530240754 | No Eligible Transactions in Class Period |
| 530240755 | No Recognized Claim |
| 530240756 | No Eligible Transactions in Class Period |
| 530240758 | No Recognized Claim |
| 530240759 | No Recognized Claim |
| 530240760 | No Recognized Claim |
| 530240763 | No Eligible Transactions in Class Period |
| 530240764 | No Eligible Transactions in Class Period |
| 530240766 | No Eligible Transactions in Class Period |
| 530240767 | No Recognized Claim |
| 530240768 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 13768 | No Eligible Transactions in Class Period |
| 13772 | No Eligible Transactions in Class Period |
| 13773 | No Eligible Transactions in Class Period |
| 13774 | No Eligible Transactions in Class Period |
| 13775 | No Recognized Claim |
| 13776 | No Recognized Claim |
| 13777 | No Eligible Transactions in Class Period |
| 13778 | No Eligible Transactions in Class Period |
| 13779 | No Recognized Claim |
| 13780 | No Eligible Transactions in Class Period |
| 13782 | Condition of Ineligiblity Never Cured |
| 13784 | No Recognized Claim |
| 13787 | No Eligible Transactions in Class Period |
| 13791 | No Eligible Transactions in Class Period |
| 13793 | Condition of Ineligiblity Never Cured |
| 13797 | Condition of Ineligiblity Never Cured |
| 13800 | No Recognized Claim |
| 13801 | No Recognized Claim |
| 13803 | No Eligible Transactions in Class Period |
| 13804 | No Recognized Claim |
| 13808 | No Eligible Transactions in Class Period |
| 13809 | No Recognized Claim |
| 13814 | No Eligible Transactions in Class Period |
| 13815 | No Eligible Transactions in Class Period |
| 13823 | Condition of Ineligiblity Never Cured |
| 13824 | No Eligible Transactions in Class Period |
| 13826 | No Recognized Claim |
| 13829 | No Recognized Claim |
| 13830 | No Recognized Claim |
| 13834 | Condition of Ineligiblity Never Cured |
| 13838 | No Recognized Claim |
| 13841 | No Recognized Claim |
| 13843 | No Recognized Claim |
| 13846 | No Recognized Claim |
| 13849 | No Recognized Claim |
| 13850 | No Eligible Transactions in Class Period |
| 13851 | No Eligible Transactions in Class Period |
| 13855 | No Recognized Claim |
| 13856 | No Recognized Claim |
| 13857 | Condition of Ineligiblity Never Cured |
| 13859 | Condition of Ineligiblity Never Cured |
| 13861 | No Recognized Claim |
| 13862 | No Eligible Transactions in Class Period |
| 13863 | No Eligible Transactions in Class Period |
| 13869 | No Eligible Transactions in Class Period |
| 13871 | No Recognized Claim |
| 13872 | No Recognized Claim |
| 13873 | No Eligible Transactions in Class Period |
| 13880 | No Eligible Transactions in Class Period |
| 13885 | No Eligible Transactions in Class Period |
| 13886 | No Eligible Transactions in Class Period |
| 13894 | No Recognized Claim |
| 13895 | No Eligible Transactions in Class Period |
| 13896 | No Eligible Transactions in Class Period |
| 13897 | No Recognized Claim |
| 13901 | Condition of Ineligiblity Never Cured |
| 13904 | Condition of Ineligiblity Never Cured |
| 13912 | Condition of Ineligiblity Never Cured |
| 13913 | No Eligible Transactions in Class Period |
| 13915 | No Recognized Claim |
| 13919 | No Recognized Claim |
| 13924 | Duplicate Claim Form |
| 13927 | Condition of Ineligiblity Never Cured |
| 13930 | No Eligible Transactions in Class Period |
| 13936 | No Eligible Transactions in Class Period |
| 13938 | Condition of Ineligiblity Never Cured |
| 13939 | No Eligible Transactions in Class Period |
| 13940 | No Recognized Claim |
| 13941 | No Eligible Transactions in Class Period |
| 13942 | No Eligible Transactions in Class Period |
| 13943 | No Eligible Transactions in Class Period |
| 13949 | No Eligible Transactions in Class Period |
| 13950 | No Eligible Transactions in Class Period |
| 13951 | No Eligible Transactions in Class Period |
| 13952 | No Recognized Claim |
| 13956 | Condition of Ineligiblity Never Cured |
| 13958 | No Eligible Transactions in Class Period |
| 13959 | No Recognized Claim |
| 13960 | No Recognized Claim |
| 13962 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112363 | No Eligible Transactions in Class Period |
| 530112365 | No Recognized Claim |
| 530112366 | No Eligible Transactions in Class Period |
| 530112368 | No Recognized Claim |
| 530112369 | No Eligible Transactions in Class Period |
| 530112370 | No Eligible Transactions in Class Period |
| 530112371 | No Eligible Transactions in Class Period |
| 530112372 | No Eligible Transactions in Class Period |
| 530112373 | No Recognized Claim |
| 530112374 | No Eligible Transactions in Class Period |
| 530112375 | No Recognized Claim |
| 530112378 | No Eligible Transactions in Class Period |
| 530112379 | No Recognized Claim |
| 530112380 | No Recognized Claim |
| 530112381 | No Eligible Transactions in Class Period |
| 530112382 | No Eligible Transactions in Class Period |
| 530112383 | No Eligible Transactions in Class Period |
| 530112384 | No Eligible Transactions in Class Period |
| 530112385 | No Eligible Transactions in Class Period |
| 530112389 | No Eligible Transactions in Class Period |
| 530112390 | No Eligible Transactions in Class Period |
| 530112392 | No Eligible Transactions in Class Period |
| 530112393 | No Eligible Transactions in Class Period |
| 530112394 | No Eligible Transactions in Class Period |
| 530112395 | No Eligible Transactions in Class Period |
| 530112396 | No Eligible Transactions in Class Period |
| 530112399 | No Eligible Transactions in Class Period |
| 530112400 | No Recognized Claim |
| 530112401 | No Eligible Transactions in Class Period |
| 530112402 | No Eligible Transactions in Class Period |
| 530112403 | No Eligible Transactions in Class Period |
| 530112405 | No Recognized Claim |
| 530112406 | No Recognized Claim |
| 530112407 | No Eligible Transactions in Class Period |
| 530112408 | No Eligible Transactions in Class Period |
| 530112410 | No Eligible Transactions in Class Period |
| 530112411 | No Eligible Transactions in Class Period |
| 530112412 | No Eligible Transactions in Class Period |
| 530112413 | No Eligible Transactions in Class Period |
| 530112414 | No Eligible Transactions in Class Period |
| 530112415 | No Eligible Transactions in Class Period |
| 530112416 | No Eligible Transactions in Class Period |
| 530112417 | No Eligible Transactions in Class Period |
| 530112418 | No Eligible Transactions in Class Period |
| 530112419 | No Eligible Transactions in Class Period |
| 530112420 | No Eligible Transactions in Class Period |
| 530112421 | No Eligible Transactions in Class Period |
| 530112422 | No Eligible Transactions in Class Period |
| 530112423 | No Eligible Transactions in Class Period |
| 530112425 | No Eligible Transactions in Class Period |
| 530112426 | No Eligible Transactions in Class Period |
| 530112428 | No Eligible Transactions in Class Period |
| 530112429 | No Eligible Transactions in Class Period |
| 530112430 | No Eligible Transactions in Class Period |
| 530112431 | No Eligible Transactions in Class Period |
| 530112432 | No Eligible Transactions in Class Period |
| 530112433 | No Eligible Transactions in Class Period |
| 530112434 | No Eligible Transactions in Class Period |
| 530112435 | No Recognized Claim |
| 530112436 | No Recognized Claim |
| 530112437 | No Eligible Transactions in Class Period |
| 530112438 | No Eligible Transactions in Class Period |
| 530112439 | No Eligible Transactions in Class Period |
| 530112440 | No Eligible Transactions in Class Period |
| 530112441 | No Recognized Claim |
| 530112442 | No Eligible Transactions in Class Period |
| 530112443 | No Eligible Transactions in Class Period |
| 530112444 | No Eligible Transactions in Class Period |
| 530112447 | No Eligible Transactions in Class Period |
| 530112448 | No Eligible Transactions in Class Period |
| 530112449 | No Eligible Transactions in Class Period |
| 530112450 | No Eligible Transactions in Class Period |
| 530112451 | No Eligible Transactions in Class Period |
| 530112452 | No Eligible Transactions in Class Period |
| 530112453 | No Eligible Transactions in Class Period |
| 530112454 | No Eligible Transactions in Class Period |
| 530112455 | No Eligible Transactions in Class Period |
| 530112456 | No Eligible Transactions in Class Period |
| 530112457 | No Eligible Transactions in Class Period |
| 530112458 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530240769 | No Recognized Claim |
| 530240770 | No Recognized Claim |
| 530240771 | No Recognized Claim |
| 530240772 | No Recognized Claim |
| 530240773 | No Eligible Transactions in Class Period |
| 530240774 | No Recognized Claim |
| 530240775 | No Eligible Transactions in Class Period |
| 530240776 | No Recognized Claim |
| 530240781 | No Eligible Transactions in Class Period |
| 530240783 | No Recognized Claim |
| 530240784 | No Recognized Claim |
| 530240785 | No Recognized Claim |
| 530240786 | No Recognized Claim |
| 530240788 | No Recognized Claim |
| 530240789 | No Eligible Transactions in Class Period |
| 530240791 | No Recognized Claim |
| 530240793 | No Eligible Transactions in Class Period |
| 530240794 | No Eligible Transactions in Class Period |
| 530240801 | No Eligible Transactions in Class Period |
| 530240802 | No Eligible Transactions in Class Period |
| 530240805 | No Eligible Transactions in Class Period |
| 530240808 | No Eligible Transactions in Class Period |
| 530240810 | No Recognized Claim |
| 530240811 | No Recognized Claim |
| 530240813 | No Recognized Claim |
| 530240815 | No Recognized Claim |
| 530240816 | No Recognized Claim |
| 530240817 | No Recognized Claim |
| 530240818 | No Recognized Claim |
| 530240819 | No Eligible Transactions in Class Period |
| 530240820 | No Recognized Claim |
| 530240821 | No Eligible Transactions in Class Period |
| 530240822 | No Recognized Claim |
| 530240825 | No Recognized Claim |
| 530240826 | No Recognized Claim |
| 530240831 | No Recognized Claim |
| 530240837 | No Recognized Claim |
| 530240841 | No Recognized Claim |
| 530240844 | No Recognized Claim |
| 530240852 | No Eligible Transactions in Class Period |
| 530240855 | No Recognized Claim |
| 530240858 | No Eligible Transactions in Class Period |
| 530240860 | No Eligible Transactions in Class Period |
| 530240861 | No Eligible Transactions in Class Period |
| 530240862 | No Recognized Claim |
| 530240864 | No Recognized Claim |
| 530240865 | No Recognized Claim |
| 530240875 | No Recognized Claim |
| 530240878 | No Recognized Claim |
| 530240880 | No Recognized Claim |
| 530240881 | No Recognized Claim |
| 530240882 | No Recognized Claim |
| 530240883 | No Eligible Transactions in Class Period |
| 530240884 | No Recognized Claim |
| 530240885 | No Recognized Claim |
| 530240886 | No Recognized Claim |
| 530240887 | No Recognized Claim |
| 530240891 | No Recognized Claim |
| 530240892 | No Recognized Claim |
| 530240893 | No Eligible Transactions in Class Period |
| 530240894 | No Recognized Claim |
| 530240895 | No Recognized Claim |
| 530240898 | No Eligible Transactions in Class Period |
| 530240900 | No Eligible Transactions in Class Period |
| 530240901 | No Recognized Claim |
| 530240902 | No Recognized Claim |
| 530240903 | No Recognized Claim |
| 530240906 | No Recognized Claim |
| 530240907 | No Eligible Transactions in Class Period |
| 530240908 | No Eligible Transactions in Class Period |
| 530240909 | No Eligible Transactions in Class Period |
| 530240911 | No Eligible Transactions in Class Period |
| 530240912 | No Eligible Transactions in Class Period |
| 530240913 | No Eligible Transactions in Class Period |
| 530240914 | No Recognized Claim |
| 530240915 | No Recognized Claim |
| 530240916 | No Eligible Transactions in Class Period |
| 530240917 | No Recognized Claim |
| 530240918 | No Recognized Claim |
| 530240919 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 13963 | No Recognized Claim |
| 13965 | No Eligible Transactions in Class Period |
| 13967 | No Eligible Transactions in Class Period |
| 13968 | No Eligible Transactions in Class Period |
| 13969 | No Recognized Claim |
| 13970 | No Recognized Claim |
| 13972 | Condition of Ineligiblity Never Cured |
| 13978 | No Eligible Transactions in Class Period |
| 13979 | No Eligible Transactions in Class Period |
| 13980 | No Eligible Transactions in Class Period |
| 13981 | No Eligible Transactions in Class Period |
| 13982 | No Recognized Claim |
| 13983 | No Recognized Claim |
| 13984 | No Eligible Transactions in Class Period |
| 13985 | No Recognized Claim |
| 13987 | No Eligible Transactions in Class Period |
| 13988 | No Eligible Transactions in Class Period |
| 13990 | No Eligible Transactions in Class Period |
| 13991 | No Eligible Transactions in Class Period |
| 13995 | No Eligible Transactions in Class Period |
| 13999 | No Recognized Claim |
| 14000 | Condition of Ineligiblity Never Cured |
| 14003 | No Eligible Transactions in Class Period |
| 14004 | No Recognized Claim |
| 14009 | No Eligible Transactions in Class Period |
| 14016 | No Eligible Transactions in Class Period |
| 14017 | Condition of Ineligiblity Never Cured |
| 14022 | No Eligible Transactions in Class Period |
| 14023 | No Recognized Claim |
| 14024 | Condition of Ineligiblity Never Cured |
| 14027 | No Eligible Transactions in Class Period |
| 14036 | No Eligible Transactions in Class Period |
| 14037 | No Eligible Transactions in Class Period |
| 14041 | No Eligible Transactions in Class Period |
| 14045 | No Recognized Claim |
| 14046 | No Eligible Transactions in Class Period |
| 14047 | No Recognized Claim |
| 14048 | No Eligible Transactions in Class Period |
| 14050 | Condition of Ineligiblity Never Cured |
| 14056 | No Recognized Claim |
| 14057 | No Eligible Transactions in Class Period |
| 14058 | No Eligible Transactions in Class Period |
| 14059 | No Eligible Transactions in Class Period |
| 14065 | No Recognized Claim |
| 14067 | No Eligible Transactions in Class Period |
| 14076 | No Eligible Transactions in Class Period |
| 14077 | No Eligible Transactions in Class Period |
| 14080 | No Recognized Claim |
| 14081 | No Recognized Claim |
| 14084 | No Eligible Transactions in Class Period |
| 14093 | No Recognized Claim |
| 14095 | No Recognized Claim |
| 14096 | No Eligible Transactions in Class Period |
| 14100 | No Recognized Claim |
| 14102 | No Eligible Transactions in Class Period |
| 14103 | No Recognized Claim |
| 14104 | No Eligible Transactions in Class Period |
| 14107 | No Eligible Transactions in Class Period |
| 14108 | No Eligible Transactions in Class Period |
| 14120 | No Recognized Claim |
| 14125 | No Recognized Claim |
| 14126 | Condition of Ineligiblity Never Cured |
| 14132 | No Eligible Transactions in Class Period |
| 14133 | No Eligible Transactions in Class Period |
| 14141 | No Recognized Claim |
| 14143 | No Eligible Transactions in Class Period |
| 14145 | No Recognized Claim |
| 14146 | No Recognized Claim |
| 14149 | No Eligible Transactions in Class Period |
| 14151 | No Recognized Claim |
| 14152 | No Recognized Claim |
| 14154 | No Eligible Transactions in Class Period |
| 14155 | No Recognized Claim |
| 14156 | No Eligible Transactions in Class Period |
| 14158 | No Recognized Claim |
| 14159 | No Recognized Claim |
| 14161 | No Recognized Claim |
| 14164 | Condition of Ineligiblity Never Cured |
| 14168 | No Eligible Transactions in Class Period |
| 14171 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530112459 | No Recognized Claim |
| 530112460 | No Eligible Transactions in Class Period |
| 530112461 | No Recognized Claim |
| 530112462 | No Eligible Transactions in Class Period |
| 530112463 | No Eligible Transactions in Class Period |
| 530112464 | No Recognized Claim |
| 530112465 | No Eligible Transactions in Class Period |
| 530112466 | No Eligible Transactions in Class Period |
| 530112467 | No Eligible Transactions in Class Period |
| 530112468 | No Eligible Transactions in Class Period |
| 530112470 | No Eligible Transactions in Class Period |
| 530112471 | No Recognized Claim |
| 530112472 | No Eligible Transactions in Class Period |
| 530112473 | No Eligible Transactions in Class Period |
| 530112474 | No Eligible Transactions in Class Period |
| 530112475 | No Eligible Transactions in Class Period |
| 530112476 | No Eligible Transactions in Class Period |
| 530112477 | No Eligible Transactions in Class Period |
| 530112479 | No Eligible Transactions in Class Period |
| 530112480 | No Eligible Transactions in Class Period |
| 530112481 | No Eligible Transactions in Class Period |
| 530112482 | No Eligible Transactions in Class Period |
| 530112483 | No Eligible Transactions in Class Period |
| 530112484 | No Eligible Transactions in Class Period |
| 530112486 | No Eligible Transactions in Class Period |
| 530112488 | No Eligible Transactions in Class Period |
| 530112491 | No Eligible Transactions in Class Period |
| 530112492 | No Eligible Transactions in Class Period |
| 530112493 | No Eligible Transactions in Class Period |
| 530112494 | No Eligible Transactions in Class Period |
| 530112495 | No Eligible Transactions in Class Period |
| 530112496 | No Eligible Transactions in Class Period |
| 530112497 | No Eligible Transactions in Class Period |
| 530112498 | No Eligible Transactions in Class Period |
| 530112499 | No Eligible Transactions in Class Period |
| 530112502 | No Eligible Transactions in Class Period |
| 530112504 | No Eligible Transactions in Class Period |
| 530112505 | No Eligible Transactions in Class Period |
| 530112507 | No Eligible Transactions in Class Period |
| 530112508 | No Eligible Transactions in Class Period |
| 530112509 | No Eligible Transactions in Class Period |
| 530112510 | No Eligible Transactions in Class Period |
| 530112511 | No Eligible Transactions in Class Period |
| 530112512 | No Eligible Transactions in Class Period |
| 530112513 | No Eligible Transactions in Class Period |
| 530112515 | No Eligible Transactions in Class Period |
| 530112516 | No Eligible Transactions in Class Period |
| 530112517 | No Eligible Transactions in Class Period |
| 530112518 | No Eligible Transactions in Class Period |
| 530112519 | No Eligible Transactions in Class Period |
| 530112520 | No Eligible Transactions in Class Period |
| 530112521 | No Eligible Transactions in Class Period |
| 530112522 | No Eligible Transactions in Class Period |
| 530112523 | No Eligible Transactions in Class Period |
| 530112524 | No Eligible Transactions in Class Period |
| 530112525 | No Eligible Transactions in Class Period |
| 530112526 | No Eligible Transactions in Class Period |
| 530112527 | No Eligible Transactions in Class Period |
| 530112528 | No Eligible Transactions in Class Period |
| 530112529 | No Eligible Transactions in Class Period |
| 530112530 | No Eligible Transactions in Class Period |
| 530112531 | No Eligible Transactions in Class Period |
| 530112532 | No Eligible Transactions in Class Period |
| 530112533 | No Eligible Transactions in Class Period |
| 530112534 | No Eligible Transactions in Class Period |
| 530112535 | No Eligible Transactions in Class Period |
| 530112536 | No Eligible Transactions in Class Period |
| 530112537 | No Eligible Transactions in Class Period |
| 530112538 | No Eligible Transactions in Class Period |
| 530112539 | No Eligible Transactions in Class Period |
| 530112540 | No Eligible Transactions in Class Period |
| 530112541 | No Eligible Transactions in Class Period |
| 530112542 | No Eligible Transactions in Class Period |
| 530112543 | No Eligible Transactions in Class Period |
| 530112544 | No Eligible Transactions in Class Period |
| 530112545 | No Recognized Claim |
| 530112546 | No Recognized Claim |
| 530112547 | No Recognized Claim |
| 530112548 | No Recognized Claim |
| 530112550 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530240920 | No Recognized Claim |
| 530240924 | No Recognized Claim |
| 530240926 | No Eligible Transactions in Class Period |
| 530240927 | No Eligible Transactions in Class Period |
| 530240928 | No Recognized Claim |
| 530240929 | No Eligible Transactions in Class Period |
| 530240930 | No Eligible Transactions in Class Period |
| 530240931 | No Eligible Transactions in Class Period |
| 530240932 | No Eligible Transactions in Class Period |
| 530240933 | No Recognized Claim |
| 530240934 | No Eligible Transactions in Class Period |
| 530240936 | No Recognized Claim |
| 530240937 | No Recognized Claim |
| 530240938 | No Recognized Claim |
| 530240939 | No Eligible Transactions in Class Period |
| 530240942 | No Recognized Claim |
| 530240943 | No Recognized Claim |
| 530240944 | No Eligible Transactions in Class Period |
| 530240945 | No Recognized Claim |
| 530240946 | No Eligible Transactions in Class Period |
| 530240947 | No Eligible Transactions in Class Period |
| 530240948 | No Recognized Claim |
| 530240950 | No Recognized Claim |
| 530240951 | No Recognized Claim |
| 530240952 | No Recognized Claim |
| 530240955 | No Recognized Claim |
| 530240957 | No Recognized Claim |
| 530240959 | No Recognized Claim |
| 530240961 | No Recognized Claim |
| 530240962 | No Eligible Transactions in Class Period |
| 530240963 | No Eligible Transactions in Class Period |
| 530240964 | No Recognized Claim |
| 530240965 | No Recognized Claim |
| 530240966 | No Recognized Claim |
| 530240967 | No Eligible Transactions in Class Period |
| 530240968 | No Eligible Transactions in Class Period |
| 530240970 | No Recognized Claim |
| 530240971 | No Eligible Transactions in Class Period |
| 530240973 | No Eligible Transactions in Class Period |
| 530240974 | No Recognized Claim |
| 530240975 | No Eligible Transactions in Class Period |
| 530240976 | No Recognized Claim |
| 530240977 | No Recognized Claim |
| 530240978 | No Recognized Claim |
| 530240979 | No Recognized Claim |
| 530240981 | No Recognized Claim |
| 530240982 | No Recognized Claim |
| 530240983 | No Recognized Claim |
| 530240987 | No Recognized Claim |
| 530240988 | No Recognized Claim |
| 530240990 | No Eligible Transactions in Class Period |
| 530240991 | No Eligible Transactions in Class Period |
| 530240992 | No Eligible Transactions in Class Period |
| 530240993 | No Eligible Transactions in Class Period |
| 530240996 | No Recognized Claim |
| 530240998 | No Recognized Claim |
| 530241002 | No Recognized Claim |
| 530241006 | No Eligible Transactions in Class Period |
| 530241007 | No Eligible Transactions in Class Period |
| 530241008 | No Recognized Claim |
| 530241011 | No Recognized Claim |
| 530241014 | No Eligible Transactions in Class Period |
| 530241015 | No Eligible Transactions in Class Period |
| 530241016 | No Recognized Claim |
| 530241017 | No Eligible Transactions in Class Period |
| 530241020 | No Recognized Claim |
| 530241027 | No Eligible Transactions in Class Period |
| 530241029 | No Recognized Claim |
| 530241030 | No Eligible Transactions in Class Period |
| 530241032 | No Eligible Transactions in Class Period |
| 530241037 | No Eligible Transactions in Class Period |
| 530241038 | No Eligible Transactions in Class Period |
| 530241039 | No Eligible Transactions in Class Period |
| 530241041 | No Eligible Transactions in Class Period |
| 530241044 | No Eligible Transactions in Class Period |
| 530241046 | No Eligible Transactions in Class Period |
| 530241047 | No Eligible Transactions in Class Period |
| 530241048 | No Eligible Transactions in Class Period |
| 530241049 | No Eligible Transactions in Class Period |
| 530241051 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 14173 | No Eligible Transactions in Class Period |
| 14179 | No Eligible Transactions in Class Period |
| 14181 | No Eligible Transactions in Class Period |
| 14182 | No Eligible Transactions in Class Period |
| 14186 | No Recognized Claim |
| 14188 | No Recognized Claim |
| 14194 | No Eligible Transactions in Class Period |
| 14197 | No Recognized Claim |
| 14198 | No Recognized Claim |
| 14199 | No Recognized Claim |
| 14200 | No Recognized Claim |
| 14201 | No Eligible Transactions in Class Period |
| 14202 | No Eligible Transactions in Class Period |
| 14203 | No Recognized Claim |
| 14205 | No Recognized Claim |
| 14206 | No Recognized Claim |
| 14207 | No Recognized Claim |
| 14211 | No Eligible Transactions in Class Period |
| 14213 | No Eligible Transactions in Class Period |
| 14214 | Condition of Ineligiblity Never Cured |
| 14220 | Condition of Ineligiblity Never Cured |
| 14222 | No Recognized Claim |
| 14224 | No Eligible Transactions in Class Period |
| 14225 | No Eligible Transactions in Class Period |
| 14226 | No Recognized Claim |
| 14229 | No Recognized Claim |
| 14233 | No Eligible Transactions in Class Period |
| 14238 | No Eligible Transactions in Class Period |
| 14241 | No Recognized Claim |
| 14243 | No Eligible Transactions in Class Period |
| 14244 | No Recognized Claim |
| 14245 | No Eligible Transactions in Class Period |
| 14246 | Void or Withdrawn |
| 14247 | No Recognized Claim |
| 14248 | Condition of Ineligiblity Never Cured |
| 14249 | No Recognized Claim |
| 14264 | No Recognized Claim |
| 14269 | No Eligible Transactions in Class Period |
| 14272 | No Recognized Claim |
| 14274 | No Recognized Claim |
| 14275 | No Recognized Claim |
| 14278 | No Recognized Claim |
| 14279 | Condition of Ineligiblity Never Cured |
| 14280 | No Eligible Transactions in Class Period |
| 14281 | No Recognized Claim |
| 14282 | No Eligible Transactions in Class Period |
| 14285 | No Eligible Transactions in Class Period |
| 14287 | No Eligible Transactions in Class Period |
| 14288 | No Recognized Claim |
| 14289 | No Eligible Transactions in Class Period |
| 14290 | Condition of Ineligiblity Never Cured |
| 14291 | No Eligible Transactions in Class Period |
| 14294 | No Recognized Claim |
| 14297 | No Eligible Transactions in Class Period |
| 14298 | No Recognized Claim |
| 14301 | No Eligible Transactions in Class Period |
| 14302 | No Eligible Transactions in Class Period |
| 14303 | No Eligible Transactions in Class Period |
| 14304 | No Eligible Transactions in Class Period |
| 14305 | No Eligible Transactions in Class Period |
| 14306 | No Eligible Transactions in Class Period |
| 14307 | Condition of Ineligiblity Never Cured |
| 14309 | No Recognized Claim |
| 14310 | No Eligible Transactions in Class Period |
| 14311 | No Eligible Transactions in Class Period |
| 14312 | No Eligible Transactions in Class Period |
| 14315 | No Eligible Transactions in Class Period |
| 14316 | Condition of Ineligiblity Never Cured |
| 14320 | No Eligible Transactions in Class Period |
| 14322 | No Recognized Claim |
| 14323 | No Eligible Transactions in Class Period |
| 14324 | No Eligible Transactions in Class Period |
| 14325 | No Eligible Transactions in Class Period |
| 14327 | No Recognized Claim |
| 14328 | No Eligible Transactions in Class Period |
| 14330 | No Eligible Transactions in Class Period |
| 14331 | No Eligible Transactions in Class Period |
| 14335 | No Eligible Transactions in Class Period |
| 14336 | No Eligible Transactions in Class Period |
| 14342 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530112551 | No Recognized Claim |
| 530112552 | No Recognized Claim |
| 530112553 | No Recognized Claim |
| 530112554 | No Recognized Claim |
| 530112555 | No Recognized Claim |
| 530112556 | No Eligible Transactions in Class Period |
| 530112557 | No Eligible Transactions in Class Period |
| 530112558 | No Recognized Claim |
| 530112559 | No Eligible Transactions in Class Period |
| 530112560 | No Eligible Transactions in Class Period |
| 530112561 | No Eligible Transactions in Class Period |
| 530112562 | No Eligible Transactions in Class Period |
| 530112563 | No Recognized Claim |
| 530112564 | No Recognized Claim |
| 530112565 | No Recognized Claim |
| 530112566 | No Eligible Transactions in Class Period |
| 530112567 | No Eligible Transactions in Class Period |
| 530112569 | No Eligible Transactions in Class Period |
| 530112570 | No Recognized Claim |
| 530112571 | No Recognized Claim |
| 530112572 | No Recognized Claim |
| 530112573 | No Recognized Claim |
| 530112574 | No Eligible Transactions in Class Period |
| 530112575 | No Eligible Transactions in Class Period |
| 530112576 | No Eligible Transactions in Class Period |
| 530112577 | No Eligible Transactions in Class Period |
| 530112578 | No Recognized Claim |
| 530112579 | No Recognized Claim |
| 530112580 | No Eligible Transactions in Class Period |
| 530112581 | No Recognized Claim |
| 530112582 | No Eligible Transactions in Class Period |
| 530112583 | No Recognized Claim |
| 530112584 | No Recognized Claim |
| 530112586 | No Recognized Claim |
| 530112587 | No Eligible Transactions in Class Period |
| 530112588 | No Recognized Claim |
| 530112589 | No Recognized Claim |
| 530112590 | No Eligible Transactions in Class Period |
| 530112591 | No Recognized Claim |
| 530112592 | No Recognized Claim |
| 530112593 | No Eligible Transactions in Class Period |
| 530112594 | No Eligible Transactions in Class Period |
| 530112595 | No Eligible Transactions in Class Period |
| 530112596 | No Eligible Transactions in Class Period |
| 530112597 | No Eligible Transactions in Class Period |
| 530112598 | No Eligible Transactions in Class Period |
| 530112599 | No Eligible Transactions in Class Period |
| 530112601 | No Recognized Claim |
| 530112602 | No Eligible Transactions in Class Period |
| 530112603 | No Recognized Claim |
| 530112604 | No Recognized Claim |
| 530112605 | No Eligible Transactions in Class Period |
| 530112606 | No Eligible Transactions in Class Period |
| 530112607 | No Eligible Transactions in Class Period |
| 530112608 | No Eligible Transactions in Class Period |
| 530112609 | No Eligible Transactions in Class Period |
| 530112610 | No Eligible Transactions in Class Period |
| 530112611 | No Recognized Claim |
| 530112612 | No Recognized Claim |
| 530112613 | No Recognized Claim |
| 530112614 | No Recognized Claim |
| 530112615 | No Recognized Claim |
| 530112616 | No Eligible Transactions in Class Period |
| 530112617 | No Recognized Claim |
| 530112618 | No Recognized Claim |
| 530112620 | No Eligible Transactions in Class Period |
| 530112621 | No Eligible Transactions in Class Period |
| 530112622 | No Eligible Transactions in Class Period |
| 530112623 | No Eligible Transactions in Class Period |
| 530112624 | No Eligible Transactions in Class Period |
| 530112625 | No Recognized Claim |
| 530112626 | No Eligible Transactions in Class Period |
| 530112627 | No Recognized Claim |
| 530112628 | No Eligible Transactions in Class Period |
| 530112629 | No Eligible Transactions in Class Period |
| 530112630 | No Recognized Claim |
| 530112631 | No Eligible Transactions in Class Period |
| 530112632 | No Recognized Claim |
| 530112633 | No Eligible Transactions in Class Period |
| 530112634 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530241052 | No Recognized Claim |
| 530241053 | No Recognized Claim |
| 530241055 | No Eligible Transactions in Class Period |
| 530241056 | No Recognized Claim |
| 530241057 | No Recognized Claim |
| 530241059 | No Recognized Claim |
| 530241060 | No Eligible Transactions in Class Period |
| 530241061 | No Eligible Transactions in Class Period |
| 530241064 | No Recognized Claim |
| 530241068 | No Eligible Transactions in Class Period |
| 530241069 | No Recognized Claim |
| 530241071 | No Recognized Claim |
| 530241072 | No Eligible Transactions in Class Period |
| 530241073 | No Eligible Transactions in Class Period |
| 530241074 | No Eligible Transactions in Class Period |
| 530241075 | No Recognized Claim |
| 530241078 | No Eligible Transactions in Class Period |
| 530241079 | No Eligible Transactions in Class Period |
| 530241080 | No Eligible Transactions in Class Period |
| 530241082 | No Eligible Transactions in Class Period |
| 530241083 | No Eligible Transactions in Class Period |
| 530241084 | No Eligible Transactions in Class Period |
| 530241085 | No Recognized Claim |
| 530241087 | No Eligible Transactions in Class Period |
| 530241089 | No Recognized Claim |
| 530241091 | No Recognized Claim |
| 530241092 | No Recognized Claim |
| 530241093 | No Recognized Claim |
| 530241096 | No Recognized Claim |
| 530241097 | No Recognized Claim |
| 530241099 | No Eligible Transactions in Class Period |
| 530241100 | No Eligible Transactions in Class Period |
| 530241101 | No Recognized Claim |
| 530241102 | No Recognized Claim |
| 530241105 | No Eligible Transactions in Class Period |
| 530241106 | No Eligible Transactions in Class Period |
| 530241108 | No Recognized Claim |
| 530241109 | No Recognized Claim |
| 530241110 | No Recognized Claim |
| 530241111 | No Recognized Claim |
| 530241114 | No Eligible Transactions in Class Period |
| 530241115 | No Recognized Claim |
| 530241117 | No Recognized Claim |
| 530241118 | No Recognized Claim |
| 530241119 | No Recognized Claim |
| 530241121 | No Eligible Transactions in Class Period |
| 530241122 | No Eligible Transactions in Class Period |
| 530241127 | No Recognized Claim |
| 530241129 | No Recognized Claim |
| 530241132 | No Recognized Claim |
| 530241133 | No Recognized Claim |
| 530241134 | No Recognized Claim |
| 530241136 | No Eligible Transactions in Class Period |
| 530241137 | No Recognized Claim |
| 530241138 | No Recognized Claim |
| 530241139 | No Eligible Transactions in Class Period |
| 530241140 | No Recognized Claim |
| 530241142 | No Recognized Claim |
| 530241143 | No Recognized Claim |
| 530241144 | No Recognized Claim |
| 530241147 | No Eligible Transactions in Class Period |
| 530241148 | No Eligible Transactions in Class Period |
| 530241149 | No Recognized Claim |
| 530241152 | No Eligible Transactions in Class Period |
| 530241154 | No Recognized Claim |
| 530241157 | No Recognized Claim |
| 530241158 | No Recognized Claim |
| 530241161 | No Eligible Transactions in Class Period |
| 530241162 | No Recognized Claim |
| 530241163 | No Recognized Claim |
| 530241164 | No Eligible Transactions in Class Period |
| 530241167 | No Eligible Transactions in Class Period |
| 530241168 | No Recognized Claim |
| 530241169 | No Recognized Claim |
| 530241171 | No Recognized Claim |
| 530241172 | No Eligible Transactions in Class Period |
| 530241173 | No Recognized Claim |
| 530241174 | No Eligible Transactions in Class Period |
| 530241175 | No Recognized Claim |
| 530241176 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 14344 | No Recognized Claim |
| 14347 | No Recognized Claim |
| 14351 | No Eligible Transactions in Class Period |
| 14355 | No Eligible Transactions in Class Period |
| 14356 | No Eligible Transactions in Class Period |
| 14357 | No Eligible Transactions in Class Period |
| 14362 | No Recognized Claim |
| 14363 | No Eligible Transactions in Class Period |
| 14364 | No Recognized Claim |
| 14365 | Condition of Ineligiblity Never Cured |
| 14366 | Condition of Ineligiblity Never Cured |
| 14367 | Condition of Ineligiblity Never Cured |
| 14369 | No Eligible Transactions in Class Period |
| 14370 | No Recognized Claim |
| 14384 | Condition of Ineligiblity Never Cured |
| 14392 | No Eligible Transactions in Class Period |
| 14402 | No Recognized Claim |
| 14407 | No Eligible Transactions in Class Period |
| 14413 | No Recognized Claim |
| 14416 | No Recognized Claim |
| 14421 | No Recognized Claim |
| 14422 | No Recognized Claim |
| 14426 | No Recognized Claim |
| 14427 | No Recognized Claim |
| 14429 | No Eligible Transactions in Class Period |
| 14430 | No Recognized Claim |
| 14431 | No Eligible Transactions in Class Period |
| 14434 | No Recognized Claim |
| 14438 | No Recognized Claim |
| 14440 | No Eligible Transactions in Class Period |
| 14442 | No Eligible Transactions in Class Period |
| 14446 | No Eligible Transactions in Class Period |
| 14448 | Condition of Ineligiblity Never Cured |
| 14449 | No Eligible Transactions in Class Period |
| 14450 | No Recognized Claim |
| 14460 | No Recognized Claim |
| 14462 | No Eligible Transactions in Class Period |
| 14465 | No Eligible Transactions in Class Period |
| 14466 | No Eligible Transactions in Class Period |
| 14467 | No Recognized Claim |
| 14468 | No Recognized Claim |
| 14470 | No Eligible Transactions in Class Period |
| 14474 | No Recognized Claim |
| 14476 | Duplicate Claim Form |
| 14477 | No Recognized Claim |
| 14479 | No Eligible Transactions in Class Period |
| 14480 | No Eligible Transactions in Class Period |
| 14485 | No Eligible Transactions in Class Period |
| 14486 | No Recognized Claim |
| 14491 | No Recognized Claim |
| 14495 | No Eligible Transactions in Class Period |
| 14496 | No Eligible Transactions in Class Period |
| 14498 | No Eligible Transactions in Class Period |
| 14500 | Condition of Ineligiblity Never Cured |
| 14507 | No Eligible Transactions in Class Period |
| 14509 | No Recognized Claim |
| 14511 | No Eligible Transactions in Class Period |
| 14513 | No Eligible Transactions in Class Period |
| 14516 | No Eligible Transactions in Class Period |
| 14517 | No Recognized Claim |
| 14526 | Condition of Ineligiblity Never Cured |
| 14530 | No Recognized Claim |
| 14531 | No Recognized Claim |
| 14532 | No Recognized Claim |
| 14537 | No Eligible Transactions in Class Period |
| 14540 | No Eligible Transactions in Class Period |
| 14542 | No Eligible Transactions in Class Period |
| 14544 | No Recognized Claim |
| 14547 | No Recognized Claim |
| 14548 | No Recognized Claim |
| 14550 | No Recognized Claim |
| 14551 | No Recognized Claim |
| 14552 | Condition of Ineligiblity Never Cured |
| 14553 | No Recognized Claim |
| 14554 | No Recognized Claim |
| 14555 | No Recognized Claim |
| 14560 | No Eligible Transactions in Class Period |
| 14566 | No Eligible Transactions in Class Period |
| 14569 | No Recognized Claim |
| 14577 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112635 | No Recognized Claim |
| 530112636 | No Eligible Transactions in Class Period |
| 530112637 | No Eligible Transactions in Class Period |
| 530112638 | No Eligible Transactions in Class Period |
| 530112639 | No Eligible Transactions in Class Period |
| 530112640 | No Eligible Transactions in Class Period |
| 530112641 | No Eligible Transactions in Class Period |
| 530112642 | No Eligible Transactions in Class Period |
| 530112643 | No Eligible Transactions in Class Period |
| 530112644 | No Eligible Transactions in Class Period |
| 530112645 | No Eligible Transactions in Class Period |
| 530112646 | No Eligible Transactions in Class Period |
| 530112647 | No Recognized Claim |
| 530112648 | No Eligible Transactions in Class Period |
| 530112649 | No Eligible Transactions in Class Period |
| 530112650 | No Eligible Transactions in Class Period |
| 530112651 | No Recognized Claim |
| 530112652 | No Eligible Transactions in Class Period |
| 530112654 | No Recognized Claim |
| 530112655 | No Recognized Claim |
| 530112656 | No Eligible Transactions in Class Period |
| 530112658 | No Eligible Transactions in Class Period |
| 530112659 | No Recognized Claim |
| 530112660 | No Recognized Claim |
| 530112661 | No Eligible Transactions in Class Period |
| 530112662 | No Eligible Transactions in Class Period |
| 530112663 | No Eligible Transactions in Class Period |
| 530112664 | No Recognized Claim |
| 530112665 | No Eligible Transactions in Class Period |
| 530112666 | No Eligible Transactions in Class Period |
| 530112667 | No Eligible Transactions in Class Period |
| 530112668 | No Eligible Transactions in Class Period |
| 530112669 | No Eligible Transactions in Class Period |
| 530112670 | No Eligible Transactions in Class Period |
| 530112671 | No Eligible Transactions in Class Period |
| 530112672 | No Eligible Transactions in Class Period |
| 530112673 | No Eligible Transactions in Class Period |
| 530112674 | No Recognized Claim |
| 530112675 | No Recognized Claim |
| 530112676 | No Eligible Transactions in Class Period |
| 530112677 | No Eligible Transactions in Class Period |
| 530112678 | No Recognized Claim |
| 530112679 | No Eligible Transactions in Class Period |
| 530112680 | No Recognized Claim |
| 530112681 | No Recognized Claim |
| 530112682 | No Recognized Claim |
| 530112683 | No Recognized Claim |
| 530112685 | No Recognized Claim |
| 530112686 | No Eligible Transactions in Class Period |
| 530112687 | No Eligible Transactions in Class Period |
| 530112688 | No Eligible Transactions in Class Period |
| 530112689 | No Eligible Transactions in Class Period |
| 530112690 | No Eligible Transactions in Class Period |
| 530112691 | No Eligible Transactions in Class Period |
| 530112692 | No Recognized Claim |
| 530112693 | No Eligible Transactions in Class Period |
| 530112694 | No Eligible Transactions in Class Period |
| 530112695 | No Recognized Claim |
| 530112696 | No Eligible Transactions in Class Period |
| 530112697 | No Eligible Transactions in Class Period |
| 530112698 | No Eligible Transactions in Class Period |
| 530112699 | No Eligible Transactions in Class Period |
| 530112700 | No Eligible Transactions in Class Period |
| 530112701 | No Recognized Claim |
| 530112702 | No Eligible Transactions in Class Period |
| 530112703 | No Eligible Transactions in Class Period |
| 530112704 | No Recognized Claim |
| 530112705 | No Eligible Transactions in Class Period |
| 530112706 | No Recognized Claim |
| 530112707 | No Eligible Transactions in Class Period |
| 530112708 | No Eligible Transactions in Class Period |
| 530112709 | No Recognized Claim |
| 530112710 | No Eligible Transactions in Class Period |
| 530112711 | No Eligible Transactions in Class Period |
| 530112712 | No Eligible Transactions in Class Period |
| 530112713 | No Eligible Transactions in Class Period |
| 530112714 | No Recognized Claim |
| 530112715 | No Eligible Transactions in Class Period |
| 530112716 | No Eligible Transactions in Class Period |
| 530112717 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530241179 | No Eligible Transactions in Class Period |
| 530241180 | No Recognized Claim |
| 530241182 | No Eligible Transactions in Class Period |
| 530241183 | No Recognized Claim |
| 530241184 | No Eligible Transactions in Class Period |
| 530241185 | No Eligible Transactions in Class Period |
| 530241186 | No Eligible Transactions in Class Period |
| 530241187 | No Recognized Claim |
| 530241188 | No Recognized Claim |
| 530241195 | No Eligible Transactions in Class Period |
| 530241197 | No Recognized Claim |
| 530241199 | No Recognized Claim |
| 530241201 | No Eligible Transactions in Class Period |
| 530241202 | No Recognized Claim |
| 530241203 | No Recognized Claim |
| 530241204 | No Eligible Transactions in Class Period |
| 530241206 | No Recognized Claim |
| 530241207 | No Recognized Claim |
| 530241209 | No Eligible Transactions in Class Period |
| 530241210 | No Eligible Transactions in Class Period |
| 530241212 | No Recognized Claim |
| 530241213 | No Recognized Claim |
| 530241214 | No Recognized Claim |
| 530241215 | No Recognized Claim |
| 530241216 | No Eligible Transactions in Class Period |
| 530241217 | No Eligible Transactions in Class Period |
| 530241218 | No Eligible Transactions in Class Period |
| 530241219 | No Eligible Transactions in Class Period |
| 530241220 | No Recognized Claim |
| 530241221 | No Eligible Transactions in Class Period |
| 530241222 | No Eligible Transactions in Class Period |
| 530241223 | No Eligible Transactions in Class Period |
| 530241226 | No Recognized Claim |
| 530241227 | No Recognized Claim |
| 530241228 | No Recognized Claim |
| 530241229 | No Recognized Claim |
| 530241230 | No Recognized Claim |
| 530241231 | No Recognized Claim |
| 530241232 | No Recognized Claim |
| 530241234 | No Recognized Claim |
| 530241235 | No Recognized Claim |
| 530241237 | No Recognized Claim |
| 530241238 | No Recognized Claim |
| 530241240 | No Recognized Claim |
| 530241241 | No Recognized Claim |
| 530241242 | No Eligible Transactions in Class Period |
| 530241244 | No Recognized Claim |
| 530241246 | No Recognized Claim |
| 530241247 | No Recognized Claim |
| 530241251 | No Recognized Claim |
| 530241254 | No Eligible Transactions in Class Period |
| 530241255 | No Eligible Transactions in Class Period |
| 530241257 | No Eligible Transactions in Class Period |
| 530241260 | No Eligible Transactions in Class Period |
| 530241266 | No Recognized Claim |
| 530241277 | No Eligible Transactions in Class Period |
| 530241282 | No Eligible Transactions in Class Period |
| 530241284 | No Eligible Transactions in Class Period |
| 530241285 | No Eligible Transactions in Class Period |
| 530241286 | No Eligible Transactions in Class Period |
| 530241287 | No Eligible Transactions in Class Period |
| 530241288 | No Eligible Transactions in Class Period |
| 530241289 | No Eligible Transactions in Class Period |
| 530241290 | No Recognized Claim |
| 530241292 | No Eligible Transactions in Class Period |
| 530241293 | No Eligible Transactions in Class Period |
| 530241294 | No Recognized Claim |
| 530241295 | No Recognized Claim |
| 530241298 | No Eligible Transactions in Class Period |
| 530241303 | No Eligible Transactions in Class Period |
| 530241306 | No Eligible Transactions in Class Period |
| 530241307 | No Eligible Transactions in Class Period |
| 530241308 | No Eligible Transactions in Class Period |
| 530241309 | No Eligible Transactions in Class Period |
| 530241310 | No Recognized Claim |
| 530241314 | No Recognized Claim |
| 530241315 | No Eligible Transactions in Class Period |
| 530241316 | No Eligible Transactions in Class Period |
| 530241317 | No Eligible Transactions in Class Period |
| 530241318 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 14581 | No Recognized Claim |
| 14585 | No Recognized Claim |
| 14586 | No Recognized Claim |
| 14587 | No Recognized Claim |
| 14588 | No Recognized Claim |
| 14589 | No Recognized Claim |
| 14592 | No Recognized Claim |
| 14594 | No Eligible Transactions in Class Period |
| 14597 | No Recognized Claim |
| 14600 | No Eligible Transactions in Class Period |
| 14603 | No Eligible Transactions in Class Period |
| 14608 | No Eligible Transactions in Class Period |
| 14610 | No Eligible Transactions in Class Period |
| 14613 | No Eligible Transactions in Class Period |
| 14615 | No Recognized Claim |
| 14617 | No Recognized Claim |
| 14618 | No Recognized Claim |
| 14622 | No Recognized Claim |
| 14629 | No Recognized Claim |
| 14631 | No Recognized Claim |
| 14632 | No Eligible Transactions in Class Period |
| 14638 | No Recognized Claim |
| 14639 | No Recognized Claim |
| 14643 | No Recognized Claim |
| 14645 | No Eligible Transactions in Class Period |
| 14648 | No Recognized Claim |
| 14649 | No Eligible Transactions in Class Period |
| 14651 | No Recognized Claim |
| 14652 | No Recognized Claim |
| 14653 | No Recognized Claim |
| 14656 | No Recognized Claim |
| 14662 | No Recognized Claim |
| 14663 | No Recognized Claim |
| 14664 | No Eligible Transactions in Class Period |
| 14665 | No Recognized Claim |
| 14666 | No Recognized Claim |
| 14668 | No Recognized Claim |
| 14669 | No Recognized Claim |
| 14670 | No Eligible Transactions in Class Period |
| 14671 | No Recognized Claim |
| 14672 | No Eligible Transactions in Class Period |
| 14674 | No Eligible Transactions in Class Period |
| 14678 | No Eligible Transactions in Class Period |
| 14679 | Condition of Ineligiblity Never Cured |
| 14683 | No Recognized Claim |
| 14685 | No Recognized Claim |
| 14693 | No Recognized Claim |
| 14697 | No Recognized Claim |
| 14698 | No Recognized Claim |
| 14699 | Condition of Ineligiblity Never Cured |
| 14703 | No Recognized Claim |
| 14705 | No Eligible Transactions in Class Period |
| 14708 | No Eligible Transactions in Class Period |
| 14735 | No Recognized Claim |
| 14738 | No Recognized Claim |
| 14748 | No Recognized Claim |
| 14749 | No Recognized Claim |
| 14756 | No Eligible Transactions in Class Period |
| 14757 | No Eligible Transactions in Class Period |
| 14758 | No Recognized Claim |
| 14762 | No Recognized Claim |
| 14763 | No Recognized Claim |
| 14768 | No Recognized Claim |
| 14771 | No Eligible Transactions in Class Period |
| 14772 | No Recognized Claim |
| 14773 | Condition of Ineligiblity Never Cured |
| 14774 | No Recognized Claim |
| 14775 | No Recognized Claim |
| 14779 | No Recognized Claim |
| 14781 | No Recognized Claim |
| 14785 | No Eligible Transactions in Class Period |
| 14786 | No Recognized Claim |
| 14790 | No Eligible Transactions in Class Period |
| 14794 | No Recognized Claim |
| 14795 | No Recognized Claim |
| 14796 | No Eligible Transactions in Class Period |
| 14797 | No Recognized Claim |
| 14800 | No Recognized Claim |
| 14803 | No Recognized Claim |
| 14804 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112718 | No Eligible Transactions in Class Period |
| 530112719 | No Eligible Transactions in Class Period |
| 530112720 | No Eligible Transactions in Class Period |
| 530112721 | No Eligible Transactions in Class Period |
| 530112722 | No Recognized Claim |
| 530112723 | No Eligible Transactions in Class Period |
| 530112725 | No Eligible Transactions in Class Period |
| 530112726 | No Eligible Transactions in Class Period |
| 530112727 | No Eligible Transactions in Class Period |
| 530112728 | No Recognized Claim |
| 530112729 | No Eligible Transactions in Class Period |
| 530112730 | No Eligible Transactions in Class Period |
| 530112731 | No Eligible Transactions in Class Period |
| 530112732 | No Eligible Transactions in Class Period |
| 530112733 | No Eligible Transactions in Class Period |
| 530112734 | No Recognized Claim |
| 530112735 | No Eligible Transactions in Class Period |
| 530112736 | No Eligible Transactions in Class Period |
| 530112737 | No Eligible Transactions in Class Period |
| 530112738 | No Eligible Transactions in Class Period |
| 530112739 | No Eligible Transactions in Class Period |
| 530112740 | No Eligible Transactions in Class Period |
| 530112741 | No Eligible Transactions in Class Period |
| 530112742 | No Eligible Transactions in Class Period |
| 530112743 | No Eligible Transactions in Class Period |
| 530112744 | No Eligible Transactions in Class Period |
| 530112745 | No Recognized Claim |
| 530112746 | No Eligible Transactions in Class Period |
| 530112747 | No Recognized Claim |
| 530112748 | No Eligible Transactions in Class Period |
| 530112749 | No Eligible Transactions in Class Period |
| 530112750 | No Eligible Transactions in Class Period |
| 530112751 | No Eligible Transactions in Class Period |
| 530112752 | No Eligible Transactions in Class Period |
| 530112753 | No Eligible Transactions in Class Period |
| 530112754 | No Eligible Transactions in Class Period |
| 530112755 | No Recognized Claim |
| 530112756 | No Eligible Transactions in Class Period |
| 530112757 | No Eligible Transactions in Class Period |
| 530112758 | No Eligible Transactions in Class Period |
| 530112759 | No Eligible Transactions in Class Period |
| 530112760 | No Eligible Transactions in Class Period |
| 530112761 | No Eligible Transactions in Class Period |
| 530112762 | No Recognized Claim |
| 530112763 | No Eligible Transactions in Class Period |
| 530112764 | No Recognized Claim |
| 530112765 | No Recognized Claim |
| 530112766 | No Eligible Transactions in Class Period |
| 530112767 | No Eligible Transactions in Class Period |
| 530112768 | No Recognized Claim |
| 530112769 | No Recognized Claim |
| 530112770 | No Recognized Claim |
| 530112772 | No Recognized Claim |
| 530112773 | No Eligible Transactions in Class Period |
| 530112774 | No Eligible Transactions in Class Period |
| 530112775 | No Eligible Transactions in Class Period |
| 530112776 | No Eligible Transactions in Class Period |
| 530112777 | No Eligible Transactions in Class Period |
| 530112778 | No Eligible Transactions in Class Period |
| 530112779 | No Eligible Transactions in Class Period |
| 530112781 | No Eligible Transactions in Class Period |
| 530112782 | No Eligible Transactions in Class Period |
| 530112783 | No Recognized Claim |
| 530112784 | No Recognized Claim |
| 530112785 | No Eligible Transactions in Class Period |
| 530112786 | No Eligible Transactions in Class Period |
| 530112787 | No Eligible Transactions in Class Period |
| 530112788 | No Eligible Transactions in Class Period |
| 530112789 | No Recognized Claim |
| 530112790 | No Eligible Transactions in Class Period |
| 530112791 | No Eligible Transactions in Class Period |
| 530112792 | No Recognized Claim |
| 530112796 | No Recognized Claim |
| 530112797 | No Recognized Claim |
| 530112798 | No Recognized Claim |
| 530112799 | No Recognized Claim |
| 530112801 | No Recognized Claim |
| 530112802 | No Recognized Claim |
| 530112803 | No Recognized Claim |
| 530112809 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530241320 | No Eligible Transactions in Class Period |
| 530241321 | No Eligible Transactions in Class Period |
| 530241326 | No Recognized Claim |
| 530241327 | No Eligible Transactions in Class Period |
| 530241329 | No Recognized Claim |
| 530241330 | No Recognized Claim |
| 530241331 | No Eligible Transactions in Class Period |
| 530241332 | No Eligible Transactions in Class Period |
| 530241333 | No Eligible Transactions in Class Period |
| 530241334 | No Eligible Transactions in Class Period |
| 530241335 | No Eligible Transactions in Class Period |
| 530241336 | No Eligible Transactions in Class Period |
| 530241337 | No Recognized Claim |
| 530241338 | No Recognized Claim |
| 530241339 | No Eligible Transactions in Class Period |
| 530241340 | No Recognized Claim |
| 530241341 | No Eligible Transactions in Class Period |
| 530241342 | No Recognized Claim |
| 530241343 | No Recognized Claim |
| 530241345 | No Recognized Claim |
| 530241346 | No Recognized Claim |
| 530241347 | No Eligible Transactions in Class Period |
| 530241348 | No Eligible Transactions in Class Period |
| 530241349 | No Eligible Transactions in Class Period |
| 530241350 | No Eligible Transactions in Class Period |
| 530241351 | No Eligible Transactions in Class Period |
| 530241352 | No Eligible Transactions in Class Period |
| 530241353 | No Recognized Claim |
| 530241354 | No Recognized Claim |
| 530241355 | No Recognized Claim |
| 530241358 | No Eligible Transactions in Class Period |
| 530241359 | No Recognized Claim |
| 530241360 | No Eligible Transactions in Class Period |
| 530241361 | No Recognized Claim |
| 530241362 | No Eligible Transactions in Class Period |
| 530241363 | No Eligible Transactions in Class Period |
| 530241365 | No Eligible Transactions in Class Period |
| 530241366 | No Eligible Transactions in Class Period |
| 530241367 | No Recognized Claim |
| 530241368 | No Recognized Claim |
| 530241369 | No Recognized Claim |
| 530241371 | No Recognized Claim |
| 530241373 | No Eligible Transactions in Class Period |
| 530241374 | No Recognized Claim |
| 530241375 | No Eligible Transactions in Class Period |
| 530241376 | No Eligible Transactions in Class Period |
| 530241377 | No Eligible Transactions in Class Period |
| 530241378 | No Recognized Claim |
| 530241379 | No Eligible Transactions in Class Period |
| 530241381 | No Recognized Claim |
| 530241382 | No Eligible Transactions in Class Period |
| 530241387 | No Eligible Transactions in Class Period |
| 530241388 | No Recognized Claim |
| 530241391 | No Recognized Claim |
| 530241392 | No Recognized Claim |
| 530241396 | No Recognized Claim |
| 530241397 | No Recognized Claim |
| 530241399 | No Recognized Claim |
| 530241400 | No Recognized Claim |
| 530241401 | No Eligible Transactions in Class Period |
| 530241405 | No Eligible Transactions in Class Period |
| 530241408 | No Eligible Transactions in Class Period |
| 530241409 | No Eligible Transactions in Class Period |
| 530241411 | No Recognized Claim |
| 530241412 | No Recognized Claim |
| 530241413 | No Recognized Claim |
| 530241414 | No Eligible Transactions in Class Period |
| 530241415 | No Recognized Claim |
| 530241419 | No Recognized Claim |
| 530241420 | No Recognized Claim |
| 530241421 | No Recognized Claim |
| 530241422 | No Recognized Claim |
| 530241423 | No Eligible Transactions in Class Period |
| 530241424 | No Recognized Claim |
| 530241430 | No Eligible Transactions in Class Period |
| 530241434 | No Eligible Transactions in Class Period |
| 530241436 | No Eligible Transactions in Class Period |
| 530241438 | No Recognized Claim |
| 530241446 | No Eligible Transactions in Class Period |
| 530241447 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 14805 | No Eligible Transactions in Class Period |
| 14809 | No Recognized Claim |
| 14810 | No Recognized Claim |
| 14815 | No Recognized Claim |
| 14822 | No Eligible Transactions in Class Period |
| 14826 | No Recognized Claim |
| 14832 | No Eligible Transactions in Class Period |
| 14834 | Condition of Ineligiblity Never Cured |
| 14835 | No Recognized Claim |
| 14839 | No Recognized Claim |
| 14845 | No Eligible Transactions in Class Period |
| 14848 | No Recognized Claim |
| 14849 | No Recognized Claim |
| 14861 | No Recognized Claim |
| 14865 | No Eligible Transactions in Class Period |
| 14867 | No Eligible Transactions in Class Period |
| 14869 | Condition of Ineligiblity Never Cured |
| 14870 | Condition of Ineligiblity Never Cured |
| 14877 | No Eligible Transactions in Class Period |
| 14878 | No Eligible Transactions in Class Period |
| 14880 | No Recognized Claim |
| 14882 | No Recognized Claim |
| 14883 | No Recognized Claim |
| 14891 | No Eligible Transactions in Class Period |
| 14892 | No Eligible Transactions in Class Period |
| 14899 | No Recognized Claim |
| 14900 | No Recognized Claim |
| 14901 | No Recognized Claim |
| 14903 | Condition of Ineligiblity Never Cured |
| 14904 | No Eligible Transactions in Class Period |
| 14907 | No Recognized Claim |
| 14909 | No Eligible Transactions in Class Period |
| 14910 | No Eligible Transactions in Class Period |
| 14917 | Condition of Ineligiblity Never Cured |
| 14918 | No Eligible Transactions in Class Period |
| 14924 | No Eligible Transactions in Class Period |
| 14926 | No Recognized Claim |
| 14929 | Condition of Ineligiblity Never Cured |
| 14932 | No Recognized Claim |
| 14933 | Duplicate Claim Form |
| 14935 | No Eligible Transactions in Class Period |
| 14936 | No Recognized Claim |
| 14939 | No Recognized Claim |
| 14940 | No Eligible Transactions in Class Period |
| 14942 | No Recognized Claim |
| 14944 | No Eligible Transactions in Class Period |
| 14945 | Condition of Ineligiblity Never Cured |
| 14948 | Condition of Ineligiblity Never Cured |
| 14949 | No Eligible Transactions in Class Period |
| 14950 | No Recognized Claim |
| 14952 | No Eligible Transactions in Class Period |
| 14953 | No Recognized Claim |
| 14954 | No Recognized Claim |
| 14959 | No Recognized Claim |
| 14965 | No Eligible Transactions in Class Period |
| 14969 | Condition of Ineligiblity Never Cured |
| 14971 | No Eligible Transactions in Class Period |
| 14973 | No Recognized Claim |
| 14975 | No Recognized Claim |
| 14976 | No Recognized Claim |
| 14977 | No Eligible Transactions in Class Period |
| 14984 | No Recognized Claim |
| 14986 | No Recognized Claim |
| 14987 | No Eligible Transactions in Class Period |
| 14988 | No Eligible Transactions in Class Period |
| 14989 | No Recognized Claim |
| 14990 | Condition of Ineligiblity Never Cured |
| 14994 | No Recognized Claim |
| 15001 | No Recognized Claim |
| 15002 | No Recognized Claim |
| 15010 | No Recognized Claim |
| 15011 | Condition of Ineligiblity Never Cured |
| 15013 | Condition of Ineligiblity Never Cured |
| 15014 | No Eligible Transactions in Class Period |
| 15015 | No Eligible Transactions in Class Period |
| 15016 | No Eligible Transactions in Class Period |
| 15017 | No Eligible Transactions in Class Period |
| 15018 | No Eligible Transactions in Class Period |
| 15019 | No Eligible Transactions in Class Period |
| 15022 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112810 | No Recognized Claim |
| 530112811 | No Recognized Claim |
| 530112814 | No Recognized Claim |
| 530112815 | No Recognized Claim |
| 530112816 | No Recognized Claim |
| 530112817 | No Eligible Transactions in Class Period |
| 530112818 | No Eligible Transactions in Class Period |
| 530112819 | No Eligible Transactions in Class Period |
| 530112820 | No Eligible Transactions in Class Period |
| 530112821 | No Eligible Transactions in Class Period |
| 530112825 | No Eligible Transactions in Class Period |
| 530112826 | No Eligible Transactions in Class Period |
| 530112828 | No Recognized Claim |
| 530112829 | No Recognized Claim |
| 530112830 | No Recognized Claim |
| 530112831 | No Recognized Claim |
| 530112832 | No Eligible Transactions in Class Period |
| 530112833 | No Recognized Claim |
| 530112834 | No Eligible Transactions in Class Period |
| 530112835 | No Eligible Transactions in Class Period |
| 530112836 | No Eligible Transactions in Class Period |
| 530112837 | No Eligible Transactions in Class Period |
| 530112838 | No Eligible Transactions in Class Period |
| 530112841 | No Recognized Claim |
| 530112842 | No Recognized Claim |
| 530112843 | No Recognized Claim |
| 530112844 | No Eligible Transactions in Class Period |
| 530112846 | No Recognized Claim |
| 530112847 | No Recognized Claim |
| 530112848 | No Recognized Claim |
| 530112849 | No Recognized Claim |
| 530112850 | No Recognized Claim |
| 530112852 | No Eligible Transactions in Class Period |
| 530112853 | No Eligible Transactions in Class Period |
| 530112854 | No Eligible Transactions in Class Period |
| 530112855 | No Eligible Transactions in Class Period |
| 530112856 | No Eligible Transactions in Class Period |
| 530112857 | No Eligible Transactions in Class Period |
| 530112858 | No Eligible Transactions in Class Period |
| 530112859 | No Eligible Transactions in Class Period |
| 530112860 | No Eligible Transactions in Class Period |
| 530112861 | No Recognized Claim |
| 530112862 | No Recognized Claim |
| 530112863 | No Eligible Transactions in Class Period |
| 530112864 | No Eligible Transactions in Class Period |
| 530112865 | No Eligible Transactions in Class Period |
| 530112866 | No Eligible Transactions in Class Period |
| 530112867 | No Eligible Transactions in Class Period |
| 530112868 | No Eligible Transactions in Class Period |
| 530112870 | No Eligible Transactions in Class Period |
| 530112871 | No Recognized Claim |
| 530112872 | No Eligible Transactions in Class Period |
| 530112873 | No Eligible Transactions in Class Period |
| 530112875 | No Recognized Claim |
| 530112876 | No Eligible Transactions in Class Period |
| 530112877 | No Recognized Claim |
| 530112878 | No Recognized Claim |
| 530112879 | No Eligible Transactions in Class Period |
| 530112880 | No Eligible Transactions in Class Period |
| 530112881 | No Recognized Claim |
| 530112882 | No Eligible Transactions in Class Period |
| 530112883 | No Eligible Transactions in Class Period |
| 530112887 | No Recognized Claim |
| 530112888 | No Eligible Transactions in Class Period |
| 530112889 | No Eligible Transactions in Class Period |
| 530112890 | No Eligible Transactions in Class Period |
| 530112891 | No Recognized Claim |
| 530112892 | No Recognized Claim |
| 530112894 | No Eligible Transactions in Class Period |
| 530112895 | No Eligible Transactions in Class Period |
| 530112896 | No Recognized Claim |
| 530112897 | No Eligible Transactions in Class Period |
| 530112898 | No Eligible Transactions in Class Period |
| 530112899 | No Eligible Transactions in Class Period |
| 530112900 | No Eligible Transactions in Class Period |
| 530112901 | No Eligible Transactions in Class Period |
| 530112902 | No Eligible Transactions in Class Period |
| 530112903 | No Eligible Transactions in Class Period |
| 530112904 | No Eligible Transactions in Class Period |
| 530112905 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530241448 | No Eligible Transactions in Class Period |
| 530241451 | No Eligible Transactions in Class Period |
| 530241452 | No Recognized Claim |
| 530241453 | No Eligible Transactions in Class Period |
| 530241455 | No Recognized Claim |
| 530241456 | No Eligible Transactions in Class Period |
| 530241457 | No Eligible Transactions in Class Period |
| 530241458 | No Recognized Claim |
| 530241461 | No Eligible Transactions in Class Period |
| 530241464 | No Eligible Transactions in Class Period |
| 530241465 | No Recognized Claim |
| 530241468 | No Eligible Transactions in Class Period |
| 530241469 | No Eligible Transactions in Class Period |
| 530241470 | No Eligible Transactions in Class Period |
| 530241471 | No Recognized Claim |
| 530241472 | No Eligible Transactions in Class Period |
| 530241473 | No Eligible Transactions in Class Period |
| 530241475 | No Eligible Transactions in Class Period |
| 530241476 | No Eligible Transactions in Class Period |
| 530241477 | No Recognized Claim |
| 530241478 | No Recognized Claim |
| 530241479 | No Recognized Claim |
| 530241481 | No Eligible Transactions in Class Period |
| 530241486 | No Eligible Transactions in Class Period |
| 530241487 | No Recognized Claim |
| 530241488 | No Recognized Claim |
| 530241489 | No Eligible Transactions in Class Period |
| 530241490 | No Eligible Transactions in Class Period |
| 530241494 | No Eligible Transactions in Class Period |
| 530241498 | No Recognized Claim |
| 530241499 | No Eligible Transactions in Class Period |
| 530241502 | No Eligible Transactions in Class Period |
| 530241503 | No Eligible Transactions in Class Period |
| 530241508 | No Eligible Transactions in Class Period |
| 530241509 | No Eligible Transactions in Class Period |
| 530241510 | No Eligible Transactions in Class Period |
| 530241511 | No Recognized Claim |
| 530241513 | No Eligible Transactions in Class Period |
| 530241517 | No Eligible Transactions in Class Period |
| 530241519 | No Recognized Claim |
| 530241522 | No Recognized Claim |
| 530241523 | No Recognized Claim |
| 530241524 | No Eligible Transactions in Class Period |
| 530241525 | No Eligible Transactions in Class Period |
| 530241526 | No Eligible Transactions in Class Period |
| 530241528 | No Eligible Transactions in Class Period |
| 530241530 | No Eligible Transactions in Class Period |
| 530241531 | No Eligible Transactions in Class Period |
| 530241532 | No Eligible Transactions in Class Period |
| 530241534 | No Recognized Claim |
| 530241535 | No Recognized Claim |
| 530241537 | No Eligible Transactions in Class Period |
| 530241539 | No Eligible Transactions in Class Period |
| 530241540 | No Eligible Transactions in Class Period |
| 530241541 | No Recognized Claim |
| 530241542 | No Eligible Transactions in Class Period |
| 530241543 | No Recognized Claim |
| 530241552 | No Eligible Transactions in Class Period |
| 530241554 | No Eligible Transactions in Class Period |
| 530241555 | No Recognized Claim |
| 530241558 | No Eligible Transactions in Class Period |
| 530241560 | No Recognized Claim |
| 530241561 | No Eligible Transactions in Class Period |
| 530241562 | No Eligible Transactions in Class Period |
| 530241563 | No Eligible Transactions in Class Period |
| 530241565 | No Eligible Transactions in Class Period |
| 530241567 | No Eligible Transactions in Class Period |
| 530241569 | No Recognized Claim |
| 530241570 | No Eligible Transactions in Class Period |
| 530241571 | No Recognized Claim |
| 530241572 | No Eligible Transactions in Class Period |
| 530241574 | No Recognized Claim |
| 530241577 | No Eligible Transactions in Class Period |
| 530241580 | No Recognized Claim |
| 530241581 | No Recognized Claim |
| 530241582 | No Recognized Claim |
| 530241586 | No Eligible Transactions in Class Period |
| 530241587 | No Eligible Transactions in Class Period |
| 530241588 | No Recognized Claim |
| 530241589 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 15023 | Condition of Ineligiblity Never Cured |
| 15028 | Condition of Ineligiblity Never Cured |
| 15032 | No Recognized Claim |
| 15036 | No Recognized Claim |
| 15038 | No Recognized Claim |
| 15042 | No Recognized Claim |
| 15043 | No Recognized Claim |
| 15045 | No Eligible Transactions in Class Period |
| 15047 | No Eligible Transactions in Class Period |
| 15051 | No Recognized Claim |
| 15054 | No Recognized Claim |
| 15056 | No Eligible Transactions in Class Period |
| 15057 | No Eligible Transactions in Class Period |
| 15058 | No Eligible Transactions in Class Period |
| 15059 | No Eligible Transactions in Class Period |
| 15061 | No Eligible Transactions in Class Period |
| 15064 | No Recognized Claim |
| 15065 | No Eligible Transactions in Class Period |
| 15072 | Condition of Ineligiblity Never Cured |
| 15074 | No Eligible Transactions in Class Period |
| 15075 | No Eligible Transactions in Class Period |
| 15076 | No Eligible Transactions in Class Period |
| 15077 | No Recognized Claim |
| 15078 | No Recognized Claim |
| 15085 | No Eligible Transactions in Class Period |
| 15086 | No Recognized Claim |
| 15090 | No Recognized Claim |
| 15091 | No Recognized Claim |
| 15093 | No Eligible Transactions in Class Period |
| 15094 | No Eligible Transactions in Class Period |
| 15096 | No Recognized Claim |
| 15098 | No Recognized Claim |
| 15100 | No Recognized Claim |
| 15103 | No Recognized Claim |
| 15105 | No Recognized Claim |
| 15106 | No Recognized Claim |
| 15109 | No Recognized Claim |
| 15110 | No Recognized Claim |
| 15112 | No Recognized Claim |
| 15113 | No Recognized Claim |
| 15114 | No Recognized Claim |
| 15115 | No Recognized Claim |
| 15116 | No Recognized Claim |
| 15117 | No Recognized Claim |
| 15118 | No Recognized Claim |
| 15122 | No Recognized Claim |
| 15125 | No Recognized Claim |
| 15126 | No Recognized Claim |
| 15127 | No Recognized Claim |
| 15128 | No Recognized Claim |
| 15129 | No Recognized Claim |
| 15130 | No Recognized Claim |
| 15131 | No Recognized Claim |
| 15132 | No Recognized Claim |
| 15133 | No Recognized Claim |
| 15134 | No Recognized Claim |
| 15135 | No Eligible Transactions in Class Period |
| 15136 | No Eligible Transactions in Class Period |
| 15137 | No Eligible Transactions in Class Period |
| 15142 | No Recognized Claim |
| 15144 | No Recognized Claim |
| 15152 | No Recognized Claim |
| 15155 | Condition of Ineligiblity Never Cured |
| 15157 | No Recognized Claim |
| 15162 | No Recognized Claim |
| 15169 | No Eligible Transactions in Class Period |
| 15172 | No Recognized Claim |
| 15173 | No Eligible Transactions in Class Period |
| 15174 | No Recognized Claim |
| 15175 | No Eligible Transactions in Class Period |
| 15184 | No Recognized Claim |
| 15186 | No Eligible Transactions in Class Period |
| 15187 | No Recognized Claim |
| 15188 | Condition of Ineligiblity Never Cured |
| 15190 | Condition of Ineligiblity Never Cured |
| 15194 | No Eligible Transactions in Class Period |
| 15195 | No Recognized Claim |
| 15196 | Condition of Ineligiblity Never Cured |
| 15197 | Condition of Ineligiblity Never Cured |
| 15203 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112906 | No Eligible Transactions in Class Period |
| 530112907 | No Recognized Claim |
| 530112908 | No Eligible Transactions in Class Period |
| 530112909 | No Eligible Transactions in Class Period |
| 530112910 | No Eligible Transactions in Class Period |
| 530112911 | No Eligible Transactions in Class Period |
| 530112912 | No Eligible Transactions in Class Period |
| 530112913 | No Recognized Claim |
| 530112914 | No Recognized Claim |
| 530112915 | No Eligible Transactions in Class Period |
| 530112916 | No Recognized Claim |
| 530112917 | No Recognized Claim |
| 530112918 | No Recognized Claim |
| 530112919 | No Recognized Claim |
| 530112920 | No Recognized Claim |
| 530112921 | No Recognized Claim |
| 530112922 | No Eligible Transactions in Class Period |
| 530112923 | No Eligible Transactions in Class Period |
| 530112924 | No Recognized Claim |
| 530112925 | No Eligible Transactions in Class Period |
| 530112926 | No Recognized Claim |
| 530112927 | No Recognized Claim |
| 530112928 | No Eligible Transactions in Class Period |
| 530112929 | No Eligible Transactions in Class Period |
| 530112930 | No Eligible Transactions in Class Period |
| 530112931 | No Recognized Claim |
| 530112932 | No Eligible Transactions in Class Period |
| 530112934 | No Recognized Claim |
| 530112937 | No Eligible Transactions in Class Period |
| 530112939 | No Eligible Transactions in Class Period |
| 530112940 | No Recognized Claim |
| 530112941 | No Eligible Transactions in Class Period |
| 530112942 | No Recognized Claim |
| 530112943 | No Eligible Transactions in Class Period |
| 530112944 | No Recognized Claim |
| 530112945 | No Recognized Claim |
| 530112946 | No Eligible Transactions in Class Period |
| 530112947 | No Recognized Claim |
| 530112948 | No Eligible Transactions in Class Period |
| 530112949 | No Eligible Transactions in Class Period |
| 530112950 | No Eligible Transactions in Class Period |
| 530112951 | No Eligible Transactions in Class Period |
| 530112952 | No Eligible Transactions in Class Period |
| 530112953 | No Eligible Transactions in Class Period |
| 530112954 | No Eligible Transactions in Class Period |
| 530112955 | No Eligible Transactions in Class Period |
| 530112956 | No Eligible Transactions in Class Period |
| 530112957 | No Eligible Transactions in Class Period |
| 530112958 | No Eligible Transactions in Class Period |
| 530112959 | No Eligible Transactions in Class Period |
| 530112960 | No Eligible Transactions in Class Period |
| 530112961 | No Eligible Transactions in Class Period |
| 530112963 | No Eligible Transactions in Class Period |
| 530112964 | No Eligible Transactions in Class Period |
| 530112965 | No Eligible Transactions in Class Period |
| 530112966 | No Eligible Transactions in Class Period |
| 530112967 | No Eligible Transactions in Class Period |
| 530112969 | No Eligible Transactions in Class Period |
| 530112970 | No Eligible Transactions in Class Period |
| 530112971 | No Recognized Claim |
| 530112972 | No Eligible Transactions in Class Period |
| 530112973 | No Eligible Transactions in Class Period |
| 530112974 | No Eligible Transactions in Class Period |
| 530112975 | No Eligible Transactions in Class Period |
| 530112976 | No Eligible Transactions in Class Period |
| 530112977 | No Recognized Claim |
| 530112978 | No Eligible Transactions in Class Period |
| 530112979 | No Recognized Claim |
| 530112980 | No Eligible Transactions in Class Period |
| 530112982 | No Eligible Transactions in Class Period |
| 530112984 | No Recognized Claim |
| 530112985 | No Recognized Claim |
| 530112986 | No Eligible Transactions in Class Period |
| 530112988 | No Eligible Transactions in Class Period |
| 530112989 | No Eligible Transactions in Class Period |
| 530112991 | No Eligible Transactions in Class Period |
| 530112992 | No Eligible Transactions in Class Period |
| 530112993 | No Eligible Transactions in Class Period |
| 530112994 | No Recognized Claim |
| 530112995 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530241590 | No Eligible Transactions in Class Period |
| 530241592 | No Eligible Transactions in Class Period |
| 530241593 | No Eligible Transactions in Class Period |
| 530241597 | No Eligible Transactions in Class Period |
| 530241600 | No Recognized Claim |
| 530241602 | No Eligible Transactions in Class Period |
| 530241603 | No Recognized Claim |
| 530241604 | No Eligible Transactions in Class Period |
| 530241605 | No Eligible Transactions in Class Period |
| 530241606 | No Eligible Transactions in Class Period |
| 530241607 | No Eligible Transactions in Class Period |
| 530241608 | No Recognized Claim |
| 530241610 | No Eligible Transactions in Class Period |
| 530241613 | No Recognized Claim |
| 530241614 | No Recognized Claim |
| 530241616 | No Eligible Transactions in Class Period |
| 530241617 | No Recognized Claim |
| 530241619 | No Eligible Transactions in Class Period |
| 530241620 | No Eligible Transactions in Class Period |
| 530241621 | No Eligible Transactions in Class Period |
| 530241624 | No Eligible Transactions in Class Period |
| 530241625 | No Eligible Transactions in Class Period |
| 530241626 | No Recognized Claim |
| 530241628 | No Recognized Claim |
| 530241630 | No Recognized Claim |
| 530241631 | No Eligible Transactions in Class Period |
| 530241634 | No Recognized Claim |
| 530241635 | No Eligible Transactions in Class Period |
| 530241636 | No Recognized Claim |
| 530241637 | No Recognized Claim |
| 530241638 | No Eligible Transactions in Class Period |
| 530241639 | No Recognized Claim |
| 530241642 | No Eligible Transactions in Class Period |
| 530241645 | No Eligible Transactions in Class Period |
| 530241647 | No Recognized Claim |
| 530241648 | No Eligible Transactions in Class Period |
| 530241650 | No Eligible Transactions in Class Period |
| 530241651 | No Eligible Transactions in Class Period |
| 530241652 | No Eligible Transactions in Class Period |
| 530241653 | No Recognized Claim |
| 530241655 | No Recognized Claim |
| 530241657 | No Recognized Claim |
| 530241658 | No Eligible Transactions in Class Period |
| 530241659 | No Recognized Claim |
| 530241661 | No Recognized Claim |
| 530241663 | No Eligible Transactions in Class Period |
| 530241664 | No Eligible Transactions in Class Period |
| 530241665 | No Eligible Transactions in Class Period |
| 530241666 | No Eligible Transactions in Class Period |
| 530241667 | No Recognized Claim |
| 530241668 | No Eligible Transactions in Class Period |
| 530241671 | No Recognized Claim |
| 530241672 | No Eligible Transactions in Class Period |
| 530241673 | No Eligible Transactions in Class Period |
| 530241674 | No Recognized Claim |
| 530241676 | No Recognized Claim |
| 530241677 | No Recognized Claim |
| 530241678 | No Recognized Claim |
| 530241679 | No Eligible Transactions in Class Period |
| 530241680 | No Eligible Transactions in Class Period |
| 530241682 | No Eligible Transactions in Class Period |
| 530241684 | No Recognized Claim |
| 530241685 | No Recognized Claim |
| 530241686 | No Eligible Transactions in Class Period |
| 530241687 | No Recognized Claim |
| 530241688 | No Eligible Transactions in Class Period |
| 530241689 | No Recognized Claim |
| 530241690 | No Recognized Claim |
| 530241691 | No Recognized Claim |
| 530241692 | No Eligible Transactions in Class Period |
| 530241693 | No Recognized Claim |
| 530241696 | No Recognized Claim |
| 530241697 | No Recognized Claim |
| 530241700 | No Recognized Claim |
| 530241702 | No Eligible Transactions in Class Period |
| 530241703 | No Recognized Claim |
| 530241706 | No Recognized Claim |
| 530241707 | No Recognized Claim |
| 530241708 | No Recognized Claim |
| 530241710 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 15204 | No Eligible Transactions in Class Period |
| 15206 | No Recognized Claim |
| 15207 | Condition of Ineligiblity Never Cured |
| 15208 | Condition of Ineligiblity Never Cured |
| 15209 | No Eligible Transactions in Class Period |
| 15211 | No Recognized Claim |
| 15212 | No Recognized Claim |
| 15213 | Duplicate Claim Form |
| 15215 | Duplicate Claim Form |
| 15216 | No Recognized Claim |
| 15221 | Condition of Ineligiblity Never Cured |
| 15226 | No Eligible Transactions in Class Period |
| 15230 | No Eligible Transactions in Class Period |
| 15231 | No Recognized Claim |
| 15234 | No Recognized Claim |
| 15243 | No Recognized Claim |
| 15244 | No Recognized Claim |
| 15247 | No Recognized Claim |
| 15253 | No Recognized Claim |
| 15265 | Condition of Ineligiblity Never Cured |
| 15272 | No Recognized Claim |
| 15277 | No Eligible Transactions in Class Period |
| 15280 | No Recognized Claim |
| 15281 | No Recognized Claim |
| 15282 | No Eligible Transactions in Class Period |
| 15283 | No Eligible Transactions in Class Period |
| 15285 | No Eligible Transactions in Class Period |
| 15287 | No Eligible Transactions in Class Period |
| 15289 | No Eligible Transactions in Class Period |
| 15291 | No Eligible Transactions in Class Period |
| 15292 | Condition of Ineligiblity Never Cured |
| 15293 | No Eligible Transactions in Class Period |
| 15296 | No Eligible Transactions in Class Period |
| 15297 | Condition of Ineligiblity Never Cured |
| 15298 | Condition of Ineligiblity Never Cured |
| 15300 | No Recognized Claim |
| 15304 | Condition of Ineligiblity Never Cured |
| 15306 | No Recognized Claim |
| 15307 | No Recognized Claim |
| 15309 | No Eligible Transactions in Class Period |
| 15311 | No Recognized Claim |
| 15314 | No Eligible Transactions in Class Period |
| 15315 | No Eligible Transactions in Class Period |
| 15316 | No Recognized Claim |
| 15317 | No Eligible Transactions in Class Period |
| 15318 | No Eligible Transactions in Class Period |
| 15320 | No Recognized Claim |
| 15322 | No Eligible Transactions in Class Period |
| 15325 | Condition of Ineligiblity Never Cured |
| 15330 | No Recognized Claim |
| 15331 | No Eligible Transactions in Class Period |
| 15335 | No Eligible Transactions in Class Period |
| 15339 | No Eligible Transactions in Class Period |
| 15342 | No Recognized Claim |
| 15346 | No Recognized Claim |
| 15348 | No Recognized Claim |
| 15350 | No Recognized Claim |
| 15358 | No Recognized Claim |
| 15365 | No Recognized Claim |
| 15369 | No Eligible Transactions in Class Period |
| 15377 | No Recognized Claim |
| 15382 | No Eligible Transactions in Class Period |
| 15384 | No Eligible Transactions in Class Period |
| 15386 | No Recognized Claim |
| 15388 | No Recognized Claim |
| 15390 | No Eligible Transactions in Class Period |
| 15392 | No Eligible Transactions in Class Period |
| 15394 | No Eligible Transactions in Class Period |
| 15399 | No Recognized Claim |
| 15400 | Condition of Ineligiblity Never Cured |
| 15407 | No Recognized Claim |
| 15410 | No Recognized Claim |
| 15413 | No Recognized Claim |
| 15416 | No Recognized Claim |
| 15418 | Condition of Ineligiblity Never Cured |
| 15425 | No Eligible Transactions in Class Period |
| 15426 | No Eligible Transactions in Class Period |
| 15429 | No Eligible Transactions in Class Period |
| 15431 | No Recognized Claim |
| 15432 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530112996 | No Eligible Transactions in Class Period |
| 530112997 | No Eligible Transactions in Class Period |
| 530112998 | No Eligible Transactions in Class Period |
| 530113000 | No Recognized Claim |
| 530113001 | No Recognized Claim |
| 530113002 | No Recognized Claim |
| 530113003 | No Eligible Transactions in Class Period |
| 530113004 | No Recognized Claim |
| 530113005 | No Recognized Claim |
| 530113006 | No Recognized Claim |
| 530113007 | No Eligible Transactions in Class Period |
| 530113008 | No Eligible Transactions in Class Period |
| 530113009 | No Eligible Transactions in Class Period |
| 530113011 | No Recognized Claim |
| 530113012 | No Eligible Transactions in Class Period |
| 530113013 | No Eligible Transactions in Class Period |
| 530113014 | No Recognized Claim |
| 530113015 | No Eligible Transactions in Class Period |
| 530113016 | No Eligible Transactions in Class Period |
| 530113017 | No Eligible Transactions in Class Period |
| 530113018 | No Eligible Transactions in Class Period |
| 530113019 | No Eligible Transactions in Class Period |
| 530113020 | No Eligible Transactions in Class Period |
| 530113021 | No Eligible Transactions in Class Period |
| 530113022 | No Eligible Transactions in Class Period |
| 530113023 | No Eligible Transactions in Class Period |
| 530113024 | No Eligible Transactions in Class Period |
| 530113025 | No Recognized Claim |
| 530113026 | No Recognized Claim |
| 530113027 | No Eligible Transactions in Class Period |
| 530113028 | No Recognized Claim |
| 530113029 | No Eligible Transactions in Class Period |
| 530113030 | No Eligible Transactions in Class Period |
| 530113031 | No Eligible Transactions in Class Period |
| 530113032 | No Eligible Transactions in Class Period |
| 530113034 | No Eligible Transactions in Class Period |
| 530113035 | No Eligible Transactions in Class Period |
| 530113036 | No Eligible Transactions in Class Period |
| 530113037 | No Eligible Transactions in Class Period |
| 530113038 | No Eligible Transactions in Class Period |
| 530113039 | No Eligible Transactions in Class Period |
| 530113040 | No Eligible Transactions in Class Period |
| 530113041 | No Eligible Transactions in Class Period |
| 530113042 | No Eligible Transactions in Class Period |
| 530113043 | No Eligible Transactions in Class Period |
| 530113044 | No Recognized Claim |
| 530113045 | No Recognized Claim |
| 530113046 | No Recognized Claim |
| 530113049 | No Recognized Claim |
| 530113050 | No Eligible Transactions in Class Period |
| 530113052 | No Eligible Transactions in Class Period |
| 530113053 | No Recognized Claim |
| 530113054 | No Eligible Transactions in Class Period |
| 530113055 | No Eligible Transactions in Class Period |
| 530113056 | No Recognized Claim |
| 530113059 | No Recognized Claim |
| 530113060 | No Eligible Transactions in Class Period |
| 530113061 | No Recognized Claim |
| 530113062 | No Recognized Claim |
| 530113063 | No Recognized Claim |
| 530113064 | No Recognized Claim |
| 530113065 | No Eligible Transactions in Class Period |
| 530113067 | No Recognized Claim |
| 530113069 | No Recognized Claim |
| 530113070 | No Recognized Claim |
| 530113071 | No Eligible Transactions in Class Period |
| 530113073 | No Recognized Claim |
| 530113074 | No Eligible Transactions in Class Period |
| 530113075 | No Recognized Claim |
| 530113076 | No Recognized Claim |
| 530113078 | No Eligible Transactions in Class Period |
| 530113079 | No Eligible Transactions in Class Period |
| 530113080 | No Recognized Claim |
| 530113081 | No Eligible Transactions in Class Period |
| 530113082 | No Recognized Claim |
| 530113083 | No Recognized Claim |
| 530113085 | No Recognized Claim |
| 530113088 | No Recognized Claim |
| 530113089 | No Recognized Claim |
| 530113090 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530241711 | No Eligible Transactions in Class Period |
| 530241712 | No Recognized Claim |
| 530241713 | No Eligible Transactions in Class Period |
| 530241714 | No Recognized Claim |
| 530241716 | No Recognized Claim |
| 530241717 | No Recognized Claim |
| 530241718 | No Recognized Claim |
| 530241720 | No Eligible Transactions in Class Period |
| 530241723 | No Recognized Claim |
| 530241724 | No Recognized Claim |
| 530241725 | No Recognized Claim |
| 530241727 | No Recognized Claim |
| 530241730 | No Recognized Claim |
| 530241731 | No Recognized Claim |
| 530241733 | No Recognized Claim |
| 530241737 | No Eligible Transactions in Class Period |
| 530241739 | No Recognized Claim |
| 530241742 | No Eligible Transactions in Class Period |
| 530241743 | No Eligible Transactions in Class Period |
| 530241744 | No Eligible Transactions in Class Period |
| 530241747 | No Recognized Claim |
| 530241748 | No Recognized Claim |
| 530241749 | No Eligible Transactions in Class Period |
| 530241750 | No Recognized Claim |
| 530241752 | No Recognized Claim |
| 530241753 | No Recognized Claim |
| 530241754 | No Eligible Transactions in Class Period |
| 530241755 | No Recognized Claim |
| 530241758 | No Eligible Transactions in Class Period |
| 530241759 | No Eligible Transactions in Class Period |
| 530241761 | No Eligible Transactions in Class Period |
| 530241762 | No Eligible Transactions in Class Period |
| 530241764 | No Recognized Claim |
| 530241765 | No Eligible Transactions in Class Period |
| 530241766 | No Recognized Claim |
| 530241767 | No Recognized Claim |
| 530241768 | No Recognized Claim |
| 530241771 | No Recognized Claim |
| 530241773 | No Recognized Claim |
| 530241774 | No Recognized Claim |
| 530241775 | No Recognized Claim |
| 530241776 | No Recognized Claim |
| 530241779 | No Recognized Claim |
| 530241781 | No Recognized Claim |
| 530241782 | No Recognized Claim |
| 530241783 | No Recognized Claim |
| 530241787 | No Recognized Claim |
| 530241788 | No Eligible Transactions in Class Period |
| 530241789 | No Eligible Transactions in Class Period |
| 530241790 | No Recognized Claim |
| 530241793 | No Recognized Claim |
| 530241795 | No Eligible Transactions in Class Period |
| 530241797 | No Recognized Claim |
| 530241800 | No Eligible Transactions in Class Period |
| 530241801 | No Eligible Transactions in Class Period |
| 530241802 | No Recognized Claim |
| 530241803 | No Eligible Transactions in Class Period |
| 530241804 | No Recognized Claim |
| 530241805 | No Recognized Claim |
| 530241806 | No Recognized Claim |
| 530241816 | No Eligible Transactions in Class Period |
| 530241817 | No Eligible Transactions in Class Period |
| 530241822 | No Recognized Claim |
| 530241825 | No Eligible Transactions in Class Period |
| 530241826 | No Recognized Claim |
| 530241833 | No Eligible Transactions in Class Period |
| 530241834 | No Eligible Transactions in Class Period |
| 530241846 | No Eligible Transactions in Class Period |
| 530241849 | No Eligible Transactions in Class Period |
| 530241851 | No Eligible Transactions in Class Period |
| 530241853 | No Eligible Transactions in Class Period |
| 530241858 | No Eligible Transactions in Class Period |
| 530241859 | No Eligible Transactions in Class Period |
| 530241860 | No Eligible Transactions in Class Period |
| 530241861 | No Eligible Transactions in Class Period |
| 530241863 | No Eligible Transactions in Class Period |
| 530241864 | No Eligible Transactions in Class Period |
| 530241865 | No Eligible Transactions in Class Period |
| 530241867 | No Recognized Claim |
| 530241869 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 15434 | No Recognized Claim |
| 15441 | No Eligible Transactions in Class Period |
| 15443 | Condition of Ineligiblity Never Cured |
| 15444 | No Recognized Claim |
| 15446 | No Eligible Transactions in Class Period |
| 15447 | No Eligible Transactions in Class Period |
| 15450 | No Recognized Claim |
| 15451 | No Eligible Transactions in Class Period |
| 15452 | No Eligible Transactions in Class Period |
| 15453 | No Recognized Claim |
| 15454 | No Recognized Claim |
| 15455 | No Eligible Transactions in Class Period |
| 15456 | No Eligible Transactions in Class Period |
| 15457 | No Recognized Claim |
| 15458 | No Recognized Claim |
| 15459 | No Recognized Claim |
| 15460 | No Recognized Claim |
| 15461 | No Recognized Claim |
| 15462 | No Recognized Claim |
| 15463 | No Recognized Claim |
| 15464 | No Recognized Claim |
| 15465 | No Eligible Transactions in Class Period |
| 15466 | No Recognized Claim |
| 15467 | No Recognized Claim |
| 15468 | No Recognized Claim |
| 15469 | No Recognized Claim |
| 15472 | No Eligible Transactions in Class Period |
| 15473 | No Eligible Transactions in Class Period |
| 15474 | No Eligible Transactions in Class Period |
| 15477 | No Recognized Claim |
| 15478 | No Recognized Claim |
| 15479 | No Recognized Claim |
| 15484 | No Recognized Claim |
| 15485 | No Recognized Claim |
| 15486 | No Recognized Claim |
| 15491 | No Eligible Transactions in Class Period |
| 15494 | No Recognized Claim |
| 15502 | No Recognized Claim |
| 15506 | No Recognized Claim |
| 15517 | No Recognized Claim |
| 15518 | No Eligible Transactions in Class Period |
| 15519 | Condition of Ineligiblity Never Cured |
| 15520 | No Recognized Claim |
| 15521 | No Recognized Claim |
| 15522 | No Recognized Claim |
| 15525 | No Eligible Transactions in Class Period |
| 15526 | No Recognized Claim |
| 15528 | No Eligible Transactions in Class Period |
| 15529 | No Eligible Transactions in Class Period |
| 15530 | No Eligible Transactions in Class Period |
| 15531 | No Eligible Transactions in Class Period |
| 15532 | No Eligible Transactions in Class Period |
| 15535 | No Recognized Claim |
| 15536 | No Recognized Claim |
| 15537 | No Recognized Claim |
| 15538 | Condition of Ineligiblity Never Cured |
| 15539 | No Eligible Transactions in Class Period |
| 15541 | Condition of Ineligiblity Never Cured |
| 15542 | No Eligible Transactions in Class Period |
| 15544 | No Eligible Transactions in Class Period |
| 15546 | No Recognized Claim |
| 15547 | No Eligible Transactions in Class Period |
| 15548 | No Eligible Transactions in Class Period |
| 15549 | No Recognized Claim |
| 15550 | No Eligible Transactions in Class Period |
| 15552 | No Recognized Claim |
| 15554 | No Eligible Transactions in Class Period |
| 15557 | No Eligible Transactions in Class Period |
| 15561 | No Eligible Transactions in Class Period |
| 15562 | No Eligible Transactions in Class Period |
| 15563 | No Recognized Claim |
| 15567 | No Eligible Transactions in Class Period |
| 15572 | No Recognized Claim |
| 15576 | No Recognized Claim |
| 15579 | No Recognized Claim |
| 15580 | No Recognized Claim |
| 15585 | No Recognized Claim |
| 15588 | No Eligible Transactions in Class Period |
| 15596 | No Recognized Claim |
| 15598 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530113091 | No Eligible Transactions in Class Period |
| 530113092 | No Recognized Claim |
| 530113093 | No Recognized Claim |
| 530113094 | No Recognized Claim |
| 530113096 | No Recognized Claim |
| 530113097 | No Eligible Transactions in Class Period |
| 530113098 | No Recognized Claim |
| 530113099 | No Recognized Claim |
| 530113100 | No Recognized Claim |
| 530113101 | No Recognized Claim |
| 530113102 | No Recognized Claim |
| 530113103 | No Eligible Transactions in Class Period |
| 530113104 | No Recognized Claim |
| 530113105 | No Recognized Claim |
| 530113106 | No Recognized Claim |
| 530113107 | No Recognized Claim |
| 530113108 | No Recognized Claim |
| 530113109 | No Recognized Claim |
| 530113110 | No Recognized Claim |
| 530113111 | No Recognized Claim |
| 530113112 | No Recognized Claim |
| 530113113 | No Recognized Claim |
| 530113114 | No Recognized Claim |
| 530113115 | No Recognized Claim |
| 530113116 | No Recognized Claim |
| 530113117 | No Recognized Claim |
| 530113118 | No Recognized Claim |
| 530113119 | No Recognized Claim |
| 530113120 | No Recognized Claim |
| 530113121 | No Recognized Claim |
| 530113122 | No Recognized Claim |
| 530113123 | No Recognized Claim |
| 530113124 | No Recognized Claim |
| 530113125 | No Recognized Claim |
| 530113126 | No Recognized Claim |
| 530113127 | No Recognized Claim |
| 530113128 | No Recognized Claim |
| 530113129 | No Recognized Claim |
| 530113130 | No Recognized Claim |
| 530113131 | No Recognized Claim |
| 530113132 | No Recognized Claim |
| 530113133 | No Recognized Claim |
| 530113134 | No Recognized Claim |
| 530113135 | No Eligible Transactions in Class Period |
| 530113136 | No Recognized Claim |
| 530113137 | No Recognized Claim |
| 530113138 | No Recognized Claim |
| 530113139 | No Recognized Claim |
| 530113140 | No Eligible Transactions in Class Period |
| 530113142 | No Recognized Claim |
| 530113143 | No Recognized Claim |
| 530113144 | No Eligible Transactions in Class Period |
| 530113145 | No Eligible Transactions in Class Period |
| 530113146 | No Eligible Transactions in Class Period |
| 530113147 | No Recognized Claim |
| 530113149 | No Recognized Claim |
| 530113151 | No Recognized Claim |
| 530113153 | No Recognized Claim |
| 530113154 | No Recognized Claim |
| 530113155 | No Recognized Claim |
| 530113158 | No Recognized Claim |
| 530113162 | No Eligible Transactions in Class Period |
| 530113163 | No Eligible Transactions in Class Period |
| 530113165 | No Recognized Claim |
| 530113166 | No Recognized Claim |
| 530113167 | No Recognized Claim |
| 530113168 | No Eligible Transactions in Class Period |
| 530113171 | No Recognized Claim |
| 530113172 | No Recognized Claim |
| 530113173 | No Recognized Claim |
| 530113174 | No Eligible Transactions in Class Period |
| 530113175 | No Eligible Transactions in Class Period |
| 530113176 | No Eligible Transactions in Class Period |
| 530113178 | No Recognized Claim |
| 530113179 | No Eligible Transactions in Class Period |
| 530113180 | No Recognized Claim |
| 530113181 | No Recognized Claim |
| 530113182 | No Recognized Claim |
| 530113183 | No Eligible Transactions in Class Period |
| 530113184 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530241870 | No Eligible Transactions in Class Period |
| 530241873 | No Recognized Claim |
| 530241874 | No Eligible Transactions in Class Period |
| 530241875 | No Recognized Claim |
| 530241877 | No Eligible Transactions in Class Period |
| 530241878 | No Recognized Claim |
| 530241879 | No Recognized Claim |
| 530241880 | No Recognized Claim |
| 530241882 | No Eligible Transactions in Class Period |
| 530241885 | No Recognized Claim |
| 530241886 | No Eligible Transactions in Class Period |
| 530241887 | No Eligible Transactions in Class Period |
| 530241888 | No Eligible Transactions in Class Period |
| 530241892 | No Eligible Transactions in Class Period |
| 530241894 | No Recognized Claim |
| 530241896 | No Eligible Transactions in Class Period |
| 530241897 | No Eligible Transactions in Class Period |
| 530241898 | No Eligible Transactions in Class Period |
| 530241899 | No Recognized Claim |
| 530241900 | No Eligible Transactions in Class Period |
| 530241902 | No Recognized Claim |
| 530241903 | No Recognized Claim |
| 530241904 | No Eligible Transactions in Class Period |
| 530241905 | No Eligible Transactions in Class Period |
| 530241906 | No Eligible Transactions in Class Period |
| 530241909 | No Recognized Claim |
| 530241911 | No Recognized Claim |
| 530241912 | No Recognized Claim |
| 530241913 | No Recognized Claim |
| 530241918 | No Recognized Claim |
| 530241922 | No Recognized Claim |
| 530241923 | No Eligible Transactions in Class Period |
| 530241924 | No Eligible Transactions in Class Period |
| 530241925 | No Recognized Claim |
| 530241926 | No Recognized Claim |
| 530241927 | No Eligible Transactions in Class Period |
| 530241930 | No Recognized Claim |
| 530241931 | No Recognized Claim |
| 530241932 | No Recognized Claim |
| 530241933 | No Recognized Claim |
| 530241935 | No Recognized Claim |
| 530241938 | No Recognized Claim |
| 530241942 | No Recognized Claim |
| 530241943 | No Recognized Claim |
| 530241944 | No Recognized Claim |
| 530241945 | No Recognized Claim |
| 530241946 | No Recognized Claim |
| 530241947 | No Recognized Claim |
| 530241948 | No Recognized Claim |
| 530241951 | No Recognized Claim |
| 530241952 | No Eligible Transactions in Class Period |
| 530241953 | No Recognized Claim |
| 530241954 | No Eligible Transactions in Class Period |
| 530241955 | No Recognized Claim |
| 530241956 | No Eligible Transactions in Class Period |
| 530241957 | No Recognized Claim |
| 530241958 | No Recognized Claim |
| 530241962 | No Recognized Claim |
| 530241964 | No Recognized Claim |
| 530241967 | No Eligible Transactions in Class Period |
| 530241968 | No Recognized Claim |
| 530241970 | No Recognized Claim |
| 530241973 | No Recognized Claim |
| 530241980 | No Eligible Transactions in Class Period |
| 530241982 | No Recognized Claim |
| 530241985 | No Recognized Claim |
| 530241986 | No Eligible Transactions in Class Period |
| 530241988 | No Eligible Transactions in Class Period |
| 530241989 | No Eligible Transactions in Class Period |
| 530241993 | No Recognized Claim |
| 530241998 | No Recognized Claim |
| 530242003 | No Eligible Transactions in Class Period |
| 530242004 | No Eligible Transactions in Class Period |
| 530242006 | No Recognized Claim |
| 530242007 | No Recognized Claim |
| 530242008 | No Recognized Claim |
| 530242009 | No Recognized Claim |
| 530242010 | No Recognized Claim |
| 530242011 | No Recognized Claim |
| 530242012 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 15602 | No Recognized Claim |
| 15605 | No Eligible Transactions in Class Period |
| 15606 | No Recognized Claim |
| 15612 | No Recognized Claim |
| 15617 | No Eligible Transactions in Class Period |
| 15618 | No Recognized Claim |
| 15621 | No Recognized Claim |
| 15626 | No Recognized Claim |
| 15627 | No Recognized Claim |
| 15628 | No Eligible Transactions in Class Period |
| 15631 | No Eligible Transactions in Class Period |
| 15632 | No Recognized Claim |
| 15634 | No Eligible Transactions in Class Period |
| 15635 | No Eligible Transactions in Class Period |
| 15636 | No Eligible Transactions in Class Period |
| 15643 | No Eligible Transactions in Class Period |
| 15644 | No Eligible Transactions in Class Period |
| 15651 | Condition of Ineligiblity Never Cured |
| 15658 | No Eligible Transactions in Class Period |
| 15659 | No Recognized Claim |
| 15660 | No Recognized Claim |
| 15668 | No Recognized Claim |
| 15669 | No Recognized Claim |
| 15674 | No Recognized Claim |
| 15675 | No Recognized Claim |
| 15676 | No Recognized Claim |
| 15677 | No Recognized Claim |
| 15684 | No Eligible Transactions in Class Period |
| 15685 | No Eligible Transactions in Class Period |
| 15691 | No Eligible Transactions in Class Period |
| 15692 | No Eligible Transactions in Class Period |
| 15694 | No Recognized Claim |
| 15696 | No Eligible Transactions in Class Period |
| 15698 | No Eligible Transactions in Class Period |
| 15704 | No Eligible Transactions in Class Period |
| 15705 | No Eligible Transactions in Class Period |
| 15706 | No Eligible Transactions in Class Period |
| 15718 | No Eligible Transactions in Class Period |
| 15720 | No Eligible Transactions in Class Period |
| 15722 | No Eligible Transactions in Class Period |
| 15724 | No Eligible Transactions in Class Period |
| 15725 | No Eligible Transactions in Class Period |
| 15726 | No Recognized Claim |
| 15728 | No Eligible Transactions in Class Period |
| 15730 | No Recognized Claim |
| 15731 | Condition of Ineligiblity Never Cured |
| 15737 | No Eligible Transactions in Class Period |
| 15740 | No Eligible Transactions in Class Period |
| 15749 | No Recognized Claim |
| 15750 | No Recognized Claim |
| 15753 | No Eligible Transactions in Class Period |
| 15754 | No Eligible Transactions in Class Period |
| 15757 | No Recognized Claim |
| 15758 | Condition of Ineligiblity Never Cured |
| 15763 | Condition of Ineligiblity Never Cured |
| 15765 | No Recognized Claim |
| 15768 | Condition of Ineligiblity Never Cured |
| 15770 | Condition of Ineligiblity Never Cured |
| 15771 | No Recognized Claim |
| 15772 | No Eligible Transactions in Class Period |
| 15773 | No Eligible Transactions in Class Period |
| 15774 | Condition of Ineligiblity Never Cured |
| 15776 | No Eligible Transactions in Class Period |
| 15780 | No Eligible Transactions in Class Period |
| 15781 | No Recognized Claim |
| 15782 | No Recognized Claim |
| 15783 | No Recognized Claim |
| 15784 | No Recognized Claim |
| 15787 | No Eligible Transactions in Class Period |
| 15789 | No Eligible Transactions in Class Period |
| 15791 | No Eligible Transactions in Class Period |
| 15796 | No Recognized Claim |
| 15798 | No Eligible Transactions in Class Period |
| 15799 | No Eligible Transactions in Class Period |
| 15804 | No Eligible Transactions in Class Period |
| 15809 | No Recognized Claim |
| 15811 | No Recognized Claim |
| 15813 | Condition of Ineligiblity Never Cured |
| 15815 | Condition of Ineligiblity Never Cured |
| 15818 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113185 | No Recognized Claim |
| 530113186 | No Recognized Claim |
| 530113187 | No Recognized Claim |
| 530113188 | No Eligible Transactions in Class Period |
| 530113189 | No Eligible Transactions in Class Period |
| 530113191 | No Recognized Claim |
| 530113192 | No Recognized Claim |
| 530113193 | No Recognized Claim |
| 530113194 | No Recognized Claim |
| 530113195 | No Eligible Transactions in Class Period |
| 530113196 | No Recognized Claim |
| 530113199 | No Recognized Claim |
| 530113200 | No Recognized Claim |
| 530113201 | No Recognized Claim |
| 530113202 | No Recognized Claim |
| 530113203 | No Eligible Transactions in Class Period |
| 530113204 | No Eligible Transactions in Class Period |
| 530113205 | No Eligible Transactions in Class Period |
| 530113206 | No Eligible Transactions in Class Period |
| 530113207 | No Recognized Claim |
| 530113208 | No Eligible Transactions in Class Period |
| 530113209 | No Recognized Claim |
| 530113210 | No Recognized Claim |
| 530113211 | No Recognized Claim |
| 530113212 | No Recognized Claim |
| 530113213 | No Recognized Claim |
| 530113214 | No Recognized Claim |
| 530113215 | No Eligible Transactions in Class Period |
| 530113216 | No Recognized Claim |
| 530113217 | No Recognized Claim |
| 530113218 | No Recognized Claim |
| 530113219 | No Recognized Claim |
| 530113220 | No Eligible Transactions in Class Period |
| 530113221 | No Eligible Transactions in Class Period |
| 530113222 | No Recognized Claim |
| 530113224 | No Eligible Transactions in Class Period |
| 530113226 | No Recognized Claim |
| 530113227 | No Recognized Claim |
| 530113228 | No Eligible Transactions in Class Period |
| 530113229 | No Recognized Claim |
| 530113230 | No Recognized Claim |
| 530113231 | No Eligible Transactions in Class Period |
| 530113232 | No Recognized Claim |
| 530113233 | No Eligible Transactions in Class Period |
| 530113234 | No Eligible Transactions in Class Period |
| 530113235 | No Eligible Transactions in Class Period |
| 530113236 | No Recognized Claim |
| 530113237 | No Eligible Transactions in Class Period |
| 530113238 | No Eligible Transactions in Class Period |
| 530113239 | No Recognized Claim |
| 530113240 | No Eligible Transactions in Class Period |
| 530113241 | No Recognized Claim |
| 530113242 | No Recognized Claim |
| 530113243 | No Recognized Claim |
| 530113244 | No Recognized Claim |
| 530113246 | No Eligible Transactions in Class Period |
| 530113247 | No Eligible Transactions in Class Period |
| 530113248 | No Eligible Transactions in Class Period |
| 530113249 | No Eligible Transactions in Class Period |
| 530113250 | No Recognized Claim |
| 530113251 | No Recognized Claim |
| 530113252 | No Eligible Transactions in Class Period |
| 530113253 | No Recognized Claim |
| 530113254 | No Eligible Transactions in Class Period |
| 530113255 | No Recognized Claim |
| 530113256 | No Recognized Claim |
| 530113258 | No Eligible Transactions in Class Period |
| 530113259 | No Eligible Transactions in Class Period |
| 530113260 | No Eligible Transactions in Class Period |
| 530113261 | No Eligible Transactions in Class Period |
| 530113262 | No Eligible Transactions in Class Period |
| 530113263 | No Eligible Transactions in Class Period |
| 530113264 | No Eligible Transactions in Class Period |
| 530113265 | No Eligible Transactions in Class Period |
| 530113266 | No Recognized Claim |
| 530113267 | No Eligible Transactions in Class Period |
| 530113268 | No Eligible Transactions in Class Period |
| 530113269 | No Recognized Claim |
| 530113270 | No Recognized Claim |
| 530113271 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242013 | No Eligible Transactions in Class Period |
| 530242014 | No Recognized Claim |
| 530242015 | No Recognized Claim |
| 530242016 | No Recognized Claim |
| 530242017 | No Recognized Claim |
| 530242018 | No Eligible Transactions in Class Period |
| 530242020 | No Recognized Claim |
| 530242021 | No Recognized Claim |
| 530242022 | No Recognized Claim |
| 530242025 | No Recognized Claim |
| 530242029 | No Eligible Transactions in Class Period |
| 530242030 | No Eligible Transactions in Class Period |
| 530242031 | No Recognized Claim |
| 530242032 | No Recognized Claim |
| 530242033 | No Recognized Claim |
| 530242034 | No Eligible Transactions in Class Period |
| 530242035 | No Recognized Claim |
| 530242043 | No Eligible Transactions in Class Period |
| 530242046 | No Eligible Transactions in Class Period |
| 530242048 | No Eligible Transactions in Class Period |
| 530242049 | No Recognized Claim |
| 530242055 | No Recognized Claim |
| 530242057 | No Recognized Claim |
| 530242059 | No Recognized Claim |
| 530242060 | No Recognized Claim |
| 530242061 | No Recognized Claim |
| 530242062 | No Recognized Claim |
| 530242063 | No Eligible Transactions in Class Period |
| 530242065 | No Recognized Claim |
| 530242066 | No Recognized Claim |
| 530242067 | No Recognized Claim |
| 530242068 | No Recognized Claim |
| 530242069 | No Recognized Claim |
| 530242070 | No Recognized Claim |
| 530242071 | No Eligible Transactions in Class Period |
| 530242072 | No Eligible Transactions in Class Period |
| 530242073 | No Eligible Transactions in Class Period |
| 530242080 | No Recognized Claim |
| 530242081 | No Eligible Transactions in Class Period |
| 530242086 | No Eligible Transactions in Class Period |
| 530242088 | No Eligible Transactions in Class Period |
| 530242089 | No Recognized Claim |
| 530242090 | No Eligible Transactions in Class Period |
| 530242091 | No Eligible Transactions in Class Period |
| 530242092 | No Eligible Transactions in Class Period |
| 530242095 | No Eligible Transactions in Class Period |
| 530242097 | No Eligible Transactions in Class Period |
| 530242099 | No Recognized Claim |
| 530242101 | No Eligible Transactions in Class Period |
| 530242104 | No Eligible Transactions in Class Period |
| 530242105 | No Eligible Transactions in Class Period |
| 530242106 | No Eligible Transactions in Class Period |
| 530242107 | No Recognized Claim |
| 530242110 | No Recognized Claim |
| 530242112 | No Eligible Transactions in Class Period |
| 530242113 | No Eligible Transactions in Class Period |
| 530242114 | No Eligible Transactions in Class Period |
| 530242121 | No Recognized Claim |
| 530242123 | No Eligible Transactions in Class Period |
| 530242124 | No Recognized Claim |
| 530242125 | No Eligible Transactions in Class Period |
| 530242133 | No Recognized Claim |
| 530242136 | No Recognized Claim |
| 530242139 | No Recognized Claim |
| 530242142 | No Eligible Transactions in Class Period |
| 530242145 | No Recognized Claim |
| 530242150 | No Eligible Transactions in Class Period |
| 530242151 | No Eligible Transactions in Class Period |
| 530242152 | No Recognized Claim |
| 530242153 | No Recognized Claim |
| 530242154 | No Recognized Claim |
| 530242156 | No Recognized Claim |
| 530242157 | No Eligible Transactions in Class Period |
| 530242159 | No Eligible Transactions in Class Period |
| 530242163 | No Eligible Transactions in Class Period |
| 530242164 | No Recognized Claim |
| 530242168 | No Eligible Transactions in Class Period |
| 530242169 | No Eligible Transactions in Class Period |
| 530242170 | No Eligible Transactions in Class Period |
| 530242171 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 15822 | No Eligible Transactions in Class Period |
| 15826 | No Eligible Transactions in Class Period |
| 15828 | No Eligible Transactions in Class Period |
| 15831 | No Recognized Claim |
| 15835 | No Eligible Transactions in Class Period |
| 15837 | No Eligible Transactions in Class Period |
| 15839 | No Recognized Claim |
| 15840 | No Eligible Transactions in Class Period |
| 15847 | No Recognized Claim |
| 15848 | No Eligible Transactions in Class Period |
| 15849 | No Eligible Transactions in Class Period |
| 15850 | No Eligible Transactions in Class Period |
| 15852 | Condition of Ineligiblity Never Cured |
| 15854 | No Eligible Transactions in Class Period |
| 15855 | No Recognized Claim |
| 15856 | No Eligible Transactions in Class Period |
| 15861 | Condition of Ineligiblity Never Cured |
| 15864 | Condition of Ineligiblity Never Cured |
| 15865 | No Eligible Transactions in Class Period |
| 15866 | No Eligible Transactions in Class Period |
| 15868 | No Eligible Transactions in Class Period |
| 15872 | No Eligible Transactions in Class Period |
| 15873 | No Recognized Claim |
| 15875 | No Recognized Claim |
| 15882 | No Recognized Claim |
| 15883 | No Recognized Claim |
| 15885 | No Recognized Claim |
| 15889 | No Eligible Transactions in Class Period |
| 15894 | No Recognized Claim |
| 15897 | No Recognized Claim |
| 15898 | No Eligible Transactions in Class Period |
| 15905 | No Eligible Transactions in Class Period |
| 15906 | No Eligible Transactions in Class Period |
| 15909 | Condition of Ineligiblity Never Cured |
| 15910 | No Recognized Claim |
| 15911 | No Eligible Transactions in Class Period |
| 15912 | No Recognized Claim |
| 15913 | No Recognized Claim |
| 15914 | No Eligible Transactions in Class Period |
| 15915 | No Eligible Transactions in Class Period |
| 15920 | No Eligible Transactions in Class Period |
| 15923 | No Eligible Transactions in Class Period |
| 15924 | Condition of Ineligiblity Never Cured |
| 15928 | No Eligible Transactions in Class Period |
| 15929 | No Eligible Transactions in Class Period |
| 15930 | Condition of Ineligiblity Never Cured |
| 15931 | No Recognized Claim |
| 15932 | No Recognized Claim |
| 15939 | No Eligible Transactions in Class Period |
| 15942 | No Eligible Transactions in Class Period |
| 15943 | No Recognized Claim |
| 15947 | No Recognized Claim |
| 15951 | No Eligible Transactions in Class Period |
| 15958 | No Recognized Claim |
| 15959 | No Recognized Claim |
| 15965 | No Eligible Transactions in Class Period |
| 15966 | No Recognized Claim |
| 15970 | No Recognized Claim |
| 15971 | No Recognized Claim |
| 15973 | No Eligible Transactions in Class Period |
| 15976 | No Recognized Claim |
| 15979 | No Eligible Transactions in Class Period |
| 15981 | No Recognized Claim |
| 15982 | No Eligible Transactions in Class Period |
| 15983 | No Eligible Transactions in Class Period |
| 15984 | No Recognized Claim |
| 15987 | No Recognized Claim |
| 15990 | No Recognized Claim |
| 15995 | No Eligible Transactions in Class Period |
| 15996 | Condition of Ineligiblity Never Cured |
| 16003 | Condition of Ineligiblity Never Cured |
| 16010 | Condition of Ineligiblity Never Cured |
| 16012 | No Recognized Claim |
| 16015 | No Recognized Claim |
| 16016 | No Recognized Claim |
| 16019 | No Recognized Claim |
| 16020 | No Recognized Claim |
| 16021 | No Recognized Claim |
| 16023 | No Recognized Claim |
| 16024 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113272 | No Eligible Transactions in Class Period |
| 530113273 | No Eligible Transactions in Class Period |
| 530113274 | No Recognized Claim |
| 530113275 | No Recognized Claim |
| 530113276 | No Eligible Transactions in Class Period |
| 530113277 | No Recognized Claim |
| 530113278 | No Eligible Transactions in Class Period |
| 530113279 | No Eligible Transactions in Class Period |
| 530113280 | No Recognized Claim |
| 530113281 | No Recognized Claim |
| 530113282 | No Eligible Transactions in Class Period |
| 530113283 | No Recognized Claim |
| 530113284 | No Recognized Claim |
| 530113285 | No Recognized Claim |
| 530113286 | No Eligible Transactions in Class Period |
| 530113287 | No Recognized Claim |
| 530113288 | No Eligible Transactions in Class Period |
| 530113289 | No Recognized Claim |
| 530113290 | No Recognized Claim |
| 530113291 | No Recognized Claim |
| 530113292 | No Recognized Claim |
| 530113293 | No Eligible Transactions in Class Period |
| 530113294 | No Recognized Claim |
| 530113295 | No Recognized Claim |
| 530113297 | No Recognized Claim |
| 530113298 | No Recognized Claim |
| 530113299 | No Recognized Claim |
| 530113300 | No Eligible Transactions in Class Period |
| 530113301 | No Recognized Claim |
| 530113302 | No Recognized Claim |
| 530113303 | No Recognized Claim |
| 530113304 | No Recognized Claim |
| 530113305 | No Recognized Claim |
| 530113306 | No Recognized Claim |
| 530113307 | No Recognized Claim |
| 530113308 | No Eligible Transactions in Class Period |
| 530113309 | No Recognized Claim |
| 530113310 | No Recognized Claim |
| 530113311 | No Recognized Claim |
| 530113312 | No Recognized Claim |
| 530113313 | No Recognized Claim |
| 530113314 | No Eligible Transactions in Class Period |
| 530113315 | No Recognized Claim |
| 530113316 | No Recognized Claim |
| 530113317 | No Recognized Claim |
| 530113318 | No Eligible Transactions in Class Period |
| 530113319 | No Eligible Transactions in Class Period |
| 530113320 | No Eligible Transactions in Class Period |
| 530113321 | No Eligible Transactions in Class Period |
| 530113322 | No Eligible Transactions in Class Period |
| 530113324 | No Eligible Transactions in Class Period |
| 530113326 | No Eligible Transactions in Class Period |
| 530113329 | No Recognized Claim |
| 530113330 | No Recognized Claim |
| 530113331 | No Eligible Transactions in Class Period |
| 530113332 | No Recognized Claim |
| 530113336 | No Eligible Transactions in Class Period |
| 530113337 | No Recognized Claim |
| 530113338 | No Recognized Claim |
| 530113339 | No Recognized Claim |
| 530113341 | No Recognized Claim |
| 530113342 | No Recognized Claim |
| 530113343 | No Recognized Claim |
| 530113344 | No Recognized Claim |
| 530113345 | No Recognized Claim |
| 530113346 | No Recognized Claim |
| 530113347 | No Eligible Transactions in Class Period |
| 530113348 | No Recognized Claim |
| 530113349 | No Eligible Transactions in Class Period |
| 530113350 | No Recognized Claim |
| 530113351 | No Recognized Claim |
| 530113352 | No Eligible Transactions in Class Period |
| 530113353 | No Recognized Claim |
| 530113354 | No Recognized Claim |
| 530113355 | No Recognized Claim |
| 530113357 | No Recognized Claim |
| 530113358 | No Eligible Transactions in Class Period |
| 530113359 | No Eligible Transactions in Class Period |
| 530113360 | No Recognized Claim |
| 530113361 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242175 | No Recognized Claim |
| 530242180 | No Recognized Claim |
| 530242182 | No Recognized Claim |
| 530242183 | No Eligible Transactions in Class Period |
| 530242185 | No Eligible Transactions in Class Period |
| 530242192 | No Eligible Transactions in Class Period |
| 530242193 | No Eligible Transactions in Class Period |
| 530242194 | No Eligible Transactions in Class Period |
| 530242195 | No Eligible Transactions in Class Period |
| 530242196 | No Eligible Transactions in Class Period |
| 530242199 | No Eligible Transactions in Class Period |
| 530242200 | No Eligible Transactions in Class Period |
| 530242201 | No Eligible Transactions in Class Period |
| 530242202 | No Eligible Transactions in Class Period |
| 530242203 | No Eligible Transactions in Class Period |
| 530242204 | No Eligible Transactions in Class Period |
| 530242205 | No Eligible Transactions in Class Period |
| 530242206 | No Eligible Transactions in Class Period |
| 530242207 | No Eligible Transactions in Class Period |
| 530242208 | No Eligible Transactions in Class Period |
| 530242209 | No Eligible Transactions in Class Period |
| 530242210 | No Eligible Transactions in Class Period |
| 530242211 | No Eligible Transactions in Class Period |
| 530242212 | No Eligible Transactions in Class Period |
| 530242213 | No Eligible Transactions in Class Period |
| 530242214 | No Eligible Transactions in Class Period |
| 530242219 | No Recognized Claim |
| 530242220 | No Recognized Claim |
| 530242221 | No Recognized Claim |
| 530242222 | No Recognized Claim |
| 530242223 | No Recognized Claim |
| 530242224 | No Recognized Claim |
| 530242226 | No Recognized Claim |
| 530242229 | No Eligible Transactions in Class Period |
| 530242230 | No Eligible Transactions in Class Period |
| 530242233 | No Eligible Transactions in Class Period |
| 530242235 | No Eligible Transactions in Class Period |
| 530242237 | No Eligible Transactions in Class Period |
| 530242238 | No Eligible Transactions in Class Period |
| 530242239 | No Eligible Transactions in Class Period |
| 530242241 | No Eligible Transactions in Class Period |
| 530242242 | No Eligible Transactions in Class Period |
| 530242243 | No Eligible Transactions in Class Period |
| 530242244 | No Recognized Claim |
| 530242245 | No Recognized Claim |
| 530242246 | No Eligible Transactions in Class Period |
| 530242247 | No Eligible Transactions in Class Period |
| 530242248 | No Eligible Transactions in Class Period |
| 530242249 | No Eligible Transactions in Class Period |
| 530242251 | No Recognized Claim |
| 530242252 | No Recognized Claim |
| 530242253 | No Eligible Transactions in Class Period |
| 530242254 | No Eligible Transactions in Class Period |
| 530242255 | No Eligible Transactions in Class Period |
| 530242256 | No Recognized Claim |
| 530242257 | No Eligible Transactions in Class Period |
| 530242258 | No Eligible Transactions in Class Period |
| 530242259 | No Recognized Claim |
| 530242261 | No Eligible Transactions in Class Period |
| 530242262 | No Recognized Claim |
| 530242263 | No Recognized Claim |
| 530242267 | No Eligible Transactions in Class Period |
| 530242270 | No Recognized Claim |
| 530242271 | No Recognized Claim |
| 530242272 | No Eligible Transactions in Class Period |
| 530242273 | No Eligible Transactions in Class Period |
| 530242275 | No Recognized Claim |
| 530242277 | No Eligible Transactions in Class Period |
| 530242281 | No Eligible Transactions in Class Period |
| 530242283 | No Eligible Transactions in Class Period |
| 530242288 | No Recognized Claim |
| 530242291 | No Eligible Transactions in Class Period |
| 530242292 | No Eligible Transactions in Class Period |
| 530242293 | No Recognized Claim |
| 530242294 | No Eligible Transactions in Class Period |
| 530242295 | No Eligible Transactions in Class Period |
| 530242297 | No Eligible Transactions in Class Period |
| 530242300 | No Eligible Transactions in Class Period |
| 530242301 | No Eligible Transactions in Class Period |
| 530242302 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 16025 | No Recognized Claim |
| 16036 | No Recognized Claim |
| 16040 | No Recognized Claim |
| 16042 | No Recognized Claim |
| 16044 | No Recognized Claim |
| 16051 | No Recognized Claim |
| 16052 | No Recognized Claim |
| 16056 | No Recognized Claim |
| 16057 | No Recognized Claim |
| 16058 | No Eligible Transactions in Class Period |
| 16059 | Condition of Ineligiblity Never Cured |
| 16061 | No Recognized Claim |
| 16063 | No Recognized Claim |
| 16065 | No Recognized Claim |
| 16077 | No Recognized Claim |
| 16078 | No Recognized Claim |
| 16079 | No Eligible Transactions in Class Period |
| 16081 | No Recognized Claim |
| 16082 | No Recognized Claim |
| 16085 | No Recognized Claim |
| 16086 | No Recognized Claim |
| 16092 | No Eligible Transactions in Class Period |
| 16097 | No Eligible Transactions in Class Period |
| 16099 | No Recognized Claim |
| 16101 | No Recognized Claim |
| 16104 | No Recognized Claim |
| 16106 | No Recognized Claim |
| 16111 | No Recognized Claim |
| 16113 | No Eligible Transactions in Class Period |
| 16114 | No Eligible Transactions in Class Period |
| 16115 | No Eligible Transactions in Class Period |
| 16116 | No Recognized Claim |
| 16117 | No Recognized Claim |
| 16121 | No Eligible Transactions in Class Period |
| 16127 | No Eligible Transactions in Class Period |
| 16128 | No Eligible Transactions in Class Period |
| 16130 | No Recognized Claim |
| 16131 | No Recognized Claim |
| 16136 | No Recognized Claim |
| 16137 | No Recognized Claim |
| 16141 | No Recognized Claim |
| 16146 | No Eligible Transactions in Class Period |
| 16149 | Condition of Ineligiblity Never Cured |
| 16150 | No Eligible Transactions in Class Period |
| 16152 | No Recognized Claim |
| 16162 | No Eligible Transactions in Class Period |
| 16166 | Condition of Ineligiblity Never Cured |
| 16167 | Condition of Ineligiblity Never Cured |
| 16172 | No Recognized Claim |
| 16177 | No Recognized Claim |
| 16182 | No Recognized Claim |
| 16191 | No Eligible Transactions in Class Period |
| 16192 | No Eligible Transactions in Class Period |
| 16196 | No Eligible Transactions in Class Period |
| 16200 | No Recognized Claim |
| 16202 | No Recognized Claim |
| 16204 | No Recognized Claim |
| 16205 | No Recognized Claim |
| 16206 | No Recognized Claim |
| 16210 | No Eligible Transactions in Class Period |
| 16211 | No Recognized Claim |
| 16212 | No Recognized Claim |
| 16217 | No Eligible Transactions in Class Period |
| 16218 | No Eligible Transactions in Class Period |
| 16222 | No Recognized Claim |
| 16223 | No Recognized Claim |
| 16226 | No Recognized Claim |
| 16227 | No Recognized Claim |
| 16229 | No Recognized Claim |
| 16235 | No Recognized Claim |
| 16236 | No Eligible Transactions in Class Period |
| 16238 | No Recognized Claim |
| 16240 | No Recognized Claim |
| 16243 | No Recognized Claim |
| 16244 | No Recognized Claim |
| 16248 | No Eligible Transactions in Class Period |
| 16249 | Condition of Ineligiblity Never Cured |
| 16251 | Condition of Ineligiblity Never Cured |
| 16255 | No Eligible Transactions in Class Period |
| 16256 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113362 | No Eligible Transactions in Class Period |
| 530113363 | No Eligible Transactions in Class Period |
| 530113364 | No Recognized Claim |
| 530113365 | No Eligible Transactions in Class Period |
| 530113366 | No Recognized Claim |
| 530113367 | No Recognized Claim |
| 530113368 | No Recognized Claim |
| 530113370 | No Eligible Transactions in Class Period |
| 530113371 | No Eligible Transactions in Class Period |
| 530113372 | No Recognized Claim |
| 530113373 | No Recognized Claim |
| 530113374 | No Recognized Claim |
| 530113375 | No Eligible Transactions in Class Period |
| 530113376 | No Recognized Claim |
| 530113377 | No Recognized Claim |
| 530113378 | No Recognized Claim |
| 530113379 | No Recognized Claim |
| 530113380 | No Recognized Claim |
| 530113382 | No Recognized Claim |
| 530113383 | No Recognized Claim |
| 530113384 | No Recognized Claim |
| 530113385 | No Recognized Claim |
| 530113387 | No Recognized Claim |
| 530113388 | No Eligible Transactions in Class Period |
| 530113389 | No Eligible Transactions in Class Period |
| 530113390 | No Recognized Claim |
| 530113391 | No Eligible Transactions in Class Period |
| 530113392 | No Recognized Claim |
| 530113393 | No Recognized Claim |
| 530113394 | No Recognized Claim |
| 530113395 | No Recognized Claim |
| 530113397 | No Recognized Claim |
| 530113399 | No Eligible Transactions in Class Period |
| 530113400 | No Recognized Claim |
| 530113404 | No Recognized Claim |
| 530113405 | No Recognized Claim |
| 530113406 | No Recognized Claim |
| 530113407 | No Eligible Transactions in Class Period |
| 530113408 | No Eligible Transactions in Class Period |
| 530113409 | No Eligible Transactions in Class Period |
| 530113410 | No Eligible Transactions in Class Period |
| 530113411 | No Eligible Transactions in Class Period |
| 530113412 | No Eligible Transactions in Class Period |
| 530113413 | No Eligible Transactions in Class Period |
| 530113414 | No Eligible Transactions in Class Period |
| 530113415 | No Eligible Transactions in Class Period |
| 530113416 | No Recognized Claim |
| 530113417 | No Recognized Claim |
| 530113418 | No Eligible Transactions in Class Period |
| 530113419 | No Eligible Transactions in Class Period |
| 530113420 | No Recognized Claim |
| 530113421 | No Recognized Claim |
| 530113422 | No Eligible Transactions in Class Period |
| 530113423 | No Recognized Claim |
| 530113424 | No Eligible Transactions in Class Period |
| 530113427 | No Eligible Transactions in Class Period |
| 530113428 | No Recognized Claim |
| 530113429 | No Eligible Transactions in Class Period |
| 530113430 | No Recognized Claim |
| 530113431 | No Recognized Claim |
| 530113432 | No Recognized Claim |
| 530113433 | No Recognized Claim |
| 530113434 | No Eligible Transactions in Class Period |
| 530113435 | No Recognized Claim |
| 530113436 | No Recognized Claim |
| 530113437 | No Eligible Transactions in Class Period |
| 530113438 | No Recognized Claim |
| 530113439 | No Eligible Transactions in Class Period |
| 530113440 | No Recognized Claim |
| 530113441 | No Eligible Transactions in Class Period |
| 530113442 | No Eligible Transactions in Class Period |
| 530113443 | No Eligible Transactions in Class Period |
| 530113444 | No Eligible Transactions in Class Period |
| 530113445 | No Eligible Transactions in Class Period |
| 530113446 | No Recognized Claim |
| 530113447 | No Recognized Claim |
| 530113448 | No Eligible Transactions in Class Period |
| 530113449 | No Recognized Claim |
| 530113450 | No Recognized Claim |
| 530113451 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242304 | No Recognized Claim |
| 530242305 | No Recognized Claim |
| 530242306 | No Recognized Claim |
| 530242308 | No Recognized Claim |
| 530242309 | No Recognized Claim |
| 530242310 | No Recognized Claim |
| 530242311 | No Recognized Claim |
| 530242312 | No Eligible Transactions in Class Period |
| 530242313 | No Recognized Claim |
| 530242319 | No Recognized Claim |
| 530242321 | No Eligible Transactions in Class Period |
| 530242322 | No Recognized Claim |
| 530242323 | No Eligible Transactions in Class Period |
| 530242324 | No Eligible Transactions in Class Period |
| 530242325 | No Eligible Transactions in Class Period |
| 530242327 | No Recognized Claim |
| 530242329 | No Recognized Claim |
| 530242330 | No Recognized Claim |
| 530242331 | No Recognized Claim |
| 530242332 | No Recognized Claim |
| 530242333 | No Recognized Claim |
| 530242335 | No Eligible Transactions in Class Period |
| 530242336 | No Eligible Transactions in Class Period |
| 530242337 | No Eligible Transactions in Class Period |
| 530242338 | No Eligible Transactions in Class Period |
| 530242339 | No Eligible Transactions in Class Period |
| 530242342 | No Eligible Transactions in Class Period |
| 530242344 | No Eligible Transactions in Class Period |
| 530242345 | No Eligible Transactions in Class Period |
| 530242348 | No Eligible Transactions in Class Period |
| 530242352 | No Recognized Claim |
| 530242354 | No Eligible Transactions in Class Period |
| 530242357 | No Recognized Claim |
| 530242359 | No Recognized Claim |
| 530242361 | No Eligible Transactions in Class Period |
| 530242362 | No Recognized Claim |
| 530242365 | No Eligible Transactions in Class Period |
| 530242367 | No Recognized Claim |
| 530242368 | No Eligible Transactions in Class Period |
| 530242369 | No Eligible Transactions in Class Period |
| 530242370 | No Eligible Transactions in Class Period |
| 530242371 | No Eligible Transactions in Class Period |
| 530242374 | No Eligible Transactions in Class Period |
| 530242377 | No Recognized Claim |
| 530242379 | No Recognized Claim |
| 530242380 | No Recognized Claim |
| 530242381 | No Eligible Transactions in Class Period |
| 530242382 | No Recognized Claim |
| 530242383 | No Recognized Claim |
| 530242389 | No Eligible Transactions in Class Period |
| 530242392 | No Eligible Transactions in Class Period |
| 530242395 | No Eligible Transactions in Class Period |
| 530242398 | No Eligible Transactions in Class Period |
| 530242399 | No Eligible Transactions in Class Period |
| 530242403 | No Recognized Claim |
| 530242405 | No Eligible Transactions in Class Period |
| 530242406 | No Recognized Claim |
| 530242407 | No Eligible Transactions in Class Period |
| 530242408 | No Eligible Transactions in Class Period |
| 530242410 | No Eligible Transactions in Class Period |
| 530242411 | No Recognized Claim |
| 530242412 | No Eligible Transactions in Class Period |
| 530242413 | No Eligible Transactions in Class Period |
| 530242416 | No Recognized Claim |
| 530242417 | No Recognized Claim |
| 530242418 | No Recognized Claim |
| 530242419 | No Recognized Claim |
| 530242420 | No Recognized Claim |
| 530242422 | No Eligible Transactions in Class Period |
| 530242423 | No Recognized Claim |
| 530242424 | No Recognized Claim |
| 530242425 | No Eligible Transactions in Class Period |
| 530242426 | No Recognized Claim |
| 530242427 | No Eligible Transactions in Class Period |
| 530242428 | No Recognized Claim |
| 530242431 | No Recognized Claim |
| 530242432 | No Recognized Claim |
| 530242435 | No Recognized Claim |
| 530242436 | No Recognized Claim |
| 530242438 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 16257 | No Recognized Claim |
| 16266 | No Eligible Transactions in Class Period |
| 16280 | Condition of Ineligiblity Never Cured |
| 16281 | No Recognized Claim |
| 16296 | No Recognized Claim |
| 16298 | No Recognized Claim |
| 16300 | No Eligible Transactions in Class Period |
| 16301 | No Recognized Claim |
| 16302 | No Recognized Claim |
| 16304 | No Eligible Transactions in Class Period |
| 16308 | No Recognized Claim |
| 16312 | No Eligible Transactions in Class Period |
| 16313 | No Eligible Transactions in Class Period |
| 16314 | No Eligible Transactions in Class Period |
| 16318 | No Eligible Transactions in Class Period |
| 16320 | No Recognized Claim |
| 16321 | Condition of Ineligiblity Never Cured |
| 16322 | No Eligible Transactions in Class Period |
| 16325 | No Recognized Claim |
| 16327 | No Eligible Transactions in Class Period |
| 16328 | No Eligible Transactions in Class Period |
| 16333 | No Eligible Transactions in Class Period |
| 16337 | No Eligible Transactions in Class Period |
| 16338 | No Eligible Transactions in Class Period |
| 16339 | No Eligible Transactions in Class Period |
| 16342 | No Recognized Claim |
| 16343 | No Recognized Claim |
| 16345 | No Eligible Transactions in Class Period |
| 16348 | No Recognized Claim |
| 16350 | Duplicate Claim Form |
| 16351 | No Recognized Claim |
| 16352 | No Eligible Transactions in Class Period |
| 16355 | No Eligible Transactions in Class Period |
| 16360 | Condition of Ineligiblity Never Cured |
| 16361 | Condition of Ineligiblity Never Cured |
| 16363 | No Eligible Transactions in Class Period |
| 16366 | No Eligible Transactions in Class Period |
| 16369 | No Recognized Claim |
| 16370 | No Recognized Claim |
| 16378 | No Recognized Claim |
| 16380 | No Recognized Claim |
| 16385 | No Recognized Claim |
| 16388 | No Eligible Transactions in Class Period |
| 16391 | Condition of Ineligiblity Never Cured |
| 16395 | No Eligible Transactions in Class Period |
| 16400 | No Eligible Transactions in Class Period |
| 16402 | No Recognized Claim |
| 16403 | No Eligible Transactions in Class Period |
| 16404 | No Eligible Transactions in Class Period |
| 16412 | No Eligible Transactions in Class Period |
| 16413 | No Eligible Transactions in Class Period |
| 16415 | No Recognized Claim |
| 16418 | No Eligible Transactions in Class Period |
| 16423 | No Eligible Transactions in Class Period |
| 16427 | No Recognized Claim |
| 16430 | No Recognized Claim |
| 16431 | No Recognized Claim |
| 16436 | No Eligible Transactions in Class Period |
| 16437 | Condition of Ineligiblity Never Cured |
| 16438 | Condition of Ineligiblity Never Cured |
| 16443 | No Eligible Transactions in Class Period |
| 16444 | No Recognized Claim |
| 16445 | Condition of Ineligiblity Never Cured |
| 16446 | No Recognized Claim |
| 16448 | No Recognized Claim |
| 16450 | No Eligible Transactions in Class Period |
| 16453 | Condition of Ineligiblity Never Cured |
| 16454 | Condition of Ineligiblity Never Cured |
| 16455 | No Eligible Transactions in Class Period |
| 16459 | Condition of Ineligiblity Never Cured |
| 16461 | No Recognized Claim |
| 16469 | No Recognized Claim |
| 16470 | No Eligible Transactions in Class Period |
| 16473 | Condition of Ineligiblity Never Cured |
| 16474 | No Recognized Claim |
| 16475 | No Eligible Transactions in Class Period |
| 16476 | No Recognized Claim |
| 16478 | Condition of Ineligiblity Never Cured |
| 16482 | No Eligible Transactions in Class Period |
| 16483 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113452 | No Eligible Transactions in Class Period |
| 530113453 | No Recognized Claim |
| 530113454 | No Recognized Claim |
| 530113455 | No Recognized Claim |
| 530113456 | No Eligible Transactions in Class Period |
| 530113457 | No Recognized Claim |
| 530113458 | No Recognized Claim |
| 530113459 | No Recognized Claim |
| 530113460 | No Recognized Claim |
| 530113461 | No Recognized Claim |
| 530113462 | No Recognized Claim |
| 530113463 | No Recognized Claim |
| 530113464 | No Recognized Claim |
| 530113465 | No Eligible Transactions in Class Period |
| 530113466 | No Eligible Transactions in Class Period |
| 530113469 | No Recognized Claim |
| 530113470 | No Eligible Transactions in Class Period |
| 530113471 | No Eligible Transactions in Class Period |
| 530113472 | No Recognized Claim |
| 530113473 | No Eligible Transactions in Class Period |
| 530113474 | No Recognized Claim |
| 530113475 | No Eligible Transactions in Class Period |
| 530113476 | No Eligible Transactions in Class Period |
| 530113477 | No Eligible Transactions in Class Period |
| 530113478 | No Recognized Claim |
| 530113479 | No Eligible Transactions in Class Period |
| 530113480 | No Eligible Transactions in Class Period |
| 530113481 | No Recognized Claim |
| 530113482 | No Eligible Transactions in Class Period |
| 530113483 | No Eligible Transactions in Class Period |
| 530113484 | No Recognized Claim |
| 530113485 | No Recognized Claim |
| 530113486 | No Recognized Claim |
| 530113488 | No Recognized Claim |
| 530113491 | No Recognized Claim |
| 530113492 | No Recognized Claim |
| 530113494 | No Eligible Transactions in Class Period |
| 530113495 | No Eligible Transactions in Class Period |
| 530113498 | No Recognized Claim |
| 530113499 | No Eligible Transactions in Class Period |
| 530113500 | No Eligible Transactions in Class Period |
| 530113501 | No Eligible Transactions in Class Period |
| 530113502 | No Recognized Claim |
| 530113503 | No Eligible Transactions in Class Period |
| 530113504 | No Recognized Claim |
| 530113505 | No Eligible Transactions in Class Period |
| 530113506 | No Recognized Claim |
| 530113507 | No Recognized Claim |
| 530113508 | No Recognized Claim |
| 530113509 | No Recognized Claim |
| 530113510 | No Eligible Transactions in Class Period |
| 530113511 | No Eligible Transactions in Class Period |
| 530113512 | No Eligible Transactions in Class Period |
| 530113513 | No Recognized Claim |
| 530113514 | No Recognized Claim |
| 530113515 | No Eligible Transactions in Class Period |
| 530113516 | No Recognized Claim |
| 530113517 | No Eligible Transactions in Class Period |
| 530113519 | No Eligible Transactions in Class Period |
| 530113521 | No Eligible Transactions in Class Period |
| 530113522 | No Recognized Claim |
| 530113523 | No Recognized Claim |
| 530113524 | No Eligible Transactions in Class Period |
| 530113525 | No Recognized Claim |
| 530113528 | No Eligible Transactions in Class Period |
| 530113529 | No Eligible Transactions in Class Period |
| 530113532 | No Eligible Transactions in Class Period |
| 530113533 | No Eligible Transactions in Class Period |
| 530113534 | No Eligible Transactions in Class Period |
| 530113535 | No Eligible Transactions in Class Period |
| 530113536 | No Eligible Transactions in Class Period |
| 530113537 | No Eligible Transactions in Class Period |
| 530113538 | No Eligible Transactions in Class Period |
| 530113540 | No Recognized Claim |
| 530113544 | No Recognized Claim |
| 530113545 | No Eligible Transactions in Class Period |
| 530113548 | No Eligible Transactions in Class Period |
| 530113549 | No Eligible Transactions in Class Period |
| 530113550 | No Eligible Transactions in Class Period |
| 530113551 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242439 | No Eligible Transactions in Class Period |
| 530242441 | No Recognized Claim |
| 530242442 | No Recognized Claim |
| 530242443 | No Recognized Claim |
| 530242444 | No Recognized Claim |
| 530242445 | No Recognized Claim |
| 530242446 | No Recognized Claim |
| 530242447 | No Recognized Claim |
| 530242450 | No Recognized Claim |
| 530242452 | No Recognized Claim |
| 530242453 | No Eligible Transactions in Class Period |
| 530242454 | No Eligible Transactions in Class Period |
| 530242455 | No Recognized Claim |
| 530242456 | No Recognized Claim |
| 530242457 | No Eligible Transactions in Class Period |
| 530242458 | No Recognized Claim |
| 530242459 | No Eligible Transactions in Class Period |
| 530242465 | No Recognized Claim |
| 530242466 | No Recognized Claim |
| 530242467 | No Eligible Transactions in Class Period |
| 530242469 | No Eligible Transactions in Class Period |
| 530242470 | No Eligible Transactions in Class Period |
| 530242471 | No Recognized Claim |
| 530242473 | No Eligible Transactions in Class Period |
| 530242474 | No Eligible Transactions in Class Period |
| 530242475 | No Eligible Transactions in Class Period |
| 530242476 | No Eligible Transactions in Class Period |
| 530242478 | No Eligible Transactions in Class Period |
| 530242482 | No Recognized Claim |
| 530242485 | No Eligible Transactions in Class Period |
| 530242488 | No Recognized Claim |
| 530242498 | No Eligible Transactions in Class Period |
| 530242502 | No Eligible Transactions in Class Period |
| 530242507 | No Eligible Transactions in Class Period |
| 530242514 | No Eligible Transactions in Class Period |
| 530242519 | No Eligible Transactions in Class Period |
| 530242520 | No Eligible Transactions in Class Period |
| 530242521 | No Eligible Transactions in Class Period |
| 530242522 | No Eligible Transactions in Class Period |
| 530242523 | No Eligible Transactions in Class Period |
| 530242524 | No Eligible Transactions in Class Period |
| 530242525 | No Eligible Transactions in Class Period |
| 530242526 | No Eligible Transactions in Class Period |
| 530242527 | No Eligible Transactions in Class Period |
| 530242528 | No Eligible Transactions in Class Period |
| 530242533 | No Eligible Transactions in Class Period |
| 530242535 | No Eligible Transactions in Class Period |
| 530242536 | No Eligible Transactions in Class Period |
| 530242537 | No Eligible Transactions in Class Period |
| 530242538 | No Eligible Transactions in Class Period |
| 530242539 | No Eligible Transactions in Class Period |
| 530242541 | No Eligible Transactions in Class Period |
| 530242542 | No Eligible Transactions in Class Period |
| 530242543 | No Eligible Transactions in Class Period |
| 530242544 | No Eligible Transactions in Class Period |
| 530242545 | No Eligible Transactions in Class Period |
| 530242546 | No Recognized Claim |
| 530242547 | No Eligible Transactions in Class Period |
| 530242548 | No Recognized Claim |
| 530242550 | No Eligible Transactions in Class Period |
| 530242551 | No Eligible Transactions in Class Period |
| 530242556 | No Eligible Transactions in Class Period |
| 530242557 | No Recognized Claim |
| 530242562 | No Recognized Claim |
| 530242565 | No Recognized Claim |
| 530242567 | No Recognized Claim |
| 530242569 | No Recognized Claim |
| 530242573 | No Recognized Claim |
| 530242574 | No Recognized Claim |
| 530242576 | No Eligible Transactions in Class Period |
| 530242582 | No Recognized Claim |
| 530242583 | No Eligible Transactions in Class Period |
| 530242591 | No Eligible Transactions in Class Period |
| 530242592 | No Eligible Transactions in Class Period |
| 530242593 | No Recognized Claim |
| 530242595 | No Eligible Transactions in Class Period |
| 530242596 | No Recognized Claim |
| 530242597 | No Eligible Transactions in Class Period |
| 530242601 | No Recognized Claim |
| 530242607 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 16484 | No Recognized Claim |
| 16488 | No Eligible Transactions in Class Period |
| 16489 | No Eligible Transactions in Class Period |
| 16490 | No Eligible Transactions in Class Period |
| 16492 | No Eligible Transactions in Class Period |
| 16494 | Condition of Ineligiblity Never Cured |
| 16498 | No Eligible Transactions in Class Period |
| 16499 | No Recognized Claim |
| 16507 | No Eligible Transactions in Class Period |
| 16510 | Condition of Ineligiblity Never Cured |
| 16518 | No Eligible Transactions in Class Period |
| 16519 | No Recognized Claim |
| 16525 | Condition of Ineligiblity Never Cured |
| 16529 | No Recognized Claim |
| 16533 | No Eligible Transactions in Class Period |
| 16535 | No Recognized Claim |
| 16538 | No Eligible Transactions in Class Period |
| 16540 | No Eligible Transactions in Class Period |
| 16541 | No Recognized Claim |
| 16549 | No Recognized Claim |
| 16552 | No Eligible Transactions in Class Period |
| 16565 | Condition of Ineligiblity Never Cured |
| 16566 | No Recognized Claim |
| 16582 | No Recognized Claim |
| 16586 | No Recognized Claim |
| 16588 | No Recognized Claim |
| 16590 | No Recognized Claim |
| 16591 | No Recognized Claim |
| 16592 | No Recognized Claim |
| 16593 | No Recognized Claim |
| 16600 | Duplicate Claim Form |
| 16601 | No Recognized Claim |
| 16602 | Condition of Ineligiblity Never Cured |
| 16603 | No Eligible Transactions in Class Period |
| 16605 | No Recognized Claim |
| 16606 | Condition of Ineligiblity Never Cured |
| 16611 | No Recognized Claim |
| 16614 | No Recognized Claim |
| 16621 | No Eligible Transactions in Class Period |
| 16623 | No Recognized Claim |
| 16628 | No Recognized Claim |
| 16629 | No Recognized Claim |
| 16634 | No Eligible Transactions in Class Period |
| 16635 | No Eligible Transactions in Class Period |
| 16639 | No Recognized Claim |
| 16640 | No Recognized Claim |
| 16650 | No Eligible Transactions in Class Period |
| 16651 | Condition of Ineligiblity Never Cured |
| 16652 | No Recognized Claim |
| 16656 | No Recognized Claim |
| 16658 | No Eligible Transactions in Class Period |
| 16665 | No Eligible Transactions in Class Period |
| 16667 | Condition of Ineligiblity Never Cured |
| 16669 | Condition of Ineligiblity Never Cured |
| 16671 | No Eligible Transactions in Class Period |
| 16673 | No Eligible Transactions in Class Period |
| 16678 | No Eligible Transactions in Class Period |
| 16679 | No Eligible Transactions in Class Period |
| 16680 | Condition of Ineligiblity Never Cured |
| 16683 | No Recognized Claim |
| 16687 | No Eligible Transactions in Class Period |
| 16688 | No Eligible Transactions in Class Period |
| 16689 | No Recognized Claim |
| 16692 | No Eligible Transactions in Class Period |
| 16694 | Condition of Ineligiblity Never Cured |
| 16696 | Condition of Ineligiblity Never Cured |
| 16697 | No Eligible Transactions in Class Period |
| 16699 | No Eligible Transactions in Class Period |
| 16701 | No Eligible Transactions in Class Period |
| 16702 | Condition of Ineligiblity Never Cured |
| 16703 | Duplicate Claim Form |
| 16707 | No Recognized Claim |
| 16712 | No Recognized Claim |
| 16713 | Condition of Ineligiblity Never Cured |
| 16714 | No Eligible Transactions in Class Period |
| 16715 | No Eligible Transactions in Class Period |
| 16717 | No Eligible Transactions in Class Period |
| 16718 | No Recognized Claim |
| 16720 | No Recognized Claim |
| 16722 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113552 | No Eligible Transactions in Class Period |
| 530113553 | No Eligible Transactions in Class Period |
| 530113554 | No Recognized Claim |
| 530113555 | No Eligible Transactions in Class Period |
| 530113557 | No Eligible Transactions in Class Period |
| 530113558 | No Eligible Transactions in Class Period |
| 530113559 | No Eligible Transactions in Class Period |
| 530113560 | No Eligible Transactions in Class Period |
| 530113561 | No Eligible Transactions in Class Period |
| 530113562 | No Eligible Transactions in Class Period |
| 530113563 | No Recognized Claim |
| 530113564 | No Recognized Claim |
| 530113565 | No Recognized Claim |
| 530113566 | No Eligible Transactions in Class Period |
| 530113567 | No Eligible Transactions in Class Period |
| 530113568 | No Eligible Transactions in Class Period |
| 530113569 | No Eligible Transactions in Class Period |
| 530113570 | No Eligible Transactions in Class Period |
| 530113571 | No Eligible Transactions in Class Period |
| 530113572 | No Eligible Transactions in Class Period |
| 530113573 | No Recognized Claim |
| 530113574 | No Recognized Claim |
| 530113575 | No Recognized Claim |
| 530113576 | No Recognized Claim |
| 530113577 | No Eligible Transactions in Class Period |
| 530113578 | No Eligible Transactions in Class Period |
| 530113579 | No Recognized Claim |
| 530113580 | No Recognized Claim |
| 530113581 | No Recognized Claim |
| 530113582 | No Recognized Claim |
| 530113583 | No Recognized Claim |
| 530113584 | No Recognized Claim |
| 530113585 | No Recognized Claim |
| 530113586 | No Recognized Claim |
| 530113589 | No Eligible Transactions in Class Period |
| 530113590 | No Recognized Claim |
| 530113591 | No Recognized Claim |
| 530113592 | No Recognized Claim |
| 530113593 | No Recognized Claim |
| 530113594 | No Recognized Claim |
| 530113595 | No Recognized Claim |
| 530113596 | No Recognized Claim |
| 530113597 | No Recognized Claim |
| 530113598 | No Recognized Claim |
| 530113599 | No Eligible Transactions in Class Period |
| 530113600 | No Eligible Transactions in Class Period |
| 530113601 | No Eligible Transactions in Class Period |
| 530113603 | No Recognized Claim |
| 530113604 | No Recognized Claim |
| 530113605 | No Recognized Claim |
| 530113606 | No Recognized Claim |
| 530113607 | No Eligible Transactions in Class Period |
| 530113608 | No Recognized Claim |
| 530113609 | No Eligible Transactions in Class Period |
| 530113610 | No Eligible Transactions in Class Period |
| 530113611 | No Eligible Transactions in Class Period |
| 530113612 | No Eligible Transactions in Class Period |
| 530113613 | No Eligible Transactions in Class Period |
| 530113614 | No Eligible Transactions in Class Period |
| 530113615 | No Recognized Claim |
| 530113616 | No Recognized Claim |
| 530113617 | No Recognized Claim |
| 530113618 | No Recognized Claim |
| 530113619 | No Eligible Transactions in Class Period |
| 530113620 | No Eligible Transactions in Class Period |
| 530113621 | No Recognized Claim |
| 530113622 | No Recognized Claim |
| 530113623 | No Recognized Claim |
| 530113624 | No Recognized Claim |
| 530113626 | No Recognized Claim |
| 530113627 | No Recognized Claim |
| 530113628 | No Eligible Transactions in Class Period |
| 530113629 | No Eligible Transactions in Class Period |
| 530113630 | No Recognized Claim |
| 530113631 | No Recognized Claim |
| 530113632 | No Recognized Claim |
| 530113633 | No Recognized Claim |
| 530113634 | No Recognized Claim |
| 530113635 | No Recognized Claim |
| 530113636 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242613 | No Recognized Claim |
| 530242614 | No Eligible Transactions in Class Period |
| 530242615 | No Eligible Transactions in Class Period |
| 530242618 | No Recognized Claim |
| 530242619 | No Recognized Claim |
| 530242621 | No Eligible Transactions in Class Period |
| 530242622 | No Eligible Transactions in Class Period |
| 530242623 | No Eligible Transactions in Class Period |
| 530242625 | No Recognized Claim |
| 530242627 | No Recognized Claim |
| 530242631 | No Eligible Transactions in Class Period |
| 530242637 | No Recognized Claim |
| 530242638 | No Recognized Claim |
| 530242642 | No Eligible Transactions in Class Period |
| 530242643 | No Recognized Claim |
| 530242649 | No Recognized Claim |
| 530242651 | No Eligible Transactions in Class Period |
| 530242654 | No Eligible Transactions in Class Period |
| 530242656 | No Eligible Transactions in Class Period |
| 530242657 | No Recognized Claim |
| 530242660 | No Recognized Claim |
| 530242667 | No Recognized Claim |
| 530242668 | No Eligible Transactions in Class Period |
| 530242673 | No Eligible Transactions in Class Period |
| 530242674 | No Eligible Transactions in Class Period |
| 530242677 | No Eligible Transactions in Class Period |
| 530242682 | No Eligible Transactions in Class Period |
| 530242684 | No Eligible Transactions in Class Period |
| 530242685 | No Eligible Transactions in Class Period |
| 530242686 | No Eligible Transactions in Class Period |
| 530242687 | No Eligible Transactions in Class Period |
| 530242696 | No Eligible Transactions in Class Period |
| 530242707 | No Eligible Transactions in Class Period |
| 530242718 | No Recognized Claim |
| 530242730 | No Eligible Transactions in Class Period |
| 530242733 | No Recognized Claim |
| 530242736 | No Eligible Transactions in Class Period |
| 530242745 | No Eligible Transactions in Class Period |
| 530242753 | No Eligible Transactions in Class Period |
| 530242764 | No Eligible Transactions in Class Period |
| 530242765 | No Eligible Transactions in Class Period |
| 530242775 | No Eligible Transactions in Class Period |
| 530242799 | No Eligible Transactions in Class Period |
| 530242802 | No Recognized Claim |
| 530242809 | No Eligible Transactions in Class Period |
| 530242816 | No Eligible Transactions in Class Period |
| 530242817 | No Eligible Transactions in Class Period |
| 530242818 | No Eligible Transactions in Class Period |
| 530242819 | No Eligible Transactions in Class Period |
| 530242820 | No Eligible Transactions in Class Period |
| 530242821 | No Eligible Transactions in Class Period |
| 530242822 | No Eligible Transactions in Class Period |
| 530242825 | No Eligible Transactions in Class Period |
| 530242826 | No Eligible Transactions in Class Period |
| 530242827 | No Recognized Claim |
| 530242830 | No Recognized Claim |
| 530242832 | No Eligible Transactions in Class Period |
| 530242837 | No Eligible Transactions in Class Period |
| 530242842 | No Eligible Transactions in Class Period |
| 530242843 | No Eligible Transactions in Class Period |
| 530242845 | No Eligible Transactions in Class Period |
| 530242851 | No Recognized Claim |
| 530242852 | No Eligible Transactions in Class Period |
| 530242854 | No Recognized Claim |
| 530242855 | No Eligible Transactions in Class Period |
| 530242856 | No Recognized Claim |
| 530242857 | No Eligible Transactions in Class Period |
| 530242860 | No Eligible Transactions in Class Period |
| 530242861 | No Eligible Transactions in Class Period |
| 530242863 | No Recognized Claim |
| 530242864 | No Eligible Transactions in Class Period |
| 530242865 | No Eligible Transactions in Class Period |
| 530242866 | No Eligible Transactions in Class Period |
| 530242867 | No Eligible Transactions in Class Period |
| 530242870 | No Eligible Transactions in Class Period |
| 530242871 | No Eligible Transactions in Class Period |
| 530242872 | No Eligible Transactions in Class Period |
| 530242874 | No Eligible Transactions in Class Period |
| 530242875 | No Eligible Transactions in Class Period |
| 530242876 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 16723 | No Recognized Claim |
| 16725 | No Eligible Transactions in Class Period |
| 16726 | No Eligible Transactions in Class Period |
| 16727 | No Eligible Transactions in Class Period |
| 16728 | No Eligible Transactions in Class Period |
| 16729 | Condition of Ineligiblity Never Cured |
| 16737 | No Recognized Claim |
| 16740 | No Recognized Claim |
| 16743 | No Eligible Transactions in Class Period |
| 16745 | No Eligible Transactions in Class Period |
| 16747 | No Eligible Transactions in Class Period |
| 16752 | No Eligible Transactions in Class Period |
| 16753 | No Eligible Transactions in Class Period |
| 16756 | No Eligible Transactions in Class Period |
| 16761 | No Recognized Claim |
| 16764 | No Recognized Claim |
| 16765 | No Eligible Transactions in Class Period |
| 16768 | No Eligible Transactions in Class Period |
| 16770 | No Eligible Transactions in Class Period |
| 16777 | No Eligible Transactions in Class Period |
| 16778 | No Eligible Transactions in Class Period |
| 16779 | No Eligible Transactions in Class Period |
| 16786 | Condition of Ineligiblity Never Cured |
| 16794 | Condition of Ineligiblity Never Cured |
| 16796 | No Eligible Transactions in Class Period |
| 16800 | No Recognized Claim |
| 16801 | No Recognized Claim |
| 16802 | No Recognized Claim |
| 16804 | No Eligible Transactions in Class Period |
| 16805 | No Eligible Transactions in Class Period |
| 16806 | No Eligible Transactions in Class Period |
| 16807 | No Recognized Claim |
| 16808 | No Eligible Transactions in Class Period |
| 16809 | No Recognized Claim |
| 16810 | No Recognized Claim |
| 16811 | Condition of Ineligiblity Never Cured |
| 16812 | No Recognized Claim |
| 16818 | No Eligible Transactions in Class Period |
| 16823 | No Eligible Transactions in Class Period |
| 16825 | No Recognized Claim |
| 16826 | No Recognized Claim |
| 16829 | No Recognized Claim |
| 16832 | No Eligible Transactions in Class Period |
| 16835 | No Recognized Claim |
| 16837 | No Recognized Claim |
| 16839 | No Recognized Claim |
| 16848 | No Eligible Transactions in Class Period |
| 16852 | No Eligible Transactions in Class Period |
| 16853 | No Recognized Claim |
| 16854 | No Recognized Claim |
| 16856 | No Eligible Transactions in Class Period |
| 16862 | No Eligible Transactions in Class Period |
| 16865 | No Recognized Claim |
| 16872 | No Eligible Transactions in Class Period |
| 16879 | No Eligible Transactions in Class Period |
| 16881 | No Recognized Claim |
| 16885 | No Recognized Claim |
| 16889 | No Recognized Claim |
| 16890 | No Eligible Transactions in Class Period |
| 16891 | No Recognized Claim |
| 16892 | No Recognized Claim |
| 16895 | No Eligible Transactions in Class Period |
| 16896 | No Recognized Claim |
| 16906 | No Recognized Claim |
| 16909 | No Recognized Claim |
| 16911 | No Eligible Transactions in Class Period |
| 16912 | No Recognized Claim |
| 16918 | No Recognized Claim |
| 16922 | No Recognized Claim |
| 16923 | No Recognized Claim |
| 16924 | No Eligible Transactions in Class Period |
| 16925 | No Eligible Transactions in Class Period |
| 16930 | No Recognized Claim |
| 16936 | No Recognized Claim |
| 16937 | No Recognized Claim |
| 16938 | No Recognized Claim |
| 16941 | No Recognized Claim |
| 16943 | No Recognized Claim |
| 16945 | No Recognized Claim |
| 16946 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113638 | No Recognized Claim |
| 530113639 | No Recognized Claim |
| 530113640 | No Eligible Transactions in Class Period |
| 530113641 | No Recognized Claim |
| 530113643 | No Eligible Transactions in Class Period |
| 530113644 | No Eligible Transactions in Class Period |
| 530113645 | No Eligible Transactions in Class Period |
| 530113647 | No Recognized Claim |
| 530113648 | No Recognized Claim |
| 530113649 | No Recognized Claim |
| 530113650 | No Recognized Claim |
| 530113651 | No Recognized Claim |
| 530113652 | No Recognized Claim |
| 530113653 | No Eligible Transactions in Class Period |
| 530113654 | No Eligible Transactions in Class Period |
| 530113655 | No Recognized Claim |
| 530113657 | No Recognized Claim |
| 530113658 | No Recognized Claim |
| 530113661 | No Recognized Claim |
| 530113662 | No Recognized Claim |
| 530113663 | No Recognized Claim |
| 530113664 | No Eligible Transactions in Class Period |
| 530113665 | No Eligible Transactions in Class Period |
| 530113666 | No Eligible Transactions in Class Period |
| 530113667 | No Recognized Claim |
| 530113668 | No Recognized Claim |
| 530113669 | No Eligible Transactions in Class Period |
| 530113670 | No Recognized Claim |
| 530113672 | No Recognized Claim |
| 530113673 | No Recognized Claim |
| 530113674 | No Eligible Transactions in Class Period |
| 530113675 | No Eligible Transactions in Class Period |
| 530113676 | No Eligible Transactions in Class Period |
| 530113677 | No Eligible Transactions in Class Period |
| 530113678 | No Eligible Transactions in Class Period |
| 530113679 | No Eligible Transactions in Class Period |
| 530113680 | No Eligible Transactions in Class Period |
| 530113681 | No Eligible Transactions in Class Period |
| 530113682 | No Recognized Claim |
| 530113683 | No Recognized Claim |
| 530113684 | No Recognized Claim |
| 530113687 | No Recognized Claim |
| 530113688 | No Eligible Transactions in Class Period |
| 530113689 | No Eligible Transactions in Class Period |
| 530113690 | No Eligible Transactions in Class Period |
| 530113691 | No Recognized Claim |
| 530113693 | No Recognized Claim |
| 530113695 | No Eligible Transactions in Class Period |
| 530113696 | No Eligible Transactions in Class Period |
| 530113697 | No Recognized Claim |
| 530113698 | No Recognized Claim |
| 530113699 | No Eligible Transactions in Class Period |
| 530113700 | No Eligible Transactions in Class Period |
| 530113701 | No Eligible Transactions in Class Period |
| 530113702 | No Eligible Transactions in Class Period |
| 530113703 | No Eligible Transactions in Class Period |
| 530113704 | No Recognized Claim |
| 530113705 | No Eligible Transactions in Class Period |
| 530113706 | No Recognized Claim |
| 530113707 | No Recognized Claim |
| 530113708 | No Eligible Transactions in Class Period |
| 530113709 | No Eligible Transactions in Class Period |
| 530113710 | No Eligible Transactions in Class Period |
| 530113711 | No Recognized Claim |
| 530113712 | No Recognized Claim |
| 530113713 | No Eligible Transactions in Class Period |
| 530113714 | No Recognized Claim |
| 530113715 | No Eligible Transactions in Class Period |
| 530113716 | No Recognized Claim |
| 530113717 | No Eligible Transactions in Class Period |
| 530113718 | No Eligible Transactions in Class Period |
| 530113719 | No Recognized Claim |
| 530113720 | No Eligible Transactions in Class Period |
| 530113721 | No Recognized Claim |
| 530113722 | No Eligible Transactions in Class Period |
| 530113723 | No Eligible Transactions in Class Period |
| 530113724 | No Eligible Transactions in Class Period |
| 530113725 | No Recognized Claim |
| 530113726 | No Eligible Transactions in Class Period |
| 530113727 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242878 | No Eligible Transactions in Class Period |
| 530242879 | No Recognized Claim |
| 530242883 | No Recognized Claim |
| 530242887 | No Recognized Claim |
| 530242888 | No Eligible Transactions in Class Period |
| 530242889 | No Eligible Transactions in Class Period |
| 530242890 | No Eligible Transactions in Class Period |
| 530242891 | No Eligible Transactions in Class Period |
| 530242892 | No Eligible Transactions in Class Period |
| 530242893 | No Recognized Claim |
| 530242894 | No Recognized Claim |
| 530242895 | No Recognized Claim |
| 530242896 | No Eligible Transactions in Class Period |
| 530242897 | No Eligible Transactions in Class Period |
| 530242902 | No Eligible Transactions in Class Period |
| 530242905 | No Eligible Transactions in Class Period |
| 530242908 | No Recognized Claim |
| 530242910 | No Recognized Claim |
| 530242911 | No Eligible Transactions in Class Period |
| 530242912 | No Eligible Transactions in Class Period |
| 530242913 | No Recognized Claim |
| 530242914 | No Recognized Claim |
| 530242915 | No Recognized Claim |
| 530242916 | No Recognized Claim |
| 530242917 | No Recognized Claim |
| 530242918 | No Eligible Transactions in Class Period |
| 530242919 | No Recognized Claim |
| 530242920 | No Eligible Transactions in Class Period |
| 530242922 | No Eligible Transactions in Class Period |
| 530242923 | No Recognized Claim |
| 530242924 | No Recognized Claim |
| 530242926 | No Eligible Transactions in Class Period |
| 530242927 | No Eligible Transactions in Class Period |
| 530242928 | No Recognized Claim |
| 530242929 | No Recognized Claim |
| 530242930 | No Eligible Transactions in Class Period |
| 530242931 | No Recognized Claim |
| 530242932 | No Recognized Claim |
| 530242934 | No Recognized Claim |
| 530242935 | No Recognized Claim |
| 530242936 | No Recognized Claim |
| 530242937 | No Eligible Transactions in Class Period |
| 530242938 | No Eligible Transactions in Class Period |
| 530242939 | No Recognized Claim |
| 530242940 | No Recognized Claim |
| 530242941 | No Recognized Claim |
| 530242942 | No Recognized Claim |
| 530242943 | No Eligible Transactions in Class Period |
| 530242944 | No Eligible Transactions in Class Period |
| 530242945 | No Eligible Transactions in Class Period |
| 530242946 | No Eligible Transactions in Class Period |
| 530242947 | No Recognized Claim |
| 530242949 | No Eligible Transactions in Class Period |
| 530242950 | No Recognized Claim |
| 530242951 | No Recognized Claim |
| 530242952 | No Eligible Transactions in Class Period |
| 530242954 | No Recognized Claim |
| 530242956 | No Recognized Claim |
| 530242957 | No Eligible Transactions in Class Period |
| 530242958 | No Recognized Claim |
| 530242959 | No Recognized Claim |
| 530242960 | No Recognized Claim |
| 530242961 | No Recognized Claim |
| 530242962 | No Eligible Transactions in Class Period |
| 530242963 | No Eligible Transactions in Class Period |
| 530242964 | No Eligible Transactions in Class Period |
| 530242965 | No Eligible Transactions in Class Period |
| 530242966 | No Eligible Transactions in Class Period |
| 530242970 | No Eligible Transactions in Class Period |
| 530242971 | No Recognized Claim |
| 530242973 | No Eligible Transactions in Class Period |
| 530242974 | No Eligible Transactions in Class Period |
| 530242975 | No Recognized Claim |
| 530242976 | No Eligible Transactions in Class Period |
| 530242977 | No Recognized Claim |
| 530242978 | No Eligible Transactions in Class Period |
| 530242982 | No Recognized Claim |
| 530242985 | No Recognized Claim |
| 530242986 | No Recognized Claim |
| 530242987 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 16953 | Duplicate Claim Form |
| 16954 | No Recognized Claim |
| 16955 | No Recognized Claim |
| 16957 | No Recognized Claim |
| 16958 | No Eligible Transactions in Class Period |
| 16964 | No Recognized Claim |
| 16965 | No Recognized Claim |
| 16966 | No Eligible Transactions in Class Period |
| 16967 | No Recognized Claim |
| 16970 | No Recognized Claim |
| 16972 | No Recognized Claim |
| 16976 | No Recognized Claim |
| 16981 | No Recognized Claim |
| 16990 | No Eligible Transactions in Class Period |
| 17007 | No Recognized Claim |
| 17009 | No Eligible Transactions in Class Period |
| 17010 | No Recognized Claim |
| 17013 | No Eligible Transactions in Class Period |
| 17014 | No Eligible Transactions in Class Period |
| 17015 | No Eligible Transactions in Class Period |
| 17016 | No Eligible Transactions in Class Period |
| 17022 | No Recognized Claim |
| 17023 | No Recognized Claim |
| 17024 | Condition of Ineligiblity Never Cured |
| 17026 | No Eligible Transactions in Class Period |
| 17027 | No Eligible Transactions in Class Period |
| 17028 | No Recognized Claim |
| 17033 | No Eligible Transactions in Class Period |
| 17035 | No Eligible Transactions in Class Period |
| 17036 | No Recognized Claim |
| 17038 | No Recognized Claim |
| 17039 | No Eligible Transactions in Class Period |
| 17048 | No Recognized Claim |
| 17055 | No Recognized Claim |
| 17058 | Condition of Ineligiblity Never Cured |
| 17069 | No Recognized Claim |
| 17073 | No Eligible Transactions in Class Period |
| 17074 | No Recognized Claim |
| 17076 | No Eligible Transactions in Class Period |
| 17077 | No Recognized Claim |
| 17078 | No Eligible Transactions in Class Period |
| 17085 | No Eligible Transactions in Class Period |
| 17086 | No Recognized Claim |
| 17087 | No Recognized Claim |
| 17090 | No Eligible Transactions in Class Period |
| 17093 | No Eligible Transactions in Class Period |
| 17094 | No Eligible Transactions in Class Period |
| 17096 | No Eligible Transactions in Class Period |
| 17101 | No Recognized Claim |
| 17102 | No Recognized Claim |
| 17103 | No Eligible Transactions in Class Period |
| 17104 | No Recognized Claim |
| 17106 | Condition of Ineligiblity Never Cured |
| 17107 | No Eligible Transactions in Class Period |
| 17109 | No Eligible Transactions in Class Period |
| 17112 | No Eligible Transactions in Class Period |
| 17113 | No Eligible Transactions in Class Period |
| 17115 | No Eligible Transactions in Class Period |
| 17121 | No Eligible Transactions in Class Period |
| 17123 | Condition of Ineligiblity Never Cured |
| 17126 | No Eligible Transactions in Class Period |
| 17128 | No Eligible Transactions in Class Period |
| 17130 | No Recognized Claim |
| 17131 | No Eligible Transactions in Class Period |
| 17136 | No Recognized Claim |
| 17137 | Condition of Ineligiblity Never Cured |
| 17139 | No Eligible Transactions in Class Period |
| 17140 | No Recognized Claim |
| 17141 | No Eligible Transactions in Class Period |
| 17142 | No Eligible Transactions in Class Period |
| 17143 | No Eligible Transactions in Class Period |
| 17145 | No Recognized Claim |
| 17146 | No Eligible Transactions in Class Period |
| 17148 | No Recognized Claim |
| 17150 | No Eligible Transactions in Class Period |
| 17154 | No Recognized Claim |
| 17155 | No Eligible Transactions in Class Period |
| 17161 | No Eligible Transactions in Class Period |
| 17165 | No Recognized Claim |
| 17166 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113728 | No Recognized Claim |
| 530113729 | No Recognized Claim |
| 530113730 | No Recognized Claim |
| 530113731 | No Recognized Claim |
| 530113732 | No Recognized Claim |
| 530113733 | No Eligible Transactions in Class Period |
| 530113734 | No Eligible Transactions in Class Period |
| 530113735 | No Eligible Transactions in Class Period |
| 530113736 | No Eligible Transactions in Class Period |
| 530113737 | No Eligible Transactions in Class Period |
| 530113738 | No Eligible Transactions in Class Period |
| 530113739 | No Eligible Transactions in Class Period |
| 530113740 | No Eligible Transactions in Class Period |
| 530113741 | No Eligible Transactions in Class Period |
| 530113744 | No Eligible Transactions in Class Period |
| 530113745 | No Eligible Transactions in Class Period |
| 530113746 | No Recognized Claim |
| 530113747 | No Recognized Claim |
| 530113750 | No Recognized Claim |
| 530113751 | No Eligible Transactions in Class Period |
| 530113754 | No Eligible Transactions in Class Period |
| 530113755 | No Eligible Transactions in Class Period |
| 530113756 | No Eligible Transactions in Class Period |
| 530113758 | No Eligible Transactions in Class Period |
| 530113759 | No Recognized Claim |
| 530113760 | No Eligible Transactions in Class Period |
| 530113761 | No Recognized Claim |
| 530113762 | No Eligible Transactions in Class Period |
| 530113763 | No Recognized Claim |
| 530113764 | No Eligible Transactions in Class Period |
| 530113765 | No Eligible Transactions in Class Period |
| 530113766 | No Eligible Transactions in Class Period |
| 530113767 | No Eligible Transactions in Class Period |
| 530113768 | No Eligible Transactions in Class Period |
| 530113769 | No Eligible Transactions in Class Period |
| 530113771 | No Eligible Transactions in Class Period |
| 530113772 | No Eligible Transactions in Class Period |
| 530113773 | No Eligible Transactions in Class Period |
| 530113774 | No Eligible Transactions in Class Period |
| 530113775 | No Eligible Transactions in Class Period |
| 530113776 | No Eligible Transactions in Class Period |
| 530113777 | No Eligible Transactions in Class Period |
| 530113778 | No Eligible Transactions in Class Period |
| 530113779 | No Eligible Transactions in Class Period |
| 530113780 | No Eligible Transactions in Class Period |
| 530113781 | No Eligible Transactions in Class Period |
| 530113782 | No Eligible Transactions in Class Period |
| 530113783 | Duplicate Claim Form |
| 530113784 | No Recognized Claim |
| 530113785 | No Eligible Transactions in Class Period |
| 530113786 | No Eligible Transactions in Class Period |
| 530113787 | No Eligible Transactions in Class Period |
| 530113788 | No Eligible Transactions in Class Period |
| 530113789 | No Eligible Transactions in Class Period |
| 530113791 | No Eligible Transactions in Class Period |
| 530113792 | No Eligible Transactions in Class Period |
| 530113794 | No Eligible Transactions in Class Period |
| 530113795 | No Eligible Transactions in Class Period |
| 530113796 | No Eligible Transactions in Class Period |
| 530113797 | No Eligible Transactions in Class Period |
| 530113799 | No Eligible Transactions in Class Period |
| 530113800 | No Eligible Transactions in Class Period |
| 530113801 | No Eligible Transactions in Class Period |
| 530113802 | No Eligible Transactions in Class Period |
| 530113803 | No Eligible Transactions in Class Period |
| 530113804 | No Eligible Transactions in Class Period |
| 530113805 | No Eligible Transactions in Class Period |
| 530113806 | No Eligible Transactions in Class Period |
| 530113807 | No Eligible Transactions in Class Period |
| 530113808 | No Eligible Transactions in Class Period |
| 530113809 | No Recognized Claim |
| 530113810 | No Eligible Transactions in Class Period |
| 530113811 | No Recognized Claim |
| 530113812 | No Recognized Claim |
| 530113813 | No Recognized Claim |
| 530113814 | No Recognized Claim |
| 530113815 | No Recognized Claim |
| 530113816 | No Eligible Transactions in Class Period |
| 530113817 | No Eligible Transactions in Class Period |
| 530113818 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530242988 | No Recognized Claim |
| 530242989 | No Recognized Claim |
| 530242991 | No Recognized Claim |
| 530242994 | No Eligible Transactions in Class Period |
| 530242995 | No Eligible Transactions in Class Period |
| 530242997 | No Recognized Claim |
| 530242998 | No Eligible Transactions in Class Period |
| 530242999 | No Eligible Transactions in Class Period |
| 530243000 | No Eligible Transactions in Class Period |
| 530243001 | No Eligible Transactions in Class Period |
| 530243003 | No Eligible Transactions in Class Period |
| 530243005 | No Eligible Transactions in Class Period |
| 530243006 | No Eligible Transactions in Class Period |
| 530243008 | No Eligible Transactions in Class Period |
| 530243009 | No Eligible Transactions in Class Period |
| 530243010 | No Eligible Transactions in Class Period |
| 530243011 | No Recognized Claim |
| 530243013 | No Eligible Transactions in Class Period |
| 530243015 | No Recognized Claim |
| 530243017 | No Eligible Transactions in Class Period |
| 530243018 | No Recognized Claim |
| 530243019 | No Recognized Claim |
| 530243020 | No Recognized Claim |
| 530243021 | No Eligible Transactions in Class Period |
| 530243022 | No Recognized Claim |
| 530243023 | No Recognized Claim |
| 530243024 | No Recognized Claim |
| 530243025 | No Recognized Claim |
| 530243026 | No Recognized Claim |
| 530243027 | No Recognized Claim |
| 530243028 | No Recognized Claim |
| 530243029 | No Recognized Claim |
| 530243031 | No Recognized Claim |
| 530243032 | No Recognized Claim |
| 530243036 | No Recognized Claim |
| 530243038 | No Recognized Claim |
| 530243039 | No Recognized Claim |
| 530243040 | No Recognized Claim |
| 530243041 | No Recognized Claim |
| 530243042 | No Eligible Transactions in Class Period |
| 530243043 | No Recognized Claim |
| 530243044 | No Recognized Claim |
| 530243047 | No Recognized Claim |
| 530243049 | No Eligible Transactions in Class Period |
| 530243051 | No Eligible Transactions in Class Period |
| 530243054 | No Eligible Transactions in Class Period |
| 530243055 | No Eligible Transactions in Class Period |
| 530243056 | No Eligible Transactions in Class Period |
| 530243057 | No Recognized Claim |
| 530243058 | No Recognized Claim |
| 530243059 | No Recognized Claim |
| 530243060 | No Eligible Transactions in Class Period |
| 530243061 | No Recognized Claim |
| 530243062 | No Recognized Claim |
| 530243063 | No Eligible Transactions in Class Period |
| 530243064 | No Recognized Claim |
| 530243065 | No Recognized Claim |
| 530243066 | No Eligible Transactions in Class Period |
| 530243067 | No Recognized Claim |
| 530243068 | No Recognized Claim |
| 530243069 | No Recognized Claim |
| 530243070 | No Recognized Claim |
| 530243071 | No Recognized Claim |
| 530243072 | No Recognized Claim |
| 530243073 | No Recognized Claim |
| 530243074 | No Recognized Claim |
| 530243075 | No Recognized Claim |
| 530243076 | No Recognized Claim |
| 530243077 | No Recognized Claim |
| 530243078 | No Recognized Claim |
| 530243079 | No Recognized Claim |
| 530243080 | No Recognized Claim |
| 530243081 | No Recognized Claim |
| 530243082 | No Eligible Transactions in Class Period |
| 530243083 | No Recognized Claim |
| 530243084 | No Recognized Claim |
| 530243085 | No Recognized Claim |
| 530243086 | No Recognized Claim |
| 530243087 | No Recognized Claim |
| 530243088 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 17168 | No Recognized Claim |
| 17172 | No Recognized Claim |
| 17173 | No Recognized Claim |
| 17175 | No Recognized Claim |
| 17177 | No Recognized Claim |
| 17178 | No Recognized Claim |
| 17183 | No Recognized Claim |
| 17185 | Condition of Ineligiblity Never Cured |
| 17187 | No Eligible Transactions in Class Period |
| 17188 | No Eligible Transactions in Class Period |
| 17191 | No Recognized Claim |
| 17192 | No Eligible Transactions in Class Period |
| 17194 | No Eligible Transactions in Class Period |
| 17197 | No Eligible Transactions in Class Period |
| 17198 | No Recognized Claim |
| 17199 | No Recognized Claim |
| 17200 | No Eligible Transactions in Class Period |
| 17201 | No Eligible Transactions in Class Period |
| 17203 | No Recognized Claim |
| 17209 | No Recognized Claim |
| 17210 | No Recognized Claim |
| 17211 | No Recognized Claim |
| 17213 | No Eligible Transactions in Class Period |
| 17217 | No Recognized Claim |
| 17218 | No Recognized Claim |
| 17219 | No Eligible Transactions in Class Period |
| 17220 | No Eligible Transactions in Class Period |
| 17230 | No Recognized Claim |
| 17232 | No Eligible Transactions in Class Period |
| 17233 | No Recognized Claim |
| 17246 | No Eligible Transactions in Class Period |
| 17247 | No Eligible Transactions in Class Period |
| 17248 | No Recognized Claim |
| 17249 | No Eligible Transactions in Class Period |
| 17251 | No Eligible Transactions in Class Period |
| 17252 | No Eligible Transactions in Class Period |
| 17253 | No Eligible Transactions in Class Period |
| 17256 | No Recognized Claim |
| 17258 | No Eligible Transactions in Class Period |
| 17259 | No Recognized Claim |
| 17260 | No Recognized Claim |
| 17261 | No Recognized Claim |
| 17262 | No Recognized Claim |
| 17265 | Condition of Ineligiblity Never Cured |
| 17266 | No Eligible Transactions in Class Period |
| 17267 | No Eligible Transactions in Class Period |
| 17269 | No Recognized Claim |
| 17272 | No Recognized Claim |
| 17281 | Condition of Ineligiblity Never Cured |
| 17283 | Condition of Ineligiblity Never Cured |
| 17285 | No Recognized Claim |
| 17287 | Duplicate Claim Form |
| 17288 | Duplicate Claim Form |
| 17290 | No Recognized Claim |
| 17295 | No Eligible Transactions in Class Period |
| 17296 | No Eligible Transactions in Class Period |
| 17300 | No Recognized Claim |
| 17304 | Condition of Ineligiblity Never Cured |
| 17306 | No Recognized Claim |
| 17307 | No Eligible Transactions in Class Period |
| 17308 | No Recognized Claim |
| 17311 | No Recognized Claim |
| 17312 | No Eligible Transactions in Class Period |
| 17313 | No Eligible Transactions in Class Period |
| 17315 | No Eligible Transactions in Class Period |
| 17320 | No Recognized Claim |
| 17324 | No Eligible Transactions in Class Period |
| 17328 | No Recognized Claim |
| 17329 | No Recognized Claim |
| 17335 | No Recognized Claim |
| 17345 | Condition of Ineligiblity Never Cured |
| 17348 | No Recognized Claim |
| 17350 | No Recognized Claim |
| 17353 | No Eligible Transactions in Class Period |
| 17354 | No Recognized Claim |
| 17355 | No Recognized Claim |
| 17362 | No Eligible Transactions in Class Period |
| 17371 | No Recognized Claim |
| 17372 | Condition of Ineligiblity Never Cured |
| 17374 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113819 | No Eligible Transactions in Class Period |
| 530113820 | No Eligible Transactions in Class Period |
| 530113822 | No Recognized Claim |
| 530113823 | No Eligible Transactions in Class Period |
| 530113824 | No Eligible Transactions in Class Period |
| 530113825 | No Eligible Transactions in Class Period |
| 530113827 | No Recognized Claim |
| 530113828 | No Recognized Claim |
| 530113829 | No Eligible Transactions in Class Period |
| 530113831 | No Eligible Transactions in Class Period |
| 530113832 | No Eligible Transactions in Class Period |
| 530113835 | No Eligible Transactions in Class Period |
| 530113836 | No Eligible Transactions in Class Period |
| 530113837 | No Eligible Transactions in Class Period |
| 530113838 | No Eligible Transactions in Class Period |
| 530113839 | No Eligible Transactions in Class Period |
| 530113840 | No Eligible Transactions in Class Period |
| 530113841 | No Eligible Transactions in Class Period |
| 530113842 | No Eligible Transactions in Class Period |
| 530113843 | No Eligible Transactions in Class Period |
| 530113844 | No Eligible Transactions in Class Period |
| 530113845 | No Eligible Transactions in Class Period |
| 530113846 | No Eligible Transactions in Class Period |
| 530113848 | No Eligible Transactions in Class Period |
| 530113849 | No Recognized Claim |
| 530113850 | No Eligible Transactions in Class Period |
| 530113851 | No Recognized Claim |
| 530113852 | No Eligible Transactions in Class Period |
| 530113853 | No Eligible Transactions in Class Period |
| 530113854 | No Eligible Transactions in Class Period |
| 530113855 | No Eligible Transactions in Class Period |
| 530113856 | No Eligible Transactions in Class Period |
| 530113857 | No Eligible Transactions in Class Period |
| 530113858 | No Eligible Transactions in Class Period |
| 530113859 | No Eligible Transactions in Class Period |
| 530113860 | No Eligible Transactions in Class Period |
| 530113861 | No Eligible Transactions in Class Period |
| 530113862 | No Recognized Claim |
| 530113863 | No Eligible Transactions in Class Period |
| 530113864 | No Recognized Claim |
| 530113866 | No Eligible Transactions in Class Period |
| 530113867 | No Recognized Claim |
| 530113868 | No Eligible Transactions in Class Period |
| 530113869 | No Eligible Transactions in Class Period |
| 530113870 | No Eligible Transactions in Class Period |
| 530113872 | No Recognized Claim |
| 530113873 | No Eligible Transactions in Class Period |
| 530113874 | No Eligible Transactions in Class Period |
| 530113875 | No Eligible Transactions in Class Period |
| 530113876 | No Eligible Transactions in Class Period |
| 530113877 | No Eligible Transactions in Class Period |
| 530113878 | No Eligible Transactions in Class Period |
| 530113879 | No Eligible Transactions in Class Period |
| 530113880 | No Eligible Transactions in Class Period |
| 530113881 | No Recognized Claim |
| 530113882 | No Recognized Claim |
| 530113883 | No Recognized Claim |
| 530113884 | No Eligible Transactions in Class Period |
| 530113885 | No Recognized Claim |
| 530113886 | No Recognized Claim |
| 530113887 | No Eligible Transactions in Class Period |
| 530113888 | No Eligible Transactions in Class Period |
| 530113889 | No Eligible Transactions in Class Period |
| 530113890 | No Recognized Claim |
| 530113891 | No Eligible Transactions in Class Period |
| 530113892 | No Eligible Transactions in Class Period |
| 530113893 | No Eligible Transactions in Class Period |
| 530113894 | No Eligible Transactions in Class Period |
| 530113895 | No Eligible Transactions in Class Period |
| 530113896 | No Recognized Claim |
| 530113897 | No Recognized Claim |
| 530113900 | No Eligible Transactions in Class Period |
| 530113901 | No Eligible Transactions in Class Period |
| 530113902 | No Eligible Transactions in Class Period |
| 530113903 | No Eligible Transactions in Class Period |
| 530113904 | No Eligible Transactions in Class Period |
| 530113905 | No Eligible Transactions in Class Period |
| 530113906 | No Recognized Claim |
| 530113907 | No Recognized Claim |
| 530113908 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243089 | No Eligible Transactions in Class Period |
| 530243091 | No Recognized Claim |
| 530243092 | No Eligible Transactions in Class Period |
| 530243093 | No Eligible Transactions in Class Period |
| 530243094 | No Recognized Claim |
| 530243095 | No Eligible Transactions in Class Period |
| 530243096 | No Eligible Transactions in Class Period |
| 530243099 | No Eligible Transactions in Class Period |
| 530243106 | No Eligible Transactions in Class Period |
| 530243107 | No Eligible Transactions in Class Period |
| 530243108 | No Eligible Transactions in Class Period |
| 530243109 | No Eligible Transactions in Class Period |
| 530243110 | No Eligible Transactions in Class Period |
| 530243111 | No Eligible Transactions in Class Period |
| 530243112 | No Eligible Transactions in Class Period |
| 530243113 | No Eligible Transactions in Class Period |
| 530243114 | No Eligible Transactions in Class Period |
| 530243115 | No Eligible Transactions in Class Period |
| 530243116 | No Recognized Claim |
| 530243118 | No Eligible Transactions in Class Period |
| 530243119 | No Recognized Claim |
| 530243120 | No Eligible Transactions in Class Period |
| 530243121 | No Eligible Transactions in Class Period |
| 530243122 | No Eligible Transactions in Class Period |
| 530243123 | No Eligible Transactions in Class Period |
| 530243124 | No Eligible Transactions in Class Period |
| 530243126 | No Recognized Claim |
| 530243129 | No Recognized Claim |
| 530243131 | No Recognized Claim |
| 530243132 | No Eligible Transactions in Class Period |
| 530243133 | No Eligible Transactions in Class Period |
| 530243134 | No Eligible Transactions in Class Period |
| 530243135 | No Recognized Claim |
| 530243136 | No Recognized Claim |
| 530243137 | No Recognized Claim |
| 530243140 | No Recognized Claim |
| 530243142 | No Eligible Transactions in Class Period |
| 530243144 | No Recognized Claim |
| 530243145 | No Recognized Claim |
| 530243147 | No Recognized Claim |
| 530243148 | No Eligible Transactions in Class Period |
| 530243152 | No Recognized Claim |
| 530243153 | No Recognized Claim |
| 530243157 | No Eligible Transactions in Class Period |
| 530243160 | No Recognized Claim |
| 530243161 | No Recognized Claim |
| 530243163 | No Eligible Transactions in Class Period |
| 530243164 | No Recognized Claim |
| 530243169 | No Recognized Claim |
| 530243170 | No Recognized Claim |
| 530243175 | No Recognized Claim |
| 530243176 | No Eligible Transactions in Class Period |
| 530243177 | No Recognized Claim |
| 530243179 | No Eligible Transactions in Class Period |
| 530243181 | No Eligible Transactions in Class Period |
| 530243184 | No Recognized Claim |
| 530243185 | No Recognized Claim |
| 530243186 | No Recognized Claim |
| 530243187 | No Recognized Claim |
| 530243188 | No Recognized Claim |
| 530243192 | No Recognized Claim |
| 530243193 | No Eligible Transactions in Class Period |
| 530243196 | No Recognized Claim |
| 530243197 | No Recognized Claim |
| 530243198 | No Recognized Claim |
| 530243199 | No Recognized Claim |
| 530243200 | No Recognized Claim |
| 530243202 | No Eligible Transactions in Class Period |
| 530243205 | No Recognized Claim |
| 530243206 | No Recognized Claim |
| 530243208 | No Eligible Transactions in Class Period |
| 530243212 | No Recognized Claim |
| 530243221 | No Eligible Transactions in Class Period |
| 530243222 | No Eligible Transactions in Class Period |
| 530243236 | No Eligible Transactions in Class Period |
| 530243237 | No Eligible Transactions in Class Period |
| 530243238 | No Eligible Transactions in Class Period |
| 530243239 | No Eligible Transactions in Class Period |
| 530243240 | No Eligible Transactions in Class Period |
| 530243241 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 17382 | No Eligible Transactions in Class Period |
| 17384 | No Recognized Claim |
| 17385 | No Recognized Claim |
| 17388 | No Recognized Claim |
| 17393 | No Eligible Transactions in Class Period |
| 17394 | No Recognized Claim |
| 17395 | No Recognized Claim |
| 17397 | No Eligible Transactions in Class Period |
| 17402 | No Eligible Transactions in Class Period |
| 17407 | No Recognized Claim |
| 17409 | No Eligible Transactions in Class Period |
| 17410 | No Eligible Transactions in Class Period |
| 17411 | No Recognized Claim |
| 17414 | No Eligible Transactions in Class Period |
| 17417 | Condition of Ineligiblity Never Cured |
| 17420 | No Recognized Claim |
| 17426 | No Recognized Claim |
| 17428 | Condition of Ineligiblity Never Cured |
| 17429 | No Recognized Claim |
| 17432 | No Eligible Transactions in Class Period |
| 17433 | No Eligible Transactions in Class Period |
| 17437 | No Eligible Transactions in Class Period |
| 17438 | No Recognized Claim |
| 17440 | No Recognized Claim |
| 17442 | No Recognized Claim |
| 17443 | No Recognized Claim |
| 17445 | No Eligible Transactions in Class Period |
| 17446 | No Recognized Claim |
| 17450 | No Eligible Transactions in Class Period |
| 17453 | No Recognized Claim |
| 17454 | No Recognized Claim |
| 17455 | No Recognized Claim |
| 17462 | No Recognized Claim |
| 17469 | No Recognized Claim |
| 17475 | No Eligible Transactions in Class Period |
| 17479 | Condition of Ineligiblity Never Cured |
| 17483 | No Recognized Claim |
| 17484 | No Recognized Claim |
| 17485 | No Eligible Transactions in Class Period |
| 17486 | No Eligible Transactions in Class Period |
| 17487 | No Eligible Transactions in Class Period |
| 17488 | No Recognized Claim |
| 17490 | No Recognized Claim |
| 17492 | No Recognized Claim |
| 17493 | No Eligible Transactions in Class Period |
| 17497 | No Recognized Claim |
| 17498 | No Recognized Claim |
| 17503 | No Eligible Transactions in Class Period |
| 17505 | No Eligible Transactions in Class Period |
| 17507 | No Recognized Claim |
| 17511 | No Eligible Transactions in Class Period |
| 17517 | No Eligible Transactions in Class Period |
| 17519 | No Eligible Transactions in Class Period |
| 17521 | No Recognized Claim |
| 17522 | No Recognized Claim |
| 17523 | Condition of Ineligiblity Never Cured |
| 17524 | No Recognized Claim |
| 17526 | No Recognized Claim |
| 17527 | No Eligible Transactions in Class Period |
| 17528 | No Recognized Claim |
| 17531 | No Recognized Claim |
| 17532 | Condition of Ineligiblity Never Cured |
| 17536 | No Recognized Claim |
| 17538 | Condition of Ineligiblity Never Cured |
| 17541 | No Recognized Claim |
| 17550 | Condition of Ineligiblity Never Cured |
| 17551 | No Eligible Transactions in Class Period |
| 17552 | No Recognized Claim |
| 17556 | No Recognized Claim |
| 17562 | No Recognized Claim |
| 17564 | No Recognized Claim |
| 17566 | Condition of Ineligiblity Never Cured |
| 17567 | Condition of Ineligiblity Never Cured |
| 17570 | No Eligible Transactions in Class Period |
| 17572 | No Recognized Claim |
| 17579 | No Eligible Transactions in Class Period |
| 17580 | Condition of Ineligiblity Never Cured |
| 17591 | No Eligible Transactions in Class Period |
| 17596 | No Recognized Claim |
| 17597 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530113909 | No Eligible Transactions in Class Period |
| 530113910 | No Eligible Transactions in Class Period |
| 530113911 | No Eligible Transactions in Class Period |
| 530113912 | No Eligible Transactions in Class Period |
| 530113913 | No Eligible Transactions in Class Period |
| 530113914 | No Eligible Transactions in Class Period |
| 530113916 | No Eligible Transactions in Class Period |
| 530113917 | No Recognized Claim |
| 530113918 | No Eligible Transactions in Class Period |
| 530113919 | No Eligible Transactions in Class Period |
| 530113920 | No Eligible Transactions in Class Period |
| 530113921 | No Eligible Transactions in Class Period |
| 530113922 | No Recognized Claim |
| 530113923 | No Recognized Claim |
| 530113924 | No Eligible Transactions in Class Period |
| 530113925 | No Recognized Claim |
| 530113926 | No Recognized Claim |
| 530113928 | No Recognized Claim |
| 530113929 | No Recognized Claim |
| 530113930 | No Eligible Transactions in Class Period |
| 530113931 | No Eligible Transactions in Class Period |
| 530113932 | No Eligible Transactions in Class Period |
| 530113933 | No Eligible Transactions in Class Period |
| 530113934 | No Eligible Transactions in Class Period |
| 530113935 | No Eligible Transactions in Class Period |
| 530113936 | No Eligible Transactions in Class Period |
| 530113937 | No Eligible Transactions in Class Period |
| 530113938 | No Eligible Transactions in Class Period |
| 530113939 | No Eligible Transactions in Class Period |
| 530113940 | No Eligible Transactions in Class Period |
| 530113941 | No Eligible Transactions in Class Period |
| 530113943 | No Eligible Transactions in Class Period |
| 530113944 | No Recognized Claim |
| 530113945 | No Recognized Claim |
| 530113946 | No Recognized Claim |
| 530113947 | No Eligible Transactions in Class Period |
| 530113948 | No Eligible Transactions in Class Period |
| 530113949 | No Eligible Transactions in Class Period |
| 530113950 | No Recognized Claim |
| 530113951 | No Recognized Claim |
| 530113952 | No Recognized Claim |
| 530113953 | No Recognized Claim |
| 530113954 | No Eligible Transactions in Class Period |
| 530113955 | No Eligible Transactions in Class Period |
| 530113956 | No Eligible Transactions in Class Period |
| 530113957 | No Eligible Transactions in Class Period |
| 530113958 | No Eligible Transactions in Class Period |
| 530113959 | No Eligible Transactions in Class Period |
| 530113960 | No Eligible Transactions in Class Period |
| 530113961 | No Eligible Transactions in Class Period |
| 530113962 | No Recognized Claim |
| 530113963 | No Eligible Transactions in Class Period |
| 530113964 | No Recognized Claim |
| 530113965 | No Eligible Transactions in Class Period |
| 530113966 | No Eligible Transactions in Class Period |
| 530113967 | No Eligible Transactions in Class Period |
| 530113968 | No Eligible Transactions in Class Period |
| 530113969 | No Eligible Transactions in Class Period |
| 530113970 | No Eligible Transactions in Class Period |
| 530113971 | No Eligible Transactions in Class Period |
| 530113972 | No Eligible Transactions in Class Period |
| 530113973 | No Eligible Transactions in Class Period |
| 530113974 | No Recognized Claim |
| 530113976 | No Eligible Transactions in Class Period |
| 530113977 | No Recognized Claim |
| 530113978 | No Eligible Transactions in Class Period |
| 530113979 | No Eligible Transactions in Class Period |
| 530113980 | No Eligible Transactions in Class Period |
| 530113981 | No Eligible Transactions in Class Period |
| 530113982 | No Eligible Transactions in Class Period |
| 530113983 | No Eligible Transactions in Class Period |
| 530113984 | No Eligible Transactions in Class Period |
| 530113985 | No Eligible Transactions in Class Period |
| 530113986 | No Recognized Claim |
| 530113988 | No Eligible Transactions in Class Period |
| 530113989 | No Eligible Transactions in Class Period |
| 530113990 | No Recognized Claim |
| 530113991 | No Eligible Transactions in Class Period |
| 530113993 | No Recognized Claim |
| 530113994 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243244 | No Recognized Claim |
| 530243245 | No Recognized Claim |
| 530243247 | No Recognized Claim |
| 530243248 | No Recognized Claim |
| 530243250 | No Recognized Claim |
| 530243252 | No Eligible Transactions in Class Period |
| 530243255 | No Recognized Claim |
| 530243257 | No Eligible Transactions in Class Period |
| 530243259 | No Eligible Transactions in Class Period |
| 530243261 | No Eligible Transactions in Class Period |
| 530243262 | No Eligible Transactions in Class Period |
| 530243266 | No Eligible Transactions in Class Period |
| 530243268 | No Eligible Transactions in Class Period |
| 530243269 | No Eligible Transactions in Class Period |
| 530243271 | No Recognized Claim |
| 530243272 | No Eligible Transactions in Class Period |
| 530243275 | No Eligible Transactions in Class Period |
| 530243278 | No Eligible Transactions in Class Period |
| 530243280 | No Eligible Transactions in Class Period |
| 530243283 | No Recognized Claim |
| 530243284 | No Eligible Transactions in Class Period |
| 530243285 | No Eligible Transactions in Class Period |
| 530243288 | No Eligible Transactions in Class Period |
| 530243289 | No Eligible Transactions in Class Period |
| 530243290 | No Recognized Claim |
| 530243292 | No Recognized Claim |
| 530243293 | No Recognized Claim |
| 530243294 | No Recognized Claim |
| 530243296 | No Recognized Claim |
| 530243298 | No Eligible Transactions in Class Period |
| 530243299 | No Eligible Transactions in Class Period |
| 530243300 | No Eligible Transactions in Class Period |
| 530243301 | No Recognized Claim |
| 530243302 | No Recognized Claim |
| 530243303 | No Recognized Claim |
| 530243305 | No Recognized Claim |
| 530243306 | No Recognized Claim |
| 530243308 | No Recognized Claim |
| 530243310 | No Eligible Transactions in Class Period |
| 530243312 | No Recognized Claim |
| 530243314 | No Recognized Claim |
| 530243316 | No Eligible Transactions in Class Period |
| 530243317 | No Recognized Claim |
| 530243318 | No Eligible Transactions in Class Period |
| 530243319 | No Eligible Transactions in Class Period |
| 530243321 | No Recognized Claim |
| 530243322 | No Eligible Transactions in Class Period |
| 530243323 | No Eligible Transactions in Class Period |
| 530243324 | No Eligible Transactions in Class Period |
| 530243325 | No Eligible Transactions in Class Period |
| 530243327 | No Recognized Claim |
| 530243328 | No Recognized Claim |
| 530243331 | No Recognized Claim |
| 530243336 | No Eligible Transactions in Class Period |
| 530243339 | No Recognized Claim |
| 530243340 | No Recognized Claim |
| 530243342 | No Recognized Claim |
| 530243343 | No Recognized Claim |
| 530243345 | No Eligible Transactions in Class Period |
| 530243346 | No Recognized Claim |
| 530243347 | No Recognized Claim |
| 530243348 | No Eligible Transactions in Class Period |
| 530243349 | No Recognized Claim |
| 530243352 | No Recognized Claim |
| 530243353 | No Recognized Claim |
| 530243355 | No Eligible Transactions in Class Period |
| 530243356 | No Eligible Transactions in Class Period |
| 530243357 | No Eligible Transactions in Class Period |
| 530243359 | No Recognized Claim |
| 530243364 | No Eligible Transactions in Class Period |
| 530243365 | No Eligible Transactions in Class Period |
| 530243366 | No Eligible Transactions in Class Period |
| 530243367 | No Recognized Claim |
| 530243368 | No Eligible Transactions in Class Period |
| 530243369 | No Eligible Transactions in Class Period |
| 530243370 | No Eligible Transactions in Class Period |
| 530243371 | No Recognized Claim |
| 530243373 | No Eligible Transactions in Class Period |
| 530243376 | No Recognized Claim |
| 530243381 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 17599 | No Recognized Claim |
| 17601 | No Eligible Transactions in Class Period |
| 17602 | No Recognized Claim |
| 17613 | No Eligible Transactions in Class Period |
| 17620 | No Recognized Claim |
| 17626 | No Recognized Claim |
| 17627 | No Eligible Transactions in Class Period |
| 17631 | Condition of Ineligiblity Never Cured |
| 17632 | No Recognized Claim |
| 17633 | Condition of Ineligiblity Never Cured |
| 17657 | Void or Withdrawn |
| 17658 | No Eligible Transactions in Class Period |
| 17659 | No Eligible Transactions in Class Period |
| 17660 | No Eligible Transactions in Class Period |
| 17661 | No Eligible Transactions in Class Period |
| 17662 | Condition of Ineligiblity Never Cured |
| 17663 | No Recognized Claim |
| 17664 | No Recognized Claim |
| 17665 | Condition of Ineligiblity Never Cured |
| 17666 | Condition of Ineligiblity Never Cured |
| 17670 | No Recognized Claim |
| 17672 | No Eligible Transactions in Class Period |
| 17673 | No Recognized Claim |
| 17675 | No Eligible Transactions in Class Period |
| 17678 | No Eligible Transactions in Class Period |
| 17679 | No Eligible Transactions in Class Period |
| 17680 | No Eligible Transactions in Class Period |
| 17681 | No Eligible Transactions in Class Period |
| 17684 | No Recognized Claim |
| 17687 | No Recognized Claim |
| 17690 | No Recognized Claim |
| 17691 | No Eligible Transactions in Class Period |
| 17693 | Duplicate Claim Form |
| 17696 | No Eligible Transactions in Class Period |
| 17702 | No Eligible Transactions in Class Period |
| 17706 | No Eligible Transactions in Class Period |
| 17707 | No Recognized Claim |
| 17711 | No Recognized Claim |
| 17712 | No Eligible Transactions in Class Period |
| 17715 | No Recognized Claim |
| 17716 | No Eligible Transactions in Class Period |
| 17722 | No Recognized Claim |
| 17726 | No Eligible Transactions in Class Period |
| 17736 | No Recognized Claim |
| 17737 | No Recognized Claim |
| 17741 | No Recognized Claim |
| 17744 | No Recognized Claim |
| 17745 | Condition of Ineligiblity Never Cured |
| 17747 | No Recognized Claim |
| 17750 | No Recognized Claim |
| 17752 | No Eligible Transactions in Class Period |
| 17753 | No Recognized Claim |
| 17755 | No Recognized Claim |
| 17757 | No Recognized Claim |
| 17765 | No Recognized Claim |
| 17766 | Condition of Ineligiblity Never Cured |
| 17771 | No Eligible Transactions in Class Period |
| 17773 | No Eligible Transactions in Class Period |
| 17776 | No Eligible Transactions in Class Period |
| 17781 | No Eligible Transactions in Class Period |
| 17782 | Condition of Ineligiblity Never Cured |
| 17786 | No Eligible Transactions in Class Period |
| 17789 | No Recognized Claim |
| 17791 | No Recognized Claim |
| 17798 | No Eligible Transactions in Class Period |
| 17809 | No Eligible Transactions in Class Period |
| 17810 | No Recognized Claim |
| 17817 | No Eligible Transactions in Class Period |
| 17819 | No Recognized Claim |
| 17828 | No Eligible Transactions in Class Period |
| 17829 | No Eligible Transactions in Class Period |
| 17835 | No Eligible Transactions in Class Period |
| 17836 | No Eligible Transactions in Class Period |
| 17837 | No Recognized Claim |
| 17846 | No Eligible Transactions in Class Period |
| 17850 | No Eligible Transactions in Class Period |
| 17851 | No Eligible Transactions in Class Period |
| 17852 | No Recognized Claim |
| 17853 | No Eligible Transactions in Class Period |
| 17855 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530113995 | No Recognized Claim |
| 530113996 | No Eligible Transactions in Class Period |
| 530113997 | No Recognized Claim |
| 530113998 | No Eligible Transactions in Class Period |
| 530113999 | No Eligible Transactions in Class Period |
| 530114000 | No Eligible Transactions in Class Period |
| 530114001 | No Eligible Transactions in Class Period |
| 530114002 | No Eligible Transactions in Class Period |
| 530114003 | No Recognized Claim |
| 530114004 | No Recognized Claim |
| 530114005 | No Recognized Claim |
| 530114007 | No Eligible Transactions in Class Period |
| 530114008 | No Eligible Transactions in Class Period |
| 530114009 | No Recognized Claim |
| 530114010 | No Recognized Claim |
| 530114011 | No Eligible Transactions in Class Period |
| 530114012 | No Eligible Transactions in Class Period |
| 530114013 | No Eligible Transactions in Class Period |
| 530114015 | No Eligible Transactions in Class Period |
| 530114016 | No Eligible Transactions in Class Period |
| 530114017 | No Eligible Transactions in Class Period |
| 530114018 | No Eligible Transactions in Class Period |
| 530114019 | No Eligible Transactions in Class Period |
| 530114020 | No Eligible Transactions in Class Period |
| 530114021 | No Recognized Claim |
| 530114022 | No Eligible Transactions in Class Period |
| 530114023 | No Eligible Transactions in Class Period |
| 530114024 | No Eligible Transactions in Class Period |
| 530114025 | No Eligible Transactions in Class Period |
| 530114026 | No Eligible Transactions in Class Period |
| 530114027 | No Eligible Transactions in Class Period |
| 530114028 | No Eligible Transactions in Class Period |
| 530114029 | No Eligible Transactions in Class Period |
| 530114030 | No Eligible Transactions in Class Period |
| 530114031 | No Eligible Transactions in Class Period |
| 530114032 | No Eligible Transactions in Class Period |
| 530114033 | No Eligible Transactions in Class Period |
| 530114034 | No Eligible Transactions in Class Period |
| 530114035 | No Eligible Transactions in Class Period |
| 530114036 | No Recognized Claim |
| 530114037 | No Recognized Claim |
| 530114038 | No Eligible Transactions in Class Period |
| 530114039 | No Recognized Claim |
| 530114040 | No Eligible Transactions in Class Period |
| 530114041 | No Eligible Transactions in Class Period |
| 530114042 | No Eligible Transactions in Class Period |
| 530114043 | No Recognized Claim |
| 530114044 | No Eligible Transactions in Class Period |
| 530114045 | No Eligible Transactions in Class Period |
| 530114046 | No Eligible Transactions in Class Period |
| 530114047 | No Eligible Transactions in Class Period |
| 530114048 | No Eligible Transactions in Class Period |
| 530114049 | No Eligible Transactions in Class Period |
| 530114050 | No Eligible Transactions in Class Period |
| 530114051 | No Eligible Transactions in Class Period |
| 530114052 | No Recognized Claim |
| 530114053 | No Eligible Transactions in Class Period |
| 530114054 | No Eligible Transactions in Class Period |
| 530114055 | No Recognized Claim |
| 530114056 | No Recognized Claim |
| 530114057 | No Eligible Transactions in Class Period |
| 530114058 | No Recognized Claim |
| 530114059 | No Eligible Transactions in Class Period |
| 530114060 | No Eligible Transactions in Class Period |
| 530114062 | No Eligible Transactions in Class Period |
| 530114066 | No Eligible Transactions in Class Period |
| 530114067 | No Eligible Transactions in Class Period |
| 530114068 | No Eligible Transactions in Class Period |
| 530114069 | No Eligible Transactions in Class Period |
| 530114070 | No Eligible Transactions in Class Period |
| 530114072 | No Eligible Transactions in Class Period |
| 530114073 | No Eligible Transactions in Class Period |
| 530114075 | No Eligible Transactions in Class Period |
| 530114076 | No Eligible Transactions in Class Period |
| 530114078 | No Eligible Transactions in Class Period |
| 530114079 | No Eligible Transactions in Class Period |
| 530114080 | No Eligible Transactions in Class Period |
| 530114082 | No Eligible Transactions in Class Period |
| 530114083 | No Recognized Claim |
| 530114084 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530243387 | No Recognized Claim |
| 530243389 | No Recognized Claim |
| 530243390 | No Recognized Claim |
| 530243391 | No Recognized Claim |
| 530243392 | No Recognized Claim |
| 530243393 | No Recognized Claim |
| 530243394 | No Recognized Claim |
| 530243396 | No Eligible Transactions in Class Period |
| 530243399 | No Recognized Claim |
| 530243402 | No Eligible Transactions in Class Period |
| 530243404 | No Eligible Transactions in Class Period |
| 530243405 | No Recognized Claim |
| 530243406 | No Eligible Transactions in Class Period |
| 530243408 | No Recognized Claim |
| 530243409 | No Eligible Transactions in Class Period |
| 530243410 | No Recognized Claim |
| 530243417 | No Recognized Claim |
| 530243421 | No Recognized Claim |
| 530243422 | No Recognized Claim |
| 530243423 | No Recognized Claim |
| 530243424 | No Recognized Claim |
| 530243426 | No Recognized Claim |
| 530243428 | No Recognized Claim |
| 530243429 | No Eligible Transactions in Class Period |
| 530243431 | No Recognized Claim |
| 530243432 | No Eligible Transactions in Class Period |
| 530243433 | No Recognized Claim |
| 530243435 | No Eligible Transactions in Class Period |
| 530243436 | No Recognized Claim |
| 530243437 | No Recognized Claim |
| 530243438 | No Recognized Claim |
| 530243439 | No Recognized Claim |
| 530243440 | No Recognized Claim |
| 530243441 | No Eligible Transactions in Class Period |
| 530243442 | No Eligible Transactions in Class Period |
| 530243443 | No Eligible Transactions in Class Period |
| 530243444 | No Eligible Transactions in Class Period |
| 530243445 | No Eligible Transactions in Class Period |
| 530243453 | No Eligible Transactions in Class Period |
| 530243454 | No Eligible Transactions in Class Period |
| 530243459 | No Recognized Claim |
| 530243460 | No Eligible Transactions in Class Period |
| 530243461 | No Eligible Transactions in Class Period |
| 530243465 | No Recognized Claim |
| 530243468 | No Eligible Transactions in Class Period |
| 530243471 | No Eligible Transactions in Class Period |
| 530243473 | No Eligible Transactions in Class Period |
| 530243474 | No Eligible Transactions in Class Period |
| 530243476 | No Recognized Claim |
| 530243477 | No Recognized Claim |
| 530243478 | No Recognized Claim |
| 530243481 | No Recognized Claim |
| 530243482 | No Recognized Claim |
| 530243483 | No Recognized Claim |
| 530243484 | No Recognized Claim |
| 530243485 | No Recognized Claim |
| 530243486 | No Eligible Transactions in Class Period |
| 530243487 | No Recognized Claim |
| 530243488 | No Eligible Transactions in Class Period |
| 530243489 | No Eligible Transactions in Class Period |
| 530243490 | No Recognized Claim |
| 530243491 | No Eligible Transactions in Class Period |
| 530243493 | No Eligible Transactions in Class Period |
| 530243496 | No Eligible Transactions in Class Period |
| 530243498 | No Eligible Transactions in Class Period |
| 530243503 | No Recognized Claim |
| 530243504 | No Eligible Transactions in Class Period |
| 530243505 | No Recognized Claim |
| 530243506 | No Recognized Claim |
| 530243507 | No Eligible Transactions in Class Period |
| 530243508 | No Recognized Claim |
| 530243510 | No Recognized Claim |
| 530243511 | No Eligible Transactions in Class Period |
| 530243514 | No Recognized Claim |
| 530243516 | No Eligible Transactions in Class Period |
| 530243517 | No Eligible Transactions in Class Period |
| 530243518 | No Recognized Claim |
| 530243519 | No Eligible Transactions in Class Period |
| 530243520 | No Recognized Claim |
| 530243521 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 17856 | No Eligible Transactions in Class Period |
| 17857 | No Eligible Transactions in Class Period |
| 17864 | No Recognized Claim |
| 17866 | No Recognized Claim |
| 17867 | Condition of Ineligiblity Never Cured |
| 17868 | No Eligible Transactions in Class Period |
| 17869 | No Eligible Transactions in Class Period |
| 17870 | No Eligible Transactions in Class Period |
| 17871 | No Eligible Transactions in Class Period |
| 17872 | No Eligible Transactions in Class Period |
| 17873 | No Eligible Transactions in Class Period |
| 17874 | No Eligible Transactions in Class Period |
| 17881 | No Eligible Transactions in Class Period |
| 17882 | No Recognized Claim |
| 17890 | No Recognized Claim |
| 17905 | No Recognized Claim |
| 17906 | No Recognized Claim |
| 17907 | No Recognized Claim |
| 17912 | No Recognized Claim |
| 17942 | No Eligible Transactions in Class Period |
| 17943 | No Eligible Transactions in Class Period |
| 17944 | No Eligible Transactions in Class Period |
| 17945 | No Eligible Transactions in Class Period |
| 17947 | No Recognized Claim |
| 17948 | No Recognized Claim |
| 17952 | No Recognized Claim |
| 17953 | No Recognized Claim |
| 17958 | No Recognized Claim |
| 17959 | No Recognized Claim |
| 17961 | Condition of Ineligiblity Never Cured |
| 17963 | No Eligible Transactions in Class Period |
| 17964 | No Recognized Claim |
| 17968 | No Recognized Claim |
| 17970 | No Recognized Claim |
| 17971 | No Recognized Claim |
| 17972 | No Recognized Claim |
| 17975 | No Recognized Claim |
| 17976 | No Recognized Claim |
| 17982 | No Recognized Claim |
| 17994 | No Recognized Claim |
| 18004 | No Recognized Claim |
| 18007 | No Recognized Claim |
| 18020 | Condition of Ineligiblity Never Cured |
| 18022 | No Eligible Transactions in Class Period |
| 18025 | No Eligible Transactions in Class Period |
| 18028 | No Recognized Claim |
| 18029 | No Eligible Transactions in Class Period |
| 18030 | No Eligible Transactions in Class Period |
| 18034 | No Eligible Transactions in Class Period |
| 18035 | No Eligible Transactions in Class Period |
| 18037 | No Eligible Transactions in Class Period |
| 18044 | No Eligible Transactions in Class Period |
| 18045 | Condition of Ineligiblity Never Cured |
| 18046 | No Eligible Transactions in Class Period |
| 18055 | No Eligible Transactions in Class Period |
| 18056 | No Recognized Claim |
| 18057 | No Recognized Claim |
| 18060 | Duplicate Claim Form |
| 18067 | Condition of Ineligiblity Never Cured |
| 18069 | No Recognized Claim |
| 18070 | No Recognized Claim |
| 18071 | Condition of Ineligiblity Never Cured |
| 18072 | No Recognized Claim |
| 18074 | No Recognized Claim |
| 18076 | No Eligible Transactions in Class Period |
| 18078 | No Eligible Transactions in Class Period |
| 18079 | No Eligible Transactions in Class Period |
| 18083 | No Eligible Transactions in Class Period |
| 18084 | No Eligible Transactions in Class Period |
| 18087 | Condition of Ineligiblity Never Cured |
| 18089 | No Recognized Claim |
| 18098 | No Recognized Claim |
| 18099 | No Recognized Claim |
| 18100 | No Recognized Claim |
| 18102 | No Eligible Transactions in Class Period |
| 18104 | No Recognized Claim |
| 18107 | No Recognized Claim |
| 18109 | No Recognized Claim |
| 18110 | No Recognized Claim |
| 18111 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114085 | No Eligible Transactions in Class Period |
| 530114086 | No Recognized Claim |
| 530114087 | No Recognized Claim |
| 530114088 | No Eligible Transactions in Class Period |
| 530114089 | No Eligible Transactions in Class Period |
| 530114091 | No Recognized Claim |
| 530114092 | No Eligible Transactions in Class Period |
| 530114093 | No Eligible Transactions in Class Period |
| 530114094 | No Eligible Transactions in Class Period |
| 530114095 | No Recognized Claim |
| 530114096 | No Eligible Transactions in Class Period |
| 530114097 | No Eligible Transactions in Class Period |
| 530114098 | No Recognized Claim |
| 530114099 | No Eligible Transactions in Class Period |
| 530114100 | No Eligible Transactions in Class Period |
| 530114101 | No Eligible Transactions in Class Period |
| 530114103 | No Eligible Transactions in Class Period |
| 530114104 | No Eligible Transactions in Class Period |
| 530114105 | No Eligible Transactions in Class Period |
| 530114106 | No Eligible Transactions in Class Period |
| 530114107 | No Recognized Claim |
| 530114108 | No Recognized Claim |
| 530114110 | No Recognized Claim |
| 530114111 | No Eligible Transactions in Class Period |
| 530114113 | No Recognized Claim |
| 530114115 | No Eligible Transactions in Class Period |
| 530114116 | No Eligible Transactions in Class Period |
| 530114118 | No Recognized Claim |
| 530114119 | No Eligible Transactions in Class Period |
| 530114120 | No Eligible Transactions in Class Period |
| 530114121 | No Eligible Transactions in Class Period |
| 530114122 | No Eligible Transactions in Class Period |
| 530114123 | No Eligible Transactions in Class Period |
| 530114124 | No Eligible Transactions in Class Period |
| 530114126 | No Eligible Transactions in Class Period |
| 530114127 | No Recognized Claim |
| 530114128 | No Recognized Claim |
| 530114129 | No Recognized Claim |
| 530114130 | No Recognized Claim |
| 530114131 | No Recognized Claim |
| 530114132 | No Eligible Transactions in Class Period |
| 530114133 | No Recognized Claim |
| 530114134 | No Recognized Claim |
| 530114136 | No Eligible Transactions in Class Period |
| 530114137 | No Recognized Claim |
| 530114138 | No Recognized Claim |
| 530114139 | No Eligible Transactions in Class Period |
| 530114140 | No Eligible Transactions in Class Period |
| 530114141 | No Eligible Transactions in Class Period |
| 530114142 | No Eligible Transactions in Class Period |
| 530114144 | No Recognized Claim |
| 530114145 | No Eligible Transactions in Class Period |
| 530114146 | No Eligible Transactions in Class Period |
| 530114149 | No Eligible Transactions in Class Period |
| 530114150 | No Recognized Claim |
| 530114151 | No Eligible Transactions in Class Period |
| 530114152 | No Eligible Transactions in Class Period |
| 530114153 | No Eligible Transactions in Class Period |
| 530114154 | No Eligible Transactions in Class Period |
| 530114155 | No Eligible Transactions in Class Period |
| 530114157 | No Recognized Claim |
| 530114158 | No Eligible Transactions in Class Period |
| 530114159 | No Eligible Transactions in Class Period |
| 530114160 | No Eligible Transactions in Class Period |
| 530114161 | No Recognized Claim |
| 530114162 | No Eligible Transactions in Class Period |
| 530114163 | No Recognized Claim |
| 530114164 | No Eligible Transactions in Class Period |
| 530114165 | No Eligible Transactions in Class Period |
| 530114166 | No Eligible Transactions in Class Period |
| 530114167 | No Eligible Transactions in Class Period |
| 530114168 | No Eligible Transactions in Class Period |
| 530114169 | No Eligible Transactions in Class Period |
| 530114170 | No Eligible Transactions in Class Period |
| 530114171 | No Eligible Transactions in Class Period |
| 530114172 | No Eligible Transactions in Class Period |
| 530114175 | No Recognized Claim |
| 530114176 | No Recognized Claim |
| 530114177 | No Eligible Transactions in Class Period |
| 530114178 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243522 | No Recognized Claim |
| 530243523 | No Recognized Claim |
| 530243524 | No Eligible Transactions in Class Period |
| 530243525 | No Eligible Transactions in Class Period |
| 530243527 | No Eligible Transactions in Class Period |
| 530243528 | No Eligible Transactions in Class Period |
| 530243529 | No Eligible Transactions in Class Period |
| 530243530 | No Eligible Transactions in Class Period |
| 530243531 | No Eligible Transactions in Class Period |
| 530243532 | No Eligible Transactions in Class Period |
| 530243535 | No Eligible Transactions in Class Period |
| 530243536 | No Eligible Transactions in Class Period |
| 530243537 | No Recognized Claim |
| 530243539 | No Recognized Claim |
| 530243540 | No Recognized Claim |
| 530243541 | No Recognized Claim |
| 530243542 | No Recognized Claim |
| 530243543 | No Recognized Claim |
| 530243544 | No Recognized Claim |
| 530243545 | No Eligible Transactions in Class Period |
| 530243546 | No Recognized Claim |
| 530243547 | No Recognized Claim |
| 530243548 | No Eligible Transactions in Class Period |
| 530243549 | No Recognized Claim |
| 530243550 | No Recognized Claim |
| 530243553 | No Eligible Transactions in Class Period |
| 530243555 | No Recognized Claim |
| 530243556 | No Recognized Claim |
| 530243558 | No Recognized Claim |
| 530243559 | No Recognized Claim |
| 530243561 | No Recognized Claim |
| 530243562 | No Recognized Claim |
| 530243563 | No Recognized Claim |
| 530243564 | No Eligible Transactions in Class Period |
| 530243565 | No Eligible Transactions in Class Period |
| 530243569 | No Eligible Transactions in Class Period |
| 530243570 | No Eligible Transactions in Class Period |
| 530243571 | No Recognized Claim |
| 530243572 | No Eligible Transactions in Class Period |
| 530243574 | No Recognized Claim |
| 530243575 | No Recognized Claim |
| 530243576 | No Recognized Claim |
| 530243577 | No Eligible Transactions in Class Period |
| 530243578 | No Recognized Claim |
| 530243579 | No Recognized Claim |
| 530243582 | No Eligible Transactions in Class Period |
| 530243583 | No Recognized Claim |
| 530243584 | No Recognized Claim |
| 530243585 | No Recognized Claim |
| 530243586 | No Recognized Claim |
| 530243588 | No Recognized Claim |
| 530243589 | No Eligible Transactions in Class Period |
| 530243590 | No Eligible Transactions in Class Period |
| 530243591 | No Eligible Transactions in Class Period |
| 530243592 | No Recognized Claim |
| 530243593 | No Recognized Claim |
| 530243594 | No Recognized Claim |
| 530243595 | No Recognized Claim |
| 530243596 | No Recognized Claim |
| 530243597 | No Recognized Claim |
| 530243598 | No Recognized Claim |
| 530243600 | No Recognized Claim |
| 530243601 | No Recognized Claim |
| 530243602 | No Recognized Claim |
| 530243603 | No Eligible Transactions in Class Period |
| 530243605 | No Recognized Claim |
| 530243606 | No Recognized Claim |
| 530243607 | No Recognized Claim |
| 530243608 | No Recognized Claim |
| 530243609 | No Eligible Transactions in Class Period |
| 530243612 | No Recognized Claim |
| 530243613 | No Eligible Transactions in Class Period |
| 530243614 | No Eligible Transactions in Class Period |
| 530243615 | No Recognized Claim |
| 530243616 | No Recognized Claim |
| 530243617 | No Recognized Claim |
| 530243618 | No Recognized Claim |
| 530243619 | No Recognized Claim |
| 530243621 | No Recognized Claim |
| 530243622 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 18113 | Condition of Ineligiblity Never Cured |
| 18115 | No Recognized Claim |
| 18116 | No Recognized Claim |
| 18117 | No Eligible Transactions in Class Period |
| 18121 | No Eligible Transactions in Class Period |
| 18125 | Condition of Ineligiblity Never Cured |
| 18126 | No Eligible Transactions in Class Period |
| 18129 | No Recognized Claim |
| 18137 | No Eligible Transactions in Class Period |
| 18142 | No Eligible Transactions in Class Period |
| 18144 | Condition of Ineligiblity Never Cured |
| 18145 | No Eligible Transactions in Class Period |
| 18146 | No Recognized Claim |
| 18147 | No Recognized Claim |
| 18150 | No Recognized Claim |
| 18155 | No Recognized Claim |
| 18159 | No Recognized Claim |
| 18162 | Condition of Ineligiblity Never Cured |
| 18169 | No Recognized Claim |
| 18173 | No Eligible Transactions in Class Period |
| 18174 | No Recognized Claim |
| 18175 | No Eligible Transactions in Class Period |
| 18184 | No Eligible Transactions in Class Period |
| 18185 | Condition of Ineligiblity Never Cured |
| 18187 | No Recognized Claim |
| 18194 | No Eligible Transactions in Class Period |
| 18195 | No Recognized Claim |
| 18196 | Condition of Ineligiblity Never Cured |
| 18198 | No Recognized Claim |
| 18203 | No Eligible Transactions in Class Period |
| 18204 | No Eligible Transactions in Class Period |
| 18205 | No Eligible Transactions in Class Period |
| 18206 | No Recognized Claim |
| 18209 | No Eligible Transactions in Class Period |
| 18210 | No Eligible Transactions in Class Period |
| 18211 | No Eligible Transactions in Class Period |
| 18213 | No Eligible Transactions in Class Period |
| 18216 | No Recognized Claim |
| 18219 | No Recognized Claim |
| 18220 | No Recognized Claim |
| 18222 | No Eligible Transactions in Class Period |
| 18229 | No Eligible Transactions in Class Period |
| 18233 | No Eligible Transactions in Class Period |
| 18234 | No Recognized Claim |
| 18243 | No Recognized Claim |
| 18245 | No Recognized Claim |
| 18246 | No Recognized Claim |
| 18247 | No Recognized Claim |
| 18253 | No Recognized Claim |
| 18255 | No Eligible Transactions in Class Period |
| 18256 | Condition of Ineligiblity Never Cured |
| 18257 | No Eligible Transactions in Class Period |
| 18258 | No Eligible Transactions in Class Period |
| 18259 | Condition of Ineligiblity Never Cured |
| 18260 | No Eligible Transactions in Class Period |
| 18268 | No Recognized Claim |
| 18272 | No Recognized Claim |
| 18275 | No Eligible Transactions in Class Period |
| 18277 | No Eligible Transactions in Class Period |
| 18280 | No Eligible Transactions in Class Period |
| 18302 | No Recognized Claim |
| 18307 | No Eligible Transactions in Class Period |
| 18308 | No Recognized Claim |
| 18309 | No Eligible Transactions in Class Period |
| 18310 | No Eligible Transactions in Class Period |
| 18311 | No Eligible Transactions in Class Period |
| 18316 | No Recognized Claim |
| 18317 | No Recognized Claim |
| 18319 | No Recognized Claim |
| 18320 | No Recognized Claim |
| 18323 | No Recognized Claim |
| 18328 | No Eligible Transactions in Class Period |
| 18329 | No Recognized Claim |
| 18335 | No Recognized Claim |
| 18336 | No Recognized Claim |
| 18337 | No Recognized Claim |
| 18338 | No Recognized Claim |
| 18342 | No Recognized Claim |
| 18343 | No Recognized Claim |
| 18347 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114179 | No Eligible Transactions in Class Period |
| 530114180 | No Eligible Transactions in Class Period |
| 530114182 | No Recognized Claim |
| 530114183 | No Recognized Claim |
| 530114184 | No Eligible Transactions in Class Period |
| 530114185 | No Eligible Transactions in Class Period |
| 530114186 | No Eligible Transactions in Class Period |
| 530114187 | No Eligible Transactions in Class Period |
| 530114188 | No Eligible Transactions in Class Period |
| 530114189 | No Eligible Transactions in Class Period |
| 530114190 | No Eligible Transactions in Class Period |
| 530114191 | No Eligible Transactions in Class Period |
| 530114192 | No Eligible Transactions in Class Period |
| 530114193 | No Eligible Transactions in Class Period |
| 530114194 | No Eligible Transactions in Class Period |
| 530114195 | No Eligible Transactions in Class Period |
| 530114196 | No Eligible Transactions in Class Period |
| 530114197 | No Eligible Transactions in Class Period |
| 530114198 | No Eligible Transactions in Class Period |
| 530114199 | No Eligible Transactions in Class Period |
| 530114200 | No Eligible Transactions in Class Period |
| 530114201 | No Eligible Transactions in Class Period |
| 530114202 | No Eligible Transactions in Class Period |
| 530114203 | No Eligible Transactions in Class Period |
| 530114204 | No Eligible Transactions in Class Period |
| 530114205 | No Eligible Transactions in Class Period |
| 530114206 | No Eligible Transactions in Class Period |
| 530114207 | No Recognized Claim |
| 530114209 | No Recognized Claim |
| 530114210 | No Recognized Claim |
| 530114211 | No Eligible Transactions in Class Period |
| 530114212 | No Eligible Transactions in Class Period |
| 530114213 | No Eligible Transactions in Class Period |
| 530114214 | No Recognized Claim |
| 530114215 | No Recognized Claim |
| 530114216 | No Eligible Transactions in Class Period |
| 530114217 | No Eligible Transactions in Class Period |
| 530114218 | No Eligible Transactions in Class Period |
| 530114219 | No Eligible Transactions in Class Period |
| 530114220 | No Eligible Transactions in Class Period |
| 530114221 | No Recognized Claim |
| 530114223 | No Recognized Claim |
| 530114224 | No Eligible Transactions in Class Period |
| 530114225 | No Eligible Transactions in Class Period |
| 530114226 | No Recognized Claim |
| 530114227 | No Eligible Transactions in Class Period |
| 530114228 | No Recognized Claim |
| 530114229 | No Eligible Transactions in Class Period |
| 530114230 | No Recognized Claim |
| 530114231 | No Eligible Transactions in Class Period |
| 530114232 | No Eligible Transactions in Class Period |
| 530114233 | No Eligible Transactions in Class Period |
| 530114234 | No Eligible Transactions in Class Period |
| 530114235 | No Eligible Transactions in Class Period |
| 530114236 | No Eligible Transactions in Class Period |
| 530114237 | No Eligible Transactions in Class Period |
| 530114238 | No Eligible Transactions in Class Period |
| 530114239 | No Recognized Claim |
| 530114241 | No Eligible Transactions in Class Period |
| 530114243 | No Eligible Transactions in Class Period |
| 530114244 | No Recognized Claim |
| 530114245 | No Eligible Transactions in Class Period |
| 530114246 | No Eligible Transactions in Class Period |
| 530114247 | No Recognized Claim |
| 530114248 | No Eligible Transactions in Class Period |
| 530114249 | No Eligible Transactions in Class Period |
| 530114250 | No Eligible Transactions in Class Period |
| 530114251 | No Eligible Transactions in Class Period |
| 530114252 | No Recognized Claim |
| 530114253 | No Eligible Transactions in Class Period |
| 530114254 | No Eligible Transactions in Class Period |
| 530114256 | No Eligible Transactions in Class Period |
| 530114257 | No Eligible Transactions in Class Period |
| 530114258 | No Eligible Transactions in Class Period |
| 530114259 | No Eligible Transactions in Class Period |
| 530114260 | No Eligible Transactions in Class Period |
| 530114263 | No Recognized Claim |
| 530114264 | No Eligible Transactions in Class Period |
| 530114265 | No Eligible Transactions in Class Period |
| 530114266 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243625 | No Recognized Claim |
| 530243626 | No Recognized Claim |
| 530243628 | No Recognized Claim |
| 530243629 | No Recognized Claim |
| 530243631 | No Recognized Claim |
| 530243632 | No Recognized Claim |
| 530243633 | No Eligible Transactions in Class Period |
| 530243634 | No Recognized Claim |
| 530243635 | No Eligible Transactions in Class Period |
| 530243636 | No Eligible Transactions in Class Period |
| 530243637 | No Recognized Claim |
| 530243639 | No Eligible Transactions in Class Period |
| 530243640 | No Eligible Transactions in Class Period |
| 530243641 | No Eligible Transactions in Class Period |
| 530243642 | No Eligible Transactions in Class Period |
| 530243643 | No Recognized Claim |
| 530243645 | No Eligible Transactions in Class Period |
| 530243646 | No Recognized Claim |
| 530243647 | No Recognized Claim |
| 530243648 | No Recognized Claim |
| 530243649 | No Recognized Claim |
| 530243650 | No Recognized Claim |
| 530243651 | No Recognized Claim |
| 530243654 | No Eligible Transactions in Class Period |
| 530243664 | No Eligible Transactions in Class Period |
| 530243665 | No Recognized Claim |
| 530243666 | No Recognized Claim |
| 530243667 | No Recognized Claim |
| 530243670 | No Recognized Claim |
| 530243673 | No Eligible Transactions in Class Period |
| 530243678 | No Recognized Claim |
| 530243679 | No Recognized Claim |
| 530243681 | No Eligible Transactions in Class Period |
| 530243682 | No Eligible Transactions in Class Period |
| 530243686 | No Recognized Claim |
| 530243687 | No Eligible Transactions in Class Period |
| 530243688 | No Eligible Transactions in Class Period |
| 530243690 | No Eligible Transactions in Class Period |
| 530243691 | No Recognized Claim |
| 530243692 | No Recognized Claim |
| 530243693 | No Eligible Transactions in Class Period |
| 530243694 | No Eligible Transactions in Class Period |
| 530243695 | No Recognized Claim |
| 530243696 | No Eligible Transactions in Class Period |
| 530243698 | No Eligible Transactions in Class Period |
| 530243700 | No Eligible Transactions in Class Period |
| 530243701 | No Recognized Claim |
| 530243702 | No Eligible Transactions in Class Period |
| 530243703 | No Eligible Transactions in Class Period |
| 530243704 | No Recognized Claim |
| 530243705 | No Recognized Claim |
| 530243706 | No Recognized Claim |
| 530243707 | No Eligible Transactions in Class Period |
| 530243709 | No Recognized Claim |
| 530243711 | No Recognized Claim |
| 530243712 | No Eligible Transactions in Class Period |
| 530243713 | No Eligible Transactions in Class Period |
| 530243714 | No Eligible Transactions in Class Period |
| 530243715 | No Recognized Claim |
| 530243717 | No Recognized Claim |
| 530243718 | No Recognized Claim |
| 530243719 | No Recognized Claim |
| 530243720 | No Recognized Claim |
| 530243721 | No Recognized Claim |
| 530243723 | No Recognized Claim |
| 530243725 | No Recognized Claim |
| 530243727 | No Recognized Claim |
| 530243730 | No Eligible Transactions in Class Period |
| 530243731 | No Recognized Claim |
| 530243732 | No Eligible Transactions in Class Period |
| 530243733 | No Recognized Claim |
| 530243734 | No Recognized Claim |
| 530243735 | No Recognized Claim |
| 530243736 | No Recognized Claim |
| 530243738 | No Recognized Claim |
| 530243741 | No Recognized Claim |
| 530243742 | No Recognized Claim |
| 530243743 | No Recognized Claim |
| 530243744 | No Recognized Claim |
| 530243745 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 18348 | No Recognized Claim |
| 18351 | No Recognized Claim |
| 18355 | No Eligible Transactions in Class Period |
| 18359 | No Eligible Transactions in Class Period |
| 18368 | Condition of Ineligiblity Never Cured |
| 18372 | No Recognized Claim |
| 18382 | No Recognized Claim |
| 18383 | No Eligible Transactions in Class Period |
| 18384 | No Eligible Transactions in Class Period |
| 18389 | No Recognized Claim |
| 18390 | No Recognized Claim |
| 18396 | No Eligible Transactions in Class Period |
| 18398 | Condition of Ineligiblity Never Cured |
| 18399 | Condition of Ineligiblity Never Cured |
| 18403 | No Recognized Claim |
| 18404 | No Recognized Claim |
| 18405 | No Recognized Claim |
| 18409 | No Recognized Claim |
| 18418 | No Eligible Transactions in Class Period |
| 18425 | No Eligible Transactions in Class Period |
| 18440 | No Recognized Claim |
| 18445 | No Eligible Transactions in Class Period |
| 18446 | No Eligible Transactions in Class Period |
| 18447 | No Recognized Claim |
| 18448 | No Eligible Transactions in Class Period |
| 18450 | No Eligible Transactions in Class Period |
| 18451 | No Eligible Transactions in Class Period |
| 18454 | No Recognized Claim |
| 18456 | No Recognized Claim |
| 18457 | No Eligible Transactions in Class Period |
| 18459 | No Eligible Transactions in Class Period |
| 18460 | No Eligible Transactions in Class Period |
| 18462 | No Eligible Transactions in Class Period |
| 18463 | No Eligible Transactions in Class Period |
| 18464 | No Recognized Claim |
| 18467 | No Eligible Transactions in Class Period |
| 18468 | Condition of Ineligiblity Never Cured |
| 18469 | No Eligible Transactions in Class Period |
| 18470 | No Eligible Transactions in Class Period |
| 18471 | No Eligible Transactions in Class Period |
| 18472 | No Eligible Transactions in Class Period |
| 18474 | No Recognized Claim |
| 18477 | No Eligible Transactions in Class Period |
| 18479 | No Recognized Claim |
| 18480 | No Recognized Claim |
| 18481 | No Eligible Transactions in Class Period |
| 18485 | No Recognized Claim |
| 18496 | No Eligible Transactions in Class Period |
| 18505 | No Recognized Claim |
| 18506 | No Eligible Transactions in Class Period |
| 18510 | No Eligible Transactions in Class Period |
| 18523 | No Recognized Claim |
| 18525 | No Recognized Claim |
| 18529 | No Eligible Transactions in Class Period |
| 18531 | No Recognized Claim |
| 18532 | No Eligible Transactions in Class Period |
| 18535 | Condition of Ineligiblity Never Cured |
| 18536 | No Recognized Claim |
| 18537 | No Recognized Claim |
| 18541 | No Recognized Claim |
| 18542 | No Recognized Claim |
| 18551 | Condition of Ineligiblity Never Cured |
| 18552 | No Eligible Transactions in Class Period |
| 18554 | No Eligible Transactions in Class Period |
| 18555 | No Eligible Transactions in Class Period |
| 18558 | No Eligible Transactions in Class Period |
| 18561 | No Recognized Claim |
| 18569 | No Recognized Claim |
| 18573 | No Recognized Claim |
| 18574 | No Eligible Transactions in Class Period |
| 18575 | No Recognized Claim |
| 18576 | No Recognized Claim |
| 18578 | No Recognized Claim |
| 18581 | No Recognized Claim |
| 18583 | No Recognized Claim |
| 18584 | No Recognized Claim |
| 18585 | Condition of Ineligiblity Never Cured |
| 18589 | No Eligible Transactions in Class Period |
| 18591 | No Eligible Transactions in Class Period |
| 18594 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114267 | No Eligible Transactions in Class Period |
| 530114268 | No Eligible Transactions in Class Period |
| 530114270 | No Eligible Transactions in Class Period |
| 530114271 | No Eligible Transactions in Class Period |
| 530114272 | No Eligible Transactions in Class Period |
| 530114274 | No Recognized Claim |
| 530114275 | No Eligible Transactions in Class Period |
| 530114276 | No Eligible Transactions in Class Period |
| 530114277 | No Eligible Transactions in Class Period |
| 530114278 | No Recognized Claim |
| 530114279 | No Eligible Transactions in Class Period |
| 530114280 | No Eligible Transactions in Class Period |
| 530114281 | No Eligible Transactions in Class Period |
| 530114282 | No Recognized Claim |
| 530114283 | No Eligible Transactions in Class Period |
| 530114284 | No Recognized Claim |
| 530114286 | No Eligible Transactions in Class Period |
| 530114289 | No Recognized Claim |
| 530114290 | No Recognized Claim |
| 530114291 | No Eligible Transactions in Class Period |
| 530114292 | No Recognized Claim |
| 530114294 | No Eligible Transactions in Class Period |
| 530114295 | No Eligible Transactions in Class Period |
| 530114296 | No Eligible Transactions in Class Period |
| 530114297 | No Eligible Transactions in Class Period |
| 530114298 | No Eligible Transactions in Class Period |
| 530114299 | No Eligible Transactions in Class Period |
| 530114300 | No Eligible Transactions in Class Period |
| 530114301 | No Eligible Transactions in Class Period |
| 530114302 | No Eligible Transactions in Class Period |
| 530114303 | No Eligible Transactions in Class Period |
| 530114304 | No Eligible Transactions in Class Period |
| 530114305 | No Eligible Transactions in Class Period |
| 530114307 | No Recognized Claim |
| 530114308 | No Eligible Transactions in Class Period |
| 530114309 | No Eligible Transactions in Class Period |
| 530114310 | No Recognized Claim |
| 530114311 | No Eligible Transactions in Class Period |
| 530114312 | No Eligible Transactions in Class Period |
| 530114314 | No Recognized Claim |
| 530114316 | No Eligible Transactions in Class Period |
| 530114317 | No Eligible Transactions in Class Period |
| 530114318 | No Recognized Claim |
| 530114320 | No Eligible Transactions in Class Period |
| 530114321 | No Eligible Transactions in Class Period |
| 530114322 | No Eligible Transactions in Class Period |
| 530114323 | No Eligible Transactions in Class Period |
| 530114324 | No Eligible Transactions in Class Period |
| 530114326 | No Eligible Transactions in Class Period |
| 530114327 | No Recognized Claim |
| 530114328 | No Eligible Transactions in Class Period |
| 530114329 | No Eligible Transactions in Class Period |
| 530114330 | No Eligible Transactions in Class Period |
| 530114331 | No Eligible Transactions in Class Period |
| 530114332 | No Eligible Transactions in Class Period |
| 530114333 | No Eligible Transactions in Class Period |
| 530114334 | No Recognized Claim |
| 530114336 | No Eligible Transactions in Class Period |
| 530114337 | No Eligible Transactions in Class Period |
| 530114338 | No Eligible Transactions in Class Period |
| 530114339 | No Eligible Transactions in Class Period |
| 530114340 | No Eligible Transactions in Class Period |
| 530114341 | No Eligible Transactions in Class Period |
| 530114346 | No Recognized Claim |
| 530114347 | No Eligible Transactions in Class Period |
| 530114348 | No Eligible Transactions in Class Period |
| 530114349 | No Recognized Claim |
| 530114350 | No Recognized Claim |
| 530114351 | No Eligible Transactions in Class Period |
| 530114352 | No Recognized Claim |
| 530114353 | No Eligible Transactions in Class Period |
| 530114354 | No Eligible Transactions in Class Period |
| 530114355 | No Eligible Transactions in Class Period |
| 530114356 | No Eligible Transactions in Class Period |
| 530114357 | No Eligible Transactions in Class Period |
| 530114358 | No Eligible Transactions in Class Period |
| 530114359 | No Eligible Transactions in Class Period |
| 530114360 | No Eligible Transactions in Class Period |
| 530114361 | No Eligible Transactions in Class Period |
| 530114362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243746 | No Recognized Claim |
| 530243748 | No Recognized Claim |
| 530243749 | No Eligible Transactions in Class Period |
| 530243750 | No Recognized Claim |
| 530243751 | No Recognized Claim |
| 530243752 | No Recognized Claim |
| 530243754 | No Recognized Claim |
| 530243756 | No Eligible Transactions in Class Period |
| 530243758 | No Eligible Transactions in Class Period |
| 530243759 | No Recognized Claim |
| 530243760 | No Recognized Claim |
| 530243763 | No Recognized Claim |
| 530243764 | No Recognized Claim |
| 530243765 | No Recognized Claim |
| 530243766 | No Recognized Claim |
| 530243768 | No Recognized Claim |
| 530243769 | No Eligible Transactions in Class Period |
| 530243771 | No Eligible Transactions in Class Period |
| 530243772 | No Recognized Claim |
| 530243773 | No Eligible Transactions in Class Period |
| 530243775 | No Recognized Claim |
| 530243776 | No Eligible Transactions in Class Period |
| 530243777 | No Eligible Transactions in Class Period |
| 530243778 | No Eligible Transactions in Class Period |
| 530243780 | No Eligible Transactions in Class Period |
| 530243782 | No Eligible Transactions in Class Period |
| 530243783 | No Recognized Claim |
| 530243784 | No Eligible Transactions in Class Period |
| 530243785 | No Recognized Claim |
| 530243787 | No Eligible Transactions in Class Period |
| 530243788 | No Eligible Transactions in Class Period |
| 530243789 | No Recognized Claim |
| 530243793 | No Eligible Transactions in Class Period |
| 530243794 | No Eligible Transactions in Class Period |
| 530243796 | No Recognized Claim |
| 530243798 | No Recognized Claim |
| 530243799 | No Recognized Claim |
| 530243800 | No Recognized Claim |
| 530243803 | No Recognized Claim |
| 530243804 | No Eligible Transactions in Class Period |
| 530243805 | No Eligible Transactions in Class Period |
| 530243806 | No Eligible Transactions in Class Period |
| 530243807 | No Recognized Claim |
| 530243808 | No Eligible Transactions in Class Period |
| 530243809 | No Recognized Claim |
| 530243810 | No Eligible Transactions in Class Period |
| 530243811 | No Recognized Claim |
| 530243812 | No Eligible Transactions in Class Period |
| 530243813 | No Eligible Transactions in Class Period |
| 530243814 | No Eligible Transactions in Class Period |
| 530243815 | No Eligible Transactions in Class Period |
| 530243816 | No Recognized Claim |
| 530243817 | No Eligible Transactions in Class Period |
| 530243818 | No Eligible Transactions in Class Period |
| 530243821 | No Eligible Transactions in Class Period |
| 530243823 | No Recognized Claim |
| 530243824 | No Eligible Transactions in Class Period |
| 530243825 | No Eligible Transactions in Class Period |
| 530243826 | No Eligible Transactions in Class Period |
| 530243829 | No Eligible Transactions in Class Period |
| 530243830 | No Eligible Transactions in Class Period |
| 530243831 | No Eligible Transactions in Class Period |
| 530243832 | No Eligible Transactions in Class Period |
| 530243835 | No Eligible Transactions in Class Period |
| 530243837 | No Eligible Transactions in Class Period |
| 530243840 | No Recognized Claim |
| 530243843 | No Eligible Transactions in Class Period |
| 530243844 | No Eligible Transactions in Class Period |
| 530243845 | No Eligible Transactions in Class Period |
| 530243847 | No Eligible Transactions in Class Period |
| 530243848 | No Eligible Transactions in Class Period |
| 530243849 | No Eligible Transactions in Class Period |
| 530243852 | No Eligible Transactions in Class Period |
| 530243853 | No Eligible Transactions in Class Period |
| 530243854 | No Eligible Transactions in Class Period |
| 530243855 | No Eligible Transactions in Class Period |
| 530243856 | No Eligible Transactions in Class Period |
| 530243857 | No Eligible Transactions in Class Period |
| 530243858 | No Eligible Transactions in Class Period |
| 530243859 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 18603 | No Recognized Claim |
| 18605 | No Eligible Transactions in Class Period |
| 18608 | No Recognized Claim |
| 18609 | No Recognized Claim |
| 18613 | No Recognized Claim |
| 18617 | No Recognized Claim |
| 18620 | No Recognized Claim |
| 18621 | No Eligible Transactions in Class Period |
| 18626 | No Recognized Claim |
| 18628 | No Recognized Claim |
| 18632 | No Recognized Claim |
| 18634 | No Eligible Transactions in Class Period |
| 18639 | No Eligible Transactions in Class Period |
| 18645 | No Recognized Claim |
| 18655 | No Eligible Transactions in Class Period |
| 18656 | No Eligible Transactions in Class Period |
| 18658 | No Eligible Transactions in Class Period |
| 18659 | No Recognized Claim |
| 18660 | Condition of Ineligiblity Never Cured |
| 18663 | No Eligible Transactions in Class Period |
| 18669 | No Recognized Claim |
| 18672 | Condition of Ineligiblity Never Cured |
| 18675 | No Recognized Claim |
| 18678 | No Recognized Claim |
| 18687 | No Recognized Claim |
| 18688 | No Eligible Transactions in Class Period |
| 18690 | Condition of Ineligiblity Never Cured |
| 18691 | No Recognized Claim |
| 18693 | No Eligible Transactions in Class Period |
| 18694 | No Eligible Transactions in Class Period |
| 18696 | No Eligible Transactions in Class Period |
| 18697 | No Eligible Transactions in Class Period |
| 18698 | No Recognized Claim |
| 18699 | No Recognized Claim |
| 18701 | No Recognized Claim |
| 18703 | No Recognized Claim |
| 18704 | Duplicate Claim Form |
| 18705 | No Eligible Transactions in Class Period |
| 18711 | Condition of Ineligiblity Never Cured |
| 18714 | No Eligible Transactions in Class Period |
| 18716 | No Recognized Claim |
| 18719 | No Eligible Transactions in Class Period |
| 18721 | No Eligible Transactions in Class Period |
| 18723 | No Recognized Claim |
| 18734 | No Eligible Transactions in Class Period |
| 18735 | No Eligible Transactions in Class Period |
| 18739 | Condition of Ineligiblity Never Cured |
| 18743 | No Eligible Transactions in Class Period |
| 18747 | No Eligible Transactions in Class Period |
| 18750 | No Eligible Transactions in Class Period |
| 18752 | No Eligible Transactions in Class Period |
| 18757 | No Recognized Claim |
| 18758 | No Recognized Claim |
| 18759 | No Recognized Claim |
| 18765 | No Recognized Claim |
| 18766 | No Recognized Claim |
| 18776 | No Eligible Transactions in Class Period |
| 18778 | No Recognized Claim |
| 18781 | No Eligible Transactions in Class Period |
| 18783 | No Eligible Transactions in Class Period |
| 18787 | No Eligible Transactions in Class Period |
| 18789 | No Eligible Transactions in Class Period |
| 18792 | No Recognized Claim |
| 18793 | No Eligible Transactions in Class Period |
| 18795 | No Recognized Claim |
| 18797 | No Recognized Claim |
| 18801 | No Recognized Claim |
| 18802 | No Recognized Claim |
| 18804 | No Eligible Transactions in Class Period |
| 18805 | No Eligible Transactions in Class Period |
| 18806 | No Recognized Claim |
| 18807 | No Recognized Claim |
| 18809 | No Recognized Claim |
| 18812 | No Recognized Claim |
| 18814 | No Recognized Claim |
| 18815 | No Recognized Claim |
| 18821 | No Recognized Claim |
| 18824 | No Recognized Claim |
| 18826 | No Recognized Claim |
| 18828 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114363 | No Eligible Transactions in Class Period |
| 530114364 | No Eligible Transactions in Class Period |
| 530114366 | No Recognized Claim |
| 530114367 | No Recognized Claim |
| 530114368 | No Eligible Transactions in Class Period |
| 530114369 | No Eligible Transactions in Class Period |
| 530114370 | No Eligible Transactions in Class Period |
| 530114371 | No Eligible Transactions in Class Period |
| 530114373 | No Recognized Claim |
| 530114374 | No Eligible Transactions in Class Period |
| 530114376 | No Eligible Transactions in Class Period |
| 530114378 | No Recognized Claim |
| 530114379 | No Recognized Claim |
| 530114380 | No Eligible Transactions in Class Period |
| 530114382 | No Recognized Claim |
| 530114383 | No Recognized Claim |
| 530114384 | No Eligible Transactions in Class Period |
| 530114385 | No Eligible Transactions in Class Period |
| 530114386 | No Eligible Transactions in Class Period |
| 530114387 | No Eligible Transactions in Class Period |
| 530114388 | No Recognized Claim |
| 530114391 | No Eligible Transactions in Class Period |
| 530114393 | No Eligible Transactions in Class Period |
| 530114394 | No Eligible Transactions in Class Period |
| 530114396 | No Recognized Claim |
| 530114397 | No Recognized Claim |
| 530114398 | No Recognized Claim |
| 530114399 | No Recognized Claim |
| 530114401 | No Eligible Transactions in Class Period |
| 530114402 | No Eligible Transactions in Class Period |
| 530114403 | No Eligible Transactions in Class Period |
| 530114404 | No Recognized Claim |
| 530114405 | No Eligible Transactions in Class Period |
| 530114407 | No Eligible Transactions in Class Period |
| 530114408 | No Eligible Transactions in Class Period |
| 530114411 | No Recognized Claim |
| 530114412 | No Recognized Claim |
| 530114413 | No Eligible Transactions in Class Period |
| 530114414 | No Recognized Claim |
| 530114416 | No Eligible Transactions in Class Period |
| 530114419 | No Eligible Transactions in Class Period |
| 530114421 | No Recognized Claim |
| 530114422 | No Eligible Transactions in Class Period |
| 530114423 | No Eligible Transactions in Class Period |
| 530114427 | No Eligible Transactions in Class Period |
| 530114428 | No Eligible Transactions in Class Period |
| 530114430 | No Eligible Transactions in Class Period |
| 530114431 | No Recognized Claim |
| 530114432 | No Recognized Claim |
| 530114433 | No Recognized Claim |
| 530114434 | No Recognized Claim |
| 530114435 | No Recognized Claim |
| 530114436 | No Recognized Claim |
| 530114437 | No Recognized Claim |
| 530114438 | No Recognized Claim |
| 530114439 | No Recognized Claim |
| 530114440 | No Eligible Transactions in Class Period |
| 530114441 | No Eligible Transactions in Class Period |
| 530114442 | No Recognized Claim |
| 530114443 | No Eligible Transactions in Class Period |
| 530114444 | No Eligible Transactions in Class Period |
| 530114446 | No Eligible Transactions in Class Period |
| 530114449 | No Eligible Transactions in Class Period |
| 530114450 | No Eligible Transactions in Class Period |
| 530114451 | No Recognized Claim |
| 530114452 | No Recognized Claim |
| 530114453 | No Recognized Claim |
| 530114454 | No Recognized Claim |
| 530114457 | No Recognized Claim |
| 530114458 | No Eligible Transactions in Class Period |
| 530114459 | No Eligible Transactions in Class Period |
| 530114460 | No Recognized Claim |
| 530114461 | No Eligible Transactions in Class Period |
| 530114463 | No Recognized Claim |
| 530114464 | No Eligible Transactions in Class Period |
| 530114465 | No Recognized Claim |
| 530114466 | No Recognized Claim |
| 530114467 | No Eligible Transactions in Class Period |
| 530114470 | No Recognized Claim |
| 530114471 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243860 | No Eligible Transactions in Class Period |
| 530243861 | No Recognized Claim |
| 530243864 | No Eligible Transactions in Class Period |
| 530243865 | No Eligible Transactions in Class Period |
| 530243866 | No Eligible Transactions in Class Period |
| 530243868 | No Eligible Transactions in Class Period |
| 530243871 | No Recognized Claim |
| 530243872 | No Eligible Transactions in Class Period |
| 530243873 | No Eligible Transactions in Class Period |
| 530243874 | No Eligible Transactions in Class Period |
| 530243875 | No Eligible Transactions in Class Period |
| 530243876 | No Eligible Transactions in Class Period |
| 530243877 | No Eligible Transactions in Class Period |
| 530243878 | No Eligible Transactions in Class Period |
| 530243879 | No Eligible Transactions in Class Period |
| 530243880 | No Eligible Transactions in Class Period |
| 530243882 | No Recognized Claim |
| 530243883 | No Recognized Claim |
| 530243884 | No Eligible Transactions in Class Period |
| 530243888 | No Eligible Transactions in Class Period |
| 530243891 | No Eligible Transactions in Class Period |
| 530243892 | No Eligible Transactions in Class Period |
| 530243893 | No Recognized Claim |
| 530243895 | No Eligible Transactions in Class Period |
| 530243899 | No Eligible Transactions in Class Period |
| 530243900 | No Eligible Transactions in Class Period |
| 530243902 | No Eligible Transactions in Class Period |
| 530243903 | No Recognized Claim |
| 530243904 | No Recognized Claim |
| 530243905 | No Recognized Claim |
| 530243906 | No Eligible Transactions in Class Period |
| 530243907 | No Eligible Transactions in Class Period |
| 530243908 | No Recognized Claim |
| 530243911 | No Eligible Transactions in Class Period |
| 530243912 | No Eligible Transactions in Class Period |
| 530243914 | No Eligible Transactions in Class Period |
| 530243916 | No Recognized Claim |
| 530243919 | No Eligible Transactions in Class Period |
| 530243921 | No Eligible Transactions in Class Period |
| 530243922 | No Eligible Transactions in Class Period |
| 530243923 | No Recognized Claim |
| 530243926 | No Eligible Transactions in Class Period |
| 530243927 | No Eligible Transactions in Class Period |
| 530243928 | No Eligible Transactions in Class Period |
| 530243932 | No Recognized Claim |
| 530243942 | No Recognized Claim |
| 530243943 | No Eligible Transactions in Class Period |
| 530243945 | No Recognized Claim |
| 530243947 | No Eligible Transactions in Class Period |
| 530243948 | No Eligible Transactions in Class Period |
| 530243949 | No Recognized Claim |
| 530243950 | No Eligible Transactions in Class Period |
| 530243953 | No Recognized Claim |
| 530243954 | No Recognized Claim |
| 530243955 | No Recognized Claim |
| 530243956 | No Eligible Transactions in Class Period |
| 530243957 | No Eligible Transactions in Class Period |
| 530243958 | No Eligible Transactions in Class Period |
| 530243959 | No Recognized Claim |
| 530243960 | No Eligible Transactions in Class Period |
| 530243961 | No Eligible Transactions in Class Period |
| 530243962 | No Eligible Transactions in Class Period |
| 530243964 | No Eligible Transactions in Class Period |
| 530243966 | No Recognized Claim |
| 530243968 | No Eligible Transactions in Class Period |
| 530243969 | No Eligible Transactions in Class Period |
| 530243970 | No Eligible Transactions in Class Period |
| 530243971 | No Eligible Transactions in Class Period |
| 530243972 | No Recognized Claim |
| 530243973 | No Recognized Claim |
| 530243974 | No Recognized Claim |
| 530243975 | No Eligible Transactions in Class Period |
| 530243977 | No Recognized Claim |
| 530243978 | No Recognized Claim |
| 530243980 | No Eligible Transactions in Class Period |
| 530243981 | No Recognized Claim |
| 530243985 | No Recognized Claim |
| 530243986 | No Recognized Claim |
| 530243987 | No Recognized Claim |
| 530243988 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 18830 | No Recognized Claim |
| 18833 | No Eligible Transactions in Class Period |
| 18834 | No Eligible Transactions in Class Period |
| 18837 | No Recognized Claim |
| 18838 | No Eligible Transactions in Class Period |
| 18840 | No Recognized Claim |
| 18842 | No Recognized Claim |
| 18851 | No Eligible Transactions in Class Period |
| 18853 | No Eligible Transactions in Class Period |
| 18854 | No Recognized Claim |
| 18855 | No Recognized Claim |
| 18856 | No Recognized Claim |
| 18857 | No Recognized Claim |
| 18860 | No Eligible Transactions in Class Period |
| 18867 | No Eligible Transactions in Class Period |
| 18872 | No Recognized Claim |
| 18875 | No Eligible Transactions in Class Period |
| 18881 | No Recognized Claim |
| 18884 | Condition of Ineligiblity Never Cured |
| 18885 | Condition of Ineligiblity Never Cured |
| 18886 | No Eligible Transactions in Class Period |
| 18887 | No Eligible Transactions in Class Period |
| 18893 | No Recognized Claim |
| 18895 | No Recognized Claim |
| 18898 | No Recognized Claim |
| 18899 | No Eligible Transactions in Class Period |
| 18900 | No Eligible Transactions in Class Period |
| 18905 | No Eligible Transactions in Class Period |
| 18907 | Condition of Ineligiblity Never Cured |
| 18910 | Condition of Ineligiblity Never Cured |
| 18913 | Condition of Ineligiblity Never Cured |
| 18915 | Condition of Ineligiblity Never Cured |
| 18917 | No Recognized Claim |
| 18920 | No Recognized Claim |
| 18930 | No Recognized Claim |
| 18931 | No Eligible Transactions in Class Period |
| 18939 | No Eligible Transactions in Class Period |
| 18942 | No Recognized Claim |
| 18943 | No Recognized Claim |
| 18950 | No Recognized Claim |
| 18951 | No Eligible Transactions in Class Period |
| 18952 | No Recognized Claim |
| 18954 | No Recognized Claim |
| 18960 | Condition of Ineligiblity Never Cured |
| 18966 | No Recognized Claim |
| 18967 | No Recognized Claim |
| 18972 | No Recognized Claim |
| 18973 | No Recognized Claim |
| 18974 | No Recognized Claim |
| 18975 | No Recognized Claim |
| 18977 | No Recognized Claim |
| 18978 | No Recognized Claim |
| 18983 | No Recognized Claim |
| 18984 | No Recognized Claim |
| 18986 | No Recognized Claim |
| 18987 | No Recognized Claim |
| 18988 | No Recognized Claim |
| 18989 | No Eligible Transactions in Class Period |
| 18991 | No Eligible Transactions in Class Period |
| 18992 | No Recognized Claim |
| 18994 | No Eligible Transactions in Class Period |
| 18995 | No Eligible Transactions in Class Period |
| 18996 | No Recognized Claim |
| 18998 | No Recognized Claim |
| 19001 | No Recognized Claim |
| 19002 | No Recognized Claim |
| 19003 | No Recognized Claim |
| 19004 | No Recognized Claim |
| 19005 | No Recognized Claim |
| 19006 | No Recognized Claim |
| 19007 | No Eligible Transactions in Class Period |
| 19009 | No Recognized Claim |
| 19012 | No Eligible Transactions in Class Period |
| 19014 | No Recognized Claim |
| 19015 | No Recognized Claim |
| 19025 | No Recognized Claim |
| 19026 | No Eligible Transactions in Class Period |
| 19027 | No Eligible Transactions in Class Period |
| 19028 | No Eligible Transactions in Class Period |
| 19029 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114472 | No Recognized Claim |
| 530114473 | No Recognized Claim |
| 530114474 | No Recognized Claim |
| 530114475 | No Recognized Claim |
| 530114478 | No Recognized Claim |
| 530114480 | No Eligible Transactions in Class Period |
| 530114481 | No Recognized Claim |
| 530114482 | No Eligible Transactions in Class Period |
| 530114483 | No Eligible Transactions in Class Period |
| 530114484 | No Eligible Transactions in Class Period |
| 530114485 | No Eligible Transactions in Class Period |
| 530114486 | No Recognized Claim |
| 530114487 | No Recognized Claim |
| 530114488 | No Recognized Claim |
| 530114489 | No Recognized Claim |
| 530114490 | No Recognized Claim |
| 530114491 | No Recognized Claim |
| 530114492 | No Recognized Claim |
| 530114493 | No Eligible Transactions in Class Period |
| 530114494 | No Recognized Claim |
| 530114495 | No Eligible Transactions in Class Period |
| 530114496 | No Eligible Transactions in Class Period |
| 530114497 | No Recognized Claim |
| 530114498 | No Recognized Claim |
| 530114499 | No Eligible Transactions in Class Period |
| 530114500 | No Eligible Transactions in Class Period |
| 530114502 | No Recognized Claim |
| 530114503 | No Recognized Claim |
| 530114504 | No Recognized Claim |
| 530114505 | No Recognized Claim |
| 530114506 | No Recognized Claim |
| 530114507 | No Eligible Transactions in Class Period |
| 530114509 | No Recognized Claim |
| 530114510 | No Eligible Transactions in Class Period |
| 530114511 | No Eligible Transactions in Class Period |
| 530114512 | No Eligible Transactions in Class Period |
| 530114513 | No Recognized Claim |
| 530114514 | No Eligible Transactions in Class Period |
| 530114515 | No Eligible Transactions in Class Period |
| 530114516 | No Eligible Transactions in Class Period |
| 530114517 | No Eligible Transactions in Class Period |
| 530114518 | No Eligible Transactions in Class Period |
| 530114519 | No Eligible Transactions in Class Period |
| 530114520 | No Recognized Claim |
| 530114521 | No Recognized Claim |
| 530114522 | No Recognized Claim |
| 530114524 | No Eligible Transactions in Class Period |
| 530114525 | No Recognized Claim |
| 530114529 | No Eligible Transactions in Class Period |
| 530114530 | No Recognized Claim |
| 530114532 | No Eligible Transactions in Class Period |
| 530114533 | No Eligible Transactions in Class Period |
| 530114535 | No Recognized Claim |
| 530114536 | No Recognized Claim |
| 530114539 | No Eligible Transactions in Class Period |
| 530114540 | No Eligible Transactions in Class Period |
| 530114542 | No Recognized Claim |
| 530114544 | No Recognized Claim |
| 530114545 | No Recognized Claim |
| 530114547 | No Eligible Transactions in Class Period |
| 530114548 | No Recognized Claim |
| 530114549 | No Recognized Claim |
| 530114551 | No Eligible Transactions in Class Period |
| 530114552 | No Recognized Claim |
| 530114554 | No Eligible Transactions in Class Period |
| 530114556 | No Eligible Transactions in Class Period |
| 530114558 | No Eligible Transactions in Class Period |
| 530114559 | No Eligible Transactions in Class Period |
| 530114560 | No Eligible Transactions in Class Period |
| 530114561 | No Eligible Transactions in Class Period |
| 530114567 | No Eligible Transactions in Class Period |
| 530114568 | No Eligible Transactions in Class Period |
| 530114569 | No Eligible Transactions in Class Period |
| 530114570 | No Eligible Transactions in Class Period |
| 530114571 | No Eligible Transactions in Class Period |
| 530114572 | No Eligible Transactions in Class Period |
| 530114573 | No Eligible Transactions in Class Period |
| 530114574 | No Eligible Transactions in Class Period |
| 530114575 | No Eligible Transactions in Class Period |
| 530114576 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530243989 | No Eligible Transactions in Class Period |
| 530243992 | No Eligible Transactions in Class Period |
| 530243994 | No Eligible Transactions in Class Period |
| 530243995 | No Recognized Claim |
| 530243996 | No Eligible Transactions in Class Period |
| 530244001 | No Eligible Transactions in Class Period |
| 530244002 | No Eligible Transactions in Class Period |
| 530244004 | No Recognized Claim |
| 530244005 | No Eligible Transactions in Class Period |
| 530244007 | No Eligible Transactions in Class Period |
| 530244011 | No Eligible Transactions in Class Period |
| 530244012 | No Recognized Claim |
| 530244014 | No Recognized Claim |
| 530244015 | No Recognized Claim |
| 530244016 | No Eligible Transactions in Class Period |
| 530244019 | No Recognized Claim |
| 530244020 | No Recognized Claim |
| 530244022 | No Recognized Claim |
| 530244023 | No Recognized Claim |
| 530244025 | No Recognized Claim |
| 530244029 | No Eligible Transactions in Class Period |
| 530244030 | No Eligible Transactions in Class Period |
| 530244031 | No Eligible Transactions in Class Period |
| 530244032 | No Eligible Transactions in Class Period |
| 530244036 | No Recognized Claim |
| 530244037 | No Recognized Claim |
| 530244038 | No Eligible Transactions in Class Period |
| 530244040 | No Eligible Transactions in Class Period |
| 530244041 | No Eligible Transactions in Class Period |
| 530244042 | No Eligible Transactions in Class Period |
| 530244043 | No Eligible Transactions in Class Period |
| 530244044 | No Eligible Transactions in Class Period |
| 530244046 | No Eligible Transactions in Class Period |
| 530244047 | No Recognized Claim |
| 530244049 | No Eligible Transactions in Class Period |
| 530244050 | No Eligible Transactions in Class Period |
| 530244053 | No Recognized Claim |
| 530244055 | No Eligible Transactions in Class Period |
| 530244056 | No Eligible Transactions in Class Period |
| 530244057 | No Eligible Transactions in Class Period |
| 530244058 | No Recognized Claim |
| 530244060 | No Eligible Transactions in Class Period |
| 530244061 | No Recognized Claim |
| 530244064 | No Recognized Claim |
| 530244065 | No Eligible Transactions in Class Period |
| 530244067 | No Recognized Claim |
| 530244068 | No Recognized Claim |
| 530244069 | No Recognized Claim |
| 530244071 | No Recognized Claim |
| 530244072 | No Recognized Claim |
| 530244073 | No Recognized Claim |
| 530244074 | No Eligible Transactions in Class Period |
| 530244075 | No Eligible Transactions in Class Period |
| 530244076 | No Eligible Transactions in Class Period |
| 530244077 | No Recognized Claim |
| 530244078 | No Eligible Transactions in Class Period |
| 530244079 | No Recognized Claim |
| 530244083 | No Eligible Transactions in Class Period |
| 530244085 | No Eligible Transactions in Class Period |
| 530244086 | No Recognized Claim |
| 530244088 | No Eligible Transactions in Class Period |
| 530244091 | No Eligible Transactions in Class Period |
| 530244092 | No Eligible Transactions in Class Period |
| 530244093 | No Recognized Claim |
| 530244094 | No Recognized Claim |
| 530244095 | No Eligible Transactions in Class Period |
| 530244098 | No Eligible Transactions in Class Period |
| 530244099 | No Eligible Transactions in Class Period |
| 530244100 | No Recognized Claim |
| 530244101 | No Recognized Claim |
| 530244103 | No Eligible Transactions in Class Period |
| 530244104 | No Recognized Claim |
| 530244107 | No Recognized Claim |
| 530244108 | No Recognized Claim |
| 530244109 | No Eligible Transactions in Class Period |
| 530244110 | No Eligible Transactions in Class Period |
| 530244111 | No Recognized Claim |
| 530244112 | No Eligible Transactions in Class Period |
| 530244114 | No Recognized Claim |
| 530244115 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 19030 | No Eligible Transactions in Class Period |
| 19034 | No Eligible Transactions in Class Period |
| 19038 | No Recognized Claim |
| 19039 | No Recognized Claim |
| 19040 | No Recognized Claim |
| 19043 | No Recognized Claim |
| 19046 | No Eligible Transactions in Class Period |
| 19053 | No Eligible Transactions in Class Period |
| 19055 | No Eligible Transactions in Class Period |
| 19059 | No Eligible Transactions in Class Period |
| 19060 | No Recognized Claim |
| 19061 | Condition of Ineligiblity Never Cured |
| 19062 | No Eligible Transactions in Class Period |
| 19063 | No Eligible Transactions in Class Period |
| 19069 | No Recognized Claim |
| 19071 | No Recognized Claim |
| 19072 | No Recognized Claim |
| 19073 | No Recognized Claim |
| 19074 | No Eligible Transactions in Class Period |
| 19076 | No Eligible Transactions in Class Period |
| 19078 | No Recognized Claim |
| 19083 | No Eligible Transactions in Class Period |
| 19084 | No Eligible Transactions in Class Period |
| 19085 | No Eligible Transactions in Class Period |
| 19087 | No Recognized Claim |
| 19088 | No Eligible Transactions in Class Period |
| 19090 | No Eligible Transactions in Class Period |
| 19093 | No Recognized Claim |
| 19094 | No Recognized Claim |
| 19095 | No Recognized Claim |
| 19096 | No Recognized Claim |
| 19104 | Condition of Ineligiblity Never Cured |
| 19113 | No Eligible Transactions in Class Period |
| 19116 | No Recognized Claim |
| 19117 | No Eligible Transactions in Class Period |
| 19119 | No Recognized Claim |
| 19124 | No Recognized Claim |
| 19131 | No Recognized Claim |
| 19133 | No Recognized Claim |
| 19134 | No Eligible Transactions in Class Period |
| 19135 | No Recognized Claim |
| 19139 | No Recognized Claim |
| 19140 | No Recognized Claim |
| 19142 | No Recognized Claim |
| 19144 | No Recognized Claim |
| 19148 | No Recognized Claim |
| 19149 | Condition of Ineligiblity Never Cured |
| 19150 | No Eligible Transactions in Class Period |
| 19151 | No Eligible Transactions in Class Period |
| 19155 | No Eligible Transactions in Class Period |
| 19156 | No Eligible Transactions in Class Period |
| 19159 | No Eligible Transactions in Class Period |
| 19160 | Condition of Ineligiblity Never Cured |
| 19162 | No Eligible Transactions in Class Period |
| 19167 | No Recognized Claim |
| 19168 | No Eligible Transactions in Class Period |
| 19170 | No Eligible Transactions in Class Period |
| 19171 | No Recognized Claim |
| 19172 | No Eligible Transactions in Class Period |
| 19179 | No Recognized Claim |
| 19181 | No Eligible Transactions in Class Period |
| 19183 | No Recognized Claim |
| 19184 | No Eligible Transactions in Class Period |
| 19192 | No Eligible Transactions in Class Period |
| 19198 | No Eligible Transactions in Class Period |
| 19199 | No Eligible Transactions in Class Period |
| 19200 | No Recognized Claim |
| 19201 | Condition of Ineligiblity Never Cured |
| 19202 | No Recognized Claim |
| 19204 | No Recognized Claim |
| 19205 | No Recognized Claim |
| 19207 | No Eligible Transactions in Class Period |
| 19208 | No Eligible Transactions in Class Period |
| 19210 | No Recognized Claim |
| 19211 | No Recognized Claim |
| 19216 | No Recognized Claim |
| 19217 | No Recognized Claim |
| 19221 | No Eligible Transactions in Class Period |
| 19225 | No Eligible Transactions in Class Period |
| 19226 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114577 | No Recognized Claim |
| 530114578 | No Eligible Transactions in Class Period |
| 530114579 | No Eligible Transactions in Class Period |
| 530114580 | No Eligible Transactions in Class Period |
| 530114581 | No Eligible Transactions in Class Period |
| 530114582 | No Eligible Transactions in Class Period |
| 530114583 | No Eligible Transactions in Class Period |
| 530114584 | No Eligible Transactions in Class Period |
| 530114585 | No Eligible Transactions in Class Period |
| 530114586 | No Eligible Transactions in Class Period |
| 530114587 | No Eligible Transactions in Class Period |
| 530114588 | No Recognized Claim |
| 530114589 | No Eligible Transactions in Class Period |
| 530114590 | No Eligible Transactions in Class Period |
| 530114591 | No Eligible Transactions in Class Period |
| 530114592 | No Eligible Transactions in Class Period |
| 530114593 | No Recognized Claim |
| 530114594 | No Eligible Transactions in Class Period |
| 530114595 | No Eligible Transactions in Class Period |
| 530114596 | No Recognized Claim |
| 530114597 | No Recognized Claim |
| 530114598 | No Eligible Transactions in Class Period |
| 530114599 | No Eligible Transactions in Class Period |
| 530114600 | No Eligible Transactions in Class Period |
| 530114601 | No Eligible Transactions in Class Period |
| 530114602 | No Eligible Transactions in Class Period |
| 530114603 | No Recognized Claim |
| 530114604 | No Eligible Transactions in Class Period |
| 530114605 | No Eligible Transactions in Class Period |
| 530114606 | No Recognized Claim |
| 530114607 | No Eligible Transactions in Class Period |
| 530114610 | No Recognized Claim |
| 530114612 | No Eligible Transactions in Class Period |
| 530114613 | No Eligible Transactions in Class Period |
| 530114614 | No Eligible Transactions in Class Period |
| 530114615 | No Eligible Transactions in Class Period |
| 530114616 | No Recognized Claim |
| 530114618 | No Recognized Claim |
| 530114619 | No Recognized Claim |
| 530114622 | No Recognized Claim |
| 530114623 | No Recognized Claim |
| 530114624 | No Recognized Claim |
| 530114627 | No Recognized Claim |
| 530114628 | No Eligible Transactions in Class Period |
| 530114629 | No Eligible Transactions in Class Period |
| 530114631 | No Recognized Claim |
| 530114633 | No Recognized Claim |
| 530114634 | No Recognized Claim |
| 530114635 | No Eligible Transactions in Class Period |
| 530114636 | No Eligible Transactions in Class Period |
| 530114637 | No Eligible Transactions in Class Period |
| 530114638 | No Eligible Transactions in Class Period |
| 530114639 | No Recognized Claim |
| 530114640 | No Recognized Claim |
| 530114641 | No Eligible Transactions in Class Period |
| 530114642 | No Eligible Transactions in Class Period |
| 530114643 | No Eligible Transactions in Class Period |
| 530114644 | No Eligible Transactions in Class Period |
| 530114645 | No Eligible Transactions in Class Period |
| 530114646 | No Recognized Claim |
| 530114648 | No Recognized Claim |
| 530114652 | No Recognized Claim |
| 530114653 | No Eligible Transactions in Class Period |
| 530114655 | No Recognized Claim |
| 530114659 | No Recognized Claim |
| 530114660 | No Recognized Claim |
| 530114661 | No Recognized Claim |
| 530114662 | No Recognized Claim |
| 530114663 | No Eligible Transactions in Class Period |
| 530114666 | No Eligible Transactions in Class Period |
| 530114668 | No Eligible Transactions in Class Period |
| 530114670 | No Eligible Transactions in Class Period |
| 530114671 | No Eligible Transactions in Class Period |
| 530114672 | No Eligible Transactions in Class Period |
| 530114673 | No Recognized Claim |
| 530114675 | No Eligible Transactions in Class Period |
| 530114676 | No Eligible Transactions in Class Period |
| 530114678 | No Eligible Transactions in Class Period |
| 530114679 | No Eligible Transactions in Class Period |
| 530114680 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244116 | No Recognized Claim |
| 530244117 | No Recognized Claim |
| 530244118 | No Eligible Transactions in Class Period |
| 530244119 | No Recognized Claim |
| 530244120 | No Eligible Transactions in Class Period |
| 530244121 | No Eligible Transactions in Class Period |
| 530244122 | No Recognized Claim |
| 530244123 | No Eligible Transactions in Class Period |
| 530244124 | No Eligible Transactions in Class Period |
| 530244125 | No Eligible Transactions in Class Period |
| 530244126 | No Eligible Transactions in Class Period |
| 530244127 | No Recognized Claim |
| 530244129 | No Eligible Transactions in Class Period |
| 530244132 | No Eligible Transactions in Class Period |
| 530244133 | No Recognized Claim |
| 530244134 | No Eligible Transactions in Class Period |
| 530244135 | No Eligible Transactions in Class Period |
| 530244136 | No Eligible Transactions in Class Period |
| 530244137 | No Eligible Transactions in Class Period |
| 530244138 | No Recognized Claim |
| 530244140 | No Eligible Transactions in Class Period |
| 530244141 | No Eligible Transactions in Class Period |
| 530244143 | No Eligible Transactions in Class Period |
| 530244144 | No Recognized Claim |
| 530244145 | No Eligible Transactions in Class Period |
| 530244146 | No Eligible Transactions in Class Period |
| 530244147 | No Recognized Claim |
| 530244148 | No Eligible Transactions in Class Period |
| 530244149 | No Eligible Transactions in Class Period |
| 530244150 | No Recognized Claim |
| 530244151 | No Recognized Claim |
| 530244152 | No Recognized Claim |
| 530244153 | No Eligible Transactions in Class Period |
| 530244154 | No Recognized Claim |
| 530244155 | No Eligible Transactions in Class Period |
| 530244156 | No Eligible Transactions in Class Period |
| 530244157 | No Recognized Claim |
| 530244158 | No Eligible Transactions in Class Period |
| 530244159 | No Eligible Transactions in Class Period |
| 530244162 | No Eligible Transactions in Class Period |
| 530244163 | No Eligible Transactions in Class Period |
| 530244164 | No Eligible Transactions in Class Period |
| 530244165 | No Recognized Claim |
| 530244166 | No Eligible Transactions in Class Period |
| 530244168 | No Eligible Transactions in Class Period |
| 530244170 | No Eligible Transactions in Class Period |
| 530244171 | No Recognized Claim |
| 530244172 | No Recognized Claim |
| 530244173 | No Eligible Transactions in Class Period |
| 530244174 | No Eligible Transactions in Class Period |
| 530244178 | No Eligible Transactions in Class Period |
| 530244179 | No Recognized Claim |
| 530244183 | No Eligible Transactions in Class Period |
| 530244184 | No Recognized Claim |
| 530244188 | No Recognized Claim |
| 530244189 | No Eligible Transactions in Class Period |
| 530244190 | No Eligible Transactions in Class Period |
| 530244192 | No Eligible Transactions in Class Period |
| 530244193 | No Eligible Transactions in Class Period |
| 530244195 | No Eligible Transactions in Class Period |
| 530244196 | No Recognized Claim |
| 530244197 | No Eligible Transactions in Class Period |
| 530244198 | No Recognized Claim |
| 530244199 | No Recognized Claim |
| 530244200 | No Recognized Claim |
| 530244202 | No Eligible Transactions in Class Period |
| 530244203 | No Recognized Claim |
| 530244204 | No Eligible Transactions in Class Period |
| 530244206 | No Recognized Claim |
| 530244210 | No Eligible Transactions in Class Period |
| 530244211 | No Eligible Transactions in Class Period |
| 530244214 | No Eligible Transactions in Class Period |
| 530244215 | No Recognized Claim |
| 530244216 | No Recognized Claim |
| 530244217 | No Recognized Claim |
| 530244219 | No Recognized Claim |
| 530244221 | No Recognized Claim |
| 530244222 | No Recognized Claim |
| 530244225 | No Recognized Claim |
| 530244226 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 19227 | No Recognized Claim |
| 19228 | No Recognized Claim |
| 19233 | No Eligible Transactions in Class Period |
| 19237 | No Eligible Transactions in Class Period |
| 19239 | No Recognized Claim |
| 19240 | No Recognized Claim |
| 19247 | No Eligible Transactions in Class Period |
| 19248 | No Eligible Transactions in Class Period |
| 19257 | No Eligible Transactions in Class Period |
| 19262 | No Recognized Claim |
| 19263 | No Recognized Claim |
| 19264 | No Recognized Claim |
| 19265 | No Eligible Transactions in Class Period |
| 19268 | No Recognized Claim |
| 19271 | No Recognized Claim |
| 19275 | No Recognized Claim |
| 19277 | No Recognized Claim |
| 19278 | No Recognized Claim |
| 19282 | No Eligible Transactions in Class Period |
| 19286 | No Recognized Claim |
| 19287 | No Eligible Transactions in Class Period |
| 19292 | No Eligible Transactions in Class Period |
| 19295 | Condition of Ineligiblity Never Cured |
| 19296 | No Eligible Transactions in Class Period |
| 19297 | No Eligible Transactions in Class Period |
| 19301 | Condition of Ineligiblity Never Cured |
| 19302 | No Recognized Claim |
| 19308 | No Eligible Transactions in Class Period |
| 19309 | No Eligible Transactions in Class Period |
| 19313 | No Recognized Claim |
| 19314 | Condition of Ineligiblity Never Cured |
| 19315 | No Recognized Claim |
| 19317 | No Recognized Claim |
| 19318 | Condition of Ineligiblity Never Cured |
| 19321 | No Eligible Transactions in Class Period |
| 19325 | No Eligible Transactions in Class Period |
| 19326 | No Recognized Claim |
| 19327 | No Recognized Claim |
| 19331 | No Recognized Claim |
| 19337 | No Eligible Transactions in Class Period |
| 19349 | No Eligible Transactions in Class Period |
| 19353 | No Eligible Transactions in Class Period |
| 19355 | No Recognized Claim |
| 19356 | No Recognized Claim |
| 19357 | No Eligible Transactions in Class Period |
| 19358 | No Eligible Transactions in Class Period |
| 19359 | No Recognized Claim |
| 19360 | No Eligible Transactions in Class Period |
| 19371 | No Eligible Transactions in Class Period |
| 19374 | No Eligible Transactions in Class Period |
| 19391 | No Recognized Claim |
| 19392 | No Eligible Transactions in Class Period |
| 19397 | No Eligible Transactions in Class Period |
| 19398 | No Recognized Claim |
| 19400 | No Recognized Claim |
| 19403 | No Eligible Transactions in Class Period |
| 19406 | Condition of Ineligiblity Never Cured |
| 19407 | No Recognized Claim |
| 19409 | No Recognized Claim |
| 19410 | No Eligible Transactions in Class Period |
| 19411 | No Eligible Transactions in Class Period |
| 19414 | No Recognized Claim |
| 19415 | No Recognized Claim |
| 19422 | No Recognized Claim |
| 19427 | No Recognized Claim |
| 19428 | No Eligible Transactions in Class Period |
| 19430 | Condition of Ineligiblity Never Cured |
| 19439 | No Recognized Claim |
| 19444 | No Recognized Claim |
| 19451 | No Eligible Transactions in Class Period |
| 19452 | No Recognized Claim |
| 19454 | Condition of Ineligiblity Never Cured |
| 19456 | No Eligible Transactions in Class Period |
| 19457 | No Eligible Transactions in Class Period |
| 19462 | No Recognized Claim |
| 19463 | No Eligible Transactions in Class Period |
| 19467 | No Eligible Transactions in Class Period |
| 19468 | No Eligible Transactions in Class Period |
| 19469 | No Recognized Claim |
| 19471 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114682 | No Eligible Transactions in Class Period |
| 530114684 | No Eligible Transactions in Class Period |
| 530114685 | No Recognized Claim |
| 530114687 | No Eligible Transactions in Class Period |
| 530114688 | No Recognized Claim |
| 530114689 | No Eligible Transactions in Class Period |
| 530114690 | No Eligible Transactions in Class Period |
| 530114691 | No Eligible Transactions in Class Period |
| 530114692 | No Eligible Transactions in Class Period |
| 530114693 | No Eligible Transactions in Class Period |
| 530114694 | No Recognized Claim |
| 530114695 | No Recognized Claim |
| 530114696 | No Recognized Claim |
| 530114697 | No Eligible Transactions in Class Period |
| 530114699 | No Recognized Claim |
| 530114700 | No Eligible Transactions in Class Period |
| 530114701 | No Eligible Transactions in Class Period |
| 530114705 | No Recognized Claim |
| 530114706 | No Eligible Transactions in Class Period |
| 530114707 | No Eligible Transactions in Class Period |
| 530114708 | No Eligible Transactions in Class Period |
| 530114709 | No Eligible Transactions in Class Period |
| 530114710 | No Eligible Transactions in Class Period |
| 530114711 | No Eligible Transactions in Class Period |
| 530114712 | No Eligible Transactions in Class Period |
| 530114717 | No Eligible Transactions in Class Period |
| 530114719 | No Eligible Transactions in Class Period |
| 530114720 | No Eligible Transactions in Class Period |
| 530114721 | No Eligible Transactions in Class Period |
| 530114722 | No Recognized Claim |
| 530114723 | No Eligible Transactions in Class Period |
| 530114724 | No Eligible Transactions in Class Period |
| 530114725 | No Eligible Transactions in Class Period |
| 530114726 | No Eligible Transactions in Class Period |
| 530114727 | No Eligible Transactions in Class Period |
| 530114728 | No Eligible Transactions in Class Period |
| 530114729 | No Eligible Transactions in Class Period |
| 530114730 | No Eligible Transactions in Class Period |
| 530114731 | No Eligible Transactions in Class Period |
| 530114732 | No Eligible Transactions in Class Period |
| 530114733 | No Recognized Claim |
| 530114734 | No Recognized Claim |
| 530114735 | No Eligible Transactions in Class Period |
| 530114738 | No Recognized Claim |
| 530114739 | No Eligible Transactions in Class Period |
| 530114740 | No Eligible Transactions in Class Period |
| 530114741 | No Eligible Transactions in Class Period |
| 530114742 | No Recognized Claim |
| 530114743 | No Recognized Claim |
| 530114744 | No Eligible Transactions in Class Period |
| 530114745 | No Eligible Transactions in Class Period |
| 530114747 | No Eligible Transactions in Class Period |
| 530114749 | No Recognized Claim |
| 530114750 | No Eligible Transactions in Class Period |
| 530114751 | No Recognized Claim |
| 530114752 | No Recognized Claim |
| 530114753 | No Eligible Transactions in Class Period |
| 530114754 | No Eligible Transactions in Class Period |
| 530114757 | No Recognized Claim |
| 530114758 | No Recognized Claim |
| 530114759 | No Eligible Transactions in Class Period |
| 530114761 | No Recognized Claim |
| 530114764 | No Recognized Claim |
| 530114765 | No Recognized Claim |
| 530114766 | No Recognized Claim |
| 530114767 | No Recognized Claim |
| 530114768 | No Recognized Claim |
| 530114770 | No Eligible Transactions in Class Period |
| 530114771 | No Recognized Claim |
| 530114774 | No Recognized Claim |
| 530114777 | No Recognized Claim |
| 530114779 | No Recognized Claim |
| 530114780 | No Recognized Claim |
| 530114781 | No Recognized Claim |
| 530114782 | No Recognized Claim |
| 530114783 | No Recognized Claim |
| 530114784 | No Recognized Claim |
| 530114785 | No Recognized Claim |
| 530114786 | No Recognized Claim |
| 530114787 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244231 | No Eligible Transactions in Class Period |
| 530244232 | No Eligible Transactions in Class Period |
| 530244233 | No Eligible Transactions in Class Period |
| 530244234 | No Recognized Claim |
| 530244235 | No Recognized Claim |
| 530244236 | No Eligible Transactions in Class Period |
| 530244238 | No Eligible Transactions in Class Period |
| 530244241 | No Recognized Claim |
| 530244242 | No Recognized Claim |
| 530244244 | No Eligible Transactions in Class Period |
| 530244246 | No Recognized Claim |
| 530244247 | No Recognized Claim |
| 530244248 | No Eligible Transactions in Class Period |
| 530244249 | No Recognized Claim |
| 530244252 | No Recognized Claim |
| 530244254 | No Recognized Claim |
| 530244255 | No Recognized Claim |
| 530244256 | No Eligible Transactions in Class Period |
| 530244257 | No Recognized Claim |
| 530244259 | No Recognized Claim |
| 530244261 | No Recognized Claim |
| 530244262 | No Recognized Claim |
| 530244264 | No Recognized Claim |
| 530244265 | No Eligible Transactions in Class Period |
| 530244266 | No Eligible Transactions in Class Period |
| 530244267 | No Eligible Transactions in Class Period |
| 530244270 | No Eligible Transactions in Class Period |
| 530244271 | No Recognized Claim |
| 530244272 | No Recognized Claim |
| 530244273 | No Recognized Claim |
| 530244274 | No Recognized Claim |
| 530244275 | No Recognized Claim |
| 530244277 | No Recognized Claim |
| 530244278 | No Recognized Claim |
| 530244279 | No Recognized Claim |
| 530244280 | No Recognized Claim |
| 530244282 | No Recognized Claim |
| 530244283 | No Recognized Claim |
| 530244285 | No Recognized Claim |
| 530244287 | No Recognized Claim |
| 530244291 | No Recognized Claim |
| 530244293 | No Recognized Claim |
| 530244294 | No Recognized Claim |
| 530244296 | No Recognized Claim |
| 530244298 | No Recognized Claim |
| 530244300 | No Eligible Transactions in Class Period |
| 530244301 | No Eligible Transactions in Class Period |
| 530244302 | No Eligible Transactions in Class Period |
| 530244304 | No Recognized Claim |
| 530244306 | No Recognized Claim |
| 530244310 | No Recognized Claim |
| 530244315 | No Eligible Transactions in Class Period |
| 530244316 | No Recognized Claim |
| 530244317 | No Recognized Claim |
| 530244318 | No Recognized Claim |
| 530244319 | No Eligible Transactions in Class Period |
| 530244320 | No Recognized Claim |
| 530244321 | No Recognized Claim |
| 530244322 | No Eligible Transactions in Class Period |
| 530244324 | No Eligible Transactions in Class Period |
| 530244325 | No Eligible Transactions in Class Period |
| 530244326 | No Recognized Claim |
| 530244327 | No Eligible Transactions in Class Period |
| 530244328 | No Eligible Transactions in Class Period |
| 530244329 | No Eligible Transactions in Class Period |
| 530244330 | No Eligible Transactions in Class Period |
| 530244331 | No Eligible Transactions in Class Period |
| 530244332 | No Eligible Transactions in Class Period |
| 530244333 | No Eligible Transactions in Class Period |
| 530244334 | No Eligible Transactions in Class Period |
| 530244338 | No Eligible Transactions in Class Period |
| 530244340 | No Recognized Claim |
| 530244342 | No Recognized Claim |
| 530244343 | No Recognized Claim |
| 530244345 | No Recognized Claim |
| 530244348 | No Recognized Claim |
| 530244350 | No Recognized Claim |
| 530244351 | No Recognized Claim |
| 530244352 | No Eligible Transactions in Class Period |
| 530244353 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 19474 | Condition of Ineligiblity Never Cured |
| 19476 | No Recognized Claim |
| 19481 | No Eligible Transactions in Class Period |
| 19482 | No Eligible Transactions in Class Period |
| 19484 | No Recognized Claim |
| 19485 | No Eligible Transactions in Class Period |
| 19486 | No Recognized Claim |
| 19493 | No Eligible Transactions in Class Period |
| 19495 | No Eligible Transactions in Class Period |
| 19500 | Condition of Ineligiblity Never Cured |
| 19501 | No Eligible Transactions in Class Period |
| 19502 | No Recognized Claim |
| 19503 | No Eligible Transactions in Class Period |
| 19504 | No Eligible Transactions in Class Period |
| 19505 | No Eligible Transactions in Class Period |
| 19506 | No Eligible Transactions in Class Period |
| 19507 | No Eligible Transactions in Class Period |
| 19509 | No Eligible Transactions in Class Period |
| 19510 | No Eligible Transactions in Class Period |
| 19515 | Condition of Ineligiblity Never Cured |
| 19516 | No Recognized Claim |
| 19517 | No Eligible Transactions in Class Period |
| 19519 | No Eligible Transactions in Class Period |
| 19523 | No Eligible Transactions in Class Period |
| 19530 | No Eligible Transactions in Class Period |
| 19533 | No Eligible Transactions in Class Period |
| 19535 | No Recognized Claim |
| 19539 | No Recognized Claim |
| 19545 | Condition of Ineligiblity Never Cured |
| 19554 | Condition of Ineligiblity Never Cured |
| 19555 | No Recognized Claim |
| 19559 | No Eligible Transactions in Class Period |
| 19561 | No Recognized Claim |
| 19562 | No Eligible Transactions in Class Period |
| 19566 | Void or Withdrawn |
| 19567 | Void or Withdrawn |
| 19568 | Void or Withdrawn |
| 19569 | Void or Withdrawn |
| 19570 | Void or Withdrawn |
| 19571 | Void or Withdrawn |
| 19572 | Void or Withdrawn |
| 19573 | Void or Withdrawn |
| 19574 | Void or Withdrawn |
| 19591 | No Recognized Claim |
| 19592 | No Recognized Claim |
| 19593 | No Recognized Claim |
| 19594 | No Recognized Claim |
| 19595 | No Recognized Claim |
| 19603 | No Recognized Claim |
| 19604 | Condition of Ineligiblity Never Cured |
| 19605 | No Eligible Transactions in Class Period |
| 19607 | No Eligible Transactions in Class Period |
| 19608 | No Eligible Transactions in Class Period |
| 19609 | No Recognized Claim |
| 19611 | Condition of Ineligiblity Never Cured |
| 19614 | No Eligible Transactions in Class Period |
| 19619 | No Recognized Claim |
| 19620 | No Eligible Transactions in Class Period |
| 19629 | No Recognized Claim |
| 19631 | No Recognized Claim |
| 19632 | No Recognized Claim |
| 19637 | No Recognized Claim |
| 19638 | No Recognized Claim |
| 19641 | No Recognized Claim |
| 19642 | No Recognized Claim |
| 19643 | Condition of Ineligiblity Never Cured |
| 19647 | No Eligible Transactions in Class Period |
| 19654 | No Eligible Transactions in Class Period |
| 19659 | No Recognized Claim |
| 19660 | No Recognized Claim |
| 19663 | No Eligible Transactions in Class Period |
| 19666 | No Recognized Claim |
| 19667 | Condition of Ineligiblity Never Cured |
| 19670 | No Eligible Transactions in Class Period |
| 19671 | No Recognized Claim |
| 19673 | Condition of Ineligiblity Never Cured |
| 19674 | No Recognized Claim |
| 19675 | No Eligible Transactions in Class Period |
| 19676 | No Eligible Transactions in Class Period |
| 19680 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114788 | No Recognized Claim |
| 530114789 | No Eligible Transactions in Class Period |
| 530114791 | No Recognized Claim |
| 530114793 | No Eligible Transactions in Class Period |
| 530114795 | No Recognized Claim |
| 530114796 | No Recognized Claim |
| 530114799 | No Eligible Transactions in Class Period |
| 530114800 | No Eligible Transactions in Class Period |
| 530114801 | No Eligible Transactions in Class Period |
| 530114802 | No Eligible Transactions in Class Period |
| 530114803 | No Eligible Transactions in Class Period |
| 530114804 | No Eligible Transactions in Class Period |
| 530114805 | No Eligible Transactions in Class Period |
| 530114806 | No Eligible Transactions in Class Period |
| 530114807 | No Eligible Transactions in Class Period |
| 530114808 | No Eligible Transactions in Class Period |
| 530114809 | No Eligible Transactions in Class Period |
| 530114810 | No Eligible Transactions in Class Period |
| 530114811 | No Eligible Transactions in Class Period |
| 530114812 | No Recognized Claim |
| 530114813 | No Recognized Claim |
| 530114814 | No Eligible Transactions in Class Period |
| 530114815 | No Eligible Transactions in Class Period |
| 530114817 | No Eligible Transactions in Class Period |
| 530114818 | No Eligible Transactions in Class Period |
| 530114819 | No Recognized Claim |
| 530114820 | No Recognized Claim |
| 530114821 | No Eligible Transactions in Class Period |
| 530114823 | No Recognized Claim |
| 530114824 | No Eligible Transactions in Class Period |
| 530114825 | No Eligible Transactions in Class Period |
| 530114827 | No Recognized Claim |
| 530114828 | No Recognized Claim |
| 530114830 | No Eligible Transactions in Class Period |
| 530114831 | No Eligible Transactions in Class Period |
| 530114832 | No Eligible Transactions in Class Period |
| 530114833 | No Recognized Claim |
| 530114834 | No Eligible Transactions in Class Period |
| 530114839 | No Recognized Claim |
| 530114840 | No Recognized Claim |
| 530114841 | No Eligible Transactions in Class Period |
| 530114842 | No Eligible Transactions in Class Period |
| 530114843 | No Eligible Transactions in Class Period |
| 530114844 | No Eligible Transactions in Class Period |
| 530114845 | No Recognized Claim |
| 530114846 | No Recognized Claim |
| 530114847 | No Recognized Claim |
| 530114848 | No Recognized Claim |
| 530114849 | No Eligible Transactions in Class Period |
| 530114850 | No Eligible Transactions in Class Period |
| 530114851 | No Recognized Claim |
| 530114852 | No Recognized Claim |
| 530114855 | No Recognized Claim |
| 530114856 | No Recognized Claim |
| 530114857 | No Recognized Claim |
| 530114858 | No Recognized Claim |
| 530114859 | No Recognized Claim |
| 530114860 | No Eligible Transactions in Class Period |
| 530114862 | No Recognized Claim |
| 530114863 | No Recognized Claim |
| 530114865 | No Recognized Claim |
| 530114866 | No Recognized Claim |
| 530114867 | No Recognized Claim |
| 530114868 | No Eligible Transactions in Class Period |
| 530114869 | No Eligible Transactions in Class Period |
| 530114870 | No Recognized Claim |
| 530114872 | No Recognized Claim |
| 530114873 | No Eligible Transactions in Class Period |
| 530114874 | No Eligible Transactions in Class Period |
| 530114875 | No Recognized Claim |
| 530114876 | No Eligible Transactions in Class Period |
| 530114879 | No Eligible Transactions in Class Period |
| 530114880 | No Eligible Transactions in Class Period |
| 530114881 | No Recognized Claim |
| 530114883 | No Recognized Claim |
| 530114884 | No Recognized Claim |
| 530114886 | No Recognized Claim |
| 530114887 | No Eligible Transactions in Class Period |
| 530114888 | No Recognized Claim |
| 530114889 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244354 | No Recognized Claim |
| 530244356 | No Recognized Claim |
| 530244357 | No Recognized Claim |
| 530244358 | No Recognized Claim |
| 530244359 | No Recognized Claim |
| 530244360 | No Recognized Claim |
| 530244361 | No Recognized Claim |
| 530244363 | No Recognized Claim |
| 530244365 | No Recognized Claim |
| 530244366 | No Eligible Transactions in Class Period |
| 530244367 | No Eligible Transactions in Class Period |
| 530244368 | No Recognized Claim |
| 530244369 | No Eligible Transactions in Class Period |
| 530244370 | No Recognized Claim |
| 530244371 | No Eligible Transactions in Class Period |
| 530244372 | No Eligible Transactions in Class Period |
| 530244377 | No Eligible Transactions in Class Period |
| 530244381 | No Eligible Transactions in Class Period |
| 530244382 | No Eligible Transactions in Class Period |
| 530244385 | No Recognized Claim |
| 530244387 | No Recognized Claim |
| 530244388 | No Recognized Claim |
| 530244394 | No Recognized Claim |
| 530244395 | No Eligible Transactions in Class Period |
| 530244396 | No Eligible Transactions in Class Period |
| 530244399 | No Eligible Transactions in Class Period |
| 530244403 | No Recognized Claim |
| 530244405 | No Eligible Transactions in Class Period |
| 530244406 | No Recognized Claim |
| 530244407 | No Recognized Claim |
| 530244408 | No Recognized Claim |
| 530244410 | No Eligible Transactions in Class Period |
| 530244412 | No Eligible Transactions in Class Period |
| 530244413 | No Eligible Transactions in Class Period |
| 530244416 | No Recognized Claim |
| 530244417 | No Eligible Transactions in Class Period |
| 530244423 | No Eligible Transactions in Class Period |
| 530244426 | No Eligible Transactions in Class Period |
| 530244427 | No Eligible Transactions in Class Period |
| 530244428 | No Eligible Transactions in Class Period |
| 530244430 | No Recognized Claim |
| 530244432 | No Recognized Claim |
| 530244433 | No Eligible Transactions in Class Period |
| 530244434 | No Eligible Transactions in Class Period |
| 530244435 | No Eligible Transactions in Class Period |
| 530244436 | No Recognized Claim |
| 530244437 | No Eligible Transactions in Class Period |
| 530244438 | No Eligible Transactions in Class Period |
| 530244439 | No Recognized Claim |
| 530244441 | No Eligible Transactions in Class Period |
| 530244442 | No Recognized Claim |
| 530244443 | No Eligible Transactions in Class Period |
| 530244444 | No Eligible Transactions in Class Period |
| 530244445 | No Eligible Transactions in Class Period |
| 530244447 | No Recognized Claim |
| 530244448 | No Recognized Claim |
| 530244449 | No Eligible Transactions in Class Period |
| 530244450 | No Eligible Transactions in Class Period |
| 530244452 | No Eligible Transactions in Class Period |
| 530244453 | No Eligible Transactions in Class Period |
| 530244454 | No Eligible Transactions in Class Period |
| 530244456 | No Eligible Transactions in Class Period |
| 530244459 | No Eligible Transactions in Class Period |
| 530244460 | No Eligible Transactions in Class Period |
| 530244461 | No Eligible Transactions in Class Period |
| 530244464 | No Eligible Transactions in Class Period |
| 530244465 | No Eligible Transactions in Class Period |
| 530244466 | No Recognized Claim |
| 530244468 | No Recognized Claim |
| 530244469 | No Recognized Claim |
| 530244470 | No Recognized Claim |
| 530244471 | No Eligible Transactions in Class Period |
| 530244472 | No Eligible Transactions in Class Period |
| 530244473 | No Eligible Transactions in Class Period |
| 530244474 | No Recognized Claim |
| 530244475 | No Eligible Transactions in Class Period |
| 530244476 | No Eligible Transactions in Class Period |
| 530244478 | No Recognized Claim |
| 530244479 | No Recognized Claim |
| 530244481 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 19685 | No Eligible Transactions in Class Period |
| 19687 | No Recognized Claim |
| 19694 | No Eligible Transactions in Class Period |
| 19696 | No Eligible Transactions in Class Period |
| 19698 | No Eligible Transactions in Class Period |
| 19700 | No Recognized Claim |
| 19702 | No Recognized Claim |
| 19703 | No Eligible Transactions in Class Period |
| 19706 | No Eligible Transactions in Class Period |
| 19709 | Condition of Ineligiblity Never Cured |
| 19713 | No Recognized Claim |
| 19715 | No Eligible Transactions in Class Period |
| 19719 | No Eligible Transactions in Class Period |
| 19720 | No Eligible Transactions in Class Period |
| 19726 | No Eligible Transactions in Class Period |
| 19729 | No Recognized Claim |
| 19730 | No Eligible Transactions in Class Period |
| 19734 | No Recognized Claim |
| 19737 | Condition of Ineligiblity Never Cured |
| 19738 | Condition of Ineligiblity Never Cured |
| 19747 | No Eligible Transactions in Class Period |
| 19748 | No Recognized Claim |
| 19750 | No Recognized Claim |
| 19753 | No Recognized Claim |
| 19757 | No Eligible Transactions in Class Period |
| 19758 | No Eligible Transactions in Class Period |
| 19759 | No Recognized Claim |
| 19763 | No Recognized Claim |
| 19764 | No Eligible Transactions in Class Period |
| 19765 | No Recognized Claim |
| 19771 | No Recognized Claim |
| 19773 | No Eligible Transactions in Class Period |
| 19776 | Condition of Ineligiblity Never Cured |
| 19777 | No Recognized Claim |
| 19778 | No Recognized Claim |
| 19779 | No Recognized Claim |
| 19781 | No Recognized Claim |
| 19787 | No Recognized Claim |
| 19788 | No Recognized Claim |
| 19790 | No Recognized Claim |
| 19794 | No Eligible Transactions in Class Period |
| 19796 | No Recognized Claim |
| 19798 | No Eligible Transactions in Class Period |
| 19800 | No Recognized Claim |
| 19803 | No Eligible Transactions in Class Period |
| 19811 | No Recognized Claim |
| 19814 | No Recognized Claim |
| 19816 | No Recognized Claim |
| 19818 | No Recognized Claim |
| 19820 | No Recognized Claim |
| 19822 | Condition of Ineligiblity Never Cured |
| 19834 | No Eligible Transactions in Class Period |
| 19836 | No Eligible Transactions in Class Period |
| 19838 | No Recognized Claim |
| 19844 | No Recognized Claim |
| 19846 | No Recognized Claim |
| 19847 | No Recognized Claim |
| 19848 | No Recognized Claim |
| 19849 | No Recognized Claim |
| 19850 | No Recognized Claim |
| 19851 | No Eligible Transactions in Class Period |
| 19858 | No Recognized Claim |
| 19859 | Condition of Ineligiblity Never Cured |
| 19860 | No Eligible Transactions in Class Period |
| 19861 | No Recognized Claim |
| 19863 | No Recognized Claim |
| 19866 | No Eligible Transactions in Class Period |
| 19867 | No Eligible Transactions in Class Period |
| 19868 | No Recognized Claim |
| 19870 | No Eligible Transactions in Class Period |
| 19875 | Duplicate Claim Form |
| 19881 | No Recognized Claim |
| 19888 | No Recognized Claim |
| 19889 | No Recognized Claim |
| 19892 | No Recognized Claim |
| 19893 | No Recognized Claim |
| 19896 | No Recognized Claim |
| 19901 | No Recognized Claim |
| 19904 | No Recognized Claim |
| 19905 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114890 | No Recognized Claim |
| 530114891 | No Recognized Claim |
| 530114892 | No Eligible Transactions in Class Period |
| 530114893 | No Eligible Transactions in Class Period |
| 530114895 | No Recognized Claim |
| 530114896 | No Eligible Transactions in Class Period |
| 530114897 | No Eligible Transactions in Class Period |
| 530114898 | No Eligible Transactions in Class Period |
| 530114899 | No Eligible Transactions in Class Period |
| 530114901 | No Eligible Transactions in Class Period |
| 530114902 | No Eligible Transactions in Class Period |
| 530114903 | No Eligible Transactions in Class Period |
| 530114904 | No Eligible Transactions in Class Period |
| 530114905 | No Eligible Transactions in Class Period |
| 530114906 | No Eligible Transactions in Class Period |
| 530114907 | No Eligible Transactions in Class Period |
| 530114908 | No Eligible Transactions in Class Period |
| 530114909 | No Eligible Transactions in Class Period |
| 530114910 | No Eligible Transactions in Class Period |
| 530114911 | No Eligible Transactions in Class Period |
| 530114912 | No Eligible Transactions in Class Period |
| 530114913 | No Eligible Transactions in Class Period |
| 530114914 | No Eligible Transactions in Class Period |
| 530114915 | No Eligible Transactions in Class Period |
| 530114916 | No Eligible Transactions in Class Period |
| 530114917 | No Eligible Transactions in Class Period |
| 530114918 | No Eligible Transactions in Class Period |
| 530114919 | No Eligible Transactions in Class Period |
| 530114920 | No Eligible Transactions in Class Period |
| 530114921 | No Recognized Claim |
| 530114922 | No Recognized Claim |
| 530114923 | No Eligible Transactions in Class Period |
| 530114924 | No Eligible Transactions in Class Period |
| 530114925 | No Eligible Transactions in Class Period |
| 530114926 | No Eligible Transactions in Class Period |
| 530114927 | No Eligible Transactions in Class Period |
| 530114929 | No Recognized Claim |
| 530114930 | No Eligible Transactions in Class Period |
| 530114931 | No Eligible Transactions in Class Period |
| 530114932 | No Recognized Claim |
| 530114934 | No Recognized Claim |
| 530114935 | No Eligible Transactions in Class Period |
| 530114936 | No Recognized Claim |
| 530114937 | No Recognized Claim |
| 530114938 | No Recognized Claim |
| 530114939 | No Recognized Claim |
| 530114940 | No Eligible Transactions in Class Period |
| 530114941 | No Eligible Transactions in Class Period |
| 530114942 | No Recognized Claim |
| 530114943 | No Eligible Transactions in Class Period |
| 530114947 | No Recognized Claim |
| 530114948 | No Recognized Claim |
| 530114951 | No Eligible Transactions in Class Period |
| 530114952 | No Eligible Transactions in Class Period |
| 530114953 | No Recognized Claim |
| 530114956 | No Recognized Claim |
| 530114958 | No Recognized Claim |
| 530114959 | No Eligible Transactions in Class Period |
| 530114960 | No Recognized Claim |
| 530114961 | No Eligible Transactions in Class Period |
| 530114962 | No Eligible Transactions in Class Period |
| 530114963 | No Recognized Claim |
| 530114964 | No Recognized Claim |
| 530114965 | No Recognized Claim |
| 530114966 | No Eligible Transactions in Class Period |
| 530114967 | No Recognized Claim |
| 530114968 | No Eligible Transactions in Class Period |
| 530114969 | No Eligible Transactions in Class Period |
| 530114970 | No Eligible Transactions in Class Period |
| 530114971 | No Recognized Claim |
| 530114972 | No Recognized Claim |
| 530114973 | No Recognized Claim |
| 530114980 | No Eligible Transactions in Class Period |
| 530114981 | No Eligible Transactions in Class Period |
| 530114984 | No Recognized Claim |
| 530114985 | No Recognized Claim |
| 530114988 | No Recognized Claim |
| 530114990 | No Recognized Claim |
| 530114991 | No Recognized Claim |
| 530114992 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244483 | No Recognized Claim |
| 530244484 | No Eligible Transactions in Class Period |
| 530244488 | No Recognized Claim |
| 530244489 | No Recognized Claim |
| 530244496 | No Eligible Transactions in Class Period |
| 530244497 | No Recognized Claim |
| 530244498 | No Eligible Transactions in Class Period |
| 530244499 | No Eligible Transactions in Class Period |
| 530244500 | No Eligible Transactions in Class Period |
| 530244501 | No Eligible Transactions in Class Period |
| 530244503 | No Eligible Transactions in Class Period |
| 530244504 | No Eligible Transactions in Class Period |
| 530244508 | No Eligible Transactions in Class Period |
| 530244509 | No Eligible Transactions in Class Period |
| 530244519 | No Eligible Transactions in Class Period |
| 530244520 | No Eligible Transactions in Class Period |
| 530244521 | No Eligible Transactions in Class Period |
| 530244523 | No Recognized Claim |
| 530244524 | No Recognized Claim |
| 530244525 | No Recognized Claim |
| 530244526 | No Eligible Transactions in Class Period |
| 530244528 | No Recognized Claim |
| 530244529 | No Eligible Transactions in Class Period |
| 530244530 | No Recognized Claim |
| 530244531 | No Recognized Claim |
| 530244532 | No Recognized Claim |
| 530244534 | No Recognized Claim |
| 530244535 | No Recognized Claim |
| 530244538 | No Eligible Transactions in Class Period |
| 530244541 | No Recognized Claim |
| 530244543 | No Recognized Claim |
| 530244548 | No Eligible Transactions in Class Period |
| 530244549 | No Eligible Transactions in Class Period |
| 530244550 | No Eligible Transactions in Class Period |
| 530244552 | No Recognized Claim |
| 530244553 | No Recognized Claim |
| 530244554 | No Recognized Claim |
| 530244556 | No Eligible Transactions in Class Period |
| 530244557 | No Recognized Claim |
| 530244558 | No Recognized Claim |
| 530244561 | No Recognized Claim |
| 530244562 | No Eligible Transactions in Class Period |
| 530244564 | No Eligible Transactions in Class Period |
| 530244565 | No Recognized Claim |
| 530244566 | No Eligible Transactions in Class Period |
| 530244567 | No Eligible Transactions in Class Period |
| 530244568 | No Eligible Transactions in Class Period |
| 530244570 | No Recognized Claim |
| 530244571 | No Eligible Transactions in Class Period |
| 530244572 | No Recognized Claim |
| 530244573 | No Eligible Transactions in Class Period |
| 530244574 | No Recognized Claim |
| 530244575 | No Eligible Transactions in Class Period |
| 530244576 | No Eligible Transactions in Class Period |
| 530244577 | No Recognized Claim |
| 530244578 | No Recognized Claim |
| 530244579 | No Eligible Transactions in Class Period |
| 530244580 | No Recognized Claim |
| 530244581 | No Eligible Transactions in Class Period |
| 530244585 | No Eligible Transactions in Class Period |
| 530244586 | No Eligible Transactions in Class Period |
| 530244587 | No Eligible Transactions in Class Period |
| 530244588 | No Eligible Transactions in Class Period |
| 530244589 | No Eligible Transactions in Class Period |
| 530244591 | No Recognized Claim |
| 530244592 | No Recognized Claim |
| 530244593 | No Recognized Claim |
| 530244594 | No Eligible Transactions in Class Period |
| 530244595 | No Eligible Transactions in Class Period |
| 530244596 | No Eligible Transactions in Class Period |
| 530244597 | No Recognized Claim |
| 530244598 | No Eligible Transactions in Class Period |
| 530244599 | No Recognized Claim |
| 530244600 | No Eligible Transactions in Class Period |
| 530244602 | No Eligible Transactions in Class Period |
| 530244605 | No Recognized Claim |
| 530244606 | No Recognized Claim |
| 530244607 | No Eligible Transactions in Class Period |
| 530244608 | No Eligible Transactions in Class Period |
| 530244609 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 19906 | No Eligible Transactions in Class Period |
| 19907 | No Eligible Transactions in Class Period |
| 19909 | No Eligible Transactions in Class Period |
| 19911 | No Eligible Transactions in Class Period |
| 19915 | No Eligible Transactions in Class Period |
| 19917 | Condition of Ineligiblity Never Cured |
| 19922 | Condition of Ineligiblity Never Cured |
| 19923 | No Recognized Claim |
| 19924 | Condition of Ineligiblity Never Cured |
| 19925 | No Eligible Transactions in Class Period |
| 19929 | No Eligible Transactions in Class Period |
| 19930 | No Recognized Claim |
| 19932 | No Eligible Transactions in Class Period |
| 19933 | Condition of Ineligiblity Never Cured |
| 19935 | Condition of Ineligiblity Never Cured |
| 19936 | No Eligible Transactions in Class Period |
| 19938 | No Recognized Claim |
| 19944 | No Eligible Transactions in Class Period |
| 19945 | No Recognized Claim |
| 19947 | No Recognized Claim |
| 19951 | No Eligible Transactions in Class Period |
| 19954 | No Recognized Claim |
| 19955 | Condition of Ineligiblity Never Cured |
| 19956 | Condition of Ineligiblity Never Cured |
| 19957 | Condition of Ineligiblity Never Cured |
| 19958 | Condition of Ineligiblity Never Cured |
| 19960 | No Recognized Claim |
| 19961 | No Recognized Claim |
| 19962 | No Recognized Claim |
| 19963 | No Eligible Transactions in Class Period |
| 19965 | No Eligible Transactions in Class Period |
| 19967 | No Eligible Transactions in Class Period |
| 19969 | No Recognized Claim |
| 19970 | Condition of Ineligiblity Never Cured |
| 19973 | No Eligible Transactions in Class Period |
| 19975 | No Eligible Transactions in Class Period |
| 19978 | No Eligible Transactions in Class Period |
| 19979 | No Eligible Transactions in Class Period |
| 19981 | No Recognized Claim |
| 19984 | No Eligible Transactions in Class Period |
| 19988 | No Recognized Claim |
| 19991 | No Recognized Claim |
| 19995 | No Recognized Claim |
| 19998 | No Eligible Transactions in Class Period |
| 20002 | No Eligible Transactions in Class Period |
| 20007 | No Recognized Claim |
| 20008 | No Eligible Transactions in Class Period |
| 20019 | No Recognized Claim |
| 20020 | Condition of Ineligiblity Never Cured |
| 20023 | No Recognized Claim |
| 20024 | No Eligible Transactions in Class Period |
| 20025 | No Eligible Transactions in Class Period |
| 20026 | No Recognized Claim |
| 20027 | No Recognized Claim |
| 20028 | Duplicate Claim Form |
| 20030 | No Recognized Claim |
| 20033 | No Recognized Claim |
| 20034 | Condition of Ineligiblity Never Cured |
| 20036 | No Recognized Claim |
| 20038 | No Recognized Claim |
| 20041 | No Recognized Claim |
| 20043 | Condition of Ineligiblity Never Cured |
| 20045 | No Recognized Claim |
| 20051 | Condition of Ineligiblity Never Cured |
| 20054 | No Eligible Transactions in Class Period |
| 20055 | No Eligible Transactions in Class Period |
| 20070 | No Recognized Claim |
| 20072 | No Recognized Claim |
| 20080 | No Eligible Transactions in Class Period |
| 20082 | No Recognized Claim |
| 20083 | No Recognized Claim |
| 20086 | No Eligible Transactions in Class Period |
| 20087 | No Recognized Claim |
| 20089 | No Eligible Transactions in Class Period |
| 20090 | No Eligible Transactions in Class Period |
| 20096 | No Eligible Transactions in Class Period |
| 20100 | No Recognized Claim |
| 20104 | No Recognized Claim |
| 20108 | No Eligible Transactions in Class Period |
| 20110 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530114993 | No Recognized Claim |
| 530114997 | No Eligible Transactions in Class Period |
| 530114998 | No Eligible Transactions in Class Period |
| 530114999 | No Eligible Transactions in Class Period |
| 530115000 | No Eligible Transactions in Class Period |
| 530115001 | No Recognized Claim |
| 530115002 | No Recognized Claim |
| 530115003 | No Recognized Claim |
| 530115004 | No Recognized Claim |
| 530115005 | No Eligible Transactions in Class Period |
| 530115006 | No Eligible Transactions in Class Period |
| 530115007 | No Recognized Claim |
| 530115008 | No Eligible Transactions in Class Period |
| 530115010 | No Recognized Claim |
| 530115011 | No Recognized Claim |
| 530115013 | No Eligible Transactions in Class Period |
| 530115014 | No Recognized Claim |
| 530115016 | No Recognized Claim |
| 530115017 | No Recognized Claim |
| 530115018 | No Recognized Claim |
| 530115019 | No Recognized Claim |
| 530115022 | No Eligible Transactions in Class Period |
| 530115023 | No Eligible Transactions in Class Period |
| 530115024 | No Eligible Transactions in Class Period |
| 530115025 | No Eligible Transactions in Class Period |
| 530115026 | No Eligible Transactions in Class Period |
| 530115027 | No Eligible Transactions in Class Period |
| 530115028 | No Eligible Transactions in Class Period |
| 530115029 | No Eligible Transactions in Class Period |
| 530115031 | No Eligible Transactions in Class Period |
| 530115032 | No Eligible Transactions in Class Period |
| 530115033 | No Eligible Transactions in Class Period |
| 530115034 | No Recognized Claim |
| 530115035 | No Eligible Transactions in Class Period |
| 530115036 | No Eligible Transactions in Class Period |
| 530115037 | No Eligible Transactions in Class Period |
| 530115038 | No Eligible Transactions in Class Period |
| 530115040 | No Recognized Claim |
| 530115041 | No Recognized Claim |
| 530115043 | No Eligible Transactions in Class Period |
| 530115044 | No Eligible Transactions in Class Period |
| 530115045 | No Eligible Transactions in Class Period |
| 530115046 | No Eligible Transactions in Class Period |
| 530115047 | No Eligible Transactions in Class Period |
| 530115048 | No Eligible Transactions in Class Period |
| 530115049 | No Recognized Claim |
| 530115050 | No Eligible Transactions in Class Period |
| 530115051 | No Recognized Claim |
| 530115052 | No Eligible Transactions in Class Period |
| 530115053 | No Eligible Transactions in Class Period |
| 530115054 | No Eligible Transactions in Class Period |
| 530115055 | No Eligible Transactions in Class Period |
| 530115056 | No Recognized Claim |
| 530115057 | No Eligible Transactions in Class Period |
| 530115058 | No Eligible Transactions in Class Period |
| 530115059 | No Eligible Transactions in Class Period |
| 530115060 | No Recognized Claim |
| 530115061 | No Eligible Transactions in Class Period |
| 530115062 | No Recognized Claim |
| 530115063 | No Recognized Claim |
| 530115064 | No Recognized Claim |
| 530115065 | No Recognized Claim |
| 530115066 | No Recognized Claim |
| 530115067 | No Recognized Claim |
| 530115068 | No Recognized Claim |
| 530115070 | No Eligible Transactions in Class Period |
| 530115071 | No Eligible Transactions in Class Period |
| 530115072 | No Eligible Transactions in Class Period |
| 530115074 | No Eligible Transactions in Class Period |
| 530115075 | No Eligible Transactions in Class Period |
| 530115076 | No Eligible Transactions in Class Period |
| 530115077 | No Eligible Transactions in Class Period |
| 530115078 | No Eligible Transactions in Class Period |
| 530115079 | No Eligible Transactions in Class Period |
| 530115080 | No Recognized Claim |
| 530115082 | No Recognized Claim |
| 530115083 | No Eligible Transactions in Class Period |
| 530115084 | No Eligible Transactions in Class Period |
| 530115085 | No Eligible Transactions in Class Period |
| 530115086 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244610 | No Recognized Claim |
| 530244611 | No Recognized Claim |
| 530244612 | No Recognized Claim |
| 530244614 | No Eligible Transactions in Class Period |
| 530244617 | No Recognized Claim |
| 530244618 | No Eligible Transactions in Class Period |
| 530244619 | No Eligible Transactions in Class Period |
| 530244622 | No Recognized Claim |
| 530244624 | No Recognized Claim |
| 530244625 | No Recognized Claim |
| 530244626 | No Recognized Claim |
| 530244627 | No Recognized Claim |
| 530244630 | No Recognized Claim |
| 530244631 | No Recognized Claim |
| 530244633 | No Recognized Claim |
| 530244634 | No Eligible Transactions in Class Period |
| 530244636 | No Recognized Claim |
| 530244639 | No Eligible Transactions in Class Period |
| 530244640 | No Eligible Transactions in Class Period |
| 530244641 | No Eligible Transactions in Class Period |
| 530244643 | No Eligible Transactions in Class Period |
| 530244645 | No Eligible Transactions in Class Period |
| 530244648 | No Eligible Transactions in Class Period |
| 530244649 | No Recognized Claim |
| 530244652 | No Recognized Claim |
| 530244653 | No Eligible Transactions in Class Period |
| 530244654 | No Eligible Transactions in Class Period |
| 530244655 | No Recognized Claim |
| 530244656 | No Recognized Claim |
| 530244662 | No Eligible Transactions in Class Period |
| 530244664 | No Recognized Claim |
| 530244666 | No Eligible Transactions in Class Period |
| 530244668 | No Eligible Transactions in Class Period |
| 530244670 | No Recognized Claim |
| 530244671 | No Recognized Claim |
| 530244672 | No Eligible Transactions in Class Period |
| 530244675 | No Eligible Transactions in Class Period |
| 530244680 | No Recognized Claim |
| 530244683 | No Eligible Transactions in Class Period |
| 530244685 | No Eligible Transactions in Class Period |
| 530244686 | No Recognized Claim |
| 530244687 | No Eligible Transactions in Class Period |
| 530244688 | No Eligible Transactions in Class Period |
| 530244689 | No Eligible Transactions in Class Period |
| 530244690 | No Eligible Transactions in Class Period |
| 530244692 | No Recognized Claim |
| 530244693 | No Recognized Claim |
| 530244694 | No Eligible Transactions in Class Period |
| 530244695 | No Eligible Transactions in Class Period |
| 530244696 | No Recognized Claim |
| 530244697 | No Recognized Claim |
| 530244700 | No Eligible Transactions in Class Period |
| 530244701 | No Eligible Transactions in Class Period |
| 530244703 | No Eligible Transactions in Class Period |
| 530244704 | No Eligible Transactions in Class Period |
| 530244706 | No Eligible Transactions in Class Period |
| 530244708 | No Recognized Claim |
| 530244709 | No Recognized Claim |
| 530244710 | No Recognized Claim |
| 530244714 | No Eligible Transactions in Class Period |
| 530244718 | No Recognized Claim |
| 530244723 | No Recognized Claim |
| 530244724 | No Recognized Claim |
| 530244726 | No Recognized Claim |
| 530244727 | No Recognized Claim |
| 530244728 | No Recognized Claim |
| 530244729 | No Eligible Transactions in Class Period |
| 530244730 | No Recognized Claim |
| 530244733 | No Recognized Claim |
| 530244734 | No Recognized Claim |
| 530244735 | No Recognized Claim |
| 530244737 | No Eligible Transactions in Class Period |
| 530244738 | No Eligible Transactions in Class Period |
| 530244744 | No Eligible Transactions in Class Period |
| 530244745 | No Recognized Claim |
| 530244746 | No Recognized Claim |
| 530244747 | No Eligible Transactions in Class Period |
| 530244750 | No Eligible Transactions in Class Period |
| 530244751 | No Recognized Claim |
| 530244752 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 20112 | No Eligible Transactions in Class Period |
| 20132 | No Eligible Transactions in Class Period |
| 20136 | Condition of Ineligiblity Never Cured |
| 20138 | No Eligible Transactions in Class Period |
| 20140 | No Recognized Claim |
| 20141 | No Recognized Claim |
| 20143 | No Recognized Claim |
| 20145 | No Recognized Claim |
| 20146 | No Recognized Claim |
| 20148 | No Recognized Claim |
| 20150 | No Eligible Transactions in Class Period |
| 20152 | Condition of Ineligiblity Never Cured |
| 20153 | No Eligible Transactions in Class Period |
| 20156 | Condition of Ineligiblity Never Cured |
| 20161 | No Recognized Claim |
| 20162 | No Recognized Claim |
| 20163 | No Recognized Claim |
| 20166 | No Recognized Claim |
| 20167 | No Recognized Claim |
| 20168 | No Recognized Claim |
| 20171 | No Recognized Claim |
| 20173 | No Recognized Claim |
| 20174 | No Recognized Claim |
| 20179 | No Eligible Transactions in Class Period |
| 20183 | Condition of Ineligiblity Never Cured |
| 20188 | No Eligible Transactions in Class Period |
| 20190 | No Recognized Claim |
| 20191 | No Eligible Transactions in Class Period |
| 20192 | No Eligible Transactions in Class Period |
| 20200 | No Recognized Claim |
| 20201 | Duplicate Claim Form |
| 20202 | No Eligible Transactions in Class Period |
| 20203 | No Recognized Claim |
| 20205 | No Eligible Transactions in Class Period |
| 20214 | Condition of Ineligiblity Never Cured |
| 20215 | Condition of Ineligiblity Never Cured |
| 20216 | No Eligible Transactions in Class Period |
| 20231 | No Eligible Transactions in Class Period |
| 20232 | No Recognized Claim |
| 20233 | No Eligible Transactions in Class Period |
| 20235 | No Recognized Claim |
| 20240 | No Eligible Transactions in Class Period |
| 20244 | No Recognized Claim |
| 20247 | No Eligible Transactions in Class Period |
| 20259 | No Recognized Claim |
| 20263 | No Recognized Claim |
| 20265 | Condition of Ineligiblity Never Cured |
| 20270 | No Recognized Claim |
| 20271 | No Recognized Claim |
| 20272 | No Recognized Claim |
| 20273 | No Eligible Transactions in Class Period |
| 20274 | No Eligible Transactions in Class Period |
| 20277 | No Eligible Transactions in Class Period |
| 20278 | No Recognized Claim |
| 20283 | Condition of Ineligiblity Never Cured |
| 20285 | Condition of Ineligiblity Never Cured |
| 20286 | No Eligible Transactions in Class Period |
| 20288 | Condition of Ineligiblity Never Cured |
| 20290 | No Recognized Claim |
| 20293 | No Recognized Claim |
| 20298 | No Eligible Transactions in Class Period |
| 20300 | No Eligible Transactions in Class Period |
| 20301 | No Recognized Claim |
| 20305 | No Eligible Transactions in Class Period |
| 20306 | Condition of Ineligiblity Never Cured |
| 20308 | No Recognized Claim |
| 20310 | Condition of Ineligiblity Never Cured |
| 20314 | No Recognized Claim |
| 20315 | No Recognized Claim |
| 20316 | Condition of Ineligiblity Never Cured |
| 20317 | Condition of Ineligiblity Never Cured |
| 20320 | No Eligible Transactions in Class Period |
| 20324 | No Eligible Transactions in Class Period |
| 20325 | No Recognized Claim |
| 20326 | Void or Withdrawn |
| 20327 | No Recognized Claim |
| 20328 | No Eligible Transactions in Class Period |
| 20329 | No Recognized Claim |
| 20330 | No Recognized Claim |
| 20331 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115087 | No Eligible Transactions in Class Period |
| 530115089 | No Eligible Transactions in Class Period |
| 530115090 | No Eligible Transactions in Class Period |
| 530115092 | No Eligible Transactions in Class Period |
| 530115093 | No Recognized Claim |
| 530115094 | No Recognized Claim |
| 530115095 | No Recognized Claim |
| 530115096 | No Eligible Transactions in Class Period |
| 530115097 | No Eligible Transactions in Class Period |
| 530115098 | No Recognized Claim |
| 530115099 | No Eligible Transactions in Class Period |
| 530115100 | No Eligible Transactions in Class Period |
| 530115101 | No Eligible Transactions in Class Period |
| 530115102 | No Eligible Transactions in Class Period |
| 530115103 | No Recognized Claim |
| 530115104 | No Recognized Claim |
| 530115105 | No Eligible Transactions in Class Period |
| 530115106 | No Recognized Claim |
| 530115107 | No Recognized Claim |
| 530115109 | No Recognized Claim |
| 530115112 | No Eligible Transactions in Class Period |
| 530115113 | No Eligible Transactions in Class Period |
| 530115114 | No Eligible Transactions in Class Period |
| 530115115 | No Recognized Claim |
| 530115116 | No Recognized Claim |
| 530115117 | No Recognized Claim |
| 530115118 | No Eligible Transactions in Class Period |
| 530115119 | No Eligible Transactions in Class Period |
| 530115120 | No Recognized Claim |
| 530115121 | No Eligible Transactions in Class Period |
| 530115122 | No Eligible Transactions in Class Period |
| 530115123 | No Recognized Claim |
| 530115124 | No Eligible Transactions in Class Period |
| 530115125 | No Eligible Transactions in Class Period |
| 530115126 | No Eligible Transactions in Class Period |
| 530115128 | No Eligible Transactions in Class Period |
| 530115129 | No Recognized Claim |
| 530115130 | No Recognized Claim |
| 530115131 | No Recognized Claim |
| 530115132 | No Recognized Claim |
| 530115134 | No Eligible Transactions in Class Period |
| 530115135 | No Eligible Transactions in Class Period |
| 530115136 | No Recognized Claim |
| 530115140 | No Eligible Transactions in Class Period |
| 530115141 | No Recognized Claim |
| 530115142 | No Eligible Transactions in Class Period |
| 530115143 | No Recognized Claim |
| 530115144 | No Recognized Claim |
| 530115145 | No Recognized Claim |
| 530115147 | No Recognized Claim |
| 530115148 | No Recognized Claim |
| 530115149 | No Eligible Transactions in Class Period |
| 530115150 | No Eligible Transactions in Class Period |
| 530115151 | No Eligible Transactions in Class Period |
| 530115152 | No Eligible Transactions in Class Period |
| 530115153 | No Recognized Claim |
| 530115154 | No Eligible Transactions in Class Period |
| 530115155 | No Recognized Claim |
| 530115156 | No Eligible Transactions in Class Period |
| 530115159 | No Recognized Claim |
| 530115160 | No Recognized Claim |
| 530115161 | No Recognized Claim |
| 530115162 | No Recognized Claim |
| 530115163 | No Recognized Claim |
| 530115166 | No Recognized Claim |
| 530115167 | No Recognized Claim |
| 530115168 | No Recognized Claim |
| 530115169 | No Recognized Claim |
| 530115170 | No Recognized Claim |
| 530115172 | No Recognized Claim |
| 530115173 | No Recognized Claim |
| 530115174 | No Recognized Claim |
| 530115177 | No Recognized Claim |
| 530115178 | No Recognized Claim |
| 530115180 | No Recognized Claim |
| 530115181 | No Recognized Claim |
| 530115183 | No Recognized Claim |
| 530115184 | No Recognized Claim |
| 530115186 | No Eligible Transactions in Class Period |
| 530115188 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244753 | No Eligible Transactions in Class Period |
| 530244754 | No Recognized Claim |
| 530244758 | No Recognized Claim |
| 530244759 | No Recognized Claim |
| 530244761 | No Recognized Claim |
| 530244763 | No Eligible Transactions in Class Period |
| 530244764 | No Eligible Transactions in Class Period |
| 530244766 | No Eligible Transactions in Class Period |
| 530244767 | No Eligible Transactions in Class Period |
| 530244768 | No Recognized Claim |
| 530244770 | No Eligible Transactions in Class Period |
| 530244771 | No Eligible Transactions in Class Period |
| 530244772 | No Recognized Claim |
| 530244774 | No Eligible Transactions in Class Period |
| 530244775 | No Eligible Transactions in Class Period |
| 530244776 | No Eligible Transactions in Class Period |
| 530244777 | No Eligible Transactions in Class Period |
| 530244779 | No Eligible Transactions in Class Period |
| 530244780 | No Eligible Transactions in Class Period |
| 530244781 | No Eligible Transactions in Class Period |
| 530244783 | No Eligible Transactions in Class Period |
| 530244784 | No Recognized Claim |
| 530244785 | No Recognized Claim |
| 530244789 | No Eligible Transactions in Class Period |
| 530244791 | No Eligible Transactions in Class Period |
| 530244792 | No Eligible Transactions in Class Period |
| 530244793 | No Eligible Transactions in Class Period |
| 530244798 | No Eligible Transactions in Class Period |
| 530244799 | No Eligible Transactions in Class Period |
| 530244800 | No Eligible Transactions in Class Period |
| 530244809 | No Eligible Transactions in Class Period |
| 530244810 | No Recognized Claim |
| 530244811 | No Recognized Claim |
| 530244812 | No Eligible Transactions in Class Period |
| 530244813 | No Recognized Claim |
| 530244814 | No Recognized Claim |
| 530244815 | No Recognized Claim |
| 530244817 | No Eligible Transactions in Class Period |
| 530244818 | No Eligible Transactions in Class Period |
| 530244819 | No Eligible Transactions in Class Period |
| 530244823 | No Recognized Claim |
| 530244824 | No Eligible Transactions in Class Period |
| 530244825 | No Eligible Transactions in Class Period |
| 530244826 | No Eligible Transactions in Class Period |
| 530244827 | No Recognized Claim |
| 530244828 | No Recognized Claim |
| 530244829 | No Recognized Claim |
| 530244831 | No Recognized Claim |
| 530244832 | No Recognized Claim |
| 530244833 | No Eligible Transactions in Class Period |
| 530244834 | No Recognized Claim |
| 530244837 | No Recognized Claim |
| 530244839 | No Recognized Claim |
| 530244840 | No Eligible Transactions in Class Period |
| 530244841 | No Eligible Transactions in Class Period |
| 530244842 | No Eligible Transactions in Class Period |
| 530244843 | No Eligible Transactions in Class Period |
| 530244847 | No Eligible Transactions in Class Period |
| 530244849 | No Eligible Transactions in Class Period |
| 530244853 | No Eligible Transactions in Class Period |
| 530244856 | No Recognized Claim |
| 530244858 | No Eligible Transactions in Class Period |
| 530244859 | No Eligible Transactions in Class Period |
| 530244860 | No Eligible Transactions in Class Period |
| 530244861 | No Eligible Transactions in Class Period |
| 530244864 | No Eligible Transactions in Class Period |
| 530244868 | No Eligible Transactions in Class Period |
| 530244869 | No Eligible Transactions in Class Period |
| 530244872 | No Recognized Claim |
| 530244873 | No Recognized Claim |
| 530244874 | No Recognized Claim |
| 530244878 | No Recognized Claim |
| 530244879 | No Eligible Transactions in Class Period |
| 530244882 | No Recognized Claim |
| 530244889 | No Eligible Transactions in Class Period |
| 530244891 | No Eligible Transactions in Class Period |
| 530244897 | No Eligible Transactions in Class Period |
| 530244899 | No Recognized Claim |
| 530244900 | No Recognized Claim |
| 530244904 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 20334 | No Eligible Transactions in Class Period |
| 20336 | No Recognized Claim |
| 20337 | No Eligible Transactions in Class Period |
| 20340 | Duplicate Claim Form |
| 20344 | Condition of Ineligiblity Never Cured |
| 20345 | No Eligible Transactions in Class Period |
| 20349 | No Eligible Transactions in Class Period |
| 20350 | Condition of Ineligiblity Never Cured |
| 20357 | No Recognized Claim |
| 20360 | No Recognized Claim |
| 20363 | No Recognized Claim |
| 20364 | No Recognized Claim |
| 20365 | No Recognized Claim |
| 20366 | No Recognized Claim |
| 20367 | No Recognized Claim |
| 20369 | No Eligible Transactions in Class Period |
| 20370 | No Recognized Claim |
| 20376 | No Recognized Claim |
| 20377 | Condition of Ineligiblity Never Cured |
| 20379 | No Recognized Claim |
| 20381 | Duplicate Claim Form |
| 20382 | Duplicate Claim Form |
| 20383 | Duplicate Claim Form |
| 20385 | Void or Withdrawn |
| 20386 | No Recognized Claim |
| 20388 | No Recognized Claim |
| 20393 | No Eligible Transactions in Class Period |
| 20394 | No Eligible Transactions in Class Period |
| 20395 | No Eligible Transactions in Class Period |
| 20397 | No Recognized Claim |
| 20398 | No Eligible Transactions in Class Period |
| 20399 | No Recognized Claim |
| 20403 | No Eligible Transactions in Class Period |
| 20404 | No Eligible Transactions in Class Period |
| 20408 | No Recognized Claim |
| 20415 | Condition of Ineligiblity Never Cured |
| 20416 | No Recognized Claim |
| 20417 | No Recognized Claim |
| 20418 | No Eligible Transactions in Class Period |
| 20419 | Condition of Ineligiblity Never Cured |
| 20420 | No Recognized Claim |
| 20424 | No Recognized Claim |
| 20426 | No Eligible Transactions in Class Period |
| 20427 | No Recognized Claim |
| 20428 | No Eligible Transactions in Class Period |
| 20429 | Condition of Ineligiblity Never Cured |
| 20432 | Condition of Ineligiblity Never Cured |
| 20434 | No Recognized Claim |
| 20435 | No Eligible Transactions in Class Period |
| 20450 | No Recognized Claim |
| 20453 | Condition of Ineligiblity Never Cured |
| 20458 | No Eligible Transactions in Class Period |
| 20463 | No Eligible Transactions in Class Period |
| 20466 | No Recognized Claim |
| 20470 | No Recognized Claim |
| 20471 | No Eligible Transactions in Class Period |
| 20472 | No Eligible Transactions in Class Period |
| 20473 | No Eligible Transactions in Class Period |
| 20483 | No Recognized Claim |
| 20488 | No Recognized Claim |
| 20489 | No Eligible Transactions in Class Period |
| 20491 | No Eligible Transactions in Class Period |
| 20492 | Condition of Ineligiblity Never Cured |
| 20493 | No Eligible Transactions in Class Period |
| 20496 | No Recognized Claim |
| 20499 | Condition of Ineligiblity Never Cured |
| 20510 | No Recognized Claim |
| 20513 | No Eligible Transactions in Class Period |
| 20516 | No Recognized Claim |
| 20517 | No Recognized Claim |
| 20518 | No Recognized Claim |
| 20519 | No Recognized Claim |
| 20520 | No Eligible Transactions in Class Period |
| 20521 | No Recognized Claim |
| 20523 | No Recognized Claim |
| 20526 | No Eligible Transactions in Class Period |
| 20528 | Condition of Ineligiblity Never Cured |
| 20538 | No Recognized Claim |
| 20539 | No Recognized Claim |
| 20540 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115189 | No Eligible Transactions in Class Period |
| 530115190 | No Eligible Transactions in Class Period |
| 530115191 | No Eligible Transactions in Class Period |
| 530115192 | No Eligible Transactions in Class Period |
| 530115193 | No Eligible Transactions in Class Period |
| 530115195 | No Recognized Claim |
| 530115196 | No Recognized Claim |
| 530115200 | No Eligible Transactions in Class Period |
| 530115202 | No Recognized Claim |
| 530115204 | No Recognized Claim |
| 530115206 | No Recognized Claim |
| 530115207 | No Recognized Claim |
| 530115208 | No Eligible Transactions in Class Period |
| 530115209 | No Eligible Transactions in Class Period |
| 530115210 | No Recognized Claim |
| 530115212 | No Recognized Claim |
| 530115213 | No Recognized Claim |
| 530115214 | No Recognized Claim |
| 530115215 | No Recognized Claim |
| 530115216 | No Recognized Claim |
| 530115217 | No Eligible Transactions in Class Period |
| 530115218 | No Eligible Transactions in Class Period |
| 530115219 | No Recognized Claim |
| 530115220 | No Eligible Transactions in Class Period |
| 530115221 | No Recognized Claim |
| 530115223 | No Eligible Transactions in Class Period |
| 530115224 | No Eligible Transactions in Class Period |
| 530115225 | No Eligible Transactions in Class Period |
| 530115227 | No Recognized Claim |
| 530115228 | No Recognized Claim |
| 530115229 | No Recognized Claim |
| 530115230 | No Eligible Transactions in Class Period |
| 530115231 | No Eligible Transactions in Class Period |
| 530115232 | No Eligible Transactions in Class Period |
| 530115233 | No Eligible Transactions in Class Period |
| 530115234 | No Recognized Claim |
| 530115235 | No Eligible Transactions in Class Period |
| 530115236 | No Eligible Transactions in Class Period |
| 530115237 | No Eligible Transactions in Class Period |
| 530115238 | No Recognized Claim |
| 530115239 | No Recognized Claim |
| 530115241 | No Eligible Transactions in Class Period |
| 530115242 | No Eligible Transactions in Class Period |
| 530115243 | No Recognized Claim |
| 530115244 | No Eligible Transactions in Class Period |
| 530115245 | No Recognized Claim |
| 530115246 | No Recognized Claim |
| 530115248 | No Recognized Claim |
| 530115249 | No Eligible Transactions in Class Period |
| 530115250 | No Recognized Claim |
| 530115253 | No Eligible Transactions in Class Period |
| 530115254 | No Eligible Transactions in Class Period |
| 530115255 | No Eligible Transactions in Class Period |
| 530115256 | No Recognized Claim |
| 530115257 | No Recognized Claim |
| 530115258 | No Eligible Transactions in Class Period |
| 530115261 | No Eligible Transactions in Class Period |
| 530115263 | No Eligible Transactions in Class Period |
| 530115264 | No Eligible Transactions in Class Period |
| 530115266 | No Eligible Transactions in Class Period |
| 530115267 | No Eligible Transactions in Class Period |
| 530115268 | No Recognized Claim |
| 530115271 | No Recognized Claim |
| 530115272 | No Recognized Claim |
| 530115275 | No Eligible Transactions in Class Period |
| 530115279 | No Recognized Claim |
| 530115281 | No Recognized Claim |
| 530115283 | No Eligible Transactions in Class Period |
| 530115284 | No Recognized Claim |
| 530115285 | No Recognized Claim |
| 530115286 | No Recognized Claim |
| 530115287 | No Eligible Transactions in Class Period |
| 530115288 | No Eligible Transactions in Class Period |
| 530115289 | No Eligible Transactions in Class Period |
| 530115290 | No Eligible Transactions in Class Period |
| 530115291 | No Recognized Claim |
| 530115293 | No Recognized Claim |
| 530115294 | No Recognized Claim |
| 530115295 | No Eligible Transactions in Class Period |
| 530115296 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530244907 | No Recognized Claim |
| 530244910 | No Recognized Claim |
| 530244912 | No Recognized Claim |
| 530244913 | No Recognized Claim |
| 530244916 | No Recognized Claim |
| 530244919 | No Eligible Transactions in Class Period |
| 530244920 | No Recognized Claim |
| 530244921 | No Eligible Transactions in Class Period |
| 530244924 | No Recognized Claim |
| 530244933 | No Recognized Claim |
| 530244935 | No Recognized Claim |
| 530244936 | No Eligible Transactions in Class Period |
| 530244940 | No Eligible Transactions in Class Period |
| 530244941 | No Recognized Claim |
| 530244942 | No Recognized Claim |
| 530244945 | No Recognized Claim |
| 530244947 | No Eligible Transactions in Class Period |
| 530244953 | No Eligible Transactions in Class Period |
| 530244956 | No Recognized Claim |
| 530244957 | No Eligible Transactions in Class Period |
| 530244960 | No Eligible Transactions in Class Period |
| 530244961 | No Recognized Claim |
| 530244963 | No Recognized Claim |
| 530244964 | No Recognized Claim |
| 530244965 | No Eligible Transactions in Class Period |
| 530244966 | No Eligible Transactions in Class Period |
| 530244967 | No Eligible Transactions in Class Period |
| 530244969 | No Recognized Claim |
| 530244972 | No Eligible Transactions in Class Period |
| 530244974 | No Eligible Transactions in Class Period |
| 530244975 | No Eligible Transactions in Class Period |
| 530244976 | No Recognized Claim |
| 530244978 | No Eligible Transactions in Class Period |
| 530244981 | No Recognized Claim |
| 530244983 | No Recognized Claim |
| 530244984 | No Eligible Transactions in Class Period |
| 530244986 | No Recognized Claim |
| 530244987 | No Eligible Transactions in Class Period |
| 530244989 | No Recognized Claim |
| 530244996 | No Eligible Transactions in Class Period |
| 530244997 | No Eligible Transactions in Class Period |
| 530244998 | No Recognized Claim |
| 530245001 | No Eligible Transactions in Class Period |
| 530245002 | No Eligible Transactions in Class Period |
| 530245003 | No Recognized Claim |
| 530245005 | No Recognized Claim |
| 530245007 | No Recognized Claim |
| 530245008 | No Recognized Claim |
| 530245009 | No Recognized Claim |
| 530245010 | No Recognized Claim |
| 530245011 | No Eligible Transactions in Class Period |
| 530245012 | No Eligible Transactions in Class Period |
| 530245016 | No Recognized Claim |
| 530245024 | No Eligible Transactions in Class Period |
| 530245025 | No Recognized Claim |
| 530245026 | No Eligible Transactions in Class Period |
| 530245027 | No Eligible Transactions in Class Period |
| 530245028 | No Recognized Claim |
| 530245029 | No Eligible Transactions in Class Period |
| 530245030 | No Eligible Transactions in Class Period |
| 530245033 | No Eligible Transactions in Class Period |
| 530245036 | No Recognized Claim |
| 530245038 | No Eligible Transactions in Class Period |
| 530245039 | No Eligible Transactions in Class Period |
| 530245040 | No Recognized Claim |
| 530245041 | No Recognized Claim |
| 530245043 | No Eligible Transactions in Class Period |
| 530245044 | No Recognized Claim |
| 530245045 | No Eligible Transactions in Class Period |
| 530245046 | No Eligible Transactions in Class Period |
| 530245047 | No Eligible Transactions in Class Period |
| 530245049 | No Recognized Claim |
| 530245050 | No Eligible Transactions in Class Period |
| 530245055 | No Eligible Transactions in Class Period |
| 530245059 | No Recognized Claim |
| 530245066 | No Recognized Claim |
| 530245068 | No Recognized Claim |
| 530245069 | No Recognized Claim |
| 530245070 | No Recognized Claim |
| 530245071 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 20544 | No Eligible Transactions in Class Period |
| 20545 | Condition of Ineligiblity Never Cured |
| 20547 | No Recognized Claim |
| 20548 | Condition of Ineligiblity Never Cured |
| 20552 | No Recognized Claim |
| 20554 | No Eligible Transactions in Class Period |
| 20555 | No Eligible Transactions in Class Period |
| 20566 | No Eligible Transactions in Class Period |
| 20567 | No Eligible Transactions in Class Period |
| 20573 | No Recognized Claim |
| 20574 | No Recognized Claim |
| 20577 | No Recognized Claim |
| 20578 | No Recognized Claim |
| 20582 | No Eligible Transactions in Class Period |
| 20592 | No Eligible Transactions in Class Period |
| 20595 | Condition of Ineligiblity Never Cured |
| 20596 | No Eligible Transactions in Class Period |
| 20598 | No Eligible Transactions in Class Period |
| 20601 | No Recognized Claim |
| 20602 | No Eligible Transactions in Class Period |
| 20603 | No Eligible Transactions in Class Period |
| 20607 | No Eligible Transactions in Class Period |
| 20608 | No Eligible Transactions in Class Period |
| 20609 | No Eligible Transactions in Class Period |
| 20610 | No Eligible Transactions in Class Period |
| 20611 | No Eligible Transactions in Class Period |
| 20628 | No Recognized Claim |
| 20638 | No Recognized Claim |
| 20639 | No Recognized Claim |
| 20640 | No Recognized Claim |
| 20641 | No Recognized Claim |
| 20642 | No Recognized Claim |
| 20643 | No Recognized Claim |
| 20644 | Duplicate Claim Form |
| 20649 | No Recognized Claim |
| 20650 | No Recognized Claim |
| 20652 | No Recognized Claim |
| 20655 | No Recognized Claim |
| 20656 | No Eligible Transactions in Class Period |
| 20657 | No Recognized Claim |
| 20658 | No Eligible Transactions in Class Period |
| 20659 | No Recognized Claim |
| 20662 | Condition of Ineligiblity Never Cured |
| 20666 | No Recognized Claim |
| 20667 | Condition of Ineligiblity Never Cured |
| 20669 | No Recognized Claim |
| 20671 | No Eligible Transactions in Class Period |
| 20676 | No Eligible Transactions in Class Period |
| 20678 | No Eligible Transactions in Class Period |
| 20682 | Duplicate Claim Form |
| 20685 | Condition of Ineligiblity Never Cured |
| 20688 | No Recognized Claim |
| 20690 | No Eligible Transactions in Class Period |
| 20693 | No Recognized Claim |
| 20694 | No Recognized Claim |
| 20699 | No Recognized Claim |
| 20705 | No Recognized Claim |
| 20706 | No Eligible Transactions in Class Period |
| 20707 | No Eligible Transactions in Class Period |
| 20711 | No Eligible Transactions in Class Period |
| 20715 | No Recognized Claim |
| 20717 | No Eligible Transactions in Class Period |
| 20720 | Condition of Ineligiblity Never Cured |
| 20721 | No Eligible Transactions in Class Period |
| 20722 | No Eligible Transactions in Class Period |
| 20723 | Condition of Ineligiblity Never Cured |
| 20727 | No Recognized Claim |
| 20729 | No Recognized Claim |
| 20730 | No Eligible Transactions in Class Period |
| 20733 | No Eligible Transactions in Class Period |
| 20737 | No Eligible Transactions in Class Period |
| 20739 | No Eligible Transactions in Class Period |
| 20740 | No Recognized Claim |
| 20747 | No Eligible Transactions in Class Period |
| 20749 | No Eligible Transactions in Class Period |
| 20750 | No Eligible Transactions in Class Period |
| 20751 | No Eligible Transactions in Class Period |
| 20753 | No Recognized Claim |
| 20759 | No Recognized Claim |
| 20763 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115297 | No Recognized Claim |
| 530115298 | No Recognized Claim |
| 530115299 | No Recognized Claim |
| 530115300 | No Recognized Claim |
| 530115301 | No Recognized Claim |
| 530115302 | No Eligible Transactions in Class Period |
| 530115303 | No Eligible Transactions in Class Period |
| 530115304 | No Recognized Claim |
| 530115305 | No Recognized Claim |
| 530115306 | No Eligible Transactions in Class Period |
| 530115307 | No Recognized Claim |
| 530115310 | No Eligible Transactions in Class Period |
| 530115311 | No Eligible Transactions in Class Period |
| 530115312 | No Recognized Claim |
| 530115314 | No Eligible Transactions in Class Period |
| 530115315 | No Eligible Transactions in Class Period |
| 530115316 | No Recognized Claim |
| 530115317 | No Eligible Transactions in Class Period |
| 530115318 | No Eligible Transactions in Class Period |
| 530115319 | No Eligible Transactions in Class Period |
| 530115320 | No Eligible Transactions in Class Period |
| 530115321 | No Recognized Claim |
| 530115322 | No Eligible Transactions in Class Period |
| 530115323 | No Recognized Claim |
| 530115324 | No Recognized Claim |
| 530115325 | No Eligible Transactions in Class Period |
| 530115327 | No Recognized Claim |
| 530115329 | No Recognized Claim |
| 530115330 | No Eligible Transactions in Class Period |
| 530115331 | No Eligible Transactions in Class Period |
| 530115332 | No Recognized Claim |
| 530115335 | No Eligible Transactions in Class Period |
| 530115336 | No Eligible Transactions in Class Period |
| 530115337 | No Eligible Transactions in Class Period |
| 530115338 | No Eligible Transactions in Class Period |
| 530115339 | No Eligible Transactions in Class Period |
| 530115340 | No Eligible Transactions in Class Period |
| 530115341 | No Recognized Claim |
| 530115342 | No Recognized Claim |
| 530115345 | No Recognized Claim |
| 530115346 | No Recognized Claim |
| 530115347 | No Eligible Transactions in Class Period |
| 530115348 | No Recognized Claim |
| 530115349 | No Eligible Transactions in Class Period |
| 530115350 | No Eligible Transactions in Class Period |
| 530115351 | No Eligible Transactions in Class Period |
| 530115352 | No Eligible Transactions in Class Period |
| 530115353 | No Eligible Transactions in Class Period |
| 530115354 | No Eligible Transactions in Class Period |
| 530115366 | No Recognized Claim |
| 530115367 | No Recognized Claim |
| 530115369 | No Recognized Claim |
| 530115370 | No Recognized Claim |
| 530115376 | No Eligible Transactions in Class Period |
| 530115378 | No Recognized Claim |
| 530115379 | No Recognized Claim |
| 530115380 | No Recognized Claim |
| 530115386 | No Recognized Claim |
| 530115393 | No Eligible Transactions in Class Period |
| 530115398 | No Eligible Transactions in Class Period |
| 530115407 | No Eligible Transactions in Class Period |
| 530115410 | No Recognized Claim |
| 530115411 | No Recognized Claim |
| 530115419 | No Recognized Claim |
| 530115421 | No Eligible Transactions in Class Period |
| 530115429 | No Recognized Claim |
| 530115444 | No Recognized Claim |
| 530115445 | No Recognized Claim |
| 530115447 | No Eligible Transactions in Class Period |
| 530115448 | No Eligible Transactions in Class Period |
| 530115449 | No Recognized Claim |
| 530115450 | No Recognized Claim |
| 530115453 | No Recognized Claim |
| 530115462 | No Eligible Transactions in Class Period |
| 530115463 | No Eligible Transactions in Class Period |
| 530115464 | No Eligible Transactions in Class Period |
| 530115471 | No Eligible Transactions in Class Period |
| 530115472 | No Eligible Transactions in Class Period |
| 530115474 | No Eligible Transactions in Class Period |
| 530115477 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245072 | No Recognized Claim |
| 530245073 | No Recognized Claim |
| 530245075 | No Recognized Claim |
| 530245077 | No Eligible Transactions in Class Period |
| 530245078 | No Recognized Claim |
| 530245079 | No Recognized Claim |
| 530245080 | No Recognized Claim |
| 530245082 | No Eligible Transactions in Class Period |
| 530245087 | No Recognized Claim |
| 530245089 | No Recognized Claim |
| 530245090 | No Eligible Transactions in Class Period |
| 530245091 | No Eligible Transactions in Class Period |
| 530245092 | No Eligible Transactions in Class Period |
| 530245093 | No Eligible Transactions in Class Period |
| 530245094 | No Eligible Transactions in Class Period |
| 530245095 | No Eligible Transactions in Class Period |
| 530245096 | No Recognized Claim |
| 530245099 | No Eligible Transactions in Class Period |
| 530245100 | No Eligible Transactions in Class Period |
| 530245101 | No Eligible Transactions in Class Period |
| 530245102 | No Eligible Transactions in Class Period |
| 530245105 | No Recognized Claim |
| 530245106 | No Recognized Claim |
| 530245107 | No Eligible Transactions in Class Period |
| 530245109 | No Eligible Transactions in Class Period |
| 530245110 | No Eligible Transactions in Class Period |
| 530245115 | No Eligible Transactions in Class Period |
| 530245118 | No Eligible Transactions in Class Period |
| 530245119 | No Recognized Claim |
| 530245120 | No Eligible Transactions in Class Period |
| 530245124 | No Recognized Claim |
| 530245125 | No Recognized Claim |
| 530245128 | No Eligible Transactions in Class Period |
| 530245129 | No Recognized Claim |
| 530245131 | No Recognized Claim |
| 530245134 | No Recognized Claim |
| 530245135 | No Recognized Claim |
| 530245140 | No Eligible Transactions in Class Period |
| 530245147 | No Recognized Claim |
| 530245150 | No Recognized Claim |
| 530245153 | No Eligible Transactions in Class Period |
| 530245154 | No Eligible Transactions in Class Period |
| 530245156 | No Recognized Claim |
| 530245157 | No Eligible Transactions in Class Period |
| 530245158 | No Recognized Claim |
| 530245165 | No Eligible Transactions in Class Period |
| 530245169 | No Eligible Transactions in Class Period |
| 530245170 | No Recognized Claim |
| 530245171 | No Recognized Claim |
| 530245173 | No Eligible Transactions in Class Period |
| 530245174 | No Eligible Transactions in Class Period |
| 530245175 | No Eligible Transactions in Class Period |
| 530245176 | No Eligible Transactions in Class Period |
| 530245183 | No Eligible Transactions in Class Period |
| 530245185 | No Eligible Transactions in Class Period |
| 530245187 | No Eligible Transactions in Class Period |
| 530245188 | No Eligible Transactions in Class Period |
| 530245189 | No Eligible Transactions in Class Period |
| 530245190 | No Eligible Transactions in Class Period |
| 530245191 | No Eligible Transactions in Class Period |
| 530245193 | No Eligible Transactions in Class Period |
| 530245194 | No Recognized Claim |
| 530245197 | No Eligible Transactions in Class Period |
| 530245200 | No Eligible Transactions in Class Period |
| 530245204 | No Eligible Transactions in Class Period |
| 530245205 | No Recognized Claim |
| 530245206 | No Eligible Transactions in Class Period |
| 530245210 | No Recognized Claim |
| 530245211 | No Recognized Claim |
| 530245213 | No Recognized Claim |
| 530245215 | No Eligible Transactions in Class Period |
| 530245221 | No Eligible Transactions in Class Period |
| 530245222 | No Eligible Transactions in Class Period |
| 530245226 | No Eligible Transactions in Class Period |
| 530245227 | No Eligible Transactions in Class Period |
| 530245235 | No Recognized Claim |
| 530245236 | No Eligible Transactions in Class Period |
| 530245237 | No Recognized Claim |
| 530245238 | No Eligible Transactions in Class Period |
| 530245239 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 20766 | No Recognized Claim |
| 20767 | No Eligible Transactions in Class Period |
| 20768 | No Recognized Claim |
| 20769 | No Recognized Claim |
| 20789 | No Eligible Transactions in Class Period |
| 20790 | No Eligible Transactions in Class Period |
| 20791 | No Eligible Transactions in Class Period |
| 20792 | No Eligible Transactions in Class Period |
| 20807 | No Recognized Claim |
| 20814 | No Eligible Transactions in Class Period |
| 20816 | No Recognized Claim |
| 20818 | No Recognized Claim |
| 20822 | No Recognized Claim |
| 20834 | No Eligible Transactions in Class Period |
| 20841 | No Eligible Transactions in Class Period |
| 20843 | Void or Withdrawn |
| 20845 | No Recognized Claim |
| 20848 | No Recognized Claim |
| 20852 | No Eligible Transactions in Class Period |
| 20855 | No Eligible Transactions in Class Period |
| 20856 | No Recognized Claim |
| 20857 | No Eligible Transactions in Class Period |
| 20859 | No Eligible Transactions in Class Period |
| 20865 | Condition of Ineligiblity Never Cured |
| 20866 | No Recognized Claim |
| 20869 | No Recognized Claim |
| 20883 | Condition of Ineligiblity Never Cured |
| 20894 | No Recognized Claim |
| 20898 | No Recognized Claim |
| 20901 | No Eligible Transactions in Class Period |
| 20907 | No Recognized Claim |
| 20908 | Duplicate Claim Form |
| 20919 | No Eligible Transactions in Class Period |
| 20923 | No Eligible Transactions in Class Period |
| 20927 | No Recognized Claim |
| 20928 | No Recognized Claim |
| 20931 | No Recognized Claim |
| 20932 | No Eligible Transactions in Class Period |
| 20934 | No Recognized Claim |
| 20936 | No Recognized Claim |
| 20937 | No Recognized Claim |
| 20938 | No Eligible Transactions in Class Period |
| 20944 | No Eligible Transactions in Class Period |
| 20947 | No Eligible Transactions in Class Period |
| 20948 | No Recognized Claim |
| 20949 | No Recognized Claim |
| 20950 | No Recognized Claim |
| 20951 | No Recognized Claim |
| 20952 | No Eligible Transactions in Class Period |
| 20953 | No Eligible Transactions in Class Period |
| 20956 | No Eligible Transactions in Class Period |
| 20960 | No Recognized Claim |
| 20961 | No Recognized Claim |
| 20962 | No Recognized Claim |
| 20966 | No Recognized Claim |
| 20967 | No Recognized Claim |
| 20968 | Void or Withdrawn |
| 20970 | No Eligible Transactions in Class Period |
| 20971 | No Recognized Claim |
| 20972 | No Eligible Transactions in Class Period |
| 20980 | Condition of Ineligiblity Never Cured |
| 20983 | No Eligible Transactions in Class Period |
| 20988 | No Eligible Transactions in Class Period |
| 20994 | No Eligible Transactions in Class Period |
| 20997 | No Eligible Transactions in Class Period |
| 21001 | No Eligible Transactions in Class Period |
| 21002 | No Recognized Claim |
| 21003 | No Recognized Claim |
| 21006 | No Eligible Transactions in Class Period |
| 21008 | Condition of Ineligiblity Never Cured |
| 21009 | No Eligible Transactions in Class Period |
| 21012 | No Recognized Claim |
| 21017 | No Eligible Transactions in Class Period |
| 21021 | No Recognized Claim |
| 21023 | No Recognized Claim |
| 21027 | No Recognized Claim |
| 21029 | No Eligible Transactions in Class Period |
| 21034 | No Recognized Claim |
| 21035 | No Recognized Claim |
| 21040 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115479 | No Recognized Claim |
| 530115481 | No Eligible Transactions in Class Period |
| 530115483 | No Eligible Transactions in Class Period |
| 530115485 | No Recognized Claim |
| 530115486 | No Recognized Claim |
| 530115487 | No Eligible Transactions in Class Period |
| 530115488 | No Eligible Transactions in Class Period |
| 530115489 | No Eligible Transactions in Class Period |
| 530115490 | No Eligible Transactions in Class Period |
| 530115492 | No Recognized Claim |
| 530115493 | No Recognized Claim |
| 530115494 | No Eligible Transactions in Class Period |
| 530115495 | No Recognized Claim |
| 530115496 | No Recognized Claim |
| 530115497 | No Eligible Transactions in Class Period |
| 530115498 | No Recognized Claim |
| 530115499 | No Recognized Claim |
| 530115500 | No Eligible Transactions in Class Period |
| 530115502 | No Eligible Transactions in Class Period |
| 530115503 | No Eligible Transactions in Class Period |
| 530115504 | No Recognized Claim |
| 530115506 | No Recognized Claim |
| 530115509 | No Recognized Claim |
| 530115511 | No Eligible Transactions in Class Period |
| 530115514 | No Eligible Transactions in Class Period |
| 530115516 | No Eligible Transactions in Class Period |
| 530115517 | No Eligible Transactions in Class Period |
| 530115518 | No Eligible Transactions in Class Period |
| 530115519 | No Eligible Transactions in Class Period |
| 530115521 | No Eligible Transactions in Class Period |
| 530115522 | No Eligible Transactions in Class Period |
| 530115524 | No Recognized Claim |
| 530115525 | No Recognized Claim |
| 530115526 | No Eligible Transactions in Class Period |
| 530115527 | No Eligible Transactions in Class Period |
| 530115528 | No Eligible Transactions in Class Period |
| 530115531 | No Eligible Transactions in Class Period |
| 530115535 | No Recognized Claim |
| 530115536 | No Eligible Transactions in Class Period |
| 530115541 | No Eligible Transactions in Class Period |
| 530115543 | No Eligible Transactions in Class Period |
| 530115545 | No Eligible Transactions in Class Period |
| 530115546 | No Eligible Transactions in Class Period |
| 530115547 | No Recognized Claim |
| 530115548 | No Recognized Claim |
| 530115550 | No Eligible Transactions in Class Period |
| 530115551 | No Recognized Claim |
| 530115557 | No Eligible Transactions in Class Period |
| 530115558 | No Eligible Transactions in Class Period |
| 530115560 | No Eligible Transactions in Class Period |
| 530115561 | No Recognized Claim |
| 530115562 | No Recognized Claim |
| 530115564 | No Eligible Transactions in Class Period |
| 530115565 | No Eligible Transactions in Class Period |
| 530115566 | No Eligible Transactions in Class Period |
| 530115567 | No Eligible Transactions in Class Period |
| 530115568 | No Eligible Transactions in Class Period |
| 530115573 | No Eligible Transactions in Class Period |
| 530115574 | No Eligible Transactions in Class Period |
| 530115575 | No Recognized Claim |
| 530115576 | No Eligible Transactions in Class Period |
| 530115582 | No Recognized Claim |
| 530115583 | No Eligible Transactions in Class Period |
| 530115584 | No Eligible Transactions in Class Period |
| 530115585 | No Recognized Claim |
| 530115587 | No Eligible Transactions in Class Period |
| 530115588 | No Eligible Transactions in Class Period |
| 530115589 | No Recognized Claim |
| 530115592 | No Recognized Claim |
| 530115594 | No Recognized Claim |
| 530115598 | No Recognized Claim |
| 530115599 | No Recognized Claim |
| 530115600 | No Eligible Transactions in Class Period |
| 530115601 | No Eligible Transactions in Class Period |
| 530115602 | No Eligible Transactions in Class Period |
| 530115605 | No Recognized Claim |
| 530115606 | No Eligible Transactions in Class Period |
| 530115609 | No Eligible Transactions in Class Period |
| 530115614 | No Recognized Claim |
| 530115615 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245241 | No Eligible Transactions in Class Period |
| 530245242 | No Recognized Claim |
| 530245243 | No Eligible Transactions in Class Period |
| 530245244 | No Eligible Transactions in Class Period |
| 530245245 | No Recognized Claim |
| 530245246 | No Recognized Claim |
| 530245247 | No Recognized Claim |
| 530245248 | No Recognized Claim |
| 530245249 | No Eligible Transactions in Class Period |
| 530245250 | No Eligible Transactions in Class Period |
| 530245251 | No Eligible Transactions in Class Period |
| 530245252 | No Eligible Transactions in Class Period |
| 530245254 | No Eligible Transactions in Class Period |
| 530245255 | No Eligible Transactions in Class Period |
| 530245256 | No Eligible Transactions in Class Period |
| 530245257 | No Eligible Transactions in Class Period |
| 530245258 | No Recognized Claim |
| 530245260 | No Eligible Transactions in Class Period |
| 530245261 | No Eligible Transactions in Class Period |
| 530245262 | No Eligible Transactions in Class Period |
| 530245263 | No Recognized Claim |
| 530245265 | No Eligible Transactions in Class Period |
| 530245266 | No Recognized Claim |
| 530245268 | No Eligible Transactions in Class Period |
| 530245270 | No Eligible Transactions in Class Period |
| 530245272 | No Eligible Transactions in Class Period |
| 530245274 | No Eligible Transactions in Class Period |
| 530245275 | No Recognized Claim |
| 530245276 | No Recognized Claim |
| 530245277 | No Recognized Claim |
| 530245278 | No Recognized Claim |
| 530245279 | No Recognized Claim |
| 530245280 | No Recognized Claim |
| 530245281 | No Recognized Claim |
| 530245282 | No Recognized Claim |
| 530245283 | No Recognized Claim |
| 530245284 | No Recognized Claim |
| 530245285 | No Eligible Transactions in Class Period |
| 530245287 | No Eligible Transactions in Class Period |
| 530245292 | No Eligible Transactions in Class Period |
| 530245293 | No Eligible Transactions in Class Period |
| 530245294 | No Recognized Claim |
| 530245296 | No Recognized Claim |
| 530245305 | No Eligible Transactions in Class Period |
| 530245306 | No Eligible Transactions in Class Period |
| 530245307 | No Eligible Transactions in Class Period |
| 530245308 | No Eligible Transactions in Class Period |
| 530245310 | No Recognized Claim |
| 530245311 | No Recognized Claim |
| 530245312 | No Recognized Claim |
| 530245313 | No Recognized Claim |
| 530245314 | No Recognized Claim |
| 530245315 | No Eligible Transactions in Class Period |
| 530245316 | No Eligible Transactions in Class Period |
| 530245317 | No Recognized Claim |
| 530245318 | No Recognized Claim |
| 530245319 | No Eligible Transactions in Class Period |
| 530245320 | No Eligible Transactions in Class Period |
| 530245321 | No Eligible Transactions in Class Period |
| 530245322 | No Recognized Claim |
| 530245323 | No Recognized Claim |
| 530245324 | No Eligible Transactions in Class Period |
| 530245325 | No Recognized Claim |
| 530245326 | No Eligible Transactions in Class Period |
| 530245327 | No Recognized Claim |
| 530245328 | No Recognized Claim |
| 530245329 | No Eligible Transactions in Class Period |
| 530245330 | No Eligible Transactions in Class Period |
| 530245331 | No Eligible Transactions in Class Period |
| 530245332 | No Eligible Transactions in Class Period |
| 530245333 | No Eligible Transactions in Class Period |
| 530245334 | No Eligible Transactions in Class Period |
| 530245335 | No Eligible Transactions in Class Period |
| 530245336 | No Recognized Claim |
| 530245337 | No Recognized Claim |
| 530245338 | No Recognized Claim |
| 530245339 | No Recognized Claim |
| 530245340 | No Eligible Transactions in Class Period |
| 530245341 | No Recognized Claim |
| 530245343 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 21042 | No Recognized Claim |
| 21047 | No Recognized Claim |
| 21048 | No Recognized Claim |
| 21052 | No Eligible Transactions in Class Period |
| 21055 | No Eligible Transactions in Class Period |
| 21056 | No Recognized Claim |
| 21057 | No Recognized Claim |
| 21059 | No Eligible Transactions in Class Period |
| 21061 | Condition of Ineligiblity Never Cured |
| 21062 | No Eligible Transactions in Class Period |
| 21063 | No Recognized Claim |
| 21064 | No Recognized Claim |
| 21065 | No Eligible Transactions in Class Period |
| 21067 | No Recognized Claim |
| 21068 | No Recognized Claim |
| 21072 | No Recognized Claim |
| 21073 | No Eligible Transactions in Class Period |
| 21074 | No Eligible Transactions in Class Period |
| 21076 | Duplicate Claim Form |
| 21081 | No Recognized Claim |
| 21084 | No Eligible Transactions in Class Period |
| 21089 | No Recognized Claim |
| 21090 | No Recognized Claim |
| 21098 | No Eligible Transactions in Class Period |
| 21099 | No Recognized Claim |
| 21100 | Condition of Ineligiblity Never Cured |
| 21102 | No Recognized Claim |
| 21109 | No Eligible Transactions in Class Period |
| 21111 | No Recognized Claim |
| 21117 | No Eligible Transactions in Class Period |
| 21118 | No Eligible Transactions in Class Period |
| 21119 | Void or Withdrawn |
| 21124 | No Recognized Claim |
| 21127 | Duplicate Claim Form |
| 21133 | No Recognized Claim |
| 21136 | No Eligible Transactions in Class Period |
| 21138 | Condition of Ineligiblity Never Cured |
| 21139 | No Recognized Claim |
| 21140 | No Recognized Claim |
| 21141 | No Eligible Transactions in Class Period |
| 21145 | No Recognized Claim |
| 21148 | No Recognized Claim |
| 21154 | No Recognized Claim |
| 21171 | No Recognized Claim |
| 21175 | No Recognized Claim |
| 21176 | No Recognized Claim |
| 21177 | No Eligible Transactions in Class Period |
| 21181 | No Eligible Transactions in Class Period |
| 21182 | No Eligible Transactions in Class Period |
| 21189 | No Eligible Transactions in Class Period |
| 21190 | No Recognized Claim |
| 21199 | No Eligible Transactions in Class Period |
| 21207 | No Eligible Transactions in Class Period |
| 21209 | No Eligible Transactions in Class Period |
| 21211 | No Eligible Transactions in Class Period |
| 21214 | No Eligible Transactions in Class Period |
| 21216 | No Recognized Claim |
| 21217 | No Recognized Claim |
| 21219 | No Eligible Transactions in Class Period |
| 21221 | Condition of Ineligiblity Never Cured |
| 21224 | No Eligible Transactions in Class Period |
| 21226 | No Recognized Claim |
| 21234 | No Recognized Claim |
| 21235 | No Eligible Transactions in Class Period |
| 21238 | No Recognized Claim |
| 21239 | No Eligible Transactions in Class Period |
| 21245 | No Eligible Transactions in Class Period |
| 21256 | No Recognized Claim |
| 21257 | No Eligible Transactions in Class Period |
| 21260 | No Recognized Claim |
| 21262 | No Eligible Transactions in Class Period |
| 21264 | No Eligible Transactions in Class Period |
| 21265 | No Recognized Claim |
| 21266 | No Recognized Claim |
| 21267 | Condition of Ineligiblity Never Cured |
| 21270 | No Eligible Transactions in Class Period |
| 21273 | No Recognized Claim |
| 21275 | No Eligible Transactions in Class Period |
| 21277 | No Eligible Transactions in Class Period |
| 21289 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115619 | No Recognized Claim |
| 530115620 | No Eligible Transactions in Class Period |
| 530115621 | No Recognized Claim |
| 530115623 | No Eligible Transactions in Class Period |
| 530115624 | No Eligible Transactions in Class Period |
| 530115625 | No Recognized Claim |
| 530115627 | No Eligible Transactions in Class Period |
| 530115628 | No Recognized Claim |
| 530115629 | No Eligible Transactions in Class Period |
| 530115631 | No Eligible Transactions in Class Period |
| 530115632 | No Recognized Claim |
| 530115635 | No Recognized Claim |
| 530115637 | No Recognized Claim |
| 530115638 | No Recognized Claim |
| 530115640 | No Recognized Claim |
| 530115641 | No Eligible Transactions in Class Period |
| 530115643 | No Recognized Claim |
| 530115644 | No Eligible Transactions in Class Period |
| 530115645 | No Eligible Transactions in Class Period |
| 530115651 | No Recognized Claim |
| 530115652 | No Recognized Claim |
| 530115653 | No Recognized Claim |
| 530115654 | No Eligible Transactions in Class Period |
| 530115655 | No Eligible Transactions in Class Period |
| 530115656 | No Recognized Claim |
| 530115657 | No Recognized Claim |
| 530115661 | No Eligible Transactions in Class Period |
| 530115663 | No Recognized Claim |
| 530115664 | No Eligible Transactions in Class Period |
| 530115673 | No Recognized Claim |
| 530115675 | No Eligible Transactions in Class Period |
| 530115677 | No Recognized Claim |
| 530115679 | No Eligible Transactions in Class Period |
| 530115680 | No Recognized Claim |
| 530115681 | No Recognized Claim |
| 530115682 | No Eligible Transactions in Class Period |
| 530115683 | No Recognized Claim |
| 530115684 | No Recognized Claim |
| 530115685 | No Eligible Transactions in Class Period |
| 530115689 | No Recognized Claim |
| 530115690 | No Eligible Transactions in Class Period |
| 530115692 | No Eligible Transactions in Class Period |
| 530115695 | No Recognized Claim |
| 530115696 | No Eligible Transactions in Class Period |
| 530115698 | No Eligible Transactions in Class Period |
| 530115699 | No Recognized Claim |
| 530115700 | No Eligible Transactions in Class Period |
| 530115702 | No Eligible Transactions in Class Period |
| 530115708 | No Eligible Transactions in Class Period |
| 530115712 | No Eligible Transactions in Class Period |
| 530115714 | No Eligible Transactions in Class Period |
| 530115716 | No Eligible Transactions in Class Period |
| 530115718 | No Eligible Transactions in Class Period |
| 530115719 | No Eligible Transactions in Class Period |
| 530115720 | No Eligible Transactions in Class Period |
| 530115721 | No Eligible Transactions in Class Period |
| 530115722 | No Eligible Transactions in Class Period |
| 530115723 | No Eligible Transactions in Class Period |
| 530115724 | No Eligible Transactions in Class Period |
| 530115725 | No Eligible Transactions in Class Period |
| 530115726 | No Eligible Transactions in Class Period |
| 530115727 | No Recognized Claim |
| 530115729 | No Eligible Transactions in Class Period |
| 530115730 | No Eligible Transactions in Class Period |
| 530115731 | No Eligible Transactions in Class Period |
| 530115732 | No Eligible Transactions in Class Period |
| 530115733 | No Eligible Transactions in Class Period |
| 530115734 | No Eligible Transactions in Class Period |
| 530115735 | No Eligible Transactions in Class Period |
| 530115736 | No Eligible Transactions in Class Period |
| 530115738 | No Eligible Transactions in Class Period |
| 530115739 | No Eligible Transactions in Class Period |
| 530115740 | No Eligible Transactions in Class Period |
| 530115743 | No Eligible Transactions in Class Period |
| 530115744 | No Eligible Transactions in Class Period |
| 530115747 | No Eligible Transactions in Class Period |
| 530115749 | No Eligible Transactions in Class Period |
| 530115751 | No Recognized Claim |
| 530115753 | No Recognized Claim |
| 530115762 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245345 | No Recognized Claim |
| 530245346 | No Recognized Claim |
| 530245349 | No Recognized Claim |
| 530245350 | No Recognized Claim |
| 530245351 | No Eligible Transactions in Class Period |
| 530245352 | No Recognized Claim |
| 530245353 | No Eligible Transactions in Class Period |
| 530245354 | No Eligible Transactions in Class Period |
| 530245355 | No Recognized Claim |
| 530245356 | No Recognized Claim |
| 530245358 | No Recognized Claim |
| 530245359 | No Recognized Claim |
| 530245360 | No Recognized Claim |
| 530245361 | No Eligible Transactions in Class Period |
| 530245362 | No Recognized Claim |
| 530245363 | No Eligible Transactions in Class Period |
| 530245364 | No Recognized Claim |
| 530245367 | No Eligible Transactions in Class Period |
| 530245369 | No Eligible Transactions in Class Period |
| 530245370 | No Recognized Claim |
| 530245371 | No Eligible Transactions in Class Period |
| 530245372 | No Eligible Transactions in Class Period |
| 530245373 | No Recognized Claim |
| 530245376 | No Eligible Transactions in Class Period |
| 530245377 | No Recognized Claim |
| 530245378 | No Eligible Transactions in Class Period |
| 530245380 | No Eligible Transactions in Class Period |
| 530245381 | No Recognized Claim |
| 530245382 | No Recognized Claim |
| 530245383 | No Eligible Transactions in Class Period |
| 530245384 | No Recognized Claim |
| 530245385 | No Recognized Claim |
| 530245388 | No Recognized Claim |
| 530245389 | No Eligible Transactions in Class Period |
| 530245390 | No Recognized Claim |
| 530245391 | No Recognized Claim |
| 530245394 | No Recognized Claim |
| 530245395 | No Recognized Claim |
| 530245397 | No Eligible Transactions in Class Period |
| 530245399 | No Recognized Claim |
| 530245400 | No Eligible Transactions in Class Period |
| 530245402 | No Recognized Claim |
| 530245404 | No Recognized Claim |
| 530245405 | No Eligible Transactions in Class Period |
| 530245406 | No Recognized Claim |
| 530245408 | No Recognized Claim |
| 530245411 | No Recognized Claim |
| 530245412 | No Recognized Claim |
| 530245413 | No Recognized Claim |
| 530245415 | No Recognized Claim |
| 530245416 | No Recognized Claim |
| 530245417 | No Eligible Transactions in Class Period |
| 530245418 | No Recognized Claim |
| 530245419 | No Eligible Transactions in Class Period |
| 530245420 | No Recognized Claim |
| 530245422 | No Recognized Claim |
| 530245423 | No Recognized Claim |
| 530245426 | No Eligible Transactions in Class Period |
| 530245427 | No Eligible Transactions in Class Period |
| 530245428 | No Recognized Claim |
| 530245429 | No Recognized Claim |
| 530245430 | No Recognized Claim |
| 530245431 | No Recognized Claim |
| 530245433 | No Recognized Claim |
| 530245439 | No Eligible Transactions in Class Period |
| 530245443 | No Recognized Claim |
| 530245444 | No Recognized Claim |
| 530245445 | No Eligible Transactions in Class Period |
| 530245446 | No Eligible Transactions in Class Period |
| 530245447 | No Recognized Claim |
| 530245448 | No Eligible Transactions in Class Period |
| 530245449 | No Recognized Claim |
| 530245450 | No Recognized Claim |
| 530245451 | No Recognized Claim |
| 530245452 | No Recognized Claim |
| 530245453 | No Recognized Claim |
| 530245454 | No Recognized Claim |
| 530245456 | No Recognized Claim |
| 530245461 | No Recognized Claim |
| 530245462 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 21290 | No Recognized Claim |
| 21291 | No Eligible Transactions in Class Period |
| 21292 | No Recognized Claim |
| 21296 | No Eligible Transactions in Class Period |
| 21297 | No Eligible Transactions in Class Period |
| 21300 | Condition of Ineligiblity Never Cured |
| 21304 | No Recognized Claim |
| 21306 | No Eligible Transactions in Class Period |
| 21312 | No Eligible Transactions in Class Period |
| 21314 | No Eligible Transactions in Class Period |
| 21315 | No Eligible Transactions in Class Period |
| 21318 | No Recognized Claim |
| 21319 | No Recognized Claim |
| 21320 | Condition of Ineligiblity Never Cured |
| 21323 | No Recognized Claim |
| 21325 | No Eligible Transactions in Class Period |
| 21330 | No Recognized Claim |
| 21331 | Condition of Ineligiblity Never Cured |
| 21332 | No Recognized Claim |
| 21334 | No Eligible Transactions in Class Period |
| 21335 | Duplicate Claim Form |
| 21341 | No Recognized Claim |
| 21348 | No Recognized Claim |
| 21351 | No Recognized Claim |
| 21354 | No Recognized Claim |
| 21357 | No Recognized Claim |
| 21358 | No Recognized Claim |
| 21359 | No Eligible Transactions in Class Period |
| 21360 | No Recognized Claim |
| 21361 | No Recognized Claim |
| 21362 | No Recognized Claim |
| 21363 | No Eligible Transactions in Class Period |
| 21369 | Duplicate Claim Form |
| 21370 | Duplicate Claim Form |
| 21373 | No Recognized Claim |
| 21381 | No Recognized Claim |
| 21388 | No Eligible Transactions in Class Period |
| 21389 | No Eligible Transactions in Class Period |
| 21391 | No Recognized Claim |
| 21396 | No Recognized Claim |
| 21397 | No Recognized Claim |
| 21406 | No Recognized Claim |
| 21408 | Condition of Ineligiblity Never Cured |
| 21412 | No Recognized Claim |
| 21415 | No Recognized Claim |
| 21418 | No Eligible Transactions in Class Period |
| 21421 | No Eligible Transactions in Class Period |
| 21423 | No Recognized Claim |
| 21426 | No Recognized Claim |
| 21427 | No Recognized Claim |
| 21437 | No Eligible Transactions in Class Period |
| 21438 | No Eligible Transactions in Class Period |
| 21440 | No Recognized Claim |
| 21448 | No Eligible Transactions in Class Period |
| 21456 | No Recognized Claim |
| 21457 | No Recognized Claim |
| 21458 | No Recognized Claim |
| 21463 | No Eligible Transactions in Class Period |
| 21465 | No Eligible Transactions in Class Period |
| 21467 | No Recognized Claim |
| 21468 | No Recognized Claim |
| 21469 | No Recognized Claim |
| 21473 | No Recognized Claim |
| 21474 | Condition of Ineligiblity Never Cured |
| 21475 | No Recognized Claim |
| 21478 | No Recognized Claim |
| 21480 | No Recognized Claim |
| 21482 | No Recognized Claim |
| 21486 | No Recognized Claim |
| 21487 | No Recognized Claim |
| 21488 | No Recognized Claim |
| 21490 | No Recognized Claim |
| 21500 | No Recognized Claim |
| 21504 | No Recognized Claim |
| 21505 | No Recognized Claim |
| 21506 | No Recognized Claim |
| 21507 | No Recognized Claim |
| 21508 | No Recognized Claim |
| 21509 | No Eligible Transactions in Class Period |
| 21510 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115771 | No Eligible Transactions in Class Period |
| 530115774 | No Recognized Claim |
| 530115778 | No Recognized Claim |
| 530115782 | No Recognized Claim |
| 530115784 | No Eligible Transactions in Class Period |
| 530115786 | No Recognized Claim |
| 530115787 | No Recognized Claim |
| 530115789 | No Recognized Claim |
| 530115792 | No Recognized Claim |
| 530115798 | No Recognized Claim |
| 530115799 | No Eligible Transactions in Class Period |
| 530115800 | No Recognized Claim |
| 530115801 | No Eligible Transactions in Class Period |
| 530115802 | No Recognized Claim |
| 530115809 | No Recognized Claim |
| 530115811 | No Eligible Transactions in Class Period |
| 530115813 | No Recognized Claim |
| 530115814 | No Recognized Claim |
| 530115816 | No Recognized Claim |
| 530115817 | No Recognized Claim |
| 530115821 | No Eligible Transactions in Class Period |
| 530115824 | No Recognized Claim |
| 530115825 | No Recognized Claim |
| 530115826 | No Recognized Claim |
| 530115827 | No Eligible Transactions in Class Period |
| 530115828 | No Eligible Transactions in Class Period |
| 530115831 | No Eligible Transactions in Class Period |
| 530115832 | No Recognized Claim |
| 530115833 | No Recognized Claim |
| 530115835 | No Recognized Claim |
| 530115836 | No Eligible Transactions in Class Period |
| 530115838 | No Recognized Claim |
| 530115840 | No Eligible Transactions in Class Period |
| 530115841 | No Recognized Claim |
| 530115843 | No Recognized Claim |
| 530115844 | No Eligible Transactions in Class Period |
| 530115848 | No Recognized Claim |
| 530115850 | No Eligible Transactions in Class Period |
| 530115851 | No Recognized Claim |
| 530115855 | No Recognized Claim |
| 530115856 | No Eligible Transactions in Class Period |
| 530115857 | No Recognized Claim |
| 530115861 | No Recognized Claim |
| 530115862 | No Eligible Transactions in Class Period |
| 530115863 | No Recognized Claim |
| 530115864 | No Recognized Claim |
| 530115865 | No Recognized Claim |
| 530115868 | No Eligible Transactions in Class Period |
| 530115869 | No Eligible Transactions in Class Period |
| 530115871 | No Eligible Transactions in Class Period |
| 530115872 | No Eligible Transactions in Class Period |
| 530115873 | No Recognized Claim |
| 530115876 | No Eligible Transactions in Class Period |
| 530115877 | No Recognized Claim |
| 530115878 | No Recognized Claim |
| 530115880 | No Recognized Claim |
| 530115881 | No Eligible Transactions in Class Period |
| 530115882 | No Eligible Transactions in Class Period |
| 530115884 | No Eligible Transactions in Class Period |
| 530115885 | No Recognized Claim |
| 530115886 | No Recognized Claim |
| 530115888 | No Eligible Transactions in Class Period |
| 530115889 | No Recognized Claim |
| 530115891 | No Eligible Transactions in Class Period |
| 530115893 | No Recognized Claim |
| 530115897 | No Eligible Transactions in Class Period |
| 530115901 | No Recognized Claim |
| 530115902 | No Recognized Claim |
| 530115903 | No Eligible Transactions in Class Period |
| 530115906 | No Recognized Claim |
| 530115907 | No Eligible Transactions in Class Period |
| 530115908 | No Recognized Claim |
| 530115909 | No Eligible Transactions in Class Period |
| 530115910 | No Recognized Claim |
| 530115911 | No Recognized Claim |
| 530115912 | No Recognized Claim |
| 530115915 | No Eligible Transactions in Class Period |
| 530115918 | No Eligible Transactions in Class Period |
| 530115921 | No Eligible Transactions in Class Period |
| 530115922 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245464 | No Recognized Claim |
| 530245465 | No Eligible Transactions in Class Period |
| 530245471 | No Recognized Claim |
| 530245473 | No Recognized Claim |
| 530245474 | No Eligible Transactions in Class Period |
| 530245475 | No Eligible Transactions in Class Period |
| 530245476 | No Eligible Transactions in Class Period |
| 530245478 | No Eligible Transactions in Class Period |
| 530245481 | No Recognized Claim |
| 530245484 | No Recognized Claim |
| 530245486 | No Eligible Transactions in Class Period |
| 530245487 | No Recognized Claim |
| 530245488 | No Eligible Transactions in Class Period |
| 530245490 | No Eligible Transactions in Class Period |
| 530245492 | No Eligible Transactions in Class Period |
| 530245494 | No Recognized Claim |
| 530245495 | No Recognized Claim |
| 530245497 | No Eligible Transactions in Class Period |
| 530245498 | No Eligible Transactions in Class Period |
| 530245499 | No Recognized Claim |
| 530245502 | No Eligible Transactions in Class Period |
| 530245506 | No Recognized Claim |
| 530245508 | No Eligible Transactions in Class Period |
| 530245509 | No Recognized Claim |
| 530245510 | No Eligible Transactions in Class Period |
| 530245512 | No Recognized Claim |
| 530245513 | No Recognized Claim |
| 530245514 | No Recognized Claim |
| 530245516 | No Recognized Claim |
| 530245517 | No Eligible Transactions in Class Period |
| 530245519 | No Eligible Transactions in Class Period |
| 530245520 | No Recognized Claim |
| 530245522 | No Eligible Transactions in Class Period |
| 530245523 | No Recognized Claim |
| 530245525 | No Eligible Transactions in Class Period |
| 530245526 | No Eligible Transactions in Class Period |
| 530245527 | No Eligible Transactions in Class Period |
| 530245528 | No Eligible Transactions in Class Period |
| 530245531 | No Eligible Transactions in Class Period |
| 530245532 | No Recognized Claim |
| 530245538 | No Eligible Transactions in Class Period |
| 530245539 | No Eligible Transactions in Class Period |
| 530245542 | No Eligible Transactions in Class Period |
| 530245544 | No Recognized Claim |
| 530245545 | No Eligible Transactions in Class Period |
| 530245546 | No Eligible Transactions in Class Period |
| 530245547 | No Recognized Claim |
| 530245548 | No Recognized Claim |
| 530245554 | No Eligible Transactions in Class Period |
| 530245556 | No Eligible Transactions in Class Period |
| 530245558 | No Recognized Claim |
| 530245559 | No Recognized Claim |
| 530245560 | No Eligible Transactions in Class Period |
| 530245561 | No Recognized Claim |
| 530245563 | No Recognized Claim |
| 530245564 | No Recognized Claim |
| 530245565 | No Recognized Claim |
| 530245566 | No Recognized Claim |
| 530245568 | No Recognized Claim |
| 530245571 | No Recognized Claim |
| 530245572 | No Recognized Claim |
| 530245573 | No Eligible Transactions in Class Period |
| 530245577 | No Recognized Claim |
| 530245578 | No Recognized Claim |
| 530245579 | No Recognized Claim |
| 530245585 | No Eligible Transactions in Class Period |
| 530245586 | No Recognized Claim |
| 530245587 | No Recognized Claim |
| 530245588 | No Eligible Transactions in Class Period |
| 530245592 | No Eligible Transactions in Class Period |
| 530245593 | No Eligible Transactions in Class Period |
| 530245594 | No Recognized Claim |
| 530245595 | No Eligible Transactions in Class Period |
| 530245596 | No Recognized Claim |
| 530245597 | No Eligible Transactions in Class Period |
| 530245602 | No Eligible Transactions in Class Period |
| 530245603 | No Recognized Claim |
| 530245604 | No Recognized Claim |
| 530245605 | No Recognized Claim |
| 530245606 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 21513 | No Eligible Transactions in Class Period |
| 21514 | No Recognized Claim |
| 21515 | No Recognized Claim |
| 21518 | No Recognized Claim |
| 21519 | No Recognized Claim |
| 21520 | No Recognized Claim |
| 21521 | No Recognized Claim |
| 21522 | No Eligible Transactions in Class Period |
| 21523 | No Recognized Claim |
| 21524 | No Recognized Claim |
| 21525 | No Eligible Transactions in Class Period |
| 21526 | No Eligible Transactions in Class Period |
| 21527 | No Eligible Transactions in Class Period |
| 21528 | No Eligible Transactions in Class Period |
| 21529 | No Recognized Claim |
| 21531 | No Recognized Claim |
| 21532 | No Eligible Transactions in Class Period |
| 21533 | No Recognized Claim |
| 21534 | No Eligible Transactions in Class Period |
| 21535 | No Recognized Claim |
| 21536 | No Recognized Claim |
| 21537 | No Eligible Transactions in Class Period |
| 21539 | No Eligible Transactions in Class Period |
| 21540 | No Eligible Transactions in Class Period |
| 21541 | No Eligible Transactions in Class Period |
| 21542 | No Recognized Claim |
| 21543 | No Recognized Claim |
| 21544 | No Recognized Claim |
| 21545 | No Eligible Transactions in Class Period |
| 21546 | No Eligible Transactions in Class Period |
| 21547 | No Eligible Transactions in Class Period |
| 21548 | No Eligible Transactions in Class Period |
| 21549 | No Recognized Claim |
| 21550 | No Recognized Claim |
| 21551 | No Eligible Transactions in Class Period |
| 21552 | No Eligible Transactions in Class Period |
| 21553 | No Eligible Transactions in Class Period |
| 21554 | No Eligible Transactions in Class Period |
| 21555 | No Eligible Transactions in Class Period |
| 21556 | No Recognized Claim |
| 21557 | No Recognized Claim |
| 21558 | No Eligible Transactions in Class Period |
| 21559 | No Eligible Transactions in Class Period |
| 21560 | No Recognized Claim |
| 21561 | No Recognized Claim |
| 21563 | No Eligible Transactions in Class Period |
| 21564 | No Eligible Transactions in Class Period |
| 21566 | No Recognized Claim |
| 21567 | No Recognized Claim |
| 21568 | No Recognized Claim |
| 21569 | No Recognized Claim |
| 21570 | No Recognized Claim |
| 21572 | No Eligible Transactions in Class Period |
| 21573 | No Eligible Transactions in Class Period |
| 21574 | No Recognized Claim |
| 21575 | No Eligible Transactions in Class Period |
| 21576 | No Eligible Transactions in Class Period |
| 21577 | No Eligible Transactions in Class Period |
| 21578 | No Recognized Claim |
| 21579 | No Eligible Transactions in Class Period |
| 21581 | No Recognized Claim |
| 21582 | No Recognized Claim |
| 21585 | No Recognized Claim |
| 21586 | No Recognized Claim |
| 21587 | No Eligible Transactions in Class Period |
| 21588 | No Eligible Transactions in Class Period |
| 21590 | No Recognized Claim |
| 21592 | No Recognized Claim |
| 21593 | No Recognized Claim |
| 21594 | No Recognized Claim |
| 21596 | No Recognized Claim |
| 21598 | No Recognized Claim |
| 21599 | No Recognized Claim |
| 21600 | No Recognized Claim |
| 21602 | No Eligible Transactions in Class Period |
| 21603 | No Recognized Claim |
| 21604 | No Recognized Claim |
| 21606 | No Recognized Claim |
| 21607 | No Recognized Claim |
| 21608 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530115924 | No Eligible Transactions in Class Period |
| 530115927 | No Eligible Transactions in Class Period |
| 530115929 | No Eligible Transactions in Class Period |
| 530115930 | No Eligible Transactions in Class Period |
| 530115934 | No Recognized Claim |
| 530115935 | No Eligible Transactions in Class Period |
| 530115936 | No Eligible Transactions in Class Period |
| 530115937 | No Recognized Claim |
| 530115944 | No Eligible Transactions in Class Period |
| 530115945 | No Recognized Claim |
| 530115947 | No Eligible Transactions in Class Period |
| 530115948 | No Eligible Transactions in Class Period |
| 530115954 | No Recognized Claim |
| 530115955 | No Recognized Claim |
| 530115956 | No Eligible Transactions in Class Period |
| 530115958 | No Eligible Transactions in Class Period |
| 530115959 | No Eligible Transactions in Class Period |
| 530115960 | No Eligible Transactions in Class Period |
| 530115963 | No Recognized Claim |
| 530115965 | No Eligible Transactions in Class Period |
| 530115968 | No Eligible Transactions in Class Period |
| 530115972 | No Recognized Claim |
| 530115973 | No Eligible Transactions in Class Period |
| 530115979 | No Recognized Claim |
| 530115980 | No Recognized Claim |
| 530115981 | No Recognized Claim |
| 530115982 | No Eligible Transactions in Class Period |
| 530115985 | No Eligible Transactions in Class Period |
| 530115987 | No Recognized Claim |
| 530115990 | No Eligible Transactions in Class Period |
| 530115991 | No Eligible Transactions in Class Period |
| 530115993 | No Eligible Transactions in Class Period |
| 530115995 | No Recognized Claim |
| 530115996 | No Eligible Transactions in Class Period |
| 530115998 | No Eligible Transactions in Class Period |
| 530116002 | No Eligible Transactions in Class Period |
| 530116003 | No Recognized Claim |
| 530116004 | No Eligible Transactions in Class Period |
| 530116006 | No Eligible Transactions in Class Period |
| 530116009 | No Eligible Transactions in Class Period |
| 530116010 | No Eligible Transactions in Class Period |
| 530116011 | No Eligible Transactions in Class Period |
| 530116015 | No Recognized Claim |
| 530116016 | No Eligible Transactions in Class Period |
| 530116019 | No Recognized Claim |
| 530116021 | No Eligible Transactions in Class Period |
| 530116022 | No Eligible Transactions in Class Period |
| 530116023 | No Recognized Claim |
| 530116025 | No Recognized Claim |
| 530116026 | No Eligible Transactions in Class Period |
| 530116028 | No Recognized Claim |
| 530116029 | No Eligible Transactions in Class Period |
| 530116031 | No Recognized Claim |
| 530116033 | No Recognized Claim |
| 530116036 | No Recognized Claim |
| 530116038 | No Recognized Claim |
| 530116043 | No Eligible Transactions in Class Period |
| 530116044 | No Eligible Transactions in Class Period |
| 530116045 | No Recognized Claim |
| 530116049 | No Eligible Transactions in Class Period |
| 530116050 | No Eligible Transactions in Class Period |
| 530116051 | No Recognized Claim |
| 530116053 | No Eligible Transactions in Class Period |
| 530116054 | No Eligible Transactions in Class Period |
| 530116055 | No Eligible Transactions in Class Period |
| 530116056 | No Eligible Transactions in Class Period |
| 530116057 | No Eligible Transactions in Class Period |
| 530116058 | No Eligible Transactions in Class Period |
| 530116059 | No Eligible Transactions in Class Period |
| 530116062 | No Eligible Transactions in Class Period |
| 530116063 | No Eligible Transactions in Class Period |
| 530116065 | No Eligible Transactions in Class Period |
| 530116066 | No Eligible Transactions in Class Period |
| 530116069 | No Eligible Transactions in Class Period |
| 530116073 | No Recognized Claim |
| 530116075 | No Eligible Transactions in Class Period |
| 530116076 | No Recognized Claim |
| 530116079 | No Eligible Transactions in Class Period |
| 530116081 | No Recognized Claim |
| 530116087 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245607 | No Eligible Transactions in Class Period |
| 530245608 | No Eligible Transactions in Class Period |
| 530245609 | No Recognized Claim |
| 530245610 | No Recognized Claim |
| 530245611 | No Eligible Transactions in Class Period |
| 530245613 | No Recognized Claim |
| 530245614 | No Recognized Claim |
| 530245615 | No Eligible Transactions in Class Period |
| 530245616 | No Recognized Claim |
| 530245619 | No Eligible Transactions in Class Period |
| 530245623 | No Recognized Claim |
| 530245626 | No Recognized Claim |
| 530245627 | No Recognized Claim |
| 530245632 | No Recognized Claim |
| 530245634 | No Recognized Claim |
| 530245635 | No Recognized Claim |
| 530245636 | No Recognized Claim |
| 530245637 | No Recognized Claim |
| 530245640 | No Recognized Claim |
| 530245649 | No Eligible Transactions in Class Period |
| 530245650 | No Eligible Transactions in Class Period |
| 530245652 | No Eligible Transactions in Class Period |
| 530245655 | No Recognized Claim |
| 530245657 | No Recognized Claim |
| 530245659 | No Eligible Transactions in Class Period |
| 530245660 | No Eligible Transactions in Class Period |
| 530245661 | No Recognized Claim |
| 530245662 | No Recognized Claim |
| 530245663 | No Recognized Claim |
| 530245666 | No Eligible Transactions in Class Period |
| 530245667 | No Eligible Transactions in Class Period |
| 530245668 | No Eligible Transactions in Class Period |
| 530245673 | No Recognized Claim |
| 530245675 | No Recognized Claim |
| 530245685 | No Eligible Transactions in Class Period |
| 530245686 | No Recognized Claim |
| 530245689 | No Eligible Transactions in Class Period |
| 530245690 | No Eligible Transactions in Class Period |
| 530245694 | No Eligible Transactions in Class Period |
| 530245695 | No Eligible Transactions in Class Period |
| 530245696 | No Recognized Claim |
| 530245698 | No Eligible Transactions in Class Period |
| 530245699 | No Eligible Transactions in Class Period |
| 530245702 | No Eligible Transactions in Class Period |
| 530245703 | No Eligible Transactions in Class Period |
| 530245705 | No Recognized Claim |
| 530245708 | No Eligible Transactions in Class Period |
| 530245710 | No Recognized Claim |
| 530245711 | No Recognized Claim |
| 530245714 | No Recognized Claim |
| 530245715 | No Eligible Transactions in Class Period |
| 530245716 | No Eligible Transactions in Class Period |
| 530245718 | No Recognized Claim |
| 530245719 | No Recognized Claim |
| 530245721 | No Recognized Claim |
| 530245722 | No Eligible Transactions in Class Period |
| 530245725 | No Eligible Transactions in Class Period |
| 530245727 | No Eligible Transactions in Class Period |
| 530245734 | No Eligible Transactions in Class Period |
| 530245735 | No Eligible Transactions in Class Period |
| 530245736 | No Eligible Transactions in Class Period |
| 530245737 | No Eligible Transactions in Class Period |
| 530245738 | No Recognized Claim |
| 530245739 | No Eligible Transactions in Class Period |
| 530245740 | No Eligible Transactions in Class Period |
| 530245743 | No Recognized Claim |
| 530245746 | No Recognized Claim |
| 530245752 | No Recognized Claim |
| 530245755 | No Eligible Transactions in Class Period |
| 530245758 | No Eligible Transactions in Class Period |
| 530245759 | No Eligible Transactions in Class Period |
| 530245762 | No Eligible Transactions in Class Period |
| 530245767 | No Eligible Transactions in Class Period |
| 530245769 | No Recognized Claim |
| 530245770 | No Recognized Claim |
| 530245771 | No Recognized Claim |
| 530245772 | No Eligible Transactions in Class Period |
| 530245773 | No Recognized Claim |
| 530245774 | No Eligible Transactions in Class Period |
| 530245775 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 21609 | No Eligible Transactions in Class Period |
| 21610 | No Recognized Claim |
| 21611 | No Recognized Claim |
| 21612 | No Recognized Claim |
| 21613 | No Recognized Claim |
| 21614 | No Eligible Transactions in Class Period |
| 21617 | No Eligible Transactions in Class Period |
| 21618 | No Eligible Transactions in Class Period |
| 21619 | No Recognized Claim |
| 21620 | No Recognized Claim |
| 21621 | No Recognized Claim |
| 21622 | No Recognized Claim |
| 21623 | No Recognized Claim |
| 21624 | No Recognized Claim |
| 21625 | No Recognized Claim |
| 21626 | No Recognized Claim |
| 21627 | No Recognized Claim |
| 21629 | No Recognized Claim |
| 21630 | No Recognized Claim |
| 21631 | No Recognized Claim |
| 21632 | No Recognized Claim |
| 21633 | No Recognized Claim |
| 21634 | No Recognized Claim |
| 21635 | No Recognized Claim |
| 21637 | No Recognized Claim |
| 21638 | No Eligible Transactions in Class Period |
| 21639 | No Recognized Claim |
| 21641 | No Recognized Claim |
| 21643 | No Eligible Transactions in Class Period |
| 21647 | No Eligible Transactions in Class Period |
| 21648 | No Eligible Transactions in Class Period |
| 21649 | No Recognized Claim |
| 21650 | No Recognized Claim |
| 21652 | No Recognized Claim |
| 21653 | No Recognized Claim |
| 21655 | No Eligible Transactions in Class Period |
| 21656 | No Recognized Claim |
| 21657 | No Recognized Claim |
| 21658 | No Recognized Claim |
| 21659 | No Recognized Claim |
| 21660 | No Recognized Claim |
| 21661 | No Eligible Transactions in Class Period |
| 21664 | Condition of Ineligiblity Never Cured |
| 21665 | No Eligible Transactions in Class Period |
| 21667 | No Recognized Claim |
| 21669 | No Eligible Transactions in Class Period |
| 21671 | No Recognized Claim |
| 21673 | No Recognized Claim |
| 21674 | No Recognized Claim |
| 21675 | No Recognized Claim |
| 21676 | No Recognized Claim |
| 21677 | No Eligible Transactions in Class Period |
| 21679 | No Recognized Claim |
| 21680 | No Recognized Claim |
| 21692 | No Eligible Transactions in Class Period |
| 21693 | No Recognized Claim |
| 21698 | No Recognized Claim |
| 21701 | No Eligible Transactions in Class Period |
| 21703 | No Recognized Claim |
| 21704 | No Eligible Transactions in Class Period |
| 21707 | No Recognized Claim |
| 21710 | Void or Withdrawn |
| 21711 | No Recognized Claim |
| 21714 | Void or Withdrawn |
| 21715 | Void or Withdrawn |
| 21717 | No Recognized Claim |
| 21722 | Void or Withdrawn |
| 21723 | Void or Withdrawn |
| 21724 | No Recognized Claim |
| 21729 | No Recognized Claim |
| 21730 | Void or Withdrawn |
| 21731 | No Recognized Claim |
| 21733 | No Eligible Transactions in Class Period |
| 21738 | No Recognized Claim |
| 21739 | Condition of Ineligiblity Never Cured |
| 21742 | No Eligible Transactions in Class Period |
| 21743 | No Recognized Claim |
| 21744 | Condition of Ineligiblity Never Cured |
| 21745 | No Eligible Transactions in Class Period |
| 21746 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116088 | No Eligible Transactions in Class Period |
| 530116089 | No Eligible Transactions in Class Period |
| 530116091 | No Eligible Transactions in Class Period |
| 530116092 | No Recognized Claim |
| 530116093 | No Eligible Transactions in Class Period |
| 530116094 | No Eligible Transactions in Class Period |
| 530116095 | No Recognized Claim |
| 530116096 | No Recognized Claim |
| 530116099 | No Recognized Claim |
| 530116101 | No Recognized Claim |
| 530116103 | No Recognized Claim |
| 530116106 | No Recognized Claim |
| 530116107 | No Eligible Transactions in Class Period |
| 530116108 | No Recognized Claim |
| 530116110 | No Recognized Claim |
| 530116112 | No Eligible Transactions in Class Period |
| 530116113 | No Eligible Transactions in Class Period |
| 530116114 | No Recognized Claim |
| 530116119 | No Recognized Claim |
| 530116120 | No Recognized Claim |
| 530116125 | No Recognized Claim |
| 530116127 | No Recognized Claim |
| 530116128 | No Recognized Claim |
| 530116130 | No Recognized Claim |
| 530116132 | No Recognized Claim |
| 530116134 | No Recognized Claim |
| 530116135 | No Recognized Claim |
| 530116138 | No Recognized Claim |
| 530116142 | No Recognized Claim |
| 530116143 | No Eligible Transactions in Class Period |
| 530116144 | No Recognized Claim |
| 530116145 | No Eligible Transactions in Class Period |
| 530116146 | No Recognized Claim |
| 530116148 | No Recognized Claim |
| 530116151 | No Recognized Claim |
| 530116153 | No Eligible Transactions in Class Period |
| 530116154 | No Recognized Claim |
| 530116156 | No Eligible Transactions in Class Period |
| 530116158 | No Recognized Claim |
| 530116159 | No Recognized Claim |
| 530116160 | No Recognized Claim |
| 530116164 | No Eligible Transactions in Class Period |
| 530116167 | No Eligible Transactions in Class Period |
| 530116171 | No Eligible Transactions in Class Period |
| 530116172 | No Recognized Claim |
| 530116173 | No Eligible Transactions in Class Period |
| 530116174 | No Recognized Claim |
| 530116177 | No Eligible Transactions in Class Period |
| 530116179 | No Recognized Claim |
| 530116180 | No Recognized Claim |
| 530116182 | No Eligible Transactions in Class Period |
| 530116183 | No Recognized Claim |
| 530116185 | No Eligible Transactions in Class Period |
| 530116188 | No Recognized Claim |
| 530116192 | No Recognized Claim |
| 530116193 | No Recognized Claim |
| 530116195 | No Eligible Transactions in Class Period |
| 530116197 | No Eligible Transactions in Class Period |
| 530116199 | No Recognized Claim |
| 530116202 | No Eligible Transactions in Class Period |
| 530116203 | No Eligible Transactions in Class Period |
| 530116204 | No Eligible Transactions in Class Period |
| 530116205 | No Eligible Transactions in Class Period |
| 530116207 | No Eligible Transactions in Class Period |
| 530116209 | No Recognized Claim |
| 530116210 | No Recognized Claim |
| 530116211 | No Eligible Transactions in Class Period |
| 530116214 | No Recognized Claim |
| 530116218 | No Recognized Claim |
| 530116219 | No Recognized Claim |
| 530116220 | No Recognized Claim |
| 530116221 | No Eligible Transactions in Class Period |
| 530116222 | No Recognized Claim |
| 530116223 | No Recognized Claim |
| 530116224 | No Eligible Transactions in Class Period |
| 530116226 | No Recognized Claim |
| 530116230 | No Eligible Transactions in Class Period |
| 530116232 | No Eligible Transactions in Class Period |
| 530116233 | No Eligible Transactions in Class Period |
| 530116234 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245776 | No Eligible Transactions in Class Period |
| 530245778 | No Eligible Transactions in Class Period |
| 530245779 | No Eligible Transactions in Class Period |
| 530245780 | No Eligible Transactions in Class Period |
| 530245781 | No Eligible Transactions in Class Period |
| 530245784 | No Eligible Transactions in Class Period |
| 530245785 | No Eligible Transactions in Class Period |
| 530245786 | No Recognized Claim |
| 530245787 | No Eligible Transactions in Class Period |
| 530245789 | No Recognized Claim |
| 530245790 | No Recognized Claim |
| 530245791 | No Eligible Transactions in Class Period |
| 530245792 | No Recognized Claim |
| 530245798 | No Recognized Claim |
| 530245799 | No Eligible Transactions in Class Period |
| 530245800 | No Eligible Transactions in Class Period |
| 530245801 | No Eligible Transactions in Class Period |
| 530245805 | No Eligible Transactions in Class Period |
| 530245806 | No Recognized Claim |
| 530245808 | No Eligible Transactions in Class Period |
| 530245809 | No Eligible Transactions in Class Period |
| 530245810 | No Recognized Claim |
| 530245811 | No Recognized Claim |
| 530245813 | No Recognized Claim |
| 530245815 | No Eligible Transactions in Class Period |
| 530245816 | No Eligible Transactions in Class Period |
| 530245817 | No Recognized Claim |
| 530245820 | No Recognized Claim |
| 530245821 | No Recognized Claim |
| 530245822 | No Eligible Transactions in Class Period |
| 530245823 | No Eligible Transactions in Class Period |
| 530245830 | No Eligible Transactions in Class Period |
| 530245832 | No Eligible Transactions in Class Period |
| 530245833 | No Eligible Transactions in Class Period |
| 530245834 | No Eligible Transactions in Class Period |
| 530245835 | No Eligible Transactions in Class Period |
| 530245839 | No Recognized Claim |
| 530245842 | No Recognized Claim |
| 530245850 | No Recognized Claim |
| 530245851 | No Recognized Claim |
| 530245853 | No Recognized Claim |
| 530245855 | No Eligible Transactions in Class Period |
| 530245857 | No Recognized Claim |
| 530245859 | No Recognized Claim |
| 530245860 | No Recognized Claim |
| 530245862 | No Eligible Transactions in Class Period |
| 530245864 | No Eligible Transactions in Class Period |
| 530245865 | No Recognized Claim |
| 530245866 | No Recognized Claim |
| 530245869 | No Eligible Transactions in Class Period |
| 530245872 | No Recognized Claim |
| 530245876 | No Recognized Claim |
| 530245879 | No Eligible Transactions in Class Period |
| 530245882 | No Eligible Transactions in Class Period |
| 530245883 | No Eligible Transactions in Class Period |
| 530245884 | No Eligible Transactions in Class Period |
| 530245886 | No Eligible Transactions in Class Period |
| 530245887 | No Eligible Transactions in Class Period |
| 530245888 | No Eligible Transactions in Class Period |
| 530245889 | No Eligible Transactions in Class Period |
| 530245891 | No Eligible Transactions in Class Period |
| 530245901 | No Eligible Transactions in Class Period |
| 530245903 | No Recognized Claim |
| 530245904 | No Recognized Claim |
| 530245905 | No Recognized Claim |
| 530245906 | No Recognized Claim |
| 530245907 | No Eligible Transactions in Class Period |
| 530245910 | No Eligible Transactions in Class Period |
| 530245917 | No Recognized Claim |
| 530245922 | No Eligible Transactions in Class Period |
| 530245923 | No Eligible Transactions in Class Period |
| 530245924 | No Recognized Claim |
| 530245925 | No Eligible Transactions in Class Period |
| 530245926 | No Recognized Claim |
| 530245928 | No Recognized Claim |
| 530245929 | No Eligible Transactions in Class Period |
| 530245930 | No Eligible Transactions in Class Period |
| 530245931 | No Eligible Transactions in Class Period |
| 530245933 | No Eligible Transactions in Class Period |
| 530245934 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 21753 | No Recognized Claim |
| 21761 | Condition of Ineligiblity Never Cured |
| 21763 | No Recognized Claim |
| 21766 | No Recognized Claim |
| 21772 | No Recognized Claim |
| 21773 | No Recognized Claim |
| 21776 | No Recognized Claim |
| 21777 | No Eligible Transactions in Class Period |
| 21779 | No Eligible Transactions in Class Period |
| 21782 | Condition of Ineligiblity Never Cured |
| 21785 | No Recognized Claim |
| 21786 | No Recognized Claim |
| 21791 | No Recognized Claim |
| 21794 | No Eligible Transactions in Class Period |
| 21797 | No Recognized Claim |
| 21799 | No Recognized Claim |
| 21801 | No Recognized Claim |
| 21803 | No Recognized Claim |
| 21810 | Condition of Ineligiblity Never Cured |
| 21811 | No Recognized Claim |
| 21812 | No Recognized Claim |
| 21815 | No Eligible Transactions in Class Period |
| 21817 | No Recognized Claim |
| 21820 | No Recognized Claim |
| 21822 | No Recognized Claim |
| 21828 | No Recognized Claim |
| 21829 | No Eligible Transactions in Class Period |
| 21839 | No Recognized Claim |
| 21840 | No Eligible Transactions in Class Period |
| 21843 | No Recognized Claim |
| 21846 | No Recognized Claim |
| 21847 | No Recognized Claim |
| 21850 | No Recognized Claim |
| 21851 | No Recognized Claim |
| 21862 | No Eligible Transactions in Class Period |
| 21867 | No Recognized Claim |
| 21868 | No Eligible Transactions in Class Period |
| 21870 | No Recognized Claim |
| 21875 | No Recognized Claim |
| 21876 | No Recognized Claim |
| 21885 | No Recognized Claim |
| 21888 | No Recognized Claim |
| 21890 | No Recognized Claim |
| 21895 | No Recognized Claim |
| 21898 | No Recognized Claim |
| 21900 | No Recognized Claim |
| 21901 | No Recognized Claim |
| 21902 | Condition of Ineligiblity Never Cured |
| 21904 | Duplicate Claim Form |
| 21908 | No Recognized Claim |
| 21912 | No Recognized Claim |
| 21913 | No Recognized Claim |
| 21915 | No Eligible Transactions in Class Period |
| 21917 | No Recognized Claim |
| 21918 | No Recognized Claim |
| 21923 | No Recognized Claim |
| 21925 | No Recognized Claim |
| 21926 | No Recognized Claim |
| 21935 | Condition of Ineligiblity Never Cured |
| 21938 | No Recognized Claim |
| 21940 | No Recognized Claim |
| 21943 | No Eligible Transactions in Class Period |
| 21948 | No Recognized Claim |
| 21951 | No Recognized Claim |
| 21953 | Condition of Ineligiblity Never Cured |
| 21954 | No Recognized Claim |
| 21956 | No Eligible Transactions in Class Period |
| 21957 | Condition of Ineligiblity Never Cured |
| 21959 | Condition of Ineligiblity Never Cured |
| 21961 | No Eligible Transactions in Class Period |
| 21966 | No Recognized Claim |
| 21968 | Condition of Ineligiblity Never Cured |
| 21974 | No Eligible Transactions in Class Period |
| 21980 | No Recognized Claim |
| 21981 | Condition of Ineligiblity Never Cured |
| 21982 | No Recognized Claim |
| 21985 | No Recognized Claim |
| 21986 | No Recognized Claim |
| 21989 | No Recognized Claim |
| 21994 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116235 | No Recognized Claim |
| 530116239 | No Eligible Transactions in Class Period |
| 530116240 | No Eligible Transactions in Class Period |
| 530116243 | No Recognized Claim |
| 530116246 | No Recognized Claim |
| 530116248 | No Recognized Claim |
| 530116249 | No Eligible Transactions in Class Period |
| 530116250 | No Eligible Transactions in Class Period |
| 530116251 | No Recognized Claim |
| 530116255 | No Eligible Transactions in Class Period |
| 530116256 | No Eligible Transactions in Class Period |
| 530116261 | No Recognized Claim |
| 530116263 | No Eligible Transactions in Class Period |
| 530116264 | No Recognized Claim |
| 530116265 | No Eligible Transactions in Class Period |
| 530116266 | No Recognized Claim |
| 530116267 | No Eligible Transactions in Class Period |
| 530116270 | No Eligible Transactions in Class Period |
| 530116272 | No Recognized Claim |
| 530116273 | No Recognized Claim |
| 530116276 | No Recognized Claim |
| 530116277 | No Recognized Claim |
| 530116280 | No Eligible Transactions in Class Period |
| 530116282 | No Recognized Claim |
| 530116285 | No Recognized Claim |
| 530116287 | No Eligible Transactions in Class Period |
| 530116288 | No Recognized Claim |
| 530116290 | No Recognized Claim |
| 530116291 | No Recognized Claim |
| 530116293 | No Recognized Claim |
| 530116296 | No Eligible Transactions in Class Period |
| 530116297 | No Eligible Transactions in Class Period |
| 530116298 | No Recognized Claim |
| 530116299 | No Recognized Claim |
| 530116301 | No Recognized Claim |
| 530116303 | No Recognized Claim |
| 530116304 | No Recognized Claim |
| 530116305 | No Eligible Transactions in Class Period |
| 530116307 | No Recognized Claim |
| 530116308 | No Eligible Transactions in Class Period |
| 530116311 | No Recognized Claim |
| 530116312 | No Recognized Claim |
| 530116313 | No Eligible Transactions in Class Period |
| 530116314 | No Recognized Claim |
| 530116321 | No Recognized Claim |
| 530116323 | No Recognized Claim |
| 530116324 | No Recognized Claim |
| 530116325 | No Eligible Transactions in Class Period |
| 530116326 | No Recognized Claim |
| 530116327 | No Eligible Transactions in Class Period |
| 530116328 | No Recognized Claim |
| 530116329 | No Eligible Transactions in Class Period |
| 530116330 | No Eligible Transactions in Class Period |
| 530116331 | No Recognized Claim |
| 530116332 | No Recognized Claim |
| 530116337 | No Recognized Claim |
| 530116342 | No Recognized Claim |
| 530116343 | No Recognized Claim |
| 530116344 | No Eligible Transactions in Class Period |
| 530116347 | No Recognized Claim |
| 530116351 | No Recognized Claim |
| 530116353 | No Recognized Claim |
| 530116354 | No Recognized Claim |
| 530116355 | No Eligible Transactions in Class Period |
| 530116356 | No Eligible Transactions in Class Period |
| 530116358 | No Eligible Transactions in Class Period |
| 530116359 | No Eligible Transactions in Class Period |
| 530116362 | No Recognized Claim |
| 530116363 | No Recognized Claim |
| 530116364 | No Recognized Claim |
| 530116365 | No Recognized Claim |
| 530116367 | No Eligible Transactions in Class Period |
| 530116368 | No Recognized Claim |
| 530116369 | No Recognized Claim |
| 530116371 | No Eligible Transactions in Class Period |
| 530116372 | No Eligible Transactions in Class Period |
| 530116374 | No Recognized Claim |
| 530116376 | No Recognized Claim |
| 530116377 | No Eligible Transactions in Class Period |
| 530116379 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530245937 | No Recognized Claim |
| 530245938 | No Eligible Transactions in Class Period |
| 530245940 | No Eligible Transactions in Class Period |
| 530245941 | No Recognized Claim |
| 530245943 | No Recognized Claim |
| 530245944 | No Eligible Transactions in Class Period |
| 530245945 | No Recognized Claim |
| 530245948 | No Eligible Transactions in Class Period |
| 530245949 | No Eligible Transactions in Class Period |
| 530245950 | No Eligible Transactions in Class Period |
| 530245951 | No Eligible Transactions in Class Period |
| 530245952 | No Recognized Claim |
| 530245957 | No Recognized Claim |
| 530245958 | No Eligible Transactions in Class Period |
| 530245959 | No Recognized Claim |
| 530245960 | No Eligible Transactions in Class Period |
| 530245961 | No Eligible Transactions in Class Period |
| 530245963 | No Eligible Transactions in Class Period |
| 530245966 | No Eligible Transactions in Class Period |
| 530245967 | No Recognized Claim |
| 530245968 | No Eligible Transactions in Class Period |
| 530245969 | No Eligible Transactions in Class Period |
| 530245971 | No Recognized Claim |
| 530245972 | No Eligible Transactions in Class Period |
| 530245973 | No Eligible Transactions in Class Period |
| 530245974 | No Eligible Transactions in Class Period |
| 530245977 | No Recognized Claim |
| 530245978 | No Recognized Claim |
| 530245979 | No Eligible Transactions in Class Period |
| 530245981 | No Eligible Transactions in Class Period |
| 530245985 | No Recognized Claim |
| 530245986 | No Recognized Claim |
| 530245987 | No Recognized Claim |
| 530245990 | No Eligible Transactions in Class Period |
| 530245991 | No Recognized Claim |
| 530245993 | No Eligible Transactions in Class Period |
| 530245995 | No Recognized Claim |
| 530245996 | No Eligible Transactions in Class Period |
| 530245997 | No Recognized Claim |
| 530245998 | No Recognized Claim |
| 530245999 | No Recognized Claim |
| 530246000 | No Eligible Transactions in Class Period |
| 530246002 | No Eligible Transactions in Class Period |
| 530246003 | No Eligible Transactions in Class Period |
| 530246004 | No Recognized Claim |
| 530246005 | No Recognized Claim |
| 530246007 | No Recognized Claim |
| 530246011 | No Eligible Transactions in Class Period |
| 530246012 | No Recognized Claim |
| 530246016 | No Eligible Transactions in Class Period |
| 530246017 | No Eligible Transactions in Class Period |
| 530246019 | No Eligible Transactions in Class Period |
| 530246026 | No Recognized Claim |
| 530246027 | No Recognized Claim |
| 530246029 | No Recognized Claim |
| 530246030 | No Eligible Transactions in Class Period |
| 530246032 | No Recognized Claim |
| 530246034 | No Eligible Transactions in Class Period |
| 530246036 | No Eligible Transactions in Class Period |
| 530246038 | No Eligible Transactions in Class Period |
| 530246039 | No Recognized Claim |
| 530246041 | No Eligible Transactions in Class Period |
| 530246042 | No Eligible Transactions in Class Period |
| 530246045 | No Eligible Transactions in Class Period |
| 530246047 | No Eligible Transactions in Class Period |
| 530246049 | No Recognized Claim |
| 530246051 | No Eligible Transactions in Class Period |
| 530246052 | No Eligible Transactions in Class Period |
| 530246053 | No Eligible Transactions in Class Period |
| 530246054 | No Eligible Transactions in Class Period |
| 530246055 | No Eligible Transactions in Class Period |
| 530246058 | No Eligible Transactions in Class Period |
| 530246060 | No Eligible Transactions in Class Period |
| 530246062 | No Recognized Claim |
| 530246063 | No Recognized Claim |
| 530246066 | No Eligible Transactions in Class Period |
| 530246067 | No Recognized Claim |
| 530246068 | No Eligible Transactions in Class Period |
| 530246071 | No Eligible Transactions in Class Period |
| 530246072 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 21997 | No Recognized Claim |
| 22000 | No Recognized Claim |
| 22001 | No Eligible Transactions in Class Period |
| 22002 | No Recognized Claim |
| 22003 | No Eligible Transactions in Class Period |
| 22004 | Condition of Ineligiblity Never Cured |
| 22006 | No Eligible Transactions in Class Period |
| 22008 | No Recognized Claim |
| 22009 | Condition of Ineligiblity Never Cured |
| 22012 | No Recognized Claim |
| 22013 | Condition of Ineligiblity Never Cured |
| 22014 | No Eligible Transactions in Class Period |
| 22017 | No Eligible Transactions in Class Period |
| 22021 | No Recognized Claim |
| 22023 | Condition of Ineligiblity Never Cured |
| 22029 | No Eligible Transactions in Class Period |
| 22034 | No Recognized Claim |
| 22035 | No Recognized Claim |
| 22039 | No Recognized Claim |
| 22051 | No Recognized Claim |
| 22052 | No Recognized Claim |
| 22053 | No Recognized Claim |
| 22054 | No Recognized Claim |
| 22055 | No Recognized Claim |
| 22056 | No Recognized Claim |
| 22057 | No Recognized Claim |
| 22058 | No Recognized Claim |
| 22060 | No Recognized Claim |
| 22062 | No Recognized Claim |
| 22063 | No Eligible Transactions in Class Period |
| 22065 | No Eligible Transactions in Class Period |
| 22066 | No Eligible Transactions in Class Period |
| 22068 | No Eligible Transactions in Class Period |
| 22069 | No Eligible Transactions in Class Period |
| 22072 | No Recognized Claim |
| 22074 | No Eligible Transactions in Class Period |
| 22075 | No Eligible Transactions in Class Period |
| 22079 | No Recognized Claim |
| 22081 | No Eligible Transactions in Class Period |
| 22082 | No Eligible Transactions in Class Period |
| 22085 | No Eligible Transactions in Class Period |
| 22089 | No Recognized Claim |
| 22090 | No Recognized Claim |
| 22091 | Condition of Ineligiblity Never Cured |
| 22092 | No Eligible Transactions in Class Period |
| 22093 | No Eligible Transactions in Class Period |
| 22094 | No Recognized Claim |
| 22099 | No Eligible Transactions in Class Period |
| 22104 | Void or Withdrawn |
| 22107 | No Recognized Claim |
| 22108 | Condition of Ineligiblity Never Cured |
| 22109 | No Eligible Transactions in Class Period |
| 22114 | No Recognized Claim |
| 22118 | No Eligible Transactions in Class Period |
| 22119 | No Eligible Transactions in Class Period |
| 22120 | No Recognized Claim |
| 22126 | No Recognized Claim |
| 22127 | No Recognized Claim |
| 22128 | No Eligible Transactions in Class Period |
| 22130 | No Eligible Transactions in Class Period |
| 22132 | No Eligible Transactions in Class Period |
| 22133 | No Recognized Claim |
| 22134 | Condition of Ineligiblity Never Cured |
| 22135 | Condition of Ineligiblity Never Cured |
| 22137 | No Recognized Claim |
| 22138 | No Recognized Claim |
| 22139 | No Recognized Claim |
| 22142 | No Recognized Claim |
| 22143 | No Eligible Transactions in Class Period |
| 22144 | No Recognized Claim |
| 22145 | No Recognized Claim |
| 22146 | No Recognized Claim |
| 22147 | No Eligible Transactions in Class Period |
| 22148 | No Eligible Transactions in Class Period |
| 22149 | No Eligible Transactions in Class Period |
| 22151 | No Eligible Transactions in Class Period |
| 22152 | No Eligible Transactions in Class Period |
| 22155 | No Recognized Claim |
| 22160 | No Recognized Claim |
| 22167 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116380 | No Eligible Transactions in Class Period |
| 530116381 | No Recognized Claim |
| 530116386 | No Eligible Transactions in Class Period |
| 530116388 | No Eligible Transactions in Class Period |
| 530116389 | No Recognized Claim |
| 530116390 | No Recognized Claim |
| 530116392 | No Recognized Claim |
| 530116393 | No Recognized Claim |
| 530116394 | No Recognized Claim |
| 530116395 | No Recognized Claim |
| 530116397 | No Eligible Transactions in Class Period |
| 530116399 | No Eligible Transactions in Class Period |
| 530116400 | No Eligible Transactions in Class Period |
| 530116402 | No Recognized Claim |
| 530116403 | No Recognized Claim |
| 530116407 | No Recognized Claim |
| 530116409 | No Recognized Claim |
| 530116411 | No Recognized Claim |
| 530116412 | No Eligible Transactions in Class Period |
| 530116413 | No Recognized Claim |
| 530116414 | No Recognized Claim |
| 530116415 | No Recognized Claim |
| 530116416 | No Eligible Transactions in Class Period |
| 530116417 | No Eligible Transactions in Class Period |
| 530116419 | No Eligible Transactions in Class Period |
| 530116420 | No Recognized Claim |
| 530116422 | No Eligible Transactions in Class Period |
| 530116423 | No Eligible Transactions in Class Period |
| 530116424 | No Recognized Claim |
| 530116426 | No Recognized Claim |
| 530116427 | No Eligible Transactions in Class Period |
| 530116430 | No Recognized Claim |
| 530116433 | No Recognized Claim |
| 530116434 | No Recognized Claim |
| 530116435 | No Eligible Transactions in Class Period |
| 530116437 | No Recognized Claim |
| 530116438 | No Recognized Claim |
| 530116439 | No Eligible Transactions in Class Period |
| 530116440 | No Eligible Transactions in Class Period |
| 530116441 | No Eligible Transactions in Class Period |
| 530116442 | No Recognized Claim |
| 530116443 | No Recognized Claim |
| 530116447 | No Recognized Claim |
| 530116448 | No Recognized Claim |
| 530116449 | No Eligible Transactions in Class Period |
| 530116451 | No Recognized Claim |
| 530116452 | No Recognized Claim |
| 530116455 | No Recognized Claim |
| 530116459 | No Recognized Claim |
| 530116460 | No Recognized Claim |
| 530116461 | No Recognized Claim |
| 530116465 | No Recognized Claim |
| 530116466 | No Recognized Claim |
| 530116467 | No Recognized Claim |
| 530116468 | No Eligible Transactions in Class Period |
| 530116469 | No Recognized Claim |
| 530116470 | No Recognized Claim |
| 530116471 | No Recognized Claim |
| 530116472 | No Recognized Claim |
| 530116473 | No Recognized Claim |
| 530116475 | No Eligible Transactions in Class Period |
| 530116482 | No Recognized Claim |
| 530116484 | No Recognized Claim |
| 530116485 | No Recognized Claim |
| 530116490 | No Recognized Claim |
| 530116491 | No Eligible Transactions in Class Period |
| 530116493 | No Recognized Claim |
| 530116495 | No Recognized Claim |
| 530116496 | No Recognized Claim |
| 530116502 | No Recognized Claim |
| 530116504 | No Recognized Claim |
| 530116505 | No Recognized Claim |
| 530116507 | No Recognized Claim |
| 530116508 | No Recognized Claim |
| 530116511 | No Recognized Claim |
| 530116512 | No Recognized Claim |
| 530116513 | No Recognized Claim |
| 530116514 | No Eligible Transactions in Class Period |
| 530116515 | No Recognized Claim |
| 530116516 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246075 | No Recognized Claim |
| 530246076 | No Eligible Transactions in Class Period |
| 530246078 | No Eligible Transactions in Class Period |
| 530246079 | No Eligible Transactions in Class Period |
| 530246080 | No Recognized Claim |
| 530246081 | No Eligible Transactions in Class Period |
| 530246082 | No Eligible Transactions in Class Period |
| 530246083 | No Recognized Claim |
| 530246084 | No Eligible Transactions in Class Period |
| 530246085 | No Eligible Transactions in Class Period |
| 530246086 | No Eligible Transactions in Class Period |
| 530246087 | No Eligible Transactions in Class Period |
| 530246088 | No Eligible Transactions in Class Period |
| 530246089 | No Eligible Transactions in Class Period |
| 530246094 | No Eligible Transactions in Class Period |
| 530246100 | No Recognized Claim |
| 530246107 | No Eligible Transactions in Class Period |
| 530246108 | No Eligible Transactions in Class Period |
| 530246109 | No Recognized Claim |
| 530246112 | No Recognized Claim |
| 530246114 | No Recognized Claim |
| 530246115 | No Eligible Transactions in Class Period |
| 530246116 | No Recognized Claim |
| 530246117 | No Eligible Transactions in Class Period |
| 530246119 | No Eligible Transactions in Class Period |
| 530246121 | No Eligible Transactions in Class Period |
| 530246122 | No Recognized Claim |
| 530246124 | No Eligible Transactions in Class Period |
| 530246125 | No Eligible Transactions in Class Period |
| 530246126 | No Eligible Transactions in Class Period |
| 530246127 | No Recognized Claim |
| 530246128 | No Eligible Transactions in Class Period |
| 530246131 | No Recognized Claim |
| 530246132 | No Recognized Claim |
| 530246135 | No Eligible Transactions in Class Period |
| 530246138 | No Eligible Transactions in Class Period |
| 530246139 | No Eligible Transactions in Class Period |
| 530246140 | No Eligible Transactions in Class Period |
| 530246141 | No Eligible Transactions in Class Period |
| 530246143 | No Eligible Transactions in Class Period |
| 530246144 | No Eligible Transactions in Class Period |
| 530246145 | No Recognized Claim |
| 530246146 | No Recognized Claim |
| 530246147 | No Eligible Transactions in Class Period |
| 530246149 | No Recognized Claim |
| 530246158 | No Eligible Transactions in Class Period |
| 530246160 | No Recognized Claim |
| 530246162 | No Eligible Transactions in Class Period |
| 530246163 | No Recognized Claim |
| 530246165 | No Eligible Transactions in Class Period |
| 530246166 | No Eligible Transactions in Class Period |
| 530246167 | No Recognized Claim |
| 530246168 | No Recognized Claim |
| 530246169 | No Eligible Transactions in Class Period |
| 530246170 | No Eligible Transactions in Class Period |
| 530246171 | No Eligible Transactions in Class Period |
| 530246172 | No Recognized Claim |
| 530246173 | No Eligible Transactions in Class Period |
| 530246175 | No Eligible Transactions in Class Period |
| 530246176 | No Eligible Transactions in Class Period |
| 530246177 | No Recognized Claim |
| 530246178 | No Eligible Transactions in Class Period |
| 530246179 | No Recognized Claim |
| 530246180 | No Recognized Claim |
| 530246181 | No Recognized Claim |
| 530246182 | No Recognized Claim |
| 530246183 | No Recognized Claim |
| 530246184 | No Recognized Claim |
| 530246185 | No Eligible Transactions in Class Period |
| 530246186 | No Recognized Claim |
| 530246187 | No Eligible Transactions in Class Period |
| 530246188 | No Eligible Transactions in Class Period |
| 530246189 | No Recognized Claim |
| 530246190 | No Recognized Claim |
| 530246191 | No Recognized Claim |
| 530246193 | No Recognized Claim |
| 530246195 | No Eligible Transactions in Class Period |
| 530246199 | No Recognized Claim |
| 530246200 | No Eligible Transactions in Class Period |
| 530246201 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 22168 | Condition of Ineligiblity Never Cured |
| 22169 | No Recognized Claim |
| 22171 | No Recognized Claim |
| 22172 | No Recognized Claim |
| 22173 | No Recognized Claim |
| 22174 | No Recognized Claim |
| 22175 | No Eligible Transactions in Class Period |
| 22176 | No Eligible Transactions in Class Period |
| 22182 | No Recognized Claim |
| 22186 | No Eligible Transactions in Class Period |
| 22188 | No Eligible Transactions in Class Period |
| 22189 | No Eligible Transactions in Class Period |
| 22192 | No Eligible Transactions in Class Period |
| 22196 | No Eligible Transactions in Class Period |
| 22198 | No Eligible Transactions in Class Period |
| 22200 | Condition of Ineligiblity Never Cured |
| 22202 | No Eligible Transactions in Class Period |
| 22203 | No Eligible Transactions in Class Period |
| 22204 | No Recognized Claim |
| 22206 | No Recognized Claim |
| 22210 | No Eligible Transactions in Class Period |
| 22215 | No Recognized Claim |
| 22220 | No Recognized Claim |
| 22225 | No Recognized Claim |
| 22228 | No Recognized Claim |
| 22229 | No Recognized Claim |
| 22234 | No Recognized Claim |
| 22238 | No Recognized Claim |
| 22244 | No Eligible Transactions in Class Period |
| 22248 | No Eligible Transactions in Class Period |
| 22249 | No Recognized Claim |
| 22250 | No Recognized Claim |
| 22252 | No Eligible Transactions in Class Period |
| 22253 | No Recognized Claim |
| 22254 | No Recognized Claim |
| 22255 | No Eligible Transactions in Class Period |
| 22256 | No Eligible Transactions in Class Period |
| 22258 | No Recognized Claim |
| 22259 | No Eligible Transactions in Class Period |
| 22260 | No Recognized Claim |
| 22269 | No Recognized Claim |
| 22270 | Condition of Ineligiblity Never Cured |
| 22272 | No Eligible Transactions in Class Period |
| 22275 | No Eligible Transactions in Class Period |
| 22278 | No Recognized Claim |
| 22283 | No Recognized Claim |
| 22285 | No Recognized Claim |
| 22286 | No Recognized Claim |
| 22287 | No Recognized Claim |
| 22290 | No Eligible Transactions in Class Period |
| 22291 | Condition of Ineligiblity Never Cured |
| 22292 | Condition of Ineligiblity Never Cured |
| 22294 | No Eligible Transactions in Class Period |
| 22303 | No Eligible Transactions in Class Period |
| 22310 | No Eligible Transactions in Class Period |
| 22312 | No Recognized Claim |
| 22316 | No Eligible Transactions in Class Period |
| 22317 | No Recognized Claim |
| 22318 | No Recognized Claim |
| 22329 | No Recognized Claim |
| 22330 | No Recognized Claim |
| 22331 | No Eligible Transactions in Class Period |
| 22343 | No Recognized Claim |
| 22347 | Condition of Ineligiblity Never Cured |
| 22348 | Condition of Ineligiblity Never Cured |
| 22350 | No Recognized Claim |
| 22351 | No Recognized Claim |
| 22353 | No Eligible Transactions in Class Period |
| 22354 | No Eligible Transactions in Class Period |
| 22359 | No Recognized Claim |
| 22365 | No Eligible Transactions in Class Period |
| 22367 | No Eligible Transactions in Class Period |
| 22375 | No Recognized Claim |
| 22376 | No Recognized Claim |
| 22377 | No Recognized Claim |
| 22378 | No Recognized Claim |
| 22379 | No Recognized Claim |
| 22380 | No Recognized Claim |
| 22399 | No Recognized Claim |
| 22400 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116517 | No Recognized Claim |
| 530116518 | No Recognized Claim |
| 530116520 | No Eligible Transactions in Class Period |
| 530116531 | No Recognized Claim |
| 530116534 | No Eligible Transactions in Class Period |
| 530116539 | No Eligible Transactions in Class Period |
| 530116540 | No Recognized Claim |
| 530116541 | No Recognized Claim |
| 530116542 | No Recognized Claim |
| 530116543 | No Eligible Transactions in Class Period |
| 530116546 | No Recognized Claim |
| 530116548 | No Eligible Transactions in Class Period |
| 530116549 | No Recognized Claim |
| 530116551 | No Eligible Transactions in Class Period |
| 530116553 | No Recognized Claim |
| 530116554 | No Recognized Claim |
| 530116556 | No Recognized Claim |
| 530116557 | No Recognized Claim |
| 530116567 | No Eligible Transactions in Class Period |
| 530116568 | No Recognized Claim |
| 530116570 | No Recognized Claim |
| 530116571 | No Recognized Claim |
| 530116576 | No Recognized Claim |
| 530116577 | No Eligible Transactions in Class Period |
| 530116579 | No Eligible Transactions in Class Period |
| 530116580 | No Recognized Claim |
| 530116582 | No Recognized Claim |
| 530116585 | No Eligible Transactions in Class Period |
| 530116586 | No Eligible Transactions in Class Period |
| 530116587 | No Recognized Claim |
| 530116589 | No Eligible Transactions in Class Period |
| 530116591 | No Eligible Transactions in Class Period |
| 530116598 | No Eligible Transactions in Class Period |
| 530116605 | No Recognized Claim |
| 530116608 | No Recognized Claim |
| 530116612 | No Recognized Claim |
| 530116618 | No Recognized Claim |
| 530116625 | No Eligible Transactions in Class Period |
| 530116626 | No Recognized Claim |
| 530116627 | No Recognized Claim |
| 530116628 | No Recognized Claim |
| 530116629 | No Recognized Claim |
| 530116630 | No Recognized Claim |
| 530116634 | No Eligible Transactions in Class Period |
| 530116635 | No Recognized Claim |
| 530116637 | No Recognized Claim |
| 530116638 | No Recognized Claim |
| 530116640 | No Eligible Transactions in Class Period |
| 530116644 | No Recognized Claim |
| 530116648 | No Recognized Claim |
| 530116651 | No Recognized Claim |
| 530116652 | No Eligible Transactions in Class Period |
| 530116659 | No Eligible Transactions in Class Period |
| 530116660 | No Eligible Transactions in Class Period |
| 530116661 | No Eligible Transactions in Class Period |
| 530116662 | No Eligible Transactions in Class Period |
| 530116663 | No Eligible Transactions in Class Period |
| 530116666 | No Recognized Claim |
| 530116668 | No Recognized Claim |
| 530116671 | No Eligible Transactions in Class Period |
| 530116672 | No Eligible Transactions in Class Period |
| 530116675 | No Recognized Claim |
| 530116682 | No Recognized Claim |
| 530116684 | No Eligible Transactions in Class Period |
| 530116685 | No Recognized Claim |
| 530116688 | No Eligible Transactions in Class Period |
| 530116691 | No Eligible Transactions in Class Period |
| 530116692 | No Recognized Claim |
| 530116693 | No Eligible Transactions in Class Period |
| 530116703 | No Recognized Claim |
| 530116708 | No Eligible Transactions in Class Period |
| 530116709 | No Eligible Transactions in Class Period |
| 530116711 | No Recognized Claim |
| 530116714 | No Eligible Transactions in Class Period |
| 530116715 | No Eligible Transactions in Class Period |
| 530116717 | No Eligible Transactions in Class Period |
| 530116718 | No Recognized Claim |
| 530116719 | No Recognized Claim |
| 530116724 | No Eligible Transactions in Class Period |
| 530116725 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246203 | No Eligible Transactions in Class Period |
| 530246211 | No Eligible Transactions in Class Period |
| 530246212 | No Eligible Transactions in Class Period |
| 530246216 | No Eligible Transactions in Class Period |
| 530246217 | No Recognized Claim |
| 530246218 | No Recognized Claim |
| 530246219 | No Recognized Claim |
| 530246223 | No Recognized Claim |
| 530246224 | No Recognized Claim |
| 530246226 | No Eligible Transactions in Class Period |
| 530246228 | No Recognized Claim |
| 530246229 | No Recognized Claim |
| 530246232 | No Recognized Claim |
| 530246234 | No Recognized Claim |
| 530246235 | No Recognized Claim |
| 530246236 | No Recognized Claim |
| 530246237 | No Recognized Claim |
| 530246238 | No Recognized Claim |
| 530246240 | No Eligible Transactions in Class Period |
| 530246241 | No Recognized Claim |
| 530246243 | No Eligible Transactions in Class Period |
| 530246245 | No Eligible Transactions in Class Period |
| 530246246 | No Eligible Transactions in Class Period |
| 530246247 | No Eligible Transactions in Class Period |
| 530246248 | No Eligible Transactions in Class Period |
| 530246249 | No Recognized Claim |
| 530246250 | No Recognized Claim |
| 530246252 | No Recognized Claim |
| 530246253 | No Recognized Claim |
| 530246255 | No Eligible Transactions in Class Period |
| 530246256 | No Eligible Transactions in Class Period |
| 530246257 | No Eligible Transactions in Class Period |
| 530246259 | No Recognized Claim |
| 530246261 | No Eligible Transactions in Class Period |
| 530246262 | No Recognized Claim |
| 530246263 | No Recognized Claim |
| 530246264 | No Eligible Transactions in Class Period |
| 530246266 | No Eligible Transactions in Class Period |
| 530246267 | No Recognized Claim |
| 530246268 | No Eligible Transactions in Class Period |
| 530246269 | No Eligible Transactions in Class Period |
| 530246271 | No Eligible Transactions in Class Period |
| 530246272 | No Eligible Transactions in Class Period |
| 530246273 | No Eligible Transactions in Class Period |
| 530246275 | No Eligible Transactions in Class Period |
| 530246276 | No Eligible Transactions in Class Period |
| 530246280 | No Recognized Claim |
| 530246281 | No Eligible Transactions in Class Period |
| 530246282 | No Recognized Claim |
| 530246285 | No Eligible Transactions in Class Period |
| 530246286 | No Eligible Transactions in Class Period |
| 530246287 | No Eligible Transactions in Class Period |
| 530246288 | No Eligible Transactions in Class Period |
| 530246289 | No Eligible Transactions in Class Period |
| 530246290 | No Eligible Transactions in Class Period |
| 530246293 | No Eligible Transactions in Class Period |
| 530246294 | No Eligible Transactions in Class Period |
| 530246295 | No Eligible Transactions in Class Period |
| 530246297 | No Eligible Transactions in Class Period |
| 530246298 | No Eligible Transactions in Class Period |
| 530246299 | No Eligible Transactions in Class Period |
| 530246300 | No Eligible Transactions in Class Period |
| 530246306 | No Recognized Claim |
| 530246308 | No Recognized Claim |
| 530246309 | No Recognized Claim |
| 530246311 | No Recognized Claim |
| 530246313 | No Eligible Transactions in Class Period |
| 530246314 | No Eligible Transactions in Class Period |
| 530246318 | No Eligible Transactions in Class Period |
| 530246319 | No Eligible Transactions in Class Period |
| 530246320 | No Eligible Transactions in Class Period |
| 530246321 | No Eligible Transactions in Class Period |
| 530246322 | No Eligible Transactions in Class Period |
| 530246323 | No Eligible Transactions in Class Period |
| 530246324 | No Eligible Transactions in Class Period |
| 530246325 | No Eligible Transactions in Class Period |
| 530246326 | No Recognized Claim |
| 530246327 | No Recognized Claim |
| 530246328 | No Recognized Claim |
| 530246330 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 22405 | No Eligible Transactions in Class Period |
| 22406 | No Eligible Transactions in Class Period |
| 22407 | No Eligible Transactions in Class Period |
| 22408 | No Recognized Claim |
| 22410 | No Recognized Claim |
| 22411 | No Recognized Claim |
| 22413 | No Recognized Claim |
| 22414 | No Recognized Claim |
| 22417 | No Recognized Claim |
| 22419 | No Recognized Claim |
| 22421 | No Eligible Transactions in Class Period |
| 22422 | No Recognized Claim |
| 22425 | No Eligible Transactions in Class Period |
| 22426 | No Recognized Claim |
| 22427 | No Recognized Claim |
| 22428 | No Recognized Claim |
| 22432 | No Eligible Transactions in Class Period |
| 22434 | No Eligible Transactions in Class Period |
| 22436 | No Eligible Transactions in Class Period |
| 22437 | No Recognized Claim |
| 22438 | No Recognized Claim |
| 22439 | No Recognized Claim |
| 22447 | No Eligible Transactions in Class Period |
| 22448 | No Eligible Transactions in Class Period |
| 22454 | No Recognized Claim |
| 22458 | No Recognized Claim |
| 22459 | No Recognized Claim |
| 22463 | No Recognized Claim |
| 22466 | No Recognized Claim |
| 22469 | No Recognized Claim |
| 22470 | No Recognized Claim |
| 22475 | Void or Withdrawn |
| 22477 | No Eligible Transactions in Class Period |
| 22478 | Void or Withdrawn |
| 22479 | Void or Withdrawn |
| 22480 | Void or Withdrawn |
| 22483 | No Eligible Transactions in Class Period |
| 22485 | No Recognized Claim |
| 22486 | No Eligible Transactions in Class Period |
| 22488 | No Eligible Transactions in Class Period |
| 22490 | No Recognized Claim |
| 22491 | Condition of Ineligiblity Never Cured |
| 22496 | Duplicate Claim Form |
| 22498 | Condition of Ineligiblity Never Cured |
| 22499 | No Recognized Claim |
| 22500 | No Eligible Transactions in Class Period |
| 22501 | No Eligible Transactions in Class Period |
| 22504 | No Recognized Claim |
| 22510 | Condition of Ineligiblity Never Cured |
| 22511 | No Recognized Claim |
| 22513 | No Eligible Transactions in Class Period |
| 22514 | No Recognized Claim |
| 22515 | No Recognized Claim |
| 22516 | No Recognized Claim |
| 22517 | No Eligible Transactions in Class Period |
| 22518 | No Recognized Claim |
| 22519 | No Recognized Claim |
| 22520 | No Recognized Claim |
| 22522 | No Recognized Claim |
| 22523 | No Eligible Transactions in Class Period |
| 22525 | No Recognized Claim |
| 22526 | No Recognized Claim |
| 22527 | No Recognized Claim |
| 22528 | No Recognized Claim |
| 22529 | No Eligible Transactions in Class Period |
| 22530 | No Recognized Claim |
| 22534 | No Recognized Claim |
| 22535 | No Eligible Transactions in Class Period |
| 22537 | No Recognized Claim |
| 22538 | No Recognized Claim |
| 22539 | No Recognized Claim |
| 22543 | No Recognized Claim |
| 22544 | No Recognized Claim |
| 22548 | Void or Withdrawn |
| 22553 | No Recognized Claim |
| 22555 | No Recognized Claim |
| 22556 | No Recognized Claim |
| 22558 | No Eligible Transactions in Class Period |
| 22559 | No Recognized Claim |
| 22562 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116732 | No Eligible Transactions in Class Period |
| 530116739 | No Recognized Claim |
| 530116742 | No Eligible Transactions in Class Period |
| 530116750 | No Eligible Transactions in Class Period |
| 530116752 | No Recognized Claim |
| 530116753 | No Recognized Claim |
| 530116762 | No Recognized Claim |
| 530116769 | No Eligible Transactions in Class Period |
| 530116773 | No Eligible Transactions in Class Period |
| 530116776 | No Recognized Claim |
| 530116778 | No Recognized Claim |
| 530116783 | No Eligible Transactions in Class Period |
| 530116784 | No Recognized Claim |
| 530116787 | No Recognized Claim |
| 530116788 | No Recognized Claim |
| 530116791 | No Recognized Claim |
| 530116792 | No Recognized Claim |
| 530116794 | No Recognized Claim |
| 530116796 | No Eligible Transactions in Class Period |
| 530116799 | No Eligible Transactions in Class Period |
| 530116801 | No Recognized Claim |
| 530116803 | No Eligible Transactions in Class Period |
| 530116804 | No Eligible Transactions in Class Period |
| 530116809 | No Recognized Claim |
| 530116811 | No Recognized Claim |
| 530116812 | No Eligible Transactions in Class Period |
| 530116813 | No Eligible Transactions in Class Period |
| 530116822 | No Recognized Claim |
| 530116824 | No Eligible Transactions in Class Period |
| 530116825 | No Eligible Transactions in Class Period |
| 530116826 | No Eligible Transactions in Class Period |
| 530116828 | No Recognized Claim |
| 530116835 | No Recognized Claim |
| 530116836 | No Eligible Transactions in Class Period |
| 530116839 | No Recognized Claim |
| 530116844 | No Eligible Transactions in Class Period |
| 530116845 | No Eligible Transactions in Class Period |
| 530116846 | No Eligible Transactions in Class Period |
| 530116848 | No Recognized Claim |
| 530116849 | No Eligible Transactions in Class Period |
| 530116850 | No Recognized Claim |
| 530116851 | No Recognized Claim |
| 530116854 | No Eligible Transactions in Class Period |
| 530116861 | No Recognized Claim |
| 530116864 | No Eligible Transactions in Class Period |
| 530116865 | No Recognized Claim |
| 530116868 | No Eligible Transactions in Class Period |
| 530116869 | No Eligible Transactions in Class Period |
| 530116871 | No Recognized Claim |
| 530116876 | No Eligible Transactions in Class Period |
| 530116877 | No Eligible Transactions in Class Period |
| 530116880 | No Recognized Claim |
| 530116882 | No Eligible Transactions in Class Period |
| 530116883 | No Eligible Transactions in Class Period |
| 530116886 | No Recognized Claim |
| 530116887 | No Eligible Transactions in Class Period |
| 530116890 | No Eligible Transactions in Class Period |
| 530116891 | No Recognized Claim |
| 530116892 | No Eligible Transactions in Class Period |
| 530116893 | No Eligible Transactions in Class Period |
| 530116894 | No Eligible Transactions in Class Period |
| 530116895 | No Eligible Transactions in Class Period |
| 530116896 | No Recognized Claim |
| 530116897 | No Eligible Transactions in Class Period |
| 530116898 | No Eligible Transactions in Class Period |
| 530116899 | No Eligible Transactions in Class Period |
| 530116906 | No Recognized Claim |
| 530116907 | No Recognized Claim |
| 530116908 | No Eligible Transactions in Class Period |
| 530116909 | No Eligible Transactions in Class Period |
| 530116911 | No Recognized Claim |
| 530116912 | No Recognized Claim |
| 530116924 | No Eligible Transactions in Class Period |
| 530116926 | No Recognized Claim |
| 530116927 | No Recognized Claim |
| 530116928 | No Recognized Claim |
| 530116933 | No Eligible Transactions in Class Period |
| 530116935 | No Eligible Transactions in Class Period |
| 530116936 | No Recognized Claim |
| 530116938 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246335 | No Recognized Claim |
| 530246336 | No Eligible Transactions in Class Period |
| 530246337 | No Recognized Claim |
| 530246342 | No Eligible Transactions in Class Period |
| 530246343 | No Recognized Claim |
| 530246344 | No Eligible Transactions in Class Period |
| 530246346 | No Eligible Transactions in Class Period |
| 530246347 | No Recognized Claim |
| 530246349 | No Recognized Claim |
| 530246350 | No Recognized Claim |
| 530246351 | No Recognized Claim |
| 530246353 | No Recognized Claim |
| 530246354 | No Eligible Transactions in Class Period |
| 530246355 | No Recognized Claim |
| 530246356 | No Eligible Transactions in Class Period |
| 530246357 | No Recognized Claim |
| 530246358 | No Eligible Transactions in Class Period |
| 530246360 | No Eligible Transactions in Class Period |
| 530246361 | No Recognized Claim |
| 530246362 | No Eligible Transactions in Class Period |
| 530246363 | No Eligible Transactions in Class Period |
| 530246366 | No Eligible Transactions in Class Period |
| 530246367 | No Recognized Claim |
| 530246369 | No Recognized Claim |
| 530246370 | No Eligible Transactions in Class Period |
| 530246372 | No Recognized Claim |
| 530246373 | No Recognized Claim |
| 530246374 | No Recognized Claim |
| 530246376 | No Recognized Claim |
| 530246377 | No Recognized Claim |
| 530246381 | No Eligible Transactions in Class Period |
| 530246383 | No Eligible Transactions in Class Period |
| 530246385 | No Eligible Transactions in Class Period |
| 530246387 | No Eligible Transactions in Class Period |
| 530246391 | No Recognized Claim |
| 530246393 | No Eligible Transactions in Class Period |
| 530246394 | No Eligible Transactions in Class Period |
| 530246395 | No Recognized Claim |
| 530246398 | No Eligible Transactions in Class Period |
| 530246399 | No Eligible Transactions in Class Period |
| 530246400 | No Eligible Transactions in Class Period |
| 530246401 | No Eligible Transactions in Class Period |
| 530246402 | No Eligible Transactions in Class Period |
| 530246403 | No Eligible Transactions in Class Period |
| 530246405 | No Eligible Transactions in Class Period |
| 530246406 | No Eligible Transactions in Class Period |
| 530246409 | No Recognized Claim |
| 530246410 | No Recognized Claim |
| 530246411 | No Recognized Claim |
| 530246412 | No Recognized Claim |
| 530246414 | No Eligible Transactions in Class Period |
| 530246415 | No Eligible Transactions in Class Period |
| 530246416 | No Eligible Transactions in Class Period |
| 530246418 | No Recognized Claim |
| 530246420 | No Eligible Transactions in Class Period |
| 530246422 | No Eligible Transactions in Class Period |
| 530246423 | No Eligible Transactions in Class Period |
| 530246424 | No Eligible Transactions in Class Period |
| 530246425 | No Recognized Claim |
| 530246426 | No Eligible Transactions in Class Period |
| 530246427 | No Recognized Claim |
| 530246429 | No Recognized Claim |
| 530246430 | No Recognized Claim |
| 530246433 | No Eligible Transactions in Class Period |
| 530246434 | No Eligible Transactions in Class Period |
| 530246435 | No Eligible Transactions in Class Period |
| 530246437 | No Recognized Claim |
| 530246439 | No Recognized Claim |
| 530246440 | No Eligible Transactions in Class Period |
| 530246443 | No Recognized Claim |
| 530246444 | No Recognized Claim |
| 530246445 | No Eligible Transactions in Class Period |
| 530246450 | No Recognized Claim |
| 530246451 | No Eligible Transactions in Class Period |
| 530246452 | No Eligible Transactions in Class Period |
| 530246457 | No Recognized Claim |
| 530246458 | No Recognized Claim |
| 530246459 | No Recognized Claim |
| 530246460 | No Eligible Transactions in Class Period |
| 530246461 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 22563 | No Recognized Claim |
| 22565 | No Recognized Claim |
| 22567 | No Recognized Claim |
| 22568 | No Recognized Claim |
| 22571 | No Eligible Transactions in Class Period |
| 22573 | No Eligible Transactions in Class Period |
| 22577 | No Eligible Transactions in Class Period |
| 22578 | No Eligible Transactions in Class Period |
| 22579 | No Eligible Transactions in Class Period |
| 22580 | No Recognized Claim |
| 22583 | No Eligible Transactions in Class Period |
| 22586 | No Recognized Claim |
| 22588 | No Recognized Claim |
| 22591 | No Recognized Claim |
| 22594 | Condition of Ineligiblity Never Cured |
| 22597 | No Recognized Claim |
| 22598 | No Recognized Claim |
| 22601 | No Eligible Transactions in Class Period |
| 22602 | No Recognized Claim |
| 22608 | Void or Withdrawn |
| 22610 | Duplicate Claim Form |
| 22611 | No Recognized Claim |
| 22615 | No Recognized Claim |
| 22620 | No Recognized Claim |
| 22624 | No Recognized Claim |
| 22625 | No Eligible Transactions in Class Period |
| 22626 | No Recognized Claim |
| 22627 | No Eligible Transactions in Class Period |
| 22629 | No Recognized Claim |
| 22634 | Condition of Ineligiblity Never Cured |
| 22635 | No Recognized Claim |
| 22639 | Condition of Ineligiblity Never Cured |
| 22640 | No Recognized Claim |
| 22641 | No Eligible Transactions in Class Period |
| 22644 | No Recognized Claim |
| 22646 | No Recognized Claim |
| 22653 | No Recognized Claim |
| 22669 | No Eligible Transactions in Class Period |
| 22670 | No Eligible Transactions in Class Period |
| 22671 | No Recognized Claim |
| 22674 | No Eligible Transactions in Class Period |
| 22676 | No Eligible Transactions in Class Period |
| 22681 | No Recognized Claim |
| 22682 | No Eligible Transactions in Class Period |
| 22684 | No Recognized Claim |
| 22685 | No Eligible Transactions in Class Period |
| 22688 | No Eligible Transactions in Class Period |
| 22690 | No Recognized Claim |
| 22693 | No Recognized Claim |
| 22694 | No Eligible Transactions in Class Period |
| 22695 | No Eligible Transactions in Class Period |
| 22696 | No Recognized Claim |
| 22703 | No Eligible Transactions in Class Period |
| 22708 | No Eligible Transactions in Class Period |
| 22710 | No Eligible Transactions in Class Period |
| 22711 | No Recognized Claim |
| 22713 | No Eligible Transactions in Class Period |
| 22714 | No Recognized Claim |
| 22719 | No Recognized Claim |
| 22720 | Duplicate Claim Form |
| 22721 | No Recognized Claim |
| 22724 | No Recognized Claim |
| 22731 | No Recognized Claim |
| 22737 | Condition of Ineligiblity Never Cured |
| 22744 | Void or Withdrawn |
| 22746 | Void or Withdrawn |
| 22747 | Void or Withdrawn |
| 22748 | Void or Withdrawn |
| 22749 | Void or Withdrawn |
| 22750 | Void or Withdrawn |
| 22751 | Void or Withdrawn |
| 22752 | Void or Withdrawn |
| 22753 | Void or Withdrawn |
| 22754 | Void or Withdrawn |
| 22755 | Void or Withdrawn |
| 22756 | Void or Withdrawn |
| 22757 | Duplicate Claim Form |
| 22759 | No Recognized Claim |
| 22762 | No Recognized Claim |
| 22763 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530116940 | No Recognized Claim |
| 530116944 | No Eligible Transactions in Class Period |
| 530116945 | No Eligible Transactions in Class Period |
| 530116948 | No Eligible Transactions in Class Period |
| 530116953 | No Eligible Transactions in Class Period |
| 530116955 | No Recognized Claim |
| 530116958 | No Recognized Claim |
| 530116961 | No Recognized Claim |
| 530116962 | No Eligible Transactions in Class Period |
| 530116963 | No Recognized Claim |
| 530116967 | No Eligible Transactions in Class Period |
| 530116968 | No Eligible Transactions in Class Period |
| 530116969 | No Eligible Transactions in Class Period |
| 530116972 | No Eligible Transactions in Class Period |
| 530116973 | No Eligible Transactions in Class Period |
| 530116974 | No Recognized Claim |
| 530116975 | No Eligible Transactions in Class Period |
| 530116976 | No Recognized Claim |
| 530116977 | No Recognized Claim |
| 530116979 | No Eligible Transactions in Class Period |
| 530116982 | No Recognized Claim |
| 530116984 | No Eligible Transactions in Class Period |
| 530116990 | No Recognized Claim |
| 530116993 | No Recognized Claim |
| 530116995 | No Eligible Transactions in Class Period |
| 530117001 | No Eligible Transactions in Class Period |
| 530117003 | No Eligible Transactions in Class Period |
| 530117005 | No Recognized Claim |
| 530117007 | No Recognized Claim |
| 530117008 | No Eligible Transactions in Class Period |
| 530117010 | No Eligible Transactions in Class Period |
| 530117011 | No Eligible Transactions in Class Period |
| 530117012 | No Eligible Transactions in Class Period |
| 530117013 | No Eligible Transactions in Class Period |
| 530117014 | No Recognized Claim |
| 530117016 | No Eligible Transactions in Class Period |
| 530117019 | No Eligible Transactions in Class Period |
| 530117022 | No Recognized Claim |
| 530117023 | No Recognized Claim |
| 530117024 | No Recognized Claim |
| 530117028 | No Recognized Claim |
| 530117029 | No Eligible Transactions in Class Period |
| 530117030 | No Eligible Transactions in Class Period |
| 530117033 | No Recognized Claim |
| 530117036 | No Eligible Transactions in Class Period |
| 530117037 | No Eligible Transactions in Class Period |
| 530117039 | No Eligible Transactions in Class Period |
| 530117040 | No Recognized Claim |
| 530117042 | No Eligible Transactions in Class Period |
| 530117043 | No Recognized Claim |
| 530117044 | No Eligible Transactions in Class Period |
| 530117045 | No Recognized Claim |
| 530117046 | No Recognized Claim |
| 530117047 | No Recognized Claim |
| 530117050 | No Eligible Transactions in Class Period |
| 530117054 | No Recognized Claim |
| 530117057 | No Recognized Claim |
| 530117061 | No Eligible Transactions in Class Period |
| 530117063 | No Eligible Transactions in Class Period |
| 530117065 | No Recognized Claim |
| 530117066 | No Eligible Transactions in Class Period |
| 530117067 | No Eligible Transactions in Class Period |
| 530117070 | No Recognized Claim |
| 530117073 | No Recognized Claim |
| 530117074 | No Recognized Claim |
| 530117075 | No Recognized Claim |
| 530117076 | No Recognized Claim |
| 530117083 | No Recognized Claim |
| 530117084 | No Recognized Claim |
| 530117086 | No Recognized Claim |
| 530117087 | No Recognized Claim |
| 530117089 | No Recognized Claim |
| 530117093 | No Eligible Transactions in Class Period |
| 530117095 | No Eligible Transactions in Class Period |
| 530117096 | No Eligible Transactions in Class Period |
| 530117097 | No Eligible Transactions in Class Period |
| 530117098 | No Eligible Transactions in Class Period |
| 530117099 | No Eligible Transactions in Class Period |
| 530117100 | No Eligible Transactions in Class Period |
| 530117101 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246462 | No Eligible Transactions in Class Period |
| 530246463 | No Recognized Claim |
| 530246464 | No Eligible Transactions in Class Period |
| 530246466 | No Recognized Claim |
| 530246468 | No Recognized Claim |
| 530246470 | No Recognized Claim |
| 530246471 | No Eligible Transactions in Class Period |
| 530246472 | No Eligible Transactions in Class Period |
| 530246474 | No Eligible Transactions in Class Period |
| 530246475 | No Eligible Transactions in Class Period |
| 530246476 | No Recognized Claim |
| 530246477 | No Recognized Claim |
| 530246479 | No Eligible Transactions in Class Period |
| 530246483 | No Recognized Claim |
| 530246484 | No Eligible Transactions in Class Period |
| 530246485 | No Recognized Claim |
| 530246486 | No Recognized Claim |
| 530246487 | No Eligible Transactions in Class Period |
| 530246488 | No Eligible Transactions in Class Period |
| 530246491 | No Eligible Transactions in Class Period |
| 530246492 | No Eligible Transactions in Class Period |
| 530246493 | No Recognized Claim |
| 530246494 | No Eligible Transactions in Class Period |
| 530246495 | No Recognized Claim |
| 530246496 | No Eligible Transactions in Class Period |
| 530246497 | No Recognized Claim |
| 530246501 | No Recognized Claim |
| 530246502 | No Recognized Claim |
| 530246503 | No Recognized Claim |
| 530246508 | No Eligible Transactions in Class Period |
| 530246509 | No Eligible Transactions in Class Period |
| 530246510 | No Recognized Claim |
| 530246511 | No Recognized Claim |
| 530246512 | No Eligible Transactions in Class Period |
| 530246517 | No Recognized Claim |
| 530246521 | No Eligible Transactions in Class Period |
| 530246529 | No Eligible Transactions in Class Period |
| 530246531 | No Eligible Transactions in Class Period |
| 530246533 | No Recognized Claim |
| 530246540 | No Eligible Transactions in Class Period |
| 530246541 | No Eligible Transactions in Class Period |
| 530246542 | No Eligible Transactions in Class Period |
| 530246543 | No Eligible Transactions in Class Period |
| 530246544 | No Eligible Transactions in Class Period |
| 530246545 | No Eligible Transactions in Class Period |
| 530246546 | No Recognized Claim |
| 530246547 | No Recognized Claim |
| 530246548 | No Recognized Claim |
| 530246549 | No Eligible Transactions in Class Period |
| 530246550 | No Eligible Transactions in Class Period |
| 530246551 | No Recognized Claim |
| 530246552 | No Eligible Transactions in Class Period |
| 530246555 | No Recognized Claim |
| 530246556 | No Eligible Transactions in Class Period |
| 530246557 | No Eligible Transactions in Class Period |
| 530246558 | No Eligible Transactions in Class Period |
| 530246559 | No Recognized Claim |
| 530246562 | No Recognized Claim |
| 530246564 | No Recognized Claim |
| 530246565 | No Recognized Claim |
| 530246566 | No Eligible Transactions in Class Period |
| 530246567 | No Eligible Transactions in Class Period |
| 530246568 | No Eligible Transactions in Class Period |
| 530246569 | No Eligible Transactions in Class Period |
| 530246570 | No Recognized Claim |
| 530246571 | No Recognized Claim |
| 530246572 | No Eligible Transactions in Class Period |
| 530246573 | No Eligible Transactions in Class Period |
| 530246574 | No Recognized Claim |
| 530246575 | No Recognized Claim |
| 530246576 | No Recognized Claim |
| 530246577 | No Recognized Claim |
| 530246578 | No Recognized Claim |
| 530246580 | No Recognized Claim |
| 530246581 | No Recognized Claim |
| 530246582 | No Recognized Claim |
| 530246583 | No Recognized Claim |
| 530246586 | No Eligible Transactions in Class Period |
| 530246587 | No Eligible Transactions in Class Period |
| 530246590 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 22764 | No Recognized Claim |
| 22765 | No Recognized Claim |
| 22768 | Void or Withdrawn |
| 22771 | No Recognized Claim |
| 22774 | Duplicate Claim Form |
| 22776 | Void or Withdrawn |
| 22779 | Void or Withdrawn |
| 22781 | Duplicate Claim Form |
| 22782 | No Recognized Claim |
| 22783 | Duplicate Claim Form |
| 22785 | No Eligible Transactions in Class Period |
| 22786 | Void or Withdrawn |
| 22788 | Duplicate Claim Form |
| 22789 | Condition of Ineligiblity Never Cured |
| 22790 | No Recognized Claim |
| 22792 | No Eligible Transactions in Class Period |
| 22793 | Condition of Ineligiblity Never Cured |
| 22794 | No Recognized Claim |
| 22800 | No Eligible Transactions in Class Period |
| 22803 | No Recognized Claim |
| 22804 | No Recognized Claim |
| 22805 | No Eligible Transactions in Class Period |
| 22807 | Condition of Ineligiblity Never Cured |
| 22808 | No Recognized Claim |
| 22813 | No Eligible Transactions in Class Period |
| 22815 | No Eligible Transactions in Class Period |
| 22816 | Condition of Ineligiblity Never Cured |
| 22818 | No Recognized Claim |
| 22822 | No Eligible Transactions in Class Period |
| 22823 | No Recognized Claim |
| 22827 | No Recognized Claim |
| 22828 | No Eligible Transactions in Class Period |
| 22829 | No Recognized Claim |
| 22831 | No Eligible Transactions in Class Period |
| 22832 | No Recognized Claim |
| 22833 | Condition of Ineligiblity Never Cured |
| 22838 | No Recognized Claim |
| 22839 | No Recognized Claim |
| 22841 | No Eligible Transactions in Class Period |
| 22845 | No Eligible Transactions in Class Period |
| 22847 | No Recognized Claim |
| 22850 | Condition of Ineligiblity Never Cured |
| 22851 | No Recognized Claim |
| 22855 | No Recognized Claim |
| 22856 | No Recognized Claim |
| 22857 | Condition of Ineligiblity Never Cured |
| 22860 | No Eligible Transactions in Class Period |
| 22861 | No Eligible Transactions in Class Period |
| 22863 | No Recognized Claim |
| 22864 | No Recognized Claim |
| 22866 | No Eligible Transactions in Class Period |
| 22868 | No Recognized Claim |
| 22872 | No Recognized Claim |
| 22873 | No Eligible Transactions in Class Period |
| 22874 | No Recognized Claim |
| 22875 | No Recognized Claim |
| 22876 | No Eligible Transactions in Class Period |
| 22877 | No Eligible Transactions in Class Period |
| 22879 | No Eligible Transactions in Class Period |
| 22880 | No Recognized Claim |
| 22881 | No Eligible Transactions in Class Period |
| 22883 | Condition of Ineligiblity Never Cured |
| 22887 | No Recognized Claim |
| 22890 | No Recognized Claim |
| 22897 | No Recognized Claim |
| 22901 | No Eligible Transactions in Class Period |
| 22906 | No Eligible Transactions in Class Period |
| 22907 | No Recognized Claim |
| 22908 | No Recognized Claim |
| 22910 | Condition of Ineligiblity Never Cured |
| 22918 | No Recognized Claim |
| 22919 | No Recognized Claim |
| 22920 | No Recognized Claim |
| 22921 | No Recognized Claim |
| 22924 | No Recognized Claim |
| 22931 | Condition of Ineligiblity Never Cured |
| 22932 | No Recognized Claim |
| 22935 | No Recognized Claim |
| 22936 | No Eligible Transactions in Class Period |
| 22939 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117102 | No Eligible Transactions in Class Period |
| 530117104 | No Eligible Transactions in Class Period |
| 530117106 | No Eligible Transactions in Class Period |
| 530117107 | No Eligible Transactions in Class Period |
| 530117108 | No Eligible Transactions in Class Period |
| 530117109 | No Eligible Transactions in Class Period |
| 530117110 | No Eligible Transactions in Class Period |
| 530117113 | No Eligible Transactions in Class Period |
| 530117114 | No Recognized Claim |
| 530117115 | No Eligible Transactions in Class Period |
| 530117116 | No Eligible Transactions in Class Period |
| 530117119 | No Eligible Transactions in Class Period |
| 530117121 | No Recognized Claim |
| 530117122 | No Eligible Transactions in Class Period |
| 530117123 | No Recognized Claim |
| 530117126 | No Eligible Transactions in Class Period |
| 530117127 | No Eligible Transactions in Class Period |
| 530117128 | No Eligible Transactions in Class Period |
| 530117129 | No Eligible Transactions in Class Period |
| 530117130 | No Eligible Transactions in Class Period |
| 530117131 | No Recognized Claim |
| 530117132 | No Recognized Claim |
| 530117134 | No Recognized Claim |
| 530117135 | No Recognized Claim |
| 530117136 | No Eligible Transactions in Class Period |
| 530117137 | No Eligible Transactions in Class Period |
| 530117138 | No Eligible Transactions in Class Period |
| 530117139 | No Eligible Transactions in Class Period |
| 530117140 | No Eligible Transactions in Class Period |
| 530117142 | No Recognized Claim |
| 530117143 | No Recognized Claim |
| 530117144 | No Recognized Claim |
| 530117145 | No Recognized Claim |
| 530117146 | No Recognized Claim |
| 530117147 | No Recognized Claim |
| 530117148 | No Eligible Transactions in Class Period |
| 530117149 | No Recognized Claim |
| 530117150 | No Eligible Transactions in Class Period |
| 530117151 | No Eligible Transactions in Class Period |
| 530117152 | No Eligible Transactions in Class Period |
| 530117153 | No Eligible Transactions in Class Period |
| 530117154 | No Eligible Transactions in Class Period |
| 530117155 | No Eligible Transactions in Class Period |
| 530117156 | No Eligible Transactions in Class Period |
| 530117157 | No Eligible Transactions in Class Period |
| 530117158 | No Eligible Transactions in Class Period |
| 530117159 | No Eligible Transactions in Class Period |
| 530117160 | No Eligible Transactions in Class Period |
| 530117161 | No Recognized Claim |
| 530117162 | No Eligible Transactions in Class Period |
| 530117163 | No Recognized Claim |
| 530117165 | No Recognized Claim |
| 530117166 | No Eligible Transactions in Class Period |
| 530117167 | No Eligible Transactions in Class Period |
| 530117168 | No Recognized Claim |
| 530117170 | No Eligible Transactions in Class Period |
| 530117172 | No Eligible Transactions in Class Period |
| 530117173 | No Recognized Claim |
| 530117174 | No Eligible Transactions in Class Period |
| 530117175 | No Eligible Transactions in Class Period |
| 530117176 | No Eligible Transactions in Class Period |
| 530117177 | No Eligible Transactions in Class Period |
| 530117178 | No Eligible Transactions in Class Period |
| 530117179 | No Eligible Transactions in Class Period |
| 530117180 | No Eligible Transactions in Class Period |
| 530117181 | No Eligible Transactions in Class Period |
| 530117182 | No Eligible Transactions in Class Period |
| 530117183 | No Eligible Transactions in Class Period |
| 530117184 | No Recognized Claim |
| 530117185 | No Eligible Transactions in Class Period |
| 530117186 | No Recognized Claim |
| 530117187 | No Recognized Claim |
| 530117188 | No Eligible Transactions in Class Period |
| 530117189 | No Eligible Transactions in Class Period |
| 530117190 | No Eligible Transactions in Class Period |
| 530117191 | No Eligible Transactions in Class Period |
| 530117192 | No Eligible Transactions in Class Period |
| 530117193 | No Eligible Transactions in Class Period |
| 530117194 | No Eligible Transactions in Class Period |
| 530117195 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246607 | No Eligible Transactions in Class Period |
| 530246608 | No Eligible Transactions in Class Period |
| 530246609 | No Eligible Transactions in Class Period |
| 530246610 | No Eligible Transactions in Class Period |
| 530246611 | No Eligible Transactions in Class Period |
| 530246612 | No Eligible Transactions in Class Period |
| 530246613 | No Eligible Transactions in Class Period |
| 530246614 | No Eligible Transactions in Class Period |
| 530246615 | No Eligible Transactions in Class Period |
| 530246617 | No Eligible Transactions in Class Period |
| 530246618 | No Eligible Transactions in Class Period |
| 530246619 | No Eligible Transactions in Class Period |
| 530246620 | No Eligible Transactions in Class Period |
| 530246621 | No Eligible Transactions in Class Period |
| 530246622 | No Eligible Transactions in Class Period |
| 530246623 | No Eligible Transactions in Class Period |
| 530246624 | No Eligible Transactions in Class Period |
| 530246625 | No Eligible Transactions in Class Period |
| 530246626 | No Eligible Transactions in Class Period |
| 530246627 | No Eligible Transactions in Class Period |
| 530246628 | No Eligible Transactions in Class Period |
| 530246629 | No Eligible Transactions in Class Period |
| 530246630 | No Recognized Claim |
| 530246633 | No Eligible Transactions in Class Period |
| 530246634 | No Eligible Transactions in Class Period |
| 530246635 | No Eligible Transactions in Class Period |
| 530246636 | No Recognized Claim |
| 530246637 | No Eligible Transactions in Class Period |
| 530246638 | No Recognized Claim |
| 530246639 | No Eligible Transactions in Class Period |
| 530246641 | No Recognized Claim |
| 530246642 | No Recognized Claim |
| 530246645 | No Eligible Transactions in Class Period |
| 530246646 | No Eligible Transactions in Class Period |
| 530246647 | No Eligible Transactions in Class Period |
| 530246648 | No Recognized Claim |
| 530246649 | No Recognized Claim |
| 530246655 | No Recognized Claim |
| 530246656 | No Eligible Transactions in Class Period |
| 530246657 | No Recognized Claim |
| 530246658 | No Recognized Claim |
| 530246659 | No Recognized Claim |
| 530246660 | No Eligible Transactions in Class Period |
| 530246661 | No Recognized Claim |
| 530246662 | No Eligible Transactions in Class Period |
| 530246663 | No Eligible Transactions in Class Period |
| 530246664 | No Eligible Transactions in Class Period |
| 530246665 | No Recognized Claim |
| 530246666 | No Eligible Transactions in Class Period |
| 530246667 | No Recognized Claim |
| 530246668 | No Eligible Transactions in Class Period |
| 530246669 | No Recognized Claim |
| 530246670 | No Recognized Claim |
| 530246671 | No Recognized Claim |
| 530246672 | No Eligible Transactions in Class Period |
| 530246676 | No Recognized Claim |
| 530246683 | No Eligible Transactions in Class Period |
| 530246684 | No Recognized Claim |
| 530246686 | No Eligible Transactions in Class Period |
| 530246691 | No Eligible Transactions in Class Period |
| 530246692 | No Recognized Claim |
| 530246694 | No Eligible Transactions in Class Period |
| 530246695 | No Eligible Transactions in Class Period |
| 530246696 | No Eligible Transactions in Class Period |
| 530246697 | No Eligible Transactions in Class Period |
| 530246699 | No Recognized Claim |
| 530246703 | No Eligible Transactions in Class Period |
| 530246706 | No Recognized Claim |
| 530246707 | No Recognized Claim |
| 530246712 | No Eligible Transactions in Class Period |
| 530246715 | No Recognized Claim |
| 530246717 | No Eligible Transactions in Class Period |
| 530246718 | No Eligible Transactions in Class Period |
| 530246719 | No Eligible Transactions in Class Period |
| 530246722 | No Recognized Claim |
| 530246734 | No Recognized Claim |
| 530246735 | No Eligible Transactions in Class Period |
| 530246736 | No Eligible Transactions in Class Period |
| 530246737 | No Eligible Transactions in Class Period |
| 530246738 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 22940 | No Recognized Claim |
| 22942 | No Recognized Claim |
| 22943 | No Recognized Claim |
| 22944 | No Recognized Claim |
| 22945 | No Recognized Claim |
| 22946 | No Recognized Claim |
| 22947 | No Recognized Claim |
| 22948 | No Recognized Claim |
| 22951 | No Eligible Transactions in Class Period |
| 22962 | No Recognized Claim |
| 22966 | No Recognized Claim |
| 22967 | No Recognized Claim |
| 22969 | No Eligible Transactions in Class Period |
| 22970 | No Recognized Claim |
| 22973 | No Recognized Claim |
| 22976 | No Recognized Claim |
| 22984 | No Recognized Claim |
| 22993 | No Eligible Transactions in Class Period |
| 22994 | No Recognized Claim |
| 22996 | No Eligible Transactions in Class Period |
| 22997 | No Recognized Claim |
| 22999 | No Recognized Claim |
| 23000 | No Recognized Claim |
| 23004 | No Recognized Claim |
| 23005 | No Recognized Claim |
| 23008 | No Recognized Claim |
| 23010 | No Recognized Claim |
| 23011 | No Eligible Transactions in Class Period |
| 23015 | No Recognized Claim |
| 23016 | No Recognized Claim |
| 23017 | No Recognized Claim |
| 23019 | No Recognized Claim |
| 23020 | No Recognized Claim |
| 23022 | No Recognized Claim |
| 23023 | No Recognized Claim |
| 23024 | No Recognized Claim |
| 23025 | No Recognized Claim |
| 23027 | No Recognized Claim |
| 23028 | No Recognized Claim |
| 23030 | No Recognized Claim |
| 23033 | No Recognized Claim |
| 23034 | No Recognized Claim |
| 23035 | No Eligible Transactions in Class Period |
| 23038 | No Recognized Claim |
| 23039 | No Recognized Claim |
| 23043 | No Recognized Claim |
| 23050 | No Recognized Claim |
| 23053 | No Eligible Transactions in Class Period |
| 23054 | No Recognized Claim |
| 23056 | No Recognized Claim |
| 23058 | No Recognized Claim |
| 23061 | No Recognized Claim |
| 23063 | No Recognized Claim |
| 23064 | No Eligible Transactions in Class Period |
| 23068 | No Eligible Transactions in Class Period |
| 23069 | No Recognized Claim |
| 23070 | No Eligible Transactions in Class Period |
| 23072 | No Recognized Claim |
| 23074 | No Recognized Claim |
| 23075 | No Recognized Claim |
| 23076 | No Eligible Transactions in Class Period |
| 23078 | No Recognized Claim |
| 23080 | No Eligible Transactions in Class Period |
| 23081 | No Recognized Claim |
| 23088 | No Eligible Transactions in Class Period |
| 23090 | No Recognized Claim |
| 23097 | No Recognized Claim |
| 23099 | No Recognized Claim |
| 23100 | No Eligible Transactions in Class Period |
| 23101 | No Recognized Claim |
| 23102 | No Eligible Transactions in Class Period |
| 23104 | No Recognized Claim |
| 23109 | No Recognized Claim |
| 23110 | No Recognized Claim |
| 23111 | No Recognized Claim |
| 23114 | No Recognized Claim |
| 23122 | No Recognized Claim |
| 23123 | No Eligible Transactions in Class Period |
| 23125 | No Recognized Claim |
| 23129 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530117196 | No Eligible Transactions in Class Period |
| 530117197 | No Recognized Claim |
| 530117198 | No Eligible Transactions in Class Period |
| 530117199 | No Eligible Transactions in Class Period |
| 530117200 | No Eligible Transactions in Class Period |
| 530117201 | No Eligible Transactions in Class Period |
| 530117202 | No Eligible Transactions in Class Period |
| 530117203 | No Eligible Transactions in Class Period |
| 530117204 | No Eligible Transactions in Class Period |
| 530117205 | No Eligible Transactions in Class Period |
| 530117206 | No Eligible Transactions in Class Period |
| 530117207 | No Recognized Claim |
| 530117208 | No Eligible Transactions in Class Period |
| 530117209 | No Eligible Transactions in Class Period |
| 530117210 | No Recognized Claim |
| 530117211 | No Recognized Claim |
| 530117212 | No Recognized Claim |
| 530117213 | No Eligible Transactions in Class Period |
| 530117214 | No Eligible Transactions in Class Period |
| 530117215 | No Eligible Transactions in Class Period |
| 530117216 | No Eligible Transactions in Class Period |
| 530117217 | No Eligible Transactions in Class Period |
| 530117218 | No Eligible Transactions in Class Period |
| 530117219 | No Eligible Transactions in Class Period |
| 530117220 | No Recognized Claim |
| 530117221 | No Eligible Transactions in Class Period |
| 530117222 | No Eligible Transactions in Class Period |
| 530117223 | No Eligible Transactions in Class Period |
| 530117224 | No Eligible Transactions in Class Period |
| 530117225 | No Recognized Claim |
| 530117226 | No Recognized Claim |
| 530117227 | No Recognized Claim |
| 530117228 | No Recognized Claim |
| 530117229 | No Recognized Claim |
| 530117230 | No Eligible Transactions in Class Period |
| 530117231 | No Eligible Transactions in Class Period |
| 530117232 | No Eligible Transactions in Class Period |
| 530117233 | No Eligible Transactions in Class Period |
| 530117234 | No Eligible Transactions in Class Period |
| 530117235 | No Eligible Transactions in Class Period |
| 530117236 | No Eligible Transactions in Class Period |
| 530117237 | No Eligible Transactions in Class Period |
| 530117238 | No Eligible Transactions in Class Period |
| 530117239 | No Eligible Transactions in Class Period |
| 530117240 | No Eligible Transactions in Class Period |
| 530117241 | No Eligible Transactions in Class Period |
| 530117242 | No Eligible Transactions in Class Period |
| 530117243 | No Eligible Transactions in Class Period |
| 530117244 | No Recognized Claim |
| 530117245 | No Eligible Transactions in Class Period |
| 530117246 | No Eligible Transactions in Class Period |
| 530117247 | No Recognized Claim |
| 530117248 | No Eligible Transactions in Class Period |
| 530117249 | No Eligible Transactions in Class Period |
| 530117251 | No Recognized Claim |
| 530117252 | No Recognized Claim |
| 530117253 | No Recognized Claim |
| 530117255 | No Recognized Claim |
| 530117256 | No Eligible Transactions in Class Period |
| 530117257 | No Eligible Transactions in Class Period |
| 530117258 | No Recognized Claim |
| 530117259 | No Eligible Transactions in Class Period |
| 530117260 | No Eligible Transactions in Class Period |
| 530117261 | No Eligible Transactions in Class Period |
| 530117262 | No Eligible Transactions in Class Period |
| 530117263 | No Eligible Transactions in Class Period |
| 530117266 | No Eligible Transactions in Class Period |
| 530117267 | No Recognized Claim |
| 530117268 | No Eligible Transactions in Class Period |
| 530117270 | No Recognized Claim |
| 530117271 | No Eligible Transactions in Class Period |
| 530117272 | No Eligible Transactions in Class Period |
| 530117276 | No Recognized Claim |
| 530117277 | No Eligible Transactions in Class Period |
| 530117281 | No Recognized Claim |
| 530117282 | No Eligible Transactions in Class Period |
| 530117283 | No Eligible Transactions in Class Period |
| 530117284 | No Eligible Transactions in Class Period |
| 530117286 | No Eligible Transactions in Class Period |
| 530117287 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530246739 | No Eligible Transactions in Class Period |
| 530246740 | No Eligible Transactions in Class Period |
| 530246747 | No Recognized Claim |
| 530246750 | No Recognized Claim |
| 530246751 | No Recognized Claim |
| 530246752 | No Recognized Claim |
| 530246766 | No Recognized Claim |
| 530246772 | No Eligible Transactions in Class Period |
| 530246773 | No Eligible Transactions in Class Period |
| 530246779 | No Eligible Transactions in Class Period |
| 530246781 | No Eligible Transactions in Class Period |
| 530246783 | No Eligible Transactions in Class Period |
| 530246784 | No Eligible Transactions in Class Period |
| 530246785 | No Eligible Transactions in Class Period |
| 530246786 | No Eligible Transactions in Class Period |
| 530246787 | No Eligible Transactions in Class Period |
| 530246788 | No Eligible Transactions in Class Period |
| 530246791 | No Recognized Claim |
| 530246792 | No Eligible Transactions in Class Period |
| 530246793 | No Recognized Claim |
| 530246794 | No Eligible Transactions in Class Period |
| 530246795 | No Recognized Claim |
| 530246797 | No Recognized Claim |
| 530246798 | No Recognized Claim |
| 530246799 | No Recognized Claim |
| 530246801 | No Recognized Claim |
| 530246802 | No Recognized Claim |
| 530246803 | No Eligible Transactions in Class Period |
| 530246804 | No Recognized Claim |
| 530246805 | No Recognized Claim |
| 530246808 | No Recognized Claim |
| 530246809 | No Eligible Transactions in Class Period |
| 530246810 | No Recognized Claim |
| 530246812 | No Eligible Transactions in Class Period |
| 530246816 | No Recognized Claim |
| 530246820 | No Recognized Claim |
| 530246821 | No Recognized Claim |
| 530246832 | No Recognized Claim |
| 530246834 | No Recognized Claim |
| 530246835 | No Recognized Claim |
| 530246836 | No Recognized Claim |
| 530246837 | No Recognized Claim |
| 530246839 | No Recognized Claim |
| 530246845 | No Recognized Claim |
| 530246848 | No Eligible Transactions in Class Period |
| 530246862 | No Eligible Transactions in Class Period |
| 530246863 | No Eligible Transactions in Class Period |
| 530246864 | No Eligible Transactions in Class Period |
| 530246866 | No Eligible Transactions in Class Period |
| 530246867 | No Eligible Transactions in Class Period |
| 530246872 | No Recognized Claim |
| 530246873 | No Recognized Claim |
| 530246875 | No Eligible Transactions in Class Period |
| 530246876 | No Recognized Claim |
| 530246877 | No Eligible Transactions in Class Period |
| 530246878 | No Eligible Transactions in Class Period |
| 530246881 | No Recognized Claim |
| 530246888 | No Recognized Claim |
| 530246891 | No Eligible Transactions in Class Period |
| 530246894 | No Recognized Claim |
| 530246895 | No Eligible Transactions in Class Period |
| 530246903 | No Eligible Transactions in Class Period |
| 530246907 | No Recognized Claim |
| 530246908 | No Recognized Claim |
| 530246909 | No Recognized Claim |
| 530246910 | No Recognized Claim |
| 530246912 | No Recognized Claim |
| 530246913 | No Recognized Claim |
| 530246914 | No Recognized Claim |
| 530246915 | No Recognized Claim |
| 530246916 | No Recognized Claim |
| 530246917 | No Eligible Transactions in Class Period |
| 530246918 | No Recognized Claim |
| 530246921 | No Eligible Transactions in Class Period |
| 530246922 | No Eligible Transactions in Class Period |
| 530246923 | No Eligible Transactions in Class Period |
| 530246924 | No Recognized Claim |
| 530246925 | No Recognized Claim |
| 530246926 | No Eligible Transactions in Class Period |
| 530246927 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 23141 | No Recognized Claim |
| 23142 | Condition of Ineligiblity Never Cured |
| 23143 | No Recognized Claim |
| 23144 | No Recognized Claim |
| 23146 | No Eligible Transactions in Class Period |
| 23148 | No Eligible Transactions in Class Period |
| 23154 | No Recognized Claim |
| 23157 | No Eligible Transactions in Class Period |
| 23158 | No Recognized Claim |
| 23161 | No Recognized Claim |
| 23162 | No Eligible Transactions in Class Period |
| 23165 | No Eligible Transactions in Class Period |
| 23166 | No Eligible Transactions in Class Period |
| 23169 | Void or Withdrawn |
| 23170 | No Recognized Claim |
| 23171 | No Eligible Transactions in Class Period |
| 23172 | No Recognized Claim |
| 23173 | No Recognized Claim |
| 23179 | No Recognized Claim |
| 23181 | No Recognized Claim |
| 23182 | No Recognized Claim |
| 23183 | No Eligible Transactions in Class Period |
| 23184 | No Eligible Transactions in Class Period |
| 23187 | No Eligible Transactions in Class Period |
| 23189 | No Eligible Transactions in Class Period |
| 23190 | No Eligible Transactions in Class Period |
| 23192 | Void or Withdrawn |
| 23197 | No Recognized Claim |
| 23199 | No Recognized Claim |
| 23200 | No Eligible Transactions in Class Period |
| 23208 | Condition of Ineligiblity Never Cured |
| 23209 | No Recognized Claim |
| 23210 | No Recognized Claim |
| 23212 | No Recognized Claim |
| 23213 | No Recognized Claim |
| 23215 | No Recognized Claim |
| 23216 | No Recognized Claim |
| 23218 | No Recognized Claim |
| 23227 | No Eligible Transactions in Class Period |
| 23233 | No Recognized Claim |
| 23234 | No Recognized Claim |
| 23237 | No Eligible Transactions in Class Period |
| 23240 | No Eligible Transactions in Class Period |
| 23241 | No Recognized Claim |
| 23242 | No Eligible Transactions in Class Period |
| 23243 | No Eligible Transactions in Class Period |
| 23247 | No Recognized Claim |
| 23248 | No Eligible Transactions in Class Period |
| 23249 | No Eligible Transactions in Class Period |
| 23253 | Condition of Ineligiblity Never Cured |
| 23256 | No Recognized Claim |
| 23261 | No Eligible Transactions in Class Period |
| 23266 | No Recognized Claim |
| 23270 | No Recognized Claim |
| 23272 | No Recognized Claim |
| 23275 | No Recognized Claim |
| 23279 | Void or Withdrawn |
| 23280 | No Recognized Claim |
| 23281 | No Recognized Claim |
| 23282 | No Recognized Claim |
| 23283 | No Recognized Claim |
| 23284 | No Recognized Claim |
| 23285 | No Recognized Claim |
| 23286 | No Recognized Claim |
| 23287 | No Recognized Claim |
| 23288 | No Recognized Claim |
| 23289 | No Recognized Claim |
| 23290 | No Recognized Claim |
| 23291 | No Recognized Claim |
| 23292 | No Recognized Claim |
| 23304 | No Recognized Claim |
| 23305 | No Recognized Claim |
| 23308 | No Recognized Claim |
| 23309 | No Recognized Claim |
| 23310 | No Recognized Claim |
| 23312 | No Recognized Claim |
| 23316 | No Eligible Transactions in Class Period |
| 23326 | No Eligible Transactions in Class Period |
| 23327 | No Eligible Transactions in Class Period |
| 23328 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117288 | No Eligible Transactions in Class Period |
| 530117289 | No Eligible Transactions in Class Period |
| 530117290 | No Eligible Transactions in Class Period |
| 530117295 | No Eligible Transactions in Class Period |
| 530117296 | No Eligible Transactions in Class Period |
| 530117297 | No Eligible Transactions in Class Period |
| 530117303 | No Eligible Transactions in Class Period |
| 530117304 | No Eligible Transactions in Class Period |
| 530117305 | No Eligible Transactions in Class Period |
| 530117306 | No Eligible Transactions in Class Period |
| 530117307 | No Eligible Transactions in Class Period |
| 530117308 | No Recognized Claim |
| 530117311 | No Eligible Transactions in Class Period |
| 530117312 | No Eligible Transactions in Class Period |
| 530117313 | No Eligible Transactions in Class Period |
| 530117314 | No Eligible Transactions in Class Period |
| 530117315 | No Eligible Transactions in Class Period |
| 530117316 | No Eligible Transactions in Class Period |
| 530117317 | No Eligible Transactions in Class Period |
| 530117318 | No Eligible Transactions in Class Period |
| 530117319 | No Eligible Transactions in Class Period |
| 530117320 | No Eligible Transactions in Class Period |
| 530117321 | No Eligible Transactions in Class Period |
| 530117322 | No Eligible Transactions in Class Period |
| 530117323 | No Recognized Claim |
| 530117324 | No Eligible Transactions in Class Period |
| 530117325 | No Eligible Transactions in Class Period |
| 530117328 | No Eligible Transactions in Class Period |
| 530117329 | No Eligible Transactions in Class Period |
| 530117331 | No Eligible Transactions in Class Period |
| 530117332 | No Eligible Transactions in Class Period |
| 530117333 | No Eligible Transactions in Class Period |
| 530117334 | No Eligible Transactions in Class Period |
| 530117335 | No Recognized Claim |
| 530117336 | No Eligible Transactions in Class Period |
| 530117337 | No Eligible Transactions in Class Period |
| 530117338 | No Eligible Transactions in Class Period |
| 530117339 | No Eligible Transactions in Class Period |
| 530117340 | No Eligible Transactions in Class Period |
| 530117341 | No Eligible Transactions in Class Period |
| 530117342 | No Recognized Claim |
| 530117343 | No Recognized Claim |
| 530117344 | No Recognized Claim |
| 530117345 | No Eligible Transactions in Class Period |
| 530117346 | No Recognized Claim |
| 530117347 | No Recognized Claim |
| 530117348 | No Recognized Claim |
| 530117349 | No Eligible Transactions in Class Period |
| 530117352 | No Recognized Claim |
| 530117353 | No Eligible Transactions in Class Period |
| 530117356 | No Eligible Transactions in Class Period |
| 530117358 | No Eligible Transactions in Class Period |
| 530117361 | No Recognized Claim |
| 530117365 | No Eligible Transactions in Class Period |
| 530117367 | No Eligible Transactions in Class Period |
| 530117368 | No Eligible Transactions in Class Period |
| 530117370 | No Recognized Claim |
| 530117372 | No Eligible Transactions in Class Period |
| 530117373 | No Eligible Transactions in Class Period |
| 530117374 | No Eligible Transactions in Class Period |
| 530117375 | No Eligible Transactions in Class Period |
| 530117377 | No Recognized Claim |
| 530117378 | No Eligible Transactions in Class Period |
| 530117379 | No Eligible Transactions in Class Period |
| 530117387 | No Recognized Claim |
| 530117390 | No Recognized Claim |
| 530117394 | No Recognized Claim |
| 530117395 | No Eligible Transactions in Class Period |
| 530117398 | No Eligible Transactions in Class Period |
| 530117399 | No Eligible Transactions in Class Period |
| 530117400 | No Eligible Transactions in Class Period |
| 530117402 | No Eligible Transactions in Class Period |
| 530117403 | No Eligible Transactions in Class Period |
| 530117404 | No Eligible Transactions in Class Period |
| 530117405 | No Eligible Transactions in Class Period |
| 530117406 | No Eligible Transactions in Class Period |
| 530117407 | No Recognized Claim |
| 530117408 | No Recognized Claim |
| 530117410 | No Eligible Transactions in Class Period |
| 530117411 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530246928 | No Eligible Transactions in Class Period |
| 530246929 | No Eligible Transactions in Class Period |
| 530246931 | No Recognized Claim |
| 530246934 | No Eligible Transactions in Class Period |
| 530246935 | No Recognized Claim |
| 530246937 | No Eligible Transactions in Class Period |
| 530246938 | No Eligible Transactions in Class Period |
| 530246940 | No Eligible Transactions in Class Period |
| 530246941 | No Eligible Transactions in Class Period |
| 530246942 | No Eligible Transactions in Class Period |
| 530246943 | No Eligible Transactions in Class Period |
| 530246944 | No Eligible Transactions in Class Period |
| 530246945 | No Eligible Transactions in Class Period |
| 530246946 | No Recognized Claim |
| 530246948 | No Recognized Claim |
| 530246952 | No Eligible Transactions in Class Period |
| 530246953 | No Eligible Transactions in Class Period |
| 530246954 | No Eligible Transactions in Class Period |
| 530246956 | No Recognized Claim |
| 530246957 | No Recognized Claim |
| 530246959 | No Eligible Transactions in Class Period |
| 530246960 | No Eligible Transactions in Class Period |
| 530246963 | No Eligible Transactions in Class Period |
| 530246965 | No Eligible Transactions in Class Period |
| 530246966 | No Eligible Transactions in Class Period |
| 530246968 | No Eligible Transactions in Class Period |
| 530246969 | No Eligible Transactions in Class Period |
| 530246970 | No Eligible Transactions in Class Period |
| 530246971 | No Eligible Transactions in Class Period |
| 530246972 | No Eligible Transactions in Class Period |
| 530246973 | No Eligible Transactions in Class Period |
| 530246974 | No Eligible Transactions in Class Period |
| 530246975 | No Eligible Transactions in Class Period |
| 530246977 | No Eligible Transactions in Class Period |
| 530246980 | No Recognized Claim |
| 530246981 | No Eligible Transactions in Class Period |
| 530246982 | No Eligible Transactions in Class Period |
| 530246983 | No Recognized Claim |
| 530246984 | No Recognized Claim |
| 530246985 | No Recognized Claim |
| 530246988 | No Eligible Transactions in Class Period |
| 530246990 | No Eligible Transactions in Class Period |
| 530246991 | No Eligible Transactions in Class Period |
| 530246993 | No Eligible Transactions in Class Period |
| 530246995 | No Recognized Claim |
| 530246996 | No Recognized Claim |
| 530246997 | No Eligible Transactions in Class Period |
| 530247002 | No Eligible Transactions in Class Period |
| 530247004 | No Eligible Transactions in Class Period |
| 530247005 | No Eligible Transactions in Class Period |
| 530247006 | No Eligible Transactions in Class Period |
| 530247010 | No Eligible Transactions in Class Period |
| 530247016 | No Eligible Transactions in Class Period |
| 530247017 | No Eligible Transactions in Class Period |
| 530247018 | No Recognized Claim |
| 530247019 | No Recognized Claim |
| 530247021 | No Eligible Transactions in Class Period |
| 530247022 | No Eligible Transactions in Class Period |
| 530247025 | No Eligible Transactions in Class Period |
| 530247027 | No Eligible Transactions in Class Period |
| 530247029 | No Eligible Transactions in Class Period |
| 530247030 | No Eligible Transactions in Class Period |
| 530247031 | No Recognized Claim |
| 530247032 | No Eligible Transactions in Class Period |
| 530247034 | No Eligible Transactions in Class Period |
| 530247036 | No Eligible Transactions in Class Period |
| 530247038 | No Recognized Claim |
| 530247039 | No Eligible Transactions in Class Period |
| 530247041 | No Recognized Claim |
| 530247045 | No Eligible Transactions in Class Period |
| 530247046 | No Eligible Transactions in Class Period |
| 530247048 | No Eligible Transactions in Class Period |
| 530247050 | No Eligible Transactions in Class Period |
| 530247051 | No Eligible Transactions in Class Period |
| 530247052 | No Eligible Transactions in Class Period |
| 530247053 | No Eligible Transactions in Class Period |
| 530247054 | No Eligible Transactions in Class Period |
| 530247055 | No Eligible Transactions in Class Period |
| 530247058 | No Recognized Claim |
| 530247059 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 23331 | No Recognized Claim |
| 23333 | No Eligible Transactions in Class Period |
| 23335 | No Eligible Transactions in Class Period |
| 23336 | No Eligible Transactions in Class Period |
| 23339 | No Eligible Transactions in Class Period |
| 23342 | No Eligible Transactions in Class Period |
| 23344 | No Recognized Claim |
| 23345 | No Recognized Claim |
| 23348 | No Recognized Claim |
| 23349 | Condition of Ineligiblity Never Cured |
| 23350 | No Eligible Transactions in Class Period |
| 23351 | No Recognized Claim |
| 23352 | Condition of Ineligiblity Never Cured |
| 23354 | Condition of Ineligiblity Never Cured |
| 23355 | No Recognized Claim |
| 23356 | No Recognized Claim |
| 23358 | No Eligible Transactions in Class Period |
| 23361 | No Eligible Transactions in Class Period |
| 23363 | No Recognized Claim |
| 23364 | No Recognized Claim |
| 23370 | No Eligible Transactions in Class Period |
| 23372 | Condition of Ineligiblity Never Cured |
| 23374 | No Recognized Claim |
| 23376 | No Recognized Claim |
| 23379 | No Recognized Claim |
| 23380 | No Recognized Claim |
| 23381 | No Recognized Claim |
| 23382 | No Eligible Transactions in Class Period |
| 23383 | No Recognized Claim |
| 23384 | No Recognized Claim |
| 23385 | No Eligible Transactions in Class Period |
| 23386 | No Recognized Claim |
| 23391 | No Eligible Transactions in Class Period |
| 23392 | No Recognized Claim |
| 23393 | No Recognized Claim |
| 23396 | Condition of Ineligiblity Never Cured |
| 23397 | No Recognized Claim |
| 23399 | Condition of Ineligiblity Never Cured |
| 23401 | No Recognized Claim |
| 23404 | No Eligible Transactions in Class Period |
| 23416 | No Recognized Claim |
| 23417 | No Eligible Transactions in Class Period |
| 23418 | Condition of Ineligiblity Never Cured |
| 23419 | Condition of Ineligiblity Never Cured |
| 23420 | No Eligible Transactions in Class Period |
| 23421 | No Eligible Transactions in Class Period |
| 23422 | No Eligible Transactions in Class Period |
| 23424 | No Eligible Transactions in Class Period |
| 23425 | No Eligible Transactions in Class Period |
| 23428 | No Recognized Claim |
| 23439 | No Eligible Transactions in Class Period |
| 23443 | No Recognized Claim |
| 23447 | No Recognized Claim |
| 23451 | No Recognized Claim |
| 23454 | No Recognized Claim |
| 23455 | Void or Withdrawn |
| 23458 | No Recognized Claim |
| 23460 | No Eligible Transactions in Class Period |
| 23466 | No Recognized Claim |
| 23467 | No Eligible Transactions in Class Period |
| 23468 | No Recognized Claim |
| 23471 | No Eligible Transactions in Class Period |
| 23472 | No Eligible Transactions in Class Period |
| 23475 | Condition of Ineligiblity Never Cured |
| 23477 | No Recognized Claim |
| 23480 | Duplicate Claim Form |
| 23481 | Duplicate Claim Form |
| 23482 | No Recognized Claim |
| 23483 | No Eligible Transactions in Class Period |
| 23484 | No Eligible Transactions in Class Period |
| 23486 | No Recognized Claim |
| 23488 | No Recognized Claim |
| 23492 | No Recognized Claim |
| 23494 | No Recognized Claim |
| 23496 | No Recognized Claim |
| 23499 | No Eligible Transactions in Class Period |
| 23501 | No Eligible Transactions in Class Period |
| 23503 | No Recognized Claim |
| 23504 | No Eligible Transactions in Class Period |
| 23506 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117413 | No Eligible Transactions in Class Period |
| 530117414 | No Eligible Transactions in Class Period |
| 530117415 | No Eligible Transactions in Class Period |
| 530117416 | No Eligible Transactions in Class Period |
| 530117417 | No Recognized Claim |
| 530117418 | No Recognized Claim |
| 530117419 | No Recognized Claim |
| 530117420 | No Eligible Transactions in Class Period |
| 530117422 | No Eligible Transactions in Class Period |
| 530117423 | No Recognized Claim |
| 530117424 | No Eligible Transactions in Class Period |
| 530117425 | No Recognized Claim |
| 530117426 | No Recognized Claim |
| 530117427 | No Recognized Claim |
| 530117429 | No Eligible Transactions in Class Period |
| 530117430 | No Recognized Claim |
| 530117431 | No Recognized Claim |
| 530117432 | No Eligible Transactions in Class Period |
| 530117433 | No Recognized Claim |
| 530117434 | No Recognized Claim |
| 530117435 | No Recognized Claim |
| 530117436 | No Recognized Claim |
| 530117438 | No Recognized Claim |
| 530117439 | No Recognized Claim |
| 530117440 | No Recognized Claim |
| 530117442 | No Eligible Transactions in Class Period |
| 530117443 | No Recognized Claim |
| 530117444 | No Recognized Claim |
| 530117448 | No Eligible Transactions in Class Period |
| 530117449 | No Eligible Transactions in Class Period |
| 530117450 | No Eligible Transactions in Class Period |
| 530117452 | No Eligible Transactions in Class Period |
| 530117453 | No Eligible Transactions in Class Period |
| 530117454 | No Recognized Claim |
| 530117455 | No Eligible Transactions in Class Period |
| 530117456 | No Eligible Transactions in Class Period |
| 530117457 | No Eligible Transactions in Class Period |
| 530117458 | No Eligible Transactions in Class Period |
| 530117459 | No Eligible Transactions in Class Period |
| 530117468 | No Recognized Claim |
| 530117469 | No Eligible Transactions in Class Period |
| 530117470 | No Eligible Transactions in Class Period |
| 530117471 | No Recognized Claim |
| 530117474 | No Recognized Claim |
| 530117476 | No Eligible Transactions in Class Period |
| 530117477 | No Recognized Claim |
| 530117478 | No Eligible Transactions in Class Period |
| 530117479 | No Eligible Transactions in Class Period |
| 530117480 | No Eligible Transactions in Class Period |
| 530117485 | No Recognized Claim |
| 530117486 | No Recognized Claim |
| 530117490 | No Recognized Claim |
| 530117491 | No Eligible Transactions in Class Period |
| 530117499 | No Eligible Transactions in Class Period |
| 530117500 | No Eligible Transactions in Class Period |
| 530117501 | No Eligible Transactions in Class Period |
| 530117502 | No Eligible Transactions in Class Period |
| 530117503 | No Eligible Transactions in Class Period |
| 530117504 | No Eligible Transactions in Class Period |
| 530117505 | No Eligible Transactions in Class Period |
| 530117506 | No Eligible Transactions in Class Period |
| 530117507 | No Eligible Transactions in Class Period |
| 530117509 | No Recognized Claim |
| 530117511 | No Eligible Transactions in Class Period |
| 530117512 | No Recognized Claim |
| 530117513 | No Recognized Claim |
| 530117514 | No Eligible Transactions in Class Period |
| 530117515 | No Recognized Claim |
| 530117517 | No Eligible Transactions in Class Period |
| 530117518 | No Eligible Transactions in Class Period |
| 530117519 | No Eligible Transactions in Class Period |
| 530117520 | No Eligible Transactions in Class Period |
| 530117522 | No Eligible Transactions in Class Period |
| 530117525 | No Eligible Transactions in Class Period |
| 530117526 | No Eligible Transactions in Class Period |
| 530117527 | No Eligible Transactions in Class Period |
| 530117528 | No Eligible Transactions in Class Period |
| 530117529 | No Eligible Transactions in Class Period |
| 530117530 | No Eligible Transactions in Class Period |
| 530117531 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247060 | No Recognized Claim |
| 530247063 | No Eligible Transactions in Class Period |
| 530247065 | No Recognized Claim |
| 530247067 | No Eligible Transactions in Class Period |
| 530247068 | No Recognized Claim |
| 530247069 | No Eligible Transactions in Class Period |
| 530247070 | No Eligible Transactions in Class Period |
| 530247071 | No Recognized Claim |
| 530247072 | No Eligible Transactions in Class Period |
| 530247073 | No Eligible Transactions in Class Period |
| 530247075 | No Recognized Claim |
| 530247076 | No Recognized Claim |
| 530247077 | No Recognized Claim |
| 530247079 | No Recognized Claim |
| 530247080 | No Eligible Transactions in Class Period |
| 530247081 | No Recognized Claim |
| 530247082 | No Eligible Transactions in Class Period |
| 530247084 | No Eligible Transactions in Class Period |
| 530247085 | No Recognized Claim |
| 530247086 | No Recognized Claim |
| 530247088 | No Eligible Transactions in Class Period |
| 530247090 | No Eligible Transactions in Class Period |
| 530247091 | No Recognized Claim |
| 530247092 | No Recognized Claim |
| 530247093 | No Eligible Transactions in Class Period |
| 530247094 | No Eligible Transactions in Class Period |
| 530247095 | No Recognized Claim |
| 530247097 | No Recognized Claim |
| 530247098 | No Eligible Transactions in Class Period |
| 530247099 | No Recognized Claim |
| 530247100 | No Eligible Transactions in Class Period |
| 530247101 | No Recognized Claim |
| 530247102 | No Recognized Claim |
| 530247106 | No Recognized Claim |
| 530247110 | No Eligible Transactions in Class Period |
| 530247111 | No Eligible Transactions in Class Period |
| 530247112 | No Recognized Claim |
| 530247114 | No Recognized Claim |
| 530247115 | No Eligible Transactions in Class Period |
| 530247116 | No Recognized Claim |
| 530247119 | No Eligible Transactions in Class Period |
| 530247120 | No Eligible Transactions in Class Period |
| 530247121 | No Recognized Claim |
| 530247122 | No Eligible Transactions in Class Period |
| 530247123 | No Recognized Claim |
| 530247124 | No Recognized Claim |
| 530247125 | No Recognized Claim |
| 530247126 | No Eligible Transactions in Class Period |
| 530247129 | No Recognized Claim |
| 530247130 | No Eligible Transactions in Class Period |
| 530247131 | No Eligible Transactions in Class Period |
| 530247134 | No Eligible Transactions in Class Period |
| 530247136 | No Recognized Claim |
| 530247137 | No Recognized Claim |
| 530247140 | No Eligible Transactions in Class Period |
| 530247141 | No Recognized Claim |
| 530247142 | No Recognized Claim |
| 530247144 | No Recognized Claim |
| 530247146 | No Recognized Claim |
| 530247147 | No Eligible Transactions in Class Period |
| 530247149 | No Eligible Transactions in Class Period |
| 530247150 | No Eligible Transactions in Class Period |
| 530247153 | No Recognized Claim |
| 530247154 | No Recognized Claim |
| 530247161 | No Eligible Transactions in Class Period |
| 530247162 | No Recognized Claim |
| 530247163 | No Recognized Claim |
| 530247164 | No Recognized Claim |
| 530247170 | No Eligible Transactions in Class Period |
| 530247171 | No Recognized Claim |
| 530247173 | No Eligible Transactions in Class Period |
| 530247174 | No Eligible Transactions in Class Period |
| 530247175 | No Eligible Transactions in Class Period |
| 530247176 | No Recognized Claim |
| 530247178 | No Recognized Claim |
| 530247179 | No Recognized Claim |
| 530247180 | No Recognized Claim |
| 530247181 | No Recognized Claim |
| 530247182 | No Recognized Claim |
| 530247185 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 23512 | No Recognized Claim |
| 23513 | No Eligible Transactions in Class Period |
| 23516 | No Eligible Transactions in Class Period |
| 23518 | No Recognized Claim |
| 23520 | No Eligible Transactions in Class Period |
| 23526 | No Recognized Claim |
| 23531 | No Eligible Transactions in Class Period |
| 23533 | No Eligible Transactions in Class Period |
| 23538 | No Eligible Transactions in Class Period |
| 23540 | No Recognized Claim |
| 23541 | No Recognized Claim |
| 23545 | No Recognized Claim |
| 23551 | No Eligible Transactions in Class Period |
| 23552 | No Eligible Transactions in Class Period |
| 23553 | No Eligible Transactions in Class Period |
| 23555 | No Recognized Claim |
| 23556 | No Recognized Claim |
| 23557 | No Recognized Claim |
| 23558 | No Recognized Claim |
| 23559 | No Recognized Claim |
| 23562 | No Recognized Claim |
| 23568 | No Eligible Transactions in Class Period |
| 23575 | No Recognized Claim |
| 23576 | No Eligible Transactions in Class Period |
| 23580 | No Recognized Claim |
| 23584 | No Eligible Transactions in Class Period |
| 23587 | No Recognized Claim |
| 23590 | No Eligible Transactions in Class Period |
| 23592 | No Recognized Claim |
| 23593 | No Recognized Claim |
| 23595 | No Recognized Claim |
| 23601 | No Recognized Claim |
| 23603 | No Recognized Claim |
| 23604 | No Recognized Claim |
| 23605 | No Recognized Claim |
| 23616 | No Recognized Claim |
| 23617 | No Eligible Transactions in Class Period |
| 23618 | No Eligible Transactions in Class Period |
| 23619 | No Eligible Transactions in Class Period |
| 23621 | Condition of Ineligiblity Never Cured |
| 23623 | No Eligible Transactions in Class Period |
| 23625 | No Eligible Transactions in Class Period |
| 23630 | No Recognized Claim |
| 23631 | No Recognized Claim |
| 23633 | Condition of Ineligiblity Never Cured |
| 23634 | No Eligible Transactions in Class Period |
| 23637 | Condition of Ineligiblity Never Cured |
| 23639 | No Eligible Transactions in Class Period |
| 23640 | No Recognized Claim |
| 23641 | No Eligible Transactions in Class Period |
| 23642 | No Eligible Transactions in Class Period |
| 23643 | No Eligible Transactions in Class Period |
| 23646 | No Eligible Transactions in Class Period |
| 23647 | No Recognized Claim |
| 23649 | No Eligible Transactions in Class Period |
| 23653 | No Eligible Transactions in Class Period |
| 23655 | No Recognized Claim |
| 23658 | No Recognized Claim |
| 23659 | No Recognized Claim |
| 23661 | No Recognized Claim |
| 23664 | No Recognized Claim |
| 23666 | No Recognized Claim |
| 23667 | No Eligible Transactions in Class Period |
| 23668 | No Recognized Claim |
| 23671 | No Eligible Transactions in Class Period |
| 23673 | No Eligible Transactions in Class Period |
| 23677 | No Recognized Claim |
| 23678 | No Recognized Claim |
| 23681 | No Eligible Transactions in Class Period |
| 23682 | No Recognized Claim |
| 23684 | No Recognized Claim |
| 23685 | No Eligible Transactions in Class Period |
| 23689 | No Recognized Claim |
| 23690 | No Recognized Claim |
| 23696 | No Recognized Claim |
| 23698 | No Recognized Claim |
| 23700 | Condition of Ineligiblity Never Cured |
| 23703 | No Eligible Transactions in Class Period |
| 23704 | No Recognized Claim |
| 23709 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117532 | No Eligible Transactions in Class Period |
| 530117534 | No Eligible Transactions in Class Period |
| 530117535 | No Eligible Transactions in Class Period |
| 530117536 | No Eligible Transactions in Class Period |
| 530117537 | No Eligible Transactions in Class Period |
| 530117538 | No Eligible Transactions in Class Period |
| 530117540 | No Eligible Transactions in Class Period |
| 530117541 | No Eligible Transactions in Class Period |
| 530117543 | No Eligible Transactions in Class Period |
| 530117544 | No Recognized Claim |
| 530117545 | No Eligible Transactions in Class Period |
| 530117546 | No Recognized Claim |
| 530117547 | No Recognized Claim |
| 530117551 | No Eligible Transactions in Class Period |
| 530117552 | No Recognized Claim |
| 530117553 | No Eligible Transactions in Class Period |
| 530117554 | No Eligible Transactions in Class Period |
| 530117556 | No Eligible Transactions in Class Period |
| 530117561 | No Eligible Transactions in Class Period |
| 530117564 | No Eligible Transactions in Class Period |
| 530117566 | No Eligible Transactions in Class Period |
| 530117567 | No Recognized Claim |
| 530117568 | No Recognized Claim |
| 530117569 | No Eligible Transactions in Class Period |
| 530117570 | No Eligible Transactions in Class Period |
| 530117571 | No Eligible Transactions in Class Period |
| 530117572 | No Eligible Transactions in Class Period |
| 530117573 | No Eligible Transactions in Class Period |
| 530117574 | No Eligible Transactions in Class Period |
| 530117575 | No Eligible Transactions in Class Period |
| 530117576 | No Eligible Transactions in Class Period |
| 530117577 | No Eligible Transactions in Class Period |
| 530117578 | No Recognized Claim |
| 530117579 | No Recognized Claim |
| 530117580 | No Eligible Transactions in Class Period |
| 530117581 | No Eligible Transactions in Class Period |
| 530117582 | No Eligible Transactions in Class Period |
| 530117583 | No Recognized Claim |
| 530117584 | No Recognized Claim |
| 530117585 | No Eligible Transactions in Class Period |
| 530117586 | No Eligible Transactions in Class Period |
| 530117587 | No Eligible Transactions in Class Period |
| 530117588 | No Eligible Transactions in Class Period |
| 530117590 | No Eligible Transactions in Class Period |
| 530117591 | No Eligible Transactions in Class Period |
| 530117592 | No Eligible Transactions in Class Period |
| 530117593 | No Recognized Claim |
| 530117594 | No Recognized Claim |
| 530117595 | No Eligible Transactions in Class Period |
| 530117596 | No Recognized Claim |
| 530117597 | No Eligible Transactions in Class Period |
| 530117598 | No Eligible Transactions in Class Period |
| 530117600 | No Eligible Transactions in Class Period |
| 530117601 | No Eligible Transactions in Class Period |
| 530117602 | No Eligible Transactions in Class Period |
| 530117603 | No Eligible Transactions in Class Period |
| 530117604 | No Eligible Transactions in Class Period |
| 530117605 | No Recognized Claim |
| 530117606 | No Eligible Transactions in Class Period |
| 530117607 | No Eligible Transactions in Class Period |
| 530117608 | No Eligible Transactions in Class Period |
| 530117609 | No Eligible Transactions in Class Period |
| 530117610 | No Eligible Transactions in Class Period |
| 530117611 | No Recognized Claim |
| 530117612 | No Recognized Claim |
| 530117613 | No Eligible Transactions in Class Period |
| 530117614 | No Eligible Transactions in Class Period |
| 530117615 | No Eligible Transactions in Class Period |
| 530117616 | No Recognized Claim |
| 530117617 | No Recognized Claim |
| 530117618 | No Recognized Claim |
| 530117619 | No Eligible Transactions in Class Period |
| 530117620 | No Eligible Transactions in Class Period |
| 530117621 | No Eligible Transactions in Class Period |
| 530117622 | No Eligible Transactions in Class Period |
| 530117623 | No Eligible Transactions in Class Period |
| 530117624 | No Eligible Transactions in Class Period |
| 530117625 | No Eligible Transactions in Class Period |
| 530117626 | No Eligible Transactions in Class Period |
| 530117627 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247186 | No Eligible Transactions in Class Period |
| 530247187 | No Eligible Transactions in Class Period |
| 530247190 | No Recognized Claim |
| 530247192 | No Eligible Transactions in Class Period |
| 530247195 | No Recognized Claim |
| 530247196 | No Recognized Claim |
| 530247198 | No Recognized Claim |
| 530247199 | No Recognized Claim |
| 530247200 | No Recognized Claim |
| 530247201 | No Recognized Claim |
| 530247202 | No Recognized Claim |
| 530247203 | No Recognized Claim |
| 530247204 | No Recognized Claim |
| 530247205 | No Recognized Claim |
| 530247206 | No Recognized Claim |
| 530247210 | No Recognized Claim |
| 530247213 | No Recognized Claim |
| 530247214 | No Recognized Claim |
| 530247216 | No Eligible Transactions in Class Period |
| 530247217 | No Recognized Claim |
| 530247221 | No Eligible Transactions in Class Period |
| 530247222 | No Recognized Claim |
| 530247223 | No Eligible Transactions in Class Period |
| 530247225 | No Recognized Claim |
| 530247226 | No Recognized Claim |
| 530247228 | No Recognized Claim |
| 530247229 | No Recognized Claim |
| 530247231 | No Eligible Transactions in Class Period |
| 530247232 | No Recognized Claim |
| 530247233 | No Eligible Transactions in Class Period |
| 530247234 | No Recognized Claim |
| 530247235 | No Recognized Claim |
| 530247236 | No Recognized Claim |
| 530247237 | No Eligible Transactions in Class Period |
| 530247238 | No Eligible Transactions in Class Period |
| 530247239 | No Recognized Claim |
| 530247240 | No Eligible Transactions in Class Period |
| 530247241 | No Eligible Transactions in Class Period |
| 530247242 | No Eligible Transactions in Class Period |
| 530247243 | No Recognized Claim |
| 530247244 | No Recognized Claim |
| 530247245 | No Recognized Claim |
| 530247246 | No Recognized Claim |
| 530247247 | No Recognized Claim |
| 530247248 | No Recognized Claim |
| 530247249 | No Recognized Claim |
| 530247250 | No Recognized Claim |
| 530247251 | No Eligible Transactions in Class Period |
| 530247252 | No Recognized Claim |
| 530247253 | No Recognized Claim |
| 530247254 | No Eligible Transactions in Class Period |
| 530247256 | No Recognized Claim |
| 530247258 | No Recognized Claim |
| 530247259 | No Recognized Claim |
| 530247260 | No Recognized Claim |
| 530247261 | No Recognized Claim |
| 530247262 | No Eligible Transactions in Class Period |
| 530247264 | No Recognized Claim |
| 530247265 | No Recognized Claim |
| 530247266 | No Eligible Transactions in Class Period |
| 530247267 | No Recognized Claim |
| 530247268 | No Recognized Claim |
| 530247269 | No Recognized Claim |
| 530247273 | No Recognized Claim |
| 530247275 | No Recognized Claim |
| 530247276 | No Recognized Claim |
| 530247277 | No Eligible Transactions in Class Period |
| 530247279 | No Recognized Claim |
| 530247280 | No Recognized Claim |
| 530247281 | No Recognized Claim |
| 530247282 | No Recognized Claim |
| 530247283 | No Recognized Claim |
| 530247284 | No Eligible Transactions in Class Period |
| 530247285 | No Recognized Claim |
| 530247287 | No Recognized Claim |
| 530247288 | No Recognized Claim |
| 530247289 | No Recognized Claim |
| 530247291 | No Recognized Claim |
| 530247295 | No Recognized Claim |
| 530247296 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 23712 | No Recognized Claim |
| 23717 | No Recognized Claim |
| 23718 | No Recognized Claim |
| 23719 | No Recognized Claim |
| 23720 | No Eligible Transactions in Class Period |
| 23721 | No Eligible Transactions in Class Period |
| 23722 | No Eligible Transactions in Class Period |
| 23723 | No Eligible Transactions in Class Period |
| 23727 | No Recognized Claim |
| 23728 | No Recognized Claim |
| 23729 | No Recognized Claim |
| 23732 | Void or Withdrawn |
| 23741 | No Recognized Claim |
| 23742 | No Recognized Claim |
| 23744 | No Recognized Claim |
| 23745 | No Eligible Transactions in Class Period |
| 23749 | No Recognized Claim |
| 23750 | No Eligible Transactions in Class Period |
| 23753 | No Recognized Claim |
| 23754 | No Recognized Claim |
| 23757 | No Recognized Claim |
| 23759 | No Recognized Claim |
| 23761 | No Recognized Claim |
| 23771 | No Recognized Claim |
| 23774 | No Recognized Claim |
| 23776 | No Recognized Claim |
| 23787 | No Recognized Claim |
| 23799 | No Eligible Transactions in Class Period |
| 23801 | Condition of Ineligiblity Never Cured |
| 23802 | No Recognized Claim |
| 23805 | Condition of Ineligiblity Never Cured |
| 23806 | No Eligible Transactions in Class Period |
| 23807 | No Eligible Transactions in Class Period |
| 23817 | No Eligible Transactions in Class Period |
| 23818 | No Recognized Claim |
| 23820 | No Eligible Transactions in Class Period |
| 23824 | No Recognized Claim |
| 23838 | No Recognized Claim |
| 23841 | No Eligible Transactions in Class Period |
| 23842 | No Recognized Claim |
| 23843 | No Recognized Claim |
| 23848 | No Recognized Claim |
| 23852 | Duplicate Claim Form |
| 23859 | No Recognized Claim |
| 23864 | No Eligible Transactions in Class Period |
| 23865 | No Recognized Claim |
| 23869 | No Eligible Transactions in Class Period |
| 23870 | No Eligible Transactions in Class Period |
| 23872 | No Recognized Claim |
| 23873 | No Recognized Claim |
| 23874 | No Recognized Claim |
| 23882 | No Recognized Claim |
| 23884 | No Recognized Claim |
| 23885 | No Recognized Claim |
| 23886 | No Eligible Transactions in Class Period |
| 23887 | No Recognized Claim |
| 23888 | No Eligible Transactions in Class Period |
| 23889 | No Recognized Claim |
| 23890 | No Recognized Claim |
| 23891 | No Eligible Transactions in Class Period |
| 23892 | No Eligible Transactions in Class Period |
| 23895 | No Eligible Transactions in Class Period |
| 23898 | No Recognized Claim |
| 23900 | No Recognized Claim |
| 23906 | Condition of Ineligiblity Never Cured |
| 23908 | No Recognized Claim |
| 23913 | No Recognized Claim |
| 23914 | No Recognized Claim |
| 23915 | No Eligible Transactions in Class Period |
| 23916 | No Recognized Claim |
| 23918 | No Eligible Transactions in Class Period |
| 23919 | No Eligible Transactions in Class Period |
| 23920 | No Eligible Transactions in Class Period |
| 23921 | No Recognized Claim |
| 23924 | No Recognized Claim |
| 23927 | No Eligible Transactions in Class Period |
| 23928 | No Eligible Transactions in Class Period |
| 23929 | No Eligible Transactions in Class Period |
| 23930 | No Recognized Claim |
| 23931 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530117629 | No Eligible Transactions in Class Period |
| 530117630 | No Recognized Claim |
| 530117632 | No Eligible Transactions in Class Period |
| 530117633 | No Eligible Transactions in Class Period |
| 530117635 | No Eligible Transactions in Class Period |
| 530117636 | No Eligible Transactions in Class Period |
| 530117638 | No Eligible Transactions in Class Period |
| 530117639 | No Eligible Transactions in Class Period |
| 530117640 | No Eligible Transactions in Class Period |
| 530117641 | No Eligible Transactions in Class Period |
| 530117642 | No Eligible Transactions in Class Period |
| 530117644 | No Eligible Transactions in Class Period |
| 530117647 | No Eligible Transactions in Class Period |
| 530117648 | No Recognized Claim |
| 530117649 | No Eligible Transactions in Class Period |
| 530117650 | No Eligible Transactions in Class Period |
| 530117651 | No Recognized Claim |
| 530117652 | No Eligible Transactions in Class Period |
| 530117653 | No Eligible Transactions in Class Period |
| 530117654 | No Eligible Transactions in Class Period |
| 530117655 | No Eligible Transactions in Class Period |
| 530117656 | No Eligible Transactions in Class Period |
| 530117657 | No Recognized Claim |
| 530117658 | No Eligible Transactions in Class Period |
| 530117659 | No Eligible Transactions in Class Period |
| 530117660 | No Eligible Transactions in Class Period |
| 530117661 | No Eligible Transactions in Class Period |
| 530117662 | No Eligible Transactions in Class Period |
| 530117663 | No Eligible Transactions in Class Period |
| 530117664 | No Eligible Transactions in Class Period |
| 530117665 | No Eligible Transactions in Class Period |
| 530117666 | No Eligible Transactions in Class Period |
| 530117667 | No Eligible Transactions in Class Period |
| 530117668 | No Recognized Claim |
| 530117669 | No Eligible Transactions in Class Period |
| 530117670 | No Recognized Claim |
| 530117671 | No Eligible Transactions in Class Period |
| 530117672 | No Eligible Transactions in Class Period |
| 530117673 | No Recognized Claim |
| 530117674 | No Recognized Claim |
| 530117675 | No Recognized Claim |
| 530117676 | No Recognized Claim |
| 530117677 | No Recognized Claim |
| 530117678 | No Recognized Claim |
| 530117679 | No Recognized Claim |
| 530117680 | No Recognized Claim |
| 530117681 | No Eligible Transactions in Class Period |
| 530117682 | No Recognized Claim |
| 530117683 | No Recognized Claim |
| 530117684 | No Recognized Claim |
| 530117685 | No Recognized Claim |
| 530117686 | No Recognized Claim |
| 530117687 | No Eligible Transactions in Class Period |
| 530117688 | No Recognized Claim |
| 530117689 | No Recognized Claim |
| 530117690 | No Recognized Claim |
| 530117691 | No Recognized Claim |
| 530117692 | No Recognized Claim |
| 530117693 | No Recognized Claim |
| 530117694 | No Recognized Claim |
| 530117695 | No Recognized Claim |
| 530117696 | No Recognized Claim |
| 530117697 | No Recognized Claim |
| 530117698 | No Recognized Claim |
| 530117699 | No Recognized Claim |
| 530117700 | No Eligible Transactions in Class Period |
| 530117701 | No Recognized Claim |
| 530117702 | No Recognized Claim |
| 530117703 | No Recognized Claim |
| 530117704 | No Recognized Claim |
| 530117705 | No Recognized Claim |
| 530117706 | No Recognized Claim |
| 530117707 | No Recognized Claim |
| 530117708 | No Recognized Claim |
| 530117709 | No Recognized Claim |
| 530117710 | No Eligible Transactions in Class Period |
| 530117711 | No Recognized Claim |
| 530117712 | No Recognized Claim |
| 530117713 | No Recognized Claim |
| 530117714 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530247298 | No Eligible Transactions in Class Period |
| 530247299 | No Recognized Claim |
| 530247300 | No Recognized Claim |
| 530247301 | No Eligible Transactions in Class Period |
| 530247302 | No Eligible Transactions in Class Period |
| 530247305 | No Recognized Claim |
| 530247306 | No Recognized Claim |
| 530247308 | No Eligible Transactions in Class Period |
| 530247309 | No Recognized Claim |
| 530247311 | No Eligible Transactions in Class Period |
| 530247312 | No Recognized Claim |
| 530247313 | No Recognized Claim |
| 530247316 | No Recognized Claim |
| 530247317 | No Recognized Claim |
| 530247318 | No Eligible Transactions in Class Period |
| 530247319 | No Recognized Claim |
| 530247320 | No Recognized Claim |
| 530247321 | No Recognized Claim |
| 530247322 | No Eligible Transactions in Class Period |
| 530247323 | No Recognized Claim |
| 530247324 | No Eligible Transactions in Class Period |
| 530247325 | No Recognized Claim |
| 530247327 | No Eligible Transactions in Class Period |
| 530247328 | No Recognized Claim |
| 530247329 | No Eligible Transactions in Class Period |
| 530247333 | No Recognized Claim |
| 530247334 | No Recognized Claim |
| 530247336 | No Recognized Claim |
| 530247337 | No Eligible Transactions in Class Period |
| 530247338 | No Eligible Transactions in Class Period |
| 530247339 | No Recognized Claim |
| 530247340 | No Eligible Transactions in Class Period |
| 530247341 | No Recognized Claim |
| 530247342 | No Recognized Claim |
| 530247344 | No Eligible Transactions in Class Period |
| 530247346 | No Recognized Claim |
| 530247350 | No Recognized Claim |
| 530247351 | No Recognized Claim |
| 530247352 | No Recognized Claim |
| 530247354 | No Recognized Claim |
| 530247355 | No Recognized Claim |
| 530247360 | No Eligible Transactions in Class Period |
| 530247361 | No Eligible Transactions in Class Period |
| 530247365 | No Recognized Claim |
| 530247366 | No Eligible Transactions in Class Period |
| 530247367 | No Eligible Transactions in Class Period |
| 530247369 | No Eligible Transactions in Class Period |
| 530247372 | No Eligible Transactions in Class Period |
| 530247375 | No Eligible Transactions in Class Period |
| 530247377 | No Recognized Claim |
| 530247378 | No Recognized Claim |
| 530247379 | No Recognized Claim |
| 530247380 | No Recognized Claim |
| 530247383 | No Eligible Transactions in Class Period |
| 530247385 | No Eligible Transactions in Class Period |
| 530247386 | No Eligible Transactions in Class Period |
| 530247388 | No Eligible Transactions in Class Period |
| 530247390 | No Recognized Claim |
| 530247392 | No Eligible Transactions in Class Period |
| 530247394 | No Recognized Claim |
| 530247395 | No Eligible Transactions in Class Period |
| 530247396 | No Eligible Transactions in Class Period |
| 530247398 | No Recognized Claim |
| 530247402 | No Eligible Transactions in Class Period |
| 530247405 | No Eligible Transactions in Class Period |
| 530247408 | No Eligible Transactions in Class Period |
| 530247409 | No Eligible Transactions in Class Period |
| 530247410 | No Eligible Transactions in Class Period |
| 530247411 | No Eligible Transactions in Class Period |
| 530247413 | No Eligible Transactions in Class Period |
| 530247414 | No Recognized Claim |
| 530247416 | No Eligible Transactions in Class Period |
| 530247417 | No Recognized Claim |
| 530247418 | No Recognized Claim |
| 530247419 | No Eligible Transactions in Class Period |
| 530247420 | No Eligible Transactions in Class Period |
| 530247421 | No Recognized Claim |
| 530247422 | No Recognized Claim |
| 530247424 | No Recognized Claim |
| 530247428 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 23938 | No Recognized Claim |
| 23939 | No Recognized Claim |
| 23940 | No Eligible Transactions in Class Period |
| 23941 | No Eligible Transactions in Class Period |
| 23951 | No Recognized Claim |
| 23952 | No Recognized Claim |
| 23953 | No Recognized Claim |
| 23954 | No Recognized Claim |
| 23955 | No Recognized Claim |
| 23957 | No Eligible Transactions in Class Period |
| 23958 | No Recognized Claim |
| 23960 | No Recognized Claim |
| 23962 | Condition of Ineligiblity Never Cured |
| 23970 | No Eligible Transactions in Class Period |
| 23971 | No Eligible Transactions in Class Period |
| 23972 | No Eligible Transactions in Class Period |
| 23973 | No Eligible Transactions in Class Period |
| 23974 | No Eligible Transactions in Class Period |
| 23975 | No Recognized Claim |
| 23981 | No Recognized Claim |
| 23982 | No Eligible Transactions in Class Period |
| 23984 | No Recognized Claim |
| 23985 | No Eligible Transactions in Class Period |
| 23994 | No Recognized Claim |
| 23995 | No Eligible Transactions in Class Period |
| 23996 | No Eligible Transactions in Class Period |
| 23999 | No Eligible Transactions in Class Period |
| 24000 | No Eligible Transactions in Class Period |
| 24003 | No Eligible Transactions in Class Period |
| 24004 | No Eligible Transactions in Class Period |
| 24007 | No Recognized Claim |
| 24010 | No Eligible Transactions in Class Period |
| 24012 | No Recognized Claim |
| 24013 | No Recognized Claim |
| 24015 | No Recognized Claim |
| 24019 | No Eligible Transactions in Class Period |
| 24021 | No Eligible Transactions in Class Period |
| 24022 | No Recognized Claim |
| 24023 | No Recognized Claim |
| 24033 | No Recognized Claim |
| 24045 | No Eligible Transactions in Class Period |
| 24052 | No Recognized Claim |
| 24053 | No Recognized Claim |
| 24054 | No Eligible Transactions in Class Period |
| 24055 | No Eligible Transactions in Class Period |
| 24056 | No Eligible Transactions in Class Period |
| 24057 | No Eligible Transactions in Class Period |
| 24058 | No Recognized Claim |
| 24060 | No Eligible Transactions in Class Period |
| 24062 | Condition of Ineligiblity Never Cured |
| 24081 | No Recognized Claim |
| 24085 | Duplicate Claim Form |
| 24092 | No Eligible Transactions in Class Period |
| 24093 | Condition of Ineligiblity Never Cured |
| 24094 | No Recognized Claim |
| 24096 | No Recognized Claim |
| 24097 | No Recognized Claim |
| 24098 | No Recognized Claim |
| 24101 | No Recognized Claim |
| 24103 | No Recognized Claim |
| 24104 | No Eligible Transactions in Class Period |
| 24105 | No Recognized Claim |
| 24107 | No Eligible Transactions in Class Period |
| 24111 | No Eligible Transactions in Class Period |
| 24112 | No Eligible Transactions in Class Period |
| 24113 | No Recognized Claim |
| 24114 | No Recognized Claim |
| 24116 | No Recognized Claim |
| 24117 | No Recognized Claim |
| 24119 | No Eligible Transactions in Class Period |
| 24126 | No Recognized Claim |
| 24129 | Condition of Ineligiblity Never Cured |
| 24130 | No Recognized Claim |
| 24132 | No Recognized Claim |
| 24135 | No Eligible Transactions in Class Period |
| 24139 | No Recognized Claim |
| 24142 | No Recognized Claim |
| 24144 | No Recognized Claim |
| 24145 | No Recognized Claim |
| 24146 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117715 | No Recognized Claim |
| 530117716 | No Recognized Claim |
| 530117717 | No Recognized Claim |
| 530117718 | No Recognized Claim |
| 530117719 | No Recognized Claim |
| 530117720 | No Eligible Transactions in Class Period |
| 530117721 | No Recognized Claim |
| 530117722 | No Eligible Transactions in Class Period |
| 530117723 | No Recognized Claim |
| 530117724 | No Recognized Claim |
| 530117725 | No Recognized Claim |
| 530117726 | No Recognized Claim |
| 530117727 | No Recognized Claim |
| 530117728 | No Recognized Claim |
| 530117729 | No Recognized Claim |
| 530117730 | No Recognized Claim |
| 530117731 | No Recognized Claim |
| 530117732 | No Recognized Claim |
| 530117733 | No Recognized Claim |
| 530117734 | No Recognized Claim |
| 530117735 | No Recognized Claim |
| 530117736 | No Recognized Claim |
| 530117737 | No Recognized Claim |
| 530117738 | No Recognized Claim |
| 530117739 | No Recognized Claim |
| 530117740 | No Recognized Claim |
| 530117741 | No Recognized Claim |
| 530117742 | No Recognized Claim |
| 530117743 | No Recognized Claim |
| 530117744 | No Recognized Claim |
| 530117745 | No Recognized Claim |
| 530117746 | No Recognized Claim |
| 530117747 | No Recognized Claim |
| 530117748 | No Recognized Claim |
| 530117749 | No Recognized Claim |
| 530117750 | No Recognized Claim |
| 530117751 | No Recognized Claim |
| 530117752 | No Recognized Claim |
| 530117753 | No Recognized Claim |
| 530117754 | No Recognized Claim |
| 530117755 | No Recognized Claim |
| 530117756 | No Recognized Claim |
| 530117757 | No Recognized Claim |
| 530117758 | No Recognized Claim |
| 530117759 | No Recognized Claim |
| 530117760 | No Recognized Claim |
| 530117761 | No Recognized Claim |
| 530117762 | No Recognized Claim |
| 530117763 | No Recognized Claim |
| 530117764 | No Recognized Claim |
| 530117765 | No Recognized Claim |
| 530117766 | No Recognized Claim |
| 530117767 | No Recognized Claim |
| 530117768 | No Recognized Claim |
| 530117769 | No Recognized Claim |
| 530117770 | No Recognized Claim |
| 530117771 | No Recognized Claim |
| 530117772 | No Recognized Claim |
| 530117773 | No Recognized Claim |
| 530117774 | No Recognized Claim |
| 530117775 | No Recognized Claim |
| 530117778 | No Recognized Claim |
| 530117791 | No Recognized Claim |
| 530117795 | No Recognized Claim |
| 530117796 | No Recognized Claim |
| 530117808 | No Recognized Claim |
| 530117837 | No Eligible Transactions in Class Period |
| 530117859 | No Eligible Transactions in Class Period |
| 530117860 | No Recognized Claim |
| 530117861 | No Eligible Transactions in Class Period |
| 530117862 | No Recognized Claim |
| 530117863 | No Eligible Transactions in Class Period |
| 530117864 | No Eligible Transactions in Class Period |
| 530117865 | No Eligible Transactions in Class Period |
| 530117867 | No Eligible Transactions in Class Period |
| 530117868 | No Recognized Claim |
| 530117870 | No Recognized Claim |
| 530117871 | No Recognized Claim |
| 530117872 | No Eligible Transactions in Class Period |
| 530117873 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247429 | No Eligible Transactions in Class Period |
| 530247430 | No Eligible Transactions in Class Period |
| 530247431 | No Eligible Transactions in Class Period |
| 530247432 | No Eligible Transactions in Class Period |
| 530247440 | No Eligible Transactions in Class Period |
| 530247441 | No Eligible Transactions in Class Period |
| 530247442 | No Recognized Claim |
| 530247443 | No Eligible Transactions in Class Period |
| 530247444 | No Eligible Transactions in Class Period |
| 530247449 | No Eligible Transactions in Class Period |
| 530247450 | No Eligible Transactions in Class Period |
| 530247451 | No Recognized Claim |
| 530247452 | No Recognized Claim |
| 530247454 | No Recognized Claim |
| 530247455 | No Eligible Transactions in Class Period |
| 530247456 | No Recognized Claim |
| 530247457 | No Recognized Claim |
| 530247458 | No Recognized Claim |
| 530247459 | No Eligible Transactions in Class Period |
| 530247461 | No Recognized Claim |
| 530247464 | No Recognized Claim |
| 530247465 | No Recognized Claim |
| 530247466 | No Recognized Claim |
| 530247467 | No Recognized Claim |
| 530247471 | No Eligible Transactions in Class Period |
| 530247473 | No Eligible Transactions in Class Period |
| 530247475 | No Eligible Transactions in Class Period |
| 530247476 | No Eligible Transactions in Class Period |
| 530247477 | No Eligible Transactions in Class Period |
| 530247478 | No Eligible Transactions in Class Period |
| 530247480 | No Eligible Transactions in Class Period |
| 530247481 | No Eligible Transactions in Class Period |
| 530247482 | No Eligible Transactions in Class Period |
| 530247484 | No Eligible Transactions in Class Period |
| 530247485 | No Recognized Claim |
| 530247486 | No Eligible Transactions in Class Period |
| 530247487 | No Eligible Transactions in Class Period |
| 530247491 | No Recognized Claim |
| 530247495 | No Eligible Transactions in Class Period |
| 530247496 | No Eligible Transactions in Class Period |
| 530247497 | No Eligible Transactions in Class Period |
| 530247499 | No Eligible Transactions in Class Period |
| 530247500 | No Eligible Transactions in Class Period |
| 530247504 | No Recognized Claim |
| 530247505 | No Eligible Transactions in Class Period |
| 530247506 | No Eligible Transactions in Class Period |
| 530247508 | No Recognized Claim |
| 530247509 | No Recognized Claim |
| 530247510 | No Eligible Transactions in Class Period |
| 530247511 | No Eligible Transactions in Class Period |
| 530247512 | No Eligible Transactions in Class Period |
| 530247513 | No Eligible Transactions in Class Period |
| 530247518 | No Recognized Claim |
| 530247521 | No Eligible Transactions in Class Period |
| 530247522 | No Eligible Transactions in Class Period |
| 530247523 | No Eligible Transactions in Class Period |
| 530247524 | No Eligible Transactions in Class Period |
| 530247525 | No Eligible Transactions in Class Period |
| 530247526 | No Recognized Claim |
| 530247527 | No Eligible Transactions in Class Period |
| 530247528 | No Recognized Claim |
| 530247529 | No Recognized Claim |
| 530247530 | No Eligible Transactions in Class Period |
| 530247533 | No Eligible Transactions in Class Period |
| 530247534 | No Eligible Transactions in Class Period |
| 530247536 | No Recognized Claim |
| 530247537 | No Eligible Transactions in Class Period |
| 530247538 | No Eligible Transactions in Class Period |
| 530247539 | No Recognized Claim |
| 530247540 | No Recognized Claim |
| 530247541 | No Eligible Transactions in Class Period |
| 530247542 | No Recognized Claim |
| 530247543 | No Recognized Claim |
| 530247545 | No Recognized Claim |
| 530247546 | No Eligible Transactions in Class Period |
| 530247547 | No Eligible Transactions in Class Period |
| 530247548 | No Recognized Claim |
| 530247549 | No Recognized Claim |
| 530247550 | No Eligible Transactions in Class Period |
| 530247552 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 24150 | No Eligible Transactions in Class Period |
| 24153 | No Recognized Claim |
| 24154 | Condition of Ineligiblity Never Cured |
| 24156 | No Eligible Transactions in Class Period |
| 24158 | No Eligible Transactions in Class Period |
| 24159 | No Eligible Transactions in Class Period |
| 24160 | No Recognized Claim |
| 24161 | Condition of Ineligiblity Never Cured |
| 24162 | No Recognized Claim |
| 24164 | No Recognized Claim |
| 24166 | Condition of Ineligiblity Never Cured |
| 24167 | No Eligible Transactions in Class Period |
| 24168 | No Eligible Transactions in Class Period |
| 24170 | No Eligible Transactions in Class Period |
| 24173 | No Recognized Claim |
| 24174 | No Recognized Claim |
| 24176 | Condition of Ineligiblity Never Cured |
| 24177 | No Recognized Claim |
| 24182 | No Recognized Claim |
| 24189 | No Recognized Claim |
| 24190 | No Eligible Transactions in Class Period |
| 24193 | No Eligible Transactions in Class Period |
| 24200 | No Eligible Transactions in Class Period |
| 24202 | No Eligible Transactions in Class Period |
| 24205 | No Recognized Claim |
| 24206 | No Eligible Transactions in Class Period |
| 24207 | No Eligible Transactions in Class Period |
| 24209 | No Eligible Transactions in Class Period |
| 24210 | No Eligible Transactions in Class Period |
| 24215 | Condition of Ineligiblity Never Cured |
| 24217 | No Recognized Claim |
| 24221 | No Eligible Transactions in Class Period |
| 24225 | No Recognized Claim |
| 24228 | No Eligible Transactions in Class Period |
| 24229 | No Recognized Claim |
| 24230 | No Recognized Claim |
| 24235 | Condition of Ineligiblity Never Cured |
| 24238 | No Eligible Transactions in Class Period |
| 24240 | No Recognized Claim |
| 24245 | Condition of Ineligiblity Never Cured |
| 24247 | No Recognized Claim |
| 24248 | No Eligible Transactions in Class Period |
| 24249 | No Recognized Claim |
| 24250 | Condition of Ineligiblity Never Cured |
| 24251 | No Recognized Claim |
| 24252 | No Recognized Claim |
| 24253 | No Eligible Transactions in Class Period |
| 24254 | No Eligible Transactions in Class Period |
| 24255 | No Eligible Transactions in Class Period |
| 24256 | No Recognized Claim |
| 24257 | No Recognized Claim |
| 24259 | No Recognized Claim |
| 24263 | No Recognized Claim |
| 24265 | No Eligible Transactions in Class Period |
| 24266 | No Recognized Claim |
| 24268 | No Recognized Claim |
| 24269 | No Eligible Transactions in Class Period |
| 24270 | No Recognized Claim |
| 24273 | Condition of Ineligiblity Never Cured |
| 24274 | No Recognized Claim |
| 24280 | No Recognized Claim |
| 24281 | No Eligible Transactions in Class Period |
| 24282 | No Eligible Transactions in Class Period |
| 24283 | No Recognized Claim |
| 24284 | No Recognized Claim |
| 24285 | No Recognized Claim |
| 24288 | No Eligible Transactions in Class Period |
| 24289 | No Recognized Claim |
| 24292 | No Recognized Claim |
| 24293 | No Recognized Claim |
| 24294 | No Recognized Claim |
| 24296 | No Recognized Claim |
| 24297 | No Recognized Claim |
| 24300 | No Recognized Claim |
| 24301 | No Recognized Claim |
| 24304 | No Recognized Claim |
| 24305 | No Recognized Claim |
| 24308 | No Eligible Transactions in Class Period |
| 24313 | No Recognized Claim |
| 24314 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117874 | No Eligible Transactions in Class Period |
| 530117875 | No Eligible Transactions in Class Period |
| 530117876 | No Eligible Transactions in Class Period |
| 530117877 | No Eligible Transactions in Class Period |
| 530117878 | No Eligible Transactions in Class Period |
| 530117879 | No Eligible Transactions in Class Period |
| 530117880 | No Eligible Transactions in Class Period |
| 530117882 | No Recognized Claim |
| 530117883 | No Recognized Claim |
| 530117884 | No Eligible Transactions in Class Period |
| 530117885 | No Recognized Claim |
| 530117886 | No Recognized Claim |
| 530117887 | No Recognized Claim |
| 530117888 | No Recognized Claim |
| 530117889 | No Eligible Transactions in Class Period |
| 530117890 | No Eligible Transactions in Class Period |
| 530117892 | No Recognized Claim |
| 530117893 | No Eligible Transactions in Class Period |
| 530117894 | No Eligible Transactions in Class Period |
| 530117895 | No Recognized Claim |
| 530117896 | No Recognized Claim |
| 530117897 | No Recognized Claim |
| 530117898 | No Recognized Claim |
| 530117899 | No Recognized Claim |
| 530117900 | No Recognized Claim |
| 530117901 | No Eligible Transactions in Class Period |
| 530117902 | No Eligible Transactions in Class Period |
| 530117908 | No Recognized Claim |
| 530117909 | No Eligible Transactions in Class Period |
| 530117910 | No Recognized Claim |
| 530117912 | No Eligible Transactions in Class Period |
| 530117914 | No Eligible Transactions in Class Period |
| 530117919 | No Recognized Claim |
| 530117920 | No Recognized Claim |
| 530117921 | No Recognized Claim |
| 530117922 | No Recognized Claim |
| 530117923 | No Recognized Claim |
| 530117924 | No Recognized Claim |
| 530117925 | No Eligible Transactions in Class Period |
| 530117926 | No Recognized Claim |
| 530117927 | No Eligible Transactions in Class Period |
| 530117928 | No Recognized Claim |
| 530117929 | No Recognized Claim |
| 530117930 | No Recognized Claim |
| 530117931 | No Eligible Transactions in Class Period |
| 530117932 | No Eligible Transactions in Class Period |
| 530117933 | No Recognized Claim |
| 530117934 | No Eligible Transactions in Class Period |
| 530117935 | No Recognized Claim |
| 530117936 | No Eligible Transactions in Class Period |
| 530117937 | No Recognized Claim |
| 530117938 | No Recognized Claim |
| 530117939 | No Recognized Claim |
| 530117940 | No Recognized Claim |
| 530117941 | No Recognized Claim |
| 530117942 | No Eligible Transactions in Class Period |
| 530117943 | No Recognized Claim |
| 530117944 | No Recognized Claim |
| 530117945 | No Recognized Claim |
| 530117946 | No Recognized Claim |
| 530117947 | No Recognized Claim |
| 530117948 | No Recognized Claim |
| 530117949 | No Recognized Claim |
| 530117950 | No Recognized Claim |
| 530117951 | No Recognized Claim |
| 530117952 | No Eligible Transactions in Class Period |
| 530117953 | No Recognized Claim |
| 530117955 | No Recognized Claim |
| 530117956 | No Recognized Claim |
| 530117957 | No Recognized Claim |
| 530117958 | No Eligible Transactions in Class Period |
| 530117959 | No Recognized Claim |
| 530117960 | No Recognized Claim |
| 530117963 | No Eligible Transactions in Class Period |
| 530117965 | No Eligible Transactions in Class Period |
| 530117968 | No Eligible Transactions in Class Period |
| 530117969 | No Recognized Claim |
| 530117970 | No Recognized Claim |
| 530117972 | No Eligible Transactions in Class Period |
| 530117973 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247553 | No Recognized Claim |
| 530247555 | No Recognized Claim |
| 530247556 | No Recognized Claim |
| 530247557 | No Recognized Claim |
| 530247558 | No Recognized Claim |
| 530247559 | No Recognized Claim |
| 530247560 | No Recognized Claim |
| 530247561 | No Recognized Claim |
| 530247563 | No Recognized Claim |
| 530247565 | No Recognized Claim |
| 530247566 | No Recognized Claim |
| 530247567 | No Recognized Claim |
| 530247568 | No Recognized Claim |
| 530247569 | No Recognized Claim |
| 530247570 | No Recognized Claim |
| 530247574 | No Recognized Claim |
| 530247575 | No Recognized Claim |
| 530247576 | No Recognized Claim |
| 530247577 | No Eligible Transactions in Class Period |
| 530247578 | No Recognized Claim |
| 530247581 | No Eligible Transactions in Class Period |
| 530247582 | No Eligible Transactions in Class Period |
| 530247583 | No Eligible Transactions in Class Period |
| 530247584 | No Eligible Transactions in Class Period |
| 530247586 | No Recognized Claim |
| 530247587 | No Eligible Transactions in Class Period |
| 530247588 | No Recognized Claim |
| 530247591 | No Eligible Transactions in Class Period |
| 530247592 | No Recognized Claim |
| 530247593 | No Recognized Claim |
| 530247597 | No Eligible Transactions in Class Period |
| 530247600 | No Eligible Transactions in Class Period |
| 530247601 | No Eligible Transactions in Class Period |
| 530247608 | No Eligible Transactions in Class Period |
| 530247609 | No Recognized Claim |
| 530247610 | No Recognized Claim |
| 530247611 | No Eligible Transactions in Class Period |
| 530247612 | No Eligible Transactions in Class Period |
| 530247614 | No Recognized Claim |
| 530247615 | No Eligible Transactions in Class Period |
| 530247617 | No Recognized Claim |
| 530247621 | No Eligible Transactions in Class Period |
| 530247622 | No Recognized Claim |
| 530247623 | No Recognized Claim |
| 530247624 | No Recognized Claim |
| 530247625 | No Eligible Transactions in Class Period |
| 530247628 | No Eligible Transactions in Class Period |
| 530247630 | No Eligible Transactions in Class Period |
| 530247633 | No Eligible Transactions in Class Period |
| 530247639 | No Recognized Claim |
| 530247640 | No Eligible Transactions in Class Period |
| 530247641 | No Recognized Claim |
| 530247642 | No Recognized Claim |
| 530247646 | No Eligible Transactions in Class Period |
| 530247649 | No Eligible Transactions in Class Period |
| 530247650 | No Recognized Claim |
| 530247656 | No Recognized Claim |
| 530247657 | No Eligible Transactions in Class Period |
| 530247663 | No Eligible Transactions in Class Period |
| 530247664 | No Recognized Claim |
| 530247665 | No Eligible Transactions in Class Period |
| 530247666 | No Eligible Transactions in Class Period |
| 530247668 | No Recognized Claim |
| 530247669 | No Recognized Claim |
| 530247670 | No Eligible Transactions in Class Period |
| 530247673 | No Eligible Transactions in Class Period |
| 530247674 | No Eligible Transactions in Class Period |
| 530247675 | No Eligible Transactions in Class Period |
| 530247676 | No Recognized Claim |
| 530247677 | No Eligible Transactions in Class Period |
| 530247679 | No Recognized Claim |
| 530247680 | No Recognized Claim |
| 530247681 | No Eligible Transactions in Class Period |
| 530247683 | No Eligible Transactions in Class Period |
| 530247684 | No Eligible Transactions in Class Period |
| 530247686 | No Eligible Transactions in Class Period |
| 530247687 | No Recognized Claim |
| 530247688 | No Eligible Transactions in Class Period |
| 530247689 | No Eligible Transactions in Class Period |
| 530247690 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 24316 | No Recognized Claim |
| 24317 | No Recognized Claim |
| 24319 | No Eligible Transactions in Class Period |
| 24328 | No Eligible Transactions in Class Period |
| 24331 | No Eligible Transactions in Class Period |
| 24343 | No Recognized Claim |
| 24348 | No Recognized Claim |
| 24349 | Condition of Ineligiblity Never Cured |
| 24352 | No Eligible Transactions in Class Period |
| 24354 | No Recognized Claim |
| 24356 | No Recognized Claim |
| 24360 | No Recognized Claim |
| 24361 | No Eligible Transactions in Class Period |
| 24365 | No Eligible Transactions in Class Period |
| 24367 | No Recognized Claim |
| 24368 | No Eligible Transactions in Class Period |
| 24369 | Condition of Ineligiblity Never Cured |
| 24372 | No Recognized Claim |
| 24373 | No Recognized Claim |
| 24374 | No Eligible Transactions in Class Period |
| 24379 | No Recognized Claim |
| 24381 | No Eligible Transactions in Class Period |
| 24382 | Condition of Ineligiblity Never Cured |
| 24383 | No Recognized Claim |
| 24384 | No Recognized Claim |
| 24388 | No Recognized Claim |
| 24397 | No Eligible Transactions in Class Period |
| 24401 | No Recognized Claim |
| 24402 | No Eligible Transactions in Class Period |
| 24403 | No Eligible Transactions in Class Period |
| 24408 | No Eligible Transactions in Class Period |
| 24410 | No Eligible Transactions in Class Period |
| 24413 | No Eligible Transactions in Class Period |
| 24416 | No Recognized Claim |
| 24420 | No Eligible Transactions in Class Period |
| 24423 | No Eligible Transactions in Class Period |
| 24427 | No Eligible Transactions in Class Period |
| 24428 | Duplicate Claim Form |
| 24433 | No Recognized Claim |
| 24434 | No Recognized Claim |
| 24435 | No Recognized Claim |
| 24436 | No Eligible Transactions in Class Period |
| 24438 | No Recognized Claim |
| 24439 | No Recognized Claim |
| 24440 | No Recognized Claim |
| 24441 | No Recognized Claim |
| 24444 | No Recognized Claim |
| 24446 | No Eligible Transactions in Class Period |
| 24447 | No Recognized Claim |
| 24448 | No Recognized Claim |
| 24449 | No Recognized Claim |
| 24450 | No Recognized Claim |
| 24451 | No Recognized Claim |
| 24452 | No Recognized Claim |
| 24453 | No Recognized Claim |
| 24455 | No Recognized Claim |
| 24468 | No Eligible Transactions in Class Period |
| 24470 | Void or Withdrawn |
| 24471 | Void or Withdrawn |
| 24472 | Void or Withdrawn |
| 24473 | Condition of Ineligiblity Never Cured |
| 24474 | No Recognized Claim |
| 24475 | Condition of Ineligiblity Never Cured |
| 24497 | No Eligible Transactions in Class Period |
| 24505 | No Recognized Claim |
| 24506 | No Eligible Transactions in Class Period |
| 24508 | No Recognized Claim |
| 24509 | No Eligible Transactions in Class Period |
| 24512 | No Eligible Transactions in Class Period |
| 24514 | No Recognized Claim |
| 24515 | Duplicate Claim Form |
| 24519 | No Eligible Transactions in Class Period |
| 24522 | No Eligible Transactions in Class Period |
| 24527 | No Recognized Claim |
| 24536 | No Recognized Claim |
| 24541 | No Recognized Claim |
| 24543 | No Recognized Claim |
| 24544 | No Recognized Claim |
| 24545 | No Recognized Claim |
| 24551 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530117976 | No Recognized Claim |
| 530117977 | No Recognized Claim |
| 530117978 | No Recognized Claim |
| 530117979 | No Recognized Claim |
| 530117982 | No Recognized Claim |
| 530117983 | No Recognized Claim |
| 530117984 | No Recognized Claim |
| 530117985 | No Recognized Claim |
| 530117986 | No Recognized Claim |
| 530117987 | No Eligible Transactions in Class Period |
| 530117988 | No Eligible Transactions in Class Period |
| 530117989 | No Eligible Transactions in Class Period |
| 530117990 | No Eligible Transactions in Class Period |
| 530117991 | No Recognized Claim |
| 530117993 | No Eligible Transactions in Class Period |
| 530117994 | No Recognized Claim |
| 530117995 | No Eligible Transactions in Class Period |
| 530117996 | No Recognized Claim |
| 530117997 | No Eligible Transactions in Class Period |
| 530117998 | No Eligible Transactions in Class Period |
| 530117999 | No Recognized Claim |
| 530118000 | No Eligible Transactions in Class Period |
| 530118001 | No Eligible Transactions in Class Period |
| 530118002 | No Eligible Transactions in Class Period |
| 530118003 | No Eligible Transactions in Class Period |
| 530118004 | No Eligible Transactions in Class Period |
| 530118006 | No Eligible Transactions in Class Period |
| 530118007 | No Eligible Transactions in Class Period |
| 530118008 | No Eligible Transactions in Class Period |
| 530118009 | No Eligible Transactions in Class Period |
| 530118010 | No Eligible Transactions in Class Period |
| 530118011 | No Eligible Transactions in Class Period |
| 530118012 | No Eligible Transactions in Class Period |
| 530118013 | No Recognized Claim |
| 530118014 | No Recognized Claim |
| 530118015 | No Recognized Claim |
| 530118016 | No Eligible Transactions in Class Period |
| 530118017 | No Eligible Transactions in Class Period |
| 530118018 | No Eligible Transactions in Class Period |
| 530118019 | No Eligible Transactions in Class Period |
| 530118020 | No Eligible Transactions in Class Period |
| 530118021 | No Eligible Transactions in Class Period |
| 530118022 | No Eligible Transactions in Class Period |
| 530118023 | No Eligible Transactions in Class Period |
| 530118024 | No Eligible Transactions in Class Period |
| 530118025 | No Eligible Transactions in Class Period |
| 530118026 | No Recognized Claim |
| 530118027 | No Eligible Transactions in Class Period |
| 530118028 | No Recognized Claim |
| 530118029 | No Eligible Transactions in Class Period |
| 530118030 | No Eligible Transactions in Class Period |
| 530118031 | No Eligible Transactions in Class Period |
| 530118032 | No Eligible Transactions in Class Period |
| 530118033 | No Eligible Transactions in Class Period |
| 530118034 | No Eligible Transactions in Class Period |
| 530118035 | No Eligible Transactions in Class Period |
| 530118036 | No Eligible Transactions in Class Period |
| 530118037 | No Eligible Transactions in Class Period |
| 530118038 | No Eligible Transactions in Class Period |
| 530118041 | No Recognized Claim |
| 530118042 | No Recognized Claim |
| 530118043 | No Eligible Transactions in Class Period |
| 530118044 | No Eligible Transactions in Class Period |
| 530118045 | No Eligible Transactions in Class Period |
| 530118046 | No Eligible Transactions in Class Period |
| 530118047 | No Eligible Transactions in Class Period |
| 530118048 | No Eligible Transactions in Class Period |
| 530118049 | No Eligible Transactions in Class Period |
| 530118050 | No Eligible Transactions in Class Period |
| 530118051 | No Recognized Claim |
| 530118052 | No Recognized Claim |
| 530118053 | No Eligible Transactions in Class Period |
| 530118054 | No Eligible Transactions in Class Period |
| 530118055 | No Eligible Transactions in Class Period |
| 530118056 | No Eligible Transactions in Class Period |
| 530118057 | No Eligible Transactions in Class Period |
| 530118058 | No Eligible Transactions in Class Period |
| 530118061 | No Recognized Claim |
| 530118062 | No Eligible Transactions in Class Period |
| 530118063 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247691 | No Eligible Transactions in Class Period |
| 530247692 | No Recognized Claim |
| 530247693 | No Eligible Transactions in Class Period |
| 530247694 | No Eligible Transactions in Class Period |
| 530247695 | No Recognized Claim |
| 530247697 | No Recognized Claim |
| 530247698 | No Recognized Claim |
| 530247699 | No Recognized Claim |
| 530247700 | No Recognized Claim |
| 530247702 | No Recognized Claim |
| 530247703 | No Eligible Transactions in Class Period |
| 530247705 | No Recognized Claim |
| 530247706 | No Eligible Transactions in Class Period |
| 530247708 | No Eligible Transactions in Class Period |
| 530247709 | No Eligible Transactions in Class Period |
| 530247710 | No Eligible Transactions in Class Period |
| 530247711 | No Eligible Transactions in Class Period |
| 530247712 | No Eligible Transactions in Class Period |
| 530247713 | No Eligible Transactions in Class Period |
| 530247714 | No Recognized Claim |
| 530247715 | No Recognized Claim |
| 530247716 | No Recognized Claim |
| 530247717 | No Recognized Claim |
| 530247718 | No Recognized Claim |
| 530247720 | No Recognized Claim |
| 530247722 | No Recognized Claim |
| 530247725 | No Recognized Claim |
| 530247728 | No Recognized Claim |
| 530247732 | No Eligible Transactions in Class Period |
| 530247734 | No Eligible Transactions in Class Period |
| 530247735 | No Eligible Transactions in Class Period |
| 530247737 | No Recognized Claim |
| 530247738 | No Recognized Claim |
| 530247739 | No Eligible Transactions in Class Period |
| 530247742 | No Eligible Transactions in Class Period |
| 530247743 | No Recognized Claim |
| 530247745 | No Recognized Claim |
| 530247746 | No Recognized Claim |
| 530247747 | No Recognized Claim |
| 530247748 | No Recognized Claim |
| 530247749 | No Recognized Claim |
| 530247750 | No Eligible Transactions in Class Period |
| 530247751 | No Recognized Claim |
| 530247753 | No Recognized Claim |
| 530247754 | No Eligible Transactions in Class Period |
| 530247756 | No Eligible Transactions in Class Period |
| 530247757 | No Eligible Transactions in Class Period |
| 530247759 | No Recognized Claim |
| 530247760 | No Recognized Claim |
| 530247761 | No Recognized Claim |
| 530247762 | No Eligible Transactions in Class Period |
| 530247765 | No Recognized Claim |
| 530247772 | No Eligible Transactions in Class Period |
| 530247774 | No Eligible Transactions in Class Period |
| 530247775 | No Eligible Transactions in Class Period |
| 530247776 | No Eligible Transactions in Class Period |
| 530247778 | No Recognized Claim |
| 530247779 | No Recognized Claim |
| 530247780 | No Eligible Transactions in Class Period |
| 530247781 | No Recognized Claim |
| 530247783 | No Recognized Claim |
| 530247784 | No Eligible Transactions in Class Period |
| 530247785 | No Recognized Claim |
| 530247788 | No Eligible Transactions in Class Period |
| 530247791 | No Recognized Claim |
| 530247793 | No Recognized Claim |
| 530247795 | No Recognized Claim |
| 530247796 | No Eligible Transactions in Class Period |
| 530247797 | No Recognized Claim |
| 530247798 | No Recognized Claim |
| 530247801 | No Eligible Transactions in Class Period |
| 530247802 | No Recognized Claim |
| 530247803 | No Recognized Claim |
| 530247804 | No Eligible Transactions in Class Period |
| 530247805 | No Eligible Transactions in Class Period |
| 530247806 | No Recognized Claim |
| 530247807 | No Eligible Transactions in Class Period |
| 530247810 | No Recognized Claim |
| 530247811 | No Recognized Claim |
| 530247814 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 24552 | No Recognized Claim |
| 24553 | No Recognized Claim |
| 24554 | No Eligible Transactions in Class Period |
| 24555 | No Recognized Claim |
| 24556 | No Eligible Transactions in Class Period |
| 24563 | No Recognized Claim |
| 24564 | No Eligible Transactions in Class Period |
| 24567 | No Eligible Transactions in Class Period |
| 24568 | No Recognized Claim |
| 24569 | Condition of Ineligiblity Never Cured |
| 24570 | No Recognized Claim |
| 24571 | No Recognized Claim |
| 24573 | No Recognized Claim |
| 24574 | No Eligible Transactions in Class Period |
| 24578 | No Recognized Claim |
| 24581 | No Recognized Claim |
| 24586 | No Eligible Transactions in Class Period |
| 24588 | No Eligible Transactions in Class Period |
| 24589 | No Recognized Claim |
| 24590 | Condition of Ineligiblity Never Cured |
| 24592 | No Eligible Transactions in Class Period |
| 24595 | No Recognized Claim |
| 24597 | No Eligible Transactions in Class Period |
| 24598 | No Recognized Claim |
| 24600 | No Eligible Transactions in Class Period |
| 24607 | No Eligible Transactions in Class Period |
| 24613 | No Eligible Transactions in Class Period |
| 24615 | Condition of Ineligiblity Never Cured |
| 24621 | No Recognized Claim |
| 24624 | No Recognized Claim |
| 24625 | No Recognized Claim |
| 24627 | No Eligible Transactions in Class Period |
| 24628 | No Recognized Claim |
| 24629 | No Eligible Transactions in Class Period |
| 24630 | No Recognized Claim |
| 24632 | No Eligible Transactions in Class Period |
| 24635 | No Eligible Transactions in Class Period |
| 24636 | No Recognized Claim |
| 24638 | No Eligible Transactions in Class Period |
| 24640 | No Eligible Transactions in Class Period |
| 24641 | No Recognized Claim |
| 24642 | No Recognized Claim |
| 24643 | No Recognized Claim |
| 24644 | No Recognized Claim |
| 24647 | No Eligible Transactions in Class Period |
| 24649 | Condition of Ineligiblity Never Cured |
| 24653 | No Recognized Claim |
| 24654 | No Recognized Claim |
| 24656 | No Eligible Transactions in Class Period |
| 24658 | No Recognized Claim |
| 24659 | No Recognized Claim |
| 24660 | No Recognized Claim |
| 24663 | No Recognized Claim |
| 24665 | No Eligible Transactions in Class Period |
| 24666 | Condition of Ineligiblity Never Cured |
| 24667 | No Eligible Transactions in Class Period |
| 24668 | No Recognized Claim |
| 24669 | No Eligible Transactions in Class Period |
| 24671 | No Eligible Transactions in Class Period |
| 24678 | No Eligible Transactions in Class Period |
| 24681 | No Eligible Transactions in Class Period |
| 24686 | No Eligible Transactions in Class Period |
| 24687 | No Recognized Claim |
| 24688 | No Recognized Claim |
| 24691 | No Recognized Claim |
| 24700 | No Recognized Claim |
| 24706 | No Recognized Claim |
| 24707 | No Eligible Transactions in Class Period |
| 24708 | No Recognized Claim |
| 24710 | No Recognized Claim |
| 24715 | No Recognized Claim |
| 24717 | No Eligible Transactions in Class Period |
| 24718 | No Eligible Transactions in Class Period |
| 24719 | No Recognized Claim |
| 24721 | No Recognized Claim |
| 24722 | No Recognized Claim |
| 24723 | No Recognized Claim |
| 24724 | No Recognized Claim |
| 24725 | No Recognized Claim |
| 24726 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118064 | No Eligible Transactions in Class Period |
| 530118065 | No Eligible Transactions in Class Period |
| 530118066 | No Eligible Transactions in Class Period |
| 530118067 | No Eligible Transactions in Class Period |
| 530118068 | No Eligible Transactions in Class Period |
| 530118069 | No Recognized Claim |
| 530118070 | No Recognized Claim |
| 530118071 | No Recognized Claim |
| 530118072 | No Eligible Transactions in Class Period |
| 530118073 | No Eligible Transactions in Class Period |
| 530118075 | No Recognized Claim |
| 530118076 | No Recognized Claim |
| 530118079 | No Recognized Claim |
| 530118080 | No Recognized Claim |
| 530118081 | No Recognized Claim |
| 530118082 | No Recognized Claim |
| 530118084 | No Recognized Claim |
| 530118085 | No Recognized Claim |
| 530118086 | No Eligible Transactions in Class Period |
| 530118087 | No Recognized Claim |
| 530118088 | No Recognized Claim |
| 530118090 | No Recognized Claim |
| 530118091 | No Recognized Claim |
| 530118092 | No Eligible Transactions in Class Period |
| 530118093 | No Eligible Transactions in Class Period |
| 530118095 | No Recognized Claim |
| 530118096 | No Recognized Claim |
| 530118097 | No Recognized Claim |
| 530118098 | No Recognized Claim |
| 530118099 | No Recognized Claim |
| 530118100 | No Eligible Transactions in Class Period |
| 530118101 | No Recognized Claim |
| 530118105 | No Eligible Transactions in Class Period |
| 530118106 | No Recognized Claim |
| 530118107 | No Eligible Transactions in Class Period |
| 530118109 | No Recognized Claim |
| 530118110 | No Eligible Transactions in Class Period |
| 530118111 | No Recognized Claim |
| 530118112 | No Recognized Claim |
| 530118113 | No Eligible Transactions in Class Period |
| 530118114 | No Recognized Claim |
| 530118115 | No Recognized Claim |
| 530118116 | No Recognized Claim |
| 530118117 | No Recognized Claim |
| 530118118 | No Recognized Claim |
| 530118119 | No Recognized Claim |
| 530118120 | No Recognized Claim |
| 530118121 | No Eligible Transactions in Class Period |
| 530118122 | No Recognized Claim |
| 530118123 | No Eligible Transactions in Class Period |
| 530118124 | No Eligible Transactions in Class Period |
| 530118125 | No Eligible Transactions in Class Period |
| 530118126 | No Eligible Transactions in Class Period |
| 530118127 | No Eligible Transactions in Class Period |
| 530118128 | No Eligible Transactions in Class Period |
| 530118129 | No Recognized Claim |
| 530118131 | No Eligible Transactions in Class Period |
| 530118132 | No Eligible Transactions in Class Period |
| 530118133 | No Recognized Claim |
| 530118134 | No Recognized Claim |
| 530118135 | No Eligible Transactions in Class Period |
| 530118136 | No Eligible Transactions in Class Period |
| 530118137 | No Recognized Claim |
| 530118138 | No Eligible Transactions in Class Period |
| 530118139 | No Eligible Transactions in Class Period |
| 530118140 | No Eligible Transactions in Class Period |
| 530118141 | No Eligible Transactions in Class Period |
| 530118142 | No Eligible Transactions in Class Period |
| 530118143 | No Eligible Transactions in Class Period |
| 530118144 | No Eligible Transactions in Class Period |
| 530118145 | No Eligible Transactions in Class Period |
| 530118146 | No Eligible Transactions in Class Period |
| 530118147 | No Eligible Transactions in Class Period |
| 530118148 | No Eligible Transactions in Class Period |
| 530118149 | No Recognized Claim |
| 530118150 | No Recognized Claim |
| 530118151 | No Eligible Transactions in Class Period |
| 530118152 | No Eligible Transactions in Class Period |
| 530118153 | No Eligible Transactions in Class Period |
| 530118154 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247815 | No Recognized Claim |
| 530247820 | No Eligible Transactions in Class Period |
| 530247821 | No Eligible Transactions in Class Period |
| 530247823 | No Eligible Transactions in Class Period |
| 530247825 | No Recognized Claim |
| 530247826 | No Recognized Claim |
| 530247827 | No Eligible Transactions in Class Period |
| 530247828 | No Eligible Transactions in Class Period |
| 530247830 | No Eligible Transactions in Class Period |
| 530247831 | No Eligible Transactions in Class Period |
| 530247833 | No Eligible Transactions in Class Period |
| 530247834 | No Eligible Transactions in Class Period |
| 530247835 | No Recognized Claim |
| 530247837 | No Eligible Transactions in Class Period |
| 530247838 | No Eligible Transactions in Class Period |
| 530247839 | No Eligible Transactions in Class Period |
| 530247840 | No Recognized Claim |
| 530247841 | No Recognized Claim |
| 530247842 | No Recognized Claim |
| 530247843 | No Recognized Claim |
| 530247844 | No Eligible Transactions in Class Period |
| 530247845 | No Recognized Claim |
| 530247846 | No Eligible Transactions in Class Period |
| 530247847 | No Recognized Claim |
| 530247848 | No Recognized Claim |
| 530247849 | No Recognized Claim |
| 530247852 | No Eligible Transactions in Class Period |
| 530247853 | No Recognized Claim |
| 530247854 | No Eligible Transactions in Class Period |
| 530247855 | No Eligible Transactions in Class Period |
| 530247856 | No Eligible Transactions in Class Period |
| 530247857 | No Recognized Claim |
| 530247859 | No Eligible Transactions in Class Period |
| 530247860 | No Recognized Claim |
| 530247862 | No Eligible Transactions in Class Period |
| 530247865 | No Eligible Transactions in Class Period |
| 530247867 | No Recognized Claim |
| 530247868 | No Recognized Claim |
| 530247869 | No Recognized Claim |
| 530247872 | No Recognized Claim |
| 530247873 | No Recognized Claim |
| 530247874 | No Recognized Claim |
| 530247875 | No Eligible Transactions in Class Period |
| 530247876 | No Recognized Claim |
| 530247877 | No Recognized Claim |
| 530247878 | No Eligible Transactions in Class Period |
| 530247879 | No Eligible Transactions in Class Period |
| 530247880 | No Recognized Claim |
| 530247881 | No Recognized Claim |
| 530247882 | No Eligible Transactions in Class Period |
| 530247883 | No Recognized Claim |
| 530247884 | No Recognized Claim |
| 530247885 | No Eligible Transactions in Class Period |
| 530247888 | No Eligible Transactions in Class Period |
| 530247890 | No Recognized Claim |
| 530247891 | No Recognized Claim |
| 530247892 | No Eligible Transactions in Class Period |
| 530247893 | No Recognized Claim |
| 530247894 | No Eligible Transactions in Class Period |
| 530247896 | No Eligible Transactions in Class Period |
| 530247897 | No Eligible Transactions in Class Period |
| 530247898 | No Eligible Transactions in Class Period |
| 530247899 | No Recognized Claim |
| 530247900 | No Eligible Transactions in Class Period |
| 530247901 | No Eligible Transactions in Class Period |
| 530247903 | No Eligible Transactions in Class Period |
| 530247904 | No Eligible Transactions in Class Period |
| 530247905 | No Recognized Claim |
| 530247906 | No Recognized Claim |
| 530247907 | No Eligible Transactions in Class Period |
| 530247908 | No Eligible Transactions in Class Period |
| 530247909 | No Recognized Claim |
| 530247910 | No Eligible Transactions in Class Period |
| 530247912 | No Eligible Transactions in Class Period |
| 530247913 | No Eligible Transactions in Class Period |
| 530247917 | No Eligible Transactions in Class Period |
| 530247922 | No Recognized Claim |
| 530247923 | No Recognized Claim |
| 530247924 | No Eligible Transactions in Class Period |
| 530247926 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 24727 | No Recognized Claim |
| 24730 | No Recognized Claim |
| 24732 | No Recognized Claim |
| 24736 | No Recognized Claim |
| 24737 | No Recognized Claim |
| 24738 | No Eligible Transactions in Class Period |
| 24743 | No Eligible Transactions in Class Period |
| 24754 | No Eligible Transactions in Class Period |
| 24756 | No Eligible Transactions in Class Period |
| 24757 | No Eligible Transactions in Class Period |
| 24758 | No Eligible Transactions in Class Period |
| 24759 | No Eligible Transactions in Class Period |
| 24761 | No Recognized Claim |
| 24762 | No Recognized Claim |
| 24763 | No Recognized Claim |
| 24764 | No Recognized Claim |
| 24765 | No Recognized Claim |
| 24771 | No Recognized Claim |
| 24772 | No Recognized Claim |
| 24773 | No Recognized Claim |
| 24774 | No Recognized Claim |
| 24775 | No Recognized Claim |
| 24776 | No Recognized Claim |
| 24780 | No Recognized Claim |
| 24783 | No Eligible Transactions in Class Period |
| 24792 | No Recognized Claim |
| 24793 | No Recognized Claim |
| 24797 | No Recognized Claim |
| 24800 | No Recognized Claim |
| 24808 | No Recognized Claim |
| 24813 | No Recognized Claim |
| 24820 | No Recognized Claim |
| 24823 | No Recognized Claim |
| 24832 | Condition of Ineligiblity Never Cured |
| 24833 | Condition of Ineligiblity Never Cured |
| 24839 | No Recognized Claim |
| 24840 | No Recognized Claim |
| 24842 | No Eligible Transactions in Class Period |
| 24856 | No Recognized Claim |
| 24858 | Condition of Ineligiblity Never Cured |
| 24859 | Condition of Ineligiblity Never Cured |
| 24860 | No Eligible Transactions in Class Period |
| 24871 | Condition of Ineligiblity Never Cured |
| 24875 | No Recognized Claim |
| 24876 | No Eligible Transactions in Class Period |
| 24879 | Condition of Ineligiblity Never Cured |
| 24882 | No Recognized Claim |
| 24886 | No Eligible Transactions in Class Period |
| 24887 | No Recognized Claim |
| 24888 | No Recognized Claim |
| 24889 | No Recognized Claim |
| 24890 | No Recognized Claim |
| 24892 | Condition of Ineligiblity Never Cured |
| 24893 | No Recognized Claim |
| 24896 | No Recognized Claim |
| 24901 | No Eligible Transactions in Class Period |
| 24902 | No Eligible Transactions in Class Period |
| 24907 | No Recognized Claim |
| 24911 | No Eligible Transactions in Class Period |
| 24912 | No Eligible Transactions in Class Period |
| 24914 | No Recognized Claim |
| 24917 | No Recognized Claim |
| 24918 | No Recognized Claim |
| 24920 | No Recognized Claim |
| 24921 | Condition of Ineligiblity Never Cured |
| 24925 | No Recognized Claim |
| 24929 | No Eligible Transactions in Class Period |
| 24934 | No Recognized Claim |
| 24935 | No Eligible Transactions in Class Period |
| 24937 | No Eligible Transactions in Class Period |
| 24938 | No Eligible Transactions in Class Period |
| 24944 | No Recognized Claim |
| 24945 | No Eligible Transactions in Class Period |
| 24946 | No Recognized Claim |
| 24947 | No Recognized Claim |
| 24948 | No Recognized Claim |
| 24952 | No Eligible Transactions in Class Period |
| 24953 | No Recognized Claim |
| 24954 | No Recognized Claim |
| 24955 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118155 | No Eligible Transactions in Class Period |
| 530118156 | No Eligible Transactions in Class Period |
| 530118157 | No Eligible Transactions in Class Period |
| 530118158 | No Recognized Claim |
| 530118159 | No Eligible Transactions in Class Period |
| 530118160 | No Eligible Transactions in Class Period |
| 530118161 | No Recognized Claim |
| 530118162 | No Eligible Transactions in Class Period |
| 530118163 | No Eligible Transactions in Class Period |
| 530118164 | No Eligible Transactions in Class Period |
| 530118165 | No Recognized Claim |
| 530118166 | No Eligible Transactions in Class Period |
| 530118167 | No Eligible Transactions in Class Period |
| 530118168 | No Eligible Transactions in Class Period |
| 530118169 | No Eligible Transactions in Class Period |
| 530118170 | No Eligible Transactions in Class Period |
| 530118172 | No Eligible Transactions in Class Period |
| 530118173 | No Eligible Transactions in Class Period |
| 530118174 | No Eligible Transactions in Class Period |
| 530118175 | No Eligible Transactions in Class Period |
| 530118176 | No Eligible Transactions in Class Period |
| 530118177 | No Recognized Claim |
| 530118178 | No Eligible Transactions in Class Period |
| 530118179 | No Eligible Transactions in Class Period |
| 530118180 | No Eligible Transactions in Class Period |
| 530118181 | No Recognized Claim |
| 530118182 | No Eligible Transactions in Class Period |
| 530118183 | No Eligible Transactions in Class Period |
| 530118184 | No Recognized Claim |
| 530118185 | No Eligible Transactions in Class Period |
| 530118186 | No Recognized Claim |
| 530118187 | No Eligible Transactions in Class Period |
| 530118188 | No Recognized Claim |
| 530118189 | No Recognized Claim |
| 530118190 | No Eligible Transactions in Class Period |
| 530118191 | No Recognized Claim |
| 530118192 | No Eligible Transactions in Class Period |
| 530118193 | No Eligible Transactions in Class Period |
| 530118194 | No Eligible Transactions in Class Period |
| 530118195 | No Recognized Claim |
| 530118196 | No Eligible Transactions in Class Period |
| 530118197 | No Recognized Claim |
| 530118198 | No Recognized Claim |
| 530118199 | No Eligible Transactions in Class Period |
| 530118200 | No Eligible Transactions in Class Period |
| 530118201 | No Eligible Transactions in Class Period |
| 530118202 | No Eligible Transactions in Class Period |
| 530118203 | No Recognized Claim |
| 530118204 | No Eligible Transactions in Class Period |
| 530118205 | No Eligible Transactions in Class Period |
| 530118206 | No Eligible Transactions in Class Period |
| 530118207 | No Recognized Claim |
| 530118208 | No Eligible Transactions in Class Period |
| 530118209 | No Eligible Transactions in Class Period |
| 530118210 | No Eligible Transactions in Class Period |
| 530118211 | No Eligible Transactions in Class Period |
| 530118212 | No Recognized Claim |
| 530118213 | No Recognized Claim |
| 530118214 | No Eligible Transactions in Class Period |
| 530118215 | No Eligible Transactions in Class Period |
| 530118216 | No Eligible Transactions in Class Period |
| 530118217 | No Eligible Transactions in Class Period |
| 530118218 | No Eligible Transactions in Class Period |
| 530118219 | No Eligible Transactions in Class Period |
| 530118220 | No Eligible Transactions in Class Period |
| 530118221 | No Eligible Transactions in Class Period |
| 530118222 | No Eligible Transactions in Class Period |
| 530118223 | No Recognized Claim |
| 530118227 | No Eligible Transactions in Class Period |
| 530118228 | No Eligible Transactions in Class Period |
| 530118229 | No Eligible Transactions in Class Period |
| 530118230 | No Eligible Transactions in Class Period |
| 530118231 | No Eligible Transactions in Class Period |
| 530118232 | No Eligible Transactions in Class Period |
| 530118233 | No Eligible Transactions in Class Period |
| 530118234 | No Eligible Transactions in Class Period |
| 530118235 | No Eligible Transactions in Class Period |
| 530118236 | No Eligible Transactions in Class Period |
| 530118237 | No Eligible Transactions in Class Period |
| 530118238 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530247927 | No Eligible Transactions in Class Period |
| 530247929 | No Recognized Claim |
| 530247930 | No Eligible Transactions in Class Period |
| 530247933 | No Eligible Transactions in Class Period |
| 530247935 | No Eligible Transactions in Class Period |
| 530247936 | No Recognized Claim |
| 530247937 | No Eligible Transactions in Class Period |
| 530247939 | No Recognized Claim |
| 530247940 | No Eligible Transactions in Class Period |
| 530247941 | No Eligible Transactions in Class Period |
| 530247942 | No Eligible Transactions in Class Period |
| 530247945 | No Eligible Transactions in Class Period |
| 530247947 | No Eligible Transactions in Class Period |
| 530247950 | No Eligible Transactions in Class Period |
| 530247952 | No Eligible Transactions in Class Period |
| 530247953 | No Eligible Transactions in Class Period |
| 530247954 | No Recognized Claim |
| 530247955 | No Recognized Claim |
| 530247956 | No Recognized Claim |
| 530247957 | No Eligible Transactions in Class Period |
| 530247959 | No Eligible Transactions in Class Period |
| 530247962 | No Eligible Transactions in Class Period |
| 530247963 | No Eligible Transactions in Class Period |
| 530247968 | No Eligible Transactions in Class Period |
| 530247969 | No Eligible Transactions in Class Period |
| 530247970 | No Eligible Transactions in Class Period |
| 530247971 | No Eligible Transactions in Class Period |
| 530247972 | No Eligible Transactions in Class Period |
| 530247974 | No Eligible Transactions in Class Period |
| 530247977 | No Recognized Claim |
| 530247979 | No Recognized Claim |
| 530247982 | No Recognized Claim |
| 530247983 | No Recognized Claim |
| 530247984 | No Recognized Claim |
| 530247985 | No Recognized Claim |
| 530247986 | No Recognized Claim |
| 530247987 | No Eligible Transactions in Class Period |
| 530247989 | No Recognized Claim |
| 530247990 | No Recognized Claim |
| 530247991 | No Recognized Claim |
| 530247992 | No Recognized Claim |
| 530247997 | No Recognized Claim |
| 530248004 | No Recognized Claim |
| 530248005 | No Eligible Transactions in Class Period |
| 530248009 | No Eligible Transactions in Class Period |
| 530248010 | No Eligible Transactions in Class Period |
| 530248011 | No Recognized Claim |
| 530248018 | No Eligible Transactions in Class Period |
| 530248024 | No Eligible Transactions in Class Period |
| 530248025 | No Recognized Claim |
| 530248026 | No Recognized Claim |
| 530248027 | No Recognized Claim |
| 530248029 | No Eligible Transactions in Class Period |
| 530248031 | No Eligible Transactions in Class Period |
| 530248032 | No Recognized Claim |
| 530248033 | No Recognized Claim |
| 530248034 | No Eligible Transactions in Class Period |
| 530248037 | No Recognized Claim |
| 530248039 | No Recognized Claim |
| 530248040 | No Recognized Claim |
| 530248041 | No Recognized Claim |
| 530248042 | No Recognized Claim |
| 530248043 | No Recognized Claim |
| 530248044 | No Recognized Claim |
| 530248045 | No Recognized Claim |
| 530248046 | No Recognized Claim |
| 530248047 | No Recognized Claim |
| 530248048 | No Recognized Claim |
| 530248049 | No Eligible Transactions in Class Period |
| 530248050 | No Recognized Claim |
| 530248051 | No Recognized Claim |
| 530248052 | No Eligible Transactions in Class Period |
| 530248054 | No Recognized Claim |
| 530248055 | No Recognized Claim |
| 530248056 | No Recognized Claim |
| 530248057 | No Recognized Claim |
| 530248058 | No Eligible Transactions in Class Period |
| 530248059 | No Recognized Claim |
| 530248060 | No Recognized Claim |
| 530248061 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 24956 | No Eligible Transactions in Class Period |
| 24957 | No Recognized Claim |
| 24960 | No Recognized Claim |
| 24961 | No Recognized Claim |
| 24962 | No Eligible Transactions in Class Period |
| 24965 | No Recognized Claim |
| 24966 | No Recognized Claim |
| 24967 | No Recognized Claim |
| 24968 | No Recognized Claim |
| 24969 | No Recognized Claim |
| 24971 | No Recognized Claim |
| 24973 | No Eligible Transactions in Class Period |
| 24975 | No Recognized Claim |
| 24976 | No Recognized Claim |
| 24977 | No Recognized Claim |
| 24981 | No Eligible Transactions in Class Period |
| 24983 | No Recognized Claim |
| 24986 | No Recognized Claim |
| 24987 | No Recognized Claim |
| 24989 | No Recognized Claim |
| 24991 | No Recognized Claim |
| 24994 | No Eligible Transactions in Class Period |
| 24995 | No Recognized Claim |
| 24999 | No Recognized Claim |
| 25000 | Condition of Ineligiblity Never Cured |
| 25002 | No Recognized Claim |
| 25003 | No Recognized Claim |
| 25004 | No Recognized Claim |
| 25005 | No Recognized Claim |
| 25006 | No Recognized Claim |
| 25009 | No Recognized Claim |
| 25012 | No Recognized Claim |
| 25016 | No Recognized Claim |
| 25017 | No Recognized Claim |
| 25018 | No Recognized Claim |
| 25022 | No Eligible Transactions in Class Period |
| 25034 | No Recognized Claim |
| 25035 | No Recognized Claim |
| 25039 | No Recognized Claim |
| 25040 | Condition of Ineligiblity Never Cured |
| 25044 | Condition of Ineligiblity Never Cured |
| 25046 | No Recognized Claim |
| 25053 | No Recognized Claim |
| 25056 | No Recognized Claim |
| 25057 | No Eligible Transactions in Class Period |
| 25058 | No Recognized Claim |
| 25060 | No Recognized Claim |
| 25063 | No Recognized Claim |
| 25066 | No Recognized Claim |
| 25067 | No Recognized Claim |
| 25068 | No Recognized Claim |
| 25069 | No Recognized Claim |
| 25071 | No Recognized Claim |
| 25072 | No Recognized Claim |
| 25073 | No Eligible Transactions in Class Period |
| 25076 | No Eligible Transactions in Class Period |
| 25078 | No Eligible Transactions in Class Period |
| 25079 | No Eligible Transactions in Class Period |
| 25082 | No Eligible Transactions in Class Period |
| 25083 | No Recognized Claim |
| 25084 | Condition of Ineligiblity Never Cured |
| 25088 | No Recognized Claim |
| 25092 | No Eligible Transactions in Class Period |
| 25093 | No Recognized Claim |
| 25094 | No Eligible Transactions in Class Period |
| 25096 | No Recognized Claim |
| 25099 | No Recognized Claim |
| 25100 | No Recognized Claim |
| 25101 | No Recognized Claim |
| 25102 | No Recognized Claim |
| 25105 | No Recognized Claim |
| 25106 | No Recognized Claim |
| 25107 | No Eligible Transactions in Class Period |
| 25109 | No Eligible Transactions in Class Period |
| 25112 | No Eligible Transactions in Class Period |
| 25113 | No Recognized Claim |
| 25114 | No Recognized Claim |
| 25116 | No Recognized Claim |
| 25117 | No Recognized Claim |
| 25119 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118239 | No Eligible Transactions in Class Period |
| 530118240 | No Recognized Claim |
| 530118241 | No Eligible Transactions in Class Period |
| 530118242 | No Eligible Transactions in Class Period |
| 530118243 | No Eligible Transactions in Class Period |
| 530118244 | No Eligible Transactions in Class Period |
| 530118245 | No Eligible Transactions in Class Period |
| 530118246 | No Eligible Transactions in Class Period |
| 530118247 | No Eligible Transactions in Class Period |
| 530118248 | No Eligible Transactions in Class Period |
| 530118249 | No Eligible Transactions in Class Period |
| 530118250 | No Eligible Transactions in Class Period |
| 530118251 | No Eligible Transactions in Class Period |
| 530118252 | No Eligible Transactions in Class Period |
| 530118253 | No Eligible Transactions in Class Period |
| 530118254 | No Recognized Claim |
| 530118255 | No Eligible Transactions in Class Period |
| 530118256 | No Eligible Transactions in Class Period |
| 530118257 | No Eligible Transactions in Class Period |
| 530118258 | No Eligible Transactions in Class Period |
| 530118259 | No Eligible Transactions in Class Period |
| 530118260 | No Eligible Transactions in Class Period |
| 530118261 | No Recognized Claim |
| 530118262 | No Recognized Claim |
| 530118263 | No Recognized Claim |
| 530118264 | No Eligible Transactions in Class Period |
| 530118265 | No Eligible Transactions in Class Period |
| 530118266 | No Recognized Claim |
| 530118267 | No Recognized Claim |
| 530118268 | No Eligible Transactions in Class Period |
| 530118269 | No Eligible Transactions in Class Period |
| 530118270 | No Eligible Transactions in Class Period |
| 530118271 | No Eligible Transactions in Class Period |
| 530118272 | No Eligible Transactions in Class Period |
| 530118273 | No Recognized Claim |
| 530118274 | No Eligible Transactions in Class Period |
| 530118275 | No Eligible Transactions in Class Period |
| 530118276 | No Recognized Claim |
| 530118277 | No Eligible Transactions in Class Period |
| 530118278 | No Eligible Transactions in Class Period |
| 530118279 | No Eligible Transactions in Class Period |
| 530118280 | No Eligible Transactions in Class Period |
| 530118281 | No Eligible Transactions in Class Period |
| 530118282 | No Eligible Transactions in Class Period |
| 530118283 | No Eligible Transactions in Class Period |
| 530118284 | No Eligible Transactions in Class Period |
| 530118285 | No Eligible Transactions in Class Period |
| 530118286 | No Recognized Claim |
| 530118287 | No Recognized Claim |
| 530118288 | No Eligible Transactions in Class Period |
| 530118289 | No Eligible Transactions in Class Period |
| 530118290 | No Eligible Transactions in Class Period |
| 530118291 | No Eligible Transactions in Class Period |
| 530118292 | No Eligible Transactions in Class Period |
| 530118293 | No Eligible Transactions in Class Period |
| 530118294 | No Eligible Transactions in Class Period |
| 530118295 | No Eligible Transactions in Class Period |
| 530118296 | No Eligible Transactions in Class Period |
| 530118297 | No Eligible Transactions in Class Period |
| 530118298 | No Eligible Transactions in Class Period |
| 530118300 | No Eligible Transactions in Class Period |
| 530118301 | No Eligible Transactions in Class Period |
| 530118302 | No Recognized Claim |
| 530118303 | No Recognized Claim |
| 530118304 | No Recognized Claim |
| 530118305 | No Recognized Claim |
| 530118307 | No Eligible Transactions in Class Period |
| 530118308 | No Eligible Transactions in Class Period |
| 530118309 | No Recognized Claim |
| 530118310 | No Eligible Transactions in Class Period |
| 530118311 | No Eligible Transactions in Class Period |
| 530118312 | No Eligible Transactions in Class Period |
| 530118313 | No Eligible Transactions in Class Period |
| 530118314 | No Eligible Transactions in Class Period |
| 530118315 | No Eligible Transactions in Class Period |
| 530118316 | No Eligible Transactions in Class Period |
| 530118317 | No Eligible Transactions in Class Period |
| 530118318 | No Eligible Transactions in Class Period |
| 530118319 | No Eligible Transactions in Class Period |
| 530118321 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248062 | No Recognized Claim |
| 530248063 | No Recognized Claim |
| 530248064 | No Recognized Claim |
| 530248066 | No Recognized Claim |
| 530248067 | No Recognized Claim |
| 530248069 | No Recognized Claim |
| 530248070 | No Recognized Claim |
| 530248071 | No Recognized Claim |
| 530248072 | No Recognized Claim |
| 530248074 | No Recognized Claim |
| 530248076 | No Recognized Claim |
| 530248077 | No Recognized Claim |
| 530248078 | No Recognized Claim |
| 530248079 | No Recognized Claim |
| 530248080 | No Recognized Claim |
| 530248082 | No Recognized Claim |
| 530248084 | No Recognized Claim |
| 530248085 | No Recognized Claim |
| 530248086 | No Recognized Claim |
| 530248089 | No Recognized Claim |
| 530248090 | No Recognized Claim |
| 530248091 | No Recognized Claim |
| 530248093 | No Recognized Claim |
| 530248095 | No Recognized Claim |
| 530248097 | No Eligible Transactions in Class Period |
| 530248099 | No Recognized Claim |
| 530248102 | No Eligible Transactions in Class Period |
| 530248103 | No Recognized Claim |
| 530248104 | No Eligible Transactions in Class Period |
| 530248106 | No Recognized Claim |
| 530248107 | No Recognized Claim |
| 530248108 | No Recognized Claim |
| 530248109 | No Recognized Claim |
| 530248110 | No Recognized Claim |
| 530248111 | No Recognized Claim |
| 530248114 | No Recognized Claim |
| 530248117 | No Recognized Claim |
| 530248119 | No Recognized Claim |
| 530248123 | No Recognized Claim |
| 530248125 | No Recognized Claim |
| 530248126 | No Recognized Claim |
| 530248131 | No Recognized Claim |
| 530248132 | No Eligible Transactions in Class Period |
| 530248134 | No Eligible Transactions in Class Period |
| 530248135 | No Eligible Transactions in Class Period |
| 530248136 | No Eligible Transactions in Class Period |
| 530248139 | No Recognized Claim |
| 530248140 | No Recognized Claim |
| 530248141 | No Recognized Claim |
| 530248143 | No Eligible Transactions in Class Period |
| 530248146 | No Eligible Transactions in Class Period |
| 530248147 | No Eligible Transactions in Class Period |
| 530248151 | No Eligible Transactions in Class Period |
| 530248155 | No Eligible Transactions in Class Period |
| 530248159 | No Eligible Transactions in Class Period |
| 530248161 | No Recognized Claim |
| 530248162 | No Eligible Transactions in Class Period |
| 530248165 | No Recognized Claim |
| 530248168 | No Recognized Claim |
| 530248169 | No Eligible Transactions in Class Period |
| 530248170 | No Recognized Claim |
| 530248171 | No Eligible Transactions in Class Period |
| 530248172 | No Recognized Claim |
| 530248173 | No Eligible Transactions in Class Period |
| 530248174 | No Recognized Claim |
| 530248175 | No Recognized Claim |
| 530248176 | No Eligible Transactions in Class Period |
| 530248177 | No Eligible Transactions in Class Period |
| 530248178 | No Eligible Transactions in Class Period |
| 530248179 | No Eligible Transactions in Class Period |
| 530248180 | No Recognized Claim |
| 530248181 | No Recognized Claim |
| 530248182 | No Eligible Transactions in Class Period |
| 530248184 | No Eligible Transactions in Class Period |
| 530248185 | No Eligible Transactions in Class Period |
| 530248187 | No Eligible Transactions in Class Period |
| 530248188 | No Eligible Transactions in Class Period |
| 530248192 | No Recognized Claim |
| 530248193 | No Recognized Claim |
| 530248194 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 25120 | No Eligible Transactions in Class Period |
| 25123 | No Eligible Transactions in Class Period |
| 25128 | No Recognized Claim |
| 25131 | No Recognized Claim |
| 25132 | No Recognized Claim |
| 25134 | No Eligible Transactions in Class Period |
| 25136 | No Eligible Transactions in Class Period |
| 25138 | No Recognized Claim |
| 25139 | No Recognized Claim |
| 25140 | No Recognized Claim |
| 25141 | Condition of Ineligiblity Never Cured |
| 25143 | No Recognized Claim |
| 25146 | No Eligible Transactions in Class Period |
| 25147 | Condition of Ineligiblity Never Cured |
| 25152 | No Recognized Claim |
| 25154 | No Recognized Claim |
| 25159 | Condition of Ineligiblity Never Cured |
| 25160 | No Recognized Claim |
| 25161 | No Recognized Claim |
| 25170 | No Eligible Transactions in Class Period |
| 25171 | No Eligible Transactions in Class Period |
| 25172 | No Recognized Claim |
| 25174 | No Recognized Claim |
| 25175 | No Recognized Claim |
| 25177 | No Eligible Transactions in Class Period |
| 25184 | No Recognized Claim |
| 25186 | No Recognized Claim |
| 25188 | No Recognized Claim |
| 25190 | No Recognized Claim |
| 25191 | No Recognized Claim |
| 25192 | No Recognized Claim |
| 25197 | No Recognized Claim |
| 25201 | No Eligible Transactions in Class Period |
| 25202 | No Recognized Claim |
| 25204 | No Eligible Transactions in Class Period |
| 25205 | No Recognized Claim |
| 25208 | No Eligible Transactions in Class Period |
| 25209 | No Eligible Transactions in Class Period |
| 25213 | No Eligible Transactions in Class Period |
| 25215 | No Eligible Transactions in Class Period |
| 25217 | No Recognized Claim |
| 25218 | No Recognized Claim |
| 25220 | No Recognized Claim |
| 25224 | No Eligible Transactions in Class Period |
| 25227 | No Recognized Claim |
| 25233 | No Eligible Transactions in Class Period |
| 25234 | No Recognized Claim |
| 25235 | Condition of Ineligiblity Never Cured |
| 25237 | No Eligible Transactions in Class Period |
| 25238 | No Eligible Transactions in Class Period |
| 25239 | No Recognized Claim |
| 25240 | No Recognized Claim |
| 25241 | No Recognized Claim |
| 25242 | No Recognized Claim |
| 25258 | No Eligible Transactions in Class Period |
| 25261 | No Recognized Claim |
| 25265 | No Eligible Transactions in Class Period |
| 25267 | No Recognized Claim |
| 25268 | No Recognized Claim |
| 25269 | No Eligible Transactions in Class Period |
| 25274 | No Recognized Claim |
| 25275 | No Recognized Claim |
| 25278 | No Eligible Transactions in Class Period |
| 25279 | No Recognized Claim |
| 25280 | No Recognized Claim |
| 25281 | No Recognized Claim |
| 25286 | No Eligible Transactions in Class Period |
| 25293 | No Recognized Claim |
| 25294 | No Recognized Claim |
| 25295 | No Recognized Claim |
| 25296 | No Eligible Transactions in Class Period |
| 25297 | No Recognized Claim |
| 25298 | No Eligible Transactions in Class Period |
| 25300 | No Recognized Claim |
| 25303 | No Recognized Claim |
| 25309 | Condition of Ineligiblity Never Cured |
| 25315 | No Eligible Transactions in Class Period |
| 25316 | No Recognized Claim |
| 25319 | No Recognized Claim |
| 25320 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530118322 | No Eligible Transactions in Class Period |
| 530118323 | No Eligible Transactions in Class Period |
| 530118324 | No Eligible Transactions in Class Period |
| 530118325 | No Eligible Transactions in Class Period |
| 530118326 | No Eligible Transactions in Class Period |
| 530118327 | No Eligible Transactions in Class Period |
| 530118328 | No Eligible Transactions in Class Period |
| 530118329 | No Eligible Transactions in Class Period |
| 530118331 | No Recognized Claim |
| 530118332 | No Eligible Transactions in Class Period |
| 530118333 | No Eligible Transactions in Class Period |
| 530118334 | No Eligible Transactions in Class Period |
| 530118335 | No Eligible Transactions in Class Period |
| 530118336 | No Eligible Transactions in Class Period |
| 530118337 | No Eligible Transactions in Class Period |
| 530118338 | No Eligible Transactions in Class Period |
| 530118339 | No Eligible Transactions in Class Period |
| 530118340 | No Eligible Transactions in Class Period |
| 530118341 | No Eligible Transactions in Class Period |
| 530118343 | No Eligible Transactions in Class Period |
| 530118344 | No Eligible Transactions in Class Period |
| 530118345 | No Eligible Transactions in Class Period |
| 530118346 | No Eligible Transactions in Class Period |
| 530118347 | No Eligible Transactions in Class Period |
| 530118348 | No Eligible Transactions in Class Period |
| 530118350 | No Eligible Transactions in Class Period |
| 530118351 | No Eligible Transactions in Class Period |
| 530118352 | No Eligible Transactions in Class Period |
| 530118353 | No Eligible Transactions in Class Period |
| 530118354 | No Eligible Transactions in Class Period |
| 530118355 | No Eligible Transactions in Class Period |
| 530118356 | No Recognized Claim |
| 530118357 | No Eligible Transactions in Class Period |
| 530118359 | No Recognized Claim |
| 530118360 | No Eligible Transactions in Class Period |
| 530118361 | No Recognized Claim |
| 530118363 | No Recognized Claim |
| 530118364 | No Eligible Transactions in Class Period |
| 530118365 | No Recognized Claim |
| 530118366 | No Eligible Transactions in Class Period |
| 530118367 | No Eligible Transactions in Class Period |
| 530118368 | No Recognized Claim |
| 530118369 | No Recognized Claim |
| 530118370 | No Eligible Transactions in Class Period |
| 530118371 | No Eligible Transactions in Class Period |
| 530118372 | No Eligible Transactions in Class Period |
| 530118373 | No Eligible Transactions in Class Period |
| 530118374 | No Eligible Transactions in Class Period |
| 530118375 | No Eligible Transactions in Class Period |
| 530118376 | No Recognized Claim |
| 530118377 | No Eligible Transactions in Class Period |
| 530118378 | No Eligible Transactions in Class Period |
| 530118381 | No Eligible Transactions in Class Period |
| 530118382 | No Eligible Transactions in Class Period |
| 530118383 | No Eligible Transactions in Class Period |
| 530118384 | No Eligible Transactions in Class Period |
| 530118385 | No Eligible Transactions in Class Period |
| 530118386 | No Eligible Transactions in Class Period |
| 530118387 | No Eligible Transactions in Class Period |
| 530118388 | No Eligible Transactions in Class Period |
| 530118389 | No Eligible Transactions in Class Period |
| 530118390 | No Eligible Transactions in Class Period |
| 530118392 | No Eligible Transactions in Class Period |
| 530118394 | No Eligible Transactions in Class Period |
| 530118395 | No Eligible Transactions in Class Period |
| 530118396 | No Eligible Transactions in Class Period |
| 530118397 | No Eligible Transactions in Class Period |
| 530118398 | No Eligible Transactions in Class Period |
| 530118399 | No Eligible Transactions in Class Period |
| 530118400 | No Recognized Claim |
| 530118401 | No Eligible Transactions in Class Period |
| 530118403 | No Recognized Claim |
| 530118404 | No Recognized Claim |
| 530118405 | No Recognized Claim |
| 530118406 | No Recognized Claim |
| 530118407 | No Eligible Transactions in Class Period |
| 530118408 | No Eligible Transactions in Class Period |
| 530118409 | No Eligible Transactions in Class Period |
| 530118410 | No Eligible Transactions in Class Period |
| 530118411 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530248195 | No Recognized Claim |
| 530248196 | No Recognized Claim |
| 530248197 | No Recognized Claim |
| 530248198 | No Eligible Transactions in Class Period |
| 530248199 | No Recognized Claim |
| 530248200 | No Recognized Claim |
| 530248201 | No Eligible Transactions in Class Period |
| 530248203 | No Recognized Claim |
| 530248204 | No Recognized Claim |
| 530248205 | No Recognized Claim |
| 530248209 | No Eligible Transactions in Class Period |
| 530248211 | No Recognized Claim |
| 530248212 | No Eligible Transactions in Class Period |
| 530248213 | No Eligible Transactions in Class Period |
| 530248215 | No Eligible Transactions in Class Period |
| 530248216 | No Eligible Transactions in Class Period |
| 530248218 | No Eligible Transactions in Class Period |
| 530248222 | No Eligible Transactions in Class Period |
| 530248228 | No Recognized Claim |
| 530248229 | No Recognized Claim |
| 530248232 | No Recognized Claim |
| 530248236 | No Eligible Transactions in Class Period |
| 530248238 | No Recognized Claim |
| 530248239 | No Eligible Transactions in Class Period |
| 530248241 | No Recognized Claim |
| 530248244 | No Eligible Transactions in Class Period |
| 530248246 | No Eligible Transactions in Class Period |
| 530248247 | No Eligible Transactions in Class Period |
| 530248248 | No Eligible Transactions in Class Period |
| 530248249 | No Eligible Transactions in Class Period |
| 530248250 | No Eligible Transactions in Class Period |
| 530248251 | No Eligible Transactions in Class Period |
| 530248252 | No Eligible Transactions in Class Period |
| 530248253 | No Eligible Transactions in Class Period |
| 530248254 | No Recognized Claim |
| 530248257 | No Eligible Transactions in Class Period |
| 530248258 | No Eligible Transactions in Class Period |
| 530248260 | No Eligible Transactions in Class Period |
| 530248261 | No Eligible Transactions in Class Period |
| 530248262 | No Eligible Transactions in Class Period |
| 530248263 | No Eligible Transactions in Class Period |
| 530248264 | No Eligible Transactions in Class Period |
| 530248265 | No Eligible Transactions in Class Period |
| 530248266 | No Eligible Transactions in Class Period |
| 530248267 | No Eligible Transactions in Class Period |
| 530248268 | No Eligible Transactions in Class Period |
| 530248269 | No Eligible Transactions in Class Period |
| 530248270 | No Eligible Transactions in Class Period |
| 530248271 | No Eligible Transactions in Class Period |
| 530248273 | No Eligible Transactions in Class Period |
| 530248274 | No Eligible Transactions in Class Period |
| 530248275 | No Eligible Transactions in Class Period |
| 530248276 | No Recognized Claim |
| 530248279 | No Recognized Claim |
| 530248280 | No Eligible Transactions in Class Period |
| 530248281 | No Eligible Transactions in Class Period |
| 530248282 | No Eligible Transactions in Class Period |
| 530248283 | No Eligible Transactions in Class Period |
| 530248284 | No Eligible Transactions in Class Period |
| 530248286 | No Recognized Claim |
| 530248287 | No Eligible Transactions in Class Period |
| 530248288 | No Eligible Transactions in Class Period |
| 530248290 | No Eligible Transactions in Class Period |
| 530248293 | No Eligible Transactions in Class Period |
| 530248294 | No Eligible Transactions in Class Period |
| 530248295 | No Recognized Claim |
| 530248296 | No Eligible Transactions in Class Period |
| 530248297 | No Eligible Transactions in Class Period |
| 530248298 | No Eligible Transactions in Class Period |
| 530248300 | No Recognized Claim |
| 530248303 | No Eligible Transactions in Class Period |
| 530248304 | No Eligible Transactions in Class Period |
| 530248305 | No Eligible Transactions in Class Period |
| 530248309 | No Eligible Transactions in Class Period |
| 530248310 | No Recognized Claim |
| 530248311 | No Recognized Claim |
| 530248313 | No Recognized Claim |
| 530248314 | No Recognized Claim |
| 530248316 | No Eligible Transactions in Class Period |
| 530248317 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 25321 | No Recognized Claim |
| 25322 | No Recognized Claim |
| 25345 | No Eligible Transactions in Class Period |
| 25346 | No Eligible Transactions in Class Period |
| 25352 | No Recognized Claim |
| 25353 | No Recognized Claim |
| 25354 | No Eligible Transactions in Class Period |
| 25360 | No Recognized Claim |
| 25362 | No Eligible Transactions in Class Period |
| 25363 | No Recognized Claim |
| 25364 | No Eligible Transactions in Class Period |
| 25368 | No Eligible Transactions in Class Period |
| 25374 | No Eligible Transactions in Class Period |
| 25375 | No Recognized Claim |
| 25378 | Condition of Ineligiblity Never Cured |
| 25385 | No Recognized Claim |
| 25392 | No Recognized Claim |
| 25394 | No Recognized Claim |
| 25395 | No Recognized Claim |
| 25396 | No Recognized Claim |
| 25397 | No Recognized Claim |
| 25400 | No Recognized Claim |
| 25401 | No Recognized Claim |
| 25407 | No Eligible Transactions in Class Period |
| 25410 | No Recognized Claim |
| 25411 | Condition of Ineligiblity Never Cured |
| 25417 | No Eligible Transactions in Class Period |
| 25418 | No Eligible Transactions in Class Period |
| 25419 | No Recognized Claim |
| 25420 | No Recognized Claim |
| 25426 | No Eligible Transactions in Class Period |
| 25428 | No Eligible Transactions in Class Period |
| 25431 | No Eligible Transactions in Class Period |
| 25434 | Condition of Ineligiblity Never Cured |
| 25437 | No Recognized Claim |
| 25438 | No Recognized Claim |
| 25440 | No Recognized Claim |
| 25441 | No Eligible Transactions in Class Period |
| 25443 | No Recognized Claim |
| 25448 | No Recognized Claim |
| 25449 | No Recognized Claim |
| 25450 | No Eligible Transactions in Class Period |
| 25454 | No Recognized Claim |
| 25455 | No Eligible Transactions in Class Period |
| 25457 | Condition of Ineligiblity Never Cured |
| 25461 | Condition of Ineligiblity Never Cured |
| 25466 | No Recognized Claim |
| 25468 | No Recognized Claim |
| 25469 | No Recognized Claim |
| 25471 | No Recognized Claim |
| 25474 | No Recognized Claim |
| 25475 | No Eligible Transactions in Class Period |
| 25476 | No Recognized Claim |
| 25477 | No Recognized Claim |
| 25484 | No Recognized Claim |
| 25485 | No Recognized Claim |
| 25488 | Condition of Ineligiblity Never Cured |
| 25489 | Condition of Ineligiblity Never Cured |
| 25490 | No Eligible Transactions in Class Period |
| 25491 | No Eligible Transactions in Class Period |
| 25493 | No Eligible Transactions in Class Period |
| 25497 | No Eligible Transactions in Class Period |
| 25501 | No Recognized Claim |
| 25503 | No Recognized Claim |
| 25506 | No Recognized Claim |
| 25512 | No Eligible Transactions in Class Period |
| 25519 | Condition of Ineligiblity Never Cured |
| 25521 | No Recognized Claim |
| 25523 | No Recognized Claim |
| 25528 | No Eligible Transactions in Class Period |
| 25530 | No Recognized Claim |
| 25536 | No Recognized Claim |
| 25539 | No Eligible Transactions in Class Period |
| 25540 | No Eligible Transactions in Class Period |
| 25544 | Condition of Ineligiblity Never Cured |
| 25546 | No Eligible Transactions in Class Period |
| 25548 | No Eligible Transactions in Class Period |
| 25551 | No Eligible Transactions in Class Period |
| 25558 | No Recognized Claim |
| 25563 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118412 | No Eligible Transactions in Class Period |
| 530118413 | No Eligible Transactions in Class Period |
| 530118414 | No Eligible Transactions in Class Period |
| 530118415 | No Eligible Transactions in Class Period |
| 530118416 | No Eligible Transactions in Class Period |
| 530118417 | No Eligible Transactions in Class Period |
| 530118418 | No Eligible Transactions in Class Period |
| 530118419 | No Eligible Transactions in Class Period |
| 530118421 | No Eligible Transactions in Class Period |
| 530118422 | No Recognized Claim |
| 530118423 | No Eligible Transactions in Class Period |
| 530118424 | No Recognized Claim |
| 530118425 | No Recognized Claim |
| 530118426 | No Eligible Transactions in Class Period |
| 530118427 | No Eligible Transactions in Class Period |
| 530118428 | No Eligible Transactions in Class Period |
| 530118429 | No Eligible Transactions in Class Period |
| 530118430 | No Eligible Transactions in Class Period |
| 530118431 | No Eligible Transactions in Class Period |
| 530118432 | No Eligible Transactions in Class Period |
| 530118433 | No Eligible Transactions in Class Period |
| 530118434 | No Eligible Transactions in Class Period |
| 530118435 | No Eligible Transactions in Class Period |
| 530118437 | No Eligible Transactions in Class Period |
| 530118438 | No Eligible Transactions in Class Period |
| 530118439 | No Eligible Transactions in Class Period |
| 530118440 | No Eligible Transactions in Class Period |
| 530118441 | No Eligible Transactions in Class Period |
| 530118442 | No Eligible Transactions in Class Period |
| 530118443 | No Eligible Transactions in Class Period |
| 530118444 | No Eligible Transactions in Class Period |
| 530118445 | No Eligible Transactions in Class Period |
| 530118446 | No Eligible Transactions in Class Period |
| 530118447 | No Eligible Transactions in Class Period |
| 530118448 | No Eligible Transactions in Class Period |
| 530118449 | No Eligible Transactions in Class Period |
| 530118450 | No Eligible Transactions in Class Period |
| 530118451 | No Eligible Transactions in Class Period |
| 530118452 | No Eligible Transactions in Class Period |
| 530118453 | No Eligible Transactions in Class Period |
| 530118455 | No Eligible Transactions in Class Period |
| 530118456 | No Eligible Transactions in Class Period |
| 530118457 | No Eligible Transactions in Class Period |
| 530118458 | No Eligible Transactions in Class Period |
| 530118459 | No Eligible Transactions in Class Period |
| 530118460 | No Recognized Claim |
| 530118461 | No Eligible Transactions in Class Period |
| 530118462 | No Eligible Transactions in Class Period |
| 530118463 | No Recognized Claim |
| 530118464 | No Eligible Transactions in Class Period |
| 530118465 | No Eligible Transactions in Class Period |
| 530118466 | No Eligible Transactions in Class Period |
| 530118467 | No Eligible Transactions in Class Period |
| 530118468 | No Eligible Transactions in Class Period |
| 530118470 | No Eligible Transactions in Class Period |
| 530118471 | No Recognized Claim |
| 530118472 | No Recognized Claim |
| 530118473 | No Eligible Transactions in Class Period |
| 530118474 | No Eligible Transactions in Class Period |
| 530118475 | No Recognized Claim |
| 530118476 | No Eligible Transactions in Class Period |
| 530118477 | No Eligible Transactions in Class Period |
| 530118478 | No Eligible Transactions in Class Period |
| 530118479 | No Eligible Transactions in Class Period |
| 530118480 | No Eligible Transactions in Class Period |
| 530118481 | No Eligible Transactions in Class Period |
| 530118483 | No Eligible Transactions in Class Period |
| 530118484 | No Eligible Transactions in Class Period |
| 530118486 | No Eligible Transactions in Class Period |
| 530118487 | No Recognized Claim |
| 530118488 | No Recognized Claim |
| 530118489 | No Recognized Claim |
| 530118491 | No Eligible Transactions in Class Period |
| 530118492 | No Eligible Transactions in Class Period |
| 530118493 | No Eligible Transactions in Class Period |
| 530118494 | No Eligible Transactions in Class Period |
| 530118495 | No Eligible Transactions in Class Period |
| 530118496 | No Recognized Claim |
| 530118497 | No Eligible Transactions in Class Period |
| 530118498 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248318 | No Eligible Transactions in Class Period |
| 530248319 | No Eligible Transactions in Class Period |
| 530248320 | No Recognized Claim |
| 530248321 | No Recognized Claim |
| 530248322 | No Recognized Claim |
| 530248323 | No Recognized Claim |
| 530248324 | No Recognized Claim |
| 530248325 | No Recognized Claim |
| 530248327 | No Recognized Claim |
| 530248330 | No Eligible Transactions in Class Period |
| 530248331 | No Eligible Transactions in Class Period |
| 530248334 | No Recognized Claim |
| 530248335 | No Recognized Claim |
| 530248337 | No Recognized Claim |
| 530248338 | No Recognized Claim |
| 530248340 | No Eligible Transactions in Class Period |
| 530248342 | No Eligible Transactions in Class Period |
| 530248343 | No Eligible Transactions in Class Period |
| 530248344 | No Eligible Transactions in Class Period |
| 530248345 | No Eligible Transactions in Class Period |
| 530248347 | No Recognized Claim |
| 530248348 | No Recognized Claim |
| 530248349 | No Recognized Claim |
| 530248350 | No Recognized Claim |
| 530248351 | No Recognized Claim |
| 530248353 | No Recognized Claim |
| 530248355 | No Recognized Claim |
| 530248356 | No Recognized Claim |
| 530248357 | No Eligible Transactions in Class Period |
| 530248358 | No Eligible Transactions in Class Period |
| 530248359 | No Recognized Claim |
| 530248360 | No Recognized Claim |
| 530248363 | No Eligible Transactions in Class Period |
| 530248367 | No Recognized Claim |
| 530248370 | No Recognized Claim |
| 530248371 | No Eligible Transactions in Class Period |
| 530248377 | No Recognized Claim |
| 530248379 | No Recognized Claim |
| 530248380 | No Recognized Claim |
| 530248393 | No Eligible Transactions in Class Period |
| 530248396 | No Eligible Transactions in Class Period |
| 530248398 | No Recognized Claim |
| 530248400 | No Recognized Claim |
| 530248401 | No Recognized Claim |
| 530248402 | No Recognized Claim |
| 530248403 | No Recognized Claim |
| 530248405 | No Recognized Claim |
| 530248406 | No Eligible Transactions in Class Period |
| 530248410 | No Eligible Transactions in Class Period |
| 530248412 | No Eligible Transactions in Class Period |
| 530248413 | No Eligible Transactions in Class Period |
| 530248414 | No Recognized Claim |
| 530248416 | No Eligible Transactions in Class Period |
| 530248418 | No Recognized Claim |
| 530248419 | No Eligible Transactions in Class Period |
| 530248420 | No Eligible Transactions in Class Period |
| 530248421 | No Eligible Transactions in Class Period |
| 530248422 | No Eligible Transactions in Class Period |
| 530248424 | No Recognized Claim |
| 530248427 | No Recognized Claim |
| 530248428 | No Eligible Transactions in Class Period |
| 530248429 | No Eligible Transactions in Class Period |
| 530248430 | No Recognized Claim |
| 530248432 | No Recognized Claim |
| 530248434 | No Recognized Claim |
| 530248435 | No Recognized Claim |
| 530248436 | No Eligible Transactions in Class Period |
| 530248437 | No Recognized Claim |
| 530248438 | No Recognized Claim |
| 530248440 | No Recognized Claim |
| 530248441 | No Recognized Claim |
| 530248442 | No Recognized Claim |
| 530248443 | No Recognized Claim |
| 530248444 | No Recognized Claim |
| 530248445 | No Eligible Transactions in Class Period |
| 530248446 | No Eligible Transactions in Class Period |
| 530248447 | No Recognized Claim |
| 530248448 | No Eligible Transactions in Class Period |
| 530248449 | No Eligible Transactions in Class Period |
| 530248451 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 25566 | No Recognized Claim |
| 25567 | No Eligible Transactions in Class Period |
| 25568 | No Recognized Claim |
| 25570 | No Eligible Transactions in Class Period |
| 25571 | No Eligible Transactions in Class Period |
| 25572 | No Recognized Claim |
| 25573 | No Eligible Transactions in Class Period |
| 25579 | No Eligible Transactions in Class Period |
| 25583 | No Eligible Transactions in Class Period |
| 25595 | No Recognized Claim |
| 25597 | No Recognized Claim |
| 25599 | Condition of Ineligiblity Never Cured |
| 25603 | No Recognized Claim |
| 25604 | No Recognized Claim |
| 25609 | No Recognized Claim |
| 25617 | Condition of Ineligiblity Never Cured |
| 25622 | No Eligible Transactions in Class Period |
| 25626 | No Recognized Claim |
| 25630 | No Eligible Transactions in Class Period |
| 25632 | Condition of Ineligiblity Never Cured |
| 25633 | No Recognized Claim |
| 25636 | No Recognized Claim |
| 25637 | No Eligible Transactions in Class Period |
| 25640 | No Recognized Claim |
| 25643 | No Eligible Transactions in Class Period |
| 25648 | Condition of Ineligiblity Never Cured |
| 25650 | No Recognized Claim |
| 25652 | No Recognized Claim |
| 25653 | No Eligible Transactions in Class Period |
| 25654 | No Recognized Claim |
| 25655 | No Eligible Transactions in Class Period |
| 25662 | No Eligible Transactions in Class Period |
| 25663 | Condition of Ineligiblity Never Cured |
| 25665 | No Recognized Claim |
| 25665 | No Recognized Claim |
| 25667 | No Recognized Claim |
| 25669 | No Recognized Claim |
| 25673 | No Eligible Transactions in Class Period |
| 25674 | No Recognized Claim |
| 25680 | No Recognized Claim |
| 25683 | No Eligible Transactions in Class Period |
| 25691 | No Eligible Transactions in Class Period |
| 25692 | No Eligible Transactions in Class Period |
| 25694 | No Eligible Transactions in Class Period |
| 25695 | No Recognized Claim |
| 25703 | No Eligible Transactions in Class Period |
| 25704 | No Eligible Transactions in Class Period |
| 25705 | No Eligible Transactions in Class Period |
| 25709 | No Eligible Transactions in Class Period |
| 25710 | No Recognized Claim |
| 25711 | No Eligible Transactions in Class Period |
| 25712 | No Recognized Claim |
| 25715 | No Eligible Transactions in Class Period |
| 25716 | No Eligible Transactions in Class Period |
| 25718 | No Eligible Transactions in Class Period |
| 25719 | No Eligible Transactions in Class Period |
| 25723 | No Eligible Transactions in Class Period |
| 25724 | No Eligible Transactions in Class Period |
| 25726 | No Recognized Claim |
| 25729 | No Recognized Claim |
| 25732 | No Eligible Transactions in Class Period |
| 25735 | No Eligible Transactions in Class Period |
| 25746 | No Recognized Claim |
| 25749 | No Eligible Transactions in Class Period |
| 25751 | No Recognized Claim |
| 25755 | No Recognized Claim |
| 25759 | No Recognized Claim |
| 25760 | Condition of Ineligiblity Never Cured |
| 25761 | No Recognized Claim |
| 25763 | No Recognized Claim |
| 25764 | No Eligible Transactions in Class Period |
| 25767 | No Eligible Transactions in Class Period |
| 25769 | No Recognized Claim |
| 25771 | No Eligible Transactions in Class Period |
| 25773 | No Recognized Claim |
| 25774 | No Recognized Claim |
| 25777 | No Recognized Claim |
| 25784 | Condition of Ineligiblity Never Cured |
| 25786 | No Recognized Claim |
| 25789 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118499 | No Recognized Claim |
| 530118500 | No Eligible Transactions in Class Period |
| 530118501 | No Eligible Transactions in Class Period |
| 530118502 | No Eligible Transactions in Class Period |
| 530118503 | No Eligible Transactions in Class Period |
| 530118504 | No Eligible Transactions in Class Period |
| 530118505 | No Recognized Claim |
| 530118506 | No Eligible Transactions in Class Period |
| 530118507 | No Eligible Transactions in Class Period |
| 530118508 | No Eligible Transactions in Class Period |
| 530118509 | No Eligible Transactions in Class Period |
| 530118510 | No Eligible Transactions in Class Period |
| 530118511 | No Eligible Transactions in Class Period |
| 530118512 | No Eligible Transactions in Class Period |
| 530118513 | No Recognized Claim |
| 530118514 | No Recognized Claim |
| 530118515 | No Recognized Claim |
| 530118516 | No Recognized Claim |
| 530118517 | No Recognized Claim |
| 530118518 | No Recognized Claim |
| 530118519 | No Recognized Claim |
| 530118520 | No Recognized Claim |
| 530118521 | No Eligible Transactions in Class Period |
| 530118522 | No Eligible Transactions in Class Period |
| 530118523 | No Recognized Claim |
| 530118524 | No Recognized Claim |
| 530118525 | No Recognized Claim |
| 530118526 | No Recognized Claim |
| 530118527 | No Recognized Claim |
| 530118528 | No Recognized Claim |
| 530118529 | No Recognized Claim |
| 530118530 | No Eligible Transactions in Class Period |
| 530118531 | No Eligible Transactions in Class Period |
| 530118532 | No Eligible Transactions in Class Period |
| 530118533 | No Eligible Transactions in Class Period |
| 530118534 | No Eligible Transactions in Class Period |
| 530118535 | No Eligible Transactions in Class Period |
| 530118536 | No Recognized Claim |
| 530118537 | No Eligible Transactions in Class Period |
| 530118538 | No Recognized Claim |
| 530118539 | No Eligible Transactions in Class Period |
| 530118540 | No Recognized Claim |
| 530118541 | No Eligible Transactions in Class Period |
| 530118542 | No Eligible Transactions in Class Period |
| 530118543 | No Eligible Transactions in Class Period |
| 530118544 | No Eligible Transactions in Class Period |
| 530118545 | No Eligible Transactions in Class Period |
| 530118546 | No Eligible Transactions in Class Period |
| 530118547 | No Recognized Claim |
| 530118548 | No Recognized Claim |
| 530118550 | No Recognized Claim |
| 530118551 | No Recognized Claim |
| 530118552 | No Eligible Transactions in Class Period |
| 530118553 | No Eligible Transactions in Class Period |
| 530118554 | No Eligible Transactions in Class Period |
| 530118555 | No Eligible Transactions in Class Period |
| 530118556 | No Eligible Transactions in Class Period |
| 530118557 | No Recognized Claim |
| 530118558 | No Eligible Transactions in Class Period |
| 530118559 | No Eligible Transactions in Class Period |
| 530118560 | No Eligible Transactions in Class Period |
| 530118561 | No Eligible Transactions in Class Period |
| 530118562 | No Eligible Transactions in Class Period |
| 530118563 | No Eligible Transactions in Class Period |
| 530118564 | No Eligible Transactions in Class Period |
| 530118565 | No Eligible Transactions in Class Period |
| 530118566 | No Eligible Transactions in Class Period |
| 530118567 | No Eligible Transactions in Class Period |
| 530118570 | No Recognized Claim |
| 530118571 | No Recognized Claim |
| 530118572 | No Recognized Claim |
| 530118573 | No Eligible Transactions in Class Period |
| 530118574 | No Eligible Transactions in Class Period |
| 530118575 | No Eligible Transactions in Class Period |
| 530118576 | No Eligible Transactions in Class Period |
| 530118577 | No Eligible Transactions in Class Period |
| 530118578 | No Eligible Transactions in Class Period |
| 530118579 | No Eligible Transactions in Class Period |
| 530118580 | No Eligible Transactions in Class Period |
| 530118581 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248452 | No Eligible Transactions in Class Period |
| 530248453 | No Eligible Transactions in Class Period |
| 530248454 | No Eligible Transactions in Class Period |
| 530248455 | No Recognized Claim |
| 530248456 | No Eligible Transactions in Class Period |
| 530248457 | No Eligible Transactions in Class Period |
| 530248458 | No Eligible Transactions in Class Period |
| 530248459 | No Eligible Transactions in Class Period |
| 530248460 | No Eligible Transactions in Class Period |
| 530248461 | No Eligible Transactions in Class Period |
| 530248462 | No Eligible Transactions in Class Period |
| 530248464 | No Recognized Claim |
| 530248466 | No Recognized Claim |
| 530248467 | No Recognized Claim |
| 530248468 | No Recognized Claim |
| 530248469 | No Recognized Claim |
| 530248470 | No Recognized Claim |
| 530248471 | No Recognized Claim |
| 530248472 | No Eligible Transactions in Class Period |
| 530248474 | No Eligible Transactions in Class Period |
| 530248475 | No Recognized Claim |
| 530248476 | No Recognized Claim |
| 530248477 | No Recognized Claim |
| 530248478 | No Recognized Claim |
| 530248480 | No Recognized Claim |
| 530248481 | No Recognized Claim |
| 530248483 | No Recognized Claim |
| 530248484 | No Recognized Claim |
| 530248485 | No Recognized Claim |
| 530248486 | No Recognized Claim |
| 530248488 | No Eligible Transactions in Class Period |
| 530248489 | No Recognized Claim |
| 530248490 | No Recognized Claim |
| 530248491 | No Recognized Claim |
| 530248492 | No Recognized Claim |
| 530248493 | No Recognized Claim |
| 530248494 | No Recognized Claim |
| 530248495 | No Eligible Transactions in Class Period |
| 530248497 | No Recognized Claim |
| 530248498 | No Eligible Transactions in Class Period |
| 530248500 | No Recognized Claim |
| 530248501 | No Recognized Claim |
| 530248502 | No Recognized Claim |
| 530248504 | No Eligible Transactions in Class Period |
| 530248506 | No Recognized Claim |
| 530248508 | No Recognized Claim |
| 530248509 | No Recognized Claim |
| 530248510 | No Recognized Claim |
| 530248511 | No Recognized Claim |
| 530248512 | No Recognized Claim |
| 530248513 | No Recognized Claim |
| 530248514 | No Recognized Claim |
| 530248515 | No Eligible Transactions in Class Period |
| 530248516 | No Recognized Claim |
| 530248518 | No Recognized Claim |
| 530248519 | No Recognized Claim |
| 530248520 | No Recognized Claim |
| 530248523 | No Recognized Claim |
| 530248524 | No Recognized Claim |
| 530248526 | No Recognized Claim |
| 530248527 | No Recognized Claim |
| 530248530 | No Recognized Claim |
| 530248537 | No Recognized Claim |
| 530248538 | No Eligible Transactions in Class Period |
| 530248540 | No Recognized Claim |
| 530248543 | No Recognized Claim |
| 530248545 | No Eligible Transactions in Class Period |
| 530248546 | No Recognized Claim |
| 530248547 | No Recognized Claim |
| 530248548 | No Recognized Claim |
| 530248549 | No Recognized Claim |
| 530248550 | No Recognized Claim |
| 530248551 | No Eligible Transactions in Class Period |
| 530248552 | No Recognized Claim |
| 530248554 | No Recognized Claim |
| 530248555 | No Recognized Claim |
| 530248556 | No Recognized Claim |
| 530248558 | No Recognized Claim |
| 530248559 | No Recognized Claim |
| 530248560 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 25790 | No Recognized Claim |
| 25795 | No Recognized Claim |
| 25799 | No Recognized Claim |
| 25804 | No Recognized Claim |
| 25805 | No Recognized Claim |
| 25806 | No Recognized Claim |
| 25808 | No Recognized Claim |
| 25809 | No Recognized Claim |
| 25815 | No Recognized Claim |
| 25816 | No Eligible Transactions in Class Period |
| 25818 | No Eligible Transactions in Class Period |
| 25820 | No Eligible Transactions in Class Period |
| 25823 | No Recognized Claim |
| 25824 | No Eligible Transactions in Class Period |
| 25828 | No Recognized Claim |
| 25829 | No Recognized Claim |
| 25832 | No Recognized Claim |
| 25834 | No Recognized Claim |
| 25837 | No Recognized Claim |
| 25841 | No Recognized Claim |
| 25843 | No Eligible Transactions in Class Period |
| 25847 | No Recognized Claim |
| 25849 | No Recognized Claim |
| 25851 | Condition of Ineligiblity Never Cured |
| 25854 | No Eligible Transactions in Class Period |
| 25860 | No Recognized Claim |
| 25864 | No Eligible Transactions in Class Period |
| 25866 | No Recognized Claim |
| 25871 | No Recognized Claim |
| 25875 | No Recognized Claim |
| 25880 | No Recognized Claim |
| 25881 | No Recognized Claim |
| 25882 | No Recognized Claim |
| 25884 | No Eligible Transactions in Class Period |
| 25889 | No Recognized Claim |
| 25901 | No Recognized Claim |
| 25905 | No Eligible Transactions in Class Period |
| 25906 | No Eligible Transactions in Class Period |
| 25907 | No Eligible Transactions in Class Period |
| 25913 | No Eligible Transactions in Class Period |
| 25915 | No Eligible Transactions in Class Period |
| 25921 | No Recognized Claim |
| 25924 | No Recognized Claim |
| 25928 | No Eligible Transactions in Class Period |
| 25938 | No Recognized Claim |
| 25942 | No Recognized Claim |
| 25943 | No Eligible Transactions in Class Period |
| 25944 | No Recognized Claim |
| 25946 | No Recognized Claim |
| 25950 | No Eligible Transactions in Class Period |
| 25951 | No Eligible Transactions in Class Period |
| 25953 | No Recognized Claim |
| 25957 | No Recognized Claim |
| 25958 | No Eligible Transactions in Class Period |
| 25960 | No Eligible Transactions in Class Period |
| 25961 | No Recognized Claim |
| 25963 | No Recognized Claim |
| 25964 | No Eligible Transactions in Class Period |
| 25968 | No Eligible Transactions in Class Period |
| 25970 | No Eligible Transactions in Class Period |
| 25971 | No Recognized Claim |
| 25972 | No Eligible Transactions in Class Period |
| 25978 | No Recognized Claim |
| 25979 | No Recognized Claim |
| 25984 | No Recognized Claim |
| 25986 | No Eligible Transactions in Class Period |
| 25987 | Duplicate Claim Form |
| 25990 | No Eligible Transactions in Class Period |
| 25991 | No Eligible Transactions in Class Period |
| 25992 | No Recognized Claim |
| 25996 | No Eligible Transactions in Class Period |
| 25997 | No Eligible Transactions in Class Period |
| 25998 | No Recognized Claim |
| 26001 | No Eligible Transactions in Class Period |
| 26002 | No Eligible Transactions in Class Period |
| 26005 | No Eligible Transactions in Class Period |
| 26006 | No Eligible Transactions in Class Period |
| 26008 | Condition of Ineligiblity Never Cured |
| 26009 | No Eligible Transactions in Class Period |
| 26010 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118582 | No Eligible Transactions in Class Period |
| 530118583 | No Eligible Transactions in Class Period |
| 530118584 | No Eligible Transactions in Class Period |
| 530118585 | No Recognized Claim |
| 530118586 | No Eligible Transactions in Class Period |
| 530118587 | No Eligible Transactions in Class Period |
| 530118588 | No Eligible Transactions in Class Period |
| 530118589 | No Eligible Transactions in Class Period |
| 530118590 | No Eligible Transactions in Class Period |
| 530118591 | No Eligible Transactions in Class Period |
| 530118592 | No Eligible Transactions in Class Period |
| 530118594 | No Eligible Transactions in Class Period |
| 530118595 | No Eligible Transactions in Class Period |
| 530118596 | No Eligible Transactions in Class Period |
| 530118597 | No Eligible Transactions in Class Period |
| 530118598 | No Recognized Claim |
| 530118599 | No Eligible Transactions in Class Period |
| 530118600 | No Eligible Transactions in Class Period |
| 530118601 | No Eligible Transactions in Class Period |
| 530118602 | No Eligible Transactions in Class Period |
| 530118603 | No Recognized Claim |
| 530118604 | No Eligible Transactions in Class Period |
| 530118605 | No Eligible Transactions in Class Period |
| 530118606 | No Eligible Transactions in Class Period |
| 530118607 | No Eligible Transactions in Class Period |
| 530118608 | No Eligible Transactions in Class Period |
| 530118609 | No Eligible Transactions in Class Period |
| 530118610 | No Eligible Transactions in Class Period |
| 530118611 | No Eligible Transactions in Class Period |
| 530118612 | No Eligible Transactions in Class Period |
| 530118613 | No Recognized Claim |
| 530118614 | No Eligible Transactions in Class Period |
| 530118615 | No Recognized Claim |
| 530118616 | No Eligible Transactions in Class Period |
| 530118617 | No Recognized Claim |
| 530118618 | No Eligible Transactions in Class Period |
| 530118619 | No Eligible Transactions in Class Period |
| 530118620 | No Eligible Transactions in Class Period |
| 530118621 | No Eligible Transactions in Class Period |
| 530118622 | No Eligible Transactions in Class Period |
| 530118623 | No Eligible Transactions in Class Period |
| 530118624 | No Eligible Transactions in Class Period |
| 530118625 | No Eligible Transactions in Class Period |
| 530118626 | No Eligible Transactions in Class Period |
| 530118627 | No Eligible Transactions in Class Period |
| 530118628 | No Eligible Transactions in Class Period |
| 530118629 | No Eligible Transactions in Class Period |
| 530118631 | No Eligible Transactions in Class Period |
| 530118632 | No Eligible Transactions in Class Period |
| 530118633 | No Eligible Transactions in Class Period |
| 530118634 | No Eligible Transactions in Class Period |
| 530118635 | No Eligible Transactions in Class Period |
| 530118636 | No Eligible Transactions in Class Period |
| 530118637 | No Eligible Transactions in Class Period |
| 530118638 | No Recognized Claim |
| 530118639 | No Eligible Transactions in Class Period |
| 530118640 | No Eligible Transactions in Class Period |
| 530118641 | No Eligible Transactions in Class Period |
| 530118642 | No Eligible Transactions in Class Period |
| 530118643 | No Recognized Claim |
| 530118644 | No Eligible Transactions in Class Period |
| 530118645 | No Recognized Claim |
| 530118646 | No Eligible Transactions in Class Period |
| 530118647 | No Eligible Transactions in Class Period |
| 530118648 | No Eligible Transactions in Class Period |
| 530118649 | No Eligible Transactions in Class Period |
| 530118650 | No Eligible Transactions in Class Period |
| 530118651 | No Eligible Transactions in Class Period |
| 530118652 | No Eligible Transactions in Class Period |
| 530118653 | No Recognized Claim |
| 530118654 | No Recognized Claim |
| 530118655 | No Eligible Transactions in Class Period |
| 530118656 | No Eligible Transactions in Class Period |
| 530118657 | No Eligible Transactions in Class Period |
| 530118658 | No Recognized Claim |
| 530118659 | No Eligible Transactions in Class Period |
| 530118660 | No Eligible Transactions in Class Period |
| 530118661 | No Recognized Claim |
| 530118662 | No Recognized Claim |
| 530118663 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248562 | No Recognized Claim |
| 530248565 | No Recognized Claim |
| 530248566 | No Eligible Transactions in Class Period |
| 530248567 | No Recognized Claim |
| 530248568 | No Recognized Claim |
| 530248569 | No Recognized Claim |
| 530248571 | No Recognized Claim |
| 530248572 | No Recognized Claim |
| 530248573 | No Recognized Claim |
| 530248574 | No Recognized Claim |
| 530248578 | No Recognized Claim |
| 530248582 | No Recognized Claim |
| 530248583 | No Recognized Claim |
| 530248584 | No Recognized Claim |
| 530248586 | No Recognized Claim |
| 530248587 | No Recognized Claim |
| 530248588 | No Recognized Claim |
| 530248589 | No Recognized Claim |
| 530248590 | No Recognized Claim |
| 530248592 | No Eligible Transactions in Class Period |
| 530248594 | No Recognized Claim |
| 530248595 | No Recognized Claim |
| 530248596 | No Recognized Claim |
| 530248598 | No Eligible Transactions in Class Period |
| 530248599 | No Recognized Claim |
| 530248601 | No Eligible Transactions in Class Period |
| 530248603 | No Recognized Claim |
| 530248604 | No Recognized Claim |
| 530248605 | No Recognized Claim |
| 530248607 | No Recognized Claim |
| 530248608 | No Eligible Transactions in Class Period |
| 530248609 | No Recognized Claim |
| 530248610 | No Eligible Transactions in Class Period |
| 530248611 | No Recognized Claim |
| 530248614 | No Eligible Transactions in Class Period |
| 530248615 | No Eligible Transactions in Class Period |
| 530248616 | No Recognized Claim |
| 530248617 | No Recognized Claim |
| 530248619 | No Recognized Claim |
| 530248620 | No Eligible Transactions in Class Period |
| 530248621 | No Eligible Transactions in Class Period |
| 530248622 | No Eligible Transactions in Class Period |
| 530248623 | No Recognized Claim |
| 530248624 | No Recognized Claim |
| 530248626 | No Recognized Claim |
| 530248627 | No Eligible Transactions in Class Period |
| 530248628 | No Recognized Claim |
| 530248629 | No Recognized Claim |
| 530248630 | No Recognized Claim |
| 530248632 | No Recognized Claim |
| 530248634 | No Recognized Claim |
| 530248635 | No Recognized Claim |
| 530248636 | No Recognized Claim |
| 530248637 | No Recognized Claim |
| 530248638 | No Recognized Claim |
| 530248639 | No Eligible Transactions in Class Period |
| 530248641 | No Eligible Transactions in Class Period |
| 530248642 | No Recognized Claim |
| 530248644 | No Recognized Claim |
| 530248646 | No Recognized Claim |
| 530248647 | No Recognized Claim |
| 530248648 | No Eligible Transactions in Class Period |
| 530248649 | No Recognized Claim |
| 530248650 | No Recognized Claim |
| 530248651 | No Recognized Claim |
| 530248652 | No Recognized Claim |
| 530248654 | No Recognized Claim |
| 530248656 | No Recognized Claim |
| 530248657 | No Recognized Claim |
| 530248658 | No Recognized Claim |
| 530248659 | No Recognized Claim |
| 530248661 | No Recognized Claim |
| 530248662 | No Recognized Claim |
| 530248663 | No Recognized Claim |
| 530248664 | No Recognized Claim |
| 530248665 | No Recognized Claim |
| 530248667 | No Recognized Claim |
| 530248668 | No Recognized Claim |
| 530248670 | No Recognized Claim |
| 530248671 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 26011 | No Recognized Claim |
| 26012 | No Eligible Transactions in Class Period |
| 26015 | No Eligible Transactions in Class Period |
| 26016 | No Recognized Claim |
| 26017 | No Recognized Claim |
| 26020 | No Recognized Claim |
| 26021 | No Recognized Claim |
| 26023 | No Recognized Claim |
| 26024 | No Eligible Transactions in Class Period |
| 26026 | No Recognized Claim |
| 26027 | No Recognized Claim |
| 26029 | No Eligible Transactions in Class Period |
| 26030 | No Recognized Claim |
| 26032 | Condition of Ineligiblity Never Cured |
| 26037 | No Eligible Transactions in Class Period |
| 26038 | No Recognized Claim |
| 26042 | No Recognized Claim |
| 26046 | No Eligible Transactions in Class Period |
| 26048 | No Eligible Transactions in Class Period |
| 26050 | No Recognized Claim |
| 26053 | No Recognized Claim |
| 26054 | No Recognized Claim |
| 26057 | No Eligible Transactions in Class Period |
| 26058 | No Eligible Transactions in Class Period |
| 26059 | No Eligible Transactions in Class Period |
| 26065 | No Eligible Transactions in Class Period |
| 26066 | No Eligible Transactions in Class Period |
| 26067 | No Eligible Transactions in Class Period |
| 26068 | No Recognized Claim |
| 26070 | No Recognized Claim |
| 26071 | No Recognized Claim |
| 26072 | No Recognized Claim |
| 26073 | No Recognized Claim |
| 26074 | No Recognized Claim |
| 26077 | No Eligible Transactions in Class Period |
| 26079 | No Eligible Transactions in Class Period |
| 26083 | No Eligible Transactions in Class Period |
| 26084 | No Recognized Claim |
| 26085 | No Eligible Transactions in Class Period |
| 26086 | No Recognized Claim |
| 26088 | No Recognized Claim |
| 26090 | No Eligible Transactions in Class Period |
| 26093 | No Recognized Claim |
| 26105 | No Recognized Claim |
| 26120 | No Eligible Transactions in Class Period |
| 26121 | Condition of Ineligiblity Never Cured |
| 26134 | No Eligible Transactions in Class Period |
| 26148 | No Eligible Transactions in Class Period |
| 26150 | No Eligible Transactions in Class Period |
| 26155 | No Eligible Transactions in Class Period |
| 26156 | No Eligible Transactions in Class Period |
| 26162 | No Recognized Claim |
| 26167 | No Recognized Claim |
| 26168 | No Recognized Claim |
| 26174 | No Recognized Claim |
| 26175 | No Eligible Transactions in Class Period |
| 26184 | No Recognized Claim |
| 26195 | No Recognized Claim |
| 26198 | No Recognized Claim |
| 26199 | No Recognized Claim |
| 26204 | No Recognized Claim |
| 26211 | No Recognized Claim |
| 26213 | No Eligible Transactions in Class Period |
| 26215 | No Eligible Transactions in Class Period |
| 26218 | No Recognized Claim |
| 26219 | No Recognized Claim |
| 26221 | No Recognized Claim |
| 26224 | No Recognized Claim |
| 26225 | No Recognized Claim |
| 26227 | Condition of Ineligiblity Never Cured |
| 26232 | Condition of Ineligiblity Never Cured |
| 26238 | No Recognized Claim |
| 26242 | Condition of Ineligiblity Never Cured |
| 26246 | No Recognized Claim |
| 26247 | No Recognized Claim |
| 26252 | Condition of Ineligiblity Never Cured |
| 26256 | No Recognized Claim |
| 26257 | No Recognized Claim |
| 26267 | No Recognized Claim |
| 26274 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530118664 | No Eligible Transactions in Class Period |
| 530118665 | No Eligible Transactions in Class Period |
| 530118666 | No Eligible Transactions in Class Period |
| 530118667 | No Recognized Claim |
| 530118668 | No Eligible Transactions in Class Period |
| 530118669 | No Eligible Transactions in Class Period |
| 530118670 | No Eligible Transactions in Class Period |
| 530118671 | No Eligible Transactions in Class Period |
| 530118672 | No Eligible Transactions in Class Period |
| 530118673 | No Eligible Transactions in Class Period |
| 530118674 | No Eligible Transactions in Class Period |
| 530118675 | No Eligible Transactions in Class Period |
| 530118676 | No Eligible Transactions in Class Period |
| 530118677 | No Eligible Transactions in Class Period |
| 530118678 | No Eligible Transactions in Class Period |
| 530118679 | No Eligible Transactions in Class Period |
| 530118680 | No Eligible Transactions in Class Period |
| 530118681 | No Eligible Transactions in Class Period |
| 530118682 | No Recognized Claim |
| 530118683 | No Recognized Claim |
| 530118684 | No Recognized Claim |
| 530118686 | No Eligible Transactions in Class Period |
| 530118687 | No Recognized Claim |
| 530118688 | No Recognized Claim |
| 530118689 | No Eligible Transactions in Class Period |
| 530118690 | No Eligible Transactions in Class Period |
| 530118691 | No Eligible Transactions in Class Period |
| 530118692 | No Recognized Claim |
| 530118693 | No Recognized Claim |
| 530118694 | No Recognized Claim |
| 530118695 | No Recognized Claim |
| 530118696 | No Recognized Claim |
| 530118697 | No Recognized Claim |
| 530118702 | No Eligible Transactions in Class Period |
| 530118703 | No Eligible Transactions in Class Period |
| 530118704 | No Eligible Transactions in Class Period |
| 530118705 | No Eligible Transactions in Class Period |
| 530118706 | No Eligible Transactions in Class Period |
| 530118707 | No Eligible Transactions in Class Period |
| 530118708 | No Eligible Transactions in Class Period |
| 530118709 | No Eligible Transactions in Class Period |
| 530118710 | No Eligible Transactions in Class Period |
| 530118712 | No Recognized Claim |
| 530118713 | No Eligible Transactions in Class Period |
| 530118714 | No Eligible Transactions in Class Period |
| 530118715 | No Recognized Claim |
| 530118717 | No Eligible Transactions in Class Period |
| 530118718 | No Eligible Transactions in Class Period |
| 530118719 | No Eligible Transactions in Class Period |
| 530118723 | No Eligible Transactions in Class Period |
| 530118724 | No Eligible Transactions in Class Period |
| 530118725 | No Eligible Transactions in Class Period |
| 530118726 | No Eligible Transactions in Class Period |
| 530118728 | No Recognized Claim |
| 530118729 | No Eligible Transactions in Class Period |
| 530118730 | No Eligible Transactions in Class Period |
| 530118731 | No Eligible Transactions in Class Period |
| 530118732 | No Eligible Transactions in Class Period |
| 530118735 | No Recognized Claim |
| 530118736 | No Eligible Transactions in Class Period |
| 530118737 | No Recognized Claim |
| 530118738 | No Recognized Claim |
| 530118739 | No Recognized Claim |
| 530118740 | No Eligible Transactions in Class Period |
| 530118741 | No Eligible Transactions in Class Period |
| 530118742 | No Eligible Transactions in Class Period |
| 530118743 | No Eligible Transactions in Class Period |
| 530118744 | No Eligible Transactions in Class Period |
| 530118745 | No Eligible Transactions in Class Period |
| 530118746 | No Recognized Claim |
| 530118747 | No Recognized Claim |
| 530118748 | No Eligible Transactions in Class Period |
| 530118749 | No Recognized Claim |
| 530118752 | No Eligible Transactions in Class Period |
| 530118753 | No Eligible Transactions in Class Period |
| 530118754 | No Eligible Transactions in Class Period |
| 530118755 | No Eligible Transactions in Class Period |
| 530118756 | No Eligible Transactions in Class Period |
| 530118759 | No Recognized Claim |
| 530118760 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530248672 | No Recognized Claim |
| 530248673 | No Eligible Transactions in Class Period |
| 530248674 | No Recognized Claim |
| 530248675 | No Recognized Claim |
| 530248676 | No Recognized Claim |
| 530248677 | No Recognized Claim |
| 530248678 | No Recognized Claim |
| 530248679 | No Recognized Claim |
| 530248680 | No Eligible Transactions in Class Period |
| 530248681 | No Recognized Claim |
| 530248683 | No Eligible Transactions in Class Period |
| 530248684 | No Recognized Claim |
| 530248685 | No Recognized Claim |
| 530248690 | No Recognized Claim |
| 530248691 | No Recognized Claim |
| 530248693 | No Recognized Claim |
| 530248695 | No Recognized Claim |
| 530248696 | No Recognized Claim |
| 530248698 | No Recognized Claim |
| 530248699 | No Recognized Claim |
| 530248700 | No Recognized Claim |
| 530248701 | No Recognized Claim |
| 530248702 | No Recognized Claim |
| 530248703 | No Recognized Claim |
| 530248704 | No Recognized Claim |
| 530248710 | No Recognized Claim |
| 530248711 | No Recognized Claim |
| 530248713 | No Recognized Claim |
| 530248714 | No Recognized Claim |
| 530248715 | No Recognized Claim |
| 530248716 | No Recognized Claim |
| 530248717 | No Recognized Claim |
| 530248718 | No Recognized Claim |
| 530248720 | No Recognized Claim |
| 530248721 | No Recognized Claim |
| 530248722 | No Recognized Claim |
| 530248723 | No Recognized Claim |
| 530248725 | No Recognized Claim |
| 530248727 | No Recognized Claim |
| 530248728 | No Recognized Claim |
| 530248729 | No Recognized Claim |
| 530248730 | No Recognized Claim |
| 530248732 | No Recognized Claim |
| 530248733 | No Eligible Transactions in Class Period |
| 530248734 | No Recognized Claim |
| 530248735 | No Eligible Transactions in Class Period |
| 530248736 | No Recognized Claim |
| 530248737 | No Eligible Transactions in Class Period |
| 530248740 | No Recognized Claim |
| 530248742 | No Eligible Transactions in Class Period |
| 530248743 | No Recognized Claim |
| 530248744 | No Recognized Claim |
| 530248745 | No Recognized Claim |
| 530248746 | No Recognized Claim |
| 530248747 | No Recognized Claim |
| 530248749 | No Recognized Claim |
| 530248750 | No Recognized Claim |
| 530248752 | No Recognized Claim |
| 530248754 | No Recognized Claim |
| 530248757 | No Eligible Transactions in Class Period |
| 530248758 | No Recognized Claim |
| 530248759 | No Recognized Claim |
| 530248760 | No Recognized Claim |
| 530248762 | No Recognized Claim |
| 530248764 | No Recognized Claim |
| 530248765 | No Recognized Claim |
| 530248766 | No Recognized Claim |
| 530248767 | No Recognized Claim |
| 530248768 | No Recognized Claim |
| 530248770 | No Recognized Claim |
| 530248771 | No Recognized Claim |
| 530248772 | No Recognized Claim |
| 530248773 | No Recognized Claim |
| 530248774 | No Recognized Claim |
| 530248776 | No Recognized Claim |
| 530248778 | No Recognized Claim |
| 530248781 | No Recognized Claim |
| 530248782 | No Recognized Claim |
| 530248783 | No Recognized Claim |
| 530248786 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 26275 | Duplicate Claim Form |
| 26285 | No Recognized Claim |
| 26286 | No Recognized Claim |
| 26289 | Condition of Ineligiblity Never Cured |
| 26290 | No Recognized Claim |
| 26291 | No Recognized Claim |
| 26294 | No Recognized Claim |
| 26295 | No Recognized Claim |
| 26306 | Condition of Ineligiblity Never Cured |
| 26307 | Condition of Ineligiblity Never Cured |
| 26310 | Condition of Ineligiblity Never Cured |
| 26311 | No Eligible Transactions in Class Period |
| 26313 | No Recognized Claim |
| 26314 | No Eligible Transactions in Class Period |
| 26315 | No Recognized Claim |
| 26317 | No Eligible Transactions in Class Period |
| 26318 | No Eligible Transactions in Class Period |
| 26324 | No Recognized Claim |
| 26325 | No Eligible Transactions in Class Period |
| 26331 | No Recognized Claim |
| 26332 | No Recognized Claim |
| 26333 | No Recognized Claim |
| 26337 | No Recognized Claim |
| 26338 | No Eligible Transactions in Class Period |
| 26340 | No Recognized Claim |
| 26346 | No Eligible Transactions in Class Period |
| 26349 | Condition of Ineligiblity Never Cured |
| 26351 | No Recognized Claim |
| 26352 | No Eligible Transactions in Class Period |
| 26353 | Condition of Ineligiblity Never Cured |
| 26354 | Condition of Ineligiblity Never Cured |
| 26355 | No Recognized Claim |
| 26357 | No Recognized Claim |
| 26358 | No Recognized Claim |
| 26364 | No Recognized Claim |
| 26367 | No Eligible Transactions in Class Period |
| 26371 | No Eligible Transactions in Class Period |
| 26373 | No Recognized Claim |
| 26374 | No Recognized Claim |
| 26375 | Condition of Ineligiblity Never Cured |
| 26376 | Condition of Ineligiblity Never Cured |
| 26392 | No Recognized Claim |
| 26395 | No Eligible Transactions in Class Period |
| 26400 | Void or Withdrawn |
| 26401 | No Recognized Claim |
| 26402 | Condition of Ineligiblity Never Cured |
| 26407 | No Eligible Transactions in Class Period |
| 26411 | No Recognized Claim |
| 26413 | Condition of Ineligiblity Never Cured |
| 26415 | No Recognized Claim |
| 26420 | Condition of Ineligiblity Never Cured |
| 26421 | Condition of Ineligiblity Never Cured |
| 26422 | Condition of Ineligiblity Never Cured |
| 26423 | Condition of Ineligiblity Never Cured |
| 26426 | No Eligible Transactions in Class Period |
| 26428 | No Eligible Transactions in Class Period |
| 26432 | No Eligible Transactions in Class Period |
| 26434 | No Eligible Transactions in Class Period |
| 26435 | Condition of Ineligiblity Never Cured |
| 26439 | No Eligible Transactions in Class Period |
| 26442 | No Recognized Claim |
| 26443 | No Recognized Claim |
| 26445 | No Recognized Claim |
| 26446 | No Eligible Transactions in Class Period |
| 26448 | No Recognized Claim |
| 26449 | No Eligible Transactions in Class Period |
| 26451 | No Eligible Transactions in Class Period |
| 26454 | No Recognized Claim |
| 26456 | No Eligible Transactions in Class Period |
| 26460 | No Recognized Claim |
| 26461 | No Recognized Claim |
| 26462 | No Recognized Claim |
| 26464 | Condition of Ineligiblity Never Cured |
| 26468 | No Eligible Transactions in Class Period |
| 26472 | No Recognized Claim |
| 26473 | No Recognized Claim |
| 26480 | No Eligible Transactions in Class Period |
| 26484 | No Eligible Transactions in Class Period |
| 26485 | No Recognized Claim |
| 26487 | Condition of Ineligiblity Never Cured |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118761 | No Recognized Claim |
| 530118762 | No Recognized Claim |
| 530118763 | No Eligible Transactions in Class Period |
| 530118764 | No Eligible Transactions in Class Period |
| 530118765 | No Eligible Transactions in Class Period |
| 530118766 | No Recognized Claim |
| 530118767 | No Recognized Claim |
| 530118768 | No Eligible Transactions in Class Period |
| 530118769 | No Eligible Transactions in Class Period |
| 530118770 | No Eligible Transactions in Class Period |
| 530118771 | No Eligible Transactions in Class Period |
| 530118772 | No Eligible Transactions in Class Period |
| 530118773 | No Eligible Transactions in Class Period |
| 530118774 | No Eligible Transactions in Class Period |
| 530118775 | No Eligible Transactions in Class Period |
| 530118776 | No Eligible Transactions in Class Period |
| 530118778 | No Eligible Transactions in Class Period |
| 530118779 | No Eligible Transactions in Class Period |
| 530118780 | No Eligible Transactions in Class Period |
| 530118781 | No Eligible Transactions in Class Period |
| 530118782 | No Eligible Transactions in Class Period |
| 530118783 | No Eligible Transactions in Class Period |
| 530118784 | No Eligible Transactions in Class Period |
| 530118785 | No Recognized Claim |
| 530118786 | No Eligible Transactions in Class Period |
| 530118787 | No Eligible Transactions in Class Period |
| 530118788 | No Recognized Claim |
| 530118789 | No Recognized Claim |
| 530118790 | No Recognized Claim |
| 530118792 | No Recognized Claim |
| 530118793 | No Eligible Transactions in Class Period |
| 530118795 | No Eligible Transactions in Class Period |
| 530118797 | No Recognized Claim |
| 530118798 | No Recognized Claim |
| 530118799 | No Recognized Claim |
| 530118800 | No Recognized Claim |
| 530118801 | No Recognized Claim |
| 530118802 | No Recognized Claim |
| 530118803 | No Recognized Claim |
| 530118804 | No Eligible Transactions in Class Period |
| 530118805 | No Recognized Claim |
| 530118806 | No Recognized Claim |
| 530118808 | No Eligible Transactions in Class Period |
| 530118809 | No Recognized Claim |
| 530118812 | No Recognized Claim |
| 530118813 | No Eligible Transactions in Class Period |
| 530118814 | No Recognized Claim |
| 530118815 | No Recognized Claim |
| 530118816 | No Eligible Transactions in Class Period |
| 530118817 | No Eligible Transactions in Class Period |
| 530118818 | No Eligible Transactions in Class Period |
| 530118819 | No Eligible Transactions in Class Period |
| 530118820 | No Eligible Transactions in Class Period |
| 530118821 | No Eligible Transactions in Class Period |
| 530118822 | No Eligible Transactions in Class Period |
| 530118823 | No Eligible Transactions in Class Period |
| 530118824 | No Recognized Claim |
| 530118825 | No Recognized Claim |
| 530118826 | No Recognized Claim |
| 530118827 | No Eligible Transactions in Class Period |
| 530118828 | No Recognized Claim |
| 530118830 | No Recognized Claim |
| 530118831 | No Eligible Transactions in Class Period |
| 530118832 | No Eligible Transactions in Class Period |
| 530118833 | No Eligible Transactions in Class Period |
| 530118834 | No Eligible Transactions in Class Period |
| 530118836 | No Recognized Claim |
| 530118837 | No Recognized Claim |
| 530118838 | No Recognized Claim |
| 530118839 | No Recognized Claim |
| 530118840 | No Eligible Transactions in Class Period |
| 530118841 | No Eligible Transactions in Class Period |
| 530118842 | No Eligible Transactions in Class Period |
| 530118844 | No Recognized Claim |
| 530118845 | No Recognized Claim |
| 530118846 | No Recognized Claim |
| 530118847 | No Recognized Claim |
| 530118848 | No Recognized Claim |
| 530118850 | No Recognized Claim |
| 530118851 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248787 | No Recognized Claim |
| 530248788 | No Recognized Claim |
| 530248789 | No Recognized Claim |
| 530248792 | No Recognized Claim |
| 530248793 | No Recognized Claim |
| 530248794 | No Recognized Claim |
| 530248795 | No Recognized Claim |
| 530248796 | No Recognized Claim |
| 530248797 | No Recognized Claim |
| 530248798 | No Recognized Claim |
| 530248799 | No Recognized Claim |
| 530248801 | No Recognized Claim |
| 530248802 | No Recognized Claim |
| 530248805 | No Recognized Claim |
| 530248806 | No Recognized Claim |
| 530248807 | No Recognized Claim |
| 530248808 | No Recognized Claim |
| 530248809 | No Recognized Claim |
| 530248811 | No Recognized Claim |
| 530248812 | No Recognized Claim |
| 530248814 | No Recognized Claim |
| 530248817 | No Recognized Claim |
| 530248818 | No Recognized Claim |
| 530248819 | No Recognized Claim |
| 530248821 | No Recognized Claim |
| 530248822 | No Recognized Claim |
| 530248824 | No Recognized Claim |
| 530248825 | No Recognized Claim |
| 530248826 | No Recognized Claim |
| 530248827 | No Recognized Claim |
| 530248828 | No Recognized Claim |
| 530248829 | No Recognized Claim |
| 530248830 | No Recognized Claim |
| 530248831 | No Recognized Claim |
| 530248832 | No Recognized Claim |
| 530248833 | No Recognized Claim |
| 530248834 | No Recognized Claim |
| 530248835 | No Recognized Claim |
| 530248836 | No Recognized Claim |
| 530248837 | No Recognized Claim |
| 530248838 | No Recognized Claim |
| 530248839 | No Recognized Claim |
| 530248840 | No Eligible Transactions in Class Period |
| 530248841 | No Recognized Claim |
| 530248842 | No Recognized Claim |
| 530248844 | No Eligible Transactions in Class Period |
| 530248846 | No Recognized Claim |
| 530248847 | No Recognized Claim |
| 530248848 | No Recognized Claim |
| 530248852 | No Recognized Claim |
| 530248853 | No Recognized Claim |
| 530248854 | No Recognized Claim |
| 530248855 | No Recognized Claim |
| 530248856 | No Recognized Claim |
| 530248858 | No Recognized Claim |
| 530248859 | No Recognized Claim |
| 530248862 | No Recognized Claim |
| 530248863 | No Recognized Claim |
| 530248869 | No Recognized Claim |
| 530248870 | No Eligible Transactions in Class Period |
| 530248871 | No Recognized Claim |
| 530248872 | No Recognized Claim |
| 530248873 | No Recognized Claim |
| 530248874 | No Recognized Claim |
| 530248875 | No Recognized Claim |
| 530248876 | No Recognized Claim |
| 530248877 | No Recognized Claim |
| 530248879 | No Recognized Claim |
| 530248881 | No Recognized Claim |
| 530248883 | No Recognized Claim |
| 530248884 | No Recognized Claim |
| 530248885 | No Recognized Claim |
| 530248886 | No Recognized Claim |
| 530248887 | No Recognized Claim |
| 530248889 | No Recognized Claim |
| 530248890 | No Recognized Claim |
| 530248891 | No Recognized Claim |
| 530248892 | No Recognized Claim |
| 530248893 | No Eligible Transactions in Class Period |
| 530248895 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 26488 | No Eligible Transactions in Class Period |
| 26489 | No Eligible Transactions in Class Period |
| 26492 | No Recognized Claim |
| 26494 | No Recognized Claim |
| 26498 | No Recognized Claim |
| 26500 | No Recognized Claim |
| 26502 | No Eligible Transactions in Class Period |
| 26507 | Condition of Ineligiblity Never Cured |
| 26509 | No Recognized Claim |
| 26510 | No Recognized Claim |
| 26512 | No Recognized Claim |
| 26513 | No Recognized Claim |
| 26514 | No Eligible Transactions in Class Period |
| 26515 | No Eligible Transactions in Class Period |
| 26516 | No Recognized Claim |
| 26519 | No Recognized Claim |
| 26521 | No Recognized Claim |
| 26525 | No Eligible Transactions in Class Period |
| 26527 | No Eligible Transactions in Class Period |
| 26533 | No Recognized Claim |
| 26535 | No Recognized Claim |
| 26537 | No Recognized Claim |
| 26538 | No Eligible Transactions in Class Period |
| 26539 | No Eligible Transactions in Class Period |
| 26543 | No Eligible Transactions in Class Period |
| 26546 | No Eligible Transactions in Class Period |
| 26547 | No Recognized Claim |
| 26550 | No Recognized Claim |
| 26551 | No Eligible Transactions in Class Period |
| 26553 | Condition of Ineligiblity Never Cured |
| 26555 | Condition of Ineligiblity Never Cured |
| 26556 | No Recognized Claim |
| 26557 | No Recognized Claim |
| 26559 | No Recognized Claim |
| 26563 | No Recognized Claim |
| 26564 | No Eligible Transactions in Class Period |
| 26565 | No Recognized Claim |
| 26567 | No Recognized Claim |
| 26572 | No Recognized Claim |
| 26574 | No Recognized Claim |
| 26575 | No Recognized Claim |
| 26576 | No Recognized Claim |
| 26577 | No Recognized Claim |
| 26579 | Condition of Ineligiblity Never Cured |
| 26580 | No Eligible Transactions in Class Period |
| 26584 | No Eligible Transactions in Class Period |
| 26585 | No Eligible Transactions in Class Period |
| 26588 | Condition of Ineligiblity Never Cured |
| 26592 | No Eligible Transactions in Class Period |
| 26593 | No Eligible Transactions in Class Period |
| 26594 | No Recognized Claim |
| 26595 | No Recognized Claim |
| 26597 | No Recognized Claim |
| 26603 | No Recognized Claim |
| 26608 | Void or Withdrawn |
| 26611 | No Eligible Transactions in Class Period |
| 26617 | Condition of Ineligiblity Never Cured |
| 26626 | No Recognized Claim |
| 26627 | No Eligible Transactions in Class Period |
| 26628 | No Eligible Transactions in Class Period |
| 26631 | No Recognized Claim |
| 26639 | Condition of Ineligiblity Never Cured |
| 26640 | Condition of Ineligiblity Never Cured |
| 26641 | No Eligible Transactions in Class Period |
| 26644 | No Recognized Claim |
| 26646 | No Eligible Transactions in Class Period |
| 26647 | No Recognized Claim |
| 26649 | No Recognized Claim |
| 26652 | Duplicate Claim Form |
| 26653 | Condition of Ineligiblity Never Cured |
| 26654 | Condition of Ineligiblity Never Cured |
| 26655 | No Eligible Transactions in Class Period |
| 26656 | No Recognized Claim |
| 26657 | No Recognized Claim |
| 26660 | No Recognized Claim |
| 26664 | No Recognized Claim |
| 26665 | No Recognized Claim |
| 26666 | Condition of Ineligiblity Never Cured |
| 26667 | No Recognized Claim |
| 26669 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118852 | No Recognized Claim |
| 530118853 | No Recognized Claim |
| 530118855 | No Recognized Claim |
| 530118856 | No Eligible Transactions in Class Period |
| 530118857 | No Recognized Claim |
| 530118858 | No Recognized Claim |
| 530118859 | No Recognized Claim |
| 530118861 | No Recognized Claim |
| 530118862 | No Recognized Claim |
| 530118863 | No Recognized Claim |
| 530118864 | No Recognized Claim |
| 530118865 | No Recognized Claim |
| 530118866 | No Recognized Claim |
| 530118872 | No Eligible Transactions in Class Period |
| 530118873 | No Eligible Transactions in Class Period |
| 530118874 | No Recognized Claim |
| 530118875 | No Eligible Transactions in Class Period |
| 530118876 | No Eligible Transactions in Class Period |
| 530118878 | No Recognized Claim |
| 530118879 | No Eligible Transactions in Class Period |
| 530118880 | No Eligible Transactions in Class Period |
| 530118881 | No Recognized Claim |
| 530118882 | No Eligible Transactions in Class Period |
| 530118886 | No Recognized Claim |
| 530118887 | No Eligible Transactions in Class Period |
| 530118888 | No Eligible Transactions in Class Period |
| 530118889 | No Eligible Transactions in Class Period |
| 530118890 | No Eligible Transactions in Class Period |
| 530118891 | No Recognized Claim |
| 530118892 | No Eligible Transactions in Class Period |
| 530118893 | No Eligible Transactions in Class Period |
| 530118894 | No Eligible Transactions in Class Period |
| 530118895 | No Eligible Transactions in Class Period |
| 530118896 | No Eligible Transactions in Class Period |
| 530118897 | No Eligible Transactions in Class Period |
| 530118898 | No Recognized Claim |
| 530118899 | No Eligible Transactions in Class Period |
| 530118900 | No Recognized Claim |
| 530118901 | No Recognized Claim |
| 530118902 | No Eligible Transactions in Class Period |
| 530118903 | No Eligible Transactions in Class Period |
| 530118905 | No Eligible Transactions in Class Period |
| 530118906 | No Eligible Transactions in Class Period |
| 530118907 | No Recognized Claim |
| 530118908 | No Eligible Transactions in Class Period |
| 530118909 | No Eligible Transactions in Class Period |
| 530118910 | No Eligible Transactions in Class Period |
| 530118911 | No Eligible Transactions in Class Period |
| 530118912 | No Eligible Transactions in Class Period |
| 530118913 | No Eligible Transactions in Class Period |
| 530118914 | No Eligible Transactions in Class Period |
| 530118915 | No Eligible Transactions in Class Period |
| 530118916 | No Eligible Transactions in Class Period |
| 530118917 | No Eligible Transactions in Class Period |
| 530118918 | No Eligible Transactions in Class Period |
| 530118919 | No Eligible Transactions in Class Period |
| 530118920 | No Eligible Transactions in Class Period |
| 530118922 | No Recognized Claim |
| 530118923 | No Eligible Transactions in Class Period |
| 530118924 | No Eligible Transactions in Class Period |
| 530118925 | No Eligible Transactions in Class Period |
| 530118926 | No Eligible Transactions in Class Period |
| 530118927 | No Eligible Transactions in Class Period |
| 530118928 | No Eligible Transactions in Class Period |
| 530118929 | No Eligible Transactions in Class Period |
| 530118931 | No Recognized Claim |
| 530118933 | No Eligible Transactions in Class Period |
| 530118934 | No Eligible Transactions in Class Period |
| 530118935 | No Recognized Claim |
| 530118936 | No Eligible Transactions in Class Period |
| 530118937 | No Eligible Transactions in Class Period |
| 530118938 | No Eligible Transactions in Class Period |
| 530118939 | No Recognized Claim |
| 530118940 | No Eligible Transactions in Class Period |
| 530118941 | No Recognized Claim |
| 530118942 | No Recognized Claim |
| 530118943 | No Recognized Claim |
| 530118944 | No Recognized Claim |
| 530118945 | No Recognized Claim |
| 530118946 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530248897 | No Recognized Claim |
| 530248898 | No Recognized Claim |
| 530248899 | No Recognized Claim |
| 530248900 | No Recognized Claim |
| 530248901 | No Recognized Claim |
| 530248902 | No Recognized Claim |
| 530248903 | No Recognized Claim |
| 530248904 | No Recognized Claim |
| 530248905 | No Recognized Claim |
| 530248907 | No Recognized Claim |
| 530248908 | No Recognized Claim |
| 530248910 | No Recognized Claim |
| 530248911 | No Recognized Claim |
| 530248912 | No Recognized Claim |
| 530248914 | No Recognized Claim |
| 530248916 | No Recognized Claim |
| 530248917 | No Recognized Claim |
| 530248919 | No Recognized Claim |
| 530248923 | No Recognized Claim |
| 530248930 | No Recognized Claim |
| 530248933 | No Eligible Transactions in Class Period |
| 530248934 | No Recognized Claim |
| 530248935 | No Recognized Claim |
| 530248937 | No Recognized Claim |
| 530248941 | No Recognized Claim |
| 530248942 | No Recognized Claim |
| 530248944 | No Recognized Claim |
| 530248945 | No Recognized Claim |
| 530248949 | No Recognized Claim |
| 530248950 | No Recognized Claim |
| 530248951 | No Recognized Claim |
| 530248952 | No Recognized Claim |
| 530248953 | No Recognized Claim |
| 530248956 | No Recognized Claim |
| 530248958 | No Recognized Claim |
| 530248959 | No Recognized Claim |
| 530248960 | No Recognized Claim |
| 530248963 | No Recognized Claim |
| 530248964 | No Recognized Claim |
| 530248966 | No Recognized Claim |
| 530248968 | No Eligible Transactions in Class Period |
| 530248975 | No Recognized Claim |
| 530248977 | No Eligible Transactions in Class Period |
| 530248980 | No Recognized Claim |
| 530248983 | No Eligible Transactions in Class Period |
| 530248984 | No Recognized Claim |
| 530248987 | No Recognized Claim |
| 530248989 | No Recognized Claim |
| 530248991 | No Recognized Claim |
| 530248993 | No Recognized Claim |
| 530248994 | No Recognized Claim |
| 530248995 | No Recognized Claim |
| 530248996 | No Recognized Claim |
| 530248997 | No Recognized Claim |
| 530248998 | No Recognized Claim |
| 530248999 | No Recognized Claim |
| 530249000 | No Recognized Claim |
| 530249001 | No Eligible Transactions in Class Period |
| 530249004 | No Recognized Claim |
| 530249008 | No Recognized Claim |
| 530249009 | No Recognized Claim |
| 530249010 | No Recognized Claim |
| 530249012 | No Recognized Claim |
| 530249014 | No Recognized Claim |
| 530249015 | No Recognized Claim |
| 530249016 | No Recognized Claim |
| 530249017 | No Recognized Claim |
| 530249018 | No Recognized Claim |
| 530249019 | No Recognized Claim |
| 530249020 | No Recognized Claim |
| 530249021 | No Recognized Claim |
| 530249023 | No Recognized Claim |
| 530249024 | No Recognized Claim |
| 530249025 | No Recognized Claim |
| 530249026 | No Recognized Claim |
| 530249027 | No Recognized Claim |
| 530249028 | No Recognized Claim |
| 530249031 | No Recognized Claim |
| 530249032 | No Eligible Transactions in Class Period |
| 530249034 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 26675 | No Recognized Claim |
| 26679 | No Recognized Claim |
| 26681 | No Eligible Transactions in Class Period |
| 26682 | No Eligible Transactions in Class Period |
| 26688 | No Recognized Claim |
| 26689 | No Recognized Claim |
| 26692 | No Recognized Claim |
| 26694 | No Recognized Claim |
| 26695 | No Recognized Claim |
| 26697 | No Eligible Transactions in Class Period |
| 26700 | Condition of Ineligiblity Never Cured |
| 26701 | No Recognized Claim |
| 26704 | Condition of Ineligiblity Never Cured |
| 26706 | No Eligible Transactions in Class Period |
| 26709 | No Recognized Claim |
| 26714 | No Recognized Claim |
| 26715 | No Eligible Transactions in Class Period |
| 26716 | No Recognized Claim |
| 26717 | No Recognized Claim |
| 26719 | No Recognized Claim |
| 26720 | No Recognized Claim |
| 26722 | No Recognized Claim |
| 26723 | No Eligible Transactions in Class Period |
| 26724 | No Recognized Claim |
| 26726 | No Eligible Transactions in Class Period |
| 26728 | No Recognized Claim |
| 26736 | No Eligible Transactions in Class Period |
| 26737 | No Eligible Transactions in Class Period |
| 26741 | No Eligible Transactions in Class Period |
| 26743 | No Recognized Claim |
| 26745 | Condition of Ineligiblity Never Cured |
| 26748 | No Eligible Transactions in Class Period |
| 26752 | No Eligible Transactions in Class Period |
| 26754 | No Recognized Claim |
| 26756 | No Recognized Claim |
| 26763 | No Recognized Claim |
| 26765 | No Recognized Claim |
| 26768 | No Recognized Claim |
| 26769 | No Eligible Transactions in Class Period |
| 26776 | No Eligible Transactions in Class Period |
| 26777 | Condition of Ineligiblity Never Cured |
| 26778 | No Eligible Transactions in Class Period |
| 26781 | No Recognized Claim |
| 26783 | No Recognized Claim |
| 26785 | No Recognized Claim |
| 26788 | No Eligible Transactions in Class Period |
| 26793 | No Eligible Transactions in Class Period |
| 26796 | No Recognized Claim |
| 26797 | No Recognized Claim |
| 26800 | No Eligible Transactions in Class Period |
| 26805 | No Recognized Claim |
| 26806 | No Recognized Claim |
| 26808 | No Eligible Transactions in Class Period |
| 26817 | No Eligible Transactions in Class Period |
| 26821 | No Recognized Claim |
| 26828 | Condition of Ineligiblity Never Cured |
| 26831 | No Eligible Transactions in Class Period |
| 26832 | No Recognized Claim |
| 26834 | No Eligible Transactions in Class Period |
| 26837 | No Eligible Transactions in Class Period |
| 26838 | No Eligible Transactions in Class Period |
| 26840 | No Eligible Transactions in Class Period |
| 26841 | No Eligible Transactions in Class Period |
| 26842 | No Eligible Transactions in Class Period |
| 26843 | No Eligible Transactions in Class Period |
| 26845 | No Eligible Transactions in Class Period |
| 26847 | No Eligible Transactions in Class Period |
| 26848 | No Recognized Claim |
| 26849 | No Eligible Transactions in Class Period |
| 26850 | No Recognized Claim |
| 26853 | No Recognized Claim |
| 26861 | No Eligible Transactions in Class Period |
| 26862 | No Recognized Claim |
| 26863 | No Eligible Transactions in Class Period |
| 26867 | No Recognized Claim |
| 26870 | No Recognized Claim |
| 26873 | No Eligible Transactions in Class Period |
| 26880 | No Eligible Transactions in Class Period |
| 26883 | No Recognized Claim |
| 26892 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530118947 | No Recognized Claim |
| 530118948 | No Recognized Claim |
| 530118949 | No Recognized Claim |
| 530118950 | No Recognized Claim |
| 530118951 | No Eligible Transactions in Class Period |
| 530118952 | No Eligible Transactions in Class Period |
| 530118954 | No Eligible Transactions in Class Period |
| 530118955 | No Recognized Claim |
| 530118956 | No Recognized Claim |
| 530118957 | No Eligible Transactions in Class Period |
| 530118958 | No Eligible Transactions in Class Period |
| 530118959 | No Eligible Transactions in Class Period |
| 530118960 | No Eligible Transactions in Class Period |
| 530118961 | No Eligible Transactions in Class Period |
| 530118962 | No Recognized Claim |
| 530118964 | No Eligible Transactions in Class Period |
| 530118965 | No Eligible Transactions in Class Period |
| 530118966 | No Eligible Transactions in Class Period |
| 530118967 | No Eligible Transactions in Class Period |
| 530118970 | No Recognized Claim |
| 530118971 | No Eligible Transactions in Class Period |
| 530118972 | No Eligible Transactions in Class Period |
| 530118973 | No Eligible Transactions in Class Period |
| 530118974 | No Eligible Transactions in Class Period |
| 530118975 | No Eligible Transactions in Class Period |
| 530118976 | No Eligible Transactions in Class Period |
| 530118977 | No Eligible Transactions in Class Period |
| 530118978 | No Eligible Transactions in Class Period |
| 530118979 | No Eligible Transactions in Class Period |
| 530118980 | No Eligible Transactions in Class Period |
| 530118981 | No Eligible Transactions in Class Period |
| 530118982 | No Recognized Claim |
| 530118983 | No Recognized Claim |
| 530118984 | No Eligible Transactions in Class Period |
| 530118985 | No Eligible Transactions in Class Period |
| 530118986 | No Eligible Transactions in Class Period |
| 530118987 | No Eligible Transactions in Class Period |
| 530118988 | No Recognized Claim |
| 530118989 | No Eligible Transactions in Class Period |
| 530118990 | No Eligible Transactions in Class Period |
| 530118991 | No Recognized Claim |
| 530118993 | No Eligible Transactions in Class Period |
| 530118995 | No Recognized Claim |
| 530118998 | No Eligible Transactions in Class Period |
| 530118999 | No Eligible Transactions in Class Period |
| 530119000 | No Eligible Transactions in Class Period |
| 530119001 | No Eligible Transactions in Class Period |
| 530119002 | No Recognized Claim |
| 530119003 | No Eligible Transactions in Class Period |
| 530119004 | No Recognized Claim |
| 530119005 | No Eligible Transactions in Class Period |
| 530119006 | No Eligible Transactions in Class Period |
| 530119007 | No Eligible Transactions in Class Period |
| 530119008 | No Eligible Transactions in Class Period |
| 530119009 | No Eligible Transactions in Class Period |
| 530119010 | No Eligible Transactions in Class Period |
| 530119011 | No Eligible Transactions in Class Period |
| 530119012 | No Eligible Transactions in Class Period |
| 530119013 | No Eligible Transactions in Class Period |
| 530119014 | No Eligible Transactions in Class Period |
| 530119015 | No Eligible Transactions in Class Period |
| 530119016 | No Eligible Transactions in Class Period |
| 530119017 | No Eligible Transactions in Class Period |
| 530119018 | No Recognized Claim |
| 530119019 | No Recognized Claim |
| 530119020 | No Recognized Claim |
| 530119021 | No Recognized Claim |
| 530119022 | No Recognized Claim |
| 530119023 | No Recognized Claim |
| 530119024 | No Eligible Transactions in Class Period |
| 530119025 | No Recognized Claim |
| 530119026 | No Eligible Transactions in Class Period |
| 530119028 | No Recognized Claim |
| 530119029 | No Recognized Claim |
| 530119030 | No Recognized Claim |
| 530119032 | No Eligible Transactions in Class Period |
| 530119033 | No Recognized Claim |
| 530119034 | No Recognized Claim |
| 530119036 | No Recognized Claim |
| 530119037 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249035 | No Recognized Claim |
| 530249036 | No Recognized Claim |
| 530249037 | No Recognized Claim |
| 530249038 | No Recognized Claim |
| 530249040 | No Recognized Claim |
| 530249042 | No Recognized Claim |
| 530249044 | No Recognized Claim |
| 530249045 | No Recognized Claim |
| 530249046 | No Recognized Claim |
| 530249048 | No Recognized Claim |
| 530249052 | No Recognized Claim |
| 530249055 | No Recognized Claim |
| 530249056 | No Recognized Claim |
| 530249057 | No Recognized Claim |
| 530249058 | No Recognized Claim |
| 530249059 | No Recognized Claim |
| 530249062 | No Recognized Claim |
| 530249063 | No Recognized Claim |
| 530249064 | No Recognized Claim |
| 530249065 | No Recognized Claim |
| 530249066 | No Recognized Claim |
| 530249067 | No Recognized Claim |
| 530249068 | No Recognized Claim |
| 530249069 | No Recognized Claim |
| 530249071 | No Recognized Claim |
| 530249072 | No Recognized Claim |
| 530249073 | No Recognized Claim |
| 530249074 | No Recognized Claim |
| 530249075 | No Recognized Claim |
| 530249076 | No Recognized Claim |
| 530249078 | No Recognized Claim |
| 530249079 | No Recognized Claim |
| 530249080 | No Recognized Claim |
| 530249081 | No Recognized Claim |
| 530249082 | No Recognized Claim |
| 530249084 | No Recognized Claim |
| 530249087 | No Recognized Claim |
| 530249088 | No Recognized Claim |
| 530249092 | No Recognized Claim |
| 530249097 | No Recognized Claim |
| 530249098 | No Recognized Claim |
| 530249100 | No Recognized Claim |
| 530249101 | No Recognized Claim |
| 530249103 | No Recognized Claim |
| 530249106 | No Recognized Claim |
| 530249108 | No Recognized Claim |
| 530249109 | No Recognized Claim |
| 530249110 | No Recognized Claim |
| 530249111 | No Recognized Claim |
| 530249115 | No Recognized Claim |
| 530249117 | No Recognized Claim |
| 530249118 | No Recognized Claim |
| 530249119 | No Recognized Claim |
| 530249120 | No Recognized Claim |
| 530249122 | No Recognized Claim |
| 530249124 | No Recognized Claim |
| 530249125 | No Recognized Claim |
| 530249129 | No Recognized Claim |
| 530249132 | No Recognized Claim |
| 530249133 | No Recognized Claim |
| 530249134 | No Recognized Claim |
| 530249135 | No Recognized Claim |
| 530249136 | No Recognized Claim |
| 530249137 | No Recognized Claim |
| 530249138 | No Recognized Claim |
| 530249139 | No Recognized Claim |
| 530249140 | No Recognized Claim |
| 530249141 | No Recognized Claim |
| 530249143 | No Recognized Claim |
| 530249147 | No Recognized Claim |
| 530249148 | No Recognized Claim |
| 530249150 | No Eligible Transactions in Class Period |
| 530249152 | No Recognized Claim |
| 530249153 | No Recognized Claim |
| 530249155 | No Recognized Claim |
| 530249157 | No Recognized Claim |
| 530249159 | No Recognized Claim |
| 530249160 | No Recognized Claim |
| 530249161 | No Recognized Claim |
| 530249162 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 26894 | No Recognized Claim |
| 26899 | No Recognized Claim |
| 26911 | Condition of Ineligiblity Never Cured |
| 26917 | No Eligible Transactions in Class Period |
| 26919 | No Recognized Claim |
| 26920 | No Recognized Claim |
| 26921 | No Recognized Claim |
| 26922 | No Eligible Transactions in Class Period |
| 26926 | No Recognized Claim |
| 26930 | No Eligible Transactions in Class Period |
| 26931 | Condition of Ineligiblity Never Cured |
| 26933 | No Eligible Transactions in Class Period |
| 26936 | No Recognized Claim |
| 26938 | No Recognized Claim |
| 26939 | No Recognized Claim |
| 26945 | No Recognized Claim |
| 26947 | No Eligible Transactions in Class Period |
| 26948 | No Recognized Claim |
| 26952 | Condition of Ineligiblity Never Cured |
| 26953 | No Eligible Transactions in Class Period |
| 26958 | No Recognized Claim |
| 26960 | No Recognized Claim |
| 26965 | No Eligible Transactions in Class Period |
| 26966 | No Recognized Claim |
| 26967 | No Eligible Transactions in Class Period |
| 26975 | No Eligible Transactions in Class Period |
| 26979 | No Recognized Claim |
| 26981 | No Eligible Transactions in Class Period |
| 26986 | No Eligible Transactions in Class Period |
| 26990 | No Recognized Claim |
| 26991 | No Recognized Claim |
| 26993 | No Eligible Transactions in Class Period |
| 26998 | No Recognized Claim |
| 27001 | No Recognized Claim |
| 27002 | No Recognized Claim |
| 27005 | No Eligible Transactions in Class Period |
| 27008 | No Recognized Claim |
| 27010 | Condition of Ineligiblity Never Cured |
| 27011 | No Eligible Transactions in Class Period |
| 27012 | No Eligible Transactions in Class Period |
| 27014 | No Recognized Claim |
| 27022 | No Eligible Transactions in Class Period |
| 27025 | No Recognized Claim |
| 27031 | Condition of Ineligiblity Never Cured |
| 27033 | No Recognized Claim |
| 27034 | No Eligible Transactions in Class Period |
| 27035 | Void or Withdrawn |
| 27038 | No Recognized Claim |
| 27041 | No Recognized Claim |
| 27048 | No Recognized Claim |
| 27053 | No Recognized Claim |
| 27055 | No Eligible Transactions in Class Period |
| 27056 | No Recognized Claim |
| 27059 | No Recognized Claim |
| 27060 | No Eligible Transactions in Class Period |
| 27061 | No Eligible Transactions in Class Period |
| 27070 | No Recognized Claim |
| 27072 | Condition of Ineligiblity Never Cured |
| 27074 | No Eligible Transactions in Class Period |
| 27077 | No Eligible Transactions in Class Period |
| 27078 | No Eligible Transactions in Class Period |
| 27079 | No Recognized Claim |
| 27083 | No Recognized Claim |
| 27084 | No Recognized Claim |
| 27085 | No Recognized Claim |
| 27086 | No Eligible Transactions in Class Period |
| 27087 | No Eligible Transactions in Class Period |
| 27089 | No Recognized Claim |
| 27090 | No Eligible Transactions in Class Period |
| 27093 | No Recognized Claim |
| 27104 | No Eligible Transactions in Class Period |
| 27106 | No Recognized Claim |
| 27108 | No Recognized Claim |
| 27109 | No Eligible Transactions in Class Period |
| 27112 | No Recognized Claim |
| 27113 | No Recognized Claim |
| 27114 | No Eligible Transactions in Class Period |
| 27115 | No Eligible Transactions in Class Period |
| 27117 | No Eligible Transactions in Class Period |
| 27118 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119040 | No Eligible Transactions in Class Period |
| 530119041 | No Eligible Transactions in Class Period |
| 530119043 | No Recognized Claim |
| 530119044 | No Recognized Claim |
| 530119045 | No Eligible Transactions in Class Period |
| 530119046 | No Recognized Claim |
| 530119047 | No Recognized Claim |
| 530119048 | No Recognized Claim |
| 530119049 | No Eligible Transactions in Class Period |
| 530119054 | No Eligible Transactions in Class Period |
| 530119057 | No Eligible Transactions in Class Period |
| 530119058 | No Eligible Transactions in Class Period |
| 530119059 | No Eligible Transactions in Class Period |
| 530119060 | No Eligible Transactions in Class Period |
| 530119061 | No Recognized Claim |
| 530119062 | No Recognized Claim |
| 530119063 | No Recognized Claim |
| 530119064 | No Recognized Claim |
| 530119065 | No Recognized Claim |
| 530119066 | No Eligible Transactions in Class Period |
| 530119069 | No Eligible Transactions in Class Period |
| 530119070 | No Eligible Transactions in Class Period |
| 530119071 | No Recognized Claim |
| 530119072 | No Recognized Claim |
| 530119073 | No Recognized Claim |
| 530119074 | No Recognized Claim |
| 530119075 | No Recognized Claim |
| 530119076 | No Eligible Transactions in Class Period |
| 530119077 | No Recognized Claim |
| 530119078 | No Recognized Claim |
| 530119079 | No Eligible Transactions in Class Period |
| 530119080 | No Recognized Claim |
| 530119081 | No Eligible Transactions in Class Period |
| 530119082 | No Recognized Claim |
| 530119083 | No Recognized Claim |
| 530119084 | No Eligible Transactions in Class Period |
| 530119085 | No Recognized Claim |
| 530119086 | No Eligible Transactions in Class Period |
| 530119087 | No Recognized Claim |
| 530119088 | No Eligible Transactions in Class Period |
| 530119089 | No Recognized Claim |
| 530119090 | No Eligible Transactions in Class Period |
| 530119091 | No Eligible Transactions in Class Period |
| 530119092 | No Eligible Transactions in Class Period |
| 530119093 | No Recognized Claim |
| 530119094 | No Eligible Transactions in Class Period |
| 530119095 | No Recognized Claim |
| 530119096 | No Eligible Transactions in Class Period |
| 530119097 | No Recognized Claim |
| 530119098 | No Recognized Claim |
| 530119099 | No Recognized Claim |
| 530119101 | No Eligible Transactions in Class Period |
| 530119102 | No Recognized Claim |
| 530119103 | No Recognized Claim |
| 530119104 | No Recognized Claim |
| 530119105 | No Eligible Transactions in Class Period |
| 530119107 | No Recognized Claim |
| 530119109 | No Eligible Transactions in Class Period |
| 530119110 | No Eligible Transactions in Class Period |
| 530119111 | No Eligible Transactions in Class Period |
| 530119112 | No Recognized Claim |
| 530119113 | No Recognized Claim |
| 530119117 | No Recognized Claim |
| 530119118 | No Recognized Claim |
| 530119119 | No Recognized Claim |
| 530119120 | No Eligible Transactions in Class Period |
| 530119121 | No Eligible Transactions in Class Period |
| 530119122 | No Eligible Transactions in Class Period |
| 530119123 | No Eligible Transactions in Class Period |
| 530119125 | No Eligible Transactions in Class Period |
| 530119126 | No Eligible Transactions in Class Period |
| 530119127 | No Eligible Transactions in Class Period |
| 530119130 | No Eligible Transactions in Class Period |
| 530119131 | No Eligible Transactions in Class Period |
| 530119132 | No Recognized Claim |
| 530119133 | No Recognized Claim |
| 530119135 | No Eligible Transactions in Class Period |
| 530119136 | No Recognized Claim |
| 530119137 | No Recognized Claim |
| 530119138 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249163 | No Recognized Claim |
| 530249164 | No Recognized Claim |
| 530249165 | No Recognized Claim |
| 530249166 | No Recognized Claim |
| 530249169 | No Recognized Claim |
| 530249170 | No Recognized Claim |
| 530249171 | No Recognized Claim |
| 530249173 | No Recognized Claim |
| 530249175 | No Recognized Claim |
| 530249176 | No Recognized Claim |
| 530249178 | No Recognized Claim |
| 530249179 | No Recognized Claim |
| 530249180 | No Recognized Claim |
| 530249181 | No Recognized Claim |
| 530249182 | No Recognized Claim |
| 530249183 | No Recognized Claim |
| 530249184 | No Recognized Claim |
| 530249189 | No Recognized Claim |
| 530249195 | No Eligible Transactions in Class Period |
| 530249196 | No Recognized Claim |
| 530249199 | No Recognized Claim |
| 530249201 | No Recognized Claim |
| 530249203 | No Recognized Claim |
| 530249205 | No Recognized Claim |
| 530249206 | No Recognized Claim |
| 530249207 | No Recognized Claim |
| 530249208 | No Recognized Claim |
| 530249209 | No Recognized Claim |
| 530249211 | No Recognized Claim |
| 530249212 | No Recognized Claim |
| 530249213 | No Recognized Claim |
| 530249214 | No Eligible Transactions in Class Period |
| 530249217 | No Recognized Claim |
| 530249219 | No Recognized Claim |
| 530249220 | No Eligible Transactions in Class Period |
| 530249223 | No Recognized Claim |
| 530249225 | No Recognized Claim |
| 530249227 | No Recognized Claim |
| 530249229 | No Recognized Claim |
| 530249230 | No Recognized Claim |
| 530249233 | No Recognized Claim |
| 530249234 | No Recognized Claim |
| 530249235 | No Recognized Claim |
| 530249236 | No Recognized Claim |
| 530249237 | No Recognized Claim |
| 530249238 | No Recognized Claim |
| 530249239 | No Recognized Claim |
| 530249240 | No Recognized Claim |
| 530249241 | No Recognized Claim |
| 530249242 | No Recognized Claim |
| 530249243 | No Recognized Claim |
| 530249245 | No Recognized Claim |
| 530249247 | No Recognized Claim |
| 530249248 | No Recognized Claim |
| 530249249 | No Recognized Claim |
| 530249251 | No Recognized Claim |
| 530249253 | No Recognized Claim |
| 530249254 | No Recognized Claim |
| 530249255 | No Recognized Claim |
| 530249257 | No Recognized Claim |
| 530249259 | No Recognized Claim |
| 530249260 | No Eligible Transactions in Class Period |
| 530249262 | No Recognized Claim |
| 530249263 | No Recognized Claim |
| 530249266 | No Recognized Claim |
| 530249267 | No Recognized Claim |
| 530249268 | No Eligible Transactions in Class Period |
| 530249272 | No Recognized Claim |
| 530249273 | No Recognized Claim |
| 530249275 | No Recognized Claim |
| 530249276 | No Recognized Claim |
| 530249277 | No Recognized Claim |
| 530249279 | No Recognized Claim |
| 530249280 | No Recognized Claim |
| 530249283 | No Recognized Claim |
| 530249284 | No Recognized Claim |
| 530249289 | No Recognized Claim |
| 530249290 | No Recognized Claim |
| 530249291 | No Recognized Claim |
| 530249296 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 27119 | No Eligible Transactions in Class Period |
| 27120 | No Eligible Transactions in Class Period |
| 27121 | No Eligible Transactions in Class Period |
| 27128 | Condition of Ineligiblity Never Cured |
| 27130 | No Eligible Transactions in Class Period |
| 27144 | No Recognized Claim |
| 27145 | No Recognized Claim |
| 27148 | No Recognized Claim |
| 27154 | No Recognized Claim |
| 27155 | No Recognized Claim |
| 27156 | No Recognized Claim |
| 27157 | No Recognized Claim |
| 27158 | No Recognized Claim |
| 27159 | No Recognized Claim |
| 27160 | No Recognized Claim |
| 27161 | No Recognized Claim |
| 27162 | No Recognized Claim |
| 27163 | No Recognized Claim |
| 27164 | No Recognized Claim |
| 27165 | No Recognized Claim |
| 27177 | No Recognized Claim |
| 27178 | No Recognized Claim |
| 27189 | No Recognized Claim |
| 27191 | No Recognized Claim |
| 27193 | No Eligible Transactions in Class Period |
| 27194 | No Recognized Claim |
| 27195 | No Recognized Claim |
| 27196 | No Recognized Claim |
| 27197 | No Recognized Claim |
| 27198 | No Recognized Claim |
| 27199 | No Recognized Claim |
| 27200 | No Recognized Claim |
| 27201 | No Recognized Claim |
| 27202 | No Recognized Claim |
| 27203 | No Recognized Claim |
| 27209 | No Recognized Claim |
| 27212 | No Recognized Claim |
| 27218 | No Recognized Claim |
| 27221 | No Recognized Claim |
| 27223 | No Recognized Claim |
| 27224 | No Eligible Transactions in Class Period |
| 27226 | No Eligible Transactions in Class Period |
| 27229 | No Eligible Transactions in Class Period |
| 27230 | No Eligible Transactions in Class Period |
| 27237 | No Recognized Claim |
| 27243 | No Eligible Transactions in Class Period |
| 27244 | Condition of Ineligiblity Never Cured |
| 27246 | No Eligible Transactions in Class Period |
| 27247 | No Eligible Transactions in Class Period |
| 27249 | No Recognized Claim |
| 27254 | No Recognized Claim |
| 27256 | No Eligible Transactions in Class Period |
| 27259 | No Eligible Transactions in Class Period |
| 27267 | No Recognized Claim |
| 27269 | No Recognized Claim |
| 27272 | No Recognized Claim |
| 27274 | No Recognized Claim |
| 27278 | No Recognized Claim |
| 27279 | No Recognized Claim |
| 27282 | No Recognized Claim |
| 27283 | No Eligible Transactions in Class Period |
| 27284 | No Recognized Claim |
| 27287 | No Recognized Claim |
| 27288 | No Recognized Claim |
| 27289 | No Recognized Claim |
| 27290 | No Recognized Claim |
| 27291 | No Recognized Claim |
| 27292 | No Recognized Claim |
| 27299 | No Recognized Claim |
| 27300 | No Recognized Claim |
| 27303 | No Recognized Claim |
| 27307 | No Recognized Claim |
| 27308 | No Recognized Claim |
| 27309 | No Recognized Claim |
| 27310 | No Recognized Claim |
| 27312 | No Recognized Claim |
| 27314 | Condition of Ineligiblity Never Cured |
| 27315 | No Eligible Transactions in Class Period |
| 27317 | No Eligible Transactions in Class Period |
| 27320 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119139 | No Recognized Claim |
| 530119140 | No Recognized Claim |
| 530119141 | No Eligible Transactions in Class Period |
| 530119142 | No Recognized Claim |
| 530119143 | No Eligible Transactions in Class Period |
| 530119144 | No Recognized Claim |
| 530119145 | No Recognized Claim |
| 530119146 | No Eligible Transactions in Class Period |
| 530119147 | No Eligible Transactions in Class Period |
| 530119148 | No Recognized Claim |
| 530119149 | No Eligible Transactions in Class Period |
| 530119151 | No Recognized Claim |
| 530119152 | No Eligible Transactions in Class Period |
| 530119154 | No Eligible Transactions in Class Period |
| 530119155 | No Recognized Claim |
| 530119156 | No Eligible Transactions in Class Period |
| 530119157 | No Eligible Transactions in Class Period |
| 530119158 | No Eligible Transactions in Class Period |
| 530119159 | No Eligible Transactions in Class Period |
| 530119160 | No Eligible Transactions in Class Period |
| 530119161 | No Eligible Transactions in Class Period |
| 530119162 | No Eligible Transactions in Class Period |
| 530119163 | No Eligible Transactions in Class Period |
| 530119164 | No Eligible Transactions in Class Period |
| 530119165 | No Eligible Transactions in Class Period |
| 530119166 | No Eligible Transactions in Class Period |
| 530119167 | No Eligible Transactions in Class Period |
| 530119168 | No Recognized Claim |
| 530119169 | No Recognized Claim |
| 530119170 | No Recognized Claim |
| 530119171 | No Recognized Claim |
| 530119172 | No Recognized Claim |
| 530119173 | No Recognized Claim |
| 530119175 | No Eligible Transactions in Class Period |
| 530119176 | No Eligible Transactions in Class Period |
| 530119178 | No Recognized Claim |
| 530119179 | No Eligible Transactions in Class Period |
| 530119180 | No Eligible Transactions in Class Period |
| 530119181 | No Eligible Transactions in Class Period |
| 530119182 | No Recognized Claim |
| 530119183 | No Recognized Claim |
| 530119184 | No Eligible Transactions in Class Period |
| 530119185 | No Eligible Transactions in Class Period |
| 530119186 | No Eligible Transactions in Class Period |
| 530119187 | No Recognized Claim |
| 530119188 | No Eligible Transactions in Class Period |
| 530119189 | No Recognized Claim |
| 530119191 | No Recognized Claim |
| 530119193 | No Recognized Claim |
| 530119194 | No Recognized Claim |
| 530119195 | No Recognized Claim |
| 530119197 | No Eligible Transactions in Class Period |
| 530119198 | No Eligible Transactions in Class Period |
| 530119199 | No Recognized Claim |
| 530119200 | No Recognized Claim |
| 530119201 | No Recognized Claim |
| 530119207 | No Recognized Claim |
| 530119208 | No Recognized Claim |
| 530119209 | No Recognized Claim |
| 530119210 | No Recognized Claim |
| 530119211 | No Recognized Claim |
| 530119212 | No Recognized Claim |
| 530119214 | No Recognized Claim |
| 530119215 | No Recognized Claim |
| 530119216 | No Recognized Claim |
| 530119217 | No Recognized Claim |
| 530119220 | No Eligible Transactions in Class Period |
| 530119221 | No Eligible Transactions in Class Period |
| 530119222 | No Eligible Transactions in Class Period |
| 530119223 | No Eligible Transactions in Class Period |
| 530119224 | No Recognized Claim |
| 530119225 | No Recognized Claim |
| 530119226 | No Eligible Transactions in Class Period |
| 530119227 | No Eligible Transactions in Class Period |
| 530119228 | No Eligible Transactions in Class Period |
| 530119229 | No Eligible Transactions in Class Period |
| 530119230 | No Eligible Transactions in Class Period |
| 530119231 | No Eligible Transactions in Class Period |
| 530119232 | No Eligible Transactions in Class Period |
| 530119233 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249298 | No Recognized Claim |
| 530249299 | No Recognized Claim |
| 530249300 | No Recognized Claim |
| 530249301 | No Recognized Claim |
| 530249302 | No Recognized Claim |
| 530249303 | No Recognized Claim |
| 530249305 | No Recognized Claim |
| 530249306 | No Recognized Claim |
| 530249307 | No Recognized Claim |
| 530249308 | No Recognized Claim |
| 530249309 | No Recognized Claim |
| 530249310 | No Recognized Claim |
| 530249311 | No Recognized Claim |
| 530249313 | No Recognized Claim |
| 530249314 | No Recognized Claim |
| 530249315 | No Recognized Claim |
| 530249316 | No Recognized Claim |
| 530249317 | No Recognized Claim |
| 530249318 | No Recognized Claim |
| 530249319 | No Recognized Claim |
| 530249320 | No Recognized Claim |
| 530249321 | No Recognized Claim |
| 530249323 | No Recognized Claim |
| 530249324 | No Recognized Claim |
| 530249329 | No Recognized Claim |
| 530249330 | No Recognized Claim |
| 530249331 | No Recognized Claim |
| 530249332 | No Recognized Claim |
| 530249333 | No Recognized Claim |
| 530249334 | No Recognized Claim |
| 530249335 | No Recognized Claim |
| 530249336 | No Recognized Claim |
| 530249339 | No Recognized Claim |
| 530249340 | No Recognized Claim |
| 530249343 | No Recognized Claim |
| 530249344 | No Recognized Claim |
| 530249345 | No Recognized Claim |
| 530249348 | No Eligible Transactions in Class Period |
| 530249350 | No Recognized Claim |
| 530249351 | No Recognized Claim |
| 530249352 | No Recognized Claim |
| 530249353 | No Recognized Claim |
| 530249354 | No Recognized Claim |
| 530249355 | No Recognized Claim |
| 530249357 | No Recognized Claim |
| 530249360 | No Recognized Claim |
| 530249361 | No Recognized Claim |
| 530249362 | No Recognized Claim |
| 530249364 | No Recognized Claim |
| 530249365 | No Recognized Claim |
| 530249366 | No Recognized Claim |
| 530249367 | No Recognized Claim |
| 530249368 | No Recognized Claim |
| 530249369 | No Recognized Claim |
| 530249370 | No Recognized Claim |
| 530249371 | No Recognized Claim |
| 530249372 | No Recognized Claim |
| 530249373 | No Recognized Claim |
| 530249374 | No Recognized Claim |
| 530249375 | No Recognized Claim |
| 530249376 | No Recognized Claim |
| 530249378 | No Recognized Claim |
| 530249379 | No Recognized Claim |
| 530249380 | No Recognized Claim |
| 530249382 | No Recognized Claim |
| 530249383 | No Recognized Claim |
| 530249385 | No Recognized Claim |
| 530249386 | No Recognized Claim |
| 530249387 | No Recognized Claim |
| 530249389 | No Recognized Claim |
| 530249391 | No Recognized Claim |
| 530249394 | No Recognized Claim |
| 530249395 | No Recognized Claim |
| 530249396 | No Recognized Claim |
| 530249397 | No Recognized Claim |
| 530249398 | No Recognized Claim |
| 530249399 | No Recognized Claim |
| 530249402 | No Recognized Claim |
| 530249406 | No Recognized Claim |
| 530249407 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 27326 | No Eligible Transactions in Class Period |
| 27329 | No Recognized Claim |
| 27336 | No Eligible Transactions in Class Period |
| 27337 | Condition of Ineligiblity Never Cured |
| 27338 | No Recognized Claim |
| 27339 | Condition of Ineligiblity Never Cured |
| 27346 | Condition of Ineligiblity Never Cured |
| 27347 | Condition of Ineligiblity Never Cured |
| 27348 | Condition of Ineligiblity Never Cured |
| 27356 | No Recognized Claim |
| 27358 | No Eligible Transactions in Class Period |
| 27360 | No Recognized Claim |
| 27362 | No Recognized Claim |
| 27363 | No Recognized Claim |
| 27365 | No Recognized Claim |
| 27366 | No Eligible Transactions in Class Period |
| 27383 | No Recognized Claim |
| 27384 | No Recognized Claim |
| 27385 | No Recognized Claim |
| 27386 | No Recognized Claim |
| 27389 | No Recognized Claim |
| 27395 | Condition of Ineligiblity Never Cured |
| 27401 | No Eligible Transactions in Class Period |
| 27402 | No Eligible Transactions in Class Period |
| 27403 | No Eligible Transactions in Class Period |
| 27404 | Condition of Ineligiblity Never Cured |
| 27406 | No Recognized Claim |
| 27420 | No Recognized Claim |
| 27421 | No Recognized Claim |
| 27422 | No Recognized Claim |
| 27426 | No Eligible Transactions in Class Period |
| 27435 | No Recognized Claim |
| 27436 | No Recognized Claim |
| 27441 | No Eligible Transactions in Class Period |
| 27446 | No Recognized Claim |
| 27451 | No Recognized Claim |
| 27452 | No Recognized Claim |
| 27454 | No Recognized Claim |
| 27457 | No Recognized Claim |
| 27458 | Condition of Ineligiblity Never Cured |
| 27459 | No Eligible Transactions in Class Period |
| 27460 | No Eligible Transactions in Class Period |
| 27461 | No Recognized Claim |
| 27462 | No Eligible Transactions in Class Period |
| 27463 | No Recognized Claim |
| 27467 | No Recognized Claim |
| 27469 | No Recognized Claim |
| 27472 | No Recognized Claim |
| 27474 | Duplicate Claim Form |
| 27475 | No Recognized Claim |
| 27476 | No Recognized Claim |
| 27494 | No Recognized Claim |
| 27496 | No Recognized Claim |
| 27499 | No Recognized Claim |
| 27500 | No Recognized Claim |
| 27501 | No Recognized Claim |
| 27502 | No Recognized Claim |
| 27507 | No Recognized Claim |
| 27509 | No Recognized Claim |
| 27512 | No Recognized Claim |
| 27513 | No Recognized Claim |
| 27515 | No Eligible Transactions in Class Period |
| 27516 | No Recognized Claim |
| 27517 | No Recognized Claim |
| 27518 | No Recognized Claim |
| 27519 | No Recognized Claim |
| 27521 | No Recognized Claim |
| 27525 | No Recognized Claim |
| 27526 | No Recognized Claim |
| 27536 | No Recognized Claim |
| 27548 | Condition of Ineligiblity Never Cured |
| 27560 | No Recognized Claim |
| 27561 | No Recognized Claim |
| 27571 | No Eligible Transactions in Class Period |
| 27573 | No Recognized Claim |
| 27576 | No Recognized Claim |
| 27578 | No Recognized Claim |
| 27579 | No Recognized Claim |
| 27584 | Condition of Ineligiblity Never Cured |
| 27589 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119235 | No Eligible Transactions in Class Period |
| 530119236 | No Eligible Transactions in Class Period |
| 530119239 | No Eligible Transactions in Class Period |
| 530119240 | No Eligible Transactions in Class Period |
| 530119241 | No Eligible Transactions in Class Period |
| 530119242 | No Eligible Transactions in Class Period |
| 530119243 | No Eligible Transactions in Class Period |
| 530119245 | No Eligible Transactions in Class Period |
| 530119246 | No Recognized Claim |
| 530119249 | No Eligible Transactions in Class Period |
| 530119250 | No Eligible Transactions in Class Period |
| 530119251 | No Eligible Transactions in Class Period |
| 530119252 | No Eligible Transactions in Class Period |
| 530119253 | No Eligible Transactions in Class Period |
| 530119254 | No Eligible Transactions in Class Period |
| 530119255 | No Eligible Transactions in Class Period |
| 530119256 | No Eligible Transactions in Class Period |
| 530119257 | No Eligible Transactions in Class Period |
| 530119258 | No Eligible Transactions in Class Period |
| 530119259 | No Eligible Transactions in Class Period |
| 530119260 | No Eligible Transactions in Class Period |
| 530119261 | No Eligible Transactions in Class Period |
| 530119262 | No Eligible Transactions in Class Period |
| 530119263 | No Eligible Transactions in Class Period |
| 530119264 | No Eligible Transactions in Class Period |
| 530119265 | No Eligible Transactions in Class Period |
| 530119266 | No Eligible Transactions in Class Period |
| 530119267 | No Recognized Claim |
| 530119268 | No Eligible Transactions in Class Period |
| 530119269 | No Eligible Transactions in Class Period |
| 530119270 | No Eligible Transactions in Class Period |
| 530119271 | No Eligible Transactions in Class Period |
| 530119272 | No Recognized Claim |
| 530119273 | No Recognized Claim |
| 530119274 | No Eligible Transactions in Class Period |
| 530119276 | No Recognized Claim |
| 530119277 | No Eligible Transactions in Class Period |
| 530119278 | No Eligible Transactions in Class Period |
| 530119279 | No Eligible Transactions in Class Period |
| 530119280 | No Eligible Transactions in Class Period |
| 530119282 | No Eligible Transactions in Class Period |
| 530119283 | No Recognized Claim |
| 530119284 | No Eligible Transactions in Class Period |
| 530119285 | No Recognized Claim |
| 530119286 | No Eligible Transactions in Class Period |
| 530119287 | No Eligible Transactions in Class Period |
| 530119288 | No Eligible Transactions in Class Period |
| 530119289 | No Recognized Claim |
| 530119290 | No Recognized Claim |
| 530119291 | No Eligible Transactions in Class Period |
| 530119292 | No Eligible Transactions in Class Period |
| 530119293 | No Eligible Transactions in Class Period |
| 530119296 | No Eligible Transactions in Class Period |
| 530119297 | No Eligible Transactions in Class Period |
| 530119298 | No Eligible Transactions in Class Period |
| 530119299 | No Eligible Transactions in Class Period |
| 530119300 | No Recognized Claim |
| 530119301 | No Recognized Claim |
| 530119302 | No Recognized Claim |
| 530119303 | No Recognized Claim |
| 530119304 | No Eligible Transactions in Class Period |
| 530119305 | No Recognized Claim |
| 530119306 | No Eligible Transactions in Class Period |
| 530119307 | No Eligible Transactions in Class Period |
| 530119309 | No Recognized Claim |
| 530119310 | No Eligible Transactions in Class Period |
| 530119311 | No Eligible Transactions in Class Period |
| 530119312 | No Eligible Transactions in Class Period |
| 530119313 | No Eligible Transactions in Class Period |
| 530119314 | No Recognized Claim |
| 530119315 | No Eligible Transactions in Class Period |
| 530119316 | No Eligible Transactions in Class Period |
| 530119317 | No Eligible Transactions in Class Period |
| 530119318 | No Recognized Claim |
| 530119319 | No Recognized Claim |
| 530119320 | No Eligible Transactions in Class Period |
| 530119321 | No Recognized Claim |
| 530119322 | No Eligible Transactions in Class Period |
| 530119324 | No Eligible Transactions in Class Period |
| 530119325 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249408 | No Recognized Claim |
| 530249409 | No Eligible Transactions in Class Period |
| 530249411 | No Recognized Claim |
| 530249412 | No Recognized Claim |
| 530249416 | No Recognized Claim |
| 530249417 | No Recognized Claim |
| 530249419 | No Recognized Claim |
| 530249420 | No Recognized Claim |
| 530249421 | No Eligible Transactions in Class Period |
| 530249422 | No Recognized Claim |
| 530249423 | No Recognized Claim |
| 530249424 | No Recognized Claim |
| 530249427 | No Eligible Transactions in Class Period |
| 530249428 | No Recognized Claim |
| 530249429 | No Recognized Claim |
| 530249430 | No Recognized Claim |
| 530249431 | No Recognized Claim |
| 530249432 | No Recognized Claim |
| 530249433 | No Recognized Claim |
| 530249434 | No Recognized Claim |
| 530249436 | No Recognized Claim |
| 530249437 | No Recognized Claim |
| 530249440 | No Recognized Claim |
| 530249441 | No Recognized Claim |
| 530249442 | No Recognized Claim |
| 530249444 | No Recognized Claim |
| 530249445 | No Recognized Claim |
| 530249446 | No Recognized Claim |
| 530249448 | No Recognized Claim |
| 530249450 | No Recognized Claim |
| 530249451 | No Recognized Claim |
| 530249452 | No Recognized Claim |
| 530249453 | No Recognized Claim |
| 530249454 | No Recognized Claim |
| 530249457 | No Recognized Claim |
| 530249458 | No Recognized Claim |
| 530249459 | No Recognized Claim |
| 530249461 | No Recognized Claim |
| 530249463 | No Recognized Claim |
| 530249465 | No Recognized Claim |
| 530249466 | No Eligible Transactions in Class Period |
| 530249467 | No Recognized Claim |
| 530249468 | No Recognized Claim |
| 530249470 | No Recognized Claim |
| 530249471 | No Recognized Claim |
| 530249472 | No Recognized Claim |
| 530249477 | No Recognized Claim |
| 530249478 | No Recognized Claim |
| 530249479 | No Recognized Claim |
| 530249480 | No Recognized Claim |
| 530249482 | No Recognized Claim |
| 530249483 | No Eligible Transactions in Class Period |
| 530249484 | No Recognized Claim |
| 530249487 | No Recognized Claim |
| 530249488 | No Recognized Claim |
| 530249491 | No Recognized Claim |
| 530249492 | No Recognized Claim |
| 530249493 | No Recognized Claim |
| 530249494 | No Recognized Claim |
| 530249495 | No Recognized Claim |
| 530249497 | No Recognized Claim |
| 530249498 | No Recognized Claim |
| 530249499 | No Recognized Claim |
| 530249501 | No Recognized Claim |
| 530249502 | No Recognized Claim |
| 530249503 | No Recognized Claim |
| 530249505 | No Recognized Claim |
| 530249507 | No Recognized Claim |
| 530249509 | No Recognized Claim |
| 530249513 | No Recognized Claim |
| 530249514 | No Recognized Claim |
| 530249516 | No Recognized Claim |
| 530249519 | No Eligible Transactions in Class Period |
| 530249520 | No Recognized Claim |
| 530249523 | No Recognized Claim |
| 530249524 | No Recognized Claim |
| 530249526 | No Recognized Claim |
| 530249528 | No Recognized Claim |
| 530249529 | No Recognized Claim |
| 530249532 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 27594 | No Recognized Claim |
| 27597 | No Eligible Transactions in Class Period |
| 27598 | No Eligible Transactions in Class Period |
| 27599 | No Eligible Transactions in Class Period |
| 27603 | No Recognized Claim |
| 27606 | Void or Withdrawn |
| 27607 | No Eligible Transactions in Class Period |
| 27615 | No Eligible Transactions in Class Period |
| 27616 | Duplicate Claim Form |
| 27621 | No Recognized Claim |
| 27623 | No Eligible Transactions in Class Period |
| 27627 | No Recognized Claim |
| 27628 | No Recognized Claim |
| 27629 | No Recognized Claim |
| 27630 | No Recognized Claim |
| 27631 | No Recognized Claim |
| 27632 | No Recognized Claim |
| 27636 | No Eligible Transactions in Class Period |
| 27637 | No Eligible Transactions in Class Period |
| 27638 | No Eligible Transactions in Class Period |
| 27639 | No Eligible Transactions in Class Period |
| 27640 | No Eligible Transactions in Class Period |
| 27643 | No Eligible Transactions in Class Period |
| 27645 | No Eligible Transactions in Class Period |
| 27654 | No Recognized Claim |
| 27656 | No Recognized Claim |
| 27668 | No Eligible Transactions in Class Period |
| 27672 | Duplicate Claim Form |
| 27678 | No Recognized Claim |
| 27680 | No Recognized Claim |
| 27681 | No Eligible Transactions in Class Period |
| 27683 | No Recognized Claim |
| 27689 | Condition of Ineligiblity Never Cured |
| 27690 | No Eligible Transactions in Class Period |
| 27694 | No Eligible Transactions in Class Period |
| 27696 | No Eligible Transactions in Class Period |
| 27698 | Condition of Ineligiblity Never Cured |
| 27708 | No Recognized Claim |
| 27710 | No Recognized Claim |
| 27711 | No Recognized Claim |
| 27712 | No Eligible Transactions in Class Period |
| 27717 | No Recognized Claim |
| 27718 | No Eligible Transactions in Class Period |
| 27719 | No Eligible Transactions in Class Period |
| 27720 | No Recognized Claim |
| 27721 | No Recognized Claim |
| 27722 | No Eligible Transactions in Class Period |
| 27726 | No Recognized Claim |
| 27727 | No Recognized Claim |
| 27733 | No Recognized Claim |
| 27735 | No Recognized Claim |
| 27743 | No Eligible Transactions in Class Period |
| 27752 | No Recognized Claim |
| 27753 | No Recognized Claim |
| 27759 | No Recognized Claim |
| 27761 | No Recognized Claim |
| 27762 | No Recognized Claim |
| 27764 | No Recognized Claim |
| 27766 | No Recognized Claim |
| 27768 | No Recognized Claim |
| 27769 | No Recognized Claim |
| 27771 | No Recognized Claim |
| 27774 | No Recognized Claim |
| 27777 | Void or Withdrawn |
| 27778 | Void or Withdrawn |
| 27784 | No Recognized Claim |
| 27786 | No Recognized Claim |
| 27787 | No Recognized Claim |
| 27790 | No Eligible Transactions in Class Period |
| 27792 | No Recognized Claim |
| 27793 | Condition of Ineligiblity Never Cured |
| 27796 | No Recognized Claim |
| 27797 | No Eligible Transactions in Class Period |
| 27801 | No Eligible Transactions in Class Period |
| 27803 | No Eligible Transactions in Class Period |
| 27804 | No Eligible Transactions in Class Period |
| 27807 | No Recognized Claim |
| 27816 | No Recognized Claim |
| 27825 | No Eligible Transactions in Class Period |
| 27826 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119326 | No Eligible Transactions in Class Period |
| 530119327 | No Eligible Transactions in Class Period |
| 530119328 | No Eligible Transactions in Class Period |
| 530119329 | No Eligible Transactions in Class Period |
| 530119330 | No Eligible Transactions in Class Period |
| 530119331 | No Eligible Transactions in Class Period |
| 530119332 | No Eligible Transactions in Class Period |
| 530119333 | No Eligible Transactions in Class Period |
| 530119334 | No Eligible Transactions in Class Period |
| 530119335 | No Eligible Transactions in Class Period |
| 530119336 | No Recognized Claim |
| 530119337 | No Eligible Transactions in Class Period |
| 530119339 | No Recognized Claim |
| 530119340 | No Eligible Transactions in Class Period |
| 530119341 | No Eligible Transactions in Class Period |
| 530119342 | No Eligible Transactions in Class Period |
| 530119344 | No Recognized Claim |
| 530119345 | No Eligible Transactions in Class Period |
| 530119346 | No Eligible Transactions in Class Period |
| 530119347 | No Eligible Transactions in Class Period |
| 530119348 | No Eligible Transactions in Class Period |
| 530119349 | No Eligible Transactions in Class Period |
| 530119350 | No Recognized Claim |
| 530119351 | No Recognized Claim |
| 530119352 | No Eligible Transactions in Class Period |
| 530119353 | No Recognized Claim |
| 530119354 | No Recognized Claim |
| 530119355 | No Eligible Transactions in Class Period |
| 530119356 | No Eligible Transactions in Class Period |
| 530119357 | No Eligible Transactions in Class Period |
| 530119358 | No Eligible Transactions in Class Period |
| 530119359 | No Eligible Transactions in Class Period |
| 530119360 | No Eligible Transactions in Class Period |
| 530119361 | No Recognized Claim |
| 530119362 | No Recognized Claim |
| 530119363 | No Eligible Transactions in Class Period |
| 530119364 | No Eligible Transactions in Class Period |
| 530119365 | No Eligible Transactions in Class Period |
| 530119366 | No Recognized Claim |
| 530119367 | No Eligible Transactions in Class Period |
| 530119368 | No Eligible Transactions in Class Period |
| 530119369 | No Recognized Claim |
| 530119370 | No Eligible Transactions in Class Period |
| 530119371 | No Eligible Transactions in Class Period |
| 530119373 | No Eligible Transactions in Class Period |
| 530119374 | No Recognized Claim |
| 530119375 | No Eligible Transactions in Class Period |
| 530119376 | No Eligible Transactions in Class Period |
| 530119377 | No Eligible Transactions in Class Period |
| 530119378 | No Eligible Transactions in Class Period |
| 530119379 | No Eligible Transactions in Class Period |
| 530119380 | No Eligible Transactions in Class Period |
| 530119381 | No Eligible Transactions in Class Period |
| 530119382 | No Eligible Transactions in Class Period |
| 530119383 | No Eligible Transactions in Class Period |
| 530119384 | No Eligible Transactions in Class Period |
| 530119385 | No Eligible Transactions in Class Period |
| 530119386 | No Eligible Transactions in Class Period |
| 530119387 | No Eligible Transactions in Class Period |
| 530119388 | No Recognized Claim |
| 530119389 | No Eligible Transactions in Class Period |
| 530119390 | No Eligible Transactions in Class Period |
| 530119391 | No Eligible Transactions in Class Period |
| 530119392 | No Eligible Transactions in Class Period |
| 530119393 | No Recognized Claim |
| 530119394 | No Eligible Transactions in Class Period |
| 530119395 | No Eligible Transactions in Class Period |
| 530119396 | No Recognized Claim |
| 530119397 | No Eligible Transactions in Class Period |
| 530119398 | No Eligible Transactions in Class Period |
| 530119399 | No Eligible Transactions in Class Period |
| 530119400 | No Eligible Transactions in Class Period |
| 530119401 | No Eligible Transactions in Class Period |
| 530119402 | No Eligible Transactions in Class Period |
| 530119403 | No Recognized Claim |
| 530119404 | No Recognized Claim |
| 530119405 | No Eligible Transactions in Class Period |
| 530119406 | No Recognized Claim |
| 530119407 | No Eligible Transactions in Class Period |
| 530119408 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249533 | No Recognized Claim |
| 530249536 | No Recognized Claim |
| 530249537 | No Recognized Claim |
| 530249538 | No Recognized Claim |
| 530249540 | No Recognized Claim |
| 530249541 | No Recognized Claim |
| 530249542 | No Recognized Claim |
| 530249543 | No Recognized Claim |
| 530249546 | No Recognized Claim |
| 530249547 | No Recognized Claim |
| 530249550 | No Recognized Claim |
| 530249551 | No Recognized Claim |
| 530249552 | No Recognized Claim |
| 530249554 | No Recognized Claim |
| 530249557 | No Recognized Claim |
| 530249559 | No Recognized Claim |
| 530249562 | No Recognized Claim |
| 530249563 | No Recognized Claim |
| 530249564 | No Recognized Claim |
| 530249567 | No Recognized Claim |
| 530249569 | No Recognized Claim |
| 530249572 | No Recognized Claim |
| 530249573 | No Recognized Claim |
| 530249575 | No Recognized Claim |
| 530249576 | No Recognized Claim |
| 530249577 | No Recognized Claim |
| 530249578 | No Recognized Claim |
| 530249580 | No Recognized Claim |
| 530249582 | No Recognized Claim |
| 530249583 | No Recognized Claim |
| 530249584 | No Recognized Claim |
| 530249585 | No Recognized Claim |
| 530249586 | No Recognized Claim |
| 530249587 | No Recognized Claim |
| 530249588 | No Recognized Claim |
| 530249589 | No Recognized Claim |
| 530249590 | No Recognized Claim |
| 530249593 | No Recognized Claim |
| 530249595 | No Recognized Claim |
| 530249596 | No Recognized Claim |
| 530249597 | No Recognized Claim |
| 530249598 | No Recognized Claim |
| 530249599 | No Recognized Claim |
| 530249602 | No Recognized Claim |
| 530249603 | No Recognized Claim |
| 530249605 | No Recognized Claim |
| 530249609 | No Recognized Claim |
| 530249610 | No Recognized Claim |
| 530249613 | No Recognized Claim |
| 530249615 | No Recognized Claim |
| 530249618 | No Recognized Claim |
| 530249620 | No Recognized Claim |
| 530249621 | No Recognized Claim |
| 530249622 | No Recognized Claim |
| 530249623 | No Eligible Transactions in Class Period |
| 530249625 | No Recognized Claim |
| 530249628 | No Recognized Claim |
| 530249629 | No Recognized Claim |
| 530249631 | No Recognized Claim |
| 530249636 | No Recognized Claim |
| 530249637 | No Recognized Claim |
| 530249639 | No Recognized Claim |
| 530249643 | No Recognized Claim |
| 530249644 | No Eligible Transactions in Class Period |
| 530249645 | No Recognized Claim |
| 530249647 | No Recognized Claim |
| 530249648 | No Recognized Claim |
| 530249649 | No Eligible Transactions in Class Period |
| 530249650 | No Recognized Claim |
| 530249652 | No Recognized Claim |
| 530249655 | No Recognized Claim |
| 530249657 | No Recognized Claim |
| 530249660 | No Recognized Claim |
| 530249662 | No Recognized Claim |
| 530249663 | No Recognized Claim |
| 530249664 | No Eligible Transactions in Class Period |
| 530249665 | No Eligible Transactions in Class Period |
| 530249666 | No Eligible Transactions in Class Period |
| 530249667 | No Eligible Transactions in Class Period |
| 530249668 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 27827 | No Eligible Transactions in Class Period |
| 27831 | No Recognized Claim |
| 27839 | No Eligible Transactions in Class Period |
| 27843 | No Eligible Transactions in Class Period |
| 27844 | Duplicate Claim Form |
| 27845 | No Recognized Claim |
| 27847 | Condition of Ineligiblity Never Cured |
| 27849 | No Recognized Claim |
| 27850 | No Eligible Transactions in Class Period |
| 27851 | Duplicate Claim Form |
| 27853 | Condition of Ineligiblity Never Cured |
| 27855 | No Eligible Transactions in Class Period |
| 27858 | No Recognized Claim |
| 27860 | No Recognized Claim |
| 27861 | No Recognized Claim |
| 27862 | No Eligible Transactions in Class Period |
| 27867 | No Eligible Transactions in Class Period |
| 27869 | No Eligible Transactions in Class Period |
| 27870 | No Eligible Transactions in Class Period |
| 27873 | No Eligible Transactions in Class Period |
| 27874 | No Recognized Claim |
| 27876 | No Eligible Transactions in Class Period |
| 27877 | Condition of Ineligiblity Never Cured |
| 27884 | No Eligible Transactions in Class Period |
| 27885 | No Eligible Transactions in Class Period |
| 27893 | Void or Withdrawn |
| 27901 | No Recognized Claim |
| 27902 | No Eligible Transactions in Class Period |
| 27903 | No Recognized Claim |
| 27904 | No Eligible Transactions in Class Period |
| 27906 | No Recognized Claim |
| 27907 | No Recognized Claim |
| 27908 | No Recognized Claim |
| 27909 | No Recognized Claim |
| 27910 | No Recognized Claim |
| 27911 | No Recognized Claim |
| 27912 | No Recognized Claim |
| 27913 | No Recognized Claim |
| 27914 | No Recognized Claim |
| 27915 | No Recognized Claim |
| 27916 | No Recognized Claim |
| 27918 | No Recognized Claim |
| 27919 | No Recognized Claim |
| 27921 | No Recognized Claim |
| 27922 | No Recognized Claim |
| 27923 | No Recognized Claim |
| 27924 | No Recognized Claim |
| 27925 | No Recognized Claim |
| 27933 | No Recognized Claim |
| 27943 | No Recognized Claim |
| 27944 | No Recognized Claim |
| 27945 | No Recognized Claim |
| 27946 | No Recognized Claim |
| 27947 | No Recognized Claim |
| 27948 | Condition of Ineligiblity Never Cured |
| 27949 | Condition of Ineligiblity Never Cured |
| 27950 | Condition of Ineligiblity Never Cured |
| 27951 | Void or Withdrawn |
| 27957 | No Recognized Claim |
| 27959 | No Eligible Transactions in Class Period |
| 27972 | No Eligible Transactions in Class Period |
| 27975 | No Eligible Transactions in Class Period |
| 27989 | No Recognized Claim |
| 27994 | No Eligible Transactions in Class Period |
| 27996 | No Recognized Claim |
| 28001 | No Eligible Transactions in Class Period |
| 28002 | No Eligible Transactions in Class Period |
| 28003 | No Eligible Transactions in Class Period |
| 28008 | Condition of Ineligiblity Never Cured |
| 28021 | No Recognized Claim |
| 28022 | No Eligible Transactions in Class Period |
| 28027 | No Eligible Transactions in Class Period |
| 28030 | No Eligible Transactions in Class Period |
| 28037 | No Recognized Claim |
| 28038 | No Recognized Claim |
| 28059 | No Eligible Transactions in Class Period |
| 28061 | No Recognized Claim |
| 28064 | No Eligible Transactions in Class Period |
| 28065 | No Recognized Claim |
| 28066 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119409 | No Recognized Claim |
| 530119411 | No Recognized Claim |
| 530119412 | No Eligible Transactions in Class Period |
| 530119413 | No Eligible Transactions in Class Period |
| 530119414 | No Eligible Transactions in Class Period |
| 530119415 | No Eligible Transactions in Class Period |
| 530119416 | No Recognized Claim |
| 530119417 | No Eligible Transactions in Class Period |
| 530119418 | No Eligible Transactions in Class Period |
| 530119420 | No Eligible Transactions in Class Period |
| 530119421 | No Eligible Transactions in Class Period |
| 530119422 | No Recognized Claim |
| 530119423 | No Eligible Transactions in Class Period |
| 530119424 | No Eligible Transactions in Class Period |
| 530119425 | No Eligible Transactions in Class Period |
| 530119426 | No Eligible Transactions in Class Period |
| 530119427 | No Eligible Transactions in Class Period |
| 530119428 | No Eligible Transactions in Class Period |
| 530119429 | No Recognized Claim |
| 530119430 | No Eligible Transactions in Class Period |
| 530119431 | No Eligible Transactions in Class Period |
| 530119432 | No Eligible Transactions in Class Period |
| 530119433 | No Eligible Transactions in Class Period |
| 530119434 | No Recognized Claim |
| 530119435 | No Eligible Transactions in Class Period |
| 530119436 | No Eligible Transactions in Class Period |
| 530119437 | No Recognized Claim |
| 530119438 | No Eligible Transactions in Class Period |
| 530119439 | No Eligible Transactions in Class Period |
| 530119440 | No Eligible Transactions in Class Period |
| 530119441 | No Eligible Transactions in Class Period |
| 530119442 | No Eligible Transactions in Class Period |
| 530119443 | No Eligible Transactions in Class Period |
| 530119444 | No Eligible Transactions in Class Period |
| 530119445 | No Eligible Transactions in Class Period |
| 530119446 | No Recognized Claim |
| 530119447 | No Recognized Claim |
| 530119448 | No Eligible Transactions in Class Period |
| 530119449 | No Eligible Transactions in Class Period |
| 530119450 | No Eligible Transactions in Class Period |
| 530119451 | No Eligible Transactions in Class Period |
| 530119452 | No Eligible Transactions in Class Period |
| 530119453 | No Eligible Transactions in Class Period |
| 530119454 | No Eligible Transactions in Class Period |
| 530119455 | No Eligible Transactions in Class Period |
| 530119456 | No Eligible Transactions in Class Period |
| 530119457 | No Eligible Transactions in Class Period |
| 530119458 | No Eligible Transactions in Class Period |
| 530119459 | No Eligible Transactions in Class Period |
| 530119460 | No Eligible Transactions in Class Period |
| 530119461 | No Recognized Claim |
| 530119462 | No Eligible Transactions in Class Period |
| 530119463 | No Eligible Transactions in Class Period |
| 530119464 | No Recognized Claim |
| 530119465 | No Recognized Claim |
| 530119466 | No Recognized Claim |
| 530119467 | No Eligible Transactions in Class Period |
| 530119468 | No Recognized Claim |
| 530119471 | No Recognized Claim |
| 530119474 | No Eligible Transactions in Class Period |
| 530119475 | No Eligible Transactions in Class Period |
| 530119476 | No Eligible Transactions in Class Period |
| 530119477 | No Eligible Transactions in Class Period |
| 530119478 | No Eligible Transactions in Class Period |
| 530119479 | No Eligible Transactions in Class Period |
| 530119480 | No Recognized Claim |
| 530119481 | No Recognized Claim |
| 530119482 | No Recognized Claim |
| 530119483 | No Eligible Transactions in Class Period |
| 530119484 | No Recognized Claim |
| 530119485 | No Eligible Transactions in Class Period |
| 530119486 | No Recognized Claim |
| 530119487 | No Recognized Claim |
| 530119488 | No Recognized Claim |
| 530119489 | No Recognized Claim |
| 530119491 | No Eligible Transactions in Class Period |
| 530119492 | No Eligible Transactions in Class Period |
| 530119494 | No Eligible Transactions in Class Period |
| 530119495 | No Eligible Transactions in Class Period |
| 530119496 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249669 | No Recognized Claim |
| 530249670 | No Eligible Transactions in Class Period |
| 530249671 | No Recognized Claim |
| 530249672 | No Recognized Claim |
| 530249674 | No Eligible Transactions in Class Period |
| 530249680 | No Recognized Claim |
| 530249683 | No Recognized Claim |
| 530249684 | No Eligible Transactions in Class Period |
| 530249690 | No Recognized Claim |
| 530249691 | No Recognized Claim |
| 530249693 | No Recognized Claim |
| 530249694 | No Recognized Claim |
| 530249695 | No Recognized Claim |
| 530249696 | No Recognized Claim |
| 530249697 | No Eligible Transactions in Class Period |
| 530249699 | No Recognized Claim |
| 530249700 | No Eligible Transactions in Class Period |
| 530249701 | No Recognized Claim |
| 530249702 | No Recognized Claim |
| 530249706 | No Recognized Claim |
| 530249708 | No Eligible Transactions in Class Period |
| 530249709 | No Recognized Claim |
| 530249710 | No Recognized Claim |
| 530249711 | No Recognized Claim |
| 530249712 | No Recognized Claim |
| 530249717 | No Recognized Claim |
| 530249722 | No Recognized Claim |
| 530249730 | No Recognized Claim |
| 530249731 | No Recognized Claim |
| 530249733 | No Recognized Claim |
| 530249734 | No Recognized Claim |
| 530249736 | No Recognized Claim |
| 530249737 | No Eligible Transactions in Class Period |
| 530249739 | No Eligible Transactions in Class Period |
| 530249741 | No Recognized Claim |
| 530249742 | No Recognized Claim |
| 530249744 | No Recognized Claim |
| 530249746 | No Recognized Claim |
| 530249747 | No Eligible Transactions in Class Period |
| 530249748 | No Recognized Claim |
| 530249749 | No Recognized Claim |
| 530249750 | No Eligible Transactions in Class Period |
| 530249751 | No Recognized Claim |
| 530249752 | No Recognized Claim |
| 530249755 | No Recognized Claim |
| 530249757 | No Eligible Transactions in Class Period |
| 530249763 | No Recognized Claim |
| 530249765 | No Eligible Transactions in Class Period |
| 530249767 | No Eligible Transactions in Class Period |
| 530249770 | No Eligible Transactions in Class Period |
| 530249771 | No Eligible Transactions in Class Period |
| 530249772 | No Eligible Transactions in Class Period |
| 530249774 | No Recognized Claim |
| 530249785 | No Eligible Transactions in Class Period |
| 530249786 | No Eligible Transactions in Class Period |
| 530249787 | No Eligible Transactions in Class Period |
| 530249788 | No Eligible Transactions in Class Period |
| 530249791 | No Recognized Claim |
| 530249792 | No Recognized Claim |
| 530249793 | No Recognized Claim |
| 530249794 | No Recognized Claim |
| 530249796 | No Recognized Claim |
| 530249797 | No Recognized Claim |
| 530249798 | No Recognized Claim |
| 530249799 | No Recognized Claim |
| 530249800 | No Recognized Claim |
| 530249803 | No Recognized Claim |
| 530249804 | No Recognized Claim |
| 530249815 | No Recognized Claim |
| 530249818 | No Recognized Claim |
| 530249819 | No Recognized Claim |
| 530249820 | No Recognized Claim |
| 530249821 | No Recognized Claim |
| 530249822 | No Recognized Claim |
| 530249823 | No Recognized Claim |
| 530249825 | No Eligible Transactions in Class Period |
| 530249826 | No Recognized Claim |
| 530249829 | No Recognized Claim |
| 530249830 | No Recognized Claim |
| 530249831 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 28068 | No Recognized Claim |
| 28069 | No Recognized Claim |
| 28072 | No Eligible Transactions in Class Period |
| 28074 | No Eligible Transactions in Class Period |
| 28076 | No Eligible Transactions in Class Period |
| 28077 | No Eligible Transactions in Class Period |
| 28097 | No Recognized Claim |
| 28099 | No Recognized Claim |
| 28100 | No Recognized Claim |
| 28101 | No Recognized Claim |
| 28105 | No Eligible Transactions in Class Period |
| 28107 | No Eligible Transactions in Class Period |
| 28108 | No Recognized Claim |
| 28111 | No Recognized Claim |
| 28113 | No Recognized Claim |
| 28116 | No Recognized Claim |
| 28118 | No Recognized Claim |
| 28120 | No Recognized Claim |
| 28121 | No Recognized Claim |
| 28122 | No Recognized Claim |
| 28125 | No Recognized Claim |
| 28132 | No Recognized Claim |
| 28134 | No Recognized Claim |
| 28135 | No Recognized Claim |
| 28148 | Condition of Ineligiblity Never Cured |
| 28153 | No Recognized Claim |
| 28154 | No Recognized Claim |
| 28156 | No Recognized Claim |
| 28158 | No Eligible Transactions in Class Period |
| 28166 | No Eligible Transactions in Class Period |
| 28168 | No Eligible Transactions in Class Period |
| 28170 | No Recognized Claim |
| 28173 | No Recognized Claim |
| 28178 | No Eligible Transactions in Class Period |
| 28182 | No Recognized Claim |
| 28183 | No Recognized Claim |
| 28188 | Condition of Ineligiblity Never Cured |
| 28199 | No Recognized Claim |
| 28201 | No Eligible Transactions in Class Period |
| 28223 | No Eligible Transactions in Class Period |
| 28228 | No Eligible Transactions in Class Period |
| 28229 | No Recognized Claim |
| 28232 | No Eligible Transactions in Class Period |
| 28238 | No Recognized Claim |
| 28239 | No Eligible Transactions in Class Period |
| 28243 | No Eligible Transactions in Class Period |
| 28248 | No Recognized Claim |
| 28262 | Condition of Ineligiblity Never Cured |
| 28263 | Condition of Ineligiblity Never Cured |
| 28266 | No Recognized Claim |
| 28267 | No Eligible Transactions in Class Period |
| 28290 | No Recognized Claim |
| 28292 | No Recognized Claim |
| 28294 | No Recognized Claim |
| 28295 | No Eligible Transactions in Class Period |
| 28298 | No Recognized Claim |
| 28302 | No Eligible Transactions in Class Period |
| 28303 | No Eligible Transactions in Class Period |
| 28304 | No Eligible Transactions in Class Period |
| 28305 | No Eligible Transactions in Class Period |
| 28307 | No Eligible Transactions in Class Period |
| 28312 | No Recognized Claim |
| 28316 | No Eligible Transactions in Class Period |
| 28321 | Condition of Ineligiblity Never Cured |
| 28322 | No Eligible Transactions in Class Period |
| 28323 | No Eligible Transactions in Class Period |
| 28324 | No Eligible Transactions in Class Period |
| 28325 | No Eligible Transactions in Class Period |
| 28333 | No Eligible Transactions in Class Period |
| 28334 | Condition of Ineligiblity Never Cured |
| 28335 | No Recognized Claim |
| 28336 | No Eligible Transactions in Class Period |
| 28337 | No Eligible Transactions in Class Period |
| 28338 | No Eligible Transactions in Class Period |
| 28350 | Duplicate Claim Form |
| 28357 | No Recognized Claim |
| 28360 | No Eligible Transactions in Class Period |
| 28364 | No Recognized Claim |
| 28372 | No Eligible Transactions in Class Period |
| 28373 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119497 | No Eligible Transactions in Class Period |
| 530119498 | No Eligible Transactions in Class Period |
| 530119499 | No Eligible Transactions in Class Period |
| 530119500 | No Eligible Transactions in Class Period |
| 530119501 | No Eligible Transactions in Class Period |
| 530119502 | No Eligible Transactions in Class Period |
| 530119504 | No Eligible Transactions in Class Period |
| 530119506 | No Eligible Transactions in Class Period |
| 530119507 | No Eligible Transactions in Class Period |
| 530119508 | No Eligible Transactions in Class Period |
| 530119509 | No Eligible Transactions in Class Period |
| 530119510 | No Eligible Transactions in Class Period |
| 530119511 | No Eligible Transactions in Class Period |
| 530119512 | No Recognized Claim |
| 530119513 | No Recognized Claim |
| 530119514 | No Recognized Claim |
| 530119515 | No Recognized Claim |
| 530119516 | No Eligible Transactions in Class Period |
| 530119517 | No Eligible Transactions in Class Period |
| 530119518 | No Eligible Transactions in Class Period |
| 530119519 | No Recognized Claim |
| 530119520 | No Eligible Transactions in Class Period |
| 530119521 | No Eligible Transactions in Class Period |
| 530119522 | No Recognized Claim |
| 530119523 | No Eligible Transactions in Class Period |
| 530119524 | No Eligible Transactions in Class Period |
| 530119525 | No Recognized Claim |
| 530119526 | No Recognized Claim |
| 530119529 | No Eligible Transactions in Class Period |
| 530119530 | No Recognized Claim |
| 530119532 | No Eligible Transactions in Class Period |
| 530119533 | No Eligible Transactions in Class Period |
| 530119537 | No Eligible Transactions in Class Period |
| 530119538 | No Eligible Transactions in Class Period |
| 530119539 | No Eligible Transactions in Class Period |
| 530119540 | No Eligible Transactions in Class Period |
| 530119541 | No Eligible Transactions in Class Period |
| 530119542 | No Eligible Transactions in Class Period |
| 530119544 | No Eligible Transactions in Class Period |
| 530119545 | No Eligible Transactions in Class Period |
| 530119546 | No Eligible Transactions in Class Period |
| 530119547 | No Eligible Transactions in Class Period |
| 530119548 | No Eligible Transactions in Class Period |
| 530119549 | No Eligible Transactions in Class Period |
| 530119550 | No Eligible Transactions in Class Period |
| 530119551 | No Eligible Transactions in Class Period |
| 530119552 | No Eligible Transactions in Class Period |
| 530119555 | No Eligible Transactions in Class Period |
| 530119556 | No Eligible Transactions in Class Period |
| 530119557 | No Eligible Transactions in Class Period |
| 530119558 | No Eligible Transactions in Class Period |
| 530119559 | No Eligible Transactions in Class Period |
| 530119560 | No Eligible Transactions in Class Period |
| 530119561 | No Eligible Transactions in Class Period |
| 530119562 | No Eligible Transactions in Class Period |
| 530119563 | No Eligible Transactions in Class Period |
| 530119565 | No Eligible Transactions in Class Period |
| 530119566 | No Eligible Transactions in Class Period |
| 530119567 | No Eligible Transactions in Class Period |
| 530119568 | No Eligible Transactions in Class Period |
| 530119569 | No Eligible Transactions in Class Period |
| 530119570 | No Eligible Transactions in Class Period |
| 530119571 | No Eligible Transactions in Class Period |
| 530119572 | No Eligible Transactions in Class Period |
| 530119573 | No Eligible Transactions in Class Period |
| 530119574 | No Eligible Transactions in Class Period |
| 530119579 | No Eligible Transactions in Class Period |
| 530119580 | No Eligible Transactions in Class Period |
| 530119581 | No Eligible Transactions in Class Period |
| 530119583 | No Eligible Transactions in Class Period |
| 530119584 | No Eligible Transactions in Class Period |
| 530119585 | No Eligible Transactions in Class Period |
| 530119588 | No Eligible Transactions in Class Period |
| 530119589 | No Eligible Transactions in Class Period |
| 530119590 | No Eligible Transactions in Class Period |
| 530119591 | No Eligible Transactions in Class Period |
| 530119592 | No Eligible Transactions in Class Period |
| 530119593 | No Eligible Transactions in Class Period |
| 530119594 | No Eligible Transactions in Class Period |
| 530119595 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249832 | No Recognized Claim |
| 530249833 | No Recognized Claim |
| 530249837 | No Recognized Claim |
| 530249838 | No Recognized Claim |
| 530249839 | No Recognized Claim |
| 530249840 | No Recognized Claim |
| 530249841 | No Recognized Claim |
| 530249842 | No Recognized Claim |
| 530249843 | No Recognized Claim |
| 530249844 | No Recognized Claim |
| 530249845 | No Recognized Claim |
| 530249847 | No Recognized Claim |
| 530249848 | No Recognized Claim |
| 530249850 | No Recognized Claim |
| 530249851 | No Recognized Claim |
| 530249853 | No Recognized Claim |
| 530249854 | No Recognized Claim |
| 530249856 | No Recognized Claim |
| 530249857 | No Recognized Claim |
| 530249859 | No Recognized Claim |
| 530249860 | No Recognized Claim |
| 530249861 | No Recognized Claim |
| 530249862 | No Recognized Claim |
| 530249864 | No Recognized Claim |
| 530249866 | No Recognized Claim |
| 530249869 | No Recognized Claim |
| 530249870 | No Recognized Claim |
| 530249871 | No Recognized Claim |
| 530249872 | No Recognized Claim |
| 530249873 | No Recognized Claim |
| 530249875 | No Recognized Claim |
| 530249877 | No Recognized Claim |
| 530249878 | No Recognized Claim |
| 530249879 | No Recognized Claim |
| 530249881 | No Recognized Claim |
| 530249882 | No Recognized Claim |
| 530249883 | No Recognized Claim |
| 530249884 | No Recognized Claim |
| 530249885 | No Recognized Claim |
| 530249887 | No Recognized Claim |
| 530249892 | No Recognized Claim |
| 530249893 | No Recognized Claim |
| 530249898 | No Recognized Claim |
| 530249901 | No Recognized Claim |
| 530249904 | No Recognized Claim |
| 530249905 | No Recognized Claim |
| 530249906 | No Recognized Claim |
| 530249907 | No Recognized Claim |
| 530249908 | No Recognized Claim |
| 530249909 | No Recognized Claim |
| 530249910 | No Recognized Claim |
| 530249911 | No Recognized Claim |
| 530249912 | No Recognized Claim |
| 530249913 | No Recognized Claim |
| 530249914 | No Recognized Claim |
| 530249915 | No Recognized Claim |
| 530249917 | No Recognized Claim |
| 530249919 | No Recognized Claim |
| 530249920 | No Recognized Claim |
| 530249921 | No Recognized Claim |
| 530249922 | No Recognized Claim |
| 530249924 | No Recognized Claim |
| 530249925 | No Recognized Claim |
| 530249926 | No Recognized Claim |
| 530249927 | No Recognized Claim |
| 530249928 | No Recognized Claim |
| 530249929 | No Recognized Claim |
| 530249930 | No Recognized Claim |
| 530249931 | No Recognized Claim |
| 530249932 | No Recognized Claim |
| 530249933 | No Recognized Claim |
| 530249936 | No Recognized Claim |
| 530249938 | No Recognized Claim |
| 530249939 | No Recognized Claim |
| 530249940 | No Recognized Claim |
| 530249941 | No Recognized Claim |
| 530249943 | No Recognized Claim |
| 530249944 | No Recognized Claim |
| 530249945 | No Recognized Claim |
| 530249946 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 28375 | No Eligible Transactions in Class Period |
| 28380 | No Recognized Claim |
| 28384 | No Recognized Claim |
| 28386 | No Eligible Transactions in Class Period |
| 28387 | No Eligible Transactions in Class Period |
| 28391 | No Recognized Claim |
| 28392 | No Recognized Claim |
| 28395 | No Eligible Transactions in Class Period |
| 28396 | No Recognized Claim |
| 28397 | No Eligible Transactions in Class Period |
| 28400 | No Recognized Claim |
| 28401 | No Eligible Transactions in Class Period |
| 28403 | No Eligible Transactions in Class Period |
| 28405 | Condition of Ineligiblity Never Cured |
| 28406 | No Recognized Claim |
| 28408 | No Eligible Transactions in Class Period |
| 28409 | No Eligible Transactions in Class Period |
| 28410 | No Eligible Transactions in Class Period |
| 28411 | Condition of Ineligiblity Never Cured |
| 28412 | No Recognized Claim |
| 28413 | No Recognized Claim |
| 28415 | No Recognized Claim |
| 28416 | No Eligible Transactions in Class Period |
| 28418 | Void or Withdrawn |
| 28424 | No Eligible Transactions in Class Period |
| 28426 | No Eligible Transactions in Class Period |
| 28428 | No Recognized Claim |
| 28430 | No Eligible Transactions in Class Period |
| 28434 | Condition of Ineligiblity Never Cured |
| 28443 | No Eligible Transactions in Class Period |
| 28445 | No Eligible Transactions in Class Period |
| 28446 | No Eligible Transactions in Class Period |
| 28448 | No Eligible Transactions in Class Period |
| 28453 | No Eligible Transactions in Class Period |
| 28454 | No Recognized Claim |
| 28455 | No Eligible Transactions in Class Period |
| 28456 | No Recognized Claim |
| 28459 | No Recognized Claim |
| 28462 | No Eligible Transactions in Class Period |
| 28464 | No Recognized Claim |
| 28465 | No Eligible Transactions in Class Period |
| 28470 | No Eligible Transactions in Class Period |
| 28478 | No Recognized Claim |
| 28482 | No Recognized Claim |
| 28484 | Condition of Ineligiblity Never Cured |
| 28488 | No Recognized Claim |
| 28489 | No Eligible Transactions in Class Period |
| 28495 | No Recognized Claim |
| 28496 | No Recognized Claim |
| 28497 | No Recognized Claim |
| 28502 | No Recognized Claim |
| 28504 | No Eligible Transactions in Class Period |
| 28505 | No Recognized Claim |
| 28506 | No Recognized Claim |
| 28507 | No Eligible Transactions in Class Period |
| 28508 | No Recognized Claim |
| 28509 | No Recognized Claim |
| 28510 | No Recognized Claim |
| 28512 | No Recognized Claim |
| 28515 | No Recognized Claim |
| 28516 | Condition of Ineligiblity Never Cured |
| 28517 | Condition of Ineligiblity Never Cured |
| 28518 | Condition of Ineligiblity Never Cured |
| 28522 | No Recognized Claim |
| 28526 | No Eligible Transactions in Class Period |
| 28539 | No Recognized Claim |
| 28540 | No Recognized Claim |
| 28547 | No Recognized Claim |
| 28550 | No Recognized Claim |
| 28551 | No Recognized Claim |
| 28553 | No Recognized Claim |
| 28556 | No Eligible Transactions in Class Period |
| 28557 | No Eligible Transactions in Class Period |
| 28558 | No Eligible Transactions in Class Period |
| 28559 | No Eligible Transactions in Class Period |
| 28563 | No Eligible Transactions in Class Period |
| 28567 | No Recognized Claim |
| 28577 | Condition of Ineligiblity Never Cured |
| 28578 | No Recognized Claim |
| 28579 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119596 | No Recognized Claim |
| 530119597 | No Recognized Claim |
| 530119598 | No Eligible Transactions in Class Period |
| 530119599 | No Eligible Transactions in Class Period |
| 530119600 | No Eligible Transactions in Class Period |
| 530119602 | No Recognized Claim |
| 530119603 | No Eligible Transactions in Class Period |
| 530119604 | No Eligible Transactions in Class Period |
| 530119605 | No Eligible Transactions in Class Period |
| 530119606 | No Eligible Transactions in Class Period |
| 530119607 | No Eligible Transactions in Class Period |
| 530119608 | No Eligible Transactions in Class Period |
| 530119609 | No Eligible Transactions in Class Period |
| 530119610 | No Eligible Transactions in Class Period |
| 530119611 | No Eligible Transactions in Class Period |
| 530119612 | No Eligible Transactions in Class Period |
| 530119613 | No Recognized Claim |
| 530119614 | No Eligible Transactions in Class Period |
| 530119616 | No Eligible Transactions in Class Period |
| 530119618 | No Eligible Transactions in Class Period |
| 530119619 | No Recognized Claim |
| 530119620 | No Eligible Transactions in Class Period |
| 530119621 | No Eligible Transactions in Class Period |
| 530119622 | No Eligible Transactions in Class Period |
| 530119623 | No Eligible Transactions in Class Period |
| 530119624 | No Eligible Transactions in Class Period |
| 530119625 | No Eligible Transactions in Class Period |
| 530119626 | No Eligible Transactions in Class Period |
| 530119627 | No Eligible Transactions in Class Period |
| 530119628 | No Eligible Transactions in Class Period |
| 530119629 | No Recognized Claim |
| 530119631 | No Eligible Transactions in Class Period |
| 530119632 | No Eligible Transactions in Class Period |
| 530119633 | No Eligible Transactions in Class Period |
| 530119634 | No Eligible Transactions in Class Period |
| 530119635 | No Eligible Transactions in Class Period |
| 530119636 | No Eligible Transactions in Class Period |
| 530119637 | No Recognized Claim |
| 530119638 | No Recognized Claim |
| 530119639 | No Eligible Transactions in Class Period |
| 530119640 | No Eligible Transactions in Class Period |
| 530119641 | No Eligible Transactions in Class Period |
| 530119642 | No Recognized Claim |
| 530119643 | No Eligible Transactions in Class Period |
| 530119644 | No Eligible Transactions in Class Period |
| 530119645 | No Eligible Transactions in Class Period |
| 530119646 | No Recognized Claim |
| 530119647 | No Recognized Claim |
| 530119649 | No Eligible Transactions in Class Period |
| 530119651 | No Recognized Claim |
| 530119652 | No Eligible Transactions in Class Period |
| 530119653 | No Eligible Transactions in Class Period |
| 530119654 | No Eligible Transactions in Class Period |
| 530119655 | No Eligible Transactions in Class Period |
| 530119656 | No Eligible Transactions in Class Period |
| 530119657 | No Eligible Transactions in Class Period |
| 530119659 | No Recognized Claim |
| 530119660 | No Recognized Claim |
| 530119661 | No Eligible Transactions in Class Period |
| 530119662 | No Eligible Transactions in Class Period |
| 530119663 | No Eligible Transactions in Class Period |
| 530119664 | No Recognized Claim |
| 530119665 | No Eligible Transactions in Class Period |
| 530119666 | No Eligible Transactions in Class Period |
| 530119668 | No Eligible Transactions in Class Period |
| 530119669 | No Recognized Claim |
| 530119670 | No Eligible Transactions in Class Period |
| 530119671 | No Eligible Transactions in Class Period |
| 530119672 | No Eligible Transactions in Class Period |
| 530119673 | No Eligible Transactions in Class Period |
| 530119675 | No Eligible Transactions in Class Period |
| 530119677 | No Eligible Transactions in Class Period |
| 530119678 | No Recognized Claim |
| 530119680 | No Eligible Transactions in Class Period |
| 530119681 | No Eligible Transactions in Class Period |
| 530119682 | No Recognized Claim |
| 530119683 | No Eligible Transactions in Class Period |
| 530119684 | No Recognized Claim |
| 530119685 | No Eligible Transactions in Class Period |
| 530119686 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530249947 | No Recognized Claim |
| 530249948 | No Recognized Claim |
| 530249949 | No Recognized Claim |
| 530249950 | No Recognized Claim |
| 530249951 | No Recognized Claim |
| 530249952 | No Recognized Claim |
| 530249953 | No Recognized Claim |
| 530249954 | No Recognized Claim |
| 530249955 | No Recognized Claim |
| 530249956 | No Recognized Claim |
| 530249957 | No Recognized Claim |
| 530249958 | No Recognized Claim |
| 530249959 | No Recognized Claim |
| 530249960 | No Recognized Claim |
| 530249962 | No Recognized Claim |
| 530249965 | No Recognized Claim |
| 530249966 | No Recognized Claim |
| 530249967 | No Recognized Claim |
| 530249969 | No Recognized Claim |
| 530249970 | No Recognized Claim |
| 530249971 | No Recognized Claim |
| 530249974 | No Recognized Claim |
| 530249975 | No Recognized Claim |
| 530249978 | No Recognized Claim |
| 530249980 | No Recognized Claim |
| 530249981 | No Recognized Claim |
| 530249982 | No Recognized Claim |
| 530249983 | No Recognized Claim |
| 530249984 | No Recognized Claim |
| 530249985 | No Recognized Claim |
| 530249986 | No Recognized Claim |
| 530249987 | No Recognized Claim |
| 530249988 | No Recognized Claim |
| 530249989 | No Recognized Claim |
| 530249992 | No Recognized Claim |
| 530249993 | No Recognized Claim |
| 530249994 | No Recognized Claim |
| 530249998 | No Recognized Claim |
| 530249999 | No Recognized Claim |
| 530250000 | No Recognized Claim |
| 530250001 | No Recognized Claim |
| 530250004 | No Recognized Claim |
| 530250005 | No Recognized Claim |
| 530250006 | No Recognized Claim |
| 530250007 | No Recognized Claim |
| 530250009 | No Recognized Claim |
| 530250012 | No Recognized Claim |
| 530250015 | No Recognized Claim |
| 530250016 | No Recognized Claim |
| 530250018 | No Recognized Claim |
| 530250023 | No Recognized Claim |
| 530250027 | No Recognized Claim |
| 530250030 | No Recognized Claim |
| 530250031 | No Recognized Claim |
| 530250037 | No Recognized Claim |
| 530250038 | No Recognized Claim |
| 530250043 | No Recognized Claim |
| 530250045 | No Recognized Claim |
| 530250046 | No Recognized Claim |
| 530250049 | No Recognized Claim |
| 530250051 | No Recognized Claim |
| 530250053 | No Recognized Claim |
| 530250061 | No Recognized Claim |
| 530250068 | No Recognized Claim |
| 530250069 | No Recognized Claim |
| 530250070 | No Recognized Claim |
| 530250073 | No Recognized Claim |
| 530250077 | No Recognized Claim |
| 530250079 | No Recognized Claim |
| 530250080 | No Recognized Claim |
| 530250082 | No Recognized Claim |
| 530250084 | No Recognized Claim |
| 530250088 | No Recognized Claim |
| 530250091 | No Recognized Claim |
| 530250095 | No Recognized Claim |
| 530250097 | No Recognized Claim |
| 530250101 | No Recognized Claim |
| 530250103 | No Recognized Claim |
| 530250107 | No Recognized Claim |
| 530250109 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 28582 | No Eligible Transactions in Class Period |
| 28594 | No Recognized Claim |
| 28595 | No Recognized Claim |
| 28602 | No Eligible Transactions in Class Period |
| 28603 | No Eligible Transactions in Class Period |
| 28604 | No Recognized Claim |
| 28605 | No Recognized Claim |
| 28609 | No Recognized Claim |
| 28611 | No Eligible Transactions in Class Period |
| 28618 | No Recognized Claim |
| 28627 | No Eligible Transactions in Class Period |
| 28630 | No Eligible Transactions in Class Period |
| 28631 | No Eligible Transactions in Class Period |
| 28632 | No Eligible Transactions in Class Period |
| 28634 | No Eligible Transactions in Class Period |
| 28636 | No Eligible Transactions in Class Period |
| 28637 | No Recognized Claim |
| 28641 | No Recognized Claim |
| 28645 | No Recognized Claim |
| 28647 | No Eligible Transactions in Class Period |
| 28649 | No Recognized Claim |
| 28653 | No Eligible Transactions in Class Period |
| 28654 | No Eligible Transactions in Class Period |
| 28656 | No Recognized Claim |
| 28658 | No Recognized Claim |
| 28668 | Condition of Ineligiblity Never Cured |
| 28672 | No Eligible Transactions in Class Period |
| 28675 | Condition of Ineligiblity Never Cured |
| 28679 | No Eligible Transactions in Class Period |
| 28686 | No Recognized Claim |
| 28688 | No Recognized Claim |
| 28692 | No Eligible Transactions in Class Period |
| 28696 | Condition of Ineligiblity Never Cured |
| 28697 | No Recognized Claim |
| 28704 | No Eligible Transactions in Class Period |
| 28708 | No Recognized Claim |
| 28709 | No Recognized Claim |
| 28711 | No Recognized Claim |
| 28714 | No Recognized Claim |
| 28715 | No Recognized Claim |
| 28716 | No Eligible Transactions in Class Period |
| 28720 | No Eligible Transactions in Class Period |
| 28724 | No Recognized Claim |
| 28727 | No Recognized Claim |
| 28728 | No Eligible Transactions in Class Period |
| 28729 | No Eligible Transactions in Class Period |
| 28730 | No Eligible Transactions in Class Period |
| 28731 | No Eligible Transactions in Class Period |
| 28732 | No Eligible Transactions in Class Period |
| 28733 | No Recognized Claim |
| 28734 | No Recognized Claim |
| 28737 | No Recognized Claim |
| 28738 | No Recognized Claim |
| 28739 | No Recognized Claim |
| 28743 | No Eligible Transactions in Class Period |
| 28745 | No Eligible Transactions in Class Period |
| 28746 | No Eligible Transactions in Class Period |
| 28748 | No Recognized Claim |
| 28754 | No Eligible Transactions in Class Period |
| 28764 | No Recognized Claim |
| 28766 | No Recognized Claim |
| 28782 | No Eligible Transactions in Class Period |
| 28783 | No Eligible Transactions in Class Period |
| 28786 | No Eligible Transactions in Class Period |
| 28790 | No Recognized Claim |
| 28794 | No Eligible Transactions in Class Period |
| 28795 | No Eligible Transactions in Class Period |
| 28797 | No Recognized Claim |
| 28798 | No Eligible Transactions in Class Period |
| 28799 | No Recognized Claim |
| 28802 | No Eligible Transactions in Class Period |
| 28803 | Condition of Ineligiblity Never Cured |
| 28806 | No Recognized Claim |
| 28807 | No Eligible Transactions in Class Period |
| 28808 | No Eligible Transactions in Class Period |
| 28809 | No Recognized Claim |
| 28810 | No Recognized Claim |
| 28811 | No Recognized Claim |
| 28812 | No Recognized Claim |
| 28813 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530119687 | No Recognized Claim |
| 530119688 | No Eligible Transactions in Class Period |
| 530119689 | No Eligible Transactions in Class Period |
| 530119690 | No Eligible Transactions in Class Period |
| 530119692 | No Recognized Claim |
| 530119693 | No Eligible Transactions in Class Period |
| 530119694 | No Eligible Transactions in Class Period |
| 530119695 | No Eligible Transactions in Class Period |
| 530119696 | No Eligible Transactions in Class Period |
| 530119699 | No Eligible Transactions in Class Period |
| 530119700 | No Eligible Transactions in Class Period |
| 530119702 | No Recognized Claim |
| 530119705 | No Eligible Transactions in Class Period |
| 530119706 | No Eligible Transactions in Class Period |
| 530119707 | No Recognized Claim |
| 530119708 | No Eligible Transactions in Class Period |
| 530119709 | No Recognized Claim |
| 530119710 | No Recognized Claim |
| 530119711 | No Eligible Transactions in Class Period |
| 530119712 | No Eligible Transactions in Class Period |
| 530119713 | No Eligible Transactions in Class Period |
| 530119714 | No Eligible Transactions in Class Period |
| 530119715 | No Eligible Transactions in Class Period |
| 530119716 | No Eligible Transactions in Class Period |
| 530119717 | No Eligible Transactions in Class Period |
| 530119718 | No Eligible Transactions in Class Period |
| 530119719 | No Eligible Transactions in Class Period |
| 530119720 | No Eligible Transactions in Class Period |
| 530119721 | No Eligible Transactions in Class Period |
| 530119722 | No Eligible Transactions in Class Period |
| 530119723 | No Eligible Transactions in Class Period |
| 530119724 | No Eligible Transactions in Class Period |
| 530119725 | No Recognized Claim |
| 530119726 | No Recognized Claim |
| 530119727 | No Eligible Transactions in Class Period |
| 530119728 | No Eligible Transactions in Class Period |
| 530119729 | No Recognized Claim |
| 530119730 | No Eligible Transactions in Class Period |
| 530119732 | No Eligible Transactions in Class Period |
| 530119734 | No Eligible Transactions in Class Period |
| 530119737 | No Eligible Transactions in Class Period |
| 530119738 | No Eligible Transactions in Class Period |
| 530119739 | No Eligible Transactions in Class Period |
| 530119740 | No Eligible Transactions in Class Period |
| 530119741 | No Eligible Transactions in Class Period |
| 530119742 | No Eligible Transactions in Class Period |
| 530119743 | No Recognized Claim |
| 530119744 | No Recognized Claim |
| 530119745 | No Eligible Transactions in Class Period |
| 530119746 | No Eligible Transactions in Class Period |
| 530119747 | No Eligible Transactions in Class Period |
| 530119748 | No Recognized Claim |
| 530119749 | No Eligible Transactions in Class Period |
| 530119750 | No Eligible Transactions in Class Period |
| 530119751 | No Eligible Transactions in Class Period |
| 530119752 | No Eligible Transactions in Class Period |
| 530119753 | No Eligible Transactions in Class Period |
| 530119754 | No Eligible Transactions in Class Period |
| 530119755 | No Recognized Claim |
| 530119757 | No Eligible Transactions in Class Period |
| 530119758 | No Eligible Transactions in Class Period |
| 530119759 | No Eligible Transactions in Class Period |
| 530119760 | No Eligible Transactions in Class Period |
| 530119761 | No Eligible Transactions in Class Period |
| 530119762 | No Eligible Transactions in Class Period |
| 530119763 | No Recognized Claim |
| 530119764 | No Eligible Transactions in Class Period |
| 530119765 | No Eligible Transactions in Class Period |
| 530119766 | No Recognized Claim |
| 530119767 | No Eligible Transactions in Class Period |
| 530119768 | No Recognized Claim |
| 530119769 | No Recognized Claim |
| 530119770 | No Recognized Claim |
| 530119771 | No Recognized Claim |
| 530119773 | No Recognized Claim |
| 530119775 | No Recognized Claim |
| 530119776 | No Recognized Claim |
| 530119778 | No Eligible Transactions in Class Period |
| 530119779 | No Recognized Claim |
| 530119780 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530250116 | No Recognized Claim |
| 530250117 | No Recognized Claim |
| 530250124 | No Recognized Claim |
| 530250127 | No Recognized Claim |
| 530250132 | No Recognized Claim |
| 530250138 | No Recognized Claim |
| 530250144 | No Recognized Claim |
| 530250155 | No Recognized Claim |
| 530250177 | No Recognized Claim |
| 530250178 | No Recognized Claim |
| 530250185 | No Recognized Claim |
| 530250229 | No Recognized Claim |
| 530250230 | No Recognized Claim |
| 530250231 | No Recognized Claim |
| 530250232 | No Recognized Claim |
| 530250233 | No Recognized Claim |
| 530250234 | No Recognized Claim |
| 530250235 | No Recognized Claim |
| 530250236 | No Recognized Claim |
| 530250238 | No Recognized Claim |
| 530250240 | No Eligible Transactions in Class Period |
| 530250244 | No Recognized Claim |
| 530250253 | No Recognized Claim |
| 530250263 | No Recognized Claim |
| 530250267 | No Recognized Claim |
| 530250277 | No Recognized Claim |
| 530250278 | No Recognized Claim |
| 530250294 | No Eligible Transactions in Class Period |
| 530250296 | No Recognized Claim |
| 530250297 | No Recognized Claim |
| 530250298 | No Recognized Claim |
| 530250299 | No Recognized Claim |
| 530250300 | No Recognized Claim |
| 530250301 | No Recognized Claim |
| 530250302 | No Recognized Claim |
| 530250303 | No Recognized Claim |
| 530250304 | No Recognized Claim |
| 530250305 | No Recognized Claim |
| 530250306 | No Recognized Claim |
| 530250307 | No Recognized Claim |
| 530250308 | No Recognized Claim |
| 530250309 | No Recognized Claim |
| 530250310 | No Recognized Claim |
| 530250311 | No Recognized Claim |
| 530250312 | No Recognized Claim |
| 530250313 | No Recognized Claim |
| 530250314 | No Recognized Claim |
| 530250315 | No Recognized Claim |
| 530250316 | No Recognized Claim |
| 530250317 | No Recognized Claim |
| 530250318 | No Recognized Claim |
| 530250319 | No Recognized Claim |
| 530250320 | No Recognized Claim |
| 530250321 | No Recognized Claim |
| 530250322 | No Recognized Claim |
| 530250323 | No Recognized Claim |
| 530250324 | No Recognized Claim |
| 530250325 | No Recognized Claim |
| 530250326 | No Recognized Claim |
| 530250327 | No Recognized Claim |
| 530250328 | No Recognized Claim |
| 530250329 | No Recognized Claim |
| 530250330 | No Recognized Claim |
| 530250331 | No Recognized Claim |
| 530250332 | No Recognized Claim |
| 530250333 | No Recognized Claim |
| 530250334 | No Recognized Claim |
| 530250335 | No Recognized Claim |
| 530250336 | No Recognized Claim |
| 530250337 | No Recognized Claim |
| 530250338 | No Recognized Claim |
| 530250339 | No Recognized Claim |
| 530250340 | No Recognized Claim |
| 530250341 | No Recognized Claim |
| 530250342 | No Recognized Claim |
| 530250343 | No Recognized Claim |
| 530250344 | No Recognized Claim |
| 530250345 | No Recognized Claim |
| 530250346 | No Recognized Claim |
| 530250347 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 28814 | No Recognized Claim |
| 28815 | No Recognized Claim |
| 28816 | No Recognized Claim |
| 28817 | No Eligible Transactions in Class Period |
| 28818 | No Eligible Transactions in Class Period |
| 28826 | No Recognized Claim |
| 28828 | No Recognized Claim |
| 28836 | No Eligible Transactions in Class Period |
| 28837 | No Eligible Transactions in Class Period |
| 28846 | No Recognized Claim |
| 28851 | No Recognized Claim |
| 28852 | No Eligible Transactions in Class Period |
| 28854 | No Recognized Claim |
| 28872 | No Eligible Transactions in Class Period |
| 28873 | No Eligible Transactions in Class Period |
| 28875 | No Recognized Claim |
| 28877 | No Recognized Claim |
| 28887 | No Eligible Transactions in Class Period |
| 28888 | No Eligible Transactions in Class Period |
| 28903 | No Eligible Transactions in Class Period |
| 28905 | No Eligible Transactions in Class Period |
| 28906 | No Eligible Transactions in Class Period |
| 28908 | No Eligible Transactions in Class Period |
| 28920 | No Eligible Transactions in Class Period |
| 28922 | No Recognized Claim |
| 28923 | No Eligible Transactions in Class Period |
| 28927 | No Recognized Claim |
| 28930 | No Recognized Claim |
| 28934 | Condition of Ineligiblity Never Cured |
| 28948 | No Recognized Claim |
| 28950 | No Eligible Transactions in Class Period |
| 28962 | No Recognized Claim |
| 28964 | No Eligible Transactions in Class Period |
| 28965 | No Eligible Transactions in Class Period |
| 28968 | Condition of Ineligiblity Never Cured |
| 28971 | No Eligible Transactions in Class Period |
| 28972 | No Eligible Transactions in Class Period |
| 28973 | No Eligible Transactions in Class Period |
| 28974 | No Eligible Transactions in Class Period |
| 28975 | Void or Withdrawn |
| 28976 | No Recognized Claim |
| 28983 | No Eligible Transactions in Class Period |
| 28985 | No Eligible Transactions in Class Period |
| 28986 | Condition of Ineligiblity Never Cured |
| 28987 | No Eligible Transactions in Class Period |
| 28989 | No Eligible Transactions in Class Period |
| 28996 | Condition of Ineligiblity Never Cured |
| 29000 | No Eligible Transactions in Class Period |
| 29002 | No Eligible Transactions in Class Period |
| 29003 | No Recognized Claim |
| 29004 | No Eligible Transactions in Class Period |
| 29006 | No Eligible Transactions in Class Period |
| 29007 | No Recognized Claim |
| 29010 | Void or Withdrawn |
| 29011 | No Recognized Claim |
| 29012 | No Recognized Claim |
| 29014 | No Recognized Claim |
| 29017 | No Eligible Transactions in Class Period |
| 29018 | No Recognized Claim |
| 29020 | No Eligible Transactions in Class Period |
| 29025 | Condition of Ineligiblity Never Cured |
| 29026 | No Recognized Claim |
| 29027 | No Eligible Transactions in Class Period |
| 29028 | Condition of Ineligiblity Never Cured |
| 29029 | No Recognized Claim |
| 29031 | No Recognized Claim |
| 29032 | No Recognized Claim |
| 29034 | No Eligible Transactions in Class Period |
| 29035 | No Recognized Claim |
| 29048 | No Eligible Transactions in Class Period |
| 29049 | No Recognized Claim |
| 29052 | No Recognized Claim |
| 29055 | No Eligible Transactions in Class Period |
| 29057 | No Eligible Transactions in Class Period |
| 29063 | No Recognized Claim |
| 29079 | No Eligible Transactions in Class Period |
| 29080 | No Recognized Claim |
| 29081 | No Recognized Claim |
| 29090 | No Eligible Transactions in Class Period |
| 29092 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119782 | No Eligible Transactions in Class Period |
| 530119783 | No Eligible Transactions in Class Period |
| 530119784 | No Recognized Claim |
| 530119786 | No Eligible Transactions in Class Period |
| 530119787 | No Recognized Claim |
| 530119788 | No Eligible Transactions in Class Period |
| 530119790 | No Eligible Transactions in Class Period |
| 530119791 | No Eligible Transactions in Class Period |
| 530119792 | No Recognized Claim |
| 530119793 | No Eligible Transactions in Class Period |
| 530119795 | No Eligible Transactions in Class Period |
| 530119796 | No Eligible Transactions in Class Period |
| 530119797 | No Eligible Transactions in Class Period |
| 530119798 | No Eligible Transactions in Class Period |
| 530119799 | No Eligible Transactions in Class Period |
| 530119800 | No Eligible Transactions in Class Period |
| 530119801 | No Eligible Transactions in Class Period |
| 530119802 | No Eligible Transactions in Class Period |
| 530119804 | No Recognized Claim |
| 530119805 | No Recognized Claim |
| 530119807 | No Recognized Claim |
| 530119808 | No Recognized Claim |
| 530119810 | No Recognized Claim |
| 530119811 | No Recognized Claim |
| 530119812 | No Eligible Transactions in Class Period |
| 530119814 | No Eligible Transactions in Class Period |
| 530119815 | No Eligible Transactions in Class Period |
| 530119816 | No Recognized Claim |
| 530119817 | No Eligible Transactions in Class Period |
| 530119818 | No Eligible Transactions in Class Period |
| 530119823 | No Eligible Transactions in Class Period |
| 530119825 | No Eligible Transactions in Class Period |
| 530119828 | No Eligible Transactions in Class Period |
| 530119829 | No Eligible Transactions in Class Period |
| 530119830 | No Eligible Transactions in Class Period |
| 530119831 | No Eligible Transactions in Class Period |
| 530119832 | No Recognized Claim |
| 530119833 | No Eligible Transactions in Class Period |
| 530119834 | No Eligible Transactions in Class Period |
| 530119835 | No Recognized Claim |
| 530119836 | No Eligible Transactions in Class Period |
| 530119837 | No Eligible Transactions in Class Period |
| 530119838 | No Recognized Claim |
| 530119839 | No Recognized Claim |
| 530119840 | No Eligible Transactions in Class Period |
| 530119841 | No Eligible Transactions in Class Period |
| 530119842 | No Eligible Transactions in Class Period |
| 530119843 | No Recognized Claim |
| 530119844 | No Eligible Transactions in Class Period |
| 530119845 | No Recognized Claim |
| 530119846 | No Eligible Transactions in Class Period |
| 530119847 | No Recognized Claim |
| 530119848 | No Recognized Claim |
| 530119849 | No Recognized Claim |
| 530119851 | No Recognized Claim |
| 530119852 | No Eligible Transactions in Class Period |
| 530119853 | No Recognized Claim |
| 530119854 | No Recognized Claim |
| 530119855 | No Recognized Claim |
| 530119857 | No Recognized Claim |
| 530119858 | No Recognized Claim |
| 530119859 | No Recognized Claim |
| 530119860 | No Recognized Claim |
| 530119861 | No Recognized Claim |
| 530119862 | No Recognized Claim |
| 530119863 | No Recognized Claim |
| 530119864 | No Recognized Claim |
| 530119865 | No Recognized Claim |
| 530119866 | No Recognized Claim |
| 530119867 | No Recognized Claim |
| 530119868 | No Recognized Claim |
| 530119869 | No Eligible Transactions in Class Period |
| 530119870 | No Recognized Claim |
| 530119871 | No Eligible Transactions in Class Period |
| 530119872 | No Eligible Transactions in Class Period |
| 530119875 | No Eligible Transactions in Class Period |
| 530119877 | No Eligible Transactions in Class Period |
| 530119878 | No Eligible Transactions in Class Period |
| 530119879 | No Eligible Transactions in Class Period |
| 530119880 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250348 | No Recognized Claim |
| 530250349 | No Recognized Claim |
| 530250350 | No Recognized Claim |
| 530250351 | No Recognized Claim |
| 530250352 | No Recognized Claim |
| 530250353 | No Recognized Claim |
| 530250354 | No Recognized Claim |
| 530250355 | No Recognized Claim |
| 530250356 | No Recognized Claim |
| 530250357 | No Recognized Claim |
| 530250358 | No Recognized Claim |
| 530250359 | No Recognized Claim |
| 530250360 | No Recognized Claim |
| 530250361 | No Recognized Claim |
| 530250362 | No Recognized Claim |
| 530250363 | No Recognized Claim |
| 530250364 | No Recognized Claim |
| 530250365 | No Recognized Claim |
| 530250366 | No Recognized Claim |
| 530250367 | No Recognized Claim |
| 530250368 | No Recognized Claim |
| 530250369 | No Recognized Claim |
| 530250370 | No Recognized Claim |
| 530250371 | No Recognized Claim |
| 530250372 | No Recognized Claim |
| 530250373 | No Recognized Claim |
| 530250374 | No Recognized Claim |
| 530250375 | No Recognized Claim |
| 530250376 | No Recognized Claim |
| 530250377 | No Recognized Claim |
| 530250378 | No Recognized Claim |
| 530250379 | No Recognized Claim |
| 530250380 | No Recognized Claim |
| 530250381 | No Recognized Claim |
| 530250382 | No Recognized Claim |
| 530250383 | No Recognized Claim |
| 530250384 | No Recognized Claim |
| 530250385 | No Recognized Claim |
| 530250386 | No Recognized Claim |
| 530250387 | No Recognized Claim |
| 530250388 | No Recognized Claim |
| 530250389 | No Recognized Claim |
| 530250390 | No Recognized Claim |
| 530250391 | No Recognized Claim |
| 530250392 | No Recognized Claim |
| 530250393 | No Recognized Claim |
| 530250394 | No Recognized Claim |
| 530250395 | No Recognized Claim |
| 530250396 | No Recognized Claim |
| 530250397 | No Recognized Claim |
| 530250398 | No Recognized Claim |
| 530250399 | No Recognized Claim |
| 530250400 | No Recognized Claim |
| 530250401 | No Recognized Claim |
| 530250402 | No Recognized Claim |
| 530250403 | No Recognized Claim |
| 530250404 | No Recognized Claim |
| 530250405 | No Recognized Claim |
| 530250406 | No Recognized Claim |
| 530250407 | No Recognized Claim |
| 530250408 | No Recognized Claim |
| 530250409 | No Recognized Claim |
| 530250410 | No Recognized Claim |
| 530250411 | No Recognized Claim |
| 530250412 | No Recognized Claim |
| 530250413 | No Recognized Claim |
| 530250414 | No Recognized Claim |
| 530250415 | No Recognized Claim |
| 530250416 | No Recognized Claim |
| 530250417 | No Recognized Claim |
| 530250418 | No Recognized Claim |
| 530250419 | No Recognized Claim |
| 530250420 | No Recognized Claim |
| 530250421 | No Recognized Claim |
| 530250422 | No Recognized Claim |
| 530250423 | No Recognized Claim |
| 530250424 | No Recognized Claim |
| 530250425 | No Recognized Claim |
| 530250426 | No Recognized Claim |
| 530250427 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 29094 | No Eligible Transactions in Class Period |
| 29096 | No Eligible Transactions in Class Period |
| 29100 | No Recognized Claim |
| 29102 | No Eligible Transactions in Class Period |
| 29107 | No Recognized Claim |
| 29110 | No Recognized Claim |
| 29112 | No Recognized Claim |
| 29118 | No Recognized Claim |
| 29121 | No Eligible Transactions in Class Period |
| 29122 | No Eligible Transactions in Class Period |
| 29123 | No Eligible Transactions in Class Period |
| 29129 | No Eligible Transactions in Class Period |
| 29130 | No Eligible Transactions in Class Period |
| 29131 | No Recognized Claim |
| 29133 | No Recognized Claim |
| 29135 | No Recognized Claim |
| 29136 | Condition of Ineligiblity Never Cured |
| 29137 | Condition of Ineligiblity Never Cured |
| 29139 | No Eligible Transactions in Class Period |
| 29141 | No Recognized Claim |
| 29143 | No Eligible Transactions in Class Period |
| 29144 | No Eligible Transactions in Class Period |
| 29146 | No Eligible Transactions in Class Period |
| 29147 | No Eligible Transactions in Class Period |
| 29156 | No Eligible Transactions in Class Period |
| 29157 | No Eligible Transactions in Class Period |
| 29161 | No Eligible Transactions in Class Period |
| 29163 | Condition of Ineligiblity Never Cured |
| 29164 | Condition of Ineligiblity Never Cured |
| 29167 | Condition of Ineligiblity Never Cured |
| 29175 | No Recognized Claim |
| 29181 | No Recognized Claim |
| 29186 | No Recognized Claim |
| 29188 | No Eligible Transactions in Class Period |
| 29190 | No Recognized Claim |
| 29191 | No Recognized Claim |
| 29193 | No Recognized Claim |
| 29195 | No Recognized Claim |
| 29196 | No Recognized Claim |
| 29199 | No Recognized Claim |
| 29204 | No Recognized Claim |
| 29205 | No Recognized Claim |
| 29211 | Condition of Ineligiblity Never Cured |
| 29212 | No Eligible Transactions in Class Period |
| 29215 | No Recognized Claim |
| 29221 | No Recognized Claim |
| 29223 | No Recognized Claim |
| 29225 | No Recognized Claim |
| 29230 | No Recognized Claim |
| 29239 | No Recognized Claim |
| 29246 | Void or Withdrawn |
| 29247 | No Eligible Transactions in Class Period |
| 29254 | No Recognized Claim |
| 29265 | No Recognized Claim |
| 29271 | No Recognized Claim |
| 29273 | No Recognized Claim |
| 29275 | No Recognized Claim |
| 29278 | No Recognized Claim |
| 29279 | No Recognized Claim |
| 29280 | No Recognized Claim |
| 29281 | No Recognized Claim |
| 29303 | No Recognized Claim |
| 29307 | No Eligible Transactions in Class Period |
| 29308 | No Recognized Claim |
| 29310 | No Eligible Transactions in Class Period |
| 29311 | No Recognized Claim |
| 29312 | No Eligible Transactions in Class Period |
| 29315 | Void or Withdrawn |
| 29317 | No Eligible Transactions in Class Period |
| 29318 | No Eligible Transactions in Class Period |
| 29319 | No Recognized Claim |
| 29322 | No Recognized Claim |
| 29323 | Condition of Ineligiblity Never Cured |
| 29324 | No Eligible Transactions in Class Period |
| 29325 | No Eligible Transactions in Class Period |
| 29326 | No Recognized Claim |
| 29327 | No Eligible Transactions in Class Period |
| 29330 | No Eligible Transactions in Class Period |
| 29331 | No Eligible Transactions in Class Period |
| 29333 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530119881 | No Eligible Transactions in Class Period |
| 530119882 | No Eligible Transactions in Class Period |
| 530119883 | No Eligible Transactions in Class Period |
| 530119884 | No Eligible Transactions in Class Period |
| 530119885 | No Eligible Transactions in Class Period |
| 530119886 | No Eligible Transactions in Class Period |
| 530119887 | No Recognized Claim |
| 530119888 | No Eligible Transactions in Class Period |
| 530119889 | No Eligible Transactions in Class Period |
| 530119890 | No Recognized Claim |
| 530119891 | No Recognized Claim |
| 530119892 | No Eligible Transactions in Class Period |
| 530119894 | No Eligible Transactions in Class Period |
| 530119896 | No Eligible Transactions in Class Period |
| 530119898 | No Recognized Claim |
| 530119899 | No Recognized Claim |
| 530119900 | No Recognized Claim |
| 530119902 | No Recognized Claim |
| 530119903 | No Eligible Transactions in Class Period |
| 530119904 | No Eligible Transactions in Class Period |
| 530119909 | No Eligible Transactions in Class Period |
| 530119910 | No Recognized Claim |
| 530119911 | No Eligible Transactions in Class Period |
| 530119912 | No Eligible Transactions in Class Period |
| 530119913 | No Eligible Transactions in Class Period |
| 530119914 | No Recognized Claim |
| 530119917 | No Recognized Claim |
| 530119918 | No Eligible Transactions in Class Period |
| 530119919 | No Eligible Transactions in Class Period |
| 530119920 | No Eligible Transactions in Class Period |
| 530119921 | No Eligible Transactions in Class Period |
| 530119923 | No Eligible Transactions in Class Period |
| 530119924 | No Eligible Transactions in Class Period |
| 530119925 | No Eligible Transactions in Class Period |
| 530119926 | No Eligible Transactions in Class Period |
| 530119927 | No Eligible Transactions in Class Period |
| 530119928 | No Eligible Transactions in Class Period |
| 530119929 | No Eligible Transactions in Class Period |
| 530119930 | No Eligible Transactions in Class Period |
| 530119931 | No Recognized Claim |
| 530119932 | No Eligible Transactions in Class Period |
| 530119933 | No Eligible Transactions in Class Period |
| 530119936 | No Eligible Transactions in Class Period |
| 530119939 | No Eligible Transactions in Class Period |
| 530119940 | No Eligible Transactions in Class Period |
| 530119941 | No Eligible Transactions in Class Period |
| 530119942 | No Eligible Transactions in Class Period |
| 530119943 | No Eligible Transactions in Class Period |
| 530119944 | No Eligible Transactions in Class Period |
| 530119945 | No Eligible Transactions in Class Period |
| 530119947 | No Eligible Transactions in Class Period |
| 530119948 | No Eligible Transactions in Class Period |
| 530119949 | No Eligible Transactions in Class Period |
| 530119950 | No Eligible Transactions in Class Period |
| 530119952 | No Eligible Transactions in Class Period |
| 530119953 | No Eligible Transactions in Class Period |
| 530119954 | No Eligible Transactions in Class Period |
| 530119955 | No Eligible Transactions in Class Period |
| 530119956 | No Eligible Transactions in Class Period |
| 530119957 | No Eligible Transactions in Class Period |
| 530119958 | No Eligible Transactions in Class Period |
| 530119959 | No Eligible Transactions in Class Period |
| 530119960 | No Recognized Claim |
| 530119961 | No Recognized Claim |
| 530119962 | No Eligible Transactions in Class Period |
| 530119963 | No Eligible Transactions in Class Period |
| 530119964 | No Eligible Transactions in Class Period |
| 530119965 | No Eligible Transactions in Class Period |
| 530119966 | No Eligible Transactions in Class Period |
| 530119967 | No Eligible Transactions in Class Period |
| 530119969 | No Recognized Claim |
| 530119970 | No Recognized Claim |
| 530119972 | No Recognized Claim |
| 530119973 | No Eligible Transactions in Class Period |
| 530119974 | No Recognized Claim |
| 530119975 | No Eligible Transactions in Class Period |
| 530119976 | No Recognized Claim |
| 530119977 | No Recognized Claim |
| 530119978 | No Recognized Claim |
| 530119979 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530250428 | No Recognized Claim |
| 530250429 | No Recognized Claim |
| 530250430 | No Recognized Claim |
| 530250431 | No Recognized Claim |
| 530250432 | No Recognized Claim |
| 530250433 | No Recognized Claim |
| 530250434 | No Recognized Claim |
| 530250435 | No Recognized Claim |
| 530250436 | No Recognized Claim |
| 530250437 | No Recognized Claim |
| 530250438 | No Recognized Claim |
| 530250439 | No Recognized Claim |
| 530250440 | No Recognized Claim |
| 530250441 | No Recognized Claim |
| 530250442 | No Recognized Claim |
| 530250443 | No Recognized Claim |
| 530250444 | No Recognized Claim |
| 530250445 | No Recognized Claim |
| 530250446 | No Recognized Claim |
| 530250447 | No Recognized Claim |
| 530250448 | No Recognized Claim |
| 530250449 | No Recognized Claim |
| 530250450 | No Recognized Claim |
| 530250451 | No Recognized Claim |
| 530250452 | No Recognized Claim |
| 530250453 | No Recognized Claim |
| 530250454 | No Recognized Claim |
| 530250455 | No Recognized Claim |
| 530250456 | No Recognized Claim |
| 530250457 | No Recognized Claim |
| 530250458 | No Recognized Claim |
| 530250459 | No Recognized Claim |
| 530250460 | No Recognized Claim |
| 530250461 | No Recognized Claim |
| 530250462 | No Recognized Claim |
| 530250463 | No Recognized Claim |
| 530250464 | No Recognized Claim |
| 530250465 | No Recognized Claim |
| 530250466 | No Recognized Claim |
| 530250467 | No Recognized Claim |
| 530250468 | No Recognized Claim |
| 530250469 | No Recognized Claim |
| 530250470 | No Recognized Claim |
| 530250471 | No Recognized Claim |
| 530250472 | No Recognized Claim |
| 530250473 | No Recognized Claim |
| 530250474 | No Recognized Claim |
| 530250475 | No Recognized Claim |
| 530250476 | No Recognized Claim |
| 530250477 | No Recognized Claim |
| 530250478 | No Recognized Claim |
| 530250479 | No Recognized Claim |
| 530250480 | No Recognized Claim |
| 530250481 | No Recognized Claim |
| 530250482 | No Recognized Claim |
| 530250483 | No Recognized Claim |
| 530250484 | No Recognized Claim |
| 530250485 | No Recognized Claim |
| 530250486 | No Recognized Claim |
| 530250487 | No Recognized Claim |
| 530250488 | No Recognized Claim |
| 530250489 | No Recognized Claim |
| 530250490 | No Recognized Claim |
| 530250491 | No Recognized Claim |
| 530250492 | No Recognized Claim |
| 530250493 | No Recognized Claim |
| 530250494 | No Recognized Claim |
| 530250495 | No Recognized Claim |
| 530250496 | No Recognized Claim |
| 530250497 | No Recognized Claim |
| 530250498 | No Recognized Claim |
| 530250499 | No Recognized Claim |
| 530250500 | No Recognized Claim |
| 530250501 | No Recognized Claim |
| 530250502 | No Recognized Claim |
| 530250503 | No Recognized Claim |
| 530250504 | No Recognized Claim |
| 530250505 | No Recognized Claim |
| 530250506 | No Recognized Claim |
| 530250507 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 29340 | No Eligible Transactions in Class Period |
| 29341 | No Eligible Transactions in Class Period |
| 29343 | No Eligible Transactions in Class Period |
| 29345 | No Eligible Transactions in Class Period |
| 29347 | Condition of Ineligiblity Never Cured |
| 29348 | Condition of Ineligiblity Never Cured |
| 29349 | No Eligible Transactions in Class Period |
| 29350 | No Recognized Claim |
| 29355 | No Eligible Transactions in Class Period |
| 29356 | No Eligible Transactions in Class Period |
| 29357 | No Eligible Transactions in Class Period |
| 29363 | No Recognized Claim |
| 29364 | No Eligible Transactions in Class Period |
| 29365 | No Recognized Claim |
| 29366 | No Recognized Claim |
| 29367 | No Eligible Transactions in Class Period |
| 29371 | No Eligible Transactions in Class Period |
| 29373 | No Eligible Transactions in Class Period |
| 29374 | No Recognized Claim |
| 29379 | No Recognized Claim |
| 29391 | No Eligible Transactions in Class Period |
| 29392 | Condition of Ineligiblity Never Cured |
| 29398 | No Eligible Transactions in Class Period |
| 29401 | No Recognized Claim |
| 29403 | No Recognized Claim |
| 29406 | No Recognized Claim |
| 29418 | No Recognized Claim |
| 29422 | No Recognized Claim |
| 29430 | No Eligible Transactions in Class Period |
| 29437 | No Eligible Transactions in Class Period |
| 29439 | No Eligible Transactions in Class Period |
| 29441 | Condition of Ineligiblity Never Cured |
| 29442 | No Eligible Transactions in Class Period |
| 29450 | No Recognized Claim |
| 29451 | No Eligible Transactions in Class Period |
| 29452 | No Eligible Transactions in Class Period |
| 29453 | No Eligible Transactions in Class Period |
| 29468 | No Recognized Claim |
| 29469 | No Recognized Claim |
| 29470 | No Recognized Claim |
| 29472 | No Recognized Claim |
| 29477 | No Recognized Claim |
| 29479 | No Eligible Transactions in Class Period |
| 29486 | No Recognized Claim |
| 29495 | No Recognized Claim |
| 29496 | Void or Withdrawn |
| 29504 | No Eligible Transactions in Class Period |
| 29505 | No Recognized Claim |
| 29506 | No Recognized Claim |
| 29507 | No Recognized Claim |
| 29516 | No Recognized Claim |
| 29518 | No Recognized Claim |
| 29524 | No Eligible Transactions in Class Period |
| 29532 | No Eligible Transactions in Class Period |
| 29536 | Void or Withdrawn |
| 29538 | No Eligible Transactions in Class Period |
| 29540 | No Recognized Claim |
| 29541 | No Eligible Transactions in Class Period |
| 29556 | No Recognized Claim |
| 29559 | No Eligible Transactions in Class Period |
| 29561 | No Recognized Claim |
| 29562 | No Recognized Claim |
| 29564 | No Recognized Claim |
| 29565 | No Recognized Claim |
| 29568 | Condition of Ineligiblity Never Cured |
| 29571 | No Recognized Claim |
| 29573 | No Recognized Claim |
| 29575 | No Eligible Transactions in Class Period |
| 29577 | No Recognized Claim |
| 29579 | No Recognized Claim |
| 29582 | No Recognized Claim |
| 29583 | No Recognized Claim |
| 29584 | No Recognized Claim |
| 29585 | No Recognized Claim |
| 29588 | Condition of Ineligiblity Never Cured |
| 29595 | No Recognized Claim |
| 29598 | No Recognized Claim |
| 29601 | No Recognized Claim |
| 29602 | No Recognized Claim |
| 29603 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530119980 | No Recognized Claim |
| 530119981 | No Eligible Transactions in Class Period |
| 530119982 | No Recognized Claim |
| 530119983 | No Eligible Transactions in Class Period |
| 530119984 | No Eligible Transactions in Class Period |
| 530119985 | No Eligible Transactions in Class Period |
| 530119986 | No Eligible Transactions in Class Period |
| 530119987 | No Eligible Transactions in Class Period |
| 530119988 | No Recognized Claim |
| 530119989 | No Recognized Claim |
| 530119990 | No Eligible Transactions in Class Period |
| 530119991 | No Eligible Transactions in Class Period |
| 530119992 | No Eligible Transactions in Class Period |
| 530119993 | No Eligible Transactions in Class Period |
| 530119994 | No Recognized Claim |
| 530119996 | No Recognized Claim |
| 530119997 | No Eligible Transactions in Class Period |
| 530119999 | No Recognized Claim |
| 530120000 | No Recognized Claim |
| 530120001 | No Eligible Transactions in Class Period |
| 530120003 | No Eligible Transactions in Class Period |
| 530120005 | No Eligible Transactions in Class Period |
| 530120006 | No Eligible Transactions in Class Period |
| 530120007 | No Eligible Transactions in Class Period |
| 530120008 | No Recognized Claim |
| 530120010 | No Recognized Claim |
| 530120011 | No Eligible Transactions in Class Period |
| 530120012 | No Recognized Claim |
| 530120015 | No Eligible Transactions in Class Period |
| 530120016 | No Eligible Transactions in Class Period |
| 530120017 | No Eligible Transactions in Class Period |
| 530120019 | No Eligible Transactions in Class Period |
| 530120022 | No Eligible Transactions in Class Period |
| 530120023 | No Recognized Claim |
| 530120024 | No Recognized Claim |
| 530120025 | No Recognized Claim |
| 530120026 | No Eligible Transactions in Class Period |
| 530120027 | No Eligible Transactions in Class Period |
| 530120029 | No Eligible Transactions in Class Period |
| 530120031 | No Eligible Transactions in Class Period |
| 530120032 | No Eligible Transactions in Class Period |
| 530120033 | No Eligible Transactions in Class Period |
| 530120034 | No Recognized Claim |
| 530120036 | No Recognized Claim |
| 530120038 | No Recognized Claim |
| 530120039 | No Eligible Transactions in Class Period |
| 530120040 | No Eligible Transactions in Class Period |
| 530120041 | No Eligible Transactions in Class Period |
| 530120042 | No Eligible Transactions in Class Period |
| 530120043 | No Eligible Transactions in Class Period |
| 530120044 | No Eligible Transactions in Class Period |
| 530120045 | No Eligible Transactions in Class Period |
| 530120046 | No Eligible Transactions in Class Period |
| 530120047 | No Eligible Transactions in Class Period |
| 530120048 | No Eligible Transactions in Class Period |
| 530120049 | No Eligible Transactions in Class Period |
| 530120050 | No Eligible Transactions in Class Period |
| 530120051 | No Eligible Transactions in Class Period |
| 530120052 | No Eligible Transactions in Class Period |
| 530120053 | No Eligible Transactions in Class Period |
| 530120054 | No Recognized Claim |
| 530120055 | No Eligible Transactions in Class Period |
| 530120057 | No Recognized Claim |
| 530120058 | No Eligible Transactions in Class Period |
| 530120059 | No Eligible Transactions in Class Period |
| 530120060 | No Eligible Transactions in Class Period |
| 530120061 | No Eligible Transactions in Class Period |
| 530120062 | No Eligible Transactions in Class Period |
| 530120063 | No Eligible Transactions in Class Period |
| 530120064 | No Recognized Claim |
| 530120065 | No Eligible Transactions in Class Period |
| 530120067 | No Recognized Claim |
| 530120070 | No Recognized Claim |
| 530120071 | No Eligible Transactions in Class Period |
| 530120072 | No Eligible Transactions in Class Period |
| 530120074 | No Eligible Transactions in Class Period |
| 530120075 | No Eligible Transactions in Class Period |
| 530120077 | No Recognized Claim |
| 530120078 | No Eligible Transactions in Class Period |
| 530120079 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250508 | No Recognized Claim |
| 530250509 | No Recognized Claim |
| 530250510 | No Recognized Claim |
| 530250511 | No Recognized Claim |
| 530250512 | No Recognized Claim |
| 530250513 | No Recognized Claim |
| 530250514 | No Recognized Claim |
| 530250515 | No Recognized Claim |
| 530250516 | No Recognized Claim |
| 530250517 | No Recognized Claim |
| 530250518 | No Recognized Claim |
| 530250519 | No Recognized Claim |
| 530250520 | No Recognized Claim |
| 530250521 | No Recognized Claim |
| 530250522 | No Recognized Claim |
| 530250523 | No Recognized Claim |
| 530250524 | No Recognized Claim |
| 530250525 | No Recognized Claim |
| 530250526 | No Recognized Claim |
| 530250527 | No Recognized Claim |
| 530250528 | No Recognized Claim |
| 530250529 | No Recognized Claim |
| 530250530 | No Recognized Claim |
| 530250531 | No Recognized Claim |
| 530250532 | No Recognized Claim |
| 530250533 | No Recognized Claim |
| 530250534 | No Recognized Claim |
| 530250535 | No Recognized Claim |
| 530250536 | No Recognized Claim |
| 530250537 | No Recognized Claim |
| 530250538 | No Recognized Claim |
| 530250539 | No Recognized Claim |
| 530250540 | No Recognized Claim |
| 530250541 | No Recognized Claim |
| 530250542 | No Recognized Claim |
| 530250543 | No Recognized Claim |
| 530250544 | No Recognized Claim |
| 530250545 | No Recognized Claim |
| 530250546 | No Recognized Claim |
| 530250547 | No Recognized Claim |
| 530250548 | No Recognized Claim |
| 530250549 | No Recognized Claim |
| 530250550 | No Recognized Claim |
| 530250551 | No Recognized Claim |
| 530250552 | No Recognized Claim |
| 530250553 | No Recognized Claim |
| 530250554 | No Recognized Claim |
| 530250555 | No Recognized Claim |
| 530250556 | No Recognized Claim |
| 530250557 | No Recognized Claim |
| 530250558 | No Recognized Claim |
| 530250559 | No Recognized Claim |
| 530250560 | No Recognized Claim |
| 530250561 | No Recognized Claim |
| 530250562 | No Recognized Claim |
| 530250563 | No Recognized Claim |
| 530250564 | No Recognized Claim |
| 530250565 | No Recognized Claim |
| 530250566 | No Recognized Claim |
| 530250567 | No Recognized Claim |
| 530250568 | No Recognized Claim |
| 530250569 | No Recognized Claim |
| 530250570 | No Recognized Claim |
| 530250571 | No Recognized Claim |
| 530250572 | No Recognized Claim |
| 530250573 | No Recognized Claim |
| 530250574 | No Recognized Claim |
| 530250575 | No Recognized Claim |
| 530250576 | No Recognized Claim |
| 530250577 | No Recognized Claim |
| 530250578 | No Recognized Claim |
| 530250579 | No Recognized Claim |
| 530250580 | No Recognized Claim |
| 530250581 | No Recognized Claim |
| 530250582 | No Recognized Claim |
| 530250583 | No Recognized Claim |
| 530250584 | No Recognized Claim |
| 530250585 | No Recognized Claim |
| 530250586 | No Recognized Claim |
| 530250587 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 29604 | No Recognized Claim |
| 29605 | No Recognized Claim |
| 29606 | No Recognized Claim |
| 29607 | No Recognized Claim |
| 29608 | No Eligible Transactions in Class Period |
| 29609 | No Eligible Transactions in Class Period |
| 29610 | No Eligible Transactions in Class Period |
| 29611 | No Recognized Claim |
| 29612 | No Recognized Claim |
| 29613 | No Eligible Transactions in Class Period |
| 29614 | No Recognized Claim |
| 29615 | No Recognized Claim |
| 29616 | No Recognized Claim |
| 29617 | No Recognized Claim |
| 29618 | No Recognized Claim |
| 29619 | No Recognized Claim |
| 29620 | No Recognized Claim |
| 29621 | No Recognized Claim |
| 29622 | No Recognized Claim |
| 29623 | Condition of Ineligiblity Never Cured |
| 29624 | No Eligible Transactions in Class Period |
| 29628 | No Recognized Claim |
| 29629 | No Eligible Transactions in Class Period |
| 29632 | No Recognized Claim |
| 29633 | No Eligible Transactions in Class Period |
| 29637 | No Eligible Transactions in Class Period |
| 29645 | No Recognized Claim |
| 29647 | No Recognized Claim |
| 29651 | No Recognized Claim |
| 29652 | No Recognized Claim |
| 29662 | No Recognized Claim |
| 29663 | No Recognized Claim |
| 29664 | No Recognized Claim |
| 29665 | No Eligible Transactions in Class Period |
| 29667 | No Eligible Transactions in Class Period |
| 29668 | No Recognized Claim |
| 29669 | No Recognized Claim |
| 29670 | No Recognized Claim |
| 29671 | No Recognized Claim |
| 29672 | No Recognized Claim |
| 29673 | Condition of Ineligiblity Never Cured |
| 29676 | No Recognized Claim |
| 29681 | No Eligible Transactions in Class Period |
| 29682 | No Recognized Claim |
| 29685 | No Recognized Claim |
| 29686 | No Recognized Claim |
| 29687 | No Recognized Claim |
| 29692 | No Recognized Claim |
| 29695 | No Recognized Claim |
| 29696 | No Recognized Claim |
| 29698 | No Recognized Claim |
| 29704 | No Recognized Claim |
| 29708 | No Eligible Transactions in Class Period |
| 29715 | No Eligible Transactions in Class Period |
| 29716 | No Recognized Claim |
| 29717 | Void or Withdrawn |
| 29721 | No Recognized Claim |
| 29723 | No Recognized Claim |
| 29726 | No Eligible Transactions in Class Period |
| 29731 | Duplicate Claim Form |
| 29732 | Duplicate Claim Form |
| 29736 | No Recognized Claim |
| 29753 | No Recognized Claim |
| 29754 | No Recognized Claim |
| 29756 | No Eligible Transactions in Class Period |
| 29757 | Condition of Ineligiblity Never Cured |
| 29763 | No Eligible Transactions in Class Period |
| 29766 | No Eligible Transactions in Class Period |
| 29767 | No Recognized Claim |
| 29770 | No Recognized Claim |
| 29772 | Condition of Ineligiblity Never Cured |
| 29774 | No Recognized Claim |
| 29776 | No Recognized Claim |
| 29786 | No Recognized Claim |
| 29788 | No Recognized Claim |
| 29791 | No Recognized Claim |
| 29792 | Condition of Ineligiblity Never Cured |
| 29794 | Condition of Ineligiblity Never Cured |
| 29795 | Condition of Ineligiblity Never Cured |
| 29796 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120080 | No Recognized Claim |
| 530120081 | No Recognized Claim |
| 530120082 | No Recognized Claim |
| 530120083 | No Eligible Transactions in Class Period |
| 530120084 | No Eligible Transactions in Class Period |
| 530120085 | No Eligible Transactions in Class Period |
| 530120086 | No Eligible Transactions in Class Period |
| 530120087 | No Eligible Transactions in Class Period |
| 530120088 | No Recognized Claim |
| 530120089 | No Recognized Claim |
| 530120090 | No Recognized Claim |
| 530120092 | No Eligible Transactions in Class Period |
| 530120093 | No Eligible Transactions in Class Period |
| 530120094 | No Eligible Transactions in Class Period |
| 530120095 | No Eligible Transactions in Class Period |
| 530120096 | No Eligible Transactions in Class Period |
| 530120097 | No Eligible Transactions in Class Period |
| 530120098 | No Eligible Transactions in Class Period |
| 530120099 | No Eligible Transactions in Class Period |
| 530120100 | No Eligible Transactions in Class Period |
| 530120101 | No Eligible Transactions in Class Period |
| 530120102 | No Eligible Transactions in Class Period |
| 530120103 | No Eligible Transactions in Class Period |
| 530120104 | No Eligible Transactions in Class Period |
| 530120105 | No Eligible Transactions in Class Period |
| 530120106 | No Eligible Transactions in Class Period |
| 530120107 | No Eligible Transactions in Class Period |
| 530120108 | No Eligible Transactions in Class Period |
| 530120109 | No Recognized Claim |
| 530120110 | No Eligible Transactions in Class Period |
| 530120111 | No Eligible Transactions in Class Period |
| 530120112 | No Eligible Transactions in Class Period |
| 530120113 | No Eligible Transactions in Class Period |
| 530120114 | No Eligible Transactions in Class Period |
| 530120117 | No Eligible Transactions in Class Period |
| 530120118 | No Eligible Transactions in Class Period |
| 530120119 | No Eligible Transactions in Class Period |
| 530120121 | No Eligible Transactions in Class Period |
| 530120122 | No Eligible Transactions in Class Period |
| 530120123 | No Eligible Transactions in Class Period |
| 530120124 | No Eligible Transactions in Class Period |
| 530120125 | No Eligible Transactions in Class Period |
| 530120126 | No Eligible Transactions in Class Period |
| 530120127 | No Eligible Transactions in Class Period |
| 530120128 | No Eligible Transactions in Class Period |
| 530120129 | No Eligible Transactions in Class Period |
| 530120130 | No Eligible Transactions in Class Period |
| 530120131 | No Eligible Transactions in Class Period |
| 530120132 | No Eligible Transactions in Class Period |
| 530120133 | No Eligible Transactions in Class Period |
| 530120134 | No Recognized Claim |
| 530120135 | No Eligible Transactions in Class Period |
| 530120136 | No Eligible Transactions in Class Period |
| 530120139 | No Eligible Transactions in Class Period |
| 530120141 | No Eligible Transactions in Class Period |
| 530120142 | No Recognized Claim |
| 530120143 | No Recognized Claim |
| 530120144 | No Recognized Claim |
| 530120145 | No Recognized Claim |
| 530120146 | No Eligible Transactions in Class Period |
| 530120147 | No Recognized Claim |
| 530120148 | No Recognized Claim |
| 530120150 | No Eligible Transactions in Class Period |
| 530120151 | No Recognized Claim |
| 530120152 | No Eligible Transactions in Class Period |
| 530120153 | No Eligible Transactions in Class Period |
| 530120154 | No Eligible Transactions in Class Period |
| 530120155 | No Recognized Claim |
| 530120156 | No Eligible Transactions in Class Period |
| 530120157 | No Eligible Transactions in Class Period |
| 530120158 | No Eligible Transactions in Class Period |
| 530120159 | No Eligible Transactions in Class Period |
| 530120160 | No Eligible Transactions in Class Period |
| 530120161 | No Eligible Transactions in Class Period |
| 530120162 | No Eligible Transactions in Class Period |
| 530120163 | No Eligible Transactions in Class Period |
| 530120164 | No Eligible Transactions in Class Period |
| 530120165 | No Eligible Transactions in Class Period |
| 530120166 | No Eligible Transactions in Class Period |
| 530120167 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250588 | No Recognized Claim |
| 530250589 | No Recognized Claim |
| 530250590 | No Recognized Claim |
| 530250591 | No Recognized Claim |
| 530250592 | No Recognized Claim |
| 530250593 | No Recognized Claim |
| 530250594 | No Recognized Claim |
| 530250595 | No Recognized Claim |
| 530250596 | No Recognized Claim |
| 530250597 | No Recognized Claim |
| 530250598 | No Recognized Claim |
| 530250599 | No Recognized Claim |
| 530250600 | No Recognized Claim |
| 530250601 | No Recognized Claim |
| 530250602 | No Recognized Claim |
| 530250603 | No Recognized Claim |
| 530250604 | No Recognized Claim |
| 530250605 | No Recognized Claim |
| 530250606 | No Recognized Claim |
| 530250607 | No Recognized Claim |
| 530250608 | No Recognized Claim |
| 530250609 | No Recognized Claim |
| 530250610 | No Recognized Claim |
| 530250611 | No Recognized Claim |
| 530250612 | No Recognized Claim |
| 530250613 | No Recognized Claim |
| 530250614 | No Recognized Claim |
| 530250615 | No Recognized Claim |
| 530250616 | No Recognized Claim |
| 530250617 | No Recognized Claim |
| 530250618 | No Recognized Claim |
| 530250619 | No Recognized Claim |
| 530250620 | No Recognized Claim |
| 530250621 | No Recognized Claim |
| 530250622 | No Recognized Claim |
| 530250623 | No Recognized Claim |
| 530250624 | No Recognized Claim |
| 530250625 | No Recognized Claim |
| 530250626 | No Recognized Claim |
| 530250627 | No Recognized Claim |
| 530250628 | No Recognized Claim |
| 530250629 | No Recognized Claim |
| 530250630 | No Recognized Claim |
| 530250631 | No Recognized Claim |
| 530250632 | No Recognized Claim |
| 530250633 | No Recognized Claim |
| 530250634 | No Recognized Claim |
| 530250635 | No Recognized Claim |
| 530250636 | No Recognized Claim |
| 530250637 | No Recognized Claim |
| 530250638 | No Recognized Claim |
| 530250639 | No Recognized Claim |
| 530250640 | No Recognized Claim |
| 530250641 | No Recognized Claim |
| 530250642 | No Recognized Claim |
| 530250643 | No Recognized Claim |
| 530250644 | No Recognized Claim |
| 530250645 | No Recognized Claim |
| 530250646 | No Recognized Claim |
| 530250647 | No Recognized Claim |
| 530250648 | No Recognized Claim |
| 530250649 | No Recognized Claim |
| 530250650 | No Recognized Claim |
| 530250651 | No Recognized Claim |
| 530250652 | No Recognized Claim |
| 530250653 | No Recognized Claim |
| 530250654 | No Recognized Claim |
| 530250655 | No Recognized Claim |
| 530250656 | No Recognized Claim |
| 530250657 | No Recognized Claim |
| 530250658 | No Recognized Claim |
| 530250659 | No Recognized Claim |
| 530250660 | No Recognized Claim |
| 530250661 | No Recognized Claim |
| 530250662 | No Recognized Claim |
| 530250663 | No Recognized Claim |
| 530250664 | No Recognized Claim |
| 530250665 | No Recognized Claim |
| 530250666 | No Recognized Claim |
| 530250667 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 29797 | No Recognized Claim |
| 29798 | No Eligible Transactions in Class Period |
| 29806 | No Eligible Transactions in Class Period |
| 29807 | No Eligible Transactions in Class Period |
| 29808 | No Eligible Transactions in Class Period |
| 29809 | No Eligible Transactions in Class Period |
| 29811 | No Eligible Transactions in Class Period |
| 29812 | No Recognized Claim |
| 29813 | No Recognized Claim |
| 29816 | No Recognized Claim |
| 29817 | No Recognized Claim |
| 29819 | No Recognized Claim |
| 29821 | No Recognized Claim |
| 29824 | No Recognized Claim |
| 29825 | No Eligible Transactions in Class Period |
| 29828 | No Recognized Claim |
| 29830 | No Eligible Transactions in Class Period |
| 29832 | No Recognized Claim |
| 29833 | No Eligible Transactions in Class Period |
| 29837 | No Eligible Transactions in Class Period |
| 29838 | No Recognized Claim |
| 29840 | No Eligible Transactions in Class Period |
| 29842 | No Recognized Claim |
| 29844 | No Eligible Transactions in Class Period |
| 29845 | No Eligible Transactions in Class Period |
| 29854 | No Recognized Claim |
| 29857 | No Recognized Claim |
| 29861 | Condition of Ineligiblity Never Cured |
| 29862 | No Recognized Claim |
| 29864 | No Recognized Claim |
| 29865 | No Eligible Transactions in Class Period |
| 29867 | No Eligible Transactions in Class Period |
| 29869 | No Eligible Transactions in Class Period |
| 29870 | No Eligible Transactions in Class Period |
| 29872 | No Recognized Claim |
| 29877 | No Recognized Claim |
| 29878 | No Recognized Claim |
| 29879 | No Recognized Claim |
| 29887 | No Recognized Claim |
| 29889 | No Recognized Claim |
| 29890 | Condition of Ineligiblity Never Cured |
| 29892 | No Recognized Claim |
| 29902 | No Eligible Transactions in Class Period |
| 29905 | No Eligible Transactions in Class Period |
| 29908 | No Eligible Transactions in Class Period |
| 29912 | No Recognized Claim |
| 29918 | No Eligible Transactions in Class Period |
| 29919 | No Recognized Claim |
| 29936 | No Eligible Transactions in Class Period |
| 29938 | No Recognized Claim |
| 29944 | No Recognized Claim |
| 29948 | No Recognized Claim |
| 29950 | No Eligible Transactions in Class Period |
| 29954 | No Recognized Claim |
| 29958 | No Recognized Claim |
| 29965 | No Recognized Claim |
| 29967 | No Eligible Transactions in Class Period |
| 29968 | No Recognized Claim |
| 29969 | No Eligible Transactions in Class Period |
| 29970 | Condition of Ineligiblity Never Cured |
| 29971 | No Eligible Transactions in Class Period |
| 29972 | No Eligible Transactions in Class Period |
| 29978 | Condition of Ineligiblity Never Cured |
| 29984 | No Recognized Claim |
| 29993 | No Recognized Claim |
| 29996 | No Recognized Claim |
| 29997 | No Eligible Transactions in Class Period |
| 29998 | No Eligible Transactions in Class Period |
| 30001 | No Recognized Claim |
| 30002 | No Eligible Transactions in Class Period |
| 30003 | Condition of Ineligiblity Never Cured |
| 30006 | No Recognized Claim |
| 30008 | Condition of Ineligiblity Never Cured |
| 30012 | No Recognized Claim |
| 30013 | No Recognized Claim |
| 30021 | No Recognized Claim |
| 30022 | No Eligible Transactions in Class Period |
| 30023 | No Recognized Claim |
| 30024 | No Eligible Transactions in Class Period |
| 30027 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120168 | No Eligible Transactions in Class Period |
| 530120169 | No Eligible Transactions in Class Period |
| 530120170 | No Eligible Transactions in Class Period |
| 530120171 | No Recognized Claim |
| 530120172 | No Eligible Transactions in Class Period |
| 530120173 | No Recognized Claim |
| 530120174 | No Eligible Transactions in Class Period |
| 530120175 | No Eligible Transactions in Class Period |
| 530120176 | No Eligible Transactions in Class Period |
| 530120177 | No Eligible Transactions in Class Period |
| 530120178 | No Eligible Transactions in Class Period |
| 530120179 | No Eligible Transactions in Class Period |
| 530120180 | No Eligible Transactions in Class Period |
| 530120181 | No Eligible Transactions in Class Period |
| 530120182 | No Eligible Transactions in Class Period |
| 530120183 | No Eligible Transactions in Class Period |
| 530120184 | No Recognized Claim |
| 530120185 | No Eligible Transactions in Class Period |
| 530120186 | No Eligible Transactions in Class Period |
| 530120187 | No Eligible Transactions in Class Period |
| 530120188 | No Eligible Transactions in Class Period |
| 530120189 | No Eligible Transactions in Class Period |
| 530120190 | No Eligible Transactions in Class Period |
| 530120191 | No Eligible Transactions in Class Period |
| 530120192 | No Eligible Transactions in Class Period |
| 530120193 | No Eligible Transactions in Class Period |
| 530120194 | No Eligible Transactions in Class Period |
| 530120195 | No Eligible Transactions in Class Period |
| 530120196 | No Eligible Transactions in Class Period |
| 530120197 | No Eligible Transactions in Class Period |
| 530120198 | No Eligible Transactions in Class Period |
| 530120199 | No Recognized Claim |
| 530120200 | No Recognized Claim |
| 530120201 | No Recognized Claim |
| 530120202 | No Recognized Claim |
| 530120203 | No Eligible Transactions in Class Period |
| 530120204 | No Eligible Transactions in Class Period |
| 530120205 | No Eligible Transactions in Class Period |
| 530120206 | No Recognized Claim |
| 530120207 | No Eligible Transactions in Class Period |
| 530120208 | No Recognized Claim |
| 530120209 | No Eligible Transactions in Class Period |
| 530120210 | No Eligible Transactions in Class Period |
| 530120211 | No Eligible Transactions in Class Period |
| 530120212 | No Eligible Transactions in Class Period |
| 530120213 | No Eligible Transactions in Class Period |
| 530120214 | No Eligible Transactions in Class Period |
| 530120215 | No Eligible Transactions in Class Period |
| 530120217 | No Eligible Transactions in Class Period |
| 530120218 | No Eligible Transactions in Class Period |
| 530120219 | No Eligible Transactions in Class Period |
| 530120220 | No Eligible Transactions in Class Period |
| 530120221 | No Eligible Transactions in Class Period |
| 530120222 | No Eligible Transactions in Class Period |
| 530120223 | No Eligible Transactions in Class Period |
| 530120224 | No Eligible Transactions in Class Period |
| 530120225 | No Eligible Transactions in Class Period |
| 530120226 | No Eligible Transactions in Class Period |
| 530120227 | No Eligible Transactions in Class Period |
| 530120228 | No Eligible Transactions in Class Period |
| 530120229 | No Eligible Transactions in Class Period |
| 530120230 | No Eligible Transactions in Class Period |
| 530120231 | No Eligible Transactions in Class Period |
| 530120232 | No Eligible Transactions in Class Period |
| 530120233 | No Eligible Transactions in Class Period |
| 530120234 | No Eligible Transactions in Class Period |
| 530120235 | No Eligible Transactions in Class Period |
| 530120236 | No Recognized Claim |
| 530120237 | No Eligible Transactions in Class Period |
| 530120239 | No Recognized Claim |
| 530120240 | No Recognized Claim |
| 530120241 | No Eligible Transactions in Class Period |
| 530120242 | No Eligible Transactions in Class Period |
| 530120243 | No Recognized Claim |
| 530120244 | No Eligible Transactions in Class Period |
| 530120245 | No Recognized Claim |
| 530120246 | No Recognized Claim |
| 530120247 | No Eligible Transactions in Class Period |
| 530120248 | No Eligible Transactions in Class Period |
| 530120249 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250668 | No Recognized Claim |
| 530250669 | No Recognized Claim |
| 530250670 | No Recognized Claim |
| 530250671 | No Recognized Claim |
| 530250672 | No Recognized Claim |
| 530250673 | No Recognized Claim |
| 530250674 | No Recognized Claim |
| 530250675 | No Recognized Claim |
| 530250676 | No Recognized Claim |
| 530250677 | No Recognized Claim |
| 530250678 | No Recognized Claim |
| 530250679 | No Recognized Claim |
| 530250680 | No Recognized Claim |
| 530250681 | No Recognized Claim |
| 530250682 | No Recognized Claim |
| 530250683 | No Recognized Claim |
| 530250684 | No Recognized Claim |
| 530250685 | No Recognized Claim |
| 530250686 | No Recognized Claim |
| 530250687 | No Recognized Claim |
| 530250688 | No Recognized Claim |
| 530250689 | No Recognized Claim |
| 530250690 | No Recognized Claim |
| 530250691 | No Recognized Claim |
| 530250692 | No Recognized Claim |
| 530250693 | No Recognized Claim |
| 530250694 | No Recognized Claim |
| 530250695 | No Recognized Claim |
| 530250696 | No Recognized Claim |
| 530250697 | No Recognized Claim |
| 530250698 | No Recognized Claim |
| 530250699 | No Recognized Claim |
| 530250700 | No Recognized Claim |
| 530250701 | No Recognized Claim |
| 530250702 | No Recognized Claim |
| 530250703 | No Recognized Claim |
| 530250704 | No Recognized Claim |
| 530250705 | No Recognized Claim |
| 530250706 | No Recognized Claim |
| 530250707 | No Recognized Claim |
| 530250708 | No Recognized Claim |
| 530250709 | No Recognized Claim |
| 530250710 | No Recognized Claim |
| 530250711 | No Recognized Claim |
| 530250712 | No Recognized Claim |
| 530250713 | No Recognized Claim |
| 530250714 | No Recognized Claim |
| 530250715 | No Recognized Claim |
| 530250716 | No Recognized Claim |
| 530250718 | No Recognized Claim |
| 530250719 | No Recognized Claim |
| 530250720 | No Recognized Claim |
| 530250721 | No Recognized Claim |
| 530250722 | No Recognized Claim |
| 530250723 | No Recognized Claim |
| 530250724 | No Recognized Claim |
| 530250726 | No Recognized Claim |
| 530250729 | No Recognized Claim |
| 530250732 | No Recognized Claim |
| 530250736 | No Recognized Claim |
| 530250742 | No Recognized Claim |
| 530250743 | No Recognized Claim |
| 530250746 | No Recognized Claim |
| 530250748 | No Recognized Claim |
| 530250749 | No Recognized Claim |
| 530250750 | No Recognized Claim |
| 530250751 | No Recognized Claim |
| 530250755 | No Recognized Claim |
| 530250756 | No Recognized Claim |
| 530250759 | No Recognized Claim |
| 530250761 | No Recognized Claim |
| 530250762 | No Recognized Claim |
| 530250764 | No Recognized Claim |
| 530250767 | No Recognized Claim |
| 530250771 | No Recognized Claim |
| 530250778 | No Recognized Claim |
| 530250782 | No Recognized Claim |
| 530250785 | No Recognized Claim |
| 530250788 | No Recognized Claim |
| 530250792 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 30033 | No Eligible Transactions in Class Period |
| 30034 | No Eligible Transactions in Class Period |
| 30041 | No Recognized Claim |
| 30043 | No Eligible Transactions in Class Period |
| 30044 | No Eligible Transactions in Class Period |
| 30052 | Condition of Ineligiblity Never Cured |
| 30053 | No Recognized Claim |
| 30054 | No Recognized Claim |
| 30055 | No Eligible Transactions in Class Period |
| 30057 | No Eligible Transactions in Class Period |
| 30058 | No Recognized Claim |
| 30060 | No Recognized Claim |
| 30065 | No Eligible Transactions in Class Period |
| 30066 | No Eligible Transactions in Class Period |
| 30067 | No Eligible Transactions in Class Period |
| 30070 | No Eligible Transactions in Class Period |
| 30075 | No Recognized Claim |
| 30076 | No Recognized Claim |
| 30079 | No Recognized Claim |
| 30085 | No Recognized Claim |
| 30092 | No Recognized Claim |
| 30096 | No Recognized Claim |
| 30099 | Condition of Ineligiblity Never Cured |
| 30100 | Condition of Ineligiblity Never Cured |
| 30101 | No Recognized Claim |
| 30105 | No Recognized Claim |
| 30106 | No Eligible Transactions in Class Period |
| 30107 | No Eligible Transactions in Class Period |
| 30108 | No Recognized Claim |
| 30114 | No Eligible Transactions in Class Period |
| 30115 | No Recognized Claim |
| 30120 | No Recognized Claim |
| 30121 | Condition of Ineligiblity Never Cured |
| 30123 | No Recognized Claim |
| 30126 | No Eligible Transactions in Class Period |
| 30130 | Duplicate Claim Form |
| 30136 | No Recognized Claim |
| 30142 | No Eligible Transactions in Class Period |
| 30148 | No Eligible Transactions in Class Period |
| 30149 | No Eligible Transactions in Class Period |
| 30151 | No Eligible Transactions in Class Period |
| 30154 | Condition of Ineligiblity Never Cured |
| 30155 | No Eligible Transactions in Class Period |
| 30161 | No Eligible Transactions in Class Period |
| 30162 | No Eligible Transactions in Class Period |
| 30163 | No Recognized Claim |
| 30164 | No Eligible Transactions in Class Period |
| 30170 | No Recognized Claim |
| 30171 | No Recognized Claim |
| 30172 | No Recognized Claim |
| 30173 | No Eligible Transactions in Class Period |
| 30184 | No Recognized Claim |
| 30186 | No Recognized Claim |
| 30187 | No Eligible Transactions in Class Period |
| 30189 | No Recognized Claim |
| 30192 | No Recognized Claim |
| 30198 | No Eligible Transactions in Class Period |
| 30199 | No Recognized Claim |
| 30200 | No Recognized Claim |
| 30202 | No Recognized Claim |
| 30203 | No Recognized Claim |
| 30204 | Condition of Ineligiblity Never Cured |
| 30213 | No Recognized Claim |
| 30220 | No Recognized Claim |
| 30228 | No Eligible Transactions in Class Period |
| 30231 | No Recognized Claim |
| 30232 | No Recognized Claim |
| 30234 | No Recognized Claim |
| 30235 | No Recognized Claim |
| 30236 | No Eligible Transactions in Class Period |
| 30237 | No Recognized Claim |
| 30238 | No Recognized Claim |
| 30241 | No Recognized Claim |
| 30243 | No Recognized Claim |
| 30247 | No Recognized Claim |
| 30249 | No Recognized Claim |
| 30250 | No Recognized Claim |
| 30253 | No Eligible Transactions in Class Period |
| 30254 | No Eligible Transactions in Class Period |
| 30255 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120250 | No Eligible Transactions in Class Period |
| 530120251 | No Eligible Transactions in Class Period |
| 530120254 | No Eligible Transactions in Class Period |
| 530120255 | No Eligible Transactions in Class Period |
| 530120256 | No Eligible Transactions in Class Period |
| 530120257 | No Eligible Transactions in Class Period |
| 530120258 | No Eligible Transactions in Class Period |
| 530120259 | No Eligible Transactions in Class Period |
| 530120260 | No Eligible Transactions in Class Period |
| 530120261 | No Eligible Transactions in Class Period |
| 530120262 | No Eligible Transactions in Class Period |
| 530120263 | No Eligible Transactions in Class Period |
| 530120264 | No Recognized Claim |
| 530120265 | No Eligible Transactions in Class Period |
| 530120266 | No Eligible Transactions in Class Period |
| 530120267 | No Eligible Transactions in Class Period |
| 530120268 | No Eligible Transactions in Class Period |
| 530120269 | No Eligible Transactions in Class Period |
| 530120270 | No Eligible Transactions in Class Period |
| 530120271 | No Eligible Transactions in Class Period |
| 530120272 | No Eligible Transactions in Class Period |
| 530120273 | No Eligible Transactions in Class Period |
| 530120274 | No Eligible Transactions in Class Period |
| 530120275 | No Recognized Claim |
| 530120276 | No Eligible Transactions in Class Period |
| 530120277 | No Eligible Transactions in Class Period |
| 530120278 | No Eligible Transactions in Class Period |
| 530120279 | No Eligible Transactions in Class Period |
| 530120280 | No Eligible Transactions in Class Period |
| 530120281 | No Eligible Transactions in Class Period |
| 530120282 | No Eligible Transactions in Class Period |
| 530120283 | No Eligible Transactions in Class Period |
| 530120284 | No Eligible Transactions in Class Period |
| 530120285 | No Eligible Transactions in Class Period |
| 530120286 | No Eligible Transactions in Class Period |
| 530120287 | No Eligible Transactions in Class Period |
| 530120288 | No Eligible Transactions in Class Period |
| 530120289 | No Eligible Transactions in Class Period |
| 530120290 | No Recognized Claim |
| 530120291 | No Recognized Claim |
| 530120292 | No Recognized Claim |
| 530120293 | No Recognized Claim |
| 530120294 | No Recognized Claim |
| 530120295 | No Eligible Transactions in Class Period |
| 530120296 | No Eligible Transactions in Class Period |
| 530120298 | No Recognized Claim |
| 530120299 | No Eligible Transactions in Class Period |
| 530120300 | No Eligible Transactions in Class Period |
| 530120301 | No Eligible Transactions in Class Period |
| 530120302 | No Eligible Transactions in Class Period |
| 530120303 | No Eligible Transactions in Class Period |
| 530120304 | No Eligible Transactions in Class Period |
| 530120306 | No Recognized Claim |
| 530120307 | No Eligible Transactions in Class Period |
| 530120308 | No Recognized Claim |
| 530120309 | No Eligible Transactions in Class Period |
| 530120310 | No Eligible Transactions in Class Period |
| 530120311 | No Eligible Transactions in Class Period |
| 530120312 | No Eligible Transactions in Class Period |
| 530120313 | No Eligible Transactions in Class Period |
| 530120314 | No Eligible Transactions in Class Period |
| 530120315 | No Eligible Transactions in Class Period |
| 530120316 | No Eligible Transactions in Class Period |
| 530120317 | No Eligible Transactions in Class Period |
| 530120318 | No Eligible Transactions in Class Period |
| 530120319 | No Recognized Claim |
| 530120320 | No Eligible Transactions in Class Period |
| 530120321 | No Recognized Claim |
| 530120322 | No Recognized Claim |
| 530120323 | No Eligible Transactions in Class Period |
| 530120325 | No Recognized Claim |
| 530120326 | No Recognized Claim |
| 530120328 | No Eligible Transactions in Class Period |
| 530120329 | No Eligible Transactions in Class Period |
| 530120330 | No Eligible Transactions in Class Period |
| 530120331 | No Eligible Transactions in Class Period |
| 530120332 | No Eligible Transactions in Class Period |
| 530120333 | No Eligible Transactions in Class Period |
| 530120335 | No Eligible Transactions in Class Period |
| 530120337 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250810 | No Recognized Claim |
| 530250823 | No Recognized Claim |
| 530250826 | No Recognized Claim |
| 530250842 | No Recognized Claim |
| 530250847 | No Recognized Claim |
| 530250848 | No Recognized Claim |
| 530250850 | No Recognized Claim |
| 530250854 | No Recognized Claim |
| 530250859 | No Recognized Claim |
| 530250860 | No Recognized Claim |
| 530250861 | No Recognized Claim |
| 530250862 | No Recognized Claim |
| 530250863 | No Recognized Claim |
| 530250864 | No Recognized Claim |
| 530250865 | No Recognized Claim |
| 530250866 | No Recognized Claim |
| 530250867 | No Recognized Claim |
| 530250868 | No Recognized Claim |
| 530250869 | No Recognized Claim |
| 530250870 | No Recognized Claim |
| 530250871 | No Recognized Claim |
| 530250872 | No Recognized Claim |
| 530250873 | No Recognized Claim |
| 530250874 | No Recognized Claim |
| 530250875 | No Recognized Claim |
| 530250876 | No Recognized Claim |
| 530250877 | No Recognized Claim |
| 530250878 | No Recognized Claim |
| 530250879 | No Recognized Claim |
| 530250880 | No Recognized Claim |
| 530250881 | No Recognized Claim |
| 530250882 | No Recognized Claim |
| 530250883 | No Recognized Claim |
| 530250884 | No Recognized Claim |
| 530250885 | No Recognized Claim |
| 530250886 | No Recognized Claim |
| 530250887 | No Recognized Claim |
| 530250888 | No Recognized Claim |
| 530250889 | No Recognized Claim |
| 530250890 | No Recognized Claim |
| 530250891 | No Recognized Claim |
| 530250892 | No Recognized Claim |
| 530250893 | No Recognized Claim |
| 530250894 | No Recognized Claim |
| 530250895 | No Recognized Claim |
| 530250896 | No Recognized Claim |
| 530250897 | No Recognized Claim |
| 530250898 | No Recognized Claim |
| 530250899 | No Recognized Claim |
| 530250900 | No Recognized Claim |
| 530250901 | No Recognized Claim |
| 530250902 | No Recognized Claim |
| 530250903 | No Recognized Claim |
| 530250904 | No Recognized Claim |
| 530250905 | No Recognized Claim |
| 530250906 | No Recognized Claim |
| 530250907 | No Recognized Claim |
| 530250908 | No Recognized Claim |
| 530250909 | No Recognized Claim |
| 530250910 | No Recognized Claim |
| 530250911 | No Recognized Claim |
| 530250912 | No Recognized Claim |
| 530250913 | No Recognized Claim |
| 530250914 | No Recognized Claim |
| 530250915 | No Recognized Claim |
| 530250916 | No Recognized Claim |
| 530250917 | No Recognized Claim |
| 530250918 | No Recognized Claim |
| 530250919 | No Recognized Claim |
| 530250920 | No Recognized Claim |
| 530250921 | No Recognized Claim |
| 530250922 | No Recognized Claim |
| 530250923 | No Recognized Claim |
| 530250924 | No Recognized Claim |
| 530250925 | No Recognized Claim |
| 530250926 | No Recognized Claim |
| 530250928 | No Recognized Claim |
| 530250929 | No Recognized Claim |
| 530250930 | No Recognized Claim |
| 530250931 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 30256 | No Eligible Transactions in Class Period |
| 30257 | No Eligible Transactions in Class Period |
| 30258 | No Recognized Claim |
| 30272 | No Eligible Transactions in Class Period |
| 30273 | No Recognized Claim |
| 30274 | No Eligible Transactions in Class Period |
| 30276 | No Recognized Claim |
| 30277 | No Recognized Claim |
| 30278 | No Recognized Claim |
| 30285 | No Eligible Transactions in Class Period |
| 30288 | No Eligible Transactions in Class Period |
| 30290 | No Eligible Transactions in Class Period |
| 30292 | No Recognized Claim |
| 30293 | No Eligible Transactions in Class Period |
| 30294 | No Eligible Transactions in Class Period |
| 30295 | No Eligible Transactions in Class Period |
| 30296 | No Recognized Claim |
| 30297 | No Eligible Transactions in Class Period |
| 30298 | No Recognized Claim |
| 30299 | No Eligible Transactions in Class Period |
| 30305 | No Recognized Claim |
| 30307 | No Eligible Transactions in Class Period |
| 30310 | No Recognized Claim |
| 30313 | No Eligible Transactions in Class Period |
| 30317 | No Recognized Claim |
| 30318 | No Recognized Claim |
| 30326 | No Eligible Transactions in Class Period |
| 30327 | No Eligible Transactions in Class Period |
| 30328 | No Eligible Transactions in Class Period |
| 30329 | Void or Withdrawn |
| 30330 | No Eligible Transactions in Class Period |
| 30331 | No Eligible Transactions in Class Period |
| 30332 | No Eligible Transactions in Class Period |
| 30336 | No Eligible Transactions in Class Period |
| 30337 | No Recognized Claim |
| 30338 | No Recognized Claim |
| 30339 | No Eligible Transactions in Class Period |
| 30340 | Condition of Ineligiblity Never Cured |
| 30342 | No Recognized Claim |
| 30343 | No Recognized Claim |
| 30344 | No Recognized Claim |
| 30352 | No Recognized Claim |
| 30357 | No Recognized Claim |
| 30360 | No Recognized Claim |
| 30361 | No Eligible Transactions in Class Period |
| 30367 | No Eligible Transactions in Class Period |
| 30368 | No Eligible Transactions in Class Period |
| 30382 | No Recognized Claim |
| 30383 | No Recognized Claim |
| 30387 | No Recognized Claim |
| 30388 | Condition of Ineligiblity Never Cured |
| 30392 | No Recognized Claim |
| 30396 | No Eligible Transactions in Class Period |
| 30400 | No Eligible Transactions in Class Period |
| 30403 | No Recognized Claim |
| 30406 | No Eligible Transactions in Class Period |
| 30414 | No Recognized Claim |
| 30415 | No Recognized Claim |
| 30427 | No Recognized Claim |
| 30429 | No Recognized Claim |
| 30434 | No Eligible Transactions in Class Period |
| 30436 | No Recognized Claim |
| 30438 | No Eligible Transactions in Class Period |
| 30446 | No Eligible Transactions in Class Period |
| 30451 | No Recognized Claim |
| 30452 | No Recognized Claim |
| 30453 | No Recognized Claim |
| 30455 | No Recognized Claim |
| 30463 | No Recognized Claim |
| 30464 | No Eligible Transactions in Class Period |
| 30466 | No Eligible Transactions in Class Period |
| 30469 | No Recognized Claim |
| 30473 | No Recognized Claim |
| 30478 | No Eligible Transactions in Class Period |
| 30480 | No Eligible Transactions in Class Period |
| 30485 | No Eligible Transactions in Class Period |
| 30486 | No Recognized Claim |
| 30488 | No Eligible Transactions in Class Period |
| 30489 | No Eligible Transactions in Class Period |
| 30490 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120338 | No Eligible Transactions in Class Period |
| 530120339 | No Eligible Transactions in Class Period |
| 530120340 | No Recognized Claim |
| 530120343 | No Recognized Claim |
| 530120344 | No Recognized Claim |
| 530120346 | No Eligible Transactions in Class Period |
| 530120347 | No Recognized Claim |
| 530120348 | No Recognized Claim |
| 530120350 | No Recognized Claim |
| 530120351 | No Recognized Claim |
| 530120352 | No Recognized Claim |
| 530120353 | No Eligible Transactions in Class Period |
| 530120354 | No Recognized Claim |
| 530120355 | No Recognized Claim |
| 530120356 | No Eligible Transactions in Class Period |
| 530120357 | No Eligible Transactions in Class Period |
| 530120358 | No Eligible Transactions in Class Period |
| 530120359 | No Eligible Transactions in Class Period |
| 530120360 | No Eligible Transactions in Class Period |
| 530120361 | No Eligible Transactions in Class Period |
| 530120362 | No Eligible Transactions in Class Period |
| 530120363 | No Eligible Transactions in Class Period |
| 530120364 | No Eligible Transactions in Class Period |
| 530120365 | No Eligible Transactions in Class Period |
| 530120366 | No Eligible Transactions in Class Period |
| 530120367 | No Recognized Claim |
| 530120368 | No Eligible Transactions in Class Period |
| 530120370 | No Recognized Claim |
| 530120371 | No Recognized Claim |
| 530120372 | No Recognized Claim |
| 530120373 | No Eligible Transactions in Class Period |
| 530120374 | No Eligible Transactions in Class Period |
| 530120375 | No Eligible Transactions in Class Period |
| 530120376 | No Eligible Transactions in Class Period |
| 530120377 | No Eligible Transactions in Class Period |
| 530120378 | No Eligible Transactions in Class Period |
| 530120379 | No Recognized Claim |
| 530120380 | No Eligible Transactions in Class Period |
| 530120381 | No Eligible Transactions in Class Period |
| 530120382 | No Eligible Transactions in Class Period |
| 530120383 | No Recognized Claim |
| 530120384 | No Recognized Claim |
| 530120386 | No Recognized Claim |
| 530120387 | No Recognized Claim |
| 530120388 | No Eligible Transactions in Class Period |
| 530120389 | No Eligible Transactions in Class Period |
| 530120390 | No Eligible Transactions in Class Period |
| 530120391 | No Eligible Transactions in Class Period |
| 530120392 | No Eligible Transactions in Class Period |
| 530120393 | No Eligible Transactions in Class Period |
| 530120394 | No Eligible Transactions in Class Period |
| 530120395 | No Eligible Transactions in Class Period |
| 530120396 | No Eligible Transactions in Class Period |
| 530120397 | No Recognized Claim |
| 530120398 | No Recognized Claim |
| 530120399 | No Recognized Claim |
| 530120400 | No Eligible Transactions in Class Period |
| 530120402 | No Eligible Transactions in Class Period |
| 530120403 | No Recognized Claim |
| 530120404 | No Recognized Claim |
| 530120405 | No Recognized Claim |
| 530120406 | No Eligible Transactions in Class Period |
| 530120407 | No Eligible Transactions in Class Period |
| 530120408 | No Eligible Transactions in Class Period |
| 530120409 | No Eligible Transactions in Class Period |
| 530120410 | No Eligible Transactions in Class Period |
| 530120411 | No Eligible Transactions in Class Period |
| 530120412 | No Eligible Transactions in Class Period |
| 530120413 | No Eligible Transactions in Class Period |
| 530120414 | No Eligible Transactions in Class Period |
| 530120415 | No Eligible Transactions in Class Period |
| 530120416 | No Eligible Transactions in Class Period |
| 530120417 | No Eligible Transactions in Class Period |
| 530120418 | No Eligible Transactions in Class Period |
| 530120419 | No Recognized Claim |
| 530120420 | No Recognized Claim |
| 530120421 | No Eligible Transactions in Class Period |
| 530120422 | No Eligible Transactions in Class Period |
| 530120423 | No Eligible Transactions in Class Period |
| 530120424 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530250932 | No Recognized Claim |
| 530250933 | No Recognized Claim |
| 530250934 | No Recognized Claim |
| 530250935 | No Recognized Claim |
| 530250936 | No Recognized Claim |
| 530250937 | No Recognized Claim |
| 530250938 | No Recognized Claim |
| 530250939 | No Recognized Claim |
| 530250940 | No Recognized Claim |
| 530250941 | No Recognized Claim |
| 530250942 | No Recognized Claim |
| 530250943 | No Recognized Claim |
| 530250944 | No Recognized Claim |
| 530250945 | No Recognized Claim |
| 530250946 | No Recognized Claim |
| 530250947 | No Recognized Claim |
| 530250948 | No Recognized Claim |
| 530250949 | No Recognized Claim |
| 530250950 | No Recognized Claim |
| 530250951 | No Recognized Claim |
| 530250952 | No Recognized Claim |
| 530250953 | No Recognized Claim |
| 530250954 | No Recognized Claim |
| 530250955 | No Recognized Claim |
| 530250957 | No Recognized Claim |
| 530250958 | No Recognized Claim |
| 530250959 | No Recognized Claim |
| 530250960 | No Recognized Claim |
| 530250961 | No Recognized Claim |
| 530250962 | No Recognized Claim |
| 530250963 | No Recognized Claim |
| 530250964 | No Recognized Claim |
| 530250965 | No Recognized Claim |
| 530250966 | No Recognized Claim |
| 530250967 | No Recognized Claim |
| 530250968 | No Recognized Claim |
| 530250969 | No Recognized Claim |
| 530250970 | No Recognized Claim |
| 530250971 | No Recognized Claim |
| 530250972 | No Recognized Claim |
| 530250973 | No Recognized Claim |
| 530250974 | No Recognized Claim |
| 530250975 | No Recognized Claim |
| 530250976 | No Recognized Claim |
| 530250977 | No Recognized Claim |
| 530250978 | No Recognized Claim |
| 530250979 | No Recognized Claim |
| 530250980 | No Recognized Claim |
| 530250981 | No Recognized Claim |
| 530250982 | No Recognized Claim |
| 530250983 | No Recognized Claim |
| 530250984 | No Recognized Claim |
| 530250985 | No Recognized Claim |
| 530250986 | No Recognized Claim |
| 530250987 | No Recognized Claim |
| 530250988 | No Recognized Claim |
| 530250989 | No Recognized Claim |
| 530250990 | No Recognized Claim |
| 530250991 | No Recognized Claim |
| 530250992 | No Recognized Claim |
| 530250993 | No Recognized Claim |
| 530250994 | No Recognized Claim |
| 530250995 | No Recognized Claim |
| 530250996 | No Recognized Claim |
| 530250997 | No Recognized Claim |
| 530250998 | No Recognized Claim |
| 530250999 | No Recognized Claim |
| 530251000 | No Recognized Claim |
| 530251001 | No Recognized Claim |
| 530251002 | No Recognized Claim |
| 530251003 | No Recognized Claim |
| 530251004 | No Recognized Claim |
| 530251005 | No Recognized Claim |
| 530251006 | No Recognized Claim |
| 530251007 | No Recognized Claim |
| 530251008 | No Recognized Claim |
| 530251009 | No Recognized Claim |
| 530251010 | No Recognized Claim |
| 530251011 | No Recognized Claim |
| 530251012 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 30491 | Condition of Ineligiblity Never Cured |
| 30492 | No Eligible Transactions in Class Period |
| 30496 | No Recognized Claim |
| 30499 | No Recognized Claim |
| 30501 | No Recognized Claim |
| 30502 | No Recognized Claim |
| 30503 | No Recognized Claim |
| 30504 | No Eligible Transactions in Class Period |
| 30505 | No Recognized Claim |
| 30506 | Condition of Ineligiblity Never Cured |
| 30509 | No Eligible Transactions in Class Period |
| 30510 | No Recognized Claim |
| 30511 | No Recognized Claim |
| 30513 | No Eligible Transactions in Class Period |
| 30514 | No Recognized Claim |
| 30515 | No Eligible Transactions in Class Period |
| 30516 | No Eligible Transactions in Class Period |
| 30520 | No Eligible Transactions in Class Period |
| 30523 | No Recognized Claim |
| 30526 | No Recognized Claim |
| 30532 | No Recognized Claim |
| 30533 | No Recognized Claim |
| 30540 | No Eligible Transactions in Class Period |
| 30541 | No Eligible Transactions in Class Period |
| 30548 | No Recognized Claim |
| 30549 | No Recognized Claim |
| 30555 | Condition of Ineligiblity Never Cured |
| 30558 | No Recognized Claim |
| 30561 | No Recognized Claim |
| 30563 | No Recognized Claim |
| 30568 | No Eligible Transactions in Class Period |
| 30571 | Condition of Ineligiblity Never Cured |
| 30573 | No Eligible Transactions in Class Period |
| 30576 | No Recognized Claim |
| 30579 | Condition of Ineligiblity Never Cured |
| 30581 | No Recognized Claim |
| 30582 | No Eligible Transactions in Class Period |
| 30585 | No Recognized Claim |
| 30587 | No Eligible Transactions in Class Period |
| 30590 | No Eligible Transactions in Class Period |
| 30592 | No Recognized Claim |
| 30593 | No Recognized Claim |
| 30594 | No Recognized Claim |
| 30599 | No Eligible Transactions in Class Period |
| 30600 | No Recognized Claim |
| 30601 | No Recognized Claim |
| 30602 | No Recognized Claim |
| 30603 | No Recognized Claim |
| 30604 | No Recognized Claim |
| 30606 | No Recognized Claim |
| 30607 | No Recognized Claim |
| 30609 | No Eligible Transactions in Class Period |
| 30610 | No Eligible Transactions in Class Period |
| 30611 | No Eligible Transactions in Class Period |
| 30613 | No Eligible Transactions in Class Period |
| 30614 | No Eligible Transactions in Class Period |
| 30615 | No Eligible Transactions in Class Period |
| 30621 | No Recognized Claim |
| 30623 | No Eligible Transactions in Class Period |
| 30627 | No Recognized Claim |
| 30628 | No Recognized Claim |
| 30640 | Void or Withdrawn |
| 30641 | No Eligible Transactions in Class Period |
| 30642 | No Eligible Transactions in Class Period |
| 30643 | No Eligible Transactions in Class Period |
| 30644 | No Eligible Transactions in Class Period |
| 30645 | No Eligible Transactions in Class Period |
| 30646 | No Eligible Transactions in Class Period |
| 30647 | No Recognized Claim |
| 30667 | No Recognized Claim |
| 30678 | No Recognized Claim |
| 30681 | No Eligible Transactions in Class Period |
| 30682 | No Recognized Claim |
| 30686 | No Recognized Claim |
| 30687 | Condition of Ineligiblity Never Cured |
| 30690 | No Recognized Claim |
| 30691 | No Recognized Claim |
| 30692 | No Recognized Claim |
| 30693 | No Recognized Claim |
| 30694 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120426 | No Eligible Transactions in Class Period |
| 530120427 | No Eligible Transactions in Class Period |
| 530120428 | No Recognized Claim |
| 530120429 | No Recognized Claim |
| 530120431 | No Recognized Claim |
| 530120432 | No Eligible Transactions in Class Period |
| 530120433 | No Eligible Transactions in Class Period |
| 530120434 | No Eligible Transactions in Class Period |
| 530120435 | No Eligible Transactions in Class Period |
| 530120436 | No Eligible Transactions in Class Period |
| 530120437 | No Eligible Transactions in Class Period |
| 530120438 | No Eligible Transactions in Class Period |
| 530120439 | No Eligible Transactions in Class Period |
| 530120440 | No Eligible Transactions in Class Period |
| 530120441 | No Eligible Transactions in Class Period |
| 530120442 | No Eligible Transactions in Class Period |
| 530120443 | No Eligible Transactions in Class Period |
| 530120444 | No Eligible Transactions in Class Period |
| 530120445 | No Eligible Transactions in Class Period |
| 530120446 | No Eligible Transactions in Class Period |
| 530120447 | No Eligible Transactions in Class Period |
| 530120448 | No Eligible Transactions in Class Period |
| 530120449 | No Eligible Transactions in Class Period |
| 530120450 | No Eligible Transactions in Class Period |
| 530120451 | No Eligible Transactions in Class Period |
| 530120452 | No Eligible Transactions in Class Period |
| 530120453 | No Eligible Transactions in Class Period |
| 530120454 | No Eligible Transactions in Class Period |
| 530120455 | No Eligible Transactions in Class Period |
| 530120456 | No Eligible Transactions in Class Period |
| 530120457 | No Eligible Transactions in Class Period |
| 530120458 | No Eligible Transactions in Class Period |
| 530120459 | No Eligible Transactions in Class Period |
| 530120460 | No Eligible Transactions in Class Period |
| 530120461 | No Eligible Transactions in Class Period |
| 530120462 | No Eligible Transactions in Class Period |
| 530120464 | No Eligible Transactions in Class Period |
| 530120465 | No Eligible Transactions in Class Period |
| 530120466 | No Eligible Transactions in Class Period |
| 530120467 | No Recognized Claim |
| 530120471 | No Eligible Transactions in Class Period |
| 530120472 | No Eligible Transactions in Class Period |
| 530120473 | No Eligible Transactions in Class Period |
| 530120474 | No Eligible Transactions in Class Period |
| 530120475 | No Eligible Transactions in Class Period |
| 530120476 | No Recognized Claim |
| 530120477 | No Eligible Transactions in Class Period |
| 530120478 | No Eligible Transactions in Class Period |
| 530120479 | No Eligible Transactions in Class Period |
| 530120480 | No Eligible Transactions in Class Period |
| 530120482 | No Eligible Transactions in Class Period |
| 530120483 | No Recognized Claim |
| 530120484 | No Eligible Transactions in Class Period |
| 530120485 | No Eligible Transactions in Class Period |
| 530120486 | No Eligible Transactions in Class Period |
| 530120487 | No Eligible Transactions in Class Period |
| 530120488 | No Eligible Transactions in Class Period |
| 530120489 | No Eligible Transactions in Class Period |
| 530120490 | No Recognized Claim |
| 530120491 | No Eligible Transactions in Class Period |
| 530120492 | No Eligible Transactions in Class Period |
| 530120493 | No Eligible Transactions in Class Period |
| 530120494 | No Eligible Transactions in Class Period |
| 530120495 | No Eligible Transactions in Class Period |
| 530120496 | No Eligible Transactions in Class Period |
| 530120497 | No Eligible Transactions in Class Period |
| 530120498 | No Eligible Transactions in Class Period |
| 530120499 | No Recognized Claim |
| 530120500 | No Eligible Transactions in Class Period |
| 530120501 | No Eligible Transactions in Class Period |
| 530120502 | No Eligible Transactions in Class Period |
| 530120503 | No Eligible Transactions in Class Period |
| 530120504 | No Eligible Transactions in Class Period |
| 530120505 | No Eligible Transactions in Class Period |
| 530120506 | No Eligible Transactions in Class Period |
| 530120507 | No Eligible Transactions in Class Period |
| 530120508 | No Eligible Transactions in Class Period |
| 530120509 | No Eligible Transactions in Class Period |
| 530120510 | No Eligible Transactions in Class Period |
| 530120511 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251013 | No Recognized Claim |
| 530251014 | No Recognized Claim |
| 530251015 | No Recognized Claim |
| 530251016 | No Recognized Claim |
| 530251017 | No Recognized Claim |
| 530251018 | No Recognized Claim |
| 530251019 | No Recognized Claim |
| 530251020 | No Recognized Claim |
| 530251021 | No Recognized Claim |
| 530251022 | No Recognized Claim |
| 530251023 | No Recognized Claim |
| 530251024 | No Recognized Claim |
| 530251025 | No Recognized Claim |
| 530251026 | No Recognized Claim |
| 530251027 | No Recognized Claim |
| 530251028 | No Recognized Claim |
| 530251029 | No Recognized Claim |
| 530251030 | No Recognized Claim |
| 530251031 | No Recognized Claim |
| 530251032 | No Recognized Claim |
| 530251033 | No Recognized Claim |
| 530251034 | No Recognized Claim |
| 530251035 | No Recognized Claim |
| 530251036 | No Recognized Claim |
| 530251037 | No Recognized Claim |
| 530251038 | No Recognized Claim |
| 530251039 | No Recognized Claim |
| 530251040 | No Recognized Claim |
| 530251041 | No Recognized Claim |
| 530251042 | No Recognized Claim |
| 530251043 | No Recognized Claim |
| 530251044 | No Recognized Claim |
| 530251045 | No Recognized Claim |
| 530251046 | No Recognized Claim |
| 530251047 | No Recognized Claim |
| 530251048 | No Recognized Claim |
| 530251049 | No Recognized Claim |
| 530251050 | No Recognized Claim |
| 530251051 | No Recognized Claim |
| 530251052 | No Recognized Claim |
| 530251053 | No Recognized Claim |
| 530251054 | No Recognized Claim |
| 530251055 | No Recognized Claim |
| 530251056 | No Recognized Claim |
| 530251057 | No Recognized Claim |
| 530251058 | No Recognized Claim |
| 530251059 | No Recognized Claim |
| 530251060 | No Recognized Claim |
| 530251061 | No Recognized Claim |
| 530251062 | No Recognized Claim |
| 530251063 | No Recognized Claim |
| 530251064 | No Recognized Claim |
| 530251065 | No Recognized Claim |
| 530251066 | No Recognized Claim |
| 530251067 | No Recognized Claim |
| 530251068 | No Recognized Claim |
| 530251069 | No Recognized Claim |
| 530251070 | No Recognized Claim |
| 530251071 | No Recognized Claim |
| 530251072 | No Recognized Claim |
| 530251073 | No Recognized Claim |
| 530251074 | No Recognized Claim |
| 530251075 | No Recognized Claim |
| 530251076 | No Recognized Claim |
| 530251077 | No Recognized Claim |
| 530251078 | No Recognized Claim |
| 530251079 | No Recognized Claim |
| 530251080 | No Recognized Claim |
| 530251081 | No Recognized Claim |
| 530251082 | No Recognized Claim |
| 530251083 | No Recognized Claim |
| 530251084 | No Recognized Claim |
| 530251085 | No Recognized Claim |
| 530251087 | No Recognized Claim |
| 530251088 | No Recognized Claim |
| 530251089 | No Recognized Claim |
| 530251090 | No Recognized Claim |
| 530251091 | No Recognized Claim |
| 530251092 | No Recognized Claim |
| 530251093 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 30695 | No Eligible Transactions in Class Period |
| 30696 | No Eligible Transactions in Class Period |
| 30697 | No Eligible Transactions in Class Period |
| 30698 | No Recognized Claim |
| 30699 | No Recognized Claim |
| 30700 | No Recognized Claim |
| 30701 | No Recognized Claim |
| 30702 | No Recognized Claim |
| 30706 | No Recognized Claim |
| 30708 | No Recognized Claim |
| 30709 | No Recognized Claim |
| 30710 | No Recognized Claim |
| 30711 | No Recognized Claim |
| 30712 | No Recognized Claim |
| 30713 | No Recognized Claim |
| 30718 | No Recognized Claim |
| 30726 | No Recognized Claim |
| 30730 | No Eligible Transactions in Class Period |
| 30733 | No Recognized Claim |
| 30736 | No Eligible Transactions in Class Period |
| 30742 | No Eligible Transactions in Class Period |
| 30743 | No Eligible Transactions in Class Period |
| 30750 | No Recognized Claim |
| 30751 | No Eligible Transactions in Class Period |
| 30754 | Condition of Ineligiblity Never Cured |
| 30755 | No Recognized Claim |
| 30762 | No Recognized Claim |
| 30769 | No Recognized Claim |
| 30770 | No Recognized Claim |
| 30771 | No Recognized Claim |
| 30772 | No Eligible Transactions in Class Period |
| 30774 | No Recognized Claim |
| 30775 | No Eligible Transactions in Class Period |
| 30776 | No Recognized Claim |
| 30783 | No Eligible Transactions in Class Period |
| 30785 | No Recognized Claim |
| 30786 | Condition of Ineligiblity Never Cured |
| 30787 | No Recognized Claim |
| 30795 | No Recognized Claim |
| 30801 | No Recognized Claim |
| 30803 | No Recognized Claim |
| 30805 | No Recognized Claim |
| 30806 | No Recognized Claim |
| 30807 | No Recognized Claim |
| 30813 | No Eligible Transactions in Class Period |
| 30815 | No Recognized Claim |
| 30816 | Condition of Ineligiblity Never Cured |
| 30817 | Condition of Ineligiblity Never Cured |
| 30825 | No Recognized Claim |
| 30826 | Condition of Ineligiblity Never Cured |
| 30829 | No Recognized Claim |
| 30836 | No Recognized Claim |
| 30837 | Duplicate Claim Form |
| 30838 | Duplicate Claim Form |
| 30839 | Duplicate Claim Form |
| 30840 | Duplicate Claim Form |
| 30841 | Duplicate Claim Form |
| 30842 | Duplicate Claim Form |
| 30843 | Duplicate Claim Form |
| 30845 | No Eligible Transactions in Class Period |
| 30851 | No Recognized Claim |
| 30852 | No Recognized Claim |
| 30864 | No Recognized Claim |
| 30867 | No Eligible Transactions in Class Period |
| 30868 | No Recognized Claim |
| 30874 | No Eligible Transactions in Class Period |
| 30877 | No Recognized Claim |
| 30879 | No Eligible Transactions in Class Period |
| 30884 | No Recognized Claim |
| 30892 | No Recognized Claim |
| 30893 | No Eligible Transactions in Class Period |
| 30894 | No Recognized Claim |
| 30896 | No Recognized Claim |
| 30902 | No Eligible Transactions in Class Period |
| 30903 | No Eligible Transactions in Class Period |
| 30915 | No Eligible Transactions in Class Period |
| 30916 | No Recognized Claim |
| 30917 | No Recognized Claim |
| 30918 | No Eligible Transactions in Class Period |
| 30926 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120512 | No Recognized Claim |
| 530120513 | No Recognized Claim |
| 530120514 | No Eligible Transactions in Class Period |
| 530120515 | No Eligible Transactions in Class Period |
| 530120516 | No Eligible Transactions in Class Period |
| 530120517 | No Eligible Transactions in Class Period |
| 530120518 | No Eligible Transactions in Class Period |
| 530120519 | No Eligible Transactions in Class Period |
| 530120520 | No Eligible Transactions in Class Period |
| 530120521 | No Eligible Transactions in Class Period |
| 530120522 | No Eligible Transactions in Class Period |
| 530120523 | No Eligible Transactions in Class Period |
| 530120524 | No Eligible Transactions in Class Period |
| 530120525 | No Recognized Claim |
| 530120526 | No Recognized Claim |
| 530120527 | No Eligible Transactions in Class Period |
| 530120528 | No Recognized Claim |
| 530120529 | No Eligible Transactions in Class Period |
| 530120530 | No Eligible Transactions in Class Period |
| 530120531 | No Recognized Claim |
| 530120533 | No Recognized Claim |
| 530120534 | No Eligible Transactions in Class Period |
| 530120535 | No Eligible Transactions in Class Period |
| 530120536 | No Recognized Claim |
| 530120537 | No Recognized Claim |
| 530120538 | No Eligible Transactions in Class Period |
| 530120541 | No Eligible Transactions in Class Period |
| 530120542 | No Recognized Claim |
| 530120543 | No Recognized Claim |
| 530120544 | No Eligible Transactions in Class Period |
| 530120545 | No Recognized Claim |
| 530120546 | No Recognized Claim |
| 530120547 | No Eligible Transactions in Class Period |
| 530120548 | No Eligible Transactions in Class Period |
| 530120549 | No Recognized Claim |
| 530120550 | No Eligible Transactions in Class Period |
| 530120551 | No Recognized Claim |
| 530120552 | No Eligible Transactions in Class Period |
| 530120553 | No Recognized Claim |
| 530120555 | No Recognized Claim |
| 530120556 | No Recognized Claim |
| 530120557 | No Recognized Claim |
| 530120558 | No Recognized Claim |
| 530120559 | No Eligible Transactions in Class Period |
| 530120560 | No Recognized Claim |
| 530120561 | No Recognized Claim |
| 530120562 | No Recognized Claim |
| 530120563 | No Eligible Transactions in Class Period |
| 530120564 | No Eligible Transactions in Class Period |
| 530120565 | No Recognized Claim |
| 530120566 | No Recognized Claim |
| 530120567 | No Recognized Claim |
| 530120568 | No Recognized Claim |
| 530120569 | No Recognized Claim |
| 530120570 | No Recognized Claim |
| 530120571 | No Eligible Transactions in Class Period |
| 530120572 | No Eligible Transactions in Class Period |
| 530120573 | No Eligible Transactions in Class Period |
| 530120574 | No Eligible Transactions in Class Period |
| 530120575 | No Recognized Claim |
| 530120576 | No Recognized Claim |
| 530120577 | No Eligible Transactions in Class Period |
| 530120578 | No Eligible Transactions in Class Period |
| 530120579 | No Eligible Transactions in Class Period |
| 530120583 | No Recognized Claim |
| 530120584 | No Eligible Transactions in Class Period |
| 530120585 | No Recognized Claim |
| 530120586 | No Eligible Transactions in Class Period |
| 530120587 | No Recognized Claim |
| 530120588 | No Eligible Transactions in Class Period |
| 530120590 | No Eligible Transactions in Class Period |
| 530120591 | No Recognized Claim |
| 530120592 | No Eligible Transactions in Class Period |
| 530120593 | No Recognized Claim |
| 530120594 | No Eligible Transactions in Class Period |
| 530120595 | No Recognized Claim |
| 530120596 | No Recognized Claim |
| 530120598 | No Eligible Transactions in Class Period |
| 530120599 | No Recognized Claim |
| 530120600 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251094 | No Recognized Claim |
| 530251095 | No Recognized Claim |
| 530251096 | No Recognized Claim |
| 530251097 | No Recognized Claim |
| 530251098 | No Recognized Claim |
| 530251099 | No Recognized Claim |
| 530251100 | No Recognized Claim |
| 530251101 | No Recognized Claim |
| 530251102 | No Recognized Claim |
| 530251103 | No Recognized Claim |
| 530251104 | No Recognized Claim |
| 530251105 | No Recognized Claim |
| 530251106 | No Recognized Claim |
| 530251107 | No Recognized Claim |
| 530251108 | No Recognized Claim |
| 530251109 | No Recognized Claim |
| 530251110 | No Recognized Claim |
| 530251111 | No Recognized Claim |
| 530251112 | No Recognized Claim |
| 530251113 | No Recognized Claim |
| 530251114 | No Recognized Claim |
| 530251115 | No Recognized Claim |
| 530251116 | No Recognized Claim |
| 530251117 | No Recognized Claim |
| 530251118 | No Recognized Claim |
| 530251119 | No Recognized Claim |
| 530251120 | No Recognized Claim |
| 530251121 | No Recognized Claim |
| 530251122 | No Recognized Claim |
| 530251123 | No Recognized Claim |
| 530251124 | No Recognized Claim |
| 530251125 | No Recognized Claim |
| 530251126 | No Recognized Claim |
| 530251127 | No Recognized Claim |
| 530251128 | No Recognized Claim |
| 530251129 | No Recognized Claim |
| 530251130 | No Recognized Claim |
| 530251131 | No Recognized Claim |
| 530251132 | No Recognized Claim |
| 530251133 | No Recognized Claim |
| 530251134 | No Recognized Claim |
| 530251135 | No Recognized Claim |
| 530251136 | No Recognized Claim |
| 530251137 | No Recognized Claim |
| 530251138 | No Recognized Claim |
| 530251139 | No Recognized Claim |
| 530251140 | No Recognized Claim |
| 530251141 | No Recognized Claim |
| 530251142 | No Recognized Claim |
| 530251143 | No Recognized Claim |
| 530251144 | No Recognized Claim |
| 530251145 | No Recognized Claim |
| 530251146 | No Recognized Claim |
| 530251147 | No Recognized Claim |
| 530251148 | No Recognized Claim |
| 530251149 | No Recognized Claim |
| 530251150 | No Recognized Claim |
| 530251151 | No Recognized Claim |
| 530251152 | No Recognized Claim |
| 530251153 | No Recognized Claim |
| 530251154 | No Recognized Claim |
| 530251155 | No Recognized Claim |
| 530251156 | No Recognized Claim |
| 530251157 | No Recognized Claim |
| 530251158 | No Recognized Claim |
| 530251159 | No Recognized Claim |
| 530251160 | No Recognized Claim |
| 530251161 | No Recognized Claim |
| 530251162 | No Recognized Claim |
| 530251163 | No Recognized Claim |
| 530251164 | No Recognized Claim |
| 530251165 | No Recognized Claim |
| 530251166 | No Recognized Claim |
| 530251167 | No Recognized Claim |
| 530251168 | No Recognized Claim |
| 530251169 | No Recognized Claim |
| 530251170 | No Recognized Claim |
| 530251171 | No Recognized Claim |
| 530251172 | No Recognized Claim |
| 530251173 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 30927 | No Recognized Claim |
| 30928 | No Recognized Claim |
| 30935 | No Eligible Transactions in Class Period |
| 30936 | No Eligible Transactions in Class Period |
| 30937 | Duplicate Claim Form |
| 30938 | No Eligible Transactions in Class Period |
| 30941 | No Recognized Claim |
| 30942 | No Eligible Transactions in Class Period |
| 30944 | No Recognized Claim |
| 30948 | No Recognized Claim |
| 30952 | No Recognized Claim |
| 30953 | No Eligible Transactions in Class Period |
| 30956 | No Eligible Transactions in Class Period |
| 30957 | No Recognized Claim |
| 30960 | Condition of Ineligiblity Never Cured |
| 30961 | No Recognized Claim |
| 30976 | No Recognized Claim |
| 30982 | No Recognized Claim |
| 30983 | No Recognized Claim |
| 30992 | No Recognized Claim |
| 30994 | No Recognized Claim |
| 30999 | No Recognized Claim |
| 31001 | Void or Withdrawn |
| 31002 | No Recognized Claim |
| 31004 | No Recognized Claim |
| 31008 | No Recognized Claim |
| 31011 | No Recognized Claim |
| 31014 | No Recognized Claim |
| 31015 | Condition of Ineligiblity Never Cured |
| 31018 | No Eligible Transactions in Class Period |
| 31020 | No Recognized Claim |
| 31021 | No Recognized Claim |
| 31022 | No Recognized Claim |
| 31023 | No Recognized Claim |
| 31025 | No Recognized Claim |
| 31026 | No Recognized Claim |
| 31028 | No Recognized Claim |
| 31030 | Condition of Ineligiblity Never Cured |
| 31031 | No Eligible Transactions in Class Period |
| 31035 | Condition of Ineligiblity Never Cured |
| 31039 | No Recognized Claim |
| 31040 | No Eligible Transactions in Class Period |
| 31042 | No Eligible Transactions in Class Period |
| 31047 | No Eligible Transactions in Class Period |
| 31049 | No Eligible Transactions in Class Period |
| 31090 | Condition of Ineligiblity Never Cured |
| 31091 | No Recognized Claim |
| 31092 | No Recognized Claim |
| 31096 | No Recognized Claim |
| 31097 | No Eligible Transactions in Class Period |
| 31099 | No Recognized Claim |
| 31102 | No Eligible Transactions in Class Period |
| 31104 | No Eligible Transactions in Class Period |
| 31105 | No Recognized Claim |
| 31113 | No Eligible Transactions in Class Period |
| 31114 | No Eligible Transactions in Class Period |
| 31121 | No Eligible Transactions in Class Period |
| 31123 | No Recognized Claim |
| 31124 | No Recognized Claim |
| 31125 | No Recognized Claim |
| 31130 | No Recognized Claim |
| 31135 | Condition of Ineligiblity Never Cured |
| 31143 | No Recognized Claim |
| 31144 | No Recognized Claim |
| 31146 | No Recognized Claim |
| 31154 | Void or Withdrawn |
| 31155 | Void or Withdrawn |
| 31156 | Void or Withdrawn |
| 31157 | No Eligible Transactions in Class Period |
| 31161 | No Recognized Claim |
| 31165 | No Recognized Claim |
| 31168 | No Eligible Transactions in Class Period |
| 31169 | No Recognized Claim |
| 31180 | No Recognized Claim |
| 31182 | No Recognized Claim |
| 31183 | No Recognized Claim |
| 31184 | No Recognized Claim |
| 31197 | No Eligible Transactions in Class Period |
| 31199 | Condition of Ineligiblity Never Cured |
| 31200 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120601 | No Recognized Claim |
| 530120602 | No Eligible Transactions in Class Period |
| 530120603 | No Recognized Claim |
| 530120604 | No Recognized Claim |
| 530120605 | No Recognized Claim |
| 530120606 | No Recognized Claim |
| 530120607 | No Recognized Claim |
| 530120608 | No Recognized Claim |
| 530120609 | No Recognized Claim |
| 530120610 | No Recognized Claim |
| 530120611 | No Recognized Claim |
| 530120612 | No Eligible Transactions in Class Period |
| 530120613 | No Recognized Claim |
| 530120614 | No Eligible Transactions in Class Period |
| 530120615 | No Eligible Transactions in Class Period |
| 530120616 | No Recognized Claim |
| 530120617 | No Eligible Transactions in Class Period |
| 530120618 | No Eligible Transactions in Class Period |
| 530120619 | No Recognized Claim |
| 530120620 | No Eligible Transactions in Class Period |
| 530120621 | No Recognized Claim |
| 530120622 | No Eligible Transactions in Class Period |
| 530120623 | No Recognized Claim |
| 530120624 | No Recognized Claim |
| 530120625 | No Recognized Claim |
| 530120626 | No Recognized Claim |
| 530120627 | No Recognized Claim |
| 530120628 | No Eligible Transactions in Class Period |
| 530120629 | No Recognized Claim |
| 530120630 | No Recognized Claim |
| 530120631 | No Recognized Claim |
| 530120632 | No Recognized Claim |
| 530120633 | No Eligible Transactions in Class Period |
| 530120634 | No Recognized Claim |
| 530120635 | No Eligible Transactions in Class Period |
| 530120636 | No Recognized Claim |
| 530120637 | No Recognized Claim |
| 530120638 | No Recognized Claim |
| 530120639 | No Eligible Transactions in Class Period |
| 530120640 | No Recognized Claim |
| 530120641 | No Recognized Claim |
| 530120642 | No Eligible Transactions in Class Period |
| 530120643 | No Recognized Claim |
| 530120645 | No Recognized Claim |
| 530120646 | No Recognized Claim |
| 530120647 | No Eligible Transactions in Class Period |
| 530120648 | No Eligible Transactions in Class Period |
| 530120649 | No Recognized Claim |
| 530120650 | No Recognized Claim |
| 530120651 | No Recognized Claim |
| 530120653 | No Recognized Claim |
| 530120654 | No Recognized Claim |
| 530120655 | No Eligible Transactions in Class Period |
| 530120656 | No Eligible Transactions in Class Period |
| 530120658 | No Eligible Transactions in Class Period |
| 530120659 | No Eligible Transactions in Class Period |
| 530120660 | No Eligible Transactions in Class Period |
| 530120661 | No Recognized Claim |
| 530120662 | No Eligible Transactions in Class Period |
| 530120663 | No Eligible Transactions in Class Period |
| 530120664 | No Eligible Transactions in Class Period |
| 530120665 | No Recognized Claim |
| 530120666 | No Eligible Transactions in Class Period |
| 530120667 | No Eligible Transactions in Class Period |
| 530120668 | No Eligible Transactions in Class Period |
| 530120669 | No Eligible Transactions in Class Period |
| 530120670 | No Eligible Transactions in Class Period |
| 530120671 | No Eligible Transactions in Class Period |
| 530120672 | No Eligible Transactions in Class Period |
| 530120673 | No Eligible Transactions in Class Period |
| 530120674 | No Eligible Transactions in Class Period |
| 530120675 | No Recognized Claim |
| 530120676 | No Recognized Claim |
| 530120678 | No Recognized Claim |
| 530120679 | No Eligible Transactions in Class Period |
| 530120680 | No Eligible Transactions in Class Period |
| 530120682 | No Eligible Transactions in Class Period |
| 530120683 | No Eligible Transactions in Class Period |
| 530120684 | No Eligible Transactions in Class Period |
| 530120685 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251174 | No Recognized Claim |
| 530251175 | No Recognized Claim |
| 530251176 | No Recognized Claim |
| 530251177 | No Recognized Claim |
| 530251178 | No Recognized Claim |
| 530251179 | No Recognized Claim |
| 530251180 | No Recognized Claim |
| 530251181 | No Recognized Claim |
| 530251182 | No Recognized Claim |
| 530251183 | No Recognized Claim |
| 530251184 | No Recognized Claim |
| 530251185 | No Recognized Claim |
| 530251186 | No Recognized Claim |
| 530251187 | No Recognized Claim |
| 530251188 | No Recognized Claim |
| 530251189 | No Recognized Claim |
| 530251190 | No Recognized Claim |
| 530251191 | No Recognized Claim |
| 530251192 | No Recognized Claim |
| 530251193 | No Recognized Claim |
| 530251194 | No Recognized Claim |
| 530251195 | No Recognized Claim |
| 530251196 | No Recognized Claim |
| 530251197 | No Recognized Claim |
| 530251198 | No Recognized Claim |
| 530251200 | No Recognized Claim |
| 530251201 | No Recognized Claim |
| 530251202 | No Recognized Claim |
| 530251203 | No Recognized Claim |
| 530251204 | No Recognized Claim |
| 530251205 | No Recognized Claim |
| 530251206 | No Recognized Claim |
| 530251207 | No Recognized Claim |
| 530251208 | No Recognized Claim |
| 530251209 | No Recognized Claim |
| 530251210 | No Recognized Claim |
| 530251211 | No Recognized Claim |
| 530251212 | No Recognized Claim |
| 530251213 | No Recognized Claim |
| 530251214 | No Recognized Claim |
| 530251215 | No Recognized Claim |
| 530251216 | No Recognized Claim |
| 530251217 | No Recognized Claim |
| 530251218 | No Recognized Claim |
| 530251219 | No Recognized Claim |
| 530251220 | No Recognized Claim |
| 530251221 | No Recognized Claim |
| 530251222 | No Recognized Claim |
| 530251223 | No Recognized Claim |
| 530251224 | No Recognized Claim |
| 530251225 | No Recognized Claim |
| 530251226 | No Recognized Claim |
| 530251227 | No Recognized Claim |
| 530251228 | No Recognized Claim |
| 530251229 | No Recognized Claim |
| 530251230 | No Recognized Claim |
| 530251231 | No Recognized Claim |
| 530251232 | No Recognized Claim |
| 530251233 | No Recognized Claim |
| 530251234 | No Recognized Claim |
| 530251235 | No Recognized Claim |
| 530251236 | No Recognized Claim |
| 530251237 | No Recognized Claim |
| 530251238 | No Recognized Claim |
| 530251239 | No Recognized Claim |
| 530251240 | No Recognized Claim |
| 530251241 | No Recognized Claim |
| 530251242 | No Recognized Claim |
| 530251243 | No Recognized Claim |
| 530251244 | No Recognized Claim |
| 530251245 | No Recognized Claim |
| 530251247 | No Recognized Claim |
| 530251248 | No Recognized Claim |
| 530251249 | No Recognized Claim |
| 530251250 | No Recognized Claim |
| 530251251 | No Recognized Claim |
| 530251252 | No Recognized Claim |
| 530251253 | No Recognized Claim |
| 530251254 | No Recognized Claim |
| 530251255 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 31202 | No Recognized Claim |
| 31203 | No Eligible Transactions in Class Period |
| 31207 | No Eligible Transactions in Class Period |
| 31208 | No Recognized Claim |
| 31210 | No Recognized Claim |
| 31215 | No Recognized Claim |
| 31220 | No Eligible Transactions in Class Period |
| 31222 | No Recognized Claim |
| 31224 | No Eligible Transactions in Class Period |
| 31232 | No Eligible Transactions in Class Period |
| 31233 | No Eligible Transactions in Class Period |
| 31234 | No Eligible Transactions in Class Period |
| 31235 | No Eligible Transactions in Class Period |
| 31237 | Condition of Ineligiblity Never Cured |
| 31239 | No Eligible Transactions in Class Period |
| 31242 | No Recognized Claim |
| 31249 | No Recognized Claim |
| 31250 | No Recognized Claim |
| 31256 | No Recognized Claim |
| 31257 | No Recognized Claim |
| 31258 | No Eligible Transactions in Class Period |
| 31259 | No Eligible Transactions in Class Period |
| 31260 | Condition of Ineligiblity Never Cured |
| 31262 | No Eligible Transactions in Class Period |
| 31267 | No Recognized Claim |
| 31270 | Condition of Ineligiblity Never Cured |
| 31275 | No Recognized Claim |
| 31277 | No Recognized Claim |
| 31278 | No Recognized Claim |
| 31279 | No Recognized Claim |
| 31280 | No Recognized Claim |
| 31281 | No Recognized Claim |
| 31283 | No Recognized Claim |
| 31284 | No Recognized Claim |
| 31285 | No Recognized Claim |
| 31286 | No Recognized Claim |
| 31287 | No Recognized Claim |
| 31288 | Duplicate Claim Form |
| 31289 | No Recognized Claim |
| 31290 | No Recognized Claim |
| 31291 | No Recognized Claim |
| 31292 | No Recognized Claim |
| 31295 | No Recognized Claim |
| 31296 | No Recognized Claim |
| 31298 | No Recognized Claim |
| 31299 | No Recognized Claim |
| 31305 | No Eligible Transactions in Class Period |
| 31307 | No Eligible Transactions in Class Period |
| 31308 | No Eligible Transactions in Class Period |
| 31309 | No Recognized Claim |
| 31314 | No Recognized Claim |
| 31316 | No Recognized Claim |
| 31322 | No Eligible Transactions in Class Period |
| 31323 | No Eligible Transactions in Class Period |
| 31324 | No Eligible Transactions in Class Period |
| 31328 | Void or Withdrawn |
| 31329 | Void or Withdrawn |
| 31330 | Void or Withdrawn |
| 31331 | No Recognized Claim |
| 31332 | No Recognized Claim |
| 31335 | No Eligible Transactions in Class Period |
| 31338 | No Recognized Claim |
| 31339 | No Eligible Transactions in Class Period |
| 31340 | No Recognized Claim |
| 31357 | No Recognized Claim |
| 31358 | No Recognized Claim |
| 31360 | No Eligible Transactions in Class Period |
| 31364 | Condition of Ineligiblity Never Cured |
| 31368 | No Eligible Transactions in Class Period |
| 31374 | No Recognized Claim |
| 31375 | No Eligible Transactions in Class Period |
| 31377 | No Eligible Transactions in Class Period |
| 31379 | No Recognized Claim |
| 31380 | No Recognized Claim |
| 31382 | No Eligible Transactions in Class Period |
| 31383 | No Recognized Claim |
| 31384 | No Eligible Transactions in Class Period |
| 31386 | No Eligible Transactions in Class Period |
| 31387 | No Recognized Claim |
| 31388 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120686 | No Recognized Claim |
| 530120687 | No Eligible Transactions in Class Period |
| 530120688 | No Eligible Transactions in Class Period |
| 530120689 | No Eligible Transactions in Class Period |
| 530120690 | No Eligible Transactions in Class Period |
| 530120691 | No Eligible Transactions in Class Period |
| 530120692 | No Eligible Transactions in Class Period |
| 530120693 | No Eligible Transactions in Class Period |
| 530120694 | No Eligible Transactions in Class Period |
| 530120695 | No Eligible Transactions in Class Period |
| 530120696 | No Recognized Claim |
| 530120697 | No Eligible Transactions in Class Period |
| 530120698 | No Recognized Claim |
| 530120700 | No Recognized Claim |
| 530120702 | No Eligible Transactions in Class Period |
| 530120703 | No Eligible Transactions in Class Period |
| 530120704 | No Eligible Transactions in Class Period |
| 530120705 | No Eligible Transactions in Class Period |
| 530120706 | No Eligible Transactions in Class Period |
| 530120707 | No Eligible Transactions in Class Period |
| 530120708 | No Eligible Transactions in Class Period |
| 530120709 | No Eligible Transactions in Class Period |
| 530120710 | No Eligible Transactions in Class Period |
| 530120711 | No Eligible Transactions in Class Period |
| 530120712 | No Eligible Transactions in Class Period |
| 530120713 | No Eligible Transactions in Class Period |
| 530120714 | No Eligible Transactions in Class Period |
| 530120715 | No Eligible Transactions in Class Period |
| 530120716 | No Recognized Claim |
| 530120717 | No Eligible Transactions in Class Period |
| 530120718 | No Recognized Claim |
| 530120720 | No Recognized Claim |
| 530120721 | No Eligible Transactions in Class Period |
| 530120722 | No Eligible Transactions in Class Period |
| 530120723 | No Eligible Transactions in Class Period |
| 530120724 | No Eligible Transactions in Class Period |
| 530120725 | No Eligible Transactions in Class Period |
| 530120726 | No Eligible Transactions in Class Period |
| 530120727 | No Eligible Transactions in Class Period |
| 530120728 | No Recognized Claim |
| 530120729 | No Eligible Transactions in Class Period |
| 530120730 | No Eligible Transactions in Class Period |
| 530120731 | No Eligible Transactions in Class Period |
| 530120732 | No Eligible Transactions in Class Period |
| 530120733 | No Eligible Transactions in Class Period |
| 530120734 | No Recognized Claim |
| 530120735 | No Eligible Transactions in Class Period |
| 530120736 | No Eligible Transactions in Class Period |
| 530120737 | No Eligible Transactions in Class Period |
| 530120738 | No Eligible Transactions in Class Period |
| 530120739 | No Eligible Transactions in Class Period |
| 530120740 | No Recognized Claim |
| 530120741 | No Eligible Transactions in Class Period |
| 530120742 | No Eligible Transactions in Class Period |
| 530120743 | No Eligible Transactions in Class Period |
| 530120744 | No Recognized Claim |
| 530120745 | No Eligible Transactions in Class Period |
| 530120746 | No Recognized Claim |
| 530120747 | No Recognized Claim |
| 530120748 | No Recognized Claim |
| 530120749 | No Eligible Transactions in Class Period |
| 530120750 | No Eligible Transactions in Class Period |
| 530120751 | No Recognized Claim |
| 530120752 | No Recognized Claim |
| 530120753 | No Eligible Transactions in Class Period |
| 530120754 | No Recognized Claim |
| 530120755 | No Eligible Transactions in Class Period |
| 530120756 | No Eligible Transactions in Class Period |
| 530120757 | No Recognized Claim |
| 530120758 | No Eligible Transactions in Class Period |
| 530120759 | No Recognized Claim |
| 530120761 | No Recognized Claim |
| 530120762 | No Recognized Claim |
| 530120763 | No Eligible Transactions in Class Period |
| 530120764 | No Recognized Claim |
| 530120765 | No Recognized Claim |
| 530120766 | No Recognized Claim |
| 530120768 | No Recognized Claim |
| 530120769 | No Recognized Claim |
| 530120770 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251256 | No Recognized Claim |
| 530251257 | No Recognized Claim |
| 530251258 | No Recognized Claim |
| 530251259 | No Recognized Claim |
| 530251260 | No Recognized Claim |
| 530251261 | No Recognized Claim |
| 530251262 | No Recognized Claim |
| 530251263 | No Recognized Claim |
| 530251264 | No Recognized Claim |
| 530251265 | No Recognized Claim |
| 530251275 | No Recognized Claim |
| 530251276 | No Recognized Claim |
| 530251277 | No Recognized Claim |
| 530251278 | No Recognized Claim |
| 530251279 | No Recognized Claim |
| 530251280 | No Recognized Claim |
| 530251281 | No Recognized Claim |
| 530251282 | No Recognized Claim |
| 530251283 | No Recognized Claim |
| 530251284 | No Recognized Claim |
| 530251285 | No Recognized Claim |
| 530251286 | No Recognized Claim |
| 530251287 | No Recognized Claim |
| 530251288 | No Recognized Claim |
| 530251291 | No Recognized Claim |
| 530251292 | No Recognized Claim |
| 530251293 | No Recognized Claim |
| 530251294 | No Recognized Claim |
| 530251295 | No Recognized Claim |
| 530251296 | No Recognized Claim |
| 530251297 | No Recognized Claim |
| 530251298 | No Recognized Claim |
| 530251299 | No Recognized Claim |
| 530251300 | No Recognized Claim |
| 530251301 | No Recognized Claim |
| 530251302 | No Recognized Claim |
| 530251303 | No Recognized Claim |
| 530251304 | No Recognized Claim |
| 530251305 | No Recognized Claim |
| 530251306 | No Recognized Claim |
| 530251307 | No Recognized Claim |
| 530251308 | No Recognized Claim |
| 530251309 | No Recognized Claim |
| 530251310 | No Recognized Claim |
| 530251311 | No Recognized Claim |
| 530251312 | No Recognized Claim |
| 530251313 | No Recognized Claim |
| 530251314 | No Recognized Claim |
| 530251315 | No Recognized Claim |
| 530251316 | No Recognized Claim |
| 530251317 | No Recognized Claim |
| 530251318 | No Recognized Claim |
| 530251319 | No Recognized Claim |
| 530251320 | No Recognized Claim |
| 530251321 | No Recognized Claim |
| 530251322 | No Recognized Claim |
| 530251323 | No Recognized Claim |
| 530251324 | No Recognized Claim |
| 530251325 | No Recognized Claim |
| 530251326 | No Recognized Claim |
| 530251327 | No Recognized Claim |
| 530251328 | No Recognized Claim |
| 530251329 | No Recognized Claim |
| 530251330 | No Recognized Claim |
| 530251331 | No Recognized Claim |
| 530251332 | No Recognized Claim |
| 530251333 | No Recognized Claim |
| 530251334 | No Recognized Claim |
| 530251335 | No Recognized Claim |
| 530251336 | No Recognized Claim |
| 530251337 | No Recognized Claim |
| 530251338 | No Recognized Claim |
| 530251339 | No Recognized Claim |
| 530251340 | No Recognized Claim |
| 530251341 | No Recognized Claim |
| 530251342 | No Recognized Claim |
| 530251343 | No Recognized Claim |
| 530251344 | No Recognized Claim |
| 530251345 | No Recognized Claim |
| 530251346 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 31389 | No Recognized Claim |
| 31390 | No Recognized Claim |
| 31391 | No Eligible Transactions in Class Period |
| 31392 | No Eligible Transactions in Class Period |
| 31393 | No Eligible Transactions in Class Period |
| 31394 | No Recognized Claim |
| 31395 | No Recognized Claim |
| 31396 | No Recognized Claim |
| 31397 | No Recognized Claim |
| 31398 | No Recognized Claim |
| 31399 | Condition of Ineligiblity Never Cured |
| 31400 | No Recognized Claim |
| 31401 | No Recognized Claim |
| 31402 | No Eligible Transactions in Class Period |
| 31403 | No Recognized Claim |
| 31411 | No Eligible Transactions in Class Period |
| 31412 | No Eligible Transactions in Class Period |
| 31413 | No Eligible Transactions in Class Period |
| 31419 | No Recognized Claim |
| 31422 | No Eligible Transactions in Class Period |
| 31428 | No Eligible Transactions in Class Period |
| 31433 | No Recognized Claim |
| 31434 | Condition of Ineligiblity Never Cured |
| 31435 | Condition of Ineligiblity Never Cured |
| 31436 | Condition of Ineligiblity Never Cured |
| 31437 | Condition of Ineligiblity Never Cured |
| 31443 | No Recognized Claim |
| 31458 | No Recognized Claim |
| 31460 | No Recognized Claim |
| 31464 | No Recognized Claim |
| 31467 | Condition of Ineligiblity Never Cured |
| 31468 | No Eligible Transactions in Class Period |
| 31471 | No Eligible Transactions in Class Period |
| 31475 | No Recognized Claim |
| 31476 | No Eligible Transactions in Class Period |
| 31481 | No Eligible Transactions in Class Period |
| 31488 | No Eligible Transactions in Class Period |
| 31490 | No Eligible Transactions in Class Period |
| 31496 | Condition of Ineligiblity Never Cured |
| 31497 | No Recognized Claim |
| 31508 | No Recognized Claim |
| 31515 | No Recognized Claim |
| 31517 | No Recognized Claim |
| 31520 | No Eligible Transactions in Class Period |
| 31523 | No Recognized Claim |
| 31524 | No Recognized Claim |
| 31525 | No Eligible Transactions in Class Period |
| 31528 | No Recognized Claim |
| 31535 | No Recognized Claim |
| 31536 | No Recognized Claim |
| 31538 | No Eligible Transactions in Class Period |
| 31539 | Condition of Ineligiblity Never Cured |
| 31544 | No Recognized Claim |
| 31547 | No Eligible Transactions in Class Period |
| 31551 | No Recognized Claim |
| 31554 | No Eligible Transactions in Class Period |
| 31555 | No Recognized Claim |
| 31557 | No Recognized Claim |
| 31564 | No Eligible Transactions in Class Period |
| 31565 | No Eligible Transactions in Class Period |
| 31566 | No Recognized Claim |
| 31571 | No Eligible Transactions in Class Period |
| 31576 | No Eligible Transactions in Class Period |
| 31577 | No Recognized Claim |
| 31581 | No Eligible Transactions in Class Period |
| 31586 | No Eligible Transactions in Class Period |
| 31588 | No Eligible Transactions in Class Period |
| 31589 | No Recognized Claim |
| 31593 | Condition of Ineligiblity Never Cured |
| 31596 | No Eligible Transactions in Class Period |
| 31597 | No Recognized Claim |
| 31598 | No Recognized Claim |
| 31601 | No Recognized Claim |
| 31606 | No Recognized Claim |
| 31607 | No Recognized Claim |
| 31609 | No Eligible Transactions in Class Period |
| 31610 | No Eligible Transactions in Class Period |
| 31612 | No Recognized Claim |
| 31615 | No Recognized Claim |
| 31620 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120771 | No Eligible Transactions in Class Period |
| 530120772 | No Recognized Claim |
| 530120773 | No Eligible Transactions in Class Period |
| 530120775 | No Eligible Transactions in Class Period |
| 530120777 | No Eligible Transactions in Class Period |
| 530120778 | No Eligible Transactions in Class Period |
| 530120779 | No Eligible Transactions in Class Period |
| 530120780 | No Eligible Transactions in Class Period |
| 530120781 | No Recognized Claim |
| 530120783 | No Recognized Claim |
| 530120784 | No Recognized Claim |
| 530120785 | No Recognized Claim |
| 530120786 | No Eligible Transactions in Class Period |
| 530120787 | No Eligible Transactions in Class Period |
| 530120788 | No Eligible Transactions in Class Period |
| 530120789 | No Eligible Transactions in Class Period |
| 530120790 | No Recognized Claim |
| 530120791 | No Recognized Claim |
| 530120792 | No Recognized Claim |
| 530120793 | No Recognized Claim |
| 530120795 | No Eligible Transactions in Class Period |
| 530120796 | No Recognized Claim |
| 530120797 | No Eligible Transactions in Class Period |
| 530120798 | No Eligible Transactions in Class Period |
| 530120799 | No Eligible Transactions in Class Period |
| 530120800 | No Recognized Claim |
| 530120801 | No Recognized Claim |
| 530120802 | No Recognized Claim |
| 530120803 | No Recognized Claim |
| 530120804 | No Recognized Claim |
| 530120805 | No Eligible Transactions in Class Period |
| 530120806 | No Recognized Claim |
| 530120807 | No Recognized Claim |
| 530120808 | No Recognized Claim |
| 530120809 | No Eligible Transactions in Class Period |
| 530120810 | No Eligible Transactions in Class Period |
| 530120811 | No Recognized Claim |
| 530120812 | No Recognized Claim |
| 530120813 | No Recognized Claim |
| 530120814 | No Eligible Transactions in Class Period |
| 530120815 | No Eligible Transactions in Class Period |
| 530120816 | No Eligible Transactions in Class Period |
| 530120817 | No Eligible Transactions in Class Period |
| 530120818 | No Eligible Transactions in Class Period |
| 530120819 | No Eligible Transactions in Class Period |
| 530120820 | No Eligible Transactions in Class Period |
| 530120821 | No Eligible Transactions in Class Period |
| 530120822 | No Eligible Transactions in Class Period |
| 530120823 | No Eligible Transactions in Class Period |
| 530120824 | No Eligible Transactions in Class Period |
| 530120825 | No Eligible Transactions in Class Period |
| 530120826 | No Eligible Transactions in Class Period |
| 530120827 | No Eligible Transactions in Class Period |
| 530120828 | No Eligible Transactions in Class Period |
| 530120829 | No Eligible Transactions in Class Period |
| 530120830 | No Eligible Transactions in Class Period |
| 530120831 | No Eligible Transactions in Class Period |
| 530120832 | No Eligible Transactions in Class Period |
| 530120833 | No Eligible Transactions in Class Period |
| 530120834 | No Eligible Transactions in Class Period |
| 530120835 | No Eligible Transactions in Class Period |
| 530120836 | No Recognized Claim |
| 530120837 | No Eligible Transactions in Class Period |
| 530120838 | No Recognized Claim |
| 530120839 | No Recognized Claim |
| 530120840 | No Recognized Claim |
| 530120841 | No Recognized Claim |
| 530120842 | No Recognized Claim |
| 530120843 | No Recognized Claim |
| 530120844 | No Eligible Transactions in Class Period |
| 530120845 | No Eligible Transactions in Class Period |
| 530120846 | No Recognized Claim |
| 530120847 | No Recognized Claim |
| 530120848 | No Recognized Claim |
| 530120849 | No Recognized Claim |
| 530120850 | No Recognized Claim |
| 530120851 | No Eligible Transactions in Class Period |
| 530120852 | No Eligible Transactions in Class Period |
| 530120853 | No Recognized Claim |
| 530120854 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251347 | No Recognized Claim |
| 530251348 | No Recognized Claim |
| 530251349 | No Recognized Claim |
| 530251350 | No Recognized Claim |
| 530251351 | No Recognized Claim |
| 530251358 | No Recognized Claim |
| 530251359 | No Recognized Claim |
| 530251360 | No Recognized Claim |
| 530251361 | No Recognized Claim |
| 530251362 | No Recognized Claim |
| 530251363 | No Recognized Claim |
| 530251364 | No Recognized Claim |
| 530251365 | No Recognized Claim |
| 530251366 | No Recognized Claim |
| 530251367 | No Recognized Claim |
| 530251368 | No Recognized Claim |
| 530251369 | No Recognized Claim |
| 530251370 | No Recognized Claim |
| 530251371 | No Recognized Claim |
| 530251372 | No Recognized Claim |
| 530251373 | No Recognized Claim |
| 530251374 | No Recognized Claim |
| 530251375 | No Recognized Claim |
| 530251376 | No Recognized Claim |
| 530251378 | No Recognized Claim |
| 530251379 | No Recognized Claim |
| 530251380 | No Recognized Claim |
| 530251381 | No Recognized Claim |
| 530251382 | No Recognized Claim |
| 530251383 | No Recognized Claim |
| 530251384 | No Recognized Claim |
| 530251385 | No Recognized Claim |
| 530251386 | No Recognized Claim |
| 530251387 | No Recognized Claim |
| 530251388 | No Recognized Claim |
| 530251389 | No Recognized Claim |
| 530251390 | No Recognized Claim |
| 530251391 | No Recognized Claim |
| 530251392 | No Recognized Claim |
| 530251393 | No Recognized Claim |
| 530251394 | No Recognized Claim |
| 530251395 | No Recognized Claim |
| 530251396 | No Recognized Claim |
| 530251397 | No Recognized Claim |
| 530251398 | No Recognized Claim |
| 530251399 | No Recognized Claim |
| 530251400 | No Recognized Claim |
| 530251401 | No Recognized Claim |
| 530251402 | No Recognized Claim |
| 530251403 | No Recognized Claim |
| 530251404 | No Recognized Claim |
| 530251405 | No Recognized Claim |
| 530251406 | No Recognized Claim |
| 530251407 | No Recognized Claim |
| 530251408 | No Recognized Claim |
| 530251409 | No Recognized Claim |
| 530251410 | No Recognized Claim |
| 530251411 | No Recognized Claim |
| 530251412 | No Recognized Claim |
| 530251413 | No Recognized Claim |
| 530251414 | No Recognized Claim |
| 530251415 | No Recognized Claim |
| 530251416 | No Recognized Claim |
| 530251417 | No Recognized Claim |
| 530251418 | No Recognized Claim |
| 530251419 | No Recognized Claim |
| 530251420 | No Recognized Claim |
| 530251421 | No Recognized Claim |
| 530251422 | No Recognized Claim |
| 530251423 | No Recognized Claim |
| 530251424 | No Recognized Claim |
| 530251425 | No Recognized Claim |
| 530251426 | No Recognized Claim |
| 530251427 | No Recognized Claim |
| 530251428 | No Recognized Claim |
| 530251429 | No Recognized Claim |
| 530251430 | No Recognized Claim |
| 530251431 | No Recognized Claim |
| 530251432 | No Recognized Claim |
| 530251433 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 31622 | No Recognized Claim |
| 31623 | No Eligible Transactions in Class Period |
| 31625 | No Recognized Claim |
| 31631 | No Eligible Transactions in Class Period |
| 31635 | No Eligible Transactions in Class Period |
| 31636 | No Recognized Claim |
| 31637 | No Recognized Claim |
| 31645 | Condition of Ineligiblity Never Cured |
| 31646 | Duplicate Claim Form |
| 31650 | No Eligible Transactions in Class Period |
| 31651 | No Eligible Transactions in Class Period |
| 31653 | No Recognized Claim |
| 31656 | No Eligible Transactions in Class Period |
| 31657 | No Eligible Transactions in Class Period |
| 31658 | No Eligible Transactions in Class Period |
| 31659 | No Eligible Transactions in Class Period |
| 31660 | No Eligible Transactions in Class Period |
| 31663 | No Recognized Claim |
| 31667 | No Recognized Claim |
| 31668 | Condition of Ineligiblity Never Cured |
| 31669 | No Recognized Claim |
| 31671 | No Eligible Transactions in Class Period |
| 31676 | No Recognized Claim |
| 31677 | No Recognized Claim |
| 31684 | No Recognized Claim |
| 31686 | No Eligible Transactions in Class Period |
| 31687 | No Eligible Transactions in Class Period |
| 31688 | No Eligible Transactions in Class Period |
| 31689 | No Recognized Claim |
| 31692 | No Eligible Transactions in Class Period |
| 31693 | No Eligible Transactions in Class Period |
| 31694 | No Recognized Claim |
| 31703 | No Eligible Transactions in Class Period |
| 31705 | No Recognized Claim |
| 31708 | No Recognized Claim |
| 31711 | Condition of Ineligiblity Never Cured |
| 31712 | No Recognized Claim |
| 31713 | No Eligible Transactions in Class Period |
| 31717 | No Eligible Transactions in Class Period |
| 31718 | Condition of Ineligiblity Never Cured |
| 31719 | No Recognized Claim |
| 31720 | No Eligible Transactions in Class Period |
| 31722 | Condition of Ineligiblity Never Cured |
| 31723 | Condition of Ineligiblity Never Cured |
| 31725 | No Recognized Claim |
| 31728 | No Recognized Claim |
| 31729 | No Recognized Claim |
| 31730 | No Eligible Transactions in Class Period |
| 31735 | No Eligible Transactions in Class Period |
| 31736 | No Recognized Claim |
| 31737 | No Eligible Transactions in Class Period |
| 31740 | No Eligible Transactions in Class Period |
| 31743 | No Eligible Transactions in Class Period |
| 31746 | No Eligible Transactions in Class Period |
| 31747 | No Eligible Transactions in Class Period |
| 31755 | No Recognized Claim |
| 31758 | No Recognized Claim |
| 31760 | No Eligible Transactions in Class Period |
| 31766 | No Recognized Claim |
| 31771 | No Recognized Claim |
| 31772 | No Eligible Transactions in Class Period |
| 31773 | No Recognized Claim |
| 31776 | No Eligible Transactions in Class Period |
| 31780 | No Eligible Transactions in Class Period |
| 31781 | No Eligible Transactions in Class Period |
| 31782 | No Recognized Claim |
| 31783 | No Recognized Claim |
| 31784 | No Recognized Claim |
| 31785 | No Eligible Transactions in Class Period |
| 31786 | Condition of Ineligiblity Never Cured |
| 31787 | No Recognized Claim |
| 31789 | No Recognized Claim |
| 31790 | No Recognized Claim |
| 31791 | No Eligible Transactions in Class Period |
| 31792 | Condition of Ineligiblity Never Cured |
| 31800 | No Eligible Transactions in Class Period |
| 31804 | No Recognized Claim |
| 31811 | Condition of Ineligiblity Never Cured |
| 31812 | Condition of Ineligiblity Never Cured |
| 31813 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120855 | No Recognized Claim |
| 530120856 | No Recognized Claim |
| 530120857 | No Recognized Claim |
| 530120858 | No Recognized Claim |
| 530120859 | No Eligible Transactions in Class Period |
| 530120860 | No Eligible Transactions in Class Period |
| 530120861 | No Eligible Transactions in Class Period |
| 530120862 | No Eligible Transactions in Class Period |
| 530120863 | No Eligible Transactions in Class Period |
| 530120864 | No Eligible Transactions in Class Period |
| 530120865 | No Eligible Transactions in Class Period |
| 530120866 | No Eligible Transactions in Class Period |
| 530120867 | No Eligible Transactions in Class Period |
| 530120868 | No Eligible Transactions in Class Period |
| 530120869 | No Recognized Claim |
| 530120870 | No Eligible Transactions in Class Period |
| 530120871 | No Eligible Transactions in Class Period |
| 530120872 | No Eligible Transactions in Class Period |
| 530120873 | No Recognized Claim |
| 530120874 | No Eligible Transactions in Class Period |
| 530120875 | No Recognized Claim |
| 530120876 | No Recognized Claim |
| 530120877 | No Eligible Transactions in Class Period |
| 530120878 | No Recognized Claim |
| 530120879 | No Recognized Claim |
| 530120880 | No Recognized Claim |
| 530120881 | No Recognized Claim |
| 530120882 | No Recognized Claim |
| 530120883 | No Recognized Claim |
| 530120884 | No Recognized Claim |
| 530120885 | No Recognized Claim |
| 530120886 | No Eligible Transactions in Class Period |
| 530120887 | No Recognized Claim |
| 530120888 | No Recognized Claim |
| 530120889 | No Eligible Transactions in Class Period |
| 530120890 | No Recognized Claim |
| 530120892 | No Recognized Claim |
| 530120893 | No Recognized Claim |
| 530120894 | No Eligible Transactions in Class Period |
| 530120895 | No Recognized Claim |
| 530120896 | No Eligible Transactions in Class Period |
| 530120897 | No Recognized Claim |
| 530120898 | No Eligible Transactions in Class Period |
| 530120899 | No Recognized Claim |
| 530120900 | No Recognized Claim |
| 530120901 | No Recognized Claim |
| 530120902 | No Recognized Claim |
| 530120903 | No Eligible Transactions in Class Period |
| 530120904 | No Eligible Transactions in Class Period |
| 530120905 | No Eligible Transactions in Class Period |
| 530120906 | No Eligible Transactions in Class Period |
| 530120907 | No Eligible Transactions in Class Period |
| 530120908 | No Recognized Claim |
| 530120909 | No Eligible Transactions in Class Period |
| 530120910 | No Recognized Claim |
| 530120911 | No Eligible Transactions in Class Period |
| 530120912 | No Recognized Claim |
| 530120913 | No Recognized Claim |
| 530120914 | No Eligible Transactions in Class Period |
| 530120915 | No Eligible Transactions in Class Period |
| 530120916 | No Eligible Transactions in Class Period |
| 530120918 | No Eligible Transactions in Class Period |
| 530120920 | No Recognized Claim |
| 530120921 | No Eligible Transactions in Class Period |
| 530120922 | No Eligible Transactions in Class Period |
| 530120923 | No Eligible Transactions in Class Period |
| 530120924 | No Recognized Claim |
| 530120925 | No Eligible Transactions in Class Period |
| 530120926 | No Eligible Transactions in Class Period |
| 530120927 | No Eligible Transactions in Class Period |
| 530120928 | No Eligible Transactions in Class Period |
| 530120929 | No Eligible Transactions in Class Period |
| 530120930 | No Eligible Transactions in Class Period |
| 530120931 | No Recognized Claim |
| 530120932 | No Eligible Transactions in Class Period |
| 530120933 | No Eligible Transactions in Class Period |
| 530120934 | No Eligible Transactions in Class Period |
| 530120935 | No Eligible Transactions in Class Period |
| 530120936 | No Eligible Transactions in Class Period |
| 530120937 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251434 | No Recognized Claim |
| 530251435 | No Recognized Claim |
| 530251436 | No Recognized Claim |
| 530251437 | No Recognized Claim |
| 530251438 | No Recognized Claim |
| 530251439 | No Recognized Claim |
| 530251440 | No Recognized Claim |
| 530251441 | No Recognized Claim |
| 530251442 | No Recognized Claim |
| 530251443 | No Recognized Claim |
| 530251444 | No Recognized Claim |
| 530251445 | No Recognized Claim |
| 530251446 | No Recognized Claim |
| 530251447 | No Recognized Claim |
| 530251448 | No Recognized Claim |
| 530251449 | No Recognized Claim |
| 530251450 | No Recognized Claim |
| 530251451 | No Recognized Claim |
| 530251452 | No Recognized Claim |
| 530251453 | No Recognized Claim |
| 530251454 | No Recognized Claim |
| 530251455 | No Recognized Claim |
| 530251456 | No Recognized Claim |
| 530251457 | No Recognized Claim |
| 530251458 | No Recognized Claim |
| 530251459 | No Recognized Claim |
| 530251460 | No Recognized Claim |
| 530251461 | No Recognized Claim |
| 530251462 | No Recognized Claim |
| 530251463 | No Recognized Claim |
| 530251464 | No Recognized Claim |
| 530251465 | No Recognized Claim |
| 530251466 | No Recognized Claim |
| 530251467 | No Recognized Claim |
| 530251468 | No Recognized Claim |
| 530251469 | No Recognized Claim |
| 530251470 | No Recognized Claim |
| 530251471 | No Recognized Claim |
| 530251472 | No Recognized Claim |
| 530251473 | No Recognized Claim |
| 530251474 | No Recognized Claim |
| 530251475 | No Recognized Claim |
| 530251476 | No Recognized Claim |
| 530251477 | No Recognized Claim |
| 530251478 | No Recognized Claim |
| 530251479 | No Recognized Claim |
| 530251480 | No Recognized Claim |
| 530251481 | No Recognized Claim |
| 530251482 | No Recognized Claim |
| 530251483 | No Recognized Claim |
| 530251484 | No Recognized Claim |
| 530251485 | No Recognized Claim |
| 530251486 | No Recognized Claim |
| 530251487 | No Recognized Claim |
| 530251488 | No Recognized Claim |
| 530251489 | No Recognized Claim |
| 530251490 | No Recognized Claim |
| 530251491 | No Recognized Claim |
| 530251492 | No Recognized Claim |
| 530251493 | No Recognized Claim |
| 530251494 | No Recognized Claim |
| 530251495 | No Recognized Claim |
| 530251496 | No Recognized Claim |
| 530251497 | No Recognized Claim |
| 530251498 | No Recognized Claim |
| 530251499 | No Recognized Claim |
| 530251500 | No Recognized Claim |
| 530251501 | No Recognized Claim |
| 530251502 | No Recognized Claim |
| 530251503 | No Recognized Claim |
| 530251504 | No Recognized Claim |
| 530251505 | No Recognized Claim |
| 530251506 | No Recognized Claim |
| 530251507 | No Recognized Claim |
| 530251508 | No Recognized Claim |
| 530251509 | No Recognized Claim |
| 530251510 | No Recognized Claim |
| 530251511 | No Recognized Claim |
| 530251512 | No Recognized Claim |
| 530251513 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 31814 | No Recognized Claim |
| 31819 | No Eligible Transactions in Class Period |
| 31821 | Condition of Ineligiblity Never Cured |
| 31826 | Condition of Ineligiblity Never Cured |
| 31828 | No Eligible Transactions in Class Period |
| 31832 | No Eligible Transactions in Class Period |
| 31834 | No Recognized Claim |
| 31842 | No Eligible Transactions in Class Period |
| 31845 | No Eligible Transactions in Class Period |
| 31848 | No Eligible Transactions in Class Period |
| 31849 | No Recognized Claim |
| 31852 | No Eligible Transactions in Class Period |
| 31854 | No Eligible Transactions in Class Period |
| 31856 | Condition of Ineligiblity Never Cured |
| 31857 | No Recognized Claim |
| 31858 | No Eligible Transactions in Class Period |
| 31863 | No Eligible Transactions in Class Period |
| 31865 | No Eligible Transactions in Class Period |
| 31869 | No Recognized Claim |
| 31870 | No Recognized Claim |
| 31878 | No Recognized Claim |
| 31883 | No Recognized Claim |
| 31884 | No Recognized Claim |
| 31885 | No Recognized Claim |
| 31886 | No Eligible Transactions in Class Period |
| 31887 | No Recognized Claim |
| 31889 | No Recognized Claim |
| 31892 | No Eligible Transactions in Class Period |
| 31894 | No Recognized Claim |
| 31900 | Condition of Ineligiblity Never Cured |
| 31902 | Condition of Ineligiblity Never Cured |
| 31907 | No Eligible Transactions in Class Period |
| 31908 | No Eligible Transactions in Class Period |
| 31910 | No Recognized Claim |
| 31912 | No Recognized Claim |
| 31916 | No Recognized Claim |
| 31921 | No Recognized Claim |
| 31922 | No Recognized Claim |
| 31924 | No Eligible Transactions in Class Period |
| 31933 | No Recognized Claim |
| 31937 | No Recognized Claim |
| 31942 | Condition of Ineligiblity Never Cured |
| 31943 | No Recognized Claim |
| 31946 | No Recognized Claim |
| 31947 | No Eligible Transactions in Class Period |
| 31948 | No Eligible Transactions in Class Period |
| 31952 | No Eligible Transactions in Class Period |
| 31955 | No Eligible Transactions in Class Period |
| 31960 | No Recognized Claim |
| 31961 | No Recognized Claim |
| 31963 | No Eligible Transactions in Class Period |
| 31964 | No Eligible Transactions in Class Period |
| 31965 | No Recognized Claim |
| 31968 | No Recognized Claim |
| 31981 | No Recognized Claim |
| 31982 | No Eligible Transactions in Class Period |
| 31983 | No Recognized Claim |
| 31984 | Condition of Ineligiblity Never Cured |
| 31991 | No Eligible Transactions in Class Period |
| 31999 | No Eligible Transactions in Class Period |
| 32000 | No Eligible Transactions in Class Period |
| 32001 | No Eligible Transactions in Class Period |
| 32003 | Condition of Ineligiblity Never Cured |
| 32009 | No Eligible Transactions in Class Period |
| 32011 | No Eligible Transactions in Class Period |
| 32012 | No Eligible Transactions in Class Period |
| 32013 | No Eligible Transactions in Class Period |
| 32015 | No Recognized Claim |
| 32017 | No Recognized Claim |
| 32026 | No Recognized Claim |
| 32028 | No Eligible Transactions in Class Period |
| 32029 | No Eligible Transactions in Class Period |
| 32033 | No Recognized Claim |
| 32034 | No Recognized Claim |
| 32041 | No Eligible Transactions in Class Period |
| 32055 | No Eligible Transactions in Class Period |
| 32058 | No Eligible Transactions in Class Period |
| 32060 | No Eligible Transactions in Class Period |
| 32062 | Condition of Ineligiblity Never Cured |
| 32063 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530120938 | No Eligible Transactions in Class Period |
| 530120939 | No Recognized Claim |
| 530120940 | No Eligible Transactions in Class Period |
| 530120941 | No Eligible Transactions in Class Period |
| 530120942 | No Recognized Claim |
| 530120943 | No Recognized Claim |
| 530120944 | No Recognized Claim |
| 530120945 | No Eligible Transactions in Class Period |
| 530120946 | No Eligible Transactions in Class Period |
| 530120947 | No Eligible Transactions in Class Period |
| 530120948 | No Eligible Transactions in Class Period |
| 530120949 | No Eligible Transactions in Class Period |
| 530120950 | No Recognized Claim |
| 530120951 | No Recognized Claim |
| 530120952 | No Eligible Transactions in Class Period |
| 530120953 | No Recognized Claim |
| 530120954 | No Recognized Claim |
| 530120955 | No Recognized Claim |
| 530120956 | No Eligible Transactions in Class Period |
| 530120957 | No Eligible Transactions in Class Period |
| 530120958 | No Eligible Transactions in Class Period |
| 530120959 | No Eligible Transactions in Class Period |
| 530120960 | No Recognized Claim |
| 530120962 | No Recognized Claim |
| 530120964 | No Recognized Claim |
| 530120966 | No Eligible Transactions in Class Period |
| 530120967 | No Eligible Transactions in Class Period |
| 530120968 | No Eligible Transactions in Class Period |
| 530120970 | No Eligible Transactions in Class Period |
| 530120971 | No Eligible Transactions in Class Period |
| 530120972 | No Eligible Transactions in Class Period |
| 530120973 | No Eligible Transactions in Class Period |
| 530120974 | No Eligible Transactions in Class Period |
| 530120975 | No Recognized Claim |
| 530120976 | No Eligible Transactions in Class Period |
| 530120977 | No Eligible Transactions in Class Period |
| 530120978 | No Eligible Transactions in Class Period |
| 530120980 | No Eligible Transactions in Class Period |
| 530120981 | No Eligible Transactions in Class Period |
| 530120982 | No Eligible Transactions in Class Period |
| 530120983 | No Recognized Claim |
| 530120984 | No Eligible Transactions in Class Period |
| 530120985 | No Eligible Transactions in Class Period |
| 530120986 | No Recognized Claim |
| 530120988 | No Eligible Transactions in Class Period |
| 530120989 | No Eligible Transactions in Class Period |
| 530120990 | No Eligible Transactions in Class Period |
| 530120991 | No Eligible Transactions in Class Period |
| 530120992 | No Eligible Transactions in Class Period |
| 530120993 | No Recognized Claim |
| 530120998 | No Eligible Transactions in Class Period |
| 530121000 | No Recognized Claim |
| 530121001 | No Eligible Transactions in Class Period |
| 530121002 | No Eligible Transactions in Class Period |
| 530121003 | No Eligible Transactions in Class Period |
| 530121004 | No Eligible Transactions in Class Period |
| 530121005 | No Eligible Transactions in Class Period |
| 530121006 | No Eligible Transactions in Class Period |
| 530121007 | No Eligible Transactions in Class Period |
| 530121008 | No Recognized Claim |
| 530121009 | No Recognized Claim |
| 530121010 | No Eligible Transactions in Class Period |
| 530121011 | No Eligible Transactions in Class Period |
| 530121012 | No Eligible Transactions in Class Period |
| 530121013 | No Recognized Claim |
| 530121014 | No Recognized Claim |
| 530121015 | No Recognized Claim |
| 530121016 | No Eligible Transactions in Class Period |
| 530121017 | No Eligible Transactions in Class Period |
| 530121018 | No Recognized Claim |
| 530121019 | No Eligible Transactions in Class Period |
| 530121020 | No Eligible Transactions in Class Period |
| 530121021 | No Eligible Transactions in Class Period |
| 530121024 | No Recognized Claim |
| 530121025 | No Eligible Transactions in Class Period |
| 530121026 | No Eligible Transactions in Class Period |
| 530121027 | No Eligible Transactions in Class Period |
| 530121030 | No Recognized Claim |
| 530121031 | No Recognized Claim |
| 530121032 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251514 | No Recognized Claim |
| 530251515 | No Recognized Claim |
| 530251516 | No Recognized Claim |
| 530251517 | No Recognized Claim |
| 530251518 | No Recognized Claim |
| 530251519 | No Recognized Claim |
| 530251520 | No Recognized Claim |
| 530251521 | No Recognized Claim |
| 530251522 | No Recognized Claim |
| 530251523 | No Recognized Claim |
| 530251524 | No Recognized Claim |
| 530251525 | No Recognized Claim |
| 530251526 | No Recognized Claim |
| 530251527 | No Recognized Claim |
| 530251528 | No Recognized Claim |
| 530251529 | No Recognized Claim |
| 530251530 | No Recognized Claim |
| 530251531 | No Recognized Claim |
| 530251532 | No Recognized Claim |
| 530251533 | No Recognized Claim |
| 530251534 | No Recognized Claim |
| 530251535 | No Recognized Claim |
| 530251536 | No Recognized Claim |
| 530251537 | No Recognized Claim |
| 530251538 | No Recognized Claim |
| 530251539 | No Recognized Claim |
| 530251540 | No Recognized Claim |
| 530251541 | No Recognized Claim |
| 530251542 | No Recognized Claim |
| 530251543 | No Recognized Claim |
| 530251544 | No Recognized Claim |
| 530251545 | No Recognized Claim |
| 530251546 | No Recognized Claim |
| 530251549 | No Eligible Transactions in Class Period |
| 530251557 | No Recognized Claim |
| 530251558 | No Recognized Claim |
| 530251559 | No Recognized Claim |
| 530251560 | No Recognized Claim |
| 530251561 | No Recognized Claim |
| 530251562 | No Recognized Claim |
| 530251563 | No Recognized Claim |
| 530251564 | No Recognized Claim |
| 530251565 | No Recognized Claim |
| 530251566 | No Recognized Claim |
| 530251567 | No Recognized Claim |
| 530251568 | No Recognized Claim |
| 530251569 | No Recognized Claim |
| 530251570 | No Recognized Claim |
| 530251571 | No Recognized Claim |
| 530251572 | No Recognized Claim |
| 530251573 | No Recognized Claim |
| 530251574 | No Recognized Claim |
| 530251575 | No Recognized Claim |
| 530251576 | No Recognized Claim |
| 530251577 | No Recognized Claim |
| 530251578 | No Recognized Claim |
| 530251579 | No Recognized Claim |
| 530251580 | No Recognized Claim |
| 530251581 | No Recognized Claim |
| 530251582 | No Recognized Claim |
| 530251583 | No Recognized Claim |
| 530251584 | No Recognized Claim |
| 530251585 | No Recognized Claim |
| 530251586 | No Recognized Claim |
| 530251587 | No Recognized Claim |
| 530251588 | No Recognized Claim |
| 530251589 | No Recognized Claim |
| 530251590 | No Recognized Claim |
| 530251591 | No Recognized Claim |
| 530251592 | No Recognized Claim |
| 530251593 | No Recognized Claim |
| 530251594 | No Recognized Claim |
| 530251595 | No Recognized Claim |
| 530251596 | No Recognized Claim |
| 530251600 | No Recognized Claim |
| 530251601 | No Recognized Claim |
| 530251602 | No Recognized Claim |
| 530251603 | No Recognized Claim |
| 530251604 | No Recognized Claim |
| 530251605 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 32072 | No Recognized Claim |
| 32073 | No Recognized Claim |
| 32074 | No Recognized Claim |
| 32078 | No Recognized Claim |
| 32083 | No Eligible Transactions in Class Period |
| 32088 | No Recognized Claim |
| 32091 | No Recognized Claim |
| 32092 | No Eligible Transactions in Class Period |
| 32093 | No Recognized Claim |
| 32094 | Condition of Ineligiblity Never Cured |
| 32095 | No Recognized Claim |
| 32098 | No Recognized Claim |
| 32099 | No Eligible Transactions in Class Period |
| 32102 | No Recognized Claim |
| 32103 | No Recognized Claim |
| 32105 | No Recognized Claim |
| 32106 | No Recognized Claim |
| 32107 | No Recognized Claim |
| 32109 | No Recognized Claim |
| 32110 | No Recognized Claim |
| 32114 | Condition of Ineligiblity Never Cured |
| 32116 | No Recognized Claim |
| 32118 | No Recognized Claim |
| 32125 | No Eligible Transactions in Class Period |
| 32129 | No Recognized Claim |
| 32130 | No Recognized Claim |
| 32135 | No Recognized Claim |
| 32148 | No Eligible Transactions in Class Period |
| 32149 | No Eligible Transactions in Class Period |
| 32154 | No Recognized Claim |
| 32159 | No Recognized Claim |
| 32160 | No Recognized Claim |
| 32169 | No Recognized Claim |
| 32177 | No Recognized Claim |
| 32178 | No Recognized Claim |
| 32184 | No Eligible Transactions in Class Period |
| 32185 | No Eligible Transactions in Class Period |
| 32188 | No Eligible Transactions in Class Period |
| 32189 | No Eligible Transactions in Class Period |
| 32190 | No Eligible Transactions in Class Period |
| 32193 | No Recognized Claim |
| 32195 | No Eligible Transactions in Class Period |
| 32199 | No Recognized Claim |
| 32202 | No Recognized Claim |
| 32203 | No Eligible Transactions in Class Period |
| 32211 | No Recognized Claim |
| 32214 | No Eligible Transactions in Class Period |
| 32215 | No Eligible Transactions in Class Period |
| 32218 | No Eligible Transactions in Class Period |
| 32223 | No Recognized Claim |
| 32225 | No Recognized Claim |
| 32227 | No Recognized Claim |
| 32229 | No Recognized Claim |
| 32231 | No Recognized Claim |
| 32236 | No Recognized Claim |
| 32239 | No Recognized Claim |
| 32240 | No Recognized Claim |
| 32244 | No Recognized Claim |
| 32245 | No Recognized Claim |
| 32246 | No Eligible Transactions in Class Period |
| 32247 | No Eligible Transactions in Class Period |
| 32249 | No Eligible Transactions in Class Period |
| 32250 | No Eligible Transactions in Class Period |
| 32251 | No Recognized Claim |
| 32253 | No Eligible Transactions in Class Period |
| 32263 | No Recognized Claim |
| 32264 | No Recognized Claim |
| 32266 | Void or Withdrawn |
| 32267 | No Eligible Transactions in Class Period |
| 32269 | Void or Withdrawn |
| 32275 | No Recognized Claim |
| 32279 | Condition of Ineligiblity Never Cured |
| 32281 | No Recognized Claim |
| 32283 | No Eligible Transactions in Class Period |
| 32284 | No Eligible Transactions in Class Period |
| 32285 | No Eligible Transactions in Class Period |
| 32286 | No Eligible Transactions in Class Period |
| 32287 | No Eligible Transactions in Class Period |
| 32288 | No Eligible Transactions in Class Period |
| 32289 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121033 | No Eligible Transactions in Class Period |
| 530121034 | No Recognized Claim |
| 530121036 | No Eligible Transactions in Class Period |
| 530121037 | No Eligible Transactions in Class Period |
| 530121038 | No Eligible Transactions in Class Period |
| 530121039 | No Eligible Transactions in Class Period |
| 530121040 | No Recognized Claim |
| 530121042 | No Eligible Transactions in Class Period |
| 530121043 | No Recognized Claim |
| 530121044 | No Eligible Transactions in Class Period |
| 530121045 | No Eligible Transactions in Class Period |
| 530121046 | No Eligible Transactions in Class Period |
| 530121048 | No Eligible Transactions in Class Period |
| 530121049 | No Eligible Transactions in Class Period |
| 530121050 | No Eligible Transactions in Class Period |
| 530121051 | No Eligible Transactions in Class Period |
| 530121052 | No Eligible Transactions in Class Period |
| 530121053 | No Recognized Claim |
| 530121054 | No Eligible Transactions in Class Period |
| 530121055 | No Eligible Transactions in Class Period |
| 530121056 | No Eligible Transactions in Class Period |
| 530121057 | No Eligible Transactions in Class Period |
| 530121058 | No Eligible Transactions in Class Period |
| 530121059 | No Eligible Transactions in Class Period |
| 530121060 | No Eligible Transactions in Class Period |
| 530121062 | No Recognized Claim |
| 530121063 | No Eligible Transactions in Class Period |
| 530121064 | No Eligible Transactions in Class Period |
| 530121065 | No Recognized Claim |
| 530121066 | No Eligible Transactions in Class Period |
| 530121067 | No Eligible Transactions in Class Period |
| 530121068 | No Eligible Transactions in Class Period |
| 530121069 | No Eligible Transactions in Class Period |
| 530121070 | No Eligible Transactions in Class Period |
| 530121072 | No Recognized Claim |
| 530121073 | No Eligible Transactions in Class Period |
| 530121074 | No Eligible Transactions in Class Period |
| 530121075 | No Recognized Claim |
| 530121076 | No Eligible Transactions in Class Period |
| 530121078 | No Recognized Claim |
| 530121079 | No Eligible Transactions in Class Period |
| 530121080 | No Eligible Transactions in Class Period |
| 530121081 | No Eligible Transactions in Class Period |
| 530121082 | No Eligible Transactions in Class Period |
| 530121083 | No Eligible Transactions in Class Period |
| 530121084 | No Recognized Claim |
| 530121085 | No Eligible Transactions in Class Period |
| 530121086 | No Eligible Transactions in Class Period |
| 530121087 | No Eligible Transactions in Class Period |
| 530121088 | No Recognized Claim |
| 530121089 | No Recognized Claim |
| 530121090 | No Eligible Transactions in Class Period |
| 530121091 | No Eligible Transactions in Class Period |
| 530121092 | No Eligible Transactions in Class Period |
| 530121093 | No Eligible Transactions in Class Period |
| 530121094 | No Eligible Transactions in Class Period |
| 530121095 | No Eligible Transactions in Class Period |
| 530121096 | No Eligible Transactions in Class Period |
| 530121097 | No Eligible Transactions in Class Period |
| 530121098 | No Eligible Transactions in Class Period |
| 530121099 | No Eligible Transactions in Class Period |
| 530121100 | No Eligible Transactions in Class Period |
| 530121101 | No Eligible Transactions in Class Period |
| 530121102 | No Eligible Transactions in Class Period |
| 530121103 | No Eligible Transactions in Class Period |
| 530121104 | No Eligible Transactions in Class Period |
| 530121105 | No Eligible Transactions in Class Period |
| 530121107 | No Eligible Transactions in Class Period |
| 530121108 | No Eligible Transactions in Class Period |
| 530121109 | No Eligible Transactions in Class Period |
| 530121110 | No Recognized Claim |
| 530121111 | No Recognized Claim |
| 530121112 | No Eligible Transactions in Class Period |
| 530121113 | No Recognized Claim |
| 530121114 | No Recognized Claim |
| 530121115 | No Eligible Transactions in Class Period |
| 530121117 | No Eligible Transactions in Class Period |
| 530121118 | No Eligible Transactions in Class Period |
| 530121119 | No Eligible Transactions in Class Period |
| 530121120 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251606 | No Recognized Claim |
| 530251607 | No Recognized Claim |
| 530251608 | No Recognized Claim |
| 530251609 | No Recognized Claim |
| 530251610 | No Recognized Claim |
| 530251611 | No Recognized Claim |
| 530251612 | No Recognized Claim |
| 530251613 | No Recognized Claim |
| 530251614 | No Recognized Claim |
| 530251615 | No Recognized Claim |
| 530251616 | No Recognized Claim |
| 530251617 | No Recognized Claim |
| 530251618 | No Recognized Claim |
| 530251619 | No Recognized Claim |
| 530251620 | No Recognized Claim |
| 530251621 | No Recognized Claim |
| 530251622 | No Recognized Claim |
| 530251623 | No Recognized Claim |
| 530251624 | No Recognized Claim |
| 530251625 | No Recognized Claim |
| 530251626 | No Recognized Claim |
| 530251627 | No Recognized Claim |
| 530251628 | No Recognized Claim |
| 530251629 | No Recognized Claim |
| 530251630 | No Recognized Claim |
| 530251631 | No Recognized Claim |
| 530251632 | No Recognized Claim |
| 530251633 | No Recognized Claim |
| 530251634 | No Recognized Claim |
| 530251635 | No Recognized Claim |
| 530251636 | No Recognized Claim |
| 530251637 | No Recognized Claim |
| 530251638 | No Recognized Claim |
| 530251639 | No Recognized Claim |
| 530251640 | No Recognized Claim |
| 530251641 | No Recognized Claim |
| 530251642 | No Recognized Claim |
| 530251643 | No Recognized Claim |
| 530251644 | No Recognized Claim |
| 530251645 | No Recognized Claim |
| 530251646 | No Recognized Claim |
| 530251647 | No Recognized Claim |
| 530251648 | No Recognized Claim |
| 530251649 | No Recognized Claim |
| 530251650 | No Recognized Claim |
| 530251651 | No Recognized Claim |
| 530251652 | No Recognized Claim |
| 530251653 | No Recognized Claim |
| 530251654 | No Recognized Claim |
| 530251655 | No Recognized Claim |
| 530251656 | No Recognized Claim |
| 530251657 | No Recognized Claim |
| 530251658 | No Recognized Claim |
| 530251659 | No Recognized Claim |
| 530251660 | No Recognized Claim |
| 530251661 | No Recognized Claim |
| 530251662 | No Recognized Claim |
| 530251663 | No Recognized Claim |
| 530251664 | No Recognized Claim |
| 530251665 | No Recognized Claim |
| 530251666 | No Recognized Claim |
| 530251667 | No Recognized Claim |
| 530251668 | No Recognized Claim |
| 530251669 | No Recognized Claim |
| 530251670 | No Recognized Claim |
| 530251671 | No Recognized Claim |
| 530251672 | No Recognized Claim |
| 530251673 | No Recognized Claim |
| 530251674 | No Recognized Claim |
| 530251675 | No Recognized Claim |
| 530251676 | No Recognized Claim |
| 530251677 | No Recognized Claim |
| 530251678 | No Recognized Claim |
| 530251679 | No Recognized Claim |
| 530251680 | No Recognized Claim |
| 530251681 | No Recognized Claim |
| 530251682 | No Recognized Claim |
| 530251683 | No Recognized Claim |
| 530251684 | No Recognized Claim |
| 530251685 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 32290 | No Eligible Transactions in Class Period |
| 32291 | No Eligible Transactions in Class Period |
| 32292 | No Eligible Transactions in Class Period |
| 32293 | No Eligible Transactions in Class Period |
| 32294 | No Eligible Transactions in Class Period |
| 32295 | No Eligible Transactions in Class Period |
| 32296 | No Eligible Transactions in Class Period |
| 32297 | No Eligible Transactions in Class Period |
| 32298 | No Eligible Transactions in Class Period |
| 32299 | No Eligible Transactions in Class Period |
| 32300 | No Eligible Transactions in Class Period |
| 32301 | No Eligible Transactions in Class Period |
| 32302 | No Eligible Transactions in Class Period |
| 32303 | No Eligible Transactions in Class Period |
| 32304 | No Eligible Transactions in Class Period |
| 32305 | No Eligible Transactions in Class Period |
| 32306 | No Eligible Transactions in Class Period |
| 32307 | No Eligible Transactions in Class Period |
| 32308 | No Eligible Transactions in Class Period |
| 32309 | No Eligible Transactions in Class Period |
| 32310 | No Eligible Transactions in Class Period |
| 32311 | No Eligible Transactions in Class Period |
| 32312 | No Eligible Transactions in Class Period |
| 32313 | No Eligible Transactions in Class Period |
| 32314 | No Eligible Transactions in Class Period |
| 32315 | No Eligible Transactions in Class Period |
| 32316 | No Eligible Transactions in Class Period |
| 32317 | No Eligible Transactions in Class Period |
| 32318 | No Eligible Transactions in Class Period |
| 32319 | No Eligible Transactions in Class Period |
| 32320 | No Eligible Transactions in Class Period |
| 32321 | No Eligible Transactions in Class Period |
| 32322 | No Eligible Transactions in Class Period |
| 32323 | No Eligible Transactions in Class Period |
| 32324 | No Eligible Transactions in Class Period |
| 32325 | No Eligible Transactions in Class Period |
| 32326 | No Eligible Transactions in Class Period |
| 32327 | No Eligible Transactions in Class Period |
| 32328 | No Eligible Transactions in Class Period |
| 32329 | No Eligible Transactions in Class Period |
| 32330 | No Eligible Transactions in Class Period |
| 32331 | No Eligible Transactions in Class Period |
| 32332 | No Eligible Transactions in Class Period |
| 32333 | No Eligible Transactions in Class Period |
| 32334 | No Eligible Transactions in Class Period |
| 32335 | No Eligible Transactions in Class Period |
| 32336 | No Eligible Transactions in Class Period |
| 32337 | No Eligible Transactions in Class Period |
| 32338 | No Eligible Transactions in Class Period |
| 32339 | No Eligible Transactions in Class Period |
| 32340 | No Eligible Transactions in Class Period |
| 32341 | No Eligible Transactions in Class Period |
| 32342 | No Eligible Transactions in Class Period |
| 32343 | No Eligible Transactions in Class Period |
| 32344 | No Eligible Transactions in Class Period |
| 32345 | No Eligible Transactions in Class Period |
| 32346 | No Eligible Transactions in Class Period |
| 32347 | No Eligible Transactions in Class Period |
| 32348 | No Eligible Transactions in Class Period |
| 32349 | No Eligible Transactions in Class Period |
| 32350 | No Eligible Transactions in Class Period |
| 32351 | No Eligible Transactions in Class Period |
| 32352 | No Eligible Transactions in Class Period |
| 32353 | No Eligible Transactions in Class Period |
| 32354 | No Eligible Transactions in Class Period |
| 32355 | No Eligible Transactions in Class Period |
| 32356 | No Eligible Transactions in Class Period |
| 32357 | No Eligible Transactions in Class Period |
| 32358 | No Eligible Transactions in Class Period |
| 32359 | No Eligible Transactions in Class Period |
| 32360 | No Eligible Transactions in Class Period |
| 32361 | No Eligible Transactions in Class Period |
| 32362 | No Eligible Transactions in Class Period |
| 32363 | No Eligible Transactions in Class Period |
| 32364 | No Eligible Transactions in Class Period |
| 32365 | No Eligible Transactions in Class Period |
| 32366 | No Eligible Transactions in Class Period |
| 32367 | No Eligible Transactions in Class Period |
| 32368 | No Eligible Transactions in Class Period |
| 32369 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121121 | No Eligible Transactions in Class Period |
| 530121122 | No Eligible Transactions in Class Period |
| 530121123 | No Eligible Transactions in Class Period |
| 530121124 | No Eligible Transactions in Class Period |
| 530121125 | No Eligible Transactions in Class Period |
| 530121126 | No Eligible Transactions in Class Period |
| 530121127 | No Eligible Transactions in Class Period |
| 530121128 | No Eligible Transactions in Class Period |
| 530121129 | No Eligible Transactions in Class Period |
| 530121130 | No Eligible Transactions in Class Period |
| 530121131 | No Eligible Transactions in Class Period |
| 530121132 | No Eligible Transactions in Class Period |
| 530121133 | No Recognized Claim |
| 530121134 | No Eligible Transactions in Class Period |
| 530121135 | No Eligible Transactions in Class Period |
| 530121136 | No Eligible Transactions in Class Period |
| 530121137 | No Recognized Claim |
| 530121138 | No Eligible Transactions in Class Period |
| 530121139 | No Eligible Transactions in Class Period |
| 530121141 | No Recognized Claim |
| 530121142 | No Eligible Transactions in Class Period |
| 530121143 | No Eligible Transactions in Class Period |
| 530121144 | No Eligible Transactions in Class Period |
| 530121145 | No Eligible Transactions in Class Period |
| 530121146 | No Eligible Transactions in Class Period |
| 530121149 | No Eligible Transactions in Class Period |
| 530121150 | No Eligible Transactions in Class Period |
| 530121151 | No Eligible Transactions in Class Period |
| 530121152 | No Eligible Transactions in Class Period |
| 530121153 | No Eligible Transactions in Class Period |
| 530121154 | No Eligible Transactions in Class Period |
| 530121155 | No Eligible Transactions in Class Period |
| 530121157 | No Recognized Claim |
| 530121159 | No Recognized Claim |
| 530121160 | No Eligible Transactions in Class Period |
| 530121161 | No Eligible Transactions in Class Period |
| 530121162 | No Eligible Transactions in Class Period |
| 530121163 | No Eligible Transactions in Class Period |
| 530121164 | No Recognized Claim |
| 530121165 | No Recognized Claim |
| 530121166 | No Eligible Transactions in Class Period |
| 530121167 | No Recognized Claim |
| 530121168 | No Recognized Claim |
| 530121169 | No Recognized Claim |
| 530121171 | No Recognized Claim |
| 530121172 | No Eligible Transactions in Class Period |
| 530121173 | No Eligible Transactions in Class Period |
| 530121174 | No Eligible Transactions in Class Period |
| 530121175 | No Eligible Transactions in Class Period |
| 530121176 | No Eligible Transactions in Class Period |
| 530121177 | No Eligible Transactions in Class Period |
| 530121178 | No Eligible Transactions in Class Period |
| 530121179 | No Eligible Transactions in Class Period |
| 530121180 | No Recognized Claim |
| 530121181 | No Eligible Transactions in Class Period |
| 530121182 | No Recognized Claim |
| 530121183 | No Eligible Transactions in Class Period |
| 530121184 | No Eligible Transactions in Class Period |
| 530121185 | No Eligible Transactions in Class Period |
| 530121186 | No Eligible Transactions in Class Period |
| 530121187 | No Eligible Transactions in Class Period |
| 530121188 | No Recognized Claim |
| 530121189 | No Recognized Claim |
| 530121191 | No Recognized Claim |
| 530121192 | No Eligible Transactions in Class Period |
| 530121193 | No Eligible Transactions in Class Period |
| 530121194 | No Eligible Transactions in Class Period |
| 530121196 | No Eligible Transactions in Class Period |
| 530121198 | No Recognized Claim |
| 530121200 | No Eligible Transactions in Class Period |
| 530121204 | No Eligible Transactions in Class Period |
| 530121205 | No Eligible Transactions in Class Period |
| 530121208 | No Eligible Transactions in Class Period |
| 530121209 | No Eligible Transactions in Class Period |
| 530121210 | No Eligible Transactions in Class Period |
| 530121213 | No Eligible Transactions in Class Period |
| 530121215 | No Eligible Transactions in Class Period |
| 530121216 | No Recognized Claim |
| 530121217 | No Recognized Claim |
| 530121218 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251686 | No Recognized Claim |
| 530251687 | No Recognized Claim |
| 530251688 | No Recognized Claim |
| 530251689 | No Recognized Claim |
| 530251690 | No Recognized Claim |
| 530251691 | No Recognized Claim |
| 530251692 | No Recognized Claim |
| 530251693 | No Recognized Claim |
| 530251694 | No Recognized Claim |
| 530251695 | No Recognized Claim |
| 530251696 | No Recognized Claim |
| 530251697 | No Recognized Claim |
| 530251698 | No Recognized Claim |
| 530251699 | No Recognized Claim |
| 530251700 | No Recognized Claim |
| 530251701 | No Recognized Claim |
| 530251702 | No Recognized Claim |
| 530251703 | No Recognized Claim |
| 530251704 | No Recognized Claim |
| 530251705 | No Recognized Claim |
| 530251706 | No Recognized Claim |
| 530251707 | No Recognized Claim |
| 530251708 | No Recognized Claim |
| 530251709 | No Recognized Claim |
| 530251710 | No Recognized Claim |
| 530251711 | No Recognized Claim |
| 530251712 | No Recognized Claim |
| 530251713 | No Recognized Claim |
| 530251714 | No Recognized Claim |
| 530251715 | No Recognized Claim |
| 530251716 | No Recognized Claim |
| 530251717 | No Recognized Claim |
| 530251718 | No Recognized Claim |
| 530251719 | No Recognized Claim |
| 530251720 | No Recognized Claim |
| 530251721 | No Recognized Claim |
| 530251722 | No Recognized Claim |
| 530251723 | No Recognized Claim |
| 530251724 | No Recognized Claim |
| 530251725 | No Recognized Claim |
| 530251726 | No Recognized Claim |
| 530251727 | No Recognized Claim |
| 530251728 | No Recognized Claim |
| 530251729 | No Recognized Claim |
| 530251730 | No Recognized Claim |
| 530251731 | No Recognized Claim |
| 530251732 | No Recognized Claim |
| 530251733 | No Recognized Claim |
| 530251734 | No Recognized Claim |
| 530251735 | No Recognized Claim |
| 530251736 | No Recognized Claim |
| 530251737 | No Recognized Claim |
| 530251738 | No Recognized Claim |
| 530251739 | No Recognized Claim |
| 530251740 | No Recognized Claim |
| 530251741 | No Recognized Claim |
| 530251742 | No Recognized Claim |
| 530251743 | No Recognized Claim |
| 530251744 | No Recognized Claim |
| 530251745 | No Recognized Claim |
| 530251746 | No Recognized Claim |
| 530251747 | No Recognized Claim |
| 530251748 | No Recognized Claim |
| 530251749 | No Recognized Claim |
| 530251750 | No Recognized Claim |
| 530251751 | No Recognized Claim |
| 530251752 | No Recognized Claim |
| 530251753 | No Recognized Claim |
| 530251754 | No Recognized Claim |
| 530251755 | No Recognized Claim |
| 530251756 | No Recognized Claim |
| 530251757 | No Recognized Claim |
| 530251758 | No Recognized Claim |
| 530251759 | No Recognized Claim |
| 530251760 | No Recognized Claim |
| 530251761 | No Recognized Claim |
| 530251762 | No Recognized Claim |
| 530251763 | No Recognized Claim |
| 530251764 | No Recognized Claim |
| 530251765 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 32370 | No Eligible Transactions in Class Period |
| 32371 | No Eligible Transactions in Class Period |
| 32372 | No Eligible Transactions in Class Period |
| 32373 | No Eligible Transactions in Class Period |
| 32374 | No Eligible Transactions in Class Period |
| 32375 | No Eligible Transactions in Class Period |
| 32376 | No Eligible Transactions in Class Period |
| 32377 | No Eligible Transactions in Class Period |
| 32378 | No Eligible Transactions in Class Period |
| 32379 | No Eligible Transactions in Class Period |
| 32380 | No Eligible Transactions in Class Period |
| 32381 | No Eligible Transactions in Class Period |
| 32382 | No Eligible Transactions in Class Period |
| 32383 | No Eligible Transactions in Class Period |
| 32384 | No Eligible Transactions in Class Period |
| 32385 | No Recognized Claim |
| 32386 | No Eligible Transactions in Class Period |
| 32391 | No Eligible Transactions in Class Period |
| 32392 | No Recognized Claim |
| 32396 | No Eligible Transactions in Class Period |
| 32402 | No Recognized Claim |
| 32403 | No Eligible Transactions in Class Period |
| 32404 | No Eligible Transactions in Class Period |
| 32406 | No Eligible Transactions in Class Period |
| 32410 | No Eligible Transactions in Class Period |
| 32411 | No Eligible Transactions in Class Period |
| 32419 | No Eligible Transactions in Class Period |
| 32420 | No Eligible Transactions in Class Period |
| 32421 | No Recognized Claim |
| 32422 | No Recognized Claim |
| 32424 | No Eligible Transactions in Class Period |
| 32425 | No Eligible Transactions in Class Period |
| 32427 | No Eligible Transactions in Class Period |
| 32430 | No Recognized Claim |
| 32433 | No Recognized Claim |
| 32437 | No Eligible Transactions in Class Period |
| 32442 | No Eligible Transactions in Class Period |
| 32444 | No Recognized Claim |
| 32447 | No Recognized Claim |
| 32449 | Condition of Ineligiblity Never Cured |
| 32450 | No Recognized Claim |
| 32451 | No Eligible Transactions in Class Period |
| 32452 | No Eligible Transactions in Class Period |
| 32455 | No Eligible Transactions in Class Period |
| 32456 | No Eligible Transactions in Class Period |
| 32459 | No Recognized Claim |
| 32463 | No Eligible Transactions in Class Period |
| 32466 | No Eligible Transactions in Class Period |
| 32467 | No Eligible Transactions in Class Period |
| 32468 | No Eligible Transactions in Class Period |
| 32471 | No Eligible Transactions in Class Period |
| 32475 | No Eligible Transactions in Class Period |
| 32477 | No Eligible Transactions in Class Period |
| 32479 | No Eligible Transactions in Class Period |
| 32480 | No Recognized Claim |
| 32481 | No Eligible Transactions in Class Period |
| 32484 | No Eligible Transactions in Class Period |
| 32485 | No Eligible Transactions in Class Period |
| 32486 | No Eligible Transactions in Class Period |
| 32487 | No Eligible Transactions in Class Period |
| 32488 | No Eligible Transactions in Class Period |
| 32489 | No Recognized Claim |
| 32492 | No Eligible Transactions in Class Period |
| 32497 | No Eligible Transactions in Class Period |
| 32501 | No Eligible Transactions in Class Period |
| 32503 | No Eligible Transactions in Class Period |
| 32504 | No Eligible Transactions in Class Period |
| 32506 | No Eligible Transactions in Class Period |
| 32507 | No Eligible Transactions in Class Period |
| 32508 | No Recognized Claim |
| 32509 | No Eligible Transactions in Class Period |
| 32510 | No Eligible Transactions in Class Period |
| 32513 | No Eligible Transactions in Class Period |
| 32517 | No Eligible Transactions in Class Period |
| 32518 | No Eligible Transactions in Class Period |
| 32522 | No Eligible Transactions in Class Period |
| 32523 | No Eligible Transactions in Class Period |
| 32524 | No Recognized Claim |
| 32525 | No Recognized Claim |
| 32527 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530121219 | No Recognized Claim |
| 530121220 | No Eligible Transactions in Class Period |
| 530121221 | No Recognized Claim |
| 530121222 | No Eligible Transactions in Class Period |
| 530121223 | No Recognized Claim |
| 530121224 | No Eligible Transactions in Class Period |
| 530121226 | No Eligible Transactions in Class Period |
| 530121227 | No Recognized Claim |
| 530121228 | No Recognized Claim |
| 530121232 | No Recognized Claim |
| 530121233 | No Eligible Transactions in Class Period |
| 530121234 | No Eligible Transactions in Class Period |
| 530121235 | No Eligible Transactions in Class Period |
| 530121236 | No Eligible Transactions in Class Period |
| 530121237 | No Eligible Transactions in Class Period |
| 530121238 | No Eligible Transactions in Class Period |
| 530121239 | No Recognized Claim |
| 530121240 | No Eligible Transactions in Class Period |
| 530121241 | No Eligible Transactions in Class Period |
| 530121245 | No Eligible Transactions in Class Period |
| 530121246 | No Eligible Transactions in Class Period |
| 530121247 | No Recognized Claim |
| 530121248 | No Recognized Claim |
| 530121249 | No Recognized Claim |
| 530121250 | No Recognized Claim |
| 530121251 | No Eligible Transactions in Class Period |
| 530121252 | No Eligible Transactions in Class Period |
| 530121253 | No Recognized Claim |
| 530121254 | No Eligible Transactions in Class Period |
| 530121255 | No Recognized Claim |
| 530121256 | No Recognized Claim |
| 530121257 | No Recognized Claim |
| 530121258 | No Eligible Transactions in Class Period |
| 530121259 | No Eligible Transactions in Class Period |
| 530121260 | No Eligible Transactions in Class Period |
| 530121261 | No Eligible Transactions in Class Period |
| 530121262 | No Eligible Transactions in Class Period |
| 530121263 | No Eligible Transactions in Class Period |
| 530121264 | No Eligible Transactions in Class Period |
| 530121265 | No Eligible Transactions in Class Period |
| 530121267 | No Eligible Transactions in Class Period |
| 530121268 | No Eligible Transactions in Class Period |
| 530121269 | No Eligible Transactions in Class Period |
| 530121270 | No Recognized Claim |
| 530121271 | No Eligible Transactions in Class Period |
| 530121272 | No Eligible Transactions in Class Period |
| 530121273 | No Eligible Transactions in Class Period |
| 530121274 | No Eligible Transactions in Class Period |
| 530121275 | No Eligible Transactions in Class Period |
| 530121277 | No Eligible Transactions in Class Period |
| 530121278 | No Eligible Transactions in Class Period |
| 530121279 | No Eligible Transactions in Class Period |
| 530121280 | No Eligible Transactions in Class Period |
| 530121281 | No Eligible Transactions in Class Period |
| 530121282 | No Eligible Transactions in Class Period |
| 530121283 | No Eligible Transactions in Class Period |
| 530121284 | No Eligible Transactions in Class Period |
| 530121285 | No Eligible Transactions in Class Period |
| 530121286 | No Eligible Transactions in Class Period |
| 530121287 | No Recognized Claim |
| 530121288 | No Recognized Claim |
| 530121289 | No Recognized Claim |
| 530121290 | No Eligible Transactions in Class Period |
| 530121291 | No Eligible Transactions in Class Period |
| 530121292 | No Eligible Transactions in Class Period |
| 530121299 | No Eligible Transactions in Class Period |
| 530121300 | No Eligible Transactions in Class Period |
| 530121301 | No Eligible Transactions in Class Period |
| 530121302 | No Eligible Transactions in Class Period |
| 530121303 | No Eligible Transactions in Class Period |
| 530121304 | No Eligible Transactions in Class Period |
| 530121305 | No Recognized Claim |
| 530121306 | No Eligible Transactions in Class Period |
| 530121307 | No Eligible Transactions in Class Period |
| 530121308 | No Eligible Transactions in Class Period |
| 530121309 | No Eligible Transactions in Class Period |
| 530121310 | No Eligible Transactions in Class Period |
| 530121311 | No Recognized Claim |
| 530121313 | No Recognized Claim |
| 530121314 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530251766 | No Recognized Claim |
| 530251767 | No Recognized Claim |
| 530251768 | No Recognized Claim |
| 530251769 | No Recognized Claim |
| 530251770 | No Recognized Claim |
| 530251771 | No Recognized Claim |
| 530251772 | No Recognized Claim |
| 530251773 | No Recognized Claim |
| 530251774 | No Recognized Claim |
| 530251775 | No Recognized Claim |
| 530251776 | No Recognized Claim |
| 530251777 | No Recognized Claim |
| 530251778 | No Recognized Claim |
| 530251779 | No Recognized Claim |
| 530251780 | No Recognized Claim |
| 530251781 | No Recognized Claim |
| 530251782 | No Recognized Claim |
| 530251783 | No Recognized Claim |
| 530251784 | No Recognized Claim |
| 530251785 | No Recognized Claim |
| 530251786 | No Recognized Claim |
| 530251787 | No Recognized Claim |
| 530251788 | No Recognized Claim |
| 530251789 | No Recognized Claim |
| 530251790 | No Recognized Claim |
| 530251791 | No Recognized Claim |
| 530251792 | No Recognized Claim |
| 530251793 | No Recognized Claim |
| 530251794 | No Recognized Claim |
| 530251795 | No Recognized Claim |
| 530251796 | No Recognized Claim |
| 530251797 | No Recognized Claim |
| 530251798 | No Recognized Claim |
| 530251799 | No Recognized Claim |
| 530251800 | No Recognized Claim |
| 530251801 | No Recognized Claim |
| 530251802 | No Recognized Claim |
| 530251803 | No Recognized Claim |
| 530251804 | No Recognized Claim |
| 530251805 | No Recognized Claim |
| 530251806 | No Recognized Claim |
| 530251807 | No Recognized Claim |
| 530251808 | No Recognized Claim |
| 530251809 | No Recognized Claim |
| 530251810 | No Recognized Claim |
| 530251811 | No Recognized Claim |
| 530251812 | No Recognized Claim |
| 530251813 | No Recognized Claim |
| 530251814 | No Recognized Claim |
| 530251815 | No Recognized Claim |
| 530251816 | No Recognized Claim |
| 530251817 | No Recognized Claim |
| 530251818 | No Recognized Claim |
| 530251819 | No Recognized Claim |
| 530251820 | No Recognized Claim |
| 530251821 | No Recognized Claim |
| 530251822 | No Recognized Claim |
| 530251823 | No Recognized Claim |
| 530251824 | No Recognized Claim |
| 530251825 | No Recognized Claim |
| 530251826 | No Recognized Claim |
| 530251827 | No Recognized Claim |
| 530251828 | No Recognized Claim |
| 530251829 | No Recognized Claim |
| 530251830 | No Recognized Claim |
| 530251831 | No Recognized Claim |
| 530251832 | No Recognized Claim |
| 530251833 | No Recognized Claim |
| 530251834 | No Recognized Claim |
| 530251835 | No Recognized Claim |
| 530251836 | No Recognized Claim |
| 530251837 | No Recognized Claim |
| 530251838 | No Recognized Claim |
| 530251839 | No Recognized Claim |
| 530251840 | No Recognized Claim |
| 530251841 | No Recognized Claim |
| 530251842 | No Recognized Claim |
| 530251843 | No Recognized Claim |
| 530251844 | No Recognized Claim |
| 530251845 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 32528 | No Eligible Transactions in Class Period |
| 32530 | No Eligible Transactions in Class Period |
| 32532 | No Eligible Transactions in Class Period |
| 32533 | No Eligible Transactions in Class Period |
| 32534 | No Recognized Claim |
| 32535 | No Eligible Transactions in Class Period |
| 32536 | No Eligible Transactions in Class Period |
| 32537 | No Eligible Transactions in Class Period |
| 32538 | No Eligible Transactions in Class Period |
| 32550 | Condition of Ineligiblity Never Cured |
| 32552 | No Eligible Transactions in Class Period |
| 32562 | No Recognized Claim |
| 32563 | No Recognized Claim |
| 32564 | No Eligible Transactions in Class Period |
| 32565 | No Eligible Transactions in Class Period |
| 32572 | No Eligible Transactions in Class Period |
| 32575 | No Eligible Transactions in Class Period |
| 32580 | No Eligible Transactions in Class Period |
| 32581 | No Eligible Transactions in Class Period |
| 32582 | No Eligible Transactions in Class Period |
| 32584 | No Eligible Transactions in Class Period |
| 32586 | No Eligible Transactions in Class Period |
| 32587 | No Eligible Transactions in Class Period |
| 32588 | No Eligible Transactions in Class Period |
| 32589 | No Eligible Transactions in Class Period |
| 32590 | No Eligible Transactions in Class Period |
| 32592 | No Eligible Transactions in Class Period |
| 32593 | No Eligible Transactions in Class Period |
| 32595 | No Eligible Transactions in Class Period |
| 32596 | No Eligible Transactions in Class Period |
| 32597 | No Eligible Transactions in Class Period |
| 32598 | No Eligible Transactions in Class Period |
| 32601 | No Recognized Claim |
| 32602 | No Recognized Claim |
| 32603 | No Recognized Claim |
| 32604 | No Eligible Transactions in Class Period |
| 32605 | No Eligible Transactions in Class Period |
| 32607 | No Eligible Transactions in Class Period |
| 32608 | No Eligible Transactions in Class Period |
| 32609 | Duplicate Claim Form |
| 32614 | No Recognized Claim |
| 32615 | No Recognized Claim |
| 32616 | No Recognized Claim |
| 32617 | No Eligible Transactions in Class Period |
| 32618 | No Eligible Transactions in Class Period |
| 32619 | No Eligible Transactions in Class Period |
| 32620 | No Eligible Transactions in Class Period |
| 32622 | No Recognized Claim |
| 32627 | No Eligible Transactions in Class Period |
| 32629 | No Eligible Transactions in Class Period |
| 32636 | No Recognized Claim |
| 32643 | No Eligible Transactions in Class Period |
| 32646 | No Eligible Transactions in Class Period |
| 32649 | No Eligible Transactions in Class Period |
| 32656 | Condition of Ineligiblity Never Cured |
| 32658 | No Recognized Claim |
| 32659 | No Recognized Claim |
| 32660 | No Eligible Transactions in Class Period |
| 32674 | Condition of Ineligiblity Never Cured |
| 32685 | No Recognized Claim |
| 32686 | No Recognized Claim |
| 32687 | No Recognized Claim |
| 32689 | No Recognized Claim |
| 32692 | No Recognized Claim |
| 32699 | Void or Withdrawn |
| 32701 | No Recognized Claim |
| 32702 | No Eligible Transactions in Class Period |
| 32703 | No Eligible Transactions in Class Period |
| 32704 | No Eligible Transactions in Class Period |
| 32705 | No Eligible Transactions in Class Period |
| 32706 | No Eligible Transactions in Class Period |
| 32707 | No Eligible Transactions in Class Period |
| 32708 | No Recognized Claim |
| 32709 | No Recognized Claim |
| 32712 | No Recognized Claim |
| 32717 | No Eligible Transactions in Class Period |
| 32718 | No Eligible Transactions in Class Period |
| 32719 | No Eligible Transactions in Class Period |
| 32720 | No Eligible Transactions in Class Period |
| 32721 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121315 | No Eligible Transactions in Class Period |
| 530121316 | No Eligible Transactions in Class Period |
| 530121317 | No Eligible Transactions in Class Period |
| 530121318 | No Eligible Transactions in Class Period |
| 530121319 | No Eligible Transactions in Class Period |
| 530121320 | No Eligible Transactions in Class Period |
| 530121321 | No Eligible Transactions in Class Period |
| 530121322 | No Eligible Transactions in Class Period |
| 530121323 | No Eligible Transactions in Class Period |
| 530121324 | No Eligible Transactions in Class Period |
| 530121325 | No Eligible Transactions in Class Period |
| 530121326 | No Eligible Transactions in Class Period |
| 530121327 | No Eligible Transactions in Class Period |
| 530121328 | No Eligible Transactions in Class Period |
| 530121330 | No Recognized Claim |
| 530121331 | No Eligible Transactions in Class Period |
| 530121332 | No Eligible Transactions in Class Period |
| 530121333 | No Eligible Transactions in Class Period |
| 530121334 | No Eligible Transactions in Class Period |
| 530121335 | No Eligible Transactions in Class Period |
| 530121336 | No Eligible Transactions in Class Period |
| 530121337 | No Eligible Transactions in Class Period |
| 530121338 | No Eligible Transactions in Class Period |
| 530121339 | No Eligible Transactions in Class Period |
| 530121340 | No Eligible Transactions in Class Period |
| 530121341 | No Eligible Transactions in Class Period |
| 530121342 | No Eligible Transactions in Class Period |
| 530121343 | No Eligible Transactions in Class Period |
| 530121344 | No Eligible Transactions in Class Period |
| 530121345 | No Eligible Transactions in Class Period |
| 530121346 | No Eligible Transactions in Class Period |
| 530121347 | No Eligible Transactions in Class Period |
| 530121348 | No Eligible Transactions in Class Period |
| 530121349 | No Eligible Transactions in Class Period |
| 530121350 | No Eligible Transactions in Class Period |
| 530121351 | No Recognized Claim |
| 530121352 | No Eligible Transactions in Class Period |
| 530121353 | No Eligible Transactions in Class Period |
| 530121354 | No Eligible Transactions in Class Period |
| 530121355 | No Eligible Transactions in Class Period |
| 530121356 | No Eligible Transactions in Class Period |
| 530121357 | No Eligible Transactions in Class Period |
| 530121358 | No Eligible Transactions in Class Period |
| 530121359 | No Eligible Transactions in Class Period |
| 530121360 | No Eligible Transactions in Class Period |
| 530121361 | No Eligible Transactions in Class Period |
| 530121362 | No Eligible Transactions in Class Period |
| 530121363 | No Eligible Transactions in Class Period |
| 530121364 | No Eligible Transactions in Class Period |
| 530121367 | No Eligible Transactions in Class Period |
| 530121368 | No Eligible Transactions in Class Period |
| 530121369 | No Eligible Transactions in Class Period |
| 530121371 | No Recognized Claim |
| 530121372 | No Eligible Transactions in Class Period |
| 530121373 | No Eligible Transactions in Class Period |
| 530121374 | No Eligible Transactions in Class Period |
| 530121375 | No Eligible Transactions in Class Period |
| 530121376 | No Recognized Claim |
| 530121377 | No Eligible Transactions in Class Period |
| 530121378 | No Recognized Claim |
| 530121379 | No Recognized Claim |
| 530121382 | No Recognized Claim |
| 530121383 | No Eligible Transactions in Class Period |
| 530121384 | No Recognized Claim |
| 530121385 | No Eligible Transactions in Class Period |
| 530121386 | No Eligible Transactions in Class Period |
| 530121387 | No Eligible Transactions in Class Period |
| 530121388 | No Eligible Transactions in Class Period |
| 530121389 | No Eligible Transactions in Class Period |
| 530121390 | No Eligible Transactions in Class Period |
| 530121391 | No Eligible Transactions in Class Period |
| 530121393 | No Eligible Transactions in Class Period |
| 530121394 | No Eligible Transactions in Class Period |
| 530121395 | No Eligible Transactions in Class Period |
| 530121396 | No Eligible Transactions in Class Period |
| 530121397 | No Eligible Transactions in Class Period |
| 530121398 | No Recognized Claim |
| 530121399 | No Recognized Claim |
| 530121400 | No Eligible Transactions in Class Period |
| 530121401 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251846 | No Recognized Claim |
| 530251847 | No Recognized Claim |
| 530251848 | No Recognized Claim |
| 530251849 | No Recognized Claim |
| 530251850 | No Recognized Claim |
| 530251851 | No Recognized Claim |
| 530251852 | No Recognized Claim |
| 530251853 | No Recognized Claim |
| 530251854 | No Recognized Claim |
| 530251855 | No Recognized Claim |
| 530251856 | No Recognized Claim |
| 530251857 | No Recognized Claim |
| 530251858 | No Recognized Claim |
| 530251859 | No Recognized Claim |
| 530251860 | No Recognized Claim |
| 530251861 | No Recognized Claim |
| 530251862 | No Recognized Claim |
| 530251863 | No Recognized Claim |
| 530251864 | No Recognized Claim |
| 530251865 | No Recognized Claim |
| 530251866 | No Recognized Claim |
| 530251867 | No Recognized Claim |
| 530251868 | No Recognized Claim |
| 530251869 | No Recognized Claim |
| 530251870 | No Recognized Claim |
| 530251871 | No Recognized Claim |
| 530251872 | No Recognized Claim |
| 530251873 | No Recognized Claim |
| 530251874 | No Recognized Claim |
| 530251875 | No Recognized Claim |
| 530251876 | No Recognized Claim |
| 530251877 | No Recognized Claim |
| 530251878 | No Recognized Claim |
| 530251879 | No Recognized Claim |
| 530251880 | No Recognized Claim |
| 530251881 | No Recognized Claim |
| 530251882 | No Recognized Claim |
| 530251883 | No Recognized Claim |
| 530251884 | No Recognized Claim |
| 530251885 | No Recognized Claim |
| 530251886 | No Recognized Claim |
| 530251887 | No Recognized Claim |
| 530251888 | No Recognized Claim |
| 530251889 | No Recognized Claim |
| 530251890 | No Recognized Claim |
| 530251891 | No Recognized Claim |
| 530251892 | No Recognized Claim |
| 530251893 | No Recognized Claim |
| 530251894 | No Recognized Claim |
| 530251895 | No Recognized Claim |
| 530251896 | No Recognized Claim |
| 530251897 | No Recognized Claim |
| 530251898 | No Recognized Claim |
| 530251899 | No Recognized Claim |
| 530251900 | No Recognized Claim |
| 530251901 | No Recognized Claim |
| 530251902 | No Recognized Claim |
| 530251903 | No Recognized Claim |
| 530251904 | No Recognized Claim |
| 530251905 | No Recognized Claim |
| 530251906 | No Recognized Claim |
| 530251907 | No Recognized Claim |
| 530251908 | No Recognized Claim |
| 530251909 | No Recognized Claim |
| 530251910 | No Recognized Claim |
| 530251911 | No Recognized Claim |
| 530251912 | No Recognized Claim |
| 530251913 | No Recognized Claim |
| 530251914 | No Recognized Claim |
| 530251915 | No Recognized Claim |
| 530251916 | No Recognized Claim |
| 530251917 | No Recognized Claim |
| 530251918 | No Recognized Claim |
| 530251919 | No Recognized Claim |
| 530251920 | No Recognized Claim |
| 530251921 | No Recognized Claim |
| 530251922 | No Recognized Claim |
| 530251923 | No Recognized Claim |
| 530251924 | No Recognized Claim |
| 530251925 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 32723 | No Recognized Claim |
| 32724 | No Recognized Claim |
| 32726 | No Recognized Claim |
| 32728 | No Eligible Transactions in Class Period |
| 32729 | No Recognized Claim |
| 32730 | No Eligible Transactions in Class Period |
| 32731 | No Eligible Transactions in Class Period |
| 32735 | No Eligible Transactions in Class Period |
| 32737 | No Eligible Transactions in Class Period |
| 32742 | No Recognized Claim |
| 32745 | No Eligible Transactions in Class Period |
| 32746 | No Eligible Transactions in Class Period |
| 32747 | No Eligible Transactions in Class Period |
| 32748 | No Eligible Transactions in Class Period |
| 32749 | No Recognized Claim |
| 32750 | No Eligible Transactions in Class Period |
| 32751 | No Eligible Transactions in Class Period |
| 32760 | No Eligible Transactions in Class Period |
| 32762 | No Eligible Transactions in Class Period |
| 32763 | No Eligible Transactions in Class Period |
| 32764 | No Eligible Transactions in Class Period |
| 32766 | No Recognized Claim |
| 32768 | No Eligible Transactions in Class Period |
| 32769 | No Eligible Transactions in Class Period |
| 32772 | No Eligible Transactions in Class Period |
| 32774 | No Eligible Transactions in Class Period |
| 32783 | No Recognized Claim |
| 32784 | No Recognized Claim |
| 32788 | No Recognized Claim |
| 32791 | No Eligible Transactions in Class Period |
| 32792 | No Eligible Transactions in Class Period |
| 32793 | No Eligible Transactions in Class Period |
| 32794 | No Eligible Transactions in Class Period |
| 32796 | No Eligible Transactions in Class Period |
| 32797 | No Eligible Transactions in Class Period |
| 32798 | No Eligible Transactions in Class Period |
| 32799 | No Eligible Transactions in Class Period |
| 32800 | No Recognized Claim |
| 32801 | No Recognized Claim |
| 32802 | No Recognized Claim |
| 32803 | No Eligible Transactions in Class Period |
| 32806 | No Eligible Transactions in Class Period |
| 32807 | No Eligible Transactions in Class Period |
| 32808 | No Eligible Transactions in Class Period |
| 32811 | No Eligible Transactions in Class Period |
| 32813 | No Eligible Transactions in Class Period |
| 32815 | No Eligible Transactions in Class Period |
| 32816 | No Eligible Transactions in Class Period |
| 32818 | No Eligible Transactions in Class Period |
| 32820 | No Eligible Transactions in Class Period |
| 32822 | No Recognized Claim |
| 32823 | No Eligible Transactions in Class Period |
| 32824 | No Eligible Transactions in Class Period |
| 32825 | No Eligible Transactions in Class Period |
| 32826 | No Eligible Transactions in Class Period |
| 32827 | No Eligible Transactions in Class Period |
| 32829 | No Eligible Transactions in Class Period |
| 32830 | No Eligible Transactions in Class Period |
| 32831 | No Eligible Transactions in Class Period |
| 32832 | No Eligible Transactions in Class Period |
| 32833 | No Eligible Transactions in Class Period |
| 32834 | No Eligible Transactions in Class Period |
| 32835 | No Eligible Transactions in Class Period |
| 32836 | No Eligible Transactions in Class Period |
| 32837 | No Eligible Transactions in Class Period |
| 32840 | No Recognized Claim |
| 32841 | No Recognized Claim |
| 32842 | No Eligible Transactions in Class Period |
| 32843 | No Recognized Claim |
| 32844 | No Recognized Claim |
| 32845 | No Recognized Claim |
| 32846 | No Eligible Transactions in Class Period |
| 32851 | No Eligible Transactions in Class Period |
| 32852 | No Eligible Transactions in Class Period |
| 32853 | No Eligible Transactions in Class Period |
| 32856 | No Eligible Transactions in Class Period |
| 32857 | No Eligible Transactions in Class Period |
| 32858 | No Recognized Claim |
| 32859 | No Recognized Claim |
| 32863 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121402 | No Eligible Transactions in Class Period |
| 530121403 | No Eligible Transactions in Class Period |
| 530121404 | No Eligible Transactions in Class Period |
| 530121405 | No Recognized Claim |
| 530121406 | No Eligible Transactions in Class Period |
| 530121407 | No Eligible Transactions in Class Period |
| 530121408 | No Eligible Transactions in Class Period |
| 530121410 | No Eligible Transactions in Class Period |
| 530121411 | No Eligible Transactions in Class Period |
| 530121412 | No Eligible Transactions in Class Period |
| 530121413 | No Eligible Transactions in Class Period |
| 530121414 | No Eligible Transactions in Class Period |
| 530121415 | No Recognized Claim |
| 530121416 | No Recognized Claim |
| 530121417 | No Recognized Claim |
| 530121418 | No Recognized Claim |
| 530121419 | No Eligible Transactions in Class Period |
| 530121420 | No Recognized Claim |
| 530121421 | No Recognized Claim |
| 530121422 | No Recognized Claim |
| 530121423 | No Recognized Claim |
| 530121424 | No Recognized Claim |
| 530121425 | No Recognized Claim |
| 530121426 | No Eligible Transactions in Class Period |
| 530121427 | No Recognized Claim |
| 530121428 | No Eligible Transactions in Class Period |
| 530121429 | No Recognized Claim |
| 530121430 | No Eligible Transactions in Class Period |
| 530121431 | No Eligible Transactions in Class Period |
| 530121432 | No Recognized Claim |
| 530121433 | No Eligible Transactions in Class Period |
| 530121434 | No Eligible Transactions in Class Period |
| 530121435 | No Eligible Transactions in Class Period |
| 530121436 | No Eligible Transactions in Class Period |
| 530121437 | No Recognized Claim |
| 530121438 | No Eligible Transactions in Class Period |
| 530121439 | No Eligible Transactions in Class Period |
| 530121440 | No Eligible Transactions in Class Period |
| 530121441 | No Eligible Transactions in Class Period |
| 530121442 | No Eligible Transactions in Class Period |
| 530121443 | No Recognized Claim |
| 530121444 | No Recognized Claim |
| 530121445 | No Eligible Transactions in Class Period |
| 530121446 | No Eligible Transactions in Class Period |
| 530121447 | No Eligible Transactions in Class Period |
| 530121448 | No Eligible Transactions in Class Period |
| 530121449 | No Eligible Transactions in Class Period |
| 530121450 | No Recognized Claim |
| 530121451 | No Recognized Claim |
| 530121452 | No Eligible Transactions in Class Period |
| 530121453 | No Recognized Claim |
| 530121454 | No Recognized Claim |
| 530121456 | No Recognized Claim |
| 530121457 | No Recognized Claim |
| 530121462 | No Eligible Transactions in Class Period |
| 530121463 | No Recognized Claim |
| 530121464 | No Eligible Transactions in Class Period |
| 530121465 | No Eligible Transactions in Class Period |
| 530121468 | No Eligible Transactions in Class Period |
| 530121469 | No Eligible Transactions in Class Period |
| 530121470 | No Eligible Transactions in Class Period |
| 530121471 | No Eligible Transactions in Class Period |
| 530121473 | No Eligible Transactions in Class Period |
| 530121474 | No Recognized Claim |
| 530121475 | No Recognized Claim |
| 530121477 | No Eligible Transactions in Class Period |
| 530121478 | No Eligible Transactions in Class Period |
| 530121479 | No Eligible Transactions in Class Period |
| 530121480 | No Eligible Transactions in Class Period |
| 530121481 | No Eligible Transactions in Class Period |
| 530121482 | No Eligible Transactions in Class Period |
| 530121483 | No Eligible Transactions in Class Period |
| 530121484 | No Eligible Transactions in Class Period |
| 530121485 | No Eligible Transactions in Class Period |
| 530121486 | No Recognized Claim |
| 530121487 | No Eligible Transactions in Class Period |
| 530121488 | No Eligible Transactions in Class Period |
| 530121489 | No Eligible Transactions in Class Period |
| 530121490 | No Eligible Transactions in Class Period |
| 530121491 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530251926 | No Recognized Claim |
| 530251927 | No Recognized Claim |
| 530251928 | No Recognized Claim |
| 530251929 | No Recognized Claim |
| 530251930 | No Recognized Claim |
| 530251931 | No Recognized Claim |
| 530251932 | No Recognized Claim |
| 530251933 | No Recognized Claim |
| 530251934 | No Recognized Claim |
| 530251935 | No Recognized Claim |
| 530251936 | No Recognized Claim |
| 530251938 | No Recognized Claim |
| 530251939 | No Recognized Claim |
| 530251940 | No Recognized Claim |
| 530251941 | No Recognized Claim |
| 530251942 | No Recognized Claim |
| 530251943 | No Recognized Claim |
| 530251944 | No Recognized Claim |
| 530251945 | No Recognized Claim |
| 530251946 | No Recognized Claim |
| 530251947 | No Recognized Claim |
| 530251948 | No Recognized Claim |
| 530251949 | No Recognized Claim |
| 530251950 | No Recognized Claim |
| 530251951 | No Recognized Claim |
| 530251952 | No Recognized Claim |
| 530251953 | No Recognized Claim |
| 530251954 | No Recognized Claim |
| 530251955 | No Recognized Claim |
| 530251956 | No Recognized Claim |
| 530251957 | No Recognized Claim |
| 530251958 | No Recognized Claim |
| 530251959 | No Recognized Claim |
| 530251960 | No Recognized Claim |
| 530251961 | No Recognized Claim |
| 530251962 | No Recognized Claim |
| 530251963 | No Recognized Claim |
| 530251964 | No Recognized Claim |
| 530251965 | No Recognized Claim |
| 530251966 | No Recognized Claim |
| 530251967 | No Recognized Claim |
| 530251968 | No Recognized Claim |
| 530251969 | No Recognized Claim |
| 530251970 | No Recognized Claim |
| 530251971 | No Recognized Claim |
| 530251972 | No Recognized Claim |
| 530251973 | No Recognized Claim |
| 530251974 | No Recognized Claim |
| 530251975 | No Recognized Claim |
| 530251976 | No Recognized Claim |
| 530251977 | No Recognized Claim |
| 530251978 | No Recognized Claim |
| 530251979 | No Recognized Claim |
| 530251980 | No Recognized Claim |
| 530251981 | No Recognized Claim |
| 530251982 | No Recognized Claim |
| 530251983 | No Recognized Claim |
| 530251984 | No Recognized Claim |
| 530251985 | No Recognized Claim |
| 530251986 | No Recognized Claim |
| 530251987 | No Recognized Claim |
| 530251988 | No Recognized Claim |
| 530251989 | No Recognized Claim |
| 530251990 | No Recognized Claim |
| 530251991 | No Recognized Claim |
| 530251992 | No Recognized Claim |
| 530251993 | No Recognized Claim |
| 530251994 | No Recognized Claim |
| 530251995 | No Recognized Claim |
| 530251996 | No Recognized Claim |
| 530251997 | No Recognized Claim |
| 530251998 | No Recognized Claim |
| 530251999 | No Recognized Claim |
| 530252000 | No Recognized Claim |
| 530252001 | No Recognized Claim |
| 530252002 | No Recognized Claim |
| 530252003 | No Recognized Claim |
| 530252004 | No Recognized Claim |
| 530252005 | No Recognized Claim |
| 530252006 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 32864 | No Eligible Transactions in Class Period |
| 32866 | No Eligible Transactions in Class Period |
| 32868 | No Eligible Transactions in Class Period |
| 32869 | No Eligible Transactions in Class Period |
| 32876 | No Eligible Transactions in Class Period |
| 32877 | No Eligible Transactions in Class Period |
| 32878 | No Eligible Transactions in Class Period |
| 32879 | No Eligible Transactions in Class Period |
| 32880 | No Eligible Transactions in Class Period |
| 32881 | No Eligible Transactions in Class Period |
| 32882 | No Recognized Claim |
| 32890 | No Recognized Claim |
| 32893 | No Eligible Transactions in Class Period |
| 32894 | No Eligible Transactions in Class Period |
| 32896 | Void or Withdrawn |
| 32897 | Void or Withdrawn |
| 32898 | Void or Withdrawn |
| 32899 | Void or Withdrawn |
| 32900 | Void or Withdrawn |
| 32903 | No Recognized Claim |
| 32908 | No Eligible Transactions in Class Period |
| 32909 | No Recognized Claim |
| 32910 | No Eligible Transactions in Class Period |
| 32913 | No Eligible Transactions in Class Period |
| 32916 | No Recognized Claim |
| 32917 | No Recognized Claim |
| 32918 | No Recognized Claim |
| 32920 | No Recognized Claim |
| 32921 | No Recognized Claim |
| 32922 | No Recognized Claim |
| 32926 | No Recognized Claim |
| 32933 | No Eligible Transactions in Class Period |
| 32937 | No Recognized Claim |
| 32938 | No Recognized Claim |
| 32939 | No Recognized Claim |
| 32940 | No Recognized Claim |
| 32941 | No Recognized Claim |
| 32945 | Condition of Ineligiblity Never Cured |
| 32946 | Void or Withdrawn |
| 32947 | Duplicate Claim Form |
| 32948 | No Recognized Claim |
| 32951 | Void or Withdrawn |
| 32954 | No Recognized Claim |
| 32956 | No Recognized Claim |
| 32962 | No Recognized Claim |
| 32968 | No Eligible Transactions in Class Period |
| 32969 | No Recognized Claim |
| 32970 | No Recognized Claim |
| 32971 | No Recognized Claim |
| 32972 | No Eligible Transactions in Class Period |
| 32976 | No Eligible Transactions in Class Period |
| 32978 | No Recognized Claim |
| 32981 | No Recognized Claim |
| 32982 | No Recognized Claim |
| 32983 | No Recognized Claim |
| 32990 | Condition of Ineligiblity Never Cured |
| 32996 | No Recognized Claim |
| 33001 | No Recognized Claim |
| 33005 | Void or Withdrawn |
| 33012 | No Eligible Transactions in Class Period |
| 33013 | No Recognized Claim |
| 33014 | No Eligible Transactions in Class Period |
| 33015 | No Recognized Claim |
| 33016 | No Eligible Transactions in Class Period |
| 33017 | No Recognized Claim |
| 33018 | No Eligible Transactions in Class Period |
| 33019 | No Recognized Claim |
| 33020 | No Recognized Claim |
| 33021 | No Recognized Claim |
| 33022 | No Recognized Claim |
| 33023 | No Eligible Transactions in Class Period |
| 33027 | No Recognized Claim |
| 33033 | No Recognized Claim |
| 33034 | No Recognized Claim |
| 33036 | Condition of Ineligiblity Never Cured |
| 33037 | No Recognized Claim |
| 33039 | No Recognized Claim |
| 33040 | No Recognized Claim |
| 33041 | No Recognized Claim |
| 33044 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121493 | No Eligible Transactions in Class Period |
| 530121494 | No Eligible Transactions in Class Period |
| 530121495 | No Eligible Transactions in Class Period |
| 530121497 | No Eligible Transactions in Class Period |
| 530121498 | No Eligible Transactions in Class Period |
| 530121499 | No Eligible Transactions in Class Period |
| 530121500 | No Recognized Claim |
| 530121501 | No Recognized Claim |
| 530121502 | No Recognized Claim |
| 530121503 | No Eligible Transactions in Class Period |
| 530121504 | No Recognized Claim |
| 530121505 | No Eligible Transactions in Class Period |
| 530121506 | No Eligible Transactions in Class Period |
| 530121507 | No Recognized Claim |
| 530121508 | No Eligible Transactions in Class Period |
| 530121509 | No Eligible Transactions in Class Period |
| 530121510 | No Eligible Transactions in Class Period |
| 530121511 | No Eligible Transactions in Class Period |
| 530121512 | No Recognized Claim |
| 530121513 | No Eligible Transactions in Class Period |
| 530121514 | No Eligible Transactions in Class Period |
| 530121515 | No Eligible Transactions in Class Period |
| 530121516 | No Eligible Transactions in Class Period |
| 530121517 | No Eligible Transactions in Class Period |
| 530121518 | No Eligible Transactions in Class Period |
| 530121519 | No Eligible Transactions in Class Period |
| 530121521 | No Eligible Transactions in Class Period |
| 530121522 | No Recognized Claim |
| 530121523 | No Recognized Claim |
| 530121524 | No Eligible Transactions in Class Period |
| 530121525 | No Eligible Transactions in Class Period |
| 530121526 | No Eligible Transactions in Class Period |
| 530121527 | No Recognized Claim |
| 530121528 | No Recognized Claim |
| 530121529 | No Recognized Claim |
| 530121530 | No Eligible Transactions in Class Period |
| 530121531 | No Eligible Transactions in Class Period |
| 530121532 | No Eligible Transactions in Class Period |
| 530121533 | No Eligible Transactions in Class Period |
| 530121534 | No Eligible Transactions in Class Period |
| 530121535 | No Eligible Transactions in Class Period |
| 530121536 | No Recognized Claim |
| 530121537 | No Recognized Claim |
| 530121538 | No Recognized Claim |
| 530121539 | No Recognized Claim |
| 530121540 | No Eligible Transactions in Class Period |
| 530121541 | No Recognized Claim |
| 530121542 | No Recognized Claim |
| 530121543 | No Recognized Claim |
| 530121544 | No Recognized Claim |
| 530121545 | No Eligible Transactions in Class Period |
| 530121546 | No Eligible Transactions in Class Period |
| 530121547 | No Recognized Claim |
| 530121548 | No Eligible Transactions in Class Period |
| 530121549 | No Eligible Transactions in Class Period |
| 530121553 | No Recognized Claim |
| 530121554 | No Recognized Claim |
| 530121555 | No Recognized Claim |
| 530121556 | No Recognized Claim |
| 530121557 | No Recognized Claim |
| 530121558 | No Recognized Claim |
| 530121559 | No Recognized Claim |
| 530121560 | No Recognized Claim |
| 530121561 | No Recognized Claim |
| 530121562 | No Recognized Claim |
| 530121563 | No Recognized Claim |
| 530121564 | No Recognized Claim |
| 530121565 | No Eligible Transactions in Class Period |
| 530121566 | No Eligible Transactions in Class Period |
| 530121567 | No Recognized Claim |
| 530121568 | No Recognized Claim |
| 530121569 | No Recognized Claim |
| 530121570 | No Recognized Claim |
| 530121571 | No Recognized Claim |
| 530121572 | No Eligible Transactions in Class Period |
| 530121575 | No Eligible Transactions in Class Period |
| 530121576 | No Recognized Claim |
| 530121577 | No Eligible Transactions in Class Period |
| 530121578 | No Eligible Transactions in Class Period |
| 530121579 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252007 | No Recognized Claim |
| 530252008 | No Recognized Claim |
| 530252009 | No Recognized Claim |
| 530252010 | No Recognized Claim |
| 530252011 | No Recognized Claim |
| 530252012 | No Recognized Claim |
| 530252013 | No Recognized Claim |
| 530252014 | No Recognized Claim |
| 530252015 | No Recognized Claim |
| 530252016 | No Recognized Claim |
| 530252017 | No Recognized Claim |
| 530252018 | No Recognized Claim |
| 530252019 | No Recognized Claim |
| 530252020 | No Recognized Claim |
| 530252021 | No Recognized Claim |
| 530252022 | No Recognized Claim |
| 530252023 | No Recognized Claim |
| 530252024 | No Recognized Claim |
| 530252025 | No Recognized Claim |
| 530252026 | No Recognized Claim |
| 530252027 | No Recognized Claim |
| 530252028 | No Recognized Claim |
| 530252029 | No Recognized Claim |
| 530252030 | No Recognized Claim |
| 530252031 | No Recognized Claim |
| 530252032 | No Recognized Claim |
| 530252033 | No Recognized Claim |
| 530252034 | No Recognized Claim |
| 530252035 | No Recognized Claim |
| 530252036 | No Recognized Claim |
| 530252037 | No Recognized Claim |
| 530252038 | No Recognized Claim |
| 530252039 | No Recognized Claim |
| 530252040 | No Recognized Claim |
| 530252041 | No Recognized Claim |
| 530252042 | No Recognized Claim |
| 530252043 | No Recognized Claim |
| 530252044 | No Recognized Claim |
| 530252045 | No Recognized Claim |
| 530252046 | No Recognized Claim |
| 530252047 | No Recognized Claim |
| 530252048 | No Recognized Claim |
| 530252049 | No Recognized Claim |
| 530252050 | No Recognized Claim |
| 530252051 | No Recognized Claim |
| 530252052 | No Recognized Claim |
| 530252053 | No Recognized Claim |
| 530252054 | No Recognized Claim |
| 530252055 | No Recognized Claim |
| 530252056 | No Recognized Claim |
| 530252057 | No Recognized Claim |
| 530252058 | No Recognized Claim |
| 530252059 | No Recognized Claim |
| 530252060 | No Recognized Claim |
| 530252061 | No Recognized Claim |
| 530252062 | No Recognized Claim |
| 530252063 | No Recognized Claim |
| 530252064 | No Recognized Claim |
| 530252065 | No Recognized Claim |
| 530252066 | No Recognized Claim |
| 530252067 | No Recognized Claim |
| 530252068 | No Recognized Claim |
| 530252069 | No Recognized Claim |
| 530252070 | No Recognized Claim |
| 530252071 | No Recognized Claim |
| 530252072 | No Recognized Claim |
| 530252073 | No Recognized Claim |
| 530252074 | No Recognized Claim |
| 530252075 | No Recognized Claim |
| 530252076 | No Recognized Claim |
| 530252077 | No Recognized Claim |
| 530252078 | No Recognized Claim |
| 530252079 | No Recognized Claim |
| 530252080 | No Recognized Claim |
| 530252081 | No Recognized Claim |
| 530252082 | No Recognized Claim |
| 530252083 | No Recognized Claim |
| 530252084 | No Eligible Transactions in Class Period |
| 530252085 | No Recognized Claim |
| 530252086 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 33053 | Condition of Ineligiblity Never Cured |
| 33056 | No Recognized Claim |
| 33057 | No Recognized Claim |
| 33069 | No Recognized Claim |
| 33071 | No Recognized Claim |
| 33074 | No Recognized Claim |
| 33075 | No Recognized Claim |
| 33077 | No Recognized Claim |
| 33084 | No Eligible Transactions in Class Period |
| 33085 | Condition of Ineligiblity Never Cured |
| 33088 | No Recognized Claim |
| 33090 | No Recognized Claim |
| 33093 | No Recognized Claim |
| 33095 | No Recognized Claim |
| 33098 | No Recognized Claim |
| 33099 | No Eligible Transactions in Class Period |
| 33103 | No Recognized Claim |
| 33105 | No Recognized Claim |
| 33106 | No Recognized Claim |
| 33124 | No Recognized Claim |
| 33127 | No Eligible Transactions in Class Period |
| 33128 | No Recognized Claim |
| 33129 | Void or Withdrawn |
| 33131 | No Recognized Claim |
| 33132 | No Recognized Claim |
| 33133 | No Recognized Claim |
| 33135 | No Eligible Transactions in Class Period |
| 33138 | No Recognized Claim |
| 33139 | No Eligible Transactions in Class Period |
| 33140 | No Recognized Claim |
| 33141 | No Eligible Transactions in Class Period |
| 33143 | No Eligible Transactions in Class Period |
| 33151 | No Eligible Transactions in Class Period |
| 33153 | No Recognized Claim |
| 33154 | No Recognized Claim |
| 33155 | Condition of Ineligiblity Never Cured |
| 33157 | No Recognized Claim |
| 33158 | No Recognized Claim |
| 33160 | No Recognized Claim |
| 33161 | No Eligible Transactions in Class Period |
| 33163 | No Eligible Transactions in Class Period |
| 33164 | Duplicate Claim Form |
| 33165 | No Recognized Claim |
| 33169 | No Eligible Transactions in Class Period |
| 33175 | No Eligible Transactions in Class Period |
| 33177 | No Eligible Transactions in Class Period |
| 33178 | No Eligible Transactions in Class Period |
| 33181 | No Eligible Transactions in Class Period |
| 33182 | No Eligible Transactions in Class Period |
| 33184 | No Eligible Transactions in Class Period |
| 33185 | Condition of Ineligiblity Never Cured |
| 33186 | No Recognized Claim |
| 33190 | No Eligible Transactions in Class Period |
| 33192 | No Eligible Transactions in Class Period |
| 33194 | No Recognized Claim |
| 33198 | No Eligible Transactions in Class Period |
| 33200 | No Recognized Claim |
| 33201 | No Recognized Claim |
| 33206 | No Recognized Claim |
| 33207 | No Recognized Claim |
| 33208 | No Recognized Claim |
| 33210 | No Eligible Transactions in Class Period |
| 33211 | No Recognized Claim |
| 33214 | No Recognized Claim |
| 33216 | Condition of Ineligiblity Never Cured |
| 33217 | Condition of Ineligiblity Never Cured |
| 33218 | No Eligible Transactions in Class Period |
| 33219 | No Recognized Claim |
| 33223 | No Recognized Claim |
| 33227 | No Eligible Transactions in Class Period |
| 33228 | No Recognized Claim |
| 33229 | No Eligible Transactions in Class Period |
| 33232 | Condition of Ineligiblity Never Cured |
| 33233 | No Recognized Claim |
| 33234 | No Eligible Transactions in Class Period |
| 33236 | No Recognized Claim |
| 33240 | No Recognized Claim |
| 33241 | No Recognized Claim |
| 33242 | Condition of Ineligiblity Never Cured |
| 33243 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121580 | No Eligible Transactions in Class Period |
| 530121582 | No Recognized Claim |
| 530121583 | No Eligible Transactions in Class Period |
| 530121586 | No Recognized Claim |
| 530121587 | No Recognized Claim |
| 530121589 | No Recognized Claim |
| 530121590 | No Recognized Claim |
| 530121591 | No Recognized Claim |
| 530121592 | No Eligible Transactions in Class Period |
| 530121593 | No Eligible Transactions in Class Period |
| 530121594 | No Eligible Transactions in Class Period |
| 530121595 | No Eligible Transactions in Class Period |
| 530121596 | No Recognized Claim |
| 530121597 | No Recognized Claim |
| 530121598 | No Recognized Claim |
| 530121599 | No Eligible Transactions in Class Period |
| 530121600 | No Recognized Claim |
| 530121601 | No Recognized Claim |
| 530121603 | No Recognized Claim |
| 530121604 | No Eligible Transactions in Class Period |
| 530121605 | No Eligible Transactions in Class Period |
| 530121606 | No Eligible Transactions in Class Period |
| 530121607 | No Eligible Transactions in Class Period |
| 530121608 | No Recognized Claim |
| 530121609 | No Recognized Claim |
| 530121610 | No Recognized Claim |
| 530121611 | No Recognized Claim |
| 530121612 | No Recognized Claim |
| 530121613 | No Recognized Claim |
| 530121615 | No Recognized Claim |
| 530121616 | No Recognized Claim |
| 530121617 | No Eligible Transactions in Class Period |
| 530121618 | No Recognized Claim |
| 530121619 | No Recognized Claim |
| 530121620 | No Recognized Claim |
| 530121621 | No Recognized Claim |
| 530121622 | No Recognized Claim |
| 530121623 | No Recognized Claim |
| 530121624 | No Recognized Claim |
| 530121625 | No Eligible Transactions in Class Period |
| 530121626 | No Eligible Transactions in Class Period |
| 530121627 | No Eligible Transactions in Class Period |
| 530121628 | No Eligible Transactions in Class Period |
| 530121629 | No Eligible Transactions in Class Period |
| 530121630 | No Eligible Transactions in Class Period |
| 530121631 | No Recognized Claim |
| 530121632 | No Eligible Transactions in Class Period |
| 530121633 | No Eligible Transactions in Class Period |
| 530121634 | No Eligible Transactions in Class Period |
| 530121635 | No Eligible Transactions in Class Period |
| 530121636 | No Recognized Claim |
| 530121637 | No Recognized Claim |
| 530121639 | No Eligible Transactions in Class Period |
| 530121640 | No Recognized Claim |
| 530121641 | No Recognized Claim |
| 530121642 | No Recognized Claim |
| 530121643 | No Eligible Transactions in Class Period |
| 530121644 | No Recognized Claim |
| 530121645 | No Eligible Transactions in Class Period |
| 530121646 | No Eligible Transactions in Class Period |
| 530121647 | No Recognized Claim |
| 530121648 | No Eligible Transactions in Class Period |
| 530121649 | No Recognized Claim |
| 530121650 | No Recognized Claim |
| 530121651 | No Recognized Claim |
| 530121652 | No Eligible Transactions in Class Period |
| 530121653 | No Eligible Transactions in Class Period |
| 530121654 | No Recognized Claim |
| 530121655 | No Eligible Transactions in Class Period |
| 530121656 | No Eligible Transactions in Class Period |
| 530121657 | No Eligible Transactions in Class Period |
| 530121658 | No Eligible Transactions in Class Period |
| 530121659 | No Eligible Transactions in Class Period |
| 530121660 | No Eligible Transactions in Class Period |
| 530121661 | No Eligible Transactions in Class Period |
| 530121662 | No Eligible Transactions in Class Period |
| 530121663 | No Recognized Claim |
| 530121664 | No Eligible Transactions in Class Period |
| 530121665 | No Eligible Transactions in Class Period |
| 530121666 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252087 | No Recognized Claim |
| 530252088 | No Recognized Claim |
| 530252089 | No Recognized Claim |
| 530252090 | No Recognized Claim |
| 530252091 | No Recognized Claim |
| 530252092 | No Recognized Claim |
| 530252093 | No Recognized Claim |
| 530252094 | No Recognized Claim |
| 530252095 | No Recognized Claim |
| 530252096 | No Recognized Claim |
| 530252097 | No Recognized Claim |
| 530252098 | No Recognized Claim |
| 530252099 | No Recognized Claim |
| 530252100 | No Recognized Claim |
| 530252101 | No Recognized Claim |
| 530252102 | No Recognized Claim |
| 530252103 | No Recognized Claim |
| 530252104 | No Recognized Claim |
| 530252105 | No Recognized Claim |
| 530252106 | No Recognized Claim |
| 530252107 | No Recognized Claim |
| 530252108 | No Recognized Claim |
| 530252109 | No Recognized Claim |
| 530252110 | No Recognized Claim |
| 530252111 | No Recognized Claim |
| 530252112 | No Recognized Claim |
| 530252113 | No Recognized Claim |
| 530252114 | No Recognized Claim |
| 530252115 | No Recognized Claim |
| 530252116 | No Recognized Claim |
| 530252117 | No Recognized Claim |
| 530252118 | No Recognized Claim |
| 530252119 | No Recognized Claim |
| 530252120 | No Recognized Claim |
| 530252121 | No Recognized Claim |
| 530252122 | No Recognized Claim |
| 530252123 | No Recognized Claim |
| 530252124 | No Recognized Claim |
| 530252125 | No Recognized Claim |
| 530252126 | No Recognized Claim |
| 530252127 | No Recognized Claim |
| 530252128 | No Recognized Claim |
| 530252129 | No Recognized Claim |
| 530252130 | No Recognized Claim |
| 530252131 | No Recognized Claim |
| 530252132 | No Recognized Claim |
| 530252133 | No Recognized Claim |
| 530252134 | No Recognized Claim |
| 530252135 | No Recognized Claim |
| 530252136 | No Recognized Claim |
| 530252137 | No Recognized Claim |
| 530252138 | No Recognized Claim |
| 530252139 | No Recognized Claim |
| 530252140 | No Recognized Claim |
| 530252141 | No Recognized Claim |
| 530252142 | No Recognized Claim |
| 530252143 | No Recognized Claim |
| 530252144 | No Recognized Claim |
| 530252145 | No Recognized Claim |
| 530252146 | No Recognized Claim |
| 530252147 | No Recognized Claim |
| 530252148 | No Recognized Claim |
| 530252149 | No Recognized Claim |
| 530252150 | No Recognized Claim |
| 530252151 | No Recognized Claim |
| 530252152 | No Recognized Claim |
| 530252153 | No Recognized Claim |
| 530252154 | No Recognized Claim |
| 530252155 | No Recognized Claim |
| 530252156 | No Recognized Claim |
| 530252157 | No Recognized Claim |
| 530252158 | No Recognized Claim |
| 530252159 | No Recognized Claim |
| 530252160 | No Recognized Claim |
| 530252161 | No Recognized Claim |
| 530252162 | No Recognized Claim |
| 530252163 | No Recognized Claim |
| 530252164 | No Recognized Claim |
| 530252165 | No Recognized Claim |
| 530252166 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 33245 | Duplicate Claim Form |
| 33247 | No Recognized Claim |
| 33250 | Condition of Ineligiblity Never Cured |
| 33252 | No Eligible Transactions in Class Period |
| 33253 | No Recognized Claim |
| 33257 | No Eligible Transactions in Class Period |
| 33260 | No Eligible Transactions in Class Period |
| 33261 | No Eligible Transactions in Class Period |
| 33262 | No Eligible Transactions in Class Period |
| 33264 | No Recognized Claim |
| 33265 | No Recognized Claim |
| 33266 | Condition of Ineligiblity Never Cured |
| 33267 | No Eligible Transactions in Class Period |
| 33268 | No Eligible Transactions in Class Period |
| 33269 | No Eligible Transactions in Class Period |
| 33270 | No Eligible Transactions in Class Period |
| 33271 | No Eligible Transactions in Class Period |
| 33278 | No Recognized Claim |
| 33279 | No Eligible Transactions in Class Period |
| 33280 | No Eligible Transactions in Class Period |
| 33282 | Void or Withdrawn |
| 33283 | No Recognized Claim |
| 33284 | No Recognized Claim |
| 33285 | No Eligible Transactions in Class Period |
| 33286 | No Recognized Claim |
| 33288 | No Recognized Claim |
| 33289 | No Eligible Transactions in Class Period |
| 33290 | No Eligible Transactions in Class Period |
| 33293 | No Eligible Transactions in Class Period |
| 33296 | No Recognized Claim |
| 33298 | No Eligible Transactions in Class Period |
| 33299 | Condition of Ineligiblity Never Cured |
| 33301 | No Eligible Transactions in Class Period |
| 33303 | No Eligible Transactions in Class Period |
| 33305 | No Eligible Transactions in Class Period |
| 33306 | No Eligible Transactions in Class Period |
| 33309 | No Eligible Transactions in Class Period |
| 33310 | No Eligible Transactions in Class Period |
| 33315 | No Eligible Transactions in Class Period |
| 33316 | No Eligible Transactions in Class Period |
| 33318 | No Eligible Transactions in Class Period |
| 33319 | No Recognized Claim |
| 33320 | Void or Withdrawn |
| 33321 | No Eligible Transactions in Class Period |
| 33323 | Condition of Ineligiblity Never Cured |
| 33324 | Condition of Ineligiblity Never Cured |
| 33326 | No Eligible Transactions in Class Period |
| 33327 | No Recognized Claim |
| 33329 | No Eligible Transactions in Class Period |
| 33333 | No Eligible Transactions in Class Period |
| 33337 | Condition of Ineligiblity Never Cured |
| 33338 | No Eligible Transactions in Class Period |
| 33339 | No Recognized Claim |
| 33340 | No Eligible Transactions in Class Period |
| 33341 | No Eligible Transactions in Class Period |
| 33342 | No Recognized Claim |
| 33346 | No Recognized Claim |
| 33347 | Condition of Ineligiblity Never Cured |
| 33350 | No Eligible Transactions in Class Period |
| 33351 | No Recognized Claim |
| 33352 | No Recognized Claim |
| 33353 | No Recognized Claim |
| 33358 | No Recognized Claim |
| 33360 | No Eligible Transactions in Class Period |
| 33363 | No Recognized Claim |
| 33367 | No Eligible Transactions in Class Period |
| 33370 | Condition of Ineligiblity Never Cured |
| 33371 | No Eligible Transactions in Class Period |
| 33372 | No Eligible Transactions in Class Period |
| 33373 | No Eligible Transactions in Class Period |
| 33378 | No Eligible Transactions in Class Period |
| 33381 | No Recognized Claim |
| 33382 | No Recognized Claim |
| 33385 | No Eligible Transactions in Class Period |
| 33387 | No Eligible Transactions in Class Period |
| 33388 | No Eligible Transactions in Class Period |
| 33391 | No Recognized Claim |
| 33396 | No Eligible Transactions in Class Period |
| 33399 | Condition of Ineligiblity Never Cured |
| 33400 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121667 | No Eligible Transactions in Class Period |
| 530121668 | No Recognized Claim |
| 530121669 | No Recognized Claim |
| 530121670 | No Eligible Transactions in Class Period |
| 530121671 | No Eligible Transactions in Class Period |
| 530121672 | No Recognized Claim |
| 530121673 | No Eligible Transactions in Class Period |
| 530121674 | No Eligible Transactions in Class Period |
| 530121675 | No Recognized Claim |
| 530121676 | No Eligible Transactions in Class Period |
| 530121677 | No Eligible Transactions in Class Period |
| 530121678 | No Eligible Transactions in Class Period |
| 530121679 | No Recognized Claim |
| 530121680 | No Recognized Claim |
| 530121681 | No Recognized Claim |
| 530121682 | No Recognized Claim |
| 530121683 | No Recognized Claim |
| 530121684 | No Recognized Claim |
| 530121685 | No Recognized Claim |
| 530121686 | No Recognized Claim |
| 530121687 | No Recognized Claim |
| 530121688 | No Recognized Claim |
| 530121689 | No Recognized Claim |
| 530121690 | No Recognized Claim |
| 530121691 | No Recognized Claim |
| 530121692 | No Recognized Claim |
| 530121693 | No Eligible Transactions in Class Period |
| 530121694 | No Recognized Claim |
| 530121695 | No Recognized Claim |
| 530121696 | No Eligible Transactions in Class Period |
| 530121697 | No Eligible Transactions in Class Period |
| 530121698 | No Eligible Transactions in Class Period |
| 530121699 | No Eligible Transactions in Class Period |
| 530121700 | No Recognized Claim |
| 530121701 | No Recognized Claim |
| 530121702 | No Eligible Transactions in Class Period |
| 530121703 | No Eligible Transactions in Class Period |
| 530121704 | No Eligible Transactions in Class Period |
| 530121705 | No Eligible Transactions in Class Period |
| 530121706 | No Eligible Transactions in Class Period |
| 530121707 | No Eligible Transactions in Class Period |
| 530121708 | No Eligible Transactions in Class Period |
| 530121709 | No Eligible Transactions in Class Period |
| 530121710 | No Recognized Claim |
| 530121711 | No Eligible Transactions in Class Period |
| 530121712 | No Eligible Transactions in Class Period |
| 530121713 | No Eligible Transactions in Class Period |
| 530121714 | No Recognized Claim |
| 530121715 | No Recognized Claim |
| 530121716 | No Eligible Transactions in Class Period |
| 530121717 | No Eligible Transactions in Class Period |
| 530121718 | No Eligible Transactions in Class Period |
| 530121719 | No Eligible Transactions in Class Period |
| 530121720 | No Eligible Transactions in Class Period |
| 530121721 | No Recognized Claim |
| 530121722 | No Recognized Claim |
| 530121723 | No Recognized Claim |
| 530121725 | No Recognized Claim |
| 530121726 | No Recognized Claim |
| 530121727 | No Recognized Claim |
| 530121728 | No Recognized Claim |
| 530121729 | No Recognized Claim |
| 530121730 | No Eligible Transactions in Class Period |
| 530121731 | No Eligible Transactions in Class Period |
| 530121732 | No Recognized Claim |
| 530121733 | No Eligible Transactions in Class Period |
| 530121734 | No Recognized Claim |
| 530121735 | No Recognized Claim |
| 530121736 | No Eligible Transactions in Class Period |
| 530121737 | No Eligible Transactions in Class Period |
| 530121738 | No Recognized Claim |
| 530121739 | No Recognized Claim |
| 530121740 | No Recognized Claim |
| 530121741 | No Recognized Claim |
| 530121742 | No Recognized Claim |
| 530121744 | No Recognized Claim |
| 530121745 | No Recognized Claim |
| 530121746 | No Recognized Claim |
| 530121747 | No Recognized Claim |
| 530121748 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252167 | No Recognized Claim |
| 530252168 | No Recognized Claim |
| 530252169 | No Recognized Claim |
| 530252170 | No Recognized Claim |
| 530252171 | No Recognized Claim |
| 530252172 | No Recognized Claim |
| 530252173 | No Recognized Claim |
| 530252174 | No Recognized Claim |
| 530252175 | No Recognized Claim |
| 530252176 | No Recognized Claim |
| 530252177 | No Recognized Claim |
| 530252178 | No Recognized Claim |
| 530252179 | No Recognized Claim |
| 530252180 | No Recognized Claim |
| 530252181 | No Recognized Claim |
| 530252182 | No Recognized Claim |
| 530252183 | No Recognized Claim |
| 530252184 | No Recognized Claim |
| 530252185 | No Recognized Claim |
| 530252186 | No Recognized Claim |
| 530252187 | No Recognized Claim |
| 530252188 | No Recognized Claim |
| 530252189 | No Recognized Claim |
| 530252190 | No Recognized Claim |
| 530252191 | No Recognized Claim |
| 530252192 | No Recognized Claim |
| 530252193 | No Recognized Claim |
| 530252194 | No Recognized Claim |
| 530252195 | No Recognized Claim |
| 530252196 | No Recognized Claim |
| 530252197 | No Recognized Claim |
| 530252198 | No Recognized Claim |
| 530252199 | No Recognized Claim |
| 530252200 | No Recognized Claim |
| 530252201 | No Recognized Claim |
| 530252202 | No Recognized Claim |
| 530252203 | No Recognized Claim |
| 530252204 | No Recognized Claim |
| 530252205 | No Recognized Claim |
| 530252206 | No Recognized Claim |
| 530252207 | No Recognized Claim |
| 530252208 | No Recognized Claim |
| 530252209 | No Recognized Claim |
| 530252210 | No Recognized Claim |
| 530252211 | No Recognized Claim |
| 530252212 | No Recognized Claim |
| 530252213 | No Recognized Claim |
| 530252214 | No Recognized Claim |
| 530252215 | No Recognized Claim |
| 530252216 | No Recognized Claim |
| 530252217 | No Recognized Claim |
| 530252218 | No Recognized Claim |
| 530252219 | No Recognized Claim |
| 530252220 | No Recognized Claim |
| 530252221 | No Recognized Claim |
| 530252222 | No Recognized Claim |
| 530252223 | No Recognized Claim |
| 530252224 | No Recognized Claim |
| 530252225 | No Recognized Claim |
| 530252226 | No Recognized Claim |
| 530252227 | No Recognized Claim |
| 530252228 | No Recognized Claim |
| 530252229 | No Recognized Claim |
| 530252230 | No Recognized Claim |
| 530252231 | No Recognized Claim |
| 530252232 | No Recognized Claim |
| 530252233 | No Recognized Claim |
| 530252234 | No Recognized Claim |
| 530252235 | No Recognized Claim |
| 530252236 | No Recognized Claim |
| 530252237 | No Recognized Claim |
| 530252238 | No Recognized Claim |
| 530252239 | No Recognized Claim |
| 530252240 | No Recognized Claim |
| 530252241 | No Recognized Claim |
| 530252242 | No Recognized Claim |
| 530252243 | No Recognized Claim |
| 530252244 | No Recognized Claim |
| 530252245 | No Recognized Claim |
| 530252246 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 33401 | No Recognized Claim |
| 33402 | No Recognized Claim |
| 33403 | No Eligible Transactions in Class Period |
| 33405 | No Recognized Claim |
| 33406 | No Recognized Claim |
| 33408 | No Recognized Claim |
| 33411 | No Recognized Claim |
| 33414 | No Eligible Transactions in Class Period |
| 33415 | No Recognized Claim |
| 33419 | No Eligible Transactions in Class Period |
| 33423 | No Eligible Transactions in Class Period |
| 33424 | No Recognized Claim |
| 33426 | No Eligible Transactions in Class Period |
| 33428 | No Recognized Claim |
| 33429 | Condition of Ineligiblity Never Cured |
| 33432 | No Eligible Transactions in Class Period |
| 33442 | No Recognized Claim |
| 33446 | No Recognized Claim |
| 33455 | No Eligible Transactions in Class Period |
| 33457 | No Eligible Transactions in Class Period |
| 33462 | No Eligible Transactions in Class Period |
| 33463 | Condition of Ineligiblity Never Cured |
| 33464 | No Recognized Claim |
| 33466 | No Eligible Transactions in Class Period |
| 33468 | No Recognized Claim |
| 33469 | No Recognized Claim |
| 33477 | No Eligible Transactions in Class Period |
| 33481 | No Recognized Claim |
| 33482 | Condition of Ineligiblity Never Cured |
| 33486 | No Recognized Claim |
| 33487 | No Eligible Transactions in Class Period |
| 33489 | No Recognized Claim |
| 33492 | No Eligible Transactions in Class Period |
| 33494 | No Recognized Claim |
| 33495 | No Eligible Transactions in Class Period |
| 33501 | No Eligible Transactions in Class Period |
| 33502 | No Recognized Claim |
| 33505 | No Eligible Transactions in Class Period |
| 33513 | No Eligible Transactions in Class Period |
| 33516 | No Eligible Transactions in Class Period |
| 33518 | No Eligible Transactions in Class Period |
| 33519 | Condition of Ineligiblity Never Cured |
| 33522 | No Recognized Claim |
| 33524 | No Recognized Claim |
| 33527 | Condition of Ineligiblity Never Cured |
| 33529 | No Eligible Transactions in Class Period |
| 33531 | No Recognized Claim |
| 33532 | Condition of Ineligiblity Never Cured |
| 33534 | No Eligible Transactions in Class Period |
| 33539 | No Eligible Transactions in Class Period |
| 33542 | No Eligible Transactions in Class Period |
| 33545 | No Recognized Claim |
| 33546 | No Recognized Claim |
| 33547 | No Eligible Transactions in Class Period |
| 33549 | Condition of Ineligiblity Never Cured |
| 33553 | No Recognized Claim |
| 33554 | No Recognized Claim |
| 33555 | No Recognized Claim |
| 33556 | No Recognized Claim |
| 33557 | No Recognized Claim |
| 33558 | No Recognized Claim |
| 33559 | No Recognized Claim |
| 33560 | No Recognized Claim |
| 33561 | No Recognized Claim |
| 33562 | No Recognized Claim |
| 33563 | No Recognized Claim |
| 33564 | No Recognized Claim |
| 33565 | No Recognized Claim |
| 33566 | No Recognized Claim |
| 33567 | No Recognized Claim |
| 33568 | No Recognized Claim |
| 33569 | No Recognized Claim |
| 33576 | Condition of Ineligiblity Never Cured |
| 33577 | Condition of Ineligiblity Never Cured |
| 33578 | Condition of Ineligiblity Never Cured |
| 33579 | Condition of Ineligiblity Never Cured |
| 33580 | No Recognized Claim |
| 33588 | No Recognized Claim |
| 33591 | Condition of Ineligiblity Never Cured |
| 33593 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121749 | No Recognized Claim |
| 530121750 | No Recognized Claim |
| 530121751 | No Recognized Claim |
| 530121752 | No Recognized Claim |
| 530121753 | No Eligible Transactions in Class Period |
| 530121754 | No Eligible Transactions in Class Period |
| 530121756 | No Recognized Claim |
| 530121757 | No Eligible Transactions in Class Period |
| 530121758 | No Recognized Claim |
| 530121759 | No Recognized Claim |
| 530121760 | No Recognized Claim |
| 530121761 | No Recognized Claim |
| 530121762 | No Recognized Claim |
| 530121763 | No Recognized Claim |
| 530121764 | No Eligible Transactions in Class Period |
| 530121765 | No Recognized Claim |
| 530121766 | No Eligible Transactions in Class Period |
| 530121767 | No Recognized Claim |
| 530121768 | No Recognized Claim |
| 530121769 | No Eligible Transactions in Class Period |
| 530121770 | No Eligible Transactions in Class Period |
| 530121771 | No Eligible Transactions in Class Period |
| 530121772 | No Eligible Transactions in Class Period |
| 530121773 | No Eligible Transactions in Class Period |
| 530121774 | No Eligible Transactions in Class Period |
| 530121775 | No Eligible Transactions in Class Period |
| 530121776 | No Recognized Claim |
| 530121777 | No Eligible Transactions in Class Period |
| 530121778 | No Recognized Claim |
| 530121779 | No Eligible Transactions in Class Period |
| 530121780 | No Recognized Claim |
| 530121781 | No Eligible Transactions in Class Period |
| 530121783 | No Eligible Transactions in Class Period |
| 530121784 | No Eligible Transactions in Class Period |
| 530121785 | No Eligible Transactions in Class Period |
| 530121786 | No Eligible Transactions in Class Period |
| 530121787 | No Eligible Transactions in Class Period |
| 530121788 | No Eligible Transactions in Class Period |
| 530121789 | No Eligible Transactions in Class Period |
| 530121790 | No Eligible Transactions in Class Period |
| 530121791 | No Eligible Transactions in Class Period |
| 530121792 | No Eligible Transactions in Class Period |
| 530121793 | No Eligible Transactions in Class Period |
| 530121794 | No Eligible Transactions in Class Period |
| 530121795 | No Eligible Transactions in Class Period |
| 530121796 | No Recognized Claim |
| 530121797 | No Recognized Claim |
| 530121798 | No Eligible Transactions in Class Period |
| 530121799 | No Eligible Transactions in Class Period |
| 530121800 | No Eligible Transactions in Class Period |
| 530121801 | No Eligible Transactions in Class Period |
| 530121802 | No Eligible Transactions in Class Period |
| 530121803 | No Recognized Claim |
| 530121804 | No Recognized Claim |
| 530121805 | No Recognized Claim |
| 530121806 | No Recognized Claim |
| 530121807 | No Recognized Claim |
| 530121808 | No Eligible Transactions in Class Period |
| 530121809 | No Eligible Transactions in Class Period |
| 530121810 | No Eligible Transactions in Class Period |
| 530121811 | No Eligible Transactions in Class Period |
| 530121812 | No Eligible Transactions in Class Period |
| 530121813 | No Eligible Transactions in Class Period |
| 530121814 | No Eligible Transactions in Class Period |
| 530121815 | No Eligible Transactions in Class Period |
| 530121816 | No Eligible Transactions in Class Period |
| 530121817 | No Recognized Claim |
| 530121818 | No Recognized Claim |
| 530121819 | No Eligible Transactions in Class Period |
| 530121820 | No Eligible Transactions in Class Period |
| 530121821 | No Eligible Transactions in Class Period |
| 530121822 | No Eligible Transactions in Class Period |
| 530121823 | No Eligible Transactions in Class Period |
| 530121824 | No Eligible Transactions in Class Period |
| 530121825 | No Recognized Claim |
| 530121826 | No Recognized Claim |
| 530121827 | No Recognized Claim |
| 530121829 | No Eligible Transactions in Class Period |
| 530121830 | No Eligible Transactions in Class Period |
| 530121831 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252247 | No Recognized Claim |
| 530252248 | No Recognized Claim |
| 530252249 | No Recognized Claim |
| 530252250 | No Recognized Claim |
| 530252251 | No Recognized Claim |
| 530252252 | No Recognized Claim |
| 530252253 | No Recognized Claim |
| 530252254 | No Recognized Claim |
| 530252255 | No Recognized Claim |
| 530252256 | No Recognized Claim |
| 530252257 | No Recognized Claim |
| 530252258 | No Recognized Claim |
| 530252259 | No Recognized Claim |
| 530252260 | No Recognized Claim |
| 530252261 | No Recognized Claim |
| 530252262 | No Recognized Claim |
| 530252263 | No Recognized Claim |
| 530252264 | No Recognized Claim |
| 530252265 | No Recognized Claim |
| 530252266 | No Recognized Claim |
| 530252267 | No Recognized Claim |
| 530252268 | No Recognized Claim |
| 530252269 | No Recognized Claim |
| 530252270 | No Recognized Claim |
| 530252271 | No Recognized Claim |
| 530252272 | No Recognized Claim |
| 530252273 | No Recognized Claim |
| 530252274 | No Recognized Claim |
| 530252275 | No Recognized Claim |
| 530252276 | No Recognized Claim |
| 530252277 | No Recognized Claim |
| 530252278 | No Recognized Claim |
| 530252279 | No Recognized Claim |
| 530252280 | No Recognized Claim |
| 530252281 | No Recognized Claim |
| 530252282 | No Recognized Claim |
| 530252283 | No Recognized Claim |
| 530252284 | No Recognized Claim |
| 530252285 | No Recognized Claim |
| 530252286 | No Recognized Claim |
| 530252287 | No Recognized Claim |
| 530252288 | No Recognized Claim |
| 530252289 | No Recognized Claim |
| 530252290 | No Recognized Claim |
| 530252291 | No Recognized Claim |
| 530252292 | No Recognized Claim |
| 530252293 | No Recognized Claim |
| 530252294 | No Recognized Claim |
| 530252295 | No Recognized Claim |
| 530252296 | No Recognized Claim |
| 530252297 | No Recognized Claim |
| 530252298 | No Recognized Claim |
| 530252299 | No Recognized Claim |
| 530252300 | No Recognized Claim |
| 530252301 | No Recognized Claim |
| 530252302 | No Recognized Claim |
| 530252303 | No Recognized Claim |
| 530252304 | No Recognized Claim |
| 530252305 | No Recognized Claim |
| 530252306 | No Recognized Claim |
| 530252307 | No Recognized Claim |
| 530252308 | No Recognized Claim |
| 530252309 | No Recognized Claim |
| 530252310 | No Recognized Claim |
| 530252311 | No Recognized Claim |
| 530252312 | No Recognized Claim |
| 530252313 | No Recognized Claim |
| 530252314 | No Recognized Claim |
| 530252315 | No Recognized Claim |
| 530252316 | No Recognized Claim |
| 530252317 | No Recognized Claim |
| 530252318 | No Recognized Claim |
| 530252319 | No Recognized Claim |
| 530252320 | No Recognized Claim |
| 530252321 | No Recognized Claim |
| 530252322 | No Recognized Claim |
| 530252323 | No Recognized Claim |
| 530252324 | No Recognized Claim |
| 530252325 | No Recognized Claim |
| 530252326 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 33595 | No Recognized Claim |
| 33597 | No Eligible Transactions in Class Period |
| 33601 | No Eligible Transactions in Class Period |
| 33602 | No Recognized Claim |
| 33603 | No Eligible Transactions in Class Period |
| 33605 | No Recognized Claim |
| 33606 | No Eligible Transactions in Class Period |
| 33607 | No Eligible Transactions in Class Period |
| 33608 | No Recognized Claim |
| 33614 | No Recognized Claim |
| 33616 | No Recognized Claim |
| 33617 | No Recognized Claim |
| 33618 | No Recognized Claim |
| 33621 | No Recognized Claim |
| 33628 | No Recognized Claim |
| 33629 | No Recognized Claim |
| 33631 | No Eligible Transactions in Class Period |
| 33632 | No Recognized Claim |
| 33633 | No Recognized Claim |
| 33635 | No Eligible Transactions in Class Period |
| 33636 | No Eligible Transactions in Class Period |
| 33637 | No Eligible Transactions in Class Period |
| 33640 | No Recognized Claim |
| 33642 | No Recognized Claim |
| 33644 | No Recognized Claim |
| 33645 | No Eligible Transactions in Class Period |
| 33647 | No Recognized Claim |
| 33649 | No Eligible Transactions in Class Period |
| 33650 | No Eligible Transactions in Class Period |
| 33651 | No Eligible Transactions in Class Period |
| 33652 | No Recognized Claim |
| 33657 | No Eligible Transactions in Class Period |
| 33659 | Condition of Ineligiblity Never Cured |
| 33660 | No Recognized Claim |
| 33661 | Condition of Ineligiblity Never Cured |
| 33662 | No Recognized Claim |
| 33663 | No Eligible Transactions in Class Period |
| 33672 | No Recognized Claim |
| 33675 | No Recognized Claim |
| 33681 | No Recognized Claim |
| 33682 | No Eligible Transactions in Class Period |
| 33684 | No Eligible Transactions in Class Period |
| 33685 | No Recognized Claim |
| 33686 | No Recognized Claim |
| 33688 | No Recognized Claim |
| 33689 | No Recognized Claim |
| 33692 | No Eligible Transactions in Class Period |
| 33693 | No Eligible Transactions in Class Period |
| 33698 | Condition of Ineligiblity Never Cured |
| 33699 | No Eligible Transactions in Class Period |
| 33700 | Condition of Ineligiblity Never Cured |
| 33702 | No Recognized Claim |
| 33703 | No Recognized Claim |
| 33705 | No Recognized Claim |
| 33709 | No Recognized Claim |
| 33711 | No Recognized Claim |
| 33712 | No Eligible Transactions in Class Period |
| 33719 | No Recognized Claim |
| 33720 | No Recognized Claim |
| 33725 | No Recognized Claim |
| 33728 | No Eligible Transactions in Class Period |
| 33730 | No Recognized Claim |
| 33733 | No Recognized Claim |
| 33734 | No Recognized Claim |
| 33742 | No Recognized Claim |
| 33743 | No Eligible Transactions in Class Period |
| 33744 | No Recognized Claim |
| 33745 | No Recognized Claim |
| 33753 | No Recognized Claim |
| 33754 | No Recognized Claim |
| 33756 | No Recognized Claim |
| 33758 | No Eligible Transactions in Class Period |
| 33761 | No Eligible Transactions in Class Period |
| 33767 | No Recognized Claim |
| 33768 | No Recognized Claim |
| 33771 | No Recognized Claim |
| 33772 | No Recognized Claim |
| 33774 | No Recognized Claim |
| 33778 | No Recognized Claim |
| 33779 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121832 | No Recognized Claim |
| 530121833 | No Eligible Transactions in Class Period |
| 530121834 | No Recognized Claim |
| 530121835 | No Recognized Claim |
| 530121836 | No Recognized Claim |
| 530121837 | No Recognized Claim |
| 530121838 | No Eligible Transactions in Class Period |
| 530121839 | No Eligible Transactions in Class Period |
| 530121840 | No Eligible Transactions in Class Period |
| 530121841 | No Eligible Transactions in Class Period |
| 530121842 | No Eligible Transactions in Class Period |
| 530121843 | No Recognized Claim |
| 530121844 | No Eligible Transactions in Class Period |
| 530121845 | No Eligible Transactions in Class Period |
| 530121846 | No Recognized Claim |
| 530121847 | No Recognized Claim |
| 530121848 | No Recognized Claim |
| 530121849 | No Recognized Claim |
| 530121850 | No Recognized Claim |
| 530121852 | No Recognized Claim |
| 530121853 | No Recognized Claim |
| 530121854 | No Eligible Transactions in Class Period |
| 530121855 | No Recognized Claim |
| 530121856 | No Recognized Claim |
| 530121857 | No Recognized Claim |
| 530121858 | No Recognized Claim |
| 530121859 | No Recognized Claim |
| 530121860 | No Recognized Claim |
| 530121861 | No Eligible Transactions in Class Period |
| 530121862 | No Eligible Transactions in Class Period |
| 530121863 | No Eligible Transactions in Class Period |
| 530121864 | No Recognized Claim |
| 530121865 | No Eligible Transactions in Class Period |
| 530121866 | No Eligible Transactions in Class Period |
| 530121867 | No Recognized Claim |
| 530121869 | No Recognized Claim |
| 530121870 | No Eligible Transactions in Class Period |
| 530121873 | No Eligible Transactions in Class Period |
| 530121874 | No Recognized Claim |
| 530121875 | No Eligible Transactions in Class Period |
| 530121876 | No Recognized Claim |
| 530121877 | No Eligible Transactions in Class Period |
| 530121878 | No Recognized Claim |
| 530121879 | No Eligible Transactions in Class Period |
| 530121880 | No Eligible Transactions in Class Period |
| 530121881 | No Recognized Claim |
| 530121883 | No Eligible Transactions in Class Period |
| 530121884 | No Eligible Transactions in Class Period |
| 530121885 | No Recognized Claim |
| 530121886 | No Recognized Claim |
| 530121888 | No Eligible Transactions in Class Period |
| 530121889 | No Recognized Claim |
| 530121890 | No Recognized Claim |
| 530121891 | No Recognized Claim |
| 530121893 | No Eligible Transactions in Class Period |
| 530121894 | No Eligible Transactions in Class Period |
| 530121895 | No Eligible Transactions in Class Period |
| 530121896 | No Recognized Claim |
| 530121897 | No Recognized Claim |
| 530121898 | No Recognized Claim |
| 530121899 | No Recognized Claim |
| 530121900 | No Recognized Claim |
| 530121901 | No Recognized Claim |
| 530121902 | No Eligible Transactions in Class Period |
| 530121903 | No Eligible Transactions in Class Period |
| 530121904 | No Eligible Transactions in Class Period |
| 530121906 | No Eligible Transactions in Class Period |
| 530121907 | No Recognized Claim |
| 530121908 | No Recognized Claim |
| 530121909 | No Eligible Transactions in Class Period |
| 530121910 | No Eligible Transactions in Class Period |
| 530121911 | No Eligible Transactions in Class Period |
| 530121912 | No Eligible Transactions in Class Period |
| 530121913 | No Eligible Transactions in Class Period |
| 530121914 | No Eligible Transactions in Class Period |
| 530121915 | No Eligible Transactions in Class Period |
| 530121916 | No Recognized Claim |
| 530121917 | No Recognized Claim |
| 530121918 | No Recognized Claim |
| 530121919 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252327 | No Recognized Claim |
| 530252328 | No Recognized Claim |
| 530252329 | No Recognized Claim |
| 530252330 | No Recognized Claim |
| 530252331 | No Recognized Claim |
| 530252332 | No Recognized Claim |
| 530252333 | No Recognized Claim |
| 530252334 | No Recognized Claim |
| 530252335 | No Recognized Claim |
| 530252336 | No Recognized Claim |
| 530252337 | No Recognized Claim |
| 530252338 | No Recognized Claim |
| 530252339 | No Recognized Claim |
| 530252340 | No Recognized Claim |
| 530252341 | No Recognized Claim |
| 530252342 | No Recognized Claim |
| 530252343 | No Recognized Claim |
| 530252344 | No Recognized Claim |
| 530252345 | No Recognized Claim |
| 530252346 | No Recognized Claim |
| 530252347 | No Recognized Claim |
| 530252348 | No Recognized Claim |
| 530252349 | No Recognized Claim |
| 530252350 | No Recognized Claim |
| 530252351 | No Recognized Claim |
| 530252352 | No Recognized Claim |
| 530252353 | No Recognized Claim |
| 530252355 | No Recognized Claim |
| 530252357 | No Recognized Claim |
| 530252358 | No Recognized Claim |
| 530252359 | No Recognized Claim |
| 530252360 | No Recognized Claim |
| 530252361 | No Recognized Claim |
| 530252362 | No Recognized Claim |
| 530252363 | No Recognized Claim |
| 530252364 | No Recognized Claim |
| 530252365 | No Recognized Claim |
| 530252368 | No Eligible Transactions in Class Period |
| 530252378 | No Recognized Claim |
| 530252379 | No Recognized Claim |
| 530252380 | No Recognized Claim |
| 530252381 | No Recognized Claim |
| 530252383 | No Recognized Claim |
| 530252384 | No Recognized Claim |
| 530252385 | No Recognized Claim |
| 530252386 | No Recognized Claim |
| 530252387 | No Recognized Claim |
| 530252388 | No Recognized Claim |
| 530252389 | No Recognized Claim |
| 530252390 | No Recognized Claim |
| 530252391 | No Recognized Claim |
| 530252392 | No Recognized Claim |
| 530252393 | No Recognized Claim |
| 530252394 | No Recognized Claim |
| 530252395 | No Recognized Claim |
| 530252396 | No Recognized Claim |
| 530252397 | No Recognized Claim |
| 530252398 | No Recognized Claim |
| 530252399 | No Recognized Claim |
| 530252400 | No Recognized Claim |
| 530252401 | No Recognized Claim |
| 530252402 | No Recognized Claim |
| 530252403 | No Recognized Claim |
| 530252404 | No Recognized Claim |
| 530252405 | No Recognized Claim |
| 530252406 | No Recognized Claim |
| 530252407 | No Recognized Claim |
| 530252408 | No Recognized Claim |
| 530252409 | No Recognized Claim |
| 530252410 | No Recognized Claim |
| 530252411 | No Recognized Claim |
| 530252412 | No Recognized Claim |
| 530252414 | No Recognized Claim |
| 530252415 | No Recognized Claim |
| 530252416 | No Recognized Claim |
| 530252419 | No Recognized Claim |
| 530252420 | No Recognized Claim |
| 530252421 | No Recognized Claim |
| 530252422 | No Recognized Claim |
| 530252423 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 33780 | No Eligible Transactions in Class Period |
| 33786 | Condition of Ineligiblity Never Cured |
| 33787 | No Eligible Transactions in Class Period |
| 33788 | No Eligible Transactions in Class Period |
| 33789 | No Recognized Claim |
| 33792 | No Recognized Claim |
| 33793 | No Eligible Transactions in Class Period |
| 33796 | No Eligible Transactions in Class Period |
| 33805 | No Recognized Claim |
| 33806 | No Recognized Claim |
| 33808 | No Eligible Transactions in Class Period |
| 33809 | No Recognized Claim |
| 33814 | No Recognized Claim |
| 33815 | No Recognized Claim |
| 33818 | Condition of Ineligiblity Never Cured |
| 33824 | No Eligible Transactions in Class Period |
| 33825 | No Recognized Claim |
| 33826 | No Eligible Transactions in Class Period |
| 33828 | No Recognized Claim |
| 33836 | No Eligible Transactions in Class Period |
| 33841 | No Eligible Transactions in Class Period |
| 33846 | No Recognized Claim |
| 33848 | No Recognized Claim |
| 33851 | No Eligible Transactions in Class Period |
| 33852 | No Eligible Transactions in Class Period |
| 33856 | No Eligible Transactions in Class Period |
| 33863 | No Eligible Transactions in Class Period |
| 33864 | No Eligible Transactions in Class Period |
| 33866 | No Recognized Claim |
| 33868 | No Recognized Claim |
| 33870 | No Eligible Transactions in Class Period |
| 33874 | No Eligible Transactions in Class Period |
| 33875 | No Eligible Transactions in Class Period |
| 33877 | No Eligible Transactions in Class Period |
| 33879 | No Recognized Claim |
| 33882 | No Recognized Claim |
| 33883 | No Recognized Claim |
| 33885 | No Recognized Claim |
| 33887 | No Recognized Claim |
| 33889 | No Recognized Claim |
| 33894 | No Eligible Transactions in Class Period |
| 33902 | No Recognized Claim |
| 33904 | No Recognized Claim |
| 33905 | No Recognized Claim |
| 33907 | No Recognized Claim |
| 33908 | No Eligible Transactions in Class Period |
| 33911 | Condition of Ineligiblity Never Cured |
| 33912 | No Recognized Claim |
| 33915 | No Recognized Claim |
| 33916 | No Eligible Transactions in Class Period |
| 33922 | No Recognized Claim |
| 33925 | No Eligible Transactions in Class Period |
| 33926 | No Recognized Claim |
| 33927 | Condition of Ineligiblity Never Cured |
| 33929 | No Recognized Claim |
| 33933 | No Eligible Transactions in Class Period |
| 33945 | No Recognized Claim |
| 33950 | No Recognized Claim |
| 33957 | No Recognized Claim |
| 33963 | Condition of Ineligiblity Never Cured |
| 33964 | No Recognized Claim |
| 33965 | No Eligible Transactions in Class Period |
| 33966 | No Recognized Claim |
| 33967 | No Recognized Claim |
| 33969 | No Recognized Claim |
| 33970 | Condition of Ineligiblity Never Cured |
| 33971 | No Recognized Claim |
| 33972 | No Recognized Claim |
| 33973 | No Recognized Claim |
| 33974 | No Recognized Claim |
| 33975 | No Recognized Claim |
| 33980 | No Recognized Claim |
| 33981 | No Eligible Transactions in Class Period |
| 33990 | No Recognized Claim |
| 33991 | No Eligible Transactions in Class Period |
| 33992 | No Eligible Transactions in Class Period |
| 33996 | No Recognized Claim |
| 33998 | No Recognized Claim |
| 33999 | No Recognized Claim |
| 34000 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530121920 | No Recognized Claim |
| 530121921 | No Eligible Transactions in Class Period |
| 530121922 | No Recognized Claim |
| 530121924 | No Recognized Claim |
| 530121925 | No Eligible Transactions in Class Period |
| 530121926 | No Recognized Claim |
| 530121927 | No Eligible Transactions in Class Period |
| 530121928 | No Eligible Transactions in Class Period |
| 530121929 | No Eligible Transactions in Class Period |
| 530121930 | No Eligible Transactions in Class Period |
| 530121931 | No Eligible Transactions in Class Period |
| 530121932 | No Eligible Transactions in Class Period |
| 530121933 | No Eligible Transactions in Class Period |
| 530121934 | No Eligible Transactions in Class Period |
| 530121935 | No Eligible Transactions in Class Period |
| 530121936 | No Recognized Claim |
| 530121937 | No Recognized Claim |
| 530121938 | No Recognized Claim |
| 530121939 | No Recognized Claim |
| 530121940 | No Eligible Transactions in Class Period |
| 530121941 | No Recognized Claim |
| 530121942 | No Eligible Transactions in Class Period |
| 530121943 | No Eligible Transactions in Class Period |
| 530121944 | No Eligible Transactions in Class Period |
| 530121945 | No Eligible Transactions in Class Period |
| 530121946 | No Eligible Transactions in Class Period |
| 530121947 | No Eligible Transactions in Class Period |
| 530121948 | No Recognized Claim |
| 530121949 | No Eligible Transactions in Class Period |
| 530121950 | No Eligible Transactions in Class Period |
| 530121951 | No Recognized Claim |
| 530121952 | No Recognized Claim |
| 530121953 | No Eligible Transactions in Class Period |
| 530121954 | No Recognized Claim |
| 530121955 | No Eligible Transactions in Class Period |
| 530121956 | No Eligible Transactions in Class Period |
| 530121957 | No Eligible Transactions in Class Period |
| 530121958 | No Eligible Transactions in Class Period |
| 530121959 | No Recognized Claim |
| 530121960 | No Eligible Transactions in Class Period |
| 530121961 | No Eligible Transactions in Class Period |
| 530121962 | No Eligible Transactions in Class Period |
| 530121963 | No Eligible Transactions in Class Period |
| 530121964 | No Eligible Transactions in Class Period |
| 530121965 | No Eligible Transactions in Class Period |
| 530121966 | No Eligible Transactions in Class Period |
| 530121967 | No Eligible Transactions in Class Period |
| 530121968 | No Eligible Transactions in Class Period |
| 530121969 | No Recognized Claim |
| 530121970 | No Eligible Transactions in Class Period |
| 530121971 | No Eligible Transactions in Class Period |
| 530121972 | No Eligible Transactions in Class Period |
| 530121973 | No Recognized Claim |
| 530121974 | No Eligible Transactions in Class Period |
| 530121975 | No Eligible Transactions in Class Period |
| 530121976 | No Eligible Transactions in Class Period |
| 530121977 | No Eligible Transactions in Class Period |
| 530121978 | No Recognized Claim |
| 530121979 | No Eligible Transactions in Class Period |
| 530121981 | No Eligible Transactions in Class Period |
| 530121982 | No Eligible Transactions in Class Period |
| 530121983 | No Eligible Transactions in Class Period |
| 530121984 | No Eligible Transactions in Class Period |
| 530121985 | No Eligible Transactions in Class Period |
| 530121986 | No Eligible Transactions in Class Period |
| 530121987 | No Eligible Transactions in Class Period |
| 530121988 | No Eligible Transactions in Class Period |
| 530121989 | No Eligible Transactions in Class Period |
| 530121990 | No Eligible Transactions in Class Period |
| 530121991 | No Eligible Transactions in Class Period |
| 530121992 | No Eligible Transactions in Class Period |
| 530121993 | No Eligible Transactions in Class Period |
| 530121994 | No Eligible Transactions in Class Period |
| 530121995 | No Eligible Transactions in Class Period |
| 530121996 | No Recognized Claim |
| 530121997 | No Eligible Transactions in Class Period |
| 530121998 | No Eligible Transactions in Class Period |
| 530121999 | No Recognized Claim |
| 530122000 | No Eligible Transactions in Class Period |
| 530122001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252424 | No Recognized Claim |
| 530252425 | No Recognized Claim |
| 530252426 | No Recognized Claim |
| 530252427 | No Recognized Claim |
| 530252428 | No Recognized Claim |
| 530252429 | No Recognized Claim |
| 530252430 | No Recognized Claim |
| 530252431 | No Recognized Claim |
| 530252432 | No Recognized Claim |
| 530252433 | No Recognized Claim |
| 530252434 | No Recognized Claim |
| 530252435 | No Recognized Claim |
| 530252436 | No Recognized Claim |
| 530252437 | No Recognized Claim |
| 530252438 | No Recognized Claim |
| 530252439 | No Recognized Claim |
| 530252440 | No Recognized Claim |
| 530252441 | No Recognized Claim |
| 530252442 | No Recognized Claim |
| 530252446 | No Recognized Claim |
| 530252447 | No Recognized Claim |
| 530252448 | No Recognized Claim |
| 530252449 | No Recognized Claim |
| 530252450 | No Recognized Claim |
| 530252457 | No Recognized Claim |
| 530252458 | No Recognized Claim |
| 530252459 | No Recognized Claim |
| 530252460 | No Recognized Claim |
| 530252461 | No Recognized Claim |
| 530252462 | No Recognized Claim |
| 530252463 | No Recognized Claim |
| 530252465 | No Recognized Claim |
| 530252466 | No Recognized Claim |
| 530252468 | No Recognized Claim |
| 530252470 | No Recognized Claim |
| 530252471 | No Recognized Claim |
| 530252472 | No Recognized Claim |
| 530252473 | No Recognized Claim |
| 530252475 | No Eligible Transactions in Class Period |
| 530252476 | No Recognized Claim |
| 530252477 | No Recognized Claim |
| 530252478 | No Recognized Claim |
| 530252486 | No Eligible Transactions in Class Period |
| 530252493 | No Recognized Claim |
| 530252499 | No Recognized Claim |
| 530252502 | No Eligible Transactions in Class Period |
| 530252503 | No Recognized Claim |
| 530252504 | No Recognized Claim |
| 530252505 | No Recognized Claim |
| 530252506 | No Recognized Claim |
| 530252507 | No Recognized Claim |
| 530252508 | No Recognized Claim |
| 530252509 | No Recognized Claim |
| 530252510 | No Recognized Claim |
| 530252511 | No Recognized Claim |
| 530252512 | No Recognized Claim |
| 530252513 | No Recognized Claim |
| 530252514 | No Recognized Claim |
| 530252515 | No Recognized Claim |
| 530252516 | No Recognized Claim |
| 530252517 | No Recognized Claim |
| 530252518 | No Recognized Claim |
| 530252519 | No Recognized Claim |
| 530252520 | No Recognized Claim |
| 530252521 | No Recognized Claim |
| 530252522 | No Recognized Claim |
| 530252523 | No Recognized Claim |
| 530252524 | No Recognized Claim |
| 530252525 | No Recognized Claim |
| 530252526 | No Recognized Claim |
| 530252527 | No Recognized Claim |
| 530252528 | No Recognized Claim |
| 530252529 | No Recognized Claim |
| 530252530 | No Recognized Claim |
| 530252531 | No Recognized Claim |
| 530252532 | No Recognized Claim |
| 530252533 | No Recognized Claim |
| 530252534 | No Recognized Claim |
| 530252535 | No Recognized Claim |
| 530252536 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 34007 | No Recognized Claim |
| 34016 | No Recognized Claim |
| 34019 | Condition of Ineligiblity Never Cured |
| 34020 | No Eligible Transactions in Class Period |
| 34027 | No Eligible Transactions in Class Period |
| 34028 | No Eligible Transactions in Class Period |
| 34030 | No Recognized Claim |
| 34032 | No Eligible Transactions in Class Period |
| 34034 | No Recognized Claim |
| 34040 | No Recognized Claim |
| 34043 | No Recognized Claim |
| 34045 | No Recognized Claim |
| 34047 | No Eligible Transactions in Class Period |
| 34048 | No Eligible Transactions in Class Period |
| 34050 | No Eligible Transactions in Class Period |
| 34052 | No Recognized Claim |
| 34053 | No Recognized Claim |
| 34054 | No Recognized Claim |
| 34055 | No Recognized Claim |
| 34056 | No Recognized Claim |
| 34057 | No Recognized Claim |
| 34058 | No Eligible Transactions in Class Period |
| 34059 | No Recognized Claim |
| 34060 | No Recognized Claim |
| 34061 | No Recognized Claim |
| 34062 | No Recognized Claim |
| 34066 | No Recognized Claim |
| 34069 | No Recognized Claim |
| 34070 | No Recognized Claim |
| 34072 | No Recognized Claim |
| 34076 | No Eligible Transactions in Class Period |
| 34078 | No Eligible Transactions in Class Period |
| 34083 | No Eligible Transactions in Class Period |
| 34084 | No Eligible Transactions in Class Period |
| 34085 | Void or Withdrawn |
| 34087 | No Eligible Transactions in Class Period |
| 34093 | No Eligible Transactions in Class Period |
| 34094 | No Recognized Claim |
| 34096 | No Eligible Transactions in Class Period |
| 34097 | No Recognized Claim |
| 34102 | No Recognized Claim |
| 34107 | No Eligible Transactions in Class Period |
| 34110 | No Recognized Claim |
| 34114 | No Recognized Claim |
| 34115 | No Recognized Claim |
| 34117 | No Recognized Claim |
| 34119 | No Recognized Claim |
| 34123 | No Eligible Transactions in Class Period |
| 34124 | No Eligible Transactions in Class Period |
| 34125 | No Recognized Claim |
| 34127 | No Eligible Transactions in Class Period |
| 34128 | No Recognized Claim |
| 34134 | Condition of Ineligiblity Never Cured |
| 34135 | No Recognized Claim |
| 34140 | No Eligible Transactions in Class Period |
| 34141 | No Recognized Claim |
| 34142 | No Eligible Transactions in Class Period |
| 34143 | No Recognized Claim |
| 34147 | No Eligible Transactions in Class Period |
| 34151 | No Recognized Claim |
| 34154 | Condition of Ineligiblity Never Cured |
| 34156 | No Recognized Claim |
| 34159 | Duplicate Claim Form |
| 34162 | No Eligible Transactions in Class Period |
| 34163 | Void or Withdrawn |
| 34165 | No Recognized Claim |
| 34172 | No Recognized Claim |
| 34174 | No Recognized Claim |
| 34175 | Condition of Ineligiblity Never Cured |
| 34176 | No Eligible Transactions in Class Period |
| 34177 | No Eligible Transactions in Class Period |
| 34178 | No Recognized Claim |
| 34181 | No Recognized Claim |
| 34183 | No Eligible Transactions in Class Period |
| 34186 | No Recognized Claim |
| 34187 | No Recognized Claim |
| 34188 | No Recognized Claim |
| 34189 | No Recognized Claim |
| 34190 | No Recognized Claim |
| 34191 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122002 | No Eligible Transactions in Class Period |
| 530122003 | No Eligible Transactions in Class Period |
| 530122004 | No Eligible Transactions in Class Period |
| 530122005 | No Eligible Transactions in Class Period |
| 530122006 | No Eligible Transactions in Class Period |
| 530122007 | No Recognized Claim |
| 530122008 | No Eligible Transactions in Class Period |
| 530122009 | No Eligible Transactions in Class Period |
| 530122010 | No Eligible Transactions in Class Period |
| 530122011 | No Eligible Transactions in Class Period |
| 530122012 | No Eligible Transactions in Class Period |
| 530122013 | No Eligible Transactions in Class Period |
| 530122015 | No Eligible Transactions in Class Period |
| 530122016 | No Recognized Claim |
| 530122017 | No Eligible Transactions in Class Period |
| 530122018 | No Recognized Claim |
| 530122019 | No Eligible Transactions in Class Period |
| 530122020 | No Recognized Claim |
| 530122021 | No Eligible Transactions in Class Period |
| 530122022 | No Recognized Claim |
| 530122023 | No Eligible Transactions in Class Period |
| 530122025 | No Eligible Transactions in Class Period |
| 530122028 | No Recognized Claim |
| 530122029 | No Recognized Claim |
| 530122030 | No Eligible Transactions in Class Period |
| 530122031 | No Recognized Claim |
| 530122032 | No Eligible Transactions in Class Period |
| 530122033 | No Recognized Claim |
| 530122034 | No Eligible Transactions in Class Period |
| 530122035 | No Eligible Transactions in Class Period |
| 530122036 | No Recognized Claim |
| 530122037 | No Recognized Claim |
| 530122038 | No Eligible Transactions in Class Period |
| 530122040 | No Eligible Transactions in Class Period |
| 530122041 | No Eligible Transactions in Class Period |
| 530122042 | No Recognized Claim |
| 530122043 | No Eligible Transactions in Class Period |
| 530122044 | No Eligible Transactions in Class Period |
| 530122045 | No Eligible Transactions in Class Period |
| 530122046 | No Eligible Transactions in Class Period |
| 530122047 | No Eligible Transactions in Class Period |
| 530122048 | No Eligible Transactions in Class Period |
| 530122049 | No Eligible Transactions in Class Period |
| 530122050 | No Recognized Claim |
| 530122051 | No Eligible Transactions in Class Period |
| 530122052 | No Eligible Transactions in Class Period |
| 530122053 | No Eligible Transactions in Class Period |
| 530122054 | No Eligible Transactions in Class Period |
| 530122055 | No Recognized Claim |
| 530122056 | No Eligible Transactions in Class Period |
| 530122057 | No Recognized Claim |
| 530122060 | No Eligible Transactions in Class Period |
| 530122061 | No Eligible Transactions in Class Period |
| 530122062 | No Eligible Transactions in Class Period |
| 530122063 | No Eligible Transactions in Class Period |
| 530122064 | No Recognized Claim |
| 530122065 | No Eligible Transactions in Class Period |
| 530122068 | No Eligible Transactions in Class Period |
| 530122071 | No Eligible Transactions in Class Period |
| 530122072 | No Eligible Transactions in Class Period |
| 530122073 | No Eligible Transactions in Class Period |
| 530122075 | No Eligible Transactions in Class Period |
| 530122076 | No Eligible Transactions in Class Period |
| 530122077 | No Eligible Transactions in Class Period |
| 530122078 | No Eligible Transactions in Class Period |
| 530122079 | No Eligible Transactions in Class Period |
| 530122080 | No Eligible Transactions in Class Period |
| 530122084 | No Recognized Claim |
| 530122085 | No Eligible Transactions in Class Period |
| 530122086 | No Eligible Transactions in Class Period |
| 530122087 | No Eligible Transactions in Class Period |
| 530122088 | No Eligible Transactions in Class Period |
| 530122089 | No Eligible Transactions in Class Period |
| 530122090 | No Eligible Transactions in Class Period |
| 530122091 | No Eligible Transactions in Class Period |
| 530122092 | No Eligible Transactions in Class Period |
| 530122093 | No Eligible Transactions in Class Period |
| 530122094 | No Eligible Transactions in Class Period |
| 530122095 | No Eligible Transactions in Class Period |
| 530122096 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252537 | No Recognized Claim |
| 530252538 | No Recognized Claim |
| 530252539 | No Recognized Claim |
| 530252540 | No Recognized Claim |
| 530252541 | No Recognized Claim |
| 530252542 | No Recognized Claim |
| 530252543 | No Recognized Claim |
| 530252544 | No Recognized Claim |
| 530252545 | No Recognized Claim |
| 530252546 | No Recognized Claim |
| 530252547 | No Recognized Claim |
| 530252548 | No Recognized Claim |
| 530252549 | No Recognized Claim |
| 530252550 | No Recognized Claim |
| 530252551 | No Recognized Claim |
| 530252552 | No Recognized Claim |
| 530252553 | No Recognized Claim |
| 530252554 | No Recognized Claim |
| 530252555 | No Recognized Claim |
| 530252556 | No Recognized Claim |
| 530252557 | No Recognized Claim |
| 530252558 | No Recognized Claim |
| 530252559 | No Recognized Claim |
| 530252560 | No Recognized Claim |
| 530252561 | No Recognized Claim |
| 530252562 | No Recognized Claim |
| 530252563 | No Recognized Claim |
| 530252564 | No Recognized Claim |
| 530252565 | No Recognized Claim |
| 530252566 | No Recognized Claim |
| 530252567 | No Recognized Claim |
| 530252568 | No Recognized Claim |
| 530252569 | No Recognized Claim |
| 530252570 | No Recognized Claim |
| 530252571 | No Recognized Claim |
| 530252572 | No Recognized Claim |
| 530252573 | No Recognized Claim |
| 530252574 | No Recognized Claim |
| 530252575 | No Recognized Claim |
| 530252576 | No Recognized Claim |
| 530252577 | No Recognized Claim |
| 530252578 | No Recognized Claim |
| 530252579 | No Recognized Claim |
| 530252580 | No Recognized Claim |
| 530252581 | No Recognized Claim |
| 530252582 | No Recognized Claim |
| 530252583 | No Recognized Claim |
| 530252584 | No Recognized Claim |
| 530252585 | No Recognized Claim |
| 530252586 | No Recognized Claim |
| 530252587 | No Recognized Claim |
| 530252588 | No Recognized Claim |
| 530252589 | No Recognized Claim |
| 530252590 | No Recognized Claim |
| 530252591 | No Recognized Claim |
| 530252592 | No Recognized Claim |
| 530252593 | No Recognized Claim |
| 530252594 | No Recognized Claim |
| 530252595 | No Recognized Claim |
| 530252596 | No Recognized Claim |
| 530252597 | No Recognized Claim |
| 530252598 | No Recognized Claim |
| 530252599 | No Recognized Claim |
| 530252600 | No Recognized Claim |
| 530252601 | No Recognized Claim |
| 530252602 | No Recognized Claim |
| 530252603 | No Recognized Claim |
| 530252604 | No Recognized Claim |
| 530252605 | No Recognized Claim |
| 530252606 | No Recognized Claim |
| 530252607 | No Recognized Claim |
| 530252609 | No Recognized Claim |
| 530252610 | No Recognized Claim |
| 530252611 | No Recognized Claim |
| 530252612 | No Recognized Claim |
| 530252613 | No Recognized Claim |
| 530252614 | No Recognized Claim |
| 530252615 | No Recognized Claim |
| 530252616 | No Recognized Claim |
| 530252617 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 34192 | No Recognized Claim |
| 34193 | No Recognized Claim |
| 34194 | No Eligible Transactions in Class Period |
| 34199 | No Recognized Claim |
| 34200 | No Recognized Claim |
| 34202 | No Recognized Claim |
| 34205 | No Recognized Claim |
| 34210 | Condition of Ineligiblity Never Cured |
| 34219 | No Recognized Claim |
| 34220 | No Recognized Claim |
| 34224 | No Recognized Claim |
| 34225 | No Recognized Claim |
| 34232 | No Recognized Claim |
| 34237 | No Eligible Transactions in Class Period |
| 34240 | No Recognized Claim |
| 34247 | No Recognized Claim |
| 34248 | Condition of Ineligiblity Never Cured |
| 34250 | No Recognized Claim |
| 34251 | No Eligible Transactions in Class Period |
| 34255 | No Recognized Claim |
| 34256 | No Eligible Transactions in Class Period |
| 34261 | No Recognized Claim |
| 34264 | No Recognized Claim |
| 34265 | No Recognized Claim |
| 34268 | No Eligible Transactions in Class Period |
| 34279 | No Recognized Claim |
| 34286 | No Recognized Claim |
| 34288 | No Recognized Claim |
| 34289 | Void or Withdrawn |
| 34290 | No Recognized Claim |
| 34293 | No Recognized Claim |
| 34294 | No Recognized Claim |
| 34295 | No Recognized Claim |
| 34301 | No Recognized Claim |
| 34303 | No Eligible Transactions in Class Period |
| 34305 | No Eligible Transactions in Class Period |
| 34309 | Void or Withdrawn |
| 34310 | No Eligible Transactions in Class Period |
| 34312 | No Eligible Transactions in Class Period |
| 34321 | No Eligible Transactions in Class Period |
| 34323 | No Eligible Transactions in Class Period |
| 34326 | Condition of Ineligiblity Never Cured |
| 34328 | No Eligible Transactions in Class Period |
| 34329 | No Eligible Transactions in Class Period |
| 34330 | No Eligible Transactions in Class Period |
| 34332 | No Eligible Transactions in Class Period |
| 34334 | No Eligible Transactions in Class Period |
| 34335 | No Eligible Transactions in Class Period |
| 34336 | No Recognized Claim |
| 34342 | Duplicate Claim Form |
| 34343 | Condition of Ineligiblity Never Cured |
| 34345 | No Recognized Claim |
| 34346 | No Recognized Claim |
| 34353 | Condition of Ineligiblity Never Cured |
| 34354 | Condition of Ineligiblity Never Cured |
| 34356 | Condition of Ineligiblity Never Cured |
| 34378 | No Recognized Claim |
| 34379 | No Recognized Claim |
| 34381 | No Recognized Claim |
| 34383 | No Recognized Claim |
| 34384 | No Recognized Claim |
| 34385 | No Recognized Claim |
| 34390 | No Recognized Claim |
| 34392 | No Recognized Claim |
| 34399 | No Recognized Claim |
| 34407 | No Recognized Claim |
| 34408 | Duplicate Claim Form |
| 34416 | No Eligible Transactions in Class Period |
| 34418 | No Eligible Transactions in Class Period |
| 34419 | Duplicate Claim Form |
| 34421 | No Recognized Claim |
| 34425 | No Eligible Transactions in Class Period |
| 34426 | No Eligible Transactions in Class Period |
| 34427 | No Eligible Transactions in Class Period |
| 34428 | No Recognized Claim |
| 34429 | No Recognized Claim |
| 34430 | No Recognized Claim |
| 34431 | No Recognized Claim |
| 34432 | No Recognized Claim |
| 34433 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122097 | No Eligible Transactions in Class Period |
| 530122098 | No Eligible Transactions in Class Period |
| 530122099 | No Eligible Transactions in Class Period |
| 530122101 | No Eligible Transactions in Class Period |
| 530122102 | No Eligible Transactions in Class Period |
| 530122103 | No Eligible Transactions in Class Period |
| 530122106 | No Recognized Claim |
| 530122107 | No Eligible Transactions in Class Period |
| 530122110 | No Recognized Claim |
| 530122112 | No Eligible Transactions in Class Period |
| 530122116 | No Recognized Claim |
| 530122117 | No Eligible Transactions in Class Period |
| 530122122 | No Eligible Transactions in Class Period |
| 530122124 | No Eligible Transactions in Class Period |
| 530122125 | No Eligible Transactions in Class Period |
| 530122126 | No Eligible Transactions in Class Period |
| 530122127 | No Eligible Transactions in Class Period |
| 530122130 | No Eligible Transactions in Class Period |
| 530122131 | No Eligible Transactions in Class Period |
| 530122132 | No Eligible Transactions in Class Period |
| 530122134 | No Eligible Transactions in Class Period |
| 530122135 | No Eligible Transactions in Class Period |
| 530122136 | No Recognized Claim |
| 530122140 | No Eligible Transactions in Class Period |
| 530122141 | No Eligible Transactions in Class Period |
| 530122142 | No Recognized Claim |
| 530122147 | No Eligible Transactions in Class Period |
| 530122150 | No Eligible Transactions in Class Period |
| 530122154 | No Eligible Transactions in Class Period |
| 530122155 | No Eligible Transactions in Class Period |
| 530122156 | No Recognized Claim |
| 530122157 | No Eligible Transactions in Class Period |
| 530122158 | No Eligible Transactions in Class Period |
| 530122159 | No Eligible Transactions in Class Period |
| 530122160 | No Eligible Transactions in Class Period |
| 530122161 | No Eligible Transactions in Class Period |
| 530122162 | No Recognized Claim |
| 530122163 | No Eligible Transactions in Class Period |
| 530122169 | No Eligible Transactions in Class Period |
| 530122170 | No Eligible Transactions in Class Period |
| 530122171 | No Eligible Transactions in Class Period |
| 530122172 | No Eligible Transactions in Class Period |
| 530122174 | No Eligible Transactions in Class Period |
| 530122175 | No Eligible Transactions in Class Period |
| 530122179 | No Eligible Transactions in Class Period |
| 530122180 | No Recognized Claim |
| 530122181 | No Eligible Transactions in Class Period |
| 530122182 | No Eligible Transactions in Class Period |
| 530122183 | No Recognized Claim |
| 530122185 | No Recognized Claim |
| 530122186 | No Eligible Transactions in Class Period |
| 530122188 | No Recognized Claim |
| 530122189 | No Recognized Claim |
| 530122190 | No Recognized Claim |
| 530122191 | No Recognized Claim |
| 530122192 | No Eligible Transactions in Class Period |
| 530122193 | No Recognized Claim |
| 530122194 | No Recognized Claim |
| 530122195 | No Recognized Claim |
| 530122196 | No Recognized Claim |
| 530122197 | No Recognized Claim |
| 530122198 | No Recognized Claim |
| 530122199 | No Recognized Claim |
| 530122200 | No Eligible Transactions in Class Period |
| 530122201 | No Recognized Claim |
| 530122202 | No Eligible Transactions in Class Period |
| 530122203 | No Eligible Transactions in Class Period |
| 530122204 | No Eligible Transactions in Class Period |
| 530122205 | No Eligible Transactions in Class Period |
| 530122206 | No Eligible Transactions in Class Period |
| 530122208 | No Recognized Claim |
| 530122209 | No Eligible Transactions in Class Period |
| 530122210 | No Recognized Claim |
| 530122212 | No Recognized Claim |
| 530122213 | No Recognized Claim |
| 530122215 | No Recognized Claim |
| 530122216 | No Eligible Transactions in Class Period |
| 530122217 | No Eligible Transactions in Class Period |
| 530122218 | No Eligible Transactions in Class Period |
| 530122219 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252618 | No Recognized Claim |
| 530252619 | No Recognized Claim |
| 530252620 | No Recognized Claim |
| 530252621 | No Recognized Claim |
| 530252622 | No Recognized Claim |
| 530252623 | No Recognized Claim |
| 530252624 | No Recognized Claim |
| 530252625 | No Recognized Claim |
| 530252626 | No Recognized Claim |
| 530252627 | No Recognized Claim |
| 530252628 | No Recognized Claim |
| 530252629 | No Recognized Claim |
| 530252630 | No Recognized Claim |
| 530252631 | No Recognized Claim |
| 530252632 | No Recognized Claim |
| 530252633 | No Recognized Claim |
| 530252634 | No Recognized Claim |
| 530252635 | No Recognized Claim |
| 530252636 | No Recognized Claim |
| 530252637 | No Recognized Claim |
| 530252638 | No Recognized Claim |
| 530252639 | No Recognized Claim |
| 530252640 | No Recognized Claim |
| 530252641 | No Recognized Claim |
| 530252642 | No Recognized Claim |
| 530252644 | No Recognized Claim |
| 530252645 | No Recognized Claim |
| 530252646 | No Recognized Claim |
| 530252647 | No Recognized Claim |
| 530252648 | No Recognized Claim |
| 530252649 | No Recognized Claim |
| 530252650 | No Recognized Claim |
| 530252651 | No Recognized Claim |
| 530252652 | No Recognized Claim |
| 530252653 | No Recognized Claim |
| 530252654 | No Recognized Claim |
| 530252655 | No Recognized Claim |
| 530252656 | No Recognized Claim |
| 530252657 | No Recognized Claim |
| 530252658 | No Recognized Claim |
| 530252659 | No Recognized Claim |
| 530252660 | No Recognized Claim |
| 530252661 | No Recognized Claim |
| 530252662 | No Recognized Claim |
| 530252663 | No Recognized Claim |
| 530252664 | No Recognized Claim |
| 530252665 | No Recognized Claim |
| 530252666 | No Recognized Claim |
| 530252667 | No Recognized Claim |
| 530252668 | No Recognized Claim |
| 530252669 | No Recognized Claim |
| 530252670 | No Recognized Claim |
| 530252671 | No Recognized Claim |
| 530252672 | No Recognized Claim |
| 530252673 | No Recognized Claim |
| 530252674 | No Recognized Claim |
| 530252675 | No Recognized Claim |
| 530252676 | No Recognized Claim |
| 530252677 | No Recognized Claim |
| 530252678 | No Recognized Claim |
| 530252679 | No Recognized Claim |
| 530252680 | No Recognized Claim |
| 530252681 | No Recognized Claim |
| 530252682 | No Recognized Claim |
| 530252683 | No Recognized Claim |
| 530252684 | No Recognized Claim |
| 530252685 | No Recognized Claim |
| 530252686 | No Recognized Claim |
| 530252687 | No Recognized Claim |
| 530252688 | No Recognized Claim |
| 530252689 | No Recognized Claim |
| 530252690 | No Recognized Claim |
| 530252691 | No Recognized Claim |
| 530252692 | No Recognized Claim |
| 530252693 | No Recognized Claim |
| 530252694 | No Recognized Claim |
| 530252695 | No Recognized Claim |
| 530252696 | No Recognized Claim |
| 530252697 | No Recognized Claim |
| 530252698 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 34435 | No Recognized Claim |
| 34439 | No Recognized Claim |
| 34440 | No Eligible Transactions in Class Period |
| 34448 | No Eligible Transactions in Class Period |
| 34450 | No Eligible Transactions in Class Period |
| 34451 | No Eligible Transactions in Class Period |
| 34452 | No Recognized Claim |
| 34454 | No Recognized Claim |
| 34456 | No Recognized Claim |
| 34457 | No Recognized Claim |
| 34459 | No Eligible Transactions in Class Period |
| 34460 | No Recognized Claim |
| 34461 | No Recognized Claim |
| 34462 | No Eligible Transactions in Class Period |
| 34465 | No Recognized Claim |
| 34466 | No Recognized Claim |
| 34468 | No Recognized Claim |
| 34473 | No Recognized Claim |
| 34474 | No Recognized Claim |
| 34479 | No Recognized Claim |
| 34480 | No Recognized Claim |
| 34481 | No Recognized Claim |
| 34486 | No Eligible Transactions in Class Period |
| 34494 | No Recognized Claim |
| 34495 | No Recognized Claim |
| 34496 | No Recognized Claim |
| 34497 | No Recognized Claim |
| 34498 | No Recognized Claim |
| 34501 | No Recognized Claim |
| 34502 | No Recognized Claim |
| 34503 | No Recognized Claim |
| 34507 | No Eligible Transactions in Class Period |
| 34508 | No Recognized Claim |
| 34513 | No Recognized Claim |
| 34514 | No Recognized Claim |
| 34518 | No Eligible Transactions in Class Period |
| 34519 | Duplicate Claim Form |
| 34522 | No Eligible Transactions in Class Period |
| 34524 | No Eligible Transactions in Class Period |
| 34527 | No Recognized Claim |
| 34529 | No Recognized Claim |
| 34531 | No Eligible Transactions in Class Period |
| 34532 | No Eligible Transactions in Class Period |
| 34533 | Condition of Ineligiblity Never Cured |
| 34537 | No Eligible Transactions in Class Period |
| 34539 | Duplicate Claim Form |
| 34541 | No Eligible Transactions in Class Period |
| 34543 | No Eligible Transactions in Class Period |
| 34548 | No Recognized Claim |
| 34549 | No Eligible Transactions in Class Period |
| 34550 | Condition of Ineligiblity Never Cured |
| 34551 | No Recognized Claim |
| 34552 | No Recognized Claim |
| 34553 | No Eligible Transactions in Class Period |
| 34559 | No Recognized Claim |
| 34565 | No Recognized Claim |
| 34566 | No Recognized Claim |
| 34568 | No Recognized Claim |
| 34569 | Duplicate Claim Form |
| 34572 | No Recognized Claim |
| 34573 | No Eligible Transactions in Class Period |
| 34577 | No Eligible Transactions in Class Period |
| 34578 | No Eligible Transactions in Class Period |
| 34579 | Void or Withdrawn |
| 34581 | No Recognized Claim |
| 34582 | No Eligible Transactions in Class Period |
| 34583 | Condition of Ineligiblity Never Cured |
| 34584 | Condition of Ineligiblity Never Cured |
| 34585 | No Recognized Claim |
| 34590 | No Recognized Claim |
| 34596 | No Recognized Claim |
| 34597 | No Recognized Claim |
| 34598 | Condition of Ineligiblity Never Cured |
| 34599 | No Eligible Transactions in Class Period |
| 34601 | No Recognized Claim |
| 34603 | No Recognized Claim |
| 34611 | No Recognized Claim |
| 34613 | No Eligible Transactions in Class Period |
| 34614 | No Recognized Claim |
| 34615 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122220 | No Eligible Transactions in Class Period |
| 530122221 | No Eligible Transactions in Class Period |
| 530122222 | No Eligible Transactions in Class Period |
| 530122223 | No Recognized Claim |
| 530122224 | No Eligible Transactions in Class Period |
| 530122225 | No Eligible Transactions in Class Period |
| 530122226 | No Eligible Transactions in Class Period |
| 530122227 | No Eligible Transactions in Class Period |
| 530122228 | No Eligible Transactions in Class Period |
| 530122229 | No Eligible Transactions in Class Period |
| 530122231 | No Eligible Transactions in Class Period |
| 530122233 | No Eligible Transactions in Class Period |
| 530122234 | No Eligible Transactions in Class Period |
| 530122235 | No Eligible Transactions in Class Period |
| 530122239 | No Recognized Claim |
| 530122240 | No Eligible Transactions in Class Period |
| 530122241 | No Recognized Claim |
| 530122242 | No Eligible Transactions in Class Period |
| 530122243 | No Recognized Claim |
| 530122245 | No Eligible Transactions in Class Period |
| 530122247 | No Recognized Claim |
| 530122248 | No Recognized Claim |
| 530122249 | No Eligible Transactions in Class Period |
| 530122250 | No Eligible Transactions in Class Period |
| 530122252 | No Recognized Claim |
| 530122255 | No Eligible Transactions in Class Period |
| 530122256 | No Eligible Transactions in Class Period |
| 530122257 | No Eligible Transactions in Class Period |
| 530122258 | No Eligible Transactions in Class Period |
| 530122262 | No Eligible Transactions in Class Period |
| 530122263 | No Eligible Transactions in Class Period |
| 530122264 | No Recognized Claim |
| 530122265 | No Eligible Transactions in Class Period |
| 530122267 | No Recognized Claim |
| 530122268 | No Recognized Claim |
| 530122269 | No Recognized Claim |
| 530122270 | No Eligible Transactions in Class Period |
| 530122271 | No Recognized Claim |
| 530122275 | No Eligible Transactions in Class Period |
| 530122278 | No Eligible Transactions in Class Period |
| 530122282 | No Eligible Transactions in Class Period |
| 530122283 | No Eligible Transactions in Class Period |
| 530122284 | No Eligible Transactions in Class Period |
| 530122285 | No Eligible Transactions in Class Period |
| 530122286 | No Eligible Transactions in Class Period |
| 530122287 | No Recognized Claim |
| 530122288 | No Eligible Transactions in Class Period |
| 530122289 | No Recognized Claim |
| 530122290 | No Eligible Transactions in Class Period |
| 530122291 | No Recognized Claim |
| 530122292 | No Recognized Claim |
| 530122293 | No Recognized Claim |
| 530122294 | No Eligible Transactions in Class Period |
| 530122295 | No Eligible Transactions in Class Period |
| 530122296 | No Eligible Transactions in Class Period |
| 530122297 | No Eligible Transactions in Class Period |
| 530122298 | No Eligible Transactions in Class Period |
| 530122300 | No Eligible Transactions in Class Period |
| 530122301 | No Eligible Transactions in Class Period |
| 530122303 | No Eligible Transactions in Class Period |
| 530122304 | No Recognized Claim |
| 530122305 | No Recognized Claim |
| 530122306 | No Recognized Claim |
| 530122307 | No Eligible Transactions in Class Period |
| 530122311 | No Eligible Transactions in Class Period |
| 530122312 | No Eligible Transactions in Class Period |
| 530122313 | No Recognized Claim |
| 530122314 | No Recognized Claim |
| 530122315 | No Eligible Transactions in Class Period |
| 530122316 | No Eligible Transactions in Class Period |
| 530122317 | No Eligible Transactions in Class Period |
| 530122318 | No Eligible Transactions in Class Period |
| 530122319 | No Eligible Transactions in Class Period |
| 530122320 | No Eligible Transactions in Class Period |
| 530122322 | No Recognized Claim |
| 530122323 | No Eligible Transactions in Class Period |
| 530122325 | No Recognized Claim |
| 530122326 | No Eligible Transactions in Class Period |
| 530122327 | No Eligible Transactions in Class Period |
| 530122328 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252699 | No Recognized Claim |
| 530252700 | No Recognized Claim |
| 530252701 | No Recognized Claim |
| 530252702 | No Recognized Claim |
| 530252703 | No Recognized Claim |
| 530252704 | No Recognized Claim |
| 530252705 | No Recognized Claim |
| 530252706 | No Recognized Claim |
| 530252707 | No Recognized Claim |
| 530252708 | No Recognized Claim |
| 530252709 | No Recognized Claim |
| 530252710 | No Recognized Claim |
| 530252711 | No Recognized Claim |
| 530252712 | No Recognized Claim |
| 530252713 | No Recognized Claim |
| 530252714 | No Recognized Claim |
| 530252715 | No Recognized Claim |
| 530252716 | No Recognized Claim |
| 530252717 | No Recognized Claim |
| 530252718 | No Recognized Claim |
| 530252719 | No Recognized Claim |
| 530252720 | No Recognized Claim |
| 530252721 | No Recognized Claim |
| 530252722 | No Recognized Claim |
| 530252723 | No Recognized Claim |
| 530252724 | No Recognized Claim |
| 530252725 | No Recognized Claim |
| 530252726 | No Recognized Claim |
| 530252727 | No Recognized Claim |
| 530252728 | No Recognized Claim |
| 530252729 | No Recognized Claim |
| 530252730 | No Recognized Claim |
| 530252731 | No Recognized Claim |
| 530252732 | No Recognized Claim |
| 530252733 | No Recognized Claim |
| 530252734 | No Recognized Claim |
| 530252735 | No Recognized Claim |
| 530252736 | No Recognized Claim |
| 530252737 | No Recognized Claim |
| 530252738 | No Recognized Claim |
| 530252739 | No Recognized Claim |
| 530252740 | No Recognized Claim |
| 530252741 | No Recognized Claim |
| 530252742 | No Recognized Claim |
| 530252743 | No Recognized Claim |
| 530252744 | No Recognized Claim |
| 530252745 | No Recognized Claim |
| 530252746 | No Recognized Claim |
| 530252747 | No Recognized Claim |
| 530252748 | No Recognized Claim |
| 530252749 | No Recognized Claim |
| 530252750 | No Recognized Claim |
| 530252751 | No Recognized Claim |
| 530252752 | No Recognized Claim |
| 530252753 | No Recognized Claim |
| 530252754 | No Recognized Claim |
| 530252755 | No Recognized Claim |
| 530252756 | No Recognized Claim |
| 530252757 | No Recognized Claim |
| 530252758 | No Recognized Claim |
| 530252759 | No Recognized Claim |
| 530252760 | No Recognized Claim |
| 530252761 | No Recognized Claim |
| 530252762 | No Recognized Claim |
| 530252763 | No Recognized Claim |
| 530252764 | No Recognized Claim |
| 530252765 | No Recognized Claim |
| 530252766 | No Recognized Claim |
| 530252767 | No Recognized Claim |
| 530252768 | No Recognized Claim |
| 530252769 | No Recognized Claim |
| 530252770 | No Recognized Claim |
| 530252771 | No Recognized Claim |
| 530252772 | No Recognized Claim |
| 530252773 | No Recognized Claim |
| 530252774 | No Recognized Claim |
| 530252775 | No Recognized Claim |
| 530252776 | No Recognized Claim |
| 530252777 | No Recognized Claim |
| 530252778 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 34617 | No Recognized Claim |
| 34621 | No Eligible Transactions in Class Period |
| 34627 | No Recognized Claim |
| 34630 | No Eligible Transactions in Class Period |
| 34632 | No Recognized Claim |
| 34633 | No Recognized Claim |
| 34635 | No Eligible Transactions in Class Period |
| 34637 | No Recognized Claim |
| 34638 | No Recognized Claim |
| 34640 | No Recognized Claim |
| 34642 | No Recognized Claim |
| 34647 | No Recognized Claim |
| 34648 | No Recognized Claim |
| 34649 | No Eligible Transactions in Class Period |
| 34656 | Condition of Ineligiblity Never Cured |
| 34657 | No Recognized Claim |
| 34659 | Condition of Ineligiblity Never Cured |
| 34662 | No Eligible Transactions in Class Period |
| 34663 | No Recognized Claim |
| 34668 | No Recognized Claim |
| 34672 | No Eligible Transactions in Class Period |
| 34674 | No Eligible Transactions in Class Period |
| 34679 | No Recognized Claim |
| 34681 | Condition of Ineligiblity Never Cured |
| 34683 | No Recognized Claim |
| 34684 | No Eligible Transactions in Class Period |
| 34685 | No Eligible Transactions in Class Period |
| 34686 | No Eligible Transactions in Class Period |
| 34691 | No Eligible Transactions in Class Period |
| 34694 | No Recognized Claim |
| 34695 | No Recognized Claim |
| 34697 | No Eligible Transactions in Class Period |
| 34699 | No Recognized Claim |
| 34700 | No Recognized Claim |
| 34718 | No Recognized Claim |
| 34719 | No Recognized Claim |
| 34723 | No Eligible Transactions in Class Period |
| 34728 | No Recognized Claim |
| 34731 | No Eligible Transactions in Class Period |
| 34740 | No Eligible Transactions in Class Period |
| 34742 | No Recognized Claim |
| 34750 | No Eligible Transactions in Class Period |
| 34757 | No Eligible Transactions in Class Period |
| 34759 | No Eligible Transactions in Class Period |
| 34760 | No Recognized Claim |
| 34761 | No Eligible Transactions in Class Period |
| 34762 | No Recognized Claim |
| 34764 | No Eligible Transactions in Class Period |
| 34765 | No Recognized Claim |
| 34767 | No Eligible Transactions in Class Period |
| 34768 | No Recognized Claim |
| 34769 | No Recognized Claim |
| 34770 | Condition of Ineligiblity Never Cured |
| 34776 | Condition of Ineligiblity Never Cured |
| 34780 | No Eligible Transactions in Class Period |
| 34782 | No Recognized Claim |
| 34783 | No Recognized Claim |
| 34784 | No Recognized Claim |
| 34785 | No Recognized Claim |
| 34792 | No Recognized Claim |
| 34794 | Condition of Ineligiblity Never Cured |
| 34795 | No Recognized Claim |
| 34796 | No Recognized Claim |
| 34797 | No Recognized Claim |
| 34798 | Condition of Ineligiblity Never Cured |
| 34800 | Condition of Ineligiblity Never Cured |
| 34809 | Condition of Ineligiblity Never Cured |
| 34810 | No Recognized Claim |
| 34813 | No Recognized Claim |
| 34814 | No Recognized Claim |
| 34815 | No Recognized Claim |
| 34818 | No Eligible Transactions in Class Period |
| 34822 | No Recognized Claim |
| 34831 | No Recognized Claim |
| 34832 | No Eligible Transactions in Class Period |
| 34834 | No Recognized Claim |
| 34835 | No Recognized Claim |
| 34838 | No Eligible Transactions in Class Period |
| 34840 | No Eligible Transactions in Class Period |
| 34841 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122329 | No Eligible Transactions in Class Period |
| 530122331 | No Recognized Claim |
| 530122332 | No Recognized Claim |
| 530122334 | No Eligible Transactions in Class Period |
| 530122335 | No Eligible Transactions in Class Period |
| 530122337 | No Eligible Transactions in Class Period |
| 530122338 | No Eligible Transactions in Class Period |
| 530122339 | No Recognized Claim |
| 530122340 | No Eligible Transactions in Class Period |
| 530122341 | No Eligible Transactions in Class Period |
| 530122342 | No Eligible Transactions in Class Period |
| 530122343 | No Eligible Transactions in Class Period |
| 530122344 | No Eligible Transactions in Class Period |
| 530122345 | No Eligible Transactions in Class Period |
| 530122347 | No Eligible Transactions in Class Period |
| 530122348 | No Eligible Transactions in Class Period |
| 530122349 | No Recognized Claim |
| 530122350 | No Eligible Transactions in Class Period |
| 530122351 | No Eligible Transactions in Class Period |
| 530122352 | No Eligible Transactions in Class Period |
| 530122353 | No Eligible Transactions in Class Period |
| 530122354 | No Eligible Transactions in Class Period |
| 530122355 | No Eligible Transactions in Class Period |
| 530122356 | No Eligible Transactions in Class Period |
| 530122357 | No Eligible Transactions in Class Period |
| 530122358 | No Eligible Transactions in Class Period |
| 530122364 | No Eligible Transactions in Class Period |
| 530122365 | No Eligible Transactions in Class Period |
| 530122366 | No Eligible Transactions in Class Period |
| 530122367 | No Eligible Transactions in Class Period |
| 530122368 | No Recognized Claim |
| 530122369 | No Recognized Claim |
| 530122370 | No Recognized Claim |
| 530122371 | No Eligible Transactions in Class Period |
| 530122372 | No Eligible Transactions in Class Period |
| 530122373 | No Eligible Transactions in Class Period |
| 530122374 | No Eligible Transactions in Class Period |
| 530122375 | No Eligible Transactions in Class Period |
| 530122377 | No Recognized Claim |
| 530122381 | No Eligible Transactions in Class Period |
| 530122383 | No Eligible Transactions in Class Period |
| 530122384 | No Eligible Transactions in Class Period |
| 530122385 | No Eligible Transactions in Class Period |
| 530122386 | No Eligible Transactions in Class Period |
| 530122388 | No Eligible Transactions in Class Period |
| 530122389 | No Eligible Transactions in Class Period |
| 530122390 | No Eligible Transactions in Class Period |
| 530122391 | No Eligible Transactions in Class Period |
| 530122392 | No Eligible Transactions in Class Period |
| 530122393 | No Eligible Transactions in Class Period |
| 530122394 | No Eligible Transactions in Class Period |
| 530122400 | No Eligible Transactions in Class Period |
| 530122401 | No Recognized Claim |
| 530122402 | No Recognized Claim |
| 530122403 | No Recognized Claim |
| 530122405 | No Recognized Claim |
| 530122406 | No Recognized Claim |
| 530122408 | No Eligible Transactions in Class Period |
| 530122410 | No Eligible Transactions in Class Period |
| 530122420 | No Eligible Transactions in Class Period |
| 530122422 | No Eligible Transactions in Class Period |
| 530122423 | No Recognized Claim |
| 530122425 | No Eligible Transactions in Class Period |
| 530122432 | No Eligible Transactions in Class Period |
| 530122433 | No Eligible Transactions in Class Period |
| 530122434 | No Eligible Transactions in Class Period |
| 530122435 | No Eligible Transactions in Class Period |
| 530122437 | No Eligible Transactions in Class Period |
| 530122438 | No Eligible Transactions in Class Period |
| 530122441 | No Eligible Transactions in Class Period |
| 530122442 | No Eligible Transactions in Class Period |
| 530122444 | No Eligible Transactions in Class Period |
| 530122445 | No Recognized Claim |
| 530122446 | No Eligible Transactions in Class Period |
| 530122447 | No Eligible Transactions in Class Period |
| 530122448 | No Recognized Claim |
| 530122449 | No Recognized Claim |
| 530122450 | No Recognized Claim |
| 530122451 | No Eligible Transactions in Class Period |
| 530122453 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252779 | No Recognized Claim |
| 530252780 | No Recognized Claim |
| 530252781 | No Recognized Claim |
| 530252782 | No Recognized Claim |
| 530252783 | No Recognized Claim |
| 530252784 | No Recognized Claim |
| 530252785 | No Recognized Claim |
| 530252786 | No Recognized Claim |
| 530252787 | No Recognized Claim |
| 530252788 | No Recognized Claim |
| 530252789 | No Recognized Claim |
| 530252790 | No Recognized Claim |
| 530252791 | No Recognized Claim |
| 530252792 | No Recognized Claim |
| 530252793 | No Recognized Claim |
| 530252794 | No Recognized Claim |
| 530252795 | No Recognized Claim |
| 530252796 | No Recognized Claim |
| 530252797 | No Recognized Claim |
| 530252798 | No Recognized Claim |
| 530252799 | No Recognized Claim |
| 530252800 | No Recognized Claim |
| 530252801 | No Recognized Claim |
| 530252802 | No Recognized Claim |
| 530252803 | No Recognized Claim |
| 530252804 | No Recognized Claim |
| 530252805 | No Recognized Claim |
| 530252806 | No Recognized Claim |
| 530252807 | No Recognized Claim |
| 530252808 | No Recognized Claim |
| 530252809 | No Recognized Claim |
| 530252810 | No Recognized Claim |
| 530252811 | No Recognized Claim |
| 530252812 | No Recognized Claim |
| 530252813 | No Recognized Claim |
| 530252814 | No Recognized Claim |
| 530252815 | No Recognized Claim |
| 530252816 | No Recognized Claim |
| 530252817 | No Recognized Claim |
| 530252818 | No Recognized Claim |
| 530252819 | No Recognized Claim |
| 530252820 | No Recognized Claim |
| 530252821 | No Recognized Claim |
| 530252822 | No Recognized Claim |
| 530252823 | No Recognized Claim |
| 530252824 | No Recognized Claim |
| 530252825 | No Recognized Claim |
| 530252826 | No Recognized Claim |
| 530252827 | No Recognized Claim |
| 530252828 | No Recognized Claim |
| 530252829 | No Recognized Claim |
| 530252830 | No Recognized Claim |
| 530252831 | No Recognized Claim |
| 530252832 | No Recognized Claim |
| 530252833 | No Recognized Claim |
| 530252834 | No Recognized Claim |
| 530252835 | No Recognized Claim |
| 530252836 | No Recognized Claim |
| 530252837 | No Recognized Claim |
| 530252838 | No Recognized Claim |
| 530252839 | No Recognized Claim |
| 530252840 | No Recognized Claim |
| 530252841 | No Recognized Claim |
| 530252842 | No Recognized Claim |
| 530252843 | No Recognized Claim |
| 530252844 | No Recognized Claim |
| 530252845 | No Recognized Claim |
| 530252846 | No Recognized Claim |
| 530252847 | No Recognized Claim |
| 530252848 | No Recognized Claim |
| 530252849 | No Recognized Claim |
| 530252850 | No Recognized Claim |
| 530252851 | No Recognized Claim |
| 530252852 | No Recognized Claim |
| 530252853 | No Recognized Claim |
| 530252854 | No Recognized Claim |
| 530252855 | No Recognized Claim |
| 530252856 | No Recognized Claim |
| 530252857 | No Recognized Claim |
| 530252858 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 34842 | No Recognized Claim |
| 34845 | No Recognized Claim |
| 34846 | No Eligible Transactions in Class Period |
| 34847 | No Recognized Claim |
| 34852 | No Eligible Transactions in Class Period |
| 34853 | No Recognized Claim |
| 34855 | No Eligible Transactions in Class Period |
| 34856 | No Recognized Claim |
| 34857 | No Recognized Claim |
| 34858 | No Recognized Claim |
| 34859 | No Recognized Claim |
| 34867 | No Recognized Claim |
| 34872 | No Eligible Transactions in Class Period |
| 34873 | No Recognized Claim |
| 34879 | No Recognized Claim |
| 34883 | No Recognized Claim |
| 34884 | Condition of Ineligiblity Never Cured |
| 34887 | No Eligible Transactions in Class Period |
| 34889 | No Recognized Claim |
| 34894 | No Recognized Claim |
| 34901 | No Recognized Claim |
| 34903 | No Eligible Transactions in Class Period |
| 34904 | No Recognized Claim |
| 34905 | No Recognized Claim |
| 34907 | No Recognized Claim |
| 34910 | No Recognized Claim |
| 34911 | No Recognized Claim |
| 34914 | No Recognized Claim |
| 34917 | No Recognized Claim |
| 34919 | No Recognized Claim |
| 34920 | No Recognized Claim |
| 34921 | No Recognized Claim |
| 34922 | No Eligible Transactions in Class Period |
| 34923 | No Recognized Claim |
| 34925 | No Recognized Claim |
| 34927 | No Recognized Claim |
| 34931 | No Recognized Claim |
| 34933 | No Recognized Claim |
| 34935 | No Eligible Transactions in Class Period |
| 34936 | No Recognized Claim |
| 34944 | No Recognized Claim |
| 34946 | No Recognized Claim |
| 34950 | No Recognized Claim |
| 34955 | No Recognized Claim |
| 34957 | No Eligible Transactions in Class Period |
| 34962 | No Recognized Claim |
| 34964 | No Recognized Claim |
| 34965 | No Recognized Claim |
| 34972 | No Recognized Claim |
| 34973 | No Recognized Claim |
| 34978 | No Recognized Claim |
| 34982 | No Recognized Claim |
| 34984 | No Recognized Claim |
| 34985 | No Recognized Claim |
| 34986 | No Recognized Claim |
| 34989 | Duplicate Claim Form |
| 34994 | No Recognized Claim |
| 34999 | No Recognized Claim |
| 35002 | No Recognized Claim |
| 35003 | No Eligible Transactions in Class Period |
| 35004 | No Eligible Transactions in Class Period |
| 35005 | No Recognized Claim |
| 35006 | No Recognized Claim |
| 35008 | No Eligible Transactions in Class Period |
| 35009 | No Recognized Claim |
| 35012 | No Recognized Claim |
| 35013 | No Recognized Claim |
| 35014 | No Eligible Transactions in Class Period |
| 35016 | No Recognized Claim |
| 35020 | No Recognized Claim |
| 35021 | No Eligible Transactions in Class Period |
| 35022 | No Eligible Transactions in Class Period |
| 35023 | No Eligible Transactions in Class Period |
| 35024 | No Recognized Claim |
| 35027 | No Recognized Claim |
| 35028 | No Recognized Claim |
| 35030 | No Eligible Transactions in Class Period |
| 35031 | No Eligible Transactions in Class Period |
| 35034 | No Recognized Claim |
| 35038 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122456 | No Eligible Transactions in Class Period |
| 530122458 | No Eligible Transactions in Class Period |
| 530122459 | No Eligible Transactions in Class Period |
| 530122463 | No Recognized Claim |
| 530122464 | No Recognized Claim |
| 530122467 | No Eligible Transactions in Class Period |
| 530122468 | No Eligible Transactions in Class Period |
| 530122473 | No Recognized Claim |
| 530122476 | No Recognized Claim |
| 530122492 | No Eligible Transactions in Class Period |
| 530122493 | No Eligible Transactions in Class Period |
| 530122498 | No Eligible Transactions in Class Period |
| 530122506 | No Eligible Transactions in Class Period |
| 530122542 | No Recognized Claim |
| 530122566 | No Eligible Transactions in Class Period |
| 530122581 | No Eligible Transactions in Class Period |
| 530122582 | No Eligible Transactions in Class Period |
| 530122583 | No Eligible Transactions in Class Period |
| 530122601 | No Eligible Transactions in Class Period |
| 530122602 | No Eligible Transactions in Class Period |
| 530122603 | No Eligible Transactions in Class Period |
| 530122604 | No Eligible Transactions in Class Period |
| 530122612 | No Eligible Transactions in Class Period |
| 530122615 | No Eligible Transactions in Class Period |
| 530122616 | No Eligible Transactions in Class Period |
| 530122629 | No Eligible Transactions in Class Period |
| 530122645 | No Eligible Transactions in Class Period |
| 530122646 | No Recognized Claim |
| 530122647 | No Eligible Transactions in Class Period |
| 530122650 | No Eligible Transactions in Class Period |
| 530122652 | No Eligible Transactions in Class Period |
| 530122657 | No Recognized Claim |
| 530122659 | No Recognized Claim |
| 530122661 | No Eligible Transactions in Class Period |
| 530122665 | No Recognized Claim |
| 530122667 | No Recognized Claim |
| 530122670 | No Recognized Claim |
| 530122673 | No Recognized Claim |
| 530122674 | No Recognized Claim |
| 530122676 | No Recognized Claim |
| 530122678 | No Recognized Claim |
| 530122681 | No Recognized Claim |
| 530122682 | No Eligible Transactions in Class Period |
| 530122685 | No Eligible Transactions in Class Period |
| 530122689 | No Eligible Transactions in Class Period |
| 530122694 | No Recognized Claim |
| 530122696 | No Recognized Claim |
| 530122698 | No Recognized Claim |
| 530122699 | No Recognized Claim |
| 530122702 | No Recognized Claim |
| 530122704 | No Recognized Claim |
| 530122706 | No Eligible Transactions in Class Period |
| 530122712 | No Recognized Claim |
| 530122713 | No Recognized Claim |
| 530122714 | No Recognized Claim |
| 530122715 | No Eligible Transactions in Class Period |
| 530122716 | No Recognized Claim |
| 530122717 | No Recognized Claim |
| 530122719 | No Recognized Claim |
| 530122722 | No Recognized Claim |
| 530122723 | No Eligible Transactions in Class Period |
| 530122724 | No Eligible Transactions in Class Period |
| 530122725 | No Eligible Transactions in Class Period |
| 530122727 | No Eligible Transactions in Class Period |
| 530122728 | No Recognized Claim |
| 530122730 | No Recognized Claim |
| 530122731 | No Recognized Claim |
| 530122732 | No Recognized Claim |
| 530122733 | No Recognized Claim |
| 530122735 | No Recognized Claim |
| 530122736 | No Recognized Claim |
| 530122739 | No Recognized Claim |
| 530122742 | No Eligible Transactions in Class Period |
| 530122745 | No Recognized Claim |
| 530122749 | No Recognized Claim |
| 530122752 | No Recognized Claim |
| 530122756 | No Recognized Claim |
| 530122757 | No Eligible Transactions in Class Period |
| 530122759 | No Recognized Claim |
| 530122760 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252859 | No Recognized Claim |
| 530252860 | No Recognized Claim |
| 530252861 | No Recognized Claim |
| 530252862 | No Recognized Claim |
| 530252863 | No Recognized Claim |
| 530252864 | No Recognized Claim |
| 530252865 | No Recognized Claim |
| 530252866 | No Recognized Claim |
| 530252867 | No Recognized Claim |
| 530252868 | No Recognized Claim |
| 530252869 | No Recognized Claim |
| 530252870 | No Recognized Claim |
| 530252871 | No Recognized Claim |
| 530252872 | No Recognized Claim |
| 530252873 | No Recognized Claim |
| 530252874 | No Recognized Claim |
| 530252875 | No Recognized Claim |
| 530252876 | No Recognized Claim |
| 530252877 | No Recognized Claim |
| 530252878 | No Recognized Claim |
| 530252879 | No Recognized Claim |
| 530252880 | No Recognized Claim |
| 530252881 | No Recognized Claim |
| 530252882 | No Recognized Claim |
| 530252883 | No Recognized Claim |
| 530252884 | No Recognized Claim |
| 530252885 | No Recognized Claim |
| 530252886 | No Recognized Claim |
| 530252887 | No Recognized Claim |
| 530252888 | No Recognized Claim |
| 530252889 | No Recognized Claim |
| 530252890 | No Recognized Claim |
| 530252891 | No Recognized Claim |
| 530252892 | No Recognized Claim |
| 530252893 | No Recognized Claim |
| 530252894 | No Recognized Claim |
| 530252895 | No Recognized Claim |
| 530252896 | No Recognized Claim |
| 530252897 | No Recognized Claim |
| 530252898 | No Recognized Claim |
| 530252899 | No Recognized Claim |
| 530252900 | No Recognized Claim |
| 530252901 | No Recognized Claim |
| 530252902 | No Recognized Claim |
| 530252903 | No Recognized Claim |
| 530252904 | No Recognized Claim |
| 530252905 | No Recognized Claim |
| 530252908 | No Recognized Claim |
| 530252909 | No Recognized Claim |
| 530252910 | No Recognized Claim |
| 530252911 | No Recognized Claim |
| 530252912 | No Recognized Claim |
| 530252914 | No Recognized Claim |
| 530252915 | No Recognized Claim |
| 530252919 | No Recognized Claim |
| 530252920 | No Recognized Claim |
| 530252921 | No Recognized Claim |
| 530252922 | No Recognized Claim |
| 530252923 | No Recognized Claim |
| 530252924 | No Recognized Claim |
| 530252931 | No Recognized Claim |
| 530252932 | No Recognized Claim |
| 530252933 | No Recognized Claim |
| 530252934 | No Recognized Claim |
| 530252935 | No Recognized Claim |
| 530252936 | No Recognized Claim |
| 530252937 | No Recognized Claim |
| 530252938 | No Recognized Claim |
| 530252939 | No Recognized Claim |
| 530252940 | No Recognized Claim |
| 530252941 | No Recognized Claim |
| 530252942 | No Recognized Claim |
| 530252943 | No Recognized Claim |
| 530252944 | No Recognized Claim |
| 530252945 | No Recognized Claim |
| 530252946 | No Recognized Claim |
| 530252947 | No Recognized Claim |
| 530252948 | No Recognized Claim |
| 530252949 | No Recognized Claim |
| 530252950 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 35039 | No Recognized Claim |
| 35043 | No Recognized Claim |
| 35048 | No Recognized Claim |
| 35057 | No Eligible Transactions in Class Period |
| 35073 | Void or Withdrawn |
| 35077 | No Recognized Claim |
| 35078 | No Recognized Claim |
| 35079 | No Eligible Transactions in Class Period |
| 35081 | No Recognized Claim |
| 35082 | No Eligible Transactions in Class Period |
| 35086 | Condition of Ineligiblity Never Cured |
| 35088 | No Eligible Transactions in Class Period |
| 35089 | No Eligible Transactions in Class Period |
| 35090 | No Recognized Claim |
| 35093 | No Recognized Claim |
| 35094 | No Eligible Transactions in Class Period |
| 35099 | Condition of Ineligiblity Never Cured |
| 35100 | No Recognized Claim |
| 35109 | No Recognized Claim |
| 35110 | Condition of Ineligiblity Never Cured |
| 35113 | No Recognized Claim |
| 35116 | No Recognized Claim |
| 35117 | No Eligible Transactions in Class Period |
| 35119 | No Eligible Transactions in Class Period |
| 35120 | No Recognized Claim |
| 35121 | No Eligible Transactions in Class Period |
| 35126 | Condition of Ineligiblity Never Cured |
| 35132 | No Recognized Claim |
| 35134 | No Eligible Transactions in Class Period |
| 35135 | Condition of Ineligiblity Never Cured |
| 35136 | No Recognized Claim |
| 35138 | No Eligible Transactions in Class Period |
| 35142 | No Recognized Claim |
| 35146 | No Recognized Claim |
| 35147 | No Eligible Transactions in Class Period |
| 35149 | No Eligible Transactions in Class Period |
| 35150 | No Eligible Transactions in Class Period |
| 35151 | No Recognized Claim |
| 35152 | No Recognized Claim |
| 35153 | No Recognized Claim |
| 35154 | No Eligible Transactions in Class Period |
| 35155 | No Eligible Transactions in Class Period |
| 35156 | No Eligible Transactions in Class Period |
| 35164 | No Eligible Transactions in Class Period |
| 35167 | No Recognized Claim |
| 35168 | No Recognized Claim |
| 35170 | No Eligible Transactions in Class Period |
| 35171 | No Eligible Transactions in Class Period |
| 35172 | No Eligible Transactions in Class Period |
| 35173 | No Eligible Transactions in Class Period |
| 35174 | Condition of Ineligiblity Never Cured |
| 35176 | No Eligible Transactions in Class Period |
| 35182 | No Eligible Transactions in Class Period |
| 35185 | No Recognized Claim |
| 35187 | No Recognized Claim |
| 35188 | No Eligible Transactions in Class Period |
| 35189 | No Recognized Claim |
| 35190 | No Eligible Transactions in Class Period |
| 35191 | No Eligible Transactions in Class Period |
| 35193 | No Recognized Claim |
| 35194 | No Eligible Transactions in Class Period |
| 35195 | No Recognized Claim |
| 35196 | No Eligible Transactions in Class Period |
| 35203 | Condition of Ineligiblity Never Cured |
| 35205 | No Recognized Claim |
| 35207 | No Recognized Claim |
| 35209 | No Eligible Transactions in Class Period |
| 35210 | No Eligible Transactions in Class Period |
| 35212 | No Eligible Transactions in Class Period |
| 35214 | No Eligible Transactions in Class Period |
| 35216 | No Recognized Claim |
| 35217 | No Recognized Claim |
| 35220 | No Recognized Claim |
| 35221 | No Recognized Claim |
| 35223 | No Eligible Transactions in Class Period |
| 35226 | No Recognized Claim |
| 35229 | No Recognized Claim |
| 35233 | No Recognized Claim |
| 35236 | Condition of Ineligiblity Never Cured |
| 35247 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122762 | No Eligible Transactions in Class Period |
| 530122763 | No Eligible Transactions in Class Period |
| 530122764 | No Recognized Claim |
| 530122765 | No Eligible Transactions in Class Period |
| 530122768 | No Eligible Transactions in Class Period |
| 530122769 | No Recognized Claim |
| 530122770 | No Eligible Transactions in Class Period |
| 530122771 | No Eligible Transactions in Class Period |
| 530122772 | No Recognized Claim |
| 530122773 | No Recognized Claim |
| 530122774 | No Recognized Claim |
| 530122775 | No Recognized Claim |
| 530122776 | No Recognized Claim |
| 530122777 | No Eligible Transactions in Class Period |
| 530122780 | No Recognized Claim |
| 530122781 | No Recognized Claim |
| 530122783 | No Eligible Transactions in Class Period |
| 530122788 | No Recognized Claim |
| 530122789 | No Recognized Claim |
| 530122791 | No Recognized Claim |
| 530122792 | No Recognized Claim |
| 530122793 | No Recognized Claim |
| 530122794 | No Recognized Claim |
| 530122795 | No Recognized Claim |
| 530122796 | No Recognized Claim |
| 530122797 | No Recognized Claim |
| 530122798 | No Recognized Claim |
| 530122799 | No Recognized Claim |
| 530122800 | No Recognized Claim |
| 530122801 | No Recognized Claim |
| 530122802 | No Recognized Claim |
| 530122803 | No Recognized Claim |
| 530122804 | No Recognized Claim |
| 530122805 | No Eligible Transactions in Class Period |
| 530122806 | No Eligible Transactions in Class Period |
| 530122807 | No Eligible Transactions in Class Period |
| 530122808 | No Eligible Transactions in Class Period |
| 530122809 | No Eligible Transactions in Class Period |
| 530122810 | No Recognized Claim |
| 530122811 | No Eligible Transactions in Class Period |
| 530122812 | No Eligible Transactions in Class Period |
| 530122813 | No Eligible Transactions in Class Period |
| 530122814 | No Eligible Transactions in Class Period |
| 530122815 | No Eligible Transactions in Class Period |
| 530122816 | No Eligible Transactions in Class Period |
| 530122817 | No Eligible Transactions in Class Period |
| 530122818 | No Eligible Transactions in Class Period |
| 530122819 | No Eligible Transactions in Class Period |
| 530122820 | No Recognized Claim |
| 530122821 | No Eligible Transactions in Class Period |
| 530122822 | No Recognized Claim |
| 530122823 | No Eligible Transactions in Class Period |
| 530122824 | No Eligible Transactions in Class Period |
| 530122825 | No Recognized Claim |
| 530122826 | No Eligible Transactions in Class Period |
| 530122827 | No Eligible Transactions in Class Period |
| 530122828 | No Eligible Transactions in Class Period |
| 530122829 | No Recognized Claim |
| 530122830 | No Eligible Transactions in Class Period |
| 530122831 | No Recognized Claim |
| 530122832 | No Eligible Transactions in Class Period |
| 530122833 | No Eligible Transactions in Class Period |
| 530122834 | No Eligible Transactions in Class Period |
| 530122835 | No Eligible Transactions in Class Period |
| 530122836 | No Eligible Transactions in Class Period |
| 530122837 | No Eligible Transactions in Class Period |
| 530122838 | No Eligible Transactions in Class Period |
| 530122839 | No Eligible Transactions in Class Period |
| 530122840 | No Eligible Transactions in Class Period |
| 530122841 | No Eligible Transactions in Class Period |
| 530122842 | No Eligible Transactions in Class Period |
| 530122843 | No Eligible Transactions in Class Period |
| 530122844 | No Eligible Transactions in Class Period |
| 530122845 | No Eligible Transactions in Class Period |
| 530122846 | No Eligible Transactions in Class Period |
| 530122847 | No Recognized Claim |
| 530122848 | No Recognized Claim |
| 530122849 | No Recognized Claim |
| 530122850 | No Recognized Claim |
| 530122851 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530252951 | No Recognized Claim |
| 530252952 | No Recognized Claim |
| 530252953 | No Recognized Claim |
| 530252954 | No Recognized Claim |
| 530252955 | No Recognized Claim |
| 530252956 | No Recognized Claim |
| 530252957 | No Recognized Claim |
| 530252960 | No Recognized Claim |
| 530253023 | No Recognized Claim |
| 530253024 | No Recognized Claim |
| 530253025 | No Recognized Claim |
| 530253026 | No Recognized Claim |
| 530253027 | No Recognized Claim |
| 530253028 | No Recognized Claim |
| 530253029 | No Recognized Claim |
| 530253030 | Duplicate Claim Form |
| 530253031 | No Recognized Claim |
| 530253032 | No Eligible Transactions in Class Period |
| 530253033 | No Recognized Claim |
| 530253034 | No Recognized Claim |
| 530253035 | No Eligible Transactions in Class Period |
| 530253036 | Duplicate Claim Form |
| 530253037 | Duplicate Claim Form |
| 530253038 | No Eligible Transactions in Class Period |
| 530253039 | Duplicate Claim Form |
| 530253041 | Duplicate Claim Form |
| 530253042 | Duplicate Claim Form |
| 530253043 | Duplicate Claim Form |
| 530253044 | No Recognized Claim |
| 530253045 | No Recognized Claim |
| 530253046 | No Recognized Claim |
| 530253047 | No Recognized Claim |
| 530253048 | No Recognized Claim |
| 530253049 | No Recognized Claim |
| 530253050 | No Recognized Claim |
| 530253051 | No Recognized Claim |
| 530253052 | No Recognized Claim |
| 530253053 | No Recognized Claim |
| 530253062 | No Recognized Claim |
| 530253063 | No Recognized Claim |
| 530253064 | No Recognized Claim |
| 530253065 | No Recognized Claim |
| 530253066 | No Recognized Claim |
| 530253070 | No Recognized Claim |
| 530253077 | No Recognized Claim |
| 530253078 | No Recognized Claim |
| 530253079 | No Recognized Claim |
| 530253082 | No Recognized Claim |
| 530253087 | No Eligible Transactions in Class Period |
| 530253089 | No Eligible Transactions in Class Period |
| 530253090 | No Recognized Claim |
| 530253092 | No Recognized Claim |
| 530253093 | No Recognized Claim |
| 530253095 | No Recognized Claim |
| 530253096 | No Recognized Claim |
| 530253097 | No Recognized Claim |
| 530253099 | No Recognized Claim |
| 530253100 | No Recognized Claim |
| 530253104 | No Recognized Claim |
| 530253107 | No Recognized Claim |
| 530253110 | No Recognized Claim |
| 530253111 | No Recognized Claim |
| 530253112 | No Recognized Claim |
| 530253113 | No Eligible Transactions in Class Period |
| 530253115 | No Recognized Claim |
| 530253116 | No Recognized Claim |
| 530253117 | No Recognized Claim |
| 530253120 | No Recognized Claim |
| 530253122 | No Recognized Claim |
| 530253123 | No Recognized Claim |
| 530253124 | No Recognized Claim |
| 530253125 | No Recognized Claim |
| 530253126 | No Recognized Claim |
| 530253128 | No Eligible Transactions in Class Period |
| 530253130 | No Recognized Claim |
| 530253132 | No Recognized Claim |
| 530253135 | No Recognized Claim |
| 530253138 | No Recognized Claim |
| 530253140 | No Recognized Claim |
| 530253141 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 35254 | No Recognized Claim |
| 35258 | No Recognized Claim |
| 35259 | No Eligible Transactions in Class Period |
| 35260 | No Recognized Claim |
| 35264 | No Recognized Claim |
| 35266 | No Recognized Claim |
| 35270 | No Eligible Transactions in Class Period |
| 35273 | No Recognized Claim |
| 35279 | No Recognized Claim |
| 35281 | No Recognized Claim |
| 35284 | Condition of Ineligiblity Never Cured |
| 35289 | No Eligible Transactions in Class Period |
| 35291 | No Recognized Claim |
| 35292 | No Recognized Claim |
| 35293 | No Recognized Claim |
| 35295 | No Recognized Claim |
| 35296 | No Recognized Claim |
| 35297 | No Recognized Claim |
| 35299 | No Recognized Claim |
| 35301 | No Eligible Transactions in Class Period |
| 35303 | No Eligible Transactions in Class Period |
| 35304 | No Eligible Transactions in Class Period |
| 35306 | No Eligible Transactions in Class Period |
| 35307 | No Recognized Claim |
| 35308 | No Recognized Claim |
| 35309 | No Recognized Claim |
| 35321 | No Recognized Claim |
| 35323 | No Eligible Transactions in Class Period |
| 35331 | Duplicate Claim Form |
| 35334 | No Eligible Transactions in Class Period |
| 35337 | No Eligible Transactions in Class Period |
| 35338 | No Eligible Transactions in Class Period |
| 35339 | No Recognized Claim |
| 35340 | No Recognized Claim |
| 35342 | No Eligible Transactions in Class Period |
| 35343 | No Recognized Claim |
| 35346 | No Recognized Claim |
| 35356 | No Recognized Claim |
| 35360 | No Recognized Claim |
| 35361 | No Eligible Transactions in Class Period |
| 35362 | No Eligible Transactions in Class Period |
| 35363 | No Recognized Claim |
| 35366 | No Recognized Claim |
| 35368 | No Recognized Claim |
| 35369 | No Recognized Claim |
| 35373 | No Eligible Transactions in Class Period |
| 35379 | No Recognized Claim |
| 35382 | No Eligible Transactions in Class Period |
| 35388 | No Recognized Claim |
| 35389 | No Eligible Transactions in Class Period |
| 35392 | No Recognized Claim |
| 35395 | No Recognized Claim |
| 35396 | No Recognized Claim |
| 35399 | No Recognized Claim |
| 35400 | No Recognized Claim |
| 35401 | No Recognized Claim |
| 35404 | No Eligible Transactions in Class Period |
| 35410 | No Eligible Transactions in Class Period |
| 35412 | No Eligible Transactions in Class Period |
| 35413 | No Eligible Transactions in Class Period |
| 35416 | No Recognized Claim |
| 35419 | No Recognized Claim |
| 35420 | No Recognized Claim |
| 35421 | No Recognized Claim |
| 35422 | No Recognized Claim |
| 35423 | No Recognized Claim |
| 35425 | No Eligible Transactions in Class Period |
| 35426 | No Eligible Transactions in Class Period |
| 35432 | No Eligible Transactions in Class Period |
| 35433 | No Eligible Transactions in Class Period |
| 35434 | No Eligible Transactions in Class Period |
| 35435 | No Eligible Transactions in Class Period |
| 35444 | No Eligible Transactions in Class Period |
| 35445 | Duplicate Claim Form |
| 35446 | Void or Withdrawn |
| 35452 | No Eligible Transactions in Class Period |
| 35454 | No Recognized Claim |
| 35455 | No Eligible Transactions in Class Period |
| 35456 | No Eligible Transactions in Class Period |
| 35457 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122852 | No Recognized Claim |
| 530122853 | No Recognized Claim |
| 530122854 | No Recognized Claim |
| 530122855 | No Recognized Claim |
| 530122856 | No Recognized Claim |
| 530122857 | No Recognized Claim |
| 530122858 | No Recognized Claim |
| 530122859 | No Recognized Claim |
| 530122860 | No Recognized Claim |
| 530122861 | No Recognized Claim |
| 530122862 | No Recognized Claim |
| 530122863 | No Recognized Claim |
| 530122864 | No Recognized Claim |
| 530122865 | No Recognized Claim |
| 530122867 | No Eligible Transactions in Class Period |
| 530122868 | No Eligible Transactions in Class Period |
| 530122869 | No Eligible Transactions in Class Period |
| 530122871 | No Recognized Claim |
| 530122872 | No Eligible Transactions in Class Period |
| 530122873 | No Eligible Transactions in Class Period |
| 530122874 | No Recognized Claim |
| 530122875 | No Recognized Claim |
| 530122876 | No Eligible Transactions in Class Period |
| 530122877 | No Eligible Transactions in Class Period |
| 530122878 | No Eligible Transactions in Class Period |
| 530122879 | No Eligible Transactions in Class Period |
| 530122880 | No Eligible Transactions in Class Period |
| 530122881 | No Recognized Claim |
| 530122882 | No Recognized Claim |
| 530122883 | No Recognized Claim |
| 530122884 | No Recognized Claim |
| 530122885 | No Eligible Transactions in Class Period |
| 530122886 | No Recognized Claim |
| 530122887 | No Recognized Claim |
| 530122888 | No Eligible Transactions in Class Period |
| 530122889 | No Eligible Transactions in Class Period |
| 530122890 | No Eligible Transactions in Class Period |
| 530122891 | No Recognized Claim |
| 530122892 | No Eligible Transactions in Class Period |
| 530122893 | No Eligible Transactions in Class Period |
| 530122894 | No Eligible Transactions in Class Period |
| 530122895 | No Eligible Transactions in Class Period |
| 530122896 | No Eligible Transactions in Class Period |
| 530122897 | No Eligible Transactions in Class Period |
| 530122898 | No Eligible Transactions in Class Period |
| 530122899 | No Eligible Transactions in Class Period |
| 530122900 | No Eligible Transactions in Class Period |
| 530122901 | No Eligible Transactions in Class Period |
| 530122902 | No Eligible Transactions in Class Period |
| 530122903 | No Eligible Transactions in Class Period |
| 530122905 | No Eligible Transactions in Class Period |
| 530122906 | No Eligible Transactions in Class Period |
| 530122907 | No Eligible Transactions in Class Period |
| 530122908 | No Recognized Claim |
| 530122909 | No Eligible Transactions in Class Period |
| 530122910 | No Eligible Transactions in Class Period |
| 530122911 | No Eligible Transactions in Class Period |
| 530122912 | No Recognized Claim |
| 530122913 | No Eligible Transactions in Class Period |
| 530122914 | No Eligible Transactions in Class Period |
| 530122915 | No Recognized Claim |
| 530122916 | No Eligible Transactions in Class Period |
| 530122923 | No Recognized Claim |
| 530122930 | No Recognized Claim |
| 530122932 | No Recognized Claim |
| 530122933 | No Recognized Claim |
| 530122934 | No Recognized Claim |
| 530122939 | No Recognized Claim |
| 530122941 | No Recognized Claim |
| 530122942 | No Eligible Transactions in Class Period |
| 530122943 | No Eligible Transactions in Class Period |
| 530122944 | No Eligible Transactions in Class Period |
| 530122945 | No Eligible Transactions in Class Period |
| 530122946 | No Eligible Transactions in Class Period |
| 530122947 | No Eligible Transactions in Class Period |
| 530122948 | No Eligible Transactions in Class Period |
| 530122949 | No Eligible Transactions in Class Period |
| 530122950 | No Eligible Transactions in Class Period |
| 530122951 | No Eligible Transactions in Class Period |
| 530122952 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253142 | No Recognized Claim |
| 530253143 | No Recognized Claim |
| 530253146 | No Recognized Claim |
| 530253147 | No Recognized Claim |
| 530253148 | No Recognized Claim |
| 530253149 | No Recognized Claim |
| 530253150 | No Recognized Claim |
| 530253151 | No Recognized Claim |
| 530253152 | No Recognized Claim |
| 530253153 | No Recognized Claim |
| 530253154 | No Recognized Claim |
| 530253155 | No Recognized Claim |
| 530253158 | No Recognized Claim |
| 530253159 | No Recognized Claim |
| 530253160 | No Recognized Claim |
| 530253163 | No Recognized Claim |
| 530253167 | No Recognized Claim |
| 530253168 | No Recognized Claim |
| 530253169 | No Recognized Claim |
| 530253170 | No Recognized Claim |
| 530253172 | No Recognized Claim |
| 530253173 | No Recognized Claim |
| 530253178 | No Recognized Claim |
| 530253180 | No Recognized Claim |
| 530253181 | No Recognized Claim |
| 530253182 | No Recognized Claim |
| 530253184 | No Recognized Claim |
| 530253185 | No Recognized Claim |
| 530253186 | No Recognized Claim |
| 530253188 | No Recognized Claim |
| 530253189 | No Eligible Transactions in Class Period |
| 530253191 | No Recognized Claim |
| 530253193 | No Recognized Claim |
| 530253194 | No Recognized Claim |
| 530253195 | No Recognized Claim |
| 530253196 | No Recognized Claim |
| 530253200 | No Recognized Claim |
| 530253201 | No Eligible Transactions in Class Period |
| 530253202 | No Eligible Transactions in Class Period |
| 530253207 | No Eligible Transactions in Class Period |
| 530253209 | No Recognized Claim |
| 530253210 | No Recognized Claim |
| 530253211 | No Recognized Claim |
| 530253212 | No Eligible Transactions in Class Period |
| 530253213 | No Eligible Transactions in Class Period |
| 530253214 | No Eligible Transactions in Class Period |
| 530253216 | No Recognized Claim |
| 530253219 | No Eligible Transactions in Class Period |
| 530253233 | No Recognized Claim |
| 530253235 | No Recognized Claim |
| 530253237 | No Recognized Claim |
| 530253243 | No Recognized Claim |
| 530253246 | No Recognized Claim |
| 530253247 | No Recognized Claim |
| 530253248 | No Recognized Claim |
| 530253249 | No Recognized Claim |
| 530253250 | No Eligible Transactions in Class Period |
| 530253251 | No Recognized Claim |
| 530253253 | No Eligible Transactions in Class Period |
| 530253254 | No Recognized Claim |
| 530253255 | No Recognized Claim |
| 530253256 | No Eligible Transactions in Class Period |
| 530253257 | No Eligible Transactions in Class Period |
| 530253258 | No Recognized Claim |
| 530253259 | No Recognized Claim |
| 530253260 | No Recognized Claim |
| 530253262 | No Eligible Transactions in Class Period |
| 530253263 | No Eligible Transactions in Class Period |
| 530253264 | No Eligible Transactions in Class Period |
| 530253265 | No Recognized Claim |
| 530253267 | No Eligible Transactions in Class Period |
| 530253268 | No Recognized Claim |
| 530253269 | No Eligible Transactions in Class Period |
| 530253270 | No Eligible Transactions in Class Period |
| 530253271 | No Recognized Claim |
| 530253274 | No Eligible Transactions in Class Period |
| 530253275 | No Eligible Transactions in Class Period |
| 530253276 | No Recognized Claim |
| 530253282 | No Recognized Claim |
| 530253283 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 35458 | No Recognized Claim |
| 35459 | No Recognized Claim |
| 35460 | No Recognized Claim |
| 35461 | No Recognized Claim |
| 35462 | No Recognized Claim |
| 35463 | No Recognized Claim |
| 35464 | No Recognized Claim |
| 35468 | No Eligible Transactions in Class Period |
| 35469 | No Recognized Claim |
| 35470 | No Recognized Claim |
| 35471 | No Recognized Claim |
| 35473 | Void or Withdrawn |
| 35474 | No Recognized Claim |
| 35476 | No Recognized Claim |
| 35477 | No Recognized Claim |
| 35478 | No Recognized Claim |
| 35479 | No Eligible Transactions in Class Period |
| 35480 | No Recognized Claim |
| 35481 | No Eligible Transactions in Class Period |
| 35482 | No Recognized Claim |
| 35483 | No Recognized Claim |
| 35489 | No Eligible Transactions in Class Period |
| 35497 | Duplicate Claim Form |
| 35498 | Duplicate Claim Form |
| 35499 | Duplicate Claim Form |
| 35500 | No Eligible Transactions in Class Period |
| 35502 | No Eligible Transactions in Class Period |
| 35503 | No Recognized Claim |
| 35509 | No Eligible Transactions in Class Period |
| 35510 | No Eligible Transactions in Class Period |
| 35511 | No Recognized Claim |
| 35512 | No Recognized Claim |
| 35519 | No Recognized Claim |
| 35520 | No Eligible Transactions in Class Period |
| 35522 | Condition of Ineligiblity Never Cured |
| 35525 | Void or Withdrawn |
| 35526 | No Recognized Claim |
| 35534 | No Recognized Claim |
| 35536 | No Recognized Claim |
| 35537 | No Eligible Transactions in Class Period |
| 35538 | No Eligible Transactions in Class Period |
| 35539 | No Eligible Transactions in Class Period |
| 35540 | No Recognized Claim |
| 35541 | No Recognized Claim |
| 35545 | No Eligible Transactions in Class Period |
| 35546 | Condition of Ineligiblity Never Cured |
| 35548 | No Recognized Claim |
| 35549 | No Eligible Transactions in Class Period |
| 35552 | No Recognized Claim |
| 35553 | Condition of Ineligiblity Never Cured |
| 35554 | No Eligible Transactions in Class Period |
| 35556 | No Eligible Transactions in Class Period |
| 35561 | No Eligible Transactions in Class Period |
| 35567 | No Eligible Transactions in Class Period |
| 35580 | Condition of Ineligiblity Never Cured |
| 35582 | No Recognized Claim |
| 35583 | No Recognized Claim |
| 35585 | No Eligible Transactions in Class Period |
| 35588 | No Recognized Claim |
| 35591 | No Recognized Claim |
| 35592 | No Recognized Claim |
| 35593 | No Recognized Claim |
| 35595 | Condition of Ineligiblity Never Cured |
| 35596 | No Recognized Claim |
| 35597 | No Eligible Transactions in Class Period |
| 35599 | No Eligible Transactions in Class Period |
| 35601 | No Eligible Transactions in Class Period |
| 35603 | No Recognized Claim |
| 35605 | No Eligible Transactions in Class Period |
| 35607 | No Eligible Transactions in Class Period |
| 35619 | No Recognized Claim |
| 35620 | Void or Withdrawn |
| 35621 | Void or Withdrawn |
| 35622 | Void or Withdrawn |
| 35623 | Void or Withdrawn |
| 35627 | No Eligible Transactions in Class Period |
| 35628 | No Recognized Claim |
| 35629 | No Recognized Claim |
| 35633 | No Recognized Claim |
| 35640 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530122953 | No Recognized Claim |
| 530122954 | No Recognized Claim |
| 530122956 | No Recognized Claim |
| 530122957 | No Eligible Transactions in Class Period |
| 530122958 | No Eligible Transactions in Class Period |
| 530122960 | No Eligible Transactions in Class Period |
| 530122963 | No Eligible Transactions in Class Period |
| 530122964 | No Eligible Transactions in Class Period |
| 530122965 | No Eligible Transactions in Class Period |
| 530122967 | No Eligible Transactions in Class Period |
| 530122968 | No Eligible Transactions in Class Period |
| 530122969 | No Eligible Transactions in Class Period |
| 530122970 | No Eligible Transactions in Class Period |
| 530122971 | No Eligible Transactions in Class Period |
| 530122972 | No Eligible Transactions in Class Period |
| 530122973 | No Eligible Transactions in Class Period |
| 530122974 | No Recognized Claim |
| 530122975 | No Eligible Transactions in Class Period |
| 530122976 | No Recognized Claim |
| 530122977 | No Recognized Claim |
| 530122978 | No Eligible Transactions in Class Period |
| 530122979 | No Eligible Transactions in Class Period |
| 530122980 | No Eligible Transactions in Class Period |
| 530122981 | No Eligible Transactions in Class Period |
| 530122982 | No Recognized Claim |
| 530122985 | No Eligible Transactions in Class Period |
| 530122986 | No Recognized Claim |
| 530122987 | No Eligible Transactions in Class Period |
| 530122989 | No Recognized Claim |
| 530122991 | No Eligible Transactions in Class Period |
| 530122992 | No Eligible Transactions in Class Period |
| 530122993 | No Eligible Transactions in Class Period |
| 530122994 | No Eligible Transactions in Class Period |
| 530122995 | No Eligible Transactions in Class Period |
| 530122996 | No Eligible Transactions in Class Period |
| 530122997 | No Eligible Transactions in Class Period |
| 530122998 | No Recognized Claim |
| 530122999 | No Recognized Claim |
| 530123000 | No Eligible Transactions in Class Period |
| 530123001 | No Eligible Transactions in Class Period |
| 530123003 | No Eligible Transactions in Class Period |
| 530123004 | No Eligible Transactions in Class Period |
| 530123005 | No Eligible Transactions in Class Period |
| 530123006 | No Eligible Transactions in Class Period |
| 530123007 | No Recognized Claim |
| 530123008 | No Recognized Claim |
| 530123011 | No Eligible Transactions in Class Period |
| 530123012 | No Eligible Transactions in Class Period |
| 530123013 | No Eligible Transactions in Class Period |
| 530123014 | No Eligible Transactions in Class Period |
| 530123015 | No Eligible Transactions in Class Period |
| 530123016 | No Eligible Transactions in Class Period |
| 530123017 | No Eligible Transactions in Class Period |
| 530123018 | No Eligible Transactions in Class Period |
| 530123019 | No Eligible Transactions in Class Period |
| 530123020 | No Eligible Transactions in Class Period |
| 530123021 | No Eligible Transactions in Class Period |
| 530123022 | No Eligible Transactions in Class Period |
| 530123023 | No Eligible Transactions in Class Period |
| 530123024 | No Eligible Transactions in Class Period |
| 530123025 | No Eligible Transactions in Class Period |
| 530123026 | No Eligible Transactions in Class Period |
| 530123027 | No Eligible Transactions in Class Period |
| 530123028 | No Eligible Transactions in Class Period |
| 530123029 | No Recognized Claim |
| 530123030 | No Recognized Claim |
| 530123032 | No Recognized Claim |
| 530123033 | No Recognized Claim |
| 530123034 | No Eligible Transactions in Class Period |
| 530123035 | No Recognized Claim |
| 530123036 | No Eligible Transactions in Class Period |
| 530123037 | No Eligible Transactions in Class Period |
| 530123039 | No Eligible Transactions in Class Period |
| 530123040 | No Eligible Transactions in Class Period |
| 530123041 | No Eligible Transactions in Class Period |
| 530123042 | No Eligible Transactions in Class Period |
| 530123044 | No Recognized Claim |
| 530123046 | No Eligible Transactions in Class Period |
| 530123047 | No Recognized Claim |
| 530123048 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253284 | No Recognized Claim |
| 530253285 | No Recognized Claim |
| 530253286 | No Recognized Claim |
| 530253287 | No Recognized Claim |
| 530253289 | No Recognized Claim |
| 530253290 | No Eligible Transactions in Class Period |
| 530253291 | No Recognized Claim |
| 530253292 | No Recognized Claim |
| 530253293 | No Recognized Claim |
| 530253294 | No Recognized Claim |
| 530253297 | No Recognized Claim |
| 530253299 | No Recognized Claim |
| 530253308 | No Recognized Claim |
| 530253309 | No Recognized Claim |
| 530253310 | No Recognized Claim |
| 530253311 | No Recognized Claim |
| 530253313 | No Recognized Claim |
| 530253314 | No Recognized Claim |
| 530253315 | No Recognized Claim |
| 530253318 | No Recognized Claim |
| 530253319 | No Recognized Claim |
| 530253320 | No Recognized Claim |
| 530253321 | No Recognized Claim |
| 530253322 | No Recognized Claim |
| 530253323 | No Recognized Claim |
| 530253325 | No Eligible Transactions in Class Period |
| 530253327 | No Recognized Claim |
| 530253329 | No Recognized Claim |
| 530253330 | No Eligible Transactions in Class Period |
| 530253333 | No Recognized Claim |
| 530253336 | No Recognized Claim |
| 530253338 | No Recognized Claim |
| 530253340 | No Recognized Claim |
| 530253343 | No Recognized Claim |
| 530253344 | No Eligible Transactions in Class Period |
| 530253345 | No Recognized Claim |
| 530253346 | No Recognized Claim |
| 530253347 | No Recognized Claim |
| 530253348 | No Recognized Claim |
| 530253349 | No Recognized Claim |
| 530253351 | No Recognized Claim |
| 530253352 | No Recognized Claim |
| 530253353 | No Eligible Transactions in Class Period |
| 530253354 | No Recognized Claim |
| 530253355 | No Recognized Claim |
| 530253356 | No Recognized Claim |
| 530253357 | No Recognized Claim |
| 530253359 | No Recognized Claim |
| 530253360 | No Recognized Claim |
| 530253362 | No Eligible Transactions in Class Period |
| 530253363 | No Recognized Claim |
| 530253364 | No Recognized Claim |
| 530253365 | No Recognized Claim |
| 530253366 | No Recognized Claim |
| 530253368 | No Recognized Claim |
| 530253369 | No Eligible Transactions in Class Period |
| 530253370 | No Recognized Claim |
| 530253371 | No Recognized Claim |
| 530253372 | No Recognized Claim |
| 530253373 | No Recognized Claim |
| 530253380 | No Recognized Claim |
| 530253381 | No Recognized Claim |
| 530253382 | No Recognized Claim |
| 530253383 | No Recognized Claim |
| 530253385 | No Recognized Claim |
| 530253386 | No Recognized Claim |
| 530253388 | No Eligible Transactions in Class Period |
| 530253395 | No Recognized Claim |
| 530253396 | No Recognized Claim |
| 530253397 | No Recognized Claim |
| 530253398 | No Eligible Transactions in Class Period |
| 530253399 | No Recognized Claim |
| 530253406 | No Eligible Transactions in Class Period |
| 530253407 | No Recognized Claim |
| 530253412 | No Eligible Transactions in Class Period |
| 530253413 | No Recognized Claim |
| 530253415 | No Recognized Claim |
| 530253417 | No Recognized Claim |
| 530253419 | No Recognized Claim |
| 530253420 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 35642 | No Eligible Transactions in Class Period |
| 35643 | No Eligible Transactions in Class Period |
| 35644 | No Recognized Claim |
| 35646 | No Recognized Claim |
| 35647 | No Recognized Claim |
| 35648 | No Recognized Claim |
| 35649 | No Recognized Claim |
| 35650 | No Recognized Claim |
| 35651 | No Recognized Claim |
| 35652 | No Recognized Claim |
| 35653 | No Recognized Claim |
| 35654 | No Recognized Claim |
| 35655 | No Recognized Claim |
| 35656 | No Recognized Claim |
| 35657 | No Eligible Transactions in Class Period |
| 35659 | No Eligible Transactions in Class Period |
| 35660 | No Eligible Transactions in Class Period |
| 35661 | No Recognized Claim |
| 35662 | No Eligible Transactions in Class Period |
| 35663 | Void or Withdrawn |
| 35664 | No Recognized Claim |
| 35665 | No Eligible Transactions in Class Period |
| 35666 | No Eligible Transactions in Class Period |
| 35668 | No Eligible Transactions in Class Period |
| 35669 | No Eligible Transactions in Class Period |
| 35670 | No Recognized Claim |
| 35671 | Condition of Ineligiblity Never Cured |
| 35675 | No Eligible Transactions in Class Period |
| 35676 | Condition of Ineligiblity Never Cured |
| 35677 | No Eligible Transactions in Class Period |
| 35679 | Condition of Ineligiblity Never Cured |
| 35682 | No Eligible Transactions in Class Period |
| 35688 | No Recognized Claim |
| 35692 | No Recognized Claim |
| 35693 | No Eligible Transactions in Class Period |
| 35700 | No Recognized Claim |
| 35704 | Condition of Ineligiblity Never Cured |
| 35707 | No Eligible Transactions in Class Period |
| 35708 | No Recognized Claim |
| 35709 | No Recognized Claim |
| 35714 | No Recognized Claim |
| 35716 | No Recognized Claim |
| 35717 | No Eligible Transactions in Class Period |
| 35720 | No Recognized Claim |
| 35721 | No Recognized Claim |
| 35722 | No Recognized Claim |
| 35723 | No Recognized Claim |
| 35725 | No Recognized Claim |
| 35729 | No Eligible Transactions in Class Period |
| 35735 | No Eligible Transactions in Class Period |
| 35736 | Condition of Ineligiblity Never Cured |
| 35737 | No Recognized Claim |
| 35738 | No Eligible Transactions in Class Period |
| 35742 | Condition of Ineligiblity Never Cured |
| 35743 | No Recognized Claim |
| 35744 | No Recognized Claim |
| 35745 | No Recognized Claim |
| 35746 | Void or Withdrawn |
| 35747 | No Eligible Transactions in Class Period |
| 35749 | No Eligible Transactions in Class Period |
| 35754 | No Eligible Transactions in Class Period |
| 35755 | No Eligible Transactions in Class Period |
| 35758 | Condition of Ineligiblity Never Cured |
| 35759 | No Eligible Transactions in Class Period |
| 35760 | No Recognized Claim |
| 35763 | No Recognized Claim |
| 35764 | No Eligible Transactions in Class Period |
| 35765 | No Eligible Transactions in Class Period |
| 35769 | No Eligible Transactions in Class Period |
| 35771 | No Recognized Claim |
| 35779 | No Eligible Transactions in Class Period |
| 35780 | No Eligible Transactions in Class Period |
| 35781 | No Eligible Transactions in Class Period |
| 35783 | No Eligible Transactions in Class Period |
| 35784 | No Eligible Transactions in Class Period |
| 35786 | No Recognized Claim |
| 35788 | No Eligible Transactions in Class Period |
| 35794 | No Recognized Claim |
| 35795 | No Eligible Transactions in Class Period |
| 35798 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123049 | No Eligible Transactions in Class Period |
| 530123050 | No Eligible Transactions in Class Period |
| 530123051 | No Eligible Transactions in Class Period |
| 530123052 | No Eligible Transactions in Class Period |
| 530123053 | No Eligible Transactions in Class Period |
| 530123054 | No Eligible Transactions in Class Period |
| 530123055 | No Eligible Transactions in Class Period |
| 530123056 | No Recognized Claim |
| 530123057 | No Eligible Transactions in Class Period |
| 530123058 | No Eligible Transactions in Class Period |
| 530123060 | No Eligible Transactions in Class Period |
| 530123061 | No Eligible Transactions in Class Period |
| 530123062 | No Recognized Claim |
| 530123063 | No Eligible Transactions in Class Period |
| 530123064 | No Eligible Transactions in Class Period |
| 530123065 | No Eligible Transactions in Class Period |
| 530123066 | No Eligible Transactions in Class Period |
| 530123067 | No Recognized Claim |
| 530123068 | No Eligible Transactions in Class Period |
| 530123069 | No Recognized Claim |
| 530123070 | No Recognized Claim |
| 530123071 | No Eligible Transactions in Class Period |
| 530123072 | No Eligible Transactions in Class Period |
| 530123073 | No Recognized Claim |
| 530123074 | No Eligible Transactions in Class Period |
| 530123075 | No Eligible Transactions in Class Period |
| 530123076 | No Eligible Transactions in Class Period |
| 530123077 | No Eligible Transactions in Class Period |
| 530123078 | No Eligible Transactions in Class Period |
| 530123079 | No Eligible Transactions in Class Period |
| 530123080 | No Eligible Transactions in Class Period |
| 530123081 | No Eligible Transactions in Class Period |
| 530123082 | No Recognized Claim |
| 530123083 | No Eligible Transactions in Class Period |
| 530123084 | No Eligible Transactions in Class Period |
| 530123085 | No Recognized Claim |
| 530123087 | No Eligible Transactions in Class Period |
| 530123088 | No Eligible Transactions in Class Period |
| 530123089 | No Eligible Transactions in Class Period |
| 530123091 | No Eligible Transactions in Class Period |
| 530123092 | No Eligible Transactions in Class Period |
| 530123093 | No Eligible Transactions in Class Period |
| 530123094 | No Eligible Transactions in Class Period |
| 530123095 | No Eligible Transactions in Class Period |
| 530123097 | No Eligible Transactions in Class Period |
| 530123098 | No Recognized Claim |
| 530123099 | No Recognized Claim |
| 530123100 | No Recognized Claim |
| 530123101 | No Eligible Transactions in Class Period |
| 530123102 | No Recognized Claim |
| 530123103 | No Recognized Claim |
| 530123104 | No Eligible Transactions in Class Period |
| 530123105 | No Eligible Transactions in Class Period |
| 530123106 | No Eligible Transactions in Class Period |
| 530123107 | No Eligible Transactions in Class Period |
| 530123108 | No Recognized Claim |
| 530123110 | No Recognized Claim |
| 530123111 | No Recognized Claim |
| 530123112 | No Recognized Claim |
| 530123113 | No Recognized Claim |
| 530123114 | No Recognized Claim |
| 530123115 | No Recognized Claim |
| 530123116 | No Recognized Claim |
| 530123118 | No Eligible Transactions in Class Period |
| 530123119 | No Recognized Claim |
| 530123120 | No Recognized Claim |
| 530123121 | No Recognized Claim |
| 530123122 | No Recognized Claim |
| 530123123 | No Recognized Claim |
| 530123124 | No Eligible Transactions in Class Period |
| 530123125 | No Eligible Transactions in Class Period |
| 530123126 | No Eligible Transactions in Class Period |
| 530123127 | No Recognized Claim |
| 530123128 | No Eligible Transactions in Class Period |
| 530123129 | No Recognized Claim |
| 530123130 | No Eligible Transactions in Class Period |
| 530123131 | No Recognized Claim |
| 530123132 | No Recognized Claim |
| 530123133 | No Recognized Claim |
| 530123134 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253422 | No Recognized Claim |
| 530253423 | No Recognized Claim |
| 530253424 | No Recognized Claim |
| 530253425 | No Recognized Claim |
| 530253426 | No Recognized Claim |
| 530253428 | No Recognized Claim |
| 530253430 | No Eligible Transactions in Class Period |
| 530253432 | No Recognized Claim |
| 530253434 | No Eligible Transactions in Class Period |
| 530253435 | No Recognized Claim |
| 530253441 | No Recognized Claim |
| 530253443 | No Eligible Transactions in Class Period |
| 530253444 | No Recognized Claim |
| 530253449 | No Recognized Claim |
| 530253451 | No Recognized Claim |
| 530253453 | No Recognized Claim |
| 530253454 | No Recognized Claim |
| 530253457 | No Recognized Claim |
| 530253460 | No Recognized Claim |
| 530253461 | No Recognized Claim |
| 530253464 | No Eligible Transactions in Class Period |
| 530253466 | No Recognized Claim |
| 530253467 | No Recognized Claim |
| 530253468 | No Recognized Claim |
| 530253470 | No Recognized Claim |
| 530253471 | No Recognized Claim |
| 530253473 | No Recognized Claim |
| 530253474 | No Eligible Transactions in Class Period |
| 530253481 | No Recognized Claim |
| 530253484 | No Recognized Claim |
| 530253485 | No Recognized Claim |
| 530253487 | No Eligible Transactions in Class Period |
| 530253488 | No Recognized Claim |
| 530253489 | No Recognized Claim |
| 530253491 | No Recognized Claim |
| 530253492 | No Recognized Claim |
| 530253493 | No Recognized Claim |
| 530253494 | No Recognized Claim |
| 530253495 | No Recognized Claim |
| 530253497 | No Recognized Claim |
| 530253498 | No Recognized Claim |
| 530253499 | No Recognized Claim |
| 530253500 | No Recognized Claim |
| 530253501 | No Recognized Claim |
| 530253506 | No Recognized Claim |
| 530253507 | No Recognized Claim |
| 530253508 | Duplicate Claim Form |
| 530253509 | No Recognized Claim |
| 530253510 | No Recognized Claim |
| 530253511 | No Recognized Claim |
| 530253512 | No Recognized Claim |
| 530253513 | No Recognized Claim |
| 530253514 | No Recognized Claim |
| 530253515 | No Recognized Claim |
| 530253516 | No Recognized Claim |
| 530253517 | No Recognized Claim |
| 530253518 | No Eligible Transactions in Class Period |
| 530253519 | No Recognized Claim |
| 530253520 | No Recognized Claim |
| 530253521 | No Recognized Claim |
| 530253522 | No Recognized Claim |
| 530253523 | No Recognized Claim |
| 530253524 | No Recognized Claim |
| 530253525 | No Recognized Claim |
| 530253526 | No Recognized Claim |
| 530253527 | No Recognized Claim |
| 530253528 | No Recognized Claim |
| 530253529 | No Recognized Claim |
| 530253530 | No Recognized Claim |
| 530253531 | Duplicate Claim Form |
| 530253532 | No Recognized Claim |
| 530253533 | No Recognized Claim |
| 530253534 | Duplicate Claim Form |
| 530253535 | No Recognized Claim |
| 530253538 | No Recognized Claim |
| 530253539 | No Recognized Claim |
| 530253540 | No Recognized Claim |
| 530253541 | No Recognized Claim |
| 530253542 | No Recognized Claim |
| 530253543 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 35800 | No Recognized Claim |
| 35801 | No Recognized Claim |
| 35804 | No Eligible Transactions in Class Period |
| 35811 | No Eligible Transactions in Class Period |
| 35817 | No Eligible Transactions in Class Period |
| 35818 | No Recognized Claim |
| 35819 | No Recognized Claim |
| 35820 | No Recognized Claim |
| 35821 | No Recognized Claim |
| 35824 | No Recognized Claim |
| 35825 | No Recognized Claim |
| 35826 | No Recognized Claim |
| 35827 | No Recognized Claim |
| 35828 | No Recognized Claim |
| 35829 | No Recognized Claim |
| 35830 | No Recognized Claim |
| 35831 | No Recognized Claim |
| 35832 | No Recognized Claim |
| 35835 | No Recognized Claim |
| 35836 | No Recognized Claim |
| 35837 | No Eligible Transactions in Class Period |
| 35838 | No Recognized Claim |
| 35840 | No Eligible Transactions in Class Period |
| 35841 | No Recognized Claim |
| 35842 | No Recognized Claim |
| 35843 | No Recognized Claim |
| 35844 | No Recognized Claim |
| 35845 | No Recognized Claim |
| 35846 | No Recognized Claim |
| 35847 | No Eligible Transactions in Class Period |
| 35848 | No Eligible Transactions in Class Period |
| 35852 | No Recognized Claim |
| 35853 | No Recognized Claim |
| 35854 | No Eligible Transactions in Class Period |
| 35855 | No Eligible Transactions in Class Period |
| 35856 | No Eligible Transactions in Class Period |
| 35857 | No Recognized Claim |
| 35858 | No Recognized Claim |
| 35859 | No Eligible Transactions in Class Period |
| 35861 | No Eligible Transactions in Class Period |
| 35862 | No Eligible Transactions in Class Period |
| 35865 | No Recognized Claim |
| 35869 | No Recognized Claim |
| 35872 | No Recognized Claim |
| 35873 | No Recognized Claim |
| 35874 | No Eligible Transactions in Class Period |
| 35875 | No Recognized Claim |
| 35877 | No Recognized Claim |
| 35878 | No Recognized Claim |
| 35881 | No Eligible Transactions in Class Period |
| 35882 | No Eligible Transactions in Class Period |
| 35883 | No Eligible Transactions in Class Period |
| 35885 | No Eligible Transactions in Class Period |
| 35886 | No Recognized Claim |
| 35887 | No Recognized Claim |
| 35888 | No Recognized Claim |
| 35889 | No Recognized Claim |
| 35890 | No Recognized Claim |
| 35891 | No Recognized Claim |
| 35892 | No Recognized Claim |
| 35893 | No Recognized Claim |
| 35894 | No Recognized Claim |
| 35896 | No Eligible Transactions in Class Period |
| 35897 | No Recognized Claim |
| 35898 | No Recognized Claim |
| 35899 | No Recognized Claim |
| 35900 | No Recognized Claim |
| 35901 | No Recognized Claim |
| 35902 | No Recognized Claim |
| 35903 | No Recognized Claim |
| 35904 | No Recognized Claim |
| 35906 | No Recognized Claim |
| 35907 | No Recognized Claim |
| 35908 | No Recognized Claim |
| 35909 | No Recognized Claim |
| 35910 | No Recognized Claim |
| 35911 | No Recognized Claim |
| 35912 | No Recognized Claim |
| 35913 | No Recognized Claim |
| 35914 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530123135 | No Recognized Claim |
| 530123136 | No Recognized Claim |
| 530123138 | No Recognized Claim |
| 530123139 | No Recognized Claim |
| 530123140 | No Recognized Claim |
| 530123141 | No Recognized Claim |
| 530123142 | No Recognized Claim |
| 530123143 | No Eligible Transactions in Class Period |
| 530123144 | No Recognized Claim |
| 530123145 | No Recognized Claim |
| 530123146 | No Recognized Claim |
| 530123147 | No Recognized Claim |
| 530123148 | No Recognized Claim |
| 530123149 | No Recognized Claim |
| 530123150 | No Recognized Claim |
| 530123151 | No Recognized Claim |
| 530123152 | No Recognized Claim |
| 530123153 | No Recognized Claim |
| 530123154 | No Recognized Claim |
| 530123155 | No Recognized Claim |
| 530123156 | No Recognized Claim |
| 530123157 | No Recognized Claim |
| 530123158 | No Recognized Claim |
| 530123159 | No Recognized Claim |
| 530123160 | No Eligible Transactions in Class Period |
| 530123161 | No Recognized Claim |
| 530123162 | No Recognized Claim |
| 530123163 | No Recognized Claim |
| 530123164 | No Recognized Claim |
| 530123165 | No Recognized Claim |
| 530123166 | No Recognized Claim |
| 530123167 | No Eligible Transactions in Class Period |
| 530123168 | No Eligible Transactions in Class Period |
| 530123169 | No Eligible Transactions in Class Period |
| 530123170 | No Eligible Transactions in Class Period |
| 530123171 | No Recognized Claim |
| 530123172 | No Recognized Claim |
| 530123173 | No Recognized Claim |
| 530123174 | No Recognized Claim |
| 530123175 | No Recognized Claim |
| 530123176 | No Recognized Claim |
| 530123177 | No Eligible Transactions in Class Period |
| 530123178 | No Recognized Claim |
| 530123179 | No Recognized Claim |
| 530123180 | No Eligible Transactions in Class Period |
| 530123181 | No Recognized Claim |
| 530123182 | No Eligible Transactions in Class Period |
| 530123183 | No Recognized Claim |
| 530123184 | No Eligible Transactions in Class Period |
| 530123185 | No Recognized Claim |
| 530123186 | No Eligible Transactions in Class Period |
| 530123187 | No Recognized Claim |
| 530123188 | No Eligible Transactions in Class Period |
| 530123189 | No Eligible Transactions in Class Period |
| 530123190 | No Eligible Transactions in Class Period |
| 530123191 | No Recognized Claim |
| 530123192 | No Recognized Claim |
| 530123193 | No Eligible Transactions in Class Period |
| 530123194 | No Recognized Claim |
| 530123195 | No Recognized Claim |
| 530123196 | No Recognized Claim |
| 530123198 | No Recognized Claim |
| 530123199 | No Recognized Claim |
| 530123200 | No Recognized Claim |
| 530123201 | No Recognized Claim |
| 530123202 | No Recognized Claim |
| 530123203 | No Recognized Claim |
| 530123204 | No Recognized Claim |
| 530123205 | No Recognized Claim |
| 530123206 | No Recognized Claim |
| 530123207 | No Recognized Claim |
| 530123208 | No Recognized Claim |
| 530123209 | No Recognized Claim |
| 530123210 | No Recognized Claim |
| 530123213 | No Recognized Claim |
| 530123214 | No Eligible Transactions in Class Period |
| 530123215 | No Recognized Claim |
| 530123216 | No Recognized Claim |
| 530123217 | No Recognized Claim |
| 530123218 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530253544 | No Recognized Claim |
| 530253546 | No Eligible Transactions in Class Period |
| 530253548 | No Recognized Claim |
| 530253549 | No Recognized Claim |
| 530253551 | No Recognized Claim |
| 530253552 | No Recognized Claim |
| 530253553 | No Recognized Claim |
| 530253554 | No Recognized Claim |
| 530253555 | No Recognized Claim |
| 530253556 | No Recognized Claim |
| 530253557 | No Recognized Claim |
| 530253559 | No Recognized Claim |
| 530253560 | No Recognized Claim |
| 530253561 | No Recognized Claim |
| 530253562 | No Recognized Claim |
| 530253563 | No Recognized Claim |
| 530253564 | No Recognized Claim |
| 530253565 | No Recognized Claim |
| 530253566 | No Recognized Claim |
| 530253567 | No Recognized Claim |
| 530253568 | No Recognized Claim |
| 530253569 | No Recognized Claim |
| 530253570 | No Recognized Claim |
| 530253571 | No Recognized Claim |
| 530253572 | No Recognized Claim |
| 530253573 | No Recognized Claim |
| 530253574 | No Recognized Claim |
| 530253575 | No Recognized Claim |
| 530253576 | No Recognized Claim |
| 530253577 | No Recognized Claim |
| 530253578 | No Eligible Transactions in Class Period |
| 530253579 | No Recognized Claim |
| 530253580 | No Recognized Claim |
| 530253582 | No Recognized Claim |
| 530253583 | No Recognized Claim |
| 530253584 | No Recognized Claim |
| 530253585 | No Recognized Claim |
| 530253586 | No Recognized Claim |
| 530253587 | No Recognized Claim |
| 530253588 | No Recognized Claim |
| 530253589 | No Recognized Claim |
| 530253590 | No Recognized Claim |
| 530253591 | No Recognized Claim |
| 530253592 | No Recognized Claim |
| 530253593 | No Recognized Claim |
| 530253594 | No Recognized Claim |
| 530253595 | No Recognized Claim |
| 530253597 | No Recognized Claim |
| 530253598 | No Recognized Claim |
| 530253599 | No Recognized Claim |
| 530253600 | No Recognized Claim |
| 530253602 | No Recognized Claim |
| 530253603 | No Recognized Claim |
| 530253604 | No Recognized Claim |
| 530253606 | No Recognized Claim |
| 530253607 | No Recognized Claim |
| 530253608 | No Eligible Transactions in Class Period |
| 530253609 | No Eligible Transactions in Class Period |
| 530253610 | No Recognized Claim |
| 530253611 | No Recognized Claim |
| 530253613 | No Recognized Claim |
| 530253632 | No Eligible Transactions in Class Period |
| 530253633 | No Eligible Transactions in Class Period |
| 530253635 | No Recognized Claim |
| 530253636 | No Eligible Transactions in Class Period |
| 530253638 | No Recognized Claim |
| 530253639 | No Recognized Claim |
| 530253640 | No Recognized Claim |
| 530253641 | No Recognized Claim |
| 530253642 | No Recognized Claim |
| 530253643 | No Recognized Claim |
| 530253644 | No Recognized Claim |
| 530253645 | No Recognized Claim |
| 530253646 | No Recognized Claim |
| 530253647 | No Recognized Claim |
| 530253648 | No Recognized Claim |
| 530253649 | No Recognized Claim |
| 530253650 | No Recognized Claim |
| 530253651 | No Recognized Claim |
| 530253652 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 35915 | Void or Withdrawn |
| 35920 | No Recognized Claim |
| 35922 | No Recognized Claim |
| 35923 | No Recognized Claim |
| 35925 | No Recognized Claim |
| 35927 | No Eligible Transactions in Class Period |
| 35928 | No Recognized Claim |
| 35932 | Duplicate Claim Form |
| 35933 | No Recognized Claim |
| 35934 | Condition of Ineligiblity Never Cured |
| 35935 | No Recognized Claim |
| 35937 | No Eligible Transactions in Class Period |
| 35938 | No Eligible Transactions in Class Period |
| 35939 | No Eligible Transactions in Class Period |
| 35940 | No Recognized Claim |
| 35946 | No Recognized Claim |
| 35947 | No Recognized Claim |
| 35949 | No Recognized Claim |
| 35950 | No Recognized Claim |
| 35951 | No Recognized Claim |
| 35952 | No Recognized Claim |
| 35954 | No Recognized Claim |
| 35958 | No Recognized Claim |
| 35960 | Condition of Ineligiblity Never Cured |
| 35963 | No Recognized Claim |
| 35964 | No Eligible Transactions in Class Period |
| 35965 | No Recognized Claim |
| 35966 | No Recognized Claim |
| 35969 | No Recognized Claim |
| 35972 | No Recognized Claim |
| 35975 | No Recognized Claim |
| 35979 | No Eligible Transactions in Class Period |
| 35981 | No Recognized Claim |
| 35982 | Void or Withdrawn |
| 35985 | No Eligible Transactions in Class Period |
| 35986 | Void or Withdrawn |
| 35987 | Void or Withdrawn |
| 35988 | Void or Withdrawn |
| 35989 | Void or Withdrawn |
| 35990 | Void or Withdrawn |
| 35991 | Void or Withdrawn |
| 35993 | No Recognized Claim |
| 35994 | No Recognized Claim |
| 35996 | Void or Withdrawn |
| 35998 | No Recognized Claim |
| 36001 | Condition of Ineligiblity Never Cured |
| 36002 | Condition of Ineligiblity Never Cured |
| 36003 | Void or Withdrawn |
| 36004 | Void or Withdrawn |
| 36005 | Void or Withdrawn |
| 36006 | Void or Withdrawn |
| 36008 | No Eligible Transactions in Class Period |
| 36009 | No Eligible Transactions in Class Period |
| 36010 | No Recognized Claim |
| 36011 | No Recognized Claim |
| 36013 | No Recognized Claim |
| 36016 | No Eligible Transactions in Class Period |
| 36018 | No Recognized Claim |
| 36019 | No Recognized Claim |
| 36023 | No Recognized Claim |
| 36026 | No Eligible Transactions in Class Period |
| 36027 | No Recognized Claim |
| 36031 | No Recognized Claim |
| 36033 | No Eligible Transactions in Class Period |
| 36043 | No Recognized Claim |
| 36045 | No Eligible Transactions in Class Period |
| 36048 | Void or Withdrawn |
| 36050 | Duplicate Claim Form |
| 36052 | No Recognized Claim |
| 36059 | Void or Withdrawn |
| 36060 | Void or Withdrawn |
| 36061 | No Eligible Transactions in Class Period |
| 36063 | No Recognized Claim |
| 36064 | Void or Withdrawn |
| 36066 | No Recognized Claim |
| 36067 | No Recognized Claim |
| 36074 | No Recognized Claim |
| 36078 | No Recognized Claim |
| 36087 | No Eligible Transactions in Class Period |
| 36092 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123220 | No Recognized Claim |
| 530123221 | No Eligible Transactions in Class Period |
| 530123222 | No Recognized Claim |
| 530123223 | No Recognized Claim |
| 530123224 | No Recognized Claim |
| 530123225 | No Recognized Claim |
| 530123226 | No Recognized Claim |
| 530123227 | No Recognized Claim |
| 530123228 | No Recognized Claim |
| 530123229 | No Recognized Claim |
| 530123230 | No Recognized Claim |
| 530123231 | No Recognized Claim |
| 530123232 | No Recognized Claim |
| 530123233 | No Recognized Claim |
| 530123234 | No Eligible Transactions in Class Period |
| 530123235 | No Eligible Transactions in Class Period |
| 530123236 | No Recognized Claim |
| 530123237 | No Recognized Claim |
| 530123238 | No Recognized Claim |
| 530123239 | No Recognized Claim |
| 530123240 | No Recognized Claim |
| 530123241 | No Recognized Claim |
| 530123242 | No Recognized Claim |
| 530123243 | No Recognized Claim |
| 530123244 | No Recognized Claim |
| 530123245 | No Eligible Transactions in Class Period |
| 530123246 | No Eligible Transactions in Class Period |
| 530123247 | No Recognized Claim |
| 530123249 | No Eligible Transactions in Class Period |
| 530123251 | No Recognized Claim |
| 530123253 | No Eligible Transactions in Class Period |
| 530123256 | No Eligible Transactions in Class Period |
| 530123257 | No Eligible Transactions in Class Period |
| 530123263 | No Eligible Transactions in Class Period |
| 530123266 | No Recognized Claim |
| 530123267 | No Eligible Transactions in Class Period |
| 530123268 | No Eligible Transactions in Class Period |
| 530123269 | No Eligible Transactions in Class Period |
| 530123270 | No Recognized Claim |
| 530123271 | No Recognized Claim |
| 530123272 | No Eligible Transactions in Class Period |
| 530123273 | No Recognized Claim |
| 530123274 | No Recognized Claim |
| 530123275 | No Eligible Transactions in Class Period |
| 530123276 | No Recognized Claim |
| 530123277 | No Recognized Claim |
| 530123278 | No Recognized Claim |
| 530123280 | No Eligible Transactions in Class Period |
| 530123281 | No Recognized Claim |
| 530123282 | No Recognized Claim |
| 530123286 | No Eligible Transactions in Class Period |
| 530123287 | No Recognized Claim |
| 530123289 | No Recognized Claim |
| 530123290 | No Eligible Transactions in Class Period |
| 530123291 | No Eligible Transactions in Class Period |
| 530123292 | No Recognized Claim |
| 530123293 | No Eligible Transactions in Class Period |
| 530123294 | No Recognized Claim |
| 530123297 | No Eligible Transactions in Class Period |
| 530123299 | No Eligible Transactions in Class Period |
| 530123301 | No Recognized Claim |
| 530123302 | No Eligible Transactions in Class Period |
| 530123303 | No Eligible Transactions in Class Period |
| 530123304 | No Eligible Transactions in Class Period |
| 530123305 | No Recognized Claim |
| 530123306 | No Recognized Claim |
| 530123307 | No Recognized Claim |
| 530123308 | No Recognized Claim |
| 530123310 | No Eligible Transactions in Class Period |
| 530123311 | No Eligible Transactions in Class Period |
| 530123312 | No Eligible Transactions in Class Period |
| 530123313 | No Recognized Claim |
| 530123314 | No Eligible Transactions in Class Period |
| 530123315 | No Eligible Transactions in Class Period |
| 530123316 | No Recognized Claim |
| 530123317 | No Eligible Transactions in Class Period |
| 530123318 | No Eligible Transactions in Class Period |
| 530123319 | No Recognized Claim |
| 530123320 | No Recognized Claim |
| 530123321 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253654 | No Recognized Claim |
| 530253657 | No Recognized Claim |
| 530253658 | No Eligible Transactions in Class Period |
| 530253659 | No Recognized Claim |
| 530253660 | No Eligible Transactions in Class Period |
| 530253662 | No Eligible Transactions in Class Period |
| 530253663 | No Recognized Claim |
| 530253664 | No Recognized Claim |
| 530253665 | No Recognized Claim |
| 530253667 | No Recognized Claim |
| 530253668 | No Eligible Transactions in Class Period |
| 530253669 | No Eligible Transactions in Class Period |
| 530253670 | No Recognized Claim |
| 530253675 | No Recognized Claim |
| 530253676 | No Recognized Claim |
| 530253678 | No Recognized Claim |
| 530253679 | No Recognized Claim |
| 530253680 | No Recognized Claim |
| 530253681 | No Eligible Transactions in Class Period |
| 530253682 | No Recognized Claim |
| 530253683 | No Recognized Claim |
| 530253685 | Void or Withdrawn |
| 530253686 | Void or Withdrawn |
| 530253687 | No Recognized Claim |
| 530253688 | No Eligible Transactions in Class Period |
| 530253689 | No Recognized Claim |
| 530253691 | No Recognized Claim |
| 530253692 | No Recognized Claim |
| 530253693 | No Recognized Claim |
| 530253695 | No Recognized Claim |
| 530253697 | No Eligible Transactions in Class Period |
| 530253698 | No Eligible Transactions in Class Period |
| 530253699 | No Recognized Claim |
| 530253700 | No Recognized Claim |
| 530253703 | No Eligible Transactions in Class Period |
| 530253704 | No Recognized Claim |
| 530253706 | No Eligible Transactions in Class Period |
| 530253707 | No Eligible Transactions in Class Period |
| 530253710 | No Eligible Transactions in Class Period |
| 530253711 | No Eligible Transactions in Class Period |
| 530253713 | No Eligible Transactions in Class Period |
| 530253715 | No Recognized Claim |
| 530253718 | No Recognized Claim |
| 530253719 | No Recognized Claim |
| 530253720 | No Recognized Claim |
| 530253721 | No Recognized Claim |
| 530253723 | No Recognized Claim |
| 530253724 | No Recognized Claim |
| 530253725 | No Recognized Claim |
| 530253726 | No Recognized Claim |
| 530253727 | No Recognized Claim |
| 530253728 | No Recognized Claim |
| 530253729 | No Recognized Claim |
| 530253730 | No Recognized Claim |
| 530253731 | No Recognized Claim |
| 530253732 | No Recognized Claim |
| 530253733 | No Eligible Transactions in Class Period |
| 530253734 | No Recognized Claim |
| 530253736 | No Recognized Claim |
| 530253737 | No Recognized Claim |
| 530253738 | No Recognized Claim |
| 530253741 | No Recognized Claim |
| 530253743 | No Eligible Transactions in Class Period |
| 530253746 | No Recognized Claim |
| 530253750 | No Eligible Transactions in Class Period |
| 530253752 | No Eligible Transactions in Class Period |
| 530253754 | No Eligible Transactions in Class Period |
| 530253757 | No Eligible Transactions in Class Period |
| 530253759 | No Recognized Claim |
| 530253760 | No Recognized Claim |
| 530253763 | No Recognized Claim |
| 530253765 | No Recognized Claim |
| 530253766 | No Eligible Transactions in Class Period |
| 530253767 | No Eligible Transactions in Class Period |
| 530253769 | No Recognized Claim |
| 530253771 | No Recognized Claim |
| 530253773 | No Eligible Transactions in Class Period |
| 530253783 | No Eligible Transactions in Class Period |
| 530253785 | No Eligible Transactions in Class Period |
| 530253788 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 36095 | No Recognized Claim |
| 36097 | No Eligible Transactions in Class Period |
| 36101 | No Recognized Claim |
| 36102 | No Eligible Transactions in Class Period |
| 36103 | No Eligible Transactions in Class Period |
| 36105 | No Recognized Claim |
| 36106 | No Recognized Claim |
| 36109 | Condition of Ineligiblity Never Cured |
| 36110 | No Eligible Transactions in Class Period |
| 36112 | Void or Withdrawn |
| 36113 | Void or Withdrawn |
| 36114 | Duplicate Claim Form |
| 36116 | No Recognized Claim |
| 36117 | No Recognized Claim |
| 36119 | No Recognized Claim |
| 36120 | No Recognized Claim |
| 36121 | No Recognized Claim |
| 36123 | No Recognized Claim |
| 36125 | No Eligible Transactions in Class Period |
| 36129 | No Eligible Transactions in Class Period |
| 36131 | No Recognized Claim |
| 36135 | No Eligible Transactions in Class Period |
| 36136 | Duplicate Claim Form |
| 36139 | No Recognized Claim |
| 36142 | No Recognized Claim |
| 36144 | No Recognized Claim |
| 36145 | No Recognized Claim |
| 36147 | No Recognized Claim |
| 36148 | No Eligible Transactions in Class Period |
| 36166 | No Recognized Claim |
| 36168 | No Eligible Transactions in Class Period |
| 36170 | No Recognized Claim |
| 36171 | No Recognized Claim |
| 36172 | No Recognized Claim |
| 36173 | No Eligible Transactions in Class Period |
| 36174 | No Recognized Claim |
| 36175 | No Recognized Claim |
| 36177 | No Recognized Claim |
| 36178 | No Recognized Claim |
| 36181 | No Recognized Claim |
| 36186 | No Recognized Claim |
| 36188 | No Recognized Claim |
| 36190 | No Eligible Transactions in Class Period |
| 36191 | No Recognized Claim |
| 36192 | No Recognized Claim |
| 36195 | No Eligible Transactions in Class Period |
| 36196 | No Eligible Transactions in Class Period |
| 36197 | Void or Withdrawn |
| 36198 | Void or Withdrawn |
| 36199 | Void or Withdrawn |
| 36200 | Void or Withdrawn |
| 36201 | Void or Withdrawn |
| 36202 | Void or Withdrawn |
| 36203 | Void or Withdrawn |
| 36204 | Void or Withdrawn |
| 36205 | Void or Withdrawn |
| 36206 | Void or Withdrawn |
| 36207 | Void or Withdrawn |
| 36208 | Void or Withdrawn |
| 36209 | Void or Withdrawn |
| 36210 | No Recognized Claim |
| 36211 | No Recognized Claim |
| 36212 | No Recognized Claim |
| 36213 | No Recognized Claim |
| 36214 | Duplicate Claim Form |
| 36215 | No Recognized Claim |
| 36221 | No Eligible Transactions in Class Period |
| 36224 | No Eligible Transactions in Class Period |
| 36225 | No Recognized Claim |
| 36227 | No Eligible Transactions in Class Period |
| 36228 | Condition of Ineligiblity Never Cured |
| 36229 | Condition of Ineligiblity Never Cured |
| 36230 | No Eligible Transactions in Class Period |
| 36233 | No Eligible Transactions in Class Period |
| 36239 | No Recognized Claim |
| 36241 | No Recognized Claim |
| 36242 | Void or Withdrawn |
| 36243 | No Eligible Transactions in Class Period |
| 36244 | No Recognized Claim |
| 36245 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123322 | No Recognized Claim |
| 530123323 | No Eligible Transactions in Class Period |
| 530123324 | No Eligible Transactions in Class Period |
| 530123325 | No Eligible Transactions in Class Period |
| 530123326 | No Eligible Transactions in Class Period |
| 530123327 | No Eligible Transactions in Class Period |
| 530123328 | No Eligible Transactions in Class Period |
| 530123330 | No Eligible Transactions in Class Period |
| 530123331 | No Eligible Transactions in Class Period |
| 530123332 | No Recognized Claim |
| 530123333 | No Eligible Transactions in Class Period |
| 530123334 | No Recognized Claim |
| 530123335 | No Recognized Claim |
| 530123336 | No Eligible Transactions in Class Period |
| 530123337 | No Recognized Claim |
| 530123338 | No Recognized Claim |
| 530123339 | No Recognized Claim |
| 530123340 | No Recognized Claim |
| 530123341 | No Recognized Claim |
| 530123342 | No Eligible Transactions in Class Period |
| 530123345 | No Eligible Transactions in Class Period |
| 530123346 | No Recognized Claim |
| 530123347 | No Eligible Transactions in Class Period |
| 530123348 | No Recognized Claim |
| 530123349 | No Eligible Transactions in Class Period |
| 530123350 | No Eligible Transactions in Class Period |
| 530123351 | No Recognized Claim |
| 530123352 | No Eligible Transactions in Class Period |
| 530123353 | No Eligible Transactions in Class Period |
| 530123354 | No Eligible Transactions in Class Period |
| 530123355 | No Eligible Transactions in Class Period |
| 530123356 | No Eligible Transactions in Class Period |
| 530123357 | No Eligible Transactions in Class Period |
| 530123358 | No Eligible Transactions in Class Period |
| 530123359 | No Eligible Transactions in Class Period |
| 530123361 | No Eligible Transactions in Class Period |
| 530123362 | No Eligible Transactions in Class Period |
| 530123363 | No Eligible Transactions in Class Period |
| 530123364 | No Eligible Transactions in Class Period |
| 530123365 | No Eligible Transactions in Class Period |
| 530123366 | No Recognized Claim |
| 530123367 | No Eligible Transactions in Class Period |
| 530123369 | No Eligible Transactions in Class Period |
| 530123371 | No Eligible Transactions in Class Period |
| 530123372 | No Eligible Transactions in Class Period |
| 530123373 | No Recognized Claim |
| 530123374 | No Eligible Transactions in Class Period |
| 530123375 | No Eligible Transactions in Class Period |
| 530123376 | No Eligible Transactions in Class Period |
| 530123377 | No Eligible Transactions in Class Period |
| 530123378 | No Eligible Transactions in Class Period |
| 530123379 | No Eligible Transactions in Class Period |
| 530123380 | No Eligible Transactions in Class Period |
| 530123381 | No Eligible Transactions in Class Period |
| 530123382 | No Eligible Transactions in Class Period |
| 530123383 | No Eligible Transactions in Class Period |
| 530123384 | No Eligible Transactions in Class Period |
| 530123385 | No Eligible Transactions in Class Period |
| 530123386 | No Eligible Transactions in Class Period |
| 530123387 | No Eligible Transactions in Class Period |
| 530123388 | No Eligible Transactions in Class Period |
| 530123389 | No Eligible Transactions in Class Period |
| 530123390 | No Recognized Claim |
| 530123391 | No Eligible Transactions in Class Period |
| 530123393 | No Eligible Transactions in Class Period |
| 530123394 | No Eligible Transactions in Class Period |
| 530123395 | No Eligible Transactions in Class Period |
| 530123396 | No Eligible Transactions in Class Period |
| 530123397 | No Eligible Transactions in Class Period |
| 530123398 | No Eligible Transactions in Class Period |
| 530123399 | No Recognized Claim |
| 530123400 | No Eligible Transactions in Class Period |
| 530123401 | No Eligible Transactions in Class Period |
| 530123402 | No Recognized Claim |
| 530123404 | No Recognized Claim |
| 530123405 | No Eligible Transactions in Class Period |
| 530123407 | No Recognized Claim |
| 530123408 | No Recognized Claim |
| 530123409 | No Recognized Claim |
| 530123410 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253790 | No Recognized Claim |
| 530253792 | No Eligible Transactions in Class Period |
| 530253794 | No Recognized Claim |
| 530253795 | No Recognized Claim |
| 530253796 | No Eligible Transactions in Class Period |
| 530253800 | No Eligible Transactions in Class Period |
| 530253801 | No Eligible Transactions in Class Period |
| 530253802 | No Eligible Transactions in Class Period |
| 530253804 | No Eligible Transactions in Class Period |
| 530253805 | No Eligible Transactions in Class Period |
| 530253807 | No Eligible Transactions in Class Period |
| 530253808 | No Recognized Claim |
| 530253811 | No Recognized Claim |
| 530253813 | No Eligible Transactions in Class Period |
| 530253814 | No Eligible Transactions in Class Period |
| 530253820 | No Recognized Claim |
| 530253821 | No Eligible Transactions in Class Period |
| 530253822 | No Eligible Transactions in Class Period |
| 530253824 | No Eligible Transactions in Class Period |
| 530253825 | No Eligible Transactions in Class Period |
| 530253826 | No Eligible Transactions in Class Period |
| 530253829 | No Eligible Transactions in Class Period |
| 530253832 | No Eligible Transactions in Class Period |
| 530253833 | No Eligible Transactions in Class Period |
| 530253835 | No Eligible Transactions in Class Period |
| 530253836 | No Eligible Transactions in Class Period |
| 530253837 | No Eligible Transactions in Class Period |
| 530253838 | No Recognized Claim |
| 530253839 | No Recognized Claim |
| 530253842 | No Recognized Claim |
| 530253854 | No Recognized Claim |
| 530253856 | No Recognized Claim |
| 530253857 | No Recognized Claim |
| 530253859 | No Eligible Transactions in Class Period |
| 530253862 | No Eligible Transactions in Class Period |
| 530253863 | No Eligible Transactions in Class Period |
| 530253864 | No Eligible Transactions in Class Period |
| 530253867 | No Recognized Claim |
| 530253870 | No Eligible Transactions in Class Period |
| 530253872 | No Eligible Transactions in Class Period |
| 530253875 | No Recognized Claim |
| 530253876 | No Recognized Claim |
| 530253879 | No Eligible Transactions in Class Period |
| 530253880 | No Eligible Transactions in Class Period |
| 530253881 | No Recognized Claim |
| 530253882 | No Eligible Transactions in Class Period |
| 530253884 | No Eligible Transactions in Class Period |
| 530253886 | No Recognized Claim |
| 530253890 | No Eligible Transactions in Class Period |
| 530253898 | No Recognized Claim |
| 530253900 | No Eligible Transactions in Class Period |
| 530253902 | No Eligible Transactions in Class Period |
| 530253903 | No Eligible Transactions in Class Period |
| 530253904 | No Eligible Transactions in Class Period |
| 530253905 | No Eligible Transactions in Class Period |
| 530253907 | No Recognized Claim |
| 530253908 | No Recognized Claim |
| 530253912 | No Eligible Transactions in Class Period |
| 530253913 | No Recognized Claim |
| 530253914 | No Recognized Claim |
| 530253915 | No Recognized Claim |
| 530253917 | No Recognized Claim |
| 530253919 | No Eligible Transactions in Class Period |
| 530253921 | No Eligible Transactions in Class Period |
| 530253924 | No Eligible Transactions in Class Period |
| 530253931 | No Eligible Transactions in Class Period |
| 530253932 | No Eligible Transactions in Class Period |
| 530253933 | No Eligible Transactions in Class Period |
| 530253938 | No Eligible Transactions in Class Period |
| 530253939 | No Eligible Transactions in Class Period |
| 530253943 | No Recognized Claim |
| 530253945 | No Recognized Claim |
| 530253948 | No Eligible Transactions in Class Period |
| 530253953 | No Eligible Transactions in Class Period |
| 530253954 | No Eligible Transactions in Class Period |
| 530253955 | No Recognized Claim |
| 530253956 | No Eligible Transactions in Class Period |
| 530253960 | No Eligible Transactions in Class Period |
| 530253961 | No Eligible Transactions in Class Period |
| 530253966 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 36246 | No Eligible Transactions in Class Period |
| 36247 | No Eligible Transactions in Class Period |
| 36250 | Condition of Ineligiblity Never Cured |
| 36252 | Condition of Ineligiblity Never Cured |
| 36253 | No Eligible Transactions in Class Period |
| 36256 | No Recognized Claim |
| 36258 | No Eligible Transactions in Class Period |
| 36259 | No Eligible Transactions in Class Period |
| 36261 | No Eligible Transactions in Class Period |
| 36263 | No Recognized Claim |
| 36266 | No Eligible Transactions in Class Period |
| 36267 | No Recognized Claim |
| 36279 | No Eligible Transactions in Class Period |
| 36280 | No Recognized Claim |
| 36281 | Void or Withdrawn |
| 36284 | No Recognized Claim |
| 36292 | No Eligible Transactions in Class Period |
| 36296 | No Eligible Transactions in Class Period |
| 36299 | No Eligible Transactions in Class Period |
| 36300 | No Eligible Transactions in Class Period |
| 36301 | No Recognized Claim |
| 36302 | No Eligible Transactions in Class Period |
| 36303 | No Eligible Transactions in Class Period |
| 36304 | No Eligible Transactions in Class Period |
| 36305 | Condition of Ineligiblity Never Cured |
| 36309 | No Recognized Claim |
| 36313 | Condition of Ineligiblity Never Cured |
| 36314 | No Recognized Claim |
| 36317 | No Recognized Claim |
| 36318 | Void or Withdrawn |
| 36319 | No Recognized Claim |
| 36320 | Condition of Ineligiblity Never Cured |
| 36323 | No Eligible Transactions in Class Period |
| 36325 | Condition of Ineligiblity Never Cured |
| 36326 | No Recognized Claim |
| 36327 | No Recognized Claim |
| 36328 | No Recognized Claim |
| 36330 | Condition of Ineligiblity Never Cured |
| 36335 | No Recognized Claim |
| 36336 | Duplicate Claim Form |
| 36338 | Duplicate Claim Form |
| 36341 | Void or Withdrawn |
| 36343 | No Recognized Claim |
| 36348 | No Recognized Claim |
| 36349 | Duplicate Claim Form |
| 36350 | No Recognized Claim |
| 36353 | No Recognized Claim |
| 36356 | Void or Withdrawn |
| 36357 | No Recognized Claim |
| 36361 | No Recognized Claim |
| 36362 | No Recognized Claim |
| 36366 | No Recognized Claim |
| 36367 | No Recognized Claim |
| 36368 | No Eligible Transactions in Class Period |
| 36372 | Condition of Ineligiblity Never Cured |
| 36374 | No Eligible Transactions in Class Period |
| 36376 | No Recognized Claim |
| 36378 | No Recognized Claim |
| 36381 | No Recognized Claim |
| 36383 | Duplicate Claim Form |
| 36386 | No Eligible Transactions in Class Period |
| 36391 | No Eligible Transactions in Class Period |
| 36392 | Condition of Ineligiblity Never Cured |
| 36393 | Condition of Ineligiblity Never Cured |
| 36394 | Condition of Ineligiblity Never Cured |
| 36395 | Condition of Ineligiblity Never Cured |
| 36396 | Condition of Ineligiblity Never Cured |
| 36400 | No Eligible Transactions in Class Period |
| 36402 | No Recognized Claim |
| 36405 | No Eligible Transactions in Class Period |
| 36406 | Void or Withdrawn |
| 36407 | No Recognized Claim |
| 51116469 | Void or Withdrawn |
| 70816735 | Void or Withdrawn |
| 530000010 | No Recognized Claim |
| 530000011 | No Recognized Claim |
| 530000013 | No Eligible Transactions in Class Period |
| 530000017 | No Recognized Claim |
| 530000019 | No Recognized Claim |
| 530000020 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123411 | No Recognized Claim |
| 530123412 | No Eligible Transactions in Class Period |
| 530123413 | No Eligible Transactions in Class Period |
| 530123414 | No Eligible Transactions in Class Period |
| 530123415 | No Recognized Claim |
| 530123416 | No Eligible Transactions in Class Period |
| 530123417 | No Eligible Transactions in Class Period |
| 530123418 | No Eligible Transactions in Class Period |
| 530123419 | No Eligible Transactions in Class Period |
| 530123420 | No Eligible Transactions in Class Period |
| 530123421 | No Eligible Transactions in Class Period |
| 530123422 | No Eligible Transactions in Class Period |
| 530123423 | No Eligible Transactions in Class Period |
| 530123424 | No Recognized Claim |
| 530123425 | No Eligible Transactions in Class Period |
| 530123426 | No Recognized Claim |
| 530123427 | No Eligible Transactions in Class Period |
| 530123428 | No Eligible Transactions in Class Period |
| 530123429 | No Eligible Transactions in Class Period |
| 530123432 | No Eligible Transactions in Class Period |
| 530123434 | No Eligible Transactions in Class Period |
| 530123435 | No Eligible Transactions in Class Period |
| 530123436 | No Eligible Transactions in Class Period |
| 530123437 | No Eligible Transactions in Class Period |
| 530123438 | No Eligible Transactions in Class Period |
| 530123439 | No Eligible Transactions in Class Period |
| 530123440 | No Eligible Transactions in Class Period |
| 530123441 | No Eligible Transactions in Class Period |
| 530123442 | No Eligible Transactions in Class Period |
| 530123443 | No Recognized Claim |
| 530123444 | No Recognized Claim |
| 530123445 | No Eligible Transactions in Class Period |
| 530123446 | No Eligible Transactions in Class Period |
| 530123447 | No Eligible Transactions in Class Period |
| 530123449 | No Recognized Claim |
| 530123450 | No Recognized Claim |
| 530123451 | No Eligible Transactions in Class Period |
| 530123452 | No Eligible Transactions in Class Period |
| 530123453 | No Eligible Transactions in Class Period |
| 530123454 | No Eligible Transactions in Class Period |
| 530123455 | No Eligible Transactions in Class Period |
| 530123456 | No Eligible Transactions in Class Period |
| 530123457 | No Eligible Transactions in Class Period |
| 530123458 | No Eligible Transactions in Class Period |
| 530123460 | No Eligible Transactions in Class Period |
| 530123461 | No Eligible Transactions in Class Period |
| 530123462 | No Recognized Claim |
| 530123463 | No Eligible Transactions in Class Period |
| 530123464 | No Eligible Transactions in Class Period |
| 530123465 | No Eligible Transactions in Class Period |
| 530123466 | No Recognized Claim |
| 530123469 | No Eligible Transactions in Class Period |
| 530123470 | No Eligible Transactions in Class Period |
| 530123471 | No Eligible Transactions in Class Period |
| 530123472 | No Eligible Transactions in Class Period |
| 530123473 | No Eligible Transactions in Class Period |
| 530123475 | No Recognized Claim |
| 530123477 | No Eligible Transactions in Class Period |
| 530123478 | No Recognized Claim |
| 530123479 | No Recognized Claim |
| 530123480 | No Eligible Transactions in Class Period |
| 530123481 | No Recognized Claim |
| 530123482 | No Recognized Claim |
| 530123483 | No Eligible Transactions in Class Period |
| 530123484 | No Eligible Transactions in Class Period |
| 530123485 | No Recognized Claim |
| 530123486 | No Recognized Claim |
| 530123487 | No Recognized Claim |
| 530123488 | No Eligible Transactions in Class Period |
| 530123489 | No Eligible Transactions in Class Period |
| 530123490 | No Eligible Transactions in Class Period |
| 530123491 | No Eligible Transactions in Class Period |
| 530123492 | No Eligible Transactions in Class Period |
| 530123493 | No Eligible Transactions in Class Period |
| 530123494 | No Eligible Transactions in Class Period |
| 530123495 | No Eligible Transactions in Class Period |
| 530123496 | No Eligible Transactions in Class Period |
| 530123497 | No Eligible Transactions in Class Period |
| 530123498 | No Recognized Claim |
| 530123499 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530253970 | No Eligible Transactions in Class Period |
| 530253971 | No Eligible Transactions in Class Period |
| 530253972 | No Recognized Claim |
| 530253974 | No Eligible Transactions in Class Period |
| 530253977 | No Eligible Transactions in Class Period |
| 530253978 | No Recognized Claim |
| 530253982 | No Eligible Transactions in Class Period |
| 530253983 | No Eligible Transactions in Class Period |
| 530253984 | No Eligible Transactions in Class Period |
| 530253985 | No Eligible Transactions in Class Period |
| 530253986 | No Eligible Transactions in Class Period |
| 530253987 | No Eligible Transactions in Class Period |
| 530253993 | No Eligible Transactions in Class Period |
| 530253998 | No Eligible Transactions in Class Period |
| 530253999 | No Eligible Transactions in Class Period |
| 530254000 | No Eligible Transactions in Class Period |
| 530254003 | No Eligible Transactions in Class Period |
| 530254006 | No Recognized Claim |
| 530254009 | No Eligible Transactions in Class Period |
| 530254012 | No Recognized Claim |
| 530254014 | No Eligible Transactions in Class Period |
| 530254016 | No Recognized Claim |
| 530254023 | No Recognized Claim |
| 530254024 | No Recognized Claim |
| 530254028 | No Eligible Transactions in Class Period |
| 530254035 | No Recognized Claim |
| 530254036 | No Recognized Claim |
| 530254037 | No Recognized Claim |
| 530254039 | No Recognized Claim |
| 530254040 | No Recognized Claim |
| 530254046 | No Recognized Claim |
| 530254048 | No Eligible Transactions in Class Period |
| 530254056 | No Recognized Claim |
| 530254059 | No Eligible Transactions in Class Period |
| 530254060 | No Recognized Claim |
| 530254061 | No Recognized Claim |
| 530254062 | No Recognized Claim |
| 530254063 | No Recognized Claim |
| 530254064 | No Eligible Transactions in Class Period |
| 530254067 | No Eligible Transactions in Class Period |
| 530254072 | No Eligible Transactions in Class Period |
| 530254074 | No Recognized Claim |
| 530254075 | No Recognized Claim |
| 530254076 | No Recognized Claim |
| 530254077 | No Eligible Transactions in Class Period |
| 530254078 | No Recognized Claim |
| 530254079 | No Recognized Claim |
| 530254080 | No Recognized Claim |
| 530254081 | No Recognized Claim |
| 530254082 | No Recognized Claim |
| 530254083 | No Recognized Claim |
| 530254084 | No Recognized Claim |
| 530254085 | No Recognized Claim |
| 530254086 | No Recognized Claim |
| 530254087 | No Recognized Claim |
| 530254088 | No Eligible Transactions in Class Period |
| 530254089 | No Recognized Claim |
| 530254090 | No Recognized Claim |
| 530254091 | No Eligible Transactions in Class Period |
| 530254092 | No Recognized Claim |
| 530254093 | No Eligible Transactions in Class Period |
| 530254094 | No Recognized Claim |
| 530254095 | No Recognized Claim |
| 530254096 | No Eligible Transactions in Class Period |
| 530254097 | No Eligible Transactions in Class Period |
| 530254099 | No Eligible Transactions in Class Period |
| 530254100 | No Eligible Transactions in Class Period |
| 530254101 | No Recognized Claim |
| 530254102 | No Recognized Claim |
| 530254103 | No Eligible Transactions in Class Period |
| 530254104 | No Eligible Transactions in Class Period |
| 530254105 | No Recognized Claim |
| 530254106 | No Recognized Claim |
| 530254107 | No Recognized Claim |
| 530254108 | No Recognized Claim |
| 530254109 | No Recognized Claim |
| 530254110 | No Recognized Claim |
| 530254111 | No Recognized Claim |
| 530254112 | No Recognized Claim |
| 530254113 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530000028 | No Eligible Transactions in Class Period |
| 530000030 | No Recognized Claim |
| 530000039 | No Eligible Transactions in Class Period |
| 530000043 | No Recognized Claim |
| 530000044 | No Recognized Claim |
| 530000045 | No Recognized Claim |
| 530000046 | No Eligible Transactions in Class Period |
| 530000056 | No Eligible Transactions in Class Period |
| 530000058 | No Eligible Transactions in Class Period |
| 530000072 | No Recognized Claim |
| 530000074 | No Eligible Transactions in Class Period |
| 530000079 | No Recognized Claim |
| 530000098 | No Recognized Claim |
| 530000099 | No Recognized Claim |
| 530000103 | No Eligible Transactions in Class Period |
| 530000110 | No Recognized Claim |
| 530000111 | No Recognized Claim |
| 530000112 | No Recognized Claim |
| 530000121 | No Recognized Claim |
| 530000122 | No Recognized Claim |
| 530000127 | No Eligible Transactions in Class Period |
| 530000131 | No Eligible Transactions in Class Period |
| 530000136 | No Eligible Transactions in Class Period |
| 530000145 | No Recognized Claim |
| 530000147 | No Eligible Transactions in Class Period |
| 530000149 | No Eligible Transactions in Class Period |
| 530000150 | No Recognized Claim |
| 530000156 | No Recognized Claim |
| 530000164 | No Recognized Claim |
| 530000165 | No Eligible Transactions in Class Period |
| 530000169 | No Recognized Claim |
| 530000174 | No Recognized Claim |
| 530000175 | No Recognized Claim |
| 530000186 | No Eligible Transactions in Class Period |
| 530000189 | No Eligible Transactions in Class Period |
| 530000190 | No Eligible Transactions in Class Period |
| 530000193 | No Eligible Transactions in Class Period |
| 530000194 | No Eligible Transactions in Class Period |
| 530000195 | No Eligible Transactions in Class Period |
| 530000196 | No Recognized Claim |
| 530000200 | No Eligible Transactions in Class Period |
| 530000202 | No Recognized Claim |
| 530000203 | No Eligible Transactions in Class Period |
| 530000205 | No Recognized Claim |
| 530000207 | No Eligible Transactions in Class Period |
| 530000211 | No Eligible Transactions in Class Period |
| 530000215 | No Eligible Transactions in Class Period |
| 530000218 | No Eligible Transactions in Class Period |
| 530000226 | No Eligible Transactions in Class Period |
| 530000229 | No Eligible Transactions in Class Period |
| 530000233 | No Eligible Transactions in Class Period |
| 530000234 | No Eligible Transactions in Class Period |
| 530000235 | No Recognized Claim |
| 530000238 | No Eligible Transactions in Class Period |
| 530000251 | No Eligible Transactions in Class Period |
| 530000252 | No Eligible Transactions in Class Period |
| 530000253 | No Recognized Claim |
| 530000254 | No Eligible Transactions in Class Period |
| 530000256 | No Eligible Transactions in Class Period |
| 530000257 | No Eligible Transactions in Class Period |
| 530000259 | No Eligible Transactions in Class Period |
| 530000262 | No Eligible Transactions in Class Period |
| 530000264 | No Eligible Transactions in Class Period |
| 530000269 | No Recognized Claim |
| 530000270 | No Eligible Transactions in Class Period |
| 530000271 | No Eligible Transactions in Class Period |
| 530000273 | No Recognized Claim |
| 530000274 | No Eligible Transactions in Class Period |
| 530000277 | No Eligible Transactions in Class Period |
| 530000278 | No Eligible Transactions in Class Period |
| 530000281 | No Eligible Transactions in Class Period |
| 530000286 | No Eligible Transactions in Class Period |
| 530000290 | No Recognized Claim |
| 530000296 | No Eligible Transactions in Class Period |
| 530000298 | No Eligible Transactions in Class Period |
| 530000299 | No Recognized Claim |
| 530000300 | No Recognized Claim |
| 530000304 | No Recognized Claim |
| 530000305 | No Eligible Transactions in Class Period |
| 530000313 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123500 | No Eligible Transactions in Class Period |
| 530123501 | No Eligible Transactions in Class Period |
| 530123502 | No Recognized Claim |
| 530123503 | No Recognized Claim |
| 530123504 | No Eligible Transactions in Class Period |
| 530123505 | No Eligible Transactions in Class Period |
| 530123506 | No Recognized Claim |
| 530123507 | No Recognized Claim |
| 530123508 | No Recognized Claim |
| 530123509 | No Eligible Transactions in Class Period |
| 530123510 | No Eligible Transactions in Class Period |
| 530123511 | No Eligible Transactions in Class Period |
| 530123512 | No Recognized Claim |
| 530123513 | No Recognized Claim |
| 530123514 | No Recognized Claim |
| 530123515 | No Recognized Claim |
| 530123516 | No Eligible Transactions in Class Period |
| 530123517 | No Eligible Transactions in Class Period |
| 530123519 | No Recognized Claim |
| 530123520 | No Recognized Claim |
| 530123521 | No Recognized Claim |
| 530123522 | No Eligible Transactions in Class Period |
| 530123523 | No Recognized Claim |
| 530123524 | No Eligible Transactions in Class Period |
| 530123525 | No Eligible Transactions in Class Period |
| 530123526 | No Recognized Claim |
| 530123527 | No Recognized Claim |
| 530123528 | No Recognized Claim |
| 530123530 | No Eligible Transactions in Class Period |
| 530123531 | No Eligible Transactions in Class Period |
| 530123532 | No Eligible Transactions in Class Period |
| 530123533 | No Eligible Transactions in Class Period |
| 530123534 | No Eligible Transactions in Class Period |
| 530123535 | No Eligible Transactions in Class Period |
| 530123536 | No Recognized Claim |
| 530123537 | No Recognized Claim |
| 530123538 | No Recognized Claim |
| 530123539 | No Eligible Transactions in Class Period |
| 530123540 | No Eligible Transactions in Class Period |
| 530123542 | No Recognized Claim |
| 530123543 | No Recognized Claim |
| 530123544 | No Recognized Claim |
| 530123545 | No Recognized Claim |
| 530123546 | No Recognized Claim |
| 530123547 | No Eligible Transactions in Class Period |
| 530123549 | No Eligible Transactions in Class Period |
| 530123550 | No Eligible Transactions in Class Period |
| 530123551 | No Eligible Transactions in Class Period |
| 530123552 | No Eligible Transactions in Class Period |
| 530123553 | No Eligible Transactions in Class Period |
| 530123554 | No Eligible Transactions in Class Period |
| 530123555 | No Eligible Transactions in Class Period |
| 530123556 | No Recognized Claim |
| 530123558 | No Recognized Claim |
| 530123561 | No Eligible Transactions in Class Period |
| 530123563 | No Eligible Transactions in Class Period |
| 530123564 | No Eligible Transactions in Class Period |
| 530123565 | No Eligible Transactions in Class Period |
| 530123567 | No Eligible Transactions in Class Period |
| 530123568 | No Eligible Transactions in Class Period |
| 530123569 | No Eligible Transactions in Class Period |
| 530123571 | No Eligible Transactions in Class Period |
| 530123572 | No Eligible Transactions in Class Period |
| 530123573 | No Recognized Claim |
| 530123575 | No Recognized Claim |
| 530123576 | No Recognized Claim |
| 530123577 | No Recognized Claim |
| 530123579 | No Eligible Transactions in Class Period |
| 530123580 | No Eligible Transactions in Class Period |
| 530123581 | No Eligible Transactions in Class Period |
| 530123582 | No Recognized Claim |
| 530123583 | No Eligible Transactions in Class Period |
| 530123584 | No Recognized Claim |
| 530123585 | No Eligible Transactions in Class Period |
| 530123586 | No Recognized Claim |
| 530123587 | No Eligible Transactions in Class Period |
| 530123588 | No Eligible Transactions in Class Period |
| 530123589 | No Recognized Claim |
| 530123590 | No Eligible Transactions in Class Period |
| 530123591 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254114 | No Recognized Claim |
| 530254115 | No Eligible Transactions in Class Period |
| 530254116 | No Recognized Claim |
| 530254117 | No Eligible Transactions in Class Period |
| 530254118 | No Recognized Claim |
| 530254119 | No Eligible Transactions in Class Period |
| 530254120 | No Recognized Claim |
| 530254121 | No Eligible Transactions in Class Period |
| 530254122 | No Eligible Transactions in Class Period |
| 530254123 | No Recognized Claim |
| 530254124 | No Recognized Claim |
| 530254125 | No Eligible Transactions in Class Period |
| 530254126 | No Recognized Claim |
| 530254127 | No Eligible Transactions in Class Period |
| 530254128 | No Eligible Transactions in Class Period |
| 530254129 | No Recognized Claim |
| 530254130 | No Eligible Transactions in Class Period |
| 530254131 | No Recognized Claim |
| 530254132 | No Recognized Claim |
| 530254133 | No Eligible Transactions in Class Period |
| 530254134 | No Eligible Transactions in Class Period |
| 530254135 | No Eligible Transactions in Class Period |
| 530254136 | No Recognized Claim |
| 530254137 | No Recognized Claim |
| 530254138 | No Recognized Claim |
| 530254139 | No Recognized Claim |
| 530254140 | No Eligible Transactions in Class Period |
| 530254141 | No Eligible Transactions in Class Period |
| 530254142 | No Eligible Transactions in Class Period |
| 530254143 | No Eligible Transactions in Class Period |
| 530254144 | No Eligible Transactions in Class Period |
| 530254145 | No Recognized Claim |
| 530254146 | No Eligible Transactions in Class Period |
| 530254147 | No Eligible Transactions in Class Period |
| 530254148 | No Recognized Claim |
| 530254149 | No Eligible Transactions in Class Period |
| 530254150 | No Eligible Transactions in Class Period |
| 530254151 | No Recognized Claim |
| 530254152 | No Recognized Claim |
| 530254153 | No Eligible Transactions in Class Period |
| 530254154 | No Recognized Claim |
| 530254155 | No Recognized Claim |
| 530254156 | No Eligible Transactions in Class Period |
| 530254157 | No Recognized Claim |
| 530254158 | No Recognized Claim |
| 530254159 | No Eligible Transactions in Class Period |
| 530254160 | No Recognized Claim |
| 530254161 | No Recognized Claim |
| 530254162 | No Eligible Transactions in Class Period |
| 530254163 | No Recognized Claim |
| 530254164 | No Recognized Claim |
| 530254165 | No Eligible Transactions in Class Period |
| 530254166 | No Eligible Transactions in Class Period |
| 530254167 | No Recognized Claim |
| 530254168 | No Recognized Claim |
| 530254169 | No Recognized Claim |
| 530254170 | No Recognized Claim |
| 530254171 | No Recognized Claim |
| 530254172 | No Recognized Claim |
| 530254173 | No Recognized Claim |
| 530254174 | No Eligible Transactions in Class Period |
| 530254175 | No Eligible Transactions in Class Period |
| 530254176 | No Recognized Claim |
| 530254177 | No Eligible Transactions in Class Period |
| 530254178 | No Eligible Transactions in Class Period |
| 530254179 | No Recognized Claim |
| 530254180 | No Eligible Transactions in Class Period |
| 530254181 | No Recognized Claim |
| 530254182 | No Recognized Claim |
| 530254183 | No Recognized Claim |
| 530254184 | No Eligible Transactions in Class Period |
| 530254186 | No Recognized Claim |
| 530254187 | No Eligible Transactions in Class Period |
| 530254188 | No Recognized Claim |
| 530254189 | No Eligible Transactions in Class Period |
| 530254190 | No Recognized Claim |
| 530254191 | No Recognized Claim |
| 530254192 | No Recognized Claim |
| 530254193 | No Recognized Claim |
| 530254194 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530000317 | No Recognized Claim |
| 530000319 | No Eligible Transactions in Class Period |
| 530000327 | No Recognized Claim |
| 530000329 | No Eligible Transactions in Class Period |
| 530000330 | No Recognized Claim |
| 530000331 | No Recognized Claim |
| 530000332 | No Eligible Transactions in Class Period |
| 530000333 | No Recognized Claim |
| 530000334 | No Recognized Claim |
| 530000335 | No Recognized Claim |
| 530000336 | No Recognized Claim |
| 530000337 | No Eligible Transactions in Class Period |
| 530000338 | No Recognized Claim |
| 530000339 | No Eligible Transactions in Class Period |
| 530000340 | No Recognized Claim |
| 530000341 | No Recognized Claim |
| 530000342 | No Recognized Claim |
| 530000343 | No Recognized Claim |
| 530000344 | No Recognized Claim |
| 530000345 | No Recognized Claim |
| 530000346 | No Recognized Claim |
| 530000347 | No Recognized Claim |
| 530000348 | No Eligible Transactions in Class Period |
| 530000353 | No Recognized Claim |
| 530000355 | No Recognized Claim |
| 530000357 | No Recognized Claim |
| 530000371 | No Recognized Claim |
| 530000375 | No Recognized Claim |
| 530000381 | No Recognized Claim |
| 530000382 | No Recognized Claim |
| 530000386 | No Recognized Claim |
| 530000387 | No Recognized Claim |
| 530000389 | No Recognized Claim |
| 530000390 | No Recognized Claim |
| 530000391 | No Recognized Claim |
| 530000392 | No Recognized Claim |
| 530000399 | No Recognized Claim |
| 530000405 | No Recognized Claim |
| 530000411 | No Recognized Claim |
| 530000414 | No Recognized Claim |
| 530000420 | No Recognized Claim |
| 530000421 | No Recognized Claim |
| 530000429 | No Recognized Claim |
| 530000432 | No Recognized Claim |
| 530000454 | No Recognized Claim |
| 530000458 | No Recognized Claim |
| 530000459 | No Recognized Claim |
| 530000463 | No Recognized Claim |
| 530000473 | No Recognized Claim |
| 530000474 | No Recognized Claim |
| 530000475 | No Recognized Claim |
| 530000477 | No Recognized Claim |
| 530000478 | No Recognized Claim |
| 530000483 | No Recognized Claim |
| 530000484 | No Recognized Claim |
| 530000486 | No Recognized Claim |
| 530000487 | No Recognized Claim |
| 530000488 | No Recognized Claim |
| 530000489 | No Recognized Claim |
| 530000490 | No Recognized Claim |
| 530000491 | No Recognized Claim |
| 530000493 | No Recognized Claim |
| 530000494 | No Recognized Claim |
| 530000495 | No Recognized Claim |
| 530000496 | No Recognized Claim |
| 530000497 | No Recognized Claim |
| 530000498 | No Recognized Claim |
| 530000499 | No Recognized Claim |
| 530000500 | No Recognized Claim |
| 530000501 | No Recognized Claim |
| 530000502 | No Recognized Claim |
| 530000503 | No Recognized Claim |
| 530000504 | No Recognized Claim |
| 530000506 | No Recognized Claim |
| 530000507 | No Recognized Claim |
| 530000508 | No Recognized Claim |
| 530000510 | No Recognized Claim |
| 530000511 | No Recognized Claim |
| 530000513 | No Recognized Claim |
| 530000514 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530123592 | No Eligible Transactions in Class Period |
| 530123593 | No Eligible Transactions in Class Period |
| 530123594 | No Recognized Claim |
| 530123595 | No Recognized Claim |
| 530123596 | No Eligible Transactions in Class Period |
| 530123597 | No Eligible Transactions in Class Period |
| 530123598 | No Eligible Transactions in Class Period |
| 530123599 | No Recognized Claim |
| 530123600 | No Recognized Claim |
| 530123601 | No Eligible Transactions in Class Period |
| 530123602 | No Eligible Transactions in Class Period |
| 530123603 | No Recognized Claim |
| 530123604 | No Recognized Claim |
| 530123605 | No Recognized Claim |
| 530123606 | No Eligible Transactions in Class Period |
| 530123607 | No Eligible Transactions in Class Period |
| 530123608 | No Eligible Transactions in Class Period |
| 530123609 | No Eligible Transactions in Class Period |
| 530123610 | No Recognized Claim |
| 530123611 | No Recognized Claim |
| 530123612 | No Recognized Claim |
| 530123613 | No Eligible Transactions in Class Period |
| 530123614 | No Recognized Claim |
| 530123615 | No Eligible Transactions in Class Period |
| 530123616 | No Eligible Transactions in Class Period |
| 530123617 | No Eligible Transactions in Class Period |
| 530123618 | No Eligible Transactions in Class Period |
| 530123619 | No Eligible Transactions in Class Period |
| 530123620 | No Eligible Transactions in Class Period |
| 530123621 | No Recognized Claim |
| 530123622 | No Eligible Transactions in Class Period |
| 530123623 | No Eligible Transactions in Class Period |
| 530123624 | No Eligible Transactions in Class Period |
| 530123625 | No Eligible Transactions in Class Period |
| 530123626 | No Eligible Transactions in Class Period |
| 530123627 | No Eligible Transactions in Class Period |
| 530123628 | No Recognized Claim |
| 530123629 | No Recognized Claim |
| 530123630 | No Eligible Transactions in Class Period |
| 530123631 | No Eligible Transactions in Class Period |
| 530123632 | No Eligible Transactions in Class Period |
| 530123633 | No Recognized Claim |
| 530123634 | No Eligible Transactions in Class Period |
| 530123635 | No Recognized Claim |
| 530123636 | No Recognized Claim |
| 530123637 | No Eligible Transactions in Class Period |
| 530123638 | No Recognized Claim |
| 530123639 | No Eligible Transactions in Class Period |
| 530123640 | No Eligible Transactions in Class Period |
| 530123641 | No Eligible Transactions in Class Period |
| 530123642 | No Recognized Claim |
| 530123643 | No Recognized Claim |
| 530123644 | No Recognized Claim |
| 530123645 | No Eligible Transactions in Class Period |
| 530123646 | No Eligible Transactions in Class Period |
| 530123648 | No Eligible Transactions in Class Period |
| 530123649 | No Eligible Transactions in Class Period |
| 530123650 | No Recognized Claim |
| 530123651 | No Recognized Claim |
| 530123652 | No Recognized Claim |
| 530123653 | No Eligible Transactions in Class Period |
| 530123654 | No Recognized Claim |
| 530123655 | No Recognized Claim |
| 530123656 | No Eligible Transactions in Class Period |
| 530123657 | No Eligible Transactions in Class Period |
| 530123658 | No Eligible Transactions in Class Period |
| 530123659 | No Eligible Transactions in Class Period |
| 530123660 | No Eligible Transactions in Class Period |
| 530123661 | No Eligible Transactions in Class Period |
| 530123662 | No Eligible Transactions in Class Period |
| 530123663 | No Eligible Transactions in Class Period |
| 530123664 | No Eligible Transactions in Class Period |
| 530123665 | No Eligible Transactions in Class Period |
| 530123666 | No Eligible Transactions in Class Period |
| 530123667 | No Recognized Claim |
| 530123668 | No Recognized Claim |
| 530123669 | No Recognized Claim |
| 530123670 | No Eligible Transactions in Class Period |
| 530123671 | No Eligible Transactions in Class Period |
| 530123672 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530254195 | No Recognized Claim |
| 530254196 | No Eligible Transactions in Class Period |
| 530254197 | No Eligible Transactions in Class Period |
| 530254198 | No Recognized Claim |
| 530254199 | No Recognized Claim |
| 530254200 | No Recognized Claim |
| 530254201 | No Eligible Transactions in Class Period |
| 530254202 | No Recognized Claim |
| 530254203 | No Recognized Claim |
| 530254204 | No Recognized Claim |
| 530254205 | No Recognized Claim |
| 530254206 | No Recognized Claim |
| 530254207 | No Recognized Claim |
| 530254208 | No Recognized Claim |
| 530254211 | No Recognized Claim |
| 530254212 | No Recognized Claim |
| 530254213 | No Eligible Transactions in Class Period |
| 530254214 | No Eligible Transactions in Class Period |
| 530254215 | No Eligible Transactions in Class Period |
| 530254217 | No Recognized Claim |
| 530254218 | No Recognized Claim |
| 530254220 | No Recognized Claim |
| 530254221 | No Recognized Claim |
| 530254223 | No Recognized Claim |
| 530254224 | No Recognized Claim |
| 530254225 | No Recognized Claim |
| 530254226 | No Recognized Claim |
| 530254227 | No Eligible Transactions in Class Period |
| 530254228 | No Recognized Claim |
| 530254229 | No Recognized Claim |
| 530254231 | No Recognized Claim |
| 530254235 | No Recognized Claim |
| 530254236 | No Recognized Claim |
| 530254238 | No Recognized Claim |
| 530254239 | No Recognized Claim |
| 530254240 | No Recognized Claim |
| 530254241 | No Recognized Claim |
| 530254243 | No Recognized Claim |
| 530254245 | No Recognized Claim |
| 530254246 | No Recognized Claim |
| 530254248 | No Recognized Claim |
| 530254251 | No Recognized Claim |
| 530254258 | No Recognized Claim |
| 530254260 | No Eligible Transactions in Class Period |
| 530254266 | No Recognized Claim |
| 530254269 | No Recognized Claim |
| 530254270 | No Recognized Claim |
| 530254272 | No Recognized Claim |
| 530254275 | No Recognized Claim |
| 530254276 | No Recognized Claim |
| 530254279 | No Eligible Transactions in Class Period |
| 530254280 | No Recognized Claim |
| 530254281 | No Eligible Transactions in Class Period |
| 530254283 | No Recognized Claim |
| 530254284 | No Recognized Claim |
| 530254285 | No Recognized Claim |
| 530254286 | No Recognized Claim |
| 530254288 | No Recognized Claim |
| 530254289 | No Recognized Claim |
| 530254290 | No Recognized Claim |
| 530254291 | No Eligible Transactions in Class Period |
| 530254292 | No Recognized Claim |
| 530254293 | No Recognized Claim |
| 530254295 | No Eligible Transactions in Class Period |
| 530254296 | No Recognized Claim |
| 530254298 | No Eligible Transactions in Class Period |
| 530254299 | No Eligible Transactions in Class Period |
| 530254300 | No Recognized Claim |
| 530254301 | No Eligible Transactions in Class Period |
| 530254302 | No Recognized Claim |
| 530254304 | No Recognized Claim |
| 530254305 | No Eligible Transactions in Class Period |
| 530254306 | No Recognized Claim |
| 530254312 | No Recognized Claim |
| 530254320 | No Eligible Transactions in Class Period |
| 530254321 | No Eligible Transactions in Class Period |
| 530254322 | No Eligible Transactions in Class Period |
| 530254325 | No Recognized Claim |
| 530254326 | No Eligible Transactions in Class Period |
| 530254327 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530000515 | No Recognized Claim |
| 530000516 | No Recognized Claim |
| 530000517 | No Recognized Claim |
| 530000518 | No Recognized Claim |
| 530000519 | No Recognized Claim |
| 530000520 | No Recognized Claim |
| 530000521 | No Recognized Claim |
| 530000522 | No Recognized Claim |
| 530000523 | No Recognized Claim |
| 530000524 | No Recognized Claim |
| 530000525 | No Recognized Claim |
| 530000526 | No Recognized Claim |
| 530000528 | No Recognized Claim |
| 530000529 | No Recognized Claim |
| 530000530 | No Recognized Claim |
| 530000534 | No Recognized Claim |
| 530000535 | No Recognized Claim |
| 530000536 | No Recognized Claim |
| 530000537 | No Recognized Claim |
| 530000538 | No Recognized Claim |
| 530000539 | No Recognized Claim |
| 530000540 | No Recognized Claim |
| 530000541 | No Recognized Claim |
| 530000542 | No Recognized Claim |
| 530000544 | No Recognized Claim |
| 530000545 | No Recognized Claim |
| 530000547 | No Recognized Claim |
| 530000548 | No Recognized Claim |
| 530000549 | No Recognized Claim |
| 530000550 | No Recognized Claim |
| 530000551 | No Recognized Claim |
| 530000552 | No Recognized Claim |
| 530000553 | No Recognized Claim |
| 530000554 | No Recognized Claim |
| 530000555 | No Recognized Claim |
| 530000556 | No Recognized Claim |
| 530000557 | No Recognized Claim |
| 530000558 | No Recognized Claim |
| 530000560 | No Recognized Claim |
| 530000561 | No Recognized Claim |
| 530000562 | No Recognized Claim |
| 530000564 | No Recognized Claim |
| 530000565 | No Recognized Claim |
| 530000566 | No Recognized Claim |
| 530000567 | No Recognized Claim |
| 530000568 | No Recognized Claim |
| 530000570 | No Recognized Claim |
| 530000571 | No Recognized Claim |
| 530000572 | No Recognized Claim |
| 530000573 | No Recognized Claim |
| 530000576 | No Recognized Claim |
| 530000577 | No Recognized Claim |
| 530000578 | No Recognized Claim |
| 530000579 | No Recognized Claim |
| 530000580 | No Recognized Claim |
| 530000581 | No Recognized Claim |
| 530000582 | No Recognized Claim |
| 530000583 | No Recognized Claim |
| 530000584 | No Recognized Claim |
| 530000585 | No Recognized Claim |
| 530000586 | No Recognized Claim |
| 530000587 | No Recognized Claim |
| 530000588 | No Recognized Claim |
| 530000589 | No Recognized Claim |
| 530000590 | No Recognized Claim |
| 530000591 | No Recognized Claim |
| 530000592 | No Recognized Claim |
| 530000594 | No Recognized Claim |
| 530000595 | No Recognized Claim |
| 530000596 | No Recognized Claim |
| 530000597 | No Recognized Claim |
| 530000598 | No Recognized Claim |
| 530000599 | No Recognized Claim |
| 530000600 | No Recognized Claim |
| 530000601 | No Recognized Claim |
| 530000602 | No Recognized Claim |
| 530000603 | No Recognized Claim |
| 530000604 | No Recognized Claim |
| 530000605 | No Recognized Claim |
| 530000606 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530123673 | No Eligible Transactions in Class Period |
| 530123674 | No Eligible Transactions in Class Period |
| 530123675 | No Eligible Transactions in Class Period |
| 530123676 | No Recognized Claim |
| 530123677 | No Recognized Claim |
| 530123678 | No Eligible Transactions in Class Period |
| 530123679 | No Eligible Transactions in Class Period |
| 530123680 | No Eligible Transactions in Class Period |
| 530123681 | No Eligible Transactions in Class Period |
| 530123682 | No Eligible Transactions in Class Period |
| 530123683 | No Eligible Transactions in Class Period |
| 530123684 | No Eligible Transactions in Class Period |
| 530123685 | No Eligible Transactions in Class Period |
| 530123686 | No Eligible Transactions in Class Period |
| 530123687 | No Recognized Claim |
| 530123689 | No Eligible Transactions in Class Period |
| 530123690 | No Recognized Claim |
| 530123691 | No Recognized Claim |
| 530123692 | No Eligible Transactions in Class Period |
| 530123693 | No Eligible Transactions in Class Period |
| 530123694 | No Recognized Claim |
| 530123695 | No Eligible Transactions in Class Period |
| 530123696 | No Recognized Claim |
| 530123697 | No Eligible Transactions in Class Period |
| 530123698 | No Eligible Transactions in Class Period |
| 530123699 | No Recognized Claim |
| 530123700 | No Eligible Transactions in Class Period |
| 530123701 | No Recognized Claim |
| 530123703 | No Eligible Transactions in Class Period |
| 530123704 | No Eligible Transactions in Class Period |
| 530123705 | No Recognized Claim |
| 530123706 | No Eligible Transactions in Class Period |
| 530123707 | No Eligible Transactions in Class Period |
| 530123708 | No Eligible Transactions in Class Period |
| 530123709 | No Eligible Transactions in Class Period |
| 530123710 | No Recognized Claim |
| 530123711 | No Recognized Claim |
| 530123712 | No Recognized Claim |
| 530123717 | No Recognized Claim |
| 530123718 | No Recognized Claim |
| 530123719 | No Eligible Transactions in Class Period |
| 530123720 | No Eligible Transactions in Class Period |
| 530123721 | No Recognized Claim |
| 530123722 | No Recognized Claim |
| 530123723 | No Recognized Claim |
| 530123724 | No Recognized Claim |
| 530123725 | No Recognized Claim |
| 530123726 | No Recognized Claim |
| 530123727 | No Eligible Transactions in Class Period |
| 530123728 | No Eligible Transactions in Class Period |
| 530123729 | No Recognized Claim |
| 530123730 | No Eligible Transactions in Class Period |
| 530123731 | No Eligible Transactions in Class Period |
| 530123732 | No Eligible Transactions in Class Period |
| 530123733 | No Eligible Transactions in Class Period |
| 530123734 | No Eligible Transactions in Class Period |
| 530123735 | No Eligible Transactions in Class Period |
| 530123736 | No Eligible Transactions in Class Period |
| 530123737 | No Eligible Transactions in Class Period |
| 530123738 | No Eligible Transactions in Class Period |
| 530123739 | No Eligible Transactions in Class Period |
| 530123741 | No Recognized Claim |
| 530123742 | No Eligible Transactions in Class Period |
| 530123743 | No Recognized Claim |
| 530123744 | No Eligible Transactions in Class Period |
| 530123745 | No Eligible Transactions in Class Period |
| 530123746 | No Eligible Transactions in Class Period |
| 530123747 | No Eligible Transactions in Class Period |
| 530123748 | No Eligible Transactions in Class Period |
| 530123749 | No Eligible Transactions in Class Period |
| 530123750 | No Eligible Transactions in Class Period |
| 530123751 | No Eligible Transactions in Class Period |
| 530123752 | No Eligible Transactions in Class Period |
| 530123753 | No Eligible Transactions in Class Period |
| 530123754 | No Eligible Transactions in Class Period |
| 530123755 | No Eligible Transactions in Class Period |
| 530123756 | No Eligible Transactions in Class Period |
| 530123757 | No Recognized Claim |
| 530123758 | No Recognized Claim |
| 530123759 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530254328 | No Eligible Transactions in Class Period |
| 530254329 | No Eligible Transactions in Class Period |
| 530254330 | No Eligible Transactions in Class Period |
| 530254332 | No Eligible Transactions in Class Period |
| 530254333 | No Eligible Transactions in Class Period |
| 530254335 | No Eligible Transactions in Class Period |
| 530254336 | No Eligible Transactions in Class Period |
| 530254337 | No Eligible Transactions in Class Period |
| 530254338 | No Eligible Transactions in Class Period |
| 530254339 | No Eligible Transactions in Class Period |
| 530254341 | No Eligible Transactions in Class Period |
| 530254342 | No Recognized Claim |
| 530254344 | No Recognized Claim |
| 530254345 | No Recognized Claim |
| 530254346 | No Recognized Claim |
| 530254347 | No Recognized Claim |
| 530254348 | No Recognized Claim |
| 530254349 | No Recognized Claim |
| 530254350 | No Recognized Claim |
| 530254351 | No Recognized Claim |
| 530254352 | No Recognized Claim |
| 530254353 | No Recognized Claim |
| 530254354 | No Recognized Claim |
| 530254355 | No Recognized Claim |
| 530254356 | No Recognized Claim |
| 530254357 | No Recognized Claim |
| 530254358 | No Recognized Claim |
| 530254359 | No Recognized Claim |
| 530254360 | No Recognized Claim |
| 530254361 | No Recognized Claim |
| 530254362 | No Recognized Claim |
| 530254363 | No Recognized Claim |
| 530254364 | No Recognized Claim |
| 530254365 | No Recognized Claim |
| 530254366 | No Recognized Claim |
| 530254367 | No Recognized Claim |
| 530254368 | No Recognized Claim |
| 530254369 | No Recognized Claim |
| 530254370 | No Recognized Claim |
| 530254371 | No Recognized Claim |
| 530254372 | No Recognized Claim |
| 530254373 | No Recognized Claim |
| 530254374 | No Recognized Claim |
| 530254375 | No Recognized Claim |
| 530254378 | No Recognized Claim |
| 530254379 | No Recognized Claim |
| 530254380 | No Recognized Claim |
| 530254381 | No Eligible Transactions in Class Period |
| 530254382 | No Recognized Claim |
| 530254383 | No Recognized Claim |
| 530254384 | No Recognized Claim |
| 530254385 | No Recognized Claim |
| 530254386 | No Recognized Claim |
| 530254387 | No Recognized Claim |
| 530254388 | No Recognized Claim |
| 530254389 | No Recognized Claim |
| 530254390 | No Recognized Claim |
| 530254391 | No Recognized Claim |
| 530254392 | No Recognized Claim |
| 530254393 | No Recognized Claim |
| 530254394 | No Recognized Claim |
| 530254395 | No Recognized Claim |
| 530254396 | No Recognized Claim |
| 530254397 | No Recognized Claim |
| 530254398 | No Recognized Claim |
| 530254399 | No Recognized Claim |
| 530254400 | No Recognized Claim |
| 530254401 | No Recognized Claim |
| 530254402 | No Recognized Claim |
| 530254404 | No Recognized Claim |
| 530254407 | No Recognized Claim |
| 530254409 | No Recognized Claim |
| 530254410 | No Recognized Claim |
| 530254411 | No Recognized Claim |
| 530254412 | No Recognized Claim |
| 530254413 | No Recognized Claim |
| 530254414 | No Recognized Claim |
| 530254416 | No Eligible Transactions in Class Period |
| 530254417 | No Recognized Claim |
| 530254418 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530000607 | No Recognized Claim |
| 530000608 | No Recognized Claim |
| 530000611 | No Recognized Claim |
| 530000612 | No Recognized Claim |
| 530000613 | No Recognized Claim |
| 530000614 | No Recognized Claim |
| 530000615 | No Recognized Claim |
| 530000616 | No Recognized Claim |
| 530000618 | No Recognized Claim |
| 530000619 | No Recognized Claim |
| 530000620 | No Recognized Claim |
| 530000621 | No Recognized Claim |
| 530000623 | No Recognized Claim |
| 530000624 | No Recognized Claim |
| 530000625 | No Recognized Claim |
| 530000628 | No Recognized Claim |
| 530000629 | No Recognized Claim |
| 530000630 | No Recognized Claim |
| 530000631 | No Recognized Claim |
| 530000632 | No Recognized Claim |
| 530000637 | No Recognized Claim |
| 530000638 | No Recognized Claim |
| 530000639 | No Recognized Claim |
| 530000640 | No Recognized Claim |
| 530000641 | No Recognized Claim |
| 530000643 | No Recognized Claim |
| 530000644 | No Recognized Claim |
| 530000645 | No Recognized Claim |
| 530000646 | No Recognized Claim |
| 530000649 | No Recognized Claim |
| 530000650 | No Recognized Claim |
| 530000651 | No Recognized Claim |
| 530000653 | No Recognized Claim |
| 530000654 | No Recognized Claim |
| 530000655 | No Recognized Claim |
| 530000656 | No Recognized Claim |
| 530000657 | No Recognized Claim |
| 530000658 | No Recognized Claim |
| 530000659 | No Recognized Claim |
| 530000660 | No Recognized Claim |
| 530000661 | No Recognized Claim |
| 530000662 | No Recognized Claim |
| 530000663 | No Recognized Claim |
| 530000664 | No Recognized Claim |
| 530000666 | No Recognized Claim |
| 530000667 | No Recognized Claim |
| 530000668 | No Recognized Claim |
| 530000669 | No Recognized Claim |
| 530000670 | No Recognized Claim |
| 530000671 | No Recognized Claim |
| 530000672 | No Recognized Claim |
| 530000673 | No Recognized Claim |
| 530000674 | No Recognized Claim |
| 530000675 | No Recognized Claim |
| 530000676 | No Recognized Claim |
| 530000677 | No Recognized Claim |
| 530000679 | No Recognized Claim |
| 530000680 | No Recognized Claim |
| 530000681 | No Recognized Claim |
| 530000682 | No Recognized Claim |
| 530000683 | No Recognized Claim |
| 530000684 | No Recognized Claim |
| 530000685 | No Recognized Claim |
| 530000686 | No Recognized Claim |
| 530000687 | No Recognized Claim |
| 530000688 | No Recognized Claim |
| 530000689 | No Recognized Claim |
| 530000691 | No Recognized Claim |
| 530000692 | No Recognized Claim |
| 530000694 | No Recognized Claim |
| 530000695 | No Recognized Claim |
| 530000696 | No Recognized Claim |
| 530000697 | No Recognized Claim |
| 530000698 | No Recognized Claim |
| 530000699 | No Recognized Claim |
| 530000700 | No Recognized Claim |
| 530000701 | No Recognized Claim |
| 530000702 | No Recognized Claim |
| 530000703 | No Recognized Claim |
| 530000704 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123760 | No Eligible Transactions in Class Period |
| 530123761 | No Eligible Transactions in Class Period |
| 530123762 | No Eligible Transactions in Class Period |
| 530123764 | No Recognized Claim |
| 530123765 | No Recognized Claim |
| 530123766 | No Recognized Claim |
| 530123767 | No Recognized Claim |
| 530123768 | No Eligible Transactions in Class Period |
| 530123769 | No Eligible Transactions in Class Period |
| 530123770 | No Eligible Transactions in Class Period |
| 530123771 | No Recognized Claim |
| 530123773 | No Eligible Transactions in Class Period |
| 530123774 | No Recognized Claim |
| 530123775 | No Recognized Claim |
| 530123776 | No Recognized Claim |
| 530123777 | No Recognized Claim |
| 530123779 | No Recognized Claim |
| 530123780 | No Recognized Claim |
| 530123781 | No Recognized Claim |
| 530123782 | No Recognized Claim |
| 530123783 | No Recognized Claim |
| 530123784 | No Recognized Claim |
| 530123785 | No Recognized Claim |
| 530123786 | No Recognized Claim |
| 530123788 | No Recognized Claim |
| 530123789 | No Eligible Transactions in Class Period |
| 530123791 | No Recognized Claim |
| 530123792 | No Eligible Transactions in Class Period |
| 530123793 | No Eligible Transactions in Class Period |
| 530123794 | No Recognized Claim |
| 530123795 | No Eligible Transactions in Class Period |
| 530123796 | No Eligible Transactions in Class Period |
| 530123797 | No Recognized Claim |
| 530123798 | No Recognized Claim |
| 530123799 | No Eligible Transactions in Class Period |
| 530123800 | No Eligible Transactions in Class Period |
| 530123801 | No Eligible Transactions in Class Period |
| 530123802 | No Recognized Claim |
| 530123803 | No Recognized Claim |
| 530123804 | No Recognized Claim |
| 530123805 | No Recognized Claim |
| 530123806 | No Eligible Transactions in Class Period |
| 530123807 | No Recognized Claim |
| 530123808 | No Recognized Claim |
| 530123810 | No Recognized Claim |
| 530123811 | No Recognized Claim |
| 530123812 | No Recognized Claim |
| 530123813 | No Recognized Claim |
| 530123814 | No Recognized Claim |
| 530123815 | No Recognized Claim |
| 530123816 | No Eligible Transactions in Class Period |
| 530123817 | No Recognized Claim |
| 530123818 | No Recognized Claim |
| 530123820 | No Eligible Transactions in Class Period |
| 530123821 | No Eligible Transactions in Class Period |
| 530123822 | No Eligible Transactions in Class Period |
| 530123823 | No Eligible Transactions in Class Period |
| 530123824 | No Recognized Claim |
| 530123825 | No Eligible Transactions in Class Period |
| 530123826 | No Eligible Transactions in Class Period |
| 530123827 | No Eligible Transactions in Class Period |
| 530123828 | No Eligible Transactions in Class Period |
| 530123829 | No Eligible Transactions in Class Period |
| 530123830 | No Recognized Claim |
| 530123831 | No Eligible Transactions in Class Period |
| 530123832 | No Eligible Transactions in Class Period |
| 530123833 | No Recognized Claim |
| 530123834 | No Recognized Claim |
| 530123835 | No Eligible Transactions in Class Period |
| 530123836 | No Recognized Claim |
| 530123837 | No Recognized Claim |
| 530123838 | No Recognized Claim |
| 530123840 | No Recognized Claim |
| 530123841 | No Eligible Transactions in Class Period |
| 530123842 | No Eligible Transactions in Class Period |
| 530123844 | No Eligible Transactions in Class Period |
| 530123845 | No Eligible Transactions in Class Period |
| 530123847 | No Eligible Transactions in Class Period |
| 530123848 | No Eligible Transactions in Class Period |
| 530123849 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254419 | No Recognized Claim |
| 530254420 | No Recognized Claim |
| 530254421 | No Recognized Claim |
| 530254422 | No Recognized Claim |
| 530254423 | No Recognized Claim |
| 530254424 | No Eligible Transactions in Class Period |
| 530254425 | No Recognized Claim |
| 530254427 | No Recognized Claim |
| 530254428 | No Recognized Claim |
| 530254429 | No Eligible Transactions in Class Period |
| 530254430 | No Recognized Claim |
| 530254431 | No Recognized Claim |
| 530254432 | No Recognized Claim |
| 530254433 | No Recognized Claim |
| 530254434 | No Recognized Claim |
| 530254437 | No Recognized Claim |
| 530254438 | No Recognized Claim |
| 530254439 | No Recognized Claim |
| 530254440 | No Recognized Claim |
| 530254441 | No Recognized Claim |
| 530254442 | No Recognized Claim |
| 530254443 | No Recognized Claim |
| 530254444 | No Recognized Claim |
| 530254445 | No Recognized Claim |
| 530254446 | No Recognized Claim |
| 530254447 | No Recognized Claim |
| 530254448 | No Eligible Transactions in Class Period |
| 530254449 | No Recognized Claim |
| 530254450 | No Recognized Claim |
| 530254451 | No Recognized Claim |
| 530254452 | No Recognized Claim |
| 530254453 | No Recognized Claim |
| 530254454 | No Recognized Claim |
| 530254455 | No Recognized Claim |
| 530254456 | No Recognized Claim |
| 530254457 | No Recognized Claim |
| 530254458 | No Recognized Claim |
| 530254459 | No Recognized Claim |
| 530254460 | No Recognized Claim |
| 530254462 | No Recognized Claim |
| 530254463 | No Recognized Claim |
| 530254464 | No Recognized Claim |
| 530254467 | No Eligible Transactions in Class Period |
| 530254468 | No Recognized Claim |
| 530254469 | No Recognized Claim |
| 530254470 | No Recognized Claim |
| 530254473 | No Recognized Claim |
| 530254476 | No Recognized Claim |
| 530254477 | No Recognized Claim |
| 530254478 | No Recognized Claim |
| 530254479 | No Recognized Claim |
| 530254480 | No Recognized Claim |
| 530254481 | No Recognized Claim |
| 530254482 | No Recognized Claim |
| 530254483 | No Recognized Claim |
| 530254484 | No Recognized Claim |
| 530254485 | No Recognized Claim |
| 530254486 | No Recognized Claim |
| 530254487 | No Recognized Claim |
| 530254488 | No Recognized Claim |
| 530254489 | No Recognized Claim |
| 530254490 | No Recognized Claim |
| 530254491 | No Recognized Claim |
| 530254492 | No Recognized Claim |
| 530254493 | No Recognized Claim |
| 530254494 | No Recognized Claim |
| 530254495 | No Recognized Claim |
| 530254496 | No Recognized Claim |
| 530254497 | No Recognized Claim |
| 530254498 | No Recognized Claim |
| 530254499 | No Recognized Claim |
| 530254500 | No Recognized Claim |
| 530254501 | No Recognized Claim |
| 530254502 | No Recognized Claim |
| 530254503 | No Eligible Transactions in Class Period |
| 530254504 | No Eligible Transactions in Class Period |
| 530254505 | No Eligible Transactions in Class Period |
| 530254506 | No Eligible Transactions in Class Period |
| 530254507 | No Eligible Transactions in Class Period |
| 530254508 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530000705 | No Recognized Claim |
| 530000708 | No Recognized Claim |
| 530000712 | No Recognized Claim |
| 530000713 | No Recognized Claim |
| 530000714 | No Recognized Claim |
| 530000715 | No Recognized Claim |
| 530000716 | No Recognized Claim |
| 530000717 | No Recognized Claim |
| 530000718 | No Recognized Claim |
| 530000719 | No Recognized Claim |
| 530000723 | No Recognized Claim |
| 530000725 | No Recognized Claim |
| 530000726 | No Recognized Claim |
| 530000727 | No Recognized Claim |
| 530000728 | No Recognized Claim |
| 530000729 | No Recognized Claim |
| 530000731 | No Eligible Transactions in Class Period |
| 530000732 | No Recognized Claim |
| 530000733 | No Eligible Transactions in Class Period |
| 530000734 | No Recognized Claim |
| 530000735 | No Recognized Claim |
| 530000736 | No Eligible Transactions in Class Period |
| 530000737 | No Recognized Claim |
| 530000738 | No Recognized Claim |
| 530000739 | No Eligible Transactions in Class Period |
| 530000740 | No Eligible Transactions in Class Period |
| 530000741 | No Recognized Claim |
| 530000742 | No Recognized Claim |
| 530000743 | No Recognized Claim |
| 530000744 | No Recognized Claim |
| 530000745 | No Recognized Claim |
| 530000746 | No Recognized Claim |
| 530000747 | No Recognized Claim |
| 530000748 | No Recognized Claim |
| 530000749 | No Recognized Claim |
| 530000750 | No Recognized Claim |
| 530000751 | No Eligible Transactions in Class Period |
| 530000752 | No Recognized Claim |
| 530000753 | No Recognized Claim |
| 530000754 | No Recognized Claim |
| 530000755 | No Recognized Claim |
| 530000756 | No Recognized Claim |
| 530000757 | No Recognized Claim |
| 530000758 | No Recognized Claim |
| 530000759 | No Recognized Claim |
| 530000760 | No Recognized Claim |
| 530000761 | No Recognized Claim |
| 530000762 | No Recognized Claim |
| 530000763 | No Recognized Claim |
| 530000764 | No Recognized Claim |
| 530000765 | No Recognized Claim |
| 530000766 | No Recognized Claim |
| 530000767 | No Recognized Claim |
| 530000768 | No Recognized Claim |
| 530000769 | No Recognized Claim |
| 530000770 | No Recognized Claim |
| 530000771 | No Recognized Claim |
| 530000772 | No Recognized Claim |
| 530000773 | No Recognized Claim |
| 530000774 | No Recognized Claim |
| 530000775 | No Recognized Claim |
| 530000776 | No Recognized Claim |
| 530000777 | No Recognized Claim |
| 530000778 | No Recognized Claim |
| 530000779 | No Recognized Claim |
| 530000780 | No Recognized Claim |
| 530000781 | No Recognized Claim |
| 530000782 | No Recognized Claim |
| 530000783 | No Recognized Claim |
| 530000784 | No Recognized Claim |
| 530000785 | No Recognized Claim |
| 530000786 | No Recognized Claim |
| 530000787 | No Eligible Transactions in Class Period |
| 530000788 | No Recognized Claim |
| 530000789 | No Recognized Claim |
| 530000790 | No Recognized Claim |
| 530000791 | No Recognized Claim |
| 530000792 | No Recognized Claim |
| 530000793 | No Recognized Claim |
| 530000794 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123850 | No Eligible Transactions in Class Period |
| 530123851 | No Eligible Transactions in Class Period |
| 530123852 | No Eligible Transactions in Class Period |
| 530123853 | No Eligible Transactions in Class Period |
| 530123854 | No Eligible Transactions in Class Period |
| 530123857 | No Eligible Transactions in Class Period |
| 530123859 | No Eligible Transactions in Class Period |
| 530123860 | No Eligible Transactions in Class Period |
| 530123861 | No Eligible Transactions in Class Period |
| 530123862 | No Eligible Transactions in Class Period |
| 530123863 | No Eligible Transactions in Class Period |
| 530123864 | No Recognized Claim |
| 530123867 | No Eligible Transactions in Class Period |
| 530123871 | No Eligible Transactions in Class Period |
| 530123873 | No Recognized Claim |
| 530123874 | No Recognized Claim |
| 530123875 | No Eligible Transactions in Class Period |
| 530123880 | No Eligible Transactions in Class Period |
| 530123881 | No Eligible Transactions in Class Period |
| 530123882 | No Recognized Claim |
| 530123883 | No Eligible Transactions in Class Period |
| 530123884 | No Eligible Transactions in Class Period |
| 530123885 | No Recognized Claim |
| 530123886 | No Recognized Claim |
| 530123887 | No Recognized Claim |
| 530123888 | No Recognized Claim |
| 530123889 | No Eligible Transactions in Class Period |
| 530123890 | No Eligible Transactions in Class Period |
| 530123891 | No Eligible Transactions in Class Period |
| 530123892 | No Eligible Transactions in Class Period |
| 530123893 | No Eligible Transactions in Class Period |
| 530123894 | No Eligible Transactions in Class Period |
| 530123897 | No Recognized Claim |
| 530123898 | No Recognized Claim |
| 530123899 | No Eligible Transactions in Class Period |
| 530123900 | No Eligible Transactions in Class Period |
| 530123901 | No Eligible Transactions in Class Period |
| 530123902 | No Recognized Claim |
| 530123903 | No Recognized Claim |
| 530123904 | No Recognized Claim |
| 530123905 | No Recognized Claim |
| 530123906 | No Recognized Claim |
| 530123907 | No Eligible Transactions in Class Period |
| 530123908 | No Recognized Claim |
| 530123909 | No Eligible Transactions in Class Period |
| 530123910 | No Eligible Transactions in Class Period |
| 530123911 | No Eligible Transactions in Class Period |
| 530123912 | No Recognized Claim |
| 530123913 | No Eligible Transactions in Class Period |
| 530123914 | No Recognized Claim |
| 530123915 | No Eligible Transactions in Class Period |
| 530123916 | No Recognized Claim |
| 530123917 | No Eligible Transactions in Class Period |
| 530123918 | No Eligible Transactions in Class Period |
| 530123919 | No Eligible Transactions in Class Period |
| 530123920 | No Eligible Transactions in Class Period |
| 530123921 | No Eligible Transactions in Class Period |
| 530123922 | No Eligible Transactions in Class Period |
| 530123923 | No Recognized Claim |
| 530123924 | No Recognized Claim |
| 530123925 | No Recognized Claim |
| 530123926 | No Recognized Claim |
| 530123927 | No Recognized Claim |
| 530123928 | No Recognized Claim |
| 530123929 | No Recognized Claim |
| 530123931 | No Recognized Claim |
| 530123932 | No Recognized Claim |
| 530123933 | No Recognized Claim |
| 530123934 | No Eligible Transactions in Class Period |
| 530123935 | No Recognized Claim |
| 530123936 | No Recognized Claim |
| 530123938 | No Recognized Claim |
| 530123939 | No Eligible Transactions in Class Period |
| 530123940 | No Eligible Transactions in Class Period |
| 530123941 | No Recognized Claim |
| 530123944 | No Eligible Transactions in Class Period |
| 530123945 | No Eligible Transactions in Class Period |
| 530123946 | No Recognized Claim |
| 530123947 | No Recognized Claim |
| 530123948 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254509 | No Eligible Transactions in Class Period |
| 530254510 | No Eligible Transactions in Class Period |
| 530254511 | No Eligible Transactions in Class Period |
| 530254512 | No Eligible Transactions in Class Period |
| 530254513 | No Eligible Transactions in Class Period |
| 530254514 | No Eligible Transactions in Class Period |
| 530254515 | No Recognized Claim |
| 530254516 | No Recognized Claim |
| 530254517 | No Eligible Transactions in Class Period |
| 530254518 | No Eligible Transactions in Class Period |
| 530254519 | No Eligible Transactions in Class Period |
| 530254520 | No Eligible Transactions in Class Period |
| 530254521 | No Eligible Transactions in Class Period |
| 530254522 | No Eligible Transactions in Class Period |
| 530254524 | No Eligible Transactions in Class Period |
| 530254525 | No Eligible Transactions in Class Period |
| 530254527 | No Eligible Transactions in Class Period |
| 530254528 | No Eligible Transactions in Class Period |
| 530254529 | No Eligible Transactions in Class Period |
| 530254530 | No Eligible Transactions in Class Period |
| 530254531 | No Eligible Transactions in Class Period |
| 530254532 | No Eligible Transactions in Class Period |
| 530254533 | No Eligible Transactions in Class Period |
| 530254534 | No Eligible Transactions in Class Period |
| 530254535 | No Eligible Transactions in Class Period |
| 530254536 | No Eligible Transactions in Class Period |
| 530254537 | No Eligible Transactions in Class Period |
| 530254538 | No Eligible Transactions in Class Period |
| 530254539 | No Eligible Transactions in Class Period |
| 530254540 | No Eligible Transactions in Class Period |
| 530254541 | No Eligible Transactions in Class Period |
| 530254542 | No Eligible Transactions in Class Period |
| 530254543 | No Eligible Transactions in Class Period |
| 530254544 | No Eligible Transactions in Class Period |
| 530254545 | No Eligible Transactions in Class Period |
| 530254546 | No Eligible Transactions in Class Period |
| 530254547 | No Eligible Transactions in Class Period |
| 530254548 | No Recognized Claim |
| 530254549 | No Eligible Transactions in Class Period |
| 530254550 | No Eligible Transactions in Class Period |
| 530254551 | No Eligible Transactions in Class Period |
| 530254552 | No Recognized Claim |
| 530254553 | No Recognized Claim |
| 530254554 | No Recognized Claim |
| 530254555 | No Eligible Transactions in Class Period |
| 530254556 | No Eligible Transactions in Class Period |
| 530254557 | No Eligible Transactions in Class Period |
| 530254558 | No Eligible Transactions in Class Period |
| 530254560 | No Recognized Claim |
| 530254561 | No Eligible Transactions in Class Period |
| 530254562 | No Recognized Claim |
| 530254563 | No Eligible Transactions in Class Period |
| 530254564 | No Eligible Transactions in Class Period |
| 530254565 | No Eligible Transactions in Class Period |
| 530254567 | No Eligible Transactions in Class Period |
| 530254568 | No Eligible Transactions in Class Period |
| 530254569 | No Eligible Transactions in Class Period |
| 530254570 | No Eligible Transactions in Class Period |
| 530254572 | No Eligible Transactions in Class Period |
| 530254573 | No Eligible Transactions in Class Period |
| 530254575 | No Recognized Claim |
| 530254576 | No Eligible Transactions in Class Period |
| 530254577 | No Eligible Transactions in Class Period |
| 530254578 | No Eligible Transactions in Class Period |
| 530254579 | No Eligible Transactions in Class Period |
| 530254580 | No Eligible Transactions in Class Period |
| 530254581 | No Eligible Transactions in Class Period |
| 530254582 | No Eligible Transactions in Class Period |
| 530254583 | No Eligible Transactions in Class Period |
| 530254584 | No Eligible Transactions in Class Period |
| 530254585 | No Eligible Transactions in Class Period |
| 530254586 | No Eligible Transactions in Class Period |
| 530254588 | No Recognized Claim |
| 530254593 | No Recognized Claim |
| 530254594 | No Recognized Claim |
| 530254596 | No Recognized Claim |
| 530254599 | No Eligible Transactions in Class Period |
| 530254600 | No Eligible Transactions in Class Period |
| 530254601 | No Eligible Transactions in Class Period |
| 530254602 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530000795 | No Recognized Claim |
| 530000796 | No Recognized Claim |
| 530000797 | No Recognized Claim |
| 530000798 | No Recognized Claim |
| 530000799 | No Recognized Claim |
| 530000800 | No Recognized Claim |
| 530000801 | No Recognized Claim |
| 530000802 | No Recognized Claim |
| 530000804 | No Recognized Claim |
| 530000805 | No Recognized Claim |
| 530000806 | No Eligible Transactions in Class Period |
| 530000807 | No Eligible Transactions in Class Period |
| 530000808 | No Recognized Claim |
| 530000809 | No Eligible Transactions in Class Period |
| 530000810 | No Eligible Transactions in Class Period |
| 530000811 | No Eligible Transactions in Class Period |
| 530000812 | No Eligible Transactions in Class Period |
| 530000813 | No Eligible Transactions in Class Period |
| 530000814 | No Recognized Claim |
| 530000815 | No Recognized Claim |
| 530000816 | No Recognized Claim |
| 530000818 | No Recognized Claim |
| 530000819 | No Recognized Claim |
| 530000821 | No Eligible Transactions in Class Period |
| 530000822 | No Recognized Claim |
| 530000823 | No Recognized Claim |
| 530000824 | No Recognized Claim |
| 530000825 | No Recognized Claim |
| 530000827 | No Recognized Claim |
| 530000828 | No Recognized Claim |
| 530000829 | No Eligible Transactions in Class Period |
| 530000830 | No Eligible Transactions in Class Period |
| 530000831 | No Eligible Transactions in Class Period |
| 530000832 | No Recognized Claim |
| 530000833 | No Recognized Claim |
| 530000834 | No Recognized Claim |
| 530000835 | No Recognized Claim |
| 530000836 | No Recognized Claim |
| 530000837 | No Recognized Claim |
| 530000838 | No Recognized Claim |
| 530000839 | No Recognized Claim |
| 530000840 | No Eligible Transactions in Class Period |
| 530000843 | No Eligible Transactions in Class Period |
| 530000848 | No Eligible Transactions in Class Period |
| 530000850 | No Recognized Claim |
| 530000851 | No Recognized Claim |
| 530000853 | No Recognized Claim |
| 530000854 | No Recognized Claim |
| 530000856 | No Recognized Claim |
| 530000857 | No Recognized Claim |
| 530000858 | No Recognized Claim |
| 530000859 | No Recognized Claim |
| 530000861 | No Recognized Claim |
| 530000862 | No Recognized Claim |
| 530000863 | No Recognized Claim |
| 530000864 | No Recognized Claim |
| 530000865 | No Recognized Claim |
| 530000866 | No Recognized Claim |
| 530000867 | No Recognized Claim |
| 530000868 | No Recognized Claim |
| 530000869 | No Recognized Claim |
| 530000870 | No Recognized Claim |
| 530000871 | No Recognized Claim |
| 530000872 | No Recognized Claim |
| 530000873 | No Recognized Claim |
| 530000874 | No Recognized Claim |
| 530000875 | No Recognized Claim |
| 530000876 | No Recognized Claim |
| 530000877 | No Eligible Transactions in Class Period |
| 530000878 | No Eligible Transactions in Class Period |
| 530000879 | No Recognized Claim |
| 530000880 | No Recognized Claim |
| 530000881 | No Recognized Claim |
| 530000882 | No Recognized Claim |
| 530000883 | No Recognized Claim |
| 530000884 | No Recognized Claim |
| 530000885 | No Recognized Claim |
| 530000886 | No Recognized Claim |
| 530000887 | No Recognized Claim |
| 530000888 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530123949 | No Recognized Claim |
| 530123950 | No Recognized Claim |
| 530123951 | No Recognized Claim |
| 530123952 | No Eligible Transactions in Class Period |
| 530123954 | No Eligible Transactions in Class Period |
| 530123955 | No Eligible Transactions in Class Period |
| 530123956 | No Eligible Transactions in Class Period |
| 530123957 | No Recognized Claim |
| 530123958 | No Eligible Transactions in Class Period |
| 530123960 | No Recognized Claim |
| 530123961 | No Recognized Claim |
| 530123962 | No Eligible Transactions in Class Period |
| 530123963 | No Eligible Transactions in Class Period |
| 530123964 | No Recognized Claim |
| 530123966 | No Recognized Claim |
| 530123971 | No Eligible Transactions in Class Period |
| 530123972 | No Recognized Claim |
| 530123973 | No Eligible Transactions in Class Period |
| 530123974 | No Eligible Transactions in Class Period |
| 530123975 | No Eligible Transactions in Class Period |
| 530123976 | No Eligible Transactions in Class Period |
| 530123978 | No Recognized Claim |
| 530123980 | No Eligible Transactions in Class Period |
| 530123982 | No Eligible Transactions in Class Period |
| 530123983 | No Eligible Transactions in Class Period |
| 530123984 | No Recognized Claim |
| 530123985 | No Eligible Transactions in Class Period |
| 530123986 | No Recognized Claim |
| 530123988 | No Eligible Transactions in Class Period |
| 530123989 | No Eligible Transactions in Class Period |
| 530123990 | No Eligible Transactions in Class Period |
| 530123991 | No Recognized Claim |
| 530123992 | No Recognized Claim |
| 530123994 | No Eligible Transactions in Class Period |
| 530123995 | No Eligible Transactions in Class Period |
| 530123996 | No Recognized Claim |
| 530123997 | No Recognized Claim |
| 530123998 | No Recognized Claim |
| 530123999 | No Eligible Transactions in Class Period |
| 530124000 | No Eligible Transactions in Class Period |
| 530124001 | No Eligible Transactions in Class Period |
| 530124002 | No Eligible Transactions in Class Period |
| 530124003 | No Eligible Transactions in Class Period |
| 530124004 | No Eligible Transactions in Class Period |
| 530124005 | No Eligible Transactions in Class Period |
| 530124006 | No Recognized Claim |
| 530124007 | No Recognized Claim |
| 530124008 | No Eligible Transactions in Class Period |
| 530124009 | No Recognized Claim |
| 530124010 | No Eligible Transactions in Class Period |
| 530124011 | No Eligible Transactions in Class Period |
| 530124012 | No Recognized Claim |
| 530124013 | No Recognized Claim |
| 530124014 | No Recognized Claim |
| 530124015 | No Eligible Transactions in Class Period |
| 530124016 | No Eligible Transactions in Class Period |
| 530124019 | No Recognized Claim |
| 530124023 | No Eligible Transactions in Class Period |
| 530124024 | No Eligible Transactions in Class Period |
| 530124025 | No Recognized Claim |
| 530124026 | No Recognized Claim |
| 530124027 | No Recognized Claim |
| 530124029 | No Eligible Transactions in Class Period |
| 530124030 | No Eligible Transactions in Class Period |
| 530124031 | No Eligible Transactions in Class Period |
| 530124032 | No Recognized Claim |
| 530124034 | No Recognized Claim |
| 530124035 | No Recognized Claim |
| 530124036 | No Recognized Claim |
| 530124038 | No Eligible Transactions in Class Period |
| 530124039 | No Recognized Claim |
| 530124040 | No Recognized Claim |
| 530124041 | No Eligible Transactions in Class Period |
| 530124043 | No Eligible Transactions in Class Period |
| 530124044 | No Recognized Claim |
| 530124045 | No Recognized Claim |
| 530124046 | No Recognized Claim |
| 530124050 | No Recognized Claim |
| 530124051 | No Recognized Claim |
| 530124052 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254605 | No Eligible Transactions in Class Period |
| 530254606 | No Eligible Transactions in Class Period |
| 530254608 | No Eligible Transactions in Class Period |
| 530254610 | No Recognized Claim |
| 530254611 | No Recognized Claim |
| 530254614 | No Recognized Claim |
| 530254616 | No Recognized Claim |
| 530254617 | No Eligible Transactions in Class Period |
| 530254618 | No Recognized Claim |
| 530254623 | No Recognized Claim |
| 530254624 | No Eligible Transactions in Class Period |
| 530254626 | No Recognized Claim |
| 530254627 | No Recognized Claim |
| 530254628 | No Recognized Claim |
| 530254629 | No Recognized Claim |
| 530254631 | No Eligible Transactions in Class Period |
| 530254633 | No Recognized Claim |
| 530254634 | No Eligible Transactions in Class Period |
| 530254636 | No Recognized Claim |
| 530254637 | No Recognized Claim |
| 530254640 | No Recognized Claim |
| 530254645 | No Eligible Transactions in Class Period |
| 530254646 | No Recognized Claim |
| 530254650 | No Eligible Transactions in Class Period |
| 530254651 | No Eligible Transactions in Class Period |
| 530254653 | No Eligible Transactions in Class Period |
| 530254656 | No Eligible Transactions in Class Period |
| 530254657 | No Eligible Transactions in Class Period |
| 530254658 | No Recognized Claim |
| 530254662 | No Eligible Transactions in Class Period |
| 530254663 | No Eligible Transactions in Class Period |
| 530254664 | No Eligible Transactions in Class Period |
| 530254666 | No Eligible Transactions in Class Period |
| 530254667 | No Eligible Transactions in Class Period |
| 530254672 | No Eligible Transactions in Class Period |
| 530254673 | No Eligible Transactions in Class Period |
| 530254674 | No Eligible Transactions in Class Period |
| 530254677 | No Eligible Transactions in Class Period |
| 530254678 | No Eligible Transactions in Class Period |
| 530254690 | No Eligible Transactions in Class Period |
| 530254692 | No Eligible Transactions in Class Period |
| 530254695 | No Eligible Transactions in Class Period |
| 530254696 | No Eligible Transactions in Class Period |
| 530254705 | No Eligible Transactions in Class Period |
| 530254710 | No Recognized Claim |
| 530254711 | No Recognized Claim |
| 530254716 | No Recognized Claim |
| 530254719 | No Recognized Claim |
| 530254728 | No Eligible Transactions in Class Period |
| 530254731 | No Recognized Claim |
| 530254732 | No Recognized Claim |
| 530254733 | No Recognized Claim |
| 530254734 | No Recognized Claim |
| 530254735 | No Eligible Transactions in Class Period |
| 530254739 | No Recognized Claim |
| 530254742 | No Recognized Claim |
| 530254747 | No Recognized Claim |
| 530254758 | No Recognized Claim |
| 530254762 | No Recognized Claim |
| 530254763 | No Eligible Transactions in Class Period |
| 530254764 | No Eligible Transactions in Class Period |
| 530254765 | No Eligible Transactions in Class Period |
| 530254766 | No Eligible Transactions in Class Period |
| 530254767 | No Eligible Transactions in Class Period |
| 530254770 | No Eligible Transactions in Class Period |
| 530254773 | No Recognized Claim |
| 530254777 | No Eligible Transactions in Class Period |
| 530254778 | No Eligible Transactions in Class Period |
| 530254779 | No Eligible Transactions in Class Period |
| 530254780 | No Eligible Transactions in Class Period |
| 530254784 | No Eligible Transactions in Class Period |
| 530254785 | No Eligible Transactions in Class Period |
| 530254786 | No Eligible Transactions in Class Period |
| 530254789 | No Eligible Transactions in Class Period |
| 530254790 | No Eligible Transactions in Class Period |
| 530254791 | No Eligible Transactions in Class Period |
| 530254794 | No Eligible Transactions in Class Period |
| 530254795 | No Eligible Transactions in Class Period |
| 530254797 | No Recognized Claim |
| 530254798 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530000889 | No Recognized Claim |
| 530000890 | No Recognized Claim |
| 530000891 | No Recognized Claim |
| 530000892 | No Recognized Claim |
| 530000893 | No Recognized Claim |
| 530000894 | No Recognized Claim |
| 530000895 | No Recognized Claim |
| 530000896 | No Recognized Claim |
| 530000897 | No Recognized Claim |
| 530000898 | No Recognized Claim |
| 530000899 | No Recognized Claim |
| 530000900 | No Recognized Claim |
| 530000901 | No Recognized Claim |
| 530000902 | No Recognized Claim |
| 530000903 | No Recognized Claim |
| 530000904 | No Recognized Claim |
| 530000905 | No Recognized Claim |
| 530000906 | No Recognized Claim |
| 530000907 | No Recognized Claim |
| 530000908 | No Recognized Claim |
| 530000909 | No Recognized Claim |
| 530000910 | No Recognized Claim |
| 530000911 | No Recognized Claim |
| 530000912 | No Eligible Transactions in Class Period |
| 530000913 | No Recognized Claim |
| 530000914 | No Recognized Claim |
| 530000915 | No Recognized Claim |
| 530000916 | No Recognized Claim |
| 530000917 | No Recognized Claim |
| 530000918 | No Eligible Transactions in Class Period |
| 530000920 | No Recognized Claim |
| 530000921 | No Recognized Claim |
| 530000922 | No Recognized Claim |
| 530000924 | No Recognized Claim |
| 530000925 | No Recognized Claim |
| 530000930 | No Recognized Claim |
| 530000931 | No Eligible Transactions in Class Period |
| 530000934 | No Recognized Claim |
| 530000935 | No Recognized Claim |
| 530000936 | No Recognized Claim |
| 530000937 | No Recognized Claim |
| 530000938 | No Recognized Claim |
| 530000939 | No Recognized Claim |
| 530000941 | No Eligible Transactions in Class Period |
| 530000942 | No Recognized Claim |
| 530000943 | No Eligible Transactions in Class Period |
| 530000945 | No Recognized Claim |
| 530000946 | No Recognized Claim |
| 530000947 | No Recognized Claim |
| 530000948 | No Eligible Transactions in Class Period |
| 530000949 | No Recognized Claim |
| 530000951 | No Eligible Transactions in Class Period |
| 530000952 | No Eligible Transactions in Class Period |
| 530000954 | No Recognized Claim |
| 530000955 | No Recognized Claim |
| 530000957 | No Recognized Claim |
| 530000961 | No Recognized Claim |
| 530000963 | No Eligible Transactions in Class Period |
| 530000964 | No Recognized Claim |
| 530000965 | No Recognized Claim |
| 530000967 | No Recognized Claim |
| 530000969 | No Recognized Claim |
| 530000971 | No Eligible Transactions in Class Period |
| 530000972 | No Recognized Claim |
| 530000973 | No Recognized Claim |
| 530000977 | No Eligible Transactions in Class Period |
| 530000980 | No Recognized Claim |
| 530000982 | No Recognized Claim |
| 530000983 | No Eligible Transactions in Class Period |
| 530000986 | No Eligible Transactions in Class Period |
| 530000987 | No Eligible Transactions in Class Period |
| 530000988 | No Eligible Transactions in Class Period |
| 530000990 | No Recognized Claim |
| 530000991 | No Eligible Transactions in Class Period |
| 530000992 | No Recognized Claim |
| 530000994 | No Recognized Claim |
| 530000995 | No Recognized Claim |
| 530000996 | No Recognized Claim |
| 530001000 | No Recognized Claim |
| 530001001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124053 | No Eligible Transactions in Class Period |
| 530124054 | No Eligible Transactions in Class Period |
| 530124055 | No Eligible Transactions in Class Period |
| 530124056 | No Eligible Transactions in Class Period |
| 530124061 | No Eligible Transactions in Class Period |
| 530124062 | No Recognized Claim |
| 530124063 | No Eligible Transactions in Class Period |
| 530124064 | No Recognized Claim |
| 530124065 | No Recognized Claim |
| 530124066 | No Recognized Claim |
| 530124067 | No Eligible Transactions in Class Period |
| 530124068 | No Eligible Transactions in Class Period |
| 530124069 | No Eligible Transactions in Class Period |
| 530124070 | No Eligible Transactions in Class Period |
| 530124071 | No Eligible Transactions in Class Period |
| 530124072 | No Recognized Claim |
| 530124073 | No Recognized Claim |
| 530124075 | No Recognized Claim |
| 530124076 | No Eligible Transactions in Class Period |
| 530124077 | No Eligible Transactions in Class Period |
| 530124078 | No Recognized Claim |
| 530124079 | No Eligible Transactions in Class Period |
| 530124080 | No Recognized Claim |
| 530124081 | No Eligible Transactions in Class Period |
| 530124082 | No Eligible Transactions in Class Period |
| 530124083 | No Eligible Transactions in Class Period |
| 530124084 | No Eligible Transactions in Class Period |
| 530124085 | No Eligible Transactions in Class Period |
| 530124086 | No Recognized Claim |
| 530124087 | No Eligible Transactions in Class Period |
| 530124088 | No Eligible Transactions in Class Period |
| 530124089 | No Recognized Claim |
| 530124090 | No Recognized Claim |
| 530124091 | No Recognized Claim |
| 530124092 | No Recognized Claim |
| 530124093 | No Recognized Claim |
| 530124094 | No Eligible Transactions in Class Period |
| 530124095 | No Eligible Transactions in Class Period |
| 530124097 | No Recognized Claim |
| 530124098 | No Recognized Claim |
| 530124099 | No Recognized Claim |
| 530124100 | No Recognized Claim |
| 530124101 | No Eligible Transactions in Class Period |
| 530124102 | No Eligible Transactions in Class Period |
| 530124103 | No Eligible Transactions in Class Period |
| 530124104 | No Eligible Transactions in Class Period |
| 530124105 | No Recognized Claim |
| 530124106 | No Recognized Claim |
| 530124107 | No Recognized Claim |
| 530124108 | No Recognized Claim |
| 530124111 | No Recognized Claim |
| 530124112 | No Eligible Transactions in Class Period |
| 530124113 | No Eligible Transactions in Class Period |
| 530124114 | No Recognized Claim |
| 530124115 | No Eligible Transactions in Class Period |
| 530124116 | No Eligible Transactions in Class Period |
| 530124117 | No Eligible Transactions in Class Period |
| 530124119 | No Recognized Claim |
| 530124120 | No Recognized Claim |
| 530124121 | No Eligible Transactions in Class Period |
| 530124122 | No Eligible Transactions in Class Period |
| 530124125 | No Recognized Claim |
| 530124127 | No Recognized Claim |
| 530124128 | No Recognized Claim |
| 530124130 | No Recognized Claim |
| 530124131 | No Recognized Claim |
| 530124132 | No Recognized Claim |
| 530124133 | No Eligible Transactions in Class Period |
| 530124134 | No Recognized Claim |
| 530124135 | No Recognized Claim |
| 530124136 | No Recognized Claim |
| 530124137 | No Eligible Transactions in Class Period |
| 530124138 | No Eligible Transactions in Class Period |
| 530124140 | No Recognized Claim |
| 530124141 | No Eligible Transactions in Class Period |
| 530124142 | No Eligible Transactions in Class Period |
| 530124143 | No Eligible Transactions in Class Period |
| 530124144 | No Recognized Claim |
| 530124148 | No Recognized Claim |
| 530124151 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254799 | No Eligible Transactions in Class Period |
| 530254803 | No Eligible Transactions in Class Period |
| 530254804 | No Eligible Transactions in Class Period |
| 530254805 | No Eligible Transactions in Class Period |
| 530254806 | No Eligible Transactions in Class Period |
| 530254807 | No Eligible Transactions in Class Period |
| 530254811 | No Eligible Transactions in Class Period |
| 530254812 | No Eligible Transactions in Class Period |
| 530254813 | No Eligible Transactions in Class Period |
| 530254815 | No Recognized Claim |
| 530254817 | No Recognized Claim |
| 530254819 | No Recognized Claim |
| 530254821 | No Recognized Claim |
| 530254823 | No Recognized Claim |
| 530254827 | No Recognized Claim |
| 530254829 | No Eligible Transactions in Class Period |
| 530254830 | No Eligible Transactions in Class Period |
| 530254833 | No Eligible Transactions in Class Period |
| 530254834 | No Eligible Transactions in Class Period |
| 530254835 | No Eligible Transactions in Class Period |
| 530254836 | No Eligible Transactions in Class Period |
| 530254837 | No Eligible Transactions in Class Period |
| 530254838 | No Eligible Transactions in Class Period |
| 530254839 | No Eligible Transactions in Class Period |
| 530254842 | No Eligible Transactions in Class Period |
| 530254843 | No Recognized Claim |
| 530254845 | No Eligible Transactions in Class Period |
| 530254846 | No Recognized Claim |
| 530254847 | No Eligible Transactions in Class Period |
| 530254849 | No Recognized Claim |
| 530254852 | No Recognized Claim |
| 530254853 | No Recognized Claim |
| 530254854 | No Recognized Claim |
| 530254855 | No Eligible Transactions in Class Period |
| 530254856 | No Eligible Transactions in Class Period |
| 530254858 | No Eligible Transactions in Class Period |
| 530254859 | No Eligible Transactions in Class Period |
| 530254861 | No Eligible Transactions in Class Period |
| 530254862 | No Recognized Claim |
| 530254867 | No Eligible Transactions in Class Period |
| 530254868 | No Recognized Claim |
| 530254870 | No Recognized Claim |
| 530254873 | No Eligible Transactions in Class Period |
| 530254875 | No Eligible Transactions in Class Period |
| 530254876 | No Eligible Transactions in Class Period |
| 530254877 | No Eligible Transactions in Class Period |
| 530254878 | No Eligible Transactions in Class Period |
| 530254879 | No Eligible Transactions in Class Period |
| 530254880 | No Eligible Transactions in Class Period |
| 530254881 | No Eligible Transactions in Class Period |
| 530254882 | No Recognized Claim |
| 530254883 | No Recognized Claim |
| 530254884 | No Eligible Transactions in Class Period |
| 530254885 | No Eligible Transactions in Class Period |
| 530254889 | No Eligible Transactions in Class Period |
| 530254890 | No Eligible Transactions in Class Period |
| 530254892 | No Eligible Transactions in Class Period |
| 530254893 | No Eligible Transactions in Class Period |
| 530254896 | No Eligible Transactions in Class Period |
| 530254909 | No Eligible Transactions in Class Period |
| 530254910 | No Eligible Transactions in Class Period |
| 530254911 | No Eligible Transactions in Class Period |
| 530254912 | No Eligible Transactions in Class Period |
| 530254913 | No Eligible Transactions in Class Period |
| 530254914 | No Eligible Transactions in Class Period |
| 530254915 | No Eligible Transactions in Class Period |
| 530254917 | No Recognized Claim |
| 530254918 | No Recognized Claim |
| 530254920 | No Eligible Transactions in Class Period |
| 530254921 | No Recognized Claim |
| 530254923 | No Recognized Claim |
| 530254924 | No Eligible Transactions in Class Period |
| 530254925 | No Eligible Transactions in Class Period |
| 530254926 | No Recognized Claim |
| 530254928 | No Recognized Claim |
| 530254929 | No Eligible Transactions in Class Period |
| 530254933 | No Eligible Transactions in Class Period |
| 530254936 | No Eligible Transactions in Class Period |
| 530254939 | No Eligible Transactions in Class Period |
| 530254940 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001002 | No Recognized Claim |
| 530001004 | No Recognized Claim |
| 530001006 | No Recognized Claim |
| 530001009 | No Recognized Claim |
| 530001010 | No Recognized Claim |
| 530001017 | No Recognized Claim |
| 530001018 | No Recognized Claim |
| 530001022 | No Eligible Transactions in Class Period |
| 530001024 | No Eligible Transactions in Class Period |
| 530001025 | No Eligible Transactions in Class Period |
| 530001026 | No Eligible Transactions in Class Period |
| 530001027 | No Eligible Transactions in Class Period |
| 530001028 | No Eligible Transactions in Class Period |
| 530001029 | No Recognized Claim |
| 530001030 | No Recognized Claim |
| 530001034 | No Recognized Claim |
| 530001036 | No Recognized Claim |
| 530001037 | No Recognized Claim |
| 530001038 | No Eligible Transactions in Class Period |
| 530001041 | No Recognized Claim |
| 530001043 | No Recognized Claim |
| 530001044 | No Recognized Claim |
| 530001048 | No Recognized Claim |
| 530001051 | No Recognized Claim |
| 530001052 | No Eligible Transactions in Class Period |
| 530001055 | No Recognized Claim |
| 530001058 | No Eligible Transactions in Class Period |
| 530001066 | No Recognized Claim |
| 530001068 | No Eligible Transactions in Class Period |
| 530001071 | No Recognized Claim |
| 530001074 | No Eligible Transactions in Class Period |
| 530001075 | No Eligible Transactions in Class Period |
| 530001076 | No Recognized Claim |
| 530001079 | No Recognized Claim |
| 530001081 | No Recognized Claim |
| 530001085 | No Recognized Claim |
| 530001087 | No Recognized Claim |
| 530001089 | No Recognized Claim |
| 530001091 | No Recognized Claim |
| 530001092 | No Recognized Claim |
| 530001099 | No Recognized Claim |
| 530001100 | No Eligible Transactions in Class Period |
| 530001101 | No Recognized Claim |
| 530001102 | No Recognized Claim |
| 530001103 | No Recognized Claim |
| 530001104 | No Recognized Claim |
| 530001105 | No Recognized Claim |
| 530001108 | No Eligible Transactions in Class Period |
| 530001109 | No Recognized Claim |
| 530001110 | No Recognized Claim |
| 530001120 | No Recognized Claim |
| 530001124 | No Recognized Claim |
| 530001125 | No Recognized Claim |
| 530001126 | No Recognized Claim |
| 530001127 | No Eligible Transactions in Class Period |
| 530001129 | No Recognized Claim |
| 530001132 | No Recognized Claim |
| 530001135 | No Recognized Claim |
| 530001136 | No Recognized Claim |
| 530001138 | No Eligible Transactions in Class Period |
| 530001139 | No Recognized Claim |
| 530001140 | No Eligible Transactions in Class Period |
| 530001141 | No Eligible Transactions in Class Period |
| 530001142 | No Recognized Claim |
| 530001143 | No Recognized Claim |
| 530001146 | No Recognized Claim |
| 530001147 | No Eligible Transactions in Class Period |
| 530001148 | No Recognized Claim |
| 530001150 | No Recognized Claim |
| 530001151 | No Eligible Transactions in Class Period |
| 530001152 | No Eligible Transactions in Class Period |
| 530001153 | No Recognized Claim |
| 530001160 | No Recognized Claim |
| 530001167 | No Recognized Claim |
| 530001168 | No Recognized Claim |
| 530001169 | No Recognized Claim |
| 530001170 | No Recognized Claim |
| 530001171 | No Recognized Claim |
| 530001172 | No Recognized Claim |
| 530001173 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124152 | No Recognized Claim |
| 530124153 | No Recognized Claim |
| 530124154 | No Recognized Claim |
| 530124155 | No Eligible Transactions in Class Period |
| 530124156 | No Eligible Transactions in Class Period |
| 530124157 | No Recognized Claim |
| 530124158 | No Recognized Claim |
| 530124162 | No Recognized Claim |
| 530124163 | No Recognized Claim |
| 530124164 | No Recognized Claim |
| 530124165 | No Recognized Claim |
| 530124166 | No Recognized Claim |
| 530124168 | No Recognized Claim |
| 530124169 | No Recognized Claim |
| 530124170 | No Recognized Claim |
| 530124171 | No Recognized Claim |
| 530124172 | No Eligible Transactions in Class Period |
| 530124176 | No Eligible Transactions in Class Period |
| 530124177 | No Eligible Transactions in Class Period |
| 530124178 | No Eligible Transactions in Class Period |
| 530124179 | No Eligible Transactions in Class Period |
| 530124180 | No Eligible Transactions in Class Period |
| 530124181 | No Eligible Transactions in Class Period |
| 530124182 | No Eligible Transactions in Class Period |
| 530124185 | No Recognized Claim |
| 530124186 | No Eligible Transactions in Class Period |
| 530124187 | No Recognized Claim |
| 530124188 | No Recognized Claim |
| 530124189 | No Eligible Transactions in Class Period |
| 530124190 | No Eligible Transactions in Class Period |
| 530124191 | No Recognized Claim |
| 530124193 | No Eligible Transactions in Class Period |
| 530124195 | No Eligible Transactions in Class Period |
| 530124196 | No Recognized Claim |
| 530124197 | No Eligible Transactions in Class Period |
| 530124198 | No Recognized Claim |
| 530124201 | No Eligible Transactions in Class Period |
| 530124202 | No Recognized Claim |
| 530124203 | No Recognized Claim |
| 530124204 | No Eligible Transactions in Class Period |
| 530124205 | No Eligible Transactions in Class Period |
| 530124206 | No Recognized Claim |
| 530124207 | No Eligible Transactions in Class Period |
| 530124208 | No Eligible Transactions in Class Period |
| 530124209 | No Eligible Transactions in Class Period |
| 530124210 | No Recognized Claim |
| 530124211 | No Recognized Claim |
| 530124212 | No Recognized Claim |
| 530124213 | No Recognized Claim |
| 530124214 | No Eligible Transactions in Class Period |
| 530124215 | No Recognized Claim |
| 530124216 | No Eligible Transactions in Class Period |
| 530124217 | No Recognized Claim |
| 530124218 | No Recognized Claim |
| 530124219 | No Recognized Claim |
| 530124220 | No Recognized Claim |
| 530124221 | No Recognized Claim |
| 530124222 | No Recognized Claim |
| 530124223 | No Eligible Transactions in Class Period |
| 530124224 | No Recognized Claim |
| 530124225 | No Recognized Claim |
| 530124226 | No Recognized Claim |
| 530124227 | No Eligible Transactions in Class Period |
| 530124228 | No Eligible Transactions in Class Period |
| 530124229 | No Eligible Transactions in Class Period |
| 530124230 | No Eligible Transactions in Class Period |
| 530124233 | No Recognized Claim |
| 530124234 | No Eligible Transactions in Class Period |
| 530124235 | No Eligible Transactions in Class Period |
| 530124236 | No Recognized Claim |
| 530124237 | No Eligible Transactions in Class Period |
| 530124238 | No Eligible Transactions in Class Period |
| 530124239 | No Eligible Transactions in Class Period |
| 530124240 | No Eligible Transactions in Class Period |
| 530124242 | No Recognized Claim |
| 530124243 | No Recognized Claim |
| 530124244 | No Recognized Claim |
| 530124245 | No Recognized Claim |
| 530124246 | No Recognized Claim |
| 530124247 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530254941 | No Eligible Transactions in Class Period |
| 530254942 | No Eligible Transactions in Class Period |
| 530254943 | No Eligible Transactions in Class Period |
| 530254946 | No Eligible Transactions in Class Period |
| 530254952 | No Eligible Transactions in Class Period |
| 530254953 | No Eligible Transactions in Class Period |
| 530254954 | No Eligible Transactions in Class Period |
| 530254956 | No Eligible Transactions in Class Period |
| 530254957 | No Eligible Transactions in Class Period |
| 530254958 | No Eligible Transactions in Class Period |
| 530254959 | No Eligible Transactions in Class Period |
| 530254960 | No Eligible Transactions in Class Period |
| 530254961 | No Eligible Transactions in Class Period |
| 530254964 | No Eligible Transactions in Class Period |
| 530254965 | No Eligible Transactions in Class Period |
| 530254968 | No Eligible Transactions in Class Period |
| 530254974 | No Recognized Claim |
| 530254985 | No Eligible Transactions in Class Period |
| 530254986 | No Eligible Transactions in Class Period |
| 530254989 | No Eligible Transactions in Class Period |
| 530254990 | No Eligible Transactions in Class Period |
| 530254991 | No Eligible Transactions in Class Period |
| 530254993 | No Eligible Transactions in Class Period |
| 530254995 | No Recognized Claim |
| 530254998 | No Eligible Transactions in Class Period |
| 530254999 | No Eligible Transactions in Class Period |
| 530255000 | No Recognized Claim |
| 530255002 | No Eligible Transactions in Class Period |
| 530255004 | No Eligible Transactions in Class Period |
| 530255005 | No Recognized Claim |
| 530255010 | No Eligible Transactions in Class Period |
| 530255011 | No Eligible Transactions in Class Period |
| 530255013 | No Eligible Transactions in Class Period |
| 530255015 | No Recognized Claim |
| 530255016 | No Eligible Transactions in Class Period |
| 530255017 | No Eligible Transactions in Class Period |
| 530255018 | No Eligible Transactions in Class Period |
| 530255019 | No Eligible Transactions in Class Period |
| 530255020 | No Recognized Claim |
| 530255021 | No Eligible Transactions in Class Period |
| 530255025 | No Eligible Transactions in Class Period |
| 530255026 | No Eligible Transactions in Class Period |
| 530255027 | No Eligible Transactions in Class Period |
| 530255028 | No Eligible Transactions in Class Period |
| 530255031 | No Recognized Claim |
| 530255032 | No Recognized Claim |
| 530255033 | No Recognized Claim |
| 530255034 | No Recognized Claim |
| 530255035 | No Recognized Claim |
| 530255036 | No Eligible Transactions in Class Period |
| 530255042 | No Eligible Transactions in Class Period |
| 530255043 | No Recognized Claim |
| 530255044 | No Recognized Claim |
| 530255045 | No Eligible Transactions in Class Period |
| 530255046 | No Eligible Transactions in Class Period |
| 530255048 | No Recognized Claim |
| 530255049 | No Eligible Transactions in Class Period |
| 530255053 | No Eligible Transactions in Class Period |
| 530255055 | No Eligible Transactions in Class Period |
| 530255057 | No Recognized Claim |
| 530255058 | No Recognized Claim |
| 530255061 | No Eligible Transactions in Class Period |
| 530255062 | No Eligible Transactions in Class Period |
| 530255063 | No Recognized Claim |
| 530255064 | No Recognized Claim |
| 530255066 | No Recognized Claim |
| 530255069 | No Recognized Claim |
| 530255070 | No Recognized Claim |
| 530255073 | No Eligible Transactions in Class Period |
| 530255074 | No Eligible Transactions in Class Period |
| 530255075 | No Eligible Transactions in Class Period |
| 530255077 | No Eligible Transactions in Class Period |
| 530255078 | No Eligible Transactions in Class Period |
| 530255079 | No Eligible Transactions in Class Period |
| 530255082 | No Eligible Transactions in Class Period |
| 530255083 | No Eligible Transactions in Class Period |
| 530255084 | No Recognized Claim |
| 530255085 | No Eligible Transactions in Class Period |
| 530255088 | No Eligible Transactions in Class Period |
| 530255089 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001175 | No Recognized Claim |
| 530001177 | No Recognized Claim |
| 530001179 | No Recognized Claim |
| 530001181 | No Eligible Transactions in Class Period |
| 530001182 | No Eligible Transactions in Class Period |
| 530001186 | No Recognized Claim |
| 530001188 | No Recognized Claim |
| 530001189 | No Recognized Claim |
| 530001192 | No Recognized Claim |
| 530001194 | No Recognized Claim |
| 530001196 | No Eligible Transactions in Class Period |
| 530001198 | No Recognized Claim |
| 530001200 | No Eligible Transactions in Class Period |
| 530001201 | No Eligible Transactions in Class Period |
| 530001202 | No Recognized Claim |
| 530001203 | No Eligible Transactions in Class Period |
| 530001204 | No Recognized Claim |
| 530001206 | No Eligible Transactions in Class Period |
| 530001207 | No Recognized Claim |
| 530001208 | No Recognized Claim |
| 530001210 | No Recognized Claim |
| 530001212 | No Recognized Claim |
| 530001214 | No Recognized Claim |
| 530001217 | No Eligible Transactions in Class Period |
| 530001218 | No Recognized Claim |
| 530001220 | No Recognized Claim |
| 530001223 | No Recognized Claim |
| 530001225 | No Eligible Transactions in Class Period |
| 530001227 | No Eligible Transactions in Class Period |
| 530001228 | No Eligible Transactions in Class Period |
| 530001230 | No Eligible Transactions in Class Period |
| 530001236 | No Eligible Transactions in Class Period |
| 530001238 | No Recognized Claim |
| 530001239 | No Recognized Claim |
| 530001243 | No Recognized Claim |
| 530001245 | No Recognized Claim |
| 530001246 | No Recognized Claim |
| 530001247 | No Recognized Claim |
| 530001248 | No Recognized Claim |
| 530001249 | No Recognized Claim |
| 530001251 | No Recognized Claim |
| 530001252 | No Recognized Claim |
| 530001253 | No Recognized Claim |
| 530001254 | No Recognized Claim |
| 530001255 | No Recognized Claim |
| 530001259 | No Eligible Transactions in Class Period |
| 530001260 | No Eligible Transactions in Class Period |
| 530001261 | No Recognized Claim |
| 530001262 | No Recognized Claim |
| 530001264 | No Recognized Claim |
| 530001265 | No Recognized Claim |
| 530001266 | No Recognized Claim |
| 530001271 | No Recognized Claim |
| 530001272 | No Eligible Transactions in Class Period |
| 530001276 | No Eligible Transactions in Class Period |
| 530001277 | No Recognized Claim |
| 530001282 | No Recognized Claim |
| 530001283 | No Recognized Claim |
| 530001284 | No Recognized Claim |
| 530001285 | No Recognized Claim |
| 530001292 | No Recognized Claim |
| 530001295 | No Recognized Claim |
| 530001297 | No Recognized Claim |
| 530001301 | No Recognized Claim |
| 530001304 | No Recognized Claim |
| 530001305 | No Recognized Claim |
| 530001308 | No Recognized Claim |
| 530001309 | No Recognized Claim |
| 530001310 | No Recognized Claim |
| 530001312 | No Recognized Claim |
| 530001313 | No Recognized Claim |
| 530001314 | No Recognized Claim |
| 530001316 | No Recognized Claim |
| 530001318 | No Recognized Claim |
| 530001319 | No Recognized Claim |
| 530001320 | No Recognized Claim |
| 530001321 | No Eligible Transactions in Class Period |
| 530001322 | No Eligible Transactions in Class Period |
| 530001323 | No Eligible Transactions in Class Period |
| 530001324 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124248 | No Eligible Transactions in Class Period |
| 530124249 | No Recognized Claim |
| 530124250 | No Recognized Claim |
| 530124251 | No Recognized Claim |
| 530124252 | No Recognized Claim |
| 530124253 | No Eligible Transactions in Class Period |
| 530124254 | No Eligible Transactions in Class Period |
| 530124255 | No Eligible Transactions in Class Period |
| 530124257 | No Recognized Claim |
| 530124260 | No Recognized Claim |
| 530124261 | No Recognized Claim |
| 530124262 | No Recognized Claim |
| 530124263 | No Recognized Claim |
| 530124264 | No Eligible Transactions in Class Period |
| 530124265 | No Eligible Transactions in Class Period |
| 530124267 | No Eligible Transactions in Class Period |
| 530124268 | No Eligible Transactions in Class Period |
| 530124269 | No Recognized Claim |
| 530124270 | No Eligible Transactions in Class Period |
| 530124271 | No Eligible Transactions in Class Period |
| 530124272 | No Recognized Claim |
| 530124273 | No Eligible Transactions in Class Period |
| 530124274 | No Eligible Transactions in Class Period |
| 530124275 | No Recognized Claim |
| 530124276 | No Recognized Claim |
| 530124277 | No Recognized Claim |
| 530124278 | No Recognized Claim |
| 530124279 | No Recognized Claim |
| 530124280 | No Recognized Claim |
| 530124281 | No Recognized Claim |
| 530124282 | No Recognized Claim |
| 530124284 | No Recognized Claim |
| 530124286 | No Recognized Claim |
| 530124287 | No Recognized Claim |
| 530124288 | No Recognized Claim |
| 530124289 | No Recognized Claim |
| 530124290 | No Recognized Claim |
| 530124291 | No Recognized Claim |
| 530124293 | No Recognized Claim |
| 530124294 | No Recognized Claim |
| 530124295 | No Recognized Claim |
| 530124296 | No Recognized Claim |
| 530124298 | No Recognized Claim |
| 530124299 | No Recognized Claim |
| 530124300 | No Recognized Claim |
| 530124301 | No Recognized Claim |
| 530124302 | No Recognized Claim |
| 530124305 | No Recognized Claim |
| 530124306 | No Recognized Claim |
| 530124307 | No Recognized Claim |
| 530124310 | No Recognized Claim |
| 530124311 | No Recognized Claim |
| 530124312 | No Recognized Claim |
| 530124313 | No Eligible Transactions in Class Period |
| 530124314 | No Eligible Transactions in Class Period |
| 530124315 | No Eligible Transactions in Class Period |
| 530124320 | No Eligible Transactions in Class Period |
| 530124321 | No Eligible Transactions in Class Period |
| 530124322 | No Recognized Claim |
| 530124323 | No Recognized Claim |
| 530124324 | No Recognized Claim |
| 530124325 | No Eligible Transactions in Class Period |
| 530124326 | No Eligible Transactions in Class Period |
| 530124328 | No Recognized Claim |
| 530124329 | No Recognized Claim |
| 530124330 | No Recognized Claim |
| 530124331 | No Eligible Transactions in Class Period |
| 530124332 | No Eligible Transactions in Class Period |
| 530124333 | No Recognized Claim |
| 530124334 | No Recognized Claim |
| 530124335 | No Recognized Claim |
| 530124338 | No Eligible Transactions in Class Period |
| 530124339 | No Eligible Transactions in Class Period |
| 530124340 | No Eligible Transactions in Class Period |
| 530124341 | No Recognized Claim |
| 530124342 | No Recognized Claim |
| 530124343 | No Eligible Transactions in Class Period |
| 530124344 | No Eligible Transactions in Class Period |
| 530124345 | No Eligible Transactions in Class Period |
| 530124346 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255090 | No Eligible Transactions in Class Period |
| 530255091 | No Eligible Transactions in Class Period |
| 530255093 | No Eligible Transactions in Class Period |
| 530255095 | No Recognized Claim |
| 530255098 | No Eligible Transactions in Class Period |
| 530255099 | No Eligible Transactions in Class Period |
| 530255100 | No Eligible Transactions in Class Period |
| 530255101 | No Eligible Transactions in Class Period |
| 530255104 | No Eligible Transactions in Class Period |
| 530255105 | No Eligible Transactions in Class Period |
| 530255106 | No Eligible Transactions in Class Period |
| 530255107 | No Eligible Transactions in Class Period |
| 530255112 | No Eligible Transactions in Class Period |
| 530255116 | No Eligible Transactions in Class Period |
| 530255118 | No Eligible Transactions in Class Period |
| 530255119 | No Recognized Claim |
| 530255122 | No Eligible Transactions in Class Period |
| 530255123 | No Eligible Transactions in Class Period |
| 530255124 | No Recognized Claim |
| 530255128 | No Eligible Transactions in Class Period |
| 530255129 | No Eligible Transactions in Class Period |
| 530255132 | No Eligible Transactions in Class Period |
| 530255133 | No Eligible Transactions in Class Period |
| 530255134 | No Recognized Claim |
| 530255135 | No Eligible Transactions in Class Period |
| 530255137 | No Eligible Transactions in Class Period |
| 530255139 | No Recognized Claim |
| 530255142 | No Eligible Transactions in Class Period |
| 530255144 | No Eligible Transactions in Class Period |
| 530255145 | No Eligible Transactions in Class Period |
| 530255147 | No Eligible Transactions in Class Period |
| 530255148 | No Eligible Transactions in Class Period |
| 530255149 | No Eligible Transactions in Class Period |
| 530255150 | No Eligible Transactions in Class Period |
| 530255151 | No Eligible Transactions in Class Period |
| 530255152 | No Eligible Transactions in Class Period |
| 530255153 | No Recognized Claim |
| 530255154 | No Eligible Transactions in Class Period |
| 530255155 | No Eligible Transactions in Class Period |
| 530255156 | No Eligible Transactions in Class Period |
| 530255157 | No Eligible Transactions in Class Period |
| 530255158 | No Eligible Transactions in Class Period |
| 530255159 | No Eligible Transactions in Class Period |
| 530255160 | No Eligible Transactions in Class Period |
| 530255161 | No Eligible Transactions in Class Period |
| 530255162 | No Eligible Transactions in Class Period |
| 530255163 | No Recognized Claim |
| 530255164 | No Recognized Claim |
| 530255165 | No Recognized Claim |
| 530255166 | No Recognized Claim |
| 530255167 | No Recognized Claim |
| 530255170 | No Eligible Transactions in Class Period |
| 530255171 | No Eligible Transactions in Class Period |
| 530255172 | No Eligible Transactions in Class Period |
| 530255173 | No Eligible Transactions in Class Period |
| 530255175 | No Eligible Transactions in Class Period |
| 530255177 | No Recognized Claim |
| 530255182 | No Eligible Transactions in Class Period |
| 530255183 | No Eligible Transactions in Class Period |
| 530255184 | No Eligible Transactions in Class Period |
| 530255186 | No Eligible Transactions in Class Period |
| 530255187 | No Recognized Claim |
| 530255188 | No Eligible Transactions in Class Period |
| 530255189 | No Recognized Claim |
| 530255190 | No Recognized Claim |
| 530255191 | No Recognized Claim |
| 530255192 | No Eligible Transactions in Class Period |
| 530255193 | No Eligible Transactions in Class Period |
| 530255194 | No Recognized Claim |
| 530255195 | No Eligible Transactions in Class Period |
| 530255196 | No Recognized Claim |
| 530255197 | No Eligible Transactions in Class Period |
| 530255198 | No Eligible Transactions in Class Period |
| 530255199 | No Eligible Transactions in Class Period |
| 530255200 | No Eligible Transactions in Class Period |
| 530255201 | No Recognized Claim |
| 530255202 | No Recognized Claim |
| 530255203 | No Eligible Transactions in Class Period |
| 530255204 | No Eligible Transactions in Class Period |
| 530255205 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001325 | No Recognized Claim |
| 530001326 | No Recognized Claim |
| 530001327 | No Recognized Claim |
| 530001328 | No Recognized Claim |
| 530001330 | No Recognized Claim |
| 530001338 | No Eligible Transactions in Class Period |
| 530001346 | No Recognized Claim |
| 530001352 | No Eligible Transactions in Class Period |
| 530001364 | No Recognized Claim |
| 530001367 | No Recognized Claim |
| 530001369 | No Recognized Claim |
| 530001375 | No Recognized Claim |
| 530001378 | No Eligible Transactions in Class Period |
| 530001381 | No Recognized Claim |
| 530001382 | No Recognized Claim |
| 530001383 | No Recognized Claim |
| 530001385 | No Recognized Claim |
| 530001386 | No Recognized Claim |
| 530001387 | No Recognized Claim |
| 530001388 | No Recognized Claim |
| 530001389 | No Eligible Transactions in Class Period |
| 530001390 | No Eligible Transactions in Class Period |
| 530001392 | No Recognized Claim |
| 530001393 | No Recognized Claim |
| 530001394 | No Recognized Claim |
| 530001396 | No Eligible Transactions in Class Period |
| 530001399 | No Recognized Claim |
| 530001400 | No Recognized Claim |
| 530001403 | No Recognized Claim |
| 530001404 | No Recognized Claim |
| 530001406 | No Eligible Transactions in Class Period |
| 530001409 | No Eligible Transactions in Class Period |
| 530001412 | No Recognized Claim |
| 530001417 | No Recognized Claim |
| 530001418 | No Recognized Claim |
| 530001419 | No Recognized Claim |
| 530001420 | No Recognized Claim |
| 530001422 | No Recognized Claim |
| 530001425 | No Recognized Claim |
| 530001427 | No Recognized Claim |
| 530001428 | No Recognized Claim |
| 530001430 | No Recognized Claim |
| 530001432 | No Eligible Transactions in Class Period |
| 530001439 | No Recognized Claim |
| 530001440 | No Recognized Claim |
| 530001441 | No Recognized Claim |
| 530001445 | No Recognized Claim |
| 530001446 | No Recognized Claim |
| 530001448 | No Recognized Claim |
| 530001450 | No Recognized Claim |
| 530001454 | No Recognized Claim |
| 530001455 | No Recognized Claim |
| 530001457 | No Recognized Claim |
| 530001458 | No Recognized Claim |
| 530001460 | No Recognized Claim |
| 530001462 | No Recognized Claim |
| 530001463 | No Eligible Transactions in Class Period |
| 530001465 | No Recognized Claim |
| 530001466 | No Recognized Claim |
| 530001467 | No Recognized Claim |
| 530001472 | No Recognized Claim |
| 530001473 | No Recognized Claim |
| 530001474 | No Eligible Transactions in Class Period |
| 530001475 | No Eligible Transactions in Class Period |
| 530001476 | No Recognized Claim |
| 530001479 | No Recognized Claim |
| 530001481 | No Recognized Claim |
| 530001483 | No Recognized Claim |
| 530001484 | No Recognized Claim |
| 530001488 | No Eligible Transactions in Class Period |
| 530001489 | No Eligible Transactions in Class Period |
| 530001490 | No Recognized Claim |
| 530001493 | No Recognized Claim |
| 530001496 | No Eligible Transactions in Class Period |
| 530001497 | No Eligible Transactions in Class Period |
| 530001498 | No Eligible Transactions in Class Period |
| 530001500 | No Recognized Claim |
| 530001504 | No Eligible Transactions in Class Period |
| 530001506 | No Recognized Claim |
| 530001507 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124347 | No Eligible Transactions in Class Period |
| 530124348 | No Recognized Claim |
| 530124349 | No Eligible Transactions in Class Period |
| 530124350 | No Recognized Claim |
| 530124351 | No Recognized Claim |
| 530124352 | No Eligible Transactions in Class Period |
| 530124354 | No Eligible Transactions in Class Period |
| 530124356 | No Recognized Claim |
| 530124357 | No Eligible Transactions in Class Period |
| 530124358 | No Eligible Transactions in Class Period |
| 530124359 | No Eligible Transactions in Class Period |
| 530124360 | No Eligible Transactions in Class Period |
| 530124361 | No Recognized Claim |
| 530124363 | No Eligible Transactions in Class Period |
| 530124364 | No Eligible Transactions in Class Period |
| 530124365 | No Eligible Transactions in Class Period |
| 530124366 | No Recognized Claim |
| 530124367 | No Recognized Claim |
| 530124368 | No Recognized Claim |
| 530124369 | No Recognized Claim |
| 530124370 | No Eligible Transactions in Class Period |
| 530124371 | No Recognized Claim |
| 530124372 | No Recognized Claim |
| 530124374 | No Eligible Transactions in Class Period |
| 530124375 | No Eligible Transactions in Class Period |
| 530124376 | No Eligible Transactions in Class Period |
| 530124377 | No Recognized Claim |
| 530124378 | No Recognized Claim |
| 530124379 | No Recognized Claim |
| 530124380 | No Eligible Transactions in Class Period |
| 530124381 | No Recognized Claim |
| 530124382 | No Recognized Claim |
| 530124383 | No Recognized Claim |
| 530124384 | No Eligible Transactions in Class Period |
| 530124386 | No Eligible Transactions in Class Period |
| 530124387 | No Eligible Transactions in Class Period |
| 530124388 | No Eligible Transactions in Class Period |
| 530124389 | No Eligible Transactions in Class Period |
| 530124390 | No Eligible Transactions in Class Period |
| 530124391 | No Eligible Transactions in Class Period |
| 530124392 | No Recognized Claim |
| 530124393 | No Eligible Transactions in Class Period |
| 530124394 | No Recognized Claim |
| 530124395 | No Eligible Transactions in Class Period |
| 530124396 | No Recognized Claim |
| 530124397 | No Recognized Claim |
| 530124398 | No Eligible Transactions in Class Period |
| 530124399 | No Eligible Transactions in Class Period |
| 530124400 | No Recognized Claim |
| 530124401 | No Recognized Claim |
| 530124402 | No Recognized Claim |
| 530124403 | No Recognized Claim |
| 530124404 | No Recognized Claim |
| 530124405 | No Recognized Claim |
| 530124406 | No Recognized Claim |
| 530124407 | No Recognized Claim |
| 530124408 | No Eligible Transactions in Class Period |
| 530124409 | No Eligible Transactions in Class Period |
| 530124410 | No Recognized Claim |
| 530124411 | No Recognized Claim |
| 530124412 | No Eligible Transactions in Class Period |
| 530124413 | No Recognized Claim |
| 530124414 | No Eligible Transactions in Class Period |
| 530124415 | No Eligible Transactions in Class Period |
| 530124416 | No Eligible Transactions in Class Period |
| 530124417 | No Eligible Transactions in Class Period |
| 530124418 | No Recognized Claim |
| 530124419 | No Eligible Transactions in Class Period |
| 530124420 | No Eligible Transactions in Class Period |
| 530124421 | No Eligible Transactions in Class Period |
| 530124422 | No Eligible Transactions in Class Period |
| 530124423 | No Eligible Transactions in Class Period |
| 530124424 | No Recognized Claim |
| 530124427 | No Recognized Claim |
| 530124428 | No Eligible Transactions in Class Period |
| 530124429 | No Eligible Transactions in Class Period |
| 530124430 | No Eligible Transactions in Class Period |
| 530124431 | No Eligible Transactions in Class Period |
| 530124432 | No Recognized Claim |
| 530124433 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255206 | No Recognized Claim |
| 530255207 | No Recognized Claim |
| 530255208 | No Recognized Claim |
| 530255209 | No Eligible Transactions in Class Period |
| 530255210 | No Eligible Transactions in Class Period |
| 530255211 | No Eligible Transactions in Class Period |
| 530255212 | No Eligible Transactions in Class Period |
| 530255213 | No Eligible Transactions in Class Period |
| 530255214 | No Eligible Transactions in Class Period |
| 530255215 | No Eligible Transactions in Class Period |
| 530255216 | No Eligible Transactions in Class Period |
| 530255217 | No Eligible Transactions in Class Period |
| 530255218 | No Recognized Claim |
| 530255219 | No Eligible Transactions in Class Period |
| 530255220 | No Eligible Transactions in Class Period |
| 530255221 | No Eligible Transactions in Class Period |
| 530255223 | No Eligible Transactions in Class Period |
| 530255224 | No Eligible Transactions in Class Period |
| 530255225 | No Recognized Claim |
| 530255226 | No Recognized Claim |
| 530255227 | No Recognized Claim |
| 530255233 | No Recognized Claim |
| 530255234 | No Recognized Claim |
| 530255235 | No Eligible Transactions in Class Period |
| 530255236 | No Recognized Claim |
| 530255237 | No Recognized Claim |
| 530255239 | No Recognized Claim |
| 530255244 | No Recognized Claim |
| 530255246 | No Recognized Claim |
| 530255247 | No Eligible Transactions in Class Period |
| 530255249 | No Recognized Claim |
| 530255250 | No Recognized Claim |
| 530255251 | No Recognized Claim |
| 530255252 | No Recognized Claim |
| 530255254 | No Recognized Claim |
| 530255255 | No Recognized Claim |
| 530255256 | No Recognized Claim |
| 530255257 | No Recognized Claim |
| 530255258 | No Recognized Claim |
| 530255259 | No Recognized Claim |
| 530255260 | No Recognized Claim |
| 530255263 | No Recognized Claim |
| 530255264 | No Recognized Claim |
| 530255267 | No Recognized Claim |
| 530255272 | No Eligible Transactions in Class Period |
| 530255274 | No Recognized Claim |
| 530255275 | No Recognized Claim |
| 530255277 | No Recognized Claim |
| 530255278 | No Recognized Claim |
| 530255279 | No Recognized Claim |
| 530255280 | No Recognized Claim |
| 530255284 | No Recognized Claim |
| 530255285 | No Recognized Claim |
| 530255288 | No Recognized Claim |
| 530255289 | No Recognized Claim |
| 530255290 | No Recognized Claim |
| 530255291 | No Recognized Claim |
| 530255295 | No Recognized Claim |
| 530255296 | No Recognized Claim |
| 530255297 | No Recognized Claim |
| 530255298 | No Eligible Transactions in Class Period |
| 530255300 | No Recognized Claim |
| 530255301 | No Eligible Transactions in Class Period |
| 530255303 | No Recognized Claim |
| 530255304 | No Recognized Claim |
| 530255305 | No Recognized Claim |
| 530255307 | No Recognized Claim |
| 530255308 | No Eligible Transactions in Class Period |
| 530255310 | No Recognized Claim |
| 530255313 | No Recognized Claim |
| 530255314 | No Recognized Claim |
| 530255317 | No Recognized Claim |
| 530255320 | No Recognized Claim |
| 530255321 | No Recognized Claim |
| 530255322 | No Recognized Claim |
| 530255323 | No Recognized Claim |
| 530255325 | No Recognized Claim |
| 530255326 | No Recognized Claim |
| 530255327 | No Recognized Claim |
| 530255328 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001509 | No Recognized Claim |
| 530001510 | No Recognized Claim |
| 530001511 | No Recognized Claim |
| 530001512 | No Recognized Claim |
| 530001513 | No Recognized Claim |
| 530001516 | No Recognized Claim |
| 530001517 | No Eligible Transactions in Class Period |
| 530001519 | No Recognized Claim |
| 530001521 | No Eligible Transactions in Class Period |
| 530001522 | No Recognized Claim |
| 530001523 | No Recognized Claim |
| 530001524 | No Recognized Claim |
| 530001525 | No Recognized Claim |
| 530001526 | No Recognized Claim |
| 530001527 | No Recognized Claim |
| 530001530 | No Recognized Claim |
| 530001533 | No Recognized Claim |
| 530001534 | No Recognized Claim |
| 530001536 | No Eligible Transactions in Class Period |
| 530001537 | No Recognized Claim |
| 530001538 | No Recognized Claim |
| 530001539 | No Eligible Transactions in Class Period |
| 530001543 | No Eligible Transactions in Class Period |
| 530001544 | No Recognized Claim |
| 530001546 | No Recognized Claim |
| 530001548 | No Eligible Transactions in Class Period |
| 530001549 | No Recognized Claim |
| 530001552 | No Recognized Claim |
| 530001553 | No Recognized Claim |
| 530001554 | No Recognized Claim |
| 530001558 | No Recognized Claim |
| 530001559 | No Recognized Claim |
| 530001562 | No Recognized Claim |
| 530001563 | No Recognized Claim |
| 530001564 | No Recognized Claim |
| 530001565 | No Recognized Claim |
| 530001569 | No Recognized Claim |
| 530001572 | No Recognized Claim |
| 530001573 | No Recognized Claim |
| 530001574 | No Recognized Claim |
| 530001576 | No Recognized Claim |
| 530001577 | No Recognized Claim |
| 530001579 | No Recognized Claim |
| 530001580 | No Recognized Claim |
| 530001581 | No Recognized Claim |
| 530001582 | No Recognized Claim |
| 530001584 | No Recognized Claim |
| 530001587 | No Eligible Transactions in Class Period |
| 530001588 | No Recognized Claim |
| 530001589 | No Recognized Claim |
| 530001590 | No Eligible Transactions in Class Period |
| 530001593 | No Recognized Claim |
| 530001595 | No Eligible Transactions in Class Period |
| 530001599 | No Recognized Claim |
| 530001600 | No Recognized Claim |
| 530001601 | No Recognized Claim |
| 530001603 | No Recognized Claim |
| 530001605 | No Recognized Claim |
| 530001607 | No Recognized Claim |
| 530001608 | No Eligible Transactions in Class Period |
| 530001609 | No Eligible Transactions in Class Period |
| 530001610 | No Eligible Transactions in Class Period |
| 530001611 | No Eligible Transactions in Class Period |
| 530001612 | No Recognized Claim |
| 530001613 | No Recognized Claim |
| 530001614 | No Recognized Claim |
| 530001617 | No Recognized Claim |
| 530001620 | No Recognized Claim |
| 530001621 | No Recognized Claim |
| 530001622 | No Recognized Claim |
| 530001626 | No Recognized Claim |
| 530001628 | No Recognized Claim |
| 530001629 | No Eligible Transactions in Class Period |
| 530001631 | No Recognized Claim |
| 530001634 | No Recognized Claim |
| 530001636 | No Recognized Claim |
| 530001637 | No Recognized Claim |
| 530001638 | No Recognized Claim |
| 530001639 | No Eligible Transactions in Class Period |
| 530001641 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124435 | No Eligible Transactions in Class Period |
| 530124436 | No Eligible Transactions in Class Period |
| 530124438 | No Eligible Transactions in Class Period |
| 530124440 | No Eligible Transactions in Class Period |
| 530124441 | No Recognized Claim |
| 530124442 | No Eligible Transactions in Class Period |
| 530124443 | No Eligible Transactions in Class Period |
| 530124444 | No Eligible Transactions in Class Period |
| 530124445 | No Eligible Transactions in Class Period |
| 530124447 | No Eligible Transactions in Class Period |
| 530124449 | No Eligible Transactions in Class Period |
| 530124450 | No Recognized Claim |
| 530124451 | No Eligible Transactions in Class Period |
| 530124452 | No Eligible Transactions in Class Period |
| 530124454 | No Recognized Claim |
| 530124455 | No Recognized Claim |
| 530124456 | No Recognized Claim |
| 530124457 | No Recognized Claim |
| 530124458 | No Recognized Claim |
| 530124459 | No Recognized Claim |
| 530124460 | No Recognized Claim |
| 530124461 | No Recognized Claim |
| 530124462 | No Eligible Transactions in Class Period |
| 530124463 | No Recognized Claim |
| 530124464 | No Eligible Transactions in Class Period |
| 530124465 | No Recognized Claim |
| 530124466 | No Eligible Transactions in Class Period |
| 530124467 | No Recognized Claim |
| 530124468 | No Eligible Transactions in Class Period |
| 530124469 | No Eligible Transactions in Class Period |
| 530124470 | No Eligible Transactions in Class Period |
| 530124471 | No Eligible Transactions in Class Period |
| 530124472 | No Recognized Claim |
| 530124473 | No Eligible Transactions in Class Period |
| 530124474 | No Eligible Transactions in Class Period |
| 530124475 | No Eligible Transactions in Class Period |
| 530124476 | No Eligible Transactions in Class Period |
| 530124477 | No Eligible Transactions in Class Period |
| 530124478 | No Eligible Transactions in Class Period |
| 530124479 | No Recognized Claim |
| 530124480 | No Eligible Transactions in Class Period |
| 530124481 | No Eligible Transactions in Class Period |
| 530124482 | No Eligible Transactions in Class Period |
| 530124483 | No Eligible Transactions in Class Period |
| 530124484 | No Eligible Transactions in Class Period |
| 530124485 | No Eligible Transactions in Class Period |
| 530124486 | No Eligible Transactions in Class Period |
| 530124487 | No Eligible Transactions in Class Period |
| 530124488 | No Eligible Transactions in Class Period |
| 530124489 | No Recognized Claim |
| 530124490 | No Recognized Claim |
| 530124491 | No Recognized Claim |
| 530124492 | No Eligible Transactions in Class Period |
| 530124493 | No Eligible Transactions in Class Period |
| 530124494 | No Eligible Transactions in Class Period |
| 530124495 | No Eligible Transactions in Class Period |
| 530124496 | No Eligible Transactions in Class Period |
| 530124498 | No Recognized Claim |
| 530124499 | No Recognized Claim |
| 530124500 | No Recognized Claim |
| 530124501 | No Eligible Transactions in Class Period |
| 530124502 | No Eligible Transactions in Class Period |
| 530124503 | No Eligible Transactions in Class Period |
| 530124504 | No Recognized Claim |
| 530124505 | No Recognized Claim |
| 530124506 | No Recognized Claim |
| 530124507 | No Eligible Transactions in Class Period |
| 530124508 | No Eligible Transactions in Class Period |
| 530124509 | No Eligible Transactions in Class Period |
| 530124510 | No Recognized Claim |
| 530124511 | No Recognized Claim |
| 530124514 | No Recognized Claim |
| 530124515 | No Recognized Claim |
| 530124516 | No Recognized Claim |
| 530124517 | No Recognized Claim |
| 530124518 | No Eligible Transactions in Class Period |
| 530124519 | No Eligible Transactions in Class Period |
| 530124520 | No Eligible Transactions in Class Period |
| 530124521 | No Recognized Claim |
| 530124522 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255329 | No Recognized Claim |
| 530255330 | No Recognized Claim |
| 530255331 | No Recognized Claim |
| 530255332 | No Recognized Claim |
| 530255333 | No Recognized Claim |
| 530255334 | No Recognized Claim |
| 530255335 | No Recognized Claim |
| 530255336 | No Recognized Claim |
| 530255338 | No Recognized Claim |
| 530255340 | No Eligible Transactions in Class Period |
| 530255341 | No Eligible Transactions in Class Period |
| 530255343 | No Eligible Transactions in Class Period |
| 530255345 | No Eligible Transactions in Class Period |
| 530255346 | No Recognized Claim |
| 530255347 | No Eligible Transactions in Class Period |
| 530255348 | No Recognized Claim |
| 530255349 | No Recognized Claim |
| 530255350 | No Eligible Transactions in Class Period |
| 530255351 | No Eligible Transactions in Class Period |
| 530255352 | No Eligible Transactions in Class Period |
| 530255353 | No Eligible Transactions in Class Period |
| 530255354 | No Recognized Claim |
| 530255355 | No Recognized Claim |
| 530255356 | No Recognized Claim |
| 530255357 | No Recognized Claim |
| 530255358 | No Recognized Claim |
| 530255359 | No Recognized Claim |
| 530255360 | No Recognized Claim |
| 530255361 | No Recognized Claim |
| 530255362 | No Recognized Claim |
| 530255363 | No Recognized Claim |
| 530255364 | No Recognized Claim |
| 530255365 | No Recognized Claim |
| 530255370 | No Recognized Claim |
| 530255372 | No Recognized Claim |
| 530255374 | No Recognized Claim |
| 530255375 | No Recognized Claim |
| 530255376 | No Recognized Claim |
| 530255377 | No Recognized Claim |
| 530255378 | No Recognized Claim |
| 530255379 | No Recognized Claim |
| 530255380 | No Recognized Claim |
| 530255383 | No Recognized Claim |
| 530255386 | No Recognized Claim |
| 530255388 | No Recognized Claim |
| 530255389 | No Recognized Claim |
| 530255390 | No Recognized Claim |
| 530255393 | No Recognized Claim |
| 530255395 | No Recognized Claim |
| 530255398 | No Recognized Claim |
| 530255399 | No Recognized Claim |
| 530255400 | No Recognized Claim |
| 530255401 | No Recognized Claim |
| 530255402 | No Eligible Transactions in Class Period |
| 530255404 | No Recognized Claim |
| 530255406 | No Recognized Claim |
| 530255407 | No Recognized Claim |
| 530255410 | No Recognized Claim |
| 530255411 | No Recognized Claim |
| 530255412 | No Recognized Claim |
| 530255415 | No Recognized Claim |
| 530255417 | No Recognized Claim |
| 530255418 | No Recognized Claim |
| 530255420 | No Recognized Claim |
| 530255421 | No Eligible Transactions in Class Period |
| 530255422 | No Recognized Claim |
| 530255423 | No Recognized Claim |
| 530255424 | No Recognized Claim |
| 530255425 | No Recognized Claim |
| 530255426 | No Recognized Claim |
| 530255427 | No Recognized Claim |
| 530255429 | No Recognized Claim |
| 530255430 | No Recognized Claim |
| 530255432 | No Recognized Claim |
| 530255433 | No Recognized Claim |
| 530255434 | No Recognized Claim |
| 530255435 | No Recognized Claim |
| 530255437 | No Recognized Claim |
| 530255439 | No Recognized Claim |
| 530255440 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001642 | No Recognized Claim |
| 530001643 | No Recognized Claim |
| 530001645 | No Recognized Claim |
| 530001646 | No Recognized Claim |
| 530001648 | No Recognized Claim |
| 530001649 | No Recognized Claim |
| 530001650 | No Recognized Claim |
| 530001655 | No Recognized Claim |
| 530001656 | No Recognized Claim |
| 530001659 | No Recognized Claim |
| 530001660 | No Recognized Claim |
| 530001662 | No Recognized Claim |
| 530001664 | No Recognized Claim |
| 530001665 | No Recognized Claim |
| 530001667 | No Recognized Claim |
| 530001670 | No Recognized Claim |
| 530001671 | No Recognized Claim |
| 530001673 | No Recognized Claim |
| 530001674 | No Recognized Claim |
| 530001676 | No Recognized Claim |
| 530001677 | No Recognized Claim |
| 530001678 | No Recognized Claim |
| 530001679 | No Recognized Claim |
| 530001681 | No Eligible Transactions in Class Period |
| 530001682 | No Recognized Claim |
| 530001683 | No Recognized Claim |
| 530001685 | No Recognized Claim |
| 530001688 | No Recognized Claim |
| 530001689 | No Recognized Claim |
| 530001691 | No Recognized Claim |
| 530001695 | No Recognized Claim |
| 530001696 | No Recognized Claim |
| 530001698 | No Recognized Claim |
| 530001699 | No Recognized Claim |
| 530001701 | No Eligible Transactions in Class Period |
| 530001703 | No Eligible Transactions in Class Period |
| 530001704 | No Recognized Claim |
| 530001709 | No Recognized Claim |
| 530001711 | No Recognized Claim |
| 530001712 | No Recognized Claim |
| 530001716 | No Recognized Claim |
| 530001718 | No Recognized Claim |
| 530001719 | No Recognized Claim |
| 530001721 | No Recognized Claim |
| 530001722 | No Recognized Claim |
| 530001723 | No Recognized Claim |
| 530001724 | No Recognized Claim |
| 530001725 | No Recognized Claim |
| 530001726 | No Recognized Claim |
| 530001727 | No Eligible Transactions in Class Period |
| 530001728 | No Eligible Transactions in Class Period |
| 530001730 | No Recognized Claim |
| 530001731 | No Recognized Claim |
| 530001732 | No Eligible Transactions in Class Period |
| 530001733 | No Recognized Claim |
| 530001734 | No Eligible Transactions in Class Period |
| 530001736 | No Recognized Claim |
| 530001738 | No Eligible Transactions in Class Period |
| 530001739 | No Eligible Transactions in Class Period |
| 530001740 | No Recognized Claim |
| 530001741 | No Recognized Claim |
| 530001742 | No Recognized Claim |
| 530001743 | No Recognized Claim |
| 530001746 | No Recognized Claim |
| 530001747 | No Recognized Claim |
| 530001749 | No Eligible Transactions in Class Period |
| 530001750 | No Recognized Claim |
| 530001751 | No Recognized Claim |
| 530001762 | No Recognized Claim |
| 530001765 | No Recognized Claim |
| 530001766 | No Recognized Claim |
| 530001769 | No Recognized Claim |
| 530001770 | No Recognized Claim |
| 530001773 | No Recognized Claim |
| 530001774 | No Recognized Claim |
| 530001775 | No Recognized Claim |
| 530001776 | No Recognized Claim |
| 530001777 | No Recognized Claim |
| 530001778 | No Recognized Claim |
| 530001779 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124524 | No Eligible Transactions in Class Period |
| 530124525 | No Recognized Claim |
| 530124526 | No Eligible Transactions in Class Period |
| 530124527 | No Recognized Claim |
| 530124528 | No Recognized Claim |
| 530124529 | No Recognized Claim |
| 530124530 | No Recognized Claim |
| 530124531 | No Recognized Claim |
| 530124532 | No Recognized Claim |
| 530124533 | No Eligible Transactions in Class Period |
| 530124534 | No Eligible Transactions in Class Period |
| 530124535 | No Eligible Transactions in Class Period |
| 530124536 | No Eligible Transactions in Class Period |
| 530124537 | No Eligible Transactions in Class Period |
| 530124538 | No Eligible Transactions in Class Period |
| 530124539 | No Eligible Transactions in Class Period |
| 530124540 | No Eligible Transactions in Class Period |
| 530124541 | No Eligible Transactions in Class Period |
| 530124542 | No Recognized Claim |
| 530124543 | No Recognized Claim |
| 530124544 | No Eligible Transactions in Class Period |
| 530124545 | No Eligible Transactions in Class Period |
| 530124546 | No Eligible Transactions in Class Period |
| 530124547 | No Eligible Transactions in Class Period |
| 530124548 | No Recognized Claim |
| 530124549 | No Recognized Claim |
| 530124550 | No Eligible Transactions in Class Period |
| 530124551 | No Eligible Transactions in Class Period |
| 530124552 | No Eligible Transactions in Class Period |
| 530124553 | No Eligible Transactions in Class Period |
| 530124554 | No Eligible Transactions in Class Period |
| 530124555 | No Eligible Transactions in Class Period |
| 530124556 | No Eligible Transactions in Class Period |
| 530124557 | No Eligible Transactions in Class Period |
| 530124558 | No Eligible Transactions in Class Period |
| 530124559 | No Recognized Claim |
| 530124560 | No Recognized Claim |
| 530124561 | No Eligible Transactions in Class Period |
| 530124562 | No Recognized Claim |
| 530124563 | No Eligible Transactions in Class Period |
| 530124564 | No Eligible Transactions in Class Period |
| 530124565 | No Eligible Transactions in Class Period |
| 530124566 | No Recognized Claim |
| 530124567 | No Eligible Transactions in Class Period |
| 530124568 | No Eligible Transactions in Class Period |
| 530124569 | No Eligible Transactions in Class Period |
| 530124570 | No Recognized Claim |
| 530124571 | No Recognized Claim |
| 530124572 | No Recognized Claim |
| 530124573 | No Recognized Claim |
| 530124574 | No Recognized Claim |
| 530124575 | No Recognized Claim |
| 530124576 | No Eligible Transactions in Class Period |
| 530124577 | No Eligible Transactions in Class Period |
| 530124578 | No Recognized Claim |
| 530124579 | No Eligible Transactions in Class Period |
| 530124580 | No Eligible Transactions in Class Period |
| 530124581 | No Eligible Transactions in Class Period |
| 530124582 | No Recognized Claim |
| 530124583 | No Recognized Claim |
| 530124584 | No Recognized Claim |
| 530124585 | No Eligible Transactions in Class Period |
| 530124586 | No Recognized Claim |
| 530124587 | No Recognized Claim |
| 530124588 | No Recognized Claim |
| 530124589 | No Recognized Claim |
| 530124590 | No Eligible Transactions in Class Period |
| 530124591 | No Recognized Claim |
| 530124592 | No Recognized Claim |
| 530124593 | No Recognized Claim |
| 530124594 | No Eligible Transactions in Class Period |
| 530124595 | No Recognized Claim |
| 530124596 | No Eligible Transactions in Class Period |
| 530124597 | No Eligible Transactions in Class Period |
| 530124598 | No Eligible Transactions in Class Period |
| 530124599 | No Recognized Claim |
| 530124600 | No Eligible Transactions in Class Period |
| 530124601 | No Eligible Transactions in Class Period |
| 530124602 | No Eligible Transactions in Class Period |
| 530124603 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255441 | No Recognized Claim |
| 530255442 | No Recognized Claim |
| 530255443 | No Recognized Claim |
| 530255446 | No Eligible Transactions in Class Period |
| 530255447 | No Recognized Claim |
| 530255448 | No Recognized Claim |
| 530255449 | No Recognized Claim |
| 530255450 | No Recognized Claim |
| 530255452 | No Recognized Claim |
| 530255453 | No Recognized Claim |
| 530255455 | No Recognized Claim |
| 530255456 | No Recognized Claim |
| 530255457 | No Recognized Claim |
| 530255458 | No Eligible Transactions in Class Period |
| 530255459 | No Eligible Transactions in Class Period |
| 530255461 | No Eligible Transactions in Class Period |
| 530255462 | No Eligible Transactions in Class Period |
| 530255465 | No Recognized Claim |
| 530255466 | No Recognized Claim |
| 530255467 | No Eligible Transactions in Class Period |
| 530255470 | No Eligible Transactions in Class Period |
| 530255471 | No Eligible Transactions in Class Period |
| 530255472 | No Eligible Transactions in Class Period |
| 530255474 | No Eligible Transactions in Class Period |
| 530255475 | No Eligible Transactions in Class Period |
| 530255476 | No Eligible Transactions in Class Period |
| 530255479 | No Recognized Claim |
| 530255480 | No Recognized Claim |
| 530255481 | No Recognized Claim |
| 530255482 | No Recognized Claim |
| 530255483 | No Recognized Claim |
| 530255488 | No Recognized Claim |
| 530255489 | No Recognized Claim |
| 530255491 | No Recognized Claim |
| 530255498 | No Recognized Claim |
| 530255499 | No Recognized Claim |
| 530255500 | No Recognized Claim |
| 530255501 | No Recognized Claim |
| 530255502 | No Eligible Transactions in Class Period |
| 530255503 | No Recognized Claim |
| 530255508 | No Recognized Claim |
| 530255509 | No Recognized Claim |
| 530255511 | No Recognized Claim |
| 530255512 | No Recognized Claim |
| 530255514 | No Recognized Claim |
| 530255516 | No Recognized Claim |
| 530255519 | No Recognized Claim |
| 530255520 | No Recognized Claim |
| 530255521 | No Recognized Claim |
| 530255525 | No Recognized Claim |
| 530255526 | No Recognized Claim |
| 530255528 | No Recognized Claim |
| 530255529 | No Recognized Claim |
| 530255530 | No Recognized Claim |
| 530255532 | No Recognized Claim |
| 530255537 | No Recognized Claim |
| 530255538 | No Recognized Claim |
| 530255539 | No Recognized Claim |
| 530255540 | No Recognized Claim |
| 530255541 | No Recognized Claim |
| 530255542 | No Recognized Claim |
| 530255543 | No Recognized Claim |
| 530255545 | No Recognized Claim |
| 530255546 | No Recognized Claim |
| 530255547 | No Recognized Claim |
| 530255548 | No Recognized Claim |
| 530255549 | No Recognized Claim |
| 530255550 | No Recognized Claim |
| 530255551 | No Recognized Claim |
| 530255552 | No Recognized Claim |
| 530255553 | No Recognized Claim |
| 530255554 | No Recognized Claim |
| 530255555 | No Recognized Claim |
| 530255556 | No Recognized Claim |
| 530255557 | No Recognized Claim |
| 530255558 | No Recognized Claim |
| 530255559 | No Recognized Claim |
| 530255560 | No Recognized Claim |
| 530255561 | No Eligible Transactions in Class Period |
| 530255562 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530001781 | No Recognized Claim |
| 530001782 | No Recognized Claim |
| 530001783 | No Recognized Claim |
| 530001785 | No Recognized Claim |
| 530001786 | No Recognized Claim |
| 530001787 | No Recognized Claim |
| 530001788 | No Recognized Claim |
| 530001789 | No Recognized Claim |
| 530001790 | No Eligible Transactions in Class Period |
| 530001792 | No Recognized Claim |
| 530001793 | No Recognized Claim |
| 530001794 | No Recognized Claim |
| 530001796 | No Recognized Claim |
| 530001797 | No Recognized Claim |
| 530001800 | No Recognized Claim |
| 530001801 | No Recognized Claim |
| 530001802 | No Recognized Claim |
| 530001803 | No Recognized Claim |
| 530001804 | No Recognized Claim |
| 530001805 | No Recognized Claim |
| 530001806 | No Recognized Claim |
| 530001807 | No Recognized Claim |
| 530001808 | No Recognized Claim |
| 530001811 | No Recognized Claim |
| 530001814 | No Recognized Claim |
| 530001815 | No Recognized Claim |
| 530001816 | No Recognized Claim |
| 530001817 | No Recognized Claim |
| 530001819 | No Recognized Claim |
| 530001820 | No Recognized Claim |
| 530001821 | No Recognized Claim |
| 530001822 | No Recognized Claim |
| 530001823 | No Recognized Claim |
| 530001824 | No Recognized Claim |
| 530001829 | No Recognized Claim |
| 530001830 | No Eligible Transactions in Class Period |
| 530001831 | No Recognized Claim |
| 530001832 | No Recognized Claim |
| 530001835 | No Recognized Claim |
| 530001839 | No Recognized Claim |
| 530001840 | No Recognized Claim |
| 530001841 | No Eligible Transactions in Class Period |
| 530001843 | No Eligible Transactions in Class Period |
| 530001847 | No Recognized Claim |
| 530001848 | No Recognized Claim |
| 530001850 | No Recognized Claim |
| 530001851 | No Eligible Transactions in Class Period |
| 530001852 | No Eligible Transactions in Class Period |
| 530001853 | No Eligible Transactions in Class Period |
| 530001854 | No Recognized Claim |
| 530001855 | No Recognized Claim |
| 530001856 | No Recognized Claim |
| 530001857 | No Recognized Claim |
| 530001860 | No Recognized Claim |
| 530001861 | No Recognized Claim |
| 530001862 | No Recognized Claim |
| 530001863 | No Recognized Claim |
| 530001864 | No Recognized Claim |
| 530001865 | No Recognized Claim |
| 530001866 | No Recognized Claim |
| 530001867 | No Recognized Claim |
| 530001869 | No Recognized Claim |
| 530001876 | No Recognized Claim |
| 530001878 | No Recognized Claim |
| 530001879 | No Recognized Claim |
| 530001880 | No Recognized Claim |
| 530001881 | No Recognized Claim |
| 530001882 | No Recognized Claim |
| 530001883 | No Recognized Claim |
| 530001887 | No Recognized Claim |
| 530001888 | No Eligible Transactions in Class Period |
| 530001891 | No Recognized Claim |
| 530001892 | No Recognized Claim |
| 530001893 | No Recognized Claim |
| 530001894 | No Eligible Transactions in Class Period |
| 530001897 | No Recognized Claim |
| 530001898 | No Recognized Claim |
| 530001900 | No Recognized Claim |
| 530001902 | No Recognized Claim |
| 530001903 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124604 | No Recognized Claim |
| 530124605 | No Eligible Transactions in Class Period |
| 530124606 | No Eligible Transactions in Class Period |
| 530124607 | No Recognized Claim |
| 530124608 | No Recognized Claim |
| 530124609 | No Recognized Claim |
| 530124610 | No Recognized Claim |
| 530124611 | No Eligible Transactions in Class Period |
| 530124612 | No Recognized Claim |
| 530124613 | No Eligible Transactions in Class Period |
| 530124614 | No Recognized Claim |
| 530124615 | No Recognized Claim |
| 530124616 | No Recognized Claim |
| 530124617 | No Recognized Claim |
| 530124618 | No Recognized Claim |
| 530124619 | No Eligible Transactions in Class Period |
| 530124620 | No Recognized Claim |
| 530124621 | No Recognized Claim |
| 530124622 | No Recognized Claim |
| 530124623 | No Recognized Claim |
| 530124624 | No Recognized Claim |
| 530124625 | No Recognized Claim |
| 530124626 | No Recognized Claim |
| 530124627 | No Recognized Claim |
| 530124628 | No Recognized Claim |
| 530124629 | No Recognized Claim |
| 530124630 | No Recognized Claim |
| 530124631 | No Eligible Transactions in Class Period |
| 530124632 | No Eligible Transactions in Class Period |
| 530124633 | No Recognized Claim |
| 530124634 | No Recognized Claim |
| 530124635 | No Eligible Transactions in Class Period |
| 530124636 | No Eligible Transactions in Class Period |
| 530124637 | No Eligible Transactions in Class Period |
| 530124638 | No Eligible Transactions in Class Period |
| 530124639 | No Eligible Transactions in Class Period |
| 530124640 | No Eligible Transactions in Class Period |
| 530124641 | No Eligible Transactions in Class Period |
| 530124642 | No Eligible Transactions in Class Period |
| 530124643 | No Recognized Claim |
| 530124644 | No Eligible Transactions in Class Period |
| 530124645 | No Eligible Transactions in Class Period |
| 530124646 | No Eligible Transactions in Class Period |
| 530124647 | No Recognized Claim |
| 530124648 | No Recognized Claim |
| 530124649 | No Eligible Transactions in Class Period |
| 530124650 | No Recognized Claim |
| 530124651 | No Recognized Claim |
| 530124652 | No Recognized Claim |
| 530124653 | No Recognized Claim |
| 530124654 | No Recognized Claim |
| 530124655 | No Recognized Claim |
| 530124656 | No Recognized Claim |
| 530124657 | No Recognized Claim |
| 530124658 | No Recognized Claim |
| 530124659 | No Recognized Claim |
| 530124660 | No Recognized Claim |
| 530124661 | No Eligible Transactions in Class Period |
| 530124662 | No Recognized Claim |
| 530124664 | No Recognized Claim |
| 530124665 | No Recognized Claim |
| 530124666 | No Eligible Transactions in Class Period |
| 530124667 | No Recognized Claim |
| 530124668 | No Eligible Transactions in Class Period |
| 530124669 | No Eligible Transactions in Class Period |
| 530124670 | No Eligible Transactions in Class Period |
| 530124671 | No Eligible Transactions in Class Period |
| 530124672 | No Eligible Transactions in Class Period |
| 530124673 | No Eligible Transactions in Class Period |
| 530124675 | No Eligible Transactions in Class Period |
| 530124676 | No Eligible Transactions in Class Period |
| 530124677 | No Eligible Transactions in Class Period |
| 530124678 | No Eligible Transactions in Class Period |
| 530124679 | No Recognized Claim |
| 530124680 | No Eligible Transactions in Class Period |
| 530124681 | No Eligible Transactions in Class Period |
| 530124682 | No Eligible Transactions in Class Period |
| 530124683 | No Eligible Transactions in Class Period |
| 530124684 | No Eligible Transactions in Class Period |
| 530124685 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255563 | No Eligible Transactions in Class Period |
| 530255565 | No Eligible Transactions in Class Period |
| 530255566 | No Eligible Transactions in Class Period |
| 530255567 | No Eligible Transactions in Class Period |
| 530255569 | No Eligible Transactions in Class Period |
| 530255572 | No Recognized Claim |
| 530255573 | No Recognized Claim |
| 530255575 | No Eligible Transactions in Class Period |
| 530255578 | No Eligible Transactions in Class Period |
| 530255581 | No Recognized Claim |
| 530255583 | No Eligible Transactions in Class Period |
| 530255584 | No Eligible Transactions in Class Period |
| 530255585 | No Eligible Transactions in Class Period |
| 530255591 | No Recognized Claim |
| 530255592 | No Recognized Claim |
| 530255598 | No Recognized Claim |
| 530255603 | No Recognized Claim |
| 530255605 | No Recognized Claim |
| 530255607 | No Recognized Claim |
| 530255608 | No Eligible Transactions in Class Period |
| 530255609 | No Recognized Claim |
| 530255610 | No Eligible Transactions in Class Period |
| 530255611 | No Eligible Transactions in Class Period |
| 530255612 | No Recognized Claim |
| 530255613 | No Eligible Transactions in Class Period |
| 530255614 | No Eligible Transactions in Class Period |
| 530255615 | No Eligible Transactions in Class Period |
| 530255616 | No Eligible Transactions in Class Period |
| 530255617 | No Eligible Transactions in Class Period |
| 530255618 | No Eligible Transactions in Class Period |
| 530255621 | No Eligible Transactions in Class Period |
| 530255622 | No Eligible Transactions in Class Period |
| 530255625 | No Eligible Transactions in Class Period |
| 530255626 | No Eligible Transactions in Class Period |
| 530255627 | No Recognized Claim |
| 530255628 | No Recognized Claim |
| 530255629 | No Recognized Claim |
| 530255631 | No Recognized Claim |
| 530255632 | No Recognized Claim |
| 530255633 | No Recognized Claim |
| 530255635 | No Recognized Claim |
| 530255638 | No Recognized Claim |
| 530255641 | No Recognized Claim |
| 530255642 | No Recognized Claim |
| 530255645 | No Recognized Claim |
| 530255646 | No Recognized Claim |
| 530255647 | No Eligible Transactions in Class Period |
| 530255649 | No Recognized Claim |
| 530255650 | No Recognized Claim |
| 530255655 | No Recognized Claim |
| 530255656 | No Recognized Claim |
| 530255657 | No Recognized Claim |
| 530255658 | No Recognized Claim |
| 530255660 | No Recognized Claim |
| 530255664 | No Recognized Claim |
| 530255665 | No Recognized Claim |
| 530255667 | No Recognized Claim |
| 530255669 | No Recognized Claim |
| 530255671 | No Recognized Claim |
| 530255674 | No Recognized Claim |
| 530255675 | No Recognized Claim |
| 530255677 | No Recognized Claim |
| 530255678 | No Recognized Claim |
| 530255679 | No Recognized Claim |
| 530255680 | No Recognized Claim |
| 530255683 | No Recognized Claim |
| 530255684 | No Recognized Claim |
| 530255685 | No Recognized Claim |
| 530255686 | No Recognized Claim |
| 530255687 | No Recognized Claim |
| 530255688 | No Recognized Claim |
| 530255689 | No Recognized Claim |
| 530255690 | No Recognized Claim |
| 530255691 | No Recognized Claim |
| 530255692 | No Recognized Claim |
| 530255693 | No Recognized Claim |
| 530255694 | No Recognized Claim |
| 530255695 | No Recognized Claim |
| 530255698 | No Recognized Claim |
| 530255699 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530001904 | No Recognized Claim |
| 530001905 | No Recognized Claim |
| 530001906 | No Eligible Transactions in Class Period |
| 530001909 | No Recognized Claim |
| 530001910 | No Recognized Claim |
| 530001911 | No Recognized Claim |
| 530001912 | No Recognized Claim |
| 530001913 | No Eligible Transactions in Class Period |
| 530001914 | No Eligible Transactions in Class Period |
| 530001915 | No Eligible Transactions in Class Period |
| 530001916 | No Eligible Transactions in Class Period |
| 530001917 | No Recognized Claim |
| 530001918 | No Eligible Transactions in Class Period |
| 530001919 | No Recognized Claim |
| 530001921 | No Eligible Transactions in Class Period |
| 530001923 | No Eligible Transactions in Class Period |
| 530001924 | No Eligible Transactions in Class Period |
| 530001925 | No Eligible Transactions in Class Period |
| 530001928 | No Recognized Claim |
| 530001930 | No Eligible Transactions in Class Period |
| 530001931 | No Eligible Transactions in Class Period |
| 530001932 | No Eligible Transactions in Class Period |
| 530001933 | No Recognized Claim |
| 530001935 | No Eligible Transactions in Class Period |
| 530001936 | No Recognized Claim |
| 530001938 | No Recognized Claim |
| 530001939 | No Recognized Claim |
| 530001940 | No Recognized Claim |
| 530001941 | No Recognized Claim |
| 530001946 | No Eligible Transactions in Class Period |
| 530001947 | No Eligible Transactions in Class Period |
| 530001948 | No Eligible Transactions in Class Period |
| 530001949 | No Eligible Transactions in Class Period |
| 530001950 | No Recognized Claim |
| 530001952 | No Recognized Claim |
| 530001954 | No Recognized Claim |
| 530001955 | No Recognized Claim |
| 530001956 | No Eligible Transactions in Class Period |
| 530001957 | No Eligible Transactions in Class Period |
| 530001959 | No Recognized Claim |
| 530001962 | No Eligible Transactions in Class Period |
| 530001963 | No Eligible Transactions in Class Period |
| 530001964 | No Recognized Claim |
| 530001965 | No Recognized Claim |
| 530001966 | No Eligible Transactions in Class Period |
| 530001969 | No Eligible Transactions in Class Period |
| 530001970 | No Eligible Transactions in Class Period |
| 530001972 | No Recognized Claim |
| 530001980 | No Recognized Claim |
| 530001981 | No Recognized Claim |
| 530001983 | No Recognized Claim |
| 530001988 | No Recognized Claim |
| 530001989 | No Eligible Transactions in Class Period |
| 530001990 | No Eligible Transactions in Class Period |
| 530001991 | No Eligible Transactions in Class Period |
| 530001992 | No Recognized Claim |
| 530001993 | No Recognized Claim |
| 530001996 | No Eligible Transactions in Class Period |
| 530001997 | No Recognized Claim |
| 530001998 | No Eligible Transactions in Class Period |
| 530001999 | No Eligible Transactions in Class Period |
| 530002000 | No Eligible Transactions in Class Period |
| 530002001 | No Eligible Transactions in Class Period |
| 530002002 | No Recognized Claim |
| 530002003 | No Eligible Transactions in Class Period |
| 530002004 | No Eligible Transactions in Class Period |
| 530002005 | No Eligible Transactions in Class Period |
| 530002006 | No Recognized Claim |
| 530002009 | No Recognized Claim |
| 530002010 | No Recognized Claim |
| 530002011 | No Eligible Transactions in Class Period |
| 530002012 | No Eligible Transactions in Class Period |
| 530002015 | No Recognized Claim |
| 530002016 | No Eligible Transactions in Class Period |
| 530002017 | No Eligible Transactions in Class Period |
| 530002018 | No Recognized Claim |
| 530002019 | No Eligible Transactions in Class Period |
| 530002021 | No Eligible Transactions in Class Period |
| 530002026 | No Eligible Transactions in Class Period |
| 530002028 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530124686 | No Eligible Transactions in Class Period |
| 530124687 | No Eligible Transactions in Class Period |
| 530124688 | No Eligible Transactions in Class Period |
| 530124689 | No Eligible Transactions in Class Period |
| 530124690 | No Eligible Transactions in Class Period |
| 530124691 | No Eligible Transactions in Class Period |
| 530124693 | No Eligible Transactions in Class Period |
| 530124694 | No Eligible Transactions in Class Period |
| 530124695 | No Eligible Transactions in Class Period |
| 530124696 | No Recognized Claim |
| 530124699 | No Eligible Transactions in Class Period |
| 530124712 | No Eligible Transactions in Class Period |
| 530124714 | No Recognized Claim |
| 530124716 | No Recognized Claim |
| 530124717 | No Eligible Transactions in Class Period |
| 530124718 | No Recognized Claim |
| 530124720 | No Recognized Claim |
| 530124721 | No Eligible Transactions in Class Period |
| 530124722 | No Eligible Transactions in Class Period |
| 530124723 | No Eligible Transactions in Class Period |
| 530124724 | No Eligible Transactions in Class Period |
| 530124725 | No Recognized Claim |
| 530124727 | No Recognized Claim |
| 530124728 | No Recognized Claim |
| 530124729 | No Recognized Claim |
| 530124730 | No Recognized Claim |
| 530124731 | No Recognized Claim |
| 530124732 | No Eligible Transactions in Class Period |
| 530124733 | No Eligible Transactions in Class Period |
| 530124734 | No Recognized Claim |
| 530124735 | No Recognized Claim |
| 530124736 | No Eligible Transactions in Class Period |
| 530124738 | No Eligible Transactions in Class Period |
| 530124739 | No Eligible Transactions in Class Period |
| 530124740 | No Eligible Transactions in Class Period |
| 530124741 | No Eligible Transactions in Class Period |
| 530124742 | No Eligible Transactions in Class Period |
| 530124743 | No Eligible Transactions in Class Period |
| 530124744 | No Eligible Transactions in Class Period |
| 530124745 | No Eligible Transactions in Class Period |
| 530124746 | No Eligible Transactions in Class Period |
| 530124747 | No Eligible Transactions in Class Period |
| 530124748 | No Eligible Transactions in Class Period |
| 530124749 | No Recognized Claim |
| 530124750 | No Eligible Transactions in Class Period |
| 530124751 | No Recognized Claim |
| 530124752 | No Eligible Transactions in Class Period |
| 530124755 | No Eligible Transactions in Class Period |
| 530124756 | No Recognized Claim |
| 530124757 | No Eligible Transactions in Class Period |
| 530124759 | No Eligible Transactions in Class Period |
| 530124760 | No Recognized Claim |
| 530124761 | No Recognized Claim |
| 530124762 | No Eligible Transactions in Class Period |
| 530124763 | No Eligible Transactions in Class Period |
| 530124764 | No Eligible Transactions in Class Period |
| 530124765 | No Recognized Claim |
| 530124766 | No Eligible Transactions in Class Period |
| 530124767 | No Eligible Transactions in Class Period |
| 530124768 | No Eligible Transactions in Class Period |
| 530124771 | No Eligible Transactions in Class Period |
| 530124772 | No Recognized Claim |
| 530124773 | No Recognized Claim |
| 530124774 | No Recognized Claim |
| 530124775 | No Eligible Transactions in Class Period |
| 530124776 | No Recognized Claim |
| 530124777 | No Eligible Transactions in Class Period |
| 530124780 | No Recognized Claim |
| 530124781 | No Recognized Claim |
| 530124782 | No Recognized Claim |
| 530124783 | No Recognized Claim |
| 530124784 | No Recognized Claim |
| 530124785 | No Recognized Claim |
| 530124786 | No Recognized Claim |
| 530124788 | No Recognized Claim |
| 530124789 | No Recognized Claim |
| 530124791 | No Recognized Claim |
| 530124792 | No Recognized Claim |
| 530124793 | No Recognized Claim |
| 530124794 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530255700 | No Recognized Claim |
| 530255701 | No Recognized Claim |
| 530255702 | No Eligible Transactions in Class Period |
| 530255707 | No Eligible Transactions in Class Period |
| 530255709 | No Recognized Claim |
| 530255710 | No Recognized Claim |
| 530255711 | No Recognized Claim |
| 530255712 | No Recognized Claim |
| 530255713 | No Recognized Claim |
| 530255714 | No Recognized Claim |
| 530255715 | No Eligible Transactions in Class Period |
| 530255716 | No Eligible Transactions in Class Period |
| 530255720 | No Recognized Claim |
| 530255721 | No Recognized Claim |
| 530255722 | No Recognized Claim |
| 530255723 | No Recognized Claim |
| 530255724 | No Recognized Claim |
| 530255726 | No Recognized Claim |
| 530255727 | No Eligible Transactions in Class Period |
| 530255728 | No Recognized Claim |
| 530255729 | No Recognized Claim |
| 530255730 | No Recognized Claim |
| 530255734 | No Recognized Claim |
| 530255735 | No Recognized Claim |
| 530255736 | No Recognized Claim |
| 530255741 | No Eligible Transactions in Class Period |
| 530255743 | No Recognized Claim |
| 530255744 | No Eligible Transactions in Class Period |
| 530255745 | No Recognized Claim |
| 530255746 | No Recognized Claim |
| 530255750 | No Recognized Claim |
| 530255752 | No Recognized Claim |
| 530255753 | No Eligible Transactions in Class Period |
| 530255755 | No Eligible Transactions in Class Period |
| 530255756 | No Eligible Transactions in Class Period |
| 530255757 | No Eligible Transactions in Class Period |
| 530255758 | No Eligible Transactions in Class Period |
| 530255759 | No Eligible Transactions in Class Period |
| 530255760 | No Eligible Transactions in Class Period |
| 530255763 | No Recognized Claim |
| 530255764 | No Recognized Claim |
| 530255765 | No Eligible Transactions in Class Period |
| 530255766 | No Recognized Claim |
| 530255767 | No Eligible Transactions in Class Period |
| 530255769 | No Recognized Claim |
| 530255770 | No Eligible Transactions in Class Period |
| 530255771 | No Eligible Transactions in Class Period |
| 530255773 | No Eligible Transactions in Class Period |
| 530255774 | No Recognized Claim |
| 530255777 | No Recognized Claim |
| 530255778 | No Recognized Claim |
| 530255779 | No Recognized Claim |
| 530255781 | No Recognized Claim |
| 530255784 | No Recognized Claim |
| 530255785 | No Recognized Claim |
| 530255786 | No Recognized Claim |
| 530255788 | No Recognized Claim |
| 530255789 | No Recognized Claim |
| 530255791 | No Recognized Claim |
| 530255792 | No Eligible Transactions in Class Period |
| 530255793 | No Eligible Transactions in Class Period |
| 530255794 | No Recognized Claim |
| 530255796 | No Eligible Transactions in Class Period |
| 530255797 | No Recognized Claim |
| 530255799 | No Recognized Claim |
| 530255800 | No Recognized Claim |
| 530255801 | No Eligible Transactions in Class Period |
| 530255802 | No Recognized Claim |
| 530255803 | No Recognized Claim |
| 530255804 | No Recognized Claim |
| 530255805 | No Recognized Claim |
| 530255806 | No Recognized Claim |
| 530255807 | No Recognized Claim |
| 530255808 | No Recognized Claim |
| 530255809 | No Recognized Claim |
| 530255810 | No Recognized Claim |
| 530255811 | No Recognized Claim |
| 530255812 | No Recognized Claim |
| 530255813 | No Eligible Transactions in Class Period |
| 530255815 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002030 | No Eligible Transactions in Class Period |
| 530002032 | No Recognized Claim |
| 530002033 | No Eligible Transactions in Class Period |
| 530002037 | No Recognized Claim |
| 530002038 | No Recognized Claim |
| 530002039 | No Recognized Claim |
| 530002042 | No Recognized Claim |
| 530002044 | No Eligible Transactions in Class Period |
| 530002045 | No Recognized Claim |
| 530002046 | No Recognized Claim |
| 530002047 | No Recognized Claim |
| 530002052 | No Recognized Claim |
| 530002056 | No Recognized Claim |
| 530002059 | No Recognized Claim |
| 530002062 | No Recognized Claim |
| 530002063 | No Recognized Claim |
| 530002064 | No Recognized Claim |
| 530002066 | No Recognized Claim |
| 530002067 | No Eligible Transactions in Class Period |
| 530002068 | No Eligible Transactions in Class Period |
| 530002071 | No Recognized Claim |
| 530002072 | No Recognized Claim |
| 530002073 | No Eligible Transactions in Class Period |
| 530002074 | No Recognized Claim |
| 530002075 | No Recognized Claim |
| 530002076 | No Recognized Claim |
| 530002077 | No Recognized Claim |
| 530002078 | No Eligible Transactions in Class Period |
| 530002079 | No Eligible Transactions in Class Period |
| 530002080 | No Eligible Transactions in Class Period |
| 530002082 | No Eligible Transactions in Class Period |
| 530002083 | No Recognized Claim |
| 530002084 | No Recognized Claim |
| 530002085 | No Eligible Transactions in Class Period |
| 530002087 | No Recognized Claim |
| 530002088 | No Recognized Claim |
| 530002091 | No Eligible Transactions in Class Period |
| 530002097 | No Recognized Claim |
| 530002098 | No Eligible Transactions in Class Period |
| 530002099 | No Eligible Transactions in Class Period |
| 530002103 | No Recognized Claim |
| 530002105 | No Eligible Transactions in Class Period |
| 530002106 | No Eligible Transactions in Class Period |
| 530002107 | No Eligible Transactions in Class Period |
| 530002108 | No Eligible Transactions in Class Period |
| 530002111 | No Recognized Claim |
| 530002113 | No Eligible Transactions in Class Period |
| 530002119 | No Recognized Claim |
| 530002120 | No Recognized Claim |
| 530002121 | No Eligible Transactions in Class Period |
| 530002122 | No Eligible Transactions in Class Period |
| 530002123 | No Eligible Transactions in Class Period |
| 530002124 | No Recognized Claim |
| 530002126 | No Recognized Claim |
| 530002127 | No Eligible Transactions in Class Period |
| 530002129 | No Recognized Claim |
| 530002130 | No Recognized Claim |
| 530002133 | No Recognized Claim |
| 530002134 | No Recognized Claim |
| 530002135 | No Recognized Claim |
| 530002137 | No Eligible Transactions in Class Period |
| 530002138 | No Eligible Transactions in Class Period |
| 530002140 | No Recognized Claim |
| 530002141 | No Recognized Claim |
| 530002142 | No Recognized Claim |
| 530002145 | No Recognized Claim |
| 530002146 | No Recognized Claim |
| 530002148 | No Recognized Claim |
| 530002150 | No Recognized Claim |
| 530002153 | No Recognized Claim |
| 530002154 | No Recognized Claim |
| 530002157 | No Eligible Transactions in Class Period |
| 530002158 | No Eligible Transactions in Class Period |
| 530002159 | No Recognized Claim |
| 530002160 | No Recognized Claim |
| 530002161 | No Eligible Transactions in Class Period |
| 530002162 | No Eligible Transactions in Class Period |
| 530002167 | No Eligible Transactions in Class Period |
| 530002168 | No Eligible Transactions in Class Period |
| 530002169 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124795 | No Recognized Claim |
| 530124796 | No Recognized Claim |
| 530124797 | No Recognized Claim |
| 530124798 | No Recognized Claim |
| 530124809 | No Recognized Claim |
| 530124812 | No Recognized Claim |
| 530124813 | No Recognized Claim |
| 530124814 | No Recognized Claim |
| 530124815 | No Recognized Claim |
| 530124818 | No Recognized Claim |
| 530124819 | No Recognized Claim |
| 530124820 | No Recognized Claim |
| 530124822 | No Recognized Claim |
| 530124823 | No Recognized Claim |
| 530124824 | No Recognized Claim |
| 530124825 | No Recognized Claim |
| 530124827 | No Recognized Claim |
| 530124829 | No Recognized Claim |
| 530124834 | No Recognized Claim |
| 530124835 | No Recognized Claim |
| 530124836 | No Recognized Claim |
| 530124837 | No Recognized Claim |
| 530124840 | No Eligible Transactions in Class Period |
| 530124844 | No Recognized Claim |
| 530124847 | No Recognized Claim |
| 530124851 | No Recognized Claim |
| 530124852 | No Recognized Claim |
| 530124853 | No Recognized Claim |
| 530124858 | No Recognized Claim |
| 530124859 | No Recognized Claim |
| 530124861 | No Recognized Claim |
| 530124862 | No Recognized Claim |
| 530124865 | No Recognized Claim |
| 530124866 | No Recognized Claim |
| 530124868 | No Recognized Claim |
| 530124869 | No Recognized Claim |
| 530124870 | No Recognized Claim |
| 530124871 | No Recognized Claim |
| 530124873 | No Recognized Claim |
| 530124875 | No Recognized Claim |
| 530124876 | No Recognized Claim |
| 530124877 | No Recognized Claim |
| 530124880 | No Recognized Claim |
| 530124881 | No Recognized Claim |
| 530124882 | No Recognized Claim |
| 530124883 | No Recognized Claim |
| 530124884 | No Recognized Claim |
| 530124885 | No Recognized Claim |
| 530124886 | No Eligible Transactions in Class Period |
| 530124887 | No Recognized Claim |
| 530124888 | No Recognized Claim |
| 530124891 | No Recognized Claim |
| 530124892 | No Recognized Claim |
| 530124893 | No Recognized Claim |
| 530124894 | No Recognized Claim |
| 530124895 | No Recognized Claim |
| 530124896 | No Recognized Claim |
| 530124898 | No Recognized Claim |
| 530124899 | No Recognized Claim |
| 530124902 | No Recognized Claim |
| 530124903 | No Recognized Claim |
| 530124904 | No Recognized Claim |
| 530124905 | No Recognized Claim |
| 530124906 | No Recognized Claim |
| 530124907 | No Recognized Claim |
| 530124911 | No Recognized Claim |
| 530124913 | No Eligible Transactions in Class Period |
| 530124914 | No Recognized Claim |
| 530124915 | No Recognized Claim |
| 530124916 | No Recognized Claim |
| 530124917 | No Eligible Transactions in Class Period |
| 530124918 | No Eligible Transactions in Class Period |
| 530124919 | No Eligible Transactions in Class Period |
| 530124920 | No Recognized Claim |
| 530124921 | No Recognized Claim |
| 530124922 | No Recognized Claim |
| 530124923 | No Recognized Claim |
| 530124924 | No Recognized Claim |
| 530124925 | No Recognized Claim |
| 530124926 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255816 | No Recognized Claim |
| 530255817 | No Recognized Claim |
| 530255818 | No Recognized Claim |
| 530255819 | No Recognized Claim |
| 530255820 | No Recognized Claim |
| 530255821 | No Recognized Claim |
| 530255822 | No Recognized Claim |
| 530255823 | No Recognized Claim |
| 530255824 | No Recognized Claim |
| 530255825 | No Recognized Claim |
| 530255826 | No Recognized Claim |
| 530255827 | No Recognized Claim |
| 530255829 | No Recognized Claim |
| 530255830 | No Recognized Claim |
| 530255831 | No Recognized Claim |
| 530255832 | No Recognized Claim |
| 530255833 | No Recognized Claim |
| 530255834 | No Recognized Claim |
| 530255835 | No Recognized Claim |
| 530255836 | No Recognized Claim |
| 530255837 | No Recognized Claim |
| 530255838 | No Recognized Claim |
| 530255839 | No Recognized Claim |
| 530255842 | No Recognized Claim |
| 530255843 | No Recognized Claim |
| 530255844 | No Eligible Transactions in Class Period |
| 530255845 | No Eligible Transactions in Class Period |
| 530255846 | No Recognized Claim |
| 530255848 | No Eligible Transactions in Class Period |
| 530255849 | No Eligible Transactions in Class Period |
| 530255850 | No Eligible Transactions in Class Period |
| 530255852 | No Eligible Transactions in Class Period |
| 530255853 | No Eligible Transactions in Class Period |
| 530255855 | No Eligible Transactions in Class Period |
| 530255857 | No Recognized Claim |
| 530255858 | No Eligible Transactions in Class Period |
| 530255859 | No Eligible Transactions in Class Period |
| 530255860 | No Recognized Claim |
| 530255864 | No Eligible Transactions in Class Period |
| 530255866 | No Recognized Claim |
| 530255868 | No Recognized Claim |
| 530255869 | No Recognized Claim |
| 530255870 | No Eligible Transactions in Class Period |
| 530255877 | No Eligible Transactions in Class Period |
| 530255878 | No Eligible Transactions in Class Period |
| 530255879 | No Recognized Claim |
| 530255880 | No Recognized Claim |
| 530255881 | No Eligible Transactions in Class Period |
| 530255882 | No Eligible Transactions in Class Period |
| 530255883 | No Eligible Transactions in Class Period |
| 530255884 | No Eligible Transactions in Class Period |
| 530255885 | No Recognized Claim |
| 530255886 | No Recognized Claim |
| 530255887 | No Recognized Claim |
| 530255888 | No Recognized Claim |
| 530255889 | No Recognized Claim |
| 530255890 | No Eligible Transactions in Class Period |
| 530255891 | No Eligible Transactions in Class Period |
| 530255892 | No Eligible Transactions in Class Period |
| 530255893 | No Eligible Transactions in Class Period |
| 530255894 | No Recognized Claim |
| 530255895 | No Eligible Transactions in Class Period |
| 530255896 | No Eligible Transactions in Class Period |
| 530255897 | No Eligible Transactions in Class Period |
| 530255898 | No Eligible Transactions in Class Period |
| 530255899 | No Eligible Transactions in Class Period |
| 530255900 | No Eligible Transactions in Class Period |
| 530255901 | No Eligible Transactions in Class Period |
| 530255902 | No Recognized Claim |
| 530255903 | No Recognized Claim |
| 530255904 | No Recognized Claim |
| 530255905 | No Eligible Transactions in Class Period |
| 530255906 | No Eligible Transactions in Class Period |
| 530255907 | No Recognized Claim |
| 530255909 | No Recognized Claim |
| 530255910 | No Recognized Claim |
| 530255911 | No Recognized Claim |
| 530255912 | No Eligible Transactions in Class Period |
| 530255914 | No Recognized Claim |
| 530255915 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002170 | No Eligible Transactions in Class Period |
| 530002173 | No Eligible Transactions in Class Period |
| 530002174 | No Eligible Transactions in Class Period |
| 530002176 | No Recognized Claim |
| 530002177 | No Recognized Claim |
| 530002178 | No Eligible Transactions in Class Period |
| 530002181 | No Eligible Transactions in Class Period |
| 530002182 | No Recognized Claim |
| 530002183 | No Eligible Transactions in Class Period |
| 530002184 | No Recognized Claim |
| 530002186 | No Recognized Claim |
| 530002191 | No Recognized Claim |
| 530002192 | No Eligible Transactions in Class Period |
| 530002193 | No Recognized Claim |
| 530002194 | No Eligible Transactions in Class Period |
| 530002195 | No Eligible Transactions in Class Period |
| 530002196 | No Eligible Transactions in Class Period |
| 530002200 | No Recognized Claim |
| 530002207 | No Recognized Claim |
| 530002208 | No Recognized Claim |
| 530002210 | No Recognized Claim |
| 530002211 | No Eligible Transactions in Class Period |
| 530002212 | No Eligible Transactions in Class Period |
| 530002213 | No Eligible Transactions in Class Period |
| 530002214 | No Eligible Transactions in Class Period |
| 530002215 | No Eligible Transactions in Class Period |
| 530002216 | No Eligible Transactions in Class Period |
| 530002217 | No Eligible Transactions in Class Period |
| 530002218 | No Eligible Transactions in Class Period |
| 530002219 | No Recognized Claim |
| 530002220 | No Recognized Claim |
| 530002221 | No Recognized Claim |
| 530002223 | No Eligible Transactions in Class Period |
| 530002225 | No Eligible Transactions in Class Period |
| 530002227 | No Eligible Transactions in Class Period |
| 530002231 | No Recognized Claim |
| 530002233 | No Recognized Claim |
| 530002234 | No Eligible Transactions in Class Period |
| 530002236 | No Eligible Transactions in Class Period |
| 530002237 | No Recognized Claim |
| 530002240 | No Recognized Claim |
| 530002245 | No Recognized Claim |
| 530002246 | No Eligible Transactions in Class Period |
| 530002247 | No Eligible Transactions in Class Period |
| 530002248 | No Eligible Transactions in Class Period |
| 530002249 | No Recognized Claim |
| 530002250 | No Recognized Claim |
| 530002252 | No Eligible Transactions in Class Period |
| 530002253 | No Eligible Transactions in Class Period |
| 530002255 | No Recognized Claim |
| 530002256 | No Recognized Claim |
| 530002259 | No Recognized Claim |
| 530002263 | No Eligible Transactions in Class Period |
| 530002264 | No Eligible Transactions in Class Period |
| 530002265 | No Recognized Claim |
| 530002267 | No Recognized Claim |
| 530002268 | No Recognized Claim |
| 530002273 | No Recognized Claim |
| 530002277 | No Recognized Claim |
| 530002278 | No Recognized Claim |
| 530002279 | No Recognized Claim |
| 530002280 | No Eligible Transactions in Class Period |
| 530002281 | No Eligible Transactions in Class Period |
| 530002286 | No Eligible Transactions in Class Period |
| 530002287 | No Recognized Claim |
| 530002288 | No Eligible Transactions in Class Period |
| 530002289 | No Eligible Transactions in Class Period |
| 530002290 | No Eligible Transactions in Class Period |
| 530002291 | No Eligible Transactions in Class Period |
| 530002292 | No Eligible Transactions in Class Period |
| 530002293 | No Eligible Transactions in Class Period |
| 530002294 | No Eligible Transactions in Class Period |
| 530002295 | No Recognized Claim |
| 530002297 | No Recognized Claim |
| 530002298 | No Eligible Transactions in Class Period |
| 530002302 | No Eligible Transactions in Class Period |
| 530002303 | No Eligible Transactions in Class Period |
| 530002304 | No Eligible Transactions in Class Period |
| 530002305 | No Eligible Transactions in Class Period |
| 530002311 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530124927 | No Recognized Claim |
| 530124928 | No Recognized Claim |
| 530124929 | No Recognized Claim |
| 530124930 | No Eligible Transactions in Class Period |
| 530124931 | No Recognized Claim |
| 530124934 | No Recognized Claim |
| 530124935 | No Recognized Claim |
| 530124936 | No Recognized Claim |
| 530124938 | No Eligible Transactions in Class Period |
| 530124939 | No Recognized Claim |
| 530124940 | No Recognized Claim |
| 530124943 | No Recognized Claim |
| 530124949 | No Recognized Claim |
| 530124950 | No Recognized Claim |
| 530124952 | No Recognized Claim |
| 530124954 | No Recognized Claim |
| 530124955 | No Recognized Claim |
| 530124956 | No Recognized Claim |
| 530124958 | No Recognized Claim |
| 530124959 | No Recognized Claim |
| 530124962 | No Recognized Claim |
| 530124963 | No Eligible Transactions in Class Period |
| 530124964 | No Recognized Claim |
| 530124965 | No Recognized Claim |
| 530124966 | No Recognized Claim |
| 530124967 | No Recognized Claim |
| 530124968 | No Recognized Claim |
| 530124969 | No Recognized Claim |
| 530124970 | No Eligible Transactions in Class Period |
| 530124972 | No Recognized Claim |
| 530124973 | No Recognized Claim |
| 530124974 | No Recognized Claim |
| 530124977 | No Recognized Claim |
| 530124978 | No Recognized Claim |
| 530124980 | No Recognized Claim |
| 530124982 | No Recognized Claim |
| 530124983 | No Recognized Claim |
| 530124986 | No Recognized Claim |
| 530124987 | No Recognized Claim |
| 530124988 | No Recognized Claim |
| 530124990 | No Recognized Claim |
| 530124992 | No Recognized Claim |
| 530124999 | No Recognized Claim |
| 530125004 | No Recognized Claim |
| 530125005 | No Recognized Claim |
| 530125006 | No Recognized Claim |
| 530125009 | No Eligible Transactions in Class Period |
| 530125013 | No Recognized Claim |
| 530125014 | No Recognized Claim |
| 530125015 | No Recognized Claim |
| 530125018 | No Recognized Claim |
| 530125019 | No Recognized Claim |
| 530125025 | No Eligible Transactions in Class Period |
| 530125026 | No Eligible Transactions in Class Period |
| 530125027 | No Recognized Claim |
| 530125029 | No Recognized Claim |
| 530125037 | No Recognized Claim |
| 530125038 | No Recognized Claim |
| 530125039 | No Eligible Transactions in Class Period |
| 530125040 | No Recognized Claim |
| 530125041 | No Recognized Claim |
| 530125042 | No Recognized Claim |
| 530125044 | No Recognized Claim |
| 530125047 | No Recognized Claim |
| 530125048 | No Recognized Claim |
| 530125049 | No Recognized Claim |
| 530125050 | No Recognized Claim |
| 530125051 | No Recognized Claim |
| 530125052 | No Recognized Claim |
| 530125053 | No Recognized Claim |
| 530125054 | No Recognized Claim |
| 530125055 | No Recognized Claim |
| 530125057 | No Recognized Claim |
| 530125058 | No Recognized Claim |
| 530125059 | No Recognized Claim |
| 530125060 | No Recognized Claim |
| 530125064 | No Recognized Claim |
| 530125068 | No Recognized Claim |
| 530125076 | No Recognized Claim |
| 530125085 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530255916 | No Recognized Claim |
| 530255918 | No Recognized Claim |
| 530255919 | No Recognized Claim |
| 530255920 | No Recognized Claim |
| 530255922 | No Recognized Claim |
| 530255924 | No Recognized Claim |
| 530255925 | No Recognized Claim |
| 530255926 | No Eligible Transactions in Class Period |
| 530255929 | No Recognized Claim |
| 530255932 | No Recognized Claim |
| 530255936 | No Recognized Claim |
| 530255937 | No Eligible Transactions in Class Period |
| 530255938 | No Recognized Claim |
| 530255939 | No Recognized Claim |
| 530255941 | No Recognized Claim |
| 530255945 | No Recognized Claim |
| 530255950 | No Recognized Claim |
| 530255951 | No Recognized Claim |
| 530255952 | No Recognized Claim |
| 530255953 | No Recognized Claim |
| 530255954 | No Recognized Claim |
| 530255955 | No Recognized Claim |
| 530255956 | No Recognized Claim |
| 530255957 | No Recognized Claim |
| 530255958 | No Recognized Claim |
| 530255959 | No Eligible Transactions in Class Period |
| 530255960 | No Recognized Claim |
| 530255961 | No Recognized Claim |
| 530255962 | No Recognized Claim |
| 530255963 | No Recognized Claim |
| 530255965 | No Recognized Claim |
| 530255966 | No Recognized Claim |
| 530255968 | No Recognized Claim |
| 530255969 | No Recognized Claim |
| 530255970 | No Recognized Claim |
| 530255971 | No Eligible Transactions in Class Period |
| 530255972 | No Recognized Claim |
| 530255974 | No Eligible Transactions in Class Period |
| 530255975 | No Recognized Claim |
| 530255976 | No Recognized Claim |
| 530255978 | No Recognized Claim |
| 530255979 | No Recognized Claim |
| 530255980 | No Recognized Claim |
| 530255981 | No Recognized Claim |
| 530255982 | No Eligible Transactions in Class Period |
| 530255983 | No Eligible Transactions in Class Period |
| 530255984 | No Eligible Transactions in Class Period |
| 530255985 | No Eligible Transactions in Class Period |
| 530255987 | No Recognized Claim |
| 530255990 | No Recognized Claim |
| 530255991 | No Recognized Claim |
| 530255992 | No Recognized Claim |
| 530255993 | No Recognized Claim |
| 530255994 | No Recognized Claim |
| 530255995 | No Eligible Transactions in Class Period |
| 530255996 | No Recognized Claim |
| 530255997 | No Eligible Transactions in Class Period |
| 530255998 | No Recognized Claim |
| 530255999 | No Recognized Claim |
| 530256000 | No Recognized Claim |
| 530256001 | No Recognized Claim |
| 530256002 | No Recognized Claim |
| 530256003 | No Recognized Claim |
| 530256004 | No Recognized Claim |
| 530256005 | No Recognized Claim |
| 530256006 | No Eligible Transactions in Class Period |
| 530256007 | No Eligible Transactions in Class Period |
| 530256008 | No Recognized Claim |
| 530256009 | No Eligible Transactions in Class Period |
| 530256010 | No Recognized Claim |
| 530256011 | No Recognized Claim |
| 530256012 | No Recognized Claim |
| 530256013 | No Eligible Transactions in Class Period |
| 530256014 | No Recognized Claim |
| 530256015 | No Recognized Claim |
| 530256016 | No Recognized Claim |
| 530256018 | No Recognized Claim |
| 530256019 | No Recognized Claim |
| 530256020 | No Recognized Claim |
| 530256021 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002315 | No Eligible Transactions in Class Period |
| 530002318 | No Recognized Claim |
| 530002326 | No Eligible Transactions in Class Period |
| 530002329 | No Recognized Claim |
| 530002330 | No Eligible Transactions in Class Period |
| 530002331 | No Eligible Transactions in Class Period |
| 530002332 | No Recognized Claim |
| 530002336 | No Eligible Transactions in Class Period |
| 530002337 | No Recognized Claim |
| 530002338 | No Eligible Transactions in Class Period |
| 530002339 | No Recognized Claim |
| 530002340 | No Eligible Transactions in Class Period |
| 530002341 | No Eligible Transactions in Class Period |
| 530002342 | No Eligible Transactions in Class Period |
| 530002343 | No Eligible Transactions in Class Period |
| 530002344 | No Eligible Transactions in Class Period |
| 530002345 | No Eligible Transactions in Class Period |
| 530002346 | No Eligible Transactions in Class Period |
| 530002347 | No Eligible Transactions in Class Period |
| 530002349 | No Recognized Claim |
| 530002351 | No Recognized Claim |
| 530002353 | No Recognized Claim |
| 530002354 | No Recognized Claim |
| 530002356 | No Recognized Claim |
| 530002358 | No Recognized Claim |
| 530002359 | No Eligible Transactions in Class Period |
| 530002360 | No Eligible Transactions in Class Period |
| 530002361 | No Eligible Transactions in Class Period |
| 530002364 | No Recognized Claim |
| 530002367 | No Recognized Claim |
| 530002368 | No Recognized Claim |
| 530002369 | No Eligible Transactions in Class Period |
| 530002370 | No Eligible Transactions in Class Period |
| 530002371 | No Recognized Claim |
| 530002373 | No Eligible Transactions in Class Period |
| 530002376 | No Eligible Transactions in Class Period |
| 530002378 | No Recognized Claim |
| 530002381 | No Eligible Transactions in Class Period |
| 530002383 | No Recognized Claim |
| 530002384 | No Eligible Transactions in Class Period |
| 530002385 | No Eligible Transactions in Class Period |
| 530002386 | No Eligible Transactions in Class Period |
| 530002387 | No Eligible Transactions in Class Period |
| 530002388 | No Eligible Transactions in Class Period |
| 530002389 | No Eligible Transactions in Class Period |
| 530002390 | No Recognized Claim |
| 530002391 | No Eligible Transactions in Class Period |
| 530002399 | No Eligible Transactions in Class Period |
| 530002400 | No Recognized Claim |
| 530002402 | No Eligible Transactions in Class Period |
| 530002403 | No Recognized Claim |
| 530002404 | No Eligible Transactions in Class Period |
| 530002405 | No Eligible Transactions in Class Period |
| 530002406 | No Recognized Claim |
| 530002407 | No Recognized Claim |
| 530002409 | No Eligible Transactions in Class Period |
| 530002410 | No Recognized Claim |
| 530002411 | No Eligible Transactions in Class Period |
| 530002415 | No Eligible Transactions in Class Period |
| 530002420 | No Eligible Transactions in Class Period |
| 530002421 | No Eligible Transactions in Class Period |
| 530002422 | No Recognized Claim |
| 530002424 | No Eligible Transactions in Class Period |
| 530002425 | No Eligible Transactions in Class Period |
| 530002427 | No Eligible Transactions in Class Period |
| 530002428 | No Eligible Transactions in Class Period |
| 530002429 | No Eligible Transactions in Class Period |
| 530002430 | No Eligible Transactions in Class Period |
| 530002431 | No Eligible Transactions in Class Period |
| 530002433 | No Recognized Claim |
| 530002434 | No Eligible Transactions in Class Period |
| 530002435 | No Recognized Claim |
| 530002436 | No Recognized Claim |
| 530002437 | No Recognized Claim |
| 530002438 | No Eligible Transactions in Class Period |
| 530002440 | No Eligible Transactions in Class Period |
| 530002444 | No Eligible Transactions in Class Period |
| 530002445 | No Recognized Claim |
| 530002446 | No Recognized Claim |
| 530002447 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125091 | No Recognized Claim |
| 530125093 | No Recognized Claim |
| 530125101 | No Recognized Claim |
| 530125102 | No Recognized Claim |
| 530125103 | No Recognized Claim |
| 530125106 | No Recognized Claim |
| 530125107 | No Recognized Claim |
| 530125108 | No Recognized Claim |
| 530125109 | No Recognized Claim |
| 530125110 | No Recognized Claim |
| 530125111 | No Recognized Claim |
| 530125112 | No Recognized Claim |
| 530125113 | No Recognized Claim |
| 530125114 | No Recognized Claim |
| 530125115 | No Recognized Claim |
| 530125117 | No Recognized Claim |
| 530125118 | No Recognized Claim |
| 530125119 | No Recognized Claim |
| 530125121 | No Recognized Claim |
| 530125122 | No Recognized Claim |
| 530125123 | No Recognized Claim |
| 530125125 | No Recognized Claim |
| 530125126 | No Recognized Claim |
| 530125127 | No Recognized Claim |
| 530125128 | No Recognized Claim |
| 530125129 | No Recognized Claim |
| 530125131 | No Recognized Claim |
| 530125132 | No Recognized Claim |
| 530125135 | No Recognized Claim |
| 530125140 | No Eligible Transactions in Class Period |
| 530125141 | No Recognized Claim |
| 530125144 | No Eligible Transactions in Class Period |
| 530125145 | No Eligible Transactions in Class Period |
| 530125146 | No Eligible Transactions in Class Period |
| 530125148 | No Recognized Claim |
| 530125150 | No Recognized Claim |
| 530125156 | No Recognized Claim |
| 530125158 | No Recognized Claim |
| 530125159 | No Recognized Claim |
| 530125160 | No Recognized Claim |
| 530125161 | No Recognized Claim |
| 530125163 | No Recognized Claim |
| 530125164 | No Recognized Claim |
| 530125165 | No Recognized Claim |
| 530125167 | No Recognized Claim |
| 530125168 | No Recognized Claim |
| 530125169 | No Recognized Claim |
| 530125170 | No Recognized Claim |
| 530125171 | No Recognized Claim |
| 530125172 | No Recognized Claim |
| 530125173 | No Recognized Claim |
| 530125175 | No Recognized Claim |
| 530125176 | No Recognized Claim |
| 530125177 | No Recognized Claim |
| 530125179 | No Recognized Claim |
| 530125180 | No Recognized Claim |
| 530125181 | No Recognized Claim |
| 530125182 | No Recognized Claim |
| 530125184 | No Recognized Claim |
| 530125185 | No Recognized Claim |
| 530125186 | No Recognized Claim |
| 530125187 | No Recognized Claim |
| 530125192 | No Recognized Claim |
| 530125194 | No Recognized Claim |
| 530125195 | No Recognized Claim |
| 530125196 | No Recognized Claim |
| 530125200 | No Recognized Claim |
| 530125201 | No Recognized Claim |
| 530125202 | No Recognized Claim |
| 530125203 | No Recognized Claim |
| 530125204 | No Recognized Claim |
| 530125205 | No Recognized Claim |
| 530125206 | No Recognized Claim |
| 530125207 | No Recognized Claim |
| 530125209 | No Recognized Claim |
| 530125210 | No Recognized Claim |
| 530125211 | No Recognized Claim |
| 530125212 | No Recognized Claim |
| 530125213 | No Recognized Claim |
| 530125214 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256022 | No Eligible Transactions in Class Period |
| 530256023 | No Eligible Transactions in Class Period |
| 530256024 | No Eligible Transactions in Class Period |
| 530256028 | No Recognized Claim |
| 530256031 | No Recognized Claim |
| 530256032 | No Recognized Claim |
| 530256033 | No Recognized Claim |
| 530256034 | No Eligible Transactions in Class Period |
| 530256037 | No Recognized Claim |
| 530256038 | No Recognized Claim |
| 530256040 | No Recognized Claim |
| 530256041 | No Recognized Claim |
| 530256042 | No Recognized Claim |
| 530256043 | No Eligible Transactions in Class Period |
| 530256044 | No Recognized Claim |
| 530256046 | No Recognized Claim |
| 530256047 | No Recognized Claim |
| 530256048 | No Recognized Claim |
| 530256049 | No Recognized Claim |
| 530256050 | No Recognized Claim |
| 530256051 | No Recognized Claim |
| 530256052 | No Eligible Transactions in Class Period |
| 530256053 | No Recognized Claim |
| 530256054 | No Recognized Claim |
| 530256055 | No Recognized Claim |
| 530256056 | No Eligible Transactions in Class Period |
| 530256058 | No Eligible Transactions in Class Period |
| 530256060 | No Eligible Transactions in Class Period |
| 530256061 | No Eligible Transactions in Class Period |
| 530256062 | No Eligible Transactions in Class Period |
| 530256063 | No Eligible Transactions in Class Period |
| 530256064 | No Eligible Transactions in Class Period |
| 530256065 | No Eligible Transactions in Class Period |
| 530256066 | No Eligible Transactions in Class Period |
| 530256069 | No Recognized Claim |
| 530256070 | No Recognized Claim |
| 530256072 | No Recognized Claim |
| 530256073 | No Recognized Claim |
| 530256074 | No Recognized Claim |
| 530256075 | No Recognized Claim |
| 530256076 | No Recognized Claim |
| 530256078 | No Recognized Claim |
| 530256079 | No Recognized Claim |
| 530256080 | No Recognized Claim |
| 530256081 | No Recognized Claim |
| 530256082 | No Recognized Claim |
| 530256083 | No Recognized Claim |
| 530256084 | No Recognized Claim |
| 530256085 | No Eligible Transactions in Class Period |
| 530256089 | No Recognized Claim |
| 530256091 | No Eligible Transactions in Class Period |
| 530256092 | No Eligible Transactions in Class Period |
| 530256098 | No Eligible Transactions in Class Period |
| 530256099 | No Eligible Transactions in Class Period |
| 530256100 | No Eligible Transactions in Class Period |
| 530256101 | No Recognized Claim |
| 530256102 | No Recognized Claim |
| 530256105 | No Recognized Claim |
| 530256106 | No Eligible Transactions in Class Period |
| 530256108 | No Eligible Transactions in Class Period |
| 530256109 | No Eligible Transactions in Class Period |
| 530256110 | No Eligible Transactions in Class Period |
| 530256114 | No Recognized Claim |
| 530256117 | No Eligible Transactions in Class Period |
| 530256118 | No Recognized Claim |
| 530256119 | No Recognized Claim |
| 530256120 | No Recognized Claim |
| 530256121 | No Eligible Transactions in Class Period |
| 530256122 | No Recognized Claim |
| 530256123 | No Recognized Claim |
| 530256124 | No Recognized Claim |
| 530256125 | No Recognized Claim |
| 530256126 | No Eligible Transactions in Class Period |
| 530256127 | No Recognized Claim |
| 530256128 | No Recognized Claim |
| 530256129 | No Recognized Claim |
| 530256130 | No Recognized Claim |
| 530256131 | No Recognized Claim |
| 530256132 | No Recognized Claim |
| 530256133 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002449 | No Eligible Transactions in Class Period |
| 530002450 | No Eligible Transactions in Class Period |
| 530002451 | No Eligible Transactions in Class Period |
| 530002452 | No Eligible Transactions in Class Period |
| 530002453 | No Eligible Transactions in Class Period |
| 530002454 | No Eligible Transactions in Class Period |
| 530002455 | No Eligible Transactions in Class Period |
| 530002456 | No Eligible Transactions in Class Period |
| 530002463 | No Eligible Transactions in Class Period |
| 530002464 | No Eligible Transactions in Class Period |
| 530002465 | No Eligible Transactions in Class Period |
| 530002466 | No Eligible Transactions in Class Period |
| 530002467 | No Eligible Transactions in Class Period |
| 530002468 | No Eligible Transactions in Class Period |
| 530002469 | No Eligible Transactions in Class Period |
| 530002470 | No Recognized Claim |
| 530002471 | No Eligible Transactions in Class Period |
| 530002472 | No Eligible Transactions in Class Period |
| 530002474 | No Eligible Transactions in Class Period |
| 530002477 | No Recognized Claim |
| 530002478 | No Recognized Claim |
| 530002481 | No Recognized Claim |
| 530002482 | No Recognized Claim |
| 530002483 | No Recognized Claim |
| 530002484 | No Recognized Claim |
| 530002485 | No Recognized Claim |
| 530002495 | No Eligible Transactions in Class Period |
| 530002496 | No Recognized Claim |
| 530002498 | No Recognized Claim |
| 530002501 | No Eligible Transactions in Class Period |
| 530002507 | No Recognized Claim |
| 530002508 | No Recognized Claim |
| 530002509 | No Recognized Claim |
| 530002510 | No Eligible Transactions in Class Period |
| 530002511 | No Recognized Claim |
| 530002514 | No Recognized Claim |
| 530002518 | No Recognized Claim |
| 530002519 | No Recognized Claim |
| 530002524 | No Eligible Transactions in Class Period |
| 530002526 | No Eligible Transactions in Class Period |
| 530002536 | No Eligible Transactions in Class Period |
| 530002538 | No Eligible Transactions in Class Period |
| 530002541 | No Recognized Claim |
| 530002542 | No Recognized Claim |
| 530002545 | No Eligible Transactions in Class Period |
| 530002546 | No Eligible Transactions in Class Period |
| 530002547 | No Eligible Transactions in Class Period |
| 530002548 | No Recognized Claim |
| 530002551 | No Recognized Claim |
| 530002552 | No Eligible Transactions in Class Period |
| 530002553 | No Recognized Claim |
| 530002554 | No Eligible Transactions in Class Period |
| 530002556 | No Recognized Claim |
| 530002559 | No Recognized Claim |
| 530002573 | No Eligible Transactions in Class Period |
| 530002574 | No Eligible Transactions in Class Period |
| 530002575 | No Eligible Transactions in Class Period |
| 530002576 | No Eligible Transactions in Class Period |
| 530002579 | No Recognized Claim |
| 530002582 | No Eligible Transactions in Class Period |
| 530002583 | No Eligible Transactions in Class Period |
| 530002584 | No Eligible Transactions in Class Period |
| 530002585 | No Recognized Claim |
| 530002594 | No Eligible Transactions in Class Period |
| 530002595 | No Eligible Transactions in Class Period |
| 530002597 | No Recognized Claim |
| 530002600 | No Eligible Transactions in Class Period |
| 530002601 | No Eligible Transactions in Class Period |
| 530002602 | No Eligible Transactions in Class Period |
| 530002603 | No Eligible Transactions in Class Period |
| 530002605 | No Recognized Claim |
| 530002607 | No Eligible Transactions in Class Period |
| 530002612 | No Eligible Transactions in Class Period |
| 530002613 | No Eligible Transactions in Class Period |
| 530002616 | No Recognized Claim |
| 530002617 | No Eligible Transactions in Class Period |
| 530002621 | No Eligible Transactions in Class Period |
| 530002627 | No Recognized Claim |
| 530002634 | No Eligible Transactions in Class Period |
| 530002638 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125215 | No Recognized Claim |
| 530125217 | No Recognized Claim |
| 530125219 | No Recognized Claim |
| 530125220 | No Recognized Claim |
| 530125221 | No Recognized Claim |
| 530125222 | No Recognized Claim |
| 530125223 | No Recognized Claim |
| 530125224 | No Recognized Claim |
| 530125226 | No Recognized Claim |
| 530125227 | No Recognized Claim |
| 530125230 | No Recognized Claim |
| 530125233 | No Recognized Claim |
| 530125234 | No Recognized Claim |
| 530125238 | No Recognized Claim |
| 530125239 | No Recognized Claim |
| 530125240 | No Recognized Claim |
| 530125241 | No Recognized Claim |
| 530125242 | No Recognized Claim |
| 530125243 | No Recognized Claim |
| 530125244 | No Recognized Claim |
| 530125245 | No Recognized Claim |
| 530125246 | No Recognized Claim |
| 530125247 | No Recognized Claim |
| 530125254 | No Recognized Claim |
| 530125255 | No Recognized Claim |
| 530125256 | No Recognized Claim |
| 530125258 | No Recognized Claim |
| 530125262 | No Recognized Claim |
| 530125266 | No Eligible Transactions in Class Period |
| 530125268 | No Recognized Claim |
| 530125271 | No Recognized Claim |
| 530125272 | No Recognized Claim |
| 530125273 | No Recognized Claim |
| 530125274 | No Recognized Claim |
| 530125276 | No Recognized Claim |
| 530125277 | No Recognized Claim |
| 530125278 | No Recognized Claim |
| 530125280 | No Recognized Claim |
| 530125283 | No Recognized Claim |
| 530125284 | No Eligible Transactions in Class Period |
| 530125285 | No Recognized Claim |
| 530125286 | No Recognized Claim |
| 530125287 | No Recognized Claim |
| 530125288 | No Recognized Claim |
| 530125289 | No Recognized Claim |
| 530125290 | No Recognized Claim |
| 530125291 | No Recognized Claim |
| 530125295 | No Recognized Claim |
| 530125296 | No Recognized Claim |
| 530125297 | No Recognized Claim |
| 530125298 | No Recognized Claim |
| 530125301 | No Recognized Claim |
| 530125302 | No Recognized Claim |
| 530125303 | No Recognized Claim |
| 530125306 | No Recognized Claim |
| 530125307 | No Recognized Claim |
| 530125309 | No Recognized Claim |
| 530125311 | No Recognized Claim |
| 530125312 | No Recognized Claim |
| 530125313 | No Recognized Claim |
| 530125314 | No Recognized Claim |
| 530125315 | No Recognized Claim |
| 530125318 | No Eligible Transactions in Class Period |
| 530125319 | No Recognized Claim |
| 530125320 | No Recognized Claim |
| 530125321 | No Recognized Claim |
| 530125322 | No Recognized Claim |
| 530125323 | No Recognized Claim |
| 530125324 | No Recognized Claim |
| 530125325 | No Recognized Claim |
| 530125326 | No Recognized Claim |
| 530125327 | No Recognized Claim |
| 530125328 | No Recognized Claim |
| 530125330 | No Recognized Claim |
| 530125333 | No Recognized Claim |
| 530125334 | No Recognized Claim |
| 530125335 | No Recognized Claim |
| 530125336 | No Recognized Claim |
| 530125338 | No Eligible Transactions in Class Period |
| 530125339 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256136 | No Eligible Transactions in Class Period |
| 530256137 | No Recognized Claim |
| 530256139 | No Recognized Claim |
| 530256140 | No Recognized Claim |
| 530256141 | No Recognized Claim |
| 530256147 | No Recognized Claim |
| 530256149 | No Recognized Claim |
| 530256150 | No Recognized Claim |
| 530256151 | No Recognized Claim |
| 530256153 | No Recognized Claim |
| 530256154 | No Recognized Claim |
| 530256155 | No Recognized Claim |
| 530256156 | No Recognized Claim |
| 530256157 | No Recognized Claim |
| 530256158 | No Recognized Claim |
| 530256159 | No Recognized Claim |
| 530256160 | No Eligible Transactions in Class Period |
| 530256161 | No Eligible Transactions in Class Period |
| 530256163 | No Recognized Claim |
| 530256164 | No Recognized Claim |
| 530256165 | No Recognized Claim |
| 530256167 | No Eligible Transactions in Class Period |
| 530256170 | No Recognized Claim |
| 530256171 | No Recognized Claim |
| 530256172 | No Recognized Claim |
| 530256174 | No Recognized Claim |
| 530256175 | No Recognized Claim |
| 530256178 | No Recognized Claim |
| 530256180 | No Recognized Claim |
| 530256181 | No Recognized Claim |
| 530256184 | No Recognized Claim |
| 530256185 | No Recognized Claim |
| 530256187 | No Eligible Transactions in Class Period |
| 530256188 | No Eligible Transactions in Class Period |
| 530256189 | No Recognized Claim |
| 530256190 | No Recognized Claim |
| 530256191 | No Recognized Claim |
| 530256192 | No Recognized Claim |
| 530256193 | No Eligible Transactions in Class Period |
| 530256194 | No Eligible Transactions in Class Period |
| 530256197 | No Eligible Transactions in Class Period |
| 530256198 | No Eligible Transactions in Class Period |
| 530256199 | No Eligible Transactions in Class Period |
| 530256202 | No Eligible Transactions in Class Period |
| 530256208 | No Recognized Claim |
| 530256209 | No Recognized Claim |
| 530256210 | No Recognized Claim |
| 530256212 | No Recognized Claim |
| 530256214 | No Recognized Claim |
| 530256217 | No Eligible Transactions in Class Period |
| 530256218 | No Recognized Claim |
| 530256219 | No Recognized Claim |
| 530256220 | No Recognized Claim |
| 530256222 | No Eligible Transactions in Class Period |
| 530256223 | No Recognized Claim |
| 530256224 | No Recognized Claim |
| 530256226 | No Recognized Claim |
| 530256228 | No Recognized Claim |
| 530256229 | No Recognized Claim |
| 530256230 | No Recognized Claim |
| 530256231 | No Recognized Claim |
| 530256232 | No Recognized Claim |
| 530256233 | No Recognized Claim |
| 530256235 | No Recognized Claim |
| 530256236 | No Recognized Claim |
| 530256237 | No Recognized Claim |
| 530256238 | No Recognized Claim |
| 530256239 | No Recognized Claim |
| 530256240 | No Recognized Claim |
| 530256241 | No Recognized Claim |
| 530256242 | No Recognized Claim |
| 530256243 | No Recognized Claim |
| 530256244 | No Recognized Claim |
| 530256245 | No Recognized Claim |
| 530256246 | No Recognized Claim |
| 530256247 | No Recognized Claim |
| 530256252 | No Recognized Claim |
| 530256253 | No Recognized Claim |
| 530256254 | No Recognized Claim |
| 530256255 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002644 | No Recognized Claim |
| 530002648 | No Recognized Claim |
| 530002653 | No Recognized Claim |
| 530002656 | No Recognized Claim |
| 530002659 | No Recognized Claim |
| 530002663 | No Eligible Transactions in Class Period |
| 530002665 | No Recognized Claim |
| 530002670 | No Recognized Claim |
| 530002679 | No Eligible Transactions in Class Period |
| 530002685 | No Eligible Transactions in Class Period |
| 530002690 | No Recognized Claim |
| 530002700 | No Recognized Claim |
| 530002701 | No Eligible Transactions in Class Period |
| 530002717 | No Eligible Transactions in Class Period |
| 530002724 | No Eligible Transactions in Class Period |
| 530002729 | No Eligible Transactions in Class Period |
| 530002730 | No Eligible Transactions in Class Period |
| 530002733 | No Eligible Transactions in Class Period |
| 530002735 | No Eligible Transactions in Class Period |
| 530002736 | No Eligible Transactions in Class Period |
| 530002737 | No Eligible Transactions in Class Period |
| 530002739 | No Eligible Transactions in Class Period |
| 530002740 | No Eligible Transactions in Class Period |
| 530002741 | No Eligible Transactions in Class Period |
| 530002742 | No Eligible Transactions in Class Period |
| 530002743 | No Eligible Transactions in Class Period |
| 530002744 | No Eligible Transactions in Class Period |
| 530002745 | No Eligible Transactions in Class Period |
| 530002746 | No Eligible Transactions in Class Period |
| 530002747 | No Eligible Transactions in Class Period |
| 530002748 | No Eligible Transactions in Class Period |
| 530002749 | No Eligible Transactions in Class Period |
| 530002750 | No Eligible Transactions in Class Period |
| 530002751 | No Recognized Claim |
| 530002752 | No Recognized Claim |
| 530002753 | No Recognized Claim |
| 530002754 | No Recognized Claim |
| 530002755 | No Recognized Claim |
| 530002756 | No Recognized Claim |
| 530002757 | No Recognized Claim |
| 530002758 | No Recognized Claim |
| 530002759 | No Recognized Claim |
| 530002760 | No Recognized Claim |
| 530002762 | No Recognized Claim |
| 530002764 | No Eligible Transactions in Class Period |
| 530002765 | No Eligible Transactions in Class Period |
| 530002766 | No Eligible Transactions in Class Period |
| 530002767 | No Eligible Transactions in Class Period |
| 530002768 | No Recognized Claim |
| 530002770 | No Recognized Claim |
| 530002771 | No Recognized Claim |
| 530002772 | No Recognized Claim |
| 530002773 | No Recognized Claim |
| 530002774 | No Recognized Claim |
| 530002775 | No Recognized Claim |
| 530002776 | No Eligible Transactions in Class Period |
| 530002777 | No Recognized Claim |
| 530002778 | No Recognized Claim |
| 530002779 | No Recognized Claim |
| 530002780 | No Recognized Claim |
| 530002781 | No Recognized Claim |
| 530002782 | No Recognized Claim |
| 530002783 | No Recognized Claim |
| 530002784 | No Recognized Claim |
| 530002785 | No Recognized Claim |
| 530002786 | No Recognized Claim |
| 530002787 | No Recognized Claim |
| 530002788 | No Recognized Claim |
| 530002789 | No Eligible Transactions in Class Period |
| 530002790 | No Recognized Claim |
| 530002791 | No Recognized Claim |
| 530002792 | No Recognized Claim |
| 530002793 | No Recognized Claim |
| 530002794 | No Recognized Claim |
| 530002795 | No Eligible Transactions in Class Period |
| 530002796 | No Recognized Claim |
| 530002797 | No Recognized Claim |
| 530002798 | No Recognized Claim |
| 530002799 | No Eligible Transactions in Class Period |
| 530002800 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125345 | No Eligible Transactions in Class Period |
| 530125347 | No Recognized Claim |
| 530125349 | No Recognized Claim |
| 530125350 | No Recognized Claim |
| 530125353 | No Recognized Claim |
| 530125356 | No Recognized Claim |
| 530125358 | No Recognized Claim |
| 530125359 | No Eligible Transactions in Class Period |
| 530125360 | No Recognized Claim |
| 530125361 | No Eligible Transactions in Class Period |
| 530125362 | No Eligible Transactions in Class Period |
| 530125363 | No Recognized Claim |
| 530125365 | No Recognized Claim |
| 530125366 | No Recognized Claim |
| 530125367 | No Recognized Claim |
| 530125368 | No Eligible Transactions in Class Period |
| 530125369 | No Eligible Transactions in Class Period |
| 530125370 | No Recognized Claim |
| 530125371 | No Recognized Claim |
| 530125372 | No Recognized Claim |
| 530125373 | No Recognized Claim |
| 530125374 | No Recognized Claim |
| 530125376 | No Recognized Claim |
| 530125377 | No Recognized Claim |
| 530125378 | No Eligible Transactions in Class Period |
| 530125379 | No Recognized Claim |
| 530125380 | No Recognized Claim |
| 530125381 | No Recognized Claim |
| 530125382 | No Recognized Claim |
| 530125383 | No Eligible Transactions in Class Period |
| 530125385 | No Recognized Claim |
| 530125386 | No Recognized Claim |
| 530125388 | No Recognized Claim |
| 530125389 | No Recognized Claim |
| 530125390 | No Recognized Claim |
| 530125391 | No Recognized Claim |
| 530125392 | No Recognized Claim |
| 530125394 | No Recognized Claim |
| 530125398 | No Recognized Claim |
| 530125399 | No Recognized Claim |
| 530125400 | No Recognized Claim |
| 530125401 | No Recognized Claim |
| 530125402 | No Recognized Claim |
| 530125403 | No Recognized Claim |
| 530125404 | No Recognized Claim |
| 530125405 | No Recognized Claim |
| 530125406 | No Recognized Claim |
| 530125407 | No Recognized Claim |
| 530125408 | No Recognized Claim |
| 530125409 | No Recognized Claim |
| 530125411 | No Recognized Claim |
| 530125414 | No Recognized Claim |
| 530125415 | No Recognized Claim |
| 530125417 | No Eligible Transactions in Class Period |
| 530125418 | No Recognized Claim |
| 530125419 | No Recognized Claim |
| 530125420 | No Recognized Claim |
| 530125421 | No Recognized Claim |
| 530125422 | No Recognized Claim |
| 530125424 | No Eligible Transactions in Class Period |
| 530125427 | No Recognized Claim |
| 530125428 | No Recognized Claim |
| 530125430 | No Recognized Claim |
| 530125431 | No Recognized Claim |
| 530125432 | No Recognized Claim |
| 530125433 | No Recognized Claim |
| 530125434 | No Eligible Transactions in Class Period |
| 530125436 | No Recognized Claim |
| 530125439 | No Recognized Claim |
| 530125440 | No Recognized Claim |
| 530125441 | No Recognized Claim |
| 530125443 | No Recognized Claim |
| 530125444 | No Recognized Claim |
| 530125449 | No Recognized Claim |
| 530125450 | No Recognized Claim |
| 530125451 | No Recognized Claim |
| 530125452 | No Recognized Claim |
| 530125456 | No Recognized Claim |
| 530125457 | No Recognized Claim |
| 530125462 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256256 | No Recognized Claim |
| 530256258 | No Recognized Claim |
| 530256260 | No Recognized Claim |
| 530256262 | No Recognized Claim |
| 530256264 | No Recognized Claim |
| 530256267 | No Recognized Claim |
| 530256268 | No Recognized Claim |
| 530256270 | No Eligible Transactions in Class Period |
| 530256271 | No Eligible Transactions in Class Period |
| 530256272 | No Recognized Claim |
| 530256274 | No Eligible Transactions in Class Period |
| 530256276 | No Recognized Claim |
| 530256277 | No Eligible Transactions in Class Period |
| 530256278 | No Eligible Transactions in Class Period |
| 530256279 | No Eligible Transactions in Class Period |
| 530256280 | No Eligible Transactions in Class Period |
| 530256281 | No Eligible Transactions in Class Period |
| 530256284 | No Eligible Transactions in Class Period |
| 530256285 | No Eligible Transactions in Class Period |
| 530256286 | No Eligible Transactions in Class Period |
| 530256287 | No Eligible Transactions in Class Period |
| 530256288 | No Eligible Transactions in Class Period |
| 530256289 | No Eligible Transactions in Class Period |
| 530256294 | No Eligible Transactions in Class Period |
| 530256295 | No Recognized Claim |
| 530256296 | No Recognized Claim |
| 530256297 | No Eligible Transactions in Class Period |
| 530256298 | No Recognized Claim |
| 530256299 | No Recognized Claim |
| 530256301 | No Recognized Claim |
| 530256302 | No Recognized Claim |
| 530256303 | No Recognized Claim |
| 530256304 | No Recognized Claim |
| 530256305 | No Recognized Claim |
| 530256306 | No Recognized Claim |
| 530256309 | No Recognized Claim |
| 530256310 | No Recognized Claim |
| 530256311 | No Recognized Claim |
| 530256312 | No Recognized Claim |
| 530256313 | No Recognized Claim |
| 530256314 | No Recognized Claim |
| 530256315 | No Recognized Claim |
| 530256316 | No Recognized Claim |
| 530256317 | No Recognized Claim |
| 530256318 | No Recognized Claim |
| 530256319 | No Recognized Claim |
| 530256320 | No Recognized Claim |
| 530256321 | No Recognized Claim |
| 530256322 | No Recognized Claim |
| 530256323 | No Recognized Claim |
| 530256324 | No Recognized Claim |
| 530256325 | No Recognized Claim |
| 530256326 | No Recognized Claim |
| 530256327 | No Recognized Claim |
| 530256328 | No Recognized Claim |
| 530256329 | No Recognized Claim |
| 530256330 | No Recognized Claim |
| 530256331 | No Recognized Claim |
| 530256332 | No Recognized Claim |
| 530256333 | No Recognized Claim |
| 530256335 | No Recognized Claim |
| 530256336 | No Recognized Claim |
| 530256337 | No Recognized Claim |
| 530256338 | No Recognized Claim |
| 530256339 | No Recognized Claim |
| 530256340 | No Recognized Claim |
| 530256341 | No Recognized Claim |
| 530256342 | No Recognized Claim |
| 530256343 | No Recognized Claim |
| 530256344 | No Recognized Claim |
| 530256345 | No Recognized Claim |
| 530256346 | No Recognized Claim |
| 530256347 | No Recognized Claim |
| 530256348 | No Recognized Claim |
| 530256349 | No Recognized Claim |
| 530256351 | No Recognized Claim |
| 530256353 | No Recognized Claim |
| 530256354 | No Recognized Claim |
| 530256356 | No Recognized Claim |
| 530256357 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002801 | No Eligible Transactions in Class Period |
| 530002802 | No Recognized Claim |
| 530002803 | No Eligible Transactions in Class Period |
| 530002804 | No Recognized Claim |
| 530002805 | No Recognized Claim |
| 530002806 | No Recognized Claim |
| 530002807 | No Eligible Transactions in Class Period |
| 530002808 | No Eligible Transactions in Class Period |
| 530002809 | No Recognized Claim |
| 530002810 | No Recognized Claim |
| 530002811 | No Recognized Claim |
| 530002812 | No Recognized Claim |
| 530002813 | No Eligible Transactions in Class Period |
| 530002814 | No Eligible Transactions in Class Period |
| 530002816 | No Eligible Transactions in Class Period |
| 530002818 | No Recognized Claim |
| 530002819 | No Recognized Claim |
| 530002821 | No Recognized Claim |
| 530002822 | No Eligible Transactions in Class Period |
| 530002824 | No Eligible Transactions in Class Period |
| 530002825 | No Eligible Transactions in Class Period |
| 530002826 | No Eligible Transactions in Class Period |
| 530002827 | No Eligible Transactions in Class Period |
| 530002828 | No Eligible Transactions in Class Period |
| 530002829 | No Recognized Claim |
| 530002831 | No Eligible Transactions in Class Period |
| 530002832 | No Eligible Transactions in Class Period |
| 530002834 | No Recognized Claim |
| 530002835 | No Eligible Transactions in Class Period |
| 530002836 | No Recognized Claim |
| 530002838 | No Recognized Claim |
| 530002840 | No Eligible Transactions in Class Period |
| 530002841 | No Recognized Claim |
| 530002842 | No Recognized Claim |
| 530002843 | No Recognized Claim |
| 530002844 | No Recognized Claim |
| 530002845 | No Recognized Claim |
| 530002846 | No Recognized Claim |
| 530002847 | No Recognized Claim |
| 530002848 | No Eligible Transactions in Class Period |
| 530002849 | No Recognized Claim |
| 530002850 | No Eligible Transactions in Class Period |
| 530002851 | No Recognized Claim |
| 530002852 | No Recognized Claim |
| 530002853 | No Eligible Transactions in Class Period |
| 530002854 | No Recognized Claim |
| 530002855 | No Eligible Transactions in Class Period |
| 530002856 | No Recognized Claim |
| 530002857 | No Recognized Claim |
| 530002859 | No Recognized Claim |
| 530002860 | No Recognized Claim |
| 530002861 | No Eligible Transactions in Class Period |
| 530002863 | No Recognized Claim |
| 530002864 | No Recognized Claim |
| 530002866 | No Recognized Claim |
| 530002867 | No Recognized Claim |
| 530002868 | No Recognized Claim |
| 530002869 | No Recognized Claim |
| 530002871 | No Recognized Claim |
| 530002872 | No Recognized Claim |
| 530002873 | No Eligible Transactions in Class Period |
| 530002874 | No Recognized Claim |
| 530002875 | No Recognized Claim |
| 530002879 | No Recognized Claim |
| 530002880 | No Recognized Claim |
| 530002881 | No Recognized Claim |
| 530002883 | No Recognized Claim |
| 530002884 | No Recognized Claim |
| 530002888 | No Recognized Claim |
| 530002889 | No Recognized Claim |
| 530002890 | No Recognized Claim |
| 530002893 | No Recognized Claim |
| 530002897 | No Recognized Claim |
| 530002900 | No Recognized Claim |
| 530002909 | No Recognized Claim |
| 530002910 | No Recognized Claim |
| 530002912 | No Recognized Claim |
| 530002914 | No Recognized Claim |
| 530002915 | No Recognized Claim |
| 530002916 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125463 | No Recognized Claim |
| 530125464 | No Recognized Claim |
| 530125465 | No Recognized Claim |
| 530125467 | No Eligible Transactions in Class Period |
| 530125469 | No Recognized Claim |
| 530125470 | No Recognized Claim |
| 530125471 | No Recognized Claim |
| 530125472 | No Recognized Claim |
| 530125473 | No Recognized Claim |
| 530125474 | No Recognized Claim |
| 530125475 | No Recognized Claim |
| 530125476 | No Recognized Claim |
| 530125477 | No Recognized Claim |
| 530125478 | No Recognized Claim |
| 530125479 | No Recognized Claim |
| 530125481 | No Recognized Claim |
| 530125482 | No Recognized Claim |
| 530125483 | No Recognized Claim |
| 530125484 | No Recognized Claim |
| 530125485 | No Recognized Claim |
| 530125486 | No Recognized Claim |
| 530125487 | No Recognized Claim |
| 530125488 | No Recognized Claim |
| 530125489 | No Recognized Claim |
| 530125490 | No Recognized Claim |
| 530125491 | No Recognized Claim |
| 530125492 | No Recognized Claim |
| 530125493 | No Recognized Claim |
| 530125494 | No Recognized Claim |
| 530125496 | No Recognized Claim |
| 530125497 | No Eligible Transactions in Class Period |
| 530125499 | No Recognized Claim |
| 530125500 | No Recognized Claim |
| 530125501 | No Recognized Claim |
| 530125502 | No Recognized Claim |
| 530125503 | No Recognized Claim |
| 530125504 | No Eligible Transactions in Class Period |
| 530125505 | No Eligible Transactions in Class Period |
| 530125506 | No Recognized Claim |
| 530125507 | No Eligible Transactions in Class Period |
| 530125510 | No Recognized Claim |
| 530125511 | No Recognized Claim |
| 530125512 | No Eligible Transactions in Class Period |
| 530125513 | No Recognized Claim |
| 530125514 | No Eligible Transactions in Class Period |
| 530125515 | No Recognized Claim |
| 530125516 | No Recognized Claim |
| 530125517 | No Eligible Transactions in Class Period |
| 530125518 | No Recognized Claim |
| 530125519 | No Recognized Claim |
| 530125520 | No Recognized Claim |
| 530125523 | No Recognized Claim |
| 530125524 | No Recognized Claim |
| 530125525 | No Recognized Claim |
| 530125526 | No Recognized Claim |
| 530125527 | No Recognized Claim |
| 530125528 | No Recognized Claim |
| 530125529 | No Recognized Claim |
| 530125530 | No Eligible Transactions in Class Period |
| 530125531 | No Eligible Transactions in Class Period |
| 530125535 | No Recognized Claim |
| 530125536 | No Recognized Claim |
| 530125537 | No Recognized Claim |
| 530125538 | No Recognized Claim |
| 530125539 | No Eligible Transactions in Class Period |
| 530125540 | No Recognized Claim |
| 530125541 | No Recognized Claim |
| 530125542 | No Recognized Claim |
| 530125543 | No Recognized Claim |
| 530125546 | No Recognized Claim |
| 530125547 | No Recognized Claim |
| 530125549 | No Recognized Claim |
| 530125550 | No Recognized Claim |
| 530125551 | No Eligible Transactions in Class Period |
| 530125555 | Void or Withdrawn |
| 530125559 | No Recognized Claim |
| 530125562 | No Eligible Transactions in Class Period |
| 530125563 | No Recognized Claim |
| 530125564 | No Recognized Claim |
| 530125565 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256358 | No Recognized Claim |
| 530256359 | No Eligible Transactions in Class Period |
| 530256360 | No Recognized Claim |
| 530256361 | No Recognized Claim |
| 530256362 | No Recognized Claim |
| 530256363 | No Recognized Claim |
| 530256364 | No Recognized Claim |
| 530256365 | No Recognized Claim |
| 530256366 | No Recognized Claim |
| 530256367 | No Recognized Claim |
| 530256368 | No Recognized Claim |
| 530256369 | No Recognized Claim |
| 530256370 | No Recognized Claim |
| 530256371 | No Recognized Claim |
| 530256372 | No Recognized Claim |
| 530256373 | No Recognized Claim |
| 530256374 | No Recognized Claim |
| 530256375 | No Recognized Claim |
| 530256376 | No Recognized Claim |
| 530256377 | No Recognized Claim |
| 530256378 | No Recognized Claim |
| 530256379 | No Recognized Claim |
| 530256380 | No Recognized Claim |
| 530256381 | No Recognized Claim |
| 530256382 | No Recognized Claim |
| 530256383 | No Recognized Claim |
| 530256384 | No Recognized Claim |
| 530256385 | No Recognized Claim |
| 530256386 | No Recognized Claim |
| 530256387 | No Recognized Claim |
| 530256388 | No Recognized Claim |
| 530256389 | No Recognized Claim |
| 530256390 | No Recognized Claim |
| 530256391 | No Recognized Claim |
| 530256392 | No Recognized Claim |
| 530256393 | No Recognized Claim |
| 530256394 | No Recognized Claim |
| 530256395 | No Eligible Transactions in Class Period |
| 530256396 | No Recognized Claim |
| 530256397 | No Recognized Claim |
| 530256398 | No Recognized Claim |
| 530256400 | No Recognized Claim |
| 530256401 | No Recognized Claim |
| 530256402 | No Recognized Claim |
| 530256403 | No Recognized Claim |
| 530256404 | No Recognized Claim |
| 530256405 | No Recognized Claim |
| 530256406 | No Recognized Claim |
| 530256407 | No Recognized Claim |
| 530256408 | No Recognized Claim |
| 530256409 | No Recognized Claim |
| 530256410 | No Recognized Claim |
| 530256411 | No Recognized Claim |
| 530256412 | No Recognized Claim |
| 530256413 | No Recognized Claim |
| 530256414 | No Recognized Claim |
| 530256415 | No Recognized Claim |
| 530256416 | No Recognized Claim |
| 530256417 | No Recognized Claim |
| 530256418 | No Recognized Claim |
| 530256419 | No Recognized Claim |
| 530256420 | No Recognized Claim |
| 530256422 | No Recognized Claim |
| 530256423 | No Recognized Claim |
| 530256424 | No Recognized Claim |
| 530256425 | No Recognized Claim |
| 530256426 | No Recognized Claim |
| 530256427 | No Recognized Claim |
| 530256428 | No Recognized Claim |
| 530256429 | No Eligible Transactions in Class Period |
| 530256430 | No Recognized Claim |
| 530256431 | No Recognized Claim |
| 530256432 | No Recognized Claim |
| 530256433 | No Eligible Transactions in Class Period |
| 530256434 | No Recognized Claim |
| 530256435 | No Recognized Claim |
| 530256436 | No Recognized Claim |
| 530256437 | No Eligible Transactions in Class Period |
| 530256438 | No Recognized Claim |
| 530256439 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530002917 | No Recognized Claim |
| 530002918 | No Recognized Claim |
| 530002919 | No Recognized Claim |
| 530002920 | No Recognized Claim |
| 530002921 | No Eligible Transactions in Class Period |
| 530002922 | No Recognized Claim |
| 530002923 | No Recognized Claim |
| 530002924 | No Recognized Claim |
| 530002925 | No Eligible Transactions in Class Period |
| 530002927 | No Recognized Claim |
| 530002928 | No Recognized Claim |
| 530002929 | No Recognized Claim |
| 530002930 | No Eligible Transactions in Class Period |
| 530002932 | No Recognized Claim |
| 530002933 | No Eligible Transactions in Class Period |
| 530002934 | No Eligible Transactions in Class Period |
| 530002935 | No Recognized Claim |
| 530002936 | No Recognized Claim |
| 530002937 | No Recognized Claim |
| 530002938 | No Recognized Claim |
| 530002939 | No Recognized Claim |
| 530002940 | No Eligible Transactions in Class Period |
| 530002941 | No Eligible Transactions in Class Period |
| 530002942 | No Eligible Transactions in Class Period |
| 530002943 | No Eligible Transactions in Class Period |
| 530002944 | No Eligible Transactions in Class Period |
| 530002946 | No Recognized Claim |
| 530002948 | No Eligible Transactions in Class Period |
| 530002949 | No Eligible Transactions in Class Period |
| 530002954 | No Recognized Claim |
| 530002955 | No Eligible Transactions in Class Period |
| 530002956 | No Eligible Transactions in Class Period |
| 530002957 | No Recognized Claim |
| 530002958 | No Eligible Transactions in Class Period |
| 530002959 | No Eligible Transactions in Class Period |
| 530002960 | No Eligible Transactions in Class Period |
| 530002961 | No Recognized Claim |
| 530002963 | No Recognized Claim |
| 530002964 | No Recognized Claim |
| 530002966 | No Eligible Transactions in Class Period |
| 530002967 | No Recognized Claim |
| 530002968 | No Eligible Transactions in Class Period |
| 530002969 | No Recognized Claim |
| 530002970 | No Eligible Transactions in Class Period |
| 530002971 | No Eligible Transactions in Class Period |
| 530002972 | No Eligible Transactions in Class Period |
| 530002973 | No Eligible Transactions in Class Period |
| 530002974 | No Eligible Transactions in Class Period |
| 530002975 | No Eligible Transactions in Class Period |
| 530002976 | No Eligible Transactions in Class Period |
| 530002978 | No Recognized Claim |
| 530002979 | No Eligible Transactions in Class Period |
| 530002980 | No Recognized Claim |
| 530002981 | No Recognized Claim |
| 530002982 | No Recognized Claim |
| 530002990 | No Recognized Claim |
| 530002991 | No Recognized Claim |
| 530002992 | No Recognized Claim |
| 530002994 | No Eligible Transactions in Class Period |
| 530002995 | No Recognized Claim |
| 530002996 | No Recognized Claim |
| 530002997 | No Eligible Transactions in Class Period |
| 530002999 | No Recognized Claim |
| 530003000 | No Eligible Transactions in Class Period |
| 530003001 | No Recognized Claim |
| 530003002 | No Recognized Claim |
| 530003003 | No Recognized Claim |
| 530003006 | No Recognized Claim |
| 530003010 | No Recognized Claim |
| 530003011 | No Recognized Claim |
| 530003012 | No Recognized Claim |
| 530003013 | No Recognized Claim |
| 530003014 | No Recognized Claim |
| 530003015 | No Recognized Claim |
| 530003016 | No Recognized Claim |
| 530003017 | No Recognized Claim |
| 530003018 | No Recognized Claim |
| 530003019 | No Recognized Claim |
| 530003020 | No Recognized Claim |
| 530003021 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125567 | No Eligible Transactions in Class Period |
| 530125570 | No Eligible Transactions in Class Period |
| 530125571 | No Eligible Transactions in Class Period |
| 530125572 | No Eligible Transactions in Class Period |
| 530125574 | No Eligible Transactions in Class Period |
| 530125575 | No Eligible Transactions in Class Period |
| 530125576 | No Eligible Transactions in Class Period |
| 530125577 | No Eligible Transactions in Class Period |
| 530125578 | No Eligible Transactions in Class Period |
| 530125579 | No Eligible Transactions in Class Period |
| 530125580 | No Eligible Transactions in Class Period |
| 530125581 | No Eligible Transactions in Class Period |
| 530125583 | No Recognized Claim |
| 530125585 | No Recognized Claim |
| 530125586 | No Eligible Transactions in Class Period |
| 530125587 | No Eligible Transactions in Class Period |
| 530125588 | No Eligible Transactions in Class Period |
| 530125589 | No Recognized Claim |
| 530125590 | No Recognized Claim |
| 530125591 | No Eligible Transactions in Class Period |
| 530125592 | No Eligible Transactions in Class Period |
| 530125593 | No Recognized Claim |
| 530125594 | No Recognized Claim |
| 530125597 | No Recognized Claim |
| 530125598 | No Eligible Transactions in Class Period |
| 530125599 | No Recognized Claim |
| 530125600 | No Recognized Claim |
| 530125601 | No Recognized Claim |
| 530125602 | No Recognized Claim |
| 530125603 | No Eligible Transactions in Class Period |
| 530125604 | No Eligible Transactions in Class Period |
| 530125605 | No Eligible Transactions in Class Period |
| 530125606 | No Recognized Claim |
| 530125607 | No Recognized Claim |
| 530125608 | No Recognized Claim |
| 530125609 | No Recognized Claim |
| 530125610 | No Eligible Transactions in Class Period |
| 530125611 | No Recognized Claim |
| 530125612 | No Recognized Claim |
| 530125613 | No Recognized Claim |
| 530125614 | No Recognized Claim |
| 530125615 | No Recognized Claim |
| 530125616 | No Recognized Claim |
| 530125617 | No Recognized Claim |
| 530125618 | No Recognized Claim |
| 530125619 | No Recognized Claim |
| 530125621 | No Recognized Claim |
| 530125622 | No Recognized Claim |
| 530125623 | No Recognized Claim |
| 530125624 | No Recognized Claim |
| 530125626 | No Recognized Claim |
| 530125628 | No Recognized Claim |
| 530125629 | No Recognized Claim |
| 530125630 | No Recognized Claim |
| 530125631 | No Recognized Claim |
| 530125637 | No Recognized Claim |
| 530125638 | No Recognized Claim |
| 530125639 | No Recognized Claim |
| 530125640 | No Recognized Claim |
| 530125641 | No Eligible Transactions in Class Period |
| 530125642 | No Eligible Transactions in Class Period |
| 530125643 | No Recognized Claim |
| 530125644 | No Recognized Claim |
| 530125645 | No Eligible Transactions in Class Period |
| 530125646 | No Recognized Claim |
| 530125647 | No Recognized Claim |
| 530125648 | No Recognized Claim |
| 530125649 | No Recognized Claim |
| 530125650 | No Recognized Claim |
| 530125651 | No Recognized Claim |
| 530125652 | No Recognized Claim |
| 530125653 | No Recognized Claim |
| 530125654 | No Recognized Claim |
| 530125655 | No Recognized Claim |
| 530125656 | No Recognized Claim |
| 530125657 | No Recognized Claim |
| 530125658 | No Recognized Claim |
| 530125659 | No Recognized Claim |
| 530125660 | No Recognized Claim |
| 530125661 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256440 | No Recognized Claim |
| 530256441 | No Recognized Claim |
| 530256442 | No Recognized Claim |
| 530256443 | No Recognized Claim |
| 530256444 | No Eligible Transactions in Class Period |
| 530256445 | No Recognized Claim |
| 530256446 | No Recognized Claim |
| 530256447 | No Recognized Claim |
| 530256448 | No Recognized Claim |
| 530256449 | No Recognized Claim |
| 530256450 | No Recognized Claim |
| 530256451 | No Recognized Claim |
| 530256452 | No Recognized Claim |
| 530256453 | No Recognized Claim |
| 530256454 | No Recognized Claim |
| 530256455 | No Eligible Transactions in Class Period |
| 530256456 | No Recognized Claim |
| 530256457 | No Recognized Claim |
| 530256458 | No Recognized Claim |
| 530256459 | No Recognized Claim |
| 530256460 | No Eligible Transactions in Class Period |
| 530256461 | No Eligible Transactions in Class Period |
| 530256462 | No Recognized Claim |
| 530256463 | No Recognized Claim |
| 530256464 | No Recognized Claim |
| 530256465 | No Recognized Claim |
| 530256466 | No Recognized Claim |
| 530256467 | No Recognized Claim |
| 530256469 | No Recognized Claim |
| 530256471 | No Recognized Claim |
| 530256473 | No Recognized Claim |
| 530256475 | No Recognized Claim |
| 530256476 | No Recognized Claim |
| 530256477 | No Recognized Claim |
| 530256478 | No Recognized Claim |
| 530256479 | No Recognized Claim |
| 530256480 | No Recognized Claim |
| 530256481 | No Recognized Claim |
| 530256482 | No Recognized Claim |
| 530256483 | No Recognized Claim |
| 530256484 | No Recognized Claim |
| 530256485 | No Eligible Transactions in Class Period |
| 530256488 | No Recognized Claim |
| 530256489 | No Recognized Claim |
| 530256490 | No Recognized Claim |
| 530256491 | No Recognized Claim |
| 530256492 | No Recognized Claim |
| 530256493 | No Recognized Claim |
| 530256494 | No Recognized Claim |
| 530256495 | No Recognized Claim |
| 530256496 | No Eligible Transactions in Class Period |
| 530256497 | No Eligible Transactions in Class Period |
| 530256498 | No Recognized Claim |
| 530256499 | No Recognized Claim |
| 530256500 | No Recognized Claim |
| 530256501 | No Recognized Claim |
| 530256502 | No Recognized Claim |
| 530256503 | No Recognized Claim |
| 530256504 | No Recognized Claim |
| 530256505 | No Recognized Claim |
| 530256506 | No Recognized Claim |
| 530256507 | No Recognized Claim |
| 530256508 | No Recognized Claim |
| 530256509 | No Recognized Claim |
| 530256510 | No Eligible Transactions in Class Period |
| 530256511 | No Recognized Claim |
| 530256512 | No Recognized Claim |
| 530256513 | No Recognized Claim |
| 530256514 | No Recognized Claim |
| 530256515 | No Recognized Claim |
| 530256516 | No Recognized Claim |
| 530256517 | No Recognized Claim |
| 530256518 | No Recognized Claim |
| 530256519 | No Recognized Claim |
| 530256520 | No Recognized Claim |
| 530256521 | No Recognized Claim |
| 530256522 | No Recognized Claim |
| 530256523 | No Recognized Claim |
| 530256524 | No Eligible Transactions in Class Period |
| 530256525 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003022 | No Eligible Transactions in Class Period |
| 530003023 | No Recognized Claim |
| 530003024 | No Recognized Claim |
| 530003025 | No Recognized Claim |
| 530003026 | No Recognized Claim |
| 530003027 | No Eligible Transactions in Class Period |
| 530003028 | No Recognized Claim |
| 530003029 | No Recognized Claim |
| 530003030 | No Recognized Claim |
| 530003031 | No Recognized Claim |
| 530003032 | No Recognized Claim |
| 530003033 | No Recognized Claim |
| 530003034 | No Recognized Claim |
| 530003035 | No Recognized Claim |
| 530003036 | No Recognized Claim |
| 530003037 | No Recognized Claim |
| 530003038 | No Recognized Claim |
| 530003039 | No Recognized Claim |
| 530003040 | No Recognized Claim |
| 530003041 | No Recognized Claim |
| 530003043 | No Recognized Claim |
| 530003044 | No Recognized Claim |
| 530003045 | No Recognized Claim |
| 530003046 | No Recognized Claim |
| 530003047 | No Recognized Claim |
| 530003048 | No Recognized Claim |
| 530003049 | No Recognized Claim |
| 530003051 | No Recognized Claim |
| 530003052 | No Recognized Claim |
| 530003053 | No Recognized Claim |
| 530003054 | No Recognized Claim |
| 530003055 | No Recognized Claim |
| 530003056 | No Recognized Claim |
| 530003057 | No Recognized Claim |
| 530003058 | No Recognized Claim |
| 530003059 | No Recognized Claim |
| 530003060 | No Recognized Claim |
| 530003061 | No Recognized Claim |
| 530003062 | No Recognized Claim |
| 530003063 | No Recognized Claim |
| 530003064 | No Recognized Claim |
| 530003065 | No Recognized Claim |
| 530003066 | No Recognized Claim |
| 530003067 | No Eligible Transactions in Class Period |
| 530003068 | No Recognized Claim |
| 530003069 | No Recognized Claim |
| 530003070 | No Eligible Transactions in Class Period |
| 530003071 | No Recognized Claim |
| 530003072 | No Recognized Claim |
| 530003073 | No Recognized Claim |
| 530003074 | No Recognized Claim |
| 530003075 | No Eligible Transactions in Class Period |
| 530003076 | No Eligible Transactions in Class Period |
| 530003077 | No Recognized Claim |
| 530003078 | No Recognized Claim |
| 530003079 | No Eligible Transactions in Class Period |
| 530003080 | No Eligible Transactions in Class Period |
| 530003081 | No Recognized Claim |
| 530003082 | No Recognized Claim |
| 530003083 | No Eligible Transactions in Class Period |
| 530003084 | No Eligible Transactions in Class Period |
| 530003085 | No Eligible Transactions in Class Period |
| 530003086 | No Eligible Transactions in Class Period |
| 530003088 | No Recognized Claim |
| 530003092 | No Eligible Transactions in Class Period |
| 530003093 | No Eligible Transactions in Class Period |
| 530003095 | No Recognized Claim |
| 530003096 | No Recognized Claim |
| 530003098 | No Recognized Claim |
| 530003099 | No Recognized Claim |
| 530003100 | No Recognized Claim |
| 530003101 | No Recognized Claim |
| 530003102 | No Recognized Claim |
| 530003104 | No Recognized Claim |
| 530003107 | No Recognized Claim |
| 530003108 | No Recognized Claim |
| 530003110 | No Recognized Claim |
| 530003112 | No Recognized Claim |
| 530003113 | No Recognized Claim |
| 530003116 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125662 | No Recognized Claim |
| 530125663 | No Recognized Claim |
| 530125664 | No Recognized Claim |
| 530125665 | No Recognized Claim |
| 530125666 | No Recognized Claim |
| 530125667 | No Recognized Claim |
| 530125668 | No Recognized Claim |
| 530125669 | No Recognized Claim |
| 530125670 | No Recognized Claim |
| 530125672 | No Recognized Claim |
| 530125673 | No Recognized Claim |
| 530125674 | No Recognized Claim |
| 530125675 | No Recognized Claim |
| 530125676 | No Recognized Claim |
| 530125677 | No Recognized Claim |
| 530125678 | No Recognized Claim |
| 530125679 | No Recognized Claim |
| 530125680 | No Recognized Claim |
| 530125681 | No Recognized Claim |
| 530125682 | No Recognized Claim |
| 530125684 | No Eligible Transactions in Class Period |
| 530125685 | No Eligible Transactions in Class Period |
| 530125688 | No Recognized Claim |
| 530125689 | No Recognized Claim |
| 530125690 | No Recognized Claim |
| 530125691 | No Recognized Claim |
| 530125692 | No Recognized Claim |
| 530125693 | No Recognized Claim |
| 530125694 | No Eligible Transactions in Class Period |
| 530125695 | No Recognized Claim |
| 530125696 | No Recognized Claim |
| 530125697 | No Recognized Claim |
| 530125698 | No Recognized Claim |
| 530125699 | No Recognized Claim |
| 530125701 | No Recognized Claim |
| 530125702 | No Recognized Claim |
| 530125703 | No Recognized Claim |
| 530125704 | No Recognized Claim |
| 530125706 | No Recognized Claim |
| 530125707 | No Recognized Claim |
| 530125708 | No Recognized Claim |
| 530125709 | No Recognized Claim |
| 530125710 | No Recognized Claim |
| 530125713 | No Recognized Claim |
| 530125715 | No Recognized Claim |
| 530125716 | No Recognized Claim |
| 530125717 | No Recognized Claim |
| 530125718 | No Recognized Claim |
| 530125719 | No Recognized Claim |
| 530125720 | No Recognized Claim |
| 530125721 | No Recognized Claim |
| 530125722 | No Recognized Claim |
| 530125723 | No Recognized Claim |
| 530125724 | No Recognized Claim |
| 530125725 | No Recognized Claim |
| 530125726 | No Recognized Claim |
| 530125727 | No Recognized Claim |
| 530125728 | No Recognized Claim |
| 530125729 | No Recognized Claim |
| 530125731 | No Recognized Claim |
| 530125732 | No Recognized Claim |
| 530125733 | No Recognized Claim |
| 530125734 | No Recognized Claim |
| 530125735 | No Recognized Claim |
| 530125736 | No Recognized Claim |
| 530125737 | No Eligible Transactions in Class Period |
| 530125739 | No Recognized Claim |
| 530125740 | No Recognized Claim |
| 530125741 | No Recognized Claim |
| 530125742 | No Recognized Claim |
| 530125743 | No Recognized Claim |
| 530125744 | No Recognized Claim |
| 530125745 | No Recognized Claim |
| 530125746 | No Recognized Claim |
| 530125747 | No Recognized Claim |
| 530125748 | No Recognized Claim |
| 530125749 | No Eligible Transactions in Class Period |
| 530125750 | No Recognized Claim |
| 530125751 | No Recognized Claim |
| 530125752 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256526 | No Recognized Claim |
| 530256527 | No Recognized Claim |
| 530256528 | No Recognized Claim |
| 530256530 | No Recognized Claim |
| 530256531 | No Recognized Claim |
| 530256532 | No Recognized Claim |
| 530256533 | No Recognized Claim |
| 530256534 | No Recognized Claim |
| 530256535 | No Eligible Transactions in Class Period |
| 530256536 | No Eligible Transactions in Class Period |
| 530256537 | No Recognized Claim |
| 530256538 | No Eligible Transactions in Class Period |
| 530256540 | No Eligible Transactions in Class Period |
| 530256542 | No Eligible Transactions in Class Period |
| 530256544 | No Eligible Transactions in Class Period |
| 530256545 | No Eligible Transactions in Class Period |
| 530256546 | No Eligible Transactions in Class Period |
| 530256547 | No Eligible Transactions in Class Period |
| 530256548 | No Eligible Transactions in Class Period |
| 530256550 | No Eligible Transactions in Class Period |
| 530256551 | No Eligible Transactions in Class Period |
| 530256554 | No Eligible Transactions in Class Period |
| 530256555 | No Eligible Transactions in Class Period |
| 530256556 | No Eligible Transactions in Class Period |
| 530256557 | No Eligible Transactions in Class Period |
| 530256558 | No Eligible Transactions in Class Period |
| 530256559 | No Eligible Transactions in Class Period |
| 530256560 | No Eligible Transactions in Class Period |
| 530256561 | No Eligible Transactions in Class Period |
| 530256562 | No Eligible Transactions in Class Period |
| 530256563 | No Eligible Transactions in Class Period |
| 530256564 | No Eligible Transactions in Class Period |
| 530256565 | No Eligible Transactions in Class Period |
| 530256566 | No Eligible Transactions in Class Period |
| 530256567 | No Eligible Transactions in Class Period |
| 530256568 | No Eligible Transactions in Class Period |
| 530256569 | No Eligible Transactions in Class Period |
| 530256570 | No Recognized Claim |
| 530256571 | No Recognized Claim |
| 530256572 | No Recognized Claim |
| 530256573 | No Recognized Claim |
| 530256574 | No Recognized Claim |
| 530256575 | No Recognized Claim |
| 530256576 | No Eligible Transactions in Class Period |
| 530256577 | No Recognized Claim |
| 530256578 | No Recognized Claim |
| 530256579 | No Recognized Claim |
| 530256580 | No Recognized Claim |
| 530256581 | No Recognized Claim |
| 530256582 | No Recognized Claim |
| 530256583 | No Eligible Transactions in Class Period |
| 530256584 | No Eligible Transactions in Class Period |
| 530256585 | No Eligible Transactions in Class Period |
| 530256586 | No Recognized Claim |
| 530256589 | No Recognized Claim |
| 530256590 | No Recognized Claim |
| 530256592 | No Recognized Claim |
| 530256593 | No Recognized Claim |
| 530256594 | No Recognized Claim |
| 530256595 | No Recognized Claim |
| 530256596 | No Recognized Claim |
| 530256597 | No Recognized Claim |
| 530256598 | No Recognized Claim |
| 530256600 | No Recognized Claim |
| 530256601 | No Recognized Claim |
| 530256602 | No Recognized Claim |
| 530256607 | No Recognized Claim |
| 530256610 | No Recognized Claim |
| 530256611 | No Recognized Claim |
| 530256612 | No Recognized Claim |
| 530256613 | No Recognized Claim |
| 530256619 | No Recognized Claim |
| 530256620 | No Recognized Claim |
| 530256621 | No Recognized Claim |
| 530256624 | No Recognized Claim |
| 530256629 | No Recognized Claim |
| 530256630 | No Recognized Claim |
| 530256631 | No Recognized Claim |
| 530256634 | No Recognized Claim |
| 530256635 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003117 | No Recognized Claim |
| 530003118 | No Recognized Claim |
| 530003125 | No Recognized Claim |
| 530003126 | No Recognized Claim |
| 530003127 | No Recognized Claim |
| 530003129 | No Recognized Claim |
| 530003131 | No Recognized Claim |
| 530003132 | No Recognized Claim |
| 530003133 | No Recognized Claim |
| 530003136 | No Recognized Claim |
| 530003138 | No Recognized Claim |
| 530003139 | No Recognized Claim |
| 530003140 | No Recognized Claim |
| 530003141 | No Recognized Claim |
| 530003143 | No Recognized Claim |
| 530003144 | No Recognized Claim |
| 530003146 | No Recognized Claim |
| 530003150 | No Recognized Claim |
| 530003151 | No Recognized Claim |
| 530003152 | No Eligible Transactions in Class Period |
| 530003153 | No Recognized Claim |
| 530003154 | No Recognized Claim |
| 530003155 | No Eligible Transactions in Class Period |
| 530003157 | No Recognized Claim |
| 530003159 | No Recognized Claim |
| 530003161 | No Recognized Claim |
| 530003167 | No Recognized Claim |
| 530003168 | No Recognized Claim |
| 530003170 | No Recognized Claim |
| 530003171 | No Recognized Claim |
| 530003172 | No Recognized Claim |
| 530003173 | No Recognized Claim |
| 530003174 | No Recognized Claim |
| 530003175 | No Recognized Claim |
| 530003176 | No Recognized Claim |
| 530003177 | No Recognized Claim |
| 530003178 | No Recognized Claim |
| 530003179 | No Recognized Claim |
| 530003185 | No Recognized Claim |
| 530003187 | No Recognized Claim |
| 530003189 | No Recognized Claim |
| 530003190 | No Recognized Claim |
| 530003191 | No Recognized Claim |
| 530003192 | No Recognized Claim |
| 530003193 | No Eligible Transactions in Class Period |
| 530003194 | No Eligible Transactions in Class Period |
| 530003195 | No Recognized Claim |
| 530003197 | No Recognized Claim |
| 530003199 | No Recognized Claim |
| 530003201 | No Recognized Claim |
| 530003204 | No Recognized Claim |
| 530003205 | No Recognized Claim |
| 530003208 | No Recognized Claim |
| 530003209 | No Eligible Transactions in Class Period |
| 530003210 | No Recognized Claim |
| 530003212 | No Recognized Claim |
| 530003215 | No Recognized Claim |
| 530003216 | No Recognized Claim |
| 530003217 | No Recognized Claim |
| 530003219 | No Eligible Transactions in Class Period |
| 530003220 | No Recognized Claim |
| 530003221 | No Recognized Claim |
| 530003227 | No Recognized Claim |
| 530003228 | No Recognized Claim |
| 530003229 | No Recognized Claim |
| 530003230 | No Recognized Claim |
| 530003231 | No Recognized Claim |
| 530003234 | No Recognized Claim |
| 530003235 | No Recognized Claim |
| 530003236 | No Recognized Claim |
| 530003239 | No Recognized Claim |
| 530003240 | No Recognized Claim |
| 530003241 | No Recognized Claim |
| 530003243 | No Eligible Transactions in Class Period |
| 530003245 | No Recognized Claim |
| 530003247 | No Recognized Claim |
| 530003248 | No Recognized Claim |
| 530003250 | No Recognized Claim |
| 530003251 | No Recognized Claim |
| 530003253 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125753 | No Recognized Claim |
| 530125754 | No Recognized Claim |
| 530125755 | No Eligible Transactions in Class Period |
| 530125756 | No Recognized Claim |
| 530125757 | No Recognized Claim |
| 530125758 | No Recognized Claim |
| 530125759 | No Eligible Transactions in Class Period |
| 530125760 | No Recognized Claim |
| 530125761 | No Recognized Claim |
| 530125762 | No Recognized Claim |
| 530125763 | No Recognized Claim |
| 530125764 | No Recognized Claim |
| 530125765 | No Recognized Claim |
| 530125766 | No Recognized Claim |
| 530125767 | No Recognized Claim |
| 530125768 | No Recognized Claim |
| 530125769 | No Recognized Claim |
| 530125770 | No Recognized Claim |
| 530125771 | No Recognized Claim |
| 530125772 | No Recognized Claim |
| 530125773 | No Recognized Claim |
| 530125776 | No Recognized Claim |
| 530125777 | No Recognized Claim |
| 530125778 | No Recognized Claim |
| 530125779 | No Recognized Claim |
| 530125780 | No Recognized Claim |
| 530125781 | No Recognized Claim |
| 530125782 | No Recognized Claim |
| 530125783 | No Recognized Claim |
| 530125784 | No Recognized Claim |
| 530125785 | No Recognized Claim |
| 530125786 | No Recognized Claim |
| 530125787 | No Recognized Claim |
| 530125788 | No Recognized Claim |
| 530125789 | No Recognized Claim |
| 530125790 | No Recognized Claim |
| 530125791 | No Recognized Claim |
| 530125792 | No Recognized Claim |
| 530125793 | No Recognized Claim |
| 530125795 | No Recognized Claim |
| 530125796 | No Recognized Claim |
| 530125797 | No Recognized Claim |
| 530125798 | No Recognized Claim |
| 530125800 | No Recognized Claim |
| 530125801 | No Recognized Claim |
| 530125802 | No Recognized Claim |
| 530125803 | No Recognized Claim |
| 530125804 | No Recognized Claim |
| 530125805 | No Recognized Claim |
| 530125806 | No Recognized Claim |
| 530125807 | No Recognized Claim |
| 530125808 | No Recognized Claim |
| 530125809 | No Recognized Claim |
| 530125810 | No Recognized Claim |
| 530125811 | No Recognized Claim |
| 530125812 | No Recognized Claim |
| 530125814 | No Recognized Claim |
| 530125815 | No Recognized Claim |
| 530125816 | No Recognized Claim |
| 530125817 | No Recognized Claim |
| 530125818 | No Recognized Claim |
| 530125819 | No Recognized Claim |
| 530125821 | No Recognized Claim |
| 530125822 | No Recognized Claim |
| 530125823 | No Recognized Claim |
| 530125824 | No Recognized Claim |
| 530125825 | No Recognized Claim |
| 530125826 | No Recognized Claim |
| 530125827 | No Recognized Claim |
| 530125829 | No Recognized Claim |
| 530125830 | No Recognized Claim |
| 530125831 | No Recognized Claim |
| 530125832 | No Recognized Claim |
| 530125833 | No Recognized Claim |
| 530125834 | No Recognized Claim |
| 530125835 | No Recognized Claim |
| 530125836 | No Recognized Claim |
| 530125837 | No Recognized Claim |
| 530125838 | No Recognized Claim |
| 530125839 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256638 | No Recognized Claim |
| 530256641 | No Recognized Claim |
| 530256642 | No Recognized Claim |
| 530256644 | No Recognized Claim |
| 530256645 | No Recognized Claim |
| 530256646 | No Recognized Claim |
| 530256647 | No Recognized Claim |
| 530256648 | No Recognized Claim |
| 530256649 | No Recognized Claim |
| 530256650 | No Recognized Claim |
| 530256651 | No Recognized Claim |
| 530256652 | No Eligible Transactions in Class Period |
| 530256653 | No Recognized Claim |
| 530256654 | No Eligible Transactions in Class Period |
| 530256655 | No Recognized Claim |
| 530256656 | No Recognized Claim |
| 530256657 | No Recognized Claim |
| 530256658 | No Recognized Claim |
| 530256659 | No Recognized Claim |
| 530256660 | No Recognized Claim |
| 530256661 | No Recognized Claim |
| 530256662 | No Recognized Claim |
| 530256663 | No Eligible Transactions in Class Period |
| 530256664 | No Recognized Claim |
| 530256665 | No Recognized Claim |
| 530256666 | No Eligible Transactions in Class Period |
| 530256667 | No Recognized Claim |
| 530256668 | No Recognized Claim |
| 530256669 | No Recognized Claim |
| 530256670 | No Recognized Claim |
| 530256671 | No Recognized Claim |
| 530256672 | No Recognized Claim |
| 530256673 | No Recognized Claim |
| 530256674 | No Recognized Claim |
| 530256675 | No Recognized Claim |
| 530256676 | No Recognized Claim |
| 530256677 | No Recognized Claim |
| 530256678 | No Recognized Claim |
| 530256679 | No Recognized Claim |
| 530256680 | No Recognized Claim |
| 530256681 | No Recognized Claim |
| 530256682 | No Eligible Transactions in Class Period |
| 530256683 | No Eligible Transactions in Class Period |
| 530256684 | No Recognized Claim |
| 530256687 | No Eligible Transactions in Class Period |
| 530256688 | No Recognized Claim |
| 530256689 | No Recognized Claim |
| 530256690 | No Recognized Claim |
| 530256691 | No Recognized Claim |
| 530256692 | No Recognized Claim |
| 530256693 | No Recognized Claim |
| 530256694 | No Recognized Claim |
| 530256695 | No Eligible Transactions in Class Period |
| 530256696 | No Recognized Claim |
| 530256697 | No Recognized Claim |
| 530256698 | No Recognized Claim |
| 530256699 | No Recognized Claim |
| 530256701 | No Recognized Claim |
| 530256703 | No Recognized Claim |
| 530256704 | No Recognized Claim |
| 530256705 | No Recognized Claim |
| 530256706 | No Recognized Claim |
| 530256707 | No Recognized Claim |
| 530256708 | No Recognized Claim |
| 530256709 | No Recognized Claim |
| 530256711 | No Recognized Claim |
| 530256712 | No Recognized Claim |
| 530256713 | No Recognized Claim |
| 530256714 | No Recognized Claim |
| 530256715 | No Recognized Claim |
| 530256717 | No Eligible Transactions in Class Period |
| 530256718 | No Recognized Claim |
| 530256720 | No Recognized Claim |
| 530256721 | No Recognized Claim |
| 530256722 | No Recognized Claim |
| 530256723 | No Recognized Claim |
| 530256724 | No Recognized Claim |
| 530256725 | No Recognized Claim |
| 530256727 | No Recognized Claim |
| 530256728 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003255 | No Recognized Claim |
| 530003257 | No Eligible Transactions in Class Period |
| 530003260 | No Recognized Claim |
| 530003262 | No Eligible Transactions in Class Period |
| 530003263 | No Recognized Claim |
| 530003264 | No Recognized Claim |
| 530003266 | No Eligible Transactions in Class Period |
| 530003267 | No Recognized Claim |
| 530003268 | No Recognized Claim |
| 530003274 | No Eligible Transactions in Class Period |
| 530003275 | No Eligible Transactions in Class Period |
| 530003276 | No Recognized Claim |
| 530003280 | No Recognized Claim |
| 530003281 | No Eligible Transactions in Class Period |
| 530003282 | No Recognized Claim |
| 530003283 | No Eligible Transactions in Class Period |
| 530003284 | No Recognized Claim |
| 530003286 | No Eligible Transactions in Class Period |
| 530003287 | No Recognized Claim |
| 530003288 | No Eligible Transactions in Class Period |
| 530003289 | No Recognized Claim |
| 530003292 | No Recognized Claim |
| 530003293 | No Recognized Claim |
| 530003294 | No Eligible Transactions in Class Period |
| 530003301 | No Eligible Transactions in Class Period |
| 530003302 | No Eligible Transactions in Class Period |
| 530003303 | No Recognized Claim |
| 530003305 | No Recognized Claim |
| 530003306 | No Recognized Claim |
| 530003307 | No Recognized Claim |
| 530003308 | No Recognized Claim |
| 530003310 | No Recognized Claim |
| 530003311 | No Eligible Transactions in Class Period |
| 530003313 | No Recognized Claim |
| 530003315 | No Eligible Transactions in Class Period |
| 530003316 | No Eligible Transactions in Class Period |
| 530003317 | No Eligible Transactions in Class Period |
| 530003318 | No Recognized Claim |
| 530003321 | No Recognized Claim |
| 530003322 | No Eligible Transactions in Class Period |
| 530003324 | No Eligible Transactions in Class Period |
| 530003326 | No Eligible Transactions in Class Period |
| 530003327 | No Eligible Transactions in Class Period |
| 530003328 | No Recognized Claim |
| 530003334 | No Eligible Transactions in Class Period |
| 530003335 | No Recognized Claim |
| 530003337 | No Eligible Transactions in Class Period |
| 530003348 | No Eligible Transactions in Class Period |
| 530003349 | No Eligible Transactions in Class Period |
| 530003350 | No Eligible Transactions in Class Period |
| 530003352 | No Recognized Claim |
| 530003358 | No Recognized Claim |
| 530003359 | No Recognized Claim |
| 530003361 | No Recognized Claim |
| 530003362 | No Recognized Claim |
| 530003363 | No Eligible Transactions in Class Period |
| 530003364 | No Eligible Transactions in Class Period |
| 530003365 | No Eligible Transactions in Class Period |
| 530003366 | No Eligible Transactions in Class Period |
| 530003369 | No Eligible Transactions in Class Period |
| 530003370 | No Eligible Transactions in Class Period |
| 530003371 | No Eligible Transactions in Class Period |
| 530003372 | No Recognized Claim |
| 530003373 | No Recognized Claim |
| 530003374 | No Recognized Claim |
| 530003375 | No Eligible Transactions in Class Period |
| 530003377 | No Eligible Transactions in Class Period |
| 530003378 | No Eligible Transactions in Class Period |
| 530003382 | No Recognized Claim |
| 530003383 | No Recognized Claim |
| 530003384 | No Recognized Claim |
| 530003386 | No Recognized Claim |
| 530003394 | No Eligible Transactions in Class Period |
| 530003395 | No Recognized Claim |
| 530003396 | No Recognized Claim |
| 530003397 | No Recognized Claim |
| 530003398 | No Recognized Claim |
| 530003400 | No Recognized Claim |
| 530003401 | No Recognized Claim |
| 530003403 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125840 | No Recognized Claim |
| 530125841 | No Recognized Claim |
| 530125842 | No Recognized Claim |
| 530125843 | No Recognized Claim |
| 530125844 | No Recognized Claim |
| 530125846 | No Recognized Claim |
| 530125847 | No Recognized Claim |
| 530125849 | No Recognized Claim |
| 530125851 | No Recognized Claim |
| 530125852 | No Recognized Claim |
| 530125853 | No Recognized Claim |
| 530125854 | No Recognized Claim |
| 530125855 | No Recognized Claim |
| 530125856 | No Recognized Claim |
| 530125857 | No Recognized Claim |
| 530125858 | No Recognized Claim |
| 530125859 | No Recognized Claim |
| 530125860 | No Recognized Claim |
| 530125861 | No Recognized Claim |
| 530125862 | No Recognized Claim |
| 530125863 | No Recognized Claim |
| 530125864 | No Recognized Claim |
| 530125865 | No Recognized Claim |
| 530125866 | No Recognized Claim |
| 530125868 | No Recognized Claim |
| 530125869 | No Recognized Claim |
| 530125870 | No Recognized Claim |
| 530125871 | No Recognized Claim |
| 530125872 | No Recognized Claim |
| 530125873 | No Eligible Transactions in Class Period |
| 530125874 | No Recognized Claim |
| 530125875 | No Recognized Claim |
| 530125876 | No Recognized Claim |
| 530125877 | No Recognized Claim |
| 530125878 | No Recognized Claim |
| 530125879 | No Recognized Claim |
| 530125880 | No Recognized Claim |
| 530125881 | No Recognized Claim |
| 530125882 | No Recognized Claim |
| 530125883 | No Recognized Claim |
| 530125884 | No Recognized Claim |
| 530125885 | No Recognized Claim |
| 530125888 | No Recognized Claim |
| 530125889 | No Recognized Claim |
| 530125890 | No Recognized Claim |
| 530125891 | No Recognized Claim |
| 530125892 | No Recognized Claim |
| 530125894 | No Recognized Claim |
| 530125895 | No Recognized Claim |
| 530125896 | No Eligible Transactions in Class Period |
| 530125897 | No Recognized Claim |
| 530125898 | No Recognized Claim |
| 530125899 | No Recognized Claim |
| 530125903 | No Recognized Claim |
| 530125905 | No Recognized Claim |
| 530125907 | No Recognized Claim |
| 530125910 | No Recognized Claim |
| 530125911 | No Recognized Claim |
| 530125912 | No Recognized Claim |
| 530125913 | No Recognized Claim |
| 530125915 | No Recognized Claim |
| 530125916 | No Recognized Claim |
| 530125917 | No Recognized Claim |
| 530125918 | No Recognized Claim |
| 530125919 | No Recognized Claim |
| 530125920 | No Recognized Claim |
| 530125921 | No Recognized Claim |
| 530125922 | No Recognized Claim |
| 530125923 | No Recognized Claim |
| 530125924 | No Recognized Claim |
| 530125925 | No Recognized Claim |
| 530125926 | No Recognized Claim |
| 530125927 | No Recognized Claim |
| 530125928 | No Eligible Transactions in Class Period |
| 530125930 | No Recognized Claim |
| 530125931 | No Recognized Claim |
| 530125932 | No Eligible Transactions in Class Period |
| 530125933 | No Recognized Claim |
| 530125934 | No Recognized Claim |
| 530125935 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256729 | No Recognized Claim |
| 530256730 | No Recognized Claim |
| 530256731 | No Recognized Claim |
| 530256732 | No Recognized Claim |
| 530256733 | No Recognized Claim |
| 530256734 | No Recognized Claim |
| 530256735 | No Recognized Claim |
| 530256736 | No Recognized Claim |
| 530256737 | No Recognized Claim |
| 530256738 | No Recognized Claim |
| 530256739 | No Recognized Claim |
| 530256740 | No Recognized Claim |
| 530256742 | No Eligible Transactions in Class Period |
| 530256743 | No Recognized Claim |
| 530256744 | No Recognized Claim |
| 530256745 | No Recognized Claim |
| 530256746 | No Recognized Claim |
| 530256747 | No Recognized Claim |
| 530256749 | No Recognized Claim |
| 530256750 | No Recognized Claim |
| 530256751 | No Recognized Claim |
| 530256752 | No Recognized Claim |
| 530256753 | No Recognized Claim |
| 530256754 | No Recognized Claim |
| 530256755 | No Recognized Claim |
| 530256756 | No Recognized Claim |
| 530256757 | No Eligible Transactions in Class Period |
| 530256758 | No Recognized Claim |
| 530256759 | No Recognized Claim |
| 530256760 | No Recognized Claim |
| 530256761 | No Recognized Claim |
| 530256762 | No Recognized Claim |
| 530256763 | No Recognized Claim |
| 530256764 | No Recognized Claim |
| 530256765 | No Recognized Claim |
| 530256766 | No Recognized Claim |
| 530256767 | No Recognized Claim |
| 530256768 | No Recognized Claim |
| 530256769 | No Recognized Claim |
| 530256770 | No Recognized Claim |
| 530256771 | No Eligible Transactions in Class Period |
| 530256772 | No Recognized Claim |
| 530256773 | No Recognized Claim |
| 530256774 | No Recognized Claim |
| 530256775 | No Recognized Claim |
| 530256776 | No Recognized Claim |
| 530256777 | No Recognized Claim |
| 530256778 | No Recognized Claim |
| 530256779 | No Recognized Claim |
| 530256780 | No Eligible Transactions in Class Period |
| 530256781 | No Recognized Claim |
| 530256782 | No Recognized Claim |
| 530256783 | No Recognized Claim |
| 530256784 | No Recognized Claim |
| 530256785 | No Recognized Claim |
| 530256786 | No Recognized Claim |
| 530256787 | No Recognized Claim |
| 530256788 | No Recognized Claim |
| 530256789 | No Recognized Claim |
| 530256790 | No Recognized Claim |
| 530256791 | No Recognized Claim |
| 530256792 | No Eligible Transactions in Class Period |
| 530256793 | No Recognized Claim |
| 530256794 | No Recognized Claim |
| 530256795 | No Recognized Claim |
| 530256796 | No Recognized Claim |
| 530256797 | No Eligible Transactions in Class Period |
| 530256798 | No Recognized Claim |
| 530256799 | No Eligible Transactions in Class Period |
| 530256800 | No Eligible Transactions in Class Period |
| 530256801 | No Eligible Transactions in Class Period |
| 530256802 | No Recognized Claim |
| 530256803 | No Recognized Claim |
| 530256804 | No Recognized Claim |
| 530256806 | No Recognized Claim |
| 530256807 | No Recognized Claim |
| 530256808 | No Recognized Claim |
| 530256809 | No Recognized Claim |
| 530256810 | No Recognized Claim |
| 530256811 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003404 | No Recognized Claim |
| 530003405 | No Recognized Claim |
| 530003406 | No Eligible Transactions in Class Period |
| 530003407 | No Eligible Transactions in Class Period |
| 530003408 | No Eligible Transactions in Class Period |
| 530003409 | No Recognized Claim |
| 530003411 | No Recognized Claim |
| 530003412 | No Recognized Claim |
| 530003413 | No Eligible Transactions in Class Period |
| 530003414 | No Recognized Claim |
| 530003415 | No Recognized Claim |
| 530003416 | No Eligible Transactions in Class Period |
| 530003420 | No Eligible Transactions in Class Period |
| 530003421 | No Eligible Transactions in Class Period |
| 530003422 | No Eligible Transactions in Class Period |
| 530003425 | No Eligible Transactions in Class Period |
| 530003426 | No Eligible Transactions in Class Period |
| 530003429 | No Eligible Transactions in Class Period |
| 530003430 | No Recognized Claim |
| 530003456 | No Eligible Transactions in Class Period |
| 530003457 | No Eligible Transactions in Class Period |
| 530003458 | No Recognized Claim |
| 530003461 | No Eligible Transactions in Class Period |
| 530003462 | No Eligible Transactions in Class Period |
| 530003463 | No Eligible Transactions in Class Period |
| 530003473 | No Recognized Claim |
| 530003474 | No Recognized Claim |
| 530003475 | No Recognized Claim |
| 530003476 | No Recognized Claim |
| 530003477 | No Recognized Claim |
| 530003478 | No Recognized Claim |
| 530003479 | No Eligible Transactions in Class Period |
| 530003480 | No Eligible Transactions in Class Period |
| 530003481 | No Recognized Claim |
| 530003482 | No Recognized Claim |
| 530003483 | No Recognized Claim |
| 530003484 | No Recognized Claim |
| 530003485 | No Recognized Claim |
| 530003486 | No Recognized Claim |
| 530003489 | No Recognized Claim |
| 530003492 | No Eligible Transactions in Class Period |
| 530003493 | No Eligible Transactions in Class Period |
| 530003494 | No Recognized Claim |
| 530003495 | No Recognized Claim |
| 530003501 | No Recognized Claim |
| 530003505 | No Recognized Claim |
| 530003506 | No Recognized Claim |
| 530003507 | No Eligible Transactions in Class Period |
| 530003508 | No Recognized Claim |
| 530003509 | No Recognized Claim |
| 530003510 | No Recognized Claim |
| 530003511 | No Recognized Claim |
| 530003513 | No Recognized Claim |
| 530003514 | No Eligible Transactions in Class Period |
| 530003515 | No Eligible Transactions in Class Period |
| 530003516 | No Recognized Claim |
| 530003517 | No Recognized Claim |
| 530003518 | No Recognized Claim |
| 530003519 | No Recognized Claim |
| 530003520 | No Eligible Transactions in Class Period |
| 530003521 | No Recognized Claim |
| 530003522 | No Recognized Claim |
| 530003523 | No Eligible Transactions in Class Period |
| 530003524 | No Recognized Claim |
| 530003525 | No Recognized Claim |
| 530003526 | No Recognized Claim |
| 530003528 | No Recognized Claim |
| 530003529 | No Recognized Claim |
| 530003530 | No Recognized Claim |
| 530003531 | No Recognized Claim |
| 530003532 | No Recognized Claim |
| 530003533 | No Recognized Claim |
| 530003534 | No Recognized Claim |
| 530003535 | No Eligible Transactions in Class Period |
| 530003536 | No Recognized Claim |
| 530003537 | No Recognized Claim |
| 530003538 | No Recognized Claim |
| 530003540 | No Eligible Transactions in Class Period |
| 530003541 | No Eligible Transactions in Class Period |
| 530003542 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530125936 | No Recognized Claim |
| 530125937 | No Recognized Claim |
| 530125938 | No Recognized Claim |
| 530125939 | No Recognized Claim |
| 530125940 | No Recognized Claim |
| 530125941 | No Recognized Claim |
| 530125942 | No Recognized Claim |
| 530125943 | No Recognized Claim |
| 530125944 | No Recognized Claim |
| 530125946 | No Recognized Claim |
| 530125948 | No Recognized Claim |
| 530125951 | No Eligible Transactions in Class Period |
| 530125953 | No Recognized Claim |
| 530125954 | No Recognized Claim |
| 530125955 | No Recognized Claim |
| 530125956 | No Recognized Claim |
| 530125957 | No Recognized Claim |
| 530125958 | No Recognized Claim |
| 530125959 | No Recognized Claim |
| 530125960 | No Recognized Claim |
| 530125961 | No Recognized Claim |
| 530125962 | No Recognized Claim |
| 530125963 | No Recognized Claim |
| 530125964 | No Recognized Claim |
| 530125965 | No Recognized Claim |
| 530125966 | No Recognized Claim |
| 530125967 | No Recognized Claim |
| 530125968 | No Recognized Claim |
| 530125970 | No Recognized Claim |
| 530125972 | No Recognized Claim |
| 530125973 | No Recognized Claim |
| 530125974 | No Recognized Claim |
| 530125976 | No Recognized Claim |
| 530125977 | No Recognized Claim |
| 530125978 | No Recognized Claim |
| 530125979 | No Recognized Claim |
| 530125980 | No Eligible Transactions in Class Period |
| 530125981 | No Recognized Claim |
| 530125983 | No Recognized Claim |
| 530125984 | No Recognized Claim |
| 530125985 | No Recognized Claim |
| 530125986 | No Recognized Claim |
| 530125987 | No Recognized Claim |
| 530125988 | No Recognized Claim |
| 530125990 | No Recognized Claim |
| 530125991 | No Recognized Claim |
| 530125992 | No Recognized Claim |
| 530125993 | No Recognized Claim |
| 530125994 | No Recognized Claim |
| 530125995 | No Recognized Claim |
| 530125997 | No Recognized Claim |
| 530125998 | No Recognized Claim |
| 530125999 | No Recognized Claim |
| 530126000 | No Recognized Claim |
| 530126001 | No Recognized Claim |
| 530126002 | No Recognized Claim |
| 530126003 | No Recognized Claim |
| 530126004 | No Recognized Claim |
| 530126005 | No Recognized Claim |
| 530126006 | No Recognized Claim |
| 530126007 | No Recognized Claim |
| 530126008 | No Recognized Claim |
| 530126009 | No Recognized Claim |
| 530126011 | No Recognized Claim |
| 530126012 | No Recognized Claim |
| 530126013 | No Recognized Claim |
| 530126014 | No Recognized Claim |
| 530126015 | No Recognized Claim |
| 530126016 | No Recognized Claim |
| 530126017 | No Recognized Claim |
| 530126018 | No Recognized Claim |
| 530126019 | No Recognized Claim |
| 530126020 | No Recognized Claim |
| 530126021 | No Recognized Claim |
| 530126022 | No Recognized Claim |
| 530126023 | No Eligible Transactions in Class Period |
| 530126024 | No Recognized Claim |
| 530126025 | No Recognized Claim |
| 530126026 | No Recognized Claim |
| 530126027 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256812 | No Recognized Claim |
| 530256813 | No Recognized Claim |
| 530256814 | No Recognized Claim |
| 530256815 | No Recognized Claim |
| 530256816 | No Recognized Claim |
| 530256817 | No Recognized Claim |
| 530256818 | No Recognized Claim |
| 530256819 | No Recognized Claim |
| 530256820 | No Recognized Claim |
| 530256821 | No Recognized Claim |
| 530256822 | No Recognized Claim |
| 530256823 | No Recognized Claim |
| 530256824 | No Recognized Claim |
| 530256825 | No Recognized Claim |
| 530256826 | No Recognized Claim |
| 530256827 | No Recognized Claim |
| 530256828 | No Recognized Claim |
| 530256829 | No Recognized Claim |
| 530256830 | No Recognized Claim |
| 530256831 | No Recognized Claim |
| 530256832 | No Recognized Claim |
| 530256833 | No Recognized Claim |
| 530256834 | No Recognized Claim |
| 530256835 | No Recognized Claim |
| 530256836 | No Recognized Claim |
| 530256837 | No Recognized Claim |
| 530256838 | No Recognized Claim |
| 530256839 | No Recognized Claim |
| 530256840 | No Eligible Transactions in Class Period |
| 530256841 | No Eligible Transactions in Class Period |
| 530256842 | No Eligible Transactions in Class Period |
| 530256843 | No Eligible Transactions in Class Period |
| 530256844 | No Recognized Claim |
| 530256845 | No Recognized Claim |
| 530256846 | No Recognized Claim |
| 530256847 | No Recognized Claim |
| 530256848 | No Recognized Claim |
| 530256849 | No Recognized Claim |
| 530256850 | No Recognized Claim |
| 530256851 | No Recognized Claim |
| 530256852 | No Recognized Claim |
| 530256853 | No Eligible Transactions in Class Period |
| 530256854 | No Recognized Claim |
| 530256855 | No Eligible Transactions in Class Period |
| 530256856 | No Eligible Transactions in Class Period |
| 530256857 | No Recognized Claim |
| 530256858 | No Recognized Claim |
| 530256859 | No Recognized Claim |
| 530256860 | No Recognized Claim |
| 530256861 | No Recognized Claim |
| 530256862 | No Recognized Claim |
| 530256863 | No Recognized Claim |
| 530256864 | No Recognized Claim |
| 530256865 | No Recognized Claim |
| 530256868 | No Recognized Claim |
| 530256871 | No Recognized Claim |
| 530256872 | No Recognized Claim |
| 530256873 | No Recognized Claim |
| 530256874 | No Recognized Claim |
| 530256878 | No Recognized Claim |
| 530256880 | No Eligible Transactions in Class Period |
| 530256882 | No Recognized Claim |
| 530256883 | No Eligible Transactions in Class Period |
| 530256887 | No Eligible Transactions in Class Period |
| 530256890 | No Eligible Transactions in Class Period |
| 530256891 | No Eligible Transactions in Class Period |
| 530256892 | No Eligible Transactions in Class Period |
| 530256893 | No Eligible Transactions in Class Period |
| 530256894 | No Eligible Transactions in Class Period |
| 530256895 | No Eligible Transactions in Class Period |
| 530256896 | No Eligible Transactions in Class Period |
| 530256897 | No Eligible Transactions in Class Period |
| 530256901 | No Eligible Transactions in Class Period |
| 530256902 | No Recognized Claim |
| 530256903 | No Recognized Claim |
| 530256904 | No Eligible Transactions in Class Period |
| 530256905 | No Recognized Claim |
| 530256907 | No Recognized Claim |
| 530256908 | No Recognized Claim |
| 530256909 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003543 | No Recognized Claim |
| 530003544 | No Recognized Claim |
| 530003545 | No Eligible Transactions in Class Period |
| 530003546 | No Recognized Claim |
| 530003547 | No Recognized Claim |
| 530003548 | No Recognized Claim |
| 530003549 | No Eligible Transactions in Class Period |
| 530003550 | No Recognized Claim |
| 530003551 | No Eligible Transactions in Class Period |
| 530003552 | No Eligible Transactions in Class Period |
| 530003553 | No Eligible Transactions in Class Period |
| 530003554 | No Recognized Claim |
| 530003555 | No Recognized Claim |
| 530003556 | No Recognized Claim |
| 530003557 | No Recognized Claim |
| 530003558 | No Recognized Claim |
| 530003559 | No Recognized Claim |
| 530003560 | No Recognized Claim |
| 530003561 | No Recognized Claim |
| 530003562 | No Recognized Claim |
| 530003563 | No Recognized Claim |
| 530003564 | No Recognized Claim |
| 530003565 | No Recognized Claim |
| 530003566 | No Recognized Claim |
| 530003567 | No Recognized Claim |
| 530003568 | No Recognized Claim |
| 530003569 | No Recognized Claim |
| 530003570 | No Recognized Claim |
| 530003571 | No Recognized Claim |
| 530003572 | No Eligible Transactions in Class Period |
| 530003573 | No Recognized Claim |
| 530003574 | No Recognized Claim |
| 530003575 | No Recognized Claim |
| 530003576 | No Eligible Transactions in Class Period |
| 530003577 | No Recognized Claim |
| 530003578 | No Recognized Claim |
| 530003580 | No Recognized Claim |
| 530003583 | No Recognized Claim |
| 530003584 | No Recognized Claim |
| 530003585 | No Recognized Claim |
| 530003586 | No Recognized Claim |
| 530003587 | No Recognized Claim |
| 530003588 | No Recognized Claim |
| 530003590 | No Recognized Claim |
| 530003592 | No Recognized Claim |
| 530003593 | No Recognized Claim |
| 530003594 | No Recognized Claim |
| 530003596 | No Recognized Claim |
| 530003597 | No Recognized Claim |
| 530003598 | No Recognized Claim |
| 530003601 | No Recognized Claim |
| 530003602 | No Recognized Claim |
| 530003603 | No Recognized Claim |
| 530003604 | No Recognized Claim |
| 530003605 | No Recognized Claim |
| 530003606 | No Recognized Claim |
| 530003607 | No Eligible Transactions in Class Period |
| 530003608 | No Eligible Transactions in Class Period |
| 530003609 | No Eligible Transactions in Class Period |
| 530003610 | No Recognized Claim |
| 530003611 | No Eligible Transactions in Class Period |
| 530003612 | No Recognized Claim |
| 530003613 | No Recognized Claim |
| 530003614 | No Recognized Claim |
| 530003616 | No Recognized Claim |
| 530003617 | No Recognized Claim |
| 530003618 | No Eligible Transactions in Class Period |
| 530003619 | No Eligible Transactions in Class Period |
| 530003620 | No Eligible Transactions in Class Period |
| 530003621 | No Eligible Transactions in Class Period |
| 530003622 | No Eligible Transactions in Class Period |
| 530003624 | No Eligible Transactions in Class Period |
| 530003625 | No Eligible Transactions in Class Period |
| 530003627 | No Eligible Transactions in Class Period |
| 530003630 | No Recognized Claim |
| 530003636 | No Recognized Claim |
| 530003641 | No Recognized Claim |
| 530003646 | No Eligible Transactions in Class Period |
| 530003647 | No Eligible Transactions in Class Period |
| 530003648 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126028 | No Recognized Claim |
| 530126029 | No Recognized Claim |
| 530126030 | No Recognized Claim |
| 530126031 | No Recognized Claim |
| 530126032 | No Eligible Transactions in Class Period |
| 530126033 | No Recognized Claim |
| 530126035 | No Recognized Claim |
| 530126036 | No Recognized Claim |
| 530126037 | No Recognized Claim |
| 530126038 | No Recognized Claim |
| 530126039 | No Recognized Claim |
| 530126040 | No Recognized Claim |
| 530126041 | No Recognized Claim |
| 530126042 | No Recognized Claim |
| 530126043 | No Recognized Claim |
| 530126044 | No Recognized Claim |
| 530126045 | No Recognized Claim |
| 530126047 | No Recognized Claim |
| 530126048 | No Recognized Claim |
| 530126049 | No Recognized Claim |
| 530126050 | No Recognized Claim |
| 530126051 | No Recognized Claim |
| 530126052 | No Recognized Claim |
| 530126053 | No Recognized Claim |
| 530126054 | No Recognized Claim |
| 530126055 | No Recognized Claim |
| 530126056 | No Recognized Claim |
| 530126057 | No Recognized Claim |
| 530126058 | No Recognized Claim |
| 530126059 | No Recognized Claim |
| 530126060 | No Recognized Claim |
| 530126061 | No Recognized Claim |
| 530126062 | No Recognized Claim |
| 530126063 | No Recognized Claim |
| 530126064 | No Recognized Claim |
| 530126065 | No Recognized Claim |
| 530126066 | No Recognized Claim |
| 530126067 | No Recognized Claim |
| 530126068 | No Recognized Claim |
| 530126069 | No Recognized Claim |
| 530126070 | No Recognized Claim |
| 530126071 | No Recognized Claim |
| 530126072 | No Recognized Claim |
| 530126073 | No Recognized Claim |
| 530126074 | No Eligible Transactions in Class Period |
| 530126075 | No Recognized Claim |
| 530126076 | No Recognized Claim |
| 530126077 | No Recognized Claim |
| 530126078 | No Recognized Claim |
| 530126079 | No Recognized Claim |
| 530126080 | No Recognized Claim |
| 530126081 | No Recognized Claim |
| 530126082 | No Recognized Claim |
| 530126083 | No Recognized Claim |
| 530126084 | No Recognized Claim |
| 530126085 | No Recognized Claim |
| 530126086 | No Recognized Claim |
| 530126087 | No Recognized Claim |
| 530126089 | No Recognized Claim |
| 530126090 | No Recognized Claim |
| 530126091 | No Recognized Claim |
| 530126093 | No Recognized Claim |
| 530126094 | No Recognized Claim |
| 530126095 | No Recognized Claim |
| 530126096 | No Recognized Claim |
| 530126097 | No Recognized Claim |
| 530126098 | No Recognized Claim |
| 530126099 | No Recognized Claim |
| 530126100 | No Recognized Claim |
| 530126101 | No Recognized Claim |
| 530126102 | No Recognized Claim |
| 530126103 | No Recognized Claim |
| 530126104 | No Recognized Claim |
| 530126105 | No Recognized Claim |
| 530126106 | No Recognized Claim |
| 530126107 | No Recognized Claim |
| 530126108 | No Recognized Claim |
| 530126109 | No Recognized Claim |
| 530126110 | No Recognized Claim |
| 530126111 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530256910 | No Recognized Claim |
| 530256911 | No Recognized Claim |
| 530256915 | No Recognized Claim |
| 530256920 | No Recognized Claim |
| 530256921 | No Eligible Transactions in Class Period |
| 530256922 | No Eligible Transactions in Class Period |
| 530256923 | No Recognized Claim |
| 530256925 | No Recognized Claim |
| 530256929 | No Recognized Claim |
| 530256930 | No Recognized Claim |
| 530256931 | No Recognized Claim |
| 530256932 | No Recognized Claim |
| 530256933 | No Eligible Transactions in Class Period |
| 530256934 | No Recognized Claim |
| 530256935 | No Recognized Claim |
| 530256936 | No Recognized Claim |
| 530256938 | No Recognized Claim |
| 530256939 | No Recognized Claim |
| 530256940 | No Recognized Claim |
| 530256942 | No Recognized Claim |
| 530256943 | No Recognized Claim |
| 530256944 | No Recognized Claim |
| 530256945 | No Recognized Claim |
| 530256949 | No Eligible Transactions in Class Period |
| 530256950 | No Recognized Claim |
| 530256951 | No Recognized Claim |
| 530256952 | No Recognized Claim |
| 530256953 | No Eligible Transactions in Class Period |
| 530256954 | No Recognized Claim |
| 530256955 | No Recognized Claim |
| 530256956 | No Recognized Claim |
| 530256957 | No Recognized Claim |
| 530256958 | No Recognized Claim |
| 530256959 | No Recognized Claim |
| 530256960 | No Recognized Claim |
| 530256961 | No Eligible Transactions in Class Period |
| 530256962 | No Recognized Claim |
| 530256963 | No Recognized Claim |
| 530256964 | No Eligible Transactions in Class Period |
| 530256965 | No Eligible Transactions in Class Period |
| 530256966 | No Recognized Claim |
| 530256967 | No Recognized Claim |
| 530256968 | No Recognized Claim |
| 530256969 | No Recognized Claim |
| 530256970 | No Recognized Claim |
| 530256971 | No Eligible Transactions in Class Period |
| 530256972 | No Recognized Claim |
| 530256973 | No Recognized Claim |
| 530256974 | No Recognized Claim |
| 530256975 | No Recognized Claim |
| 530256976 | No Recognized Claim |
| 530256977 | No Recognized Claim |
| 530256978 | No Recognized Claim |
| 530256979 | No Recognized Claim |
| 530256980 | No Recognized Claim |
| 530256981 | No Recognized Claim |
| 530256982 | No Recognized Claim |
| 530256983 | No Recognized Claim |
| 530256984 | No Recognized Claim |
| 530256985 | No Recognized Claim |
| 530256986 | No Eligible Transactions in Class Period |
| 530256987 | No Eligible Transactions in Class Period |
| 530256988 | No Eligible Transactions in Class Period |
| 530256989 | No Eligible Transactions in Class Period |
| 530256991 | No Recognized Claim |
| 530256992 | No Recognized Claim |
| 530256993 | No Recognized Claim |
| 530256994 | No Recognized Claim |
| 530256996 | No Eligible Transactions in Class Period |
| 530256998 | No Recognized Claim |
| 530256999 | No Recognized Claim |
| 530257000 | No Recognized Claim |
| 530257001 | No Recognized Claim |
| 530257002 | No Recognized Claim |
| 530257003 | No Recognized Claim |
| 530257004 | No Recognized Claim |
| 530257005 | No Recognized Claim |
| 530257006 | No Recognized Claim |
| 530257007 | No Recognized Claim |
| 530257008 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530003651 | No Eligible Transactions in Class Period |
| 530003652 | No Eligible Transactions in Class Period |
| 530003653 | No Eligible Transactions in Class Period |
| 530003654 | No Eligible Transactions in Class Period |
| 530003656 | No Eligible Transactions in Class Period |
| 530003657 | No Eligible Transactions in Class Period |
| 530003658 | No Eligible Transactions in Class Period |
| 530003660 | No Eligible Transactions in Class Period |
| 530003661 | No Eligible Transactions in Class Period |
| 530003662 | No Eligible Transactions in Class Period |
| 530003663 | No Recognized Claim |
| 530003664 | No Recognized Claim |
| 530003667 | No Recognized Claim |
| 530003668 | No Recognized Claim |
| 530003670 | No Recognized Claim |
| 530003671 | No Eligible Transactions in Class Period |
| 530003672 | No Recognized Claim |
| 530003675 | No Recognized Claim |
| 530003676 | No Recognized Claim |
| 530003678 | No Recognized Claim |
| 530003680 | No Recognized Claim |
| 530003682 | No Recognized Claim |
| 530003685 | No Recognized Claim |
| 530003686 | No Eligible Transactions in Class Period |
| 530003688 | No Eligible Transactions in Class Period |
| 530003689 | No Recognized Claim |
| 530003690 | No Recognized Claim |
| 530003691 | No Recognized Claim |
| 530003692 | No Recognized Claim |
| 530003693 | No Eligible Transactions in Class Period |
| 530003698 | No Eligible Transactions in Class Period |
| 530003701 | No Eligible Transactions in Class Period |
| 530003702 | No Recognized Claim |
| 530003703 | No Eligible Transactions in Class Period |
| 530003706 | No Recognized Claim |
| 530003707 | No Recognized Claim |
| 530003708 | No Eligible Transactions in Class Period |
| 530003709 | No Eligible Transactions in Class Period |
| 530003710 | No Recognized Claim |
| 530003711 | No Recognized Claim |
| 530003713 | No Recognized Claim |
| 530003714 | No Eligible Transactions in Class Period |
| 530003724 | No Recognized Claim |
| 530003725 | No Recognized Claim |
| 530003726 | No Recognized Claim |
| 530003727 | No Recognized Claim |
| 530003728 | No Recognized Claim |
| 530003729 | No Recognized Claim |
| 530003732 | No Recognized Claim |
| 530003733 | No Recognized Claim |
| 530003734 | No Recognized Claim |
| 530003735 | No Recognized Claim |
| 530003736 | No Recognized Claim |
| 530003737 | No Recognized Claim |
| 530003738 | No Recognized Claim |
| 530003739 | No Recognized Claim |
| 530003741 | No Eligible Transactions in Class Period |
| 530003743 | No Recognized Claim |
| 530003744 | No Recognized Claim |
| 530003745 | No Recognized Claim |
| 530003746 | No Recognized Claim |
| 530003748 | No Recognized Claim |
| 530003749 | No Eligible Transactions in Class Period |
| 530003750 | No Eligible Transactions in Class Period |
| 530003751 | No Eligible Transactions in Class Period |
| 530003752 | No Recognized Claim |
| 530003754 | No Eligible Transactions in Class Period |
| 530003755 | No Eligible Transactions in Class Period |
| 530003756 | No Recognized Claim |
| 530003757 | No Recognized Claim |
| 530003758 | No Eligible Transactions in Class Period |
| 530003759 | No Eligible Transactions in Class Period |
| 530003760 | No Recognized Claim |
| 530003762 | No Eligible Transactions in Class Period |
| 530003765 | No Eligible Transactions in Class Period |
| 530003766 | No Eligible Transactions in Class Period |
| 530003767 | No Eligible Transactions in Class Period |
| 530003768 | No Eligible Transactions in Class Period |
| 530003769 | No Eligible Transactions in Class Period |
| 530003770 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530126112 | No Recognized Claim |
| 530126113 | No Recognized Claim |
| 530126114 | No Eligible Transactions in Class Period |
| 530126115 | No Eligible Transactions in Class Period |
| 530126116 | No Recognized Claim |
| 530126117 | No Eligible Transactions in Class Period |
| 530126118 | No Recognized Claim |
| 530126119 | No Recognized Claim |
| 530126120 | No Recognized Claim |
| 530126121 | No Recognized Claim |
| 530126122 | No Recognized Claim |
| 530126123 | No Recognized Claim |
| 530126124 | No Recognized Claim |
| 530126125 | No Eligible Transactions in Class Period |
| 530126126 | No Eligible Transactions in Class Period |
| 530126127 | No Eligible Transactions in Class Period |
| 530126128 | No Recognized Claim |
| 530126129 | No Recognized Claim |
| 530126130 | No Recognized Claim |
| 530126131 | No Recognized Claim |
| 530126133 | No Recognized Claim |
| 530126134 | No Eligible Transactions in Class Period |
| 530126135 | No Recognized Claim |
| 530126137 | No Recognized Claim |
| 530126138 | No Recognized Claim |
| 530126139 | No Recognized Claim |
| 530126140 | No Recognized Claim |
| 530126141 | No Recognized Claim |
| 530126142 | No Recognized Claim |
| 530126143 | No Recognized Claim |
| 530126144 | No Recognized Claim |
| 530126145 | No Recognized Claim |
| 530126146 | No Recognized Claim |
| 530126147 | No Recognized Claim |
| 530126148 | No Recognized Claim |
| 530126149 | No Recognized Claim |
| 530126150 | No Recognized Claim |
| 530126151 | No Recognized Claim |
| 530126152 | No Recognized Claim |
| 530126153 | No Recognized Claim |
| 530126154 | No Recognized Claim |
| 530126155 | No Recognized Claim |
| 530126156 | No Recognized Claim |
| 530126157 | No Recognized Claim |
| 530126158 | No Recognized Claim |
| 530126162 | No Recognized Claim |
| 530126164 | No Recognized Claim |
| 530126165 | No Recognized Claim |
| 530126166 | No Recognized Claim |
| 530126167 | No Recognized Claim |
| 530126168 | No Recognized Claim |
| 530126169 | No Recognized Claim |
| 530126170 | No Recognized Claim |
| 530126171 | No Recognized Claim |
| 530126172 | No Recognized Claim |
| 530126173 | No Recognized Claim |
| 530126174 | No Recognized Claim |
| 530126175 | No Recognized Claim |
| 530126176 | No Recognized Claim |
| 530126177 | No Recognized Claim |
| 530126178 | No Recognized Claim |
| 530126179 | No Recognized Claim |
| 530126180 | No Recognized Claim |
| 530126181 | No Recognized Claim |
| 530126182 | No Recognized Claim |
| 530126183 | No Recognized Claim |
| 530126184 | No Recognized Claim |
| 530126185 | No Recognized Claim |
| 530126186 | No Recognized Claim |
| 530126187 | No Recognized Claim |
| 530126189 | No Recognized Claim |
| 530126190 | No Recognized Claim |
| 530126191 | No Recognized Claim |
| 530126192 | No Recognized Claim |
| 530126193 | No Recognized Claim |
| 530126194 | No Recognized Claim |
| 530126195 | No Recognized Claim |
| 530126196 | No Recognized Claim |
| 530126197 | No Recognized Claim |
| 530126198 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530257009 | No Eligible Transactions in Class Period |
| 530257010 | No Eligible Transactions in Class Period |
| 530257011 | No Eligible Transactions in Class Period |
| 530257012 | No Eligible Transactions in Class Period |
| 530257013 | No Eligible Transactions in Class Period |
| 530257014 | No Eligible Transactions in Class Period |
| 530257015 | No Eligible Transactions in Class Period |
| 530257016 | No Eligible Transactions in Class Period |
| 530257017 | No Eligible Transactions in Class Period |
| 530257018 | No Eligible Transactions in Class Period |
| 530257019 | No Eligible Transactions in Class Period |
| 530257020 | No Eligible Transactions in Class Period |
| 530257022 | No Eligible Transactions in Class Period |
| 530257023 | No Recognized Claim |
| 530257024 | No Recognized Claim |
| 530257025 | No Recognized Claim |
| 530257027 | No Eligible Transactions in Class Period |
| 530257028 | No Eligible Transactions in Class Period |
| 530257029 | No Eligible Transactions in Class Period |
| 530257030 | No Eligible Transactions in Class Period |
| 530257031 | No Recognized Claim |
| 530257032 | No Recognized Claim |
| 530257033 | No Recognized Claim |
| 530257034 | No Recognized Claim |
| 530257035 | No Eligible Transactions in Class Period |
| 530257036 | No Recognized Claim |
| 530257037 | No Eligible Transactions in Class Period |
| 530257038 | No Eligible Transactions in Class Period |
| 530257040 | No Eligible Transactions in Class Period |
| 530257041 | No Eligible Transactions in Class Period |
| 530257042 | No Recognized Claim |
| 530257044 | No Eligible Transactions in Class Period |
| 530257045 | No Eligible Transactions in Class Period |
| 530257046 | No Eligible Transactions in Class Period |
| 530257047 | No Eligible Transactions in Class Period |
| 530257048 | No Eligible Transactions in Class Period |
| 530257049 | No Eligible Transactions in Class Period |
| 530257050 | No Eligible Transactions in Class Period |
| 530257051 | No Eligible Transactions in Class Period |
| 530257052 | No Eligible Transactions in Class Period |
| 530257053 | No Eligible Transactions in Class Period |
| 530257054 | No Eligible Transactions in Class Period |
| 530257055 | No Eligible Transactions in Class Period |
| 530257056 | No Eligible Transactions in Class Period |
| 530257057 | No Eligible Transactions in Class Period |
| 530257058 | No Eligible Transactions in Class Period |
| 530257059 | No Eligible Transactions in Class Period |
| 530257060 | No Eligible Transactions in Class Period |
| 530257061 | No Eligible Transactions in Class Period |
| 530257062 | No Eligible Transactions in Class Period |
| 530257063 | No Eligible Transactions in Class Period |
| 530257064 | No Eligible Transactions in Class Period |
| 530257065 | No Eligible Transactions in Class Period |
| 530257066 | No Recognized Claim |
| 530257067 | No Eligible Transactions in Class Period |
| 530257068 | No Recognized Claim |
| 530257069 | No Recognized Claim |
| 530257070 | No Eligible Transactions in Class Period |
| 530257071 | No Recognized Claim |
| 530257077 | No Eligible Transactions in Class Period |
| 530257078 | No Eligible Transactions in Class Period |
| 530257079 | No Recognized Claim |
| 530257080 | No Recognized Claim |
| 530257081 | No Recognized Claim |
| 530257082 | No Recognized Claim |
| 530257083 | No Recognized Claim |
| 530257084 | No Recognized Claim |
| 530257085 | No Recognized Claim |
| 530257086 | No Recognized Claim |
| 530257087 | No Recognized Claim |
| 530257088 | No Recognized Claim |
| 530257089 | No Recognized Claim |
| 530257090 | No Eligible Transactions in Class Period |
| 530257091 | No Eligible Transactions in Class Period |
| 530257092 | No Eligible Transactions in Class Period |
| 530257093 | No Recognized Claim |
| 530257094 | No Eligible Transactions in Class Period |
| 530257095 | No Eligible Transactions in Class Period |
| 530257096 | No Recognized Claim |
| 530257100 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530003771 | No Recognized Claim |
| 530003772 | No Recognized Claim |
| 530003773 | No Recognized Claim |
| 530003774 | No Recognized Claim |
| 530003775 | No Recognized Claim |
| 530003776 | No Recognized Claim |
| 530003777 | No Recognized Claim |
| 530003779 | No Recognized Claim |
| 530003782 | No Recognized Claim |
| 530003783 | No Recognized Claim |
| 530003784 | No Recognized Claim |
| 530003785 | No Recognized Claim |
| 530003786 | No Recognized Claim |
| 530003788 | No Recognized Claim |
| 530003789 | No Recognized Claim |
| 530003791 | No Recognized Claim |
| 530003792 | No Recognized Claim |
| 530003793 | No Recognized Claim |
| 530003794 | No Recognized Claim |
| 530003795 | No Recognized Claim |
| 530003796 | No Recognized Claim |
| 530003797 | No Recognized Claim |
| 530003798 | No Recognized Claim |
| 530003800 | No Recognized Claim |
| 530003801 | No Recognized Claim |
| 530003802 | No Recognized Claim |
| 530003803 | No Recognized Claim |
| 530003804 | No Recognized Claim |
| 530003805 | No Recognized Claim |
| 530003806 | No Recognized Claim |
| 530003807 | No Recognized Claim |
| 530003808 | No Eligible Transactions in Class Period |
| 530003809 | No Eligible Transactions in Class Period |
| 530003810 | No Eligible Transactions in Class Period |
| 530003811 | No Recognized Claim |
| 530003812 | No Recognized Claim |
| 530003813 | No Recognized Claim |
| 530003814 | No Eligible Transactions in Class Period |
| 530003815 | No Eligible Transactions in Class Period |
| 530003816 | No Eligible Transactions in Class Period |
| 530003817 | No Eligible Transactions in Class Period |
| 530003818 | No Eligible Transactions in Class Period |
| 530003819 | No Recognized Claim |
| 530003821 | No Recognized Claim |
| 530003822 | No Recognized Claim |
| 530003823 | No Eligible Transactions in Class Period |
| 530003824 | No Recognized Claim |
| 530003825 | No Recognized Claim |
| 530003826 | No Recognized Claim |
| 530003829 | No Recognized Claim |
| 530003830 | No Recognized Claim |
| 530003831 | No Recognized Claim |
| 530003832 | No Recognized Claim |
| 530003835 | No Recognized Claim |
| 530003836 | No Recognized Claim |
| 530003837 | No Recognized Claim |
| 530003838 | No Recognized Claim |
| 530003840 | No Recognized Claim |
| 530003841 | No Recognized Claim |
| 530003842 | No Recognized Claim |
| 530003843 | No Recognized Claim |
| 530003845 | No Recognized Claim |
| 530003846 | No Recognized Claim |
| 530003847 | No Recognized Claim |
| 530003848 | No Recognized Claim |
| 530003849 | No Recognized Claim |
| 530003850 | No Recognized Claim |
| 530003851 | No Recognized Claim |
| 530003852 | No Recognized Claim |
| 530003853 | No Recognized Claim |
| 530003854 | No Recognized Claim |
| 530003855 | No Recognized Claim |
| 530003857 | No Recognized Claim |
| 530003858 | No Recognized Claim |
| 530003859 | No Recognized Claim |
| 530003860 | No Recognized Claim |
| 530003861 | No Recognized Claim |
| 530003862 | No Recognized Claim |
| 530003863 | No Recognized Claim |
| 530003864 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530126199 | No Recognized Claim |
| 530126200 | No Recognized Claim |
| 530126201 | No Recognized Claim |
| 530126202 | No Recognized Claim |
| 530126203 | No Recognized Claim |
| 530126204 | No Recognized Claim |
| 530126205 | No Recognized Claim |
| 530126206 | No Recognized Claim |
| 530126207 | No Recognized Claim |
| 530126208 | No Recognized Claim |
| 530126209 | No Recognized Claim |
| 530126210 | No Recognized Claim |
| 530126211 | No Recognized Claim |
| 530126212 | No Recognized Claim |
| 530126213 | No Recognized Claim |
| 530126214 | No Recognized Claim |
| 530126215 | No Recognized Claim |
| 530126216 | No Recognized Claim |
| 530126217 | No Recognized Claim |
| 530126218 | No Recognized Claim |
| 530126219 | No Recognized Claim |
| 530126220 | No Recognized Claim |
| 530126221 | No Recognized Claim |
| 530126222 | No Recognized Claim |
| 530126223 | No Recognized Claim |
| 530126224 | No Recognized Claim |
| 530126225 | No Recognized Claim |
| 530126226 | No Recognized Claim |
| 530126227 | No Recognized Claim |
| 530126228 | No Recognized Claim |
| 530126229 | No Recognized Claim |
| 530126230 | No Recognized Claim |
| 530126231 | No Recognized Claim |
| 530126232 | No Recognized Claim |
| 530126233 | No Recognized Claim |
| 530126234 | No Recognized Claim |
| 530126235 | No Recognized Claim |
| 530126236 | No Recognized Claim |
| 530126237 | No Recognized Claim |
| 530126238 | No Recognized Claim |
| 530126239 | No Recognized Claim |
| 530126240 | No Recognized Claim |
| 530126241 | No Recognized Claim |
| 530126242 | No Recognized Claim |
| 530126243 | No Recognized Claim |
| 530126244 | No Recognized Claim |
| 530126245 | No Recognized Claim |
| 530126246 | No Recognized Claim |
| 530126247 | No Recognized Claim |
| 530126248 | No Recognized Claim |
| 530126249 | No Recognized Claim |
| 530126250 | No Recognized Claim |
| 530126251 | No Recognized Claim |
| 530126252 | No Recognized Claim |
| 530126253 | No Recognized Claim |
| 530126254 | No Recognized Claim |
| 530126255 | No Recognized Claim |
| 530126256 | No Recognized Claim |
| 530126259 | No Recognized Claim |
| 530126260 | No Recognized Claim |
| 530126261 | No Recognized Claim |
| 530126262 | No Recognized Claim |
| 530126264 | No Recognized Claim |
| 530126265 | No Recognized Claim |
| 530126266 | No Recognized Claim |
| 530126267 | No Recognized Claim |
| 530126269 | No Recognized Claim |
| 530126271 | No Recognized Claim |
| 530126274 | No Recognized Claim |
| 530126277 | No Eligible Transactions in Class Period |
| 530126278 | No Eligible Transactions in Class Period |
| 530126280 | No Recognized Claim |
| 530126282 | No Recognized Claim |
| 530126283 | No Recognized Claim |
| 530126284 | No Recognized Claim |
| 530126286 | No Recognized Claim |
| 530126287 | No Recognized Claim |
| 530126289 | No Recognized Claim |
| 530126292 | No Recognized Claim |
| 530126293 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530257101 | No Recognized Claim |
| 530257102 | No Eligible Transactions in Class Period |
| 530257103 | No Recognized Claim |
| 530257105 | No Recognized Claim |
| 530257106 | No Recognized Claim |
| 530257107 | No Eligible Transactions in Class Period |
| 530257108 | No Eligible Transactions in Class Period |
| 530257109 | No Eligible Transactions in Class Period |
| 530257110 | No Recognized Claim |
| 530257111 | No Recognized Claim |
| 530257112 | No Recognized Claim |
| 530257113 | No Eligible Transactions in Class Period |
| 530257114 | No Recognized Claim |
| 530257115 | No Recognized Claim |
| 530257116 | No Recognized Claim |
| 530257117 | No Recognized Claim |
| 530257118 | No Recognized Claim |
| 530257119 | No Recognized Claim |
| 530257120 | No Recognized Claim |
| 530257121 | No Recognized Claim |
| 530257122 | No Recognized Claim |
| 530257123 | No Recognized Claim |
| 530257124 | No Recognized Claim |
| 530257125 | No Recognized Claim |
| 530257126 | No Recognized Claim |
| 530257127 | No Recognized Claim |
| 530257128 | No Recognized Claim |
| 530257129 | No Recognized Claim |
| 530257130 | No Recognized Claim |
| 530257131 | No Recognized Claim |
| 530257132 | No Recognized Claim |
| 530257133 | No Recognized Claim |
| 530257134 | No Recognized Claim |
| 530257135 | No Recognized Claim |
| 530257136 | No Recognized Claim |
| 530257137 | No Recognized Claim |
| 530257138 | No Recognized Claim |
| 530257139 | No Recognized Claim |
| 530257140 | No Recognized Claim |
| 530257141 | No Recognized Claim |
| 530257142 | No Recognized Claim |
| 530257143 | No Recognized Claim |
| 530257144 | No Recognized Claim |
| 530257145 | No Recognized Claim |
| 530257146 | No Recognized Claim |
| 530257147 | No Recognized Claim |
| 530257148 | No Recognized Claim |
| 530257149 | No Recognized Claim |
| 530257150 | No Recognized Claim |
| 530257151 | No Recognized Claim |
| 530257152 | No Recognized Claim |
| 530257153 | No Recognized Claim |
| 530257154 | No Recognized Claim |
| 530257155 | No Recognized Claim |
| 530257156 | No Recognized Claim |
| 530257157 | No Recognized Claim |
| 530257158 | No Recognized Claim |
| 530257159 | No Eligible Transactions in Class Period |
| 530257160 | No Recognized Claim |
| 530257161 | No Eligible Transactions in Class Period |
| 530257162 | No Recognized Claim |
| 530257163 | No Recognized Claim |
| 530257164 | No Eligible Transactions in Class Period |
| 530257165 | No Recognized Claim |
| 530257166 | No Eligible Transactions in Class Period |
| 530257167 | No Recognized Claim |
| 530257168 | No Recognized Claim |
| 530257169 | No Eligible Transactions in Class Period |
| 530257170 | No Eligible Transactions in Class Period |
| 530257171 | No Recognized Claim |
| 530257172 | No Recognized Claim |
| 530257173 | No Recognized Claim |
| 530257174 | No Recognized Claim |
| 530257175 | No Recognized Claim |
| 530257176 | No Recognized Claim |
| 530257177 | No Recognized Claim |
| 530257178 | No Recognized Claim |
| 530257179 | No Recognized Claim |
| 530257180 | No Recognized Claim |
| 530257181 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003865 | No Recognized Claim |
| 530003866 | No Recognized Claim |
| 530003867 | No Recognized Claim |
| 530003869 | No Recognized Claim |
| 530003873 | No Recognized Claim |
| 530003875 | No Recognized Claim |
| 530003876 | No Recognized Claim |
| 530003877 | No Recognized Claim |
| 530003878 | No Recognized Claim |
| 530003879 | No Recognized Claim |
| 530003880 | No Recognized Claim |
| 530003881 | No Recognized Claim |
| 530003882 | No Recognized Claim |
| 530003883 | No Recognized Claim |
| 530003885 | No Eligible Transactions in Class Period |
| 530003886 | No Eligible Transactions in Class Period |
| 530003887 | No Recognized Claim |
| 530003888 | No Recognized Claim |
| 530003891 | No Recognized Claim |
| 530003893 | No Recognized Claim |
| 530003894 | No Recognized Claim |
| 530003895 | No Recognized Claim |
| 530003896 | No Recognized Claim |
| 530003897 | No Recognized Claim |
| 530003898 | No Recognized Claim |
| 530003899 | No Recognized Claim |
| 530003900 | No Recognized Claim |
| 530003901 | No Recognized Claim |
| 530003902 | No Recognized Claim |
| 530003903 | No Recognized Claim |
| 530003904 | No Recognized Claim |
| 530003906 | No Recognized Claim |
| 530003907 | No Recognized Claim |
| 530003908 | No Recognized Claim |
| 530003909 | No Recognized Claim |
| 530003910 | No Recognized Claim |
| 530003911 | No Recognized Claim |
| 530003912 | No Recognized Claim |
| 530003913 | No Recognized Claim |
| 530003914 | No Recognized Claim |
| 530003915 | No Recognized Claim |
| 530003916 | No Recognized Claim |
| 530003917 | No Recognized Claim |
| 530003918 | No Recognized Claim |
| 530003919 | No Eligible Transactions in Class Period |
| 530003920 | No Recognized Claim |
| 530003921 | No Recognized Claim |
| 530003922 | No Recognized Claim |
| 530003923 | No Eligible Transactions in Class Period |
| 530003924 | No Eligible Transactions in Class Period |
| 530003925 | No Recognized Claim |
| 530003926 | No Recognized Claim |
| 530003927 | No Recognized Claim |
| 530003928 | No Recognized Claim |
| 530003929 | No Recognized Claim |
| 530003930 | No Recognized Claim |
| 530003931 | No Recognized Claim |
| 530003932 | No Recognized Claim |
| 530003933 | No Eligible Transactions in Class Period |
| 530003934 | No Recognized Claim |
| 530003935 | No Recognized Claim |
| 530003936 | No Recognized Claim |
| 530003937 | No Recognized Claim |
| 530003938 | No Recognized Claim |
| 530003939 | No Recognized Claim |
| 530003940 | No Recognized Claim |
| 530003941 | No Eligible Transactions in Class Period |
| 530003942 | No Recognized Claim |
| 530003943 | No Eligible Transactions in Class Period |
| 530003944 | No Recognized Claim |
| 530003945 | No Eligible Transactions in Class Period |
| 530003946 | No Recognized Claim |
| 530003947 | No Recognized Claim |
| 530003948 | No Eligible Transactions in Class Period |
| 530003949 | No Eligible Transactions in Class Period |
| 530003950 | No Recognized Claim |
| 530003951 | No Recognized Claim |
| 530003952 | No Eligible Transactions in Class Period |
| 530003953 | No Recognized Claim |
| 530003954 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126294 | No Recognized Claim |
| 530126295 | No Recognized Claim |
| 530126296 | No Recognized Claim |
| 530126297 | No Eligible Transactions in Class Period |
| 530126298 | No Eligible Transactions in Class Period |
| 530126299 | No Eligible Transactions in Class Period |
| 530126300 | No Recognized Claim |
| 530126305 | No Recognized Claim |
| 530126306 | No Recognized Claim |
| 530126307 | No Recognized Claim |
| 530126308 | No Recognized Claim |
| 530126309 | No Recognized Claim |
| 530126310 | No Recognized Claim |
| 530126311 | No Recognized Claim |
| 530126312 | No Recognized Claim |
| 530126314 | No Recognized Claim |
| 530126320 | No Recognized Claim |
| 530126322 | No Recognized Claim |
| 530126324 | No Recognized Claim |
| 530126325 | No Recognized Claim |
| 530126327 | No Eligible Transactions in Class Period |
| 530126333 | No Eligible Transactions in Class Period |
| 530126338 | No Recognized Claim |
| 530126339 | No Recognized Claim |
| 530126340 | No Recognized Claim |
| 530126341 | No Recognized Claim |
| 530126343 | No Recognized Claim |
| 530126344 | No Eligible Transactions in Class Period |
| 530126345 | No Eligible Transactions in Class Period |
| 530126346 | No Eligible Transactions in Class Period |
| 530126347 | No Eligible Transactions in Class Period |
| 530126348 | No Eligible Transactions in Class Period |
| 530126349 | No Eligible Transactions in Class Period |
| 530126352 | No Recognized Claim |
| 530126353 | No Recognized Claim |
| 530126354 | No Recognized Claim |
| 530126356 | No Recognized Claim |
| 530126357 | No Recognized Claim |
| 530126358 | No Recognized Claim |
| 530126359 | No Recognized Claim |
| 530126361 | No Recognized Claim |
| 530126362 | No Recognized Claim |
| 530126365 | No Recognized Claim |
| 530126366 | No Recognized Claim |
| 530126368 | No Recognized Claim |
| 530126369 | No Recognized Claim |
| 530126370 | No Recognized Claim |
| 530126371 | No Recognized Claim |
| 530126372 | No Recognized Claim |
| 530126376 | No Recognized Claim |
| 530126377 | No Recognized Claim |
| 530126378 | No Recognized Claim |
| 530126379 | No Recognized Claim |
| 530126380 | No Recognized Claim |
| 530126381 | No Recognized Claim |
| 530126384 | No Recognized Claim |
| 530126385 | No Recognized Claim |
| 530126386 | No Recognized Claim |
| 530126387 | No Eligible Transactions in Class Period |
| 530126388 | No Recognized Claim |
| 530126389 | No Eligible Transactions in Class Period |
| 530126390 | No Eligible Transactions in Class Period |
| 530126392 | No Recognized Claim |
| 530126393 | No Eligible Transactions in Class Period |
| 530126394 | No Eligible Transactions in Class Period |
| 530126395 | No Recognized Claim |
| 530126396 | No Recognized Claim |
| 530126397 | No Recognized Claim |
| 530126398 | No Recognized Claim |
| 530126408 | No Recognized Claim |
| 530126409 | No Recognized Claim |
| 530126410 | No Recognized Claim |
| 530126411 | No Recognized Claim |
| 530126414 | No Recognized Claim |
| 530126415 | No Recognized Claim |
| 530126416 | No Recognized Claim |
| 530126421 | No Recognized Claim |
| 530126422 | No Recognized Claim |
| 530126423 | No Recognized Claim |
| 530126424 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257182 | No Recognized Claim |
| 530257183 | No Recognized Claim |
| 530257184 | No Eligible Transactions in Class Period |
| 530257185 | No Eligible Transactions in Class Period |
| 530257186 | No Recognized Claim |
| 530257187 | No Recognized Claim |
| 530257188 | No Recognized Claim |
| 530257190 | No Eligible Transactions in Class Period |
| 530257191 | No Recognized Claim |
| 530257192 | No Recognized Claim |
| 530257193 | No Recognized Claim |
| 530257194 | No Recognized Claim |
| 530257195 | No Recognized Claim |
| 530257196 | No Recognized Claim |
| 530257197 | No Recognized Claim |
| 530257198 | No Recognized Claim |
| 530257199 | No Recognized Claim |
| 530257200 | No Recognized Claim |
| 530257201 | No Recognized Claim |
| 530257202 | No Recognized Claim |
| 530257204 | No Recognized Claim |
| 530257205 | No Eligible Transactions in Class Period |
| 530257206 | No Eligible Transactions in Class Period |
| 530257207 | No Recognized Claim |
| 530257208 | No Recognized Claim |
| 530257209 | No Recognized Claim |
| 530257210 | No Recognized Claim |
| 530257211 | No Eligible Transactions in Class Period |
| 530257212 | No Eligible Transactions in Class Period |
| 530257213 | No Eligible Transactions in Class Period |
| 530257214 | No Eligible Transactions in Class Period |
| 530257215 | No Eligible Transactions in Class Period |
| 530257216 | No Eligible Transactions in Class Period |
| 530257217 | No Eligible Transactions in Class Period |
| 530257218 | No Eligible Transactions in Class Period |
| 530257219 | No Eligible Transactions in Class Period |
| 530257220 | No Eligible Transactions in Class Period |
| 530257221 | No Eligible Transactions in Class Period |
| 530257222 | No Eligible Transactions in Class Period |
| 530257223 | No Recognized Claim |
| 530257224 | No Recognized Claim |
| 530257225 | No Recognized Claim |
| 530257226 | No Recognized Claim |
| 530257227 | No Recognized Claim |
| 530257228 | No Recognized Claim |
| 530257230 | No Recognized Claim |
| 530257231 | No Recognized Claim |
| 530257232 | No Recognized Claim |
| 530257240 | No Eligible Transactions in Class Period |
| 530257241 | No Eligible Transactions in Class Period |
| 530257242 | No Eligible Transactions in Class Period |
| 530257243 | No Eligible Transactions in Class Period |
| 530257244 | No Eligible Transactions in Class Period |
| 530257245 | No Eligible Transactions in Class Period |
| 530257246 | No Eligible Transactions in Class Period |
| 530257247 | No Eligible Transactions in Class Period |
| 530257248 | No Eligible Transactions in Class Period |
| 530257249 | No Eligible Transactions in Class Period |
| 530257250 | No Eligible Transactions in Class Period |
| 530257251 | No Eligible Transactions in Class Period |
| 530257252 | No Eligible Transactions in Class Period |
| 530257253 | No Eligible Transactions in Class Period |
| 530257254 | No Eligible Transactions in Class Period |
| 530257255 | No Eligible Transactions in Class Period |
| 530257261 | No Eligible Transactions in Class Period |
| 530257262 | No Eligible Transactions in Class Period |
| 530257263 | No Eligible Transactions in Class Period |
| 530257264 | No Recognized Claim |
| 530257265 | No Eligible Transactions in Class Period |
| 530257266 | No Eligible Transactions in Class Period |
| 530257267 | No Eligible Transactions in Class Period |
| 530257268 | No Recognized Claim |
| 530257269 | No Eligible Transactions in Class Period |
| 530257271 | No Eligible Transactions in Class Period |
| 530257272 | No Eligible Transactions in Class Period |
| 530257273 | No Eligible Transactions in Class Period |
| 530257274 | No Eligible Transactions in Class Period |
| 530257276 | No Eligible Transactions in Class Period |
| 530257277 | No Eligible Transactions in Class Period |
| 530257278 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530003955 | No Recognized Claim |
| 530003956 | No Recognized Claim |
| 530003957 | No Recognized Claim |
| 530003958 | No Eligible Transactions in Class Period |
| 530003959 | No Recognized Claim |
| 530003960 | No Recognized Claim |
| 530003961 | No Recognized Claim |
| 530003962 | No Recognized Claim |
| 530003963 | No Recognized Claim |
| 530003964 | No Recognized Claim |
| 530003965 | No Recognized Claim |
| 530003966 | No Recognized Claim |
| 530003967 | No Recognized Claim |
| 530003968 | No Recognized Claim |
| 530003969 | No Recognized Claim |
| 530003970 | No Eligible Transactions in Class Period |
| 530003971 | No Recognized Claim |
| 530003972 | No Recognized Claim |
| 530003973 | No Recognized Claim |
| 530003974 | No Recognized Claim |
| 530003975 | No Recognized Claim |
| 530003976 | No Recognized Claim |
| 530003977 | No Recognized Claim |
| 530003978 | No Recognized Claim |
| 530003979 | No Recognized Claim |
| 530003980 | No Recognized Claim |
| 530003981 | No Recognized Claim |
| 530003982 | No Eligible Transactions in Class Period |
| 530003983 | No Eligible Transactions in Class Period |
| 530003984 | No Recognized Claim |
| 530003985 | No Recognized Claim |
| 530003986 | No Eligible Transactions in Class Period |
| 530003987 | No Eligible Transactions in Class Period |
| 530003988 | No Recognized Claim |
| 530003989 | No Recognized Claim |
| 530003990 | No Recognized Claim |
| 530003991 | No Recognized Claim |
| 530003992 | No Recognized Claim |
| 530003993 | No Recognized Claim |
| 530003994 | No Recognized Claim |
| 530003995 | No Recognized Claim |
| 530003996 | No Recognized Claim |
| 530003997 | No Recognized Claim |
| 530003998 | No Recognized Claim |
| 530003999 | No Recognized Claim |
| 530004000 | No Recognized Claim |
| 530004001 | No Recognized Claim |
| 530004002 | No Recognized Claim |
| 530004003 | No Recognized Claim |
| 530004004 | No Recognized Claim |
| 530004005 | No Recognized Claim |
| 530004006 | No Eligible Transactions in Class Period |
| 530004007 | No Recognized Claim |
| 530004008 | No Recognized Claim |
| 530004009 | No Eligible Transactions in Class Period |
| 530004010 | No Recognized Claim |
| 530004011 | No Recognized Claim |
| 530004012 | No Recognized Claim |
| 530004013 | No Recognized Claim |
| 530004014 | No Eligible Transactions in Class Period |
| 530004015 | No Eligible Transactions in Class Period |
| 530004016 | No Eligible Transactions in Class Period |
| 530004017 | No Eligible Transactions in Class Period |
| 530004018 | No Recognized Claim |
| 530004019 | No Recognized Claim |
| 530004020 | No Recognized Claim |
| 530004021 | No Recognized Claim |
| 530004022 | No Eligible Transactions in Class Period |
| 530004023 | No Recognized Claim |
| 530004024 | No Recognized Claim |
| 530004025 | No Recognized Claim |
| 530004026 | No Recognized Claim |
| 530004027 | No Recognized Claim |
| 530004028 | No Recognized Claim |
| 530004029 | No Recognized Claim |
| 530004030 | No Recognized Claim |
| 530004031 | No Recognized Claim |
| 530004032 | No Eligible Transactions in Class Period |
| 530004033 | No Recognized Claim |
| 530004034 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126425 | No Recognized Claim |
| 530126426 | No Recognized Claim |
| 530126427 | No Eligible Transactions in Class Period |
| 530126428 | No Recognized Claim |
| 530126429 | No Eligible Transactions in Class Period |
| 530126432 | No Recognized Claim |
| 530126434 | No Recognized Claim |
| 530126436 | No Recognized Claim |
| 530126437 | No Recognized Claim |
| 530126438 | No Recognized Claim |
| 530126439 | No Recognized Claim |
| 530126441 | No Recognized Claim |
| 530126442 | No Recognized Claim |
| 530126445 | No Recognized Claim |
| 530126446 | No Recognized Claim |
| 530126449 | No Recognized Claim |
| 530126450 | No Recognized Claim |
| 530126451 | No Recognized Claim |
| 530126452 | No Recognized Claim |
| 530126453 | No Eligible Transactions in Class Period |
| 530126454 | No Eligible Transactions in Class Period |
| 530126455 | No Eligible Transactions in Class Period |
| 530126457 | No Recognized Claim |
| 530126458 | No Eligible Transactions in Class Period |
| 530126461 | No Recognized Claim |
| 530126462 | No Recognized Claim |
| 530126463 | No Recognized Claim |
| 530126464 | No Recognized Claim |
| 530126466 | No Recognized Claim |
| 530126467 | No Eligible Transactions in Class Period |
| 530126468 | No Eligible Transactions in Class Period |
| 530126469 | No Eligible Transactions in Class Period |
| 530126473 | No Eligible Transactions in Class Period |
| 530126476 | No Eligible Transactions in Class Period |
| 530126490 | No Recognized Claim |
| 530126492 | No Recognized Claim |
| 530126493 | No Recognized Claim |
| 530126494 | No Recognized Claim |
| 530126497 | No Recognized Claim |
| 530126498 | No Recognized Claim |
| 530126499 | No Recognized Claim |
| 530126501 | No Recognized Claim |
| 530126502 | No Recognized Claim |
| 530126503 | No Recognized Claim |
| 530126504 | No Recognized Claim |
| 530126505 | No Eligible Transactions in Class Period |
| 530126506 | No Recognized Claim |
| 530126507 | No Recognized Claim |
| 530126508 | No Eligible Transactions in Class Period |
| 530126510 | No Recognized Claim |
| 530126511 | No Recognized Claim |
| 530126512 | No Recognized Claim |
| 530126516 | No Recognized Claim |
| 530126517 | No Recognized Claim |
| 530126518 | No Recognized Claim |
| 530126521 | No Eligible Transactions in Class Period |
| 530126523 | No Recognized Claim |
| 530126524 | No Recognized Claim |
| 530126526 | No Recognized Claim |
| 530126528 | No Recognized Claim |
| 530126529 | No Recognized Claim |
| 530126530 | No Recognized Claim |
| 530126534 | No Eligible Transactions in Class Period |
| 530126535 | No Eligible Transactions in Class Period |
| 530126536 | No Recognized Claim |
| 530126541 | No Recognized Claim |
| 530126543 | No Recognized Claim |
| 530126546 | No Recognized Claim |
| 530126551 | No Recognized Claim |
| 530126553 | No Recognized Claim |
| 530126555 | No Recognized Claim |
| 530126556 | No Recognized Claim |
| 530126557 | No Recognized Claim |
| 530126559 | No Eligible Transactions in Class Period |
| 530126561 | No Recognized Claim |
| 530126562 | No Recognized Claim |
| 530126564 | No Eligible Transactions in Class Period |
| 530126565 | No Recognized Claim |
| 530126566 | No Recognized Claim |
| 530126567 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257279 | No Eligible Transactions in Class Period |
| 530257281 | No Recognized Claim |
| 530257282 | No Eligible Transactions in Class Period |
| 530257287 | No Recognized Claim |
| 530257288 | No Eligible Transactions in Class Period |
| 530257289 | No Eligible Transactions in Class Period |
| 530257290 | No Eligible Transactions in Class Period |
| 530257291 | No Eligible Transactions in Class Period |
| 530257293 | No Eligible Transactions in Class Period |
| 530257296 | No Eligible Transactions in Class Period |
| 530257297 | No Recognized Claim |
| 530257298 | No Recognized Claim |
| 530257300 | No Recognized Claim |
| 530257301 | No Recognized Claim |
| 530257304 | No Eligible Transactions in Class Period |
| 530257306 | No Eligible Transactions in Class Period |
| 530257307 | No Recognized Claim |
| 530257310 | No Recognized Claim |
| 530257313 | No Recognized Claim |
| 530257315 | No Recognized Claim |
| 530257316 | No Recognized Claim |
| 530257317 | No Recognized Claim |
| 530257320 | No Recognized Claim |
| 530257321 | No Recognized Claim |
| 530257322 | No Recognized Claim |
| 530257324 | No Recognized Claim |
| 530257327 | No Recognized Claim |
| 530257329 | No Recognized Claim |
| 530257331 | No Recognized Claim |
| 530257332 | No Recognized Claim |
| 530257333 | No Recognized Claim |
| 530257334 | No Recognized Claim |
| 530257335 | No Recognized Claim |
| 530257336 | No Recognized Claim |
| 530257337 | No Recognized Claim |
| 530257339 | No Recognized Claim |
| 530257340 | No Recognized Claim |
| 530257341 | No Recognized Claim |
| 530257342 | No Recognized Claim |
| 530257343 | No Recognized Claim |
| 530257344 | No Recognized Claim |
| 530257345 | No Recognized Claim |
| 530257346 | No Recognized Claim |
| 530257347 | No Recognized Claim |
| 530257348 | No Recognized Claim |
| 530257349 | No Recognized Claim |
| 530257350 | No Recognized Claim |
| 530257351 | No Eligible Transactions in Class Period |
| 530257352 | No Recognized Claim |
| 530257353 | No Eligible Transactions in Class Period |
| 530257354 | No Recognized Claim |
| 530257355 | No Recognized Claim |
| 530257356 | No Recognized Claim |
| 530257357 | No Recognized Claim |
| 530257358 | No Recognized Claim |
| 530257359 | No Recognized Claim |
| 530257361 | No Recognized Claim |
| 530257362 | No Recognized Claim |
| 530257363 | No Recognized Claim |
| 530257364 | No Recognized Claim |
| 530257365 | No Recognized Claim |
| 530257366 | No Recognized Claim |
| 530257367 | No Recognized Claim |
| 530257368 | No Recognized Claim |
| 530257370 | No Recognized Claim |
| 530257371 | No Recognized Claim |
| 530257373 | No Recognized Claim |
| 530257374 | No Recognized Claim |
| 530257375 | No Recognized Claim |
| 530257376 | No Recognized Claim |
| 530257377 | No Recognized Claim |
| 530257378 | No Eligible Transactions in Class Period |
| 530257379 | No Eligible Transactions in Class Period |
| 530257380 | No Eligible Transactions in Class Period |
| 530257381 | No Recognized Claim |
| 530257382 | No Eligible Transactions in Class Period |
| 530257384 | No Recognized Claim |
| 530257385 | No Recognized Claim |
| 530257386 | No Recognized Claim |
| 530257387 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004035 | No Recognized Claim |
| 530004036 | No Eligible Transactions in Class Period |
| 530004037 | No Recognized Claim |
| 530004038 | No Eligible Transactions in Class Period |
| 530004039 | No Recognized Claim |
| 530004040 | No Recognized Claim |
| 530004041 | No Recognized Claim |
| 530004042 | No Eligible Transactions in Class Period |
| 530004043 | No Recognized Claim |
| 530004044 | No Recognized Claim |
| 530004045 | No Recognized Claim |
| 530004046 | No Recognized Claim |
| 530004047 | No Recognized Claim |
| 530004048 | No Recognized Claim |
| 530004049 | No Recognized Claim |
| 530004050 | No Recognized Claim |
| 530004051 | No Eligible Transactions in Class Period |
| 530004052 | No Recognized Claim |
| 530004062 | No Recognized Claim |
| 530004063 | No Recognized Claim |
| 530004067 | No Recognized Claim |
| 530004070 | No Recognized Claim |
| 530004071 | No Eligible Transactions in Class Period |
| 530004072 | No Eligible Transactions in Class Period |
| 530004073 | No Recognized Claim |
| 530004074 | No Eligible Transactions in Class Period |
| 530004076 | No Recognized Claim |
| 530004077 | No Eligible Transactions in Class Period |
| 530004078 | No Recognized Claim |
| 530004079 | No Recognized Claim |
| 530004080 | No Eligible Transactions in Class Period |
| 530004081 | No Recognized Claim |
| 530004082 | No Recognized Claim |
| 530004083 | No Recognized Claim |
| 530004084 | No Recognized Claim |
| 530004085 | No Recognized Claim |
| 530004086 | No Eligible Transactions in Class Period |
| 530004087 | No Eligible Transactions in Class Period |
| 530004088 | No Recognized Claim |
| 530004089 | No Recognized Claim |
| 530004093 | No Eligible Transactions in Class Period |
| 530004097 | No Recognized Claim |
| 530004098 | No Recognized Claim |
| 530004099 | No Recognized Claim |
| 530004100 | No Recognized Claim |
| 530004102 | No Recognized Claim |
| 530004103 | No Recognized Claim |
| 530004106 | No Eligible Transactions in Class Period |
| 530004107 | No Eligible Transactions in Class Period |
| 530004108 | No Eligible Transactions in Class Period |
| 530004110 | No Recognized Claim |
| 530004112 | No Eligible Transactions in Class Period |
| 530004113 | No Eligible Transactions in Class Period |
| 530004115 | No Eligible Transactions in Class Period |
| 530004116 | No Eligible Transactions in Class Period |
| 530004117 | No Eligible Transactions in Class Period |
| 530004118 | No Eligible Transactions in Class Period |
| 530004119 | No Eligible Transactions in Class Period |
| 530004120 | No Eligible Transactions in Class Period |
| 530004121 | No Eligible Transactions in Class Period |
| 530004122 | No Eligible Transactions in Class Period |
| 530004123 | No Eligible Transactions in Class Period |
| 530004124 | No Eligible Transactions in Class Period |
| 530004125 | No Eligible Transactions in Class Period |
| 530004126 | No Eligible Transactions in Class Period |
| 530004127 | No Eligible Transactions in Class Period |
| 530004128 | No Eligible Transactions in Class Period |
| 530004129 | No Eligible Transactions in Class Period |
| 530004130 | No Eligible Transactions in Class Period |
| 530004131 | No Eligible Transactions in Class Period |
| 530004132 | No Eligible Transactions in Class Period |
| 530004133 | No Eligible Transactions in Class Period |
| 530004134 | No Eligible Transactions in Class Period |
| 530004135 | No Eligible Transactions in Class Period |
| 530004136 | No Eligible Transactions in Class Period |
| 530004137 | No Eligible Transactions in Class Period |
| 530004138 | No Eligible Transactions in Class Period |
| 530004139 | No Eligible Transactions in Class Period |
| 530004140 | No Eligible Transactions in Class Period |
| 530004141 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126568 | No Recognized Claim |
| 530126569 | No Recognized Claim |
| 530126570 | No Eligible Transactions in Class Period |
| 530126571 | No Eligible Transactions in Class Period |
| 530126572 | No Eligible Transactions in Class Period |
| 530126575 | No Eligible Transactions in Class Period |
| 530126578 | No Recognized Claim |
| 530126581 | No Recognized Claim |
| 530126582 | No Recognized Claim |
| 530126583 | No Recognized Claim |
| 530126584 | No Eligible Transactions in Class Period |
| 530126585 | No Recognized Claim |
| 530126591 | No Recognized Claim |
| 530126592 | No Recognized Claim |
| 530126593 | No Recognized Claim |
| 530126594 | No Recognized Claim |
| 530126595 | No Recognized Claim |
| 530126596 | No Recognized Claim |
| 530126598 | No Recognized Claim |
| 530126599 | No Recognized Claim |
| 530126601 | No Recognized Claim |
| 530126611 | No Recognized Claim |
| 530126618 | No Recognized Claim |
| 530126619 | No Recognized Claim |
| 530126620 | No Recognized Claim |
| 530126621 | No Recognized Claim |
| 530126624 | No Recognized Claim |
| 530126625 | No Recognized Claim |
| 530126626 | No Recognized Claim |
| 530126628 | No Recognized Claim |
| 530126629 | No Recognized Claim |
| 530126630 | No Recognized Claim |
| 530126631 | No Recognized Claim |
| 530126632 | No Recognized Claim |
| 530126633 | No Eligible Transactions in Class Period |
| 530126634 | No Recognized Claim |
| 530126636 | No Recognized Claim |
| 530126637 | No Recognized Claim |
| 530126638 | No Recognized Claim |
| 530126639 | No Recognized Claim |
| 530126640 | No Eligible Transactions in Class Period |
| 530126644 | No Eligible Transactions in Class Period |
| 530126646 | No Eligible Transactions in Class Period |
| 530126649 | No Recognized Claim |
| 530126652 | No Recognized Claim |
| 530126653 | No Eligible Transactions in Class Period |
| 530126654 | No Recognized Claim |
| 530126655 | No Recognized Claim |
| 530126658 | No Eligible Transactions in Class Period |
| 530126659 | No Eligible Transactions in Class Period |
| 530126660 | No Eligible Transactions in Class Period |
| 530126661 | No Eligible Transactions in Class Period |
| 530126662 | No Eligible Transactions in Class Period |
| 530126664 | No Recognized Claim |
| 530126665 | No Recognized Claim |
| 530126666 | No Recognized Claim |
| 530126667 | No Recognized Claim |
| 530126668 | No Eligible Transactions in Class Period |
| 530126669 | No Recognized Claim |
| 530126670 | No Recognized Claim |
| 530126671 | No Recognized Claim |
| 530126672 | No Recognized Claim |
| 530126678 | No Recognized Claim |
| 530126680 | No Recognized Claim |
| 530126684 | No Eligible Transactions in Class Period |
| 530126686 | No Recognized Claim |
| 530126687 | No Recognized Claim |
| 530126689 | No Recognized Claim |
| 530126690 | No Recognized Claim |
| 530126691 | No Eligible Transactions in Class Period |
| 530126694 | No Eligible Transactions in Class Period |
| 530126696 | No Recognized Claim |
| 530126698 | No Eligible Transactions in Class Period |
| 530126704 | No Eligible Transactions in Class Period |
| 530126705 | No Eligible Transactions in Class Period |
| 530126706 | No Recognized Claim |
| 530126707 | No Recognized Claim |
| 530126710 | No Recognized Claim |
| 530126711 | No Recognized Claim |
| 530126712 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257388 | No Recognized Claim |
| 530257389 | No Recognized Claim |
| 530257390 | No Recognized Claim |
| 530257392 | No Recognized Claim |
| 530257393 | No Recognized Claim |
| 530257394 | No Recognized Claim |
| 530257396 | No Recognized Claim |
| 530257397 | No Recognized Claim |
| 530257398 | No Eligible Transactions in Class Period |
| 530257399 | No Eligible Transactions in Class Period |
| 530257404 | No Recognized Claim |
| 530257405 | No Recognized Claim |
| 530257406 | No Eligible Transactions in Class Period |
| 530257407 | No Recognized Claim |
| 530257408 | No Eligible Transactions in Class Period |
| 530257409 | No Recognized Claim |
| 530257410 | No Recognized Claim |
| 530257411 | No Recognized Claim |
| 530257412 | No Recognized Claim |
| 530257413 | No Recognized Claim |
| 530257414 | No Recognized Claim |
| 530257415 | No Eligible Transactions in Class Period |
| 530257420 | No Recognized Claim |
| 530257421 | No Recognized Claim |
| 530257423 | No Eligible Transactions in Class Period |
| 530257424 | No Recognized Claim |
| 530257425 | No Recognized Claim |
| 530257426 | No Eligible Transactions in Class Period |
| 530257428 | No Eligible Transactions in Class Period |
| 530257429 | No Eligible Transactions in Class Period |
| 530257430 | No Eligible Transactions in Class Period |
| 530257431 | No Eligible Transactions in Class Period |
| 530257432 | No Eligible Transactions in Class Period |
| 530257433 | No Eligible Transactions in Class Period |
| 530257434 | No Eligible Transactions in Class Period |
| 530257435 | No Eligible Transactions in Class Period |
| 530257436 | No Eligible Transactions in Class Period |
| 530257437 | No Eligible Transactions in Class Period |
| 530257438 | No Eligible Transactions in Class Period |
| 530257439 | No Eligible Transactions in Class Period |
| 530257442 | No Eligible Transactions in Class Period |
| 530257443 | No Eligible Transactions in Class Period |
| 530257444 | No Recognized Claim |
| 530257445 | No Recognized Claim |
| 530257446 | No Eligible Transactions in Class Period |
| 530257448 | No Eligible Transactions in Class Period |
| 530257449 | No Recognized Claim |
| 530257450 | No Eligible Transactions in Class Period |
| 530257451 | No Recognized Claim |
| 530257452 | No Recognized Claim |
| 530257453 | No Recognized Claim |
| 530257454 | No Recognized Claim |
| 530257455 | No Recognized Claim |
| 530257456 | No Recognized Claim |
| 530257459 | No Recognized Claim |
| 530257460 | No Recognized Claim |
| 530257461 | No Recognized Claim |
| 530257462 | No Recognized Claim |
| 530257464 | No Recognized Claim |
| 530257471 | No Recognized Claim |
| 530257472 | No Recognized Claim |
| 530257474 | No Recognized Claim |
| 530257477 | No Recognized Claim |
| 530257478 | No Recognized Claim |
| 530257479 | No Recognized Claim |
| 530257480 | No Recognized Claim |
| 530257481 | No Recognized Claim |
| 530257482 | No Recognized Claim |
| 530257483 | No Recognized Claim |
| 530257486 | No Recognized Claim |
| 530257488 | No Recognized Claim |
| 530257489 | No Recognized Claim |
| 530257490 | No Recognized Claim |
| 530257491 | No Recognized Claim |
| 530257492 | No Recognized Claim |
| 530257493 | No Recognized Claim |
| 530257496 | No Recognized Claim |
| 530257497 | No Recognized Claim |
| 530257498 | No Recognized Claim |
| 530257499 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004142 | No Eligible Transactions in Class Period |
| 530004143 | No Eligible Transactions in Class Period |
| 530004144 | No Eligible Transactions in Class Period |
| 530004145 | No Eligible Transactions in Class Period |
| 530004146 | No Eligible Transactions in Class Period |
| 530004147 | No Eligible Transactions in Class Period |
| 530004148 | No Eligible Transactions in Class Period |
| 530004149 | No Eligible Transactions in Class Period |
| 530004150 | No Eligible Transactions in Class Period |
| 530004151 | No Eligible Transactions in Class Period |
| 530004152 | No Eligible Transactions in Class Period |
| 530004153 | No Eligible Transactions in Class Period |
| 530004154 | No Eligible Transactions in Class Period |
| 530004155 | No Eligible Transactions in Class Period |
| 530004156 | No Eligible Transactions in Class Period |
| 530004157 | No Eligible Transactions in Class Period |
| 530004158 | No Eligible Transactions in Class Period |
| 530004159 | No Eligible Transactions in Class Period |
| 530004160 | No Eligible Transactions in Class Period |
| 530004161 | No Eligible Transactions in Class Period |
| 530004162 | No Eligible Transactions in Class Period |
| 530004163 | No Eligible Transactions in Class Period |
| 530004164 | No Eligible Transactions in Class Period |
| 530004165 | No Eligible Transactions in Class Period |
| 530004166 | No Eligible Transactions in Class Period |
| 530004167 | No Eligible Transactions in Class Period |
| 530004168 | No Eligible Transactions in Class Period |
| 530004169 | No Eligible Transactions in Class Period |
| 530004170 | No Eligible Transactions in Class Period |
| 530004171 | No Eligible Transactions in Class Period |
| 530004172 | No Eligible Transactions in Class Period |
| 530004173 | No Eligible Transactions in Class Period |
| 530004174 | No Eligible Transactions in Class Period |
| 530004175 | No Eligible Transactions in Class Period |
| 530004176 | No Eligible Transactions in Class Period |
| 530004177 | No Eligible Transactions in Class Period |
| 530004178 | No Eligible Transactions in Class Period |
| 530004179 | No Eligible Transactions in Class Period |
| 530004180 | No Eligible Transactions in Class Period |
| 530004181 | No Eligible Transactions in Class Period |
| 530004182 | No Eligible Transactions in Class Period |
| 530004183 | No Eligible Transactions in Class Period |
| 530004184 | No Eligible Transactions in Class Period |
| 530004185 | No Eligible Transactions in Class Period |
| 530004186 | No Eligible Transactions in Class Period |
| 530004187 | No Eligible Transactions in Class Period |
| 530004188 | No Eligible Transactions in Class Period |
| 530004189 | No Eligible Transactions in Class Period |
| 530004190 | No Eligible Transactions in Class Period |
| 530004191 | No Eligible Transactions in Class Period |
| 530004192 | No Eligible Transactions in Class Period |
| 530004193 | No Eligible Transactions in Class Period |
| 530004194 | No Eligible Transactions in Class Period |
| 530004195 | No Eligible Transactions in Class Period |
| 530004196 | No Eligible Transactions in Class Period |
| 530004197 | No Eligible Transactions in Class Period |
| 530004198 | No Eligible Transactions in Class Period |
| 530004199 | No Eligible Transactions in Class Period |
| 530004200 | No Eligible Transactions in Class Period |
| 530004201 | No Eligible Transactions in Class Period |
| 530004202 | No Eligible Transactions in Class Period |
| 530004203 | No Eligible Transactions in Class Period |
| 530004204 | No Eligible Transactions in Class Period |
| 530004205 | No Eligible Transactions in Class Period |
| 530004206 | No Eligible Transactions in Class Period |
| 530004207 | No Eligible Transactions in Class Period |
| 530004208 | No Eligible Transactions in Class Period |
| 530004209 | No Eligible Transactions in Class Period |
| 530004210 | No Eligible Transactions in Class Period |
| 530004211 | No Eligible Transactions in Class Period |
| 530004212 | No Eligible Transactions in Class Period |
| 530004213 | No Eligible Transactions in Class Period |
| 530004214 | No Eligible Transactions in Class Period |
| 530004215 | No Eligible Transactions in Class Period |
| 530004216 | No Eligible Transactions in Class Period |
| 530004217 | No Eligible Transactions in Class Period |
| 530004218 | No Eligible Transactions in Class Period |
| 530004219 | No Eligible Transactions in Class Period |
| 530004220 | No Eligible Transactions in Class Period |
| 530004221 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126713 | No Recognized Claim |
| 530126716 | No Recognized Claim |
| 530126718 | No Recognized Claim |
| 530126719 | No Eligible Transactions in Class Period |
| 530126721 | No Eligible Transactions in Class Period |
| 530126722 | No Recognized Claim |
| 530126723 | No Recognized Claim |
| 530126725 | No Recognized Claim |
| 530126728 | No Eligible Transactions in Class Period |
| 530126729 | No Eligible Transactions in Class Period |
| 530126730 | No Recognized Claim |
| 530126731 | No Recognized Claim |
| 530126732 | No Eligible Transactions in Class Period |
| 530126733 | No Recognized Claim |
| 530126734 | No Eligible Transactions in Class Period |
| 530126736 | No Eligible Transactions in Class Period |
| 530126737 | No Eligible Transactions in Class Period |
| 530126738 | No Eligible Transactions in Class Period |
| 530126739 | No Recognized Claim |
| 530126741 | No Eligible Transactions in Class Period |
| 530126745 | No Eligible Transactions in Class Period |
| 530126746 | No Eligible Transactions in Class Period |
| 530126748 | No Eligible Transactions in Class Period |
| 530126749 | No Eligible Transactions in Class Period |
| 530126750 | No Eligible Transactions in Class Period |
| 530126751 | No Eligible Transactions in Class Period |
| 530126752 | No Eligible Transactions in Class Period |
| 530126753 | No Eligible Transactions in Class Period |
| 530126754 | No Eligible Transactions in Class Period |
| 530126755 | No Eligible Transactions in Class Period |
| 530126756 | No Eligible Transactions in Class Period |
| 530126757 | No Eligible Transactions in Class Period |
| 530126758 | No Eligible Transactions in Class Period |
| 530126759 | No Eligible Transactions in Class Period |
| 530126760 | No Eligible Transactions in Class Period |
| 530126761 | No Eligible Transactions in Class Period |
| 530126762 | No Eligible Transactions in Class Period |
| 530126763 | No Recognized Claim |
| 530126764 | No Eligible Transactions in Class Period |
| 530126766 | No Recognized Claim |
| 530126767 | No Eligible Transactions in Class Period |
| 530126770 | No Recognized Claim |
| 530126771 | No Eligible Transactions in Class Period |
| 530126774 | No Eligible Transactions in Class Period |
| 530126776 | No Eligible Transactions in Class Period |
| 530126777 | No Recognized Claim |
| 530126778 | No Recognized Claim |
| 530126779 | No Eligible Transactions in Class Period |
| 530126781 | No Eligible Transactions in Class Period |
| 530126783 | No Recognized Claim |
| 530126785 | No Eligible Transactions in Class Period |
| 530126786 | No Eligible Transactions in Class Period |
| 530126787 | No Recognized Claim |
| 530126788 | No Eligible Transactions in Class Period |
| 530126790 | No Recognized Claim |
| 530126791 | No Eligible Transactions in Class Period |
| 530126795 | No Eligible Transactions in Class Period |
| 530126796 | No Recognized Claim |
| 530126798 | No Recognized Claim |
| 530126800 | No Eligible Transactions in Class Period |
| 530126802 | No Eligible Transactions in Class Period |
| 530126804 | No Recognized Claim |
| 530126806 | No Recognized Claim |
| 530126807 | No Recognized Claim |
| 530126808 | No Eligible Transactions in Class Period |
| 530126810 | No Recognized Claim |
| 530126813 | No Eligible Transactions in Class Period |
| 530126814 | No Eligible Transactions in Class Period |
| 530126816 | No Eligible Transactions in Class Period |
| 530126817 | No Eligible Transactions in Class Period |
| 530126818 | No Eligible Transactions in Class Period |
| 530126820 | No Eligible Transactions in Class Period |
| 530126822 | No Recognized Claim |
| 530126823 | No Eligible Transactions in Class Period |
| 530126824 | No Recognized Claim |
| 530126826 | No Eligible Transactions in Class Period |
| 530126828 | No Recognized Claim |
| 530126829 | No Recognized Claim |
| 530126830 | No Recognized Claim |
| 530126832 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257502 | No Recognized Claim |
| 530257503 | No Eligible Transactions in Class Period |
| 530257504 | No Eligible Transactions in Class Period |
| 530257508 | No Recognized Claim |
| 530257509 | No Recognized Claim |
| 530257510 | No Recognized Claim |
| 530257511 | No Recognized Claim |
| 530257516 | No Eligible Transactions in Class Period |
| 530257517 | No Recognized Claim |
| 530257520 | No Eligible Transactions in Class Period |
| 530257521 | No Eligible Transactions in Class Period |
| 530257522 | No Eligible Transactions in Class Period |
| 530257526 | No Recognized Claim |
| 530257530 | No Recognized Claim |
| 530257532 | No Eligible Transactions in Class Period |
| 530257533 | No Recognized Claim |
| 530257534 | No Eligible Transactions in Class Period |
| 530257535 | No Recognized Claim |
| 530257536 | No Eligible Transactions in Class Period |
| 530257538 | No Recognized Claim |
| 530257543 | No Eligible Transactions in Class Period |
| 530257544 | No Eligible Transactions in Class Period |
| 530257547 | No Eligible Transactions in Class Period |
| 530257548 | No Recognized Claim |
| 530257549 | No Eligible Transactions in Class Period |
| 530257550 | No Recognized Claim |
| 530257551 | No Eligible Transactions in Class Period |
| 530257552 | No Eligible Transactions in Class Period |
| 530257553 | No Eligible Transactions in Class Period |
| 530257554 | No Recognized Claim |
| 530257556 | No Eligible Transactions in Class Period |
| 530257557 | No Eligible Transactions in Class Period |
| 530257558 | No Recognized Claim |
| 530257559 | No Eligible Transactions in Class Period |
| 530257560 | No Eligible Transactions in Class Period |
| 530257561 | No Recognized Claim |
| 530257562 | No Recognized Claim |
| 530257563 | No Recognized Claim |
| 530257564 | No Recognized Claim |
| 530257565 | No Recognized Claim |
| 530257566 | No Recognized Claim |
| 530257567 | No Recognized Claim |
| 530257568 | No Recognized Claim |
| 530257569 | No Recognized Claim |
| 530257570 | No Recognized Claim |
| 530257571 | No Recognized Claim |
| 530257572 | No Recognized Claim |
| 530257573 | No Recognized Claim |
| 530257574 | No Recognized Claim |
| 530257575 | No Recognized Claim |
| 530257576 | No Eligible Transactions in Class Period |
| 530257577 | No Recognized Claim |
| 530257578 | No Recognized Claim |
| 530257579 | No Recognized Claim |
| 530257580 | No Recognized Claim |
| 530257581 | No Recognized Claim |
| 530257582 | No Recognized Claim |
| 530257583 | No Recognized Claim |
| 530257589 | No Recognized Claim |
| 530257590 | No Recognized Claim |
| 530257591 | No Eligible Transactions in Class Period |
| 530257592 | No Recognized Claim |
| 530257593 | No Recognized Claim |
| 530257594 | No Recognized Claim |
| 530257595 | No Recognized Claim |
| 530257601 | No Recognized Claim |
| 530257602 | No Recognized Claim |
| 530257603 | No Recognized Claim |
| 530257605 | No Recognized Claim |
| 530257606 | No Recognized Claim |
| 530257607 | No Recognized Claim |
| 530257608 | No Recognized Claim |
| 530257609 | No Recognized Claim |
| 530257611 | No Recognized Claim |
| 530257612 | No Recognized Claim |
| 530257614 | No Recognized Claim |
| 530257616 | No Recognized Claim |
| 530257617 | No Recognized Claim |
| 530257618 | No Recognized Claim |
| 530257619 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004222 | No Eligible Transactions in Class Period |
| 530004223 | No Eligible Transactions in Class Period |
| 530004224 | No Eligible Transactions in Class Period |
| 530004225 | No Eligible Transactions in Class Period |
| 530004226 | No Eligible Transactions in Class Period |
| 530004227 | No Eligible Transactions in Class Period |
| 530004228 | No Eligible Transactions in Class Period |
| 530004229 | No Eligible Transactions in Class Period |
| 530004230 | No Eligible Transactions in Class Period |
| 530004231 | No Eligible Transactions in Class Period |
| 530004232 | No Eligible Transactions in Class Period |
| 530004233 | No Eligible Transactions in Class Period |
| 530004234 | No Eligible Transactions in Class Period |
| 530004235 | No Eligible Transactions in Class Period |
| 530004236 | No Eligible Transactions in Class Period |
| 530004237 | No Eligible Transactions in Class Period |
| 530004238 | No Eligible Transactions in Class Period |
| 530004239 | No Eligible Transactions in Class Period |
| 530004240 | No Eligible Transactions in Class Period |
| 530004241 | No Eligible Transactions in Class Period |
| 530004242 | No Eligible Transactions in Class Period |
| 530004243 | No Eligible Transactions in Class Period |
| 530004244 | No Eligible Transactions in Class Period |
| 530004245 | No Eligible Transactions in Class Period |
| 530004246 | No Eligible Transactions in Class Period |
| 530004247 | No Eligible Transactions in Class Period |
| 530004248 | No Eligible Transactions in Class Period |
| 530004249 | No Eligible Transactions in Class Period |
| 530004250 | No Eligible Transactions in Class Period |
| 530004251 | No Eligible Transactions in Class Period |
| 530004252 | No Eligible Transactions in Class Period |
| 530004253 | No Eligible Transactions in Class Period |
| 530004254 | No Eligible Transactions in Class Period |
| 530004255 | No Eligible Transactions in Class Period |
| 530004256 | No Eligible Transactions in Class Period |
| 530004257 | No Eligible Transactions in Class Period |
| 530004258 | No Eligible Transactions in Class Period |
| 530004259 | No Eligible Transactions in Class Period |
| 530004260 | No Eligible Transactions in Class Period |
| 530004261 | No Eligible Transactions in Class Period |
| 530004262 | No Eligible Transactions in Class Period |
| 530004263 | No Eligible Transactions in Class Period |
| 530004264 | No Eligible Transactions in Class Period |
| 530004265 | No Eligible Transactions in Class Period |
| 530004266 | No Eligible Transactions in Class Period |
| 530004267 | No Eligible Transactions in Class Period |
| 530004268 | No Eligible Transactions in Class Period |
| 530004269 | No Eligible Transactions in Class Period |
| 530004270 | No Eligible Transactions in Class Period |
| 530004271 | No Eligible Transactions in Class Period |
| 530004272 | No Eligible Transactions in Class Period |
| 530004273 | No Eligible Transactions in Class Period |
| 530004274 | No Eligible Transactions in Class Period |
| 530004275 | No Eligible Transactions in Class Period |
| 530004276 | No Eligible Transactions in Class Period |
| 530004277 | No Eligible Transactions in Class Period |
| 530004278 | No Eligible Transactions in Class Period |
| 530004279 | No Eligible Transactions in Class Period |
| 530004280 | No Eligible Transactions in Class Period |
| 530004281 | No Eligible Transactions in Class Period |
| 530004282 | No Eligible Transactions in Class Period |
| 530004283 | No Eligible Transactions in Class Period |
| 530004284 | No Eligible Transactions in Class Period |
| 530004285 | No Eligible Transactions in Class Period |
| 530004286 | No Eligible Transactions in Class Period |
| 530004287 | No Eligible Transactions in Class Period |
| 530004288 | No Eligible Transactions in Class Period |
| 530004289 | No Eligible Transactions in Class Period |
| 530004290 | No Eligible Transactions in Class Period |
| 530004291 | No Eligible Transactions in Class Period |
| 530004292 | No Eligible Transactions in Class Period |
| 530004293 | No Eligible Transactions in Class Period |
| 530004294 | No Eligible Transactions in Class Period |
| 530004295 | No Eligible Transactions in Class Period |
| 530004296 | No Eligible Transactions in Class Period |
| 530004297 | No Eligible Transactions in Class Period |
| 530004298 | No Eligible Transactions in Class Period |
| 530004299 | No Eligible Transactions in Class Period |
| 530004300 | No Eligible Transactions in Class Period |
| 530004301 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126833 | No Recognized Claim |
| 530126837 | No Eligible Transactions in Class Period |
| 530126838 | No Recognized Claim |
| 530126840 | No Eligible Transactions in Class Period |
| 530126841 | No Recognized Claim |
| 530126842 | No Recognized Claim |
| 530126845 | No Recognized Claim |
| 530126846 | No Recognized Claim |
| 530126847 | No Recognized Claim |
| 530126848 | No Recognized Claim |
| 530126849 | No Recognized Claim |
| 530126851 | No Eligible Transactions in Class Period |
| 530126852 | No Recognized Claim |
| 530126853 | No Recognized Claim |
| 530126857 | No Recognized Claim |
| 530126859 | No Recognized Claim |
| 530126862 | No Recognized Claim |
| 530126864 | No Eligible Transactions in Class Period |
| 530126865 | No Recognized Claim |
| 530126866 | No Recognized Claim |
| 530126867 | No Recognized Claim |
| 530126868 | No Eligible Transactions in Class Period |
| 530126871 | No Recognized Claim |
| 530126872 | No Recognized Claim |
| 530126873 | No Recognized Claim |
| 530126877 | No Recognized Claim |
| 530126878 | No Recognized Claim |
| 530126879 | No Recognized Claim |
| 530126884 | No Eligible Transactions in Class Period |
| 530126888 | No Eligible Transactions in Class Period |
| 530126896 | No Eligible Transactions in Class Period |
| 530126898 | No Eligible Transactions in Class Period |
| 530126900 | No Recognized Claim |
| 530126903 | No Recognized Claim |
| 530126907 | No Recognized Claim |
| 530126910 | No Recognized Claim |
| 530126913 | No Recognized Claim |
| 530126915 | No Recognized Claim |
| 530126916 | No Recognized Claim |
| 530126917 | No Recognized Claim |
| 530126919 | No Recognized Claim |
| 530126923 | No Recognized Claim |
| 530126925 | No Recognized Claim |
| 530126926 | No Recognized Claim |
| 530126930 | No Recognized Claim |
| 530126934 | No Eligible Transactions in Class Period |
| 530126935 | No Recognized Claim |
| 530126937 | No Recognized Claim |
| 530126938 | No Recognized Claim |
| 530126939 | No Recognized Claim |
| 530126942 | No Recognized Claim |
| 530126944 | No Recognized Claim |
| 530126945 | No Recognized Claim |
| 530126946 | No Eligible Transactions in Class Period |
| 530126950 | No Recognized Claim |
| 530126953 | No Recognized Claim |
| 530126955 | No Eligible Transactions in Class Period |
| 530126957 | No Recognized Claim |
| 530126958 | No Recognized Claim |
| 530126959 | No Eligible Transactions in Class Period |
| 530126960 | No Recognized Claim |
| 530126963 | No Recognized Claim |
| 530126964 | No Eligible Transactions in Class Period |
| 530126966 | No Eligible Transactions in Class Period |
| 530126967 | No Recognized Claim |
| 530126968 | No Eligible Transactions in Class Period |
| 530126969 | No Recognized Claim |
| 530126970 | No Recognized Claim |
| 530126972 | No Recognized Claim |
| 530126973 | No Recognized Claim |
| 530126974 | No Eligible Transactions in Class Period |
| 530126975 | No Recognized Claim |
| 530126976 | No Recognized Claim |
| 530126978 | No Eligible Transactions in Class Period |
| 530126980 | No Recognized Claim |
| 530126982 | No Recognized Claim |
| 530126983 | No Recognized Claim |
| 530126986 | No Recognized Claim |
| 530126987 | No Recognized Claim |
| 530126990 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257622 | No Eligible Transactions in Class Period |
| 530257623 | No Eligible Transactions in Class Period |
| 530257624 | No Eligible Transactions in Class Period |
| 530257626 | No Recognized Claim |
| 530257630 | No Recognized Claim |
| 530257631 | No Eligible Transactions in Class Period |
| 530257634 | No Eligible Transactions in Class Period |
| 530257637 | No Recognized Claim |
| 530257640 | No Recognized Claim |
| 530257642 | No Eligible Transactions in Class Period |
| 530257643 | No Recognized Claim |
| 530257644 | No Eligible Transactions in Class Period |
| 530257646 | No Eligible Transactions in Class Period |
| 530257647 | No Eligible Transactions in Class Period |
| 530257648 | No Recognized Claim |
| 530257649 | No Recognized Claim |
| 530257650 | No Eligible Transactions in Class Period |
| 530257651 | No Eligible Transactions in Class Period |
| 530257652 | No Eligible Transactions in Class Period |
| 530257653 | No Eligible Transactions in Class Period |
| 530257654 | No Recognized Claim |
| 530257656 | No Eligible Transactions in Class Period |
| 530257657 | No Recognized Claim |
| 530257658 | No Eligible Transactions in Class Period |
| 530257659 | No Eligible Transactions in Class Period |
| 530257660 | No Eligible Transactions in Class Period |
| 530257661 | No Eligible Transactions in Class Period |
| 530257667 | No Eligible Transactions in Class Period |
| 530257669 | No Eligible Transactions in Class Period |
| 530257672 | No Recognized Claim |
| 530257673 | No Recognized Claim |
| 530257674 | No Eligible Transactions in Class Period |
| 530257677 | No Recognized Claim |
| 530257678 | No Recognized Claim |
| 530257679 | No Recognized Claim |
| 530257682 | No Recognized Claim |
| 530257683 | No Recognized Claim |
| 530257684 | No Recognized Claim |
| 530257685 | No Recognized Claim |
| 530257686 | No Recognized Claim |
| 530257687 | No Recognized Claim |
| 530257688 | No Recognized Claim |
| 530257689 | No Recognized Claim |
| 530257690 | No Recognized Claim |
| 530257691 | No Recognized Claim |
| 530257692 | No Recognized Claim |
| 530257693 | No Eligible Transactions in Class Period |
| 530257695 | No Recognized Claim |
| 530257696 | No Recognized Claim |
| 530257697 | No Recognized Claim |
| 530257700 | No Recognized Claim |
| 530257701 | No Recognized Claim |
| 530257702 | No Recognized Claim |
| 530257703 | No Recognized Claim |
| 530257704 | No Recognized Claim |
| 530257705 | No Recognized Claim |
| 530257706 | No Recognized Claim |
| 530257707 | No Recognized Claim |
| 530257708 | No Recognized Claim |
| 530257709 | No Eligible Transactions in Class Period |
| 530257710 | No Recognized Claim |
| 530257711 | No Recognized Claim |
| 530257713 | No Eligible Transactions in Class Period |
| 530257714 | No Recognized Claim |
| 530257715 | No Recognized Claim |
| 530257717 | No Recognized Claim |
| 530257718 | No Recognized Claim |
| 530257719 | No Recognized Claim |
| 530257720 | No Recognized Claim |
| 530257722 | No Recognized Claim |
| 530257723 | No Recognized Claim |
| 530257724 | No Recognized Claim |
| 530257725 | No Recognized Claim |
| 530257726 | No Recognized Claim |
| 530257727 | No Eligible Transactions in Class Period |
| 530257728 | No Eligible Transactions in Class Period |
| 530257729 | No Eligible Transactions in Class Period |
| 530257730 | No Eligible Transactions in Class Period |
| 530257731 | No Eligible Transactions in Class Period |
| 530257732 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004302 | No Eligible Transactions in Class Period |
| 530004303 | No Eligible Transactions in Class Period |
| 530004304 | No Eligible Transactions in Class Period |
| 530004305 | No Eligible Transactions in Class Period |
| 530004306 | No Eligible Transactions in Class Period |
| 530004307 | No Eligible Transactions in Class Period |
| 530004308 | No Eligible Transactions in Class Period |
| 530004309 | No Eligible Transactions in Class Period |
| 530004310 | No Eligible Transactions in Class Period |
| 530004311 | No Eligible Transactions in Class Period |
| 530004312 | No Eligible Transactions in Class Period |
| 530004313 | No Eligible Transactions in Class Period |
| 530004314 | No Eligible Transactions in Class Period |
| 530004315 | No Eligible Transactions in Class Period |
| 530004316 | No Eligible Transactions in Class Period |
| 530004317 | No Eligible Transactions in Class Period |
| 530004318 | No Eligible Transactions in Class Period |
| 530004319 | No Eligible Transactions in Class Period |
| 530004320 | No Eligible Transactions in Class Period |
| 530004321 | No Eligible Transactions in Class Period |
| 530004322 | No Eligible Transactions in Class Period |
| 530004323 | No Eligible Transactions in Class Period |
| 530004324 | No Eligible Transactions in Class Period |
| 530004325 | No Eligible Transactions in Class Period |
| 530004326 | No Eligible Transactions in Class Period |
| 530004327 | No Eligible Transactions in Class Period |
| 530004328 | No Eligible Transactions in Class Period |
| 530004329 | No Eligible Transactions in Class Period |
| 530004330 | No Eligible Transactions in Class Period |
| 530004331 | No Eligible Transactions in Class Period |
| 530004332 | No Eligible Transactions in Class Period |
| 530004333 | No Eligible Transactions in Class Period |
| 530004334 | No Eligible Transactions in Class Period |
| 530004335 | No Eligible Transactions in Class Period |
| 530004336 | No Eligible Transactions in Class Period |
| 530004337 | No Eligible Transactions in Class Period |
| 530004338 | No Eligible Transactions in Class Period |
| 530004339 | No Eligible Transactions in Class Period |
| 530004340 | No Eligible Transactions in Class Period |
| 530004341 | No Eligible Transactions in Class Period |
| 530004342 | No Eligible Transactions in Class Period |
| 530004343 | No Eligible Transactions in Class Period |
| 530004344 | No Eligible Transactions in Class Period |
| 530004345 | No Eligible Transactions in Class Period |
| 530004346 | No Eligible Transactions in Class Period |
| 530004347 | No Eligible Transactions in Class Period |
| 530004348 | No Eligible Transactions in Class Period |
| 530004349 | No Eligible Transactions in Class Period |
| 530004350 | No Eligible Transactions in Class Period |
| 530004351 | No Eligible Transactions in Class Period |
| 530004352 | No Eligible Transactions in Class Period |
| 530004353 | No Eligible Transactions in Class Period |
| 530004354 | No Eligible Transactions in Class Period |
| 530004355 | No Eligible Transactions in Class Period |
| 530004356 | No Eligible Transactions in Class Period |
| 530004357 | No Eligible Transactions in Class Period |
| 530004358 | No Eligible Transactions in Class Period |
| 530004359 | No Eligible Transactions in Class Period |
| 530004360 | No Eligible Transactions in Class Period |
| 530004361 | No Eligible Transactions in Class Period |
| 530004362 | No Eligible Transactions in Class Period |
| 530004363 | No Eligible Transactions in Class Period |
| 530004364 | No Eligible Transactions in Class Period |
| 530004365 | No Eligible Transactions in Class Period |
| 530004366 | No Eligible Transactions in Class Period |
| 530004367 | No Eligible Transactions in Class Period |
| 530004368 | No Eligible Transactions in Class Period |
| 530004369 | No Eligible Transactions in Class Period |
| 530004370 | No Eligible Transactions in Class Period |
| 530004371 | No Eligible Transactions in Class Period |
| 530004372 | No Eligible Transactions in Class Period |
| 530004373 | No Eligible Transactions in Class Period |
| 530004374 | No Eligible Transactions in Class Period |
| 530004375 | No Eligible Transactions in Class Period |
| 530004376 | No Eligible Transactions in Class Period |
| 530004377 | No Eligible Transactions in Class Period |
| 530004378 | No Eligible Transactions in Class Period |
| 530004379 | No Eligible Transactions in Class Period |
| 530004380 | No Eligible Transactions in Class Period |
| 530004381 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530126991 | No Recognized Claim |
| 530126993 | No Recognized Claim |
| 530126994 | No Recognized Claim |
| 530126995 | No Eligible Transactions in Class Period |
| 530126997 | No Recognized Claim |
| 530126998 | No Recognized Claim |
| 530126999 | No Recognized Claim |
| 530127001 | No Recognized Claim |
| 530127002 | No Recognized Claim |
| 530127003 | No Recognized Claim |
| 530127004 | No Recognized Claim |
| 530127005 | No Recognized Claim |
| 530127006 | No Recognized Claim |
| 530127009 | No Recognized Claim |
| 530127010 | No Recognized Claim |
| 530127013 | No Recognized Claim |
| 530127014 | No Recognized Claim |
| 530127015 | No Eligible Transactions in Class Period |
| 530127017 | No Eligible Transactions in Class Period |
| 530127019 | No Eligible Transactions in Class Period |
| 530127020 | No Eligible Transactions in Class Period |
| 530127021 | No Recognized Claim |
| 530127022 | No Recognized Claim |
| 530127023 | No Recognized Claim |
| 530127025 | No Recognized Claim |
| 530127027 | No Recognized Claim |
| 530127030 | No Recognized Claim |
| 530127031 | No Recognized Claim |
| 530127032 | No Recognized Claim |
| 530127036 | No Eligible Transactions in Class Period |
| 530127037 | No Recognized Claim |
| 530127043 | No Recognized Claim |
| 530127046 | No Recognized Claim |
| 530127049 | No Recognized Claim |
| 530127050 | No Eligible Transactions in Class Period |
| 530127053 | No Eligible Transactions in Class Period |
| 530127055 | No Eligible Transactions in Class Period |
| 530127056 | No Eligible Transactions in Class Period |
| 530127057 | No Eligible Transactions in Class Period |
| 530127058 | No Eligible Transactions in Class Period |
| 530127059 | No Eligible Transactions in Class Period |
| 530127060 | No Eligible Transactions in Class Period |
| 530127061 | No Eligible Transactions in Class Period |
| 530127062 | No Eligible Transactions in Class Period |
| 530127063 | No Eligible Transactions in Class Period |
| 530127064 | No Eligible Transactions in Class Period |
| 530127065 | No Eligible Transactions in Class Period |
| 530127066 | No Eligible Transactions in Class Period |
| 530127067 | No Eligible Transactions in Class Period |
| 530127068 | No Eligible Transactions in Class Period |
| 530127069 | No Eligible Transactions in Class Period |
| 530127070 | No Eligible Transactions in Class Period |
| 530127071 | No Eligible Transactions in Class Period |
| 530127072 | No Eligible Transactions in Class Period |
| 530127073 | No Eligible Transactions in Class Period |
| 530127074 | No Eligible Transactions in Class Period |
| 530127075 | No Eligible Transactions in Class Period |
| 530127076 | No Eligible Transactions in Class Period |
| 530127077 | No Eligible Transactions in Class Period |
| 530127078 | No Eligible Transactions in Class Period |
| 530127079 | No Eligible Transactions in Class Period |
| 530127081 | No Eligible Transactions in Class Period |
| 530127082 | No Eligible Transactions in Class Period |
| 530127083 | No Recognized Claim |
| 530127088 | No Eligible Transactions in Class Period |
| 530127091 | No Eligible Transactions in Class Period |
| 530127092 | No Eligible Transactions in Class Period |
| 530127093 | No Eligible Transactions in Class Period |
| 530127094 | No Eligible Transactions in Class Period |
| 530127096 | No Recognized Claim |
| 530127097 | No Recognized Claim |
| 530127098 | No Recognized Claim |
| 530127099 | No Recognized Claim |
| 530127100 | No Recognized Claim |
| 530127101 | No Recognized Claim |
| 530127102 | No Recognized Claim |
| 530127104 | No Recognized Claim |
| 530127108 | No Eligible Transactions in Class Period |
| 530127109 | No Recognized Claim |
| 530127111 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257733 | No Eligible Transactions in Class Period |
| 530257734 | No Recognized Claim |
| 530257735 | No Recognized Claim |
| 530257736 | No Recognized Claim |
| 530257737 | No Recognized Claim |
| 530257738 | No Recognized Claim |
| 530257739 | No Recognized Claim |
| 530257740 | No Recognized Claim |
| 530257741 | No Recognized Claim |
| 530257742 | No Eligible Transactions in Class Period |
| 530257743 | No Recognized Claim |
| 530257744 | No Recognized Claim |
| 530257745 | No Recognized Claim |
| 530257747 | No Eligible Transactions in Class Period |
| 530257748 | No Eligible Transactions in Class Period |
| 530257749 | No Recognized Claim |
| 530257750 | No Recognized Claim |
| 530257751 | No Recognized Claim |
| 530257752 | No Recognized Claim |
| 530257758 | No Recognized Claim |
| 530257760 | No Eligible Transactions in Class Period |
| 530257762 | No Eligible Transactions in Class Period |
| 530257763 | No Eligible Transactions in Class Period |
| 530257764 | No Eligible Transactions in Class Period |
| 530257765 | No Eligible Transactions in Class Period |
| 530257766 | No Recognized Claim |
| 530257767 | No Eligible Transactions in Class Period |
| 530257768 | No Eligible Transactions in Class Period |
| 530257769 | No Eligible Transactions in Class Period |
| 530257770 | No Eligible Transactions in Class Period |
| 530257771 | No Eligible Transactions in Class Period |
| 530257775 | No Recognized Claim |
| 530257776 | No Recognized Claim |
| 530257780 | No Recognized Claim |
| 530257781 | No Recognized Claim |
| 530257782 | No Recognized Claim |
| 530257784 | No Recognized Claim |
| 530257785 | No Recognized Claim |
| 530257786 | No Recognized Claim |
| 530257787 | No Recognized Claim |
| 530257789 | No Eligible Transactions in Class Period |
| 530257790 | No Eligible Transactions in Class Period |
| 530257791 | No Recognized Claim |
| 530257792 | No Recognized Claim |
| 530257793 | No Recognized Claim |
| 530257794 | No Recognized Claim |
| 530257795 | No Recognized Claim |
| 530257796 | No Eligible Transactions in Class Period |
| 530257797 | No Recognized Claim |
| 530257798 | No Eligible Transactions in Class Period |
| 530257803 | No Recognized Claim |
| 530257805 | No Recognized Claim |
| 530257808 | No Recognized Claim |
| 530257809 | No Recognized Claim |
| 530257810 | No Recognized Claim |
| 530257811 | No Recognized Claim |
| 530257812 | No Recognized Claim |
| 530257814 | No Recognized Claim |
| 530257815 | No Recognized Claim |
| 530257816 | No Recognized Claim |
| 530257817 | No Recognized Claim |
| 530257819 | No Recognized Claim |
| 530257820 | No Recognized Claim |
| 530257821 | No Recognized Claim |
| 530257822 | No Recognized Claim |
| 530257823 | No Recognized Claim |
| 530257824 | No Eligible Transactions in Class Period |
| 530257825 | No Eligible Transactions in Class Period |
| 530257826 | No Recognized Claim |
| 530257827 | No Eligible Transactions in Class Period |
| 530257828 | No Eligible Transactions in Class Period |
| 530257829 | No Recognized Claim |
| 530257830 | No Recognized Claim |
| 530257831 | No Eligible Transactions in Class Period |
| 530257832 | No Recognized Claim |
| 530257833 | No Eligible Transactions in Class Period |
| 530257834 | No Eligible Transactions in Class Period |
| 530257835 | No Eligible Transactions in Class Period |
| 530257836 | No Recognized Claim |
| 530257837 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004382 | No Eligible Transactions in Class Period |
| 530004383 | No Eligible Transactions in Class Period |
| 530004384 | No Eligible Transactions in Class Period |
| 530004385 | No Eligible Transactions in Class Period |
| 530004386 | No Eligible Transactions in Class Period |
| 530004387 | No Eligible Transactions in Class Period |
| 530004388 | No Eligible Transactions in Class Period |
| 530004389 | No Eligible Transactions in Class Period |
| 530004390 | No Eligible Transactions in Class Period |
| 530004391 | No Eligible Transactions in Class Period |
| 530004392 | No Eligible Transactions in Class Period |
| 530004393 | No Eligible Transactions in Class Period |
| 530004394 | No Eligible Transactions in Class Period |
| 530004395 | No Eligible Transactions in Class Period |
| 530004396 | No Eligible Transactions in Class Period |
| 530004397 | No Eligible Transactions in Class Period |
| 530004398 | No Eligible Transactions in Class Period |
| 530004399 | No Eligible Transactions in Class Period |
| 530004400 | No Eligible Transactions in Class Period |
| 530004401 | No Eligible Transactions in Class Period |
| 530004402 | No Eligible Transactions in Class Period |
| 530004403 | No Eligible Transactions in Class Period |
| 530004404 | No Eligible Transactions in Class Period |
| 530004405 | No Eligible Transactions in Class Period |
| 530004406 | No Eligible Transactions in Class Period |
| 530004407 | No Eligible Transactions in Class Period |
| 530004408 | No Eligible Transactions in Class Period |
| 530004409 | No Eligible Transactions in Class Period |
| 530004410 | No Eligible Transactions in Class Period |
| 530004411 | No Eligible Transactions in Class Period |
| 530004412 | No Eligible Transactions in Class Period |
| 530004413 | No Eligible Transactions in Class Period |
| 530004414 | No Eligible Transactions in Class Period |
| 530004415 | No Eligible Transactions in Class Period |
| 530004416 | No Eligible Transactions in Class Period |
| 530004417 | No Eligible Transactions in Class Period |
| 530004418 | No Eligible Transactions in Class Period |
| 530004419 | No Eligible Transactions in Class Period |
| 530004420 | No Eligible Transactions in Class Period |
| 530004421 | No Eligible Transactions in Class Period |
| 530004422 | No Eligible Transactions in Class Period |
| 530004423 | No Eligible Transactions in Class Period |
| 530004424 | No Eligible Transactions in Class Period |
| 530004425 | No Eligible Transactions in Class Period |
| 530004426 | No Eligible Transactions in Class Period |
| 530004427 | No Eligible Transactions in Class Period |
| 530004428 | No Eligible Transactions in Class Period |
| 530004429 | No Eligible Transactions in Class Period |
| 530004430 | No Eligible Transactions in Class Period |
| 530004431 | No Eligible Transactions in Class Period |
| 530004432 | No Eligible Transactions in Class Period |
| 530004433 | No Eligible Transactions in Class Period |
| 530004434 | No Eligible Transactions in Class Period |
| 530004435 | No Eligible Transactions in Class Period |
| 530004436 | No Eligible Transactions in Class Period |
| 530004437 | No Eligible Transactions in Class Period |
| 530004438 | No Eligible Transactions in Class Period |
| 530004439 | No Eligible Transactions in Class Period |
| 530004440 | No Eligible Transactions in Class Period |
| 530004441 | No Eligible Transactions in Class Period |
| 530004442 | No Eligible Transactions in Class Period |
| 530004443 | No Eligible Transactions in Class Period |
| 530004444 | No Eligible Transactions in Class Period |
| 530004445 | No Eligible Transactions in Class Period |
| 530004446 | No Eligible Transactions in Class Period |
| 530004447 | No Eligible Transactions in Class Period |
| 530004448 | No Eligible Transactions in Class Period |
| 530004449 | No Eligible Transactions in Class Period |
| 530004450 | No Eligible Transactions in Class Period |
| 530004451 | No Eligible Transactions in Class Period |
| 530004452 | No Eligible Transactions in Class Period |
| 530004453 | No Eligible Transactions in Class Period |
| 530004454 | No Eligible Transactions in Class Period |
| 530004455 | No Eligible Transactions in Class Period |
| 530004456 | No Eligible Transactions in Class Period |
| 530004457 | No Eligible Transactions in Class Period |
| 530004458 | No Eligible Transactions in Class Period |
| 530004459 | No Eligible Transactions in Class Period |
| 530004460 | No Eligible Transactions in Class Period |
| 530004461 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530127113 | No Recognized Claim |
| 530127115 | No Eligible Transactions in Class Period |
| 530127117 | No Recognized Claim |
| 530127119 | No Recognized Claim |
| 530127121 | No Eligible Transactions in Class Period |
| 530127128 | No Eligible Transactions in Class Period |
| 530127129 | No Recognized Claim |
| 530127133 | No Recognized Claim |
| 530127134 | No Eligible Transactions in Class Period |
| 530127135 | No Recognized Claim |
| 530127136 | No Recognized Claim |
| 530127137 | No Recognized Claim |
| 530127141 | No Eligible Transactions in Class Period |
| 530127143 | No Recognized Claim |
| 530127146 | No Recognized Claim |
| 530127147 | No Eligible Transactions in Class Period |
| 530127149 | No Eligible Transactions in Class Period |
| 530127150 | No Eligible Transactions in Class Period |
| 530127151 | No Eligible Transactions in Class Period |
| 530127152 | No Eligible Transactions in Class Period |
| 530127153 | No Recognized Claim |
| 530127154 | No Eligible Transactions in Class Period |
| 530127156 | No Recognized Claim |
| 530127159 | No Eligible Transactions in Class Period |
| 530127160 | No Recognized Claim |
| 530127161 | No Eligible Transactions in Class Period |
| 530127162 | No Recognized Claim |
| 530127163 | No Recognized Claim |
| 530127164 | No Recognized Claim |
| 530127168 | No Eligible Transactions in Class Period |
| 530127169 | No Eligible Transactions in Class Period |
| 530127170 | No Eligible Transactions in Class Period |
| 530127171 | No Eligible Transactions in Class Period |
| 530127173 | No Eligible Transactions in Class Period |
| 530127175 | No Eligible Transactions in Class Period |
| 530127176 | No Eligible Transactions in Class Period |
| 530127177 | No Recognized Claim |
| 530127178 | No Recognized Claim |
| 530127179 | No Recognized Claim |
| 530127180 | No Recognized Claim |
| 530127185 | No Recognized Claim |
| 530127186 | No Recognized Claim |
| 530127188 | No Recognized Claim |
| 530127189 | No Recognized Claim |
| 530127190 | No Eligible Transactions in Class Period |
| 530127191 | No Recognized Claim |
| 530127196 | No Recognized Claim |
| 530127197 | No Eligible Transactions in Class Period |
| 530127198 | No Recognized Claim |
| 530127201 | No Eligible Transactions in Class Period |
| 530127202 | No Eligible Transactions in Class Period |
| 530127209 | No Eligible Transactions in Class Period |
| 530127210 | No Recognized Claim |
| 530127211 | No Recognized Claim |
| 530127213 | No Eligible Transactions in Class Period |
| 530127214 | No Eligible Transactions in Class Period |
| 530127216 | No Recognized Claim |
| 530127217 | No Eligible Transactions in Class Period |
| 530127218 | No Eligible Transactions in Class Period |
| 530127219 | No Recognized Claim |
| 530127220 | No Recognized Claim |
| 530127222 | No Eligible Transactions in Class Period |
| 530127224 | No Recognized Claim |
| 530127225 | No Recognized Claim |
| 530127226 | No Recognized Claim |
| 530127227 | No Recognized Claim |
| 530127231 | No Recognized Claim |
| 530127233 | No Eligible Transactions in Class Period |
| 530127234 | No Eligible Transactions in Class Period |
| 530127235 | No Recognized Claim |
| 530127236 | No Eligible Transactions in Class Period |
| 530127237 | No Recognized Claim |
| 530127238 | No Recognized Claim |
| 530127239 | No Recognized Claim |
| 530127240 | No Recognized Claim |
| 530127241 | No Recognized Claim |
| 530127242 | No Recognized Claim |
| 530127243 | No Eligible Transactions in Class Period |
| 530127244 | No Recognized Claim |
| 530127246 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257838 | No Recognized Claim |
| 530257840 | No Recognized Claim |
| 530257841 | No Recognized Claim |
| 530257843 | No Eligible Transactions in Class Period |
| 530257846 | No Recognized Claim |
| 530257848 | No Eligible Transactions in Class Period |
| 530257852 | No Eligible Transactions in Class Period |
| 530257855 | No Recognized Claim |
| 530257857 | No Recognized Claim |
| 530257858 | No Recognized Claim |
| 530257859 | No Recognized Claim |
| 530257861 | No Recognized Claim |
| 530257863 | No Recognized Claim |
| 530257864 | No Recognized Claim |
| 530257866 | No Recognized Claim |
| 530257868 | No Recognized Claim |
| 530257869 | No Recognized Claim |
| 530257873 | No Recognized Claim |
| 530257878 | No Recognized Claim |
| 530257879 | No Recognized Claim |
| 530257880 | No Recognized Claim |
| 530257881 | No Recognized Claim |
| 530257882 | No Recognized Claim |
| 530257885 | No Recognized Claim |
| 530257886 | No Recognized Claim |
| 530257888 | No Recognized Claim |
| 530257889 | No Recognized Claim |
| 530257890 | No Eligible Transactions in Class Period |
| 530257891 | No Recognized Claim |
| 530257894 | No Recognized Claim |
| 530257896 | No Recognized Claim |
| 530257897 | No Recognized Claim |
| 530257898 | No Recognized Claim |
| 530257903 | No Eligible Transactions in Class Period |
| 530257904 | No Recognized Claim |
| 530257905 | No Recognized Claim |
| 530257906 | No Recognized Claim |
| 530257907 | No Eligible Transactions in Class Period |
| 530257908 | No Eligible Transactions in Class Period |
| 530257910 | No Recognized Claim |
| 530257911 | No Recognized Claim |
| 530257912 | No Recognized Claim |
| 530257913 | No Recognized Claim |
| 530257918 | No Recognized Claim |
| 530257920 | No Eligible Transactions in Class Period |
| 530257921 | No Eligible Transactions in Class Period |
| 530257922 | No Eligible Transactions in Class Period |
| 530257923 | No Eligible Transactions in Class Period |
| 530257924 | No Eligible Transactions in Class Period |
| 530257925 | No Eligible Transactions in Class Period |
| 530257926 | No Eligible Transactions in Class Period |
| 530257927 | No Eligible Transactions in Class Period |
| 530257928 | No Eligible Transactions in Class Period |
| 530257929 | No Eligible Transactions in Class Period |
| 530257930 | No Eligible Transactions in Class Period |
| 530257931 | No Recognized Claim |
| 530257932 | No Recognized Claim |
| 530257935 | No Eligible Transactions in Class Period |
| 530257936 | No Eligible Transactions in Class Period |
| 530257937 | No Eligible Transactions in Class Period |
| 530257938 | No Eligible Transactions in Class Period |
| 530257939 | No Eligible Transactions in Class Period |
| 530257940 | No Eligible Transactions in Class Period |
| 530257941 | No Eligible Transactions in Class Period |
| 530257942 | No Eligible Transactions in Class Period |
| 530257943 | No Eligible Transactions in Class Period |
| 530257944 | No Recognized Claim |
| 530257945 | No Eligible Transactions in Class Period |
| 530257946 | No Eligible Transactions in Class Period |
| 530257947 | No Recognized Claim |
| 530257948 | No Eligible Transactions in Class Period |
| 530257949 | No Eligible Transactions in Class Period |
| 530257950 | No Eligible Transactions in Class Period |
| 530257951 | No Recognized Claim |
| 530257952 | No Recognized Claim |
| 530257953 | No Eligible Transactions in Class Period |
| 530257954 | No Recognized Claim |
| 530257955 | No Recognized Claim |
| 530257956 | No Recognized Claim |
| 530257957 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004462 | No Eligible Transactions in Class Period |
| 530004463 | No Eligible Transactions in Class Period |
| 530004464 | No Eligible Transactions in Class Period |
| 530004465 | No Eligible Transactions in Class Period |
| 530004466 | No Eligible Transactions in Class Period |
| 530004467 | No Eligible Transactions in Class Period |
| 530004468 | No Eligible Transactions in Class Period |
| 530004469 | No Eligible Transactions in Class Period |
| 530004470 | No Eligible Transactions in Class Period |
| 530004471 | No Eligible Transactions in Class Period |
| 530004472 | No Eligible Transactions in Class Period |
| 530004473 | No Eligible Transactions in Class Period |
| 530004474 | No Eligible Transactions in Class Period |
| 530004475 | No Eligible Transactions in Class Period |
| 530004476 | No Eligible Transactions in Class Period |
| 530004477 | No Eligible Transactions in Class Period |
| 530004478 | No Eligible Transactions in Class Period |
| 530004479 | No Eligible Transactions in Class Period |
| 530004480 | No Eligible Transactions in Class Period |
| 530004481 | No Eligible Transactions in Class Period |
| 530004482 | No Eligible Transactions in Class Period |
| 530004483 | No Eligible Transactions in Class Period |
| 530004484 | No Eligible Transactions in Class Period |
| 530004485 | No Eligible Transactions in Class Period |
| 530004486 | No Eligible Transactions in Class Period |
| 530004487 | No Eligible Transactions in Class Period |
| 530004488 | No Eligible Transactions in Class Period |
| 530004489 | No Eligible Transactions in Class Period |
| 530004490 | No Eligible Transactions in Class Period |
| 530004491 | No Eligible Transactions in Class Period |
| 530004492 | No Eligible Transactions in Class Period |
| 530004493 | No Eligible Transactions in Class Period |
| 530004494 | No Eligible Transactions in Class Period |
| 530004495 | No Eligible Transactions in Class Period |
| 530004496 | No Eligible Transactions in Class Period |
| 530004497 | No Eligible Transactions in Class Period |
| 530004498 | No Eligible Transactions in Class Period |
| 530004499 | No Eligible Transactions in Class Period |
| 530004500 | No Eligible Transactions in Class Period |
| 530004501 | No Eligible Transactions in Class Period |
| 530004502 | No Eligible Transactions in Class Period |
| 530004503 | No Eligible Transactions in Class Period |
| 530004504 | No Eligible Transactions in Class Period |
| 530004505 | No Eligible Transactions in Class Period |
| 530004506 | No Eligible Transactions in Class Period |
| 530004507 | No Eligible Transactions in Class Period |
| 530004508 | No Eligible Transactions in Class Period |
| 530004509 | No Eligible Transactions in Class Period |
| 530004510 | No Eligible Transactions in Class Period |
| 530004511 | No Eligible Transactions in Class Period |
| 530004512 | No Eligible Transactions in Class Period |
| 530004513 | No Eligible Transactions in Class Period |
| 530004514 | No Eligible Transactions in Class Period |
| 530004515 | No Eligible Transactions in Class Period |
| 530004516 | No Eligible Transactions in Class Period |
| 530004517 | No Eligible Transactions in Class Period |
| 530004518 | No Eligible Transactions in Class Period |
| 530004519 | No Eligible Transactions in Class Period |
| 530004520 | No Eligible Transactions in Class Period |
| 530004521 | No Eligible Transactions in Class Period |
| 530004522 | No Eligible Transactions in Class Period |
| 530004523 | No Eligible Transactions in Class Period |
| 530004524 | No Eligible Transactions in Class Period |
| 530004525 | No Eligible Transactions in Class Period |
| 530004526 | No Eligible Transactions in Class Period |
| 530004527 | No Eligible Transactions in Class Period |
| 530004528 | No Eligible Transactions in Class Period |
| 530004529 | No Eligible Transactions in Class Period |
| 530004530 | No Eligible Transactions in Class Period |
| 530004531 | No Eligible Transactions in Class Period |
| 530004532 | No Eligible Transactions in Class Period |
| 530004533 | No Eligible Transactions in Class Period |
| 530004534 | No Eligible Transactions in Class Period |
| 530004535 | No Eligible Transactions in Class Period |
| 530004536 | No Eligible Transactions in Class Period |
| 530004537 | No Eligible Transactions in Class Period |
| 530004538 | No Eligible Transactions in Class Period |
| 530004539 | No Eligible Transactions in Class Period |
| 530004540 | No Eligible Transactions in Class Period |
| 530004541 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530127248 | No Recognized Claim |
| 530127251 | No Recognized Claim |
| 530127252 | No Eligible Transactions in Class Period |
| 530127253 | No Recognized Claim |
| 530127255 | No Eligible Transactions in Class Period |
| 530127257 | No Recognized Claim |
| 530127264 | No Recognized Claim |
| 530127268 | No Eligible Transactions in Class Period |
| 530127269 | No Eligible Transactions in Class Period |
| 530127271 | No Recognized Claim |
| 530127272 | No Eligible Transactions in Class Period |
| 530127273 | No Recognized Claim |
| 530127277 | No Eligible Transactions in Class Period |
| 530127278 | No Eligible Transactions in Class Period |
| 530127280 | No Eligible Transactions in Class Period |
| 530127283 | No Recognized Claim |
| 530127284 | No Recognized Claim |
| 530127285 | No Recognized Claim |
| 530127286 | No Eligible Transactions in Class Period |
| 530127289 | No Recognized Claim |
| 530127290 | No Eligible Transactions in Class Period |
| 530127291 | No Eligible Transactions in Class Period |
| 530127292 | No Eligible Transactions in Class Period |
| 530127293 | No Eligible Transactions in Class Period |
| 530127294 | No Eligible Transactions in Class Period |
| 530127295 | No Recognized Claim |
| 530127298 | No Recognized Claim |
| 530127301 | No Recognized Claim |
| 530127302 | No Recognized Claim |
| 530127303 | No Recognized Claim |
| 530127305 | No Recognized Claim |
| 530127306 | No Recognized Claim |
| 530127308 | No Recognized Claim |
| 530127309 | No Recognized Claim |
| 530127310 | No Eligible Transactions in Class Period |
| 530127311 | No Recognized Claim |
| 530127314 | No Recognized Claim |
| 530127315 | No Recognized Claim |
| 530127317 | No Recognized Claim |
| 530127320 | No Recognized Claim |
| 530127321 | No Eligible Transactions in Class Period |
| 530127325 | No Eligible Transactions in Class Period |
| 530127326 | No Eligible Transactions in Class Period |
| 530127327 | No Recognized Claim |
| 530127328 | No Recognized Claim |
| 530127329 | No Recognized Claim |
| 530127330 | No Eligible Transactions in Class Period |
| 530127332 | No Eligible Transactions in Class Period |
| 530127336 | No Eligible Transactions in Class Period |
| 530127337 | No Eligible Transactions in Class Period |
| 530127339 | No Eligible Transactions in Class Period |
| 530127348 | No Recognized Claim |
| 530127349 | No Recognized Claim |
| 530127351 | No Eligible Transactions in Class Period |
| 530127352 | No Recognized Claim |
| 530127353 | No Eligible Transactions in Class Period |
| 530127354 | No Eligible Transactions in Class Period |
| 530127355 | No Eligible Transactions in Class Period |
| 530127356 | No Eligible Transactions in Class Period |
| 530127357 | No Eligible Transactions in Class Period |
| 530127363 | No Eligible Transactions in Class Period |
| 530127364 | No Recognized Claim |
| 530127365 | No Eligible Transactions in Class Period |
| 530127367 | No Recognized Claim |
| 530127371 | No Eligible Transactions in Class Period |
| 530127374 | No Eligible Transactions in Class Period |
| 530127375 | No Recognized Claim |
| 530127377 | No Eligible Transactions in Class Period |
| 530127378 | No Eligible Transactions in Class Period |
| 530127379 | No Recognized Claim |
| 530127382 | No Eligible Transactions in Class Period |
| 530127383 | No Recognized Claim |
| 530127384 | No Recognized Claim |
| 530127386 | No Eligible Transactions in Class Period |
| 530127388 | No Eligible Transactions in Class Period |
| 530127390 | No Recognized Claim |
| 530127391 | No Recognized Claim |
| 530127392 | No Eligible Transactions in Class Period |
| 530127394 | No Eligible Transactions in Class Period |
| 530127401 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530257958 | No Recognized Claim |
| 530257959 | No Recognized Claim |
| 530257960 | No Recognized Claim |
| 530257961 | No Recognized Claim |
| 530257962 | No Recognized Claim |
| 530257964 | No Recognized Claim |
| 530257965 | No Recognized Claim |
| 530257966 | No Recognized Claim |
| 530257967 | No Recognized Claim |
| 530257968 | No Recognized Claim |
| 530257971 | No Recognized Claim |
| 530257972 | No Recognized Claim |
| 530257973 | No Recognized Claim |
| 530257974 | No Recognized Claim |
| 530257975 | No Recognized Claim |
| 530257977 | No Recognized Claim |
| 530257980 | No Recognized Claim |
| 530257981 | No Eligible Transactions in Class Period |
| 530257983 | No Recognized Claim |
| 530257984 | No Recognized Claim |
| 530257985 | No Eligible Transactions in Class Period |
| 530257986 | No Recognized Claim |
| 530257987 | No Recognized Claim |
| 530257988 | No Recognized Claim |
| 530257989 | No Recognized Claim |
| 530257990 | No Eligible Transactions in Class Period |
| 530257993 | No Recognized Claim |
| 530257994 | No Recognized Claim |
| 530257995 | No Recognized Claim |
| 530257996 | No Eligible Transactions in Class Period |
| 530257997 | No Recognized Claim |
| 530257998 | No Recognized Claim |
| 530257999 | No Recognized Claim |
| 530258001 | No Recognized Claim |
| 530258002 | No Recognized Claim |
| 530258003 | No Recognized Claim |
| 530258004 | No Recognized Claim |
| 530258005 | No Recognized Claim |
| 530258006 | No Recognized Claim |
| 530258009 | No Eligible Transactions in Class Period |
| 530258010 | No Recognized Claim |
| 530258011 | No Eligible Transactions in Class Period |
| 530258014 | No Recognized Claim |
| 530258015 | No Recognized Claim |
| 530258016 | No Recognized Claim |
| 530258017 | No Eligible Transactions in Class Period |
| 530258018 | No Recognized Claim |
| 530258019 | No Recognized Claim |
| 530258020 | No Recognized Claim |
| 530258021 | No Recognized Claim |
| 530258022 | No Recognized Claim |
| 530258023 | No Recognized Claim |
| 530258024 | No Recognized Claim |
| 530258025 | No Recognized Claim |
| 530258026 | No Recognized Claim |
| 530258027 | No Recognized Claim |
| 530258028 | No Recognized Claim |
| 530258029 | No Recognized Claim |
| 530258030 | No Recognized Claim |
| 530258031 | No Recognized Claim |
| 530258032 | No Recognized Claim |
| 530258033 | No Recognized Claim |
| 530258034 | No Recognized Claim |
| 530258035 | No Recognized Claim |
| 530258036 | No Recognized Claim |
| 530258037 | No Recognized Claim |
| 530258038 | No Recognized Claim |
| 530258039 | No Recognized Claim |
| 530258040 | No Recognized Claim |
| 530258041 | No Recognized Claim |
| 530258042 | No Recognized Claim |
| 530258045 | No Recognized Claim |
| 530258046 | No Recognized Claim |
| 530258047 | No Recognized Claim |
| 530258048 | No Recognized Claim |
| 530258049 | No Eligible Transactions in Class Period |
| 530258051 | No Recognized Claim |
| 530258052 | No Recognized Claim |
| 530258053 | No Recognized Claim |
| 530258054 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004542 | No Eligible Transactions in Class Period |
| 530004543 | No Eligible Transactions in Class Period |
| 530004544 | No Eligible Transactions in Class Period |
| 530004545 | No Eligible Transactions in Class Period |
| 530004546 | No Eligible Transactions in Class Period |
| 530004547 | No Eligible Transactions in Class Period |
| 530004548 | No Eligible Transactions in Class Period |
| 530004549 | No Eligible Transactions in Class Period |
| 530004550 | No Eligible Transactions in Class Period |
| 530004551 | No Eligible Transactions in Class Period |
| 530004552 | No Eligible Transactions in Class Period |
| 530004553 | No Eligible Transactions in Class Period |
| 530004554 | No Eligible Transactions in Class Period |
| 530004555 | No Eligible Transactions in Class Period |
| 530004556 | No Eligible Transactions in Class Period |
| 530004557 | No Eligible Transactions in Class Period |
| 530004558 | No Eligible Transactions in Class Period |
| 530004559 | No Eligible Transactions in Class Period |
| 530004560 | No Eligible Transactions in Class Period |
| 530004561 | No Eligible Transactions in Class Period |
| 530004562 | No Eligible Transactions in Class Period |
| 530004563 | No Eligible Transactions in Class Period |
| 530004564 | No Eligible Transactions in Class Period |
| 530004565 | No Eligible Transactions in Class Period |
| 530004566 | No Eligible Transactions in Class Period |
| 530004567 | No Eligible Transactions in Class Period |
| 530004568 | No Eligible Transactions in Class Period |
| 530004569 | No Eligible Transactions in Class Period |
| 530004570 | No Eligible Transactions in Class Period |
| 530004571 | No Eligible Transactions in Class Period |
| 530004572 | No Eligible Transactions in Class Period |
| 530004573 | No Eligible Transactions in Class Period |
| 530004574 | No Eligible Transactions in Class Period |
| 530004575 | No Eligible Transactions in Class Period |
| 530004576 | No Eligible Transactions in Class Period |
| 530004577 | No Eligible Transactions in Class Period |
| 530004578 | No Eligible Transactions in Class Period |
| 530004579 | No Eligible Transactions in Class Period |
| 530004580 | No Eligible Transactions in Class Period |
| 530004581 | No Eligible Transactions in Class Period |
| 530004582 | No Eligible Transactions in Class Period |
| 530004583 | No Eligible Transactions in Class Period |
| 530004584 | No Eligible Transactions in Class Period |
| 530004585 | No Eligible Transactions in Class Period |
| 530004586 | No Eligible Transactions in Class Period |
| 530004587 | No Eligible Transactions in Class Period |
| 530004588 | No Eligible Transactions in Class Period |
| 530004589 | No Eligible Transactions in Class Period |
| 530004590 | No Eligible Transactions in Class Period |
| 530004591 | No Eligible Transactions in Class Period |
| 530004592 | No Eligible Transactions in Class Period |
| 530004593 | No Eligible Transactions in Class Period |
| 530004594 | No Eligible Transactions in Class Period |
| 530004595 | No Eligible Transactions in Class Period |
| 530004596 | No Eligible Transactions in Class Period |
| 530004597 | No Eligible Transactions in Class Period |
| 530004598 | No Eligible Transactions in Class Period |
| 530004599 | No Eligible Transactions in Class Period |
| 530004600 | No Eligible Transactions in Class Period |
| 530004601 | No Eligible Transactions in Class Period |
| 530004602 | No Eligible Transactions in Class Period |
| 530004603 | No Eligible Transactions in Class Period |
| 530004604 | No Eligible Transactions in Class Period |
| 530004605 | No Eligible Transactions in Class Period |
| 530004606 | No Eligible Transactions in Class Period |
| 530004607 | No Eligible Transactions in Class Period |
| 530004608 | No Eligible Transactions in Class Period |
| 530004609 | No Eligible Transactions in Class Period |
| 530004610 | No Eligible Transactions in Class Period |
| 530004611 | No Eligible Transactions in Class Period |
| 530004612 | No Eligible Transactions in Class Period |
| 530004613 | No Eligible Transactions in Class Period |
| 530004614 | No Eligible Transactions in Class Period |
| 530004615 | No Eligible Transactions in Class Period |
| 530004616 | No Eligible Transactions in Class Period |
| 530004617 | No Eligible Transactions in Class Period |
| 530004618 | No Eligible Transactions in Class Period |
| 530004619 | No Eligible Transactions in Class Period |
| 530004620 | No Eligible Transactions in Class Period |
| 530004621 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530127403 | No Recognized Claim |
| 530127406 | No Recognized Claim |
| 530127407 | No Eligible Transactions in Class Period |
| 530127408 | No Recognized Claim |
| 530127409 | No Eligible Transactions in Class Period |
| 530127410 | No Eligible Transactions in Class Period |
| 530127411 | No Eligible Transactions in Class Period |
| 530127415 | No Eligible Transactions in Class Period |
| 530127416 | No Eligible Transactions in Class Period |
| 530127418 | No Eligible Transactions in Class Period |
| 530127430 | No Eligible Transactions in Class Period |
| 530127433 | No Recognized Claim |
| 530127437 | No Recognized Claim |
| 530127438 | No Eligible Transactions in Class Period |
| 530127443 | No Recognized Claim |
| 530127444 | No Recognized Claim |
| 530127455 | No Recognized Claim |
| 530127456 | No Recognized Claim |
| 530127462 | No Eligible Transactions in Class Period |
| 530127465 | No Eligible Transactions in Class Period |
| 530127466 | No Eligible Transactions in Class Period |
| 530127468 | No Eligible Transactions in Class Period |
| 530127470 | No Recognized Claim |
| 530127472 | No Eligible Transactions in Class Period |
| 530127474 | No Eligible Transactions in Class Period |
| 530127475 | No Eligible Transactions in Class Period |
| 530127477 | No Eligible Transactions in Class Period |
| 530127479 | No Recognized Claim |
| 530127480 | No Recognized Claim |
| 530127481 | No Eligible Transactions in Class Period |
| 530127482 | No Eligible Transactions in Class Period |
| 530127483 | No Eligible Transactions in Class Period |
| 530127484 | No Eligible Transactions in Class Period |
| 530127485 | No Recognized Claim |
| 530127486 | No Recognized Claim |
| 530127487 | No Recognized Claim |
| 530127494 | No Recognized Claim |
| 530127496 | No Recognized Claim |
| 530127497 | No Eligible Transactions in Class Period |
| 530127499 | No Recognized Claim |
| 530127502 | No Eligible Transactions in Class Period |
| 530127503 | No Eligible Transactions in Class Period |
| 530127505 | No Eligible Transactions in Class Period |
| 530127506 | No Recognized Claim |
| 530127507 | No Eligible Transactions in Class Period |
| 530127509 | No Eligible Transactions in Class Period |
| 530127510 | No Eligible Transactions in Class Period |
| 530127511 | No Eligible Transactions in Class Period |
| 530127512 | No Eligible Transactions in Class Period |
| 530127513 | No Eligible Transactions in Class Period |
| 530127514 | No Eligible Transactions in Class Period |
| 530127515 | No Eligible Transactions in Class Period |
| 530127516 | No Recognized Claim |
| 530127522 | No Recognized Claim |
| 530127525 | No Eligible Transactions in Class Period |
| 530127527 | No Recognized Claim |
| 530127528 | No Recognized Claim |
| 530127529 | No Recognized Claim |
| 530127530 | No Eligible Transactions in Class Period |
| 530127531 | No Recognized Claim |
| 530127535 | No Recognized Claim |
| 530127536 | No Eligible Transactions in Class Period |
| 530127537 | No Recognized Claim |
| 530127538 | No Recognized Claim |
| 530127539 | No Recognized Claim |
| 530127540 | No Recognized Claim |
| 530127541 | No Eligible Transactions in Class Period |
| 530127542 | No Eligible Transactions in Class Period |
| 530127543 | No Recognized Claim |
| 530127545 | No Recognized Claim |
| 530127546 | No Recognized Claim |
| 530127547 | No Recognized Claim |
| 530127548 | No Recognized Claim |
| 530127550 | No Recognized Claim |
| 530127552 | No Recognized Claim |
| 530127555 | No Recognized Claim |
| 530127556 | No Recognized Claim |
| 530127563 | No Eligible Transactions in Class Period |
| 530127564 | No Eligible Transactions in Class Period |
| 530127565 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258055 | No Recognized Claim |
| 530258056 | No Recognized Claim |
| 530258057 | No Recognized Claim |
| 530258058 | No Recognized Claim |
| 530258060 | No Recognized Claim |
| 530258061 | No Recognized Claim |
| 530258062 | No Recognized Claim |
| 530258063 | No Recognized Claim |
| 530258064 | No Recognized Claim |
| 530258065 | No Recognized Claim |
| 530258066 | No Recognized Claim |
| 530258067 | No Recognized Claim |
| 530258068 | No Recognized Claim |
| 530258069 | No Recognized Claim |
| 530258070 | No Recognized Claim |
| 530258071 | No Recognized Claim |
| 530258073 | No Recognized Claim |
| 530258074 | No Recognized Claim |
| 530258075 | No Recognized Claim |
| 530258076 | No Recognized Claim |
| 530258077 | No Recognized Claim |
| 530258079 | No Recognized Claim |
| 530258080 | No Recognized Claim |
| 530258081 | No Eligible Transactions in Class Period |
| 530258082 | No Recognized Claim |
| 530258083 | No Recognized Claim |
| 530258084 | No Recognized Claim |
| 530258085 | No Recognized Claim |
| 530258086 | No Recognized Claim |
| 530258087 | No Recognized Claim |
| 530258088 | No Eligible Transactions in Class Period |
| 530258089 | No Recognized Claim |
| 530258090 | No Recognized Claim |
| 530258091 | No Recognized Claim |
| 530258092 | No Recognized Claim |
| 530258093 | No Recognized Claim |
| 530258094 | No Recognized Claim |
| 530258095 | No Recognized Claim |
| 530258096 | No Recognized Claim |
| 530258097 | No Recognized Claim |
| 530258098 | No Recognized Claim |
| 530258099 | No Recognized Claim |
| 530258100 | No Recognized Claim |
| 530258101 | No Recognized Claim |
| 530258102 | No Recognized Claim |
| 530258103 | No Recognized Claim |
| 530258104 | No Recognized Claim |
| 530258105 | No Recognized Claim |
| 530258106 | No Recognized Claim |
| 530258107 | No Recognized Claim |
| 530258108 | No Recognized Claim |
| 530258109 | No Eligible Transactions in Class Period |
| 530258110 | No Recognized Claim |
| 530258111 | No Recognized Claim |
| 530258112 | No Recognized Claim |
| 530258113 | No Recognized Claim |
| 530258114 | No Recognized Claim |
| 530258115 | No Recognized Claim |
| 530258116 | No Recognized Claim |
| 530258117 | No Recognized Claim |
| 530258118 | No Recognized Claim |
| 530258119 | No Recognized Claim |
| 530258120 | No Eligible Transactions in Class Period |
| 530258121 | No Recognized Claim |
| 530258122 | No Recognized Claim |
| 530258123 | No Recognized Claim |
| 530258124 | No Recognized Claim |
| 530258125 | No Recognized Claim |
| 530258126 | No Recognized Claim |
| 530258127 | No Recognized Claim |
| 530258128 | No Eligible Transactions in Class Period |
| 530258129 | No Eligible Transactions in Class Period |
| 530258130 | No Eligible Transactions in Class Period |
| 530258132 | No Recognized Claim |
| 530258133 | No Recognized Claim |
| 530258134 | No Eligible Transactions in Class Period |
| 530258135 | No Eligible Transactions in Class Period |
| 530258136 | No Recognized Claim |
| 530258137 | No Recognized Claim |
| 530258138 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530004622 | No Eligible Transactions in Class Period |
| 530004623 | No Eligible Transactions in Class Period |
| 530004624 | No Eligible Transactions in Class Period |
| 530004625 | No Eligible Transactions in Class Period |
| 530004626 | No Eligible Transactions in Class Period |
| 530004627 | No Eligible Transactions in Class Period |
| 530004628 | No Eligible Transactions in Class Period |
| 530004629 | No Eligible Transactions in Class Period |
| 530004630 | No Eligible Transactions in Class Period |
| 530004631 | No Eligible Transactions in Class Period |
| 530004632 | No Eligible Transactions in Class Period |
| 530004633 | No Eligible Transactions in Class Period |
| 530004634 | No Eligible Transactions in Class Period |
| 530004635 | No Eligible Transactions in Class Period |
| 530004636 | No Eligible Transactions in Class Period |
| 530004637 | No Eligible Transactions in Class Period |
| 530004638 | No Eligible Transactions in Class Period |
| 530004639 | No Eligible Transactions in Class Period |
| 530004640 | No Eligible Transactions in Class Period |
| 530004641 | No Eligible Transactions in Class Period |
| 530004642 | No Eligible Transactions in Class Period |
| 530004643 | No Eligible Transactions in Class Period |
| 530004644 | No Eligible Transactions in Class Period |
| 530004645 | No Eligible Transactions in Class Period |
| 530004646 | No Eligible Transactions in Class Period |
| 530004647 | No Eligible Transactions in Class Period |
| 530004648 | No Eligible Transactions in Class Period |
| 530004649 | No Eligible Transactions in Class Period |
| 530004650 | No Eligible Transactions in Class Period |
| 530004651 | No Eligible Transactions in Class Period |
| 530004652 | No Eligible Transactions in Class Period |
| 530004653 | No Eligible Transactions in Class Period |
| 530004654 | No Eligible Transactions in Class Period |
| 530004655 | No Eligible Transactions in Class Period |
| 530004656 | No Eligible Transactions in Class Period |
| 530004657 | No Eligible Transactions in Class Period |
| 530004658 | No Eligible Transactions in Class Period |
| 530004659 | No Eligible Transactions in Class Period |
| 530004660 | No Eligible Transactions in Class Period |
| 530004661 | No Eligible Transactions in Class Period |
| 530004662 | No Eligible Transactions in Class Period |
| 530004663 | No Eligible Transactions in Class Period |
| 530004664 | No Eligible Transactions in Class Period |
| 530004665 | No Eligible Transactions in Class Period |
| 530004666 | No Eligible Transactions in Class Period |
| 530004667 | No Eligible Transactions in Class Period |
| 530004668 | No Eligible Transactions in Class Period |
| 530004669 | No Eligible Transactions in Class Period |
| 530004670 | No Eligible Transactions in Class Period |
| 530004671 | No Eligible Transactions in Class Period |
| 530004672 | No Eligible Transactions in Class Period |
| 530004673 | No Eligible Transactions in Class Period |
| 530004674 | No Eligible Transactions in Class Period |
| 530004675 | No Eligible Transactions in Class Period |
| 530004676 | No Eligible Transactions in Class Period |
| 530004677 | No Eligible Transactions in Class Period |
| 530004678 | No Eligible Transactions in Class Period |
| 530004679 | No Eligible Transactions in Class Period |
| 530004680 | No Eligible Transactions in Class Period |
| 530004681 | No Eligible Transactions in Class Period |
| 530004682 | No Eligible Transactions in Class Period |
| 530004683 | No Eligible Transactions in Class Period |
| 530004684 | No Eligible Transactions in Class Period |
| 530004685 | No Eligible Transactions in Class Period |
| 530004686 | No Eligible Transactions in Class Period |
| 530004687 | No Eligible Transactions in Class Period |
| 530004688 | No Eligible Transactions in Class Period |
| 530004689 | No Eligible Transactions in Class Period |
| 530004690 | No Eligible Transactions in Class Period |
| 530004691 | No Eligible Transactions in Class Period |
| 530004692 | No Eligible Transactions in Class Period |
| 530004693 | No Eligible Transactions in Class Period |
| 530004694 | No Eligible Transactions in Class Period |
| 530004695 | No Eligible Transactions in Class Period |
| 530004696 | No Eligible Transactions in Class Period |
| 530004697 | No Eligible Transactions in Class Period |
| 530004698 | No Eligible Transactions in Class Period |
| 530004699 | No Eligible Transactions in Class Period |
| 530004700 | No Eligible Transactions in Class Period |
| 530004701 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530127566 | No Recognized Claim |
| 530127569 | No Recognized Claim |
| 530127570 | No Recognized Claim |
| 530127571 | No Recognized Claim |
| 530127573 | No Eligible Transactions in Class Period |
| 530127574 | No Recognized Claim |
| 530127575 | No Recognized Claim |
| 530127576 | No Recognized Claim |
| 530127578 | No Eligible Transactions in Class Period |
| 530127579 | No Recognized Claim |
| 530127580 | No Recognized Claim |
| 530127582 | No Recognized Claim |
| 530127583 | No Recognized Claim |
| 530127584 | No Recognized Claim |
| 530127587 | No Eligible Transactions in Class Period |
| 530127588 | No Recognized Claim |
| 530127589 | No Recognized Claim |
| 530127591 | No Recognized Claim |
| 530127592 | No Recognized Claim |
| 530127593 | No Recognized Claim |
| 530127599 | No Eligible Transactions in Class Period |
| 530127600 | No Recognized Claim |
| 530127601 | No Recognized Claim |
| 530127602 | No Recognized Claim |
| 530127606 | No Recognized Claim |
| 530127607 | No Recognized Claim |
| 530127609 | No Recognized Claim |
| 530127610 | No Eligible Transactions in Class Period |
| 530127613 | No Eligible Transactions in Class Period |
| 530127615 | No Eligible Transactions in Class Period |
| 530127617 | No Eligible Transactions in Class Period |
| 530127619 | No Recognized Claim |
| 530127621 | No Recognized Claim |
| 530127622 | No Eligible Transactions in Class Period |
| 530127623 | No Recognized Claim |
| 530127625 | No Recognized Claim |
| 530127626 | No Recognized Claim |
| 530127628 | No Recognized Claim |
| 530127631 | No Recognized Claim |
| 530127632 | No Recognized Claim |
| 530127633 | No Eligible Transactions in Class Period |
| 530127635 | No Recognized Claim |
| 530127636 | No Eligible Transactions in Class Period |
| 530127638 | No Eligible Transactions in Class Period |
| 530127647 | No Eligible Transactions in Class Period |
| 530127649 | No Recognized Claim |
| 530127651 | No Recognized Claim |
| 530127652 | No Recognized Claim |
| 530127653 | No Recognized Claim |
| 530127654 | No Recognized Claim |
| 530127655 | No Eligible Transactions in Class Period |
| 530127656 | No Eligible Transactions in Class Period |
| 530127657 | No Eligible Transactions in Class Period |
| 530127658 | No Eligible Transactions in Class Period |
| 530127660 | No Recognized Claim |
| 530127662 | No Eligible Transactions in Class Period |
| 530127663 | No Eligible Transactions in Class Period |
| 530127664 | No Recognized Claim |
| 530127665 | No Recognized Claim |
| 530127666 | No Recognized Claim |
| 530127672 | No Recognized Claim |
| 530127674 | No Recognized Claim |
| 530127677 | No Recognized Claim |
| 530127679 | No Eligible Transactions in Class Period |
| 530127688 | No Recognized Claim |
| 530127691 | No Recognized Claim |
| 530127695 | No Recognized Claim |
| 530127696 | No Eligible Transactions in Class Period |
| 530127697 | No Eligible Transactions in Class Period |
| 530127698 | No Eligible Transactions in Class Period |
| 530127699 | No Eligible Transactions in Class Period |
| 530127700 | No Eligible Transactions in Class Period |
| 530127701 | No Eligible Transactions in Class Period |
| 530127702 | No Eligible Transactions in Class Period |
| 530127708 | No Eligible Transactions in Class Period |
| 530127710 | No Recognized Claim |
| 530127715 | No Recognized Claim |
| 530127720 | No Recognized Claim |
| 530127728 | No Recognized Claim |
| 530127730 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258139 | No Recognized Claim |
| 530258140 | No Eligible Transactions in Class Period |
| 530258141 | No Recognized Claim |
| 530258142 | No Recognized Claim |
| 530258143 | No Eligible Transactions in Class Period |
| 530258144 | No Recognized Claim |
| 530258145 | No Eligible Transactions in Class Period |
| 530258146 | No Recognized Claim |
| 530258147 | No Eligible Transactions in Class Period |
| 530258149 | No Eligible Transactions in Class Period |
| 530258150 | No Eligible Transactions in Class Period |
| 530258151 | No Eligible Transactions in Class Period |
| 530258152 | No Eligible Transactions in Class Period |
| 530258153 | No Recognized Claim |
| 530258154 | No Eligible Transactions in Class Period |
| 530258155 | No Recognized Claim |
| 530258156 | No Recognized Claim |
| 530258158 | No Recognized Claim |
| 530258159 | No Recognized Claim |
| 530258161 | No Eligible Transactions in Class Period |
| 530258162 | No Eligible Transactions in Class Period |
| 530258163 | No Eligible Transactions in Class Period |
| 530258164 | No Eligible Transactions in Class Period |
| 530258166 | No Eligible Transactions in Class Period |
| 530258167 | No Eligible Transactions in Class Period |
| 530258168 | No Eligible Transactions in Class Period |
| 530258169 | No Eligible Transactions in Class Period |
| 530258171 | No Eligible Transactions in Class Period |
| 530258172 | No Eligible Transactions in Class Period |
| 530258173 | No Recognized Claim |
| 530258174 | No Eligible Transactions in Class Period |
| 530258175 | No Recognized Claim |
| 530258176 | No Eligible Transactions in Class Period |
| 530258177 | No Eligible Transactions in Class Period |
| 530258178 | No Recognized Claim |
| 530258179 | No Recognized Claim |
| 530258180 | No Recognized Claim |
| 530258181 | No Recognized Claim |
| 530258182 | No Recognized Claim |
| 530258184 | No Eligible Transactions in Class Period |
| 530258185 | No Eligible Transactions in Class Period |
| 530258186 | No Eligible Transactions in Class Period |
| 530258187 | No Eligible Transactions in Class Period |
| 530258188 | No Recognized Claim |
| 530258189 | No Eligible Transactions in Class Period |
| 530258190 | No Eligible Transactions in Class Period |
| 530258191 | No Eligible Transactions in Class Period |
| 530258192 | No Eligible Transactions in Class Period |
| 530258193 | No Eligible Transactions in Class Period |
| 530258194 | No Eligible Transactions in Class Period |
| 530258195 | No Eligible Transactions in Class Period |
| 530258196 | No Eligible Transactions in Class Period |
| 530258197 | No Eligible Transactions in Class Period |
| 530258198 | No Eligible Transactions in Class Period |
| 530258199 | No Eligible Transactions in Class Period |
| 530258200 | No Eligible Transactions in Class Period |
| 530258201 | No Eligible Transactions in Class Period |
| 530258202 | No Eligible Transactions in Class Period |
| 530258203 | No Eligible Transactions in Class Period |
| 530258207 | No Eligible Transactions in Class Period |
| 530258208 | No Eligible Transactions in Class Period |
| 530258209 | No Eligible Transactions in Class Period |
| 530258210 | No Eligible Transactions in Class Period |
| 530258211 | No Eligible Transactions in Class Period |
| 530258213 | No Eligible Transactions in Class Period |
| 530258214 | No Eligible Transactions in Class Period |
| 530258215 | No Eligible Transactions in Class Period |
| 530258216 | No Recognized Claim |
| 530258217 | No Recognized Claim |
| 530258220 | No Recognized Claim |
| 530258221 | No Recognized Claim |
| 530258224 | No Recognized Claim |
| 530258225 | No Recognized Claim |
| 530258226 | No Recognized Claim |
| 530258227 | No Recognized Claim |
| 530258228 | No Recognized Claim |
| 530258229 | No Recognized Claim |
| 530258230 | No Recognized Claim |
| 530258232 | No Recognized Claim |
| 530258233 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530004702 | No Eligible Transactions in Class Period |
| 530004703 | No Eligible Transactions in Class Period |
| 530004704 | No Eligible Transactions in Class Period |
| 530004705 | No Eligible Transactions in Class Period |
| 530004706 | No Eligible Transactions in Class Period |
| 530004707 | No Eligible Transactions in Class Period |
| 530004708 | No Eligible Transactions in Class Period |
| 530004709 | No Eligible Transactions in Class Period |
| 530004710 | No Eligible Transactions in Class Period |
| 530004711 | No Eligible Transactions in Class Period |
| 530004712 | No Eligible Transactions in Class Period |
| 530004713 | No Eligible Transactions in Class Period |
| 530004714 | No Eligible Transactions in Class Period |
| 530004715 | No Eligible Transactions in Class Period |
| 530004716 | No Eligible Transactions in Class Period |
| 530004717 | No Eligible Transactions in Class Period |
| 530004718 | No Eligible Transactions in Class Period |
| 530004719 | No Eligible Transactions in Class Period |
| 530004720 | No Eligible Transactions in Class Period |
| 530004721 | No Eligible Transactions in Class Period |
| 530004722 | No Eligible Transactions in Class Period |
| 530004723 | No Eligible Transactions in Class Period |
| 530004724 | No Eligible Transactions in Class Period |
| 530004725 | No Eligible Transactions in Class Period |
| 530004726 | No Eligible Transactions in Class Period |
| 530004727 | No Eligible Transactions in Class Period |
| 530004728 | No Eligible Transactions in Class Period |
| 530004758 | No Recognized Claim |
| 530004766 | No Recognized Claim |
| 530004817 | No Recognized Claim |
| 530004834 | No Eligible Transactions in Class Period |
| 530004843 | No Recognized Claim |
| 530004844 | No Eligible Transactions in Class Period |
| 530004856 | No Recognized Claim |
| 530004857 | No Recognized Claim |
| 530004894 | No Eligible Transactions in Class Period |
| 530004895 | No Eligible Transactions in Class Period |
| 530004901 | No Eligible Transactions in Class Period |
| 530004904 | No Eligible Transactions in Class Period |
| 530004905 | No Recognized Claim |
| 530004906 | No Eligible Transactions in Class Period |
| 530004907 | No Eligible Transactions in Class Period |
| 530004909 | No Eligible Transactions in Class Period |
| 530004919 | No Recognized Claim |
| 530004923 | No Eligible Transactions in Class Period |
| 530004926 | No Recognized Claim |
| 530004932 | No Eligible Transactions in Class Period |
| 530004935 | No Eligible Transactions in Class Period |
| 530004940 | No Eligible Transactions in Class Period |
| 530004943 | No Eligible Transactions in Class Period |
| 530004945 | No Eligible Transactions in Class Period |
| 530004946 | No Eligible Transactions in Class Period |
| 530004947 | No Eligible Transactions in Class Period |
| 530004951 | No Eligible Transactions in Class Period |
| 530004952 | No Eligible Transactions in Class Period |
| 530004954 | No Eligible Transactions in Class Period |
| 530004956 | No Eligible Transactions in Class Period |
| 530004961 | No Eligible Transactions in Class Period |
| 530004962 | No Recognized Claim |
| 530004964 | No Eligible Transactions in Class Period |
| 530004966 | No Eligible Transactions in Class Period |
| 530004968 | No Eligible Transactions in Class Period |
| 530004969 | No Eligible Transactions in Class Period |
| 530004970 | No Eligible Transactions in Class Period |
| 530004971 | No Eligible Transactions in Class Period |
| 530004975 | No Eligible Transactions in Class Period |
| 530004976 | No Eligible Transactions in Class Period |
| 530004977 | No Eligible Transactions in Class Period |
| 530004980 | No Eligible Transactions in Class Period |
| 530004994 | No Eligible Transactions in Class Period |
| 530004995 | No Eligible Transactions in Class Period |
| 530004996 | No Eligible Transactions in Class Period |
| 530004999 | No Eligible Transactions in Class Period |
| 530005000 | No Recognized Claim |
| 530005004 | No Eligible Transactions in Class Period |
| 530005012 | No Eligible Transactions in Class Period |
| 530005013 | No Eligible Transactions in Class Period |
| 530005014 | No Eligible Transactions in Class Period |
| 530005018 | No Eligible Transactions in Class Period |
| 530005026 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530127733 | No Eligible Transactions in Class Period |
| 530127735 | No Recognized Claim |
| 530127741 | No Recognized Claim |
| 530127742 | No Eligible Transactions in Class Period |
| 530127745 | No Eligible Transactions in Class Period |
| 530127747 | No Eligible Transactions in Class Period |
| 530127748 | No Eligible Transactions in Class Period |
| 530127751 | No Eligible Transactions in Class Period |
| 530127755 | No Eligible Transactions in Class Period |
| 530127756 | No Eligible Transactions in Class Period |
| 530127757 | No Eligible Transactions in Class Period |
| 530127758 | No Eligible Transactions in Class Period |
| 530127759 | No Recognized Claim |
| 530127761 | No Recognized Claim |
| 530127764 | No Recognized Claim |
| 530127767 | No Recognized Claim |
| 530127768 | No Eligible Transactions in Class Period |
| 530127769 | No Eligible Transactions in Class Period |
| 530127770 | No Recognized Claim |
| 530127772 | No Recognized Claim |
| 530127773 | No Recognized Claim |
| 530127774 | No Recognized Claim |
| 530127775 | No Recognized Claim |
| 530127776 | No Recognized Claim |
| 530127777 | No Recognized Claim |
| 530127778 | No Recognized Claim |
| 530127779 | No Recognized Claim |
| 530127780 | No Recognized Claim |
| 530127783 | No Recognized Claim |
| 530127784 | No Recognized Claim |
| 530127786 | No Recognized Claim |
| 530127788 | No Eligible Transactions in Class Period |
| 530127791 | No Recognized Claim |
| 530127793 | No Eligible Transactions in Class Period |
| 530127795 | No Recognized Claim |
| 530127803 | No Eligible Transactions in Class Period |
| 530127810 | No Recognized Claim |
| 530127811 | No Eligible Transactions in Class Period |
| 530127812 | No Eligible Transactions in Class Period |
| 530127816 | No Recognized Claim |
| 530127817 | No Recognized Claim |
| 530127819 | No Eligible Transactions in Class Period |
| 530127821 | No Eligible Transactions in Class Period |
| 530127822 | No Recognized Claim |
| 530127823 | No Recognized Claim |
| 530127824 | No Recognized Claim |
| 530127825 | No Recognized Claim |
| 530127826 | No Recognized Claim |
| 530127827 | No Recognized Claim |
| 530127830 | No Recognized Claim |
| 530127832 | No Recognized Claim |
| 530127834 | No Recognized Claim |
| 530127835 | No Eligible Transactions in Class Period |
| 530127836 | No Eligible Transactions in Class Period |
| 530127837 | No Recognized Claim |
| 530127838 | No Recognized Claim |
| 530127840 | No Recognized Claim |
| 530127841 | No Recognized Claim |
| 530127843 | No Recognized Claim |
| 530127847 | No Eligible Transactions in Class Period |
| 530127848 | No Eligible Transactions in Class Period |
| 530127849 | No Eligible Transactions in Class Period |
| 530127852 | No Recognized Claim |
| 530127853 | No Recognized Claim |
| 530127854 | No Eligible Transactions in Class Period |
| 530127855 | No Recognized Claim |
| 530127856 | No Recognized Claim |
| 530127857 | No Eligible Transactions in Class Period |
| 530127858 | No Recognized Claim |
| 530127859 | No Eligible Transactions in Class Period |
| 530127860 | No Eligible Transactions in Class Period |
| 530127861 | No Recognized Claim |
| 530127862 | No Recognized Claim |
| 530127863 | No Recognized Claim |
| 530127864 | No Recognized Claim |
| 530127867 | No Recognized Claim |
| 530127869 | No Recognized Claim |
| 530127872 | No Recognized Claim |
| 530127873 | No Recognized Claim |
| 530127875 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530258234 | No Recognized Claim |
| 530258235 | No Recognized Claim |
| 530258238 | No Recognized Claim |
| 530258241 | No Eligible Transactions in Class Period |
| 530258243 | No Eligible Transactions in Class Period |
| 530258244 | No Eligible Transactions in Class Period |
| 530258245 | No Eligible Transactions in Class Period |
| 530258246 | No Recognized Claim |
| 530258249 | No Eligible Transactions in Class Period |
| 530258250 | No Eligible Transactions in Class Period |
| 530258251 | No Recognized Claim |
| 530258252 | No Recognized Claim |
| 530258253 | No Recognized Claim |
| 530258254 | No Recognized Claim |
| 530258255 | No Eligible Transactions in Class Period |
| 530258257 | No Eligible Transactions in Class Period |
| 530258258 | No Recognized Claim |
| 530258259 | No Eligible Transactions in Class Period |
| 530258260 | No Eligible Transactions in Class Period |
| 530258261 | No Eligible Transactions in Class Period |
| 530258262 | No Eligible Transactions in Class Period |
| 530258263 | No Eligible Transactions in Class Period |
| 530258264 | No Eligible Transactions in Class Period |
| 530258265 | No Eligible Transactions in Class Period |
| 530258266 | No Eligible Transactions in Class Period |
| 530258267 | No Eligible Transactions in Class Period |
| 530258268 | No Recognized Claim |
| 530258269 | No Eligible Transactions in Class Period |
| 530258271 | No Eligible Transactions in Class Period |
| 530258273 | No Recognized Claim |
| 530258274 | No Recognized Claim |
| 530258275 | No Recognized Claim |
| 530258276 | No Recognized Claim |
| 530258279 | No Recognized Claim |
| 530258280 | No Eligible Transactions in Class Period |
| 530258281 | No Eligible Transactions in Class Period |
| 530258282 | No Eligible Transactions in Class Period |
| 530258283 | No Recognized Claim |
| 530258284 | No Recognized Claim |
| 530258285 | No Recognized Claim |
| 530258286 | No Recognized Claim |
| 530258287 | No Recognized Claim |
| 530258288 | No Recognized Claim |
| 530258289 | No Recognized Claim |
| 530258290 | No Recognized Claim |
| 530258291 | No Recognized Claim |
| 530258293 | No Recognized Claim |
| 530258294 | No Recognized Claim |
| 530258295 | No Recognized Claim |
| 530258296 | No Recognized Claim |
| 530258298 | No Recognized Claim |
| 530258299 | No Recognized Claim |
| 530258300 | No Recognized Claim |
| 530258301 | No Recognized Claim |
| 530258302 | No Recognized Claim |
| 530258303 | No Recognized Claim |
| 530258304 | No Recognized Claim |
| 530258305 | No Recognized Claim |
| 530258306 | No Recognized Claim |
| 530258307 | No Recognized Claim |
| 530258308 | No Recognized Claim |
| 530258309 | No Recognized Claim |
| 530258310 | No Recognized Claim |
| 530258311 | No Recognized Claim |
| 530258312 | No Recognized Claim |
| 530258313 | No Recognized Claim |
| 530258314 | No Recognized Claim |
| 530258315 | No Recognized Claim |
| 530258316 | No Recognized Claim |
| 530258317 | No Recognized Claim |
| 530258318 | No Recognized Claim |
| 530258319 | No Recognized Claim |
| 530258320 | No Recognized Claim |
| 530258321 | No Recognized Claim |
| 530258322 | No Recognized Claim |
| 530258323 | No Recognized Claim |
| 530258324 | No Recognized Claim |
| 530258325 | No Recognized Claim |
| 530258326 | No Recognized Claim |
| 530258327 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530005028 | No Eligible Transactions in Class Period |
| 530005033 | No Eligible Transactions in Class Period |
| 530005035 | No Eligible Transactions in Class Period |
| 530005041 | No Eligible Transactions in Class Period |
| 530005045 | No Eligible Transactions in Class Period |
| 530005051 | No Eligible Transactions in Class Period |
| 530005052 | No Eligible Transactions in Class Period |
| 530005056 | No Recognized Claim |
| 530005057 | No Recognized Claim |
| 530005058 | Duplicate Claim Form |
| 530005059 | Duplicate Claim Form |
| 530005060 | Duplicate Claim Form |
| 530005061 | No Recognized Claim |
| 530005062 | Duplicate Claim Form |
| 530005065 | No Eligible Transactions in Class Period |
| 530005067 | No Eligible Transactions in Class Period |
| 530005071 | No Eligible Transactions in Class Period |
| 530005072 | No Recognized Claim |
| 530005073 | No Recognized Claim |
| 530005074 | No Eligible Transactions in Class Period |
| 530005075 | No Recognized Claim |
| 530005076 | No Recognized Claim |
| 530005079 | No Recognized Claim |
| 530005080 | No Recognized Claim |
| 530005082 | No Recognized Claim |
| 530005083 | Void or Withdrawn |
| 530005089 | No Recognized Claim |
| 530005096 | Void or Withdrawn |
| 530005099 | Void or Withdrawn |
| 530005105 | No Recognized Claim |
| 530005106 | No Recognized Claim |
| 530005107 | No Eligible Transactions in Class Period |
| 530005108 | No Recognized Claim |
| 530005109 | No Recognized Claim |
| 530005121 | No Eligible Transactions in Class Period |
| 530005150 | No Eligible Transactions in Class Period |
| 530005179 | No Eligible Transactions in Class Period |
| 530005193 | No Eligible Transactions in Class Period |
| 530005198 | No Eligible Transactions in Class Period |
| 530005203 | Duplicate Claim Form |
| 530005212 | No Eligible Transactions in Class Period |
| 530005215 | No Eligible Transactions in Class Period |
| 530005236 | No Eligible Transactions in Class Period |
| 530005241 | No Eligible Transactions in Class Period |
| 530005242 | No Eligible Transactions in Class Period |
| 530005243 | No Eligible Transactions in Class Period |
| 530005246 | No Recognized Claim |
| 530005249 | No Eligible Transactions in Class Period |
| 530005251 | No Eligible Transactions in Class Period |
| 530005252 | No Eligible Transactions in Class Period |
| 530005254 | No Eligible Transactions in Class Period |
| 530005259 | No Eligible Transactions in Class Period |
| 530005267 | No Eligible Transactions in Class Period |
| 530005271 | No Recognized Claim |
| 530005275 | No Eligible Transactions in Class Period |
| 530005293 | No Eligible Transactions in Class Period |
| 530005294 | No Recognized Claim |
| 530005296 | No Recognized Claim |
| 530005297 | No Recognized Claim |
| 530005300 | No Recognized Claim |
| 530005303 | No Eligible Transactions in Class Period |
| 530005306 | No Recognized Claim |
| 530005307 | No Eligible Transactions in Class Period |
| 530005349 | No Recognized Claim |
| 530005360 | No Eligible Transactions in Class Period |
| 530005394 | No Eligible Transactions in Class Period |
| 530005402 | No Eligible Transactions in Class Period |
| 530005404 | No Recognized Claim |
| 530005406 | No Recognized Claim |
| 530005412 | No Recognized Claim |
| 530005416 | No Recognized Claim |
| 530005436 | No Recognized Claim |
| 530005441 | No Eligible Transactions in Class Period |
| 530005445 | No Eligible Transactions in Class Period |
| 530005446 | No Eligible Transactions in Class Period |
| 530005449 | No Eligible Transactions in Class Period |
| 530005450 | No Eligible Transactions in Class Period |
| 530005451 | No Recognized Claim |
| 530005453 | No Recognized Claim |
| 530005455 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530127877 | No Recognized Claim |
| 530127878 | No Recognized Claim |
| 530127879 | No Recognized Claim |
| 530127881 | No Recognized Claim |
| 530127885 | No Recognized Claim |
| 530127886 | No Recognized Claim |
| 530127887 | No Recognized Claim |
| 530127888 | No Eligible Transactions in Class Period |
| 530127890 | No Recognized Claim |
| 530127891 | No Recognized Claim |
| 530127893 | No Eligible Transactions in Class Period |
| 530127894 | No Recognized Claim |
| 530127899 | No Eligible Transactions in Class Period |
| 530127900 | No Recognized Claim |
| 530127905 | No Recognized Claim |
| 530127907 | No Recognized Claim |
| 530127908 | No Recognized Claim |
| 530127910 | No Recognized Claim |
| 530127911 | No Recognized Claim |
| 530127912 | No Recognized Claim |
| 530127913 | No Recognized Claim |
| 530127915 | No Recognized Claim |
| 530127916 | No Recognized Claim |
| 530127917 | No Recognized Claim |
| 530127918 | No Recognized Claim |
| 530127919 | No Recognized Claim |
| 530127921 | No Recognized Claim |
| 530127922 | No Eligible Transactions in Class Period |
| 530127925 | No Recognized Claim |
| 530127927 | No Recognized Claim |
| 530127929 | No Recognized Claim |
| 530127931 | No Eligible Transactions in Class Period |
| 530127935 | No Eligible Transactions in Class Period |
| 530127936 | No Eligible Transactions in Class Period |
| 530127938 | No Eligible Transactions in Class Period |
| 530127939 | No Recognized Claim |
| 530127940 | No Recognized Claim |
| 530127941 | No Eligible Transactions in Class Period |
| 530127945 | No Eligible Transactions in Class Period |
| 530127946 | No Eligible Transactions in Class Period |
| 530127947 | No Recognized Claim |
| 530127948 | No Eligible Transactions in Class Period |
| 530127949 | No Eligible Transactions in Class Period |
| 530127951 | No Eligible Transactions in Class Period |
| 530127953 | No Eligible Transactions in Class Period |
| 530127954 | No Eligible Transactions in Class Period |
| 530127955 | No Eligible Transactions in Class Period |
| 530127956 | No Eligible Transactions in Class Period |
| 530127957 | No Eligible Transactions in Class Period |
| 530127960 | No Eligible Transactions in Class Period |
| 530127963 | No Recognized Claim |
| 530127964 | No Eligible Transactions in Class Period |
| 530127965 | No Recognized Claim |
| 530127967 | No Recognized Claim |
| 530127972 | No Recognized Claim |
| 530127973 | No Eligible Transactions in Class Period |
| 530127974 | No Recognized Claim |
| 530127975 | No Eligible Transactions in Class Period |
| 530127976 | No Eligible Transactions in Class Period |
| 530127977 | No Eligible Transactions in Class Period |
| 530127978 | No Eligible Transactions in Class Period |
| 530127979 | No Recognized Claim |
| 530127980 | No Recognized Claim |
| 530127981 | No Recognized Claim |
| 530127983 | No Eligible Transactions in Class Period |
| 530127984 | No Eligible Transactions in Class Period |
| 530127985 | No Eligible Transactions in Class Period |
| 530127987 | No Eligible Transactions in Class Period |
| 530127988 | No Eligible Transactions in Class Period |
| 530127989 | No Eligible Transactions in Class Period |
| 530127990 | No Eligible Transactions in Class Period |
| 530127991 | No Eligible Transactions in Class Period |
| 530127992 | No Eligible Transactions in Class Period |
| 530127993 | No Recognized Claim |
| 530127996 | No Recognized Claim |
| 530127998 | No Eligible Transactions in Class Period |
| 530127999 | No Recognized Claim |
| 530128001 | No Eligible Transactions in Class Period |
| 530128002 | No Eligible Transactions in Class Period |
| 530128003 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258328 | No Recognized Claim |
| 530258329 | No Eligible Transactions in Class Period |
| 530258330 | No Recognized Claim |
| 530258331 | No Recognized Claim |
| 530258332 | No Recognized Claim |
| 530258333 | No Recognized Claim |
| 530258334 | No Recognized Claim |
| 530258335 | No Recognized Claim |
| 530258336 | No Recognized Claim |
| 530258337 | No Recognized Claim |
| 530258338 | No Recognized Claim |
| 530258339 | No Recognized Claim |
| 530258340 | No Recognized Claim |
| 530258341 | No Recognized Claim |
| 530258342 | No Recognized Claim |
| 530258343 | No Recognized Claim |
| 530258344 | No Recognized Claim |
| 530258345 | No Recognized Claim |
| 530258346 | No Recognized Claim |
| 530258347 | No Recognized Claim |
| 530258348 | No Recognized Claim |
| 530258349 | No Recognized Claim |
| 530258350 | No Recognized Claim |
| 530258351 | No Recognized Claim |
| 530258352 | No Recognized Claim |
| 530258353 | No Recognized Claim |
| 530258354 | No Recognized Claim |
| 530258355 | No Recognized Claim |
| 530258356 | No Recognized Claim |
| 530258357 | No Recognized Claim |
| 530258358 | No Recognized Claim |
| 530258359 | No Recognized Claim |
| 530258360 | No Recognized Claim |
| 530258361 | No Recognized Claim |
| 530258362 | No Recognized Claim |
| 530258363 | No Recognized Claim |
| 530258364 | No Recognized Claim |
| 530258365 | No Eligible Transactions in Class Period |
| 530258367 | No Eligible Transactions in Class Period |
| 530258368 | No Eligible Transactions in Class Period |
| 530258371 | No Recognized Claim |
| 530258372 | No Eligible Transactions in Class Period |
| 530258373 | No Recognized Claim |
| 530258374 | No Recognized Claim |
| 530258375 | No Recognized Claim |
| 530258376 | No Recognized Claim |
| 530258377 | No Recognized Claim |
| 530258378 | No Recognized Claim |
| 530258379 | No Recognized Claim |
| 530258380 | No Recognized Claim |
| 530258381 | No Recognized Claim |
| 530258382 | No Recognized Claim |
| 530258383 | No Recognized Claim |
| 530258384 | No Recognized Claim |
| 530258386 | No Recognized Claim |
| 530258387 | No Recognized Claim |
| 530258388 | No Recognized Claim |
| 530258389 | No Recognized Claim |
| 530258390 | No Recognized Claim |
| 530258391 | No Recognized Claim |
| 530258392 | No Recognized Claim |
| 530258393 | No Recognized Claim |
| 530258394 | No Recognized Claim |
| 530258395 | No Recognized Claim |
| 530258396 | No Recognized Claim |
| 530258397 | No Recognized Claim |
| 530258398 | No Recognized Claim |
| 530258399 | No Recognized Claim |
| 530258400 | No Recognized Claim |
| 530258401 | No Recognized Claim |
| 530258402 | No Recognized Claim |
| 530258403 | No Eligible Transactions in Class Period |
| 530258404 | No Recognized Claim |
| 530258405 | No Recognized Claim |
| 530258406 | No Recognized Claim |
| 530258407 | No Recognized Claim |
| 530258408 | No Recognized Claim |
| 530258409 | No Eligible Transactions in Class Period |
| 530258410 | No Recognized Claim |
| 530258411 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530005456 | No Recognized Claim |
| 530005460 | No Recognized Claim |
| 530005464 | No Recognized Claim |
| 530005465 | No Eligible Transactions in Class Period |
| 530005466 | No Recognized Claim |
| 530005471 | No Recognized Claim |
| 530005475 | No Recognized Claim |
| 530005477 | No Recognized Claim |
| 530005481 | No Eligible Transactions in Class Period |
| 530005483 | No Eligible Transactions in Class Period |
| 530005491 | No Eligible Transactions in Class Period |
| 530005493 | No Eligible Transactions in Class Period |
| 530005495 | No Eligible Transactions in Class Period |
| 530005502 | No Eligible Transactions in Class Period |
| 530005504 | No Recognized Claim |
| 530005506 | No Recognized Claim |
| 530005508 | No Recognized Claim |
| 530005514 | No Eligible Transactions in Class Period |
| 530005521 | No Recognized Claim |
| 530005525 | No Recognized Claim |
| 530005526 | No Recognized Claim |
| 530005527 | No Eligible Transactions in Class Period |
| 530005532 | No Recognized Claim |
| 530005539 | No Recognized Claim |
| 530005543 | No Recognized Claim |
| 530005545 | No Recognized Claim |
| 530005548 | No Recognized Claim |
| 530005552 | No Eligible Transactions in Class Period |
| 530005554 | No Recognized Claim |
| 530005556 | No Recognized Claim |
| 530005561 | No Recognized Claim |
| 530005562 | No Recognized Claim |
| 530005573 | No Eligible Transactions in Class Period |
| 530005577 | No Recognized Claim |
| 530005580 | No Eligible Transactions in Class Period |
| 530005581 | No Recognized Claim |
| 530005604 | No Recognized Claim |
| 530005607 | No Recognized Claim |
| 530005613 | No Recognized Claim |
| 530005626 | No Recognized Claim |
| 530005633 | No Eligible Transactions in Class Period |
| 530005636 | No Eligible Transactions in Class Period |
| 530005644 | No Recognized Claim |
| 530005646 | No Recognized Claim |
| 530005647 | No Eligible Transactions in Class Period |
| 530005659 | No Recognized Claim |
| 530005660 | No Recognized Claim |
| 530005670 | No Eligible Transactions in Class Period |
| 530005684 | No Eligible Transactions in Class Period |
| 530005689 | No Eligible Transactions in Class Period |
| 530005692 | No Eligible Transactions in Class Period |
| 530005694 | No Recognized Claim |
| 530005706 | No Eligible Transactions in Class Period |
| 530005720 | No Recognized Claim |
| 530005722 | No Recognized Claim |
| 530005726 | No Recognized Claim |
| 530005738 | No Eligible Transactions in Class Period |
| 530005740 | No Recognized Claim |
| 530005741 | No Recognized Claim |
| 530005742 | No Recognized Claim |
| 530005746 | No Recognized Claim |
| 530005748 | No Eligible Transactions in Class Period |
| 530005749 | No Recognized Claim |
| 530005751 | No Eligible Transactions in Class Period |
| 530005753 | No Eligible Transactions in Class Period |
| 530005754 | No Eligible Transactions in Class Period |
| 530005755 | No Eligible Transactions in Class Period |
| 530005763 | No Recognized Claim |
| 530005764 | No Eligible Transactions in Class Period |
| 530005768 | No Recognized Claim |
| 530005776 | No Eligible Transactions in Class Period |
| 530005782 | No Eligible Transactions in Class Period |
| 530005790 | No Eligible Transactions in Class Period |
| 530005791 | No Recognized Claim |
| 530005796 | No Eligible Transactions in Class Period |
| 530005799 | No Eligible Transactions in Class Period |
| 530005802 | No Eligible Transactions in Class Period |
| 530005803 | No Eligible Transactions in Class Period |
| 530005809 | No Recognized Claim |
| 530005811 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530128004 | No Recognized Claim |
| 530128006 | No Recognized Claim |
| 530128007 | No Recognized Claim |
| 530128008 | No Recognized Claim |
| 530128010 | No Recognized Claim |
| 530128011 | No Recognized Claim |
| 530128012 | No Recognized Claim |
| 530128013 | No Recognized Claim |
| 530128014 | No Recognized Claim |
| 530128015 | No Recognized Claim |
| 530128018 | No Recognized Claim |
| 530128020 | No Recognized Claim |
| 530128021 | No Eligible Transactions in Class Period |
| 530128022 | No Eligible Transactions in Class Period |
| 530128023 | No Recognized Claim |
| 530128024 | No Eligible Transactions in Class Period |
| 530128026 | No Eligible Transactions in Class Period |
| 530128027 | No Recognized Claim |
| 530128028 | No Eligible Transactions in Class Period |
| 530128031 | No Recognized Claim |
| 530128032 | No Eligible Transactions in Class Period |
| 530128033 | No Eligible Transactions in Class Period |
| 530128034 | No Eligible Transactions in Class Period |
| 530128035 | No Recognized Claim |
| 530128037 | No Recognized Claim |
| 530128038 | No Recognized Claim |
| 530128039 | No Recognized Claim |
| 530128040 | No Recognized Claim |
| 530128041 | No Recognized Claim |
| 530128043 | No Recognized Claim |
| 530128044 | No Recognized Claim |
| 530128045 | No Eligible Transactions in Class Period |
| 530128047 | No Recognized Claim |
| 530128048 | No Recognized Claim |
| 530128049 | No Recognized Claim |
| 530128050 | No Eligible Transactions in Class Period |
| 530128051 | No Recognized Claim |
| 530128052 | No Recognized Claim |
| 530128053 | No Recognized Claim |
| 530128054 | No Recognized Claim |
| 530128055 | No Recognized Claim |
| 530128057 | No Recognized Claim |
| 530128059 | No Recognized Claim |
| 530128060 | No Recognized Claim |
| 530128061 | No Recognized Claim |
| 530128062 | No Recognized Claim |
| 530128066 | No Eligible Transactions in Class Period |
| 530128067 | No Recognized Claim |
| 530128068 | No Recognized Claim |
| 530128070 | No Eligible Transactions in Class Period |
| 530128072 | No Recognized Claim |
| 530128073 | No Recognized Claim |
| 530128074 | No Eligible Transactions in Class Period |
| 530128076 | No Eligible Transactions in Class Period |
| 530128077 | No Eligible Transactions in Class Period |
| 530128078 | No Recognized Claim |
| 530128080 | No Recognized Claim |
| 530128081 | No Recognized Claim |
| 530128082 | No Eligible Transactions in Class Period |
| 530128083 | No Eligible Transactions in Class Period |
| 530128084 | No Recognized Claim |
| 530128085 | No Eligible Transactions in Class Period |
| 530128086 | No Eligible Transactions in Class Period |
| 530128087 | No Recognized Claim |
| 530128088 | No Eligible Transactions in Class Period |
| 530128089 | No Eligible Transactions in Class Period |
| 530128090 | No Eligible Transactions in Class Period |
| 530128092 | No Recognized Claim |
| 530128093 | No Eligible Transactions in Class Period |
| 530128094 | No Recognized Claim |
| 530128095 | No Eligible Transactions in Class Period |
| 530128096 | No Recognized Claim |
| 530128097 | No Recognized Claim |
| 530128098 | No Recognized Claim |
| 530128099 | No Recognized Claim |
| 530128120 | No Eligible Transactions in Class Period |
| 530128121 | No Recognized Claim |
| 530128122 | No Eligible Transactions in Class Period |
| 530128123 | No Recognized Claim |
| 530128124 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530258412 | No Eligible Transactions in Class Period |
| 530258413 | No Eligible Transactions in Class Period |
| 530258414 | No Eligible Transactions in Class Period |
| 530258415 | No Recognized Claim |
| 530258416 | No Recognized Claim |
| 530258417 | No Recognized Claim |
| 530258418 | No Recognized Claim |
| 530258419 | No Recognized Claim |
| 530258420 | No Recognized Claim |
| 530258421 | No Recognized Claim |
| 530258422 | No Recognized Claim |
| 530258423 | No Eligible Transactions in Class Period |
| 530258424 | No Eligible Transactions in Class Period |
| 530258425 | No Recognized Claim |
| 530258426 | No Recognized Claim |
| 530258427 | No Recognized Claim |
| 530258428 | No Recognized Claim |
| 530258429 | No Recognized Claim |
| 530258430 | No Recognized Claim |
| 530258431 | No Recognized Claim |
| 530258432 | No Recognized Claim |
| 530258433 | No Recognized Claim |
| 530258434 | No Recognized Claim |
| 530258435 | No Recognized Claim |
| 530258436 | No Recognized Claim |
| 530258437 | No Recognized Claim |
| 530258438 | No Recognized Claim |
| 530258439 | No Recognized Claim |
| 530258440 | No Recognized Claim |
| 530258441 | No Recognized Claim |
| 530258442 | No Recognized Claim |
| 530258443 | No Eligible Transactions in Class Period |
| 530258444 | No Eligible Transactions in Class Period |
| 530258446 | No Recognized Claim |
| 530258447 | No Recognized Claim |
| 530258449 | No Recognized Claim |
| 530258450 | No Recognized Claim |
| 530258452 | No Recognized Claim |
| 530258455 | No Recognized Claim |
| 530258458 | No Recognized Claim |
| 530258459 | No Recognized Claim |
| 530258460 | No Recognized Claim |
| 530258463 | No Recognized Claim |
| 530258464 | No Recognized Claim |
| 530258467 | No Recognized Claim |
| 530258468 | No Recognized Claim |
| 530258469 | No Recognized Claim |
| 530258470 | No Eligible Transactions in Class Period |
| 530258471 | No Eligible Transactions in Class Period |
| 530258472 | No Recognized Claim |
| 530258473 | No Recognized Claim |
| 530258474 | No Recognized Claim |
| 530258475 | No Recognized Claim |
| 530258476 | No Recognized Claim |
| 530258477 | No Recognized Claim |
| 530258480 | No Recognized Claim |
| 530258481 | No Recognized Claim |
| 530258484 | No Eligible Transactions in Class Period |
| 530258486 | No Eligible Transactions in Class Period |
| 530258487 | No Eligible Transactions in Class Period |
| 530258488 | No Eligible Transactions in Class Period |
| 530258489 | No Recognized Claim |
| 530258490 | No Recognized Claim |
| 530258491 | No Recognized Claim |
| 530258492 | No Eligible Transactions in Class Period |
| 530258496 | No Recognized Claim |
| 530258497 | No Recognized Claim |
| 530258498 | No Recognized Claim |
| 530258499 | No Recognized Claim |
| 530258500 | No Recognized Claim |
| 530258502 | No Recognized Claim |
| 530258503 | No Recognized Claim |
| 530258505 | No Recognized Claim |
| 530258506 | No Recognized Claim |
| 530258507 | No Recognized Claim |
| 530258508 | No Recognized Claim |
| 530258509 | No Recognized Claim |
| 530258510 | No Recognized Claim |
| 530258511 | No Recognized Claim |
| 530258512 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530005812 | No Eligible Transactions in Class Period |
| 530005826 | No Eligible Transactions in Class Period |
| 530005828 | No Recognized Claim |
| 530005840 | No Recognized Claim |
| 530005850 | No Recognized Claim |
| 530005857 | No Eligible Transactions in Class Period |
| 530005865 | No Recognized Claim |
| 530005869 | No Recognized Claim |
| 530005872 | No Eligible Transactions in Class Period |
| 530005878 | No Eligible Transactions in Class Period |
| 530005881 | No Eligible Transactions in Class Period |
| 530005882 | No Recognized Claim |
| 530005885 | No Recognized Claim |
| 530005887 | No Recognized Claim |
| 530005899 | No Recognized Claim |
| 530005908 | No Eligible Transactions in Class Period |
| 530005909 | No Recognized Claim |
| 530005911 | No Recognized Claim |
| 530005914 | No Recognized Claim |
| 530005915 | No Eligible Transactions in Class Period |
| 530005919 | No Recognized Claim |
| 530005928 | No Recognized Claim |
| 530005943 | No Eligible Transactions in Class Period |
| 530005944 | No Eligible Transactions in Class Period |
| 530005951 | No Recognized Claim |
| 530005966 | No Eligible Transactions in Class Period |
| 530005967 | No Recognized Claim |
| 530005971 | No Eligible Transactions in Class Period |
| 530005973 | No Recognized Claim |
| 530005974 | No Eligible Transactions in Class Period |
| 530005979 | No Recognized Claim |
| 530005984 | No Recognized Claim |
| 530005986 | No Recognized Claim |
| 530005990 | No Recognized Claim |
| 530005995 | No Recognized Claim |
| 530005998 | No Eligible Transactions in Class Period |
| 530006002 | No Eligible Transactions in Class Period |
| 530006005 | No Recognized Claim |
| 530006011 | No Eligible Transactions in Class Period |
| 530006012 | No Eligible Transactions in Class Period |
| 530006020 | No Eligible Transactions in Class Period |
| 530006030 | No Recognized Claim |
| 530006032 | No Eligible Transactions in Class Period |
| 530006051 | No Recognized Claim |
| 530006058 | No Recognized Claim |
| 530006072 | No Eligible Transactions in Class Period |
| 530006078 | No Eligible Transactions in Class Period |
| 530006090 | No Recognized Claim |
| 530006094 | No Eligible Transactions in Class Period |
| 530006095 | No Recognized Claim |
| 530006100 | No Eligible Transactions in Class Period |
| 530006105 | No Recognized Claim |
| 530006109 | No Recognized Claim |
| 530006111 | No Recognized Claim |
| 530006119 | No Recognized Claim |
| 530006136 | No Recognized Claim |
| 530006139 | No Eligible Transactions in Class Period |
| 530006140 | No Recognized Claim |
| 530006142 | No Recognized Claim |
| 530006153 | No Recognized Claim |
| 530006154 | No Eligible Transactions in Class Period |
| 530006170 | No Eligible Transactions in Class Period |
| 530006175 | No Recognized Claim |
| 530006179 | No Recognized Claim |
| 530006191 | No Recognized Claim |
| 530006192 | No Eligible Transactions in Class Period |
| 530006193 | No Eligible Transactions in Class Period |
| 530006199 | No Recognized Claim |
| 530006206 | No Eligible Transactions in Class Period |
| 530006208 | No Recognized Claim |
| 530006209 | No Recognized Claim |
| 530006215 | No Recognized Claim |
| 530006221 | No Eligible Transactions in Class Period |
| 530006226 | No Recognized Claim |
| 530006228 | No Recognized Claim |
| 530006234 | No Eligible Transactions in Class Period |
| 530006239 | No Recognized Claim |
| 530006246 | No Eligible Transactions in Class Period |
| 530006252 | No Eligible Transactions in Class Period |
| 530006257 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128126 | No Recognized Claim |
| 530128127 | No Recognized Claim |
| 530128128 | No Eligible Transactions in Class Period |
| 530128129 | No Recognized Claim |
| 530128130 | No Recognized Claim |
| 530128131 | No Recognized Claim |
| 530128132 | No Eligible Transactions in Class Period |
| 530128134 | No Eligible Transactions in Class Period |
| 530128135 | No Recognized Claim |
| 530128136 | No Recognized Claim |
| 530128138 | No Eligible Transactions in Class Period |
| 530128139 | No Eligible Transactions in Class Period |
| 530128140 | No Eligible Transactions in Class Period |
| 530128141 | No Eligible Transactions in Class Period |
| 530128142 | No Eligible Transactions in Class Period |
| 530128143 | No Eligible Transactions in Class Period |
| 530128145 | No Recognized Claim |
| 530128146 | No Recognized Claim |
| 530128147 | No Eligible Transactions in Class Period |
| 530128148 | No Recognized Claim |
| 530128149 | No Recognized Claim |
| 530128150 | No Eligible Transactions in Class Period |
| 530128152 | No Recognized Claim |
| 530128153 | No Recognized Claim |
| 530128154 | No Recognized Claim |
| 530128156 | No Eligible Transactions in Class Period |
| 530128157 | No Recognized Claim |
| 530128158 | No Eligible Transactions in Class Period |
| 530128159 | No Recognized Claim |
| 530128160 | No Eligible Transactions in Class Period |
| 530128161 | No Recognized Claim |
| 530128162 | No Recognized Claim |
| 530128163 | No Recognized Claim |
| 530128165 | No Recognized Claim |
| 530128166 | No Eligible Transactions in Class Period |
| 530128168 | No Eligible Transactions in Class Period |
| 530128169 | No Recognized Claim |
| 530128170 | No Recognized Claim |
| 530128172 | No Eligible Transactions in Class Period |
| 530128175 | No Recognized Claim |
| 530128176 | No Eligible Transactions in Class Period |
| 530128177 | No Eligible Transactions in Class Period |
| 530128181 | No Eligible Transactions in Class Period |
| 530128182 | No Eligible Transactions in Class Period |
| 530128183 | No Eligible Transactions in Class Period |
| 530128184 | No Recognized Claim |
| 530128185 | No Recognized Claim |
| 530128186 | No Recognized Claim |
| 530128189 | No Recognized Claim |
| 530128190 | No Eligible Transactions in Class Period |
| 530128192 | No Recognized Claim |
| 530128193 | No Recognized Claim |
| 530128196 | No Recognized Claim |
| 530128200 | No Eligible Transactions in Class Period |
| 530128201 | No Eligible Transactions in Class Period |
| 530128202 | No Eligible Transactions in Class Period |
| 530128203 | No Eligible Transactions in Class Period |
| 530128204 | No Recognized Claim |
| 530128205 | No Eligible Transactions in Class Period |
| 530128206 | No Eligible Transactions in Class Period |
| 530128207 | No Eligible Transactions in Class Period |
| 530128208 | No Recognized Claim |
| 530128209 | No Eligible Transactions in Class Period |
| 530128210 | No Eligible Transactions in Class Period |
| 530128211 | No Eligible Transactions in Class Period |
| 530128212 | No Eligible Transactions in Class Period |
| 530128213 | No Eligible Transactions in Class Period |
| 530128215 | No Recognized Claim |
| 530128219 | No Recognized Claim |
| 530128221 | No Eligible Transactions in Class Period |
| 530128222 | No Eligible Transactions in Class Period |
| 530128223 | No Eligible Transactions in Class Period |
| 530128224 | No Eligible Transactions in Class Period |
| 530128226 | No Recognized Claim |
| 530128232 | No Recognized Claim |
| 530128237 | No Recognized Claim |
| 530128238 | No Eligible Transactions in Class Period |
| 530128240 | No Recognized Claim |
| 530128242 | No Eligible Transactions in Class Period |
| 530128244 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258513 | No Recognized Claim |
| 530258514 | No Recognized Claim |
| 530258515 | No Recognized Claim |
| 530258516 | No Recognized Claim |
| 530258518 | No Eligible Transactions in Class Period |
| 530258519 | No Eligible Transactions in Class Period |
| 530258520 | No Recognized Claim |
| 530258521 | No Recognized Claim |
| 530258522 | No Recognized Claim |
| 530258523 | No Recognized Claim |
| 530258524 | No Recognized Claim |
| 530258525 | No Recognized Claim |
| 530258526 | No Recognized Claim |
| 530258527 | No Recognized Claim |
| 530258528 | No Recognized Claim |
| 530258530 | No Eligible Transactions in Class Period |
| 530258531 | No Recognized Claim |
| 530258532 | No Recognized Claim |
| 530258533 | No Recognized Claim |
| 530258534 | No Recognized Claim |
| 530258535 | No Recognized Claim |
| 530258536 | No Recognized Claim |
| 530258537 | No Eligible Transactions in Class Period |
| 530258538 | No Eligible Transactions in Class Period |
| 530258539 | No Recognized Claim |
| 530258540 | No Recognized Claim |
| 530258541 | No Recognized Claim |
| 530258542 | No Recognized Claim |
| 530258544 | No Recognized Claim |
| 530258545 | No Recognized Claim |
| 530258546 | No Recognized Claim |
| 530258547 | No Recognized Claim |
| 530258548 | No Recognized Claim |
| 530258549 | No Recognized Claim |
| 530258550 | No Recognized Claim |
| 530258551 | No Recognized Claim |
| 530258552 | No Recognized Claim |
| 530258553 | No Recognized Claim |
| 530258554 | No Recognized Claim |
| 530258555 | No Eligible Transactions in Class Period |
| 530258556 | No Recognized Claim |
| 530258558 | No Recognized Claim |
| 530258559 | No Eligible Transactions in Class Period |
| 530258560 | No Recognized Claim |
| 530258561 | No Recognized Claim |
| 530258562 | No Recognized Claim |
| 530258563 | No Recognized Claim |
| 530258564 | No Recognized Claim |
| 530258565 | No Recognized Claim |
| 530258566 | No Eligible Transactions in Class Period |
| 530258567 | No Recognized Claim |
| 530258568 | No Recognized Claim |
| 530258569 | No Recognized Claim |
| 530258570 | No Recognized Claim |
| 530258571 | No Recognized Claim |
| 530258572 | No Recognized Claim |
| 530258573 | No Recognized Claim |
| 530258574 | No Eligible Transactions in Class Period |
| 530258575 | No Recognized Claim |
| 530258576 | No Eligible Transactions in Class Period |
| 530258577 | No Recognized Claim |
| 530258578 | No Recognized Claim |
| 530258580 | No Recognized Claim |
| 530258581 | No Recognized Claim |
| 530258582 | No Eligible Transactions in Class Period |
| 530258583 | No Recognized Claim |
| 530258584 | No Recognized Claim |
| 530258585 | No Recognized Claim |
| 530258586 | No Recognized Claim |
| 530258587 | No Eligible Transactions in Class Period |
| 530258588 | No Recognized Claim |
| 530258589 | No Recognized Claim |
| 530258590 | No Eligible Transactions in Class Period |
| 530258591 | No Recognized Claim |
| 530258592 | No Recognized Claim |
| 530258593 | No Recognized Claim |
| 530258594 | No Eligible Transactions in Class Period |
| 530258595 | No Recognized Claim |
| 530258596 | No Recognized Claim |
| 530258597 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530006260 | No Recognized Claim |
| 530006263 | No Recognized Claim |
| 530006270 | No Eligible Transactions in Class Period |
| 530006275 | No Recognized Claim |
| 530006277 | No Eligible Transactions in Class Period |
| 530006282 | No Recognized Claim |
| 530006291 | No Eligible Transactions in Class Period |
| 530006294 | No Recognized Claim |
| 530006295 | No Eligible Transactions in Class Period |
| 530006296 | No Recognized Claim |
| 530006298 | No Recognized Claim |
| 530006307 | No Recognized Claim |
| 530006312 | No Eligible Transactions in Class Period |
| 530006329 | No Eligible Transactions in Class Period |
| 530006332 | No Eligible Transactions in Class Period |
| 530006334 | No Eligible Transactions in Class Period |
| 530006338 | No Recognized Claim |
| 530006351 | No Eligible Transactions in Class Period |
| 530006354 | No Eligible Transactions in Class Period |
| 530006356 | No Recognized Claim |
| 530006362 | No Eligible Transactions in Class Period |
| 530006364 | No Recognized Claim |
| 530006366 | No Eligible Transactions in Class Period |
| 530006368 | No Recognized Claim |
| 530006370 | No Eligible Transactions in Class Period |
| 530006373 | No Recognized Claim |
| 530006376 | No Eligible Transactions in Class Period |
| 530006390 | No Eligible Transactions in Class Period |
| 530006391 | No Recognized Claim |
| 530006394 | No Eligible Transactions in Class Period |
| 530006400 | No Eligible Transactions in Class Period |
| 530006408 | No Eligible Transactions in Class Period |
| 530006411 | No Recognized Claim |
| 530006420 | No Eligible Transactions in Class Period |
| 530006447 | No Eligible Transactions in Class Period |
| 530006448 | No Eligible Transactions in Class Period |
| 530006452 | No Eligible Transactions in Class Period |
| 530006461 | No Recognized Claim |
| 530006462 | No Eligible Transactions in Class Period |
| 530006464 | No Recognized Claim |
| 530006466 | No Recognized Claim |
| 530006476 | No Recognized Claim |
| 530006478 | No Recognized Claim |
| 530006484 | No Recognized Claim |
| 530006491 | No Recognized Claim |
| 530006494 | No Recognized Claim |
| 530006496 | No Recognized Claim |
| 530006503 | No Eligible Transactions in Class Period |
| 530006512 | No Recognized Claim |
| 530006513 | No Recognized Claim |
| 530006516 | No Recognized Claim |
| 530006517 | No Recognized Claim |
| 530006518 | No Recognized Claim |
| 530006519 | No Recognized Claim |
| 530006520 | No Recognized Claim |
| 530006521 | No Recognized Claim |
| 530006522 | No Recognized Claim |
| 530006523 | No Recognized Claim |
| 530006524 | No Recognized Claim |
| 530006525 | No Recognized Claim |
| 530006526 | No Recognized Claim |
| 530006527 | No Recognized Claim |
| 530006528 | No Recognized Claim |
| 530006530 | No Recognized Claim |
| 530006532 | No Recognized Claim |
| 530006533 | No Recognized Claim |
| 530006534 | No Recognized Claim |
| 530006535 | No Eligible Transactions in Class Period |
| 530006536 | No Recognized Claim |
| 530006537 | No Recognized Claim |
| 530006539 | No Recognized Claim |
| 530006541 | No Recognized Claim |
| 530006542 | No Recognized Claim |
| 530006543 | No Recognized Claim |
| 530006546 | No Recognized Claim |
| 530006547 | No Recognized Claim |
| 530006548 | No Recognized Claim |
| 530006549 | No Recognized Claim |
| 530006550 | No Recognized Claim |
| 530006551 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128245 | No Eligible Transactions in Class Period |
| 530128246 | No Recognized Claim |
| 530128247 | No Eligible Transactions in Class Period |
| 530128249 | No Eligible Transactions in Class Period |
| 530128251 | No Recognized Claim |
| 530128252 | No Recognized Claim |
| 530128254 | No Eligible Transactions in Class Period |
| 530128255 | No Eligible Transactions in Class Period |
| 530128257 | No Eligible Transactions in Class Period |
| 530128259 | No Eligible Transactions in Class Period |
| 530128260 | No Eligible Transactions in Class Period |
| 530128262 | No Recognized Claim |
| 530128264 | No Recognized Claim |
| 530128266 | No Recognized Claim |
| 530128273 | No Recognized Claim |
| 530128275 | No Eligible Transactions in Class Period |
| 530128276 | No Eligible Transactions in Class Period |
| 530128277 | No Eligible Transactions in Class Period |
| 530128282 | No Eligible Transactions in Class Period |
| 530128283 | No Recognized Claim |
| 530128290 | No Eligible Transactions in Class Period |
| 530128291 | No Eligible Transactions in Class Period |
| 530128294 | No Eligible Transactions in Class Period |
| 530128297 | No Recognized Claim |
| 530128300 | No Eligible Transactions in Class Period |
| 530128304 | No Recognized Claim |
| 530128305 | No Eligible Transactions in Class Period |
| 530128306 | No Eligible Transactions in Class Period |
| 530128308 | No Recognized Claim |
| 530128315 | No Eligible Transactions in Class Period |
| 530128316 | No Recognized Claim |
| 530128317 | No Eligible Transactions in Class Period |
| 530128321 | No Eligible Transactions in Class Period |
| 530128322 | No Eligible Transactions in Class Period |
| 530128323 | No Eligible Transactions in Class Period |
| 530128328 | No Eligible Transactions in Class Period |
| 530128329 | No Eligible Transactions in Class Period |
| 530128332 | No Recognized Claim |
| 530128335 | No Recognized Claim |
| 530128336 | No Recognized Claim |
| 530128337 | No Recognized Claim |
| 530128338 | No Recognized Claim |
| 530128339 | No Recognized Claim |
| 530128340 | No Recognized Claim |
| 530128341 | No Recognized Claim |
| 530128342 | No Recognized Claim |
| 530128343 | No Eligible Transactions in Class Period |
| 530128344 | No Recognized Claim |
| 530128345 | No Recognized Claim |
| 530128347 | No Recognized Claim |
| 530128351 | No Eligible Transactions in Class Period |
| 530128352 | No Eligible Transactions in Class Period |
| 530128356 | No Eligible Transactions in Class Period |
| 530128359 | No Eligible Transactions in Class Period |
| 530128360 | No Recognized Claim |
| 530128361 | No Eligible Transactions in Class Period |
| 530128363 | No Recognized Claim |
| 530128365 | No Recognized Claim |
| 530128367 | No Recognized Claim |
| 530128374 | No Recognized Claim |
| 530128375 | No Recognized Claim |
| 530128377 | No Eligible Transactions in Class Period |
| 530128380 | No Eligible Transactions in Class Period |
| 530128381 | No Eligible Transactions in Class Period |
| 530128382 | No Eligible Transactions in Class Period |
| 530128383 | No Recognized Claim |
| 530128384 | No Recognized Claim |
| 530128386 | No Recognized Claim |
| 530128389 | No Recognized Claim |
| 530128390 | No Eligible Transactions in Class Period |
| 530128391 | No Recognized Claim |
| 530128394 | No Recognized Claim |
| 530128398 | No Recognized Claim |
| 530128399 | No Recognized Claim |
| 530128400 | No Recognized Claim |
| 530128403 | No Recognized Claim |
| 530128404 | No Eligible Transactions in Class Period |
| 530128406 | No Recognized Claim |
| 530128408 | No Eligible Transactions in Class Period |
| 530128409 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258598 | No Recognized Claim |
| 530258599 | No Eligible Transactions in Class Period |
| 530258600 | No Recognized Claim |
| 530258601 | No Recognized Claim |
| 530258602 | No Recognized Claim |
| 530258603 | No Recognized Claim |
| 530258604 | No Recognized Claim |
| 530258605 | No Recognized Claim |
| 530258606 | No Recognized Claim |
| 530258607 | No Recognized Claim |
| 530258608 | No Recognized Claim |
| 530258609 | No Recognized Claim |
| 530258610 | No Recognized Claim |
| 530258611 | No Recognized Claim |
| 530258612 | No Recognized Claim |
| 530258613 | No Recognized Claim |
| 530258614 | No Recognized Claim |
| 530258615 | No Recognized Claim |
| 530258616 | No Recognized Claim |
| 530258617 | No Recognized Claim |
| 530258618 | No Recognized Claim |
| 530258619 | No Recognized Claim |
| 530258620 | No Recognized Claim |
| 530258621 | No Recognized Claim |
| 530258622 | No Recognized Claim |
| 530258623 | No Recognized Claim |
| 530258624 | No Recognized Claim |
| 530258625 | No Eligible Transactions in Class Period |
| 530258626 | No Recognized Claim |
| 530258627 | No Recognized Claim |
| 530258628 | No Recognized Claim |
| 530258629 | No Recognized Claim |
| 530258630 | No Recognized Claim |
| 530258631 | No Recognized Claim |
| 530258632 | No Recognized Claim |
| 530258633 | No Recognized Claim |
| 530258634 | No Recognized Claim |
| 530258635 | No Recognized Claim |
| 530258636 | No Recognized Claim |
| 530258637 | No Recognized Claim |
| 530258638 | No Recognized Claim |
| 530258639 | No Recognized Claim |
| 530258640 | No Eligible Transactions in Class Period |
| 530258641 | No Recognized Claim |
| 530258642 | No Recognized Claim |
| 530258643 | No Recognized Claim |
| 530258646 | No Recognized Claim |
| 530258647 | No Recognized Claim |
| 530258648 | No Recognized Claim |
| 530258649 | No Recognized Claim |
| 530258650 | No Recognized Claim |
| 530258651 | No Eligible Transactions in Class Period |
| 530258652 | No Eligible Transactions in Class Period |
| 530258653 | No Recognized Claim |
| 530258654 | No Recognized Claim |
| 530258655 | No Eligible Transactions in Class Period |
| 530258656 | No Eligible Transactions in Class Period |
| 530258657 | No Recognized Claim |
| 530258658 | No Recognized Claim |
| 530258659 | No Eligible Transactions in Class Period |
| 530258660 | No Recognized Claim |
| 530258661 | No Recognized Claim |
| 530258662 | No Recognized Claim |
| 530258663 | No Recognized Claim |
| 530258664 | No Recognized Claim |
| 530258665 | No Recognized Claim |
| 530258666 | No Recognized Claim |
| 530258667 | No Recognized Claim |
| 530258668 | No Recognized Claim |
| 530258669 | No Recognized Claim |
| 530258670 | No Recognized Claim |
| 530258671 | No Recognized Claim |
| 530258672 | No Recognized Claim |
| 530258673 | No Recognized Claim |
| 530258674 | No Eligible Transactions in Class Period |
| 530258675 | No Recognized Claim |
| 530258676 | No Recognized Claim |
| 530258677 | No Recognized Claim |
| 530258678 | No Recognized Claim |
| 530258680 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530006552 | No Recognized Claim |
| 530006553 | No Recognized Claim |
| 530006554 | No Recognized Claim |
| 530006556 | No Recognized Claim |
| 530006558 | No Recognized Claim |
| 530006559 | No Recognized Claim |
| 530006560 | No Recognized Claim |
| 530006561 | No Recognized Claim |
| 530006563 | No Recognized Claim |
| 530006564 | No Recognized Claim |
| 530006566 | No Recognized Claim |
| 530006567 | No Recognized Claim |
| 530006569 | No Recognized Claim |
| 530006570 | No Recognized Claim |
| 530006573 | No Recognized Claim |
| 530006574 | No Recognized Claim |
| 530006575 | No Eligible Transactions in Class Period |
| 530006576 | No Recognized Claim |
| 530006577 | No Recognized Claim |
| 530006578 | No Eligible Transactions in Class Period |
| 530006579 | No Eligible Transactions in Class Period |
| 530006580 | No Recognized Claim |
| 530006581 | No Recognized Claim |
| 530006583 | No Recognized Claim |
| 530006584 | No Recognized Claim |
| 530006585 | No Recognized Claim |
| 530006586 | No Recognized Claim |
| 530006587 | No Recognized Claim |
| 530006588 | No Recognized Claim |
| 530006589 | No Recognized Claim |
| 530006590 | No Recognized Claim |
| 530006591 | No Recognized Claim |
| 530006592 | No Recognized Claim |
| 530006593 | No Recognized Claim |
| 530006594 | No Eligible Transactions in Class Period |
| 530006595 | No Eligible Transactions in Class Period |
| 530006596 | No Recognized Claim |
| 530006597 | No Eligible Transactions in Class Period |
| 530006598 | No Eligible Transactions in Class Period |
| 530006599 | No Recognized Claim |
| 530006600 | No Recognized Claim |
| 530006601 | No Recognized Claim |
| 530006602 | No Recognized Claim |
| 530006603 | No Recognized Claim |
| 530006604 | No Recognized Claim |
| 530006605 | No Recognized Claim |
| 530006606 | No Recognized Claim |
| 530006607 | No Recognized Claim |
| 530006609 | No Recognized Claim |
| 530006610 | No Recognized Claim |
| 530006612 | No Recognized Claim |
| 530006613 | No Recognized Claim |
| 530006614 | No Recognized Claim |
| 530006615 | No Recognized Claim |
| 530006616 | No Recognized Claim |
| 530006617 | No Recognized Claim |
| 530006618 | No Recognized Claim |
| 530006620 | No Recognized Claim |
| 530006622 | No Recognized Claim |
| 530006623 | No Recognized Claim |
| 530006624 | No Recognized Claim |
| 530006626 | No Recognized Claim |
| 530006627 | No Recognized Claim |
| 530006628 | No Recognized Claim |
| 530006629 | No Recognized Claim |
| 530006630 | No Recognized Claim |
| 530006631 | No Recognized Claim |
| 530006632 | No Recognized Claim |
| 530006633 | No Recognized Claim |
| 530006634 | No Recognized Claim |
| 530006635 | No Recognized Claim |
| 530006636 | No Recognized Claim |
| 530006637 | No Recognized Claim |
| 530006638 | No Recognized Claim |
| 530006639 | No Eligible Transactions in Class Period |
| 530006640 | No Recognized Claim |
| 530006641 | No Recognized Claim |
| 530006642 | No Recognized Claim |
| 530006643 | No Recognized Claim |
| 530006644 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128410 | No Recognized Claim |
| 530128411 | No Recognized Claim |
| 530128412 | No Eligible Transactions in Class Period |
| 530128413 | No Recognized Claim |
| 530128416 | No Eligible Transactions in Class Period |
| 530128420 | No Eligible Transactions in Class Period |
| 530128422 | No Recognized Claim |
| 530128423 | No Eligible Transactions in Class Period |
| 530128426 | No Eligible Transactions in Class Period |
| 530128427 | No Recognized Claim |
| 530128428 | No Eligible Transactions in Class Period |
| 530128430 | No Recognized Claim |
| 530128432 | No Recognized Claim |
| 530128434 | No Recognized Claim |
| 530128435 | No Eligible Transactions in Class Period |
| 530128436 | No Recognized Claim |
| 530128437 | No Recognized Claim |
| 530128440 | No Eligible Transactions in Class Period |
| 530128441 | No Eligible Transactions in Class Period |
| 530128444 | No Recognized Claim |
| 530128445 | No Eligible Transactions in Class Period |
| 530128446 | No Recognized Claim |
| 530128448 | No Eligible Transactions in Class Period |
| 530128449 | No Recognized Claim |
| 530128450 | No Recognized Claim |
| 530128451 | No Eligible Transactions in Class Period |
| 530128453 | No Eligible Transactions in Class Period |
| 530128454 | No Eligible Transactions in Class Period |
| 530128457 | No Recognized Claim |
| 530128460 | No Recognized Claim |
| 530128462 | No Eligible Transactions in Class Period |
| 530128463 | No Recognized Claim |
| 530128467 | No Eligible Transactions in Class Period |
| 530128468 | No Recognized Claim |
| 530128469 | No Recognized Claim |
| 530128470 | No Recognized Claim |
| 530128472 | No Eligible Transactions in Class Period |
| 530128473 | No Recognized Claim |
| 530128474 | No Recognized Claim |
| 530128475 | No Recognized Claim |
| 530128478 | No Eligible Transactions in Class Period |
| 530128479 | No Recognized Claim |
| 530128482 | No Eligible Transactions in Class Period |
| 530128484 | No Eligible Transactions in Class Period |
| 530128485 | No Eligible Transactions in Class Period |
| 530128487 | No Eligible Transactions in Class Period |
| 530128493 | No Recognized Claim |
| 530128499 | No Eligible Transactions in Class Period |
| 530128500 | No Eligible Transactions in Class Period |
| 530128504 | No Eligible Transactions in Class Period |
| 530128511 | No Recognized Claim |
| 530128522 | No Eligible Transactions in Class Period |
| 530128523 | No Eligible Transactions in Class Period |
| 530128524 | No Eligible Transactions in Class Period |
| 530128525 | No Recognized Claim |
| 530128526 | No Recognized Claim |
| 530128527 | No Recognized Claim |
| 530128528 | No Recognized Claim |
| 530128529 | No Recognized Claim |
| 530128531 | No Eligible Transactions in Class Period |
| 530128532 | No Recognized Claim |
| 530128533 | No Recognized Claim |
| 530128534 | No Recognized Claim |
| 530128535 | No Eligible Transactions in Class Period |
| 530128536 | No Recognized Claim |
| 530128537 | No Eligible Transactions in Class Period |
| 530128540 | No Recognized Claim |
| 530128541 | No Recognized Claim |
| 530128542 | No Recognized Claim |
| 530128543 | No Recognized Claim |
| 530128544 | No Recognized Claim |
| 530128545 | No Recognized Claim |
| 530128550 | No Recognized Claim |
| 530128551 | No Recognized Claim |
| 530128552 | No Eligible Transactions in Class Period |
| 530128554 | No Recognized Claim |
| 530128558 | No Recognized Claim |
| 530128560 | No Recognized Claim |
| 530128561 | No Recognized Claim |
| 530128563 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258681 | No Recognized Claim |
| 530258682 | No Recognized Claim |
| 530258683 | No Recognized Claim |
| 530258684 | No Recognized Claim |
| 530258685 | No Recognized Claim |
| 530258686 | No Recognized Claim |
| 530258687 | No Recognized Claim |
| 530258688 | No Recognized Claim |
| 530258689 | No Recognized Claim |
| 530258693 | No Recognized Claim |
| 530258694 | No Recognized Claim |
| 530258695 | No Recognized Claim |
| 530258696 | No Recognized Claim |
| 530258697 | No Recognized Claim |
| 530258698 | No Recognized Claim |
| 530258700 | No Recognized Claim |
| 530258701 | No Recognized Claim |
| 530258702 | No Recognized Claim |
| 530258703 | No Recognized Claim |
| 530258706 | No Recognized Claim |
| 530258710 | No Eligible Transactions in Class Period |
| 530258711 | No Eligible Transactions in Class Period |
| 530258713 | No Eligible Transactions in Class Period |
| 530258716 | No Eligible Transactions in Class Period |
| 530258717 | No Eligible Transactions in Class Period |
| 530258719 | No Recognized Claim |
| 530258720 | No Recognized Claim |
| 530258721 | No Recognized Claim |
| 530258722 | No Recognized Claim |
| 530258723 | No Recognized Claim |
| 530258728 | No Recognized Claim |
| 530258732 | No Recognized Claim |
| 530258733 | No Recognized Claim |
| 530258734 | No Eligible Transactions in Class Period |
| 530258735 | No Recognized Claim |
| 530258736 | No Recognized Claim |
| 530258737 | No Recognized Claim |
| 530258738 | No Recognized Claim |
| 530258739 | No Recognized Claim |
| 530258740 | No Recognized Claim |
| 530258742 | No Recognized Claim |
| 530258743 | No Recognized Claim |
| 530258745 | No Recognized Claim |
| 530258747 | No Recognized Claim |
| 530258748 | No Recognized Claim |
| 530258749 | No Recognized Claim |
| 530258752 | No Recognized Claim |
| 530258753 | No Recognized Claim |
| 530258755 | No Recognized Claim |
| 530258756 | No Recognized Claim |
| 530258757 | No Recognized Claim |
| 530258759 | No Recognized Claim |
| 530258762 | No Eligible Transactions in Class Period |
| 530258763 | No Eligible Transactions in Class Period |
| 530258765 | No Eligible Transactions in Class Period |
| 530258766 | No Eligible Transactions in Class Period |
| 530258767 | No Eligible Transactions in Class Period |
| 530258768 | No Recognized Claim |
| 530258769 | No Eligible Transactions in Class Period |
| 530258770 | No Eligible Transactions in Class Period |
| 530258771 | No Recognized Claim |
| 530258773 | No Recognized Claim |
| 530258774 | No Recognized Claim |
| 530258775 | No Recognized Claim |
| 530258776 | No Recognized Claim |
| 530258777 | No Recognized Claim |
| 530258778 | No Recognized Claim |
| 530258779 | No Recognized Claim |
| 530258780 | No Recognized Claim |
| 530258781 | No Recognized Claim |
| 530258782 | No Recognized Claim |
| 530258783 | No Recognized Claim |
| 530258784 | No Recognized Claim |
| 530258785 | No Recognized Claim |
| 530258786 | No Recognized Claim |
| 530258787 | No Recognized Claim |
| 530258788 | No Recognized Claim |
| 530258789 | No Recognized Claim |
| 530258790 | No Recognized Claim |
| 530258791 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530006645 | No Recognized Claim |
| 530006646 | No Eligible Transactions in Class Period |
| 530006647 | No Recognized Claim |
| 530006648 | No Recognized Claim |
| 530006649 | No Recognized Claim |
| 530006650 | No Recognized Claim |
| 530006651 | No Recognized Claim |
| 530006652 | No Recognized Claim |
| 530006653 | No Recognized Claim |
| 530006654 | No Recognized Claim |
| 530006655 | No Recognized Claim |
| 530006656 | No Recognized Claim |
| 530006657 | No Recognized Claim |
| 530006658 | No Recognized Claim |
| 530006659 | No Recognized Claim |
| 530006660 | No Recognized Claim |
| 530006661 | No Recognized Claim |
| 530006662 | No Recognized Claim |
| 530006663 | No Recognized Claim |
| 530006664 | No Recognized Claim |
| 530006665 | No Recognized Claim |
| 530006666 | No Eligible Transactions in Class Period |
| 530006667 | No Recognized Claim |
| 530006668 | No Recognized Claim |
| 530006669 | No Recognized Claim |
| 530006670 | No Recognized Claim |
| 530006671 | No Recognized Claim |
| 530006672 | No Recognized Claim |
| 530006673 | No Recognized Claim |
| 530006674 | No Recognized Claim |
| 530006675 | No Recognized Claim |
| 530006676 | No Recognized Claim |
| 530006677 | No Recognized Claim |
| 530006678 | No Recognized Claim |
| 530006679 | No Recognized Claim |
| 530006680 | No Recognized Claim |
| 530006681 | No Recognized Claim |
| 530006682 | No Recognized Claim |
| 530006683 | No Recognized Claim |
| 530006684 | No Recognized Claim |
| 530006685 | No Recognized Claim |
| 530006686 | No Recognized Claim |
| 530006687 | No Recognized Claim |
| 530006688 | No Recognized Claim |
| 530006689 | No Recognized Claim |
| 530006690 | No Recognized Claim |
| 530006691 | No Recognized Claim |
| 530006692 | No Recognized Claim |
| 530006693 | No Recognized Claim |
| 530006694 | No Recognized Claim |
| 530006695 | No Recognized Claim |
| 530006696 | No Recognized Claim |
| 530006697 | No Recognized Claim |
| 530006698 | No Recognized Claim |
| 530006699 | No Recognized Claim |
| 530006700 | No Recognized Claim |
| 530006701 | No Recognized Claim |
| 530006702 | No Recognized Claim |
| 530006703 | No Recognized Claim |
| 530006704 | No Eligible Transactions in Class Period |
| 530006705 | No Recognized Claim |
| 530006706 | No Recognized Claim |
| 530006707 | No Recognized Claim |
| 530006709 | No Recognized Claim |
| 530006710 | No Recognized Claim |
| 530006711 | No Recognized Claim |
| 530006712 | No Recognized Claim |
| 530006713 | No Eligible Transactions in Class Period |
| 530006714 | No Eligible Transactions in Class Period |
| 530006715 | No Recognized Claim |
| 530006716 | No Recognized Claim |
| 530006717 | No Recognized Claim |
| 530006718 | No Recognized Claim |
| 530006720 | No Eligible Transactions in Class Period |
| 530006721 | No Recognized Claim |
| 530006722 | No Eligible Transactions in Class Period |
| 530006723 | No Eligible Transactions in Class Period |
| 530006724 | No Eligible Transactions in Class Period |
| 530006725 | No Recognized Claim |
| 530006726 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128565 | No Recognized Claim |
| 530128566 | No Recognized Claim |
| 530128567 | No Eligible Transactions in Class Period |
| 530128569 | No Recognized Claim |
| 530128570 | No Recognized Claim |
| 530128571 | No Recognized Claim |
| 530128572 | No Eligible Transactions in Class Period |
| 530128574 | No Recognized Claim |
| 530128575 | No Eligible Transactions in Class Period |
| 530128578 | No Eligible Transactions in Class Period |
| 530128579 | No Recognized Claim |
| 530128585 | No Eligible Transactions in Class Period |
| 530128588 | No Eligible Transactions in Class Period |
| 530128589 | No Eligible Transactions in Class Period |
| 530128590 | No Eligible Transactions in Class Period |
| 530128591 | No Eligible Transactions in Class Period |
| 530128592 | No Eligible Transactions in Class Period |
| 530128593 | No Recognized Claim |
| 530128594 | No Recognized Claim |
| 530128596 | No Recognized Claim |
| 530128598 | No Recognized Claim |
| 530128599 | No Recognized Claim |
| 530128600 | No Eligible Transactions in Class Period |
| 530128601 | No Recognized Claim |
| 530128603 | No Eligible Transactions in Class Period |
| 530128605 | No Recognized Claim |
| 530128606 | No Recognized Claim |
| 530128609 | No Eligible Transactions in Class Period |
| 530128610 | No Recognized Claim |
| 530128611 | No Eligible Transactions in Class Period |
| 530128613 | No Recognized Claim |
| 530128614 | No Eligible Transactions in Class Period |
| 530128616 | No Recognized Claim |
| 530128620 | No Eligible Transactions in Class Period |
| 530128624 | No Recognized Claim |
| 530128627 | No Recognized Claim |
| 530128628 | No Eligible Transactions in Class Period |
| 530128629 | No Recognized Claim |
| 530128630 | No Recognized Claim |
| 530128632 | No Recognized Claim |
| 530128633 | No Recognized Claim |
| 530128634 | No Recognized Claim |
| 530128636 | No Recognized Claim |
| 530128637 | No Recognized Claim |
| 530128639 | No Recognized Claim |
| 530128644 | No Eligible Transactions in Class Period |
| 530128645 | No Recognized Claim |
| 530128650 | No Recognized Claim |
| 530128651 | No Eligible Transactions in Class Period |
| 530128652 | No Recognized Claim |
| 530128654 | No Eligible Transactions in Class Period |
| 530128655 | No Recognized Claim |
| 530128656 | No Recognized Claim |
| 530128657 | No Recognized Claim |
| 530128658 | No Eligible Transactions in Class Period |
| 530128660 | No Eligible Transactions in Class Period |
| 530128662 | No Recognized Claim |
| 530128663 | No Eligible Transactions in Class Period |
| 530128665 | No Recognized Claim |
| 530128666 | No Recognized Claim |
| 530128672 | No Recognized Claim |
| 530128673 | No Recognized Claim |
| 530128678 | No Recognized Claim |
| 530128679 | No Recognized Claim |
| 530128680 | No Eligible Transactions in Class Period |
| 530128681 | No Recognized Claim |
| 530128690 | No Eligible Transactions in Class Period |
| 530128691 | No Eligible Transactions in Class Period |
| 530128692 | No Eligible Transactions in Class Period |
| 530128693 | No Eligible Transactions in Class Period |
| 530128701 | No Eligible Transactions in Class Period |
| 530128702 | No Eligible Transactions in Class Period |
| 530128717 | No Eligible Transactions in Class Period |
| 530128722 | No Eligible Transactions in Class Period |
| 530128723 | No Eligible Transactions in Class Period |
| 530128729 | No Eligible Transactions in Class Period |
| 530128731 | No Recognized Claim |
| 530128732 | No Recognized Claim |
| 530128733 | No Recognized Claim |
| 530128734 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258792 | No Recognized Claim |
| 530258793 | No Recognized Claim |
| 530258794 | No Recognized Claim |
| 530258795 | No Recognized Claim |
| 530258796 | No Recognized Claim |
| 530258797 | No Recognized Claim |
| 530258798 | No Eligible Transactions in Class Period |
| 530258799 | No Recognized Claim |
| 530258800 | No Recognized Claim |
| 530258801 | No Recognized Claim |
| 530258802 | No Recognized Claim |
| 530258803 | No Recognized Claim |
| 530258804 | No Recognized Claim |
| 530258805 | No Recognized Claim |
| 530258806 | No Recognized Claim |
| 530258807 | No Recognized Claim |
| 530258808 | No Recognized Claim |
| 530258809 | No Recognized Claim |
| 530258810 | No Recognized Claim |
| 530258811 | No Recognized Claim |
| 530258812 | No Recognized Claim |
| 530258813 | No Recognized Claim |
| 530258814 | No Recognized Claim |
| 530258815 | No Eligible Transactions in Class Period |
| 530258816 | No Recognized Claim |
| 530258817 | No Recognized Claim |
| 530258818 | No Recognized Claim |
| 530258819 | No Recognized Claim |
| 530258820 | No Recognized Claim |
| 530258822 | No Recognized Claim |
| 530258823 | No Eligible Transactions in Class Period |
| 530258824 | No Recognized Claim |
| 530258825 | No Recognized Claim |
| 530258826 | No Recognized Claim |
| 530258827 | No Recognized Claim |
| 530258828 | No Recognized Claim |
| 530258829 | No Recognized Claim |
| 530258830 | No Recognized Claim |
| 530258831 | No Recognized Claim |
| 530258832 | No Recognized Claim |
| 530258833 | No Recognized Claim |
| 530258834 | No Recognized Claim |
| 530258835 | No Recognized Claim |
| 530258836 | No Eligible Transactions in Class Period |
| 530258837 | No Recognized Claim |
| 530258838 | No Recognized Claim |
| 530258839 | No Recognized Claim |
| 530258840 | No Recognized Claim |
| 530258841 | No Recognized Claim |
| 530258842 | No Recognized Claim |
| 530258843 | No Recognized Claim |
| 530258844 | No Recognized Claim |
| 530258845 | No Recognized Claim |
| 530258846 | No Recognized Claim |
| 530258847 | No Recognized Claim |
| 530258848 | No Recognized Claim |
| 530258849 | No Eligible Transactions in Class Period |
| 530258850 | No Recognized Claim |
| 530258851 | No Recognized Claim |
| 530258852 | No Recognized Claim |
| 530258853 | No Recognized Claim |
| 530258854 | No Recognized Claim |
| 530258855 | No Recognized Claim |
| 530258856 | No Recognized Claim |
| 530258857 | No Recognized Claim |
| 530258858 | No Recognized Claim |
| 530258859 | No Recognized Claim |
| 530258860 | No Recognized Claim |
| 530258861 | No Recognized Claim |
| 530258862 | No Recognized Claim |
| 530258863 | No Recognized Claim |
| 530258864 | No Eligible Transactions in Class Period |
| 530258865 | No Eligible Transactions in Class Period |
| 530258866 | No Eligible Transactions in Class Period |
| 530258867 | No Eligible Transactions in Class Period |
| 530258868 | No Eligible Transactions in Class Period |
| 530258869 | No Eligible Transactions in Class Period |
| 530258871 | No Eligible Transactions in Class Period |
| 530258872 | No Eligible Transactions in Class Period |
| 530258873 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530006727 | No Recognized Claim |
| 530006728 | No Recognized Claim |
| 530006729 | No Recognized Claim |
| 530006730 | No Recognized Claim |
| 530006731 | No Recognized Claim |
| 530006732 | No Recognized Claim |
| 530006733 | No Recognized Claim |
| 530006734 | No Recognized Claim |
| 530006735 | No Recognized Claim |
| 530006736 | No Recognized Claim |
| 530006737 | No Recognized Claim |
| 530006738 | No Recognized Claim |
| 530006739 | No Recognized Claim |
| 530006740 | No Recognized Claim |
| 530006741 | No Recognized Claim |
| 530006742 | No Recognized Claim |
| 530006743 | No Recognized Claim |
| 530006744 | No Recognized Claim |
| 530006745 | No Recognized Claim |
| 530006746 | No Recognized Claim |
| 530006747 | No Recognized Claim |
| 530006748 | No Recognized Claim |
| 530006749 | No Recognized Claim |
| 530006750 | No Recognized Claim |
| 530006751 | No Recognized Claim |
| 530006752 | No Recognized Claim |
| 530006753 | No Eligible Transactions in Class Period |
| 530006754 | No Recognized Claim |
| 530006755 | No Recognized Claim |
| 530006758 | No Recognized Claim |
| 530006759 | No Recognized Claim |
| 530006760 | No Recognized Claim |
| 530006761 | No Recognized Claim |
| 530006762 | No Recognized Claim |
| 530006763 | No Recognized Claim |
| 530006764 | No Recognized Claim |
| 530006765 | No Recognized Claim |
| 530006766 | No Recognized Claim |
| 530006768 | No Recognized Claim |
| 530006769 | No Recognized Claim |
| 530006770 | No Recognized Claim |
| 530006771 | No Recognized Claim |
| 530006772 | No Recognized Claim |
| 530006773 | No Recognized Claim |
| 530006774 | No Recognized Claim |
| 530006775 | No Recognized Claim |
| 530006776 | No Recognized Claim |
| 530006777 | No Eligible Transactions in Class Period |
| 530006778 | No Recognized Claim |
| 530006780 | No Recognized Claim |
| 530006781 | No Recognized Claim |
| 530006782 | No Recognized Claim |
| 530006783 | No Recognized Claim |
| 530006784 | No Recognized Claim |
| 530006785 | No Eligible Transactions in Class Period |
| 530006786 | No Recognized Claim |
| 530006787 | No Recognized Claim |
| 530006788 | No Recognized Claim |
| 530006790 | No Recognized Claim |
| 530006791 | No Recognized Claim |
| 530006792 | No Eligible Transactions in Class Period |
| 530006793 | No Eligible Transactions in Class Period |
| 530006794 | No Eligible Transactions in Class Period |
| 530006795 | No Eligible Transactions in Class Period |
| 530006864 | No Eligible Transactions in Class Period |
| 530006871 | No Eligible Transactions in Class Period |
| 530006872 | No Eligible Transactions in Class Period |
| 530006874 | No Recognized Claim |
| 530006878 | No Recognized Claim |
| 530006896 | No Recognized Claim |
| 530006915 | No Recognized Claim |
| 530006920 | No Recognized Claim |
| 530006922 | No Recognized Claim |
| 530006934 | No Recognized Claim |
| 530006935 | No Recognized Claim |
| 530006936 | No Eligible Transactions in Class Period |
| 530006939 | No Recognized Claim |
| 530006944 | No Recognized Claim |
| 530006950 | No Eligible Transactions in Class Period |
| 530006956 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128736 | No Eligible Transactions in Class Period |
| 530128743 | No Eligible Transactions in Class Period |
| 530128744 | No Recognized Claim |
| 530128746 | No Recognized Claim |
| 530128748 | No Recognized Claim |
| 530128749 | No Recognized Claim |
| 530128750 | No Recognized Claim |
| 530128753 | No Eligible Transactions in Class Period |
| 530128754 | No Eligible Transactions in Class Period |
| 530128755 | No Recognized Claim |
| 530128756 | No Recognized Claim |
| 530128757 | No Recognized Claim |
| 530128758 | No Eligible Transactions in Class Period |
| 530128759 | No Eligible Transactions in Class Period |
| 530128761 | No Eligible Transactions in Class Period |
| 530128762 | No Eligible Transactions in Class Period |
| 530128763 | No Recognized Claim |
| 530128765 | No Recognized Claim |
| 530128769 | No Eligible Transactions in Class Period |
| 530128771 | No Recognized Claim |
| 530128774 | No Recognized Claim |
| 530128775 | No Recognized Claim |
| 530128776 | No Recognized Claim |
| 530128779 | No Recognized Claim |
| 530128780 | No Eligible Transactions in Class Period |
| 530128782 | No Recognized Claim |
| 530128783 | No Eligible Transactions in Class Period |
| 530128784 | No Eligible Transactions in Class Period |
| 530128785 | No Recognized Claim |
| 530128789 | No Recognized Claim |
| 530128793 | No Recognized Claim |
| 530128794 | No Recognized Claim |
| 530128795 | No Recognized Claim |
| 530128796 | No Recognized Claim |
| 530128797 | No Recognized Claim |
| 530128799 | No Recognized Claim |
| 530128801 | No Recognized Claim |
| 530128802 | No Eligible Transactions in Class Period |
| 530128805 | No Recognized Claim |
| 530128807 | No Eligible Transactions in Class Period |
| 530128808 | No Eligible Transactions in Class Period |
| 530128809 | No Eligible Transactions in Class Period |
| 530128810 | No Eligible Transactions in Class Period |
| 530128811 | No Eligible Transactions in Class Period |
| 530128812 | No Eligible Transactions in Class Period |
| 530128814 | No Eligible Transactions in Class Period |
| 530128815 | No Eligible Transactions in Class Period |
| 530128817 | No Recognized Claim |
| 530128818 | No Recognized Claim |
| 530128819 | No Recognized Claim |
| 530128820 | No Eligible Transactions in Class Period |
| 530128821 | No Recognized Claim |
| 530128822 | No Eligible Transactions in Class Period |
| 530128824 | No Recognized Claim |
| 530128825 | No Recognized Claim |
| 530128826 | No Recognized Claim |
| 530128827 | No Eligible Transactions in Class Period |
| 530128828 | No Recognized Claim |
| 530128830 | No Recognized Claim |
| 530128831 | No Eligible Transactions in Class Period |
| 530128832 | No Recognized Claim |
| 530128834 | No Eligible Transactions in Class Period |
| 530128836 | No Recognized Claim |
| 530128837 | No Recognized Claim |
| 530128838 | No Recognized Claim |
| 530128839 | No Recognized Claim |
| 530128842 | No Recognized Claim |
| 530128843 | No Recognized Claim |
| 530128846 | No Recognized Claim |
| 530128847 | No Eligible Transactions in Class Period |
| 530128849 | No Eligible Transactions in Class Period |
| 530128852 | No Eligible Transactions in Class Period |
| 530128856 | No Eligible Transactions in Class Period |
| 530128857 | No Eligible Transactions in Class Period |
| 530128860 | No Eligible Transactions in Class Period |
| 530128862 | No Eligible Transactions in Class Period |
| 530128864 | No Eligible Transactions in Class Period |
| 530128866 | No Recognized Claim |
| 530128867 | No Recognized Claim |
| 530128868 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258874 | No Eligible Transactions in Class Period |
| 530258875 | No Recognized Claim |
| 530258876 | No Recognized Claim |
| 530258879 | No Recognized Claim |
| 530258880 | No Eligible Transactions in Class Period |
| 530258882 | No Recognized Claim |
| 530258883 | No Recognized Claim |
| 530258884 | No Recognized Claim |
| 530258885 | No Recognized Claim |
| 530258886 | No Recognized Claim |
| 530258887 | No Recognized Claim |
| 530258888 | No Recognized Claim |
| 530258889 | No Eligible Transactions in Class Period |
| 530258890 | No Recognized Claim |
| 530258891 | No Eligible Transactions in Class Period |
| 530258892 | No Recognized Claim |
| 530258893 | No Recognized Claim |
| 530258894 | No Recognized Claim |
| 530258895 | No Eligible Transactions in Class Period |
| 530258896 | No Recognized Claim |
| 530258897 | No Eligible Transactions in Class Period |
| 530258898 | No Recognized Claim |
| 530258899 | No Recognized Claim |
| 530258900 | No Recognized Claim |
| 530258904 | No Recognized Claim |
| 530258905 | No Recognized Claim |
| 530258907 | No Recognized Claim |
| 530258908 | No Recognized Claim |
| 530258909 | No Recognized Claim |
| 530258911 | No Eligible Transactions in Class Period |
| 530258912 | No Recognized Claim |
| 530258913 | No Recognized Claim |
| 530258914 | No Recognized Claim |
| 530258915 | No Recognized Claim |
| 530258916 | No Recognized Claim |
| 530258917 | No Recognized Claim |
| 530258921 | No Eligible Transactions in Class Period |
| 530258922 | No Recognized Claim |
| 530258923 | No Recognized Claim |
| 530258924 | No Recognized Claim |
| 530258927 | No Recognized Claim |
| 530258928 | No Recognized Claim |
| 530258929 | No Recognized Claim |
| 530258930 | No Recognized Claim |
| 530258931 | No Recognized Claim |
| 530258932 | No Recognized Claim |
| 530258933 | No Recognized Claim |
| 530258934 | No Recognized Claim |
| 530258935 | No Eligible Transactions in Class Period |
| 530258936 | No Recognized Claim |
| 530258937 | No Recognized Claim |
| 530258938 | No Recognized Claim |
| 530258939 | No Eligible Transactions in Class Period |
| 530258940 | No Eligible Transactions in Class Period |
| 530258941 | No Eligible Transactions in Class Period |
| 530258942 | No Recognized Claim |
| 530258943 | No Recognized Claim |
| 530258944 | No Recognized Claim |
| 530258945 | No Recognized Claim |
| 530258946 | No Recognized Claim |
| 530258947 | No Recognized Claim |
| 530258948 | No Recognized Claim |
| 530258949 | No Recognized Claim |
| 530258950 | No Recognized Claim |
| 530258951 | No Recognized Claim |
| 530258952 | No Recognized Claim |
| 530258953 | No Recognized Claim |
| 530258954 | No Recognized Claim |
| 530258955 | No Recognized Claim |
| 530258956 | No Recognized Claim |
| 530258957 | No Recognized Claim |
| 530258958 | No Eligible Transactions in Class Period |
| 530258959 | No Recognized Claim |
| 530258960 | No Recognized Claim |
| 530258961 | No Recognized Claim |
| 530258962 | No Eligible Transactions in Class Period |
| 530258963 | No Eligible Transactions in Class Period |
| 530258964 | No Recognized Claim |
| 530258966 | No Recognized Claim |
| 530258967 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530006958 | No Recognized Claim |
| 530006962 | No Eligible Transactions in Class Period |
| 530006963 | No Recognized Claim |
| 530006969 | No Recognized Claim |
| 530006981 | No Recognized Claim |
| 530006982 | No Recognized Claim |
| 530006983 | No Recognized Claim |
| 530006984 | No Recognized Claim |
| 530006985 | No Recognized Claim |
| 530006986 | No Eligible Transactions in Class Period |
| 530006987 | No Recognized Claim |
| 530006988 | No Recognized Claim |
| 530006989 | No Recognized Claim |
| 530006990 | No Recognized Claim |
| 530006992 | No Recognized Claim |
| 530006993 | No Recognized Claim |
| 530006994 | No Recognized Claim |
| 530006995 | No Recognized Claim |
| 530006996 | No Recognized Claim |
| 530006997 | No Recognized Claim |
| 530006998 | No Recognized Claim |
| 530006999 | No Recognized Claim |
| 530007000 | No Recognized Claim |
| 530007001 | No Recognized Claim |
| 530007003 | No Recognized Claim |
| 530007004 | No Recognized Claim |
| 530007005 | No Eligible Transactions in Class Period |
| 530007006 | No Eligible Transactions in Class Period |
| 530007007 | No Recognized Claim |
| 530007008 | No Recognized Claim |
| 530007009 | No Recognized Claim |
| 530007010 | No Recognized Claim |
| 530007012 | No Recognized Claim |
| 530007013 | No Eligible Transactions in Class Period |
| 530007015 | No Recognized Claim |
| 530007017 | No Eligible Transactions in Class Period |
| 530007021 | No Recognized Claim |
| 530007022 | No Recognized Claim |
| 530007024 | No Recognized Claim |
| 530007025 | No Recognized Claim |
| 530007026 | No Recognized Claim |
| 530007027 | No Recognized Claim |
| 530007031 | No Recognized Claim |
| 530007032 | No Recognized Claim |
| 530007033 | No Recognized Claim |
| 530007034 | No Recognized Claim |
| 530007036 | No Recognized Claim |
| 530007037 | No Recognized Claim |
| 530007038 | No Recognized Claim |
| 530007039 | No Eligible Transactions in Class Period |
| 530007040 | No Recognized Claim |
| 530007056 | No Recognized Claim |
| 530007060 | No Recognized Claim |
| 530007065 | No Recognized Claim |
| 530007070 | No Recognized Claim |
| 530007074 | No Recognized Claim |
| 530007080 | No Recognized Claim |
| 530007081 | No Recognized Claim |
| 530007082 | No Recognized Claim |
| 530007083 | No Recognized Claim |
| 530007084 | No Recognized Claim |
| 530007085 | No Recognized Claim |
| 530007086 | No Recognized Claim |
| 530007091 | No Recognized Claim |
| 530007092 | No Recognized Claim |
| 530007093 | No Recognized Claim |
| 530007094 | No Recognized Claim |
| 530007096 | No Recognized Claim |
| 530007097 | No Recognized Claim |
| 530007098 | No Recognized Claim |
| 530007102 | No Recognized Claim |
| 530007103 | No Recognized Claim |
| 530007104 | No Recognized Claim |
| 530007106 | No Recognized Claim |
| 530007107 | No Recognized Claim |
| 530007111 | No Recognized Claim |
| 530007115 | No Recognized Claim |
| 530007116 | No Recognized Claim |
| 530007117 | No Recognized Claim |
| 530007118 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128869 | No Recognized Claim |
| 530128875 | No Recognized Claim |
| 530128876 | No Recognized Claim |
| 530128878 | No Recognized Claim |
| 530128880 | No Recognized Claim |
| 530128881 | No Recognized Claim |
| 530128884 | No Recognized Claim |
| 530128885 | No Recognized Claim |
| 530128888 | No Recognized Claim |
| 530128889 | No Recognized Claim |
| 530128890 | No Recognized Claim |
| 530128891 | No Eligible Transactions in Class Period |
| 530128893 | No Recognized Claim |
| 530128897 | No Recognized Claim |
| 530128898 | No Eligible Transactions in Class Period |
| 530128899 | No Eligible Transactions in Class Period |
| 530128900 | No Recognized Claim |
| 530128901 | No Recognized Claim |
| 530128902 | No Recognized Claim |
| 530128903 | No Recognized Claim |
| 530128905 | No Eligible Transactions in Class Period |
| 530128907 | No Recognized Claim |
| 530128908 | No Eligible Transactions in Class Period |
| 530128911 | No Eligible Transactions in Class Period |
| 530128913 | No Eligible Transactions in Class Period |
| 530128916 | No Recognized Claim |
| 530128917 | No Recognized Claim |
| 530128918 | No Eligible Transactions in Class Period |
| 530128919 | No Recognized Claim |
| 530128920 | No Eligible Transactions in Class Period |
| 530128921 | No Recognized Claim |
| 530128923 | No Recognized Claim |
| 530128924 | No Recognized Claim |
| 530128925 | No Eligible Transactions in Class Period |
| 530128926 | No Eligible Transactions in Class Period |
| 530128928 | No Eligible Transactions in Class Period |
| 530128929 | No Eligible Transactions in Class Period |
| 530128930 | No Recognized Claim |
| 530128932 | No Eligible Transactions in Class Period |
| 530128935 | No Eligible Transactions in Class Period |
| 530128936 | No Eligible Transactions in Class Period |
| 530128937 | No Eligible Transactions in Class Period |
| 530128938 | No Eligible Transactions in Class Period |
| 530128939 | No Recognized Claim |
| 530128940 | No Recognized Claim |
| 530128941 | No Recognized Claim |
| 530128942 | No Eligible Transactions in Class Period |
| 530128944 | No Eligible Transactions in Class Period |
| 530128945 | No Eligible Transactions in Class Period |
| 530128947 | No Eligible Transactions in Class Period |
| 530128948 | No Recognized Claim |
| 530128949 | No Recognized Claim |
| 530128950 | No Recognized Claim |
| 530128951 | No Recognized Claim |
| 530128952 | No Eligible Transactions in Class Period |
| 530128954 | No Eligible Transactions in Class Period |
| 530128955 | No Eligible Transactions in Class Period |
| 530128957 | No Recognized Claim |
| 530128959 | No Recognized Claim |
| 530128961 | No Recognized Claim |
| 530128962 | No Eligible Transactions in Class Period |
| 530128965 | No Eligible Transactions in Class Period |
| 530128967 | No Recognized Claim |
| 530128969 | No Recognized Claim |
| 530128970 | No Recognized Claim |
| 530128971 | No Recognized Claim |
| 530128973 | No Eligible Transactions in Class Period |
| 530128974 | No Eligible Transactions in Class Period |
| 530128975 | No Eligible Transactions in Class Period |
| 530128977 | No Recognized Claim |
| 530128978 | No Recognized Claim |
| 530128979 | No Eligible Transactions in Class Period |
| 530128980 | No Eligible Transactions in Class Period |
| 530128981 | No Recognized Claim |
| 530128982 | No Recognized Claim |
| 530128983 | No Recognized Claim |
| 530128986 | No Recognized Claim |
| 530128987 | No Recognized Claim |
| 530128988 | No Recognized Claim |
| 530128990 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530258968 | No Recognized Claim |
| 530258969 | No Recognized Claim |
| 530258970 | No Recognized Claim |
| 530258972 | No Recognized Claim |
| 530258973 | No Eligible Transactions in Class Period |
| 530258974 | No Eligible Transactions in Class Period |
| 530258975 | No Eligible Transactions in Class Period |
| 530258976 | No Eligible Transactions in Class Period |
| 530258978 | No Eligible Transactions in Class Period |
| 530258979 | No Eligible Transactions in Class Period |
| 530258980 | No Eligible Transactions in Class Period |
| 530258981 | No Eligible Transactions in Class Period |
| 530258982 | No Eligible Transactions in Class Period |
| 530258983 | No Recognized Claim |
| 530258984 | No Recognized Claim |
| 530258987 | No Recognized Claim |
| 530258988 | No Recognized Claim |
| 530258989 | No Recognized Claim |
| 530258990 | No Recognized Claim |
| 530258991 | No Recognized Claim |
| 530258992 | No Recognized Claim |
| 530258993 | No Recognized Claim |
| 530258994 | No Recognized Claim |
| 530258995 | No Recognized Claim |
| 530258996 | No Recognized Claim |
| 530258997 | No Recognized Claim |
| 530258998 | No Recognized Claim |
| 530258999 | No Eligible Transactions in Class Period |
| 530259000 | No Recognized Claim |
| 530259002 | No Eligible Transactions in Class Period |
| 530259003 | No Recognized Claim |
| 530259004 | No Recognized Claim |
| 530259005 | No Recognized Claim |
| 530259006 | No Recognized Claim |
| 530259007 | No Recognized Claim |
| 530259008 | No Recognized Claim |
| 530259009 | No Eligible Transactions in Class Period |
| 530259010 | No Eligible Transactions in Class Period |
| 530259011 | No Recognized Claim |
| 530259012 | No Recognized Claim |
| 530259013 | No Eligible Transactions in Class Period |
| 530259015 | No Recognized Claim |
| 530259016 | No Recognized Claim |
| 530259017 | No Eligible Transactions in Class Period |
| 530259018 | No Eligible Transactions in Class Period |
| 530259019 | No Eligible Transactions in Class Period |
| 530259020 | No Recognized Claim |
| 530259021 | No Recognized Claim |
| 530259023 | No Recognized Claim |
| 530259024 | No Recognized Claim |
| 530259025 | No Eligible Transactions in Class Period |
| 530259026 | No Recognized Claim |
| 530259027 | No Eligible Transactions in Class Period |
| 530259028 | No Recognized Claim |
| 530259029 | No Recognized Claim |
| 530259030 | No Eligible Transactions in Class Period |
| 530259031 | No Eligible Transactions in Class Period |
| 530259032 | No Recognized Claim |
| 530259033 | No Recognized Claim |
| 530259034 | No Recognized Claim |
| 530259035 | No Recognized Claim |
| 530259036 | No Recognized Claim |
| 530259037 | No Recognized Claim |
| 530259038 | No Recognized Claim |
| 530259039 | No Recognized Claim |
| 530259040 | No Recognized Claim |
| 530259041 | No Recognized Claim |
| 530259042 | No Recognized Claim |
| 530259043 | No Eligible Transactions in Class Period |
| 530259044 | No Eligible Transactions in Class Period |
| 530259045 | No Eligible Transactions in Class Period |
| 530259047 | No Eligible Transactions in Class Period |
| 530259048 | No Eligible Transactions in Class Period |
| 530259049 | No Recognized Claim |
| 530259050 | No Recognized Claim |
| 530259051 | No Recognized Claim |
| 530259052 | No Recognized Claim |
| 530259053 | No Recognized Claim |
| 530259054 | No Eligible Transactions in Class Period |
| 530259055 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007119 | No Recognized Claim |
| 530007126 | No Recognized Claim |
| 530007127 | No Recognized Claim |
| 530007128 | No Recognized Claim |
| 530007131 | No Recognized Claim |
| 530007132 | No Recognized Claim |
| 530007133 | No Recognized Claim |
| 530007134 | No Recognized Claim |
| 530007135 | No Recognized Claim |
| 530007136 | No Recognized Claim |
| 530007138 | No Recognized Claim |
| 530007139 | No Recognized Claim |
| 530007140 | No Recognized Claim |
| 530007141 | No Recognized Claim |
| 530007142 | No Recognized Claim |
| 530007143 | No Recognized Claim |
| 530007144 | No Recognized Claim |
| 530007145 | No Recognized Claim |
| 530007146 | No Recognized Claim |
| 530007147 | No Recognized Claim |
| 530007148 | No Recognized Claim |
| 530007149 | No Recognized Claim |
| 530007150 | No Recognized Claim |
| 530007151 | No Recognized Claim |
| 530007152 | No Recognized Claim |
| 530007154 | No Recognized Claim |
| 530007155 | No Recognized Claim |
| 530007156 | No Recognized Claim |
| 530007157 | No Recognized Claim |
| 530007158 | No Recognized Claim |
| 530007159 | No Recognized Claim |
| 530007160 | No Recognized Claim |
| 530007161 | No Recognized Claim |
| 530007162 | No Recognized Claim |
| 530007189 | No Recognized Claim |
| 530007192 | No Recognized Claim |
| 530007193 | No Recognized Claim |
| 530007194 | No Recognized Claim |
| 530007195 | No Recognized Claim |
| 530007196 | No Recognized Claim |
| 530007197 | No Recognized Claim |
| 530007198 | No Recognized Claim |
| 530007199 | No Recognized Claim |
| 530007200 | No Recognized Claim |
| 530007201 | No Recognized Claim |
| 530007202 | No Recognized Claim |
| 530007203 | No Recognized Claim |
| 530007204 | No Recognized Claim |
| 530007205 | No Recognized Claim |
| 530007206 | No Recognized Claim |
| 530007207 | No Recognized Claim |
| 530007208 | No Recognized Claim |
| 530007209 | No Recognized Claim |
| 530007210 | No Recognized Claim |
| 530007211 | No Recognized Claim |
| 530007212 | No Recognized Claim |
| 530007213 | No Recognized Claim |
| 530007214 | No Recognized Claim |
| 530007215 | No Recognized Claim |
| 530007216 | No Eligible Transactions in Class Period |
| 530007217 | No Recognized Claim |
| 530007218 | No Recognized Claim |
| 530007219 | No Recognized Claim |
| 530007224 | No Recognized Claim |
| 530007226 | No Recognized Claim |
| 530007230 | No Recognized Claim |
| 530007231 | No Recognized Claim |
| 530007232 | No Recognized Claim |
| 530007234 | No Recognized Claim |
| 530007237 | No Recognized Claim |
| 530007239 | No Recognized Claim |
| 530007241 | No Recognized Claim |
| 530007242 | No Recognized Claim |
| 530007243 | No Recognized Claim |
| 530007244 | No Recognized Claim |
| 530007245 | No Recognized Claim |
| 530007246 | No Recognized Claim |
| 530007247 | No Recognized Claim |
| 530007248 | No Recognized Claim |
| 530007249 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530128992 | No Eligible Transactions in Class Period |
| 530128993 | No Eligible Transactions in Class Period |
| 530128994 | No Eligible Transactions in Class Period |
| 530128995 | No Eligible Transactions in Class Period |
| 530128996 | No Recognized Claim |
| 530128997 | No Recognized Claim |
| 530128998 | No Recognized Claim |
| 530128999 | No Eligible Transactions in Class Period |
| 530129000 | No Eligible Transactions in Class Period |
| 530129001 | No Eligible Transactions in Class Period |
| 530129002 | No Recognized Claim |
| 530129003 | No Eligible Transactions in Class Period |
| 530129004 | No Recognized Claim |
| 530129005 | No Recognized Claim |
| 530129006 | No Recognized Claim |
| 530129007 | No Recognized Claim |
| 530129011 | No Recognized Claim |
| 530129012 | No Recognized Claim |
| 530129013 | No Recognized Claim |
| 530129015 | No Recognized Claim |
| 530129016 | No Recognized Claim |
| 530129017 | No Eligible Transactions in Class Period |
| 530129019 | No Recognized Claim |
| 530129020 | No Recognized Claim |
| 530129021 | No Recognized Claim |
| 530129022 | No Recognized Claim |
| 530129023 | No Recognized Claim |
| 530129025 | No Recognized Claim |
| 530129030 | No Recognized Claim |
| 530129033 | No Eligible Transactions in Class Period |
| 530129034 | No Eligible Transactions in Class Period |
| 530129035 | No Recognized Claim |
| 530129036 | No Recognized Claim |
| 530129037 | No Recognized Claim |
| 530129038 | No Eligible Transactions in Class Period |
| 530129041 | No Eligible Transactions in Class Period |
| 530129042 | No Recognized Claim |
| 530129043 | No Eligible Transactions in Class Period |
| 530129044 | No Recognized Claim |
| 530129045 | No Recognized Claim |
| 530129047 | No Recognized Claim |
| 530129048 | No Recognized Claim |
| 530129049 | No Recognized Claim |
| 530129050 | No Recognized Claim |
| 530129051 | No Recognized Claim |
| 530129052 | No Recognized Claim |
| 530129053 | No Recognized Claim |
| 530129054 | No Recognized Claim |
| 530129056 | No Recognized Claim |
| 530129057 | No Eligible Transactions in Class Period |
| 530129058 | No Recognized Claim |
| 530129060 | No Recognized Claim |
| 530129061 | No Recognized Claim |
| 530129064 | No Eligible Transactions in Class Period |
| 530129066 | No Recognized Claim |
| 530129067 | No Recognized Claim |
| 530129068 | No Eligible Transactions in Class Period |
| 530129069 | No Recognized Claim |
| 530129070 | No Eligible Transactions in Class Period |
| 530129071 | No Recognized Claim |
| 530129072 | No Recognized Claim |
| 530129073 | No Recognized Claim |
| 530129074 | No Eligible Transactions in Class Period |
| 530129075 | No Recognized Claim |
| 530129076 | No Eligible Transactions in Class Period |
| 530129077 | No Recognized Claim |
| 530129078 | No Recognized Claim |
| 530129079 | No Recognized Claim |
| 530129081 | No Recognized Claim |
| 530129082 | No Recognized Claim |
| 530129084 | No Recognized Claim |
| 530129086 | No Recognized Claim |
| 530129087 | No Recognized Claim |
| 530129088 | No Eligible Transactions in Class Period |
| 530129089 | No Recognized Claim |
| 530129090 | No Recognized Claim |
| 530129091 | No Recognized Claim |
| 530129092 | No Recognized Claim |
| 530129093 | No Eligible Transactions in Class Period |
| 530129094 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259056 | No Eligible Transactions in Class Period |
| 530259057 | No Eligible Transactions in Class Period |
| 530259058 | No Eligible Transactions in Class Period |
| 530259059 | No Eligible Transactions in Class Period |
| 530259060 | No Eligible Transactions in Class Period |
| 530259061 | No Recognized Claim |
| 530259062 | No Eligible Transactions in Class Period |
| 530259063 | No Recognized Claim |
| 530259064 | No Recognized Claim |
| 530259065 | No Recognized Claim |
| 530259066 | No Recognized Claim |
| 530259067 | No Recognized Claim |
| 530259068 | No Recognized Claim |
| 530259069 | No Recognized Claim |
| 530259070 | No Recognized Claim |
| 530259072 | No Eligible Transactions in Class Period |
| 530259073 | No Eligible Transactions in Class Period |
| 530259074 | No Eligible Transactions in Class Period |
| 530259075 | No Eligible Transactions in Class Period |
| 530259076 | No Recognized Claim |
| 530259077 | No Recognized Claim |
| 530259078 | No Eligible Transactions in Class Period |
| 530259079 | No Recognized Claim |
| 530259080 | No Recognized Claim |
| 530259081 | No Eligible Transactions in Class Period |
| 530259082 | No Recognized Claim |
| 530259083 | No Recognized Claim |
| 530259085 | No Recognized Claim |
| 530259087 | No Eligible Transactions in Class Period |
| 530259088 | No Recognized Claim |
| 530259089 | No Recognized Claim |
| 530259090 | No Recognized Claim |
| 530259091 | No Recognized Claim |
| 530259092 | No Recognized Claim |
| 530259093 | No Recognized Claim |
| 530259094 | No Recognized Claim |
| 530259095 | No Recognized Claim |
| 530259096 | No Recognized Claim |
| 530259097 | No Recognized Claim |
| 530259098 | No Recognized Claim |
| 530259099 | No Eligible Transactions in Class Period |
| 530259100 | No Recognized Claim |
| 530259101 | No Eligible Transactions in Class Period |
| 530259102 | No Recognized Claim |
| 530259103 | No Eligible Transactions in Class Period |
| 530259104 | No Eligible Transactions in Class Period |
| 530259105 | No Recognized Claim |
| 530259106 | No Recognized Claim |
| 530259107 | No Recognized Claim |
| 530259110 | No Recognized Claim |
| 530259111 | No Recognized Claim |
| 530259112 | No Recognized Claim |
| 530259113 | No Recognized Claim |
| 530259114 | No Recognized Claim |
| 530259115 | No Recognized Claim |
| 530259116 | No Recognized Claim |
| 530259117 | No Recognized Claim |
| 530259118 | No Recognized Claim |
| 530259119 | No Recognized Claim |
| 530259120 | No Recognized Claim |
| 530259121 | No Eligible Transactions in Class Period |
| 530259122 | No Recognized Claim |
| 530259123 | No Eligible Transactions in Class Period |
| 530259124 | No Eligible Transactions in Class Period |
| 530259125 | No Eligible Transactions in Class Period |
| 530259126 | No Recognized Claim |
| 530259127 | No Recognized Claim |
| 530259128 | No Eligible Transactions in Class Period |
| 530259129 | No Recognized Claim |
| 530259130 | No Recognized Claim |
| 530259131 | No Recognized Claim |
| 530259132 | No Recognized Claim |
| 530259133 | No Recognized Claim |
| 530259134 | No Recognized Claim |
| 530259135 | No Recognized Claim |
| 530259136 | No Recognized Claim |
| 530259137 | No Recognized Claim |
| 530259138 | No Recognized Claim |
| 530259139 | No Recognized Claim |
| 530259140 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007250 | No Recognized Claim |
| 530007251 | No Recognized Claim |
| 530007252 | No Recognized Claim |
| 530007253 | No Recognized Claim |
| 530007254 | No Recognized Claim |
| 530007258 | No Recognized Claim |
| 530007261 | No Eligible Transactions in Class Period |
| 530007264 | No Eligible Transactions in Class Period |
| 530007265 | No Recognized Claim |
| 530007266 | No Recognized Claim |
| 530007268 | No Recognized Claim |
| 530007269 | No Eligible Transactions in Class Period |
| 530007271 | No Eligible Transactions in Class Period |
| 530007272 | No Recognized Claim |
| 530007273 | No Eligible Transactions in Class Period |
| 530007274 | No Eligible Transactions in Class Period |
| 530007277 | No Recognized Claim |
| 530007279 | No Recognized Claim |
| 530007280 | No Eligible Transactions in Class Period |
| 530007282 | No Eligible Transactions in Class Period |
| 530007283 | No Eligible Transactions in Class Period |
| 530007285 | No Recognized Claim |
| 530007286 | No Recognized Claim |
| 530007288 | No Recognized Claim |
| 530007290 | No Recognized Claim |
| 530007291 | No Recognized Claim |
| 530007293 | No Eligible Transactions in Class Period |
| 530007295 | No Recognized Claim |
| 530007304 | No Recognized Claim |
| 530007305 | No Eligible Transactions in Class Period |
| 530007306 | No Eligible Transactions in Class Period |
| 530007308 | No Eligible Transactions in Class Period |
| 530007310 | No Eligible Transactions in Class Period |
| 530007311 | No Recognized Claim |
| 530007313 | No Recognized Claim |
| 530007316 | No Eligible Transactions in Class Period |
| 530007323 | No Eligible Transactions in Class Period |
| 530007324 | No Recognized Claim |
| 530007325 | No Recognized Claim |
| 530007328 | No Eligible Transactions in Class Period |
| 530007330 | No Recognized Claim |
| 530007333 | No Eligible Transactions in Class Period |
| 530007335 | No Recognized Claim |
| 530007336 | No Eligible Transactions in Class Period |
| 530007338 | No Eligible Transactions in Class Period |
| 530007340 | No Eligible Transactions in Class Period |
| 530007344 | No Eligible Transactions in Class Period |
| 530007347 | No Recognized Claim |
| 530007348 | No Eligible Transactions in Class Period |
| 530007350 | No Eligible Transactions in Class Period |
| 530007352 | No Recognized Claim |
| 530007355 | No Recognized Claim |
| 530007356 | No Recognized Claim |
| 530007357 | No Eligible Transactions in Class Period |
| 530007358 | No Recognized Claim |
| 530007359 | No Recognized Claim |
| 530007360 | No Recognized Claim |
| 530007363 | No Eligible Transactions in Class Period |
| 530007364 | No Recognized Claim |
| 530007365 | No Eligible Transactions in Class Period |
| 530007366 | No Eligible Transactions in Class Period |
| 530007367 | No Recognized Claim |
| 530007370 | No Recognized Claim |
| 530007371 | No Eligible Transactions in Class Period |
| 530007372 | No Eligible Transactions in Class Period |
| 530007373 | No Eligible Transactions in Class Period |
| 530007374 | No Eligible Transactions in Class Period |
| 530007375 | No Recognized Claim |
| 530007379 | No Eligible Transactions in Class Period |
| 530007380 | No Recognized Claim |
| 530007381 | No Eligible Transactions in Class Period |
| 530007384 | No Eligible Transactions in Class Period |
| 530007385 | No Recognized Claim |
| 530007386 | No Eligible Transactions in Class Period |
| 530007389 | No Eligible Transactions in Class Period |
| 530007390 | No Eligible Transactions in Class Period |
| 530007391 | No Eligible Transactions in Class Period |
| 530007392 | No Eligible Transactions in Class Period |
| 530007393 | No Recognized Claim |
| 530007394 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129095 | No Recognized Claim |
| 530129096 | No Recognized Claim |
| 530129097 | No Recognized Claim |
| 530129098 | No Recognized Claim |
| 530129099 | No Recognized Claim |
| 530129101 | No Recognized Claim |
| 530129102 | No Recognized Claim |
| 530129103 | No Recognized Claim |
| 530129104 | No Recognized Claim |
| 530129105 | No Recognized Claim |
| 530129107 | No Eligible Transactions in Class Period |
| 530129109 | No Recognized Claim |
| 530129110 | No Recognized Claim |
| 530129111 | No Recognized Claim |
| 530129115 | No Recognized Claim |
| 530129116 | No Eligible Transactions in Class Period |
| 530129119 | No Recognized Claim |
| 530129121 | No Recognized Claim |
| 530129122 | No Eligible Transactions in Class Period |
| 530129124 | No Recognized Claim |
| 530129126 | No Recognized Claim |
| 530129130 | No Recognized Claim |
| 530129131 | No Eligible Transactions in Class Period |
| 530129133 | No Recognized Claim |
| 530129136 | No Eligible Transactions in Class Period |
| 530129137 | No Recognized Claim |
| 530129138 | No Eligible Transactions in Class Period |
| 530129139 | No Recognized Claim |
| 530129141 | No Eligible Transactions in Class Period |
| 530129142 | No Eligible Transactions in Class Period |
| 530129144 | No Recognized Claim |
| 530129146 | No Recognized Claim |
| 530129148 | No Recognized Claim |
| 530129150 | No Eligible Transactions in Class Period |
| 530129151 | No Recognized Claim |
| 530129152 | No Recognized Claim |
| 530129154 | No Recognized Claim |
| 530129157 | No Recognized Claim |
| 530129158 | No Recognized Claim |
| 530129163 | No Recognized Claim |
| 530129168 | No Eligible Transactions in Class Period |
| 530129169 | No Eligible Transactions in Class Period |
| 530129170 | No Eligible Transactions in Class Period |
| 530129171 | No Eligible Transactions in Class Period |
| 530129173 | No Eligible Transactions in Class Period |
| 530129176 | No Recognized Claim |
| 530129178 | No Eligible Transactions in Class Period |
| 530129180 | No Eligible Transactions in Class Period |
| 530129182 | No Eligible Transactions in Class Period |
| 530129183 | No Eligible Transactions in Class Period |
| 530129185 | No Recognized Claim |
| 530129186 | No Eligible Transactions in Class Period |
| 530129187 | No Eligible Transactions in Class Period |
| 530129189 | No Recognized Claim |
| 530129190 | No Recognized Claim |
| 530129192 | No Recognized Claim |
| 530129193 | No Recognized Claim |
| 530129194 | No Recognized Claim |
| 530129195 | No Recognized Claim |
| 530129198 | No Eligible Transactions in Class Period |
| 530129202 | No Eligible Transactions in Class Period |
| 530129203 | No Recognized Claim |
| 530129204 | No Recognized Claim |
| 530129207 | No Eligible Transactions in Class Period |
| 530129209 | No Recognized Claim |
| 530129210 | No Recognized Claim |
| 530129211 | No Eligible Transactions in Class Period |
| 530129213 | No Eligible Transactions in Class Period |
| 530129214 | No Eligible Transactions in Class Period |
| 530129215 | No Recognized Claim |
| 530129216 | No Recognized Claim |
| 530129217 | No Recognized Claim |
| 530129218 | No Recognized Claim |
| 530129219 | No Eligible Transactions in Class Period |
| 530129220 | No Recognized Claim |
| 530129221 | No Eligible Transactions in Class Period |
| 530129223 | No Eligible Transactions in Class Period |
| 530129224 | No Recognized Claim |
| 530129225 | No Recognized Claim |
| 530129227 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259141 | No Recognized Claim |
| 530259142 | No Recognized Claim |
| 530259143 | No Recognized Claim |
| 530259144 | No Eligible Transactions in Class Period |
| 530259145 | No Eligible Transactions in Class Period |
| 530259146 | No Eligible Transactions in Class Period |
| 530259147 | No Recognized Claim |
| 530259148 | No Recognized Claim |
| 530259149 | No Recognized Claim |
| 530259150 | No Recognized Claim |
| 530259151 | No Recognized Claim |
| 530259152 | No Eligible Transactions in Class Period |
| 530259153 | No Recognized Claim |
| 530259154 | No Recognized Claim |
| 530259155 | No Recognized Claim |
| 530259156 | No Recognized Claim |
| 530259157 | No Recognized Claim |
| 530259158 | No Recognized Claim |
| 530259160 | No Recognized Claim |
| 530259161 | No Recognized Claim |
| 530259162 | No Recognized Claim |
| 530259163 | No Eligible Transactions in Class Period |
| 530259164 | No Eligible Transactions in Class Period |
| 530259165 | No Eligible Transactions in Class Period |
| 530259166 | No Recognized Claim |
| 530259167 | No Recognized Claim |
| 530259168 | No Recognized Claim |
| 530259169 | No Recognized Claim |
| 530259170 | No Recognized Claim |
| 530259171 | No Recognized Claim |
| 530259172 | No Recognized Claim |
| 530259173 | No Recognized Claim |
| 530259174 | No Recognized Claim |
| 530259175 | No Eligible Transactions in Class Period |
| 530259176 | No Eligible Transactions in Class Period |
| 530259177 | No Recognized Claim |
| 530259178 | No Recognized Claim |
| 530259179 | No Recognized Claim |
| 530259180 | No Eligible Transactions in Class Period |
| 530259181 | No Recognized Claim |
| 530259182 | No Recognized Claim |
| 530259183 | No Recognized Claim |
| 530259184 | No Eligible Transactions in Class Period |
| 530259185 | No Recognized Claim |
| 530259186 | No Recognized Claim |
| 530259188 | No Recognized Claim |
| 530259189 | No Recognized Claim |
| 530259190 | No Recognized Claim |
| 530259191 | No Recognized Claim |
| 530259192 | No Recognized Claim |
| 530259193 | No Recognized Claim |
| 530259194 | No Recognized Claim |
| 530259195 | No Recognized Claim |
| 530259196 | No Recognized Claim |
| 530259197 | No Eligible Transactions in Class Period |
| 530259198 | No Recognized Claim |
| 530259199 | No Recognized Claim |
| 530259200 | No Recognized Claim |
| 530259201 | No Recognized Claim |
| 530259202 | No Recognized Claim |
| 530259203 | No Recognized Claim |
| 530259204 | No Recognized Claim |
| 530259205 | No Recognized Claim |
| 530259206 | No Recognized Claim |
| 530259207 | No Eligible Transactions in Class Period |
| 530259208 | No Recognized Claim |
| 530259209 | No Eligible Transactions in Class Period |
| 530259210 | No Recognized Claim |
| 530259211 | No Recognized Claim |
| 530259212 | No Recognized Claim |
| 530259213 | No Recognized Claim |
| 530259214 | No Recognized Claim |
| 530259215 | No Eligible Transactions in Class Period |
| 530259216 | No Eligible Transactions in Class Period |
| 530259217 | No Recognized Claim |
| 530259218 | No Eligible Transactions in Class Period |
| 530259219 | No Eligible Transactions in Class Period |
| 530259220 | No Recognized Claim |
| 530259221 | No Recognized Claim |
| 530259222 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007395 | No Recognized Claim |
| 530007397 | No Recognized Claim |
| 530007399 | No Eligible Transactions in Class Period |
| 530007400 | No Recognized Claim |
| 530007401 | No Eligible Transactions in Class Period |
| 530007404 | No Recognized Claim |
| 530007405 | No Eligible Transactions in Class Period |
| 530007406 | No Recognized Claim |
| 530007407 | No Recognized Claim |
| 530007409 | No Recognized Claim |
| 530007410 | No Recognized Claim |
| 530007411 | No Eligible Transactions in Class Period |
| 530007413 | No Eligible Transactions in Class Period |
| 530007414 | No Recognized Claim |
| 530007415 | No Eligible Transactions in Class Period |
| 530007416 | No Eligible Transactions in Class Period |
| 530007418 | No Eligible Transactions in Class Period |
| 530007419 | No Eligible Transactions in Class Period |
| 530007420 | No Recognized Claim |
| 530007422 | No Recognized Claim |
| 530007472 | No Recognized Claim |
| 530007473 | No Recognized Claim |
| 530007474 | No Recognized Claim |
| 530007475 | No Recognized Claim |
| 530007476 | No Recognized Claim |
| 530007477 | No Recognized Claim |
| 530007478 | No Recognized Claim |
| 530007480 | No Recognized Claim |
| 530007482 | No Recognized Claim |
| 530007483 | No Recognized Claim |
| 530007484 | No Recognized Claim |
| 530007485 | No Recognized Claim |
| 530007486 | No Recognized Claim |
| 530007487 | No Recognized Claim |
| 530007488 | No Recognized Claim |
| 530007489 | No Recognized Claim |
| 530007490 | No Recognized Claim |
| 530007491 | No Recognized Claim |
| 530007492 | No Recognized Claim |
| 530007493 | No Recognized Claim |
| 530007494 | No Recognized Claim |
| 530007495 | No Recognized Claim |
| 530007496 | No Recognized Claim |
| 530007497 | No Recognized Claim |
| 530007499 | No Recognized Claim |
| 530007500 | No Recognized Claim |
| 530007501 | No Recognized Claim |
| 530007502 | No Recognized Claim |
| 530007503 | No Recognized Claim |
| 530007504 | No Recognized Claim |
| 530007505 | No Recognized Claim |
| 530007506 | No Recognized Claim |
| 530007507 | No Recognized Claim |
| 530007508 | No Recognized Claim |
| 530007509 | No Recognized Claim |
| 530007510 | No Recognized Claim |
| 530007511 | No Recognized Claim |
| 530007512 | No Recognized Claim |
| 530007514 | No Recognized Claim |
| 530007515 | No Recognized Claim |
| 530007516 | No Recognized Claim |
| 530007517 | No Recognized Claim |
| 530007518 | No Recognized Claim |
| 530007519 | No Recognized Claim |
| 530007520 | No Recognized Claim |
| 530007521 | No Recognized Claim |
| 530007522 | No Recognized Claim |
| 530007523 | No Recognized Claim |
| 530007524 | No Recognized Claim |
| 530007525 | No Recognized Claim |
| 530007526 | No Recognized Claim |
| 530007527 | No Eligible Transactions in Class Period |
| 530007528 | No Eligible Transactions in Class Period |
| 530007529 | No Eligible Transactions in Class Period |
| 530007530 | No Eligible Transactions in Class Period |
| 530007531 | No Recognized Claim |
| 530007532 | No Recognized Claim |
| 530007533 | No Recognized Claim |
| 530007534 | No Recognized Claim |
| 530007535 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129228 | No Recognized Claim |
| 530129229 | No Recognized Claim |
| 530129230 | No Recognized Claim |
| 530129234 | No Recognized Claim |
| 530129235 | No Recognized Claim |
| 530129236 | No Recognized Claim |
| 530129237 | No Eligible Transactions in Class Period |
| 530129238 | No Recognized Claim |
| 530129239 | No Eligible Transactions in Class Period |
| 530129240 | No Recognized Claim |
| 530129241 | No Eligible Transactions in Class Period |
| 530129242 | No Recognized Claim |
| 530129244 | No Recognized Claim |
| 530129245 | No Recognized Claim |
| 530129246 | No Recognized Claim |
| 530129249 | No Recognized Claim |
| 530129250 | No Recognized Claim |
| 530129254 | No Eligible Transactions in Class Period |
| 530129256 | No Recognized Claim |
| 530129257 | No Recognized Claim |
| 530129258 | No Recognized Claim |
| 530129259 | No Recognized Claim |
| 530129260 | No Recognized Claim |
| 530129261 | No Recognized Claim |
| 530129262 | No Eligible Transactions in Class Period |
| 530129263 | No Recognized Claim |
| 530129267 | No Recognized Claim |
| 530129268 | No Eligible Transactions in Class Period |
| 530129269 | No Eligible Transactions in Class Period |
| 530129272 | No Recognized Claim |
| 530129274 | No Recognized Claim |
| 530129275 | No Eligible Transactions in Class Period |
| 530129276 | No Eligible Transactions in Class Period |
| 530129277 | No Eligible Transactions in Class Period |
| 530129282 | No Eligible Transactions in Class Period |
| 530129283 | No Eligible Transactions in Class Period |
| 530129284 | No Recognized Claim |
| 530129290 | No Eligible Transactions in Class Period |
| 530129291 | No Eligible Transactions in Class Period |
| 530129292 | No Eligible Transactions in Class Period |
| 530129293 | No Eligible Transactions in Class Period |
| 530129294 | No Recognized Claim |
| 530129295 | No Recognized Claim |
| 530129296 | No Eligible Transactions in Class Period |
| 530129298 | No Eligible Transactions in Class Period |
| 530129299 | No Recognized Claim |
| 530129300 | No Eligible Transactions in Class Period |
| 530129301 | No Recognized Claim |
| 530129302 | No Recognized Claim |
| 530129303 | No Recognized Claim |
| 530129304 | No Recognized Claim |
| 530129306 | No Recognized Claim |
| 530129307 | No Recognized Claim |
| 530129308 | No Recognized Claim |
| 530129309 | No Eligible Transactions in Class Period |
| 530129310 | No Recognized Claim |
| 530129311 | No Recognized Claim |
| 530129312 | No Recognized Claim |
| 530129313 | No Recognized Claim |
| 530129314 | No Recognized Claim |
| 530129315 | No Eligible Transactions in Class Period |
| 530129317 | No Eligible Transactions in Class Period |
| 530129318 | No Recognized Claim |
| 530129319 | No Recognized Claim |
| 530129320 | No Recognized Claim |
| 530129321 | No Recognized Claim |
| 530129322 | No Recognized Claim |
| 530129325 | No Recognized Claim |
| 530129326 | No Recognized Claim |
| 530129328 | No Recognized Claim |
| 530129331 | No Recognized Claim |
| 530129332 | No Recognized Claim |
| 530129333 | No Eligible Transactions in Class Period |
| 530129334 | No Recognized Claim |
| 530129335 | No Recognized Claim |
| 530129336 | No Recognized Claim |
| 530129337 | No Recognized Claim |
| 530129338 | No Recognized Claim |
| 530129339 | No Recognized Claim |
| 530129340 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259223 | No Recognized Claim |
| 530259224 | No Recognized Claim |
| 530259225 | No Recognized Claim |
| 530259226 | No Recognized Claim |
| 530259227 | No Recognized Claim |
| 530259228 | No Recognized Claim |
| 530259229 | No Recognized Claim |
| 530259230 | No Recognized Claim |
| 530259231 | No Eligible Transactions in Class Period |
| 530259232 | No Eligible Transactions in Class Period |
| 530259233 | No Eligible Transactions in Class Period |
| 530259235 | No Recognized Claim |
| 530259236 | No Eligible Transactions in Class Period |
| 530259238 | No Recognized Claim |
| 530259239 | No Recognized Claim |
| 530259240 | No Recognized Claim |
| 530259241 | No Recognized Claim |
| 530259242 | No Recognized Claim |
| 530259243 | No Recognized Claim |
| 530259244 | No Recognized Claim |
| 530259245 | No Recognized Claim |
| 530259246 | No Recognized Claim |
| 530259247 | No Eligible Transactions in Class Period |
| 530259248 | No Recognized Claim |
| 530259249 | No Eligible Transactions in Class Period |
| 530259250 | No Recognized Claim |
| 530259251 | No Recognized Claim |
| 530259252 | No Recognized Claim |
| 530259253 | No Eligible Transactions in Class Period |
| 530259254 | No Recognized Claim |
| 530259255 | No Recognized Claim |
| 530259256 | No Recognized Claim |
| 530259257 | No Recognized Claim |
| 530259258 | No Recognized Claim |
| 530259260 | No Recognized Claim |
| 530259261 | No Recognized Claim |
| 530259262 | No Eligible Transactions in Class Period |
| 530259263 | No Recognized Claim |
| 530259264 | No Eligible Transactions in Class Period |
| 530259265 | No Recognized Claim |
| 530259266 | No Recognized Claim |
| 530259267 | No Recognized Claim |
| 530259268 | No Recognized Claim |
| 530259269 | No Recognized Claim |
| 530259270 | No Recognized Claim |
| 530259272 | No Recognized Claim |
| 530259273 | No Recognized Claim |
| 530259275 | No Recognized Claim |
| 530259276 | No Eligible Transactions in Class Period |
| 530259277 | No Recognized Claim |
| 530259278 | No Eligible Transactions in Class Period |
| 530259279 | No Recognized Claim |
| 530259280 | No Recognized Claim |
| 530259281 | No Recognized Claim |
| 530259282 | No Recognized Claim |
| 530259283 | No Recognized Claim |
| 530259284 | No Recognized Claim |
| 530259285 | No Recognized Claim |
| 530259286 | No Recognized Claim |
| 530259287 | No Recognized Claim |
| 530259288 | No Recognized Claim |
| 530259289 | No Recognized Claim |
| 530259290 | No Recognized Claim |
| 530259291 | No Recognized Claim |
| 530259292 | No Recognized Claim |
| 530259293 | No Recognized Claim |
| 530259294 | No Eligible Transactions in Class Period |
| 530259295 | No Eligible Transactions in Class Period |
| 530259296 | No Eligible Transactions in Class Period |
| 530259297 | No Recognized Claim |
| 530259299 | No Eligible Transactions in Class Period |
| 530259300 | No Eligible Transactions in Class Period |
| 530259301 | No Eligible Transactions in Class Period |
| 530259302 | No Recognized Claim |
| 530259303 | No Recognized Claim |
| 530259304 | No Recognized Claim |
| 530259306 | No Recognized Claim |
| 530259307 | No Eligible Transactions in Class Period |
| 530259308 | No Eligible Transactions in Class Period |
| 530259309 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530007536 | No Recognized Claim |
| 530007537 | No Recognized Claim |
| 530007538 | No Recognized Claim |
| 530007539 | No Recognized Claim |
| 530007540 | No Recognized Claim |
| 530007541 | No Recognized Claim |
| 530007542 | No Recognized Claim |
| 530007543 | No Recognized Claim |
| 530007544 | No Recognized Claim |
| 530007545 | No Recognized Claim |
| 530007546 | No Recognized Claim |
| 530007547 | No Recognized Claim |
| 530007548 | No Recognized Claim |
| 530007549 | No Recognized Claim |
| 530007550 | No Recognized Claim |
| 530007551 | No Recognized Claim |
| 530007552 | No Recognized Claim |
| 530007553 | No Recognized Claim |
| 530007554 | No Recognized Claim |
| 530007555 | No Recognized Claim |
| 530007556 | No Recognized Claim |
| 530007557 | No Recognized Claim |
| 530007558 | No Recognized Claim |
| 530007559 | No Recognized Claim |
| 530007560 | No Recognized Claim |
| 530007561 | No Recognized Claim |
| 530007562 | No Recognized Claim |
| 530007563 | No Recognized Claim |
| 530007564 | No Recognized Claim |
| 530007565 | No Recognized Claim |
| 530007566 | No Recognized Claim |
| 530007567 | No Recognized Claim |
| 530007568 | No Recognized Claim |
| 530007569 | No Recognized Claim |
| 530007570 | No Recognized Claim |
| 530007571 | No Recognized Claim |
| 530007572 | No Recognized Claim |
| 530007573 | No Recognized Claim |
| 530007574 | No Recognized Claim |
| 530007575 | No Recognized Claim |
| 530007576 | No Recognized Claim |
| 530007577 | No Recognized Claim |
| 530007578 | No Recognized Claim |
| 530007579 | No Recognized Claim |
| 530007580 | No Recognized Claim |
| 530007581 | No Recognized Claim |
| 530007582 | No Recognized Claim |
| 530007583 | No Recognized Claim |
| 530007584 | No Recognized Claim |
| 530007585 | No Recognized Claim |
| 530007586 | No Recognized Claim |
| 530007587 | No Recognized Claim |
| 530007588 | No Recognized Claim |
| 530007589 | No Recognized Claim |
| 530007590 | No Recognized Claim |
| 530007591 | No Recognized Claim |
| 530007592 | No Recognized Claim |
| 530007593 | No Recognized Claim |
| 530007594 | No Recognized Claim |
| 530007595 | No Recognized Claim |
| 530007596 | No Recognized Claim |
| 530007597 | No Recognized Claim |
| 530007598 | No Recognized Claim |
| 530007599 | No Recognized Claim |
| 530007600 | No Recognized Claim |
| 530007601 | No Recognized Claim |
| 530007602 | No Recognized Claim |
| 530007603 | No Recognized Claim |
| 530007604 | No Recognized Claim |
| 530007605 | No Recognized Claim |
| 530007606 | No Recognized Claim |
| 530007607 | No Recognized Claim |
| 530007608 | No Recognized Claim |
| 530007609 | No Recognized Claim |
| 530007610 | No Recognized Claim |
| 530007611 | No Recognized Claim |
| 530007612 | No Recognized Claim |
| 530007613 | No Recognized Claim |
| 530007614 | No Recognized Claim |
| 530007615 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530129341 | No Recognized Claim |
| 530129342 | No Recognized Claim |
| 530129344 | No Eligible Transactions in Class Period |
| 530129345 | No Recognized Claim |
| 530129346 | No Recognized Claim |
| 530129347 | No Recognized Claim |
| 530129348 | No Recognized Claim |
| 530129349 | No Recognized Claim |
| 530129350 | No Recognized Claim |
| 530129351 | No Recognized Claim |
| 530129352 | No Recognized Claim |
| 530129353 | No Recognized Claim |
| 530129355 | No Recognized Claim |
| 530129356 | No Recognized Claim |
| 530129357 | No Recognized Claim |
| 530129358 | No Recognized Claim |
| 530129360 | No Recognized Claim |
| 530129364 | No Recognized Claim |
| 530129366 | No Recognized Claim |
| 530129367 | No Recognized Claim |
| 530129376 | No Recognized Claim |
| 530129377 | No Recognized Claim |
| 530129378 | No Recognized Claim |
| 530129379 | No Recognized Claim |
| 530129380 | No Eligible Transactions in Class Period |
| 530129382 | No Eligible Transactions in Class Period |
| 530129383 | No Recognized Claim |
| 530129384 | No Eligible Transactions in Class Period |
| 530129385 | No Recognized Claim |
| 530129386 | No Recognized Claim |
| 530129387 | No Recognized Claim |
| 530129388 | No Recognized Claim |
| 530129389 | No Eligible Transactions in Class Period |
| 530129390 | No Eligible Transactions in Class Period |
| 530129392 | No Recognized Claim |
| 530129393 | No Recognized Claim |
| 530129394 | No Eligible Transactions in Class Period |
| 530129395 | No Recognized Claim |
| 530129396 | No Recognized Claim |
| 530129397 | No Recognized Claim |
| 530129400 | No Recognized Claim |
| 530129401 | No Recognized Claim |
| 530129402 | No Recognized Claim |
| 530129406 | No Eligible Transactions in Class Period |
| 530129407 | No Recognized Claim |
| 530129409 | No Eligible Transactions in Class Period |
| 530129410 | No Eligible Transactions in Class Period |
| 530129411 | No Eligible Transactions in Class Period |
| 530129413 | No Eligible Transactions in Class Period |
| 530129414 | No Eligible Transactions in Class Period |
| 530129415 | No Eligible Transactions in Class Period |
| 530129417 | No Recognized Claim |
| 530129419 | No Recognized Claim |
| 530129420 | No Recognized Claim |
| 530129421 | No Eligible Transactions in Class Period |
| 530129422 | No Recognized Claim |
| 530129423 | No Recognized Claim |
| 530129424 | No Recognized Claim |
| 530129425 | No Recognized Claim |
| 530129426 | No Recognized Claim |
| 530129427 | No Recognized Claim |
| 530129430 | No Recognized Claim |
| 530129431 | No Recognized Claim |
| 530129432 | No Recognized Claim |
| 530129434 | No Recognized Claim |
| 530129436 | No Recognized Claim |
| 530129437 | No Recognized Claim |
| 530129438 | No Recognized Claim |
| 530129439 | No Recognized Claim |
| 530129441 | No Recognized Claim |
| 530129442 | No Recognized Claim |
| 530129443 | No Recognized Claim |
| 530129444 | No Recognized Claim |
| 530129445 | No Eligible Transactions in Class Period |
| 530129446 | No Recognized Claim |
| 530129447 | No Recognized Claim |
| 530129453 | No Recognized Claim |
| 530129455 | No Recognized Claim |
| 530129456 | No Recognized Claim |
| 530129457 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530259310 | No Recognized Claim |
| 530259311 | No Recognized Claim |
| 530259313 | No Eligible Transactions in Class Period |
| 530259314 | No Recognized Claim |
| 530259315 | No Recognized Claim |
| 530259316 | No Recognized Claim |
| 530259317 | No Recognized Claim |
| 530259318 | No Eligible Transactions in Class Period |
| 530259319 | No Recognized Claim |
| 530259320 | No Recognized Claim |
| 530259322 | No Recognized Claim |
| 530259323 | No Recognized Claim |
| 530259324 | No Recognized Claim |
| 530259325 | No Recognized Claim |
| 530259326 | No Recognized Claim |
| 530259327 | No Recognized Claim |
| 530259328 | No Eligible Transactions in Class Period |
| 530259329 | No Eligible Transactions in Class Period |
| 530259330 | No Recognized Claim |
| 530259331 | No Recognized Claim |
| 530259332 | No Recognized Claim |
| 530259333 | No Recognized Claim |
| 530259334 | No Recognized Claim |
| 530259336 | No Eligible Transactions in Class Period |
| 530259337 | No Recognized Claim |
| 530259338 | No Eligible Transactions in Class Period |
| 530259339 | No Recognized Claim |
| 530259340 | No Recognized Claim |
| 530259341 | No Recognized Claim |
| 530259342 | No Recognized Claim |
| 530259343 | No Recognized Claim |
| 530259344 | No Recognized Claim |
| 530259345 | No Recognized Claim |
| 530259346 | No Recognized Claim |
| 530259347 | No Recognized Claim |
| 530259348 | No Recognized Claim |
| 530259354 | No Recognized Claim |
| 530259355 | No Recognized Claim |
| 530259356 | No Recognized Claim |
| 530259357 | No Recognized Claim |
| 530259358 | No Recognized Claim |
| 530259359 | No Recognized Claim |
| 530259360 | No Recognized Claim |
| 530259361 | No Recognized Claim |
| 530259362 | No Eligible Transactions in Class Period |
| 530259363 | No Recognized Claim |
| 530259364 | No Recognized Claim |
| 530259366 | No Recognized Claim |
| 530259367 | No Recognized Claim |
| 530259368 | No Recognized Claim |
| 530259369 | No Recognized Claim |
| 530259370 | No Recognized Claim |
| 530259371 | No Recognized Claim |
| 530259373 | No Eligible Transactions in Class Period |
| 530259374 | No Recognized Claim |
| 530259375 | No Recognized Claim |
| 530259376 | No Eligible Transactions in Class Period |
| 530259377 | No Recognized Claim |
| 530259378 | No Recognized Claim |
| 530259379 | No Recognized Claim |
| 530259380 | No Recognized Claim |
| 530259381 | No Recognized Claim |
| 530259382 | No Recognized Claim |
| 530259383 | No Eligible Transactions in Class Period |
| 530259385 | No Recognized Claim |
| 530259388 | No Eligible Transactions in Class Period |
| 530259389 | No Eligible Transactions in Class Period |
| 530259391 | No Eligible Transactions in Class Period |
| 530259392 | No Eligible Transactions in Class Period |
| 530259395 | No Eligible Transactions in Class Period |
| 530259396 | No Eligible Transactions in Class Period |
| 530259402 | No Eligible Transactions in Class Period |
| 530259403 | No Eligible Transactions in Class Period |
| 530259404 | No Eligible Transactions in Class Period |
| 530259405 | No Eligible Transactions in Class Period |
| 530259408 | No Recognized Claim |
| 530259409 | No Recognized Claim |
| 530259410 | No Recognized Claim |
| 530259411 | No Recognized Claim |
| 530259412 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530007616 | No Recognized Claim |
| 530007617 | No Recognized Claim |
| 530007618 | No Recognized Claim |
| 530007619 | No Recognized Claim |
| 530007620 | No Recognized Claim |
| 530007621 | No Recognized Claim |
| 530007622 | No Recognized Claim |
| 530007623 | No Recognized Claim |
| 530007624 | No Recognized Claim |
| 530007625 | No Recognized Claim |
| 530007626 | No Recognized Claim |
| 530007627 | No Recognized Claim |
| 530007628 | No Recognized Claim |
| 530007629 | No Recognized Claim |
| 530007630 | No Recognized Claim |
| 530007631 | No Recognized Claim |
| 530007632 | No Recognized Claim |
| 530007633 | No Recognized Claim |
| 530007634 | No Recognized Claim |
| 530007635 | No Recognized Claim |
| 530007636 | No Recognized Claim |
| 530007637 | No Recognized Claim |
| 530007638 | No Recognized Claim |
| 530007639 | No Recognized Claim |
| 530007640 | No Recognized Claim |
| 530007641 | No Recognized Claim |
| 530007642 | No Recognized Claim |
| 530007643 | No Recognized Claim |
| 530007644 | No Recognized Claim |
| 530007645 | No Recognized Claim |
| 530007646 | No Recognized Claim |
| 530007647 | No Recognized Claim |
| 530007648 | No Recognized Claim |
| 530007649 | No Recognized Claim |
| 530007650 | No Recognized Claim |
| 530007651 | No Recognized Claim |
| 530007652 | No Recognized Claim |
| 530007653 | No Recognized Claim |
| 530007654 | No Recognized Claim |
| 530007655 | No Recognized Claim |
| 530007656 | No Recognized Claim |
| 530007657 | No Recognized Claim |
| 530007658 | No Recognized Claim |
| 530007659 | No Recognized Claim |
| 530007660 | No Recognized Claim |
| 530007661 | No Recognized Claim |
| 530007662 | No Recognized Claim |
| 530007663 | No Recognized Claim |
| 530007664 | No Recognized Claim |
| 530007665 | No Recognized Claim |
| 530007666 | No Recognized Claim |
| 530007667 | No Recognized Claim |
| 530007668 | No Recognized Claim |
| 530007669 | No Recognized Claim |
| 530007670 | No Recognized Claim |
| 530007671 | No Recognized Claim |
| 530007672 | No Recognized Claim |
| 530007673 | No Recognized Claim |
| 530007674 | No Recognized Claim |
| 530007675 | No Recognized Claim |
| 530007676 | No Recognized Claim |
| 530007677 | No Recognized Claim |
| 530007678 | No Recognized Claim |
| 530007679 | No Recognized Claim |
| 530007680 | No Recognized Claim |
| 530007681 | No Recognized Claim |
| 530007682 | No Recognized Claim |
| 530007683 | No Recognized Claim |
| 530007684 | No Recognized Claim |
| 530007685 | No Recognized Claim |
| 530007686 | No Recognized Claim |
| 530007687 | No Recognized Claim |
| 530007688 | No Recognized Claim |
| 530007689 | No Recognized Claim |
| 530007690 | No Recognized Claim |
| 530007691 | No Recognized Claim |
| 530007692 | No Recognized Claim |
| 530007693 | No Recognized Claim |
| 530007694 | No Recognized Claim |
| 530007695 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530129458 | No Recognized Claim |
| 530129460 | No Eligible Transactions in Class Period |
| 530129461 | No Recognized Claim |
| 530129463 | No Recognized Claim |
| 530129464 | No Recognized Claim |
| 530129465 | No Recognized Claim |
| 530129466 | No Eligible Transactions in Class Period |
| 530129467 | No Recognized Claim |
| 530129468 | No Recognized Claim |
| 530129469 | No Recognized Claim |
| 530129471 | No Recognized Claim |
| 530129472 | No Recognized Claim |
| 530129473 | No Recognized Claim |
| 530129475 | No Recognized Claim |
| 530129476 | No Recognized Claim |
| 530129477 | No Eligible Transactions in Class Period |
| 530129478 | No Recognized Claim |
| 530129481 | No Recognized Claim |
| 530129483 | No Eligible Transactions in Class Period |
| 530129484 | No Eligible Transactions in Class Period |
| 530129485 | No Recognized Claim |
| 530129486 | No Recognized Claim |
| 530129487 | No Eligible Transactions in Class Period |
| 530129488 | No Recognized Claim |
| 530129489 | No Recognized Claim |
| 530129491 | No Recognized Claim |
| 530129492 | No Recognized Claim |
| 530129493 | No Recognized Claim |
| 530129494 | No Recognized Claim |
| 530129495 | No Recognized Claim |
| 530129496 | No Recognized Claim |
| 530129497 | No Recognized Claim |
| 530129498 | No Recognized Claim |
| 530129499 | No Eligible Transactions in Class Period |
| 530129500 | No Recognized Claim |
| 530129502 | No Recognized Claim |
| 530129503 | No Recognized Claim |
| 530129505 | No Recognized Claim |
| 530129508 | No Eligible Transactions in Class Period |
| 530129509 | No Eligible Transactions in Class Period |
| 530129511 | No Eligible Transactions in Class Period |
| 530129512 | No Recognized Claim |
| 530129513 | No Recognized Claim |
| 530129516 | No Recognized Claim |
| 530129518 | No Recognized Claim |
| 530129519 | No Recognized Claim |
| 530129527 | No Eligible Transactions in Class Period |
| 530129529 | No Eligible Transactions in Class Period |
| 530129530 | No Eligible Transactions in Class Period |
| 530129531 | No Eligible Transactions in Class Period |
| 530129532 | No Eligible Transactions in Class Period |
| 530129535 | No Recognized Claim |
| 530129536 | No Recognized Claim |
| 530129537 | No Eligible Transactions in Class Period |
| 530129539 | No Recognized Claim |
| 530129540 | No Eligible Transactions in Class Period |
| 530129541 | No Eligible Transactions in Class Period |
| 530129542 | No Recognized Claim |
| 530129543 | No Recognized Claim |
| 530129544 | No Recognized Claim |
| 530129545 | No Recognized Claim |
| 530129546 | No Recognized Claim |
| 530129548 | No Recognized Claim |
| 530129549 | No Recognized Claim |
| 530129550 | No Eligible Transactions in Class Period |
| 530129552 | No Eligible Transactions in Class Period |
| 530129556 | No Recognized Claim |
| 530129557 | No Eligible Transactions in Class Period |
| 530129559 | No Recognized Claim |
| 530129560 | No Recognized Claim |
| 530129564 | No Recognized Claim |
| 530129572 | No Recognized Claim |
| 530129574 | No Recognized Claim |
| 530129576 | No Recognized Claim |
| 530129577 | No Recognized Claim |
| 530129579 | No Eligible Transactions in Class Period |
| 530129580 | No Eligible Transactions in Class Period |
| 530129581 | No Recognized Claim |
| 530129582 | No Recognized Claim |
| 530129584 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530259413 | No Recognized Claim |
| 530259414 | No Recognized Claim |
| 530259415 | No Recognized Claim |
| 530259416 | No Recognized Claim |
| 530259417 | No Recognized Claim |
| 530259418 | No Recognized Claim |
| 530259419 | No Recognized Claim |
| 530259420 | No Recognized Claim |
| 530259424 | No Recognized Claim |
| 530259425 | No Recognized Claim |
| 530259426 | No Recognized Claim |
| 530259427 | No Recognized Claim |
| 530259428 | No Recognized Claim |
| 530259429 | No Recognized Claim |
| 530259430 | No Recognized Claim |
| 530259431 | No Recognized Claim |
| 530259432 | No Eligible Transactions in Class Period |
| 530259433 | No Recognized Claim |
| 530259434 | No Recognized Claim |
| 530259435 | No Recognized Claim |
| 530259437 | No Recognized Claim |
| 530259438 | No Recognized Claim |
| 530259439 | No Recognized Claim |
| 530259440 | No Recognized Claim |
| 530259441 | No Recognized Claim |
| 530259442 | No Recognized Claim |
| 530259443 | No Recognized Claim |
| 530259444 | No Recognized Claim |
| 530259445 | No Recognized Claim |
| 530259446 | No Recognized Claim |
| 530259447 | No Recognized Claim |
| 530259448 | No Eligible Transactions in Class Period |
| 530259449 | No Recognized Claim |
| 530259450 | No Recognized Claim |
| 530259451 | No Recognized Claim |
| 530259452 | No Recognized Claim |
| 530259453 | No Recognized Claim |
| 530259455 | No Recognized Claim |
| 530259456 | No Recognized Claim |
| 530259457 | No Recognized Claim |
| 530259458 | No Recognized Claim |
| 530259459 | No Recognized Claim |
| 530259460 | No Recognized Claim |
| 530259461 | No Recognized Claim |
| 530259467 | No Recognized Claim |
| 530259468 | No Recognized Claim |
| 530259469 | No Recognized Claim |
| 530259470 | No Recognized Claim |
| 530259471 | No Eligible Transactions in Class Period |
| 530259472 | No Eligible Transactions in Class Period |
| 530259473 | No Eligible Transactions in Class Period |
| 530259474 | No Eligible Transactions in Class Period |
| 530259475 | No Eligible Transactions in Class Period |
| 530259477 | No Recognized Claim |
| 530259478 | No Eligible Transactions in Class Period |
| 530259479 | No Eligible Transactions in Class Period |
| 530259480 | No Recognized Claim |
| 530259483 | No Eligible Transactions in Class Period |
| 530259484 | No Recognized Claim |
| 530259485 | No Recognized Claim |
| 530259486 | No Recognized Claim |
| 530259487 | No Recognized Claim |
| 530259488 | No Recognized Claim |
| 530259489 | No Recognized Claim |
| 530259490 | No Recognized Claim |
| 530259491 | No Recognized Claim |
| 530259492 | No Recognized Claim |
| 530259493 | No Recognized Claim |
| 530259494 | No Recognized Claim |
| 530259495 | No Recognized Claim |
| 530259496 | No Eligible Transactions in Class Period |
| 530259497 | No Recognized Claim |
| 530259498 | No Recognized Claim |
| 530259499 | No Recognized Claim |
| 530259500 | No Recognized Claim |
| 530259502 | No Recognized Claim |
| 530259503 | No Recognized Claim |
| 530259504 | No Recognized Claim |
| 530259505 | No Recognized Claim |
| 530259506 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007696 | No Recognized Claim |
| 530007697 | No Recognized Claim |
| 530007698 | No Recognized Claim |
| 530007699 | No Recognized Claim |
| 530007700 | No Recognized Claim |
| 530007701 | No Recognized Claim |
| 530007702 | No Recognized Claim |
| 530007703 | No Recognized Claim |
| 530007704 | No Recognized Claim |
| 530007705 | No Recognized Claim |
| 530007706 | No Recognized Claim |
| 530007707 | No Recognized Claim |
| 530007708 | No Recognized Claim |
| 530007709 | No Recognized Claim |
| 530007710 | No Recognized Claim |
| 530007711 | No Recognized Claim |
| 530007712 | No Recognized Claim |
| 530007713 | No Recognized Claim |
| 530007714 | No Recognized Claim |
| 530007715 | No Recognized Claim |
| 530007716 | No Recognized Claim |
| 530007717 | No Recognized Claim |
| 530007718 | No Recognized Claim |
| 530007719 | No Recognized Claim |
| 530007720 | No Recognized Claim |
| 530007721 | No Recognized Claim |
| 530007722 | No Recognized Claim |
| 530007723 | No Recognized Claim |
| 530007724 | No Recognized Claim |
| 530007725 | No Recognized Claim |
| 530007726 | No Recognized Claim |
| 530007727 | No Eligible Transactions in Class Period |
| 530007728 | No Recognized Claim |
| 530007729 | No Recognized Claim |
| 530007730 | No Recognized Claim |
| 530007731 | No Recognized Claim |
| 530007732 | No Recognized Claim |
| 530007733 | No Recognized Claim |
| 530007734 | No Recognized Claim |
| 530007735 | No Recognized Claim |
| 530007736 | No Recognized Claim |
| 530007737 | No Recognized Claim |
| 530007738 | No Recognized Claim |
| 530007739 | No Recognized Claim |
| 530007740 | No Recognized Claim |
| 530007741 | No Recognized Claim |
| 530007742 | No Recognized Claim |
| 530007743 | No Recognized Claim |
| 530007744 | No Recognized Claim |
| 530007745 | No Recognized Claim |
| 530007746 | No Recognized Claim |
| 530007747 | No Recognized Claim |
| 530007748 | No Recognized Claim |
| 530007749 | No Recognized Claim |
| 530007750 | No Recognized Claim |
| 530007751 | No Recognized Claim |
| 530007752 | No Recognized Claim |
| 530007753 | No Recognized Claim |
| 530007754 | No Recognized Claim |
| 530007755 | No Recognized Claim |
| 530007756 | No Recognized Claim |
| 530007757 | No Recognized Claim |
| 530007758 | No Recognized Claim |
| 530007759 | No Recognized Claim |
| 530007760 | No Recognized Claim |
| 530007761 | No Recognized Claim |
| 530007762 | No Recognized Claim |
| 530007763 | No Recognized Claim |
| 530007764 | No Recognized Claim |
| 530007765 | No Recognized Claim |
| 530007766 | No Recognized Claim |
| 530007767 | No Recognized Claim |
| 530007768 | No Recognized Claim |
| 530007769 | No Recognized Claim |
| 530007770 | No Recognized Claim |
| 530007771 | No Recognized Claim |
| 530007772 | No Recognized Claim |
| 530007773 | No Recognized Claim |
| 530007774 | No Recognized Claim |
| 530007775 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129585 | No Eligible Transactions in Class Period |
| 530129586 | No Eligible Transactions in Class Period |
| 530129588 | No Recognized Claim |
| 530129589 | No Recognized Claim |
| 530129590 | No Eligible Transactions in Class Period |
| 530129591 | No Eligible Transactions in Class Period |
| 530129592 | No Eligible Transactions in Class Period |
| 530129593 | No Eligible Transactions in Class Period |
| 530129594 | No Recognized Claim |
| 530129595 | No Recognized Claim |
| 530129596 | No Recognized Claim |
| 530129597 | No Recognized Claim |
| 530129598 | No Recognized Claim |
| 530129599 | No Eligible Transactions in Class Period |
| 530129601 | No Eligible Transactions in Class Period |
| 530129602 | No Eligible Transactions in Class Period |
| 530129603 | No Eligible Transactions in Class Period |
| 530129610 | No Recognized Claim |
| 530129612 | No Eligible Transactions in Class Period |
| 530129613 | No Eligible Transactions in Class Period |
| 530129617 | No Recognized Claim |
| 530129618 | No Recognized Claim |
| 530129619 | No Recognized Claim |
| 530129620 | No Recognized Claim |
| 530129624 | No Recognized Claim |
| 530129625 | No Recognized Claim |
| 530129626 | No Recognized Claim |
| 530129628 | No Recognized Claim |
| 530129629 | No Recognized Claim |
| 530129633 | No Recognized Claim |
| 530129634 | No Recognized Claim |
| 530129636 | No Recognized Claim |
| 530129638 | No Recognized Claim |
| 530129639 | No Eligible Transactions in Class Period |
| 530129640 | No Eligible Transactions in Class Period |
| 530129641 | No Eligible Transactions in Class Period |
| 530129642 | No Eligible Transactions in Class Period |
| 530129643 | No Recognized Claim |
| 530129646 | No Eligible Transactions in Class Period |
| 530129647 | No Recognized Claim |
| 530129649 | No Recognized Claim |
| 530129650 | No Recognized Claim |
| 530129652 | No Recognized Claim |
| 530129653 | No Recognized Claim |
| 530129655 | No Recognized Claim |
| 530129656 | No Recognized Claim |
| 530129658 | No Recognized Claim |
| 530129659 | No Recognized Claim |
| 530129660 | No Recognized Claim |
| 530129662 | No Recognized Claim |
| 530129663 | No Recognized Claim |
| 530129665 | No Eligible Transactions in Class Period |
| 530129666 | No Recognized Claim |
| 530129667 | No Eligible Transactions in Class Period |
| 530129668 | No Recognized Claim |
| 530129671 | No Eligible Transactions in Class Period |
| 530129672 | No Eligible Transactions in Class Period |
| 530129673 | No Recognized Claim |
| 530129675 | No Eligible Transactions in Class Period |
| 530129676 | No Recognized Claim |
| 530129677 | No Recognized Claim |
| 530129678 | No Recognized Claim |
| 530129679 | No Recognized Claim |
| 530129680 | No Recognized Claim |
| 530129681 | No Recognized Claim |
| 530129682 | No Recognized Claim |
| 530129683 | No Recognized Claim |
| 530129684 | No Recognized Claim |
| 530129685 | No Recognized Claim |
| 530129687 | No Recognized Claim |
| 530129690 | No Recognized Claim |
| 530129692 | No Recognized Claim |
| 530129693 | No Recognized Claim |
| 530129695 | No Recognized Claim |
| 530129696 | No Recognized Claim |
| 530129697 | No Recognized Claim |
| 530129700 | No Eligible Transactions in Class Period |
| 530129701 | No Eligible Transactions in Class Period |
| 530129704 | No Eligible Transactions in Class Period |
| 530129705 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259507 | No Recognized Claim |
| 530259508 | No Recognized Claim |
| 530259509 | No Recognized Claim |
| 530259510 | No Recognized Claim |
| 530259511 | No Eligible Transactions in Class Period |
| 530259512 | No Recognized Claim |
| 530259513 | No Recognized Claim |
| 530259514 | No Recognized Claim |
| 530259515 | No Recognized Claim |
| 530259516 | No Recognized Claim |
| 530259517 | No Recognized Claim |
| 530259518 | No Eligible Transactions in Class Period |
| 530259519 | No Eligible Transactions in Class Period |
| 530259520 | No Recognized Claim |
| 530259522 | No Recognized Claim |
| 530259523 | No Recognized Claim |
| 530259525 | No Eligible Transactions in Class Period |
| 530259526 | No Eligible Transactions in Class Period |
| 530259527 | No Recognized Claim |
| 530259528 | No Recognized Claim |
| 530259529 | No Recognized Claim |
| 530259532 | No Recognized Claim |
| 530259533 | No Recognized Claim |
| 530259534 | No Recognized Claim |
| 530259535 | No Recognized Claim |
| 530259536 | No Recognized Claim |
| 530259537 | No Eligible Transactions in Class Period |
| 530259538 | No Recognized Claim |
| 530259539 | No Recognized Claim |
| 530259540 | No Recognized Claim |
| 530259542 | No Eligible Transactions in Class Period |
| 530259545 | No Eligible Transactions in Class Period |
| 530259546 | No Eligible Transactions in Class Period |
| 530259547 | No Eligible Transactions in Class Period |
| 530259548 | No Recognized Claim |
| 530259549 | No Eligible Transactions in Class Period |
| 530259550 | No Eligible Transactions in Class Period |
| 530259551 | No Recognized Claim |
| 530259552 | No Eligible Transactions in Class Period |
| 530259553 | No Recognized Claim |
| 530259554 | No Recognized Claim |
| 530259555 | No Recognized Claim |
| 530259556 | No Recognized Claim |
| 530259557 | No Eligible Transactions in Class Period |
| 530259558 | No Eligible Transactions in Class Period |
| 530259559 | No Eligible Transactions in Class Period |
| 530259560 | No Eligible Transactions in Class Period |
| 530259561 | No Eligible Transactions in Class Period |
| 530259562 | No Eligible Transactions in Class Period |
| 530259563 | No Eligible Transactions in Class Period |
| 530259564 | No Eligible Transactions in Class Period |
| 530259565 | No Eligible Transactions in Class Period |
| 530259566 | No Recognized Claim |
| 530259567 | No Recognized Claim |
| 530259568 | No Recognized Claim |
| 530259569 | No Recognized Claim |
| 530259570 | No Eligible Transactions in Class Period |
| 530259571 | No Eligible Transactions in Class Period |
| 530259572 | No Eligible Transactions in Class Period |
| 530259573 | No Eligible Transactions in Class Period |
| 530259574 | No Eligible Transactions in Class Period |
| 530259575 | No Recognized Claim |
| 530259576 | No Recognized Claim |
| 530259577 | No Recognized Claim |
| 530259578 | No Recognized Claim |
| 530259579 | No Recognized Claim |
| 530259580 | No Recognized Claim |
| 530259581 | No Recognized Claim |
| 530259582 | No Recognized Claim |
| 530259583 | No Recognized Claim |
| 530259584 | No Recognized Claim |
| 530259585 | No Recognized Claim |
| 530259586 | No Recognized Claim |
| 530259587 | No Recognized Claim |
| 530259588 | No Recognized Claim |
| 530259590 | No Recognized Claim |
| 530259591 | No Recognized Claim |
| 530259592 | No Recognized Claim |
| 530259593 | No Recognized Claim |
| 530259594 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007776 | No Recognized Claim |
| 530007777 | No Recognized Claim |
| 530007778 | No Recognized Claim |
| 530007779 | No Recognized Claim |
| 530007780 | No Recognized Claim |
| 530007781 | No Recognized Claim |
| 530007782 | No Recognized Claim |
| 530007783 | No Recognized Claim |
| 530007784 | No Recognized Claim |
| 530007785 | No Recognized Claim |
| 530007786 | No Recognized Claim |
| 530007787 | No Recognized Claim |
| 530007788 | No Recognized Claim |
| 530007789 | No Recognized Claim |
| 530007790 | No Recognized Claim |
| 530007791 | No Recognized Claim |
| 530007792 | No Recognized Claim |
| 530007793 | No Recognized Claim |
| 530007794 | No Recognized Claim |
| 530007795 | No Recognized Claim |
| 530007796 | No Recognized Claim |
| 530007797 | No Recognized Claim |
| 530007798 | No Recognized Claim |
| 530007799 | No Recognized Claim |
| 530007800 | No Recognized Claim |
| 530007801 | No Recognized Claim |
| 530007802 | No Recognized Claim |
| 530007803 | No Recognized Claim |
| 530007804 | No Recognized Claim |
| 530007805 | No Recognized Claim |
| 530007806 | No Recognized Claim |
| 530007807 | No Recognized Claim |
| 530007808 | No Recognized Claim |
| 530007809 | No Recognized Claim |
| 530007810 | No Recognized Claim |
| 530007811 | No Recognized Claim |
| 530007812 | No Recognized Claim |
| 530007813 | No Recognized Claim |
| 530007814 | No Recognized Claim |
| 530007815 | No Recognized Claim |
| 530007816 | No Recognized Claim |
| 530007817 | No Recognized Claim |
| 530007818 | No Recognized Claim |
| 530007819 | No Recognized Claim |
| 530007820 | No Recognized Claim |
| 530007821 | No Recognized Claim |
| 530007822 | No Recognized Claim |
| 530007823 | No Recognized Claim |
| 530007824 | No Recognized Claim |
| 530007825 | No Recognized Claim |
| 530007826 | No Recognized Claim |
| 530007827 | No Recognized Claim |
| 530007828 | No Recognized Claim |
| 530007829 | No Recognized Claim |
| 530007830 | No Recognized Claim |
| 530007831 | No Recognized Claim |
| 530007832 | No Recognized Claim |
| 530007833 | No Recognized Claim |
| 530007834 | No Recognized Claim |
| 530007835 | No Recognized Claim |
| 530007836 | No Recognized Claim |
| 530007837 | No Recognized Claim |
| 530007838 | No Recognized Claim |
| 530007839 | No Recognized Claim |
| 530007840 | No Recognized Claim |
| 530007841 | No Recognized Claim |
| 530007842 | No Recognized Claim |
| 530007843 | No Recognized Claim |
| 530007844 | No Recognized Claim |
| 530007845 | No Recognized Claim |
| 530007846 | No Recognized Claim |
| 530007847 | No Recognized Claim |
| 530007848 | No Recognized Claim |
| 530007849 | No Recognized Claim |
| 530007850 | No Recognized Claim |
| 530007851 | No Recognized Claim |
| 530007852 | No Recognized Claim |
| 530007853 | No Recognized Claim |
| 530007854 | No Recognized Claim |
| 530007855 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129706 | No Recognized Claim |
| 530129707 | No Eligible Transactions in Class Period |
| 530129708 | No Eligible Transactions in Class Period |
| 530129710 | No Eligible Transactions in Class Period |
| 530129711 | No Eligible Transactions in Class Period |
| 530129712 | No Recognized Claim |
| 530129713 | No Recognized Claim |
| 530129714 | No Recognized Claim |
| 530129715 | No Recognized Claim |
| 530129719 | No Eligible Transactions in Class Period |
| 530129720 | No Eligible Transactions in Class Period |
| 530129722 | No Eligible Transactions in Class Period |
| 530129725 | No Recognized Claim |
| 530129726 | No Recognized Claim |
| 530129727 | No Recognized Claim |
| 530129728 | No Recognized Claim |
| 530129730 | No Recognized Claim |
| 530129731 | No Recognized Claim |
| 530129732 | No Eligible Transactions in Class Period |
| 530129733 | No Recognized Claim |
| 530129734 | No Recognized Claim |
| 530129735 | No Recognized Claim |
| 530129736 | No Recognized Claim |
| 530129737 | No Eligible Transactions in Class Period |
| 530129738 | No Recognized Claim |
| 530129739 | No Recognized Claim |
| 530129741 | No Recognized Claim |
| 530129743 | No Eligible Transactions in Class Period |
| 530129744 | No Eligible Transactions in Class Period |
| 530129746 | No Eligible Transactions in Class Period |
| 530129747 | No Recognized Claim |
| 530129748 | No Eligible Transactions in Class Period |
| 530129749 | No Eligible Transactions in Class Period |
| 530129750 | No Eligible Transactions in Class Period |
| 530129753 | No Recognized Claim |
| 530129756 | No Eligible Transactions in Class Period |
| 530129757 | No Recognized Claim |
| 530129758 | No Eligible Transactions in Class Period |
| 530129762 | No Eligible Transactions in Class Period |
| 530129763 | No Eligible Transactions in Class Period |
| 530129764 | No Recognized Claim |
| 530129765 | No Recognized Claim |
| 530129766 | No Eligible Transactions in Class Period |
| 530129767 | No Recognized Claim |
| 530129768 | No Recognized Claim |
| 530129770 | No Eligible Transactions in Class Period |
| 530129771 | No Recognized Claim |
| 530129772 | No Recognized Claim |
| 530129775 | No Recognized Claim |
| 530129776 | No Eligible Transactions in Class Period |
| 530129777 | No Recognized Claim |
| 530129778 | No Recognized Claim |
| 530129779 | No Recognized Claim |
| 530129780 | No Recognized Claim |
| 530129786 | No Recognized Claim |
| 530129788 | No Recognized Claim |
| 530129789 | No Recognized Claim |
| 530129791 | No Eligible Transactions in Class Period |
| 530129796 | No Recognized Claim |
| 530129799 | No Recognized Claim |
| 530129802 | No Eligible Transactions in Class Period |
| 530129803 | No Eligible Transactions in Class Period |
| 530129805 | No Eligible Transactions in Class Period |
| 530129806 | No Eligible Transactions in Class Period |
| 530129807 | No Eligible Transactions in Class Period |
| 530129808 | No Eligible Transactions in Class Period |
| 530129809 | No Eligible Transactions in Class Period |
| 530129810 | No Eligible Transactions in Class Period |
| 530129812 | No Eligible Transactions in Class Period |
| 530129813 | No Eligible Transactions in Class Period |
| 530129815 | No Recognized Claim |
| 530129816 | No Recognized Claim |
| 530129817 | No Eligible Transactions in Class Period |
| 530129820 | No Recognized Claim |
| 530129821 | No Recognized Claim |
| 530129822 | No Recognized Claim |
| 530129823 | No Eligible Transactions in Class Period |
| 530129825 | No Recognized Claim |
| 530129826 | No Eligible Transactions in Class Period |
| 530129830 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259595 | No Recognized Claim |
| 530259596 | No Recognized Claim |
| 530259598 | No Recognized Claim |
| 530259599 | No Recognized Claim |
| 530259600 | No Recognized Claim |
| 530259601 | No Recognized Claim |
| 530259602 | No Recognized Claim |
| 530259603 | No Recognized Claim |
| 530259604 | No Recognized Claim |
| 530259606 | No Recognized Claim |
| 530259607 | No Recognized Claim |
| 530259608 | No Recognized Claim |
| 530259609 | No Recognized Claim |
| 530259610 | No Recognized Claim |
| 530259611 | No Recognized Claim |
| 530259612 | No Recognized Claim |
| 530259613 | No Recognized Claim |
| 530259615 | No Recognized Claim |
| 530259616 | No Recognized Claim |
| 530259617 | No Recognized Claim |
| 530259619 | No Eligible Transactions in Class Period |
| 530259620 | No Eligible Transactions in Class Period |
| 530259621 | No Eligible Transactions in Class Period |
| 530259622 | No Recognized Claim |
| 530259623 | No Recognized Claim |
| 530259624 | No Recognized Claim |
| 530259625 | No Recognized Claim |
| 530259626 | No Recognized Claim |
| 530259627 | No Recognized Claim |
| 530259628 | No Recognized Claim |
| 530259630 | No Eligible Transactions in Class Period |
| 530259631 | No Recognized Claim |
| 530259632 | No Recognized Claim |
| 530259633 | No Eligible Transactions in Class Period |
| 530259634 | No Eligible Transactions in Class Period |
| 530259635 | No Eligible Transactions in Class Period |
| 530259636 | No Eligible Transactions in Class Period |
| 530259637 | No Recognized Claim |
| 530259638 | No Recognized Claim |
| 530259639 | No Eligible Transactions in Class Period |
| 530259640 | No Eligible Transactions in Class Period |
| 530259641 | No Eligible Transactions in Class Period |
| 530259642 | No Recognized Claim |
| 530259644 | No Eligible Transactions in Class Period |
| 530259646 | No Eligible Transactions in Class Period |
| 530259647 | No Eligible Transactions in Class Period |
| 530259648 | No Eligible Transactions in Class Period |
| 530259649 | No Eligible Transactions in Class Period |
| 530259650 | No Eligible Transactions in Class Period |
| 530259651 | No Recognized Claim |
| 530259652 | No Recognized Claim |
| 530259653 | No Recognized Claim |
| 530259654 | No Eligible Transactions in Class Period |
| 530259655 | No Eligible Transactions in Class Period |
| 530259656 | No Eligible Transactions in Class Period |
| 530259657 | No Eligible Transactions in Class Period |
| 530259658 | No Recognized Claim |
| 530259659 | No Eligible Transactions in Class Period |
| 530259660 | No Eligible Transactions in Class Period |
| 530259661 | No Eligible Transactions in Class Period |
| 530259662 | No Eligible Transactions in Class Period |
| 530259663 | No Eligible Transactions in Class Period |
| 530259664 | No Eligible Transactions in Class Period |
| 530259665 | No Eligible Transactions in Class Period |
| 530259666 | No Eligible Transactions in Class Period |
| 530259667 | No Eligible Transactions in Class Period |
| 530259668 | No Eligible Transactions in Class Period |
| 530259669 | No Recognized Claim |
| 530259670 | No Eligible Transactions in Class Period |
| 530259671 | No Eligible Transactions in Class Period |
| 530259672 | No Eligible Transactions in Class Period |
| 530259673 | No Eligible Transactions in Class Period |
| 530259674 | No Eligible Transactions in Class Period |
| 530259675 | No Eligible Transactions in Class Period |
| 530259676 | No Eligible Transactions in Class Period |
| 530259677 | No Eligible Transactions in Class Period |
| 530259678 | No Recognized Claim |
| 530259679 | No Eligible Transactions in Class Period |
| 530259680 | No Eligible Transactions in Class Period |
| 530259681 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007856 | No Recognized Claim |
| 530007857 | No Recognized Claim |
| 530007858 | No Recognized Claim |
| 530007859 | No Recognized Claim |
| 530007860 | No Recognized Claim |
| 530007861 | No Recognized Claim |
| 530007862 | No Recognized Claim |
| 530007863 | No Recognized Claim |
| 530007864 | No Recognized Claim |
| 530007865 | No Recognized Claim |
| 530007866 | No Recognized Claim |
| 530007867 | No Recognized Claim |
| 530007868 | No Recognized Claim |
| 530007869 | No Recognized Claim |
| 530007870 | No Recognized Claim |
| 530007871 | No Recognized Claim |
| 530007872 | No Recognized Claim |
| 530007873 | No Recognized Claim |
| 530007874 | No Recognized Claim |
| 530007875 | No Recognized Claim |
| 530007876 | No Recognized Claim |
| 530007877 | No Recognized Claim |
| 530007878 | No Recognized Claim |
| 530007879 | No Recognized Claim |
| 530007880 | No Recognized Claim |
| 530007881 | No Recognized Claim |
| 530007882 | No Recognized Claim |
| 530007883 | No Recognized Claim |
| 530007884 | No Recognized Claim |
| 530007885 | No Recognized Claim |
| 530007886 | No Recognized Claim |
| 530007887 | No Recognized Claim |
| 530007888 | No Recognized Claim |
| 530007889 | No Recognized Claim |
| 530007890 | No Recognized Claim |
| 530007891 | No Recognized Claim |
| 530007892 | No Recognized Claim |
| 530007893 | No Recognized Claim |
| 530007894 | No Recognized Claim |
| 530007895 | No Recognized Claim |
| 530007896 | No Recognized Claim |
| 530007897 | No Recognized Claim |
| 530007898 | No Recognized Claim |
| 530007899 | No Recognized Claim |
| 530007900 | No Recognized Claim |
| 530007901 | No Recognized Claim |
| 530007902 | No Recognized Claim |
| 530007903 | No Recognized Claim |
| 530007904 | No Recognized Claim |
| 530007905 | No Recognized Claim |
| 530007906 | No Recognized Claim |
| 530007907 | No Recognized Claim |
| 530007908 | No Recognized Claim |
| 530007909 | No Recognized Claim |
| 530007910 | No Recognized Claim |
| 530007911 | No Recognized Claim |
| 530007912 | No Recognized Claim |
| 530007913 | No Recognized Claim |
| 530007914 | No Recognized Claim |
| 530007915 | No Recognized Claim |
| 530007916 | No Recognized Claim |
| 530007917 | No Recognized Claim |
| 530007918 | No Recognized Claim |
| 530007919 | No Recognized Claim |
| 530007920 | No Recognized Claim |
| 530007921 | No Recognized Claim |
| 530007922 | No Recognized Claim |
| 530007923 | No Recognized Claim |
| 530007924 | No Recognized Claim |
| 530007925 | No Recognized Claim |
| 530007926 | No Recognized Claim |
| 530007927 | No Recognized Claim |
| 530007928 | No Recognized Claim |
| 530007929 | No Recognized Claim |
| 530007930 | No Recognized Claim |
| 530007931 | No Recognized Claim |
| 530007932 | No Recognized Claim |
| 530007933 | No Recognized Claim |
| 530007934 | No Recognized Claim |
| 530007935 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129831 | No Recognized Claim |
| 530129833 | No Recognized Claim |
| 530129834 | No Recognized Claim |
| 530129835 | No Eligible Transactions in Class Period |
| 530129836 | No Recognized Claim |
| 530129837 | No Recognized Claim |
| 530129839 | No Recognized Claim |
| 530129841 | No Recognized Claim |
| 530129842 | No Recognized Claim |
| 530129843 | No Recognized Claim |
| 530129844 | No Recognized Claim |
| 530129845 | No Recognized Claim |
| 530129846 | No Recognized Claim |
| 530129849 | No Eligible Transactions in Class Period |
| 530129850 | No Eligible Transactions in Class Period |
| 530129851 | No Eligible Transactions in Class Period |
| 530129852 | No Eligible Transactions in Class Period |
| 530129853 | No Eligible Transactions in Class Period |
| 530129854 | No Recognized Claim |
| 530129856 | No Eligible Transactions in Class Period |
| 530129857 | No Recognized Claim |
| 530129859 | No Recognized Claim |
| 530129860 | No Recognized Claim |
| 530129861 | No Recognized Claim |
| 530129862 | No Recognized Claim |
| 530129863 | No Eligible Transactions in Class Period |
| 530129871 | No Eligible Transactions in Class Period |
| 530129873 | No Eligible Transactions in Class Period |
| 530129874 | No Recognized Claim |
| 530129875 | No Recognized Claim |
| 530129876 | No Recognized Claim |
| 530129877 | No Recognized Claim |
| 530129879 | No Recognized Claim |
| 530129881 | No Recognized Claim |
| 530129882 | No Recognized Claim |
| 530129883 | No Recognized Claim |
| 530129884 | No Recognized Claim |
| 530129885 | No Eligible Transactions in Class Period |
| 530129886 | No Eligible Transactions in Class Period |
| 530129887 | No Recognized Claim |
| 530129888 | No Recognized Claim |
| 530129889 | No Eligible Transactions in Class Period |
| 530129891 | No Recognized Claim |
| 530129893 | No Eligible Transactions in Class Period |
| 530129895 | No Recognized Claim |
| 530129897 | No Eligible Transactions in Class Period |
| 530129898 | No Eligible Transactions in Class Period |
| 530129899 | No Recognized Claim |
| 530129900 | No Eligible Transactions in Class Period |
| 530129901 | No Recognized Claim |
| 530129908 | No Recognized Claim |
| 530129909 | No Recognized Claim |
| 530129911 | No Recognized Claim |
| 530129914 | No Eligible Transactions in Class Period |
| 530129916 | No Recognized Claim |
| 530129919 | No Eligible Transactions in Class Period |
| 530129921 | No Recognized Claim |
| 530129923 | No Eligible Transactions in Class Period |
| 530129924 | No Recognized Claim |
| 530129926 | No Eligible Transactions in Class Period |
| 530129927 | No Recognized Claim |
| 530129928 | No Recognized Claim |
| 530129929 | No Eligible Transactions in Class Period |
| 530129930 | No Eligible Transactions in Class Period |
| 530129931 | No Recognized Claim |
| 530129936 | No Eligible Transactions in Class Period |
| 530129937 | No Recognized Claim |
| 530129938 | No Recognized Claim |
| 530129942 | No Eligible Transactions in Class Period |
| 530129946 | No Recognized Claim |
| 530129950 | No Recognized Claim |
| 530129951 | No Recognized Claim |
| 530129952 | No Recognized Claim |
| 530129953 | No Recognized Claim |
| 530129954 | No Recognized Claim |
| 530129955 | No Recognized Claim |
| 530129957 | No Eligible Transactions in Class Period |
| 530129958 | No Eligible Transactions in Class Period |
| 530129963 | No Recognized Claim |
| 530129964 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259682 | No Eligible Transactions in Class Period |
| 530259683 | No Eligible Transactions in Class Period |
| 530259684 | No Eligible Transactions in Class Period |
| 530259685 | No Recognized Claim |
| 530259686 | No Recognized Claim |
| 530259687 | No Recognized Claim |
| 530259688 | No Eligible Transactions in Class Period |
| 530259689 | No Eligible Transactions in Class Period |
| 530259690 | No Recognized Claim |
| 530259691 | No Recognized Claim |
| 530259692 | No Eligible Transactions in Class Period |
| 530259693 | No Recognized Claim |
| 530259694 | No Recognized Claim |
| 530259695 | No Recognized Claim |
| 530259696 | No Recognized Claim |
| 530259697 | No Recognized Claim |
| 530259698 | No Eligible Transactions in Class Period |
| 530259699 | No Recognized Claim |
| 530259700 | No Recognized Claim |
| 530259701 | No Recognized Claim |
| 530259702 | No Recognized Claim |
| 530259703 | No Recognized Claim |
| 530259704 | No Recognized Claim |
| 530259705 | No Recognized Claim |
| 530259706 | No Recognized Claim |
| 530259708 | No Recognized Claim |
| 530259709 | No Recognized Claim |
| 530259710 | No Recognized Claim |
| 530259711 | No Recognized Claim |
| 530259712 | No Recognized Claim |
| 530259713 | No Recognized Claim |
| 530259714 | No Recognized Claim |
| 530259715 | No Recognized Claim |
| 530259716 | No Recognized Claim |
| 530259717 | No Eligible Transactions in Class Period |
| 530259718 | No Eligible Transactions in Class Period |
| 530259719 | No Recognized Claim |
| 530259720 | No Eligible Transactions in Class Period |
| 530259721 | No Recognized Claim |
| 530259722 | No Eligible Transactions in Class Period |
| 530259723 | No Eligible Transactions in Class Period |
| 530259724 | No Eligible Transactions in Class Period |
| 530259725 | No Eligible Transactions in Class Period |
| 530259726 | No Eligible Transactions in Class Period |
| 530259727 | No Recognized Claim |
| 530259728 | No Recognized Claim |
| 530259729 | No Recognized Claim |
| 530259730 | No Recognized Claim |
| 530259731 | No Eligible Transactions in Class Period |
| 530259732 | No Eligible Transactions in Class Period |
| 530259734 | No Eligible Transactions in Class Period |
| 530259735 | No Recognized Claim |
| 530259737 | No Eligible Transactions in Class Period |
| 530259738 | No Eligible Transactions in Class Period |
| 530259739 | No Eligible Transactions in Class Period |
| 530259740 | No Eligible Transactions in Class Period |
| 530259741 | No Recognized Claim |
| 530259742 | No Recognized Claim |
| 530259743 | No Recognized Claim |
| 530259744 | No Recognized Claim |
| 530259745 | No Recognized Claim |
| 530259746 | No Recognized Claim |
| 530259748 | No Recognized Claim |
| 530259749 | No Recognized Claim |
| 530259750 | No Recognized Claim |
| 530259751 | No Recognized Claim |
| 530259752 | No Recognized Claim |
| 530259754 | No Recognized Claim |
| 530259755 | No Recognized Claim |
| 530259757 | No Recognized Claim |
| 530259758 | No Eligible Transactions in Class Period |
| 530259759 | No Recognized Claim |
| 530259760 | No Recognized Claim |
| 530259761 | No Recognized Claim |
| 530259762 | No Eligible Transactions in Class Period |
| 530259763 | No Recognized Claim |
| 530259764 | No Eligible Transactions in Class Period |
| 530259766 | No Recognized Claim |
| 530259767 | No Recognized Claim |
| 530259769 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530007936 | No Recognized Claim |
| 530007937 | No Recognized Claim |
| 530007938 | No Recognized Claim |
| 530007939 | No Recognized Claim |
| 530007940 | No Recognized Claim |
| 530007941 | No Recognized Claim |
| 530007942 | No Recognized Claim |
| 530007943 | No Recognized Claim |
| 530007944 | No Recognized Claim |
| 530007945 | No Recognized Claim |
| 530007946 | No Recognized Claim |
| 530007947 | No Recognized Claim |
| 530007948 | No Recognized Claim |
| 530007949 | No Recognized Claim |
| 530007950 | No Recognized Claim |
| 530007951 | No Recognized Claim |
| 530007952 | No Recognized Claim |
| 530007953 | No Recognized Claim |
| 530007954 | No Recognized Claim |
| 530007955 | No Recognized Claim |
| 530007956 | No Recognized Claim |
| 530007957 | No Recognized Claim |
| 530007958 | No Recognized Claim |
| 530007959 | No Recognized Claim |
| 530007960 | No Recognized Claim |
| 530007961 | No Recognized Claim |
| 530007962 | No Recognized Claim |
| 530007963 | No Recognized Claim |
| 530007964 | No Recognized Claim |
| 530007965 | No Recognized Claim |
| 530007966 | No Recognized Claim |
| 530007967 | No Recognized Claim |
| 530007968 | No Recognized Claim |
| 530007969 | No Recognized Claim |
| 530007970 | No Recognized Claim |
| 530007971 | No Recognized Claim |
| 530007972 | No Recognized Claim |
| 530007973 | No Recognized Claim |
| 530007974 | No Recognized Claim |
| 530007975 | No Recognized Claim |
| 530007976 | No Recognized Claim |
| 530007977 | No Recognized Claim |
| 530007978 | No Recognized Claim |
| 530007979 | No Recognized Claim |
| 530007980 | No Recognized Claim |
| 530007981 | No Recognized Claim |
| 530007982 | No Recognized Claim |
| 530007983 | No Recognized Claim |
| 530007984 | No Recognized Claim |
| 530007985 | No Recognized Claim |
| 530007986 | No Recognized Claim |
| 530007987 | No Recognized Claim |
| 530007988 | No Recognized Claim |
| 530007989 | No Recognized Claim |
| 530007990 | No Recognized Claim |
| 530007991 | No Recognized Claim |
| 530007992 | No Recognized Claim |
| 530007993 | No Recognized Claim |
| 530007994 | No Recognized Claim |
| 530007995 | No Recognized Claim |
| 530007996 | No Recognized Claim |
| 530007997 | No Recognized Claim |
| 530007998 | No Recognized Claim |
| 530007999 | No Recognized Claim |
| 530008000 | No Recognized Claim |
| 530008001 | No Recognized Claim |
| 530008002 | No Recognized Claim |
| 530008003 | No Recognized Claim |
| 530008004 | No Recognized Claim |
| 530008005 | No Recognized Claim |
| 530008006 | No Recognized Claim |
| 530008007 | No Recognized Claim |
| 530008008 | No Recognized Claim |
| 530008009 | No Recognized Claim |
| 530008010 | No Recognized Claim |
| 530008011 | No Recognized Claim |
| 530008012 | No Recognized Claim |
| 530008013 | No Recognized Claim |
| 530008014 | No Recognized Claim |
| 530008015 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530129966 | No Recognized Claim |
| 530129968 | No Eligible Transactions in Class Period |
| 530129970 | No Eligible Transactions in Class Period |
| 530129974 | No Recognized Claim |
| 530129976 | No Recognized Claim |
| 530129978 | No Eligible Transactions in Class Period |
| 530129982 | No Recognized Claim |
| 530129983 | No Recognized Claim |
| 530129984 | No Recognized Claim |
| 530129985 | No Recognized Claim |
| 530129986 | No Eligible Transactions in Class Period |
| 530129987 | No Recognized Claim |
| 530129988 | No Recognized Claim |
| 530129989 | No Eligible Transactions in Class Period |
| 530129992 | No Recognized Claim |
| 530129993 | No Recognized Claim |
| 530129994 | No Recognized Claim |
| 530129995 | No Recognized Claim |
| 530129996 | No Recognized Claim |
| 530129997 | No Recognized Claim |
| 530130003 | No Recognized Claim |
| 530130004 | No Eligible Transactions in Class Period |
| 530130007 | No Eligible Transactions in Class Period |
| 530130008 | No Recognized Claim |
| 530130010 | No Recognized Claim |
| 530130011 | No Recognized Claim |
| 530130012 | No Recognized Claim |
| 530130019 | No Recognized Claim |
| 530130021 | No Recognized Claim |
| 530130022 | No Recognized Claim |
| 530130023 | No Recognized Claim |
| 530130024 | No Eligible Transactions in Class Period |
| 530130026 | No Recognized Claim |
| 530130027 | No Recognized Claim |
| 530130028 | No Recognized Claim |
| 530130029 | No Recognized Claim |
| 530130030 | No Recognized Claim |
| 530130031 | No Recognized Claim |
| 530130032 | No Recognized Claim |
| 530130035 | No Recognized Claim |
| 530130036 | No Recognized Claim |
| 530130037 | No Recognized Claim |
| 530130041 | No Eligible Transactions in Class Period |
| 530130046 | No Recognized Claim |
| 530130048 | No Recognized Claim |
| 530130049 | No Recognized Claim |
| 530130050 | No Recognized Claim |
| 530130051 | No Eligible Transactions in Class Period |
| 530130053 | No Recognized Claim |
| 530130054 | No Eligible Transactions in Class Period |
| 530130055 | No Recognized Claim |
| 530130057 | No Eligible Transactions in Class Period |
| 530130059 | No Eligible Transactions in Class Period |
| 530130061 | No Eligible Transactions in Class Period |
| 530130062 | No Eligible Transactions in Class Period |
| 530130063 | No Eligible Transactions in Class Period |
| 530130064 | No Eligible Transactions in Class Period |
| 530130065 | No Eligible Transactions in Class Period |
| 530130066 | No Recognized Claim |
| 530130067 | No Eligible Transactions in Class Period |
| 530130068 | No Recognized Claim |
| 530130070 | No Eligible Transactions in Class Period |
| 530130071 | No Eligible Transactions in Class Period |
| 530130073 | No Eligible Transactions in Class Period |
| 530130075 | No Recognized Claim |
| 530130076 | No Recognized Claim |
| 530130077 | No Recognized Claim |
| 530130078 | No Eligible Transactions in Class Period |
| 530130079 | No Recognized Claim |
| 530130081 | No Recognized Claim |
| 530130082 | No Recognized Claim |
| 530130085 | No Recognized Claim |
| 530130087 | No Eligible Transactions in Class Period |
| 530130089 | No Recognized Claim |
| 530130091 | No Recognized Claim |
| 530130092 | No Eligible Transactions in Class Period |
| 530130093 | No Recognized Claim |
| 530130094 | No Recognized Claim |
| 530130095 | No Eligible Transactions in Class Period |
| 530130097 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259770 | No Recognized Claim |
| 530259771 | No Eligible Transactions in Class Period |
| 530259772 | No Recognized Claim |
| 530259773 | No Recognized Claim |
| 530259774 | No Eligible Transactions in Class Period |
| 530259775 | No Eligible Transactions in Class Period |
| 530259776 | No Eligible Transactions in Class Period |
| 530259777 | No Recognized Claim |
| 530259778 | No Recognized Claim |
| 530259779 | No Recognized Claim |
| 530259781 | No Eligible Transactions in Class Period |
| 530259782 | No Recognized Claim |
| 530259783 | No Recognized Claim |
| 530259784 | No Recognized Claim |
| 530259785 | No Recognized Claim |
| 530259786 | No Recognized Claim |
| 530259787 | No Recognized Claim |
| 530259788 | No Recognized Claim |
| 530259789 | No Recognized Claim |
| 530259790 | No Recognized Claim |
| 530259791 | No Recognized Claim |
| 530259792 | No Recognized Claim |
| 530259793 | No Recognized Claim |
| 530259794 | No Recognized Claim |
| 530259795 | No Recognized Claim |
| 530259796 | No Recognized Claim |
| 530259797 | No Recognized Claim |
| 530259798 | No Recognized Claim |
| 530259799 | No Recognized Claim |
| 530259800 | No Recognized Claim |
| 530259801 | No Recognized Claim |
| 530259802 | No Recognized Claim |
| 530259803 | No Recognized Claim |
| 530259804 | No Recognized Claim |
| 530259805 | No Recognized Claim |
| 530259806 | No Recognized Claim |
| 530259807 | No Recognized Claim |
| 530259809 | No Recognized Claim |
| 530259810 | No Recognized Claim |
| 530259811 | No Recognized Claim |
| 530259812 | No Recognized Claim |
| 530259813 | No Recognized Claim |
| 530259814 | No Eligible Transactions in Class Period |
| 530259815 | No Recognized Claim |
| 530259816 | No Recognized Claim |
| 530259817 | No Recognized Claim |
| 530259818 | No Recognized Claim |
| 530259819 | No Recognized Claim |
| 530259820 | No Recognized Claim |
| 530259821 | No Recognized Claim |
| 530259822 | No Recognized Claim |
| 530259823 | No Eligible Transactions in Class Period |
| 530259824 | No Eligible Transactions in Class Period |
| 530259825 | No Eligible Transactions in Class Period |
| 530259826 | No Recognized Claim |
| 530259827 | No Recognized Claim |
| 530259828 | No Recognized Claim |
| 530259829 | No Recognized Claim |
| 530259830 | No Recognized Claim |
| 530259832 | No Recognized Claim |
| 530259833 | No Recognized Claim |
| 530259834 | No Recognized Claim |
| 530259835 | No Recognized Claim |
| 530259836 | No Recognized Claim |
| 530259837 | No Recognized Claim |
| 530259838 | No Recognized Claim |
| 530259839 | No Recognized Claim |
| 530259841 | No Eligible Transactions in Class Period |
| 530259842 | No Recognized Claim |
| 530259843 | No Recognized Claim |
| 530259844 | No Recognized Claim |
| 530259845 | No Recognized Claim |
| 530259846 | No Recognized Claim |
| 530259847 | No Recognized Claim |
| 530259848 | No Eligible Transactions in Class Period |
| 530259849 | No Recognized Claim |
| 530259850 | No Recognized Claim |
| 530259851 | No Recognized Claim |
| 530259852 | No Recognized Claim |
| 530259853 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008016 | No Recognized Claim |
| 530008017 | No Recognized Claim |
| 530008018 | No Recognized Claim |
| 530008019 | No Recognized Claim |
| 530008020 | No Recognized Claim |
| 530008021 | No Recognized Claim |
| 530008022 | No Recognized Claim |
| 530008023 | No Recognized Claim |
| 530008024 | No Recognized Claim |
| 530008025 | No Recognized Claim |
| 530008026 | No Recognized Claim |
| 530008027 | No Recognized Claim |
| 530008028 | No Recognized Claim |
| 530008029 | No Recognized Claim |
| 530008030 | No Recognized Claim |
| 530008031 | No Recognized Claim |
| 530008032 | No Recognized Claim |
| 530008033 | No Recognized Claim |
| 530008034 | No Recognized Claim |
| 530008035 | No Recognized Claim |
| 530008036 | No Recognized Claim |
| 530008037 | No Recognized Claim |
| 530008038 | No Recognized Claim |
| 530008039 | No Recognized Claim |
| 530008040 | No Recognized Claim |
| 530008041 | No Recognized Claim |
| 530008042 | No Recognized Claim |
| 530008043 | No Recognized Claim |
| 530008044 | No Recognized Claim |
| 530008045 | No Recognized Claim |
| 530008046 | No Recognized Claim |
| 530008047 | No Recognized Claim |
| 530008048 | No Recognized Claim |
| 530008049 | No Recognized Claim |
| 530008050 | No Recognized Claim |
| 530008051 | No Recognized Claim |
| 530008052 | No Recognized Claim |
| 530008053 | No Recognized Claim |
| 530008054 | No Recognized Claim |
| 530008055 | No Recognized Claim |
| 530008056 | No Recognized Claim |
| 530008057 | No Recognized Claim |
| 530008058 | No Recognized Claim |
| 530008059 | No Recognized Claim |
| 530008060 | No Recognized Claim |
| 530008061 | No Recognized Claim |
| 530008062 | No Recognized Claim |
| 530008063 | No Recognized Claim |
| 530008064 | No Recognized Claim |
| 530008065 | No Recognized Claim |
| 530008066 | No Recognized Claim |
| 530008067 | No Recognized Claim |
| 530008068 | No Recognized Claim |
| 530008069 | No Recognized Claim |
| 530008070 | No Recognized Claim |
| 530008071 | No Recognized Claim |
| 530008072 | No Recognized Claim |
| 530008073 | No Recognized Claim |
| 530008074 | No Recognized Claim |
| 530008075 | No Recognized Claim |
| 530008076 | No Recognized Claim |
| 530008077 | No Recognized Claim |
| 530008078 | No Recognized Claim |
| 530008079 | No Recognized Claim |
| 530008080 | No Recognized Claim |
| 530008081 | No Recognized Claim |
| 530008082 | No Recognized Claim |
| 530008083 | No Recognized Claim |
| 530008084 | No Recognized Claim |
| 530008085 | No Recognized Claim |
| 530008086 | No Recognized Claim |
| 530008087 | No Recognized Claim |
| 530008088 | No Recognized Claim |
| 530008089 | No Recognized Claim |
| 530008090 | No Recognized Claim |
| 530008091 | No Recognized Claim |
| 530008092 | No Recognized Claim |
| 530008093 | No Recognized Claim |
| 530008094 | No Recognized Claim |
| 530008095 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130098 | No Eligible Transactions in Class Period |
| 530130099 | No Eligible Transactions in Class Period |
| 530130100 | No Recognized Claim |
| 530130105 | No Eligible Transactions in Class Period |
| 530130107 | No Recognized Claim |
| 530130108 | No Recognized Claim |
| 530130109 | No Recognized Claim |
| 530130110 | No Recognized Claim |
| 530130111 | No Eligible Transactions in Class Period |
| 530130112 | No Eligible Transactions in Class Period |
| 530130113 | No Recognized Claim |
| 530130114 | No Recognized Claim |
| 530130115 | No Eligible Transactions in Class Period |
| 530130116 | No Recognized Claim |
| 530130117 | No Recognized Claim |
| 530130119 | No Recognized Claim |
| 530130120 | No Eligible Transactions in Class Period |
| 530130121 | No Eligible Transactions in Class Period |
| 530130122 | No Recognized Claim |
| 530130124 | No Recognized Claim |
| 530130128 | No Eligible Transactions in Class Period |
| 530130130 | No Recognized Claim |
| 530130133 | No Recognized Claim |
| 530130138 | No Recognized Claim |
| 530130139 | No Recognized Claim |
| 530130140 | No Recognized Claim |
| 530130141 | No Recognized Claim |
| 530130143 | No Recognized Claim |
| 530130145 | No Recognized Claim |
| 530130146 | No Recognized Claim |
| 530130151 | No Eligible Transactions in Class Period |
| 530130153 | No Recognized Claim |
| 530130157 | No Eligible Transactions in Class Period |
| 530130158 | No Eligible Transactions in Class Period |
| 530130161 | No Eligible Transactions in Class Period |
| 530130162 | No Recognized Claim |
| 530130163 | No Recognized Claim |
| 530130164 | No Recognized Claim |
| 530130165 | No Recognized Claim |
| 530130168 | No Eligible Transactions in Class Period |
| 530130169 | No Eligible Transactions in Class Period |
| 530130173 | No Eligible Transactions in Class Period |
| 530130174 | No Recognized Claim |
| 530130175 | No Recognized Claim |
| 530130176 | No Recognized Claim |
| 530130178 | No Recognized Claim |
| 530130180 | No Recognized Claim |
| 530130182 | No Recognized Claim |
| 530130183 | No Recognized Claim |
| 530130186 | No Eligible Transactions in Class Period |
| 530130187 | No Recognized Claim |
| 530130188 | No Recognized Claim |
| 530130190 | No Eligible Transactions in Class Period |
| 530130191 | No Recognized Claim |
| 530130192 | No Recognized Claim |
| 530130195 | No Eligible Transactions in Class Period |
| 530130197 | No Recognized Claim |
| 530130198 | No Recognized Claim |
| 530130200 | No Recognized Claim |
| 530130201 | No Recognized Claim |
| 530130203 | No Recognized Claim |
| 530130204 | No Recognized Claim |
| 530130207 | No Recognized Claim |
| 530130209 | No Recognized Claim |
| 530130210 | No Recognized Claim |
| 530130211 | No Recognized Claim |
| 530130212 | No Recognized Claim |
| 530130214 | No Eligible Transactions in Class Period |
| 530130216 | No Recognized Claim |
| 530130217 | No Eligible Transactions in Class Period |
| 530130218 | No Eligible Transactions in Class Period |
| 530130219 | No Eligible Transactions in Class Period |
| 530130221 | No Recognized Claim |
| 530130222 | No Recognized Claim |
| 530130223 | No Recognized Claim |
| 530130227 | No Recognized Claim |
| 530130229 | No Recognized Claim |
| 530130230 | No Recognized Claim |
| 530130231 | No Recognized Claim |
| 530130232 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259854 | No Recognized Claim |
| 530259855 | No Recognized Claim |
| 530259856 | No Recognized Claim |
| 530259857 | No Recognized Claim |
| 530259858 | No Recognized Claim |
| 530259859 | No Recognized Claim |
| 530259860 | No Recognized Claim |
| 530259861 | No Recognized Claim |
| 530259862 | No Recognized Claim |
| 530259863 | No Recognized Claim |
| 530259864 | No Recognized Claim |
| 530259865 | No Recognized Claim |
| 530259866 | No Recognized Claim |
| 530259867 | No Recognized Claim |
| 530259868 | No Recognized Claim |
| 530259869 | No Recognized Claim |
| 530259870 | No Recognized Claim |
| 530259871 | No Recognized Claim |
| 530259872 | No Recognized Claim |
| 530259873 | No Eligible Transactions in Class Period |
| 530259874 | No Recognized Claim |
| 530259875 | No Recognized Claim |
| 530259876 | No Eligible Transactions in Class Period |
| 530259877 | No Eligible Transactions in Class Period |
| 530259878 | No Recognized Claim |
| 530259879 | No Recognized Claim |
| 530259880 | No Recognized Claim |
| 530259881 | No Recognized Claim |
| 530259882 | No Recognized Claim |
| 530259883 | No Recognized Claim |
| 530259884 | No Recognized Claim |
| 530259885 | No Recognized Claim |
| 530259886 | No Recognized Claim |
| 530259887 | No Recognized Claim |
| 530259888 | No Recognized Claim |
| 530259889 | No Recognized Claim |
| 530259890 | No Recognized Claim |
| 530259891 | No Recognized Claim |
| 530259892 | No Recognized Claim |
| 530259893 | No Recognized Claim |
| 530259894 | No Recognized Claim |
| 530259895 | No Recognized Claim |
| 530259896 | No Recognized Claim |
| 530259897 | No Recognized Claim |
| 530259898 | No Recognized Claim |
| 530259899 | No Recognized Claim |
| 530259900 | No Recognized Claim |
| 530259901 | No Recognized Claim |
| 530259902 | No Recognized Claim |
| 530259903 | No Recognized Claim |
| 530259904 | No Recognized Claim |
| 530259905 | No Recognized Claim |
| 530259906 | No Recognized Claim |
| 530259907 | No Recognized Claim |
| 530259908 | No Recognized Claim |
| 530259909 | No Recognized Claim |
| 530259910 | No Recognized Claim |
| 530259911 | No Eligible Transactions in Class Period |
| 530259912 | No Eligible Transactions in Class Period |
| 530259913 | No Recognized Claim |
| 530259914 | No Eligible Transactions in Class Period |
| 530259915 | No Recognized Claim |
| 530259916 | No Recognized Claim |
| 530259917 | No Recognized Claim |
| 530259918 | No Eligible Transactions in Class Period |
| 530259919 | No Recognized Claim |
| 530259921 | No Eligible Transactions in Class Period |
| 530259922 | No Eligible Transactions in Class Period |
| 530259923 | No Recognized Claim |
| 530259924 | No Eligible Transactions in Class Period |
| 530259925 | No Recognized Claim |
| 530259926 | No Recognized Claim |
| 530259927 | No Recognized Claim |
| 530259928 | No Recognized Claim |
| 530259929 | No Eligible Transactions in Class Period |
| 530259930 | No Recognized Claim |
| 530259931 | No Recognized Claim |
| 530259932 | No Recognized Claim |
| 530259933 | No Recognized Claim |
| 530259934 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008096 | No Recognized Claim |
| 530008097 | No Recognized Claim |
| 530008098 | No Recognized Claim |
| 530008099 | No Recognized Claim |
| 530008100 | No Recognized Claim |
| 530008101 | No Recognized Claim |
| 530008102 | No Recognized Claim |
| 530008103 | No Recognized Claim |
| 530008104 | No Recognized Claim |
| 530008105 | No Recognized Claim |
| 530008106 | No Recognized Claim |
| 530008107 | No Recognized Claim |
| 530008108 | No Recognized Claim |
| 530008109 | No Recognized Claim |
| 530008110 | No Recognized Claim |
| 530008111 | No Recognized Claim |
| 530008112 | No Recognized Claim |
| 530008113 | No Recognized Claim |
| 530008114 | No Recognized Claim |
| 530008115 | No Recognized Claim |
| 530008116 | No Recognized Claim |
| 530008117 | No Recognized Claim |
| 530008118 | No Recognized Claim |
| 530008119 | No Recognized Claim |
| 530008120 | No Recognized Claim |
| 530008121 | No Recognized Claim |
| 530008122 | No Recognized Claim |
| 530008123 | No Recognized Claim |
| 530008124 | No Recognized Claim |
| 530008125 | No Recognized Claim |
| 530008126 | No Recognized Claim |
| 530008127 | No Recognized Claim |
| 530008128 | No Recognized Claim |
| 530008129 | No Recognized Claim |
| 530008130 | No Recognized Claim |
| 530008131 | No Recognized Claim |
| 530008132 | No Recognized Claim |
| 530008133 | No Recognized Claim |
| 530008134 | No Recognized Claim |
| 530008135 | No Recognized Claim |
| 530008136 | No Recognized Claim |
| 530008137 | No Recognized Claim |
| 530008138 | No Recognized Claim |
| 530008139 | No Recognized Claim |
| 530008140 | No Recognized Claim |
| 530008141 | No Recognized Claim |
| 530008142 | No Recognized Claim |
| 530008143 | No Recognized Claim |
| 530008144 | No Recognized Claim |
| 530008145 | No Recognized Claim |
| 530008146 | No Recognized Claim |
| 530008147 | No Recognized Claim |
| 530008148 | No Recognized Claim |
| 530008149 | No Recognized Claim |
| 530008150 | No Recognized Claim |
| 530008151 | No Recognized Claim |
| 530008152 | No Recognized Claim |
| 530008153 | No Recognized Claim |
| 530008154 | No Recognized Claim |
| 530008155 | No Recognized Claim |
| 530008156 | No Recognized Claim |
| 530008157 | No Recognized Claim |
| 530008158 | No Recognized Claim |
| 530008159 | No Recognized Claim |
| 530008160 | No Recognized Claim |
| 530008161 | No Recognized Claim |
| 530008162 | No Recognized Claim |
| 530008163 | No Recognized Claim |
| 530008164 | No Recognized Claim |
| 530008165 | No Recognized Claim |
| 530008166 | No Recognized Claim |
| 530008167 | No Recognized Claim |
| 530008168 | No Recognized Claim |
| 530008169 | No Recognized Claim |
| 530008170 | No Recognized Claim |
| 530008171 | No Recognized Claim |
| 530008172 | No Recognized Claim |
| 530008173 | No Recognized Claim |
| 530008174 | No Recognized Claim |
| 530008175 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130234 | No Recognized Claim |
| 530130235 | No Recognized Claim |
| 530130236 | No Recognized Claim |
| 530130237 | No Recognized Claim |
| 530130238 | No Eligible Transactions in Class Period |
| 530130239 | No Recognized Claim |
| 530130240 | No Eligible Transactions in Class Period |
| 530130241 | No Recognized Claim |
| 530130243 | No Recognized Claim |
| 530130244 | No Recognized Claim |
| 530130245 | No Recognized Claim |
| 530130252 | No Recognized Claim |
| 530130253 | No Recognized Claim |
| 530130254 | No Recognized Claim |
| 530130256 | No Recognized Claim |
| 530130257 | No Recognized Claim |
| 530130258 | No Eligible Transactions in Class Period |
| 530130259 | No Recognized Claim |
| 530130260 | No Eligible Transactions in Class Period |
| 530130261 | No Eligible Transactions in Class Period |
| 530130263 | No Recognized Claim |
| 530130265 | No Recognized Claim |
| 530130268 | No Eligible Transactions in Class Period |
| 530130269 | No Eligible Transactions in Class Period |
| 530130282 | No Eligible Transactions in Class Period |
| 530130283 | No Eligible Transactions in Class Period |
| 530130284 | No Eligible Transactions in Class Period |
| 530130285 | No Eligible Transactions in Class Period |
| 530130286 | No Eligible Transactions in Class Period |
| 530130287 | No Eligible Transactions in Class Period |
| 530130293 | No Eligible Transactions in Class Period |
| 530130296 | No Eligible Transactions in Class Period |
| 530130297 | No Eligible Transactions in Class Period |
| 530130298 | No Eligible Transactions in Class Period |
| 530130301 | No Recognized Claim |
| 530130303 | No Eligible Transactions in Class Period |
| 530130305 | No Eligible Transactions in Class Period |
| 530130306 | No Recognized Claim |
| 530130308 | No Recognized Claim |
| 530130310 | No Recognized Claim |
| 530130311 | No Recognized Claim |
| 530130312 | No Eligible Transactions in Class Period |
| 530130314 | No Recognized Claim |
| 530130315 | No Eligible Transactions in Class Period |
| 530130316 | No Eligible Transactions in Class Period |
| 530130317 | No Eligible Transactions in Class Period |
| 530130319 | No Recognized Claim |
| 530130320 | No Recognized Claim |
| 530130321 | No Recognized Claim |
| 530130322 | No Recognized Claim |
| 530130324 | No Recognized Claim |
| 530130325 | No Recognized Claim |
| 530130327 | No Recognized Claim |
| 530130328 | No Recognized Claim |
| 530130329 | No Recognized Claim |
| 530130330 | No Eligible Transactions in Class Period |
| 530130331 | No Recognized Claim |
| 530130333 | No Recognized Claim |
| 530130335 | No Eligible Transactions in Class Period |
| 530130337 | No Recognized Claim |
| 530130338 | No Recognized Claim |
| 530130339 | No Recognized Claim |
| 530130341 | No Recognized Claim |
| 530130342 | No Eligible Transactions in Class Period |
| 530130343 | No Recognized Claim |
| 530130344 | No Recognized Claim |
| 530130345 | No Recognized Claim |
| 530130346 | No Recognized Claim |
| 530130348 | No Recognized Claim |
| 530130349 | No Recognized Claim |
| 530130351 | No Eligible Transactions in Class Period |
| 530130352 | No Recognized Claim |
| 530130354 | No Recognized Claim |
| 530130355 | No Recognized Claim |
| 530130356 | No Recognized Claim |
| 530130358 | No Recognized Claim |
| 530130359 | No Eligible Transactions in Class Period |
| 530130361 | No Recognized Claim |
| 530130362 | No Recognized Claim |
| 530130363 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530259935 | No Recognized Claim |
| 530259936 | No Recognized Claim |
| 530259937 | No Recognized Claim |
| 530259938 | No Recognized Claim |
| 530259939 | No Recognized Claim |
| 530259940 | No Recognized Claim |
| 530259941 | No Recognized Claim |
| 530259942 | No Recognized Claim |
| 530259943 | No Recognized Claim |
| 530259944 | No Recognized Claim |
| 530259945 | No Recognized Claim |
| 530259946 | No Recognized Claim |
| 530259947 | No Recognized Claim |
| 530259948 | No Eligible Transactions in Class Period |
| 530259949 | No Eligible Transactions in Class Period |
| 530259950 | No Recognized Claim |
| 530259951 | No Recognized Claim |
| 530259952 | No Recognized Claim |
| 530259953 | No Eligible Transactions in Class Period |
| 530259954 | No Recognized Claim |
| 530259955 | No Eligible Transactions in Class Period |
| 530259956 | No Eligible Transactions in Class Period |
| 530259957 | No Eligible Transactions in Class Period |
| 530259958 | No Recognized Claim |
| 530259959 | No Recognized Claim |
| 530259960 | No Eligible Transactions in Class Period |
| 530259961 | No Recognized Claim |
| 530259962 | No Recognized Claim |
| 530259963 | No Recognized Claim |
| 530259964 | No Eligible Transactions in Class Period |
| 530259965 | No Recognized Claim |
| 530259966 | No Recognized Claim |
| 530259967 | No Recognized Claim |
| 530259968 | No Recognized Claim |
| 530259969 | No Recognized Claim |
| 530259970 | No Recognized Claim |
| 530259971 | No Recognized Claim |
| 530259972 | No Recognized Claim |
| 530259973 | No Recognized Claim |
| 530259974 | No Recognized Claim |
| 530259975 | No Eligible Transactions in Class Period |
| 530259976 | No Recognized Claim |
| 530259977 | No Recognized Claim |
| 530259978 | No Recognized Claim |
| 530259979 | No Recognized Claim |
| 530259980 | No Recognized Claim |
| 530259981 | No Recognized Claim |
| 530259982 | No Recognized Claim |
| 530259983 | No Recognized Claim |
| 530259984 | No Recognized Claim |
| 530259985 | No Recognized Claim |
| 530259986 | No Recognized Claim |
| 530259987 | No Recognized Claim |
| 530259988 | No Recognized Claim |
| 530259989 | No Recognized Claim |
| 530259990 | No Recognized Claim |
| 530259991 | No Recognized Claim |
| 530259992 | No Recognized Claim |
| 530259993 | No Recognized Claim |
| 530259994 | No Eligible Transactions in Class Period |
| 530259995 | No Recognized Claim |
| 530259996 | No Recognized Claim |
| 530259997 | No Recognized Claim |
| 530259998 | No Recognized Claim |
| 530259999 | No Recognized Claim |
| 530260000 | No Recognized Claim |
| 530260001 | No Recognized Claim |
| 530260002 | No Recognized Claim |
| 530260003 | No Recognized Claim |
| 530260004 | No Recognized Claim |
| 530260005 | No Recognized Claim |
| 530260006 | No Recognized Claim |
| 530260007 | No Recognized Claim |
| 530260008 | No Recognized Claim |
| 530260009 | No Recognized Claim |
| 530260010 | No Eligible Transactions in Class Period |
| 530260011 | No Eligible Transactions in Class Period |
| 530260013 | No Recognized Claim |
| 530260014 | No Eligible Transactions in Class Period |
| 530260015 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008176 | No Recognized Claim |
| 530008177 | No Recognized Claim |
| 530008178 | No Recognized Claim |
| 530008179 | No Recognized Claim |
| 530008180 | No Recognized Claim |
| 530008181 | No Recognized Claim |
| 530008182 | No Recognized Claim |
| 530008183 | No Recognized Claim |
| 530008184 | No Recognized Claim |
| 530008185 | No Recognized Claim |
| 530008186 | No Recognized Claim |
| 530008187 | No Recognized Claim |
| 530008188 | No Recognized Claim |
| 530008189 | No Recognized Claim |
| 530008190 | No Recognized Claim |
| 530008191 | No Recognized Claim |
| 530008192 | No Recognized Claim |
| 530008193 | No Recognized Claim |
| 530008194 | No Recognized Claim |
| 530008195 | No Recognized Claim |
| 530008196 | No Recognized Claim |
| 530008197 | No Recognized Claim |
| 530008198 | No Recognized Claim |
| 530008199 | No Recognized Claim |
| 530008200 | No Recognized Claim |
| 530008201 | No Recognized Claim |
| 530008202 | No Recognized Claim |
| 530008203 | No Recognized Claim |
| 530008204 | No Recognized Claim |
| 530008205 | No Recognized Claim |
| 530008206 | No Recognized Claim |
| 530008207 | No Recognized Claim |
| 530008208 | No Recognized Claim |
| 530008209 | No Recognized Claim |
| 530008210 | No Recognized Claim |
| 530008211 | No Recognized Claim |
| 530008212 | No Recognized Claim |
| 530008213 | No Recognized Claim |
| 530008214 | No Recognized Claim |
| 530008215 | No Recognized Claim |
| 530008216 | No Recognized Claim |
| 530008217 | No Recognized Claim |
| 530008218 | No Recognized Claim |
| 530008219 | No Recognized Claim |
| 530008220 | No Recognized Claim |
| 530008221 | No Recognized Claim |
| 530008222 | No Recognized Claim |
| 530008223 | No Recognized Claim |
| 530008224 | No Recognized Claim |
| 530008225 | No Recognized Claim |
| 530008226 | No Recognized Claim |
| 530008227 | No Recognized Claim |
| 530008228 | No Recognized Claim |
| 530008229 | No Recognized Claim |
| 530008230 | No Recognized Claim |
| 530008231 | No Recognized Claim |
| 530008232 | No Recognized Claim |
| 530008233 | No Recognized Claim |
| 530008234 | No Recognized Claim |
| 530008235 | No Recognized Claim |
| 530008236 | No Recognized Claim |
| 530008237 | No Recognized Claim |
| 530008238 | No Recognized Claim |
| 530008239 | No Recognized Claim |
| 530008240 | No Recognized Claim |
| 530008241 | No Recognized Claim |
| 530008242 | No Recognized Claim |
| 530008243 | No Recognized Claim |
| 530008244 | No Recognized Claim |
| 530008245 | No Recognized Claim |
| 530008246 | No Recognized Claim |
| 530008247 | No Recognized Claim |
| 530008248 | No Recognized Claim |
| 530008249 | No Recognized Claim |
| 530008250 | No Recognized Claim |
| 530008251 | No Recognized Claim |
| 530008252 | No Recognized Claim |
| 530008253 | No Recognized Claim |
| 530008254 | No Recognized Claim |
| 530008255 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130364 | No Recognized Claim |
| 530130365 | No Recognized Claim |
| 530130368 | No Recognized Claim |
| 530130370 | No Recognized Claim |
| 530130371 | No Recognized Claim |
| 530130372 | No Recognized Claim |
| 530130373 | No Eligible Transactions in Class Period |
| 530130383 | No Recognized Claim |
| 530130384 | No Eligible Transactions in Class Period |
| 530130386 | No Eligible Transactions in Class Period |
| 530130388 | No Eligible Transactions in Class Period |
| 530130389 | No Recognized Claim |
| 530130390 | No Eligible Transactions in Class Period |
| 530130392 | No Recognized Claim |
| 530130397 | No Eligible Transactions in Class Period |
| 530130398 | No Recognized Claim |
| 530130399 | No Recognized Claim |
| 530130400 | No Recognized Claim |
| 530130401 | No Eligible Transactions in Class Period |
| 530130402 | No Recognized Claim |
| 530130403 | No Recognized Claim |
| 530130404 | No Recognized Claim |
| 530130405 | No Recognized Claim |
| 530130406 | No Recognized Claim |
| 530130407 | No Recognized Claim |
| 530130408 | No Recognized Claim |
| 530130409 | No Recognized Claim |
| 530130412 | No Recognized Claim |
| 530130419 | No Eligible Transactions in Class Period |
| 530130420 | No Eligible Transactions in Class Period |
| 530130421 | No Eligible Transactions in Class Period |
| 530130422 | No Eligible Transactions in Class Period |
| 530130424 | No Eligible Transactions in Class Period |
| 530130429 | No Recognized Claim |
| 530130433 | No Eligible Transactions in Class Period |
| 530130434 | No Recognized Claim |
| 530130435 | No Eligible Transactions in Class Period |
| 530130436 | No Recognized Claim |
| 530130437 | No Recognized Claim |
| 530130438 | No Eligible Transactions in Class Period |
| 530130439 | No Recognized Claim |
| 530130440 | No Eligible Transactions in Class Period |
| 530130441 | No Eligible Transactions in Class Period |
| 530130442 | No Eligible Transactions in Class Period |
| 530130443 | No Recognized Claim |
| 530130444 | No Recognized Claim |
| 530130446 | No Recognized Claim |
| 530130448 | No Eligible Transactions in Class Period |
| 530130450 | No Recognized Claim |
| 530130452 | No Recognized Claim |
| 530130455 | No Recognized Claim |
| 530130458 | No Eligible Transactions in Class Period |
| 530130459 | No Eligible Transactions in Class Period |
| 530130462 | No Eligible Transactions in Class Period |
| 530130463 | No Recognized Claim |
| 530130465 | No Eligible Transactions in Class Period |
| 530130468 | No Eligible Transactions in Class Period |
| 530130473 | No Eligible Transactions in Class Period |
| 530130476 | No Eligible Transactions in Class Period |
| 530130477 | No Eligible Transactions in Class Period |
| 530130481 | No Eligible Transactions in Class Period |
| 530130483 | No Eligible Transactions in Class Period |
| 530130487 | No Recognized Claim |
| 530130488 | No Eligible Transactions in Class Period |
| 530130490 | No Recognized Claim |
| 530130491 | No Recognized Claim |
| 530130492 | No Eligible Transactions in Class Period |
| 530130493 | No Recognized Claim |
| 530130499 | No Eligible Transactions in Class Period |
| 530130503 | No Recognized Claim |
| 530130507 | No Recognized Claim |
| 530130508 | No Recognized Claim |
| 530130509 | No Recognized Claim |
| 530130510 | No Recognized Claim |
| 530130511 | No Eligible Transactions in Class Period |
| 530130512 | No Eligible Transactions in Class Period |
| 530130518 | No Recognized Claim |
| 530130519 | No Eligible Transactions in Class Period |
| 530130520 | No Eligible Transactions in Class Period |
| 530130522 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260016 | No Recognized Claim |
| 530260017 | No Eligible Transactions in Class Period |
| 530260018 | No Recognized Claim |
| 530260019 | No Eligible Transactions in Class Period |
| 530260020 | No Eligible Transactions in Class Period |
| 530260021 | No Eligible Transactions in Class Period |
| 530260022 | No Eligible Transactions in Class Period |
| 530260023 | No Eligible Transactions in Class Period |
| 530260024 | No Recognized Claim |
| 530260025 | No Eligible Transactions in Class Period |
| 530260026 | No Eligible Transactions in Class Period |
| 530260027 | No Recognized Claim |
| 530260028 | No Recognized Claim |
| 530260029 | No Eligible Transactions in Class Period |
| 530260030 | No Recognized Claim |
| 530260031 | No Recognized Claim |
| 530260032 | No Recognized Claim |
| 530260033 | No Recognized Claim |
| 530260034 | No Recognized Claim |
| 530260035 | No Eligible Transactions in Class Period |
| 530260036 | No Recognized Claim |
| 530260037 | No Recognized Claim |
| 530260038 | No Recognized Claim |
| 530260039 | No Recognized Claim |
| 530260040 | No Recognized Claim |
| 530260041 | No Recognized Claim |
| 530260042 | No Recognized Claim |
| 530260043 | No Recognized Claim |
| 530260044 | No Recognized Claim |
| 530260045 | No Recognized Claim |
| 530260046 | No Recognized Claim |
| 530260047 | No Recognized Claim |
| 530260048 | No Recognized Claim |
| 530260049 | No Recognized Claim |
| 530260050 | No Recognized Claim |
| 530260051 | No Recognized Claim |
| 530260052 | No Recognized Claim |
| 530260053 | No Recognized Claim |
| 530260054 | No Eligible Transactions in Class Period |
| 530260055 | No Eligible Transactions in Class Period |
| 530260056 | No Eligible Transactions in Class Period |
| 530260057 | No Recognized Claim |
| 530260058 | No Eligible Transactions in Class Period |
| 530260059 | No Eligible Transactions in Class Period |
| 530260060 | No Eligible Transactions in Class Period |
| 530260061 | No Eligible Transactions in Class Period |
| 530260062 | No Eligible Transactions in Class Period |
| 530260063 | No Eligible Transactions in Class Period |
| 530260064 | No Eligible Transactions in Class Period |
| 530260065 | No Eligible Transactions in Class Period |
| 530260066 | No Eligible Transactions in Class Period |
| 530260067 | No Eligible Transactions in Class Period |
| 530260068 | No Eligible Transactions in Class Period |
| 530260069 | No Recognized Claim |
| 530260070 | No Recognized Claim |
| 530260071 | No Recognized Claim |
| 530260072 | No Recognized Claim |
| 530260073 | No Recognized Claim |
| 530260075 | No Recognized Claim |
| 530260076 | No Recognized Claim |
| 530260077 | No Recognized Claim |
| 530260078 | No Recognized Claim |
| 530260079 | No Recognized Claim |
| 530260081 | No Recognized Claim |
| 530260083 | No Recognized Claim |
| 530260084 | No Recognized Claim |
| 530260085 | No Recognized Claim |
| 530260086 | No Recognized Claim |
| 530260089 | No Recognized Claim |
| 530260090 | No Recognized Claim |
| 530260091 | No Recognized Claim |
| 530260092 | No Recognized Claim |
| 530260093 | No Recognized Claim |
| 530260094 | No Recognized Claim |
| 530260095 | No Recognized Claim |
| 530260096 | No Recognized Claim |
| 530260097 | No Recognized Claim |
| 530260098 | No Recognized Claim |
| 530260099 | No Recognized Claim |
| 530260101 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530008256 | No Recognized Claim |
| 530008257 | No Recognized Claim |
| 530008258 | No Recognized Claim |
| 530008259 | No Recognized Claim |
| 530008260 | No Recognized Claim |
| 530008261 | No Recognized Claim |
| 530008262 | No Recognized Claim |
| 530008263 | No Recognized Claim |
| 530008264 | No Recognized Claim |
| 530008265 | No Recognized Claim |
| 530008266 | No Recognized Claim |
| 530008267 | No Recognized Claim |
| 530008268 | No Recognized Claim |
| 530008269 | No Recognized Claim |
| 530008270 | No Recognized Claim |
| 530008271 | No Recognized Claim |
| 530008272 | No Recognized Claim |
| 530008273 | No Recognized Claim |
| 530008274 | No Recognized Claim |
| 530008275 | No Recognized Claim |
| 530008276 | No Recognized Claim |
| 530008277 | No Recognized Claim |
| 530008278 | No Recognized Claim |
| 530008279 | No Recognized Claim |
| 530008280 | No Recognized Claim |
| 530008281 | No Recognized Claim |
| 530008282 | No Recognized Claim |
| 530008283 | No Recognized Claim |
| 530008284 | No Recognized Claim |
| 530008285 | No Recognized Claim |
| 530008286 | No Recognized Claim |
| 530008287 | No Recognized Claim |
| 530008288 | No Recognized Claim |
| 530008289 | No Recognized Claim |
| 530008290 | No Recognized Claim |
| 530008291 | No Recognized Claim |
| 530008292 | No Recognized Claim |
| 530008293 | No Recognized Claim |
| 530008294 | No Recognized Claim |
| 530008295 | No Recognized Claim |
| 530008296 | No Recognized Claim |
| 530008297 | No Recognized Claim |
| 530008298 | No Recognized Claim |
| 530008299 | No Recognized Claim |
| 530008300 | No Recognized Claim |
| 530008301 | No Recognized Claim |
| 530008302 | No Recognized Claim |
| 530008303 | No Recognized Claim |
| 530008304 | No Recognized Claim |
| 530008305 | No Recognized Claim |
| 530008306 | No Recognized Claim |
| 530008307 | No Recognized Claim |
| 530008308 | No Recognized Claim |
| 530008309 | No Recognized Claim |
| 530008310 | No Recognized Claim |
| 530008311 | No Recognized Claim |
| 530008312 | No Recognized Claim |
| 530008313 | No Recognized Claim |
| 530008314 | No Recognized Claim |
| 530008315 | No Recognized Claim |
| 530008316 | No Recognized Claim |
| 530008317 | No Recognized Claim |
| 530008318 | No Recognized Claim |
| 530008319 | No Recognized Claim |
| 530008320 | No Recognized Claim |
| 530008321 | No Recognized Claim |
| 530008322 | No Recognized Claim |
| 530008323 | No Recognized Claim |
| 530008324 | No Recognized Claim |
| 530008325 | No Recognized Claim |
| 530008326 | No Recognized Claim |
| 530008327 | No Recognized Claim |
| 530008328 | No Recognized Claim |
| 530008329 | No Recognized Claim |
| 530008330 | No Recognized Claim |
| 530008331 | No Recognized Claim |
| 530008332 | No Recognized Claim |
| 530008333 | No Recognized Claim |
| 530008334 | No Recognized Claim |
| 530008335 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530130523 | No Recognized Claim |
| 530130524 | No Recognized Claim |
| 530130526 | No Recognized Claim |
| 530130529 | No Recognized Claim |
| 530130530 | No Eligible Transactions in Class Period |
| 530130531 | No Recognized Claim |
| 530130532 | No Recognized Claim |
| 530130534 | No Eligible Transactions in Class Period |
| 530130536 | No Eligible Transactions in Class Period |
| 530130537 | No Recognized Claim |
| 530130539 | No Recognized Claim |
| 530130540 | No Recognized Claim |
| 530130541 | No Eligible Transactions in Class Period |
| 530130543 | No Recognized Claim |
| 530130546 | No Recognized Claim |
| 530130547 | No Recognized Claim |
| 530130548 | No Eligible Transactions in Class Period |
| 530130549 | No Eligible Transactions in Class Period |
| 530130555 | No Recognized Claim |
| 530130561 | No Recognized Claim |
| 530130563 | No Eligible Transactions in Class Period |
| 530130564 | No Recognized Claim |
| 530130568 | No Recognized Claim |
| 530130574 | No Recognized Claim |
| 530130575 | No Recognized Claim |
| 530130576 | No Eligible Transactions in Class Period |
| 530130580 | No Eligible Transactions in Class Period |
| 530130583 | No Recognized Claim |
| 530130587 | No Eligible Transactions in Class Period |
| 530130589 | No Eligible Transactions in Class Period |
| 530130590 | No Eligible Transactions in Class Period |
| 530130591 | No Eligible Transactions in Class Period |
| 530130592 | No Eligible Transactions in Class Period |
| 530130593 | No Eligible Transactions in Class Period |
| 530130595 | No Recognized Claim |
| 530130598 | No Recognized Claim |
| 530130600 | No Recognized Claim |
| 530130601 | No Eligible Transactions in Class Period |
| 530130602 | No Recognized Claim |
| 530130604 | No Eligible Transactions in Class Period |
| 530130605 | No Eligible Transactions in Class Period |
| 530130607 | No Recognized Claim |
| 530130609 | No Recognized Claim |
| 530130611 | No Eligible Transactions in Class Period |
| 530130614 | No Recognized Claim |
| 530130615 | No Recognized Claim |
| 530130619 | No Recognized Claim |
| 530130622 | No Eligible Transactions in Class Period |
| 530130623 | No Eligible Transactions in Class Period |
| 530130624 | No Eligible Transactions in Class Period |
| 530130625 | No Eligible Transactions in Class Period |
| 530130626 | No Eligible Transactions in Class Period |
| 530130627 | No Recognized Claim |
| 530130628 | No Eligible Transactions in Class Period |
| 530130629 | No Eligible Transactions in Class Period |
| 530130632 | No Recognized Claim |
| 530130634 | No Eligible Transactions in Class Period |
| 530130635 | No Eligible Transactions in Class Period |
| 530130636 | No Eligible Transactions in Class Period |
| 530130637 | No Eligible Transactions in Class Period |
| 530130638 | No Eligible Transactions in Class Period |
| 530130639 | No Recognized Claim |
| 530130641 | No Eligible Transactions in Class Period |
| 530130645 | No Recognized Claim |
| 530130646 | No Recognized Claim |
| 530130647 | No Recognized Claim |
| 530130649 | No Recognized Claim |
| 530130650 | No Recognized Claim |
| 530130651 | No Recognized Claim |
| 530130652 | No Eligible Transactions in Class Period |
| 530130654 | No Recognized Claim |
| 530130655 | No Recognized Claim |
| 530130656 | No Recognized Claim |
| 530130662 | No Eligible Transactions in Class Period |
| 530130663 | No Eligible Transactions in Class Period |
| 530130665 | No Recognized Claim |
| 530130666 | No Recognized Claim |
| 530130667 | No Recognized Claim |
| 530130670 | No Recognized Claim |
| 530130671 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530260103 | No Recognized Claim |
| 530260104 | No Recognized Claim |
| 530260106 | No Recognized Claim |
| 530260107 | No Recognized Claim |
| 530260109 | No Recognized Claim |
| 530260110 | No Recognized Claim |
| 530260111 | No Recognized Claim |
| 530260112 | No Recognized Claim |
| 530260115 | No Recognized Claim |
| 530260116 | No Recognized Claim |
| 530260117 | No Recognized Claim |
| 530260118 | No Recognized Claim |
| 530260119 | No Recognized Claim |
| 530260120 | No Recognized Claim |
| 530260121 | No Recognized Claim |
| 530260122 | No Eligible Transactions in Class Period |
| 530260123 | No Recognized Claim |
| 530260124 | No Recognized Claim |
| 530260125 | No Recognized Claim |
| 530260126 | No Recognized Claim |
| 530260127 | No Recognized Claim |
| 530260128 | No Recognized Claim |
| 530260129 | No Recognized Claim |
| 530260130 | No Recognized Claim |
| 530260131 | No Recognized Claim |
| 530260132 | No Recognized Claim |
| 530260133 | No Recognized Claim |
| 530260134 | No Eligible Transactions in Class Period |
| 530260135 | No Recognized Claim |
| 530260136 | No Eligible Transactions in Class Period |
| 530260137 | No Eligible Transactions in Class Period |
| 530260138 | No Eligible Transactions in Class Period |
| 530260140 | No Recognized Claim |
| 530260143 | No Eligible Transactions in Class Period |
| 530260144 | No Eligible Transactions in Class Period |
| 530260145 | No Eligible Transactions in Class Period |
| 530260146 | No Eligible Transactions in Class Period |
| 530260147 | No Eligible Transactions in Class Period |
| 530260153 | No Eligible Transactions in Class Period |
| 530260155 | No Eligible Transactions in Class Period |
| 530260156 | No Eligible Transactions in Class Period |
| 530260157 | No Eligible Transactions in Class Period |
| 530260158 | No Eligible Transactions in Class Period |
| 530260159 | No Eligible Transactions in Class Period |
| 530260160 | No Eligible Transactions in Class Period |
| 530260161 | No Eligible Transactions in Class Period |
| 530260162 | No Eligible Transactions in Class Period |
| 530260163 | No Recognized Claim |
| 530260164 | No Eligible Transactions in Class Period |
| 530260165 | No Recognized Claim |
| 530260166 | No Recognized Claim |
| 530260167 | No Recognized Claim |
| 530260168 | No Recognized Claim |
| 530260169 | No Recognized Claim |
| 530260170 | No Recognized Claim |
| 530260171 | No Recognized Claim |
| 530260172 | No Recognized Claim |
| 530260173 | No Recognized Claim |
| 530260174 | No Recognized Claim |
| 530260175 | No Recognized Claim |
| 530260176 | No Recognized Claim |
| 530260177 | No Recognized Claim |
| 530260178 | No Recognized Claim |
| 530260179 | No Recognized Claim |
| 530260180 | No Recognized Claim |
| 530260181 | No Recognized Claim |
| 530260182 | No Recognized Claim |
| 530260183 | No Eligible Transactions in Class Period |
| 530260184 | No Recognized Claim |
| 530260185 | No Recognized Claim |
| 530260186 | No Recognized Claim |
| 530260187 | No Recognized Claim |
| 530260188 | No Recognized Claim |
| 530260189 | No Recognized Claim |
| 530260190 | No Recognized Claim |
| 530260191 | No Recognized Claim |
| 530260192 | No Eligible Transactions in Class Period |
| 530260193 | No Recognized Claim |
| 530260194 | No Recognized Claim |
| 530260195 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008336 | No Recognized Claim |
| 530008337 | No Recognized Claim |
| 530008338 | No Recognized Claim |
| 530008339 | No Recognized Claim |
| 530008340 | No Recognized Claim |
| 530008341 | No Recognized Claim |
| 530008342 | No Recognized Claim |
| 530008343 | No Recognized Claim |
| 530008344 | No Recognized Claim |
| 530008345 | No Recognized Claim |
| 530008346 | No Recognized Claim |
| 530008347 | No Recognized Claim |
| 530008348 | No Recognized Claim |
| 530008349 | No Recognized Claim |
| 530008350 | No Recognized Claim |
| 530008351 | No Recognized Claim |
| 530008352 | No Recognized Claim |
| 530008353 | No Recognized Claim |
| 530008354 | No Recognized Claim |
| 530008355 | No Recognized Claim |
| 530008356 | No Recognized Claim |
| 530008357 | No Recognized Claim |
| 530008358 | No Recognized Claim |
| 530008359 | No Recognized Claim |
| 530008360 | No Recognized Claim |
| 530008361 | No Recognized Claim |
| 530008362 | No Recognized Claim |
| 530008363 | No Recognized Claim |
| 530008364 | No Recognized Claim |
| 530008365 | No Recognized Claim |
| 530008366 | No Recognized Claim |
| 530008367 | No Recognized Claim |
| 530008368 | No Recognized Claim |
| 530008369 | No Recognized Claim |
| 530008370 | No Recognized Claim |
| 530008371 | No Recognized Claim |
| 530008372 | No Recognized Claim |
| 530008373 | No Recognized Claim |
| 530008374 | No Recognized Claim |
| 530008375 | No Recognized Claim |
| 530008376 | No Recognized Claim |
| 530008377 | No Recognized Claim |
| 530008378 | No Recognized Claim |
| 530008379 | No Recognized Claim |
| 530008380 | No Recognized Claim |
| 530008381 | No Recognized Claim |
| 530008382 | No Recognized Claim |
| 530008383 | No Recognized Claim |
| 530008384 | No Recognized Claim |
| 530008385 | No Recognized Claim |
| 530008386 | No Recognized Claim |
| 530008387 | No Recognized Claim |
| 530008388 | No Recognized Claim |
| 530008389 | No Recognized Claim |
| 530008390 | No Recognized Claim |
| 530008391 | No Recognized Claim |
| 530008392 | No Recognized Claim |
| 530008393 | No Recognized Claim |
| 530008394 | No Recognized Claim |
| 530008395 | No Recognized Claim |
| 530008396 | No Recognized Claim |
| 530008397 | No Recognized Claim |
| 530008398 | No Recognized Claim |
| 530008399 | No Recognized Claim |
| 530008400 | No Recognized Claim |
| 530008401 | No Recognized Claim |
| 530008402 | No Recognized Claim |
| 530008403 | No Recognized Claim |
| 530008404 | No Recognized Claim |
| 530008405 | No Recognized Claim |
| 530008406 | No Recognized Claim |
| 530008407 | No Recognized Claim |
| 530008408 | No Recognized Claim |
| 530008409 | No Recognized Claim |
| 530008410 | No Recognized Claim |
| 530008411 | No Recognized Claim |
| 530008412 | No Recognized Claim |
| 530008413 | No Recognized Claim |
| 530008414 | No Recognized Claim |
| 530008415 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130673 | No Recognized Claim |
| 530130674 | No Recognized Claim |
| 530130675 | No Eligible Transactions in Class Period |
| 530130676 | No Recognized Claim |
| 530130677 | No Recognized Claim |
| 530130678 | No Recognized Claim |
| 530130681 | No Eligible Transactions in Class Period |
| 530130682 | No Eligible Transactions in Class Period |
| 530130683 | No Eligible Transactions in Class Period |
| 530130684 | No Eligible Transactions in Class Period |
| 530130685 | No Eligible Transactions in Class Period |
| 530130686 | No Recognized Claim |
| 530130688 | No Recognized Claim |
| 530130690 | No Recognized Claim |
| 530130691 | No Recognized Claim |
| 530130692 | No Eligible Transactions in Class Period |
| 530130693 | No Eligible Transactions in Class Period |
| 530130695 | No Eligible Transactions in Class Period |
| 530130696 | No Eligible Transactions in Class Period |
| 530130698 | No Recognized Claim |
| 530130702 | No Recognized Claim |
| 530130703 | No Recognized Claim |
| 530130704 | No Eligible Transactions in Class Period |
| 530130705 | No Recognized Claim |
| 530130707 | No Recognized Claim |
| 530130708 | No Recognized Claim |
| 530130709 | No Recognized Claim |
| 530130710 | No Eligible Transactions in Class Period |
| 530130711 | No Eligible Transactions in Class Period |
| 530130712 | No Recognized Claim |
| 530130714 | No Recognized Claim |
| 530130720 | No Eligible Transactions in Class Period |
| 530130721 | No Recognized Claim |
| 530130722 | No Eligible Transactions in Class Period |
| 530130725 | No Recognized Claim |
| 530130727 | No Recognized Claim |
| 530130728 | No Eligible Transactions in Class Period |
| 530130729 | No Recognized Claim |
| 530130732 | No Eligible Transactions in Class Period |
| 530130733 | No Eligible Transactions in Class Period |
| 530130735 | No Eligible Transactions in Class Period |
| 530130736 | No Recognized Claim |
| 530130740 | No Recognized Claim |
| 530130742 | No Eligible Transactions in Class Period |
| 530130743 | No Eligible Transactions in Class Period |
| 530130744 | No Recognized Claim |
| 530130745 | No Eligible Transactions in Class Period |
| 530130746 | No Recognized Claim |
| 530130748 | No Eligible Transactions in Class Period |
| 530130749 | No Recognized Claim |
| 530130750 | No Eligible Transactions in Class Period |
| 530130752 | No Recognized Claim |
| 530130753 | No Recognized Claim |
| 530130755 | No Recognized Claim |
| 530130756 | No Recognized Claim |
| 530130759 | No Recognized Claim |
| 530130761 | No Eligible Transactions in Class Period |
| 530130766 | No Recognized Claim |
| 530130767 | No Recognized Claim |
| 530130768 | No Recognized Claim |
| 530130769 | No Recognized Claim |
| 530130771 | No Recognized Claim |
| 530130772 | No Recognized Claim |
| 530130775 | No Recognized Claim |
| 530130776 | No Recognized Claim |
| 530130777 | No Recognized Claim |
| 530130779 | No Recognized Claim |
| 530130780 | No Recognized Claim |
| 530130790 | No Recognized Claim |
| 530130795 | No Eligible Transactions in Class Period |
| 530130799 | No Eligible Transactions in Class Period |
| 530130800 | No Eligible Transactions in Class Period |
| 530130809 | No Eligible Transactions in Class Period |
| 530130810 | No Eligible Transactions in Class Period |
| 530130811 | No Eligible Transactions in Class Period |
| 530130812 | No Recognized Claim |
| 530130814 | No Recognized Claim |
| 530130818 | No Eligible Transactions in Class Period |
| 530130819 | No Recognized Claim |
| 530130822 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260196 | No Recognized Claim |
| 530260197 | No Recognized Claim |
| 530260198 | No Recognized Claim |
| 530260199 | No Recognized Claim |
| 530260200 | No Recognized Claim |
| 530260201 | No Recognized Claim |
| 530260202 | No Recognized Claim |
| 530260203 | No Recognized Claim |
| 530260204 | No Eligible Transactions in Class Period |
| 530260206 | No Recognized Claim |
| 530260207 | No Eligible Transactions in Class Period |
| 530260208 | No Recognized Claim |
| 530260209 | No Recognized Claim |
| 530260210 | No Recognized Claim |
| 530260211 | No Recognized Claim |
| 530260212 | No Recognized Claim |
| 530260213 | No Eligible Transactions in Class Period |
| 530260214 | No Eligible Transactions in Class Period |
| 530260215 | No Eligible Transactions in Class Period |
| 530260216 | No Eligible Transactions in Class Period |
| 530260217 | No Eligible Transactions in Class Period |
| 530260219 | No Recognized Claim |
| 530260220 | No Recognized Claim |
| 530260221 | No Recognized Claim |
| 530260222 | No Eligible Transactions in Class Period |
| 530260224 | No Recognized Claim |
| 530260226 | No Recognized Claim |
| 530260227 | No Recognized Claim |
| 530260228 | No Recognized Claim |
| 530260229 | No Recognized Claim |
| 530260230 | No Recognized Claim |
| 530260232 | No Eligible Transactions in Class Period |
| 530260233 | No Recognized Claim |
| 530260234 | No Recognized Claim |
| 530260235 | No Recognized Claim |
| 530260236 | No Recognized Claim |
| 530260237 | No Recognized Claim |
| 530260238 | No Recognized Claim |
| 530260240 | No Recognized Claim |
| 530260241 | No Recognized Claim |
| 530260242 | No Recognized Claim |
| 530260243 | No Recognized Claim |
| 530260244 | No Recognized Claim |
| 530260246 | No Recognized Claim |
| 530260247 | No Recognized Claim |
| 530260248 | No Recognized Claim |
| 530260249 | No Recognized Claim |
| 530260250 | No Recognized Claim |
| 530260251 | No Recognized Claim |
| 530260252 | No Eligible Transactions in Class Period |
| 530260253 | No Eligible Transactions in Class Period |
| 530260254 | No Recognized Claim |
| 530260255 | No Recognized Claim |
| 530260256 | No Eligible Transactions in Class Period |
| 530260257 | No Recognized Claim |
| 530260260 | No Recognized Claim |
| 530260261 | No Eligible Transactions in Class Period |
| 530260262 | No Eligible Transactions in Class Period |
| 530260263 | No Eligible Transactions in Class Period |
| 530260264 | No Recognized Claim |
| 530260265 | No Eligible Transactions in Class Period |
| 530260266 | No Recognized Claim |
| 530260267 | No Recognized Claim |
| 530260268 | No Recognized Claim |
| 530260269 | No Recognized Claim |
| 530260270 | No Recognized Claim |
| 530260271 | No Recognized Claim |
| 530260272 | No Recognized Claim |
| 530260273 | No Recognized Claim |
| 530260274 | No Recognized Claim |
| 530260275 | No Eligible Transactions in Class Period |
| 530260276 | No Recognized Claim |
| 530260277 | No Recognized Claim |
| 530260278 | No Eligible Transactions in Class Period |
| 530260279 | No Recognized Claim |
| 530260280 | No Recognized Claim |
| 530260281 | No Recognized Claim |
| 530260282 | No Recognized Claim |
| 530260283 | No Eligible Transactions in Class Period |
| 530260284 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008416 | No Recognized Claim |
| 530008417 | No Recognized Claim |
| 530008418 | No Recognized Claim |
| 530008419 | No Recognized Claim |
| 530008420 | No Recognized Claim |
| 530008421 | No Recognized Claim |
| 530008422 | No Recognized Claim |
| 530008423 | No Recognized Claim |
| 530008424 | No Recognized Claim |
| 530008425 | No Recognized Claim |
| 530008426 | No Recognized Claim |
| 530008427 | No Recognized Claim |
| 530008428 | No Recognized Claim |
| 530008429 | No Recognized Claim |
| 530008430 | No Recognized Claim |
| 530008431 | No Recognized Claim |
| 530008432 | No Recognized Claim |
| 530008433 | No Recognized Claim |
| 530008434 | No Recognized Claim |
| 530008435 | No Recognized Claim |
| 530008436 | No Recognized Claim |
| 530008437 | No Recognized Claim |
| 530008438 | No Recognized Claim |
| 530008439 | No Recognized Claim |
| 530008440 | No Recognized Claim |
| 530008441 | No Recognized Claim |
| 530008442 | No Recognized Claim |
| 530008443 | No Recognized Claim |
| 530008444 | No Recognized Claim |
| 530008445 | No Recognized Claim |
| 530008446 | No Recognized Claim |
| 530008447 | No Recognized Claim |
| 530008448 | No Recognized Claim |
| 530008449 | No Recognized Claim |
| 530008450 | No Recognized Claim |
| 530008451 | No Recognized Claim |
| 530008452 | No Recognized Claim |
| 530008453 | No Recognized Claim |
| 530008454 | No Recognized Claim |
| 530008455 | No Recognized Claim |
| 530008456 | No Recognized Claim |
| 530008457 | No Recognized Claim |
| 530008458 | No Recognized Claim |
| 530008459 | No Recognized Claim |
| 530008460 | No Recognized Claim |
| 530008461 | No Recognized Claim |
| 530008462 | No Recognized Claim |
| 530008463 | No Recognized Claim |
| 530008464 | No Recognized Claim |
| 530008465 | No Recognized Claim |
| 530008466 | No Recognized Claim |
| 530008467 | No Recognized Claim |
| 530008468 | No Recognized Claim |
| 530008469 | No Recognized Claim |
| 530008470 | No Recognized Claim |
| 530008471 | No Recognized Claim |
| 530008472 | No Recognized Claim |
| 530008473 | No Recognized Claim |
| 530008474 | No Recognized Claim |
| 530008475 | No Recognized Claim |
| 530008476 | No Recognized Claim |
| 530008477 | No Recognized Claim |
| 530008478 | No Recognized Claim |
| 530008479 | No Recognized Claim |
| 530008480 | No Recognized Claim |
| 530008481 | No Recognized Claim |
| 530008482 | No Recognized Claim |
| 530008483 | No Recognized Claim |
| 530008484 | No Recognized Claim |
| 530008485 | No Recognized Claim |
| 530008486 | No Recognized Claim |
| 530008487 | No Recognized Claim |
| 530008488 | No Recognized Claim |
| 530008489 | No Recognized Claim |
| 530008490 | No Recognized Claim |
| 530008491 | No Recognized Claim |
| 530008492 | No Recognized Claim |
| 530008493 | No Recognized Claim |
| 530008494 | No Recognized Claim |
| 530008495 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130823 | No Recognized Claim |
| 530130824 | No Recognized Claim |
| 530130825 | No Recognized Claim |
| 530130827 | No Recognized Claim |
| 530130828 | No Recognized Claim |
| 530130829 | No Recognized Claim |
| 530130831 | No Recognized Claim |
| 530130832 | No Recognized Claim |
| 530130833 | No Recognized Claim |
| 530130834 | No Recognized Claim |
| 530130835 | No Eligible Transactions in Class Period |
| 530130836 | No Recognized Claim |
| 530130837 | No Recognized Claim |
| 530130838 | No Recognized Claim |
| 530130839 | No Eligible Transactions in Class Period |
| 530130841 | No Recognized Claim |
| 530130842 | No Recognized Claim |
| 530130843 | No Recognized Claim |
| 530130844 | No Recognized Claim |
| 530130846 | No Recognized Claim |
| 530130847 | No Recognized Claim |
| 530130849 | No Recognized Claim |
| 530130850 | No Eligible Transactions in Class Period |
| 530130851 | No Recognized Claim |
| 530130852 | No Eligible Transactions in Class Period |
| 530130853 | No Recognized Claim |
| 530130854 | No Eligible Transactions in Class Period |
| 530130855 | Duplicate Claim Form |
| 530130856 | Duplicate Claim Form |
| 530130858 | No Recognized Claim |
| 530130860 | No Recognized Claim |
| 530130861 | No Recognized Claim |
| 530130862 | No Eligible Transactions in Class Period |
| 530130863 | No Recognized Claim |
| 530130864 | No Recognized Claim |
| 530130866 | No Recognized Claim |
| 530130867 | No Recognized Claim |
| 530130869 | No Recognized Claim |
| 530130873 | No Recognized Claim |
| 530130874 | No Eligible Transactions in Class Period |
| 530130875 | No Eligible Transactions in Class Period |
| 530130876 | No Eligible Transactions in Class Period |
| 530130877 | No Eligible Transactions in Class Period |
| 530130881 | No Recognized Claim |
| 530130882 | No Recognized Claim |
| 530130883 | No Recognized Claim |
| 530130885 | No Eligible Transactions in Class Period |
| 530130886 | No Recognized Claim |
| 530130887 | No Recognized Claim |
| 530130888 | No Recognized Claim |
| 530130890 | No Recognized Claim |
| 530130891 | No Recognized Claim |
| 530130893 | No Recognized Claim |
| 530130894 | No Recognized Claim |
| 530130896 | No Eligible Transactions in Class Period |
| 530130898 | No Recognized Claim |
| 530130899 | No Eligible Transactions in Class Period |
| 530130900 | No Recognized Claim |
| 530130902 | No Eligible Transactions in Class Period |
| 530130903 | No Eligible Transactions in Class Period |
| 530130906 | No Eligible Transactions in Class Period |
| 530130907 | No Eligible Transactions in Class Period |
| 530130909 | No Eligible Transactions in Class Period |
| 530130910 | No Recognized Claim |
| 530130915 | No Eligible Transactions in Class Period |
| 530130916 | No Recognized Claim |
| 530130917 | No Recognized Claim |
| 530130925 | No Recognized Claim |
| 530130927 | No Recognized Claim |
| 530130928 | No Recognized Claim |
| 530130929 | No Eligible Transactions in Class Period |
| 530130931 | No Recognized Claim |
| 530130936 | No Eligible Transactions in Class Period |
| 530130937 | No Eligible Transactions in Class Period |
| 530130938 | No Eligible Transactions in Class Period |
| 530130939 | No Recognized Claim |
| 530130940 | No Eligible Transactions in Class Period |
| 530130941 | No Eligible Transactions in Class Period |
| 530130942 | No Eligible Transactions in Class Period |
| 530130951 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260285 | No Recognized Claim |
| 530260286 | No Eligible Transactions in Class Period |
| 530260287 | No Recognized Claim |
| 530260288 | No Eligible Transactions in Class Period |
| 530260289 | No Recognized Claim |
| 530260290 | No Recognized Claim |
| 530260291 | No Eligible Transactions in Class Period |
| 530260292 | No Recognized Claim |
| 530260293 | No Recognized Claim |
| 530260294 | No Eligible Transactions in Class Period |
| 530260295 | No Eligible Transactions in Class Period |
| 530260297 | No Recognized Claim |
| 530260298 | No Recognized Claim |
| 530260299 | No Recognized Claim |
| 530260300 | No Recognized Claim |
| 530260301 | No Recognized Claim |
| 530260303 | No Recognized Claim |
| 530260304 | No Eligible Transactions in Class Period |
| 530260305 | No Recognized Claim |
| 530260306 | No Recognized Claim |
| 530260307 | No Recognized Claim |
| 530260308 | No Recognized Claim |
| 530260310 | No Recognized Claim |
| 530260311 | No Recognized Claim |
| 530260312 | No Recognized Claim |
| 530260313 | No Recognized Claim |
| 530260314 | No Eligible Transactions in Class Period |
| 530260315 | No Eligible Transactions in Class Period |
| 530260316 | No Eligible Transactions in Class Period |
| 530260317 | No Eligible Transactions in Class Period |
| 530260318 | No Eligible Transactions in Class Period |
| 530260319 | No Recognized Claim |
| 530260320 | No Eligible Transactions in Class Period |
| 530260321 | No Eligible Transactions in Class Period |
| 530260322 | No Eligible Transactions in Class Period |
| 530260323 | No Eligible Transactions in Class Period |
| 530260324 | No Eligible Transactions in Class Period |
| 530260325 | No Eligible Transactions in Class Period |
| 530260326 | No Eligible Transactions in Class Period |
| 530260327 | No Eligible Transactions in Class Period |
| 530260328 | No Eligible Transactions in Class Period |
| 530260329 | No Eligible Transactions in Class Period |
| 530260330 | No Eligible Transactions in Class Period |
| 530260331 | No Eligible Transactions in Class Period |
| 530260332 | No Recognized Claim |
| 530260333 | No Recognized Claim |
| 530260334 | No Recognized Claim |
| 530260335 | No Eligible Transactions in Class Period |
| 530260336 | No Eligible Transactions in Class Period |
| 530260341 | No Recognized Claim |
| 530260342 | No Recognized Claim |
| 530260343 | No Recognized Claim |
| 530260344 | No Recognized Claim |
| 530260345 | No Recognized Claim |
| 530260346 | No Recognized Claim |
| 530260347 | No Eligible Transactions in Class Period |
| 530260348 | No Recognized Claim |
| 530260350 | No Eligible Transactions in Class Period |
| 530260351 | No Recognized Claim |
| 530260352 | No Eligible Transactions in Class Period |
| 530260353 | No Eligible Transactions in Class Period |
| 530260354 | No Recognized Claim |
| 530260355 | No Recognized Claim |
| 530260356 | No Eligible Transactions in Class Period |
| 530260357 | No Eligible Transactions in Class Period |
| 530260358 | No Recognized Claim |
| 530260359 | No Recognized Claim |
| 530260360 | No Eligible Transactions in Class Period |
| 530260361 | No Eligible Transactions in Class Period |
| 530260362 | No Eligible Transactions in Class Period |
| 530260363 | No Eligible Transactions in Class Period |
| 530260364 | No Eligible Transactions in Class Period |
| 530260365 | No Eligible Transactions in Class Period |
| 530260366 | No Recognized Claim |
| 530260367 | No Recognized Claim |
| 530260368 | No Eligible Transactions in Class Period |
| 530260369 | No Recognized Claim |
| 530260370 | No Recognized Claim |
| 530260371 | No Recognized Claim |
| 530260372 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008496 | No Recognized Claim |
| 530008497 | No Recognized Claim |
| 530008498 | No Recognized Claim |
| 530008499 | No Recognized Claim |
| 530008500 | No Recognized Claim |
| 530008501 | No Recognized Claim |
| 530008502 | No Recognized Claim |
| 530008503 | No Recognized Claim |
| 530008504 | No Recognized Claim |
| 530008505 | No Recognized Claim |
| 530008506 | No Recognized Claim |
| 530008507 | No Recognized Claim |
| 530008508 | No Recognized Claim |
| 530008509 | No Recognized Claim |
| 530008510 | No Recognized Claim |
| 530008511 | No Recognized Claim |
| 530008512 | No Recognized Claim |
| 530008513 | No Recognized Claim |
| 530008514 | No Recognized Claim |
| 530008515 | No Recognized Claim |
| 530008516 | No Recognized Claim |
| 530008517 | No Recognized Claim |
| 530008518 | No Recognized Claim |
| 530008519 | No Recognized Claim |
| 530008520 | No Recognized Claim |
| 530008521 | No Recognized Claim |
| 530008522 | No Recognized Claim |
| 530008523 | No Recognized Claim |
| 530008524 | No Recognized Claim |
| 530008525 | No Recognized Claim |
| 530008526 | No Recognized Claim |
| 530008527 | No Recognized Claim |
| 530008528 | No Recognized Claim |
| 530008529 | No Recognized Claim |
| 530008530 | No Recognized Claim |
| 530008531 | No Recognized Claim |
| 530008532 | No Recognized Claim |
| 530008533 | No Recognized Claim |
| 530008534 | No Recognized Claim |
| 530008535 | No Recognized Claim |
| 530008536 | No Recognized Claim |
| 530008537 | No Recognized Claim |
| 530008538 | No Recognized Claim |
| 530008539 | No Recognized Claim |
| 530008540 | No Recognized Claim |
| 530008541 | No Recognized Claim |
| 530008542 | No Recognized Claim |
| 530008543 | No Recognized Claim |
| 530008544 | No Recognized Claim |
| 530008545 | No Recognized Claim |
| 530008546 | No Recognized Claim |
| 530008547 | No Recognized Claim |
| 530008548 | No Recognized Claim |
| 530008549 | No Recognized Claim |
| 530008550 | No Recognized Claim |
| 530008551 | No Recognized Claim |
| 530008552 | No Recognized Claim |
| 530008553 | No Recognized Claim |
| 530008554 | No Recognized Claim |
| 530008555 | No Recognized Claim |
| 530008556 | No Recognized Claim |
| 530008557 | No Recognized Claim |
| 530008558 | No Recognized Claim |
| 530008559 | No Recognized Claim |
| 530008560 | No Recognized Claim |
| 530008561 | No Recognized Claim |
| 530008562 | No Recognized Claim |
| 530008563 | No Recognized Claim |
| 530008564 | No Recognized Claim |
| 530008565 | No Recognized Claim |
| 530008566 | No Recognized Claim |
| 530008570 | No Recognized Claim |
| 530008571 | No Recognized Claim |
| 530008572 | No Recognized Claim |
| 530008573 | No Recognized Claim |
| 530008574 | No Recognized Claim |
| 530008575 | No Recognized Claim |
| 530008576 | No Recognized Claim |
| 530008577 | No Recognized Claim |
| 530008578 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530130952 | No Recognized Claim |
| 530130953 | No Recognized Claim |
| 530130954 | No Recognized Claim |
| 530130956 | No Recognized Claim |
| 530130957 | No Recognized Claim |
| 530130959 | No Recognized Claim |
| 530130960 | No Recognized Claim |
| 530130961 | No Recognized Claim |
| 530130962 | No Recognized Claim |
| 530130965 | No Recognized Claim |
| 530130966 | No Eligible Transactions in Class Period |
| 530130967 | No Eligible Transactions in Class Period |
| 530130968 | No Eligible Transactions in Class Period |
| 530130969 | No Eligible Transactions in Class Period |
| 530130970 | No Eligible Transactions in Class Period |
| 530130971 | No Eligible Transactions in Class Period |
| 530130972 | No Eligible Transactions in Class Period |
| 530130973 | No Eligible Transactions in Class Period |
| 530130974 | No Recognized Claim |
| 530130975 | No Recognized Claim |
| 530130976 | No Eligible Transactions in Class Period |
| 530130979 | No Eligible Transactions in Class Period |
| 530130986 | No Recognized Claim |
| 530130987 | No Eligible Transactions in Class Period |
| 530130988 | No Recognized Claim |
| 530130991 | No Recognized Claim |
| 530130992 | No Recognized Claim |
| 530130994 | No Eligible Transactions in Class Period |
| 530130997 | No Recognized Claim |
| 530131001 | No Recognized Claim |
| 530131003 | No Recognized Claim |
| 530131005 | No Recognized Claim |
| 530131006 | No Eligible Transactions in Class Period |
| 530131007 | No Recognized Claim |
| 530131010 | No Eligible Transactions in Class Period |
| 530131011 | No Recognized Claim |
| 530131012 | No Eligible Transactions in Class Period |
| 530131014 | No Recognized Claim |
| 530131016 | No Recognized Claim |
| 530131018 | No Recognized Claim |
| 530131019 | No Recognized Claim |
| 530131020 | No Eligible Transactions in Class Period |
| 530131021 | No Recognized Claim |
| 530131024 | No Recognized Claim |
| 530131028 | No Recognized Claim |
| 530131029 | No Recognized Claim |
| 530131030 | No Recognized Claim |
| 530131031 | No Recognized Claim |
| 530131038 | No Recognized Claim |
| 530131045 | No Recognized Claim |
| 530131046 | No Eligible Transactions in Class Period |
| 530131047 | No Eligible Transactions in Class Period |
| 530131048 | No Eligible Transactions in Class Period |
| 530131049 | No Eligible Transactions in Class Period |
| 530131054 | No Eligible Transactions in Class Period |
| 530131055 | No Eligible Transactions in Class Period |
| 530131056 | No Eligible Transactions in Class Period |
| 530131057 | No Recognized Claim |
| 530131060 | No Recognized Claim |
| 530131061 | No Recognized Claim |
| 530131063 | No Eligible Transactions in Class Period |
| 530131065 | No Eligible Transactions in Class Period |
| 530131067 | No Recognized Claim |
| 530131069 | No Recognized Claim |
| 530131071 | No Recognized Claim |
| 530131072 | No Recognized Claim |
| 530131075 | No Recognized Claim |
| 530131077 | No Eligible Transactions in Class Period |
| 530131078 | No Recognized Claim |
| 530131080 | No Recognized Claim |
| 530131081 | No Eligible Transactions in Class Period |
| 530131082 | Duplicate Claim Form |
| 530131083 | No Recognized Claim |
| 530131086 | No Eligible Transactions in Class Period |
| 530131087 | No Recognized Claim |
| 530131088 | No Eligible Transactions in Class Period |
| 530131089 | No Recognized Claim |
| 530131090 | No Recognized Claim |
| 530131091 | No Recognized Claim |
| 530131092 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260373 | No Eligible Transactions in Class Period |
| 530260374 | No Recognized Claim |
| 530260375 | No Eligible Transactions in Class Period |
| 530260377 | No Recognized Claim |
| 530260388 | No Recognized Claim |
| 530260389 | No Recognized Claim |
| 530260391 | No Recognized Claim |
| 530260394 | No Recognized Claim |
| 530260395 | No Recognized Claim |
| 530260397 | No Recognized Claim |
| 530260398 | No Recognized Claim |
| 530260399 | No Recognized Claim |
| 530260400 | No Recognized Claim |
| 530260401 | No Recognized Claim |
| 530260404 | No Recognized Claim |
| 530260405 | No Recognized Claim |
| 530260412 | No Recognized Claim |
| 530260413 | No Recognized Claim |
| 530260414 | No Recognized Claim |
| 530260415 | No Recognized Claim |
| 530260419 | No Recognized Claim |
| 530260420 | No Recognized Claim |
| 530260421 | No Recognized Claim |
| 530260422 | No Recognized Claim |
| 530260423 | No Recognized Claim |
| 530260426 | No Recognized Claim |
| 530260427 | No Eligible Transactions in Class Period |
| 530260428 | No Recognized Claim |
| 530260430 | No Recognized Claim |
| 530260431 | No Eligible Transactions in Class Period |
| 530260432 | No Recognized Claim |
| 530260433 | No Recognized Claim |
| 530260434 | No Recognized Claim |
| 530260435 | No Recognized Claim |
| 530260436 | No Recognized Claim |
| 530260437 | No Recognized Claim |
| 530260438 | No Recognized Claim |
| 530260441 | No Recognized Claim |
| 530260442 | No Recognized Claim |
| 530260444 | No Recognized Claim |
| 530260446 | No Recognized Claim |
| 530260447 | No Eligible Transactions in Class Period |
| 530260450 | No Recognized Claim |
| 530260451 | No Recognized Claim |
| 530260454 | No Eligible Transactions in Class Period |
| 530260456 | No Recognized Claim |
| 530260457 | No Recognized Claim |
| 530260459 | No Recognized Claim |
| 530260460 | No Recognized Claim |
| 530260461 | No Recognized Claim |
| 530260462 | No Recognized Claim |
| 530260463 | No Recognized Claim |
| 530260465 | No Eligible Transactions in Class Period |
| 530260466 | No Eligible Transactions in Class Period |
| 530260467 | No Eligible Transactions in Class Period |
| 530260469 | No Eligible Transactions in Class Period |
| 530260470 | No Recognized Claim |
| 530260471 | No Recognized Claim |
| 530260472 | No Recognized Claim |
| 530260473 | No Eligible Transactions in Class Period |
| 530260474 | No Eligible Transactions in Class Period |
| 530260475 | No Recognized Claim |
| 530260476 | No Recognized Claim |
| 530260477 | No Recognized Claim |
| 530260478 | No Recognized Claim |
| 530260479 | No Recognized Claim |
| 530260480 | No Recognized Claim |
| 530260481 | No Eligible Transactions in Class Period |
| 530260482 | No Eligible Transactions in Class Period |
| 530260483 | No Recognized Claim |
| 530260487 | No Eligible Transactions in Class Period |
| 530260488 | No Eligible Transactions in Class Period |
| 530260489 | No Eligible Transactions in Class Period |
| 530260490 | No Eligible Transactions in Class Period |
| 530260491 | No Recognized Claim |
| 530260492 | No Recognized Claim |
| 530260493 | No Eligible Transactions in Class Period |
| 530260495 | No Recognized Claim |
| 530260496 | No Eligible Transactions in Class Period |
| 530260497 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008579 | No Recognized Claim |
| 530008580 | No Recognized Claim |
| 530008581 | No Recognized Claim |
| 530008582 | No Recognized Claim |
| 530008583 | No Recognized Claim |
| 530008584 | No Recognized Claim |
| 530008585 | No Recognized Claim |
| 530008586 | No Recognized Claim |
| 530008587 | No Recognized Claim |
| 530008588 | No Recognized Claim |
| 530008589 | No Recognized Claim |
| 530008590 | No Recognized Claim |
| 530008592 | No Eligible Transactions in Class Period |
| 530008593 | No Eligible Transactions in Class Period |
| 530008594 | No Recognized Claim |
| 530008595 | No Recognized Claim |
| 530008597 | No Recognized Claim |
| 530008598 | No Recognized Claim |
| 530008599 | No Recognized Claim |
| 530008600 | No Recognized Claim |
| 530008601 | No Recognized Claim |
| 530008602 | No Recognized Claim |
| 530008603 | No Recognized Claim |
| 530008604 | No Recognized Claim |
| 530008605 | No Recognized Claim |
| 530008606 | No Recognized Claim |
| 530008607 | No Recognized Claim |
| 530008608 | No Recognized Claim |
| 530008609 | No Recognized Claim |
| 530008610 | No Recognized Claim |
| 530008611 | No Recognized Claim |
| 530008612 | No Recognized Claim |
| 530008613 | No Recognized Claim |
| 530008614 | No Recognized Claim |
| 530008615 | No Recognized Claim |
| 530008616 | No Recognized Claim |
| 530008617 | No Recognized Claim |
| 530008618 | No Recognized Claim |
| 530008619 | No Recognized Claim |
| 530008620 | No Recognized Claim |
| 530008621 | No Recognized Claim |
| 530008622 | No Recognized Claim |
| 530008623 | No Recognized Claim |
| 530008624 | No Recognized Claim |
| 530008625 | No Recognized Claim |
| 530008626 | No Recognized Claim |
| 530008627 | No Recognized Claim |
| 530008628 | No Recognized Claim |
| 530008629 | No Recognized Claim |
| 530008630 | No Recognized Claim |
| 530008631 | No Recognized Claim |
| 530008632 | No Recognized Claim |
| 530008633 | No Recognized Claim |
| 530008634 | No Recognized Claim |
| 530008635 | No Recognized Claim |
| 530008636 | No Recognized Claim |
| 530008637 | No Recognized Claim |
| 530008638 | No Recognized Claim |
| 530008639 | No Recognized Claim |
| 530008640 | No Recognized Claim |
| 530008641 | No Recognized Claim |
| 530008642 | No Recognized Claim |
| 530008643 | No Recognized Claim |
| 530008644 | No Recognized Claim |
| 530008645 | No Recognized Claim |
| 530008646 | No Recognized Claim |
| 530008647 | No Recognized Claim |
| 530008648 | No Recognized Claim |
| 530008649 | No Recognized Claim |
| 530008650 | No Recognized Claim |
| 530008651 | No Recognized Claim |
| 530008652 | No Recognized Claim |
| 530008653 | No Recognized Claim |
| 530008654 | No Recognized Claim |
| 530008655 | No Recognized Claim |
| 530008656 | No Recognized Claim |
| 530008657 | No Recognized Claim |
| 530008658 | No Recognized Claim |
| 530008660 | No Recognized Claim |
| 530008661 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131093 | No Recognized Claim |
| 530131094 | No Recognized Claim |
| 530131095 | No Recognized Claim |
| 530131096 | No Eligible Transactions in Class Period |
| 530131097 | No Recognized Claim |
| 530131098 | No Recognized Claim |
| 530131101 | No Recognized Claim |
| 530131112 | No Recognized Claim |
| 530131119 | No Eligible Transactions in Class Period |
| 530131120 | No Eligible Transactions in Class Period |
| 530131121 | No Recognized Claim |
| 530131122 | No Eligible Transactions in Class Period |
| 530131123 | No Recognized Claim |
| 530131125 | No Recognized Claim |
| 530131128 | No Eligible Transactions in Class Period |
| 530131129 | No Recognized Claim |
| 530131130 | No Recognized Claim |
| 530131132 | No Recognized Claim |
| 530131133 | No Recognized Claim |
| 530131134 | No Eligible Transactions in Class Period |
| 530131135 | No Recognized Claim |
| 530131136 | No Recognized Claim |
| 530131137 | No Recognized Claim |
| 530131138 | No Recognized Claim |
| 530131139 | No Recognized Claim |
| 530131140 | No Eligible Transactions in Class Period |
| 530131141 | No Recognized Claim |
| 530131142 | No Recognized Claim |
| 530131143 | No Recognized Claim |
| 530131144 | No Recognized Claim |
| 530131145 | No Recognized Claim |
| 530131146 | No Recognized Claim |
| 530131147 | No Recognized Claim |
| 530131149 | No Recognized Claim |
| 530131150 | No Recognized Claim |
| 530131152 | No Recognized Claim |
| 530131153 | No Recognized Claim |
| 530131154 | No Recognized Claim |
| 530131155 | No Recognized Claim |
| 530131156 | No Eligible Transactions in Class Period |
| 530131157 | No Recognized Claim |
| 530131158 | No Recognized Claim |
| 530131159 | No Recognized Claim |
| 530131160 | No Recognized Claim |
| 530131161 | No Eligible Transactions in Class Period |
| 530131162 | No Recognized Claim |
| 530131166 | No Recognized Claim |
| 530131167 | No Eligible Transactions in Class Period |
| 530131168 | No Recognized Claim |
| 530131169 | No Recognized Claim |
| 530131170 | No Recognized Claim |
| 530131171 | No Recognized Claim |
| 530131173 | No Recognized Claim |
| 530131174 | No Recognized Claim |
| 530131175 | No Recognized Claim |
| 530131176 | No Recognized Claim |
| 530131178 | No Recognized Claim |
| 530131179 | No Eligible Transactions in Class Period |
| 530131180 | No Recognized Claim |
| 530131181 | No Eligible Transactions in Class Period |
| 530131183 | No Recognized Claim |
| 530131185 | No Recognized Claim |
| 530131188 | No Recognized Claim |
| 530131189 | No Recognized Claim |
| 530131192 | No Recognized Claim |
| 530131193 | No Recognized Claim |
| 530131196 | No Eligible Transactions in Class Period |
| 530131197 | No Recognized Claim |
| 530131198 | No Recognized Claim |
| 530131201 | No Recognized Claim |
| 530131202 | No Eligible Transactions in Class Period |
| 530131203 | No Recognized Claim |
| 530131204 | No Recognized Claim |
| 530131205 | No Recognized Claim |
| 530131206 | No Recognized Claim |
| 530131207 | No Recognized Claim |
| 530131208 | No Eligible Transactions in Class Period |
| 530131209 | No Recognized Claim |
| 530131210 | No Recognized Claim |
| 530131211 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260498 | No Recognized Claim |
| 530260499 | No Recognized Claim |
| 530260501 | No Eligible Transactions in Class Period |
| 530260502 | No Eligible Transactions in Class Period |
| 530260503 | No Eligible Transactions in Class Period |
| 530260505 | No Recognized Claim |
| 530260506 | No Recognized Claim |
| 530260507 | No Recognized Claim |
| 530260508 | No Recognized Claim |
| 530260511 | No Recognized Claim |
| 530260512 | No Recognized Claim |
| 530260513 | No Recognized Claim |
| 530260514 | No Recognized Claim |
| 530260515 | No Recognized Claim |
| 530260516 | No Eligible Transactions in Class Period |
| 530260517 | No Recognized Claim |
| 530260518 | No Eligible Transactions in Class Period |
| 530260520 | No Recognized Claim |
| 530260521 | No Recognized Claim |
| 530260523 | No Recognized Claim |
| 530260524 | No Recognized Claim |
| 530260525 | No Recognized Claim |
| 530260526 | No Recognized Claim |
| 530260527 | No Recognized Claim |
| 530260530 | No Recognized Claim |
| 530260531 | No Recognized Claim |
| 530260532 | No Recognized Claim |
| 530260533 | No Recognized Claim |
| 530260535 | No Recognized Claim |
| 530260538 | No Recognized Claim |
| 530260539 | No Recognized Claim |
| 530260540 | No Recognized Claim |
| 530260541 | No Recognized Claim |
| 530260542 | No Recognized Claim |
| 530260543 | No Recognized Claim |
| 530260544 | No Recognized Claim |
| 530260545 | No Recognized Claim |
| 530260546 | No Recognized Claim |
| 530260547 | No Eligible Transactions in Class Period |
| 530260550 | No Eligible Transactions in Class Period |
| 530260551 | No Eligible Transactions in Class Period |
| 530260558 | No Recognized Claim |
| 530260560 | No Recognized Claim |
| 530260563 | No Recognized Claim |
| 530260565 | No Eligible Transactions in Class Period |
| 530260575 | No Recognized Claim |
| 530260582 | No Recognized Claim |
| 530260584 | No Recognized Claim |
| 530260593 | No Recognized Claim |
| 530260598 | No Recognized Claim |
| 530260600 | No Eligible Transactions in Class Period |
| 530260602 | No Eligible Transactions in Class Period |
| 530260604 | No Eligible Transactions in Class Period |
| 530260607 | No Recognized Claim |
| 530260608 | No Eligible Transactions in Class Period |
| 530260611 | No Recognized Claim |
| 530260612 | No Recognized Claim |
| 530260613 | No Recognized Claim |
| 530260615 | No Recognized Claim |
| 530260617 | No Recognized Claim |
| 530260622 | No Recognized Claim |
| 530260627 | No Eligible Transactions in Class Period |
| 530260628 | No Eligible Transactions in Class Period |
| 530260631 | No Eligible Transactions in Class Period |
| 530260633 | No Eligible Transactions in Class Period |
| 530260635 | No Eligible Transactions in Class Period |
| 530260637 | No Eligible Transactions in Class Period |
| 530260644 | No Eligible Transactions in Class Period |
| 530260646 | No Eligible Transactions in Class Period |
| 530260647 | No Eligible Transactions in Class Period |
| 530260648 | No Eligible Transactions in Class Period |
| 530260649 | No Eligible Transactions in Class Period |
| 530260650 | No Recognized Claim |
| 530260651 | No Recognized Claim |
| 530260653 | No Recognized Claim |
| 530260654 | No Recognized Claim |
| 530260655 | No Recognized Claim |
| 530260658 | No Eligible Transactions in Class Period |
| 530260659 | No Recognized Claim |
| 530260660 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008662 | No Recognized Claim |
| 530008663 | No Recognized Claim |
| 530008664 | No Recognized Claim |
| 530008665 | No Recognized Claim |
| 530008666 | No Recognized Claim |
| 530008667 | No Recognized Claim |
| 530008668 | No Recognized Claim |
| 530008669 | No Recognized Claim |
| 530008670 | No Recognized Claim |
| 530008671 | No Recognized Claim |
| 530008672 | No Recognized Claim |
| 530008673 | No Recognized Claim |
| 530008674 | No Recognized Claim |
| 530008675 | No Recognized Claim |
| 530008676 | No Recognized Claim |
| 530008677 | No Recognized Claim |
| 530008678 | No Recognized Claim |
| 530008679 | No Recognized Claim |
| 530008680 | No Recognized Claim |
| 530008681 | No Recognized Claim |
| 530008682 | No Recognized Claim |
| 530008683 | No Recognized Claim |
| 530008684 | No Recognized Claim |
| 530008685 | No Recognized Claim |
| 530008686 | No Recognized Claim |
| 530008687 | No Recognized Claim |
| 530008688 | No Recognized Claim |
| 530008689 | No Recognized Claim |
| 530008690 | No Recognized Claim |
| 530008691 | No Recognized Claim |
| 530008692 | No Recognized Claim |
| 530008693 | No Recognized Claim |
| 530008694 | No Recognized Claim |
| 530008695 | No Recognized Claim |
| 530008696 | No Recognized Claim |
| 530008697 | No Recognized Claim |
| 530008698 | No Recognized Claim |
| 530008699 | No Recognized Claim |
| 530008700 | No Recognized Claim |
| 530008701 | No Recognized Claim |
| 530008702 | No Recognized Claim |
| 530008703 | No Recognized Claim |
| 530008704 | No Recognized Claim |
| 530008705 | No Recognized Claim |
| 530008706 | No Recognized Claim |
| 530008707 | No Recognized Claim |
| 530008708 | No Recognized Claim |
| 530008709 | No Recognized Claim |
| 530008710 | No Recognized Claim |
| 530008711 | No Recognized Claim |
| 530008712 | No Recognized Claim |
| 530008713 | No Recognized Claim |
| 530008714 | No Recognized Claim |
| 530008715 | No Recognized Claim |
| 530008716 | No Recognized Claim |
| 530008717 | No Recognized Claim |
| 530008718 | No Recognized Claim |
| 530008719 | No Recognized Claim |
| 530008720 | No Recognized Claim |
| 530008721 | No Recognized Claim |
| 530008722 | No Recognized Claim |
| 530008723 | No Recognized Claim |
| 530008724 | No Recognized Claim |
| 530008725 | No Recognized Claim |
| 530008726 | No Recognized Claim |
| 530008727 | No Recognized Claim |
| 530008728 | No Recognized Claim |
| 530008729 | No Recognized Claim |
| 530008730 | No Recognized Claim |
| 530008731 | No Recognized Claim |
| 530008732 | No Recognized Claim |
| 530008733 | No Recognized Claim |
| 530008734 | No Recognized Claim |
| 530008735 | No Recognized Claim |
| 530008736 | No Recognized Claim |
| 530008737 | No Recognized Claim |
| 530008739 | No Recognized Claim |
| 530008740 | No Recognized Claim |
| 530008741 | No Recognized Claim |
| 530008742 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131214 | No Recognized Claim |
| 530131215 | No Eligible Transactions in Class Period |
| 530131216 | No Eligible Transactions in Class Period |
| 530131217 | No Recognized Claim |
| 530131221 | No Recognized Claim |
| 530131222 | No Recognized Claim |
| 530131223 | No Recognized Claim |
| 530131225 | No Recognized Claim |
| 530131227 | No Recognized Claim |
| 530131228 | No Recognized Claim |
| 530131230 | No Recognized Claim |
| 530131231 | No Recognized Claim |
| 530131232 | No Recognized Claim |
| 530131234 | No Recognized Claim |
| 530131235 | No Recognized Claim |
| 530131236 | No Recognized Claim |
| 530131238 | No Recognized Claim |
| 530131239 | No Recognized Claim |
| 530131240 | No Eligible Transactions in Class Period |
| 530131242 | No Recognized Claim |
| 530131245 | No Eligible Transactions in Class Period |
| 530131246 | No Eligible Transactions in Class Period |
| 530131247 | No Recognized Claim |
| 530131248 | No Eligible Transactions in Class Period |
| 530131249 | No Recognized Claim |
| 530131250 | No Recognized Claim |
| 530131251 | No Recognized Claim |
| 530131252 | No Recognized Claim |
| 530131255 | No Recognized Claim |
| 530131256 | No Eligible Transactions in Class Period |
| 530131257 | No Eligible Transactions in Class Period |
| 530131258 | No Recognized Claim |
| 530131260 | No Eligible Transactions in Class Period |
| 530131265 | No Recognized Claim |
| 530131266 | No Eligible Transactions in Class Period |
| 530131272 | No Eligible Transactions in Class Period |
| 530131279 | No Recognized Claim |
| 530131285 | No Recognized Claim |
| 530131286 | No Eligible Transactions in Class Period |
| 530131288 | No Recognized Claim |
| 530131291 | No Recognized Claim |
| 530131293 | No Eligible Transactions in Class Period |
| 530131294 | No Eligible Transactions in Class Period |
| 530131296 | No Eligible Transactions in Class Period |
| 530131297 | No Eligible Transactions in Class Period |
| 530131299 | No Recognized Claim |
| 530131301 | No Recognized Claim |
| 530131302 | No Eligible Transactions in Class Period |
| 530131307 | No Recognized Claim |
| 530131309 | No Recognized Claim |
| 530131310 | No Recognized Claim |
| 530131312 | No Eligible Transactions in Class Period |
| 530131313 | No Eligible Transactions in Class Period |
| 530131314 | No Eligible Transactions in Class Period |
| 530131315 | No Eligible Transactions in Class Period |
| 530131316 | No Eligible Transactions in Class Period |
| 530131319 | No Recognized Claim |
| 530131322 | No Recognized Claim |
| 530131325 | No Recognized Claim |
| 530131326 | No Recognized Claim |
| 530131330 | No Recognized Claim |
| 530131333 | No Recognized Claim |
| 530131340 | No Recognized Claim |
| 530131341 | No Recognized Claim |
| 530131342 | No Recognized Claim |
| 530131343 | No Recognized Claim |
| 530131347 | No Eligible Transactions in Class Period |
| 530131351 | No Recognized Claim |
| 530131352 | No Eligible Transactions in Class Period |
| 530131353 | No Eligible Transactions in Class Period |
| 530131354 | No Eligible Transactions in Class Period |
| 530131355 | No Eligible Transactions in Class Period |
| 530131356 | No Eligible Transactions in Class Period |
| 530131357 | No Recognized Claim |
| 530131358 | No Eligible Transactions in Class Period |
| 530131359 | No Eligible Transactions in Class Period |
| 530131360 | No Eligible Transactions in Class Period |
| 530131361 | No Eligible Transactions in Class Period |
| 530131362 | No Eligible Transactions in Class Period |
| 530131363 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260661 | No Recognized Claim |
| 530260662 | No Recognized Claim |
| 530260663 | No Recognized Claim |
| 530260664 | No Recognized Claim |
| 530260671 | No Recognized Claim |
| 530260672 | No Recognized Claim |
| 530260673 | No Recognized Claim |
| 530260674 | No Recognized Claim |
| 530260675 | No Recognized Claim |
| 530260677 | No Eligible Transactions in Class Period |
| 530260678 | No Recognized Claim |
| 530260684 | No Recognized Claim |
| 530260687 | No Recognized Claim |
| 530260688 | No Eligible Transactions in Class Period |
| 530260690 | No Recognized Claim |
| 530260691 | No Recognized Claim |
| 530260696 | No Recognized Claim |
| 530260699 | No Recognized Claim |
| 530260700 | No Eligible Transactions in Class Period |
| 530260702 | No Recognized Claim |
| 530260703 | No Recognized Claim |
| 530260704 | No Recognized Claim |
| 530260705 | No Eligible Transactions in Class Period |
| 530260706 | No Recognized Claim |
| 530260715 | No Recognized Claim |
| 530260717 | No Recognized Claim |
| 530260719 | No Recognized Claim |
| 530260720 | No Recognized Claim |
| 530260722 | No Recognized Claim |
| 530260728 | No Recognized Claim |
| 530260730 | No Recognized Claim |
| 530260731 | No Recognized Claim |
| 530260733 | No Recognized Claim |
| 530260735 | No Recognized Claim |
| 530260736 | No Recognized Claim |
| 530260738 | No Recognized Claim |
| 530260740 | No Recognized Claim |
| 530260745 | No Recognized Claim |
| 530260746 | No Recognized Claim |
| 530260749 | No Recognized Claim |
| 530260752 | No Recognized Claim |
| 530260755 | No Recognized Claim |
| 530260756 | No Recognized Claim |
| 530260764 | No Recognized Claim |
| 530260765 | No Recognized Claim |
| 530260766 | No Recognized Claim |
| 530260768 | No Eligible Transactions in Class Period |
| 530260773 | No Recognized Claim |
| 530260774 | No Recognized Claim |
| 530260776 | No Eligible Transactions in Class Period |
| 530260779 | No Eligible Transactions in Class Period |
| 530260780 | No Recognized Claim |
| 530260781 | No Eligible Transactions in Class Period |
| 530260785 | No Recognized Claim |
| 530260787 | No Eligible Transactions in Class Period |
| 530260791 | No Eligible Transactions in Class Period |
| 530260794 | No Eligible Transactions in Class Period |
| 530260795 | No Eligible Transactions in Class Period |
| 530260797 | No Eligible Transactions in Class Period |
| 530260798 | No Recognized Claim |
| 530260800 | No Eligible Transactions in Class Period |
| 530260801 | No Eligible Transactions in Class Period |
| 530260802 | No Eligible Transactions in Class Period |
| 530260803 | No Eligible Transactions in Class Period |
| 530260805 | No Eligible Transactions in Class Period |
| 530260806 | No Eligible Transactions in Class Period |
| 530260808 | No Eligible Transactions in Class Period |
| 530260809 | No Eligible Transactions in Class Period |
| 530260810 | No Eligible Transactions in Class Period |
| 530260811 | No Eligible Transactions in Class Period |
| 530260812 | No Eligible Transactions in Class Period |
| 530260813 | No Eligible Transactions in Class Period |
| 530260814 | No Eligible Transactions in Class Period |
| 530260817 | No Eligible Transactions in Class Period |
| 530260819 | No Recognized Claim |
| 530260823 | No Recognized Claim |
| 530260827 | No Eligible Transactions in Class Period |
| 530260828 | No Recognized Claim |
| 530260829 | No Recognized Claim |
| 530260831 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008743 | No Recognized Claim |
| 530008744 | No Recognized Claim |
| 530008745 | No Recognized Claim |
| 530008746 | No Recognized Claim |
| 530008747 | No Recognized Claim |
| 530008748 | No Recognized Claim |
| 530008749 | No Recognized Claim |
| 530008750 | No Recognized Claim |
| 530008751 | No Recognized Claim |
| 530008752 | No Recognized Claim |
| 530008753 | No Recognized Claim |
| 530008754 | No Recognized Claim |
| 530008755 | No Recognized Claim |
| 530008756 | No Recognized Claim |
| 530008757 | No Recognized Claim |
| 530008758 | No Recognized Claim |
| 530008759 | No Recognized Claim |
| 530008760 | No Recognized Claim |
| 530008761 | No Recognized Claim |
| 530008762 | No Recognized Claim |
| 530008763 | No Recognized Claim |
| 530008764 | No Recognized Claim |
| 530008765 | No Recognized Claim |
| 530008766 | No Recognized Claim |
| 530008767 | No Recognized Claim |
| 530008768 | No Recognized Claim |
| 530008769 | No Recognized Claim |
| 530008770 | No Recognized Claim |
| 530008771 | No Recognized Claim |
| 530008772 | No Recognized Claim |
| 530008773 | No Recognized Claim |
| 530008774 | No Recognized Claim |
| 530008775 | No Recognized Claim |
| 530008776 | No Recognized Claim |
| 530008777 | No Recognized Claim |
| 530008778 | No Recognized Claim |
| 530008779 | No Recognized Claim |
| 530008780 | No Recognized Claim |
| 530008781 | No Recognized Claim |
| 530008783 | No Recognized Claim |
| 530008784 | No Recognized Claim |
| 530008785 | No Recognized Claim |
| 530008786 | No Recognized Claim |
| 530008787 | No Recognized Claim |
| 530008788 | No Recognized Claim |
| 530008789 | No Recognized Claim |
| 530008790 | No Recognized Claim |
| 530008791 | No Recognized Claim |
| 530008792 | No Recognized Claim |
| 530008793 | No Recognized Claim |
| 530008794 | No Recognized Claim |
| 530008795 | No Recognized Claim |
| 530008796 | No Recognized Claim |
| 530008797 | No Recognized Claim |
| 530008798 | No Recognized Claim |
| 530008799 | No Recognized Claim |
| 530008800 | No Recognized Claim |
| 530008801 | No Recognized Claim |
| 530008802 | No Recognized Claim |
| 530008803 | No Recognized Claim |
| 530008804 | No Recognized Claim |
| 530008805 | No Recognized Claim |
| 530008806 | No Recognized Claim |
| 530008807 | No Recognized Claim |
| 530008808 | No Eligible Transactions in Class Period |
| 530008809 | No Recognized Claim |
| 530008810 | No Recognized Claim |
| 530008811 | No Recognized Claim |
| 530008812 | No Recognized Claim |
| 530008813 | No Recognized Claim |
| 530008814 | No Recognized Claim |
| 530008815 | No Recognized Claim |
| 530008816 | No Recognized Claim |
| 530008817 | No Recognized Claim |
| 530008818 | No Recognized Claim |
| 530008819 | No Recognized Claim |
| 530008820 | No Recognized Claim |
| 530008821 | No Recognized Claim |
| 530008822 | No Recognized Claim |
| 530008823 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131365 | No Eligible Transactions in Class Period |
| 530131366 | No Recognized Claim |
| 530131367 | No Eligible Transactions in Class Period |
| 530131368 | No Eligible Transactions in Class Period |
| 530131372 | No Recognized Claim |
| 530131375 | No Recognized Claim |
| 530131376 | No Recognized Claim |
| 530131377 | No Recognized Claim |
| 530131378 | No Recognized Claim |
| 530131379 | No Eligible Transactions in Class Period |
| 530131380 | No Recognized Claim |
| 530131382 | No Eligible Transactions in Class Period |
| 530131384 | No Eligible Transactions in Class Period |
| 530131385 | No Eligible Transactions in Class Period |
| 530131386 | No Eligible Transactions in Class Period |
| 530131387 | No Eligible Transactions in Class Period |
| 530131388 | No Eligible Transactions in Class Period |
| 530131394 | No Eligible Transactions in Class Period |
| 530131396 | No Recognized Claim |
| 530131397 | No Recognized Claim |
| 530131398 | No Recognized Claim |
| 530131400 | No Recognized Claim |
| 530131402 | No Eligible Transactions in Class Period |
| 530131405 | No Eligible Transactions in Class Period |
| 530131406 | No Eligible Transactions in Class Period |
| 530131407 | No Eligible Transactions in Class Period |
| 530131411 | No Recognized Claim |
| 530131416 | No Eligible Transactions in Class Period |
| 530131417 | No Eligible Transactions in Class Period |
| 530131418 | No Recognized Claim |
| 530131420 | No Recognized Claim |
| 530131421 | No Recognized Claim |
| 530131423 | No Recognized Claim |
| 530131424 | No Eligible Transactions in Class Period |
| 530131425 | No Eligible Transactions in Class Period |
| 530131427 | No Recognized Claim |
| 530131429 | No Eligible Transactions in Class Period |
| 530131430 | No Recognized Claim |
| 530131431 | No Recognized Claim |
| 530131432 | No Recognized Claim |
| 530131433 | No Eligible Transactions in Class Period |
| 530131434 | No Eligible Transactions in Class Period |
| 530131436 | No Recognized Claim |
| 530131437 | No Recognized Claim |
| 530131438 | No Eligible Transactions in Class Period |
| 530131439 | No Eligible Transactions in Class Period |
| 530131440 | No Recognized Claim |
| 530131441 | No Eligible Transactions in Class Period |
| 530131443 | No Eligible Transactions in Class Period |
| 530131444 | No Eligible Transactions in Class Period |
| 530131450 | No Recognized Claim |
| 530131452 | No Eligible Transactions in Class Period |
| 530131453 | No Recognized Claim |
| 530131454 | No Recognized Claim |
| 530131456 | No Eligible Transactions in Class Period |
| 530131459 | No Eligible Transactions in Class Period |
| 530131460 | No Eligible Transactions in Class Period |
| 530131461 | No Recognized Claim |
| 530131462 | No Eligible Transactions in Class Period |
| 530131463 | No Recognized Claim |
| 530131464 | No Eligible Transactions in Class Period |
| 530131465 | No Eligible Transactions in Class Period |
| 530131467 | No Recognized Claim |
| 530131469 | No Recognized Claim |
| 530131473 | No Eligible Transactions in Class Period |
| 530131474 | No Eligible Transactions in Class Period |
| 530131475 | No Recognized Claim |
| 530131477 | No Recognized Claim |
| 530131480 | No Recognized Claim |
| 530131481 | No Eligible Transactions in Class Period |
| 530131485 | No Recognized Claim |
| 530131486 | No Recognized Claim |
| 530131488 | No Eligible Transactions in Class Period |
| 530131489 | No Eligible Transactions in Class Period |
| 530131490 | No Eligible Transactions in Class Period |
| 530131491 | No Recognized Claim |
| 530131492 | No Eligible Transactions in Class Period |
| 530131494 | No Eligible Transactions in Class Period |
| 530131496 | No Eligible Transactions in Class Period |
| 530131497 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530260833 | No Recognized Claim |
| 530260834 | No Eligible Transactions in Class Period |
| 530260835 | No Eligible Transactions in Class Period |
| 530260837 | No Recognized Claim |
| 530260838 | No Recognized Claim |
| 530260842 | No Recognized Claim |
| 530260846 | No Eligible Transactions in Class Period |
| 530260847 | No Eligible Transactions in Class Period |
| 530260848 | No Eligible Transactions in Class Period |
| 530260850 | No Eligible Transactions in Class Period |
| 530260856 | No Recognized Claim |
| 530260857 | No Recognized Claim |
| 530260860 | No Eligible Transactions in Class Period |
| 530260862 | No Recognized Claim |
| 530260869 | No Recognized Claim |
| 530260870 | No Recognized Claim |
| 530260873 | No Recognized Claim |
| 530260874 | No Recognized Claim |
| 530260875 | No Recognized Claim |
| 530260877 | No Recognized Claim |
| 530260878 | No Recognized Claim |
| 530260880 | No Recognized Claim |
| 530260885 | No Recognized Claim |
| 530260886 | No Recognized Claim |
| 530260888 | No Recognized Claim |
| 530260889 | No Recognized Claim |
| 530260890 | No Recognized Claim |
| 530260891 | No Recognized Claim |
| 530260892 | No Eligible Transactions in Class Period |
| 530260893 | No Eligible Transactions in Class Period |
| 530260894 | No Eligible Transactions in Class Period |
| 530260895 | No Eligible Transactions in Class Period |
| 530260896 | No Recognized Claim |
| 530260897 | No Eligible Transactions in Class Period |
| 530260898 | No Recognized Claim |
| 530260901 | No Eligible Transactions in Class Period |
| 530260902 | No Recognized Claim |
| 530260905 | No Recognized Claim |
| 530260907 | No Eligible Transactions in Class Period |
| 530260910 | No Eligible Transactions in Class Period |
| 530260911 | No Eligible Transactions in Class Period |
| 530260914 | No Eligible Transactions in Class Period |
| 530260915 | No Eligible Transactions in Class Period |
| 530260919 | No Eligible Transactions in Class Period |
| 530260923 | No Recognized Claim |
| 530260924 | No Recognized Claim |
| 530260925 | No Recognized Claim |
| 530260926 | No Recognized Claim |
| 530260930 | No Recognized Claim |
| 530260931 | No Recognized Claim |
| 530260932 | No Recognized Claim |
| 530260933 | No Recognized Claim |
| 530260938 | No Recognized Claim |
| 530260939 | No Eligible Transactions in Class Period |
| 530260942 | No Recognized Claim |
| 530260944 | No Eligible Transactions in Class Period |
| 530260945 | No Eligible Transactions in Class Period |
| 530260948 | No Recognized Claim |
| 530260949 | No Recognized Claim |
| 530260951 | No Recognized Claim |
| 530260952 | No Recognized Claim |
| 530260953 | No Eligible Transactions in Class Period |
| 530260954 | No Recognized Claim |
| 530260955 | No Eligible Transactions in Class Period |
| 530260956 | No Recognized Claim |
| 530260957 | No Recognized Claim |
| 530260958 | No Recognized Claim |
| 530260959 | No Recognized Claim |
| 530260960 | No Recognized Claim |
| 530260961 | No Recognized Claim |
| 530260962 | No Recognized Claim |
| 530260963 | No Recognized Claim |
| 530260964 | No Recognized Claim |
| 530260965 | No Eligible Transactions in Class Period |
| 530260966 | No Recognized Claim |
| 530260967 | No Recognized Claim |
| 530260968 | No Recognized Claim |
| 530260969 | No Recognized Claim |
| 530260970 | No Recognized Claim |
| 530260973 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530008824 | No Recognized Claim |
| 530008825 | No Recognized Claim |
| 530008826 | No Recognized Claim |
| 530008827 | No Recognized Claim |
| 530008828 | No Recognized Claim |
| 530008829 | No Recognized Claim |
| 530008830 | No Recognized Claim |
| 530008831 | No Recognized Claim |
| 530008832 | No Recognized Claim |
| 530008833 | No Recognized Claim |
| 530008834 | No Recognized Claim |
| 530008835 | No Recognized Claim |
| 530008836 | No Recognized Claim |
| 530008837 | No Recognized Claim |
| 530008838 | No Recognized Claim |
| 530008839 | No Recognized Claim |
| 530008840 | No Recognized Claim |
| 530008841 | No Recognized Claim |
| 530008842 | No Recognized Claim |
| 530008843 | No Recognized Claim |
| 530008844 | No Recognized Claim |
| 530008845 | No Recognized Claim |
| 530008846 | No Recognized Claim |
| 530008847 | No Recognized Claim |
| 530008848 | No Recognized Claim |
| 530008849 | No Recognized Claim |
| 530008850 | No Recognized Claim |
| 530008851 | No Recognized Claim |
| 530008852 | No Recognized Claim |
| 530008853 | No Recognized Claim |
| 530008854 | No Recognized Claim |
| 530008855 | No Recognized Claim |
| 530008856 | No Recognized Claim |
| 530008857 | No Recognized Claim |
| 530008858 | No Recognized Claim |
| 530008859 | No Recognized Claim |
| 530008860 | No Recognized Claim |
| 530008861 | No Recognized Claim |
| 530008862 | No Recognized Claim |
| 530008863 | No Recognized Claim |
| 530008864 | No Recognized Claim |
| 530008865 | No Recognized Claim |
| 530008866 | No Recognized Claim |
| 530008867 | No Recognized Claim |
| 530008868 | No Recognized Claim |
| 530008869 | No Recognized Claim |
| 530008870 | No Recognized Claim |
| 530008871 | No Recognized Claim |
| 530008872 | No Recognized Claim |
| 530008873 | No Recognized Claim |
| 530008874 | No Recognized Claim |
| 530008875 | No Recognized Claim |
| 530008876 | No Recognized Claim |
| 530008877 | No Recognized Claim |
| 530008878 | No Recognized Claim |
| 530008879 | No Recognized Claim |
| 530008880 | No Recognized Claim |
| 530008881 | No Recognized Claim |
| 530008882 | No Recognized Claim |
| 530008883 | No Recognized Claim |
| 530008884 | No Recognized Claim |
| 530008885 | No Recognized Claim |
| 530008886 | No Recognized Claim |
| 530008887 | No Recognized Claim |
| 530008888 | No Recognized Claim |
| 530008889 | No Recognized Claim |
| 530008890 | No Recognized Claim |
| 530008891 | No Recognized Claim |
| 530008892 | No Recognized Claim |
| 530008893 | No Recognized Claim |
| 530008894 | No Eligible Transactions in Class Period |
| 530008895 | No Recognized Claim |
| 530008896 | Void or Withdrawn |
| 530008897 | No Recognized Claim |
| 530008898 | No Recognized Claim |
| 530008899 | No Recognized Claim |
| 530008900 | No Recognized Claim |
| 530008901 | No Recognized Claim |
| 530008902 | No Recognized Claim |
| 530008903 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530131498 | No Eligible Transactions in Class Period |
| 530131499 | No Recognized Claim |
| 530131500 | No Eligible Transactions in Class Period |
| 530131501 | No Eligible Transactions in Class Period |
| 530131506 | No Eligible Transactions in Class Period |
| 530131507 | No Eligible Transactions in Class Period |
| 530131509 | No Eligible Transactions in Class Period |
| 530131511 | No Eligible Transactions in Class Period |
| 530131515 | No Eligible Transactions in Class Period |
| 530131516 | No Recognized Claim |
| 530131517 | No Eligible Transactions in Class Period |
| 530131518 | No Eligible Transactions in Class Period |
| 530131519 | No Eligible Transactions in Class Period |
| 530131521 | No Eligible Transactions in Class Period |
| 530131522 | No Eligible Transactions in Class Period |
| 530131523 | No Eligible Transactions in Class Period |
| 530131524 | No Eligible Transactions in Class Period |
| 530131525 | No Eligible Transactions in Class Period |
| 530131528 | No Recognized Claim |
| 530131530 | No Eligible Transactions in Class Period |
| 530131536 | No Recognized Claim |
| 530131537 | No Recognized Claim |
| 530131538 | No Recognized Claim |
| 530131539 | No Recognized Claim |
| 530131542 | No Recognized Claim |
| 530131544 | No Recognized Claim |
| 530131545 | No Recognized Claim |
| 530131546 | No Recognized Claim |
| 530131547 | No Recognized Claim |
| 530131548 | No Recognized Claim |
| 530131550 | No Recognized Claim |
| 530131551 | No Recognized Claim |
| 530131552 | No Recognized Claim |
| 530131559 | No Eligible Transactions in Class Period |
| 530131561 | No Recognized Claim |
| 530131562 | No Recognized Claim |
| 530131564 | No Recognized Claim |
| 530131565 | No Eligible Transactions in Class Period |
| 530131566 | No Recognized Claim |
| 530131567 | No Recognized Claim |
| 530131569 | No Recognized Claim |
| 530131573 | No Recognized Claim |
| 530131575 | No Recognized Claim |
| 530131578 | No Eligible Transactions in Class Period |
| 530131579 | No Eligible Transactions in Class Period |
| 530131580 | No Eligible Transactions in Class Period |
| 530131582 | No Eligible Transactions in Class Period |
| 530131583 | No Recognized Claim |
| 530131585 | No Eligible Transactions in Class Period |
| 530131587 | No Recognized Claim |
| 530131588 | No Eligible Transactions in Class Period |
| 530131589 | No Eligible Transactions in Class Period |
| 530131599 | No Eligible Transactions in Class Period |
| 530131601 | No Recognized Claim |
| 530131605 | No Eligible Transactions in Class Period |
| 530131606 | No Eligible Transactions in Class Period |
| 530131609 | No Eligible Transactions in Class Period |
| 530131617 | No Recognized Claim |
| 530131620 | No Eligible Transactions in Class Period |
| 530131621 | No Eligible Transactions in Class Period |
| 530131624 | No Eligible Transactions in Class Period |
| 530131625 | No Eligible Transactions in Class Period |
| 530131626 | No Eligible Transactions in Class Period |
| 530131631 | No Eligible Transactions in Class Period |
| 530131633 | No Eligible Transactions in Class Period |
| 530131636 | No Recognized Claim |
| 530131637 | No Eligible Transactions in Class Period |
| 530131638 | No Recognized Claim |
| 530131640 | No Eligible Transactions in Class Period |
| 530131642 | No Recognized Claim |
| 530131644 | No Recognized Claim |
| 530131645 | No Eligible Transactions in Class Period |
| 530131646 | No Recognized Claim |
| 530131647 | No Recognized Claim |
| 530131648 | No Eligible Transactions in Class Period |
| 530131649 | No Recognized Claim |
| 530131657 | No Eligible Transactions in Class Period |
| 530131659 | No Eligible Transactions in Class Period |
| 530131660 | No Eligible Transactions in Class Period |
| 530131662 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530260974 | No Recognized Claim |
| 530260975 | No Recognized Claim |
| 530260976 | No Recognized Claim |
| 530260977 | No Recognized Claim |
| 530260978 | No Recognized Claim |
| 530260979 | No Recognized Claim |
| 530260980 | No Recognized Claim |
| 530260981 | No Recognized Claim |
| 530260982 | No Recognized Claim |
| 530260983 | No Recognized Claim |
| 530260984 | No Recognized Claim |
| 530260985 | No Recognized Claim |
| 530260986 | No Recognized Claim |
| 530260987 | No Recognized Claim |
| 530260989 | No Eligible Transactions in Class Period |
| 530260992 | No Recognized Claim |
| 530260993 | No Recognized Claim |
| 530260995 | No Eligible Transactions in Class Period |
| 530260996 | No Recognized Claim |
| 530260998 | No Recognized Claim |
| 530260999 | No Recognized Claim |
| 530261000 | No Recognized Claim |
| 530261001 | No Recognized Claim |
| 530261002 | No Recognized Claim |
| 530261003 | No Eligible Transactions in Class Period |
| 530261004 | No Recognized Claim |
| 530261005 | No Recognized Claim |
| 530261006 | No Recognized Claim |
| 530261007 | No Eligible Transactions in Class Period |
| 530261010 | No Recognized Claim |
| 530261011 | No Recognized Claim |
| 530261012 | No Eligible Transactions in Class Period |
| 530261013 | No Recognized Claim |
| 530261014 | No Recognized Claim |
| 530261015 | No Recognized Claim |
| 530261018 | No Recognized Claim |
| 530261020 | No Recognized Claim |
| 530261021 | No Recognized Claim |
| 530261022 | No Recognized Claim |
| 530261023 | No Recognized Claim |
| 530261024 | No Recognized Claim |
| 530261025 | No Eligible Transactions in Class Period |
| 530261026 | No Eligible Transactions in Class Period |
| 530261027 | No Recognized Claim |
| 530261028 | No Recognized Claim |
| 530261029 | No Recognized Claim |
| 530261030 | No Recognized Claim |
| 530261033 | No Eligible Transactions in Class Period |
| 530261034 | No Recognized Claim |
| 530261035 | No Recognized Claim |
| 530261036 | No Recognized Claim |
| 530261037 | No Recognized Claim |
| 530261041 | No Recognized Claim |
| 530261043 | No Recognized Claim |
| 530261045 | No Recognized Claim |
| 530261047 | No Recognized Claim |
| 530261048 | No Recognized Claim |
| 530261049 | No Recognized Claim |
| 530261050 | No Recognized Claim |
| 530261051 | No Recognized Claim |
| 530261052 | No Eligible Transactions in Class Period |
| 530261053 | No Recognized Claim |
| 530261054 | No Eligible Transactions in Class Period |
| 530261055 | No Eligible Transactions in Class Period |
| 530261056 | No Recognized Claim |
| 530261057 | No Recognized Claim |
| 530261058 | No Eligible Transactions in Class Period |
| 530261060 | No Eligible Transactions in Class Period |
| 530261061 | No Recognized Claim |
| 530261062 | No Recognized Claim |
| 530261063 | No Recognized Claim |
| 530261066 | No Recognized Claim |
| 530261067 | No Recognized Claim |
| 530261068 | No Recognized Claim |
| 530261069 | No Recognized Claim |
| 530261070 | No Recognized Claim |
| 530261071 | No Eligible Transactions in Class Period |
| 530261072 | No Recognized Claim |
| 530261075 | No Eligible Transactions in Class Period |
| 530261076 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530008904 | No Recognized Claim |
| 530008905 | No Eligible Transactions in Class Period |
| 530008907 | No Eligible Transactions in Class Period |
| 530008908 | No Eligible Transactions in Class Period |
| 530008909 | No Recognized Claim |
| 530008910 | No Eligible Transactions in Class Period |
| 530008911 | No Eligible Transactions in Class Period |
| 530008913 | No Recognized Claim |
| 530008916 | No Recognized Claim |
| 530008918 | No Eligible Transactions in Class Period |
| 530008920 | No Recognized Claim |
| 530008921 | No Eligible Transactions in Class Period |
| 530008922 | No Recognized Claim |
| 530008923 | No Recognized Claim |
| 530008924 | No Recognized Claim |
| 530008925 | No Recognized Claim |
| 530008926 | No Recognized Claim |
| 530008927 | No Recognized Claim |
| 530008928 | No Recognized Claim |
| 530008930 | No Recognized Claim |
| 530008931 | No Recognized Claim |
| 530008933 | No Recognized Claim |
| 530008934 | No Recognized Claim |
| 530008935 | No Eligible Transactions in Class Period |
| 530008936 | No Recognized Claim |
| 530008937 | No Recognized Claim |
| 530008939 | No Recognized Claim |
| 530008941 | No Recognized Claim |
| 530008944 | No Recognized Claim |
| 530008945 | No Recognized Claim |
| 530008946 | No Recognized Claim |
| 530008947 | No Recognized Claim |
| 530008948 | No Recognized Claim |
| 530008949 | No Recognized Claim |
| 530008950 | No Recognized Claim |
| 530008951 | No Eligible Transactions in Class Period |
| 530008952 | No Recognized Claim |
| 530008953 | No Recognized Claim |
| 530008954 | No Eligible Transactions in Class Period |
| 530008955 | No Recognized Claim |
| 530008956 | No Eligible Transactions in Class Period |
| 530008957 | No Recognized Claim |
| 530008958 | No Recognized Claim |
| 530008959 | No Recognized Claim |
| 530008960 | No Recognized Claim |
| 530008961 | No Recognized Claim |
| 530008962 | No Recognized Claim |
| 530008963 | No Recognized Claim |
| 530008964 | No Recognized Claim |
| 530008965 | No Recognized Claim |
| 530008966 | No Eligible Transactions in Class Period |
| 530008969 | No Eligible Transactions in Class Period |
| 530008970 | No Recognized Claim |
| 530008971 | No Recognized Claim |
| 530008972 | No Recognized Claim |
| 530008973 | No Recognized Claim |
| 530008974 | No Recognized Claim |
| 530008975 | No Recognized Claim |
| 530008976 | No Recognized Claim |
| 530008977 | No Recognized Claim |
| 530008978 | No Recognized Claim |
| 530008979 | No Recognized Claim |
| 530008980 | No Recognized Claim |
| 530008981 | No Recognized Claim |
| 530008982 | No Recognized Claim |
| 530008983 | No Recognized Claim |
| 530008984 | No Recognized Claim |
| 530008986 | No Recognized Claim |
| 530008987 | No Recognized Claim |
| 530008989 | No Recognized Claim |
| 530008990 | No Recognized Claim |
| 530008991 | No Recognized Claim |
| 530008992 | No Recognized Claim |
| 530008993 | No Recognized Claim |
| 530008994 | No Recognized Claim |
| 530008998 | No Recognized Claim |
| 530008999 | No Recognized Claim |
| 530009000 | No Recognized Claim |
| 530009002 | No Recognized Claim |
| 530009004 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131663 | No Eligible Transactions in Class Period |
| 530131665 | No Recognized Claim |
| 530131669 | No Recognized Claim |
| 530131670 | No Recognized Claim |
| 530131671 | No Recognized Claim |
| 530131672 | No Recognized Claim |
| 530131673 | No Recognized Claim |
| 530131674 | No Recognized Claim |
| 530131675 | No Recognized Claim |
| 530131676 | No Eligible Transactions in Class Period |
| 530131677 | No Eligible Transactions in Class Period |
| 530131679 | No Recognized Claim |
| 530131680 | No Eligible Transactions in Class Period |
| 530131681 | No Recognized Claim |
| 530131682 | No Recognized Claim |
| 530131683 | No Recognized Claim |
| 530131684 | No Eligible Transactions in Class Period |
| 530131686 | No Recognized Claim |
| 530131687 | No Recognized Claim |
| 530131688 | No Eligible Transactions in Class Period |
| 530131689 | No Eligible Transactions in Class Period |
| 530131691 | No Eligible Transactions in Class Period |
| 530131692 | No Recognized Claim |
| 530131694 | No Eligible Transactions in Class Period |
| 530131695 | No Recognized Claim |
| 530131696 | No Recognized Claim |
| 530131697 | No Recognized Claim |
| 530131698 | No Eligible Transactions in Class Period |
| 530131699 | No Eligible Transactions in Class Period |
| 530131700 | No Recognized Claim |
| 530131701 | No Recognized Claim |
| 530131702 | No Eligible Transactions in Class Period |
| 530131704 | No Eligible Transactions in Class Period |
| 530131705 | No Recognized Claim |
| 530131708 | No Recognized Claim |
| 530131709 | No Recognized Claim |
| 530131710 | No Recognized Claim |
| 530131711 | No Recognized Claim |
| 530131713 | No Eligible Transactions in Class Period |
| 530131714 | No Recognized Claim |
| 530131716 | No Recognized Claim |
| 530131717 | No Recognized Claim |
| 530131718 | No Recognized Claim |
| 530131719 | No Recognized Claim |
| 530131722 | No Eligible Transactions in Class Period |
| 530131723 | No Eligible Transactions in Class Period |
| 530131725 | No Recognized Claim |
| 530131727 | No Eligible Transactions in Class Period |
| 530131728 | No Recognized Claim |
| 530131729 | No Eligible Transactions in Class Period |
| 530131730 | No Eligible Transactions in Class Period |
| 530131731 | No Eligible Transactions in Class Period |
| 530131732 | No Eligible Transactions in Class Period |
| 530131733 | No Recognized Claim |
| 530131734 | No Eligible Transactions in Class Period |
| 530131735 | No Eligible Transactions in Class Period |
| 530131736 | No Eligible Transactions in Class Period |
| 530131738 | No Eligible Transactions in Class Period |
| 530131739 | No Eligible Transactions in Class Period |
| 530131741 | No Recognized Claim |
| 530131744 | No Recognized Claim |
| 530131745 | No Recognized Claim |
| 530131746 | No Recognized Claim |
| 530131747 | No Recognized Claim |
| 530131749 | No Recognized Claim |
| 530131750 | No Eligible Transactions in Class Period |
| 530131751 | No Recognized Claim |
| 530131752 | No Recognized Claim |
| 530131753 | No Recognized Claim |
| 530131754 | No Recognized Claim |
| 530131755 | No Eligible Transactions in Class Period |
| 530131756 | No Recognized Claim |
| 530131757 | No Eligible Transactions in Class Period |
| 530131759 | No Recognized Claim |
| 530131760 | No Recognized Claim |
| 530131761 | No Eligible Transactions in Class Period |
| 530131762 | No Recognized Claim |
| 530131763 | No Recognized Claim |
| 530131764 | No Eligible Transactions in Class Period |
| 530131766 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261077 | No Eligible Transactions in Class Period |
| 530261078 | No Recognized Claim |
| 530261079 | No Recognized Claim |
| 530261080 | No Recognized Claim |
| 530261081 | No Recognized Claim |
| 530261082 | No Recognized Claim |
| 530261083 | No Recognized Claim |
| 530261084 | No Recognized Claim |
| 530261086 | No Recognized Claim |
| 530261088 | No Recognized Claim |
| 530261089 | No Recognized Claim |
| 530261092 | No Recognized Claim |
| 530261093 | No Recognized Claim |
| 530261094 | No Recognized Claim |
| 530261095 | No Recognized Claim |
| 530261096 | No Recognized Claim |
| 530261097 | No Recognized Claim |
| 530261098 | No Eligible Transactions in Class Period |
| 530261099 | No Recognized Claim |
| 530261100 | No Recognized Claim |
| 530261101 | No Recognized Claim |
| 530261102 | No Recognized Claim |
| 530261103 | No Recognized Claim |
| 530261104 | No Recognized Claim |
| 530261105 | No Recognized Claim |
| 530261106 | No Recognized Claim |
| 530261108 | No Recognized Claim |
| 530261110 | No Eligible Transactions in Class Period |
| 530261111 | No Recognized Claim |
| 530261117 | No Recognized Claim |
| 530261120 | No Eligible Transactions in Class Period |
| 530261121 | No Recognized Claim |
| 530261122 | No Recognized Claim |
| 530261123 | No Recognized Claim |
| 530261124 | No Eligible Transactions in Class Period |
| 530261125 | No Recognized Claim |
| 530261131 | No Recognized Claim |
| 530261132 | No Recognized Claim |
| 530261135 | No Recognized Claim |
| 530261136 | No Recognized Claim |
| 530261139 | No Recognized Claim |
| 530261143 | No Recognized Claim |
| 530261144 | No Eligible Transactions in Class Period |
| 530261146 | No Recognized Claim |
| 530261147 | No Recognized Claim |
| 530261148 | No Recognized Claim |
| 530261149 | No Recognized Claim |
| 530261150 | No Recognized Claim |
| 530261154 | No Recognized Claim |
| 530261155 | No Recognized Claim |
| 530261157 | No Recognized Claim |
| 530261159 | No Recognized Claim |
| 530261160 | No Recognized Claim |
| 530261161 | No Eligible Transactions in Class Period |
| 530261163 | No Recognized Claim |
| 530261164 | No Recognized Claim |
| 530261165 | No Recognized Claim |
| 530261166 | No Recognized Claim |
| 530261167 | No Eligible Transactions in Class Period |
| 530261169 | No Recognized Claim |
| 530261171 | No Recognized Claim |
| 530261172 | No Recognized Claim |
| 530261173 | No Recognized Claim |
| 530261174 | No Recognized Claim |
| 530261175 | No Recognized Claim |
| 530261177 | No Recognized Claim |
| 530261178 | No Recognized Claim |
| 530261179 | No Recognized Claim |
| 530261181 | No Eligible Transactions in Class Period |
| 530261182 | No Recognized Claim |
| 530261186 | No Recognized Claim |
| 530261187 | No Recognized Claim |
| 530261188 | No Recognized Claim |
| 530261190 | No Eligible Transactions in Class Period |
| 530261193 | No Eligible Transactions in Class Period |
| 530261195 | No Eligible Transactions in Class Period |
| 530261197 | No Recognized Claim |
| 530261199 | No Recognized Claim |
| 530261204 | No Recognized Claim |
| 530261208 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009005 | No Recognized Claim |
| 530009007 | No Recognized Claim |
| 530009009 | No Eligible Transactions in Class Period |
| 530009010 | No Eligible Transactions in Class Period |
| 530009011 | No Recognized Claim |
| 530009012 | No Recognized Claim |
| 530009013 | No Eligible Transactions in Class Period |
| 530009014 | No Eligible Transactions in Class Period |
| 530009015 | No Eligible Transactions in Class Period |
| 530009017 | No Eligible Transactions in Class Period |
| 530009020 | No Recognized Claim |
| 530009021 | No Eligible Transactions in Class Period |
| 530009022 | No Eligible Transactions in Class Period |
| 530009023 | No Recognized Claim |
| 530009024 | No Eligible Transactions in Class Period |
| 530009025 | No Eligible Transactions in Class Period |
| 530009027 | No Recognized Claim |
| 530009028 | No Recognized Claim |
| 530009029 | No Recognized Claim |
| 530009030 | No Recognized Claim |
| 530009031 | No Eligible Transactions in Class Period |
| 530009032 | No Recognized Claim |
| 530009033 | No Recognized Claim |
| 530009034 | No Recognized Claim |
| 530009040 | No Recognized Claim |
| 530009041 | No Recognized Claim |
| 530009042 | No Eligible Transactions in Class Period |
| 530009043 | No Recognized Claim |
| 530009046 | No Recognized Claim |
| 530009047 | No Recognized Claim |
| 530009048 | No Recognized Claim |
| 530009049 | No Recognized Claim |
| 530009051 | No Recognized Claim |
| 530009053 | No Recognized Claim |
| 530009055 | No Eligible Transactions in Class Period |
| 530009057 | No Eligible Transactions in Class Period |
| 530009059 | No Eligible Transactions in Class Period |
| 530009061 | No Eligible Transactions in Class Period |
| 530009062 | No Eligible Transactions in Class Period |
| 530009063 | No Recognized Claim |
| 530009066 | No Recognized Claim |
| 530009068 | No Recognized Claim |
| 530009069 | No Recognized Claim |
| 530009071 | No Recognized Claim |
| 530009072 | No Recognized Claim |
| 530009073 | No Recognized Claim |
| 530009074 | No Recognized Claim |
| 530009075 | No Recognized Claim |
| 530009076 | No Recognized Claim |
| 530009077 | No Eligible Transactions in Class Period |
| 530009078 | No Eligible Transactions in Class Period |
| 530009079 | No Eligible Transactions in Class Period |
| 530009080 | No Recognized Claim |
| 530009081 | No Recognized Claim |
| 530009082 | No Recognized Claim |
| 530009083 | No Recognized Claim |
| 530009084 | No Recognized Claim |
| 530009085 | No Recognized Claim |
| 530009086 | No Eligible Transactions in Class Period |
| 530009087 | No Eligible Transactions in Class Period |
| 530009088 | No Eligible Transactions in Class Period |
| 530009089 | No Eligible Transactions in Class Period |
| 530009090 | No Eligible Transactions in Class Period |
| 530009091 | No Eligible Transactions in Class Period |
| 530009092 | No Eligible Transactions in Class Period |
| 530009093 | No Eligible Transactions in Class Period |
| 530009094 | No Eligible Transactions in Class Period |
| 530009095 | No Eligible Transactions in Class Period |
| 530009096 | No Eligible Transactions in Class Period |
| 530009097 | No Eligible Transactions in Class Period |
| 530009098 | No Eligible Transactions in Class Period |
| 530009099 | No Eligible Transactions in Class Period |
| 530009100 | No Eligible Transactions in Class Period |
| 530009101 | No Eligible Transactions in Class Period |
| 530009102 | No Eligible Transactions in Class Period |
| 530009103 | No Eligible Transactions in Class Period |
| 530009104 | No Eligible Transactions in Class Period |
| 530009105 | No Eligible Transactions in Class Period |
| 530009106 | No Eligible Transactions in Class Period |
| 530009107 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131767 | No Recognized Claim |
| 530131768 | No Recognized Claim |
| 530131769 | No Recognized Claim |
| 530131770 | No Recognized Claim |
| 530131772 | No Recognized Claim |
| 530131774 | No Recognized Claim |
| 530131776 | No Eligible Transactions in Class Period |
| 530131777 | No Recognized Claim |
| 530131778 | No Recognized Claim |
| 530131779 | No Recognized Claim |
| 530131780 | No Recognized Claim |
| 530131781 | No Eligible Transactions in Class Period |
| 530131782 | No Recognized Claim |
| 530131784 | No Recognized Claim |
| 530131786 | No Recognized Claim |
| 530131787 | No Recognized Claim |
| 530131788 | No Recognized Claim |
| 530131789 | No Recognized Claim |
| 530131790 | No Recognized Claim |
| 530131791 | No Eligible Transactions in Class Period |
| 530131792 | No Recognized Claim |
| 530131793 | No Recognized Claim |
| 530131794 | No Recognized Claim |
| 530131795 | No Recognized Claim |
| 530131796 | No Recognized Claim |
| 530131802 | No Eligible Transactions in Class Period |
| 530131803 | No Recognized Claim |
| 530131804 | No Recognized Claim |
| 530131805 | No Recognized Claim |
| 530131806 | No Recognized Claim |
| 530131807 | No Recognized Claim |
| 530131810 | No Recognized Claim |
| 530131812 | No Eligible Transactions in Class Period |
| 530131818 | No Eligible Transactions in Class Period |
| 530131821 | No Recognized Claim |
| 530131823 | No Eligible Transactions in Class Period |
| 530131824 | No Recognized Claim |
| 530131828 | No Recognized Claim |
| 530131829 | No Recognized Claim |
| 530131830 | No Recognized Claim |
| 530131831 | No Eligible Transactions in Class Period |
| 530131832 | No Recognized Claim |
| 530131833 | No Eligible Transactions in Class Period |
| 530131835 | No Recognized Claim |
| 530131839 | No Eligible Transactions in Class Period |
| 530131840 | No Eligible Transactions in Class Period |
| 530131844 | No Recognized Claim |
| 530131845 | No Recognized Claim |
| 530131846 | No Recognized Claim |
| 530131847 | No Recognized Claim |
| 530131848 | No Recognized Claim |
| 530131849 | No Recognized Claim |
| 530131851 | No Eligible Transactions in Class Period |
| 530131854 | No Recognized Claim |
| 530131859 | No Recognized Claim |
| 530131861 | No Recognized Claim |
| 530131863 | No Recognized Claim |
| 530131865 | No Recognized Claim |
| 530131868 | No Recognized Claim |
| 530131869 | No Recognized Claim |
| 530131871 | No Recognized Claim |
| 530131882 | No Recognized Claim |
| 530131897 | No Eligible Transactions in Class Period |
| 530131899 | No Recognized Claim |
| 530131902 | No Eligible Transactions in Class Period |
| 530131903 | No Recognized Claim |
| 530131908 | No Eligible Transactions in Class Period |
| 530131909 | No Eligible Transactions in Class Period |
| 530131913 | No Eligible Transactions in Class Period |
| 530131914 | No Recognized Claim |
| 530131915 | No Recognized Claim |
| 530131916 | No Recognized Claim |
| 530131921 | No Recognized Claim |
| 530131922 | No Eligible Transactions in Class Period |
| 530131923 | No Eligible Transactions in Class Period |
| 530131924 | No Recognized Claim |
| 530131925 | No Recognized Claim |
| 530131930 | No Recognized Claim |
| 530131932 | No Eligible Transactions in Class Period |
| 530131934 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261209 | No Eligible Transactions in Class Period |
| 530261210 | No Eligible Transactions in Class Period |
| 530261211 | No Eligible Transactions in Class Period |
| 530261212 | No Eligible Transactions in Class Period |
| 530261215 | No Recognized Claim |
| 530261220 | No Recognized Claim |
| 530261221 | No Eligible Transactions in Class Period |
| 530261222 | No Recognized Claim |
| 530261223 | No Recognized Claim |
| 530261225 | No Recognized Claim |
| 530261226 | No Recognized Claim |
| 530261227 | No Recognized Claim |
| 530261228 | No Recognized Claim |
| 530261230 | No Recognized Claim |
| 530261231 | No Recognized Claim |
| 530261232 | No Recognized Claim |
| 530261233 | No Recognized Claim |
| 530261234 | No Recognized Claim |
| 530261236 | No Recognized Claim |
| 530261237 | No Recognized Claim |
| 530261238 | No Recognized Claim |
| 530261239 | No Recognized Claim |
| 530261240 | No Recognized Claim |
| 530261241 | No Recognized Claim |
| 530261242 | No Recognized Claim |
| 530261243 | No Recognized Claim |
| 530261244 | No Recognized Claim |
| 530261245 | No Recognized Claim |
| 530261246 | No Eligible Transactions in Class Period |
| 530261248 | No Recognized Claim |
| 530261249 | No Recognized Claim |
| 530261250 | No Eligible Transactions in Class Period |
| 530261251 | No Recognized Claim |
| 530261252 | No Recognized Claim |
| 530261253 | No Recognized Claim |
| 530261254 | No Recognized Claim |
| 530261255 | No Recognized Claim |
| 530261256 | No Recognized Claim |
| 530261257 | No Recognized Claim |
| 530261258 | No Recognized Claim |
| 530261259 | No Recognized Claim |
| 530261260 | No Recognized Claim |
| 530261261 | No Recognized Claim |
| 530261262 | No Eligible Transactions in Class Period |
| 530261263 | No Eligible Transactions in Class Period |
| 530261264 | No Recognized Claim |
| 530261265 | No Recognized Claim |
| 530261266 | No Recognized Claim |
| 530261268 | No Recognized Claim |
| 530261269 | No Recognized Claim |
| 530261270 | No Recognized Claim |
| 530261271 | No Recognized Claim |
| 530261272 | No Recognized Claim |
| 530261273 | No Recognized Claim |
| 530261275 | No Recognized Claim |
| 530261276 | No Recognized Claim |
| 530261277 | No Recognized Claim |
| 530261278 | No Eligible Transactions in Class Period |
| 530261279 | No Recognized Claim |
| 530261281 | No Recognized Claim |
| 530261282 | No Recognized Claim |
| 530261283 | No Recognized Claim |
| 530261284 | No Recognized Claim |
| 530261285 | No Eligible Transactions in Class Period |
| 530261286 | No Eligible Transactions in Class Period |
| 530261287 | No Recognized Claim |
| 530261290 | No Recognized Claim |
| 530261291 | No Recognized Claim |
| 530261292 | No Recognized Claim |
| 530261293 | No Recognized Claim |
| 530261294 | No Recognized Claim |
| 530261295 | No Recognized Claim |
| 530261296 | No Recognized Claim |
| 530261297 | No Recognized Claim |
| 530261298 | No Recognized Claim |
| 530261299 | No Eligible Transactions in Class Period |
| 530261301 | No Recognized Claim |
| 530261302 | No Recognized Claim |
| 530261303 | No Recognized Claim |
| 530261304 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009108 | No Eligible Transactions in Class Period |
| 530009109 | No Eligible Transactions in Class Period |
| 530009110 | No Eligible Transactions in Class Period |
| 530009111 | No Eligible Transactions in Class Period |
| 530009112 | No Eligible Transactions in Class Period |
| 530009113 | No Eligible Transactions in Class Period |
| 530009114 | No Eligible Transactions in Class Period |
| 530009115 | No Eligible Transactions in Class Period |
| 530009116 | No Eligible Transactions in Class Period |
| 530009117 | No Eligible Transactions in Class Period |
| 530009118 | No Eligible Transactions in Class Period |
| 530009119 | No Eligible Transactions in Class Period |
| 530009120 | No Eligible Transactions in Class Period |
| 530009121 | No Eligible Transactions in Class Period |
| 530009122 | No Eligible Transactions in Class Period |
| 530009123 | No Eligible Transactions in Class Period |
| 530009124 | No Eligible Transactions in Class Period |
| 530009125 | No Eligible Transactions in Class Period |
| 530009126 | No Eligible Transactions in Class Period |
| 530009127 | No Eligible Transactions in Class Period |
| 530009128 | No Eligible Transactions in Class Period |
| 530009129 | No Eligible Transactions in Class Period |
| 530009130 | No Eligible Transactions in Class Period |
| 530009131 | No Eligible Transactions in Class Period |
| 530009132 | No Eligible Transactions in Class Period |
| 530009133 | No Eligible Transactions in Class Period |
| 530009134 | No Eligible Transactions in Class Period |
| 530009135 | No Eligible Transactions in Class Period |
| 530009136 | No Eligible Transactions in Class Period |
| 530009137 | No Eligible Transactions in Class Period |
| 530009138 | No Eligible Transactions in Class Period |
| 530009139 | No Eligible Transactions in Class Period |
| 530009140 | No Eligible Transactions in Class Period |
| 530009141 | No Eligible Transactions in Class Period |
| 530009142 | No Eligible Transactions in Class Period |
| 530009143 | No Eligible Transactions in Class Period |
| 530009144 | No Eligible Transactions in Class Period |
| 530009145 | No Eligible Transactions in Class Period |
| 530009146 | No Eligible Transactions in Class Period |
| 530009147 | No Eligible Transactions in Class Period |
| 530009148 | No Eligible Transactions in Class Period |
| 530009149 | No Eligible Transactions in Class Period |
| 530009150 | No Eligible Transactions in Class Period |
| 530009151 | No Eligible Transactions in Class Period |
| 530009152 | No Eligible Transactions in Class Period |
| 530009153 | No Eligible Transactions in Class Period |
| 530009154 | No Eligible Transactions in Class Period |
| 530009155 | No Eligible Transactions in Class Period |
| 530009156 | No Eligible Transactions in Class Period |
| 530009157 | No Eligible Transactions in Class Period |
| 530009158 | No Eligible Transactions in Class Period |
| 530009159 | No Eligible Transactions in Class Period |
| 530009160 | No Eligible Transactions in Class Period |
| 530009161 | No Eligible Transactions in Class Period |
| 530009162 | No Eligible Transactions in Class Period |
| 530009163 | No Eligible Transactions in Class Period |
| 530009164 | No Eligible Transactions in Class Period |
| 530009165 | No Eligible Transactions in Class Period |
| 530009166 | No Eligible Transactions in Class Period |
| 530009167 | No Eligible Transactions in Class Period |
| 530009168 | No Eligible Transactions in Class Period |
| 530009169 | No Eligible Transactions in Class Period |
| 530009170 | No Eligible Transactions in Class Period |
| 530009171 | No Eligible Transactions in Class Period |
| 530009172 | No Eligible Transactions in Class Period |
| 530009173 | No Eligible Transactions in Class Period |
| 530009174 | No Eligible Transactions in Class Period |
| 530009175 | No Eligible Transactions in Class Period |
| 530009176 | No Eligible Transactions in Class Period |
| 530009177 | No Eligible Transactions in Class Period |
| 530009178 | No Eligible Transactions in Class Period |
| 530009179 | No Eligible Transactions in Class Period |
| 530009180 | No Eligible Transactions in Class Period |
| 530009181 | No Eligible Transactions in Class Period |
| 530009182 | No Eligible Transactions in Class Period |
| 530009183 | No Eligible Transactions in Class Period |
| 530009184 | No Eligible Transactions in Class Period |
| 530009185 | No Eligible Transactions in Class Period |
| 530009186 | No Eligible Transactions in Class Period |
| 530009187 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530131936 | No Recognized Claim |
| 530131939 | No Eligible Transactions in Class Period |
| 530131940 | No Eligible Transactions in Class Period |
| 530131941 | No Recognized Claim |
| 530131944 | No Recognized Claim |
| 530131945 | No Recognized Claim |
| 530131946 | No Recognized Claim |
| 530131947 | No Recognized Claim |
| 530131948 | No Recognized Claim |
| 530131951 | No Recognized Claim |
| 530131952 | No Recognized Claim |
| 530131953 | No Eligible Transactions in Class Period |
| 530131954 | No Recognized Claim |
| 530131955 | No Eligible Transactions in Class Period |
| 530131958 | No Eligible Transactions in Class Period |
| 530131959 | No Recognized Claim |
| 530131962 | No Recognized Claim |
| 530131963 | No Recognized Claim |
| 530131964 | No Eligible Transactions in Class Period |
| 530131965 | No Recognized Claim |
| 530131970 | No Eligible Transactions in Class Period |
| 530131972 | No Eligible Transactions in Class Period |
| 530131973 | No Eligible Transactions in Class Period |
| 530131975 | No Eligible Transactions in Class Period |
| 530131976 | No Eligible Transactions in Class Period |
| 530131977 | No Recognized Claim |
| 530131978 | No Recognized Claim |
| 530131981 | No Eligible Transactions in Class Period |
| 530131989 | No Eligible Transactions in Class Period |
| 530131990 | No Recognized Claim |
| 530131993 | No Eligible Transactions in Class Period |
| 530131997 | No Eligible Transactions in Class Period |
| 530131999 | No Eligible Transactions in Class Period |
| 530132000 | No Eligible Transactions in Class Period |
| 530132001 | No Eligible Transactions in Class Period |
| 530132002 | No Eligible Transactions in Class Period |
| 530132003 | No Recognized Claim |
| 530132006 | No Eligible Transactions in Class Period |
| 530132007 | No Recognized Claim |
| 530132008 | No Recognized Claim |
| 530132009 | No Recognized Claim |
| 530132010 | No Eligible Transactions in Class Period |
| 530132011 | No Recognized Claim |
| 530132012 | No Recognized Claim |
| 530132014 | No Recognized Claim |
| 530132016 | No Recognized Claim |
| 530132017 | No Recognized Claim |
| 530132018 | No Recognized Claim |
| 530132020 | No Eligible Transactions in Class Period |
| 530132022 | No Eligible Transactions in Class Period |
| 530132025 | No Eligible Transactions in Class Period |
| 530132028 | No Recognized Claim |
| 530132030 | No Recognized Claim |
| 530132032 | No Recognized Claim |
| 530132033 | No Recognized Claim |
| 530132034 | No Eligible Transactions in Class Period |
| 530132037 | No Recognized Claim |
| 530132038 | No Recognized Claim |
| 530132043 | No Eligible Transactions in Class Period |
| 530132044 | No Eligible Transactions in Class Period |
| 530132045 | No Recognized Claim |
| 530132046 | No Recognized Claim |
| 530132047 | No Eligible Transactions in Class Period |
| 530132048 | No Eligible Transactions in Class Period |
| 530132049 | No Recognized Claim |
| 530132052 | No Eligible Transactions in Class Period |
| 530132054 | No Recognized Claim |
| 530132056 | No Eligible Transactions in Class Period |
| 530132057 | No Recognized Claim |
| 530132063 | No Eligible Transactions in Class Period |
| 530132064 | No Recognized Claim |
| 530132067 | No Recognized Claim |
| 530132068 | No Recognized Claim |
| 530132071 | No Recognized Claim |
| 530132072 | No Recognized Claim |
| 530132073 | No Eligible Transactions in Class Period |
| 530132074 | No Eligible Transactions in Class Period |
| 530132078 | No Eligible Transactions in Class Period |
| 530132079 | No Eligible Transactions in Class Period |
| 530132081 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261305 | No Recognized Claim |
| 530261306 | No Eligible Transactions in Class Period |
| 530261307 | No Recognized Claim |
| 530261308 | No Recognized Claim |
| 530261309 | No Recognized Claim |
| 530261310 | No Recognized Claim |
| 530261311 | No Recognized Claim |
| 530261312 | No Recognized Claim |
| 530261313 | No Recognized Claim |
| 530261314 | No Recognized Claim |
| 530261316 | No Recognized Claim |
| 530261317 | No Recognized Claim |
| 530261319 | No Recognized Claim |
| 530261320 | No Recognized Claim |
| 530261322 | No Recognized Claim |
| 530261323 | No Recognized Claim |
| 530261324 | No Recognized Claim |
| 530261325 | No Eligible Transactions in Class Period |
| 530261326 | No Eligible Transactions in Class Period |
| 530261332 | No Recognized Claim |
| 530261333 | No Recognized Claim |
| 530261334 | No Recognized Claim |
| 530261335 | No Eligible Transactions in Class Period |
| 530261337 | No Recognized Claim |
| 530261338 | No Recognized Claim |
| 530261339 | No Recognized Claim |
| 530261340 | No Eligible Transactions in Class Period |
| 530261341 | No Eligible Transactions in Class Period |
| 530261342 | No Recognized Claim |
| 530261343 | No Recognized Claim |
| 530261344 | No Recognized Claim |
| 530261346 | No Recognized Claim |
| 530261347 | No Recognized Claim |
| 530261348 | No Recognized Claim |
| 530261349 | No Recognized Claim |
| 530261350 | No Recognized Claim |
| 530261352 | No Recognized Claim |
| 530261353 | No Recognized Claim |
| 530261354 | No Recognized Claim |
| 530261355 | No Recognized Claim |
| 530261356 | No Recognized Claim |
| 530261357 | No Recognized Claim |
| 530261358 | No Eligible Transactions in Class Period |
| 530261359 | No Recognized Claim |
| 530261360 | No Eligible Transactions in Class Period |
| 530261361 | No Eligible Transactions in Class Period |
| 530261362 | No Recognized Claim |
| 530261363 | No Recognized Claim |
| 530261365 | No Recognized Claim |
| 530261366 | No Recognized Claim |
| 530261367 | No Recognized Claim |
| 530261368 | No Recognized Claim |
| 530261369 | No Recognized Claim |
| 530261370 | No Recognized Claim |
| 530261371 | No Recognized Claim |
| 530261372 | No Recognized Claim |
| 530261373 | No Recognized Claim |
| 530261374 | No Recognized Claim |
| 530261375 | No Recognized Claim |
| 530261376 | No Eligible Transactions in Class Period |
| 530261377 | No Recognized Claim |
| 530261378 | No Recognized Claim |
| 530261379 | No Recognized Claim |
| 530261380 | No Recognized Claim |
| 530261381 | No Recognized Claim |
| 530261382 | No Recognized Claim |
| 530261383 | No Recognized Claim |
| 530261384 | No Recognized Claim |
| 530261385 | No Recognized Claim |
| 530261386 | No Recognized Claim |
| 530261388 | No Recognized Claim |
| 530261389 | No Eligible Transactions in Class Period |
| 530261390 | No Eligible Transactions in Class Period |
| 530261394 | No Recognized Claim |
| 530261397 | No Recognized Claim |
| 530261398 | No Recognized Claim |
| 530261400 | No Recognized Claim |
| 530261401 | No Recognized Claim |
| 530261402 | No Recognized Claim |
| 530261403 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009188 | No Eligible Transactions in Class Period |
| 530009189 | No Eligible Transactions in Class Period |
| 530009190 | No Eligible Transactions in Class Period |
| 530009191 | No Eligible Transactions in Class Period |
| 530009192 | No Eligible Transactions in Class Period |
| 530009193 | No Eligible Transactions in Class Period |
| 530009194 | No Eligible Transactions in Class Period |
| 530009195 | No Eligible Transactions in Class Period |
| 530009196 | No Eligible Transactions in Class Period |
| 530009197 | No Eligible Transactions in Class Period |
| 530009198 | No Eligible Transactions in Class Period |
| 530009199 | No Eligible Transactions in Class Period |
| 530009200 | No Eligible Transactions in Class Period |
| 530009201 | No Eligible Transactions in Class Period |
| 530009202 | No Eligible Transactions in Class Period |
| 530009203 | No Eligible Transactions in Class Period |
| 530009204 | No Eligible Transactions in Class Period |
| 530009205 | No Eligible Transactions in Class Period |
| 530009206 | No Eligible Transactions in Class Period |
| 530009207 | No Eligible Transactions in Class Period |
| 530009208 | No Eligible Transactions in Class Period |
| 530009209 | No Eligible Transactions in Class Period |
| 530009210 | No Eligible Transactions in Class Period |
| 530009211 | No Eligible Transactions in Class Period |
| 530009212 | No Eligible Transactions in Class Period |
| 530009213 | No Eligible Transactions in Class Period |
| 530009214 | No Eligible Transactions in Class Period |
| 530009215 | No Eligible Transactions in Class Period |
| 530009216 | No Eligible Transactions in Class Period |
| 530009217 | No Eligible Transactions in Class Period |
| 530009218 | No Eligible Transactions in Class Period |
| 530009219 | No Eligible Transactions in Class Period |
| 530009220 | No Eligible Transactions in Class Period |
| 530009221 | No Eligible Transactions in Class Period |
| 530009222 | No Eligible Transactions in Class Period |
| 530009223 | No Eligible Transactions in Class Period |
| 530009224 | No Eligible Transactions in Class Period |
| 530009225 | No Eligible Transactions in Class Period |
| 530009226 | No Eligible Transactions in Class Period |
| 530009227 | No Eligible Transactions in Class Period |
| 530009228 | No Eligible Transactions in Class Period |
| 530009229 | No Eligible Transactions in Class Period |
| 530009230 | No Eligible Transactions in Class Period |
| 530009231 | No Eligible Transactions in Class Period |
| 530009232 | No Eligible Transactions in Class Period |
| 530009233 | No Eligible Transactions in Class Period |
| 530009234 | No Eligible Transactions in Class Period |
| 530009235 | No Eligible Transactions in Class Period |
| 530009236 | No Eligible Transactions in Class Period |
| 530009237 | No Eligible Transactions in Class Period |
| 530009238 | No Eligible Transactions in Class Period |
| 530009239 | No Eligible Transactions in Class Period |
| 530009240 | No Eligible Transactions in Class Period |
| 530009241 | No Eligible Transactions in Class Period |
| 530009242 | No Eligible Transactions in Class Period |
| 530009243 | No Eligible Transactions in Class Period |
| 530009244 | No Eligible Transactions in Class Period |
| 530009245 | No Eligible Transactions in Class Period |
| 530009246 | No Eligible Transactions in Class Period |
| 530009247 | No Eligible Transactions in Class Period |
| 530009248 | No Eligible Transactions in Class Period |
| 530009249 | No Eligible Transactions in Class Period |
| 530009250 | No Eligible Transactions in Class Period |
| 530009251 | No Eligible Transactions in Class Period |
| 530009252 | No Eligible Transactions in Class Period |
| 530009253 | No Eligible Transactions in Class Period |
| 530009254 | No Eligible Transactions in Class Period |
| 530009255 | No Eligible Transactions in Class Period |
| 530009256 | No Eligible Transactions in Class Period |
| 530009257 | No Eligible Transactions in Class Period |
| 530009258 | No Eligible Transactions in Class Period |
| 530009259 | No Eligible Transactions in Class Period |
| 530009260 | No Eligible Transactions in Class Period |
| 530009261 | No Eligible Transactions in Class Period |
| 530009262 | No Eligible Transactions in Class Period |
| 530009263 | No Eligible Transactions in Class Period |
| 530009264 | No Eligible Transactions in Class Period |
| 530009265 | No Eligible Transactions in Class Period |
| 530009266 | No Eligible Transactions in Class Period |
| 530009267 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132082 | No Eligible Transactions in Class Period |
| 530132083 | No Eligible Transactions in Class Period |
| 530132084 | No Recognized Claim |
| 530132085 | No Recognized Claim |
| 530132087 | No Recognized Claim |
| 530132088 | No Eligible Transactions in Class Period |
| 530132091 | No Eligible Transactions in Class Period |
| 530132093 | No Eligible Transactions in Class Period |
| 530132094 | No Recognized Claim |
| 530132095 | No Recognized Claim |
| 530132096 | No Recognized Claim |
| 530132097 | No Eligible Transactions in Class Period |
| 530132098 | No Recognized Claim |
| 530132099 | No Recognized Claim |
| 530132100 | No Recognized Claim |
| 530132102 | No Recognized Claim |
| 530132104 | No Recognized Claim |
| 530132105 | No Recognized Claim |
| 530132109 | No Recognized Claim |
| 530132110 | No Eligible Transactions in Class Period |
| 530132113 | No Recognized Claim |
| 530132116 | No Eligible Transactions in Class Period |
| 530132117 | No Recognized Claim |
| 530132119 | No Eligible Transactions in Class Period |
| 530132120 | No Recognized Claim |
| 530132121 | No Eligible Transactions in Class Period |
| 530132122 | No Recognized Claim |
| 530132124 | No Eligible Transactions in Class Period |
| 530132125 | No Eligible Transactions in Class Period |
| 530132126 | No Recognized Claim |
| 530132127 | No Eligible Transactions in Class Period |
| 530132129 | No Eligible Transactions in Class Period |
| 530132130 | No Eligible Transactions in Class Period |
| 530132132 | No Recognized Claim |
| 530132133 | No Recognized Claim |
| 530132134 | No Recognized Claim |
| 530132135 | No Eligible Transactions in Class Period |
| 530132138 | No Recognized Claim |
| 530132139 | No Eligible Transactions in Class Period |
| 530132140 | No Recognized Claim |
| 530132141 | No Eligible Transactions in Class Period |
| 530132142 | No Recognized Claim |
| 530132143 | No Eligible Transactions in Class Period |
| 530132144 | No Recognized Claim |
| 530132145 | No Recognized Claim |
| 530132151 | No Recognized Claim |
| 530132154 | No Recognized Claim |
| 530132156 | No Recognized Claim |
| 530132157 | No Eligible Transactions in Class Period |
| 530132158 | No Eligible Transactions in Class Period |
| 530132160 | No Eligible Transactions in Class Period |
| 530132161 | No Eligible Transactions in Class Period |
| 530132162 | No Eligible Transactions in Class Period |
| 530132163 | No Recognized Claim |
| 530132164 | No Eligible Transactions in Class Period |
| 530132165 | No Recognized Claim |
| 530132166 | No Eligible Transactions in Class Period |
| 530132167 | No Eligible Transactions in Class Period |
| 530132168 | No Eligible Transactions in Class Period |
| 530132171 | No Recognized Claim |
| 530132172 | No Eligible Transactions in Class Period |
| 530132173 | No Eligible Transactions in Class Period |
| 530132174 | No Recognized Claim |
| 530132175 | No Recognized Claim |
| 530132176 | No Recognized Claim |
| 530132177 | No Recognized Claim |
| 530132178 | No Eligible Transactions in Class Period |
| 530132179 | No Eligible Transactions in Class Period |
| 530132180 | No Recognized Claim |
| 530132181 | No Recognized Claim |
| 530132182 | No Recognized Claim |
| 530132183 | No Recognized Claim |
| 530132184 | No Eligible Transactions in Class Period |
| 530132185 | No Recognized Claim |
| 530132188 | No Recognized Claim |
| 530132189 | No Recognized Claim |
| 530132190 | No Eligible Transactions in Class Period |
| 530132191 | No Eligible Transactions in Class Period |
| 530132192 | No Eligible Transactions in Class Period |
| 530132195 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261404 | No Recognized Claim |
| 530261405 | No Recognized Claim |
| 530261408 | No Recognized Claim |
| 530261413 | No Eligible Transactions in Class Period |
| 530261414 | No Eligible Transactions in Class Period |
| 530261416 | No Eligible Transactions in Class Period |
| 530261417 | No Recognized Claim |
| 530261418 | No Recognized Claim |
| 530261429 | No Eligible Transactions in Class Period |
| 530261432 | No Eligible Transactions in Class Period |
| 530261436 | No Recognized Claim |
| 530261437 | No Recognized Claim |
| 530261438 | No Recognized Claim |
| 530261439 | No Recognized Claim |
| 530261440 | No Recognized Claim |
| 530261441 | No Recognized Claim |
| 530261442 | No Recognized Claim |
| 530261445 | No Recognized Claim |
| 530261447 | No Recognized Claim |
| 530261448 | No Recognized Claim |
| 530261449 | No Recognized Claim |
| 530261450 | No Recognized Claim |
| 530261451 | No Recognized Claim |
| 530261452 | No Eligible Transactions in Class Period |
| 530261453 | No Eligible Transactions in Class Period |
| 530261457 | No Recognized Claim |
| 530261463 | No Eligible Transactions in Class Period |
| 530261467 | No Recognized Claim |
| 530261470 | No Recognized Claim |
| 530261471 | No Recognized Claim |
| 530261474 | No Recognized Claim |
| 530261476 | No Eligible Transactions in Class Period |
| 530261477 | No Recognized Claim |
| 530261479 | No Recognized Claim |
| 530261485 | No Eligible Transactions in Class Period |
| 530261486 | No Eligible Transactions in Class Period |
| 530261487 | No Recognized Claim |
| 530261488 | No Recognized Claim |
| 530261489 | No Eligible Transactions in Class Period |
| 530261502 | No Eligible Transactions in Class Period |
| 530261508 | No Recognized Claim |
| 530261509 | No Recognized Claim |
| 530261510 | No Recognized Claim |
| 530261511 | No Recognized Claim |
| 530261521 | No Recognized Claim |
| 530261522 | No Recognized Claim |
| 530261523 | No Eligible Transactions in Class Period |
| 530261524 | No Recognized Claim |
| 530261525 | No Eligible Transactions in Class Period |
| 530261526 | No Eligible Transactions in Class Period |
| 530261527 | No Eligible Transactions in Class Period |
| 530261530 | No Recognized Claim |
| 530261531 | No Recognized Claim |
| 530261532 | No Recognized Claim |
| 530261533 | No Recognized Claim |
| 530261537 | No Recognized Claim |
| 530261538 | No Recognized Claim |
| 530261539 | No Recognized Claim |
| 530261540 | No Recognized Claim |
| 530261541 | No Recognized Claim |
| 530261542 | No Recognized Claim |
| 530261543 | No Eligible Transactions in Class Period |
| 530261544 | No Recognized Claim |
| 530261546 | No Eligible Transactions in Class Period |
| 530261547 | No Recognized Claim |
| 530261548 | No Recognized Claim |
| 530261549 | No Recognized Claim |
| 530261553 | No Recognized Claim |
| 530261561 | No Recognized Claim |
| 530261562 | No Recognized Claim |
| 530261563 | No Recognized Claim |
| 530261564 | No Recognized Claim |
| 530261565 | No Recognized Claim |
| 530261566 | No Recognized Claim |
| 530261567 | No Recognized Claim |
| 530261568 | No Recognized Claim |
| 530261569 | No Recognized Claim |
| 530261570 | No Recognized Claim |
| 530261572 | No Eligible Transactions in Class Period |
| 530261573 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009268 | No Eligible Transactions in Class Period |
| 530009269 | No Eligible Transactions in Class Period |
| 530009270 | No Eligible Transactions in Class Period |
| 530009271 | No Eligible Transactions in Class Period |
| 530009272 | No Eligible Transactions in Class Period |
| 530009273 | No Eligible Transactions in Class Period |
| 530009274 | No Eligible Transactions in Class Period |
| 530009275 | No Eligible Transactions in Class Period |
| 530009276 | No Eligible Transactions in Class Period |
| 530009277 | No Eligible Transactions in Class Period |
| 530009278 | No Eligible Transactions in Class Period |
| 530009279 | No Eligible Transactions in Class Period |
| 530009280 | No Eligible Transactions in Class Period |
| 530009281 | No Eligible Transactions in Class Period |
| 530009282 | No Eligible Transactions in Class Period |
| 530009283 | No Eligible Transactions in Class Period |
| 530009284 | No Eligible Transactions in Class Period |
| 530009285 | No Eligible Transactions in Class Period |
| 530009286 | No Eligible Transactions in Class Period |
| 530009287 | No Eligible Transactions in Class Period |
| 530009288 | No Eligible Transactions in Class Period |
| 530009289 | No Eligible Transactions in Class Period |
| 530009290 | No Eligible Transactions in Class Period |
| 530009291 | No Eligible Transactions in Class Period |
| 530009292 | No Eligible Transactions in Class Period |
| 530009293 | No Eligible Transactions in Class Period |
| 530009294 | No Eligible Transactions in Class Period |
| 530009295 | No Eligible Transactions in Class Period |
| 530009296 | No Eligible Transactions in Class Period |
| 530009297 | No Eligible Transactions in Class Period |
| 530009298 | No Eligible Transactions in Class Period |
| 530009299 | No Eligible Transactions in Class Period |
| 530009300 | No Eligible Transactions in Class Period |
| 530009301 | No Eligible Transactions in Class Period |
| 530009302 | No Eligible Transactions in Class Period |
| 530009303 | No Eligible Transactions in Class Period |
| 530009304 | No Eligible Transactions in Class Period |
| 530009305 | No Eligible Transactions in Class Period |
| 530009306 | No Eligible Transactions in Class Period |
| 530009307 | No Eligible Transactions in Class Period |
| 530009308 | No Eligible Transactions in Class Period |
| 530009309 | No Eligible Transactions in Class Period |
| 530009310 | No Eligible Transactions in Class Period |
| 530009311 | No Eligible Transactions in Class Period |
| 530009312 | No Eligible Transactions in Class Period |
| 530009313 | No Eligible Transactions in Class Period |
| 530009314 | No Eligible Transactions in Class Period |
| 530009315 | No Eligible Transactions in Class Period |
| 530009316 | No Eligible Transactions in Class Period |
| 530009317 | No Eligible Transactions in Class Period |
| 530009318 | No Eligible Transactions in Class Period |
| 530009319 | No Eligible Transactions in Class Period |
| 530009320 | No Eligible Transactions in Class Period |
| 530009321 | No Eligible Transactions in Class Period |
| 530009322 | No Eligible Transactions in Class Period |
| 530009323 | No Eligible Transactions in Class Period |
| 530009324 | No Eligible Transactions in Class Period |
| 530009325 | No Eligible Transactions in Class Period |
| 530009326 | No Eligible Transactions in Class Period |
| 530009327 | No Eligible Transactions in Class Period |
| 530009328 | No Eligible Transactions in Class Period |
| 530009329 | No Eligible Transactions in Class Period |
| 530009330 | No Eligible Transactions in Class Period |
| 530009331 | No Eligible Transactions in Class Period |
| 530009332 | No Eligible Transactions in Class Period |
| 530009333 | No Eligible Transactions in Class Period |
| 530009334 | No Eligible Transactions in Class Period |
| 530009335 | No Eligible Transactions in Class Period |
| 530009336 | No Eligible Transactions in Class Period |
| 530009337 | No Eligible Transactions in Class Period |
| 530009338 | No Eligible Transactions in Class Period |
| 530009339 | No Eligible Transactions in Class Period |
| 530009340 | No Eligible Transactions in Class Period |
| 530009341 | No Eligible Transactions in Class Period |
| 530009342 | No Eligible Transactions in Class Period |
| 530009343 | No Eligible Transactions in Class Period |
| 530009344 | No Eligible Transactions in Class Period |
| 530009345 | No Eligible Transactions in Class Period |
| 530009346 | No Eligible Transactions in Class Period |
| 530009347 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132197 | No Recognized Claim |
| 530132198 | No Recognized Claim |
| 530132199 | No Recognized Claim |
| 530132200 | No Recognized Claim |
| 530132201 | No Eligible Transactions in Class Period |
| 530132202 | No Recognized Claim |
| 530132204 | No Eligible Transactions in Class Period |
| 530132205 | No Recognized Claim |
| 530132206 | No Eligible Transactions in Class Period |
| 530132207 | No Recognized Claim |
| 530132208 | No Recognized Claim |
| 530132211 | No Recognized Claim |
| 530132213 | No Eligible Transactions in Class Period |
| 530132215 | No Eligible Transactions in Class Period |
| 530132217 | No Recognized Claim |
| 530132219 | No Recognized Claim |
| 530132220 | No Recognized Claim |
| 530132221 | No Recognized Claim |
| 530132222 | No Recognized Claim |
| 530132223 | No Recognized Claim |
| 530132224 | No Eligible Transactions in Class Period |
| 530132225 | No Recognized Claim |
| 530132226 | No Recognized Claim |
| 530132227 | No Eligible Transactions in Class Period |
| 530132229 | No Eligible Transactions in Class Period |
| 530132231 | No Eligible Transactions in Class Period |
| 530132235 | No Recognized Claim |
| 530132237 | No Eligible Transactions in Class Period |
| 530132239 | No Eligible Transactions in Class Period |
| 530132240 | No Recognized Claim |
| 530132241 | No Recognized Claim |
| 530132242 | No Recognized Claim |
| 530132246 | No Recognized Claim |
| 530132247 | No Recognized Claim |
| 530132248 | No Eligible Transactions in Class Period |
| 530132251 | No Eligible Transactions in Class Period |
| 530132252 | No Eligible Transactions in Class Period |
| 530132253 | No Eligible Transactions in Class Period |
| 530132254 | No Eligible Transactions in Class Period |
| 530132255 | No Recognized Claim |
| 530132256 | No Recognized Claim |
| 530132257 | No Recognized Claim |
| 530132258 | No Eligible Transactions in Class Period |
| 530132261 | No Recognized Claim |
| 530132266 | No Eligible Transactions in Class Period |
| 530132269 | No Eligible Transactions in Class Period |
| 530132273 | No Eligible Transactions in Class Period |
| 530132275 | No Eligible Transactions in Class Period |
| 530132278 | No Eligible Transactions in Class Period |
| 530132279 | No Eligible Transactions in Class Period |
| 530132280 | No Eligible Transactions in Class Period |
| 530132281 | No Eligible Transactions in Class Period |
| 530132282 | No Eligible Transactions in Class Period |
| 530132283 | No Recognized Claim |
| 530132285 | No Eligible Transactions in Class Period |
| 530132286 | No Recognized Claim |
| 530132287 | No Recognized Claim |
| 530132288 | No Recognized Claim |
| 530132289 | No Recognized Claim |
| 530132290 | No Recognized Claim |
| 530132291 | No Recognized Claim |
| 530132292 | No Recognized Claim |
| 530132294 | No Eligible Transactions in Class Period |
| 530132295 | No Eligible Transactions in Class Period |
| 530132297 | No Recognized Claim |
| 530132298 | No Recognized Claim |
| 530132300 | No Eligible Transactions in Class Period |
| 530132301 | No Recognized Claim |
| 530132302 | No Recognized Claim |
| 530132303 | No Eligible Transactions in Class Period |
| 530132304 | No Eligible Transactions in Class Period |
| 530132305 | No Recognized Claim |
| 530132306 | No Recognized Claim |
| 530132307 | No Recognized Claim |
| 530132308 | No Recognized Claim |
| 530132309 | No Eligible Transactions in Class Period |
| 530132310 | No Recognized Claim |
| 530132311 | No Eligible Transactions in Class Period |
| 530132313 | No Eligible Transactions in Class Period |
| 530132314 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261574 | No Recognized Claim |
| 530261576 | No Recognized Claim |
| 530261577 | No Recognized Claim |
| 530261578 | No Recognized Claim |
| 530261579 | No Recognized Claim |
| 530261580 | No Recognized Claim |
| 530261581 | No Recognized Claim |
| 530261582 | No Recognized Claim |
| 530261585 | No Recognized Claim |
| 530261587 | No Recognized Claim |
| 530261588 | No Recognized Claim |
| 530261589 | No Eligible Transactions in Class Period |
| 530261590 | No Recognized Claim |
| 530261591 | No Recognized Claim |
| 530261592 | No Recognized Claim |
| 530261593 | No Recognized Claim |
| 530261594 | No Recognized Claim |
| 530261598 | No Eligible Transactions in Class Period |
| 530261599 | No Recognized Claim |
| 530261600 | No Recognized Claim |
| 530261601 | No Recognized Claim |
| 530261602 | No Recognized Claim |
| 530261603 | No Recognized Claim |
| 530261604 | No Recognized Claim |
| 530261605 | No Recognized Claim |
| 530261609 | No Recognized Claim |
| 530261611 | No Recognized Claim |
| 530261612 | No Recognized Claim |
| 530261613 | No Recognized Claim |
| 530261614 | No Recognized Claim |
| 530261615 | No Eligible Transactions in Class Period |
| 530261616 | No Recognized Claim |
| 530261618 | No Recognized Claim |
| 530261619 | No Recognized Claim |
| 530261620 | No Recognized Claim |
| 530261621 | No Recognized Claim |
| 530261623 | No Recognized Claim |
| 530261624 | No Recognized Claim |
| 530261625 | No Recognized Claim |
| 530261626 | No Recognized Claim |
| 530261628 | No Recognized Claim |
| 530261632 | No Recognized Claim |
| 530261633 | No Eligible Transactions in Class Period |
| 530261634 | No Recognized Claim |
| 530261635 | No Eligible Transactions in Class Period |
| 530261636 | No Recognized Claim |
| 530261638 | No Recognized Claim |
| 530261640 | No Recognized Claim |
| 530261642 | No Recognized Claim |
| 530261643 | No Recognized Claim |
| 530261644 | No Recognized Claim |
| 530261645 | No Recognized Claim |
| 530261646 | No Eligible Transactions in Class Period |
| 530261647 | No Eligible Transactions in Class Period |
| 530261651 | No Recognized Claim |
| 530261652 | No Recognized Claim |
| 530261653 | No Recognized Claim |
| 530261654 | No Recognized Claim |
| 530261662 | No Recognized Claim |
| 530261668 | No Eligible Transactions in Class Period |
| 530261673 | No Recognized Claim |
| 530261679 | No Recognized Claim |
| 530261686 | No Eligible Transactions in Class Period |
| 530261694 | No Recognized Claim |
| 530261697 | No Recognized Claim |
| 530261701 | No Eligible Transactions in Class Period |
| 530261702 | No Eligible Transactions in Class Period |
| 530261703 | No Recognized Claim |
| 530261704 | No Recognized Claim |
| 530261710 | No Recognized Claim |
| 530261711 | No Recognized Claim |
| 530261712 | No Recognized Claim |
| 530261713 | No Recognized Claim |
| 530261719 | No Recognized Claim |
| 530261720 | No Recognized Claim |
| 530261721 | No Recognized Claim |
| 530261723 | No Recognized Claim |
| 530261726 | No Recognized Claim |
| 530261730 | No Recognized Claim |
| 530261731 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009348 | No Eligible Transactions in Class Period |
| 530009349 | No Eligible Transactions in Class Period |
| 530009350 | No Eligible Transactions in Class Period |
| 530009351 | No Eligible Transactions in Class Period |
| 530009352 | No Eligible Transactions in Class Period |
| 530009353 | No Eligible Transactions in Class Period |
| 530009354 | No Eligible Transactions in Class Period |
| 530009355 | No Eligible Transactions in Class Period |
| 530009356 | No Eligible Transactions in Class Period |
| 530009357 | No Eligible Transactions in Class Period |
| 530009358 | No Eligible Transactions in Class Period |
| 530009359 | No Eligible Transactions in Class Period |
| 530009360 | No Eligible Transactions in Class Period |
| 530009361 | No Eligible Transactions in Class Period |
| 530009362 | No Eligible Transactions in Class Period |
| 530009363 | No Eligible Transactions in Class Period |
| 530009364 | No Eligible Transactions in Class Period |
| 530009365 | No Eligible Transactions in Class Period |
| 530009366 | No Eligible Transactions in Class Period |
| 530009367 | No Eligible Transactions in Class Period |
| 530009368 | No Eligible Transactions in Class Period |
| 530009369 | No Eligible Transactions in Class Period |
| 530009370 | No Eligible Transactions in Class Period |
| 530009371 | No Eligible Transactions in Class Period |
| 530009372 | No Eligible Transactions in Class Period |
| 530009373 | No Eligible Transactions in Class Period |
| 530009374 | No Eligible Transactions in Class Period |
| 530009375 | No Eligible Transactions in Class Period |
| 530009376 | No Eligible Transactions in Class Period |
| 530009377 | No Eligible Transactions in Class Period |
| 530009378 | No Eligible Transactions in Class Period |
| 530009379 | No Eligible Transactions in Class Period |
| 530009380 | No Eligible Transactions in Class Period |
| 530009381 | No Eligible Transactions in Class Period |
| 530009382 | No Eligible Transactions in Class Period |
| 530009383 | No Eligible Transactions in Class Period |
| 530009384 | No Eligible Transactions in Class Period |
| 530009385 | No Eligible Transactions in Class Period |
| 530009386 | No Eligible Transactions in Class Period |
| 530009387 | No Eligible Transactions in Class Period |
| 530009388 | No Eligible Transactions in Class Period |
| 530009389 | No Eligible Transactions in Class Period |
| 530009390 | No Eligible Transactions in Class Period |
| 530009391 | No Eligible Transactions in Class Period |
| 530009392 | No Eligible Transactions in Class Period |
| 530009393 | No Eligible Transactions in Class Period |
| 530009394 | No Eligible Transactions in Class Period |
| 530009395 | No Eligible Transactions in Class Period |
| 530009396 | No Eligible Transactions in Class Period |
| 530009397 | No Eligible Transactions in Class Period |
| 530009398 | No Eligible Transactions in Class Period |
| 530009399 | No Eligible Transactions in Class Period |
| 530009400 | No Eligible Transactions in Class Period |
| 530009401 | No Eligible Transactions in Class Period |
| 530009402 | No Eligible Transactions in Class Period |
| 530009403 | No Eligible Transactions in Class Period |
| 530009404 | No Eligible Transactions in Class Period |
| 530009405 | No Eligible Transactions in Class Period |
| 530009406 | No Eligible Transactions in Class Period |
| 530009407 | No Eligible Transactions in Class Period |
| 530009408 | No Eligible Transactions in Class Period |
| 530009409 | No Eligible Transactions in Class Period |
| 530009410 | No Eligible Transactions in Class Period |
| 530009411 | No Eligible Transactions in Class Period |
| 530009412 | No Eligible Transactions in Class Period |
| 530009413 | No Eligible Transactions in Class Period |
| 530009414 | No Eligible Transactions in Class Period |
| 530009415 | No Eligible Transactions in Class Period |
| 530009416 | No Eligible Transactions in Class Period |
| 530009417 | No Eligible Transactions in Class Period |
| 530009418 | No Eligible Transactions in Class Period |
| 530009419 | No Eligible Transactions in Class Period |
| 530009420 | No Eligible Transactions in Class Period |
| 530009421 | No Eligible Transactions in Class Period |
| 530009422 | No Eligible Transactions in Class Period |
| 530009423 | No Eligible Transactions in Class Period |
| 530009424 | No Eligible Transactions in Class Period |
| 530009425 | No Eligible Transactions in Class Period |
| 530009426 | No Eligible Transactions in Class Period |
| 530009427 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132316 | No Recognized Claim |
| 530132318 | No Recognized Claim |
| 530132319 | No Recognized Claim |
| 530132320 | No Recognized Claim |
| 530132322 | No Recognized Claim |
| 530132324 | No Recognized Claim |
| 530132325 | No Recognized Claim |
| 530132326 | No Recognized Claim |
| 530132328 | No Recognized Claim |
| 530132331 | No Eligible Transactions in Class Period |
| 530132334 | No Recognized Claim |
| 530132341 | No Eligible Transactions in Class Period |
| 530132342 | No Eligible Transactions in Class Period |
| 530132344 | No Recognized Claim |
| 530132347 | No Recognized Claim |
| 530132352 | No Recognized Claim |
| 530132353 | No Recognized Claim |
| 530132355 | No Recognized Claim |
| 530132357 | No Eligible Transactions in Class Period |
| 530132358 | No Recognized Claim |
| 530132359 | No Eligible Transactions in Class Period |
| 530132360 | No Recognized Claim |
| 530132361 | No Recognized Claim |
| 530132362 | No Eligible Transactions in Class Period |
| 530132363 | No Eligible Transactions in Class Period |
| 530132364 | No Eligible Transactions in Class Period |
| 530132370 | No Recognized Claim |
| 530132375 | No Eligible Transactions in Class Period |
| 530132376 | No Recognized Claim |
| 530132377 | No Recognized Claim |
| 530132378 | No Recognized Claim |
| 530132379 | No Recognized Claim |
| 530132380 | No Recognized Claim |
| 530132382 | No Recognized Claim |
| 530132383 | No Recognized Claim |
| 530132384 | No Eligible Transactions in Class Period |
| 530132390 | No Recognized Claim |
| 530132392 | No Recognized Claim |
| 530132394 | No Eligible Transactions in Class Period |
| 530132395 | No Recognized Claim |
| 530132397 | No Eligible Transactions in Class Period |
| 530132398 | No Eligible Transactions in Class Period |
| 530132399 | No Eligible Transactions in Class Period |
| 530132403 | No Eligible Transactions in Class Period |
| 530132404 | No Eligible Transactions in Class Period |
| 530132406 | No Recognized Claim |
| 530132407 | No Eligible Transactions in Class Period |
| 530132408 | No Recognized Claim |
| 530132411 | No Recognized Claim |
| 530132412 | No Recognized Claim |
| 530132418 | No Recognized Claim |
| 530132419 | No Recognized Claim |
| 530132420 | No Recognized Claim |
| 530132422 | No Recognized Claim |
| 530132423 | No Recognized Claim |
| 530132424 | No Recognized Claim |
| 530132425 | No Recognized Claim |
| 530132426 | No Recognized Claim |
| 530132427 | No Recognized Claim |
| 530132428 | No Recognized Claim |
| 530132429 | No Recognized Claim |
| 530132430 | No Recognized Claim |
| 530132432 | No Recognized Claim |
| 530132437 | No Eligible Transactions in Class Period |
| 530132438 | No Recognized Claim |
| 530132439 | No Recognized Claim |
| 530132440 | No Recognized Claim |
| 530132444 | No Eligible Transactions in Class Period |
| 530132449 | No Recognized Claim |
| 530132450 | No Recognized Claim |
| 530132451 | No Recognized Claim |
| 530132452 | No Recognized Claim |
| 530132453 | No Eligible Transactions in Class Period |
| 530132455 | No Recognized Claim |
| 530132458 | No Eligible Transactions in Class Period |
| 530132464 | No Recognized Claim |
| 530132465 | No Recognized Claim |
| 530132466 | No Recognized Claim |
| 530132467 | No Recognized Claim |
| 530132468 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261732 | No Recognized Claim |
| 530261734 | No Recognized Claim |
| 530261735 | No Eligible Transactions in Class Period |
| 530261737 | No Recognized Claim |
| 530261738 | No Recognized Claim |
| 530261739 | No Recognized Claim |
| 530261744 | No Recognized Claim |
| 530261745 | No Recognized Claim |
| 530261746 | No Recognized Claim |
| 530261747 | No Eligible Transactions in Class Period |
| 530261748 | No Eligible Transactions in Class Period |
| 530261749 | No Eligible Transactions in Class Period |
| 530261750 | No Eligible Transactions in Class Period |
| 530261751 | No Recognized Claim |
| 530261754 | No Eligible Transactions in Class Period |
| 530261756 | No Recognized Claim |
| 530261757 | No Recognized Claim |
| 530261759 | No Eligible Transactions in Class Period |
| 530261761 | No Recognized Claim |
| 530261762 | No Eligible Transactions in Class Period |
| 530261766 | No Eligible Transactions in Class Period |
| 530261769 | No Recognized Claim |
| 530261774 | No Recognized Claim |
| 530261776 | No Recognized Claim |
| 530261777 | No Eligible Transactions in Class Period |
| 530261778 | No Eligible Transactions in Class Period |
| 530261779 | No Eligible Transactions in Class Period |
| 530261782 | No Eligible Transactions in Class Period |
| 530261783 | No Recognized Claim |
| 530261786 | No Recognized Claim |
| 530261790 | No Eligible Transactions in Class Period |
| 530261791 | No Eligible Transactions in Class Period |
| 530261794 | No Eligible Transactions in Class Period |
| 530261798 | No Eligible Transactions in Class Period |
| 530261800 | No Eligible Transactions in Class Period |
| 530261801 | No Recognized Claim |
| 530261802 | No Recognized Claim |
| 530261803 | No Recognized Claim |
| 530261804 | No Recognized Claim |
| 530261805 | No Recognized Claim |
| 530261806 | No Recognized Claim |
| 530261808 | No Recognized Claim |
| 530261812 | No Eligible Transactions in Class Period |
| 530261813 | No Eligible Transactions in Class Period |
| 530261820 | No Eligible Transactions in Class Period |
| 530261821 | No Eligible Transactions in Class Period |
| 530261822 | No Eligible Transactions in Class Period |
| 530261823 | No Eligible Transactions in Class Period |
| 530261824 | No Eligible Transactions in Class Period |
| 530261825 | No Recognized Claim |
| 530261826 | No Recognized Claim |
| 530261827 | No Recognized Claim |
| 530261828 | No Recognized Claim |
| 530261829 | No Recognized Claim |
| 530261830 | No Recognized Claim |
| 530261831 | No Recognized Claim |
| 530261832 | No Recognized Claim |
| 530261833 | No Eligible Transactions in Class Period |
| 530261834 | No Recognized Claim |
| 530261835 | No Eligible Transactions in Class Period |
| 530261836 | No Recognized Claim |
| 530261837 | No Recognized Claim |
| 530261838 | No Recognized Claim |
| 530261839 | No Recognized Claim |
| 530261840 | No Recognized Claim |
| 530261841 | No Recognized Claim |
| 530261842 | No Recognized Claim |
| 530261843 | No Recognized Claim |
| 530261844 | No Recognized Claim |
| 530261845 | No Recognized Claim |
| 530261846 | No Recognized Claim |
| 530261847 | No Recognized Claim |
| 530261848 | No Recognized Claim |
| 530261849 | No Eligible Transactions in Class Period |
| 530261850 | No Recognized Claim |
| 530261851 | No Recognized Claim |
| 530261852 | No Recognized Claim |
| 530261853 | No Recognized Claim |
| 530261854 | No Recognized Claim |
| 530261855 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009428 | No Eligible Transactions in Class Period |
| 530009430 | No Eligible Transactions in Class Period |
| 530009431 | No Eligible Transactions in Class Period |
| 530009432 | No Eligible Transactions in Class Period |
| 530009433 | No Eligible Transactions in Class Period |
| 530009434 | No Eligible Transactions in Class Period |
| 530009435 | No Eligible Transactions in Class Period |
| 530009436 | No Eligible Transactions in Class Period |
| 530009437 | No Eligible Transactions in Class Period |
| 530009438 | No Eligible Transactions in Class Period |
| 530009439 | No Eligible Transactions in Class Period |
| 530009440 | No Eligible Transactions in Class Period |
| 530009441 | No Eligible Transactions in Class Period |
| 530009442 | No Eligible Transactions in Class Period |
| 530009443 | No Eligible Transactions in Class Period |
| 530009444 | No Eligible Transactions in Class Period |
| 530009445 | No Eligible Transactions in Class Period |
| 530009446 | No Eligible Transactions in Class Period |
| 530009447 | No Eligible Transactions in Class Period |
| 530009448 | No Eligible Transactions in Class Period |
| 530009449 | No Eligible Transactions in Class Period |
| 530009450 | No Eligible Transactions in Class Period |
| 530009451 | No Eligible Transactions in Class Period |
| 530009452 | No Eligible Transactions in Class Period |
| 530009453 | No Eligible Transactions in Class Period |
| 530009454 | No Eligible Transactions in Class Period |
| 530009455 | No Eligible Transactions in Class Period |
| 530009456 | No Eligible Transactions in Class Period |
| 530009457 | No Eligible Transactions in Class Period |
| 530009458 | No Eligible Transactions in Class Period |
| 530009459 | No Eligible Transactions in Class Period |
| 530009460 | No Eligible Transactions in Class Period |
| 530009461 | No Eligible Transactions in Class Period |
| 530009462 | No Eligible Transactions in Class Period |
| 530009463 | No Eligible Transactions in Class Period |
| 530009464 | No Eligible Transactions in Class Period |
| 530009465 | No Eligible Transactions in Class Period |
| 530009466 | No Eligible Transactions in Class Period |
| 530009467 | No Eligible Transactions in Class Period |
| 530009468 | No Eligible Transactions in Class Period |
| 530009469 | No Eligible Transactions in Class Period |
| 530009470 | No Eligible Transactions in Class Period |
| 530009471 | No Eligible Transactions in Class Period |
| 530009472 | No Eligible Transactions in Class Period |
| 530009473 | No Eligible Transactions in Class Period |
| 530009474 | No Eligible Transactions in Class Period |
| 530009475 | No Eligible Transactions in Class Period |
| 530009476 | No Eligible Transactions in Class Period |
| 530009477 | No Eligible Transactions in Class Period |
| 530009478 | No Eligible Transactions in Class Period |
| 530009479 | No Eligible Transactions in Class Period |
| 530009480 | No Eligible Transactions in Class Period |
| 530009481 | No Eligible Transactions in Class Period |
| 530009482 | No Eligible Transactions in Class Period |
| 530009483 | No Eligible Transactions in Class Period |
| 530009484 | No Eligible Transactions in Class Period |
| 530009485 | No Eligible Transactions in Class Period |
| 530009486 | No Eligible Transactions in Class Period |
| 530009487 | No Eligible Transactions in Class Period |
| 530009488 | No Eligible Transactions in Class Period |
| 530009489 | No Eligible Transactions in Class Period |
| 530009490 | No Eligible Transactions in Class Period |
| 530009491 | No Eligible Transactions in Class Period |
| 530009492 | No Eligible Transactions in Class Period |
| 530009493 | No Eligible Transactions in Class Period |
| 530009494 | No Eligible Transactions in Class Period |
| 530009495 | No Eligible Transactions in Class Period |
| 530009496 | No Eligible Transactions in Class Period |
| 530009497 | No Eligible Transactions in Class Period |
| 530009498 | No Eligible Transactions in Class Period |
| 530009499 | No Eligible Transactions in Class Period |
| 530009500 | No Eligible Transactions in Class Period |
| 530009501 | No Eligible Transactions in Class Period |
| 530009502 | No Eligible Transactions in Class Period |
| 530009503 | No Eligible Transactions in Class Period |
| 530009504 | No Eligible Transactions in Class Period |
| 530009505 | No Eligible Transactions in Class Period |
| 530009506 | No Eligible Transactions in Class Period |
| 530009507 | No Eligible Transactions in Class Period |
| 530009508 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132470 | No Recognized Claim |
| 530132471 | No Recognized Claim |
| 530132472 | No Eligible Transactions in Class Period |
| 530132473 | No Recognized Claim |
| 530132474 | No Eligible Transactions in Class Period |
| 530132477 | No Recognized Claim |
| 530132478 | No Eligible Transactions in Class Period |
| 530132479 | No Recognized Claim |
| 530132480 | No Recognized Claim |
| 530132482 | No Recognized Claim |
| 530132491 | No Recognized Claim |
| 530132495 | No Eligible Transactions in Class Period |
| 530132496 | No Recognized Claim |
| 530132499 | No Eligible Transactions in Class Period |
| 530132501 | No Recognized Claim |
| 530132504 | No Recognized Claim |
| 530132508 | No Recognized Claim |
| 530132509 | No Recognized Claim |
| 530132511 | No Recognized Claim |
| 530132513 | No Recognized Claim |
| 530132515 | No Recognized Claim |
| 530132516 | No Recognized Claim |
| 530132520 | No Recognized Claim |
| 530132521 | No Recognized Claim |
| 530132522 | No Recognized Claim |
| 530132524 | No Eligible Transactions in Class Period |
| 530132528 | No Eligible Transactions in Class Period |
| 530132529 | No Recognized Claim |
| 530132530 | No Eligible Transactions in Class Period |
| 530132531 | No Eligible Transactions in Class Period |
| 530132532 | No Recognized Claim |
| 530132533 | No Recognized Claim |
| 530132534 | No Eligible Transactions in Class Period |
| 530132536 | No Recognized Claim |
| 530132537 | No Eligible Transactions in Class Period |
| 530132538 | No Recognized Claim |
| 530132539 | No Recognized Claim |
| 530132540 | No Recognized Claim |
| 530132541 | No Recognized Claim |
| 530132542 | No Eligible Transactions in Class Period |
| 530132544 | No Recognized Claim |
| 530132545 | No Recognized Claim |
| 530132546 | No Recognized Claim |
| 530132547 | No Eligible Transactions in Class Period |
| 530132548 | No Eligible Transactions in Class Period |
| 530132552 | No Eligible Transactions in Class Period |
| 530132554 | No Recognized Claim |
| 530132555 | No Eligible Transactions in Class Period |
| 530132558 | No Recognized Claim |
| 530132560 | No Recognized Claim |
| 530132563 | No Recognized Claim |
| 530132564 | No Recognized Claim |
| 530132565 | No Recognized Claim |
| 530132566 | No Recognized Claim |
| 530132567 | No Recognized Claim |
| 530132568 | No Recognized Claim |
| 530132569 | No Eligible Transactions in Class Period |
| 530132572 | No Eligible Transactions in Class Period |
| 530132573 | No Recognized Claim |
| 530132576 | No Eligible Transactions in Class Period |
| 530132577 | No Recognized Claim |
| 530132579 | No Eligible Transactions in Class Period |
| 530132580 | No Eligible Transactions in Class Period |
| 530132581 | No Eligible Transactions in Class Period |
| 530132582 | No Eligible Transactions in Class Period |
| 530132584 | No Recognized Claim |
| 530132585 | No Recognized Claim |
| 530132586 | No Eligible Transactions in Class Period |
| 530132588 | No Eligible Transactions in Class Period |
| 530132591 | No Eligible Transactions in Class Period |
| 530132592 | No Eligible Transactions in Class Period |
| 530132593 | No Eligible Transactions in Class Period |
| 530132594 | No Eligible Transactions in Class Period |
| 530132595 | No Eligible Transactions in Class Period |
| 530132596 | No Recognized Claim |
| 530132597 | No Eligible Transactions in Class Period |
| 530132598 | No Eligible Transactions in Class Period |
| 530132599 | No Recognized Claim |
| 530132600 | No Recognized Claim |
| 530132604 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261856 | No Recognized Claim |
| 530261857 | No Recognized Claim |
| 530261858 | No Recognized Claim |
| 530261859 | No Eligible Transactions in Class Period |
| 530261860 | No Recognized Claim |
| 530261861 | No Recognized Claim |
| 530261862 | No Recognized Claim |
| 530261863 | No Recognized Claim |
| 530261864 | No Recognized Claim |
| 530261865 | No Recognized Claim |
| 530261866 | No Recognized Claim |
| 530261867 | No Recognized Claim |
| 530261868 | No Recognized Claim |
| 530261869 | No Recognized Claim |
| 530261870 | No Recognized Claim |
| 530261871 | No Recognized Claim |
| 530261872 | No Recognized Claim |
| 530261873 | No Recognized Claim |
| 530261874 | No Recognized Claim |
| 530261875 | No Recognized Claim |
| 530261876 | No Recognized Claim |
| 530261877 | No Recognized Claim |
| 530261878 | No Recognized Claim |
| 530261880 | No Recognized Claim |
| 530261881 | No Recognized Claim |
| 530261882 | No Recognized Claim |
| 530261883 | No Recognized Claim |
| 530261884 | No Recognized Claim |
| 530261885 | No Eligible Transactions in Class Period |
| 530261886 | No Recognized Claim |
| 530261887 | No Eligible Transactions in Class Period |
| 530261888 | No Recognized Claim |
| 530261889 | No Recognized Claim |
| 530261890 | No Recognized Claim |
| 530261891 | No Recognized Claim |
| 530261892 | No Recognized Claim |
| 530261893 | No Recognized Claim |
| 530261894 | No Recognized Claim |
| 530261895 | No Recognized Claim |
| 530261896 | No Recognized Claim |
| 530261897 | No Recognized Claim |
| 530261898 | No Recognized Claim |
| 530261899 | No Recognized Claim |
| 530261900 | No Recognized Claim |
| 530261901 | No Eligible Transactions in Class Period |
| 530261902 | No Recognized Claim |
| 530261903 | No Recognized Claim |
| 530261904 | No Recognized Claim |
| 530261905 | No Recognized Claim |
| 530261906 | No Recognized Claim |
| 530261907 | No Recognized Claim |
| 530261908 | No Recognized Claim |
| 530261909 | No Eligible Transactions in Class Period |
| 530261910 | No Eligible Transactions in Class Period |
| 530261912 | No Recognized Claim |
| 530261913 | No Eligible Transactions in Class Period |
| 530261914 | No Recognized Claim |
| 530261915 | No Recognized Claim |
| 530261916 | No Eligible Transactions in Class Period |
| 530261917 | No Recognized Claim |
| 530261918 | No Recognized Claim |
| 530261919 | No Recognized Claim |
| 530261920 | No Eligible Transactions in Class Period |
| 530261921 | No Eligible Transactions in Class Period |
| 530261922 | No Eligible Transactions in Class Period |
| 530261923 | No Recognized Claim |
| 530261924 | No Eligible Transactions in Class Period |
| 530261926 | No Eligible Transactions in Class Period |
| 530261927 | No Eligible Transactions in Class Period |
| 530261928 | No Eligible Transactions in Class Period |
| 530261929 | No Recognized Claim |
| 530261930 | No Recognized Claim |
| 530261932 | No Recognized Claim |
| 530261933 | No Recognized Claim |
| 530261934 | No Recognized Claim |
| 530261935 | No Recognized Claim |
| 530261936 | No Eligible Transactions in Class Period |
| 530261937 | No Eligible Transactions in Class Period |
| 530261938 | No Eligible Transactions in Class Period |
| 530261939 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009509 | No Eligible Transactions in Class Period |
| 530009510 | No Eligible Transactions in Class Period |
| 530009511 | No Eligible Transactions in Class Period |
| 530009512 | No Eligible Transactions in Class Period |
| 530009513 | No Eligible Transactions in Class Period |
| 530009514 | No Eligible Transactions in Class Period |
| 530009515 | No Eligible Transactions in Class Period |
| 530009516 | No Eligible Transactions in Class Period |
| 530009517 | No Eligible Transactions in Class Period |
| 530009518 | No Eligible Transactions in Class Period |
| 530009519 | No Eligible Transactions in Class Period |
| 530009520 | No Eligible Transactions in Class Period |
| 530009521 | No Recognized Claim |
| 530009522 | No Recognized Claim |
| 530009524 | No Recognized Claim |
| 530009525 | No Recognized Claim |
| 530009526 | No Eligible Transactions in Class Period |
| 530009527 | No Recognized Claim |
| 530009528 | No Recognized Claim |
| 530009529 | No Recognized Claim |
| 530009530 | No Recognized Claim |
| 530009531 | No Recognized Claim |
| 530009532 | No Recognized Claim |
| 530009533 | No Eligible Transactions in Class Period |
| 530009534 | No Recognized Claim |
| 530009535 | No Recognized Claim |
| 530009537 | No Eligible Transactions in Class Period |
| 530009538 | No Recognized Claim |
| 530009539 | No Recognized Claim |
| 530009540 | No Recognized Claim |
| 530009541 | No Recognized Claim |
| 530009542 | No Recognized Claim |
| 530009543 | No Recognized Claim |
| 530009544 | No Eligible Transactions in Class Period |
| 530009545 | No Recognized Claim |
| 530009546 | No Recognized Claim |
| 530009547 | No Eligible Transactions in Class Period |
| 530009548 | No Eligible Transactions in Class Period |
| 530009549 | No Eligible Transactions in Class Period |
| 530009550 | No Eligible Transactions in Class Period |
| 530009551 | No Eligible Transactions in Class Period |
| 530009552 | No Eligible Transactions in Class Period |
| 530009553 | No Eligible Transactions in Class Period |
| 530009554 | No Recognized Claim |
| 530009555 | No Eligible Transactions in Class Period |
| 530009556 | No Eligible Transactions in Class Period |
| 530009557 | No Eligible Transactions in Class Period |
| 530009558 | No Eligible Transactions in Class Period |
| 530009559 | No Eligible Transactions in Class Period |
| 530009560 | No Recognized Claim |
| 530009561 | No Recognized Claim |
| 530009562 | No Recognized Claim |
| 530009563 | No Recognized Claim |
| 530009564 | No Recognized Claim |
| 530009565 | No Recognized Claim |
| 530009566 | No Recognized Claim |
| 530009567 | No Recognized Claim |
| 530009568 | No Recognized Claim |
| 530009569 | No Eligible Transactions in Class Period |
| 530009570 | No Recognized Claim |
| 530009571 | No Recognized Claim |
| 530009572 | No Eligible Transactions in Class Period |
| 530009574 | No Recognized Claim |
| 530009575 | No Recognized Claim |
| 530009576 | No Recognized Claim |
| 530009577 | No Recognized Claim |
| 530009578 | No Recognized Claim |
| 530009579 | No Recognized Claim |
| 530009580 | No Recognized Claim |
| 530009581 | No Recognized Claim |
| 530009582 | No Recognized Claim |
| 530009583 | No Recognized Claim |
| 530009584 | No Recognized Claim |
| 530009585 | No Recognized Claim |
| 530009586 | No Recognized Claim |
| 530009587 | No Recognized Claim |
| 530009588 | No Recognized Claim |
| 530009589 | No Recognized Claim |
| 530009590 | No Recognized Claim |
| 530009591 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132605 | No Recognized Claim |
| 530132607 | No Recognized Claim |
| 530132611 | No Recognized Claim |
| 530132613 | No Eligible Transactions in Class Period |
| 530132614 | No Eligible Transactions in Class Period |
| 530132615 | No Eligible Transactions in Class Period |
| 530132616 | No Eligible Transactions in Class Period |
| 530132617 | No Eligible Transactions in Class Period |
| 530132618 | No Eligible Transactions in Class Period |
| 530132619 | No Eligible Transactions in Class Period |
| 530132620 | No Recognized Claim |
| 530132623 | No Recognized Claim |
| 530132624 | No Recognized Claim |
| 530132626 | No Eligible Transactions in Class Period |
| 530132628 | No Recognized Claim |
| 530132629 | No Recognized Claim |
| 530132631 | No Recognized Claim |
| 530132632 | No Eligible Transactions in Class Period |
| 530132633 | No Recognized Claim |
| 530132635 | No Eligible Transactions in Class Period |
| 530132636 | No Eligible Transactions in Class Period |
| 530132637 | No Eligible Transactions in Class Period |
| 530132638 | No Eligible Transactions in Class Period |
| 530132639 | No Recognized Claim |
| 530132640 | No Eligible Transactions in Class Period |
| 530132641 | No Recognized Claim |
| 530132643 | No Recognized Claim |
| 530132644 | No Recognized Claim |
| 530132645 | No Recognized Claim |
| 530132646 | No Recognized Claim |
| 530132647 | No Recognized Claim |
| 530132648 | No Recognized Claim |
| 530132649 | No Recognized Claim |
| 530132652 | No Recognized Claim |
| 530132656 | No Eligible Transactions in Class Period |
| 530132657 | No Recognized Claim |
| 530132658 | No Recognized Claim |
| 530132662 | No Recognized Claim |
| 530132666 | No Recognized Claim |
| 530132673 | No Recognized Claim |
| 530132674 | No Eligible Transactions in Class Period |
| 530132677 | No Eligible Transactions in Class Period |
| 530132678 | No Recognized Claim |
| 530132679 | No Recognized Claim |
| 530132680 | No Eligible Transactions in Class Period |
| 530132681 | No Eligible Transactions in Class Period |
| 530132682 | No Recognized Claim |
| 530132685 | No Recognized Claim |
| 530132686 | No Eligible Transactions in Class Period |
| 530132689 | No Recognized Claim |
| 530132693 | No Eligible Transactions in Class Period |
| 530132694 | No Eligible Transactions in Class Period |
| 530132696 | No Recognized Claim |
| 530132697 | No Recognized Claim |
| 530132698 | No Recognized Claim |
| 530132701 | No Eligible Transactions in Class Period |
| 530132702 | No Recognized Claim |
| 530132703 | No Recognized Claim |
| 530132704 | No Recognized Claim |
| 530132705 | No Recognized Claim |
| 530132706 | No Recognized Claim |
| 530132707 | No Recognized Claim |
| 530132708 | No Recognized Claim |
| 530132711 | No Eligible Transactions in Class Period |
| 530132712 | No Eligible Transactions in Class Period |
| 530132713 | No Recognized Claim |
| 530132717 | No Eligible Transactions in Class Period |
| 530132718 | No Recognized Claim |
| 530132721 | No Recognized Claim |
| 530132722 | No Recognized Claim |
| 530132723 | No Eligible Transactions in Class Period |
| 530132725 | No Recognized Claim |
| 530132726 | No Recognized Claim |
| 530132727 | No Recognized Claim |
| 530132728 | No Recognized Claim |
| 530132729 | No Eligible Transactions in Class Period |
| 530132730 | No Eligible Transactions in Class Period |
| 530132731 | No Recognized Claim |
| 530132732 | No Eligible Transactions in Class Period |
| 530132733 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530261940 | No Eligible Transactions in Class Period |
| 530261941 | No Recognized Claim |
| 530261942 | No Recognized Claim |
| 530261943 | No Recognized Claim |
| 530261944 | No Recognized Claim |
| 530261945 | No Recognized Claim |
| 530261946 | No Recognized Claim |
| 530261947 | No Recognized Claim |
| 530261948 | No Recognized Claim |
| 530261949 | No Eligible Transactions in Class Period |
| 530261950 | No Eligible Transactions in Class Period |
| 530261951 | No Eligible Transactions in Class Period |
| 530261952 | No Recognized Claim |
| 530261953 | No Eligible Transactions in Class Period |
| 530261954 | No Recognized Claim |
| 530261955 | No Eligible Transactions in Class Period |
| 530261958 | No Recognized Claim |
| 530261959 | No Eligible Transactions in Class Period |
| 530261960 | No Recognized Claim |
| 530261961 | No Recognized Claim |
| 530261962 | No Recognized Claim |
| 530261963 | No Recognized Claim |
| 530261965 | No Recognized Claim |
| 530261966 | No Recognized Claim |
| 530261967 | No Recognized Claim |
| 530261968 | No Recognized Claim |
| 530261969 | No Recognized Claim |
| 530261970 | No Recognized Claim |
| 530261971 | No Recognized Claim |
| 530261972 | No Recognized Claim |
| 530261973 | No Recognized Claim |
| 530261974 | No Recognized Claim |
| 530261975 | No Recognized Claim |
| 530261976 | No Recognized Claim |
| 530261977 | No Eligible Transactions in Class Period |
| 530261978 | No Recognized Claim |
| 530261979 | No Recognized Claim |
| 530261980 | No Eligible Transactions in Class Period |
| 530261981 | No Eligible Transactions in Class Period |
| 530261982 | No Recognized Claim |
| 530261983 | No Recognized Claim |
| 530261984 | No Recognized Claim |
| 530261985 | No Recognized Claim |
| 530261986 | No Recognized Claim |
| 530261987 | No Recognized Claim |
| 530261988 | No Recognized Claim |
| 530261989 | No Eligible Transactions in Class Period |
| 530261992 | No Recognized Claim |
| 530261993 | No Recognized Claim |
| 530261994 | No Recognized Claim |
| 530261995 | No Eligible Transactions in Class Period |
| 530261996 | No Recognized Claim |
| 530261997 | No Eligible Transactions in Class Period |
| 530261998 | No Eligible Transactions in Class Period |
| 530261999 | No Recognized Claim |
| 530262000 | No Recognized Claim |
| 530262001 | No Eligible Transactions in Class Period |
| 530262002 | No Recognized Claim |
| 530262004 | No Recognized Claim |
| 530262005 | No Recognized Claim |
| 530262006 | No Eligible Transactions in Class Period |
| 530262007 | No Recognized Claim |
| 530262008 | No Recognized Claim |
| 530262009 | No Recognized Claim |
| 530262010 | No Eligible Transactions in Class Period |
| 530262011 | No Recognized Claim |
| 530262013 | No Eligible Transactions in Class Period |
| 530262014 | No Eligible Transactions in Class Period |
| 530262015 | No Recognized Claim |
| 530262016 | No Eligible Transactions in Class Period |
| 530262018 | No Eligible Transactions in Class Period |
| 530262019 | No Eligible Transactions in Class Period |
| 530262020 | No Eligible Transactions in Class Period |
| 530262022 | No Eligible Transactions in Class Period |
| 530262023 | No Eligible Transactions in Class Period |
| 530262024 | No Eligible Transactions in Class Period |
| 530262026 | No Eligible Transactions in Class Period |
| 530262034 | No Eligible Transactions in Class Period |
| 530262035 | No Eligible Transactions in Class Period |
| 530262036 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009592 | No Recognized Claim |
| 530009593 | No Recognized Claim |
| 530009594 | No Recognized Claim |
| 530009595 | No Recognized Claim |
| 530009596 | No Recognized Claim |
| 530009597 | No Eligible Transactions in Class Period |
| 530009598 | No Recognized Claim |
| 530009599 | No Recognized Claim |
| 530009601 | No Eligible Transactions in Class Period |
| 530009604 | No Recognized Claim |
| 530009607 | No Recognized Claim |
| 530009608 | No Recognized Claim |
| 530009609 | No Recognized Claim |
| 530009610 | No Recognized Claim |
| 530009611 | No Recognized Claim |
| 530009612 | No Recognized Claim |
| 530009613 | No Recognized Claim |
| 530009614 | No Recognized Claim |
| 530009615 | No Recognized Claim |
| 530009616 | No Recognized Claim |
| 530009617 | No Eligible Transactions in Class Period |
| 530009618 | No Recognized Claim |
| 530009619 | No Recognized Claim |
| 530009620 | No Recognized Claim |
| 530009621 | No Recognized Claim |
| 530009622 | No Recognized Claim |
| 530009623 | No Recognized Claim |
| 530009624 | No Recognized Claim |
| 530009625 | No Recognized Claim |
| 530009626 | No Recognized Claim |
| 530009627 | No Recognized Claim |
| 530009628 | No Eligible Transactions in Class Period |
| 530009629 | No Eligible Transactions in Class Period |
| 530009630 | No Eligible Transactions in Class Period |
| 530009631 | No Recognized Claim |
| 530009632 | No Eligible Transactions in Class Period |
| 530009633 | No Eligible Transactions in Class Period |
| 530009634 | No Eligible Transactions in Class Period |
| 530009635 | No Recognized Claim |
| 530009636 | No Recognized Claim |
| 530009637 | No Recognized Claim |
| 530009638 | No Recognized Claim |
| 530009639 | No Recognized Claim |
| 530009640 | No Recognized Claim |
| 530009641 | No Recognized Claim |
| 530009642 | No Recognized Claim |
| 530009643 | No Recognized Claim |
| 530009644 | No Recognized Claim |
| 530009645 | No Recognized Claim |
| 530009646 | No Recognized Claim |
| 530009647 | No Recognized Claim |
| 530009648 | No Recognized Claim |
| 530009649 | No Recognized Claim |
| 530009650 | No Recognized Claim |
| 530009651 | No Recognized Claim |
| 530009652 | No Recognized Claim |
| 530009653 | No Recognized Claim |
| 530009654 | No Eligible Transactions in Class Period |
| 530009655 | No Recognized Claim |
| 530009656 | No Eligible Transactions in Class Period |
| 530009657 | No Eligible Transactions in Class Period |
| 530009659 | No Eligible Transactions in Class Period |
| 530009660 | No Recognized Claim |
| 530009661 | No Recognized Claim |
| 530009662 | No Recognized Claim |
| 530009663 | No Eligible Transactions in Class Period |
| 530009664 | No Recognized Claim |
| 530009665 | No Recognized Claim |
| 530009666 | No Recognized Claim |
| 530009667 | No Recognized Claim |
| 530009670 | No Recognized Claim |
| 530009671 | No Recognized Claim |
| 530009672 | No Recognized Claim |
| 530009673 | No Eligible Transactions in Class Period |
| 530009674 | No Eligible Transactions in Class Period |
| 530009675 | No Recognized Claim |
| 530009676 | No Eligible Transactions in Class Period |
| 530009677 | No Recognized Claim |
| 530009678 | No Recognized Claim |
| 530009679 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132734 | No Eligible Transactions in Class Period |
| 530132735 | No Eligible Transactions in Class Period |
| 530132737 | No Recognized Claim |
| 530132738 | No Recognized Claim |
| 530132740 | No Recognized Claim |
| 530132741 | No Eligible Transactions in Class Period |
| 530132742 | No Eligible Transactions in Class Period |
| 530132744 | No Eligible Transactions in Class Period |
| 530132746 | No Recognized Claim |
| 530132747 | No Recognized Claim |
| 530132748 | No Eligible Transactions in Class Period |
| 530132749 | No Eligible Transactions in Class Period |
| 530132750 | No Recognized Claim |
| 530132751 | No Recognized Claim |
| 530132752 | No Eligible Transactions in Class Period |
| 530132755 | No Recognized Claim |
| 530132757 | No Recognized Claim |
| 530132759 | No Recognized Claim |
| 530132761 | No Recognized Claim |
| 530132763 | No Recognized Claim |
| 530132765 | No Eligible Transactions in Class Period |
| 530132766 | No Eligible Transactions in Class Period |
| 530132767 | No Recognized Claim |
| 530132768 | No Recognized Claim |
| 530132769 | No Eligible Transactions in Class Period |
| 530132770 | No Recognized Claim |
| 530132771 | No Eligible Transactions in Class Period |
| 530132773 | No Recognized Claim |
| 530132775 | No Eligible Transactions in Class Period |
| 530132776 | No Recognized Claim |
| 530132777 | No Recognized Claim |
| 530132778 | No Recognized Claim |
| 530132779 | No Eligible Transactions in Class Period |
| 530132780 | No Eligible Transactions in Class Period |
| 530132781 | No Recognized Claim |
| 530132782 | No Recognized Claim |
| 530132784 | No Eligible Transactions in Class Period |
| 530132786 | No Recognized Claim |
| 530132787 | No Recognized Claim |
| 530132791 | No Eligible Transactions in Class Period |
| 530132792 | No Eligible Transactions in Class Period |
| 530132793 | No Eligible Transactions in Class Period |
| 530132794 | No Eligible Transactions in Class Period |
| 530132795 | No Eligible Transactions in Class Period |
| 530132796 | No Recognized Claim |
| 530132797 | No Recognized Claim |
| 530132801 | No Recognized Claim |
| 530132802 | No Recognized Claim |
| 530132803 | No Recognized Claim |
| 530132804 | No Recognized Claim |
| 530132805 | No Recognized Claim |
| 530132807 | No Recognized Claim |
| 530132812 | No Recognized Claim |
| 530132815 | No Recognized Claim |
| 530132816 | No Recognized Claim |
| 530132818 | No Eligible Transactions in Class Period |
| 530132819 | No Recognized Claim |
| 530132820 | No Recognized Claim |
| 530132821 | No Recognized Claim |
| 530132822 | No Recognized Claim |
| 530132823 | No Recognized Claim |
| 530132824 | No Recognized Claim |
| 530132825 | No Recognized Claim |
| 530132827 | No Recognized Claim |
| 530132829 | No Recognized Claim |
| 530132830 | No Recognized Claim |
| 530132832 | No Eligible Transactions in Class Period |
| 530132833 | No Eligible Transactions in Class Period |
| 530132834 | No Recognized Claim |
| 530132835 | No Recognized Claim |
| 530132837 | No Recognized Claim |
| 530132838 | No Recognized Claim |
| 530132840 | No Recognized Claim |
| 530132843 | No Recognized Claim |
| 530132845 | No Eligible Transactions in Class Period |
| 530132846 | No Recognized Claim |
| 530132848 | No Eligible Transactions in Class Period |
| 530132849 | No Eligible Transactions in Class Period |
| 530132865 | No Recognized Claim |
| 530132867 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262037 | No Eligible Transactions in Class Period |
| 530262038 | No Eligible Transactions in Class Period |
| 530262039 | No Eligible Transactions in Class Period |
| 530262040 | No Eligible Transactions in Class Period |
| 530262041 | No Eligible Transactions in Class Period |
| 530262042 | No Eligible Transactions in Class Period |
| 530262043 | No Recognized Claim |
| 530262044 | No Recognized Claim |
| 530262045 | No Eligible Transactions in Class Period |
| 530262046 | No Recognized Claim |
| 530262047 | No Recognized Claim |
| 530262048 | No Recognized Claim |
| 530262049 | No Recognized Claim |
| 530262050 | No Recognized Claim |
| 530262051 | No Recognized Claim |
| 530262052 | No Recognized Claim |
| 530262053 | No Recognized Claim |
| 530262054 | No Recognized Claim |
| 530262055 | No Recognized Claim |
| 530262056 | No Recognized Claim |
| 530262057 | No Recognized Claim |
| 530262058 | No Recognized Claim |
| 530262059 | No Recognized Claim |
| 530262060 | No Recognized Claim |
| 530262061 | No Recognized Claim |
| 530262062 | No Eligible Transactions in Class Period |
| 530262063 | No Eligible Transactions in Class Period |
| 530262064 | No Recognized Claim |
| 530262065 | No Recognized Claim |
| 530262066 | No Recognized Claim |
| 530262067 | No Recognized Claim |
| 530262068 | No Recognized Claim |
| 530262069 | No Recognized Claim |
| 530262070 | No Recognized Claim |
| 530262071 | No Recognized Claim |
| 530262072 | No Recognized Claim |
| 530262073 | No Recognized Claim |
| 530262074 | No Recognized Claim |
| 530262075 | No Recognized Claim |
| 530262076 | No Recognized Claim |
| 530262077 | No Recognized Claim |
| 530262078 | No Recognized Claim |
| 530262079 | No Recognized Claim |
| 530262080 | No Eligible Transactions in Class Period |
| 530262081 | No Recognized Claim |
| 530262082 | No Recognized Claim |
| 530262083 | No Recognized Claim |
| 530262084 | No Recognized Claim |
| 530262085 | No Recognized Claim |
| 530262086 | No Recognized Claim |
| 530262087 | No Recognized Claim |
| 530262088 | No Recognized Claim |
| 530262089 | No Recognized Claim |
| 530262090 | No Recognized Claim |
| 530262091 | No Recognized Claim |
| 530262092 | No Recognized Claim |
| 530262093 | No Recognized Claim |
| 530262094 | No Recognized Claim |
| 530262095 | No Recognized Claim |
| 530262096 | No Recognized Claim |
| 530262097 | No Recognized Claim |
| 530262098 | No Recognized Claim |
| 530262099 | No Recognized Claim |
| 530262100 | No Recognized Claim |
| 530262101 | No Recognized Claim |
| 530262102 | No Recognized Claim |
| 530262103 | No Recognized Claim |
| 530262104 | No Recognized Claim |
| 530262105 | No Recognized Claim |
| 530262106 | No Recognized Claim |
| 530262107 | No Recognized Claim |
| 530262108 | No Recognized Claim |
| 530262109 | No Recognized Claim |
| 530262110 | No Recognized Claim |
| 530262111 | No Recognized Claim |
| 530262112 | No Recognized Claim |
| 530262113 | No Recognized Claim |
| 530262114 | No Recognized Claim |
| 530262115 | No Recognized Claim |
| 530262116 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009680 | No Recognized Claim |
| 530009681 | No Recognized Claim |
| 530009682 | No Recognized Claim |
| 530009683 | No Recognized Claim |
| 530009684 | No Recognized Claim |
| 530009685 | No Recognized Claim |
| 530009686 | No Recognized Claim |
| 530009687 | No Recognized Claim |
| 530009688 | No Recognized Claim |
| 530009689 | No Recognized Claim |
| 530009690 | No Recognized Claim |
| 530009691 | No Recognized Claim |
| 530009692 | No Recognized Claim |
| 530009693 | No Recognized Claim |
| 530009694 | No Recognized Claim |
| 530009695 | No Recognized Claim |
| 530009696 | No Recognized Claim |
| 530009697 | No Recognized Claim |
| 530009698 | No Recognized Claim |
| 530009699 | No Recognized Claim |
| 530009700 | No Recognized Claim |
| 530009701 | No Recognized Claim |
| 530009702 | No Recognized Claim |
| 530009703 | No Recognized Claim |
| 530009704 | No Eligible Transactions in Class Period |
| 530009705 | No Recognized Claim |
| 530009706 | No Recognized Claim |
| 530009707 | No Recognized Claim |
| 530009708 | No Recognized Claim |
| 530009709 | No Recognized Claim |
| 530009710 | No Recognized Claim |
| 530009711 | No Recognized Claim |
| 530009712 | No Recognized Claim |
| 530009713 | No Recognized Claim |
| 530009714 | No Recognized Claim |
| 530009715 | No Recognized Claim |
| 530009716 | No Recognized Claim |
| 530009717 | No Recognized Claim |
| 530009718 | Void or Withdrawn |
| 530009719 | No Eligible Transactions in Class Period |
| 530009721 | No Recognized Claim |
| 530009722 | No Recognized Claim |
| 530009723 | No Recognized Claim |
| 530009724 | No Recognized Claim |
| 530009725 | No Recognized Claim |
| 530009726 | No Recognized Claim |
| 530009727 | No Recognized Claim |
| 530009728 | No Recognized Claim |
| 530009729 | No Recognized Claim |
| 530009730 | No Recognized Claim |
| 530009731 | No Recognized Claim |
| 530009732 | No Recognized Claim |
| 530009733 | No Recognized Claim |
| 530009734 | No Recognized Claim |
| 530009735 | No Recognized Claim |
| 530009736 | No Recognized Claim |
| 530009737 | No Recognized Claim |
| 530009738 | No Recognized Claim |
| 530009739 | No Recognized Claim |
| 530009740 | No Recognized Claim |
| 530009741 | No Recognized Claim |
| 530009742 | No Recognized Claim |
| 530009743 | No Recognized Claim |
| 530009744 | No Recognized Claim |
| 530009747 | No Recognized Claim |
| 530009748 | No Recognized Claim |
| 530009750 | No Recognized Claim |
| 530009751 | No Recognized Claim |
| 530009752 | No Recognized Claim |
| 530009753 | No Recognized Claim |
| 530009754 | No Recognized Claim |
| 530009755 | No Recognized Claim |
| 530009756 | No Recognized Claim |
| 530009757 | No Eligible Transactions in Class Period |
| 530009758 | No Recognized Claim |
| 530009760 | No Recognized Claim |
| 530009761 | No Recognized Claim |
| 530009762 | No Recognized Claim |
| 530009763 | No Recognized Claim |
| 530009764 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530132870 | No Recognized Claim |
| 530132871 | No Recognized Claim |
| 530132873 | No Eligible Transactions in Class Period |
| 530132874 | No Recognized Claim |
| 530132875 | No Recognized Claim |
| 530132876 | No Recognized Claim |
| 530132878 | No Recognized Claim |
| 530132880 | No Recognized Claim |
| 530132883 | No Recognized Claim |
| 530132886 | No Eligible Transactions in Class Period |
| 530132887 | No Eligible Transactions in Class Period |
| 530132888 | No Recognized Claim |
| 530132889 | No Recognized Claim |
| 530132890 | No Recognized Claim |
| 530132892 | No Recognized Claim |
| 530132899 | No Eligible Transactions in Class Period |
| 530132901 | No Eligible Transactions in Class Period |
| 530132906 | No Recognized Claim |
| 530132907 | No Recognized Claim |
| 530132908 | No Recognized Claim |
| 530132911 | No Recognized Claim |
| 530132913 | No Eligible Transactions in Class Period |
| 530132916 | No Recognized Claim |
| 530132917 | No Recognized Claim |
| 530132922 | No Eligible Transactions in Class Period |
| 530132924 | No Recognized Claim |
| 530132925 | No Recognized Claim |
| 530132926 | No Recognized Claim |
| 530132929 | No Recognized Claim |
| 530132930 | No Eligible Transactions in Class Period |
| 530132931 | No Eligible Transactions in Class Period |
| 530132932 | No Eligible Transactions in Class Period |
| 530132933 | No Eligible Transactions in Class Period |
| 530132934 | No Eligible Transactions in Class Period |
| 530132936 | No Recognized Claim |
| 530132937 | No Eligible Transactions in Class Period |
| 530132938 | No Recognized Claim |
| 530132939 | No Recognized Claim |
| 530132940 | No Recognized Claim |
| 530132942 | No Recognized Claim |
| 530132943 | No Eligible Transactions in Class Period |
| 530132944 | No Eligible Transactions in Class Period |
| 530132945 | No Recognized Claim |
| 530132948 | No Eligible Transactions in Class Period |
| 530132949 | No Recognized Claim |
| 530132950 | No Recognized Claim |
| 530132952 | No Eligible Transactions in Class Period |
| 530132953 | No Eligible Transactions in Class Period |
| 530132954 | No Recognized Claim |
| 530132956 | No Eligible Transactions in Class Period |
| 530132957 | No Eligible Transactions in Class Period |
| 530132958 | No Eligible Transactions in Class Period |
| 530132961 | No Eligible Transactions in Class Period |
| 530132966 | No Eligible Transactions in Class Period |
| 530132973 | No Recognized Claim |
| 530132974 | No Recognized Claim |
| 530132975 | No Eligible Transactions in Class Period |
| 530132977 | No Eligible Transactions in Class Period |
| 530132978 | No Eligible Transactions in Class Period |
| 530132979 | No Eligible Transactions in Class Period |
| 530132981 | No Eligible Transactions in Class Period |
| 530132982 | No Eligible Transactions in Class Period |
| 530132985 | No Eligible Transactions in Class Period |
| 530132987 | No Eligible Transactions in Class Period |
| 530132989 | No Eligible Transactions in Class Period |
| 530132991 | No Eligible Transactions in Class Period |
| 530132992 | No Recognized Claim |
| 530132994 | No Eligible Transactions in Class Period |
| 530132995 | No Recognized Claim |
| 530132996 | No Recognized Claim |
| 530132997 | No Eligible Transactions in Class Period |
| 530132998 | No Eligible Transactions in Class Period |
| 530132999 | No Recognized Claim |
| 530133000 | No Eligible Transactions in Class Period |
| 530133001 | No Eligible Transactions in Class Period |
| 530133002 | No Eligible Transactions in Class Period |
| 530133003 | No Eligible Transactions in Class Period |
| 530133004 | No Eligible Transactions in Class Period |
| 530133006 | No Recognized Claim |
| 530133007 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262117 | No Recognized Claim |
| 530262118 | No Recognized Claim |
| 530262119 | No Recognized Claim |
| 530262120 | No Recognized Claim |
| 530262121 | No Recognized Claim |
| 530262122 | No Recognized Claim |
| 530262123 | No Recognized Claim |
| 530262128 | No Eligible Transactions in Class Period |
| 530262130 | No Recognized Claim |
| 530262131 | No Recognized Claim |
| 530262132 | No Recognized Claim |
| 530262133 | No Recognized Claim |
| 530262135 | No Recognized Claim |
| 530262136 | No Recognized Claim |
| 530262137 | No Recognized Claim |
| 530262138 | No Recognized Claim |
| 530262139 | No Recognized Claim |
| 530262140 | No Recognized Claim |
| 530262143 | No Recognized Claim |
| 530262144 | No Recognized Claim |
| 530262145 | No Recognized Claim |
| 530262146 | No Recognized Claim |
| 530262147 | No Eligible Transactions in Class Period |
| 530262148 | No Eligible Transactions in Class Period |
| 530262149 | No Recognized Claim |
| 530262150 | No Recognized Claim |
| 530262153 | No Recognized Claim |
| 530262154 | No Recognized Claim |
| 530262155 | No Recognized Claim |
| 530262158 | No Recognized Claim |
| 530262159 | No Recognized Claim |
| 530262162 | No Recognized Claim |
| 530262163 | No Recognized Claim |
| 530262170 | No Recognized Claim |
| 530262172 | No Eligible Transactions in Class Period |
| 530262173 | No Eligible Transactions in Class Period |
| 530262174 | No Eligible Transactions in Class Period |
| 530262177 | No Recognized Claim |
| 530262178 | No Eligible Transactions in Class Period |
| 530262180 | No Recognized Claim |
| 530262181 | No Recognized Claim |
| 530262182 | No Recognized Claim |
| 530262183 | No Recognized Claim |
| 530262184 | No Recognized Claim |
| 530262185 | No Recognized Claim |
| 530262186 | No Eligible Transactions in Class Period |
| 530262187 | No Eligible Transactions in Class Period |
| 530262188 | No Eligible Transactions in Class Period |
| 530262190 | No Recognized Claim |
| 530262191 | No Recognized Claim |
| 530262193 | No Recognized Claim |
| 530262194 | No Recognized Claim |
| 530262197 | No Recognized Claim |
| 530262199 | No Recognized Claim |
| 530262200 | No Recognized Claim |
| 530262201 | No Recognized Claim |
| 530262202 | No Eligible Transactions in Class Period |
| 530262203 | No Eligible Transactions in Class Period |
| 530262205 | No Eligible Transactions in Class Period |
| 530262206 | No Recognized Claim |
| 530262207 | No Recognized Claim |
| 530262208 | No Eligible Transactions in Class Period |
| 530262209 | No Recognized Claim |
| 530262210 | No Recognized Claim |
| 530262211 | No Eligible Transactions in Class Period |
| 530262214 | No Eligible Transactions in Class Period |
| 530262215 | No Recognized Claim |
| 530262217 | No Recognized Claim |
| 530262218 | No Recognized Claim |
| 530262219 | No Recognized Claim |
| 530262220 | No Eligible Transactions in Class Period |
| 530262221 | No Recognized Claim |
| 530262223 | No Recognized Claim |
| 530262224 | No Eligible Transactions in Class Period |
| 530262226 | No Recognized Claim |
| 530262227 | No Recognized Claim |
| 530262228 | No Recognized Claim |
| 530262229 | No Recognized Claim |
| 530262233 | No Recognized Claim |
| 530262237 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009765 | No Eligible Transactions in Class Period |
| 530009766 | No Recognized Claim |
| 530009767 | No Recognized Claim |
| 530009768 | No Recognized Claim |
| 530009769 | No Recognized Claim |
| 530009770 | No Recognized Claim |
| 530009771 | No Recognized Claim |
| 530009772 | No Recognized Claim |
| 530009773 | No Recognized Claim |
| 530009774 | No Recognized Claim |
| 530009775 | No Recognized Claim |
| 530009776 | No Recognized Claim |
| 530009777 | No Recognized Claim |
| 530009778 | No Recognized Claim |
| 530009779 | No Recognized Claim |
| 530009781 | No Recognized Claim |
| 530009782 | No Recognized Claim |
| 530009783 | No Recognized Claim |
| 530009784 | No Recognized Claim |
| 530009785 | No Recognized Claim |
| 530009786 | No Recognized Claim |
| 530009787 | No Recognized Claim |
| 530009788 | No Recognized Claim |
| 530009789 | No Recognized Claim |
| 530009790 | No Recognized Claim |
| 530009791 | No Recognized Claim |
| 530009792 | No Recognized Claim |
| 530009793 | No Recognized Claim |
| 530009794 | No Recognized Claim |
| 530009795 | No Recognized Claim |
| 530009796 | No Recognized Claim |
| 530009797 | No Recognized Claim |
| 530009798 | No Recognized Claim |
| 530009799 | No Recognized Claim |
| 530009800 | No Recognized Claim |
| 530009801 | No Recognized Claim |
| 530009802 | No Recognized Claim |
| 530009803 | No Recognized Claim |
| 530009805 | No Recognized Claim |
| 530009806 | No Recognized Claim |
| 530009808 | No Recognized Claim |
| 530009809 | No Recognized Claim |
| 530009810 | No Recognized Claim |
| 530009812 | No Recognized Claim |
| 530009813 | No Recognized Claim |
| 530009814 | No Recognized Claim |
| 530009815 | No Recognized Claim |
| 530009816 | No Recognized Claim |
| 530009817 | No Recognized Claim |
| 530009818 | No Recognized Claim |
| 530009819 | No Recognized Claim |
| 530009820 | No Recognized Claim |
| 530009821 | No Recognized Claim |
| 530009822 | No Recognized Claim |
| 530009823 | No Recognized Claim |
| 530009824 | No Recognized Claim |
| 530009825 | No Recognized Claim |
| 530009826 | No Recognized Claim |
| 530009828 | No Recognized Claim |
| 530009830 | No Recognized Claim |
| 530009831 | No Recognized Claim |
| 530009832 | No Recognized Claim |
| 530009833 | No Recognized Claim |
| 530009834 | No Recognized Claim |
| 530009836 | No Recognized Claim |
| 530009837 | No Recognized Claim |
| 530009838 | No Recognized Claim |
| 530009839 | No Recognized Claim |
| 530009840 | No Recognized Claim |
| 530009842 | No Recognized Claim |
| 530009843 | No Recognized Claim |
| 530009844 | No Recognized Claim |
| 530009845 | No Recognized Claim |
| 530009846 | No Recognized Claim |
| 530009847 | No Recognized Claim |
| 530009849 | No Recognized Claim |
| 530009851 | No Recognized Claim |
| 530009852 | No Recognized Claim |
| 530009853 | No Recognized Claim |
| 530009854 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530133009 | No Eligible Transactions in Class Period |
| 530133011 | No Eligible Transactions in Class Period |
| 530133015 | No Recognized Claim |
| 530133020 | Duplicate Claim Form |
| 530133021 | No Eligible Transactions in Class Period |
| 530133024 | No Recognized Claim |
| 530133029 | No Eligible Transactions in Class Period |
| 530133030 | No Recognized Claim |
| 530133031 | No Eligible Transactions in Class Period |
| 530133034 | No Recognized Claim |
| 530133036 | No Eligible Transactions in Class Period |
| 530133037 | No Eligible Transactions in Class Period |
| 530133038 | No Recognized Claim |
| 530133039 | No Recognized Claim |
| 530133040 | No Eligible Transactions in Class Period |
| 530133042 | No Recognized Claim |
| 530133044 | No Recognized Claim |
| 530133045 | No Eligible Transactions in Class Period |
| 530133050 | No Recognized Claim |
| 530133054 | No Recognized Claim |
| 530133056 | No Eligible Transactions in Class Period |
| 530133057 | No Eligible Transactions in Class Period |
| 530133060 | No Eligible Transactions in Class Period |
| 530133063 | No Recognized Claim |
| 530133065 | No Recognized Claim |
| 530133068 | No Eligible Transactions in Class Period |
| 530133069 | No Eligible Transactions in Class Period |
| 530133070 | No Recognized Claim |
| 530133072 | No Recognized Claim |
| 530133075 | No Recognized Claim |
| 530133076 | No Recognized Claim |
| 530133077 | No Eligible Transactions in Class Period |
| 530133078 | No Recognized Claim |
| 530133082 | No Eligible Transactions in Class Period |
| 530133087 | No Recognized Claim |
| 530133092 | No Eligible Transactions in Class Period |
| 530133093 | No Recognized Claim |
| 530133095 | No Recognized Claim |
| 530133096 | No Eligible Transactions in Class Period |
| 530133097 | No Eligible Transactions in Class Period |
| 530133100 | No Eligible Transactions in Class Period |
| 530133101 | No Recognized Claim |
| 530133102 | No Recognized Claim |
| 530133103 | No Recognized Claim |
| 530133104 | No Eligible Transactions in Class Period |
| 530133106 | No Eligible Transactions in Class Period |
| 530133111 | No Recognized Claim |
| 530133117 | No Recognized Claim |
| 530133118 | No Eligible Transactions in Class Period |
| 530133119 | No Eligible Transactions in Class Period |
| 530133122 | No Eligible Transactions in Class Period |
| 530133123 | No Eligible Transactions in Class Period |
| 530133124 | No Recognized Claim |
| 530133126 | No Eligible Transactions in Class Period |
| 530133128 | No Eligible Transactions in Class Period |
| 530133130 | No Recognized Claim |
| 530133131 | No Eligible Transactions in Class Period |
| 530133134 | No Eligible Transactions in Class Period |
| 530133141 | No Eligible Transactions in Class Period |
| 530133147 | No Eligible Transactions in Class Period |
| 530133150 | No Eligible Transactions in Class Period |
| 530133151 | No Recognized Claim |
| 530133153 | No Recognized Claim |
| 530133154 | No Recognized Claim |
| 530133156 | No Recognized Claim |
| 530133157 | No Recognized Claim |
| 530133158 | No Recognized Claim |
| 530133171 | No Recognized Claim |
| 530133173 | No Eligible Transactions in Class Period |
| 530133174 | No Recognized Claim |
| 530133175 | No Eligible Transactions in Class Period |
| 530133176 | No Recognized Claim |
| 530133177 | No Eligible Transactions in Class Period |
| 530133178 | No Eligible Transactions in Class Period |
| 530133179 | No Eligible Transactions in Class Period |
| 530133181 | No Recognized Claim |
| 530133183 | No Eligible Transactions in Class Period |
| 530133185 | No Recognized Claim |
| 530133186 | No Recognized Claim |
| 530133187 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262242 | No Eligible Transactions in Class Period |
| 530262243 | No Eligible Transactions in Class Period |
| 530262245 | No Recognized Claim |
| 530262246 | No Recognized Claim |
| 530262248 | No Eligible Transactions in Class Period |
| 530262249 | No Eligible Transactions in Class Period |
| 530262250 | No Eligible Transactions in Class Period |
| 530262251 | No Eligible Transactions in Class Period |
| 530262252 | No Eligible Transactions in Class Period |
| 530262254 | No Eligible Transactions in Class Period |
| 530262255 | No Eligible Transactions in Class Period |
| 530262256 | No Eligible Transactions in Class Period |
| 530262257 | No Eligible Transactions in Class Period |
| 530262258 | No Eligible Transactions in Class Period |
| 530262259 | No Eligible Transactions in Class Period |
| 530262260 | No Eligible Transactions in Class Period |
| 530262261 | No Eligible Transactions in Class Period |
| 530262262 | No Eligible Transactions in Class Period |
| 530262263 | No Eligible Transactions in Class Period |
| 530262265 | No Eligible Transactions in Class Period |
| 530262266 | No Recognized Claim |
| 530262267 | No Eligible Transactions in Class Period |
| 530262268 | No Eligible Transactions in Class Period |
| 530262269 | No Eligible Transactions in Class Period |
| 530262270 | No Eligible Transactions in Class Period |
| 530262271 | No Recognized Claim |
| 530262276 | No Eligible Transactions in Class Period |
| 530262277 | No Eligible Transactions in Class Period |
| 530262278 | No Eligible Transactions in Class Period |
| 530262279 | No Recognized Claim |
| 530262281 | No Eligible Transactions in Class Period |
| 530262282 | No Recognized Claim |
| 530262285 | No Recognized Claim |
| 530262286 | No Eligible Transactions in Class Period |
| 530262287 | No Recognized Claim |
| 530262288 | No Eligible Transactions in Class Period |
| 530262294 | No Eligible Transactions in Class Period |
| 530262301 | No Eligible Transactions in Class Period |
| 530262302 | No Eligible Transactions in Class Period |
| 530262303 | No Eligible Transactions in Class Period |
| 530262307 | No Eligible Transactions in Class Period |
| 530262308 | No Eligible Transactions in Class Period |
| 530262310 | No Eligible Transactions in Class Period |
| 530262311 | No Eligible Transactions in Class Period |
| 530262312 | No Eligible Transactions in Class Period |
| 530262313 | No Eligible Transactions in Class Period |
| 530262314 | No Eligible Transactions in Class Period |
| 530262315 | No Recognized Claim |
| 530262316 | No Recognized Claim |
| 530262318 | No Eligible Transactions in Class Period |
| 530262319 | No Eligible Transactions in Class Period |
| 530262320 | No Eligible Transactions in Class Period |
| 530262325 | No Eligible Transactions in Class Period |
| 530262327 | No Eligible Transactions in Class Period |
| 530262328 | No Eligible Transactions in Class Period |
| 530262329 | No Eligible Transactions in Class Period |
| 530262330 | No Eligible Transactions in Class Period |
| 530262331 | No Eligible Transactions in Class Period |
| 530262332 | No Eligible Transactions in Class Period |
| 530262333 | No Eligible Transactions in Class Period |
| 530262334 | No Eligible Transactions in Class Period |
| 530262335 | No Eligible Transactions in Class Period |
| 530262336 | No Eligible Transactions in Class Period |
| 530262337 | No Eligible Transactions in Class Period |
| 530262338 | No Eligible Transactions in Class Period |
| 530262339 | No Eligible Transactions in Class Period |
| 530262340 | No Recognized Claim |
| 530262342 | No Eligible Transactions in Class Period |
| 530262343 | No Recognized Claim |
| 530262346 | No Recognized Claim |
| 530262347 | No Recognized Claim |
| 530262348 | No Recognized Claim |
| 530262350 | No Eligible Transactions in Class Period |
| 530262351 | No Recognized Claim |
| 530262352 | No Eligible Transactions in Class Period |
| 530262353 | No Recognized Claim |
| 530262354 | No Recognized Claim |
| 530262355 | No Eligible Transactions in Class Period |
| 530262356 | No Eligible Transactions in Class Period |
| 530262357 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009855 | No Recognized Claim |
| 530009856 | No Recognized Claim |
| 530009857 | No Recognized Claim |
| 530009858 | No Recognized Claim |
| 530009859 | No Recognized Claim |
| 530009860 | No Recognized Claim |
| 530009861 | No Recognized Claim |
| 530009862 | No Recognized Claim |
| 530009863 | No Recognized Claim |
| 530009864 | No Recognized Claim |
| 530009865 | No Recognized Claim |
| 530009866 | No Recognized Claim |
| 530009867 | No Recognized Claim |
| 530009868 | No Recognized Claim |
| 530009869 | No Recognized Claim |
| 530009871 | No Recognized Claim |
| 530009874 | No Recognized Claim |
| 530009875 | No Recognized Claim |
| 530009877 | No Recognized Claim |
| 530009878 | No Recognized Claim |
| 530009880 | No Recognized Claim |
| 530009881 | No Recognized Claim |
| 530009884 | No Eligible Transactions in Class Period |
| 530009886 | No Recognized Claim |
| 530009887 | No Recognized Claim |
| 530009888 | No Recognized Claim |
| 530009890 | No Recognized Claim |
| 530009892 | No Recognized Claim |
| 530009894 | No Eligible Transactions in Class Period |
| 530009895 | No Eligible Transactions in Class Period |
| 530009897 | No Recognized Claim |
| 530009898 | No Recognized Claim |
| 530009899 | No Recognized Claim |
| 530009900 | No Recognized Claim |
| 530009901 | No Recognized Claim |
| 530009902 | No Recognized Claim |
| 530009903 | No Recognized Claim |
| 530009904 | No Recognized Claim |
| 530009905 | No Recognized Claim |
| 530009906 | No Recognized Claim |
| 530009907 | No Recognized Claim |
| 530009908 | No Recognized Claim |
| 530009909 | No Recognized Claim |
| 530009910 | No Recognized Claim |
| 530009911 | No Recognized Claim |
| 530009912 | No Recognized Claim |
| 530009913 | No Recognized Claim |
| 530009915 | No Recognized Claim |
| 530009916 | No Recognized Claim |
| 530009918 | No Recognized Claim |
| 530009919 | No Recognized Claim |
| 530009920 | No Recognized Claim |
| 530009921 | No Recognized Claim |
| 530009922 | No Recognized Claim |
| 530009923 | No Recognized Claim |
| 530009924 | No Recognized Claim |
| 530009925 | No Recognized Claim |
| 530009926 | No Recognized Claim |
| 530009927 | No Recognized Claim |
| 530009928 | No Recognized Claim |
| 530009929 | No Recognized Claim |
| 530009930 | No Recognized Claim |
| 530009932 | No Recognized Claim |
| 530009933 | No Recognized Claim |
| 530009934 | No Recognized Claim |
| 530009935 | No Recognized Claim |
| 530009936 | No Recognized Claim |
| 530009937 | No Recognized Claim |
| 530009938 | No Recognized Claim |
| 530009939 | No Recognized Claim |
| 530009940 | No Recognized Claim |
| 530009941 | No Recognized Claim |
| 530009942 | No Recognized Claim |
| 530009943 | No Recognized Claim |
| 530009944 | No Recognized Claim |
| 530009945 | No Recognized Claim |
| 530009946 | No Recognized Claim |
| 530009947 | No Recognized Claim |
| 530009948 | No Recognized Claim |
| 530009949 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530133188 | No Eligible Transactions in Class Period |
| 530133190 | No Recognized Claim |
| 530133194 | No Recognized Claim |
| 530133195 | No Recognized Claim |
| 530133207 | No Eligible Transactions in Class Period |
| 530133208 | No Recognized Claim |
| 530133211 | No Recognized Claim |
| 530133213 | No Eligible Transactions in Class Period |
| 530133215 | No Recognized Claim |
| 530133216 | No Recognized Claim |
| 530133218 | No Recognized Claim |
| 530133219 | No Eligible Transactions in Class Period |
| 530133220 | No Eligible Transactions in Class Period |
| 530133221 | No Eligible Transactions in Class Period |
| 530133222 | No Eligible Transactions in Class Period |
| 530133223 | No Eligible Transactions in Class Period |
| 530133227 | No Recognized Claim |
| 530133228 | No Eligible Transactions in Class Period |
| 530133229 | No Recognized Claim |
| 530133230 | No Eligible Transactions in Class Period |
| 530133235 | No Eligible Transactions in Class Period |
| 530133238 | No Recognized Claim |
| 530133239 | No Recognized Claim |
| 530133241 | No Recognized Claim |
| 530133243 | No Eligible Transactions in Class Period |
| 530133244 | No Recognized Claim |
| 530133246 | No Recognized Claim |
| 530133247 | No Recognized Claim |
| 530133251 | No Recognized Claim |
| 530133252 | No Eligible Transactions in Class Period |
| 530133258 | No Eligible Transactions in Class Period |
| 530133261 | No Eligible Transactions in Class Period |
| 530133263 | No Recognized Claim |
| 530133264 | No Recognized Claim |
| 530133272 | No Eligible Transactions in Class Period |
| 530133273 | No Eligible Transactions in Class Period |
| 530133276 | No Eligible Transactions in Class Period |
| 530133280 | No Eligible Transactions in Class Period |
| 530133285 | No Recognized Claim |
| 530133286 | No Recognized Claim |
| 530133292 | No Eligible Transactions in Class Period |
| 530133305 | No Eligible Transactions in Class Period |
| 530133306 | No Eligible Transactions in Class Period |
| 530133307 | No Eligible Transactions in Class Period |
| 530133308 | No Eligible Transactions in Class Period |
| 530133309 | No Eligible Transactions in Class Period |
| 530133310 | No Eligible Transactions in Class Period |
| 530133311 | No Eligible Transactions in Class Period |
| 530133312 | No Recognized Claim |
| 530133313 | No Eligible Transactions in Class Period |
| 530133314 | No Eligible Transactions in Class Period |
| 530133315 | No Eligible Transactions in Class Period |
| 530133316 | No Eligible Transactions in Class Period |
| 530133324 | No Eligible Transactions in Class Period |
| 530133325 | No Eligible Transactions in Class Period |
| 530133328 | No Eligible Transactions in Class Period |
| 530133329 | No Recognized Claim |
| 530133331 | No Recognized Claim |
| 530133332 | No Recognized Claim |
| 530133333 | No Eligible Transactions in Class Period |
| 530133335 | No Recognized Claim |
| 530133338 | No Eligible Transactions in Class Period |
| 530133341 | No Recognized Claim |
| 530133349 | No Recognized Claim |
| 530133351 | No Recognized Claim |
| 530133353 | No Recognized Claim |
| 530133359 | No Recognized Claim |
| 530133362 | No Recognized Claim |
| 530133366 | No Recognized Claim |
| 530133367 | No Recognized Claim |
| 530133370 | No Recognized Claim |
| 530133372 | No Recognized Claim |
| 530133375 | No Recognized Claim |
| 530133376 | No Recognized Claim |
| 530133379 | No Recognized Claim |
| 530133383 | No Recognized Claim |
| 530133386 | No Recognized Claim |
| 530133387 | No Recognized Claim |
| 530133390 | No Recognized Claim |
| 530133393 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262359 | No Recognized Claim |
| 530262360 | No Recognized Claim |
| 530262361 | No Eligible Transactions in Class Period |
| 530262362 | No Eligible Transactions in Class Period |
| 530262363 | No Eligible Transactions in Class Period |
| 530262364 | No Eligible Transactions in Class Period |
| 530262365 | No Eligible Transactions in Class Period |
| 530262366 | No Eligible Transactions in Class Period |
| 530262367 | No Recognized Claim |
| 530262368 | No Recognized Claim |
| 530262369 | No Eligible Transactions in Class Period |
| 530262370 | No Recognized Claim |
| 530262371 | No Eligible Transactions in Class Period |
| 530262375 | No Eligible Transactions in Class Period |
| 530262376 | No Eligible Transactions in Class Period |
| 530262378 | No Eligible Transactions in Class Period |
| 530262380 | No Recognized Claim |
| 530262386 | No Recognized Claim |
| 530262389 | No Eligible Transactions in Class Period |
| 530262391 | No Eligible Transactions in Class Period |
| 530262392 | No Eligible Transactions in Class Period |
| 530262393 | No Recognized Claim |
| 530262395 | No Recognized Claim |
| 530262398 | No Recognized Claim |
| 530262399 | No Eligible Transactions in Class Period |
| 530262401 | No Eligible Transactions in Class Period |
| 530262402 | No Recognized Claim |
| 530262404 | No Eligible Transactions in Class Period |
| 530262405 | No Eligible Transactions in Class Period |
| 530262406 | No Recognized Claim |
| 530262409 | No Recognized Claim |
| 530262411 | No Eligible Transactions in Class Period |
| 530262413 | No Recognized Claim |
| 530262415 | No Eligible Transactions in Class Period |
| 530262417 | No Eligible Transactions in Class Period |
| 530262421 | No Recognized Claim |
| 530262426 | No Recognized Claim |
| 530262427 | No Recognized Claim |
| 530262428 | No Eligible Transactions in Class Period |
| 530262429 | No Eligible Transactions in Class Period |
| 530262430 | No Eligible Transactions in Class Period |
| 530262431 | No Eligible Transactions in Class Period |
| 530262432 | No Eligible Transactions in Class Period |
| 530262433 | No Eligible Transactions in Class Period |
| 530262434 | No Eligible Transactions in Class Period |
| 530262435 | No Eligible Transactions in Class Period |
| 530262436 | No Eligible Transactions in Class Period |
| 530262437 | No Recognized Claim |
| 530262438 | No Eligible Transactions in Class Period |
| 530262439 | No Recognized Claim |
| 530262440 | No Recognized Claim |
| 530262441 | No Eligible Transactions in Class Period |
| 530262442 | No Eligible Transactions in Class Period |
| 530262443 | No Eligible Transactions in Class Period |
| 530262444 | No Eligible Transactions in Class Period |
| 530262445 | No Eligible Transactions in Class Period |
| 530262446 | No Eligible Transactions in Class Period |
| 530262447 | No Eligible Transactions in Class Period |
| 530262448 | No Eligible Transactions in Class Period |
| 530262449 | No Eligible Transactions in Class Period |
| 530262450 | No Eligible Transactions in Class Period |
| 530262451 | No Eligible Transactions in Class Period |
| 530262452 | No Eligible Transactions in Class Period |
| 530262453 | No Eligible Transactions in Class Period |
| 530262455 | No Eligible Transactions in Class Period |
| 530262456 | No Eligible Transactions in Class Period |
| 530262457 | No Eligible Transactions in Class Period |
| 530262458 | No Recognized Claim |
| 530262459 | No Recognized Claim |
| 530262460 | No Recognized Claim |
| 530262461 | No Eligible Transactions in Class Period |
| 530262462 | No Eligible Transactions in Class Period |
| 530262463 | No Eligible Transactions in Class Period |
| 530262464 | No Eligible Transactions in Class Period |
| 530262465 | No Eligible Transactions in Class Period |
| 530262467 | No Eligible Transactions in Class Period |
| 530262468 | No Recognized Claim |
| 530262470 | No Eligible Transactions in Class Period |
| 530262471 | No Recognized Claim |
| 530262472 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530009950 | No Recognized Claim |
| 530009951 | No Recognized Claim |
| 530009952 | No Recognized Claim |
| 530009953 | No Recognized Claim |
| 530009954 | No Recognized Claim |
| 530009955 | No Recognized Claim |
| 530009956 | No Recognized Claim |
| 530009957 | No Recognized Claim |
| 530009958 | No Recognized Claim |
| 530009959 | No Recognized Claim |
| 530009960 | No Recognized Claim |
| 530009961 | No Recognized Claim |
| 530009962 | No Recognized Claim |
| 530009963 | No Recognized Claim |
| 530009964 | No Recognized Claim |
| 530009965 | No Recognized Claim |
| 530009966 | No Recognized Claim |
| 530009967 | No Recognized Claim |
| 530009968 | No Recognized Claim |
| 530009969 | No Recognized Claim |
| 530009970 | No Recognized Claim |
| 530009971 | No Recognized Claim |
| 530009972 | No Recognized Claim |
| 530009973 | No Recognized Claim |
| 530009974 | No Recognized Claim |
| 530009975 | No Recognized Claim |
| 530009976 | No Recognized Claim |
| 530009977 | No Recognized Claim |
| 530009978 | No Recognized Claim |
| 530009979 | No Recognized Claim |
| 530009980 | No Recognized Claim |
| 530009981 | No Eligible Transactions in Class Period |
| 530009982 | No Recognized Claim |
| 530009983 | No Recognized Claim |
| 530009984 | No Recognized Claim |
| 530009985 | No Recognized Claim |
| 530009986 | No Recognized Claim |
| 530009987 | No Recognized Claim |
| 530009988 | No Recognized Claim |
| 530009989 | No Recognized Claim |
| 530009990 | No Recognized Claim |
| 530009991 | No Recognized Claim |
| 530009992 | No Recognized Claim |
| 530009993 | No Recognized Claim |
| 530009994 | No Recognized Claim |
| 530009995 | No Recognized Claim |
| 530009996 | No Recognized Claim |
| 530009997 | No Recognized Claim |
| 530009998 | No Recognized Claim |
| 530009999 | No Recognized Claim |
| 530010000 | No Recognized Claim |
| 530010001 | No Recognized Claim |
| 530010002 | No Recognized Claim |
| 530010003 | No Recognized Claim |
| 530010004 | No Recognized Claim |
| 530010005 | No Recognized Claim |
| 530010006 | No Recognized Claim |
| 530010007 | No Recognized Claim |
| 530010008 | No Recognized Claim |
| 530010010 | No Recognized Claim |
| 530010011 | No Recognized Claim |
| 530010012 | No Recognized Claim |
| 530010013 | No Recognized Claim |
| 530010014 | No Recognized Claim |
| 530010015 | No Recognized Claim |
| 530010016 | No Recognized Claim |
| 530010017 | No Recognized Claim |
| 530010018 | No Recognized Claim |
| 530010019 | No Recognized Claim |
| 530010020 | No Recognized Claim |
| 530010021 | No Recognized Claim |
| 530010022 | No Recognized Claim |
| 530010024 | No Recognized Claim |
| 530010025 | No Recognized Claim |
| 530010026 | No Recognized Claim |
| 530010027 | No Recognized Claim |
| 530010028 | No Recognized Claim |
| 530010029 | No Eligible Transactions in Class Period |
| 530010030 | No Recognized Claim |
| 530010031 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530133395 | No Recognized Claim |
| 530133397 | No Recognized Claim |
| 530133401 | No Recognized Claim |
| 530133409 | No Recognized Claim |
| 530133410 | No Recognized Claim |
| 530133415 | No Recognized Claim |
| 530133419 | No Recognized Claim |
| 530133422 | No Eligible Transactions in Class Period |
| 530133423 | No Recognized Claim |
| 530133426 | No Recognized Claim |
| 530133431 | No Recognized Claim |
| 530133432 | No Recognized Claim |
| 530133433 | No Eligible Transactions in Class Period |
| 530133435 | No Eligible Transactions in Class Period |
| 530133436 | No Eligible Transactions in Class Period |
| 530133437 | No Recognized Claim |
| 530133440 | No Recognized Claim |
| 530133444 | No Recognized Claim |
| 530133447 | No Recognized Claim |
| 530133448 | No Recognized Claim |
| 530133450 | No Recognized Claim |
| 530133452 | No Recognized Claim |
| 530133456 | No Recognized Claim |
| 530133464 | No Recognized Claim |
| 530133466 | No Recognized Claim |
| 530133469 | No Recognized Claim |
| 530133475 | No Recognized Claim |
| 530133478 | No Recognized Claim |
| 530133479 | No Eligible Transactions in Class Period |
| 530133483 | No Recognized Claim |
| 530133486 | No Recognized Claim |
| 530133488 | No Recognized Claim |
| 530133490 | No Recognized Claim |
| 530133493 | No Recognized Claim |
| 530133498 | No Recognized Claim |
| 530133500 | No Recognized Claim |
| 530133503 | No Recognized Claim |
| 530133504 | No Recognized Claim |
| 530133505 | No Recognized Claim |
| 530133511 | No Eligible Transactions in Class Period |
| 530133512 | No Eligible Transactions in Class Period |
| 530133513 | No Recognized Claim |
| 530133517 | No Recognized Claim |
| 530133520 | No Recognized Claim |
| 530133524 | No Recognized Claim |
| 530133526 | No Recognized Claim |
| 530133531 | No Recognized Claim |
| 530133541 | No Recognized Claim |
| 530133543 | No Recognized Claim |
| 530133544 | No Recognized Claim |
| 530133551 | No Recognized Claim |
| 530133555 | No Recognized Claim |
| 530133562 | No Recognized Claim |
| 530133564 | No Recognized Claim |
| 530133566 | No Recognized Claim |
| 530133568 | No Recognized Claim |
| 530133572 | No Recognized Claim |
| 530133574 | No Recognized Claim |
| 530133578 | No Recognized Claim |
| 530133579 | No Eligible Transactions in Class Period |
| 530133581 | No Recognized Claim |
| 530133586 | No Recognized Claim |
| 530133605 | No Eligible Transactions in Class Period |
| 530133606 | No Eligible Transactions in Class Period |
| 530133607 | No Eligible Transactions in Class Period |
| 530133608 | No Eligible Transactions in Class Period |
| 530133609 | No Eligible Transactions in Class Period |
| 530133610 | No Eligible Transactions in Class Period |
| 530133611 | No Eligible Transactions in Class Period |
| 530133612 | No Recognized Claim |
| 530133614 | No Eligible Transactions in Class Period |
| 530133615 | No Eligible Transactions in Class Period |
| 530133616 | No Recognized Claim |
| 530133617 | No Recognized Claim |
| 530133619 | No Recognized Claim |
| 530133620 | No Eligible Transactions in Class Period |
| 530133624 | No Eligible Transactions in Class Period |
| 530133625 | No Eligible Transactions in Class Period |
| 530133626 | No Eligible Transactions in Class Period |
| 530133627 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262473 | No Eligible Transactions in Class Period |
| 530262474 | No Eligible Transactions in Class Period |
| 530262475 | No Eligible Transactions in Class Period |
| 530262477 | No Eligible Transactions in Class Period |
| 530262478 | No Eligible Transactions in Class Period |
| 530262480 | No Recognized Claim |
| 530262482 | No Eligible Transactions in Class Period |
| 530262483 | No Eligible Transactions in Class Period |
| 530262484 | No Recognized Claim |
| 530262485 | No Eligible Transactions in Class Period |
| 530262486 | No Eligible Transactions in Class Period |
| 530262487 | No Eligible Transactions in Class Period |
| 530262488 | No Eligible Transactions in Class Period |
| 530262490 | No Eligible Transactions in Class Period |
| 530262491 | No Eligible Transactions in Class Period |
| 530262492 | No Recognized Claim |
| 530262493 | No Recognized Claim |
| 530262494 | No Recognized Claim |
| 530262495 | No Recognized Claim |
| 530262496 | No Recognized Claim |
| 530262497 | No Recognized Claim |
| 530262498 | No Recognized Claim |
| 530262499 | No Recognized Claim |
| 530262501 | No Recognized Claim |
| 530262502 | No Eligible Transactions in Class Period |
| 530262503 | No Recognized Claim |
| 530262504 | No Eligible Transactions in Class Period |
| 530262505 | No Recognized Claim |
| 530262506 | No Recognized Claim |
| 530262507 | No Eligible Transactions in Class Period |
| 530262508 | No Recognized Claim |
| 530262509 | No Eligible Transactions in Class Period |
| 530262510 | No Eligible Transactions in Class Period |
| 530262511 | No Recognized Claim |
| 530262512 | No Recognized Claim |
| 530262513 | No Eligible Transactions in Class Period |
| 530262514 | No Eligible Transactions in Class Period |
| 530262515 | No Eligible Transactions in Class Period |
| 530262516 | No Recognized Claim |
| 530262517 | No Recognized Claim |
| 530262518 | No Eligible Transactions in Class Period |
| 530262519 | No Eligible Transactions in Class Period |
| 530262520 | No Eligible Transactions in Class Period |
| 530262521 | No Eligible Transactions in Class Period |
| 530262522 | No Eligible Transactions in Class Period |
| 530262523 | No Recognized Claim |
| 530262524 | No Recognized Claim |
| 530262525 | No Recognized Claim |
| 530262526 | No Eligible Transactions in Class Period |
| 530262527 | No Eligible Transactions in Class Period |
| 530262528 | No Eligible Transactions in Class Period |
| 530262529 | No Recognized Claim |
| 530262530 | No Eligible Transactions in Class Period |
| 530262531 | No Eligible Transactions in Class Period |
| 530262532 | No Eligible Transactions in Class Period |
| 530262533 | No Eligible Transactions in Class Period |
| 530262534 | No Eligible Transactions in Class Period |
| 530262535 | No Eligible Transactions in Class Period |
| 530262536 | No Eligible Transactions in Class Period |
| 530262537 | No Eligible Transactions in Class Period |
| 530262538 | No Eligible Transactions in Class Period |
| 530262539 | No Eligible Transactions in Class Period |
| 530262540 | No Eligible Transactions in Class Period |
| 530262541 | No Eligible Transactions in Class Period |
| 530262542 | No Eligible Transactions in Class Period |
| 530262543 | No Eligible Transactions in Class Period |
| 530262544 | No Eligible Transactions in Class Period |
| 530262545 | No Eligible Transactions in Class Period |
| 530262546 | No Eligible Transactions in Class Period |
| 530262547 | No Eligible Transactions in Class Period |
| 530262548 | No Eligible Transactions in Class Period |
| 530262549 | No Eligible Transactions in Class Period |
| 530262550 | No Eligible Transactions in Class Period |
| 530262551 | No Eligible Transactions in Class Period |
| 530262552 | No Eligible Transactions in Class Period |
| 530262553 | No Eligible Transactions in Class Period |
| 530262554 | No Eligible Transactions in Class Period |
| 530262555 | No Eligible Transactions in Class Period |
| 530262556 | No Eligible Transactions in Class Period |
| 530262557 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010032 | No Recognized Claim |
| 530010033 | No Recognized Claim |
| 530010034 | No Recognized Claim |
| 530010035 | No Recognized Claim |
| 530010036 | No Recognized Claim |
| 530010038 | No Recognized Claim |
| 530010039 | No Recognized Claim |
| 530010040 | No Recognized Claim |
| 530010041 | No Recognized Claim |
| 530010042 | No Eligible Transactions in Class Period |
| 530010043 | No Recognized Claim |
| 530010044 | No Recognized Claim |
| 530010045 | No Recognized Claim |
| 530010046 | No Recognized Claim |
| 530010047 | No Recognized Claim |
| 530010048 | No Recognized Claim |
| 530010049 | No Recognized Claim |
| 530010050 | No Recognized Claim |
| 530010051 | No Recognized Claim |
| 530010053 | No Recognized Claim |
| 530010054 | No Recognized Claim |
| 530010055 | No Recognized Claim |
| 530010056 | No Recognized Claim |
| 530010057 | No Recognized Claim |
| 530010058 | No Recognized Claim |
| 530010059 | No Recognized Claim |
| 530010060 | No Recognized Claim |
| 530010061 | No Recognized Claim |
| 530010062 | No Recognized Claim |
| 530010063 | No Recognized Claim |
| 530010064 | No Recognized Claim |
| 530010065 | No Recognized Claim |
| 530010066 | No Recognized Claim |
| 530010067 | No Recognized Claim |
| 530010068 | No Recognized Claim |
| 530010069 | No Recognized Claim |
| 530010070 | No Recognized Claim |
| 530010071 | No Recognized Claim |
| 530010072 | No Recognized Claim |
| 530010073 | No Recognized Claim |
| 530010074 | No Recognized Claim |
| 530010075 | No Recognized Claim |
| 530010076 | No Recognized Claim |
| 530010077 | No Recognized Claim |
| 530010078 | No Recognized Claim |
| 530010079 | No Recognized Claim |
| 530010080 | No Eligible Transactions in Class Period |
| 530010081 | No Recognized Claim |
| 530010082 | No Recognized Claim |
| 530010083 | No Recognized Claim |
| 530010084 | No Eligible Transactions in Class Period |
| 530010085 | No Eligible Transactions in Class Period |
| 530010086 | No Recognized Claim |
| 530010087 | No Recognized Claim |
| 530010088 | No Recognized Claim |
| 530010089 | No Recognized Claim |
| 530010090 | No Recognized Claim |
| 530010091 | No Recognized Claim |
| 530010092 | No Recognized Claim |
| 530010093 | No Recognized Claim |
| 530010094 | No Recognized Claim |
| 530010095 | No Recognized Claim |
| 530010096 | No Recognized Claim |
| 530010098 | No Recognized Claim |
| 530010099 | No Eligible Transactions in Class Period |
| 530010100 | No Recognized Claim |
| 530010102 | No Recognized Claim |
| 530010103 | No Recognized Claim |
| 530010104 | No Recognized Claim |
| 530010105 | No Eligible Transactions in Class Period |
| 530010106 | No Recognized Claim |
| 530010107 | No Eligible Transactions in Class Period |
| 530010108 | No Recognized Claim |
| 530010109 | No Recognized Claim |
| 530010110 | No Recognized Claim |
| 530010111 | No Eligible Transactions in Class Period |
| 530010112 | No Eligible Transactions in Class Period |
| 530010113 | No Eligible Transactions in Class Period |
| 530010114 | No Recognized Claim |
| 530010115 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530133628 | No Eligible Transactions in Class Period |
| 530133629 | No Eligible Transactions in Class Period |
| 530133630 | No Eligible Transactions in Class Period |
| 530133631 | No Eligible Transactions in Class Period |
| 530133634 | No Recognized Claim |
| 530133639 | No Recognized Claim |
| 530133640 | No Recognized Claim |
| 530133643 | No Recognized Claim |
| 530133645 | No Recognized Claim |
| 530133646 | No Recognized Claim |
| 530133647 | No Recognized Claim |
| 530133648 | No Recognized Claim |
| 530133651 | No Recognized Claim |
| 530133652 | No Recognized Claim |
| 530133658 | No Recognized Claim |
| 530133666 | No Recognized Claim |
| 530133669 | No Recognized Claim |
| 530133673 | No Recognized Claim |
| 530133677 | No Recognized Claim |
| 530133679 | No Recognized Claim |
| 530133681 | No Recognized Claim |
| 530133682 | No Eligible Transactions in Class Period |
| 530133683 | No Eligible Transactions in Class Period |
| 530133684 | No Recognized Claim |
| 530133686 | No Recognized Claim |
| 530133688 | No Recognized Claim |
| 530133690 | No Recognized Claim |
| 530133694 | No Recognized Claim |
| 530133696 | No Eligible Transactions in Class Period |
| 530133699 | No Recognized Claim |
| 530133703 | No Eligible Transactions in Class Period |
| 530133704 | No Recognized Claim |
| 530133706 | No Eligible Transactions in Class Period |
| 530133707 | No Eligible Transactions in Class Period |
| 530133708 | No Eligible Transactions in Class Period |
| 530133713 | No Eligible Transactions in Class Period |
| 530133715 | No Eligible Transactions in Class Period |
| 530133716 | No Recognized Claim |
| 530133717 | No Eligible Transactions in Class Period |
| 530133720 | No Recognized Claim |
| 530133721 | No Eligible Transactions in Class Period |
| 530133722 | No Recognized Claim |
| 530133724 | No Recognized Claim |
| 530133725 | No Eligible Transactions in Class Period |
| 530133726 | No Eligible Transactions in Class Period |
| 530133728 | No Recognized Claim |
| 530133730 | No Recognized Claim |
| 530133734 | No Eligible Transactions in Class Period |
| 530133735 | No Recognized Claim |
| 530133738 | No Recognized Claim |
| 530133740 | No Eligible Transactions in Class Period |
| 530133744 | No Recognized Claim |
| 530133746 | No Eligible Transactions in Class Period |
| 530133747 | No Recognized Claim |
| 530133748 | No Recognized Claim |
| 530133755 | No Recognized Claim |
| 530133757 | No Eligible Transactions in Class Period |
| 530133760 | No Recognized Claim |
| 530133761 | No Recognized Claim |
| 530133762 | No Eligible Transactions in Class Period |
| 530133767 | No Recognized Claim |
| 530133770 | No Recognized Claim |
| 530133771 | No Eligible Transactions in Class Period |
| 530133773 | No Eligible Transactions in Class Period |
| 530133775 | No Recognized Claim |
| 530133778 | No Recognized Claim |
| 530133780 | No Eligible Transactions in Class Period |
| 530133785 | No Eligible Transactions in Class Period |
| 530133788 | No Recognized Claim |
| 530133792 | No Recognized Claim |
| 530133793 | No Eligible Transactions in Class Period |
| 530133794 | No Eligible Transactions in Class Period |
| 530133798 | No Eligible Transactions in Class Period |
| 530133808 | No Eligible Transactions in Class Period |
| 530133809 | No Eligible Transactions in Class Period |
| 530133821 | No Eligible Transactions in Class Period |
| 530133833 | No Recognized Claim |
| 530133834 | No Recognized Claim |
| 530133841 | No Recognized Claim |
| 530133845 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262558 | No Eligible Transactions in Class Period |
| 530262559 | No Eligible Transactions in Class Period |
| 530262560 | No Eligible Transactions in Class Period |
| 530262561 | No Eligible Transactions in Class Period |
| 530262562 | No Eligible Transactions in Class Period |
| 530262563 | No Eligible Transactions in Class Period |
| 530262564 | No Eligible Transactions in Class Period |
| 530262565 | No Eligible Transactions in Class Period |
| 530262566 | No Eligible Transactions in Class Period |
| 530262567 | No Eligible Transactions in Class Period |
| 530262568 | No Eligible Transactions in Class Period |
| 530262569 | No Eligible Transactions in Class Period |
| 530262570 | No Eligible Transactions in Class Period |
| 530262571 | No Eligible Transactions in Class Period |
| 530262572 | No Eligible Transactions in Class Period |
| 530262573 | No Eligible Transactions in Class Period |
| 530262574 | No Eligible Transactions in Class Period |
| 530262575 | No Eligible Transactions in Class Period |
| 530262576 | No Eligible Transactions in Class Period |
| 530262577 | No Eligible Transactions in Class Period |
| 530262578 | No Eligible Transactions in Class Period |
| 530262579 | No Eligible Transactions in Class Period |
| 530262580 | No Recognized Claim |
| 530262581 | No Eligible Transactions in Class Period |
| 530262582 | No Eligible Transactions in Class Period |
| 530262583 | No Eligible Transactions in Class Period |
| 530262584 | No Recognized Claim |
| 530262585 | No Eligible Transactions in Class Period |
| 530262586 | No Eligible Transactions in Class Period |
| 530262587 | No Eligible Transactions in Class Period |
| 530262588 | No Eligible Transactions in Class Period |
| 530262589 | No Recognized Claim |
| 530262590 | No Eligible Transactions in Class Period |
| 530262591 | No Eligible Transactions in Class Period |
| 530262592 | No Recognized Claim |
| 530262593 | No Eligible Transactions in Class Period |
| 530262594 | No Eligible Transactions in Class Period |
| 530262595 | No Recognized Claim |
| 530262596 | No Recognized Claim |
| 530262597 | No Recognized Claim |
| 530262598 | No Recognized Claim |
| 530262599 | No Recognized Claim |
| 530262600 | No Recognized Claim |
| 530262601 | No Eligible Transactions in Class Period |
| 530262602 | No Eligible Transactions in Class Period |
| 530262603 | No Eligible Transactions in Class Period |
| 530262604 | No Eligible Transactions in Class Period |
| 530262605 | No Eligible Transactions in Class Period |
| 530262606 | No Eligible Transactions in Class Period |
| 530262607 | No Eligible Transactions in Class Period |
| 530262608 | No Eligible Transactions in Class Period |
| 530262609 | No Recognized Claim |
| 530262610 | No Recognized Claim |
| 530262611 | No Eligible Transactions in Class Period |
| 530262612 | No Recognized Claim |
| 530262613 | No Eligible Transactions in Class Period |
| 530262614 | No Eligible Transactions in Class Period |
| 530262615 | No Recognized Claim |
| 530262616 | No Eligible Transactions in Class Period |
| 530262617 | No Eligible Transactions in Class Period |
| 530262618 | No Eligible Transactions in Class Period |
| 530262619 | No Eligible Transactions in Class Period |
| 530262620 | No Recognized Claim |
| 530262621 | No Recognized Claim |
| 530262622 | No Recognized Claim |
| 530262623 | No Eligible Transactions in Class Period |
| 530262624 | No Recognized Claim |
| 530262625 | No Recognized Claim |
| 530262626 | No Eligible Transactions in Class Period |
| 530262627 | No Eligible Transactions in Class Period |
| 530262628 | No Eligible Transactions in Class Period |
| 530262629 | No Eligible Transactions in Class Period |
| 530262630 | No Eligible Transactions in Class Period |
| 530262631 | No Eligible Transactions in Class Period |
| 530262632 | No Eligible Transactions in Class Period |
| 530262633 | No Eligible Transactions in Class Period |
| 530262634 | No Eligible Transactions in Class Period |
| 530262635 | No Eligible Transactions in Class Period |
| 530262636 | No Eligible Transactions in Class Period |
| 530262637 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010117 | No Recognized Claim |
| 530010118 | No Recognized Claim |
| 530010119 | No Recognized Claim |
| 530010120 | No Recognized Claim |
| 530010121 | No Recognized Claim |
| 530010122 | No Eligible Transactions in Class Period |
| 530010123 | No Eligible Transactions in Class Period |
| 530010124 | No Eligible Transactions in Class Period |
| 530010125 | No Recognized Claim |
| 530010126 | No Recognized Claim |
| 530010127 | No Recognized Claim |
| 530010128 | No Recognized Claim |
| 530010129 | No Eligible Transactions in Class Period |
| 530010130 | No Recognized Claim |
| 530010131 | No Recognized Claim |
| 530010132 | No Eligible Transactions in Class Period |
| 530010133 | No Recognized Claim |
| 530010135 | No Recognized Claim |
| 530010136 | No Recognized Claim |
| 530010137 | No Recognized Claim |
| 530010138 | No Recognized Claim |
| 530010139 | No Recognized Claim |
| 530010140 | No Eligible Transactions in Class Period |
| 530010141 | No Recognized Claim |
| 530010142 | No Recognized Claim |
| 530010143 | No Recognized Claim |
| 530010144 | No Recognized Claim |
| 530010145 | No Recognized Claim |
| 530010146 | No Recognized Claim |
| 530010147 | No Recognized Claim |
| 530010148 | No Eligible Transactions in Class Period |
| 530010149 | No Recognized Claim |
| 530010150 | No Recognized Claim |
| 530010151 | No Eligible Transactions in Class Period |
| 530010152 | No Recognized Claim |
| 530010153 | No Recognized Claim |
| 530010154 | No Recognized Claim |
| 530010155 | No Eligible Transactions in Class Period |
| 530010156 | No Eligible Transactions in Class Period |
| 530010157 | No Eligible Transactions in Class Period |
| 530010158 | No Recognized Claim |
| 530010159 | No Recognized Claim |
| 530010160 | No Recognized Claim |
| 530010161 | No Recognized Claim |
| 530010162 | No Recognized Claim |
| 530010163 | No Recognized Claim |
| 530010164 | No Recognized Claim |
| 530010165 | No Recognized Claim |
| 530010166 | No Recognized Claim |
| 530010167 | No Recognized Claim |
| 530010168 | No Recognized Claim |
| 530010169 | No Recognized Claim |
| 530010170 | No Recognized Claim |
| 530010171 | No Recognized Claim |
| 530010172 | No Recognized Claim |
| 530010173 | No Recognized Claim |
| 530010174 | No Recognized Claim |
| 530010175 | No Recognized Claim |
| 530010176 | No Recognized Claim |
| 530010177 | No Recognized Claim |
| 530010178 | No Recognized Claim |
| 530010179 | No Recognized Claim |
| 530010180 | No Recognized Claim |
| 530010181 | No Recognized Claim |
| 530010182 | No Recognized Claim |
| 530010183 | No Recognized Claim |
| 530010184 | No Recognized Claim |
| 530010185 | No Recognized Claim |
| 530010186 | No Recognized Claim |
| 530010187 | No Recognized Claim |
| 530010188 | No Recognized Claim |
| 530010189 | No Recognized Claim |
| 530010190 | No Recognized Claim |
| 530010191 | No Recognized Claim |
| 530010192 | No Recognized Claim |
| 530010193 | No Recognized Claim |
| 530010194 | No Recognized Claim |
| 530010195 | No Recognized Claim |
| 530010196 | No Recognized Claim |
| 530010197 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530133849 | No Recognized Claim |
| 530133851 | No Eligible Transactions in Class Period |
| 530133852 | No Eligible Transactions in Class Period |
| 530133853 | No Recognized Claim |
| 530133861 | No Eligible Transactions in Class Period |
| 530133862 | No Eligible Transactions in Class Period |
| 530133864 | No Eligible Transactions in Class Period |
| 530133865 | No Recognized Claim |
| 530133866 | No Eligible Transactions in Class Period |
| 530133867 | No Eligible Transactions in Class Period |
| 530133868 | No Eligible Transactions in Class Period |
| 530133869 | No Eligible Transactions in Class Period |
| 530133870 | No Eligible Transactions in Class Period |
| 530133871 | No Eligible Transactions in Class Period |
| 530133873 | No Recognized Claim |
| 530133874 | No Recognized Claim |
| 530133875 | No Eligible Transactions in Class Period |
| 530133877 | No Recognized Claim |
| 530133878 | No Recognized Claim |
| 530133879 | No Recognized Claim |
| 530133880 | No Eligible Transactions in Class Period |
| 530133881 | No Recognized Claim |
| 530133882 | No Recognized Claim |
| 530133883 | No Eligible Transactions in Class Period |
| 530133884 | No Recognized Claim |
| 530133886 | No Eligible Transactions in Class Period |
| 530133887 | No Recognized Claim |
| 530133889 | No Recognized Claim |
| 530133890 | No Recognized Claim |
| 530133891 | No Eligible Transactions in Class Period |
| 530133892 | No Eligible Transactions in Class Period |
| 530133896 | No Eligible Transactions in Class Period |
| 530133897 | No Eligible Transactions in Class Period |
| 530133898 | No Eligible Transactions in Class Period |
| 530133899 | No Eligible Transactions in Class Period |
| 530133900 | No Recognized Claim |
| 530133901 | No Eligible Transactions in Class Period |
| 530133902 | No Recognized Claim |
| 530133906 | No Recognized Claim |
| 530133908 | No Eligible Transactions in Class Period |
| 530133909 | No Eligible Transactions in Class Period |
| 530133913 | No Recognized Claim |
| 530133914 | No Eligible Transactions in Class Period |
| 530133919 | No Recognized Claim |
| 530133925 | No Recognized Claim |
| 530133926 | No Recognized Claim |
| 530133929 | No Recognized Claim |
| 530133930 | No Recognized Claim |
| 530133934 | No Recognized Claim |
| 530133935 | No Recognized Claim |
| 530133937 | No Eligible Transactions in Class Period |
| 530133939 | No Recognized Claim |
| 530133940 | No Recognized Claim |
| 530133942 | No Recognized Claim |
| 530133947 | No Recognized Claim |
| 530133950 | No Recognized Claim |
| 530133952 | No Recognized Claim |
| 530133953 | No Eligible Transactions in Class Period |
| 530133958 | No Eligible Transactions in Class Period |
| 530133959 | No Eligible Transactions in Class Period |
| 530133964 | No Eligible Transactions in Class Period |
| 530133966 | No Recognized Claim |
| 530133967 | No Eligible Transactions in Class Period |
| 530133968 | No Eligible Transactions in Class Period |
| 530133971 | No Eligible Transactions in Class Period |
| 530133972 | No Eligible Transactions in Class Period |
| 530133974 | No Recognized Claim |
| 530133975 | No Eligible Transactions in Class Period |
| 530133976 | No Eligible Transactions in Class Period |
| 530133977 | No Recognized Claim |
| 530133979 | No Recognized Claim |
| 530133981 | No Eligible Transactions in Class Period |
| 530133982 | No Recognized Claim |
| 530133985 | No Eligible Transactions in Class Period |
| 530133987 | No Recognized Claim |
| 530133992 | No Eligible Transactions in Class Period |
| 530133993 | No Recognized Claim |
| 530133995 | No Recognized Claim |
| 530133996 | No Recognized Claim |
| 530134001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262638 | No Eligible Transactions in Class Period |
| 530262639 | No Eligible Transactions in Class Period |
| 530262640 | No Recognized Claim |
| 530262641 | No Eligible Transactions in Class Period |
| 530262642 | No Eligible Transactions in Class Period |
| 530262643 | No Eligible Transactions in Class Period |
| 530262644 | No Eligible Transactions in Class Period |
| 530262645 | No Eligible Transactions in Class Period |
| 530262646 | No Eligible Transactions in Class Period |
| 530262647 | No Recognized Claim |
| 530262648 | No Eligible Transactions in Class Period |
| 530262649 | No Recognized Claim |
| 530262650 | No Eligible Transactions in Class Period |
| 530262651 | No Eligible Transactions in Class Period |
| 530262652 | No Eligible Transactions in Class Period |
| 530262653 | No Eligible Transactions in Class Period |
| 530262654 | No Eligible Transactions in Class Period |
| 530262655 | No Recognized Claim |
| 530262656 | No Eligible Transactions in Class Period |
| 530262657 | No Recognized Claim |
| 530262658 | No Eligible Transactions in Class Period |
| 530262659 | No Eligible Transactions in Class Period |
| 530262660 | No Eligible Transactions in Class Period |
| 530262661 | No Eligible Transactions in Class Period |
| 530262662 | No Eligible Transactions in Class Period |
| 530262663 | No Eligible Transactions in Class Period |
| 530262664 | No Eligible Transactions in Class Period |
| 530262665 | No Recognized Claim |
| 530262666 | No Eligible Transactions in Class Period |
| 530262667 | No Recognized Claim |
| 530262668 | No Eligible Transactions in Class Period |
| 530262669 | No Recognized Claim |
| 530262670 | No Eligible Transactions in Class Period |
| 530262671 | No Eligible Transactions in Class Period |
| 530262672 | No Eligible Transactions in Class Period |
| 530262673 | No Eligible Transactions in Class Period |
| 530262674 | No Eligible Transactions in Class Period |
| 530262675 | No Eligible Transactions in Class Period |
| 530262678 | No Eligible Transactions in Class Period |
| 530262681 | No Eligible Transactions in Class Period |
| 530262682 | No Eligible Transactions in Class Period |
| 530262685 | No Eligible Transactions in Class Period |
| 530262686 | No Eligible Transactions in Class Period |
| 530262691 | No Eligible Transactions in Class Period |
| 530262694 | No Eligible Transactions in Class Period |
| 530262695 | No Eligible Transactions in Class Period |
| 530262696 | No Eligible Transactions in Class Period |
| 530262705 | No Eligible Transactions in Class Period |
| 530262706 | No Eligible Transactions in Class Period |
| 530262709 | No Recognized Claim |
| 530262710 | No Recognized Claim |
| 530262711 | No Eligible Transactions in Class Period |
| 530262713 | No Eligible Transactions in Class Period |
| 530262723 | No Recognized Claim |
| 530262728 | No Eligible Transactions in Class Period |
| 530262729 | No Eligible Transactions in Class Period |
| 530262731 | No Eligible Transactions in Class Period |
| 530262732 | No Eligible Transactions in Class Period |
| 530262733 | No Eligible Transactions in Class Period |
| 530262734 | No Eligible Transactions in Class Period |
| 530262736 | No Eligible Transactions in Class Period |
| 530262737 | No Eligible Transactions in Class Period |
| 530262738 | No Eligible Transactions in Class Period |
| 530262739 | No Eligible Transactions in Class Period |
| 530262740 | No Eligible Transactions in Class Period |
| 530262741 | No Eligible Transactions in Class Period |
| 530262746 | No Eligible Transactions in Class Period |
| 530262747 | No Eligible Transactions in Class Period |
| 530262748 | No Eligible Transactions in Class Period |
| 530262749 | No Eligible Transactions in Class Period |
| 530262751 | No Eligible Transactions in Class Period |
| 530262752 | No Eligible Transactions in Class Period |
| 530262753 | No Eligible Transactions in Class Period |
| 530262756 | No Eligible Transactions in Class Period |
| 530262757 | No Eligible Transactions in Class Period |
| 530262758 | Duplicate Claim Form |
| 530262759 | Duplicate Claim Form |
| 530262760 | Duplicate Claim Form |
| 530262761 | Duplicate Claim Form |
| 530262762 | Duplicate Claim Form |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010198 | No Recognized Claim |
| 530010199 | No Recognized Claim |
| 530010200 | No Recognized Claim |
| 530010201 | No Recognized Claim |
| 530010202 | No Recognized Claim |
| 530010203 | No Recognized Claim |
| 530010204 | No Recognized Claim |
| 530010205 | No Recognized Claim |
| 530010206 | No Recognized Claim |
| 530010207 | No Recognized Claim |
| 530010208 | No Recognized Claim |
| 530010209 | No Recognized Claim |
| 530010210 | No Recognized Claim |
| 530010211 | No Recognized Claim |
| 530010212 | No Recognized Claim |
| 530010213 | No Recognized Claim |
| 530010214 | No Recognized Claim |
| 530010215 | No Recognized Claim |
| 530010216 | No Recognized Claim |
| 530010217 | No Recognized Claim |
| 530010218 | No Eligible Transactions in Class Period |
| 530010219 | No Recognized Claim |
| 530010220 | No Recognized Claim |
| 530010221 | No Recognized Claim |
| 530010222 | No Recognized Claim |
| 530010223 | No Recognized Claim |
| 530010224 | No Eligible Transactions in Class Period |
| 530010225 | No Recognized Claim |
| 530010226 | No Recognized Claim |
| 530010227 | No Eligible Transactions in Class Period |
| 530010228 | No Recognized Claim |
| 530010229 | No Recognized Claim |
| 530010230 | No Recognized Claim |
| 530010231 | No Recognized Claim |
| 530010232 | No Recognized Claim |
| 530010233 | No Recognized Claim |
| 530010234 | No Recognized Claim |
| 530010235 | No Eligible Transactions in Class Period |
| 530010236 | No Recognized Claim |
| 530010237 | No Eligible Transactions in Class Period |
| 530010238 | No Recognized Claim |
| 530010239 | No Recognized Claim |
| 530010240 | No Recognized Claim |
| 530010241 | No Recognized Claim |
| 530010242 | No Recognized Claim |
| 530010243 | No Recognized Claim |
| 530010244 | No Recognized Claim |
| 530010245 | No Eligible Transactions in Class Period |
| 530010246 | No Recognized Claim |
| 530010247 | No Recognized Claim |
| 530010248 | No Recognized Claim |
| 530010249 | No Recognized Claim |
| 530010250 | No Recognized Claim |
| 530010251 | No Recognized Claim |
| 530010252 | No Recognized Claim |
| 530010253 | No Recognized Claim |
| 530010254 | No Recognized Claim |
| 530010255 | No Recognized Claim |
| 530010256 | No Recognized Claim |
| 530010257 | No Recognized Claim |
| 530010258 | No Eligible Transactions in Class Period |
| 530010259 | No Recognized Claim |
| 530010260 | No Recognized Claim |
| 530010261 | No Recognized Claim |
| 530010262 | No Recognized Claim |
| 530010263 | No Recognized Claim |
| 530010264 | No Eligible Transactions in Class Period |
| 530010265 | No Recognized Claim |
| 530010267 | No Eligible Transactions in Class Period |
| 530010268 | No Eligible Transactions in Class Period |
| 530010269 | No Recognized Claim |
| 530010270 | No Recognized Claim |
| 530010271 | No Recognized Claim |
| 530010272 | No Recognized Claim |
| 530010273 | No Recognized Claim |
| 530010274 | No Eligible Transactions in Class Period |
| 530010275 | No Recognized Claim |
| 530010276 | No Recognized Claim |
| 530010277 | No Recognized Claim |
| 530010278 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134002 | No Recognized Claim |
| 530134003 | No Recognized Claim |
| 530134006 | No Recognized Claim |
| 530134008 | No Recognized Claim |
| 530134009 | No Eligible Transactions in Class Period |
| 530134010 | No Recognized Claim |
| 530134011 | No Eligible Transactions in Class Period |
| 530134016 | No Recognized Claim |
| 530134017 | No Recognized Claim |
| 530134020 | No Recognized Claim |
| 530134021 | No Recognized Claim |
| 530134022 | No Recognized Claim |
| 530134023 | No Recognized Claim |
| 530134027 | No Eligible Transactions in Class Period |
| 530134032 | No Eligible Transactions in Class Period |
| 530134033 | No Eligible Transactions in Class Period |
| 530134034 | No Eligible Transactions in Class Period |
| 530134037 | No Eligible Transactions in Class Period |
| 530134038 | No Eligible Transactions in Class Period |
| 530134043 | No Eligible Transactions in Class Period |
| 530134044 | No Recognized Claim |
| 530134045 | No Eligible Transactions in Class Period |
| 530134046 | No Recognized Claim |
| 530134047 | No Recognized Claim |
| 530134048 | No Recognized Claim |
| 530134049 | No Recognized Claim |
| 530134050 | No Recognized Claim |
| 530134051 | No Recognized Claim |
| 530134053 | No Recognized Claim |
| 530134055 | No Recognized Claim |
| 530134056 | No Recognized Claim |
| 530134057 | No Recognized Claim |
| 530134058 | No Recognized Claim |
| 530134059 | No Recognized Claim |
| 530134060 | No Recognized Claim |
| 530134061 | No Recognized Claim |
| 530134062 | No Recognized Claim |
| 530134063 | No Recognized Claim |
| 530134064 | No Eligible Transactions in Class Period |
| 530134065 | No Recognized Claim |
| 530134066 | No Recognized Claim |
| 530134068 | No Recognized Claim |
| 530134069 | No Recognized Claim |
| 530134070 | No Eligible Transactions in Class Period |
| 530134071 | No Eligible Transactions in Class Period |
| 530134076 | No Eligible Transactions in Class Period |
| 530134077 | No Recognized Claim |
| 530134078 | No Eligible Transactions in Class Period |
| 530134080 | No Recognized Claim |
| 530134089 | No Recognized Claim |
| 530134092 | No Eligible Transactions in Class Period |
| 530134093 | No Recognized Claim |
| 530134094 | No Eligible Transactions in Class Period |
| 530134095 | No Recognized Claim |
| 530134096 | No Recognized Claim |
| 530134097 | No Recognized Claim |
| 530134101 | No Recognized Claim |
| 530134102 | No Eligible Transactions in Class Period |
| 530134106 | No Recognized Claim |
| 530134107 | No Recognized Claim |
| 530134108 | No Recognized Claim |
| 530134109 | No Recognized Claim |
| 530134110 | No Recognized Claim |
| 530134111 | No Eligible Transactions in Class Period |
| 530134119 | No Eligible Transactions in Class Period |
| 530134121 | No Eligible Transactions in Class Period |
| 530134122 | No Eligible Transactions in Class Period |
| 530134123 | No Eligible Transactions in Class Period |
| 530134128 | No Recognized Claim |
| 530134129 | No Recognized Claim |
| 530134130 | No Eligible Transactions in Class Period |
| 530134131 | No Eligible Transactions in Class Period |
| 530134132 | No Eligible Transactions in Class Period |
| 530134134 | No Recognized Claim |
| 530134135 | No Eligible Transactions in Class Period |
| 530134137 | No Recognized Claim |
| 530134138 | No Recognized Claim |
| 530134139 | No Recognized Claim |
| 530134140 | No Recognized Claim |
| 530134141 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530262763 | Duplicate Claim Form |
| 530262768 | No Eligible Transactions in Class Period |
| 530262769 | No Eligible Transactions in Class Period |
| 530262770 | No Recognized Claim |
| 530262771 | No Eligible Transactions in Class Period |
| 530262772 | No Eligible Transactions in Class Period |
| 530262777 | No Eligible Transactions in Class Period |
| 530262782 | No Eligible Transactions in Class Period |
| 530262785 | No Recognized Claim |
| 530262786 | No Recognized Claim |
| 530262787 | No Recognized Claim |
| 530262794 | No Recognized Claim |
| 530262801 | Duplicate Claim Form |
| 530262804 | No Eligible Transactions in Class Period |
| 530262805 | No Eligible Transactions in Class Period |
| 530262806 | No Eligible Transactions in Class Period |
| 530262807 | No Eligible Transactions in Class Period |
| 530262809 | No Eligible Transactions in Class Period |
| 530262810 | No Eligible Transactions in Class Period |
| 530262811 | No Eligible Transactions in Class Period |
| 530262817 | No Eligible Transactions in Class Period |
| 530262818 | No Eligible Transactions in Class Period |
| 530262819 | No Eligible Transactions in Class Period |
| 530262822 | No Eligible Transactions in Class Period |
| 530262823 | No Eligible Transactions in Class Period |
| 530262831 | No Recognized Claim |
| 530262832 | No Recognized Claim |
| 530262834 | Duplicate Claim Form |
| 530262837 | No Eligible Transactions in Class Period |
| 530262838 | Duplicate Claim Form |
| 530262839 | No Eligible Transactions in Class Period |
| 530262846 | No Eligible Transactions in Class Period |
| 530262847 | No Eligible Transactions in Class Period |
| 530262848 | No Eligible Transactions in Class Period |
| 530262854 | Duplicate Claim Form |
| 530262863 | No Eligible Transactions in Class Period |
| 530262865 | No Recognized Claim |
| 530262866 | No Recognized Claim |
| 530262869 | No Eligible Transactions in Class Period |
| 530262870 | No Eligible Transactions in Class Period |
| 530262879 | No Recognized Claim |
| 530262883 | Duplicate Claim Form |
| 530262889 | Duplicate Claim Form |
| 530262897 | Duplicate Claim Form |
| 530262899 | No Eligible Transactions in Class Period |
| 530262904 | Duplicate Claim Form |
| 530262906 | No Eligible Transactions in Class Period |
| 530262908 | Duplicate Claim Form |
| 530262909 | No Eligible Transactions in Class Period |
| 530262910 | No Eligible Transactions in Class Period |
| 530262926 | Duplicate Claim Form |
| 530262943 | No Eligible Transactions in Class Period |
| 530262951 | No Eligible Transactions in Class Period |
| 530262961 | No Eligible Transactions in Class Period |
| 530262970 | No Eligible Transactions in Class Period |
| 530262971 | No Eligible Transactions in Class Period |
| 530262973 | No Eligible Transactions in Class Period |
| 530262974 | No Eligible Transactions in Class Period |
| 530262975 | No Eligible Transactions in Class Period |
| 530262984 | No Recognized Claim |
| 530262986 | No Eligible Transactions in Class Period |
| 530262987 | No Eligible Transactions in Class Period |
| 530262988 | No Eligible Transactions in Class Period |
| 530262989 | No Eligible Transactions in Class Period |
| 530262992 | No Eligible Transactions in Class Period |
| 530262993 | No Eligible Transactions in Class Period |
| 530262996 | No Eligible Transactions in Class Period |
| 530262997 | No Eligible Transactions in Class Period |
| 530262998 | No Eligible Transactions in Class Period |
| 530263000 | No Eligible Transactions in Class Period |
| 530263001 | No Eligible Transactions in Class Period |
| 530263002 | No Eligible Transactions in Class Period |
| 530263003 | No Eligible Transactions in Class Period |
| 530263006 | No Eligible Transactions in Class Period |
| 530263016 | Duplicate Claim Form |
| 530263017 | No Eligible Transactions in Class Period |
| 530263018 | No Eligible Transactions in Class Period |
| 530263019 | No Eligible Transactions in Class Period |
| 530263022 | No Eligible Transactions in Class Period |
| 530263023 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010279 | No Recognized Claim |
| 530010280 | No Recognized Claim |
| 530010281 | No Recognized Claim |
| 530010282 | No Recognized Claim |
| 530010283 | No Recognized Claim |
| 530010284 | No Recognized Claim |
| 530010285 | No Recognized Claim |
| 530010286 | No Recognized Claim |
| 530010287 | No Recognized Claim |
| 530010288 | No Recognized Claim |
| 530010289 | No Recognized Claim |
| 530010290 | No Recognized Claim |
| 530010291 | No Recognized Claim |
| 530010292 | No Eligible Transactions in Class Period |
| 530010293 | No Recognized Claim |
| 530010294 | No Recognized Claim |
| 530010295 | No Recognized Claim |
| 530010296 | No Recognized Claim |
| 530010297 | No Recognized Claim |
| 530010298 | No Recognized Claim |
| 530010299 | No Recognized Claim |
| 530010300 | No Recognized Claim |
| 530010301 | No Recognized Claim |
| 530010302 | No Recognized Claim |
| 530010303 | No Recognized Claim |
| 530010304 | No Recognized Claim |
| 530010305 | No Recognized Claim |
| 530010306 | No Recognized Claim |
| 530010307 | No Recognized Claim |
| 530010308 | No Recognized Claim |
| 530010309 | No Eligible Transactions in Class Period |
| 530010310 | No Eligible Transactions in Class Period |
| 530010311 | No Eligible Transactions in Class Period |
| 530010312 | No Eligible Transactions in Class Period |
| 530010313 | No Recognized Claim |
| 530010314 | No Eligible Transactions in Class Period |
| 530010315 | No Eligible Transactions in Class Period |
| 530010316 | No Eligible Transactions in Class Period |
| 530010317 | No Eligible Transactions in Class Period |
| 530010318 | No Eligible Transactions in Class Period |
| 530010319 | No Eligible Transactions in Class Period |
| 530010320 | No Eligible Transactions in Class Period |
| 530010321 | No Eligible Transactions in Class Period |
| 530010322 | No Recognized Claim |
| 530010323 | No Recognized Claim |
| 530010324 | No Recognized Claim |
| 530010325 | No Eligible Transactions in Class Period |
| 530010326 | No Eligible Transactions in Class Period |
| 530010327 | No Eligible Transactions in Class Period |
| 530010328 | No Eligible Transactions in Class Period |
| 530010329 | No Recognized Claim |
| 530010330 | No Recognized Claim |
| 530010331 | No Recognized Claim |
| 530010332 | No Recognized Claim |
| 530010333 | No Recognized Claim |
| 530010334 | No Recognized Claim |
| 530010335 | No Recognized Claim |
| 530010336 | No Recognized Claim |
| 530010337 | No Recognized Claim |
| 530010338 | No Recognized Claim |
| 530010339 | No Recognized Claim |
| 530010340 | No Recognized Claim |
| 530010341 | No Recognized Claim |
| 530010342 | No Recognized Claim |
| 530010343 | No Recognized Claim |
| 530010344 | No Recognized Claim |
| 530010345 | No Recognized Claim |
| 530010346 | No Recognized Claim |
| 530010347 | No Recognized Claim |
| 530010348 | No Recognized Claim |
| 530010349 | No Recognized Claim |
| 530010350 | No Recognized Claim |
| 530010351 | No Recognized Claim |
| 530010352 | No Recognized Claim |
| 530010353 | No Recognized Claim |
| 530010354 | No Recognized Claim |
| 530010355 | No Recognized Claim |
| 530010356 | No Recognized Claim |
| 530010357 | No Recognized Claim |
| 530010358 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134142 | No Recognized Claim |
| 530134143 | No Recognized Claim |
| 530134144 | No Recognized Claim |
| 530134145 | No Recognized Claim |
| 530134146 | No Recognized Claim |
| 530134147 | No Recognized Claim |
| 530134148 | No Recognized Claim |
| 530134149 | No Recognized Claim |
| 530134151 | No Recognized Claim |
| 530134152 | No Recognized Claim |
| 530134153 | No Recognized Claim |
| 530134154 | No Recognized Claim |
| 530134155 | No Recognized Claim |
| 530134156 | No Recognized Claim |
| 530134157 | No Recognized Claim |
| 530134158 | No Recognized Claim |
| 530134159 | No Recognized Claim |
| 530134160 | No Recognized Claim |
| 530134161 | No Recognized Claim |
| 530134162 | No Recognized Claim |
| 530134163 | No Recognized Claim |
| 530134164 | No Recognized Claim |
| 530134165 | No Recognized Claim |
| 530134166 | No Recognized Claim |
| 530134167 | No Recognized Claim |
| 530134168 | No Recognized Claim |
| 530134169 | No Recognized Claim |
| 530134170 | No Recognized Claim |
| 530134171 | No Recognized Claim |
| 530134173 | No Recognized Claim |
| 530134174 | No Recognized Claim |
| 530134175 | No Recognized Claim |
| 530134176 | No Recognized Claim |
| 530134177 | No Recognized Claim |
| 530134178 | No Eligible Transactions in Class Period |
| 530134179 | No Recognized Claim |
| 530134182 | No Eligible Transactions in Class Period |
| 530134183 | No Recognized Claim |
| 530134184 | No Eligible Transactions in Class Period |
| 530134185 | No Eligible Transactions in Class Period |
| 530134188 | No Recognized Claim |
| 530134189 | No Recognized Claim |
| 530134190 | No Recognized Claim |
| 530134191 | No Recognized Claim |
| 530134192 | No Recognized Claim |
| 530134193 | No Eligible Transactions in Class Period |
| 530134194 | No Recognized Claim |
| 530134195 | No Recognized Claim |
| 530134196 | No Recognized Claim |
| 530134197 | No Recognized Claim |
| 530134198 | No Recognized Claim |
| 530134199 | No Eligible Transactions in Class Period |
| 530134200 | No Recognized Claim |
| 530134201 | No Recognized Claim |
| 530134202 | No Recognized Claim |
| 530134203 | No Recognized Claim |
| 530134204 | No Recognized Claim |
| 530134205 | No Recognized Claim |
| 530134206 | No Recognized Claim |
| 530134207 | No Recognized Claim |
| 530134208 | No Recognized Claim |
| 530134209 | No Recognized Claim |
| 530134210 | No Recognized Claim |
| 530134211 | No Recognized Claim |
| 530134212 | No Recognized Claim |
| 530134213 | No Recognized Claim |
| 530134214 | No Recognized Claim |
| 530134215 | No Recognized Claim |
| 530134216 | No Recognized Claim |
| 530134218 | No Recognized Claim |
| 530134219 | No Recognized Claim |
| 530134221 | No Recognized Claim |
| 530134222 | No Recognized Claim |
| 530134224 | No Recognized Claim |
| 530134225 | No Recognized Claim |
| 530134227 | No Recognized Claim |
| 530134228 | No Recognized Claim |
| 530134229 | No Recognized Claim |
| 530134230 | No Recognized Claim |
| 530134231 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263025 | No Eligible Transactions in Class Period |
| 530263036 | No Eligible Transactions in Class Period |
| 530263043 | No Eligible Transactions in Class Period |
| 530263044 | No Eligible Transactions in Class Period |
| 530263050 | No Eligible Transactions in Class Period |
| 530263051 | No Eligible Transactions in Class Period |
| 530263052 | No Eligible Transactions in Class Period |
| 530263053 | No Eligible Transactions in Class Period |
| 530263054 | No Eligible Transactions in Class Period |
| 530263055 | No Eligible Transactions in Class Period |
| 530263059 | No Eligible Transactions in Class Period |
| 530263060 | No Eligible Transactions in Class Period |
| 530263061 | No Eligible Transactions in Class Period |
| 530263066 | No Eligible Transactions in Class Period |
| 530263067 | No Eligible Transactions in Class Period |
| 530263068 | No Eligible Transactions in Class Period |
| 530263069 | No Eligible Transactions in Class Period |
| 530263071 | No Eligible Transactions in Class Period |
| 530263074 | No Eligible Transactions in Class Period |
| 530263078 | No Eligible Transactions in Class Period |
| 530263079 | No Eligible Transactions in Class Period |
| 530263080 | No Eligible Transactions in Class Period |
| 530263081 | No Eligible Transactions in Class Period |
| 530263084 | No Eligible Transactions in Class Period |
| 530263085 | No Eligible Transactions in Class Period |
| 530263088 | No Eligible Transactions in Class Period |
| 530263090 | No Eligible Transactions in Class Period |
| 530263091 | Duplicate Claim Form |
| 530263105 | No Eligible Transactions in Class Period |
| 530263106 | No Eligible Transactions in Class Period |
| 530263107 | No Eligible Transactions in Class Period |
| 530263108 | No Eligible Transactions in Class Period |
| 530263109 | No Eligible Transactions in Class Period |
| 530263110 | No Eligible Transactions in Class Period |
| 530263111 | No Eligible Transactions in Class Period |
| 530263112 | No Eligible Transactions in Class Period |
| 530263114 | No Eligible Transactions in Class Period |
| 530263115 | No Eligible Transactions in Class Period |
| 530263116 | No Eligible Transactions in Class Period |
| 530263119 | No Eligible Transactions in Class Period |
| 530263121 | No Eligible Transactions in Class Period |
| 530263122 | No Eligible Transactions in Class Period |
| 530263123 | No Eligible Transactions in Class Period |
| 530263127 | No Eligible Transactions in Class Period |
| 530263128 | No Eligible Transactions in Class Period |
| 530263129 | No Recognized Claim |
| 530263133 | No Eligible Transactions in Class Period |
| 530263134 | No Eligible Transactions in Class Period |
| 530263135 | No Eligible Transactions in Class Period |
| 530263137 | No Eligible Transactions in Class Period |
| 530263139 | No Eligible Transactions in Class Period |
| 530263140 | No Eligible Transactions in Class Period |
| 530263141 | Duplicate Claim Form |
| 530263147 | No Eligible Transactions in Class Period |
| 530263148 | No Eligible Transactions in Class Period |
| 530263149 | No Eligible Transactions in Class Period |
| 530263150 | No Eligible Transactions in Class Period |
| 530263151 | No Eligible Transactions in Class Period |
| 530263152 | No Eligible Transactions in Class Period |
| 530263153 | No Eligible Transactions in Class Period |
| 530263156 | No Eligible Transactions in Class Period |
| 530263157 | No Eligible Transactions in Class Period |
| 530263158 | No Eligible Transactions in Class Period |
| 530263159 | No Eligible Transactions in Class Period |
| 530263162 | No Eligible Transactions in Class Period |
| 530263163 | No Eligible Transactions in Class Period |
| 530263164 | No Eligible Transactions in Class Period |
| 530263165 | No Eligible Transactions in Class Period |
| 530263181 | Duplicate Claim Form |
| 530263183 | No Eligible Transactions in Class Period |
| 530263185 | No Eligible Transactions in Class Period |
| 530263187 | No Recognized Claim |
| 530263189 | No Eligible Transactions in Class Period |
| 530263190 | No Eligible Transactions in Class Period |
| 530263191 | No Eligible Transactions in Class Period |
| 530263194 | No Eligible Transactions in Class Period |
| 530263202 | No Eligible Transactions in Class Period |
| 530263203 | No Eligible Transactions in Class Period |
| 530263204 | No Eligible Transactions in Class Period |
| 530263205 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010359 | No Recognized Claim |
| 530010360 | No Recognized Claim |
| 530010361 | No Recognized Claim |
| 530010362 | No Recognized Claim |
| 530010363 | No Eligible Transactions in Class Period |
| 530010364 | No Recognized Claim |
| 530010365 | No Recognized Claim |
| 530010366 | No Recognized Claim |
| 530010367 | No Recognized Claim |
| 530010368 | No Recognized Claim |
| 530010369 | No Recognized Claim |
| 530010370 | No Recognized Claim |
| 530010371 | No Recognized Claim |
| 530010372 | No Recognized Claim |
| 530010373 | No Recognized Claim |
| 530010374 | No Recognized Claim |
| 530010375 | No Recognized Claim |
| 530010376 | No Recognized Claim |
| 530010377 | No Recognized Claim |
| 530010378 | No Recognized Claim |
| 530010379 | No Recognized Claim |
| 530010380 | No Recognized Claim |
| 530010381 | No Recognized Claim |
| 530010382 | No Recognized Claim |
| 530010383 | No Recognized Claim |
| 530010384 | No Recognized Claim |
| 530010385 | No Recognized Claim |
| 530010386 | No Recognized Claim |
| 530010387 | No Recognized Claim |
| 530010388 | No Recognized Claim |
| 530010389 | No Recognized Claim |
| 530010390 | No Recognized Claim |
| 530010391 | No Recognized Claim |
| 530010392 | No Recognized Claim |
| 530010393 | No Recognized Claim |
| 530010394 | No Recognized Claim |
| 530010395 | No Recognized Claim |
| 530010396 | No Recognized Claim |
| 530010397 | No Recognized Claim |
| 530010398 | No Recognized Claim |
| 530010399 | No Recognized Claim |
| 530010400 | No Recognized Claim |
| 530010401 | No Recognized Claim |
| 530010402 | No Recognized Claim |
| 530010403 | No Recognized Claim |
| 530010404 | No Recognized Claim |
| 530010405 | No Recognized Claim |
| 530010406 | No Recognized Claim |
| 530010407 | No Recognized Claim |
| 530010408 | No Recognized Claim |
| 530010409 | No Recognized Claim |
| 530010410 | No Recognized Claim |
| 530010411 | No Recognized Claim |
| 530010412 | No Recognized Claim |
| 530010413 | No Recognized Claim |
| 530010414 | No Recognized Claim |
| 530010415 | No Recognized Claim |
| 530010416 | No Recognized Claim |
| 530010417 | No Recognized Claim |
| 530010418 | No Recognized Claim |
| 530010420 | No Eligible Transactions in Class Period |
| 530010421 | No Recognized Claim |
| 530010423 | No Recognized Claim |
| 530010424 | No Recognized Claim |
| 530010425 | No Recognized Claim |
| 530010426 | No Recognized Claim |
| 530010427 | No Recognized Claim |
| 530010428 | No Recognized Claim |
| 530010429 | No Recognized Claim |
| 530010430 | No Recognized Claim |
| 530010431 | No Recognized Claim |
| 530010432 | No Recognized Claim |
| 530010433 | No Recognized Claim |
| 530010434 | No Recognized Claim |
| 530010435 | No Recognized Claim |
| 530010436 | No Recognized Claim |
| 530010437 | No Recognized Claim |
| 530010438 | No Recognized Claim |
| 530010439 | No Recognized Claim |
| 530010440 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134232 | No Recognized Claim |
| 530134233 | No Recognized Claim |
| 530134234 | No Recognized Claim |
| 530134235 | No Recognized Claim |
| 530134236 | No Recognized Claim |
| 530134237 | No Eligible Transactions in Class Period |
| 530134238 | No Eligible Transactions in Class Period |
| 530134239 | No Recognized Claim |
| 530134241 | No Eligible Transactions in Class Period |
| 530134242 | No Eligible Transactions in Class Period |
| 530134245 | No Recognized Claim |
| 530134246 | No Recognized Claim |
| 530134247 | No Recognized Claim |
| 530134249 | No Recognized Claim |
| 530134251 | No Recognized Claim |
| 530134252 | No Eligible Transactions in Class Period |
| 530134256 | No Recognized Claim |
| 530134257 | No Eligible Transactions in Class Period |
| 530134260 | No Recognized Claim |
| 530134262 | No Recognized Claim |
| 530134264 | No Recognized Claim |
| 530134268 | No Recognized Claim |
| 530134270 | No Recognized Claim |
| 530134271 | No Eligible Transactions in Class Period |
| 530134279 | No Recognized Claim |
| 530134280 | No Eligible Transactions in Class Period |
| 530134281 | No Recognized Claim |
| 530134282 | No Eligible Transactions in Class Period |
| 530134285 | No Eligible Transactions in Class Period |
| 530134288 | No Recognized Claim |
| 530134289 | No Eligible Transactions in Class Period |
| 530134292 | No Eligible Transactions in Class Period |
| 530134293 | No Eligible Transactions in Class Period |
| 530134294 | No Recognized Claim |
| 530134295 | No Recognized Claim |
| 530134296 | No Eligible Transactions in Class Period |
| 530134299 | No Recognized Claim |
| 530134300 | No Eligible Transactions in Class Period |
| 530134301 | No Recognized Claim |
| 530134303 | No Eligible Transactions in Class Period |
| 530134304 | No Recognized Claim |
| 530134305 | No Recognized Claim |
| 530134309 | No Recognized Claim |
| 530134311 | No Recognized Claim |
| 530134312 | No Recognized Claim |
| 530134313 | No Recognized Claim |
| 530134314 | No Recognized Claim |
| 530134318 | No Recognized Claim |
| 530134319 | No Recognized Claim |
| 530134321 | No Recognized Claim |
| 530134322 | No Recognized Claim |
| 530134323 | No Eligible Transactions in Class Period |
| 530134334 | No Eligible Transactions in Class Period |
| 530134335 | No Eligible Transactions in Class Period |
| 530134336 | No Eligible Transactions in Class Period |
| 530134339 | No Recognized Claim |
| 530134341 | No Recognized Claim |
| 530134342 | No Eligible Transactions in Class Period |
| 530134344 | No Recognized Claim |
| 530134345 | No Recognized Claim |
| 530134346 | No Recognized Claim |
| 530134348 | No Recognized Claim |
| 530134349 | No Recognized Claim |
| 530134351 | No Eligible Transactions in Class Period |
| 530134352 | No Recognized Claim |
| 530134353 | No Eligible Transactions in Class Period |
| 530134354 | No Eligible Transactions in Class Period |
| 530134355 | No Eligible Transactions in Class Period |
| 530134356 | No Eligible Transactions in Class Period |
| 530134358 | No Eligible Transactions in Class Period |
| 530134359 | No Recognized Claim |
| 530134360 | No Recognized Claim |
| 530134361 | No Recognized Claim |
| 530134362 | No Eligible Transactions in Class Period |
| 530134372 | No Recognized Claim |
| 530134375 | No Recognized Claim |
| 530134376 | No Recognized Claim |
| 530134380 | No Recognized Claim |
| 530134381 | No Recognized Claim |
| 530134382 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263207 | No Recognized Claim |
| 530263216 | No Recognized Claim |
| 530263217 | No Recognized Claim |
| 530263221 | No Recognized Claim |
| 530263225 | No Recognized Claim |
| 530263236 | No Eligible Transactions in Class Period |
| 530263237 | No Eligible Transactions in Class Period |
| 530263239 | No Recognized Claim |
| 530263240 | No Recognized Claim |
| 530263243 | No Recognized Claim |
| 530263244 | No Recognized Claim |
| 530263248 | No Eligible Transactions in Class Period |
| 530263267 | No Eligible Transactions in Class Period |
| 530263272 | No Eligible Transactions in Class Period |
| 530263281 | No Eligible Transactions in Class Period |
| 530263282 | No Recognized Claim |
| 530263284 | No Recognized Claim |
| 530263286 | No Eligible Transactions in Class Period |
| 530263287 | No Eligible Transactions in Class Period |
| 530263288 | No Eligible Transactions in Class Period |
| 530263289 | No Eligible Transactions in Class Period |
| 530263290 | No Eligible Transactions in Class Period |
| 530263292 | No Eligible Transactions in Class Period |
| 530263293 | No Eligible Transactions in Class Period |
| 530263295 | No Recognized Claim |
| 530263296 | No Eligible Transactions in Class Period |
| 530263297 | No Recognized Claim |
| 530263300 | No Eligible Transactions in Class Period |
| 530263301 | No Eligible Transactions in Class Period |
| 530263303 | No Recognized Claim |
| 530263304 | No Recognized Claim |
| 530263305 | No Recognized Claim |
| 530263306 | No Recognized Claim |
| 530263311 | No Recognized Claim |
| 530263312 | No Eligible Transactions in Class Period |
| 530263313 | No Recognized Claim |
| 530263314 | No Recognized Claim |
| 530263315 | No Eligible Transactions in Class Period |
| 530263317 | No Eligible Transactions in Class Period |
| 530263318 | No Eligible Transactions in Class Period |
| 530263319 | No Recognized Claim |
| 530263320 | No Recognized Claim |
| 530263321 | No Eligible Transactions in Class Period |
| 530263322 | No Recognized Claim |
| 530263324 | No Eligible Transactions in Class Period |
| 530263325 | No Eligible Transactions in Class Period |
| 530263326 | No Eligible Transactions in Class Period |
| 530263327 | No Recognized Claim |
| 530263331 | No Recognized Claim |
| 530263332 | No Eligible Transactions in Class Period |
| 530263333 | No Recognized Claim |
| 530263335 | No Eligible Transactions in Class Period |
| 530263337 | No Recognized Claim |
| 530263338 | No Recognized Claim |
| 530263339 | No Recognized Claim |
| 530263344 | No Recognized Claim |
| 530263345 | No Recognized Claim |
| 530263346 | No Recognized Claim |
| 530263347 | No Eligible Transactions in Class Period |
| 530263349 | No Eligible Transactions in Class Period |
| 530263350 | No Eligible Transactions in Class Period |
| 530263351 | No Recognized Claim |
| 530263352 | No Recognized Claim |
| 530263353 | No Eligible Transactions in Class Period |
| 530263356 | No Recognized Claim |
| 530263357 | No Eligible Transactions in Class Period |
| 530263358 | No Eligible Transactions in Class Period |
| 530263359 | No Recognized Claim |
| 530263360 | No Recognized Claim |
| 530263362 | No Eligible Transactions in Class Period |
| 530263363 | No Eligible Transactions in Class Period |
| 530263364 | No Eligible Transactions in Class Period |
| 530263365 | No Eligible Transactions in Class Period |
| 530263366 | No Recognized Claim |
| 530263367 | No Eligible Transactions in Class Period |
| 530263368 | No Recognized Claim |
| 530263369 | No Eligible Transactions in Class Period |
| 530263370 | No Eligible Transactions in Class Period |
| 530263371 | No Eligible Transactions in Class Period |
| 530263372 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010442 | No Recognized Claim |
| 530010444 | No Recognized Claim |
| 530010445 | No Recognized Claim |
| 530010446 | No Recognized Claim |
| 530010447 | No Recognized Claim |
| 530010448 | No Recognized Claim |
| 530010449 | No Recognized Claim |
| 530010450 | No Recognized Claim |
| 530010451 | No Recognized Claim |
| 530010452 | No Recognized Claim |
| 530010453 | No Recognized Claim |
| 530010455 | No Recognized Claim |
| 530010456 | No Eligible Transactions in Class Period |
| 530010457 | No Eligible Transactions in Class Period |
| 530010458 | No Recognized Claim |
| 530010459 | No Recognized Claim |
| 530010460 | No Recognized Claim |
| 530010461 | No Recognized Claim |
| 530010462 | No Recognized Claim |
| 530010463 | No Recognized Claim |
| 530010464 | No Recognized Claim |
| 530010465 | No Recognized Claim |
| 530010466 | No Recognized Claim |
| 530010467 | No Recognized Claim |
| 530010468 | No Recognized Claim |
| 530010469 | No Recognized Claim |
| 530010470 | No Eligible Transactions in Class Period |
| 530010471 | No Recognized Claim |
| 530010472 | No Recognized Claim |
| 530010473 | No Eligible Transactions in Class Period |
| 530010474 | No Recognized Claim |
| 530010475 | No Recognized Claim |
| 530010476 | No Recognized Claim |
| 530010477 | No Recognized Claim |
| 530010478 | No Recognized Claim |
| 530010479 | No Recognized Claim |
| 530010480 | No Recognized Claim |
| 530010481 | No Recognized Claim |
| 530010482 | No Recognized Claim |
| 530010483 | No Recognized Claim |
| 530010484 | No Recognized Claim |
| 530010485 | No Recognized Claim |
| 530010486 | No Recognized Claim |
| 530010487 | No Eligible Transactions in Class Period |
| 530010488 | No Recognized Claim |
| 530010489 | No Recognized Claim |
| 530010490 | No Recognized Claim |
| 530010491 | No Recognized Claim |
| 530010492 | No Recognized Claim |
| 530010494 | No Recognized Claim |
| 530010495 | No Recognized Claim |
| 530010496 | No Recognized Claim |
| 530010497 | No Recognized Claim |
| 530010498 | No Recognized Claim |
| 530010499 | No Recognized Claim |
| 530010501 | No Recognized Claim |
| 530010502 | No Recognized Claim |
| 530010504 | No Eligible Transactions in Class Period |
| 530010505 | No Recognized Claim |
| 530010506 | No Recognized Claim |
| 530010508 | No Recognized Claim |
| 530010509 | No Recognized Claim |
| 530010510 | No Recognized Claim |
| 530010511 | No Eligible Transactions in Class Period |
| 530010512 | No Recognized Claim |
| 530010514 | No Eligible Transactions in Class Period |
| 530010515 | No Eligible Transactions in Class Period |
| 530010517 | No Recognized Claim |
| 530010519 | No Recognized Claim |
| 530010520 | No Eligible Transactions in Class Period |
| 530010521 | No Recognized Claim |
| 530010522 | No Recognized Claim |
| 530010523 | No Eligible Transactions in Class Period |
| 530010524 | No Eligible Transactions in Class Period |
| 530010544 | No Eligible Transactions in Class Period |
| 530010547 | No Recognized Claim |
| 530010553 | No Recognized Claim |
| 530010554 | No Recognized Claim |
| 530010555 | No Recognized Claim |
| 530010556 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134384 | No Recognized Claim |
| 530134385 | No Recognized Claim |
| 530134386 | No Recognized Claim |
| 530134387 | No Recognized Claim |
| 530134388 | No Recognized Claim |
| 530134389 | No Eligible Transactions in Class Period |
| 530134390 | No Recognized Claim |
| 530134391 | No Recognized Claim |
| 530134392 | No Recognized Claim |
| 530134394 | No Eligible Transactions in Class Period |
| 530134395 | No Recognized Claim |
| 530134400 | No Eligible Transactions in Class Period |
| 530134401 | No Recognized Claim |
| 530134406 | No Eligible Transactions in Class Period |
| 530134410 | No Eligible Transactions in Class Period |
| 530134411 | No Recognized Claim |
| 530134415 | No Eligible Transactions in Class Period |
| 530134416 | No Recognized Claim |
| 530134419 | No Recognized Claim |
| 530134420 | No Recognized Claim |
| 530134421 | No Recognized Claim |
| 530134422 | No Recognized Claim |
| 530134423 | No Eligible Transactions in Class Period |
| 530134429 | No Eligible Transactions in Class Period |
| 530134441 | No Eligible Transactions in Class Period |
| 530134442 | No Recognized Claim |
| 530134443 | No Recognized Claim |
| 530134446 | No Eligible Transactions in Class Period |
| 530134447 | No Eligible Transactions in Class Period |
| 530134450 | No Eligible Transactions in Class Period |
| 530134452 | No Eligible Transactions in Class Period |
| 530134457 | No Recognized Claim |
| 530134458 | No Eligible Transactions in Class Period |
| 530134461 | No Eligible Transactions in Class Period |
| 530134466 | No Eligible Transactions in Class Period |
| 530134467 | No Eligible Transactions in Class Period |
| 530134468 | No Recognized Claim |
| 530134469 | No Recognized Claim |
| 530134471 | No Eligible Transactions in Class Period |
| 530134473 | No Recognized Claim |
| 530134474 | No Recognized Claim |
| 530134475 | No Recognized Claim |
| 530134476 | No Recognized Claim |
| 530134482 | No Recognized Claim |
| 530134483 | No Eligible Transactions in Class Period |
| 530134484 | No Recognized Claim |
| 530134488 | No Recognized Claim |
| 530134489 | No Recognized Claim |
| 530134491 | No Recognized Claim |
| 530134493 | No Recognized Claim |
| 530134496 | No Recognized Claim |
| 530134497 | No Eligible Transactions in Class Period |
| 530134498 | No Eligible Transactions in Class Period |
| 530134499 | No Recognized Claim |
| 530134500 | No Recognized Claim |
| 530134502 | No Eligible Transactions in Class Period |
| 530134504 | No Recognized Claim |
| 530134505 | No Recognized Claim |
| 530134506 | No Eligible Transactions in Class Period |
| 530134508 | No Eligible Transactions in Class Period |
| 530134509 | No Eligible Transactions in Class Period |
| 530134510 | No Eligible Transactions in Class Period |
| 530134511 | No Recognized Claim |
| 530134512 | No Recognized Claim |
| 530134516 | No Eligible Transactions in Class Period |
| 530134517 | No Recognized Claim |
| 530134518 | No Recognized Claim |
| 530134519 | No Eligible Transactions in Class Period |
| 530134520 | No Eligible Transactions in Class Period |
| 530134523 | No Recognized Claim |
| 530134524 | No Recognized Claim |
| 530134525 | No Recognized Claim |
| 530134527 | No Recognized Claim |
| 530134530 | No Eligible Transactions in Class Period |
| 530134531 | No Recognized Claim |
| 530134532 | No Eligible Transactions in Class Period |
| 530134533 | No Recognized Claim |
| 530134534 | No Eligible Transactions in Class Period |
| 530134535 | No Recognized Claim |
| 530134536 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263373 | No Eligible Transactions in Class Period |
| 530263374 | No Eligible Transactions in Class Period |
| 530263375 | No Eligible Transactions in Class Period |
| 530263376 | No Eligible Transactions in Class Period |
| 530263380 | No Eligible Transactions in Class Period |
| 530263381 | No Eligible Transactions in Class Period |
| 530263382 | No Eligible Transactions in Class Period |
| 530263383 | No Eligible Transactions in Class Period |
| 530263385 | No Eligible Transactions in Class Period |
| 530263386 | No Eligible Transactions in Class Period |
| 530263388 | No Eligible Transactions in Class Period |
| 530263389 | No Eligible Transactions in Class Period |
| 530263390 | No Eligible Transactions in Class Period |
| 530263392 | No Eligible Transactions in Class Period |
| 530263393 | No Eligible Transactions in Class Period |
| 530263394 | No Eligible Transactions in Class Period |
| 530263395 | No Eligible Transactions in Class Period |
| 530263396 | No Eligible Transactions in Class Period |
| 530263397 | No Eligible Transactions in Class Period |
| 530263398 | No Eligible Transactions in Class Period |
| 530263399 | No Eligible Transactions in Class Period |
| 530263400 | No Eligible Transactions in Class Period |
| 530263401 | No Eligible Transactions in Class Period |
| 530263402 | No Eligible Transactions in Class Period |
| 530263403 | No Eligible Transactions in Class Period |
| 530263404 | No Eligible Transactions in Class Period |
| 530263405 | No Eligible Transactions in Class Period |
| 530263406 | No Eligible Transactions in Class Period |
| 530263407 | No Eligible Transactions in Class Period |
| 530263408 | No Eligible Transactions in Class Period |
| 530263409 | No Eligible Transactions in Class Period |
| 530263410 | No Eligible Transactions in Class Period |
| 530263411 | No Eligible Transactions in Class Period |
| 530263412 | No Eligible Transactions in Class Period |
| 530263413 | No Eligible Transactions in Class Period |
| 530263415 | No Recognized Claim |
| 530263416 | No Recognized Claim |
| 530263417 | No Recognized Claim |
| 530263418 | No Eligible Transactions in Class Period |
| 530263419 | No Eligible Transactions in Class Period |
| 530263420 | No Recognized Claim |
| 530263422 | No Recognized Claim |
| 530263423 | No Recognized Claim |
| 530263424 | No Recognized Claim |
| 530263425 | No Eligible Transactions in Class Period |
| 530263426 | No Recognized Claim |
| 530263427 | No Recognized Claim |
| 530263428 | No Recognized Claim |
| 530263433 | No Eligible Transactions in Class Period |
| 530263434 | No Eligible Transactions in Class Period |
| 530263435 | No Recognized Claim |
| 530263436 | No Recognized Claim |
| 530263437 | No Recognized Claim |
| 530263438 | No Recognized Claim |
| 530263439 | No Recognized Claim |
| 530263440 | No Eligible Transactions in Class Period |
| 530263443 | No Recognized Claim |
| 530263444 | No Recognized Claim |
| 530263445 | No Recognized Claim |
| 530263446 | No Recognized Claim |
| 530263448 | No Eligible Transactions in Class Period |
| 530263449 | No Eligible Transactions in Class Period |
| 530263452 | No Recognized Claim |
| 530263454 | No Recognized Claim |
| 530263457 | No Eligible Transactions in Class Period |
| 530263459 | No Recognized Claim |
| 530263460 | No Eligible Transactions in Class Period |
| 530263462 | No Eligible Transactions in Class Period |
| 530263463 | No Recognized Claim |
| 530263464 | No Eligible Transactions in Class Period |
| 530263465 | No Recognized Claim |
| 530263466 | No Recognized Claim |
| 530263469 | No Recognized Claim |
| 530263476 | No Eligible Transactions in Class Period |
| 530263477 | No Eligible Transactions in Class Period |
| 530263478 | No Eligible Transactions in Class Period |
| 530263479 | No Eligible Transactions in Class Period |
| 530263480 | No Recognized Claim |
| 530263481 | No Recognized Claim |
| 530263482 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010557 | No Recognized Claim |
| 530010558 | No Recognized Claim |
| 530010559 | No Recognized Claim |
| 530010560 | No Recognized Claim |
| 530010561 | No Recognized Claim |
| 530010562 | No Recognized Claim |
| 530010563 | No Recognized Claim |
| 530010564 | No Recognized Claim |
| 530010565 | No Recognized Claim |
| 530010566 | No Recognized Claim |
| 530010567 | No Recognized Claim |
| 530010568 | No Recognized Claim |
| 530010569 | No Recognized Claim |
| 530010570 | No Recognized Claim |
| 530010571 | No Recognized Claim |
| 530010572 | No Recognized Claim |
| 530010573 | No Recognized Claim |
| 530010574 | No Recognized Claim |
| 530010575 | No Recognized Claim |
| 530010576 | No Recognized Claim |
| 530010577 | No Recognized Claim |
| 530010578 | No Recognized Claim |
| 530010579 | No Recognized Claim |
| 530010580 | No Recognized Claim |
| 530010581 | No Recognized Claim |
| 530010582 | No Recognized Claim |
| 530010583 | No Recognized Claim |
| 530010584 | No Recognized Claim |
| 530010585 | No Recognized Claim |
| 530010586 | No Recognized Claim |
| 530010587 | No Recognized Claim |
| 530010588 | No Recognized Claim |
| 530010589 | No Recognized Claim |
| 530010590 | No Recognized Claim |
| 530010591 | No Recognized Claim |
| 530010592 | No Recognized Claim |
| 530010593 | No Recognized Claim |
| 530010594 | No Recognized Claim |
| 530010595 | No Recognized Claim |
| 530010596 | No Recognized Claim |
| 530010597 | No Recognized Claim |
| 530010598 | No Recognized Claim |
| 530010599 | No Recognized Claim |
| 530010600 | No Recognized Claim |
| 530010601 | No Recognized Claim |
| 530010602 | No Recognized Claim |
| 530010603 | No Recognized Claim |
| 530010604 | No Recognized Claim |
| 530010605 | No Recognized Claim |
| 530010606 | No Recognized Claim |
| 530010607 | No Recognized Claim |
| 530010608 | No Recognized Claim |
| 530010609 | No Recognized Claim |
| 530010610 | No Recognized Claim |
| 530010611 | No Recognized Claim |
| 530010612 | No Recognized Claim |
| 530010613 | No Recognized Claim |
| 530010614 | No Recognized Claim |
| 530010615 | No Recognized Claim |
| 530010616 | No Recognized Claim |
| 530010617 | No Recognized Claim |
| 530010618 | No Recognized Claim |
| 530010619 | No Recognized Claim |
| 530010620 | No Recognized Claim |
| 530010621 | No Recognized Claim |
| 530010622 | No Recognized Claim |
| 530010623 | No Recognized Claim |
| 530010624 | No Recognized Claim |
| 530010625 | No Recognized Claim |
| 530010626 | No Recognized Claim |
| 530010627 | No Recognized Claim |
| 530010628 | No Recognized Claim |
| 530010629 | No Recognized Claim |
| 530010630 | No Recognized Claim |
| 530010631 | No Recognized Claim |
| 530010632 | No Recognized Claim |
| 530010633 | No Recognized Claim |
| 530010634 | No Recognized Claim |
| 530010635 | No Recognized Claim |
| 530010636 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134537 | No Eligible Transactions in Class Period |
| 530134538 | No Eligible Transactions in Class Period |
| 530134539 | No Recognized Claim |
| 530134540 | No Recognized Claim |
| 530134541 | No Eligible Transactions in Class Period |
| 530134544 | No Eligible Transactions in Class Period |
| 530134546 | No Eligible Transactions in Class Period |
| 530134547 | No Eligible Transactions in Class Period |
| 530134548 | No Eligible Transactions in Class Period |
| 530134550 | No Eligible Transactions in Class Period |
| 530134551 | No Eligible Transactions in Class Period |
| 530134552 | No Eligible Transactions in Class Period |
| 530134553 | No Recognized Claim |
| 530134554 | No Recognized Claim |
| 530134555 | No Recognized Claim |
| 530134557 | No Recognized Claim |
| 530134558 | No Eligible Transactions in Class Period |
| 530134559 | No Recognized Claim |
| 530134560 | No Recognized Claim |
| 530134561 | No Recognized Claim |
| 530134562 | No Recognized Claim |
| 530134564 | No Eligible Transactions in Class Period |
| 530134565 | No Eligible Transactions in Class Period |
| 530134566 | No Eligible Transactions in Class Period |
| 530134567 | No Eligible Transactions in Class Period |
| 530134568 | No Eligible Transactions in Class Period |
| 530134569 | No Eligible Transactions in Class Period |
| 530134570 | No Eligible Transactions in Class Period |
| 530134571 | No Recognized Claim |
| 530134577 | No Recognized Claim |
| 530134578 | No Recognized Claim |
| 530134579 | No Recognized Claim |
| 530134580 | No Recognized Claim |
| 530134581 | No Recognized Claim |
| 530134582 | No Eligible Transactions in Class Period |
| 530134583 | No Recognized Claim |
| 530134585 | No Recognized Claim |
| 530134586 | No Recognized Claim |
| 530134588 | No Eligible Transactions in Class Period |
| 530134589 | No Eligible Transactions in Class Period |
| 530134590 | No Recognized Claim |
| 530134592 | No Recognized Claim |
| 530134593 | No Eligible Transactions in Class Period |
| 530134596 | No Eligible Transactions in Class Period |
| 530134597 | No Recognized Claim |
| 530134598 | No Recognized Claim |
| 530134600 | No Recognized Claim |
| 530134601 | No Eligible Transactions in Class Period |
| 530134602 | No Eligible Transactions in Class Period |
| 530134603 | No Eligible Transactions in Class Period |
| 530134604 | No Recognized Claim |
| 530134607 | No Recognized Claim |
| 530134609 | No Recognized Claim |
| 530134610 | No Recognized Claim |
| 530134611 | No Eligible Transactions in Class Period |
| 530134612 | No Recognized Claim |
| 530134620 | No Eligible Transactions in Class Period |
| 530134621 | No Eligible Transactions in Class Period |
| 530134622 | No Eligible Transactions in Class Period |
| 530134623 | No Eligible Transactions in Class Period |
| 530134624 | No Recognized Claim |
| 530134625 | No Eligible Transactions in Class Period |
| 530134626 | No Eligible Transactions in Class Period |
| 530134631 | No Eligible Transactions in Class Period |
| 530134632 | No Eligible Transactions in Class Period |
| 530134634 | No Eligible Transactions in Class Period |
| 530134635 | No Eligible Transactions in Class Period |
| 530134636 | No Eligible Transactions in Class Period |
| 530134637 | No Eligible Transactions in Class Period |
| 530134639 | No Recognized Claim |
| 530134641 | No Recognized Claim |
| 530134642 | No Recognized Claim |
| 530134647 | No Eligible Transactions in Class Period |
| 530134648 | No Eligible Transactions in Class Period |
| 530134660 | No Recognized Claim |
| 530134661 | No Recognized Claim |
| 530134662 | No Recognized Claim |
| 530134664 | No Recognized Claim |
| 530134665 | No Eligible Transactions in Class Period |
| 530134668 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263483 | No Eligible Transactions in Class Period |
| 530263484 | No Recognized Claim |
| 530263485 | No Recognized Claim |
| 530263486 | No Recognized Claim |
| 530263487 | No Eligible Transactions in Class Period |
| 530263489 | No Eligible Transactions in Class Period |
| 530263492 | No Eligible Transactions in Class Period |
| 530263493 | No Eligible Transactions in Class Period |
| 530263495 | No Recognized Claim |
| 530263497 | No Eligible Transactions in Class Period |
| 530263498 | No Recognized Claim |
| 530263499 | No Recognized Claim |
| 530263500 | No Eligible Transactions in Class Period |
| 530263502 | No Eligible Transactions in Class Period |
| 530263503 | No Eligible Transactions in Class Period |
| 530263504 | No Eligible Transactions in Class Period |
| 530263505 | No Eligible Transactions in Class Period |
| 530263508 | No Eligible Transactions in Class Period |
| 530263509 | No Eligible Transactions in Class Period |
| 530263510 | No Eligible Transactions in Class Period |
| 530263511 | No Eligible Transactions in Class Period |
| 530263512 | No Eligible Transactions in Class Period |
| 530263513 | No Eligible Transactions in Class Period |
| 530263514 | No Eligible Transactions in Class Period |
| 530263515 | No Eligible Transactions in Class Period |
| 530263516 | No Eligible Transactions in Class Period |
| 530263517 | No Eligible Transactions in Class Period |
| 530263518 | No Eligible Transactions in Class Period |
| 530263519 | No Eligible Transactions in Class Period |
| 530263520 | No Eligible Transactions in Class Period |
| 530263521 | No Eligible Transactions in Class Period |
| 530263522 | No Eligible Transactions in Class Period |
| 530263523 | No Eligible Transactions in Class Period |
| 530263524 | No Eligible Transactions in Class Period |
| 530263525 | No Eligible Transactions in Class Period |
| 530263526 | No Eligible Transactions in Class Period |
| 530263527 | No Eligible Transactions in Class Period |
| 530263528 | No Eligible Transactions in Class Period |
| 530263529 | No Eligible Transactions in Class Period |
| 530263530 | No Eligible Transactions in Class Period |
| 530263531 | No Eligible Transactions in Class Period |
| 530263532 | No Recognized Claim |
| 530263533 | No Recognized Claim |
| 530263534 | No Eligible Transactions in Class Period |
| 530263535 | No Eligible Transactions in Class Period |
| 530263536 | No Eligible Transactions in Class Period |
| 530263537 | No Eligible Transactions in Class Period |
| 530263538 | No Eligible Transactions in Class Period |
| 530263539 | No Eligible Transactions in Class Period |
| 530263540 | No Recognized Claim |
| 530263541 | No Recognized Claim |
| 530263543 | No Eligible Transactions in Class Period |
| 530263544 | No Eligible Transactions in Class Period |
| 530263545 | No Eligible Transactions in Class Period |
| 530263546 | No Eligible Transactions in Class Period |
| 530263547 | No Eligible Transactions in Class Period |
| 530263548 | No Eligible Transactions in Class Period |
| 530263549 | No Eligible Transactions in Class Period |
| 530263550 | No Eligible Transactions in Class Period |
| 530263552 | No Eligible Transactions in Class Period |
| 530263553 | No Eligible Transactions in Class Period |
| 530263554 | No Recognized Claim |
| 530263555 | No Recognized Claim |
| 530263556 | No Recognized Claim |
| 530263557 | No Recognized Claim |
| 530263558 | No Recognized Claim |
| 530263559 | No Eligible Transactions in Class Period |
| 530263560 | No Eligible Transactions in Class Period |
| 530263564 | No Recognized Claim |
| 530263566 | No Recognized Claim |
| 530263567 | No Recognized Claim |
| 530263568 | No Recognized Claim |
| 530263569 | No Eligible Transactions in Class Period |
| 530263570 | No Recognized Claim |
| 530263572 | No Recognized Claim |
| 530263573 | No Recognized Claim |
| 530263574 | No Recognized Claim |
| 530263575 | No Eligible Transactions in Class Period |
| 530263579 | No Recognized Claim |
| 530263580 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010637 | No Recognized Claim |
| 530010638 | No Recognized Claim |
| 530010639 | No Recognized Claim |
| 530010640 | No Recognized Claim |
| 530010641 | No Recognized Claim |
| 530010642 | No Recognized Claim |
| 530010643 | No Recognized Claim |
| 530010644 | No Recognized Claim |
| 530010645 | No Recognized Claim |
| 530010646 | No Recognized Claim |
| 530010647 | No Recognized Claim |
| 530010648 | No Recognized Claim |
| 530010649 | No Recognized Claim |
| 530010650 | No Recognized Claim |
| 530010651 | No Recognized Claim |
| 530010652 | No Recognized Claim |
| 530010653 | No Recognized Claim |
| 530010654 | No Recognized Claim |
| 530010655 | No Recognized Claim |
| 530010656 | No Recognized Claim |
| 530010657 | No Recognized Claim |
| 530010658 | No Recognized Claim |
| 530010659 | No Recognized Claim |
| 530010660 | No Recognized Claim |
| 530010661 | No Recognized Claim |
| 530010662 | No Recognized Claim |
| 530010663 | No Recognized Claim |
| 530010664 | No Recognized Claim |
| 530010665 | No Recognized Claim |
| 530010666 | No Recognized Claim |
| 530010667 | No Recognized Claim |
| 530010668 | No Recognized Claim |
| 530010669 | No Recognized Claim |
| 530010670 | No Recognized Claim |
| 530010671 | No Recognized Claim |
| 530010672 | No Recognized Claim |
| 530010673 | No Recognized Claim |
| 530010674 | No Recognized Claim |
| 530010675 | No Recognized Claim |
| 530010676 | No Recognized Claim |
| 530010677 | No Recognized Claim |
| 530010678 | No Recognized Claim |
| 530010679 | No Recognized Claim |
| 530010680 | No Recognized Claim |
| 530010681 | No Recognized Claim |
| 530010682 | No Recognized Claim |
| 530010683 | No Recognized Claim |
| 530010684 | No Recognized Claim |
| 530010685 | No Recognized Claim |
| 530010686 | No Recognized Claim |
| 530010687 | No Recognized Claim |
| 530010688 | No Recognized Claim |
| 530010689 | No Recognized Claim |
| 530010690 | No Recognized Claim |
| 530010691 | No Recognized Claim |
| 530010692 | No Recognized Claim |
| 530010693 | No Recognized Claim |
| 530010694 | No Recognized Claim |
| 530010695 | No Recognized Claim |
| 530010696 | No Recognized Claim |
| 530010697 | No Recognized Claim |
| 530010698 | No Recognized Claim |
| 530010699 | No Recognized Claim |
| 530010700 | No Recognized Claim |
| 530010701 | No Recognized Claim |
| 530010702 | No Recognized Claim |
| 530010703 | No Recognized Claim |
| 530010704 | No Recognized Claim |
| 530010705 | No Recognized Claim |
| 530010706 | No Recognized Claim |
| 530010707 | No Recognized Claim |
| 530010708 | No Recognized Claim |
| 530010709 | No Recognized Claim |
| 530010710 | No Recognized Claim |
| 530010711 | No Recognized Claim |
| 530010712 | No Recognized Claim |
| 530010713 | No Recognized Claim |
| 530010714 | No Recognized Claim |
| 530010715 | No Recognized Claim |
| 530010716 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134671 | No Recognized Claim |
| 530134673 | No Recognized Claim |
| 530134676 | No Recognized Claim |
| 530134678 | No Eligible Transactions in Class Period |
| 530134680 | No Eligible Transactions in Class Period |
| 530134681 | No Recognized Claim |
| 530134682 | No Recognized Claim |
| 530134684 | No Recognized Claim |
| 530134686 | No Recognized Claim |
| 530134689 | No Recognized Claim |
| 530134690 | No Eligible Transactions in Class Period |
| 530134691 | No Recognized Claim |
| 530134692 | No Recognized Claim |
| 530134693 | No Recognized Claim |
| 530134694 | No Recognized Claim |
| 530134696 | No Recognized Claim |
| 530134698 | No Recognized Claim |
| 530134699 | No Recognized Claim |
| 530134700 | No Recognized Claim |
| 530134703 | No Eligible Transactions in Class Period |
| 530134704 | No Recognized Claim |
| 530134705 | No Eligible Transactions in Class Period |
| 530134707 | No Eligible Transactions in Class Period |
| 530134708 | No Recognized Claim |
| 530134709 | No Recognized Claim |
| 530134711 | No Recognized Claim |
| 530134714 | No Eligible Transactions in Class Period |
| 530134716 | No Recognized Claim |
| 530134718 | No Recognized Claim |
| 530134719 | No Eligible Transactions in Class Period |
| 530134721 | No Eligible Transactions in Class Period |
| 530134722 | No Eligible Transactions in Class Period |
| 530134723 | No Recognized Claim |
| 530134726 | No Recognized Claim |
| 530134728 | No Recognized Claim |
| 530134729 | No Eligible Transactions in Class Period |
| 530134731 | No Eligible Transactions in Class Period |
| 530134732 | No Eligible Transactions in Class Period |
| 530134733 | No Recognized Claim |
| 530134736 | No Eligible Transactions in Class Period |
| 530134738 | No Eligible Transactions in Class Period |
| 530134739 | No Recognized Claim |
| 530134740 | No Recognized Claim |
| 530134741 | No Eligible Transactions in Class Period |
| 530134742 | No Eligible Transactions in Class Period |
| 530134744 | No Eligible Transactions in Class Period |
| 530134746 | No Recognized Claim |
| 530134747 | No Recognized Claim |
| 530134748 | No Recognized Claim |
| 530134751 | No Eligible Transactions in Class Period |
| 530134752 | No Recognized Claim |
| 530134754 | No Eligible Transactions in Class Period |
| 530134755 | No Recognized Claim |
| 530134756 | No Eligible Transactions in Class Period |
| 530134758 | No Recognized Claim |
| 530134760 | No Recognized Claim |
| 530134762 | No Recognized Claim |
| 530134763 | No Recognized Claim |
| 530134764 | No Recognized Claim |
| 530134765 | No Recognized Claim |
| 530134767 | No Eligible Transactions in Class Period |
| 530134768 | No Eligible Transactions in Class Period |
| 530134769 | No Eligible Transactions in Class Period |
| 530134771 | No Recognized Claim |
| 530134772 | No Recognized Claim |
| 530134773 | No Recognized Claim |
| 530134774 | No Eligible Transactions in Class Period |
| 530134778 | No Eligible Transactions in Class Period |
| 530134783 | No Eligible Transactions in Class Period |
| 530134784 | No Eligible Transactions in Class Period |
| 530134785 | No Recognized Claim |
| 530134786 | No Eligible Transactions in Class Period |
| 530134788 | No Recognized Claim |
| 530134790 | No Eligible Transactions in Class Period |
| 530134791 | No Eligible Transactions in Class Period |
| 530134792 | No Eligible Transactions in Class Period |
| 530134793 | No Recognized Claim |
| 530134796 | No Recognized Claim |
| 530134797 | No Recognized Claim |
| 530134798 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263581 | No Eligible Transactions in Class Period |
| 530263583 | No Recognized Claim |
| 530263584 | No Recognized Claim |
| 530263588 | No Recognized Claim |
| 530263589 | No Eligible Transactions in Class Period |
| 530263590 | No Recognized Claim |
| 530263592 | No Recognized Claim |
| 530263593 | No Recognized Claim |
| 530263594 | No Recognized Claim |
| 530263596 | No Eligible Transactions in Class Period |
| 530263597 | No Eligible Transactions in Class Period |
| 530263598 | No Eligible Transactions in Class Period |
| 530263599 | No Eligible Transactions in Class Period |
| 530263601 | No Eligible Transactions in Class Period |
| 530263602 | No Eligible Transactions in Class Period |
| 530263604 | No Recognized Claim |
| 530263605 | No Recognized Claim |
| 530263608 | No Recognized Claim |
| 530263613 | No Recognized Claim |
| 530263614 | No Recognized Claim |
| 530263615 | No Eligible Transactions in Class Period |
| 530263616 | No Recognized Claim |
| 530263622 | No Recognized Claim |
| 530263624 | No Eligible Transactions in Class Period |
| 530263625 | No Eligible Transactions in Class Period |
| 530263627 | No Recognized Claim |
| 530263628 | No Recognized Claim |
| 530263629 | No Recognized Claim |
| 530263630 | No Recognized Claim |
| 530263634 | No Eligible Transactions in Class Period |
| 530263635 | No Eligible Transactions in Class Period |
| 530263646 | No Recognized Claim |
| 530263648 | No Recognized Claim |
| 530263649 | No Recognized Claim |
| 530263651 | No Recognized Claim |
| 530263652 | No Eligible Transactions in Class Period |
| 530263653 | No Recognized Claim |
| 530263654 | No Recognized Claim |
| 530263655 | No Eligible Transactions in Class Period |
| 530263656 | No Eligible Transactions in Class Period |
| 530263657 | No Eligible Transactions in Class Period |
| 530263661 | No Eligible Transactions in Class Period |
| 530263662 | No Eligible Transactions in Class Period |
| 530263663 | No Eligible Transactions in Class Period |
| 530263664 | No Eligible Transactions in Class Period |
| 530263665 | No Eligible Transactions in Class Period |
| 530263666 | No Eligible Transactions in Class Period |
| 530263671 | No Eligible Transactions in Class Period |
| 530263672 | No Recognized Claim |
| 530263675 | No Eligible Transactions in Class Period |
| 530263678 | No Recognized Claim |
| 530263681 | No Eligible Transactions in Class Period |
| 530263682 | No Eligible Transactions in Class Period |
| 530263684 | No Eligible Transactions in Class Period |
| 530263686 | No Eligible Transactions in Class Period |
| 530263688 | No Eligible Transactions in Class Period |
| 530263689 | No Eligible Transactions in Class Period |
| 530263690 | No Recognized Claim |
| 530263691 | No Recognized Claim |
| 530263693 | No Eligible Transactions in Class Period |
| 530263694 | No Eligible Transactions in Class Period |
| 530263695 | No Recognized Claim |
| 530263696 | No Recognized Claim |
| 530263697 | No Eligible Transactions in Class Period |
| 530263700 | No Eligible Transactions in Class Period |
| 530263701 | No Eligible Transactions in Class Period |
| 530263702 | No Recognized Claim |
| 530263703 | No Recognized Claim |
| 530263704 | No Recognized Claim |
| 530263705 | No Recognized Claim |
| 530263706 | No Recognized Claim |
| 530263709 | No Recognized Claim |
| 530263710 | No Eligible Transactions in Class Period |
| 530263711 | No Eligible Transactions in Class Period |
| 530263712 | No Eligible Transactions in Class Period |
| 530263713 | No Recognized Claim |
| 530263714 | No Recognized Claim |
| 530263715 | No Recognized Claim |
| 530263716 | No Recognized Claim |
| 530263717 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010717 | No Recognized Claim |
| 530010718 | No Recognized Claim |
| 530010719 | No Recognized Claim |
| 530010720 | No Recognized Claim |
| 530010721 | No Recognized Claim |
| 530010722 | No Recognized Claim |
| 530010723 | No Recognized Claim |
| 530010724 | No Recognized Claim |
| 530010725 | No Recognized Claim |
| 530010726 | No Recognized Claim |
| 530010728 | No Recognized Claim |
| 530010729 | No Eligible Transactions in Class Period |
| 530010730 | No Eligible Transactions in Class Period |
| 530010731 | No Eligible Transactions in Class Period |
| 530010732 | No Eligible Transactions in Class Period |
| 530010733 | No Eligible Transactions in Class Period |
| 530010734 | No Eligible Transactions in Class Period |
| 530010735 | No Recognized Claim |
| 530010737 | No Eligible Transactions in Class Period |
| 530010738 | No Eligible Transactions in Class Period |
| 530010740 | No Eligible Transactions in Class Period |
| 530010741 | No Eligible Transactions in Class Period |
| 530010742 | No Eligible Transactions in Class Period |
| 530010743 | No Eligible Transactions in Class Period |
| 530010744 | No Eligible Transactions in Class Period |
| 530010745 | No Recognized Claim |
| 530010749 | No Eligible Transactions in Class Period |
| 530010750 | No Eligible Transactions in Class Period |
| 530010751 | No Eligible Transactions in Class Period |
| 530010752 | No Eligible Transactions in Class Period |
| 530010753 | No Eligible Transactions in Class Period |
| 530010754 | No Eligible Transactions in Class Period |
| 530010755 | No Eligible Transactions in Class Period |
| 530010756 | No Recognized Claim |
| 530010757 | No Eligible Transactions in Class Period |
| 530010758 | No Eligible Transactions in Class Period |
| 530010760 | No Eligible Transactions in Class Period |
| 530010761 | No Recognized Claim |
| 530010763 | No Recognized Claim |
| 530010764 | No Eligible Transactions in Class Period |
| 530010765 | No Recognized Claim |
| 530010766 | No Recognized Claim |
| 530010767 | No Eligible Transactions in Class Period |
| 530010768 | No Eligible Transactions in Class Period |
| 530010773 | No Eligible Transactions in Class Period |
| 530010777 | No Recognized Claim |
| 530010779 | No Eligible Transactions in Class Period |
| 530010780 | No Eligible Transactions in Class Period |
| 530010781 | No Eligible Transactions in Class Period |
| 530010785 | No Eligible Transactions in Class Period |
| 530010786 | No Eligible Transactions in Class Period |
| 530010787 | No Recognized Claim |
| 530010788 | No Recognized Claim |
| 530010789 | No Recognized Claim |
| 530010799 | No Recognized Claim |
| 530010801 | No Recognized Claim |
| 530010802 | No Recognized Claim |
| 530010803 | No Recognized Claim |
| 530010804 | No Eligible Transactions in Class Period |
| 530010805 | No Eligible Transactions in Class Period |
| 530010806 | No Eligible Transactions in Class Period |
| 530010807 | No Recognized Claim |
| 530010808 | No Recognized Claim |
| 530010810 | No Recognized Claim |
| 530010811 | No Recognized Claim |
| 530010812 | No Recognized Claim |
| 530010814 | No Eligible Transactions in Class Period |
| 530010815 | No Recognized Claim |
| 530010817 | No Eligible Transactions in Class Period |
| 530010819 | No Recognized Claim |
| 530010820 | No Eligible Transactions in Class Period |
| 530010822 | No Eligible Transactions in Class Period |
| 530010823 | No Eligible Transactions in Class Period |
| 530010824 | No Eligible Transactions in Class Period |
| 530010826 | No Eligible Transactions in Class Period |
| 530010828 | No Recognized Claim |
| 530010829 | No Eligible Transactions in Class Period |
| 530010830 | No Recognized Claim |
| 530010831 | No Recognized Claim |
| 530010832 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134800 | No Eligible Transactions in Class Period |
| 530134801 | No Eligible Transactions in Class Period |
| 530134802 | No Eligible Transactions in Class Period |
| 530134804 | No Recognized Claim |
| 530134805 | No Recognized Claim |
| 530134806 | No Recognized Claim |
| 530134807 | No Eligible Transactions in Class Period |
| 530134809 | No Recognized Claim |
| 530134810 | No Eligible Transactions in Class Period |
| 530134811 | No Recognized Claim |
| 530134812 | No Recognized Claim |
| 530134814 | No Recognized Claim |
| 530134815 | No Recognized Claim |
| 530134816 | No Eligible Transactions in Class Period |
| 530134818 | No Eligible Transactions in Class Period |
| 530134819 | No Recognized Claim |
| 530134820 | No Eligible Transactions in Class Period |
| 530134821 | No Recognized Claim |
| 530134824 | No Eligible Transactions in Class Period |
| 530134825 | No Eligible Transactions in Class Period |
| 530134826 | No Recognized Claim |
| 530134827 | No Eligible Transactions in Class Period |
| 530134828 | No Eligible Transactions in Class Period |
| 530134831 | No Recognized Claim |
| 530134832 | No Eligible Transactions in Class Period |
| 530134834 | No Eligible Transactions in Class Period |
| 530134835 | No Eligible Transactions in Class Period |
| 530134836 | No Recognized Claim |
| 530134838 | No Recognized Claim |
| 530134839 | No Recognized Claim |
| 530134841 | No Recognized Claim |
| 530134842 | No Recognized Claim |
| 530134843 | No Recognized Claim |
| 530134844 | No Recognized Claim |
| 530134846 | No Recognized Claim |
| 530134847 | No Recognized Claim |
| 530134848 | No Eligible Transactions in Class Period |
| 530134857 | No Eligible Transactions in Class Period |
| 530134858 | No Eligible Transactions in Class Period |
| 530134859 | No Eligible Transactions in Class Period |
| 530134861 | No Recognized Claim |
| 530134862 | No Eligible Transactions in Class Period |
| 530134863 | No Eligible Transactions in Class Period |
| 530134864 | No Recognized Claim |
| 530134866 | No Eligible Transactions in Class Period |
| 530134869 | No Eligible Transactions in Class Period |
| 530134870 | No Eligible Transactions in Class Period |
| 530134872 | No Eligible Transactions in Class Period |
| 530134873 | No Eligible Transactions in Class Period |
| 530134874 | No Recognized Claim |
| 530134875 | No Eligible Transactions in Class Period |
| 530134876 | No Eligible Transactions in Class Period |
| 530134877 | No Eligible Transactions in Class Period |
| 530134879 | No Recognized Claim |
| 530134881 | No Eligible Transactions in Class Period |
| 530134883 | No Eligible Transactions in Class Period |
| 530134886 | No Recognized Claim |
| 530134887 | No Recognized Claim |
| 530134889 | No Recognized Claim |
| 530134890 | No Eligible Transactions in Class Period |
| 530134891 | No Eligible Transactions in Class Period |
| 530134892 | No Recognized Claim |
| 530134893 | No Recognized Claim |
| 530134894 | No Eligible Transactions in Class Period |
| 530134895 | No Recognized Claim |
| 530134896 | No Recognized Claim |
| 530134897 | No Eligible Transactions in Class Period |
| 530134900 | No Recognized Claim |
| 530134901 | No Eligible Transactions in Class Period |
| 530134902 | No Recognized Claim |
| 530134903 | No Recognized Claim |
| 530134904 | No Recognized Claim |
| 530134905 | No Recognized Claim |
| 530134907 | No Eligible Transactions in Class Period |
| 530134908 | No Recognized Claim |
| 530134909 | No Eligible Transactions in Class Period |
| 530134910 | No Eligible Transactions in Class Period |
| 530134911 | No Recognized Claim |
| 530134912 | No Recognized Claim |
| 530134913 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263718 | No Recognized Claim |
| 530263719 | No Recognized Claim |
| 530263721 | No Eligible Transactions in Class Period |
| 530263722 | No Eligible Transactions in Class Period |
| 530263723 | No Eligible Transactions in Class Period |
| 530263724 | No Eligible Transactions in Class Period |
| 530263725 | No Eligible Transactions in Class Period |
| 530263726 | No Eligible Transactions in Class Period |
| 530263727 | No Eligible Transactions in Class Period |
| 530263728 | No Eligible Transactions in Class Period |
| 530263729 | No Eligible Transactions in Class Period |
| 530263730 | No Eligible Transactions in Class Period |
| 530263731 | No Eligible Transactions in Class Period |
| 530263732 | No Eligible Transactions in Class Period |
| 530263737 | No Eligible Transactions in Class Period |
| 530263739 | No Eligible Transactions in Class Period |
| 530263740 | No Eligible Transactions in Class Period |
| 530263741 | No Eligible Transactions in Class Period |
| 530263742 | No Eligible Transactions in Class Period |
| 530263743 | No Eligible Transactions in Class Period |
| 530263744 | No Eligible Transactions in Class Period |
| 530263745 | No Eligible Transactions in Class Period |
| 530263746 | No Eligible Transactions in Class Period |
| 530263747 | No Eligible Transactions in Class Period |
| 530263748 | No Recognized Claim |
| 530263749 | No Eligible Transactions in Class Period |
| 530263750 | No Eligible Transactions in Class Period |
| 530263751 | No Eligible Transactions in Class Period |
| 530263752 | No Eligible Transactions in Class Period |
| 530263753 | No Eligible Transactions in Class Period |
| 530263754 | No Eligible Transactions in Class Period |
| 530263755 | No Eligible Transactions in Class Period |
| 530263756 | No Eligible Transactions in Class Period |
| 530263757 | No Eligible Transactions in Class Period |
| 530263758 | No Eligible Transactions in Class Period |
| 530263759 | No Recognized Claim |
| 530263761 | No Recognized Claim |
| 530263762 | No Eligible Transactions in Class Period |
| 530263763 | No Eligible Transactions in Class Period |
| 530263764 | No Eligible Transactions in Class Period |
| 530263765 | No Eligible Transactions in Class Period |
| 530263769 | No Eligible Transactions in Class Period |
| 530263772 | No Recognized Claim |
| 530263776 | No Recognized Claim |
| 530263779 | No Eligible Transactions in Class Period |
| 530263780 | No Eligible Transactions in Class Period |
| 530263781 | No Recognized Claim |
| 530263783 | No Eligible Transactions in Class Period |
| 530263784 | No Eligible Transactions in Class Period |
| 530263785 | No Recognized Claim |
| 530263786 | No Recognized Claim |
| 530263787 | No Eligible Transactions in Class Period |
| 530263789 | No Recognized Claim |
| 530263790 | No Recognized Claim |
| 530263791 | No Recognized Claim |
| 530263793 | No Recognized Claim |
| 530263795 | No Recognized Claim |
| 530263798 | No Recognized Claim |
| 530263799 | No Recognized Claim |
| 530263801 | No Eligible Transactions in Class Period |
| 530263802 | No Eligible Transactions in Class Period |
| 530263804 | No Eligible Transactions in Class Period |
| 530263805 | No Eligible Transactions in Class Period |
| 530263806 | No Eligible Transactions in Class Period |
| 530263807 | No Eligible Transactions in Class Period |
| 530263808 | No Eligible Transactions in Class Period |
| 530263810 | No Eligible Transactions in Class Period |
| 530263811 | No Eligible Transactions in Class Period |
| 530263812 | No Eligible Transactions in Class Period |
| 530263813 | No Recognized Claim |
| 530263814 | No Recognized Claim |
| 530263815 | No Recognized Claim |
| 530263816 | No Recognized Claim |
| 530263819 | No Eligible Transactions in Class Period |
| 530263820 | No Eligible Transactions in Class Period |
| 530263821 | No Eligible Transactions in Class Period |
| 530263822 | No Eligible Transactions in Class Period |
| 530263828 | No Eligible Transactions in Class Period |
| 530263829 | No Eligible Transactions in Class Period |
| 530263830 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010833 | No Eligible Transactions in Class Period |
| 530010834 | No Recognized Claim |
| 530010835 | No Recognized Claim |
| 530010836 | No Eligible Transactions in Class Period |
| 530010837 | No Recognized Claim |
| 530010842 | No Recognized Claim |
| 530010844 | No Recognized Claim |
| 530010845 | No Recognized Claim |
| 530010847 | No Eligible Transactions in Class Period |
| 530010848 | No Eligible Transactions in Class Period |
| 530010849 | No Eligible Transactions in Class Period |
| 530010850 | No Eligible Transactions in Class Period |
| 530010851 | No Recognized Claim |
| 530010852 | No Recognized Claim |
| 530010853 | No Recognized Claim |
| 530010858 | No Recognized Claim |
| 530010859 | No Recognized Claim |
| 530010860 | No Recognized Claim |
| 530010861 | No Recognized Claim |
| 530010862 | No Recognized Claim |
| 530010871 | No Eligible Transactions in Class Period |
| 530010872 | No Recognized Claim |
| 530010873 | No Eligible Transactions in Class Period |
| 530010874 | No Recognized Claim |
| 530010875 | No Recognized Claim |
| 530010876 | No Recognized Claim |
| 530010877 | No Recognized Claim |
| 530010878 | No Recognized Claim |
| 530010879 | No Recognized Claim |
| 530010880 | No Recognized Claim |
| 530010881 | No Recognized Claim |
| 530010882 | No Recognized Claim |
| 530010883 | No Recognized Claim |
| 530010884 | No Recognized Claim |
| 530010885 | No Recognized Claim |
| 530010886 | No Recognized Claim |
| 530010887 | No Recognized Claim |
| 530010888 | No Recognized Claim |
| 530010889 | No Recognized Claim |
| 530010890 | No Recognized Claim |
| 530010891 | No Recognized Claim |
| 530010892 | No Recognized Claim |
| 530010893 | No Recognized Claim |
| 530010894 | No Recognized Claim |
| 530010895 | No Eligible Transactions in Class Period |
| 530010896 | No Recognized Claim |
| 530010897 | No Recognized Claim |
| 530010898 | No Eligible Transactions in Class Period |
| 530010899 | No Recognized Claim |
| 530010900 | No Recognized Claim |
| 530010901 | No Recognized Claim |
| 530010902 | No Recognized Claim |
| 530010903 | No Recognized Claim |
| 530010904 | No Recognized Claim |
| 530010905 | No Recognized Claim |
| 530010906 | No Recognized Claim |
| 530010907 | No Recognized Claim |
| 530010908 | No Recognized Claim |
| 530010909 | No Recognized Claim |
| 530010910 | No Recognized Claim |
| 530010911 | No Recognized Claim |
| 530010912 | No Recognized Claim |
| 530010913 | No Recognized Claim |
| 530010914 | No Recognized Claim |
| 530010915 | No Recognized Claim |
| 530010916 | No Recognized Claim |
| 530010917 | No Eligible Transactions in Class Period |
| 530010918 | No Recognized Claim |
| 530010919 | No Recognized Claim |
| 530010920 | No Recognized Claim |
| 530010921 | No Recognized Claim |
| 530010923 | No Recognized Claim |
| 530010924 | No Recognized Claim |
| 530010925 | No Recognized Claim |
| 530010926 | No Recognized Claim |
| 530010927 | No Recognized Claim |
| 530010928 | No Recognized Claim |
| 530010929 | No Recognized Claim |
| 530010930 | No Recognized Claim |
| 530010931 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530134914 | No Recognized Claim |
| 530134915 | No Recognized Claim |
| 530134916 | No Eligible Transactions in Class Period |
| 530134918 | No Recognized Claim |
| 530134920 | No Recognized Claim |
| 530134921 | No Recognized Claim |
| 530134924 | No Eligible Transactions in Class Period |
| 530134925 | No Eligible Transactions in Class Period |
| 530134927 | No Recognized Claim |
| 530134929 | No Eligible Transactions in Class Period |
| 530134930 | No Eligible Transactions in Class Period |
| 530134932 | No Recognized Claim |
| 530134933 | No Recognized Claim |
| 530134934 | No Eligible Transactions in Class Period |
| 530134936 | No Recognized Claim |
| 530134937 | No Recognized Claim |
| 530134938 | No Recognized Claim |
| 530134939 | No Eligible Transactions in Class Period |
| 530134942 | No Eligible Transactions in Class Period |
| 530134943 | No Recognized Claim |
| 530134944 | No Eligible Transactions in Class Period |
| 530134945 | No Eligible Transactions in Class Period |
| 530134950 | No Recognized Claim |
| 530134953 | No Recognized Claim |
| 530134955 | No Recognized Claim |
| 530134958 | No Recognized Claim |
| 530134964 | No Recognized Claim |
| 530134966 | No Recognized Claim |
| 530134969 | No Recognized Claim |
| 530134974 | No Recognized Claim |
| 530134976 | No Recognized Claim |
| 530134977 | No Eligible Transactions in Class Period |
| 530134978 | No Eligible Transactions in Class Period |
| 530134979 | No Eligible Transactions in Class Period |
| 530134980 | No Eligible Transactions in Class Period |
| 530134983 | No Eligible Transactions in Class Period |
| 530134989 | No Recognized Claim |
| 530134990 | No Recognized Claim |
| 530134991 | No Recognized Claim |
| 530134992 | No Eligible Transactions in Class Period |
| 530134995 | No Recognized Claim |
| 530134996 | No Recognized Claim |
| 530134997 | No Recognized Claim |
| 530134998 | No Eligible Transactions in Class Period |
| 530134999 | No Recognized Claim |
| 530135000 | No Eligible Transactions in Class Period |
| 530135005 | No Recognized Claim |
| 530135006 | No Recognized Claim |
| 530135008 | No Recognized Claim |
| 530135009 | No Recognized Claim |
| 530135011 | No Recognized Claim |
| 530135012 | No Recognized Claim |
| 530135013 | No Eligible Transactions in Class Period |
| 530135014 | No Eligible Transactions in Class Period |
| 530135015 | No Eligible Transactions in Class Period |
| 530135016 | No Eligible Transactions in Class Period |
| 530135017 | No Eligible Transactions in Class Period |
| 530135018 | No Recognized Claim |
| 530135019 | No Recognized Claim |
| 530135020 | No Eligible Transactions in Class Period |
| 530135022 | No Recognized Claim |
| 530135023 | No Recognized Claim |
| 530135027 | No Eligible Transactions in Class Period |
| 530135028 | No Recognized Claim |
| 530135031 | No Recognized Claim |
| 530135032 | No Recognized Claim |
| 530135034 | No Recognized Claim |
| 530135035 | No Recognized Claim |
| 530135036 | No Eligible Transactions in Class Period |
| 530135037 | No Recognized Claim |
| 530135038 | No Recognized Claim |
| 530135039 | No Recognized Claim |
| 530135040 | No Recognized Claim |
| 530135042 | No Recognized Claim |
| 530135043 | No Eligible Transactions in Class Period |
| 530135044 | No Recognized Claim |
| 530135046 | No Eligible Transactions in Class Period |
| 530135047 | No Recognized Claim |
| 530135048 | No Recognized Claim |
| 530135049 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263831 | No Eligible Transactions in Class Period |
| 530263832 | No Recognized Claim |
| 530263834 | No Eligible Transactions in Class Period |
| 530263836 | No Recognized Claim |
| 530263837 | No Recognized Claim |
| 530263838 | No Recognized Claim |
| 530263839 | No Recognized Claim |
| 530263842 | No Recognized Claim |
| 530263843 | No Recognized Claim |
| 530263845 | No Recognized Claim |
| 530263849 | No Recognized Claim |
| 530263853 | No Recognized Claim |
| 530263855 | No Recognized Claim |
| 530263856 | No Recognized Claim |
| 530263857 | No Recognized Claim |
| 530263861 | No Recognized Claim |
| 530263862 | No Recognized Claim |
| 530263863 | No Recognized Claim |
| 530263869 | No Eligible Transactions in Class Period |
| 530263875 | No Recognized Claim |
| 530263876 | No Recognized Claim |
| 530263878 | No Recognized Claim |
| 530263882 | No Recognized Claim |
| 530263883 | No Recognized Claim |
| 530263886 | No Recognized Claim |
| 530263889 | No Eligible Transactions in Class Period |
| 530263890 | No Eligible Transactions in Class Period |
| 530263891 | No Eligible Transactions in Class Period |
| 530263892 | No Eligible Transactions in Class Period |
| 530263893 | No Eligible Transactions in Class Period |
| 530263894 | No Eligible Transactions in Class Period |
| 530263895 | No Eligible Transactions in Class Period |
| 530263898 | No Recognized Claim |
| 530263899 | No Recognized Claim |
| 530263900 | No Eligible Transactions in Class Period |
| 530263904 | No Recognized Claim |
| 530263909 | No Recognized Claim |
| 530263910 | No Eligible Transactions in Class Period |
| 530263911 | No Recognized Claim |
| 530263912 | No Eligible Transactions in Class Period |
| 530263913 | No Recognized Claim |
| 530263918 | No Recognized Claim |
| 530263924 | No Eligible Transactions in Class Period |
| 530263925 | No Recognized Claim |
| 530263927 | No Recognized Claim |
| 530263928 | No Recognized Claim |
| 530263929 | No Recognized Claim |
| 530263930 | No Recognized Claim |
| 530263931 | No Recognized Claim |
| 530263932 | No Recognized Claim |
| 530263933 | No Recognized Claim |
| 530263934 | No Recognized Claim |
| 530263935 | No Recognized Claim |
| 530263936 | No Recognized Claim |
| 530263937 | No Recognized Claim |
| 530263939 | No Recognized Claim |
| 530263940 | No Recognized Claim |
| 530263941 | No Eligible Transactions in Class Period |
| 530263942 | No Eligible Transactions in Class Period |
| 530263944 | No Eligible Transactions in Class Period |
| 530263946 | No Recognized Claim |
| 530263950 | No Recognized Claim |
| 530263958 | No Recognized Claim |
| 530263959 | No Recognized Claim |
| 530263960 | No Eligible Transactions in Class Period |
| 530263963 | No Eligible Transactions in Class Period |
| 530263964 | No Eligible Transactions in Class Period |
| 530263965 | No Eligible Transactions in Class Period |
| 530263966 | No Eligible Transactions in Class Period |
| 530263970 | No Eligible Transactions in Class Period |
| 530263971 | No Eligible Transactions in Class Period |
| 530263972 | No Eligible Transactions in Class Period |
| 530263973 | No Eligible Transactions in Class Period |
| 530263974 | No Eligible Transactions in Class Period |
| 530263975 | No Recognized Claim |
| 530263976 | No Recognized Claim |
| 530263977 | No Recognized Claim |
| 530263978 | No Recognized Claim |
| 530263979 | No Eligible Transactions in Class Period |
| 530263980 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530010932 | No Recognized Claim |
| 530010934 | No Recognized Claim |
| 530010935 | No Recognized Claim |
| 530010936 | No Recognized Claim |
| 530010937 | No Recognized Claim |
| 530010938 | No Recognized Claim |
| 530010939 | No Recognized Claim |
| 530010940 | No Recognized Claim |
| 530010941 | No Recognized Claim |
| 530010942 | No Recognized Claim |
| 530010943 | No Recognized Claim |
| 530010944 | No Recognized Claim |
| 530010945 | No Recognized Claim |
| 530010946 | No Recognized Claim |
| 530010947 | No Recognized Claim |
| 530010948 | No Recognized Claim |
| 530010949 | No Recognized Claim |
| 530010950 | No Recognized Claim |
| 530010951 | No Recognized Claim |
| 530010952 | No Recognized Claim |
| 530010953 | No Recognized Claim |
| 530010954 | No Recognized Claim |
| 530010955 | No Recognized Claim |
| 530010956 | No Recognized Claim |
| 530010957 | No Recognized Claim |
| 530010958 | No Recognized Claim |
| 530010959 | No Recognized Claim |
| 530010960 | No Recognized Claim |
| 530010961 | No Recognized Claim |
| 530010962 | No Recognized Claim |
| 530010963 | No Recognized Claim |
| 530010964 | No Recognized Claim |
| 530010965 | No Recognized Claim |
| 530010966 | No Recognized Claim |
| 530010967 | No Recognized Claim |
| 530010968 | No Recognized Claim |
| 530010969 | No Recognized Claim |
| 530010970 | No Recognized Claim |
| 530010971 | No Recognized Claim |
| 530010972 | No Recognized Claim |
| 530010973 | No Recognized Claim |
| 530010974 | No Recognized Claim |
| 530010975 | No Recognized Claim |
| 530010976 | No Recognized Claim |
| 530010977 | No Recognized Claim |
| 530010978 | No Recognized Claim |
| 530010979 | No Recognized Claim |
| 530010980 | No Recognized Claim |
| 530010982 | No Recognized Claim |
| 530010983 | No Recognized Claim |
| 530010984 | No Recognized Claim |
| 530010985 | No Recognized Claim |
| 530010986 | No Recognized Claim |
| 530010987 | No Recognized Claim |
| 530010988 | No Recognized Claim |
| 530010989 | No Recognized Claim |
| 530010990 | No Recognized Claim |
| 530010991 | No Recognized Claim |
| 530010992 | No Recognized Claim |
| 530010993 | No Recognized Claim |
| 530010994 | No Recognized Claim |
| 530010995 | No Recognized Claim |
| 530010996 | No Recognized Claim |
| 530010997 | No Recognized Claim |
| 530010998 | No Recognized Claim |
| 530010999 | No Recognized Claim |
| 530011000 | No Recognized Claim |
| 530011001 | No Recognized Claim |
| 530011002 | No Recognized Claim |
| 530011003 | No Recognized Claim |
| 530011004 | No Recognized Claim |
| 530011005 | No Recognized Claim |
| 530011006 | No Recognized Claim |
| 530011007 | No Recognized Claim |
| 530011008 | No Recognized Claim |
| 530011009 | No Recognized Claim |
| 530011010 | No Recognized Claim |
| 530011011 | No Recognized Claim |
| 530011012 | No Recognized Claim |
| 530011013 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135050 | No Recognized Claim |
| 530135051 | No Recognized Claim |
| 530135052 | No Recognized Claim |
| 530135054 | No Recognized Claim |
| 530135056 | No Eligible Transactions in Class Period |
| 530135058 | No Eligible Transactions in Class Period |
| 530135059 | No Eligible Transactions in Class Period |
| 530135060 | No Eligible Transactions in Class Period |
| 530135063 | No Recognized Claim |
| 530135064 | No Eligible Transactions in Class Period |
| 530135065 | No Eligible Transactions in Class Period |
| 530135066 | No Eligible Transactions in Class Period |
| 530135068 | No Recognized Claim |
| 530135069 | No Recognized Claim |
| 530135078 | No Eligible Transactions in Class Period |
| 530135080 | No Eligible Transactions in Class Period |
| 530135081 | No Recognized Claim |
| 530135082 | No Recognized Claim |
| 530135083 | No Recognized Claim |
| 530135085 | No Recognized Claim |
| 530135089 | No Eligible Transactions in Class Period |
| 530135090 | No Eligible Transactions in Class Period |
| 530135091 | No Eligible Transactions in Class Period |
| 530135092 | No Recognized Claim |
| 530135093 | No Recognized Claim |
| 530135096 | No Recognized Claim |
| 530135099 | No Eligible Transactions in Class Period |
| 530135101 | No Eligible Transactions in Class Period |
| 530135102 | No Eligible Transactions in Class Period |
| 530135104 | No Recognized Claim |
| 530135105 | No Recognized Claim |
| 530135106 | No Recognized Claim |
| 530135107 | No Recognized Claim |
| 530135108 | No Recognized Claim |
| 530135109 | No Eligible Transactions in Class Period |
| 530135117 | No Recognized Claim |
| 530135118 | No Eligible Transactions in Class Period |
| 530135119 | No Recognized Claim |
| 530135120 | No Recognized Claim |
| 530135121 | No Recognized Claim |
| 530135123 | No Eligible Transactions in Class Period |
| 530135129 | No Eligible Transactions in Class Period |
| 530135130 | No Eligible Transactions in Class Period |
| 530135135 | No Recognized Claim |
| 530135137 | No Recognized Claim |
| 530135138 | No Eligible Transactions in Class Period |
| 530135143 | No Eligible Transactions in Class Period |
| 530135145 | No Eligible Transactions in Class Period |
| 530135147 | No Recognized Claim |
| 530135150 | No Eligible Transactions in Class Period |
| 530135152 | No Eligible Transactions in Class Period |
| 530135155 | No Eligible Transactions in Class Period |
| 530135156 | No Recognized Claim |
| 530135157 | No Recognized Claim |
| 530135164 | No Eligible Transactions in Class Period |
| 530135165 | No Eligible Transactions in Class Period |
| 530135166 | No Eligible Transactions in Class Period |
| 530135167 | No Recognized Claim |
| 530135168 | No Recognized Claim |
| 530135169 | No Recognized Claim |
| 530135171 | No Recognized Claim |
| 530135172 | No Recognized Claim |
| 530135173 | No Recognized Claim |
| 530135175 | No Recognized Claim |
| 530135178 | No Eligible Transactions in Class Period |
| 530135181 | No Eligible Transactions in Class Period |
| 530135184 | No Recognized Claim |
| 530135187 | No Eligible Transactions in Class Period |
| 530135188 | No Eligible Transactions in Class Period |
| 530135190 | No Eligible Transactions in Class Period |
| 530135192 | No Recognized Claim |
| 530135195 | No Recognized Claim |
| 530135198 | No Recognized Claim |
| 530135200 | No Recognized Claim |
| 530135204 | No Recognized Claim |
| 530135205 | No Recognized Claim |
| 530135211 | No Recognized Claim |
| 530135213 | No Eligible Transactions in Class Period |
| 530135214 | No Eligible Transactions in Class Period |
| 530135215 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530263981 | No Eligible Transactions in Class Period |
| 530263982 | No Eligible Transactions in Class Period |
| 530263983 | No Eligible Transactions in Class Period |
| 530263984 | No Eligible Transactions in Class Period |
| 530263985 | No Eligible Transactions in Class Period |
| 530263986 | No Eligible Transactions in Class Period |
| 530263987 | No Eligible Transactions in Class Period |
| 530263988 | No Eligible Transactions in Class Period |
| 530263989 | No Eligible Transactions in Class Period |
| 530263990 | No Recognized Claim |
| 530263991 | No Recognized Claim |
| 530263992 | No Recognized Claim |
| 530263994 | No Recognized Claim |
| 530263995 | No Recognized Claim |
| 530263996 | No Eligible Transactions in Class Period |
| 530263997 | No Eligible Transactions in Class Period |
| 530263998 | No Eligible Transactions in Class Period |
| 530264001 | No Recognized Claim |
| 530264012 | No Recognized Claim |
| 530264024 | No Recognized Claim |
| 530264036 | No Eligible Transactions in Class Period |
| 530264040 | No Recognized Claim |
| 530264041 | No Recognized Claim |
| 530264042 | No Recognized Claim |
| 530264043 | No Recognized Claim |
| 530264044 | No Recognized Claim |
| 530264045 | No Recognized Claim |
| 530264049 | No Recognized Claim |
| 530264050 | No Recognized Claim |
| 530264051 | No Recognized Claim |
| 530264052 | No Recognized Claim |
| 530264053 | No Eligible Transactions in Class Period |
| 530264055 | No Eligible Transactions in Class Period |
| 530264056 | Duplicate Claim Form |
| 530264057 | No Recognized Claim |
| 530264058 | No Recognized Claim |
| 530264059 | No Recognized Claim |
| 530264060 | No Recognized Claim |
| 530264061 | No Recognized Claim |
| 530264062 | No Recognized Claim |
| 530264064 | No Recognized Claim |
| 530264066 | No Recognized Claim |
| 530264067 | No Recognized Claim |
| 530264068 | No Recognized Claim |
| 530264069 | No Recognized Claim |
| 530264071 | No Recognized Claim |
| 530264073 | No Recognized Claim |
| 530264074 | No Recognized Claim |
| 530264075 | No Recognized Claim |
| 530264076 | No Recognized Claim |
| 530264077 | No Recognized Claim |
| 530264078 | No Recognized Claim |
| 530264079 | No Recognized Claim |
| 530264080 | No Recognized Claim |
| 530264081 | No Eligible Transactions in Class Period |
| 530264082 | No Recognized Claim |
| 530264084 | No Recognized Claim |
| 530264085 | No Recognized Claim |
| 530264086 | No Eligible Transactions in Class Period |
| 530264087 | No Recognized Claim |
| 530264088 | No Recognized Claim |
| 530264089 | No Recognized Claim |
| 530264090 | No Eligible Transactions in Class Period |
| 530264091 | No Recognized Claim |
| 530264092 | No Recognized Claim |
| 530264095 | No Recognized Claim |
| 530264097 | No Recognized Claim |
| 530264100 | No Recognized Claim |
| 530264101 | No Recognized Claim |
| 530264102 | No Recognized Claim |
| 530264103 | No Eligible Transactions in Class Period |
| 530264104 | No Eligible Transactions in Class Period |
| 530264105 | No Eligible Transactions in Class Period |
| 530264106 | No Eligible Transactions in Class Period |
| 530264108 | No Eligible Transactions in Class Period |
| 530264109 | No Eligible Transactions in Class Period |
| 530264111 | No Recognized Claim |
| 530264113 | No Eligible Transactions in Class Period |
| 530264114 | No Recognized Claim |
| 530264115 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011014 | No Recognized Claim |
| 530011015 | No Recognized Claim |
| 530011016 | No Recognized Claim |
| 530011017 | No Recognized Claim |
| 530011018 | No Recognized Claim |
| 530011019 | No Recognized Claim |
| 530011020 | No Recognized Claim |
| 530011021 | No Recognized Claim |
| 530011022 | No Recognized Claim |
| 530011023 | No Recognized Claim |
| 530011024 | No Recognized Claim |
| 530011025 | No Recognized Claim |
| 530011026 | No Recognized Claim |
| 530011027 | No Recognized Claim |
| 530011028 | No Recognized Claim |
| 530011029 | No Recognized Claim |
| 530011030 | No Recognized Claim |
| 530011031 | No Recognized Claim |
| 530011032 | No Recognized Claim |
| 530011033 | No Recognized Claim |
| 530011034 | No Recognized Claim |
| 530011035 | No Recognized Claim |
| 530011036 | No Recognized Claim |
| 530011037 | No Recognized Claim |
| 530011038 | No Recognized Claim |
| 530011039 | No Recognized Claim |
| 530011040 | No Recognized Claim |
| 530011041 | No Recognized Claim |
| 530011042 | No Recognized Claim |
| 530011043 | No Recognized Claim |
| 530011044 | No Recognized Claim |
| 530011045 | No Recognized Claim |
| 530011046 | No Recognized Claim |
| 530011047 | No Recognized Claim |
| 530011048 | No Recognized Claim |
| 530011049 | No Recognized Claim |
| 530011050 | No Recognized Claim |
| 530011051 | No Recognized Claim |
| 530011052 | No Recognized Claim |
| 530011053 | No Recognized Claim |
| 530011054 | No Recognized Claim |
| 530011055 | No Recognized Claim |
| 530011056 | No Recognized Claim |
| 530011057 | No Recognized Claim |
| 530011058 | No Recognized Claim |
| 530011059 | No Recognized Claim |
| 530011060 | No Recognized Claim |
| 530011061 | No Recognized Claim |
| 530011062 | No Recognized Claim |
| 530011063 | No Recognized Claim |
| 530011064 | No Recognized Claim |
| 530011065 | No Recognized Claim |
| 530011066 | No Recognized Claim |
| 530011067 | No Recognized Claim |
| 530011068 | No Recognized Claim |
| 530011069 | No Recognized Claim |
| 530011070 | No Recognized Claim |
| 530011071 | No Recognized Claim |
| 530011072 | No Recognized Claim |
| 530011073 | No Recognized Claim |
| 530011074 | No Recognized Claim |
| 530011075 | No Recognized Claim |
| 530011076 | No Recognized Claim |
| 530011077 | No Recognized Claim |
| 530011078 | No Recognized Claim |
| 530011079 | No Recognized Claim |
| 530011080 | No Recognized Claim |
| 530011081 | No Recognized Claim |
| 530011082 | No Recognized Claim |
| 530011083 | No Recognized Claim |
| 530011084 | No Recognized Claim |
| 530011085 | No Recognized Claim |
| 530011086 | No Recognized Claim |
| 530011087 | No Recognized Claim |
| 530011088 | No Recognized Claim |
| 530011089 | No Recognized Claim |
| 530011090 | No Recognized Claim |
| 530011091 | No Recognized Claim |
| 530011092 | No Recognized Claim |
| 530011093 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135216 | No Eligible Transactions in Class Period |
| 530135217 | No Eligible Transactions in Class Period |
| 530135218 | No Eligible Transactions in Class Period |
| 530135219 | No Eligible Transactions in Class Period |
| 530135220 | No Eligible Transactions in Class Period |
| 530135222 | No Recognized Claim |
| 530135224 | No Eligible Transactions in Class Period |
| 530135229 | No Eligible Transactions in Class Period |
| 530135231 | No Eligible Transactions in Class Period |
| 530135239 | No Recognized Claim |
| 530135245 | No Eligible Transactions in Class Period |
| 530135249 | No Eligible Transactions in Class Period |
| 530135250 | No Eligible Transactions in Class Period |
| 530135252 | No Eligible Transactions in Class Period |
| 530135270 | No Eligible Transactions in Class Period |
| 530135271 | No Recognized Claim |
| 530135274 | No Recognized Claim |
| 530135275 | No Recognized Claim |
| 530135277 | No Recognized Claim |
| 530135281 | No Recognized Claim |
| 530135287 | No Recognized Claim |
| 530135288 | No Eligible Transactions in Class Period |
| 530135295 | No Recognized Claim |
| 530135296 | No Eligible Transactions in Class Period |
| 530135301 | No Recognized Claim |
| 530135305 | No Eligible Transactions in Class Period |
| 530135307 | No Eligible Transactions in Class Period |
| 530135312 | No Eligible Transactions in Class Period |
| 530135317 | No Eligible Transactions in Class Period |
| 530135319 | No Recognized Claim |
| 530135322 | No Eligible Transactions in Class Period |
| 530135323 | No Eligible Transactions in Class Period |
| 530135325 | No Eligible Transactions in Class Period |
| 530135327 | No Recognized Claim |
| 530135329 | No Recognized Claim |
| 530135332 | No Recognized Claim |
| 530135336 | No Eligible Transactions in Class Period |
| 530135340 | No Recognized Claim |
| 530135345 | No Recognized Claim |
| 530135357 | No Eligible Transactions in Class Period |
| 530135360 | No Eligible Transactions in Class Period |
| 530135364 | No Eligible Transactions in Class Period |
| 530135366 | No Eligible Transactions in Class Period |
| 530135368 | No Eligible Transactions in Class Period |
| 530135369 | No Recognized Claim |
| 530135370 | No Recognized Claim |
| 530135374 | No Eligible Transactions in Class Period |
| 530135375 | No Eligible Transactions in Class Period |
| 530135376 | No Recognized Claim |
| 530135377 | No Recognized Claim |
| 530135378 | No Recognized Claim |
| 530135379 | No Recognized Claim |
| 530135381 | No Recognized Claim |
| 530135383 | No Eligible Transactions in Class Period |
| 530135384 | No Eligible Transactions in Class Period |
| 530135386 | No Eligible Transactions in Class Period |
| 530135387 | No Eligible Transactions in Class Period |
| 530135388 | No Eligible Transactions in Class Period |
| 530135389 | No Eligible Transactions in Class Period |
| 530135390 | No Eligible Transactions in Class Period |
| 530135391 | No Eligible Transactions in Class Period |
| 530135392 | No Eligible Transactions in Class Period |
| 530135394 | No Recognized Claim |
| 530135395 | No Eligible Transactions in Class Period |
| 530135396 | No Recognized Claim |
| 530135397 | No Recognized Claim |
| 530135398 | No Recognized Claim |
| 530135400 | No Recognized Claim |
| 530135401 | No Recognized Claim |
| 530135402 | No Recognized Claim |
| 530135404 | No Recognized Claim |
| 530135405 | No Recognized Claim |
| 530135406 | No Recognized Claim |
| 530135407 | No Recognized Claim |
| 530135408 | No Recognized Claim |
| 530135411 | No Recognized Claim |
| 530135412 | No Recognized Claim |
| 530135413 | No Recognized Claim |
| 530135415 | No Recognized Claim |
| 530135417 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264117 | No Recognized Claim |
| 530264119 | No Recognized Claim |
| 530264121 | No Recognized Claim |
| 530264122 | No Recognized Claim |
| 530264123 | No Recognized Claim |
| 530264125 | No Recognized Claim |
| 530264127 | No Eligible Transactions in Class Period |
| 530264128 | No Recognized Claim |
| 530264131 | No Eligible Transactions in Class Period |
| 530264132 | No Eligible Transactions in Class Period |
| 530264133 | No Eligible Transactions in Class Period |
| 530264137 | No Recognized Claim |
| 530264138 | No Recognized Claim |
| 530264139 | No Recognized Claim |
| 530264143 | No Recognized Claim |
| 530264144 | No Eligible Transactions in Class Period |
| 530264145 | No Recognized Claim |
| 530264146 | No Eligible Transactions in Class Period |
| 530264147 | No Recognized Claim |
| 530264148 | No Recognized Claim |
| 530264149 | No Recognized Claim |
| 530264151 | No Recognized Claim |
| 530264152 | No Recognized Claim |
| 530264153 | No Recognized Claim |
| 530264156 | No Eligible Transactions in Class Period |
| 530264158 | No Recognized Claim |
| 530264159 | No Recognized Claim |
| 530264160 | No Eligible Transactions in Class Period |
| 530264162 | No Eligible Transactions in Class Period |
| 530264163 | No Eligible Transactions in Class Period |
| 530264166 | No Eligible Transactions in Class Period |
| 530264167 | No Recognized Claim |
| 530264168 | No Recognized Claim |
| 530264169 | No Recognized Claim |
| 530264170 | No Recognized Claim |
| 530264171 | No Eligible Transactions in Class Period |
| 530264172 | No Eligible Transactions in Class Period |
| 530264173 | No Recognized Claim |
| 530264175 | No Recognized Claim |
| 530264176 | No Recognized Claim |
| 530264177 | No Recognized Claim |
| 530264179 | No Eligible Transactions in Class Period |
| 530264180 | No Eligible Transactions in Class Period |
| 530264181 | No Eligible Transactions in Class Period |
| 530264182 | No Recognized Claim |
| 530264188 | No Recognized Claim |
| 530264190 | No Recognized Claim |
| 530264191 | No Recognized Claim |
| 530264193 | No Eligible Transactions in Class Period |
| 530264194 | No Recognized Claim |
| 530264195 | No Recognized Claim |
| 530264196 | No Eligible Transactions in Class Period |
| 530264199 | No Recognized Claim |
| 530264202 | No Recognized Claim |
| 530264203 | No Recognized Claim |
| 530264204 | No Eligible Transactions in Class Period |
| 530264205 | No Eligible Transactions in Class Period |
| 530264206 | No Recognized Claim |
| 530264207 | No Eligible Transactions in Class Period |
| 530264208 | No Recognized Claim |
| 530264212 | No Eligible Transactions in Class Period |
| 530264215 | No Eligible Transactions in Class Period |
| 530264218 | No Recognized Claim |
| 530264220 | No Eligible Transactions in Class Period |
| 530264221 | No Eligible Transactions in Class Period |
| 530264222 | No Eligible Transactions in Class Period |
| 530264223 | No Recognized Claim |
| 530264226 | No Recognized Claim |
| 530264227 | No Recognized Claim |
| 530264230 | No Recognized Claim |
| 530264231 | No Eligible Transactions in Class Period |
| 530264232 | No Recognized Claim |
| 530264236 | No Recognized Claim |
| 530264237 | No Eligible Transactions in Class Period |
| 530264238 | No Recognized Claim |
| 530264239 | No Eligible Transactions in Class Period |
| 530264240 | No Eligible Transactions in Class Period |
| 530264244 | No Eligible Transactions in Class Period |
| 530264245 | No Recognized Claim |
| 530264248 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011094 | No Recognized Claim |
| 530011095 | No Recognized Claim |
| 530011098 | No Recognized Claim |
| 530011099 | No Recognized Claim |
| 530011100 | No Recognized Claim |
| 530011101 | No Recognized Claim |
| 530011102 | No Recognized Claim |
| 530011103 | No Recognized Claim |
| 530011104 | No Recognized Claim |
| 530011105 | No Recognized Claim |
| 530011106 | No Recognized Claim |
| 530011107 | No Recognized Claim |
| 530011108 | No Recognized Claim |
| 530011109 | No Recognized Claim |
| 530011110 | No Recognized Claim |
| 530011111 | No Recognized Claim |
| 530011112 | No Recognized Claim |
| 530011113 | No Recognized Claim |
| 530011114 | No Recognized Claim |
| 530011115 | No Recognized Claim |
| 530011116 | No Recognized Claim |
| 530011117 | No Recognized Claim |
| 530011118 | No Recognized Claim |
| 530011119 | No Recognized Claim |
| 530011120 | No Recognized Claim |
| 530011122 | No Eligible Transactions in Class Period |
| 530011123 | No Recognized Claim |
| 530011124 | No Recognized Claim |
| 530011125 | No Recognized Claim |
| 530011126 | No Recognized Claim |
| 530011127 | No Recognized Claim |
| 530011129 | No Recognized Claim |
| 530011130 | No Recognized Claim |
| 530011131 | No Recognized Claim |
| 530011132 | No Recognized Claim |
| 530011133 | No Recognized Claim |
| 530011134 | No Recognized Claim |
| 530011135 | No Recognized Claim |
| 530011136 | No Recognized Claim |
| 530011137 | No Recognized Claim |
| 530011139 | No Recognized Claim |
| 530011140 | No Recognized Claim |
| 530011141 | No Recognized Claim |
| 530011142 | No Eligible Transactions in Class Period |
| 530011143 | No Recognized Claim |
| 530011144 | No Recognized Claim |
| 530011145 | No Recognized Claim |
| 530011146 | No Recognized Claim |
| 530011147 | No Recognized Claim |
| 530011148 | No Recognized Claim |
| 530011149 | No Recognized Claim |
| 530011150 | No Recognized Claim |
| 530011151 | No Recognized Claim |
| 530011152 | No Recognized Claim |
| 530011153 | No Recognized Claim |
| 530011154 | No Recognized Claim |
| 530011155 | No Recognized Claim |
| 530011156 | No Recognized Claim |
| 530011157 | No Recognized Claim |
| 530011158 | No Recognized Claim |
| 530011159 | No Recognized Claim |
| 530011160 | No Recognized Claim |
| 530011161 | No Recognized Claim |
| 530011162 | No Recognized Claim |
| 530011163 | No Recognized Claim |
| 530011164 | No Recognized Claim |
| 530011165 | No Recognized Claim |
| 530011166 | No Recognized Claim |
| 530011167 | No Recognized Claim |
| 530011168 | No Recognized Claim |
| 530011169 | No Recognized Claim |
| 530011170 | No Recognized Claim |
| 530011171 | No Recognized Claim |
| 530011172 | No Recognized Claim |
| 530011173 | No Recognized Claim |
| 530011174 | No Recognized Claim |
| 530011175 | No Recognized Claim |
| 530011176 | No Recognized Claim |
| 530011177 | No Recognized Claim |
| 530011178 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135418 | No Recognized Claim |
| 530135419 | No Eligible Transactions in Class Period |
| 530135422 | No Eligible Transactions in Class Period |
| 530135423 | No Recognized Claim |
| 530135425 | No Recognized Claim |
| 530135427 | No Eligible Transactions in Class Period |
| 530135428 | No Eligible Transactions in Class Period |
| 530135431 | No Eligible Transactions in Class Period |
| 530135432 | No Recognized Claim |
| 530135433 | No Eligible Transactions in Class Period |
| 530135435 | No Recognized Claim |
| 530135436 | No Recognized Claim |
| 530135437 | No Eligible Transactions in Class Period |
| 530135438 | No Recognized Claim |
| 530135439 | No Eligible Transactions in Class Period |
| 530135440 | No Eligible Transactions in Class Period |
| 530135441 | No Recognized Claim |
| 530135444 | No Recognized Claim |
| 530135445 | No Recognized Claim |
| 530135446 | No Recognized Claim |
| 530135447 | No Recognized Claim |
| 530135452 | No Eligible Transactions in Class Period |
| 530135453 | No Eligible Transactions in Class Period |
| 530135455 | No Eligible Transactions in Class Period |
| 530135456 | No Recognized Claim |
| 530135458 | No Eligible Transactions in Class Period |
| 530135460 | No Eligible Transactions in Class Period |
| 530135465 | No Eligible Transactions in Class Period |
| 530135466 | No Eligible Transactions in Class Period |
| 530135469 | No Recognized Claim |
| 530135470 | No Recognized Claim |
| 530135471 | No Recognized Claim |
| 530135472 | No Recognized Claim |
| 530135473 | No Recognized Claim |
| 530135475 | No Recognized Claim |
| 530135479 | No Recognized Claim |
| 530135481 | No Recognized Claim |
| 530135484 | No Recognized Claim |
| 530135485 | No Recognized Claim |
| 530135487 | No Eligible Transactions in Class Period |
| 530135488 | No Eligible Transactions in Class Period |
| 530135489 | No Recognized Claim |
| 530135490 | No Recognized Claim |
| 530135492 | No Eligible Transactions in Class Period |
| 530135493 | No Eligible Transactions in Class Period |
| 530135494 | No Recognized Claim |
| 530135495 | No Eligible Transactions in Class Period |
| 530135496 | No Eligible Transactions in Class Period |
| 530135497 | No Eligible Transactions in Class Period |
| 530135499 | No Eligible Transactions in Class Period |
| 530135500 | No Eligible Transactions in Class Period |
| 530135505 | No Recognized Claim |
| 530135506 | No Recognized Claim |
| 530135507 | No Recognized Claim |
| 530135508 | No Recognized Claim |
| 530135509 | No Recognized Claim |
| 530135510 | No Recognized Claim |
| 530135511 | No Recognized Claim |
| 530135512 | No Recognized Claim |
| 530135513 | No Recognized Claim |
| 530135514 | No Recognized Claim |
| 530135515 | No Recognized Claim |
| 530135516 | No Recognized Claim |
| 530135517 | No Recognized Claim |
| 530135519 | No Recognized Claim |
| 530135520 | No Recognized Claim |
| 530135521 | No Recognized Claim |
| 530135524 | No Eligible Transactions in Class Period |
| 530135525 | No Recognized Claim |
| 530135526 | No Recognized Claim |
| 530135527 | No Recognized Claim |
| 530135528 | No Recognized Claim |
| 530135529 | No Recognized Claim |
| 530135530 | No Recognized Claim |
| 530135531 | No Eligible Transactions in Class Period |
| 530135532 | No Eligible Transactions in Class Period |
| 530135533 | No Eligible Transactions in Class Period |
| 530135535 | No Recognized Claim |
| 530135536 | No Eligible Transactions in Class Period |
| 530135537 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264249 | No Recognized Claim |
| 530264253 | No Recognized Claim |
| 530264256 | No Eligible Transactions in Class Period |
| 530264257 | No Eligible Transactions in Class Period |
| 530264258 | No Recognized Claim |
| 530264262 | No Recognized Claim |
| 530264263 | No Recognized Claim |
| 530264265 | No Recognized Claim |
| 530264268 | No Recognized Claim |
| 530264269 | No Recognized Claim |
| 530264272 | No Recognized Claim |
| 530264275 | No Eligible Transactions in Class Period |
| 530264278 | No Recognized Claim |
| 530264279 | No Recognized Claim |
| 530264280 | No Recognized Claim |
| 530264281 | No Recognized Claim |
| 530264282 | No Recognized Claim |
| 530264283 | No Recognized Claim |
| 530264284 | No Recognized Claim |
| 530264285 | No Recognized Claim |
| 530264286 | No Recognized Claim |
| 530264287 | No Recognized Claim |
| 530264288 | No Recognized Claim |
| 530264289 | No Recognized Claim |
| 530264290 | No Recognized Claim |
| 530264291 | No Recognized Claim |
| 530264292 | No Recognized Claim |
| 530264293 | No Recognized Claim |
| 530264294 | No Recognized Claim |
| 530264296 | No Recognized Claim |
| 530264297 | No Recognized Claim |
| 530264299 | No Eligible Transactions in Class Period |
| 530264300 | No Recognized Claim |
| 530264301 | No Eligible Transactions in Class Period |
| 530264302 | No Eligible Transactions in Class Period |
| 530264303 | No Eligible Transactions in Class Period |
| 530264305 | No Eligible Transactions in Class Period |
| 530264306 | No Eligible Transactions in Class Period |
| 530264307 | No Eligible Transactions in Class Period |
| 530264308 | No Eligible Transactions in Class Period |
| 530264309 | No Recognized Claim |
| 530264310 | No Eligible Transactions in Class Period |
| 530264311 | No Eligible Transactions in Class Period |
| 530264312 | No Eligible Transactions in Class Period |
| 530264313 | No Eligible Transactions in Class Period |
| 530264314 | No Eligible Transactions in Class Period |
| 530264315 | No Eligible Transactions in Class Period |
| 530264316 | No Recognized Claim |
| 530264317 | No Eligible Transactions in Class Period |
| 530264318 | No Eligible Transactions in Class Period |
| 530264319 | No Eligible Transactions in Class Period |
| 530264320 | No Eligible Transactions in Class Period |
| 530264321 | No Eligible Transactions in Class Period |
| 530264322 | No Eligible Transactions in Class Period |
| 530264323 | No Eligible Transactions in Class Period |
| 530264324 | No Recognized Claim |
| 530264325 | No Eligible Transactions in Class Period |
| 530264326 | No Eligible Transactions in Class Period |
| 530264328 | No Eligible Transactions in Class Period |
| 530264329 | No Eligible Transactions in Class Period |
| 530264330 | No Eligible Transactions in Class Period |
| 530264331 | No Recognized Claim |
| 530264332 | No Eligible Transactions in Class Period |
| 530264334 | No Recognized Claim |
| 530264335 | No Eligible Transactions in Class Period |
| 530264336 | No Eligible Transactions in Class Period |
| 530264337 | No Eligible Transactions in Class Period |
| 530264338 | No Eligible Transactions in Class Period |
| 530264339 | No Eligible Transactions in Class Period |
| 530264340 | No Eligible Transactions in Class Period |
| 530264341 | No Eligible Transactions in Class Period |
| 530264342 | No Eligible Transactions in Class Period |
| 530264343 | No Eligible Transactions in Class Period |
| 530264344 | No Eligible Transactions in Class Period |
| 530264345 | No Eligible Transactions in Class Period |
| 530264346 | No Eligible Transactions in Class Period |
| 530264347 | No Eligible Transactions in Class Period |
| 530264348 | No Eligible Transactions in Class Period |
| 530264349 | No Eligible Transactions in Class Period |
| 530264350 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011179 | No Recognized Claim |
| 530011180 | No Recognized Claim |
| 530011181 | No Recognized Claim |
| 530011182 | No Recognized Claim |
| 530011183 | No Recognized Claim |
| 530011184 | No Recognized Claim |
| 530011185 | No Recognized Claim |
| 530011186 | No Recognized Claim |
| 530011187 | No Recognized Claim |
| 530011188 | No Recognized Claim |
| 530011189 | No Recognized Claim |
| 530011190 | No Recognized Claim |
| 530011192 | No Recognized Claim |
| 530011193 | No Recognized Claim |
| 530011194 | No Recognized Claim |
| 530011195 | No Recognized Claim |
| 530011196 | No Recognized Claim |
| 530011197 | No Recognized Claim |
| 530011198 | No Recognized Claim |
| 530011199 | No Recognized Claim |
| 530011200 | No Recognized Claim |
| 530011201 | No Recognized Claim |
| 530011202 | No Recognized Claim |
| 530011203 | No Recognized Claim |
| 530011204 | No Recognized Claim |
| 530011205 | No Recognized Claim |
| 530011206 | No Recognized Claim |
| 530011207 | No Recognized Claim |
| 530011208 | No Recognized Claim |
| 530011209 | No Recognized Claim |
| 530011210 | No Recognized Claim |
| 530011211 | No Recognized Claim |
| 530011212 | No Recognized Claim |
| 530011213 | No Eligible Transactions in Class Period |
| 530011214 | No Recognized Claim |
| 530011215 | No Recognized Claim |
| 530011216 | No Recognized Claim |
| 530011217 | No Recognized Claim |
| 530011218 | No Recognized Claim |
| 530011219 | No Recognized Claim |
| 530011220 | No Recognized Claim |
| 530011221 | No Recognized Claim |
| 530011222 | No Recognized Claim |
| 530011223 | No Recognized Claim |
| 530011224 | No Recognized Claim |
| 530011225 | No Recognized Claim |
| 530011226 | No Recognized Claim |
| 530011227 | No Eligible Transactions in Class Period |
| 530011228 | No Eligible Transactions in Class Period |
| 530011229 | No Recognized Claim |
| 530011230 | No Recognized Claim |
| 530011231 | No Recognized Claim |
| 530011232 | No Recognized Claim |
| 530011233 | No Recognized Claim |
| 530011234 | No Recognized Claim |
| 530011235 | No Recognized Claim |
| 530011236 | No Recognized Claim |
| 530011237 | No Recognized Claim |
| 530011238 | No Recognized Claim |
| 530011239 | No Recognized Claim |
| 530011240 | No Recognized Claim |
| 530011241 | No Recognized Claim |
| 530011242 | No Recognized Claim |
| 530011243 | No Recognized Claim |
| 530011244 | No Recognized Claim |
| 530011245 | No Recognized Claim |
| 530011246 | No Recognized Claim |
| 530011247 | No Recognized Claim |
| 530011248 | No Recognized Claim |
| 530011249 | No Recognized Claim |
| 530011250 | No Recognized Claim |
| 530011251 | No Recognized Claim |
| 530011252 | No Recognized Claim |
| 530011253 | No Recognized Claim |
| 530011254 | No Recognized Claim |
| 530011255 | No Recognized Claim |
| 530011256 | No Recognized Claim |
| 530011257 | No Recognized Claim |
| 530011258 | No Recognized Claim |
| 530011259 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135540 | No Recognized Claim |
| 530135543 | No Recognized Claim |
| 530135544 | No Recognized Claim |
| 530135548 | No Recognized Claim |
| 530135549 | No Recognized Claim |
| 530135550 | No Recognized Claim |
| 530135551 | No Recognized Claim |
| 530135557 | No Recognized Claim |
| 530135558 | No Eligible Transactions in Class Period |
| 530135560 | No Eligible Transactions in Class Period |
| 530135562 | No Recognized Claim |
| 530135564 | No Recognized Claim |
| 530135567 | No Eligible Transactions in Class Period |
| 530135569 | No Recognized Claim |
| 530135571 | No Recognized Claim |
| 530135572 | No Recognized Claim |
| 530135573 | No Recognized Claim |
| 530135574 | No Recognized Claim |
| 530135575 | No Eligible Transactions in Class Period |
| 530135578 | No Recognized Claim |
| 530135579 | No Recognized Claim |
| 530135580 | No Recognized Claim |
| 530135581 | No Recognized Claim |
| 530135582 | No Eligible Transactions in Class Period |
| 530135583 | No Recognized Claim |
| 530135584 | No Recognized Claim |
| 530135585 | No Recognized Claim |
| 530135586 | No Recognized Claim |
| 530135587 | No Eligible Transactions in Class Period |
| 530135589 | No Recognized Claim |
| 530135590 | No Eligible Transactions in Class Period |
| 530135591 | No Recognized Claim |
| 530135592 | No Recognized Claim |
| 530135595 | No Eligible Transactions in Class Period |
| 530135596 | No Eligible Transactions in Class Period |
| 530135598 | No Recognized Claim |
| 530135600 | No Recognized Claim |
| 530135603 | No Recognized Claim |
| 530135604 | No Recognized Claim |
| 530135605 | No Eligible Transactions in Class Period |
| 530135606 | No Eligible Transactions in Class Period |
| 530135607 | No Eligible Transactions in Class Period |
| 530135608 | No Eligible Transactions in Class Period |
| 530135609 | No Eligible Transactions in Class Period |
| 530135610 | No Eligible Transactions in Class Period |
| 530135611 | No Eligible Transactions in Class Period |
| 530135612 | No Eligible Transactions in Class Period |
| 530135613 | No Eligible Transactions in Class Period |
| 530135614 | No Eligible Transactions in Class Period |
| 530135615 | No Eligible Transactions in Class Period |
| 530135616 | No Eligible Transactions in Class Period |
| 530135618 | No Eligible Transactions in Class Period |
| 530135619 | No Eligible Transactions in Class Period |
| 530135620 | No Eligible Transactions in Class Period |
| 530135621 | No Eligible Transactions in Class Period |
| 530135632 | No Eligible Transactions in Class Period |
| 530135633 | No Eligible Transactions in Class Period |
| 530135634 | No Eligible Transactions in Class Period |
| 530135635 | No Recognized Claim |
| 530135636 | No Recognized Claim |
| 530135637 | No Recognized Claim |
| 530135638 | No Eligible Transactions in Class Period |
| 530135639 | No Eligible Transactions in Class Period |
| 530135640 | No Recognized Claim |
| 530135641 | No Eligible Transactions in Class Period |
| 530135643 | No Recognized Claim |
| 530135646 | No Recognized Claim |
| 530135648 | No Recognized Claim |
| 530135651 | No Eligible Transactions in Class Period |
| 530135652 | No Eligible Transactions in Class Period |
| 530135653 | No Eligible Transactions in Class Period |
| 530135654 | No Eligible Transactions in Class Period |
| 530135655 | No Eligible Transactions in Class Period |
| 530135656 | No Eligible Transactions in Class Period |
| 530135657 | No Eligible Transactions in Class Period |
| 530135658 | No Eligible Transactions in Class Period |
| 530135659 | No Eligible Transactions in Class Period |
| 530135660 | No Eligible Transactions in Class Period |
| 530135661 | No Eligible Transactions in Class Period |
| 530135662 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264351 | No Eligible Transactions in Class Period |
| 530264352 | No Eligible Transactions in Class Period |
| 530264353 | No Eligible Transactions in Class Period |
| 530264354 | No Eligible Transactions in Class Period |
| 530264355 | No Eligible Transactions in Class Period |
| 530264356 | No Eligible Transactions in Class Period |
| 530264357 | No Eligible Transactions in Class Period |
| 530264358 | No Eligible Transactions in Class Period |
| 530264359 | No Eligible Transactions in Class Period |
| 530264360 | No Eligible Transactions in Class Period |
| 530264361 | No Eligible Transactions in Class Period |
| 530264362 | No Eligible Transactions in Class Period |
| 530264363 | No Eligible Transactions in Class Period |
| 530264364 | No Eligible Transactions in Class Period |
| 530264365 | No Eligible Transactions in Class Period |
| 530264366 | No Eligible Transactions in Class Period |
| 530264367 | No Eligible Transactions in Class Period |
| 530264368 | No Eligible Transactions in Class Period |
| 530264369 | No Eligible Transactions in Class Period |
| 530264370 | No Eligible Transactions in Class Period |
| 530264371 | No Eligible Transactions in Class Period |
| 530264372 | Duplicate Claim Form |
| 530264373 | No Eligible Transactions in Class Period |
| 530264374 | No Eligible Transactions in Class Period |
| 530264375 | No Eligible Transactions in Class Period |
| 530264376 | No Eligible Transactions in Class Period |
| 530264377 | No Eligible Transactions in Class Period |
| 530264378 | No Recognized Claim |
| 530264379 | No Recognized Claim |
| 530264380 | No Eligible Transactions in Class Period |
| 530264381 | No Eligible Transactions in Class Period |
| 530264382 | No Eligible Transactions in Class Period |
| 530264383 | No Eligible Transactions in Class Period |
| 530264384 | No Eligible Transactions in Class Period |
| 530264385 | No Eligible Transactions in Class Period |
| 530264386 | No Eligible Transactions in Class Period |
| 530264387 | No Eligible Transactions in Class Period |
| 530264388 | No Eligible Transactions in Class Period |
| 530264389 | No Eligible Transactions in Class Period |
| 530264390 | No Eligible Transactions in Class Period |
| 530264392 | No Eligible Transactions in Class Period |
| 530264393 | No Eligible Transactions in Class Period |
| 530264394 | No Eligible Transactions in Class Period |
| 530264395 | No Eligible Transactions in Class Period |
| 530264396 | No Eligible Transactions in Class Period |
| 530264397 | No Eligible Transactions in Class Period |
| 530264398 | No Recognized Claim |
| 530264399 | No Recognized Claim |
| 530264400 | No Eligible Transactions in Class Period |
| 530264401 | No Recognized Claim |
| 530264403 | No Recognized Claim |
| 530264404 | No Recognized Claim |
| 530264405 | No Recognized Claim |
| 530264406 | No Recognized Claim |
| 530264407 | No Recognized Claim |
| 530264408 | No Recognized Claim |
| 530264409 | No Eligible Transactions in Class Period |
| 530264410 | No Recognized Claim |
| 530264411 | No Recognized Claim |
| 530264412 | No Recognized Claim |
| 530264413 | No Recognized Claim |
| 530264414 | No Recognized Claim |
| 530264415 | No Eligible Transactions in Class Period |
| 530264416 | No Recognized Claim |
| 530264417 | No Recognized Claim |
| 530264418 | No Recognized Claim |
| 530264419 | No Recognized Claim |
| 530264420 | No Recognized Claim |
| 530264421 | No Recognized Claim |
| 530264422 | No Recognized Claim |
| 530264423 | No Recognized Claim |
| 530264424 | No Recognized Claim |
| 530264425 | No Recognized Claim |
| 530264426 | No Recognized Claim |
| 530264427 | No Recognized Claim |
| 530264428 | No Eligible Transactions in Class Period |
| 530264429 | No Recognized Claim |
| 530264430 | No Recognized Claim |
| 530264431 | No Eligible Transactions in Class Period |
| 530264432 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011260 | No Recognized Claim |
| 530011261 | No Recognized Claim |
| 530011262 | No Recognized Claim |
| 530011263 | No Recognized Claim |
| 530011264 | No Recognized Claim |
| 530011265 | No Recognized Claim |
| 530011266 | No Recognized Claim |
| 530011267 | No Recognized Claim |
| 530011268 | No Recognized Claim |
| 530011269 | No Recognized Claim |
| 530011270 | No Recognized Claim |
| 530011271 | No Recognized Claim |
| 530011272 | No Recognized Claim |
| 530011273 | No Recognized Claim |
| 530011274 | No Recognized Claim |
| 530011275 | No Recognized Claim |
| 530011276 | No Recognized Claim |
| 530011277 | No Recognized Claim |
| 530011278 | No Recognized Claim |
| 530011279 | No Recognized Claim |
| 530011280 | No Recognized Claim |
| 530011281 | No Recognized Claim |
| 530011282 | No Recognized Claim |
| 530011283 | No Recognized Claim |
| 530011284 | No Recognized Claim |
| 530011285 | No Recognized Claim |
| 530011286 | No Recognized Claim |
| 530011287 | No Recognized Claim |
| 530011288 | No Recognized Claim |
| 530011289 | No Recognized Claim |
| 530011290 | No Recognized Claim |
| 530011291 | No Recognized Claim |
| 530011292 | No Recognized Claim |
| 530011293 | No Recognized Claim |
| 530011294 | No Recognized Claim |
| 530011295 | No Recognized Claim |
| 530011296 | No Recognized Claim |
| 530011297 | No Recognized Claim |
| 530011298 | No Recognized Claim |
| 530011299 | No Recognized Claim |
| 530011300 | No Recognized Claim |
| 530011301 | No Recognized Claim |
| 530011302 | No Recognized Claim |
| 530011303 | No Recognized Claim |
| 530011304 | No Recognized Claim |
| 530011305 | No Recognized Claim |
| 530011306 | No Recognized Claim |
| 530011307 | No Recognized Claim |
| 530011308 | No Recognized Claim |
| 530011309 | No Recognized Claim |
| 530011310 | No Recognized Claim |
| 530011311 | No Recognized Claim |
| 530011312 | No Recognized Claim |
| 530011313 | No Recognized Claim |
| 530011314 | No Recognized Claim |
| 530011315 | No Eligible Transactions in Class Period |
| 530011316 | No Recognized Claim |
| 530011317 | No Recognized Claim |
| 530011318 | No Recognized Claim |
| 530011319 | No Recognized Claim |
| 530011320 | No Recognized Claim |
| 530011321 | No Recognized Claim |
| 530011322 | No Recognized Claim |
| 530011323 | No Recognized Claim |
| 530011324 | No Recognized Claim |
| 530011325 | No Recognized Claim |
| 530011326 | No Recognized Claim |
| 530011327 | No Recognized Claim |
| 530011328 | No Recognized Claim |
| 530011329 | No Recognized Claim |
| 530011330 | No Recognized Claim |
| 530011331 | No Recognized Claim |
| 530011332 | No Recognized Claim |
| 530011333 | No Recognized Claim |
| 530011334 | No Recognized Claim |
| 530011335 | No Recognized Claim |
| 530011336 | No Recognized Claim |
| 530011337 | No Recognized Claim |
| 530011338 | No Recognized Claim |
| 530011339 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135663 | No Eligible Transactions in Class Period |
| 530135664 | No Eligible Transactions in Class Period |
| 530135665 | No Eligible Transactions in Class Period |
| 530135666 | No Eligible Transactions in Class Period |
| 530135667 | No Eligible Transactions in Class Period |
| 530135669 | No Eligible Transactions in Class Period |
| 530135670 | No Eligible Transactions in Class Period |
| 530135671 | No Eligible Transactions in Class Period |
| 530135672 | No Eligible Transactions in Class Period |
| 530135673 | No Eligible Transactions in Class Period |
| 530135674 | No Eligible Transactions in Class Period |
| 530135675 | No Eligible Transactions in Class Period |
| 530135677 | No Eligible Transactions in Class Period |
| 530135678 | No Eligible Transactions in Class Period |
| 530135679 | No Eligible Transactions in Class Period |
| 530135680 | No Recognized Claim |
| 530135682 | No Eligible Transactions in Class Period |
| 530135683 | No Eligible Transactions in Class Period |
| 530135684 | No Eligible Transactions in Class Period |
| 530135685 | No Eligible Transactions in Class Period |
| 530135687 | No Eligible Transactions in Class Period |
| 530135688 | No Recognized Claim |
| 530135689 | No Recognized Claim |
| 530135690 | No Recognized Claim |
| 530135691 | No Recognized Claim |
| 530135692 | No Recognized Claim |
| 530135696 | No Eligible Transactions in Class Period |
| 530135699 | No Eligible Transactions in Class Period |
| 530135701 | No Recognized Claim |
| 530135703 | No Eligible Transactions in Class Period |
| 530135705 | No Recognized Claim |
| 530135708 | No Recognized Claim |
| 530135709 | No Eligible Transactions in Class Period |
| 530135711 | No Eligible Transactions in Class Period |
| 530135715 | No Eligible Transactions in Class Period |
| 530135716 | No Eligible Transactions in Class Period |
| 530135717 | No Recognized Claim |
| 530135718 | No Recognized Claim |
| 530135719 | No Eligible Transactions in Class Period |
| 530135720 | No Recognized Claim |
| 530135721 | No Recognized Claim |
| 530135726 | No Recognized Claim |
| 530135727 | No Recognized Claim |
| 530135728 | No Eligible Transactions in Class Period |
| 530135729 | No Recognized Claim |
| 530135732 | No Recognized Claim |
| 530135733 | No Recognized Claim |
| 530135736 | No Recognized Claim |
| 530135737 | No Recognized Claim |
| 530135738 | No Eligible Transactions in Class Period |
| 530135741 | No Recognized Claim |
| 530135743 | No Eligible Transactions in Class Period |
| 530135745 | No Recognized Claim |
| 530135747 | No Recognized Claim |
| 530135749 | No Eligible Transactions in Class Period |
| 530135752 | No Eligible Transactions in Class Period |
| 530135753 | No Eligible Transactions in Class Period |
| 530135754 | No Eligible Transactions in Class Period |
| 530135755 | No Eligible Transactions in Class Period |
| 530135756 | No Eligible Transactions in Class Period |
| 530135757 | No Eligible Transactions in Class Period |
| 530135759 | No Recognized Claim |
| 530135760 | No Eligible Transactions in Class Period |
| 530135761 | No Recognized Claim |
| 530135762 | No Recognized Claim |
| 530135763 | No Recognized Claim |
| 530135764 | No Recognized Claim |
| 530135765 | No Eligible Transactions in Class Period |
| 530135766 | No Eligible Transactions in Class Period |
| 530135767 | No Recognized Claim |
| 530135768 | No Recognized Claim |
| 530135770 | No Recognized Claim |
| 530135771 | No Recognized Claim |
| 530135777 | No Recognized Claim |
| 530135778 | No Eligible Transactions in Class Period |
| 530135779 | No Eligible Transactions in Class Period |
| 530135780 | No Eligible Transactions in Class Period |
| 530135781 | No Eligible Transactions in Class Period |
| 530135782 | No Recognized Claim |
| 530135784 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264433 | No Recognized Claim |
| 530264434 | No Recognized Claim |
| 530264435 | No Recognized Claim |
| 530264436 | No Recognized Claim |
| 530264437 | No Eligible Transactions in Class Period |
| 530264438 | No Eligible Transactions in Class Period |
| 530264439 | No Eligible Transactions in Class Period |
| 530264440 | No Eligible Transactions in Class Period |
| 530264441 | No Eligible Transactions in Class Period |
| 530264442 | No Eligible Transactions in Class Period |
| 530264443 | No Eligible Transactions in Class Period |
| 530264444 | No Eligible Transactions in Class Period |
| 530264445 | No Eligible Transactions in Class Period |
| 530264446 | No Recognized Claim |
| 530264447 | No Recognized Claim |
| 530264448 | No Recognized Claim |
| 530264449 | No Eligible Transactions in Class Period |
| 530264450 | No Recognized Claim |
| 530264451 | No Recognized Claim |
| 530264452 | No Recognized Claim |
| 530264453 | No Recognized Claim |
| 530264454 | No Recognized Claim |
| 530264455 | No Eligible Transactions in Class Period |
| 530264456 | No Eligible Transactions in Class Period |
| 530264457 | No Eligible Transactions in Class Period |
| 530264458 | No Recognized Claim |
| 530264459 | No Recognized Claim |
| 530264460 | No Eligible Transactions in Class Period |
| 530264461 | No Recognized Claim |
| 530264462 | No Recognized Claim |
| 530264463 | No Recognized Claim |
| 530264464 | No Eligible Transactions in Class Period |
| 530264465 | No Recognized Claim |
| 530264466 | No Eligible Transactions in Class Period |
| 530264467 | No Recognized Claim |
| 530264468 | No Eligible Transactions in Class Period |
| 530264469 | No Eligible Transactions in Class Period |
| 530264470 | No Recognized Claim |
| 530264471 | No Eligible Transactions in Class Period |
| 530264472 | No Recognized Claim |
| 530264473 | No Recognized Claim |
| 530264474 | No Recognized Claim |
| 530264475 | No Eligible Transactions in Class Period |
| 530264476 | No Eligible Transactions in Class Period |
| 530264477 | No Eligible Transactions in Class Period |
| 530264478 | No Recognized Claim |
| 530264479 | No Recognized Claim |
| 530264480 | No Recognized Claim |
| 530264481 | No Recognized Claim |
| 530264482 | No Recognized Claim |
| 530264483 | No Recognized Claim |
| 530264484 | No Recognized Claim |
| 530264485 | No Recognized Claim |
| 530264486 | No Recognized Claim |
| 530264487 | No Eligible Transactions in Class Period |
| 530264488 | No Eligible Transactions in Class Period |
| 530264489 | No Recognized Claim |
| 530264490 | No Recognized Claim |
| 530264491 | No Recognized Claim |
| 530264492 | No Recognized Claim |
| 530264493 | No Recognized Claim |
| 530264494 | No Recognized Claim |
| 530264495 | No Recognized Claim |
| 530264496 | No Eligible Transactions in Class Period |
| 530264497 | No Eligible Transactions in Class Period |
| 530264498 | No Eligible Transactions in Class Period |
| 530264499 | No Recognized Claim |
| 530264500 | No Recognized Claim |
| 530264501 | No Recognized Claim |
| 530264502 | No Recognized Claim |
| 530264504 | No Eligible Transactions in Class Period |
| 530264505 | No Eligible Transactions in Class Period |
| 530264506 | No Eligible Transactions in Class Period |
| 530264507 | No Eligible Transactions in Class Period |
| 530264508 | No Eligible Transactions in Class Period |
| 530264509 | No Recognized Claim |
| 530264510 | No Recognized Claim |
| 530264511 | No Eligible Transactions in Class Period |
| 530264512 | No Recognized Claim |
| 530264513 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011340 | No Eligible Transactions in Class Period |
| 530011341 | No Recognized Claim |
| 530011342 | No Recognized Claim |
| 530011343 | No Recognized Claim |
| 530011344 | No Recognized Claim |
| 530011345 | No Recognized Claim |
| 530011346 | No Recognized Claim |
| 530011347 | No Recognized Claim |
| 530011348 | No Recognized Claim |
| 530011349 | No Recognized Claim |
| 530011350 | No Recognized Claim |
| 530011351 | No Recognized Claim |
| 530011352 | No Recognized Claim |
| 530011353 | No Recognized Claim |
| 530011354 | No Recognized Claim |
| 530011355 | No Recognized Claim |
| 530011356 | No Eligible Transactions in Class Period |
| 530011357 | No Recognized Claim |
| 530011358 | No Recognized Claim |
| 530011359 | No Recognized Claim |
| 530011360 | No Recognized Claim |
| 530011361 | No Recognized Claim |
| 530011362 | No Recognized Claim |
| 530011363 | No Recognized Claim |
| 530011364 | No Recognized Claim |
| 530011365 | No Recognized Claim |
| 530011366 | No Recognized Claim |
| 530011367 | No Recognized Claim |
| 530011368 | No Recognized Claim |
| 530011369 | No Recognized Claim |
| 530011371 | No Recognized Claim |
| 530011372 | No Recognized Claim |
| 530011373 | No Recognized Claim |
| 530011374 | No Recognized Claim |
| 530011375 | No Recognized Claim |
| 530011376 | No Recognized Claim |
| 530011377 | No Recognized Claim |
| 530011378 | No Recognized Claim |
| 530011379 | No Recognized Claim |
| 530011380 | No Recognized Claim |
| 530011381 | No Recognized Claim |
| 530011382 | No Recognized Claim |
| 530011383 | No Eligible Transactions in Class Period |
| 530011384 | No Recognized Claim |
| 530011385 | No Recognized Claim |
| 530011386 | No Recognized Claim |
| 530011387 | No Recognized Claim |
| 530011388 | No Recognized Claim |
| 530011389 | No Recognized Claim |
| 530011390 | No Recognized Claim |
| 530011391 | No Recognized Claim |
| 530011392 | No Recognized Claim |
| 530011393 | No Recognized Claim |
| 530011394 | No Recognized Claim |
| 530011395 | No Recognized Claim |
| 530011396 | No Recognized Claim |
| 530011397 | No Recognized Claim |
| 530011398 | No Recognized Claim |
| 530011399 | No Recognized Claim |
| 530011400 | No Recognized Claim |
| 530011401 | No Recognized Claim |
| 530011402 | No Recognized Claim |
| 530011404 | No Recognized Claim |
| 530011405 | No Recognized Claim |
| 530011406 | No Recognized Claim |
| 530011407 | No Recognized Claim |
| 530011408 | No Recognized Claim |
| 530011409 | No Recognized Claim |
| 530011410 | No Recognized Claim |
| 530011411 | No Recognized Claim |
| 530011412 | No Eligible Transactions in Class Period |
| 530011413 | No Recognized Claim |
| 530011414 | No Eligible Transactions in Class Period |
| 530011415 | No Recognized Claim |
| 530011416 | No Recognized Claim |
| 530011417 | No Eligible Transactions in Class Period |
| 530011418 | No Recognized Claim |
| 530011419 | No Recognized Claim |
| 530011420 | No Recognized Claim |
| 530011421 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135786 | No Eligible Transactions in Class Period |
| 530135787 | No Recognized Claim |
| 530135788 | No Recognized Claim |
| 530135791 | No Eligible Transactions in Class Period |
| 530135793 | No Eligible Transactions in Class Period |
| 530135795 | No Eligible Transactions in Class Period |
| 530135796 | No Recognized Claim |
| 530135798 | No Recognized Claim |
| 530135799 | No Recognized Claim |
| 530135800 | No Recognized Claim |
| 530135801 | No Recognized Claim |
| 530135802 | No Recognized Claim |
| 530135803 | No Recognized Claim |
| 530135804 | No Recognized Claim |
| 530135806 | No Recognized Claim |
| 530135807 | No Recognized Claim |
| 530135808 | No Recognized Claim |
| 530135809 | No Eligible Transactions in Class Period |
| 530135812 | No Recognized Claim |
| 530135813 | No Recognized Claim |
| 530135814 | No Eligible Transactions in Class Period |
| 530135815 | No Recognized Claim |
| 530135816 | No Eligible Transactions in Class Period |
| 530135818 | No Eligible Transactions in Class Period |
| 530135819 | No Recognized Claim |
| 530135820 | No Eligible Transactions in Class Period |
| 530135821 | No Eligible Transactions in Class Period |
| 530135822 | No Recognized Claim |
| 530135823 | No Eligible Transactions in Class Period |
| 530135824 | No Eligible Transactions in Class Period |
| 530135825 | No Eligible Transactions in Class Period |
| 530135827 | No Recognized Claim |
| 530135828 | No Recognized Claim |
| 530135829 | No Recognized Claim |
| 530135830 | No Eligible Transactions in Class Period |
| 530135831 | No Recognized Claim |
| 530135832 | No Recognized Claim |
| 530135833 | No Recognized Claim |
| 530135834 | No Recognized Claim |
| 530135835 | No Eligible Transactions in Class Period |
| 530135836 | No Eligible Transactions in Class Period |
| 530135838 | No Recognized Claim |
| 530135839 | No Recognized Claim |
| 530135840 | No Eligible Transactions in Class Period |
| 530135841 | No Eligible Transactions in Class Period |
| 530135843 | No Eligible Transactions in Class Period |
| 530135846 | No Recognized Claim |
| 530135847 | No Recognized Claim |
| 530135848 | No Eligible Transactions in Class Period |
| 530135852 | No Eligible Transactions in Class Period |
| 530135854 | No Recognized Claim |
| 530135855 | No Eligible Transactions in Class Period |
| 530135856 | No Eligible Transactions in Class Period |
| 530135857 | No Eligible Transactions in Class Period |
| 530135858 | No Eligible Transactions in Class Period |
| 530135859 | No Eligible Transactions in Class Period |
| 530135863 | No Recognized Claim |
| 530135866 | No Recognized Claim |
| 530135867 | No Recognized Claim |
| 530135869 | No Recognized Claim |
| 530135870 | No Eligible Transactions in Class Period |
| 530135871 | No Eligible Transactions in Class Period |
| 530135875 | No Recognized Claim |
| 530135876 | No Eligible Transactions in Class Period |
| 530135878 | No Recognized Claim |
| 530135879 | No Recognized Claim |
| 530135882 | No Recognized Claim |
| 530135883 | No Eligible Transactions in Class Period |
| 530135884 | No Recognized Claim |
| 530135885 | No Recognized Claim |
| 530135886 | No Recognized Claim |
| 530135887 | No Eligible Transactions in Class Period |
| 530135889 | No Recognized Claim |
| 530135890 | No Recognized Claim |
| 530135893 | No Recognized Claim |
| 530135898 | No Recognized Claim |
| 530135899 | No Recognized Claim |
| 530135900 | No Recognized Claim |
| 530135901 | No Eligible Transactions in Class Period |
| 530135904 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264514 | No Recognized Claim |
| 530264515 | No Recognized Claim |
| 530264516 | No Eligible Transactions in Class Period |
| 530264517 | No Eligible Transactions in Class Period |
| 530264518 | No Eligible Transactions in Class Period |
| 530264519 | No Eligible Transactions in Class Period |
| 530264520 | No Recognized Claim |
| 530264521 | No Recognized Claim |
| 530264522 | No Recognized Claim |
| 530264523 | No Recognized Claim |
| 530264524 | No Recognized Claim |
| 530264525 | No Recognized Claim |
| 530264526 | No Eligible Transactions in Class Period |
| 530264527 | No Eligible Transactions in Class Period |
| 530264528 | No Recognized Claim |
| 530264529 | No Recognized Claim |
| 530264530 | No Recognized Claim |
| 530264531 | No Recognized Claim |
| 530264532 | No Recognized Claim |
| 530264533 | No Recognized Claim |
| 530264534 | No Recognized Claim |
| 530264535 | No Recognized Claim |
| 530264536 | No Recognized Claim |
| 530264537 | No Recognized Claim |
| 530264538 | No Recognized Claim |
| 530264539 | No Recognized Claim |
| 530264540 | No Recognized Claim |
| 530264541 | No Recognized Claim |
| 530264542 | No Recognized Claim |
| 530264543 | No Recognized Claim |
| 530264544 | No Recognized Claim |
| 530264545 | No Recognized Claim |
| 530264546 | No Eligible Transactions in Class Period |
| 530264547 | No Recognized Claim |
| 530264548 | No Eligible Transactions in Class Period |
| 530264549 | No Eligible Transactions in Class Period |
| 530264550 | No Eligible Transactions in Class Period |
| 530264551 | No Eligible Transactions in Class Period |
| 530264552 | No Eligible Transactions in Class Period |
| 530264553 | No Eligible Transactions in Class Period |
| 530264554 | No Eligible Transactions in Class Period |
| 530264555 | No Eligible Transactions in Class Period |
| 530264556 | No Recognized Claim |
| 530264557 | No Recognized Claim |
| 530264558 | No Recognized Claim |
| 530264559 | No Eligible Transactions in Class Period |
| 530264560 | No Eligible Transactions in Class Period |
| 530264561 | No Recognized Claim |
| 530264562 | No Recognized Claim |
| 530264563 | No Recognized Claim |
| 530264564 | No Recognized Claim |
| 530264565 | No Recognized Claim |
| 530264566 | No Recognized Claim |
| 530264568 | No Recognized Claim |
| 530264570 | No Recognized Claim |
| 530264571 | No Recognized Claim |
| 530264573 | No Recognized Claim |
| 530264576 | No Recognized Claim |
| 530264577 | No Recognized Claim |
| 530264581 | No Recognized Claim |
| 530264582 | No Recognized Claim |
| 530264583 | No Recognized Claim |
| 530264620 | No Eligible Transactions in Class Period |
| 530264643 | No Recognized Claim |
| 530264644 | No Recognized Claim |
| 530264645 | No Recognized Claim |
| 530264647 | No Recognized Claim |
| 530264648 | No Recognized Claim |
| 530264655 | No Recognized Claim |
| 530264656 | No Recognized Claim |
| 530264659 | No Recognized Claim |
| 530264660 | No Recognized Claim |
| 530264663 | No Recognized Claim |
| 530264664 | No Recognized Claim |
| 530264673 | No Eligible Transactions in Class Period |
| 530264674 | No Eligible Transactions in Class Period |
| 530264675 | No Recognized Claim |
| 530264677 | No Recognized Claim |
| 530264678 | No Recognized Claim |
| 530264684 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011422 | No Recognized Claim |
| 530011423 | No Recognized Claim |
| 530011424 | No Recognized Claim |
| 530011425 | No Recognized Claim |
| 530011426 | No Recognized Claim |
| 530011427 | No Eligible Transactions in Class Period |
| 530011428 | No Recognized Claim |
| 530011429 | No Recognized Claim |
| 530011430 | No Recognized Claim |
| 530011431 | No Recognized Claim |
| 530011432 | No Recognized Claim |
| 530011433 | No Recognized Claim |
| 530011434 | No Recognized Claim |
| 530011435 | No Recognized Claim |
| 530011436 | No Recognized Claim |
| 530011437 | No Recognized Claim |
| 530011438 | No Recognized Claim |
| 530011439 | No Recognized Claim |
| 530011440 | No Eligible Transactions in Class Period |
| 530011441 | No Recognized Claim |
| 530011442 | No Recognized Claim |
| 530011443 | No Recognized Claim |
| 530011444 | No Recognized Claim |
| 530011445 | No Recognized Claim |
| 530011446 | No Recognized Claim |
| 530011447 | No Recognized Claim |
| 530011448 | No Recognized Claim |
| 530011450 | No Recognized Claim |
| 530011451 | No Recognized Claim |
| 530011452 | No Recognized Claim |
| 530011453 | No Recognized Claim |
| 530011454 | No Recognized Claim |
| 530011455 | No Recognized Claim |
| 530011456 | No Recognized Claim |
| 530011457 | No Recognized Claim |
| 530011458 | No Recognized Claim |
| 530011459 | No Recognized Claim |
| 530011460 | No Eligible Transactions in Class Period |
| 530011461 | No Recognized Claim |
| 530011462 | No Recognized Claim |
| 530011463 | No Recognized Claim |
| 530011464 | No Recognized Claim |
| 530011465 | No Recognized Claim |
| 530011466 | No Recognized Claim |
| 530011467 | No Recognized Claim |
| 530011468 | No Recognized Claim |
| 530011469 | No Recognized Claim |
| 530011470 | No Recognized Claim |
| 530011471 | No Recognized Claim |
| 530011472 | No Recognized Claim |
| 530011473 | No Recognized Claim |
| 530011474 | No Recognized Claim |
| 530011475 | No Recognized Claim |
| 530011476 | No Recognized Claim |
| 530011477 | No Recognized Claim |
| 530011478 | No Recognized Claim |
| 530011479 | No Recognized Claim |
| 530011480 | No Recognized Claim |
| 530011481 | No Recognized Claim |
| 530011482 | No Recognized Claim |
| 530011483 | No Recognized Claim |
| 530011484 | No Recognized Claim |
| 530011485 | No Recognized Claim |
| 530011486 | No Recognized Claim |
| 530011487 | No Recognized Claim |
| 530011488 | No Recognized Claim |
| 530011489 | No Recognized Claim |
| 530011490 | No Recognized Claim |
| 530011491 | No Recognized Claim |
| 530011492 | No Recognized Claim |
| 530011493 | No Recognized Claim |
| 530011494 | No Recognized Claim |
| 530011495 | No Recognized Claim |
| 530011496 | No Recognized Claim |
| 530011497 | No Recognized Claim |
| 530011498 | No Recognized Claim |
| 530011499 | No Recognized Claim |
| 530011500 | No Recognized Claim |
| 530011501 | No Recognized Claim |
| 530011502 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530135906 | No Recognized Claim |
| 530135908 | No Recognized Claim |
| 530135909 | No Recognized Claim |
| 530135910 | No Recognized Claim |
| 530135912 | No Recognized Claim |
| 530135913 | No Recognized Claim |
| 530135914 | No Eligible Transactions in Class Period |
| 530135915 | No Recognized Claim |
| 530135916 | No Recognized Claim |
| 530135917 | No Recognized Claim |
| 530135918 | No Recognized Claim |
| 530135920 | No Eligible Transactions in Class Period |
| 530135922 | No Recognized Claim |
| 530135925 | No Eligible Transactions in Class Period |
| 530135927 | No Eligible Transactions in Class Period |
| 530135928 | No Eligible Transactions in Class Period |
| 530135932 | No Eligible Transactions in Class Period |
| 530135940 | No Eligible Transactions in Class Period |
| 530135946 | No Eligible Transactions in Class Period |
| 530135949 | No Recognized Claim |
| 530135950 | No Eligible Transactions in Class Period |
| 530135951 | No Eligible Transactions in Class Period |
| 530135952 | No Recognized Claim |
| 530135953 | No Recognized Claim |
| 530135955 | No Recognized Claim |
| 530135956 | No Eligible Transactions in Class Period |
| 530135957 | No Eligible Transactions in Class Period |
| 530135958 | No Eligible Transactions in Class Period |
| 530135960 | No Eligible Transactions in Class Period |
| 530135961 | No Eligible Transactions in Class Period |
| 530135962 | No Eligible Transactions in Class Period |
| 530135963 | No Recognized Claim |
| 530135964 | No Recognized Claim |
| 530135965 | No Recognized Claim |
| 530135970 | No Recognized Claim |
| 530135974 | No Recognized Claim |
| 530135975 | No Eligible Transactions in Class Period |
| 530135976 | No Eligible Transactions in Class Period |
| 530135977 | No Eligible Transactions in Class Period |
| 530135978 | No Recognized Claim |
| 530135979 | No Recognized Claim |
| 530135980 | No Recognized Claim |
| 530135982 | No Eligible Transactions in Class Period |
| 530135984 | No Eligible Transactions in Class Period |
| 530135985 | No Recognized Claim |
| 530135986 | No Eligible Transactions in Class Period |
| 530135987 | No Recognized Claim |
| 530135988 | No Recognized Claim |
| 530135989 | No Eligible Transactions in Class Period |
| 530135990 | No Eligible Transactions in Class Period |
| 530135991 | No Eligible Transactions in Class Period |
| 530135992 | No Recognized Claim |
| 530135993 | No Eligible Transactions in Class Period |
| 530135994 | No Eligible Transactions in Class Period |
| 530135995 | No Eligible Transactions in Class Period |
| 530135997 | No Recognized Claim |
| 530135998 | No Recognized Claim |
| 530136000 | No Recognized Claim |
| 530136001 | No Recognized Claim |
| 530136002 | No Recognized Claim |
| 530136004 | No Recognized Claim |
| 530136005 | No Recognized Claim |
| 530136006 | No Recognized Claim |
| 530136007 | No Recognized Claim |
| 530136008 | No Recognized Claim |
| 530136009 | No Recognized Claim |
| 530136011 | No Eligible Transactions in Class Period |
| 530136012 | No Recognized Claim |
| 530136013 | No Recognized Claim |
| 530136014 | No Recognized Claim |
| 530136016 | No Recognized Claim |
| 530136017 | No Recognized Claim |
| 530136021 | No Recognized Claim |
| 530136022 | No Recognized Claim |
| 530136024 | No Recognized Claim |
| 530136026 | No Recognized Claim |
| 530136027 | No Recognized Claim |
| 530136029 | No Eligible Transactions in Class Period |
| 530136030 | No Recognized Claim |
| 530136036 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264685 | No Recognized Claim |
| 530264686 | No Recognized Claim |
| 530264689 | No Recognized Claim |
| 530264692 | No Recognized Claim |
| 530264696 | No Recognized Claim |
| 530264698 | No Recognized Claim |
| 530264700 | No Recognized Claim |
| 530264704 | No Recognized Claim |
| 530264705 | No Recognized Claim |
| 530264707 | No Recognized Claim |
| 530264709 | No Recognized Claim |
| 530264711 | No Recognized Claim |
| 530264719 | No Recognized Claim |
| 530264723 | No Recognized Claim |
| 530264731 | No Recognized Claim |
| 530264734 | No Recognized Claim |
| 530264737 | No Recognized Claim |
| 530264741 | No Recognized Claim |
| 530264742 | No Recognized Claim |
| 530264743 | No Recognized Claim |
| 530264744 | No Recognized Claim |
| 530264757 | No Eligible Transactions in Class Period |
| 530264761 | No Recognized Claim |
| 530264765 | No Recognized Claim |
| 530264769 | No Recognized Claim |
| 530264770 | No Recognized Claim |
| 530264772 | No Recognized Claim |
| 530264775 | No Recognized Claim |
| 530264776 | No Recognized Claim |
| 530264779 | No Recognized Claim |
| 530264784 | No Recognized Claim |
| 530264789 | No Recognized Claim |
| 530264791 | No Recognized Claim |
| 530264793 | No Recognized Claim |
| 530264794 | No Recognized Claim |
| 530264795 | No Recognized Claim |
| 530264799 | No Recognized Claim |
| 530264800 | No Recognized Claim |
| 530264804 | No Recognized Claim |
| 530264805 | No Recognized Claim |
| 530264814 | No Recognized Claim |
| 530264816 | No Recognized Claim |
| 530264822 | No Recognized Claim |
| 530264833 | No Recognized Claim |
| 530264834 | No Recognized Claim |
| 530264836 | No Recognized Claim |
| 530264839 | No Recognized Claim |
| 530264844 | No Recognized Claim |
| 530264852 | No Recognized Claim |
| 530264853 | No Recognized Claim |
| 530264854 | No Recognized Claim |
| 530264856 | No Recognized Claim |
| 530264861 | No Recognized Claim |
| 530264864 | No Recognized Claim |
| 530264870 | No Recognized Claim |
| 530264873 | No Recognized Claim |
| 530264875 | No Recognized Claim |
| 530264876 | No Recognized Claim |
| 530264878 | No Recognized Claim |
| 530264881 | No Recognized Claim |
| 530264882 | No Recognized Claim |
| 530264886 | No Recognized Claim |
| 530264889 | No Recognized Claim |
| 530264890 | No Recognized Claim |
| 530264891 | No Recognized Claim |
| 530264892 | No Recognized Claim |
| 530264894 | No Recognized Claim |
| 530264896 | No Recognized Claim |
| 530264897 | No Recognized Claim |
| 530264898 | No Recognized Claim |
| 530264899 | No Recognized Claim |
| 530264901 | No Recognized Claim |
| 530264902 | No Recognized Claim |
| 530264905 | No Recognized Claim |
| 530264906 | No Recognized Claim |
| 530264907 | No Recognized Claim |
| 530264908 | No Recognized Claim |
| 530264909 | No Recognized Claim |
| 530264914 | No Recognized Claim |
| 530264915 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011503 | No Recognized Claim |
| 530011504 | No Recognized Claim |
| 530011505 | No Recognized Claim |
| 530011506 | No Recognized Claim |
| 530011507 | No Recognized Claim |
| 530011508 | No Recognized Claim |
| 530011509 | No Recognized Claim |
| 530011510 | No Recognized Claim |
| 530011511 | No Recognized Claim |
| 530011512 | No Recognized Claim |
| 530011513 | No Recognized Claim |
| 530011514 | No Recognized Claim |
| 530011515 | No Recognized Claim |
| 530011516 | No Recognized Claim |
| 530011517 | No Recognized Claim |
| 530011518 | No Recognized Claim |
| 530011519 | No Recognized Claim |
| 530011520 | No Recognized Claim |
| 530011521 | No Recognized Claim |
| 530011522 | No Recognized Claim |
| 530011523 | No Recognized Claim |
| 530011524 | No Recognized Claim |
| 530011525 | No Recognized Claim |
| 530011526 | No Recognized Claim |
| 530011527 | No Recognized Claim |
| 530011528 | No Recognized Claim |
| 530011529 | No Recognized Claim |
| 530011530 | No Recognized Claim |
| 530011531 | No Recognized Claim |
| 530011532 | No Recognized Claim |
| 530011533 | No Recognized Claim |
| 530011534 | No Recognized Claim |
| 530011535 | No Recognized Claim |
| 530011536 | No Recognized Claim |
| 530011537 | No Recognized Claim |
| 530011538 | No Recognized Claim |
| 530011539 | No Recognized Claim |
| 530011540 | No Recognized Claim |
| 530011541 | No Recognized Claim |
| 530011542 | No Recognized Claim |
| 530011545 | No Recognized Claim |
| 530011546 | No Recognized Claim |
| 530011547 | No Recognized Claim |
| 530011548 | No Recognized Claim |
| 530011549 | No Recognized Claim |
| 530011550 | No Recognized Claim |
| 530011551 | No Recognized Claim |
| 530011552 | No Recognized Claim |
| 530011553 | No Recognized Claim |
| 530011554 | No Recognized Claim |
| 530011555 | No Recognized Claim |
| 530011556 | No Recognized Claim |
| 530011557 | No Recognized Claim |
| 530011558 | No Recognized Claim |
| 530011559 | No Recognized Claim |
| 530011560 | No Recognized Claim |
| 530011561 | No Recognized Claim |
| 530011562 | No Recognized Claim |
| 530011563 | No Recognized Claim |
| 530011564 | No Recognized Claim |
| 530011565 | No Recognized Claim |
| 530011566 | No Recognized Claim |
| 530011567 | No Recognized Claim |
| 530011568 | No Recognized Claim |
| 530011569 | No Recognized Claim |
| 530011570 | No Recognized Claim |
| 530011571 | No Recognized Claim |
| 530011572 | No Recognized Claim |
| 530011573 | No Recognized Claim |
| 530011574 | No Recognized Claim |
| 530011575 | No Recognized Claim |
| 530011576 | No Recognized Claim |
| 530011577 | No Recognized Claim |
| 530011578 | No Recognized Claim |
| 530011579 | No Recognized Claim |
| 530011580 | No Recognized Claim |
| 530011581 | No Recognized Claim |
| 530011582 | No Recognized Claim |
| 530011583 | No Recognized Claim |
| 530011584 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136037 | No Eligible Transactions in Class Period |
| 530136038 | No Eligible Transactions in Class Period |
| 530136040 | No Recognized Claim |
| 530136041 | No Recognized Claim |
| 530136043 | No Recognized Claim |
| 530136044 | No Eligible Transactions in Class Period |
| 530136046 | No Recognized Claim |
| 530136048 | No Eligible Transactions in Class Period |
| 530136049 | No Recognized Claim |
| 530136050 | No Recognized Claim |
| 530136051 | No Recognized Claim |
| 530136061 | No Recognized Claim |
| 530136062 | No Eligible Transactions in Class Period |
| 530136063 | No Recognized Claim |
| 530136065 | No Eligible Transactions in Class Period |
| 530136066 | No Recognized Claim |
| 530136067 | No Eligible Transactions in Class Period |
| 530136070 | No Eligible Transactions in Class Period |
| 530136073 | No Eligible Transactions in Class Period |
| 530136074 | No Recognized Claim |
| 530136076 | No Recognized Claim |
| 530136077 | No Recognized Claim |
| 530136078 | No Eligible Transactions in Class Period |
| 530136079 | No Eligible Transactions in Class Period |
| 530136080 | No Eligible Transactions in Class Period |
| 530136081 | No Recognized Claim |
| 530136082 | No Recognized Claim |
| 530136083 | No Eligible Transactions in Class Period |
| 530136086 | No Eligible Transactions in Class Period |
| 530136088 | No Eligible Transactions in Class Period |
| 530136089 | No Recognized Claim |
| 530136090 | No Recognized Claim |
| 530136093 | No Eligible Transactions in Class Period |
| 530136096 | No Recognized Claim |
| 530136097 | No Recognized Claim |
| 530136099 | No Eligible Transactions in Class Period |
| 530136101 | No Recognized Claim |
| 530136104 | No Eligible Transactions in Class Period |
| 530136105 | No Recognized Claim |
| 530136106 | No Eligible Transactions in Class Period |
| 530136107 | No Recognized Claim |
| 530136108 | No Recognized Claim |
| 530136109 | No Recognized Claim |
| 530136112 | No Recognized Claim |
| 530136113 | No Recognized Claim |
| 530136115 | No Recognized Claim |
| 530136116 | No Eligible Transactions in Class Period |
| 530136121 | No Recognized Claim |
| 530136125 | No Recognized Claim |
| 530136134 | No Eligible Transactions in Class Period |
| 530136137 | No Recognized Claim |
| 530136139 | No Recognized Claim |
| 530136140 | No Eligible Transactions in Class Period |
| 530136142 | No Eligible Transactions in Class Period |
| 530136143 | No Recognized Claim |
| 530136145 | No Recognized Claim |
| 530136146 | No Recognized Claim |
| 530136147 | No Recognized Claim |
| 530136148 | No Recognized Claim |
| 530136149 | No Recognized Claim |
| 530136150 | No Recognized Claim |
| 530136151 | No Recognized Claim |
| 530136153 | No Recognized Claim |
| 530136154 | No Recognized Claim |
| 530136155 | No Eligible Transactions in Class Period |
| 530136157 | No Recognized Claim |
| 530136160 | No Eligible Transactions in Class Period |
| 530136161 | No Eligible Transactions in Class Period |
| 530136169 | No Eligible Transactions in Class Period |
| 530136170 | No Eligible Transactions in Class Period |
| 530136172 | No Eligible Transactions in Class Period |
| 530136175 | No Recognized Claim |
| 530136178 | No Recognized Claim |
| 530136182 | No Recognized Claim |
| 530136184 | No Recognized Claim |
| 530136185 | No Recognized Claim |
| 530136186 | No Eligible Transactions in Class Period |
| 530136187 | No Recognized Claim |
| 530136188 | No Recognized Claim |
| 530136192 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530264916 | No Recognized Claim |
| 530264917 | No Recognized Claim |
| 530264920 | No Recognized Claim |
| 530264921 | No Recognized Claim |
| 530264922 | No Recognized Claim |
| 530264924 | No Recognized Claim |
| 530264926 | No Recognized Claim |
| 530264928 | No Recognized Claim |
| 530264934 | No Recognized Claim |
| 530264935 | No Recognized Claim |
| 530264936 | No Recognized Claim |
| 530264937 | No Recognized Claim |
| 530264939 | No Recognized Claim |
| 530264940 | No Recognized Claim |
| 530264942 | No Recognized Claim |
| 530264943 | No Recognized Claim |
| 530264945 | No Recognized Claim |
| 530264949 | No Recognized Claim |
| 530264950 | No Recognized Claim |
| 530264951 | No Recognized Claim |
| 530264952 | No Recognized Claim |
| 530264954 | No Recognized Claim |
| 530264955 | No Recognized Claim |
| 530264956 | No Recognized Claim |
| 530264957 | No Recognized Claim |
| 530264959 | No Recognized Claim |
| 530264960 | No Recognized Claim |
| 530264961 | No Recognized Claim |
| 530264962 | No Recognized Claim |
| 530264963 | No Recognized Claim |
| 530264964 | No Recognized Claim |
| 530264966 | No Recognized Claim |
| 530264967 | No Recognized Claim |
| 530264968 | No Recognized Claim |
| 530264972 | No Recognized Claim |
| 530264974 | No Recognized Claim |
| 530264975 | No Recognized Claim |
| 530264980 | No Recognized Claim |
| 530264989 | No Eligible Transactions in Class Period |
| 530264994 | No Eligible Transactions in Class Period |
| 530264995 | No Eligible Transactions in Class Period |
| 530264996 | No Eligible Transactions in Class Period |
| 530264998 | No Eligible Transactions in Class Period |
| 530265000 | No Eligible Transactions in Class Period |
| 530265002 | No Eligible Transactions in Class Period |
| 530265003 | No Eligible Transactions in Class Period |
| 530265005 | No Eligible Transactions in Class Period |
| 530265006 | No Eligible Transactions in Class Period |
| 530265008 | No Eligible Transactions in Class Period |
| 530265010 | No Eligible Transactions in Class Period |
| 530265012 | No Eligible Transactions in Class Period |
| 530265018 | No Eligible Transactions in Class Period |
| 530265021 | No Eligible Transactions in Class Period |
| 530265022 | No Eligible Transactions in Class Period |
| 530265029 | No Eligible Transactions in Class Period |
| 530265030 | No Eligible Transactions in Class Period |
| 530265031 | No Eligible Transactions in Class Period |
| 530265032 | No Recognized Claim |
| 530265033 | No Recognized Claim |
| 530265034 | No Recognized Claim |
| 530265035 | No Recognized Claim |
| 530265037 | No Eligible Transactions in Class Period |
| 530265038 | No Recognized Claim |
| 530265039 | No Recognized Claim |
| 530265040 | No Recognized Claim |
| 530265042 | No Recognized Claim |
| 530265045 | No Recognized Claim |
| 530265051 | No Recognized Claim |
| 530265052 | No Recognized Claim |
| 530265054 | No Recognized Claim |
| 530265055 | No Recognized Claim |
| 530265056 | No Recognized Claim |
| 530265058 | No Recognized Claim |
| 530265059 | No Recognized Claim |
| 530265064 | No Recognized Claim |
| 530265065 | No Recognized Claim |
| 530265066 | No Recognized Claim |
| 530265067 | No Recognized Claim |
| 530265068 | No Recognized Claim |
| 530265071 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011585 | No Recognized Claim |
| 530011586 | No Recognized Claim |
| 530011588 | No Recognized Claim |
| 530011589 | No Recognized Claim |
| 530011590 | No Recognized Claim |
| 530011592 | No Recognized Claim |
| 530011593 | No Recognized Claim |
| 530011594 | No Recognized Claim |
| 530011595 | No Recognized Claim |
| 530011596 | No Recognized Claim |
| 530011597 | No Recognized Claim |
| 530011598 | No Recognized Claim |
| 530011599 | No Recognized Claim |
| 530011600 | No Recognized Claim |
| 530011601 | No Recognized Claim |
| 530011604 | No Recognized Claim |
| 530011605 | No Recognized Claim |
| 530011606 | No Recognized Claim |
| 530011607 | No Recognized Claim |
| 530011608 | No Recognized Claim |
| 530011609 | No Recognized Claim |
| 530011610 | No Recognized Claim |
| 530011611 | No Recognized Claim |
| 530011612 | No Recognized Claim |
| 530011613 | No Recognized Claim |
| 530011614 | No Recognized Claim |
| 530011615 | No Recognized Claim |
| 530011616 | No Recognized Claim |
| 530011617 | No Recognized Claim |
| 530011618 | No Recognized Claim |
| 530011619 | No Recognized Claim |
| 530011620 | No Recognized Claim |
| 530011621 | No Recognized Claim |
| 530011622 | No Recognized Claim |
| 530011623 | No Recognized Claim |
| 530011624 | No Recognized Claim |
| 530011625 | No Recognized Claim |
| 530011626 | No Recognized Claim |
| 530011627 | No Recognized Claim |
| 530011628 | No Recognized Claim |
| 530011629 | No Recognized Claim |
| 530011630 | No Recognized Claim |
| 530011631 | No Recognized Claim |
| 530011632 | No Recognized Claim |
| 530011633 | No Recognized Claim |
| 530011634 | No Recognized Claim |
| 530011635 | No Recognized Claim |
| 530011636 | No Recognized Claim |
| 530011637 | No Recognized Claim |
| 530011638 | No Recognized Claim |
| 530011639 | No Recognized Claim |
| 530011640 | No Recognized Claim |
| 530011641 | No Recognized Claim |
| 530011642 | No Recognized Claim |
| 530011643 | No Recognized Claim |
| 530011644 | No Recognized Claim |
| 530011645 | No Recognized Claim |
| 530011646 | No Recognized Claim |
| 530011647 | No Recognized Claim |
| 530011648 | No Recognized Claim |
| 530011649 | No Recognized Claim |
| 530011650 | No Recognized Claim |
| 530011651 | No Recognized Claim |
| 530011652 | No Recognized Claim |
| 530011653 | No Recognized Claim |
| 530011654 | No Recognized Claim |
| 530011655 | No Recognized Claim |
| 530011656 | No Recognized Claim |
| 530011657 | No Recognized Claim |
| 530011658 | No Recognized Claim |
| 530011659 | No Recognized Claim |
| 530011660 | No Recognized Claim |
| 530011661 | No Recognized Claim |
| 530011662 | No Recognized Claim |
| 530011663 | No Recognized Claim |
| 530011664 | No Recognized Claim |
| 530011665 | No Recognized Claim |
| 530011666 | No Recognized Claim |
| 530011667 | No Recognized Claim |
| 530011668 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136193 | No Eligible Transactions in Class Period |
| 530136194 | No Recognized Claim |
| 530136195 | No Eligible Transactions in Class Period |
| 530136196 | No Eligible Transactions in Class Period |
| 530136200 | No Recognized Claim |
| 530136201 | No Recognized Claim |
| 530136205 | No Recognized Claim |
| 530136206 | No Recognized Claim |
| 530136207 | No Recognized Claim |
| 530136208 | No Eligible Transactions in Class Period |
| 530136209 | No Recognized Claim |
| 530136210 | No Recognized Claim |
| 530136211 | No Recognized Claim |
| 530136212 | No Eligible Transactions in Class Period |
| 530136213 | No Recognized Claim |
| 530136214 | No Recognized Claim |
| 530136216 | No Recognized Claim |
| 530136217 | No Eligible Transactions in Class Period |
| 530136218 | No Eligible Transactions in Class Period |
| 530136220 | No Eligible Transactions in Class Period |
| 530136224 | No Eligible Transactions in Class Period |
| 530136230 | No Eligible Transactions in Class Period |
| 530136231 | No Recognized Claim |
| 530136232 | No Recognized Claim |
| 530136233 | No Recognized Claim |
| 530136234 | No Recognized Claim |
| 530136235 | No Recognized Claim |
| 530136236 | No Recognized Claim |
| 530136237 | No Recognized Claim |
| 530136238 | No Recognized Claim |
| 530136239 | No Recognized Claim |
| 530136240 | No Recognized Claim |
| 530136242 | No Recognized Claim |
| 530136243 | No Recognized Claim |
| 530136245 | No Recognized Claim |
| 530136247 | No Eligible Transactions in Class Period |
| 530136249 | No Eligible Transactions in Class Period |
| 530136250 | No Recognized Claim |
| 530136251 | No Eligible Transactions in Class Period |
| 530136252 | No Recognized Claim |
| 530136257 | No Recognized Claim |
| 530136259 | No Recognized Claim |
| 530136261 | No Eligible Transactions in Class Period |
| 530136262 | No Recognized Claim |
| 530136268 | No Eligible Transactions in Class Period |
| 530136269 | No Eligible Transactions in Class Period |
| 530136272 | No Eligible Transactions in Class Period |
| 530136273 | No Eligible Transactions in Class Period |
| 530136275 | No Recognized Claim |
| 530136276 | No Eligible Transactions in Class Period |
| 530136277 | No Recognized Claim |
| 530136279 | No Eligible Transactions in Class Period |
| 530136282 | No Eligible Transactions in Class Period |
| 530136284 | No Eligible Transactions in Class Period |
| 530136286 | No Recognized Claim |
| 530136287 | No Eligible Transactions in Class Period |
| 530136291 | No Eligible Transactions in Class Period |
| 530136293 | No Recognized Claim |
| 530136294 | No Eligible Transactions in Class Period |
| 530136297 | No Recognized Claim |
| 530136299 | No Recognized Claim |
| 530136300 | No Recognized Claim |
| 530136302 | No Recognized Claim |
| 530136303 | No Recognized Claim |
| 530136304 | No Eligible Transactions in Class Period |
| 530136305 | No Eligible Transactions in Class Period |
| 530136306 | No Eligible Transactions in Class Period |
| 530136309 | No Eligible Transactions in Class Period |
| 530136310 | No Eligible Transactions in Class Period |
| 530136314 | No Eligible Transactions in Class Period |
| 530136315 | No Eligible Transactions in Class Period |
| 530136318 | No Recognized Claim |
| 530136319 | No Eligible Transactions in Class Period |
| 530136323 | No Recognized Claim |
| 530136326 | No Eligible Transactions in Class Period |
| 530136327 | No Recognized Claim |
| 530136330 | No Recognized Claim |
| 530136331 | No Recognized Claim |
| 530136333 | No Eligible Transactions in Class Period |
| 530136334 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530265074 | No Recognized Claim |
| 530265075 | No Recognized Claim |
| 530265076 | No Recognized Claim |
| 530265077 | No Eligible Transactions in Class Period |
| 530265078 | No Recognized Claim |
| 530265079 | No Recognized Claim |
| 530265080 | No Recognized Claim |
| 530265081 | No Recognized Claim |
| 530265082 | No Recognized Claim |
| 530265083 | No Recognized Claim |
| 530265091 | No Recognized Claim |
| 530265094 | No Recognized Claim |
| 530265095 | No Recognized Claim |
| 530265096 | No Recognized Claim |
| 530265100 | No Eligible Transactions in Class Period |
| 530265101 | No Recognized Claim |
| 530265102 | No Eligible Transactions in Class Period |
| 530265103 | No Eligible Transactions in Class Period |
| 530265105 | No Recognized Claim |
| 530265109 | No Recognized Claim |
| 530265110 | No Recognized Claim |
| 530265113 | No Recognized Claim |
| 530265118 | No Recognized Claim |
| 530265121 | No Recognized Claim |
| 530265122 | No Recognized Claim |
| 530265123 | No Recognized Claim |
| 530265124 | No Recognized Claim |
| 530265125 | No Eligible Transactions in Class Period |
| 530265127 | No Recognized Claim |
| 530265128 | No Recognized Claim |
| 530265129 | No Recognized Claim |
| 530265130 | No Recognized Claim |
| 530265131 | No Recognized Claim |
| 530265132 | No Recognized Claim |
| 530265133 | No Recognized Claim |
| 530265134 | No Recognized Claim |
| 530265135 | No Recognized Claim |
| 530265137 | No Recognized Claim |
| 530265138 | No Recognized Claim |
| 530265139 | No Recognized Claim |
| 530265142 | No Recognized Claim |
| 530265143 | No Recognized Claim |
| 530265149 | No Recognized Claim |
| 530265150 | No Recognized Claim |
| 530265153 | No Recognized Claim |
| 530265154 | No Recognized Claim |
| 530265155 | No Recognized Claim |
| 530265157 | No Recognized Claim |
| 530265160 | No Recognized Claim |
| 530265162 | No Recognized Claim |
| 530265163 | No Recognized Claim |
| 530265164 | No Recognized Claim |
| 530265166 | No Recognized Claim |
| 530265167 | No Recognized Claim |
| 530265168 | No Recognized Claim |
| 530265170 | No Recognized Claim |
| 530265174 | No Recognized Claim |
| 530265175 | No Recognized Claim |
| 530265176 | No Recognized Claim |
| 530265181 | No Recognized Claim |
| 530265182 | No Eligible Transactions in Class Period |
| 530265183 | No Eligible Transactions in Class Period |
| 530265184 | No Eligible Transactions in Class Period |
| 530265190 | No Eligible Transactions in Class Period |
| 530265195 | No Recognized Claim |
| 530265196 | No Recognized Claim |
| 530265197 | No Recognized Claim |
| 530265198 | No Recognized Claim |
| 530265200 | No Recognized Claim |
| 530265201 | No Recognized Claim |
| 530265202 | No Recognized Claim |
| 530265203 | No Recognized Claim |
| 530265204 | No Recognized Claim |
| 530265206 | No Recognized Claim |
| 530265207 | No Recognized Claim |
| 530265210 | No Recognized Claim |
| 530265211 | No Recognized Claim |
| 530265212 | No Recognized Claim |
| 530265214 | No Recognized Claim |
| 530265215 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011669 | No Recognized Claim |
| 530011670 | No Recognized Claim |
| 530011671 | No Recognized Claim |
| 530011672 | No Recognized Claim |
| 530011673 | No Recognized Claim |
| 530011674 | No Recognized Claim |
| 530011675 | No Recognized Claim |
| 530011676 | No Recognized Claim |
| 530011677 | No Recognized Claim |
| 530011678 | No Recognized Claim |
| 530011679 | No Recognized Claim |
| 530011680 | No Recognized Claim |
| 530011681 | No Recognized Claim |
| 530011682 | No Recognized Claim |
| 530011683 | No Recognized Claim |
| 530011684 | No Recognized Claim |
| 530011685 | No Recognized Claim |
| 530011686 | No Recognized Claim |
| 530011687 | No Recognized Claim |
| 530011688 | No Recognized Claim |
| 530011689 | No Recognized Claim |
| 530011690 | No Recognized Claim |
| 530011691 | No Recognized Claim |
| 530011692 | No Recognized Claim |
| 530011693 | No Recognized Claim |
| 530011694 | No Recognized Claim |
| 530011695 | No Recognized Claim |
| 530011697 | No Recognized Claim |
| 530011698 | No Eligible Transactions in Class Period |
| 530011699 | No Eligible Transactions in Class Period |
| 530011700 | No Recognized Claim |
| 530011701 | No Recognized Claim |
| 530011702 | No Recognized Claim |
| 530011703 | No Recognized Claim |
| 530011704 | No Recognized Claim |
| 530011705 | No Recognized Claim |
| 530011706 | No Recognized Claim |
| 530011707 | No Recognized Claim |
| 530011708 | No Recognized Claim |
| 530011709 | No Recognized Claim |
| 530011710 | No Recognized Claim |
| 530011711 | No Recognized Claim |
| 530011712 | No Recognized Claim |
| 530011713 | No Recognized Claim |
| 530011714 | No Recognized Claim |
| 530011715 | No Recognized Claim |
| 530011716 | No Recognized Claim |
| 530011717 | No Recognized Claim |
| 530011718 | No Recognized Claim |
| 530011719 | No Recognized Claim |
| 530011720 | No Eligible Transactions in Class Period |
| 530011722 | No Recognized Claim |
| 530011723 | No Recognized Claim |
| 530011724 | No Recognized Claim |
| 530011725 | No Recognized Claim |
| 530011726 | No Recognized Claim |
| 530011727 | No Recognized Claim |
| 530011728 | No Recognized Claim |
| 530011729 | No Recognized Claim |
| 530011731 | No Recognized Claim |
| 530011732 | No Recognized Claim |
| 530011733 | No Recognized Claim |
| 530011735 | No Recognized Claim |
| 530011736 | No Recognized Claim |
| 530011737 | No Recognized Claim |
| 530011738 | No Recognized Claim |
| 530011739 | No Recognized Claim |
| 530011740 | No Recognized Claim |
| 530011741 | No Recognized Claim |
| 530011742 | No Recognized Claim |
| 530011743 | No Eligible Transactions in Class Period |
| 530011744 | No Recognized Claim |
| 530011745 | No Recognized Claim |
| 530011746 | No Recognized Claim |
| 530011747 | No Recognized Claim |
| 530011748 | No Recognized Claim |
| 530011749 | No Recognized Claim |
| 530011750 | No Recognized Claim |
| 530011751 | No Recognized Claim |
| 530011752 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136336 | No Eligible Transactions in Class Period |
| 530136337 | No Eligible Transactions in Class Period |
| 530136338 | No Recognized Claim |
| 530136340 | No Recognized Claim |
| 530136341 | No Recognized Claim |
| 530136342 | No Eligible Transactions in Class Period |
| 530136343 | No Eligible Transactions in Class Period |
| 530136348 | No Recognized Claim |
| 530136351 | No Recognized Claim |
| 530136354 | No Eligible Transactions in Class Period |
| 530136360 | No Eligible Transactions in Class Period |
| 530136363 | No Eligible Transactions in Class Period |
| 530136366 | No Eligible Transactions in Class Period |
| 530136369 | No Eligible Transactions in Class Period |
| 530136370 | No Eligible Transactions in Class Period |
| 530136372 | No Eligible Transactions in Class Period |
| 530136374 | No Recognized Claim |
| 530136375 | No Eligible Transactions in Class Period |
| 530136378 | No Eligible Transactions in Class Period |
| 530136379 | No Eligible Transactions in Class Period |
| 530136380 | No Recognized Claim |
| 530136384 | No Recognized Claim |
| 530136386 | No Recognized Claim |
| 530136387 | No Eligible Transactions in Class Period |
| 530136388 | No Eligible Transactions in Class Period |
| 530136389 | No Recognized Claim |
| 530136391 | No Eligible Transactions in Class Period |
| 530136392 | No Eligible Transactions in Class Period |
| 530136394 | No Recognized Claim |
| 530136395 | No Eligible Transactions in Class Period |
| 530136397 | No Recognized Claim |
| 530136398 | No Recognized Claim |
| 530136399 | No Recognized Claim |
| 530136400 | No Recognized Claim |
| 530136401 | No Eligible Transactions in Class Period |
| 530136403 | No Eligible Transactions in Class Period |
| 530136405 | No Recognized Claim |
| 530136407 | No Eligible Transactions in Class Period |
| 530136408 | No Recognized Claim |
| 530136409 | No Recognized Claim |
| 530136412 | No Recognized Claim |
| 530136416 | No Recognized Claim |
| 530136419 | No Eligible Transactions in Class Period |
| 530136420 | No Recognized Claim |
| 530136422 | No Eligible Transactions in Class Period |
| 530136430 | No Eligible Transactions in Class Period |
| 530136433 | No Eligible Transactions in Class Period |
| 530136441 | No Recognized Claim |
| 530136447 | No Recognized Claim |
| 530136450 | No Recognized Claim |
| 530136451 | No Eligible Transactions in Class Period |
| 530136452 | No Eligible Transactions in Class Period |
| 530136455 | No Eligible Transactions in Class Period |
| 530136456 | No Recognized Claim |
| 530136457 | No Eligible Transactions in Class Period |
| 530136458 | No Eligible Transactions in Class Period |
| 530136462 | No Eligible Transactions in Class Period |
| 530136463 | No Eligible Transactions in Class Period |
| 530136465 | No Eligible Transactions in Class Period |
| 530136466 | No Eligible Transactions in Class Period |
| 530136468 | No Recognized Claim |
| 530136471 | No Eligible Transactions in Class Period |
| 530136472 | No Eligible Transactions in Class Period |
| 530136475 | No Recognized Claim |
| 530136476 | No Recognized Claim |
| 530136477 | No Eligible Transactions in Class Period |
| 530136479 | No Eligible Transactions in Class Period |
| 530136480 | No Eligible Transactions in Class Period |
| 530136481 | No Recognized Claim |
| 530136482 | No Recognized Claim |
| 530136484 | No Recognized Claim |
| 530136485 | No Recognized Claim |
| 530136487 | No Recognized Claim |
| 530136488 | No Eligible Transactions in Class Period |
| 530136489 | No Eligible Transactions in Class Period |
| 530136490 | No Eligible Transactions in Class Period |
| 530136493 | No Eligible Transactions in Class Period |
| 530136494 | No Recognized Claim |
| 530136495 | No Eligible Transactions in Class Period |
| 530136496 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530265219 | No Recognized Claim |
| 530265220 | No Recognized Claim |
| 530265221 | No Recognized Claim |
| 530265222 | No Eligible Transactions in Class Period |
| 530265224 | No Eligible Transactions in Class Period |
| 530265225 | No Eligible Transactions in Class Period |
| 530265226 | No Eligible Transactions in Class Period |
| 530265230 | No Eligible Transactions in Class Period |
| 530265231 | No Eligible Transactions in Class Period |
| 530265232 | No Eligible Transactions in Class Period |
| 530265233 | No Eligible Transactions in Class Period |
| 530265234 | No Eligible Transactions in Class Period |
| 530265235 | No Eligible Transactions in Class Period |
| 530265236 | No Eligible Transactions in Class Period |
| 530265239 | No Eligible Transactions in Class Period |
| 530265240 | No Eligible Transactions in Class Period |
| 530265241 | No Eligible Transactions in Class Period |
| 530265243 | No Eligible Transactions in Class Period |
| 530265244 | No Eligible Transactions in Class Period |
| 530265246 | No Eligible Transactions in Class Period |
| 530265254 | No Eligible Transactions in Class Period |
| 530265256 | No Eligible Transactions in Class Period |
| 530265261 | No Eligible Transactions in Class Period |
| 530265263 | No Eligible Transactions in Class Period |
| 530265268 | No Eligible Transactions in Class Period |
| 530265273 | No Eligible Transactions in Class Period |
| 530265276 | No Eligible Transactions in Class Period |
| 530265277 | No Eligible Transactions in Class Period |
| 530265281 | No Eligible Transactions in Class Period |
| 530265289 | No Recognized Claim |
| 530265291 | No Recognized Claim |
| 530265293 | No Recognized Claim |
| 530265295 | No Recognized Claim |
| 530265302 | No Recognized Claim |
| 530265304 | No Recognized Claim |
| 530265305 | No Recognized Claim |
| 530265308 | No Recognized Claim |
| 530265309 | No Recognized Claim |
| 530265310 | No Recognized Claim |
| 530265316 | No Recognized Claim |
| 530265317 | No Recognized Claim |
| 530265318 | No Recognized Claim |
| 530265319 | No Recognized Claim |
| 530265320 | No Recognized Claim |
| 530265321 | No Recognized Claim |
| 530265322 | No Recognized Claim |
| 530265324 | No Recognized Claim |
| 530265325 | No Recognized Claim |
| 530265326 | No Recognized Claim |
| 530265327 | No Recognized Claim |
| 530265330 | No Recognized Claim |
| 530265332 | No Recognized Claim |
| 530265334 | No Recognized Claim |
| 530265335 | No Recognized Claim |
| 530265375 | No Recognized Claim |
| 530265376 | No Recognized Claim |
| 530265379 | No Recognized Claim |
| 530265380 | No Recognized Claim |
| 530265381 | No Recognized Claim |
| 530265382 | No Recognized Claim |
| 530265383 | No Recognized Claim |
| 530265384 | No Recognized Claim |
| 530265385 | No Recognized Claim |
| 530265386 | No Recognized Claim |
| 530265393 | No Recognized Claim |
| 530265395 | No Recognized Claim |
| 530265396 | No Recognized Claim |
| 530265398 | No Recognized Claim |
| 530265399 | No Recognized Claim |
| 530265402 | Void or Withdrawn |
| 530265416 | No Recognized Claim |
| 530265419 | No Recognized Claim |
| 530265423 | No Recognized Claim |
| 530265425 | No Recognized Claim |
| 530265426 | No Recognized Claim |
| 530265430 | No Recognized Claim |
| 530265432 | No Recognized Claim |
| 530265433 | No Recognized Claim |
| 530265434 | No Recognized Claim |
| 530265435 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011753 | No Recognized Claim |
| 530011754 | No Recognized Claim |
| 530011755 | No Recognized Claim |
| 530011756 | No Recognized Claim |
| 530011757 | No Recognized Claim |
| 530011759 | No Recognized Claim |
| 530011760 | No Recognized Claim |
| 530011761 | No Recognized Claim |
| 530011762 | No Recognized Claim |
| 530011763 | No Recognized Claim |
| 530011764 | No Recognized Claim |
| 530011765 | No Recognized Claim |
| 530011766 | No Recognized Claim |
| 530011767 | No Recognized Claim |
| 530011768 | No Recognized Claim |
| 530011769 | No Recognized Claim |
| 530011770 | No Recognized Claim |
| 530011771 | No Recognized Claim |
| 530011772 | No Recognized Claim |
| 530011773 | No Recognized Claim |
| 530011774 | No Recognized Claim |
| 530011775 | No Recognized Claim |
| 530011776 | No Recognized Claim |
| 530011779 | No Recognized Claim |
| 530011780 | No Recognized Claim |
| 530011781 | No Recognized Claim |
| 530011782 | No Recognized Claim |
| 530011783 | No Recognized Claim |
| 530011784 | No Recognized Claim |
| 530011785 | No Recognized Claim |
| 530011786 | No Recognized Claim |
| 530011787 | No Recognized Claim |
| 530011788 | No Recognized Claim |
| 530011789 | No Recognized Claim |
| 530011790 | No Recognized Claim |
| 530011791 | No Recognized Claim |
| 530011792 | No Recognized Claim |
| 530011793 | No Recognized Claim |
| 530011794 | No Recognized Claim |
| 530011795 | No Recognized Claim |
| 530011796 | No Recognized Claim |
| 530011797 | No Recognized Claim |
| 530011799 | No Recognized Claim |
| 530011800 | No Recognized Claim |
| 530011801 | No Recognized Claim |
| 530011802 | No Recognized Claim |
| 530011803 | No Recognized Claim |
| 530011804 | No Recognized Claim |
| 530011805 | No Recognized Claim |
| 530011806 | No Recognized Claim |
| 530011807 | No Recognized Claim |
| 530011808 | No Recognized Claim |
| 530011809 | No Recognized Claim |
| 530011810 | No Recognized Claim |
| 530011811 | No Recognized Claim |
| 530011812 | No Recognized Claim |
| 530011813 | No Recognized Claim |
| 530011814 | No Recognized Claim |
| 530011815 | No Recognized Claim |
| 530011816 | No Recognized Claim |
| 530011817 | No Recognized Claim |
| 530011818 | No Recognized Claim |
| 530011819 | No Recognized Claim |
| 530011820 | No Recognized Claim |
| 530011821 | No Recognized Claim |
| 530011822 | No Recognized Claim |
| 530011823 | No Recognized Claim |
| 530011824 | No Recognized Claim |
| 530011825 | No Recognized Claim |
| 530011826 | No Recognized Claim |
| 530011827 | No Recognized Claim |
| 530011828 | No Recognized Claim |
| 530011829 | No Recognized Claim |
| 530011830 | No Recognized Claim |
| 530011831 | No Recognized Claim |
| 530011832 | No Recognized Claim |
| 530011833 | No Recognized Claim |
| 530011834 | No Recognized Claim |
| 530011835 | No Recognized Claim |
| 530011836 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136498 | No Recognized Claim |
| 530136499 | No Recognized Claim |
| 530136503 | No Recognized Claim |
| 530136504 | No Recognized Claim |
| 530136507 | No Recognized Claim |
| 530136508 | No Eligible Transactions in Class Period |
| 530136509 | No Recognized Claim |
| 530136510 | No Eligible Transactions in Class Period |
| 530136511 | No Recognized Claim |
| 530136512 | No Recognized Claim |
| 530136513 | No Recognized Claim |
| 530136514 | No Eligible Transactions in Class Period |
| 530136515 | No Recognized Claim |
| 530136516 | No Recognized Claim |
| 530136517 | No Recognized Claim |
| 530136519 | No Recognized Claim |
| 530136520 | No Recognized Claim |
| 530136522 | No Recognized Claim |
| 530136523 | No Eligible Transactions in Class Period |
| 530136524 | No Eligible Transactions in Class Period |
| 530136525 | No Recognized Claim |
| 530136526 | No Eligible Transactions in Class Period |
| 530136530 | No Eligible Transactions in Class Period |
| 530136533 | No Recognized Claim |
| 530136534 | No Recognized Claim |
| 530136536 | No Eligible Transactions in Class Period |
| 530136537 | No Recognized Claim |
| 530136538 | No Recognized Claim |
| 530136539 | No Eligible Transactions in Class Period |
| 530136540 | No Recognized Claim |
| 530136542 | No Recognized Claim |
| 530136544 | No Eligible Transactions in Class Period |
| 530136547 | No Recognized Claim |
| 530136548 | No Eligible Transactions in Class Period |
| 530136550 | No Recognized Claim |
| 530136552 | No Recognized Claim |
| 530136553 | No Recognized Claim |
| 530136554 | No Recognized Claim |
| 530136556 | No Recognized Claim |
| 530136557 | No Eligible Transactions in Class Period |
| 530136558 | No Eligible Transactions in Class Period |
| 530136560 | No Eligible Transactions in Class Period |
| 530136561 | No Recognized Claim |
| 530136564 | No Eligible Transactions in Class Period |
| 530136565 | No Eligible Transactions in Class Period |
| 530136569 | No Eligible Transactions in Class Period |
| 530136573 | No Recognized Claim |
| 530136574 | No Recognized Claim |
| 530136575 | No Eligible Transactions in Class Period |
| 530136583 | No Eligible Transactions in Class Period |
| 530136584 | No Recognized Claim |
| 530136587 | No Recognized Claim |
| 530136588 | No Eligible Transactions in Class Period |
| 530136591 | No Recognized Claim |
| 530136593 | No Eligible Transactions in Class Period |
| 530136595 | No Recognized Claim |
| 530136601 | No Recognized Claim |
| 530136602 | No Recognized Claim |
| 530136603 | No Eligible Transactions in Class Period |
| 530136605 | No Eligible Transactions in Class Period |
| 530136610 | No Eligible Transactions in Class Period |
| 530136614 | No Eligible Transactions in Class Period |
| 530136622 | No Eligible Transactions in Class Period |
| 530136626 | No Eligible Transactions in Class Period |
| 530136628 | No Eligible Transactions in Class Period |
| 530136629 | No Eligible Transactions in Class Period |
| 530136630 | No Eligible Transactions in Class Period |
| 530136631 | No Recognized Claim |
| 530136632 | No Recognized Claim |
| 530136633 | No Recognized Claim |
| 530136634 | No Eligible Transactions in Class Period |
| 530136635 | No Eligible Transactions in Class Period |
| 530136636 | No Eligible Transactions in Class Period |
| 530136637 | No Eligible Transactions in Class Period |
| 530136639 | No Eligible Transactions in Class Period |
| 530136640 | No Recognized Claim |
| 530136642 | No Eligible Transactions in Class Period |
| 530136647 | No Eligible Transactions in Class Period |
| 530136648 | No Recognized Claim |
| 530136649 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530265438 | No Recognized Claim |
| 530265443 | No Recognized Claim |
| 530265444 | No Recognized Claim |
| 530265446 | No Recognized Claim |
| 530265447 | No Recognized Claim |
| 530265448 | No Recognized Claim |
| 530265452 | No Recognized Claim |
| 530265454 | No Recognized Claim |
| 530265456 | No Recognized Claim |
| 530265457 | No Recognized Claim |
| 530265458 | No Recognized Claim |
| 530265461 | No Recognized Claim |
| 530265462 | No Recognized Claim |
| 530265464 | No Recognized Claim |
| 530265467 | No Recognized Claim |
| 530265468 | No Recognized Claim |
| 530265469 | No Recognized Claim |
| 530265470 | No Recognized Claim |
| 530265471 | No Recognized Claim |
| 530265472 | No Recognized Claim |
| 530265479 | No Recognized Claim |
| 530265480 | No Recognized Claim |
| 530265481 | No Eligible Transactions in Class Period |
| 530265482 | No Recognized Claim |
| 530265485 | No Recognized Claim |
| 530265486 | No Recognized Claim |
| 530265488 | No Recognized Claim |
| 530265489 | No Recognized Claim |
| 530265490 | No Recognized Claim |
| 530265491 | No Recognized Claim |
| 530265492 | No Eligible Transactions in Class Period |
| 530265493 | No Recognized Claim |
| 530265494 | No Recognized Claim |
| 530265495 | No Recognized Claim |
| 530265496 | No Eligible Transactions in Class Period |
| 530265497 | No Eligible Transactions in Class Period |
| 530265501 | No Recognized Claim |
| 530265502 | No Recognized Claim |
| 530265503 | No Recognized Claim |
| 530265504 | No Recognized Claim |
| 530265505 | No Recognized Claim |
| 530265506 | No Recognized Claim |
| 530265509 | No Recognized Claim |
| 530265510 | No Recognized Claim |
| 530265511 | No Eligible Transactions in Class Period |
| 530265513 | No Recognized Claim |
| 530265515 | No Recognized Claim |
| 530265525 | No Recognized Claim |
| 530265526 | No Recognized Claim |
| 530265527 | No Recognized Claim |
| 530265528 | No Recognized Claim |
| 530265529 | No Recognized Claim |
| 530265530 | No Recognized Claim |
| 530265531 | No Recognized Claim |
| 530265532 | No Recognized Claim |
| 530265533 | No Recognized Claim |
| 530265534 | No Recognized Claim |
| 530265536 | No Recognized Claim |
| 530265538 | No Recognized Claim |
| 530265539 | No Recognized Claim |
| 530265547 | No Recognized Claim |
| 530265560 | No Recognized Claim |
| 530265565 | No Recognized Claim |
| 530265566 | No Recognized Claim |
| 530265582 | No Eligible Transactions in Class Period |
| 530265585 | No Recognized Claim |
| 530265590 | No Recognized Claim |
| 530265595 | No Recognized Claim |
| 530265604 | No Eligible Transactions in Class Period |
| 530265622 | No Eligible Transactions in Class Period |
| 530265624 | No Eligible Transactions in Class Period |
| 530265625 | No Eligible Transactions in Class Period |
| 530265627 | No Eligible Transactions in Class Period |
| 530265628 | No Eligible Transactions in Class Period |
| 530265629 | No Eligible Transactions in Class Period |
| 530265630 | No Recognized Claim |
| 530265632 | No Recognized Claim |
| 530265650 | No Recognized Claim |
| 530265652 | No Recognized Claim |
| 530265653 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011837 | No Recognized Claim |
| 530011838 | No Recognized Claim |
| 530011839 | No Recognized Claim |
| 530011840 | No Recognized Claim |
| 530011841 | No Recognized Claim |
| 530011842 | No Recognized Claim |
| 530011843 | No Recognized Claim |
| 530011844 | No Recognized Claim |
| 530011845 | No Recognized Claim |
| 530011846 | No Recognized Claim |
| 530011847 | No Recognized Claim |
| 530011848 | No Recognized Claim |
| 530011849 | No Recognized Claim |
| 530011850 | No Recognized Claim |
| 530011851 | No Recognized Claim |
| 530011852 | No Eligible Transactions in Class Period |
| 530011853 | No Recognized Claim |
| 530011854 | No Recognized Claim |
| 530011855 | No Recognized Claim |
| 530011856 | No Recognized Claim |
| 530011857 | No Recognized Claim |
| 530011858 | No Recognized Claim |
| 530011859 | No Recognized Claim |
| 530011860 | No Recognized Claim |
| 530011861 | No Recognized Claim |
| 530011862 | No Recognized Claim |
| 530011863 | No Recognized Claim |
| 530011864 | No Recognized Claim |
| 530011865 | No Recognized Claim |
| 530011866 | No Recognized Claim |
| 530011867 | No Eligible Transactions in Class Period |
| 530011868 | No Recognized Claim |
| 530011869 | No Recognized Claim |
| 530011870 | No Recognized Claim |
| 530011871 | No Recognized Claim |
| 530011872 | No Recognized Claim |
| 530011873 | No Recognized Claim |
| 530011874 | No Recognized Claim |
| 530011875 | No Recognized Claim |
| 530011876 | No Recognized Claim |
| 530011877 | No Recognized Claim |
| 530011878 | No Recognized Claim |
| 530011879 | No Recognized Claim |
| 530011880 | No Recognized Claim |
| 530011881 | No Recognized Claim |
| 530011882 | No Recognized Claim |
| 530011883 | No Recognized Claim |
| 530011884 | No Recognized Claim |
| 530011885 | No Recognized Claim |
| 530011886 | No Recognized Claim |
| 530011887 | No Recognized Claim |
| 530011888 | No Recognized Claim |
| 530011889 | No Recognized Claim |
| 530011890 | No Recognized Claim |
| 530011891 | No Recognized Claim |
| 530011892 | No Recognized Claim |
| 530011893 | No Recognized Claim |
| 530011894 | No Recognized Claim |
| 530011895 | No Recognized Claim |
| 530011896 | No Recognized Claim |
| 530011897 | No Recognized Claim |
| 530011898 | No Eligible Transactions in Class Period |
| 530011899 | No Recognized Claim |
| 530011900 | No Recognized Claim |
| 530011901 | No Recognized Claim |
| 530011902 | No Recognized Claim |
| 530011903 | No Recognized Claim |
| 530011904 | No Recognized Claim |
| 530011905 | No Recognized Claim |
| 530011906 | No Recognized Claim |
| 530011907 | No Recognized Claim |
| 530011908 | No Recognized Claim |
| 530011909 | No Recognized Claim |
| 530011910 | No Recognized Claim |
| 530011911 | No Recognized Claim |
| 530011912 | No Recognized Claim |
| 530011913 | No Recognized Claim |
| 530011914 | No Recognized Claim |
| 530011915 | No Recognized Claim |
| 530011916 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136651 | No Eligible Transactions in Class Period |
| 530136652 | No Eligible Transactions in Class Period |
| 530136653 | No Eligible Transactions in Class Period |
| 530136654 | No Recognized Claim |
| 530136655 | No Recognized Claim |
| 530136656 | No Eligible Transactions in Class Period |
| 530136657 | No Eligible Transactions in Class Period |
| 530136658 | No Eligible Transactions in Class Period |
| 530136661 | No Eligible Transactions in Class Period |
| 530136662 | No Eligible Transactions in Class Period |
| 530136663 | No Recognized Claim |
| 530136664 | No Eligible Transactions in Class Period |
| 530136665 | No Eligible Transactions in Class Period |
| 530136666 | No Recognized Claim |
| 530136667 | No Eligible Transactions in Class Period |
| 530136668 | No Recognized Claim |
| 530136669 | No Eligible Transactions in Class Period |
| 530136670 | No Recognized Claim |
| 530136671 | No Eligible Transactions in Class Period |
| 530136672 | No Recognized Claim |
| 530136673 | No Recognized Claim |
| 530136676 | No Recognized Claim |
| 530136677 | No Recognized Claim |
| 530136678 | No Recognized Claim |
| 530136679 | No Recognized Claim |
| 530136686 | No Eligible Transactions in Class Period |
| 530136687 | No Eligible Transactions in Class Period |
| 530136689 | No Eligible Transactions in Class Period |
| 530136690 | No Recognized Claim |
| 530136692 | No Eligible Transactions in Class Period |
| 530136693 | No Eligible Transactions in Class Period |
| 530136697 | No Eligible Transactions in Class Period |
| 530136699 | No Eligible Transactions in Class Period |
| 530136708 | No Eligible Transactions in Class Period |
| 530136717 | No Eligible Transactions in Class Period |
| 530136718 | No Recognized Claim |
| 530136721 | No Recognized Claim |
| 530136725 | No Recognized Claim |
| 530136726 | No Eligible Transactions in Class Period |
| 530136727 | No Recognized Claim |
| 530136729 | No Eligible Transactions in Class Period |
| 530136730 | No Eligible Transactions in Class Period |
| 530136731 | No Eligible Transactions in Class Period |
| 530136733 | No Recognized Claim |
| 530136736 | No Recognized Claim |
| 530136737 | No Recognized Claim |
| 530136738 | No Recognized Claim |
| 530136740 | No Recognized Claim |
| 530136743 | No Recognized Claim |
| 530136752 | No Eligible Transactions in Class Period |
| 530136753 | No Recognized Claim |
| 530136754 | No Eligible Transactions in Class Period |
| 530136756 | No Recognized Claim |
| 530136760 | No Eligible Transactions in Class Period |
| 530136765 | No Recognized Claim |
| 530136767 | No Recognized Claim |
| 530136768 | No Eligible Transactions in Class Period |
| 530136769 | No Eligible Transactions in Class Period |
| 530136770 | No Eligible Transactions in Class Period |
| 530136772 | No Eligible Transactions in Class Period |
| 530136773 | No Eligible Transactions in Class Period |
| 530136775 | No Eligible Transactions in Class Period |
| 530136777 | No Eligible Transactions in Class Period |
| 530136778 | No Eligible Transactions in Class Period |
| 530136781 | No Eligible Transactions in Class Period |
| 530136784 | Duplicate Claim Form |
| 530136785 | No Eligible Transactions in Class Period |
| 530136788 | No Eligible Transactions in Class Period |
| 530136790 | No Eligible Transactions in Class Period |
| 530136793 | No Recognized Claim |
| 530136796 | No Recognized Claim |
| 530136797 | No Eligible Transactions in Class Period |
| 530136801 | No Eligible Transactions in Class Period |
| 530136803 | No Eligible Transactions in Class Period |
| 530136806 | No Recognized Claim |
| 530136808 | No Recognized Claim |
| 530136809 | No Recognized Claim |
| 530136810 | No Recognized Claim |
| 530136811 | No Recognized Claim |
| 530136814 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530265656 | No Recognized Claim |
| 530265657 | No Recognized Claim |
| 530265658 | No Recognized Claim |
| 530265665 | No Recognized Claim |
| 530265684 | No Recognized Claim |
| 530265709 | No Recognized Claim |
| 530265710 | No Recognized Claim |
| 530265711 | No Eligible Transactions in Class Period |
| 530265712 | No Eligible Transactions in Class Period |
| 530265713 | No Eligible Transactions in Class Period |
| 530265714 | No Eligible Transactions in Class Period |
| 530265715 | No Eligible Transactions in Class Period |
| 530265717 | No Recognized Claim |
| 530265718 | No Recognized Claim |
| 530265721 | No Recognized Claim |
| 530265723 | No Recognized Claim |
| 530265724 | No Recognized Claim |
| 530265725 | No Recognized Claim |
| 530265726 | No Recognized Claim |
| 530265727 | No Recognized Claim |
| 530265730 | No Recognized Claim |
| 530265731 | No Recognized Claim |
| 530265732 | No Recognized Claim |
| 530265734 | No Recognized Claim |
| 530265735 | No Recognized Claim |
| 530265736 | No Recognized Claim |
| 530265737 | No Recognized Claim |
| 530265747 | No Recognized Claim |
| 530265748 | No Recognized Claim |
| 530265749 | No Recognized Claim |
| 530265750 | No Recognized Claim |
| 530265751 | No Recognized Claim |
| 530265770 | No Recognized Claim |
| 530265777 | No Recognized Claim |
| 530265786 | No Recognized Claim |
| 530265787 | No Recognized Claim |
| 530265789 | No Recognized Claim |
| 530265791 | No Recognized Claim |
| 530265792 | No Recognized Claim |
| 530265793 | No Recognized Claim |
| 530265794 | No Recognized Claim |
| 530265795 | No Recognized Claim |
| 530265796 | No Recognized Claim |
| 530265797 | No Recognized Claim |
| 530265799 | No Recognized Claim |
| 530265800 | No Recognized Claim |
| 530265803 | No Recognized Claim |
| 530265804 | No Recognized Claim |
| 530265810 | No Recognized Claim |
| 530265812 | No Recognized Claim |
| 530265819 | No Recognized Claim |
| 530265820 | No Recognized Claim |
| 530265821 | No Recognized Claim |
| 530265822 | No Recognized Claim |
| 530265823 | No Recognized Claim |
| 530265827 | No Recognized Claim |
| 530265829 | No Recognized Claim |
| 530265830 | No Recognized Claim |
| 530265834 | No Recognized Claim |
| 530265835 | No Recognized Claim |
| 530265843 | No Recognized Claim |
| 530265844 | No Recognized Claim |
| 530265847 | No Recognized Claim |
| 530265848 | No Recognized Claim |
| 530265849 | No Recognized Claim |
| 530265850 | No Recognized Claim |
| 530265853 | No Recognized Claim |
| 530265854 | No Recognized Claim |
| 530265855 | No Recognized Claim |
| 530265856 | No Recognized Claim |
| 530265859 | No Recognized Claim |
| 530265860 | No Recognized Claim |
| 530265862 | No Recognized Claim |
| 530265863 | No Recognized Claim |
| 530265865 | No Recognized Claim |
| 530265867 | No Recognized Claim |
| 530265871 | No Recognized Claim |
| 530265884 | No Recognized Claim |
| 530265894 | No Recognized Claim |
| 530265897 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530011917 | No Eligible Transactions in Class Period |
| 530011918 | No Recognized Claim |
| 530011919 | No Recognized Claim |
| 530011920 | No Recognized Claim |
| 530011921 | No Recognized Claim |
| 530011922 | No Recognized Claim |
| 530011923 | No Recognized Claim |
| 530011924 | No Recognized Claim |
| 530011925 | No Recognized Claim |
| 530011926 | No Recognized Claim |
| 530011927 | No Recognized Claim |
| 530011928 | No Recognized Claim |
| 530011929 | No Recognized Claim |
| 530011930 | No Recognized Claim |
| 530011931 | No Recognized Claim |
| 530011932 | No Eligible Transactions in Class Period |
| 530011933 | No Recognized Claim |
| 530011934 | No Recognized Claim |
| 530011935 | No Recognized Claim |
| 530011936 | No Eligible Transactions in Class Period |
| 530011937 | No Recognized Claim |
| 530011938 | No Recognized Claim |
| 530011939 | No Recognized Claim |
| 530011940 | No Recognized Claim |
| 530011941 | No Recognized Claim |
| 530011942 | No Recognized Claim |
| 530011943 | No Recognized Claim |
| 530011944 | No Recognized Claim |
| 530011945 | No Recognized Claim |
| 530011946 | No Recognized Claim |
| 530011947 | No Recognized Claim |
| 530011948 | No Recognized Claim |
| 530011949 | No Recognized Claim |
| 530011950 | No Recognized Claim |
| 530011951 | No Recognized Claim |
| 530011952 | No Recognized Claim |
| 530011953 | No Recognized Claim |
| 530011954 | No Recognized Claim |
| 530011955 | No Recognized Claim |
| 530011956 | No Recognized Claim |
| 530011957 | No Recognized Claim |
| 530011958 | No Recognized Claim |
| 530011959 | No Recognized Claim |
| 530011960 | No Recognized Claim |
| 530011961 | No Recognized Claim |
| 530011962 | No Recognized Claim |
| 530011964 | No Recognized Claim |
| 530011965 | No Recognized Claim |
| 530011967 | No Recognized Claim |
| 530011968 | No Recognized Claim |
| 530011969 | No Recognized Claim |
| 530011970 | No Recognized Claim |
| 530011971 | No Recognized Claim |
| 530011972 | No Recognized Claim |
| 530011973 | No Recognized Claim |
| 530011974 | No Recognized Claim |
| 530011975 | No Recognized Claim |
| 530011976 | No Recognized Claim |
| 530011977 | No Recognized Claim |
| 530011978 | No Recognized Claim |
| 530011979 | No Recognized Claim |
| 530011980 | No Recognized Claim |
| 530011981 | No Recognized Claim |
| 530011982 | No Recognized Claim |
| 530011983 | No Recognized Claim |
| 530011984 | No Recognized Claim |
| 530011985 | No Recognized Claim |
| 530011986 | No Recognized Claim |
| 530011987 | No Recognized Claim |
| 530011988 | No Recognized Claim |
| 530011989 | No Recognized Claim |
| 530011990 | No Recognized Claim |
| 530011991 | No Recognized Claim |
| 530011992 | No Recognized Claim |
| 530011993 | No Recognized Claim |
| 530011995 | No Recognized Claim |
| 530011996 | No Recognized Claim |
| 530011997 | No Recognized Claim |
| 530011998 | No Recognized Claim |
| 530011999 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136815 | No Eligible Transactions in Class Period |
| 530136817 | No Recognized Claim |
| 530136819 | No Recognized Claim |
| 530136821 | No Recognized Claim |
| 530136822 | No Recognized Claim |
| 530136824 | No Recognized Claim |
| 530136828 | No Recognized Claim |
| 530136829 | No Recognized Claim |
| 530136830 | No Recognized Claim |
| 530136832 | No Recognized Claim |
| 530136834 | No Recognized Claim |
| 530136835 | No Eligible Transactions in Class Period |
| 530136837 | No Recognized Claim |
| 530136841 | No Recognized Claim |
| 530136843 | No Eligible Transactions in Class Period |
| 530136846 | No Eligible Transactions in Class Period |
| 530136848 | No Eligible Transactions in Class Period |
| 530136854 | No Eligible Transactions in Class Period |
| 530136857 | No Eligible Transactions in Class Period |
| 530136859 | No Recognized Claim |
| 530136860 | No Recognized Claim |
| 530136861 | No Recognized Claim |
| 530136862 | No Recognized Claim |
| 530136863 | No Recognized Claim |
| 530136865 | No Recognized Claim |
| 530136868 | No Recognized Claim |
| 530136876 | No Recognized Claim |
| 530136878 | No Recognized Claim |
| 530136879 | No Eligible Transactions in Class Period |
| 530136880 | No Eligible Transactions in Class Period |
| 530136885 | No Recognized Claim |
| 530136887 | No Eligible Transactions in Class Period |
| 530136889 | No Eligible Transactions in Class Period |
| 530136890 | No Recognized Claim |
| 530136891 | No Recognized Claim |
| 530136892 | No Recognized Claim |
| 530136894 | No Recognized Claim |
| 530136896 | No Eligible Transactions in Class Period |
| 530136898 | No Recognized Claim |
| 530136899 | No Recognized Claim |
| 530136900 | No Eligible Transactions in Class Period |
| 530136901 | No Recognized Claim |
| 530136902 | No Eligible Transactions in Class Period |
| 530136905 | No Recognized Claim |
| 530136906 | No Recognized Claim |
| 530136907 | No Recognized Claim |
| 530136908 | No Recognized Claim |
| 530136909 | No Eligible Transactions in Class Period |
| 530136910 | No Recognized Claim |
| 530136911 | No Eligible Transactions in Class Period |
| 530136915 | No Recognized Claim |
| 530136917 | No Eligible Transactions in Class Period |
| 530136919 | No Recognized Claim |
| 530136920 | No Recognized Claim |
| 530136921 | No Recognized Claim |
| 530136922 | No Recognized Claim |
| 530136924 | No Recognized Claim |
| 530136925 | No Recognized Claim |
| 530136928 | No Eligible Transactions in Class Period |
| 530136932 | No Recognized Claim |
| 530136940 | No Recognized Claim |
| 530136944 | No Recognized Claim |
| 530136945 | No Recognized Claim |
| 530136946 | No Recognized Claim |
| 530136947 | No Recognized Claim |
| 530136950 | No Eligible Transactions in Class Period |
| 530136953 | No Eligible Transactions in Class Period |
| 530136954 | No Eligible Transactions in Class Period |
| 530136955 | No Recognized Claim |
| 530136956 | No Eligible Transactions in Class Period |
| 530136958 | No Eligible Transactions in Class Period |
| 530136959 | No Eligible Transactions in Class Period |
| 530136961 | No Eligible Transactions in Class Period |
| 530136962 | No Eligible Transactions in Class Period |
| 530136963 | No Eligible Transactions in Class Period |
| 530136967 | No Recognized Claim |
| 530136971 | No Eligible Transactions in Class Period |
| 530136979 | No Eligible Transactions in Class Period |
| 530136982 | No Eligible Transactions in Class Period |
| 530136983 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530265899 | No Recognized Claim |
| 530265900 | No Recognized Claim |
| 530265901 | No Recognized Claim |
| 530265902 | No Recognized Claim |
| 530265903 | No Recognized Claim |
| 530265904 | No Recognized Claim |
| 530265905 | No Recognized Claim |
| 530265906 | No Recognized Claim |
| 530265907 | No Recognized Claim |
| 530265908 | No Recognized Claim |
| 530265909 | No Recognized Claim |
| 530265910 | No Recognized Claim |
| 530265912 | No Recognized Claim |
| 530265913 | No Recognized Claim |
| 530265914 | No Recognized Claim |
| 530265915 | No Recognized Claim |
| 530265916 | No Recognized Claim |
| 530265917 | No Recognized Claim |
| 530265918 | No Recognized Claim |
| 530265919 | No Recognized Claim |
| 530265920 | No Recognized Claim |
| 530265922 | No Recognized Claim |
| 530265923 | No Recognized Claim |
| 530265924 | No Recognized Claim |
| 530265925 | No Recognized Claim |
| 530265926 | No Recognized Claim |
| 530265927 | No Recognized Claim |
| 530265928 | No Recognized Claim |
| 530265929 | No Recognized Claim |
| 530265930 | No Recognized Claim |
| 530265931 | No Recognized Claim |
| 530265932 | No Recognized Claim |
| 530265934 | No Eligible Transactions in Class Period |
| 530265935 | No Recognized Claim |
| 530265937 | No Recognized Claim |
| 530265938 | No Recognized Claim |
| 530265939 | No Recognized Claim |
| 530265940 | No Recognized Claim |
| 530265943 | No Eligible Transactions in Class Period |
| 530265945 | No Recognized Claim |
| 530265946 | No Recognized Claim |
| 530265947 | No Recognized Claim |
| 530265948 | No Recognized Claim |
| 530265949 | No Recognized Claim |
| 530265950 | No Recognized Claim |
| 530265952 | No Recognized Claim |
| 530265953 | No Eligible Transactions in Class Period |
| 530265954 | No Recognized Claim |
| 530265955 | No Eligible Transactions in Class Period |
| 530265956 | No Eligible Transactions in Class Period |
| 530265957 | No Recognized Claim |
| 530265959 | No Recognized Claim |
| 530265961 | No Recognized Claim |
| 530265962 | No Recognized Claim |
| 530265963 | No Eligible Transactions in Class Period |
| 530265964 | No Eligible Transactions in Class Period |
| 530265965 | No Eligible Transactions in Class Period |
| 530265966 | No Recognized Claim |
| 530265967 | No Recognized Claim |
| 530265971 | No Recognized Claim |
| 530265978 | No Recognized Claim |
| 530265979 | No Recognized Claim |
| 530265982 | No Recognized Claim |
| 530265983 | No Recognized Claim |
| 530265985 | No Recognized Claim |
| 530265986 | No Recognized Claim |
| 530265990 | No Recognized Claim |
| 530265992 | No Recognized Claim |
| 530265994 | No Recognized Claim |
| 530265996 | No Recognized Claim |
| 530265997 | No Recognized Claim |
| 530265999 | No Recognized Claim |
| 530266001 | No Recognized Claim |
| 530266002 | No Recognized Claim |
| 530266006 | No Recognized Claim |
| 530266007 | No Recognized Claim |
| 530266008 | No Recognized Claim |
| 530266009 | No Recognized Claim |
| 530266017 | No Recognized Claim |
| 530266063 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012000 | No Recognized Claim |
| 530012001 | No Recognized Claim |
| 530012002 | No Recognized Claim |
| 530012003 | No Recognized Claim |
| 530012005 | No Recognized Claim |
| 530012006 | No Recognized Claim |
| 530012007 | No Recognized Claim |
| 530012008 | No Recognized Claim |
| 530012009 | No Recognized Claim |
| 530012010 | No Eligible Transactions in Class Period |
| 530012011 | No Recognized Claim |
| 530012012 | No Recognized Claim |
| 530012013 | No Recognized Claim |
| 530012014 | No Recognized Claim |
| 530012015 | No Recognized Claim |
| 530012016 | No Recognized Claim |
| 530012017 | No Recognized Claim |
| 530012018 | No Eligible Transactions in Class Period |
| 530012019 | No Recognized Claim |
| 530012021 | No Recognized Claim |
| 530012023 | No Eligible Transactions in Class Period |
| 530012024 | No Recognized Claim |
| 530012025 | No Recognized Claim |
| 530012026 | No Recognized Claim |
| 530012027 | No Recognized Claim |
| 530012028 | No Recognized Claim |
| 530012029 | No Recognized Claim |
| 530012030 | No Recognized Claim |
| 530012031 | No Recognized Claim |
| 530012032 | No Recognized Claim |
| 530012033 | No Recognized Claim |
| 530012034 | No Recognized Claim |
| 530012035 | No Recognized Claim |
| 530012036 | No Recognized Claim |
| 530012037 | No Recognized Claim |
| 530012038 | No Recognized Claim |
| 530012039 | No Recognized Claim |
| 530012040 | No Recognized Claim |
| 530012041 | No Recognized Claim |
| 530012042 | No Recognized Claim |
| 530012043 | No Recognized Claim |
| 530012044 | No Recognized Claim |
| 530012045 | No Recognized Claim |
| 530012046 | No Recognized Claim |
| 530012047 | No Recognized Claim |
| 530012048 | No Recognized Claim |
| 530012049 | No Recognized Claim |
| 530012050 | No Recognized Claim |
| 530012051 | No Recognized Claim |
| 530012052 | No Recognized Claim |
| 530012053 | No Recognized Claim |
| 530012054 | No Recognized Claim |
| 530012055 | No Recognized Claim |
| 530012056 | No Recognized Claim |
| 530012057 | No Recognized Claim |
| 530012058 | No Recognized Claim |
| 530012059 | No Recognized Claim |
| 530012060 | No Recognized Claim |
| 530012061 | No Recognized Claim |
| 530012062 | No Recognized Claim |
| 530012063 | No Recognized Claim |
| 530012064 | No Recognized Claim |
| 530012065 | No Recognized Claim |
| 530012066 | No Recognized Claim |
| 530012067 | No Recognized Claim |
| 530012068 | No Recognized Claim |
| 530012069 | No Recognized Claim |
| 530012070 | No Recognized Claim |
| 530012071 | No Recognized Claim |
| 530012072 | No Recognized Claim |
| 530012073 | No Recognized Claim |
| 530012074 | No Recognized Claim |
| 530012075 | No Recognized Claim |
| 530012076 | No Recognized Claim |
| 530012077 | No Recognized Claim |
| 530012078 | No Recognized Claim |
| 530012079 | No Recognized Claim |
| 530012080 | No Recognized Claim |
| 530012081 | No Recognized Claim |
| 530012082 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530136984 | No Recognized Claim |
| 530136986 | No Recognized Claim |
| 530136989 | No Recognized Claim |
| 530136991 | No Recognized Claim |
| 530136993 | No Recognized Claim |
| 530136998 | No Recognized Claim |
| 530136999 | No Recognized Claim |
| 530137000 | No Recognized Claim |
| 530137002 | No Recognized Claim |
| 530137003 | No Recognized Claim |
| 530137004 | No Recognized Claim |
| 530137006 | No Recognized Claim |
| 530137008 | No Recognized Claim |
| 530137010 | No Recognized Claim |
| 530137011 | No Recognized Claim |
| 530137012 | No Recognized Claim |
| 530137013 | No Recognized Claim |
| 530137014 | No Recognized Claim |
| 530137020 | No Eligible Transactions in Class Period |
| 530137032 | No Recognized Claim |
| 530137033 | No Eligible Transactions in Class Period |
| 530137035 | No Eligible Transactions in Class Period |
| 530137036 | No Eligible Transactions in Class Period |
| 530137037 | No Eligible Transactions in Class Period |
| 530137038 | No Eligible Transactions in Class Period |
| 530137041 | No Eligible Transactions in Class Period |
| 530137042 | No Eligible Transactions in Class Period |
| 530137043 | No Eligible Transactions in Class Period |
| 530137044 | No Recognized Claim |
| 530137045 | No Recognized Claim |
| 530137046 | No Recognized Claim |
| 530137047 | No Recognized Claim |
| 530137048 | No Recognized Claim |
| 530137049 | No Recognized Claim |
| 530137050 | No Recognized Claim |
| 530137051 | No Recognized Claim |
| 530137052 | No Recognized Claim |
| 530137053 | No Recognized Claim |
| 530137054 | No Recognized Claim |
| 530137055 | No Recognized Claim |
| 530137056 | No Recognized Claim |
| 530137057 | No Recognized Claim |
| 530137058 | No Recognized Claim |
| 530137059 | No Recognized Claim |
| 530137060 | No Recognized Claim |
| 530137061 | No Recognized Claim |
| 530137062 | No Recognized Claim |
| 530137063 | No Recognized Claim |
| 530137064 | No Recognized Claim |
| 530137065 | No Recognized Claim |
| 530137066 | No Recognized Claim |
| 530137067 | No Recognized Claim |
| 530137068 | No Recognized Claim |
| 530137069 | No Recognized Claim |
| 530137071 | No Eligible Transactions in Class Period |
| 530137073 | No Eligible Transactions in Class Period |
| 530137074 | No Recognized Claim |
| 530137075 | No Eligible Transactions in Class Period |
| 530137081 | No Eligible Transactions in Class Period |
| 530137082 | No Eligible Transactions in Class Period |
| 530137084 | No Recognized Claim |
| 530137085 | No Recognized Claim |
| 530137086 | No Recognized Claim |
| 530137087 | No Eligible Transactions in Class Period |
| 530137089 | No Recognized Claim |
| 530137090 | No Eligible Transactions in Class Period |
| 530137091 | No Eligible Transactions in Class Period |
| 530137092 | No Recognized Claim |
| 530137094 | No Recognized Claim |
| 530137095 | No Recognized Claim |
| 530137097 | No Recognized Claim |
| 530137100 | No Recognized Claim |
| 530137101 | No Recognized Claim |
| 530137105 | No Recognized Claim |
| 530137113 | No Recognized Claim |
| 530137115 | No Eligible Transactions in Class Period |
| 530137116 | No Recognized Claim |
| 530137126 | No Eligible Transactions in Class Period |
| 530137129 | No Eligible Transactions in Class Period |
| 530137131 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530266064 | No Recognized Claim |
| 530266065 | No Recognized Claim |
| 530266069 | No Recognized Claim |
| 530266070 | No Recognized Claim |
| 530266071 | No Recognized Claim |
| 530266073 | No Recognized Claim |
| 530266075 | No Recognized Claim |
| 530266077 | No Recognized Claim |
| 530266081 | No Recognized Claim |
| 530266084 | No Recognized Claim |
| 530266089 | No Recognized Claim |
| 530266090 | No Recognized Claim |
| 530266092 | No Recognized Claim |
| 530266093 | No Recognized Claim |
| 530266094 | No Recognized Claim |
| 530266097 | No Recognized Claim |
| 530266098 | No Recognized Claim |
| 530266099 | No Recognized Claim |
| 530266100 | No Recognized Claim |
| 530266104 | No Recognized Claim |
| 530266105 | No Recognized Claim |
| 530266106 | No Eligible Transactions in Class Period |
| 530266112 | No Eligible Transactions in Class Period |
| 530266113 | No Recognized Claim |
| 530266114 | No Recognized Claim |
| 530266115 | No Recognized Claim |
| 530266117 | No Recognized Claim |
| 530266118 | No Recognized Claim |
| 530266119 | No Recognized Claim |
| 530266120 | No Recognized Claim |
| 530266121 | No Eligible Transactions in Class Period |
| 530266131 | No Eligible Transactions in Class Period |
| 530266132 | No Eligible Transactions in Class Period |
| 530266133 | No Eligible Transactions in Class Period |
| 530266135 | No Recognized Claim |
| 530266139 | No Recognized Claim |
| 530266140 | No Recognized Claim |
| 530266148 | No Recognized Claim |
| 530266149 | No Recognized Claim |
| 530266152 | No Recognized Claim |
| 530266153 | No Eligible Transactions in Class Period |
| 530266154 | No Eligible Transactions in Class Period |
| 530266155 | No Eligible Transactions in Class Period |
| 530266156 | No Eligible Transactions in Class Period |
| 530266157 | No Eligible Transactions in Class Period |
| 530266158 | No Eligible Transactions in Class Period |
| 530266159 | No Eligible Transactions in Class Period |
| 530266160 | No Eligible Transactions in Class Period |
| 530266161 | No Eligible Transactions in Class Period |
| 530266162 | No Eligible Transactions in Class Period |
| 530266163 | No Eligible Transactions in Class Period |
| 530266164 | No Eligible Transactions in Class Period |
| 530266165 | No Eligible Transactions in Class Period |
| 530266166 | No Eligible Transactions in Class Period |
| 530266167 | No Eligible Transactions in Class Period |
| 530266168 | No Eligible Transactions in Class Period |
| 530266169 | No Eligible Transactions in Class Period |
| 530266181 | No Eligible Transactions in Class Period |
| 530266182 | No Eligible Transactions in Class Period |
| 530266186 | No Eligible Transactions in Class Period |
| 530266187 | No Eligible Transactions in Class Period |
| 530266188 | No Eligible Transactions in Class Period |
| 530266189 | No Eligible Transactions in Class Period |
| 530266190 | No Eligible Transactions in Class Period |
| 530266191 | No Eligible Transactions in Class Period |
| 530266193 | No Eligible Transactions in Class Period |
| 530266194 | No Eligible Transactions in Class Period |
| 530266213 | No Recognized Claim |
| 530266226 | No Eligible Transactions in Class Period |
| 530266238 | No Eligible Transactions in Class Period |
| 530266245 | No Eligible Transactions in Class Period |
| 530266246 | No Eligible Transactions in Class Period |
| 530266249 | No Recognized Claim |
| 530266259 | No Eligible Transactions in Class Period |
| 530266260 | No Eligible Transactions in Class Period |
| 530266261 | No Eligible Transactions in Class Period |
| 530266262 | No Eligible Transactions in Class Period |
| 530266264 | No Eligible Transactions in Class Period |
| 530266265 | No Eligible Transactions in Class Period |
| 530266268 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012083 | No Recognized Claim |
| 530012084 | No Recognized Claim |
| 530012085 | No Recognized Claim |
| 530012086 | No Recognized Claim |
| 530012087 | No Recognized Claim |
| 530012088 | No Recognized Claim |
| 530012089 | No Recognized Claim |
| 530012090 | No Recognized Claim |
| 530012091 | No Recognized Claim |
| 530012092 | No Recognized Claim |
| 530012093 | No Recognized Claim |
| 530012094 | No Recognized Claim |
| 530012095 | No Recognized Claim |
| 530012096 | No Recognized Claim |
| 530012097 | No Recognized Claim |
| 530012098 | No Recognized Claim |
| 530012099 | No Recognized Claim |
| 530012100 | No Recognized Claim |
| 530012101 | No Recognized Claim |
| 530012102 | No Recognized Claim |
| 530012103 | No Recognized Claim |
| 530012104 | No Recognized Claim |
| 530012105 | No Recognized Claim |
| 530012106 | No Recognized Claim |
| 530012107 | No Recognized Claim |
| 530012108 | No Recognized Claim |
| 530012109 | No Recognized Claim |
| 530012110 | No Recognized Claim |
| 530012111 | No Recognized Claim |
| 530012112 | No Recognized Claim |
| 530012113 | No Recognized Claim |
| 530012114 | No Recognized Claim |
| 530012115 | No Recognized Claim |
| 530012116 | No Recognized Claim |
| 530012117 | No Recognized Claim |
| 530012118 | No Recognized Claim |
| 530012119 | No Recognized Claim |
| 530012120 | No Recognized Claim |
| 530012121 | No Recognized Claim |
| 530012122 | No Recognized Claim |
| 530012123 | No Recognized Claim |
| 530012124 | No Recognized Claim |
| 530012125 | No Recognized Claim |
| 530012126 | No Recognized Claim |
| 530012127 | No Recognized Claim |
| 530012128 | No Recognized Claim |
| 530012129 | No Recognized Claim |
| 530012130 | No Recognized Claim |
| 530012131 | No Recognized Claim |
| 530012132 | No Recognized Claim |
| 530012133 | No Recognized Claim |
| 530012134 | No Recognized Claim |
| 530012135 | No Recognized Claim |
| 530012136 | No Recognized Claim |
| 530012137 | No Recognized Claim |
| 530012138 | No Recognized Claim |
| 530012139 | No Recognized Claim |
| 530012140 | No Recognized Claim |
| 530012142 | No Recognized Claim |
| 530012143 | No Recognized Claim |
| 530012144 | No Recognized Claim |
| 530012145 | No Recognized Claim |
| 530012146 | No Recognized Claim |
| 530012147 | No Recognized Claim |
| 530012148 | No Recognized Claim |
| 530012149 | No Recognized Claim |
| 530012150 | No Recognized Claim |
| 530012151 | No Recognized Claim |
| 530012152 | No Recognized Claim |
| 530012153 | No Recognized Claim |
| 530012154 | No Recognized Claim |
| 530012155 | No Recognized Claim |
| 530012156 | No Recognized Claim |
| 530012157 | No Recognized Claim |
| 530012158 | No Recognized Claim |
| 530012159 | No Recognized Claim |
| 530012160 | No Recognized Claim |
| 530012161 | No Recognized Claim |
| 530012162 | No Recognized Claim |
| 530012163 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530137140 | No Eligible Transactions in Class Period |
| 530137141 | No Eligible Transactions in Class Period |
| 530137142 | No Eligible Transactions in Class Period |
| 530137144 | No Eligible Transactions in Class Period |
| 530137145 | No Eligible Transactions in Class Period |
| 530137146 | No Eligible Transactions in Class Period |
| 530137148 | No Recognized Claim |
| 530137152 | No Eligible Transactions in Class Period |
| 530137154 | No Recognized Claim |
| 530137155 | No Recognized Claim |
| 530137156 | No Eligible Transactions in Class Period |
| 530137159 | No Recognized Claim |
| 530137161 | No Recognized Claim |
| 530137165 | No Recognized Claim |
| 530137166 | No Recognized Claim |
| 530137168 | No Eligible Transactions in Class Period |
| 530137172 | No Eligible Transactions in Class Period |
| 530137180 | No Recognized Claim |
| 530137183 | No Recognized Claim |
| 530137193 | No Eligible Transactions in Class Period |
| 530137196 | No Eligible Transactions in Class Period |
| 530137216 | No Eligible Transactions in Class Period |
| 530137228 | No Eligible Transactions in Class Period |
| 530137229 | No Recognized Claim |
| 530137230 | No Eligible Transactions in Class Period |
| 530137231 | No Recognized Claim |
| 530137232 | No Recognized Claim |
| 530137233 | No Recognized Claim |
| 530137234 | No Recognized Claim |
| 530137235 | No Recognized Claim |
| 530137237 | No Recognized Claim |
| 530137239 | No Recognized Claim |
| 530137242 | No Recognized Claim |
| 530137243 | No Recognized Claim |
| 530137244 | No Recognized Claim |
| 530137245 | No Recognized Claim |
| 530137247 | No Recognized Claim |
| 530137255 | No Eligible Transactions in Class Period |
| 530137256 | No Eligible Transactions in Class Period |
| 530137258 | No Eligible Transactions in Class Period |
| 530137259 | No Eligible Transactions in Class Period |
| 530137261 | No Eligible Transactions in Class Period |
| 530137269 | No Recognized Claim |
| 530137277 | No Eligible Transactions in Class Period |
| 530137298 | No Eligible Transactions in Class Period |
| 530137322 | No Recognized Claim |
| 530137323 | No Recognized Claim |
| 530137327 | No Eligible Transactions in Class Period |
| 530137334 | No Recognized Claim |
| 530137336 | No Recognized Claim |
| 530137340 | No Recognized Claim |
| 530137342 | No Eligible Transactions in Class Period |
| 530137343 | No Recognized Claim |
| 530137344 | No Recognized Claim |
| 530137347 | No Eligible Transactions in Class Period |
| 530137348 | No Eligible Transactions in Class Period |
| 530137350 | No Recognized Claim |
| 530137351 | No Recognized Claim |
| 530137352 | No Recognized Claim |
| 530137353 | No Recognized Claim |
| 530137354 | No Recognized Claim |
| 530137355 | No Eligible Transactions in Class Period |
| 530137356 | No Eligible Transactions in Class Period |
| 530137359 | No Eligible Transactions in Class Period |
| 530137362 | No Eligible Transactions in Class Period |
| 530137363 | No Recognized Claim |
| 530137366 | No Recognized Claim |
| 530137369 | No Recognized Claim |
| 530137370 | No Eligible Transactions in Class Period |
| 530137371 | No Recognized Claim |
| 530137374 | No Recognized Claim |
| 530137378 | No Eligible Transactions in Class Period |
| 530137379 | No Recognized Claim |
| 530137382 | No Recognized Claim |
| 530137385 | No Recognized Claim |
| 530137388 | No Recognized Claim |
| 530137389 | No Recognized Claim |
| 530137390 | No Recognized Claim |
| 530137391 | No Recognized Claim |
| 530137394 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530266270 | No Eligible Transactions in Class Period |
| 530266271 | No Eligible Transactions in Class Period |
| 530266273 | No Eligible Transactions in Class Period |
| 530266274 | No Eligible Transactions in Class Period |
| 530266275 | No Eligible Transactions in Class Period |
| 530266276 | No Eligible Transactions in Class Period |
| 530266277 | No Eligible Transactions in Class Period |
| 530266278 | No Eligible Transactions in Class Period |
| 530266279 | No Eligible Transactions in Class Period |
| 530266280 | No Eligible Transactions in Class Period |
| 530266287 | No Eligible Transactions in Class Period |
| 530266288 | No Eligible Transactions in Class Period |
| 530266290 | No Eligible Transactions in Class Period |
| 530266302 | No Eligible Transactions in Class Period |
| 530266308 | No Eligible Transactions in Class Period |
| 530266348 | No Eligible Transactions in Class Period |
| 530266370 | No Recognized Claim |
| 530266388 | No Eligible Transactions in Class Period |
| 530266390 | No Recognized Claim |
| 530266399 | No Eligible Transactions in Class Period |
| 530266437 | No Eligible Transactions in Class Period |
| 530266440 | No Eligible Transactions in Class Period |
| 530266443 | No Eligible Transactions in Class Period |
| 530266444 | No Eligible Transactions in Class Period |
| 530266445 | No Eligible Transactions in Class Period |
| 530266449 | No Eligible Transactions in Class Period |
| 530266450 | No Eligible Transactions in Class Period |
| 530266452 | No Eligible Transactions in Class Period |
| 530266460 | No Eligible Transactions in Class Period |
| 530266461 | No Eligible Transactions in Class Period |
| 530266464 | No Eligible Transactions in Class Period |
| 530266465 | No Eligible Transactions in Class Period |
| 530266466 | No Eligible Transactions in Class Period |
| 530266467 | No Eligible Transactions in Class Period |
| 530266468 | No Eligible Transactions in Class Period |
| 530266469 | No Eligible Transactions in Class Period |
| 530266470 | No Eligible Transactions in Class Period |
| 530266471 | No Eligible Transactions in Class Period |
| 530266475 | No Eligible Transactions in Class Period |
| 530266476 | No Eligible Transactions in Class Period |
| 530266477 | No Eligible Transactions in Class Period |
| 530266478 | No Recognized Claim |
| 530266479 | No Recognized Claim |
| 530266481 | No Recognized Claim |
| 530266484 | No Recognized Claim |
| 530266487 | No Eligible Transactions in Class Period |
| 530266491 | No Eligible Transactions in Class Period |
| 530266493 | No Eligible Transactions in Class Period |
| 530266494 | No Eligible Transactions in Class Period |
| 530266495 | No Recognized Claim |
| 530266499 | No Eligible Transactions in Class Period |
| 530266503 | No Recognized Claim |
| 530266504 | No Recognized Claim |
| 530266507 | No Recognized Claim |
| 530266514 | No Recognized Claim |
| 530266515 | No Recognized Claim |
| 530266516 | No Recognized Claim |
| 530266522 | No Recognized Claim |
| 530266523 | No Eligible Transactions in Class Period |
| 530266524 | No Recognized Claim |
| 530266525 | No Recognized Claim |
| 530266526 | No Recognized Claim |
| 530266527 | No Recognized Claim |
| 530266528 | No Recognized Claim |
| 530266532 | No Eligible Transactions in Class Period |
| 530266533 | No Eligible Transactions in Class Period |
| 530266534 | No Eligible Transactions in Class Period |
| 530266537 | No Eligible Transactions in Class Period |
| 530266538 | No Eligible Transactions in Class Period |
| 530266539 | No Eligible Transactions in Class Period |
| 530266543 | No Recognized Claim |
| 530266544 | No Recognized Claim |
| 530266545 | No Eligible Transactions in Class Period |
| 530266546 | No Eligible Transactions in Class Period |
| 530266547 | No Eligible Transactions in Class Period |
| 530266551 | No Recognized Claim |
| 530266552 | No Recognized Claim |
| 530266553 | No Recognized Claim |
| 530266555 | No Recognized Claim |
| 530266556 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012164 | No Recognized Claim |
| 530012165 | No Recognized Claim |
| 530012166 | No Recognized Claim |
| 530012167 | No Recognized Claim |
| 530012168 | No Recognized Claim |
| 530012169 | No Recognized Claim |
| 530012170 | No Recognized Claim |
| 530012171 | No Recognized Claim |
| 530012172 | No Recognized Claim |
| 530012173 | No Recognized Claim |
| 530012174 | No Recognized Claim |
| 530012175 | No Recognized Claim |
| 530012176 | No Recognized Claim |
| 530012177 | No Recognized Claim |
| 530012178 | No Recognized Claim |
| 530012179 | No Recognized Claim |
| 530012180 | No Recognized Claim |
| 530012181 | No Recognized Claim |
| 530012182 | No Recognized Claim |
| 530012183 | No Recognized Claim |
| 530012184 | No Recognized Claim |
| 530012185 | No Recognized Claim |
| 530012186 | No Recognized Claim |
| 530012187 | No Recognized Claim |
| 530012188 | No Recognized Claim |
| 530012189 | No Recognized Claim |
| 530012190 | No Recognized Claim |
| 530012191 | No Recognized Claim |
| 530012192 | No Recognized Claim |
| 530012193 | No Recognized Claim |
| 530012194 | No Recognized Claim |
| 530012195 | No Recognized Claim |
| 530012196 | No Recognized Claim |
| 530012197 | No Recognized Claim |
| 530012198 | No Recognized Claim |
| 530012199 | No Recognized Claim |
| 530012200 | No Recognized Claim |
| 530012201 | No Recognized Claim |
| 530012202 | No Recognized Claim |
| 530012203 | No Recognized Claim |
| 530012204 | No Recognized Claim |
| 530012205 | No Recognized Claim |
| 530012206 | No Recognized Claim |
| 530012207 | No Recognized Claim |
| 530012208 | No Recognized Claim |
| 530012209 | No Recognized Claim |
| 530012210 | No Recognized Claim |
| 530012211 | No Recognized Claim |
| 530012212 | No Recognized Claim |
| 530012213 | No Recognized Claim |
| 530012214 | No Recognized Claim |
| 530012215 | No Recognized Claim |
| 530012216 | No Recognized Claim |
| 530012217 | No Recognized Claim |
| 530012218 | No Recognized Claim |
| 530012219 | No Recognized Claim |
| 530012220 | No Recognized Claim |
| 530012221 | No Recognized Claim |
| 530012222 | No Recognized Claim |
| 530012223 | No Recognized Claim |
| 530012224 | No Recognized Claim |
| 530012225 | No Recognized Claim |
| 530012226 | No Recognized Claim |
| 530012227 | No Recognized Claim |
| 530012228 | No Recognized Claim |
| 530012229 | No Recognized Claim |
| 530012230 | No Recognized Claim |
| 530012231 | No Recognized Claim |
| 530012232 | No Recognized Claim |
| 530012233 | No Recognized Claim |
| 530012234 | No Recognized Claim |
| 530012235 | No Recognized Claim |
| 530012236 | No Recognized Claim |
| 530012237 | No Recognized Claim |
| 530012238 | No Recognized Claim |
| 530012239 | No Recognized Claim |
| 530012240 | No Recognized Claim |
| 530012241 | No Recognized Claim |
| 530012242 | No Recognized Claim |
| 530012243 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530137395 | No Recognized Claim |
| 530137396 | No Recognized Claim |
| 530137400 | No Eligible Transactions in Class Period |
| 530137404 | No Eligible Transactions in Class Period |
| 530137406 | No Recognized Claim |
| 530137410 | No Eligible Transactions in Class Period |
| 530137415 | No Eligible Transactions in Class Period |
| 530137416 | No Recognized Claim |
| 530137418 | No Eligible Transactions in Class Period |
| 530137419 | No Recognized Claim |
| 530137420 | No Recognized Claim |
| 530137428 | No Eligible Transactions in Class Period |
| 530137431 | No Recognized Claim |
| 530137433 | No Recognized Claim |
| 530137437 | No Recognized Claim |
| 530137439 | No Eligible Transactions in Class Period |
| 530137442 | No Eligible Transactions in Class Period |
| 530137444 | No Recognized Claim |
| 530137449 | No Eligible Transactions in Class Period |
| 530137451 | No Eligible Transactions in Class Period |
| 530137452 | No Eligible Transactions in Class Period |
| 530137453 | No Recognized Claim |
| 530137454 | No Recognized Claim |
| 530137455 | No Recognized Claim |
| 530137456 | No Recognized Claim |
| 530137457 | No Recognized Claim |
| 530137459 | No Recognized Claim |
| 530137460 | No Eligible Transactions in Class Period |
| 530137461 | No Eligible Transactions in Class Period |
| 530137462 | No Eligible Transactions in Class Period |
| 530137464 | No Recognized Claim |
| 530137465 | No Recognized Claim |
| 530137466 | No Recognized Claim |
| 530137469 | No Recognized Claim |
| 530137476 | No Recognized Claim |
| 530137483 | No Recognized Claim |
| 530137486 | No Eligible Transactions in Class Period |
| 530137488 | No Eligible Transactions in Class Period |
| 530137490 | No Eligible Transactions in Class Period |
| 530137493 | No Recognized Claim |
| 530137494 | No Recognized Claim |
| 530137495 | No Recognized Claim |
| 530137500 | No Eligible Transactions in Class Period |
| 530137501 | No Recognized Claim |
| 530137502 | No Recognized Claim |
| 530137505 | No Eligible Transactions in Class Period |
| 530137506 | No Eligible Transactions in Class Period |
| 530137511 | No Recognized Claim |
| 530137512 | No Recognized Claim |
| 530137513 | No Recognized Claim |
| 530137515 | No Eligible Transactions in Class Period |
| 530137518 | No Eligible Transactions in Class Period |
| 530137520 | No Recognized Claim |
| 530137521 | No Eligible Transactions in Class Period |
| 530137523 | No Eligible Transactions in Class Period |
| 530137525 | No Eligible Transactions in Class Period |
| 530137527 | No Eligible Transactions in Class Period |
| 530137530 | No Eligible Transactions in Class Period |
| 530137533 | No Recognized Claim |
| 530137536 | No Recognized Claim |
| 530137541 | No Recognized Claim |
| 530137542 | No Recognized Claim |
| 530137543 | No Recognized Claim |
| 530137544 | No Eligible Transactions in Class Period |
| 530137545 | No Recognized Claim |
| 530137546 | No Recognized Claim |
| 530137547 | No Recognized Claim |
| 530137548 | No Recognized Claim |
| 530137550 | No Recognized Claim |
| 530137551 | No Recognized Claim |
| 530137552 | No Recognized Claim |
| 530137553 | No Recognized Claim |
| 530137554 | No Recognized Claim |
| 530137555 | No Recognized Claim |
| 530137556 | No Recognized Claim |
| 530137557 | No Eligible Transactions in Class Period |
| 530137558 | No Eligible Transactions in Class Period |
| 530137560 | No Recognized Claim |
| 530137561 | No Recognized Claim |
| 530137563 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530266557 | No Recognized Claim |
| 530266561 | No Recognized Claim |
| 530266563 | No Recognized Claim |
| 530266570 | No Recognized Claim |
| 530266571 | No Recognized Claim |
| 530266572 | No Recognized Claim |
| 530266573 | No Recognized Claim |
| 530266574 | No Recognized Claim |
| 530266575 | No Recognized Claim |
| 530266576 | No Recognized Claim |
| 530266577 | No Recognized Claim |
| 530266579 | No Recognized Claim |
| 530266580 | No Recognized Claim |
| 530266584 | No Recognized Claim |
| 530266587 | No Recognized Claim |
| 530266588 | No Recognized Claim |
| 530266589 | No Recognized Claim |
| 530266591 | No Recognized Claim |
| 530266592 | No Recognized Claim |
| 530266593 | No Recognized Claim |
| 530266594 | No Recognized Claim |
| 530266595 | No Eligible Transactions in Class Period |
| 530266596 | No Recognized Claim |
| 530266597 | No Recognized Claim |
| 530266604 | No Recognized Claim |
| 530266605 | No Recognized Claim |
| 530266608 | No Recognized Claim |
| 530266612 | No Eligible Transactions in Class Period |
| 530266614 | No Recognized Claim |
| 530266615 | No Recognized Claim |
| 530266621 | No Eligible Transactions in Class Period |
| 530266622 | No Eligible Transactions in Class Period |
| 530266623 | No Eligible Transactions in Class Period |
| 530266624 | No Eligible Transactions in Class Period |
| 530266626 | No Eligible Transactions in Class Period |
| 530266627 | No Eligible Transactions in Class Period |
| 530266629 | No Eligible Transactions in Class Period |
| 530266631 | No Recognized Claim |
| 530266632 | No Recognized Claim |
| 530266633 | No Recognized Claim |
| 530266640 | No Recognized Claim |
| 530266643 | No Eligible Transactions in Class Period |
| 530266645 | No Recognized Claim |
| 530266646 | No Recognized Claim |
| 530266649 | No Recognized Claim |
| 530266650 | No Eligible Transactions in Class Period |
| 530266653 | No Eligible Transactions in Class Period |
| 530266657 | No Eligible Transactions in Class Period |
| 530266658 | No Recognized Claim |
| 530266659 | No Recognized Claim |
| 530266660 | No Recognized Claim |
| 530266663 | No Recognized Claim |
| 530266669 | No Recognized Claim |
| 530266670 | No Eligible Transactions in Class Period |
| 530266671 | No Recognized Claim |
| 530266672 | No Recognized Claim |
| 530266673 | No Recognized Claim |
| 530266677 | No Eligible Transactions in Class Period |
| 530266678 | No Eligible Transactions in Class Period |
| 530266681 | No Recognized Claim |
| 530266683 | No Recognized Claim |
| 530266685 | No Eligible Transactions in Class Period |
| 530266689 | No Recognized Claim |
| 530266691 | No Eligible Transactions in Class Period |
| 530266692 | No Recognized Claim |
| 530266693 | No Eligible Transactions in Class Period |
| 530266694 | No Eligible Transactions in Class Period |
| 530266697 | No Recognized Claim |
| 530266698 | No Recognized Claim |
| 530266699 | No Recognized Claim |
| 530266701 | No Eligible Transactions in Class Period |
| 530266702 | No Recognized Claim |
| 530266703 | No Recognized Claim |
| 530266705 | No Recognized Claim |
| 530266706 | No Recognized Claim |
| 530266708 | No Recognized Claim |
| 530266709 | No Eligible Transactions in Class Period |
| 530266714 | No Recognized Claim |
| 530266715 | No Recognized Claim |
| 530266717 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012244 | No Recognized Claim |
| 530012245 | No Recognized Claim |
| 530012246 | No Recognized Claim |
| 530012247 | No Recognized Claim |
| 530012248 | No Recognized Claim |
| 530012249 | No Recognized Claim |
| 530012250 | No Recognized Claim |
| 530012251 | No Recognized Claim |
| 530012252 | No Recognized Claim |
| 530012253 | No Recognized Claim |
| 530012255 | No Recognized Claim |
| 530012256 | No Recognized Claim |
| 530012257 | No Recognized Claim |
| 530012258 | No Recognized Claim |
| 530012259 | No Recognized Claim |
| 530012260 | No Recognized Claim |
| 530012261 | No Recognized Claim |
| 530012262 | No Recognized Claim |
| 530012263 | No Recognized Claim |
| 530012264 | No Recognized Claim |
| 530012265 | No Recognized Claim |
| 530012266 | No Recognized Claim |
| 530012267 | No Recognized Claim |
| 530012268 | No Recognized Claim |
| 530012269 | No Recognized Claim |
| 530012271 | No Recognized Claim |
| 530012272 | No Recognized Claim |
| 530012273 | No Recognized Claim |
| 530012274 | No Recognized Claim |
| 530012275 | No Recognized Claim |
| 530012276 | No Recognized Claim |
| 530012277 | No Recognized Claim |
| 530012278 | No Recognized Claim |
| 530012279 | No Recognized Claim |
| 530012280 | No Recognized Claim |
| 530012281 | No Recognized Claim |
| 530012282 | No Recognized Claim |
| 530012283 | No Recognized Claim |
| 530012284 | No Recognized Claim |
| 530012285 | No Recognized Claim |
| 530012286 | No Recognized Claim |
| 530012287 | No Recognized Claim |
| 530012288 | No Recognized Claim |
| 530012289 | No Recognized Claim |
| 530012290 | No Recognized Claim |
| 530012291 | No Recognized Claim |
| 530012292 | No Recognized Claim |
| 530012293 | No Recognized Claim |
| 530012294 | No Recognized Claim |
| 530012295 | No Recognized Claim |
| 530012296 | No Recognized Claim |
| 530012297 | No Recognized Claim |
| 530012298 | No Recognized Claim |
| 530012299 | No Recognized Claim |
| 530012300 | No Recognized Claim |
| 530012301 | No Recognized Claim |
| 530012302 | No Recognized Claim |
| 530012303 | No Recognized Claim |
| 530012304 | No Recognized Claim |
| 530012305 | No Recognized Claim |
| 530012306 | No Recognized Claim |
| 530012307 | No Recognized Claim |
| 530012308 | No Recognized Claim |
| 530012309 | No Recognized Claim |
| 530012310 | No Recognized Claim |
| 530012311 | No Recognized Claim |
| 530012312 | No Recognized Claim |
| 530012313 | No Recognized Claim |
| 530012314 | No Recognized Claim |
| 530012315 | No Recognized Claim |
| 530012316 | No Recognized Claim |
| 530012317 | No Recognized Claim |
| 530012318 | No Recognized Claim |
| 530012319 | No Recognized Claim |
| 530012320 | No Recognized Claim |
| 530012321 | No Recognized Claim |
| 530012322 | No Recognized Claim |
| 530012323 | No Recognized Claim |
| 530012324 | No Recognized Claim |
| 530012325 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530137564 | No Recognized Claim |
| 530137566 | No Recognized Claim |
| 530137567 | No Recognized Claim |
| 530137568 | No Recognized Claim |
| 530137569 | No Recognized Claim |
| 530137574 | No Recognized Claim |
| 530137576 | No Recognized Claim |
| 530137579 | No Eligible Transactions in Class Period |
| 530137580 | No Eligible Transactions in Class Period |
| 530137583 | No Recognized Claim |
| 530137585 | No Recognized Claim |
| 530137586 | No Recognized Claim |
| 530137587 | No Recognized Claim |
| 530137588 | No Recognized Claim |
| 530137591 | No Recognized Claim |
| 530137592 | No Recognized Claim |
| 530137593 | No Eligible Transactions in Class Period |
| 530137595 | No Recognized Claim |
| 530137596 | No Eligible Transactions in Class Period |
| 530137597 | No Recognized Claim |
| 530137598 | No Recognized Claim |
| 530137599 | No Recognized Claim |
| 530137600 | No Recognized Claim |
| 530137602 | No Recognized Claim |
| 530137603 | No Recognized Claim |
| 530137606 | No Recognized Claim |
| 530137607 | No Recognized Claim |
| 530137608 | No Recognized Claim |
| 530137609 | No Eligible Transactions in Class Period |
| 530137610 | No Recognized Claim |
| 530137611 | No Recognized Claim |
| 530137612 | No Eligible Transactions in Class Period |
| 530137613 | No Recognized Claim |
| 530137622 | No Eligible Transactions in Class Period |
| 530137623 | No Eligible Transactions in Class Period |
| 530137624 | No Recognized Claim |
| 530137625 | No Eligible Transactions in Class Period |
| 530137626 | No Recognized Claim |
| 530137629 | No Recognized Claim |
| 530137630 | No Recognized Claim |
| 530137632 | No Recognized Claim |
| 530137637 | No Eligible Transactions in Class Period |
| 530137639 | No Eligible Transactions in Class Period |
| 530137640 | No Eligible Transactions in Class Period |
| 530137641 | No Recognized Claim |
| 530137642 | No Recognized Claim |
| 530137646 | No Eligible Transactions in Class Period |
| 530137647 | No Recognized Claim |
| 530137648 | No Recognized Claim |
| 530137650 | No Recognized Claim |
| 530137651 | No Recognized Claim |
| 530137656 | No Eligible Transactions in Class Period |
| 530137663 | No Recognized Claim |
| 530137665 | No Eligible Transactions in Class Period |
| 530137667 | No Eligible Transactions in Class Period |
| 530137668 | No Eligible Transactions in Class Period |
| 530137669 | No Eligible Transactions in Class Period |
| 530137670 | No Eligible Transactions in Class Period |
| 530137671 | No Recognized Claim |
| 530137672 | No Eligible Transactions in Class Period |
| 530137673 | No Eligible Transactions in Class Period |
| 530137674 | No Recognized Claim |
| 530137676 | No Recognized Claim |
| 530137677 | No Recognized Claim |
| 530137678 | No Recognized Claim |
| 530137679 | No Eligible Transactions in Class Period |
| 530137680 | No Recognized Claim |
| 530137681 | No Recognized Claim |
| 530137683 | No Recognized Claim |
| 530137685 | No Eligible Transactions in Class Period |
| 530137686 | No Eligible Transactions in Class Period |
| 530137690 | No Eligible Transactions in Class Period |
| 530137691 | No Eligible Transactions in Class Period |
| 530137692 | No Recognized Claim |
| 530137694 | No Recognized Claim |
| 530137695 | No Eligible Transactions in Class Period |
| 530137696 | No Recognized Claim |
| 530137699 | No Eligible Transactions in Class Period |
| 530137700 | No Recognized Claim |
| 530137701 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530266718 | No Recognized Claim |
| 530266725 | No Eligible Transactions in Class Period |
| 530266732 | No Eligible Transactions in Class Period |
| 530266737 | No Eligible Transactions in Class Period |
| 530266738 | No Eligible Transactions in Class Period |
| 530266743 | No Eligible Transactions in Class Period |
| 530266746 | No Eligible Transactions in Class Period |
| 530266747 | No Eligible Transactions in Class Period |
| 530266748 | No Recognized Claim |
| 530266752 | No Recognized Claim |
| 530266755 | No Eligible Transactions in Class Period |
| 530266756 | No Recognized Claim |
| 530266757 | No Recognized Claim |
| 530266759 | No Recognized Claim |
| 530266760 | No Eligible Transactions in Class Period |
| 530266762 | No Recognized Claim |
| 530266763 | No Recognized Claim |
| 530266764 | No Recognized Claim |
| 530266765 | No Eligible Transactions in Class Period |
| 530266768 | No Recognized Claim |
| 530266770 | No Recognized Claim |
| 530266771 | No Recognized Claim |
| 530266773 | No Recognized Claim |
| 530266774 | No Recognized Claim |
| 530266776 | No Eligible Transactions in Class Period |
| 530266778 | No Recognized Claim |
| 530266782 | No Eligible Transactions in Class Period |
| 530266786 | No Eligible Transactions in Class Period |
| 530266788 | No Eligible Transactions in Class Period |
| 530266789 | No Eligible Transactions in Class Period |
| 530266792 | No Recognized Claim |
| 530266793 | No Recognized Claim |
| 530266795 | No Recognized Claim |
| 530266797 | No Recognized Claim |
| 530266802 | No Recognized Claim |
| 530266805 | No Eligible Transactions in Class Period |
| 530266807 | No Recognized Claim |
| 530266808 | No Recognized Claim |
| 530266811 | No Recognized Claim |
| 530266813 | No Recognized Claim |
| 530266814 | No Recognized Claim |
| 530266816 | No Recognized Claim |
| 530266818 | No Recognized Claim |
| 530266823 | No Recognized Claim |
| 530266824 | No Eligible Transactions in Class Period |
| 530266827 | No Recognized Claim |
| 530266829 | No Recognized Claim |
| 530266830 | No Recognized Claim |
| 530266832 | No Recognized Claim |
| 530266834 | No Recognized Claim |
| 530266838 | No Recognized Claim |
| 530266840 | No Eligible Transactions in Class Period |
| 530266841 | No Recognized Claim |
| 530266842 | No Recognized Claim |
| 530266844 | No Recognized Claim |
| 530266845 | No Recognized Claim |
| 530266846 | No Recognized Claim |
| 530266847 | No Recognized Claim |
| 530266849 | No Recognized Claim |
| 530266851 | No Recognized Claim |
| 530266852 | No Eligible Transactions in Class Period |
| 530266853 | No Recognized Claim |
| 530266854 | No Recognized Claim |
| 530266857 | No Eligible Transactions in Class Period |
| 530266862 | No Recognized Claim |
| 530266865 | No Recognized Claim |
| 530266866 | No Recognized Claim |
| 530266867 | No Recognized Claim |
| 530266868 | No Recognized Claim |
| 530266870 | No Recognized Claim |
| 530266871 | No Recognized Claim |
| 530266872 | No Eligible Transactions in Class Period |
| 530266878 | No Eligible Transactions in Class Period |
| 530266880 | No Recognized Claim |
| 530266882 | No Recognized Claim |
| 530266883 | No Recognized Claim |
| 530266884 | No Eligible Transactions in Class Period |
| 530266885 | No Eligible Transactions in Class Period |
| 530266886 | No Eligible Transactions in Class Period |
| 530266887 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012326 | No Recognized Claim |
| 530012327 | No Recognized Claim |
| 530012328 | No Recognized Claim |
| 530012329 | No Recognized Claim |
| 530012330 | No Recognized Claim |
| 530012331 | No Recognized Claim |
| 530012332 | No Recognized Claim |
| 530012333 | No Recognized Claim |
| 530012334 | No Recognized Claim |
| 530012335 | No Recognized Claim |
| 530012336 | No Recognized Claim |
| 530012337 | No Recognized Claim |
| 530012338 | No Recognized Claim |
| 530012339 | No Recognized Claim |
| 530012340 | No Recognized Claim |
| 530012341 | No Recognized Claim |
| 530012342 | No Recognized Claim |
| 530012343 | No Recognized Claim |
| 530012344 | No Recognized Claim |
| 530012345 | No Recognized Claim |
| 530012346 | No Recognized Claim |
| 530012347 | No Recognized Claim |
| 530012348 | No Recognized Claim |
| 530012349 | No Recognized Claim |
| 530012350 | No Recognized Claim |
| 530012351 | No Recognized Claim |
| 530012352 | No Recognized Claim |
| 530012353 | No Recognized Claim |
| 530012354 | No Recognized Claim |
| 530012355 | No Recognized Claim |
| 530012356 | No Recognized Claim |
| 530012357 | No Recognized Claim |
| 530012358 | No Recognized Claim |
| 530012359 | No Recognized Claim |
| 530012360 | No Recognized Claim |
| 530012361 | No Recognized Claim |
| 530012362 | No Recognized Claim |
| 530012363 | No Recognized Claim |
| 530012364 | No Recognized Claim |
| 530012365 | No Recognized Claim |
| 530012366 | No Recognized Claim |
| 530012367 | No Recognized Claim |
| 530012368 | No Recognized Claim |
| 530012369 | No Recognized Claim |
| 530012370 | No Recognized Claim |
| 530012371 | No Recognized Claim |
| 530012372 | No Recognized Claim |
| 530012373 | No Recognized Claim |
| 530012374 | No Recognized Claim |
| 530012375 | No Recognized Claim |
| 530012376 | No Recognized Claim |
| 530012377 | No Recognized Claim |
| 530012378 | No Recognized Claim |
| 530012379 | No Recognized Claim |
| 530012380 | No Recognized Claim |
| 530012381 | No Recognized Claim |
| 530012382 | No Recognized Claim |
| 530012383 | No Recognized Claim |
| 530012384 | No Recognized Claim |
| 530012385 | No Recognized Claim |
| 530012386 | No Recognized Claim |
| 530012387 | No Recognized Claim |
| 530012388 | No Recognized Claim |
| 530012389 | No Recognized Claim |
| 530012390 | No Recognized Claim |
| 530012391 | No Recognized Claim |
| 530012392 | No Recognized Claim |
| 530012393 | No Recognized Claim |
| 530012394 | No Recognized Claim |
| 530012395 | No Recognized Claim |
| 530012396 | No Recognized Claim |
| 530012397 | No Recognized Claim |
| 530012398 | No Recognized Claim |
| 530012399 | No Recognized Claim |
| 530012400 | No Recognized Claim |
| 530012401 | No Recognized Claim |
| 530012402 | No Recognized Claim |
| 530012403 | No Recognized Claim |
| 530012404 | No Recognized Claim |
| 530012405 | No Recognized Claim |
| 530137704 | No Eligible Transactions in Class Period |
| 530137705 | No Eligible Transactions in Class Period |
| 530137706 | No Recognized Claim |
| 530137707 | No Recognized Claim |
| 530137708 | No Recognized Claim |
| 530137710 | No Recognized Claim |
| 530137712 | No Eligible Transactions in Class Period |
| 530137714 | No Recognized Claim |
| 530137715 | No Eligible Transactions in Class Period |
| 530137717 | No Recognized Claim |
| 530137719 | No Recognized Claim |
| 530137720 | No Eligible Transactions in Class Period |
| 530137721 | No Eligible Transactions in Class Period |
| 530137722 | No Eligible Transactions in Class Period |
| 530137723 | No Eligible Transactions in Class Period |
| 530137727 | No Eligible Transactions in Class Period |
| 530137728 | No Recognized Claim |
| 530137729 | No Eligible Transactions in Class Period |
| 530137730 | No Eligible Transactions in Class Period |
| 530137731 | No Eligible Transactions in Class Period |
| 530137732 | No Recognized Claim |
| 530137733 | No Recognized Claim |
| 530137734 | No Eligible Transactions in Class Period |
| 530137735 | No Recognized Claim |
| 530137736 | No Recognized Claim |
| 530137737 | No Recognized Claim |
| 530137738 | No Recognized Claim |
| 530137742 | No Eligible Transactions in Class Period |
| 530137743 | No Recognized Claim |
| 530137744 | No Recognized Claim |
| 530137745 | No Recognized Claim |
| 530137747 | No Recognized Claim |
| 530137752 | No Recognized Claim |
| 530137753 | No Recognized Claim |
| 530137754 | No Eligible Transactions in Class Period |
| 530137755 | No Recognized Claim |
| 530137757 | No Recognized Claim |
| 530137758 | No Recognized Claim |
| 530137759 | No Eligible Transactions in Class Period |
| 530137761 | No Recognized Claim |
| 530137762 | No Recognized Claim |
| 530137763 | No Recognized Claim |
| 530137764 | No Recognized Claim |
| 530137765 | No Recognized Claim |
| 530137766 | No Recognized Claim |
| 530137768 | No Recognized Claim |
| 530137769 | No Recognized Claim |
| 530137770 | No Recognized Claim |
| 530137771 | No Recognized Claim |
| 530137772 | No Recognized Claim |
| 530137773 | No Recognized Claim |
| 530137774 | No Eligible Transactions in Class Period |
| 530137777 | No Recognized Claim |
| 530137778 | No Recognized Claim |
| 530137781 | No Recognized Claim |
| 530137783 | No Recognized Claim |
| 530137790 | No Recognized Claim |
| 530137799 | No Eligible Transactions in Class Period |
| 530137802 | No Eligible Transactions in Class Period |
| 530137803 | No Recognized Claim |
| 530137804 | No Recognized Claim |
| 530137811 | No Recognized Claim |
| 530137812 | No Recognized Claim |
| 530137813 | No Eligible Transactions in Class Period |
| 530137814 | No Eligible Transactions in Class Period |
| 530137815 | No Eligible Transactions in Class Period |
| 530137817 | No Recognized Claim |
| 530137820 | No Recognized Claim |
| 530137822 | No Recognized Claim |
| 530137823 | No Recognized Claim |
| 530137824 | No Recognized Claim |
| 530137825 | No Eligible Transactions in Class Period |
| 530137828 | No Eligible Transactions in Class Period |
| 530137832 | No Eligible Transactions in Class Period |
| 530137833 | No Recognized Claim |
| 530137834 | No Eligible Transactions in Class Period |
| 530137835 | No Eligible Transactions in Class Period |
| 530137836 | No Recognized Claim |
| 530137837 | No Eligible Transactions in Class Period |
| 530137838 | No Eligible Transactions in Class Period |
| 530266888 | No Eligible Transactions in Class Period |
| 530266889 | No Eligible Transactions in Class Period |
| 530266890 | No Eligible Transactions in Class Period |
| 530266891 | No Eligible Transactions in Class Period |
| 530266892 | No Eligible Transactions in Class Period |
| 530266893 | No Eligible Transactions in Class Period |
| 530266894 | No Eligible Transactions in Class Period |
| 530266897 | No Eligible Transactions in Class Period |
| 530266898 | No Eligible Transactions in Class Period |
| 530266900 | No Eligible Transactions in Class Period |
| 530266901 | No Eligible Transactions in Class Period |
| 530266902 | No Eligible Transactions in Class Period |
| 530266903 | No Eligible Transactions in Class Period |
| 530266906 | No Eligible Transactions in Class Period |
| 530266907 | No Eligible Transactions in Class Period |
| 530266908 | No Eligible Transactions in Class Period |
| 530266909 | No Eligible Transactions in Class Period |
| 530266910 | No Eligible Transactions in Class Period |
| 530266911 | No Eligible Transactions in Class Period |
| 530266913 | No Eligible Transactions in Class Period |
| 530266914 | No Eligible Transactions in Class Period |
| 530266915 | No Eligible Transactions in Class Period |
| 530266916 | No Eligible Transactions in Class Period |
| 530266917 | No Eligible Transactions in Class Period |
| 530266918 | No Eligible Transactions in Class Period |
| 530266920 | No Eligible Transactions in Class Period |
| 530266921 | No Eligible Transactions in Class Period |
| 530266922 | No Recognized Claim |
| 530266923 | No Recognized Claim |
| 530266924 | No Eligible Transactions in Class Period |
| 530266926 | No Eligible Transactions in Class Period |
| 530266928 | No Eligible Transactions in Class Period |
| 530266929 | No Recognized Claim |
| 530266933 | No Recognized Claim |
| 530266938 | No Recognized Claim |
| 530266939 | No Recognized Claim |
| 530266940 | No Eligible Transactions in Class Period |
| 530266942 | No Eligible Transactions in Class Period |
| 530266943 | No Recognized Claim |
| 530266944 | No Recognized Claim |
| 530266947 | Duplicate Claim Form |
| 530266948 | No Recognized Claim |
| 530266949 | No Recognized Claim |
| 530266953 | No Recognized Claim |
| 530266954 | No Recognized Claim |
| 530266958 | No Recognized Claim |
| 530266961 | No Recognized Claim |
| 530266963 | No Eligible Transactions in Class Period |
| 530266964 | No Eligible Transactions in Class Period |
| 530266968 | No Recognized Claim |
| 530266969 | No Recognized Claim |
| 530266970 | No Eligible Transactions in Class Period |
| 530266971 | No Eligible Transactions in Class Period |
| 530266973 | No Eligible Transactions in Class Period |
| 530266974 | No Recognized Claim |
| 530266977 | No Recognized Claim |
| 530266978 | No Recognized Claim |
| 530266984 | No Recognized Claim |
| 530266988 | No Recognized Claim |
| 530266995 | No Recognized Claim |
| 530266998 | No Eligible Transactions in Class Period |
| 530266999 | No Eligible Transactions in Class Period |
| 530267001 | No Eligible Transactions in Class Period |
| 530267002 | No Eligible Transactions in Class Period |
| 530267003 | No Eligible Transactions in Class Period |
| 530267004 | No Eligible Transactions in Class Period |
| 530267005 | No Eligible Transactions in Class Period |
| 530267006 | No Recognized Claim |
| 530267007 | No Recognized Claim |
| 530267009 | No Eligible Transactions in Class Period |
| 530267011 | No Recognized Claim |
| 530267012 | No Recognized Claim |
| 530267013 | No Eligible Transactions in Class Period |
| 530267014 | No Eligible Transactions in Class Period |
| 530267016 | No Recognized Claim |
| 530267018 | No Recognized Claim |
| 530267019 | No Recognized Claim |
| 530267020 | No Recognized Claim |
| 530267021 | No Eligible Transactions in Class Period |
| 530267022 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012406 | No Recognized Claim |
| 530012407 | No Recognized Claim |
| 530012408 | No Recognized Claim |
| 530012409 | No Recognized Claim |
| 530012410 | No Recognized Claim |
| 530012411 | No Recognized Claim |
| 530012412 | No Recognized Claim |
| 530012413 | No Recognized Claim |
| 530012414 | No Recognized Claim |
| 530012415 | No Recognized Claim |
| 530012416 | No Recognized Claim |
| 530012417 | No Recognized Claim |
| 530012418 | No Recognized Claim |
| 530012419 | No Recognized Claim |
| 530012420 | No Recognized Claim |
| 530012421 | No Recognized Claim |
| 530012422 | No Recognized Claim |
| 530012423 | No Recognized Claim |
| 530012424 | No Eligible Transactions in Class Period |
| 530012425 | No Recognized Claim |
| 530012426 | No Recognized Claim |
| 530012427 | No Eligible Transactions in Class Period |
| 530012428 | No Recognized Claim |
| 530012429 | No Recognized Claim |
| 530012430 | No Recognized Claim |
| 530012431 | No Recognized Claim |
| 530012432 | No Recognized Claim |
| 530012433 | No Eligible Transactions in Class Period |
| 530012434 | No Eligible Transactions in Class Period |
| 530012435 | No Eligible Transactions in Class Period |
| 530012436 | No Recognized Claim |
| 530012437 | No Recognized Claim |
| 530012438 | No Recognized Claim |
| 530012439 | No Recognized Claim |
| 530012440 | No Recognized Claim |
| 530012441 | No Recognized Claim |
| 530012442 | No Recognized Claim |
| 530012443 | No Recognized Claim |
| 530012444 | No Recognized Claim |
| 530012445 | No Recognized Claim |
| 530012446 | No Recognized Claim |
| 530012447 | No Recognized Claim |
| 530012448 | No Recognized Claim |
| 530012449 | No Recognized Claim |
| 530012450 | No Recognized Claim |
| 530012451 | No Recognized Claim |
| 530012452 | No Recognized Claim |
| 530012453 | No Recognized Claim |
| 530012454 | No Recognized Claim |
| 530012455 | No Recognized Claim |
| 530012456 | No Recognized Claim |
| 530012457 | No Recognized Claim |
| 530012458 | No Recognized Claim |
| 530012459 | No Recognized Claim |
| 530012460 | No Recognized Claim |
| 530012461 | No Recognized Claim |
| 530012462 | No Recognized Claim |
| 530012463 | No Recognized Claim |
| 530012464 | No Recognized Claim |
| 530012465 | No Recognized Claim |
| 530012466 | No Recognized Claim |
| 530012467 | No Recognized Claim |
| 530012468 | No Recognized Claim |
| 530012469 | No Recognized Claim |
| 530012470 | No Recognized Claim |
| 530012471 | No Recognized Claim |
| 530012472 | No Recognized Claim |
| 530012474 | No Recognized Claim |
| 530012475 | No Recognized Claim |
| 530012476 | No Recognized Claim |
| 530012477 | No Recognized Claim |
| 530012478 | No Recognized Claim |
| 530012479 | No Recognized Claim |
| 530012480 | No Recognized Claim |
| 530012481 | No Recognized Claim |
| 530012482 | No Recognized Claim |
| 530012483 | No Recognized Claim |
| 530012484 | No Recognized Claim |
| 530012485 | No Recognized Claim |
| 530012486 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530137841 | No Eligible Transactions in Class Period |
| 530137843 | No Eligible Transactions in Class Period |
| 530137845 | No Recognized Claim |
| 530137846 | No Recognized Claim |
| 530137848 | No Eligible Transactions in Class Period |
| 530137851 | No Eligible Transactions in Class Period |
| 530137855 | No Eligible Transactions in Class Period |
| 530137856 | No Recognized Claim |
| 530137858 | No Eligible Transactions in Class Period |
| 530137859 | No Eligible Transactions in Class Period |
| 530137860 | No Eligible Transactions in Class Period |
| 530137871 | No Eligible Transactions in Class Period |
| 530137873 | No Recognized Claim |
| 530137874 | No Recognized Claim |
| 530137875 | No Recognized Claim |
| 530137876 | No Eligible Transactions in Class Period |
| 530137877 | No Recognized Claim |
| 530137879 | No Recognized Claim |
| 530137883 | No Eligible Transactions in Class Period |
| 530137884 | No Recognized Claim |
| 530137885 | No Recognized Claim |
| 530137887 | No Eligible Transactions in Class Period |
| 530137888 | No Eligible Transactions in Class Period |
| 530137895 | No Eligible Transactions in Class Period |
| 530137898 | No Recognized Claim |
| 530137899 | No Eligible Transactions in Class Period |
| 530137901 | No Recognized Claim |
| 530137903 | No Recognized Claim |
| 530137904 | No Recognized Claim |
| 530137905 | No Eligible Transactions in Class Period |
| 530137909 | No Recognized Claim |
| 530137910 | No Eligible Transactions in Class Period |
| 530137911 | No Eligible Transactions in Class Period |
| 530137913 | No Recognized Claim |
| 530137914 | No Recognized Claim |
| 530137915 | No Eligible Transactions in Class Period |
| 530137916 | No Eligible Transactions in Class Period |
| 530137918 | No Recognized Claim |
| 530137920 | No Eligible Transactions in Class Period |
| 530137922 | No Recognized Claim |
| 530137923 | No Recognized Claim |
| 530137924 | No Eligible Transactions in Class Period |
| 530137926 | No Recognized Claim |
| 530137927 | No Eligible Transactions in Class Period |
| 530137928 | No Eligible Transactions in Class Period |
| 530137933 | No Recognized Claim |
| 530137934 | No Recognized Claim |
| 530137935 | No Eligible Transactions in Class Period |
| 530137936 | No Recognized Claim |
| 530137937 | No Recognized Claim |
| 530137938 | No Recognized Claim |
| 530137939 | No Recognized Claim |
| 530137940 | No Recognized Claim |
| 530137941 | No Recognized Claim |
| 530137943 | No Recognized Claim |
| 530137946 | No Recognized Claim |
| 530137947 | No Eligible Transactions in Class Period |
| 530137949 | No Recognized Claim |
| 530137950 | No Recognized Claim |
| 530137951 | No Recognized Claim |
| 530137953 | No Recognized Claim |
| 530137954 | No Recognized Claim |
| 530137955 | No Recognized Claim |
| 530137959 | No Recognized Claim |
| 530137966 | No Eligible Transactions in Class Period |
| 530137967 | No Eligible Transactions in Class Period |
| 530137969 | No Eligible Transactions in Class Period |
| 530137970 | No Eligible Transactions in Class Period |
| 530137972 | No Recognized Claim |
| 530137973 | No Recognized Claim |
| 530137974 | No Recognized Claim |
| 530137975 | No Eligible Transactions in Class Period |
| 530137976 | No Eligible Transactions in Class Period |
| 530137977 | No Recognized Claim |
| 530137978 | No Eligible Transactions in Class Period |
| 530137979 | No Recognized Claim |
| 530137980 | No Recognized Claim |
| 530137982 | No Recognized Claim |
| 530137983 | No Recognized Claim |
| 530137984 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267023 | No Eligible Transactions in Class Period |
| 530267024 | No Eligible Transactions in Class Period |
| 530267025 | No Recognized Claim |
| 530267026 | No Eligible Transactions in Class Period |
| 530267028 | No Eligible Transactions in Class Period |
| 530267029 | No Eligible Transactions in Class Period |
| 530267030 | No Eligible Transactions in Class Period |
| 530267031 | No Recognized Claim |
| 530267032 | No Eligible Transactions in Class Period |
| 530267033 | No Recognized Claim |
| 530267034 | No Recognized Claim |
| 530267035 | No Eligible Transactions in Class Period |
| 530267036 | No Eligible Transactions in Class Period |
| 530267037 | No Eligible Transactions in Class Period |
| 530267038 | No Recognized Claim |
| 530267039 | No Recognized Claim |
| 530267041 | No Eligible Transactions in Class Period |
| 530267042 | No Eligible Transactions in Class Period |
| 530267043 | No Eligible Transactions in Class Period |
| 530267044 | No Eligible Transactions in Class Period |
| 530267045 | No Recognized Claim |
| 530267047 | No Eligible Transactions in Class Period |
| 530267048 | No Recognized Claim |
| 530267049 | No Eligible Transactions in Class Period |
| 530267050 | No Eligible Transactions in Class Period |
| 530267051 | No Eligible Transactions in Class Period |
| 530267052 | No Eligible Transactions in Class Period |
| 530267053 | No Eligible Transactions in Class Period |
| 530267054 | No Recognized Claim |
| 530267055 | No Eligible Transactions in Class Period |
| 530267057 | No Recognized Claim |
| 530267060 | No Recognized Claim |
| 530267061 | No Eligible Transactions in Class Period |
| 530267063 | No Recognized Claim |
| 530267064 | No Eligible Transactions in Class Period |
| 530267065 | No Eligible Transactions in Class Period |
| 530267066 | No Eligible Transactions in Class Period |
| 530267067 | No Eligible Transactions in Class Period |
| 530267072 | No Recognized Claim |
| 530267073 | No Recognized Claim |
| 530267074 | No Recognized Claim |
| 530267075 | No Eligible Transactions in Class Period |
| 530267076 | No Eligible Transactions in Class Period |
| 530267077 | No Eligible Transactions in Class Period |
| 530267078 | No Eligible Transactions in Class Period |
| 530267079 | No Recognized Claim |
| 530267080 | No Recognized Claim |
| 530267088 | No Recognized Claim |
| 530267089 | No Recognized Claim |
| 530267091 | No Recognized Claim |
| 530267092 | No Recognized Claim |
| 530267093 | No Recognized Claim |
| 530267095 | No Recognized Claim |
| 530267096 | No Recognized Claim |
| 530267100 | No Eligible Transactions in Class Period |
| 530267101 | No Recognized Claim |
| 530267103 | No Eligible Transactions in Class Period |
| 530267104 | No Eligible Transactions in Class Period |
| 530267105 | No Eligible Transactions in Class Period |
| 530267106 | No Eligible Transactions in Class Period |
| 530267108 | No Recognized Claim |
| 530267109 | No Recognized Claim |
| 530267110 | No Recognized Claim |
| 530267111 | No Eligible Transactions in Class Period |
| 530267115 | No Recognized Claim |
| 530267116 | No Eligible Transactions in Class Period |
| 530267119 | No Recognized Claim |
| 530267120 | No Recognized Claim |
| 530267121 | No Eligible Transactions in Class Period |
| 530267122 | No Eligible Transactions in Class Period |
| 530267124 | No Recognized Claim |
| 530267125 | No Recognized Claim |
| 530267130 | No Recognized Claim |
| 530267143 | No Recognized Claim |
| 530267167 | No Recognized Claim |
| 530267193 | No Recognized Claim |
| 530267202 | No Eligible Transactions in Class Period |
| 530267221 | No Recognized Claim |
| 530267226 | No Recognized Claim |
| 530267235 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012487 | No Recognized Claim |
| 530012488 | No Recognized Claim |
| 530012489 | No Recognized Claim |
| 530012490 | No Recognized Claim |
| 530012491 | No Recognized Claim |
| 530012492 | No Recognized Claim |
| 530012493 | No Recognized Claim |
| 530012494 | No Recognized Claim |
| 530012495 | No Recognized Claim |
| 530012496 | No Recognized Claim |
| 530012497 | No Recognized Claim |
| 530012498 | No Recognized Claim |
| 530012499 | No Recognized Claim |
| 530012500 | No Recognized Claim |
| 530012501 | No Recognized Claim |
| 530012502 | No Recognized Claim |
| 530012503 | No Recognized Claim |
| 530012504 | No Recognized Claim |
| 530012505 | No Recognized Claim |
| 530012506 | No Recognized Claim |
| 530012507 | No Recognized Claim |
| 530012508 | No Recognized Claim |
| 530012509 | No Recognized Claim |
| 530012510 | No Recognized Claim |
| 530012511 | No Recognized Claim |
| 530012512 | No Recognized Claim |
| 530012513 | No Recognized Claim |
| 530012514 | No Recognized Claim |
| 530012515 | No Recognized Claim |
| 530012516 | No Recognized Claim |
| 530012517 | No Recognized Claim |
| 530012518 | No Recognized Claim |
| 530012519 | No Recognized Claim |
| 530012520 | No Recognized Claim |
| 530012521 | No Recognized Claim |
| 530012522 | No Recognized Claim |
| 530012523 | No Recognized Claim |
| 530012524 | No Recognized Claim |
| 530012525 | No Recognized Claim |
| 530012526 | No Recognized Claim |
| 530012527 | No Recognized Claim |
| 530012528 | No Recognized Claim |
| 530012529 | No Recognized Claim |
| 530012530 | No Recognized Claim |
| 530012531 | No Recognized Claim |
| 530012532 | No Recognized Claim |
| 530012533 | No Recognized Claim |
| 530012534 | No Recognized Claim |
| 530012535 | No Recognized Claim |
| 530012536 | No Recognized Claim |
| 530012537 | No Recognized Claim |
| 530012538 | No Recognized Claim |
| 530012539 | No Recognized Claim |
| 530012540 | No Recognized Claim |
| 530012541 | No Recognized Claim |
| 530012542 | No Recognized Claim |
| 530012543 | No Recognized Claim |
| 530012544 | No Recognized Claim |
| 530012545 | No Recognized Claim |
| 530012546 | No Recognized Claim |
| 530012547 | No Recognized Claim |
| 530012548 | No Recognized Claim |
| 530012549 | No Recognized Claim |
| 530012550 | No Recognized Claim |
| 530012551 | No Recognized Claim |
| 530012552 | No Recognized Claim |
| 530012553 | No Recognized Claim |
| 530012554 | No Recognized Claim |
| 530012555 | No Recognized Claim |
| 530012556 | No Recognized Claim |
| 530012557 | No Recognized Claim |
| 530012558 | No Recognized Claim |
| 530012559 | No Recognized Claim |
| 530012560 | No Recognized Claim |
| 530012561 | No Recognized Claim |
| 530012562 | No Recognized Claim |
| 530012563 | No Recognized Claim |
| 530012564 | No Recognized Claim |
| 530012565 | No Recognized Claim |
| 530012566 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530137986 | No Recognized Claim |
| 530137988 | No Recognized Claim |
| 530137991 | No Recognized Claim |
| 530137997 | No Recognized Claim |
| 530137999 | No Recognized Claim |
| 530138000 | No Eligible Transactions in Class Period |
| 530138003 | No Eligible Transactions in Class Period |
| 530138004 | No Recognized Claim |
| 530138005 | No Recognized Claim |
| 530138006 | No Eligible Transactions in Class Period |
| 530138008 | No Eligible Transactions in Class Period |
| 530138009 | No Recognized Claim |
| 530138016 | No Eligible Transactions in Class Period |
| 530138017 | No Eligible Transactions in Class Period |
| 530138018 | No Eligible Transactions in Class Period |
| 530138019 | No Eligible Transactions in Class Period |
| 530138020 | No Eligible Transactions in Class Period |
| 530138021 | No Recognized Claim |
| 530138022 | No Eligible Transactions in Class Period |
| 530138023 | No Eligible Transactions in Class Period |
| 530138024 | No Eligible Transactions in Class Period |
| 530138025 | No Eligible Transactions in Class Period |
| 530138026 | No Eligible Transactions in Class Period |
| 530138027 | No Eligible Transactions in Class Period |
| 530138030 | No Recognized Claim |
| 530138031 | No Recognized Claim |
| 530138033 | No Recognized Claim |
| 530138034 | No Recognized Claim |
| 530138036 | No Eligible Transactions in Class Period |
| 530138038 | No Recognized Claim |
| 530138039 | No Recognized Claim |
| 530138041 | No Recognized Claim |
| 530138042 | No Recognized Claim |
| 530138044 | No Recognized Claim |
| 530138045 | No Recognized Claim |
| 530138048 | No Recognized Claim |
| 530138050 | No Recognized Claim |
| 530138051 | No Recognized Claim |
| 530138054 | No Recognized Claim |
| 530138058 | No Recognized Claim |
| 530138060 | No Eligible Transactions in Class Period |
| 530138061 | No Eligible Transactions in Class Period |
| 530138062 | No Recognized Claim |
| 530138065 | No Recognized Claim |
| 530138066 | No Recognized Claim |
| 530138069 | No Recognized Claim |
| 530138070 | No Recognized Claim |
| 530138071 | No Recognized Claim |
| 530138072 | No Recognized Claim |
| 530138075 | No Recognized Claim |
| 530138077 | No Recognized Claim |
| 530138078 | No Recognized Claim |
| 530138079 | No Recognized Claim |
| 530138082 | No Recognized Claim |
| 530138087 | No Recognized Claim |
| 530138089 | No Recognized Claim |
| 530138092 | No Recognized Claim |
| 530138093 | No Recognized Claim |
| 530138095 | No Recognized Claim |
| 530138096 | No Recognized Claim |
| 530138097 | No Recognized Claim |
| 530138098 | No Recognized Claim |
| 530138101 | No Recognized Claim |
| 530138103 | No Recognized Claim |
| 530138105 | No Eligible Transactions in Class Period |
| 530138106 | No Recognized Claim |
| 530138108 | No Eligible Transactions in Class Period |
| 530138110 | No Recognized Claim |
| 530138112 | No Recognized Claim |
| 530138113 | No Recognized Claim |
| 530138114 | No Recognized Claim |
| 530138116 | No Recognized Claim |
| 530138118 | No Recognized Claim |
| 530138119 | No Eligible Transactions in Class Period |
| 530138120 | No Recognized Claim |
| 530138121 | No Recognized Claim |
| 530138124 | No Recognized Claim |
| 530138127 | No Recognized Claim |
| 530138128 | No Recognized Claim |
| 530138131 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267248 | No Recognized Claim |
| 530267253 | No Recognized Claim |
| 530267268 | No Recognized Claim |
| 530267308 | No Recognized Claim |
| 530267326 | No Recognized Claim |
| 530267333 | No Recognized Claim |
| 530267337 | No Recognized Claim |
| 530267341 | No Recognized Claim |
| 530267342 | No Eligible Transactions in Class Period |
| 530267351 | No Recognized Claim |
| 530267352 | No Eligible Transactions in Class Period |
| 530267353 | No Eligible Transactions in Class Period |
| 530267357 | No Recognized Claim |
| 530267373 | No Recognized Claim |
| 530267380 | No Eligible Transactions in Class Period |
| 530267390 | No Recognized Claim |
| 530267427 | No Recognized Claim |
| 530267435 | No Recognized Claim |
| 530267468 | No Eligible Transactions in Class Period |
| 530267489 | No Eligible Transactions in Class Period |
| 530267503 | No Recognized Claim |
| 530267518 | No Recognized Claim |
| 530267521 | No Recognized Claim |
| 530267530 | No Eligible Transactions in Class Period |
| 530267531 | No Eligible Transactions in Class Period |
| 530267533 | No Eligible Transactions in Class Period |
| 530267546 | No Eligible Transactions in Class Period |
| 530267547 | No Eligible Transactions in Class Period |
| 530267559 | No Eligible Transactions in Class Period |
| 530267572 | No Eligible Transactions in Class Period |
| 530267579 | No Eligible Transactions in Class Period |
| 530267587 | No Eligible Transactions in Class Period |
| 530267592 | No Eligible Transactions in Class Period |
| 530267595 | No Eligible Transactions in Class Period |
| 530267596 | No Eligible Transactions in Class Period |
| 530267597 | No Eligible Transactions in Class Period |
| 530267610 | No Eligible Transactions in Class Period |
| 530267612 | No Eligible Transactions in Class Period |
| 530267615 | No Eligible Transactions in Class Period |
| 530267616 | No Recognized Claim |
| 530267634 | No Eligible Transactions in Class Period |
| 530267636 | No Eligible Transactions in Class Period |
| 530267643 | No Eligible Transactions in Class Period |
| 530267645 | No Eligible Transactions in Class Period |
| 530267646 | No Eligible Transactions in Class Period |
| 530267648 | No Eligible Transactions in Class Period |
| 530267649 | No Eligible Transactions in Class Period |
| 530267650 | No Recognized Claim |
| 530267651 | No Recognized Claim |
| 530267652 | No Recognized Claim |
| 530267653 | No Eligible Transactions in Class Period |
| 530267654 | No Eligible Transactions in Class Period |
| 530267655 | No Recognized Claim |
| 530267656 | No Eligible Transactions in Class Period |
| 530267657 | No Eligible Transactions in Class Period |
| 530267658 | No Eligible Transactions in Class Period |
| 530267659 | No Eligible Transactions in Class Period |
| 530267660 | No Eligible Transactions in Class Period |
| 530267661 | No Recognized Claim |
| 530267662 | No Eligible Transactions in Class Period |
| 530267663 | No Eligible Transactions in Class Period |
| 530267664 | No Recognized Claim |
| 530267665 | No Eligible Transactions in Class Period |
| 530267666 | No Eligible Transactions in Class Period |
| 530267667 | No Eligible Transactions in Class Period |
| 530267668 | No Eligible Transactions in Class Period |
| 530267669 | No Recognized Claim |
| 530267670 | No Recognized Claim |
| 530267672 | No Eligible Transactions in Class Period |
| 530267673 | No Recognized Claim |
| 530267675 | No Eligible Transactions in Class Period |
| 530267676 | No Eligible Transactions in Class Period |
| 530267677 | No Eligible Transactions in Class Period |
| 530267678 | No Eligible Transactions in Class Period |
| 530267679 | No Eligible Transactions in Class Period |
| 530267680 | No Eligible Transactions in Class Period |
| 530267681 | No Eligible Transactions in Class Period |
| 530267682 | No Eligible Transactions in Class Period |
| 530267683 | No Eligible Transactions in Class Period |
| 530267684 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012567 | No Recognized Claim |
| 530012568 | No Recognized Claim |
| 530012569 | No Recognized Claim |
| 530012570 | No Recognized Claim |
| 530012571 | No Recognized Claim |
| 530012572 | No Recognized Claim |
| 530012573 | No Recognized Claim |
| 530012574 | No Recognized Claim |
| 530012575 | No Recognized Claim |
| 530012576 | No Recognized Claim |
| 530012577 | No Recognized Claim |
| 530012578 | No Recognized Claim |
| 530012579 | No Recognized Claim |
| 530012580 | No Recognized Claim |
| 530012581 | No Recognized Claim |
| 530012582 | No Recognized Claim |
| 530012583 | No Recognized Claim |
| 530012584 | No Recognized Claim |
| 530012585 | No Recognized Claim |
| 530012586 | No Recognized Claim |
| 530012587 | No Recognized Claim |
| 530012588 | No Recognized Claim |
| 530012589 | No Recognized Claim |
| 530012590 | No Recognized Claim |
| 530012591 | No Recognized Claim |
| 530012592 | No Recognized Claim |
| 530012593 | No Recognized Claim |
| 530012594 | No Recognized Claim |
| 530012595 | No Recognized Claim |
| 530012596 | No Recognized Claim |
| 530012597 | No Recognized Claim |
| 530012598 | No Recognized Claim |
| 530012599 | No Recognized Claim |
| 530012600 | No Recognized Claim |
| 530012601 | No Recognized Claim |
| 530012602 | No Recognized Claim |
| 530012603 | No Recognized Claim |
| 530012604 | No Recognized Claim |
| 530012605 | No Recognized Claim |
| 530012606 | No Recognized Claim |
| 530012607 | No Recognized Claim |
| 530012608 | No Recognized Claim |
| 530012609 | No Recognized Claim |
| 530012610 | No Recognized Claim |
| 530012611 | No Recognized Claim |
| 530012612 | No Recognized Claim |
| 530012613 | No Recognized Claim |
| 530012614 | No Recognized Claim |
| 530012615 | No Recognized Claim |
| 530012616 | No Recognized Claim |
| 530012617 | No Recognized Claim |
| 530012618 | No Recognized Claim |
| 530012619 | No Recognized Claim |
| 530012620 | No Recognized Claim |
| 530012621 | No Recognized Claim |
| 530012622 | No Recognized Claim |
| 530012623 | No Recognized Claim |
| 530012624 | No Recognized Claim |
| 530012625 | No Recognized Claim |
| 530012626 | No Recognized Claim |
| 530012627 | No Recognized Claim |
| 530012628 | No Recognized Claim |
| 530012629 | No Recognized Claim |
| 530012630 | No Recognized Claim |
| 530012631 | No Recognized Claim |
| 530012632 | No Recognized Claim |
| 530012633 | No Recognized Claim |
| 530012634 | No Recognized Claim |
| 530012635 | No Recognized Claim |
| 530012636 | No Recognized Claim |
| 530012637 | No Recognized Claim |
| 530012638 | No Recognized Claim |
| 530012639 | No Recognized Claim |
| 530012640 | No Recognized Claim |
| 530012641 | No Eligible Transactions in Class Period |
| 530012642 | No Recognized Claim |
| 530012644 | No Recognized Claim |
| 530012645 | No Recognized Claim |
| 530012646 | No Recognized Claim |
| 530012647 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530138133 | No Eligible Transactions in Class Period |
| 530138135 | No Eligible Transactions in Class Period |
| 530138136 | No Eligible Transactions in Class Period |
| 530138137 | No Eligible Transactions in Class Period |
| 530138138 | No Recognized Claim |
| 530138140 | No Eligible Transactions in Class Period |
| 530138149 | No Eligible Transactions in Class Period |
| 530138153 | No Recognized Claim |
| 530138156 | No Eligible Transactions in Class Period |
| 530138157 | No Recognized Claim |
| 530138159 | No Recognized Claim |
| 530138160 | No Recognized Claim |
| 530138161 | No Recognized Claim |
| 530138162 | No Recognized Claim |
| 530138163 | No Eligible Transactions in Class Period |
| 530138165 | No Recognized Claim |
| 530138167 | No Eligible Transactions in Class Period |
| 530138172 | No Eligible Transactions in Class Period |
| 530138175 | No Eligible Transactions in Class Period |
| 530138179 | No Recognized Claim |
| 530138183 | No Eligible Transactions in Class Period |
| 530138188 | No Eligible Transactions in Class Period |
| 530138189 | No Eligible Transactions in Class Period |
| 530138190 | No Eligible Transactions in Class Period |
| 530138191 | No Eligible Transactions in Class Period |
| 530138192 | No Eligible Transactions in Class Period |
| 530138194 | No Eligible Transactions in Class Period |
| 530138196 | No Eligible Transactions in Class Period |
| 530138198 | No Eligible Transactions in Class Period |
| 530138199 | No Eligible Transactions in Class Period |
| 530138200 | No Eligible Transactions in Class Period |
| 530138201 | No Recognized Claim |
| 530138203 | No Eligible Transactions in Class Period |
| 530138205 | No Eligible Transactions in Class Period |
| 530138207 | No Eligible Transactions in Class Period |
| 530138209 | No Eligible Transactions in Class Period |
| 530138210 | No Eligible Transactions in Class Period |
| 530138211 | No Eligible Transactions in Class Period |
| 530138212 | No Eligible Transactions in Class Period |
| 530138213 | No Eligible Transactions in Class Period |
| 530138216 | No Eligible Transactions in Class Period |
| 530138217 | No Recognized Claim |
| 530138218 | No Eligible Transactions in Class Period |
| 530138219 | No Recognized Claim |
| 530138220 | No Eligible Transactions in Class Period |
| 530138221 | No Recognized Claim |
| 530138222 | No Eligible Transactions in Class Period |
| 530138224 | No Eligible Transactions in Class Period |
| 530138225 | No Eligible Transactions in Class Period |
| 530138226 | No Recognized Claim |
| 530138227 | No Eligible Transactions in Class Period |
| 530138228 | No Eligible Transactions in Class Period |
| 530138231 | No Recognized Claim |
| 530138232 | No Recognized Claim |
| 530138233 | No Eligible Transactions in Class Period |
| 530138234 | No Recognized Claim |
| 530138235 | No Recognized Claim |
| 530138236 | No Recognized Claim |
| 530138237 | No Recognized Claim |
| 530138238 | No Eligible Transactions in Class Period |
| 530138239 | No Eligible Transactions in Class Period |
| 530138240 | No Recognized Claim |
| 530138241 | No Recognized Claim |
| 530138242 | No Recognized Claim |
| 530138243 | No Recognized Claim |
| 530138245 | No Eligible Transactions in Class Period |
| 530138246 | No Eligible Transactions in Class Period |
| 530138248 | No Eligible Transactions in Class Period |
| 530138249 | No Recognized Claim |
| 530138251 | No Recognized Claim |
| 530138252 | No Recognized Claim |
| 530138257 | No Eligible Transactions in Class Period |
| 530138258 | No Eligible Transactions in Class Period |
| 530138260 | No Eligible Transactions in Class Period |
| 530138262 | No Recognized Claim |
| 530138264 | No Recognized Claim |
| 530138266 | No Recognized Claim |
| 530138267 | No Recognized Claim |
| 530138268 | No Recognized Claim |
| 530138269 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267685 | No Eligible Transactions in Class Period |
| 530267686 | No Eligible Transactions in Class Period |
| 530267687 | No Eligible Transactions in Class Period |
| 530267688 | No Eligible Transactions in Class Period |
| 530267689 | No Eligible Transactions in Class Period |
| 530267690 | No Eligible Transactions in Class Period |
| 530267691 | No Eligible Transactions in Class Period |
| 530267692 | No Eligible Transactions in Class Period |
| 530267693 | No Eligible Transactions in Class Period |
| 530267694 | No Eligible Transactions in Class Period |
| 530267695 | No Eligible Transactions in Class Period |
| 530267696 | No Eligible Transactions in Class Period |
| 530267697 | No Eligible Transactions in Class Period |
| 530267698 | No Eligible Transactions in Class Period |
| 530267699 | No Eligible Transactions in Class Period |
| 530267700 | No Eligible Transactions in Class Period |
| 530267701 | No Eligible Transactions in Class Period |
| 530267702 | No Eligible Transactions in Class Period |
| 530267703 | No Eligible Transactions in Class Period |
| 530267704 | No Eligible Transactions in Class Period |
| 530267705 | No Eligible Transactions in Class Period |
| 530267706 | No Eligible Transactions in Class Period |
| 530267707 | No Eligible Transactions in Class Period |
| 530267708 | No Eligible Transactions in Class Period |
| 530267709 | No Eligible Transactions in Class Period |
| 530267710 | No Eligible Transactions in Class Period |
| 530267711 | No Eligible Transactions in Class Period |
| 530267712 | No Eligible Transactions in Class Period |
| 530267713 | No Eligible Transactions in Class Period |
| 530267714 | No Eligible Transactions in Class Period |
| 530267715 | No Eligible Transactions in Class Period |
| 530267716 | No Eligible Transactions in Class Period |
| 530267717 | No Eligible Transactions in Class Period |
| 530267718 | No Eligible Transactions in Class Period |
| 530267719 | No Eligible Transactions in Class Period |
| 530267720 | No Eligible Transactions in Class Period |
| 530267721 | No Eligible Transactions in Class Period |
| 530267722 | No Eligible Transactions in Class Period |
| 530267723 | No Eligible Transactions in Class Period |
| 530267724 | No Eligible Transactions in Class Period |
| 530267729 | No Eligible Transactions in Class Period |
| 530267730 | No Eligible Transactions in Class Period |
| 530267733 | No Eligible Transactions in Class Period |
| 530267734 | No Eligible Transactions in Class Period |
| 530267735 | No Eligible Transactions in Class Period |
| 530267740 | No Eligible Transactions in Class Period |
| 530267741 | No Eligible Transactions in Class Period |
| 530267743 | No Eligible Transactions in Class Period |
| 530267744 | No Eligible Transactions in Class Period |
| 530267745 | No Eligible Transactions in Class Period |
| 530267746 | No Eligible Transactions in Class Period |
| 530267747 | No Eligible Transactions in Class Period |
| 530267752 | No Recognized Claim |
| 530267755 | No Eligible Transactions in Class Period |
| 530267758 | No Eligible Transactions in Class Period |
| 530267761 | No Recognized Claim |
| 530267763 | No Eligible Transactions in Class Period |
| 530267764 | No Eligible Transactions in Class Period |
| 530267765 | No Eligible Transactions in Class Period |
| 530267766 | No Eligible Transactions in Class Period |
| 530267767 | No Eligible Transactions in Class Period |
| 530267768 | No Eligible Transactions in Class Period |
| 530267769 | No Eligible Transactions in Class Period |
| 530267770 | No Recognized Claim |
| 530267772 | No Eligible Transactions in Class Period |
| 530267773 | No Eligible Transactions in Class Period |
| 530267774 | No Eligible Transactions in Class Period |
| 530267775 | No Eligible Transactions in Class Period |
| 530267776 | No Eligible Transactions in Class Period |
| 530267777 | No Eligible Transactions in Class Period |
| 530267778 | No Eligible Transactions in Class Period |
| 530267780 | No Eligible Transactions in Class Period |
| 530267783 | No Recognized Claim |
| 530267784 | No Eligible Transactions in Class Period |
| 530267785 | No Eligible Transactions in Class Period |
| 530267786 | No Eligible Transactions in Class Period |
| 530267787 | No Eligible Transactions in Class Period |
| 530267788 | No Eligible Transactions in Class Period |
| 530267789 | No Eligible Transactions in Class Period |
| 530267790 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012648 | No Recognized Claim |
| 530012649 | No Recognized Claim |
| 530012650 | No Recognized Claim |
| 530012651 | No Recognized Claim |
| 530012652 | No Recognized Claim |
| 530012653 | No Recognized Claim |
| 530012654 | No Recognized Claim |
| 530012655 | No Recognized Claim |
| 530012656 | No Recognized Claim |
| 530012657 | No Recognized Claim |
| 530012658 | No Recognized Claim |
| 530012660 | No Recognized Claim |
| 530012662 | No Recognized Claim |
| 530012663 | No Recognized Claim |
| 530012664 | No Recognized Claim |
| 530012665 | No Recognized Claim |
| 530012666 | No Recognized Claim |
| 530012667 | No Recognized Claim |
| 530012668 | No Recognized Claim |
| 530012669 | No Recognized Claim |
| 530012670 | No Recognized Claim |
| 530012671 | No Recognized Claim |
| 530012672 | No Recognized Claim |
| 530012673 | No Recognized Claim |
| 530012674 | No Recognized Claim |
| 530012676 | No Recognized Claim |
| 530012677 | No Recognized Claim |
| 530012678 | No Recognized Claim |
| 530012679 | No Recognized Claim |
| 530012680 | No Recognized Claim |
| 530012681 | No Eligible Transactions in Class Period |
| 530012682 | No Eligible Transactions in Class Period |
| 530012683 | No Recognized Claim |
| 530012684 | No Eligible Transactions in Class Period |
| 530012685 | No Eligible Transactions in Class Period |
| 530012686 | No Recognized Claim |
| 530012687 | No Recognized Claim |
| 530012688 | No Eligible Transactions in Class Period |
| 530012689 | No Eligible Transactions in Class Period |
| 530012690 | No Eligible Transactions in Class Period |
| 530012691 | No Recognized Claim |
| 530012692 | No Recognized Claim |
| 530012693 | No Recognized Claim |
| 530012694 | No Eligible Transactions in Class Period |
| 530012695 | No Eligible Transactions in Class Period |
| 530012696 | No Eligible Transactions in Class Period |
| 530012697 | No Eligible Transactions in Class Period |
| 530012698 | No Recognized Claim |
| 530012699 | No Eligible Transactions in Class Period |
| 530012700 | No Eligible Transactions in Class Period |
| 530012701 | No Eligible Transactions in Class Period |
| 530012702 | No Recognized Claim |
| 530012703 | No Eligible Transactions in Class Period |
| 530012704 | No Recognized Claim |
| 530012705 | No Eligible Transactions in Class Period |
| 530012706 | No Recognized Claim |
| 530012707 | No Recognized Claim |
| 530012708 | No Eligible Transactions in Class Period |
| 530012709 | No Eligible Transactions in Class Period |
| 530012710 | No Recognized Claim |
| 530012711 | No Eligible Transactions in Class Period |
| 530012712 | No Eligible Transactions in Class Period |
| 530012713 | No Eligible Transactions in Class Period |
| 530012714 | No Eligible Transactions in Class Period |
| 530012715 | No Recognized Claim |
| 530012716 | No Eligible Transactions in Class Period |
| 530012717 | No Eligible Transactions in Class Period |
| 530012718 | No Recognized Claim |
| 530012719 | No Eligible Transactions in Class Period |
| 530012720 | No Eligible Transactions in Class Period |
| 530012721 | No Recognized Claim |
| 530012722 | No Eligible Transactions in Class Period |
| 530012723 | No Eligible Transactions in Class Period |
| 530012724 | No Eligible Transactions in Class Period |
| 530012725 | No Eligible Transactions in Class Period |
| 530012726 | No Recognized Claim |
| 530012727 | No Eligible Transactions in Class Period |
| 530012728 | No Recognized Claim |
| 530012729 | No Eligible Transactions in Class Period |
| 530012730 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530138270 | No Recognized Claim |
| 530138274 | No Eligible Transactions in Class Period |
| 530138275 | No Eligible Transactions in Class Period |
| 530138276 | No Recognized Claim |
| 530138277 | No Recognized Claim |
| 530138281 | No Eligible Transactions in Class Period |
| 530138283 | No Recognized Claim |
| 530138284 | No Recognized Claim |
| 530138289 | No Recognized Claim |
| 530138292 | No Eligible Transactions in Class Period |
| 530138294 | No Recognized Claim |
| 530138297 | No Eligible Transactions in Class Period |
| 530138300 | No Eligible Transactions in Class Period |
| 530138303 | No Eligible Transactions in Class Period |
| 530138304 | No Recognized Claim |
| 530138310 | No Eligible Transactions in Class Period |
| 530138311 | No Recognized Claim |
| 530138313 | No Recognized Claim |
| 530138314 | No Eligible Transactions in Class Period |
| 530138317 | No Eligible Transactions in Class Period |
| 530138319 | No Recognized Claim |
| 530138321 | No Eligible Transactions in Class Period |
| 530138323 | No Eligible Transactions in Class Period |
| 530138324 | No Eligible Transactions in Class Period |
| 530138325 | No Eligible Transactions in Class Period |
| 530138326 | No Eligible Transactions in Class Period |
| 530138327 | No Eligible Transactions in Class Period |
| 530138329 | No Eligible Transactions in Class Period |
| 530138330 | No Recognized Claim |
| 530138333 | No Recognized Claim |
| 530138334 | No Eligible Transactions in Class Period |
| 530138337 | No Eligible Transactions in Class Period |
| 530138340 | No Eligible Transactions in Class Period |
| 530138341 | No Eligible Transactions in Class Period |
| 530138344 | No Eligible Transactions in Class Period |
| 530138351 | No Recognized Claim |
| 530138353 | No Recognized Claim |
| 530138355 | No Recognized Claim |
| 530138356 | No Recognized Claim |
| 530138357 | No Recognized Claim |
| 530138359 | No Eligible Transactions in Class Period |
| 530138362 | No Recognized Claim |
| 530138363 | No Recognized Claim |
| 530138364 | No Recognized Claim |
| 530138365 | No Recognized Claim |
| 530138366 | No Eligible Transactions in Class Period |
| 530138369 | No Recognized Claim |
| 530138372 | No Eligible Transactions in Class Period |
| 530138374 | No Eligible Transactions in Class Period |
| 530138375 | No Recognized Claim |
| 530138378 | No Recognized Claim |
| 530138379 | No Recognized Claim |
| 530138382 | No Recognized Claim |
| 530138384 | No Recognized Claim |
| 530138385 | No Eligible Transactions in Class Period |
| 530138387 | No Recognized Claim |
| 530138388 | No Recognized Claim |
| 530138393 | No Eligible Transactions in Class Period |
| 530138396 | No Recognized Claim |
| 530138397 | No Recognized Claim |
| 530138398 | No Eligible Transactions in Class Period |
| 530138401 | No Eligible Transactions in Class Period |
| 530138402 | No Recognized Claim |
| 530138407 | No Recognized Claim |
| 530138408 | No Eligible Transactions in Class Period |
| 530138410 | No Recognized Claim |
| 530138411 | No Eligible Transactions in Class Period |
| 530138412 | No Recognized Claim |
| 530138414 | No Eligible Transactions in Class Period |
| 530138415 | No Eligible Transactions in Class Period |
| 530138416 | No Eligible Transactions in Class Period |
| 530138417 | No Eligible Transactions in Class Period |
| 530138418 | No Eligible Transactions in Class Period |
| 530138419 | No Eligible Transactions in Class Period |
| 530138423 | No Eligible Transactions in Class Period |
| 530138424 | No Eligible Transactions in Class Period |
| 530138425 | No Eligible Transactions in Class Period |
| 530138430 | No Recognized Claim |
| 530138431 | No Eligible Transactions in Class Period |
| 530138433 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267791 | No Eligible Transactions in Class Period |
| 530267792 | No Eligible Transactions in Class Period |
| 530267793 | No Eligible Transactions in Class Period |
| 530267795 | No Eligible Transactions in Class Period |
| 530267797 | No Eligible Transactions in Class Period |
| 530267798 | No Eligible Transactions in Class Period |
| 530267799 | No Eligible Transactions in Class Period |
| 530267803 | No Eligible Transactions in Class Period |
| 530267804 | No Eligible Transactions in Class Period |
| 530267805 | No Eligible Transactions in Class Period |
| 530267806 | No Eligible Transactions in Class Period |
| 530267807 | No Eligible Transactions in Class Period |
| 530267809 | No Eligible Transactions in Class Period |
| 530267810 | No Recognized Claim |
| 530267811 | No Eligible Transactions in Class Period |
| 530267812 | No Eligible Transactions in Class Period |
| 530267813 | No Eligible Transactions in Class Period |
| 530267814 | No Eligible Transactions in Class Period |
| 530267815 | No Eligible Transactions in Class Period |
| 530267816 | No Eligible Transactions in Class Period |
| 530267819 | No Eligible Transactions in Class Period |
| 530267820 | No Eligible Transactions in Class Period |
| 530267821 | No Eligible Transactions in Class Period |
| 530267822 | No Eligible Transactions in Class Period |
| 530267823 | No Eligible Transactions in Class Period |
| 530267825 | No Recognized Claim |
| 530267826 | No Recognized Claim |
| 530267827 | No Recognized Claim |
| 530267828 | No Recognized Claim |
| 530267829 | No Recognized Claim |
| 530267830 | No Recognized Claim |
| 530267831 | No Eligible Transactions in Class Period |
| 530267832 | No Recognized Claim |
| 530267833 | No Recognized Claim |
| 530267835 | No Eligible Transactions in Class Period |
| 530267836 | No Eligible Transactions in Class Period |
| 530267837 | No Recognized Claim |
| 530267838 | No Recognized Claim |
| 530267839 | No Recognized Claim |
| 530267840 | No Recognized Claim |
| 530267841 | No Recognized Claim |
| 530267843 | No Recognized Claim |
| 530267845 | No Eligible Transactions in Class Period |
| 530267846 | No Recognized Claim |
| 530267847 | No Recognized Claim |
| 530267848 | No Eligible Transactions in Class Period |
| 530267849 | No Eligible Transactions in Class Period |
| 530267850 | No Recognized Claim |
| 530267852 | No Recognized Claim |
| 530267853 | No Recognized Claim |
| 530267854 | No Recognized Claim |
| 530267855 | No Recognized Claim |
| 530267856 | No Eligible Transactions in Class Period |
| 530267857 | No Eligible Transactions in Class Period |
| 530267858 | No Eligible Transactions in Class Period |
| 530267859 | No Recognized Claim |
| 530267860 | No Recognized Claim |
| 530267861 | No Recognized Claim |
| 530267862 | No Eligible Transactions in Class Period |
| 530267863 | No Eligible Transactions in Class Period |
| 530267864 | No Eligible Transactions in Class Period |
| 530267865 | No Recognized Claim |
| 530267866 | No Recognized Claim |
| 530267867 | No Eligible Transactions in Class Period |
| 530267870 | No Recognized Claim |
| 530267871 | No Recognized Claim |
| 530267872 | No Eligible Transactions in Class Period |
| 530267873 | No Eligible Transactions in Class Period |
| 530267874 | No Recognized Claim |
| 530267875 | No Eligible Transactions in Class Period |
| 530267876 | No Eligible Transactions in Class Period |
| 530267877 | No Eligible Transactions in Class Period |
| 530267878 | No Recognized Claim |
| 530267879 | No Recognized Claim |
| 530267880 | No Recognized Claim |
| 530267881 | No Recognized Claim |
| 530267882 | No Recognized Claim |
| 530267883 | No Recognized Claim |
| 530267884 | No Recognized Claim |
| 530267885 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012731 | No Eligible Transactions in Class Period |
| 530012732 | No Eligible Transactions in Class Period |
| 530012733 | No Recognized Claim |
| 530012734 | No Eligible Transactions in Class Period |
| 530012735 | No Eligible Transactions in Class Period |
| 530012736 | No Eligible Transactions in Class Period |
| 530012737 | No Eligible Transactions in Class Period |
| 530012738 | No Eligible Transactions in Class Period |
| 530012739 | No Eligible Transactions in Class Period |
| 530012740 | No Eligible Transactions in Class Period |
| 530012741 | No Eligible Transactions in Class Period |
| 530012742 | No Eligible Transactions in Class Period |
| 530012743 | No Eligible Transactions in Class Period |
| 530012744 | No Recognized Claim |
| 530012746 | No Eligible Transactions in Class Period |
| 530012748 | No Eligible Transactions in Class Period |
| 530012749 | No Eligible Transactions in Class Period |
| 530012750 | No Recognized Claim |
| 530012751 | No Recognized Claim |
| 530012752 | No Recognized Claim |
| 530012753 | No Recognized Claim |
| 530012754 | No Recognized Claim |
| 530012755 | No Recognized Claim |
| 530012756 | No Recognized Claim |
| 530012757 | No Recognized Claim |
| 530012758 | No Recognized Claim |
| 530012759 | No Recognized Claim |
| 530012760 | No Recognized Claim |
| 530012761 | No Recognized Claim |
| 530012762 | No Recognized Claim |
| 530012763 | No Recognized Claim |
| 530012764 | No Recognized Claim |
| 530012765 | No Recognized Claim |
| 530012766 | No Recognized Claim |
| 530012767 | No Recognized Claim |
| 530012768 | No Recognized Claim |
| 530012769 | No Recognized Claim |
| 530012770 | No Recognized Claim |
| 530012771 | No Recognized Claim |
| 530012772 | No Recognized Claim |
| 530012773 | No Recognized Claim |
| 530012774 | No Recognized Claim |
| 530012775 | No Recognized Claim |
| 530012776 | No Recognized Claim |
| 530012777 | No Recognized Claim |
| 530012778 | No Recognized Claim |
| 530012779 | No Recognized Claim |
| 530012780 | No Recognized Claim |
| 530012781 | No Recognized Claim |
| 530012782 | No Recognized Claim |
| 530012783 | No Recognized Claim |
| 530012784 | No Recognized Claim |
| 530012785 | No Recognized Claim |
| 530012786 | No Recognized Claim |
| 530012787 | No Recognized Claim |
| 530012788 | No Recognized Claim |
| 530012789 | No Recognized Claim |
| 530012790 | No Recognized Claim |
| 530012791 | No Recognized Claim |
| 530012792 | No Recognized Claim |
| 530012793 | No Recognized Claim |
| 530012794 | No Recognized Claim |
| 530012795 | No Recognized Claim |
| 530012796 | No Recognized Claim |
| 530012797 | No Recognized Claim |
| 530012798 | No Recognized Claim |
| 530012799 | No Recognized Claim |
| 530012800 | No Recognized Claim |
| 530012801 | No Recognized Claim |
| 530012802 | No Recognized Claim |
| 530012803 | No Recognized Claim |
| 530012804 | No Recognized Claim |
| 530012805 | No Recognized Claim |
| 530012806 | No Recognized Claim |
| 530012807 | No Recognized Claim |
| 530012808 | No Recognized Claim |
| 530012809 | No Recognized Claim |
| 530012810 | No Recognized Claim |
| 530012811 | No Recognized Claim |
| 530012812 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530138434 | No Eligible Transactions in Class Period |
| 530138435 | No Recognized Claim |
| 530138437 | No Recognized Claim |
| 530138440 | No Recognized Claim |
| 530138441 | No Eligible Transactions in Class Period |
| 530138443 | No Recognized Claim |
| 530138445 | No Recognized Claim |
| 530138446 | No Recognized Claim |
| 530138447 | No Recognized Claim |
| 530138448 | No Eligible Transactions in Class Period |
| 530138449 | No Recognized Claim |
| 530138450 | No Eligible Transactions in Class Period |
| 530138451 | No Recognized Claim |
| 530138453 | No Recognized Claim |
| 530138455 | No Eligible Transactions in Class Period |
| 530138458 | No Recognized Claim |
| 530138459 | No Eligible Transactions in Class Period |
| 530138460 | No Recognized Claim |
| 530138461 | No Recognized Claim |
| 530138462 | No Recognized Claim |
| 530138464 | No Recognized Claim |
| 530138468 | No Recognized Claim |
| 530138469 | No Recognized Claim |
| 530138470 | No Recognized Claim |
| 530138471 | No Recognized Claim |
| 530138477 | No Eligible Transactions in Class Period |
| 530138478 | No Recognized Claim |
| 530138479 | No Eligible Transactions in Class Period |
| 530138482 | No Eligible Transactions in Class Period |
| 530138483 | No Recognized Claim |
| 530138484 | No Eligible Transactions in Class Period |
| 530138485 | No Recognized Claim |
| 530138487 | No Eligible Transactions in Class Period |
| 530138488 | No Recognized Claim |
| 530138490 | No Recognized Claim |
| 530138491 | No Eligible Transactions in Class Period |
| 530138492 | No Recognized Claim |
| 530138494 | No Eligible Transactions in Class Period |
| 530138496 | No Eligible Transactions in Class Period |
| 530138497 | No Recognized Claim |
| 530138498 | No Recognized Claim |
| 530138501 | No Recognized Claim |
| 530138502 | No Eligible Transactions in Class Period |
| 530138504 | No Recognized Claim |
| 530138505 | No Eligible Transactions in Class Period |
| 530138508 | No Eligible Transactions in Class Period |
| 530138509 | No Recognized Claim |
| 530138510 | No Recognized Claim |
| 530138512 | No Recognized Claim |
| 530138513 | No Eligible Transactions in Class Period |
| 530138514 | No Recognized Claim |
| 530138515 | No Recognized Claim |
| 530138516 | No Eligible Transactions in Class Period |
| 530138517 | No Eligible Transactions in Class Period |
| 530138519 | No Eligible Transactions in Class Period |
| 530138520 | No Eligible Transactions in Class Period |
| 530138521 | No Recognized Claim |
| 530138522 | No Recognized Claim |
| 530138523 | No Recognized Claim |
| 530138524 | No Recognized Claim |
| 530138525 | No Recognized Claim |
| 530138526 | No Eligible Transactions in Class Period |
| 530138527 | No Eligible Transactions in Class Period |
| 530138528 | No Eligible Transactions in Class Period |
| 530138529 | No Eligible Transactions in Class Period |
| 530138530 | No Eligible Transactions in Class Period |
| 530138531 | No Eligible Transactions in Class Period |
| 530138532 | No Eligible Transactions in Class Period |
| 530138533 | No Eligible Transactions in Class Period |
| 530138534 | No Recognized Claim |
| 530138535 | No Eligible Transactions in Class Period |
| 530138536 | No Eligible Transactions in Class Period |
| 530138537 | No Eligible Transactions in Class Period |
| 530138538 | No Eligible Transactions in Class Period |
| 530138539 | No Eligible Transactions in Class Period |
| 530138540 | No Eligible Transactions in Class Period |
| 530138541 | No Eligible Transactions in Class Period |
| 530138542 | No Eligible Transactions in Class Period |
| 530138543 | No Recognized Claim |
| 530138545 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267886 | No Recognized Claim |
| 530267887 | No Recognized Claim |
| 530267888 | No Recognized Claim |
| 530267889 | No Eligible Transactions in Class Period |
| 530267890 | No Recognized Claim |
| 530267891 | No Recognized Claim |
| 530267892 | No Eligible Transactions in Class Period |
| 530267893 | No Eligible Transactions in Class Period |
| 530267894 | No Recognized Claim |
| 530267895 | No Eligible Transactions in Class Period |
| 530267896 | No Eligible Transactions in Class Period |
| 530267897 | No Eligible Transactions in Class Period |
| 530267898 | No Eligible Transactions in Class Period |
| 530267899 | No Eligible Transactions in Class Period |
| 530267900 | No Eligible Transactions in Class Period |
| 530267901 | No Eligible Transactions in Class Period |
| 530267902 | No Eligible Transactions in Class Period |
| 530267903 | No Eligible Transactions in Class Period |
| 530267904 | No Eligible Transactions in Class Period |
| 530267905 | No Recognized Claim |
| 530267906 | No Recognized Claim |
| 530267907 | No Recognized Claim |
| 530267908 | No Recognized Claim |
| 530267909 | No Recognized Claim |
| 530267910 | No Recognized Claim |
| 530267916 | No Recognized Claim |
| 530267917 | No Eligible Transactions in Class Period |
| 530267918 | No Recognized Claim |
| 530267921 | No Recognized Claim |
| 530267922 | No Recognized Claim |
| 530267923 | No Eligible Transactions in Class Period |
| 530267924 | No Recognized Claim |
| 530267925 | No Recognized Claim |
| 530267926 | No Recognized Claim |
| 530267927 | No Recognized Claim |
| 530267928 | No Recognized Claim |
| 530267929 | No Recognized Claim |
| 530267930 | No Eligible Transactions in Class Period |
| 530267931 | No Recognized Claim |
| 530267932 | No Recognized Claim |
| 530267933 | No Recognized Claim |
| 530267934 | No Recognized Claim |
| 530267935 | No Recognized Claim |
| 530267937 | No Recognized Claim |
| 530267938 | No Eligible Transactions in Class Period |
| 530267939 | No Eligible Transactions in Class Period |
| 530267940 | No Recognized Claim |
| 530267941 | No Eligible Transactions in Class Period |
| 530267942 | No Eligible Transactions in Class Period |
| 530267943 | No Eligible Transactions in Class Period |
| 530267944 | No Recognized Claim |
| 530267945 | No Recognized Claim |
| 530267948 | No Eligible Transactions in Class Period |
| 530267949 | No Eligible Transactions in Class Period |
| 530267952 | No Recognized Claim |
| 530267953 | No Eligible Transactions in Class Period |
| 530267954 | No Eligible Transactions in Class Period |
| 530267955 | No Eligible Transactions in Class Period |
| 530267956 | No Eligible Transactions in Class Period |
| 530267957 | No Eligible Transactions in Class Period |
| 530267958 | No Eligible Transactions in Class Period |
| 530267960 | No Eligible Transactions in Class Period |
| 530267961 | No Eligible Transactions in Class Period |
| 530267962 | No Recognized Claim |
| 530267963 | No Recognized Claim |
| 530267964 | No Recognized Claim |
| 530267965 | No Recognized Claim |
| 530267966 | No Eligible Transactions in Class Period |
| 530267967 | No Recognized Claim |
| 530267968 | No Eligible Transactions in Class Period |
| 530267969 | No Eligible Transactions in Class Period |
| 530267970 | No Recognized Claim |
| 530267971 | No Recognized Claim |
| 530267972 | No Recognized Claim |
| 530267973 | No Recognized Claim |
| 530267974 | No Recognized Claim |
| 530267975 | No Recognized Claim |
| 530267976 | No Recognized Claim |
| 530267977 | No Eligible Transactions in Class Period |
| 530267978 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012813 | No Recognized Claim |
| 530012814 | No Recognized Claim |
| 530012815 | No Recognized Claim |
| 530012816 | No Recognized Claim |
| 530012817 | No Recognized Claim |
| 530012818 | No Recognized Claim |
| 530012819 | No Recognized Claim |
| 530012820 | No Recognized Claim |
| 530012821 | No Recognized Claim |
| 530012822 | No Recognized Claim |
| 530012823 | No Recognized Claim |
| 530012824 | No Recognized Claim |
| 530012825 | No Recognized Claim |
| 530012826 | No Recognized Claim |
| 530012827 | No Recognized Claim |
| 530012828 | No Recognized Claim |
| 530012829 | No Recognized Claim |
| 530012830 | No Recognized Claim |
| 530012831 | No Recognized Claim |
| 530012832 | No Recognized Claim |
| 530012833 | No Recognized Claim |
| 530012834 | No Recognized Claim |
| 530012835 | No Recognized Claim |
| 530012836 | No Recognized Claim |
| 530012837 | No Recognized Claim |
| 530012838 | No Recognized Claim |
| 530012839 | No Recognized Claim |
| 530012840 | No Recognized Claim |
| 530012841 | No Recognized Claim |
| 530012842 | No Recognized Claim |
| 530012843 | No Recognized Claim |
| 530012844 | No Recognized Claim |
| 530012845 | No Recognized Claim |
| 530012846 | No Recognized Claim |
| 530012847 | No Recognized Claim |
| 530012848 | No Recognized Claim |
| 530012849 | No Recognized Claim |
| 530012850 | No Recognized Claim |
| 530012851 | No Recognized Claim |
| 530012852 | No Recognized Claim |
| 530012853 | No Recognized Claim |
| 530012854 | No Recognized Claim |
| 530012855 | No Recognized Claim |
| 530012856 | No Recognized Claim |
| 530012857 | No Recognized Claim |
| 530012858 | No Recognized Claim |
| 530012859 | No Recognized Claim |
| 530012860 | No Recognized Claim |
| 530012861 | No Recognized Claim |
| 530012862 | No Recognized Claim |
| 530012863 | No Recognized Claim |
| 530012864 | No Recognized Claim |
| 530012865 | No Recognized Claim |
| 530012866 | No Recognized Claim |
| 530012867 | No Recognized Claim |
| 530012868 | No Recognized Claim |
| 530012869 | No Recognized Claim |
| 530012870 | No Recognized Claim |
| 530012871 | No Recognized Claim |
| 530012872 | No Recognized Claim |
| 530012873 | No Recognized Claim |
| 530012874 | No Recognized Claim |
| 530012875 | No Recognized Claim |
| 530012876 | No Recognized Claim |
| 530012877 | No Recognized Claim |
| 530012878 | No Recognized Claim |
| 530012879 | No Recognized Claim |
| 530012880 | No Recognized Claim |
| 530012881 | No Recognized Claim |
| 530012882 | No Recognized Claim |
| 530012883 | No Recognized Claim |
| 530012884 | No Recognized Claim |
| 530012885 | No Recognized Claim |
| 530012886 | No Recognized Claim |
| 530012887 | No Recognized Claim |
| 530012888 | No Recognized Claim |
| 530012889 | No Recognized Claim |
| 530012890 | No Recognized Claim |
| 530012891 | No Recognized Claim |
| 530012892 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530138547 | No Recognized Claim |
| 530138548 | No Recognized Claim |
| 530138549 | No Eligible Transactions in Class Period |
| 530138550 | No Recognized Claim |
| 530138551 | No Eligible Transactions in Class Period |
| 530138552 | No Eligible Transactions in Class Period |
| 530138553 | No Recognized Claim |
| 530138554 | No Eligible Transactions in Class Period |
| 530138555 | No Recognized Claim |
| 530138556 | No Eligible Transactions in Class Period |
| 530138557 | No Recognized Claim |
| 530138558 | No Recognized Claim |
| 530138559 | No Recognized Claim |
| 530138560 | No Eligible Transactions in Class Period |
| 530138561 | No Recognized Claim |
| 530138562 | No Eligible Transactions in Class Period |
| 530138563 | No Recognized Claim |
| 530138564 | No Eligible Transactions in Class Period |
| 530138565 | No Eligible Transactions in Class Period |
| 530138566 | No Recognized Claim |
| 530138567 | No Recognized Claim |
| 530138568 | No Eligible Transactions in Class Period |
| 530138569 | No Recognized Claim |
| 530138570 | No Eligible Transactions in Class Period |
| 530138571 | No Eligible Transactions in Class Period |
| 530138572 | No Eligible Transactions in Class Period |
| 530138573 | No Eligible Transactions in Class Period |
| 530138574 | No Recognized Claim |
| 530138575 | No Recognized Claim |
| 530138576 | No Eligible Transactions in Class Period |
| 530138577 | No Eligible Transactions in Class Period |
| 530138578 | No Eligible Transactions in Class Period |
| 530138579 | No Eligible Transactions in Class Period |
| 530138580 | No Eligible Transactions in Class Period |
| 530138581 | No Eligible Transactions in Class Period |
| 530138582 | No Recognized Claim |
| 530138583 | No Eligible Transactions in Class Period |
| 530138584 | No Recognized Claim |
| 530138585 | No Eligible Transactions in Class Period |
| 530138586 | No Recognized Claim |
| 530138587 | No Eligible Transactions in Class Period |
| 530138588 | No Eligible Transactions in Class Period |
| 530138589 | No Eligible Transactions in Class Period |
| 530138590 | No Eligible Transactions in Class Period |
| 530138591 | No Eligible Transactions in Class Period |
| 530138592 | No Eligible Transactions in Class Period |
| 530138593 | No Recognized Claim |
| 530138594 | No Recognized Claim |
| 530138595 | No Eligible Transactions in Class Period |
| 530138596 | No Eligible Transactions in Class Period |
| 530138597 | No Recognized Claim |
| 530138598 | No Eligible Transactions in Class Period |
| 530138599 | No Eligible Transactions in Class Period |
| 530138600 | No Eligible Transactions in Class Period |
| 530138601 | No Eligible Transactions in Class Period |
| 530138602 | No Eligible Transactions in Class Period |
| 530138603 | No Eligible Transactions in Class Period |
| 530138604 | No Eligible Transactions in Class Period |
| 530138605 | No Eligible Transactions in Class Period |
| 530138606 | No Eligible Transactions in Class Period |
| 530138607 | No Eligible Transactions in Class Period |
| 530138608 | No Eligible Transactions in Class Period |
| 530138609 | No Eligible Transactions in Class Period |
| 530138610 | No Recognized Claim |
| 530138611 | No Recognized Claim |
| 530138612 | No Eligible Transactions in Class Period |
| 530138613 | No Recognized Claim |
| 530138614 | No Recognized Claim |
| 530138615 | No Eligible Transactions in Class Period |
| 530138616 | No Eligible Transactions in Class Period |
| 530138617 | No Recognized Claim |
| 530138618 | No Eligible Transactions in Class Period |
| 530138619 | No Eligible Transactions in Class Period |
| 530138620 | No Recognized Claim |
| 530138621 | No Recognized Claim |
| 530138622 | No Eligible Transactions in Class Period |
| 530138623 | No Recognized Claim |
| 530138624 | No Recognized Claim |
| 530138625 | No Recognized Claim |
| 530138626 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530267979 | No Recognized Claim |
| 530267980 | No Recognized Claim |
| 530267981 | No Recognized Claim |
| 530267982 | No Eligible Transactions in Class Period |
| 530267983 | No Eligible Transactions in Class Period |
| 530267984 | No Recognized Claim |
| 530267988 | No Recognized Claim |
| 530267989 | No Eligible Transactions in Class Period |
| 530267990 | No Recognized Claim |
| 530267992 | No Eligible Transactions in Class Period |
| 530267994 | No Eligible Transactions in Class Period |
| 530267995 | No Eligible Transactions in Class Period |
| 530267996 | No Eligible Transactions in Class Period |
| 530267997 | No Eligible Transactions in Class Period |
| 530268000 | No Eligible Transactions in Class Period |
| 530268001 | No Eligible Transactions in Class Period |
| 530268003 | No Eligible Transactions in Class Period |
| 530268004 | No Eligible Transactions in Class Period |
| 530268006 | No Eligible Transactions in Class Period |
| 530268007 | No Eligible Transactions in Class Period |
| 530268008 | No Eligible Transactions in Class Period |
| 530268009 | No Eligible Transactions in Class Period |
| 530268010 | No Eligible Transactions in Class Period |
| 530268011 | No Eligible Transactions in Class Period |
| 530268012 | No Eligible Transactions in Class Period |
| 530268013 | No Eligible Transactions in Class Period |
| 530268014 | No Eligible Transactions in Class Period |
| 530268016 | No Eligible Transactions in Class Period |
| 530268018 | No Recognized Claim |
| 530268019 | No Recognized Claim |
| 530268020 | No Recognized Claim |
| 530268021 | No Eligible Transactions in Class Period |
| 530268022 | No Recognized Claim |
| 530268023 | No Recognized Claim |
| 530268024 | No Eligible Transactions in Class Period |
| 530268025 | No Eligible Transactions in Class Period |
| 530268026 | No Eligible Transactions in Class Period |
| 530268027 | No Eligible Transactions in Class Period |
| 530268028 | No Eligible Transactions in Class Period |
| 530268029 | No Eligible Transactions in Class Period |
| 530268032 | No Recognized Claim |
| 530268033 | No Recognized Claim |
| 530268034 | No Eligible Transactions in Class Period |
| 530268035 | No Eligible Transactions in Class Period |
| 530268036 | No Recognized Claim |
| 530268038 | No Eligible Transactions in Class Period |
| 530268039 | No Eligible Transactions in Class Period |
| 530268040 | No Eligible Transactions in Class Period |
| 530268043 | No Recognized Claim |
| 530268044 | No Eligible Transactions in Class Period |
| 530268047 | No Eligible Transactions in Class Period |
| 530268049 | No Eligible Transactions in Class Period |
| 530268050 | No Recognized Claim |
| 530268052 | No Eligible Transactions in Class Period |
| 530268053 | No Eligible Transactions in Class Period |
| 530268054 | No Eligible Transactions in Class Period |
| 530268055 | No Recognized Claim |
| 530268058 | No Eligible Transactions in Class Period |
| 530268059 | No Eligible Transactions in Class Period |
| 530268060 | No Eligible Transactions in Class Period |
| 530268061 | No Eligible Transactions in Class Period |
| 530268062 | No Eligible Transactions in Class Period |
| 530268063 | No Eligible Transactions in Class Period |
| 530268064 | No Eligible Transactions in Class Period |
| 530268065 | No Eligible Transactions in Class Period |
| 530268066 | No Eligible Transactions in Class Period |
| 530268067 | No Eligible Transactions in Class Period |
| 530268068 | No Eligible Transactions in Class Period |
| 530268069 | No Eligible Transactions in Class Period |
| 530268070 | No Eligible Transactions in Class Period |
| 530268071 | No Eligible Transactions in Class Period |
| 530268073 | No Eligible Transactions in Class Period |
| 530268077 | No Recognized Claim |
| 530268078 | No Eligible Transactions in Class Period |
| 530268080 | No Recognized Claim |
| 530268081 | No Recognized Claim |
| 530268082 | No Recognized Claim |
| 530268083 | No Recognized Claim |
| 530268084 | No Recognized Claim |
| 530268085 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530012893 | No Recognized Claim |
| 530012894 | No Recognized Claim |
| 530012895 | No Recognized Claim |
| 530012896 | No Recognized Claim |
| 530012897 | No Recognized Claim |
| 530012898 | No Recognized Claim |
| 530012899 | No Recognized Claim |
| 530012900 | No Recognized Claim |
| 530012901 | No Recognized Claim |
| 530012902 | No Recognized Claim |
| 530012903 | No Recognized Claim |
| 530012904 | No Recognized Claim |
| 530012905 | No Recognized Claim |
| 530012906 | No Recognized Claim |
| 530012907 | No Recognized Claim |
| 530012908 | No Recognized Claim |
| 530012909 | No Recognized Claim |
| 530012910 | No Recognized Claim |
| 530012911 | No Recognized Claim |
| 530012912 | No Recognized Claim |
| 530012913 | No Recognized Claim |
| 530012914 | No Recognized Claim |
| 530012915 | No Recognized Claim |
| 530012916 | No Recognized Claim |
| 530012917 | No Recognized Claim |
| 530012918 | No Recognized Claim |
| 530012919 | No Recognized Claim |
| 530012920 | No Recognized Claim |
| 530012921 | No Recognized Claim |
| 530012922 | No Recognized Claim |
| 530012923 | No Recognized Claim |
| 530012924 | No Recognized Claim |
| 530012925 | No Recognized Claim |
| 530012926 | No Recognized Claim |
| 530012927 | No Eligible Transactions in Class Period |
| 530012928 | No Eligible Transactions in Class Period |
| 530012929 | No Eligible Transactions in Class Period |
| 530012930 | No Eligible Transactions in Class Period |
| 530012931 | No Eligible Transactions in Class Period |
| 530012932 | No Eligible Transactions in Class Period |
| 530012934 | No Eligible Transactions in Class Period |
| 530012935 | No Eligible Transactions in Class Period |
| 530012936 | No Eligible Transactions in Class Period |
| 530012937 | No Eligible Transactions in Class Period |
| 530012938 | No Eligible Transactions in Class Period |
| 530012939 | No Recognized Claim |
| 530012940 | No Recognized Claim |
| 530012941 | No Eligible Transactions in Class Period |
| 530012942 | No Recognized Claim |
| 530012943 | No Eligible Transactions in Class Period |
| 530012944 | No Recognized Claim |
| 530012945 | No Eligible Transactions in Class Period |
| 530012946 | No Recognized Claim |
| 530012947 | No Recognized Claim |
| 530012948 | No Recognized Claim |
| 530012949 | No Recognized Claim |
| 530012950 | No Recognized Claim |
| 530012951 | No Recognized Claim |
| 530012952 | No Recognized Claim |
| 530012953 | No Recognized Claim |
| 530012954 | No Recognized Claim |
| 530012955 | No Recognized Claim |
| 530012956 | No Recognized Claim |
| 530012957 | No Recognized Claim |
| 530012958 | No Recognized Claim |
| 530012959 | No Recognized Claim |
| 530012960 | No Recognized Claim |
| 530012961 | No Recognized Claim |
| 530012962 | No Recognized Claim |
| 530012964 | No Recognized Claim |
| 530012965 | No Recognized Claim |
| 530012966 | No Recognized Claim |
| 530012967 | No Recognized Claim |
| 530012968 | No Recognized Claim |
| 530012969 | No Recognized Claim |
| 530012970 | No Recognized Claim |
| 530012971 | No Recognized Claim |
| 530012972 | No Recognized Claim |
| 530012973 | No Recognized Claim |
| 530012974 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530138627 | No Eligible Transactions in Class Period |
| 530138628 | No Recognized Claim |
| 530138629 | No Eligible Transactions in Class Period |
| 530138630 | No Eligible Transactions in Class Period |
| 530138631 | No Recognized Claim |
| 530138632 | No Recognized Claim |
| 530138633 | No Eligible Transactions in Class Period |
| 530138634 | No Recognized Claim |
| 530138635 | No Recognized Claim |
| 530138636 | No Recognized Claim |
| 530138637 | No Recognized Claim |
| 530138638 | No Recognized Claim |
| 530138639 | No Recognized Claim |
| 530138641 | No Recognized Claim |
| 530138643 | No Eligible Transactions in Class Period |
| 530138644 | No Eligible Transactions in Class Period |
| 530138645 | No Eligible Transactions in Class Period |
| 530138646 | No Recognized Claim |
| 530138647 | No Recognized Claim |
| 530138648 | No Recognized Claim |
| 530138649 | No Recognized Claim |
| 530138650 | No Recognized Claim |
| 530138652 | No Recognized Claim |
| 530138653 | No Eligible Transactions in Class Period |
| 530138654 | No Eligible Transactions in Class Period |
| 530138655 | No Eligible Transactions in Class Period |
| 530138656 | No Recognized Claim |
| 530138657 | No Eligible Transactions in Class Period |
| 530138658 | No Recognized Claim |
| 530138659 | No Eligible Transactions in Class Period |
| 530138660 | No Eligible Transactions in Class Period |
| 530138661 | No Recognized Claim |
| 530138663 | No Recognized Claim |
| 530138666 | No Recognized Claim |
| 530138668 | No Recognized Claim |
| 530138669 | No Eligible Transactions in Class Period |
| 530138670 | No Recognized Claim |
| 530138673 | No Recognized Claim |
| 530138674 | No Eligible Transactions in Class Period |
| 530138675 | No Eligible Transactions in Class Period |
| 530138680 | No Recognized Claim |
| 530138685 | No Recognized Claim |
| 530138688 | No Recognized Claim |
| 530138691 | No Recognized Claim |
| 530138692 | No Eligible Transactions in Class Period |
| 530138694 | No Eligible Transactions in Class Period |
| 530138704 | No Eligible Transactions in Class Period |
| 530138708 | No Eligible Transactions in Class Period |
| 530138709 | No Recognized Claim |
| 530138710 | No Recognized Claim |
| 530138713 | No Recognized Claim |
| 530138714 | No Eligible Transactions in Class Period |
| 530138715 | No Recognized Claim |
| 530138716 | No Recognized Claim |
| 530138717 | No Eligible Transactions in Class Period |
| 530138718 | No Recognized Claim |
| 530138719 | No Recognized Claim |
| 530138720 | No Recognized Claim |
| 530138721 | No Eligible Transactions in Class Period |
| 530138722 | No Recognized Claim |
| 530138723 | No Recognized Claim |
| 530138725 | No Recognized Claim |
| 530138727 | No Recognized Claim |
| 530138728 | No Recognized Claim |
| 530138731 | No Eligible Transactions in Class Period |
| 530138732 | No Recognized Claim |
| 530138733 | No Recognized Claim |
| 530138734 | No Recognized Claim |
| 530138735 | No Eligible Transactions in Class Period |
| 530138736 | No Recognized Claim |
| 530138737 | No Recognized Claim |
| 530138740 | No Recognized Claim |
| 530138741 | No Recognized Claim |
| 530138742 | No Eligible Transactions in Class Period |
| 530138743 | No Recognized Claim |
| 530138744 | No Recognized Claim |
| 530138745 | No Recognized Claim |
| 530138746 | No Recognized Claim |
| 530138747 | No Recognized Claim |
| 530138748 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530268086 | No Recognized Claim |
| 530268087 | No Recognized Claim |
| 530268088 | No Recognized Claim |
| 530268089 | No Eligible Transactions in Class Period |
| 530268090 | No Eligible Transactions in Class Period |
| 530268091 | No Eligible Transactions in Class Period |
| 530268096 | No Eligible Transactions in Class Period |
| 530268097 | No Recognized Claim |
| 530268098 | No Eligible Transactions in Class Period |
| 530268099 | No Eligible Transactions in Class Period |
| 530268100 | No Eligible Transactions in Class Period |
| 530268101 | No Eligible Transactions in Class Period |
| 530268102 | No Eligible Transactions in Class Period |
| 530268103 | No Eligible Transactions in Class Period |
| 530268104 | No Eligible Transactions in Class Period |
| 530268105 | No Eligible Transactions in Class Period |
| 530268106 | No Eligible Transactions in Class Period |
| 530268107 | No Eligible Transactions in Class Period |
| 530268108 | No Eligible Transactions in Class Period |
| 530268109 | No Eligible Transactions in Class Period |
| 530268112 | No Recognized Claim |
| 530268113 | No Eligible Transactions in Class Period |
| 530268114 | No Eligible Transactions in Class Period |
| 530268115 | No Eligible Transactions in Class Period |
| 530268116 | No Recognized Claim |
| 530268117 | No Eligible Transactions in Class Period |
| 530268118 | No Eligible Transactions in Class Period |
| 530268119 | No Eligible Transactions in Class Period |
| 530268120 | No Recognized Claim |
| 530268121 | No Recognized Claim |
| 530268122 | No Recognized Claim |
| 530268123 | No Recognized Claim |
| 530268124 | No Recognized Claim |
| 530268125 | No Recognized Claim |
| 530268126 | No Recognized Claim |
| 530268127 | No Recognized Claim |
| 530268128 | No Recognized Claim |
| 530268129 | No Recognized Claim |
| 530268130 | No Recognized Claim |
| 530268131 | No Recognized Claim |
| 530268132 | No Eligible Transactions in Class Period |
| 530268133 | No Recognized Claim |
| 530268134 | No Recognized Claim |
| 530268135 | No Recognized Claim |
| 530268136 | No Eligible Transactions in Class Period |
| 530268138 | No Recognized Claim |
| 530268139 | No Recognized Claim |
| 530268140 | No Recognized Claim |
| 530268141 | No Eligible Transactions in Class Period |
| 530268142 | No Recognized Claim |
| 530268143 | No Recognized Claim |
| 530268144 | No Eligible Transactions in Class Period |
| 530268145 | No Recognized Claim |
| 530268146 | No Recognized Claim |
| 530268147 | No Recognized Claim |
| 530268148 | No Recognized Claim |
| 530268149 | No Recognized Claim |
| 530268150 | No Eligible Transactions in Class Period |
| 530268151 | No Recognized Claim |
| 530268152 | No Eligible Transactions in Class Period |
| 530268153 | No Eligible Transactions in Class Period |
| 530268154 | No Eligible Transactions in Class Period |
| 530268155 | No Eligible Transactions in Class Period |
| 530268156 | No Recognized Claim |
| 530268159 | No Recognized Claim |
| 530268160 | No Eligible Transactions in Class Period |
| 530268161 | No Recognized Claim |
| 530268162 | No Eligible Transactions in Class Period |
| 530268163 | No Eligible Transactions in Class Period |
| 530268164 | No Eligible Transactions in Class Period |
| 530268167 | No Eligible Transactions in Class Period |
| 530268168 | No Recognized Claim |
| 530268172 | No Recognized Claim |
| 530268173 | No Eligible Transactions in Class Period |
| 530268174 | No Eligible Transactions in Class Period |
| 530268175 | No Eligible Transactions in Class Period |
| 530268176 | No Eligible Transactions in Class Period |
| 530268177 | No Eligible Transactions in Class Period |
| 530268178 | No Eligible Transactions in Class Period |
| 530268179 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530012975 | No Recognized Claim |
| 530012976 | No Recognized Claim |
| 530012977 | No Recognized Claim |
| 530012978 | No Recognized Claim |
| 530012979 | No Recognized Claim |
| 530012980 | No Recognized Claim |
| 530012981 | No Recognized Claim |
| 530012982 | No Recognized Claim |
| 530012983 | No Recognized Claim |
| 530012984 | No Recognized Claim |
| 530012985 | No Recognized Claim |
| 530012986 | No Recognized Claim |
| 530012987 | No Eligible Transactions in Class Period |
| 530012988 | No Eligible Transactions in Class Period |
| 530012989 | No Eligible Transactions in Class Period |
| 530012990 | No Recognized Claim |
| 530012991 | No Recognized Claim |
| 530012992 | No Recognized Claim |
| 530012993 | No Recognized Claim |
| 530012994 | No Recognized Claim |
| 530012995 | No Recognized Claim |
| 530012996 | No Recognized Claim |
| 530012997 | No Recognized Claim |
| 530012998 | No Recognized Claim |
| 530012999 | No Recognized Claim |
| 530013000 | No Recognized Claim |
| 530013001 | No Recognized Claim |
| 530013002 | No Recognized Claim |
| 530013003 | No Recognized Claim |
| 530013005 | No Recognized Claim |
| 530013006 | No Recognized Claim |
| 530013007 | No Recognized Claim |
| 530013008 | No Eligible Transactions in Class Period |
| 530013009 | No Recognized Claim |
| 530013010 | No Eligible Transactions in Class Period |
| 530013011 | No Recognized Claim |
| 530013012 | No Recognized Claim |
| 530013013 | No Recognized Claim |
| 530013014 | No Recognized Claim |
| 530013015 | No Eligible Transactions in Class Period |
| 530013016 | No Recognized Claim |
| 530013017 | No Recognized Claim |
| 530013018 | No Recognized Claim |
| 530013019 | No Recognized Claim |
| 530013020 | No Recognized Claim |
| 530013021 | No Recognized Claim |
| 530013022 | No Recognized Claim |
| 530013023 | No Recognized Claim |
| 530013024 | No Recognized Claim |
| 530013025 | No Recognized Claim |
| 530013026 | No Recognized Claim |
| 530013027 | No Recognized Claim |
| 530013028 | No Recognized Claim |
| 530013029 | No Recognized Claim |
| 530013030 | No Recognized Claim |
| 530013031 | No Recognized Claim |
| 530013032 | No Recognized Claim |
| 530013033 | No Recognized Claim |
| 530013034 | No Recognized Claim |
| 530013035 | No Eligible Transactions in Class Period |
| 530013036 | No Recognized Claim |
| 530013037 | No Recognized Claim |
| 530013038 | No Recognized Claim |
| 530013039 | No Recognized Claim |
| 530013040 | No Recognized Claim |
| 530013041 | No Recognized Claim |
| 530013042 | No Recognized Claim |
| 530013043 | No Recognized Claim |
| 530013044 | No Recognized Claim |
| 530013045 | No Recognized Claim |
| 530013046 | No Recognized Claim |
| 530013047 | No Recognized Claim |
| 530013048 | No Recognized Claim |
| 530013049 | No Recognized Claim |
| 530013050 | No Recognized Claim |
| 530013051 | No Recognized Claim |
| 530013052 | No Recognized Claim |
| 530013053 | No Recognized Claim |
| 530013054 | No Recognized Claim |
| 530013055 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530138749 | No Eligible Transactions in Class Period |
| 530138750 | No Eligible Transactions in Class Period |
| 530138751 | No Recognized Claim |
| 530138755 | No Recognized Claim |
| 530138756 | No Recognized Claim |
| 530138760 | No Recognized Claim |
| 530138763 | No Eligible Transactions in Class Period |
| 530138765 | No Recognized Claim |
| 530138766 | No Recognized Claim |
| 530138768 | No Eligible Transactions in Class Period |
| 530138769 | No Recognized Claim |
| 530138770 | No Recognized Claim |
| 530138772 | No Recognized Claim |
| 530138773 | No Recognized Claim |
| 530138776 | No Recognized Claim |
| 530138777 | No Recognized Claim |
| 530138778 | No Recognized Claim |
| 530138779 | No Recognized Claim |
| 530138782 | No Recognized Claim |
| 530138786 | No Eligible Transactions in Class Period |
| 530138790 | No Recognized Claim |
| 530138791 | No Eligible Transactions in Class Period |
| 530138792 | No Eligible Transactions in Class Period |
| 530138793 | No Eligible Transactions in Class Period |
| 530138794 | No Recognized Claim |
| 530138795 | No Eligible Transactions in Class Period |
| 530138797 | No Eligible Transactions in Class Period |
| 530138798 | No Eligible Transactions in Class Period |
| 530138799 | No Eligible Transactions in Class Period |
| 530138803 | No Eligible Transactions in Class Period |
| 530138804 | No Eligible Transactions in Class Period |
| 530138805 | No Eligible Transactions in Class Period |
| 530138806 | No Eligible Transactions in Class Period |
| 530138808 | No Eligible Transactions in Class Period |
| 530138810 | No Recognized Claim |
| 530138811 | No Eligible Transactions in Class Period |
| 530138813 | No Eligible Transactions in Class Period |
| 530138816 | No Recognized Claim |
| 530138817 | No Recognized Claim |
| 530138819 | No Eligible Transactions in Class Period |
| 530138820 | No Eligible Transactions in Class Period |
| 530138822 | No Recognized Claim |
| 530138824 | No Recognized Claim |
| 530138826 | No Eligible Transactions in Class Period |
| 530138827 | No Recognized Claim |
| 530138830 | No Recognized Claim |
| 530138831 | No Eligible Transactions in Class Period |
| 530138832 | No Eligible Transactions in Class Period |
| 530138833 | No Recognized Claim |
| 530138834 | No Eligible Transactions in Class Period |
| 530138835 | No Recognized Claim |
| 530138836 | No Recognized Claim |
| 530138838 | No Recognized Claim |
| 530138839 | No Recognized Claim |
| 530138841 | No Recognized Claim |
| 530138842 | No Recognized Claim |
| 530138843 | No Recognized Claim |
| 530138844 | No Recognized Claim |
| 530138845 | No Recognized Claim |
| 530138846 | No Recognized Claim |
| 530138849 | No Recognized Claim |
| 530138850 | No Eligible Transactions in Class Period |
| 530138851 | No Recognized Claim |
| 530138852 | No Eligible Transactions in Class Period |
| 530138854 | No Recognized Claim |
| 530138855 | No Recognized Claim |
| 530138856 | No Eligible Transactions in Class Period |
| 530138859 | No Eligible Transactions in Class Period |
| 530138861 | No Eligible Transactions in Class Period |
| 530138862 | No Eligible Transactions in Class Period |
| 530138868 | No Recognized Claim |
| 530138869 | No Recognized Claim |
| 530138870 | No Recognized Claim |
| 530138875 | No Recognized Claim |
| 530138877 | No Recognized Claim |
| 530138882 | No Recognized Claim |
| 530138883 | No Recognized Claim |
| 530138884 | No Recognized Claim |
| 530138886 | No Recognized Claim |
| 530138887 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530268181 | No Recognized Claim |
| 530268184 | No Recognized Claim |
| 530268185 | No Eligible Transactions in Class Period |
| 530268186 | No Recognized Claim |
| 530268187 | No Recognized Claim |
| 530268188 | No Eligible Transactions in Class Period |
| 530268189 | No Recognized Claim |
| 530268190 | No Eligible Transactions in Class Period |
| 530268193 | No Recognized Claim |
| 530268194 | No Recognized Claim |
| 530268195 | No Recognized Claim |
| 530268199 | No Eligible Transactions in Class Period |
| 530268200 | No Eligible Transactions in Class Period |
| 530268201 | No Eligible Transactions in Class Period |
| 530268202 | No Eligible Transactions in Class Period |
| 530268207 | No Eligible Transactions in Class Period |
| 530268208 | No Eligible Transactions in Class Period |
| 530268209 | No Eligible Transactions in Class Period |
| 530268211 | No Recognized Claim |
| 530268212 | No Recognized Claim |
| 530268213 | No Eligible Transactions in Class Period |
| 530268214 | No Recognized Claim |
| 530268215 | No Recognized Claim |
| 530268216 | No Recognized Claim |
| 530268217 | No Recognized Claim |
| 530268219 | No Recognized Claim |
| 530268220 | No Recognized Claim |
| 530268221 | No Eligible Transactions in Class Period |
| 530268222 | No Recognized Claim |
| 530268223 | No Recognized Claim |
| 530268224 | No Eligible Transactions in Class Period |
| 530268225 | No Recognized Claim |
| 530268226 | No Recognized Claim |
| 530268229 | No Eligible Transactions in Class Period |
| 530268232 | No Recognized Claim |
| 530268233 | No Recognized Claim |
| 530268234 | No Recognized Claim |
| 530268236 | No Recognized Claim |
| 530268237 | No Recognized Claim |
| 530268238 | No Recognized Claim |
| 530268239 | No Recognized Claim |
| 530268240 | No Recognized Claim |
| 530268241 | No Recognized Claim |
| 530268242 | No Recognized Claim |
| 530268243 | No Recognized Claim |
| 530268244 | No Recognized Claim |
| 530268245 | No Recognized Claim |
| 530268251 | No Eligible Transactions in Class Period |
| 530268256 | No Recognized Claim |
| 530268257 | No Recognized Claim |
| 530268258 | No Recognized Claim |
| 530268259 | No Recognized Claim |
| 530268260 | No Recognized Claim |
| 530268262 | No Recognized Claim |
| 530268263 | No Recognized Claim |
| 530268264 | No Eligible Transactions in Class Period |
| 530268265 | No Recognized Claim |
| 530268266 | No Recognized Claim |
| 530268267 | No Recognized Claim |
| 530268268 | No Recognized Claim |
| 530268269 | No Eligible Transactions in Class Period |
| 530268281 | No Recognized Claim |
| 530268284 | No Eligible Transactions in Class Period |
| 530268285 | No Eligible Transactions in Class Period |
| 530268286 | No Recognized Claim |
| 530268287 | No Recognized Claim |
| 530268288 | No Recognized Claim |
| 530268289 | No Eligible Transactions in Class Period |
| 530268290 | No Eligible Transactions in Class Period |
| 530268291 | No Eligible Transactions in Class Period |
| 530268292 | No Recognized Claim |
| 530268293 | No Recognized Claim |
| 530268294 | No Eligible Transactions in Class Period |
| 530268295 | No Recognized Claim |
| 530268296 | No Recognized Claim |
| 530268297 | No Eligible Transactions in Class Period |
| 530268298 | No Eligible Transactions in Class Period |
| 530268299 | No Recognized Claim |
| 530268300 | No Recognized Claim |
| 530268304 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530013056 | No Recognized Claim |
| 530013057 | No Recognized Claim |
| 530013058 | No Recognized Claim |
| 530013059 | No Recognized Claim |
| 530013060 | No Recognized Claim |
| 530013061 | No Recognized Claim |
| 530013062 | No Recognized Claim |
| 530013063 | No Recognized Claim |
| 530013064 | No Recognized Claim |
| 530013065 | No Recognized Claim |
| 530013066 | No Recognized Claim |
| 530013067 | No Recognized Claim |
| 530013068 | No Recognized Claim |
| 530013069 | No Recognized Claim |
| 530013070 | No Recognized Claim |
| 530013071 | No Recognized Claim |
| 530013072 | No Recognized Claim |
| 530013073 | No Recognized Claim |
| 530013074 | No Recognized Claim |
| 530013075 | No Recognized Claim |
| 530013076 | No Recognized Claim |
| 530013077 | No Recognized Claim |
| 530013078 | No Recognized Claim |
| 530013079 | No Recognized Claim |
| 530013080 | No Recognized Claim |
| 530013081 | No Recognized Claim |
| 530013082 | No Eligible Transactions in Class Period |
| 530013083 | No Recognized Claim |
| 530013084 | No Recognized Claim |
| 530013085 | No Recognized Claim |
| 530013086 | No Recognized Claim |
| 530013087 | No Recognized Claim |
| 530013088 | No Recognized Claim |
| 530013089 | No Recognized Claim |
| 530013090 | No Recognized Claim |
| 530013091 | No Recognized Claim |
| 530013092 | No Recognized Claim |
| 530013093 | No Recognized Claim |
| 530013094 | No Recognized Claim |
| 530013095 | No Recognized Claim |
| 530013096 | No Recognized Claim |
| 530013097 | No Recognized Claim |
| 530013098 | No Recognized Claim |
| 530013099 | No Recognized Claim |
| 530013100 | No Recognized Claim |
| 530013101 | No Recognized Claim |
| 530013102 | No Recognized Claim |
| 530013103 | No Eligible Transactions in Class Period |
| 530013104 | No Eligible Transactions in Class Period |
| 530013105 | No Recognized Claim |
| 530013106 | No Recognized Claim |
| 530013107 | No Recognized Claim |
| 530013108 | No Recognized Claim |
| 530013109 | No Recognized Claim |
| 530013110 | No Recognized Claim |
| 530013111 | No Recognized Claim |
| 530013112 | No Recognized Claim |
| 530013113 | No Recognized Claim |
| 530013114 | No Recognized Claim |
| 530013115 | No Recognized Claim |
| 530013116 | No Recognized Claim |
| 530013117 | No Recognized Claim |
| 530013118 | No Recognized Claim |
| 530013119 | No Recognized Claim |
| 530013120 | No Recognized Claim |
| 530013121 | No Recognized Claim |
| 530013122 | No Recognized Claim |
| 530013123 | No Recognized Claim |
| 530013124 | No Recognized Claim |
| 530013125 | No Recognized Claim |
| 530013126 | No Recognized Claim |
| 530013127 | No Recognized Claim |
| 530013128 | No Recognized Claim |
| 530013129 | No Recognized Claim |
| 530013130 | No Recognized Claim |
| 530013131 | No Recognized Claim |
| 530013132 | No Recognized Claim |
| 530013133 | No Recognized Claim |
| 530013134 | No Recognized Claim |
| 530013135 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530138888 | No Eligible Transactions in Class Period |
| 530138889 | No Eligible Transactions in Class Period |
| 530138891 | No Recognized Claim |
| 530138892 | No Eligible Transactions in Class Period |
| 530138896 | No Recognized Claim |
| 530138897 | No Recognized Claim |
| 530138898 | No Recognized Claim |
| 530138899 | No Recognized Claim |
| 530138900 | No Recognized Claim |
| 530138902 | No Recognized Claim |
| 530138903 | No Recognized Claim |
| 530138904 | No Recognized Claim |
| 530138905 | No Recognized Claim |
| 530138907 | No Recognized Claim |
| 530138908 | No Recognized Claim |
| 530138909 | No Recognized Claim |
| 530138910 | No Eligible Transactions in Class Period |
| 530138912 | No Eligible Transactions in Class Period |
| 530138913 | No Recognized Claim |
| 530138915 | No Recognized Claim |
| 530138916 | No Recognized Claim |
| 530138917 | No Recognized Claim |
| 530138919 | No Recognized Claim |
| 530138920 | No Recognized Claim |
| 530138923 | No Eligible Transactions in Class Period |
| 530138924 | No Eligible Transactions in Class Period |
| 530138925 | No Recognized Claim |
| 530138926 | No Recognized Claim |
| 530138928 | No Eligible Transactions in Class Period |
| 530138929 | No Eligible Transactions in Class Period |
| 530138930 | No Recognized Claim |
| 530138931 | No Recognized Claim |
| 530138932 | No Eligible Transactions in Class Period |
| 530138934 | No Eligible Transactions in Class Period |
| 530138936 | No Eligible Transactions in Class Period |
| 530138938 | No Eligible Transactions in Class Period |
| 530138939 | No Eligible Transactions in Class Period |
| 530138941 | No Eligible Transactions in Class Period |
| 530138942 | No Recognized Claim |
| 530138944 | No Recognized Claim |
| 530138945 | No Recognized Claim |
| 530138947 | No Eligible Transactions in Class Period |
| 530138950 | No Eligible Transactions in Class Period |
| 530138957 | No Eligible Transactions in Class Period |
| 530138958 | No Eligible Transactions in Class Period |
| 530138961 | No Eligible Transactions in Class Period |
| 530138966 | No Recognized Claim |
| 530138969 | No Recognized Claim |
| 530138970 | No Recognized Claim |
| 530138971 | No Recognized Claim |
| 530138972 | No Recognized Claim |
| 530138975 | No Recognized Claim |
| 530138978 | No Recognized Claim |
| 530138979 | No Recognized Claim |
| 530138985 | No Recognized Claim |
| 530138986 | No Eligible Transactions in Class Period |
| 530138987 | No Eligible Transactions in Class Period |
| 530138989 | No Eligible Transactions in Class Period |
| 530138991 | No Recognized Claim |
| 530138993 | No Recognized Claim |
| 530138995 | No Recognized Claim |
| 530138997 | No Recognized Claim |
| 530139002 | No Recognized Claim |
| 530139005 | No Recognized Claim |
| 530139006 | No Eligible Transactions in Class Period |
| 530139007 | No Recognized Claim |
| 530139008 | No Recognized Claim |
| 530139011 | No Recognized Claim |
| 530139013 | No Eligible Transactions in Class Period |
| 530139014 | No Recognized Claim |
| 530139015 | No Recognized Claim |
| 530139016 | No Eligible Transactions in Class Period |
| 530139018 | No Eligible Transactions in Class Period |
| 530139019 | No Eligible Transactions in Class Period |
| 530139021 | No Recognized Claim |
| 530139022 | No Eligible Transactions in Class Period |
| 530139023 | No Recognized Claim |
| 530139025 | No Recognized Claim |
| 530139027 | No Recognized Claim |
| 530139028 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530268306 | No Recognized Claim |
| 530268307 | No Eligible Transactions in Class Period |
| 530268308 | No Recognized Claim |
| 530268309 | No Eligible Transactions in Class Period |
| 530268310 | No Eligible Transactions in Class Period |
| 530268311 | No Eligible Transactions in Class Period |
| 530268312 | No Recognized Claim |
| 530268313 | No Recognized Claim |
| 530268314 | No Recognized Claim |
| 530268315 | No Recognized Claim |
| 530268316 | No Eligible Transactions in Class Period |
| 530268317 | No Eligible Transactions in Class Period |
| 530268318 | No Eligible Transactions in Class Period |
| 530268319 | No Recognized Claim |
| 530268320 | No Recognized Claim |
| 530268321 | No Recognized Claim |
| 530268322 | No Eligible Transactions in Class Period |
| 530268323 | No Eligible Transactions in Class Period |
| 530268324 | No Eligible Transactions in Class Period |
| 530268325 | No Recognized Claim |
| 530268330 | No Recognized Claim |
| 530268332 | No Recognized Claim |
| 530268338 | No Eligible Transactions in Class Period |
| 530268344 | No Recognized Claim |
| 530268346 | No Eligible Transactions in Class Period |
| 530268347 | No Eligible Transactions in Class Period |
| 530268351 | No Eligible Transactions in Class Period |
| 530268354 | No Eligible Transactions in Class Period |
| 530268358 | No Eligible Transactions in Class Period |
| 530268360 | No Eligible Transactions in Class Period |
| 530268361 | No Eligible Transactions in Class Period |
| 530268362 | No Eligible Transactions in Class Period |
| 530268363 | No Eligible Transactions in Class Period |
| 530268366 | No Eligible Transactions in Class Period |
| 530268367 | No Eligible Transactions in Class Period |
| 530268368 | No Eligible Transactions in Class Period |
| 530268371 | No Recognized Claim |
| 530268373 | No Eligible Transactions in Class Period |
| 530268374 | No Eligible Transactions in Class Period |
| 530268375 | No Eligible Transactions in Class Period |
| 530268376 | No Eligible Transactions in Class Period |
| 530268378 | No Eligible Transactions in Class Period |
| 530268380 | No Eligible Transactions in Class Period |
| 530268381 | No Eligible Transactions in Class Period |
| 530268382 | No Eligible Transactions in Class Period |
| 530268383 | No Eligible Transactions in Class Period |
| 530268384 | No Eligible Transactions in Class Period |
| 530268385 | No Eligible Transactions in Class Period |
| 530268386 | No Eligible Transactions in Class Period |
| 530268387 | No Eligible Transactions in Class Period |
| 530268388 | No Eligible Transactions in Class Period |
| 530268389 | No Eligible Transactions in Class Period |
| 530268390 | No Eligible Transactions in Class Period |
| 530268391 | No Eligible Transactions in Class Period |
| 530268392 | No Eligible Transactions in Class Period |
| 530268393 | No Eligible Transactions in Class Period |
| 530268394 | No Eligible Transactions in Class Period |
| 530268395 | No Eligible Transactions in Class Period |
| 530268396 | No Eligible Transactions in Class Period |
| 530268397 | No Eligible Transactions in Class Period |
| 530268398 | No Eligible Transactions in Class Period |
| 530268399 | No Eligible Transactions in Class Period |
| 530268401 | No Recognized Claim |
| 530268403 | No Recognized Claim |
| 530268405 | No Recognized Claim |
| 530268406 | No Eligible Transactions in Class Period |
| 530268407 | No Eligible Transactions in Class Period |
| 530268409 | No Recognized Claim |
| 530268412 | No Recognized Claim |
| 530268413 | No Recognized Claim |
| 530268414 | No Eligible Transactions in Class Period |
| 530268416 | No Recognized Claim |
| 530268417 | No Eligible Transactions in Class Period |
| 530268418 | No Eligible Transactions in Class Period |
| 530268419 | No Eligible Transactions in Class Period |
| 530268420 | No Recognized Claim |
| 530268421 | No Eligible Transactions in Class Period |
| 530268422 | No Recognized Claim |
| 530268423 | No Recognized Claim |
| 530268424 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013136 | No Recognized Claim |
| 530013137 | No Recognized Claim |
| 530013138 | No Recognized Claim |
| 530013139 | No Recognized Claim |
| 530013140 | No Recognized Claim |
| 530013141 | No Recognized Claim |
| 530013142 | No Recognized Claim |
| 530013143 | No Recognized Claim |
| 530013144 | No Recognized Claim |
| 530013145 | No Recognized Claim |
| 530013146 | No Recognized Claim |
| 530013147 | No Recognized Claim |
| 530013148 | No Recognized Claim |
| 530013149 | No Recognized Claim |
| 530013150 | No Recognized Claim |
| 530013151 | No Recognized Claim |
| 530013152 | No Recognized Claim |
| 530013153 | No Recognized Claim |
| 530013154 | No Recognized Claim |
| 530013155 | No Recognized Claim |
| 530013156 | No Recognized Claim |
| 530013157 | No Recognized Claim |
| 530013158 | No Recognized Claim |
| 530013159 | No Recognized Claim |
| 530013160 | No Recognized Claim |
| 530013161 | No Recognized Claim |
| 530013162 | No Recognized Claim |
| 530013163 | No Recognized Claim |
| 530013164 | No Recognized Claim |
| 530013165 | No Recognized Claim |
| 530013166 | No Recognized Claim |
| 530013167 | No Recognized Claim |
| 530013168 | No Recognized Claim |
| 530013169 | No Recognized Claim |
| 530013170 | No Recognized Claim |
| 530013171 | No Recognized Claim |
| 530013172 | No Recognized Claim |
| 530013173 | No Recognized Claim |
| 530013174 | No Recognized Claim |
| 530013175 | No Recognized Claim |
| 530013176 | No Recognized Claim |
| 530013177 | No Eligible Transactions in Class Period |
| 530013178 | No Recognized Claim |
| 530013179 | No Recognized Claim |
| 530013180 | No Eligible Transactions in Class Period |
| 530013181 | No Recognized Claim |
| 530013182 | No Recognized Claim |
| 530013183 | No Eligible Transactions in Class Period |
| 530013184 | No Recognized Claim |
| 530013185 | No Recognized Claim |
| 530013186 | No Recognized Claim |
| 530013187 | No Recognized Claim |
| 530013188 | No Recognized Claim |
| 530013189 | No Eligible Transactions in Class Period |
| 530013190 | No Eligible Transactions in Class Period |
| 530013191 | No Eligible Transactions in Class Period |
| 530013192 | No Recognized Claim |
| 530013193 | No Recognized Claim |
| 530013194 | No Recognized Claim |
| 530013195 | No Recognized Claim |
| 530013196 | No Recognized Claim |
| 530013197 | No Recognized Claim |
| 530013198 | No Recognized Claim |
| 530013199 | No Recognized Claim |
| 530013200 | No Recognized Claim |
| 530013201 | No Recognized Claim |
| 530013202 | No Recognized Claim |
| 530013203 | No Eligible Transactions in Class Period |
| 530013204 | No Recognized Claim |
| 530013205 | No Recognized Claim |
| 530013206 | No Recognized Claim |
| 530013207 | No Recognized Claim |
| 530013208 | No Recognized Claim |
| 530013209 | No Recognized Claim |
| 530013210 | No Recognized Claim |
| 530013211 | No Recognized Claim |
| 530013212 | No Recognized Claim |
| 530013213 | No Eligible Transactions in Class Period |
| 530013214 | No Recognized Claim |
| 530013215 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139031 | No Recognized Claim |
| 530139033 | No Recognized Claim |
| 530139035 | No Recognized Claim |
| 530139037 | No Recognized Claim |
| 530139040 | No Recognized Claim |
| 530139044 | No Recognized Claim |
| 530139046 | No Recognized Claim |
| 530139047 | No Recognized Claim |
| 530139048 | No Recognized Claim |
| 530139049 | No Recognized Claim |
| 530139053 | No Recognized Claim |
| 530139054 | No Recognized Claim |
| 530139060 | No Eligible Transactions in Class Period |
| 530139066 | No Recognized Claim |
| 530139073 | No Eligible Transactions in Class Period |
| 530139074 | No Recognized Claim |
| 530139076 | No Recognized Claim |
| 530139078 | No Recognized Claim |
| 530139082 | No Recognized Claim |
| 530139087 | No Recognized Claim |
| 530139088 | No Eligible Transactions in Class Period |
| 530139089 | No Recognized Claim |
| 530139090 | No Recognized Claim |
| 530139091 | No Recognized Claim |
| 530139094 | No Recognized Claim |
| 530139096 | No Recognized Claim |
| 530139099 | No Eligible Transactions in Class Period |
| 530139101 | No Recognized Claim |
| 530139103 | No Eligible Transactions in Class Period |
| 530139108 | No Eligible Transactions in Class Period |
| 530139117 | No Recognized Claim |
| 530139118 | No Recognized Claim |
| 530139121 | No Recognized Claim |
| 530139122 | No Eligible Transactions in Class Period |
| 530139125 | No Recognized Claim |
| 530139126 | No Recognized Claim |
| 530139141 | No Eligible Transactions in Class Period |
| 530139142 | No Eligible Transactions in Class Period |
| 530139143 | No Eligible Transactions in Class Period |
| 530139144 | No Eligible Transactions in Class Period |
| 530139145 | No Recognized Claim |
| 530139148 | No Eligible Transactions in Class Period |
| 530139149 | No Eligible Transactions in Class Period |
| 530139150 | No Eligible Transactions in Class Period |
| 530139151 | No Eligible Transactions in Class Period |
| 530139152 | No Eligible Transactions in Class Period |
| 530139153 | No Recognized Claim |
| 530139154 | No Recognized Claim |
| 530139155 | No Recognized Claim |
| 530139157 | No Recognized Claim |
| 530139158 | No Recognized Claim |
| 530139159 | No Eligible Transactions in Class Period |
| 530139160 | No Recognized Claim |
| 530139161 | No Recognized Claim |
| 530139162 | No Recognized Claim |
| 530139164 | No Eligible Transactions in Class Period |
| 530139165 | No Eligible Transactions in Class Period |
| 530139167 | No Recognized Claim |
| 530139168 | No Recognized Claim |
| 530139169 | No Recognized Claim |
| 530139170 | No Recognized Claim |
| 530139171 | No Recognized Claim |
| 530139173 | No Recognized Claim |
| 530139174 | No Eligible Transactions in Class Period |
| 530139177 | No Eligible Transactions in Class Period |
| 530139178 | No Recognized Claim |
| 530139182 | No Recognized Claim |
| 530139183 | No Recognized Claim |
| 530139185 | No Recognized Claim |
| 530139186 | No Recognized Claim |
| 530139189 | No Recognized Claim |
| 530139190 | No Eligible Transactions in Class Period |
| 530139191 | No Eligible Transactions in Class Period |
| 530139192 | No Eligible Transactions in Class Period |
| 530139195 | No Recognized Claim |
| 530139196 | No Eligible Transactions in Class Period |
| 530139197 | No Recognized Claim |
| 530139198 | No Recognized Claim |
| 530139199 | No Recognized Claim |
| 530139201 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530268425 | No Eligible Transactions in Class Period |
| 530268426 | No Eligible Transactions in Class Period |
| 530268428 | No Recognized Claim |
| 530268429 | No Eligible Transactions in Class Period |
| 530268430 | No Recognized Claim |
| 530268433 | No Recognized Claim |
| 530268434 | No Eligible Transactions in Class Period |
| 530268435 | No Recognized Claim |
| 530268436 | No Recognized Claim |
| 530268437 | No Recognized Claim |
| 530268438 | No Recognized Claim |
| 530268439 | No Recognized Claim |
| 530268440 | No Eligible Transactions in Class Period |
| 530268441 | No Eligible Transactions in Class Period |
| 530268442 | No Eligible Transactions in Class Period |
| 530268443 | No Recognized Claim |
| 530268444 | No Recognized Claim |
| 530268445 | No Recognized Claim |
| 530268446 | No Recognized Claim |
| 530268447 | No Recognized Claim |
| 530268448 | No Recognized Claim |
| 530268449 | No Recognized Claim |
| 530268450 | No Recognized Claim |
| 530268451 | No Recognized Claim |
| 530268452 | No Recognized Claim |
| 530268453 | No Recognized Claim |
| 530268454 | No Recognized Claim |
| 530268455 | No Recognized Claim |
| 530268456 | No Recognized Claim |
| 530268457 | No Recognized Claim |
| 530268458 | No Recognized Claim |
| 530268459 | No Recognized Claim |
| 530268460 | No Recognized Claim |
| 530268461 | No Recognized Claim |
| 530268462 | No Recognized Claim |
| 530268463 | No Recognized Claim |
| 530268464 | No Recognized Claim |
| 530268465 | No Recognized Claim |
| 530268466 | No Recognized Claim |
| 530268467 | No Recognized Claim |
| 530268468 | No Recognized Claim |
| 530268469 | No Recognized Claim |
| 530268470 | No Recognized Claim |
| 530268471 | No Recognized Claim |
| 530268472 | No Recognized Claim |
| 530268473 | No Recognized Claim |
| 530268474 | No Recognized Claim |
| 530268475 | No Eligible Transactions in Class Period |
| 530268476 | No Recognized Claim |
| 530268477 | No Recognized Claim |
| 530268478 | No Recognized Claim |
| 530268479 | No Recognized Claim |
| 530268480 | No Recognized Claim |
| 530268481 | No Recognized Claim |
| 530268482 | No Recognized Claim |
| 530268483 | No Recognized Claim |
| 530268484 | No Recognized Claim |
| 530268485 | No Recognized Claim |
| 530268486 | No Recognized Claim |
| 530268487 | No Recognized Claim |
| 530268488 | No Recognized Claim |
| 530268489 | No Recognized Claim |
| 530268490 | No Recognized Claim |
| 530268491 | No Recognized Claim |
| 530268492 | No Recognized Claim |
| 530268493 | No Recognized Claim |
| 530268494 | No Recognized Claim |
| 530268495 | No Recognized Claim |
| 530268496 | No Recognized Claim |
| 530268497 | No Recognized Claim |
| 530268498 | No Recognized Claim |
| 530268499 | No Recognized Claim |
| 530268500 | No Recognized Claim |
| 530268501 | No Recognized Claim |
| 530268502 | No Recognized Claim |
| 530268503 | No Recognized Claim |
| 530268504 | No Recognized Claim |
| 530268505 | No Recognized Claim |
| 530268506 | No Recognized Claim |
| 530268507 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013216 | No Recognized Claim |
| 530013217 | No Recognized Claim |
| 530013218 | No Recognized Claim |
| 530013219 | No Recognized Claim |
| 530013220 | No Recognized Claim |
| 530013221 | No Recognized Claim |
| 530013222 | No Recognized Claim |
| 530013223 | No Recognized Claim |
| 530013224 | No Eligible Transactions in Class Period |
| 530013225 | No Recognized Claim |
| 530013226 | No Recognized Claim |
| 530013227 | No Recognized Claim |
| 530013228 | No Recognized Claim |
| 530013229 | No Recognized Claim |
| 530013230 | No Recognized Claim |
| 530013231 | No Recognized Claim |
| 530013232 | No Recognized Claim |
| 530013233 | No Recognized Claim |
| 530013234 | No Recognized Claim |
| 530013235 | No Recognized Claim |
| 530013236 | No Recognized Claim |
| 530013237 | No Recognized Claim |
| 530013238 | No Recognized Claim |
| 530013239 | No Recognized Claim |
| 530013240 | No Recognized Claim |
| 530013241 | No Recognized Claim |
| 530013242 | No Recognized Claim |
| 530013243 | No Recognized Claim |
| 530013244 | No Recognized Claim |
| 530013245 | No Recognized Claim |
| 530013246 | No Recognized Claim |
| 530013247 | No Eligible Transactions in Class Period |
| 530013248 | No Recognized Claim |
| 530013249 | No Recognized Claim |
| 530013250 | No Recognized Claim |
| 530013251 | No Recognized Claim |
| 530013252 | No Recognized Claim |
| 530013253 | No Recognized Claim |
| 530013254 | No Recognized Claim |
| 530013255 | No Eligible Transactions in Class Period |
| 530013256 | No Recognized Claim |
| 530013257 | No Eligible Transactions in Class Period |
| 530013258 | No Recognized Claim |
| 530013259 | No Recognized Claim |
| 530013260 | No Recognized Claim |
| 530013261 | No Recognized Claim |
| 530013262 | No Recognized Claim |
| 530013263 | No Recognized Claim |
| 530013264 | No Eligible Transactions in Class Period |
| 530013265 | No Eligible Transactions in Class Period |
| 530013266 | No Recognized Claim |
| 530013267 | No Recognized Claim |
| 530013268 | No Recognized Claim |
| 530013269 | No Recognized Claim |
| 530013270 | No Recognized Claim |
| 530013271 | No Recognized Claim |
| 530013272 | No Recognized Claim |
| 530013273 | No Recognized Claim |
| 530013274 | No Recognized Claim |
| 530013275 | No Recognized Claim |
| 530013276 | No Recognized Claim |
| 530013277 | No Recognized Claim |
| 530013278 | No Recognized Claim |
| 530013279 | No Recognized Claim |
| 530013280 | No Recognized Claim |
| 530013281 | No Recognized Claim |
| 530013283 | No Eligible Transactions in Class Period |
| 530013284 | No Eligible Transactions in Class Period |
| 530013285 | No Recognized Claim |
| 530013286 | No Recognized Claim |
| 530013287 | No Recognized Claim |
| 530013288 | No Recognized Claim |
| 530013291 | No Recognized Claim |
| 530013292 | No Recognized Claim |
| 530013296 | No Recognized Claim |
| 530013298 | No Eligible Transactions in Class Period |
| 530013299 | No Eligible Transactions in Class Period |
| 530013300 | No Recognized Claim |
| 530013301 | No Recognized Claim |
| 530013302 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139203 | No Eligible Transactions in Class Period |
| 530139204 | No Recognized Claim |
| 530139206 | No Recognized Claim |
| 530139208 | No Recognized Claim |
| 530139210 | No Eligible Transactions in Class Period |
| 530139213 | No Eligible Transactions in Class Period |
| 530139214 | No Recognized Claim |
| 530139215 | No Recognized Claim |
| 530139216 | No Recognized Claim |
| 530139217 | No Eligible Transactions in Class Period |
| 530139218 | No Recognized Claim |
| 530139221 | No Recognized Claim |
| 530139223 | No Recognized Claim |
| 530139224 | No Recognized Claim |
| 530139225 | No Recognized Claim |
| 530139226 | No Recognized Claim |
| 530139227 | No Eligible Transactions in Class Period |
| 530139229 | No Recognized Claim |
| 530139230 | No Recognized Claim |
| 530139231 | No Recognized Claim |
| 530139232 | No Recognized Claim |
| 530139234 | No Recognized Claim |
| 530139235 | No Recognized Claim |
| 530139247 | No Recognized Claim |
| 530139250 | No Recognized Claim |
| 530139251 | No Eligible Transactions in Class Period |
| 530139255 | No Eligible Transactions in Class Period |
| 530139256 | No Recognized Claim |
| 530139257 | No Eligible Transactions in Class Period |
| 530139259 | No Recognized Claim |
| 530139261 | No Recognized Claim |
| 530139266 | No Recognized Claim |
| 530139267 | No Recognized Claim |
| 530139269 | No Recognized Claim |
| 530139270 | No Recognized Claim |
| 530139272 | No Eligible Transactions in Class Period |
| 530139273 | No Eligible Transactions in Class Period |
| 530139279 | No Eligible Transactions in Class Period |
| 530139281 | No Recognized Claim |
| 530139282 | No Recognized Claim |
| 530139284 | No Recognized Claim |
| 530139285 | No Recognized Claim |
| 530139286 | No Eligible Transactions in Class Period |
| 530139288 | No Recognized Claim |
| 530139291 | No Recognized Claim |
| 530139294 | No Recognized Claim |
| 530139295 | No Recognized Claim |
| 530139297 | No Eligible Transactions in Class Period |
| 530139298 | No Eligible Transactions in Class Period |
| 530139300 | No Eligible Transactions in Class Period |
| 530139302 | No Eligible Transactions in Class Period |
| 530139303 | No Eligible Transactions in Class Period |
| 530139304 | No Eligible Transactions in Class Period |
| 530139305 | No Eligible Transactions in Class Period |
| 530139307 | No Eligible Transactions in Class Period |
| 530139308 | No Recognized Claim |
| 530139309 | No Recognized Claim |
| 530139310 | No Eligible Transactions in Class Period |
| 530139311 | No Eligible Transactions in Class Period |
| 530139312 | No Eligible Transactions in Class Period |
| 530139313 | No Eligible Transactions in Class Period |
| 530139314 | No Eligible Transactions in Class Period |
| 530139315 | No Recognized Claim |
| 530139316 | No Eligible Transactions in Class Period |
| 530139317 | No Recognized Claim |
| 530139318 | No Recognized Claim |
| 530139319 | No Eligible Transactions in Class Period |
| 530139324 | No Eligible Transactions in Class Period |
| 530139325 | No Eligible Transactions in Class Period |
| 530139327 | No Eligible Transactions in Class Period |
| 530139328 | No Eligible Transactions in Class Period |
| 530139331 | No Eligible Transactions in Class Period |
| 530139332 | No Eligible Transactions in Class Period |
| 530139333 | No Recognized Claim |
| 530139334 | No Recognized Claim |
| 530139337 | No Recognized Claim |
| 530139339 | No Recognized Claim |
| 530139340 | No Recognized Claim |
| 530139341 | No Recognized Claim |
| 530139342 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530268508 | No Recognized Claim |
| 530268509 | No Recognized Claim |
| 530268510 | No Recognized Claim |
| 530268511 | No Recognized Claim |
| 530268512 | No Recognized Claim |
| 530268513 | No Recognized Claim |
| 530268514 | No Recognized Claim |
| 530268515 | No Recognized Claim |
| 530268516 | No Recognized Claim |
| 530268517 | No Recognized Claim |
| 530268518 | No Recognized Claim |
| 530268519 | No Recognized Claim |
| 530268520 | No Recognized Claim |
| 530268521 | No Recognized Claim |
| 530268522 | No Recognized Claim |
| 530268523 | No Recognized Claim |
| 530268524 | No Recognized Claim |
| 530268525 | No Recognized Claim |
| 530268526 | No Recognized Claim |
| 530268527 | No Recognized Claim |
| 530268528 | No Recognized Claim |
| 530268529 | No Recognized Claim |
| 530268530 | No Recognized Claim |
| 530268531 | No Recognized Claim |
| 530268532 | No Recognized Claim |
| 530268533 | No Recognized Claim |
| 530268534 | No Recognized Claim |
| 530268535 | No Recognized Claim |
| 530268536 | No Recognized Claim |
| 530268537 | No Recognized Claim |
| 530268538 | No Recognized Claim |
| 530268539 | No Recognized Claim |
| 530268540 | No Recognized Claim |
| 530268541 | No Recognized Claim |
| 530268542 | No Recognized Claim |
| 530268543 | No Recognized Claim |
| 530268544 | No Recognized Claim |
| 530268545 | No Recognized Claim |
| 530268546 | No Recognized Claim |
| 530268547 | No Recognized Claim |
| 530268548 | No Recognized Claim |
| 530268549 | No Recognized Claim |
| 530268550 | No Recognized Claim |
| 530268551 | No Recognized Claim |
| 530268552 | No Recognized Claim |
| 530268553 | No Recognized Claim |
| 530268554 | No Recognized Claim |
| 530268555 | No Recognized Claim |
| 530268556 | No Recognized Claim |
| 530268557 | No Recognized Claim |
| 530268558 | No Recognized Claim |
| 530268559 | No Recognized Claim |
| 530268560 | No Recognized Claim |
| 530268561 | No Recognized Claim |
| 530268562 | No Recognized Claim |
| 530268563 | No Recognized Claim |
| 530268564 | No Recognized Claim |
| 530268565 | No Recognized Claim |
| 530268566 | No Recognized Claim |
| 530268567 | No Recognized Claim |
| 530268568 | No Recognized Claim |
| 530268569 | No Recognized Claim |
| 530268570 | No Recognized Claim |
| 530268571 | No Recognized Claim |
| 530268572 | No Recognized Claim |
| 530268573 | No Recognized Claim |
| 530268574 | No Recognized Claim |
| 530268575 | No Recognized Claim |
| 530268576 | No Recognized Claim |
| 530268577 | No Recognized Claim |
| 530268578 | No Recognized Claim |
| 530268579 | No Recognized Claim |
| 530268580 | No Recognized Claim |
| 530268581 | No Recognized Claim |
| 530268582 | No Recognized Claim |
| 530268583 | No Recognized Claim |
| 530268584 | No Recognized Claim |
| 530268585 | No Recognized Claim |
| 530268586 | No Recognized Claim |
| 530268587 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013303 | No Recognized Claim |
| 530013304 | No Recognized Claim |
| 530013305 | No Recognized Claim |
| 530013306 | No Recognized Claim |
| 530013307 | No Recognized Claim |
| 530013308 | No Recognized Claim |
| 530013309 | No Eligible Transactions in Class Period |
| 530013310 | No Eligible Transactions in Class Period |
| 530013311 | No Eligible Transactions in Class Period |
| 530013312 | No Recognized Claim |
| 530013313 | No Recognized Claim |
| 530013314 | No Eligible Transactions in Class Period |
| 530013316 | No Recognized Claim |
| 530013317 | No Eligible Transactions in Class Period |
| 530013318 | No Eligible Transactions in Class Period |
| 530013321 | No Recognized Claim |
| 530013322 | No Recognized Claim |
| 530013323 | No Recognized Claim |
| 530013324 | No Recognized Claim |
| 530013326 | No Eligible Transactions in Class Period |
| 530013328 | No Recognized Claim |
| 530013332 | No Recognized Claim |
| 530013333 | No Recognized Claim |
| 530013334 | No Recognized Claim |
| 530013335 | No Recognized Claim |
| 530013336 | No Recognized Claim |
| 530013337 | No Recognized Claim |
| 530013338 | No Recognized Claim |
| 530013340 | No Eligible Transactions in Class Period |
| 530013341 | No Eligible Transactions in Class Period |
| 530013342 | No Recognized Claim |
| 530013343 | No Eligible Transactions in Class Period |
| 530013344 | No Recognized Claim |
| 530013346 | No Recognized Claim |
| 530013347 | No Eligible Transactions in Class Period |
| 530013350 | No Recognized Claim |
| 530013351 | No Recognized Claim |
| 530013352 | No Recognized Claim |
| 530013353 | No Recognized Claim |
| 530013354 | No Recognized Claim |
| 530013356 | No Recognized Claim |
| 530013357 | No Recognized Claim |
| 530013358 | No Recognized Claim |
| 530013359 | No Recognized Claim |
| 530013360 | No Recognized Claim |
| 530013361 | No Recognized Claim |
| 530013362 | No Eligible Transactions in Class Period |
| 530013363 | No Eligible Transactions in Class Period |
| 530013364 | No Recognized Claim |
| 530013366 | No Recognized Claim |
| 530013367 | No Recognized Claim |
| 530013370 | No Recognized Claim |
| 530013372 | No Recognized Claim |
| 530013373 | No Recognized Claim |
| 530013375 | No Recognized Claim |
| 530013376 | No Recognized Claim |
| 530013379 | No Recognized Claim |
| 530013381 | No Recognized Claim |
| 530013383 | No Eligible Transactions in Class Period |
| 530013384 | No Recognized Claim |
| 530013385 | No Recognized Claim |
| 530013386 | No Recognized Claim |
| 530013387 | No Recognized Claim |
| 530013389 | No Eligible Transactions in Class Period |
| 530013390 | No Recognized Claim |
| 530013391 | No Recognized Claim |
| 530013394 | No Recognized Claim |
| 530013396 | No Recognized Claim |
| 530013397 | No Recognized Claim |
| 530013399 | No Recognized Claim |
| 530013400 | No Recognized Claim |
| 530013401 | No Recognized Claim |
| 530013402 | No Recognized Claim |
| 530013405 | No Eligible Transactions in Class Period |
| 530013406 | No Recognized Claim |
| 530013407 | No Recognized Claim |
| 530013410 | No Recognized Claim |
| 530013411 | No Recognized Claim |
| 530013415 | No Eligible Transactions in Class Period |
| 530013416 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139343 | No Recognized Claim |
| 530139344 | No Eligible Transactions in Class Period |
| 530139346 | No Recognized Claim |
| 530139347 | No Recognized Claim |
| 530139348 | No Recognized Claim |
| 530139349 | No Recognized Claim |
| 530139351 | No Recognized Claim |
| 530139353 | No Recognized Claim |
| 530139355 | No Eligible Transactions in Class Period |
| 530139357 | No Recognized Claim |
| 530139358 | No Recognized Claim |
| 530139361 | No Eligible Transactions in Class Period |
| 530139365 | No Recognized Claim |
| 530139368 | No Recognized Claim |
| 530139369 | No Recognized Claim |
| 530139370 | No Eligible Transactions in Class Period |
| 530139371 | No Eligible Transactions in Class Period |
| 530139375 | No Eligible Transactions in Class Period |
| 530139377 | No Recognized Claim |
| 530139379 | No Eligible Transactions in Class Period |
| 530139389 | No Eligible Transactions in Class Period |
| 530139391 | No Eligible Transactions in Class Period |
| 530139392 | No Eligible Transactions in Class Period |
| 530139393 | No Eligible Transactions in Class Period |
| 530139396 | No Eligible Transactions in Class Period |
| 530139397 | No Eligible Transactions in Class Period |
| 530139402 | No Eligible Transactions in Class Period |
| 530139405 | No Eligible Transactions in Class Period |
| 530139406 | No Eligible Transactions in Class Period |
| 530139407 | No Recognized Claim |
| 530139409 | No Recognized Claim |
| 530139410 | No Recognized Claim |
| 530139412 | No Recognized Claim |
| 530139415 | No Recognized Claim |
| 530139417 | No Recognized Claim |
| 530139418 | No Eligible Transactions in Class Period |
| 530139423 | No Eligible Transactions in Class Period |
| 530139424 | No Recognized Claim |
| 530139426 | No Eligible Transactions in Class Period |
| 530139431 | No Recognized Claim |
| 530139432 | No Recognized Claim |
| 530139434 | No Eligible Transactions in Class Period |
| 530139436 | No Recognized Claim |
| 530139438 | No Recognized Claim |
| 530139439 | No Recognized Claim |
| 530139441 | No Eligible Transactions in Class Period |
| 530139442 | No Recognized Claim |
| 530139443 | No Recognized Claim |
| 530139445 | No Recognized Claim |
| 530139446 | No Recognized Claim |
| 530139447 | No Recognized Claim |
| 530139448 | No Recognized Claim |
| 530139452 | No Recognized Claim |
| 530139453 | No Recognized Claim |
| 530139454 | No Recognized Claim |
| 530139466 | No Recognized Claim |
| 530139467 | No Recognized Claim |
| 530139468 | No Eligible Transactions in Class Period |
| 530139473 | No Recognized Claim |
| 530139477 | No Recognized Claim |
| 530139478 | No Recognized Claim |
| 530139479 | No Recognized Claim |
| 530139481 | No Recognized Claim |
| 530139483 | No Eligible Transactions in Class Period |
| 530139484 | No Eligible Transactions in Class Period |
| 530139486 | No Recognized Claim |
| 530139487 | No Recognized Claim |
| 530139488 | No Recognized Claim |
| 530139489 | No Recognized Claim |
| 530139490 | No Recognized Claim |
| 530139494 | No Eligible Transactions in Class Period |
| 530139495 | No Eligible Transactions in Class Period |
| 530139496 | No Recognized Claim |
| 530139497 | No Eligible Transactions in Class Period |
| 530139498 | No Recognized Claim |
| 530139499 | No Eligible Transactions in Class Period |
| 530139500 | No Recognized Claim |
| 530139501 | No Recognized Claim |
| 530139503 | No Recognized Claim |
| 530139504 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530268588 | No Recognized Claim |
| 530268589 | No Recognized Claim |
| 530268590 | No Recognized Claim |
| 530268591 | No Recognized Claim |
| 530268592 | No Recognized Claim |
| 530268593 | No Recognized Claim |
| 530268594 | No Recognized Claim |
| 530268595 | No Recognized Claim |
| 530268596 | No Recognized Claim |
| 530268597 | No Recognized Claim |
| 530268598 | No Recognized Claim |
| 530268599 | No Recognized Claim |
| 530268600 | No Recognized Claim |
| 530268601 | No Recognized Claim |
| 530268602 | No Recognized Claim |
| 530268603 | No Recognized Claim |
| 530268604 | No Recognized Claim |
| 530268605 | No Recognized Claim |
| 530268606 | No Recognized Claim |
| 530268607 | No Recognized Claim |
| 530268608 | No Recognized Claim |
| 530268609 | No Recognized Claim |
| 530268610 | No Recognized Claim |
| 530268611 | No Recognized Claim |
| 530268612 | No Recognized Claim |
| 530268613 | No Recognized Claim |
| 530268614 | No Recognized Claim |
| 530268615 | No Recognized Claim |
| 530268616 | No Recognized Claim |
| 530268617 | No Recognized Claim |
| 530268618 | No Recognized Claim |
| 530268619 | No Recognized Claim |
| 530268620 | No Recognized Claim |
| 530268621 | No Recognized Claim |
| 530268623 | No Recognized Claim |
| 530268624 | No Eligible Transactions in Class Period |
| 530268625 | No Recognized Claim |
| 530268626 | No Recognized Claim |
| 530268627 | No Recognized Claim |
| 530268628 | No Recognized Claim |
| 530268629 | No Recognized Claim |
| 530268630 | No Recognized Claim |
| 530268631 | No Recognized Claim |
| 530268632 | No Recognized Claim |
| 530268633 | No Recognized Claim |
| 530268634 | No Recognized Claim |
| 530268635 | No Eligible Transactions in Class Period |
| 530268636 | No Recognized Claim |
| 530268637 | No Recognized Claim |
| 530268639 | No Eligible Transactions in Class Period |
| 530268640 | No Eligible Transactions in Class Period |
| 530268641 | No Eligible Transactions in Class Period |
| 530268643 | No Eligible Transactions in Class Period |
| 530268644 | No Eligible Transactions in Class Period |
| 530268648 | No Eligible Transactions in Class Period |
| 530268649 | No Recognized Claim |
| 530268650 | No Eligible Transactions in Class Period |
| 530268651 | No Eligible Transactions in Class Period |
| 530268652 | No Eligible Transactions in Class Period |
| 530268661 | No Recognized Claim |
| 530268662 | No Recognized Claim |
| 530268663 | No Eligible Transactions in Class Period |
| 530268664 | No Recognized Claim |
| 530268665 | No Eligible Transactions in Class Period |
| 530268669 | No Eligible Transactions in Class Period |
| 530268670 | No Eligible Transactions in Class Period |
| 530268671 | No Eligible Transactions in Class Period |
| 530268672 | No Eligible Transactions in Class Period |
| 530268673 | No Recognized Claim |
| 530268675 | No Recognized Claim |
| 530268676 | No Recognized Claim |
| 530268678 | No Recognized Claim |
| 530268679 | No Eligible Transactions in Class Period |
| 530268683 | No Eligible Transactions in Class Period |
| 530268684 | No Eligible Transactions in Class Period |
| 530268686 | No Recognized Claim |
| 530268690 | No Recognized Claim |
| 530268691 | No Recognized Claim |
| 530268692 | No Recognized Claim |
| 530268693 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530013417 | No Recognized Claim |
| 530013418 | No Recognized Claim |
| 530013419 | No Recognized Claim |
| 530013420 | No Recognized Claim |
| 530013421 | No Recognized Claim |
| 530013422 | No Recognized Claim |
| 530013423 | No Recognized Claim |
| 530013425 | No Recognized Claim |
| 530013426 | No Recognized Claim |
| 530013427 | No Eligible Transactions in Class Period |
| 530013428 | No Recognized Claim |
| 530013429 | No Eligible Transactions in Class Period |
| 530013430 | No Recognized Claim |
| 530013431 | No Recognized Claim |
| 530013432 | No Recognized Claim |
| 530013433 | No Recognized Claim |
| 530013434 | No Recognized Claim |
| 530013435 | No Recognized Claim |
| 530013437 | No Eligible Transactions in Class Period |
| 530013438 | No Eligible Transactions in Class Period |
| 530013439 | No Recognized Claim |
| 530013440 | No Eligible Transactions in Class Period |
| 530013442 | No Eligible Transactions in Class Period |
| 530013443 | No Recognized Claim |
| 530013444 | No Recognized Claim |
| 530013446 | No Recognized Claim |
| 530013448 | No Recognized Claim |
| 530013449 | No Recognized Claim |
| 530013450 | No Recognized Claim |
| 530013451 | No Eligible Transactions in Class Period |
| 530013454 | No Recognized Claim |
| 530013455 | No Recognized Claim |
| 530013456 | No Recognized Claim |
| 530013457 | No Recognized Claim |
| 530013458 | No Recognized Claim |
| 530013459 | No Recognized Claim |
| 530013460 | No Recognized Claim |
| 530013461 | No Recognized Claim |
| 530013462 | No Eligible Transactions in Class Period |
| 530013463 | No Recognized Claim |
| 530013464 | No Recognized Claim |
| 530013465 | No Recognized Claim |
| 530013466 | No Recognized Claim |
| 530013468 | No Recognized Claim |
| 530013470 | No Recognized Claim |
| 530013471 | No Recognized Claim |
| 530013473 | No Eligible Transactions in Class Period |
| 530013475 | No Eligible Transactions in Class Period |
| 530013476 | No Recognized Claim |
| 530013477 | No Recognized Claim |
| 530013478 | No Recognized Claim |
| 530013479 | No Recognized Claim |
| 530013481 | No Recognized Claim |
| 530013482 | No Recognized Claim |
| 530013484 | No Recognized Claim |
| 530013485 | No Recognized Claim |
| 530013486 | No Recognized Claim |
| 530013487 | No Recognized Claim |
| 530013488 | No Recognized Claim |
| 530013489 | No Recognized Claim |
| 530013490 | No Recognized Claim |
| 530013491 | No Recognized Claim |
| 530013492 | No Recognized Claim |
| 530013494 | No Eligible Transactions in Class Period |
| 530013495 | No Recognized Claim |
| 530013496 | No Recognized Claim |
| 530013497 | No Recognized Claim |
| 530013499 | No Recognized Claim |
| 530013501 | No Recognized Claim |
| 530013502 | No Eligible Transactions in Class Period |
| 530013503 | No Recognized Claim |
| 530013504 | No Eligible Transactions in Class Period |
| 530013505 | No Recognized Claim |
| 530013506 | No Recognized Claim |
| 530013507 | No Recognized Claim |
| 530013509 | No Recognized Claim |
| 530013510 | No Eligible Transactions in Class Period |
| 530013511 | No Recognized Claim |
| 530013512 | No Recognized Claim |
| 530013514 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530139505 | No Eligible Transactions in Class Period |
| 530139506 | No Eligible Transactions in Class Period |
| 530139508 | No Eligible Transactions in Class Period |
| 530139510 | No Eligible Transactions in Class Period |
| 530139512 | No Eligible Transactions in Class Period |
| 530139515 | No Eligible Transactions in Class Period |
| 530139516 | No Eligible Transactions in Class Period |
| 530139517 | No Eligible Transactions in Class Period |
| 530139518 | No Eligible Transactions in Class Period |
| 530139520 | No Recognized Claim |
| 530139521 | No Recognized Claim |
| 530139522 | No Recognized Claim |
| 530139523 | No Recognized Claim |
| 530139525 | No Eligible Transactions in Class Period |
| 530139526 | No Recognized Claim |
| 530139527 | No Recognized Claim |
| 530139528 | No Recognized Claim |
| 530139529 | No Eligible Transactions in Class Period |
| 530139530 | No Recognized Claim |
| 530139531 | No Recognized Claim |
| 530139532 | No Recognized Claim |
| 530139533 | No Recognized Claim |
| 530139535 | No Recognized Claim |
| 530139536 | No Recognized Claim |
| 530139537 | No Recognized Claim |
| 530139540 | No Recognized Claim |
| 530139541 | No Recognized Claim |
| 530139542 | No Recognized Claim |
| 530139544 | No Recognized Claim |
| 530139545 | No Recognized Claim |
| 530139546 | No Recognized Claim |
| 530139550 | No Recognized Claim |
| 530139551 | No Recognized Claim |
| 530139552 | No Recognized Claim |
| 530139553 | No Recognized Claim |
| 530139554 | No Recognized Claim |
| 530139555 | No Recognized Claim |
| 530139556 | No Recognized Claim |
| 530139558 | No Eligible Transactions in Class Period |
| 530139559 | No Recognized Claim |
| 530139560 | No Recognized Claim |
| 530139562 | No Recognized Claim |
| 530139563 | No Recognized Claim |
| 530139564 | No Eligible Transactions in Class Period |
| 530139565 | No Recognized Claim |
| 530139566 | No Recognized Claim |
| 530139567 | No Recognized Claim |
| 530139569 | No Recognized Claim |
| 530139572 | No Recognized Claim |
| 530139577 | No Eligible Transactions in Class Period |
| 530139582 | No Eligible Transactions in Class Period |
| 530139583 | No Eligible Transactions in Class Period |
| 530139584 | No Eligible Transactions in Class Period |
| 530139585 | No Eligible Transactions in Class Period |
| 530139586 | No Eligible Transactions in Class Period |
| 530139588 | No Recognized Claim |
| 530139591 | No Recognized Claim |
| 530139595 | No Eligible Transactions in Class Period |
| 530139596 | No Eligible Transactions in Class Period |
| 530139597 | No Eligible Transactions in Class Period |
| 530139600 | No Recognized Claim |
| 530139601 | No Recognized Claim |
| 530139602 | No Recognized Claim |
| 530139603 | No Eligible Transactions in Class Period |
| 530139604 | No Eligible Transactions in Class Period |
| 530139605 | No Recognized Claim |
| 530139606 | No Recognized Claim |
| 530139607 | No Recognized Claim |
| 530139608 | No Eligible Transactions in Class Period |
| 530139609 | No Recognized Claim |
| 530139610 | No Recognized Claim |
| 530139611 | No Eligible Transactions in Class Period |
| 530139612 | No Recognized Claim |
| 530139613 | No Recognized Claim |
| 530139614 | No Recognized Claim |
| 530139615 | No Recognized Claim |
| 530139616 | No Recognized Claim |
| 530139617 | No Recognized Claim |
| 530139618 | No Eligible Transactions in Class Period |
| 530139620 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530268694 | No Recognized Claim |
| 530268696 | No Recognized Claim |
| 530268697 | No Recognized Claim |
| 530268698 | No Recognized Claim |
| 530268699 | No Recognized Claim |
| 530268700 | No Recognized Claim |
| 530268701 | No Recognized Claim |
| 530268702 | No Recognized Claim |
| 530268703 | No Eligible Transactions in Class Period |
| 530268704 | No Recognized Claim |
| 530268705 | No Recognized Claim |
| 530268706 | No Recognized Claim |
| 530268707 | No Recognized Claim |
| 530268708 | No Recognized Claim |
| 530268709 | No Recognized Claim |
| 530268710 | No Recognized Claim |
| 530268711 | No Recognized Claim |
| 530268712 | No Recognized Claim |
| 530268713 | No Eligible Transactions in Class Period |
| 530268714 | No Eligible Transactions in Class Period |
| 530268715 | No Eligible Transactions in Class Period |
| 530268716 | No Recognized Claim |
| 530268717 | No Recognized Claim |
| 530268718 | No Recognized Claim |
| 530268719 | No Recognized Claim |
| 530268720 | No Recognized Claim |
| 530268721 | No Recognized Claim |
| 530268722 | No Eligible Transactions in Class Period |
| 530268723 | No Recognized Claim |
| 530268724 | No Recognized Claim |
| 530268725 | No Recognized Claim |
| 530268726 | No Recognized Claim |
| 530268727 | No Recognized Claim |
| 530268728 | No Recognized Claim |
| 530268729 | No Recognized Claim |
| 530268731 | No Eligible Transactions in Class Period |
| 530268732 | No Recognized Claim |
| 530268733 | No Recognized Claim |
| 530268737 | No Recognized Claim |
| 530268741 | No Recognized Claim |
| 530268742 | No Recognized Claim |
| 530268743 | No Eligible Transactions in Class Period |
| 530268744 | No Eligible Transactions in Class Period |
| 530268748 | No Recognized Claim |
| 530268757 | No Recognized Claim |
| 530268758 | No Recognized Claim |
| 530268760 | No Eligible Transactions in Class Period |
| 530268761 | No Recognized Claim |
| 530268762 | No Recognized Claim |
| 530268765 | No Eligible Transactions in Class Period |
| 530268766 | No Eligible Transactions in Class Period |
| 530268767 | No Recognized Claim |
| 530268770 | No Recognized Claim |
| 530268772 | No Recognized Claim |
| 530268773 | No Eligible Transactions in Class Period |
| 530268774 | No Eligible Transactions in Class Period |
| 530268775 | No Recognized Claim |
| 530268776 | No Recognized Claim |
| 530268779 | No Eligible Transactions in Class Period |
| 530268780 | No Eligible Transactions in Class Period |
| 530268783 | No Recognized Claim |
| 530268784 | No Recognized Claim |
| 530268793 | No Eligible Transactions in Class Period |
| 530268794 | No Recognized Claim |
| 530268797 | No Recognized Claim |
| 530268798 | No Recognized Claim |
| 530268800 | No Eligible Transactions in Class Period |
| 530268801 | No Recognized Claim |
| 530268802 | No Recognized Claim |
| 530268803 | No Eligible Transactions in Class Period |
| 530268804 | No Recognized Claim |
| 530268805 | No Recognized Claim |
| 530268806 | No Recognized Claim |
| 530268809 | No Recognized Claim |
| 530268810 | No Recognized Claim |
| 530268811 | No Recognized Claim |
| 530268812 | No Recognized Claim |
| 530268813 | No Recognized Claim |
| 530268814 | No Recognized Claim |
| 530268815 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013515 | No Recognized Claim |
| 530013516 | No Eligible Transactions in Class Period |
| 530013517 | No Recognized Claim |
| 530013519 | No Recognized Claim |
| 530013520 | No Eligible Transactions in Class Period |
| 530013521 | No Recognized Claim |
| 530013522 | No Recognized Claim |
| 530013524 | No Recognized Claim |
| 530013525 | No Recognized Claim |
| 530013526 | No Recognized Claim |
| 530013527 | No Recognized Claim |
| 530013528 | No Recognized Claim |
| 530013530 | No Recognized Claim |
| 530013531 | No Recognized Claim |
| 530013532 | No Recognized Claim |
| 530013533 | No Recognized Claim |
| 530013534 | No Recognized Claim |
| 530013536 | No Recognized Claim |
| 530013537 | No Recognized Claim |
| 530013539 | No Recognized Claim |
| 530013541 | No Recognized Claim |
| 530013542 | No Recognized Claim |
| 530013543 | No Recognized Claim |
| 530013544 | No Recognized Claim |
| 530013550 | No Recognized Claim |
| 530013551 | No Recognized Claim |
| 530013552 | No Recognized Claim |
| 530013554 | No Recognized Claim |
| 530013555 | No Recognized Claim |
| 530013556 | No Recognized Claim |
| 530013557 | No Recognized Claim |
| 530013558 | No Recognized Claim |
| 530013559 | No Recognized Claim |
| 530013561 | No Recognized Claim |
| 530013562 | No Recognized Claim |
| 530013564 | No Eligible Transactions in Class Period |
| 530013567 | No Recognized Claim |
| 530013569 | No Recognized Claim |
| 530013570 | No Recognized Claim |
| 530013571 | No Recognized Claim |
| 530013572 | No Recognized Claim |
| 530013573 | No Recognized Claim |
| 530013574 | No Recognized Claim |
| 530013576 | No Eligible Transactions in Class Period |
| 530013579 | No Recognized Claim |
| 530013580 | No Recognized Claim |
| 530013582 | No Eligible Transactions in Class Period |
| 530013583 | No Recognized Claim |
| 530013584 | No Recognized Claim |
| 530013586 | No Eligible Transactions in Class Period |
| 530013587 | No Eligible Transactions in Class Period |
| 530013588 | No Recognized Claim |
| 530013589 | No Recognized Claim |
| 530013590 | No Recognized Claim |
| 530013591 | No Recognized Claim |
| 530013592 | No Eligible Transactions in Class Period |
| 530013593 | No Eligible Transactions in Class Period |
| 530013594 | No Eligible Transactions in Class Period |
| 530013595 | No Recognized Claim |
| 530013596 | No Recognized Claim |
| 530013597 | No Recognized Claim |
| 530013598 | No Eligible Transactions in Class Period |
| 530013599 | No Recognized Claim |
| 530013600 | No Recognized Claim |
| 530013603 | No Recognized Claim |
| 530013604 | No Recognized Claim |
| 530013605 | No Eligible Transactions in Class Period |
| 530013606 | No Recognized Claim |
| 530013607 | No Recognized Claim |
| 530013608 | No Recognized Claim |
| 530013609 | No Recognized Claim |
| 530013610 | No Recognized Claim |
| 530013611 | No Recognized Claim |
| 530013612 | No Recognized Claim |
| 530013613 | No Eligible Transactions in Class Period |
| 530013614 | No Recognized Claim |
| 530013615 | No Recognized Claim |
| 530013616 | No Eligible Transactions in Class Period |
| 530013618 | No Recognized Claim |
| 530013619 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139626 | No Recognized Claim |
| 530139627 | No Recognized Claim |
| 530139628 | No Recognized Claim |
| 530139629 | No Recognized Claim |
| 530139630 | No Recognized Claim |
| 530139632 | No Recognized Claim |
| 530139633 | No Recognized Claim |
| 530139634 | No Recognized Claim |
| 530139635 | No Recognized Claim |
| 530139636 | No Eligible Transactions in Class Period |
| 530139637 | No Recognized Claim |
| 530139638 | No Recognized Claim |
| 530139639 | No Eligible Transactions in Class Period |
| 530139640 | No Recognized Claim |
| 530139641 | No Recognized Claim |
| 530139642 | No Recognized Claim |
| 530139643 | No Recognized Claim |
| 530139644 | No Recognized Claim |
| 530139645 | No Recognized Claim |
| 530139646 | No Recognized Claim |
| 530139647 | No Recognized Claim |
| 530139648 | No Recognized Claim |
| 530139649 | No Recognized Claim |
| 530139650 | No Recognized Claim |
| 530139652 | No Recognized Claim |
| 530139653 | No Recognized Claim |
| 530139654 | No Recognized Claim |
| 530139655 | No Recognized Claim |
| 530139656 | No Recognized Claim |
| 530139658 | No Recognized Claim |
| 530139659 | No Recognized Claim |
| 530139660 | No Recognized Claim |
| 530139661 | No Recognized Claim |
| 530139662 | No Recognized Claim |
| 530139663 | No Recognized Claim |
| 530139664 | No Recognized Claim |
| 530139666 | No Recognized Claim |
| 530139667 | No Recognized Claim |
| 530139668 | No Recognized Claim |
| 530139669 | No Eligible Transactions in Class Period |
| 530139670 | No Recognized Claim |
| 530139671 | No Recognized Claim |
| 530139674 | No Recognized Claim |
| 530139675 | No Recognized Claim |
| 530139676 | No Eligible Transactions in Class Period |
| 530139677 | No Recognized Claim |
| 530139678 | No Recognized Claim |
| 530139679 | No Recognized Claim |
| 530139680 | No Recognized Claim |
| 530139681 | No Recognized Claim |
| 530139682 | No Recognized Claim |
| 530139683 | No Recognized Claim |
| 530139685 | No Eligible Transactions in Class Period |
| 530139686 | No Eligible Transactions in Class Period |
| 530139689 | No Recognized Claim |
| 530139690 | No Recognized Claim |
| 530139692 | No Eligible Transactions in Class Period |
| 530139694 | No Eligible Transactions in Class Period |
| 530139699 | No Eligible Transactions in Class Period |
| 530139700 | No Eligible Transactions in Class Period |
| 530139701 | No Eligible Transactions in Class Period |
| 530139704 | No Recognized Claim |
| 530139706 | No Recognized Claim |
| 530139707 | No Eligible Transactions in Class Period |
| 530139708 | No Eligible Transactions in Class Period |
| 530139709 | No Eligible Transactions in Class Period |
| 530139710 | No Eligible Transactions in Class Period |
| 530139712 | No Recognized Claim |
| 530139713 | No Recognized Claim |
| 530139714 | No Recognized Claim |
| 530139719 | No Eligible Transactions in Class Period |
| 530139720 | No Eligible Transactions in Class Period |
| 530139722 | No Recognized Claim |
| 530139723 | No Recognized Claim |
| 530139724 | No Recognized Claim |
| 530139725 | No Eligible Transactions in Class Period |
| 530139726 | No Recognized Claim |
| 530139727 | No Recognized Claim |
| 530139728 | No Recognized Claim |
| 530139730 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530268816 | No Recognized Claim |
| 530268818 | No Recognized Claim |
| 530268819 | No Recognized Claim |
| 530268820 | No Recognized Claim |
| 530268821 | No Recognized Claim |
| 530268822 | No Recognized Claim |
| 530268823 | No Recognized Claim |
| 530268824 | No Recognized Claim |
| 530268825 | No Recognized Claim |
| 530268826 | No Recognized Claim |
| 530268827 | No Eligible Transactions in Class Period |
| 530268828 | No Eligible Transactions in Class Period |
| 530268829 | No Recognized Claim |
| 530268833 | No Recognized Claim |
| 530268834 | No Recognized Claim |
| 530268836 | No Recognized Claim |
| 530268837 | No Recognized Claim |
| 530268840 | No Eligible Transactions in Class Period |
| 530268841 | No Eligible Transactions in Class Period |
| 530268843 | No Eligible Transactions in Class Period |
| 530268844 | No Eligible Transactions in Class Period |
| 530268845 | No Eligible Transactions in Class Period |
| 530268848 | No Eligible Transactions in Class Period |
| 530268850 | No Eligible Transactions in Class Period |
| 530268853 | No Eligible Transactions in Class Period |
| 530268855 | No Eligible Transactions in Class Period |
| 530268859 | No Eligible Transactions in Class Period |
| 530268863 | No Eligible Transactions in Class Period |
| 530268866 | No Recognized Claim |
| 530268872 | No Eligible Transactions in Class Period |
| 530268873 | No Recognized Claim |
| 530268877 | No Recognized Claim |
| 530268902 | No Recognized Claim |
| 530268906 | No Eligible Transactions in Class Period |
| 530268907 | No Eligible Transactions in Class Period |
| 530268916 | No Eligible Transactions in Class Period |
| 530268917 | No Eligible Transactions in Class Period |
| 530268918 | No Eligible Transactions in Class Period |
| 530268919 | No Eligible Transactions in Class Period |
| 530268920 | No Eligible Transactions in Class Period |
| 530268921 | No Eligible Transactions in Class Period |
| 530268922 | No Eligible Transactions in Class Period |
| 530268923 | No Eligible Transactions in Class Period |
| 530268924 | No Eligible Transactions in Class Period |
| 530268925 | No Eligible Transactions in Class Period |
| 530268926 | No Eligible Transactions in Class Period |
| 530268927 | No Eligible Transactions in Class Period |
| 530268928 | No Eligible Transactions in Class Period |
| 530268929 | No Eligible Transactions in Class Period |
| 530268936 | No Eligible Transactions in Class Period |
| 530268945 | No Recognized Claim |
| 530268948 | No Eligible Transactions in Class Period |
| 530268950 | No Recognized Claim |
| 530268957 | No Recognized Claim |
| 530268960 | No Recognized Claim |
| 530268965 | No Recognized Claim |
| 530268967 | No Eligible Transactions in Class Period |
| 530268969 | No Eligible Transactions in Class Period |
| 530268971 | No Eligible Transactions in Class Period |
| 530268972 | No Eligible Transactions in Class Period |
| 530268973 | No Eligible Transactions in Class Period |
| 530268974 | No Recognized Claim |
| 530268977 | No Eligible Transactions in Class Period |
| 530268980 | No Eligible Transactions in Class Period |
| 530268984 | No Eligible Transactions in Class Period |
| 530268985 | No Recognized Claim |
| 530268986 | No Recognized Claim |
| 530268989 | No Recognized Claim |
| 530268990 | No Recognized Claim |
| 530268991 | No Recognized Claim |
| 530268992 | No Recognized Claim |
| 530268994 | No Recognized Claim |
| 530268997 | No Recognized Claim |
| 530269000 | No Recognized Claim |
| 530269001 | No Recognized Claim |
| 530269002 | No Recognized Claim |
| 530269004 | No Recognized Claim |
| 530269005 | No Recognized Claim |
| 530269009 | No Eligible Transactions in Class Period |
| 530269013 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013620 | No Eligible Transactions in Class Period |
| 530013621 | No Recognized Claim |
| 530013622 | No Recognized Claim |
| 530013623 | No Recognized Claim |
| 530013627 | No Eligible Transactions in Class Period |
| 530013630 | No Recognized Claim |
| 530013631 | No Recognized Claim |
| 530013633 | No Recognized Claim |
| 530013634 | No Recognized Claim |
| 530013635 | No Recognized Claim |
| 530013636 | No Recognized Claim |
| 530013637 | No Recognized Claim |
| 530013640 | No Recognized Claim |
| 530013641 | No Recognized Claim |
| 530013642 | No Recognized Claim |
| 530013643 | No Recognized Claim |
| 530013644 | No Recognized Claim |
| 530013647 | No Recognized Claim |
| 530013648 | No Recognized Claim |
| 530013649 | No Recognized Claim |
| 530013650 | No Recognized Claim |
| 530013651 | No Recognized Claim |
| 530013652 | No Recognized Claim |
| 530013653 | No Eligible Transactions in Class Period |
| 530013655 | No Eligible Transactions in Class Period |
| 530013656 | No Recognized Claim |
| 530013657 | No Recognized Claim |
| 530013658 | No Recognized Claim |
| 530013659 | No Recognized Claim |
| 530013660 | No Recognized Claim |
| 530013661 | No Recognized Claim |
| 530013662 | No Recognized Claim |
| 530013663 | No Recognized Claim |
| 530013664 | No Recognized Claim |
| 530013665 | No Recognized Claim |
| 530013666 | No Recognized Claim |
| 530013668 | No Eligible Transactions in Class Period |
| 530013669 | No Recognized Claim |
| 530013670 | No Recognized Claim |
| 530013672 | No Recognized Claim |
| 530013673 | No Recognized Claim |
| 530013674 | No Recognized Claim |
| 530013675 | No Recognized Claim |
| 530013676 | No Recognized Claim |
| 530013677 | No Recognized Claim |
| 530013678 | No Recognized Claim |
| 530013680 | No Recognized Claim |
| 530013681 | No Recognized Claim |
| 530013682 | No Recognized Claim |
| 530013683 | No Recognized Claim |
| 530013684 | No Recognized Claim |
| 530013685 | No Eligible Transactions in Class Period |
| 530013686 | No Recognized Claim |
| 530013687 | No Recognized Claim |
| 530013690 | No Recognized Claim |
| 530013692 | No Recognized Claim |
| 530013693 | No Recognized Claim |
| 530013694 | No Recognized Claim |
| 530013695 | No Recognized Claim |
| 530013696 | No Recognized Claim |
| 530013697 | No Recognized Claim |
| 530013698 | No Recognized Claim |
| 530013699 | No Recognized Claim |
| 530013700 | No Recognized Claim |
| 530013701 | No Recognized Claim |
| 530013702 | No Recognized Claim |
| 530013703 | No Recognized Claim |
| 530013704 | No Recognized Claim |
| 530013705 | No Recognized Claim |
| 530013706 | No Recognized Claim |
| 530013707 | No Eligible Transactions in Class Period |
| 530013708 | No Eligible Transactions in Class Period |
| 530013709 | No Eligible Transactions in Class Period |
| 530013710 | No Recognized Claim |
| 530013711 | No Recognized Claim |
| 530013713 | No Recognized Claim |
| 530013714 | No Recognized Claim |
| 530013715 | No Recognized Claim |
| 530013716 | No Recognized Claim |
| 530013717 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139732 | No Recognized Claim |
| 530139733 | No Recognized Claim |
| 530139740 | No Eligible Transactions in Class Period |
| 530139741 | No Recognized Claim |
| 530139742 | No Eligible Transactions in Class Period |
| 530139743 | No Recognized Claim |
| 530139744 | No Eligible Transactions in Class Period |
| 530139746 | No Recognized Claim |
| 530139748 | No Recognized Claim |
| 530139750 | No Recognized Claim |
| 530139753 | No Recognized Claim |
| 530139755 | No Recognized Claim |
| 530139756 | No Recognized Claim |
| 530139757 | No Eligible Transactions in Class Period |
| 530139758 | No Recognized Claim |
| 530139759 | No Recognized Claim |
| 530139761 | No Eligible Transactions in Class Period |
| 530139762 | No Eligible Transactions in Class Period |
| 530139765 | No Recognized Claim |
| 530139767 | No Recognized Claim |
| 530139769 | No Recognized Claim |
| 530139772 | No Eligible Transactions in Class Period |
| 530139775 | No Eligible Transactions in Class Period |
| 530139776 | No Eligible Transactions in Class Period |
| 530139777 | No Eligible Transactions in Class Period |
| 530139779 | No Eligible Transactions in Class Period |
| 530139780 | No Eligible Transactions in Class Period |
| 530139781 | No Recognized Claim |
| 530139782 | No Recognized Claim |
| 530139783 | No Recognized Claim |
| 530139784 | No Recognized Claim |
| 530139785 | No Recognized Claim |
| 530139786 | No Recognized Claim |
| 530139787 | No Recognized Claim |
| 530139788 | No Recognized Claim |
| 530139792 | No Recognized Claim |
| 530139794 | No Recognized Claim |
| 530139795 | No Recognized Claim |
| 530139797 | No Recognized Claim |
| 530139798 | No Recognized Claim |
| 530139799 | No Recognized Claim |
| 530139802 | No Eligible Transactions in Class Period |
| 530139803 | No Eligible Transactions in Class Period |
| 530139805 | No Eligible Transactions in Class Period |
| 530139806 | No Recognized Claim |
| 530139807 | No Recognized Claim |
| 530139808 | No Eligible Transactions in Class Period |
| 530139811 | No Recognized Claim |
| 530139816 | No Eligible Transactions in Class Period |
| 530139817 | No Eligible Transactions in Class Period |
| 530139818 | No Recognized Claim |
| 530139819 | No Recognized Claim |
| 530139823 | No Recognized Claim |
| 530139824 | No Recognized Claim |
| 530139825 | No Recognized Claim |
| 530139826 | No Recognized Claim |
| 530139827 | No Recognized Claim |
| 530139828 | No Eligible Transactions in Class Period |
| 530139829 | No Recognized Claim |
| 530139833 | No Eligible Transactions in Class Period |
| 530139836 | No Eligible Transactions in Class Period |
| 530139837 | No Eligible Transactions in Class Period |
| 530139838 | No Recognized Claim |
| 530139839 | No Recognized Claim |
| 530139841 | No Recognized Claim |
| 530139842 | No Recognized Claim |
| 530139843 | No Eligible Transactions in Class Period |
| 530139844 | No Recognized Claim |
| 530139848 | No Recognized Claim |
| 530139853 | No Eligible Transactions in Class Period |
| 530139854 | No Eligible Transactions in Class Period |
| 530139855 | No Eligible Transactions in Class Period |
| 530139856 | No Eligible Transactions in Class Period |
| 530139857 | No Eligible Transactions in Class Period |
| 530139860 | No Eligible Transactions in Class Period |
| 530139861 | No Eligible Transactions in Class Period |
| 530139862 | No Eligible Transactions in Class Period |
| 530139863 | No Recognized Claim |
| 530139864 | No Recognized Claim |
| 530139865 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269014 | No Recognized Claim |
| 530269015 | No Eligible Transactions in Class Period |
| 530269017 | No Eligible Transactions in Class Period |
| 530269020 | No Recognized Claim |
| 530269021 | No Recognized Claim |
| 530269022 | No Recognized Claim |
| 530269023 | No Recognized Claim |
| 530269024 | No Recognized Claim |
| 530269025 | No Recognized Claim |
| 530269026 | No Recognized Claim |
| 530269027 | No Recognized Claim |
| 530269029 | No Recognized Claim |
| 530269030 | No Recognized Claim |
| 530269031 | No Recognized Claim |
| 530269032 | No Recognized Claim |
| 530269035 | No Recognized Claim |
| 530269036 | No Recognized Claim |
| 530269037 | No Recognized Claim |
| 530269038 | No Recognized Claim |
| 530269039 | No Recognized Claim |
| 530269040 | No Recognized Claim |
| 530269041 | No Recognized Claim |
| 530269042 | No Recognized Claim |
| 530269043 | No Recognized Claim |
| 530269044 | No Recognized Claim |
| 530269045 | No Recognized Claim |
| 530269046 | No Recognized Claim |
| 530269047 | No Recognized Claim |
| 530269048 | No Recognized Claim |
| 530269049 | No Recognized Claim |
| 530269050 | No Recognized Claim |
| 530269051 | No Recognized Claim |
| 530269052 | No Recognized Claim |
| 530269053 | No Recognized Claim |
| 530269054 | No Recognized Claim |
| 530269055 | No Recognized Claim |
| 530269056 | No Recognized Claim |
| 530269057 | No Recognized Claim |
| 530269058 | No Recognized Claim |
| 530269059 | No Recognized Claim |
| 530269060 | No Recognized Claim |
| 530269061 | No Recognized Claim |
| 530269062 | No Recognized Claim |
| 530269063 | No Recognized Claim |
| 530269064 | No Recognized Claim |
| 530269065 | No Recognized Claim |
| 530269066 | No Recognized Claim |
| 530269067 | No Recognized Claim |
| 530269068 | No Recognized Claim |
| 530269069 | No Recognized Claim |
| 530269070 | No Recognized Claim |
| 530269071 | No Recognized Claim |
| 530269072 | No Recognized Claim |
| 530269073 | No Recognized Claim |
| 530269074 | No Recognized Claim |
| 530269075 | No Recognized Claim |
| 530269076 | No Recognized Claim |
| 530269077 | No Recognized Claim |
| 530269078 | No Recognized Claim |
| 530269079 | No Recognized Claim |
| 530269080 | No Recognized Claim |
| 530269081 | No Recognized Claim |
| 530269082 | No Recognized Claim |
| 530269083 | No Recognized Claim |
| 530269084 | No Recognized Claim |
| 530269085 | No Recognized Claim |
| 530269086 | No Recognized Claim |
| 530269087 | No Recognized Claim |
| 530269088 | No Recognized Claim |
| 530269089 | No Recognized Claim |
| 530269090 | No Recognized Claim |
| 530269091 | No Recognized Claim |
| 530269092 | No Recognized Claim |
| 530269093 | No Recognized Claim |
| 530269094 | No Recognized Claim |
| 530269095 | No Recognized Claim |
| 530269096 | No Recognized Claim |
| 530269097 | No Recognized Claim |
| 530269098 | No Recognized Claim |
| 530269099 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013718 | No Recognized Claim |
| 530013719 | No Recognized Claim |
| 530013720 | No Recognized Claim |
| 530013723 | No Eligible Transactions in Class Period |
| 530013726 | No Recognized Claim |
| 530013727 | No Recognized Claim |
| 530013728 | No Recognized Claim |
| 530013729 | No Recognized Claim |
| 530013730 | No Recognized Claim |
| 530013731 | No Recognized Claim |
| 530013732 | No Recognized Claim |
| 530013734 | No Recognized Claim |
| 530013735 | No Recognized Claim |
| 530013736 | No Recognized Claim |
| 530013738 | No Recognized Claim |
| 530013739 | No Recognized Claim |
| 530013740 | No Recognized Claim |
| 530013741 | No Recognized Claim |
| 530013742 | No Recognized Claim |
| 530013743 | No Recognized Claim |
| 530013744 | No Recognized Claim |
| 530013745 | No Recognized Claim |
| 530013746 | No Recognized Claim |
| 530013747 | No Recognized Claim |
| 530013748 | No Recognized Claim |
| 530013750 | No Recognized Claim |
| 530013753 | No Recognized Claim |
| 530013754 | No Recognized Claim |
| 530013755 | No Recognized Claim |
| 530013756 | No Recognized Claim |
| 530013758 | No Recognized Claim |
| 530013759 | No Recognized Claim |
| 530013760 | No Recognized Claim |
| 530013761 | No Recognized Claim |
| 530013762 | No Recognized Claim |
| 530013764 | No Eligible Transactions in Class Period |
| 530013765 | No Recognized Claim |
| 530013766 | No Recognized Claim |
| 530013767 | No Recognized Claim |
| 530013768 | No Recognized Claim |
| 530013769 | No Recognized Claim |
| 530013770 | No Recognized Claim |
| 530013771 | No Recognized Claim |
| 530013772 | No Eligible Transactions in Class Period |
| 530013774 | No Recognized Claim |
| 530013777 | No Recognized Claim |
| 530013779 | No Recognized Claim |
| 530013782 | No Recognized Claim |
| 530013783 | No Recognized Claim |
| 530013784 | No Recognized Claim |
| 530013786 | No Recognized Claim |
| 530013787 | No Recognized Claim |
| 530013788 | No Recognized Claim |
| 530013789 | No Recognized Claim |
| 530013790 | No Recognized Claim |
| 530013792 | No Recognized Claim |
| 530013793 | No Recognized Claim |
| 530013794 | No Recognized Claim |
| 530013795 | No Recognized Claim |
| 530013796 | No Recognized Claim |
| 530013797 | No Recognized Claim |
| 530013798 | No Recognized Claim |
| 530013799 | No Recognized Claim |
| 530013800 | No Recognized Claim |
| 530013801 | No Recognized Claim |
| 530013802 | No Recognized Claim |
| 530013803 | No Recognized Claim |
| 530013805 | No Eligible Transactions in Class Period |
| 530013807 | No Eligible Transactions in Class Period |
| 530013808 | No Eligible Transactions in Class Period |
| 530013809 | No Eligible Transactions in Class Period |
| 530013810 | No Eligible Transactions in Class Period |
| 530013811 | No Eligible Transactions in Class Period |
| 530013812 | No Eligible Transactions in Class Period |
| 530013813 | No Eligible Transactions in Class Period |
| 530013814 | No Eligible Transactions in Class Period |
| 530013815 | No Eligible Transactions in Class Period |
| 530013816 | No Eligible Transactions in Class Period |
| 530013817 | No Eligible Transactions in Class Period |
| 530013818 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139866 | No Eligible Transactions in Class Period |
| 530139867 | No Recognized Claim |
| 530139868 | No Recognized Claim |
| 530139869 | No Eligible Transactions in Class Period |
| 530139870 | No Recognized Claim |
| 530139871 | No Recognized Claim |
| 530139872 | No Recognized Claim |
| 530139874 | No Recognized Claim |
| 530139879 | No Recognized Claim |
| 530139880 | No Recognized Claim |
| 530139881 | No Recognized Claim |
| 530139882 | No Recognized Claim |
| 530139884 | No Recognized Claim |
| 530139885 | No Recognized Claim |
| 530139888 | No Recognized Claim |
| 530139894 | No Eligible Transactions in Class Period |
| 530139895 | No Eligible Transactions in Class Period |
| 530139897 | No Recognized Claim |
| 530139898 | No Recognized Claim |
| 530139899 | No Eligible Transactions in Class Period |
| 530139900 | No Eligible Transactions in Class Period |
| 530139902 | No Recognized Claim |
| 530139903 | No Recognized Claim |
| 530139906 | No Recognized Claim |
| 530139907 | No Eligible Transactions in Class Period |
| 530139908 | No Recognized Claim |
| 530139909 | No Eligible Transactions in Class Period |
| 530139910 | No Eligible Transactions in Class Period |
| 530139911 | No Recognized Claim |
| 530139912 | No Recognized Claim |
| 530139916 | No Eligible Transactions in Class Period |
| 530139920 | No Eligible Transactions in Class Period |
| 530139921 | No Eligible Transactions in Class Period |
| 530139922 | No Recognized Claim |
| 530139923 | No Eligible Transactions in Class Period |
| 530139925 | No Eligible Transactions in Class Period |
| 530139926 | No Eligible Transactions in Class Period |
| 530139927 | No Recognized Claim |
| 530139928 | No Recognized Claim |
| 530139929 | No Recognized Claim |
| 530139930 | No Recognized Claim |
| 530139931 | No Eligible Transactions in Class Period |
| 530139932 | No Recognized Claim |
| 530139936 | No Recognized Claim |
| 530139937 | No Recognized Claim |
| 530139938 | No Recognized Claim |
| 530139943 | No Recognized Claim |
| 530139944 | No Recognized Claim |
| 530139946 | No Recognized Claim |
| 530139947 | No Recognized Claim |
| 530139949 | No Eligible Transactions in Class Period |
| 530139950 | No Eligible Transactions in Class Period |
| 530139951 | No Eligible Transactions in Class Period |
| 530139956 | No Recognized Claim |
| 530139957 | No Recognized Claim |
| 530139958 | No Recognized Claim |
| 530139959 | No Recognized Claim |
| 530139960 | No Recognized Claim |
| 530139961 | No Recognized Claim |
| 530139962 | No Recognized Claim |
| 530139963 | No Recognized Claim |
| 530139964 | No Recognized Claim |
| 530139966 | No Recognized Claim |
| 530139967 | No Recognized Claim |
| 530139968 | No Recognized Claim |
| 530139969 | No Recognized Claim |
| 530139971 | No Eligible Transactions in Class Period |
| 530139972 | No Recognized Claim |
| 530139973 | No Eligible Transactions in Class Period |
| 530139976 | No Recognized Claim |
| 530139977 | No Recognized Claim |
| 530139980 | No Recognized Claim |
| 530139981 | No Recognized Claim |
| 530139982 | No Eligible Transactions in Class Period |
| 530139988 | No Eligible Transactions in Class Period |
| 530139989 | No Eligible Transactions in Class Period |
| 530139990 | No Eligible Transactions in Class Period |
| 530139991 | No Recognized Claim |
| 530139992 | No Recognized Claim |
| 530139993 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269100 | No Recognized Claim |
| 530269101 | No Recognized Claim |
| 530269102 | No Recognized Claim |
| 530269103 | No Recognized Claim |
| 530269104 | No Recognized Claim |
| 530269105 | No Recognized Claim |
| 530269106 | No Recognized Claim |
| 530269107 | No Recognized Claim |
| 530269108 | No Recognized Claim |
| 530269109 | No Recognized Claim |
| 530269110 | No Recognized Claim |
| 530269111 | No Recognized Claim |
| 530269112 | No Recognized Claim |
| 530269113 | No Recognized Claim |
| 530269114 | No Recognized Claim |
| 530269115 | No Recognized Claim |
| 530269116 | No Recognized Claim |
| 530269117 | No Recognized Claim |
| 530269118 | No Recognized Claim |
| 530269119 | No Recognized Claim |
| 530269120 | No Recognized Claim |
| 530269121 | No Recognized Claim |
| 530269122 | No Recognized Claim |
| 530269123 | No Recognized Claim |
| 530269124 | No Recognized Claim |
| 530269125 | No Recognized Claim |
| 530269126 | No Recognized Claim |
| 530269127 | No Recognized Claim |
| 530269128 | No Recognized Claim |
| 530269129 | No Recognized Claim |
| 530269130 | No Recognized Claim |
| 530269131 | No Recognized Claim |
| 530269132 | No Recognized Claim |
| 530269133 | No Recognized Claim |
| 530269134 | No Recognized Claim |
| 530269135 | No Recognized Claim |
| 530269136 | No Recognized Claim |
| 530269137 | No Recognized Claim |
| 530269138 | No Recognized Claim |
| 530269139 | No Recognized Claim |
| 530269140 | No Recognized Claim |
| 530269141 | No Recognized Claim |
| 530269142 | No Recognized Claim |
| 530269143 | No Recognized Claim |
| 530269144 | No Recognized Claim |
| 530269145 | No Recognized Claim |
| 530269146 | No Recognized Claim |
| 530269147 | No Recognized Claim |
| 530269148 | No Recognized Claim |
| 530269149 | No Recognized Claim |
| 530269150 | No Recognized Claim |
| 530269151 | No Recognized Claim |
| 530269152 | No Recognized Claim |
| 530269153 | No Recognized Claim |
| 530269154 | No Recognized Claim |
| 530269155 | No Recognized Claim |
| 530269156 | No Recognized Claim |
| 530269157 | No Recognized Claim |
| 530269158 | No Recognized Claim |
| 530269159 | No Recognized Claim |
| 530269160 | No Recognized Claim |
| 530269161 | No Recognized Claim |
| 530269162 | No Recognized Claim |
| 530269163 | No Eligible Transactions in Class Period |
| 530269164 | No Eligible Transactions in Class Period |
| 530269165 | No Eligible Transactions in Class Period |
| 530269166 | No Eligible Transactions in Class Period |
| 530269167 | No Recognized Claim |
| 530269168 | No Eligible Transactions in Class Period |
| 530269169 | No Eligible Transactions in Class Period |
| 530269170 | No Recognized Claim |
| 530269171 | No Recognized Claim |
| 530269172 | No Recognized Claim |
| 530269173 | No Recognized Claim |
| 530269174 | No Recognized Claim |
| 530269176 | No Eligible Transactions in Class Period |
| 530269180 | No Recognized Claim |
| 530269183 | No Recognized Claim |
| 530269184 | No Recognized Claim |
| 530269185 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013819 | No Eligible Transactions in Class Period |
| 530013820 | No Eligible Transactions in Class Period |
| 530013821 | No Eligible Transactions in Class Period |
| 530013822 | No Eligible Transactions in Class Period |
| 530013823 | No Eligible Transactions in Class Period |
| 530013824 | No Eligible Transactions in Class Period |
| 530013825 | No Eligible Transactions in Class Period |
| 530013826 | No Eligible Transactions in Class Period |
| 530013828 | No Recognized Claim |
| 530013829 | No Recognized Claim |
| 530013830 | No Recognized Claim |
| 530013831 | No Recognized Claim |
| 530013832 | No Recognized Claim |
| 530013833 | No Recognized Claim |
| 530013834 | No Recognized Claim |
| 530013835 | No Recognized Claim |
| 530013837 | No Eligible Transactions in Class Period |
| 530013838 | No Recognized Claim |
| 530013839 | No Eligible Transactions in Class Period |
| 530013840 | No Recognized Claim |
| 530013841 | No Eligible Transactions in Class Period |
| 530013842 | No Eligible Transactions in Class Period |
| 530013843 | No Recognized Claim |
| 530013845 | No Eligible Transactions in Class Period |
| 530013846 | No Recognized Claim |
| 530013847 | No Eligible Transactions in Class Period |
| 530013848 | No Recognized Claim |
| 530013849 | No Recognized Claim |
| 530013850 | No Recognized Claim |
| 530013851 | No Eligible Transactions in Class Period |
| 530013852 | No Eligible Transactions in Class Period |
| 530013853 | No Eligible Transactions in Class Period |
| 530013854 | No Eligible Transactions in Class Period |
| 530013855 | No Recognized Claim |
| 530013856 | No Recognized Claim |
| 530013857 | No Recognized Claim |
| 530013858 | No Eligible Transactions in Class Period |
| 530013860 | No Recognized Claim |
| 530013861 | No Recognized Claim |
| 530013862 | No Recognized Claim |
| 530013864 | No Eligible Transactions in Class Period |
| 530013865 | No Eligible Transactions in Class Period |
| 530013866 | No Eligible Transactions in Class Period |
| 530013867 | No Recognized Claim |
| 530013868 | No Eligible Transactions in Class Period |
| 530013869 | No Recognized Claim |
| 530013870 | No Recognized Claim |
| 530013871 | No Recognized Claim |
| 530013872 | No Recognized Claim |
| 530013873 | No Recognized Claim |
| 530013874 | No Recognized Claim |
| 530013875 | No Recognized Claim |
| 530013876 | No Recognized Claim |
| 530013877 | No Recognized Claim |
| 530013878 | No Recognized Claim |
| 530013879 | No Recognized Claim |
| 530013880 | No Recognized Claim |
| 530013881 | No Recognized Claim |
| 530013882 | No Recognized Claim |
| 530013883 | No Recognized Claim |
| 530013884 | No Recognized Claim |
| 530013885 | No Recognized Claim |
| 530013886 | No Recognized Claim |
| 530013887 | No Recognized Claim |
| 530013888 | No Recognized Claim |
| 530013889 | No Recognized Claim |
| 530013890 | No Recognized Claim |
| 530013891 | No Recognized Claim |
| 530013892 | No Recognized Claim |
| 530013893 | No Recognized Claim |
| 530013895 | No Eligible Transactions in Class Period |
| 530013897 | No Recognized Claim |
| 530013899 | No Recognized Claim |
| 530013900 | No Recognized Claim |
| 530013902 | No Recognized Claim |
| 530013903 | No Eligible Transactions in Class Period |
| 530013904 | No Recognized Claim |
| 530013905 | No Recognized Claim |
| 530013906 | No Recognized Claim |
| 530013907 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530139994 | No Recognized Claim |
| 530139997 | No Recognized Claim |
| 530139998 | No Eligible Transactions in Class Period |
| 530139999 | No Recognized Claim |
| 530140000 | No Eligible Transactions in Class Period |
| 530140001 | No Eligible Transactions in Class Period |
| 530140002 | No Recognized Claim |
| 530140004 | No Eligible Transactions in Class Period |
| 530140005 | No Eligible Transactions in Class Period |
| 530140006 | No Recognized Claim |
| 530140011 | No Recognized Claim |
| 530140014 | No Recognized Claim |
| 530140015 | No Recognized Claim |
| 530140016 | No Recognized Claim |
| 530140017 | No Recognized Claim |
| 530140018 | No Eligible Transactions in Class Period |
| 530140019 | No Recognized Claim |
| 530140021 | No Recognized Claim |
| 530140025 | No Eligible Transactions in Class Period |
| 530140026 | No Eligible Transactions in Class Period |
| 530140033 | No Recognized Claim |
| 530140035 | No Eligible Transactions in Class Period |
| 530140037 | No Eligible Transactions in Class Period |
| 530140038 | No Eligible Transactions in Class Period |
| 530140048 | No Eligible Transactions in Class Period |
| 530140052 | No Eligible Transactions in Class Period |
| 530140053 | No Eligible Transactions in Class Period |
| 530140054 | No Eligible Transactions in Class Period |
| 530140056 | No Eligible Transactions in Class Period |
| 530140059 | No Recognized Claim |
| 530140061 | No Eligible Transactions in Class Period |
| 530140064 | No Eligible Transactions in Class Period |
| 530140067 | No Recognized Claim |
| 530140068 | No Recognized Claim |
| 530140071 | No Eligible Transactions in Class Period |
| 530140072 | No Recognized Claim |
| 530140073 | No Recognized Claim |
| 530140074 | No Eligible Transactions in Class Period |
| 530140075 | No Recognized Claim |
| 530140076 | No Recognized Claim |
| 530140079 | No Recognized Claim |
| 530140080 | No Recognized Claim |
| 530140082 | No Recognized Claim |
| 530140084 | No Recognized Claim |
| 530140086 | No Recognized Claim |
| 530140088 | No Recognized Claim |
| 530140091 | No Eligible Transactions in Class Period |
| 530140094 | No Recognized Claim |
| 530140096 | No Recognized Claim |
| 530140097 | No Recognized Claim |
| 530140099 | No Recognized Claim |
| 530140100 | No Recognized Claim |
| 530140102 | No Recognized Claim |
| 530140103 | No Recognized Claim |
| 530140107 | No Recognized Claim |
| 530140109 | No Recognized Claim |
| 530140111 | No Recognized Claim |
| 530140116 | No Recognized Claim |
| 530140118 | No Recognized Claim |
| 530140121 | No Recognized Claim |
| 530140122 | No Recognized Claim |
| 530140124 | No Recognized Claim |
| 530140125 | No Recognized Claim |
| 530140127 | No Recognized Claim |
| 530140129 | No Recognized Claim |
| 530140131 | No Recognized Claim |
| 530140132 | No Recognized Claim |
| 530140134 | No Recognized Claim |
| 530140136 | No Recognized Claim |
| 530140137 | No Recognized Claim |
| 530140138 | No Recognized Claim |
| 530140139 | No Recognized Claim |
| 530140141 | No Recognized Claim |
| 530140143 | No Recognized Claim |
| 530140146 | No Recognized Claim |
| 530140148 | No Recognized Claim |
| 530140151 | No Recognized Claim |
| 530140152 | No Eligible Transactions in Class Period |
| 530140155 | No Recognized Claim |
| 530140156 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269186 | No Recognized Claim |
| 530269188 | No Recognized Claim |
| 530269190 | No Eligible Transactions in Class Period |
| 530269193 | No Recognized Claim |
| 530269195 | No Recognized Claim |
| 530269196 | No Eligible Transactions in Class Period |
| 530269198 | No Recognized Claim |
| 530269200 | No Recognized Claim |
| 530269205 | No Recognized Claim |
| 530269206 | No Recognized Claim |
| 530269207 | No Recognized Claim |
| 530269209 | No Recognized Claim |
| 530269210 | No Eligible Transactions in Class Period |
| 530269213 | No Recognized Claim |
| 530269214 | No Recognized Claim |
| 530269215 | No Recognized Claim |
| 530269218 | No Recognized Claim |
| 530269219 | No Recognized Claim |
| 530269222 | No Recognized Claim |
| 530269226 | No Recognized Claim |
| 530269227 | No Recognized Claim |
| 530269228 | No Recognized Claim |
| 530269230 | No Recognized Claim |
| 530269232 | No Eligible Transactions in Class Period |
| 530269233 | No Eligible Transactions in Class Period |
| 530269238 | No Recognized Claim |
| 530269241 | No Eligible Transactions in Class Period |
| 530269242 | No Recognized Claim |
| 530269245 | No Eligible Transactions in Class Period |
| 530269248 | No Recognized Claim |
| 530269249 | No Recognized Claim |
| 530269254 | No Eligible Transactions in Class Period |
| 530269255 | No Eligible Transactions in Class Period |
| 530269257 | No Recognized Claim |
| 530269260 | No Eligible Transactions in Class Period |
| 530269261 | No Recognized Claim |
| 530269262 | No Recognized Claim |
| 530269272 | No Eligible Transactions in Class Period |
| 530269280 | No Recognized Claim |
| 530269282 | No Recognized Claim |
| 530269283 | No Recognized Claim |
| 530269284 | No Eligible Transactions in Class Period |
| 530269285 | No Recognized Claim |
| 530269290 | No Eligible Transactions in Class Period |
| 530269294 | No Eligible Transactions in Class Period |
| 530269296 | No Eligible Transactions in Class Period |
| 530269297 | No Recognized Claim |
| 530269298 | No Eligible Transactions in Class Period |
| 530269299 | No Recognized Claim |
| 530269300 | No Recognized Claim |
| 530269301 | No Eligible Transactions in Class Period |
| 530269302 | No Eligible Transactions in Class Period |
| 530269303 | No Eligible Transactions in Class Period |
| 530269304 | No Eligible Transactions in Class Period |
| 530269305 | No Eligible Transactions in Class Period |
| 530269306 | No Eligible Transactions in Class Period |
| 530269308 | No Recognized Claim |
| 530269309 | No Eligible Transactions in Class Period |
| 530269312 | No Eligible Transactions in Class Period |
| 530269313 | No Eligible Transactions in Class Period |
| 530269314 | No Eligible Transactions in Class Period |
| 530269315 | No Eligible Transactions in Class Period |
| 530269316 | No Eligible Transactions in Class Period |
| 530269317 | No Recognized Claim |
| 530269318 | No Eligible Transactions in Class Period |
| 530269322 | No Recognized Claim |
| 530269323 | No Eligible Transactions in Class Period |
| 530269324 | No Recognized Claim |
| 530269325 | No Recognized Claim |
| 530269326 | No Eligible Transactions in Class Period |
| 530269327 | No Eligible Transactions in Class Period |
| 530269328 | No Eligible Transactions in Class Period |
| 530269329 | No Eligible Transactions in Class Period |
| 530269330 | No Eligible Transactions in Class Period |
| 530269331 | No Eligible Transactions in Class Period |
| 530269332 | No Eligible Transactions in Class Period |
| 530269333 | No Recognized Claim |
| 530269335 | No Recognized Claim |
| 530269336 | No Eligible Transactions in Class Period |
| 530269337 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530013910 | No Recognized Claim |
| 530013913 | No Recognized Claim |
| 530013914 | No Recognized Claim |
| 530013915 | No Recognized Claim |
| 530013916 | No Recognized Claim |
| 530013919 | No Eligible Transactions in Class Period |
| 530013920 | No Eligible Transactions in Class Period |
| 530013921 | No Recognized Claim |
| 530013922 | No Recognized Claim |
| 530013923 | No Recognized Claim |
| 530013925 | No Recognized Claim |
| 530013927 | No Eligible Transactions in Class Period |
| 530013929 | No Recognized Claim |
| 530013931 | No Recognized Claim |
| 530013932 | No Recognized Claim |
| 530013934 | No Recognized Claim |
| 530013935 | No Recognized Claim |
| 530013936 | No Recognized Claim |
| 530013937 | No Recognized Claim |
| 530013942 | No Recognized Claim |
| 530013943 | No Recognized Claim |
| 530013949 | No Recognized Claim |
| 530013952 | No Eligible Transactions in Class Period |
| 530013954 | No Eligible Transactions in Class Period |
| 530013955 | No Recognized Claim |
| 530013956 | No Recognized Claim |
| 530013957 | No Recognized Claim |
| 530013958 | No Recognized Claim |
| 530013959 | No Recognized Claim |
| 530013960 | No Recognized Claim |
| 530013963 | No Eligible Transactions in Class Period |
| 530013964 | No Recognized Claim |
| 530013965 | No Recognized Claim |
| 530013966 | No Eligible Transactions in Class Period |
| 530013969 | No Recognized Claim |
| 530013971 | No Recognized Claim |
| 530013972 | No Recognized Claim |
| 530013973 | No Recognized Claim |
| 530013974 | No Recognized Claim |
| 530013975 | No Eligible Transactions in Class Period |
| 530013977 | No Eligible Transactions in Class Period |
| 530013978 | No Recognized Claim |
| 530013979 | No Recognized Claim |
| 530013980 | No Recognized Claim |
| 530013981 | No Recognized Claim |
| 530013982 | No Recognized Claim |
| 530013983 | No Recognized Claim |
| 530013984 | No Eligible Transactions in Class Period |
| 530013985 | No Recognized Claim |
| 530013986 | No Eligible Transactions in Class Period |
| 530013987 | No Recognized Claim |
| 530013988 | No Recognized Claim |
| 530013989 | No Recognized Claim |
| 530013990 | No Recognized Claim |
| 530013991 | No Recognized Claim |
| 530013992 | No Recognized Claim |
| 530013993 | No Recognized Claim |
| 530013994 | No Recognized Claim |
| 530013995 | No Recognized Claim |
| 530013996 | No Recognized Claim |
| 530013997 | No Recognized Claim |
| 530013998 | No Recognized Claim |
| 530013999 | No Recognized Claim |
| 530014000 | No Recognized Claim |
| 530014001 | No Recognized Claim |
| 530014002 | No Recognized Claim |
| 530014003 | No Recognized Claim |
| 530014004 | No Recognized Claim |
| 530014005 | No Recognized Claim |
| 530014006 | No Recognized Claim |
| 530014007 | No Recognized Claim |
| 530014008 | No Recognized Claim |
| 530014009 | No Recognized Claim |
| 530014011 | No Eligible Transactions in Class Period |
| 530014012 | No Recognized Claim |
| 530014013 | No Recognized Claim |
| 530014014 | No Eligible Transactions in Class Period |
| 530014015 | No Recognized Claim |
| 530014016 | No Recognized Claim |
| 530014017 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140157 | No Eligible Transactions in Class Period |
| 530140158 | No Eligible Transactions in Class Period |
| 530140159 | No Recognized Claim |
| 530140161 | No Eligible Transactions in Class Period |
| 530140162 | No Recognized Claim |
| 530140163 | No Recognized Claim |
| 530140166 | No Recognized Claim |
| 530140167 | No Recognized Claim |
| 530140169 | No Recognized Claim |
| 530140170 | No Eligible Transactions in Class Period |
| 530140172 | No Recognized Claim |
| 530140174 | No Recognized Claim |
| 530140176 | No Recognized Claim |
| 530140177 | No Recognized Claim |
| 530140178 | No Recognized Claim |
| 530140179 | No Recognized Claim |
| 530140180 | No Recognized Claim |
| 530140181 | No Recognized Claim |
| 530140182 | No Recognized Claim |
| 530140183 | No Recognized Claim |
| 530140184 | No Recognized Claim |
| 530140185 | No Recognized Claim |
| 530140186 | No Recognized Claim |
| 530140187 | No Recognized Claim |
| 530140188 | No Recognized Claim |
| 530140189 | No Eligible Transactions in Class Period |
| 530140191 | No Recognized Claim |
| 530140192 | No Recognized Claim |
| 530140193 | No Recognized Claim |
| 530140194 | No Recognized Claim |
| 530140195 | No Recognized Claim |
| 530140196 | No Recognized Claim |
| 530140197 | No Recognized Claim |
| 530140199 | No Recognized Claim |
| 530140200 | No Recognized Claim |
| 530140202 | No Recognized Claim |
| 530140204 | No Recognized Claim |
| 530140205 | No Recognized Claim |
| 530140206 | No Recognized Claim |
| 530140208 | No Recognized Claim |
| 530140209 | No Recognized Claim |
| 530140211 | No Recognized Claim |
| 530140213 | No Recognized Claim |
| 530140216 | No Eligible Transactions in Class Period |
| 530140219 | No Recognized Claim |
| 530140221 | No Recognized Claim |
| 530140222 | No Recognized Claim |
| 530140223 | No Recognized Claim |
| 530140225 | No Recognized Claim |
| 530140226 | No Recognized Claim |
| 530140227 | No Recognized Claim |
| 530140228 | No Recognized Claim |
| 530140229 | No Recognized Claim |
| 530140230 | No Recognized Claim |
| 530140231 | No Recognized Claim |
| 530140232 | No Recognized Claim |
| 530140235 | No Eligible Transactions in Class Period |
| 530140236 | No Recognized Claim |
| 530140237 | No Recognized Claim |
| 530140238 | No Recognized Claim |
| 530140239 | No Recognized Claim |
| 530140244 | No Recognized Claim |
| 530140245 | No Eligible Transactions in Class Period |
| 530140246 | No Eligible Transactions in Class Period |
| 530140248 | No Recognized Claim |
| 530140249 | No Eligible Transactions in Class Period |
| 530140250 | No Recognized Claim |
| 530140254 | No Recognized Claim |
| 530140256 | No Recognized Claim |
| 530140257 | No Recognized Claim |
| 530140258 | No Recognized Claim |
| 530140259 | No Recognized Claim |
| 530140262 | No Recognized Claim |
| 530140265 | No Recognized Claim |
| 530140266 | No Eligible Transactions in Class Period |
| 530140267 | No Eligible Transactions in Class Period |
| 530140269 | No Recognized Claim |
| 530140274 | No Recognized Claim |
| 530140279 | No Recognized Claim |
| 530140280 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269343 | No Recognized Claim |
| 530269346 | No Eligible Transactions in Class Period |
| 530269347 | No Eligible Transactions in Class Period |
| 530269349 | No Eligible Transactions in Class Period |
| 530269353 | No Eligible Transactions in Class Period |
| 530269354 | No Recognized Claim |
| 530269360 | No Eligible Transactions in Class Period |
| 530269361 | No Recognized Claim |
| 530269364 | No Eligible Transactions in Class Period |
| 530269367 | No Recognized Claim |
| 530269368 | No Eligible Transactions in Class Period |
| 530269370 | No Eligible Transactions in Class Period |
| 530269373 | No Recognized Claim |
| 530269381 | No Recognized Claim |
| 530269384 | No Recognized Claim |
| 530269387 | No Recognized Claim |
| 530269388 | No Eligible Transactions in Class Period |
| 530269392 | No Recognized Claim |
| 530269393 | No Recognized Claim |
| 530269394 | No Recognized Claim |
| 530269395 | No Recognized Claim |
| 530269396 | No Recognized Claim |
| 530269397 | No Recognized Claim |
| 530269398 | No Recognized Claim |
| 530269399 | No Recognized Claim |
| 530269400 | No Recognized Claim |
| 530269401 | No Recognized Claim |
| 530269402 | No Recognized Claim |
| 530269403 | No Recognized Claim |
| 530269404 | No Recognized Claim |
| 530269405 | No Eligible Transactions in Class Period |
| 530269406 | No Eligible Transactions in Class Period |
| 530269407 | No Eligible Transactions in Class Period |
| 530269409 | No Recognized Claim |
| 530269412 | No Recognized Claim |
| 530269413 | No Eligible Transactions in Class Period |
| 530269416 | No Recognized Claim |
| 530269419 | No Eligible Transactions in Class Period |
| 530269420 | No Recognized Claim |
| 530269422 | No Recognized Claim |
| 530269424 | No Eligible Transactions in Class Period |
| 530269426 | No Recognized Claim |
| 530269427 | No Eligible Transactions in Class Period |
| 530269432 | No Eligible Transactions in Class Period |
| 530269434 | No Recognized Claim |
| 530269435 | No Recognized Claim |
| 530269436 | No Eligible Transactions in Class Period |
| 530269437 | No Recognized Claim |
| 530269438 | No Recognized Claim |
| 530269439 | No Recognized Claim |
| 530269440 | No Recognized Claim |
| 530269442 | No Eligible Transactions in Class Period |
| 530269443 | No Recognized Claim |
| 530269444 | No Recognized Claim |
| 530269445 | No Recognized Claim |
| 530269447 | No Eligible Transactions in Class Period |
| 530269448 | No Eligible Transactions in Class Period |
| 530269453 | No Eligible Transactions in Class Period |
| 530269454 | No Recognized Claim |
| 530269455 | No Recognized Claim |
| 530269458 | No Eligible Transactions in Class Period |
| 530269460 | No Eligible Transactions in Class Period |
| 530269461 | No Recognized Claim |
| 530269462 | No Recognized Claim |
| 530269464 | No Eligible Transactions in Class Period |
| 530269465 | No Recognized Claim |
| 530269467 | No Eligible Transactions in Class Period |
| 530269469 | No Eligible Transactions in Class Period |
| 530269470 | No Eligible Transactions in Class Period |
| 530269471 | No Eligible Transactions in Class Period |
| 530269472 | No Eligible Transactions in Class Period |
| 530269473 | No Eligible Transactions in Class Period |
| 530269474 | No Recognized Claim |
| 530269475 | No Recognized Claim |
| 530269476 | No Recognized Claim |
| 530269477 | No Eligible Transactions in Class Period |
| 530269478 | No Recognized Claim |
| 530269479 | No Recognized Claim |
| 530269480 | No Recognized Claim |
| 530269481 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014018 | No Recognized Claim |
| 530014019 | No Recognized Claim |
| 530014020 | No Recognized Claim |
| 530014021 | No Recognized Claim |
| 530014022 | No Recognized Claim |
| 530014023 | No Recognized Claim |
| 530014025 | No Recognized Claim |
| 530014026 | No Recognized Claim |
| 530014027 | No Recognized Claim |
| 530014028 | No Eligible Transactions in Class Period |
| 530014029 | No Recognized Claim |
| 530014030 | No Recognized Claim |
| 530014033 | No Recognized Claim |
| 530014034 | No Recognized Claim |
| 530014035 | No Recognized Claim |
| 530014036 | No Recognized Claim |
| 530014037 | No Recognized Claim |
| 530014038 | No Recognized Claim |
| 530014039 | No Recognized Claim |
| 530014040 | No Recognized Claim |
| 530014041 | No Recognized Claim |
| 530014042 | No Recognized Claim |
| 530014043 | No Eligible Transactions in Class Period |
| 530014044 | No Recognized Claim |
| 530014045 | No Eligible Transactions in Class Period |
| 530014046 | No Eligible Transactions in Class Period |
| 530014048 | No Recognized Claim |
| 530014049 | No Recognized Claim |
| 530014050 | No Recognized Claim |
| 530014061 | No Eligible Transactions in Class Period |
| 530014063 | No Recognized Claim |
| 530014110 | No Eligible Transactions in Class Period |
| 530014163 | No Eligible Transactions in Class Period |
| 530014165 | No Eligible Transactions in Class Period |
| 530014166 | No Eligible Transactions in Class Period |
| 530014167 | No Eligible Transactions in Class Period |
| 530014169 | No Eligible Transactions in Class Period |
| 530014170 | No Eligible Transactions in Class Period |
| 530014181 | No Recognized Claim |
| 530014189 | No Recognized Claim |
| 530014205 | No Eligible Transactions in Class Period |
| 530014210 | No Eligible Transactions in Class Period |
| 530014285 | No Recognized Claim |
| 530014289 | No Recognized Claim |
| 530014292 | No Recognized Claim |
| 530014296 | No Eligible Transactions in Class Period |
| 530014297 | No Eligible Transactions in Class Period |
| 530014298 | No Recognized Claim |
| 530014299 | No Recognized Claim |
| 530014300 | No Recognized Claim |
| 530014301 | No Recognized Claim |
| 530014304 | No Recognized Claim |
| 530014305 | No Eligible Transactions in Class Period |
| 530014306 | No Recognized Claim |
| 530014308 | No Eligible Transactions in Class Period |
| 530014309 | No Recognized Claim |
| 530014311 | No Eligible Transactions in Class Period |
| 530014313 | No Recognized Claim |
| 530014314 | No Recognized Claim |
| 530014316 | No Eligible Transactions in Class Period |
| 530014318 | No Recognized Claim |
| 530014319 | No Recognized Claim |
| 530014320 | No Recognized Claim |
| 530014325 | No Recognized Claim |
| 530014326 | No Eligible Transactions in Class Period |
| 530014328 | No Eligible Transactions in Class Period |
| 530014329 | No Recognized Claim |
| 530014330 | No Recognized Claim |
| 530014333 | No Eligible Transactions in Class Period |
| 530014334 | No Recognized Claim |
| 530014335 | No Recognized Claim |
| 530014336 | No Recognized Claim |
| 530014338 | No Recognized Claim |
| 530014343 | No Eligible Transactions in Class Period |
| 530014344 | No Eligible Transactions in Class Period |
| 530014347 | No Eligible Transactions in Class Period |
| 530014350 | No Recognized Claim |
| 530014351 | No Recognized Claim |
| 530014352 | No Recognized Claim |
| 530014353 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140284 | No Recognized Claim |
| 530140285 | No Recognized Claim |
| 530140287 | No Recognized Claim |
| 530140288 | No Recognized Claim |
| 530140290 | No Recognized Claim |
| 530140292 | No Recognized Claim |
| 530140293 | No Recognized Claim |
| 530140294 | No Recognized Claim |
| 530140295 | No Recognized Claim |
| 530140297 | No Recognized Claim |
| 530140298 | No Recognized Claim |
| 530140299 | No Recognized Claim |
| 530140301 | No Recognized Claim |
| 530140302 | No Eligible Transactions in Class Period |
| 530140307 | No Recognized Claim |
| 530140308 | No Recognized Claim |
| 530140309 | No Eligible Transactions in Class Period |
| 530140315 | No Recognized Claim |
| 530140318 | No Recognized Claim |
| 530140320 | No Eligible Transactions in Class Period |
| 530140321 | No Eligible Transactions in Class Period |
| 530140322 | No Recognized Claim |
| 530140323 | No Eligible Transactions in Class Period |
| 530140324 | No Eligible Transactions in Class Period |
| 530140326 | No Recognized Claim |
| 530140327 | No Recognized Claim |
| 530140328 | No Eligible Transactions in Class Period |
| 530140329 | No Recognized Claim |
| 530140333 | No Recognized Claim |
| 530140334 | No Recognized Claim |
| 530140341 | No Recognized Claim |
| 530140342 | No Recognized Claim |
| 530140343 | No Recognized Claim |
| 530140344 | No Recognized Claim |
| 530140346 | No Recognized Claim |
| 530140347 | No Recognized Claim |
| 530140349 | No Eligible Transactions in Class Period |
| 530140350 | No Recognized Claim |
| 530140353 | No Recognized Claim |
| 530140354 | No Eligible Transactions in Class Period |
| 530140359 | No Eligible Transactions in Class Period |
| 530140360 | No Eligible Transactions in Class Period |
| 530140363 | No Eligible Transactions in Class Period |
| 530140368 | No Eligible Transactions in Class Period |
| 530140371 | No Recognized Claim |
| 530140372 | No Eligible Transactions in Class Period |
| 530140373 | No Recognized Claim |
| 530140374 | No Eligible Transactions in Class Period |
| 530140375 | No Recognized Claim |
| 530140376 | No Recognized Claim |
| 530140377 | No Eligible Transactions in Class Period |
| 530140378 | No Recognized Claim |
| 530140379 | No Recognized Claim |
| 530140381 | No Recognized Claim |
| 530140382 | No Eligible Transactions in Class Period |
| 530140383 | No Eligible Transactions in Class Period |
| 530140384 | No Eligible Transactions in Class Period |
| 530140386 | No Recognized Claim |
| 530140387 | No Recognized Claim |
| 530140389 | No Recognized Claim |
| 530140392 | No Recognized Claim |
| 530140393 | No Recognized Claim |
| 530140394 | No Recognized Claim |
| 530140395 | No Recognized Claim |
| 530140397 | No Recognized Claim |
| 530140398 | No Eligible Transactions in Class Period |
| 530140399 | No Recognized Claim |
| 530140400 | No Recognized Claim |
| 530140403 | No Recognized Claim |
| 530140404 | No Eligible Transactions in Class Period |
| 530140405 | No Recognized Claim |
| 530140407 | No Eligible Transactions in Class Period |
| 530140408 | No Eligible Transactions in Class Period |
| 530140409 | No Eligible Transactions in Class Period |
| 530140412 | No Eligible Transactions in Class Period |
| 530140413 | No Recognized Claim |
| 530140414 | No Recognized Claim |
| 530140415 | No Recognized Claim |
| 530140423 | No Eligible Transactions in Class Period |
| 530140424 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269482 | No Recognized Claim |
| 530269483 | No Eligible Transactions in Class Period |
| 530269484 | No Recognized Claim |
| 530269485 | No Recognized Claim |
| 530269486 | No Recognized Claim |
| 530269487 | No Eligible Transactions in Class Period |
| 530269490 | No Recognized Claim |
| 530269494 | No Recognized Claim |
| 530269496 | No Eligible Transactions in Class Period |
| 530269498 | No Eligible Transactions in Class Period |
| 530269499 | No Recognized Claim |
| 530269500 | No Recognized Claim |
| 530269504 | No Eligible Transactions in Class Period |
| 530269505 | No Eligible Transactions in Class Period |
| 530269506 | No Recognized Claim |
| 530269508 | No Recognized Claim |
| 530269509 | No Recognized Claim |
| 530269511 | No Recognized Claim |
| 530269513 | No Eligible Transactions in Class Period |
| 530269514 | No Recognized Claim |
| 530269515 | No Eligible Transactions in Class Period |
| 530269516 | No Eligible Transactions in Class Period |
| 530269518 | No Eligible Transactions in Class Period |
| 530269519 | No Recognized Claim |
| 530269520 | No Eligible Transactions in Class Period |
| 530269521 | No Recognized Claim |
| 530269523 | No Eligible Transactions in Class Period |
| 530269527 | No Eligible Transactions in Class Period |
| 530269530 | No Eligible Transactions in Class Period |
| 530269534 | No Eligible Transactions in Class Period |
| 530269535 | No Recognized Claim |
| 530269539 | No Recognized Claim |
| 530269542 | No Eligible Transactions in Class Period |
| 530269546 | No Eligible Transactions in Class Period |
| 530269547 | No Eligible Transactions in Class Period |
| 530269548 | No Eligible Transactions in Class Period |
| 530269549 | No Eligible Transactions in Class Period |
| 530269550 | No Eligible Transactions in Class Period |
| 530269551 | No Eligible Transactions in Class Period |
| 530269552 | No Eligible Transactions in Class Period |
| 530269553 | No Eligible Transactions in Class Period |
| 530269554 | No Eligible Transactions in Class Period |
| 530269557 | No Eligible Transactions in Class Period |
| 530269558 | No Recognized Claim |
| 530269559 | No Recognized Claim |
| 530269560 | No Eligible Transactions in Class Period |
| 530269561 | No Eligible Transactions in Class Period |
| 530269563 | No Recognized Claim |
| 530269566 | No Recognized Claim |
| 530269569 | No Eligible Transactions in Class Period |
| 530269570 | No Recognized Claim |
| 530269571 | No Eligible Transactions in Class Period |
| 530269573 | No Eligible Transactions in Class Period |
| 530269574 | No Eligible Transactions in Class Period |
| 530269576 | No Eligible Transactions in Class Period |
| 530269577 | Duplicate Claim Form |
| 530269578 | Duplicate Claim Form |
| 530269579 | No Eligible Transactions in Class Period |
| 530269580 | No Recognized Claim |
| 530269582 | Void or Withdrawn |
| 530269583 | Duplicate Claim Form |
| 530269584 | No Eligible Transactions in Class Period |
| 530269585 | No Recognized Claim |
| 530269586 | Duplicate Claim Form |
| 530269587 | Duplicate Claim Form |
| 530269589 | No Eligible Transactions in Class Period |
| 530269590 | No Recognized Claim |
| 530269591 | No Eligible Transactions in Class Period |
| 530269592 | No Eligible Transactions in Class Period |
| 530269593 | No Eligible Transactions in Class Period |
| 530269594 | No Eligible Transactions in Class Period |
| 530269595 | No Recognized Claim |
| 530269596 | No Recognized Claim |
| 530269597 | No Eligible Transactions in Class Period |
| 530269598 | No Eligible Transactions in Class Period |
| 530269600 | No Recognized Claim |
| 530269601 | No Eligible Transactions in Class Period |
| 530269603 | No Recognized Claim |
| 530269604 | No Recognized Claim |
| 530269606 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014354 | No Recognized Claim |
| 530014355 | No Recognized Claim |
| 530014356 | No Recognized Claim |
| 530014357 | No Recognized Claim |
| 530014358 | No Recognized Claim |
| 530014359 | No Recognized Claim |
| 530014360 | No Recognized Claim |
| 530014361 | No Recognized Claim |
| 530014362 | No Recognized Claim |
| 530014363 | No Recognized Claim |
| 530014364 | No Recognized Claim |
| 530014366 | No Recognized Claim |
| 530014367 | No Recognized Claim |
| 530014369 | No Recognized Claim |
| 530014371 | No Recognized Claim |
| 530014372 | No Recognized Claim |
| 530014373 | No Recognized Claim |
| 530014374 | No Recognized Claim |
| 530014375 | No Recognized Claim |
| 530014376 | No Recognized Claim |
| 530014378 | No Recognized Claim |
| 530014380 | No Recognized Claim |
| 530014381 | No Recognized Claim |
| 530014382 | No Recognized Claim |
| 530014384 | No Recognized Claim |
| 530014387 | No Recognized Claim |
| 530014388 | No Recognized Claim |
| 530014390 | No Recognized Claim |
| 530014392 | No Recognized Claim |
| 530014393 | No Recognized Claim |
| 530014394 | No Recognized Claim |
| 530014395 | No Recognized Claim |
| 530014396 | No Recognized Claim |
| 530014397 | No Recognized Claim |
| 530014399 | No Recognized Claim |
| 530014400 | No Recognized Claim |
| 530014401 | No Recognized Claim |
| 530014402 | No Recognized Claim |
| 530014403 | No Recognized Claim |
| 530014404 | No Recognized Claim |
| 530014406 | No Recognized Claim |
| 530014408 | No Recognized Claim |
| 530014411 | No Recognized Claim |
| 530014413 | No Recognized Claim |
| 530014414 | No Recognized Claim |
| 530014415 | No Recognized Claim |
| 530014416 | No Recognized Claim |
| 530014417 | No Recognized Claim |
| 530014419 | No Recognized Claim |
| 530014420 | No Recognized Claim |
| 530014423 | No Recognized Claim |
| 530014425 | No Recognized Claim |
| 530014426 | No Recognized Claim |
| 530014427 | No Recognized Claim |
| 530014428 | No Recognized Claim |
| 530014430 | No Recognized Claim |
| 530014431 | No Recognized Claim |
| 530014432 | No Recognized Claim |
| 530014433 | No Recognized Claim |
| 530014434 | No Recognized Claim |
| 530014435 | No Recognized Claim |
| 530014436 | No Recognized Claim |
| 530014437 | No Recognized Claim |
| 530014438 | No Recognized Claim |
| 530014440 | No Recognized Claim |
| 530014444 | No Recognized Claim |
| 530014445 | No Recognized Claim |
| 530014449 | No Recognized Claim |
| 530014451 | No Recognized Claim |
| 530014454 | No Recognized Claim |
| 530014455 | No Recognized Claim |
| 530014456 | No Recognized Claim |
| 530014458 | No Recognized Claim |
| 530014459 | No Recognized Claim |
| 530014460 | No Recognized Claim |
| 530014463 | No Recognized Claim |
| 530014464 | No Recognized Claim |
| 530014465 | No Recognized Claim |
| 530014466 | No Recognized Claim |
| 530014467 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140428 | No Eligible Transactions in Class Period |
| 530140430 | No Eligible Transactions in Class Period |
| 530140431 | No Eligible Transactions in Class Period |
| 530140432 | No Eligible Transactions in Class Period |
| 530140437 | No Recognized Claim |
| 530140438 | No Recognized Claim |
| 530140439 | No Recognized Claim |
| 530140440 | No Recognized Claim |
| 530140444 | No Eligible Transactions in Class Period |
| 530140450 | No Eligible Transactions in Class Period |
| 530140451 | No Recognized Claim |
| 530140452 | No Eligible Transactions in Class Period |
| 530140455 | No Recognized Claim |
| 530140456 | No Eligible Transactions in Class Period |
| 530140457 | No Recognized Claim |
| 530140458 | No Recognized Claim |
| 530140461 | No Recognized Claim |
| 530140462 | No Recognized Claim |
| 530140464 | No Recognized Claim |
| 530140465 | No Recognized Claim |
| 530140466 | No Recognized Claim |
| 530140467 | No Recognized Claim |
| 530140468 | No Recognized Claim |
| 530140469 | No Recognized Claim |
| 530140470 | No Eligible Transactions in Class Period |
| 530140472 | No Recognized Claim |
| 530140473 | No Eligible Transactions in Class Period |
| 530140474 | No Recognized Claim |
| 530140477 | No Eligible Transactions in Class Period |
| 530140478 | No Recognized Claim |
| 530140482 | No Eligible Transactions in Class Period |
| 530140483 | No Recognized Claim |
| 530140487 | No Eligible Transactions in Class Period |
| 530140491 | No Recognized Claim |
| 530140497 | No Recognized Claim |
| 530140498 | No Recognized Claim |
| 530140502 | No Eligible Transactions in Class Period |
| 530140504 | No Eligible Transactions in Class Period |
| 530140505 | No Eligible Transactions in Class Period |
| 530140506 | No Eligible Transactions in Class Period |
| 530140509 | No Eligible Transactions in Class Period |
| 530140510 | No Eligible Transactions in Class Period |
| 530140511 | No Eligible Transactions in Class Period |
| 530140512 | No Eligible Transactions in Class Period |
| 530140513 | No Eligible Transactions in Class Period |
| 530140514 | No Recognized Claim |
| 530140516 | No Eligible Transactions in Class Period |
| 530140517 | No Eligible Transactions in Class Period |
| 530140518 | No Eligible Transactions in Class Period |
| 530140521 | No Recognized Claim |
| 530140522 | No Recognized Claim |
| 530140523 | No Recognized Claim |
| 530140524 | No Eligible Transactions in Class Period |
| 530140528 | No Recognized Claim |
| 530140530 | No Recognized Claim |
| 530140531 | No Recognized Claim |
| 530140532 | No Recognized Claim |
| 530140533 | No Eligible Transactions in Class Period |
| 530140534 | No Recognized Claim |
| 530140538 | No Eligible Transactions in Class Period |
| 530140540 | No Recognized Claim |
| 530140543 | No Eligible Transactions in Class Period |
| 530140545 | No Recognized Claim |
| 530140546 | No Eligible Transactions in Class Period |
| 530140548 | No Eligible Transactions in Class Period |
| 530140551 | No Eligible Transactions in Class Period |
| 530140552 | No Eligible Transactions in Class Period |
| 530140553 | No Eligible Transactions in Class Period |
| 530140554 | No Eligible Transactions in Class Period |
| 530140555 | No Eligible Transactions in Class Period |
| 530140556 | No Recognized Claim |
| 530140558 | No Recognized Claim |
| 530140559 | No Recognized Claim |
| 530140560 | No Recognized Claim |
| 530140561 | No Recognized Claim |
| 530140562 | No Eligible Transactions in Class Period |
| 530140563 | No Eligible Transactions in Class Period |
| 530140564 | No Eligible Transactions in Class Period |
| 530140565 | No Eligible Transactions in Class Period |
| 530140567 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269607 | No Eligible Transactions in Class Period |
| 530269608 | No Eligible Transactions in Class Period |
| 530269610 | No Eligible Transactions in Class Period |
| 530269611 | No Recognized Claim |
| 530269612 | No Recognized Claim |
| 530269619 | No Eligible Transactions in Class Period |
| 530269620 | No Recognized Claim |
| 530269621 | No Eligible Transactions in Class Period |
| 530269623 | No Recognized Claim |
| 530269624 | No Eligible Transactions in Class Period |
| 530269625 | No Recognized Claim |
| 530269627 | No Eligible Transactions in Class Period |
| 530269628 | No Eligible Transactions in Class Period |
| 530269630 | No Recognized Claim |
| 530269631 | No Eligible Transactions in Class Period |
| 530269632 | No Eligible Transactions in Class Period |
| 530269633 | No Eligible Transactions in Class Period |
| 530269634 | No Eligible Transactions in Class Period |
| 530269635 | No Eligible Transactions in Class Period |
| 530269636 | No Recognized Claim |
| 530269637 | No Recognized Claim |
| 530269638 | No Eligible Transactions in Class Period |
| 530269640 | No Recognized Claim |
| 530269641 | No Eligible Transactions in Class Period |
| 530269642 | No Recognized Claim |
| 530269643 | No Recognized Claim |
| 530269646 | No Eligible Transactions in Class Period |
| 530269651 | No Recognized Claim |
| 530269654 | No Recognized Claim |
| 530269655 | No Eligible Transactions in Class Period |
| 530269656 | No Eligible Transactions in Class Period |
| 530269658 | No Eligible Transactions in Class Period |
| 530269659 | No Eligible Transactions in Class Period |
| 530269660 | No Eligible Transactions in Class Period |
| 530269661 | No Eligible Transactions in Class Period |
| 530269662 | No Eligible Transactions in Class Period |
| 530269665 | No Eligible Transactions in Class Period |
| 530269667 | No Eligible Transactions in Class Period |
| 530269668 | No Eligible Transactions in Class Period |
| 530269669 | No Eligible Transactions in Class Period |
| 530269670 | No Recognized Claim |
| 530269671 | No Eligible Transactions in Class Period |
| 530269672 | No Recognized Claim |
| 530269673 | No Eligible Transactions in Class Period |
| 530269674 | No Eligible Transactions in Class Period |
| 530269678 | No Recognized Claim |
| 530269679 | No Eligible Transactions in Class Period |
| 530269681 | No Recognized Claim |
| 530269682 | No Eligible Transactions in Class Period |
| 530269684 | No Recognized Claim |
| 530269687 | No Eligible Transactions in Class Period |
| 530269689 | No Recognized Claim |
| 530269690 | No Eligible Transactions in Class Period |
| 530269691 | No Recognized Claim |
| 530269692 | No Recognized Claim |
| 530269693 | No Recognized Claim |
| 530269694 | No Eligible Transactions in Class Period |
| 530269695 | No Eligible Transactions in Class Period |
| 530269696 | No Recognized Claim |
| 530269697 | No Recognized Claim |
| 530269698 | No Recognized Claim |
| 530269700 | No Eligible Transactions in Class Period |
| 530269701 | No Eligible Transactions in Class Period |
| 530269702 | No Recognized Claim |
| 530269703 | No Eligible Transactions in Class Period |
| 530269704 | No Recognized Claim |
| 530269705 | No Eligible Transactions in Class Period |
| 530269708 | No Recognized Claim |
| 530269709 | No Eligible Transactions in Class Period |
| 530269710 | No Recognized Claim |
| 530269713 | No Recognized Claim |
| 530269714 | No Recognized Claim |
| 530269715 | No Eligible Transactions in Class Period |
| 530269716 | No Eligible Transactions in Class Period |
| 530269717 | No Recognized Claim |
| 530269719 | No Recognized Claim |
| 530269724 | No Eligible Transactions in Class Period |
| 530269727 | No Recognized Claim |
| 530269728 | No Recognized Claim |
| 530269729 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014468 | No Recognized Claim |
| 530014470 | No Recognized Claim |
| 530014471 | No Recognized Claim |
| 530014472 | No Recognized Claim |
| 530014475 | No Recognized Claim |
| 530014478 | No Recognized Claim |
| 530014479 | No Recognized Claim |
| 530014480 | No Recognized Claim |
| 530014484 | No Recognized Claim |
| 530014485 | No Recognized Claim |
| 530014486 | No Recognized Claim |
| 530014487 | No Recognized Claim |
| 530014502 | No Recognized Claim |
| 530014508 | No Recognized Claim |
| 530014509 | No Recognized Claim |
| 530014510 | No Recognized Claim |
| 530014511 | No Recognized Claim |
| 530014512 | No Recognized Claim |
| 530014513 | No Recognized Claim |
| 530014514 | No Recognized Claim |
| 530014515 | No Recognized Claim |
| 530014516 | No Recognized Claim |
| 530014517 | No Recognized Claim |
| 530014518 | No Recognized Claim |
| 530014519 | No Recognized Claim |
| 530014520 | No Recognized Claim |
| 530014521 | No Recognized Claim |
| 530014522 | No Recognized Claim |
| 530014523 | No Recognized Claim |
| 530014524 | No Recognized Claim |
| 530014525 | No Recognized Claim |
| 530014526 | No Recognized Claim |
| 530014527 | No Recognized Claim |
| 530014528 | No Recognized Claim |
| 530014529 | No Recognized Claim |
| 530014530 | No Recognized Claim |
| 530014531 | No Recognized Claim |
| 530014533 | No Recognized Claim |
| 530014534 | No Recognized Claim |
| 530014535 | No Recognized Claim |
| 530014536 | No Recognized Claim |
| 530014537 | No Recognized Claim |
| 530014538 | No Recognized Claim |
| 530014539 | No Recognized Claim |
| 530014541 | No Recognized Claim |
| 530014546 | No Recognized Claim |
| 530014547 | No Recognized Claim |
| 530014548 | No Recognized Claim |
| 530014549 | No Recognized Claim |
| 530014550 | No Recognized Claim |
| 530014552 | No Recognized Claim |
| 530014553 | No Recognized Claim |
| 530014557 | No Recognized Claim |
| 530014559 | No Recognized Claim |
| 530014560 | No Recognized Claim |
| 530014562 | No Recognized Claim |
| 530014563 | No Recognized Claim |
| 530014564 | No Recognized Claim |
| 530014565 | No Recognized Claim |
| 530014566 | No Recognized Claim |
| 530014567 | No Recognized Claim |
| 530014568 | No Recognized Claim |
| 530014569 | No Recognized Claim |
| 530014571 | No Recognized Claim |
| 530014572 | No Recognized Claim |
| 530014573 | No Recognized Claim |
| 530014576 | No Recognized Claim |
| 530014577 | No Recognized Claim |
| 530014578 | No Recognized Claim |
| 530014579 | No Recognized Claim |
| 530014580 | No Recognized Claim |
| 530014581 | No Recognized Claim |
| 530014582 | No Recognized Claim |
| 530014583 | No Recognized Claim |
| 530014584 | No Recognized Claim |
| 530014586 | No Recognized Claim |
| 530014590 | No Recognized Claim |
| 530014591 | No Recognized Claim |
| 530014592 | No Recognized Claim |
| 530014593 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140568 | No Recognized Claim |
| 530140569 | No Eligible Transactions in Class Period |
| 530140572 | No Eligible Transactions in Class Period |
| 530140574 | No Recognized Claim |
| 530140575 | No Recognized Claim |
| 530140576 | No Recognized Claim |
| 530140577 | No Recognized Claim |
| 530140578 | No Eligible Transactions in Class Period |
| 530140579 | No Recognized Claim |
| 530140580 | No Recognized Claim |
| 530140582 | No Eligible Transactions in Class Period |
| 530140583 | No Recognized Claim |
| 530140584 | No Eligible Transactions in Class Period |
| 530140585 | No Recognized Claim |
| 530140586 | No Recognized Claim |
| 530140590 | No Eligible Transactions in Class Period |
| 530140593 | No Recognized Claim |
| 530140594 | No Eligible Transactions in Class Period |
| 530140595 | No Recognized Claim |
| 530140596 | No Recognized Claim |
| 530140597 | No Eligible Transactions in Class Period |
| 530140598 | No Eligible Transactions in Class Period |
| 530140599 | No Recognized Claim |
| 530140600 | No Recognized Claim |
| 530140601 | No Eligible Transactions in Class Period |
| 530140602 | No Eligible Transactions in Class Period |
| 530140603 | No Recognized Claim |
| 530140604 | No Recognized Claim |
| 530140605 | No Recognized Claim |
| 530140606 | No Eligible Transactions in Class Period |
| 530140607 | No Eligible Transactions in Class Period |
| 530140608 | No Recognized Claim |
| 530140610 | No Eligible Transactions in Class Period |
| 530140611 | No Eligible Transactions in Class Period |
| 530140612 | No Recognized Claim |
| 530140613 | No Recognized Claim |
| 530140614 | No Eligible Transactions in Class Period |
| 530140615 | No Recognized Claim |
| 530140617 | No Eligible Transactions in Class Period |
| 530140619 | No Recognized Claim |
| 530140621 | No Recognized Claim |
| 530140622 | No Recognized Claim |
| 530140623 | No Eligible Transactions in Class Period |
| 530140624 | No Recognized Claim |
| 530140625 | No Recognized Claim |
| 530140629 | No Recognized Claim |
| 530140630 | No Eligible Transactions in Class Period |
| 530140631 | No Eligible Transactions in Class Period |
| 530140638 | No Recognized Claim |
| 530140643 | No Eligible Transactions in Class Period |
| 530140645 | No Eligible Transactions in Class Period |
| 530140650 | No Eligible Transactions in Class Period |
| 530140651 | No Recognized Claim |
| 530140653 | No Eligible Transactions in Class Period |
| 530140654 | No Eligible Transactions in Class Period |
| 530140661 | No Eligible Transactions in Class Period |
| 530140662 | No Eligible Transactions in Class Period |
| 530140663 | No Eligible Transactions in Class Period |
| 530140669 | No Eligible Transactions in Class Period |
| 530140671 | No Recognized Claim |
| 530140673 | No Eligible Transactions in Class Period |
| 530140675 | No Eligible Transactions in Class Period |
| 530140679 | No Eligible Transactions in Class Period |
| 530140683 | No Eligible Transactions in Class Period |
| 530140684 | No Eligible Transactions in Class Period |
| 530140685 | No Eligible Transactions in Class Period |
| 530140689 | No Recognized Claim |
| 530140692 | No Eligible Transactions in Class Period |
| 530140693 | No Eligible Transactions in Class Period |
| 530140694 | No Eligible Transactions in Class Period |
| 530140696 | No Eligible Transactions in Class Period |
| 530140697 | No Recognized Claim |
| 530140698 | No Recognized Claim |
| 530140701 | No Recognized Claim |
| 530140709 | No Recognized Claim |
| 530140711 | No Recognized Claim |
| 530140712 | No Recognized Claim |
| 530140713 | No Recognized Claim |
| 530140715 | No Recognized Claim |
| 530140716 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269730 | No Eligible Transactions in Class Period |
| 530269733 | No Eligible Transactions in Class Period |
| 530269740 | No Eligible Transactions in Class Period |
| 530269741 | No Eligible Transactions in Class Period |
| 530269742 | No Eligible Transactions in Class Period |
| 530269743 | No Eligible Transactions in Class Period |
| 530269744 | No Recognized Claim |
| 530269745 | No Recognized Claim |
| 530269749 | No Recognized Claim |
| 530269750 | No Recognized Claim |
| 530269751 | No Recognized Claim |
| 530269752 | No Eligible Transactions in Class Period |
| 530269753 | No Eligible Transactions in Class Period |
| 530269754 | No Eligible Transactions in Class Period |
| 530269755 | No Eligible Transactions in Class Period |
| 530269756 | No Eligible Transactions in Class Period |
| 530269757 | No Eligible Transactions in Class Period |
| 530269758 | No Eligible Transactions in Class Period |
| 530269759 | No Recognized Claim |
| 530269760 | No Recognized Claim |
| 530269761 | No Recognized Claim |
| 530269762 | Duplicate Claim Form |
| 530269763 | Duplicate Claim Form |
| 530269764 | Duplicate Claim Form |
| 530269765 | No Eligible Transactions in Class Period |
| 530269766 | No Recognized Claim |
| 530269767 | No Eligible Transactions in Class Period |
| 530269768 | No Eligible Transactions in Class Period |
| 530269769 | No Recognized Claim |
| 530269772 | No Recognized Claim |
| 530269775 | No Eligible Transactions in Class Period |
| 530269776 | No Eligible Transactions in Class Period |
| 530269777 | No Recognized Claim |
| 530269778 | No Recognized Claim |
| 530269779 | No Eligible Transactions in Class Period |
| 530269781 | No Recognized Claim |
| 530269782 | No Eligible Transactions in Class Period |
| 530269783 | No Recognized Claim |
| 530269785 | No Eligible Transactions in Class Period |
| 530269788 | No Eligible Transactions in Class Period |
| 530269789 | No Recognized Claim |
| 530269790 | No Recognized Claim |
| 530269791 | No Recognized Claim |
| 530269796 | No Eligible Transactions in Class Period |
| 530269797 | No Eligible Transactions in Class Period |
| 530269800 | No Recognized Claim |
| 530269801 | No Recognized Claim |
| 530269802 | No Recognized Claim |
| 530269809 | No Eligible Transactions in Class Period |
| 530269810 | No Recognized Claim |
| 530269813 | No Recognized Claim |
| 530269814 | No Eligible Transactions in Class Period |
| 530269815 | No Eligible Transactions in Class Period |
| 530269816 | No Recognized Claim |
| 530269817 | No Recognized Claim |
| 530269818 | No Recognized Claim |
| 530269819 | No Eligible Transactions in Class Period |
| 530269822 | No Eligible Transactions in Class Period |
| 530269823 | No Eligible Transactions in Class Period |
| 530269824 | No Recognized Claim |
| 530269825 | No Eligible Transactions in Class Period |
| 530269826 | No Recognized Claim |
| 530269827 | No Recognized Claim |
| 530269828 | No Recognized Claim |
| 530269829 | No Recognized Claim |
| 530269830 | No Eligible Transactions in Class Period |
| 530269833 | No Recognized Claim |
| 530269835 | No Recognized Claim |
| 530269836 | No Recognized Claim |
| 530269837 | No Eligible Transactions in Class Period |
| 530269838 | No Recognized Claim |
| 530269839 | No Recognized Claim |
| 530269840 | No Recognized Claim |
| 530269842 | No Recognized Claim |
| 530269843 | No Recognized Claim |
| 530269844 | No Recognized Claim |
| 530269845 | No Recognized Claim |
| 530269847 | No Recognized Claim |
| 530269848 | No Eligible Transactions in Class Period |
| 530269855 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014594 | No Recognized Claim |
| 530014595 | No Recognized Claim |
| 530014596 | No Recognized Claim |
| 530014597 | No Recognized Claim |
| 530014598 | No Recognized Claim |
| 530014600 | No Recognized Claim |
| 530014602 | No Recognized Claim |
| 530014603 | No Recognized Claim |
| 530014604 | No Recognized Claim |
| 530014605 | No Recognized Claim |
| 530014607 | No Recognized Claim |
| 530014608 | No Recognized Claim |
| 530014609 | No Recognized Claim |
| 530014610 | No Recognized Claim |
| 530014612 | No Recognized Claim |
| 530014613 | No Recognized Claim |
| 530014614 | No Recognized Claim |
| 530014615 | No Recognized Claim |
| 530014616 | No Recognized Claim |
| 530014617 | No Recognized Claim |
| 530014618 | No Recognized Claim |
| 530014619 | No Recognized Claim |
| 530014620 | No Recognized Claim |
| 530014621 | No Recognized Claim |
| 530014622 | No Recognized Claim |
| 530014623 | No Recognized Claim |
| 530014624 | No Recognized Claim |
| 530014626 | No Recognized Claim |
| 530014627 | No Recognized Claim |
| 530014628 | No Recognized Claim |
| 530014629 | No Recognized Claim |
| 530014630 | No Recognized Claim |
| 530014631 | No Recognized Claim |
| 530014637 | No Recognized Claim |
| 530014639 | No Recognized Claim |
| 530014640 | No Recognized Claim |
| 530014641 | No Recognized Claim |
| 530014642 | No Recognized Claim |
| 530014643 | No Recognized Claim |
| 530014644 | No Recognized Claim |
| 530014645 | No Recognized Claim |
| 530014646 | No Recognized Claim |
| 530014647 | No Recognized Claim |
| 530014648 | No Recognized Claim |
| 530014649 | No Recognized Claim |
| 530014651 | No Recognized Claim |
| 530014652 | No Recognized Claim |
| 530014653 | No Recognized Claim |
| 530014654 | No Recognized Claim |
| 530014655 | No Recognized Claim |
| 530014656 | No Recognized Claim |
| 530014659 | No Recognized Claim |
| 530014660 | No Recognized Claim |
| 530014661 | No Recognized Claim |
| 530014662 | No Recognized Claim |
| 530014663 | No Recognized Claim |
| 530014664 | No Recognized Claim |
| 530014665 | No Recognized Claim |
| 530014666 | No Recognized Claim |
| 530014667 | No Recognized Claim |
| 530014668 | No Recognized Claim |
| 530014669 | No Recognized Claim |
| 530014670 | No Recognized Claim |
| 530014672 | No Recognized Claim |
| 530014673 | No Recognized Claim |
| 530014674 | No Recognized Claim |
| 530014675 | No Recognized Claim |
| 530014676 | No Recognized Claim |
| 530014677 | No Recognized Claim |
| 530014678 | No Recognized Claim |
| 530014679 | No Recognized Claim |
| 530014680 | No Recognized Claim |
| 530014681 | No Recognized Claim |
| 530014682 | No Recognized Claim |
| 530014683 | No Recognized Claim |
| 530014684 | No Recognized Claim |
| 530014685 | No Recognized Claim |
| 530014686 | No Recognized Claim |
| 530014687 | No Recognized Claim |
| 530014688 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140718 | No Recognized Claim |
| 530140720 | No Recognized Claim |
| 530140722 | No Eligible Transactions in Class Period |
| 530140725 | No Recognized Claim |
| 530140726 | No Recognized Claim |
| 530140727 | No Eligible Transactions in Class Period |
| 530140728 | No Recognized Claim |
| 530140729 | No Recognized Claim |
| 530140731 | No Recognized Claim |
| 530140732 | No Recognized Claim |
| 530140733 | No Eligible Transactions in Class Period |
| 530140735 | No Recognized Claim |
| 530140737 | No Eligible Transactions in Class Period |
| 530140738 | No Recognized Claim |
| 530140739 | No Recognized Claim |
| 530140740 | No Recognized Claim |
| 530140743 | No Eligible Transactions in Class Period |
| 530140744 | No Recognized Claim |
| 530140745 | No Recognized Claim |
| 530140747 | No Recognized Claim |
| 530140748 | No Eligible Transactions in Class Period |
| 530140751 | No Eligible Transactions in Class Period |
| 530140754 | No Recognized Claim |
| 530140756 | No Eligible Transactions in Class Period |
| 530140759 | No Eligible Transactions in Class Period |
| 530140761 | No Eligible Transactions in Class Period |
| 530140762 | No Eligible Transactions in Class Period |
| 530140763 | No Eligible Transactions in Class Period |
| 530140764 | No Eligible Transactions in Class Period |
| 530140766 | No Eligible Transactions in Class Period |
| 530140767 | No Eligible Transactions in Class Period |
| 530140768 | No Recognized Claim |
| 530140769 | No Eligible Transactions in Class Period |
| 530140770 | No Eligible Transactions in Class Period |
| 530140772 | No Eligible Transactions in Class Period |
| 530140773 | No Recognized Claim |
| 530140774 | No Recognized Claim |
| 530140775 | No Eligible Transactions in Class Period |
| 530140776 | No Eligible Transactions in Class Period |
| 530140777 | No Eligible Transactions in Class Period |
| 530140778 | No Recognized Claim |
| 530140779 | No Recognized Claim |
| 530140780 | No Recognized Claim |
| 530140782 | No Eligible Transactions in Class Period |
| 530140783 | No Recognized Claim |
| 530140784 | No Eligible Transactions in Class Period |
| 530140785 | No Recognized Claim |
| 530140786 | No Recognized Claim |
| 530140788 | No Recognized Claim |
| 530140789 | No Recognized Claim |
| 530140790 | No Eligible Transactions in Class Period |
| 530140791 | No Eligible Transactions in Class Period |
| 530140792 | No Recognized Claim |
| 530140795 | No Eligible Transactions in Class Period |
| 530140796 | No Eligible Transactions in Class Period |
| 530140799 | No Recognized Claim |
| 530140803 | No Recognized Claim |
| 530140804 | No Eligible Transactions in Class Period |
| 530140805 | No Recognized Claim |
| 530140806 | No Recognized Claim |
| 530140807 | No Recognized Claim |
| 530140808 | No Recognized Claim |
| 530140810 | No Recognized Claim |
| 530140811 | No Recognized Claim |
| 530140813 | No Eligible Transactions in Class Period |
| 530140814 | No Eligible Transactions in Class Period |
| 530140815 | No Eligible Transactions in Class Period |
| 530140826 | No Recognized Claim |
| 530140827 | No Eligible Transactions in Class Period |
| 530140828 | No Recognized Claim |
| 530140829 | No Recognized Claim |
| 530140830 | No Eligible Transactions in Class Period |
| 530140831 | No Eligible Transactions in Class Period |
| 530140833 | No Recognized Claim |
| 530140834 | No Eligible Transactions in Class Period |
| 530140837 | No Recognized Claim |
| 530140838 | No Eligible Transactions in Class Period |
| 530140839 | No Recognized Claim |
| 530140841 | No Recognized Claim |
| 530140844 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269856 | No Eligible Transactions in Class Period |
| 530269857 | No Eligible Transactions in Class Period |
| 530269858 | No Eligible Transactions in Class Period |
| 530269859 | No Eligible Transactions in Class Period |
| 530269860 | No Eligible Transactions in Class Period |
| 530269861 | No Eligible Transactions in Class Period |
| 530269862 | No Eligible Transactions in Class Period |
| 530269865 | No Eligible Transactions in Class Period |
| 530269866 | No Eligible Transactions in Class Period |
| 530269868 | No Recognized Claim |
| 530269869 | No Eligible Transactions in Class Period |
| 530269870 | No Recognized Claim |
| 530269872 | No Eligible Transactions in Class Period |
| 530269874 | No Eligible Transactions in Class Period |
| 530269875 | No Eligible Transactions in Class Period |
| 530269876 | No Eligible Transactions in Class Period |
| 530269877 | No Eligible Transactions in Class Period |
| 530269878 | No Eligible Transactions in Class Period |
| 530269882 | No Recognized Claim |
| 530269883 | No Recognized Claim |
| 530269884 | No Recognized Claim |
| 530269886 | No Recognized Claim |
| 530269887 | No Eligible Transactions in Class Period |
| 530269888 | No Eligible Transactions in Class Period |
| 530269889 | No Recognized Claim |
| 530269890 | No Recognized Claim |
| 530269891 | No Recognized Claim |
| 530269892 | No Recognized Claim |
| 530269893 | No Eligible Transactions in Class Period |
| 530269895 | No Recognized Claim |
| 530269899 | No Eligible Transactions in Class Period |
| 530269900 | No Eligible Transactions in Class Period |
| 530269901 | No Eligible Transactions in Class Period |
| 530269902 | No Eligible Transactions in Class Period |
| 530269909 | No Eligible Transactions in Class Period |
| 530269910 | No Eligible Transactions in Class Period |
| 530269911 | No Eligible Transactions in Class Period |
| 530269912 | No Recognized Claim |
| 530269913 | No Recognized Claim |
| 530269914 | No Recognized Claim |
| 530269915 | No Recognized Claim |
| 530269916 | No Recognized Claim |
| 530269920 | No Recognized Claim |
| 530269922 | No Recognized Claim |
| 530269923 | No Eligible Transactions in Class Period |
| 530269925 | No Recognized Claim |
| 530269928 | No Eligible Transactions in Class Period |
| 530269929 | No Eligible Transactions in Class Period |
| 530269931 | No Eligible Transactions in Class Period |
| 530269932 | No Eligible Transactions in Class Period |
| 530269934 | No Eligible Transactions in Class Period |
| 530269935 | No Eligible Transactions in Class Period |
| 530269936 | No Eligible Transactions in Class Period |
| 530269937 | No Eligible Transactions in Class Period |
| 530269938 | No Eligible Transactions in Class Period |
| 530269940 | No Eligible Transactions in Class Period |
| 530269941 | No Eligible Transactions in Class Period |
| 530269942 | No Eligible Transactions in Class Period |
| 530269944 | No Eligible Transactions in Class Period |
| 530269945 | No Recognized Claim |
| 530269946 | No Recognized Claim |
| 530269947 | No Eligible Transactions in Class Period |
| 530269948 | No Eligible Transactions in Class Period |
| 530269949 | No Eligible Transactions in Class Period |
| 530269950 | No Recognized Claim |
| 530269951 | No Recognized Claim |
| 530269953 | No Recognized Claim |
| 530269957 | No Recognized Claim |
| 530269958 | No Recognized Claim |
| 530269960 | No Recognized Claim |
| 530269961 | No Recognized Claim |
| 530269962 | No Recognized Claim |
| 530269963 | No Eligible Transactions in Class Period |
| 530269965 | No Eligible Transactions in Class Period |
| 530269966 | No Recognized Claim |
| 530269967 | No Eligible Transactions in Class Period |
| 530269968 | No Recognized Claim |
| 530269969 | No Eligible Transactions in Class Period |
| 530269970 | No Eligible Transactions in Class Period |
| 530269972 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014690 | No Recognized Claim |
| 530014691 | No Recognized Claim |
| 530014693 | No Eligible Transactions in Class Period |
| 530014695 | No Eligible Transactions in Class Period |
| 530014696 | No Eligible Transactions in Class Period |
| 530014697 | No Eligible Transactions in Class Period |
| 530014698 | No Eligible Transactions in Class Period |
| 530014699 | No Recognized Claim |
| 530014700 | No Eligible Transactions in Class Period |
| 530014701 | No Eligible Transactions in Class Period |
| 530014702 | No Eligible Transactions in Class Period |
| 530014703 | No Eligible Transactions in Class Period |
| 530014705 | No Eligible Transactions in Class Period |
| 530014706 | No Recognized Claim |
| 530014707 | No Eligible Transactions in Class Period |
| 530014708 | No Eligible Transactions in Class Period |
| 530014709 | No Eligible Transactions in Class Period |
| 530014710 | No Recognized Claim |
| 530014712 | No Eligible Transactions in Class Period |
| 530014714 | No Eligible Transactions in Class Period |
| 530014716 | No Eligible Transactions in Class Period |
| 530014717 | No Eligible Transactions in Class Period |
| 530014718 | No Eligible Transactions in Class Period |
| 530014720 | No Recognized Claim |
| 530014722 | No Eligible Transactions in Class Period |
| 530014723 | No Eligible Transactions in Class Period |
| 530014724 | No Recognized Claim |
| 530014726 | No Recognized Claim |
| 530014727 | No Eligible Transactions in Class Period |
| 530014728 | No Eligible Transactions in Class Period |
| 530014729 | No Eligible Transactions in Class Period |
| 530014730 | No Eligible Transactions in Class Period |
| 530014732 | No Recognized Claim |
| 530014735 | No Recognized Claim |
| 530014736 | No Recognized Claim |
| 530014738 | No Eligible Transactions in Class Period |
| 530014739 | No Eligible Transactions in Class Period |
| 530014740 | No Recognized Claim |
| 530014741 | No Eligible Transactions in Class Period |
| 530014742 | No Eligible Transactions in Class Period |
| 530014743 | No Recognized Claim |
| 530014744 | No Recognized Claim |
| 530014745 | No Recognized Claim |
| 530014746 | No Recognized Claim |
| 530014747 | No Eligible Transactions in Class Period |
| 530014748 | No Eligible Transactions in Class Period |
| 530014749 | No Eligible Transactions in Class Period |
| 530014750 | No Recognized Claim |
| 530014751 | No Eligible Transactions in Class Period |
| 530014752 | No Eligible Transactions in Class Period |
| 530014753 | No Eligible Transactions in Class Period |
| 530014754 | No Eligible Transactions in Class Period |
| 530014755 | No Recognized Claim |
| 530014756 | No Recognized Claim |
| 530014757 | No Recognized Claim |
| 530014758 | No Eligible Transactions in Class Period |
| 530014759 | No Recognized Claim |
| 530014760 | No Recognized Claim |
| 530014761 | No Recognized Claim |
| 530014762 | No Recognized Claim |
| 530014763 | No Eligible Transactions in Class Period |
| 530014765 | No Eligible Transactions in Class Period |
| 530014766 | No Eligible Transactions in Class Period |
| 530014767 | No Recognized Claim |
| 530014770 | No Eligible Transactions in Class Period |
| 530014772 | No Eligible Transactions in Class Period |
| 530014774 | No Eligible Transactions in Class Period |
| 530014775 | No Recognized Claim |
| 530014776 | No Recognized Claim |
| 530014777 | No Eligible Transactions in Class Period |
| 530014781 | No Eligible Transactions in Class Period |
| 530014783 | No Recognized Claim |
| 530014784 | No Eligible Transactions in Class Period |
| 530014787 | No Eligible Transactions in Class Period |
| 530014788 | No Eligible Transactions in Class Period |
| 530014789 | No Eligible Transactions in Class Period |
| 530014790 | No Eligible Transactions in Class Period |
| 530014793 | No Eligible Transactions in Class Period |
| 530014795 | No Recognized Claim |
| 530014796 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530140846 | No Recognized Claim |
| 530140847 | No Recognized Claim |
| 530140849 | No Eligible Transactions in Class Period |
| 530140853 | No Recognized Claim |
| 530140854 | No Recognized Claim |
| 530140856 | No Recognized Claim |
| 530140857 | No Eligible Transactions in Class Period |
| 530140858 | No Recognized Claim |
| 530140859 | No Recognized Claim |
| 530140860 | No Recognized Claim |
| 530140863 | No Eligible Transactions in Class Period |
| 530140865 | No Eligible Transactions in Class Period |
| 530140866 | No Eligible Transactions in Class Period |
| 530140867 | No Eligible Transactions in Class Period |
| 530140868 | No Eligible Transactions in Class Period |
| 530140869 | No Recognized Claim |
| 530140876 | No Eligible Transactions in Class Period |
| 530140878 | No Eligible Transactions in Class Period |
| 530140879 | No Eligible Transactions in Class Period |
| 530140880 | No Eligible Transactions in Class Period |
| 530140881 | No Eligible Transactions in Class Period |
| 530140882 | No Recognized Claim |
| 530140883 | No Eligible Transactions in Class Period |
| 530140884 | No Eligible Transactions in Class Period |
| 530140885 | No Recognized Claim |
| 530140887 | No Recognized Claim |
| 530140889 | No Eligible Transactions in Class Period |
| 530140890 | No Eligible Transactions in Class Period |
| 530140891 | No Eligible Transactions in Class Period |
| 530140892 | No Eligible Transactions in Class Period |
| 530140894 | No Recognized Claim |
| 530140895 | No Recognized Claim |
| 530140896 | No Recognized Claim |
| 530140898 | No Recognized Claim |
| 530140900 | No Recognized Claim |
| 530140901 | No Eligible Transactions in Class Period |
| 530140904 | No Recognized Claim |
| 530140907 | No Recognized Claim |
| 530140908 | No Recognized Claim |
| 530140916 | No Recognized Claim |
| 530140918 | No Recognized Claim |
| 530140920 | No Recognized Claim |
| 530140922 | No Recognized Claim |
| 530140923 | No Recognized Claim |
| 530140924 | No Recognized Claim |
| 530140927 | No Recognized Claim |
| 530140929 | No Recognized Claim |
| 530140931 | No Recognized Claim |
| 530140934 | No Recognized Claim |
| 530140937 | No Recognized Claim |
| 530140938 | No Recognized Claim |
| 530140944 | No Eligible Transactions in Class Period |
| 530140948 | No Eligible Transactions in Class Period |
| 530140949 | No Recognized Claim |
| 530140950 | No Recognized Claim |
| 530140954 | No Eligible Transactions in Class Period |
| 530140955 | No Recognized Claim |
| 530140956 | No Eligible Transactions in Class Period |
| 530140959 | No Recognized Claim |
| 530140963 | No Recognized Claim |
| 530140966 | No Recognized Claim |
| 530140968 | No Recognized Claim |
| 530140972 | No Recognized Claim |
| 530140977 | No Recognized Claim |
| 530140979 | No Recognized Claim |
| 530140980 | No Eligible Transactions in Class Period |
| 530140981 | No Recognized Claim |
| 530140983 | No Eligible Transactions in Class Period |
| 530140984 | No Recognized Claim |
| 530140985 | No Eligible Transactions in Class Period |
| 530140986 | No Recognized Claim |
| 530140989 | No Recognized Claim |
| 530140990 | No Recognized Claim |
| 530140992 | No Recognized Claim |
| 530140997 | No Recognized Claim |
| 530141004 | No Eligible Transactions in Class Period |
| 530141005 | No Eligible Transactions in Class Period |
| 530141006 | No Eligible Transactions in Class Period |
| 530141007 | No Eligible Transactions in Class Period |
| 530141008 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530269973 | No Recognized Claim |
| 530269975 | No Eligible Transactions in Class Period |
| 530269976 | No Recognized Claim |
| 530269977 | No Eligible Transactions in Class Period |
| 530269978 | No Eligible Transactions in Class Period |
| 530269979 | No Eligible Transactions in Class Period |
| 530269980 | No Recognized Claim |
| 530269981 | No Eligible Transactions in Class Period |
| 530269982 | No Eligible Transactions in Class Period |
| 530269983 | No Eligible Transactions in Class Period |
| 530269988 | No Recognized Claim |
| 530269990 | No Eligible Transactions in Class Period |
| 530269991 | No Eligible Transactions in Class Period |
| 530269992 | No Eligible Transactions in Class Period |
| 530269996 | No Eligible Transactions in Class Period |
| 530269997 | No Recognized Claim |
| 530269999 | No Eligible Transactions in Class Period |
| 530270002 | No Eligible Transactions in Class Period |
| 530270003 | No Recognized Claim |
| 530270004 | No Eligible Transactions in Class Period |
| 530270005 | No Eligible Transactions in Class Period |
| 530270006 | No Recognized Claim |
| 530270007 | No Eligible Transactions in Class Period |
| 530270009 | No Recognized Claim |
| 530270010 | No Recognized Claim |
| 530270011 | No Eligible Transactions in Class Period |
| 530270012 | No Recognized Claim |
| 530270013 | No Recognized Claim |
| 530270014 | No Recognized Claim |
| 530270015 | No Recognized Claim |
| 530270017 | No Eligible Transactions in Class Period |
| 530270018 | No Eligible Transactions in Class Period |
| 530270019 | No Eligible Transactions in Class Period |
| 530270020 | No Recognized Claim |
| 530270021 | No Eligible Transactions in Class Period |
| 530270022 | No Recognized Claim |
| 530270023 | No Recognized Claim |
| 530270025 | No Recognized Claim |
| 530270027 | No Eligible Transactions in Class Period |
| 530270029 | No Eligible Transactions in Class Period |
| 530270030 | No Recognized Claim |
| 530270031 | No Eligible Transactions in Class Period |
| 530270034 | No Recognized Claim |
| 530270035 | No Recognized Claim |
| 530270036 | No Recognized Claim |
| 530270038 | No Eligible Transactions in Class Period |
| 530270041 | No Eligible Transactions in Class Period |
| 530270043 | No Recognized Claim |
| 530270046 | No Recognized Claim |
| 530270052 | No Eligible Transactions in Class Period |
| 530270053 | No Recognized Claim |
| 530270054 | No Recognized Claim |
| 530270056 | No Recognized Claim |
| 530270057 | No Recognized Claim |
| 530270058 | No Recognized Claim |
| 530270059 | No Recognized Claim |
| 530270061 | No Recognized Claim |
| 530270062 | No Recognized Claim |
| 530270063 | No Recognized Claim |
| 530270064 | No Eligible Transactions in Class Period |
| 530270068 | No Recognized Claim |
| 530270070 | No Recognized Claim |
| 530270071 | No Eligible Transactions in Class Period |
| 530270072 | No Recognized Claim |
| 530270074 | No Eligible Transactions in Class Period |
| 530270075 | No Recognized Claim |
| 530270076 | No Recognized Claim |
| 530270079 | No Recognized Claim |
| 530270080 | No Recognized Claim |
| 530270081 | No Recognized Claim |
| 530270082 | No Recognized Claim |
| 530270087 | No Eligible Transactions in Class Period |
| 530270088 | No Recognized Claim |
| 530270090 | No Eligible Transactions in Class Period |
| 530270094 | No Recognized Claim |
| 530270096 | No Eligible Transactions in Class Period |
| 530270097 | No Eligible Transactions in Class Period |
| 530270098 | No Recognized Claim |
| 530270099 | No Eligible Transactions in Class Period |
| 530270100 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530014797 | No Eligible Transactions in Class Period |
| 530014798 | No Eligible Transactions in Class Period |
| 530014804 | Duplicate Claim Form |
| 530014837 | No Eligible Transactions in Class Period |
| 530014840 | Duplicate Claim Form |
| 530014842 | Duplicate Claim Form |
| 530014852 | Duplicate Claim Form |
| 530014858 | Duplicate Claim Form |
| 530014861 | Duplicate Claim Form |
| 530014870 | Duplicate Claim Form |
| 530014871 | Duplicate Claim Form |
| 530014876 | Duplicate Claim Form |
| 530014879 | No Eligible Transactions in Class Period |
| 530014880 | Duplicate Claim Form |
| 530014881 | Duplicate Claim Form |
| 530014885 | Duplicate Claim Form |
| 530014893 | Duplicate Claim Form |
| 530014895 | Duplicate Claim Form |
| 530014896 | No Eligible Transactions in Class Period |
| 530014897 | Duplicate Claim Form |
| 530014901 | Duplicate Claim Form |
| 530014902 | Duplicate Claim Form |
| 530014907 | Duplicate Claim Form |
| 530014909 | Duplicate Claim Form |
| 530014918 | No Eligible Transactions in Class Period |
| 530014923 | No Eligible Transactions in Class Period |
| 530014924 | No Eligible Transactions in Class Period |
| 530014925 | No Eligible Transactions in Class Period |
| 530014927 | No Recognized Claim |
| 530014930 | No Eligible Transactions in Class Period |
| 530014932 | No Eligible Transactions in Class Period |
| 530014933 | No Eligible Transactions in Class Period |
| 530014942 | Duplicate Claim Form |
| 530014945 | Duplicate Claim Form |
| 530014946 | No Eligible Transactions in Class Period |
| 530014950 | No Recognized Claim |
| 530014953 | Duplicate Claim Form |
| 530014959 | Duplicate Claim Form |
| 530014960 | Duplicate Claim Form |
| 530014967 | Duplicate Claim Form |
| 530014970 | Duplicate Claim Form |
| 530014973 | No Eligible Transactions in Class Period |
| 530014974 | No Eligible Transactions in Class Period |
| 530014975 | No Recognized Claim |
| 530014976 | No Recognized Claim |
| 530014977 | No Eligible Transactions in Class Period |
| 530014978 | No Eligible Transactions in Class Period |
| 530014979 | No Recognized Claim |
| 530014980 | No Recognized Claim |
| 530014989 | No Recognized Claim |
| 530014990 | No Recognized Claim |
| 530014991 | No Recognized Claim |
| 530014992 | No Recognized Claim |
| 530014993 | No Recognized Claim |
| 530014994 | No Recognized Claim |
| 530014995 | No Recognized Claim |
| 530014996 | No Recognized Claim |
| 530014997 | No Recognized Claim |
| 530014998 | No Recognized Claim |
| 530015000 | No Recognized Claim |
| 530015001 | No Eligible Transactions in Class Period |
| 530015002 | No Recognized Claim |
| 530015003 | No Recognized Claim |
| 530015004 | No Recognized Claim |
| 530015005 | No Recognized Claim |
| 530015006 | No Recognized Claim |
| 530015007 | No Recognized Claim |
| 530015009 | No Recognized Claim |
| 530015011 | No Recognized Claim |
| 530015012 | No Recognized Claim |
| 530015013 | No Recognized Claim |
| 530015014 | No Recognized Claim |
| 530015015 | No Recognized Claim |
| 530015017 | No Recognized Claim |
| 530015019 | No Recognized Claim |
| 530015020 | No Recognized Claim |
| 530015021 | Duplicate Claim Form |
| 530015022 | No Recognized Claim |
| 530015023 | No Recognized Claim |
| 530015024 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141009 | No Eligible Transactions in Class Period |
| 530141010 | No Recognized Claim |
| 530141012 | No Recognized Claim |
| 530141013 | No Recognized Claim |
| 530141014 | No Eligible Transactions in Class Period |
| 530141015 | No Recognized Claim |
| 530141017 | No Recognized Claim |
| 530141019 | No Recognized Claim |
| 530141022 | No Recognized Claim |
| 530141024 | No Recognized Claim |
| 530141025 | No Recognized Claim |
| 530141026 | No Recognized Claim |
| 530141027 | No Recognized Claim |
| 530141028 | No Recognized Claim |
| 530141032 | No Eligible Transactions in Class Period |
| 530141033 | No Recognized Claim |
| 530141035 | No Recognized Claim |
| 530141040 | No Eligible Transactions in Class Period |
| 530141042 | No Recognized Claim |
| 530141045 | No Eligible Transactions in Class Period |
| 530141047 | No Recognized Claim |
| 530141048 | No Eligible Transactions in Class Period |
| 530141052 | No Recognized Claim |
| 530141057 | No Recognized Claim |
| 530141058 | No Recognized Claim |
| 530141059 | No Recognized Claim |
| 530141061 | No Recognized Claim |
| 530141064 | No Recognized Claim |
| 530141065 | No Eligible Transactions in Class Period |
| 530141069 | No Recognized Claim |
| 530141070 | No Recognized Claim |
| 530141075 | No Eligible Transactions in Class Period |
| 530141079 | No Recognized Claim |
| 530141082 | No Recognized Claim |
| 530141084 | No Recognized Claim |
| 530141085 | No Recognized Claim |
| 530141091 | No Recognized Claim |
| 530141092 | No Recognized Claim |
| 530141094 | No Recognized Claim |
| 530141099 | No Eligible Transactions in Class Period |
| 530141100 | No Eligible Transactions in Class Period |
| 530141101 | No Recognized Claim |
| 530141102 | No Eligible Transactions in Class Period |
| 530141103 | No Recognized Claim |
| 530141104 | No Eligible Transactions in Class Period |
| 530141105 | No Eligible Transactions in Class Period |
| 530141107 | No Recognized Claim |
| 530141110 | No Recognized Claim |
| 530141111 | No Eligible Transactions in Class Period |
| 530141112 | No Eligible Transactions in Class Period |
| 530141113 | No Eligible Transactions in Class Period |
| 530141114 | No Recognized Claim |
| 530141115 | No Eligible Transactions in Class Period |
| 530141117 | No Recognized Claim |
| 530141118 | No Recognized Claim |
| 530141119 | No Recognized Claim |
| 530141121 | No Recognized Claim |
| 530141122 | No Recognized Claim |
| 530141124 | No Recognized Claim |
| 530141125 | No Recognized Claim |
| 530141128 | No Recognized Claim |
| 530141129 | No Recognized Claim |
| 530141133 | No Eligible Transactions in Class Period |
| 530141137 | No Eligible Transactions in Class Period |
| 530141138 | No Eligible Transactions in Class Period |
| 530141139 | No Recognized Claim |
| 530141140 | No Recognized Claim |
| 530141141 | No Recognized Claim |
| 530141142 | No Recognized Claim |
| 530141143 | No Recognized Claim |
| 530141145 | No Recognized Claim |
| 530141146 | No Eligible Transactions in Class Period |
| 530141147 | No Eligible Transactions in Class Period |
| 530141148 | No Eligible Transactions in Class Period |
| 530141150 | No Recognized Claim |
| 530141151 | No Recognized Claim |
| 530141152 | No Recognized Claim |
| 530141153 | No Recognized Claim |
| 530141154 | No Recognized Claim |
| 530141155 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270101 | No Recognized Claim |
| 530270103 | No Eligible Transactions in Class Period |
| 530270104 | No Eligible Transactions in Class Period |
| 530270105 | No Eligible Transactions in Class Period |
| 530270106 | No Eligible Transactions in Class Period |
| 530270107 | No Eligible Transactions in Class Period |
| 530270108 | No Eligible Transactions in Class Period |
| 530270109 | No Eligible Transactions in Class Period |
| 530270110 | No Eligible Transactions in Class Period |
| 530270111 | No Eligible Transactions in Class Period |
| 530270112 | No Eligible Transactions in Class Period |
| 530270113 | No Eligible Transactions in Class Period |
| 530270114 | No Eligible Transactions in Class Period |
| 530270115 | No Eligible Transactions in Class Period |
| 530270116 | No Eligible Transactions in Class Period |
| 530270117 | No Eligible Transactions in Class Period |
| 530270118 | No Eligible Transactions in Class Period |
| 530270119 | No Eligible Transactions in Class Period |
| 530270120 | No Eligible Transactions in Class Period |
| 530270121 | No Eligible Transactions in Class Period |
| 530270122 | No Eligible Transactions in Class Period |
| 530270123 | No Eligible Transactions in Class Period |
| 530270124 | No Eligible Transactions in Class Period |
| 530270125 | No Eligible Transactions in Class Period |
| 530270126 | No Eligible Transactions in Class Period |
| 530270127 | No Eligible Transactions in Class Period |
| 530270128 | No Eligible Transactions in Class Period |
| 530270129 | No Eligible Transactions in Class Period |
| 530270130 | No Eligible Transactions in Class Period |
| 530270131 | No Eligible Transactions in Class Period |
| 530270132 | No Eligible Transactions in Class Period |
| 530270133 | No Eligible Transactions in Class Period |
| 530270134 | No Eligible Transactions in Class Period |
| 530270135 | No Eligible Transactions in Class Period |
| 530270136 | No Eligible Transactions in Class Period |
| 530270137 | No Eligible Transactions in Class Period |
| 530270138 | No Eligible Transactions in Class Period |
| 530270139 | No Eligible Transactions in Class Period |
| 530270140 | No Eligible Transactions in Class Period |
| 530270141 | No Eligible Transactions in Class Period |
| 530270147 | No Recognized Claim |
| 530270149 | No Recognized Claim |
| 530270152 | Void or Withdrawn |
| 530270153 | Void or Withdrawn |
| 530270154 | Void or Withdrawn |
| 530270155 | Void or Withdrawn |
| 530270156 | Void or Withdrawn |
| 530270157 | Void or Withdrawn |
| 530270158 | Void or Withdrawn |
| 530270159 | Void or Withdrawn |
| 530270160 | Void or Withdrawn |
| 530270161 | Void or Withdrawn |
| 530270162 | Void or Withdrawn |
| 530270163 | Void or Withdrawn |
| 530270164 | Void or Withdrawn |
| 530270165 | Void or Withdrawn |
| 530270166 | Void or Withdrawn |
| 530270167 | Void or Withdrawn |
| 530270168 | Void or Withdrawn |
| 530270169 | Void or Withdrawn |
| 530270170 | Void or Withdrawn |
| 530270171 | Void or Withdrawn |
| 530270172 | Void or Withdrawn |
| 530270173 | Void or Withdrawn |
| 530270174 | Void or Withdrawn |
| 530270175 | Void or Withdrawn |
| 530270176 | Void or Withdrawn |
| 530270177 | Void or Withdrawn |
| 530270178 | Void or Withdrawn |
| 530270179 | Void or Withdrawn |
| 530270180 | Void or Withdrawn |
| 530270181 | Void or Withdrawn |
| 530270182 | Void or Withdrawn |
| 530270183 | Void or Withdrawn |
| 530270184 | Void or Withdrawn |
| 530270185 | Void or Withdrawn |
| 530270186 | Void or Withdrawn |
| 530270187 | Void or Withdrawn |
| 530270188 | Void or Withdrawn |
| 530270189 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530015026 | No Recognized Claim |
| 530015027 | No Recognized Claim |
| 530015028 | No Recognized Claim |
| 530015030 | No Recognized Claim |
| 530015031 | No Recognized Claim |
| 530015032 | No Recognized Claim |
| 530015033 | No Recognized Claim |
| 530015034 | No Recognized Claim |
| 530015035 | No Recognized Claim |
| 530015036 | No Recognized Claim |
| 530015037 | No Recognized Claim |
| 530015038 | No Recognized Claim |
| 530015039 | No Recognized Claim |
| 530015040 | No Recognized Claim |
| 530015042 | No Recognized Claim |
| 530015045 | No Recognized Claim |
| 530015046 | No Recognized Claim |
| 530015047 | No Eligible Transactions in Class Period |
| 530015048 | Duplicate Claim Form |
| 530015049 | No Eligible Transactions in Class Period |
| 530015050 | Duplicate Claim Form |
| 530015051 | No Recognized Claim |
| 530015052 | Duplicate Claim Form |
| 530015053 | No Recognized Claim |
| 530015054 | No Recognized Claim |
| 530015055 | No Recognized Claim |
| 530015056 | Duplicate Claim Form |
| 530015057 | No Recognized Claim |
| 530015059 | Duplicate Claim Form |
| 530015060 | No Recognized Claim |
| 530015061 | No Recognized Claim |
| 530015062 | No Recognized Claim |
| 530015063 | No Recognized Claim |
| 530015064 | Duplicate Claim Form |
| 530015065 | Duplicate Claim Form |
| 530015066 | No Recognized Claim |
| 530015067 | No Recognized Claim |
| 530015068 | No Recognized Claim |
| 530015069 | No Recognized Claim |
| 530015070 | No Recognized Claim |
| 530015071 | No Recognized Claim |
| 530015072 | No Recognized Claim |
| 530015073 | No Recognized Claim |
| 530015074 | No Recognized Claim |
| 530015075 | No Recognized Claim |
| 530015076 | No Recognized Claim |
| 530015078 | No Recognized Claim |
| 530015079 | No Recognized Claim |
| 530015080 | No Recognized Claim |
| 530015081 | No Recognized Claim |
| 530015082 | No Recognized Claim |
| 530015102 | No Recognized Claim |
| 530015111 | No Recognized Claim |
| 530015124 | No Recognized Claim |
| 530015133 | No Eligible Transactions in Class Period |
| 530015260 | No Recognized Claim |
| 530015315 | No Recognized Claim |
| 530015316 | No Eligible Transactions in Class Period |
| 530015320 | No Recognized Claim |
| 530015383 | No Recognized Claim |
| 530015386 | No Recognized Claim |
| 530015397 | No Recognized Claim |
| 530015422 | No Recognized Claim |
| 530015526 | No Recognized Claim |
| 530015532 | No Recognized Claim |
| 530015593 | No Recognized Claim |
| 530015600 | No Eligible Transactions in Class Period |
| 530015640 | No Recognized Claim |
| 530015646 | No Recognized Claim |
| 530015651 | No Eligible Transactions in Class Period |
| 530015684 | No Recognized Claim |
| 530015727 | No Recognized Claim |
| 530015749 | No Recognized Claim |
| 530015755 | No Recognized Claim |
| 530015762 | No Recognized Claim |
| 530015763 | No Recognized Claim |
| 530015764 | No Recognized Claim |
| 530015765 | No Recognized Claim |
| 530015766 | No Recognized Claim |
| 530015767 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141156 | No Recognized Claim |
| 530141157 | No Eligible Transactions in Class Period |
| 530141158 | No Eligible Transactions in Class Period |
| 530141159 | No Recognized Claim |
| 530141160 | No Recognized Claim |
| 530141161 | No Recognized Claim |
| 530141162 | No Recognized Claim |
| 530141163 | No Recognized Claim |
| 530141164 | No Recognized Claim |
| 530141165 | No Eligible Transactions in Class Period |
| 530141166 | No Eligible Transactions in Class Period |
| 530141167 | No Recognized Claim |
| 530141168 | No Recognized Claim |
| 530141169 | No Recognized Claim |
| 530141170 | No Recognized Claim |
| 530141171 | No Eligible Transactions in Class Period |
| 530141174 | No Recognized Claim |
| 530141175 | No Recognized Claim |
| 530141176 | No Recognized Claim |
| 530141178 | No Eligible Transactions in Class Period |
| 530141181 | No Eligible Transactions in Class Period |
| 530141188 | No Eligible Transactions in Class Period |
| 530141189 | No Eligible Transactions in Class Period |
| 530141190 | No Eligible Transactions in Class Period |
| 530141191 | No Eligible Transactions in Class Period |
| 530141192 | No Recognized Claim |
| 530141194 | No Eligible Transactions in Class Period |
| 530141197 | No Recognized Claim |
| 530141198 | No Recognized Claim |
| 530141199 | No Eligible Transactions in Class Period |
| 530141201 | No Recognized Claim |
| 530141202 | No Eligible Transactions in Class Period |
| 530141203 | No Recognized Claim |
| 530141206 | No Eligible Transactions in Class Period |
| 530141207 | No Eligible Transactions in Class Period |
| 530141208 | No Eligible Transactions in Class Period |
| 530141209 | No Eligible Transactions in Class Period |
| 530141211 | No Recognized Claim |
| 530141214 | No Recognized Claim |
| 530141215 | No Recognized Claim |
| 530141217 | No Recognized Claim |
| 530141218 | No Eligible Transactions in Class Period |
| 530141220 | No Recognized Claim |
| 530141221 | No Recognized Claim |
| 530141222 | No Recognized Claim |
| 530141223 | No Recognized Claim |
| 530141224 | No Eligible Transactions in Class Period |
| 530141225 | No Recognized Claim |
| 530141226 | No Recognized Claim |
| 530141227 | No Recognized Claim |
| 530141228 | No Recognized Claim |
| 530141229 | No Recognized Claim |
| 530141230 | No Recognized Claim |
| 530141231 | No Recognized Claim |
| 530141232 | No Recognized Claim |
| 530141236 | No Recognized Claim |
| 530141237 | No Recognized Claim |
| 530141238 | No Recognized Claim |
| 530141240 | No Recognized Claim |
| 530141241 | No Recognized Claim |
| 530141242 | No Recognized Claim |
| 530141243 | No Eligible Transactions in Class Period |
| 530141244 | No Eligible Transactions in Class Period |
| 530141246 | No Recognized Claim |
| 530141247 | No Eligible Transactions in Class Period |
| 530141248 | No Recognized Claim |
| 530141249 | No Recognized Claim |
| 530141252 | No Recognized Claim |
| 530141253 | No Recognized Claim |
| 530141254 | No Recognized Claim |
| 530141255 | No Recognized Claim |
| 530141256 | No Recognized Claim |
| 530141257 | No Recognized Claim |
| 530141258 | No Recognized Claim |
| 530141259 | No Recognized Claim |
| 530141260 | No Eligible Transactions in Class Period |
| 530141261 | No Recognized Claim |
| 530141264 | No Recognized Claim |
| 530141265 | No Eligible Transactions in Class Period |
| 530141266 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270190 | Void or Withdrawn |
| 530270191 | Void or Withdrawn |
| 530270192 | Void or Withdrawn |
| 530270193 | Void or Withdrawn |
| 530270194 | Void or Withdrawn |
| 530270195 | Void or Withdrawn |
| 530270196 | Void or Withdrawn |
| 530270197 | Void or Withdrawn |
| 530270198 | Void or Withdrawn |
| 530270199 | Void or Withdrawn |
| 530270200 | Void or Withdrawn |
| 530270201 | Void or Withdrawn |
| 530270202 | Void or Withdrawn |
| 530270203 | Void or Withdrawn |
| 530270204 | Void or Withdrawn |
| 530270205 | Void or Withdrawn |
| 530270206 | Void or Withdrawn |
| 530270207 | Void or Withdrawn |
| 530270208 | Void or Withdrawn |
| 530270209 | Void or Withdrawn |
| 530270210 | Void or Withdrawn |
| 530270211 | Void or Withdrawn |
| 530270212 | Void or Withdrawn |
| 530270213 | Void or Withdrawn |
| 530270214 | Void or Withdrawn |
| 530270215 | Void or Withdrawn |
| 530270216 | Void or Withdrawn |
| 530270217 | Void or Withdrawn |
| 530270218 | Void or Withdrawn |
| 530270219 | Void or Withdrawn |
| 530270220 | Void or Withdrawn |
| 530270221 | Void or Withdrawn |
| 530270222 | Void or Withdrawn |
| 530270223 | Void or Withdrawn |
| 530270224 | Void or Withdrawn |
| 530270225 | Void or Withdrawn |
| 530270226 | Void or Withdrawn |
| 530270227 | Void or Withdrawn |
| 530270228 | Void or Withdrawn |
| 530270229 | Void or Withdrawn |
| 530270230 | Void or Withdrawn |
| 530270231 | Void or Withdrawn |
| 530270232 | Void or Withdrawn |
| 530270233 | Void or Withdrawn |
| 530270234 | Void or Withdrawn |
| 530270235 | Void or Withdrawn |
| 530270236 | Void or Withdrawn |
| 530270237 | Void or Withdrawn |
| 530270238 | Void or Withdrawn |
| 530270239 | Void or Withdrawn |
| 530270240 | Void or Withdrawn |
| 530270241 | Void or Withdrawn |
| 530270242 | Void or Withdrawn |
| 530270243 | Void or Withdrawn |
| 530270244 | Void or Withdrawn |
| 530270245 | Void or Withdrawn |
| 530270246 | Void or Withdrawn |
| 530270247 | Void or Withdrawn |
| 530270248 | Void or Withdrawn |
| 530270249 | Void or Withdrawn |
| 530270250 | Void or Withdrawn |
| 530270251 | Void or Withdrawn |
| 530270252 | Void or Withdrawn |
| 530270253 | Void or Withdrawn |
| 530270254 | Void or Withdrawn |
| 530270255 | Void or Withdrawn |
| 530270256 | Void or Withdrawn |
| 530270257 | Void or Withdrawn |
| 530270258 | Void or Withdrawn |
| 530270259 | Void or Withdrawn |
| 530270260 | Void or Withdrawn |
| 530270261 | Void or Withdrawn |
| 530270262 | Void or Withdrawn |
| 530270263 | Void or Withdrawn |
| 530270264 | Void or Withdrawn |
| 530270265 | Void or Withdrawn |
| 530270266 | Void or Withdrawn |
| 530270267 | Void or Withdrawn |
| 530270268 | Void or Withdrawn |
| 530270269 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530015769 | No Recognized Claim |
| 530015770 | No Eligible Transactions in Class Period |
| 530015771 | No Recognized Claim |
| 530015772 | No Eligible Transactions in Class Period |
| 530015773 | No Recognized Claim |
| 530015776 | No Recognized Claim |
| 530015779 | No Recognized Claim |
| 530015786 | No Recognized Claim |
| 530015789 | No Recognized Claim |
| 530015790 | No Recognized Claim |
| 530015792 | No Recognized Claim |
| 530015793 | No Recognized Claim |
| 530015798 | No Recognized Claim |
| 530015799 | No Recognized Claim |
| 530015802 | No Recognized Claim |
| 530015803 | No Recognized Claim |
| 530015805 | No Recognized Claim |
| 530015811 | No Recognized Claim |
| 530015819 | No Recognized Claim |
| 530015821 | No Recognized Claim |
| 530015822 | No Eligible Transactions in Class Period |
| 530015824 | No Eligible Transactions in Class Period |
| 530015825 | No Recognized Claim |
| 530015826 | No Eligible Transactions in Class Period |
| 530015829 | No Eligible Transactions in Class Period |
| 530015831 | No Recognized Claim |
| 530015832 | No Eligible Transactions in Class Period |
| 530015835 | No Recognized Claim |
| 530015836 | No Recognized Claim |
| 530015850 | No Recognized Claim |
| 530015852 | No Recognized Claim |
| 530015854 | No Recognized Claim |
| 530015856 | No Recognized Claim |
| 530015857 | No Recognized Claim |
| 530015859 | No Recognized Claim |
| 530015860 | No Recognized Claim |
| 530015861 | No Recognized Claim |
| 530015862 | No Recognized Claim |
| 530015866 | No Recognized Claim |
| 530015867 | No Recognized Claim |
| 530015869 | No Recognized Claim |
| 530015872 | No Eligible Transactions in Class Period |
| 530015874 | No Recognized Claim |
| 530015877 | No Recognized Claim |
| 530015882 | No Eligible Transactions in Class Period |
| 530015884 | No Recognized Claim |
| 530015887 | No Recognized Claim |
| 530015888 | No Recognized Claim |
| 530015890 | No Recognized Claim |
| 530015892 | No Recognized Claim |
| 530015893 | No Recognized Claim |
| 530015903 | No Recognized Claim |
| 530015906 | No Recognized Claim |
| 530015907 | No Recognized Claim |
| 530015908 | No Recognized Claim |
| 530015911 | No Recognized Claim |
| 530015912 | No Recognized Claim |
| 530015914 | No Recognized Claim |
| 530015915 | No Recognized Claim |
| 530015916 | No Recognized Claim |
| 530015954 | No Recognized Claim |
| 530015965 | No Recognized Claim |
| 530015966 | No Recognized Claim |
| 530015967 | No Recognized Claim |
| 530015972 | No Recognized Claim |
| 530015973 | No Recognized Claim |
| 530015974 | No Recognized Claim |
| 530015978 | No Recognized Claim |
| 530015981 | No Recognized Claim |
| 530015982 | No Recognized Claim |
| 530015983 | No Recognized Claim |
| 530015984 | No Recognized Claim |
| 530015985 | No Recognized Claim |
| 530015987 | No Recognized Claim |
| 530015990 | No Recognized Claim |
| 530015991 | No Recognized Claim |
| 530015998 | No Recognized Claim |
| 530015999 | No Recognized Claim |
| 530016001 | No Recognized Claim |
| 530016004 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141267 | No Recognized Claim |
| 530141269 | No Recognized Claim |
| 530141270 | No Recognized Claim |
| 530141271 | No Recognized Claim |
| 530141272 | No Recognized Claim |
| 530141273 | No Recognized Claim |
| 530141274 | No Recognized Claim |
| 530141275 | No Recognized Claim |
| 530141276 | No Recognized Claim |
| 530141278 | No Recognized Claim |
| 530141279 | No Recognized Claim |
| 530141280 | No Eligible Transactions in Class Period |
| 530141281 | No Recognized Claim |
| 530141284 | No Recognized Claim |
| 530141286 | No Recognized Claim |
| 530141287 | No Recognized Claim |
| 530141289 | No Recognized Claim |
| 530141291 | No Eligible Transactions in Class Period |
| 530141292 | No Eligible Transactions in Class Period |
| 530141293 | No Eligible Transactions in Class Period |
| 530141294 | No Eligible Transactions in Class Period |
| 530141295 | No Recognized Claim |
| 530141296 | No Recognized Claim |
| 530141297 | No Recognized Claim |
| 530141298 | No Recognized Claim |
| 530141299 | No Recognized Claim |
| 530141300 | No Recognized Claim |
| 530141301 | No Recognized Claim |
| 530141303 | No Recognized Claim |
| 530141304 | No Eligible Transactions in Class Period |
| 530141305 | No Eligible Transactions in Class Period |
| 530141306 | No Eligible Transactions in Class Period |
| 530141307 | No Recognized Claim |
| 530141308 | No Recognized Claim |
| 530141316 | No Recognized Claim |
| 530141317 | No Recognized Claim |
| 530141318 | No Recognized Claim |
| 530141319 | No Eligible Transactions in Class Period |
| 530141329 | No Eligible Transactions in Class Period |
| 530141334 | No Recognized Claim |
| 530141336 | No Eligible Transactions in Class Period |
| 530141337 | No Recognized Claim |
| 530141339 | No Recognized Claim |
| 530141340 | No Recognized Claim |
| 530141346 | No Eligible Transactions in Class Period |
| 530141347 | No Eligible Transactions in Class Period |
| 530141348 | No Eligible Transactions in Class Period |
| 530141349 | No Recognized Claim |
| 530141352 | No Recognized Claim |
| 530141353 | No Eligible Transactions in Class Period |
| 530141354 | No Recognized Claim |
| 530141356 | No Eligible Transactions in Class Period |
| 530141357 | No Recognized Claim |
| 530141361 | No Recognized Claim |
| 530141366 | No Recognized Claim |
| 530141367 | No Eligible Transactions in Class Period |
| 530141368 | No Eligible Transactions in Class Period |
| 530141370 | No Eligible Transactions in Class Period |
| 530141372 | No Eligible Transactions in Class Period |
| 530141374 | No Recognized Claim |
| 530141375 | No Recognized Claim |
| 530141378 | No Eligible Transactions in Class Period |
| 530141380 | No Eligible Transactions in Class Period |
| 530141382 | No Recognized Claim |
| 530141392 | No Recognized Claim |
| 530141394 | No Eligible Transactions in Class Period |
| 530141395 | No Eligible Transactions in Class Period |
| 530141396 | No Recognized Claim |
| 530141397 | No Recognized Claim |
| 530141398 | No Eligible Transactions in Class Period |
| 530141403 | No Eligible Transactions in Class Period |
| 530141405 | No Recognized Claim |
| 530141406 | No Recognized Claim |
| 530141407 | No Recognized Claim |
| 530141408 | No Recognized Claim |
| 530141410 | No Recognized Claim |
| 530141413 | No Eligible Transactions in Class Period |
| 530141414 | No Eligible Transactions in Class Period |
| 530141415 | No Eligible Transactions in Class Period |
| 530141418 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270270 | Void or Withdrawn |
| 530270271 | Void or Withdrawn |
| 530270272 | Void or Withdrawn |
| 530270273 | Void or Withdrawn |
| 530270274 | Void or Withdrawn |
| 530270275 | Void or Withdrawn |
| 530270276 | Void or Withdrawn |
| 530270277 | Void or Withdrawn |
| 530270278 | Void or Withdrawn |
| 530270279 | Void or Withdrawn |
| 530270280 | Void or Withdrawn |
| 530270281 | Void or Withdrawn |
| 530270282 | Void or Withdrawn |
| 530270283 | Void or Withdrawn |
| 530270284 | Void or Withdrawn |
| 530270285 | Void or Withdrawn |
| 530270286 | Void or Withdrawn |
| 530270287 | Void or Withdrawn |
| 530270288 | Void or Withdrawn |
| 530270289 | Void or Withdrawn |
| 530270290 | Void or Withdrawn |
| 530270291 | Void or Withdrawn |
| 530270292 | Void or Withdrawn |
| 530270293 | Void or Withdrawn |
| 530270294 | Void or Withdrawn |
| 530270295 | Void or Withdrawn |
| 530270296 | Void or Withdrawn |
| 530270297 | Void or Withdrawn |
| 530270298 | Void or Withdrawn |
| 530270299 | Void or Withdrawn |
| 530270300 | Void or Withdrawn |
| 530270301 | Void or Withdrawn |
| 530270302 | Void or Withdrawn |
| 530270303 | Void or Withdrawn |
| 530270304 | Void or Withdrawn |
| 530270305 | Void or Withdrawn |
| 530270306 | Void or Withdrawn |
| 530270307 | Void or Withdrawn |
| 530270308 | Void or Withdrawn |
| 530270309 | Void or Withdrawn |
| 530270310 | Void or Withdrawn |
| 530270311 | Void or Withdrawn |
| 530270312 | Void or Withdrawn |
| 530270313 | Void or Withdrawn |
| 530270314 | Void or Withdrawn |
| 530270315 | Void or Withdrawn |
| 530270316 | Void or Withdrawn |
| 530270317 | Void or Withdrawn |
| 530270318 | Void or Withdrawn |
| 530270319 | Void or Withdrawn |
| 530270320 | Void or Withdrawn |
| 530270321 | Void or Withdrawn |
| 530270322 | Void or Withdrawn |
| 530270323 | Void or Withdrawn |
| 530270324 | Void or Withdrawn |
| 530270325 | Void or Withdrawn |
| 530270326 | Void or Withdrawn |
| 530270327 | Void or Withdrawn |
| 530270328 | Void or Withdrawn |
| 530270329 | Void or Withdrawn |
| 530270330 | Void or Withdrawn |
| 530270331 | Void or Withdrawn |
| 530270332 | Void or Withdrawn |
| 530270333 | Void or Withdrawn |
| 530270334 | Void or Withdrawn |
| 530270335 | Void or Withdrawn |
| 530270336 | Void or Withdrawn |
| 530270337 | Void or Withdrawn |
| 530270338 | Void or Withdrawn |
| 530270339 | Void or Withdrawn |
| 530270340 | Void or Withdrawn |
| 530270341 | Void or Withdrawn |
| 530270342 | Void or Withdrawn |
| 530270343 | Void or Withdrawn |
| 530270344 | Void or Withdrawn |
| 530270345 | Void or Withdrawn |
| 530270346 | Void or Withdrawn |
| 530270347 | Void or Withdrawn |
| 530270348 | Void or Withdrawn |
| 530270349 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016010 | No Recognized Claim |
| 530016011 | No Recognized Claim |
| 530016017 | No Recognized Claim |
| 530016018 | No Recognized Claim |
| 530016021 | No Eligible Transactions in Class Period |
| 530016027 | No Recognized Claim |
| 530016028 | No Recognized Claim |
| 530016029 | No Recognized Claim |
| 530016031 | No Recognized Claim |
| 530016035 | No Recognized Claim |
| 530016038 | No Recognized Claim |
| 530016042 | No Recognized Claim |
| 530016044 | No Recognized Claim |
| 530016048 | No Recognized Claim |
| 530016049 | No Recognized Claim |
| 530016050 | No Recognized Claim |
| 530016052 | No Recognized Claim |
| 530016053 | No Recognized Claim |
| 530016054 | No Recognized Claim |
| 530016055 | No Recognized Claim |
| 530016057 | No Recognized Claim |
| 530016058 | No Recognized Claim |
| 530016060 | No Recognized Claim |
| 530016061 | No Recognized Claim |
| 530016062 | No Recognized Claim |
| 530016064 | No Recognized Claim |
| 530016065 | No Recognized Claim |
| 530016066 | No Recognized Claim |
| 530016067 | No Recognized Claim |
| 530016068 | No Recognized Claim |
| 530016069 | No Recognized Claim |
| 530016071 | No Recognized Claim |
| 530016072 | No Recognized Claim |
| 530016073 | No Recognized Claim |
| 530016083 | No Recognized Claim |
| 530016095 | No Recognized Claim |
| 530016097 | No Recognized Claim |
| 530016100 | No Recognized Claim |
| 530016101 | No Recognized Claim |
| 530016102 | No Recognized Claim |
| 530016108 | No Recognized Claim |
| 530016110 | No Recognized Claim |
| 530016112 | No Eligible Transactions in Class Period |
| 530016113 | No Eligible Transactions in Class Period |
| 530016115 | No Recognized Claim |
| 530016116 | No Recognized Claim |
| 530016117 | No Recognized Claim |
| 530016118 | No Eligible Transactions in Class Period |
| 530016119 | No Recognized Claim |
| 530016120 | No Recognized Claim |
| 530016121 | No Recognized Claim |
| 530016122 | No Recognized Claim |
| 530016123 | No Recognized Claim |
| 530016124 | No Recognized Claim |
| 530016125 | No Recognized Claim |
| 530016126 | No Recognized Claim |
| 530016127 | No Eligible Transactions in Class Period |
| 530016128 | No Recognized Claim |
| 530016129 | No Recognized Claim |
| 530016130 | No Recognized Claim |
| 530016131 | No Recognized Claim |
| 530016132 | No Recognized Claim |
| 530016133 | No Recognized Claim |
| 530016134 | No Recognized Claim |
| 530016135 | No Recognized Claim |
| 530016136 | No Recognized Claim |
| 530016137 | No Recognized Claim |
| 530016138 | No Recognized Claim |
| 530016141 | No Eligible Transactions in Class Period |
| 530016142 | No Eligible Transactions in Class Period |
| 530016143 | No Eligible Transactions in Class Period |
| 530016145 | No Eligible Transactions in Class Period |
| 530016147 | No Eligible Transactions in Class Period |
| 530016148 | No Eligible Transactions in Class Period |
| 530016149 | No Eligible Transactions in Class Period |
| 530016150 | No Recognized Claim |
| 530016152 | No Recognized Claim |
| 530016153 | No Recognized Claim |
| 530016154 | No Recognized Claim |
| 530016155 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141421 | No Recognized Claim |
| 530141423 | No Recognized Claim |
| 530141426 | No Recognized Claim |
| 530141427 | No Eligible Transactions in Class Period |
| 530141429 | No Recognized Claim |
| 530141430 | No Eligible Transactions in Class Period |
| 530141431 | No Recognized Claim |
| 530141432 | No Eligible Transactions in Class Period |
| 530141433 | No Eligible Transactions in Class Period |
| 530141434 | No Eligible Transactions in Class Period |
| 530141435 | No Eligible Transactions in Class Period |
| 530141436 | No Recognized Claim |
| 530141471 | No Eligible Transactions in Class Period |
| 530141474 | No Eligible Transactions in Class Period |
| 530141475 | No Eligible Transactions in Class Period |
| 530141477 | No Eligible Transactions in Class Period |
| 530141478 | No Eligible Transactions in Class Period |
| 530141479 | No Eligible Transactions in Class Period |
| 530141480 | No Eligible Transactions in Class Period |
| 530141482 | No Eligible Transactions in Class Period |
| 530141483 | No Eligible Transactions in Class Period |
| 530141484 | No Eligible Transactions in Class Period |
| 530141485 | No Eligible Transactions in Class Period |
| 530141486 | No Eligible Transactions in Class Period |
| 530141487 | No Eligible Transactions in Class Period |
| 530141488 | No Recognized Claim |
| 530141489 | No Eligible Transactions in Class Period |
| 530141490 | No Eligible Transactions in Class Period |
| 530141491 | No Recognized Claim |
| 530141492 | No Eligible Transactions in Class Period |
| 530141493 | No Eligible Transactions in Class Period |
| 530141494 | No Eligible Transactions in Class Period |
| 530141495 | No Eligible Transactions in Class Period |
| 530141496 | No Eligible Transactions in Class Period |
| 530141497 | No Eligible Transactions in Class Period |
| 530141498 | No Recognized Claim |
| 530141499 | No Recognized Claim |
| 530141502 | No Recognized Claim |
| 530141503 | No Eligible Transactions in Class Period |
| 530141505 | No Recognized Claim |
| 530141506 | No Eligible Transactions in Class Period |
| 530141508 | No Recognized Claim |
| 530141509 | No Recognized Claim |
| 530141510 | No Eligible Transactions in Class Period |
| 530141511 | No Eligible Transactions in Class Period |
| 530141514 | No Eligible Transactions in Class Period |
| 530141515 | No Recognized Claim |
| 530141516 | No Recognized Claim |
| 530141518 | No Recognized Claim |
| 530141519 | No Recognized Claim |
| 530141521 | No Recognized Claim |
| 530141522 | No Eligible Transactions in Class Period |
| 530141523 | No Eligible Transactions in Class Period |
| 530141525 | No Eligible Transactions in Class Period |
| 530141529 | No Eligible Transactions in Class Period |
| 530141532 | No Recognized Claim |
| 530141534 | No Eligible Transactions in Class Period |
| 530141535 | No Eligible Transactions in Class Period |
| 530141536 | No Eligible Transactions in Class Period |
| 530141537 | No Recognized Claim |
| 530141539 | No Eligible Transactions in Class Period |
| 530141541 | No Eligible Transactions in Class Period |
| 530141542 | No Recognized Claim |
| 530141543 | No Eligible Transactions in Class Period |
| 530141545 | No Eligible Transactions in Class Period |
| 530141546 | No Eligible Transactions in Class Period |
| 530141550 | No Recognized Claim |
| 530141552 | No Recognized Claim |
| 530141553 | No Eligible Transactions in Class Period |
| 530141555 | No Eligible Transactions in Class Period |
| 530141556 | No Recognized Claim |
| 530141557 | No Eligible Transactions in Class Period |
| 530141558 | No Eligible Transactions in Class Period |
| 530141562 | No Recognized Claim |
| 530141564 | No Recognized Claim |
| 530141565 | No Recognized Claim |
| 530141568 | No Recognized Claim |
| 530141572 | No Recognized Claim |
| 530141573 | No Recognized Claim |
| 530141575 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270350 | Void or Withdrawn |
| 530270351 | Void or Withdrawn |
| 530270352 | Void or Withdrawn |
| 530270353 | Void or Withdrawn |
| 530270354 | Void or Withdrawn |
| 530270355 | Void or Withdrawn |
| 530270356 | Void or Withdrawn |
| 530270357 | Void or Withdrawn |
| 530270358 | Void or Withdrawn |
| 530270359 | Void or Withdrawn |
| 530270360 | Void or Withdrawn |
| 530270361 | Void or Withdrawn |
| 530270362 | Void or Withdrawn |
| 530270363 | Void or Withdrawn |
| 530270364 | Void or Withdrawn |
| 530270365 | Void or Withdrawn |
| 530270366 | Void or Withdrawn |
| 530270367 | Void or Withdrawn |
| 530270368 | Void or Withdrawn |
| 530270369 | Void or Withdrawn |
| 530270370 | Void or Withdrawn |
| 530270371 | Void or Withdrawn |
| 530270372 | Void or Withdrawn |
| 530270373 | Void or Withdrawn |
| 530270374 | Void or Withdrawn |
| 530270375 | Void or Withdrawn |
| 530270376 | Void or Withdrawn |
| 530270377 | Void or Withdrawn |
| 530270378 | Void or Withdrawn |
| 530270379 | Void or Withdrawn |
| 530270380 | Void or Withdrawn |
| 530270381 | Void or Withdrawn |
| 530270382 | Void or Withdrawn |
| 530270383 | Void or Withdrawn |
| 530270384 | Void or Withdrawn |
| 530270385 | Void or Withdrawn |
| 530270386 | Void or Withdrawn |
| 530270387 | Void or Withdrawn |
| 530270388 | Void or Withdrawn |
| 530270389 | Void or Withdrawn |
| 530270390 | Void or Withdrawn |
| 530270391 | Void or Withdrawn |
| 530270392 | Void or Withdrawn |
| 530270393 | Void or Withdrawn |
| 530270394 | Void or Withdrawn |
| 530270395 | Void or Withdrawn |
| 530270396 | Void or Withdrawn |
| 530270397 | Void or Withdrawn |
| 530270398 | Void or Withdrawn |
| 530270399 | Void or Withdrawn |
| 530270400 | Void or Withdrawn |
| 530270401 | Void or Withdrawn |
| 530270402 | Void or Withdrawn |
| 530270403 | Void or Withdrawn |
| 530270404 | Void or Withdrawn |
| 530270405 | Void or Withdrawn |
| 530270406 | Void or Withdrawn |
| 530270407 | Void or Withdrawn |
| 530270408 | Void or Withdrawn |
| 530270409 | Void or Withdrawn |
| 530270410 | Void or Withdrawn |
| 530270411 | Void or Withdrawn |
| 530270412 | Void or Withdrawn |
| 530270413 | Void or Withdrawn |
| 530270414 | Void or Withdrawn |
| 530270415 | Void or Withdrawn |
| 530270416 | Void or Withdrawn |
| 530270417 | Void or Withdrawn |
| 530270418 | Void or Withdrawn |
| 530270419 | Void or Withdrawn |
| 530270420 | Void or Withdrawn |
| 530270421 | Void or Withdrawn |
| 530270422 | Void or Withdrawn |
| 530270423 | Void or Withdrawn |
| 530270424 | Void or Withdrawn |
| 530270425 | Void or Withdrawn |
| 530270426 | Void or Withdrawn |
| 530270427 | Void or Withdrawn |
| 530270428 | Void or Withdrawn |
| 530270429 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016156 | No Recognized Claim |
| 530016158 | No Eligible Transactions in Class Period |
| 530016159 | No Eligible Transactions in Class Period |
| 530016163 | No Recognized Claim |
| 530016166 | No Eligible Transactions in Class Period |
| 530016167 | No Eligible Transactions in Class Period |
| 530016168 | No Eligible Transactions in Class Period |
| 530016169 | No Eligible Transactions in Class Period |
| 530016170 | No Eligible Transactions in Class Period |
| 530016171 | No Eligible Transactions in Class Period |
| 530016174 | No Eligible Transactions in Class Period |
| 530016175 | No Recognized Claim |
| 530016178 | No Eligible Transactions in Class Period |
| 530016179 | No Eligible Transactions in Class Period |
| 530016180 | No Recognized Claim |
| 530016182 | No Eligible Transactions in Class Period |
| 530016183 | No Eligible Transactions in Class Period |
| 530016184 | No Eligible Transactions in Class Period |
| 530016186 | No Eligible Transactions in Class Period |
| 530016187 | No Eligible Transactions in Class Period |
| 530016188 | No Eligible Transactions in Class Period |
| 530016191 | No Eligible Transactions in Class Period |
| 530016192 | No Eligible Transactions in Class Period |
| 530016194 | No Eligible Transactions in Class Period |
| 530016195 | No Eligible Transactions in Class Period |
| 530016196 | No Eligible Transactions in Class Period |
| 530016198 | No Eligible Transactions in Class Period |
| 530016199 | No Eligible Transactions in Class Period |
| 530016200 | No Eligible Transactions in Class Period |
| 530016202 | No Eligible Transactions in Class Period |
| 530016203 | No Eligible Transactions in Class Period |
| 530016205 | No Eligible Transactions in Class Period |
| 530016207 | No Eligible Transactions in Class Period |
| 530016208 | No Recognized Claim |
| 530016209 | No Recognized Claim |
| 530016210 | No Recognized Claim |
| 530016211 | No Recognized Claim |
| 530016212 | No Eligible Transactions in Class Period |
| 530016213 | No Eligible Transactions in Class Period |
| 530016215 | No Eligible Transactions in Class Period |
| 530016216 | No Eligible Transactions in Class Period |
| 530016217 | No Eligible Transactions in Class Period |
| 530016218 | No Eligible Transactions in Class Period |
| 530016219 | No Eligible Transactions in Class Period |
| 530016220 | No Eligible Transactions in Class Period |
| 530016221 | No Eligible Transactions in Class Period |
| 530016222 | No Eligible Transactions in Class Period |
| 530016223 | No Eligible Transactions in Class Period |
| 530016224 | No Eligible Transactions in Class Period |
| 530016225 | No Eligible Transactions in Class Period |
| 530016226 | No Eligible Transactions in Class Period |
| 530016227 | No Eligible Transactions in Class Period |
| 530016228 | No Eligible Transactions in Class Period |
| 530016229 | No Eligible Transactions in Class Period |
| 530016230 | No Eligible Transactions in Class Period |
| 530016231 | No Eligible Transactions in Class Period |
| 530016232 | No Eligible Transactions in Class Period |
| 530016233 | No Eligible Transactions in Class Period |
| 530016234 | No Eligible Transactions in Class Period |
| 530016235 | No Eligible Transactions in Class Period |
| 530016236 | No Eligible Transactions in Class Period |
| 530016237 | No Eligible Transactions in Class Period |
| 530016238 | No Eligible Transactions in Class Period |
| 530016239 | No Eligible Transactions in Class Period |
| 530016240 | No Eligible Transactions in Class Period |
| 530016241 | No Eligible Transactions in Class Period |
| 530016242 | No Eligible Transactions in Class Period |
| 530016243 | No Eligible Transactions in Class Period |
| 530016244 | No Eligible Transactions in Class Period |
| 530016245 | No Eligible Transactions in Class Period |
| 530016246 | No Eligible Transactions in Class Period |
| 530016247 | No Eligible Transactions in Class Period |
| 530016248 | No Eligible Transactions in Class Period |
| 530016249 | No Eligible Transactions in Class Period |
| 530016250 | No Eligible Transactions in Class Period |
| 530016251 | No Eligible Transactions in Class Period |
| 530016252 | No Eligible Transactions in Class Period |
| 530016253 | No Eligible Transactions in Class Period |
| 530016254 | No Eligible Transactions in Class Period |
| 530016255 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141576 | No Eligible Transactions in Class Period |
| 530141580 | No Eligible Transactions in Class Period |
| 530141581 | No Recognized Claim |
| 530141582 | No Eligible Transactions in Class Period |
| 530141589 | No Eligible Transactions in Class Period |
| 530141591 | No Eligible Transactions in Class Period |
| 530141592 | No Recognized Claim |
| 530141593 | No Eligible Transactions in Class Period |
| 530141594 | No Recognized Claim |
| 530141595 | No Recognized Claim |
| 530141596 | No Recognized Claim |
| 530141597 | No Recognized Claim |
| 530141598 | No Recognized Claim |
| 530141599 | No Recognized Claim |
| 530141602 | No Recognized Claim |
| 530141603 | No Recognized Claim |
| 530141605 | No Recognized Claim |
| 530141609 | No Recognized Claim |
| 530141610 | No Recognized Claim |
| 530141611 | No Recognized Claim |
| 530141612 | No Recognized Claim |
| 530141613 | No Recognized Claim |
| 530141615 | No Recognized Claim |
| 530141617 | No Recognized Claim |
| 530141618 | No Recognized Claim |
| 530141620 | No Eligible Transactions in Class Period |
| 530141621 | No Eligible Transactions in Class Period |
| 530141622 | No Recognized Claim |
| 530141623 | No Recognized Claim |
| 530141629 | No Recognized Claim |
| 530141632 | No Recognized Claim |
| 530141634 | No Recognized Claim |
| 530141635 | No Recognized Claim |
| 530141638 | No Recognized Claim |
| 530141642 | No Recognized Claim |
| 530141643 | No Recognized Claim |
| 530141648 | No Recognized Claim |
| 530141649 | No Eligible Transactions in Class Period |
| 530141652 | No Eligible Transactions in Class Period |
| 530141656 | No Eligible Transactions in Class Period |
| 530141658 | No Eligible Transactions in Class Period |
| 530141670 | No Eligible Transactions in Class Period |
| 530141677 | No Eligible Transactions in Class Period |
| 530141680 | No Recognized Claim |
| 530141686 | No Recognized Claim |
| 530141689 | No Recognized Claim |
| 530141691 | No Recognized Claim |
| 530141697 | No Eligible Transactions in Class Period |
| 530141698 | No Eligible Transactions in Class Period |
| 530141713 | No Eligible Transactions in Class Period |
| 530141718 | No Eligible Transactions in Class Period |
| 530141720 | No Eligible Transactions in Class Period |
| 530141721 | No Eligible Transactions in Class Period |
| 530141722 | No Eligible Transactions in Class Period |
| 530141724 | No Eligible Transactions in Class Period |
| 530141725 | No Recognized Claim |
| 530141726 | No Recognized Claim |
| 530141727 | No Recognized Claim |
| 530141729 | No Eligible Transactions in Class Period |
| 530141730 | No Eligible Transactions in Class Period |
| 530141734 | No Eligible Transactions in Class Period |
| 530141735 | No Eligible Transactions in Class Period |
| 530141739 | No Recognized Claim |
| 530141744 | No Recognized Claim |
| 530141745 | No Eligible Transactions in Class Period |
| 530141747 | No Recognized Claim |
| 530141748 | No Eligible Transactions in Class Period |
| 530141750 | No Recognized Claim |
| 530141751 | No Eligible Transactions in Class Period |
| 530141752 | No Eligible Transactions in Class Period |
| 530141753 | No Eligible Transactions in Class Period |
| 530141755 | No Eligible Transactions in Class Period |
| 530141756 | No Eligible Transactions in Class Period |
| 530141757 | No Recognized Claim |
| 530141759 | No Eligible Transactions in Class Period |
| 530141764 | No Recognized Claim |
| 530141765 | No Recognized Claim |
| 530141766 | No Eligible Transactions in Class Period |
| 530141770 | No Recognized Claim |
| 530141771 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270430 | Void or Withdrawn |
| 530270431 | Void or Withdrawn |
| 530270432 | Void or Withdrawn |
| 530270433 | Void or Withdrawn |
| 530270434 | Void or Withdrawn |
| 530270435 | Void or Withdrawn |
| 530270436 | Void or Withdrawn |
| 530270437 | Void or Withdrawn |
| 530270438 | Void or Withdrawn |
| 530270439 | Void or Withdrawn |
| 530270440 | Void or Withdrawn |
| 530270441 | Void or Withdrawn |
| 530270442 | Void or Withdrawn |
| 530270443 | Void or Withdrawn |
| 530270444 | Void or Withdrawn |
| 530270445 | Void or Withdrawn |
| 530270446 | Void or Withdrawn |
| 530270447 | Void or Withdrawn |
| 530270448 | Void or Withdrawn |
| 530270449 | Void or Withdrawn |
| 530270450 | Void or Withdrawn |
| 530270451 | Void or Withdrawn |
| 530270452 | Void or Withdrawn |
| 530270453 | Void or Withdrawn |
| 530270454 | Void or Withdrawn |
| 530270455 | Void or Withdrawn |
| 530270456 | Void or Withdrawn |
| 530270457 | Void or Withdrawn |
| 530270458 | Void or Withdrawn |
| 530270459 | Void or Withdrawn |
| 530270460 | Void or Withdrawn |
| 530270461 | Void or Withdrawn |
| 530270462 | Void or Withdrawn |
| 530270463 | Void or Withdrawn |
| 530270464 | Void or Withdrawn |
| 530270465 | Void or Withdrawn |
| 530270466 | Void or Withdrawn |
| 530270467 | Void or Withdrawn |
| 530270468 | Void or Withdrawn |
| 530270469 | Void or Withdrawn |
| 530270470 | Void or Withdrawn |
| 530270471 | Void or Withdrawn |
| 530270472 | Void or Withdrawn |
| 530270473 | Void or Withdrawn |
| 530270474 | Void or Withdrawn |
| 530270475 | Void or Withdrawn |
| 530270476 | Void or Withdrawn |
| 530270477 | Void or Withdrawn |
| 530270478 | Void or Withdrawn |
| 530270479 | Void or Withdrawn |
| 530270480 | Void or Withdrawn |
| 530270481 | Void or Withdrawn |
| 530270482 | Void or Withdrawn |
| 530270483 | Void or Withdrawn |
| 530270484 | Void or Withdrawn |
| 530270485 | Void or Withdrawn |
| 530270486 | Void or Withdrawn |
| 530270487 | Void or Withdrawn |
| 530270488 | Void or Withdrawn |
| 530270489 | Void or Withdrawn |
| 530270490 | Void or Withdrawn |
| 530270491 | Void or Withdrawn |
| 530270492 | Void or Withdrawn |
| 530270493 | Void or Withdrawn |
| 530270494 | Void or Withdrawn |
| 530270495 | Void or Withdrawn |
| 530270496 | Void or Withdrawn |
| 530270497 | Void or Withdrawn |
| 530270498 | Void or Withdrawn |
| 530270499 | Void or Withdrawn |
| 530270500 | Void or Withdrawn |
| 530270501 | Void or Withdrawn |
| 530270502 | Void or Withdrawn |
| 530270503 | Void or Withdrawn |
| 530270504 | Void or Withdrawn |
| 530270505 | Void or Withdrawn |
| 530270506 | Void or Withdrawn |
| 530270507 | Void or Withdrawn |
| 530270508 | Void or Withdrawn |
| 530270509 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016256 | No Eligible Transactions in Class Period |
| 530016257 | No Eligible Transactions in Class Period |
| 530016258 | No Eligible Transactions in Class Period |
| 530016259 | No Eligible Transactions in Class Period |
| 530016263 | No Eligible Transactions in Class Period |
| 530016268 | No Eligible Transactions in Class Period |
| 530016269 | No Eligible Transactions in Class Period |
| 530016270 | No Eligible Transactions in Class Period |
| 530016273 | No Eligible Transactions in Class Period |
| 530016274 | No Eligible Transactions in Class Period |
| 530016277 | No Eligible Transactions in Class Period |
| 530016278 | No Eligible Transactions in Class Period |
| 530016279 | No Eligible Transactions in Class Period |
| 530016280 | No Eligible Transactions in Class Period |
| 530016281 | No Eligible Transactions in Class Period |
| 530016282 | No Eligible Transactions in Class Period |
| 530016283 | No Eligible Transactions in Class Period |
| 530016284 | No Recognized Claim |
| 530016285 | No Recognized Claim |
| 530016286 | No Eligible Transactions in Class Period |
| 530016287 | No Recognized Claim |
| 530016288 | No Recognized Claim |
| 530016289 | No Recognized Claim |
| 530016290 | No Recognized Claim |
| 530016291 | No Recognized Claim |
| 530016292 | No Recognized Claim |
| 530016293 | No Recognized Claim |
| 530016294 | No Eligible Transactions in Class Period |
| 530016296 | No Eligible Transactions in Class Period |
| 530016297 | No Eligible Transactions in Class Period |
| 530016298 | No Eligible Transactions in Class Period |
| 530016299 | No Eligible Transactions in Class Period |
| 530016301 | No Eligible Transactions in Class Period |
| 530016302 | No Recognized Claim |
| 530016303 | No Recognized Claim |
| 530016304 | No Eligible Transactions in Class Period |
| 530016305 | No Eligible Transactions in Class Period |
| 530016307 | No Recognized Claim |
| 530016308 | No Eligible Transactions in Class Period |
| 530016310 | No Eligible Transactions in Class Period |
| 530016311 | No Recognized Claim |
| 530016312 | No Recognized Claim |
| 530016313 | No Recognized Claim |
| 530016314 | No Recognized Claim |
| 530016315 | No Recognized Claim |
| 530016316 | No Recognized Claim |
| 530016317 | No Recognized Claim |
| 530016318 | No Recognized Claim |
| 530016319 | No Recognized Claim |
| 530016320 | No Recognized Claim |
| 530016321 | No Eligible Transactions in Class Period |
| 530016322 | No Recognized Claim |
| 530016323 | No Eligible Transactions in Class Period |
| 530016324 | No Eligible Transactions in Class Period |
| 530016325 | No Recognized Claim |
| 530016326 | No Recognized Claim |
| 530016327 | No Recognized Claim |
| 530016328 | No Recognized Claim |
| 530016329 | No Eligible Transactions in Class Period |
| 530016331 | No Recognized Claim |
| 530016332 | No Recognized Claim |
| 530016333 | No Recognized Claim |
| 530016334 | No Recognized Claim |
| 530016335 | No Recognized Claim |
| 530016336 | No Eligible Transactions in Class Period |
| 530016337 | No Recognized Claim |
| 530016338 | No Eligible Transactions in Class Period |
| 530016339 | No Recognized Claim |
| 530016340 | No Recognized Claim |
| 530016341 | No Eligible Transactions in Class Period |
| 530016342 | No Eligible Transactions in Class Period |
| 530016343 | No Recognized Claim |
| 530016344 | No Recognized Claim |
| 530016345 | No Recognized Claim |
| 530016346 | No Recognized Claim |
| 530016348 | No Recognized Claim |
| 530016349 | No Recognized Claim |
| 530016350 | No Recognized Claim |
| 530016352 | No Eligible Transactions in Class Period |
| 530016353 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141772 | No Eligible Transactions in Class Period |
| 530141773 | No Recognized Claim |
| 530141774 | No Recognized Claim |
| 530141775 | No Recognized Claim |
| 530141776 | No Recognized Claim |
| 530141777 | No Recognized Claim |
| 530141778 | No Recognized Claim |
| 530141780 | No Recognized Claim |
| 530141781 | No Recognized Claim |
| 530141783 | No Recognized Claim |
| 530141784 | No Recognized Claim |
| 530141785 | No Recognized Claim |
| 530141786 | No Recognized Claim |
| 530141787 | No Recognized Claim |
| 530141788 | No Recognized Claim |
| 530141792 | No Recognized Claim |
| 530141797 | No Recognized Claim |
| 530141803 | No Recognized Claim |
| 530141806 | No Eligible Transactions in Class Period |
| 530141808 | No Eligible Transactions in Class Period |
| 530141810 | No Recognized Claim |
| 530141813 | No Recognized Claim |
| 530141814 | No Eligible Transactions in Class Period |
| 530141826 | No Eligible Transactions in Class Period |
| 530141827 | No Eligible Transactions in Class Period |
| 530141830 | No Eligible Transactions in Class Period |
| 530141831 | No Eligible Transactions in Class Period |
| 530141833 | No Recognized Claim |
| 530141834 | No Eligible Transactions in Class Period |
| 530141837 | No Eligible Transactions in Class Period |
| 530141839 | No Recognized Claim |
| 530141840 | No Recognized Claim |
| 530141841 | No Eligible Transactions in Class Period |
| 530141842 | No Recognized Claim |
| 530141843 | No Recognized Claim |
| 530141844 | No Recognized Claim |
| 530141845 | No Recognized Claim |
| 530141846 | No Eligible Transactions in Class Period |
| 530141848 | No Recognized Claim |
| 530141849 | No Eligible Transactions in Class Period |
| 530141850 | No Recognized Claim |
| 530141851 | No Recognized Claim |
| 530141852 | No Recognized Claim |
| 530141855 | No Recognized Claim |
| 530141856 | No Recognized Claim |
| 530141858 | No Recognized Claim |
| 530141859 | No Recognized Claim |
| 530141865 | No Eligible Transactions in Class Period |
| 530141866 | No Recognized Claim |
| 530141867 | No Eligible Transactions in Class Period |
| 530141871 | No Recognized Claim |
| 530141874 | No Recognized Claim |
| 530141876 | No Eligible Transactions in Class Period |
| 530141878 | No Eligible Transactions in Class Period |
| 530141880 | No Recognized Claim |
| 530141881 | No Recognized Claim |
| 530141882 | No Eligible Transactions in Class Period |
| 530141883 | No Recognized Claim |
| 530141884 | No Recognized Claim |
| 530141888 | No Eligible Transactions in Class Period |
| 530141889 | No Eligible Transactions in Class Period |
| 530141891 | No Recognized Claim |
| 530141892 | No Recognized Claim |
| 530141893 | No Recognized Claim |
| 530141894 | No Recognized Claim |
| 530141895 | No Recognized Claim |
| 530141896 | No Recognized Claim |
| 530141897 | No Recognized Claim |
| 530141898 | No Recognized Claim |
| 530141899 | No Recognized Claim |
| 530141900 | No Recognized Claim |
| 530141901 | No Recognized Claim |
| 530141902 | No Recognized Claim |
| 530141903 | No Recognized Claim |
| 530141904 | No Recognized Claim |
| 530141905 | No Recognized Claim |
| 530141906 | No Eligible Transactions in Class Period |
| 530141907 | No Recognized Claim |
| 530141908 | No Recognized Claim |
| 530141909 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270510 | Void or Withdrawn |
| 530270511 | Void or Withdrawn |
| 530270512 | Void or Withdrawn |
| 530270513 | Void or Withdrawn |
| 530270514 | Void or Withdrawn |
| 530270515 | Void or Withdrawn |
| 530270516 | Void or Withdrawn |
| 530270517 | Void or Withdrawn |
| 530270518 | Void or Withdrawn |
| 530270519 | Void or Withdrawn |
| 530270520 | Void or Withdrawn |
| 530270521 | Void or Withdrawn |
| 530270522 | Void or Withdrawn |
| 530270523 | Void or Withdrawn |
| 530270524 | Void or Withdrawn |
| 530270525 | Void or Withdrawn |
| 530270526 | Void or Withdrawn |
| 530270527 | Void or Withdrawn |
| 530270528 | Void or Withdrawn |
| 530270529 | Void or Withdrawn |
| 530270530 | Void or Withdrawn |
| 530270531 | Void or Withdrawn |
| 530270532 | Void or Withdrawn |
| 530270533 | Void or Withdrawn |
| 530270534 | Void or Withdrawn |
| 530270535 | Void or Withdrawn |
| 530270536 | Void or Withdrawn |
| 530270537 | Void or Withdrawn |
| 530270538 | Void or Withdrawn |
| 530270539 | Void or Withdrawn |
| 530270540 | Void or Withdrawn |
| 530270541 | Void or Withdrawn |
| 530270542 | Void or Withdrawn |
| 530270543 | Void or Withdrawn |
| 530270544 | Void or Withdrawn |
| 530270545 | Void or Withdrawn |
| 530270546 | Void or Withdrawn |
| 530270547 | Void or Withdrawn |
| 530270548 | Void or Withdrawn |
| 530270549 | Void or Withdrawn |
| 530270550 | Void or Withdrawn |
| 530270551 | Void or Withdrawn |
| 530270552 | Void or Withdrawn |
| 530270553 | Void or Withdrawn |
| 530270554 | Void or Withdrawn |
| 530270555 | Void or Withdrawn |
| 530270556 | Void or Withdrawn |
| 530270557 | Void or Withdrawn |
| 530270558 | Void or Withdrawn |
| 530270559 | Void or Withdrawn |
| 530270560 | Void or Withdrawn |
| 530270561 | Void or Withdrawn |
| 530270562 | Void or Withdrawn |
| 530270563 | Void or Withdrawn |
| 530270564 | Void or Withdrawn |
| 530270565 | Void or Withdrawn |
| 530270566 | Void or Withdrawn |
| 530270567 | Void or Withdrawn |
| 530270568 | Void or Withdrawn |
| 530270569 | Void or Withdrawn |
| 530270570 | Void or Withdrawn |
| 530270571 | Void or Withdrawn |
| 530270572 | Void or Withdrawn |
| 530270573 | Void or Withdrawn |
| 530270574 | Void or Withdrawn |
| 530270575 | Void or Withdrawn |
| 530270576 | Void or Withdrawn |
| 530270577 | Void or Withdrawn |
| 530270578 | Void or Withdrawn |
| 530270579 | Void or Withdrawn |
| 530270580 | Void or Withdrawn |
| 530270581 | Void or Withdrawn |
| 530270582 | Void or Withdrawn |
| 530270583 | Void or Withdrawn |
| 530270584 | Void or Withdrawn |
| 530270585 | Void or Withdrawn |
| 530270586 | Void or Withdrawn |
| 530270587 | Void or Withdrawn |
| 530270588 | Void or Withdrawn |
| 530270589 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016354 | No Recognized Claim |
| 530016355 | No Recognized Claim |
| 530016356 | No Recognized Claim |
| 530016357 | No Recognized Claim |
| 530016358 | No Recognized Claim |
| 530016359 | No Recognized Claim |
| 530016360 | No Recognized Claim |
| 530016361 | No Recognized Claim |
| 530016362 | No Recognized Claim |
| 530016363 | No Recognized Claim |
| 530016364 | No Eligible Transactions in Class Period |
| 530016365 | No Eligible Transactions in Class Period |
| 530016366 | No Recognized Claim |
| 530016368 | No Eligible Transactions in Class Period |
| 530016369 | No Recognized Claim |
| 530016370 | No Recognized Claim |
| 530016371 | No Eligible Transactions in Class Period |
| 530016372 | No Eligible Transactions in Class Period |
| 530016373 | No Recognized Claim |
| 530016374 | No Recognized Claim |
| 530016375 | No Eligible Transactions in Class Period |
| 530016376 | No Recognized Claim |
| 530016377 | No Recognized Claim |
| 530016378 | No Eligible Transactions in Class Period |
| 530016379 | No Eligible Transactions in Class Period |
| 530016381 | No Eligible Transactions in Class Period |
| 530016382 | No Eligible Transactions in Class Period |
| 530016385 | No Recognized Claim |
| 530016386 | No Recognized Claim |
| 530016387 | No Eligible Transactions in Class Period |
| 530016388 | No Recognized Claim |
| 530016389 | No Recognized Claim |
| 530016390 | No Recognized Claim |
| 530016391 | No Recognized Claim |
| 530016392 | No Recognized Claim |
| 530016393 | No Eligible Transactions in Class Period |
| 530016395 | No Eligible Transactions in Class Period |
| 530016396 | No Eligible Transactions in Class Period |
| 530016397 | No Recognized Claim |
| 530016398 | No Recognized Claim |
| 530016399 | No Eligible Transactions in Class Period |
| 530016400 | No Recognized Claim |
| 530016401 | No Eligible Transactions in Class Period |
| 530016402 | No Eligible Transactions in Class Period |
| 530016403 | No Eligible Transactions in Class Period |
| 530016404 | No Recognized Claim |
| 530016405 | No Recognized Claim |
| 530016406 | No Recognized Claim |
| 530016407 | No Recognized Claim |
| 530016408 | No Eligible Transactions in Class Period |
| 530016409 | No Recognized Claim |
| 530016410 | No Recognized Claim |
| 530016411 | No Eligible Transactions in Class Period |
| 530016412 | No Recognized Claim |
| 530016413 | No Recognized Claim |
| 530016414 | No Recognized Claim |
| 530016416 | No Eligible Transactions in Class Period |
| 530016417 | No Eligible Transactions in Class Period |
| 530016418 | No Eligible Transactions in Class Period |
| 530016420 | No Recognized Claim |
| 530016421 | No Recognized Claim |
| 530016422 | No Recognized Claim |
| 530016423 | No Recognized Claim |
| 530016424 | No Recognized Claim |
| 530016425 | No Eligible Transactions in Class Period |
| 530016426 | No Eligible Transactions in Class Period |
| 530016427 | No Eligible Transactions in Class Period |
| 530016432 | No Eligible Transactions in Class Period |
| 530016433 | No Recognized Claim |
| 530016435 | No Recognized Claim |
| 530016436 | No Recognized Claim |
| 530016437 | No Recognized Claim |
| 530016439 | No Eligible Transactions in Class Period |
| 530016441 | No Recognized Claim |
| 530016442 | No Recognized Claim |
| 530016443 | No Eligible Transactions in Class Period |
| 530016444 | No Eligible Transactions in Class Period |
| 530016445 | No Eligible Transactions in Class Period |
| 530016446 | No Recognized Claim |
| 530016447 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530141910 | No Recognized Claim |
| 530141911 | No Recognized Claim |
| 530141912 | No Recognized Claim |
| 530141913 | No Recognized Claim |
| 530141914 | No Eligible Transactions in Class Period |
| 530141915 | No Recognized Claim |
| 530141917 | No Recognized Claim |
| 530141918 | No Recognized Claim |
| 530141919 | No Recognized Claim |
| 530141920 | No Recognized Claim |
| 530141921 | No Eligible Transactions in Class Period |
| 530141922 | No Recognized Claim |
| 530141923 | No Recognized Claim |
| 530141924 | No Recognized Claim |
| 530141928 | No Recognized Claim |
| 530141931 | No Recognized Claim |
| 530141932 | No Recognized Claim |
| 530141933 | No Recognized Claim |
| 530141934 | No Recognized Claim |
| 530141935 | No Recognized Claim |
| 530141936 | No Recognized Claim |
| 530141939 | No Eligible Transactions in Class Period |
| 530141941 | No Eligible Transactions in Class Period |
| 530141942 | No Eligible Transactions in Class Period |
| 530141943 | No Recognized Claim |
| 530141944 | No Recognized Claim |
| 530141945 | No Eligible Transactions in Class Period |
| 530141947 | No Recognized Claim |
| 530141948 | No Recognized Claim |
| 530141949 | No Recognized Claim |
| 530141950 | No Recognized Claim |
| 530141951 | No Recognized Claim |
| 530141952 | No Eligible Transactions in Class Period |
| 530141953 | No Recognized Claim |
| 530141954 | No Recognized Claim |
| 530141955 | No Recognized Claim |
| 530141958 | No Recognized Claim |
| 530141959 | No Eligible Transactions in Class Period |
| 530141960 | No Recognized Claim |
| 530141961 | No Eligible Transactions in Class Period |
| 530141962 | No Recognized Claim |
| 530141963 | No Recognized Claim |
| 530141964 | No Recognized Claim |
| 530141965 | No Eligible Transactions in Class Period |
| 530141966 | No Eligible Transactions in Class Period |
| 530141967 | No Eligible Transactions in Class Period |
| 530141968 | No Recognized Claim |
| 530141969 | No Recognized Claim |
| 530141970 | No Recognized Claim |
| 530141972 | No Recognized Claim |
| 530141973 | No Recognized Claim |
| 530141974 | No Recognized Claim |
| 530141975 | No Recognized Claim |
| 530141976 | No Recognized Claim |
| 530141977 | No Recognized Claim |
| 530141978 | No Recognized Claim |
| 530141979 | No Recognized Claim |
| 530141981 | No Eligible Transactions in Class Period |
| 530141984 | No Eligible Transactions in Class Period |
| 530141985 | No Recognized Claim |
| 530141986 | No Eligible Transactions in Class Period |
| 530141987 | No Recognized Claim |
| 530141989 | No Recognized Claim |
| 530141992 | No Recognized Claim |
| 530141995 | No Eligible Transactions in Class Period |
| 530141996 | No Recognized Claim |
| 530141997 | No Recognized Claim |
| 530141998 | No Eligible Transactions in Class Period |
| 530141999 | No Recognized Claim |
| 530142000 | No Eligible Transactions in Class Period |
| 530142001 | No Recognized Claim |
| 530142003 | No Recognized Claim |
| 530142005 | No Eligible Transactions in Class Period |
| 530142006 | No Recognized Claim |
| 530142007 | No Eligible Transactions in Class Period |
| 530142009 | No Eligible Transactions in Class Period |
| 530142010 | No Recognized Claim |
| 530142011 | No Recognized Claim |
| 530142012 | No Recognized Claim |
| 530142013 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270590 | Void or Withdrawn |
| 530270591 | Void or Withdrawn |
| 530270592 | Void or Withdrawn |
| 530270593 | Void or Withdrawn |
| 530270594 | Void or Withdrawn |
| 530270595 | Void or Withdrawn |
| 530270596 | Void or Withdrawn |
| 530270597 | Void or Withdrawn |
| 530270598 | Void or Withdrawn |
| 530270599 | Void or Withdrawn |
| 530270600 | Void or Withdrawn |
| 530270601 | Void or Withdrawn |
| 530270602 | Void or Withdrawn |
| 530270603 | Void or Withdrawn |
| 530270604 | Void or Withdrawn |
| 530270605 | Void or Withdrawn |
| 530270606 | Void or Withdrawn |
| 530270607 | Void or Withdrawn |
| 530270608 | Void or Withdrawn |
| 530270609 | Void or Withdrawn |
| 530270610 | Void or Withdrawn |
| 530270611 | Void or Withdrawn |
| 530270612 | Void or Withdrawn |
| 530270613 | Void or Withdrawn |
| 530270614 | Void or Withdrawn |
| 530270615 | Void or Withdrawn |
| 530270616 | Void or Withdrawn |
| 530270617 | Void or Withdrawn |
| 530270618 | Void or Withdrawn |
| 530270619 | Void or Withdrawn |
| 530270620 | Void or Withdrawn |
| 530270621 | Void or Withdrawn |
| 530270622 | Void or Withdrawn |
| 530270623 | Void or Withdrawn |
| 530270624 | Void or Withdrawn |
| 530270625 | Void or Withdrawn |
| 530270626 | Void or Withdrawn |
| 530270627 | Void or Withdrawn |
| 530270628 | Void or Withdrawn |
| 530270629 | Void or Withdrawn |
| 530270630 | Void or Withdrawn |
| 530270631 | Void or Withdrawn |
| 530270632 | Void or Withdrawn |
| 530270633 | Void or Withdrawn |
| 530270634 | Void or Withdrawn |
| 530270635 | Void or Withdrawn |
| 530270636 | Void or Withdrawn |
| 530270637 | Void or Withdrawn |
| 530270638 | Void or Withdrawn |
| 530270639 | Void or Withdrawn |
| 530270640 | Void or Withdrawn |
| 530270641 | Void or Withdrawn |
| 530270642 | Void or Withdrawn |
| 530270643 | Void or Withdrawn |
| 530270644 | Void or Withdrawn |
| 530270645 | Void or Withdrawn |
| 530270646 | Void or Withdrawn |
| 530270647 | Void or Withdrawn |
| 530270648 | Void or Withdrawn |
| 530270649 | Void or Withdrawn |
| 530270650 | Void or Withdrawn |
| 530270651 | Void or Withdrawn |
| 530270652 | Void or Withdrawn |
| 530270653 | Void or Withdrawn |
| 530270654 | Void or Withdrawn |
| 530270655 | Void or Withdrawn |
| 530270656 | Void or Withdrawn |
| 530270657 | Void or Withdrawn |
| 530270658 | Void or Withdrawn |
| 530270659 | Void or Withdrawn |
| 530270660 | Void or Withdrawn |
| 530270661 | Void or Withdrawn |
| 530270662 | Void or Withdrawn |
| 530270663 | Void or Withdrawn |
| 530270664 | Void or Withdrawn |
| 530270665 | Void or Withdrawn |
| 530270666 | Void or Withdrawn |
| 530270667 | Void or Withdrawn |
| 530270668 | Void or Withdrawn |
| 530270669 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016448 | No Recognized Claim |
| 530016449 | No Recognized Claim |
| 530016450 | No Eligible Transactions in Class Period |
| 530016452 | No Eligible Transactions in Class Period |
| 530016453 | No Eligible Transactions in Class Period |
| 530016455 | No Recognized Claim |
| 530016456 | No Eligible Transactions in Class Period |
| 530016457 | No Eligible Transactions in Class Period |
| 530016458 | No Eligible Transactions in Class Period |
| 530016459 | No Eligible Transactions in Class Period |
| 530016460 | No Eligible Transactions in Class Period |
| 530016461 | No Eligible Transactions in Class Period |
| 530016463 | No Eligible Transactions in Class Period |
| 530016464 | No Eligible Transactions in Class Period |
| 530016466 | No Recognized Claim |
| 530016467 | No Eligible Transactions in Class Period |
| 530016468 | No Eligible Transactions in Class Period |
| 530016469 | No Eligible Transactions in Class Period |
| 530016470 | No Eligible Transactions in Class Period |
| 530016472 | No Eligible Transactions in Class Period |
| 530016473 | No Eligible Transactions in Class Period |
| 530016474 | No Eligible Transactions in Class Period |
| 530016475 | No Eligible Transactions in Class Period |
| 530016476 | No Eligible Transactions in Class Period |
| 530016477 | No Eligible Transactions in Class Period |
| 530016478 | No Eligible Transactions in Class Period |
| 530016479 | No Eligible Transactions in Class Period |
| 530016480 | No Eligible Transactions in Class Period |
| 530016482 | No Eligible Transactions in Class Period |
| 530016483 | No Eligible Transactions in Class Period |
| 530016484 | No Eligible Transactions in Class Period |
| 530016485 | No Recognized Claim |
| 530016486 | No Eligible Transactions in Class Period |
| 530016487 | No Eligible Transactions in Class Period |
| 530016489 | No Recognized Claim |
| 530016490 | No Eligible Transactions in Class Period |
| 530016491 | No Eligible Transactions in Class Period |
| 530016492 | No Eligible Transactions in Class Period |
| 530016493 | No Eligible Transactions in Class Period |
| 530016494 | No Eligible Transactions in Class Period |
| 530016495 | No Eligible Transactions in Class Period |
| 530016496 | No Eligible Transactions in Class Period |
| 530016497 | No Eligible Transactions in Class Period |
| 530016498 | No Eligible Transactions in Class Period |
| 530016499 | No Eligible Transactions in Class Period |
| 530016500 | No Eligible Transactions in Class Period |
| 530016501 | No Eligible Transactions in Class Period |
| 530016502 | No Eligible Transactions in Class Period |
| 530016503 | No Eligible Transactions in Class Period |
| 530016504 | No Eligible Transactions in Class Period |
| 530016505 | No Eligible Transactions in Class Period |
| 530016506 | No Eligible Transactions in Class Period |
| 530016508 | No Recognized Claim |
| 530016509 | No Eligible Transactions in Class Period |
| 530016511 | No Eligible Transactions in Class Period |
| 530016512 | No Eligible Transactions in Class Period |
| 530016513 | No Eligible Transactions in Class Period |
| 530016514 | No Eligible Transactions in Class Period |
| 530016515 | No Eligible Transactions in Class Period |
| 530016516 | No Eligible Transactions in Class Period |
| 530016517 | No Eligible Transactions in Class Period |
| 530016518 | No Eligible Transactions in Class Period |
| 530016519 | No Eligible Transactions in Class Period |
| 530016520 | No Eligible Transactions in Class Period |
| 530016521 | No Eligible Transactions in Class Period |
| 530016522 | No Eligible Transactions in Class Period |
| 530016523 | No Eligible Transactions in Class Period |
| 530016524 | No Eligible Transactions in Class Period |
| 530016525 | No Eligible Transactions in Class Period |
| 530016526 | No Eligible Transactions in Class Period |
| 530016527 | No Eligible Transactions in Class Period |
| 530016528 | No Eligible Transactions in Class Period |
| 530016529 | No Eligible Transactions in Class Period |
| 530016530 | No Eligible Transactions in Class Period |
| 530016531 | No Eligible Transactions in Class Period |
| 530016532 | No Eligible Transactions in Class Period |
| 530016533 | No Eligible Transactions in Class Period |
| 530016534 | No Eligible Transactions in Class Period |
| 530016535 | No Recognized Claim |
| 530016536 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142014 | No Recognized Claim |
| 530142015 | No Recognized Claim |
| 530142016 | No Recognized Claim |
| 530142017 | No Recognized Claim |
| 530142018 | No Recognized Claim |
| 530142019 | No Recognized Claim |
| 530142020 | No Recognized Claim |
| 530142021 | No Recognized Claim |
| 530142022 | No Recognized Claim |
| 530142023 | No Recognized Claim |
| 530142024 | No Recognized Claim |
| 530142025 | No Recognized Claim |
| 530142026 | No Recognized Claim |
| 530142027 | No Recognized Claim |
| 530142028 | No Recognized Claim |
| 530142029 | No Recognized Claim |
| 530142030 | No Recognized Claim |
| 530142031 | No Recognized Claim |
| 530142032 | No Recognized Claim |
| 530142034 | No Recognized Claim |
| 530142035 | No Recognized Claim |
| 530142036 | No Recognized Claim |
| 530142038 | No Recognized Claim |
| 530142042 | No Recognized Claim |
| 530142043 | No Recognized Claim |
| 530142044 | No Eligible Transactions in Class Period |
| 530142045 | No Eligible Transactions in Class Period |
| 530142046 | No Recognized Claim |
| 530142047 | No Recognized Claim |
| 530142048 | No Recognized Claim |
| 530142049 | No Recognized Claim |
| 530142056 | No Recognized Claim |
| 530142057 | No Recognized Claim |
| 530142058 | No Recognized Claim |
| 530142059 | No Recognized Claim |
| 530142061 | No Eligible Transactions in Class Period |
| 530142062 | No Eligible Transactions in Class Period |
| 530142063 | No Eligible Transactions in Class Period |
| 530142065 | No Recognized Claim |
| 530142066 | No Eligible Transactions in Class Period |
| 530142067 | No Eligible Transactions in Class Period |
| 530142068 | No Eligible Transactions in Class Period |
| 530142070 | No Eligible Transactions in Class Period |
| 530142072 | No Recognized Claim |
| 530142073 | No Recognized Claim |
| 530142074 | No Eligible Transactions in Class Period |
| 530142075 | No Eligible Transactions in Class Period |
| 530142079 | No Recognized Claim |
| 530142080 | No Eligible Transactions in Class Period |
| 530142081 | No Recognized Claim |
| 530142082 | No Recognized Claim |
| 530142083 | No Recognized Claim |
| 530142084 | No Recognized Claim |
| 530142086 | No Eligible Transactions in Class Period |
| 530142092 | No Recognized Claim |
| 530142093 | No Eligible Transactions in Class Period |
| 530142094 | No Eligible Transactions in Class Period |
| 530142096 | No Eligible Transactions in Class Period |
| 530142097 | No Eligible Transactions in Class Period |
| 530142099 | No Eligible Transactions in Class Period |
| 530142101 | No Eligible Transactions in Class Period |
| 530142102 | No Recognized Claim |
| 530142104 | No Eligible Transactions in Class Period |
| 530142105 | No Recognized Claim |
| 530142106 | No Recognized Claim |
| 530142107 | No Recognized Claim |
| 530142109 | No Eligible Transactions in Class Period |
| 530142112 | No Eligible Transactions in Class Period |
| 530142117 | No Eligible Transactions in Class Period |
| 530142119 | No Recognized Claim |
| 530142121 | No Recognized Claim |
| 530142122 | No Recognized Claim |
| 530142124 | No Eligible Transactions in Class Period |
| 530142125 | No Eligible Transactions in Class Period |
| 530142129 | No Recognized Claim |
| 530142130 | No Recognized Claim |
| 530142131 | No Recognized Claim |
| 530142132 | No Recognized Claim |
| 530142133 | No Recognized Claim |
| 530142135 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270670 | Void or Withdrawn |
| 530270671 | Void or Withdrawn |
| 530270672 | Void or Withdrawn |
| 530270673 | Void or Withdrawn |
| 530270674 | Void or Withdrawn |
| 530270675 | Void or Withdrawn |
| 530270676 | Void or Withdrawn |
| 530270677 | Void or Withdrawn |
| 530270678 | Void or Withdrawn |
| 530270679 | Void or Withdrawn |
| 530270680 | Void or Withdrawn |
| 530270681 | Void or Withdrawn |
| 530270682 | Void or Withdrawn |
| 530270683 | Void or Withdrawn |
| 530270684 | Void or Withdrawn |
| 530270685 | Void or Withdrawn |
| 530270686 | Void or Withdrawn |
| 530270687 | Void or Withdrawn |
| 530270688 | Void or Withdrawn |
| 530270689 | Void or Withdrawn |
| 530270690 | Void or Withdrawn |
| 530270691 | Void or Withdrawn |
| 530270692 | Void or Withdrawn |
| 530270693 | Void or Withdrawn |
| 530270694 | Void or Withdrawn |
| 530270695 | Void or Withdrawn |
| 530270696 | Void or Withdrawn |
| 530270697 | Void or Withdrawn |
| 530270698 | Void or Withdrawn |
| 530270699 | Void or Withdrawn |
| 530270700 | Void or Withdrawn |
| 530270701 | Void or Withdrawn |
| 530270702 | Void or Withdrawn |
| 530270703 | Void or Withdrawn |
| 530270704 | Void or Withdrawn |
| 530270705 | Void or Withdrawn |
| 530270706 | Void or Withdrawn |
| 530270707 | Void or Withdrawn |
| 530270708 | Void or Withdrawn |
| 530270709 | Void or Withdrawn |
| 530270710 | Void or Withdrawn |
| 530270711 | Void or Withdrawn |
| 530270712 | Void or Withdrawn |
| 530270713 | Void or Withdrawn |
| 530270714 | Void or Withdrawn |
| 530270715 | Void or Withdrawn |
| 530270716 | Void or Withdrawn |
| 530270717 | Void or Withdrawn |
| 530270718 | Void or Withdrawn |
| 530270719 | Void or Withdrawn |
| 530270720 | Void or Withdrawn |
| 530270721 | Void or Withdrawn |
| 530270722 | Void or Withdrawn |
| 530270723 | Void or Withdrawn |
| 530270724 | Void or Withdrawn |
| 530270725 | Void or Withdrawn |
| 530270726 | Void or Withdrawn |
| 530270727 | Void or Withdrawn |
| 530270728 | Void or Withdrawn |
| 530270729 | Void or Withdrawn |
| 530270730 | Void or Withdrawn |
| 530270731 | Void or Withdrawn |
| 530270732 | Void or Withdrawn |
| 530270733 | Void or Withdrawn |
| 530270734 | Void or Withdrawn |
| 530270735 | Void or Withdrawn |
| 530270736 | Void or Withdrawn |
| 530270737 | Void or Withdrawn |
| 530270738 | Void or Withdrawn |
| 530270739 | Void or Withdrawn |
| 530270740 | Void or Withdrawn |
| 530270741 | Void or Withdrawn |
| 530270742 | Void or Withdrawn |
| 530270743 | Void or Withdrawn |
| 530270744 | Void or Withdrawn |
| 530270745 | Void or Withdrawn |
| 530270746 | Void or Withdrawn |
| 530270747 | Void or Withdrawn |
| 530270748 | Void or Withdrawn |
| 530270749 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016537 | No Recognized Claim |
| 530016538 | No Recognized Claim |
| 530016539 | No Recognized Claim |
| 530016540 | No Recognized Claim |
| 530016541 | No Recognized Claim |
| 530016542 | No Eligible Transactions in Class Period |
| 530016543 | No Eligible Transactions in Class Period |
| 530016544 | No Eligible Transactions in Class Period |
| 530016545 | No Recognized Claim |
| 530016546 | No Recognized Claim |
| 530016547 | No Recognized Claim |
| 530016548 | No Recognized Claim |
| 530016549 | No Recognized Claim |
| 530016550 | No Recognized Claim |
| 530016551 | No Recognized Claim |
| 530016552 | No Recognized Claim |
| 530016553 | No Recognized Claim |
| 530016554 | No Recognized Claim |
| 530016555 | No Recognized Claim |
| 530016556 | No Recognized Claim |
| 530016557 | No Recognized Claim |
| 530016558 | No Eligible Transactions in Class Period |
| 530016559 | No Recognized Claim |
| 530016560 | No Recognized Claim |
| 530016561 | No Recognized Claim |
| 530016562 | No Recognized Claim |
| 530016563 | No Recognized Claim |
| 530016564 | No Recognized Claim |
| 530016565 | No Recognized Claim |
| 530016566 | No Recognized Claim |
| 530016567 | No Recognized Claim |
| 530016568 | No Recognized Claim |
| 530016569 | No Recognized Claim |
| 530016571 | No Recognized Claim |
| 530016572 | No Recognized Claim |
| 530016573 | No Eligible Transactions in Class Period |
| 530016574 | No Recognized Claim |
| 530016575 | No Recognized Claim |
| 530016576 | No Recognized Claim |
| 530016577 | No Recognized Claim |
| 530016578 | No Recognized Claim |
| 530016579 | No Recognized Claim |
| 530016580 | No Recognized Claim |
| 530016581 | No Recognized Claim |
| 530016582 | No Recognized Claim |
| 530016583 | No Recognized Claim |
| 530016584 | No Recognized Claim |
| 530016585 | No Recognized Claim |
| 530016587 | No Recognized Claim |
| 530016588 | No Eligible Transactions in Class Period |
| 530016589 | No Recognized Claim |
| 530016590 | No Recognized Claim |
| 530016591 | No Recognized Claim |
| 530016592 | No Recognized Claim |
| 530016594 | No Recognized Claim |
| 530016595 | No Recognized Claim |
| 530016596 | No Recognized Claim |
| 530016597 | No Recognized Claim |
| 530016598 | No Recognized Claim |
| 530016599 | No Recognized Claim |
| 530016600 | No Recognized Claim |
| 530016601 | No Recognized Claim |
| 530016602 | No Recognized Claim |
| 530016603 | No Recognized Claim |
| 530016604 | No Recognized Claim |
| 530016605 | No Recognized Claim |
| 530016606 | No Recognized Claim |
| 530016607 | No Recognized Claim |
| 530016608 | No Recognized Claim |
| 530016609 | No Recognized Claim |
| 530016610 | No Eligible Transactions in Class Period |
| 530016611 | No Recognized Claim |
| 530016612 | No Recognized Claim |
| 530016613 | No Recognized Claim |
| 530016615 | No Recognized Claim |
| 530016616 | No Recognized Claim |
| 530016617 | No Recognized Claim |
| 530016618 | No Recognized Claim |
| 530016619 | No Recognized Claim |
| 530016620 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142136 | No Eligible Transactions in Class Period |
| 530142137 | No Recognized Claim |
| 530142138 | No Recognized Claim |
| 530142139 | No Eligible Transactions in Class Period |
| 530142142 | No Recognized Claim |
| 530142143 | No Eligible Transactions in Class Period |
| 530142144 | No Recognized Claim |
| 530142145 | No Recognized Claim |
| 530142149 | No Recognized Claim |
| 530142150 | No Recognized Claim |
| 530142151 | No Recognized Claim |
| 530142154 | No Recognized Claim |
| 530142157 | No Recognized Claim |
| 530142158 | No Recognized Claim |
| 530142159 | No Recognized Claim |
| 530142161 | No Recognized Claim |
| 530142162 | No Recognized Claim |
| 530142163 | No Recognized Claim |
| 530142165 | No Recognized Claim |
| 530142168 | No Recognized Claim |
| 530142170 | No Recognized Claim |
| 530142171 | No Recognized Claim |
| 530142174 | No Recognized Claim |
| 530142175 | No Eligible Transactions in Class Period |
| 530142176 | No Recognized Claim |
| 530142179 | No Eligible Transactions in Class Period |
| 530142180 | No Recognized Claim |
| 530142181 | No Eligible Transactions in Class Period |
| 530142182 | No Eligible Transactions in Class Period |
| 530142186 | No Recognized Claim |
| 530142187 | No Eligible Transactions in Class Period |
| 530142188 | No Eligible Transactions in Class Period |
| 530142192 | No Eligible Transactions in Class Period |
| 530142196 | No Recognized Claim |
| 530142197 | No Recognized Claim |
| 530142198 | No Eligible Transactions in Class Period |
| 530142200 | No Eligible Transactions in Class Period |
| 530142201 | No Recognized Claim |
| 530142202 | No Recognized Claim |
| 530142203 | No Eligible Transactions in Class Period |
| 530142204 | No Recognized Claim |
| 530142207 | No Recognized Claim |
| 530142208 | No Eligible Transactions in Class Period |
| 530142209 | No Eligible Transactions in Class Period |
| 530142211 | No Eligible Transactions in Class Period |
| 530142212 | No Recognized Claim |
| 530142214 | No Eligible Transactions in Class Period |
| 530142217 | No Recognized Claim |
| 530142218 | No Eligible Transactions in Class Period |
| 530142225 | No Eligible Transactions in Class Period |
| 530142229 | No Eligible Transactions in Class Period |
| 530142235 | No Eligible Transactions in Class Period |
| 530142241 | No Recognized Claim |
| 530142242 | No Recognized Claim |
| 530142243 | No Recognized Claim |
| 530142245 | No Recognized Claim |
| 530142249 | No Recognized Claim |
| 530142250 | No Recognized Claim |
| 530142251 | No Eligible Transactions in Class Period |
| 530142252 | No Eligible Transactions in Class Period |
| 530142253 | No Recognized Claim |
| 530142256 | No Recognized Claim |
| 530142259 | No Recognized Claim |
| 530142260 | No Eligible Transactions in Class Period |
| 530142263 | No Eligible Transactions in Class Period |
| 530142266 | No Eligible Transactions in Class Period |
| 530142267 | No Recognized Claim |
| 530142270 | No Eligible Transactions in Class Period |
| 530142271 | No Recognized Claim |
| 530142273 | No Recognized Claim |
| 530142274 | No Recognized Claim |
| 530142275 | No Recognized Claim |
| 530142276 | No Recognized Claim |
| 530142278 | No Recognized Claim |
| 530142280 | No Recognized Claim |
| 530142281 | No Eligible Transactions in Class Period |
| 530142282 | No Eligible Transactions in Class Period |
| 530142283 | No Recognized Claim |
| 530142284 | No Eligible Transactions in Class Period |
| 530142285 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270750 | Void or Withdrawn |
| 530270751 | Void or Withdrawn |
| 530270752 | Void or Withdrawn |
| 530270753 | Void or Withdrawn |
| 530270754 | Void or Withdrawn |
| 530270755 | Void or Withdrawn |
| 530270756 | Void or Withdrawn |
| 530270757 | Void or Withdrawn |
| 530270758 | Void or Withdrawn |
| 530270759 | Void or Withdrawn |
| 530270760 | Void or Withdrawn |
| 530270761 | Void or Withdrawn |
| 530270762 | Void or Withdrawn |
| 530270763 | Void or Withdrawn |
| 530270764 | Void or Withdrawn |
| 530270765 | Void or Withdrawn |
| 530270766 | Void or Withdrawn |
| 530270767 | Void or Withdrawn |
| 530270768 | Void or Withdrawn |
| 530270769 | Void or Withdrawn |
| 530270770 | Void or Withdrawn |
| 530270771 | Void or Withdrawn |
| 530270772 | Void or Withdrawn |
| 530270773 | Void or Withdrawn |
| 530270774 | Void or Withdrawn |
| 530270775 | Void or Withdrawn |
| 530270776 | Void or Withdrawn |
| 530270777 | Void or Withdrawn |
| 530270778 | Void or Withdrawn |
| 530270779 | Void or Withdrawn |
| 530270780 | Void or Withdrawn |
| 530270781 | Void or Withdrawn |
| 530270782 | Void or Withdrawn |
| 530270783 | Void or Withdrawn |
| 530270784 | Void or Withdrawn |
| 530270785 | Void or Withdrawn |
| 530270786 | Void or Withdrawn |
| 530270787 | Void or Withdrawn |
| 530270788 | Void or Withdrawn |
| 530270789 | Void or Withdrawn |
| 530270790 | Void or Withdrawn |
| 530270791 | Void or Withdrawn |
| 530270792 | Void or Withdrawn |
| 530270793 | Void or Withdrawn |
| 530270794 | Void or Withdrawn |
| 530270795 | Void or Withdrawn |
| 530270796 | Void or Withdrawn |
| 530270797 | Void or Withdrawn |
| 530270798 | Void or Withdrawn |
| 530270799 | Void or Withdrawn |
| 530270800 | Void or Withdrawn |
| 530270801 | Void or Withdrawn |
| 530270802 | Void or Withdrawn |
| 530270803 | Void or Withdrawn |
| 530270804 | Void or Withdrawn |
| 530270805 | Void or Withdrawn |
| 530270806 | Void or Withdrawn |
| 530270807 | Void or Withdrawn |
| 530270808 | Void or Withdrawn |
| 530270809 | Void or Withdrawn |
| 530270810 | Void or Withdrawn |
| 530270811 | Void or Withdrawn |
| 530270812 | Void or Withdrawn |
| 530270813 | Void or Withdrawn |
| 530270814 | Void or Withdrawn |
| 530270815 | Void or Withdrawn |
| 530270816 | Void or Withdrawn |
| 530270817 | Void or Withdrawn |
| 530270818 | Void or Withdrawn |
| 530270819 | Void or Withdrawn |
| 530270820 | Void or Withdrawn |
| 530270821 | Void or Withdrawn |
| 530270822 | Void or Withdrawn |
| 530270823 | Void or Withdrawn |
| 530270824 | Void or Withdrawn |
| 530270825 | Void or Withdrawn |
| 530270826 | Void or Withdrawn |
| 530270827 | Void or Withdrawn |
| 530270828 | Void or Withdrawn |
| 530270829 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016621 | No Recognized Claim |
| 530016622 | No Recognized Claim |
| 530016623 | No Recognized Claim |
| 530016624 | No Recognized Claim |
| 530016625 | No Recognized Claim |
| 530016626 | No Recognized Claim |
| 530016627 | No Recognized Claim |
| 530016628 | No Recognized Claim |
| 530016629 | No Recognized Claim |
| 530016630 | No Recognized Claim |
| 530016631 | No Recognized Claim |
| 530016632 | No Recognized Claim |
| 530016633 | No Recognized Claim |
| 530016634 | No Recognized Claim |
| 530016635 | No Recognized Claim |
| 530016636 | No Recognized Claim |
| 530016637 | No Recognized Claim |
| 530016638 | No Recognized Claim |
| 530016639 | No Recognized Claim |
| 530016640 | No Recognized Claim |
| 530016641 | No Recognized Claim |
| 530016642 | No Recognized Claim |
| 530016643 | No Recognized Claim |
| 530016644 | No Recognized Claim |
| 530016645 | No Recognized Claim |
| 530016646 | No Recognized Claim |
| 530016647 | No Recognized Claim |
| 530016649 | No Recognized Claim |
| 530016650 | No Recognized Claim |
| 530016651 | No Recognized Claim |
| 530016652 | No Recognized Claim |
| 530016653 | No Recognized Claim |
| 530016654 | No Recognized Claim |
| 530016655 | No Recognized Claim |
| 530016656 | No Recognized Claim |
| 530016657 | No Recognized Claim |
| 530016658 | No Recognized Claim |
| 530016659 | No Recognized Claim |
| 530016660 | No Recognized Claim |
| 530016661 | No Recognized Claim |
| 530016662 | No Recognized Claim |
| 530016663 | No Recognized Claim |
| 530016664 | No Recognized Claim |
| 530016665 | No Recognized Claim |
| 530016667 | No Recognized Claim |
| 530016668 | No Recognized Claim |
| 530016669 | No Recognized Claim |
| 530016670 | No Recognized Claim |
| 530016671 | No Recognized Claim |
| 530016672 | No Recognized Claim |
| 530016673 | No Recognized Claim |
| 530016674 | No Recognized Claim |
| 530016675 | No Recognized Claim |
| 530016676 | No Recognized Claim |
| 530016677 | No Recognized Claim |
| 530016678 | No Recognized Claim |
| 530016679 | No Recognized Claim |
| 530016680 | No Recognized Claim |
| 530016681 | No Recognized Claim |
| 530016682 | No Recognized Claim |
| 530016683 | No Recognized Claim |
| 530016684 | No Recognized Claim |
| 530016685 | No Recognized Claim |
| 530016686 | No Recognized Claim |
| 530016687 | No Recognized Claim |
| 530016688 | No Recognized Claim |
| 530016689 | No Recognized Claim |
| 530016690 | No Recognized Claim |
| 530016691 | No Recognized Claim |
| 530016692 | No Recognized Claim |
| 530016693 | No Recognized Claim |
| 530016694 | No Recognized Claim |
| 530016695 | No Recognized Claim |
| 530016696 | No Recognized Claim |
| 530016697 | No Eligible Transactions in Class Period |
| 530016698 | No Recognized Claim |
| 530016699 | No Recognized Claim |
| 530016700 | No Recognized Claim |
| 530016701 | No Recognized Claim |
| 530016702 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142287 | No Recognized Claim |
| 530142289 | No Eligible Transactions in Class Period |
| 530142293 | No Eligible Transactions in Class Period |
| 530142294 | No Eligible Transactions in Class Period |
| 530142296 | No Recognized Claim |
| 530142298 | No Eligible Transactions in Class Period |
| 530142300 | No Eligible Transactions in Class Period |
| 530142306 | No Eligible Transactions in Class Period |
| 530142307 | No Eligible Transactions in Class Period |
| 530142309 | No Eligible Transactions in Class Period |
| 530142311 | No Recognized Claim |
| 530142313 | No Recognized Claim |
| 530142314 | No Recognized Claim |
| 530142315 | No Recognized Claim |
| 530142316 | No Eligible Transactions in Class Period |
| 530142317 | No Recognized Claim |
| 530142318 | No Recognized Claim |
| 530142319 | No Eligible Transactions in Class Period |
| 530142320 | No Recognized Claim |
| 530142321 | No Eligible Transactions in Class Period |
| 530142322 | No Recognized Claim |
| 530142324 | No Recognized Claim |
| 530142325 | No Recognized Claim |
| 530142326 | No Recognized Claim |
| 530142327 | No Eligible Transactions in Class Period |
| 530142328 | No Recognized Claim |
| 530142329 | No Recognized Claim |
| 530142331 | No Recognized Claim |
| 530142333 | No Eligible Transactions in Class Period |
| 530142334 | No Eligible Transactions in Class Period |
| 530142335 | No Recognized Claim |
| 530142336 | No Recognized Claim |
| 530142337 | No Recognized Claim |
| 530142339 | No Recognized Claim |
| 530142342 | No Eligible Transactions in Class Period |
| 530142343 | No Recognized Claim |
| 530142347 | No Recognized Claim |
| 530142349 | No Recognized Claim |
| 530142352 | No Recognized Claim |
| 530142353 | No Recognized Claim |
| 530142355 | No Recognized Claim |
| 530142356 | No Recognized Claim |
| 530142357 | No Eligible Transactions in Class Period |
| 530142359 | No Eligible Transactions in Class Period |
| 530142362 | No Eligible Transactions in Class Period |
| 530142364 | No Recognized Claim |
| 530142365 | No Recognized Claim |
| 530142369 | No Recognized Claim |
| 530142370 | No Recognized Claim |
| 530142371 | No Recognized Claim |
| 530142372 | No Recognized Claim |
| 530142373 | No Eligible Transactions in Class Period |
| 530142374 | No Recognized Claim |
| 530142377 | No Recognized Claim |
| 530142378 | No Recognized Claim |
| 530142379 | No Recognized Claim |
| 530142382 | No Eligible Transactions in Class Period |
| 530142383 | No Eligible Transactions in Class Period |
| 530142384 | No Recognized Claim |
| 530142389 | No Eligible Transactions in Class Period |
| 530142390 | No Eligible Transactions in Class Period |
| 530142392 | No Recognized Claim |
| 530142393 | No Eligible Transactions in Class Period |
| 530142395 | No Eligible Transactions in Class Period |
| 530142397 | No Eligible Transactions in Class Period |
| 530142398 | No Eligible Transactions in Class Period |
| 530142399 | No Eligible Transactions in Class Period |
| 530142401 | No Eligible Transactions in Class Period |
| 530142402 | No Eligible Transactions in Class Period |
| 530142403 | No Eligible Transactions in Class Period |
| 530142405 | No Eligible Transactions in Class Period |
| 530142406 | No Eligible Transactions in Class Period |
| 530142408 | No Eligible Transactions in Class Period |
| 530142409 | No Recognized Claim |
| 530142411 | No Eligible Transactions in Class Period |
| 530142412 | No Recognized Claim |
| 530142413 | No Eligible Transactions in Class Period |
| 530142414 | No Eligible Transactions in Class Period |
| 530142416 | No Eligible Transactions in Class Period |
| 530142417 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270830 | Void or Withdrawn |
| 530270831 | Void or Withdrawn |
| 530270832 | Void or Withdrawn |
| 530270833 | Void or Withdrawn |
| 530270834 | Void or Withdrawn |
| 530270835 | Void or Withdrawn |
| 530270836 | Void or Withdrawn |
| 530270837 | Void or Withdrawn |
| 530270838 | Void or Withdrawn |
| 530270839 | Void or Withdrawn |
| 530270840 | Void or Withdrawn |
| 530270841 | Void or Withdrawn |
| 530270842 | Void or Withdrawn |
| 530270843 | Void or Withdrawn |
| 530270844 | Void or Withdrawn |
| 530270845 | Void or Withdrawn |
| 530270846 | Void or Withdrawn |
| 530270847 | Void or Withdrawn |
| 530270848 | Void or Withdrawn |
| 530270849 | Void or Withdrawn |
| 530270850 | Void or Withdrawn |
| 530270851 | Void or Withdrawn |
| 530270852 | Void or Withdrawn |
| 530270853 | Void or Withdrawn |
| 530270854 | Void or Withdrawn |
| 530270855 | Void or Withdrawn |
| 530270856 | Void or Withdrawn |
| 530270857 | Void or Withdrawn |
| 530270858 | Void or Withdrawn |
| 530270859 | Void or Withdrawn |
| 530270860 | Void or Withdrawn |
| 530270861 | Void or Withdrawn |
| 530270862 | Void or Withdrawn |
| 530270863 | Void or Withdrawn |
| 530270864 | Void or Withdrawn |
| 530270865 | Void or Withdrawn |
| 530270866 | Void or Withdrawn |
| 530270867 | Void or Withdrawn |
| 530270868 | Void or Withdrawn |
| 530270869 | Void or Withdrawn |
| 530270870 | Void or Withdrawn |
| 530270871 | Void or Withdrawn |
| 530270872 | No Recognized Claim |
| 530270880 | No Recognized Claim |
| 530270881 | No Recognized Claim |
| 530270882 | No Recognized Claim |
| 530270883 | No Recognized Claim |
| 530270886 | No Recognized Claim |
| 530270891 | No Recognized Claim |
| 530270893 | No Recognized Claim |
| 530270894 | No Recognized Claim |
| 530270895 | No Recognized Claim |
| 530270896 | No Recognized Claim |
| 530270898 | No Recognized Claim |
| 530270899 | No Recognized Claim |
| 530270900 | No Recognized Claim |
| 530270901 | No Recognized Claim |
| 530270902 | No Recognized Claim |
| 530270904 | No Recognized Claim |
| 530270905 | No Recognized Claim |
| 530270906 | No Recognized Claim |
| 530270909 | No Recognized Claim |
| 530270910 | No Recognized Claim |
| 530270914 | No Recognized Claim |
| 530270916 | No Eligible Transactions in Class Period |
| 530270917 | No Recognized Claim |
| 530270920 | No Recognized Claim |
| 530270924 | No Recognized Claim |
| 530270925 | No Recognized Claim |
| 530270926 | No Recognized Claim |
| 530270928 | No Eligible Transactions in Class Period |
| 530270930 | No Recognized Claim |
| 530270932 | No Recognized Claim |
| 530270933 | No Eligible Transactions in Class Period |
| 530270935 | No Eligible Transactions in Class Period |
| 530270937 | No Recognized Claim |
| 530270938 | No Recognized Claim |
| 530270939 | No Eligible Transactions in Class Period |
| 530270940 | No Eligible Transactions in Class Period |
| 530270941 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016703 | No Recognized Claim |
| 530016704 | No Recognized Claim |
| 530016705 | No Recognized Claim |
| 530016706 | No Recognized Claim |
| 530016707 | No Recognized Claim |
| 530016708 | No Recognized Claim |
| 530016709 | No Recognized Claim |
| 530016710 | No Recognized Claim |
| 530016711 | No Recognized Claim |
| 530016712 | No Recognized Claim |
| 530016713 | No Recognized Claim |
| 530016714 | No Recognized Claim |
| 530016715 | No Recognized Claim |
| 530016716 | No Recognized Claim |
| 530016717 | No Recognized Claim |
| 530016718 | No Recognized Claim |
| 530016719 | No Recognized Claim |
| 530016720 | No Recognized Claim |
| 530016721 | No Recognized Claim |
| 530016722 | No Recognized Claim |
| 530016723 | No Recognized Claim |
| 530016724 | No Recognized Claim |
| 530016725 | No Recognized Claim |
| 530016726 | No Recognized Claim |
| 530016727 | No Recognized Claim |
| 530016728 | No Recognized Claim |
| 530016729 | No Recognized Claim |
| 530016730 | No Recognized Claim |
| 530016731 | No Recognized Claim |
| 530016732 | No Recognized Claim |
| 530016733 | No Recognized Claim |
| 530016734 | No Recognized Claim |
| 530016735 | No Recognized Claim |
| 530016736 | No Recognized Claim |
| 530016737 | No Recognized Claim |
| 530016739 | No Recognized Claim |
| 530016740 | No Recognized Claim |
| 530016741 | No Recognized Claim |
| 530016742 | No Recognized Claim |
| 530016743 | No Recognized Claim |
| 530016744 | No Recognized Claim |
| 530016745 | No Recognized Claim |
| 530016746 | No Recognized Claim |
| 530016747 | No Recognized Claim |
| 530016748 | No Recognized Claim |
| 530016749 | No Recognized Claim |
| 530016750 | No Recognized Claim |
| 530016751 | No Recognized Claim |
| 530016752 | No Recognized Claim |
| 530016753 | No Recognized Claim |
| 530016754 | No Recognized Claim |
| 530016755 | No Recognized Claim |
| 530016756 | No Recognized Claim |
| 530016757 | No Recognized Claim |
| 530016758 | No Recognized Claim |
| 530016759 | No Recognized Claim |
| 530016760 | No Recognized Claim |
| 530016761 | No Recognized Claim |
| 530016762 | No Recognized Claim |
| 530016763 | No Eligible Transactions in Class Period |
| 530016764 | No Recognized Claim |
| 530016765 | No Recognized Claim |
| 530016766 | No Recognized Claim |
| 530016767 | No Recognized Claim |
| 530016768 | No Recognized Claim |
| 530016770 | No Recognized Claim |
| 530016771 | No Recognized Claim |
| 530016772 | No Recognized Claim |
| 530016773 | No Recognized Claim |
| 530016774 | No Recognized Claim |
| 530016775 | No Recognized Claim |
| 530016776 | No Eligible Transactions in Class Period |
| 530016777 | No Recognized Claim |
| 530016778 | No Recognized Claim |
| 530016779 | No Recognized Claim |
| 530016780 | No Recognized Claim |
| 530016781 | No Recognized Claim |
| 530016782 | No Recognized Claim |
| 530016783 | No Recognized Claim |
| 530016784 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142418 | No Eligible Transactions in Class Period |
| 530142420 | No Eligible Transactions in Class Period |
| 530142423 | No Recognized Claim |
| 530142424 | No Eligible Transactions in Class Period |
| 530142425 | No Eligible Transactions in Class Period |
| 530142426 | No Recognized Claim |
| 530142427 | No Recognized Claim |
| 530142428 | No Eligible Transactions in Class Period |
| 530142429 | No Recognized Claim |
| 530142430 | No Recognized Claim |
| 530142431 | No Recognized Claim |
| 530142433 | No Eligible Transactions in Class Period |
| 530142435 | No Eligible Transactions in Class Period |
| 530142438 | No Eligible Transactions in Class Period |
| 530142440 | No Recognized Claim |
| 530142441 | No Eligible Transactions in Class Period |
| 530142442 | No Recognized Claim |
| 530142444 | No Eligible Transactions in Class Period |
| 530142445 | No Eligible Transactions in Class Period |
| 530142447 | No Recognized Claim |
| 530142448 | No Eligible Transactions in Class Period |
| 530142449 | No Recognized Claim |
| 530142450 | No Recognized Claim |
| 530142451 | No Eligible Transactions in Class Period |
| 530142457 | No Eligible Transactions in Class Period |
| 530142458 | No Recognized Claim |
| 530142462 | No Recognized Claim |
| 530142463 | No Eligible Transactions in Class Period |
| 530142464 | No Recognized Claim |
| 530142466 | No Recognized Claim |
| 530142469 | No Recognized Claim |
| 530142471 | No Recognized Claim |
| 530142472 | No Recognized Claim |
| 530142474 | No Eligible Transactions in Class Period |
| 530142475 | No Eligible Transactions in Class Period |
| 530142477 | No Eligible Transactions in Class Period |
| 530142480 | No Eligible Transactions in Class Period |
| 530142481 | No Eligible Transactions in Class Period |
| 530142482 | No Recognized Claim |
| 530142485 | No Eligible Transactions in Class Period |
| 530142486 | No Eligible Transactions in Class Period |
| 530142487 | No Eligible Transactions in Class Period |
| 530142489 | No Eligible Transactions in Class Period |
| 530142490 | No Eligible Transactions in Class Period |
| 530142494 | No Eligible Transactions in Class Period |
| 530142495 | No Eligible Transactions in Class Period |
| 530142499 | No Eligible Transactions in Class Period |
| 530142501 | No Eligible Transactions in Class Period |
| 530142502 | No Recognized Claim |
| 530142503 | No Recognized Claim |
| 530142504 | No Eligible Transactions in Class Period |
| 530142507 | No Eligible Transactions in Class Period |
| 530142508 | No Eligible Transactions in Class Period |
| 530142511 | No Eligible Transactions in Class Period |
| 530142512 | No Eligible Transactions in Class Period |
| 530142513 | No Eligible Transactions in Class Period |
| 530142515 | No Eligible Transactions in Class Period |
| 530142518 | No Recognized Claim |
| 530142519 | No Recognized Claim |
| 530142520 | No Eligible Transactions in Class Period |
| 530142522 | No Recognized Claim |
| 530142524 | No Recognized Claim |
| 530142525 | No Recognized Claim |
| 530142526 | No Recognized Claim |
| 530142527 | No Eligible Transactions in Class Period |
| 530142528 | No Eligible Transactions in Class Period |
| 530142529 | No Eligible Transactions in Class Period |
| 530142536 | No Eligible Transactions in Class Period |
| 530142537 | No Recognized Claim |
| 530142538 | No Eligible Transactions in Class Period |
| 530142539 | No Recognized Claim |
| 530142541 | No Recognized Claim |
| 530142542 | No Eligible Transactions in Class Period |
| 530142543 | No Recognized Claim |
| 530142546 | No Recognized Claim |
| 530142547 | No Recognized Claim |
| 530142550 | No Eligible Transactions in Class Period |
| 530142551 | No Recognized Claim |
| 530142562 | No Recognized Claim |
| 530142563 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530270942 | No Eligible Transactions in Class Period |
| 530270943 | No Eligible Transactions in Class Period |
| 530270944 | No Eligible Transactions in Class Period |
| 530270945 | No Recognized Claim |
| 530270946 | No Eligible Transactions in Class Period |
| 530270947 | No Recognized Claim |
| 530270948 | No Eligible Transactions in Class Period |
| 530270949 | No Eligible Transactions in Class Period |
| 530270950 | No Eligible Transactions in Class Period |
| 530270951 | No Eligible Transactions in Class Period |
| 530270952 | No Eligible Transactions in Class Period |
| 530270954 | No Eligible Transactions in Class Period |
| 530270955 | No Recognized Claim |
| 530270957 | No Eligible Transactions in Class Period |
| 530270958 | No Eligible Transactions in Class Period |
| 530270959 | No Recognized Claim |
| 530270960 | No Eligible Transactions in Class Period |
| 530270961 | No Recognized Claim |
| 530270962 | No Eligible Transactions in Class Period |
| 530270963 | No Eligible Transactions in Class Period |
| 530270964 | No Recognized Claim |
| 530270970 | No Eligible Transactions in Class Period |
| 530270975 | No Eligible Transactions in Class Period |
| 530270978 | No Eligible Transactions in Class Period |
| 530270979 | No Eligible Transactions in Class Period |
| 530270980 | No Eligible Transactions in Class Period |
| 530270981 | No Eligible Transactions in Class Period |
| 530270983 | No Eligible Transactions in Class Period |
| 530270984 | No Eligible Transactions in Class Period |
| 530270985 | No Eligible Transactions in Class Period |
| 530270986 | No Eligible Transactions in Class Period |
| 530271032 | No Eligible Transactions in Class Period |
| 530271040 | No Recognized Claim |
| 530271041 | No Recognized Claim |
| 530271042 | No Recognized Claim |
| 530271043 | No Eligible Transactions in Class Period |
| 530271044 | No Recognized Claim |
| 530271045 | No Eligible Transactions in Class Period |
| 530271046 | No Recognized Claim |
| 530271047 | No Recognized Claim |
| 530271048 | No Recognized Claim |
| 530271050 | No Eligible Transactions in Class Period |
| 530271051 | No Eligible Transactions in Class Period |
| 530271052 | No Eligible Transactions in Class Period |
| 530271053 | No Eligible Transactions in Class Period |
| 530271057 | No Eligible Transactions in Class Period |
| 530271062 | No Recognized Claim |
| 530271067 | No Eligible Transactions in Class Period |
| 530271071 | No Eligible Transactions in Class Period |
| 530271073 | No Eligible Transactions in Class Period |
| 530271078 | No Eligible Transactions in Class Period |
| 530271081 | No Recognized Claim |
| 530271082 | No Eligible Transactions in Class Period |
| 530271085 | No Eligible Transactions in Class Period |
| 530271086 | No Recognized Claim |
| 530271093 | No Recognized Claim |
| 530271095 | No Eligible Transactions in Class Period |
| 530271099 | No Recognized Claim |
| 530271104 | No Recognized Claim |
| 530271105 | No Eligible Transactions in Class Period |
| 530271107 | No Eligible Transactions in Class Period |
| 530271110 | No Recognized Claim |
| 530271113 | No Eligible Transactions in Class Period |
| 530271114 | No Eligible Transactions in Class Period |
| 530271121 | No Eligible Transactions in Class Period |
| 530271126 | No Eligible Transactions in Class Period |
| 530271128 | No Eligible Transactions in Class Period |
| 530271132 | No Eligible Transactions in Class Period |
| 530271133 | No Eligible Transactions in Class Period |
| 530271134 | No Eligible Transactions in Class Period |
| 530271135 | No Eligible Transactions in Class Period |
| 530271147 | No Eligible Transactions in Class Period |
| 530271152 | No Eligible Transactions in Class Period |
| 530271155 | No Recognized Claim |
| 530271162 | No Eligible Transactions in Class Period |
| 530271174 | No Eligible Transactions in Class Period |
| 530271175 | No Eligible Transactions in Class Period |
| 530271176 | No Recognized Claim |
| 530271177 | No Recognized Claim |
| 530271178 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016785 | No Recognized Claim |
| 530016786 | No Recognized Claim |
| 530016787 | No Recognized Claim |
| 530016788 | No Recognized Claim |
| 530016789 | No Recognized Claim |
| 530016790 | No Recognized Claim |
| 530016791 | No Recognized Claim |
| 530016792 | No Recognized Claim |
| 530016793 | No Recognized Claim |
| 530016794 | No Recognized Claim |
| 530016795 | No Recognized Claim |
| 530016796 | No Recognized Claim |
| 530016797 | No Recognized Claim |
| 530016798 | No Recognized Claim |
| 530016799 | No Recognized Claim |
| 530016800 | No Recognized Claim |
| 530016801 | No Recognized Claim |
| 530016802 | No Recognized Claim |
| 530016803 | No Recognized Claim |
| 530016804 | No Recognized Claim |
| 530016805 | No Recognized Claim |
| 530016806 | No Recognized Claim |
| 530016807 | No Recognized Claim |
| 530016808 | No Recognized Claim |
| 530016809 | No Recognized Claim |
| 530016810 | No Recognized Claim |
| 530016811 | No Recognized Claim |
| 530016812 | No Recognized Claim |
| 530016813 | No Recognized Claim |
| 530016814 | No Recognized Claim |
| 530016815 | No Recognized Claim |
| 530016816 | No Recognized Claim |
| 530016817 | No Recognized Claim |
| 530016818 | No Recognized Claim |
| 530016819 | No Recognized Claim |
| 530016820 | No Recognized Claim |
| 530016821 | No Recognized Claim |
| 530016822 | No Recognized Claim |
| 530016823 | No Recognized Claim |
| 530016824 | No Recognized Claim |
| 530016825 | No Recognized Claim |
| 530016826 | No Recognized Claim |
| 530016827 | No Recognized Claim |
| 530016828 | No Recognized Claim |
| 530016829 | No Recognized Claim |
| 530016830 | No Recognized Claim |
| 530016831 | No Recognized Claim |
| 530016832 | No Recognized Claim |
| 530016833 | No Recognized Claim |
| 530016834 | No Recognized Claim |
| 530016835 | No Recognized Claim |
| 530016836 | No Recognized Claim |
| 530016838 | No Recognized Claim |
| 530016839 | No Recognized Claim |
| 530016840 | No Recognized Claim |
| 530016841 | No Recognized Claim |
| 530016842 | No Recognized Claim |
| 530016844 | No Recognized Claim |
| 530016845 | No Recognized Claim |
| 530016846 | No Recognized Claim |
| 530016847 | No Recognized Claim |
| 530016848 | No Recognized Claim |
| 530016849 | No Recognized Claim |
| 530016850 | No Recognized Claim |
| 530016851 | No Recognized Claim |
| 530016852 | No Recognized Claim |
| 530016853 | No Recognized Claim |
| 530016854 | No Recognized Claim |
| 530016855 | No Recognized Claim |
| 530016856 | No Recognized Claim |
| 530016857 | No Eligible Transactions in Class Period |
| 530016859 | No Eligible Transactions in Class Period |
| 530016860 | No Eligible Transactions in Class Period |
| 530016861 | No Recognized Claim |
| 530016862 | No Eligible Transactions in Class Period |
| 530016863 | No Eligible Transactions in Class Period |
| 530016864 | No Eligible Transactions in Class Period |
| 530016865 | No Recognized Claim |
| 530016867 | No Eligible Transactions in Class Period |
| 530016868 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142564 | No Recognized Claim |
| 530142569 | No Recognized Claim |
| 530142570 | No Eligible Transactions in Class Period |
| 530142572 | No Recognized Claim |
| 530142573 | No Eligible Transactions in Class Period |
| 530142575 | No Recognized Claim |
| 530142577 | No Recognized Claim |
| 530142578 | No Recognized Claim |
| 530142580 | No Eligible Transactions in Class Period |
| 530142586 | No Recognized Claim |
| 530142587 | No Eligible Transactions in Class Period |
| 530142588 | No Recognized Claim |
| 530142589 | No Recognized Claim |
| 530142590 | No Eligible Transactions in Class Period |
| 530142591 | No Eligible Transactions in Class Period |
| 530142594 | No Recognized Claim |
| 530142597 | No Eligible Transactions in Class Period |
| 530142601 | No Eligible Transactions in Class Period |
| 530142602 | No Eligible Transactions in Class Period |
| 530142603 | No Recognized Claim |
| 530142604 | No Recognized Claim |
| 530142605 | No Recognized Claim |
| 530142606 | No Recognized Claim |
| 530142608 | No Recognized Claim |
| 530142609 | No Recognized Claim |
| 530142614 | No Recognized Claim |
| 530142622 | No Eligible Transactions in Class Period |
| 530142623 | No Recognized Claim |
| 530142627 | No Recognized Claim |
| 530142628 | No Eligible Transactions in Class Period |
| 530142629 | No Recognized Claim |
| 530142630 | No Recognized Claim |
| 530142631 | No Recognized Claim |
| 530142632 | No Recognized Claim |
| 530142633 | No Recognized Claim |
| 530142634 | No Eligible Transactions in Class Period |
| 530142636 | No Recognized Claim |
| 530142637 | No Recognized Claim |
| 530142638 | No Eligible Transactions in Class Period |
| 530142642 | No Recognized Claim |
| 530142643 | No Eligible Transactions in Class Period |
| 530142646 | No Eligible Transactions in Class Period |
| 530142648 | No Eligible Transactions in Class Period |
| 530142649 | No Eligible Transactions in Class Period |
| 530142650 | No Eligible Transactions in Class Period |
| 530142652 | No Recognized Claim |
| 530142653 | No Eligible Transactions in Class Period |
| 530142655 | No Eligible Transactions in Class Period |
| 530142656 | No Recognized Claim |
| 530142658 | No Eligible Transactions in Class Period |
| 530142660 | No Recognized Claim |
| 530142663 | No Eligible Transactions in Class Period |
| 530142664 | No Recognized Claim |
| 530142666 | No Recognized Claim |
| 530142667 | No Eligible Transactions in Class Period |
| 530142668 | No Eligible Transactions in Class Period |
| 530142669 | No Recognized Claim |
| 530142670 | No Recognized Claim |
| 530142672 | No Eligible Transactions in Class Period |
| 530142673 | No Recognized Claim |
| 530142675 | No Recognized Claim |
| 530142677 | No Recognized Claim |
| 530142680 | No Recognized Claim |
| 530142681 | No Eligible Transactions in Class Period |
| 530142682 | No Recognized Claim |
| 530142683 | No Recognized Claim |
| 530142684 | No Recognized Claim |
| 530142690 | No Eligible Transactions in Class Period |
| 530142691 | No Recognized Claim |
| 530142692 | No Eligible Transactions in Class Period |
| 530142695 | No Recognized Claim |
| 530142697 | No Recognized Claim |
| 530142700 | No Recognized Claim |
| 530142701 | No Eligible Transactions in Class Period |
| 530142703 | No Eligible Transactions in Class Period |
| 530142704 | No Eligible Transactions in Class Period |
| 530142708 | No Eligible Transactions in Class Period |
| 530142709 | No Eligible Transactions in Class Period |
| 530142710 | No Eligible Transactions in Class Period |
| 530142713 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271179 | No Recognized Claim |
| 530271180 | No Recognized Claim |
| 530271181 | No Recognized Claim |
| 530271182 | No Recognized Claim |
| 530271183 | No Recognized Claim |
| 530271184 | No Recognized Claim |
| 530271185 | No Eligible Transactions in Class Period |
| 530271186 | No Recognized Claim |
| 530271187 | No Eligible Transactions in Class Period |
| 530271188 | No Recognized Claim |
| 530271189 | No Recognized Claim |
| 530271190 | No Recognized Claim |
| 530271191 | No Recognized Claim |
| 530271192 | No Eligible Transactions in Class Period |
| 530271193 | No Recognized Claim |
| 530271194 | No Recognized Claim |
| 530271195 | No Eligible Transactions in Class Period |
| 530271196 | No Recognized Claim |
| 530271197 | No Eligible Transactions in Class Period |
| 530271198 | No Recognized Claim |
| 530271199 | No Recognized Claim |
| 530271200 | No Eligible Transactions in Class Period |
| 530271201 | No Recognized Claim |
| 530271202 | No Eligible Transactions in Class Period |
| 530271203 | No Eligible Transactions in Class Period |
| 530271204 | No Eligible Transactions in Class Period |
| 530271205 | No Eligible Transactions in Class Period |
| 530271206 | No Eligible Transactions in Class Period |
| 530271207 | No Recognized Claim |
| 530271208 | No Recognized Claim |
| 530271209 | No Eligible Transactions in Class Period |
| 530271210 | No Recognized Claim |
| 530271211 | No Eligible Transactions in Class Period |
| 530271212 | No Eligible Transactions in Class Period |
| 530271213 | No Eligible Transactions in Class Period |
| 530271214 | No Eligible Transactions in Class Period |
| 530271215 | No Eligible Transactions in Class Period |
| 530271216 | No Eligible Transactions in Class Period |
| 530271217 | No Eligible Transactions in Class Period |
| 530271218 | No Recognized Claim |
| 530271219 | No Eligible Transactions in Class Period |
| 530271220 | No Recognized Claim |
| 530271222 | No Recognized Claim |
| 530271223 | No Recognized Claim |
| 530271224 | No Recognized Claim |
| 530271228 | No Recognized Claim |
| 530271230 | No Recognized Claim |
| 530271233 | No Recognized Claim |
| 530271234 | No Eligible Transactions in Class Period |
| 530271236 | No Eligible Transactions in Class Period |
| 530271237 | No Eligible Transactions in Class Period |
| 530271240 | No Recognized Claim |
| 530271245 | No Recognized Claim |
| 530271246 | No Recognized Claim |
| 530271247 | No Recognized Claim |
| 530271248 | No Recognized Claim |
| 530271250 | No Recognized Claim |
| 530271251 | No Recognized Claim |
| 530271252 | No Recognized Claim |
| 530271253 | No Recognized Claim |
| 530271254 | No Recognized Claim |
| 530271256 | No Recognized Claim |
| 530271258 | No Recognized Claim |
| 530271260 | No Recognized Claim |
| 530271261 | No Eligible Transactions in Class Period |
| 530271263 | No Recognized Claim |
| 530271264 | No Recognized Claim |
| 530271265 | No Recognized Claim |
| 530271266 | No Recognized Claim |
| 530271267 | No Recognized Claim |
| 530271268 | No Eligible Transactions in Class Period |
| 530271270 | No Eligible Transactions in Class Period |
| 530271271 | No Recognized Claim |
| 530271272 | No Recognized Claim |
| 530271275 | No Recognized Claim |
| 530271276 | No Recognized Claim |
| 530271277 | No Recognized Claim |
| 530271278 | No Recognized Claim |
| 530271279 | No Eligible Transactions in Class Period |
| 530271281 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016869 | No Recognized Claim |
| 530016870 | No Eligible Transactions in Class Period |
| 530016871 | No Recognized Claim |
| 530016872 | No Eligible Transactions in Class Period |
| 530016873 | No Recognized Claim |
| 530016874 | No Recognized Claim |
| 530016875 | No Eligible Transactions in Class Period |
| 530016876 | No Recognized Claim |
| 530016877 | No Eligible Transactions in Class Period |
| 530016878 | No Recognized Claim |
| 530016879 | No Recognized Claim |
| 530016880 | No Eligible Transactions in Class Period |
| 530016881 | No Recognized Claim |
| 530016882 | No Recognized Claim |
| 530016883 | No Eligible Transactions in Class Period |
| 530016884 | No Recognized Claim |
| 530016885 | No Eligible Transactions in Class Period |
| 530016886 | No Recognized Claim |
| 530016887 | No Recognized Claim |
| 530016888 | No Recognized Claim |
| 530016889 | No Recognized Claim |
| 530016890 | No Recognized Claim |
| 530016891 | No Eligible Transactions in Class Period |
| 530016892 | No Recognized Claim |
| 530016893 | No Recognized Claim |
| 530016894 | No Eligible Transactions in Class Period |
| 530016895 | No Recognized Claim |
| 530016896 | No Recognized Claim |
| 530016897 | No Eligible Transactions in Class Period |
| 530016899 | No Recognized Claim |
| 530016900 | No Eligible Transactions in Class Period |
| 530016902 | No Recognized Claim |
| 530016903 | No Recognized Claim |
| 530016906 | No Eligible Transactions in Class Period |
| 530016907 | No Eligible Transactions in Class Period |
| 530016908 | No Eligible Transactions in Class Period |
| 530016910 | No Eligible Transactions in Class Period |
| 530016911 | No Eligible Transactions in Class Period |
| 530016912 | No Eligible Transactions in Class Period |
| 530016913 | No Eligible Transactions in Class Period |
| 530016914 | No Eligible Transactions in Class Period |
| 530016915 | No Eligible Transactions in Class Period |
| 530016916 | No Eligible Transactions in Class Period |
| 530016917 | No Eligible Transactions in Class Period |
| 530016918 | No Recognized Claim |
| 530016919 | No Recognized Claim |
| 530016920 | No Eligible Transactions in Class Period |
| 530016922 | No Eligible Transactions in Class Period |
| 530016923 | No Recognized Claim |
| 530016924 | No Eligible Transactions in Class Period |
| 530016925 | No Eligible Transactions in Class Period |
| 530016926 | No Eligible Transactions in Class Period |
| 530016927 | No Eligible Transactions in Class Period |
| 530016928 | No Recognized Claim |
| 530016929 | No Recognized Claim |
| 530016930 | No Eligible Transactions in Class Period |
| 530016931 | No Eligible Transactions in Class Period |
| 530016932 | No Recognized Claim |
| 530016933 | No Recognized Claim |
| 530016934 | No Eligible Transactions in Class Period |
| 530016935 | No Recognized Claim |
| 530016936 | No Recognized Claim |
| 530016937 | No Eligible Transactions in Class Period |
| 530016938 | No Eligible Transactions in Class Period |
| 530016939 | No Recognized Claim |
| 530016940 | No Eligible Transactions in Class Period |
| 530016941 | No Recognized Claim |
| 530016942 | No Eligible Transactions in Class Period |
| 530016943 | No Recognized Claim |
| 530016945 | No Eligible Transactions in Class Period |
| 530016946 | No Recognized Claim |
| 530016947 | No Recognized Claim |
| 530016948 | No Eligible Transactions in Class Period |
| 530016949 | No Eligible Transactions in Class Period |
| 530016950 | No Eligible Transactions in Class Period |
| 530016952 | No Eligible Transactions in Class Period |
| 530016953 | No Eligible Transactions in Class Period |
| 530016954 | No Eligible Transactions in Class Period |
| 530016955 | No Eligible Transactions in Class Period |
| 530016956 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142715 | No Recognized Claim |
| 530142717 | No Recognized Claim |
| 530142719 | No Recognized Claim |
| 530142721 | No Recognized Claim |
| 530142722 | No Recognized Claim |
| 530142723 | No Eligible Transactions in Class Period |
| 530142725 | No Eligible Transactions in Class Period |
| 530142729 | No Eligible Transactions in Class Period |
| 530142731 | No Recognized Claim |
| 530142734 | No Recognized Claim |
| 530142735 | No Recognized Claim |
| 530142736 | No Recognized Claim |
| 530142737 | No Recognized Claim |
| 530142738 | No Recognized Claim |
| 530142739 | No Eligible Transactions in Class Period |
| 530142742 | No Eligible Transactions in Class Period |
| 530142744 | No Recognized Claim |
| 530142745 | No Recognized Claim |
| 530142746 | No Recognized Claim |
| 530142747 | No Recognized Claim |
| 530142748 | No Recognized Claim |
| 530142752 | No Recognized Claim |
| 530142753 | No Eligible Transactions in Class Period |
| 530142754 | No Eligible Transactions in Class Period |
| 530142755 | No Recognized Claim |
| 530142756 | No Eligible Transactions in Class Period |
| 530142758 | No Recognized Claim |
| 530142760 | No Recognized Claim |
| 530142761 | No Recognized Claim |
| 530142763 | No Recognized Claim |
| 530142766 | No Recognized Claim |
| 530142767 | No Recognized Claim |
| 530142771 | No Recognized Claim |
| 530142772 | No Recognized Claim |
| 530142773 | No Recognized Claim |
| 530142774 | No Recognized Claim |
| 530142775 | No Recognized Claim |
| 530142776 | No Recognized Claim |
| 530142777 | No Eligible Transactions in Class Period |
| 530142778 | No Eligible Transactions in Class Period |
| 530142779 | No Eligible Transactions in Class Period |
| 530142780 | No Recognized Claim |
| 530142781 | No Recognized Claim |
| 530142782 | No Eligible Transactions in Class Period |
| 530142784 | No Recognized Claim |
| 530142785 | No Eligible Transactions in Class Period |
| 530142786 | No Recognized Claim |
| 530142788 | No Recognized Claim |
| 530142789 | No Recognized Claim |
| 530142790 | No Recognized Claim |
| 530142791 | No Recognized Claim |
| 530142792 | No Recognized Claim |
| 530142793 | No Recognized Claim |
| 530142794 | No Recognized Claim |
| 530142795 | No Eligible Transactions in Class Period |
| 530142796 | No Recognized Claim |
| 530142797 | No Recognized Claim |
| 530142798 | No Recognized Claim |
| 530142799 | No Recognized Claim |
| 530142800 | No Recognized Claim |
| 530142801 | No Recognized Claim |
| 530142803 | No Recognized Claim |
| 530142804 | No Recognized Claim |
| 530142805 | No Recognized Claim |
| 530142806 | No Recognized Claim |
| 530142807 | No Recognized Claim |
| 530142809 | No Recognized Claim |
| 530142810 | No Recognized Claim |
| 530142811 | No Recognized Claim |
| 530142814 | No Recognized Claim |
| 530142817 | No Recognized Claim |
| 530142820 | No Recognized Claim |
| 530142821 | No Recognized Claim |
| 530142822 | No Recognized Claim |
| 530142823 | No Recognized Claim |
| 530142824 | No Recognized Claim |
| 530142825 | No Recognized Claim |
| 530142827 | No Eligible Transactions in Class Period |
| 530142828 | No Eligible Transactions in Class Period |
| 530142829 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271282 | No Recognized Claim |
| 530271284 | No Recognized Claim |
| 530271285 | No Recognized Claim |
| 530271286 | No Recognized Claim |
| 530271287 | No Recognized Claim |
| 530271288 | No Recognized Claim |
| 530271289 | No Recognized Claim |
| 530271292 | No Eligible Transactions in Class Period |
| 530271294 | No Recognized Claim |
| 530271295 | No Recognized Claim |
| 530271296 | No Recognized Claim |
| 530271298 | No Recognized Claim |
| 530271299 | No Recognized Claim |
| 530271301 | No Recognized Claim |
| 530271302 | No Recognized Claim |
| 530271307 | No Recognized Claim |
| 530271308 | No Recognized Claim |
| 530271309 | No Recognized Claim |
| 530271311 | No Eligible Transactions in Class Period |
| 530271312 | No Recognized Claim |
| 530271315 | No Eligible Transactions in Class Period |
| 530271316 | No Recognized Claim |
| 530271317 | No Eligible Transactions in Class Period |
| 530271318 | No Eligible Transactions in Class Period |
| 530271319 | No Eligible Transactions in Class Period |
| 530271320 | No Recognized Claim |
| 530271321 | No Recognized Claim |
| 530271322 | No Recognized Claim |
| 530271324 | No Eligible Transactions in Class Period |
| 530271326 | No Recognized Claim |
| 530271327 | No Eligible Transactions in Class Period |
| 530271328 | No Eligible Transactions in Class Period |
| 530271330 | No Eligible Transactions in Class Period |
| 530271331 | No Eligible Transactions in Class Period |
| 530271332 | No Eligible Transactions in Class Period |
| 530271334 | No Eligible Transactions in Class Period |
| 530271335 | No Eligible Transactions in Class Period |
| 530271336 | No Eligible Transactions in Class Period |
| 530271338 | No Eligible Transactions in Class Period |
| 530271339 | No Eligible Transactions in Class Period |
| 530271340 | No Eligible Transactions in Class Period |
| 530271341 | No Eligible Transactions in Class Period |
| 530271345 | No Recognized Claim |
| 530271346 | No Eligible Transactions in Class Period |
| 530271347 | No Recognized Claim |
| 530271349 | No Eligible Transactions in Class Period |
| 530271350 | No Eligible Transactions in Class Period |
| 530271353 | No Eligible Transactions in Class Period |
| 530271354 | No Eligible Transactions in Class Period |
| 530271355 | No Eligible Transactions in Class Period |
| 530271356 | No Recognized Claim |
| 530271357 | No Eligible Transactions in Class Period |
| 530271358 | No Eligible Transactions in Class Period |
| 530271359 | No Recognized Claim |
| 530271361 | No Recognized Claim |
| 530271362 | No Recognized Claim |
| 530271363 | No Recognized Claim |
| 530271364 | No Recognized Claim |
| 530271365 | No Recognized Claim |
| 530271366 | No Recognized Claim |
| 530271367 | No Recognized Claim |
| 530271368 | No Eligible Transactions in Class Period |
| 530271369 | No Recognized Claim |
| 530271370 | No Recognized Claim |
| 530271371 | No Recognized Claim |
| 530271372 | No Recognized Claim |
| 530271373 | No Recognized Claim |
| 530271374 | No Recognized Claim |
| 530271375 | No Eligible Transactions in Class Period |
| 530271376 | No Eligible Transactions in Class Period |
| 530271377 | No Eligible Transactions in Class Period |
| 530271378 | No Recognized Claim |
| 530271379 | No Recognized Claim |
| 530271384 | No Eligible Transactions in Class Period |
| 530271386 | No Recognized Claim |
| 530271389 | No Recognized Claim |
| 530271390 | No Recognized Claim |
| 530271392 | No Recognized Claim |
| 530271393 | No Recognized Claim |
| 530271394 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530016958 | No Eligible Transactions in Class Period |
| 530016959 | No Recognized Claim |
| 530016960 | No Eligible Transactions in Class Period |
| 530016962 | No Recognized Claim |
| 530016963 | No Recognized Claim |
| 530016964 | No Recognized Claim |
| 530016965 | No Eligible Transactions in Class Period |
| 530016967 | No Eligible Transactions in Class Period |
| 530016968 | No Eligible Transactions in Class Period |
| 530016969 | No Eligible Transactions in Class Period |
| 530016970 | No Eligible Transactions in Class Period |
| 530016971 | No Recognized Claim |
| 530016973 | No Eligible Transactions in Class Period |
| 530016974 | No Eligible Transactions in Class Period |
| 530016976 | No Recognized Claim |
| 530016977 | No Eligible Transactions in Class Period |
| 530016978 | No Eligible Transactions in Class Period |
| 530016979 | No Recognized Claim |
| 530016980 | No Recognized Claim |
| 530016981 | No Eligible Transactions in Class Period |
| 530016982 | No Eligible Transactions in Class Period |
| 530016983 | No Eligible Transactions in Class Period |
| 530016984 | No Eligible Transactions in Class Period |
| 530016985 | No Eligible Transactions in Class Period |
| 530016986 | No Eligible Transactions in Class Period |
| 530016987 | No Eligible Transactions in Class Period |
| 530016988 | No Recognized Claim |
| 530016989 | No Eligible Transactions in Class Period |
| 530016990 | No Recognized Claim |
| 530016991 | No Recognized Claim |
| 530016992 | No Eligible Transactions in Class Period |
| 530016994 | No Eligible Transactions in Class Period |
| 530016996 | No Eligible Transactions in Class Period |
| 530016997 | No Recognized Claim |
| 530016998 | No Eligible Transactions in Class Period |
| 530016999 | No Recognized Claim |
| 530017001 | No Recognized Claim |
| 530017002 | No Recognized Claim |
| 530017003 | No Recognized Claim |
| 530017004 | No Eligible Transactions in Class Period |
| 530017005 | No Eligible Transactions in Class Period |
| 530017006 | No Recognized Claim |
| 530017007 | No Recognized Claim |
| 530017008 | No Recognized Claim |
| 530017009 | No Eligible Transactions in Class Period |
| 530017010 | No Eligible Transactions in Class Period |
| 530017011 | No Eligible Transactions in Class Period |
| 530017012 | No Recognized Claim |
| 530017013 | No Eligible Transactions in Class Period |
| 530017015 | No Eligible Transactions in Class Period |
| 530017016 | No Eligible Transactions in Class Period |
| 530017017 | No Recognized Claim |
| 530017018 | No Eligible Transactions in Class Period |
| 530017019 | No Eligible Transactions in Class Period |
| 530017020 | No Eligible Transactions in Class Period |
| 530017021 | No Recognized Claim |
| 530017022 | No Eligible Transactions in Class Period |
| 530017023 | No Recognized Claim |
| 530017024 | No Eligible Transactions in Class Period |
| 530017025 | No Recognized Claim |
| 530017026 | No Eligible Transactions in Class Period |
| 530017027 | No Recognized Claim |
| 530017028 | No Eligible Transactions in Class Period |
| 530017029 | No Recognized Claim |
| 530017030 | No Recognized Claim |
| 530017031 | No Recognized Claim |
| 530017032 | No Recognized Claim |
| 530017033 | No Eligible Transactions in Class Period |
| 530017034 | No Recognized Claim |
| 530017035 | No Recognized Claim |
| 530017036 | No Recognized Claim |
| 530017038 | No Eligible Transactions in Class Period |
| 530017039 | No Recognized Claim |
| 530017040 | No Recognized Claim |
| 530017041 | No Eligible Transactions in Class Period |
| 530017042 | No Eligible Transactions in Class Period |
| 530017044 | No Eligible Transactions in Class Period |
| 530017045 | No Eligible Transactions in Class Period |
| 530017046 | No Eligible Transactions in Class Period |
| 530017047 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142830 | No Eligible Transactions in Class Period |
| 530142834 | No Eligible Transactions in Class Period |
| 530142836 | No Eligible Transactions in Class Period |
| 530142837 | No Eligible Transactions in Class Period |
| 530142839 | No Recognized Claim |
| 530142840 | No Recognized Claim |
| 530142841 | No Eligible Transactions in Class Period |
| 530142842 | No Recognized Claim |
| 530142843 | No Recognized Claim |
| 530142844 | No Recognized Claim |
| 530142845 | No Recognized Claim |
| 530142846 | No Recognized Claim |
| 530142847 | No Recognized Claim |
| 530142849 | No Recognized Claim |
| 530142851 | No Eligible Transactions in Class Period |
| 530142852 | No Recognized Claim |
| 530142853 | No Recognized Claim |
| 530142854 | No Recognized Claim |
| 530142855 | No Recognized Claim |
| 530142856 | No Recognized Claim |
| 530142857 | No Recognized Claim |
| 530142858 | No Eligible Transactions in Class Period |
| 530142859 | No Recognized Claim |
| 530142860 | No Recognized Claim |
| 530142861 | No Eligible Transactions in Class Period |
| 530142863 | No Recognized Claim |
| 530142864 | No Recognized Claim |
| 530142865 | No Recognized Claim |
| 530142866 | No Recognized Claim |
| 530142867 | No Recognized Claim |
| 530142868 | No Recognized Claim |
| 530142870 | No Recognized Claim |
| 530142871 | No Recognized Claim |
| 530142872 | No Recognized Claim |
| 530142873 | No Recognized Claim |
| 530142874 | No Recognized Claim |
| 530142878 | No Recognized Claim |
| 530142879 | No Recognized Claim |
| 530142880 | No Recognized Claim |
| 530142881 | No Eligible Transactions in Class Period |
| 530142887 | No Eligible Transactions in Class Period |
| 530142888 | No Recognized Claim |
| 530142889 | No Recognized Claim |
| 530142890 | No Recognized Claim |
| 530142891 | No Recognized Claim |
| 530142892 | No Recognized Claim |
| 530142893 | No Recognized Claim |
| 530142895 | No Eligible Transactions in Class Period |
| 530142896 | No Eligible Transactions in Class Period |
| 530142897 | No Eligible Transactions in Class Period |
| 530142898 | No Recognized Claim |
| 530142899 | No Recognized Claim |
| 530142902 | No Eligible Transactions in Class Period |
| 530142904 | No Eligible Transactions in Class Period |
| 530142906 | No Eligible Transactions in Class Period |
| 530142907 | No Recognized Claim |
| 530142908 | No Eligible Transactions in Class Period |
| 530142909 | No Eligible Transactions in Class Period |
| 530142910 | No Eligible Transactions in Class Period |
| 530142911 | No Recognized Claim |
| 530142912 | No Eligible Transactions in Class Period |
| 530142913 | No Recognized Claim |
| 530142914 | No Recognized Claim |
| 530142920 | No Recognized Claim |
| 530142921 | No Recognized Claim |
| 530142923 | No Recognized Claim |
| 530142929 | No Recognized Claim |
| 530142930 | No Eligible Transactions in Class Period |
| 530142931 | No Recognized Claim |
| 530142933 | No Recognized Claim |
| 530142937 | No Recognized Claim |
| 530142938 | No Recognized Claim |
| 530142939 | No Recognized Claim |
| 530142940 | No Recognized Claim |
| 530142943 | No Eligible Transactions in Class Period |
| 530142944 | No Recognized Claim |
| 530142946 | No Eligible Transactions in Class Period |
| 530142947 | No Recognized Claim |
| 530142948 | No Recognized Claim |
| 530142949 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271395 | No Recognized Claim |
| 530271396 | No Recognized Claim |
| 530271398 | No Recognized Claim |
| 530271399 | No Recognized Claim |
| 530271400 | No Recognized Claim |
| 530271402 | No Recognized Claim |
| 530271403 | No Recognized Claim |
| 530271404 | No Eligible Transactions in Class Period |
| 530271405 | No Recognized Claim |
| 530271406 | No Recognized Claim |
| 530271407 | No Recognized Claim |
| 530271414 | No Recognized Claim |
| 530271415 | No Recognized Claim |
| 530271417 | No Eligible Transactions in Class Period |
| 530271419 | No Recognized Claim |
| 530271420 | No Eligible Transactions in Class Period |
| 530271421 | No Eligible Transactions in Class Period |
| 530271422 | No Eligible Transactions in Class Period |
| 530271425 | No Eligible Transactions in Class Period |
| 530271426 | No Eligible Transactions in Class Period |
| 530271427 | No Eligible Transactions in Class Period |
| 530271428 | No Eligible Transactions in Class Period |
| 530271429 | No Eligible Transactions in Class Period |
| 530271430 | No Eligible Transactions in Class Period |
| 530271431 | No Eligible Transactions in Class Period |
| 530271432 | No Eligible Transactions in Class Period |
| 530271435 | No Eligible Transactions in Class Period |
| 530271436 | No Eligible Transactions in Class Period |
| 530271437 | No Eligible Transactions in Class Period |
| 530271443 | No Eligible Transactions in Class Period |
| 530271446 | No Recognized Claim |
| 530271450 | No Recognized Claim |
| 530271451 | No Recognized Claim |
| 530271455 | No Recognized Claim |
| 530271460 | No Recognized Claim |
| 530271461 | No Recognized Claim |
| 530271462 | No Recognized Claim |
| 530271463 | No Recognized Claim |
| 530271464 | No Recognized Claim |
| 530271465 | No Recognized Claim |
| 530271467 | No Recognized Claim |
| 530271468 | No Eligible Transactions in Class Period |
| 530271469 | No Recognized Claim |
| 530271470 | No Recognized Claim |
| 530271471 | No Recognized Claim |
| 530271472 | No Recognized Claim |
| 530271473 | No Recognized Claim |
| 530271475 | No Recognized Claim |
| 530271478 | No Recognized Claim |
| 530271479 | No Recognized Claim |
| 530271481 | No Recognized Claim |
| 530271485 | No Recognized Claim |
| 530271486 | No Eligible Transactions in Class Period |
| 530271487 | No Eligible Transactions in Class Period |
| 530271488 | No Eligible Transactions in Class Period |
| 530271489 | No Eligible Transactions in Class Period |
| 530271490 | No Eligible Transactions in Class Period |
| 530271491 | No Recognized Claim |
| 530271492 | No Eligible Transactions in Class Period |
| 530271493 | No Eligible Transactions in Class Period |
| 530271494 | No Recognized Claim |
| 530271497 | No Recognized Claim |
| 530271499 | No Eligible Transactions in Class Period |
| 530271500 | No Eligible Transactions in Class Period |
| 530271501 | No Eligible Transactions in Class Period |
| 530271502 | No Eligible Transactions in Class Period |
| 530271503 | No Eligible Transactions in Class Period |
| 530271504 | No Eligible Transactions in Class Period |
| 530271506 | No Eligible Transactions in Class Period |
| 530271507 | No Eligible Transactions in Class Period |
| 530271508 | No Eligible Transactions in Class Period |
| 530271509 | No Eligible Transactions in Class Period |
| 530271510 | No Eligible Transactions in Class Period |
| 530271511 | No Eligible Transactions in Class Period |
| 530271512 | No Eligible Transactions in Class Period |
| 530271513 | No Recognized Claim |
| 530271514 | No Recognized Claim |
| 530271515 | No Recognized Claim |
| 530271516 | No Recognized Claim |
| 530271517 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017048 | No Eligible Transactions in Class Period |
| 530017049 | No Eligible Transactions in Class Period |
| 530017052 | No Eligible Transactions in Class Period |
| 530017053 | No Eligible Transactions in Class Period |
| 530017055 | No Eligible Transactions in Class Period |
| 530017056 | No Eligible Transactions in Class Period |
| 530017057 | No Eligible Transactions in Class Period |
| 530017058 | No Eligible Transactions in Class Period |
| 530017059 | No Eligible Transactions in Class Period |
| 530017060 | No Recognized Claim |
| 530017061 | No Eligible Transactions in Class Period |
| 530017062 | No Eligible Transactions in Class Period |
| 530017063 | No Recognized Claim |
| 530017064 | No Eligible Transactions in Class Period |
| 530017065 | No Eligible Transactions in Class Period |
| 530017066 | No Eligible Transactions in Class Period |
| 530017067 | No Recognized Claim |
| 530017069 | No Eligible Transactions in Class Period |
| 530017070 | No Eligible Transactions in Class Period |
| 530017071 | No Eligible Transactions in Class Period |
| 530017072 | No Recognized Claim |
| 530017073 | No Eligible Transactions in Class Period |
| 530017074 | No Eligible Transactions in Class Period |
| 530017075 | No Eligible Transactions in Class Period |
| 530017076 | No Recognized Claim |
| 530017077 | No Recognized Claim |
| 530017078 | No Recognized Claim |
| 530017079 | No Recognized Claim |
| 530017080 | No Recognized Claim |
| 530017081 | No Eligible Transactions in Class Period |
| 530017082 | No Recognized Claim |
| 530017083 | No Eligible Transactions in Class Period |
| 530017084 | No Recognized Claim |
| 530017085 | No Recognized Claim |
| 530017086 | No Eligible Transactions in Class Period |
| 530017087 | No Eligible Transactions in Class Period |
| 530017088 | No Eligible Transactions in Class Period |
| 530017089 | No Eligible Transactions in Class Period |
| 530017090 | No Eligible Transactions in Class Period |
| 530017091 | No Eligible Transactions in Class Period |
| 530017092 | No Eligible Transactions in Class Period |
| 530017093 | No Eligible Transactions in Class Period |
| 530017094 | No Eligible Transactions in Class Period |
| 530017095 | No Recognized Claim |
| 530017096 | No Recognized Claim |
| 530017097 | No Recognized Claim |
| 530017099 | No Recognized Claim |
| 530017100 | No Eligible Transactions in Class Period |
| 530017101 | No Recognized Claim |
| 530017102 | No Eligible Transactions in Class Period |
| 530017103 | No Recognized Claim |
| 530017104 | No Eligible Transactions in Class Period |
| 530017105 | No Eligible Transactions in Class Period |
| 530017106 | No Recognized Claim |
| 530017107 | No Eligible Transactions in Class Period |
| 530017109 | No Recognized Claim |
| 530017110 | No Eligible Transactions in Class Period |
| 530017111 | No Recognized Claim |
| 530017112 | No Eligible Transactions in Class Period |
| 530017113 | No Eligible Transactions in Class Period |
| 530017114 | No Eligible Transactions in Class Period |
| 530017115 | No Eligible Transactions in Class Period |
| 530017116 | No Eligible Transactions in Class Period |
| 530017117 | No Recognized Claim |
| 530017118 | No Eligible Transactions in Class Period |
| 530017119 | No Eligible Transactions in Class Period |
| 530017120 | No Recognized Claim |
| 530017121 | No Eligible Transactions in Class Period |
| 530017122 | No Eligible Transactions in Class Period |
| 530017123 | No Eligible Transactions in Class Period |
| 530017124 | No Eligible Transactions in Class Period |
| 530017125 | No Eligible Transactions in Class Period |
| 530017126 | No Eligible Transactions in Class Period |
| 530017127 | No Eligible Transactions in Class Period |
| 530017129 | No Eligible Transactions in Class Period |
| 530017131 | No Recognized Claim |
| 530017132 | No Recognized Claim |
| 530017133 | No Recognized Claim |
| 530017134 | No Eligible Transactions in Class Period |
| 530017135 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530142950 | No Recognized Claim |
| 530142951 | No Recognized Claim |
| 530142952 | No Eligible Transactions in Class Period |
| 530142953 | No Recognized Claim |
| 530142955 | No Recognized Claim |
| 530142957 | No Eligible Transactions in Class Period |
| 530142958 | No Recognized Claim |
| 530142959 | No Eligible Transactions in Class Period |
| 530142962 | No Recognized Claim |
| 530142963 | No Eligible Transactions in Class Period |
| 530142965 | No Recognized Claim |
| 530142966 | No Recognized Claim |
| 530142971 | No Recognized Claim |
| 530142974 | No Eligible Transactions in Class Period |
| 530142976 | No Eligible Transactions in Class Period |
| 530142983 | No Eligible Transactions in Class Period |
| 530142984 | No Eligible Transactions in Class Period |
| 530142985 | No Eligible Transactions in Class Period |
| 530142986 | No Eligible Transactions in Class Period |
| 530142987 | No Eligible Transactions in Class Period |
| 530142988 | No Eligible Transactions in Class Period |
| 530142989 | No Eligible Transactions in Class Period |
| 530142990 | No Eligible Transactions in Class Period |
| 530142991 | No Recognized Claim |
| 530142992 | No Eligible Transactions in Class Period |
| 530142993 | No Eligible Transactions in Class Period |
| 530142994 | No Recognized Claim |
| 530142996 | No Eligible Transactions in Class Period |
| 530142998 | No Eligible Transactions in Class Period |
| 530142999 | No Recognized Claim |
| 530143000 | No Eligible Transactions in Class Period |
| 530143001 | No Eligible Transactions in Class Period |
| 530143002 | No Eligible Transactions in Class Period |
| 530143003 | No Eligible Transactions in Class Period |
| 530143007 | No Recognized Claim |
| 530143009 | No Recognized Claim |
| 530143013 | No Eligible Transactions in Class Period |
| 530143014 | No Eligible Transactions in Class Period |
| 530143015 | No Recognized Claim |
| 530143016 | No Recognized Claim |
| 530143020 | No Recognized Claim |
| 530143022 | No Recognized Claim |
| 530143023 | No Recognized Claim |
| 530143025 | No Eligible Transactions in Class Period |
| 530143026 | No Eligible Transactions in Class Period |
| 530143027 | No Recognized Claim |
| 530143028 | No Recognized Claim |
| 530143029 | No Recognized Claim |
| 530143030 | No Recognized Claim |
| 530143031 | No Eligible Transactions in Class Period |
| 530143032 | No Recognized Claim |
| 530143033 | No Recognized Claim |
| 530143034 | No Eligible Transactions in Class Period |
| 530143036 | No Recognized Claim |
| 530143037 | No Recognized Claim |
| 530143038 | No Recognized Claim |
| 530143039 | No Eligible Transactions in Class Period |
| 530143041 | No Recognized Claim |
| 530143042 | No Recognized Claim |
| 530143043 | No Recognized Claim |
| 530143044 | No Recognized Claim |
| 530143045 | No Recognized Claim |
| 530143046 | No Recognized Claim |
| 530143047 | No Recognized Claim |
| 530143049 | No Recognized Claim |
| 530143050 | No Recognized Claim |
| 530143051 | No Recognized Claim |
| 530143053 | No Recognized Claim |
| 530143054 | No Recognized Claim |
| 530143055 | No Recognized Claim |
| 530143056 | No Recognized Claim |
| 530143057 | No Recognized Claim |
| 530143058 | No Recognized Claim |
| 530143059 | No Recognized Claim |
| 530143060 | No Recognized Claim |
| 530143061 | No Recognized Claim |
| 530143062 | No Eligible Transactions in Class Period |
| 530143063 | No Recognized Claim |
| 530143064 | No Recognized Claim |
| 530143066 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271518 | No Recognized Claim |
| 530271519 | No Recognized Claim |
| 530271520 | No Recognized Claim |
| 530271521 | No Recognized Claim |
| 530271522 | No Recognized Claim |
| 530271523 | No Eligible Transactions in Class Period |
| 530271525 | No Recognized Claim |
| 530271528 | No Recognized Claim |
| 530271533 | No Recognized Claim |
| 530271535 | No Recognized Claim |
| 530271537 | No Recognized Claim |
| 530271539 | No Recognized Claim |
| 530271540 | No Eligible Transactions in Class Period |
| 530271541 | No Recognized Claim |
| 530271542 | No Recognized Claim |
| 530271543 | No Recognized Claim |
| 530271544 | No Recognized Claim |
| 530271545 | No Recognized Claim |
| 530271546 | No Eligible Transactions in Class Period |
| 530271547 | No Recognized Claim |
| 530271548 | No Recognized Claim |
| 530271550 | No Eligible Transactions in Class Period |
| 530271552 | No Recognized Claim |
| 530271554 | No Recognized Claim |
| 530271558 | No Eligible Transactions in Class Period |
| 530271559 | No Recognized Claim |
| 530271560 | No Recognized Claim |
| 530271561 | No Recognized Claim |
| 530271562 | No Recognized Claim |
| 530271563 | No Eligible Transactions in Class Period |
| 530271564 | No Recognized Claim |
| 530271568 | No Recognized Claim |
| 530271569 | No Recognized Claim |
| 530271570 | No Recognized Claim |
| 530271573 | No Eligible Transactions in Class Period |
| 530271574 | No Recognized Claim |
| 530271578 | No Eligible Transactions in Class Period |
| 530271579 | No Recognized Claim |
| 530271580 | No Recognized Claim |
| 530271582 | No Recognized Claim |
| 530271586 | No Recognized Claim |
| 530271588 | No Recognized Claim |
| 530271594 | No Eligible Transactions in Class Period |
| 530271597 | No Recognized Claim |
| 530271598 | No Recognized Claim |
| 530271599 | No Recognized Claim |
| 530271601 | No Recognized Claim |
| 530271604 | No Recognized Claim |
| 530271605 | No Recognized Claim |
| 530271606 | No Recognized Claim |
| 530271607 | No Eligible Transactions in Class Period |
| 530271608 | No Recognized Claim |
| 530271609 | No Recognized Claim |
| 530271610 | No Recognized Claim |
| 530271611 | No Recognized Claim |
| 530271612 | No Recognized Claim |
| 530271613 | No Recognized Claim |
| 530271614 | No Recognized Claim |
| 530271615 | No Recognized Claim |
| 530271619 | No Recognized Claim |
| 530271620 | No Recognized Claim |
| 530271621 | No Recognized Claim |
| 530271622 | No Recognized Claim |
| 530271624 | No Recognized Claim |
| 530271626 | No Eligible Transactions in Class Period |
| 530271627 | No Recognized Claim |
| 530271629 | No Recognized Claim |
| 530271631 | No Recognized Claim |
| 530271632 | No Recognized Claim |
| 530271633 | No Eligible Transactions in Class Period |
| 530271634 | No Recognized Claim |
| 530271635 | No Recognized Claim |
| 530271636 | No Recognized Claim |
| 530271637 | No Recognized Claim |
| 530271638 | No Recognized Claim |
| 530271641 | No Eligible Transactions in Class Period |
| 530271642 | No Recognized Claim |
| 530271643 | No Recognized Claim |
| 530271645 | No Recognized Claim |
| 530271649 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017136 | No Recognized Claim |
| 530017138 | No Eligible Transactions in Class Period |
| 530017139 | No Recognized Claim |
| 530017140 | No Eligible Transactions in Class Period |
| 530017141 | No Eligible Transactions in Class Period |
| 530017142 | No Recognized Claim |
| 530017143 | No Recognized Claim |
| 530017144 | No Recognized Claim |
| 530017145 | No Recognized Claim |
| 530017146 | No Recognized Claim |
| 530017147 | No Recognized Claim |
| 530017148 | No Recognized Claim |
| 530017149 | No Recognized Claim |
| 530017150 | No Eligible Transactions in Class Period |
| 530017151 | No Eligible Transactions in Class Period |
| 530017152 | No Eligible Transactions in Class Period |
| 530017153 | No Recognized Claim |
| 530017154 | No Eligible Transactions in Class Period |
| 530017155 | No Recognized Claim |
| 530017156 | No Eligible Transactions in Class Period |
| 530017157 | No Eligible Transactions in Class Period |
| 530017158 | No Eligible Transactions in Class Period |
| 530017159 | No Recognized Claim |
| 530017160 | No Recognized Claim |
| 530017161 | No Eligible Transactions in Class Period |
| 530017162 | No Recognized Claim |
| 530017163 | No Recognized Claim |
| 530017164 | No Eligible Transactions in Class Period |
| 530017165 | No Recognized Claim |
| 530017167 | No Eligible Transactions in Class Period |
| 530017168 | No Eligible Transactions in Class Period |
| 530017169 | No Eligible Transactions in Class Period |
| 530017170 | No Eligible Transactions in Class Period |
| 530017171 | No Eligible Transactions in Class Period |
| 530017172 | No Eligible Transactions in Class Period |
| 530017174 | No Eligible Transactions in Class Period |
| 530017175 | No Recognized Claim |
| 530017176 | No Recognized Claim |
| 530017177 | No Eligible Transactions in Class Period |
| 530017178 | No Recognized Claim |
| 530017179 | No Recognized Claim |
| 530017180 | No Eligible Transactions in Class Period |
| 530017181 | No Eligible Transactions in Class Period |
| 530017182 | No Eligible Transactions in Class Period |
| 530017183 | No Recognized Claim |
| 530017184 | No Recognized Claim |
| 530017185 | No Eligible Transactions in Class Period |
| 530017186 | No Eligible Transactions in Class Period |
| 530017187 | No Eligible Transactions in Class Period |
| 530017188 | No Recognized Claim |
| 530017189 | No Eligible Transactions in Class Period |
| 530017190 | No Recognized Claim |
| 530017191 | No Eligible Transactions in Class Period |
| 530017192 | No Eligible Transactions in Class Period |
| 530017193 | No Eligible Transactions in Class Period |
| 530017194 | No Recognized Claim |
| 530017195 | No Eligible Transactions in Class Period |
| 530017196 | No Eligible Transactions in Class Period |
| 530017197 | No Eligible Transactions in Class Period |
| 530017198 | No Eligible Transactions in Class Period |
| 530017200 | No Eligible Transactions in Class Period |
| 530017201 | No Recognized Claim |
| 530017202 | No Eligible Transactions in Class Period |
| 530017203 | No Recognized Claim |
| 530017204 | No Recognized Claim |
| 530017206 | No Eligible Transactions in Class Period |
| 530017207 | No Eligible Transactions in Class Period |
| 530017208 | No Eligible Transactions in Class Period |
| 530017209 | No Recognized Claim |
| 530017210 | No Eligible Transactions in Class Period |
| 530017211 | No Eligible Transactions in Class Period |
| 530017212 | No Eligible Transactions in Class Period |
| 530017214 | No Eligible Transactions in Class Period |
| 530017216 | No Eligible Transactions in Class Period |
| 530017218 | No Eligible Transactions in Class Period |
| 530017220 | No Eligible Transactions in Class Period |
| 530017222 | No Recognized Claim |
| 530017223 | No Eligible Transactions in Class Period |
| 530017224 | No Recognized Claim |
| 530017226 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143067 | No Recognized Claim |
| 530143068 | No Recognized Claim |
| 530143069 | No Recognized Claim |
| 530143071 | No Recognized Claim |
| 530143074 | No Recognized Claim |
| 530143076 | No Eligible Transactions in Class Period |
| 530143077 | No Recognized Claim |
| 530143078 | No Eligible Transactions in Class Period |
| 530143080 | No Recognized Claim |
| 530143083 | No Recognized Claim |
| 530143086 | No Recognized Claim |
| 530143087 | No Recognized Claim |
| 530143090 | No Recognized Claim |
| 530143091 | No Recognized Claim |
| 530143092 | No Recognized Claim |
| 530143094 | No Recognized Claim |
| 530143095 | No Recognized Claim |
| 530143096 | No Recognized Claim |
| 530143099 | No Eligible Transactions in Class Period |
| 530143100 | No Recognized Claim |
| 530143101 | No Eligible Transactions in Class Period |
| 530143105 | No Recognized Claim |
| 530143106 | No Eligible Transactions in Class Period |
| 530143107 | No Recognized Claim |
| 530143108 | No Recognized Claim |
| 530143109 | No Recognized Claim |
| 530143110 | No Recognized Claim |
| 530143111 | No Recognized Claim |
| 530143113 | No Recognized Claim |
| 530143116 | No Eligible Transactions in Class Period |
| 530143117 | No Recognized Claim |
| 530143118 | No Recognized Claim |
| 530143119 | No Eligible Transactions in Class Period |
| 530143120 | No Recognized Claim |
| 530143121 | No Recognized Claim |
| 530143122 | No Recognized Claim |
| 530143123 | No Eligible Transactions in Class Period |
| 530143124 | No Eligible Transactions in Class Period |
| 530143125 | No Recognized Claim |
| 530143126 | No Recognized Claim |
| 530143127 | No Recognized Claim |
| 530143129 | No Recognized Claim |
| 530143131 | No Eligible Transactions in Class Period |
| 530143132 | No Recognized Claim |
| 530143133 | No Recognized Claim |
| 530143134 | No Recognized Claim |
| 530143135 | No Recognized Claim |
| 530143137 | No Recognized Claim |
| 530143138 | No Recognized Claim |
| 530143139 | No Recognized Claim |
| 530143140 | No Recognized Claim |
| 530143141 | No Recognized Claim |
| 530143142 | No Recognized Claim |
| 530143143 | No Recognized Claim |
| 530143145 | No Recognized Claim |
| 530143146 | No Recognized Claim |
| 530143148 | No Recognized Claim |
| 530143149 | No Eligible Transactions in Class Period |
| 530143150 | No Recognized Claim |
| 530143152 | No Recognized Claim |
| 530143153 | No Recognized Claim |
| 530143160 | No Eligible Transactions in Class Period |
| 530143168 | No Recognized Claim |
| 530143169 | No Eligible Transactions in Class Period |
| 530143170 | No Recognized Claim |
| 530143171 | No Eligible Transactions in Class Period |
| 530143172 | No Recognized Claim |
| 530143173 | No Recognized Claim |
| 530143176 | No Recognized Claim |
| 530143177 | No Recognized Claim |
| 530143178 | No Recognized Claim |
| 530143179 | No Recognized Claim |
| 530143180 | No Recognized Claim |
| 530143183 | No Recognized Claim |
| 530143184 | No Eligible Transactions in Class Period |
| 530143185 | No Recognized Claim |
| 530143186 | No Recognized Claim |
| 530143187 | No Recognized Claim |
| 530143188 | No Recognized Claim |
| 530143190 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271651 | No Eligible Transactions in Class Period |
| 530271652 | No Recognized Claim |
| 530271653 | No Recognized Claim |
| 530271655 | No Recognized Claim |
| 530271658 | No Eligible Transactions in Class Period |
| 530271659 | No Eligible Transactions in Class Period |
| 530271661 | No Recognized Claim |
| 530271662 | No Eligible Transactions in Class Period |
| 530271663 | No Recognized Claim |
| 530271664 | No Recognized Claim |
| 530271665 | No Recognized Claim |
| 530271666 | No Recognized Claim |
| 530271667 | No Recognized Claim |
| 530271668 | No Recognized Claim |
| 530271669 | No Recognized Claim |
| 530271670 | No Eligible Transactions in Class Period |
| 530271671 | No Recognized Claim |
| 530271672 | No Recognized Claim |
| 530271674 | No Recognized Claim |
| 530271675 | No Recognized Claim |
| 530271676 | No Eligible Transactions in Class Period |
| 530271677 | No Eligible Transactions in Class Period |
| 530271678 | No Recognized Claim |
| 530271679 | No Recognized Claim |
| 530271680 | No Recognized Claim |
| 530271681 | No Recognized Claim |
| 530271682 | No Recognized Claim |
| 530271683 | No Eligible Transactions in Class Period |
| 530271684 | No Recognized Claim |
| 530271687 | No Recognized Claim |
| 530271688 | No Recognized Claim |
| 530271689 | No Recognized Claim |
| 530271690 | No Recognized Claim |
| 530271691 | No Eligible Transactions in Class Period |
| 530271692 | No Recognized Claim |
| 530271697 | No Recognized Claim |
| 530271698 | No Recognized Claim |
| 530271700 | No Eligible Transactions in Class Period |
| 530271701 | No Recognized Claim |
| 530271702 | No Recognized Claim |
| 530271703 | No Recognized Claim |
| 530271704 | No Recognized Claim |
| 530271706 | No Eligible Transactions in Class Period |
| 530271707 | No Recognized Claim |
| 530271708 | No Eligible Transactions in Class Period |
| 530271709 | No Eligible Transactions in Class Period |
| 530271710 | No Recognized Claim |
| 530271711 | No Recognized Claim |
| 530271712 | No Recognized Claim |
| 530271713 | No Recognized Claim |
| 530271714 | No Recognized Claim |
| 530271715 | No Recognized Claim |
| 530271716 | No Recognized Claim |
| 530271719 | No Recognized Claim |
| 530271720 | No Recognized Claim |
| 530271721 | No Recognized Claim |
| 530271724 | No Recognized Claim |
| 530271726 | No Recognized Claim |
| 530271727 | No Eligible Transactions in Class Period |
| 530271729 | No Recognized Claim |
| 530271730 | No Eligible Transactions in Class Period |
| 530271731 | No Eligible Transactions in Class Period |
| 530271737 | No Recognized Claim |
| 530271738 | No Recognized Claim |
| 530271739 | No Recognized Claim |
| 530271740 | No Recognized Claim |
| 530271741 | No Recognized Claim |
| 530271742 | No Eligible Transactions in Class Period |
| 530271743 | No Recognized Claim |
| 530271744 | No Recognized Claim |
| 530271745 | No Eligible Transactions in Class Period |
| 530271746 | No Recognized Claim |
| 530271747 | No Recognized Claim |
| 530271749 | No Recognized Claim |
| 530271751 | No Recognized Claim |
| 530271752 | No Recognized Claim |
| 530271754 | No Eligible Transactions in Class Period |
| 530271755 | No Eligible Transactions in Class Period |
| 530271756 | No Recognized Claim |
| 530271757 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017229 | No Recognized Claim |
| 530017230 | No Eligible Transactions in Class Period |
| 530017239 | No Eligible Transactions in Class Period |
| 530017243 | No Eligible Transactions in Class Period |
| 530017246 | No Eligible Transactions in Class Period |
| 530017249 | No Recognized Claim |
| 530017250 | No Eligible Transactions in Class Period |
| 530017254 | No Recognized Claim |
| 530017255 | No Eligible Transactions in Class Period |
| 530017256 | No Recognized Claim |
| 530017262 | No Recognized Claim |
| 530017266 | No Recognized Claim |
| 530017268 | No Recognized Claim |
| 530017269 | No Recognized Claim |
| 530017285 | No Recognized Claim |
| 530017291 | No Eligible Transactions in Class Period |
| 530017293 | No Recognized Claim |
| 530017296 | No Eligible Transactions in Class Period |
| 530017298 | No Eligible Transactions in Class Period |
| 530017299 | No Eligible Transactions in Class Period |
| 530017300 | No Eligible Transactions in Class Period |
| 530017301 | No Recognized Claim |
| 530017302 | No Recognized Claim |
| 530017312 | No Recognized Claim |
| 530017313 | No Recognized Claim |
| 530017316 | No Recognized Claim |
| 530017317 | No Recognized Claim |
| 530017318 | No Recognized Claim |
| 530017322 | No Recognized Claim |
| 530017327 | No Recognized Claim |
| 530017329 | No Recognized Claim |
| 530017330 | No Eligible Transactions in Class Period |
| 530017335 | No Eligible Transactions in Class Period |
| 530017336 | No Eligible Transactions in Class Period |
| 530017337 | No Eligible Transactions in Class Period |
| 530017338 | No Eligible Transactions in Class Period |
| 530017347 | No Recognized Claim |
| 530017355 | No Recognized Claim |
| 530017365 | No Recognized Claim |
| 530017374 | No Recognized Claim |
| 530017375 | No Recognized Claim |
| 530017379 | No Recognized Claim |
| 530017383 | No Eligible Transactions in Class Period |
| 530017385 | No Recognized Claim |
| 530017386 | No Recognized Claim |
| 530017391 | No Eligible Transactions in Class Period |
| 530017394 | No Recognized Claim |
| 530017396 | No Eligible Transactions in Class Period |
| 530017401 | No Recognized Claim |
| 530017402 | No Eligible Transactions in Class Period |
| 530017405 | No Eligible Transactions in Class Period |
| 530017406 | No Recognized Claim |
| 530017408 | No Recognized Claim |
| 530017409 | No Eligible Transactions in Class Period |
| 530017413 | No Eligible Transactions in Class Period |
| 530017429 | No Eligible Transactions in Class Period |
| 530017432 | No Recognized Claim |
| 530017433 | No Recognized Claim |
| 530017434 | No Recognized Claim |
| 530017435 | No Eligible Transactions in Class Period |
| 530017440 | No Eligible Transactions in Class Period |
| 530017444 | No Eligible Transactions in Class Period |
| 530017447 | No Eligible Transactions in Class Period |
| 530017448 | No Eligible Transactions in Class Period |
| 530017449 | No Eligible Transactions in Class Period |
| 530017450 | No Eligible Transactions in Class Period |
| 530017451 | No Recognized Claim |
| 530017453 | No Recognized Claim |
| 530017454 | No Recognized Claim |
| 530017461 | No Eligible Transactions in Class Period |
| 530017467 | No Recognized Claim |
| 530017469 | No Recognized Claim |
| 530017473 | No Eligible Transactions in Class Period |
| 530017477 | No Eligible Transactions in Class Period |
| 530017478 | No Eligible Transactions in Class Period |
| 530017479 | No Recognized Claim |
| 530017480 | No Recognized Claim |
| 530017481 | No Recognized Claim |
| 530017482 | No Eligible Transactions in Class Period |
| 530017483 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143191 | No Eligible Transactions in Class Period |
| 530143192 | No Eligible Transactions in Class Period |
| 530143193 | No Eligible Transactions in Class Period |
| 530143194 | No Eligible Transactions in Class Period |
| 530143195 | No Recognized Claim |
| 530143196 | No Recognized Claim |
| 530143197 | No Recognized Claim |
| 530143200 | No Recognized Claim |
| 530143201 | No Recognized Claim |
| 530143202 | No Eligible Transactions in Class Period |
| 530143203 | No Eligible Transactions in Class Period |
| 530143204 | No Eligible Transactions in Class Period |
| 530143208 | No Eligible Transactions in Class Period |
| 530143209 | No Recognized Claim |
| 530143210 | No Eligible Transactions in Class Period |
| 530143213 | No Recognized Claim |
| 530143215 | No Recognized Claim |
| 530143216 | No Eligible Transactions in Class Period |
| 530143217 | No Recognized Claim |
| 530143218 | No Recognized Claim |
| 530143219 | No Recognized Claim |
| 530143220 | No Recognized Claim |
| 530143221 | No Recognized Claim |
| 530143224 | No Eligible Transactions in Class Period |
| 530143227 | No Recognized Claim |
| 530143229 | No Recognized Claim |
| 530143230 | No Eligible Transactions in Class Period |
| 530143231 | No Recognized Claim |
| 530143232 | No Recognized Claim |
| 530143233 | No Recognized Claim |
| 530143234 | No Recognized Claim |
| 530143235 | No Recognized Claim |
| 530143236 | No Recognized Claim |
| 530143239 | No Recognized Claim |
| 530143240 | No Recognized Claim |
| 530143241 | No Recognized Claim |
| 530143243 | No Recognized Claim |
| 530143244 | No Recognized Claim |
| 530143245 | No Recognized Claim |
| 530143246 | No Recognized Claim |
| 530143247 | No Recognized Claim |
| 530143248 | No Recognized Claim |
| 530143251 | No Recognized Claim |
| 530143257 | No Recognized Claim |
| 530143260 | No Recognized Claim |
| 530143261 | No Recognized Claim |
| 530143263 | No Eligible Transactions in Class Period |
| 530143264 | No Recognized Claim |
| 530143265 | No Eligible Transactions in Class Period |
| 530143266 | No Recognized Claim |
| 530143267 | No Recognized Claim |
| 530143268 | No Eligible Transactions in Class Period |
| 530143269 | No Eligible Transactions in Class Period |
| 530143270 | No Eligible Transactions in Class Period |
| 530143271 | No Eligible Transactions in Class Period |
| 530143272 | No Eligible Transactions in Class Period |
| 530143275 | No Recognized Claim |
| 530143276 | No Recognized Claim |
| 530143277 | No Recognized Claim |
| 530143278 | No Recognized Claim |
| 530143279 | No Recognized Claim |
| 530143280 | No Eligible Transactions in Class Period |
| 530143281 | No Recognized Claim |
| 530143283 | No Recognized Claim |
| 530143289 | No Eligible Transactions in Class Period |
| 530143291 | No Eligible Transactions in Class Period |
| 530143293 | No Recognized Claim |
| 530143294 | No Eligible Transactions in Class Period |
| 530143295 | No Eligible Transactions in Class Period |
| 530143296 | No Recognized Claim |
| 530143297 | No Recognized Claim |
| 530143299 | No Recognized Claim |
| 530143300 | No Recognized Claim |
| 530143301 | No Recognized Claim |
| 530143302 | No Recognized Claim |
| 530143304 | No Eligible Transactions in Class Period |
| 530143305 | No Recognized Claim |
| 530143306 | No Recognized Claim |
| 530143307 | No Recognized Claim |
| 530143308 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271761 | No Recognized Claim |
| 530271764 | No Recognized Claim |
| 530271765 | No Recognized Claim |
| 530271766 | No Recognized Claim |
| 530271767 | No Recognized Claim |
| 530271768 | No Eligible Transactions in Class Period |
| 530271769 | No Eligible Transactions in Class Period |
| 530271770 | No Eligible Transactions in Class Period |
| 530271771 | No Recognized Claim |
| 530271773 | No Recognized Claim |
| 530271774 | No Recognized Claim |
| 530271775 | No Recognized Claim |
| 530271776 | No Eligible Transactions in Class Period |
| 530271777 | No Recognized Claim |
| 530271778 | No Recognized Claim |
| 530271779 | No Recognized Claim |
| 530271780 | No Recognized Claim |
| 530271781 | No Recognized Claim |
| 530271782 | No Recognized Claim |
| 530271783 | No Recognized Claim |
| 530271784 | No Recognized Claim |
| 530271785 | No Recognized Claim |
| 530271786 | No Recognized Claim |
| 530271787 | No Recognized Claim |
| 530271788 | No Recognized Claim |
| 530271789 | No Recognized Claim |
| 530271790 | No Recognized Claim |
| 530271791 | No Recognized Claim |
| 530271792 | No Recognized Claim |
| 530271793 | No Recognized Claim |
| 530271794 | No Recognized Claim |
| 530271795 | No Recognized Claim |
| 530271796 | No Eligible Transactions in Class Period |
| 530271797 | No Eligible Transactions in Class Period |
| 530271798 | No Eligible Transactions in Class Period |
| 530271799 | No Recognized Claim |
| 530271800 | No Recognized Claim |
| 530271801 | No Recognized Claim |
| 530271802 | No Recognized Claim |
| 530271803 | No Recognized Claim |
| 530271804 | No Recognized Claim |
| 530271805 | No Recognized Claim |
| 530271806 | No Recognized Claim |
| 530271807 | No Eligible Transactions in Class Period |
| 530271809 | No Eligible Transactions in Class Period |
| 530271810 | No Eligible Transactions in Class Period |
| 530271811 | No Eligible Transactions in Class Period |
| 530271812 | No Eligible Transactions in Class Period |
| 530271815 | No Recognized Claim |
| 530271816 | No Recognized Claim |
| 530271819 | No Recognized Claim |
| 530271822 | No Recognized Claim |
| 530271823 | No Eligible Transactions in Class Period |
| 530271824 | No Recognized Claim |
| 530271825 | No Recognized Claim |
| 530271827 | No Recognized Claim |
| 530271828 | No Eligible Transactions in Class Period |
| 530271830 | No Eligible Transactions in Class Period |
| 530271831 | No Eligible Transactions in Class Period |
| 530271832 | No Recognized Claim |
| 530271833 | No Eligible Transactions in Class Period |
| 530271835 | No Eligible Transactions in Class Period |
| 530271836 | No Recognized Claim |
| 530271837 | No Eligible Transactions in Class Period |
| 530271838 | No Recognized Claim |
| 530271839 | No Recognized Claim |
| 530271841 | No Eligible Transactions in Class Period |
| 530271842 | No Eligible Transactions in Class Period |
| 530271843 | No Eligible Transactions in Class Period |
| 530271844 | No Eligible Transactions in Class Period |
| 530271845 | No Recognized Claim |
| 530271847 | No Recognized Claim |
| 530271850 | No Recognized Claim |
| 530271857 | No Eligible Transactions in Class Period |
| 530271861 | No Eligible Transactions in Class Period |
| 530271862 | No Eligible Transactions in Class Period |
| 530271863 | No Recognized Claim |
| 530271864 | No Recognized Claim |
| 530271865 | No Recognized Claim |
| 530271866 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017488 | No Eligible Transactions in Class Period |
| 530017492 | No Eligible Transactions in Class Period |
| 530017493 | No Eligible Transactions in Class Period |
| 530017496 | No Eligible Transactions in Class Period |
| 530017497 | No Eligible Transactions in Class Period |
| 530017502 | No Recognized Claim |
| 530017503 | No Eligible Transactions in Class Period |
| 530017505 | No Recognized Claim |
| 530017506 | No Recognized Claim |
| 530017507 | No Eligible Transactions in Class Period |
| 530017511 | No Eligible Transactions in Class Period |
| 530017512 | No Recognized Claim |
| 530017515 | No Recognized Claim |
| 530017519 | No Recognized Claim |
| 530017522 | No Recognized Claim |
| 530017528 | No Recognized Claim |
| 530017529 | No Recognized Claim |
| 530017535 | No Recognized Claim |
| 530017537 | No Recognized Claim |
| 530017538 | No Recognized Claim |
| 530017540 | No Recognized Claim |
| 530017541 | No Recognized Claim |
| 530017548 | No Recognized Claim |
| 530017550 | No Recognized Claim |
| 530017552 | No Eligible Transactions in Class Period |
| 530017554 | No Recognized Claim |
| 530017557 | No Recognized Claim |
| 530017558 | No Recognized Claim |
| 530017559 | No Recognized Claim |
| 530017561 | No Recognized Claim |
| 530017566 | No Eligible Transactions in Class Period |
| 530017569 | No Eligible Transactions in Class Period |
| 530017571 | No Recognized Claim |
| 530017572 | No Recognized Claim |
| 530017573 | No Recognized Claim |
| 530017577 | No Eligible Transactions in Class Period |
| 530017581 | No Eligible Transactions in Class Period |
| 530017582 | No Recognized Claim |
| 530017588 | No Recognized Claim |
| 530017597 | No Recognized Claim |
| 530017601 | No Eligible Transactions in Class Period |
| 530017602 | No Eligible Transactions in Class Period |
| 530017604 | No Eligible Transactions in Class Period |
| 530017611 | No Recognized Claim |
| 530017614 | No Recognized Claim |
| 530017615 | No Eligible Transactions in Class Period |
| 530017617 | No Recognized Claim |
| 530017620 | No Eligible Transactions in Class Period |
| 530017628 | No Eligible Transactions in Class Period |
| 530017631 | No Recognized Claim |
| 530017634 | No Eligible Transactions in Class Period |
| 530017639 | No Recognized Claim |
| 530017652 | No Eligible Transactions in Class Period |
| 530017653 | No Eligible Transactions in Class Period |
| 530017655 | No Recognized Claim |
| 530017659 | No Recognized Claim |
| 530017660 | No Recognized Claim |
| 530017663 | No Recognized Claim |
| 530017664 | No Eligible Transactions in Class Period |
| 530017666 | No Eligible Transactions in Class Period |
| 530017667 | No Recognized Claim |
| 530017668 | No Recognized Claim |
| 530017669 | No Recognized Claim |
| 530017672 | No Eligible Transactions in Class Period |
| 530017673 | No Eligible Transactions in Class Period |
| 530017675 | No Recognized Claim |
| 530017676 | No Recognized Claim |
| 530017679 | No Recognized Claim |
| 530017680 | No Recognized Claim |
| 530017681 | No Eligible Transactions in Class Period |
| 530017687 | No Recognized Claim |
| 530017695 | No Eligible Transactions in Class Period |
| 530017696 | No Recognized Claim |
| 530017700 | No Eligible Transactions in Class Period |
| 530017702 | No Recognized Claim |
| 530017703 | No Eligible Transactions in Class Period |
| 530017708 | No Eligible Transactions in Class Period |
| 530017709 | No Eligible Transactions in Class Period |
| 530017710 | No Eligible Transactions in Class Period |
| 530017711 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143310 | No Recognized Claim |
| 530143312 | No Eligible Transactions in Class Period |
| 530143313 | No Recognized Claim |
| 530143314 | No Recognized Claim |
| 530143315 | No Eligible Transactions in Class Period |
| 530143316 | No Recognized Claim |
| 530143317 | No Recognized Claim |
| 530143318 | No Recognized Claim |
| 530143319 | No Recognized Claim |
| 530143320 | No Eligible Transactions in Class Period |
| 530143321 | No Recognized Claim |
| 530143322 | No Recognized Claim |
| 530143323 | No Eligible Transactions in Class Period |
| 530143325 | No Eligible Transactions in Class Period |
| 530143326 | No Eligible Transactions in Class Period |
| 530143327 | No Eligible Transactions in Class Period |
| 530143328 | No Recognized Claim |
| 530143329 | No Eligible Transactions in Class Period |
| 530143330 | No Recognized Claim |
| 530143331 | No Recognized Claim |
| 530143332 | No Eligible Transactions in Class Period |
| 530143333 | No Eligible Transactions in Class Period |
| 530143334 | No Recognized Claim |
| 530143335 | No Recognized Claim |
| 530143336 | No Eligible Transactions in Class Period |
| 530143338 | No Recognized Claim |
| 530143339 | No Recognized Claim |
| 530143340 | No Recognized Claim |
| 530143341 | No Recognized Claim |
| 530143342 | No Eligible Transactions in Class Period |
| 530143344 | No Eligible Transactions in Class Period |
| 530143345 | No Recognized Claim |
| 530143346 | No Recognized Claim |
| 530143347 | No Recognized Claim |
| 530143348 | No Recognized Claim |
| 530143351 | No Recognized Claim |
| 530143352 | No Recognized Claim |
| 530143353 | No Recognized Claim |
| 530143354 | No Recognized Claim |
| 530143356 | No Eligible Transactions in Class Period |
| 530143357 | No Recognized Claim |
| 530143358 | No Recognized Claim |
| 530143359 | No Eligible Transactions in Class Period |
| 530143362 | No Eligible Transactions in Class Period |
| 530143363 | No Recognized Claim |
| 530143365 | No Recognized Claim |
| 530143366 | No Recognized Claim |
| 530143367 | No Eligible Transactions in Class Period |
| 530143371 | No Recognized Claim |
| 530143372 | No Recognized Claim |
| 530143373 | No Recognized Claim |
| 530143374 | No Eligible Transactions in Class Period |
| 530143375 | No Recognized Claim |
| 530143376 | No Eligible Transactions in Class Period |
| 530143378 | No Recognized Claim |
| 530143379 | No Recognized Claim |
| 530143380 | No Recognized Claim |
| 530143382 | No Recognized Claim |
| 530143383 | No Recognized Claim |
| 530143385 | No Recognized Claim |
| 530143386 | No Recognized Claim |
| 530143387 | No Recognized Claim |
| 530143388 | No Eligible Transactions in Class Period |
| 530143389 | No Recognized Claim |
| 530143390 | No Recognized Claim |
| 530143391 | No Recognized Claim |
| 530143392 | No Recognized Claim |
| 530143393 | No Recognized Claim |
| 530143394 | No Recognized Claim |
| 530143395 | No Recognized Claim |
| 530143396 | No Eligible Transactions in Class Period |
| 530143397 | No Recognized Claim |
| 530143398 | No Recognized Claim |
| 530143400 | No Recognized Claim |
| 530143401 | No Recognized Claim |
| 530143404 | No Recognized Claim |
| 530143405 | No Recognized Claim |
| 530143406 | No Recognized Claim |
| 530143408 | No Recognized Claim |
| 530143409 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271868 | No Eligible Transactions in Class Period |
| 530271869 | No Eligible Transactions in Class Period |
| 530271872 | No Eligible Transactions in Class Period |
| 530271877 | No Eligible Transactions in Class Period |
| 530271879 | No Eligible Transactions in Class Period |
| 530271880 | No Recognized Claim |
| 530271881 | No Recognized Claim |
| 530271882 | No Recognized Claim |
| 530271883 | No Recognized Claim |
| 530271884 | No Recognized Claim |
| 530271886 | No Recognized Claim |
| 530271889 | No Recognized Claim |
| 530271890 | No Recognized Claim |
| 530271895 | No Eligible Transactions in Class Period |
| 530271896 | No Recognized Claim |
| 530271898 | No Eligible Transactions in Class Period |
| 530271899 | No Eligible Transactions in Class Period |
| 530271903 | No Eligible Transactions in Class Period |
| 530271904 | No Eligible Transactions in Class Period |
| 530271911 | No Recognized Claim |
| 530271917 | No Eligible Transactions in Class Period |
| 530271921 | No Recognized Claim |
| 530271922 | No Recognized Claim |
| 530271923 | No Eligible Transactions in Class Period |
| 530271924 | No Recognized Claim |
| 530271925 | No Recognized Claim |
| 530271926 | No Eligible Transactions in Class Period |
| 530271928 | No Eligible Transactions in Class Period |
| 530271930 | No Eligible Transactions in Class Period |
| 530271932 | No Eligible Transactions in Class Period |
| 530271933 | No Eligible Transactions in Class Period |
| 530271934 | No Eligible Transactions in Class Period |
| 530271935 | No Eligible Transactions in Class Period |
| 530271936 | No Eligible Transactions in Class Period |
| 530271937 | No Eligible Transactions in Class Period |
| 530271938 | No Eligible Transactions in Class Period |
| 530271939 | No Eligible Transactions in Class Period |
| 530271940 | No Eligible Transactions in Class Period |
| 530271942 | No Recognized Claim |
| 530271943 | No Eligible Transactions in Class Period |
| 530271945 | No Eligible Transactions in Class Period |
| 530271946 | No Recognized Claim |
| 530271947 | No Recognized Claim |
| 530271948 | No Recognized Claim |
| 530271949 | No Recognized Claim |
| 530271950 | No Eligible Transactions in Class Period |
| 530271951 | No Recognized Claim |
| 530271952 | No Recognized Claim |
| 530271953 | No Recognized Claim |
| 530271954 | No Recognized Claim |
| 530271955 | No Recognized Claim |
| 530271956 | No Recognized Claim |
| 530271957 | No Recognized Claim |
| 530271958 | No Recognized Claim |
| 530271959 | No Recognized Claim |
| 530271960 | No Recognized Claim |
| 530271961 | No Recognized Claim |
| 530271962 | No Recognized Claim |
| 530271964 | No Recognized Claim |
| 530271965 | No Recognized Claim |
| 530271966 | No Recognized Claim |
| 530271967 | No Recognized Claim |
| 530271968 | No Recognized Claim |
| 530271969 | No Eligible Transactions in Class Period |
| 530271970 | No Recognized Claim |
| 530271971 | No Recognized Claim |
| 530271972 | No Eligible Transactions in Class Period |
| 530271973 | No Recognized Claim |
| 530271974 | No Recognized Claim |
| 530271975 | No Recognized Claim |
| 530271976 | No Recognized Claim |
| 530271977 | No Recognized Claim |
| 530271978 | No Recognized Claim |
| 530271979 | No Recognized Claim |
| 530271980 | No Recognized Claim |
| 530271981 | No Recognized Claim |
| 530271984 | No Recognized Claim |
| 530271985 | No Recognized Claim |
| 530271986 | No Recognized Claim |
| 530271987 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017713 | No Eligible Transactions in Class Period |
| 530017719 | No Eligible Transactions in Class Period |
| 530017722 | No Eligible Transactions in Class Period |
| 530017724 | No Recognized Claim |
| 530017725 | No Eligible Transactions in Class Period |
| 530017727 | No Eligible Transactions in Class Period |
| 530017729 | No Eligible Transactions in Class Period |
| 530017730 | No Eligible Transactions in Class Period |
| 530017731 | No Eligible Transactions in Class Period |
| 530017733 | No Eligible Transactions in Class Period |
| 530017735 | No Eligible Transactions in Class Period |
| 530017737 | No Eligible Transactions in Class Period |
| 530017738 | No Eligible Transactions in Class Period |
| 530017739 | No Eligible Transactions in Class Period |
| 530017740 | No Eligible Transactions in Class Period |
| 530017742 | No Eligible Transactions in Class Period |
| 530017744 | No Eligible Transactions in Class Period |
| 530017746 | No Eligible Transactions in Class Period |
| 530017747 | No Eligible Transactions in Class Period |
| 530017749 | No Eligible Transactions in Class Period |
| 530017751 | No Eligible Transactions in Class Period |
| 530017752 | No Eligible Transactions in Class Period |
| 530017753 | No Eligible Transactions in Class Period |
| 530017755 | No Eligible Transactions in Class Period |
| 530017756 | No Eligible Transactions in Class Period |
| 530017758 | No Eligible Transactions in Class Period |
| 530017759 | No Eligible Transactions in Class Period |
| 530017760 | No Eligible Transactions in Class Period |
| 530017764 | No Eligible Transactions in Class Period |
| 530017766 | No Eligible Transactions in Class Period |
| 530017767 | No Eligible Transactions in Class Period |
| 530017768 | No Eligible Transactions in Class Period |
| 530017769 | No Eligible Transactions in Class Period |
| 530017770 | No Eligible Transactions in Class Period |
| 530017771 | No Eligible Transactions in Class Period |
| 530017772 | No Eligible Transactions in Class Period |
| 530017774 | No Eligible Transactions in Class Period |
| 530017782 | No Eligible Transactions in Class Period |
| 530017783 | No Recognized Claim |
| 530017784 | No Eligible Transactions in Class Period |
| 530017785 | No Eligible Transactions in Class Period |
| 530017788 | No Eligible Transactions in Class Period |
| 530017791 | No Eligible Transactions in Class Period |
| 530017795 | No Eligible Transactions in Class Period |
| 530017797 | No Eligible Transactions in Class Period |
| 530017798 | No Eligible Transactions in Class Period |
| 530017799 | No Eligible Transactions in Class Period |
| 530017800 | No Eligible Transactions in Class Period |
| 530017803 | No Eligible Transactions in Class Period |
| 530017804 | No Eligible Transactions in Class Period |
| 530017806 | No Eligible Transactions in Class Period |
| 530017807 | No Eligible Transactions in Class Period |
| 530017808 | No Eligible Transactions in Class Period |
| 530017810 | No Eligible Transactions in Class Period |
| 530017811 | No Eligible Transactions in Class Period |
| 530017812 | No Eligible Transactions in Class Period |
| 530017813 | No Eligible Transactions in Class Period |
| 530017815 | No Eligible Transactions in Class Period |
| 530017816 | No Eligible Transactions in Class Period |
| 530017823 | No Eligible Transactions in Class Period |
| 530017827 | No Eligible Transactions in Class Period |
| 530017836 | No Eligible Transactions in Class Period |
| 530017841 | No Recognized Claim |
| 530017846 | No Eligible Transactions in Class Period |
| 530017853 | No Eligible Transactions in Class Period |
| 530017857 | No Eligible Transactions in Class Period |
| 530017867 | No Eligible Transactions in Class Period |
| 530017870 | No Eligible Transactions in Class Period |
| 530017871 | No Eligible Transactions in Class Period |
| 530017872 | No Eligible Transactions in Class Period |
| 530017873 | No Eligible Transactions in Class Period |
| 530017874 | No Eligible Transactions in Class Period |
| 530017875 | No Eligible Transactions in Class Period |
| 530017876 | No Eligible Transactions in Class Period |
| 530017877 | No Recognized Claim |
| 530017878 | No Recognized Claim |
| 530017880 | No Eligible Transactions in Class Period |
| 530017881 | No Eligible Transactions in Class Period |
| 530017883 | No Eligible Transactions in Class Period |
| 530017884 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143410 | No Recognized Claim |
| 530143411 | No Recognized Claim |
| 530143412 | No Recognized Claim |
| 530143413 | No Recognized Claim |
| 530143414 | No Eligible Transactions in Class Period |
| 530143415 | No Recognized Claim |
| 530143416 | No Recognized Claim |
| 530143417 | No Recognized Claim |
| 530143418 | No Recognized Claim |
| 530143419 | No Recognized Claim |
| 530143420 | No Eligible Transactions in Class Period |
| 530143421 | No Eligible Transactions in Class Period |
| 530143422 | No Recognized Claim |
| 530143423 | No Recognized Claim |
| 530143424 | No Recognized Claim |
| 530143425 | No Eligible Transactions in Class Period |
| 530143426 | No Recognized Claim |
| 530143427 | No Recognized Claim |
| 530143428 | No Recognized Claim |
| 530143429 | No Recognized Claim |
| 530143430 | No Recognized Claim |
| 530143431 | No Recognized Claim |
| 530143432 | No Recognized Claim |
| 530143433 | No Recognized Claim |
| 530143434 | No Recognized Claim |
| 530143436 | No Recognized Claim |
| 530143437 | No Recognized Claim |
| 530143439 | No Recognized Claim |
| 530143442 | No Recognized Claim |
| 530143443 | No Recognized Claim |
| 530143445 | No Recognized Claim |
| 530143446 | No Recognized Claim |
| 530143447 | No Recognized Claim |
| 530143448 | No Recognized Claim |
| 530143449 | No Recognized Claim |
| 530143450 | No Recognized Claim |
| 530143451 | No Recognized Claim |
| 530143452 | No Eligible Transactions in Class Period |
| 530143453 | No Eligible Transactions in Class Period |
| 530143454 | No Eligible Transactions in Class Period |
| 530143455 | No Eligible Transactions in Class Period |
| 530143456 | No Recognized Claim |
| 530143457 | No Eligible Transactions in Class Period |
| 530143458 | No Recognized Claim |
| 530143459 | No Recognized Claim |
| 530143460 | No Recognized Claim |
| 530143461 | No Recognized Claim |
| 530143462 | No Eligible Transactions in Class Period |
| 530143463 | No Recognized Claim |
| 530143464 | No Eligible Transactions in Class Period |
| 530143465 | No Recognized Claim |
| 530143466 | No Recognized Claim |
| 530143469 | No Recognized Claim |
| 530143470 | No Recognized Claim |
| 530143471 | No Recognized Claim |
| 530143472 | No Recognized Claim |
| 530143473 | No Recognized Claim |
| 530143474 | No Recognized Claim |
| 530143477 | No Recognized Claim |
| 530143478 | No Eligible Transactions in Class Period |
| 530143479 | No Eligible Transactions in Class Period |
| 530143480 | No Recognized Claim |
| 530143481 | No Recognized Claim |
| 530143482 | No Recognized Claim |
| 530143483 | No Recognized Claim |
| 530143484 | No Recognized Claim |
| 530143485 | No Eligible Transactions in Class Period |
| 530143486 | No Eligible Transactions in Class Period |
| 530143488 | No Recognized Claim |
| 530143489 | No Recognized Claim |
| 530143490 | No Recognized Claim |
| 530143492 | No Recognized Claim |
| 530143493 | No Recognized Claim |
| 530143494 | No Recognized Claim |
| 530143495 | No Recognized Claim |
| 530143497 | No Eligible Transactions in Class Period |
| 530143498 | No Eligible Transactions in Class Period |
| 530143499 | No Recognized Claim |
| 530143500 | No Recognized Claim |
| 530143502 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530271988 | No Recognized Claim |
| 530271989 | No Recognized Claim |
| 530271990 | No Recognized Claim |
| 530271991 | No Recognized Claim |
| 530271992 | No Recognized Claim |
| 530271993 | No Recognized Claim |
| 530271994 | No Recognized Claim |
| 530271995 | No Recognized Claim |
| 530271997 | No Recognized Claim |
| 530271998 | No Recognized Claim |
| 530271999 | No Recognized Claim |
| 530272000 | No Recognized Claim |
| 530272002 | No Recognized Claim |
| 530272003 | No Recognized Claim |
| 530272004 | No Recognized Claim |
| 530272007 | No Eligible Transactions in Class Period |
| 530272010 | No Recognized Claim |
| 530272012 | No Recognized Claim |
| 530272013 | No Recognized Claim |
| 530272014 | No Recognized Claim |
| 530272015 | No Recognized Claim |
| 530272016 | No Recognized Claim |
| 530272017 | No Recognized Claim |
| 530272018 | No Recognized Claim |
| 530272023 | No Recognized Claim |
| 530272024 | No Recognized Claim |
| 530272025 | No Recognized Claim |
| 530272027 | No Recognized Claim |
| 530272028 | No Recognized Claim |
| 530272030 | No Recognized Claim |
| 530272031 | No Recognized Claim |
| 530272032 | No Eligible Transactions in Class Period |
| 530272035 | No Eligible Transactions in Class Period |
| 530272039 | No Eligible Transactions in Class Period |
| 530272040 | No Eligible Transactions in Class Period |
| 530272041 | No Recognized Claim |
| 530272042 | No Recognized Claim |
| 530272043 | No Recognized Claim |
| 530272044 | No Recognized Claim |
| 530272045 | No Recognized Claim |
| 530272047 | No Recognized Claim |
| 530272052 | No Recognized Claim |
| 530272059 | No Recognized Claim |
| 530272060 | No Eligible Transactions in Class Period |
| 530272061 | No Recognized Claim |
| 530272063 | No Recognized Claim |
| 530272064 | No Eligible Transactions in Class Period |
| 530272065 | No Eligible Transactions in Class Period |
| 530272070 | No Eligible Transactions in Class Period |
| 530272071 | No Eligible Transactions in Class Period |
| 530272072 | No Eligible Transactions in Class Period |
| 530272073 | No Eligible Transactions in Class Period |
| 530272074 | No Eligible Transactions in Class Period |
| 530272075 | No Eligible Transactions in Class Period |
| 530272076 | No Eligible Transactions in Class Period |
| 530272077 | No Eligible Transactions in Class Period |
| 530272078 | No Eligible Transactions in Class Period |
| 530272079 | No Recognized Claim |
| 530272080 | No Recognized Claim |
| 530272081 | No Recognized Claim |
| 530272083 | No Recognized Claim |
| 530272084 | No Recognized Claim |
| 530272085 | No Recognized Claim |
| 530272086 | No Recognized Claim |
| 530272087 | No Recognized Claim |
| 530272088 | No Recognized Claim |
| 530272089 | No Recognized Claim |
| 530272090 | No Recognized Claim |
| 530272091 | No Recognized Claim |
| 530272092 | No Recognized Claim |
| 530272093 | No Eligible Transactions in Class Period |
| 530272095 | No Eligible Transactions in Class Period |
| 530272096 | No Eligible Transactions in Class Period |
| 530272098 | No Eligible Transactions in Class Period |
| 530272100 | No Eligible Transactions in Class Period |
| 530272101 | No Recognized Claim |
| 530272103 | No Recognized Claim |
| 530272105 | No Recognized Claim |
| 530272108 | No Recognized Claim |
| 530272110 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530017891 | No Eligible Transactions in Class Period |
| 530017892 | No Eligible Transactions in Class Period |
| 530017895 | No Eligible Transactions in Class Period |
| 530017897 | No Eligible Transactions in Class Period |
| 530017898 | No Eligible Transactions in Class Period |
| 530017899 | No Eligible Transactions in Class Period |
| 530017900 | No Eligible Transactions in Class Period |
| 530017901 | No Eligible Transactions in Class Period |
| 530017902 | No Eligible Transactions in Class Period |
| 530017909 | No Eligible Transactions in Class Period |
| 530017910 | No Eligible Transactions in Class Period |
| 530017911 | No Eligible Transactions in Class Period |
| 530017918 | No Eligible Transactions in Class Period |
| 530017927 | No Recognized Claim |
| 530017928 | No Recognized Claim |
| 530017929 | No Recognized Claim |
| 530017932 | No Recognized Claim |
| 530017933 | No Eligible Transactions in Class Period |
| 530017940 | No Recognized Claim |
| 530017946 | No Recognized Claim |
| 530017949 | No Eligible Transactions in Class Period |
| 530017950 | No Eligible Transactions in Class Period |
| 530017951 | No Recognized Claim |
| 530017952 | No Recognized Claim |
| 530017953 | No Recognized Claim |
| 530017954 | No Eligible Transactions in Class Period |
| 530017955 | No Eligible Transactions in Class Period |
| 530017956 | No Recognized Claim |
| 530017960 | No Eligible Transactions in Class Period |
| 530017962 | No Recognized Claim |
| 530017964 | No Recognized Claim |
| 530017965 | No Recognized Claim |
| 530017966 | No Recognized Claim |
| 530017967 | No Recognized Claim |
| 530017968 | No Recognized Claim |
| 530017969 | No Recognized Claim |
| 530017972 | No Eligible Transactions in Class Period |
| 530017978 | No Eligible Transactions in Class Period |
| 530017979 | No Recognized Claim |
| 530017980 | No Recognized Claim |
| 530017982 | No Recognized Claim |
| 530017986 | No Eligible Transactions in Class Period |
| 530017987 | No Eligible Transactions in Class Period |
| 530017990 | No Eligible Transactions in Class Period |
| 530017991 | No Recognized Claim |
| 530017992 | No Recognized Claim |
| 530017994 | No Eligible Transactions in Class Period |
| 530017996 | No Eligible Transactions in Class Period |
| 530018006 | No Eligible Transactions in Class Period |
| 530018007 | No Recognized Claim |
| 530018008 | No Eligible Transactions in Class Period |
| 530018009 | No Recognized Claim |
| 530018013 | No Eligible Transactions in Class Period |
| 530018022 | No Eligible Transactions in Class Period |
| 530018023 | No Eligible Transactions in Class Period |
| 530018026 | No Eligible Transactions in Class Period |
| 530018027 | No Recognized Claim |
| 530018028 | No Recognized Claim |
| 530018029 | No Eligible Transactions in Class Period |
| 530018030 | No Eligible Transactions in Class Period |
| 530018031 | No Recognized Claim |
| 530018032 | No Eligible Transactions in Class Period |
| 530018034 | No Eligible Transactions in Class Period |
| 530018035 | No Eligible Transactions in Class Period |
| 530018041 | No Eligible Transactions in Class Period |
| 530018042 | No Eligible Transactions in Class Period |
| 530018043 | No Eligible Transactions in Class Period |
| 530018044 | No Eligible Transactions in Class Period |
| 530018045 | No Eligible Transactions in Class Period |
| 530018046 | No Eligible Transactions in Class Period |
| 530018049 | No Eligible Transactions in Class Period |
| 530018050 | No Eligible Transactions in Class Period |
| 530018051 | No Eligible Transactions in Class Period |
| 530018054 | No Recognized Claim |
| 530018055 | No Recognized Claim |
| 530018056 | No Eligible Transactions in Class Period |
| 530018058 | No Eligible Transactions in Class Period |
| 530018059 | No Eligible Transactions in Class Period |
| 530018060 | No Eligible Transactions in Class Period |
| 530018062 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143503 | No Eligible Transactions in Class Period |
| 530143507 | No Eligible Transactions in Class Period |
| 530143510 | No Recognized Claim |
| 530143511 | No Eligible Transactions in Class Period |
| 530143512 | No Eligible Transactions in Class Period |
| 530143515 | No Eligible Transactions in Class Period |
| 530143516 | No Recognized Claim |
| 530143518 | No Recognized Claim |
| 530143522 | No Recognized Claim |
| 530143525 | No Eligible Transactions in Class Period |
| 530143527 | No Eligible Transactions in Class Period |
| 530143528 | No Recognized Claim |
| 530143531 | No Eligible Transactions in Class Period |
| 530143532 | No Eligible Transactions in Class Period |
| 530143533 | No Eligible Transactions in Class Period |
| 530143534 | No Eligible Transactions in Class Period |
| 530143536 | No Eligible Transactions in Class Period |
| 530143538 | No Eligible Transactions in Class Period |
| 530143540 | No Eligible Transactions in Class Period |
| 530143541 | No Eligible Transactions in Class Period |
| 530143543 | No Recognized Claim |
| 530143545 | No Recognized Claim |
| 530143549 | No Eligible Transactions in Class Period |
| 530143550 | No Eligible Transactions in Class Period |
| 530143552 | No Eligible Transactions in Class Period |
| 530143554 | No Eligible Transactions in Class Period |
| 530143556 | No Recognized Claim |
| 530143560 | No Recognized Claim |
| 530143561 | No Recognized Claim |
| 530143562 | No Recognized Claim |
| 530143565 | No Eligible Transactions in Class Period |
| 530143566 | No Recognized Claim |
| 530143567 | No Eligible Transactions in Class Period |
| 530143569 | No Eligible Transactions in Class Period |
| 530143570 | No Recognized Claim |
| 530143573 | No Eligible Transactions in Class Period |
| 530143574 | No Recognized Claim |
| 530143576 | No Recognized Claim |
| 530143578 | No Eligible Transactions in Class Period |
| 530143579 | No Eligible Transactions in Class Period |
| 530143580 | No Eligible Transactions in Class Period |
| 530143584 | No Recognized Claim |
| 530143588 | No Recognized Claim |
| 530143592 | No Eligible Transactions in Class Period |
| 530143595 | No Recognized Claim |
| 530143598 | No Eligible Transactions in Class Period |
| 530143599 | No Eligible Transactions in Class Period |
| 530143601 | No Eligible Transactions in Class Period |
| 530143605 | No Eligible Transactions in Class Period |
| 530143606 | No Recognized Claim |
| 530143607 | No Recognized Claim |
| 530143608 | No Recognized Claim |
| 530143609 | No Eligible Transactions in Class Period |
| 530143610 | No Eligible Transactions in Class Period |
| 530143611 | No Eligible Transactions in Class Period |
| 530143612 | No Recognized Claim |
| 530143613 | No Recognized Claim |
| 530143615 | No Recognized Claim |
| 530143616 | No Eligible Transactions in Class Period |
| 530143617 | No Eligible Transactions in Class Period |
| 530143618 | No Recognized Claim |
| 530143622 | No Recognized Claim |
| 530143623 | No Recognized Claim |
| 530143624 | No Recognized Claim |
| 530143625 | No Recognized Claim |
| 530143626 | No Recognized Claim |
| 530143628 | No Eligible Transactions in Class Period |
| 530143629 | No Recognized Claim |
| 530143630 | No Recognized Claim |
| 530143631 | No Eligible Transactions in Class Period |
| 530143632 | No Eligible Transactions in Class Period |
| 530143633 | No Eligible Transactions in Class Period |
| 530143634 | No Eligible Transactions in Class Period |
| 530143636 | No Recognized Claim |
| 530143637 | No Recognized Claim |
| 530143638 | No Recognized Claim |
| 530143641 | No Recognized Claim |
| 530143642 | No Recognized Claim |
| 530143643 | No Recognized Claim |
| 530143644 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272111 | No Recognized Claim |
| 530272112 | No Recognized Claim |
| 530272114 | No Recognized Claim |
| 530272116 | No Eligible Transactions in Class Period |
| 530272119 | No Recognized Claim |
| 530272121 | No Eligible Transactions in Class Period |
| 530272122 | No Eligible Transactions in Class Period |
| 530272124 | No Eligible Transactions in Class Period |
| 530272125 | No Recognized Claim |
| 530272126 | No Eligible Transactions in Class Period |
| 530272127 | No Recognized Claim |
| 530272128 | No Recognized Claim |
| 530272129 | No Recognized Claim |
| 530272130 | No Eligible Transactions in Class Period |
| 530272131 | No Eligible Transactions in Class Period |
| 530272132 | No Recognized Claim |
| 530272133 | No Recognized Claim |
| 530272134 | No Recognized Claim |
| 530272135 | No Recognized Claim |
| 530272136 | No Recognized Claim |
| 530272137 | No Recognized Claim |
| 530272138 | No Recognized Claim |
| 530272139 | No Recognized Claim |
| 530272140 | No Recognized Claim |
| 530272141 | No Recognized Claim |
| 530272142 | No Recognized Claim |
| 530272143 | No Eligible Transactions in Class Period |
| 530272145 | No Recognized Claim |
| 530272146 | No Recognized Claim |
| 530272147 | No Recognized Claim |
| 530272148 | No Recognized Claim |
| 530272149 | No Recognized Claim |
| 530272150 | No Recognized Claim |
| 530272151 | No Recognized Claim |
| 530272153 | No Recognized Claim |
| 530272155 | No Eligible Transactions in Class Period |
| 530272156 | No Eligible Transactions in Class Period |
| 530272157 | No Eligible Transactions in Class Period |
| 530272158 | No Eligible Transactions in Class Period |
| 530272159 | No Eligible Transactions in Class Period |
| 530272160 | No Recognized Claim |
| 530272161 | No Recognized Claim |
| 530272162 | No Recognized Claim |
| 530272164 | No Recognized Claim |
| 530272165 | No Recognized Claim |
| 530272166 | No Recognized Claim |
| 530272167 | No Recognized Claim |
| 530272168 | No Recognized Claim |
| 530272169 | No Recognized Claim |
| 530272170 | No Recognized Claim |
| 530272171 | No Recognized Claim |
| 530272172 | No Recognized Claim |
| 530272173 | No Recognized Claim |
| 530272174 | No Recognized Claim |
| 530272175 | No Recognized Claim |
| 530272176 | No Recognized Claim |
| 530272177 | No Recognized Claim |
| 530272179 | No Eligible Transactions in Class Period |
| 530272181 | No Recognized Claim |
| 530272184 | No Recognized Claim |
| 530272187 | No Recognized Claim |
| 530272189 | No Recognized Claim |
| 530272190 | No Recognized Claim |
| 530272191 | No Eligible Transactions in Class Period |
| 530272192 | No Eligible Transactions in Class Period |
| 530272194 | No Recognized Claim |
| 530272195 | No Recognized Claim |
| 530272196 | No Recognized Claim |
| 530272197 | No Recognized Claim |
| 530272198 | No Recognized Claim |
| 530272199 | No Recognized Claim |
| 530272200 | No Recognized Claim |
| 530272201 | No Recognized Claim |
| 530272202 | No Recognized Claim |
| 530272203 | No Recognized Claim |
| 530272204 | No Recognized Claim |
| 530272205 | No Recognized Claim |
| 530272206 | No Recognized Claim |
| 530272207 | No Recognized Claim |
| 530272208 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530018064 | No Recognized Claim |
| 530018072 | No Eligible Transactions in Class Period |
| 530018081 | No Eligible Transactions in Class Period |
| 530018087 | No Recognized Claim |
| 530018089 | No Recognized Claim |
| 530018090 | No Recognized Claim |
| 530018093 | No Eligible Transactions in Class Period |
| 530018100 | No Recognized Claim |
| 530018101 | No Recognized Claim |
| 530018102 | No Eligible Transactions in Class Period |
| 530018105 | No Recognized Claim |
| 530018106 | No Recognized Claim |
| 530018108 | No Eligible Transactions in Class Period |
| 530018110 | No Recognized Claim |
| 530018118 | No Eligible Transactions in Class Period |
| 530018120 | No Recognized Claim |
| 530018131 | No Eligible Transactions in Class Period |
| 530018137 | No Eligible Transactions in Class Period |
| 530018138 | No Eligible Transactions in Class Period |
| 530018141 | No Recognized Claim |
| 530018142 | No Eligible Transactions in Class Period |
| 530018148 | No Recognized Claim |
| 530018149 | No Eligible Transactions in Class Period |
| 530018152 | No Recognized Claim |
| 530018153 | No Eligible Transactions in Class Period |
| 530018154 | No Eligible Transactions in Class Period |
| 530018155 | No Eligible Transactions in Class Period |
| 530018159 | No Recognized Claim |
| 530018160 | No Recognized Claim |
| 530018161 | No Recognized Claim |
| 530018162 | No Recognized Claim |
| 530018163 | No Recognized Claim |
| 530018164 | No Recognized Claim |
| 530018165 | No Recognized Claim |
| 530018166 | No Recognized Claim |
| 530018168 | No Eligible Transactions in Class Period |
| 530018169 | No Eligible Transactions in Class Period |
| 530018170 | No Eligible Transactions in Class Period |
| 530018171 | No Eligible Transactions in Class Period |
| 530018172 | No Eligible Transactions in Class Period |
| 530018173 | No Eligible Transactions in Class Period |
| 530018174 | No Eligible Transactions in Class Period |
| 530018175 | No Eligible Transactions in Class Period |
| 530018176 | No Eligible Transactions in Class Period |
| 530018177 | No Eligible Transactions in Class Period |
| 530018178 | No Eligible Transactions in Class Period |
| 530018179 | No Eligible Transactions in Class Period |
| 530018180 | No Eligible Transactions in Class Period |
| 530018181 | No Eligible Transactions in Class Period |
| 530018182 | No Eligible Transactions in Class Period |
| 530018183 | No Eligible Transactions in Class Period |
| 530018184 | No Eligible Transactions in Class Period |
| 530018185 | No Recognized Claim |
| 530018186 | No Eligible Transactions in Class Period |
| 530018187 | No Eligible Transactions in Class Period |
| 530018188 | No Recognized Claim |
| 530018189 | No Recognized Claim |
| 530018190 | No Recognized Claim |
| 530018191 | No Recognized Claim |
| 530018192 | No Recognized Claim |
| 530018193 | No Recognized Claim |
| 530018194 | No Recognized Claim |
| 530018195 | No Recognized Claim |
| 530018196 | No Recognized Claim |
| 530018197 | No Recognized Claim |
| 530018198 | No Recognized Claim |
| 530018200 | No Recognized Claim |
| 530018201 | No Recognized Claim |
| 530018202 | No Recognized Claim |
| 530018204 | No Eligible Transactions in Class Period |
| 530018205 | No Recognized Claim |
| 530018208 | No Recognized Claim |
| 530018209 | No Recognized Claim |
| 530018211 | No Recognized Claim |
| 530018213 | No Recognized Claim |
| 530018214 | No Recognized Claim |
| 530018215 | No Recognized Claim |
| 530018216 | No Eligible Transactions in Class Period |
| 530018217 | No Eligible Transactions in Class Period |
| 530018218 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530143647 | No Recognized Claim |
| 530143648 | No Recognized Claim |
| 530143652 | No Eligible Transactions in Class Period |
| 530143653 | No Recognized Claim |
| 530143654 | No Recognized Claim |
| 530143655 | No Recognized Claim |
| 530143657 | No Recognized Claim |
| 530143658 | No Recognized Claim |
| 530143659 | No Recognized Claim |
| 530143661 | No Recognized Claim |
| 530143662 | No Eligible Transactions in Class Period |
| 530143664 | No Recognized Claim |
| 530143665 | No Eligible Transactions in Class Period |
| 530143666 | No Recognized Claim |
| 530143667 | No Eligible Transactions in Class Period |
| 530143670 | No Eligible Transactions in Class Period |
| 530143671 | No Eligible Transactions in Class Period |
| 530143673 | No Eligible Transactions in Class Period |
| 530143679 | No Eligible Transactions in Class Period |
| 530143680 | No Eligible Transactions in Class Period |
| 530143681 | No Recognized Claim |
| 530143682 | No Eligible Transactions in Class Period |
| 530143683 | No Recognized Claim |
| 530143685 | No Recognized Claim |
| 530143687 | No Eligible Transactions in Class Period |
| 530143689 | No Eligible Transactions in Class Period |
| 530143691 | No Recognized Claim |
| 530143692 | No Recognized Claim |
| 530143693 | No Recognized Claim |
| 530143694 | No Recognized Claim |
| 530143697 | No Recognized Claim |
| 530143698 | No Eligible Transactions in Class Period |
| 530143699 | No Eligible Transactions in Class Period |
| 530143701 | No Eligible Transactions in Class Period |
| 530143702 | No Eligible Transactions in Class Period |
| 530143703 | No Eligible Transactions in Class Period |
| 530143705 | No Eligible Transactions in Class Period |
| 530143708 | No Eligible Transactions in Class Period |
| 530143713 | No Eligible Transactions in Class Period |
| 530143714 | No Eligible Transactions in Class Period |
| 530143718 | No Eligible Transactions in Class Period |
| 530143719 | No Eligible Transactions in Class Period |
| 530143720 | No Eligible Transactions in Class Period |
| 530143722 | No Eligible Transactions in Class Period |
| 530143723 | No Recognized Claim |
| 530143726 | No Eligible Transactions in Class Period |
| 530143727 | No Recognized Claim |
| 530143729 | No Eligible Transactions in Class Period |
| 530143731 | No Eligible Transactions in Class Period |
| 530143732 | No Recognized Claim |
| 530143735 | No Eligible Transactions in Class Period |
| 530143736 | No Recognized Claim |
| 530143738 | No Eligible Transactions in Class Period |
| 530143739 | No Recognized Claim |
| 530143740 | No Recognized Claim |
| 530143741 | No Eligible Transactions in Class Period |
| 530143748 | No Recognized Claim |
| 530143750 | No Recognized Claim |
| 530143751 | No Recognized Claim |
| 530143752 | No Eligible Transactions in Class Period |
| 530143754 | No Eligible Transactions in Class Period |
| 530143755 | No Eligible Transactions in Class Period |
| 530143756 | No Eligible Transactions in Class Period |
| 530143757 | No Eligible Transactions in Class Period |
| 530143760 | No Eligible Transactions in Class Period |
| 530143761 | No Eligible Transactions in Class Period |
| 530143762 | No Eligible Transactions in Class Period |
| 530143766 | No Recognized Claim |
| 530143767 | No Eligible Transactions in Class Period |
| 530143768 | No Recognized Claim |
| 530143769 | No Recognized Claim |
| 530143770 | No Recognized Claim |
| 530143775 | No Recognized Claim |
| 530143776 | No Recognized Claim |
| 530143778 | No Eligible Transactions in Class Period |
| 530143780 | No Recognized Claim |
| 530143781 | No Eligible Transactions in Class Period |
| 530143782 | No Eligible Transactions in Class Period |
| 530143785 | No Recognized Claim |
| 530143786 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530272209 | No Recognized Claim |
| 530272210 | No Recognized Claim |
| 530272211 | No Recognized Claim |
| 530272214 | No Eligible Transactions in Class Period |
| 530272215 | No Eligible Transactions in Class Period |
| 530272216 | No Recognized Claim |
| 530272218 | No Eligible Transactions in Class Period |
| 530272219 | No Eligible Transactions in Class Period |
| 530272221 | No Recognized Claim |
| 530272222 | No Recognized Claim |
| 530272224 | No Recognized Claim |
| 530272225 | No Recognized Claim |
| 530272226 | No Recognized Claim |
| 530272227 | No Recognized Claim |
| 530272228 | No Recognized Claim |
| 530272229 | No Recognized Claim |
| 530272230 | No Recognized Claim |
| 530272231 | No Recognized Claim |
| 530272232 | No Recognized Claim |
| 530272233 | No Recognized Claim |
| 530272234 | No Recognized Claim |
| 530272235 | No Recognized Claim |
| 530272236 | No Recognized Claim |
| 530272237 | No Eligible Transactions in Class Period |
| 530272238 | No Eligible Transactions in Class Period |
| 530272240 | No Recognized Claim |
| 530272241 | No Eligible Transactions in Class Period |
| 530272242 | No Eligible Transactions in Class Period |
| 530272243 | No Recognized Claim |
| 530272244 | No Recognized Claim |
| 530272246 | No Recognized Claim |
| 530272247 | No Recognized Claim |
| 530272248 | No Recognized Claim |
| 530272251 | No Recognized Claim |
| 530272252 | No Recognized Claim |
| 530272253 | No Recognized Claim |
| 530272254 | No Recognized Claim |
| 530272255 | No Recognized Claim |
| 530272258 | No Eligible Transactions in Class Period |
| 530272274 | No Eligible Transactions in Class Period |
| 530272280 | No Eligible Transactions in Class Period |
| 530272281 | No Eligible Transactions in Class Period |
| 530272282 | No Eligible Transactions in Class Period |
| 530272283 | No Recognized Claim |
| 530272284 | No Recognized Claim |
| 530272285 | No Recognized Claim |
| 530272286 | No Eligible Transactions in Class Period |
| 530272287 | No Recognized Claim |
| 530272288 | No Recognized Claim |
| 530272289 | No Recognized Claim |
| 530272290 | No Recognized Claim |
| 530272291 | No Recognized Claim |
| 530272292 | No Recognized Claim |
| 530272293 | No Recognized Claim |
| 530272294 | No Recognized Claim |
| 530272295 | No Recognized Claim |
| 530272296 | No Recognized Claim |
| 530272297 | No Recognized Claim |
| 530272298 | No Recognized Claim |
| 530272299 | No Recognized Claim |
| 530272300 | No Recognized Claim |
| 530272301 | No Eligible Transactions in Class Period |
| 530272302 | No Eligible Transactions in Class Period |
| 530272303 | No Eligible Transactions in Class Period |
| 530272304 | No Eligible Transactions in Class Period |
| 530272305 | No Eligible Transactions in Class Period |
| 530272306 | No Recognized Claim |
| 530272307 | No Recognized Claim |
| 530272308 | No Eligible Transactions in Class Period |
| 530272309 | No Eligible Transactions in Class Period |
| 530272310 | No Eligible Transactions in Class Period |
| 530272311 | No Eligible Transactions in Class Period |
| 530272312 | No Eligible Transactions in Class Period |
| 530272313 | No Eligible Transactions in Class Period |
| 530272314 | No Eligible Transactions in Class Period |
| 530272315 | No Eligible Transactions in Class Period |
| 530272317 | No Eligible Transactions in Class Period |
| 530272318 | No Eligible Transactions in Class Period |
| 530272319 | No Eligible Transactions in Class Period |
| 530272321 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018220 | No Recognized Claim |
| 530018221 | No Recognized Claim |
| 530018222 | No Recognized Claim |
| 530018224 | No Recognized Claim |
| 530018225 | No Eligible Transactions in Class Period |
| 530018226 | No Recognized Claim |
| 530018227 | No Recognized Claim |
| 530018230 | No Eligible Transactions in Class Period |
| 530018232 | No Recognized Claim |
| 530018233 | No Recognized Claim |
| 530018235 | No Recognized Claim |
| 530018236 | No Recognized Claim |
| 530018238 | No Recognized Claim |
| 530018239 | No Recognized Claim |
| 530018241 | No Recognized Claim |
| 530018242 | No Recognized Claim |
| 530018243 | No Recognized Claim |
| 530018244 | No Recognized Claim |
| 530018247 | No Recognized Claim |
| 530018248 | No Recognized Claim |
| 530018251 | No Recognized Claim |
| 530018253 | No Recognized Claim |
| 530018254 | No Recognized Claim |
| 530018255 | No Recognized Claim |
| 530018256 | No Recognized Claim |
| 530018257 | No Recognized Claim |
| 530018258 | No Eligible Transactions in Class Period |
| 530018259 | No Recognized Claim |
| 530018260 | No Recognized Claim |
| 530018261 | No Eligible Transactions in Class Period |
| 530018264 | No Recognized Claim |
| 530018265 | No Recognized Claim |
| 530018266 | No Recognized Claim |
| 530018267 | No Recognized Claim |
| 530018268 | No Eligible Transactions in Class Period |
| 530018270 | No Recognized Claim |
| 530018272 | No Recognized Claim |
| 530018273 | No Recognized Claim |
| 530018274 | No Recognized Claim |
| 530018276 | No Recognized Claim |
| 530018277 | No Recognized Claim |
| 530018278 | No Recognized Claim |
| 530018279 | No Recognized Claim |
| 530018280 | No Recognized Claim |
| 530018281 | No Eligible Transactions in Class Period |
| 530018282 | No Recognized Claim |
| 530018283 | No Eligible Transactions in Class Period |
| 530018284 | No Recognized Claim |
| 530018286 | No Recognized Claim |
| 530018289 | No Recognized Claim |
| 530018290 | No Recognized Claim |
| 530018292 | No Recognized Claim |
| 530018293 | No Eligible Transactions in Class Period |
| 530018294 | No Recognized Claim |
| 530018295 | No Eligible Transactions in Class Period |
| 530018296 | No Recognized Claim |
| 530018297 | No Recognized Claim |
| 530018298 | No Recognized Claim |
| 530018300 | No Eligible Transactions in Class Period |
| 530018301 | No Recognized Claim |
| 530018303 | No Recognized Claim |
| 530018304 | No Eligible Transactions in Class Period |
| 530018306 | Duplicate Claim Form |
| 530018307 | No Eligible Transactions in Class Period |
| 530018308 | No Eligible Transactions in Class Period |
| 530018309 | No Recognized Claim |
| 530018310 | No Recognized Claim |
| 530018311 | No Eligible Transactions in Class Period |
| 530018312 | No Eligible Transactions in Class Period |
| 530018313 | No Recognized Claim |
| 530018314 | No Recognized Claim |
| 530018315 | Duplicate Claim Form |
| 530018316 | Duplicate Claim Form |
| 530018318 | Duplicate Claim Form |
| 530018319 | Duplicate Claim Form |
| 530018323 | No Recognized Claim |
| 530018324 | No Recognized Claim |
| 530018325 | No Recognized Claim |
| 530018326 | No Recognized Claim |
| 530018327 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143791 | No Eligible Transactions in Class Period |
| 530143795 | No Recognized Claim |
| 530143797 | No Eligible Transactions in Class Period |
| 530143798 | No Recognized Claim |
| 530143799 | No Recognized Claim |
| 530143800 | No Recognized Claim |
| 530143801 | No Recognized Claim |
| 530143802 | No Eligible Transactions in Class Period |
| 530143803 | No Recognized Claim |
| 530143806 | No Recognized Claim |
| 530143807 | No Recognized Claim |
| 530143808 | No Recognized Claim |
| 530143809 | No Recognized Claim |
| 530143810 | No Recognized Claim |
| 530143811 | No Recognized Claim |
| 530143812 | No Eligible Transactions in Class Period |
| 530143814 | No Recognized Claim |
| 530143822 | No Eligible Transactions in Class Period |
| 530143823 | No Eligible Transactions in Class Period |
| 530143825 | No Eligible Transactions in Class Period |
| 530143827 | No Eligible Transactions in Class Period |
| 530143828 | No Eligible Transactions in Class Period |
| 530143830 | No Recognized Claim |
| 530143831 | No Recognized Claim |
| 530143832 | No Eligible Transactions in Class Period |
| 530143833 | No Eligible Transactions in Class Period |
| 530143834 | No Eligible Transactions in Class Period |
| 530143835 | No Recognized Claim |
| 530143836 | No Eligible Transactions in Class Period |
| 530143840 | No Recognized Claim |
| 530143841 | No Eligible Transactions in Class Period |
| 530143843 | No Eligible Transactions in Class Period |
| 530143845 | No Eligible Transactions in Class Period |
| 530143846 | No Recognized Claim |
| 530143847 | No Recognized Claim |
| 530143848 | No Recognized Claim |
| 530143849 | No Eligible Transactions in Class Period |
| 530143850 | No Recognized Claim |
| 530143851 | No Recognized Claim |
| 530143852 | No Recognized Claim |
| 530143853 | No Recognized Claim |
| 530143854 | No Eligible Transactions in Class Period |
| 530143855 | No Eligible Transactions in Class Period |
| 530143857 | No Eligible Transactions in Class Period |
| 530143858 | No Recognized Claim |
| 530143859 | No Recognized Claim |
| 530143860 | No Eligible Transactions in Class Period |
| 530143861 | No Recognized Claim |
| 530143864 | No Recognized Claim |
| 530143865 | No Recognized Claim |
| 530143866 | No Eligible Transactions in Class Period |
| 530143867 | No Eligible Transactions in Class Period |
| 530143868 | No Eligible Transactions in Class Period |
| 530143869 | No Recognized Claim |
| 530143870 | No Recognized Claim |
| 530143872 | No Recognized Claim |
| 530143873 | No Recognized Claim |
| 530143874 | No Recognized Claim |
| 530143875 | No Recognized Claim |
| 530143876 | No Eligible Transactions in Class Period |
| 530143877 | No Recognized Claim |
| 530143879 | No Recognized Claim |
| 530143880 | No Recognized Claim |
| 530143881 | No Recognized Claim |
| 530143882 | No Recognized Claim |
| 530143883 | No Recognized Claim |
| 530143884 | No Eligible Transactions in Class Period |
| 530143886 | No Eligible Transactions in Class Period |
| 530143887 | No Recognized Claim |
| 530143889 | No Recognized Claim |
| 530143894 | No Eligible Transactions in Class Period |
| 530143897 | No Eligible Transactions in Class Period |
| 530143898 | No Eligible Transactions in Class Period |
| 530143901 | No Recognized Claim |
| 530143902 | No Recognized Claim |
| 530143904 | No Recognized Claim |
| 530143906 | No Recognized Claim |
| 530143907 | No Recognized Claim |
| 530143908 | No Recognized Claim |
| 530143909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272322 | No Eligible Transactions in Class Period |
| 530272323 | No Recognized Claim |
| 530272324 | No Eligible Transactions in Class Period |
| 530272326 | No Eligible Transactions in Class Period |
| 530272327 | No Eligible Transactions in Class Period |
| 530272328 | No Eligible Transactions in Class Period |
| 530272329 | No Eligible Transactions in Class Period |
| 530272330 | No Recognized Claim |
| 530272331 | No Eligible Transactions in Class Period |
| 530272332 | No Eligible Transactions in Class Period |
| 530272333 | No Eligible Transactions in Class Period |
| 530272335 | No Eligible Transactions in Class Period |
| 530272336 | No Eligible Transactions in Class Period |
| 530272337 | No Eligible Transactions in Class Period |
| 530272338 | No Eligible Transactions in Class Period |
| 530272339 | No Eligible Transactions in Class Period |
| 530272340 | No Eligible Transactions in Class Period |
| 530272341 | No Eligible Transactions in Class Period |
| 530272343 | No Recognized Claim |
| 530272345 | No Recognized Claim |
| 530272346 | No Recognized Claim |
| 530272347 | No Recognized Claim |
| 530272348 | No Recognized Claim |
| 530272349 | No Recognized Claim |
| 530272350 | No Recognized Claim |
| 530272351 | No Recognized Claim |
| 530272352 | No Recognized Claim |
| 530272357 | No Eligible Transactions in Class Period |
| 530272363 | No Recognized Claim |
| 530272365 | No Eligible Transactions in Class Period |
| 530272366 | No Eligible Transactions in Class Period |
| 530272367 | No Eligible Transactions in Class Period |
| 530272369 | No Eligible Transactions in Class Period |
| 530272373 | No Eligible Transactions in Class Period |
| 530272374 | No Eligible Transactions in Class Period |
| 530272376 | No Eligible Transactions in Class Period |
| 530272382 | No Eligible Transactions in Class Period |
| 530272385 | No Eligible Transactions in Class Period |
| 530272386 | No Eligible Transactions in Class Period |
| 530272387 | No Eligible Transactions in Class Period |
| 530272388 | No Eligible Transactions in Class Period |
| 530272389 | No Recognized Claim |
| 530272390 | No Recognized Claim |
| 530272391 | No Eligible Transactions in Class Period |
| 530272392 | No Recognized Claim |
| 530272393 | No Eligible Transactions in Class Period |
| 530272395 | No Recognized Claim |
| 530272396 | No Eligible Transactions in Class Period |
| 530272397 | No Recognized Claim |
| 530272399 | No Recognized Claim |
| 530272400 | No Eligible Transactions in Class Period |
| 530272401 | No Eligible Transactions in Class Period |
| 530272402 | No Eligible Transactions in Class Period |
| 530272404 | No Eligible Transactions in Class Period |
| 530272405 | No Recognized Claim |
| 530272406 | No Recognized Claim |
| 530272407 | No Eligible Transactions in Class Period |
| 530272408 | No Eligible Transactions in Class Period |
| 530272409 | No Recognized Claim |
| 530272410 | No Recognized Claim |
| 530272411 | No Eligible Transactions in Class Period |
| 530272412 | No Eligible Transactions in Class Period |
| 530272413 | No Eligible Transactions in Class Period |
| 530272414 | No Eligible Transactions in Class Period |
| 530272415 | No Recognized Claim |
| 530272416 | No Eligible Transactions in Class Period |
| 530272417 | No Eligible Transactions in Class Period |
| 530272418 | No Recognized Claim |
| 530272419 | No Recognized Claim |
| 530272420 | No Eligible Transactions in Class Period |
| 530272421 | No Eligible Transactions in Class Period |
| 530272422 | No Recognized Claim |
| 530272423 | No Recognized Claim |
| 530272424 | No Eligible Transactions in Class Period |
| 530272425 | No Recognized Claim |
| 530272426 | No Eligible Transactions in Class Period |
| 530272427 | No Recognized Claim |
| 530272428 | No Recognized Claim |
| 530272429 | No Eligible Transactions in Class Period |
| 530272430 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018328 | No Recognized Claim |
| 530018329 | No Recognized Claim |
| 530018330 | No Recognized Claim |
| 530018331 | Duplicate Claim Form |
| 530018332 | No Recognized Claim |
| 530018333 | Duplicate Claim Form |
| 530018334 | No Recognized Claim |
| 530018335 | No Eligible Transactions in Class Period |
| 530018336 | No Recognized Claim |
| 530018337 | No Recognized Claim |
| 530018338 | No Recognized Claim |
| 530018339 | No Recognized Claim |
| 530018340 | No Recognized Claim |
| 530018341 | No Recognized Claim |
| 530018342 | Duplicate Claim Form |
| 530018343 | No Recognized Claim |
| 530018344 | Duplicate Claim Form |
| 530018345 | No Recognized Claim |
| 530018346 | No Recognized Claim |
| 530018347 | No Recognized Claim |
| 530018348 | No Recognized Claim |
| 530018349 | No Recognized Claim |
| 530018350 | Duplicate Claim Form |
| 530018351 | No Recognized Claim |
| 530018352 | Duplicate Claim Form |
| 530018353 | No Recognized Claim |
| 530018354 | No Recognized Claim |
| 530018356 | No Recognized Claim |
| 530018357 | No Recognized Claim |
| 530018358 | No Eligible Transactions in Class Period |
| 530018359 | Duplicate Claim Form |
| 530018360 | No Recognized Claim |
| 530018361 | No Recognized Claim |
| 530018362 | No Recognized Claim |
| 530018363 | Duplicate Claim Form |
| 530018364 | No Recognized Claim |
| 530018365 | No Recognized Claim |
| 530018366 | No Recognized Claim |
| 530018367 | No Recognized Claim |
| 530018368 | No Recognized Claim |
| 530018369 | No Recognized Claim |
| 530018370 | No Recognized Claim |
| 530018371 | No Recognized Claim |
| 530018372 | No Recognized Claim |
| 530018373 | No Recognized Claim |
| 530018374 | No Recognized Claim |
| 530018375 | Duplicate Claim Form |
| 530018376 | No Recognized Claim |
| 530018377 | Duplicate Claim Form |
| 530018378 | Duplicate Claim Form |
| 530018379 | No Recognized Claim |
| 530018380 | No Recognized Claim |
| 530018381 | No Eligible Transactions in Class Period |
| 530018383 | No Eligible Transactions in Class Period |
| 530018385 | No Recognized Claim |
| 530018387 | No Recognized Claim |
| 530018388 | No Recognized Claim |
| 530018389 | No Recognized Claim |
| 530018391 | No Recognized Claim |
| 530018392 | Duplicate Claim Form |
| 530018394 | No Recognized Claim |
| 530018395 | No Recognized Claim |
| 530018396 | No Recognized Claim |
| 530018397 | No Recognized Claim |
| 530018400 | No Recognized Claim |
| 530018401 | No Recognized Claim |
| 530018402 | No Recognized Claim |
| 530018403 | No Recognized Claim |
| 530018404 | No Recognized Claim |
| 530018405 | No Recognized Claim |
| 530018406 | No Recognized Claim |
| 530018407 | No Recognized Claim |
| 530018408 | No Recognized Claim |
| 530018409 | No Recognized Claim |
| 530018410 | No Recognized Claim |
| 530018411 | Duplicate Claim Form |
| 530018412 | No Recognized Claim |
| 530018413 | No Recognized Claim |
| 530018414 | No Recognized Claim |
| 530018415 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530143910 | No Recognized Claim |
| 530143911 | No Recognized Claim |
| 530143912 | No Recognized Claim |
| 530143914 | No Recognized Claim |
| 530143915 | No Recognized Claim |
| 530143917 | No Recognized Claim |
| 530143919 | No Recognized Claim |
| 530143920 | No Recognized Claim |
| 530143922 | No Recognized Claim |
| 530143923 | No Eligible Transactions in Class Period |
| 530143924 | No Eligible Transactions in Class Period |
| 530143926 | No Eligible Transactions in Class Period |
| 530143928 | No Recognized Claim |
| 530143929 | No Eligible Transactions in Class Period |
| 530143930 | No Recognized Claim |
| 530143931 | No Recognized Claim |
| 530143932 | No Eligible Transactions in Class Period |
| 530143933 | No Eligible Transactions in Class Period |
| 530143934 | No Eligible Transactions in Class Period |
| 530143935 | No Eligible Transactions in Class Period |
| 530143936 | No Recognized Claim |
| 530143937 | No Eligible Transactions in Class Period |
| 530143938 | No Eligible Transactions in Class Period |
| 530143939 | No Recognized Claim |
| 530143940 | No Recognized Claim |
| 530143941 | No Eligible Transactions in Class Period |
| 530143948 | No Recognized Claim |
| 530143952 | No Eligible Transactions in Class Period |
| 530143953 | No Eligible Transactions in Class Period |
| 530143954 | No Eligible Transactions in Class Period |
| 530143955 | No Eligible Transactions in Class Period |
| 530143956 | No Eligible Transactions in Class Period |
| 530143959 | No Recognized Claim |
| 530143961 | No Recognized Claim |
| 530143962 | No Recognized Claim |
| 530143963 | No Recognized Claim |
| 530143964 | No Recognized Claim |
| 530143965 | No Recognized Claim |
| 530143966 | No Recognized Claim |
| 530143967 | No Recognized Claim |
| 530143968 | No Recognized Claim |
| 530143969 | No Recognized Claim |
| 530143971 | No Recognized Claim |
| 530143972 | No Eligible Transactions in Class Period |
| 530143976 | No Recognized Claim |
| 530143977 | No Recognized Claim |
| 530143978 | No Recognized Claim |
| 530143980 | No Recognized Claim |
| 530143984 | No Eligible Transactions in Class Period |
| 530143985 | No Recognized Claim |
| 530143986 | No Recognized Claim |
| 530143989 | No Eligible Transactions in Class Period |
| 530143990 | No Eligible Transactions in Class Period |
| 530143993 | No Recognized Claim |
| 530143994 | No Recognized Claim |
| 530143996 | No Recognized Claim |
| 530143999 | No Eligible Transactions in Class Period |
| 530144003 | No Eligible Transactions in Class Period |
| 530144004 | No Eligible Transactions in Class Period |
| 530144008 | No Eligible Transactions in Class Period |
| 530144009 | No Eligible Transactions in Class Period |
| 530144010 | No Recognized Claim |
| 530144013 | No Eligible Transactions in Class Period |
| 530144014 | No Eligible Transactions in Class Period |
| 530144015 | No Recognized Claim |
| 530144016 | No Eligible Transactions in Class Period |
| 530144017 | No Recognized Claim |
| 530144021 | No Eligible Transactions in Class Period |
| 530144022 | No Recognized Claim |
| 530144023 | No Recognized Claim |
| 530144024 | No Eligible Transactions in Class Period |
| 530144025 | No Eligible Transactions in Class Period |
| 530144026 | No Eligible Transactions in Class Period |
| 530144027 | No Eligible Transactions in Class Period |
| 530144028 | No Recognized Claim |
| 530144030 | No Eligible Transactions in Class Period |
| 530144031 | No Recognized Claim |
| 530144032 | No Recognized Claim |
| 530144033 | No Recognized Claim |
| 530144034 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272431 | No Recognized Claim |
| 530272432 | No Recognized Claim |
| 530272433 | No Recognized Claim |
| 530272434 | No Recognized Claim |
| 530272435 | No Recognized Claim |
| 530272436 | No Eligible Transactions in Class Period |
| 530272437 | No Eligible Transactions in Class Period |
| 530272438 | No Recognized Claim |
| 530272439 | No Recognized Claim |
| 530272440 | No Recognized Claim |
| 530272441 | No Recognized Claim |
| 530272442 | No Recognized Claim |
| 530272443 | No Recognized Claim |
| 530272444 | No Eligible Transactions in Class Period |
| 530272445 | No Eligible Transactions in Class Period |
| 530272446 | No Eligible Transactions in Class Period |
| 530272447 | No Eligible Transactions in Class Period |
| 530272448 | No Recognized Claim |
| 530272449 | No Eligible Transactions in Class Period |
| 530272450 | No Eligible Transactions in Class Period |
| 530272451 | No Eligible Transactions in Class Period |
| 530272452 | No Eligible Transactions in Class Period |
| 530272453 | No Recognized Claim |
| 530272454 | No Recognized Claim |
| 530272455 | No Recognized Claim |
| 530272456 | No Recognized Claim |
| 530272457 | No Eligible Transactions in Class Period |
| 530272458 | No Eligible Transactions in Class Period |
| 530272459 | No Recognized Claim |
| 530272460 | No Eligible Transactions in Class Period |
| 530272461 | No Recognized Claim |
| 530272462 | No Recognized Claim |
| 530272463 | No Recognized Claim |
| 530272464 | No Eligible Transactions in Class Period |
| 530272465 | No Eligible Transactions in Class Period |
| 530272466 | No Eligible Transactions in Class Period |
| 530272467 | No Eligible Transactions in Class Period |
| 530272468 | No Recognized Claim |
| 530272469 | No Recognized Claim |
| 530272470 | No Eligible Transactions in Class Period |
| 530272471 | No Recognized Claim |
| 530272472 | No Recognized Claim |
| 530272473 | No Recognized Claim |
| 530272474 | No Eligible Transactions in Class Period |
| 530272475 | No Eligible Transactions in Class Period |
| 530272476 | No Eligible Transactions in Class Period |
| 530272477 | No Recognized Claim |
| 530272478 | No Recognized Claim |
| 530272479 | No Recognized Claim |
| 530272485 | No Eligible Transactions in Class Period |
| 530272503 | No Eligible Transactions in Class Period |
| 530272543 | No Recognized Claim |
| 530272544 | No Recognized Claim |
| 530272546 | No Recognized Claim |
| 530272548 | No Eligible Transactions in Class Period |
| 530272551 | No Recognized Claim |
| 530272554 | No Recognized Claim |
| 530272555 | No Recognized Claim |
| 530272558 | No Eligible Transactions in Class Period |
| 530272561 | No Eligible Transactions in Class Period |
| 530272562 | No Recognized Claim |
| 530272563 | No Recognized Claim |
| 530272565 | No Eligible Transactions in Class Period |
| 530272568 | No Eligible Transactions in Class Period |
| 530272573 | No Eligible Transactions in Class Period |
| 530272574 | No Eligible Transactions in Class Period |
| 530272580 | No Recognized Claim |
| 530272581 | No Recognized Claim |
| 530272586 | No Recognized Claim |
| 530272590 | No Eligible Transactions in Class Period |
| 530272591 | No Eligible Transactions in Class Period |
| 530272592 | No Recognized Claim |
| 530272598 | No Recognized Claim |
| 530272600 | No Recognized Claim |
| 530272602 | No Eligible Transactions in Class Period |
| 530272617 | No Recognized Claim |
| 530272620 | No Recognized Claim |
| 530272624 | No Recognized Claim |
| 530272627 | No Eligible Transactions in Class Period |
| 530272628 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018416 | No Recognized Claim |
| 530018417 | No Eligible Transactions in Class Period |
| 530018418 | No Eligible Transactions in Class Period |
| 530018419 | No Eligible Transactions in Class Period |
| 530018422 | No Eligible Transactions in Class Period |
| 530018427 | No Eligible Transactions in Class Period |
| 530018428 | No Recognized Claim |
| 530018435 | No Eligible Transactions in Class Period |
| 530018440 | No Eligible Transactions in Class Period |
| 530018441 | No Eligible Transactions in Class Period |
| 530018442 | No Recognized Claim |
| 530018450 | No Eligible Transactions in Class Period |
| 530018451 | No Eligible Transactions in Class Period |
| 530018452 | No Eligible Transactions in Class Period |
| 530018453 | No Eligible Transactions in Class Period |
| 530018454 | No Eligible Transactions in Class Period |
| 530018455 | No Eligible Transactions in Class Period |
| 530018456 | No Eligible Transactions in Class Period |
| 530018458 | No Eligible Transactions in Class Period |
| 530018460 | No Eligible Transactions in Class Period |
| 530018462 | No Recognized Claim |
| 530018464 | No Recognized Claim |
| 530018465 | No Recognized Claim |
| 530018466 | No Recognized Claim |
| 530018467 | No Recognized Claim |
| 530018468 | No Recognized Claim |
| 530018469 | No Recognized Claim |
| 530018470 | No Eligible Transactions in Class Period |
| 530018471 | No Eligible Transactions in Class Period |
| 530018472 | No Recognized Claim |
| 530018473 | No Recognized Claim |
| 530018475 | No Recognized Claim |
| 530018480 | No Eligible Transactions in Class Period |
| 530018483 | No Recognized Claim |
| 530018484 | No Eligible Transactions in Class Period |
| 530018485 | No Eligible Transactions in Class Period |
| 530018486 | No Recognized Claim |
| 530018487 | No Eligible Transactions in Class Period |
| 530018489 | No Eligible Transactions in Class Period |
| 530018490 | No Eligible Transactions in Class Period |
| 530018491 | No Recognized Claim |
| 530018492 | No Recognized Claim |
| 530018494 | No Eligible Transactions in Class Period |
| 530018495 | No Eligible Transactions in Class Period |
| 530018496 | No Eligible Transactions in Class Period |
| 530018497 | No Recognized Claim |
| 530018498 | No Eligible Transactions in Class Period |
| 530018499 | No Eligible Transactions in Class Period |
| 530018500 | No Eligible Transactions in Class Period |
| 530018503 | No Eligible Transactions in Class Period |
| 530018505 | No Eligible Transactions in Class Period |
| 530018506 | No Eligible Transactions in Class Period |
| 530018507 | No Recognized Claim |
| 530018508 | No Eligible Transactions in Class Period |
| 530018509 | No Eligible Transactions in Class Period |
| 530018510 | No Eligible Transactions in Class Period |
| 530018511 | No Eligible Transactions in Class Period |
| 530018512 | No Eligible Transactions in Class Period |
| 530018513 | No Recognized Claim |
| 530018514 | No Eligible Transactions in Class Period |
| 530018515 | No Recognized Claim |
| 530018516 | No Recognized Claim |
| 530018517 | No Eligible Transactions in Class Period |
| 530018518 | No Recognized Claim |
| 530018519 | No Recognized Claim |
| 530018520 | No Recognized Claim |
| 530018521 | No Eligible Transactions in Class Period |
| 530018522 | No Eligible Transactions in Class Period |
| 530018523 | No Eligible Transactions in Class Period |
| 530018525 | No Eligible Transactions in Class Period |
| 530018526 | No Recognized Claim |
| 530018527 | No Eligible Transactions in Class Period |
| 530018528 | No Recognized Claim |
| 530018529 | No Recognized Claim |
| 530018530 | No Eligible Transactions in Class Period |
| 530018531 | No Eligible Transactions in Class Period |
| 530018532 | No Recognized Claim |
| 530018533 | No Recognized Claim |
| 530018534 | No Recognized Claim |
| 530018539 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144035 | No Recognized Claim |
| 530144036 | No Recognized Claim |
| 530144037 | No Recognized Claim |
| 530144039 | No Eligible Transactions in Class Period |
| 530144041 | No Recognized Claim |
| 530144042 | No Recognized Claim |
| 530144043 | No Recognized Claim |
| 530144046 | No Eligible Transactions in Class Period |
| 530144050 | No Eligible Transactions in Class Period |
| 530144051 | No Recognized Claim |
| 530144053 | No Eligible Transactions in Class Period |
| 530144055 | No Eligible Transactions in Class Period |
| 530144056 | No Eligible Transactions in Class Period |
| 530144057 | No Eligible Transactions in Class Period |
| 530144058 | No Eligible Transactions in Class Period |
| 530144059 | No Recognized Claim |
| 530144062 | No Recognized Claim |
| 530144064 | No Eligible Transactions in Class Period |
| 530144065 | No Eligible Transactions in Class Period |
| 530144066 | No Eligible Transactions in Class Period |
| 530144069 | No Eligible Transactions in Class Period |
| 530144070 | No Recognized Claim |
| 530144072 | No Recognized Claim |
| 530144073 | No Recognized Claim |
| 530144074 | No Recognized Claim |
| 530144076 | No Eligible Transactions in Class Period |
| 530144078 | No Eligible Transactions in Class Period |
| 530144079 | No Eligible Transactions in Class Period |
| 530144080 | No Recognized Claim |
| 530144081 | No Eligible Transactions in Class Period |
| 530144082 | No Recognized Claim |
| 530144086 | No Recognized Claim |
| 530144090 | No Eligible Transactions in Class Period |
| 530144091 | No Recognized Claim |
| 530144092 | No Eligible Transactions in Class Period |
| 530144094 | No Recognized Claim |
| 530144096 | No Eligible Transactions in Class Period |
| 530144101 | No Recognized Claim |
| 530144103 | No Recognized Claim |
| 530144104 | No Eligible Transactions in Class Period |
| 530144109 | No Recognized Claim |
| 530144112 | No Recognized Claim |
| 530144115 | No Recognized Claim |
| 530144116 | No Eligible Transactions in Class Period |
| 530144120 | No Eligible Transactions in Class Period |
| 530144129 | No Recognized Claim |
| 530144133 | No Recognized Claim |
| 530144134 | No Recognized Claim |
| 530144137 | No Eligible Transactions in Class Period |
| 530144138 | No Recognized Claim |
| 530144139 | No Recognized Claim |
| 530144141 | No Eligible Transactions in Class Period |
| 530144142 | No Recognized Claim |
| 530144145 | No Recognized Claim |
| 530144146 | No Eligible Transactions in Class Period |
| 530144147 | No Recognized Claim |
| 530144149 | No Eligible Transactions in Class Period |
| 530144151 | No Recognized Claim |
| 530144152 | No Eligible Transactions in Class Period |
| 530144154 | No Recognized Claim |
| 530144156 | No Eligible Transactions in Class Period |
| 530144158 | No Eligible Transactions in Class Period |
| 530144160 | No Recognized Claim |
| 530144161 | No Eligible Transactions in Class Period |
| 530144164 | No Recognized Claim |
| 530144165 | No Recognized Claim |
| 530144166 | No Recognized Claim |
| 530144169 | No Recognized Claim |
| 530144171 | No Eligible Transactions in Class Period |
| 530144175 | No Eligible Transactions in Class Period |
| 530144176 | No Recognized Claim |
| 530144177 | No Eligible Transactions in Class Period |
| 530144178 | No Recognized Claim |
| 530144179 | No Recognized Claim |
| 530144181 | No Eligible Transactions in Class Period |
| 530144184 | No Recognized Claim |
| 530144185 | No Eligible Transactions in Class Period |
| 530144186 | No Eligible Transactions in Class Period |
| 530144188 | No Recognized Claim |
| 530144190 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272631 | No Recognized Claim |
| 530272632 | No Recognized Claim |
| 530272635 | No Recognized Claim |
| 530272637 | No Recognized Claim |
| 530272642 | No Recognized Claim |
| 530272643 | No Recognized Claim |
| 530272648 | No Eligible Transactions in Class Period |
| 530272649 | No Eligible Transactions in Class Period |
| 530272655 | No Eligible Transactions in Class Period |
| 530272656 | No Eligible Transactions in Class Period |
| 530272657 | No Eligible Transactions in Class Period |
| 530272658 | No Recognized Claim |
| 530272659 | No Eligible Transactions in Class Period |
| 530272660 | No Eligible Transactions in Class Period |
| 530272661 | No Eligible Transactions in Class Period |
| 530272662 | No Eligible Transactions in Class Period |
| 530272663 | No Eligible Transactions in Class Period |
| 530272664 | No Eligible Transactions in Class Period |
| 530272665 | No Eligible Transactions in Class Period |
| 530272667 | No Eligible Transactions in Class Period |
| 530272668 | No Eligible Transactions in Class Period |
| 530272669 | No Eligible Transactions in Class Period |
| 530272671 | No Eligible Transactions in Class Period |
| 530272672 | No Eligible Transactions in Class Period |
| 530272673 | No Eligible Transactions in Class Period |
| 530272674 | No Eligible Transactions in Class Period |
| 530272675 | No Eligible Transactions in Class Period |
| 530272676 | No Eligible Transactions in Class Period |
| 530272677 | No Eligible Transactions in Class Period |
| 530272678 | No Eligible Transactions in Class Period |
| 530272679 | No Eligible Transactions in Class Period |
| 530272680 | No Eligible Transactions in Class Period |
| 530272681 | No Eligible Transactions in Class Period |
| 530272682 | No Eligible Transactions in Class Period |
| 530272683 | No Eligible Transactions in Class Period |
| 530272684 | No Eligible Transactions in Class Period |
| 530272685 | No Eligible Transactions in Class Period |
| 530272686 | No Eligible Transactions in Class Period |
| 530272687 | No Eligible Transactions in Class Period |
| 530272689 | No Eligible Transactions in Class Period |
| 530272690 | No Eligible Transactions in Class Period |
| 530272691 | No Eligible Transactions in Class Period |
| 530272692 | No Eligible Transactions in Class Period |
| 530272693 | No Eligible Transactions in Class Period |
| 530272694 | No Eligible Transactions in Class Period |
| 530272695 | No Eligible Transactions in Class Period |
| 530272696 | No Eligible Transactions in Class Period |
| 530272697 | No Eligible Transactions in Class Period |
| 530272698 | No Eligible Transactions in Class Period |
| 530272699 | No Eligible Transactions in Class Period |
| 530272700 | No Eligible Transactions in Class Period |
| 530272701 | No Eligible Transactions in Class Period |
| 530272702 | No Eligible Transactions in Class Period |
| 530272703 | No Eligible Transactions in Class Period |
| 530272704 | No Eligible Transactions in Class Period |
| 530272705 | No Eligible Transactions in Class Period |
| 530272706 | No Eligible Transactions in Class Period |
| 530272707 | No Eligible Transactions in Class Period |
| 530272708 | No Eligible Transactions in Class Period |
| 530272711 | No Eligible Transactions in Class Period |
| 530272712 | No Eligible Transactions in Class Period |
| 530272713 | No Eligible Transactions in Class Period |
| 530272714 | No Eligible Transactions in Class Period |
| 530272715 | No Eligible Transactions in Class Period |
| 530272716 | No Eligible Transactions in Class Period |
| 530272717 | No Eligible Transactions in Class Period |
| 530272718 | No Eligible Transactions in Class Period |
| 530272719 | No Eligible Transactions in Class Period |
| 530272721 | No Eligible Transactions in Class Period |
| 530272722 | No Eligible Transactions in Class Period |
| 530272723 | No Eligible Transactions in Class Period |
| 530272724 | No Eligible Transactions in Class Period |
| 530272725 | No Eligible Transactions in Class Period |
| 530272728 | No Eligible Transactions in Class Period |
| 530272729 | No Eligible Transactions in Class Period |
| 530272730 | No Eligible Transactions in Class Period |
| 530272731 | No Eligible Transactions in Class Period |
| 530272732 | No Recognized Claim |
| 530272733 | No Eligible Transactions in Class Period |
| 530272734 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530018540 | No Eligible Transactions in Class Period |
| 530018542 | No Recognized Claim |
| 530018543 | No Eligible Transactions in Class Period |
| 530018544 | No Recognized Claim |
| 530018545 | No Recognized Claim |
| 530018546 | No Recognized Claim |
| 530018547 | No Recognized Claim |
| 530018549 | No Recognized Claim |
| 530018550 | No Eligible Transactions in Class Period |
| 530018552 | No Recognized Claim |
| 530018553 | No Eligible Transactions in Class Period |
| 530018555 | No Recognized Claim |
| 530018556 | No Recognized Claim |
| 530018559 | No Eligible Transactions in Class Period |
| 530018560 | No Recognized Claim |
| 530018561 | No Eligible Transactions in Class Period |
| 530018563 | No Eligible Transactions in Class Period |
| 530018564 | No Recognized Claim |
| 530018565 | No Eligible Transactions in Class Period |
| 530018566 | No Recognized Claim |
| 530018567 | No Eligible Transactions in Class Period |
| 530018568 | No Eligible Transactions in Class Period |
| 530018570 | No Eligible Transactions in Class Period |
| 530018571 | No Recognized Claim |
| 530018572 | No Recognized Claim |
| 530018573 | No Recognized Claim |
| 530018574 | No Recognized Claim |
| 530018575 | No Recognized Claim |
| 530018583 | No Recognized Claim |
| 530018584 | No Recognized Claim |
| 530018585 | No Recognized Claim |
| 530018586 | No Recognized Claim |
| 530018587 | No Recognized Claim |
| 530018588 | No Eligible Transactions in Class Period |
| 530018589 | No Eligible Transactions in Class Period |
| 530018590 | No Eligible Transactions in Class Period |
| 530018591 | No Eligible Transactions in Class Period |
| 530018592 | No Eligible Transactions in Class Period |
| 530018593 | No Eligible Transactions in Class Period |
| 530018594 | No Eligible Transactions in Class Period |
| 530018595 | No Recognized Claim |
| 530018596 | No Recognized Claim |
| 530018597 | No Eligible Transactions in Class Period |
| 530018598 | No Eligible Transactions in Class Period |
| 530018599 | No Eligible Transactions in Class Period |
| 530018600 | No Eligible Transactions in Class Period |
| 530018601 | No Recognized Claim |
| 530018602 | No Eligible Transactions in Class Period |
| 530018603 | No Eligible Transactions in Class Period |
| 530018604 | No Eligible Transactions in Class Period |
| 530018605 | No Eligible Transactions in Class Period |
| 530018606 | No Eligible Transactions in Class Period |
| 530018607 | No Eligible Transactions in Class Period |
| 530018608 | No Eligible Transactions in Class Period |
| 530018609 | No Eligible Transactions in Class Period |
| 530018610 | No Eligible Transactions in Class Period |
| 530018611 | No Recognized Claim |
| 530018612 | No Eligible Transactions in Class Period |
| 530018613 | No Eligible Transactions in Class Period |
| 530018614 | No Eligible Transactions in Class Period |
| 530018615 | No Eligible Transactions in Class Period |
| 530018616 | No Eligible Transactions in Class Period |
| 530018617 | No Eligible Transactions in Class Period |
| 530018618 | No Eligible Transactions in Class Period |
| 530018620 | No Eligible Transactions in Class Period |
| 530018621 | No Eligible Transactions in Class Period |
| 530018622 | No Eligible Transactions in Class Period |
| 530018623 | No Eligible Transactions in Class Period |
| 530018624 | No Eligible Transactions in Class Period |
| 530018625 | No Eligible Transactions in Class Period |
| 530018626 | No Eligible Transactions in Class Period |
| 530018627 | No Eligible Transactions in Class Period |
| 530018628 | No Eligible Transactions in Class Period |
| 530018629 | No Eligible Transactions in Class Period |
| 530018630 | No Eligible Transactions in Class Period |
| 530018631 | No Eligible Transactions in Class Period |
| 530018632 | No Eligible Transactions in Class Period |
| 530018633 | No Eligible Transactions in Class Period |
| 530018634 | No Eligible Transactions in Class Period |
| 530018635 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530144191 | No Recognized Claim |
| 530144196 | No Eligible Transactions in Class Period |
| 530144197 | No Eligible Transactions in Class Period |
| 530144198 | No Recognized Claim |
| 530144199 | No Recognized Claim |
| 530144200 | No Recognized Claim |
| 530144201 | No Recognized Claim |
| 530144202 | No Recognized Claim |
| 530144205 | No Recognized Claim |
| 530144206 | No Recognized Claim |
| 530144208 | No Eligible Transactions in Class Period |
| 530144210 | No Eligible Transactions in Class Period |
| 530144212 | No Eligible Transactions in Class Period |
| 530144213 | No Recognized Claim |
| 530144214 | No Recognized Claim |
| 530144215 | No Recognized Claim |
| 530144218 | No Eligible Transactions in Class Period |
| 530144224 | No Recognized Claim |
| 530144225 | No Recognized Claim |
| 530144226 | No Recognized Claim |
| 530144227 | No Recognized Claim |
| 530144228 | No Recognized Claim |
| 530144230 | No Eligible Transactions in Class Period |
| 530144231 | No Recognized Claim |
| 530144232 | No Recognized Claim |
| 530144233 | No Eligible Transactions in Class Period |
| 530144237 | No Eligible Transactions in Class Period |
| 530144240 | No Eligible Transactions in Class Period |
| 530144241 | No Eligible Transactions in Class Period |
| 530144242 | No Recognized Claim |
| 530144245 | No Recognized Claim |
| 530144246 | No Recognized Claim |
| 530144247 | No Recognized Claim |
| 530144248 | No Recognized Claim |
| 530144249 | No Recognized Claim |
| 530144250 | No Recognized Claim |
| 530144252 | No Eligible Transactions in Class Period |
| 530144253 | No Eligible Transactions in Class Period |
| 530144254 | No Recognized Claim |
| 530144256 | No Eligible Transactions in Class Period |
| 530144257 | No Eligible Transactions in Class Period |
| 530144258 | No Eligible Transactions in Class Period |
| 530144259 | No Recognized Claim |
| 530144260 | No Recognized Claim |
| 530144261 | No Recognized Claim |
| 530144262 | No Recognized Claim |
| 530144263 | No Recognized Claim |
| 530144264 | No Eligible Transactions in Class Period |
| 530144265 | No Recognized Claim |
| 530144267 | No Eligible Transactions in Class Period |
| 530144269 | No Eligible Transactions in Class Period |
| 530144273 | No Eligible Transactions in Class Period |
| 530144275 | No Eligible Transactions in Class Period |
| 530144276 | No Recognized Claim |
| 530144277 | No Recognized Claim |
| 530144279 | No Recognized Claim |
| 530144281 | No Eligible Transactions in Class Period |
| 530144282 | No Recognized Claim |
| 530144284 | No Eligible Transactions in Class Period |
| 530144285 | No Eligible Transactions in Class Period |
| 530144286 | No Recognized Claim |
| 530144287 | No Recognized Claim |
| 530144289 | No Recognized Claim |
| 530144290 | No Recognized Claim |
| 530144292 | No Recognized Claim |
| 530144293 | No Recognized Claim |
| 530144294 | No Recognized Claim |
| 530144296 | No Recognized Claim |
| 530144297 | No Recognized Claim |
| 530144298 | No Recognized Claim |
| 530144304 | No Recognized Claim |
| 530144305 | No Eligible Transactions in Class Period |
| 530144306 | No Eligible Transactions in Class Period |
| 530144311 | No Eligible Transactions in Class Period |
| 530144312 | No Eligible Transactions in Class Period |
| 530144313 | No Eligible Transactions in Class Period |
| 530144315 | No Recognized Claim |
| 530144316 | No Eligible Transactions in Class Period |
| 530144317 | No Recognized Claim |
| 530144318 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530272735 | No Eligible Transactions in Class Period |
| 530272736 | No Eligible Transactions in Class Period |
| 530272737 | No Eligible Transactions in Class Period |
| 530272738 | No Eligible Transactions in Class Period |
| 530272739 | No Eligible Transactions in Class Period |
| 530272740 | No Eligible Transactions in Class Period |
| 530272741 | No Eligible Transactions in Class Period |
| 530272742 | No Eligible Transactions in Class Period |
| 530272743 | No Eligible Transactions in Class Period |
| 530272744 | No Eligible Transactions in Class Period |
| 530272745 | No Eligible Transactions in Class Period |
| 530272746 | No Eligible Transactions in Class Period |
| 530272747 | No Eligible Transactions in Class Period |
| 530272748 | No Eligible Transactions in Class Period |
| 530272749 | No Eligible Transactions in Class Period |
| 530272750 | No Eligible Transactions in Class Period |
| 530272751 | No Eligible Transactions in Class Period |
| 530272752 | No Eligible Transactions in Class Period |
| 530272753 | No Eligible Transactions in Class Period |
| 530272754 | No Eligible Transactions in Class Period |
| 530272755 | No Eligible Transactions in Class Period |
| 530272756 | No Eligible Transactions in Class Period |
| 530272757 | No Eligible Transactions in Class Period |
| 530272758 | No Recognized Claim |
| 530272759 | No Eligible Transactions in Class Period |
| 530272761 | No Eligible Transactions in Class Period |
| 530272762 | No Eligible Transactions in Class Period |
| 530272763 | No Eligible Transactions in Class Period |
| 530272764 | No Eligible Transactions in Class Period |
| 530272765 | No Eligible Transactions in Class Period |
| 530272766 | No Eligible Transactions in Class Period |
| 530272767 | No Eligible Transactions in Class Period |
| 530272768 | No Recognized Claim |
| 530272770 | No Eligible Transactions in Class Period |
| 530272771 | No Eligible Transactions in Class Period |
| 530272772 | No Eligible Transactions in Class Period |
| 530272773 | No Eligible Transactions in Class Period |
| 530272774 | No Eligible Transactions in Class Period |
| 530272775 | No Eligible Transactions in Class Period |
| 530272776 | No Eligible Transactions in Class Period |
| 530272777 | No Eligible Transactions in Class Period |
| 530272778 | No Eligible Transactions in Class Period |
| 530272779 | No Eligible Transactions in Class Period |
| 530272780 | No Eligible Transactions in Class Period |
| 530272781 | No Eligible Transactions in Class Period |
| 530272782 | No Eligible Transactions in Class Period |
| 530272783 | No Eligible Transactions in Class Period |
| 530272784 | No Eligible Transactions in Class Period |
| 530272785 | No Eligible Transactions in Class Period |
| 530272786 | No Eligible Transactions in Class Period |
| 530272787 | No Eligible Transactions in Class Period |
| 530272788 | No Eligible Transactions in Class Period |
| 530272789 | No Eligible Transactions in Class Period |
| 530272790 | No Eligible Transactions in Class Period |
| 530272791 | No Eligible Transactions in Class Period |
| 530272792 | No Eligible Transactions in Class Period |
| 530272793 | No Eligible Transactions in Class Period |
| 530272794 | No Eligible Transactions in Class Period |
| 530272795 | No Eligible Transactions in Class Period |
| 530272796 | No Eligible Transactions in Class Period |
| 530272797 | No Eligible Transactions in Class Period |
| 530272798 | No Eligible Transactions in Class Period |
| 530272799 | No Eligible Transactions in Class Period |
| 530272800 | No Eligible Transactions in Class Period |
| 530272801 | No Eligible Transactions in Class Period |
| 530272802 | No Eligible Transactions in Class Period |
| 530272803 | No Eligible Transactions in Class Period |
| 530272804 | No Eligible Transactions in Class Period |
| 530272805 | No Eligible Transactions in Class Period |
| 530272806 | No Eligible Transactions in Class Period |
| 530272807 | No Eligible Transactions in Class Period |
| 530272808 | No Eligible Transactions in Class Period |
| 530272809 | No Eligible Transactions in Class Period |
| 530272810 | No Eligible Transactions in Class Period |
| 530272811 | No Eligible Transactions in Class Period |
| 530272812 | No Eligible Transactions in Class Period |
| 530272813 | No Eligible Transactions in Class Period |
| 530272814 | No Eligible Transactions in Class Period |
| 530272815 | No Eligible Transactions in Class Period |
| 530272816 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018636 | No Recognized Claim |
| 530018637 | No Eligible Transactions in Class Period |
| 530018638 | No Eligible Transactions in Class Period |
| 530018639 | No Eligible Transactions in Class Period |
| 530018640 | No Eligible Transactions in Class Period |
| 530018641 | No Eligible Transactions in Class Period |
| 530018642 | No Eligible Transactions in Class Period |
| 530018643 | No Eligible Transactions in Class Period |
| 530018644 | No Recognized Claim |
| 530018645 | No Eligible Transactions in Class Period |
| 530018646 | No Eligible Transactions in Class Period |
| 530018647 | No Recognized Claim |
| 530018648 | No Recognized Claim |
| 530018649 | No Eligible Transactions in Class Period |
| 530018650 | No Recognized Claim |
| 530018651 | No Eligible Transactions in Class Period |
| 530018652 | No Eligible Transactions in Class Period |
| 530018653 | No Eligible Transactions in Class Period |
| 530018654 | No Recognized Claim |
| 530018655 | No Recognized Claim |
| 530018656 | No Eligible Transactions in Class Period |
| 530018657 | No Eligible Transactions in Class Period |
| 530018658 | No Eligible Transactions in Class Period |
| 530018659 | No Eligible Transactions in Class Period |
| 530018660 | No Recognized Claim |
| 530018661 | No Eligible Transactions in Class Period |
| 530018662 | No Eligible Transactions in Class Period |
| 530018663 | No Eligible Transactions in Class Period |
| 530018664 | No Recognized Claim |
| 530018665 | No Recognized Claim |
| 530018666 | No Eligible Transactions in Class Period |
| 530018667 | No Recognized Claim |
| 530018668 | No Eligible Transactions in Class Period |
| 530018669 | No Recognized Claim |
| 530018670 | No Eligible Transactions in Class Period |
| 530018671 | No Recognized Claim |
| 530018672 | No Eligible Transactions in Class Period |
| 530018673 | No Recognized Claim |
| 530018674 | No Recognized Claim |
| 530018675 | No Eligible Transactions in Class Period |
| 530018676 | No Eligible Transactions in Class Period |
| 530018677 | No Eligible Transactions in Class Period |
| 530018678 | No Eligible Transactions in Class Period |
| 530018679 | No Eligible Transactions in Class Period |
| 530018680 | No Eligible Transactions in Class Period |
| 530018681 | No Eligible Transactions in Class Period |
| 530018682 | No Eligible Transactions in Class Period |
| 530018683 | No Eligible Transactions in Class Period |
| 530018684 | No Eligible Transactions in Class Period |
| 530018685 | No Eligible Transactions in Class Period |
| 530018686 | No Eligible Transactions in Class Period |
| 530018687 | No Eligible Transactions in Class Period |
| 530018688 | No Eligible Transactions in Class Period |
| 530018689 | No Eligible Transactions in Class Period |
| 530018690 | No Eligible Transactions in Class Period |
| 530018691 | No Eligible Transactions in Class Period |
| 530018692 | No Eligible Transactions in Class Period |
| 530018693 | No Recognized Claim |
| 530018694 | No Eligible Transactions in Class Period |
| 530018695 | No Eligible Transactions in Class Period |
| 530018696 | No Eligible Transactions in Class Period |
| 530018697 | No Eligible Transactions in Class Period |
| 530018698 | No Eligible Transactions in Class Period |
| 530018699 | No Eligible Transactions in Class Period |
| 530018700 | No Eligible Transactions in Class Period |
| 530018701 | No Eligible Transactions in Class Period |
| 530018702 | No Eligible Transactions in Class Period |
| 530018703 | No Eligible Transactions in Class Period |
| 530018704 | No Eligible Transactions in Class Period |
| 530018705 | No Eligible Transactions in Class Period |
| 530018706 | No Eligible Transactions in Class Period |
| 530018707 | No Eligible Transactions in Class Period |
| 530018708 | No Eligible Transactions in Class Period |
| 530018709 | No Eligible Transactions in Class Period |
| 530018710 | No Eligible Transactions in Class Period |
| 530018711 | No Eligible Transactions in Class Period |
| 530018712 | No Eligible Transactions in Class Period |
| 530018713 | No Eligible Transactions in Class Period |
| 530018714 | No Eligible Transactions in Class Period |
| 530018715 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144319 | No Recognized Claim |
| 530144320 | No Eligible Transactions in Class Period |
| 530144323 | No Recognized Claim |
| 530144324 | No Recognized Claim |
| 530144325 | No Eligible Transactions in Class Period |
| 530144326 | No Eligible Transactions in Class Period |
| 530144327 | No Recognized Claim |
| 530144328 | No Recognized Claim |
| 530144330 | No Eligible Transactions in Class Period |
| 530144331 | No Eligible Transactions in Class Period |
| 530144332 | No Eligible Transactions in Class Period |
| 530144333 | No Eligible Transactions in Class Period |
| 530144338 | No Recognized Claim |
| 530144339 | No Eligible Transactions in Class Period |
| 530144340 | No Recognized Claim |
| 530144341 | No Recognized Claim |
| 530144342 | No Recognized Claim |
| 530144343 | No Recognized Claim |
| 530144344 | No Recognized Claim |
| 530144346 | No Eligible Transactions in Class Period |
| 530144349 | No Recognized Claim |
| 530144352 | No Recognized Claim |
| 530144353 | No Recognized Claim |
| 530144356 | No Eligible Transactions in Class Period |
| 530144357 | No Recognized Claim |
| 530144358 | No Recognized Claim |
| 530144359 | No Eligible Transactions in Class Period |
| 530144360 | No Eligible Transactions in Class Period |
| 530144367 | No Recognized Claim |
| 530144369 | No Eligible Transactions in Class Period |
| 530144370 | No Eligible Transactions in Class Period |
| 530144372 | No Eligible Transactions in Class Period |
| 530144373 | No Eligible Transactions in Class Period |
| 530144374 | No Eligible Transactions in Class Period |
| 530144375 | No Recognized Claim |
| 530144376 | No Eligible Transactions in Class Period |
| 530144377 | No Recognized Claim |
| 530144378 | No Recognized Claim |
| 530144379 | No Recognized Claim |
| 530144381 | No Eligible Transactions in Class Period |
| 530144382 | No Eligible Transactions in Class Period |
| 530144383 | No Eligible Transactions in Class Period |
| 530144384 | No Eligible Transactions in Class Period |
| 530144388 | No Eligible Transactions in Class Period |
| 530144389 | No Eligible Transactions in Class Period |
| 530144399 | No Eligible Transactions in Class Period |
| 530144402 | No Eligible Transactions in Class Period |
| 530144403 | No Recognized Claim |
| 530144405 | No Eligible Transactions in Class Period |
| 530144406 | No Eligible Transactions in Class Period |
| 530144408 | No Recognized Claim |
| 530144409 | No Eligible Transactions in Class Period |
| 530144410 | No Eligible Transactions in Class Period |
| 530144411 | No Recognized Claim |
| 530144412 | No Eligible Transactions in Class Period |
| 530144413 | No Recognized Claim |
| 530144414 | No Eligible Transactions in Class Period |
| 530144416 | No Recognized Claim |
| 530144420 | No Recognized Claim |
| 530144424 | No Eligible Transactions in Class Period |
| 530144425 | No Recognized Claim |
| 530144426 | No Recognized Claim |
| 530144427 | No Recognized Claim |
| 530144428 | No Recognized Claim |
| 530144429 | No Recognized Claim |
| 530144430 | No Recognized Claim |
| 530144432 | No Eligible Transactions in Class Period |
| 530144433 | No Recognized Claim |
| 530144434 | No Recognized Claim |
| 530144436 | No Recognized Claim |
| 530144437 | No Recognized Claim |
| 530144439 | No Recognized Claim |
| 530144441 | No Eligible Transactions in Class Period |
| 530144442 | No Eligible Transactions in Class Period |
| 530144444 | No Eligible Transactions in Class Period |
| 530144445 | No Recognized Claim |
| 530144446 | No Eligible Transactions in Class Period |
| 530144447 | No Recognized Claim |
| 530144448 | No Recognized Claim |
| 530144449 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272817 | No Eligible Transactions in Class Period |
| 530272818 | No Eligible Transactions in Class Period |
| 530272819 | No Eligible Transactions in Class Period |
| 530272820 | No Eligible Transactions in Class Period |
| 530272821 | No Eligible Transactions in Class Period |
| 530272822 | No Eligible Transactions in Class Period |
| 530272823 | No Recognized Claim |
| 530272824 | No Eligible Transactions in Class Period |
| 530272825 | No Eligible Transactions in Class Period |
| 530272826 | No Eligible Transactions in Class Period |
| 530272827 | No Eligible Transactions in Class Period |
| 530272828 | No Eligible Transactions in Class Period |
| 530272829 | No Eligible Transactions in Class Period |
| 530272830 | No Eligible Transactions in Class Period |
| 530272831 | No Eligible Transactions in Class Period |
| 530272832 | No Eligible Transactions in Class Period |
| 530272833 | No Eligible Transactions in Class Period |
| 530272834 | No Eligible Transactions in Class Period |
| 530272835 | No Eligible Transactions in Class Period |
| 530272836 | No Eligible Transactions in Class Period |
| 530272837 | No Eligible Transactions in Class Period |
| 530272838 | No Eligible Transactions in Class Period |
| 530272839 | No Eligible Transactions in Class Period |
| 530272840 | No Eligible Transactions in Class Period |
| 530272841 | No Eligible Transactions in Class Period |
| 530272842 | No Eligible Transactions in Class Period |
| 530272843 | No Eligible Transactions in Class Period |
| 530272844 | No Eligible Transactions in Class Period |
| 530272845 | No Eligible Transactions in Class Period |
| 530272846 | No Eligible Transactions in Class Period |
| 530272847 | No Eligible Transactions in Class Period |
| 530272848 | No Eligible Transactions in Class Period |
| 530272851 | No Eligible Transactions in Class Period |
| 530272852 | No Eligible Transactions in Class Period |
| 530272853 | No Eligible Transactions in Class Period |
| 530272854 | No Eligible Transactions in Class Period |
| 530272855 | No Eligible Transactions in Class Period |
| 530272856 | No Eligible Transactions in Class Period |
| 530272857 | No Recognized Claim |
| 530272858 | No Eligible Transactions in Class Period |
| 530272859 | No Eligible Transactions in Class Period |
| 530272861 | No Eligible Transactions in Class Period |
| 530272862 | No Eligible Transactions in Class Period |
| 530272863 | No Eligible Transactions in Class Period |
| 530272864 | No Eligible Transactions in Class Period |
| 530272865 | No Eligible Transactions in Class Period |
| 530272866 | No Eligible Transactions in Class Period |
| 530272868 | No Eligible Transactions in Class Period |
| 530272871 | No Eligible Transactions in Class Period |
| 530272872 | No Eligible Transactions in Class Period |
| 530272873 | No Eligible Transactions in Class Period |
| 530272874 | No Eligible Transactions in Class Period |
| 530272875 | No Eligible Transactions in Class Period |
| 530272876 | No Eligible Transactions in Class Period |
| 530272877 | No Eligible Transactions in Class Period |
| 530272878 | No Eligible Transactions in Class Period |
| 530272879 | No Eligible Transactions in Class Period |
| 530272880 | No Eligible Transactions in Class Period |
| 530272881 | No Eligible Transactions in Class Period |
| 530272882 | No Eligible Transactions in Class Period |
| 530272883 | No Eligible Transactions in Class Period |
| 530272884 | No Eligible Transactions in Class Period |
| 530272885 | No Eligible Transactions in Class Period |
| 530272886 | No Eligible Transactions in Class Period |
| 530272887 | No Eligible Transactions in Class Period |
| 530272888 | No Eligible Transactions in Class Period |
| 530272889 | No Eligible Transactions in Class Period |
| 530272890 | No Eligible Transactions in Class Period |
| 530272891 | No Eligible Transactions in Class Period |
| 530272893 | No Eligible Transactions in Class Period |
| 530272894 | No Eligible Transactions in Class Period |
| 530272895 | No Eligible Transactions in Class Period |
| 530272896 | No Eligible Transactions in Class Period |
| 530272897 | No Eligible Transactions in Class Period |
| 530272898 | No Eligible Transactions in Class Period |
| 530272899 | No Eligible Transactions in Class Period |
| 530272900 | No Eligible Transactions in Class Period |
| 530272901 | No Eligible Transactions in Class Period |
| 530272902 | No Eligible Transactions in Class Period |
| 530272903 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018716 | No Eligible Transactions in Class Period |
| 530018717 | No Eligible Transactions in Class Period |
| 530018718 | No Recognized Claim |
| 530018719 | No Eligible Transactions in Class Period |
| 530018720 | No Recognized Claim |
| 530018721 | No Recognized Claim |
| 530018722 | No Recognized Claim |
| 530018723 | No Eligible Transactions in Class Period |
| 530018724 | No Eligible Transactions in Class Period |
| 530018725 | No Eligible Transactions in Class Period |
| 530018726 | No Eligible Transactions in Class Period |
| 530018727 | No Eligible Transactions in Class Period |
| 530018728 | No Eligible Transactions in Class Period |
| 530018729 | No Eligible Transactions in Class Period |
| 530018730 | No Eligible Transactions in Class Period |
| 530018731 | No Eligible Transactions in Class Period |
| 530018732 | No Eligible Transactions in Class Period |
| 530018733 | No Eligible Transactions in Class Period |
| 530018734 | No Eligible Transactions in Class Period |
| 530018735 | No Eligible Transactions in Class Period |
| 530018736 | No Eligible Transactions in Class Period |
| 530018737 | No Eligible Transactions in Class Period |
| 530018738 | No Eligible Transactions in Class Period |
| 530018739 | No Recognized Claim |
| 530018740 | No Eligible Transactions in Class Period |
| 530018741 | No Eligible Transactions in Class Period |
| 530018742 | No Eligible Transactions in Class Period |
| 530018743 | No Eligible Transactions in Class Period |
| 530018744 | No Recognized Claim |
| 530018745 | No Recognized Claim |
| 530018746 | No Recognized Claim |
| 530018747 | No Recognized Claim |
| 530018748 | No Recognized Claim |
| 530018749 | No Eligible Transactions in Class Period |
| 530018750 | No Eligible Transactions in Class Period |
| 530018751 | No Eligible Transactions in Class Period |
| 530018752 | No Eligible Transactions in Class Period |
| 530018754 | No Eligible Transactions in Class Period |
| 530018755 | No Eligible Transactions in Class Period |
| 530018756 | No Eligible Transactions in Class Period |
| 530018757 | No Eligible Transactions in Class Period |
| 530018758 | No Eligible Transactions in Class Period |
| 530018759 | No Eligible Transactions in Class Period |
| 530018760 | No Eligible Transactions in Class Period |
| 530018761 | No Eligible Transactions in Class Period |
| 530018762 | No Eligible Transactions in Class Period |
| 530018763 | No Eligible Transactions in Class Period |
| 530018764 | No Eligible Transactions in Class Period |
| 530018765 | No Eligible Transactions in Class Period |
| 530018766 | No Eligible Transactions in Class Period |
| 530018767 | No Eligible Transactions in Class Period |
| 530018768 | No Eligible Transactions in Class Period |
| 530018769 | No Eligible Transactions in Class Period |
| 530018770 | No Eligible Transactions in Class Period |
| 530018771 | No Eligible Transactions in Class Period |
| 530018772 | No Eligible Transactions in Class Period |
| 530018773 | No Eligible Transactions in Class Period |
| 530018774 | No Eligible Transactions in Class Period |
| 530018775 | No Eligible Transactions in Class Period |
| 530018776 | No Eligible Transactions in Class Period |
| 530018777 | No Eligible Transactions in Class Period |
| 530018778 | No Eligible Transactions in Class Period |
| 530018779 | No Eligible Transactions in Class Period |
| 530018780 | No Recognized Claim |
| 530018781 | No Eligible Transactions in Class Period |
| 530018782 | No Eligible Transactions in Class Period |
| 530018783 | No Recognized Claim |
| 530018784 | No Eligible Transactions in Class Period |
| 530018785 | No Eligible Transactions in Class Period |
| 530018786 | No Eligible Transactions in Class Period |
| 530018787 | No Eligible Transactions in Class Period |
| 530018788 | No Eligible Transactions in Class Period |
| 530018789 | No Eligible Transactions in Class Period |
| 530018790 | No Eligible Transactions in Class Period |
| 530018791 | No Eligible Transactions in Class Period |
| 530018792 | No Eligible Transactions in Class Period |
| 530018793 | No Eligible Transactions in Class Period |
| 530018794 | No Eligible Transactions in Class Period |
| 530018795 | No Eligible Transactions in Class Period |
| 530018796 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144451 | No Recognized Claim |
| 530144452 | No Eligible Transactions in Class Period |
| 530144455 | No Recognized Claim |
| 530144456 | No Eligible Transactions in Class Period |
| 530144457 | No Eligible Transactions in Class Period |
| 530144458 | No Recognized Claim |
| 530144459 | No Eligible Transactions in Class Period |
| 530144461 | No Recognized Claim |
| 530144462 | No Eligible Transactions in Class Period |
| 530144463 | No Recognized Claim |
| 530144464 | No Recognized Claim |
| 530144465 | No Eligible Transactions in Class Period |
| 530144467 | No Recognized Claim |
| 530144472 | No Eligible Transactions in Class Period |
| 530144474 | No Eligible Transactions in Class Period |
| 530144479 | No Eligible Transactions in Class Period |
| 530144483 | No Eligible Transactions in Class Period |
| 530144484 | No Eligible Transactions in Class Period |
| 530144485 | No Eligible Transactions in Class Period |
| 530144488 | No Recognized Claim |
| 530144490 | No Recognized Claim |
| 530144494 | No Eligible Transactions in Class Period |
| 530144495 | No Eligible Transactions in Class Period |
| 530144496 | No Eligible Transactions in Class Period |
| 530144497 | No Eligible Transactions in Class Period |
| 530144498 | No Eligible Transactions in Class Period |
| 530144499 | No Eligible Transactions in Class Period |
| 530144501 | No Recognized Claim |
| 530144502 | No Eligible Transactions in Class Period |
| 530144503 | No Recognized Claim |
| 530144505 | No Recognized Claim |
| 530144506 | No Recognized Claim |
| 530144508 | No Eligible Transactions in Class Period |
| 530144509 | No Recognized Claim |
| 530144512 | No Recognized Claim |
| 530144515 | No Recognized Claim |
| 530144516 | No Recognized Claim |
| 530144517 | No Eligible Transactions in Class Period |
| 530144519 | No Recognized Claim |
| 530144522 | No Recognized Claim |
| 530144523 | No Eligible Transactions in Class Period |
| 530144524 | No Eligible Transactions in Class Period |
| 530144526 | No Recognized Claim |
| 530144527 | No Eligible Transactions in Class Period |
| 530144529 | No Recognized Claim |
| 530144531 | No Eligible Transactions in Class Period |
| 530144532 | No Eligible Transactions in Class Period |
| 530144533 | No Eligible Transactions in Class Period |
| 530144535 | No Eligible Transactions in Class Period |
| 530144537 | No Eligible Transactions in Class Period |
| 530144539 | No Eligible Transactions in Class Period |
| 530144541 | No Eligible Transactions in Class Period |
| 530144542 | No Eligible Transactions in Class Period |
| 530144543 | No Eligible Transactions in Class Period |
| 530144544 | No Recognized Claim |
| 530144545 | No Recognized Claim |
| 530144548 | No Recognized Claim |
| 530144550 | No Recognized Claim |
| 530144551 | No Eligible Transactions in Class Period |
| 530144552 | No Eligible Transactions in Class Period |
| 530144553 | No Recognized Claim |
| 530144555 | No Eligible Transactions in Class Period |
| 530144556 | No Recognized Claim |
| 530144557 | No Recognized Claim |
| 530144558 | No Eligible Transactions in Class Period |
| 530144560 | No Recognized Claim |
| 530144561 | No Recognized Claim |
| 530144563 | No Recognized Claim |
| 530144564 | No Eligible Transactions in Class Period |
| 530144565 | No Eligible Transactions in Class Period |
| 530144566 | No Eligible Transactions in Class Period |
| 530144567 | No Recognized Claim |
| 530144570 | No Recognized Claim |
| 530144572 | No Recognized Claim |
| 530144573 | No Recognized Claim |
| 530144576 | No Recognized Claim |
| 530144577 | No Recognized Claim |
| 530144579 | No Recognized Claim |
| 530144580 | No Recognized Claim |
| 530144582 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272904 | No Eligible Transactions in Class Period |
| 530272905 | No Eligible Transactions in Class Period |
| 530272906 | No Eligible Transactions in Class Period |
| 530272907 | No Eligible Transactions in Class Period |
| 530272908 | No Recognized Claim |
| 530272909 | No Eligible Transactions in Class Period |
| 530272910 | No Eligible Transactions in Class Period |
| 530272911 | No Eligible Transactions in Class Period |
| 530272912 | No Eligible Transactions in Class Period |
| 530272913 | No Eligible Transactions in Class Period |
| 530272914 | No Eligible Transactions in Class Period |
| 530272915 | No Eligible Transactions in Class Period |
| 530272916 | No Eligible Transactions in Class Period |
| 530272917 | No Eligible Transactions in Class Period |
| 530272918 | No Eligible Transactions in Class Period |
| 530272919 | No Eligible Transactions in Class Period |
| 530272920 | No Eligible Transactions in Class Period |
| 530272921 | No Eligible Transactions in Class Period |
| 530272923 | No Eligible Transactions in Class Period |
| 530272924 | No Eligible Transactions in Class Period |
| 530272925 | No Eligible Transactions in Class Period |
| 530272926 | No Eligible Transactions in Class Period |
| 530272927 | No Eligible Transactions in Class Period |
| 530272928 | No Eligible Transactions in Class Period |
| 530272929 | No Eligible Transactions in Class Period |
| 530272930 | No Eligible Transactions in Class Period |
| 530272931 | No Eligible Transactions in Class Period |
| 530272932 | No Eligible Transactions in Class Period |
| 530272933 | No Eligible Transactions in Class Period |
| 530272934 | No Eligible Transactions in Class Period |
| 530272935 | No Eligible Transactions in Class Period |
| 530272937 | No Eligible Transactions in Class Period |
| 530272938 | No Eligible Transactions in Class Period |
| 530272939 | No Eligible Transactions in Class Period |
| 530272940 | No Eligible Transactions in Class Period |
| 530272941 | No Eligible Transactions in Class Period |
| 530272942 | No Eligible Transactions in Class Period |
| 530272943 | No Eligible Transactions in Class Period |
| 530272944 | No Eligible Transactions in Class Period |
| 530272945 | No Eligible Transactions in Class Period |
| 530272946 | No Eligible Transactions in Class Period |
| 530272947 | No Eligible Transactions in Class Period |
| 530272948 | No Eligible Transactions in Class Period |
| 530272949 | No Eligible Transactions in Class Period |
| 530272950 | No Eligible Transactions in Class Period |
| 530272951 | No Eligible Transactions in Class Period |
| 530272952 | No Eligible Transactions in Class Period |
| 530272953 | No Eligible Transactions in Class Period |
| 530272955 | No Eligible Transactions in Class Period |
| 530272956 | No Eligible Transactions in Class Period |
| 530272957 | No Eligible Transactions in Class Period |
| 530272958 | No Eligible Transactions in Class Period |
| 530272959 | No Eligible Transactions in Class Period |
| 530272960 | No Eligible Transactions in Class Period |
| 530272961 | No Eligible Transactions in Class Period |
| 530272962 | No Eligible Transactions in Class Period |
| 530272963 | No Eligible Transactions in Class Period |
| 530272964 | No Eligible Transactions in Class Period |
| 530272965 | No Eligible Transactions in Class Period |
| 530272966 | No Eligible Transactions in Class Period |
| 530272967 | No Eligible Transactions in Class Period |
| 530272969 | No Eligible Transactions in Class Period |
| 530272970 | No Eligible Transactions in Class Period |
| 530272971 | No Eligible Transactions in Class Period |
| 530272972 | No Eligible Transactions in Class Period |
| 530272973 | No Eligible Transactions in Class Period |
| 530272974 | No Eligible Transactions in Class Period |
| 530272975 | No Eligible Transactions in Class Period |
| 530272976 | No Eligible Transactions in Class Period |
| 530272977 | No Eligible Transactions in Class Period |
| 530272978 | No Eligible Transactions in Class Period |
| 530272979 | No Eligible Transactions in Class Period |
| 530272980 | No Eligible Transactions in Class Period |
| 530272981 | No Eligible Transactions in Class Period |
| 530272982 | No Eligible Transactions in Class Period |
| 530272983 | No Eligible Transactions in Class Period |
| 530272984 | No Eligible Transactions in Class Period |
| 530272985 | No Eligible Transactions in Class Period |
| 530272986 | No Eligible Transactions in Class Period |
| 530272987 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018797 | No Eligible Transactions in Class Period |
| 530018798 | No Eligible Transactions in Class Period |
| 530018799 | No Eligible Transactions in Class Period |
| 530018800 | No Eligible Transactions in Class Period |
| 530018801 | No Eligible Transactions in Class Period |
| 530018802 | No Eligible Transactions in Class Period |
| 530018803 | No Eligible Transactions in Class Period |
| 530018804 | No Eligible Transactions in Class Period |
| 530018805 | No Eligible Transactions in Class Period |
| 530018806 | No Eligible Transactions in Class Period |
| 530018807 | No Eligible Transactions in Class Period |
| 530018808 | No Recognized Claim |
| 530018809 | No Recognized Claim |
| 530018810 | No Eligible Transactions in Class Period |
| 530018811 | No Eligible Transactions in Class Period |
| 530018812 | No Eligible Transactions in Class Period |
| 530018813 | No Eligible Transactions in Class Period |
| 530018814 | No Eligible Transactions in Class Period |
| 530018815 | No Eligible Transactions in Class Period |
| 530018816 | No Eligible Transactions in Class Period |
| 530018817 | No Eligible Transactions in Class Period |
| 530018818 | No Eligible Transactions in Class Period |
| 530018819 | No Recognized Claim |
| 530018820 | No Eligible Transactions in Class Period |
| 530018821 | No Eligible Transactions in Class Period |
| 530018822 | No Eligible Transactions in Class Period |
| 530018823 | No Eligible Transactions in Class Period |
| 530018824 | No Eligible Transactions in Class Period |
| 530018825 | No Eligible Transactions in Class Period |
| 530018826 | No Eligible Transactions in Class Period |
| 530018827 | No Eligible Transactions in Class Period |
| 530018828 | No Eligible Transactions in Class Period |
| 530018829 | No Eligible Transactions in Class Period |
| 530018830 | No Recognized Claim |
| 530018831 | No Recognized Claim |
| 530018832 | No Eligible Transactions in Class Period |
| 530018833 | No Eligible Transactions in Class Period |
| 530018834 | No Eligible Transactions in Class Period |
| 530018835 | No Eligible Transactions in Class Period |
| 530018836 | No Eligible Transactions in Class Period |
| 530018837 | No Eligible Transactions in Class Period |
| 530018838 | No Recognized Claim |
| 530018839 | No Recognized Claim |
| 530018840 | No Eligible Transactions in Class Period |
| 530018841 | No Eligible Transactions in Class Period |
| 530018842 | No Eligible Transactions in Class Period |
| 530018843 | No Eligible Transactions in Class Period |
| 530018844 | No Eligible Transactions in Class Period |
| 530018845 | No Eligible Transactions in Class Period |
| 530018846 | No Eligible Transactions in Class Period |
| 530018847 | No Eligible Transactions in Class Period |
| 530018848 | No Eligible Transactions in Class Period |
| 530018849 | No Eligible Transactions in Class Period |
| 530018850 | No Eligible Transactions in Class Period |
| 530018851 | No Eligible Transactions in Class Period |
| 530018852 | No Recognized Claim |
| 530018853 | No Eligible Transactions in Class Period |
| 530018854 | No Eligible Transactions in Class Period |
| 530018855 | No Eligible Transactions in Class Period |
| 530018856 | No Eligible Transactions in Class Period |
| 530018857 | No Recognized Claim |
| 530018858 | No Recognized Claim |
| 530018859 | No Eligible Transactions in Class Period |
| 530018860 | No Eligible Transactions in Class Period |
| 530018861 | No Eligible Transactions in Class Period |
| 530018862 | No Eligible Transactions in Class Period |
| 530018863 | No Recognized Claim |
| 530018864 | No Eligible Transactions in Class Period |
| 530018865 | No Recognized Claim |
| 530018866 | No Recognized Claim |
| 530018867 | No Eligible Transactions in Class Period |
| 530018868 | No Eligible Transactions in Class Period |
| 530018869 | No Eligible Transactions in Class Period |
| 530018870 | No Eligible Transactions in Class Period |
| 530018871 | No Eligible Transactions in Class Period |
| 530018872 | No Eligible Transactions in Class Period |
| 530018873 | No Eligible Transactions in Class Period |
| 530018874 | No Eligible Transactions in Class Period |
| 530018875 | No Eligible Transactions in Class Period |
| 530018876 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144583 | No Recognized Claim |
| 530144586 | No Recognized Claim |
| 530144589 | No Recognized Claim |
| 530144591 | No Eligible Transactions in Class Period |
| 530144592 | No Eligible Transactions in Class Period |
| 530144593 | No Recognized Claim |
| 530144595 | No Recognized Claim |
| 530144596 | No Recognized Claim |
| 530144597 | No Recognized Claim |
| 530144601 | No Recognized Claim |
| 530144603 | No Eligible Transactions in Class Period |
| 530144604 | No Recognized Claim |
| 530144605 | No Recognized Claim |
| 530144606 | No Recognized Claim |
| 530144607 | No Eligible Transactions in Class Period |
| 530144608 | No Recognized Claim |
| 530144613 | No Eligible Transactions in Class Period |
| 530144614 | No Eligible Transactions in Class Period |
| 530144615 | No Eligible Transactions in Class Period |
| 530144616 | No Eligible Transactions in Class Period |
| 530144617 | No Eligible Transactions in Class Period |
| 530144618 | No Recognized Claim |
| 530144619 | No Eligible Transactions in Class Period |
| 530144620 | No Recognized Claim |
| 530144623 | No Eligible Transactions in Class Period |
| 530144625 | No Recognized Claim |
| 530144626 | No Recognized Claim |
| 530144627 | No Recognized Claim |
| 530144628 | No Eligible Transactions in Class Period |
| 530144629 | No Recognized Claim |
| 530144631 | No Eligible Transactions in Class Period |
| 530144632 | No Recognized Claim |
| 530144633 | No Eligible Transactions in Class Period |
| 530144634 | No Recognized Claim |
| 530144635 | No Recognized Claim |
| 530144636 | No Recognized Claim |
| 530144637 | No Recognized Claim |
| 530144638 | No Recognized Claim |
| 530144639 | No Recognized Claim |
| 530144640 | No Recognized Claim |
| 530144641 | No Recognized Claim |
| 530144642 | No Recognized Claim |
| 530144643 | No Recognized Claim |
| 530144644 | No Recognized Claim |
| 530144645 | No Recognized Claim |
| 530144646 | No Recognized Claim |
| 530144647 | No Recognized Claim |
| 530144648 | No Recognized Claim |
| 530144651 | No Recognized Claim |
| 530144652 | No Eligible Transactions in Class Period |
| 530144653 | No Eligible Transactions in Class Period |
| 530144654 | No Recognized Claim |
| 530144656 | No Eligible Transactions in Class Period |
| 530144657 | No Eligible Transactions in Class Period |
| 530144659 | No Recognized Claim |
| 530144661 | No Recognized Claim |
| 530144662 | No Recognized Claim |
| 530144663 | No Recognized Claim |
| 530144664 | No Recognized Claim |
| 530144665 | No Recognized Claim |
| 530144666 | No Recognized Claim |
| 530144667 | No Recognized Claim |
| 530144668 | No Recognized Claim |
| 530144669 | No Recognized Claim |
| 530144670 | No Recognized Claim |
| 530144671 | No Recognized Claim |
| 530144672 | No Recognized Claim |
| 530144673 | No Recognized Claim |
| 530144674 | No Recognized Claim |
| 530144675 | No Recognized Claim |
| 530144676 | No Recognized Claim |
| 530144677 | No Recognized Claim |
| 530144678 | No Recognized Claim |
| 530144679 | No Recognized Claim |
| 530144680 | No Recognized Claim |
| 530144682 | No Recognized Claim |
| 530144685 | Duplicate Claim Form |
| 530144687 | No Recognized Claim |
| 530144688 | No Recognized Claim |
| 530144689 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530272988 | No Eligible Transactions in Class Period |
| 530272989 | No Eligible Transactions in Class Period |
| 530272990 | No Eligible Transactions in Class Period |
| 530272991 | No Eligible Transactions in Class Period |
| 530272993 | No Eligible Transactions in Class Period |
| 530272994 | No Eligible Transactions in Class Period |
| 530272995 | No Eligible Transactions in Class Period |
| 530272996 | No Eligible Transactions in Class Period |
| 530272997 | No Eligible Transactions in Class Period |
| 530272998 | No Eligible Transactions in Class Period |
| 530272999 | No Eligible Transactions in Class Period |
| 530273000 | No Eligible Transactions in Class Period |
| 530273001 | No Eligible Transactions in Class Period |
| 530273002 | No Eligible Transactions in Class Period |
| 530273003 | No Eligible Transactions in Class Period |
| 530273004 | No Eligible Transactions in Class Period |
| 530273005 | No Eligible Transactions in Class Period |
| 530273006 | No Eligible Transactions in Class Period |
| 530273007 | No Eligible Transactions in Class Period |
| 530273008 | No Eligible Transactions in Class Period |
| 530273009 | No Eligible Transactions in Class Period |
| 530273010 | No Eligible Transactions in Class Period |
| 530273011 | No Eligible Transactions in Class Period |
| 530273012 | No Eligible Transactions in Class Period |
| 530273013 | No Eligible Transactions in Class Period |
| 530273014 | No Eligible Transactions in Class Period |
| 530273015 | No Eligible Transactions in Class Period |
| 530273016 | No Eligible Transactions in Class Period |
| 530273017 | No Eligible Transactions in Class Period |
| 530273018 | No Eligible Transactions in Class Period |
| 530273019 | No Recognized Claim |
| 530273020 | No Eligible Transactions in Class Period |
| 530273021 | No Eligible Transactions in Class Period |
| 530273022 | No Eligible Transactions in Class Period |
| 530273023 | No Eligible Transactions in Class Period |
| 530273024 | No Eligible Transactions in Class Period |
| 530273025 | No Eligible Transactions in Class Period |
| 530273026 | No Eligible Transactions in Class Period |
| 530273027 | No Eligible Transactions in Class Period |
| 530273028 | No Eligible Transactions in Class Period |
| 530273029 | No Eligible Transactions in Class Period |
| 530273030 | No Eligible Transactions in Class Period |
| 530273031 | No Eligible Transactions in Class Period |
| 530273032 | No Eligible Transactions in Class Period |
| 530273034 | No Eligible Transactions in Class Period |
| 530273035 | No Recognized Claim |
| 530273036 | No Eligible Transactions in Class Period |
| 530273037 | No Eligible Transactions in Class Period |
| 530273038 | No Eligible Transactions in Class Period |
| 530273040 | No Eligible Transactions in Class Period |
| 530273041 | No Eligible Transactions in Class Period |
| 530273042 | No Recognized Claim |
| 530273043 | No Recognized Claim |
| 530273044 | No Eligible Transactions in Class Period |
| 530273045 | No Eligible Transactions in Class Period |
| 530273046 | No Eligible Transactions in Class Period |
| 530273047 | No Eligible Transactions in Class Period |
| 530273048 | No Eligible Transactions in Class Period |
| 530273049 | No Eligible Transactions in Class Period |
| 530273050 | No Eligible Transactions in Class Period |
| 530273051 | No Eligible Transactions in Class Period |
| 530273052 | No Recognized Claim |
| 530273053 | No Eligible Transactions in Class Period |
| 530273054 | No Eligible Transactions in Class Period |
| 530273055 | No Eligible Transactions in Class Period |
| 530273056 | No Recognized Claim |
| 530273057 | No Eligible Transactions in Class Period |
| 530273058 | No Eligible Transactions in Class Period |
| 530273059 | No Eligible Transactions in Class Period |
| 530273060 | No Eligible Transactions in Class Period |
| 530273061 | No Eligible Transactions in Class Period |
| 530273062 | No Eligible Transactions in Class Period |
| 530273063 | No Eligible Transactions in Class Period |
| 530273064 | No Eligible Transactions in Class Period |
| 530273065 | No Eligible Transactions in Class Period |
| 530273066 | No Recognized Claim |
| 530273067 | No Eligible Transactions in Class Period |
| 530273068 | No Eligible Transactions in Class Period |
| 530273069 | No Eligible Transactions in Class Period |
| 530273070 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018877 | No Eligible Transactions in Class Period |
| 530018878 | No Eligible Transactions in Class Period |
| 530018879 | No Eligible Transactions in Class Period |
| 530018880 | No Recognized Claim |
| 530018881 | No Eligible Transactions in Class Period |
| 530018882 | No Eligible Transactions in Class Period |
| 530018883 | No Eligible Transactions in Class Period |
| 530018884 | No Eligible Transactions in Class Period |
| 530018885 | No Eligible Transactions in Class Period |
| 530018886 | No Eligible Transactions in Class Period |
| 530018887 | No Eligible Transactions in Class Period |
| 530018888 | No Eligible Transactions in Class Period |
| 530018889 | No Eligible Transactions in Class Period |
| 530018890 | No Eligible Transactions in Class Period |
| 530018891 | No Eligible Transactions in Class Period |
| 530018892 | No Eligible Transactions in Class Period |
| 530018893 | No Eligible Transactions in Class Period |
| 530018894 | No Eligible Transactions in Class Period |
| 530018895 | No Eligible Transactions in Class Period |
| 530018896 | No Eligible Transactions in Class Period |
| 530018897 | No Eligible Transactions in Class Period |
| 530018898 | No Eligible Transactions in Class Period |
| 530018899 | No Eligible Transactions in Class Period |
| 530018900 | No Eligible Transactions in Class Period |
| 530018901 | No Eligible Transactions in Class Period |
| 530018902 | No Eligible Transactions in Class Period |
| 530018903 | No Eligible Transactions in Class Period |
| 530018904 | No Eligible Transactions in Class Period |
| 530018905 | No Recognized Claim |
| 530018906 | No Recognized Claim |
| 530018907 | No Recognized Claim |
| 530018908 | No Eligible Transactions in Class Period |
| 530018909 | No Recognized Claim |
| 530018910 | No Eligible Transactions in Class Period |
| 530018911 | No Recognized Claim |
| 530018912 | No Recognized Claim |
| 530018913 | No Recognized Claim |
| 530018914 | No Recognized Claim |
| 530018915 | No Recognized Claim |
| 530018916 | No Recognized Claim |
| 530018917 | No Eligible Transactions in Class Period |
| 530018918 | No Eligible Transactions in Class Period |
| 530018919 | No Recognized Claim |
| 530018920 | No Eligible Transactions in Class Period |
| 530018921 | No Eligible Transactions in Class Period |
| 530018922 | No Recognized Claim |
| 530018923 | No Recognized Claim |
| 530018924 | No Recognized Claim |
| 530018926 | No Eligible Transactions in Class Period |
| 530018927 | No Eligible Transactions in Class Period |
| 530018928 | No Eligible Transactions in Class Period |
| 530018929 | No Eligible Transactions in Class Period |
| 530018930 | No Eligible Transactions in Class Period |
| 530018931 | No Eligible Transactions in Class Period |
| 530018932 | No Recognized Claim |
| 530018933 | No Eligible Transactions in Class Period |
| 530018934 | No Recognized Claim |
| 530018935 | No Eligible Transactions in Class Period |
| 530018936 | No Eligible Transactions in Class Period |
| 530018937 | No Recognized Claim |
| 530018938 | No Recognized Claim |
| 530018939 | No Recognized Claim |
| 530018940 | No Eligible Transactions in Class Period |
| 530018941 | No Eligible Transactions in Class Period |
| 530018942 | No Eligible Transactions in Class Period |
| 530018943 | No Eligible Transactions in Class Period |
| 530018944 | No Eligible Transactions in Class Period |
| 530018945 | No Eligible Transactions in Class Period |
| 530018946 | No Eligible Transactions in Class Period |
| 530018947 | No Recognized Claim |
| 530018948 | No Eligible Transactions in Class Period |
| 530018949 | No Eligible Transactions in Class Period |
| 530018950 | No Recognized Claim |
| 530018951 | No Recognized Claim |
| 530018952 | No Eligible Transactions in Class Period |
| 530018953 | No Eligible Transactions in Class Period |
| 530018954 | No Eligible Transactions in Class Period |
| 530018955 | No Eligible Transactions in Class Period |
| 530018956 | No Eligible Transactions in Class Period |
| 530018957 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144692 | No Recognized Claim |
| 530144694 | No Recognized Claim |
| 530144695 | No Recognized Claim |
| 530144696 | No Recognized Claim |
| 530144697 | No Recognized Claim |
| 530144698 | No Recognized Claim |
| 530144699 | No Recognized Claim |
| 530144700 | No Recognized Claim |
| 530144701 | No Recognized Claim |
| 530144702 | No Recognized Claim |
| 530144703 | No Recognized Claim |
| 530144704 | No Recognized Claim |
| 530144705 | No Recognized Claim |
| 530144706 | No Recognized Claim |
| 530144707 | No Recognized Claim |
| 530144708 | No Recognized Claim |
| 530144709 | No Eligible Transactions in Class Period |
| 530144711 | No Eligible Transactions in Class Period |
| 530144713 | No Eligible Transactions in Class Period |
| 530144714 | No Eligible Transactions in Class Period |
| 530144717 | No Eligible Transactions in Class Period |
| 530144718 | No Recognized Claim |
| 530144719 | No Eligible Transactions in Class Period |
| 530144720 | No Recognized Claim |
| 530144721 | No Recognized Claim |
| 530144722 | No Recognized Claim |
| 530144723 | No Eligible Transactions in Class Period |
| 530144729 | No Eligible Transactions in Class Period |
| 530144730 | No Recognized Claim |
| 530144731 | No Recognized Claim |
| 530144732 | No Recognized Claim |
| 530144733 | No Recognized Claim |
| 530144734 | No Recognized Claim |
| 530144735 | No Recognized Claim |
| 530144736 | No Eligible Transactions in Class Period |
| 530144738 | No Recognized Claim |
| 530144739 | No Eligible Transactions in Class Period |
| 530144740 | No Eligible Transactions in Class Period |
| 530144741 | No Recognized Claim |
| 530144743 | No Eligible Transactions in Class Period |
| 530144744 | No Recognized Claim |
| 530144745 | No Eligible Transactions in Class Period |
| 530144746 | No Recognized Claim |
| 530144750 | No Recognized Claim |
| 530144751 | No Recognized Claim |
| 530144752 | No Recognized Claim |
| 530144755 | No Eligible Transactions in Class Period |
| 530144757 | No Recognized Claim |
| 530144758 | No Recognized Claim |
| 530144759 | No Recognized Claim |
| 530144760 | No Recognized Claim |
| 530144761 | No Recognized Claim |
| 530144762 | No Recognized Claim |
| 530144763 | No Eligible Transactions in Class Period |
| 530144765 | No Eligible Transactions in Class Period |
| 530144766 | No Recognized Claim |
| 530144767 | No Recognized Claim |
| 530144769 | No Recognized Claim |
| 530144770 | No Recognized Claim |
| 530144772 | No Recognized Claim |
| 530144773 | No Recognized Claim |
| 530144775 | No Recognized Claim |
| 530144776 | No Recognized Claim |
| 530144777 | No Recognized Claim |
| 530144778 | No Recognized Claim |
| 530144779 | No Recognized Claim |
| 530144780 | No Recognized Claim |
| 530144781 | No Recognized Claim |
| 530144782 | No Recognized Claim |
| 530144785 | No Recognized Claim |
| 530144786 | No Eligible Transactions in Class Period |
| 530144789 | No Recognized Claim |
| 530144790 | No Recognized Claim |
| 530144791 | No Eligible Transactions in Class Period |
| 530144792 | No Eligible Transactions in Class Period |
| 530144793 | No Recognized Claim |
| 530144794 | No Recognized Claim |
| 530144795 | No Recognized Claim |
| 530144796 | No Eligible Transactions in Class Period |
| 530144797 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273071 | No Recognized Claim |
| 530273072 | No Recognized Claim |
| 530273073 | No Recognized Claim |
| 530273074 | No Eligible Transactions in Class Period |
| 530273075 | No Recognized Claim |
| 530273076 | No Eligible Transactions in Class Period |
| 530273077 | No Eligible Transactions in Class Period |
| 530273079 | No Eligible Transactions in Class Period |
| 530273080 | No Eligible Transactions in Class Period |
| 530273081 | No Eligible Transactions in Class Period |
| 530273082 | No Eligible Transactions in Class Period |
| 530273083 | No Eligible Transactions in Class Period |
| 530273084 | No Eligible Transactions in Class Period |
| 530273086 | No Eligible Transactions in Class Period |
| 530273088 | No Recognized Claim |
| 530273089 | No Eligible Transactions in Class Period |
| 530273090 | No Eligible Transactions in Class Period |
| 530273091 | No Eligible Transactions in Class Period |
| 530273092 | No Eligible Transactions in Class Period |
| 530273093 | No Recognized Claim |
| 530273094 | No Eligible Transactions in Class Period |
| 530273095 | No Eligible Transactions in Class Period |
| 530273096 | No Eligible Transactions in Class Period |
| 530273097 | No Eligible Transactions in Class Period |
| 530273098 | No Eligible Transactions in Class Period |
| 530273099 | No Recognized Claim |
| 530273100 | No Eligible Transactions in Class Period |
| 530273103 | No Recognized Claim |
| 530273104 | No Eligible Transactions in Class Period |
| 530273105 | No Eligible Transactions in Class Period |
| 530273107 | No Eligible Transactions in Class Period |
| 530273108 | No Eligible Transactions in Class Period |
| 530273109 | No Eligible Transactions in Class Period |
| 530273110 | No Eligible Transactions in Class Period |
| 530273111 | No Eligible Transactions in Class Period |
| 530273112 | No Eligible Transactions in Class Period |
| 530273113 | No Eligible Transactions in Class Period |
| 530273114 | No Eligible Transactions in Class Period |
| 530273115 | No Eligible Transactions in Class Period |
| 530273116 | No Eligible Transactions in Class Period |
| 530273117 | No Eligible Transactions in Class Period |
| 530273118 | No Eligible Transactions in Class Period |
| 530273119 | No Eligible Transactions in Class Period |
| 530273120 | No Eligible Transactions in Class Period |
| 530273121 | No Eligible Transactions in Class Period |
| 530273122 | No Eligible Transactions in Class Period |
| 530273123 | No Eligible Transactions in Class Period |
| 530273124 | No Recognized Claim |
| 530273125 | No Eligible Transactions in Class Period |
| 530273126 | No Eligible Transactions in Class Period |
| 530273127 | No Eligible Transactions in Class Period |
| 530273128 | No Eligible Transactions in Class Period |
| 530273129 | No Eligible Transactions in Class Period |
| 530273130 | No Eligible Transactions in Class Period |
| 530273132 | No Eligible Transactions in Class Period |
| 530273133 | No Eligible Transactions in Class Period |
| 530273134 | No Eligible Transactions in Class Period |
| 530273135 | No Eligible Transactions in Class Period |
| 530273136 | No Recognized Claim |
| 530273137 | No Eligible Transactions in Class Period |
| 530273138 | No Eligible Transactions in Class Period |
| 530273139 | No Eligible Transactions in Class Period |
| 530273140 | No Eligible Transactions in Class Period |
| 530273141 | No Eligible Transactions in Class Period |
| 530273142 | No Eligible Transactions in Class Period |
| 530273143 | No Eligible Transactions in Class Period |
| 530273144 | No Eligible Transactions in Class Period |
| 530273146 | No Eligible Transactions in Class Period |
| 530273147 | No Eligible Transactions in Class Period |
| 530273148 | No Eligible Transactions in Class Period |
| 530273149 | No Eligible Transactions in Class Period |
| 530273150 | No Eligible Transactions in Class Period |
| 530273151 | No Eligible Transactions in Class Period |
| 530273152 | No Eligible Transactions in Class Period |
| 530273153 | No Recognized Claim |
| 530273154 | No Eligible Transactions in Class Period |
| 530273155 | No Recognized Claim |
| 530273156 | No Eligible Transactions in Class Period |
| 530273157 | No Recognized Claim |
| 530273158 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530018958 | No Eligible Transactions in Class Period |
| 530018959 | No Recognized Claim |
| 530018960 | No Recognized Claim |
| 530018961 | No Eligible Transactions in Class Period |
| 530018962 | No Eligible Transactions in Class Period |
| 530018963 | No Eligible Transactions in Class Period |
| 530018964 | No Eligible Transactions in Class Period |
| 530018965 | No Eligible Transactions in Class Period |
| 530018966 | No Eligible Transactions in Class Period |
| 530018967 | No Recognized Claim |
| 530018968 | No Recognized Claim |
| 530018969 | No Eligible Transactions in Class Period |
| 530018970 | No Eligible Transactions in Class Period |
| 530018971 | No Recognized Claim |
| 530018972 | No Eligible Transactions in Class Period |
| 530018973 | No Eligible Transactions in Class Period |
| 530018974 | No Eligible Transactions in Class Period |
| 530018975 | No Eligible Transactions in Class Period |
| 530018976 | No Eligible Transactions in Class Period |
| 530018977 | No Eligible Transactions in Class Period |
| 530018978 | No Recognized Claim |
| 530018979 | No Eligible Transactions in Class Period |
| 530018980 | No Eligible Transactions in Class Period |
| 530018981 | No Eligible Transactions in Class Period |
| 530018982 | No Eligible Transactions in Class Period |
| 530018983 | No Recognized Claim |
| 530018984 | No Eligible Transactions in Class Period |
| 530018985 | No Eligible Transactions in Class Period |
| 530018986 | No Eligible Transactions in Class Period |
| 530018987 | No Eligible Transactions in Class Period |
| 530018988 | No Eligible Transactions in Class Period |
| 530018989 | No Eligible Transactions in Class Period |
| 530018990 | No Recognized Claim |
| 530018991 | No Recognized Claim |
| 530018992 | No Recognized Claim |
| 530018993 | No Eligible Transactions in Class Period |
| 530018994 | No Eligible Transactions in Class Period |
| 530018995 | No Eligible Transactions in Class Period |
| 530018996 | No Eligible Transactions in Class Period |
| 530018997 | No Eligible Transactions in Class Period |
| 530018998 | No Recognized Claim |
| 530018999 | No Recognized Claim |
| 530019000 | No Eligible Transactions in Class Period |
| 530019001 | No Eligible Transactions in Class Period |
| 530019002 | No Eligible Transactions in Class Period |
| 530019003 | No Eligible Transactions in Class Period |
| 530019004 | No Eligible Transactions in Class Period |
| 530019005 | No Recognized Claim |
| 530019006 | No Eligible Transactions in Class Period |
| 530019007 | No Recognized Claim |
| 530019008 | No Recognized Claim |
| 530019009 | No Eligible Transactions in Class Period |
| 530019010 | No Recognized Claim |
| 530019011 | No Eligible Transactions in Class Period |
| 530019012 | No Eligible Transactions in Class Period |
| 530019013 | No Eligible Transactions in Class Period |
| 530019014 | No Recognized Claim |
| 530019015 | No Eligible Transactions in Class Period |
| 530019016 | No Eligible Transactions in Class Period |
| 530019017 | No Eligible Transactions in Class Period |
| 530019018 | No Eligible Transactions in Class Period |
| 530019019 | No Eligible Transactions in Class Period |
| 530019020 | No Eligible Transactions in Class Period |
| 530019022 | No Eligible Transactions in Class Period |
| 530019023 | No Eligible Transactions in Class Period |
| 530019024 | No Recognized Claim |
| 530019025 | No Eligible Transactions in Class Period |
| 530019026 | No Recognized Claim |
| 530019027 | No Eligible Transactions in Class Period |
| 530019028 | No Eligible Transactions in Class Period |
| 530019029 | No Eligible Transactions in Class Period |
| 530019030 | No Eligible Transactions in Class Period |
| 530019031 | No Eligible Transactions in Class Period |
| 530019032 | No Eligible Transactions in Class Period |
| 530019033 | No Eligible Transactions in Class Period |
| 530019034 | No Eligible Transactions in Class Period |
| 530019035 | No Eligible Transactions in Class Period |
| 530019036 | No Eligible Transactions in Class Period |
| 530019037 | No Eligible Transactions in Class Period |
| 530019038 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144798 | No Recognized Claim |
| 530144799 | No Eligible Transactions in Class Period |
| 530144800 | No Recognized Claim |
| 530144801 | No Eligible Transactions in Class Period |
| 530144802 | No Recognized Claim |
| 530144803 | No Recognized Claim |
| 530144804 | No Recognized Claim |
| 530144805 | No Recognized Claim |
| 530144806 | No Eligible Transactions in Class Period |
| 530144807 | No Recognized Claim |
| 530144808 | No Recognized Claim |
| 530144809 | No Eligible Transactions in Class Period |
| 530144810 | No Recognized Claim |
| 530144812 | No Eligible Transactions in Class Period |
| 530144813 | No Recognized Claim |
| 530144814 | No Recognized Claim |
| 530144816 | No Recognized Claim |
| 530144817 | No Recognized Claim |
| 530144821 | No Recognized Claim |
| 530144822 | No Recognized Claim |
| 530144824 | No Recognized Claim |
| 530144825 | No Recognized Claim |
| 530144826 | No Recognized Claim |
| 530144827 | No Recognized Claim |
| 530144828 | No Recognized Claim |
| 530144829 | No Recognized Claim |
| 530144830 | No Recognized Claim |
| 530144832 | No Recognized Claim |
| 530144833 | No Recognized Claim |
| 530144834 | No Recognized Claim |
| 530144836 | No Recognized Claim |
| 530144838 | No Recognized Claim |
| 530144839 | No Recognized Claim |
| 530144840 | No Recognized Claim |
| 530144841 | No Recognized Claim |
| 530144843 | No Recognized Claim |
| 530144844 | No Recognized Claim |
| 530144845 | No Recognized Claim |
| 530144846 | No Recognized Claim |
| 530144848 | No Recognized Claim |
| 530144849 | No Recognized Claim |
| 530144850 | No Recognized Claim |
| 530144853 | No Eligible Transactions in Class Period |
| 530144854 | No Recognized Claim |
| 530144856 | No Recognized Claim |
| 530144859 | No Eligible Transactions in Class Period |
| 530144860 | No Eligible Transactions in Class Period |
| 530144861 | No Eligible Transactions in Class Period |
| 530144862 | No Recognized Claim |
| 530144865 | No Eligible Transactions in Class Period |
| 530144868 | No Recognized Claim |
| 530144869 | No Recognized Claim |
| 530144870 | No Recognized Claim |
| 530144871 | No Recognized Claim |
| 530144872 | No Recognized Claim |
| 530144876 | No Recognized Claim |
| 530144877 | No Recognized Claim |
| 530144879 | No Eligible Transactions in Class Period |
| 530144880 | No Recognized Claim |
| 530144882 | No Recognized Claim |
| 530144886 | No Recognized Claim |
| 530144887 | No Recognized Claim |
| 530144888 | No Recognized Claim |
| 530144893 | No Recognized Claim |
| 530144894 | No Recognized Claim |
| 530144899 | No Recognized Claim |
| 530144901 | No Recognized Claim |
| 530144902 | No Recognized Claim |
| 530144906 | No Recognized Claim |
| 530144908 | No Eligible Transactions in Class Period |
| 530144909 | No Eligible Transactions in Class Period |
| 530144910 | No Recognized Claim |
| 530144911 | No Eligible Transactions in Class Period |
| 530144912 | No Eligible Transactions in Class Period |
| 530144914 | No Eligible Transactions in Class Period |
| 530144915 | No Recognized Claim |
| 530144916 | No Recognized Claim |
| 530144918 | No Recognized Claim |
| 530144921 | No Eligible Transactions in Class Period |
| 530144926 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273159 | No Eligible Transactions in Class Period |
| 530273160 | No Eligible Transactions in Class Period |
| 530273161 | No Eligible Transactions in Class Period |
| 530273162 | No Eligible Transactions in Class Period |
| 530273163 | No Eligible Transactions in Class Period |
| 530273164 | No Eligible Transactions in Class Period |
| 530273165 | No Eligible Transactions in Class Period |
| 530273166 | No Eligible Transactions in Class Period |
| 530273167 | No Eligible Transactions in Class Period |
| 530273168 | No Eligible Transactions in Class Period |
| 530273169 | No Eligible Transactions in Class Period |
| 530273170 | No Eligible Transactions in Class Period |
| 530273171 | No Eligible Transactions in Class Period |
| 530273172 | No Eligible Transactions in Class Period |
| 530273173 | No Eligible Transactions in Class Period |
| 530273174 | No Eligible Transactions in Class Period |
| 530273175 | No Recognized Claim |
| 530273176 | No Eligible Transactions in Class Period |
| 530273177 | No Eligible Transactions in Class Period |
| 530273178 | No Eligible Transactions in Class Period |
| 530273179 | No Eligible Transactions in Class Period |
| 530273180 | No Eligible Transactions in Class Period |
| 530273181 | No Eligible Transactions in Class Period |
| 530273182 | No Eligible Transactions in Class Period |
| 530273183 | No Recognized Claim |
| 530273184 | No Eligible Transactions in Class Period |
| 530273185 | No Eligible Transactions in Class Period |
| 530273186 | No Eligible Transactions in Class Period |
| 530273187 | No Eligible Transactions in Class Period |
| 530273188 | No Eligible Transactions in Class Period |
| 530273189 | No Eligible Transactions in Class Period |
| 530273190 | No Eligible Transactions in Class Period |
| 530273191 | No Eligible Transactions in Class Period |
| 530273192 | No Eligible Transactions in Class Period |
| 530273193 | No Eligible Transactions in Class Period |
| 530273194 | No Eligible Transactions in Class Period |
| 530273195 | No Eligible Transactions in Class Period |
| 530273196 | No Eligible Transactions in Class Period |
| 530273197 | No Eligible Transactions in Class Period |
| 530273198 | No Eligible Transactions in Class Period |
| 530273199 | No Eligible Transactions in Class Period |
| 530273200 | No Eligible Transactions in Class Period |
| 530273201 | No Eligible Transactions in Class Period |
| 530273202 | No Recognized Claim |
| 530273203 | No Eligible Transactions in Class Period |
| 530273204 | No Eligible Transactions in Class Period |
| 530273205 | No Eligible Transactions in Class Period |
| 530273206 | No Eligible Transactions in Class Period |
| 530273207 | No Eligible Transactions in Class Period |
| 530273208 | No Eligible Transactions in Class Period |
| 530273209 | No Eligible Transactions in Class Period |
| 530273210 | No Eligible Transactions in Class Period |
| 530273211 | No Eligible Transactions in Class Period |
| 530273212 | No Eligible Transactions in Class Period |
| 530273213 | No Eligible Transactions in Class Period |
| 530273214 | No Eligible Transactions in Class Period |
| 530273215 | No Eligible Transactions in Class Period |
| 530273217 | No Eligible Transactions in Class Period |
| 530273218 | No Eligible Transactions in Class Period |
| 530273219 | No Recognized Claim |
| 530273220 | No Recognized Claim |
| 530273221 | No Eligible Transactions in Class Period |
| 530273222 | No Eligible Transactions in Class Period |
| 530273223 | No Eligible Transactions in Class Period |
| 530273224 | No Eligible Transactions in Class Period |
| 530273225 | No Eligible Transactions in Class Period |
| 530273226 | No Eligible Transactions in Class Period |
| 530273227 | No Eligible Transactions in Class Period |
| 530273228 | No Eligible Transactions in Class Period |
| 530273229 | No Eligible Transactions in Class Period |
| 530273231 | No Eligible Transactions in Class Period |
| 530273232 | No Eligible Transactions in Class Period |
| 530273233 | No Eligible Transactions in Class Period |
| 530273234 | No Eligible Transactions in Class Period |
| 530273235 | No Eligible Transactions in Class Period |
| 530273236 | No Eligible Transactions in Class Period |
| 530273238 | No Eligible Transactions in Class Period |
| 530273239 | No Eligible Transactions in Class Period |
| 530273240 | No Eligible Transactions in Class Period |
| 530273244 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019039 | No Eligible Transactions in Class Period |
| 530019040 | No Eligible Transactions in Class Period |
| 530019041 | No Eligible Transactions in Class Period |
| 530019042 | No Eligible Transactions in Class Period |
| 530019043 | No Eligible Transactions in Class Period |
| 530019044 | No Recognized Claim |
| 530019045 | No Eligible Transactions in Class Period |
| 530019046 | No Eligible Transactions in Class Period |
| 530019047 | No Eligible Transactions in Class Period |
| 530019048 | No Eligible Transactions in Class Period |
| 530019049 | No Eligible Transactions in Class Period |
| 530019050 | No Eligible Transactions in Class Period |
| 530019051 | No Eligible Transactions in Class Period |
| 530019052 | No Eligible Transactions in Class Period |
| 530019053 | No Eligible Transactions in Class Period |
| 530019054 | No Eligible Transactions in Class Period |
| 530019055 | No Recognized Claim |
| 530019056 | No Recognized Claim |
| 530019057 | No Eligible Transactions in Class Period |
| 530019058 | No Eligible Transactions in Class Period |
| 530019059 | No Eligible Transactions in Class Period |
| 530019060 | No Recognized Claim |
| 530019061 | No Eligible Transactions in Class Period |
| 530019062 | No Eligible Transactions in Class Period |
| 530019063 | No Eligible Transactions in Class Period |
| 530019064 | No Eligible Transactions in Class Period |
| 530019065 | No Eligible Transactions in Class Period |
| 530019066 | No Eligible Transactions in Class Period |
| 530019067 | No Eligible Transactions in Class Period |
| 530019068 | No Eligible Transactions in Class Period |
| 530019069 | No Eligible Transactions in Class Period |
| 530019070 | No Eligible Transactions in Class Period |
| 530019071 | No Recognized Claim |
| 530019072 | No Eligible Transactions in Class Period |
| 530019073 | No Eligible Transactions in Class Period |
| 530019074 | No Eligible Transactions in Class Period |
| 530019075 | No Eligible Transactions in Class Period |
| 530019076 | No Eligible Transactions in Class Period |
| 530019077 | No Recognized Claim |
| 530019078 | No Eligible Transactions in Class Period |
| 530019079 | No Eligible Transactions in Class Period |
| 530019080 | No Eligible Transactions in Class Period |
| 530019081 | No Eligible Transactions in Class Period |
| 530019082 | No Eligible Transactions in Class Period |
| 530019083 | No Eligible Transactions in Class Period |
| 530019084 | No Eligible Transactions in Class Period |
| 530019085 | No Eligible Transactions in Class Period |
| 530019086 | No Eligible Transactions in Class Period |
| 530019087 | No Eligible Transactions in Class Period |
| 530019088 | No Eligible Transactions in Class Period |
| 530019089 | No Eligible Transactions in Class Period |
| 530019090 | No Eligible Transactions in Class Period |
| 530019091 | No Eligible Transactions in Class Period |
| 530019092 | No Eligible Transactions in Class Period |
| 530019093 | No Eligible Transactions in Class Period |
| 530019094 | No Eligible Transactions in Class Period |
| 530019095 | No Eligible Transactions in Class Period |
| 530019096 | No Recognized Claim |
| 530019097 | No Eligible Transactions in Class Period |
| 530019098 | No Eligible Transactions in Class Period |
| 530019099 | No Eligible Transactions in Class Period |
| 530019100 | No Eligible Transactions in Class Period |
| 530019101 | No Recognized Claim |
| 530019102 | No Recognized Claim |
| 530019103 | No Eligible Transactions in Class Period |
| 530019104 | No Eligible Transactions in Class Period |
| 530019105 | No Eligible Transactions in Class Period |
| 530019106 | No Eligible Transactions in Class Period |
| 530019107 | No Eligible Transactions in Class Period |
| 530019108 | No Eligible Transactions in Class Period |
| 530019109 | No Eligible Transactions in Class Period |
| 530019110 | No Eligible Transactions in Class Period |
| 530019111 | No Eligible Transactions in Class Period |
| 530019112 | No Eligible Transactions in Class Period |
| 530019113 | No Eligible Transactions in Class Period |
| 530019114 | No Eligible Transactions in Class Period |
| 530019115 | No Eligible Transactions in Class Period |
| 530019116 | No Eligible Transactions in Class Period |
| 530019117 | No Eligible Transactions in Class Period |
| 530019118 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530144927 | No Recognized Claim |
| 530144928 | No Recognized Claim |
| 530144930 | No Eligible Transactions in Class Period |
| 530144932 | No Eligible Transactions in Class Period |
| 530144933 | No Recognized Claim |
| 530144936 | No Recognized Claim |
| 530144937 | No Recognized Claim |
| 530144938 | No Recognized Claim |
| 530144939 | No Recognized Claim |
| 530144940 | No Recognized Claim |
| 530144944 | No Eligible Transactions in Class Period |
| 530144947 | No Recognized Claim |
| 530144949 | No Recognized Claim |
| 530144951 | No Eligible Transactions in Class Period |
| 530144952 | No Recognized Claim |
| 530144953 | No Recognized Claim |
| 530144955 | No Eligible Transactions in Class Period |
| 530144956 | No Eligible Transactions in Class Period |
| 530144959 | No Recognized Claim |
| 530144960 | No Eligible Transactions in Class Period |
| 530144961 | No Eligible Transactions in Class Period |
| 530144962 | No Recognized Claim |
| 530144964 | No Eligible Transactions in Class Period |
| 530144965 | No Recognized Claim |
| 530144966 | No Eligible Transactions in Class Period |
| 530144967 | No Recognized Claim |
| 530144971 | No Recognized Claim |
| 530144973 | No Recognized Claim |
| 530144976 | No Recognized Claim |
| 530144977 | No Eligible Transactions in Class Period |
| 530144978 | No Recognized Claim |
| 530144979 | No Recognized Claim |
| 530144980 | No Eligible Transactions in Class Period |
| 530144981 | No Eligible Transactions in Class Period |
| 530144982 | No Recognized Claim |
| 530144984 | No Recognized Claim |
| 530144985 | No Recognized Claim |
| 530144986 | No Eligible Transactions in Class Period |
| 530144988 | No Recognized Claim |
| 530144989 | No Eligible Transactions in Class Period |
| 530144991 | No Eligible Transactions in Class Period |
| 530144992 | No Recognized Claim |
| 530144993 | No Recognized Claim |
| 530144995 | No Recognized Claim |
| 530144996 | No Eligible Transactions in Class Period |
| 530144998 | No Recognized Claim |
| 530145000 | No Recognized Claim |
| 530145001 | No Eligible Transactions in Class Period |
| 530145002 | No Recognized Claim |
| 530145009 | No Eligible Transactions in Class Period |
| 530145012 | No Eligible Transactions in Class Period |
| 530145014 | No Recognized Claim |
| 530145016 | No Eligible Transactions in Class Period |
| 530145018 | No Eligible Transactions in Class Period |
| 530145019 | No Recognized Claim |
| 530145021 | No Recognized Claim |
| 530145023 | No Eligible Transactions in Class Period |
| 530145026 | No Eligible Transactions in Class Period |
| 530145027 | No Eligible Transactions in Class Period |
| 530145030 | No Recognized Claim |
| 530145032 | No Eligible Transactions in Class Period |
| 530145035 | No Eligible Transactions in Class Period |
| 530145038 | No Recognized Claim |
| 530145040 | No Eligible Transactions in Class Period |
| 530145041 | No Recognized Claim |
| 530145042 | No Eligible Transactions in Class Period |
| 530145045 | No Recognized Claim |
| 530145046 | No Eligible Transactions in Class Period |
| 530145047 | No Recognized Claim |
| 530145048 | No Recognized Claim |
| 530145050 | No Recognized Claim |
| 530145051 | No Recognized Claim |
| 530145052 | No Recognized Claim |
| 530145053 | No Recognized Claim |
| 530145055 | No Eligible Transactions in Class Period |
| 530145056 | No Eligible Transactions in Class Period |
| 530145057 | No Recognized Claim |
| 530145058 | No Eligible Transactions in Class Period |
| 530145059 | No Recognized Claim |
| 530145062 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273245 | No Recognized Claim |
| 530273246 | No Eligible Transactions in Class Period |
| 530273247 | No Eligible Transactions in Class Period |
| 530273248 | No Eligible Transactions in Class Period |
| 530273250 | No Eligible Transactions in Class Period |
| 530273251 | No Eligible Transactions in Class Period |
| 530273252 | No Eligible Transactions in Class Period |
| 530273253 | No Eligible Transactions in Class Period |
| 530273254 | No Eligible Transactions in Class Period |
| 530273255 | No Eligible Transactions in Class Period |
| 530273256 | No Recognized Claim |
| 530273258 | No Eligible Transactions in Class Period |
| 530273259 | No Eligible Transactions in Class Period |
| 530273260 | No Recognized Claim |
| 530273261 | No Eligible Transactions in Class Period |
| 530273265 | No Eligible Transactions in Class Period |
| 530273266 | No Eligible Transactions in Class Period |
| 530273267 | No Eligible Transactions in Class Period |
| 530273268 | No Eligible Transactions in Class Period |
| 530273270 | No Eligible Transactions in Class Period |
| 530273272 | No Eligible Transactions in Class Period |
| 530273273 | No Eligible Transactions in Class Period |
| 530273274 | No Eligible Transactions in Class Period |
| 530273278 | No Eligible Transactions in Class Period |
| 530273279 | No Eligible Transactions in Class Period |
| 530273280 | No Eligible Transactions in Class Period |
| 530273281 | No Eligible Transactions in Class Period |
| 530273282 | No Eligible Transactions in Class Period |
| 530273283 | No Eligible Transactions in Class Period |
| 530273284 | No Eligible Transactions in Class Period |
| 530273285 | No Eligible Transactions in Class Period |
| 530273286 | No Eligible Transactions in Class Period |
| 530273287 | No Eligible Transactions in Class Period |
| 530273289 | No Eligible Transactions in Class Period |
| 530273290 | No Eligible Transactions in Class Period |
| 530273291 | No Eligible Transactions in Class Period |
| 530273292 | No Eligible Transactions in Class Period |
| 530273293 | No Eligible Transactions in Class Period |
| 530273294 | No Eligible Transactions in Class Period |
| 530273295 | No Eligible Transactions in Class Period |
| 530273296 | No Eligible Transactions in Class Period |
| 530273297 | No Eligible Transactions in Class Period |
| 530273298 | No Eligible Transactions in Class Period |
| 530273299 | No Eligible Transactions in Class Period |
| 530273300 | No Eligible Transactions in Class Period |
| 530273301 | No Eligible Transactions in Class Period |
| 530273302 | No Eligible Transactions in Class Period |
| 530273303 | No Eligible Transactions in Class Period |
| 530273304 | No Eligible Transactions in Class Period |
| 530273305 | No Eligible Transactions in Class Period |
| 530273306 | No Eligible Transactions in Class Period |
| 530273307 | No Recognized Claim |
| 530273308 | No Eligible Transactions in Class Period |
| 530273309 | No Eligible Transactions in Class Period |
| 530273310 | No Eligible Transactions in Class Period |
| 530273311 | No Eligible Transactions in Class Period |
| 530273312 | No Eligible Transactions in Class Period |
| 530273313 | No Eligible Transactions in Class Period |
| 530273314 | No Eligible Transactions in Class Period |
| 530273315 | No Eligible Transactions in Class Period |
| 530273316 | No Eligible Transactions in Class Period |
| 530273317 | No Eligible Transactions in Class Period |
| 530273318 | No Eligible Transactions in Class Period |
| 530273319 | No Eligible Transactions in Class Period |
| 530273320 | No Eligible Transactions in Class Period |
| 530273321 | No Eligible Transactions in Class Period |
| 530273322 | No Eligible Transactions in Class Period |
| 530273323 | No Recognized Claim |
| 530273324 | No Eligible Transactions in Class Period |
| 530273327 | No Eligible Transactions in Class Period |
| 530273328 | No Eligible Transactions in Class Period |
| 530273329 | No Eligible Transactions in Class Period |
| 530273330 | No Recognized Claim |
| 530273331 | No Eligible Transactions in Class Period |
| 530273332 | No Eligible Transactions in Class Period |
| 530273333 | No Eligible Transactions in Class Period |
| 530273334 | No Eligible Transactions in Class Period |
| 530273335 | No Eligible Transactions in Class Period |
| 530273336 | No Eligible Transactions in Class Period |
| 530273352 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019119 | No Recognized Claim |
| 530019120 | No Eligible Transactions in Class Period |
| 530019121 | No Recognized Claim |
| 530019122 | No Eligible Transactions in Class Period |
| 530019123 | No Eligible Transactions in Class Period |
| 530019124 | No Eligible Transactions in Class Period |
| 530019125 | No Eligible Transactions in Class Period |
| 530019126 | No Recognized Claim |
| 530019127 | No Recognized Claim |
| 530019128 | No Eligible Transactions in Class Period |
| 530019129 | No Eligible Transactions in Class Period |
| 530019130 | No Eligible Transactions in Class Period |
| 530019131 | No Eligible Transactions in Class Period |
| 530019132 | No Eligible Transactions in Class Period |
| 530019133 | No Eligible Transactions in Class Period |
| 530019134 | No Recognized Claim |
| 530019135 | No Eligible Transactions in Class Period |
| 530019136 | No Eligible Transactions in Class Period |
| 530019137 | No Eligible Transactions in Class Period |
| 530019138 | No Eligible Transactions in Class Period |
| 530019139 | No Eligible Transactions in Class Period |
| 530019140 | No Eligible Transactions in Class Period |
| 530019141 | No Eligible Transactions in Class Period |
| 530019142 | No Eligible Transactions in Class Period |
| 530019143 | No Eligible Transactions in Class Period |
| 530019144 | No Eligible Transactions in Class Period |
| 530019145 | No Eligible Transactions in Class Period |
| 530019146 | No Eligible Transactions in Class Period |
| 530019147 | No Eligible Transactions in Class Period |
| 530019148 | No Eligible Transactions in Class Period |
| 530019149 | No Recognized Claim |
| 530019150 | No Eligible Transactions in Class Period |
| 530019151 | No Eligible Transactions in Class Period |
| 530019152 | No Eligible Transactions in Class Period |
| 530019153 | No Eligible Transactions in Class Period |
| 530019154 | No Eligible Transactions in Class Period |
| 530019155 | No Eligible Transactions in Class Period |
| 530019156 | No Eligible Transactions in Class Period |
| 530019157 | No Eligible Transactions in Class Period |
| 530019158 | No Eligible Transactions in Class Period |
| 530019159 | No Eligible Transactions in Class Period |
| 530019160 | No Eligible Transactions in Class Period |
| 530019161 | No Eligible Transactions in Class Period |
| 530019162 | No Eligible Transactions in Class Period |
| 530019163 | No Eligible Transactions in Class Period |
| 530019164 | No Eligible Transactions in Class Period |
| 530019165 | No Eligible Transactions in Class Period |
| 530019166 | No Eligible Transactions in Class Period |
| 530019167 | No Eligible Transactions in Class Period |
| 530019168 | No Eligible Transactions in Class Period |
| 530019169 | No Eligible Transactions in Class Period |
| 530019170 | No Eligible Transactions in Class Period |
| 530019171 | No Eligible Transactions in Class Period |
| 530019172 | No Eligible Transactions in Class Period |
| 530019173 | No Eligible Transactions in Class Period |
| 530019174 | No Eligible Transactions in Class Period |
| 530019175 | No Eligible Transactions in Class Period |
| 530019176 | No Eligible Transactions in Class Period |
| 530019177 | No Recognized Claim |
| 530019178 | No Eligible Transactions in Class Period |
| 530019179 | No Eligible Transactions in Class Period |
| 530019180 | No Recognized Claim |
| 530019181 | No Eligible Transactions in Class Period |
| 530019182 | No Eligible Transactions in Class Period |
| 530019183 | No Eligible Transactions in Class Period |
| 530019184 | No Eligible Transactions in Class Period |
| 530019185 | No Eligible Transactions in Class Period |
| 530019186 | No Eligible Transactions in Class Period |
| 530019187 | No Eligible Transactions in Class Period |
| 530019188 | No Eligible Transactions in Class Period |
| 530019189 | No Eligible Transactions in Class Period |
| 530019190 | No Eligible Transactions in Class Period |
| 530019191 | No Eligible Transactions in Class Period |
| 530019192 | No Eligible Transactions in Class Period |
| 530019193 | No Recognized Claim |
| 530019194 | No Eligible Transactions in Class Period |
| 530019195 | No Recognized Claim |
| 530019196 | No Eligible Transactions in Class Period |
| 530019197 | No Eligible Transactions in Class Period |
| 530019198 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145063 | No Recognized Claim |
| 530145064 | No Eligible Transactions in Class Period |
| 530145065 | No Recognized Claim |
| 530145067 | No Recognized Claim |
| 530145068 | No Recognized Claim |
| 530145069 | No Eligible Transactions in Class Period |
| 530145070 | No Recognized Claim |
| 530145071 | No Recognized Claim |
| 530145072 | No Recognized Claim |
| 530145073 | No Recognized Claim |
| 530145074 | No Recognized Claim |
| 530145077 | No Recognized Claim |
| 530145078 | Duplicate Claim Form |
| 530145081 | No Recognized Claim |
| 530145084 | No Eligible Transactions in Class Period |
| 530145085 | No Eligible Transactions in Class Period |
| 530145089 | No Recognized Claim |
| 530145090 | No Recognized Claim |
| 530145092 | No Eligible Transactions in Class Period |
| 530145094 | No Eligible Transactions in Class Period |
| 530145096 | No Eligible Transactions in Class Period |
| 530145097 | No Eligible Transactions in Class Period |
| 530145098 | No Eligible Transactions in Class Period |
| 530145099 | No Recognized Claim |
| 530145100 | No Eligible Transactions in Class Period |
| 530145101 | No Eligible Transactions in Class Period |
| 530145104 | No Recognized Claim |
| 530145105 | No Recognized Claim |
| 530145106 | No Eligible Transactions in Class Period |
| 530145109 | No Recognized Claim |
| 530145112 | No Eligible Transactions in Class Period |
| 530145113 | No Recognized Claim |
| 530145114 | No Eligible Transactions in Class Period |
| 530145115 | No Recognized Claim |
| 530145119 | No Eligible Transactions in Class Period |
| 530145120 | No Recognized Claim |
| 530145121 | No Recognized Claim |
| 530145122 | No Recognized Claim |
| 530145123 | No Recognized Claim |
| 530145124 | No Recognized Claim |
| 530145125 | No Eligible Transactions in Class Period |
| 530145126 | No Recognized Claim |
| 530145130 | No Recognized Claim |
| 530145131 | No Eligible Transactions in Class Period |
| 530145133 | No Eligible Transactions in Class Period |
| 530145134 | No Recognized Claim |
| 530145136 | No Recognized Claim |
| 530145139 | No Recognized Claim |
| 530145140 | No Recognized Claim |
| 530145141 | No Eligible Transactions in Class Period |
| 530145142 | No Recognized Claim |
| 530145143 | No Recognized Claim |
| 530145144 | No Eligible Transactions in Class Period |
| 530145145 | No Eligible Transactions in Class Period |
| 530145146 | No Recognized Claim |
| 530145147 | No Recognized Claim |
| 530145148 | No Recognized Claim |
| 530145149 | No Eligible Transactions in Class Period |
| 530145152 | No Eligible Transactions in Class Period |
| 530145153 | No Recognized Claim |
| 530145155 | No Recognized Claim |
| 530145156 | No Recognized Claim |
| 530145157 | No Recognized Claim |
| 530145159 | No Recognized Claim |
| 530145161 | No Eligible Transactions in Class Period |
| 530145162 | No Eligible Transactions in Class Period |
| 530145163 | No Recognized Claim |
| 530145164 | No Recognized Claim |
| 530145165 | No Recognized Claim |
| 530145167 | No Recognized Claim |
| 530145168 | No Recognized Claim |
| 530145169 | No Recognized Claim |
| 530145170 | No Recognized Claim |
| 530145172 | No Recognized Claim |
| 530145173 | No Recognized Claim |
| 530145174 | No Recognized Claim |
| 530145175 | No Eligible Transactions in Class Period |
| 530145177 | No Eligible Transactions in Class Period |
| 530145182 | No Recognized Claim |
| 530145184 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273353 | No Eligible Transactions in Class Period |
| 530273354 | No Recognized Claim |
| 530273358 | No Eligible Transactions in Class Period |
| 530273359 | No Eligible Transactions in Class Period |
| 530273369 | No Eligible Transactions in Class Period |
| 530273370 | No Eligible Transactions in Class Period |
| 530273371 | No Eligible Transactions in Class Period |
| 530273372 | No Eligible Transactions in Class Period |
| 530273373 | No Eligible Transactions in Class Period |
| 530273375 | No Eligible Transactions in Class Period |
| 530273376 | No Eligible Transactions in Class Period |
| 530273377 | No Eligible Transactions in Class Period |
| 530273378 | No Eligible Transactions in Class Period |
| 530273379 | No Eligible Transactions in Class Period |
| 530273380 | No Eligible Transactions in Class Period |
| 530273381 | No Eligible Transactions in Class Period |
| 530273382 | No Eligible Transactions in Class Period |
| 530273383 | No Eligible Transactions in Class Period |
| 530273384 | No Eligible Transactions in Class Period |
| 530273385 | No Eligible Transactions in Class Period |
| 530273386 | No Recognized Claim |
| 530273387 | No Eligible Transactions in Class Period |
| 530273388 | No Eligible Transactions in Class Period |
| 530273389 | No Eligible Transactions in Class Period |
| 530273390 | No Recognized Claim |
| 530273391 | No Recognized Claim |
| 530273392 | No Recognized Claim |
| 530273393 | No Eligible Transactions in Class Period |
| 530273394 | No Eligible Transactions in Class Period |
| 530273395 | No Eligible Transactions in Class Period |
| 530273396 | No Eligible Transactions in Class Period |
| 530273397 | No Eligible Transactions in Class Period |
| 530273398 | No Eligible Transactions in Class Period |
| 530273402 | No Eligible Transactions in Class Period |
| 530273403 | No Eligible Transactions in Class Period |
| 530273404 | No Eligible Transactions in Class Period |
| 530273405 | No Eligible Transactions in Class Period |
| 530273406 | No Eligible Transactions in Class Period |
| 530273407 | No Eligible Transactions in Class Period |
| 530273408 | No Eligible Transactions in Class Period |
| 530273409 | No Eligible Transactions in Class Period |
| 530273412 | No Eligible Transactions in Class Period |
| 530273413 | No Eligible Transactions in Class Period |
| 530273414 | No Eligible Transactions in Class Period |
| 530273415 | No Eligible Transactions in Class Period |
| 530273416 | No Eligible Transactions in Class Period |
| 530273417 | No Eligible Transactions in Class Period |
| 530273418 | No Eligible Transactions in Class Period |
| 530273419 | No Eligible Transactions in Class Period |
| 530273420 | No Recognized Claim |
| 530273421 | No Eligible Transactions in Class Period |
| 530273422 | No Eligible Transactions in Class Period |
| 530273424 | No Eligible Transactions in Class Period |
| 530273425 | No Eligible Transactions in Class Period |
| 530273426 | No Eligible Transactions in Class Period |
| 530273427 | No Eligible Transactions in Class Period |
| 530273428 | No Eligible Transactions in Class Period |
| 530273429 | No Eligible Transactions in Class Period |
| 530273430 | No Eligible Transactions in Class Period |
| 530273431 | No Eligible Transactions in Class Period |
| 530273432 | No Eligible Transactions in Class Period |
| 530273433 | No Eligible Transactions in Class Period |
| 530273434 | No Eligible Transactions in Class Period |
| 530273435 | No Eligible Transactions in Class Period |
| 530273436 | No Eligible Transactions in Class Period |
| 530273437 | No Recognized Claim |
| 530273438 | No Eligible Transactions in Class Period |
| 530273439 | No Eligible Transactions in Class Period |
| 530273440 | No Eligible Transactions in Class Period |
| 530273441 | No Eligible Transactions in Class Period |
| 530273442 | No Eligible Transactions in Class Period |
| 530273443 | No Eligible Transactions in Class Period |
| 530273444 | No Eligible Transactions in Class Period |
| 530273445 | No Eligible Transactions in Class Period |
| 530273446 | No Eligible Transactions in Class Period |
| 530273447 | No Eligible Transactions in Class Period |
| 530273448 | No Recognized Claim |
| 530273449 | No Eligible Transactions in Class Period |
| 530273450 | No Eligible Transactions in Class Period |
| 530273451 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530019199 | No Eligible Transactions in Class Period |
| 530019200 | No Eligible Transactions in Class Period |
| 530019201 | No Eligible Transactions in Class Period |
| 530019202 | No Recognized Claim |
| 530019203 | No Eligible Transactions in Class Period |
| 530019204 | No Recognized Claim |
| 530019205 | No Eligible Transactions in Class Period |
| 530019206 | No Recognized Claim |
| 530019207 | No Eligible Transactions in Class Period |
| 530019209 | No Recognized Claim |
| 530019210 | No Eligible Transactions in Class Period |
| 530019211 | No Eligible Transactions in Class Period |
| 530019212 | No Recognized Claim |
| 530019213 | No Recognized Claim |
| 530019214 | No Eligible Transactions in Class Period |
| 530019215 | No Eligible Transactions in Class Period |
| 530019216 | No Recognized Claim |
| 530019217 | No Eligible Transactions in Class Period |
| 530019218 | No Eligible Transactions in Class Period |
| 530019219 | No Eligible Transactions in Class Period |
| 530019220 | No Eligible Transactions in Class Period |
| 530019221 | No Recognized Claim |
| 530019222 | No Eligible Transactions in Class Period |
| 530019223 | No Eligible Transactions in Class Period |
| 530019224 | No Recognized Claim |
| 530019225 | No Recognized Claim |
| 530019226 | No Eligible Transactions in Class Period |
| 530019227 | No Recognized Claim |
| 530019228 | No Eligible Transactions in Class Period |
| 530019229 | No Eligible Transactions in Class Period |
| 530019230 | No Eligible Transactions in Class Period |
| 530019231 | No Eligible Transactions in Class Period |
| 530019232 | No Eligible Transactions in Class Period |
| 530019233 | No Recognized Claim |
| 530019234 | No Eligible Transactions in Class Period |
| 530019235 | No Eligible Transactions in Class Period |
| 530019236 | No Eligible Transactions in Class Period |
| 530019237 | No Recognized Claim |
| 530019238 | No Eligible Transactions in Class Period |
| 530019239 | No Eligible Transactions in Class Period |
| 530019240 | No Eligible Transactions in Class Period |
| 530019241 | No Eligible Transactions in Class Period |
| 530019242 | No Recognized Claim |
| 530019243 | No Eligible Transactions in Class Period |
| 530019244 | No Eligible Transactions in Class Period |
| 530019245 | No Eligible Transactions in Class Period |
| 530019246 | No Recognized Claim |
| 530019247 | No Recognized Claim |
| 530019248 | No Recognized Claim |
| 530019249 | No Eligible Transactions in Class Period |
| 530019250 | No Eligible Transactions in Class Period |
| 530019251 | No Eligible Transactions in Class Period |
| 530019252 | No Eligible Transactions in Class Period |
| 530019253 | No Eligible Transactions in Class Period |
| 530019254 | No Eligible Transactions in Class Period |
| 530019255 | No Eligible Transactions in Class Period |
| 530019256 | No Eligible Transactions in Class Period |
| 530019257 | No Eligible Transactions in Class Period |
| 530019258 | No Eligible Transactions in Class Period |
| 530019259 | No Eligible Transactions in Class Period |
| 530019260 | No Eligible Transactions in Class Period |
| 530019261 | No Recognized Claim |
| 530019262 | No Eligible Transactions in Class Period |
| 530019263 | No Recognized Claim |
| 530019264 | No Recognized Claim |
| 530019265 | No Eligible Transactions in Class Period |
| 530019266 | No Eligible Transactions in Class Period |
| 530019267 | No Eligible Transactions in Class Period |
| 530019268 | No Recognized Claim |
| 530019269 | No Recognized Claim |
| 530019270 | No Eligible Transactions in Class Period |
| 530019271 | No Recognized Claim |
| 530019272 | No Recognized Claim |
| 530019273 | No Recognized Claim |
| 530019274 | No Eligible Transactions in Class Period |
| 530019275 | No Eligible Transactions in Class Period |
| 530019276 | No Eligible Transactions in Class Period |
| 530019277 | No Eligible Transactions in Class Period |
| 530019278 | No Recognized Claim |
| 530019279 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530145185 | No Recognized Claim |
| 530145186 | No Recognized Claim |
| 530145187 | No Recognized Claim |
| 530145188 | No Recognized Claim |
| 530145191 | No Eligible Transactions in Class Period |
| 530145194 | No Eligible Transactions in Class Period |
| 530145195 | No Recognized Claim |
| 530145196 | No Eligible Transactions in Class Period |
| 530145197 | No Recognized Claim |
| 530145198 | No Eligible Transactions in Class Period |
| 530145199 | No Eligible Transactions in Class Period |
| 530145200 | No Recognized Claim |
| 530145201 | No Recognized Claim |
| 530145202 | No Recognized Claim |
| 530145203 | No Recognized Claim |
| 530145204 | No Recognized Claim |
| 530145205 | No Recognized Claim |
| 530145206 | No Recognized Claim |
| 530145208 | No Eligible Transactions in Class Period |
| 530145211 | No Eligible Transactions in Class Period |
| 530145214 | No Eligible Transactions in Class Period |
| 530145215 | No Eligible Transactions in Class Period |
| 530145216 | No Recognized Claim |
| 530145218 | No Recognized Claim |
| 530145219 | No Recognized Claim |
| 530145221 | No Eligible Transactions in Class Period |
| 530145222 | No Recognized Claim |
| 530145224 | No Eligible Transactions in Class Period |
| 530145225 | No Eligible Transactions in Class Period |
| 530145227 | No Recognized Claim |
| 530145228 | No Recognized Claim |
| 530145230 | No Eligible Transactions in Class Period |
| 530145231 | No Recognized Claim |
| 530145232 | No Eligible Transactions in Class Period |
| 530145234 | No Recognized Claim |
| 530145237 | No Recognized Claim |
| 530145241 | No Recognized Claim |
| 530145244 | No Eligible Transactions in Class Period |
| 530145246 | No Eligible Transactions in Class Period |
| 530145247 | No Eligible Transactions in Class Period |
| 530145249 | No Recognized Claim |
| 530145250 | No Recognized Claim |
| 530145251 | No Recognized Claim |
| 530145254 | No Recognized Claim |
| 530145259 | No Recognized Claim |
| 530145260 | No Recognized Claim |
| 530145261 | No Recognized Claim |
| 530145262 | No Eligible Transactions in Class Period |
| 530145265 | No Recognized Claim |
| 530145266 | No Recognized Claim |
| 530145267 | No Eligible Transactions in Class Period |
| 530145268 | No Recognized Claim |
| 530145269 | No Recognized Claim |
| 530145272 | No Recognized Claim |
| 530145273 | No Recognized Claim |
| 530145275 | No Recognized Claim |
| 530145277 | No Recognized Claim |
| 530145278 | No Recognized Claim |
| 530145279 | No Recognized Claim |
| 530145280 | No Eligible Transactions in Class Period |
| 530145281 | No Recognized Claim |
| 530145282 | No Recognized Claim |
| 530145283 | No Recognized Claim |
| 530145284 | No Recognized Claim |
| 530145286 | No Recognized Claim |
| 530145289 | No Recognized Claim |
| 530145290 | No Eligible Transactions in Class Period |
| 530145291 | No Recognized Claim |
| 530145292 | No Recognized Claim |
| 530145293 | No Recognized Claim |
| 530145294 | No Recognized Claim |
| 530145295 | No Recognized Claim |
| 530145296 | No Recognized Claim |
| 530145297 | No Recognized Claim |
| 530145298 | No Eligible Transactions in Class Period |
| 530145300 | No Eligible Transactions in Class Period |
| 530145302 | No Eligible Transactions in Class Period |
| 530145305 | No Recognized Claim |
| 530145306 | No Recognized Claim |
| 530145308 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530273452 | No Eligible Transactions in Class Period |
| 530273453 | No Eligible Transactions in Class Period |
| 530273454 | No Eligible Transactions in Class Period |
| 530273455 | No Eligible Transactions in Class Period |
| 530273456 | No Eligible Transactions in Class Period |
| 530273457 | No Eligible Transactions in Class Period |
| 530273458 | No Eligible Transactions in Class Period |
| 530273459 | No Eligible Transactions in Class Period |
| 530273460 | No Eligible Transactions in Class Period |
| 530273462 | No Recognized Claim |
| 530273465 | No Eligible Transactions in Class Period |
| 530273466 | No Eligible Transactions in Class Period |
| 530273467 | No Eligible Transactions in Class Period |
| 530273468 | No Eligible Transactions in Class Period |
| 530273469 | No Eligible Transactions in Class Period |
| 530273470 | No Eligible Transactions in Class Period |
| 530273471 | No Eligible Transactions in Class Period |
| 530273472 | No Recognized Claim |
| 530273473 | No Eligible Transactions in Class Period |
| 530273474 | No Eligible Transactions in Class Period |
| 530273475 | No Eligible Transactions in Class Period |
| 530273476 | No Eligible Transactions in Class Period |
| 530273481 | No Eligible Transactions in Class Period |
| 530273482 | No Eligible Transactions in Class Period |
| 530273483 | No Eligible Transactions in Class Period |
| 530273484 | No Eligible Transactions in Class Period |
| 530273485 | No Eligible Transactions in Class Period |
| 530273486 | No Eligible Transactions in Class Period |
| 530273487 | No Eligible Transactions in Class Period |
| 530273488 | No Eligible Transactions in Class Period |
| 530273489 | No Eligible Transactions in Class Period |
| 530273490 | No Eligible Transactions in Class Period |
| 530273491 | No Eligible Transactions in Class Period |
| 530273492 | No Eligible Transactions in Class Period |
| 530273493 | No Eligible Transactions in Class Period |
| 530273494 | No Eligible Transactions in Class Period |
| 530273495 | No Eligible Transactions in Class Period |
| 530273496 | No Eligible Transactions in Class Period |
| 530273497 | No Eligible Transactions in Class Period |
| 530273499 | No Eligible Transactions in Class Period |
| 530273500 | No Eligible Transactions in Class Period |
| 530273501 | No Eligible Transactions in Class Period |
| 530273502 | No Eligible Transactions in Class Period |
| 530273503 | No Eligible Transactions in Class Period |
| 530273504 | No Eligible Transactions in Class Period |
| 530273505 | No Eligible Transactions in Class Period |
| 530273506 | No Eligible Transactions in Class Period |
| 530273507 | No Eligible Transactions in Class Period |
| 530273508 | No Eligible Transactions in Class Period |
| 530273511 | No Eligible Transactions in Class Period |
| 530273512 | No Eligible Transactions in Class Period |
| 530273513 | No Eligible Transactions in Class Period |
| 530273514 | No Eligible Transactions in Class Period |
| 530273515 | No Eligible Transactions in Class Period |
| 530273516 | No Eligible Transactions in Class Period |
| 530273517 | No Eligible Transactions in Class Period |
| 530273518 | No Eligible Transactions in Class Period |
| 530273519 | No Eligible Transactions in Class Period |
| 530273520 | No Eligible Transactions in Class Period |
| 530273521 | No Eligible Transactions in Class Period |
| 530273522 | No Eligible Transactions in Class Period |
| 530273524 | No Eligible Transactions in Class Period |
| 530273526 | No Eligible Transactions in Class Period |
| 530273527 | No Eligible Transactions in Class Period |
| 530273528 | No Eligible Transactions in Class Period |
| 530273529 | No Eligible Transactions in Class Period |
| 530273530 | No Eligible Transactions in Class Period |
| 530273531 | No Eligible Transactions in Class Period |
| 530273533 | No Eligible Transactions in Class Period |
| 530273534 | No Recognized Claim |
| 530273535 | No Recognized Claim |
| 530273536 | No Eligible Transactions in Class Period |
| 530273537 | No Eligible Transactions in Class Period |
| 530273538 | No Eligible Transactions in Class Period |
| 530273539 | No Eligible Transactions in Class Period |
| 530273540 | No Recognized Claim |
| 530273542 | No Eligible Transactions in Class Period |
| 530273543 | No Eligible Transactions in Class Period |
| 530273544 | No Recognized Claim |
| 530273545 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019280 | No Eligible Transactions in Class Period |
| 530019281 | No Recognized Claim |
| 530019282 | No Eligible Transactions in Class Period |
| 530019283 | No Eligible Transactions in Class Period |
| 530019284 | No Eligible Transactions in Class Period |
| 530019285 | No Eligible Transactions in Class Period |
| 530019286 | No Eligible Transactions in Class Period |
| 530019288 | No Recognized Claim |
| 530019292 | No Recognized Claim |
| 530019293 | No Eligible Transactions in Class Period |
| 530019294 | No Recognized Claim |
| 530019295 | No Eligible Transactions in Class Period |
| 530019296 | No Eligible Transactions in Class Period |
| 530019297 | No Recognized Claim |
| 530019298 | No Recognized Claim |
| 530019299 | No Eligible Transactions in Class Period |
| 530019300 | No Recognized Claim |
| 530019301 | No Eligible Transactions in Class Period |
| 530019302 | No Eligible Transactions in Class Period |
| 530019303 | No Eligible Transactions in Class Period |
| 530019304 | No Recognized Claim |
| 530019305 | No Eligible Transactions in Class Period |
| 530019306 | No Eligible Transactions in Class Period |
| 530019307 | No Eligible Transactions in Class Period |
| 530019308 | No Eligible Transactions in Class Period |
| 530019309 | No Eligible Transactions in Class Period |
| 530019310 | No Eligible Transactions in Class Period |
| 530019311 | No Eligible Transactions in Class Period |
| 530019312 | No Eligible Transactions in Class Period |
| 530019313 | No Eligible Transactions in Class Period |
| 530019314 | No Eligible Transactions in Class Period |
| 530019315 | No Eligible Transactions in Class Period |
| 530019316 | No Eligible Transactions in Class Period |
| 530019317 | No Eligible Transactions in Class Period |
| 530019318 | No Eligible Transactions in Class Period |
| 530019319 | No Eligible Transactions in Class Period |
| 530019320 | No Eligible Transactions in Class Period |
| 530019321 | No Eligible Transactions in Class Period |
| 530019322 | No Eligible Transactions in Class Period |
| 530019323 | No Eligible Transactions in Class Period |
| 530019324 | No Recognized Claim |
| 530019325 | No Recognized Claim |
| 530019326 | No Recognized Claim |
| 530019327 | No Eligible Transactions in Class Period |
| 530019329 | No Eligible Transactions in Class Period |
| 530019330 | No Eligible Transactions in Class Period |
| 530019331 | No Recognized Claim |
| 530019335 | No Recognized Claim |
| 530019336 | No Eligible Transactions in Class Period |
| 530019337 | No Eligible Transactions in Class Period |
| 530019338 | No Eligible Transactions in Class Period |
| 530019339 | No Eligible Transactions in Class Period |
| 530019340 | No Recognized Claim |
| 530019342 | No Recognized Claim |
| 530019343 | No Eligible Transactions in Class Period |
| 530019344 | No Eligible Transactions in Class Period |
| 530019345 | No Eligible Transactions in Class Period |
| 530019346 | No Eligible Transactions in Class Period |
| 530019347 | No Eligible Transactions in Class Period |
| 530019348 | No Eligible Transactions in Class Period |
| 530019349 | No Recognized Claim |
| 530019350 | No Eligible Transactions in Class Period |
| 530019351 | No Eligible Transactions in Class Period |
| 530019353 | No Eligible Transactions in Class Period |
| 530019354 | No Eligible Transactions in Class Period |
| 530019355 | No Eligible Transactions in Class Period |
| 530019356 | No Eligible Transactions in Class Period |
| 530019357 | No Eligible Transactions in Class Period |
| 530019359 | No Eligible Transactions in Class Period |
| 530019360 | No Eligible Transactions in Class Period |
| 530019361 | No Eligible Transactions in Class Period |
| 530019362 | No Eligible Transactions in Class Period |
| 530019363 | No Eligible Transactions in Class Period |
| 530019364 | No Eligible Transactions in Class Period |
| 530019365 | No Eligible Transactions in Class Period |
| 530019366 | No Eligible Transactions in Class Period |
| 530019367 | No Recognized Claim |
| 530019370 | No Eligible Transactions in Class Period |
| 530019371 | No Recognized Claim |
| 530019372 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145310 | No Eligible Transactions in Class Period |
| 530145311 | No Eligible Transactions in Class Period |
| 530145313 | No Recognized Claim |
| 530145314 | No Recognized Claim |
| 530145315 | No Recognized Claim |
| 530145316 | No Recognized Claim |
| 530145317 | No Eligible Transactions in Class Period |
| 530145321 | No Recognized Claim |
| 530145323 | No Eligible Transactions in Class Period |
| 530145324 | No Recognized Claim |
| 530145325 | No Recognized Claim |
| 530145328 | No Eligible Transactions in Class Period |
| 530145329 | No Eligible Transactions in Class Period |
| 530145330 | No Recognized Claim |
| 530145333 | No Eligible Transactions in Class Period |
| 530145334 | No Eligible Transactions in Class Period |
| 530145335 | No Recognized Claim |
| 530145336 | No Recognized Claim |
| 530145338 | No Eligible Transactions in Class Period |
| 530145339 | No Eligible Transactions in Class Period |
| 530145342 | No Recognized Claim |
| 530145343 | No Recognized Claim |
| 530145344 | No Eligible Transactions in Class Period |
| 530145345 | No Recognized Claim |
| 530145347 | No Recognized Claim |
| 530145348 | No Recognized Claim |
| 530145350 | No Recognized Claim |
| 530145351 | No Eligible Transactions in Class Period |
| 530145356 | No Recognized Claim |
| 530145358 | No Recognized Claim |
| 530145361 | No Recognized Claim |
| 530145362 | No Recognized Claim |
| 530145363 | No Eligible Transactions in Class Period |
| 530145364 | No Recognized Claim |
| 530145365 | No Recognized Claim |
| 530145368 | No Recognized Claim |
| 530145371 | No Recognized Claim |
| 530145372 | No Eligible Transactions in Class Period |
| 530145374 | No Eligible Transactions in Class Period |
| 530145375 | No Recognized Claim |
| 530145378 | No Eligible Transactions in Class Period |
| 530145382 | No Eligible Transactions in Class Period |
| 530145384 | No Recognized Claim |
| 530145385 | No Recognized Claim |
| 530145386 | No Eligible Transactions in Class Period |
| 530145387 | No Eligible Transactions in Class Period |
| 530145389 | No Eligible Transactions in Class Period |
| 530145390 | No Recognized Claim |
| 530145394 | No Recognized Claim |
| 530145403 | No Recognized Claim |
| 530145408 | No Eligible Transactions in Class Period |
| 530145410 | No Recognized Claim |
| 530145412 | No Eligible Transactions in Class Period |
| 530145420 | No Eligible Transactions in Class Period |
| 530145431 | No Eligible Transactions in Class Period |
| 530145432 | No Eligible Transactions in Class Period |
| 530145433 | No Eligible Transactions in Class Period |
| 530145434 | No Eligible Transactions in Class Period |
| 530145435 | No Eligible Transactions in Class Period |
| 530145436 | No Eligible Transactions in Class Period |
| 530145437 | No Eligible Transactions in Class Period |
| 530145438 | No Eligible Transactions in Class Period |
| 530145439 | No Eligible Transactions in Class Period |
| 530145440 | No Recognized Claim |
| 530145441 | No Eligible Transactions in Class Period |
| 530145443 | No Recognized Claim |
| 530145444 | No Recognized Claim |
| 530145446 | No Eligible Transactions in Class Period |
| 530145447 | No Eligible Transactions in Class Period |
| 530145450 | No Recognized Claim |
| 530145451 | No Recognized Claim |
| 530145452 | No Eligible Transactions in Class Period |
| 530145453 | No Eligible Transactions in Class Period |
| 530145457 | No Eligible Transactions in Class Period |
| 530145459 | No Eligible Transactions in Class Period |
| 530145460 | No Recognized Claim |
| 530145461 | No Recognized Claim |
| 530145465 | No Eligible Transactions in Class Period |
| 530145467 | No Recognized Claim |
| 530145468 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273546 | No Recognized Claim |
| 530273547 | No Eligible Transactions in Class Period |
| 530273548 | No Eligible Transactions in Class Period |
| 530273549 | No Eligible Transactions in Class Period |
| 530273550 | No Recognized Claim |
| 530273551 | No Recognized Claim |
| 530273552 | No Eligible Transactions in Class Period |
| 530273553 | No Eligible Transactions in Class Period |
| 530273554 | No Recognized Claim |
| 530273555 | No Recognized Claim |
| 530273556 | No Recognized Claim |
| 530273557 | No Eligible Transactions in Class Period |
| 530273558 | No Eligible Transactions in Class Period |
| 530273559 | No Eligible Transactions in Class Period |
| 530273560 | No Eligible Transactions in Class Period |
| 530273561 | No Eligible Transactions in Class Period |
| 530273565 | No Eligible Transactions in Class Period |
| 530273566 | No Eligible Transactions in Class Period |
| 530273567 | No Recognized Claim |
| 530273568 | No Eligible Transactions in Class Period |
| 530273569 | No Eligible Transactions in Class Period |
| 530273570 | No Recognized Claim |
| 530273572 | No Recognized Claim |
| 530273573 | No Eligible Transactions in Class Period |
| 530273574 | No Recognized Claim |
| 530273575 | No Recognized Claim |
| 530273576 | No Recognized Claim |
| 530273577 | No Recognized Claim |
| 530273578 | No Recognized Claim |
| 530273579 | No Eligible Transactions in Class Period |
| 530273580 | No Recognized Claim |
| 530273581 | No Recognized Claim |
| 530273582 | No Recognized Claim |
| 530273583 | No Recognized Claim |
| 530273584 | No Eligible Transactions in Class Period |
| 530273585 | No Recognized Claim |
| 530273586 | No Recognized Claim |
| 530273587 | No Eligible Transactions in Class Period |
| 530273588 | No Eligible Transactions in Class Period |
| 530273589 | No Eligible Transactions in Class Period |
| 530273590 | No Eligible Transactions in Class Period |
| 530273591 | No Eligible Transactions in Class Period |
| 530273592 | No Eligible Transactions in Class Period |
| 530273593 | No Eligible Transactions in Class Period |
| 530273594 | No Eligible Transactions in Class Period |
| 530273595 | No Eligible Transactions in Class Period |
| 530273596 | No Eligible Transactions in Class Period |
| 530273597 | No Eligible Transactions in Class Period |
| 530273598 | No Eligible Transactions in Class Period |
| 530273599 | No Eligible Transactions in Class Period |
| 530273600 | No Recognized Claim |
| 530273601 | No Recognized Claim |
| 530273602 | No Recognized Claim |
| 530273603 | No Recognized Claim |
| 530273604 | No Recognized Claim |
| 530273605 | No Eligible Transactions in Class Period |
| 530273606 | No Eligible Transactions in Class Period |
| 530273607 | No Recognized Claim |
| 530273608 | No Recognized Claim |
| 530273609 | No Recognized Claim |
| 530273610 | No Recognized Claim |
| 530273611 | No Recognized Claim |
| 530273612 | No Recognized Claim |
| 530273613 | No Recognized Claim |
| 530273614 | No Recognized Claim |
| 530273615 | No Eligible Transactions in Class Period |
| 530273616 | No Recognized Claim |
| 530273617 | No Recognized Claim |
| 530273618 | No Recognized Claim |
| 530273619 | No Recognized Claim |
| 530273620 | No Recognized Claim |
| 530273621 | No Recognized Claim |
| 530273622 | No Recognized Claim |
| 530273623 | No Eligible Transactions in Class Period |
| 530273624 | No Eligible Transactions in Class Period |
| 530273625 | No Recognized Claim |
| 530273627 | No Recognized Claim |
| 530273629 | No Recognized Claim |
| 530273630 | No Eligible Transactions in Class Period |
| 530273631 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019373 | No Eligible Transactions in Class Period |
| 530019374 | No Eligible Transactions in Class Period |
| 530019375 | No Eligible Transactions in Class Period |
| 530019376 | No Eligible Transactions in Class Period |
| 530019377 | No Eligible Transactions in Class Period |
| 530019378 | No Recognized Claim |
| 530019380 | No Eligible Transactions in Class Period |
| 530019382 | No Eligible Transactions in Class Period |
| 530019383 | No Eligible Transactions in Class Period |
| 530019384 | No Eligible Transactions in Class Period |
| 530019385 | No Recognized Claim |
| 530019386 | No Recognized Claim |
| 530019387 | No Eligible Transactions in Class Period |
| 530019388 | No Eligible Transactions in Class Period |
| 530019389 | No Eligible Transactions in Class Period |
| 530019390 | No Eligible Transactions in Class Period |
| 530019392 | No Eligible Transactions in Class Period |
| 530019393 | No Eligible Transactions in Class Period |
| 530019396 | No Eligible Transactions in Class Period |
| 530019397 | No Eligible Transactions in Class Period |
| 530019398 | No Eligible Transactions in Class Period |
| 530019401 | No Eligible Transactions in Class Period |
| 530019404 | No Eligible Transactions in Class Period |
| 530019406 | No Recognized Claim |
| 530019407 | No Recognized Claim |
| 530019408 | No Recognized Claim |
| 530019409 | No Eligible Transactions in Class Period |
| 530019410 | No Recognized Claim |
| 530019411 | No Recognized Claim |
| 530019412 | No Eligible Transactions in Class Period |
| 530019413 | No Eligible Transactions in Class Period |
| 530019414 | No Eligible Transactions in Class Period |
| 530019415 | No Recognized Claim |
| 530019416 | No Recognized Claim |
| 530019417 | No Recognized Claim |
| 530019418 | No Recognized Claim |
| 530019419 | No Recognized Claim |
| 530019420 | No Eligible Transactions in Class Period |
| 530019421 | No Eligible Transactions in Class Period |
| 530019422 | No Recognized Claim |
| 530019423 | No Recognized Claim |
| 530019424 | No Recognized Claim |
| 530019425 | No Recognized Claim |
| 530019426 | No Recognized Claim |
| 530019427 | No Eligible Transactions in Class Period |
| 530019428 | No Eligible Transactions in Class Period |
| 530019429 | No Eligible Transactions in Class Period |
| 530019430 | No Eligible Transactions in Class Period |
| 530019431 | No Eligible Transactions in Class Period |
| 530019432 | No Eligible Transactions in Class Period |
| 530019433 | No Eligible Transactions in Class Period |
| 530019434 | No Eligible Transactions in Class Period |
| 530019436 | No Eligible Transactions in Class Period |
| 530019437 | No Recognized Claim |
| 530019438 | No Recognized Claim |
| 530019439 | No Eligible Transactions in Class Period |
| 530019440 | No Recognized Claim |
| 530019442 | No Recognized Claim |
| 530019443 | No Eligible Transactions in Class Period |
| 530019445 | No Eligible Transactions in Class Period |
| 530019446 | No Eligible Transactions in Class Period |
| 530019447 | No Recognized Claim |
| 530019448 | No Eligible Transactions in Class Period |
| 530019449 | No Recognized Claim |
| 530019450 | No Recognized Claim |
| 530019451 | No Recognized Claim |
| 530019452 | No Recognized Claim |
| 530019453 | No Recognized Claim |
| 530019457 | No Recognized Claim |
| 530019458 | No Recognized Claim |
| 530019459 | No Recognized Claim |
| 530019460 | No Recognized Claim |
| 530019461 | No Recognized Claim |
| 530019462 | No Recognized Claim |
| 530019463 | No Recognized Claim |
| 530019465 | No Recognized Claim |
| 530019468 | No Recognized Claim |
| 530019475 | No Recognized Claim |
| 530019476 | No Recognized Claim |
| 530019477 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145469 | No Eligible Transactions in Class Period |
| 530145470 | No Recognized Claim |
| 530145471 | No Eligible Transactions in Class Period |
| 530145472 | No Eligible Transactions in Class Period |
| 530145474 | No Eligible Transactions in Class Period |
| 530145475 | No Recognized Claim |
| 530145477 | No Recognized Claim |
| 530145479 | No Recognized Claim |
| 530145480 | No Eligible Transactions in Class Period |
| 530145481 | No Eligible Transactions in Class Period |
| 530145482 | No Recognized Claim |
| 530145483 | No Eligible Transactions in Class Period |
| 530145485 | No Recognized Claim |
| 530145486 | No Eligible Transactions in Class Period |
| 530145487 | No Eligible Transactions in Class Period |
| 530145490 | No Recognized Claim |
| 530145491 | No Recognized Claim |
| 530145492 | No Eligible Transactions in Class Period |
| 530145493 | No Recognized Claim |
| 530145494 | No Eligible Transactions in Class Period |
| 530145495 | No Eligible Transactions in Class Period |
| 530145497 | No Recognized Claim |
| 530145498 | No Eligible Transactions in Class Period |
| 530145499 | No Recognized Claim |
| 530145502 | No Eligible Transactions in Class Period |
| 530145503 | No Eligible Transactions in Class Period |
| 530145506 | No Recognized Claim |
| 530145507 | No Recognized Claim |
| 530145508 | No Recognized Claim |
| 530145509 | No Recognized Claim |
| 530145510 | No Recognized Claim |
| 530145513 | No Eligible Transactions in Class Period |
| 530145514 | No Eligible Transactions in Class Period |
| 530145515 | No Eligible Transactions in Class Period |
| 530145518 | No Recognized Claim |
| 530145519 | No Recognized Claim |
| 530145523 | No Eligible Transactions in Class Period |
| 530145524 | No Recognized Claim |
| 530145526 | No Recognized Claim |
| 530145527 | No Recognized Claim |
| 530145530 | No Eligible Transactions in Class Period |
| 530145532 | No Recognized Claim |
| 530145533 | No Recognized Claim |
| 530145535 | No Recognized Claim |
| 530145540 | No Recognized Claim |
| 530145542 | No Recognized Claim |
| 530145543 | No Recognized Claim |
| 530145544 | No Eligible Transactions in Class Period |
| 530145545 | No Recognized Claim |
| 530145546 | No Recognized Claim |
| 530145549 | No Recognized Claim |
| 530145555 | No Recognized Claim |
| 530145556 | No Recognized Claim |
| 530145558 | No Recognized Claim |
| 530145561 | No Eligible Transactions in Class Period |
| 530145562 | No Recognized Claim |
| 530145564 | No Recognized Claim |
| 530145565 | No Recognized Claim |
| 530145566 | No Eligible Transactions in Class Period |
| 530145567 | No Recognized Claim |
| 530145568 | No Eligible Transactions in Class Period |
| 530145569 | No Eligible Transactions in Class Period |
| 530145570 | No Eligible Transactions in Class Period |
| 530145572 | No Eligible Transactions in Class Period |
| 530145573 | No Eligible Transactions in Class Period |
| 530145574 | No Recognized Claim |
| 530145575 | No Eligible Transactions in Class Period |
| 530145578 | No Eligible Transactions in Class Period |
| 530145580 | No Recognized Claim |
| 530145581 | No Eligible Transactions in Class Period |
| 530145582 | No Recognized Claim |
| 530145583 | No Recognized Claim |
| 530145584 | No Recognized Claim |
| 530145585 | No Recognized Claim |
| 530145586 | No Recognized Claim |
| 530145587 | No Recognized Claim |
| 530145588 | No Eligible Transactions in Class Period |
| 530145591 | No Eligible Transactions in Class Period |
| 530145592 | No Recognized Claim |
| 530145595 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273632 | No Recognized Claim |
| 530273633 | No Recognized Claim |
| 530273635 | No Recognized Claim |
| 530273637 | No Recognized Claim |
| 530273638 | No Eligible Transactions in Class Period |
| 530273639 | No Recognized Claim |
| 530273640 | No Eligible Transactions in Class Period |
| 530273641 | No Eligible Transactions in Class Period |
| 530273642 | No Eligible Transactions in Class Period |
| 530273643 | No Recognized Claim |
| 530273644 | No Recognized Claim |
| 530273645 | No Eligible Transactions in Class Period |
| 530273646 | No Eligible Transactions in Class Period |
| 530273647 | No Eligible Transactions in Class Period |
| 530273649 | No Eligible Transactions in Class Period |
| 530273650 | No Eligible Transactions in Class Period |
| 530273651 | No Recognized Claim |
| 530273652 | No Recognized Claim |
| 530273653 | No Recognized Claim |
| 530273654 | No Eligible Transactions in Class Period |
| 530273655 | No Eligible Transactions in Class Period |
| 530273656 | No Eligible Transactions in Class Period |
| 530273657 | No Eligible Transactions in Class Period |
| 530273658 | No Recognized Claim |
| 530273659 | No Eligible Transactions in Class Period |
| 530273660 | No Recognized Claim |
| 530273661 | No Recognized Claim |
| 530273662 | No Recognized Claim |
| 530273663 | No Eligible Transactions in Class Period |
| 530273664 | No Eligible Transactions in Class Period |
| 530273665 | No Eligible Transactions in Class Period |
| 530273666 | No Eligible Transactions in Class Period |
| 530273667 | No Eligible Transactions in Class Period |
| 530273668 | No Recognized Claim |
| 530273669 | No Eligible Transactions in Class Period |
| 530273670 | No Recognized Claim |
| 530273671 | No Recognized Claim |
| 530273672 | No Recognized Claim |
| 530273673 | No Eligible Transactions in Class Period |
| 530273674 | No Recognized Claim |
| 530273675 | No Eligible Transactions in Class Period |
| 530273676 | No Recognized Claim |
| 530273677 | No Eligible Transactions in Class Period |
| 530273678 | No Recognized Claim |
| 530273679 | No Eligible Transactions in Class Period |
| 530273680 | No Eligible Transactions in Class Period |
| 530273681 | No Eligible Transactions in Class Period |
| 530273682 | No Recognized Claim |
| 530273683 | No Eligible Transactions in Class Period |
| 530273684 | No Eligible Transactions in Class Period |
| 530273685 | No Recognized Claim |
| 530273686 | No Recognized Claim |
| 530273687 | No Eligible Transactions in Class Period |
| 530273688 | No Recognized Claim |
| 530273689 | No Recognized Claim |
| 530273690 | No Recognized Claim |
| 530273691 | No Recognized Claim |
| 530273693 | No Eligible Transactions in Class Period |
| 530273694 | No Recognized Claim |
| 530273695 | No Eligible Transactions in Class Period |
| 530273696 | No Recognized Claim |
| 530273697 | No Eligible Transactions in Class Period |
| 530273698 | No Recognized Claim |
| 530273699 | No Recognized Claim |
| 530273700 | No Recognized Claim |
| 530273701 | No Recognized Claim |
| 530273702 | No Eligible Transactions in Class Period |
| 530273703 | No Eligible Transactions in Class Period |
| 530273704 | No Eligible Transactions in Class Period |
| 530273705 | No Eligible Transactions in Class Period |
| 530273706 | No Recognized Claim |
| 530273707 | No Eligible Transactions in Class Period |
| 530273708 | No Eligible Transactions in Class Period |
| 530273709 | No Eligible Transactions in Class Period |
| 530273712 | No Eligible Transactions in Class Period |
| 530273713 | No Recognized Claim |
| 530273714 | No Eligible Transactions in Class Period |
| 530273715 | No Eligible Transactions in Class Period |
| 530273716 | No Recognized Claim |
| 530273717 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019478 | No Recognized Claim |
| 530019482 | No Recognized Claim |
| 530019485 | No Recognized Claim |
| 530019486 | No Recognized Claim |
| 530019487 | No Recognized Claim |
| 530019488 | No Recognized Claim |
| 530019489 | No Recognized Claim |
| 530019490 | No Recognized Claim |
| 530019491 | No Recognized Claim |
| 530019496 | No Recognized Claim |
| 530019505 | No Recognized Claim |
| 530019506 | No Recognized Claim |
| 530019509 | No Recognized Claim |
| 530019510 | No Recognized Claim |
| 530019511 | No Recognized Claim |
| 530019512 | No Recognized Claim |
| 530019513 | No Recognized Claim |
| 530019514 | No Recognized Claim |
| 530019519 | No Recognized Claim |
| 530019522 | No Recognized Claim |
| 530019523 | No Eligible Transactions in Class Period |
| 530019527 | No Recognized Claim |
| 530019528 | No Eligible Transactions in Class Period |
| 530019530 | No Recognized Claim |
| 530019531 | No Recognized Claim |
| 530019532 | No Recognized Claim |
| 530019533 | No Recognized Claim |
| 530019538 | No Recognized Claim |
| 530019540 | No Recognized Claim |
| 530019541 | No Recognized Claim |
| 530019542 | No Eligible Transactions in Class Period |
| 530019559 | No Recognized Claim |
| 530019561 | No Recognized Claim |
| 530019562 | No Recognized Claim |
| 530019569 | No Recognized Claim |
| 530019570 | No Recognized Claim |
| 530019572 | No Recognized Claim |
| 530019578 | No Recognized Claim |
| 530019582 | No Recognized Claim |
| 530019583 | No Recognized Claim |
| 530019584 | No Recognized Claim |
| 530019587 | No Recognized Claim |
| 530019588 | No Recognized Claim |
| 530019594 | No Recognized Claim |
| 530019595 | No Eligible Transactions in Class Period |
| 530019600 | No Recognized Claim |
| 530019604 | No Recognized Claim |
| 530019605 | No Recognized Claim |
| 530019606 | No Recognized Claim |
| 530019607 | No Recognized Claim |
| 530019608 | No Recognized Claim |
| 530019609 | No Recognized Claim |
| 530019610 | No Recognized Claim |
| 530019611 | No Recognized Claim |
| 530019612 | No Recognized Claim |
| 530019619 | No Recognized Claim |
| 530019620 | No Recognized Claim |
| 530019621 | No Recognized Claim |
| 530019622 | No Recognized Claim |
| 530019623 | No Recognized Claim |
| 530019624 | No Recognized Claim |
| 530019626 | No Recognized Claim |
| 530019629 | No Recognized Claim |
| 530019632 | No Recognized Claim |
| 530019637 | No Recognized Claim |
| 530019642 | No Recognized Claim |
| 530019644 | No Recognized Claim |
| 530019645 | No Recognized Claim |
| 530019646 | No Recognized Claim |
| 530019650 | No Recognized Claim |
| 530019651 | No Recognized Claim |
| 530019652 | No Recognized Claim |
| 530019653 | No Recognized Claim |
| 530019660 | No Eligible Transactions in Class Period |
| 530019661 | No Eligible Transactions in Class Period |
| 530019662 | No Eligible Transactions in Class Period |
| 530019663 | No Recognized Claim |
| 530019664 | No Eligible Transactions in Class Period |
| 530019665 | No Recognized Claim |
| 530019666 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145596 | No Eligible Transactions in Class Period |
| 530145598 | No Eligible Transactions in Class Period |
| 530145599 | No Recognized Claim |
| 530145600 | No Recognized Claim |
| 530145601 | No Recognized Claim |
| 530145604 | No Recognized Claim |
| 530145605 | No Recognized Claim |
| 530145606 | No Recognized Claim |
| 530145607 | No Recognized Claim |
| 530145608 | No Recognized Claim |
| 530145610 | No Recognized Claim |
| 530145613 | No Recognized Claim |
| 530145614 | No Eligible Transactions in Class Period |
| 530145615 | No Eligible Transactions in Class Period |
| 530145619 | No Recognized Claim |
| 530145620 | No Recognized Claim |
| 530145621 | No Recognized Claim |
| 530145623 | No Recognized Claim |
| 530145624 | No Recognized Claim |
| 530145626 | No Recognized Claim |
| 530145627 | No Eligible Transactions in Class Period |
| 530145628 | No Recognized Claim |
| 530145629 | No Recognized Claim |
| 530145630 | No Recognized Claim |
| 530145632 | No Recognized Claim |
| 530145633 | No Recognized Claim |
| 530145634 | No Recognized Claim |
| 530145635 | No Recognized Claim |
| 530145636 | No Recognized Claim |
| 530145637 | No Recognized Claim |
| 530145639 | No Eligible Transactions in Class Period |
| 530145640 | No Recognized Claim |
| 530145642 | No Recognized Claim |
| 530145643 | No Recognized Claim |
| 530145644 | No Recognized Claim |
| 530145649 | No Recognized Claim |
| 530145652 | No Eligible Transactions in Class Period |
| 530145655 | No Recognized Claim |
| 530145657 | No Recognized Claim |
| 530145659 | No Recognized Claim |
| 530145661 | No Eligible Transactions in Class Period |
| 530145662 | No Eligible Transactions in Class Period |
| 530145663 | No Recognized Claim |
| 530145665 | No Recognized Claim |
| 530145666 | No Recognized Claim |
| 530145669 | No Recognized Claim |
| 530145670 | No Recognized Claim |
| 530145671 | No Recognized Claim |
| 530145672 | No Recognized Claim |
| 530145673 | No Recognized Claim |
| 530145674 | No Recognized Claim |
| 530145675 | No Recognized Claim |
| 530145676 | No Recognized Claim |
| 530145677 | No Recognized Claim |
| 530145678 | No Recognized Claim |
| 530145679 | No Recognized Claim |
| 530145680 | No Recognized Claim |
| 530145681 | No Recognized Claim |
| 530145682 | No Recognized Claim |
| 530145684 | No Recognized Claim |
| 530145685 | No Recognized Claim |
| 530145686 | No Recognized Claim |
| 530145687 | No Recognized Claim |
| 530145688 | No Recognized Claim |
| 530145690 | No Recognized Claim |
| 530145691 | No Recognized Claim |
| 530145692 | No Recognized Claim |
| 530145695 | No Recognized Claim |
| 530145696 | No Recognized Claim |
| 530145697 | No Recognized Claim |
| 530145698 | No Recognized Claim |
| 530145700 | No Eligible Transactions in Class Period |
| 530145701 | No Recognized Claim |
| 530145702 | No Recognized Claim |
| 530145703 | No Recognized Claim |
| 530145705 | No Recognized Claim |
| 530145706 | No Recognized Claim |
| 530145707 | No Recognized Claim |
| 530145708 | No Recognized Claim |
| 530145709 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273718 | No Recognized Claim |
| 530273719 | No Recognized Claim |
| 530273720 | No Eligible Transactions in Class Period |
| 530273721 | No Recognized Claim |
| 530273722 | No Eligible Transactions in Class Period |
| 530273723 | No Recognized Claim |
| 530273724 | No Eligible Transactions in Class Period |
| 530273725 | No Eligible Transactions in Class Period |
| 530273726 | No Recognized Claim |
| 530273727 | No Recognized Claim |
| 530273729 | No Recognized Claim |
| 530273730 | No Recognized Claim |
| 530273732 | No Eligible Transactions in Class Period |
| 530273733 | No Eligible Transactions in Class Period |
| 530273734 | No Recognized Claim |
| 530273735 | No Eligible Transactions in Class Period |
| 530273737 | No Eligible Transactions in Class Period |
| 530273738 | No Recognized Claim |
| 530273739 | No Eligible Transactions in Class Period |
| 530273740 | No Eligible Transactions in Class Period |
| 530273741 | No Eligible Transactions in Class Period |
| 530273743 | No Eligible Transactions in Class Period |
| 530273746 | No Eligible Transactions in Class Period |
| 530273747 | No Eligible Transactions in Class Period |
| 530273748 | No Recognized Claim |
| 530273750 | No Recognized Claim |
| 530273751 | No Recognized Claim |
| 530273752 | No Eligible Transactions in Class Period |
| 530273753 | No Recognized Claim |
| 530273754 | No Recognized Claim |
| 530273755 | No Eligible Transactions in Class Period |
| 530273756 | No Eligible Transactions in Class Period |
| 530273757 | No Eligible Transactions in Class Period |
| 530273758 | No Eligible Transactions in Class Period |
| 530273759 | No Eligible Transactions in Class Period |
| 530273760 | No Recognized Claim |
| 530273761 | No Recognized Claim |
| 530273763 | No Eligible Transactions in Class Period |
| 530273764 | No Eligible Transactions in Class Period |
| 530273765 | No Eligible Transactions in Class Period |
| 530273766 | No Eligible Transactions in Class Period |
| 530273767 | No Eligible Transactions in Class Period |
| 530273768 | No Eligible Transactions in Class Period |
| 530273769 | No Eligible Transactions in Class Period |
| 530273770 | No Eligible Transactions in Class Period |
| 530273771 | No Eligible Transactions in Class Period |
| 530273772 | No Eligible Transactions in Class Period |
| 530273773 | No Eligible Transactions in Class Period |
| 530273774 | No Eligible Transactions in Class Period |
| 530273775 | No Recognized Claim |
| 530273776 | No Recognized Claim |
| 530273777 | No Eligible Transactions in Class Period |
| 530273778 | No Eligible Transactions in Class Period |
| 530273779 | No Eligible Transactions in Class Period |
| 530273780 | No Eligible Transactions in Class Period |
| 530273781 | No Recognized Claim |
| 530273782 | No Eligible Transactions in Class Period |
| 530273783 | No Eligible Transactions in Class Period |
| 530273784 | No Eligible Transactions in Class Period |
| 530273785 | No Eligible Transactions in Class Period |
| 530273786 | No Eligible Transactions in Class Period |
| 530273787 | No Eligible Transactions in Class Period |
| 530273788 | No Recognized Claim |
| 530273789 | No Recognized Claim |
| 530273790 | No Recognized Claim |
| 530273791 | No Recognized Claim |
| 530273792 | No Eligible Transactions in Class Period |
| 530273793 | No Eligible Transactions in Class Period |
| 530273794 | No Recognized Claim |
| 530273796 | No Eligible Transactions in Class Period |
| 530273797 | No Recognized Claim |
| 530273799 | No Eligible Transactions in Class Period |
| 530273800 | No Eligible Transactions in Class Period |
| 530273801 | No Eligible Transactions in Class Period |
| 530273802 | No Eligible Transactions in Class Period |
| 530273803 | No Eligible Transactions in Class Period |
| 530273804 | No Eligible Transactions in Class Period |
| 530273805 | No Eligible Transactions in Class Period |
| 530273806 | No Eligible Transactions in Class Period |
| 530273808 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019667 | No Eligible Transactions in Class Period |
| 530019668 | No Eligible Transactions in Class Period |
| 530019669 | No Eligible Transactions in Class Period |
| 530019670 | No Eligible Transactions in Class Period |
| 530019671 | No Recognized Claim |
| 530019672 | No Recognized Claim |
| 530019673 | No Eligible Transactions in Class Period |
| 530019674 | No Eligible Transactions in Class Period |
| 530019675 | No Eligible Transactions in Class Period |
| 530019676 | No Eligible Transactions in Class Period |
| 530019677 | No Eligible Transactions in Class Period |
| 530019678 | No Eligible Transactions in Class Period |
| 530019679 | No Eligible Transactions in Class Period |
| 530019680 | No Recognized Claim |
| 530019681 | No Eligible Transactions in Class Period |
| 530019682 | No Eligible Transactions in Class Period |
| 530019683 | No Recognized Claim |
| 530019686 | No Eligible Transactions in Class Period |
| 530019689 | No Eligible Transactions in Class Period |
| 530019690 | No Eligible Transactions in Class Period |
| 530019694 | No Eligible Transactions in Class Period |
| 530019698 | No Eligible Transactions in Class Period |
| 530019699 | No Eligible Transactions in Class Period |
| 530019701 | No Recognized Claim |
| 530019702 | No Eligible Transactions in Class Period |
| 530019703 | No Eligible Transactions in Class Period |
| 530019704 | No Eligible Transactions in Class Period |
| 530019706 | No Eligible Transactions in Class Period |
| 530019707 | No Eligible Transactions in Class Period |
| 530019708 | No Eligible Transactions in Class Period |
| 530019709 | No Eligible Transactions in Class Period |
| 530019711 | No Recognized Claim |
| 530019713 | No Eligible Transactions in Class Period |
| 530019714 | No Eligible Transactions in Class Period |
| 530019715 | No Recognized Claim |
| 530019717 | No Eligible Transactions in Class Period |
| 530019719 | No Eligible Transactions in Class Period |
| 530019720 | No Recognized Claim |
| 530019722 | No Eligible Transactions in Class Period |
| 530019730 | No Eligible Transactions in Class Period |
| 530019731 | No Eligible Transactions in Class Period |
| 530019734 | No Eligible Transactions in Class Period |
| 530019735 | No Eligible Transactions in Class Period |
| 530019736 | No Recognized Claim |
| 530019741 | No Eligible Transactions in Class Period |
| 530019742 | No Eligible Transactions in Class Period |
| 530019745 | No Eligible Transactions in Class Period |
| 530019746 | No Recognized Claim |
| 530019748 | No Eligible Transactions in Class Period |
| 530019749 | No Eligible Transactions in Class Period |
| 530019753 | No Recognized Claim |
| 530019754 | No Eligible Transactions in Class Period |
| 530019755 | No Eligible Transactions in Class Period |
| 530019756 | No Eligible Transactions in Class Period |
| 530019757 | No Eligible Transactions in Class Period |
| 530019758 | No Recognized Claim |
| 530019759 | No Eligible Transactions in Class Period |
| 530019761 | No Eligible Transactions in Class Period |
| 530019764 | No Recognized Claim |
| 530019765 | No Eligible Transactions in Class Period |
| 530019767 | No Eligible Transactions in Class Period |
| 530019769 | No Eligible Transactions in Class Period |
| 530019773 | No Recognized Claim |
| 530019774 | Void or Withdrawn |
| 530019776 | No Recognized Claim |
| 530019777 | No Recognized Claim |
| 530019781 | No Recognized Claim |
| 530019784 | Void or Withdrawn |
| 530019785 | Void or Withdrawn |
| 530019787 | No Recognized Claim |
| 530019789 | Void or Withdrawn |
| 530019790 | No Recognized Claim |
| 530019791 | No Recognized Claim |
| 530019794 | Void or Withdrawn |
| 530019795 | No Eligible Transactions in Class Period |
| 530019797 | No Eligible Transactions in Class Period |
| 530019798 | No Eligible Transactions in Class Period |
| 530019802 | No Recognized Claim |
| 530019804 | Void or Withdrawn |
| 530019805 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145711 | No Recognized Claim |
| 530145713 | No Recognized Claim |
| 530145714 | No Recognized Claim |
| 530145718 | No Recognized Claim |
| 530145721 | No Eligible Transactions in Class Period |
| 530145722 | No Recognized Claim |
| 530145723 | No Eligible Transactions in Class Period |
| 530145724 | No Recognized Claim |
| 530145725 | No Recognized Claim |
| 530145727 | No Recognized Claim |
| 530145728 | No Recognized Claim |
| 530145729 | No Recognized Claim |
| 530145730 | No Recognized Claim |
| 530145736 | No Recognized Claim |
| 530145737 | No Recognized Claim |
| 530145738 | No Recognized Claim |
| 530145739 | No Eligible Transactions in Class Period |
| 530145747 | No Recognized Claim |
| 530145748 | No Recognized Claim |
| 530145749 | No Recognized Claim |
| 530145750 | No Recognized Claim |
| 530145752 | No Recognized Claim |
| 530145753 | No Recognized Claim |
| 530145755 | No Eligible Transactions in Class Period |
| 530145756 | No Eligible Transactions in Class Period |
| 530145757 | No Recognized Claim |
| 530145758 | No Recognized Claim |
| 530145759 | No Recognized Claim |
| 530145761 | No Recognized Claim |
| 530145763 | No Recognized Claim |
| 530145764 | No Recognized Claim |
| 530145765 | No Recognized Claim |
| 530145767 | No Recognized Claim |
| 530145769 | No Recognized Claim |
| 530145771 | No Eligible Transactions in Class Period |
| 530145772 | No Eligible Transactions in Class Period |
| 530145774 | No Recognized Claim |
| 530145777 | No Recognized Claim |
| 530145780 | No Recognized Claim |
| 530145782 | No Recognized Claim |
| 530145787 | No Recognized Claim |
| 530145789 | No Recognized Claim |
| 530145790 | No Recognized Claim |
| 530145795 | No Recognized Claim |
| 530145796 | No Eligible Transactions in Class Period |
| 530145799 | No Eligible Transactions in Class Period |
| 530145801 | No Recognized Claim |
| 530145803 | No Eligible Transactions in Class Period |
| 530145804 | No Recognized Claim |
| 530145806 | No Recognized Claim |
| 530145808 | No Recognized Claim |
| 530145809 | No Eligible Transactions in Class Period |
| 530145810 | No Recognized Claim |
| 530145812 | No Recognized Claim |
| 530145813 | No Eligible Transactions in Class Period |
| 530145818 | No Recognized Claim |
| 530145819 | No Recognized Claim |
| 530145820 | No Recognized Claim |
| 530145821 | No Recognized Claim |
| 530145823 | No Eligible Transactions in Class Period |
| 530145824 | No Eligible Transactions in Class Period |
| 530145825 | No Eligible Transactions in Class Period |
| 530145826 | No Recognized Claim |
| 530145831 | No Recognized Claim |
| 530145832 | No Recognized Claim |
| 530145836 | No Recognized Claim |
| 530145838 | No Recognized Claim |
| 530145839 | No Recognized Claim |
| 530145843 | No Eligible Transactions in Class Period |
| 530145846 | No Eligible Transactions in Class Period |
| 530145847 | No Eligible Transactions in Class Period |
| 530145848 | No Recognized Claim |
| 530145849 | No Recognized Claim |
| 530145850 | No Eligible Transactions in Class Period |
| 530145851 | No Eligible Transactions in Class Period |
| 530145852 | No Eligible Transactions in Class Period |
| 530145853 | No Eligible Transactions in Class Period |
| 530145854 | No Recognized Claim |
| 530145855 | No Eligible Transactions in Class Period |
| 530145856 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273809 | No Recognized Claim |
| 530273810 | No Eligible Transactions in Class Period |
| 530273811 | No Recognized Claim |
| 530273812 | No Recognized Claim |
| 530273813 | No Eligible Transactions in Class Period |
| 530273814 | No Recognized Claim |
| 530273815 | No Recognized Claim |
| 530273816 | No Recognized Claim |
| 530273817 | No Eligible Transactions in Class Period |
| 530273818 | No Recognized Claim |
| 530273819 | No Eligible Transactions in Class Period |
| 530273820 | No Recognized Claim |
| 530273822 | No Recognized Claim |
| 530273824 | No Eligible Transactions in Class Period |
| 530273825 | No Eligible Transactions in Class Period |
| 530273826 | No Eligible Transactions in Class Period |
| 530273827 | No Eligible Transactions in Class Period |
| 530273828 | No Eligible Transactions in Class Period |
| 530273829 | No Recognized Claim |
| 530273830 | No Eligible Transactions in Class Period |
| 530273832 | No Recognized Claim |
| 530273833 | No Eligible Transactions in Class Period |
| 530273834 | No Eligible Transactions in Class Period |
| 530273835 | No Eligible Transactions in Class Period |
| 530273836 | No Eligible Transactions in Class Period |
| 530273837 | No Recognized Claim |
| 530273838 | No Recognized Claim |
| 530273839 | No Recognized Claim |
| 530273840 | No Eligible Transactions in Class Period |
| 530273841 | No Eligible Transactions in Class Period |
| 530273842 | No Recognized Claim |
| 530273843 | No Recognized Claim |
| 530273844 | No Eligible Transactions in Class Period |
| 530273845 | No Eligible Transactions in Class Period |
| 530273846 | No Eligible Transactions in Class Period |
| 530273847 | No Eligible Transactions in Class Period |
| 530273848 | No Eligible Transactions in Class Period |
| 530273849 | No Eligible Transactions in Class Period |
| 530273850 | No Eligible Transactions in Class Period |
| 530273851 | No Recognized Claim |
| 530273852 | No Eligible Transactions in Class Period |
| 530273853 | No Recognized Claim |
| 530273854 | No Recognized Claim |
| 530273855 | No Recognized Claim |
| 530273856 | No Recognized Claim |
| 530273857 | No Recognized Claim |
| 530273858 | No Eligible Transactions in Class Period |
| 530273859 | No Eligible Transactions in Class Period |
| 530273860 | No Eligible Transactions in Class Period |
| 530273861 | No Recognized Claim |
| 530273862 | No Eligible Transactions in Class Period |
| 530273863 | No Recognized Claim |
| 530273864 | No Recognized Claim |
| 530273865 | No Eligible Transactions in Class Period |
| 530273866 | No Eligible Transactions in Class Period |
| 530273867 | No Eligible Transactions in Class Period |
| 530273868 | No Eligible Transactions in Class Period |
| 530273869 | No Eligible Transactions in Class Period |
| 530273870 | No Eligible Transactions in Class Period |
| 530273871 | No Eligible Transactions in Class Period |
| 530273872 | No Recognized Claim |
| 530273873 | No Recognized Claim |
| 530273874 | No Recognized Claim |
| 530273875 | No Recognized Claim |
| 530273876 | No Recognized Claim |
| 530273877 | No Recognized Claim |
| 530273878 | No Recognized Claim |
| 530273879 | No Recognized Claim |
| 530273881 | No Recognized Claim |
| 530273883 | No Eligible Transactions in Class Period |
| 530273884 | No Recognized Claim |
| 530273885 | No Recognized Claim |
| 530273886 | No Eligible Transactions in Class Period |
| 530273887 | No Eligible Transactions in Class Period |
| 530273888 | No Eligible Transactions in Class Period |
| 530273889 | No Recognized Claim |
| 530273890 | No Eligible Transactions in Class Period |
| 530273891 | No Eligible Transactions in Class Period |
| 530273892 | No Eligible Transactions in Class Period |
| 530273893 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530019807 | Void or Withdrawn |
| 530019808 | Void or Withdrawn |
| 530019810 | Void or Withdrawn |
| 530019816 | No Recognized Claim |
| 530019818 | Void or Withdrawn |
| 530019819 | Void or Withdrawn |
| 530019820 | No Recognized Claim |
| 530019821 | No Recognized Claim |
| 530019822 | No Eligible Transactions in Class Period |
| 530019824 | No Recognized Claim |
| 530019825 | No Recognized Claim |
| 530019828 | No Eligible Transactions in Class Period |
| 530019829 | Void or Withdrawn |
| 530019832 | Void or Withdrawn |
| 530019834 | No Recognized Claim |
| 530019835 | No Recognized Claim |
| 530019838 | Void or Withdrawn |
| 530019840 | Void or Withdrawn |
| 530019843 | Void or Withdrawn |
| 530019847 | No Recognized Claim |
| 530019851 | Void or Withdrawn |
| 530019854 | No Eligible Transactions in Class Period |
| 530019855 | Void or Withdrawn |
| 530019856 | Void or Withdrawn |
| 530019857 | No Recognized Claim |
| 530019858 | Void or Withdrawn |
| 530019860 | Void or Withdrawn |
| 530019863 | No Recognized Claim |
| 530019866 | Void or Withdrawn |
| 530019867 | Void or Withdrawn |
| 530019870 | Void or Withdrawn |
| 530019872 | No Recognized Claim |
| 530019876 | No Recognized Claim |
| 530019879 | No Recognized Claim |
| 530019882 | No Recognized Claim |
| 530019884 | No Eligible Transactions in Class Period |
| 530019887 | No Recognized Claim |
| 530019888 | No Recognized Claim |
| 530019896 | No Recognized Claim |
| 530019899 | Void or Withdrawn |
| 530019900 | No Recognized Claim |
| 530019902 | No Recognized Claim |
| 530019903 | No Recognized Claim |
| 530019905 | Void or Withdrawn |
| 530019908 | No Recognized Claim |
| 530019909 | No Recognized Claim |
| 530019911 | No Eligible Transactions in Class Period |
| 530019912 | No Recognized Claim |
| 530019915 | No Recognized Claim |
| 530019925 | Void or Withdrawn |
| 530019933 | No Recognized Claim |
| 530019937 | No Recognized Claim |
| 530019939 | No Recognized Claim |
| 530019940 | No Eligible Transactions in Class Period |
| 530019941 | No Eligible Transactions in Class Period |
| 530019942 | Void or Withdrawn |
| 530019945 | Void or Withdrawn |
| 530019949 | No Recognized Claim |
| 530019959 | Void or Withdrawn |
| 530019960 | No Eligible Transactions in Class Period |
| 530019961 | Void or Withdrawn |
| 530019963 | No Recognized Claim |
| 530019964 | No Eligible Transactions in Class Period |
| 530019965 | Void or Withdrawn |
| 530019968 | No Recognized Claim |
| 530019971 | Void or Withdrawn |
| 530019973 | No Recognized Claim |
| 530019975 | Void or Withdrawn |
| 530019976 | No Recognized Claim |
| 530019980 | No Recognized Claim |
| 530019981 | Void or Withdrawn |
| 530019983 | No Recognized Claim |
| 530019985 | Void or Withdrawn |
| 530019987 | Void or Withdrawn |
| 530019991 | Void or Withdrawn |
| 530019994 | Void or Withdrawn |
| 530019995 | No Eligible Transactions in Class Period |
| 530019997 | Void or Withdrawn |
| 530019999 | No Recognized Claim |
| 530020005 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145857 | No Recognized Claim |
| 530145858 | No Eligible Transactions in Class Period |
| 530145859 | No Eligible Transactions in Class Period |
| 530145860 | No Recognized Claim |
| 530145861 | No Eligible Transactions in Class Period |
| 530145862 | No Eligible Transactions in Class Period |
| 530145865 | No Eligible Transactions in Class Period |
| 530145866 | No Eligible Transactions in Class Period |
| 530145867 | No Eligible Transactions in Class Period |
| 530145868 | No Eligible Transactions in Class Period |
| 530145869 | No Eligible Transactions in Class Period |
| 530145870 | No Eligible Transactions in Class Period |
| 530145871 | No Eligible Transactions in Class Period |
| 530145872 | No Eligible Transactions in Class Period |
| 530145873 | No Eligible Transactions in Class Period |
| 530145874 | No Eligible Transactions in Class Period |
| 530145875 | No Eligible Transactions in Class Period |
| 530145876 | No Eligible Transactions in Class Period |
| 530145877 | No Eligible Transactions in Class Period |
| 530145878 | No Eligible Transactions in Class Period |
| 530145879 | No Eligible Transactions in Class Period |
| 530145880 | No Eligible Transactions in Class Period |
| 530145881 | No Eligible Transactions in Class Period |
| 530145882 | No Eligible Transactions in Class Period |
| 530145883 | No Eligible Transactions in Class Period |
| 530145884 | No Eligible Transactions in Class Period |
| 530145885 | No Eligible Transactions in Class Period |
| 530145886 | No Eligible Transactions in Class Period |
| 530145887 | No Eligible Transactions in Class Period |
| 530145888 | No Eligible Transactions in Class Period |
| 530145889 | No Eligible Transactions in Class Period |
| 530145891 | No Recognized Claim |
| 530145892 | No Recognized Claim |
| 530145893 | No Eligible Transactions in Class Period |
| 530145894 | No Recognized Claim |
| 530145895 | No Eligible Transactions in Class Period |
| 530145896 | No Eligible Transactions in Class Period |
| 530145898 | No Recognized Claim |
| 530145899 | No Eligible Transactions in Class Period |
| 530145900 | No Recognized Claim |
| 530145901 | No Eligible Transactions in Class Period |
| 530145902 | No Recognized Claim |
| 530145904 | No Recognized Claim |
| 530145905 | No Eligible Transactions in Class Period |
| 530145906 | No Recognized Claim |
| 530145910 | No Eligible Transactions in Class Period |
| 530145911 | No Eligible Transactions in Class Period |
| 530145912 | No Recognized Claim |
| 530145913 | No Recognized Claim |
| 530145914 | No Recognized Claim |
| 530145915 | No Recognized Claim |
| 530145918 | No Eligible Transactions in Class Period |
| 530145919 | No Recognized Claim |
| 530145921 | No Eligible Transactions in Class Period |
| 530145922 | No Eligible Transactions in Class Period |
| 530145924 | No Recognized Claim |
| 530145925 | No Recognized Claim |
| 530145926 | No Eligible Transactions in Class Period |
| 530145927 | No Recognized Claim |
| 530145928 | No Eligible Transactions in Class Period |
| 530145930 | No Eligible Transactions in Class Period |
| 530145932 | No Recognized Claim |
| 530145933 | No Recognized Claim |
| 530145939 | No Recognized Claim |
| 530145944 | No Eligible Transactions in Class Period |
| 530145945 | No Eligible Transactions in Class Period |
| 530145950 | No Eligible Transactions in Class Period |
| 530145951 | No Eligible Transactions in Class Period |
| 530145954 | No Eligible Transactions in Class Period |
| 530145955 | No Eligible Transactions in Class Period |
| 530145956 | No Eligible Transactions in Class Period |
| 530145962 | No Recognized Claim |
| 530145964 | No Recognized Claim |
| 530145965 | No Recognized Claim |
| 530145966 | No Recognized Claim |
| 530145967 | No Recognized Claim |
| 530145968 | No Recognized Claim |
| 530145971 | No Recognized Claim |
| 530145972 | No Recognized Claim |
| 530145974 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273894 | No Recognized Claim |
| 530273895 | No Eligible Transactions in Class Period |
| 530273896 | No Recognized Claim |
| 530273898 | No Eligible Transactions in Class Period |
| 530273899 | No Recognized Claim |
| 530273900 | No Eligible Transactions in Class Period |
| 530273901 | No Eligible Transactions in Class Period |
| 530273902 | No Eligible Transactions in Class Period |
| 530273903 | No Recognized Claim |
| 530273904 | No Recognized Claim |
| 530273905 | No Eligible Transactions in Class Period |
| 530273906 | No Eligible Transactions in Class Period |
| 530273907 | No Recognized Claim |
| 530273908 | No Eligible Transactions in Class Period |
| 530273909 | No Eligible Transactions in Class Period |
| 530273911 | No Eligible Transactions in Class Period |
| 530273912 | No Eligible Transactions in Class Period |
| 530273913 | No Eligible Transactions in Class Period |
| 530273914 | No Eligible Transactions in Class Period |
| 530273915 | No Eligible Transactions in Class Period |
| 530273916 | No Eligible Transactions in Class Period |
| 530273917 | No Recognized Claim |
| 530273918 | No Eligible Transactions in Class Period |
| 530273919 | No Eligible Transactions in Class Period |
| 530273920 | No Eligible Transactions in Class Period |
| 530273921 | No Eligible Transactions in Class Period |
| 530273922 | No Recognized Claim |
| 530273923 | No Recognized Claim |
| 530273924 | No Eligible Transactions in Class Period |
| 530273925 | No Eligible Transactions in Class Period |
| 530273926 | No Recognized Claim |
| 530273927 | No Recognized Claim |
| 530273928 | No Recognized Claim |
| 530273929 | No Eligible Transactions in Class Period |
| 530273930 | No Eligible Transactions in Class Period |
| 530273931 | No Recognized Claim |
| 530273932 | No Eligible Transactions in Class Period |
| 530273933 | No Eligible Transactions in Class Period |
| 530273934 | No Eligible Transactions in Class Period |
| 530273935 | No Eligible Transactions in Class Period |
| 530273936 | No Eligible Transactions in Class Period |
| 530273937 | No Eligible Transactions in Class Period |
| 530273940 | No Eligible Transactions in Class Period |
| 530273941 | No Eligible Transactions in Class Period |
| 530273942 | No Eligible Transactions in Class Period |
| 530273943 | No Recognized Claim |
| 530273944 | No Eligible Transactions in Class Period |
| 530273945 | No Eligible Transactions in Class Period |
| 530273946 | No Eligible Transactions in Class Period |
| 530273947 | No Eligible Transactions in Class Period |
| 530273948 | No Eligible Transactions in Class Period |
| 530273949 | No Recognized Claim |
| 530273950 | No Eligible Transactions in Class Period |
| 530273951 | No Eligible Transactions in Class Period |
| 530273952 | No Eligible Transactions in Class Period |
| 530273953 | No Eligible Transactions in Class Period |
| 530273954 | No Eligible Transactions in Class Period |
| 530273955 | No Eligible Transactions in Class Period |
| 530273956 | No Recognized Claim |
| 530273957 | No Eligible Transactions in Class Period |
| 530273958 | No Eligible Transactions in Class Period |
| 530273959 | No Recognized Claim |
| 530273960 | No Eligible Transactions in Class Period |
| 530273961 | No Eligible Transactions in Class Period |
| 530273962 | No Eligible Transactions in Class Period |
| 530273963 | No Eligible Transactions in Class Period |
| 530273964 | No Eligible Transactions in Class Period |
| 530273965 | No Eligible Transactions in Class Period |
| 530273966 | No Recognized Claim |
| 530273967 | No Recognized Claim |
| 530273968 | No Eligible Transactions in Class Period |
| 530273970 | No Eligible Transactions in Class Period |
| 530273971 | No Eligible Transactions in Class Period |
| 530273972 | No Eligible Transactions in Class Period |
| 530273973 | No Recognized Claim |
| 530273974 | No Eligible Transactions in Class Period |
| 530273975 | No Eligible Transactions in Class Period |
| 530273976 | No Eligible Transactions in Class Period |
| 530273977 | No Eligible Transactions in Class Period |
| 530273978 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020006 | Void or Withdrawn |
| 530020008 | No Eligible Transactions in Class Period |
| 530020010 | No Recognized Claim |
| 530020013 | No Recognized Claim |
| 530020014 | Void or Withdrawn |
| 530020015 | No Eligible Transactions in Class Period |
| 530020018 | No Eligible Transactions in Class Period |
| 530020020 | No Eligible Transactions in Class Period |
| 530020022 | No Eligible Transactions in Class Period |
| 530020023 | No Recognized Claim |
| 530020026 | No Recognized Claim |
| 530020027 | No Recognized Claim |
| 530020029 | No Recognized Claim |
| 530020031 | No Recognized Claim |
| 530020032 | No Recognized Claim |
| 530020033 | No Recognized Claim |
| 530020034 | No Recognized Claim |
| 530020035 | No Recognized Claim |
| 530020036 | No Recognized Claim |
| 530020037 | No Recognized Claim |
| 530020038 | No Recognized Claim |
| 530020043 | No Recognized Claim |
| 530020044 | No Recognized Claim |
| 530020045 | No Eligible Transactions in Class Period |
| 530020046 | No Eligible Transactions in Class Period |
| 530020047 | No Eligible Transactions in Class Period |
| 530020051 | No Eligible Transactions in Class Period |
| 530020052 | No Eligible Transactions in Class Period |
| 530020053 | No Eligible Transactions in Class Period |
| 530020054 | No Eligible Transactions in Class Period |
| 530020055 | No Eligible Transactions in Class Period |
| 530020056 | No Eligible Transactions in Class Period |
| 530020057 | No Eligible Transactions in Class Period |
| 530020058 | No Eligible Transactions in Class Period |
| 530020059 | No Eligible Transactions in Class Period |
| 530020060 | No Eligible Transactions in Class Period |
| 530020061 | No Eligible Transactions in Class Period |
| 530020064 | No Eligible Transactions in Class Period |
| 530020065 | No Eligible Transactions in Class Period |
| 530020069 | No Eligible Transactions in Class Period |
| 530020070 | No Eligible Transactions in Class Period |
| 530020071 | No Eligible Transactions in Class Period |
| 530020072 | No Eligible Transactions in Class Period |
| 530020074 | No Eligible Transactions in Class Period |
| 530020077 | No Eligible Transactions in Class Period |
| 530020079 | No Eligible Transactions in Class Period |
| 530020082 | No Recognized Claim |
| 530020083 | No Eligible Transactions in Class Period |
| 530020085 | No Eligible Transactions in Class Period |
| 530020087 | No Eligible Transactions in Class Period |
| 530020088 | No Eligible Transactions in Class Period |
| 530020089 | No Eligible Transactions in Class Period |
| 530020091 | No Eligible Transactions in Class Period |
| 530020092 | No Eligible Transactions in Class Period |
| 530020097 | No Eligible Transactions in Class Period |
| 530020098 | No Eligible Transactions in Class Period |
| 530020100 | No Eligible Transactions in Class Period |
| 530020101 | No Eligible Transactions in Class Period |
| 530020104 | No Eligible Transactions in Class Period |
| 530020106 | No Eligible Transactions in Class Period |
| 530020107 | No Eligible Transactions in Class Period |
| 530020110 | No Eligible Transactions in Class Period |
| 530020112 | No Eligible Transactions in Class Period |
| 530020113 | No Eligible Transactions in Class Period |
| 530020114 | No Eligible Transactions in Class Period |
| 530020115 | No Eligible Transactions in Class Period |
| 530020116 | No Eligible Transactions in Class Period |
| 530020117 | No Eligible Transactions in Class Period |
| 530020119 | No Eligible Transactions in Class Period |
| 530020120 | No Eligible Transactions in Class Period |
| 530020121 | No Eligible Transactions in Class Period |
| 530020124 | No Eligible Transactions in Class Period |
| 530020126 | No Eligible Transactions in Class Period |
| 530020130 | No Eligible Transactions in Class Period |
| 530020131 | No Eligible Transactions in Class Period |
| 530020132 | No Eligible Transactions in Class Period |
| 530020133 | No Eligible Transactions in Class Period |
| 530020134 | No Eligible Transactions in Class Period |
| 530020135 | No Eligible Transactions in Class Period |
| 530020136 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530145976 | No Recognized Claim |
| 530145980 | No Recognized Claim |
| 530145981 | No Eligible Transactions in Class Period |
| 530145983 | No Recognized Claim |
| 530145985 | No Recognized Claim |
| 530145986 | No Recognized Claim |
| 530145987 | No Recognized Claim |
| 530145988 | No Recognized Claim |
| 530145989 | No Recognized Claim |
| 530145992 | No Recognized Claim |
| 530145993 | No Recognized Claim |
| 530145994 | No Recognized Claim |
| 530145995 | No Recognized Claim |
| 530145996 | No Recognized Claim |
| 530145997 | No Recognized Claim |
| 530145999 | No Recognized Claim |
| 530146001 | No Recognized Claim |
| 530146002 | No Eligible Transactions in Class Period |
| 530146003 | No Eligible Transactions in Class Period |
| 530146004 | No Recognized Claim |
| 530146005 | No Eligible Transactions in Class Period |
| 530146006 | No Eligible Transactions in Class Period |
| 530146007 | No Eligible Transactions in Class Period |
| 530146011 | No Eligible Transactions in Class Period |
| 530146013 | No Eligible Transactions in Class Period |
| 530146016 | No Eligible Transactions in Class Period |
| 530146017 | No Eligible Transactions in Class Period |
| 530146025 | No Eligible Transactions in Class Period |
| 530146027 | No Eligible Transactions in Class Period |
| 530146028 | No Recognized Claim |
| 530146030 | No Eligible Transactions in Class Period |
| 530146031 | No Eligible Transactions in Class Period |
| 530146032 | No Eligible Transactions in Class Period |
| 530146033 | No Eligible Transactions in Class Period |
| 530146034 | No Eligible Transactions in Class Period |
| 530146036 | No Recognized Claim |
| 530146039 | No Recognized Claim |
| 530146040 | No Recognized Claim |
| 530146041 | No Eligible Transactions in Class Period |
| 530146042 | No Eligible Transactions in Class Period |
| 530146043 | No Eligible Transactions in Class Period |
| 530146045 | No Eligible Transactions in Class Period |
| 530146047 | No Recognized Claim |
| 530146050 | No Recognized Claim |
| 530146054 | No Eligible Transactions in Class Period |
| 530146056 | No Eligible Transactions in Class Period |
| 530146058 | No Eligible Transactions in Class Period |
| 530146059 | No Recognized Claim |
| 530146060 | No Recognized Claim |
| 530146061 | No Recognized Claim |
| 530146062 | No Recognized Claim |
| 530146063 | No Recognized Claim |
| 530146064 | No Recognized Claim |
| 530146065 | No Recognized Claim |
| 530146066 | No Recognized Claim |
| 530146067 | No Recognized Claim |
| 530146068 | No Recognized Claim |
| 530146069 | No Recognized Claim |
| 530146070 | No Eligible Transactions in Class Period |
| 530146071 | No Eligible Transactions in Class Period |
| 530146072 | No Recognized Claim |
| 530146073 | No Recognized Claim |
| 530146074 | No Recognized Claim |
| 530146075 | No Recognized Claim |
| 530146076 | No Recognized Claim |
| 530146077 | No Recognized Claim |
| 530146078 | No Recognized Claim |
| 530146079 | No Recognized Claim |
| 530146080 | No Recognized Claim |
| 530146081 | No Recognized Claim |
| 530146082 | No Recognized Claim |
| 530146083 | No Eligible Transactions in Class Period |
| 530146084 | No Recognized Claim |
| 530146085 | No Recognized Claim |
| 530146086 | No Recognized Claim |
| 530146087 | No Eligible Transactions in Class Period |
| 530146089 | No Eligible Transactions in Class Period |
| 530146090 | No Recognized Claim |
| 530146091 | No Recognized Claim |
| 530146092 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530273980 | No Recognized Claim |
| 530273981 | No Recognized Claim |
| 530273982 | No Recognized Claim |
| 530273983 | No Recognized Claim |
| 530273984 | No Eligible Transactions in Class Period |
| 530273985 | No Eligible Transactions in Class Period |
| 530273986 | No Eligible Transactions in Class Period |
| 530273987 | No Recognized Claim |
| 530273988 | No Eligible Transactions in Class Period |
| 530273989 | No Eligible Transactions in Class Period |
| 530273990 | No Eligible Transactions in Class Period |
| 530273991 | No Eligible Transactions in Class Period |
| 530273992 | No Eligible Transactions in Class Period |
| 530273993 | No Recognized Claim |
| 530273994 | No Recognized Claim |
| 530273995 | No Eligible Transactions in Class Period |
| 530273996 | No Eligible Transactions in Class Period |
| 530273997 | No Eligible Transactions in Class Period |
| 530273998 | No Eligible Transactions in Class Period |
| 530273999 | No Eligible Transactions in Class Period |
| 530274000 | No Eligible Transactions in Class Period |
| 530274001 | No Eligible Transactions in Class Period |
| 530274002 | No Eligible Transactions in Class Period |
| 530274003 | No Eligible Transactions in Class Period |
| 530274004 | No Eligible Transactions in Class Period |
| 530274005 | No Eligible Transactions in Class Period |
| 530274006 | No Recognized Claim |
| 530274007 | No Eligible Transactions in Class Period |
| 530274008 | No Eligible Transactions in Class Period |
| 530274009 | No Eligible Transactions in Class Period |
| 530274011 | No Eligible Transactions in Class Period |
| 530274012 | No Eligible Transactions in Class Period |
| 530274013 | No Recognized Claim |
| 530274014 | No Recognized Claim |
| 530274015 | No Eligible Transactions in Class Period |
| 530274016 | No Eligible Transactions in Class Period |
| 530274018 | No Eligible Transactions in Class Period |
| 530274019 | No Recognized Claim |
| 530274020 | No Eligible Transactions in Class Period |
| 530274021 | No Recognized Claim |
| 530274022 | No Recognized Claim |
| 530274023 | No Recognized Claim |
| 530274024 | No Eligible Transactions in Class Period |
| 530274025 | No Eligible Transactions in Class Period |
| 530274026 | No Eligible Transactions in Class Period |
| 530274027 | No Recognized Claim |
| 530274028 | No Recognized Claim |
| 530274029 | No Recognized Claim |
| 530274030 | No Recognized Claim |
| 530274031 | No Eligible Transactions in Class Period |
| 530274032 | No Recognized Claim |
| 530274033 | No Eligible Transactions in Class Period |
| 530274034 | No Recognized Claim |
| 530274035 | No Eligible Transactions in Class Period |
| 530274038 | No Eligible Transactions in Class Period |
| 530274039 | No Recognized Claim |
| 530274040 | No Recognized Claim |
| 530274041 | No Recognized Claim |
| 530274042 | No Recognized Claim |
| 530274043 | No Eligible Transactions in Class Period |
| 530274046 | No Eligible Transactions in Class Period |
| 530274047 | No Eligible Transactions in Class Period |
| 530274048 | No Recognized Claim |
| 530274049 | No Eligible Transactions in Class Period |
| 530274050 | No Recognized Claim |
| 530274051 | No Eligible Transactions in Class Period |
| 530274052 | No Recognized Claim |
| 530274053 | No Recognized Claim |
| 530274054 | No Recognized Claim |
| 530274055 | No Recognized Claim |
| 530274056 | No Recognized Claim |
| 530274057 | No Eligible Transactions in Class Period |
| 530274058 | No Eligible Transactions in Class Period |
| 530274059 | No Eligible Transactions in Class Period |
| 530274060 | No Eligible Transactions in Class Period |
| 530274061 | No Eligible Transactions in Class Period |
| 530274062 | No Recognized Claim |
| 530274063 | No Eligible Transactions in Class Period |
| 530274064 | No Eligible Transactions in Class Period |
| 530274065 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020137 | No Eligible Transactions in Class Period |
| 530020138 | No Eligible Transactions in Class Period |
| 530020141 | No Eligible Transactions in Class Period |
| 530020143 | No Eligible Transactions in Class Period |
| 530020146 | No Eligible Transactions in Class Period |
| 530020147 | No Eligible Transactions in Class Period |
| 530020148 | No Recognized Claim |
| 530020149 | No Eligible Transactions in Class Period |
| 530020150 | No Eligible Transactions in Class Period |
| 530020152 | No Eligible Transactions in Class Period |
| 530020153 | No Eligible Transactions in Class Period |
| 530020156 | No Eligible Transactions in Class Period |
| 530020159 | No Eligible Transactions in Class Period |
| 530020160 | No Eligible Transactions in Class Period |
| 530020161 | No Eligible Transactions in Class Period |
| 530020162 | No Eligible Transactions in Class Period |
| 530020163 | No Eligible Transactions in Class Period |
| 530020166 | No Eligible Transactions in Class Period |
| 530020167 | No Eligible Transactions in Class Period |
| 530020169 | No Eligible Transactions in Class Period |
| 530020171 | No Eligible Transactions in Class Period |
| 530020173 | No Eligible Transactions in Class Period |
| 530020174 | No Eligible Transactions in Class Period |
| 530020176 | No Eligible Transactions in Class Period |
| 530020180 | No Eligible Transactions in Class Period |
| 530020181 | No Eligible Transactions in Class Period |
| 530020185 | No Eligible Transactions in Class Period |
| 530020187 | No Eligible Transactions in Class Period |
| 530020188 | No Eligible Transactions in Class Period |
| 530020189 | No Eligible Transactions in Class Period |
| 530020190 | No Eligible Transactions in Class Period |
| 530020191 | No Eligible Transactions in Class Period |
| 530020194 | No Eligible Transactions in Class Period |
| 530020196 | No Eligible Transactions in Class Period |
| 530020197 | No Eligible Transactions in Class Period |
| 530020198 | No Eligible Transactions in Class Period |
| 530020199 | No Eligible Transactions in Class Period |
| 530020201 | No Eligible Transactions in Class Period |
| 530020202 | No Eligible Transactions in Class Period |
| 530020203 | No Eligible Transactions in Class Period |
| 530020204 | No Eligible Transactions in Class Period |
| 530020206 | No Eligible Transactions in Class Period |
| 530020208 | No Eligible Transactions in Class Period |
| 530020209 | No Eligible Transactions in Class Period |
| 530020210 | No Recognized Claim |
| 530020211 | No Eligible Transactions in Class Period |
| 530020212 | No Recognized Claim |
| 530020213 | No Recognized Claim |
| 530020214 | No Recognized Claim |
| 530020215 | No Recognized Claim |
| 530020216 | No Recognized Claim |
| 530020217 | No Recognized Claim |
| 530020218 | No Eligible Transactions in Class Period |
| 530020220 | No Eligible Transactions in Class Period |
| 530020221 | No Recognized Claim |
| 530020222 | No Eligible Transactions in Class Period |
| 530020223 | No Eligible Transactions in Class Period |
| 530020226 | No Eligible Transactions in Class Period |
| 530020228 | No Recognized Claim |
| 530020230 | No Eligible Transactions in Class Period |
| 530020232 | No Eligible Transactions in Class Period |
| 530020233 | No Eligible Transactions in Class Period |
| 530020235 | No Eligible Transactions in Class Period |
| 530020236 | No Eligible Transactions in Class Period |
| 530020237 | No Recognized Claim |
| 530020238 | No Eligible Transactions in Class Period |
| 530020240 | No Eligible Transactions in Class Period |
| 530020241 | No Eligible Transactions in Class Period |
| 530020244 | No Eligible Transactions in Class Period |
| 530020245 | No Eligible Transactions in Class Period |
| 530020246 | No Eligible Transactions in Class Period |
| 530020247 | No Eligible Transactions in Class Period |
| 530020250 | No Recognized Claim |
| 530020253 | No Recognized Claim |
| 530020254 | No Recognized Claim |
| 530020259 | No Eligible Transactions in Class Period |
| 530020260 | Void or Withdrawn |
| 530020262 | No Eligible Transactions in Class Period |
| 530020263 | No Recognized Claim |
| 530020268 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146093 | No Eligible Transactions in Class Period |
| 530146094 | No Recognized Claim |
| 530146095 | No Eligible Transactions in Class Period |
| 530146096 | No Eligible Transactions in Class Period |
| 530146097 | No Eligible Transactions in Class Period |
| 530146098 | No Eligible Transactions in Class Period |
| 530146099 | No Recognized Claim |
| 530146100 | No Recognized Claim |
| 530146101 | No Recognized Claim |
| 530146102 | No Recognized Claim |
| 530146104 | No Eligible Transactions in Class Period |
| 530146105 | No Eligible Transactions in Class Period |
| 530146106 | No Eligible Transactions in Class Period |
| 530146107 | No Recognized Claim |
| 530146108 | No Eligible Transactions in Class Period |
| 530146109 | No Recognized Claim |
| 530146110 | No Recognized Claim |
| 530146111 | No Eligible Transactions in Class Period |
| 530146114 | No Recognized Claim |
| 530146115 | No Recognized Claim |
| 530146117 | No Recognized Claim |
| 530146122 | No Recognized Claim |
| 530146124 | No Recognized Claim |
| 530146125 | No Recognized Claim |
| 530146126 | No Recognized Claim |
| 530146127 | No Recognized Claim |
| 530146128 | No Recognized Claim |
| 530146129 | No Recognized Claim |
| 530146130 | No Recognized Claim |
| 530146131 | No Recognized Claim |
| 530146132 | No Recognized Claim |
| 530146133 | No Recognized Claim |
| 530146134 | No Recognized Claim |
| 530146135 | No Recognized Claim |
| 530146137 | No Eligible Transactions in Class Period |
| 530146138 | No Eligible Transactions in Class Period |
| 530146139 | No Recognized Claim |
| 530146140 | No Recognized Claim |
| 530146141 | No Recognized Claim |
| 530146142 | No Recognized Claim |
| 530146143 | No Recognized Claim |
| 530146145 | No Recognized Claim |
| 530146146 | No Eligible Transactions in Class Period |
| 530146147 | No Recognized Claim |
| 530146148 | No Eligible Transactions in Class Period |
| 530146149 | No Eligible Transactions in Class Period |
| 530146150 | No Eligible Transactions in Class Period |
| 530146151 | No Eligible Transactions in Class Period |
| 530146152 | No Recognized Claim |
| 530146153 | No Recognized Claim |
| 530146154 | No Recognized Claim |
| 530146155 | No Recognized Claim |
| 530146156 | No Recognized Claim |
| 530146157 | No Recognized Claim |
| 530146158 | No Eligible Transactions in Class Period |
| 530146159 | No Recognized Claim |
| 530146160 | No Eligible Transactions in Class Period |
| 530146161 | No Recognized Claim |
| 530146162 | No Recognized Claim |
| 530146163 | No Eligible Transactions in Class Period |
| 530146164 | No Eligible Transactions in Class Period |
| 530146165 | No Recognized Claim |
| 530146166 | No Recognized Claim |
| 530146167 | No Recognized Claim |
| 530146168 | No Recognized Claim |
| 530146169 | No Recognized Claim |
| 530146170 | No Recognized Claim |
| 530146171 | No Recognized Claim |
| 530146172 | No Recognized Claim |
| 530146174 | No Recognized Claim |
| 530146175 | No Eligible Transactions in Class Period |
| 530146176 | No Eligible Transactions in Class Period |
| 530146177 | No Recognized Claim |
| 530146178 | No Recognized Claim |
| 530146179 | No Recognized Claim |
| 530146180 | No Recognized Claim |
| 530146181 | No Recognized Claim |
| 530146182 | No Recognized Claim |
| 530146185 | No Recognized Claim |
| 530146202 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274068 | No Eligible Transactions in Class Period |
| 530274070 | No Recognized Claim |
| 530274071 | No Recognized Claim |
| 530274073 | No Eligible Transactions in Class Period |
| 530274074 | No Eligible Transactions in Class Period |
| 530274076 | No Recognized Claim |
| 530274077 | No Recognized Claim |
| 530274078 | No Recognized Claim |
| 530274079 | No Recognized Claim |
| 530274080 | No Eligible Transactions in Class Period |
| 530274081 | No Eligible Transactions in Class Period |
| 530274082 | No Recognized Claim |
| 530274083 | No Recognized Claim |
| 530274084 | No Eligible Transactions in Class Period |
| 530274085 | No Eligible Transactions in Class Period |
| 530274086 | No Eligible Transactions in Class Period |
| 530274087 | No Recognized Claim |
| 530274088 | No Recognized Claim |
| 530274089 | No Recognized Claim |
| 530274090 | No Eligible Transactions in Class Period |
| 530274091 | No Eligible Transactions in Class Period |
| 530274092 | No Recognized Claim |
| 530274093 | No Recognized Claim |
| 530274094 | No Recognized Claim |
| 530274095 | No Recognized Claim |
| 530274096 | No Recognized Claim |
| 530274097 | No Recognized Claim |
| 530274098 | No Recognized Claim |
| 530274099 | No Eligible Transactions in Class Period |
| 530274100 | No Recognized Claim |
| 530274102 | No Eligible Transactions in Class Period |
| 530274103 | No Eligible Transactions in Class Period |
| 530274104 | No Recognized Claim |
| 530274105 | No Recognized Claim |
| 530274106 | No Eligible Transactions in Class Period |
| 530274107 | No Eligible Transactions in Class Period |
| 530274108 | No Eligible Transactions in Class Period |
| 530274109 | No Eligible Transactions in Class Period |
| 530274110 | No Recognized Claim |
| 530274111 | No Eligible Transactions in Class Period |
| 530274112 | No Recognized Claim |
| 530274113 | No Eligible Transactions in Class Period |
| 530274114 | No Recognized Claim |
| 530274115 | No Eligible Transactions in Class Period |
| 530274116 | No Eligible Transactions in Class Period |
| 530274117 | No Eligible Transactions in Class Period |
| 530274118 | No Eligible Transactions in Class Period |
| 530274119 | No Eligible Transactions in Class Period |
| 530274120 | No Recognized Claim |
| 530274121 | No Eligible Transactions in Class Period |
| 530274122 | No Recognized Claim |
| 530274123 | No Recognized Claim |
| 530274124 | No Recognized Claim |
| 530274125 | No Recognized Claim |
| 530274126 | No Recognized Claim |
| 530274127 | No Recognized Claim |
| 530274128 | No Eligible Transactions in Class Period |
| 530274129 | No Eligible Transactions in Class Period |
| 530274130 | No Eligible Transactions in Class Period |
| 530274131 | No Recognized Claim |
| 530274132 | No Recognized Claim |
| 530274133 | No Eligible Transactions in Class Period |
| 530274134 | No Recognized Claim |
| 530274135 | No Recognized Claim |
| 530274136 | No Recognized Claim |
| 530274137 | No Eligible Transactions in Class Period |
| 530274138 | No Recognized Claim |
| 530274139 | No Recognized Claim |
| 530274140 | No Eligible Transactions in Class Period |
| 530274141 | No Eligible Transactions in Class Period |
| 530274142 | No Recognized Claim |
| 530274143 | No Recognized Claim |
| 530274145 | No Eligible Transactions in Class Period |
| 530274146 | No Recognized Claim |
| 530274147 | No Eligible Transactions in Class Period |
| 530274150 | No Eligible Transactions in Class Period |
| 530274151 | No Recognized Claim |
| 530274152 | No Eligible Transactions in Class Period |
| 530274153 | No Eligible Transactions in Class Period |
| 530274154 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020269 | No Recognized Claim |
| 530020270 | Void or Withdrawn |
| 530020271 | Void or Withdrawn |
| 530020275 | No Eligible Transactions in Class Period |
| 530020276 | No Eligible Transactions in Class Period |
| 530020278 | No Eligible Transactions in Class Period |
| 530020279 | Void or Withdrawn |
| 530020281 | No Recognized Claim |
| 530020282 | No Eligible Transactions in Class Period |
| 530020285 | Void or Withdrawn |
| 530020286 | No Eligible Transactions in Class Period |
| 530020288 | No Eligible Transactions in Class Period |
| 530020290 | No Eligible Transactions in Class Period |
| 530020291 | No Recognized Claim |
| 530020292 | No Eligible Transactions in Class Period |
| 530020294 | No Recognized Claim |
| 530020299 | No Recognized Claim |
| 530020300 | No Eligible Transactions in Class Period |
| 530020301 | No Recognized Claim |
| 530020302 | No Eligible Transactions in Class Period |
| 530020303 | No Eligible Transactions in Class Period |
| 530020304 | No Eligible Transactions in Class Period |
| 530020305 | No Eligible Transactions in Class Period |
| 530020306 | Void or Withdrawn |
| 530020308 | Void or Withdrawn |
| 530020309 | No Eligible Transactions in Class Period |
| 530020313 | No Recognized Claim |
| 530020314 | No Recognized Claim |
| 530020317 | No Eligible Transactions in Class Period |
| 530020320 | Void or Withdrawn |
| 530020321 | Void or Withdrawn |
| 530020322 | Void or Withdrawn |
| 530020323 | No Recognized Claim |
| 530020325 | No Recognized Claim |
| 530020326 | No Eligible Transactions in Class Period |
| 530020327 | No Eligible Transactions in Class Period |
| 530020328 | No Eligible Transactions in Class Period |
| 530020331 | No Eligible Transactions in Class Period |
| 530020332 | No Eligible Transactions in Class Period |
| 530020333 | No Eligible Transactions in Class Period |
| 530020336 | No Eligible Transactions in Class Period |
| 530020337 | No Eligible Transactions in Class Period |
| 530020338 | No Eligible Transactions in Class Period |
| 530020339 | No Eligible Transactions in Class Period |
| 530020340 | No Recognized Claim |
| 530020341 | No Recognized Claim |
| 530020342 | No Recognized Claim |
| 530020343 | No Recognized Claim |
| 530020344 | No Recognized Claim |
| 530020345 | No Eligible Transactions in Class Period |
| 530020346 | No Recognized Claim |
| 530020347 | No Eligible Transactions in Class Period |
| 530020348 | No Eligible Transactions in Class Period |
| 530020349 | No Eligible Transactions in Class Period |
| 530020350 | No Eligible Transactions in Class Period |
| 530020351 | No Eligible Transactions in Class Period |
| 530020352 | No Eligible Transactions in Class Period |
| 530020353 | No Eligible Transactions in Class Period |
| 530020354 | No Eligible Transactions in Class Period |
| 530020355 | No Eligible Transactions in Class Period |
| 530020356 | No Eligible Transactions in Class Period |
| 530020357 | No Eligible Transactions in Class Period |
| 530020358 | No Recognized Claim |
| 530020359 | No Recognized Claim |
| 530020360 | No Recognized Claim |
| 530020361 | No Eligible Transactions in Class Period |
| 530020362 | No Eligible Transactions in Class Period |
| 530020363 | No Eligible Transactions in Class Period |
| 530020364 | No Eligible Transactions in Class Period |
| 530020365 | No Eligible Transactions in Class Period |
| 530020366 | No Eligible Transactions in Class Period |
| 530020367 | No Recognized Claim |
| 530020368 | No Eligible Transactions in Class Period |
| 530020369 | No Eligible Transactions in Class Period |
| 530020370 | No Eligible Transactions in Class Period |
| 530020371 | No Recognized Claim |
| 530020372 | No Recognized Claim |
| 530020373 | No Recognized Claim |
| 530020374 | No Eligible Transactions in Class Period |
| 530020375 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146205 | No Recognized Claim |
| 530146206 | No Recognized Claim |
| 530146207 | No Recognized Claim |
| 530146208 | No Recognized Claim |
| 530146209 | No Recognized Claim |
| 530146211 | No Recognized Claim |
| 530146212 | No Recognized Claim |
| 530146213 | No Recognized Claim |
| 530146215 | No Recognized Claim |
| 530146216 | No Eligible Transactions in Class Period |
| 530146217 | No Recognized Claim |
| 530146218 | No Recognized Claim |
| 530146219 | No Recognized Claim |
| 530146220 | No Recognized Claim |
| 530146221 | No Recognized Claim |
| 530146222 | No Recognized Claim |
| 530146223 | No Recognized Claim |
| 530146224 | No Recognized Claim |
| 530146225 | No Eligible Transactions in Class Period |
| 530146227 | No Recognized Claim |
| 530146228 | No Recognized Claim |
| 530146230 | No Eligible Transactions in Class Period |
| 530146231 | No Eligible Transactions in Class Period |
| 530146232 | No Eligible Transactions in Class Period |
| 530146233 | No Recognized Claim |
| 530146234 | No Recognized Claim |
| 530146235 | No Recognized Claim |
| 530146237 | No Eligible Transactions in Class Period |
| 530146238 | No Recognized Claim |
| 530146239 | No Recognized Claim |
| 530146241 | No Recognized Claim |
| 530146242 | No Recognized Claim |
| 530146244 | No Recognized Claim |
| 530146245 | No Recognized Claim |
| 530146249 | No Eligible Transactions in Class Period |
| 530146250 | No Eligible Transactions in Class Period |
| 530146252 | No Eligible Transactions in Class Period |
| 530146254 | No Recognized Claim |
| 530146255 | No Recognized Claim |
| 530146256 | No Recognized Claim |
| 530146269 | No Recognized Claim |
| 530146278 | No Recognized Claim |
| 530146280 | No Eligible Transactions in Class Period |
| 530146282 | No Recognized Claim |
| 530146283 | No Eligible Transactions in Class Period |
| 530146284 | No Recognized Claim |
| 530146285 | No Recognized Claim |
| 530146286 | No Eligible Transactions in Class Period |
| 530146287 | No Eligible Transactions in Class Period |
| 530146289 | No Recognized Claim |
| 530146290 | No Recognized Claim |
| 530146291 | No Recognized Claim |
| 530146292 | No Recognized Claim |
| 530146293 | No Recognized Claim |
| 530146296 | No Recognized Claim |
| 530146297 | No Recognized Claim |
| 530146298 | No Eligible Transactions in Class Period |
| 530146299 | No Recognized Claim |
| 530146300 | No Recognized Claim |
| 530146302 | No Recognized Claim |
| 530146303 | No Recognized Claim |
| 530146304 | No Eligible Transactions in Class Period |
| 530146305 | No Eligible Transactions in Class Period |
| 530146306 | No Eligible Transactions in Class Period |
| 530146307 | No Recognized Claim |
| 530146308 | No Eligible Transactions in Class Period |
| 530146309 | No Recognized Claim |
| 530146310 | No Eligible Transactions in Class Period |
| 530146312 | No Recognized Claim |
| 530146313 | No Eligible Transactions in Class Period |
| 530146315 | No Recognized Claim |
| 530146317 | No Eligible Transactions in Class Period |
| 530146318 | No Eligible Transactions in Class Period |
| 530146319 | No Recognized Claim |
| 530146320 | No Recognized Claim |
| 530146321 | No Recognized Claim |
| 530146322 | No Recognized Claim |
| 530146323 | No Recognized Claim |
| 530146324 | No Recognized Claim |
| 530146325 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274155 | No Recognized Claim |
| 530274156 | No Eligible Transactions in Class Period |
| 530274157 | No Eligible Transactions in Class Period |
| 530274158 | No Eligible Transactions in Class Period |
| 530274159 | No Eligible Transactions in Class Period |
| 530274160 | No Recognized Claim |
| 530274161 | No Eligible Transactions in Class Period |
| 530274162 | No Recognized Claim |
| 530274163 | No Eligible Transactions in Class Period |
| 530274164 | No Eligible Transactions in Class Period |
| 530274165 | No Eligible Transactions in Class Period |
| 530274166 | No Eligible Transactions in Class Period |
| 530274167 | No Eligible Transactions in Class Period |
| 530274168 | No Eligible Transactions in Class Period |
| 530274169 | No Eligible Transactions in Class Period |
| 530274170 | No Recognized Claim |
| 530274171 | No Eligible Transactions in Class Period |
| 530274172 | No Eligible Transactions in Class Period |
| 530274173 | No Eligible Transactions in Class Period |
| 530274174 | No Eligible Transactions in Class Period |
| 530274175 | No Eligible Transactions in Class Period |
| 530274176 | No Eligible Transactions in Class Period |
| 530274178 | No Recognized Claim |
| 530274179 | No Recognized Claim |
| 530274180 | No Eligible Transactions in Class Period |
| 530274182 | No Recognized Claim |
| 530274183 | No Recognized Claim |
| 530274184 | No Recognized Claim |
| 530274185 | No Eligible Transactions in Class Period |
| 530274186 | No Eligible Transactions in Class Period |
| 530274187 | No Recognized Claim |
| 530274188 | No Eligible Transactions in Class Period |
| 530274189 | No Eligible Transactions in Class Period |
| 530274190 | No Eligible Transactions in Class Period |
| 530274191 | No Eligible Transactions in Class Period |
| 530274192 | No Recognized Claim |
| 530274193 | No Recognized Claim |
| 530274194 | No Recognized Claim |
| 530274195 | No Recognized Claim |
| 530274196 | No Recognized Claim |
| 530274197 | No Eligible Transactions in Class Period |
| 530274198 | No Eligible Transactions in Class Period |
| 530274199 | No Eligible Transactions in Class Period |
| 530274200 | No Eligible Transactions in Class Period |
| 530274201 | No Eligible Transactions in Class Period |
| 530274202 | No Eligible Transactions in Class Period |
| 530274203 | No Eligible Transactions in Class Period |
| 530274204 | No Recognized Claim |
| 530274205 | No Recognized Claim |
| 530274206 | No Recognized Claim |
| 530274207 | No Recognized Claim |
| 530274208 | No Recognized Claim |
| 530274210 | No Recognized Claim |
| 530274211 | No Eligible Transactions in Class Period |
| 530274212 | No Eligible Transactions in Class Period |
| 530274213 | No Eligible Transactions in Class Period |
| 530274214 | No Eligible Transactions in Class Period |
| 530274215 | No Eligible Transactions in Class Period |
| 530274216 | No Eligible Transactions in Class Period |
| 530274217 | No Eligible Transactions in Class Period |
| 530274218 | No Eligible Transactions in Class Period |
| 530274219 | No Recognized Claim |
| 530274220 | No Eligible Transactions in Class Period |
| 530274221 | No Recognized Claim |
| 530274222 | No Recognized Claim |
| 530274223 | No Recognized Claim |
| 530274224 | No Recognized Claim |
| 530274225 | No Eligible Transactions in Class Period |
| 530274226 | No Recognized Claim |
| 530274227 | No Eligible Transactions in Class Period |
| 530274228 | No Recognized Claim |
| 530274229 | No Recognized Claim |
| 530274230 | No Eligible Transactions in Class Period |
| 530274231 | No Eligible Transactions in Class Period |
| 530274232 | No Recognized Claim |
| 530274233 | No Eligible Transactions in Class Period |
| 530274234 | No Eligible Transactions in Class Period |
| 530274235 | No Eligible Transactions in Class Period |
| 530274236 | No Eligible Transactions in Class Period |
| 530274237 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020376 | No Eligible Transactions in Class Period |
| 530020377 | No Eligible Transactions in Class Period |
| 530020378 | No Eligible Transactions in Class Period |
| 530020379 | No Eligible Transactions in Class Period |
| 530020380 | No Eligible Transactions in Class Period |
| 530020381 | No Eligible Transactions in Class Period |
| 530020382 | No Eligible Transactions in Class Period |
| 530020383 | No Eligible Transactions in Class Period |
| 530020384 | No Eligible Transactions in Class Period |
| 530020385 | No Eligible Transactions in Class Period |
| 530020386 | No Recognized Claim |
| 530020387 | No Eligible Transactions in Class Period |
| 530020388 | No Eligible Transactions in Class Period |
| 530020389 | No Eligible Transactions in Class Period |
| 530020390 | No Eligible Transactions in Class Period |
| 530020391 | No Eligible Transactions in Class Period |
| 530020392 | No Recognized Claim |
| 530020393 | No Eligible Transactions in Class Period |
| 530020394 | No Eligible Transactions in Class Period |
| 530020395 | No Eligible Transactions in Class Period |
| 530020396 | No Eligible Transactions in Class Period |
| 530020397 | No Eligible Transactions in Class Period |
| 530020398 | No Eligible Transactions in Class Period |
| 530020399 | No Eligible Transactions in Class Period |
| 530020400 | No Eligible Transactions in Class Period |
| 530020401 | No Eligible Transactions in Class Period |
| 530020402 | No Recognized Claim |
| 530020403 | No Eligible Transactions in Class Period |
| 530020404 | No Recognized Claim |
| 530020405 | No Recognized Claim |
| 530020406 | No Recognized Claim |
| 530020407 | No Recognized Claim |
| 530020408 | No Recognized Claim |
| 530020409 | No Recognized Claim |
| 530020410 | No Recognized Claim |
| 530020411 | No Recognized Claim |
| 530020412 | No Recognized Claim |
| 530020413 | No Recognized Claim |
| 530020414 | No Recognized Claim |
| 530020415 | No Recognized Claim |
| 530020416 | No Recognized Claim |
| 530020417 | No Recognized Claim |
| 530020418 | No Recognized Claim |
| 530020419 | No Recognized Claim |
| 530020420 | No Recognized Claim |
| 530020421 | No Recognized Claim |
| 530020422 | No Recognized Claim |
| 530020423 | No Recognized Claim |
| 530020424 | No Recognized Claim |
| 530020425 | No Recognized Claim |
| 530020426 | No Recognized Claim |
| 530020427 | No Recognized Claim |
| 530020428 | No Recognized Claim |
| 530020429 | No Recognized Claim |
| 530020430 | No Recognized Claim |
| 530020431 | No Recognized Claim |
| 530020432 | No Recognized Claim |
| 530020433 | No Eligible Transactions in Class Period |
| 530020434 | No Eligible Transactions in Class Period |
| 530020435 | No Recognized Claim |
| 530020436 | No Recognized Claim |
| 530020437 | No Recognized Claim |
| 530020438 | No Recognized Claim |
| 530020439 | No Recognized Claim |
| 530020440 | No Recognized Claim |
| 530020441 | No Recognized Claim |
| 530020442 | No Eligible Transactions in Class Period |
| 530020443 | No Recognized Claim |
| 530020444 | No Recognized Claim |
| 530020445 | No Eligible Transactions in Class Period |
| 530020446 | No Recognized Claim |
| 530020447 | No Recognized Claim |
| 530020448 | No Recognized Claim |
| 530020449 | No Recognized Claim |
| 530020450 | No Recognized Claim |
| 530020451 | No Recognized Claim |
| 530020452 | No Eligible Transactions in Class Period |
| 530020453 | No Eligible Transactions in Class Period |
| 530020454 | No Recognized Claim |
| 530020455 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146326 | No Recognized Claim |
| 530146327 | No Recognized Claim |
| 530146328 | No Recognized Claim |
| 530146329 | No Recognized Claim |
| 530146330 | No Recognized Claim |
| 530146331 | No Recognized Claim |
| 530146333 | No Recognized Claim |
| 530146335 | No Recognized Claim |
| 530146336 | No Eligible Transactions in Class Period |
| 530146337 | No Recognized Claim |
| 530146338 | No Recognized Claim |
| 530146339 | No Recognized Claim |
| 530146340 | No Recognized Claim |
| 530146342 | No Recognized Claim |
| 530146343 | No Recognized Claim |
| 530146344 | No Recognized Claim |
| 530146345 | No Recognized Claim |
| 530146346 | No Recognized Claim |
| 530146347 | No Recognized Claim |
| 530146349 | No Eligible Transactions in Class Period |
| 530146350 | No Recognized Claim |
| 530146351 | No Recognized Claim |
| 530146352 | No Recognized Claim |
| 530146353 | No Recognized Claim |
| 530146354 | No Recognized Claim |
| 530146356 | No Recognized Claim |
| 530146357 | No Recognized Claim |
| 530146358 | No Recognized Claim |
| 530146360 | No Recognized Claim |
| 530146363 | No Recognized Claim |
| 530146364 | No Eligible Transactions in Class Period |
| 530146365 | No Recognized Claim |
| 530146366 | No Eligible Transactions in Class Period |
| 530146367 | No Eligible Transactions in Class Period |
| 530146372 | No Recognized Claim |
| 530146374 | No Recognized Claim |
| 530146376 | No Recognized Claim |
| 530146389 | No Eligible Transactions in Class Period |
| 530146390 | No Recognized Claim |
| 530146394 | No Eligible Transactions in Class Period |
| 530146399 | No Recognized Claim |
| 530146400 | No Eligible Transactions in Class Period |
| 530146404 | No Recognized Claim |
| 530146406 | No Eligible Transactions in Class Period |
| 530146411 | No Eligible Transactions in Class Period |
| 530146412 | No Eligible Transactions in Class Period |
| 530146413 | No Recognized Claim |
| 530146415 | No Recognized Claim |
| 530146416 | No Recognized Claim |
| 530146417 | No Recognized Claim |
| 530146419 | No Eligible Transactions in Class Period |
| 530146420 | No Eligible Transactions in Class Period |
| 530146421 | No Eligible Transactions in Class Period |
| 530146422 | No Eligible Transactions in Class Period |
| 530146426 | No Eligible Transactions in Class Period |
| 530146427 | No Eligible Transactions in Class Period |
| 530146429 | No Eligible Transactions in Class Period |
| 530146430 | No Eligible Transactions in Class Period |
| 530146431 | No Recognized Claim |
| 530146432 | No Recognized Claim |
| 530146434 | No Eligible Transactions in Class Period |
| 530146435 | No Eligible Transactions in Class Period |
| 530146436 | No Eligible Transactions in Class Period |
| 530146437 | No Eligible Transactions in Class Period |
| 530146438 | No Recognized Claim |
| 530146439 | No Recognized Claim |
| 530146443 | No Recognized Claim |
| 530146444 | No Eligible Transactions in Class Period |
| 530146445 | No Eligible Transactions in Class Period |
| 530146447 | No Recognized Claim |
| 530146448 | No Recognized Claim |
| 530146450 | No Eligible Transactions in Class Period |
| 530146451 | No Recognized Claim |
| 530146452 | No Recognized Claim |
| 530146454 | No Eligible Transactions in Class Period |
| 530146456 | No Recognized Claim |
| 530146458 | No Recognized Claim |
| 530146459 | No Recognized Claim |
| 530146460 | No Recognized Claim |
| 530146463 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274238 | No Recognized Claim |
| 530274239 | No Eligible Transactions in Class Period |
| 530274240 | No Recognized Claim |
| 530274241 | No Eligible Transactions in Class Period |
| 530274242 | No Eligible Transactions in Class Period |
| 530274243 | No Eligible Transactions in Class Period |
| 530274244 | No Eligible Transactions in Class Period |
| 530274246 | No Recognized Claim |
| 530274247 | No Eligible Transactions in Class Period |
| 530274248 | No Eligible Transactions in Class Period |
| 530274249 | No Eligible Transactions in Class Period |
| 530274250 | No Recognized Claim |
| 530274251 | No Eligible Transactions in Class Period |
| 530274252 | No Eligible Transactions in Class Period |
| 530274253 | No Eligible Transactions in Class Period |
| 530274254 | No Eligible Transactions in Class Period |
| 530274255 | No Eligible Transactions in Class Period |
| 530274256 | No Eligible Transactions in Class Period |
| 530274257 | No Recognized Claim |
| 530274258 | No Recognized Claim |
| 530274259 | No Recognized Claim |
| 530274260 | No Recognized Claim |
| 530274261 | No Recognized Claim |
| 530274265 | No Recognized Claim |
| 530274267 | No Recognized Claim |
| 530274268 | No Recognized Claim |
| 530274270 | No Recognized Claim |
| 530274271 | No Recognized Claim |
| 530274272 | No Eligible Transactions in Class Period |
| 530274274 | No Recognized Claim |
| 530274275 | No Eligible Transactions in Class Period |
| 530274276 | No Eligible Transactions in Class Period |
| 530274277 | No Recognized Claim |
| 530274278 | No Recognized Claim |
| 530274279 | No Eligible Transactions in Class Period |
| 530274280 | No Eligible Transactions in Class Period |
| 530274282 | No Eligible Transactions in Class Period |
| 530274283 | No Eligible Transactions in Class Period |
| 530274284 | No Eligible Transactions in Class Period |
| 530274285 | No Eligible Transactions in Class Period |
| 530274286 | No Eligible Transactions in Class Period |
| 530274287 | No Eligible Transactions in Class Period |
| 530274288 | No Eligible Transactions in Class Period |
| 530274289 | No Eligible Transactions in Class Period |
| 530274290 | No Eligible Transactions in Class Period |
| 530274291 | No Eligible Transactions in Class Period |
| 530274292 | No Recognized Claim |
| 530274293 | No Recognized Claim |
| 530274294 | No Eligible Transactions in Class Period |
| 530274295 | No Eligible Transactions in Class Period |
| 530274296 | No Recognized Claim |
| 530274297 | No Eligible Transactions in Class Period |
| 530274298 | No Eligible Transactions in Class Period |
| 530274299 | No Eligible Transactions in Class Period |
| 530274301 | No Eligible Transactions in Class Period |
| 530274302 | No Recognized Claim |
| 530274303 | No Eligible Transactions in Class Period |
| 530274304 | No Eligible Transactions in Class Period |
| 530274305 | No Recognized Claim |
| 530274306 | No Recognized Claim |
| 530274307 | No Recognized Claim |
| 530274308 | No Eligible Transactions in Class Period |
| 530274309 | No Eligible Transactions in Class Period |
| 530274310 | No Eligible Transactions in Class Period |
| 530274311 | No Eligible Transactions in Class Period |
| 530274312 | No Eligible Transactions in Class Period |
| 530274313 | No Eligible Transactions in Class Period |
| 530274314 | No Eligible Transactions in Class Period |
| 530274315 | No Recognized Claim |
| 530274316 | No Eligible Transactions in Class Period |
| 530274317 | No Eligible Transactions in Class Period |
| 530274318 | No Eligible Transactions in Class Period |
| 530274319 | No Recognized Claim |
| 530274320 | No Eligible Transactions in Class Period |
| 530274321 | No Eligible Transactions in Class Period |
| 530274322 | No Recognized Claim |
| 530274323 | No Eligible Transactions in Class Period |
| 530274324 | No Eligible Transactions in Class Period |
| 530274325 | No Eligible Transactions in Class Period |
| 530274326 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020456 | No Eligible Transactions in Class Period |
| 530020457 | No Recognized Claim |
| 530020458 | No Recognized Claim |
| 530020459 | No Recognized Claim |
| 530020460 | No Recognized Claim |
| 530020461 | No Recognized Claim |
| 530020462 | No Eligible Transactions in Class Period |
| 530020463 | No Eligible Transactions in Class Period |
| 530020464 | No Eligible Transactions in Class Period |
| 530020465 | No Eligible Transactions in Class Period |
| 530020466 | No Eligible Transactions in Class Period |
| 530020467 | No Recognized Claim |
| 530020468 | No Eligible Transactions in Class Period |
| 530020469 | No Eligible Transactions in Class Period |
| 530020470 | No Eligible Transactions in Class Period |
| 530020471 | No Eligible Transactions in Class Period |
| 530020472 | No Recognized Claim |
| 530020473 | No Recognized Claim |
| 530020474 | No Eligible Transactions in Class Period |
| 530020475 | No Recognized Claim |
| 530020476 | No Recognized Claim |
| 530020477 | No Eligible Transactions in Class Period |
| 530020478 | No Eligible Transactions in Class Period |
| 530020479 | No Eligible Transactions in Class Period |
| 530020480 | No Eligible Transactions in Class Period |
| 530020481 | No Eligible Transactions in Class Period |
| 530020482 | No Eligible Transactions in Class Period |
| 530020483 | No Eligible Transactions in Class Period |
| 530020484 | No Eligible Transactions in Class Period |
| 530020485 | No Eligible Transactions in Class Period |
| 530020486 | No Eligible Transactions in Class Period |
| 530020487 | No Eligible Transactions in Class Period |
| 530020489 | No Eligible Transactions in Class Period |
| 530020490 | No Eligible Transactions in Class Period |
| 530020491 | No Eligible Transactions in Class Period |
| 530020492 | No Eligible Transactions in Class Period |
| 530020493 | No Eligible Transactions in Class Period |
| 530020494 | No Eligible Transactions in Class Period |
| 530020495 | No Eligible Transactions in Class Period |
| 530020496 | No Eligible Transactions in Class Period |
| 530020497 | No Eligible Transactions in Class Period |
| 530020498 | No Eligible Transactions in Class Period |
| 530020499 | No Eligible Transactions in Class Period |
| 530020500 | No Eligible Transactions in Class Period |
| 530020501 | No Eligible Transactions in Class Period |
| 530020502 | No Eligible Transactions in Class Period |
| 530020503 | No Eligible Transactions in Class Period |
| 530020504 | No Eligible Transactions in Class Period |
| 530020505 | No Eligible Transactions in Class Period |
| 530020506 | No Eligible Transactions in Class Period |
| 530020507 | No Eligible Transactions in Class Period |
| 530020508 | No Eligible Transactions in Class Period |
| 530020509 | No Eligible Transactions in Class Period |
| 530020510 | No Eligible Transactions in Class Period |
| 530020511 | No Eligible Transactions in Class Period |
| 530020512 | No Eligible Transactions in Class Period |
| 530020513 | No Eligible Transactions in Class Period |
| 530020514 | No Eligible Transactions in Class Period |
| 530020515 | No Eligible Transactions in Class Period |
| 530020516 | No Eligible Transactions in Class Period |
| 530020517 | No Eligible Transactions in Class Period |
| 530020518 | No Eligible Transactions in Class Period |
| 530020519 | No Eligible Transactions in Class Period |
| 530020520 | No Eligible Transactions in Class Period |
| 530020521 | No Eligible Transactions in Class Period |
| 530020522 | No Eligible Transactions in Class Period |
| 530020523 | No Eligible Transactions in Class Period |
| 530020524 | No Eligible Transactions in Class Period |
| 530020525 | No Eligible Transactions in Class Period |
| 530020526 | No Eligible Transactions in Class Period |
| 530020527 | No Recognized Claim |
| 530020528 | No Eligible Transactions in Class Period |
| 530020529 | No Eligible Transactions in Class Period |
| 530020530 | No Eligible Transactions in Class Period |
| 530020531 | No Eligible Transactions in Class Period |
| 530020532 | No Eligible Transactions in Class Period |
| 530020533 | No Eligible Transactions in Class Period |
| 530020534 | No Eligible Transactions in Class Period |
| 530020535 | No Eligible Transactions in Class Period |
| 530020537 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146464 | No Recognized Claim |
| 530146465 | No Eligible Transactions in Class Period |
| 530146467 | No Eligible Transactions in Class Period |
| 530146468 | No Recognized Claim |
| 530146470 | No Recognized Claim |
| 530146471 | No Recognized Claim |
| 530146472 | No Recognized Claim |
| 530146474 | No Recognized Claim |
| 530146475 | No Eligible Transactions in Class Period |
| 530146479 | No Eligible Transactions in Class Period |
| 530146480 | No Recognized Claim |
| 530146481 | No Recognized Claim |
| 530146485 | No Recognized Claim |
| 530146488 | No Recognized Claim |
| 530146490 | No Eligible Transactions in Class Period |
| 530146492 | No Eligible Transactions in Class Period |
| 530146494 | No Eligible Transactions in Class Period |
| 530146495 | No Eligible Transactions in Class Period |
| 530146496 | No Eligible Transactions in Class Period |
| 530146498 | No Recognized Claim |
| 530146499 | No Eligible Transactions in Class Period |
| 530146501 | No Recognized Claim |
| 530146502 | No Recognized Claim |
| 530146504 | No Recognized Claim |
| 530146507 | No Recognized Claim |
| 530146512 | No Recognized Claim |
| 530146514 | No Recognized Claim |
| 530146515 | No Recognized Claim |
| 530146516 | No Recognized Claim |
| 530146517 | No Recognized Claim |
| 530146518 | No Recognized Claim |
| 530146519 | No Recognized Claim |
| 530146520 | No Recognized Claim |
| 530146521 | No Recognized Claim |
| 530146522 | No Eligible Transactions in Class Period |
| 530146523 | No Recognized Claim |
| 530146524 | No Recognized Claim |
| 530146526 | No Eligible Transactions in Class Period |
| 530146529 | No Recognized Claim |
| 530146530 | No Recognized Claim |
| 530146532 | No Recognized Claim |
| 530146534 | No Recognized Claim |
| 530146535 | No Recognized Claim |
| 530146536 | No Recognized Claim |
| 530146538 | No Recognized Claim |
| 530146539 | No Recognized Claim |
| 530146540 | No Eligible Transactions in Class Period |
| 530146544 | No Eligible Transactions in Class Period |
| 530146546 | No Recognized Claim |
| 530146548 | No Recognized Claim |
| 530146549 | No Recognized Claim |
| 530146550 | No Recognized Claim |
| 530146551 | No Recognized Claim |
| 530146552 | No Eligible Transactions in Class Period |
| 530146553 | No Eligible Transactions in Class Period |
| 530146556 | No Eligible Transactions in Class Period |
| 530146557 | No Eligible Transactions in Class Period |
| 530146559 | No Eligible Transactions in Class Period |
| 530146560 | No Eligible Transactions in Class Period |
| 530146562 | No Recognized Claim |
| 530146563 | No Recognized Claim |
| 530146564 | No Recognized Claim |
| 530146565 | No Recognized Claim |
| 530146566 | No Recognized Claim |
| 530146567 | No Recognized Claim |
| 530146568 | No Recognized Claim |
| 530146569 | No Recognized Claim |
| 530146570 | No Recognized Claim |
| 530146571 | No Recognized Claim |
| 530146572 | No Eligible Transactions in Class Period |
| 530146573 | No Recognized Claim |
| 530146574 | No Recognized Claim |
| 530146575 | No Recognized Claim |
| 530146576 | No Recognized Claim |
| 530146588 | No Eligible Transactions in Class Period |
| 530146601 | No Eligible Transactions in Class Period |
| 530146612 | No Eligible Transactions in Class Period |
| 530146615 | No Recognized Claim |
| 530146616 | No Recognized Claim |
| 530146617 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274327 | No Recognized Claim |
| 530274328 | No Eligible Transactions in Class Period |
| 530274329 | No Eligible Transactions in Class Period |
| 530274330 | No Eligible Transactions in Class Period |
| 530274331 | No Eligible Transactions in Class Period |
| 530274332 | No Eligible Transactions in Class Period |
| 530274333 | No Eligible Transactions in Class Period |
| 530274334 | No Eligible Transactions in Class Period |
| 530274335 | No Eligible Transactions in Class Period |
| 530274336 | No Eligible Transactions in Class Period |
| 530274337 | No Eligible Transactions in Class Period |
| 530274338 | No Eligible Transactions in Class Period |
| 530274339 | No Eligible Transactions in Class Period |
| 530274340 | No Eligible Transactions in Class Period |
| 530274341 | No Eligible Transactions in Class Period |
| 530274342 | No Eligible Transactions in Class Period |
| 530274343 | No Eligible Transactions in Class Period |
| 530274344 | No Eligible Transactions in Class Period |
| 530274345 | No Eligible Transactions in Class Period |
| 530274346 | No Eligible Transactions in Class Period |
| 530274347 | No Eligible Transactions in Class Period |
| 530274348 | No Eligible Transactions in Class Period |
| 530274349 | No Eligible Transactions in Class Period |
| 530274353 | No Eligible Transactions in Class Period |
| 530274354 | No Recognized Claim |
| 530274355 | No Eligible Transactions in Class Period |
| 530274356 | No Recognized Claim |
| 530274357 | No Eligible Transactions in Class Period |
| 530274358 | No Eligible Transactions in Class Period |
| 530274359 | No Eligible Transactions in Class Period |
| 530274360 | No Eligible Transactions in Class Period |
| 530274361 | No Eligible Transactions in Class Period |
| 530274362 | No Eligible Transactions in Class Period |
| 530274363 | No Eligible Transactions in Class Period |
| 530274364 | No Eligible Transactions in Class Period |
| 530274365 | No Eligible Transactions in Class Period |
| 530274366 | No Eligible Transactions in Class Period |
| 530274367 | No Eligible Transactions in Class Period |
| 530274368 | No Recognized Claim |
| 530274369 | No Eligible Transactions in Class Period |
| 530274370 | No Eligible Transactions in Class Period |
| 530274371 | No Eligible Transactions in Class Period |
| 530274372 | No Eligible Transactions in Class Period |
| 530274373 | No Eligible Transactions in Class Period |
| 530274374 | No Eligible Transactions in Class Period |
| 530274375 | No Eligible Transactions in Class Period |
| 530274376 | No Eligible Transactions in Class Period |
| 530274377 | No Eligible Transactions in Class Period |
| 530274378 | No Recognized Claim |
| 530274379 | No Recognized Claim |
| 530274380 | No Recognized Claim |
| 530274381 | No Recognized Claim |
| 530274382 | No Recognized Claim |
| 530274383 | No Recognized Claim |
| 530274384 | No Eligible Transactions in Class Period |
| 530274385 | No Eligible Transactions in Class Period |
| 530274386 | No Eligible Transactions in Class Period |
| 530274387 | No Eligible Transactions in Class Period |
| 530274388 | No Recognized Claim |
| 530274389 | No Eligible Transactions in Class Period |
| 530274390 | No Eligible Transactions in Class Period |
| 530274391 | No Eligible Transactions in Class Period |
| 530274392 | No Eligible Transactions in Class Period |
| 530274393 | No Eligible Transactions in Class Period |
| 530274394 | No Eligible Transactions in Class Period |
| 530274395 | No Recognized Claim |
| 530274396 | No Recognized Claim |
| 530274397 | No Eligible Transactions in Class Period |
| 530274398 | No Eligible Transactions in Class Period |
| 530274399 | No Eligible Transactions in Class Period |
| 530274400 | No Eligible Transactions in Class Period |
| 530274401 | No Recognized Claim |
| 530274402 | No Eligible Transactions in Class Period |
| 530274403 | No Eligible Transactions in Class Period |
| 530274404 | No Eligible Transactions in Class Period |
| 530274405 | No Eligible Transactions in Class Period |
| 530274406 | No Eligible Transactions in Class Period |
| 530274407 | No Recognized Claim |
| 530274408 | No Eligible Transactions in Class Period |
| 530274409 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020538 | No Eligible Transactions in Class Period |
| 530020539 | No Eligible Transactions in Class Period |
| 530020540 | No Eligible Transactions in Class Period |
| 530020541 | No Eligible Transactions in Class Period |
| 530020542 | No Eligible Transactions in Class Period |
| 530020543 | No Eligible Transactions in Class Period |
| 530020544 | No Eligible Transactions in Class Period |
| 530020545 | No Eligible Transactions in Class Period |
| 530020546 | No Eligible Transactions in Class Period |
| 530020547 | No Eligible Transactions in Class Period |
| 530020548 | No Recognized Claim |
| 530020549 | No Eligible Transactions in Class Period |
| 530020550 | No Eligible Transactions in Class Period |
| 530020551 | No Eligible Transactions in Class Period |
| 530020552 | No Eligible Transactions in Class Period |
| 530020553 | No Eligible Transactions in Class Period |
| 530020554 | No Eligible Transactions in Class Period |
| 530020555 | No Eligible Transactions in Class Period |
| 530020556 | No Eligible Transactions in Class Period |
| 530020557 | No Recognized Claim |
| 530020558 | No Eligible Transactions in Class Period |
| 530020559 | No Eligible Transactions in Class Period |
| 530020560 | No Eligible Transactions in Class Period |
| 530020561 | No Eligible Transactions in Class Period |
| 530020562 | No Eligible Transactions in Class Period |
| 530020563 | No Eligible Transactions in Class Period |
| 530020564 | No Eligible Transactions in Class Period |
| 530020565 | No Eligible Transactions in Class Period |
| 530020566 | No Eligible Transactions in Class Period |
| 530020567 | No Eligible Transactions in Class Period |
| 530020568 | No Eligible Transactions in Class Period |
| 530020569 | No Eligible Transactions in Class Period |
| 530020570 | No Eligible Transactions in Class Period |
| 530020571 | No Eligible Transactions in Class Period |
| 530020572 | No Eligible Transactions in Class Period |
| 530020573 | No Eligible Transactions in Class Period |
| 530020574 | No Eligible Transactions in Class Period |
| 530020575 | No Eligible Transactions in Class Period |
| 530020576 | No Eligible Transactions in Class Period |
| 530020577 | No Eligible Transactions in Class Period |
| 530020578 | No Eligible Transactions in Class Period |
| 530020579 | No Eligible Transactions in Class Period |
| 530020580 | No Eligible Transactions in Class Period |
| 530020581 | No Eligible Transactions in Class Period |
| 530020582 | No Eligible Transactions in Class Period |
| 530020583 | No Eligible Transactions in Class Period |
| 530020584 | No Eligible Transactions in Class Period |
| 530020586 | No Eligible Transactions in Class Period |
| 530020587 | No Recognized Claim |
| 530020588 | No Recognized Claim |
| 530020589 | No Eligible Transactions in Class Period |
| 530020590 | No Recognized Claim |
| 530020591 | No Eligible Transactions in Class Period |
| 530020592 | No Eligible Transactions in Class Period |
| 530020593 | No Eligible Transactions in Class Period |
| 530020594 | No Eligible Transactions in Class Period |
| 530020595 | No Recognized Claim |
| 530020596 | No Eligible Transactions in Class Period |
| 530020597 | No Eligible Transactions in Class Period |
| 530020598 | No Eligible Transactions in Class Period |
| 530020599 | No Eligible Transactions in Class Period |
| 530020600 | No Eligible Transactions in Class Period |
| 530020601 | No Recognized Claim |
| 530020602 | No Eligible Transactions in Class Period |
| 530020603 | No Eligible Transactions in Class Period |
| 530020604 | No Recognized Claim |
| 530020605 | No Recognized Claim |
| 530020606 | No Eligible Transactions in Class Period |
| 530020607 | No Recognized Claim |
| 530020608 | No Recognized Claim |
| 530020609 | No Recognized Claim |
| 530020610 | No Eligible Transactions in Class Period |
| 530020611 | No Eligible Transactions in Class Period |
| 530020613 | No Recognized Claim |
| 530020615 | No Recognized Claim |
| 530020616 | No Recognized Claim |
| 530020617 | No Recognized Claim |
| 530020618 | No Eligible Transactions in Class Period |
| 530020619 | No Eligible Transactions in Class Period |
| 530020620 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146620 | No Recognized Claim |
| 530146621 | No Eligible Transactions in Class Period |
| 530146622 | No Eligible Transactions in Class Period |
| 530146623 | No Eligible Transactions in Class Period |
| 530146625 | No Eligible Transactions in Class Period |
| 530146627 | No Eligible Transactions in Class Period |
| 530146628 | No Recognized Claim |
| 530146630 | No Eligible Transactions in Class Period |
| 530146631 | No Recognized Claim |
| 530146632 | No Recognized Claim |
| 530146633 | No Recognized Claim |
| 530146634 | No Recognized Claim |
| 530146638 | No Eligible Transactions in Class Period |
| 530146639 | No Recognized Claim |
| 530146640 | No Recognized Claim |
| 530146642 | No Eligible Transactions in Class Period |
| 530146643 | No Eligible Transactions in Class Period |
| 530146646 | No Eligible Transactions in Class Period |
| 530146647 | No Eligible Transactions in Class Period |
| 530146648 | No Recognized Claim |
| 530146651 | No Recognized Claim |
| 530146653 | No Eligible Transactions in Class Period |
| 530146654 | No Eligible Transactions in Class Period |
| 530146655 | No Eligible Transactions in Class Period |
| 530146656 | No Eligible Transactions in Class Period |
| 530146657 | No Recognized Claim |
| 530146658 | No Recognized Claim |
| 530146661 | No Recognized Claim |
| 530146662 | No Eligible Transactions in Class Period |
| 530146663 | No Recognized Claim |
| 530146664 | No Eligible Transactions in Class Period |
| 530146665 | No Eligible Transactions in Class Period |
| 530146667 | No Recognized Claim |
| 530146668 | No Recognized Claim |
| 530146669 | No Recognized Claim |
| 530146670 | No Eligible Transactions in Class Period |
| 530146671 | No Recognized Claim |
| 530146672 | No Recognized Claim |
| 530146673 | No Recognized Claim |
| 530146674 | No Recognized Claim |
| 530146675 | No Recognized Claim |
| 530146676 | No Recognized Claim |
| 530146677 | No Recognized Claim |
| 530146678 | No Recognized Claim |
| 530146680 | No Recognized Claim |
| 530146681 | No Recognized Claim |
| 530146683 | No Recognized Claim |
| 530146684 | No Recognized Claim |
| 530146687 | No Recognized Claim |
| 530146690 | No Recognized Claim |
| 530146691 | No Eligible Transactions in Class Period |
| 530146692 | No Eligible Transactions in Class Period |
| 530146696 | No Recognized Claim |
| 530146700 | No Recognized Claim |
| 530146707 | No Recognized Claim |
| 530146708 | No Eligible Transactions in Class Period |
| 530146709 | No Eligible Transactions in Class Period |
| 530146710 | No Recognized Claim |
| 530146712 | No Recognized Claim |
| 530146715 | No Recognized Claim |
| 530146716 | No Recognized Claim |
| 530146717 | No Recognized Claim |
| 530146719 | No Recognized Claim |
| 530146724 | No Eligible Transactions in Class Period |
| 530146726 | No Recognized Claim |
| 530146727 | No Recognized Claim |
| 530146728 | No Recognized Claim |
| 530146729 | No Recognized Claim |
| 530146730 | No Eligible Transactions in Class Period |
| 530146732 | No Recognized Claim |
| 530146734 | No Recognized Claim |
| 530146736 | No Eligible Transactions in Class Period |
| 530146739 | No Eligible Transactions in Class Period |
| 530146740 | No Recognized Claim |
| 530146741 | No Eligible Transactions in Class Period |
| 530146742 | No Eligible Transactions in Class Period |
| 530146743 | No Recognized Claim |
| 530146746 | No Recognized Claim |
| 530146747 | No Eligible Transactions in Class Period |
| 530146748 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274410 | No Recognized Claim |
| 530274411 | No Eligible Transactions in Class Period |
| 530274413 | No Recognized Claim |
| 530274414 | No Recognized Claim |
| 530274415 | No Eligible Transactions in Class Period |
| 530274416 | No Recognized Claim |
| 530274417 | No Eligible Transactions in Class Period |
| 530274418 | No Eligible Transactions in Class Period |
| 530274419 | No Eligible Transactions in Class Period |
| 530274420 | No Eligible Transactions in Class Period |
| 530274421 | No Recognized Claim |
| 530274422 | No Eligible Transactions in Class Period |
| 530274423 | No Eligible Transactions in Class Period |
| 530274424 | No Eligible Transactions in Class Period |
| 530274425 | No Recognized Claim |
| 530274426 | No Recognized Claim |
| 530274427 | No Eligible Transactions in Class Period |
| 530274428 | No Recognized Claim |
| 530274429 | No Eligible Transactions in Class Period |
| 530274430 | No Eligible Transactions in Class Period |
| 530274431 | No Eligible Transactions in Class Period |
| 530274432 | No Eligible Transactions in Class Period |
| 530274433 | No Eligible Transactions in Class Period |
| 530274434 | No Recognized Claim |
| 530274435 | No Eligible Transactions in Class Period |
| 530274436 | No Eligible Transactions in Class Period |
| 530274437 | No Eligible Transactions in Class Period |
| 530274438 | No Eligible Transactions in Class Period |
| 530274439 | No Recognized Claim |
| 530274440 | No Eligible Transactions in Class Period |
| 530274442 | No Recognized Claim |
| 530274444 | No Eligible Transactions in Class Period |
| 530274445 | No Eligible Transactions in Class Period |
| 530274446 | No Recognized Claim |
| 530274448 | No Eligible Transactions in Class Period |
| 530274449 | No Eligible Transactions in Class Period |
| 530274450 | No Eligible Transactions in Class Period |
| 530274451 | No Recognized Claim |
| 530274452 | No Eligible Transactions in Class Period |
| 530274453 | No Eligible Transactions in Class Period |
| 530274456 | No Eligible Transactions in Class Period |
| 530274457 | No Eligible Transactions in Class Period |
| 530274459 | No Eligible Transactions in Class Period |
| 530274462 | No Eligible Transactions in Class Period |
| 530274467 | No Eligible Transactions in Class Period |
| 530274468 | No Eligible Transactions in Class Period |
| 530274469 | No Recognized Claim |
| 530274470 | No Eligible Transactions in Class Period |
| 530274471 | No Eligible Transactions in Class Period |
| 530274472 | No Recognized Claim |
| 530274473 | No Eligible Transactions in Class Period |
| 530274474 | No Recognized Claim |
| 530274475 | No Recognized Claim |
| 530274476 | No Recognized Claim |
| 530274477 | No Eligible Transactions in Class Period |
| 530274478 | No Eligible Transactions in Class Period |
| 530274484 | No Eligible Transactions in Class Period |
| 530274486 | No Eligible Transactions in Class Period |
| 530274487 | No Eligible Transactions in Class Period |
| 530274488 | No Eligible Transactions in Class Period |
| 530274489 | No Eligible Transactions in Class Period |
| 530274490 | No Eligible Transactions in Class Period |
| 530274491 | No Eligible Transactions in Class Period |
| 530274493 | No Recognized Claim |
| 530274494 | No Recognized Claim |
| 530274495 | No Recognized Claim |
| 530274496 | No Recognized Claim |
| 530274497 | No Eligible Transactions in Class Period |
| 530274498 | No Eligible Transactions in Class Period |
| 530274499 | No Recognized Claim |
| 530274500 | No Eligible Transactions in Class Period |
| 530274501 | No Eligible Transactions in Class Period |
| 530274503 | No Recognized Claim |
| 530274504 | No Recognized Claim |
| 530274505 | No Eligible Transactions in Class Period |
| 530274506 | No Eligible Transactions in Class Period |
| 530274507 | No Eligible Transactions in Class Period |
| 530274508 | No Eligible Transactions in Class Period |
| 530274509 | No Eligible Transactions in Class Period |
| 530274510 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020622 | No Recognized Claim |
| 530020623 | No Eligible Transactions in Class Period |
| 530020624 | No Eligible Transactions in Class Period |
| 530020625 | No Recognized Claim |
| 530020626 | No Eligible Transactions in Class Period |
| 530020627 | No Eligible Transactions in Class Period |
| 530020628 | No Eligible Transactions in Class Period |
| 530020629 | No Eligible Transactions in Class Period |
| 530020630 | No Eligible Transactions in Class Period |
| 530020631 | No Recognized Claim |
| 530020632 | No Eligible Transactions in Class Period |
| 530020633 | No Recognized Claim |
| 530020636 | No Eligible Transactions in Class Period |
| 530020639 | No Eligible Transactions in Class Period |
| 530020640 | No Eligible Transactions in Class Period |
| 530020641 | No Eligible Transactions in Class Period |
| 530020642 | No Eligible Transactions in Class Period |
| 530020643 | No Eligible Transactions in Class Period |
| 530020644 | No Recognized Claim |
| 530020645 | No Recognized Claim |
| 530020646 | No Eligible Transactions in Class Period |
| 530020649 | No Eligible Transactions in Class Period |
| 530020650 | No Eligible Transactions in Class Period |
| 530020651 | No Recognized Claim |
| 530020652 | No Eligible Transactions in Class Period |
| 530020653 | No Eligible Transactions in Class Period |
| 530020654 | No Eligible Transactions in Class Period |
| 530020655 | No Eligible Transactions in Class Period |
| 530020656 | No Recognized Claim |
| 530020657 | No Eligible Transactions in Class Period |
| 530020658 | No Eligible Transactions in Class Period |
| 530020659 | No Eligible Transactions in Class Period |
| 530020660 | No Eligible Transactions in Class Period |
| 530020661 | No Eligible Transactions in Class Period |
| 530020662 | No Eligible Transactions in Class Period |
| 530020663 | No Eligible Transactions in Class Period |
| 530020664 | No Eligible Transactions in Class Period |
| 530020665 | No Eligible Transactions in Class Period |
| 530020666 | No Recognized Claim |
| 530020667 | No Eligible Transactions in Class Period |
| 530020668 | No Eligible Transactions in Class Period |
| 530020669 | No Eligible Transactions in Class Period |
| 530020670 | No Eligible Transactions in Class Period |
| 530020671 | No Eligible Transactions in Class Period |
| 530020672 | No Eligible Transactions in Class Period |
| 530020673 | No Eligible Transactions in Class Period |
| 530020674 | No Eligible Transactions in Class Period |
| 530020675 | No Eligible Transactions in Class Period |
| 530020676 | No Eligible Transactions in Class Period |
| 530020677 | No Eligible Transactions in Class Period |
| 530020678 | No Eligible Transactions in Class Period |
| 530020679 | No Eligible Transactions in Class Period |
| 530020680 | No Eligible Transactions in Class Period |
| 530020681 | No Eligible Transactions in Class Period |
| 530020682 | No Eligible Transactions in Class Period |
| 530020683 | No Eligible Transactions in Class Period |
| 530020684 | No Eligible Transactions in Class Period |
| 530020685 | No Eligible Transactions in Class Period |
| 530020686 | No Eligible Transactions in Class Period |
| 530020687 | No Eligible Transactions in Class Period |
| 530020688 | No Eligible Transactions in Class Period |
| 530020689 | No Eligible Transactions in Class Period |
| 530020690 | No Eligible Transactions in Class Period |
| 530020691 | No Eligible Transactions in Class Period |
| 530020692 | No Eligible Transactions in Class Period |
| 530020693 | No Eligible Transactions in Class Period |
| 530020694 | No Eligible Transactions in Class Period |
| 530020695 | No Eligible Transactions in Class Period |
| 530020696 | No Eligible Transactions in Class Period |
| 530020697 | No Eligible Transactions in Class Period |
| 530020698 | No Eligible Transactions in Class Period |
| 530020699 | No Eligible Transactions in Class Period |
| 530020700 | No Eligible Transactions in Class Period |
| 530020701 | No Eligible Transactions in Class Period |
| 530020702 | No Eligible Transactions in Class Period |
| 530020703 | No Eligible Transactions in Class Period |
| 530020704 | No Eligible Transactions in Class Period |
| 530020705 | No Eligible Transactions in Class Period |
| 530020706 | No Eligible Transactions in Class Period |
| 530020707 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146749 | No Recognized Claim |
| 530146752 | No Eligible Transactions in Class Period |
| 530146753 | No Eligible Transactions in Class Period |
| 530146754 | No Eligible Transactions in Class Period |
| 530146755 | No Eligible Transactions in Class Period |
| 530146757 | No Eligible Transactions in Class Period |
| 530146758 | No Eligible Transactions in Class Period |
| 530146759 | No Eligible Transactions in Class Period |
| 530146760 | No Eligible Transactions in Class Period |
| 530146762 | No Eligible Transactions in Class Period |
| 530146764 | No Eligible Transactions in Class Period |
| 530146765 | No Eligible Transactions in Class Period |
| 530146766 | No Recognized Claim |
| 530146767 | No Recognized Claim |
| 530146769 | No Eligible Transactions in Class Period |
| 530146770 | No Eligible Transactions in Class Period |
| 530146772 | No Recognized Claim |
| 530146773 | No Eligible Transactions in Class Period |
| 530146776 | No Eligible Transactions in Class Period |
| 530146777 | No Recognized Claim |
| 530146778 | No Recognized Claim |
| 530146779 | No Eligible Transactions in Class Period |
| 530146780 | No Eligible Transactions in Class Period |
| 530146781 | No Eligible Transactions in Class Period |
| 530146784 | No Recognized Claim |
| 530146785 | No Recognized Claim |
| 530146786 | No Recognized Claim |
| 530146787 | No Recognized Claim |
| 530146788 | No Recognized Claim |
| 530146789 | No Recognized Claim |
| 530146790 | No Recognized Claim |
| 530146791 | No Eligible Transactions in Class Period |
| 530146792 | No Eligible Transactions in Class Period |
| 530146794 | No Recognized Claim |
| 530146795 | No Eligible Transactions in Class Period |
| 530146796 | No Eligible Transactions in Class Period |
| 530146798 | No Recognized Claim |
| 530146799 | No Eligible Transactions in Class Period |
| 530146802 | No Recognized Claim |
| 530146803 | No Recognized Claim |
| 530146805 | No Eligible Transactions in Class Period |
| 530146807 | No Recognized Claim |
| 530146811 | No Recognized Claim |
| 530146819 | No Eligible Transactions in Class Period |
| 530146821 | No Eligible Transactions in Class Period |
| 530146822 | No Eligible Transactions in Class Period |
| 530146825 | No Eligible Transactions in Class Period |
| 530146826 | No Eligible Transactions in Class Period |
| 530146827 | No Recognized Claim |
| 530146830 | No Eligible Transactions in Class Period |
| 530146833 | No Eligible Transactions in Class Period |
| 530146834 | No Recognized Claim |
| 530146835 | No Recognized Claim |
| 530146836 | No Eligible Transactions in Class Period |
| 530146837 | No Eligible Transactions in Class Period |
| 530146840 | No Eligible Transactions in Class Period |
| 530146843 | No Eligible Transactions in Class Period |
| 530146844 | No Recognized Claim |
| 530146845 | No Recognized Claim |
| 530146846 | No Recognized Claim |
| 530146847 | No Recognized Claim |
| 530146850 | No Recognized Claim |
| 530146852 | No Eligible Transactions in Class Period |
| 530146853 | No Recognized Claim |
| 530146854 | No Recognized Claim |
| 530146855 | No Recognized Claim |
| 530146858 | No Recognized Claim |
| 530146861 | No Recognized Claim |
| 530146862 | No Eligible Transactions in Class Period |
| 530146863 | No Eligible Transactions in Class Period |
| 530146865 | No Eligible Transactions in Class Period |
| 530146867 | No Eligible Transactions in Class Period |
| 530146868 | No Recognized Claim |
| 530146869 | No Recognized Claim |
| 530146870 | No Eligible Transactions in Class Period |
| 530146871 | No Eligible Transactions in Class Period |
| 530146873 | No Recognized Claim |
| 530146874 | No Recognized Claim |
| 530146875 | No Eligible Transactions in Class Period |
| 530146876 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274511 | No Eligible Transactions in Class Period |
| 530274512 | No Eligible Transactions in Class Period |
| 530274513 | No Eligible Transactions in Class Period |
| 530274515 | No Recognized Claim |
| 530274517 | No Recognized Claim |
| 530274518 | No Recognized Claim |
| 530274519 | No Recognized Claim |
| 530274520 | No Recognized Claim |
| 530274523 | No Eligible Transactions in Class Period |
| 530274524 | No Eligible Transactions in Class Period |
| 530274525 | No Recognized Claim |
| 530274526 | No Eligible Transactions in Class Period |
| 530274527 | No Eligible Transactions in Class Period |
| 530274528 | No Recognized Claim |
| 530274529 | No Eligible Transactions in Class Period |
| 530274530 | No Recognized Claim |
| 530274531 | No Eligible Transactions in Class Period |
| 530274532 | No Eligible Transactions in Class Period |
| 530274533 | No Eligible Transactions in Class Period |
| 530274534 | No Eligible Transactions in Class Period |
| 530274535 | No Eligible Transactions in Class Period |
| 530274536 | No Eligible Transactions in Class Period |
| 530274537 | No Recognized Claim |
| 530274541 | No Eligible Transactions in Class Period |
| 530274542 | No Recognized Claim |
| 530274543 | No Eligible Transactions in Class Period |
| 530274544 | No Eligible Transactions in Class Period |
| 530274545 | No Eligible Transactions in Class Period |
| 530274546 | No Recognized Claim |
| 530274548 | No Eligible Transactions in Class Period |
| 530274549 | No Eligible Transactions in Class Period |
| 530274550 | No Eligible Transactions in Class Period |
| 530274551 | No Eligible Transactions in Class Period |
| 530274552 | No Eligible Transactions in Class Period |
| 530274553 | No Eligible Transactions in Class Period |
| 530274555 | No Eligible Transactions in Class Period |
| 530274556 | No Eligible Transactions in Class Period |
| 530274557 | No Recognized Claim |
| 530274558 | No Recognized Claim |
| 530274559 | No Eligible Transactions in Class Period |
| 530274561 | No Eligible Transactions in Class Period |
| 530274562 | No Recognized Claim |
| 530274563 | No Eligible Transactions in Class Period |
| 530274564 | No Eligible Transactions in Class Period |
| 530274565 | No Eligible Transactions in Class Period |
| 530274566 | No Eligible Transactions in Class Period |
| 530274567 | No Eligible Transactions in Class Period |
| 530274568 | No Recognized Claim |
| 530274569 | No Eligible Transactions in Class Period |
| 530274570 | No Eligible Transactions in Class Period |
| 530274572 | No Eligible Transactions in Class Period |
| 530274573 | No Eligible Transactions in Class Period |
| 530274574 | No Eligible Transactions in Class Period |
| 530274575 | No Eligible Transactions in Class Period |
| 530274576 | No Recognized Claim |
| 530274577 | No Recognized Claim |
| 530274578 | No Recognized Claim |
| 530274581 | No Recognized Claim |
| 530274582 | No Recognized Claim |
| 530274583 | No Recognized Claim |
| 530274584 | No Recognized Claim |
| 530274589 | No Eligible Transactions in Class Period |
| 530274590 | No Eligible Transactions in Class Period |
| 530274591 | No Eligible Transactions in Class Period |
| 530274592 | No Eligible Transactions in Class Period |
| 530274593 | No Recognized Claim |
| 530274595 | No Eligible Transactions in Class Period |
| 530274596 | No Eligible Transactions in Class Period |
| 530274597 | No Eligible Transactions in Class Period |
| 530274598 | No Eligible Transactions in Class Period |
| 530274599 | No Eligible Transactions in Class Period |
| 530274600 | No Eligible Transactions in Class Period |
| 530274601 | No Eligible Transactions in Class Period |
| 530274602 | No Eligible Transactions in Class Period |
| 530274603 | No Eligible Transactions in Class Period |
| 530274604 | No Eligible Transactions in Class Period |
| 530274605 | No Recognized Claim |
| 530274606 | No Eligible Transactions in Class Period |
| 530274607 | No Eligible Transactions in Class Period |
| 530274608 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020708 | No Eligible Transactions in Class Period |
| 530020709 | No Eligible Transactions in Class Period |
| 530020710 | No Eligible Transactions in Class Period |
| 530020711 | No Eligible Transactions in Class Period |
| 530020712 | No Eligible Transactions in Class Period |
| 530020713 | No Eligible Transactions in Class Period |
| 530020714 | No Eligible Transactions in Class Period |
| 530020715 | No Eligible Transactions in Class Period |
| 530020716 | No Eligible Transactions in Class Period |
| 530020717 | No Eligible Transactions in Class Period |
| 530020718 | No Eligible Transactions in Class Period |
| 530020719 | No Eligible Transactions in Class Period |
| 530020720 | No Eligible Transactions in Class Period |
| 530020721 | No Eligible Transactions in Class Period |
| 530020722 | No Eligible Transactions in Class Period |
| 530020723 | No Eligible Transactions in Class Period |
| 530020724 | No Eligible Transactions in Class Period |
| 530020725 | No Eligible Transactions in Class Period |
| 530020726 | No Eligible Transactions in Class Period |
| 530020727 | No Eligible Transactions in Class Period |
| 530020728 | No Eligible Transactions in Class Period |
| 530020729 | No Eligible Transactions in Class Period |
| 530020730 | No Eligible Transactions in Class Period |
| 530020731 | No Eligible Transactions in Class Period |
| 530020732 | No Eligible Transactions in Class Period |
| 530020733 | No Eligible Transactions in Class Period |
| 530020734 | No Eligible Transactions in Class Period |
| 530020736 | No Eligible Transactions in Class Period |
| 530020737 | No Eligible Transactions in Class Period |
| 530020738 | No Eligible Transactions in Class Period |
| 530020739 | No Eligible Transactions in Class Period |
| 530020740 | No Eligible Transactions in Class Period |
| 530020741 | No Eligible Transactions in Class Period |
| 530020742 | No Eligible Transactions in Class Period |
| 530020743 | No Eligible Transactions in Class Period |
| 530020744 | No Eligible Transactions in Class Period |
| 530020745 | No Eligible Transactions in Class Period |
| 530020746 | No Eligible Transactions in Class Period |
| 530020747 | No Eligible Transactions in Class Period |
| 530020748 | No Eligible Transactions in Class Period |
| 530020749 | No Eligible Transactions in Class Period |
| 530020750 | No Eligible Transactions in Class Period |
| 530020751 | No Eligible Transactions in Class Period |
| 530020752 | No Eligible Transactions in Class Period |
| 530020753 | No Eligible Transactions in Class Period |
| 530020754 | No Eligible Transactions in Class Period |
| 530020755 | No Eligible Transactions in Class Period |
| 530020756 | No Eligible Transactions in Class Period |
| 530020757 | No Eligible Transactions in Class Period |
| 530020758 | No Eligible Transactions in Class Period |
| 530020759 | No Eligible Transactions in Class Period |
| 530020762 | No Eligible Transactions in Class Period |
| 530020763 | No Eligible Transactions in Class Period |
| 530020764 | No Recognized Claim |
| 530020765 | No Recognized Claim |
| 530020766 | No Eligible Transactions in Class Period |
| 530020767 | No Eligible Transactions in Class Period |
| 530020768 | No Eligible Transactions in Class Period |
| 530020769 | No Eligible Transactions in Class Period |
| 530020770 | No Eligible Transactions in Class Period |
| 530020771 | No Eligible Transactions in Class Period |
| 530020772 | No Eligible Transactions in Class Period |
| 530020773 | No Eligible Transactions in Class Period |
| 530020774 | No Eligible Transactions in Class Period |
| 530020775 | No Eligible Transactions in Class Period |
| 530020776 | No Eligible Transactions in Class Period |
| 530020777 | No Eligible Transactions in Class Period |
| 530020778 | No Eligible Transactions in Class Period |
| 530020779 | No Eligible Transactions in Class Period |
| 530020780 | No Eligible Transactions in Class Period |
| 530020781 | No Eligible Transactions in Class Period |
| 530020782 | No Eligible Transactions in Class Period |
| 530020783 | No Eligible Transactions in Class Period |
| 530020784 | No Eligible Transactions in Class Period |
| 530020785 | No Eligible Transactions in Class Period |
| 530020786 | No Eligible Transactions in Class Period |
| 530020787 | No Eligible Transactions in Class Period |
| 530020789 | No Eligible Transactions in Class Period |
| 530020790 | No Eligible Transactions in Class Period |
| 530020791 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530146879 | No Eligible Transactions in Class Period |
| 530146880 | No Eligible Transactions in Class Period |
| 530146881 | No Eligible Transactions in Class Period |
| 530146882 | No Recognized Claim |
| 530146883 | No Eligible Transactions in Class Period |
| 530146884 | No Recognized Claim |
| 530146885 | No Eligible Transactions in Class Period |
| 530146886 | No Eligible Transactions in Class Period |
| 530146889 | No Recognized Claim |
| 530146890 | No Eligible Transactions in Class Period |
| 530146892 | No Recognized Claim |
| 530146893 | No Recognized Claim |
| 530146894 | No Eligible Transactions in Class Period |
| 530146895 | No Recognized Claim |
| 530146898 | Duplicate Claim Form |
| 530146899 | No Recognized Claim |
| 530146902 | No Recognized Claim |
| 530146903 | No Eligible Transactions in Class Period |
| 530146904 | No Recognized Claim |
| 530146905 | No Eligible Transactions in Class Period |
| 530146906 | No Eligible Transactions in Class Period |
| 530146907 | No Recognized Claim |
| 530146908 | No Recognized Claim |
| 530146911 | No Recognized Claim |
| 530146912 | No Recognized Claim |
| 530146913 | No Recognized Claim |
| 530146918 | No Eligible Transactions in Class Period |
| 530146920 | No Recognized Claim |
| 530146921 | No Eligible Transactions in Class Period |
| 530146922 | No Eligible Transactions in Class Period |
| 530146924 | No Recognized Claim |
| 530146925 | No Recognized Claim |
| 530146926 | No Recognized Claim |
| 530146929 | No Recognized Claim |
| 530146930 | No Recognized Claim |
| 530146931 | No Eligible Transactions in Class Period |
| 530146932 | No Recognized Claim |
| 530146935 | No Recognized Claim |
| 530146937 | No Eligible Transactions in Class Period |
| 530146939 | No Recognized Claim |
| 530146940 | No Recognized Claim |
| 530146942 | No Recognized Claim |
| 530146945 | No Recognized Claim |
| 530146946 | No Recognized Claim |
| 530146947 | No Recognized Claim |
| 530146948 | No Recognized Claim |
| 530146949 | No Recognized Claim |
| 530146950 | No Recognized Claim |
| 530146952 | No Eligible Transactions in Class Period |
| 530146953 | No Eligible Transactions in Class Period |
| 530146955 | No Recognized Claim |
| 530146956 | No Recognized Claim |
| 530146957 | No Eligible Transactions in Class Period |
| 530146960 | No Recognized Claim |
| 530146961 | No Recognized Claim |
| 530146963 | No Recognized Claim |
| 530146964 | No Recognized Claim |
| 530146965 | No Eligible Transactions in Class Period |
| 530146966 | No Eligible Transactions in Class Period |
| 530146967 | No Eligible Transactions in Class Period |
| 530146968 | No Eligible Transactions in Class Period |
| 530146970 | No Recognized Claim |
| 530146974 | No Eligible Transactions in Class Period |
| 530146975 | No Eligible Transactions in Class Period |
| 530146976 | No Eligible Transactions in Class Period |
| 530146984 | No Eligible Transactions in Class Period |
| 530146985 | No Eligible Transactions in Class Period |
| 530146986 | No Eligible Transactions in Class Period |
| 530146991 | No Eligible Transactions in Class Period |
| 530146992 | No Eligible Transactions in Class Period |
| 530146993 | No Eligible Transactions in Class Period |
| 530146994 | No Eligible Transactions in Class Period |
| 530146997 | No Eligible Transactions in Class Period |
| 530146999 | No Eligible Transactions in Class Period |
| 530147000 | No Eligible Transactions in Class Period |
| 530147001 | No Eligible Transactions in Class Period |
| 530147003 | No Eligible Transactions in Class Period |
| 530147004 | No Eligible Transactions in Class Period |
| 530147005 | No Eligible Transactions in Class Period |
| 530147007 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274609 | No Eligible Transactions in Class Period |
| 530274610 | No Eligible Transactions in Class Period |
| 530274611 | No Eligible Transactions in Class Period |
| 530274612 | No Eligible Transactions in Class Period |
| 530274613 | No Eligible Transactions in Class Period |
| 530274614 | No Eligible Transactions in Class Period |
| 530274615 | No Eligible Transactions in Class Period |
| 530274616 | No Eligible Transactions in Class Period |
| 530274617 | No Eligible Transactions in Class Period |
| 530274618 | No Eligible Transactions in Class Period |
| 530274619 | No Recognized Claim |
| 530274620 | No Eligible Transactions in Class Period |
| 530274621 | No Eligible Transactions in Class Period |
| 530274622 | No Eligible Transactions in Class Period |
| 530274623 | No Eligible Transactions in Class Period |
| 530274624 | No Eligible Transactions in Class Period |
| 530274625 | No Eligible Transactions in Class Period |
| 530274627 | No Eligible Transactions in Class Period |
| 530274628 | No Eligible Transactions in Class Period |
| 530274629 | No Recognized Claim |
| 530274630 | No Eligible Transactions in Class Period |
| 530274631 | No Eligible Transactions in Class Period |
| 530274632 | No Eligible Transactions in Class Period |
| 530274633 | No Eligible Transactions in Class Period |
| 530274634 | No Eligible Transactions in Class Period |
| 530274635 | No Eligible Transactions in Class Period |
| 530274636 | No Eligible Transactions in Class Period |
| 530274637 | No Eligible Transactions in Class Period |
| 530274638 | No Eligible Transactions in Class Period |
| 530274639 | No Eligible Transactions in Class Period |
| 530274640 | No Eligible Transactions in Class Period |
| 530274641 | No Eligible Transactions in Class Period |
| 530274642 | No Eligible Transactions in Class Period |
| 530274643 | No Eligible Transactions in Class Period |
| 530274644 | No Eligible Transactions in Class Period |
| 530274645 | No Eligible Transactions in Class Period |
| 530274646 | No Eligible Transactions in Class Period |
| 530274647 | No Eligible Transactions in Class Period |
| 530274648 | No Eligible Transactions in Class Period |
| 530274649 | No Eligible Transactions in Class Period |
| 530274650 | No Eligible Transactions in Class Period |
| 530274651 | No Eligible Transactions in Class Period |
| 530274652 | No Eligible Transactions in Class Period |
| 530274653 | No Eligible Transactions in Class Period |
| 530274654 | No Eligible Transactions in Class Period |
| 530274655 | No Eligible Transactions in Class Period |
| 530274656 | No Eligible Transactions in Class Period |
| 530274657 | No Recognized Claim |
| 530274658 | No Eligible Transactions in Class Period |
| 530274659 | No Recognized Claim |
| 530274660 | No Recognized Claim |
| 530274661 | No Eligible Transactions in Class Period |
| 530274662 | No Eligible Transactions in Class Period |
| 530274663 | No Eligible Transactions in Class Period |
| 530274664 | No Recognized Claim |
| 530274665 | No Recognized Claim |
| 530274669 | No Eligible Transactions in Class Period |
| 530274672 | No Eligible Transactions in Class Period |
| 530274673 | No Eligible Transactions in Class Period |
| 530274674 | No Eligible Transactions in Class Period |
| 530274675 | No Eligible Transactions in Class Period |
| 530274676 | No Eligible Transactions in Class Period |
| 530274677 | No Eligible Transactions in Class Period |
| 530274678 | No Eligible Transactions in Class Period |
| 530274679 | No Eligible Transactions in Class Period |
| 530274680 | No Eligible Transactions in Class Period |
| 530274681 | No Eligible Transactions in Class Period |
| 530274682 | No Eligible Transactions in Class Period |
| 530274683 | No Eligible Transactions in Class Period |
| 530274684 | No Eligible Transactions in Class Period |
| 530274686 | No Eligible Transactions in Class Period |
| 530274688 | No Eligible Transactions in Class Period |
| 530274690 | No Eligible Transactions in Class Period |
| 530274691 | No Recognized Claim |
| 530274692 | No Recognized Claim |
| 530274693 | No Eligible Transactions in Class Period |
| 530274694 | No Recognized Claim |
| 530274695 | No Recognized Claim |
| 530274696 | No Recognized Claim |
| 530274697 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020792 | No Eligible Transactions in Class Period |
| 530020793 | No Recognized Claim |
| 530020794 | No Eligible Transactions in Class Period |
| 530020795 | No Eligible Transactions in Class Period |
| 530020796 | No Eligible Transactions in Class Period |
| 530020797 | No Eligible Transactions in Class Period |
| 530020798 | No Eligible Transactions in Class Period |
| 530020799 | No Eligible Transactions in Class Period |
| 530020800 | No Eligible Transactions in Class Period |
| 530020801 | No Eligible Transactions in Class Period |
| 530020802 | No Eligible Transactions in Class Period |
| 530020803 | No Eligible Transactions in Class Period |
| 530020804 | No Eligible Transactions in Class Period |
| 530020805 | No Eligible Transactions in Class Period |
| 530020806 | No Eligible Transactions in Class Period |
| 530020807 | No Eligible Transactions in Class Period |
| 530020808 | No Eligible Transactions in Class Period |
| 530020809 | No Eligible Transactions in Class Period |
| 530020810 | No Eligible Transactions in Class Period |
| 530020811 | No Eligible Transactions in Class Period |
| 530020812 | No Eligible Transactions in Class Period |
| 530020813 | No Eligible Transactions in Class Period |
| 530020814 | No Eligible Transactions in Class Period |
| 530020815 | No Eligible Transactions in Class Period |
| 530020816 | No Eligible Transactions in Class Period |
| 530020817 | No Eligible Transactions in Class Period |
| 530020818 | No Eligible Transactions in Class Period |
| 530020819 | No Eligible Transactions in Class Period |
| 530020820 | No Eligible Transactions in Class Period |
| 530020821 | No Eligible Transactions in Class Period |
| 530020822 | No Eligible Transactions in Class Period |
| 530020823 | No Eligible Transactions in Class Period |
| 530020824 | No Eligible Transactions in Class Period |
| 530020825 | No Eligible Transactions in Class Period |
| 530020826 | No Eligible Transactions in Class Period |
| 530020827 | No Eligible Transactions in Class Period |
| 530020828 | No Eligible Transactions in Class Period |
| 530020829 | No Eligible Transactions in Class Period |
| 530020830 | No Eligible Transactions in Class Period |
| 530020831 | No Eligible Transactions in Class Period |
| 530020832 | No Eligible Transactions in Class Period |
| 530020833 | No Eligible Transactions in Class Period |
| 530020834 | No Eligible Transactions in Class Period |
| 530020835 | No Eligible Transactions in Class Period |
| 530020836 | No Eligible Transactions in Class Period |
| 530020837 | No Eligible Transactions in Class Period |
| 530020838 | No Eligible Transactions in Class Period |
| 530020839 | No Eligible Transactions in Class Period |
| 530020840 | No Eligible Transactions in Class Period |
| 530020841 | No Eligible Transactions in Class Period |
| 530020842 | No Eligible Transactions in Class Period |
| 530020843 | No Eligible Transactions in Class Period |
| 530020844 | No Eligible Transactions in Class Period |
| 530020845 | No Eligible Transactions in Class Period |
| 530020846 | No Eligible Transactions in Class Period |
| 530020847 | No Eligible Transactions in Class Period |
| 530020848 | No Eligible Transactions in Class Period |
| 530020849 | No Eligible Transactions in Class Period |
| 530020850 | No Eligible Transactions in Class Period |
| 530020851 | No Eligible Transactions in Class Period |
| 530020852 | No Eligible Transactions in Class Period |
| 530020853 | No Eligible Transactions in Class Period |
| 530020854 | No Eligible Transactions in Class Period |
| 530020856 | No Eligible Transactions in Class Period |
| 530020857 | No Eligible Transactions in Class Period |
| 530020858 | No Eligible Transactions in Class Period |
| 530020861 | No Eligible Transactions in Class Period |
| 530020862 | No Eligible Transactions in Class Period |
| 530020863 | No Eligible Transactions in Class Period |
| 530020864 | No Eligible Transactions in Class Period |
| 530020865 | No Eligible Transactions in Class Period |
| 530020866 | No Eligible Transactions in Class Period |
| 530020867 | No Eligible Transactions in Class Period |
| 530020868 | No Eligible Transactions in Class Period |
| 530020869 | No Eligible Transactions in Class Period |
| 530020870 | No Eligible Transactions in Class Period |
| 530020871 | No Eligible Transactions in Class Period |
| 530020872 | No Eligible Transactions in Class Period |
| 530020874 | No Eligible Transactions in Class Period |
| 530020875 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147008 | No Eligible Transactions in Class Period |
| 530147009 | No Recognized Claim |
| 530147010 | No Recognized Claim |
| 530147012 | No Recognized Claim |
| 530147014 | No Eligible Transactions in Class Period |
| 530147015 | No Recognized Claim |
| 530147017 | No Recognized Claim |
| 530147018 | No Eligible Transactions in Class Period |
| 530147020 | No Recognized Claim |
| 530147021 | No Recognized Claim |
| 530147022 | No Recognized Claim |
| 530147023 | No Eligible Transactions in Class Period |
| 530147024 | No Recognized Claim |
| 530147025 | No Eligible Transactions in Class Period |
| 530147026 | No Recognized Claim |
| 530147027 | No Recognized Claim |
| 530147029 | No Eligible Transactions in Class Period |
| 530147030 | No Eligible Transactions in Class Period |
| 530147031 | No Eligible Transactions in Class Period |
| 530147032 | No Eligible Transactions in Class Period |
| 530147033 | No Eligible Transactions in Class Period |
| 530147034 | No Recognized Claim |
| 530147035 | No Eligible Transactions in Class Period |
| 530147037 | No Eligible Transactions in Class Period |
| 530147039 | No Eligible Transactions in Class Period |
| 530147040 | No Eligible Transactions in Class Period |
| 530147041 | No Recognized Claim |
| 530147043 | No Eligible Transactions in Class Period |
| 530147045 | No Eligible Transactions in Class Period |
| 530147047 | No Recognized Claim |
| 530147053 | No Recognized Claim |
| 530147055 | No Recognized Claim |
| 530147056 | No Recognized Claim |
| 530147057 | No Recognized Claim |
| 530147058 | No Recognized Claim |
| 530147059 | No Recognized Claim |
| 530147060 | No Recognized Claim |
| 530147061 | No Recognized Claim |
| 530147062 | No Recognized Claim |
| 530147064 | No Recognized Claim |
| 530147069 | No Recognized Claim |
| 530147070 | No Recognized Claim |
| 530147071 | No Recognized Claim |
| 530147072 | No Recognized Claim |
| 530147073 | No Eligible Transactions in Class Period |
| 530147076 | No Recognized Claim |
| 530147078 | No Eligible Transactions in Class Period |
| 530147079 | No Recognized Claim |
| 530147080 | No Eligible Transactions in Class Period |
| 530147082 | No Recognized Claim |
| 530147085 | No Eligible Transactions in Class Period |
| 530147087 | No Eligible Transactions in Class Period |
| 530147088 | No Eligible Transactions in Class Period |
| 530147090 | No Eligible Transactions in Class Period |
| 530147091 | No Recognized Claim |
| 530147094 | No Recognized Claim |
| 530147096 | No Eligible Transactions in Class Period |
| 530147100 | No Eligible Transactions in Class Period |
| 530147101 | No Recognized Claim |
| 530147102 | No Eligible Transactions in Class Period |
| 530147105 | No Eligible Transactions in Class Period |
| 530147106 | No Recognized Claim |
| 530147107 | No Recognized Claim |
| 530147108 | No Recognized Claim |
| 530147109 | No Recognized Claim |
| 530147113 | No Eligible Transactions in Class Period |
| 530147115 | No Recognized Claim |
| 530147117 | No Eligible Transactions in Class Period |
| 530147118 | No Eligible Transactions in Class Period |
| 530147119 | No Eligible Transactions in Class Period |
| 530147121 | No Recognized Claim |
| 530147122 | No Recognized Claim |
| 530147123 | No Recognized Claim |
| 530147126 | No Eligible Transactions in Class Period |
| 530147127 | No Recognized Claim |
| 530147129 | No Recognized Claim |
| 530147132 | No Recognized Claim |
| 530147134 | No Eligible Transactions in Class Period |
| 530147136 | No Recognized Claim |
| 530147137 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274698 | No Recognized Claim |
| 530274699 | No Recognized Claim |
| 530274700 | No Recognized Claim |
| 530274701 | No Eligible Transactions in Class Period |
| 530274702 | No Eligible Transactions in Class Period |
| 530274703 | No Recognized Claim |
| 530274705 | No Eligible Transactions in Class Period |
| 530274706 | No Eligible Transactions in Class Period |
| 530274707 | No Eligible Transactions in Class Period |
| 530274708 | No Eligible Transactions in Class Period |
| 530274709 | No Eligible Transactions in Class Period |
| 530274710 | No Eligible Transactions in Class Period |
| 530274711 | No Eligible Transactions in Class Period |
| 530274712 | No Eligible Transactions in Class Period |
| 530274713 | No Eligible Transactions in Class Period |
| 530274715 | No Eligible Transactions in Class Period |
| 530274717 | No Eligible Transactions in Class Period |
| 530274718 | No Eligible Transactions in Class Period |
| 530274719 | No Recognized Claim |
| 530274720 | No Eligible Transactions in Class Period |
| 530274721 | No Recognized Claim |
| 530274722 | No Eligible Transactions in Class Period |
| 530274723 | No Eligible Transactions in Class Period |
| 530274724 | No Eligible Transactions in Class Period |
| 530274725 | No Eligible Transactions in Class Period |
| 530274726 | No Eligible Transactions in Class Period |
| 530274727 | No Eligible Transactions in Class Period |
| 530274728 | No Eligible Transactions in Class Period |
| 530274729 | No Eligible Transactions in Class Period |
| 530274730 | No Eligible Transactions in Class Period |
| 530274731 | No Eligible Transactions in Class Period |
| 530274732 | No Recognized Claim |
| 530274733 | No Eligible Transactions in Class Period |
| 530274734 | No Recognized Claim |
| 530274735 | No Recognized Claim |
| 530274736 | No Recognized Claim |
| 530274737 | No Eligible Transactions in Class Period |
| 530274738 | No Eligible Transactions in Class Period |
| 530274739 | No Eligible Transactions in Class Period |
| 530274740 | No Eligible Transactions in Class Period |
| 530274742 | No Eligible Transactions in Class Period |
| 530274743 | No Eligible Transactions in Class Period |
| 530274744 | No Recognized Claim |
| 530274746 | No Eligible Transactions in Class Period |
| 530274747 | No Eligible Transactions in Class Period |
| 530274748 | No Recognized Claim |
| 530274749 | No Eligible Transactions in Class Period |
| 530274750 | No Eligible Transactions in Class Period |
| 530274751 | No Eligible Transactions in Class Period |
| 530274752 | No Eligible Transactions in Class Period |
| 530274753 | No Eligible Transactions in Class Period |
| 530274754 | No Eligible Transactions in Class Period |
| 530274755 | No Eligible Transactions in Class Period |
| 530274756 | No Eligible Transactions in Class Period |
| 530274757 | No Recognized Claim |
| 530274759 | No Eligible Transactions in Class Period |
| 530274760 | No Eligible Transactions in Class Period |
| 530274761 | No Recognized Claim |
| 530274762 | No Eligible Transactions in Class Period |
| 530274763 | No Eligible Transactions in Class Period |
| 530274765 | No Eligible Transactions in Class Period |
| 530274766 | No Eligible Transactions in Class Period |
| 530274767 | No Eligible Transactions in Class Period |
| 530274768 | No Eligible Transactions in Class Period |
| 530274769 | No Eligible Transactions in Class Period |
| 530274771 | No Eligible Transactions in Class Period |
| 530274772 | No Eligible Transactions in Class Period |
| 530274773 | No Eligible Transactions in Class Period |
| 530274774 | No Recognized Claim |
| 530274777 | No Eligible Transactions in Class Period |
| 530274779 | No Eligible Transactions in Class Period |
| 530274780 | No Eligible Transactions in Class Period |
| 530274782 | No Recognized Claim |
| 530274783 | No Eligible Transactions in Class Period |
| 530274784 | No Eligible Transactions in Class Period |
| 530274785 | No Eligible Transactions in Class Period |
| 530274786 | No Eligible Transactions in Class Period |
| 530274787 | No Eligible Transactions in Class Period |
| 530274788 | No Eligible Transactions in Class Period |
| 530274789 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530020876 | No Eligible Transactions in Class Period |
| 530020877 | No Eligible Transactions in Class Period |
| 530020878 | No Eligible Transactions in Class Period |
| 530020879 | No Eligible Transactions in Class Period |
| 530020880 | No Eligible Transactions in Class Period |
| 530020881 | No Eligible Transactions in Class Period |
| 530020882 | No Eligible Transactions in Class Period |
| 530020883 | No Eligible Transactions in Class Period |
| 530020884 | No Eligible Transactions in Class Period |
| 530020885 | No Eligible Transactions in Class Period |
| 530020886 | No Eligible Transactions in Class Period |
| 530020887 | No Recognized Claim |
| 530020888 | No Eligible Transactions in Class Period |
| 530020889 | No Eligible Transactions in Class Period |
| 530020890 | No Eligible Transactions in Class Period |
| 530020892 | No Eligible Transactions in Class Period |
| 530020893 | No Recognized Claim |
| 530020894 | No Eligible Transactions in Class Period |
| 530020895 | No Recognized Claim |
| 530020896 | No Eligible Transactions in Class Period |
| 530020897 | No Eligible Transactions in Class Period |
| 530020898 | No Eligible Transactions in Class Period |
| 530020899 | No Eligible Transactions in Class Period |
| 530020900 | No Eligible Transactions in Class Period |
| 530020901 | No Eligible Transactions in Class Period |
| 530020902 | No Eligible Transactions in Class Period |
| 530020903 | No Eligible Transactions in Class Period |
| 530020904 | No Eligible Transactions in Class Period |
| 530020905 | No Eligible Transactions in Class Period |
| 530020906 | No Eligible Transactions in Class Period |
| 530020907 | No Eligible Transactions in Class Period |
| 530020908 | No Eligible Transactions in Class Period |
| 530020909 | No Eligible Transactions in Class Period |
| 530020910 | No Eligible Transactions in Class Period |
| 530020911 | No Eligible Transactions in Class Period |
| 530020912 | No Eligible Transactions in Class Period |
| 530020913 | No Eligible Transactions in Class Period |
| 530020914 | No Eligible Transactions in Class Period |
| 530020915 | No Eligible Transactions in Class Period |
| 530020916 | No Eligible Transactions in Class Period |
| 530020917 | No Eligible Transactions in Class Period |
| 530020918 | No Eligible Transactions in Class Period |
| 530020919 | No Eligible Transactions in Class Period |
| 530020920 | No Eligible Transactions in Class Period |
| 530020921 | No Eligible Transactions in Class Period |
| 530020922 | No Eligible Transactions in Class Period |
| 530020923 | No Eligible Transactions in Class Period |
| 530020924 | No Eligible Transactions in Class Period |
| 530020925 | No Eligible Transactions in Class Period |
| 530020926 | No Eligible Transactions in Class Period |
| 530020927 | No Eligible Transactions in Class Period |
| 530020929 | No Eligible Transactions in Class Period |
| 530020930 | No Recognized Claim |
| 530020931 | No Eligible Transactions in Class Period |
| 530020932 | No Eligible Transactions in Class Period |
| 530020933 | No Eligible Transactions in Class Period |
| 530020934 | No Eligible Transactions in Class Period |
| 530020935 | No Eligible Transactions in Class Period |
| 530020936 | No Eligible Transactions in Class Period |
| 530020937 | No Eligible Transactions in Class Period |
| 530020938 | No Eligible Transactions in Class Period |
| 530020939 | No Eligible Transactions in Class Period |
| 530020940 | No Eligible Transactions in Class Period |
| 530020941 | No Eligible Transactions in Class Period |
| 530020942 | No Eligible Transactions in Class Period |
| 530020943 | No Eligible Transactions in Class Period |
| 530020944 | No Eligible Transactions in Class Period |
| 530020945 | No Eligible Transactions in Class Period |
| 530020946 | No Eligible Transactions in Class Period |
| 530020947 | No Eligible Transactions in Class Period |
| 530020948 | No Eligible Transactions in Class Period |
| 530020949 | No Eligible Transactions in Class Period |
| 530020950 | No Eligible Transactions in Class Period |
| 530020951 | No Eligible Transactions in Class Period |
| 530020952 | No Eligible Transactions in Class Period |
| 530020953 | No Eligible Transactions in Class Period |
| 530020954 | No Eligible Transactions in Class Period |
| 530020955 | No Eligible Transactions in Class Period |
| 530020956 | No Eligible Transactions in Class Period |
| 530020958 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147138 | No Recognized Claim |
| 530147140 | No Eligible Transactions in Class Period |
| 530147141 | No Eligible Transactions in Class Period |
| 530147142 | No Recognized Claim |
| 530147143 | No Recognized Claim |
| 530147144 | No Eligible Transactions in Class Period |
| 530147145 | No Eligible Transactions in Class Period |
| 530147147 | No Recognized Claim |
| 530147151 | No Recognized Claim |
| 530147158 | No Recognized Claim |
| 530147160 | No Eligible Transactions in Class Period |
| 530147163 | No Recognized Claim |
| 530147164 | No Recognized Claim |
| 530147165 | No Eligible Transactions in Class Period |
| 530147166 | No Eligible Transactions in Class Period |
| 530147168 | No Recognized Claim |
| 530147170 | No Recognized Claim |
| 530147171 | No Eligible Transactions in Class Period |
| 530147172 | No Eligible Transactions in Class Period |
| 530147173 | No Eligible Transactions in Class Period |
| 530147174 | No Eligible Transactions in Class Period |
| 530147175 | No Eligible Transactions in Class Period |
| 530147177 | No Recognized Claim |
| 530147179 | No Eligible Transactions in Class Period |
| 530147180 | No Eligible Transactions in Class Period |
| 530147181 | No Eligible Transactions in Class Period |
| 530147182 | No Eligible Transactions in Class Period |
| 530147183 | No Eligible Transactions in Class Period |
| 530147184 | No Eligible Transactions in Class Period |
| 530147185 | No Eligible Transactions in Class Period |
| 530147186 | No Eligible Transactions in Class Period |
| 530147187 | No Eligible Transactions in Class Period |
| 530147188 | No Eligible Transactions in Class Period |
| 530147189 | No Eligible Transactions in Class Period |
| 530147190 | No Eligible Transactions in Class Period |
| 530147191 | No Eligible Transactions in Class Period |
| 530147192 | No Eligible Transactions in Class Period |
| 530147193 | No Eligible Transactions in Class Period |
| 530147195 | No Eligible Transactions in Class Period |
| 530147196 | No Eligible Transactions in Class Period |
| 530147197 | No Eligible Transactions in Class Period |
| 530147198 | No Recognized Claim |
| 530147199 | No Eligible Transactions in Class Period |
| 530147202 | No Recognized Claim |
| 530147205 | No Recognized Claim |
| 530147206 | No Eligible Transactions in Class Period |
| 530147208 | No Recognized Claim |
| 530147209 | No Recognized Claim |
| 530147210 | No Eligible Transactions in Class Period |
| 530147211 | No Recognized Claim |
| 530147212 | No Eligible Transactions in Class Period |
| 530147213 | No Recognized Claim |
| 530147214 | No Recognized Claim |
| 530147215 | No Recognized Claim |
| 530147217 | No Eligible Transactions in Class Period |
| 530147223 | No Recognized Claim |
| 530147224 | No Recognized Claim |
| 530147225 | No Eligible Transactions in Class Period |
| 530147226 | No Eligible Transactions in Class Period |
| 530147227 | No Eligible Transactions in Class Period |
| 530147228 | No Eligible Transactions in Class Period |
| 530147230 | No Recognized Claim |
| 530147231 | No Recognized Claim |
| 530147236 | No Eligible Transactions in Class Period |
| 530147238 | No Recognized Claim |
| 530147240 | No Recognized Claim |
| 530147241 | No Recognized Claim |
| 530147242 | No Recognized Claim |
| 530147245 | No Recognized Claim |
| 530147246 | No Recognized Claim |
| 530147248 | No Recognized Claim |
| 530147249 | No Recognized Claim |
| 530147250 | No Recognized Claim |
| 530147252 | No Recognized Claim |
| 530147253 | No Recognized Claim |
| 530147255 | No Eligible Transactions in Class Period |
| 530147256 | No Recognized Claim |
| 530147257 | No Recognized Claim |
| 530147258 | No Recognized Claim |
| 530147259 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274790 | No Recognized Claim |
| 530274791 | No Recognized Claim |
| 530274792 | No Recognized Claim |
| 530274793 | No Recognized Claim |
| 530274794 | No Eligible Transactions in Class Period |
| 530274795 | No Eligible Transactions in Class Period |
| 530274796 | No Eligible Transactions in Class Period |
| 530274797 | No Eligible Transactions in Class Period |
| 530274798 | No Eligible Transactions in Class Period |
| 530274799 | No Eligible Transactions in Class Period |
| 530274800 | No Eligible Transactions in Class Period |
| 530274801 | No Eligible Transactions in Class Period |
| 530274802 | No Eligible Transactions in Class Period |
| 530274803 | No Eligible Transactions in Class Period |
| 530274804 | No Eligible Transactions in Class Period |
| 530274806 | No Eligible Transactions in Class Period |
| 530274808 | No Eligible Transactions in Class Period |
| 530274809 | No Eligible Transactions in Class Period |
| 530274810 | No Eligible Transactions in Class Period |
| 530274811 | No Eligible Transactions in Class Period |
| 530274812 | No Eligible Transactions in Class Period |
| 530274813 | No Eligible Transactions in Class Period |
| 530274814 | No Eligible Transactions in Class Period |
| 530274815 | No Eligible Transactions in Class Period |
| 530274816 | No Recognized Claim |
| 530274817 | No Eligible Transactions in Class Period |
| 530274818 | No Eligible Transactions in Class Period |
| 530274819 | No Eligible Transactions in Class Period |
| 530274820 | No Eligible Transactions in Class Period |
| 530274822 | No Eligible Transactions in Class Period |
| 530274823 | No Recognized Claim |
| 530274824 | No Eligible Transactions in Class Period |
| 530274825 | No Recognized Claim |
| 530274826 | No Eligible Transactions in Class Period |
| 530274827 | No Recognized Claim |
| 530274828 | No Eligible Transactions in Class Period |
| 530274830 | No Eligible Transactions in Class Period |
| 530274831 | No Eligible Transactions in Class Period |
| 530274832 | No Eligible Transactions in Class Period |
| 530274833 | No Eligible Transactions in Class Period |
| 530274834 | No Eligible Transactions in Class Period |
| 530274835 | No Eligible Transactions in Class Period |
| 530274836 | No Recognized Claim |
| 530274837 | No Recognized Claim |
| 530274838 | No Eligible Transactions in Class Period |
| 530274839 | No Eligible Transactions in Class Period |
| 530274840 | No Eligible Transactions in Class Period |
| 530274841 | No Eligible Transactions in Class Period |
| 530274842 | No Eligible Transactions in Class Period |
| 530274843 | No Eligible Transactions in Class Period |
| 530274844 | No Eligible Transactions in Class Period |
| 530274845 | No Eligible Transactions in Class Period |
| 530274846 | No Eligible Transactions in Class Period |
| 530274847 | No Eligible Transactions in Class Period |
| 530274848 | No Eligible Transactions in Class Period |
| 530274849 | No Eligible Transactions in Class Period |
| 530274850 | No Recognized Claim |
| 530274851 | No Eligible Transactions in Class Period |
| 530274852 | No Eligible Transactions in Class Period |
| 530274854 | No Eligible Transactions in Class Period |
| 530274855 | No Recognized Claim |
| 530274856 | No Recognized Claim |
| 530274857 | No Recognized Claim |
| 530274858 | No Recognized Claim |
| 530274859 | No Recognized Claim |
| 530274862 | No Recognized Claim |
| 530274863 | No Recognized Claim |
| 530274864 | No Eligible Transactions in Class Period |
| 530274865 | No Eligible Transactions in Class Period |
| 530274867 | No Eligible Transactions in Class Period |
| 530274868 | No Eligible Transactions in Class Period |
| 530274869 | No Eligible Transactions in Class Period |
| 530274870 | No Recognized Claim |
| 530274871 | No Eligible Transactions in Class Period |
| 530274873 | No Eligible Transactions in Class Period |
| 530274874 | No Eligible Transactions in Class Period |
| 530274875 | No Eligible Transactions in Class Period |
| 530274876 | No Eligible Transactions in Class Period |
| 530274877 | No Eligible Transactions in Class Period |
| 530274878 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530020960 | No Recognized Claim |
| 530020961 | No Eligible Transactions in Class Period |
| 530020962 | No Recognized Claim |
| 530020963 | No Eligible Transactions in Class Period |
| 530020964 | No Eligible Transactions in Class Period |
| 530020965 | No Eligible Transactions in Class Period |
| 530020966 | No Eligible Transactions in Class Period |
| 530020967 | No Eligible Transactions in Class Period |
| 530020968 | No Eligible Transactions in Class Period |
| 530020969 | No Eligible Transactions in Class Period |
| 530020970 | No Eligible Transactions in Class Period |
| 530020971 | No Eligible Transactions in Class Period |
| 530020972 | No Eligible Transactions in Class Period |
| 530020973 | No Eligible Transactions in Class Period |
| 530020974 | No Recognized Claim |
| 530020975 | No Recognized Claim |
| 530020976 | No Recognized Claim |
| 530020977 | No Eligible Transactions in Class Period |
| 530020978 | No Eligible Transactions in Class Period |
| 530020979 | No Eligible Transactions in Class Period |
| 530020980 | No Eligible Transactions in Class Period |
| 530020981 | No Eligible Transactions in Class Period |
| 530020982 | No Eligible Transactions in Class Period |
| 530020983 | No Eligible Transactions in Class Period |
| 530020984 | No Recognized Claim |
| 530020985 | No Eligible Transactions in Class Period |
| 530020986 | No Eligible Transactions in Class Period |
| 530020987 | No Eligible Transactions in Class Period |
| 530020989 | No Eligible Transactions in Class Period |
| 530020990 | No Eligible Transactions in Class Period |
| 530020991 | No Eligible Transactions in Class Period |
| 530020993 | No Eligible Transactions in Class Period |
| 530020994 | No Eligible Transactions in Class Period |
| 530020995 | No Eligible Transactions in Class Period |
| 530020996 | No Eligible Transactions in Class Period |
| 530020997 | No Eligible Transactions in Class Period |
| 530020998 | No Eligible Transactions in Class Period |
| 530020999 | No Eligible Transactions in Class Period |
| 530021000 | No Eligible Transactions in Class Period |
| 530021001 | No Eligible Transactions in Class Period |
| 530021002 | No Eligible Transactions in Class Period |
| 530021003 | No Eligible Transactions in Class Period |
| 530021004 | No Eligible Transactions in Class Period |
| 530021005 | No Eligible Transactions in Class Period |
| 530021006 | No Eligible Transactions in Class Period |
| 530021007 | No Eligible Transactions in Class Period |
| 530021008 | No Eligible Transactions in Class Period |
| 530021009 | No Eligible Transactions in Class Period |
| 530021010 | No Eligible Transactions in Class Period |
| 530021011 | No Eligible Transactions in Class Period |
| 530021012 | No Eligible Transactions in Class Period |
| 530021013 | No Eligible Transactions in Class Period |
| 530021014 | No Eligible Transactions in Class Period |
| 530021015 | No Eligible Transactions in Class Period |
| 530021016 | No Eligible Transactions in Class Period |
| 530021017 | No Eligible Transactions in Class Period |
| 530021018 | No Eligible Transactions in Class Period |
| 530021019 | No Eligible Transactions in Class Period |
| 530021020 | No Eligible Transactions in Class Period |
| 530021021 | No Eligible Transactions in Class Period |
| 530021022 | No Eligible Transactions in Class Period |
| 530021023 | No Eligible Transactions in Class Period |
| 530021024 | No Eligible Transactions in Class Period |
| 530021025 | No Recognized Claim |
| 530021026 | No Eligible Transactions in Class Period |
| 530021027 | No Eligible Transactions in Class Period |
| 530021028 | No Recognized Claim |
| 530021029 | No Eligible Transactions in Class Period |
| 530021030 | No Eligible Transactions in Class Period |
| 530021031 | No Eligible Transactions in Class Period |
| 530021032 | No Eligible Transactions in Class Period |
| 530021033 | No Recognized Claim |
| 530021035 | No Recognized Claim |
| 530021036 | No Eligible Transactions in Class Period |
| 530021037 | No Recognized Claim |
| 530021038 | No Eligible Transactions in Class Period |
| 530021039 | No Eligible Transactions in Class Period |
| 530021040 | No Eligible Transactions in Class Period |
| 530021041 | No Eligible Transactions in Class Period |
| 530021042 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530147263 | No Recognized Claim |
| 530147264 | No Recognized Claim |
| 530147266 | No Recognized Claim |
| 530147268 | No Recognized Claim |
| 530147271 | No Recognized Claim |
| 530147272 | No Recognized Claim |
| 530147273 | No Recognized Claim |
| 530147274 | No Eligible Transactions in Class Period |
| 530147276 | No Recognized Claim |
| 530147278 | No Recognized Claim |
| 530147281 | No Recognized Claim |
| 530147282 | No Recognized Claim |
| 530147285 | No Recognized Claim |
| 530147287 | No Recognized Claim |
| 530147288 | No Recognized Claim |
| 530147289 | No Recognized Claim |
| 530147292 | No Recognized Claim |
| 530147295 | No Recognized Claim |
| 530147297 | No Recognized Claim |
| 530147298 | No Recognized Claim |
| 530147301 | No Recognized Claim |
| 530147305 | No Recognized Claim |
| 530147306 | No Recognized Claim |
| 530147310 | No Recognized Claim |
| 530147311 | No Recognized Claim |
| 530147312 | No Recognized Claim |
| 530147314 | No Recognized Claim |
| 530147318 | No Recognized Claim |
| 530147320 | No Recognized Claim |
| 530147323 | No Eligible Transactions in Class Period |
| 530147325 | No Recognized Claim |
| 530147326 | No Recognized Claim |
| 530147327 | No Eligible Transactions in Class Period |
| 530147331 | No Recognized Claim |
| 530147332 | No Recognized Claim |
| 530147334 | No Recognized Claim |
| 530147336 | No Recognized Claim |
| 530147339 | No Recognized Claim |
| 530147342 | No Recognized Claim |
| 530147343 | No Eligible Transactions in Class Period |
| 530147346 | No Recognized Claim |
| 530147348 | No Recognized Claim |
| 530147349 | No Recognized Claim |
| 530147350 | No Recognized Claim |
| 530147351 | No Recognized Claim |
| 530147353 | No Recognized Claim |
| 530147358 | No Recognized Claim |
| 530147360 | No Recognized Claim |
| 530147361 | No Recognized Claim |
| 530147377 | No Recognized Claim |
| 530147380 | No Eligible Transactions in Class Period |
| 530147384 | No Eligible Transactions in Class Period |
| 530147386 | No Eligible Transactions in Class Period |
| 530147391 | No Recognized Claim |
| 530147392 | No Recognized Claim |
| 530147393 | No Recognized Claim |
| 530147395 | No Eligible Transactions in Class Period |
| 530147397 | No Recognized Claim |
| 530147398 | No Recognized Claim |
| 530147400 | No Recognized Claim |
| 530147403 | No Recognized Claim |
| 530147404 | No Recognized Claim |
| 530147405 | No Recognized Claim |
| 530147408 | No Recognized Claim |
| 530147409 | No Eligible Transactions in Class Period |
| 530147410 | No Recognized Claim |
| 530147411 | No Recognized Claim |
| 530147412 | No Recognized Claim |
| 530147414 | No Recognized Claim |
| 530147415 | No Recognized Claim |
| 530147416 | No Recognized Claim |
| 530147417 | No Recognized Claim |
| 530147419 | No Recognized Claim |
| 530147420 | No Recognized Claim |
| 530147422 | No Recognized Claim |
| 530147424 | No Recognized Claim |
| 530147427 | No Recognized Claim |
| 530147428 | No Recognized Claim |
| 530147429 | No Recognized Claim |
| 530147430 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530274879 | No Eligible Transactions in Class Period |
| 530274880 | No Eligible Transactions in Class Period |
| 530274881 | No Eligible Transactions in Class Period |
| 530274882 | No Eligible Transactions in Class Period |
| 530274883 | No Eligible Transactions in Class Period |
| 530274884 | No Eligible Transactions in Class Period |
| 530274885 | No Eligible Transactions in Class Period |
| 530274886 | No Eligible Transactions in Class Period |
| 530274887 | No Eligible Transactions in Class Period |
| 530274888 | No Eligible Transactions in Class Period |
| 530274889 | No Eligible Transactions in Class Period |
| 530274890 | No Eligible Transactions in Class Period |
| 530274891 | No Recognized Claim |
| 530274892 | No Eligible Transactions in Class Period |
| 530274893 | No Eligible Transactions in Class Period |
| 530274895 | No Eligible Transactions in Class Period |
| 530274896 | No Recognized Claim |
| 530274897 | No Eligible Transactions in Class Period |
| 530274898 | No Eligible Transactions in Class Period |
| 530274900 | No Eligible Transactions in Class Period |
| 530274901 | No Eligible Transactions in Class Period |
| 530274902 | No Eligible Transactions in Class Period |
| 530274903 | No Recognized Claim |
| 530274904 | No Eligible Transactions in Class Period |
| 530274905 | No Eligible Transactions in Class Period |
| 530274906 | No Recognized Claim |
| 530274907 | No Eligible Transactions in Class Period |
| 530274908 | No Recognized Claim |
| 530274909 | No Eligible Transactions in Class Period |
| 530274910 | No Recognized Claim |
| 530274911 | No Eligible Transactions in Class Period |
| 530274912 | No Eligible Transactions in Class Period |
| 530274913 | No Eligible Transactions in Class Period |
| 530274914 | No Recognized Claim |
| 530274915 | No Recognized Claim |
| 530274916 | No Eligible Transactions in Class Period |
| 530274917 | No Recognized Claim |
| 530274918 | No Recognized Claim |
| 530274919 | No Recognized Claim |
| 530274920 | No Recognized Claim |
| 530274921 | No Recognized Claim |
| 530274922 | No Eligible Transactions in Class Period |
| 530274923 | No Eligible Transactions in Class Period |
| 530274925 | No Recognized Claim |
| 530274926 | No Recognized Claim |
| 530274927 | No Recognized Claim |
| 530274928 | No Recognized Claim |
| 530274929 | No Recognized Claim |
| 530274930 | No Eligible Transactions in Class Period |
| 530274931 | No Eligible Transactions in Class Period |
| 530274932 | No Eligible Transactions in Class Period |
| 530274933 | No Eligible Transactions in Class Period |
| 530274934 | No Eligible Transactions in Class Period |
| 530274935 | No Recognized Claim |
| 530274936 | No Eligible Transactions in Class Period |
| 530274937 | No Eligible Transactions in Class Period |
| 530274938 | No Eligible Transactions in Class Period |
| 530274939 | No Eligible Transactions in Class Period |
| 530274943 | No Eligible Transactions in Class Period |
| 530274945 | No Eligible Transactions in Class Period |
| 530274946 | No Eligible Transactions in Class Period |
| 530274947 | No Eligible Transactions in Class Period |
| 530274949 | No Eligible Transactions in Class Period |
| 530274950 | No Eligible Transactions in Class Period |
| 530274951 | No Eligible Transactions in Class Period |
| 530274953 | No Eligible Transactions in Class Period |
| 530274955 | No Eligible Transactions in Class Period |
| 530274956 | No Eligible Transactions in Class Period |
| 530274957 | No Eligible Transactions in Class Period |
| 530274958 | No Eligible Transactions in Class Period |
| 530274959 | No Eligible Transactions in Class Period |
| 530274960 | No Recognized Claim |
| 530274961 | No Eligible Transactions in Class Period |
| 530274962 | No Eligible Transactions in Class Period |
| 530274963 | No Eligible Transactions in Class Period |
| 530274964 | No Eligible Transactions in Class Period |
| 530274965 | No Recognized Claim |
| 530274966 | No Eligible Transactions in Class Period |
| 530274967 | No Eligible Transactions in Class Period |
| 530274968 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021043 | No Eligible Transactions in Class Period |
| 530021045 | No Recognized Claim |
| 530021046 | No Eligible Transactions in Class Period |
| 530021048 | No Eligible Transactions in Class Period |
| 530021049 | No Eligible Transactions in Class Period |
| 530021050 | No Eligible Transactions in Class Period |
| 530021051 | No Eligible Transactions in Class Period |
| 530021052 | No Recognized Claim |
| 530021053 | No Eligible Transactions in Class Period |
| 530021054 | No Eligible Transactions in Class Period |
| 530021055 | No Eligible Transactions in Class Period |
| 530021056 | No Eligible Transactions in Class Period |
| 530021057 | No Eligible Transactions in Class Period |
| 530021058 | No Recognized Claim |
| 530021059 | No Eligible Transactions in Class Period |
| 530021060 | No Eligible Transactions in Class Period |
| 530021061 | No Eligible Transactions in Class Period |
| 530021062 | No Eligible Transactions in Class Period |
| 530021063 | No Eligible Transactions in Class Period |
| 530021064 | No Recognized Claim |
| 530021065 | No Eligible Transactions in Class Period |
| 530021066 | No Eligible Transactions in Class Period |
| 530021067 | No Eligible Transactions in Class Period |
| 530021068 | No Eligible Transactions in Class Period |
| 530021069 | No Eligible Transactions in Class Period |
| 530021070 | No Eligible Transactions in Class Period |
| 530021071 | No Eligible Transactions in Class Period |
| 530021072 | No Eligible Transactions in Class Period |
| 530021073 | No Eligible Transactions in Class Period |
| 530021074 | No Eligible Transactions in Class Period |
| 530021075 | No Eligible Transactions in Class Period |
| 530021076 | No Eligible Transactions in Class Period |
| 530021077 | No Eligible Transactions in Class Period |
| 530021078 | No Recognized Claim |
| 530021079 | No Eligible Transactions in Class Period |
| 530021080 | No Eligible Transactions in Class Period |
| 530021081 | No Eligible Transactions in Class Period |
| 530021082 | No Eligible Transactions in Class Period |
| 530021083 | No Eligible Transactions in Class Period |
| 530021084 | No Eligible Transactions in Class Period |
| 530021085 | No Eligible Transactions in Class Period |
| 530021086 | No Eligible Transactions in Class Period |
| 530021087 | No Eligible Transactions in Class Period |
| 530021088 | No Eligible Transactions in Class Period |
| 530021089 | No Eligible Transactions in Class Period |
| 530021090 | No Eligible Transactions in Class Period |
| 530021091 | No Eligible Transactions in Class Period |
| 530021092 | No Eligible Transactions in Class Period |
| 530021093 | No Eligible Transactions in Class Period |
| 530021094 | No Eligible Transactions in Class Period |
| 530021095 | No Eligible Transactions in Class Period |
| 530021096 | No Eligible Transactions in Class Period |
| 530021097 | No Eligible Transactions in Class Period |
| 530021098 | No Eligible Transactions in Class Period |
| 530021099 | No Eligible Transactions in Class Period |
| 530021100 | No Recognized Claim |
| 530021101 | No Eligible Transactions in Class Period |
| 530021102 | No Eligible Transactions in Class Period |
| 530021103 | No Eligible Transactions in Class Period |
| 530021104 | No Eligible Transactions in Class Period |
| 530021105 | No Eligible Transactions in Class Period |
| 530021106 | No Eligible Transactions in Class Period |
| 530021107 | No Recognized Claim |
| 530021108 | No Eligible Transactions in Class Period |
| 530021110 | No Eligible Transactions in Class Period |
| 530021112 | No Eligible Transactions in Class Period |
| 530021113 | No Eligible Transactions in Class Period |
| 530021114 | No Eligible Transactions in Class Period |
| 530021115 | No Eligible Transactions in Class Period |
| 530021116 | No Eligible Transactions in Class Period |
| 530021117 | No Eligible Transactions in Class Period |
| 530021118 | No Eligible Transactions in Class Period |
| 530021119 | No Eligible Transactions in Class Period |
| 530021120 | No Eligible Transactions in Class Period |
| 530021121 | No Eligible Transactions in Class Period |
| 530021122 | No Eligible Transactions in Class Period |
| 530021123 | No Eligible Transactions in Class Period |
| 530021124 | No Eligible Transactions in Class Period |
| 530021125 | No Recognized Claim |
| 530021126 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147435 | No Recognized Claim |
| 530147436 | No Recognized Claim |
| 530147438 | No Recognized Claim |
| 530147440 | No Recognized Claim |
| 530147441 | No Recognized Claim |
| 530147442 | No Recognized Claim |
| 530147443 | No Recognized Claim |
| 530147444 | No Recognized Claim |
| 530147446 | No Recognized Claim |
| 530147448 | No Recognized Claim |
| 530147449 | No Eligible Transactions in Class Period |
| 530147450 | No Eligible Transactions in Class Period |
| 530147451 | No Eligible Transactions in Class Period |
| 530147452 | No Recognized Claim |
| 530147453 | No Recognized Claim |
| 530147454 | No Recognized Claim |
| 530147456 | No Recognized Claim |
| 530147457 | No Recognized Claim |
| 530147458 | No Recognized Claim |
| 530147459 | No Recognized Claim |
| 530147460 | No Eligible Transactions in Class Period |
| 530147461 | No Recognized Claim |
| 530147462 | No Recognized Claim |
| 530147464 | No Recognized Claim |
| 530147465 | No Recognized Claim |
| 530147466 | No Recognized Claim |
| 530147467 | No Eligible Transactions in Class Period |
| 530147468 | No Recognized Claim |
| 530147470 | No Eligible Transactions in Class Period |
| 530147471 | No Eligible Transactions in Class Period |
| 530147473 | No Recognized Claim |
| 530147475 | No Recognized Claim |
| 530147478 | No Recognized Claim |
| 530147481 | No Recognized Claim |
| 530147483 | No Recognized Claim |
| 530147484 | No Recognized Claim |
| 530147485 | No Recognized Claim |
| 530147486 | No Eligible Transactions in Class Period |
| 530147488 | No Eligible Transactions in Class Period |
| 530147489 | No Recognized Claim |
| 530147490 | No Recognized Claim |
| 530147491 | No Recognized Claim |
| 530147493 | No Recognized Claim |
| 530147495 | No Eligible Transactions in Class Period |
| 530147496 | No Eligible Transactions in Class Period |
| 530147497 | No Eligible Transactions in Class Period |
| 530147498 | No Eligible Transactions in Class Period |
| 530147499 | No Eligible Transactions in Class Period |
| 530147501 | No Recognized Claim |
| 530147502 | No Recognized Claim |
| 530147504 | No Eligible Transactions in Class Period |
| 530147505 | No Eligible Transactions in Class Period |
| 530147506 | No Recognized Claim |
| 530147508 | No Recognized Claim |
| 530147509 | No Recognized Claim |
| 530147510 | No Eligible Transactions in Class Period |
| 530147511 | No Eligible Transactions in Class Period |
| 530147512 | No Recognized Claim |
| 530147513 | No Recognized Claim |
| 530147514 | No Recognized Claim |
| 530147515 | No Recognized Claim |
| 530147516 | No Eligible Transactions in Class Period |
| 530147517 | No Eligible Transactions in Class Period |
| 530147518 | No Recognized Claim |
| 530147522 | No Eligible Transactions in Class Period |
| 530147524 | No Eligible Transactions in Class Period |
| 530147527 | No Recognized Claim |
| 530147528 | No Eligible Transactions in Class Period |
| 530147529 | No Recognized Claim |
| 530147530 | No Eligible Transactions in Class Period |
| 530147533 | No Recognized Claim |
| 530147536 | No Recognized Claim |
| 530147537 | No Recognized Claim |
| 530147538 | No Recognized Claim |
| 530147539 | No Recognized Claim |
| 530147540 | No Recognized Claim |
| 530147543 | No Recognized Claim |
| 530147545 | No Recognized Claim |
| 530147546 | No Recognized Claim |
| 530147547 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530274969 | No Recognized Claim |
| 530274970 | No Eligible Transactions in Class Period |
| 530274971 | No Eligible Transactions in Class Period |
| 530274972 | No Eligible Transactions in Class Period |
| 530274973 | No Eligible Transactions in Class Period |
| 530274974 | No Eligible Transactions in Class Period |
| 530274976 | No Eligible Transactions in Class Period |
| 530274977 | No Recognized Claim |
| 530274978 | No Eligible Transactions in Class Period |
| 530274979 | No Eligible Transactions in Class Period |
| 530274980 | No Eligible Transactions in Class Period |
| 530274981 | No Recognized Claim |
| 530274982 | No Eligible Transactions in Class Period |
| 530274983 | No Recognized Claim |
| 530274984 | No Eligible Transactions in Class Period |
| 530274985 | No Eligible Transactions in Class Period |
| 530274986 | No Eligible Transactions in Class Period |
| 530274987 | No Eligible Transactions in Class Period |
| 530274989 | No Eligible Transactions in Class Period |
| 530274990 | No Eligible Transactions in Class Period |
| 530274991 | No Eligible Transactions in Class Period |
| 530274993 | No Eligible Transactions in Class Period |
| 530274994 | No Recognized Claim |
| 530274995 | No Eligible Transactions in Class Period |
| 530274996 | No Eligible Transactions in Class Period |
| 530274997 | No Eligible Transactions in Class Period |
| 530274998 | No Recognized Claim |
| 530274999 | No Recognized Claim |
| 530275000 | No Eligible Transactions in Class Period |
| 530275001 | No Recognized Claim |
| 530275002 | No Eligible Transactions in Class Period |
| 530275003 | No Eligible Transactions in Class Period |
| 530275004 | No Recognized Claim |
| 530275005 | No Eligible Transactions in Class Period |
| 530275006 | No Eligible Transactions in Class Period |
| 530275007 | No Eligible Transactions in Class Period |
| 530275008 | No Eligible Transactions in Class Period |
| 530275009 | No Eligible Transactions in Class Period |
| 530275010 | No Recognized Claim |
| 530275011 | No Recognized Claim |
| 530275012 | No Eligible Transactions in Class Period |
| 530275013 | No Eligible Transactions in Class Period |
| 530275014 | No Recognized Claim |
| 530275015 | No Eligible Transactions in Class Period |
| 530275016 | No Eligible Transactions in Class Period |
| 530275017 | No Eligible Transactions in Class Period |
| 530275020 | No Eligible Transactions in Class Period |
| 530275021 | No Recognized Claim |
| 530275022 | No Eligible Transactions in Class Period |
| 530275023 | No Eligible Transactions in Class Period |
| 530275024 | No Eligible Transactions in Class Period |
| 530275025 | No Eligible Transactions in Class Period |
| 530275026 | No Eligible Transactions in Class Period |
| 530275027 | No Eligible Transactions in Class Period |
| 530275028 | No Recognized Claim |
| 530275029 | No Recognized Claim |
| 530275030 | No Recognized Claim |
| 530275031 | No Eligible Transactions in Class Period |
| 530275034 | No Eligible Transactions in Class Period |
| 530275035 | No Eligible Transactions in Class Period |
| 530275036 | No Eligible Transactions in Class Period |
| 530275037 | No Eligible Transactions in Class Period |
| 530275038 | No Eligible Transactions in Class Period |
| 530275039 | No Eligible Transactions in Class Period |
| 530275040 | No Eligible Transactions in Class Period |
| 530275041 | No Eligible Transactions in Class Period |
| 530275042 | No Recognized Claim |
| 530275043 | No Recognized Claim |
| 530275044 | No Recognized Claim |
| 530275045 | No Eligible Transactions in Class Period |
| 530275046 | No Eligible Transactions in Class Period |
| 530275047 | No Eligible Transactions in Class Period |
| 530275048 | No Eligible Transactions in Class Period |
| 530275049 | No Eligible Transactions in Class Period |
| 530275052 | No Eligible Transactions in Class Period |
| 530275053 | No Recognized Claim |
| 530275054 | No Eligible Transactions in Class Period |
| 530275055 | No Eligible Transactions in Class Period |
| 530275056 | No Eligible Transactions in Class Period |
| 530275057 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021127 | No Eligible Transactions in Class Period |
| 530021128 | No Eligible Transactions in Class Period |
| 530021129 | No Eligible Transactions in Class Period |
| 530021130 | No Eligible Transactions in Class Period |
| 530021131 | No Eligible Transactions in Class Period |
| 530021132 | No Eligible Transactions in Class Period |
| 530021133 | No Eligible Transactions in Class Period |
| 530021134 | No Eligible Transactions in Class Period |
| 530021135 | No Eligible Transactions in Class Period |
| 530021136 | No Eligible Transactions in Class Period |
| 530021137 | No Eligible Transactions in Class Period |
| 530021138 | No Eligible Transactions in Class Period |
| 530021139 | No Eligible Transactions in Class Period |
| 530021140 | No Eligible Transactions in Class Period |
| 530021141 | No Eligible Transactions in Class Period |
| 530021143 | No Eligible Transactions in Class Period |
| 530021144 | No Eligible Transactions in Class Period |
| 530021145 | No Eligible Transactions in Class Period |
| 530021146 | No Eligible Transactions in Class Period |
| 530021147 | No Eligible Transactions in Class Period |
| 530021148 | No Eligible Transactions in Class Period |
| 530021149 | No Eligible Transactions in Class Period |
| 530021150 | No Recognized Claim |
| 530021151 | No Recognized Claim |
| 530021152 | No Eligible Transactions in Class Period |
| 530021153 | No Eligible Transactions in Class Period |
| 530021154 | No Eligible Transactions in Class Period |
| 530021155 | No Eligible Transactions in Class Period |
| 530021156 | No Eligible Transactions in Class Period |
| 530021157 | No Eligible Transactions in Class Period |
| 530021158 | No Eligible Transactions in Class Period |
| 530021159 | No Eligible Transactions in Class Period |
| 530021160 | No Eligible Transactions in Class Period |
| 530021161 | No Eligible Transactions in Class Period |
| 530021162 | No Eligible Transactions in Class Period |
| 530021163 | No Eligible Transactions in Class Period |
| 530021164 | No Eligible Transactions in Class Period |
| 530021165 | No Eligible Transactions in Class Period |
| 530021166 | No Eligible Transactions in Class Period |
| 530021167 | No Eligible Transactions in Class Period |
| 530021168 | No Eligible Transactions in Class Period |
| 530021169 | No Eligible Transactions in Class Period |
| 530021171 | No Eligible Transactions in Class Period |
| 530021172 | No Eligible Transactions in Class Period |
| 530021173 | No Eligible Transactions in Class Period |
| 530021174 | No Eligible Transactions in Class Period |
| 530021175 | No Eligible Transactions in Class Period |
| 530021176 | No Eligible Transactions in Class Period |
| 530021177 | No Eligible Transactions in Class Period |
| 530021178 | No Eligible Transactions in Class Period |
| 530021179 | No Eligible Transactions in Class Period |
| 530021180 | No Eligible Transactions in Class Period |
| 530021181 | No Eligible Transactions in Class Period |
| 530021182 | No Eligible Transactions in Class Period |
| 530021183 | No Eligible Transactions in Class Period |
| 530021184 | No Eligible Transactions in Class Period |
| 530021185 | No Eligible Transactions in Class Period |
| 530021186 | No Eligible Transactions in Class Period |
| 530021187 | No Eligible Transactions in Class Period |
| 530021188 | No Eligible Transactions in Class Period |
| 530021189 | No Eligible Transactions in Class Period |
| 530021190 | No Eligible Transactions in Class Period |
| 530021191 | No Eligible Transactions in Class Period |
| 530021192 | No Eligible Transactions in Class Period |
| 530021193 | No Eligible Transactions in Class Period |
| 530021194 | No Eligible Transactions in Class Period |
| 530021195 | No Eligible Transactions in Class Period |
| 530021196 | No Eligible Transactions in Class Period |
| 530021197 | No Eligible Transactions in Class Period |
| 530021198 | No Eligible Transactions in Class Period |
| 530021199 | No Eligible Transactions in Class Period |
| 530021200 | No Eligible Transactions in Class Period |
| 530021201 | No Eligible Transactions in Class Period |
| 530021202 | No Eligible Transactions in Class Period |
| 530021203 | No Eligible Transactions in Class Period |
| 530021204 | No Eligible Transactions in Class Period |
| 530021205 | No Eligible Transactions in Class Period |
| 530021206 | No Eligible Transactions in Class Period |
| 530021207 | No Eligible Transactions in Class Period |
| 530021208 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147549 | No Recognized Claim |
| 530147553 | No Eligible Transactions in Class Period |
| 530147554 | No Eligible Transactions in Class Period |
| 530147555 | No Recognized Claim |
| 530147556 | No Eligible Transactions in Class Period |
| 530147557 | No Recognized Claim |
| 530147558 | No Recognized Claim |
| 530147559 | No Recognized Claim |
| 530147560 | No Recognized Claim |
| 530147562 | No Recognized Claim |
| 530147563 | No Eligible Transactions in Class Period |
| 530147565 | No Recognized Claim |
| 530147566 | No Eligible Transactions in Class Period |
| 530147568 | No Eligible Transactions in Class Period |
| 530147571 | No Eligible Transactions in Class Period |
| 530147572 | No Eligible Transactions in Class Period |
| 530147579 | No Recognized Claim |
| 530147581 | No Eligible Transactions in Class Period |
| 530147582 | No Recognized Claim |
| 530147585 | No Eligible Transactions in Class Period |
| 530147586 | No Eligible Transactions in Class Period |
| 530147588 | No Recognized Claim |
| 530147589 | No Eligible Transactions in Class Period |
| 530147592 | No Eligible Transactions in Class Period |
| 530147595 | No Recognized Claim |
| 530147596 | No Recognized Claim |
| 530147598 | No Eligible Transactions in Class Period |
| 530147599 | No Eligible Transactions in Class Period |
| 530147600 | No Recognized Claim |
| 530147601 | No Recognized Claim |
| 530147602 | No Recognized Claim |
| 530147603 | No Eligible Transactions in Class Period |
| 530147604 | No Eligible Transactions in Class Period |
| 530147605 | No Eligible Transactions in Class Period |
| 530147606 | No Recognized Claim |
| 530147608 | No Eligible Transactions in Class Period |
| 530147610 | No Eligible Transactions in Class Period |
| 530147611 | No Recognized Claim |
| 530147612 | No Eligible Transactions in Class Period |
| 530147614 | No Recognized Claim |
| 530147615 | No Recognized Claim |
| 530147616 | No Recognized Claim |
| 530147617 | No Eligible Transactions in Class Period |
| 530147618 | No Eligible Transactions in Class Period |
| 530147619 | No Eligible Transactions in Class Period |
| 530147621 | No Eligible Transactions in Class Period |
| 530147624 | No Recognized Claim |
| 530147625 | No Recognized Claim |
| 530147627 | No Recognized Claim |
| 530147632 | No Eligible Transactions in Class Period |
| 530147633 | No Recognized Claim |
| 530147634 | No Recognized Claim |
| 530147635 | No Recognized Claim |
| 530147636 | No Eligible Transactions in Class Period |
| 530147638 | No Eligible Transactions in Class Period |
| 530147640 | No Eligible Transactions in Class Period |
| 530147644 | No Recognized Claim |
| 530147645 | No Recognized Claim |
| 530147646 | No Eligible Transactions in Class Period |
| 530147647 | No Recognized Claim |
| 530147649 | No Eligible Transactions in Class Period |
| 530147652 | No Recognized Claim |
| 530147656 | No Eligible Transactions in Class Period |
| 530147657 | No Recognized Claim |
| 530147658 | No Recognized Claim |
| 530147659 | No Recognized Claim |
| 530147660 | No Eligible Transactions in Class Period |
| 530147662 | No Eligible Transactions in Class Period |
| 530147663 | No Recognized Claim |
| 530147664 | No Recognized Claim |
| 530147667 | No Recognized Claim |
| 530147669 | No Eligible Transactions in Class Period |
| 530147670 | No Recognized Claim |
| 530147671 | No Recognized Claim |
| 530147672 | No Eligible Transactions in Class Period |
| 530147673 | No Recognized Claim |
| 530147674 | No Recognized Claim |
| 530147675 | No Recognized Claim |
| 530147677 | No Eligible Transactions in Class Period |
| 530147679 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275058 | No Eligible Transactions in Class Period |
| 530275059 | No Eligible Transactions in Class Period |
| 530275060 | No Recognized Claim |
| 530275061 | No Recognized Claim |
| 530275062 | No Recognized Claim |
| 530275063 | No Recognized Claim |
| 530275064 | No Eligible Transactions in Class Period |
| 530275065 | No Eligible Transactions in Class Period |
| 530275066 | No Recognized Claim |
| 530275067 | No Recognized Claim |
| 530275068 | No Eligible Transactions in Class Period |
| 530275069 | No Eligible Transactions in Class Period |
| 530275070 | No Eligible Transactions in Class Period |
| 530275072 | No Recognized Claim |
| 530275073 | No Eligible Transactions in Class Period |
| 530275074 | No Eligible Transactions in Class Period |
| 530275075 | No Eligible Transactions in Class Period |
| 530275076 | No Eligible Transactions in Class Period |
| 530275077 | No Eligible Transactions in Class Period |
| 530275078 | No Eligible Transactions in Class Period |
| 530275079 | No Recognized Claim |
| 530275080 | No Eligible Transactions in Class Period |
| 530275081 | No Eligible Transactions in Class Period |
| 530275082 | No Eligible Transactions in Class Period |
| 530275083 | No Eligible Transactions in Class Period |
| 530275084 | No Eligible Transactions in Class Period |
| 530275085 | No Eligible Transactions in Class Period |
| 530275086 | No Eligible Transactions in Class Period |
| 530275087 | No Recognized Claim |
| 530275088 | No Eligible Transactions in Class Period |
| 530275089 | No Eligible Transactions in Class Period |
| 530275091 | No Eligible Transactions in Class Period |
| 530275092 | No Eligible Transactions in Class Period |
| 530275093 | No Eligible Transactions in Class Period |
| 530275095 | No Recognized Claim |
| 530275097 | No Eligible Transactions in Class Period |
| 530275100 | No Recognized Claim |
| 530275101 | No Eligible Transactions in Class Period |
| 530275102 | No Eligible Transactions in Class Period |
| 530275106 | No Eligible Transactions in Class Period |
| 530275107 | No Eligible Transactions in Class Period |
| 530275109 | No Eligible Transactions in Class Period |
| 530275110 | No Eligible Transactions in Class Period |
| 530275111 | No Eligible Transactions in Class Period |
| 530275112 | No Eligible Transactions in Class Period |
| 530275113 | No Recognized Claim |
| 530275114 | No Eligible Transactions in Class Period |
| 530275115 | No Eligible Transactions in Class Period |
| 530275116 | No Eligible Transactions in Class Period |
| 530275117 | No Eligible Transactions in Class Period |
| 530275119 | No Eligible Transactions in Class Period |
| 530275120 | No Recognized Claim |
| 530275121 | No Eligible Transactions in Class Period |
| 530275122 | No Eligible Transactions in Class Period |
| 530275123 | No Eligible Transactions in Class Period |
| 530275124 | No Eligible Transactions in Class Period |
| 530275125 | No Eligible Transactions in Class Period |
| 530275126 | No Eligible Transactions in Class Period |
| 530275127 | No Recognized Claim |
| 530275128 | No Eligible Transactions in Class Period |
| 530275129 | No Eligible Transactions in Class Period |
| 530275130 | No Eligible Transactions in Class Period |
| 530275131 | No Eligible Transactions in Class Period |
| 530275132 | No Eligible Transactions in Class Period |
| 530275133 | No Eligible Transactions in Class Period |
| 530275134 | No Eligible Transactions in Class Period |
| 530275135 | No Eligible Transactions in Class Period |
| 530275137 | No Eligible Transactions in Class Period |
| 530275138 | No Recognized Claim |
| 530275139 | No Eligible Transactions in Class Period |
| 530275140 | No Eligible Transactions in Class Period |
| 530275141 | No Eligible Transactions in Class Period |
| 530275142 | No Eligible Transactions in Class Period |
| 530275143 | No Eligible Transactions in Class Period |
| 530275144 | No Eligible Transactions in Class Period |
| 530275145 | No Eligible Transactions in Class Period |
| 530275146 | No Recognized Claim |
| 530275147 | No Recognized Claim |
| 530275148 | No Eligible Transactions in Class Period |
| 530275149 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530021209 | No Eligible Transactions in Class Period |
| 530021210 | No Eligible Transactions in Class Period |
| 530021211 | No Eligible Transactions in Class Period |
| 530021212 | No Eligible Transactions in Class Period |
| 530021213 | No Eligible Transactions in Class Period |
| 530021214 | No Eligible Transactions in Class Period |
| 530021215 | No Eligible Transactions in Class Period |
| 530021216 | No Eligible Transactions in Class Period |
| 530021217 | No Eligible Transactions in Class Period |
| 530021218 | No Eligible Transactions in Class Period |
| 530021219 | No Eligible Transactions in Class Period |
| 530021220 | No Eligible Transactions in Class Period |
| 530021221 | No Eligible Transactions in Class Period |
| 530021222 | No Eligible Transactions in Class Period |
| 530021223 | No Eligible Transactions in Class Period |
| 530021224 | No Eligible Transactions in Class Period |
| 530021225 | No Eligible Transactions in Class Period |
| 530021226 | No Eligible Transactions in Class Period |
| 530021227 | No Eligible Transactions in Class Period |
| 530021228 | No Eligible Transactions in Class Period |
| 530021229 | No Eligible Transactions in Class Period |
| 530021230 | No Eligible Transactions in Class Period |
| 530021232 | No Eligible Transactions in Class Period |
| 530021233 | No Eligible Transactions in Class Period |
| 530021234 | No Eligible Transactions in Class Period |
| 530021235 | No Recognized Claim |
| 530021236 | No Recognized Claim |
| 530021237 | No Recognized Claim |
| 530021238 | No Recognized Claim |
| 530021239 | No Eligible Transactions in Class Period |
| 530021240 | No Eligible Transactions in Class Period |
| 530021241 | No Recognized Claim |
| 530021242 | No Eligible Transactions in Class Period |
| 530021243 | No Eligible Transactions in Class Period |
| 530021244 | No Eligible Transactions in Class Period |
| 530021245 | No Eligible Transactions in Class Period |
| 530021246 | No Eligible Transactions in Class Period |
| 530021247 | No Eligible Transactions in Class Period |
| 530021248 | No Eligible Transactions in Class Period |
| 530021249 | No Eligible Transactions in Class Period |
| 530021250 | No Eligible Transactions in Class Period |
| 530021251 | No Eligible Transactions in Class Period |
| 530021252 | No Eligible Transactions in Class Period |
| 530021253 | No Eligible Transactions in Class Period |
| 530021254 | No Eligible Transactions in Class Period |
| 530021255 | No Eligible Transactions in Class Period |
| 530021256 | No Eligible Transactions in Class Period |
| 530021257 | No Eligible Transactions in Class Period |
| 530021258 | No Eligible Transactions in Class Period |
| 530021259 | No Eligible Transactions in Class Period |
| 530021260 | No Eligible Transactions in Class Period |
| 530021261 | No Eligible Transactions in Class Period |
| 530021262 | No Eligible Transactions in Class Period |
| 530021263 | No Recognized Claim |
| 530021264 | No Recognized Claim |
| 530021268 | No Eligible Transactions in Class Period |
| 530021271 | No Recognized Claim |
| 530021273 | No Eligible Transactions in Class Period |
| 530021274 | No Eligible Transactions in Class Period |
| 530021276 | No Eligible Transactions in Class Period |
| 530021277 | No Eligible Transactions in Class Period |
| 530021278 | No Eligible Transactions in Class Period |
| 530021279 | No Eligible Transactions in Class Period |
| 530021280 | No Eligible Transactions in Class Period |
| 530021281 | No Eligible Transactions in Class Period |
| 530021282 | No Eligible Transactions in Class Period |
| 530021283 | No Eligible Transactions in Class Period |
| 530021284 | No Eligible Transactions in Class Period |
| 530021285 | No Eligible Transactions in Class Period |
| 530021286 | No Eligible Transactions in Class Period |
| 530021287 | No Eligible Transactions in Class Period |
| 530021288 | No Recognized Claim |
| 530021289 | No Eligible Transactions in Class Period |
| 530021290 | No Eligible Transactions in Class Period |
| 530021291 | No Eligible Transactions in Class Period |
| 530021292 | No Eligible Transactions in Class Period |
| 530021293 | No Eligible Transactions in Class Period |
| 530021294 | No Eligible Transactions in Class Period |
| 530021295 | No Eligible Transactions in Class Period |
| 530021296 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530147680 | No Recognized Claim |
| 530147687 | No Recognized Claim |
| 530147689 | No Recognized Claim |
| 530147690 | No Recognized Claim |
| 530147693 | No Recognized Claim |
| 530147699 | No Eligible Transactions in Class Period |
| 530147700 | No Recognized Claim |
| 530147702 | No Recognized Claim |
| 530147703 | No Recognized Claim |
| 530147707 | No Recognized Claim |
| 530147711 | No Recognized Claim |
| 530147713 | No Eligible Transactions in Class Period |
| 530147714 | No Recognized Claim |
| 530147717 | No Eligible Transactions in Class Period |
| 530147719 | No Recognized Claim |
| 530147721 | No Recognized Claim |
| 530147723 | No Recognized Claim |
| 530147724 | No Recognized Claim |
| 530147725 | No Eligible Transactions in Class Period |
| 530147726 | No Recognized Claim |
| 530147727 | No Recognized Claim |
| 530147729 | No Recognized Claim |
| 530147730 | No Recognized Claim |
| 530147733 | No Recognized Claim |
| 530147734 | No Eligible Transactions in Class Period |
| 530147735 | No Eligible Transactions in Class Period |
| 530147736 | No Recognized Claim |
| 530147737 | No Recognized Claim |
| 530147739 | No Recognized Claim |
| 530147740 | No Recognized Claim |
| 530147743 | No Recognized Claim |
| 530147744 | No Recognized Claim |
| 530147747 | No Recognized Claim |
| 530147750 | No Eligible Transactions in Class Period |
| 530147751 | No Recognized Claim |
| 530147752 | No Eligible Transactions in Class Period |
| 530147753 | No Eligible Transactions in Class Period |
| 530147754 | No Eligible Transactions in Class Period |
| 530147757 | No Eligible Transactions in Class Period |
| 530147759 | No Eligible Transactions in Class Period |
| 530147760 | No Recognized Claim |
| 530147765 | No Recognized Claim |
| 530147766 | No Eligible Transactions in Class Period |
| 530147767 | No Recognized Claim |
| 530147775 | No Eligible Transactions in Class Period |
| 530147778 | No Eligible Transactions in Class Period |
| 530147780 | No Recognized Claim |
| 530147782 | No Eligible Transactions in Class Period |
| 530147783 | No Recognized Claim |
| 530147784 | No Recognized Claim |
| 530147785 | No Recognized Claim |
| 530147789 | No Recognized Claim |
| 530147790 | No Recognized Claim |
| 530147791 | No Recognized Claim |
| 530147793 | No Recognized Claim |
| 530147794 | No Eligible Transactions in Class Period |
| 530147795 | No Recognized Claim |
| 530147798 | No Recognized Claim |
| 530147801 | No Recognized Claim |
| 530147804 | No Recognized Claim |
| 530147805 | No Eligible Transactions in Class Period |
| 530147806 | No Recognized Claim |
| 530147807 | No Recognized Claim |
| 530147808 | No Eligible Transactions in Class Period |
| 530147809 | No Eligible Transactions in Class Period |
| 530147810 | No Recognized Claim |
| 530147811 | No Eligible Transactions in Class Period |
| 530147813 | No Eligible Transactions in Class Period |
| 530147814 | No Eligible Transactions in Class Period |
| 530147818 | No Recognized Claim |
| 530147823 | No Recognized Claim |
| 530147824 | No Recognized Claim |
| 530147825 | No Eligible Transactions in Class Period |
| 530147826 | No Recognized Claim |
| 530147829 | No Recognized Claim |
| 530147831 | No Eligible Transactions in Class Period |
| 530147834 | No Eligible Transactions in Class Period |
| 530147835 | No Eligible Transactions in Class Period |
| 530147837 | No Eligible Transactions in Class Period |
| 530147840 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530275151 | No Recognized Claim |
| 530275152 | No Recognized Claim |
| 530275153 | No Recognized Claim |
| 530275154 | No Recognized Claim |
| 530275155 | No Recognized Claim |
| 530275156 | No Recognized Claim |
| 530275157 | No Recognized Claim |
| 530275158 | No Recognized Claim |
| 530275159 | No Recognized Claim |
| 530275160 | No Eligible Transactions in Class Period |
| 530275161 | No Eligible Transactions in Class Period |
| 530275162 | No Eligible Transactions in Class Period |
| 530275163 | No Eligible Transactions in Class Period |
| 530275164 | No Eligible Transactions in Class Period |
| 530275165 | No Eligible Transactions in Class Period |
| 530275166 | No Eligible Transactions in Class Period |
| 530275167 | No Eligible Transactions in Class Period |
| 530275168 | No Eligible Transactions in Class Period |
| 530275169 | No Eligible Transactions in Class Period |
| 530275170 | No Eligible Transactions in Class Period |
| 530275171 | No Eligible Transactions in Class Period |
| 530275172 | No Recognized Claim |
| 530275173 | No Eligible Transactions in Class Period |
| 530275174 | No Eligible Transactions in Class Period |
| 530275175 | No Eligible Transactions in Class Period |
| 530275176 | No Eligible Transactions in Class Period |
| 530275177 | No Eligible Transactions in Class Period |
| 530275178 | No Eligible Transactions in Class Period |
| 530275179 | No Eligible Transactions in Class Period |
| 530275180 | No Recognized Claim |
| 530275181 | No Eligible Transactions in Class Period |
| 530275182 | No Eligible Transactions in Class Period |
| 530275183 | No Recognized Claim |
| 530275184 | No Recognized Claim |
| 530275185 | No Eligible Transactions in Class Period |
| 530275186 | No Eligible Transactions in Class Period |
| 530275187 | No Eligible Transactions in Class Period |
| 530275188 | No Eligible Transactions in Class Period |
| 530275189 | No Eligible Transactions in Class Period |
| 530275190 | No Eligible Transactions in Class Period |
| 530275191 | No Eligible Transactions in Class Period |
| 530275192 | No Eligible Transactions in Class Period |
| 530275193 | No Eligible Transactions in Class Period |
| 530275194 | No Eligible Transactions in Class Period |
| 530275195 | No Eligible Transactions in Class Period |
| 530275196 | No Recognized Claim |
| 530275197 | No Eligible Transactions in Class Period |
| 530275198 | No Eligible Transactions in Class Period |
| 530275199 | No Eligible Transactions in Class Period |
| 530275200 | No Eligible Transactions in Class Period |
| 530275201 | No Eligible Transactions in Class Period |
| 530275203 | No Eligible Transactions in Class Period |
| 530275204 | No Eligible Transactions in Class Period |
| 530275205 | No Eligible Transactions in Class Period |
| 530275206 | No Eligible Transactions in Class Period |
| 530275207 | No Eligible Transactions in Class Period |
| 530275215 | No Eligible Transactions in Class Period |
| 530275216 | No Eligible Transactions in Class Period |
| 530275217 | No Eligible Transactions in Class Period |
| 530275218 | No Eligible Transactions in Class Period |
| 530275219 | No Recognized Claim |
| 530275220 | No Eligible Transactions in Class Period |
| 530275221 | No Eligible Transactions in Class Period |
| 530275222 | No Recognized Claim |
| 530275223 | No Eligible Transactions in Class Period |
| 530275225 | No Eligible Transactions in Class Period |
| 530275226 | No Eligible Transactions in Class Period |
| 530275227 | No Eligible Transactions in Class Period |
| 530275228 | No Eligible Transactions in Class Period |
| 530275229 | No Eligible Transactions in Class Period |
| 530275230 | No Eligible Transactions in Class Period |
| 530275231 | No Eligible Transactions in Class Period |
| 530275232 | No Eligible Transactions in Class Period |
| 530275233 | No Eligible Transactions in Class Period |
| 530275236 | No Eligible Transactions in Class Period |
| 530275237 | No Eligible Transactions in Class Period |
| 530275238 | No Eligible Transactions in Class Period |
| 530275239 | No Recognized Claim |
| 530275240 | No Recognized Claim |
| 530275241 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021297 | No Eligible Transactions in Class Period |
| 530021298 | No Eligible Transactions in Class Period |
| 530021299 | No Eligible Transactions in Class Period |
| 530021300 | No Eligible Transactions in Class Period |
| 530021301 | No Eligible Transactions in Class Period |
| 530021302 | No Eligible Transactions in Class Period |
| 530021303 | No Eligible Transactions in Class Period |
| 530021304 | No Eligible Transactions in Class Period |
| 530021305 | No Eligible Transactions in Class Period |
| 530021306 | No Eligible Transactions in Class Period |
| 530021307 | No Eligible Transactions in Class Period |
| 530021308 | No Eligible Transactions in Class Period |
| 530021309 | No Eligible Transactions in Class Period |
| 530021310 | No Eligible Transactions in Class Period |
| 530021311 | No Eligible Transactions in Class Period |
| 530021312 | No Eligible Transactions in Class Period |
| 530021313 | No Recognized Claim |
| 530021314 | No Recognized Claim |
| 530021316 | No Eligible Transactions in Class Period |
| 530021317 | No Eligible Transactions in Class Period |
| 530021318 | No Eligible Transactions in Class Period |
| 530021319 | No Eligible Transactions in Class Period |
| 530021320 | No Eligible Transactions in Class Period |
| 530021321 | No Eligible Transactions in Class Period |
| 530021323 | No Eligible Transactions in Class Period |
| 530021324 | No Eligible Transactions in Class Period |
| 530021325 | No Eligible Transactions in Class Period |
| 530021326 | No Eligible Transactions in Class Period |
| 530021327 | No Eligible Transactions in Class Period |
| 530021328 | No Eligible Transactions in Class Period |
| 530021330 | No Eligible Transactions in Class Period |
| 530021331 | No Eligible Transactions in Class Period |
| 530021332 | No Eligible Transactions in Class Period |
| 530021333 | No Eligible Transactions in Class Period |
| 530021335 | No Eligible Transactions in Class Period |
| 530021336 | No Eligible Transactions in Class Period |
| 530021337 | No Eligible Transactions in Class Period |
| 530021338 | No Eligible Transactions in Class Period |
| 530021340 | No Eligible Transactions in Class Period |
| 530021341 | No Recognized Claim |
| 530021342 | No Eligible Transactions in Class Period |
| 530021344 | No Eligible Transactions in Class Period |
| 530021345 | No Eligible Transactions in Class Period |
| 530021346 | No Eligible Transactions in Class Period |
| 530021347 | No Eligible Transactions in Class Period |
| 530021348 | No Eligible Transactions in Class Period |
| 530021349 | No Eligible Transactions in Class Period |
| 530021350 | No Eligible Transactions in Class Period |
| 530021351 | No Recognized Claim |
| 530021352 | No Eligible Transactions in Class Period |
| 530021354 | No Eligible Transactions in Class Period |
| 530021355 | No Recognized Claim |
| 530021356 | No Eligible Transactions in Class Period |
| 530021357 | No Eligible Transactions in Class Period |
| 530021358 | No Eligible Transactions in Class Period |
| 530021360 | No Eligible Transactions in Class Period |
| 530021361 | No Eligible Transactions in Class Period |
| 530021362 | No Eligible Transactions in Class Period |
| 530021363 | No Eligible Transactions in Class Period |
| 530021365 | No Eligible Transactions in Class Period |
| 530021366 | No Eligible Transactions in Class Period |
| 530021367 | No Eligible Transactions in Class Period |
| 530021368 | No Eligible Transactions in Class Period |
| 530021369 | No Eligible Transactions in Class Period |
| 530021370 | No Recognized Claim |
| 530021371 | No Eligible Transactions in Class Period |
| 530021372 | No Eligible Transactions in Class Period |
| 530021373 | No Eligible Transactions in Class Period |
| 530021374 | No Recognized Claim |
| 530021375 | No Eligible Transactions in Class Period |
| 530021376 | No Eligible Transactions in Class Period |
| 530021377 | No Eligible Transactions in Class Period |
| 530021378 | No Recognized Claim |
| 530021379 | No Recognized Claim |
| 530021380 | No Eligible Transactions in Class Period |
| 530021381 | No Recognized Claim |
| 530021382 | No Eligible Transactions in Class Period |
| 530021383 | No Eligible Transactions in Class Period |
| 530021384 | No Eligible Transactions in Class Period |
| 530021385 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147841 | No Recognized Claim |
| 530147842 | No Recognized Claim |
| 530147843 | No Recognized Claim |
| 530147845 | No Recognized Claim |
| 530147846 | No Recognized Claim |
| 530147847 | No Eligible Transactions in Class Period |
| 530147848 | No Eligible Transactions in Class Period |
| 530147849 | No Eligible Transactions in Class Period |
| 530147850 | No Eligible Transactions in Class Period |
| 530147851 | No Eligible Transactions in Class Period |
| 530147852 | No Recognized Claim |
| 530147853 | No Eligible Transactions in Class Period |
| 530147856 | No Recognized Claim |
| 530147857 | No Recognized Claim |
| 530147858 | No Eligible Transactions in Class Period |
| 530147859 | No Eligible Transactions in Class Period |
| 530147861 | No Eligible Transactions in Class Period |
| 530147862 | No Recognized Claim |
| 530147863 | No Recognized Claim |
| 530147865 | No Recognized Claim |
| 530147867 | No Eligible Transactions in Class Period |
| 530147872 | No Recognized Claim |
| 530147873 | No Recognized Claim |
| 530147874 | No Recognized Claim |
| 530147875 | No Eligible Transactions in Class Period |
| 530147876 | No Eligible Transactions in Class Period |
| 530147877 | No Eligible Transactions in Class Period |
| 530147878 | No Recognized Claim |
| 530147881 | No Recognized Claim |
| 530147882 | No Recognized Claim |
| 530147885 | No Recognized Claim |
| 530147886 | No Recognized Claim |
| 530147887 | No Eligible Transactions in Class Period |
| 530147889 | No Eligible Transactions in Class Period |
| 530147890 | No Recognized Claim |
| 530147892 | No Recognized Claim |
| 530147893 | No Recognized Claim |
| 530147894 | No Eligible Transactions in Class Period |
| 530147896 | No Eligible Transactions in Class Period |
| 530147897 | No Eligible Transactions in Class Period |
| 530147898 | No Recognized Claim |
| 530147899 | No Recognized Claim |
| 530147902 | No Recognized Claim |
| 530147905 | No Eligible Transactions in Class Period |
| 530147906 | No Recognized Claim |
| 530147907 | No Recognized Claim |
| 530147908 | No Recognized Claim |
| 530147910 | No Recognized Claim |
| 530147914 | No Recognized Claim |
| 530147915 | No Recognized Claim |
| 530147917 | No Recognized Claim |
| 530147918 | No Recognized Claim |
| 530147919 | No Recognized Claim |
| 530147922 | No Recognized Claim |
| 530147923 | No Eligible Transactions in Class Period |
| 530147924 | No Recognized Claim |
| 530147926 | No Recognized Claim |
| 530147927 | No Recognized Claim |
| 530147929 | No Recognized Claim |
| 530147930 | No Eligible Transactions in Class Period |
| 530147931 | No Eligible Transactions in Class Period |
| 530147932 | No Recognized Claim |
| 530147933 | No Recognized Claim |
| 530147934 | No Recognized Claim |
| 530147935 | No Recognized Claim |
| 530147936 | No Recognized Claim |
| 530147937 | No Eligible Transactions in Class Period |
| 530147938 | No Recognized Claim |
| 530147939 | No Recognized Claim |
| 530147941 | No Recognized Claim |
| 530147942 | No Recognized Claim |
| 530147943 | No Recognized Claim |
| 530147944 | No Recognized Claim |
| 530147945 | No Eligible Transactions in Class Period |
| 530147946 | No Eligible Transactions in Class Period |
| 530147947 | No Eligible Transactions in Class Period |
| 530147948 | No Eligible Transactions in Class Period |
| 530147949 | No Recognized Claim |
| 530147950 | No Recognized Claim |
| 530147952 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275242 | No Eligible Transactions in Class Period |
| 530275243 | No Eligible Transactions in Class Period |
| 530275244 | No Eligible Transactions in Class Period |
| 530275245 | No Eligible Transactions in Class Period |
| 530275246 | No Eligible Transactions in Class Period |
| 530275247 | No Eligible Transactions in Class Period |
| 530275248 | No Eligible Transactions in Class Period |
| 530275249 | No Eligible Transactions in Class Period |
| 530275250 | No Recognized Claim |
| 530275251 | No Eligible Transactions in Class Period |
| 530275252 | No Eligible Transactions in Class Period |
| 530275253 | No Eligible Transactions in Class Period |
| 530275255 | No Eligible Transactions in Class Period |
| 530275256 | No Eligible Transactions in Class Period |
| 530275257 | No Eligible Transactions in Class Period |
| 530275258 | No Recognized Claim |
| 530275259 | No Eligible Transactions in Class Period |
| 530275260 | No Eligible Transactions in Class Period |
| 530275261 | No Eligible Transactions in Class Period |
| 530275262 | No Eligible Transactions in Class Period |
| 530275263 | No Eligible Transactions in Class Period |
| 530275264 | No Eligible Transactions in Class Period |
| 530275265 | No Eligible Transactions in Class Period |
| 530275270 | No Eligible Transactions in Class Period |
| 530275271 | No Recognized Claim |
| 530275272 | No Eligible Transactions in Class Period |
| 530275273 | No Recognized Claim |
| 530275274 | No Eligible Transactions in Class Period |
| 530275275 | No Eligible Transactions in Class Period |
| 530275276 | No Recognized Claim |
| 530275278 | No Recognized Claim |
| 530275279 | No Recognized Claim |
| 530275280 | No Recognized Claim |
| 530275281 | No Eligible Transactions in Class Period |
| 530275282 | No Eligible Transactions in Class Period |
| 530275283 | No Eligible Transactions in Class Period |
| 530275284 | No Eligible Transactions in Class Period |
| 530275285 | No Eligible Transactions in Class Period |
| 530275286 | No Eligible Transactions in Class Period |
| 530275287 | No Eligible Transactions in Class Period |
| 530275288 | No Eligible Transactions in Class Period |
| 530275289 | No Eligible Transactions in Class Period |
| 530275290 | No Eligible Transactions in Class Period |
| 530275291 | No Eligible Transactions in Class Period |
| 530275292 | No Eligible Transactions in Class Period |
| 530275293 | No Eligible Transactions in Class Period |
| 530275294 | No Eligible Transactions in Class Period |
| 530275295 | No Eligible Transactions in Class Period |
| 530275296 | No Eligible Transactions in Class Period |
| 530275297 | No Eligible Transactions in Class Period |
| 530275298 | No Eligible Transactions in Class Period |
| 530275299 | No Eligible Transactions in Class Period |
| 530275300 | No Eligible Transactions in Class Period |
| 530275301 | No Eligible Transactions in Class Period |
| 530275302 | No Eligible Transactions in Class Period |
| 530275303 | No Eligible Transactions in Class Period |
| 530275304 | No Eligible Transactions in Class Period |
| 530275305 | No Eligible Transactions in Class Period |
| 530275306 | No Eligible Transactions in Class Period |
| 530275307 | No Eligible Transactions in Class Period |
| 530275308 | No Eligible Transactions in Class Period |
| 530275309 | No Eligible Transactions in Class Period |
| 530275310 | No Eligible Transactions in Class Period |
| 530275311 | No Eligible Transactions in Class Period |
| 530275312 | No Eligible Transactions in Class Period |
| 530275313 | No Eligible Transactions in Class Period |
| 530275315 | No Recognized Claim |
| 530275316 | No Eligible Transactions in Class Period |
| 530275317 | No Eligible Transactions in Class Period |
| 530275319 | No Eligible Transactions in Class Period |
| 530275320 | No Eligible Transactions in Class Period |
| 530275321 | No Eligible Transactions in Class Period |
| 530275323 | No Eligible Transactions in Class Period |
| 530275324 | No Eligible Transactions in Class Period |
| 530275325 | No Eligible Transactions in Class Period |
| 530275327 | No Eligible Transactions in Class Period |
| 530275328 | No Eligible Transactions in Class Period |
| 530275329 | No Eligible Transactions in Class Period |
| 530275330 | No Eligible Transactions in Class Period |
| 530275334 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021386 | No Eligible Transactions in Class Period |
| 530021387 | No Eligible Transactions in Class Period |
| 530021388 | No Eligible Transactions in Class Period |
| 530021389 | No Recognized Claim |
| 530021390 | No Recognized Claim |
| 530021391 | No Recognized Claim |
| 530021392 | No Eligible Transactions in Class Period |
| 530021393 | No Eligible Transactions in Class Period |
| 530021394 | No Eligible Transactions in Class Period |
| 530021395 | No Eligible Transactions in Class Period |
| 530021396 | No Eligible Transactions in Class Period |
| 530021397 | No Recognized Claim |
| 530021398 | No Recognized Claim |
| 530021399 | No Recognized Claim |
| 530021400 | No Eligible Transactions in Class Period |
| 530021401 | No Eligible Transactions in Class Period |
| 530021402 | No Eligible Transactions in Class Period |
| 530021403 | No Eligible Transactions in Class Period |
| 530021404 | No Eligible Transactions in Class Period |
| 530021405 | No Recognized Claim |
| 530021406 | No Recognized Claim |
| 530021407 | No Recognized Claim |
| 530021408 | No Eligible Transactions in Class Period |
| 530021409 | No Eligible Transactions in Class Period |
| 530021412 | No Recognized Claim |
| 530021415 | No Eligible Transactions in Class Period |
| 530021416 | No Eligible Transactions in Class Period |
| 530021417 | No Recognized Claim |
| 530021418 | No Eligible Transactions in Class Period |
| 530021419 | No Eligible Transactions in Class Period |
| 530021420 | No Eligible Transactions in Class Period |
| 530021421 | No Recognized Claim |
| 530021422 | No Eligible Transactions in Class Period |
| 530021423 | No Eligible Transactions in Class Period |
| 530021424 | No Eligible Transactions in Class Period |
| 530021425 | No Recognized Claim |
| 530021426 | No Eligible Transactions in Class Period |
| 530021427 | No Eligible Transactions in Class Period |
| 530021428 | No Eligible Transactions in Class Period |
| 530021429 | No Recognized Claim |
| 530021430 | No Recognized Claim |
| 530021431 | No Recognized Claim |
| 530021432 | No Eligible Transactions in Class Period |
| 530021433 | No Eligible Transactions in Class Period |
| 530021434 | No Eligible Transactions in Class Period |
| 530021435 | No Eligible Transactions in Class Period |
| 530021436 | No Eligible Transactions in Class Period |
| 530021437 | No Eligible Transactions in Class Period |
| 530021438 | No Eligible Transactions in Class Period |
| 530021439 | No Recognized Claim |
| 530021440 | No Recognized Claim |
| 530021441 | No Eligible Transactions in Class Period |
| 530021442 | No Eligible Transactions in Class Period |
| 530021443 | No Eligible Transactions in Class Period |
| 530021445 | No Recognized Claim |
| 530021447 | No Eligible Transactions in Class Period |
| 530021448 | No Eligible Transactions in Class Period |
| 530021449 | No Eligible Transactions in Class Period |
| 530021450 | No Eligible Transactions in Class Period |
| 530021451 | No Eligible Transactions in Class Period |
| 530021452 | No Eligible Transactions in Class Period |
| 530021453 | No Eligible Transactions in Class Period |
| 530021454 | No Eligible Transactions in Class Period |
| 530021455 | No Eligible Transactions in Class Period |
| 530021456 | No Eligible Transactions in Class Period |
| 530021457 | No Eligible Transactions in Class Period |
| 530021458 | No Eligible Transactions in Class Period |
| 530021459 | No Eligible Transactions in Class Period |
| 530021460 | No Eligible Transactions in Class Period |
| 530021461 | No Eligible Transactions in Class Period |
| 530021462 | No Eligible Transactions in Class Period |
| 530021463 | No Eligible Transactions in Class Period |
| 530021464 | No Eligible Transactions in Class Period |
| 530021468 | No Eligible Transactions in Class Period |
| 530021471 | No Recognized Claim |
| 530021472 | No Recognized Claim |
| 530021473 | No Recognized Claim |
| 530021474 | No Recognized Claim |
| 530021475 | No Recognized Claim |
| 530021476 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530147954 | No Recognized Claim |
| 530147957 | No Recognized Claim |
| 530147958 | No Recognized Claim |
| 530147960 | No Recognized Claim |
| 530147961 | No Eligible Transactions in Class Period |
| 530147962 | No Recognized Claim |
| 530147963 | No Recognized Claim |
| 530147964 | No Recognized Claim |
| 530147965 | No Recognized Claim |
| 530147970 | No Recognized Claim |
| 530147972 | No Recognized Claim |
| 530147973 | No Recognized Claim |
| 530147974 | No Recognized Claim |
| 530147975 | No Recognized Claim |
| 530147976 | No Eligible Transactions in Class Period |
| 530147977 | No Eligible Transactions in Class Period |
| 530147978 | No Recognized Claim |
| 530147979 | No Eligible Transactions in Class Period |
| 530147980 | No Recognized Claim |
| 530147981 | No Recognized Claim |
| 530147982 | No Recognized Claim |
| 530147983 | No Recognized Claim |
| 530147984 | No Recognized Claim |
| 530147985 | No Recognized Claim |
| 530147986 | No Recognized Claim |
| 530147988 | No Recognized Claim |
| 530147990 | No Recognized Claim |
| 530147992 | No Recognized Claim |
| 530147993 | No Recognized Claim |
| 530147996 | No Recognized Claim |
| 530147997 | No Eligible Transactions in Class Period |
| 530147998 | No Recognized Claim |
| 530148003 | No Eligible Transactions in Class Period |
| 530148004 | No Recognized Claim |
| 530148006 | No Recognized Claim |
| 530148010 | No Recognized Claim |
| 530148011 | No Eligible Transactions in Class Period |
| 530148012 | No Recognized Claim |
| 530148017 | No Eligible Transactions in Class Period |
| 530148018 | No Eligible Transactions in Class Period |
| 530148019 | No Eligible Transactions in Class Period |
| 530148023 | No Eligible Transactions in Class Period |
| 530148024 | No Eligible Transactions in Class Period |
| 530148025 | No Eligible Transactions in Class Period |
| 530148033 | No Eligible Transactions in Class Period |
| 530148038 | No Eligible Transactions in Class Period |
| 530148043 | No Eligible Transactions in Class Period |
| 530148045 | No Eligible Transactions in Class Period |
| 530148046 | No Eligible Transactions in Class Period |
| 530148047 | No Eligible Transactions in Class Period |
| 530148048 | No Eligible Transactions in Class Period |
| 530148049 | No Eligible Transactions in Class Period |
| 530148050 | No Eligible Transactions in Class Period |
| 530148051 | No Recognized Claim |
| 530148052 | No Recognized Claim |
| 530148053 | No Eligible Transactions in Class Period |
| 530148055 | No Eligible Transactions in Class Period |
| 530148056 | No Eligible Transactions in Class Period |
| 530148057 | No Eligible Transactions in Class Period |
| 530148058 | No Eligible Transactions in Class Period |
| 530148059 | No Eligible Transactions in Class Period |
| 530148060 | No Eligible Transactions in Class Period |
| 530148062 | No Eligible Transactions in Class Period |
| 530148063 | No Eligible Transactions in Class Period |
| 530148064 | No Eligible Transactions in Class Period |
| 530148065 | No Eligible Transactions in Class Period |
| 530148066 | No Eligible Transactions in Class Period |
| 530148068 | No Recognized Claim |
| 530148069 | No Recognized Claim |
| 530148073 | No Recognized Claim |
| 530148075 | No Recognized Claim |
| 530148076 | No Recognized Claim |
| 530148077 | No Eligible Transactions in Class Period |
| 530148079 | No Recognized Claim |
| 530148082 | No Recognized Claim |
| 530148083 | No Recognized Claim |
| 530148085 | No Recognized Claim |
| 530148086 | No Eligible Transactions in Class Period |
| 530148088 | No Recognized Claim |
| 530148090 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275335 | No Eligible Transactions in Class Period |
| 530275336 | No Recognized Claim |
| 530275337 | No Eligible Transactions in Class Period |
| 530275338 | No Recognized Claim |
| 530275341 | No Recognized Claim |
| 530275342 | No Eligible Transactions in Class Period |
| 530275343 | No Eligible Transactions in Class Period |
| 530275347 | No Eligible Transactions in Class Period |
| 530275348 | No Eligible Transactions in Class Period |
| 530275349 | No Recognized Claim |
| 530275350 | No Recognized Claim |
| 530275351 | No Recognized Claim |
| 530275352 | No Recognized Claim |
| 530275353 | No Recognized Claim |
| 530275354 | No Eligible Transactions in Class Period |
| 530275355 | No Eligible Transactions in Class Period |
| 530275356 | No Eligible Transactions in Class Period |
| 530275357 | No Eligible Transactions in Class Period |
| 530275358 | No Eligible Transactions in Class Period |
| 530275360 | No Recognized Claim |
| 530275361 | No Eligible Transactions in Class Period |
| 530275362 | No Eligible Transactions in Class Period |
| 530275363 | No Eligible Transactions in Class Period |
| 530275364 | No Recognized Claim |
| 530275365 | No Recognized Claim |
| 530275366 | No Eligible Transactions in Class Period |
| 530275367 | No Recognized Claim |
| 530275369 | No Recognized Claim |
| 530275370 | No Eligible Transactions in Class Period |
| 530275371 | No Eligible Transactions in Class Period |
| 530275374 | No Recognized Claim |
| 530275375 | No Eligible Transactions in Class Period |
| 530275376 | No Eligible Transactions in Class Period |
| 530275379 | No Eligible Transactions in Class Period |
| 530275380 | No Eligible Transactions in Class Period |
| 530275381 | No Eligible Transactions in Class Period |
| 530275383 | No Eligible Transactions in Class Period |
| 530275384 | No Eligible Transactions in Class Period |
| 530275385 | No Recognized Claim |
| 530275386 | No Eligible Transactions in Class Period |
| 530275387 | No Eligible Transactions in Class Period |
| 530275388 | No Eligible Transactions in Class Period |
| 530275389 | No Eligible Transactions in Class Period |
| 530275390 | No Eligible Transactions in Class Period |
| 530275391 | No Eligible Transactions in Class Period |
| 530275392 | No Eligible Transactions in Class Period |
| 530275393 | No Eligible Transactions in Class Period |
| 530275396 | No Eligible Transactions in Class Period |
| 530275397 | No Eligible Transactions in Class Period |
| 530275400 | No Recognized Claim |
| 530275401 | No Eligible Transactions in Class Period |
| 530275406 | No Recognized Claim |
| 530275407 | No Recognized Claim |
| 530275408 | No Eligible Transactions in Class Period |
| 530275409 | No Eligible Transactions in Class Period |
| 530275412 | No Recognized Claim |
| 530275414 | No Eligible Transactions in Class Period |
| 530275418 | No Eligible Transactions in Class Period |
| 530275419 | No Eligible Transactions in Class Period |
| 530275424 | No Eligible Transactions in Class Period |
| 530275428 | No Eligible Transactions in Class Period |
| 530275432 | No Eligible Transactions in Class Period |
| 530275435 | No Eligible Transactions in Class Period |
| 530275437 | No Eligible Transactions in Class Period |
| 530275438 | No Eligible Transactions in Class Period |
| 530275439 | No Eligible Transactions in Class Period |
| 530275442 | No Eligible Transactions in Class Period |
| 530275443 | No Eligible Transactions in Class Period |
| 530275444 | No Eligible Transactions in Class Period |
| 530275445 | No Eligible Transactions in Class Period |
| 530275447 | No Eligible Transactions in Class Period |
| 530275448 | No Eligible Transactions in Class Period |
| 530275451 | No Eligible Transactions in Class Period |
| 530275454 | No Eligible Transactions in Class Period |
| 530275455 | No Eligible Transactions in Class Period |
| 530275456 | No Eligible Transactions in Class Period |
| 530275457 | No Eligible Transactions in Class Period |
| 530275458 | No Eligible Transactions in Class Period |
| 530275460 | No Eligible Transactions in Class Period |
| 530275461 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021477 | No Eligible Transactions in Class Period |
| 530021478 | No Eligible Transactions in Class Period |
| 530021479 | No Eligible Transactions in Class Period |
| 530021480 | No Eligible Transactions in Class Period |
| 530021481 | No Recognized Claim |
| 530021482 | No Recognized Claim |
| 530021483 | No Recognized Claim |
| 530021484 | No Recognized Claim |
| 530021485 | No Recognized Claim |
| 530021486 | No Eligible Transactions in Class Period |
| 530021487 | No Recognized Claim |
| 530021488 | No Eligible Transactions in Class Period |
| 530021489 | No Eligible Transactions in Class Period |
| 530021490 | No Recognized Claim |
| 530021491 | No Recognized Claim |
| 530021493 | No Eligible Transactions in Class Period |
| 530021494 | No Eligible Transactions in Class Period |
| 530021495 | No Eligible Transactions in Class Period |
| 530021496 | No Eligible Transactions in Class Period |
| 530021497 | No Eligible Transactions in Class Period |
| 530021498 | No Eligible Transactions in Class Period |
| 530021500 | No Eligible Transactions in Class Period |
| 530021501 | No Eligible Transactions in Class Period |
| 530021503 | No Recognized Claim |
| 530021505 | No Recognized Claim |
| 530021506 | No Eligible Transactions in Class Period |
| 530021507 | No Recognized Claim |
| 530021508 | No Eligible Transactions in Class Period |
| 530021510 | No Eligible Transactions in Class Period |
| 530021511 | No Eligible Transactions in Class Period |
| 530021512 | No Eligible Transactions in Class Period |
| 530021513 | No Eligible Transactions in Class Period |
| 530021515 | No Recognized Claim |
| 530021516 | No Eligible Transactions in Class Period |
| 530021517 | No Recognized Claim |
| 530021519 | No Recognized Claim |
| 530021520 | No Recognized Claim |
| 530021521 | No Eligible Transactions in Class Period |
| 530021522 | No Recognized Claim |
| 530021524 | No Eligible Transactions in Class Period |
| 530021527 | No Recognized Claim |
| 530021528 | No Eligible Transactions in Class Period |
| 530021529 | No Eligible Transactions in Class Period |
| 530021530 | No Eligible Transactions in Class Period |
| 530021532 | No Eligible Transactions in Class Period |
| 530021533 | No Eligible Transactions in Class Period |
| 530021534 | No Eligible Transactions in Class Period |
| 530021535 | No Eligible Transactions in Class Period |
| 530021536 | No Eligible Transactions in Class Period |
| 530021537 | No Eligible Transactions in Class Period |
| 530021538 | No Eligible Transactions in Class Period |
| 530021539 | No Eligible Transactions in Class Period |
| 530021541 | No Eligible Transactions in Class Period |
| 530021542 | No Eligible Transactions in Class Period |
| 530021543 | No Recognized Claim |
| 530021544 | No Eligible Transactions in Class Period |
| 530021545 | No Eligible Transactions in Class Period |
| 530021546 | No Eligible Transactions in Class Period |
| 530021547 | No Eligible Transactions in Class Period |
| 530021548 | No Recognized Claim |
| 530021551 | No Recognized Claim |
| 530021553 | No Recognized Claim |
| 530021554 | No Eligible Transactions in Class Period |
| 530021555 | No Eligible Transactions in Class Period |
| 530021556 | No Eligible Transactions in Class Period |
| 530021557 | No Eligible Transactions in Class Period |
| 530021558 | No Eligible Transactions in Class Period |
| 530021559 | No Recognized Claim |
| 530021561 | No Eligible Transactions in Class Period |
| 530021562 | No Eligible Transactions in Class Period |
| 530021563 | No Eligible Transactions in Class Period |
| 530021564 | No Eligible Transactions in Class Period |
| 530021565 | No Eligible Transactions in Class Period |
| 530021566 | No Eligible Transactions in Class Period |
| 530021569 | No Eligible Transactions in Class Period |
| 530021570 | No Eligible Transactions in Class Period |
| 530021571 | No Eligible Transactions in Class Period |
| 530021573 | No Eligible Transactions in Class Period |
| 530021574 | No Eligible Transactions in Class Period |
| 530021575 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148091 | No Recognized Claim |
| 530148103 | No Recognized Claim |
| 530148104 | No Eligible Transactions in Class Period |
| 530148107 | No Recognized Claim |
| 530148113 | No Recognized Claim |
| 530148114 | No Recognized Claim |
| 530148115 | No Recognized Claim |
| 530148123 | No Recognized Claim |
| 530148127 | No Recognized Claim |
| 530148130 | No Recognized Claim |
| 530148133 | No Recognized Claim |
| 530148136 | No Recognized Claim |
| 530148145 | No Eligible Transactions in Class Period |
| 530148151 | No Recognized Claim |
| 530148153 | No Recognized Claim |
| 530148160 | No Recognized Claim |
| 530148164 | No Recognized Claim |
| 530148165 | No Eligible Transactions in Class Period |
| 530148166 | No Eligible Transactions in Class Period |
| 530148168 | No Recognized Claim |
| 530148170 | No Recognized Claim |
| 530148172 | No Recognized Claim |
| 530148177 | No Eligible Transactions in Class Period |
| 530148179 | No Eligible Transactions in Class Period |
| 530148180 | No Eligible Transactions in Class Period |
| 530148191 | No Eligible Transactions in Class Period |
| 530148192 | No Eligible Transactions in Class Period |
| 530148200 | No Recognized Claim |
| 530148201 | No Recognized Claim |
| 530148205 | No Recognized Claim |
| 530148209 | No Recognized Claim |
| 530148211 | No Recognized Claim |
| 530148212 | No Recognized Claim |
| 530148213 | No Recognized Claim |
| 530148214 | No Recognized Claim |
| 530148215 | No Recognized Claim |
| 530148223 | No Recognized Claim |
| 530148227 | No Recognized Claim |
| 530148232 | No Recognized Claim |
| 530148236 | No Recognized Claim |
| 530148241 | No Eligible Transactions in Class Period |
| 530148242 | No Eligible Transactions in Class Period |
| 530148243 | No Recognized Claim |
| 530148245 | No Recognized Claim |
| 530148246 | No Eligible Transactions in Class Period |
| 530148247 | No Recognized Claim |
| 530148251 | No Recognized Claim |
| 530148256 | No Recognized Claim |
| 530148262 | No Recognized Claim |
| 530148263 | No Recognized Claim |
| 530148266 | No Recognized Claim |
| 530148267 | No Recognized Claim |
| 530148268 | No Eligible Transactions in Class Period |
| 530148269 | No Recognized Claim |
| 530148271 | No Eligible Transactions in Class Period |
| 530148275 | No Eligible Transactions in Class Period |
| 530148278 | No Recognized Claim |
| 530148282 | No Eligible Transactions in Class Period |
| 530148284 | No Recognized Claim |
| 530148286 | No Recognized Claim |
| 530148287 | No Recognized Claim |
| 530148289 | No Eligible Transactions in Class Period |
| 530148294 | No Eligible Transactions in Class Period |
| 530148295 | No Eligible Transactions in Class Period |
| 530148296 | No Eligible Transactions in Class Period |
| 530148297 | No Eligible Transactions in Class Period |
| 530148298 | No Eligible Transactions in Class Period |
| 530148299 | No Eligible Transactions in Class Period |
| 530148301 | No Eligible Transactions in Class Period |
| 530148302 | No Recognized Claim |
| 530148303 | No Recognized Claim |
| 530148304 | No Eligible Transactions in Class Period |
| 530148305 | No Recognized Claim |
| 530148307 | No Eligible Transactions in Class Period |
| 530148308 | No Eligible Transactions in Class Period |
| 530148309 | No Eligible Transactions in Class Period |
| 530148313 | No Recognized Claim |
| 530148314 | No Recognized Claim |
| 530148315 | No Eligible Transactions in Class Period |
| 530148316 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275462 | No Eligible Transactions in Class Period |
| 530275465 | No Eligible Transactions in Class Period |
| 530275470 | No Eligible Transactions in Class Period |
| 530275472 | No Eligible Transactions in Class Period |
| 530275473 | No Eligible Transactions in Class Period |
| 530275476 | No Eligible Transactions in Class Period |
| 530275477 | No Eligible Transactions in Class Period |
| 530275480 | No Eligible Transactions in Class Period |
| 530275481 | No Eligible Transactions in Class Period |
| 530275483 | No Eligible Transactions in Class Period |
| 530275484 | No Eligible Transactions in Class Period |
| 530275485 | No Eligible Transactions in Class Period |
| 530275486 | No Eligible Transactions in Class Period |
| 530275487 | No Eligible Transactions in Class Period |
| 530275488 | No Eligible Transactions in Class Period |
| 530275489 | No Eligible Transactions in Class Period |
| 530275490 | No Eligible Transactions in Class Period |
| 530275491 | No Eligible Transactions in Class Period |
| 530275492 | No Eligible Transactions in Class Period |
| 530275493 | No Eligible Transactions in Class Period |
| 530275498 | No Eligible Transactions in Class Period |
| 530275500 | No Recognized Claim |
| 530275503 | No Eligible Transactions in Class Period |
| 530275504 | No Eligible Transactions in Class Period |
| 530275505 | No Eligible Transactions in Class Period |
| 530275508 | No Eligible Transactions in Class Period |
| 530275509 | No Eligible Transactions in Class Period |
| 530275512 | No Eligible Transactions in Class Period |
| 530275513 | No Eligible Transactions in Class Period |
| 530275514 | No Eligible Transactions in Class Period |
| 530275515 | No Eligible Transactions in Class Period |
| 530275516 | No Eligible Transactions in Class Period |
| 530275518 | No Eligible Transactions in Class Period |
| 530275519 | No Eligible Transactions in Class Period |
| 530275520 | No Eligible Transactions in Class Period |
| 530275521 | No Eligible Transactions in Class Period |
| 530275524 | No Eligible Transactions in Class Period |
| 530275525 | No Eligible Transactions in Class Period |
| 530275526 | No Eligible Transactions in Class Period |
| 530275527 | No Eligible Transactions in Class Period |
| 530275528 | No Eligible Transactions in Class Period |
| 530275529 | No Eligible Transactions in Class Period |
| 530275530 | No Eligible Transactions in Class Period |
| 530275536 | No Eligible Transactions in Class Period |
| 530275537 | No Eligible Transactions in Class Period |
| 530275538 | No Eligible Transactions in Class Period |
| 530275539 | No Eligible Transactions in Class Period |
| 530275540 | No Eligible Transactions in Class Period |
| 530275541 | No Eligible Transactions in Class Period |
| 530275542 | No Eligible Transactions in Class Period |
| 530275543 | No Eligible Transactions in Class Period |
| 530275544 | No Eligible Transactions in Class Period |
| 530275545 | No Eligible Transactions in Class Period |
| 530275546 | No Eligible Transactions in Class Period |
| 530275547 | No Eligible Transactions in Class Period |
| 530275550 | No Eligible Transactions in Class Period |
| 530275551 | No Eligible Transactions in Class Period |
| 530275552 | No Eligible Transactions in Class Period |
| 530275554 | No Eligible Transactions in Class Period |
| 530275556 | No Eligible Transactions in Class Period |
| 530275557 | No Eligible Transactions in Class Period |
| 530275558 | No Eligible Transactions in Class Period |
| 530275559 | No Eligible Transactions in Class Period |
| 530275560 | No Eligible Transactions in Class Period |
| 530275562 | No Eligible Transactions in Class Period |
| 530275564 | No Eligible Transactions in Class Period |
| 530275565 | No Eligible Transactions in Class Period |
| 530275566 | No Eligible Transactions in Class Period |
| 530275571 | No Eligible Transactions in Class Period |
| 530275572 | No Eligible Transactions in Class Period |
| 530275574 | No Eligible Transactions in Class Period |
| 530275575 | No Eligible Transactions in Class Period |
| 530275576 | No Eligible Transactions in Class Period |
| 530275579 | No Recognized Claim |
| 530275581 | No Eligible Transactions in Class Period |
| 530275584 | No Eligible Transactions in Class Period |
| 530275585 | No Eligible Transactions in Class Period |
| 530275586 | No Eligible Transactions in Class Period |
| 530275587 | No Eligible Transactions in Class Period |
| 530275589 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021576 | No Eligible Transactions in Class Period |
| 530021577 | No Eligible Transactions in Class Period |
| 530021578 | No Eligible Transactions in Class Period |
| 530021579 | No Eligible Transactions in Class Period |
| 530021580 | No Eligible Transactions in Class Period |
| 530021581 | No Eligible Transactions in Class Period |
| 530021582 | No Eligible Transactions in Class Period |
| 530021583 | No Recognized Claim |
| 530021586 | No Eligible Transactions in Class Period |
| 530021587 | No Eligible Transactions in Class Period |
| 530021590 | No Recognized Claim |
| 530021591 | No Recognized Claim |
| 530021594 | No Recognized Claim |
| 530021595 | No Eligible Transactions in Class Period |
| 530021596 | No Eligible Transactions in Class Period |
| 530021597 | No Eligible Transactions in Class Period |
| 530021600 | No Recognized Claim |
| 530021601 | No Eligible Transactions in Class Period |
| 530021602 | No Eligible Transactions in Class Period |
| 530021603 | No Recognized Claim |
| 530021604 | No Recognized Claim |
| 530021605 | No Eligible Transactions in Class Period |
| 530021606 | No Eligible Transactions in Class Period |
| 530021607 | No Eligible Transactions in Class Period |
| 530021608 | No Eligible Transactions in Class Period |
| 530021609 | No Eligible Transactions in Class Period |
| 530021610 | No Eligible Transactions in Class Period |
| 530021611 | No Recognized Claim |
| 530021612 | No Recognized Claim |
| 530021614 | No Recognized Claim |
| 530021615 | No Eligible Transactions in Class Period |
| 530021616 | No Eligible Transactions in Class Period |
| 530021617 | No Eligible Transactions in Class Period |
| 530021618 | No Eligible Transactions in Class Period |
| 530021619 | No Eligible Transactions in Class Period |
| 530021620 | No Eligible Transactions in Class Period |
| 530021622 | No Recognized Claim |
| 530021623 | No Recognized Claim |
| 530021624 | No Recognized Claim |
| 530021625 | No Eligible Transactions in Class Period |
| 530021626 | No Eligible Transactions in Class Period |
| 530021627 | No Eligible Transactions in Class Period |
| 530021628 | No Eligible Transactions in Class Period |
| 530021629 | No Eligible Transactions in Class Period |
| 530021630 | No Eligible Transactions in Class Period |
| 530021631 | No Eligible Transactions in Class Period |
| 530021632 | No Eligible Transactions in Class Period |
| 530021633 | No Eligible Transactions in Class Period |
| 530021634 | No Eligible Transactions in Class Period |
| 530021635 | No Recognized Claim |
| 530021636 | No Eligible Transactions in Class Period |
| 530021637 | No Eligible Transactions in Class Period |
| 530021638 | No Eligible Transactions in Class Period |
| 530021639 | No Eligible Transactions in Class Period |
| 530021640 | No Eligible Transactions in Class Period |
| 530021641 | No Eligible Transactions in Class Period |
| 530021642 | No Eligible Transactions in Class Period |
| 530021644 | No Recognized Claim |
| 530021645 | No Recognized Claim |
| 530021647 | No Eligible Transactions in Class Period |
| 530021648 | No Eligible Transactions in Class Period |
| 530021649 | No Eligible Transactions in Class Period |
| 530021650 | No Eligible Transactions in Class Period |
| 530021651 | No Eligible Transactions in Class Period |
| 530021652 | No Eligible Transactions in Class Period |
| 530021653 | No Eligible Transactions in Class Period |
| 530021655 | No Eligible Transactions in Class Period |
| 530021656 | No Eligible Transactions in Class Period |
| 530021658 | No Eligible Transactions in Class Period |
| 530021659 | No Eligible Transactions in Class Period |
| 530021660 | No Eligible Transactions in Class Period |
| 530021661 | No Eligible Transactions in Class Period |
| 530021662 | No Recognized Claim |
| 530021663 | No Recognized Claim |
| 530021664 | No Recognized Claim |
| 530021665 | No Eligible Transactions in Class Period |
| 530021666 | No Eligible Transactions in Class Period |
| 530021667 | No Eligible Transactions in Class Period |
| 530021668 | No Eligible Transactions in Class Period |
| 530021669 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148318 | No Eligible Transactions in Class Period |
| 530148321 | No Recognized Claim |
| 530148322 | No Recognized Claim |
| 530148323 | No Eligible Transactions in Class Period |
| 530148324 | No Eligible Transactions in Class Period |
| 530148325 | No Recognized Claim |
| 530148327 | No Eligible Transactions in Class Period |
| 530148328 | No Eligible Transactions in Class Period |
| 530148329 | No Eligible Transactions in Class Period |
| 530148331 | No Eligible Transactions in Class Period |
| 530148335 | No Eligible Transactions in Class Period |
| 530148341 | No Eligible Transactions in Class Period |
| 530148346 | No Eligible Transactions in Class Period |
| 530148351 | No Eligible Transactions in Class Period |
| 530148352 | No Eligible Transactions in Class Period |
| 530148353 | No Eligible Transactions in Class Period |
| 530148354 | No Eligible Transactions in Class Period |
| 530148355 | No Eligible Transactions in Class Period |
| 530148356 | No Recognized Claim |
| 530148357 | No Eligible Transactions in Class Period |
| 530148360 | No Recognized Claim |
| 530148361 | No Recognized Claim |
| 530148363 | No Eligible Transactions in Class Period |
| 530148365 | No Recognized Claim |
| 530148366 | No Eligible Transactions in Class Period |
| 530148369 | No Recognized Claim |
| 530148370 | No Recognized Claim |
| 530148371 | No Recognized Claim |
| 530148373 | No Eligible Transactions in Class Period |
| 530148374 | No Eligible Transactions in Class Period |
| 530148377 | No Eligible Transactions in Class Period |
| 530148380 | No Eligible Transactions in Class Period |
| 530148381 | No Recognized Claim |
| 530148382 | No Recognized Claim |
| 530148385 | No Recognized Claim |
| 530148388 | No Recognized Claim |
| 530148389 | No Eligible Transactions in Class Period |
| 530148390 | No Eligible Transactions in Class Period |
| 530148391 | No Eligible Transactions in Class Period |
| 530148392 | No Recognized Claim |
| 530148393 | No Eligible Transactions in Class Period |
| 530148394 | No Recognized Claim |
| 530148398 | No Recognized Claim |
| 530148400 | No Eligible Transactions in Class Period |
| 530148404 | No Recognized Claim |
| 530148405 | No Recognized Claim |
| 530148406 | No Recognized Claim |
| 530148407 | No Recognized Claim |
| 530148408 | No Eligible Transactions in Class Period |
| 530148409 | No Recognized Claim |
| 530148410 | No Recognized Claim |
| 530148411 | No Eligible Transactions in Class Period |
| 530148412 | No Recognized Claim |
| 530148413 | No Recognized Claim |
| 530148414 | No Recognized Claim |
| 530148416 | No Recognized Claim |
| 530148418 | No Eligible Transactions in Class Period |
| 530148419 | No Recognized Claim |
| 530148420 | No Recognized Claim |
| 530148424 | No Recognized Claim |
| 530148427 | No Recognized Claim |
| 530148429 | No Eligible Transactions in Class Period |
| 530148430 | No Eligible Transactions in Class Period |
| 530148434 | No Recognized Claim |
| 530148435 | No Recognized Claim |
| 530148438 | No Recognized Claim |
| 530148439 | No Recognized Claim |
| 530148440 | No Eligible Transactions in Class Period |
| 530148441 | No Eligible Transactions in Class Period |
| 530148446 | No Eligible Transactions in Class Period |
| 530148449 | No Eligible Transactions in Class Period |
| 530148450 | No Eligible Transactions in Class Period |
| 530148451 | No Eligible Transactions in Class Period |
| 530148452 | No Eligible Transactions in Class Period |
| 530148453 | No Eligible Transactions in Class Period |
| 530148456 | No Recognized Claim |
| 530148457 | No Recognized Claim |
| 530148458 | No Eligible Transactions in Class Period |
| 530148459 | No Recognized Claim |
| 530148460 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275593 | No Eligible Transactions in Class Period |
| 530275599 | No Eligible Transactions in Class Period |
| 530275600 | No Eligible Transactions in Class Period |
| 530275601 | No Eligible Transactions in Class Period |
| 530275603 | No Eligible Transactions in Class Period |
| 530275604 | No Eligible Transactions in Class Period |
| 530275608 | No Eligible Transactions in Class Period |
| 530275609 | No Eligible Transactions in Class Period |
| 530275618 | No Eligible Transactions in Class Period |
| 530275621 | No Eligible Transactions in Class Period |
| 530275623 | No Eligible Transactions in Class Period |
| 530275624 | No Eligible Transactions in Class Period |
| 530275625 | No Eligible Transactions in Class Period |
| 530275627 | No Eligible Transactions in Class Period |
| 530275629 | No Eligible Transactions in Class Period |
| 530275630 | No Recognized Claim |
| 530275632 | No Eligible Transactions in Class Period |
| 530275633 | No Eligible Transactions in Class Period |
| 530275634 | No Eligible Transactions in Class Period |
| 530275635 | No Recognized Claim |
| 530275636 | No Eligible Transactions in Class Period |
| 530275637 | No Eligible Transactions in Class Period |
| 530275638 | No Eligible Transactions in Class Period |
| 530275639 | No Recognized Claim |
| 530275640 | No Eligible Transactions in Class Period |
| 530275641 | No Recognized Claim |
| 530275642 | No Eligible Transactions in Class Period |
| 530275643 | No Recognized Claim |
| 530275645 | No Eligible Transactions in Class Period |
| 530275646 | No Recognized Claim |
| 530275647 | No Eligible Transactions in Class Period |
| 530275648 | No Eligible Transactions in Class Period |
| 530275650 | No Eligible Transactions in Class Period |
| 530275651 | No Eligible Transactions in Class Period |
| 530275652 | No Eligible Transactions in Class Period |
| 530275653 | No Eligible Transactions in Class Period |
| 530275655 | No Eligible Transactions in Class Period |
| 530275656 | No Eligible Transactions in Class Period |
| 530275657 | No Eligible Transactions in Class Period |
| 530275658 | No Eligible Transactions in Class Period |
| 530275659 | No Eligible Transactions in Class Period |
| 530275660 | No Recognized Claim |
| 530275661 | No Eligible Transactions in Class Period |
| 530275662 | No Recognized Claim |
| 530275663 | No Eligible Transactions in Class Period |
| 530275664 | No Eligible Transactions in Class Period |
| 530275665 | No Eligible Transactions in Class Period |
| 530275666 | No Eligible Transactions in Class Period |
| 530275667 | No Eligible Transactions in Class Period |
| 530275668 | No Recognized Claim |
| 530275669 | No Recognized Claim |
| 530275670 | No Recognized Claim |
| 530275671 | No Eligible Transactions in Class Period |
| 530275673 | No Recognized Claim |
| 530275674 | No Eligible Transactions in Class Period |
| 530275675 | No Recognized Claim |
| 530275676 | No Recognized Claim |
| 530275677 | No Recognized Claim |
| 530275679 | No Eligible Transactions in Class Period |
| 530275680 | No Eligible Transactions in Class Period |
| 530275681 | No Eligible Transactions in Class Period |
| 530275683 | No Eligible Transactions in Class Period |
| 530275684 | No Eligible Transactions in Class Period |
| 530275685 | No Recognized Claim |
| 530275686 | No Recognized Claim |
| 530275687 | No Eligible Transactions in Class Period |
| 530275688 | No Eligible Transactions in Class Period |
| 530275691 | No Eligible Transactions in Class Period |
| 530275692 | No Eligible Transactions in Class Period |
| 530275706 | No Eligible Transactions in Class Period |
| 530275708 | No Eligible Transactions in Class Period |
| 530275710 | No Eligible Transactions in Class Period |
| 530275711 | No Eligible Transactions in Class Period |
| 530275717 | No Recognized Claim |
| 530275718 | No Recognized Claim |
| 530275719 | No Recognized Claim |
| 530275721 | No Eligible Transactions in Class Period |
| 530275726 | No Eligible Transactions in Class Period |
| 530275730 | No Eligible Transactions in Class Period |
| 530275731 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021670 | No Eligible Transactions in Class Period |
| 530021671 | No Eligible Transactions in Class Period |
| 530021672 | No Eligible Transactions in Class Period |
| 530021673 | No Eligible Transactions in Class Period |
| 530021674 | No Eligible Transactions in Class Period |
| 530021675 | No Eligible Transactions in Class Period |
| 530021676 | No Eligible Transactions in Class Period |
| 530021677 | No Eligible Transactions in Class Period |
| 530021678 | No Eligible Transactions in Class Period |
| 530021679 | No Eligible Transactions in Class Period |
| 530021680 | No Eligible Transactions in Class Period |
| 530021681 | No Recognized Claim |
| 530021682 | No Eligible Transactions in Class Period |
| 530021683 | No Eligible Transactions in Class Period |
| 530021684 | No Eligible Transactions in Class Period |
| 530021685 | No Eligible Transactions in Class Period |
| 530021686 | No Eligible Transactions in Class Period |
| 530021687 | No Eligible Transactions in Class Period |
| 530021688 | No Eligible Transactions in Class Period |
| 530021689 | No Eligible Transactions in Class Period |
| 530021690 | No Eligible Transactions in Class Period |
| 530021691 | No Eligible Transactions in Class Period |
| 530021693 | No Eligible Transactions in Class Period |
| 530021694 | No Eligible Transactions in Class Period |
| 530021695 | No Eligible Transactions in Class Period |
| 530021696 | No Eligible Transactions in Class Period |
| 530021697 | No Eligible Transactions in Class Period |
| 530021698 | No Eligible Transactions in Class Period |
| 530021699 | No Eligible Transactions in Class Period |
| 530021700 | No Eligible Transactions in Class Period |
| 530021701 | No Eligible Transactions in Class Period |
| 530021702 | No Eligible Transactions in Class Period |
| 530021703 | No Eligible Transactions in Class Period |
| 530021704 | No Eligible Transactions in Class Period |
| 530021705 | No Eligible Transactions in Class Period |
| 530021706 | No Eligible Transactions in Class Period |
| 530021707 | No Eligible Transactions in Class Period |
| 530021708 | No Eligible Transactions in Class Period |
| 530021709 | No Eligible Transactions in Class Period |
| 530021710 | No Eligible Transactions in Class Period |
| 530021711 | No Eligible Transactions in Class Period |
| 530021712 | No Eligible Transactions in Class Period |
| 530021713 | No Eligible Transactions in Class Period |
| 530021714 | No Eligible Transactions in Class Period |
| 530021715 | No Eligible Transactions in Class Period |
| 530021716 | No Eligible Transactions in Class Period |
| 530021717 | No Eligible Transactions in Class Period |
| 530021718 | No Eligible Transactions in Class Period |
| 530021719 | No Eligible Transactions in Class Period |
| 530021720 | No Eligible Transactions in Class Period |
| 530021721 | No Eligible Transactions in Class Period |
| 530021722 | No Eligible Transactions in Class Period |
| 530021723 | No Eligible Transactions in Class Period |
| 530021724 | No Eligible Transactions in Class Period |
| 530021725 | No Eligible Transactions in Class Period |
| 530021726 | No Eligible Transactions in Class Period |
| 530021727 | No Eligible Transactions in Class Period |
| 530021728 | No Eligible Transactions in Class Period |
| 530021729 | No Eligible Transactions in Class Period |
| 530021730 | No Eligible Transactions in Class Period |
| 530021731 | No Eligible Transactions in Class Period |
| 530021732 | No Eligible Transactions in Class Period |
| 530021733 | No Eligible Transactions in Class Period |
| 530021734 | No Eligible Transactions in Class Period |
| 530021735 | No Eligible Transactions in Class Period |
| 530021736 | No Eligible Transactions in Class Period |
| 530021737 | No Eligible Transactions in Class Period |
| 530021738 | No Eligible Transactions in Class Period |
| 530021739 | No Eligible Transactions in Class Period |
| 530021740 | No Eligible Transactions in Class Period |
| 530021741 | No Eligible Transactions in Class Period |
| 530021742 | No Eligible Transactions in Class Period |
| 530021743 | No Eligible Transactions in Class Period |
| 530021744 | No Eligible Transactions in Class Period |
| 530021745 | No Eligible Transactions in Class Period |
| 530021746 | No Eligible Transactions in Class Period |
| 530021748 | No Eligible Transactions in Class Period |
| 530021749 | No Eligible Transactions in Class Period |
| 530021750 | No Eligible Transactions in Class Period |
| 530021751 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148461 | No Recognized Claim |
| 530148462 | No Eligible Transactions in Class Period |
| 530148463 | No Recognized Claim |
| 530148465 | No Eligible Transactions in Class Period |
| 530148466 | No Recognized Claim |
| 530148467 | No Recognized Claim |
| 530148468 | No Recognized Claim |
| 530148469 | No Recognized Claim |
| 530148470 | No Recognized Claim |
| 530148472 | No Eligible Transactions in Class Period |
| 530148473 | No Eligible Transactions in Class Period |
| 530148474 | No Eligible Transactions in Class Period |
| 530148475 | No Recognized Claim |
| 530148477 | No Eligible Transactions in Class Period |
| 530148478 | No Recognized Claim |
| 530148480 | No Eligible Transactions in Class Period |
| 530148481 | No Eligible Transactions in Class Period |
| 530148482 | No Recognized Claim |
| 530148483 | No Recognized Claim |
| 530148485 | No Recognized Claim |
| 530148487 | No Eligible Transactions in Class Period |
| 530148489 | No Recognized Claim |
| 530148494 | No Eligible Transactions in Class Period |
| 530148495 | No Eligible Transactions in Class Period |
| 530148496 | No Recognized Claim |
| 530148497 | No Eligible Transactions in Class Period |
| 530148501 | No Recognized Claim |
| 530148502 | No Recognized Claim |
| 530148503 | No Recognized Claim |
| 530148504 | No Recognized Claim |
| 530148507 | No Eligible Transactions in Class Period |
| 530148510 | No Recognized Claim |
| 530148511 | No Recognized Claim |
| 530148512 | No Recognized Claim |
| 530148515 | No Eligible Transactions in Class Period |
| 530148520 | No Eligible Transactions in Class Period |
| 530148521 | No Recognized Claim |
| 530148522 | No Recognized Claim |
| 530148523 | No Eligible Transactions in Class Period |
| 530148524 | No Eligible Transactions in Class Period |
| 530148525 | No Eligible Transactions in Class Period |
| 530148530 | No Eligible Transactions in Class Period |
| 530148534 | No Recognized Claim |
| 530148538 | No Eligible Transactions in Class Period |
| 530148539 | No Eligible Transactions in Class Period |
| 530148540 | No Eligible Transactions in Class Period |
| 530148541 | No Eligible Transactions in Class Period |
| 530148542 | No Eligible Transactions in Class Period |
| 530148543 | No Eligible Transactions in Class Period |
| 530148544 | No Recognized Claim |
| 530148545 | No Eligible Transactions in Class Period |
| 530148547 | No Eligible Transactions in Class Period |
| 530148549 | No Eligible Transactions in Class Period |
| 530148551 | No Recognized Claim |
| 530148552 | No Eligible Transactions in Class Period |
| 530148553 | No Eligible Transactions in Class Period |
| 530148554 | No Eligible Transactions in Class Period |
| 530148555 | No Eligible Transactions in Class Period |
| 530148558 | No Recognized Claim |
| 530148566 | No Eligible Transactions in Class Period |
| 530148567 | No Eligible Transactions in Class Period |
| 530148568 | No Recognized Claim |
| 530148569 | No Eligible Transactions in Class Period |
| 530148571 | No Eligible Transactions in Class Period |
| 530148572 | No Eligible Transactions in Class Period |
| 530148573 | No Eligible Transactions in Class Period |
| 530148575 | No Eligible Transactions in Class Period |
| 530148577 | No Eligible Transactions in Class Period |
| 530148579 | No Recognized Claim |
| 530148580 | No Recognized Claim |
| 530148582 | No Eligible Transactions in Class Period |
| 530148585 | No Eligible Transactions in Class Period |
| 530148591 | No Eligible Transactions in Class Period |
| 530148592 | No Eligible Transactions in Class Period |
| 530148593 | No Recognized Claim |
| 530148595 | No Recognized Claim |
| 530148596 | No Recognized Claim |
| 530148597 | No Recognized Claim |
| 530148598 | No Eligible Transactions in Class Period |
| 530148600 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275735 | No Recognized Claim |
| 530275737 | No Eligible Transactions in Class Period |
| 530275738 | No Eligible Transactions in Class Period |
| 530275739 | No Eligible Transactions in Class Period |
| 530275740 | No Eligible Transactions in Class Period |
| 530275741 | No Eligible Transactions in Class Period |
| 530275742 | No Eligible Transactions in Class Period |
| 530275744 | No Eligible Transactions in Class Period |
| 530275745 | No Eligible Transactions in Class Period |
| 530275747 | No Eligible Transactions in Class Period |
| 530275748 | No Eligible Transactions in Class Period |
| 530275749 | No Eligible Transactions in Class Period |
| 530275750 | No Eligible Transactions in Class Period |
| 530275751 | No Eligible Transactions in Class Period |
| 530275752 | No Eligible Transactions in Class Period |
| 530275753 | No Eligible Transactions in Class Period |
| 530275754 | No Eligible Transactions in Class Period |
| 530275756 | No Eligible Transactions in Class Period |
| 530275757 | No Eligible Transactions in Class Period |
| 530275759 | No Eligible Transactions in Class Period |
| 530275762 | No Eligible Transactions in Class Period |
| 530275763 | No Eligible Transactions in Class Period |
| 530275764 | No Recognized Claim |
| 530275766 | No Recognized Claim |
| 530275767 | No Recognized Claim |
| 530275769 | No Recognized Claim |
| 530275770 | No Recognized Claim |
| 530275771 | No Recognized Claim |
| 530275772 | No Eligible Transactions in Class Period |
| 530275773 | No Recognized Claim |
| 530275774 | No Recognized Claim |
| 530275775 | No Recognized Claim |
| 530275776 | No Recognized Claim |
| 530275777 | No Recognized Claim |
| 530275778 | No Recognized Claim |
| 530275779 | No Recognized Claim |
| 530275780 | No Eligible Transactions in Class Period |
| 530275781 | No Recognized Claim |
| 530275782 | No Eligible Transactions in Class Period |
| 530275783 | No Eligible Transactions in Class Period |
| 530275784 | No Eligible Transactions in Class Period |
| 530275785 | No Eligible Transactions in Class Period |
| 530275787 | No Eligible Transactions in Class Period |
| 530275788 | No Eligible Transactions in Class Period |
| 530275790 | No Eligible Transactions in Class Period |
| 530275791 | No Eligible Transactions in Class Period |
| 530275792 | No Eligible Transactions in Class Period |
| 530275793 | No Eligible Transactions in Class Period |
| 530275794 | No Recognized Claim |
| 530275795 | No Recognized Claim |
| 530275796 | No Eligible Transactions in Class Period |
| 530275797 | No Eligible Transactions in Class Period |
| 530275798 | No Recognized Claim |
| 530275799 | No Recognized Claim |
| 530275800 | No Eligible Transactions in Class Period |
| 530275801 | No Eligible Transactions in Class Period |
| 530275802 | No Eligible Transactions in Class Period |
| 530275803 | No Recognized Claim |
| 530275804 | No Eligible Transactions in Class Period |
| 530275805 | No Recognized Claim |
| 530275806 | No Eligible Transactions in Class Period |
| 530275808 | No Eligible Transactions in Class Period |
| 530275810 | No Recognized Claim |
| 530275811 | No Recognized Claim |
| 530275812 | No Eligible Transactions in Class Period |
| 530275813 | No Eligible Transactions in Class Period |
| 530275814 | No Eligible Transactions in Class Period |
| 530275815 | No Eligible Transactions in Class Period |
| 530275816 | No Eligible Transactions in Class Period |
| 530275818 | No Recognized Claim |
| 530275819 | No Eligible Transactions in Class Period |
| 530275820 | No Recognized Claim |
| 530275821 | No Eligible Transactions in Class Period |
| 530275822 | No Eligible Transactions in Class Period |
| 530275823 | No Eligible Transactions in Class Period |
| 530275824 | No Eligible Transactions in Class Period |
| 530275825 | No Eligible Transactions in Class Period |
| 530275826 | No Recognized Claim |
| 530275827 | No Eligible Transactions in Class Period |
| 530275828 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021752 | No Eligible Transactions in Class Period |
| 530021753 | No Eligible Transactions in Class Period |
| 530021754 | No Eligible Transactions in Class Period |
| 530021755 | No Eligible Transactions in Class Period |
| 530021756 | No Eligible Transactions in Class Period |
| 530021758 | No Eligible Transactions in Class Period |
| 530021759 | No Eligible Transactions in Class Period |
| 530021760 | No Eligible Transactions in Class Period |
| 530021761 | No Eligible Transactions in Class Period |
| 530021762 | No Eligible Transactions in Class Period |
| 530021763 | No Eligible Transactions in Class Period |
| 530021764 | No Eligible Transactions in Class Period |
| 530021765 | No Eligible Transactions in Class Period |
| 530021766 | No Eligible Transactions in Class Period |
| 530021767 | No Eligible Transactions in Class Period |
| 530021768 | No Eligible Transactions in Class Period |
| 530021770 | No Eligible Transactions in Class Period |
| 530021771 | No Eligible Transactions in Class Period |
| 530021772 | No Eligible Transactions in Class Period |
| 530021773 | No Eligible Transactions in Class Period |
| 530021774 | No Eligible Transactions in Class Period |
| 530021775 | No Eligible Transactions in Class Period |
| 530021776 | No Eligible Transactions in Class Period |
| 530021777 | No Eligible Transactions in Class Period |
| 530021778 | No Eligible Transactions in Class Period |
| 530021779 | No Eligible Transactions in Class Period |
| 530021780 | No Eligible Transactions in Class Period |
| 530021781 | No Eligible Transactions in Class Period |
| 530021782 | No Eligible Transactions in Class Period |
| 530021783 | No Recognized Claim |
| 530021784 | No Recognized Claim |
| 530021785 | No Eligible Transactions in Class Period |
| 530021787 | No Eligible Transactions in Class Period |
| 530021788 | No Eligible Transactions in Class Period |
| 530021789 | No Recognized Claim |
| 530021790 | No Eligible Transactions in Class Period |
| 530021792 | No Eligible Transactions in Class Period |
| 530021793 | No Eligible Transactions in Class Period |
| 530021794 | No Eligible Transactions in Class Period |
| 530021795 | No Eligible Transactions in Class Period |
| 530021796 | No Eligible Transactions in Class Period |
| 530021797 | No Eligible Transactions in Class Period |
| 530021798 | No Eligible Transactions in Class Period |
| 530021799 | No Eligible Transactions in Class Period |
| 530021800 | No Eligible Transactions in Class Period |
| 530021801 | No Eligible Transactions in Class Period |
| 530021802 | No Eligible Transactions in Class Period |
| 530021803 | No Eligible Transactions in Class Period |
| 530021804 | No Eligible Transactions in Class Period |
| 530021805 | No Eligible Transactions in Class Period |
| 530021806 | No Eligible Transactions in Class Period |
| 530021807 | No Eligible Transactions in Class Period |
| 530021808 | No Eligible Transactions in Class Period |
| 530021809 | No Eligible Transactions in Class Period |
| 530021810 | No Eligible Transactions in Class Period |
| 530021811 | No Eligible Transactions in Class Period |
| 530021812 | No Eligible Transactions in Class Period |
| 530021813 | No Eligible Transactions in Class Period |
| 530021814 | No Eligible Transactions in Class Period |
| 530021815 | No Eligible Transactions in Class Period |
| 530021817 | No Eligible Transactions in Class Period |
| 530021818 | No Recognized Claim |
| 530021819 | No Eligible Transactions in Class Period |
| 530021820 | No Eligible Transactions in Class Period |
| 530021821 | No Eligible Transactions in Class Period |
| 530021822 | No Eligible Transactions in Class Period |
| 530021823 | No Eligible Transactions in Class Period |
| 530021824 | No Eligible Transactions in Class Period |
| 530021825 | No Eligible Transactions in Class Period |
| 530021826 | No Eligible Transactions in Class Period |
| 530021828 | No Eligible Transactions in Class Period |
| 530021829 | No Eligible Transactions in Class Period |
| 530021830 | No Eligible Transactions in Class Period |
| 530021831 | No Eligible Transactions in Class Period |
| 530021832 | No Eligible Transactions in Class Period |
| 530021833 | No Eligible Transactions in Class Period |
| 530021834 | No Eligible Transactions in Class Period |
| 530021835 | No Eligible Transactions in Class Period |
| 530021836 | No Eligible Transactions in Class Period |
| 530021837 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148601 | No Eligible Transactions in Class Period |
| 530148602 | No Recognized Claim |
| 530148604 | No Eligible Transactions in Class Period |
| 530148605 | No Recognized Claim |
| 530148608 | No Recognized Claim |
| 530148609 | No Recognized Claim |
| 530148610 | No Recognized Claim |
| 530148611 | No Recognized Claim |
| 530148612 | No Recognized Claim |
| 530148613 | No Eligible Transactions in Class Period |
| 530148614 | No Recognized Claim |
| 530148615 | No Eligible Transactions in Class Period |
| 530148616 | No Eligible Transactions in Class Period |
| 530148617 | No Eligible Transactions in Class Period |
| 530148619 | No Eligible Transactions in Class Period |
| 530148620 | No Recognized Claim |
| 530148621 | No Recognized Claim |
| 530148622 | No Recognized Claim |
| 530148623 | No Eligible Transactions in Class Period |
| 530148624 | No Recognized Claim |
| 530148625 | No Recognized Claim |
| 530148626 | No Recognized Claim |
| 530148627 | No Eligible Transactions in Class Period |
| 530148628 | No Recognized Claim |
| 530148629 | No Recognized Claim |
| 530148633 | No Recognized Claim |
| 530148634 | No Recognized Claim |
| 530148635 | No Eligible Transactions in Class Period |
| 530148636 | No Eligible Transactions in Class Period |
| 530148639 | No Eligible Transactions in Class Period |
| 530148644 | No Recognized Claim |
| 530148645 | No Recognized Claim |
| 530148646 | No Eligible Transactions in Class Period |
| 530148647 | No Eligible Transactions in Class Period |
| 530148648 | No Eligible Transactions in Class Period |
| 530148649 | No Eligible Transactions in Class Period |
| 530148650 | No Recognized Claim |
| 530148651 | No Recognized Claim |
| 530148652 | No Recognized Claim |
| 530148654 | No Recognized Claim |
| 530148655 | No Recognized Claim |
| 530148656 | No Recognized Claim |
| 530148657 | No Recognized Claim |
| 530148661 | No Eligible Transactions in Class Period |
| 530148662 | No Eligible Transactions in Class Period |
| 530148665 | No Recognized Claim |
| 530148666 | No Recognized Claim |
| 530148667 | No Recognized Claim |
| 530148668 | No Recognized Claim |
| 530148669 | No Recognized Claim |
| 530148673 | No Recognized Claim |
| 530148677 | No Eligible Transactions in Class Period |
| 530148678 | No Recognized Claim |
| 530148679 | No Recognized Claim |
| 530148680 | No Recognized Claim |
| 530148681 | No Recognized Claim |
| 530148685 | No Eligible Transactions in Class Period |
| 530148686 | No Recognized Claim |
| 530148688 | No Eligible Transactions in Class Period |
| 530148690 | No Recognized Claim |
| 530148691 | No Recognized Claim |
| 530148694 | No Recognized Claim |
| 530148695 | No Recognized Claim |
| 530148696 | No Recognized Claim |
| 530148697 | No Recognized Claim |
| 530148698 | No Eligible Transactions in Class Period |
| 530148699 | No Recognized Claim |
| 530148700 | No Recognized Claim |
| 530148702 | No Recognized Claim |
| 530148706 | No Recognized Claim |
| 530148707 | No Recognized Claim |
| 530148709 | No Recognized Claim |
| 530148710 | No Recognized Claim |
| 530148711 | No Recognized Claim |
| 530148712 | No Recognized Claim |
| 530148713 | No Recognized Claim |
| 530148715 | No Recognized Claim |
| 530148716 | No Recognized Claim |
| 530148717 | No Recognized Claim |
| 530148718 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275829 | No Eligible Transactions in Class Period |
| 530275830 | No Eligible Transactions in Class Period |
| 530275831 | No Eligible Transactions in Class Period |
| 530275832 | No Eligible Transactions in Class Period |
| 530275833 | No Eligible Transactions in Class Period |
| 530275834 | No Eligible Transactions in Class Period |
| 530275835 | No Eligible Transactions in Class Period |
| 530275836 | No Eligible Transactions in Class Period |
| 530275837 | No Recognized Claim |
| 530275838 | No Eligible Transactions in Class Period |
| 530275839 | No Eligible Transactions in Class Period |
| 530275840 | No Eligible Transactions in Class Period |
| 530275842 | No Eligible Transactions in Class Period |
| 530275843 | No Eligible Transactions in Class Period |
| 530275844 | No Eligible Transactions in Class Period |
| 530275845 | No Eligible Transactions in Class Period |
| 530275846 | No Eligible Transactions in Class Period |
| 530275847 | No Eligible Transactions in Class Period |
| 530275848 | No Eligible Transactions in Class Period |
| 530275849 | No Eligible Transactions in Class Period |
| 530275850 | No Eligible Transactions in Class Period |
| 530275851 | No Eligible Transactions in Class Period |
| 530275852 | No Eligible Transactions in Class Period |
| 530275853 | No Eligible Transactions in Class Period |
| 530275854 | No Eligible Transactions in Class Period |
| 530275855 | No Eligible Transactions in Class Period |
| 530275856 | No Eligible Transactions in Class Period |
| 530275857 | No Eligible Transactions in Class Period |
| 530275858 | No Eligible Transactions in Class Period |
| 530275859 | No Eligible Transactions in Class Period |
| 530275860 | No Eligible Transactions in Class Period |
| 530275861 | No Eligible Transactions in Class Period |
| 530275863 | No Eligible Transactions in Class Period |
| 530275864 | No Eligible Transactions in Class Period |
| 530275865 | No Eligible Transactions in Class Period |
| 530275866 | No Eligible Transactions in Class Period |
| 530275867 | No Eligible Transactions in Class Period |
| 530275868 | No Eligible Transactions in Class Period |
| 530275869 | No Eligible Transactions in Class Period |
| 530275870 | No Recognized Claim |
| 530275871 | No Eligible Transactions in Class Period |
| 530275872 | No Eligible Transactions in Class Period |
| 530275874 | No Eligible Transactions in Class Period |
| 530275875 | No Eligible Transactions in Class Period |
| 530275876 | No Eligible Transactions in Class Period |
| 530275877 | No Eligible Transactions in Class Period |
| 530275878 | No Recognized Claim |
| 530275879 | No Recognized Claim |
| 530275880 | No Recognized Claim |
| 530275881 | No Recognized Claim |
| 530275882 | No Recognized Claim |
| 530275883 | No Recognized Claim |
| 530275884 | No Eligible Transactions in Class Period |
| 530275885 | No Recognized Claim |
| 530275886 | No Recognized Claim |
| 530275887 | No Recognized Claim |
| 530275888 | No Eligible Transactions in Class Period |
| 530275889 | No Recognized Claim |
| 530275890 | No Recognized Claim |
| 530275891 | No Eligible Transactions in Class Period |
| 530275892 | No Recognized Claim |
| 530275893 | No Recognized Claim |
| 530275894 | No Eligible Transactions in Class Period |
| 530275895 | No Recognized Claim |
| 530275896 | No Recognized Claim |
| 530275897 | No Recognized Claim |
| 530275898 | No Recognized Claim |
| 530275899 | No Recognized Claim |
| 530275900 | No Recognized Claim |
| 530275901 | No Recognized Claim |
| 530275902 | No Recognized Claim |
| 530275903 | No Recognized Claim |
| 530275904 | No Eligible Transactions in Class Period |
| 530275905 | No Recognized Claim |
| 530275906 | No Eligible Transactions in Class Period |
| 530275907 | No Eligible Transactions in Class Period |
| 530275908 | No Recognized Claim |
| 530275909 | No Recognized Claim |
| 530275910 | No Recognized Claim |
| 530275911 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021838 | No Eligible Transactions in Class Period |
| 530021839 | No Eligible Transactions in Class Period |
| 530021840 | No Eligible Transactions in Class Period |
| 530021841 | No Eligible Transactions in Class Period |
| 530021842 | No Eligible Transactions in Class Period |
| 530021843 | No Eligible Transactions in Class Period |
| 530021844 | No Eligible Transactions in Class Period |
| 530021845 | No Eligible Transactions in Class Period |
| 530021846 | No Eligible Transactions in Class Period |
| 530021847 | No Eligible Transactions in Class Period |
| 530021848 | No Recognized Claim |
| 530021849 | No Eligible Transactions in Class Period |
| 530021850 | No Eligible Transactions in Class Period |
| 530021851 | No Recognized Claim |
| 530021853 | No Eligible Transactions in Class Period |
| 530021854 | No Eligible Transactions in Class Period |
| 530021855 | No Eligible Transactions in Class Period |
| 530021856 | No Eligible Transactions in Class Period |
| 530021857 | No Eligible Transactions in Class Period |
| 530021858 | No Eligible Transactions in Class Period |
| 530021859 | No Recognized Claim |
| 530021860 | No Eligible Transactions in Class Period |
| 530021861 | No Eligible Transactions in Class Period |
| 530021862 | No Eligible Transactions in Class Period |
| 530021863 | No Eligible Transactions in Class Period |
| 530021864 | No Eligible Transactions in Class Period |
| 530021865 | No Eligible Transactions in Class Period |
| 530021866 | No Eligible Transactions in Class Period |
| 530021868 | No Eligible Transactions in Class Period |
| 530021870 | No Eligible Transactions in Class Period |
| 530021871 | No Eligible Transactions in Class Period |
| 530021872 | No Eligible Transactions in Class Period |
| 530021873 | No Eligible Transactions in Class Period |
| 530021874 | No Eligible Transactions in Class Period |
| 530021875 | No Eligible Transactions in Class Period |
| 530021876 | No Recognized Claim |
| 530021877 | No Eligible Transactions in Class Period |
| 530021878 | No Eligible Transactions in Class Period |
| 530021879 | No Eligible Transactions in Class Period |
| 530021880 | No Eligible Transactions in Class Period |
| 530021881 | No Eligible Transactions in Class Period |
| 530021882 | No Eligible Transactions in Class Period |
| 530021883 | No Eligible Transactions in Class Period |
| 530021884 | No Eligible Transactions in Class Period |
| 530021885 | No Eligible Transactions in Class Period |
| 530021886 | No Eligible Transactions in Class Period |
| 530021887 | No Eligible Transactions in Class Period |
| 530021889 | No Eligible Transactions in Class Period |
| 530021890 | No Eligible Transactions in Class Period |
| 530021891 | No Eligible Transactions in Class Period |
| 530021892 | No Eligible Transactions in Class Period |
| 530021893 | No Eligible Transactions in Class Period |
| 530021894 | No Eligible Transactions in Class Period |
| 530021895 | No Eligible Transactions in Class Period |
| 530021896 | No Eligible Transactions in Class Period |
| 530021897 | No Eligible Transactions in Class Period |
| 530021898 | No Eligible Transactions in Class Period |
| 530021899 | No Eligible Transactions in Class Period |
| 530021900 | No Eligible Transactions in Class Period |
| 530021901 | No Eligible Transactions in Class Period |
| 530021902 | No Eligible Transactions in Class Period |
| 530021904 | No Recognized Claim |
| 530021905 | No Eligible Transactions in Class Period |
| 530021909 | No Eligible Transactions in Class Period |
| 530021910 | No Eligible Transactions in Class Period |
| 530021911 | No Eligible Transactions in Class Period |
| 530021912 | No Eligible Transactions in Class Period |
| 530021914 | No Eligible Transactions in Class Period |
| 530021915 | No Eligible Transactions in Class Period |
| 530021916 | No Eligible Transactions in Class Period |
| 530021917 | No Eligible Transactions in Class Period |
| 530021918 | No Eligible Transactions in Class Period |
| 530021919 | No Eligible Transactions in Class Period |
| 530021920 | No Eligible Transactions in Class Period |
| 530021921 | No Eligible Transactions in Class Period |
| 530021922 | No Recognized Claim |
| 530021923 | No Eligible Transactions in Class Period |
| 530021924 | No Eligible Transactions in Class Period |
| 530021925 | No Eligible Transactions in Class Period |
| 530021926 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148719 | No Recognized Claim |
| 530148720 | No Recognized Claim |
| 530148724 | No Recognized Claim |
| 530148725 | No Recognized Claim |
| 530148726 | No Recognized Claim |
| 530148727 | No Recognized Claim |
| 530148728 | No Recognized Claim |
| 530148729 | No Recognized Claim |
| 530148730 | No Recognized Claim |
| 530148731 | No Recognized Claim |
| 530148732 | No Recognized Claim |
| 530148733 | No Recognized Claim |
| 530148734 | No Recognized Claim |
| 530148735 | No Recognized Claim |
| 530148736 | No Recognized Claim |
| 530148737 | No Recognized Claim |
| 530148738 | No Recognized Claim |
| 530148739 | No Recognized Claim |
| 530148740 | No Recognized Claim |
| 530148741 | No Recognized Claim |
| 530148742 | No Recognized Claim |
| 530148743 | No Recognized Claim |
| 530148744 | No Recognized Claim |
| 530148745 | No Recognized Claim |
| 530148746 | No Recognized Claim |
| 530148747 | No Recognized Claim |
| 530148748 | No Recognized Claim |
| 530148749 | No Recognized Claim |
| 530148750 | No Recognized Claim |
| 530148751 | No Recognized Claim |
| 530148752 | No Recognized Claim |
| 530148753 | No Recognized Claim |
| 530148754 | No Recognized Claim |
| 530148755 | No Recognized Claim |
| 530148756 | No Recognized Claim |
| 530148757 | No Recognized Claim |
| 530148758 | No Recognized Claim |
| 530148759 | No Recognized Claim |
| 530148760 | No Recognized Claim |
| 530148761 | No Recognized Claim |
| 530148762 | No Recognized Claim |
| 530148763 | No Recognized Claim |
| 530148764 | No Recognized Claim |
| 530148765 | No Recognized Claim |
| 530148766 | No Recognized Claim |
| 530148767 | No Recognized Claim |
| 530148768 | No Recognized Claim |
| 530148769 | No Recognized Claim |
| 530148770 | No Recognized Claim |
| 530148771 | No Recognized Claim |
| 530148772 | No Eligible Transactions in Class Period |
| 530148773 | No Eligible Transactions in Class Period |
| 530148774 | No Eligible Transactions in Class Period |
| 530148775 | No Eligible Transactions in Class Period |
| 530148776 | No Recognized Claim |
| 530148777 | No Eligible Transactions in Class Period |
| 530148778 | No Recognized Claim |
| 530148781 | No Recognized Claim |
| 530148782 | No Eligible Transactions in Class Period |
| 530148783 | No Eligible Transactions in Class Period |
| 530148784 | No Recognized Claim |
| 530148786 | No Eligible Transactions in Class Period |
| 530148788 | No Recognized Claim |
| 530148790 | No Eligible Transactions in Class Period |
| 530148794 | No Recognized Claim |
| 530148795 | No Eligible Transactions in Class Period |
| 530148796 | No Eligible Transactions in Class Period |
| 530148797 | No Recognized Claim |
| 530148798 | No Recognized Claim |
| 530148799 | No Recognized Claim |
| 530148800 | No Recognized Claim |
| 530148801 | No Eligible Transactions in Class Period |
| 530148802 | No Eligible Transactions in Class Period |
| 530148803 | No Recognized Claim |
| 530148804 | No Recognized Claim |
| 530148805 | No Recognized Claim |
| 530148806 | No Recognized Claim |
| 530148807 | No Eligible Transactions in Class Period |
| 530148808 | No Eligible Transactions in Class Period |
| 530148809 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275912 | No Recognized Claim |
| 530275913 | No Recognized Claim |
| 530275914 | No Recognized Claim |
| 530275915 | No Eligible Transactions in Class Period |
| 530275916 | No Recognized Claim |
| 530275917 | No Eligible Transactions in Class Period |
| 530275918 | No Eligible Transactions in Class Period |
| 530275919 | No Eligible Transactions in Class Period |
| 530275920 | No Recognized Claim |
| 530275922 | No Recognized Claim |
| 530275923 | No Recognized Claim |
| 530275924 | No Recognized Claim |
| 530275925 | No Recognized Claim |
| 530275926 | No Recognized Claim |
| 530275927 | No Recognized Claim |
| 530275928 | No Recognized Claim |
| 530275929 | No Recognized Claim |
| 530275930 | No Recognized Claim |
| 530275931 | No Recognized Claim |
| 530275932 | No Eligible Transactions in Class Period |
| 530275933 | No Recognized Claim |
| 530275934 | No Recognized Claim |
| 530275935 | No Recognized Claim |
| 530275937 | No Eligible Transactions in Class Period |
| 530275938 | No Eligible Transactions in Class Period |
| 530275939 | No Recognized Claim |
| 530275940 | No Recognized Claim |
| 530275941 | No Recognized Claim |
| 530275942 | No Recognized Claim |
| 530275943 | No Recognized Claim |
| 530275944 | No Recognized Claim |
| 530275946 | No Eligible Transactions in Class Period |
| 530275947 | No Recognized Claim |
| 530275948 | No Recognized Claim |
| 530275949 | No Recognized Claim |
| 530275950 | No Recognized Claim |
| 530275951 | No Recognized Claim |
| 530275952 | No Eligible Transactions in Class Period |
| 530275953 | No Recognized Claim |
| 530275954 | No Recognized Claim |
| 530275955 | No Recognized Claim |
| 530275956 | No Eligible Transactions in Class Period |
| 530275957 | No Eligible Transactions in Class Period |
| 530275958 | No Eligible Transactions in Class Period |
| 530275959 | No Eligible Transactions in Class Period |
| 530275960 | No Eligible Transactions in Class Period |
| 530275961 | No Eligible Transactions in Class Period |
| 530275962 | No Recognized Claim |
| 530275963 | No Recognized Claim |
| 530275964 | No Recognized Claim |
| 530275965 | No Eligible Transactions in Class Period |
| 530275966 | No Recognized Claim |
| 530275967 | No Recognized Claim |
| 530275968 | No Eligible Transactions in Class Period |
| 530275969 | No Recognized Claim |
| 530275970 | No Eligible Transactions in Class Period |
| 530275971 | No Recognized Claim |
| 530275972 | No Recognized Claim |
| 530275973 | No Recognized Claim |
| 530275974 | No Eligible Transactions in Class Period |
| 530275975 | No Recognized Claim |
| 530275976 | No Recognized Claim |
| 530275977 | No Recognized Claim |
| 530275978 | No Recognized Claim |
| 530275979 | No Recognized Claim |
| 530275980 | No Eligible Transactions in Class Period |
| 530275981 | No Recognized Claim |
| 530275983 | No Recognized Claim |
| 530275984 | No Recognized Claim |
| 530275985 | No Recognized Claim |
| 530275986 | No Recognized Claim |
| 530275987 | No Recognized Claim |
| 530275988 | No Recognized Claim |
| 530275989 | No Recognized Claim |
| 530275990 | No Recognized Claim |
| 530275991 | No Recognized Claim |
| 530275992 | No Recognized Claim |
| 530275993 | No Recognized Claim |
| 530275994 | No Recognized Claim |
| 530275995 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530021927 | No Eligible Transactions in Class Period |
| 530021928 | No Recognized Claim |
| 530021929 | No Eligible Transactions in Class Period |
| 530021930 | No Eligible Transactions in Class Period |
| 530021934 | No Eligible Transactions in Class Period |
| 530021935 | No Eligible Transactions in Class Period |
| 530021936 | No Eligible Transactions in Class Period |
| 530021937 | No Recognized Claim |
| 530021938 | No Recognized Claim |
| 530021939 | No Recognized Claim |
| 530021940 | No Recognized Claim |
| 530021941 | No Recognized Claim |
| 530021942 | No Eligible Transactions in Class Period |
| 530021943 | No Eligible Transactions in Class Period |
| 530021944 | No Eligible Transactions in Class Period |
| 530021945 | No Eligible Transactions in Class Period |
| 530021946 | No Eligible Transactions in Class Period |
| 530021947 | No Eligible Transactions in Class Period |
| 530021948 | No Eligible Transactions in Class Period |
| 530021949 | No Eligible Transactions in Class Period |
| 530021951 | No Recognized Claim |
| 530021952 | No Recognized Claim |
| 530021953 | No Recognized Claim |
| 530021955 | No Eligible Transactions in Class Period |
| 530021956 | No Eligible Transactions in Class Period |
| 530021957 | No Eligible Transactions in Class Period |
| 530021958 | No Eligible Transactions in Class Period |
| 530021959 | No Eligible Transactions in Class Period |
| 530021961 | No Eligible Transactions in Class Period |
| 530021962 | No Eligible Transactions in Class Period |
| 530021963 | No Eligible Transactions in Class Period |
| 530021964 | No Eligible Transactions in Class Period |
| 530021965 | No Eligible Transactions in Class Period |
| 530021966 | No Recognized Claim |
| 530021967 | No Eligible Transactions in Class Period |
| 530021968 | No Recognized Claim |
| 530021969 | No Recognized Claim |
| 530021970 | No Recognized Claim |
| 530021971 | No Recognized Claim |
| 530021972 | No Recognized Claim |
| 530021973 | No Recognized Claim |
| 530021975 | No Eligible Transactions in Class Period |
| 530021976 | No Recognized Claim |
| 530021977 | No Eligible Transactions in Class Period |
| 530021978 | No Recognized Claim |
| 530021979 | No Recognized Claim |
| 530021980 | No Eligible Transactions in Class Period |
| 530021981 | No Recognized Claim |
| 530021982 | No Eligible Transactions in Class Period |
| 530021983 | No Eligible Transactions in Class Period |
| 530021984 | No Eligible Transactions in Class Period |
| 530021985 | No Eligible Transactions in Class Period |
| 530021986 | No Recognized Claim |
| 530021987 | No Eligible Transactions in Class Period |
| 530021988 | No Eligible Transactions in Class Period |
| 530021989 | No Eligible Transactions in Class Period |
| 530021990 | No Eligible Transactions in Class Period |
| 530021991 | No Eligible Transactions in Class Period |
| 530021992 | No Eligible Transactions in Class Period |
| 530021993 | No Eligible Transactions in Class Period |
| 530021994 | No Recognized Claim |
| 530021995 | No Recognized Claim |
| 530021996 | No Eligible Transactions in Class Period |
| 530021997 | No Eligible Transactions in Class Period |
| 530021999 | No Eligible Transactions in Class Period |
| 530022000 | No Eligible Transactions in Class Period |
| 530022001 | No Eligible Transactions in Class Period |
| 530022002 | No Eligible Transactions in Class Period |
| 530022003 | No Eligible Transactions in Class Period |
| 530022004 | No Eligible Transactions in Class Period |
| 530022005 | No Eligible Transactions in Class Period |
| 530022007 | No Eligible Transactions in Class Period |
| 530022008 | No Eligible Transactions in Class Period |
| 530022009 | No Eligible Transactions in Class Period |
| 530022010 | No Eligible Transactions in Class Period |
| 530022011 | No Eligible Transactions in Class Period |
| 530022012 | No Eligible Transactions in Class Period |
| 530022013 | No Eligible Transactions in Class Period |
| 530022014 | No Eligible Transactions in Class Period |
| 530022017 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148810 | No Eligible Transactions in Class Period |
| 530148811 | No Recognized Claim |
| 530148814 | No Recognized Claim |
| 530148815 | No Recognized Claim |
| 530148816 | No Recognized Claim |
| 530148817 | No Recognized Claim |
| 530148821 | No Recognized Claim |
| 530148822 | No Recognized Claim |
| 530148823 | No Recognized Claim |
| 530148824 | No Recognized Claim |
| 530148825 | No Recognized Claim |
| 530148826 | No Recognized Claim |
| 530148827 | No Recognized Claim |
| 530148828 | No Recognized Claim |
| 530148829 | No Recognized Claim |
| 530148832 | No Recognized Claim |
| 530148833 | No Recognized Claim |
| 530148836 | No Recognized Claim |
| 530148837 | No Eligible Transactions in Class Period |
| 530148838 | No Recognized Claim |
| 530148839 | No Recognized Claim |
| 530148840 | No Eligible Transactions in Class Period |
| 530148841 | No Recognized Claim |
| 530148842 | No Recognized Claim |
| 530148844 | No Recognized Claim |
| 530148846 | No Recognized Claim |
| 530148847 | No Recognized Claim |
| 530148851 | No Recognized Claim |
| 530148865 | No Recognized Claim |
| 530148867 | No Recognized Claim |
| 530148877 | No Eligible Transactions in Class Period |
| 530148878 | No Eligible Transactions in Class Period |
| 530148881 | No Recognized Claim |
| 530148882 | No Eligible Transactions in Class Period |
| 530148883 | No Recognized Claim |
| 530148884 | No Eligible Transactions in Class Period |
| 530148885 | No Eligible Transactions in Class Period |
| 530148886 | No Eligible Transactions in Class Period |
| 530148887 | No Recognized Claim |
| 530148890 | No Eligible Transactions in Class Period |
| 530148894 | No Recognized Claim |
| 530148896 | No Eligible Transactions in Class Period |
| 530148897 | No Eligible Transactions in Class Period |
| 530148900 | No Recognized Claim |
| 530148901 | No Eligible Transactions in Class Period |
| 530148903 | No Recognized Claim |
| 530148904 | No Recognized Claim |
| 530148908 | No Eligible Transactions in Class Period |
| 530148911 | No Recognized Claim |
| 530148912 | No Eligible Transactions in Class Period |
| 530148913 | No Recognized Claim |
| 530148914 | No Recognized Claim |
| 530148916 | No Eligible Transactions in Class Period |
| 530148917 | No Eligible Transactions in Class Period |
| 530148918 | No Recognized Claim |
| 530148919 | No Recognized Claim |
| 530148920 | No Recognized Claim |
| 530148921 | No Recognized Claim |
| 530148922 | No Recognized Claim |
| 530148923 | No Recognized Claim |
| 530148924 | No Recognized Claim |
| 530148926 | No Recognized Claim |
| 530148927 | No Recognized Claim |
| 530148928 | No Eligible Transactions in Class Period |
| 530148931 | No Recognized Claim |
| 530148933 | No Eligible Transactions in Class Period |
| 530148935 | No Recognized Claim |
| 530148936 | No Recognized Claim |
| 530148937 | No Eligible Transactions in Class Period |
| 530148938 | No Eligible Transactions in Class Period |
| 530148940 | No Recognized Claim |
| 530148941 | No Recognized Claim |
| 530148942 | No Eligible Transactions in Class Period |
| 530148943 | No Recognized Claim |
| 530148944 | No Recognized Claim |
| 530148945 | No Eligible Transactions in Class Period |
| 530148948 | No Recognized Claim |
| 530148949 | No Recognized Claim |
| 530148950 | No Recognized Claim |
| 530148953 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530275996 | No Recognized Claim |
| 530275997 | No Recognized Claim |
| 530275999 | No Recognized Claim |
| 530276000 | No Recognized Claim |
| 530276001 | No Eligible Transactions in Class Period |
| 530276002 | No Recognized Claim |
| 530276003 | No Recognized Claim |
| 530276004 | No Recognized Claim |
| 530276005 | No Recognized Claim |
| 530276006 | No Eligible Transactions in Class Period |
| 530276008 | No Recognized Claim |
| 530276009 | No Eligible Transactions in Class Period |
| 530276010 | No Eligible Transactions in Class Period |
| 530276011 | No Eligible Transactions in Class Period |
| 530276012 | No Eligible Transactions in Class Period |
| 530276013 | No Eligible Transactions in Class Period |
| 530276014 | No Recognized Claim |
| 530276015 | No Eligible Transactions in Class Period |
| 530276016 | No Eligible Transactions in Class Period |
| 530276017 | No Recognized Claim |
| 530276018 | No Eligible Transactions in Class Period |
| 530276019 | No Recognized Claim |
| 530276020 | No Recognized Claim |
| 530276021 | No Recognized Claim |
| 530276022 | No Recognized Claim |
| 530276023 | No Recognized Claim |
| 530276024 | No Recognized Claim |
| 530276025 | No Eligible Transactions in Class Period |
| 530276026 | No Recognized Claim |
| 530276027 | No Eligible Transactions in Class Period |
| 530276028 | No Eligible Transactions in Class Period |
| 530276029 | No Eligible Transactions in Class Period |
| 530276030 | No Recognized Claim |
| 530276031 | No Eligible Transactions in Class Period |
| 530276032 | No Eligible Transactions in Class Period |
| 530276033 | No Eligible Transactions in Class Period |
| 530276034 | No Eligible Transactions in Class Period |
| 530276035 | No Recognized Claim |
| 530276036 | No Eligible Transactions in Class Period |
| 530276037 | No Eligible Transactions in Class Period |
| 530276038 | No Recognized Claim |
| 530276039 | No Eligible Transactions in Class Period |
| 530276040 | No Eligible Transactions in Class Period |
| 530276041 | No Eligible Transactions in Class Period |
| 530276042 | No Eligible Transactions in Class Period |
| 530276043 | No Eligible Transactions in Class Period |
| 530276044 | No Eligible Transactions in Class Period |
| 530276045 | No Eligible Transactions in Class Period |
| 530276046 | No Eligible Transactions in Class Period |
| 530276047 | No Eligible Transactions in Class Period |
| 530276048 | No Eligible Transactions in Class Period |
| 530276049 | No Eligible Transactions in Class Period |
| 530276050 | No Eligible Transactions in Class Period |
| 530276051 | No Eligible Transactions in Class Period |
| 530276052 | No Eligible Transactions in Class Period |
| 530276053 | No Eligible Transactions in Class Period |
| 530276054 | No Eligible Transactions in Class Period |
| 530276055 | No Eligible Transactions in Class Period |
| 530276056 | No Eligible Transactions in Class Period |
| 530276057 | No Eligible Transactions in Class Period |
| 530276058 | No Eligible Transactions in Class Period |
| 530276072 | No Eligible Transactions in Class Period |
| 530276073 | No Eligible Transactions in Class Period |
| 530276074 | No Recognized Claim |
| 530276075 | No Recognized Claim |
| 530276076 | No Eligible Transactions in Class Period |
| 530276077 | No Recognized Claim |
| 530276079 | No Eligible Transactions in Class Period |
| 530276080 | No Recognized Claim |
| 530276081 | No Eligible Transactions in Class Period |
| 530276082 | No Eligible Transactions in Class Period |
| 530276083 | No Eligible Transactions in Class Period |
| 530276084 | No Eligible Transactions in Class Period |
| 530276085 | No Eligible Transactions in Class Period |
| 530276086 | No Recognized Claim |
| 530276087 | No Eligible Transactions in Class Period |
| 530276089 | No Eligible Transactions in Class Period |
| 530276090 | No Eligible Transactions in Class Period |
| 530276091 | No Eligible Transactions in Class Period |
| 530276092 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022018 | No Eligible Transactions in Class Period |
| 530022019 | No Eligible Transactions in Class Period |
| 530022020 | No Eligible Transactions in Class Period |
| 530022021 | No Eligible Transactions in Class Period |
| 530022024 | No Eligible Transactions in Class Period |
| 530022025 | No Eligible Transactions in Class Period |
| 530022026 | No Eligible Transactions in Class Period |
| 530022027 | No Eligible Transactions in Class Period |
| 530022028 | No Eligible Transactions in Class Period |
| 530022029 | No Eligible Transactions in Class Period |
| 530022030 | No Eligible Transactions in Class Period |
| 530022031 | No Eligible Transactions in Class Period |
| 530022032 | No Eligible Transactions in Class Period |
| 530022033 | No Eligible Transactions in Class Period |
| 530022034 | No Eligible Transactions in Class Period |
| 530022035 | No Eligible Transactions in Class Period |
| 530022036 | No Eligible Transactions in Class Period |
| 530022037 | No Eligible Transactions in Class Period |
| 530022038 | No Eligible Transactions in Class Period |
| 530022039 | No Eligible Transactions in Class Period |
| 530022040 | No Eligible Transactions in Class Period |
| 530022041 | No Eligible Transactions in Class Period |
| 530022042 | No Eligible Transactions in Class Period |
| 530022043 | No Eligible Transactions in Class Period |
| 530022044 | No Eligible Transactions in Class Period |
| 530022045 | No Eligible Transactions in Class Period |
| 530022046 | No Eligible Transactions in Class Period |
| 530022047 | No Eligible Transactions in Class Period |
| 530022048 | No Eligible Transactions in Class Period |
| 530022049 | No Eligible Transactions in Class Period |
| 530022050 | No Eligible Transactions in Class Period |
| 530022051 | No Eligible Transactions in Class Period |
| 530022052 | No Recognized Claim |
| 530022053 | No Eligible Transactions in Class Period |
| 530022054 | No Eligible Transactions in Class Period |
| 530022055 | No Eligible Transactions in Class Period |
| 530022056 | No Eligible Transactions in Class Period |
| 530022057 | No Eligible Transactions in Class Period |
| 530022058 | No Eligible Transactions in Class Period |
| 530022060 | No Eligible Transactions in Class Period |
| 530022061 | No Eligible Transactions in Class Period |
| 530022062 | No Eligible Transactions in Class Period |
| 530022063 | No Eligible Transactions in Class Period |
| 530022064 | No Eligible Transactions in Class Period |
| 530022065 | No Eligible Transactions in Class Period |
| 530022066 | No Eligible Transactions in Class Period |
| 530022067 | No Eligible Transactions in Class Period |
| 530022068 | No Eligible Transactions in Class Period |
| 530022069 | No Eligible Transactions in Class Period |
| 530022070 | No Eligible Transactions in Class Period |
| 530022071 | No Eligible Transactions in Class Period |
| 530022072 | No Eligible Transactions in Class Period |
| 530022073 | No Eligible Transactions in Class Period |
| 530022074 | No Eligible Transactions in Class Period |
| 530022075 | No Eligible Transactions in Class Period |
| 530022076 | No Eligible Transactions in Class Period |
| 530022077 | No Eligible Transactions in Class Period |
| 530022078 | No Eligible Transactions in Class Period |
| 530022079 | No Eligible Transactions in Class Period |
| 530022080 | No Eligible Transactions in Class Period |
| 530022081 | No Eligible Transactions in Class Period |
| 530022082 | No Eligible Transactions in Class Period |
| 530022083 | No Eligible Transactions in Class Period |
| 530022084 | No Eligible Transactions in Class Period |
| 530022085 | No Eligible Transactions in Class Period |
| 530022086 | No Eligible Transactions in Class Period |
| 530022087 | No Eligible Transactions in Class Period |
| 530022088 | No Eligible Transactions in Class Period |
| 530022089 | No Eligible Transactions in Class Period |
| 530022090 | No Eligible Transactions in Class Period |
| 530022091 | No Eligible Transactions in Class Period |
| 530022092 | No Eligible Transactions in Class Period |
| 530022093 | No Eligible Transactions in Class Period |
| 530022094 | No Eligible Transactions in Class Period |
| 530022095 | No Eligible Transactions in Class Period |
| 530022096 | No Recognized Claim |
| 530022097 | No Eligible Transactions in Class Period |
| 530022098 | No Eligible Transactions in Class Period |
| 530022099 | No Eligible Transactions in Class Period |
| 530022100 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530148954 | No Recognized Claim |
| 530148956 | No Recognized Claim |
| 530148957 | No Eligible Transactions in Class Period |
| 530148958 | No Eligible Transactions in Class Period |
| 530148959 | No Recognized Claim |
| 530148960 | No Eligible Transactions in Class Period |
| 530148962 | No Eligible Transactions in Class Period |
| 530148963 | No Recognized Claim |
| 530148964 | No Recognized Claim |
| 530148965 | No Eligible Transactions in Class Period |
| 530148966 | No Recognized Claim |
| 530148967 | No Recognized Claim |
| 530148968 | No Eligible Transactions in Class Period |
| 530148970 | No Eligible Transactions in Class Period |
| 530148971 | No Recognized Claim |
| 530148973 | No Recognized Claim |
| 530148974 | No Eligible Transactions in Class Period |
| 530148979 | No Eligible Transactions in Class Period |
| 530148981 | No Eligible Transactions in Class Period |
| 530148982 | No Recognized Claim |
| 530148984 | No Eligible Transactions in Class Period |
| 530148985 | No Recognized Claim |
| 530148986 | No Recognized Claim |
| 530148988 | No Recognized Claim |
| 530148990 | No Recognized Claim |
| 530148992 | No Recognized Claim |
| 530148993 | No Recognized Claim |
| 530148994 | No Recognized Claim |
| 530148995 | No Recognized Claim |
| 530148996 | No Eligible Transactions in Class Period |
| 530148997 | No Recognized Claim |
| 530148998 | No Eligible Transactions in Class Period |
| 530149000 | No Eligible Transactions in Class Period |
| 530149003 | No Recognized Claim |
| 530149004 | No Recognized Claim |
| 530149009 | No Eligible Transactions in Class Period |
| 530149011 | No Eligible Transactions in Class Period |
| 530149012 | No Eligible Transactions in Class Period |
| 530149013 | No Eligible Transactions in Class Period |
| 530149014 | No Eligible Transactions in Class Period |
| 530149015 | No Recognized Claim |
| 530149016 | No Recognized Claim |
| 530149017 | No Recognized Claim |
| 530149019 | No Recognized Claim |
| 530149020 | No Recognized Claim |
| 530149025 | No Recognized Claim |
| 530149026 | No Recognized Claim |
| 530149030 | No Recognized Claim |
| 530149031 | No Recognized Claim |
| 530149032 | No Recognized Claim |
| 530149034 | No Recognized Claim |
| 530149036 | No Recognized Claim |
| 530149038 | No Recognized Claim |
| 530149040 | No Eligible Transactions in Class Period |
| 530149041 | No Recognized Claim |
| 530149043 | No Recognized Claim |
| 530149044 | No Recognized Claim |
| 530149045 | No Recognized Claim |
| 530149048 | No Recognized Claim |
| 530149049 | No Eligible Transactions in Class Period |
| 530149050 | No Recognized Claim |
| 530149051 | No Recognized Claim |
| 530149053 | No Recognized Claim |
| 530149055 | No Recognized Claim |
| 530149058 | No Eligible Transactions in Class Period |
| 530149059 | No Recognized Claim |
| 530149061 | No Recognized Claim |
| 530149062 | No Recognized Claim |
| 530149063 | No Eligible Transactions in Class Period |
| 530149064 | No Eligible Transactions in Class Period |
| 530149066 | No Recognized Claim |
| 530149068 | No Recognized Claim |
| 530149069 | No Eligible Transactions in Class Period |
| 530149071 | No Eligible Transactions in Class Period |
| 530149072 | No Eligible Transactions in Class Period |
| 530149073 | No Recognized Claim |
| 530149074 | No Eligible Transactions in Class Period |
| 530149076 | No Eligible Transactions in Class Period |
| 530149078 | No Eligible Transactions in Class Period |
| 530149081 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530276093 | No Recognized Claim |
| 530276094 | No Eligible Transactions in Class Period |
| 530276182 | No Recognized Claim |
| 530276183 | No Eligible Transactions in Class Period |
| 530276184 | No Recognized Claim |
| 530276185 | No Recognized Claim |
| 530276186 | No Recognized Claim |
| 530276187 | No Recognized Claim |
| 530276188 | No Recognized Claim |
| 530276240 | No Eligible Transactions in Class Period |
| 530276241 | No Eligible Transactions in Class Period |
| 530276242 | No Eligible Transactions in Class Period |
| 530276246 | No Eligible Transactions in Class Period |
| 530276260 | No Recognized Claim |
| 530276261 | No Recognized Claim |
| 530276262 | No Eligible Transactions in Class Period |
| 530276395 | No Eligible Transactions in Class Period |
| 530276423 | No Eligible Transactions in Class Period |
| 530276425 | No Eligible Transactions in Class Period |
| 530276426 | No Eligible Transactions in Class Period |
| 530276428 | No Recognized Claim |
| 530276429 | No Eligible Transactions in Class Period |
| 530276431 | No Eligible Transactions in Class Period |
| 530276433 | No Eligible Transactions in Class Period |
| 530276434 | No Eligible Transactions in Class Period |
| 530276437 | No Recognized Claim |
| 530276438 | No Recognized Claim |
| 530276439 | No Recognized Claim |
| 530276440 | No Recognized Claim |
| 530276441 | No Recognized Claim |
| 530276442 | No Recognized Claim |
| 530276443 | No Recognized Claim |
| 530276446 | No Eligible Transactions in Class Period |
| 530276447 | No Eligible Transactions in Class Period |
| 530276448 | No Recognized Claim |
| 530276451 | No Recognized Claim |
| 530276452 | No Recognized Claim |
| 530276453 | No Recognized Claim |
| 530276454 | No Recognized Claim |
| 530276455 | No Recognized Claim |
| 530276457 | No Recognized Claim |
| 530276466 | No Eligible Transactions in Class Period |
| 530276469 | No Eligible Transactions in Class Period |
| 530276475 | No Recognized Claim |
| 530276476 | No Recognized Claim |
| 530276477 | No Recognized Claim |
| 530276479 | No Recognized Claim |
| 530276708 | No Recognized Claim |
| 530276709 | No Recognized Claim |
| 530276748 | No Recognized Claim |
| 530276859 | No Recognized Claim |
| 530276874 | No Eligible Transactions in Class Period |
| 530276947 | No Recognized Claim |
| 530276953 | No Recognized Claim |
| 530276985 | No Recognized Claim |
| 530277098 | No Eligible Transactions in Class Period |
| 530277105 | No Eligible Transactions in Class Period |
| 530277111 | No Eligible Transactions in Class Period |
| 530277112 | No Eligible Transactions in Class Period |
| 530277304 | No Eligible Transactions in Class Period |
| 530277305 | No Eligible Transactions in Class Period |
| 530277379 | No Recognized Claim |
| 530277439 | No Eligible Transactions in Class Period |
| 530277450 | No Eligible Transactions in Class Period |
| 530277464 | No Eligible Transactions in Class Period |
| 530277466 | No Eligible Transactions in Class Period |
| 530277467 | No Eligible Transactions in Class Period |
| 530277468 | No Eligible Transactions in Class Period |
| 530277469 | No Eligible Transactions in Class Period |
| 530277470 | No Eligible Transactions in Class Period |
| 530277473 | No Eligible Transactions in Class Period |
| 530277480 | No Eligible Transactions in Class Period |
| 530277488 | No Eligible Transactions in Class Period |
| 530277491 | No Eligible Transactions in Class Period |
| 530277492 | No Eligible Transactions in Class Period |
| 530277493 | No Eligible Transactions in Class Period |
| 530277494 | No Eligible Transactions in Class Period |
| 530277495 | No Eligible Transactions in Class Period |
| 530277496 | No Eligible Transactions in Class Period |
| 530277497 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022101 | No Eligible Transactions in Class Period |
| 530022102 | No Eligible Transactions in Class Period |
| 530022103 | No Eligible Transactions in Class Period |
| 530022104 | No Eligible Transactions in Class Period |
| 530022105 | No Eligible Transactions in Class Period |
| 530022106 | No Eligible Transactions in Class Period |
| 530022107 | No Eligible Transactions in Class Period |
| 530022108 | No Eligible Transactions in Class Period |
| 530022109 | No Eligible Transactions in Class Period |
| 530022110 | No Eligible Transactions in Class Period |
| 530022111 | No Eligible Transactions in Class Period |
| 530022112 | No Eligible Transactions in Class Period |
| 530022113 | No Eligible Transactions in Class Period |
| 530022114 | No Eligible Transactions in Class Period |
| 530022115 | No Eligible Transactions in Class Period |
| 530022116 | No Eligible Transactions in Class Period |
| 530022117 | No Eligible Transactions in Class Period |
| 530022118 | No Eligible Transactions in Class Period |
| 530022119 | No Eligible Transactions in Class Period |
| 530022120 | No Eligible Transactions in Class Period |
| 530022121 | No Eligible Transactions in Class Period |
| 530022122 | No Eligible Transactions in Class Period |
| 530022126 | No Eligible Transactions in Class Period |
| 530022127 | No Eligible Transactions in Class Period |
| 530022128 | No Eligible Transactions in Class Period |
| 530022129 | No Eligible Transactions in Class Period |
| 530022130 | No Eligible Transactions in Class Period |
| 530022131 | No Eligible Transactions in Class Period |
| 530022132 | No Eligible Transactions in Class Period |
| 530022133 | No Recognized Claim |
| 530022134 | No Eligible Transactions in Class Period |
| 530022135 | No Eligible Transactions in Class Period |
| 530022136 | No Recognized Claim |
| 530022137 | No Eligible Transactions in Class Period |
| 530022138 | No Eligible Transactions in Class Period |
| 530022139 | No Eligible Transactions in Class Period |
| 530022140 | No Eligible Transactions in Class Period |
| 530022141 | No Eligible Transactions in Class Period |
| 530022142 | No Eligible Transactions in Class Period |
| 530022143 | No Eligible Transactions in Class Period |
| 530022144 | No Eligible Transactions in Class Period |
| 530022145 | No Eligible Transactions in Class Period |
| 530022146 | No Recognized Claim |
| 530022147 | No Eligible Transactions in Class Period |
| 530022148 | No Eligible Transactions in Class Period |
| 530022149 | No Eligible Transactions in Class Period |
| 530022150 | No Eligible Transactions in Class Period |
| 530022151 | No Recognized Claim |
| 530022152 | No Recognized Claim |
| 530022153 | No Eligible Transactions in Class Period |
| 530022155 | No Eligible Transactions in Class Period |
| 530022156 | No Eligible Transactions in Class Period |
| 530022157 | No Eligible Transactions in Class Period |
| 530022158 | No Recognized Claim |
| 530022159 | No Eligible Transactions in Class Period |
| 530022160 | No Recognized Claim |
| 530022161 | No Eligible Transactions in Class Period |
| 530022162 | No Recognized Claim |
| 530022163 | No Eligible Transactions in Class Period |
| 530022164 | No Eligible Transactions in Class Period |
| 530022165 | No Eligible Transactions in Class Period |
| 530022166 | No Eligible Transactions in Class Period |
| 530022167 | No Eligible Transactions in Class Period |
| 530022168 | No Eligible Transactions in Class Period |
| 530022169 | No Eligible Transactions in Class Period |
| 530022170 | No Eligible Transactions in Class Period |
| 530022171 | No Eligible Transactions in Class Period |
| 530022172 | No Recognized Claim |
| 530022174 | No Eligible Transactions in Class Period |
| 530022175 | No Eligible Transactions in Class Period |
| 530022176 | No Recognized Claim |
| 530022177 | No Eligible Transactions in Class Period |
| 530022178 | No Eligible Transactions in Class Period |
| 530022179 | No Eligible Transactions in Class Period |
| 530022180 | No Eligible Transactions in Class Period |
| 530022181 | No Eligible Transactions in Class Period |
| 530022182 | No Eligible Transactions in Class Period |
| 530022184 | No Eligible Transactions in Class Period |
| 530022186 | No Recognized Claim |
| 530022187 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149082 | No Recognized Claim |
| 530149083 | No Eligible Transactions in Class Period |
| 530149084 | No Recognized Claim |
| 530149085 | No Eligible Transactions in Class Period |
| 530149086 | No Recognized Claim |
| 530149087 | No Recognized Claim |
| 530149088 | No Recognized Claim |
| 530149089 | No Eligible Transactions in Class Period |
| 530149091 | No Eligible Transactions in Class Period |
| 530149093 | No Eligible Transactions in Class Period |
| 530149095 | No Recognized Claim |
| 530149096 | No Eligible Transactions in Class Period |
| 530149097 | No Eligible Transactions in Class Period |
| 530149098 | No Recognized Claim |
| 530149099 | No Eligible Transactions in Class Period |
| 530149100 | No Eligible Transactions in Class Period |
| 530149101 | No Recognized Claim |
| 530149102 | No Recognized Claim |
| 530149104 | No Recognized Claim |
| 530149107 | No Recognized Claim |
| 530149109 | No Eligible Transactions in Class Period |
| 530149110 | No Eligible Transactions in Class Period |
| 530149111 | No Eligible Transactions in Class Period |
| 530149113 | No Eligible Transactions in Class Period |
| 530149114 | No Eligible Transactions in Class Period |
| 530149115 | No Recognized Claim |
| 530149116 | No Recognized Claim |
| 530149117 | No Eligible Transactions in Class Period |
| 530149118 | No Eligible Transactions in Class Period |
| 530149119 | No Eligible Transactions in Class Period |
| 530149120 | No Eligible Transactions in Class Period |
| 530149122 | No Eligible Transactions in Class Period |
| 530149124 | No Recognized Claim |
| 530149126 | No Recognized Claim |
| 530149129 | No Eligible Transactions in Class Period |
| 530149131 | No Eligible Transactions in Class Period |
| 530149132 | No Eligible Transactions in Class Period |
| 530149133 | No Recognized Claim |
| 530149136 | No Eligible Transactions in Class Period |
| 530149140 | No Recognized Claim |
| 530149142 | No Eligible Transactions in Class Period |
| 530149144 | No Recognized Claim |
| 530149145 | No Recognized Claim |
| 530149146 | No Recognized Claim |
| 530149147 | No Recognized Claim |
| 530149150 | No Recognized Claim |
| 530149154 | No Recognized Claim |
| 530149159 | No Recognized Claim |
| 530149160 | No Recognized Claim |
| 530149161 | No Eligible Transactions in Class Period |
| 530149163 | No Eligible Transactions in Class Period |
| 530149164 | No Eligible Transactions in Class Period |
| 530149167 | No Eligible Transactions in Class Period |
| 530149168 | No Eligible Transactions in Class Period |
| 530149170 | No Eligible Transactions in Class Period |
| 530149173 | No Recognized Claim |
| 530149175 | No Eligible Transactions in Class Period |
| 530149176 | No Recognized Claim |
| 530149178 | No Recognized Claim |
| 530149180 | No Recognized Claim |
| 530149181 | No Recognized Claim |
| 530149183 | No Recognized Claim |
| 530149186 | No Eligible Transactions in Class Period |
| 530149187 | No Recognized Claim |
| 530149189 | No Eligible Transactions in Class Period |
| 530149192 | No Eligible Transactions in Class Period |
| 530149194 | No Eligible Transactions in Class Period |
| 530149199 | No Eligible Transactions in Class Period |
| 530149200 | No Recognized Claim |
| 530149201 | No Recognized Claim |
| 530149202 | No Eligible Transactions in Class Period |
| 530149203 | No Recognized Claim |
| 530149204 | No Eligible Transactions in Class Period |
| 530149205 | No Recognized Claim |
| 530149209 | No Eligible Transactions in Class Period |
| 530149210 | No Recognized Claim |
| 530149213 | No Eligible Transactions in Class Period |
| 530149215 | No Recognized Claim |
| 530149219 | No Eligible Transactions in Class Period |
| 530149220 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530277498 | No Eligible Transactions in Class Period |
| 530277499 | No Eligible Transactions in Class Period |
| 530277500 | No Eligible Transactions in Class Period |
| 530277501 | No Eligible Transactions in Class Period |
| 530277502 | No Eligible Transactions in Class Period |
| 530277503 | No Eligible Transactions in Class Period |
| 530277609 | No Recognized Claim |
| 530277712 | No Eligible Transactions in Class Period |
| 530277714 | No Eligible Transactions in Class Period |
| 530277728 | No Recognized Claim |
| 530277741 | No Eligible Transactions in Class Period |
| 530277763 | No Eligible Transactions in Class Period |
| 530277841 | No Recognized Claim |
| 530277844 | No Eligible Transactions in Class Period |
| 530277846 | No Recognized Claim |
| 530277848 | No Recognized Claim |
| 530277894 | No Eligible Transactions in Class Period |
| 530277895 | No Recognized Claim |
| 530277896 | No Recognized Claim |
| 530277899 | No Recognized Claim |
| 530277904 | No Recognized Claim |
| 530277905 | No Recognized Claim |
| 530277906 | No Recognized Claim |
| 530277908 | No Recognized Claim |
| 530277910 | No Recognized Claim |
| 530277911 | No Recognized Claim |
| 530277915 | No Recognized Claim |
| 530277920 | No Recognized Claim |
| 530277923 | No Recognized Claim |
| 530277932 | No Recognized Claim |
| 530277933 | No Recognized Claim |
| 530277934 | No Recognized Claim |
| 530277938 | No Eligible Transactions in Class Period |
| 530277939 | No Recognized Claim |
| 530277941 | No Recognized Claim |
| 530277942 | No Recognized Claim |
| 530277952 | No Recognized Claim |
| 530277953 | No Eligible Transactions in Class Period |
| 530277954 | No Eligible Transactions in Class Period |
| 530277955 | No Recognized Claim |
| 530277958 | No Recognized Claim |
| 530277964 | No Recognized Claim |
| 530277969 | No Recognized Claim |
| 530277980 | No Eligible Transactions in Class Period |
| 530277981 | No Recognized Claim |
| 530277984 | No Recognized Claim |
| 530277985 | No Eligible Transactions in Class Period |
| 530277989 | No Recognized Claim |
| 530277990 | No Eligible Transactions in Class Period |
| 530277991 | No Eligible Transactions in Class Period |
| 530277998 | No Recognized Claim |
| 530277999 | No Recognized Claim |
| 530278000 | No Eligible Transactions in Class Period |
| 530278010 | No Recognized Claim |
| 530278011 | No Recognized Claim |
| 530278017 | No Recognized Claim |
| 530278019 | No Recognized Claim |
| 530278021 | No Recognized Claim |
| 530278023 | No Recognized Claim |
| 530278025 | No Recognized Claim |
| 530278033 | No Eligible Transactions in Class Period |
| 530278036 | No Eligible Transactions in Class Period |
| 530278038 | No Eligible Transactions in Class Period |
| 530278039 | No Eligible Transactions in Class Period |
| 530278041 | No Eligible Transactions in Class Period |
| 530278042 | No Eligible Transactions in Class Period |
| 530278043 | No Eligible Transactions in Class Period |
| 530278051 | No Eligible Transactions in Class Period |
| 530278052 | No Eligible Transactions in Class Period |
| 530278053 | No Eligible Transactions in Class Period |
| 530278058 | No Eligible Transactions in Class Period |
| 530278059 | No Recognized Claim |
| 530278061 | No Recognized Claim |
| 530278063 | No Recognized Claim |
| 530278064 | No Recognized Claim |
| 530278065 | No Recognized Claim |
| 530278067 | No Recognized Claim |
| 530278071 | No Recognized Claim |
| 530278073 | No Recognized Claim |
| 530278076 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022188 | No Eligible Transactions in Class Period |
| 530022189 | No Eligible Transactions in Class Period |
| 530022190 | No Recognized Claim |
| 530022191 | No Recognized Claim |
| 530022193 | No Recognized Claim |
| 530022194 | No Eligible Transactions in Class Period |
| 530022195 | No Eligible Transactions in Class Period |
| 530022196 | No Eligible Transactions in Class Period |
| 530022197 | No Eligible Transactions in Class Period |
| 530022198 | No Eligible Transactions in Class Period |
| 530022199 | No Recognized Claim |
| 530022200 | No Eligible Transactions in Class Period |
| 530022201 | No Eligible Transactions in Class Period |
| 530022203 | No Recognized Claim |
| 530022207 | No Recognized Claim |
| 530022208 | No Recognized Claim |
| 530022210 | No Eligible Transactions in Class Period |
| 530022211 | No Recognized Claim |
| 530022213 | No Recognized Claim |
| 530022215 | No Eligible Transactions in Class Period |
| 530022217 | No Recognized Claim |
| 530022219 | No Eligible Transactions in Class Period |
| 530022220 | No Recognized Claim |
| 530022221 | No Recognized Claim |
| 530022222 | No Recognized Claim |
| 530022223 | No Recognized Claim |
| 530022224 | No Eligible Transactions in Class Period |
| 530022225 | No Eligible Transactions in Class Period |
| 530022226 | No Recognized Claim |
| 530022235 | No Recognized Claim |
| 530022236 | No Recognized Claim |
| 530022237 | No Recognized Claim |
| 530022238 | No Recognized Claim |
| 530022239 | No Recognized Claim |
| 530022240 | No Eligible Transactions in Class Period |
| 530022241 | No Recognized Claim |
| 530022242 | No Recognized Claim |
| 530022243 | No Recognized Claim |
| 530022248 | No Recognized Claim |
| 530022249 | No Eligible Transactions in Class Period |
| 530022250 | No Eligible Transactions in Class Period |
| 530022252 | No Recognized Claim |
| 530022253 | No Eligible Transactions in Class Period |
| 530022254 | No Eligible Transactions in Class Period |
| 530022255 | No Eligible Transactions in Class Period |
| 530022256 | No Eligible Transactions in Class Period |
| 530022257 | No Eligible Transactions in Class Period |
| 530022258 | No Eligible Transactions in Class Period |
| 530022259 | No Eligible Transactions in Class Period |
| 530022260 | No Eligible Transactions in Class Period |
| 530022261 | No Eligible Transactions in Class Period |
| 530022262 | No Eligible Transactions in Class Period |
| 530022263 | No Eligible Transactions in Class Period |
| 530022264 | No Eligible Transactions in Class Period |
| 530022265 | No Recognized Claim |
| 530022266 | No Eligible Transactions in Class Period |
| 530022267 | No Eligible Transactions in Class Period |
| 530022268 | No Eligible Transactions in Class Period |
| 530022269 | No Eligible Transactions in Class Period |
| 530022270 | No Eligible Transactions in Class Period |
| 530022271 | No Eligible Transactions in Class Period |
| 530022272 | No Eligible Transactions in Class Period |
| 530022273 | No Eligible Transactions in Class Period |
| 530022274 | No Eligible Transactions in Class Period |
| 530022275 | No Eligible Transactions in Class Period |
| 530022276 | No Eligible Transactions in Class Period |
| 530022277 | No Eligible Transactions in Class Period |
| 530022278 | No Eligible Transactions in Class Period |
| 530022279 | No Eligible Transactions in Class Period |
| 530022280 | No Eligible Transactions in Class Period |
| 530022281 | No Eligible Transactions in Class Period |
| 530022282 | No Eligible Transactions in Class Period |
| 530022283 | No Eligible Transactions in Class Period |
| 530022284 | No Eligible Transactions in Class Period |
| 530022285 | No Eligible Transactions in Class Period |
| 530022286 | No Eligible Transactions in Class Period |
| 530022287 | No Eligible Transactions in Class Period |
| 530022288 | No Eligible Transactions in Class Period |
| 530022289 | No Eligible Transactions in Class Period |
| 530022290 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149222 | No Recognized Claim |
| 530149223 | No Eligible Transactions in Class Period |
| 530149225 | No Eligible Transactions in Class Period |
| 530149227 | No Recognized Claim |
| 530149229 | No Eligible Transactions in Class Period |
| 530149230 | No Eligible Transactions in Class Period |
| 530149231 | No Eligible Transactions in Class Period |
| 530149232 | No Eligible Transactions in Class Period |
| 530149233 | No Recognized Claim |
| 530149234 | No Recognized Claim |
| 530149235 | No Recognized Claim |
| 530149236 | No Recognized Claim |
| 530149237 | No Eligible Transactions in Class Period |
| 530149245 | No Eligible Transactions in Class Period |
| 530149254 | No Recognized Claim |
| 530149256 | No Recognized Claim |
| 530149258 | No Recognized Claim |
| 530149260 | No Eligible Transactions in Class Period |
| 530149262 | No Eligible Transactions in Class Period |
| 530149267 | No Recognized Claim |
| 530149269 | No Recognized Claim |
| 530149270 | No Eligible Transactions in Class Period |
| 530149275 | No Recognized Claim |
| 530149277 | No Recognized Claim |
| 530149282 | No Recognized Claim |
| 530149290 | No Eligible Transactions in Class Period |
| 530149301 | No Eligible Transactions in Class Period |
| 530149302 | No Eligible Transactions in Class Period |
| 530149305 | No Eligible Transactions in Class Period |
| 530149306 | No Recognized Claim |
| 530149307 | No Eligible Transactions in Class Period |
| 530149309 | No Eligible Transactions in Class Period |
| 530149312 | No Eligible Transactions in Class Period |
| 530149314 | No Eligible Transactions in Class Period |
| 530149317 | No Recognized Claim |
| 530149320 | No Eligible Transactions in Class Period |
| 530149323 | No Recognized Claim |
| 530149324 | No Recognized Claim |
| 530149325 | No Recognized Claim |
| 530149332 | No Eligible Transactions in Class Period |
| 530149333 | No Eligible Transactions in Class Period |
| 530149334 | No Eligible Transactions in Class Period |
| 530149336 | No Recognized Claim |
| 530149337 | No Recognized Claim |
| 530149338 | No Eligible Transactions in Class Period |
| 530149339 | No Eligible Transactions in Class Period |
| 530149341 | No Recognized Claim |
| 530149343 | No Recognized Claim |
| 530149344 | No Eligible Transactions in Class Period |
| 530149345 | No Eligible Transactions in Class Period |
| 530149346 | No Eligible Transactions in Class Period |
| 530149347 | No Eligible Transactions in Class Period |
| 530149348 | No Recognized Claim |
| 530149350 | No Eligible Transactions in Class Period |
| 530149351 | No Eligible Transactions in Class Period |
| 530149352 | No Recognized Claim |
| 530149353 | No Recognized Claim |
| 530149356 | No Recognized Claim |
| 530149357 | No Eligible Transactions in Class Period |
| 530149359 | No Recognized Claim |
| 530149362 | No Recognized Claim |
| 530149363 | No Recognized Claim |
| 530149364 | No Recognized Claim |
| 530149366 | No Recognized Claim |
| 530149368 | No Recognized Claim |
| 530149369 | No Recognized Claim |
| 530149370 | No Recognized Claim |
| 530149374 | No Recognized Claim |
| 530149375 | No Recognized Claim |
| 530149379 | No Recognized Claim |
| 530149380 | No Recognized Claim |
| 530149381 | No Recognized Claim |
| 530149385 | No Recognized Claim |
| 530149386 | No Recognized Claim |
| 530149388 | No Recognized Claim |
| 530149391 | No Recognized Claim |
| 530149392 | No Recognized Claim |
| 530149393 | No Eligible Transactions in Class Period |
| 530149394 | No Eligible Transactions in Class Period |
| 530149397 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530278079 | No Recognized Claim |
| 530278081 | No Eligible Transactions in Class Period |
| 530278082 | No Recognized Claim |
| 530278086 | No Recognized Claim |
| 530278087 | No Recognized Claim |
| 530278089 | No Recognized Claim |
| 530278091 | No Recognized Claim |
| 530278092 | No Recognized Claim |
| 530278095 | No Recognized Claim |
| 530278101 | No Recognized Claim |
| 530278105 | No Recognized Claim |
| 530278108 | No Recognized Claim |
| 530278109 | No Eligible Transactions in Class Period |
| 530278110 | No Eligible Transactions in Class Period |
| 530278111 | No Recognized Claim |
| 530278114 | No Recognized Claim |
| 530278115 | No Recognized Claim |
| 530278116 | No Recognized Claim |
| 530278122 | No Recognized Claim |
| 530278123 | No Recognized Claim |
| 530278126 | No Recognized Claim |
| 530278128 | No Recognized Claim |
| 530278129 | No Eligible Transactions in Class Period |
| 530278130 | No Eligible Transactions in Class Period |
| 530278131 | No Eligible Transactions in Class Period |
| 530278138 | No Recognized Claim |
| 530278141 | No Recognized Claim |
| 530278142 | No Recognized Claim |
| 530278143 | No Eligible Transactions in Class Period |
| 530278144 | No Eligible Transactions in Class Period |
| 530278147 | No Recognized Claim |
| 530278148 | No Recognized Claim |
| 530278149 | No Recognized Claim |
| 530278150 | No Recognized Claim |
| 530278151 | No Recognized Claim |
| 530278153 | No Recognized Claim |
| 530278154 | No Recognized Claim |
| 530278155 | No Recognized Claim |
| 530278156 | No Recognized Claim |
| 530278158 | No Recognized Claim |
| 530278161 | No Recognized Claim |
| 530278163 | No Recognized Claim |
| 530278164 | No Recognized Claim |
| 530278166 | No Recognized Claim |
| 530278167 | No Recognized Claim |
| 530278168 | No Recognized Claim |
| 530278171 | No Recognized Claim |
| 530278172 | No Recognized Claim |
| 530278174 | No Recognized Claim |
| 530278176 | No Recognized Claim |
| 530278177 | No Recognized Claim |
| 530278178 | No Recognized Claim |
| 530278179 | No Recognized Claim |
| 530278182 | No Recognized Claim |
| 530278183 | No Recognized Claim |
| 530278184 | No Recognized Claim |
| 530278185 | No Recognized Claim |
| 530278186 | No Eligible Transactions in Class Period |
| 530278188 | No Recognized Claim |
| 530278191 | No Recognized Claim |
| 530278193 | No Recognized Claim |
| 530278194 | No Recognized Claim |
| 530278195 | No Recognized Claim |
| 530278197 | No Recognized Claim |
| 530278198 | No Recognized Claim |
| 530278199 | No Recognized Claim |
| 530278200 | No Eligible Transactions in Class Period |
| 530278201 | No Recognized Claim |
| 530278206 | No Recognized Claim |
| 530278209 | No Recognized Claim |
| 530278210 | No Recognized Claim |
| 530278211 | No Recognized Claim |
| 530278212 | No Recognized Claim |
| 530278215 | No Recognized Claim |
| 530278216 | No Recognized Claim |
| 530278219 | No Recognized Claim |
| 530278220 | No Recognized Claim |
| 530278221 | No Recognized Claim |
| 530278222 | No Recognized Claim |
| 530278223 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022291 | No Recognized Claim |
| 530022292 | No Recognized Claim |
| 530022293 | No Recognized Claim |
| 530022296 | No Eligible Transactions in Class Period |
| 530022298 | No Recognized Claim |
| 530022299 | No Recognized Claim |
| 530022300 | No Recognized Claim |
| 530022301 | No Recognized Claim |
| 530022302 | No Recognized Claim |
| 530022303 | No Recognized Claim |
| 530022304 | No Recognized Claim |
| 530022306 | No Eligible Transactions in Class Period |
| 530022307 | No Recognized Claim |
| 530022308 | No Recognized Claim |
| 530022309 | No Eligible Transactions in Class Period |
| 530022310 | No Recognized Claim |
| 530022311 | No Eligible Transactions in Class Period |
| 530022312 | No Recognized Claim |
| 530022314 | No Recognized Claim |
| 530022315 | No Recognized Claim |
| 530022316 | No Eligible Transactions in Class Period |
| 530022318 | No Eligible Transactions in Class Period |
| 530022319 | No Recognized Claim |
| 530022320 | No Recognized Claim |
| 530022321 | No Eligible Transactions in Class Period |
| 530022322 | No Eligible Transactions in Class Period |
| 530022323 | No Eligible Transactions in Class Period |
| 530022324 | No Recognized Claim |
| 530022325 | No Eligible Transactions in Class Period |
| 530022326 | No Eligible Transactions in Class Period |
| 530022327 | No Eligible Transactions in Class Period |
| 530022328 | No Eligible Transactions in Class Period |
| 530022329 | No Eligible Transactions in Class Period |
| 530022330 | No Eligible Transactions in Class Period |
| 530022331 | No Eligible Transactions in Class Period |
| 530022332 | No Eligible Transactions in Class Period |
| 530022333 | No Eligible Transactions in Class Period |
| 530022334 | No Eligible Transactions in Class Period |
| 530022335 | No Eligible Transactions in Class Period |
| 530022336 | No Eligible Transactions in Class Period |
| 530022337 | No Eligible Transactions in Class Period |
| 530022339 | No Eligible Transactions in Class Period |
| 530022340 | No Eligible Transactions in Class Period |
| 530022342 | No Eligible Transactions in Class Period |
| 530022343 | No Eligible Transactions in Class Period |
| 530022344 | No Eligible Transactions in Class Period |
| 530022346 | No Eligible Transactions in Class Period |
| 530022347 | No Eligible Transactions in Class Period |
| 530022348 | No Eligible Transactions in Class Period |
| 530022350 | No Eligible Transactions in Class Period |
| 530022351 | No Eligible Transactions in Class Period |
| 530022352 | No Eligible Transactions in Class Period |
| 530022353 | No Recognized Claim |
| 530022354 | No Eligible Transactions in Class Period |
| 530022355 | No Eligible Transactions in Class Period |
| 530022356 | No Eligible Transactions in Class Period |
| 530022357 | No Eligible Transactions in Class Period |
| 530022359 | No Eligible Transactions in Class Period |
| 530022360 | No Recognized Claim |
| 530022361 | No Eligible Transactions in Class Period |
| 530022362 | No Eligible Transactions in Class Period |
| 530022363 | No Recognized Claim |
| 530022364 | No Recognized Claim |
| 530022365 | No Recognized Claim |
| 530022366 | No Recognized Claim |
| 530022367 | No Eligible Transactions in Class Period |
| 530022368 | No Recognized Claim |
| 530022369 | No Recognized Claim |
| 530022371 | No Eligible Transactions in Class Period |
| 530022372 | No Recognized Claim |
| 530022373 | No Recognized Claim |
| 530022376 | No Eligible Transactions in Class Period |
| 530022377 | No Recognized Claim |
| 530022378 | No Recognized Claim |
| 530022379 | No Recognized Claim |
| 530022381 | No Eligible Transactions in Class Period |
| 530022383 | No Eligible Transactions in Class Period |
| 530022384 | No Recognized Claim |
| 530022385 | No Eligible Transactions in Class Period |
| 530022386 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149398 | No Eligible Transactions in Class Period |
| 530149399 | No Recognized Claim |
| 530149401 | No Eligible Transactions in Class Period |
| 530149403 | No Recognized Claim |
| 530149404 | No Eligible Transactions in Class Period |
| 530149405 | No Recognized Claim |
| 530149407 | No Recognized Claim |
| 530149408 | No Recognized Claim |
| 530149409 | No Eligible Transactions in Class Period |
| 530149410 | No Recognized Claim |
| 530149411 | No Recognized Claim |
| 530149412 | No Recognized Claim |
| 530149414 | No Recognized Claim |
| 530149416 | No Recognized Claim |
| 530149417 | No Eligible Transactions in Class Period |
| 530149418 | No Eligible Transactions in Class Period |
| 530149420 | No Recognized Claim |
| 530149421 | No Recognized Claim |
| 530149422 | No Recognized Claim |
| 530149425 | No Recognized Claim |
| 530149426 | No Recognized Claim |
| 530149429 | No Recognized Claim |
| 530149431 | No Recognized Claim |
| 530149433 | No Recognized Claim |
| 530149437 | No Recognized Claim |
| 530149442 | No Recognized Claim |
| 530149449 | No Recognized Claim |
| 530149453 | No Eligible Transactions in Class Period |
| 530149454 | No Eligible Transactions in Class Period |
| 530149456 | No Eligible Transactions in Class Period |
| 530149461 | No Recognized Claim |
| 530149462 | No Eligible Transactions in Class Period |
| 530149463 | No Eligible Transactions in Class Period |
| 530149464 | No Eligible Transactions in Class Period |
| 530149465 | No Eligible Transactions in Class Period |
| 530149466 | No Eligible Transactions in Class Period |
| 530149467 | No Eligible Transactions in Class Period |
| 530149468 | No Eligible Transactions in Class Period |
| 530149469 | No Eligible Transactions in Class Period |
| 530149472 | No Eligible Transactions in Class Period |
| 530149474 | No Eligible Transactions in Class Period |
| 530149475 | No Eligible Transactions in Class Period |
| 530149476 | No Eligible Transactions in Class Period |
| 530149477 | No Eligible Transactions in Class Period |
| 530149478 | No Eligible Transactions in Class Period |
| 530149479 | No Eligible Transactions in Class Period |
| 530149480 | No Eligible Transactions in Class Period |
| 530149481 | No Eligible Transactions in Class Period |
| 530149482 | No Eligible Transactions in Class Period |
| 530149483 | No Eligible Transactions in Class Period |
| 530149485 | No Eligible Transactions in Class Period |
| 530149486 | No Eligible Transactions in Class Period |
| 530149487 | No Recognized Claim |
| 530149488 | No Recognized Claim |
| 530149489 | No Eligible Transactions in Class Period |
| 530149490 | No Eligible Transactions in Class Period |
| 530149491 | No Recognized Claim |
| 530149492 | No Recognized Claim |
| 530149493 | No Eligible Transactions in Class Period |
| 530149495 | No Eligible Transactions in Class Period |
| 530149496 | No Eligible Transactions in Class Period |
| 530149497 | No Eligible Transactions in Class Period |
| 530149499 | No Recognized Claim |
| 530149502 | No Eligible Transactions in Class Period |
| 530149504 | No Eligible Transactions in Class Period |
| 530149506 | No Eligible Transactions in Class Period |
| 530149507 | No Eligible Transactions in Class Period |
| 530149508 | No Eligible Transactions in Class Period |
| 530149511 | No Eligible Transactions in Class Period |
| 530149514 | No Eligible Transactions in Class Period |
| 530149515 | No Eligible Transactions in Class Period |
| 530149517 | No Eligible Transactions in Class Period |
| 530149518 | No Recognized Claim |
| 530149519 | No Eligible Transactions in Class Period |
| 530149520 | No Eligible Transactions in Class Period |
| 530149521 | No Eligible Transactions in Class Period |
| 530149522 | No Eligible Transactions in Class Period |
| 530149523 | No Eligible Transactions in Class Period |
| 530149524 | No Eligible Transactions in Class Period |
| 530149525 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530278225 | No Recognized Claim |
| 530278227 | No Recognized Claim |
| 530278229 | No Eligible Transactions in Class Period |
| 530278230 | No Recognized Claim |
| 530278234 | No Recognized Claim |
| 530278235 | No Recognized Claim |
| 530278237 | No Recognized Claim |
| 530278245 | No Recognized Claim |
| 530278311 | No Recognized Claim |
| 530278496 | No Eligible Transactions in Class Period |
| 530278497 | No Eligible Transactions in Class Period |
| 530278542 | No Recognized Claim |
| 530278566 | No Eligible Transactions in Class Period |
| 530278567 | No Eligible Transactions in Class Period |
| 530278568 | No Eligible Transactions in Class Period |
| 530278570 | No Eligible Transactions in Class Period |
| 530278571 | No Eligible Transactions in Class Period |
| 530278572 | No Eligible Transactions in Class Period |
| 530278573 | No Eligible Transactions in Class Period |
| 530278574 | No Eligible Transactions in Class Period |
| 530278575 | No Eligible Transactions in Class Period |
| 530278576 | No Eligible Transactions in Class Period |
| 530278577 | No Eligible Transactions in Class Period |
| 530278580 | No Eligible Transactions in Class Period |
| 530278583 | No Eligible Transactions in Class Period |
| 530278584 | No Eligible Transactions in Class Period |
| 530278591 | No Eligible Transactions in Class Period |
| 530278593 | Void or Withdrawn |
| 530278596 | No Eligible Transactions in Class Period |
| 530278599 | No Eligible Transactions in Class Period |
| 530278600 | No Eligible Transactions in Class Period |
| 530278601 | No Eligible Transactions in Class Period |
| 530278602 | No Eligible Transactions in Class Period |
| 530278603 | No Eligible Transactions in Class Period |
| 530278604 | No Eligible Transactions in Class Period |
| 530278605 | No Eligible Transactions in Class Period |
| 530278607 | No Recognized Claim |
| 530278610 | No Eligible Transactions in Class Period |
| 530278617 | No Eligible Transactions in Class Period |
| 530278622 | No Eligible Transactions in Class Period |
| 530278623 | No Eligible Transactions in Class Period |
| 530278629 | No Recognized Claim |
| 530278631 | No Eligible Transactions in Class Period |
| 530278633 | No Eligible Transactions in Class Period |
| 530278642 | No Eligible Transactions in Class Period |
| 530278645 | No Eligible Transactions in Class Period |
| 530278646 | No Eligible Transactions in Class Period |
| 530278647 | No Eligible Transactions in Class Period |
| 530278652 | No Eligible Transactions in Class Period |
| 530278653 | No Eligible Transactions in Class Period |
| 530278658 | No Eligible Transactions in Class Period |
| 530278665 | No Eligible Transactions in Class Period |
| 530278683 | No Recognized Claim |
| 530278685 | No Eligible Transactions in Class Period |
| 530278686 | No Eligible Transactions in Class Period |
| 530278687 | No Eligible Transactions in Class Period |
| 530278688 | No Eligible Transactions in Class Period |
| 530278690 | No Eligible Transactions in Class Period |
| 530278698 | No Recognized Claim |
| 530278715 | No Eligible Transactions in Class Period |
| 530278716 | No Eligible Transactions in Class Period |
| 530278717 | No Eligible Transactions in Class Period |
| 530278718 | No Eligible Transactions in Class Period |
| 530278719 | No Eligible Transactions in Class Period |
| 530278733 | No Eligible Transactions in Class Period |
| 530278734 | No Eligible Transactions in Class Period |
| 530278735 | No Eligible Transactions in Class Period |
| 530278736 | No Eligible Transactions in Class Period |
| 530278737 | No Eligible Transactions in Class Period |
| 530278738 | No Eligible Transactions in Class Period |
| 530278739 | No Eligible Transactions in Class Period |
| 530278767 | No Eligible Transactions in Class Period |
| 530278768 | No Eligible Transactions in Class Period |
| 530278771 | No Eligible Transactions in Class Period |
| 530278773 | No Eligible Transactions in Class Period |
| 530278775 | No Eligible Transactions in Class Period |
| 530278777 | No Eligible Transactions in Class Period |
| 530278781 | No Eligible Transactions in Class Period |
| 530278788 | No Eligible Transactions in Class Period |
| 530278823 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022387 | No Eligible Transactions in Class Period |
| 530022388 | No Eligible Transactions in Class Period |
| 530022389 | No Recognized Claim |
| 530022390 | No Eligible Transactions in Class Period |
| 530022391 | No Eligible Transactions in Class Period |
| 530022392 | No Eligible Transactions in Class Period |
| 530022393 | No Eligible Transactions in Class Period |
| 530022394 | No Eligible Transactions in Class Period |
| 530022395 | No Eligible Transactions in Class Period |
| 530022396 | No Eligible Transactions in Class Period |
| 530022397 | No Eligible Transactions in Class Period |
| 530022399 | No Eligible Transactions in Class Period |
| 530022400 | No Recognized Claim |
| 530022401 | No Eligible Transactions in Class Period |
| 530022402 | No Recognized Claim |
| 530022403 | No Eligible Transactions in Class Period |
| 530022404 | No Eligible Transactions in Class Period |
| 530022405 | No Eligible Transactions in Class Period |
| 530022406 | No Eligible Transactions in Class Period |
| 530022407 | No Recognized Claim |
| 530022408 | No Recognized Claim |
| 530022409 | No Eligible Transactions in Class Period |
| 530022410 | No Recognized Claim |
| 530022411 | No Eligible Transactions in Class Period |
| 530022412 | No Eligible Transactions in Class Period |
| 530022414 | No Eligible Transactions in Class Period |
| 530022415 | No Recognized Claim |
| 530022416 | No Eligible Transactions in Class Period |
| 530022417 | No Eligible Transactions in Class Period |
| 530022418 | No Eligible Transactions in Class Period |
| 530022419 | No Eligible Transactions in Class Period |
| 530022420 | No Eligible Transactions in Class Period |
| 530022421 | No Eligible Transactions in Class Period |
| 530022422 | No Eligible Transactions in Class Period |
| 530022423 | No Eligible Transactions in Class Period |
| 530022424 | No Recognized Claim |
| 530022425 | No Eligible Transactions in Class Period |
| 530022426 | No Eligible Transactions in Class Period |
| 530022428 | No Recognized Claim |
| 530022429 | No Eligible Transactions in Class Period |
| 530022430 | No Eligible Transactions in Class Period |
| 530022431 | No Recognized Claim |
| 530022432 | No Eligible Transactions in Class Period |
| 530022433 | No Eligible Transactions in Class Period |
| 530022434 | No Eligible Transactions in Class Period |
| 530022435 | No Eligible Transactions in Class Period |
| 530022436 | No Eligible Transactions in Class Period |
| 530022437 | No Eligible Transactions in Class Period |
| 530022438 | No Eligible Transactions in Class Period |
| 530022441 | No Eligible Transactions in Class Period |
| 530022443 | No Eligible Transactions in Class Period |
| 530022444 | No Eligible Transactions in Class Period |
| 530022445 | No Eligible Transactions in Class Period |
| 530022446 | No Eligible Transactions in Class Period |
| 530022447 | No Eligible Transactions in Class Period |
| 530022449 | No Eligible Transactions in Class Period |
| 530022451 | No Eligible Transactions in Class Period |
| 530022452 | No Eligible Transactions in Class Period |
| 530022453 | No Eligible Transactions in Class Period |
| 530022454 | No Eligible Transactions in Class Period |
| 530022455 | No Eligible Transactions in Class Period |
| 530022456 | No Eligible Transactions in Class Period |
| 530022457 | No Eligible Transactions in Class Period |
| 530022458 | No Eligible Transactions in Class Period |
| 530022459 | No Eligible Transactions in Class Period |
| 530022460 | No Eligible Transactions in Class Period |
| 530022461 | No Eligible Transactions in Class Period |
| 530022465 | No Recognized Claim |
| 530022466 | No Eligible Transactions in Class Period |
| 530022467 | No Eligible Transactions in Class Period |
| 530022468 | No Recognized Claim |
| 530022469 | No Eligible Transactions in Class Period |
| 530022470 | No Eligible Transactions in Class Period |
| 530022471 | No Eligible Transactions in Class Period |
| 530022472 | No Recognized Claim |
| 530022473 | No Eligible Transactions in Class Period |
| 530022474 | No Eligible Transactions in Class Period |
| 530022475 | No Eligible Transactions in Class Period |
| 530022477 | No Eligible Transactions in Class Period |
| 530022478 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149526 | No Eligible Transactions in Class Period |
| 530149527 | No Eligible Transactions in Class Period |
| 530149528 | No Eligible Transactions in Class Period |
| 530149529 | No Eligible Transactions in Class Period |
| 530149530 | No Recognized Claim |
| 530149532 | No Recognized Claim |
| 530149533 | No Eligible Transactions in Class Period |
| 530149534 | No Eligible Transactions in Class Period |
| 530149535 | No Recognized Claim |
| 530149536 | No Eligible Transactions in Class Period |
| 530149537 | No Eligible Transactions in Class Period |
| 530149539 | No Eligible Transactions in Class Period |
| 530149542 | No Recognized Claim |
| 530149543 | No Eligible Transactions in Class Period |
| 530149544 | No Eligible Transactions in Class Period |
| 530149545 | No Eligible Transactions in Class Period |
| 530149546 | No Eligible Transactions in Class Period |
| 530149548 | No Eligible Transactions in Class Period |
| 530149549 | No Eligible Transactions in Class Period |
| 530149551 | No Eligible Transactions in Class Period |
| 530149552 | No Eligible Transactions in Class Period |
| 530149553 | No Eligible Transactions in Class Period |
| 530149554 | No Eligible Transactions in Class Period |
| 530149557 | No Recognized Claim |
| 530149558 | No Eligible Transactions in Class Period |
| 530149559 | No Eligible Transactions in Class Period |
| 530149560 | No Eligible Transactions in Class Period |
| 530149561 | No Eligible Transactions in Class Period |
| 530149562 | No Eligible Transactions in Class Period |
| 530149563 | No Eligible Transactions in Class Period |
| 530149564 | No Eligible Transactions in Class Period |
| 530149565 | No Recognized Claim |
| 530149566 | No Recognized Claim |
| 530149567 | No Eligible Transactions in Class Period |
| 530149568 | No Recognized Claim |
| 530149570 | No Eligible Transactions in Class Period |
| 530149571 | No Eligible Transactions in Class Period |
| 530149572 | No Eligible Transactions in Class Period |
| 530149573 | No Eligible Transactions in Class Period |
| 530149574 | No Eligible Transactions in Class Period |
| 530149575 | No Eligible Transactions in Class Period |
| 530149576 | No Recognized Claim |
| 530149577 | No Eligible Transactions in Class Period |
| 530149580 | No Eligible Transactions in Class Period |
| 530149581 | No Eligible Transactions in Class Period |
| 530149582 | No Eligible Transactions in Class Period |
| 530149585 | No Recognized Claim |
| 530149586 | No Recognized Claim |
| 530149587 | No Eligible Transactions in Class Period |
| 530149589 | No Eligible Transactions in Class Period |
| 530149590 | No Eligible Transactions in Class Period |
| 530149591 | No Eligible Transactions in Class Period |
| 530149592 | No Eligible Transactions in Class Period |
| 530149594 | No Eligible Transactions in Class Period |
| 530149599 | No Eligible Transactions in Class Period |
| 530149601 | No Eligible Transactions in Class Period |
| 530149602 | No Eligible Transactions in Class Period |
| 530149603 | No Eligible Transactions in Class Period |
| 530149604 | No Eligible Transactions in Class Period |
| 530149605 | No Eligible Transactions in Class Period |
| 530149606 | No Eligible Transactions in Class Period |
| 530149609 | No Eligible Transactions in Class Period |
| 530149610 | No Recognized Claim |
| 530149611 | No Recognized Claim |
| 530149612 | No Eligible Transactions in Class Period |
| 530149614 | No Eligible Transactions in Class Period |
| 530149616 | No Eligible Transactions in Class Period |
| 530149617 | No Eligible Transactions in Class Period |
| 530149618 | No Eligible Transactions in Class Period |
| 530149619 | No Eligible Transactions in Class Period |
| 530149625 | No Eligible Transactions in Class Period |
| 530149627 | No Eligible Transactions in Class Period |
| 530149628 | No Eligible Transactions in Class Period |
| 530149629 | No Eligible Transactions in Class Period |
| 530149630 | No Recognized Claim |
| 530149631 | No Eligible Transactions in Class Period |
| 530149633 | No Recognized Claim |
| 530149635 | No Recognized Claim |
| 530149637 | No Recognized Claim |
| 530149640 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530278827 | No Eligible Transactions in Class Period |
| 530278828 | No Recognized Claim |
| 530278830 | No Eligible Transactions in Class Period |
| 530278831 | No Eligible Transactions in Class Period |
| 530278833 | No Eligible Transactions in Class Period |
| 530278836 | No Eligible Transactions in Class Period |
| 530278838 | No Eligible Transactions in Class Period |
| 530278839 | No Eligible Transactions in Class Period |
| 530278841 | No Eligible Transactions in Class Period |
| 530278848 | No Eligible Transactions in Class Period |
| 530278849 | No Eligible Transactions in Class Period |
| 530278850 | No Eligible Transactions in Class Period |
| 530278852 | No Eligible Transactions in Class Period |
| 530278853 | No Eligible Transactions in Class Period |
| 530278855 | No Eligible Transactions in Class Period |
| 530278857 | No Eligible Transactions in Class Period |
| 530278859 | No Recognized Claim |
| 530278861 | No Eligible Transactions in Class Period |
| 530278866 | No Eligible Transactions in Class Period |
| 530278868 | No Eligible Transactions in Class Period |
| 530278871 | No Eligible Transactions in Class Period |
| 530278882 | No Eligible Transactions in Class Period |
| 530278883 | No Eligible Transactions in Class Period |
| 530278901 | No Eligible Transactions in Class Period |
| 530278902 | No Eligible Transactions in Class Period |
| 530278903 | No Eligible Transactions in Class Period |
| 530278909 | No Eligible Transactions in Class Period |
| 530278910 | No Eligible Transactions in Class Period |
| 530278911 | No Eligible Transactions in Class Period |
| 530278912 | No Eligible Transactions in Class Period |
| 530278913 | No Eligible Transactions in Class Period |
| 530278914 | No Eligible Transactions in Class Period |
| 530278915 | No Eligible Transactions in Class Period |
| 530278916 | No Eligible Transactions in Class Period |
| 530278917 | No Eligible Transactions in Class Period |
| 530278918 | No Eligible Transactions in Class Period |
| 530278919 | No Eligible Transactions in Class Period |
| 530278920 | No Eligible Transactions in Class Period |
| 530278921 | No Eligible Transactions in Class Period |
| 530278923 | No Eligible Transactions in Class Period |
| 530278928 | No Eligible Transactions in Class Period |
| 530278929 | No Eligible Transactions in Class Period |
| 530278930 | No Eligible Transactions in Class Period |
| 530278931 | No Recognized Claim |
| 530278932 | No Recognized Claim |
| 530278933 | No Eligible Transactions in Class Period |
| 530278934 | No Eligible Transactions in Class Period |
| 530278935 | No Eligible Transactions in Class Period |
| 530278938 | No Eligible Transactions in Class Period |
| 530278940 | No Eligible Transactions in Class Period |
| 530278943 | No Recognized Claim |
| 530278944 | No Eligible Transactions in Class Period |
| 530278953 | No Eligible Transactions in Class Period |
| 530278958 | No Eligible Transactions in Class Period |
| 530278959 | No Eligible Transactions in Class Period |
| 530278961 | No Recognized Claim |
| 530278970 | No Eligible Transactions in Class Period |
| 530278974 | No Eligible Transactions in Class Period |
| 530278976 | No Eligible Transactions in Class Period |
| 530278977 | No Eligible Transactions in Class Period |
| 530278978 | No Eligible Transactions in Class Period |
| 530278981 | No Eligible Transactions in Class Period |
| 530278982 | No Eligible Transactions in Class Period |
| 530278983 | No Eligible Transactions in Class Period |
| 530278984 | No Eligible Transactions in Class Period |
| 530278986 | No Eligible Transactions in Class Period |
| 530278994 | No Eligible Transactions in Class Period |
| 530278998 | No Eligible Transactions in Class Period |
| 530278999 | No Eligible Transactions in Class Period |
| 530279000 | No Eligible Transactions in Class Period |
| 530279006 | No Recognized Claim |
| 530279007 | No Recognized Claim |
| 530279008 | No Recognized Claim |
| 530279009 | No Recognized Claim |
| 530279010 | No Recognized Claim |
| 530279012 | No Recognized Claim |
| 530279013 | No Recognized Claim |
| 530279014 | No Recognized Claim |
| 530279017 | No Recognized Claim |
| 530279018 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022479 | No Eligible Transactions in Class Period |
| 530022480 | No Eligible Transactions in Class Period |
| 530022481 | No Eligible Transactions in Class Period |
| 530022482 | No Eligible Transactions in Class Period |
| 530022483 | No Eligible Transactions in Class Period |
| 530022484 | No Eligible Transactions in Class Period |
| 530022485 | No Recognized Claim |
| 530022486 | No Recognized Claim |
| 530022487 | No Eligible Transactions in Class Period |
| 530022488 | No Eligible Transactions in Class Period |
| 530022489 | No Eligible Transactions in Class Period |
| 530022490 | No Eligible Transactions in Class Period |
| 530022491 | No Eligible Transactions in Class Period |
| 530022492 | No Eligible Transactions in Class Period |
| 530022493 | No Eligible Transactions in Class Period |
| 530022494 | No Recognized Claim |
| 530022495 | No Eligible Transactions in Class Period |
| 530022498 | No Eligible Transactions in Class Period |
| 530022499 | No Eligible Transactions in Class Period |
| 530022500 | No Eligible Transactions in Class Period |
| 530022502 | No Eligible Transactions in Class Period |
| 530022503 | No Eligible Transactions in Class Period |
| 530022504 | No Eligible Transactions in Class Period |
| 530022505 | No Recognized Claim |
| 530022507 | No Eligible Transactions in Class Period |
| 530022509 | No Eligible Transactions in Class Period |
| 530022510 | No Recognized Claim |
| 530022511 | No Recognized Claim |
| 530022513 | No Eligible Transactions in Class Period |
| 530022518 | No Eligible Transactions in Class Period |
| 530022519 | No Recognized Claim |
| 530022520 | No Eligible Transactions in Class Period |
| 530022521 | No Eligible Transactions in Class Period |
| 530022522 | No Eligible Transactions in Class Period |
| 530022523 | No Eligible Transactions in Class Period |
| 530022524 | No Eligible Transactions in Class Period |
| 530022525 | No Eligible Transactions in Class Period |
| 530022526 | No Recognized Claim |
| 530022527 | No Recognized Claim |
| 530022528 | No Eligible Transactions in Class Period |
| 530022530 | No Recognized Claim |
| 530022531 | No Eligible Transactions in Class Period |
| 530022532 | No Recognized Claim |
| 530022533 | No Eligible Transactions in Class Period |
| 530022536 | No Eligible Transactions in Class Period |
| 530022537 | No Eligible Transactions in Class Period |
| 530022538 | No Recognized Claim |
| 530022539 | No Recognized Claim |
| 530022540 | No Recognized Claim |
| 530022541 | No Eligible Transactions in Class Period |
| 530022542 | No Recognized Claim |
| 530022543 | No Recognized Claim |
| 530022544 | No Eligible Transactions in Class Period |
| 530022545 | No Recognized Claim |
| 530022546 | No Recognized Claim |
| 530022547 | No Recognized Claim |
| 530022548 | No Eligible Transactions in Class Period |
| 530022551 | No Recognized Claim |
| 530022552 | No Recognized Claim |
| 530022553 | No Eligible Transactions in Class Period |
| 530022554 | No Eligible Transactions in Class Period |
| 530022555 | No Recognized Claim |
| 530022557 | No Eligible Transactions in Class Period |
| 530022559 | No Recognized Claim |
| 530022560 | No Recognized Claim |
| 530022562 | No Recognized Claim |
| 530022563 | No Recognized Claim |
| 530022564 | No Recognized Claim |
| 530022565 | No Recognized Claim |
| 530022566 | No Recognized Claim |
| 530022569 | No Recognized Claim |
| 530022570 | No Eligible Transactions in Class Period |
| 530022571 | No Recognized Claim |
| 530022572 | No Recognized Claim |
| 530022573 | No Eligible Transactions in Class Period |
| 530022574 | No Recognized Claim |
| 530022577 | No Recognized Claim |
| 530022578 | No Eligible Transactions in Class Period |
| 530022579 | No Recognized Claim |
| 530022580 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149641 | No Eligible Transactions in Class Period |
| 530149642 | No Eligible Transactions in Class Period |
| 530149644 | No Eligible Transactions in Class Period |
| 530149645 | No Eligible Transactions in Class Period |
| 530149646 | No Eligible Transactions in Class Period |
| 530149648 | No Recognized Claim |
| 530149649 | No Recognized Claim |
| 530149651 | No Eligible Transactions in Class Period |
| 530149652 | No Eligible Transactions in Class Period |
| 530149653 | No Eligible Transactions in Class Period |
| 530149654 | No Eligible Transactions in Class Period |
| 530149655 | No Eligible Transactions in Class Period |
| 530149658 | No Eligible Transactions in Class Period |
| 530149659 | No Eligible Transactions in Class Period |
| 530149660 | No Eligible Transactions in Class Period |
| 530149661 | No Eligible Transactions in Class Period |
| 530149663 | No Recognized Claim |
| 530149664 | No Eligible Transactions in Class Period |
| 530149665 | No Eligible Transactions in Class Period |
| 530149666 | No Eligible Transactions in Class Period |
| 530149667 | No Eligible Transactions in Class Period |
| 530149668 | No Eligible Transactions in Class Period |
| 530149669 | No Eligible Transactions in Class Period |
| 530149670 | No Eligible Transactions in Class Period |
| 530149671 | No Recognized Claim |
| 530149672 | No Recognized Claim |
| 530149673 | No Recognized Claim |
| 530149674 | No Eligible Transactions in Class Period |
| 530149675 | No Eligible Transactions in Class Period |
| 530149676 | No Eligible Transactions in Class Period |
| 530149677 | No Eligible Transactions in Class Period |
| 530149678 | No Eligible Transactions in Class Period |
| 530149679 | No Eligible Transactions in Class Period |
| 530149680 | No Eligible Transactions in Class Period |
| 530149681 | No Eligible Transactions in Class Period |
| 530149682 | No Eligible Transactions in Class Period |
| 530149684 | No Eligible Transactions in Class Period |
| 530149685 | No Eligible Transactions in Class Period |
| 530149686 | No Eligible Transactions in Class Period |
| 530149687 | No Eligible Transactions in Class Period |
| 530149688 | No Eligible Transactions in Class Period |
| 530149689 | No Eligible Transactions in Class Period |
| 530149690 | No Eligible Transactions in Class Period |
| 530149691 | No Recognized Claim |
| 530149692 | No Eligible Transactions in Class Period |
| 530149693 | No Recognized Claim |
| 530149694 | No Eligible Transactions in Class Period |
| 530149695 | No Recognized Claim |
| 530149696 | No Recognized Claim |
| 530149697 | No Recognized Claim |
| 530149698 | No Recognized Claim |
| 530149699 | No Recognized Claim |
| 530149700 | No Eligible Transactions in Class Period |
| 530149704 | No Recognized Claim |
| 530149706 | No Eligible Transactions in Class Period |
| 530149707 | No Recognized Claim |
| 530149708 | No Eligible Transactions in Class Period |
| 530149709 | No Recognized Claim |
| 530149711 | No Eligible Transactions in Class Period |
| 530149712 | No Recognized Claim |
| 530149713 | No Eligible Transactions in Class Period |
| 530149714 | No Eligible Transactions in Class Period |
| 530149715 | No Eligible Transactions in Class Period |
| 530149716 | No Eligible Transactions in Class Period |
| 530149717 | No Eligible Transactions in Class Period |
| 530149718 | No Eligible Transactions in Class Period |
| 530149721 | No Recognized Claim |
| 530149722 | No Recognized Claim |
| 530149723 | No Recognized Claim |
| 530149724 | No Recognized Claim |
| 530149725 | No Eligible Transactions in Class Period |
| 530149727 | No Eligible Transactions in Class Period |
| 530149728 | No Recognized Claim |
| 530149729 | No Eligible Transactions in Class Period |
| 530149730 | No Eligible Transactions in Class Period |
| 530149733 | No Eligible Transactions in Class Period |
| 530149734 | No Eligible Transactions in Class Period |
| 530149736 | No Eligible Transactions in Class Period |
| 530149738 | No Eligible Transactions in Class Period |
| 530149739 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279020 | No Recognized Claim |
| 530279021 | No Recognized Claim |
| 530279023 | No Eligible Transactions in Class Period |
| 530279024 | No Recognized Claim |
| 530279025 | No Eligible Transactions in Class Period |
| 530279026 | No Recognized Claim |
| 530279027 | No Eligible Transactions in Class Period |
| 530279028 | No Eligible Transactions in Class Period |
| 530279029 | No Recognized Claim |
| 530279031 | No Eligible Transactions in Class Period |
| 530279032 | No Recognized Claim |
| 530279033 | No Recognized Claim |
| 530279035 | No Recognized Claim |
| 530279036 | No Recognized Claim |
| 530279038 | No Recognized Claim |
| 530279039 | No Recognized Claim |
| 530279040 | No Recognized Claim |
| 530279041 | No Recognized Claim |
| 530279042 | No Recognized Claim |
| 530279045 | No Recognized Claim |
| 530279053 | No Recognized Claim |
| 530279054 | No Recognized Claim |
| 530279060 | No Recognized Claim |
| 530279064 | No Recognized Claim |
| 530279065 | No Recognized Claim |
| 530279066 | No Recognized Claim |
| 530279070 | No Recognized Claim |
| 530279073 | No Recognized Claim |
| 530279074 | No Recognized Claim |
| 530279076 | No Recognized Claim |
| 530279077 | No Recognized Claim |
| 530279078 | No Recognized Claim |
| 530279080 | No Recognized Claim |
| 530279081 | No Recognized Claim |
| 530279082 | No Recognized Claim |
| 530279083 | No Recognized Claim |
| 530279085 | No Recognized Claim |
| 530279086 | No Recognized Claim |
| 530279087 | No Recognized Claim |
| 530279088 | No Recognized Claim |
| 530279090 | No Recognized Claim |
| 530279091 | No Recognized Claim |
| 530279093 | No Recognized Claim |
| 530279094 | No Recognized Claim |
| 530279095 | No Recognized Claim |
| 530279096 | No Recognized Claim |
| 530279097 | No Recognized Claim |
| 530279099 | No Recognized Claim |
| 530279100 | No Recognized Claim |
| 530279102 | No Recognized Claim |
| 530279103 | No Recognized Claim |
| 530279105 | No Recognized Claim |
| 530279107 | No Recognized Claim |
| 530279109 | No Recognized Claim |
| 530279110 | No Recognized Claim |
| 530279113 | No Recognized Claim |
| 530279114 | No Recognized Claim |
| 530279115 | No Recognized Claim |
| 530279118 | No Eligible Transactions in Class Period |
| 530279119 | No Recognized Claim |
| 530279120 | No Recognized Claim |
| 530279122 | No Recognized Claim |
| 530279123 | No Recognized Claim |
| 530279124 | No Recognized Claim |
| 530279126 | No Recognized Claim |
| 530279127 | No Eligible Transactions in Class Period |
| 530279128 | No Recognized Claim |
| 530279129 | No Recognized Claim |
| 530279130 | No Recognized Claim |
| 530279131 | No Eligible Transactions in Class Period |
| 530279133 | No Eligible Transactions in Class Period |
| 530279134 | No Recognized Claim |
| 530279135 | No Recognized Claim |
| 530279140 | No Recognized Claim |
| 530279146 | No Eligible Transactions in Class Period |
| 530279147 | No Eligible Transactions in Class Period |
| 530279148 | No Recognized Claim |
| 530279149 | No Recognized Claim |
| 530279152 | No Recognized Claim |
| 530279153 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022584 | No Recognized Claim |
| 530022585 | No Recognized Claim |
| 530022586 | No Recognized Claim |
| 530022587 | No Recognized Claim |
| 530022588 | No Recognized Claim |
| 530022590 | No Recognized Claim |
| 530022591 | No Recognized Claim |
| 530022592 | No Recognized Claim |
| 530022593 | No Eligible Transactions in Class Period |
| 530022594 | No Eligible Transactions in Class Period |
| 530022597 | No Recognized Claim |
| 530022598 | No Recognized Claim |
| 530022599 | No Recognized Claim |
| 530022600 | No Recognized Claim |
| 530022603 | No Recognized Claim |
| 530022604 | No Recognized Claim |
| 530022605 | No Recognized Claim |
| 530022606 | No Recognized Claim |
| 530022607 | No Recognized Claim |
| 530022608 | No Recognized Claim |
| 530022609 | No Eligible Transactions in Class Period |
| 530022612 | No Eligible Transactions in Class Period |
| 530022613 | No Eligible Transactions in Class Period |
| 530022614 | No Eligible Transactions in Class Period |
| 530022615 | No Recognized Claim |
| 530022617 | No Eligible Transactions in Class Period |
| 530022618 | No Recognized Claim |
| 530022621 | No Recognized Claim |
| 530022622 | No Recognized Claim |
| 530022623 | No Recognized Claim |
| 530022624 | No Recognized Claim |
| 530022626 | No Eligible Transactions in Class Period |
| 530022627 | No Recognized Claim |
| 530022629 | No Recognized Claim |
| 530022631 | No Recognized Claim |
| 530022632 | No Recognized Claim |
| 530022633 | No Recognized Claim |
| 530022634 | No Recognized Claim |
| 530022635 | No Recognized Claim |
| 530022636 | No Recognized Claim |
| 530022637 | No Recognized Claim |
| 530022638 | No Recognized Claim |
| 530022639 | No Recognized Claim |
| 530022640 | No Recognized Claim |
| 530022641 | No Recognized Claim |
| 530022642 | No Recognized Claim |
| 530022643 | No Eligible Transactions in Class Period |
| 530022644 | No Eligible Transactions in Class Period |
| 530022645 | No Eligible Transactions in Class Period |
| 530022646 | No Recognized Claim |
| 530022647 | No Eligible Transactions in Class Period |
| 530022648 | No Eligible Transactions in Class Period |
| 530022649 | No Eligible Transactions in Class Period |
| 530022650 | No Eligible Transactions in Class Period |
| 530022651 | No Eligible Transactions in Class Period |
| 530022652 | No Eligible Transactions in Class Period |
| 530022653 | No Eligible Transactions in Class Period |
| 530022656 | No Eligible Transactions in Class Period |
| 530022657 | No Eligible Transactions in Class Period |
| 530022658 | No Eligible Transactions in Class Period |
| 530022659 | No Eligible Transactions in Class Period |
| 530022660 | No Eligible Transactions in Class Period |
| 530022662 | No Eligible Transactions in Class Period |
| 530022665 | No Eligible Transactions in Class Period |
| 530022666 | No Eligible Transactions in Class Period |
| 530022667 | No Eligible Transactions in Class Period |
| 530022668 | No Eligible Transactions in Class Period |
| 530022669 | No Eligible Transactions in Class Period |
| 530022670 | No Eligible Transactions in Class Period |
| 530022671 | No Eligible Transactions in Class Period |
| 530022672 | No Eligible Transactions in Class Period |
| 530022673 | No Eligible Transactions in Class Period |
| 530022674 | No Eligible Transactions in Class Period |
| 530022675 | No Eligible Transactions in Class Period |
| 530022679 | No Eligible Transactions in Class Period |
| 530022680 | No Eligible Transactions in Class Period |
| 530022681 | No Eligible Transactions in Class Period |
| 530022682 | No Recognized Claim |
| 530022683 | No Eligible Transactions in Class Period |
| 530022684 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149740 | No Eligible Transactions in Class Period |
| 530149741 | No Eligible Transactions in Class Period |
| 530149742 | No Eligible Transactions in Class Period |
| 530149743 | No Eligible Transactions in Class Period |
| 530149744 | No Eligible Transactions in Class Period |
| 530149746 | No Eligible Transactions in Class Period |
| 530149747 | No Eligible Transactions in Class Period |
| 530149748 | No Eligible Transactions in Class Period |
| 530149750 | No Eligible Transactions in Class Period |
| 530149753 | No Eligible Transactions in Class Period |
| 530149755 | No Recognized Claim |
| 530149756 | No Eligible Transactions in Class Period |
| 530149758 | No Eligible Transactions in Class Period |
| 530149760 | No Eligible Transactions in Class Period |
| 530149763 | No Recognized Claim |
| 530149764 | No Eligible Transactions in Class Period |
| 530149765 | No Eligible Transactions in Class Period |
| 530149766 | No Eligible Transactions in Class Period |
| 530149767 | No Eligible Transactions in Class Period |
| 530149768 | No Recognized Claim |
| 530149769 | No Eligible Transactions in Class Period |
| 530149774 | No Recognized Claim |
| 530149777 | No Recognized Claim |
| 530149778 | No Eligible Transactions in Class Period |
| 530149782 | No Eligible Transactions in Class Period |
| 530149784 | No Eligible Transactions in Class Period |
| 530149785 | No Eligible Transactions in Class Period |
| 530149788 | No Recognized Claim |
| 530149791 | No Eligible Transactions in Class Period |
| 530149792 | No Eligible Transactions in Class Period |
| 530149793 | No Recognized Claim |
| 530149794 | No Eligible Transactions in Class Period |
| 530149796 | No Recognized Claim |
| 530149797 | No Recognized Claim |
| 530149799 | No Eligible Transactions in Class Period |
| 530149800 | No Eligible Transactions in Class Period |
| 530149801 | No Eligible Transactions in Class Period |
| 530149803 | No Recognized Claim |
| 530149805 | No Eligible Transactions in Class Period |
| 530149806 | No Eligible Transactions in Class Period |
| 530149807 | No Recognized Claim |
| 530149808 | No Recognized Claim |
| 530149809 | No Eligible Transactions in Class Period |
| 530149812 | No Eligible Transactions in Class Period |
| 530149814 | No Eligible Transactions in Class Period |
| 530149816 | No Eligible Transactions in Class Period |
| 530149817 | No Eligible Transactions in Class Period |
| 530149818 | No Eligible Transactions in Class Period |
| 530149819 | No Eligible Transactions in Class Period |
| 530149820 | No Eligible Transactions in Class Period |
| 530149821 | No Recognized Claim |
| 530149822 | No Eligible Transactions in Class Period |
| 530149823 | No Eligible Transactions in Class Period |
| 530149824 | No Recognized Claim |
| 530149825 | No Eligible Transactions in Class Period |
| 530149826 | No Eligible Transactions in Class Period |
| 530149828 | No Eligible Transactions in Class Period |
| 530149829 | No Eligible Transactions in Class Period |
| 530149830 | No Eligible Transactions in Class Period |
| 530149831 | No Eligible Transactions in Class Period |
| 530149833 | No Eligible Transactions in Class Period |
| 530149834 | No Eligible Transactions in Class Period |
| 530149835 | No Eligible Transactions in Class Period |
| 530149840 | No Eligible Transactions in Class Period |
| 530149842 | No Eligible Transactions in Class Period |
| 530149843 | No Eligible Transactions in Class Period |
| 530149845 | No Eligible Transactions in Class Period |
| 530149846 | No Recognized Claim |
| 530149847 | No Recognized Claim |
| 530149850 | No Recognized Claim |
| 530149852 | No Recognized Claim |
| 530149853 | No Recognized Claim |
| 530149857 | No Recognized Claim |
| 530149858 | No Eligible Transactions in Class Period |
| 530149859 | No Eligible Transactions in Class Period |
| 530149860 | No Eligible Transactions in Class Period |
| 530149861 | No Eligible Transactions in Class Period |
| 530149862 | No Eligible Transactions in Class Period |
| 530149864 | No Eligible Transactions in Class Period |
| 530149865 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279154 | No Recognized Claim |
| 530279155 | No Recognized Claim |
| 530279157 | No Recognized Claim |
| 530279159 | No Recognized Claim |
| 530279164 | No Recognized Claim |
| 530279167 | No Eligible Transactions in Class Period |
| 530279168 | No Recognized Claim |
| 530279172 | No Eligible Transactions in Class Period |
| 530279173 | No Eligible Transactions in Class Period |
| 530279174 | No Eligible Transactions in Class Period |
| 530279175 | No Eligible Transactions in Class Period |
| 530279176 | No Eligible Transactions in Class Period |
| 530279177 | No Recognized Claim |
| 530279178 | No Recognized Claim |
| 530279179 | No Recognized Claim |
| 530279180 | No Recognized Claim |
| 530279181 | No Recognized Claim |
| 530279182 | No Recognized Claim |
| 530279183 | No Recognized Claim |
| 530279184 | No Recognized Claim |
| 530279185 | No Recognized Claim |
| 530279186 | No Recognized Claim |
| 530279187 | No Recognized Claim |
| 530279188 | No Recognized Claim |
| 530279189 | No Eligible Transactions in Class Period |
| 530279190 | No Recognized Claim |
| 530279191 | No Recognized Claim |
| 530279192 | No Recognized Claim |
| 530279193 | No Recognized Claim |
| 530279194 | No Recognized Claim |
| 530279195 | No Recognized Claim |
| 530279196 | No Recognized Claim |
| 530279199 | No Recognized Claim |
| 530279200 | No Recognized Claim |
| 530279201 | No Recognized Claim |
| 530279202 | No Recognized Claim |
| 530279203 | No Recognized Claim |
| 530279204 | No Recognized Claim |
| 530279205 | No Recognized Claim |
| 530279206 | No Recognized Claim |
| 530279207 | No Recognized Claim |
| 530279208 | No Eligible Transactions in Class Period |
| 530279209 | No Eligible Transactions in Class Period |
| 530279210 | No Eligible Transactions in Class Period |
| 530279211 | No Eligible Transactions in Class Period |
| 530279212 | No Recognized Claim |
| 530279213 | No Recognized Claim |
| 530279216 | No Recognized Claim |
| 530279217 | No Recognized Claim |
| 530279219 | No Recognized Claim |
| 530279220 | No Recognized Claim |
| 530279221 | No Recognized Claim |
| 530279223 | No Recognized Claim |
| 530279224 | No Recognized Claim |
| 530279225 | No Recognized Claim |
| 530279226 | No Recognized Claim |
| 530279227 | No Recognized Claim |
| 530279228 | No Eligible Transactions in Class Period |
| 530279229 | No Eligible Transactions in Class Period |
| 530279230 | No Eligible Transactions in Class Period |
| 530279231 | No Eligible Transactions in Class Period |
| 530279239 | No Eligible Transactions in Class Period |
| 530279240 | No Eligible Transactions in Class Period |
| 530279242 | No Recognized Claim |
| 530279243 | No Recognized Claim |
| 530279244 | No Recognized Claim |
| 530279246 | No Recognized Claim |
| 530279247 | No Recognized Claim |
| 530279248 | No Recognized Claim |
| 530279249 | No Recognized Claim |
| 530279250 | No Recognized Claim |
| 530279251 | No Recognized Claim |
| 530279252 | No Recognized Claim |
| 530279253 | No Recognized Claim |
| 530279254 | No Recognized Claim |
| 530279255 | No Recognized Claim |
| 530279256 | No Recognized Claim |
| 530279258 | No Recognized Claim |
| 530279260 | No Recognized Claim |
| 530279261 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022685 | No Eligible Transactions in Class Period |
| 530022686 | No Eligible Transactions in Class Period |
| 530022687 | No Eligible Transactions in Class Period |
| 530022688 | No Eligible Transactions in Class Period |
| 530022689 | No Recognized Claim |
| 530022690 | No Eligible Transactions in Class Period |
| 530022691 | No Eligible Transactions in Class Period |
| 530022692 | No Eligible Transactions in Class Period |
| 530022694 | No Recognized Claim |
| 530022695 | No Recognized Claim |
| 530022696 | No Eligible Transactions in Class Period |
| 530022697 | No Recognized Claim |
| 530022698 | No Eligible Transactions in Class Period |
| 530022699 | No Eligible Transactions in Class Period |
| 530022700 | No Eligible Transactions in Class Period |
| 530022701 | No Eligible Transactions in Class Period |
| 530022702 | No Eligible Transactions in Class Period |
| 530022703 | No Eligible Transactions in Class Period |
| 530022704 | No Eligible Transactions in Class Period |
| 530022705 | No Eligible Transactions in Class Period |
| 530022706 | No Eligible Transactions in Class Period |
| 530022707 | No Eligible Transactions in Class Period |
| 530022708 | No Eligible Transactions in Class Period |
| 530022709 | No Eligible Transactions in Class Period |
| 530022710 | No Eligible Transactions in Class Period |
| 530022711 | No Eligible Transactions in Class Period |
| 530022712 | No Eligible Transactions in Class Period |
| 530022713 | No Eligible Transactions in Class Period |
| 530022714 | No Eligible Transactions in Class Period |
| 530022715 | No Eligible Transactions in Class Period |
| 530022716 | No Eligible Transactions in Class Period |
| 530022717 | No Eligible Transactions in Class Period |
| 530022718 | No Eligible Transactions in Class Period |
| 530022719 | No Eligible Transactions in Class Period |
| 530022720 | No Eligible Transactions in Class Period |
| 530022721 | No Eligible Transactions in Class Period |
| 530022722 | No Eligible Transactions in Class Period |
| 530022723 | No Eligible Transactions in Class Period |
| 530022724 | No Eligible Transactions in Class Period |
| 530022725 | No Eligible Transactions in Class Period |
| 530022726 | No Eligible Transactions in Class Period |
| 530022727 | No Eligible Transactions in Class Period |
| 530022728 | No Eligible Transactions in Class Period |
| 530022729 | No Eligible Transactions in Class Period |
| 530022730 | No Eligible Transactions in Class Period |
| 530022731 | No Eligible Transactions in Class Period |
| 530022732 | No Recognized Claim |
| 530022733 | No Recognized Claim |
| 530022734 | No Recognized Claim |
| 530022735 | No Recognized Claim |
| 530022737 | No Recognized Claim |
| 530022738 | No Eligible Transactions in Class Period |
| 530022739 | No Eligible Transactions in Class Period |
| 530022740 | No Recognized Claim |
| 530022741 | No Recognized Claim |
| 530022742 | No Recognized Claim |
| 530022743 | No Recognized Claim |
| 530022744 | No Recognized Claim |
| 530022745 | No Recognized Claim |
| 530022746 | No Recognized Claim |
| 530022749 | No Recognized Claim |
| 530022750 | No Recognized Claim |
| 530022751 | No Eligible Transactions in Class Period |
| 530022752 | No Recognized Claim |
| 530022754 | No Eligible Transactions in Class Period |
| 530022755 | No Eligible Transactions in Class Period |
| 530022756 | No Eligible Transactions in Class Period |
| 530022757 | No Recognized Claim |
| 530022758 | No Eligible Transactions in Class Period |
| 530022759 | No Eligible Transactions in Class Period |
| 530022760 | No Eligible Transactions in Class Period |
| 530022761 | No Eligible Transactions in Class Period |
| 530022762 | No Eligible Transactions in Class Period |
| 530022763 | No Eligible Transactions in Class Period |
| 530022764 | No Eligible Transactions in Class Period |
| 530022765 | No Eligible Transactions in Class Period |
| 530022766 | No Eligible Transactions in Class Period |
| 530022767 | No Recognized Claim |
| 530022768 | No Eligible Transactions in Class Period |
| 530022769 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149868 | No Eligible Transactions in Class Period |
| 530149869 | No Eligible Transactions in Class Period |
| 530149870 | No Eligible Transactions in Class Period |
| 530149871 | No Eligible Transactions in Class Period |
| 530149873 | No Eligible Transactions in Class Period |
| 530149874 | No Recognized Claim |
| 530149875 | No Eligible Transactions in Class Period |
| 530149876 | No Eligible Transactions in Class Period |
| 530149877 | No Eligible Transactions in Class Period |
| 530149879 | No Eligible Transactions in Class Period |
| 530149884 | No Recognized Claim |
| 530149886 | No Eligible Transactions in Class Period |
| 530149890 | No Eligible Transactions in Class Period |
| 530149891 | No Eligible Transactions in Class Period |
| 530149892 | No Recognized Claim |
| 530149893 | No Eligible Transactions in Class Period |
| 530149896 | No Eligible Transactions in Class Period |
| 530149899 | No Recognized Claim |
| 530149900 | No Eligible Transactions in Class Period |
| 530149901 | No Eligible Transactions in Class Period |
| 530149903 | No Eligible Transactions in Class Period |
| 530149904 | No Eligible Transactions in Class Period |
| 530149905 | No Eligible Transactions in Class Period |
| 530149908 | No Eligible Transactions in Class Period |
| 530149909 | No Eligible Transactions in Class Period |
| 530149910 | No Eligible Transactions in Class Period |
| 530149911 | No Eligible Transactions in Class Period |
| 530149912 | No Eligible Transactions in Class Period |
| 530149913 | No Eligible Transactions in Class Period |
| 530149914 | No Eligible Transactions in Class Period |
| 530149916 | No Eligible Transactions in Class Period |
| 530149917 | No Eligible Transactions in Class Period |
| 530149918 | No Eligible Transactions in Class Period |
| 530149919 | No Eligible Transactions in Class Period |
| 530149920 | No Eligible Transactions in Class Period |
| 530149922 | No Eligible Transactions in Class Period |
| 530149923 | No Eligible Transactions in Class Period |
| 530149924 | No Eligible Transactions in Class Period |
| 530149925 | No Eligible Transactions in Class Period |
| 530149927 | No Eligible Transactions in Class Period |
| 530149928 | No Eligible Transactions in Class Period |
| 530149930 | No Eligible Transactions in Class Period |
| 530149933 | No Recognized Claim |
| 530149934 | No Eligible Transactions in Class Period |
| 530149935 | No Recognized Claim |
| 530149936 | No Eligible Transactions in Class Period |
| 530149939 | No Eligible Transactions in Class Period |
| 530149940 | No Eligible Transactions in Class Period |
| 530149941 | No Eligible Transactions in Class Period |
| 530149942 | No Eligible Transactions in Class Period |
| 530149943 | No Eligible Transactions in Class Period |
| 530149945 | No Eligible Transactions in Class Period |
| 530149946 | No Eligible Transactions in Class Period |
| 530149947 | No Eligible Transactions in Class Period |
| 530149949 | No Eligible Transactions in Class Period |
| 530149950 | No Recognized Claim |
| 530149951 | No Eligible Transactions in Class Period |
| 530149952 | No Recognized Claim |
| 530149954 | No Eligible Transactions in Class Period |
| 530149955 | No Eligible Transactions in Class Period |
| 530149956 | No Eligible Transactions in Class Period |
| 530149957 | No Eligible Transactions in Class Period |
| 530149958 | No Recognized Claim |
| 530149959 | No Eligible Transactions in Class Period |
| 530149960 | No Eligible Transactions in Class Period |
| 530149961 | No Eligible Transactions in Class Period |
| 530149962 | No Eligible Transactions in Class Period |
| 530149963 | No Eligible Transactions in Class Period |
| 530149964 | No Eligible Transactions in Class Period |
| 530149965 | No Eligible Transactions in Class Period |
| 530149966 | No Recognized Claim |
| 530149967 | No Eligible Transactions in Class Period |
| 530149968 | No Eligible Transactions in Class Period |
| 530149970 | No Eligible Transactions in Class Period |
| 530149971 | No Eligible Transactions in Class Period |
| 530149972 | No Recognized Claim |
| 530149974 | No Eligible Transactions in Class Period |
| 530149975 | No Eligible Transactions in Class Period |
| 530149976 | No Eligible Transactions in Class Period |
| 530149977 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279264 | No Recognized Claim |
| 530279266 | No Recognized Claim |
| 530279267 | No Recognized Claim |
| 530279268 | No Recognized Claim |
| 530279269 | No Recognized Claim |
| 530279270 | No Recognized Claim |
| 530279271 | No Recognized Claim |
| 530279272 | No Recognized Claim |
| 530279273 | No Recognized Claim |
| 530279274 | No Recognized Claim |
| 530279275 | No Eligible Transactions in Class Period |
| 530279278 | No Recognized Claim |
| 530279281 | No Recognized Claim |
| 530279282 | No Recognized Claim |
| 530279284 | No Recognized Claim |
| 530279290 | No Eligible Transactions in Class Period |
| 530279292 | No Recognized Claim |
| 530279293 | No Recognized Claim |
| 530279294 | No Recognized Claim |
| 530279295 | No Recognized Claim |
| 530279298 | No Recognized Claim |
| 530279299 | No Eligible Transactions in Class Period |
| 530279300 | No Recognized Claim |
| 530279301 | No Recognized Claim |
| 530279302 | No Recognized Claim |
| 530279303 | No Recognized Claim |
| 530279305 | No Recognized Claim |
| 530279306 | No Recognized Claim |
| 530279307 | No Recognized Claim |
| 530279308 | No Recognized Claim |
| 530279309 | No Recognized Claim |
| 530279311 | No Recognized Claim |
| 530279312 | No Recognized Claim |
| 530279313 | No Recognized Claim |
| 530279314 | No Recognized Claim |
| 530279315 | No Recognized Claim |
| 530279318 | No Recognized Claim |
| 530279320 | No Recognized Claim |
| 530279321 | No Recognized Claim |
| 530279323 | No Recognized Claim |
| 530279324 | No Recognized Claim |
| 530279328 | No Recognized Claim |
| 530279329 | No Recognized Claim |
| 530279331 | No Recognized Claim |
| 530279334 | No Eligible Transactions in Class Period |
| 530279341 | No Recognized Claim |
| 530279342 | No Recognized Claim |
| 530279344 | No Eligible Transactions in Class Period |
| 530279345 | No Recognized Claim |
| 530279347 | No Recognized Claim |
| 530279348 | No Recognized Claim |
| 530279350 | No Recognized Claim |
| 530279364 | No Recognized Claim |
| 530279365 | No Recognized Claim |
| 530279367 | No Recognized Claim |
| 530279368 | No Recognized Claim |
| 530279369 | No Recognized Claim |
| 530279370 | No Recognized Claim |
| 530279373 | No Recognized Claim |
| 530279375 | No Recognized Claim |
| 530279376 | No Recognized Claim |
| 530279377 | No Recognized Claim |
| 530279378 | No Recognized Claim |
| 530279380 | No Recognized Claim |
| 530279382 | No Recognized Claim |
| 530279389 | No Recognized Claim |
| 530279396 | No Recognized Claim |
| 530279397 | No Recognized Claim |
| 530279398 | No Recognized Claim |
| 530279402 | No Recognized Claim |
| 530279406 | No Eligible Transactions in Class Period |
| 530279408 | No Recognized Claim |
| 530279414 | No Recognized Claim |
| 530279415 | No Recognized Claim |
| 530279416 | No Recognized Claim |
| 530279417 | No Recognized Claim |
| 530279418 | No Recognized Claim |
| 530279422 | No Recognized Claim |
| 530279425 | No Recognized Claim |
| 530279429 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022770 | No Eligible Transactions in Class Period |
| 530022771 | No Recognized Claim |
| 530022772 | No Eligible Transactions in Class Period |
| 530022773 | No Eligible Transactions in Class Period |
| 530022775 | No Eligible Transactions in Class Period |
| 530022776 | No Eligible Transactions in Class Period |
| 530022777 | No Eligible Transactions in Class Period |
| 530022778 | No Recognized Claim |
| 530022779 | No Eligible Transactions in Class Period |
| 530022780 | No Eligible Transactions in Class Period |
| 530022781 | No Eligible Transactions in Class Period |
| 530022782 | No Recognized Claim |
| 530022783 | No Eligible Transactions in Class Period |
| 530022784 | No Eligible Transactions in Class Period |
| 530022785 | No Eligible Transactions in Class Period |
| 530022786 | No Eligible Transactions in Class Period |
| 530022787 | No Eligible Transactions in Class Period |
| 530022788 | No Eligible Transactions in Class Period |
| 530022789 | No Eligible Transactions in Class Period |
| 530022790 | No Recognized Claim |
| 530022791 | No Eligible Transactions in Class Period |
| 530022792 | No Eligible Transactions in Class Period |
| 530022793 | No Recognized Claim |
| 530022794 | No Recognized Claim |
| 530022795 | No Recognized Claim |
| 530022796 | No Eligible Transactions in Class Period |
| 530022797 | No Eligible Transactions in Class Period |
| 530022798 | No Eligible Transactions in Class Period |
| 530022799 | No Recognized Claim |
| 530022800 | No Eligible Transactions in Class Period |
| 530022801 | No Recognized Claim |
| 530022802 | No Eligible Transactions in Class Period |
| 530022803 | No Recognized Claim |
| 530022804 | No Eligible Transactions in Class Period |
| 530022805 | No Recognized Claim |
| 530022806 | No Eligible Transactions in Class Period |
| 530022807 | No Eligible Transactions in Class Period |
| 530022808 | No Eligible Transactions in Class Period |
| 530022809 | No Recognized Claim |
| 530022810 | No Recognized Claim |
| 530022811 | No Recognized Claim |
| 530022812 | No Recognized Claim |
| 530022813 | No Recognized Claim |
| 530022814 | No Recognized Claim |
| 530022815 | No Recognized Claim |
| 530022816 | No Eligible Transactions in Class Period |
| 530022817 | No Recognized Claim |
| 530022818 | No Recognized Claim |
| 530022819 | No Eligible Transactions in Class Period |
| 530022820 | No Recognized Claim |
| 530022821 | No Eligible Transactions in Class Period |
| 530022822 | No Recognized Claim |
| 530022823 | No Recognized Claim |
| 530022824 | No Recognized Claim |
| 530022825 | No Eligible Transactions in Class Period |
| 530022827 | No Eligible Transactions in Class Period |
| 530022828 | No Eligible Transactions in Class Period |
| 530022829 | No Recognized Claim |
| 530022832 | No Recognized Claim |
| 530022833 | No Eligible Transactions in Class Period |
| 530022834 | No Recognized Claim |
| 530022835 | No Eligible Transactions in Class Period |
| 530022836 | No Recognized Claim |
| 530022838 | No Recognized Claim |
| 530022839 | No Eligible Transactions in Class Period |
| 530022840 | No Recognized Claim |
| 530022841 | No Eligible Transactions in Class Period |
| 530022843 | No Eligible Transactions in Class Period |
| 530022844 | No Eligible Transactions in Class Period |
| 530022845 | No Eligible Transactions in Class Period |
| 530022846 | No Eligible Transactions in Class Period |
| 530022847 | No Eligible Transactions in Class Period |
| 530022848 | No Eligible Transactions in Class Period |
| 530022849 | No Eligible Transactions in Class Period |
| 530022850 | No Recognized Claim |
| 530022851 | No Recognized Claim |
| 530022852 | No Eligible Transactions in Class Period |
| 530022853 | No Recognized Claim |
| 530022854 | No Eligible Transactions in Class Period |
| 530022855 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530149978 | No Eligible Transactions in Class Period |
| 530149980 | No Recognized Claim |
| 530149981 | No Eligible Transactions in Class Period |
| 530149982 | No Eligible Transactions in Class Period |
| 530149983 | No Eligible Transactions in Class Period |
| 530149984 | No Recognized Claim |
| 530149986 | No Eligible Transactions in Class Period |
| 530149987 | No Eligible Transactions in Class Period |
| 530149988 | No Recognized Claim |
| 530149989 | No Eligible Transactions in Class Period |
| 530149991 | No Eligible Transactions in Class Period |
| 530149993 | No Eligible Transactions in Class Period |
| 530149996 | No Recognized Claim |
| 530149997 | No Eligible Transactions in Class Period |
| 530149998 | No Eligible Transactions in Class Period |
| 530149999 | No Eligible Transactions in Class Period |
| 530150000 | No Eligible Transactions in Class Period |
| 530150002 | No Eligible Transactions in Class Period |
| 530150004 | No Recognized Claim |
| 530150005 | No Eligible Transactions in Class Period |
| 530150006 | No Eligible Transactions in Class Period |
| 530150007 | No Recognized Claim |
| 530150008 | No Recognized Claim |
| 530150009 | No Eligible Transactions in Class Period |
| 530150010 | No Recognized Claim |
| 530150012 | No Eligible Transactions in Class Period |
| 530150013 | No Eligible Transactions in Class Period |
| 530150014 | No Eligible Transactions in Class Period |
| 530150015 | No Eligible Transactions in Class Period |
| 530150016 | No Eligible Transactions in Class Period |
| 530150017 | No Eligible Transactions in Class Period |
| 530150018 | No Eligible Transactions in Class Period |
| 530150019 | No Eligible Transactions in Class Period |
| 530150023 | No Recognized Claim |
| 530150024 | No Eligible Transactions in Class Period |
| 530150025 | No Recognized Claim |
| 530150027 | No Eligible Transactions in Class Period |
| 530150029 | No Eligible Transactions in Class Period |
| 530150030 | No Eligible Transactions in Class Period |
| 530150031 | No Eligible Transactions in Class Period |
| 530150033 | No Eligible Transactions in Class Period |
| 530150034 | No Eligible Transactions in Class Period |
| 530150035 | No Eligible Transactions in Class Period |
| 530150036 | No Eligible Transactions in Class Period |
| 530150038 | No Recognized Claim |
| 530150040 | No Recognized Claim |
| 530150041 | No Eligible Transactions in Class Period |
| 530150042 | No Eligible Transactions in Class Period |
| 530150043 | No Eligible Transactions in Class Period |
| 530150045 | No Recognized Claim |
| 530150046 | No Eligible Transactions in Class Period |
| 530150047 | No Recognized Claim |
| 530150049 | No Eligible Transactions in Class Period |
| 530150050 | No Eligible Transactions in Class Period |
| 530150052 | No Recognized Claim |
| 530150053 | No Eligible Transactions in Class Period |
| 530150054 | No Recognized Claim |
| 530150055 | No Eligible Transactions in Class Period |
| 530150056 | No Eligible Transactions in Class Period |
| 530150057 | No Eligible Transactions in Class Period |
| 530150058 | No Eligible Transactions in Class Period |
| 530150059 | No Eligible Transactions in Class Period |
| 530150060 | No Eligible Transactions in Class Period |
| 530150061 | No Eligible Transactions in Class Period |
| 530150062 | No Recognized Claim |
| 530150064 | No Eligible Transactions in Class Period |
| 530150065 | No Eligible Transactions in Class Period |
| 530150066 | No Eligible Transactions in Class Period |
| 530150067 | No Eligible Transactions in Class Period |
| 530150069 | No Eligible Transactions in Class Period |
| 530150070 | No Eligible Transactions in Class Period |
| 530150071 | No Recognized Claim |
| 530150072 | No Recognized Claim |
| 530150073 | No Eligible Transactions in Class Period |
| 530150075 | No Recognized Claim |
| 530150076 | No Recognized Claim |
| 530150077 | No Eligible Transactions in Class Period |
| 530150078 | No Eligible Transactions in Class Period |
| 530150079 | No Eligible Transactions in Class Period |
| 530150080 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279433 | No Recognized Claim |
| 530279434 | No Eligible Transactions in Class Period |
| 530279435 | No Recognized Claim |
| 530279439 | No Recognized Claim |
| 530279442 | No Eligible Transactions in Class Period |
| 530279443 | No Eligible Transactions in Class Period |
| 530279445 | No Recognized Claim |
| 530279447 | No Recognized Claim |
| 530279448 | No Recognized Claim |
| 530279449 | No Eligible Transactions in Class Period |
| 530279450 | No Eligible Transactions in Class Period |
| 530279451 | No Eligible Transactions in Class Period |
| 530279452 | No Eligible Transactions in Class Period |
| 530279453 | No Eligible Transactions in Class Period |
| 530279454 | No Eligible Transactions in Class Period |
| 530279456 | No Recognized Claim |
| 530279458 | No Eligible Transactions in Class Period |
| 530279459 | No Recognized Claim |
| 530279460 | No Eligible Transactions in Class Period |
| 530279464 | No Eligible Transactions in Class Period |
| 530279466 | No Eligible Transactions in Class Period |
| 530279467 | No Eligible Transactions in Class Period |
| 530279469 | No Eligible Transactions in Class Period |
| 530279471 | No Recognized Claim |
| 530279475 | No Recognized Claim |
| 530279478 | No Recognized Claim |
| 530279479 | No Eligible Transactions in Class Period |
| 530279480 | No Eligible Transactions in Class Period |
| 530279482 | No Eligible Transactions in Class Period |
| 530279483 | No Recognized Claim |
| 530279484 | No Recognized Claim |
| 530279485 | No Recognized Claim |
| 530279486 | No Eligible Transactions in Class Period |
| 530279487 | No Eligible Transactions in Class Period |
| 530279488 | No Eligible Transactions in Class Period |
| 530279494 | No Eligible Transactions in Class Period |
| 530279495 | No Eligible Transactions in Class Period |
| 530279496 | No Eligible Transactions in Class Period |
| 530279498 | No Eligible Transactions in Class Period |
| 530279499 | No Recognized Claim |
| 530279500 | No Recognized Claim |
| 530279502 | No Recognized Claim |
| 530279503 | No Recognized Claim |
| 530279504 | No Recognized Claim |
| 530279505 | No Recognized Claim |
| 530279506 | No Recognized Claim |
| 530279507 | No Recognized Claim |
| 530279508 | No Recognized Claim |
| 530279510 | No Recognized Claim |
| 530279514 | No Recognized Claim |
| 530279515 | No Recognized Claim |
| 530279516 | No Recognized Claim |
| 530279518 | No Recognized Claim |
| 530279526 | No Recognized Claim |
| 530279527 | No Eligible Transactions in Class Period |
| 530279528 | No Eligible Transactions in Class Period |
| 530279530 | No Recognized Claim |
| 530279532 | No Recognized Claim |
| 530279534 | No Recognized Claim |
| 530279535 | No Eligible Transactions in Class Period |
| 530279536 | No Recognized Claim |
| 530279538 | No Recognized Claim |
| 530279539 | No Recognized Claim |
| 530279540 | No Recognized Claim |
| 530279542 | No Recognized Claim |
| 530279543 | No Recognized Claim |
| 530279545 | No Recognized Claim |
| 530279548 | No Recognized Claim |
| 530279549 | No Recognized Claim |
| 530279554 | No Recognized Claim |
| 530279557 | No Recognized Claim |
| 530279561 | No Recognized Claim |
| 530279562 | No Recognized Claim |
| 530279571 | No Recognized Claim |
| 530279573 | No Recognized Claim |
| 530279577 | No Recognized Claim |
| 530279578 | No Recognized Claim |
| 530279581 | No Recognized Claim |
| 530279582 | No Eligible Transactions in Class Period |
| 530279583 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022856 | No Eligible Transactions in Class Period |
| 530022857 | No Eligible Transactions in Class Period |
| 530022858 | No Eligible Transactions in Class Period |
| 530022859 | No Eligible Transactions in Class Period |
| 530022860 | No Eligible Transactions in Class Period |
| 530022861 | No Eligible Transactions in Class Period |
| 530022862 | No Eligible Transactions in Class Period |
| 530022863 | No Eligible Transactions in Class Period |
| 530022864 | No Eligible Transactions in Class Period |
| 530022865 | No Eligible Transactions in Class Period |
| 530022866 | No Eligible Transactions in Class Period |
| 530022867 | No Eligible Transactions in Class Period |
| 530022868 | No Eligible Transactions in Class Period |
| 530022869 | No Eligible Transactions in Class Period |
| 530022870 | No Eligible Transactions in Class Period |
| 530022871 | No Eligible Transactions in Class Period |
| 530022872 | No Eligible Transactions in Class Period |
| 530022873 | No Eligible Transactions in Class Period |
| 530022874 | No Eligible Transactions in Class Period |
| 530022875 | No Eligible Transactions in Class Period |
| 530022876 | No Eligible Transactions in Class Period |
| 530022877 | No Eligible Transactions in Class Period |
| 530022878 | No Eligible Transactions in Class Period |
| 530022879 | No Eligible Transactions in Class Period |
| 530022880 | No Eligible Transactions in Class Period |
| 530022881 | No Eligible Transactions in Class Period |
| 530022882 | No Eligible Transactions in Class Period |
| 530022883 | No Eligible Transactions in Class Period |
| 530022884 | No Eligible Transactions in Class Period |
| 530022885 | No Eligible Transactions in Class Period |
| 530022886 | No Eligible Transactions in Class Period |
| 530022887 | No Eligible Transactions in Class Period |
| 530022888 | No Eligible Transactions in Class Period |
| 530022889 | No Recognized Claim |
| 530022890 | No Eligible Transactions in Class Period |
| 530022892 | No Eligible Transactions in Class Period |
| 530022893 | No Eligible Transactions in Class Period |
| 530022896 | No Recognized Claim |
| 530022897 | No Recognized Claim |
| 530022898 | No Recognized Claim |
| 530022899 | No Recognized Claim |
| 530022901 | No Recognized Claim |
| 530022902 | No Recognized Claim |
| 530022904 | No Recognized Claim |
| 530022905 | No Recognized Claim |
| 530022906 | No Recognized Claim |
| 530022907 | No Recognized Claim |
| 530022908 | No Recognized Claim |
| 530022909 | No Recognized Claim |
| 530022910 | No Recognized Claim |
| 530022911 | Void or Withdrawn |
| 530022912 | Void or Withdrawn |
| 530022913 | Void or Withdrawn |
| 530022914 | Void or Withdrawn |
| 530022915 | Void or Withdrawn |
| 530022916 | Void or Withdrawn |
| 530022917 | No Recognized Claim |
| 530022918 | No Recognized Claim |
| 530022919 | Void or Withdrawn |
| 530022920 | Void or Withdrawn |
| 530022921 | Void or Withdrawn |
| 530022922 | Void or Withdrawn |
| 530022923 | Void or Withdrawn |
| 530022924 | Void or Withdrawn |
| 530022925 | Void or Withdrawn |
| 530022926 | Void or Withdrawn |
| 530022927 | Void or Withdrawn |
| 530022928 | Void or Withdrawn |
| 530022929 | Void or Withdrawn |
| 530022930 | Void or Withdrawn |
| 530022931 | Void or Withdrawn |
| 530022932 | Void or Withdrawn |
| 530022933 | Void or Withdrawn |
| 530022934 | Void or Withdrawn |
| 530022935 | No Recognized Claim |
| 530022936 | No Recognized Claim |
| 530022938 | No Recognized Claim |
| 530022939 | No Recognized Claim |
| 530022941 | No Recognized Claim |
| 530022942 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150081 | No Eligible Transactions in Class Period |
| 530150082 | No Eligible Transactions in Class Period |
| 530150083 | No Recognized Claim |
| 530150084 | No Eligible Transactions in Class Period |
| 530150085 | No Eligible Transactions in Class Period |
| 530150086 | No Eligible Transactions in Class Period |
| 530150087 | No Eligible Transactions in Class Period |
| 530150088 | No Recognized Claim |
| 530150089 | No Eligible Transactions in Class Period |
| 530150090 | No Eligible Transactions in Class Period |
| 530150091 | No Eligible Transactions in Class Period |
| 530150094 | No Eligible Transactions in Class Period |
| 530150096 | No Eligible Transactions in Class Period |
| 530150098 | No Recognized Claim |
| 530150099 | No Eligible Transactions in Class Period |
| 530150100 | No Eligible Transactions in Class Period |
| 530150101 | No Recognized Claim |
| 530150103 | No Eligible Transactions in Class Period |
| 530150104 | No Eligible Transactions in Class Period |
| 530150105 | No Eligible Transactions in Class Period |
| 530150106 | No Eligible Transactions in Class Period |
| 530150107 | No Eligible Transactions in Class Period |
| 530150109 | No Eligible Transactions in Class Period |
| 530150110 | No Eligible Transactions in Class Period |
| 530150111 | No Eligible Transactions in Class Period |
| 530150112 | No Eligible Transactions in Class Period |
| 530150113 | No Eligible Transactions in Class Period |
| 530150115 | No Eligible Transactions in Class Period |
| 530150116 | No Eligible Transactions in Class Period |
| 530150117 | No Recognized Claim |
| 530150119 | No Eligible Transactions in Class Period |
| 530150122 | No Recognized Claim |
| 530150123 | No Eligible Transactions in Class Period |
| 530150124 | No Eligible Transactions in Class Period |
| 530150125 | No Recognized Claim |
| 530150126 | No Recognized Claim |
| 530150127 | No Eligible Transactions in Class Period |
| 530150128 | No Recognized Claim |
| 530150129 | No Eligible Transactions in Class Period |
| 530150130 | No Eligible Transactions in Class Period |
| 530150131 | No Eligible Transactions in Class Period |
| 530150132 | No Eligible Transactions in Class Period |
| 530150134 | No Eligible Transactions in Class Period |
| 530150135 | No Recognized Claim |
| 530150136 | No Eligible Transactions in Class Period |
| 530150140 | No Eligible Transactions in Class Period |
| 530150141 | No Eligible Transactions in Class Period |
| 530150142 | No Eligible Transactions in Class Period |
| 530150143 | No Eligible Transactions in Class Period |
| 530150144 | No Eligible Transactions in Class Period |
| 530150145 | No Eligible Transactions in Class Period |
| 530150147 | No Eligible Transactions in Class Period |
| 530150149 | No Eligible Transactions in Class Period |
| 530150150 | No Eligible Transactions in Class Period |
| 530150152 | No Eligible Transactions in Class Period |
| 530150154 | No Eligible Transactions in Class Period |
| 530150156 | No Eligible Transactions in Class Period |
| 530150157 | No Eligible Transactions in Class Period |
| 530150158 | No Recognized Claim |
| 530150159 | No Recognized Claim |
| 530150160 | No Eligible Transactions in Class Period |
| 530150161 | No Eligible Transactions in Class Period |
| 530150162 | No Eligible Transactions in Class Period |
| 530150165 | No Recognized Claim |
| 530150166 | No Eligible Transactions in Class Period |
| 530150167 | No Eligible Transactions in Class Period |
| 530150168 | No Eligible Transactions in Class Period |
| 530150169 | No Eligible Transactions in Class Period |
| 530150171 | No Eligible Transactions in Class Period |
| 530150172 | No Eligible Transactions in Class Period |
| 530150174 | No Eligible Transactions in Class Period |
| 530150175 | No Eligible Transactions in Class Period |
| 530150176 | No Eligible Transactions in Class Period |
| 530150177 | No Eligible Transactions in Class Period |
| 530150178 | No Eligible Transactions in Class Period |
| 530150180 | No Eligible Transactions in Class Period |
| 530150181 | No Eligible Transactions in Class Period |
| 530150183 | No Eligible Transactions in Class Period |
| 530150184 | No Eligible Transactions in Class Period |
| 530150185 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279584 | No Eligible Transactions in Class Period |
| 530279586 | No Eligible Transactions in Class Period |
| 530279590 | No Eligible Transactions in Class Period |
| 530279591 | No Eligible Transactions in Class Period |
| 530279592 | No Eligible Transactions in Class Period |
| 530279593 | No Eligible Transactions in Class Period |
| 530279594 | No Eligible Transactions in Class Period |
| 530279595 | No Eligible Transactions in Class Period |
| 530279596 | No Eligible Transactions in Class Period |
| 530279597 | No Eligible Transactions in Class Period |
| 530279598 | No Eligible Transactions in Class Period |
| 530279599 | No Eligible Transactions in Class Period |
| 530279600 | No Eligible Transactions in Class Period |
| 530279601 | No Eligible Transactions in Class Period |
| 530279602 | No Eligible Transactions in Class Period |
| 530279603 | No Eligible Transactions in Class Period |
| 530279604 | No Eligible Transactions in Class Period |
| 530279605 | No Eligible Transactions in Class Period |
| 530279606 | No Recognized Claim |
| 530279612 | No Recognized Claim |
| 530279617 | No Recognized Claim |
| 530279620 | No Recognized Claim |
| 530279621 | No Eligible Transactions in Class Period |
| 530279622 | No Recognized Claim |
| 530279623 | No Recognized Claim |
| 530279626 | No Eligible Transactions in Class Period |
| 530279629 | No Recognized Claim |
| 530279631 | No Recognized Claim |
| 530279632 | No Recognized Claim |
| 530279633 | No Eligible Transactions in Class Period |
| 530279634 | No Recognized Claim |
| 530279636 | No Recognized Claim |
| 530279640 | No Recognized Claim |
| 530279643 | No Recognized Claim |
| 530279644 | No Eligible Transactions in Class Period |
| 530279646 | No Recognized Claim |
| 530279649 | No Eligible Transactions in Class Period |
| 530279650 | No Eligible Transactions in Class Period |
| 530279651 | No Eligible Transactions in Class Period |
| 530279653 | No Eligible Transactions in Class Period |
| 530279654 | No Eligible Transactions in Class Period |
| 530279655 | No Eligible Transactions in Class Period |
| 530279656 | No Eligible Transactions in Class Period |
| 530279657 | No Eligible Transactions in Class Period |
| 530279658 | No Eligible Transactions in Class Period |
| 530279661 | No Recognized Claim |
| 530279665 | No Recognized Claim |
| 530279666 | No Recognized Claim |
| 530279669 | No Recognized Claim |
| 530279671 | No Recognized Claim |
| 530279673 | No Recognized Claim |
| 530279674 | No Recognized Claim |
| 530279675 | No Recognized Claim |
| 530279681 | No Recognized Claim |
| 530279682 | No Recognized Claim |
| 530279683 | No Recognized Claim |
| 530279685 | No Recognized Claim |
| 530279686 | No Recognized Claim |
| 530279687 | No Recognized Claim |
| 530279688 | No Recognized Claim |
| 530279689 | No Recognized Claim |
| 530279692 | No Recognized Claim |
| 530279694 | No Eligible Transactions in Class Period |
| 530279695 | No Recognized Claim |
| 530279697 | No Eligible Transactions in Class Period |
| 530279702 | No Recognized Claim |
| 530279705 | No Recognized Claim |
| 530279706 | No Recognized Claim |
| 530279711 | No Recognized Claim |
| 530279717 | No Recognized Claim |
| 530279722 | No Eligible Transactions in Class Period |
| 530279723 | No Recognized Claim |
| 530279726 | No Recognized Claim |
| 530279729 | No Recognized Claim |
| 530279730 | No Eligible Transactions in Class Period |
| 530279732 | No Eligible Transactions in Class Period |
| 530279734 | No Recognized Claim |
| 530279737 | No Recognized Claim |
| 530279739 | No Recognized Claim |
| 530279740 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530022943 | No Recognized Claim |
| 530022944 | No Recognized Claim |
| 530022945 | No Recognized Claim |
| 530022946 | No Recognized Claim |
| 530022947 | No Recognized Claim |
| 530022948 | No Recognized Claim |
| 530022949 | No Recognized Claim |
| 530022950 | No Recognized Claim |
| 530022951 | No Recognized Claim |
| 530022952 | No Recognized Claim |
| 530022953 | No Recognized Claim |
| 530022954 | No Recognized Claim |
| 530022955 | No Eligible Transactions in Class Period |
| 530022956 | No Recognized Claim |
| 530022957 | No Recognized Claim |
| 530022958 | No Recognized Claim |
| 530022959 | No Recognized Claim |
| 530022960 | No Recognized Claim |
| 530022961 | No Recognized Claim |
| 530022962 | No Eligible Transactions in Class Period |
| 530022963 | No Recognized Claim |
| 530022964 | No Recognized Claim |
| 530022965 | No Recognized Claim |
| 530022966 | No Recognized Claim |
| 530022967 | No Recognized Claim |
| 530022968 | No Recognized Claim |
| 530022969 | No Recognized Claim |
| 530022970 | No Recognized Claim |
| 530022973 | No Eligible Transactions in Class Period |
| 530022975 | No Eligible Transactions in Class Period |
| 530023017 | No Eligible Transactions in Class Period |
| 530023018 | No Recognized Claim |
| 530023029 | No Recognized Claim |
| 530023034 | No Recognized Claim |
| 530023037 | No Recognized Claim |
| 530023045 | No Recognized Claim |
| 530023048 | No Recognized Claim |
| 530023049 | No Recognized Claim |
| 530023056 | No Recognized Claim |
| 530023057 | No Recognized Claim |
| 530023062 | No Recognized Claim |
| 530023065 | No Recognized Claim |
| 530023066 | No Recognized Claim |
| 530023068 | No Recognized Claim |
| 530023075 | No Eligible Transactions in Class Period |
| 530023083 | No Recognized Claim |
| 530023086 | No Recognized Claim |
| 530023087 | No Recognized Claim |
| 530023088 | No Recognized Claim |
| 530023089 | No Recognized Claim |
| 530023090 | No Recognized Claim |
| 530023095 | No Recognized Claim |
| 530023097 | No Recognized Claim |
| 530023098 | No Recognized Claim |
| 530023099 | No Recognized Claim |
| 530023100 | No Recognized Claim |
| 530023101 | No Recognized Claim |
| 530023104 | No Recognized Claim |
| 530023108 | No Recognized Claim |
| 530023110 | No Recognized Claim |
| 530023113 | No Recognized Claim |
| 530023114 | No Recognized Claim |
| 530023120 | No Recognized Claim |
| 530023132 | No Recognized Claim |
| 530023133 | No Recognized Claim |
| 530023134 | No Recognized Claim |
| 530023140 | No Recognized Claim |
| 530023143 | No Recognized Claim |
| 530023144 | No Recognized Claim |
| 530023146 | No Recognized Claim |
| 530023149 | No Eligible Transactions in Class Period |
| 530023150 | No Eligible Transactions in Class Period |
| 530023151 | No Eligible Transactions in Class Period |
| 530023152 | No Eligible Transactions in Class Period |
| 530023153 | No Eligible Transactions in Class Period |
| 530023154 | No Eligible Transactions in Class Period |
| 530023155 | No Eligible Transactions in Class Period |
| 530023156 | No Eligible Transactions in Class Period |
| 530023157 | No Eligible Transactions in Class Period |
| 530023158 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150186 | No Eligible Transactions in Class Period |
| 530150187 | No Eligible Transactions in Class Period |
| 530150188 | No Eligible Transactions in Class Period |
| 530150189 | No Recognized Claim |
| 530150190 | No Eligible Transactions in Class Period |
| 530150191 | No Eligible Transactions in Class Period |
| 530150192 | No Recognized Claim |
| 530150194 | No Eligible Transactions in Class Period |
| 530150195 | No Eligible Transactions in Class Period |
| 530150196 | No Eligible Transactions in Class Period |
| 530150197 | No Eligible Transactions in Class Period |
| 530150199 | No Eligible Transactions in Class Period |
| 530150200 | No Eligible Transactions in Class Period |
| 530150201 | No Eligible Transactions in Class Period |
| 530150202 | No Eligible Transactions in Class Period |
| 530150203 | No Eligible Transactions in Class Period |
| 530150204 | No Recognized Claim |
| 530150205 | No Recognized Claim |
| 530150207 | No Recognized Claim |
| 530150208 | No Eligible Transactions in Class Period |
| 530150209 | No Recognized Claim |
| 530150211 | No Eligible Transactions in Class Period |
| 530150212 | No Eligible Transactions in Class Period |
| 530150218 | No Eligible Transactions in Class Period |
| 530150219 | No Eligible Transactions in Class Period |
| 530150220 | No Recognized Claim |
| 530150222 | No Recognized Claim |
| 530150223 | No Eligible Transactions in Class Period |
| 530150224 | No Eligible Transactions in Class Period |
| 530150226 | No Eligible Transactions in Class Period |
| 530150227 | No Recognized Claim |
| 530150228 | No Eligible Transactions in Class Period |
| 530150229 | No Recognized Claim |
| 530150232 | No Eligible Transactions in Class Period |
| 530150234 | No Eligible Transactions in Class Period |
| 530150235 | No Eligible Transactions in Class Period |
| 530150237 | No Eligible Transactions in Class Period |
| 530150241 | No Eligible Transactions in Class Period |
| 530150242 | No Eligible Transactions in Class Period |
| 530150244 | No Recognized Claim |
| 530150245 | No Eligible Transactions in Class Period |
| 530150246 | No Eligible Transactions in Class Period |
| 530150249 | No Eligible Transactions in Class Period |
| 530150252 | No Eligible Transactions in Class Period |
| 530150253 | No Eligible Transactions in Class Period |
| 530150255 | No Recognized Claim |
| 530150256 | No Eligible Transactions in Class Period |
| 530150257 | No Eligible Transactions in Class Period |
| 530150259 | No Eligible Transactions in Class Period |
| 530150260 | No Eligible Transactions in Class Period |
| 530150261 | No Eligible Transactions in Class Period |
| 530150262 | No Recognized Claim |
| 530150264 | No Eligible Transactions in Class Period |
| 530150265 | No Recognized Claim |
| 530150266 | No Eligible Transactions in Class Period |
| 530150267 | No Eligible Transactions in Class Period |
| 530150269 | No Eligible Transactions in Class Period |
| 530150270 | No Eligible Transactions in Class Period |
| 530150271 | No Recognized Claim |
| 530150272 | No Eligible Transactions in Class Period |
| 530150273 | No Eligible Transactions in Class Period |
| 530150274 | No Eligible Transactions in Class Period |
| 530150276 | No Eligible Transactions in Class Period |
| 530150278 | No Eligible Transactions in Class Period |
| 530150280 | No Eligible Transactions in Class Period |
| 530150282 | No Eligible Transactions in Class Period |
| 530150283 | No Eligible Transactions in Class Period |
| 530150284 | No Recognized Claim |
| 530150285 | No Recognized Claim |
| 530150288 | No Eligible Transactions in Class Period |
| 530150289 | No Eligible Transactions in Class Period |
| 530150290 | No Eligible Transactions in Class Period |
| 530150291 | No Eligible Transactions in Class Period |
| 530150292 | No Recognized Claim |
| 530150293 | No Eligible Transactions in Class Period |
| 530150294 | No Eligible Transactions in Class Period |
| 530150295 | No Recognized Claim |
| 530150296 | No Eligible Transactions in Class Period |
| 530150297 | No Eligible Transactions in Class Period |
| 530150298 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530279741 | No Recognized Claim |
| 530279742 | No Recognized Claim |
| 530279743 | No Recognized Claim |
| 530279744 | No Recognized Claim |
| 530279750 | No Recognized Claim |
| 530279757 | No Recognized Claim |
| 530279758 | No Recognized Claim |
| 530279808 | No Recognized Claim |
| 530279813 | No Recognized Claim |
| 530279819 | No Recognized Claim |
| 530279821 | No Recognized Claim |
| 530279822 | No Recognized Claim |
| 530279823 | No Eligible Transactions in Class Period |
| 530279824 | No Eligible Transactions in Class Period |
| 530279825 | No Eligible Transactions in Class Period |
| 530279826 | No Recognized Claim |
| 530279827 | No Recognized Claim |
| 530279828 | No Recognized Claim |
| 530279829 | No Recognized Claim |
| 530279830 | No Recognized Claim |
| 530279831 | No Recognized Claim |
| 530279834 | No Recognized Claim |
| 530279835 | No Recognized Claim |
| 530279836 | No Recognized Claim |
| 530279838 | No Recognized Claim |
| 530279839 | No Recognized Claim |
| 530279840 | No Recognized Claim |
| 530279841 | No Recognized Claim |
| 530279842 | No Recognized Claim |
| 530279847 | No Recognized Claim |
| 530279849 | No Recognized Claim |
| 530279850 | No Recognized Claim |
| 530279852 | No Eligible Transactions in Class Period |
| 530279853 | No Eligible Transactions in Class Period |
| 530279854 | No Eligible Transactions in Class Period |
| 530279855 | No Eligible Transactions in Class Period |
| 530279856 | No Eligible Transactions in Class Period |
| 530279857 | No Eligible Transactions in Class Period |
| 530279858 | No Recognized Claim |
| 530279859 | No Recognized Claim |
| 530279864 | No Recognized Claim |
| 530279865 | No Eligible Transactions in Class Period |
| 530279867 | No Eligible Transactions in Class Period |
| 530279876 | No Recognized Claim |
| 530279877 | No Recognized Claim |
| 530279880 | No Recognized Claim |
| 530279881 | No Recognized Claim |
| 530279884 | No Recognized Claim |
| 530279885 | No Recognized Claim |
| 530279886 | No Recognized Claim |
| 530279890 | No Recognized Claim |
| 530279891 | No Recognized Claim |
| 530279892 | No Eligible Transactions in Class Period |
| 530279893 | No Recognized Claim |
| 530279895 | No Recognized Claim |
| 530279896 | No Recognized Claim |
| 530279898 | No Recognized Claim |
| 530279899 | No Recognized Claim |
| 530279906 | No Recognized Claim |
| 530279907 | No Recognized Claim |
| 530279908 | No Recognized Claim |
| 530279910 | No Recognized Claim |
| 530279911 | No Eligible Transactions in Class Period |
| 530279912 | No Eligible Transactions in Class Period |
| 530279914 | No Recognized Claim |
| 530279916 | No Eligible Transactions in Class Period |
| 530279921 | No Recognized Claim |
| 530279925 | No Recognized Claim |
| 530279928 | No Recognized Claim |
| 530279933 | No Recognized Claim |
| 530279934 | No Recognized Claim |
| 530279935 | No Recognized Claim |
| 530279936 | No Recognized Claim |
| 530279938 | No Recognized Claim |
| 530279939 | No Recognized Claim |
| 530279941 | No Eligible Transactions in Class Period |
| 530279942 | No Recognized Claim |
| 530279943 | No Recognized Claim |
| 530279944 | No Recognized Claim |
| 530279945 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023159 | No Eligible Transactions in Class Period |
| 530023160 | No Eligible Transactions in Class Period |
| 530023161 | No Eligible Transactions in Class Period |
| 530023162 | No Eligible Transactions in Class Period |
| 530023163 | No Eligible Transactions in Class Period |
| 530023164 | No Eligible Transactions in Class Period |
| 530023177 | No Eligible Transactions in Class Period |
| 530023184 | No Recognized Claim |
| 530023188 | No Eligible Transactions in Class Period |
| 530023195 | No Eligible Transactions in Class Period |
| 530023198 | No Eligible Transactions in Class Period |
| 530023201 | No Recognized Claim |
| 530023203 | No Eligible Transactions in Class Period |
| 530023207 | No Eligible Transactions in Class Period |
| 530023225 | No Eligible Transactions in Class Period |
| 530023228 | No Eligible Transactions in Class Period |
| 530023232 | No Recognized Claim |
| 530023233 | No Recognized Claim |
| 530023238 | No Recognized Claim |
| 530023239 | No Recognized Claim |
| 530023240 | No Recognized Claim |
| 530023241 | No Eligible Transactions in Class Period |
| 530023247 | No Recognized Claim |
| 530023249 | No Recognized Claim |
| 530023250 | No Recognized Claim |
| 530023252 | No Recognized Claim |
| 530023253 | No Recognized Claim |
| 530023254 | No Recognized Claim |
| 530023255 | No Recognized Claim |
| 530023256 | No Recognized Claim |
| 530023259 | No Recognized Claim |
| 530023261 | No Recognized Claim |
| 530023263 | No Recognized Claim |
| 530023264 | No Recognized Claim |
| 530023265 | No Recognized Claim |
| 530023266 | No Recognized Claim |
| 530023267 | No Recognized Claim |
| 530023268 | No Recognized Claim |
| 530023269 | No Recognized Claim |
| 530023272 | No Recognized Claim |
| 530023273 | No Recognized Claim |
| 530023274 | No Recognized Claim |
| 530023275 | No Recognized Claim |
| 530023276 | No Recognized Claim |
| 530023277 | No Recognized Claim |
| 530023278 | No Recognized Claim |
| 530023281 | No Recognized Claim |
| 530023282 | No Recognized Claim |
| 530023283 | No Recognized Claim |
| 530023284 | No Recognized Claim |
| 530023286 | No Recognized Claim |
| 530023287 | No Recognized Claim |
| 530023289 | No Recognized Claim |
| 530023290 | No Recognized Claim |
| 530023291 | No Recognized Claim |
| 530023292 | No Recognized Claim |
| 530023294 | No Recognized Claim |
| 530023296 | No Recognized Claim |
| 530023297 | No Recognized Claim |
| 530023299 | No Recognized Claim |
| 530023300 | No Recognized Claim |
| 530023301 | No Recognized Claim |
| 530023302 | No Recognized Claim |
| 530023303 | No Recognized Claim |
| 530023304 | No Recognized Claim |
| 530023305 | No Recognized Claim |
| 530023306 | No Recognized Claim |
| 530023307 | No Recognized Claim |
| 530023308 | No Recognized Claim |
| 530023309 | No Recognized Claim |
| 530023310 | No Recognized Claim |
| 530023311 | No Recognized Claim |
| 530023312 | No Recognized Claim |
| 530023315 | No Recognized Claim |
| 530023316 | No Recognized Claim |
| 530023317 | No Recognized Claim |
| 530023319 | No Recognized Claim |
| 530023320 | No Recognized Claim |
| 530023322 | No Eligible Transactions in Class Period |
| 530023324 | No Recognized Claim |
| 530150299 | No Eligible Transactions in Class Period |
| 530150300 | No Eligible Transactions in Class Period |
| 530150301 | No Eligible Transactions in Class Period |
| 530150303 | No Eligible Transactions in Class Period |
| 530150304 | No Eligible Transactions in Class Period |
| 530150305 | No Recognized Claim |
| 530150306 | No Eligible Transactions in Class Period |
| 530150307 | No Recognized Claim |
| 530150308 | No Recognized Claim |
| 530150312 | No Eligible Transactions in Class Period |
| 530150314 | No Eligible Transactions in Class Period |
| 530150315 | No Recognized Claim |
| 530150317 | No Recognized Claim |
| 530150319 | No Eligible Transactions in Class Period |
| 530150321 | No Eligible Transactions in Class Period |
| 530150322 | No Eligible Transactions in Class Period |
| 530150326 | No Recognized Claim |
| 530150328 | No Recognized Claim |
| 530150329 | No Eligible Transactions in Class Period |
| 530150330 | No Eligible Transactions in Class Period |
| 530150331 | No Eligible Transactions in Class Period |
| 530150332 | No Eligible Transactions in Class Period |
| 530150334 | No Recognized Claim |
| 530150335 | No Eligible Transactions in Class Period |
| 530150336 | No Eligible Transactions in Class Period |
| 530150337 | No Recognized Claim |
| 530150338 | No Eligible Transactions in Class Period |
| 530150339 | No Eligible Transactions in Class Period |
| 530150340 | No Eligible Transactions in Class Period |
| 530150341 | No Eligible Transactions in Class Period |
| 530150342 | No Eligible Transactions in Class Period |
| 530150343 | No Eligible Transactions in Class Period |
| 530150344 | No Eligible Transactions in Class Period |
| 530150345 | No Eligible Transactions in Class Period |
| 530150346 | No Eligible Transactions in Class Period |
| 530150348 | No Eligible Transactions in Class Period |
| 530150349 | No Eligible Transactions in Class Period |
| 530150350 | No Eligible Transactions in Class Period |
| 530150351 | No Eligible Transactions in Class Period |
| 530150352 | No Eligible Transactions in Class Period |
| 530150354 | No Eligible Transactions in Class Period |
| 530150355 | No Eligible Transactions in Class Period |
| 530150356 | No Eligible Transactions in Class Period |
| 530150357 | No Eligible Transactions in Class Period |
| 530150358 | No Eligible Transactions in Class Period |
| 530150359 | No Recognized Claim |
| 530150360 | No Eligible Transactions in Class Period |
| 530150361 | No Eligible Transactions in Class Period |
| 530150364 | No Recognized Claim |
| 530150365 | No Recognized Claim |
| 530150366 | No Recognized Claim |
| 530150367 | No Recognized Claim |
| 530150368 | No Recognized Claim |
| 530150370 | No Eligible Transactions in Class Period |
| 530150371 | No Eligible Transactions in Class Period |
| 530150372 | No Recognized Claim |
| 530150373 | No Recognized Claim |
| 530150374 | No Recognized Claim |
| 530150375 | No Eligible Transactions in Class Period |
| 530150376 | No Eligible Transactions in Class Period |
| 530150377 | No Eligible Transactions in Class Period |
| 530150378 | No Eligible Transactions in Class Period |
| 530150379 | No Eligible Transactions in Class Period |
| 530150380 | No Eligible Transactions in Class Period |
| 530150381 | No Eligible Transactions in Class Period |
| 530150383 | No Recognized Claim |
| 530150384 | No Eligible Transactions in Class Period |
| 530150385 | No Eligible Transactions in Class Period |
| 530150387 | No Eligible Transactions in Class Period |
| 530150388 | No Eligible Transactions in Class Period |
| 530150392 | No Eligible Transactions in Class Period |
| 530150393 | No Recognized Claim |
| 530150395 | No Eligible Transactions in Class Period |
| 530150396 | No Eligible Transactions in Class Period |
| 530150397 | No Eligible Transactions in Class Period |
| 530150398 | No Eligible Transactions in Class Period |
| 530150400 | No Eligible Transactions in Class Period |
| 530150403 | No Eligible Transactions in Class Period |
| 530150404 | No Recognized Claim |
| 530150405 | No Eligible Transactions in Class Period |
| 530279948 | No Recognized Claim |
| 530279949 | No Recognized Claim |
| 530279950 | No Recognized Claim |
| 530279951 | No Recognized Claim |
| 530279953 | No Recognized Claim |
| 530279955 | No Recognized Claim |
| 530279956 | No Recognized Claim |
| 530279958 | No Recognized Claim |
| 530279960 | No Recognized Claim |
| 530279961 | No Recognized Claim |
| 530279962 | No Recognized Claim |
| 530279964 | No Recognized Claim |
| 530279965 | No Recognized Claim |
| 530279967 | No Recognized Claim |
| 530279968 | No Recognized Claim |
| 530279969 | No Recognized Claim |
| 530279970 | No Recognized Claim |
| 530279971 | No Recognized Claim |
| 530279972 | No Recognized Claim |
| 530279973 | No Recognized Claim |
| 530279975 | No Recognized Claim |
| 530279976 | No Recognized Claim |
| 530279979 | No Recognized Claim |
| 530279980 | No Recognized Claim |
| 530279981 | No Recognized Claim |
| 530279982 | No Recognized Claim |
| 530279984 | No Recognized Claim |
| 530279988 | No Recognized Claim |
| 530279989 | No Recognized Claim |
| 530279990 | No Recognized Claim |
| 530279991 | No Recognized Claim |
| 530279992 | No Recognized Claim |
| 530279995 | No Recognized Claim |
| 530279996 | No Recognized Claim |
| 530279997 | No Recognized Claim |
| 530279998 | No Recognized Claim |
| 530279999 | No Recognized Claim |
| 530280000 | No Recognized Claim |
| 530280001 | No Recognized Claim |
| 530280002 | No Recognized Claim |
| 530280003 | No Recognized Claim |
| 530280004 | No Recognized Claim |
| 530280005 | No Recognized Claim |
| 530280007 | No Recognized Claim |
| 530280008 | No Recognized Claim |
| 530280009 | No Recognized Claim |
| 530280010 | No Recognized Claim |
| 530280016 | No Recognized Claim |
| 530280018 | No Recognized Claim |
| 530280020 | No Recognized Claim |
| 530280021 | No Recognized Claim |
| 530280022 | No Eligible Transactions in Class Period |
| 530280023 | No Recognized Claim |
| 530280028 | No Recognized Claim |
| 530280029 | No Recognized Claim |
| 530280034 | No Recognized Claim |
| 530280035 | No Eligible Transactions in Class Period |
| 530280036 | No Recognized Claim |
| 530280037 | No Recognized Claim |
| 530280039 | No Recognized Claim |
| 530280041 | No Eligible Transactions in Class Period |
| 530280042 | No Recognized Claim |
| 530280043 | No Recognized Claim |
| 530280044 | No Recognized Claim |
| 530280045 | No Recognized Claim |
| 530280046 | No Recognized Claim |
| 530280047 | No Recognized Claim |
| 530280049 | No Recognized Claim |
| 530280052 | No Eligible Transactions in Class Period |
| 530280053 | No Recognized Claim |
| 530280055 | No Recognized Claim |
| 530280056 | No Recognized Claim |
| 530280061 | No Recognized Claim |
| 530280062 | No Recognized Claim |
| 530280067 | No Recognized Claim |
| 530280068 | No Recognized Claim |
| 530280069 | No Recognized Claim |
| 530280070 | No Recognized Claim |
| 530280071 | No Recognized Claim |
| 530280072 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023325 | No Recognized Claim |
| 530023330 | No Recognized Claim |
| 530023336 | No Recognized Claim |
| 530023337 | No Recognized Claim |
| 530023338 | No Recognized Claim |
| 530023340 | No Recognized Claim |
| 530023344 | No Recognized Claim |
| 530023345 | No Recognized Claim |
| 530023350 | No Recognized Claim |
| 530023351 | No Recognized Claim |
| 530023352 | No Recognized Claim |
| 530023353 | No Recognized Claim |
| 530023355 | No Recognized Claim |
| 530023356 | No Recognized Claim |
| 530023357 | No Recognized Claim |
| 530023358 | No Recognized Claim |
| 530023359 | No Recognized Claim |
| 530023360 | Void or Withdrawn |
| 530023362 | Void or Withdrawn |
| 530023364 | No Recognized Claim |
| 530023367 | No Recognized Claim |
| 530023368 | No Recognized Claim |
| 530023370 | No Recognized Claim |
| 530023373 | No Recognized Claim |
| 530023378 | No Recognized Claim |
| 530023380 | No Recognized Claim |
| 530023381 | No Recognized Claim |
| 530023382 | No Recognized Claim |
| 530023386 | No Recognized Claim |
| 530023387 | No Recognized Claim |
| 530023391 | No Recognized Claim |
| 530023393 | No Recognized Claim |
| 530023394 | No Recognized Claim |
| 530023396 | No Recognized Claim |
| 530023398 | No Recognized Claim |
| 530023400 | No Recognized Claim |
| 530023401 | No Recognized Claim |
| 530023402 | No Recognized Claim |
| 530023403 | No Eligible Transactions in Class Period |
| 530023404 | No Recognized Claim |
| 530023405 | No Recognized Claim |
| 530023406 | No Recognized Claim |
| 530023407 | No Eligible Transactions in Class Period |
| 530023409 | No Recognized Claim |
| 530023410 | No Recognized Claim |
| 530023411 | No Recognized Claim |
| 530023417 | No Recognized Claim |
| 530023419 | No Recognized Claim |
| 530023420 | No Recognized Claim |
| 530023421 | No Recognized Claim |
| 530023427 | No Eligible Transactions in Class Period |
| 530023428 | No Recognized Claim |
| 530023431 | No Recognized Claim |
| 530023432 | No Eligible Transactions in Class Period |
| 530023434 | No Eligible Transactions in Class Period |
| 530023435 | No Recognized Claim |
| 530023436 | No Eligible Transactions in Class Period |
| 530023437 | No Eligible Transactions in Class Period |
| 530023438 | No Eligible Transactions in Class Period |
| 530023440 | No Eligible Transactions in Class Period |
| 530023443 | No Eligible Transactions in Class Period |
| 530023444 | No Eligible Transactions in Class Period |
| 530023447 | No Eligible Transactions in Class Period |
| 530023448 | No Eligible Transactions in Class Period |
| 530023451 | No Recognized Claim |
| 530023454 | No Recognized Claim |
| 530023461 | No Recognized Claim |
| 530023462 | No Recognized Claim |
| 530023464 | No Recognized Claim |
| 530023468 | No Recognized Claim |
| 530023470 | No Recognized Claim |
| 530023471 | No Recognized Claim |
| 530023472 | No Recognized Claim |
| 530023473 | No Eligible Transactions in Class Period |
| 530023474 | No Eligible Transactions in Class Period |
| 530023475 | No Eligible Transactions in Class Period |
| 530023476 | No Eligible Transactions in Class Period |
| 530023477 | No Recognized Claim |
| 530023478 | No Eligible Transactions in Class Period |
| 530023479 | No Eligible Transactions in Class Period |
| 530150406 | No Recognized Claim |
| 530150407 | No Eligible Transactions in Class Period |
| 530150408 | No Recognized Claim |
| 530150409 | No Eligible Transactions in Class Period |
| 530150412 | No Eligible Transactions in Class Period |
| 530150413 | No Recognized Claim |
| 530150414 | No Eligible Transactions in Class Period |
| 530150415 | No Eligible Transactions in Class Period |
| 530150416 | No Eligible Transactions in Class Period |
| 530150418 | No Eligible Transactions in Class Period |
| 530150419 | No Eligible Transactions in Class Period |
| 530150420 | No Eligible Transactions in Class Period |
| 530150421 | No Eligible Transactions in Class Period |
| 530150423 | No Recognized Claim |
| 530150424 | No Recognized Claim |
| 530150425 | No Eligible Transactions in Class Period |
| 530150426 | No Eligible Transactions in Class Period |
| 530150427 | No Eligible Transactions in Class Period |
| 530150429 | No Eligible Transactions in Class Period |
| 530150430 | No Eligible Transactions in Class Period |
| 530150431 | No Eligible Transactions in Class Period |
| 530150432 | No Recognized Claim |
| 530150433 | No Eligible Transactions in Class Period |
| 530150434 | No Eligible Transactions in Class Period |
| 530150435 | No Eligible Transactions in Class Period |
| 530150436 | No Recognized Claim |
| 530150437 | No Eligible Transactions in Class Period |
| 530150438 | No Recognized Claim |
| 530150439 | No Eligible Transactions in Class Period |
| 530150440 | No Eligible Transactions in Class Period |
| 530150441 | No Eligible Transactions in Class Period |
| 530150442 | No Eligible Transactions in Class Period |
| 530150443 | No Eligible Transactions in Class Period |
| 530150444 | No Eligible Transactions in Class Period |
| 530150445 | No Eligible Transactions in Class Period |
| 530150446 | No Eligible Transactions in Class Period |
| 530150447 | No Eligible Transactions in Class Period |
| 530150448 | No Eligible Transactions in Class Period |
| 530150449 | No Eligible Transactions in Class Period |
| 530150450 | No Eligible Transactions in Class Period |
| 530150452 | No Eligible Transactions in Class Period |
| 530150453 | No Recognized Claim |
| 530150456 | No Recognized Claim |
| 530150457 | No Eligible Transactions in Class Period |
| 530150458 | No Eligible Transactions in Class Period |
| 530150461 | No Eligible Transactions in Class Period |
| 530150462 | No Eligible Transactions in Class Period |
| 530150463 | No Eligible Transactions in Class Period |
| 530150464 | No Recognized Claim |
| 530150466 | No Recognized Claim |
| 530150467 | No Eligible Transactions in Class Period |
| 530150471 | No Eligible Transactions in Class Period |
| 530150472 | No Eligible Transactions in Class Period |
| 530150473 | No Eligible Transactions in Class Period |
| 530150474 | No Recognized Claim |
| 530150475 | No Recognized Claim |
| 530150476 | No Eligible Transactions in Class Period |
| 530150477 | No Recognized Claim |
| 530150479 | No Eligible Transactions in Class Period |
| 530150481 | No Eligible Transactions in Class Period |
| 530150482 | No Eligible Transactions in Class Period |
| 530150483 | No Eligible Transactions in Class Period |
| 530150484 | No Eligible Transactions in Class Period |
| 530150485 | No Eligible Transactions in Class Period |
| 530150486 | No Eligible Transactions in Class Period |
| 530150487 | No Eligible Transactions in Class Period |
| 530150488 | No Recognized Claim |
| 530150491 | No Eligible Transactions in Class Period |
| 530150492 | No Eligible Transactions in Class Period |
| 530150493 | No Eligible Transactions in Class Period |
| 530150494 | No Eligible Transactions in Class Period |
| 530150495 | No Eligible Transactions in Class Period |
| 530150496 | No Eligible Transactions in Class Period |
| 530150497 | No Eligible Transactions in Class Period |
| 530150498 | No Eligible Transactions in Class Period |
| 530150499 | No Eligible Transactions in Class Period |
| 530150500 | No Recognized Claim |
| 530150503 | No Eligible Transactions in Class Period |
| 530150506 | No Eligible Transactions in Class Period |
| 530150507 | No Recognized Claim |
| 530280073 | No Recognized Claim |
| 530280074 | No Recognized Claim |
| 530280075 | No Recognized Claim |
| 530280076 | No Recognized Claim |
| 530280077 | No Recognized Claim |
| 530280078 | No Recognized Claim |
| 530280079 | No Recognized Claim |
| 530280080 | No Recognized Claim |
| 530280081 | No Recognized Claim |
| 530280082 | No Eligible Transactions in Class Period |
| 530280083 | No Recognized Claim |
| 530280084 | No Recognized Claim |
| 530280085 | No Eligible Transactions in Class Period |
| 530280086 | No Recognized Claim |
| 530280088 | No Recognized Claim |
| 530280089 | No Eligible Transactions in Class Period |
| 530280090 | No Recognized Claim |
| 530280091 | No Recognized Claim |
| 530280092 | No Recognized Claim |
| 530280093 | No Recognized Claim |
| 530280094 | No Recognized Claim |
| 530280095 | No Recognized Claim |
| 530280096 | No Eligible Transactions in Class Period |
| 530280097 | No Recognized Claim |
| 530280099 | No Recognized Claim |
| 530280100 | No Recognized Claim |
| 530280101 | No Recognized Claim |
| 530280102 | No Recognized Claim |
| 530280103 | No Recognized Claim |
| 530280105 | No Recognized Claim |
| 530280107 | No Recognized Claim |
| 530280110 | No Recognized Claim |
| 530280114 | No Recognized Claim |
| 530280115 | No Recognized Claim |
| 530280116 | No Recognized Claim |
| 530280125 | No Recognized Claim |
| 530280126 | No Recognized Claim |
| 530280128 | No Recognized Claim |
| 530280129 | No Recognized Claim |
| 530280130 | No Recognized Claim |
| 530280131 | No Recognized Claim |
| 530280134 | No Recognized Claim |
| 530280139 | No Recognized Claim |
| 530280141 | No Recognized Claim |
| 530280142 | No Recognized Claim |
| 530280143 | No Recognized Claim |
| 530280178 | No Recognized Claim |
| 530280179 | No Recognized Claim |
| 530280183 | No Recognized Claim |
| 530280188 | No Recognized Claim |
| 530280189 | No Recognized Claim |
| 530280192 | No Recognized Claim |
| 530280202 | No Eligible Transactions in Class Period |
| 530280203 | No Eligible Transactions in Class Period |
| 530280220 | No Recognized Claim |
| 530280226 | No Recognized Claim |
| 530280229 | No Recognized Claim |
| 530280232 | No Recognized Claim |
| 530280237 | No Recognized Claim |
| 530280238 | No Recognized Claim |
| 530280240 | No Recognized Claim |
| 530280242 | No Recognized Claim |
| 530280244 | No Recognized Claim |
| 530280268 | No Eligible Transactions in Class Period |
| 530280274 | No Eligible Transactions in Class Period |
| 530280275 | No Eligible Transactions in Class Period |
| 530280278 | No Eligible Transactions in Class Period |
| 530280286 | No Eligible Transactions in Class Period |
| 530280287 | No Eligible Transactions in Class Period |
| 530280288 | No Eligible Transactions in Class Period |
| 530280289 | No Eligible Transactions in Class Period |
| 530280290 | No Eligible Transactions in Class Period |
| 530280291 | No Eligible Transactions in Class Period |
| 530280292 | No Eligible Transactions in Class Period |
| 530280293 | No Eligible Transactions in Class Period |
| 530280294 | No Eligible Transactions in Class Period |
| 530280295 | No Eligible Transactions in Class Period |
| 530280296 | No Eligible Transactions in Class Period |
| 530280297 | No Eligible Transactions in Class Period |
| 530280298 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023480 | No Eligible Transactions in Class Period |
| 530023481 | No Eligible Transactions in Class Period |
| 530023482 | No Eligible Transactions in Class Period |
| 530023483 | No Recognized Claim |
| 530023484 | No Eligible Transactions in Class Period |
| 530023485 | No Recognized Claim |
| 530023486 | No Eligible Transactions in Class Period |
| 530023487 | No Eligible Transactions in Class Period |
| 530023488 | No Eligible Transactions in Class Period |
| 530023489 | No Eligible Transactions in Class Period |
| 530023490 | No Recognized Claim |
| 530023491 | No Eligible Transactions in Class Period |
| 530023492 | No Recognized Claim |
| 530023493 | No Eligible Transactions in Class Period |
| 530023494 | No Eligible Transactions in Class Period |
| 530023495 | No Eligible Transactions in Class Period |
| 530023497 | No Recognized Claim |
| 530023498 | No Recognized Claim |
| 530023499 | No Recognized Claim |
| 530023502 | No Recognized Claim |
| 530023506 | No Eligible Transactions in Class Period |
| 530023507 | No Eligible Transactions in Class Period |
| 530023509 | No Eligible Transactions in Class Period |
| 530023510 | No Eligible Transactions in Class Period |
| 530023512 | No Eligible Transactions in Class Period |
| 530023517 | No Eligible Transactions in Class Period |
| 530023521 | No Eligible Transactions in Class Period |
| 530023523 | No Eligible Transactions in Class Period |
| 530023527 | No Eligible Transactions in Class Period |
| 530023529 | No Eligible Transactions in Class Period |
| 530023530 | No Eligible Transactions in Class Period |
| 530023534 | No Eligible Transactions in Class Period |
| 530023535 | No Eligible Transactions in Class Period |
| 530023538 | No Eligible Transactions in Class Period |
| 530023539 | No Eligible Transactions in Class Period |
| 530023540 | No Eligible Transactions in Class Period |
| 530023541 | No Eligible Transactions in Class Period |
| 530023546 | No Eligible Transactions in Class Period |
| 530023548 | No Eligible Transactions in Class Period |
| 530023551 | No Eligible Transactions in Class Period |
| 530023553 | No Eligible Transactions in Class Period |
| 530023555 | No Recognized Claim |
| 530023556 | No Eligible Transactions in Class Period |
| 530023557 | No Eligible Transactions in Class Period |
| 530023561 | No Eligible Transactions in Class Period |
| 530023562 | No Eligible Transactions in Class Period |
| 530023564 | No Eligible Transactions in Class Period |
| 530023565 | No Eligible Transactions in Class Period |
| 530023566 | No Eligible Transactions in Class Period |
| 530023570 | No Eligible Transactions in Class Period |
| 530023571 | No Eligible Transactions in Class Period |
| 530023574 | No Eligible Transactions in Class Period |
| 530023576 | No Eligible Transactions in Class Period |
| 530023577 | No Eligible Transactions in Class Period |
| 530023578 | No Recognized Claim |
| 530023579 | No Eligible Transactions in Class Period |
| 530023581 | No Eligible Transactions in Class Period |
| 530023582 | No Eligible Transactions in Class Period |
| 530023586 | No Eligible Transactions in Class Period |
| 530023588 | No Eligible Transactions in Class Period |
| 530023591 | No Eligible Transactions in Class Period |
| 530023592 | No Eligible Transactions in Class Period |
| 530023593 | No Eligible Transactions in Class Period |
| 530023594 | No Eligible Transactions in Class Period |
| 530023595 | No Eligible Transactions in Class Period |
| 530023596 | No Eligible Transactions in Class Period |
| 530023597 | No Eligible Transactions in Class Period |
| 530023598 | No Eligible Transactions in Class Period |
| 530023599 | No Eligible Transactions in Class Period |
| 530023600 | No Recognized Claim |
| 530023601 | No Eligible Transactions in Class Period |
| 530023602 | No Eligible Transactions in Class Period |
| 530023604 | No Eligible Transactions in Class Period |
| 530023605 | No Eligible Transactions in Class Period |
| 530023606 | No Eligible Transactions in Class Period |
| 530023608 | No Eligible Transactions in Class Period |
| 530023610 | No Eligible Transactions in Class Period |
| 530023611 | No Eligible Transactions in Class Period |
| 530023614 | No Eligible Transactions in Class Period |
| 530023615 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150509 | No Eligible Transactions in Class Period |
| 530150512 | No Eligible Transactions in Class Period |
| 530150513 | No Eligible Transactions in Class Period |
| 530150517 | No Recognized Claim |
| 530150519 | No Eligible Transactions in Class Period |
| 530150521 | No Eligible Transactions in Class Period |
| 530150525 | No Eligible Transactions in Class Period |
| 530150528 | No Eligible Transactions in Class Period |
| 530150529 | No Recognized Claim |
| 530150530 | No Eligible Transactions in Class Period |
| 530150531 | No Eligible Transactions in Class Period |
| 530150532 | No Recognized Claim |
| 530150533 | No Recognized Claim |
| 530150534 | No Eligible Transactions in Class Period |
| 530150535 | No Eligible Transactions in Class Period |
| 530150536 | No Recognized Claim |
| 530150537 | No Recognized Claim |
| 530150538 | No Eligible Transactions in Class Period |
| 530150539 | No Recognized Claim |
| 530150542 | No Eligible Transactions in Class Period |
| 530150543 | No Eligible Transactions in Class Period |
| 530150544 | No Eligible Transactions in Class Period |
| 530150545 | No Eligible Transactions in Class Period |
| 530150546 | No Eligible Transactions in Class Period |
| 530150548 | No Eligible Transactions in Class Period |
| 530150549 | No Recognized Claim |
| 530150550 | No Recognized Claim |
| 530150551 | No Recognized Claim |
| 530150552 | No Recognized Claim |
| 530150553 | No Recognized Claim |
| 530150554 | No Recognized Claim |
| 530150555 | No Recognized Claim |
| 530150556 | No Recognized Claim |
| 530150557 | No Recognized Claim |
| 530150560 | No Recognized Claim |
| 530150561 | No Eligible Transactions in Class Period |
| 530150563 | No Recognized Claim |
| 530150565 | No Eligible Transactions in Class Period |
| 530150566 | No Recognized Claim |
| 530150567 | No Eligible Transactions in Class Period |
| 530150568 | No Eligible Transactions in Class Period |
| 530150569 | No Eligible Transactions in Class Period |
| 530150572 | No Eligible Transactions in Class Period |
| 530150574 | No Eligible Transactions in Class Period |
| 530150575 | No Recognized Claim |
| 530150579 | No Eligible Transactions in Class Period |
| 530150580 | No Eligible Transactions in Class Period |
| 530150581 | No Eligible Transactions in Class Period |
| 530150582 | No Eligible Transactions in Class Period |
| 530150583 | No Eligible Transactions in Class Period |
| 530150584 | No Recognized Claim |
| 530150586 | No Eligible Transactions in Class Period |
| 530150587 | No Eligible Transactions in Class Period |
| 530150588 | No Eligible Transactions in Class Period |
| 530150589 | No Eligible Transactions in Class Period |
| 530150591 | No Eligible Transactions in Class Period |
| 530150592 | No Eligible Transactions in Class Period |
| 530150593 | No Recognized Claim |
| 530150594 | No Eligible Transactions in Class Period |
| 530150595 | No Eligible Transactions in Class Period |
| 530150597 | No Eligible Transactions in Class Period |
| 530150598 | No Eligible Transactions in Class Period |
| 530150599 | No Eligible Transactions in Class Period |
| 530150601 | No Recognized Claim |
| 530150602 | No Eligible Transactions in Class Period |
| 530150603 | No Eligible Transactions in Class Period |
| 530150604 | No Eligible Transactions in Class Period |
| 530150606 | No Eligible Transactions in Class Period |
| 530150607 | No Eligible Transactions in Class Period |
| 530150608 | No Eligible Transactions in Class Period |
| 530150609 | No Recognized Claim |
| 530150611 | No Eligible Transactions in Class Period |
| 530150612 | No Eligible Transactions in Class Period |
| 530150613 | No Eligible Transactions in Class Period |
| 530150614 | No Eligible Transactions in Class Period |
| 530150615 | No Eligible Transactions in Class Period |
| 530150616 | No Eligible Transactions in Class Period |
| 530150617 | No Recognized Claim |
| 530150618 | No Eligible Transactions in Class Period |
| 530150619 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280299 | No Eligible Transactions in Class Period |
| 530280301 | No Eligible Transactions in Class Period |
| 530280302 | No Recognized Claim |
| 530280303 | No Recognized Claim |
| 530280304 | No Recognized Claim |
| 530280316 | No Eligible Transactions in Class Period |
| 530280323 | No Eligible Transactions in Class Period |
| 530280324 | No Eligible Transactions in Class Period |
| 530280326 | No Eligible Transactions in Class Period |
| 530280327 | No Eligible Transactions in Class Period |
| 530280328 | No Eligible Transactions in Class Period |
| 530280330 | No Eligible Transactions in Class Period |
| 530280331 | No Eligible Transactions in Class Period |
| 530280332 | No Eligible Transactions in Class Period |
| 530280333 | No Eligible Transactions in Class Period |
| 530280339 | No Eligible Transactions in Class Period |
| 530280340 | No Eligible Transactions in Class Period |
| 530280341 | No Eligible Transactions in Class Period |
| 530280342 | No Eligible Transactions in Class Period |
| 530280344 | No Eligible Transactions in Class Period |
| 530280347 | Void or Withdrawn |
| 530280348 | Void or Withdrawn |
| 530280349 | Void or Withdrawn |
| 530280351 | No Eligible Transactions in Class Period |
| 530280352 | No Eligible Transactions in Class Period |
| 530280353 | No Eligible Transactions in Class Period |
| 530280354 | Void or Withdrawn |
| 530280355 | Void or Withdrawn |
| 530280356 | Void or Withdrawn |
| 530280357 | Void or Withdrawn |
| 530280358 | Void or Withdrawn |
| 530280359 | Void or Withdrawn |
| 530280360 | Void or Withdrawn |
| 530280361 | Void or Withdrawn |
| 530280362 | Void or Withdrawn |
| 530280363 | Void or Withdrawn |
| 530280364 | Void or Withdrawn |
| 530280365 | Void or Withdrawn |
| 530280366 | Void or Withdrawn |
| 530280367 | Void or Withdrawn |
| 530280368 | Void or Withdrawn |
| 530280369 | Void or Withdrawn |
| 530280370 | Void or Withdrawn |
| 530280371 | Void or Withdrawn |
| 530280372 | Void or Withdrawn |
| 530280373 | Void or Withdrawn |
| 530280374 | Void or Withdrawn |
| 530280375 | Void or Withdrawn |
| 530280376 | Void or Withdrawn |
| 530280377 | Void or Withdrawn |
| 530280378 | Void or Withdrawn |
| 530280379 | Void or Withdrawn |
| 530280380 | Void or Withdrawn |
| 530280381 | Void or Withdrawn |
| 530280382 | Void or Withdrawn |
| 530280383 | Void or Withdrawn |
| 530280386 | No Eligible Transactions in Class Period |
| 530280387 | No Eligible Transactions in Class Period |
| 530280388 | No Recognized Claim |
| 530280389 | No Eligible Transactions in Class Period |
| 530280391 | No Eligible Transactions in Class Period |
| 530280393 | No Eligible Transactions in Class Period |
| 530280395 | No Eligible Transactions in Class Period |
| 530280397 | No Eligible Transactions in Class Period |
| 530280399 | No Eligible Transactions in Class Period |
| 530280401 | No Recognized Claim |
| 530280402 | No Eligible Transactions in Class Period |
| 530280403 | No Eligible Transactions in Class Period |
| 530280407 | No Eligible Transactions in Class Period |
| 530280424 | No Eligible Transactions in Class Period |
| 530280431 | No Recognized Claim |
| 530280441 | No Recognized Claim |
| 530280451 | No Recognized Claim |
| 530280453 | No Recognized Claim |
| 530280455 | No Recognized Claim |
| 530280458 | No Recognized Claim |
| 530280459 | No Recognized Claim |
| 530280460 | No Recognized Claim |
| 530280461 | No Eligible Transactions in Class Period |
| 530280462 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023627 | No Eligible Transactions in Class Period |
| 530023631 | No Recognized Claim |
| 530023633 | No Recognized Claim |
| 530023636 | No Eligible Transactions in Class Period |
| 530023639 | No Eligible Transactions in Class Period |
| 530023642 | No Eligible Transactions in Class Period |
| 530023643 | No Eligible Transactions in Class Period |
| 530023644 | No Eligible Transactions in Class Period |
| 530023649 | No Eligible Transactions in Class Period |
| 530023651 | No Eligible Transactions in Class Period |
| 530023654 | No Eligible Transactions in Class Period |
| 530023656 | No Eligible Transactions in Class Period |
| 530023660 | No Eligible Transactions in Class Period |
| 530023662 | No Eligible Transactions in Class Period |
| 530023663 | No Eligible Transactions in Class Period |
| 530023665 | No Eligible Transactions in Class Period |
| 530023667 | No Eligible Transactions in Class Period |
| 530023670 | No Eligible Transactions in Class Period |
| 530023672 | No Eligible Transactions in Class Period |
| 530023676 | No Eligible Transactions in Class Period |
| 530023677 | No Eligible Transactions in Class Period |
| 530023678 | No Eligible Transactions in Class Period |
| 530023679 | No Recognized Claim |
| 530023680 | No Eligible Transactions in Class Period |
| 530023681 | No Eligible Transactions in Class Period |
| 530023684 | No Eligible Transactions in Class Period |
| 530023685 | No Eligible Transactions in Class Period |
| 530023686 | No Eligible Transactions in Class Period |
| 530023687 | No Eligible Transactions in Class Period |
| 530023689 | No Eligible Transactions in Class Period |
| 530023692 | No Eligible Transactions in Class Period |
| 530023696 | No Eligible Transactions in Class Period |
| 530023698 | No Recognized Claim |
| 530023699 | No Eligible Transactions in Class Period |
| 530023704 | No Eligible Transactions in Class Period |
| 530023705 | No Eligible Transactions in Class Period |
| 530023708 | No Eligible Transactions in Class Period |
| 530023710 | No Eligible Transactions in Class Period |
| 530023714 | No Eligible Transactions in Class Period |
| 530023720 | No Eligible Transactions in Class Period |
| 530023721 | No Recognized Claim |
| 530023725 | No Recognized Claim |
| 530023726 | No Eligible Transactions in Class Period |
| 530023727 | No Eligible Transactions in Class Period |
| 530023728 | No Eligible Transactions in Class Period |
| 530023736 | No Eligible Transactions in Class Period |
| 530023737 | No Eligible Transactions in Class Period |
| 530023741 | No Eligible Transactions in Class Period |
| 530023748 | No Eligible Transactions in Class Period |
| 530023759 | No Eligible Transactions in Class Period |
| 530023760 | No Eligible Transactions in Class Period |
| 530023761 | No Eligible Transactions in Class Period |
| 530023762 | No Eligible Transactions in Class Period |
| 530023764 | No Eligible Transactions in Class Period |
| 530023765 | No Eligible Transactions in Class Period |
| 530023766 | No Eligible Transactions in Class Period |
| 530023771 | No Eligible Transactions in Class Period |
| 530023772 | No Eligible Transactions in Class Period |
| 530023773 | No Eligible Transactions in Class Period |
| 530023774 | No Recognized Claim |
| 530023775 | No Eligible Transactions in Class Period |
| 530023776 | No Eligible Transactions in Class Period |
| 530023778 | No Eligible Transactions in Class Period |
| 530023779 | No Eligible Transactions in Class Period |
| 530023782 | No Eligible Transactions in Class Period |
| 530023792 | No Eligible Transactions in Class Period |
| 530023793 | No Eligible Transactions in Class Period |
| 530023794 | No Eligible Transactions in Class Period |
| 530023796 | No Eligible Transactions in Class Period |
| 530023798 | No Recognized Claim |
| 530023800 | No Recognized Claim |
| 530023801 | No Eligible Transactions in Class Period |
| 530023802 | No Eligible Transactions in Class Period |
| 530023804 | No Recognized Claim |
| 530023805 | No Eligible Transactions in Class Period |
| 530023807 | No Eligible Transactions in Class Period |
| 530023809 | No Eligible Transactions in Class Period |
| 530023810 | No Eligible Transactions in Class Period |
| 530023812 | No Eligible Transactions in Class Period |
| 530023813 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150620 | No Eligible Transactions in Class Period |
| 530150621 | No Recognized Claim |
| 530150622 | No Eligible Transactions in Class Period |
| 530150623 | No Eligible Transactions in Class Period |
| 530150624 | No Eligible Transactions in Class Period |
| 530150625 | No Eligible Transactions in Class Period |
| 530150626 | No Eligible Transactions in Class Period |
| 530150627 | No Eligible Transactions in Class Period |
| 530150630 | No Eligible Transactions in Class Period |
| 530150631 | No Eligible Transactions in Class Period |
| 530150632 | No Eligible Transactions in Class Period |
| 530150637 | No Eligible Transactions in Class Period |
| 530150638 | No Eligible Transactions in Class Period |
| 530150639 | No Recognized Claim |
| 530150640 | No Eligible Transactions in Class Period |
| 530150642 | No Recognized Claim |
| 530150643 | No Eligible Transactions in Class Period |
| 530150644 | No Eligible Transactions in Class Period |
| 530150645 | No Eligible Transactions in Class Period |
| 530150646 | No Eligible Transactions in Class Period |
| 530150647 | No Eligible Transactions in Class Period |
| 530150650 | No Eligible Transactions in Class Period |
| 530150652 | No Eligible Transactions in Class Period |
| 530150653 | No Eligible Transactions in Class Period |
| 530150654 | No Recognized Claim |
| 530150655 | No Eligible Transactions in Class Period |
| 530150656 | No Recognized Claim |
| 530150657 | No Recognized Claim |
| 530150658 | No Recognized Claim |
| 530150659 | No Eligible Transactions in Class Period |
| 530150662 | No Eligible Transactions in Class Period |
| 530150663 | No Recognized Claim |
| 530150665 | No Eligible Transactions in Class Period |
| 530150666 | No Eligible Transactions in Class Period |
| 530150668 | No Eligible Transactions in Class Period |
| 530150669 | No Recognized Claim |
| 530150670 | No Eligible Transactions in Class Period |
| 530150671 | No Eligible Transactions in Class Period |
| 530150672 | No Eligible Transactions in Class Period |
| 530150675 | No Eligible Transactions in Class Period |
| 530150676 | No Eligible Transactions in Class Period |
| 530150681 | No Eligible Transactions in Class Period |
| 530150682 | No Eligible Transactions in Class Period |
| 530150683 | No Recognized Claim |
| 530150684 | No Eligible Transactions in Class Period |
| 530150686 | No Eligible Transactions in Class Period |
| 530150687 | No Eligible Transactions in Class Period |
| 530150688 | No Eligible Transactions in Class Period |
| 530150690 | No Recognized Claim |
| 530150691 | No Eligible Transactions in Class Period |
| 530150692 | No Recognized Claim |
| 530150693 | No Recognized Claim |
| 530150694 | No Recognized Claim |
| 530150695 | No Recognized Claim |
| 530150696 | No Recognized Claim |
| 530150697 | No Recognized Claim |
| 530150698 | No Recognized Claim |
| 530150699 | No Recognized Claim |
| 530150700 | No Eligible Transactions in Class Period |
| 530150701 | No Eligible Transactions in Class Period |
| 530150702 | No Eligible Transactions in Class Period |
| 530150703 | No Recognized Claim |
| 530150704 | No Eligible Transactions in Class Period |
| 530150705 | No Recognized Claim |
| 530150706 | No Recognized Claim |
| 530150707 | No Recognized Claim |
| 530150708 | No Eligible Transactions in Class Period |
| 530150709 | No Recognized Claim |
| 530150710 | No Recognized Claim |
| 530150711 | No Eligible Transactions in Class Period |
| 530150712 | No Recognized Claim |
| 530150713 | No Recognized Claim |
| 530150714 | No Eligible Transactions in Class Period |
| 530150715 | No Eligible Transactions in Class Period |
| 530150716 | No Eligible Transactions in Class Period |
| 530150717 | No Eligible Transactions in Class Period |
| 530150720 | No Recognized Claim |
| 530150723 | No Eligible Transactions in Class Period |
| 530150731 | No Eligible Transactions in Class Period |
| 530150732 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280463 | No Recognized Claim |
| 530280464 | No Recognized Claim |
| 530280468 | No Recognized Claim |
| 530280469 | No Recognized Claim |
| 530280470 | No Recognized Claim |
| 530280471 | No Recognized Claim |
| 530280479 | No Recognized Claim |
| 530280481 | No Recognized Claim |
| 530280485 | No Recognized Claim |
| 530280488 | No Recognized Claim |
| 530280496 | No Eligible Transactions in Class Period |
| 530280497 | No Eligible Transactions in Class Period |
| 530280500 | No Eligible Transactions in Class Period |
| 530280501 | No Eligible Transactions in Class Period |
| 530280502 | No Eligible Transactions in Class Period |
| 530280503 | No Eligible Transactions in Class Period |
| 530280504 | No Eligible Transactions in Class Period |
| 530280505 | No Eligible Transactions in Class Period |
| 530280510 | No Recognized Claim |
| 530280519 | No Recognized Claim |
| 530280520 | No Eligible Transactions in Class Period |
| 530280524 | No Eligible Transactions in Class Period |
| 530280525 | No Eligible Transactions in Class Period |
| 530280526 | No Eligible Transactions in Class Period |
| 530280527 | No Eligible Transactions in Class Period |
| 530280529 | No Recognized Claim |
| 530280530 | No Recognized Claim |
| 530280532 | No Recognized Claim |
| 530280533 | No Recognized Claim |
| 530280534 | No Recognized Claim |
| 530280535 | No Recognized Claim |
| 530280536 | No Eligible Transactions in Class Period |
| 530280537 | No Eligible Transactions in Class Period |
| 530280538 | No Eligible Transactions in Class Period |
| 530280539 | No Eligible Transactions in Class Period |
| 530280541 | No Eligible Transactions in Class Period |
| 530280542 | No Eligible Transactions in Class Period |
| 530280543 | No Recognized Claim |
| 530280544 | No Eligible Transactions in Class Period |
| 530280545 | No Eligible Transactions in Class Period |
| 530280546 | No Eligible Transactions in Class Period |
| 530280547 | No Eligible Transactions in Class Period |
| 530280548 | No Eligible Transactions in Class Period |
| 530280549 | No Eligible Transactions in Class Period |
| 530280550 | No Eligible Transactions in Class Period |
| 530280551 | No Eligible Transactions in Class Period |
| 530280552 | No Eligible Transactions in Class Period |
| 530280553 | No Eligible Transactions in Class Period |
| 530280554 | No Eligible Transactions in Class Period |
| 530280555 | No Eligible Transactions in Class Period |
| 530280556 | No Eligible Transactions in Class Period |
| 530280557 | No Eligible Transactions in Class Period |
| 530280558 | No Eligible Transactions in Class Period |
| 530280559 | No Eligible Transactions in Class Period |
| 530280560 | No Eligible Transactions in Class Period |
| 530280561 | No Eligible Transactions in Class Period |
| 530280562 | No Eligible Transactions in Class Period |
| 530280564 | Void or Withdrawn |
| 530280565 | Void or Withdrawn |
| 530280566 | Void or Withdrawn |
| 530280567 | No Eligible Transactions in Class Period |
| 530280568 | No Eligible Transactions in Class Period |
| 530280569 | Void or Withdrawn |
| 530280570 | Void or Withdrawn |
| 530280571 | Void or Withdrawn |
| 530280572 | Void or Withdrawn |
| 530280573 | Void or Withdrawn |
| 530280574 | Void or Withdrawn |
| 530280575 | Void or Withdrawn |
| 530280576 | Void or Withdrawn |
| 530280577 | Void or Withdrawn |
| 530280578 | Void or Withdrawn |
| 530280579 | Void or Withdrawn |
| 530280580 | Void or Withdrawn |
| 530280581 | Void or Withdrawn |
| 530280582 | Void or Withdrawn |
| 530280583 | Void or Withdrawn |
| 530280584 | Void or Withdrawn |
| 530280585 | Void or Withdrawn |
| 530280586 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023815 | No Eligible Transactions in Class Period |
| 530023817 | No Eligible Transactions in Class Period |
| 530023818 | No Eligible Transactions in Class Period |
| 530023819 | No Eligible Transactions in Class Period |
| 530023820 | No Eligible Transactions in Class Period |
| 530023822 | No Eligible Transactions in Class Period |
| 530023823 | No Eligible Transactions in Class Period |
| 530023824 | No Eligible Transactions in Class Period |
| 530023825 | No Eligible Transactions in Class Period |
| 530023827 | No Eligible Transactions in Class Period |
| 530023829 | No Eligible Transactions in Class Period |
| 530023830 | No Recognized Claim |
| 530023832 | No Eligible Transactions in Class Period |
| 530023833 | No Eligible Transactions in Class Period |
| 530023834 | No Eligible Transactions in Class Period |
| 530023839 | No Eligible Transactions in Class Period |
| 530023842 | No Eligible Transactions in Class Period |
| 530023843 | No Eligible Transactions in Class Period |
| 530023847 | No Eligible Transactions in Class Period |
| 530023850 | No Eligible Transactions in Class Period |
| 530023851 | No Eligible Transactions in Class Period |
| 530023852 | No Eligible Transactions in Class Period |
| 530023854 | No Eligible Transactions in Class Period |
| 530023855 | No Eligible Transactions in Class Period |
| 530023856 | No Eligible Transactions in Class Period |
| 530023858 | No Eligible Transactions in Class Period |
| 530023859 | No Eligible Transactions in Class Period |
| 530023860 | No Eligible Transactions in Class Period |
| 530023861 | No Eligible Transactions in Class Period |
| 530023862 | No Eligible Transactions in Class Period |
| 530023864 | No Eligible Transactions in Class Period |
| 530023865 | No Eligible Transactions in Class Period |
| 530023867 | No Eligible Transactions in Class Period |
| 530023868 | No Eligible Transactions in Class Period |
| 530023869 | No Recognized Claim |
| 530023871 | No Eligible Transactions in Class Period |
| 530023872 | No Eligible Transactions in Class Period |
| 530023873 | No Eligible Transactions in Class Period |
| 530023874 | No Eligible Transactions in Class Period |
| 530023875 | No Eligible Transactions in Class Period |
| 530023876 | No Eligible Transactions in Class Period |
| 530023877 | No Eligible Transactions in Class Period |
| 530023878 | No Eligible Transactions in Class Period |
| 530023879 | No Eligible Transactions in Class Period |
| 530023880 | No Eligible Transactions in Class Period |
| 530023881 | No Eligible Transactions in Class Period |
| 530023882 | No Eligible Transactions in Class Period |
| 530023883 | No Eligible Transactions in Class Period |
| 530023884 | No Eligible Transactions in Class Period |
| 530023885 | No Eligible Transactions in Class Period |
| 530023886 | No Recognized Claim |
| 530023887 | No Recognized Claim |
| 530023888 | No Eligible Transactions in Class Period |
| 530023889 | No Eligible Transactions in Class Period |
| 530023890 | No Eligible Transactions in Class Period |
| 530023891 | No Eligible Transactions in Class Period |
| 530023894 | No Eligible Transactions in Class Period |
| 530023895 | No Eligible Transactions in Class Period |
| 530023896 | No Eligible Transactions in Class Period |
| 530023897 | No Eligible Transactions in Class Period |
| 530023898 | No Eligible Transactions in Class Period |
| 530023899 | No Eligible Transactions in Class Period |
| 530023900 | No Eligible Transactions in Class Period |
| 530023901 | No Eligible Transactions in Class Period |
| 530023904 | No Eligible Transactions in Class Period |
| 530023905 | No Eligible Transactions in Class Period |
| 530023906 | No Eligible Transactions in Class Period |
| 530023908 | No Eligible Transactions in Class Period |
| 530023911 | No Eligible Transactions in Class Period |
| 530023912 | No Eligible Transactions in Class Period |
| 530023913 | No Eligible Transactions in Class Period |
| 530023914 | No Eligible Transactions in Class Period |
| 530023915 | No Eligible Transactions in Class Period |
| 530023916 | No Eligible Transactions in Class Period |
| 530023917 | No Eligible Transactions in Class Period |
| 530023918 | No Eligible Transactions in Class Period |
| 530023919 | No Eligible Transactions in Class Period |
| 530023920 | No Eligible Transactions in Class Period |
| 530023921 | No Eligible Transactions in Class Period |
| 530023922 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150733 | No Eligible Transactions in Class Period |
| 530150736 | No Eligible Transactions in Class Period |
| 530150737 | No Eligible Transactions in Class Period |
| 530150738 | No Eligible Transactions in Class Period |
| 530150739 | No Recognized Claim |
| 530150740 | No Recognized Claim |
| 530150741 | No Eligible Transactions in Class Period |
| 530150742 | No Eligible Transactions in Class Period |
| 530150743 | No Eligible Transactions in Class Period |
| 530150745 | No Recognized Claim |
| 530150746 | No Recognized Claim |
| 530150747 | No Eligible Transactions in Class Period |
| 530150748 | No Recognized Claim |
| 530150749 | No Eligible Transactions in Class Period |
| 530150750 | No Eligible Transactions in Class Period |
| 530150751 | No Eligible Transactions in Class Period |
| 530150752 | No Eligible Transactions in Class Period |
| 530150753 | No Eligible Transactions in Class Period |
| 530150755 | No Eligible Transactions in Class Period |
| 530150756 | No Eligible Transactions in Class Period |
| 530150757 | No Eligible Transactions in Class Period |
| 530150758 | No Eligible Transactions in Class Period |
| 530150759 | No Eligible Transactions in Class Period |
| 530150760 | No Eligible Transactions in Class Period |
| 530150762 | No Eligible Transactions in Class Period |
| 530150765 | No Eligible Transactions in Class Period |
| 530150768 | No Eligible Transactions in Class Period |
| 530150769 | No Eligible Transactions in Class Period |
| 530150771 | No Eligible Transactions in Class Period |
| 530150772 | No Eligible Transactions in Class Period |
| 530150774 | No Eligible Transactions in Class Period |
| 530150775 | No Eligible Transactions in Class Period |
| 530150776 | No Eligible Transactions in Class Period |
| 530150777 | No Eligible Transactions in Class Period |
| 530150778 | No Recognized Claim |
| 530150779 | No Recognized Claim |
| 530150783 | No Eligible Transactions in Class Period |
| 530150784 | No Eligible Transactions in Class Period |
| 530150785 | No Eligible Transactions in Class Period |
| 530150786 | No Eligible Transactions in Class Period |
| 530150787 | No Eligible Transactions in Class Period |
| 530150790 | No Eligible Transactions in Class Period |
| 530150793 | No Eligible Transactions in Class Period |
| 530150795 | No Eligible Transactions in Class Period |
| 530150797 | No Eligible Transactions in Class Period |
| 530150800 | No Eligible Transactions in Class Period |
| 530150801 | No Recognized Claim |
| 530150802 | No Eligible Transactions in Class Period |
| 530150803 | No Eligible Transactions in Class Period |
| 530150804 | No Recognized Claim |
| 530150806 | No Eligible Transactions in Class Period |
| 530150807 | No Eligible Transactions in Class Period |
| 530150809 | No Eligible Transactions in Class Period |
| 530150810 | No Eligible Transactions in Class Period |
| 530150811 | No Eligible Transactions in Class Period |
| 530150812 | No Eligible Transactions in Class Period |
| 530150813 | No Eligible Transactions in Class Period |
| 530150814 | No Eligible Transactions in Class Period |
| 530150815 | No Eligible Transactions in Class Period |
| 530150816 | No Eligible Transactions in Class Period |
| 530150820 | No Eligible Transactions in Class Period |
| 530150821 | No Eligible Transactions in Class Period |
| 530150822 | No Eligible Transactions in Class Period |
| 530150823 | No Eligible Transactions in Class Period |
| 530150825 | No Eligible Transactions in Class Period |
| 530150827 | No Eligible Transactions in Class Period |
| 530150830 | No Eligible Transactions in Class Period |
| 530150831 | No Eligible Transactions in Class Period |
| 530150832 | No Eligible Transactions in Class Period |
| 530150833 | No Recognized Claim |
| 530150834 | No Recognized Claim |
| 530150836 | No Eligible Transactions in Class Period |
| 530150839 | No Eligible Transactions in Class Period |
| 530150840 | No Eligible Transactions in Class Period |
| 530150841 | No Recognized Claim |
| 530150842 | No Eligible Transactions in Class Period |
| 530150843 | No Recognized Claim |
| 530150845 | No Eligible Transactions in Class Period |
| 530150846 | No Recognized Claim |
| 530150847 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280587 | Void or Withdrawn |
| 530280588 | Void or Withdrawn |
| 530280589 | Void or Withdrawn |
| 530280590 | Void or Withdrawn |
| 530280591 | Void or Withdrawn |
| 530280592 | Void or Withdrawn |
| 530280593 | Void or Withdrawn |
| 530280594 | Void or Withdrawn |
| 530280595 | Void or Withdrawn |
| 530280596 | Void or Withdrawn |
| 530280597 | Void or Withdrawn |
| 530280598 | Void or Withdrawn |
| 530280599 | Void or Withdrawn |
| 530280600 | Void or Withdrawn |
| 530280601 | Void or Withdrawn |
| 530280602 | Void or Withdrawn |
| 530280603 | Void or Withdrawn |
| 530280604 | Void or Withdrawn |
| 530280605 | Void or Withdrawn |
| 530280606 | Void or Withdrawn |
| 530280607 | Void or Withdrawn |
| 530280608 | Void or Withdrawn |
| 530280609 | Void or Withdrawn |
| 530280610 | Void or Withdrawn |
| 530280611 | Void or Withdrawn |
| 530280612 | Void or Withdrawn |
| 530280613 | Void or Withdrawn |
| 530280614 | Void or Withdrawn |
| 530280615 | Void or Withdrawn |
| 530280616 | Void or Withdrawn |
| 530280617 | Void or Withdrawn |
| 530280618 | Void or Withdrawn |
| 530280619 | Void or Withdrawn |
| 530280620 | Void or Withdrawn |
| 530280621 | Void or Withdrawn |
| 530280622 | Void or Withdrawn |
| 530280623 | Void or Withdrawn |
| 530280624 | Void or Withdrawn |
| 530280625 | Void or Withdrawn |
| 530280626 | Void or Withdrawn |
| 530280627 | Void or Withdrawn |
| 530280628 | Void or Withdrawn |
| 530280629 | Void or Withdrawn |
| 530280630 | Void or Withdrawn |
| 530280631 | Void or Withdrawn |
| 530280632 | Void or Withdrawn |
| 530280633 | Void or Withdrawn |
| 530280634 | Void or Withdrawn |
| 530280635 | Void or Withdrawn |
| 530280636 | Void or Withdrawn |
| 530280637 | Void or Withdrawn |
| 530280638 | Void or Withdrawn |
| 530280639 | Void or Withdrawn |
| 530280640 | Void or Withdrawn |
| 530280641 | No Eligible Transactions in Class Period |
| 530280642 | No Eligible Transactions in Class Period |
| 530280643 | No Recognized Claim |
| 530280644 | No Eligible Transactions in Class Period |
| 530280645 | No Recognized Claim |
| 530280646 | No Recognized Claim |
| 530280647 | No Eligible Transactions in Class Period |
| 530280648 | No Eligible Transactions in Class Period |
| 530280649 | No Eligible Transactions in Class Period |
| 530280650 | No Eligible Transactions in Class Period |
| 530280651 | No Eligible Transactions in Class Period |
| 530280652 | No Eligible Transactions in Class Period |
| 530280653 | No Recognized Claim |
| 530280654 | No Eligible Transactions in Class Period |
| 530280655 | No Eligible Transactions in Class Period |
| 530280656 | No Eligible Transactions in Class Period |
| 530280657 | No Eligible Transactions in Class Period |
| 530280658 | No Eligible Transactions in Class Period |
| 530280659 | No Eligible Transactions in Class Period |
| 530280660 | No Eligible Transactions in Class Period |
| 530280661 | No Eligible Transactions in Class Period |
| 530280662 | No Eligible Transactions in Class Period |
| 530280663 | No Eligible Transactions in Class Period |
| 530280664 | No Recognized Claim |
| 530280666 | No Eligible Transactions in Class Period |
| 530280669 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530023923 | No Eligible Transactions in Class Period |
| 530023926 | No Eligible Transactions in Class Period |
| 530023927 | No Eligible Transactions in Class Period |
| 530023928 | No Eligible Transactions in Class Period |
| 530023929 | No Eligible Transactions in Class Period |
| 530023931 | No Eligible Transactions in Class Period |
| 530023932 | No Eligible Transactions in Class Period |
| 530023936 | No Eligible Transactions in Class Period |
| 530023937 | No Eligible Transactions in Class Period |
| 530023938 | No Eligible Transactions in Class Period |
| 530023940 | No Eligible Transactions in Class Period |
| 530023942 | No Eligible Transactions in Class Period |
| 530023943 | No Recognized Claim |
| 530023946 | No Eligible Transactions in Class Period |
| 530023948 | No Eligible Transactions in Class Period |
| 530023949 | No Eligible Transactions in Class Period |
| 530023950 | No Eligible Transactions in Class Period |
| 530023952 | No Eligible Transactions in Class Period |
| 530023954 | No Eligible Transactions in Class Period |
| 530023955 | No Eligible Transactions in Class Period |
| 530023956 | No Eligible Transactions in Class Period |
| 530023958 | No Eligible Transactions in Class Period |
| 530023959 | No Eligible Transactions in Class Period |
| 530023960 | No Eligible Transactions in Class Period |
| 530023961 | No Eligible Transactions in Class Period |
| 530023962 | No Eligible Transactions in Class Period |
| 530023963 | No Eligible Transactions in Class Period |
| 530023964 | No Eligible Transactions in Class Period |
| 530023965 | No Eligible Transactions in Class Period |
| 530023966 | No Eligible Transactions in Class Period |
| 530023969 | No Eligible Transactions in Class Period |
| 530023970 | No Eligible Transactions in Class Period |
| 530023971 | No Eligible Transactions in Class Period |
| 530023973 | No Eligible Transactions in Class Period |
| 530023974 | No Eligible Transactions in Class Period |
| 530023977 | No Eligible Transactions in Class Period |
| 530023978 | No Eligible Transactions in Class Period |
| 530023979 | No Eligible Transactions in Class Period |
| 530023983 | No Eligible Transactions in Class Period |
| 530023984 | No Eligible Transactions in Class Period |
| 530023990 | No Eligible Transactions in Class Period |
| 530023991 | No Eligible Transactions in Class Period |
| 530023993 | No Eligible Transactions in Class Period |
| 530023995 | No Eligible Transactions in Class Period |
| 530023996 | No Eligible Transactions in Class Period |
| 530023997 | No Eligible Transactions in Class Period |
| 530024001 | No Eligible Transactions in Class Period |
| 530024002 | No Eligible Transactions in Class Period |
| 530024003 | No Eligible Transactions in Class Period |
| 530024004 | No Eligible Transactions in Class Period |
| 530024005 | No Eligible Transactions in Class Period |
| 530024006 | No Eligible Transactions in Class Period |
| 530024007 | No Eligible Transactions in Class Period |
| 530024009 | No Eligible Transactions in Class Period |
| 530024010 | No Eligible Transactions in Class Period |
| 530024011 | No Eligible Transactions in Class Period |
| 530024012 | No Eligible Transactions in Class Period |
| 530024013 | No Eligible Transactions in Class Period |
| 530024014 | No Eligible Transactions in Class Period |
| 530024015 | No Eligible Transactions in Class Period |
| 530024016 | No Eligible Transactions in Class Period |
| 530024017 | No Eligible Transactions in Class Period |
| 530024018 | No Eligible Transactions in Class Period |
| 530024019 | No Eligible Transactions in Class Period |
| 530024020 | No Eligible Transactions in Class Period |
| 530024022 | No Eligible Transactions in Class Period |
| 530024023 | No Eligible Transactions in Class Period |
| 530024024 | No Eligible Transactions in Class Period |
| 530024025 | No Eligible Transactions in Class Period |
| 530024026 | No Eligible Transactions in Class Period |
| 530024028 | No Eligible Transactions in Class Period |
| 530024029 | No Eligible Transactions in Class Period |
| 530024033 | No Eligible Transactions in Class Period |
| 530024035 | No Eligible Transactions in Class Period |
| 530024036 | No Eligible Transactions in Class Period |
| 530024037 | No Eligible Transactions in Class Period |
| 530024038 | No Eligible Transactions in Class Period |
| 530024039 | No Eligible Transactions in Class Period |
| 530024040 | No Eligible Transactions in Class Period |
| 530024042 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150848 | No Eligible Transactions in Class Period |
| 530150849 | No Eligible Transactions in Class Period |
| 530150851 | No Recognized Claim |
| 530150852 | No Eligible Transactions in Class Period |
| 530150853 | No Eligible Transactions in Class Period |
| 530150855 | No Eligible Transactions in Class Period |
| 530150859 | No Eligible Transactions in Class Period |
| 530150860 | No Eligible Transactions in Class Period |
| 530150862 | No Eligible Transactions in Class Period |
| 530150863 | No Recognized Claim |
| 530150864 | No Eligible Transactions in Class Period |
| 530150865 | No Eligible Transactions in Class Period |
| 530150866 | No Eligible Transactions in Class Period |
| 530150869 | No Recognized Claim |
| 530150870 | No Recognized Claim |
| 530150873 | No Eligible Transactions in Class Period |
| 530150874 | No Eligible Transactions in Class Period |
| 530150875 | No Recognized Claim |
| 530150876 | No Eligible Transactions in Class Period |
| 530150878 | No Eligible Transactions in Class Period |
| 530150879 | No Eligible Transactions in Class Period |
| 530150880 | No Recognized Claim |
| 530150883 | No Eligible Transactions in Class Period |
| 530150884 | No Eligible Transactions in Class Period |
| 530150885 | No Eligible Transactions in Class Period |
| 530150887 | No Eligible Transactions in Class Period |
| 530150889 | No Eligible Transactions in Class Period |
| 530150890 | No Eligible Transactions in Class Period |
| 530150892 | No Eligible Transactions in Class Period |
| 530150893 | No Eligible Transactions in Class Period |
| 530150895 | No Eligible Transactions in Class Period |
| 530150896 | No Eligible Transactions in Class Period |
| 530150897 | No Eligible Transactions in Class Period |
| 530150898 | No Eligible Transactions in Class Period |
| 530150899 | No Eligible Transactions in Class Period |
| 530150900 | No Eligible Transactions in Class Period |
| 530150901 | No Eligible Transactions in Class Period |
| 530150906 | No Eligible Transactions in Class Period |
| 530150907 | No Eligible Transactions in Class Period |
| 530150909 | No Eligible Transactions in Class Period |
| 530150910 | No Eligible Transactions in Class Period |
| 530150911 | No Recognized Claim |
| 530150912 | No Eligible Transactions in Class Period |
| 530150913 | No Recognized Claim |
| 530150914 | No Eligible Transactions in Class Period |
| 530150915 | No Eligible Transactions in Class Period |
| 530150916 | No Recognized Claim |
| 530150919 | No Eligible Transactions in Class Period |
| 530150920 | No Recognized Claim |
| 530150921 | No Eligible Transactions in Class Period |
| 530150922 | No Eligible Transactions in Class Period |
| 530150923 | No Eligible Transactions in Class Period |
| 530150925 | No Eligible Transactions in Class Period |
| 530150926 | No Eligible Transactions in Class Period |
| 530150927 | No Eligible Transactions in Class Period |
| 530150928 | No Eligible Transactions in Class Period |
| 530150929 | No Recognized Claim |
| 530150930 | No Eligible Transactions in Class Period |
| 530150931 | No Eligible Transactions in Class Period |
| 530150932 | No Eligible Transactions in Class Period |
| 530150933 | No Eligible Transactions in Class Period |
| 530150934 | No Eligible Transactions in Class Period |
| 530150935 | No Eligible Transactions in Class Period |
| 530150938 | No Recognized Claim |
| 530150939 | No Eligible Transactions in Class Period |
| 530150940 | No Eligible Transactions in Class Period |
| 530150941 | No Eligible Transactions in Class Period |
| 530150943 | No Eligible Transactions in Class Period |
| 530150945 | No Recognized Claim |
| 530150948 | No Eligible Transactions in Class Period |
| 530150949 | No Eligible Transactions in Class Period |
| 530150950 | No Eligible Transactions in Class Period |
| 530150951 | No Eligible Transactions in Class Period |
| 530150954 | No Eligible Transactions in Class Period |
| 530150955 | No Eligible Transactions in Class Period |
| 530150956 | No Eligible Transactions in Class Period |
| 530150958 | No Eligible Transactions in Class Period |
| 530150959 | No Eligible Transactions in Class Period |
| 530150960 | No Eligible Transactions in Class Period |
| 530150961 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280670 | No Recognized Claim |
| 530280671 | No Recognized Claim |
| 530280672 | No Recognized Claim |
| 530280674 | No Eligible Transactions in Class Period |
| 530280675 | No Eligible Transactions in Class Period |
| 530280676 | No Eligible Transactions in Class Period |
| 530280677 | No Recognized Claim |
| 530280678 | No Eligible Transactions in Class Period |
| 530280679 | No Eligible Transactions in Class Period |
| 530280680 | No Eligible Transactions in Class Period |
| 530280681 | No Eligible Transactions in Class Period |
| 530280682 | No Eligible Transactions in Class Period |
| 530280683 | No Eligible Transactions in Class Period |
| 530280684 | No Eligible Transactions in Class Period |
| 530280685 | No Eligible Transactions in Class Period |
| 530280686 | No Recognized Claim |
| 530280687 | No Recognized Claim |
| 530280688 | No Eligible Transactions in Class Period |
| 530280689 | No Recognized Claim |
| 530280690 | No Eligible Transactions in Class Period |
| 530280691 | No Eligible Transactions in Class Period |
| 530280692 | No Recognized Claim |
| 530280694 | No Eligible Transactions in Class Period |
| 530280695 | No Recognized Claim |
| 530280696 | No Eligible Transactions in Class Period |
| 530280697 | No Eligible Transactions in Class Period |
| 530280700 | No Recognized Claim |
| 530280702 | No Eligible Transactions in Class Period |
| 530280703 | No Eligible Transactions in Class Period |
| 530280704 | No Eligible Transactions in Class Period |
| 530280705 | No Recognized Claim |
| 530280706 | No Eligible Transactions in Class Period |
| 530280707 | No Eligible Transactions in Class Period |
| 530280708 | No Recognized Claim |
| 530280709 | No Recognized Claim |
| 530280710 | No Eligible Transactions in Class Period |
| 530280711 | No Eligible Transactions in Class Period |
| 530280712 | No Eligible Transactions in Class Period |
| 530280713 | No Eligible Transactions in Class Period |
| 530280714 | No Eligible Transactions in Class Period |
| 530280715 | No Eligible Transactions in Class Period |
| 530280716 | No Eligible Transactions in Class Period |
| 530280717 | No Recognized Claim |
| 530280718 | No Recognized Claim |
| 530280721 | No Eligible Transactions in Class Period |
| 530280722 | No Eligible Transactions in Class Period |
| 530280723 | No Eligible Transactions in Class Period |
| 530280724 | No Recognized Claim |
| 530280725 | No Recognized Claim |
| 530280726 | No Eligible Transactions in Class Period |
| 530280727 | No Recognized Claim |
| 530280728 | No Eligible Transactions in Class Period |
| 530280729 | No Recognized Claim |
| 530280730 | No Eligible Transactions in Class Period |
| 530280731 | No Recognized Claim |
| 530280732 | No Eligible Transactions in Class Period |
| 530280733 | No Recognized Claim |
| 530280734 | No Eligible Transactions in Class Period |
| 530280735 | No Recognized Claim |
| 530280736 | No Eligible Transactions in Class Period |
| 530280737 | No Recognized Claim |
| 530280738 | No Eligible Transactions in Class Period |
| 530280740 | No Recognized Claim |
| 530280741 | No Eligible Transactions in Class Period |
| 530280742 | No Recognized Claim |
| 530280743 | No Eligible Transactions in Class Period |
| 530280744 | No Recognized Claim |
| 530280745 | No Eligible Transactions in Class Period |
| 530280746 | No Eligible Transactions in Class Period |
| 530280750 | No Eligible Transactions in Class Period |
| 530280754 | No Recognized Claim |
| 530280755 | No Eligible Transactions in Class Period |
| 530280756 | No Recognized Claim |
| 530280757 | No Eligible Transactions in Class Period |
| 530280758 | No Recognized Claim |
| 530280759 | No Recognized Claim |
| 530280760 | No Recognized Claim |
| 530280761 | No Eligible Transactions in Class Period |
| 530280762 | No Recognized Claim |
| 530280763 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024043 | No Eligible Transactions in Class Period |
| 530024044 | No Eligible Transactions in Class Period |
| 530024046 | No Eligible Transactions in Class Period |
| 530024047 | No Eligible Transactions in Class Period |
| 530024048 | No Eligible Transactions in Class Period |
| 530024049 | No Eligible Transactions in Class Period |
| 530024051 | No Eligible Transactions in Class Period |
| 530024052 | No Eligible Transactions in Class Period |
| 530024054 | No Eligible Transactions in Class Period |
| 530024055 | No Eligible Transactions in Class Period |
| 530024056 | No Eligible Transactions in Class Period |
| 530024058 | No Eligible Transactions in Class Period |
| 530024059 | No Eligible Transactions in Class Period |
| 530024060 | No Eligible Transactions in Class Period |
| 530024061 | No Eligible Transactions in Class Period |
| 530024063 | No Eligible Transactions in Class Period |
| 530024064 | No Eligible Transactions in Class Period |
| 530024065 | No Eligible Transactions in Class Period |
| 530024067 | No Eligible Transactions in Class Period |
| 530024068 | No Eligible Transactions in Class Period |
| 530024069 | No Eligible Transactions in Class Period |
| 530024070 | No Eligible Transactions in Class Period |
| 530024071 | No Eligible Transactions in Class Period |
| 530024072 | No Eligible Transactions in Class Period |
| 530024073 | No Eligible Transactions in Class Period |
| 530024074 | No Eligible Transactions in Class Period |
| 530024075 | No Eligible Transactions in Class Period |
| 530024076 | No Eligible Transactions in Class Period |
| 530024079 | No Eligible Transactions in Class Period |
| 530024080 | No Eligible Transactions in Class Period |
| 530024081 | No Eligible Transactions in Class Period |
| 530024082 | No Eligible Transactions in Class Period |
| 530024083 | No Eligible Transactions in Class Period |
| 530024084 | No Eligible Transactions in Class Period |
| 530024085 | No Eligible Transactions in Class Period |
| 530024086 | No Eligible Transactions in Class Period |
| 530024087 | No Eligible Transactions in Class Period |
| 530024088 | No Eligible Transactions in Class Period |
| 530024090 | No Eligible Transactions in Class Period |
| 530024091 | No Eligible Transactions in Class Period |
| 530024092 | No Eligible Transactions in Class Period |
| 530024093 | No Eligible Transactions in Class Period |
| 530024094 | No Eligible Transactions in Class Period |
| 530024095 | No Eligible Transactions in Class Period |
| 530024096 | No Eligible Transactions in Class Period |
| 530024097 | No Eligible Transactions in Class Period |
| 530024098 | No Eligible Transactions in Class Period |
| 530024099 | No Eligible Transactions in Class Period |
| 530024101 | No Eligible Transactions in Class Period |
| 530024103 | No Eligible Transactions in Class Period |
| 530024105 | No Eligible Transactions in Class Period |
| 530024107 | No Eligible Transactions in Class Period |
| 530024108 | No Eligible Transactions in Class Period |
| 530024109 | No Eligible Transactions in Class Period |
| 530024110 | No Eligible Transactions in Class Period |
| 530024111 | No Eligible Transactions in Class Period |
| 530024112 | No Eligible Transactions in Class Period |
| 530024113 | No Eligible Transactions in Class Period |
| 530024115 | No Eligible Transactions in Class Period |
| 530024116 | No Eligible Transactions in Class Period |
| 530024117 | No Eligible Transactions in Class Period |
| 530024118 | No Eligible Transactions in Class Period |
| 530024119 | No Eligible Transactions in Class Period |
| 530024120 | No Eligible Transactions in Class Period |
| 530024121 | No Eligible Transactions in Class Period |
| 530024122 | No Eligible Transactions in Class Period |
| 530024123 | No Eligible Transactions in Class Period |
| 530024124 | No Eligible Transactions in Class Period |
| 530024126 | No Eligible Transactions in Class Period |
| 530024127 | No Eligible Transactions in Class Period |
| 530024128 | No Eligible Transactions in Class Period |
| 530024129 | No Eligible Transactions in Class Period |
| 530024130 | No Eligible Transactions in Class Period |
| 530024131 | No Eligible Transactions in Class Period |
| 530024132 | No Eligible Transactions in Class Period |
| 530024133 | No Eligible Transactions in Class Period |
| 530024134 | No Eligible Transactions in Class Period |
| 530024135 | No Eligible Transactions in Class Period |
| 530024136 | No Eligible Transactions in Class Period |
| 530024137 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530150962 | No Eligible Transactions in Class Period |
| 530150964 | No Recognized Claim |
| 530150967 | No Eligible Transactions in Class Period |
| 530150968 | No Eligible Transactions in Class Period |
| 530150969 | No Eligible Transactions in Class Period |
| 530150970 | No Eligible Transactions in Class Period |
| 530150971 | No Eligible Transactions in Class Period |
| 530150972 | No Eligible Transactions in Class Period |
| 530150973 | No Eligible Transactions in Class Period |
| 530150974 | No Eligible Transactions in Class Period |
| 530150975 | No Eligible Transactions in Class Period |
| 530150976 | No Eligible Transactions in Class Period |
| 530150977 | No Eligible Transactions in Class Period |
| 530150978 | No Recognized Claim |
| 530150979 | No Eligible Transactions in Class Period |
| 530150980 | No Eligible Transactions in Class Period |
| 530150981 | No Eligible Transactions in Class Period |
| 530150982 | No Eligible Transactions in Class Period |
| 530150983 | No Eligible Transactions in Class Period |
| 530150984 | No Eligible Transactions in Class Period |
| 530150985 | No Eligible Transactions in Class Period |
| 530150986 | No Recognized Claim |
| 530150988 | No Eligible Transactions in Class Period |
| 530150989 | No Recognized Claim |
| 530150990 | No Recognized Claim |
| 530150991 | No Eligible Transactions in Class Period |
| 530150993 | No Eligible Transactions in Class Period |
| 530150994 | No Recognized Claim |
| 530150995 | No Eligible Transactions in Class Period |
| 530150996 | No Eligible Transactions in Class Period |
| 530150998 | No Recognized Claim |
| 530150999 | No Recognized Claim |
| 530151000 | No Recognized Claim |
| 530151002 | No Recognized Claim |
| 530151003 | No Eligible Transactions in Class Period |
| 530151004 | No Eligible Transactions in Class Period |
| 530151005 | No Eligible Transactions in Class Period |
| 530151007 | No Recognized Claim |
| 530151008 | No Eligible Transactions in Class Period |
| 530151009 | No Eligible Transactions in Class Period |
| 530151013 | No Eligible Transactions in Class Period |
| 530151015 | No Recognized Claim |
| 530151016 | No Eligible Transactions in Class Period |
| 530151017 | No Eligible Transactions in Class Period |
| 530151018 | No Eligible Transactions in Class Period |
| 530151019 | No Eligible Transactions in Class Period |
| 530151020 | No Recognized Claim |
| 530151021 | No Recognized Claim |
| 530151023 | No Recognized Claim |
| 530151024 | No Eligible Transactions in Class Period |
| 530151025 | No Recognized Claim |
| 530151026 | No Eligible Transactions in Class Period |
| 530151027 | No Eligible Transactions in Class Period |
| 530151028 | No Eligible Transactions in Class Period |
| 530151029 | No Recognized Claim |
| 530151030 | No Eligible Transactions in Class Period |
| 530151031 | No Eligible Transactions in Class Period |
| 530151032 | No Recognized Claim |
| 530151033 | No Eligible Transactions in Class Period |
| 530151034 | No Eligible Transactions in Class Period |
| 530151035 | No Eligible Transactions in Class Period |
| 530151036 | No Eligible Transactions in Class Period |
| 530151037 | No Eligible Transactions in Class Period |
| 530151038 | No Eligible Transactions in Class Period |
| 530151039 | No Eligible Transactions in Class Period |
| 530151040 | No Eligible Transactions in Class Period |
| 530151042 | No Eligible Transactions in Class Period |
| 530151043 | No Eligible Transactions in Class Period |
| 530151044 | No Eligible Transactions in Class Period |
| 530151046 | No Eligible Transactions in Class Period |
| 530151047 | No Eligible Transactions in Class Period |
| 530151048 | No Eligible Transactions in Class Period |
| 530151050 | No Eligible Transactions in Class Period |
| 530151052 | No Eligible Transactions in Class Period |
| 530151053 | No Eligible Transactions in Class Period |
| 530151054 | No Eligible Transactions in Class Period |
| 530151055 | No Eligible Transactions in Class Period |
| 530151058 | No Recognized Claim |
| 530151059 | No Eligible Transactions in Class Period |
| 530151060 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280764 | No Recognized Claim |
| 530280765 | No Eligible Transactions in Class Period |
| 530280766 | No Recognized Claim |
| 530280767 | No Eligible Transactions in Class Period |
| 530280768 | No Eligible Transactions in Class Period |
| 530280769 | No Recognized Claim |
| 530280770 | No Eligible Transactions in Class Period |
| 530280771 | No Recognized Claim |
| 530280772 | No Eligible Transactions in Class Period |
| 530280773 | No Recognized Claim |
| 530280774 | No Eligible Transactions in Class Period |
| 530280775 | No Recognized Claim |
| 530280776 | No Eligible Transactions in Class Period |
| 530280777 | No Recognized Claim |
| 530280778 | No Eligible Transactions in Class Period |
| 530280782 | No Eligible Transactions in Class Period |
| 530280783 | No Eligible Transactions in Class Period |
| 530280784 | No Eligible Transactions in Class Period |
| 530280786 | No Recognized Claim |
| 530280787 | No Eligible Transactions in Class Period |
| 530280788 | No Eligible Transactions in Class Period |
| 530280789 | No Recognized Claim |
| 530280790 | No Recognized Claim |
| 530280791 | No Eligible Transactions in Class Period |
| 530280793 | No Recognized Claim |
| 530280794 | No Recognized Claim |
| 530280795 | No Recognized Claim |
| 530280797 | No Recognized Claim |
| 530280798 | No Recognized Claim |
| 530280799 | No Eligible Transactions in Class Period |
| 530280800 | No Recognized Claim |
| 530280801 | No Eligible Transactions in Class Period |
| 530280802 | No Eligible Transactions in Class Period |
| 530280803 | No Recognized Claim |
| 530280806 | No Recognized Claim |
| 530280808 | No Recognized Claim |
| 530280809 | No Recognized Claim |
| 530280810 | No Recognized Claim |
| 530280811 | No Eligible Transactions in Class Period |
| 530280812 | No Recognized Claim |
| 530280813 | No Recognized Claim |
| 530280814 | No Recognized Claim |
| 530280815 | No Recognized Claim |
| 530280817 | No Recognized Claim |
| 530280824 | No Recognized Claim |
| 530280825 | No Recognized Claim |
| 530280826 | No Eligible Transactions in Class Period |
| 530280828 | No Recognized Claim |
| 530280829 | No Recognized Claim |
| 530280830 | No Eligible Transactions in Class Period |
| 530280831 | No Eligible Transactions in Class Period |
| 530280832 | No Eligible Transactions in Class Period |
| 530280833 | No Eligible Transactions in Class Period |
| 530280834 | No Eligible Transactions in Class Period |
| 530280836 | No Eligible Transactions in Class Period |
| 530280837 | No Eligible Transactions in Class Period |
| 530280838 | No Eligible Transactions in Class Period |
| 530280841 | No Eligible Transactions in Class Period |
| 530280843 | No Recognized Claim |
| 530280844 | No Eligible Transactions in Class Period |
| 530280845 | No Eligible Transactions in Class Period |
| 530280846 | No Eligible Transactions in Class Period |
| 530280847 | No Eligible Transactions in Class Period |
| 530280848 | No Eligible Transactions in Class Period |
| 530280849 | No Eligible Transactions in Class Period |
| 530280851 | No Recognized Claim |
| 530280852 | No Eligible Transactions in Class Period |
| 530280854 | No Recognized Claim |
| 530280855 | No Recognized Claim |
| 530280856 | No Recognized Claim |
| 530280859 | No Recognized Claim |
| 530280860 | No Recognized Claim |
| 530280864 | No Eligible Transactions in Class Period |
| 530280879 | No Eligible Transactions in Class Period |
| 530280880 | No Recognized Claim |
| 530280881 | No Recognized Claim |
| 530280882 | No Eligible Transactions in Class Period |
| 530280883 | No Recognized Claim |
| 530280886 | No Eligible Transactions in Class Period |
| 530280887 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024138 | No Eligible Transactions in Class Period |
| 530024139 | No Eligible Transactions in Class Period |
| 530024140 | No Eligible Transactions in Class Period |
| 530024141 | No Eligible Transactions in Class Period |
| 530024143 | No Eligible Transactions in Class Period |
| 530024144 | No Eligible Transactions in Class Period |
| 530024145 | No Eligible Transactions in Class Period |
| 530024146 | No Eligible Transactions in Class Period |
| 530024147 | No Eligible Transactions in Class Period |
| 530024148 | No Eligible Transactions in Class Period |
| 530024150 | No Recognized Claim |
| 530024152 | No Eligible Transactions in Class Period |
| 530024153 | No Eligible Transactions in Class Period |
| 530024154 | No Eligible Transactions in Class Period |
| 530024155 | No Eligible Transactions in Class Period |
| 530024156 | No Eligible Transactions in Class Period |
| 530024157 | No Eligible Transactions in Class Period |
| 530024158 | No Eligible Transactions in Class Period |
| 530024159 | No Eligible Transactions in Class Period |
| 530024160 | No Eligible Transactions in Class Period |
| 530024161 | No Recognized Claim |
| 530024162 | No Eligible Transactions in Class Period |
| 530024163 | No Eligible Transactions in Class Period |
| 530024165 | No Eligible Transactions in Class Period |
| 530024166 | No Eligible Transactions in Class Period |
| 530024168 | No Eligible Transactions in Class Period |
| 530024170 | No Eligible Transactions in Class Period |
| 530024171 | No Eligible Transactions in Class Period |
| 530024172 | No Eligible Transactions in Class Period |
| 530024173 | No Eligible Transactions in Class Period |
| 530024176 | No Eligible Transactions in Class Period |
| 530024177 | No Recognized Claim |
| 530024178 | No Eligible Transactions in Class Period |
| 530024179 | No Eligible Transactions in Class Period |
| 530024180 | No Eligible Transactions in Class Period |
| 530024181 | No Eligible Transactions in Class Period |
| 530024182 | No Eligible Transactions in Class Period |
| 530024183 | No Eligible Transactions in Class Period |
| 530024185 | No Eligible Transactions in Class Period |
| 530024186 | No Eligible Transactions in Class Period |
| 530024187 | No Eligible Transactions in Class Period |
| 530024188 | No Eligible Transactions in Class Period |
| 530024190 | No Eligible Transactions in Class Period |
| 530024191 | No Eligible Transactions in Class Period |
| 530024192 | No Eligible Transactions in Class Period |
| 530024194 | No Eligible Transactions in Class Period |
| 530024196 | No Eligible Transactions in Class Period |
| 530024197 | No Eligible Transactions in Class Period |
| 530024198 | No Eligible Transactions in Class Period |
| 530024199 | No Eligible Transactions in Class Period |
| 530024200 | No Eligible Transactions in Class Period |
| 530024201 | No Eligible Transactions in Class Period |
| 530024202 | No Eligible Transactions in Class Period |
| 530024203 | No Eligible Transactions in Class Period |
| 530024204 | No Eligible Transactions in Class Period |
| 530024205 | No Eligible Transactions in Class Period |
| 530024206 | No Eligible Transactions in Class Period |
| 530024207 | No Eligible Transactions in Class Period |
| 530024208 | No Eligible Transactions in Class Period |
| 530024209 | No Eligible Transactions in Class Period |
| 530024210 | No Eligible Transactions in Class Period |
| 530024211 | No Eligible Transactions in Class Period |
| 530024212 | No Eligible Transactions in Class Period |
| 530024213 | No Eligible Transactions in Class Period |
| 530024214 | No Eligible Transactions in Class Period |
| 530024215 | No Eligible Transactions in Class Period |
| 530024216 | No Eligible Transactions in Class Period |
| 530024217 | No Eligible Transactions in Class Period |
| 530024218 | No Eligible Transactions in Class Period |
| 530024219 | No Eligible Transactions in Class Period |
| 530024220 | No Eligible Transactions in Class Period |
| 530024222 | No Eligible Transactions in Class Period |
| 530024223 | No Eligible Transactions in Class Period |
| 530024224 | No Eligible Transactions in Class Period |
| 530024225 | No Eligible Transactions in Class Period |
| 530024226 | No Eligible Transactions in Class Period |
| 530024228 | No Eligible Transactions in Class Period |
| 530024229 | No Eligible Transactions in Class Period |
| 530024230 | No Eligible Transactions in Class Period |
| 530024231 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151061 | No Eligible Transactions in Class Period |
| 530151062 | No Recognized Claim |
| 530151063 | No Eligible Transactions in Class Period |
| 530151064 | No Eligible Transactions in Class Period |
| 530151066 | No Eligible Transactions in Class Period |
| 530151067 | No Eligible Transactions in Class Period |
| 530151068 | No Eligible Transactions in Class Period |
| 530151070 | No Recognized Claim |
| 530151071 | No Eligible Transactions in Class Period |
| 530151072 | No Recognized Claim |
| 530151073 | No Eligible Transactions in Class Period |
| 530151074 | No Eligible Transactions in Class Period |
| 530151075 | No Eligible Transactions in Class Period |
| 530151076 | No Eligible Transactions in Class Period |
| 530151077 | No Recognized Claim |
| 530151079 | No Eligible Transactions in Class Period |
| 530151080 | No Recognized Claim |
| 530151081 | No Eligible Transactions in Class Period |
| 530151082 | No Eligible Transactions in Class Period |
| 530151083 | No Eligible Transactions in Class Period |
| 530151084 | No Eligible Transactions in Class Period |
| 530151085 | No Recognized Claim |
| 530151086 | No Eligible Transactions in Class Period |
| 530151087 | No Eligible Transactions in Class Period |
| 530151088 | No Recognized Claim |
| 530151089 | No Eligible Transactions in Class Period |
| 530151090 | No Eligible Transactions in Class Period |
| 530151091 | No Eligible Transactions in Class Period |
| 530151092 | No Eligible Transactions in Class Period |
| 530151096 | No Eligible Transactions in Class Period |
| 530151100 | No Recognized Claim |
| 530151101 | No Eligible Transactions in Class Period |
| 530151104 | No Eligible Transactions in Class Period |
| 530151107 | No Eligible Transactions in Class Period |
| 530151109 | No Recognized Claim |
| 530151113 | No Eligible Transactions in Class Period |
| 530151114 | No Eligible Transactions in Class Period |
| 530151116 | No Eligible Transactions in Class Period |
| 530151117 | No Eligible Transactions in Class Period |
| 530151120 | No Eligible Transactions in Class Period |
| 530151121 | No Eligible Transactions in Class Period |
| 530151123 | No Eligible Transactions in Class Period |
| 530151125 | No Eligible Transactions in Class Period |
| 530151126 | No Eligible Transactions in Class Period |
| 530151127 | No Eligible Transactions in Class Period |
| 530151128 | No Eligible Transactions in Class Period |
| 530151130 | No Eligible Transactions in Class Period |
| 530151131 | No Eligible Transactions in Class Period |
| 530151132 | No Recognized Claim |
| 530151136 | No Eligible Transactions in Class Period |
| 530151137 | No Eligible Transactions in Class Period |
| 530151138 | No Eligible Transactions in Class Period |
| 530151140 | No Recognized Claim |
| 530151141 | No Recognized Claim |
| 530151143 | No Eligible Transactions in Class Period |
| 530151144 | No Eligible Transactions in Class Period |
| 530151145 | No Eligible Transactions in Class Period |
| 530151146 | No Eligible Transactions in Class Period |
| 530151148 | No Eligible Transactions in Class Period |
| 530151149 | No Recognized Claim |
| 530151150 | No Eligible Transactions in Class Period |
| 530151151 | No Recognized Claim |
| 530151152 | No Recognized Claim |
| 530151153 | No Eligible Transactions in Class Period |
| 530151154 | No Eligible Transactions in Class Period |
| 530151155 | No Eligible Transactions in Class Period |
| 530151156 | No Eligible Transactions in Class Period |
| 530151157 | No Recognized Claim |
| 530151158 | No Eligible Transactions in Class Period |
| 530151159 | No Eligible Transactions in Class Period |
| 530151160 | No Eligible Transactions in Class Period |
| 530151161 | No Recognized Claim |
| 530151163 | No Recognized Claim |
| 530151164 | No Eligible Transactions in Class Period |
| 530151166 | No Recognized Claim |
| 530151167 | No Eligible Transactions in Class Period |
| 530151169 | No Eligible Transactions in Class Period |
| 530151170 | No Recognized Claim |
| 530151172 | No Eligible Transactions in Class Period |
| 530151173 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530280888 | No Recognized Claim |
| 530280889 | No Recognized Claim |
| 530280890 | No Eligible Transactions in Class Period |
| 530280898 | No Eligible Transactions in Class Period |
| 530280901 | No Eligible Transactions in Class Period |
| 530280902 | No Eligible Transactions in Class Period |
| 530280903 | No Eligible Transactions in Class Period |
| 530280907 | No Recognized Claim |
| 530280910 | No Recognized Claim |
| 530280911 | No Recognized Claim |
| 530280914 | No Eligible Transactions in Class Period |
| 530280915 | No Eligible Transactions in Class Period |
| 530280916 | No Eligible Transactions in Class Period |
| 530280919 | No Recognized Claim |
| 530280920 | No Recognized Claim |
| 530280921 | No Recognized Claim |
| 530280923 | No Recognized Claim |
| 530280924 | No Eligible Transactions in Class Period |
| 530280926 | No Recognized Claim |
| 530280929 | No Eligible Transactions in Class Period |
| 530280930 | No Recognized Claim |
| 530280931 | No Recognized Claim |
| 530280932 | No Eligible Transactions in Class Period |
| 530280940 | No Eligible Transactions in Class Period |
| 530280941 | No Recognized Claim |
| 530280943 | No Recognized Claim |
| 530280950 | No Eligible Transactions in Class Period |
| 530280952 | No Eligible Transactions in Class Period |
| 530280953 | No Eligible Transactions in Class Period |
| 530280957 | No Recognized Claim |
| 530280958 | No Eligible Transactions in Class Period |
| 530280960 | No Recognized Claim |
| 530280961 | No Eligible Transactions in Class Period |
| 530280962 | No Eligible Transactions in Class Period |
| 530280963 | No Eligible Transactions in Class Period |
| 530280965 | No Eligible Transactions in Class Period |
| 530280966 | No Eligible Transactions in Class Period |
| 530280967 | No Eligible Transactions in Class Period |
| 530280968 | No Eligible Transactions in Class Period |
| 530280969 | No Eligible Transactions in Class Period |
| 530280971 | No Eligible Transactions in Class Period |
| 530280972 | No Eligible Transactions in Class Period |
| 530280973 | No Eligible Transactions in Class Period |
| 530280974 | No Eligible Transactions in Class Period |
| 530280977 | No Eligible Transactions in Class Period |
| 530280978 | No Eligible Transactions in Class Period |
| 530280979 | No Eligible Transactions in Class Period |
| 530280980 | No Eligible Transactions in Class Period |
| 530280981 | No Eligible Transactions in Class Period |
| 530280982 | No Eligible Transactions in Class Period |
| 530280983 | No Eligible Transactions in Class Period |
| 530280984 | No Eligible Transactions in Class Period |
| 530280985 | No Eligible Transactions in Class Period |
| 530280986 | No Eligible Transactions in Class Period |
| 530280987 | No Eligible Transactions in Class Period |
| 530280988 | No Eligible Transactions in Class Period |
| 530280989 | No Eligible Transactions in Class Period |
| 530280990 | No Eligible Transactions in Class Period |
| 530280991 | No Eligible Transactions in Class Period |
| 530280992 | No Eligible Transactions in Class Period |
| 530280993 | No Eligible Transactions in Class Period |
| 530280994 | No Eligible Transactions in Class Period |
| 530280995 | No Eligible Transactions in Class Period |
| 530280996 | No Eligible Transactions in Class Period |
| 530280997 | No Eligible Transactions in Class Period |
| 530280998 | No Eligible Transactions in Class Period |
| 530280999 | No Eligible Transactions in Class Period |
| 530281000 | No Eligible Transactions in Class Period |
| 530281001 | No Eligible Transactions in Class Period |
| 530281002 | No Eligible Transactions in Class Period |
| 530281003 | No Eligible Transactions in Class Period |
| 530281004 | No Recognized Claim |
| 530281005 | No Eligible Transactions in Class Period |
| 530281006 | No Eligible Transactions in Class Period |
| 530281007 | No Eligible Transactions in Class Period |
| 530281008 | No Eligible Transactions in Class Period |
| 530281009 | No Eligible Transactions in Class Period |
| 530281010 | No Eligible Transactions in Class Period |
| 530281011 | No Eligible Transactions in Class Period |
| 530281012 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024232 | No Eligible Transactions in Class Period |
| 530024233 | No Eligible Transactions in Class Period |
| 530024234 | No Eligible Transactions in Class Period |
| 530024235 | No Eligible Transactions in Class Period |
| 530024237 | No Eligible Transactions in Class Period |
| 530024239 | No Eligible Transactions in Class Period |
| 530024240 | No Eligible Transactions in Class Period |
| 530024241 | No Eligible Transactions in Class Period |
| 530024242 | No Eligible Transactions in Class Period |
| 530024243 | No Eligible Transactions in Class Period |
| 530024244 | No Eligible Transactions in Class Period |
| 530024245 | No Eligible Transactions in Class Period |
| 530024247 | No Eligible Transactions in Class Period |
| 530024248 | No Eligible Transactions in Class Period |
| 530024249 | No Eligible Transactions in Class Period |
| 530024251 | No Eligible Transactions in Class Period |
| 530024252 | No Eligible Transactions in Class Period |
| 530024253 | No Eligible Transactions in Class Period |
| 530024255 | No Recognized Claim |
| 530024256 | No Eligible Transactions in Class Period |
| 530024257 | No Eligible Transactions in Class Period |
| 530024258 | No Eligible Transactions in Class Period |
| 530024259 | No Eligible Transactions in Class Period |
| 530024260 | No Eligible Transactions in Class Period |
| 530024261 | No Eligible Transactions in Class Period |
| 530024263 | No Eligible Transactions in Class Period |
| 530024264 | No Eligible Transactions in Class Period |
| 530024265 | No Eligible Transactions in Class Period |
| 530024267 | No Eligible Transactions in Class Period |
| 530024268 | No Eligible Transactions in Class Period |
| 530024269 | No Eligible Transactions in Class Period |
| 530024271 | No Eligible Transactions in Class Period |
| 530024272 | No Eligible Transactions in Class Period |
| 530024273 | No Eligible Transactions in Class Period |
| 530024274 | No Eligible Transactions in Class Period |
| 530024275 | No Eligible Transactions in Class Period |
| 530024276 | No Eligible Transactions in Class Period |
| 530024277 | No Eligible Transactions in Class Period |
| 530024278 | No Eligible Transactions in Class Period |
| 530024280 | No Eligible Transactions in Class Period |
| 530024281 | No Eligible Transactions in Class Period |
| 530024282 | No Eligible Transactions in Class Period |
| 530024283 | No Eligible Transactions in Class Period |
| 530024284 | No Eligible Transactions in Class Period |
| 530024285 | No Eligible Transactions in Class Period |
| 530024286 | No Eligible Transactions in Class Period |
| 530024287 | No Eligible Transactions in Class Period |
| 530024288 | No Eligible Transactions in Class Period |
| 530024289 | No Eligible Transactions in Class Period |
| 530024291 | No Eligible Transactions in Class Period |
| 530024292 | No Eligible Transactions in Class Period |
| 530024294 | No Eligible Transactions in Class Period |
| 530024295 | No Eligible Transactions in Class Period |
| 530024296 | No Eligible Transactions in Class Period |
| 530024297 | No Eligible Transactions in Class Period |
| 530024298 | No Eligible Transactions in Class Period |
| 530024299 | No Eligible Transactions in Class Period |
| 530024300 | No Eligible Transactions in Class Period |
| 530024301 | No Eligible Transactions in Class Period |
| 530024302 | No Eligible Transactions in Class Period |
| 530024303 | No Eligible Transactions in Class Period |
| 530024304 | No Eligible Transactions in Class Period |
| 530024305 | No Eligible Transactions in Class Period |
| 530024307 | No Eligible Transactions in Class Period |
| 530024308 | No Eligible Transactions in Class Period |
| 530024310 | No Eligible Transactions in Class Period |
| 530024311 | No Eligible Transactions in Class Period |
| 530024312 | No Eligible Transactions in Class Period |
| 530024314 | No Eligible Transactions in Class Period |
| 530024315 | No Eligible Transactions in Class Period |
| 530024316 | No Eligible Transactions in Class Period |
| 530024317 | No Eligible Transactions in Class Period |
| 530024318 | No Eligible Transactions in Class Period |
| 530024319 | No Eligible Transactions in Class Period |
| 530024320 | No Eligible Transactions in Class Period |
| 530024321 | No Eligible Transactions in Class Period |
| 530024322 | No Eligible Transactions in Class Period |
| 530024323 | No Eligible Transactions in Class Period |
| 530024324 | No Eligible Transactions in Class Period |
| 530024325 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151176 | No Eligible Transactions in Class Period |
| 530151177 | No Eligible Transactions in Class Period |
| 530151178 | No Eligible Transactions in Class Period |
| 530151179 | No Eligible Transactions in Class Period |
| 530151180 | No Eligible Transactions in Class Period |
| 530151182 | No Eligible Transactions in Class Period |
| 530151183 | No Eligible Transactions in Class Period |
| 530151184 | No Eligible Transactions in Class Period |
| 530151185 | No Eligible Transactions in Class Period |
| 530151186 | No Eligible Transactions in Class Period |
| 530151189 | No Eligible Transactions in Class Period |
| 530151191 | No Eligible Transactions in Class Period |
| 530151194 | No Eligible Transactions in Class Period |
| 530151196 | No Recognized Claim |
| 530151198 | No Eligible Transactions in Class Period |
| 530151199 | No Eligible Transactions in Class Period |
| 530151200 | No Eligible Transactions in Class Period |
| 530151201 | No Eligible Transactions in Class Period |
| 530151202 | No Eligible Transactions in Class Period |
| 530151203 | No Eligible Transactions in Class Period |
| 530151204 | No Eligible Transactions in Class Period |
| 530151205 | No Recognized Claim |
| 530151206 | No Recognized Claim |
| 530151208 | No Eligible Transactions in Class Period |
| 530151209 | No Eligible Transactions in Class Period |
| 530151210 | No Eligible Transactions in Class Period |
| 530151211 | No Eligible Transactions in Class Period |
| 530151215 | No Eligible Transactions in Class Period |
| 530151216 | No Eligible Transactions in Class Period |
| 530151217 | No Eligible Transactions in Class Period |
| 530151221 | No Eligible Transactions in Class Period |
| 530151222 | No Eligible Transactions in Class Period |
| 530151223 | No Eligible Transactions in Class Period |
| 530151224 | No Eligible Transactions in Class Period |
| 530151225 | No Eligible Transactions in Class Period |
| 530151227 | No Eligible Transactions in Class Period |
| 530151228 | No Eligible Transactions in Class Period |
| 530151229 | No Recognized Claim |
| 530151230 | No Recognized Claim |
| 530151232 | No Eligible Transactions in Class Period |
| 530151235 | No Eligible Transactions in Class Period |
| 530151236 | No Eligible Transactions in Class Period |
| 530151238 | No Eligible Transactions in Class Period |
| 530151239 | No Recognized Claim |
| 530151240 | No Recognized Claim |
| 530151242 | No Recognized Claim |
| 530151243 | No Eligible Transactions in Class Period |
| 530151246 | No Recognized Claim |
| 530151248 | No Eligible Transactions in Class Period |
| 530151249 | No Eligible Transactions in Class Period |
| 530151250 | No Eligible Transactions in Class Period |
| 530151252 | No Eligible Transactions in Class Period |
| 530151253 | No Eligible Transactions in Class Period |
| 530151254 | No Eligible Transactions in Class Period |
| 530151255 | No Eligible Transactions in Class Period |
| 530151256 | No Eligible Transactions in Class Period |
| 530151257 | No Eligible Transactions in Class Period |
| 530151258 | No Eligible Transactions in Class Period |
| 530151259 | No Eligible Transactions in Class Period |
| 530151261 | No Eligible Transactions in Class Period |
| 530151262 | No Recognized Claim |
| 530151264 | No Eligible Transactions in Class Period |
| 530151265 | No Eligible Transactions in Class Period |
| 530151266 | No Eligible Transactions in Class Period |
| 530151267 | No Eligible Transactions in Class Period |
| 530151268 | No Eligible Transactions in Class Period |
| 530151269 | No Recognized Claim |
| 530151271 | No Recognized Claim |
| 530151272 | No Eligible Transactions in Class Period |
| 530151273 | No Eligible Transactions in Class Period |
| 530151275 | No Recognized Claim |
| 530151276 | No Eligible Transactions in Class Period |
| 530151277 | No Eligible Transactions in Class Period |
| 530151278 | No Eligible Transactions in Class Period |
| 530151279 | No Eligible Transactions in Class Period |
| 530151280 | No Eligible Transactions in Class Period |
| 530151281 | No Eligible Transactions in Class Period |
| 530151282 | No Eligible Transactions in Class Period |
| 530151283 | No Eligible Transactions in Class Period |
| 530151284 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281013 | No Recognized Claim |
| 530281014 | No Recognized Claim |
| 530281015 | No Recognized Claim |
| 530281016 | No Eligible Transactions in Class Period |
| 530281017 | No Eligible Transactions in Class Period |
| 530281018 | No Eligible Transactions in Class Period |
| 530281019 | No Eligible Transactions in Class Period |
| 530281022 | No Eligible Transactions in Class Period |
| 530281023 | No Recognized Claim |
| 530281024 | No Recognized Claim |
| 530281025 | No Recognized Claim |
| 530281026 | No Recognized Claim |
| 530281027 | No Recognized Claim |
| 530281028 | No Eligible Transactions in Class Period |
| 530281029 | No Eligible Transactions in Class Period |
| 530281030 | No Recognized Claim |
| 530281031 | No Eligible Transactions in Class Period |
| 530281032 | No Recognized Claim |
| 530281033 | No Eligible Transactions in Class Period |
| 530281034 | No Eligible Transactions in Class Period |
| 530281035 | No Recognized Claim |
| 530281036 | No Eligible Transactions in Class Period |
| 530281037 | No Eligible Transactions in Class Period |
| 530281038 | No Recognized Claim |
| 530281039 | No Recognized Claim |
| 530281040 | No Recognized Claim |
| 530281041 | No Recognized Claim |
| 530281042 | No Eligible Transactions in Class Period |
| 530281043 | No Eligible Transactions in Class Period |
| 530281044 | No Recognized Claim |
| 530281045 | No Recognized Claim |
| 530281046 | No Eligible Transactions in Class Period |
| 530281047 | No Eligible Transactions in Class Period |
| 530281048 | No Recognized Claim |
| 530281049 | No Eligible Transactions in Class Period |
| 530281050 | No Recognized Claim |
| 530281051 | No Recognized Claim |
| 530281052 | No Eligible Transactions in Class Period |
| 530281053 | No Eligible Transactions in Class Period |
| 530281054 | No Eligible Transactions in Class Period |
| 530281055 | No Eligible Transactions in Class Period |
| 530281056 | No Eligible Transactions in Class Period |
| 530281057 | No Eligible Transactions in Class Period |
| 530281058 | No Eligible Transactions in Class Period |
| 530281059 | No Recognized Claim |
| 530281060 | No Eligible Transactions in Class Period |
| 530281061 | No Eligible Transactions in Class Period |
| 530281062 | No Eligible Transactions in Class Period |
| 530281063 | No Eligible Transactions in Class Period |
| 530281065 | No Recognized Claim |
| 530281066 | No Recognized Claim |
| 530281067 | No Eligible Transactions in Class Period |
| 530281068 | No Eligible Transactions in Class Period |
| 530281069 | No Eligible Transactions in Class Period |
| 530281070 | No Recognized Claim |
| 530281071 | No Recognized Claim |
| 530281072 | No Recognized Claim |
| 530281073 | No Eligible Transactions in Class Period |
| 530281074 | No Recognized Claim |
| 530281075 | No Recognized Claim |
| 530281076 | No Eligible Transactions in Class Period |
| 530281077 | No Eligible Transactions in Class Period |
| 530281078 | No Eligible Transactions in Class Period |
| 530281079 | No Eligible Transactions in Class Period |
| 530281080 | No Eligible Transactions in Class Period |
| 530281081 | No Eligible Transactions in Class Period |
| 530281082 | No Eligible Transactions in Class Period |
| 530281083 | No Eligible Transactions in Class Period |
| 530281084 | No Eligible Transactions in Class Period |
| 530281085 | No Recognized Claim |
| 530281086 | No Recognized Claim |
| 530281087 | No Eligible Transactions in Class Period |
| 530281088 | No Recognized Claim |
| 530281089 | No Eligible Transactions in Class Period |
| 530281090 | No Recognized Claim |
| 530281091 | No Eligible Transactions in Class Period |
| 530281092 | No Eligible Transactions in Class Period |
| 530281093 | No Recognized Claim |
| 530281094 | No Eligible Transactions in Class Period |
| 530281095 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024326 | No Eligible Transactions in Class Period |
| 530024327 | No Eligible Transactions in Class Period |
| 530024328 | No Eligible Transactions in Class Period |
| 530024329 | No Eligible Transactions in Class Period |
| 530024330 | No Eligible Transactions in Class Period |
| 530024331 | No Eligible Transactions in Class Period |
| 530024332 | No Eligible Transactions in Class Period |
| 530024333 | No Eligible Transactions in Class Period |
| 530024334 | No Eligible Transactions in Class Period |
| 530024335 | No Eligible Transactions in Class Period |
| 530024336 | No Eligible Transactions in Class Period |
| 530024337 | No Eligible Transactions in Class Period |
| 530024338 | No Eligible Transactions in Class Period |
| 530024339 | No Eligible Transactions in Class Period |
| 530024340 | No Eligible Transactions in Class Period |
| 530024341 | No Eligible Transactions in Class Period |
| 530024342 | No Eligible Transactions in Class Period |
| 530024343 | No Eligible Transactions in Class Period |
| 530024344 | No Eligible Transactions in Class Period |
| 530024345 | No Eligible Transactions in Class Period |
| 530024346 | No Eligible Transactions in Class Period |
| 530024347 | No Eligible Transactions in Class Period |
| 530024349 | No Eligible Transactions in Class Period |
| 530024350 | No Eligible Transactions in Class Period |
| 530024351 | No Eligible Transactions in Class Period |
| 530024352 | No Eligible Transactions in Class Period |
| 530024354 | No Eligible Transactions in Class Period |
| 530024355 | No Eligible Transactions in Class Period |
| 530024356 | No Eligible Transactions in Class Period |
| 530024359 | No Eligible Transactions in Class Period |
| 530024360 | No Eligible Transactions in Class Period |
| 530024361 | No Eligible Transactions in Class Period |
| 530024362 | No Eligible Transactions in Class Period |
| 530024363 | No Eligible Transactions in Class Period |
| 530024364 | No Eligible Transactions in Class Period |
| 530024365 | No Eligible Transactions in Class Period |
| 530024366 | No Eligible Transactions in Class Period |
| 530024367 | No Eligible Transactions in Class Period |
| 530024369 | No Eligible Transactions in Class Period |
| 530024370 | No Eligible Transactions in Class Period |
| 530024371 | No Eligible Transactions in Class Period |
| 530024373 | No Eligible Transactions in Class Period |
| 530024374 | No Eligible Transactions in Class Period |
| 530024375 | No Eligible Transactions in Class Period |
| 530024376 | No Eligible Transactions in Class Period |
| 530024377 | No Eligible Transactions in Class Period |
| 530024380 | No Eligible Transactions in Class Period |
| 530024382 | No Eligible Transactions in Class Period |
| 530024383 | No Eligible Transactions in Class Period |
| 530024384 | No Eligible Transactions in Class Period |
| 530024385 | No Eligible Transactions in Class Period |
| 530024386 | No Eligible Transactions in Class Period |
| 530024387 | No Eligible Transactions in Class Period |
| 530024388 | No Eligible Transactions in Class Period |
| 530024389 | No Eligible Transactions in Class Period |
| 530024390 | No Eligible Transactions in Class Period |
| 530024391 | No Eligible Transactions in Class Period |
| 530024392 | No Eligible Transactions in Class Period |
| 530024393 | No Eligible Transactions in Class Period |
| 530024394 | No Eligible Transactions in Class Period |
| 530024395 | No Eligible Transactions in Class Period |
| 530024396 | No Eligible Transactions in Class Period |
| 530024397 | No Eligible Transactions in Class Period |
| 530024398 | No Eligible Transactions in Class Period |
| 530024399 | No Eligible Transactions in Class Period |
| 530024400 | No Eligible Transactions in Class Period |
| 530024401 | No Recognized Claim |
| 530024403 | No Eligible Transactions in Class Period |
| 530024404 | No Eligible Transactions in Class Period |
| 530024408 | No Recognized Claim |
| 530024410 | No Eligible Transactions in Class Period |
| 530024412 | No Eligible Transactions in Class Period |
| 530024414 | No Eligible Transactions in Class Period |
| 530024415 | No Eligible Transactions in Class Period |
| 530024416 | No Eligible Transactions in Class Period |
| 530024417 | No Eligible Transactions in Class Period |
| 530024418 | No Eligible Transactions in Class Period |
| 530024420 | No Recognized Claim |
| 530024421 | No Eligible Transactions in Class Period |
| 530024422 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151285 | No Eligible Transactions in Class Period |
| 530151286 | No Eligible Transactions in Class Period |
| 530151287 | No Eligible Transactions in Class Period |
| 530151288 | No Eligible Transactions in Class Period |
| 530151289 | No Eligible Transactions in Class Period |
| 530151290 | No Eligible Transactions in Class Period |
| 530151293 | No Recognized Claim |
| 530151294 | No Eligible Transactions in Class Period |
| 530151296 | No Eligible Transactions in Class Period |
| 530151298 | No Eligible Transactions in Class Period |
| 530151299 | No Eligible Transactions in Class Period |
| 530151300 | No Eligible Transactions in Class Period |
| 530151302 | No Eligible Transactions in Class Period |
| 530151304 | No Eligible Transactions in Class Period |
| 530151306 | No Eligible Transactions in Class Period |
| 530151307 | No Eligible Transactions in Class Period |
| 530151308 | No Eligible Transactions in Class Period |
| 530151309 | No Eligible Transactions in Class Period |
| 530151310 | No Eligible Transactions in Class Period |
| 530151311 | No Eligible Transactions in Class Period |
| 530151312 | No Eligible Transactions in Class Period |
| 530151313 | No Eligible Transactions in Class Period |
| 530151314 | No Eligible Transactions in Class Period |
| 530151315 | No Recognized Claim |
| 530151316 | No Recognized Claim |
| 530151318 | No Eligible Transactions in Class Period |
| 530151320 | No Eligible Transactions in Class Period |
| 530151322 | No Eligible Transactions in Class Period |
| 530151325 | No Recognized Claim |
| 530151326 | No Eligible Transactions in Class Period |
| 530151328 | No Eligible Transactions in Class Period |
| 530151329 | No Eligible Transactions in Class Period |
| 530151331 | No Recognized Claim |
| 530151333 | No Eligible Transactions in Class Period |
| 530151335 | No Eligible Transactions in Class Period |
| 530151340 | No Eligible Transactions in Class Period |
| 530151342 | No Eligible Transactions in Class Period |
| 530151344 | No Eligible Transactions in Class Period |
| 530151346 | No Eligible Transactions in Class Period |
| 530151347 | No Eligible Transactions in Class Period |
| 530151348 | No Eligible Transactions in Class Period |
| 530151349 | No Eligible Transactions in Class Period |
| 530151351 | No Eligible Transactions in Class Period |
| 530151353 | No Eligible Transactions in Class Period |
| 530151354 | No Eligible Transactions in Class Period |
| 530151355 | No Eligible Transactions in Class Period |
| 530151356 | No Eligible Transactions in Class Period |
| 530151357 | No Eligible Transactions in Class Period |
| 530151358 | No Eligible Transactions in Class Period |
| 530151360 | No Eligible Transactions in Class Period |
| 530151361 | No Recognized Claim |
| 530151362 | No Recognized Claim |
| 530151364 | No Recognized Claim |
| 530151365 | No Eligible Transactions in Class Period |
| 530151366 | No Eligible Transactions in Class Period |
| 530151367 | No Eligible Transactions in Class Period |
| 530151368 | No Eligible Transactions in Class Period |
| 530151369 | No Eligible Transactions in Class Period |
| 530151370 | No Eligible Transactions in Class Period |
| 530151371 | No Eligible Transactions in Class Period |
| 530151372 | No Eligible Transactions in Class Period |
| 530151373 | No Eligible Transactions in Class Period |
| 530151374 | No Eligible Transactions in Class Period |
| 530151375 | No Eligible Transactions in Class Period |
| 530151376 | No Eligible Transactions in Class Period |
| 530151378 | No Eligible Transactions in Class Period |
| 530151379 | No Eligible Transactions in Class Period |
| 530151380 | No Eligible Transactions in Class Period |
| 530151381 | No Eligible Transactions in Class Period |
| 530151382 | No Eligible Transactions in Class Period |
| 530151383 | No Eligible Transactions in Class Period |
| 530151384 | No Eligible Transactions in Class Period |
| 530151385 | No Eligible Transactions in Class Period |
| 530151386 | No Eligible Transactions in Class Period |
| 530151387 | No Eligible Transactions in Class Period |
| 530151388 | No Eligible Transactions in Class Period |
| 530151389 | No Eligible Transactions in Class Period |
| 530151390 | No Eligible Transactions in Class Period |
| 530151392 | No Eligible Transactions in Class Period |
| 530151393 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281096 | No Eligible Transactions in Class Period |
| 530281097 | No Eligible Transactions in Class Period |
| 530281098 | No Eligible Transactions in Class Period |
| 530281099 | No Recognized Claim |
| 530281100 | No Eligible Transactions in Class Period |
| 530281101 | No Recognized Claim |
| 530281102 | No Eligible Transactions in Class Period |
| 530281108 | No Recognized Claim |
| 530281109 | No Recognized Claim |
| 530281115 | No Recognized Claim |
| 530281117 | No Recognized Claim |
| 530281118 | No Recognized Claim |
| 530281124 | No Recognized Claim |
| 530281127 | No Recognized Claim |
| 530281128 | No Recognized Claim |
| 530281129 | No Recognized Claim |
| 530281130 | No Eligible Transactions in Class Period |
| 530281133 | No Recognized Claim |
| 530281134 | No Eligible Transactions in Class Period |
| 530281139 | No Recognized Claim |
| 530281140 | No Recognized Claim |
| 530281141 | No Recognized Claim |
| 530281144 | No Recognized Claim |
| 530281145 | No Recognized Claim |
| 530281147 | No Recognized Claim |
| 530281153 | No Recognized Claim |
| 530281154 | No Recognized Claim |
| 530281155 | No Recognized Claim |
| 530281157 | No Recognized Claim |
| 530281161 | No Recognized Claim |
| 530281163 | No Recognized Claim |
| 530281165 | No Recognized Claim |
| 530281166 | No Recognized Claim |
| 530281167 | No Recognized Claim |
| 530281168 | No Recognized Claim |
| 530281169 | No Recognized Claim |
| 530281170 | No Recognized Claim |
| 530281171 | No Recognized Claim |
| 530281172 | No Recognized Claim |
| 530281173 | No Recognized Claim |
| 530281174 | No Recognized Claim |
| 530281176 | No Recognized Claim |
| 530281177 | No Recognized Claim |
| 530281178 | No Recognized Claim |
| 530281179 | No Recognized Claim |
| 530281184 | No Recognized Claim |
| 530281188 | No Recognized Claim |
| 530281189 | No Recognized Claim |
| 530281190 | No Recognized Claim |
| 530281192 | No Recognized Claim |
| 530281194 | No Recognized Claim |
| 530281199 | No Recognized Claim |
| 530281201 | No Recognized Claim |
| 530281207 | No Recognized Claim |
| 530281208 | No Recognized Claim |
| 530281210 | No Recognized Claim |
| 530281212 | No Recognized Claim |
| 530281215 | No Recognized Claim |
| 530281222 | No Recognized Claim |
| 530281223 | No Recognized Claim |
| 530281228 | No Recognized Claim |
| 530281230 | No Recognized Claim |
| 530281233 | No Recognized Claim |
| 530281234 | No Recognized Claim |
| 530281235 | No Recognized Claim |
| 530281236 | No Recognized Claim |
| 530281240 | No Recognized Claim |
| 530281241 | No Recognized Claim |
| 530281242 | No Recognized Claim |
| 530281243 | No Recognized Claim |
| 530281246 | No Recognized Claim |
| 530281253 | No Recognized Claim |
| 530281254 | No Recognized Claim |
| 530281255 | No Recognized Claim |
| 530281256 | No Recognized Claim |
| 530281257 | No Recognized Claim |
| 530281259 | No Recognized Claim |
| 530281260 | No Recognized Claim |
| 530281261 | No Recognized Claim |
| 530281262 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024423 | No Eligible Transactions in Class Period |
| 530024424 | No Eligible Transactions in Class Period |
| 530024426 | No Eligible Transactions in Class Period |
| 530024427 | No Eligible Transactions in Class Period |
| 530024428 | No Eligible Transactions in Class Period |
| 530024431 | No Eligible Transactions in Class Period |
| 530024437 | No Eligible Transactions in Class Period |
| 530024438 | No Eligible Transactions in Class Period |
| 530024439 | No Eligible Transactions in Class Period |
| 530024440 | No Eligible Transactions in Class Period |
| 530024441 | No Eligible Transactions in Class Period |
| 530024442 | No Eligible Transactions in Class Period |
| 530024443 | No Eligible Transactions in Class Period |
| 530024444 | No Eligible Transactions in Class Period |
| 530024445 | No Eligible Transactions in Class Period |
| 530024449 | No Eligible Transactions in Class Period |
| 530024451 | No Eligible Transactions in Class Period |
| 530024452 | No Eligible Transactions in Class Period |
| 530024455 | No Eligible Transactions in Class Period |
| 530024456 | No Eligible Transactions in Class Period |
| 530024462 | No Eligible Transactions in Class Period |
| 530024464 | No Eligible Transactions in Class Period |
| 530024471 | No Eligible Transactions in Class Period |
| 530024472 | No Eligible Transactions in Class Period |
| 530024473 | No Eligible Transactions in Class Period |
| 530024475 | No Recognized Claim |
| 530024478 | No Eligible Transactions in Class Period |
| 530024479 | No Eligible Transactions in Class Period |
| 530024480 | No Recognized Claim |
| 530024481 | No Eligible Transactions in Class Period |
| 530024483 | No Eligible Transactions in Class Period |
| 530024484 | No Eligible Transactions in Class Period |
| 530024485 | No Eligible Transactions in Class Period |
| 530024488 | No Eligible Transactions in Class Period |
| 530024495 | No Eligible Transactions in Class Period |
| 530024496 | No Eligible Transactions in Class Period |
| 530024497 | No Eligible Transactions in Class Period |
| 530024498 | No Eligible Transactions in Class Period |
| 530024501 | No Eligible Transactions in Class Period |
| 530024503 | No Eligible Transactions in Class Period |
| 530024504 | No Recognized Claim |
| 530024505 | No Recognized Claim |
| 530024507 | No Eligible Transactions in Class Period |
| 530024508 | No Eligible Transactions in Class Period |
| 530024509 | No Eligible Transactions in Class Period |
| 530024510 | No Eligible Transactions in Class Period |
| 530024511 | No Eligible Transactions in Class Period |
| 530024513 | No Eligible Transactions in Class Period |
| 530024514 | No Eligible Transactions in Class Period |
| 530024515 | No Eligible Transactions in Class Period |
| 530024516 | No Eligible Transactions in Class Period |
| 530024517 | No Eligible Transactions in Class Period |
| 530024518 | No Eligible Transactions in Class Period |
| 530024519 | No Eligible Transactions in Class Period |
| 530024520 | No Eligible Transactions in Class Period |
| 530024521 | No Eligible Transactions in Class Period |
| 530024522 | No Eligible Transactions in Class Period |
| 530024523 | No Eligible Transactions in Class Period |
| 530024524 | No Eligible Transactions in Class Period |
| 530024525 | No Eligible Transactions in Class Period |
| 530024526 | No Eligible Transactions in Class Period |
| 530024527 | No Eligible Transactions in Class Period |
| 530024528 | No Eligible Transactions in Class Period |
| 530024529 | No Eligible Transactions in Class Period |
| 530024530 | No Eligible Transactions in Class Period |
| 530024531 | No Eligible Transactions in Class Period |
| 530024532 | No Eligible Transactions in Class Period |
| 530024533 | No Eligible Transactions in Class Period |
| 530024534 | No Eligible Transactions in Class Period |
| 530024535 | No Eligible Transactions in Class Period |
| 530024536 | No Eligible Transactions in Class Period |
| 530024537 | No Eligible Transactions in Class Period |
| 530024538 | No Eligible Transactions in Class Period |
| 530024539 | No Eligible Transactions in Class Period |
| 530024540 | No Eligible Transactions in Class Period |
| 530024541 | No Eligible Transactions in Class Period |
| 530024542 | No Eligible Transactions in Class Period |
| 530024543 | No Eligible Transactions in Class Period |
| 530024544 | No Eligible Transactions in Class Period |
| 530024545 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151394 | No Eligible Transactions in Class Period |
| 530151396 | No Eligible Transactions in Class Period |
| 530151397 | No Eligible Transactions in Class Period |
| 530151398 | No Eligible Transactions in Class Period |
| 530151399 | No Eligible Transactions in Class Period |
| 530151400 | No Eligible Transactions in Class Period |
| 530151403 | No Eligible Transactions in Class Period |
| 530151404 | No Eligible Transactions in Class Period |
| 530151406 | No Eligible Transactions in Class Period |
| 530151408 | No Eligible Transactions in Class Period |
| 530151409 | No Eligible Transactions in Class Period |
| 530151410 | No Eligible Transactions in Class Period |
| 530151411 | No Eligible Transactions in Class Period |
| 530151412 | No Eligible Transactions in Class Period |
| 530151413 | No Recognized Claim |
| 530151414 | No Recognized Claim |
| 530151415 | No Eligible Transactions in Class Period |
| 530151416 | No Eligible Transactions in Class Period |
| 530151417 | No Eligible Transactions in Class Period |
| 530151418 | No Eligible Transactions in Class Period |
| 530151419 | No Eligible Transactions in Class Period |
| 530151420 | No Eligible Transactions in Class Period |
| 530151421 | No Eligible Transactions in Class Period |
| 530151423 | No Eligible Transactions in Class Period |
| 530151424 | No Recognized Claim |
| 530151425 | No Eligible Transactions in Class Period |
| 530151426 | No Eligible Transactions in Class Period |
| 530151427 | No Recognized Claim |
| 530151428 | No Eligible Transactions in Class Period |
| 530151429 | No Eligible Transactions in Class Period |
| 530151430 | No Eligible Transactions in Class Period |
| 530151431 | No Eligible Transactions in Class Period |
| 530151432 | No Eligible Transactions in Class Period |
| 530151434 | No Recognized Claim |
| 530151435 | No Recognized Claim |
| 530151436 | No Eligible Transactions in Class Period |
| 530151437 | No Eligible Transactions in Class Period |
| 530151438 | No Eligible Transactions in Class Period |
| 530151439 | No Eligible Transactions in Class Period |
| 530151440 | No Eligible Transactions in Class Period |
| 530151441 | No Recognized Claim |
| 530151442 | No Eligible Transactions in Class Period |
| 530151444 | No Eligible Transactions in Class Period |
| 530151445 | No Eligible Transactions in Class Period |
| 530151446 | No Eligible Transactions in Class Period |
| 530151447 | No Recognized Claim |
| 530151448 | No Eligible Transactions in Class Period |
| 530151449 | No Recognized Claim |
| 530151451 | No Eligible Transactions in Class Period |
| 530151452 | No Eligible Transactions in Class Period |
| 530151453 | No Eligible Transactions in Class Period |
| 530151454 | No Eligible Transactions in Class Period |
| 530151455 | No Eligible Transactions in Class Period |
| 530151456 | No Eligible Transactions in Class Period |
| 530151457 | No Eligible Transactions in Class Period |
| 530151458 | No Eligible Transactions in Class Period |
| 530151459 | No Eligible Transactions in Class Period |
| 530151460 | No Eligible Transactions in Class Period |
| 530151461 | No Eligible Transactions in Class Period |
| 530151463 | No Eligible Transactions in Class Period |
| 530151464 | No Eligible Transactions in Class Period |
| 530151465 | No Eligible Transactions in Class Period |
| 530151467 | No Recognized Claim |
| 530151468 | No Recognized Claim |
| 530151469 | No Recognized Claim |
| 530151470 | No Eligible Transactions in Class Period |
| 530151474 | No Recognized Claim |
| 530151475 | No Eligible Transactions in Class Period |
| 530151476 | No Recognized Claim |
| 530151477 | No Eligible Transactions in Class Period |
| 530151478 | No Eligible Transactions in Class Period |
| 530151479 | No Eligible Transactions in Class Period |
| 530151480 | No Eligible Transactions in Class Period |
| 530151481 | No Eligible Transactions in Class Period |
| 530151482 | No Recognized Claim |
| 530151483 | No Recognized Claim |
| 530151484 | No Recognized Claim |
| 530151486 | No Recognized Claim |
| 530151487 | No Recognized Claim |
| 530151488 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281263 | No Recognized Claim |
| 530281265 | No Eligible Transactions in Class Period |
| 530281266 | No Recognized Claim |
| 530281268 | No Recognized Claim |
| 530281269 | No Recognized Claim |
| 530281270 | No Recognized Claim |
| 530281271 | No Recognized Claim |
| 530281272 | No Recognized Claim |
| 530281274 | No Recognized Claim |
| 530281275 | No Recognized Claim |
| 530281276 | No Recognized Claim |
| 530281280 | No Recognized Claim |
| 530281281 | No Recognized Claim |
| 530281282 | No Recognized Claim |
| 530281283 | No Recognized Claim |
| 530281284 | No Recognized Claim |
| 530281285 | No Recognized Claim |
| 530281287 | No Recognized Claim |
| 530281288 | No Recognized Claim |
| 530281290 | No Recognized Claim |
| 530281292 | No Recognized Claim |
| 530281294 | No Recognized Claim |
| 530281297 | No Recognized Claim |
| 530281299 | No Recognized Claim |
| 530281301 | No Recognized Claim |
| 530281304 | No Recognized Claim |
| 530281305 | No Recognized Claim |
| 530281307 | No Recognized Claim |
| 530281308 | Void or Withdrawn |
| 530281309 | Void or Withdrawn |
| 530281310 | Void or Withdrawn |
| 530281311 | Void or Withdrawn |
| 530281312 | No Recognized Claim |
| 530281313 | Void or Withdrawn |
| 530281316 | No Recognized Claim |
| 530281317 | No Recognized Claim |
| 530281318 | No Recognized Claim |
| 530281325 | No Recognized Claim |
| 530281326 | No Recognized Claim |
| 530281327 | No Recognized Claim |
| 530281332 | No Recognized Claim |
| 530281333 | No Recognized Claim |
| 530281334 | No Recognized Claim |
| 530281337 | No Recognized Claim |
| 530281341 | No Recognized Claim |
| 530281342 | No Recognized Claim |
| 530281344 | No Recognized Claim |
| 530281345 | No Recognized Claim |
| 530281348 | No Recognized Claim |
| 530281349 | No Recognized Claim |
| 530281350 | No Recognized Claim |
| 530281351 | No Recognized Claim |
| 530281352 | No Recognized Claim |
| 530281354 | No Recognized Claim |
| 530281355 | No Recognized Claim |
| 530281361 | No Recognized Claim |
| 530281362 | No Recognized Claim |
| 530281364 | No Recognized Claim |
| 530281365 | No Recognized Claim |
| 530281367 | No Recognized Claim |
| 530281369 | Void or Withdrawn |
| 530281371 | Void or Withdrawn |
| 530281376 | No Recognized Claim |
| 530281377 | No Recognized Claim |
| 530281379 | No Recognized Claim |
| 530281384 | Void or Withdrawn |
| 530281385 | No Recognized Claim |
| 530281387 | No Recognized Claim |
| 530281393 | No Recognized Claim |
| 530281394 | No Recognized Claim |
| 530281395 | No Recognized Claim |
| 530281396 | No Recognized Claim |
| 530281397 | No Recognized Claim |
| 530281403 | No Recognized Claim |
| 530281404 | No Recognized Claim |
| 530281405 | No Recognized Claim |
| 530281408 | No Recognized Claim |
| 530281417 | No Recognized Claim |
| 530281419 | No Recognized Claim |
| 530281422 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024546 | No Eligible Transactions in Class Period |
| 530024548 | No Eligible Transactions in Class Period |
| 530024549 | No Eligible Transactions in Class Period |
| 530024550 | No Eligible Transactions in Class Period |
| 530024551 | No Eligible Transactions in Class Period |
| 530024553 | No Recognized Claim |
| 530024565 | No Recognized Claim |
| 530024567 | No Recognized Claim |
| 530024568 | No Recognized Claim |
| 530024573 | No Recognized Claim |
| 530024589 | No Eligible Transactions in Class Period |
| 530024598 | No Recognized Claim |
| 530024606 | No Recognized Claim |
| 530024621 | No Recognized Claim |
| 530024625 | No Eligible Transactions in Class Period |
| 530024633 | No Recognized Claim |
| 530024639 | No Recognized Claim |
| 530024640 | No Eligible Transactions in Class Period |
| 530024645 | No Recognized Claim |
| 530024648 | No Recognized Claim |
| 530024653 | No Eligible Transactions in Class Period |
| 530024654 | No Recognized Claim |
| 530024655 | No Recognized Claim |
| 530024660 | No Recognized Claim |
| 530024665 | No Recognized Claim |
| 530024696 | No Recognized Claim |
| 530024699 | No Recognized Claim |
| 530024704 | No Recognized Claim |
| 530024729 | No Recognized Claim |
| 530024735 | No Recognized Claim |
| 530024739 | No Recognized Claim |
| 530024741 | No Recognized Claim |
| 530024746 | No Recognized Claim |
| 530024748 | No Eligible Transactions in Class Period |
| 530024758 | No Recognized Claim |
| 530024760 | No Eligible Transactions in Class Period |
| 530024762 | No Recognized Claim |
| 530024764 | No Recognized Claim |
| 530024765 | No Eligible Transactions in Class Period |
| 530024767 | No Recognized Claim |
| 530024768 | No Recognized Claim |
| 530024778 | No Recognized Claim |
| 530024779 | No Recognized Claim |
| 530024781 | No Recognized Claim |
| 530024784 | No Recognized Claim |
| 530024785 | No Eligible Transactions in Class Period |
| 530024789 | No Recognized Claim |
| 530024795 | No Eligible Transactions in Class Period |
| 530024806 | No Eligible Transactions in Class Period |
| 530024809 | No Recognized Claim |
| 530024820 | No Eligible Transactions in Class Period |
| 530024823 | No Recognized Claim |
| 530024826 | No Recognized Claim |
| 530024829 | No Recognized Claim |
| 530024830 | No Eligible Transactions in Class Period |
| 530024833 | No Recognized Claim |
| 530024834 | No Recognized Claim |
| 530024835 | No Recognized Claim |
| 530024848 | No Eligible Transactions in Class Period |
| 530024854 | No Recognized Claim |
| 530024881 | No Recognized Claim |
| 530024902 | No Recognized Claim |
| 530024904 | No Eligible Transactions in Class Period |
| 530024925 | No Recognized Claim |
| 530024931 | No Recognized Claim |
| 530024936 | No Recognized Claim |
| 530024943 | No Recognized Claim |
| 530024945 | No Recognized Claim |
| 530024951 | No Eligible Transactions in Class Period |
| 530024955 | No Eligible Transactions in Class Period |
| 530024956 | No Eligible Transactions in Class Period |
| 530024957 | No Eligible Transactions in Class Period |
| 530024958 | No Eligible Transactions in Class Period |
| 530024959 | No Eligible Transactions in Class Period |
| 530024960 | No Eligible Transactions in Class Period |
| 530024962 | No Eligible Transactions in Class Period |
| 530024963 | No Eligible Transactions in Class Period |
| 530024965 | No Eligible Transactions in Class Period |
| 530024967 | No Eligible Transactions in Class Period |
| 530024968 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151491 | No Eligible Transactions in Class Period |
| 530151492 | No Eligible Transactions in Class Period |
| 530151493 | No Eligible Transactions in Class Period |
| 530151494 | No Eligible Transactions in Class Period |
| 530151496 | No Eligible Transactions in Class Period |
| 530151497 | No Eligible Transactions in Class Period |
| 530151498 | No Recognized Claim |
| 530151499 | No Eligible Transactions in Class Period |
| 530151501 | No Recognized Claim |
| 530151503 | No Recognized Claim |
| 530151508 | No Eligible Transactions in Class Period |
| 530151510 | No Eligible Transactions in Class Period |
| 530151511 | No Eligible Transactions in Class Period |
| 530151512 | No Eligible Transactions in Class Period |
| 530151513 | No Eligible Transactions in Class Period |
| 530151514 | No Recognized Claim |
| 530151515 | No Eligible Transactions in Class Period |
| 530151516 | No Eligible Transactions in Class Period |
| 530151518 | No Eligible Transactions in Class Period |
| 530151519 | No Eligible Transactions in Class Period |
| 530151520 | No Eligible Transactions in Class Period |
| 530151523 | No Eligible Transactions in Class Period |
| 530151524 | No Eligible Transactions in Class Period |
| 530151525 | No Eligible Transactions in Class Period |
| 530151526 | No Recognized Claim |
| 530151527 | No Recognized Claim |
| 530151530 | No Recognized Claim |
| 530151531 | No Recognized Claim |
| 530151532 | No Recognized Claim |
| 530151533 | No Eligible Transactions in Class Period |
| 530151536 | No Recognized Claim |
| 530151538 | No Eligible Transactions in Class Period |
| 530151540 | No Eligible Transactions in Class Period |
| 530151541 | No Recognized Claim |
| 530151542 | No Eligible Transactions in Class Period |
| 530151543 | No Recognized Claim |
| 530151544 | No Eligible Transactions in Class Period |
| 530151545 | No Eligible Transactions in Class Period |
| 530151546 | No Recognized Claim |
| 530151547 | No Recognized Claim |
| 530151549 | No Recognized Claim |
| 530151550 | No Recognized Claim |
| 530151552 | No Eligible Transactions in Class Period |
| 530151553 | No Eligible Transactions in Class Period |
| 530151554 | No Recognized Claim |
| 530151555 | No Recognized Claim |
| 530151559 | No Eligible Transactions in Class Period |
| 530151560 | No Eligible Transactions in Class Period |
| 530151561 | No Recognized Claim |
| 530151562 | No Eligible Transactions in Class Period |
| 530151563 | No Recognized Claim |
| 530151565 | No Recognized Claim |
| 530151566 | No Eligible Transactions in Class Period |
| 530151567 | No Eligible Transactions in Class Period |
| 530151568 | No Eligible Transactions in Class Period |
| 530151569 | No Eligible Transactions in Class Period |
| 530151570 | No Recognized Claim |
| 530151572 | No Eligible Transactions in Class Period |
| 530151574 | No Eligible Transactions in Class Period |
| 530151575 | No Eligible Transactions in Class Period |
| 530151577 | No Eligible Transactions in Class Period |
| 530151579 | No Eligible Transactions in Class Period |
| 530151580 | No Eligible Transactions in Class Period |
| 530151582 | No Eligible Transactions in Class Period |
| 530151583 | No Eligible Transactions in Class Period |
| 530151584 | No Eligible Transactions in Class Period |
| 530151585 | No Eligible Transactions in Class Period |
| 530151586 | No Eligible Transactions in Class Period |
| 530151587 | No Eligible Transactions in Class Period |
| 530151588 | No Eligible Transactions in Class Period |
| 530151589 | No Eligible Transactions in Class Period |
| 530151590 | No Eligible Transactions in Class Period |
| 530151594 | No Eligible Transactions in Class Period |
| 530151596 | No Recognized Claim |
| 530151598 | No Recognized Claim |
| 530151599 | No Eligible Transactions in Class Period |
| 530151600 | No Eligible Transactions in Class Period |
| 530151601 | No Eligible Transactions in Class Period |
| 530151602 | No Eligible Transactions in Class Period |
| 530151603 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281423 | No Recognized Claim |
| 530281428 | Void or Withdrawn |
| 530281431 | No Recognized Claim |
| 530281432 | No Recognized Claim |
| 530281433 | No Recognized Claim |
| 530281434 | No Recognized Claim |
| 530281436 | No Recognized Claim |
| 530281442 | No Recognized Claim |
| 530281443 | No Recognized Claim |
| 530281447 | No Recognized Claim |
| 530281449 | No Recognized Claim |
| 530281450 | No Recognized Claim |
| 530281452 | No Recognized Claim |
| 530281453 | No Recognized Claim |
| 530281470 | No Recognized Claim |
| 530281485 | No Recognized Claim |
| 530281497 | No Recognized Claim |
| 530281498 | No Recognized Claim |
| 530281505 | No Recognized Claim |
| 530281506 | No Recognized Claim |
| 530281509 | No Recognized Claim |
| 530281518 | Void or Withdrawn |
| 530281519 | No Recognized Claim |
| 530281520 | No Recognized Claim |
| 530281524 | No Recognized Claim |
| 530281532 | Void or Withdrawn |
| 530281538 | No Recognized Claim |
| 530281539 | No Recognized Claim |
| 530281541 | No Recognized Claim |
| 530281548 | No Recognized Claim |
| 530281553 | No Recognized Claim |
| 530281554 | No Recognized Claim |
| 530281555 | Void or Withdrawn |
| 530281559 | No Recognized Claim |
| 530281560 | No Recognized Claim |
| 530281564 | No Recognized Claim |
| 530281566 | No Recognized Claim |
| 530281577 | Void or Withdrawn |
| 530281580 | No Recognized Claim |
| 530281586 | Void or Withdrawn |
| 530281589 | Void or Withdrawn |
| 530281592 | No Recognized Claim |
| 530281594 | No Recognized Claim |
| 530281595 | No Recognized Claim |
| 530281596 | No Recognized Claim |
| 530281597 | No Recognized Claim |
| 530281598 | No Recognized Claim |
| 530281600 | No Recognized Claim |
| 530281601 | No Recognized Claim |
| 530281603 | No Recognized Claim |
| 530281611 | No Recognized Claim |
| 530281620 | No Recognized Claim |
| 530281622 | No Recognized Claim |
| 530281626 | No Recognized Claim |
| 530281632 | No Recognized Claim |
| 530281633 | No Recognized Claim |
| 530281634 | No Recognized Claim |
| 530281635 | No Recognized Claim |
| 530281636 | No Recognized Claim |
| 530281644 | No Recognized Claim |
| 530281645 | No Recognized Claim |
| 530281646 | No Recognized Claim |
| 530281647 | No Recognized Claim |
| 530281648 | No Recognized Claim |
| 530281649 | No Recognized Claim |
| 530281650 | No Recognized Claim |
| 530281651 | No Recognized Claim |
| 530281652 | No Recognized Claim |
| 530281653 | No Recognized Claim |
| 530281654 | No Recognized Claim |
| 530281655 | No Recognized Claim |
| 530281656 | No Recognized Claim |
| 530281657 | No Recognized Claim |
| 530281658 | No Recognized Claim |
| 530281659 | No Recognized Claim |
| 530281660 | No Recognized Claim |
| 530281661 | No Recognized Claim |
| 530281662 | No Recognized Claim |
| 530281663 | No Recognized Claim |
| 530281664 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530024971 | No Eligible Transactions in Class Period |
| 530024972 | No Eligible Transactions in Class Period |
| 530024974 | No Eligible Transactions in Class Period |
| 530024976 | No Eligible Transactions in Class Period |
| 530024977 | No Eligible Transactions in Class Period |
| 530024978 | No Eligible Transactions in Class Period |
| 530024981 | No Eligible Transactions in Class Period |
| 530024982 | No Eligible Transactions in Class Period |
| 530024983 | No Eligible Transactions in Class Period |
| 530024984 | No Eligible Transactions in Class Period |
| 530024985 | No Eligible Transactions in Class Period |
| 530024986 | No Eligible Transactions in Class Period |
| 530024987 | No Eligible Transactions in Class Period |
| 530024988 | No Eligible Transactions in Class Period |
| 530024989 | No Eligible Transactions in Class Period |
| 530024990 | No Eligible Transactions in Class Period |
| 530024991 | No Eligible Transactions in Class Period |
| 530024992 | No Eligible Transactions in Class Period |
| 530024993 | No Eligible Transactions in Class Period |
| 530024994 | No Eligible Transactions in Class Period |
| 530024995 | No Eligible Transactions in Class Period |
| 530024997 | No Eligible Transactions in Class Period |
| 530025021 | No Eligible Transactions in Class Period |
| 530025026 | No Eligible Transactions in Class Period |
| 530025039 | No Eligible Transactions in Class Period |
| 530025045 | No Recognized Claim |
| 530025046 | No Recognized Claim |
| 530025052 | No Eligible Transactions in Class Period |
| 530025054 | No Eligible Transactions in Class Period |
| 530025055 | No Eligible Transactions in Class Period |
| 530025056 | No Eligible Transactions in Class Period |
| 530025057 | No Eligible Transactions in Class Period |
| 530025059 | No Eligible Transactions in Class Period |
| 530025061 | No Recognized Claim |
| 530025064 | No Recognized Claim |
| 530025065 | No Eligible Transactions in Class Period |
| 530025066 | No Eligible Transactions in Class Period |
| 530025067 | No Eligible Transactions in Class Period |
| 530025069 | No Eligible Transactions in Class Period |
| 530025073 | No Eligible Transactions in Class Period |
| 530025074 | No Eligible Transactions in Class Period |
| 530025075 | No Eligible Transactions in Class Period |
| 530025076 | No Eligible Transactions in Class Period |
| 530025078 | No Eligible Transactions in Class Period |
| 530025079 | No Eligible Transactions in Class Period |
| 530025080 | No Recognized Claim |
| 530025081 | No Recognized Claim |
| 530025083 | No Eligible Transactions in Class Period |
| 530025084 | No Eligible Transactions in Class Period |
| 530025085 | No Eligible Transactions in Class Period |
| 530025087 | No Eligible Transactions in Class Period |
| 530025088 | No Eligible Transactions in Class Period |
| 530025089 | No Eligible Transactions in Class Period |
| 530025091 | No Eligible Transactions in Class Period |
| 530025092 | No Eligible Transactions in Class Period |
| 530025093 | No Eligible Transactions in Class Period |
| 530025094 | No Eligible Transactions in Class Period |
| 530025095 | No Eligible Transactions in Class Period |
| 530025096 | No Eligible Transactions in Class Period |
| 530025097 | No Recognized Claim |
| 530025098 | No Eligible Transactions in Class Period |
| 530025099 | No Eligible Transactions in Class Period |
| 530025101 | No Eligible Transactions in Class Period |
| 530025102 | No Eligible Transactions in Class Period |
| 530025103 | No Recognized Claim |
| 530025104 | No Eligible Transactions in Class Period |
| 530025105 | No Eligible Transactions in Class Period |
| 530025106 | No Eligible Transactions in Class Period |
| 530025107 | No Eligible Transactions in Class Period |
| 530025108 | No Eligible Transactions in Class Period |
| 530025109 | No Eligible Transactions in Class Period |
| 530025110 | No Eligible Transactions in Class Period |
| 530025111 | No Eligible Transactions in Class Period |
| 530025112 | No Eligible Transactions in Class Period |
| 530025114 | No Eligible Transactions in Class Period |
| 530025115 | No Eligible Transactions in Class Period |
| 530025117 | No Eligible Transactions in Class Period |
| 530025118 | No Eligible Transactions in Class Period |
| 530025119 | No Eligible Transactions in Class Period |
| 530025120 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151604 | No Eligible Transactions in Class Period |
| 530151605 | No Eligible Transactions in Class Period |
| 530151606 | No Eligible Transactions in Class Period |
| 530151607 | No Eligible Transactions in Class Period |
| 530151608 | No Eligible Transactions in Class Period |
| 530151609 | No Eligible Transactions in Class Period |
| 530151610 | No Eligible Transactions in Class Period |
| 530151611 | No Eligible Transactions in Class Period |
| 530151612 | No Eligible Transactions in Class Period |
| 530151613 | No Eligible Transactions in Class Period |
| 530151614 | No Recognized Claim |
| 530151615 | No Eligible Transactions in Class Period |
| 530151616 | No Eligible Transactions in Class Period |
| 530151618 | No Eligible Transactions in Class Period |
| 530151619 | No Recognized Claim |
| 530151620 | No Eligible Transactions in Class Period |
| 530151621 | No Eligible Transactions in Class Period |
| 530151622 | No Eligible Transactions in Class Period |
| 530151623 | No Eligible Transactions in Class Period |
| 530151624 | No Recognized Claim |
| 530151626 | No Eligible Transactions in Class Period |
| 530151628 | No Recognized Claim |
| 530151629 | No Eligible Transactions in Class Period |
| 530151630 | No Recognized Claim |
| 530151631 | No Eligible Transactions in Class Period |
| 530151632 | No Eligible Transactions in Class Period |
| 530151633 | No Recognized Claim |
| 530151635 | No Eligible Transactions in Class Period |
| 530151636 | No Eligible Transactions in Class Period |
| 530151638 | No Eligible Transactions in Class Period |
| 530151639 | No Eligible Transactions in Class Period |
| 530151640 | No Eligible Transactions in Class Period |
| 530151641 | No Eligible Transactions in Class Period |
| 530151642 | No Recognized Claim |
| 530151643 | No Eligible Transactions in Class Period |
| 530151644 | No Eligible Transactions in Class Period |
| 530151646 | No Eligible Transactions in Class Period |
| 530151647 | No Eligible Transactions in Class Period |
| 530151648 | No Eligible Transactions in Class Period |
| 530151649 | No Eligible Transactions in Class Period |
| 530151650 | No Eligible Transactions in Class Period |
| 530151651 | No Eligible Transactions in Class Period |
| 530151652 | No Eligible Transactions in Class Period |
| 530151653 | No Eligible Transactions in Class Period |
| 530151654 | No Eligible Transactions in Class Period |
| 530151657 | No Eligible Transactions in Class Period |
| 530151658 | No Eligible Transactions in Class Period |
| 530151659 | No Eligible Transactions in Class Period |
| 530151660 | No Recognized Claim |
| 530151661 | No Eligible Transactions in Class Period |
| 530151663 | No Recognized Claim |
| 530151664 | No Recognized Claim |
| 530151666 | No Recognized Claim |
| 530151668 | No Recognized Claim |
| 530151669 | No Eligible Transactions in Class Period |
| 530151670 | No Eligible Transactions in Class Period |
| 530151671 | No Recognized Claim |
| 530151672 | No Recognized Claim |
| 530151673 | No Recognized Claim |
| 530151674 | No Eligible Transactions in Class Period |
| 530151675 | No Recognized Claim |
| 530151676 | No Recognized Claim |
| 530151678 | No Eligible Transactions in Class Period |
| 530151679 | No Eligible Transactions in Class Period |
| 530151680 | No Recognized Claim |
| 530151681 | No Eligible Transactions in Class Period |
| 530151682 | No Eligible Transactions in Class Period |
| 530151683 | No Eligible Transactions in Class Period |
| 530151684 | No Recognized Claim |
| 530151689 | No Recognized Claim |
| 530151690 | No Eligible Transactions in Class Period |
| 530151693 | No Eligible Transactions in Class Period |
| 530151694 | No Recognized Claim |
| 530151696 | No Recognized Claim |
| 530151700 | No Eligible Transactions in Class Period |
| 530151701 | No Recognized Claim |
| 530151702 | No Eligible Transactions in Class Period |
| 530151705 | No Recognized Claim |
| 530151706 | No Recognized Claim |
| 530151707 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281665 | No Recognized Claim |
| 530281666 | No Recognized Claim |
| 530281667 | No Recognized Claim |
| 530281668 | No Recognized Claim |
| 530281669 | No Recognized Claim |
| 530281670 | No Recognized Claim |
| 530281671 | No Recognized Claim |
| 530281672 | No Recognized Claim |
| 530281673 | No Recognized Claim |
| 530281674 | No Recognized Claim |
| 530281675 | No Recognized Claim |
| 530281676 | No Recognized Claim |
| 530281677 | No Recognized Claim |
| 530281678 | No Recognized Claim |
| 530281679 | No Recognized Claim |
| 530281680 | No Recognized Claim |
| 530281681 | No Recognized Claim |
| 530281682 | No Recognized Claim |
| 530281683 | No Recognized Claim |
| 530281684 | No Recognized Claim |
| 530281685 | No Recognized Claim |
| 530281686 | No Recognized Claim |
| 530281687 | No Recognized Claim |
| 530281688 | No Recognized Claim |
| 530281689 | No Recognized Claim |
| 530281690 | No Recognized Claim |
| 530281691 | No Recognized Claim |
| 530281692 | No Recognized Claim |
| 530281693 | No Recognized Claim |
| 530281694 | No Recognized Claim |
| 530281695 | No Recognized Claim |
| 530281696 | No Recognized Claim |
| 530281697 | No Recognized Claim |
| 530281698 | No Recognized Claim |
| 530281699 | No Recognized Claim |
| 530281700 | No Recognized Claim |
| 530281701 | No Recognized Claim |
| 530281702 | No Recognized Claim |
| 530281703 | No Recognized Claim |
| 530281704 | No Recognized Claim |
| 530281705 | No Recognized Claim |
| 530281706 | No Recognized Claim |
| 530281707 | No Recognized Claim |
| 530281708 | No Recognized Claim |
| 530281709 | No Recognized Claim |
| 530281710 | No Recognized Claim |
| 530281711 | No Recognized Claim |
| 530281712 | No Recognized Claim |
| 530281713 | No Recognized Claim |
| 530281714 | No Recognized Claim |
| 530281715 | No Recognized Claim |
| 530281716 | No Recognized Claim |
| 530281717 | No Recognized Claim |
| 530281718 | No Recognized Claim |
| 530281719 | No Recognized Claim |
| 530281720 | No Recognized Claim |
| 530281721 | No Recognized Claim |
| 530281722 | No Recognized Claim |
| 530281723 | No Recognized Claim |
| 530281724 | No Recognized Claim |
| 530281725 | No Recognized Claim |
| 530281726 | No Recognized Claim |
| 530281727 | No Recognized Claim |
| 530281728 | No Recognized Claim |
| 530281729 | No Recognized Claim |
| 530281730 | No Recognized Claim |
| 530281731 | No Recognized Claim |
| 530281732 | No Recognized Claim |
| 530281733 | No Recognized Claim |
| 530281734 | No Recognized Claim |
| 530281735 | No Recognized Claim |
| 530281736 | No Recognized Claim |
| 530281737 | No Recognized Claim |
| 530281738 | No Recognized Claim |
| 530281739 | No Recognized Claim |
| 530281740 | No Recognized Claim |
| 530281741 | No Recognized Claim |
| 530281742 | No Recognized Claim |
| 530281743 | No Recognized Claim |
| 530281744 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025121 | No Eligible Transactions in Class Period |
| 530025122 | No Eligible Transactions in Class Period |
| 530025123 | No Recognized Claim |
| 530025124 | No Eligible Transactions in Class Period |
| 530025125 | No Eligible Transactions in Class Period |
| 530025126 | No Eligible Transactions in Class Period |
| 530025127 | No Eligible Transactions in Class Period |
| 530025128 | No Eligible Transactions in Class Period |
| 530025132 | No Eligible Transactions in Class Period |
| 530025133 | No Eligible Transactions in Class Period |
| 530025134 | No Eligible Transactions in Class Period |
| 530025137 | No Eligible Transactions in Class Period |
| 530025138 | No Eligible Transactions in Class Period |
| 530025147 | No Eligible Transactions in Class Period |
| 530025150 | No Eligible Transactions in Class Period |
| 530025153 | No Eligible Transactions in Class Period |
| 530025154 | No Recognized Claim |
| 530025156 | No Eligible Transactions in Class Period |
| 530025158 | No Recognized Claim |
| 530025159 | No Eligible Transactions in Class Period |
| 530025160 | No Eligible Transactions in Class Period |
| 530025165 | No Eligible Transactions in Class Period |
| 530025166 | No Eligible Transactions in Class Period |
| 530025167 | No Eligible Transactions in Class Period |
| 530025168 | No Eligible Transactions in Class Period |
| 530025169 | No Eligible Transactions in Class Period |
| 530025171 | No Eligible Transactions in Class Period |
| 530025172 | No Eligible Transactions in Class Period |
| 530025173 | No Eligible Transactions in Class Period |
| 530025180 | No Eligible Transactions in Class Period |
| 530025186 | No Eligible Transactions in Class Period |
| 530025187 | No Recognized Claim |
| 530025188 | No Eligible Transactions in Class Period |
| 530025189 | No Eligible Transactions in Class Period |
| 530025191 | No Eligible Transactions in Class Period |
| 530025192 | No Eligible Transactions in Class Period |
| 530025193 | No Eligible Transactions in Class Period |
| 530025194 | No Eligible Transactions in Class Period |
| 530025196 | No Eligible Transactions in Class Period |
| 530025197 | No Eligible Transactions in Class Period |
| 530025198 | No Eligible Transactions in Class Period |
| 530025199 | No Eligible Transactions in Class Period |
| 530025201 | No Eligible Transactions in Class Period |
| 530025203 | No Eligible Transactions in Class Period |
| 530025204 | No Eligible Transactions in Class Period |
| 530025205 | No Eligible Transactions in Class Period |
| 530025208 | No Recognized Claim |
| 530025209 | No Eligible Transactions in Class Period |
| 530025211 | No Recognized Claim |
| 530025212 | No Eligible Transactions in Class Period |
| 530025213 | No Eligible Transactions in Class Period |
| 530025214 | No Eligible Transactions in Class Period |
| 530025215 | No Eligible Transactions in Class Period |
| 530025218 | No Eligible Transactions in Class Period |
| 530025220 | No Eligible Transactions in Class Period |
| 530025221 | No Eligible Transactions in Class Period |
| 530025222 | No Eligible Transactions in Class Period |
| 530025223 | No Eligible Transactions in Class Period |
| 530025224 | No Recognized Claim |
| 530025225 | No Eligible Transactions in Class Period |
| 530025226 | No Eligible Transactions in Class Period |
| 530025229 | No Eligible Transactions in Class Period |
| 530025230 | No Eligible Transactions in Class Period |
| 530025231 | No Eligible Transactions in Class Period |
| 530025232 | No Eligible Transactions in Class Period |
| 530025233 | No Recognized Claim |
| 530025234 | No Eligible Transactions in Class Period |
| 530025235 | No Eligible Transactions in Class Period |
| 530025238 | No Eligible Transactions in Class Period |
| 530025239 | No Eligible Transactions in Class Period |
| 530025241 | No Eligible Transactions in Class Period |
| 530025242 | No Eligible Transactions in Class Period |
| 530025243 | No Eligible Transactions in Class Period |
| 530025244 | No Eligible Transactions in Class Period |
| 530025245 | No Eligible Transactions in Class Period |
| 530025246 | No Eligible Transactions in Class Period |
| 530025248 | No Eligible Transactions in Class Period |
| 530025250 | No Eligible Transactions in Class Period |
| 530025251 | No Eligible Transactions in Class Period |
| 530025252 | No Eligible Transactions in Class Period |
| 530151708 | No Eligible Transactions in Class Period |
| 530151710 | No Recognized Claim |
| 530151711 | No Eligible Transactions in Class Period |
| 530151713 | No Recognized Claim |
| 530151720 | No Recognized Claim |
| 530151721 | No Eligible Transactions in Class Period |
| 530151722 | No Eligible Transactions in Class Period |
| 530151723 | No Eligible Transactions in Class Period |
| 530151724 | No Eligible Transactions in Class Period |
| 530151725 | No Recognized Claim |
| 530151726 | No Eligible Transactions in Class Period |
| 530151727 | No Eligible Transactions in Class Period |
| 530151728 | No Eligible Transactions in Class Period |
| 530151729 | No Recognized Claim |
| 530151730 | No Eligible Transactions in Class Period |
| 530151733 | No Eligible Transactions in Class Period |
| 530151734 | No Eligible Transactions in Class Period |
| 530151737 | No Eligible Transactions in Class Period |
| 530151738 | No Eligible Transactions in Class Period |
| 530151739 | No Eligible Transactions in Class Period |
| 530151740 | No Recognized Claim |
| 530151741 | No Eligible Transactions in Class Period |
| 530151742 | No Eligible Transactions in Class Period |
| 530151743 | No Eligible Transactions in Class Period |
| 530151744 | No Eligible Transactions in Class Period |
| 530151746 | No Eligible Transactions in Class Period |
| 530151750 | No Recognized Claim |
| 530151752 | No Recognized Claim |
| 530151753 | No Eligible Transactions in Class Period |
| 530151754 | No Eligible Transactions in Class Period |
| 530151755 | No Eligible Transactions in Class Period |
| 530151756 | No Eligible Transactions in Class Period |
| 530151757 | No Eligible Transactions in Class Period |
| 530151759 | No Eligible Transactions in Class Period |
| 530151761 | No Eligible Transactions in Class Period |
| 530151763 | No Eligible Transactions in Class Period |
| 530151764 | No Eligible Transactions in Class Period |
| 530151765 | No Eligible Transactions in Class Period |
| 530151766 | No Eligible Transactions in Class Period |
| 530151768 | No Recognized Claim |
| 530151769 | No Eligible Transactions in Class Period |
| 530151770 | No Eligible Transactions in Class Period |
| 530151771 | No Eligible Transactions in Class Period |
| 530151773 | No Eligible Transactions in Class Period |
| 530151774 | No Eligible Transactions in Class Period |
| 530151775 | No Eligible Transactions in Class Period |
| 530151776 | No Eligible Transactions in Class Period |
| 530151777 | No Eligible Transactions in Class Period |
| 530151779 | No Eligible Transactions in Class Period |
| 530151780 | No Eligible Transactions in Class Period |
| 530151781 | No Recognized Claim |
| 530151783 | No Recognized Claim |
| 530151784 | No Eligible Transactions in Class Period |
| 530151785 | No Recognized Claim |
| 530151787 | No Eligible Transactions in Class Period |
| 530151789 | No Eligible Transactions in Class Period |
| 530151790 | No Eligible Transactions in Class Period |
| 530151791 | No Eligible Transactions in Class Period |
| 530151792 | No Eligible Transactions in Class Period |
| 530151795 | No Eligible Transactions in Class Period |
| 530151796 | No Eligible Transactions in Class Period |
| 530151801 | No Eligible Transactions in Class Period |
| 530151802 | No Eligible Transactions in Class Period |
| 530151803 | No Eligible Transactions in Class Period |
| 530151807 | No Eligible Transactions in Class Period |
| 530151809 | No Eligible Transactions in Class Period |
| 530151810 | No Eligible Transactions in Class Period |
| 530151812 | No Recognized Claim |
| 530151813 | No Eligible Transactions in Class Period |
| 530151814 | No Recognized Claim |
| 530151815 | No Recognized Claim |
| 530151816 | No Eligible Transactions in Class Period |
| 530151818 | No Eligible Transactions in Class Period |
| 530151819 | No Eligible Transactions in Class Period |
| 530151820 | No Recognized Claim |
| 530151821 | No Recognized Claim |
| 530151822 | No Recognized Claim |
| 530151823 | No Eligible Transactions in Class Period |
| 530151824 | No Eligible Transactions in Class Period |
| 530151825 | No Eligible Transactions in Class Period |
| 530281745 | No Recognized Claim |
| 530281746 | No Recognized Claim |
| 530281747 | No Recognized Claim |
| 530281748 | No Recognized Claim |
| 530281749 | No Recognized Claim |
| 530281750 | No Recognized Claim |
| 530281751 | No Recognized Claim |
| 530281752 | No Recognized Claim |
| 530281753 | No Recognized Claim |
| 530281754 | No Recognized Claim |
| 530281755 | No Recognized Claim |
| 530281756 | No Recognized Claim |
| 530281757 | No Recognized Claim |
| 530281758 | No Recognized Claim |
| 530281760 | No Recognized Claim |
| 530281761 | Void or Withdrawn |
| 530281762 | No Recognized Claim |
| 530281763 | No Recognized Claim |
| 530281764 | No Eligible Transactions in Class Period |
| 530281765 | No Recognized Claim |
| 530281766 | No Recognized Claim |
| 530281767 | No Recognized Claim |
| 530281768 | No Recognized Claim |
| 530281769 | No Recognized Claim |
| 530281770 | No Recognized Claim |
| 530281771 | No Recognized Claim |
| 530281772 | No Recognized Claim |
| 530281773 | No Recognized Claim |
| 530281774 | No Recognized Claim |
| 530281775 | No Recognized Claim |
| 530281776 | No Recognized Claim |
| 530281777 | No Recognized Claim |
| 530281778 | No Recognized Claim |
| 530281779 | No Recognized Claim |
| 530281780 | No Recognized Claim |
| 530281781 | No Recognized Claim |
| 530281782 | No Recognized Claim |
| 530281783 | No Recognized Claim |
| 530281784 | No Recognized Claim |
| 530281785 | No Recognized Claim |
| 530281786 | No Recognized Claim |
| 530281787 | No Recognized Claim |
| 530281788 | No Recognized Claim |
| 530281789 | No Recognized Claim |
| 530281790 | No Recognized Claim |
| 530281791 | No Recognized Claim |
| 530281792 | No Recognized Claim |
| 530281793 | No Recognized Claim |
| 530281794 | No Recognized Claim |
| 530281795 | No Recognized Claim |
| 530281796 | No Recognized Claim |
| 530281797 | No Recognized Claim |
| 530281798 | No Recognized Claim |
| 530281799 | No Recognized Claim |
| 530281800 | No Recognized Claim |
| 530281801 | No Recognized Claim |
| 530281802 | No Recognized Claim |
| 530281803 | No Recognized Claim |
| 530281804 | No Recognized Claim |
| 530281805 | No Recognized Claim |
| 530281806 | No Recognized Claim |
| 530281807 | No Recognized Claim |
| 530281808 | No Recognized Claim |
| 530281809 | No Recognized Claim |
| 530281810 | No Recognized Claim |
| 530281811 | No Recognized Claim |
| 530281812 | No Recognized Claim |
| 530281813 | No Recognized Claim |
| 530281814 | No Recognized Claim |
| 530281815 | No Recognized Claim |
| 530281816 | No Recognized Claim |
| 530281817 | No Recognized Claim |
| 530281818 | No Recognized Claim |
| 530281819 | No Recognized Claim |
| 530281820 | No Recognized Claim |
| 530281821 | No Recognized Claim |
| 530281822 | No Recognized Claim |
| 530281823 | Void or Withdrawn |
| 530281824 | No Recognized Claim |
| 530281825 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025256 | No Eligible Transactions in Class Period |
| 530025258 | No Eligible Transactions in Class Period |
| 530025259 | No Eligible Transactions in Class Period |
| 530025260 | No Eligible Transactions in Class Period |
| 530025264 | No Eligible Transactions in Class Period |
| 530025266 | No Recognized Claim |
| 530025268 | No Eligible Transactions in Class Period |
| 530025270 | No Eligible Transactions in Class Period |
| 530025272 | No Eligible Transactions in Class Period |
| 530025274 | No Eligible Transactions in Class Period |
| 530025278 | No Eligible Transactions in Class Period |
| 530025281 | No Eligible Transactions in Class Period |
| 530025282 | No Eligible Transactions in Class Period |
| 530025285 | No Eligible Transactions in Class Period |
| 530025286 | No Eligible Transactions in Class Period |
| 530025287 | No Eligible Transactions in Class Period |
| 530025288 | No Eligible Transactions in Class Period |
| 530025289 | No Eligible Transactions in Class Period |
| 530025290 | No Recognized Claim |
| 530025291 | No Eligible Transactions in Class Period |
| 530025293 | No Eligible Transactions in Class Period |
| 530025294 | No Eligible Transactions in Class Period |
| 530025296 | No Eligible Transactions in Class Period |
| 530025297 | No Eligible Transactions in Class Period |
| 530025299 | No Eligible Transactions in Class Period |
| 530025300 | No Eligible Transactions in Class Period |
| 530025301 | No Eligible Transactions in Class Period |
| 530025303 | No Eligible Transactions in Class Period |
| 530025304 | No Eligible Transactions in Class Period |
| 530025305 | No Eligible Transactions in Class Period |
| 530025308 | No Eligible Transactions in Class Period |
| 530025311 | No Recognized Claim |
| 530025313 | No Eligible Transactions in Class Period |
| 530025314 | No Eligible Transactions in Class Period |
| 530025315 | No Recognized Claim |
| 530025316 | No Eligible Transactions in Class Period |
| 530025317 | No Eligible Transactions in Class Period |
| 530025319 | No Recognized Claim |
| 530025323 | No Recognized Claim |
| 530025324 | No Eligible Transactions in Class Period |
| 530025327 | No Eligible Transactions in Class Period |
| 530025328 | No Eligible Transactions in Class Period |
| 530025330 | No Eligible Transactions in Class Period |
| 530025332 | No Eligible Transactions in Class Period |
| 530025333 | No Eligible Transactions in Class Period |
| 530025334 | No Eligible Transactions in Class Period |
| 530025336 | No Eligible Transactions in Class Period |
| 530025338 | No Eligible Transactions in Class Period |
| 530025339 | No Recognized Claim |
| 530025340 | No Eligible Transactions in Class Period |
| 530025342 | No Eligible Transactions in Class Period |
| 530025343 | No Recognized Claim |
| 530025344 | No Eligible Transactions in Class Period |
| 530025345 | No Eligible Transactions in Class Period |
| 530025346 | No Eligible Transactions in Class Period |
| 530025351 | No Eligible Transactions in Class Period |
| 530025352 | No Eligible Transactions in Class Period |
| 530025353 | No Eligible Transactions in Class Period |
| 530025356 | No Eligible Transactions in Class Period |
| 530025358 | No Recognized Claim |
| 530025359 | No Eligible Transactions in Class Period |
| 530025360 | No Eligible Transactions in Class Period |
| 530025363 | No Eligible Transactions in Class Period |
| 530025364 | No Eligible Transactions in Class Period |
| 530025367 | No Eligible Transactions in Class Period |
| 530025369 | No Recognized Claim |
| 530025370 | No Eligible Transactions in Class Period |
| 530025372 | No Eligible Transactions in Class Period |
| 530025375 | No Eligible Transactions in Class Period |
| 530025376 | No Eligible Transactions in Class Period |
| 530025377 | No Eligible Transactions in Class Period |
| 530025378 | No Eligible Transactions in Class Period |
| 530025379 | No Eligible Transactions in Class Period |
| 530025380 | No Eligible Transactions in Class Period |
| 530025382 | No Eligible Transactions in Class Period |
| 530025384 | No Eligible Transactions in Class Period |
| 530025388 | No Eligible Transactions in Class Period |
| 530025389 | No Eligible Transactions in Class Period |
| 530025390 | No Eligible Transactions in Class Period |
| 530025391 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151827 | No Eligible Transactions in Class Period |
| 530151828 | No Recognized Claim |
| 530151830 | No Recognized Claim |
| 530151831 | No Eligible Transactions in Class Period |
| 530151832 | No Eligible Transactions in Class Period |
| 530151834 | No Recognized Claim |
| 530151835 | No Eligible Transactions in Class Period |
| 530151836 | No Recognized Claim |
| 530151837 | No Eligible Transactions in Class Period |
| 530151838 | No Eligible Transactions in Class Period |
| 530151839 | No Eligible Transactions in Class Period |
| 530151840 | No Recognized Claim |
| 530151841 | No Eligible Transactions in Class Period |
| 530151842 | No Eligible Transactions in Class Period |
| 530151843 | No Eligible Transactions in Class Period |
| 530151844 | No Eligible Transactions in Class Period |
| 530151845 | No Eligible Transactions in Class Period |
| 530151847 | No Eligible Transactions in Class Period |
| 530151848 | No Recognized Claim |
| 530151849 | No Recognized Claim |
| 530151850 | No Recognized Claim |
| 530151852 | No Eligible Transactions in Class Period |
| 530151853 | No Eligible Transactions in Class Period |
| 530151854 | No Eligible Transactions in Class Period |
| 530151855 | No Eligible Transactions in Class Period |
| 530151856 | No Eligible Transactions in Class Period |
| 530151857 | No Eligible Transactions in Class Period |
| 530151858 | No Eligible Transactions in Class Period |
| 530151859 | No Eligible Transactions in Class Period |
| 530151860 | No Eligible Transactions in Class Period |
| 530151863 | No Recognized Claim |
| 530151864 | No Eligible Transactions in Class Period |
| 530151865 | No Eligible Transactions in Class Period |
| 530151866 | No Eligible Transactions in Class Period |
| 530151867 | No Eligible Transactions in Class Period |
| 530151869 | No Eligible Transactions in Class Period |
| 530151870 | No Eligible Transactions in Class Period |
| 530151872 | No Eligible Transactions in Class Period |
| 530151873 | No Eligible Transactions in Class Period |
| 530151879 | No Eligible Transactions in Class Period |
| 530151880 | No Eligible Transactions in Class Period |
| 530151882 | No Eligible Transactions in Class Period |
| 530151883 | No Eligible Transactions in Class Period |
| 530151884 | No Eligible Transactions in Class Period |
| 530151885 | No Eligible Transactions in Class Period |
| 530151886 | No Eligible Transactions in Class Period |
| 530151887 | No Eligible Transactions in Class Period |
| 530151888 | No Eligible Transactions in Class Period |
| 530151889 | No Recognized Claim |
| 530151890 | No Eligible Transactions in Class Period |
| 530151891 | No Recognized Claim |
| 530151892 | No Recognized Claim |
| 530151894 | No Eligible Transactions in Class Period |
| 530151895 | No Recognized Claim |
| 530151896 | No Recognized Claim |
| 530151897 | No Eligible Transactions in Class Period |
| 530151899 | No Eligible Transactions in Class Period |
| 530151900 | No Eligible Transactions in Class Period |
| 530151901 | No Eligible Transactions in Class Period |
| 530151902 | No Eligible Transactions in Class Period |
| 530151904 | No Eligible Transactions in Class Period |
| 530151905 | No Eligible Transactions in Class Period |
| 530151907 | No Eligible Transactions in Class Period |
| 530151908 | No Eligible Transactions in Class Period |
| 530151909 | No Recognized Claim |
| 530151911 | No Eligible Transactions in Class Period |
| 530151912 | No Eligible Transactions in Class Period |
| 530151913 | No Recognized Claim |
| 530151914 | No Eligible Transactions in Class Period |
| 530151918 | No Recognized Claim |
| 530151919 | No Eligible Transactions in Class Period |
| 530151920 | No Eligible Transactions in Class Period |
| 530151921 | No Recognized Claim |
| 530151922 | No Eligible Transactions in Class Period |
| 530151923 | No Recognized Claim |
| 530151926 | No Eligible Transactions in Class Period |
| 530151927 | No Eligible Transactions in Class Period |
| 530151928 | No Recognized Claim |
| 530151929 | No Eligible Transactions in Class Period |
| 530151930 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530281826 | No Recognized Claim |
| 530281827 | No Recognized Claim |
| 530281828 | No Recognized Claim |
| 530281829 | No Recognized Claim |
| 530281830 | No Recognized Claim |
| 530281831 | No Recognized Claim |
| 530281832 | No Recognized Claim |
| 530281833 | No Recognized Claim |
| 530281834 | No Recognized Claim |
| 530281835 | No Recognized Claim |
| 530281836 | No Recognized Claim |
| 530281837 | No Recognized Claim |
| 530281838 | No Recognized Claim |
| 530281839 | No Recognized Claim |
| 530281840 | No Recognized Claim |
| 530281841 | No Recognized Claim |
| 530281842 | No Recognized Claim |
| 530281843 | No Recognized Claim |
| 530281844 | No Recognized Claim |
| 530281845 | No Recognized Claim |
| 530281849 | No Recognized Claim |
| 530281850 | Void or Withdrawn |
| 530281852 | No Recognized Claim |
| 530281853 | No Recognized Claim |
| 530281854 | No Recognized Claim |
| 530281855 | No Recognized Claim |
| 530281856 | No Recognized Claim |
| 530281857 | No Recognized Claim |
| 530281858 | No Recognized Claim |
| 530281859 | No Recognized Claim |
| 530281860 | No Recognized Claim |
| 530281861 | No Recognized Claim |
| 530281862 | No Recognized Claim |
| 530281863 | No Recognized Claim |
| 530281864 | No Recognized Claim |
| 530281865 | No Recognized Claim |
| 530281866 | No Recognized Claim |
| 530281867 | No Recognized Claim |
| 530281868 | No Recognized Claim |
| 530281869 | No Recognized Claim |
| 530281870 | No Recognized Claim |
| 530281871 | No Recognized Claim |
| 530281872 | No Recognized Claim |
| 530281873 | No Recognized Claim |
| 530281874 | No Recognized Claim |
| 530281881 | No Recognized Claim |
| 530281882 | No Recognized Claim |
| 530281893 | No Recognized Claim |
| 530281901 | No Recognized Claim |
| 530281902 | No Recognized Claim |
| 530281903 | No Recognized Claim |
| 530281904 | No Recognized Claim |
| 530281907 | No Recognized Claim |
| 530281910 | No Recognized Claim |
| 530281915 | No Recognized Claim |
| 530281917 | No Recognized Claim |
| 530281928 | No Recognized Claim |
| 530281979 | No Recognized Claim |
| 530281980 | No Recognized Claim |
| 530281992 | No Recognized Claim |
| 530281993 | No Recognized Claim |
| 530281995 | No Recognized Claim |
| 530281996 | No Recognized Claim |
| 530282027 | No Recognized Claim |
| 530282032 | No Recognized Claim |
| 530282035 | No Recognized Claim |
| 530282041 | No Recognized Claim |
| 530282044 | No Recognized Claim |
| 530282048 | No Recognized Claim |
| 530282049 | No Recognized Claim |
| 530282050 | No Recognized Claim |
| 530282051 | No Recognized Claim |
| 530282081 | No Recognized Claim |
| 530282105 | No Recognized Claim |
| 530282106 | No Recognized Claim |
| 530282107 | No Recognized Claim |
| 530282108 | No Recognized Claim |
| 530282118 | No Recognized Claim |
| 530282122 | No Recognized Claim |
| 530282123 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025393 | No Eligible Transactions in Class Period |
| 530025394 | No Recognized Claim |
| 530025395 | No Eligible Transactions in Class Period |
| 530025396 | No Eligible Transactions in Class Period |
| 530025397 | No Eligible Transactions in Class Period |
| 530025399 | No Eligible Transactions in Class Period |
| 530025401 | No Eligible Transactions in Class Period |
| 530025404 | No Eligible Transactions in Class Period |
| 530025406 | No Eligible Transactions in Class Period |
| 530025407 | No Eligible Transactions in Class Period |
| 530025408 | No Eligible Transactions in Class Period |
| 530025409 | No Eligible Transactions in Class Period |
| 530025410 | No Eligible Transactions in Class Period |
| 530025413 | No Eligible Transactions in Class Period |
| 530025414 | No Eligible Transactions in Class Period |
| 530025416 | No Recognized Claim |
| 530025418 | No Recognized Claim |
| 530025420 | No Eligible Transactions in Class Period |
| 530025423 | No Eligible Transactions in Class Period |
| 530025424 | No Eligible Transactions in Class Period |
| 530025426 | No Eligible Transactions in Class Period |
| 530025427 | No Eligible Transactions in Class Period |
| 530025428 | No Eligible Transactions in Class Period |
| 530025430 | No Eligible Transactions in Class Period |
| 530025431 | No Eligible Transactions in Class Period |
| 530025434 | No Eligible Transactions in Class Period |
| 530025436 | No Eligible Transactions in Class Period |
| 530025437 | No Eligible Transactions in Class Period |
| 530025438 | No Recognized Claim |
| 530025439 | No Eligible Transactions in Class Period |
| 530025440 | No Eligible Transactions in Class Period |
| 530025441 | No Eligible Transactions in Class Period |
| 530025446 | No Eligible Transactions in Class Period |
| 530025449 | No Eligible Transactions in Class Period |
| 530025451 | No Eligible Transactions in Class Period |
| 530025454 | No Eligible Transactions in Class Period |
| 530025457 | No Eligible Transactions in Class Period |
| 530025458 | No Eligible Transactions in Class Period |
| 530025461 | No Eligible Transactions in Class Period |
| 530025467 | No Eligible Transactions in Class Period |
| 530025468 | No Eligible Transactions in Class Period |
| 530025471 | No Recognized Claim |
| 530025472 | No Eligible Transactions in Class Period |
| 530025473 | No Eligible Transactions in Class Period |
| 530025474 | No Eligible Transactions in Class Period |
| 530025475 | No Eligible Transactions in Class Period |
| 530025476 | No Recognized Claim |
| 530025478 | No Eligible Transactions in Class Period |
| 530025480 | No Eligible Transactions in Class Period |
| 530025481 | No Eligible Transactions in Class Period |
| 530025482 | No Eligible Transactions in Class Period |
| 530025483 | No Recognized Claim |
| 530025484 | No Eligible Transactions in Class Period |
| 530025485 | No Eligible Transactions in Class Period |
| 530025488 | No Eligible Transactions in Class Period |
| 530025489 | No Eligible Transactions in Class Period |
| 530025490 | No Eligible Transactions in Class Period |
| 530025505 | No Eligible Transactions in Class Period |
| 530025507 | No Eligible Transactions in Class Period |
| 530025508 | No Eligible Transactions in Class Period |
| 530025510 | No Eligible Transactions in Class Period |
| 530025512 | No Eligible Transactions in Class Period |
| 530025513 | No Eligible Transactions in Class Period |
| 530025514 | No Eligible Transactions in Class Period |
| 530025517 | No Recognized Claim |
| 530025518 | No Eligible Transactions in Class Period |
| 530025519 | No Eligible Transactions in Class Period |
| 530025520 | No Eligible Transactions in Class Period |
| 530025522 | No Eligible Transactions in Class Period |
| 530025523 | No Eligible Transactions in Class Period |
| 530025525 | No Eligible Transactions in Class Period |
| 530025526 | No Eligible Transactions in Class Period |
| 530025528 | No Eligible Transactions in Class Period |
| 530025529 | No Eligible Transactions in Class Period |
| 530025532 | No Eligible Transactions in Class Period |
| 530025533 | No Eligible Transactions in Class Period |
| 530025534 | No Eligible Transactions in Class Period |
| 530025535 | No Recognized Claim |
| 530025536 | No Eligible Transactions in Class Period |
| 530025537 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530151931 | No Recognized Claim |
| 530151932 | No Eligible Transactions in Class Period |
| 530151933 | No Eligible Transactions in Class Period |
| 530151934 | No Eligible Transactions in Class Period |
| 530151935 | No Eligible Transactions in Class Period |
| 530151936 | No Eligible Transactions in Class Period |
| 530151937 | No Eligible Transactions in Class Period |
| 530151938 | No Eligible Transactions in Class Period |
| 530151940 | No Eligible Transactions in Class Period |
| 530151941 | No Recognized Claim |
| 530151942 | No Eligible Transactions in Class Period |
| 530151943 | No Recognized Claim |
| 530151944 | No Recognized Claim |
| 530151945 | No Eligible Transactions in Class Period |
| 530151947 | No Eligible Transactions in Class Period |
| 530151950 | No Eligible Transactions in Class Period |
| 530151951 | No Eligible Transactions in Class Period |
| 530151954 | No Recognized Claim |
| 530151955 | No Eligible Transactions in Class Period |
| 530151956 | No Eligible Transactions in Class Period |
| 530151957 | No Eligible Transactions in Class Period |
| 530151958 | No Eligible Transactions in Class Period |
| 530151959 | No Eligible Transactions in Class Period |
| 530151960 | No Eligible Transactions in Class Period |
| 530151962 | No Eligible Transactions in Class Period |
| 530151963 | No Recognized Claim |
| 530151964 | No Eligible Transactions in Class Period |
| 530151966 | No Eligible Transactions in Class Period |
| 530151967 | No Eligible Transactions in Class Period |
| 530151968 | No Eligible Transactions in Class Period |
| 530151969 | No Eligible Transactions in Class Period |
| 530151971 | No Eligible Transactions in Class Period |
| 530151972 | No Eligible Transactions in Class Period |
| 530151974 | No Eligible Transactions in Class Period |
| 530151977 | No Eligible Transactions in Class Period |
| 530151978 | No Eligible Transactions in Class Period |
| 530151980 | No Recognized Claim |
| 530151981 | No Recognized Claim |
| 530151982 | No Eligible Transactions in Class Period |
| 530151984 | No Eligible Transactions in Class Period |
| 530151985 | No Eligible Transactions in Class Period |
| 530151986 | No Eligible Transactions in Class Period |
| 530151987 | No Recognized Claim |
| 530151988 | No Eligible Transactions in Class Period |
| 530151989 | No Eligible Transactions in Class Period |
| 530151990 | No Eligible Transactions in Class Period |
| 530151992 | No Eligible Transactions in Class Period |
| 530151993 | No Eligible Transactions in Class Period |
| 530151994 | No Recognized Claim |
| 530151995 | No Eligible Transactions in Class Period |
| 530151997 | No Eligible Transactions in Class Period |
| 530151998 | No Eligible Transactions in Class Period |
| 530151999 | No Eligible Transactions in Class Period |
| 530152000 | No Eligible Transactions in Class Period |
| 530152001 | No Eligible Transactions in Class Period |
| 530152002 | No Eligible Transactions in Class Period |
| 530152003 | No Eligible Transactions in Class Period |
| 530152004 | No Eligible Transactions in Class Period |
| 530152006 | No Recognized Claim |
| 530152007 | No Recognized Claim |
| 530152008 | No Eligible Transactions in Class Period |
| 530152009 | No Recognized Claim |
| 530152011 | No Eligible Transactions in Class Period |
| 530152013 | No Eligible Transactions in Class Period |
| 530152014 | No Eligible Transactions in Class Period |
| 530152015 | No Eligible Transactions in Class Period |
| 530152017 | No Recognized Claim |
| 530152021 | No Eligible Transactions in Class Period |
| 530152022 | No Eligible Transactions in Class Period |
| 530152023 | No Recognized Claim |
| 530152024 | No Eligible Transactions in Class Period |
| 530152029 | No Eligible Transactions in Class Period |
| 530152030 | No Recognized Claim |
| 530152033 | No Eligible Transactions in Class Period |
| 530152034 | No Eligible Transactions in Class Period |
| 530152035 | No Eligible Transactions in Class Period |
| 530152036 | No Eligible Transactions in Class Period |
| 530152038 | No Recognized Claim |
| 530152039 | No Eligible Transactions in Class Period |
| 530152042 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282130 | No Recognized Claim |
| 530282133 | No Recognized Claim |
| 530282138 | No Recognized Claim |
| 530282139 | No Recognized Claim |
| 530282140 | No Recognized Claim |
| 530282141 | No Recognized Claim |
| 530282142 | No Recognized Claim |
| 530282145 | No Recognized Claim |
| 530282158 | No Recognized Claim |
| 530282164 | No Recognized Claim |
| 530282188 | No Recognized Claim |
| 530282191 | No Recognized Claim |
| 530282192 | No Recognized Claim |
| 530282193 | No Recognized Claim |
| 530282194 | No Recognized Claim |
| 530282195 | No Eligible Transactions in Class Period |
| 530282196 | No Recognized Claim |
| 530282198 | No Recognized Claim |
| 530282201 | No Recognized Claim |
| 530282202 | No Recognized Claim |
| 530282203 | No Recognized Claim |
| 530282233 | No Recognized Claim |
| 530282241 | No Recognized Claim |
| 530282242 | No Recognized Claim |
| 530282247 | No Recognized Claim |
| 530282248 | No Recognized Claim |
| 530282253 | Void or Withdrawn |
| 530282254 | No Recognized Claim |
| 530282257 | No Recognized Claim |
| 530282259 | No Recognized Claim |
| 530282264 | No Recognized Claim |
| 530282272 | No Recognized Claim |
| 530282273 | No Recognized Claim |
| 530282275 | No Recognized Claim |
| 530282276 | No Recognized Claim |
| 530282277 | No Recognized Claim |
| 530282278 | No Recognized Claim |
| 530282285 | No Recognized Claim |
| 530282286 | No Recognized Claim |
| 530282294 | No Recognized Claim |
| 530282297 | No Recognized Claim |
| 530282298 | No Recognized Claim |
| 530282299 | No Recognized Claim |
| 530282300 | No Recognized Claim |
| 530282301 | No Recognized Claim |
| 530282302 | No Recognized Claim |
| 530282303 | No Recognized Claim |
| 530282304 | No Recognized Claim |
| 530282305 | No Recognized Claim |
| 530282306 | No Recognized Claim |
| 530282307 | No Recognized Claim |
| 530282308 | No Recognized Claim |
| 530282309 | No Recognized Claim |
| 530282310 | No Recognized Claim |
| 530282311 | No Recognized Claim |
| 530282312 | No Recognized Claim |
| 530282313 | No Recognized Claim |
| 530282314 | No Recognized Claim |
| 530282315 | No Recognized Claim |
| 530282316 | No Recognized Claim |
| 530282317 | No Recognized Claim |
| 530282318 | No Recognized Claim |
| 530282319 | No Recognized Claim |
| 530282320 | No Recognized Claim |
| 530282321 | No Recognized Claim |
| 530282322 | No Recognized Claim |
| 530282323 | No Recognized Claim |
| 530282324 | No Recognized Claim |
| 530282325 | No Recognized Claim |
| 530282326 | No Recognized Claim |
| 530282327 | No Recognized Claim |
| 530282328 | No Recognized Claim |
| 530282329 | No Recognized Claim |
| 530282330 | No Recognized Claim |
| 530282331 | No Recognized Claim |
| 530282332 | No Recognized Claim |
| 530282333 | No Recognized Claim |
| 530282334 | No Recognized Claim |
| 530282335 | No Recognized Claim |
| 530282336 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025541 | No Recognized Claim |
| 530025542 | No Eligible Transactions in Class Period |
| 530025544 | No Recognized Claim |
| 530025545 | No Eligible Transactions in Class Period |
| 530025548 | No Eligible Transactions in Class Period |
| 530025549 | No Eligible Transactions in Class Period |
| 530025551 | No Eligible Transactions in Class Period |
| 530025555 | No Recognized Claim |
| 530025557 | No Eligible Transactions in Class Period |
| 530025558 | No Eligible Transactions in Class Period |
| 530025559 | No Eligible Transactions in Class Period |
| 530025561 | No Eligible Transactions in Class Period |
| 530025566 | No Eligible Transactions in Class Period |
| 530025567 | No Eligible Transactions in Class Period |
| 530025569 | No Eligible Transactions in Class Period |
| 530025571 | No Eligible Transactions in Class Period |
| 530025572 | No Eligible Transactions in Class Period |
| 530025576 | No Eligible Transactions in Class Period |
| 530025577 | No Eligible Transactions in Class Period |
| 530025580 | No Eligible Transactions in Class Period |
| 530025585 | No Eligible Transactions in Class Period |
| 530025588 | No Eligible Transactions in Class Period |
| 530025593 | No Eligible Transactions in Class Period |
| 530025595 | No Eligible Transactions in Class Period |
| 530025596 | No Eligible Transactions in Class Period |
| 530025602 | No Eligible Transactions in Class Period |
| 530025605 | No Eligible Transactions in Class Period |
| 530025606 | No Eligible Transactions in Class Period |
| 530025607 | No Eligible Transactions in Class Period |
| 530025608 | No Eligible Transactions in Class Period |
| 530025611 | No Eligible Transactions in Class Period |
| 530025612 | No Eligible Transactions in Class Period |
| 530025613 | No Eligible Transactions in Class Period |
| 530025614 | No Eligible Transactions in Class Period |
| 530025616 | No Eligible Transactions in Class Period |
| 530025620 | No Eligible Transactions in Class Period |
| 530025621 | No Eligible Transactions in Class Period |
| 530025625 | No Eligible Transactions in Class Period |
| 530025627 | No Eligible Transactions in Class Period |
| 530025630 | No Recognized Claim |
| 530025633 | No Eligible Transactions in Class Period |
| 530025637 | No Recognized Claim |
| 530025641 | No Eligible Transactions in Class Period |
| 530025648 | No Eligible Transactions in Class Period |
| 530025649 | No Eligible Transactions in Class Period |
| 530025652 | No Eligible Transactions in Class Period |
| 530025653 | No Eligible Transactions in Class Period |
| 530025654 | No Eligible Transactions in Class Period |
| 530025656 | No Recognized Claim |
| 530025657 | No Eligible Transactions in Class Period |
| 530025658 | No Eligible Transactions in Class Period |
| 530025659 | No Eligible Transactions in Class Period |
| 530025660 | No Recognized Claim |
| 530025661 | No Eligible Transactions in Class Period |
| 530025666 | No Recognized Claim |
| 530025667 | No Eligible Transactions in Class Period |
| 530025668 | No Eligible Transactions in Class Period |
| 530025672 | No Eligible Transactions in Class Period |
| 530025673 | No Recognized Claim |
| 530025674 | No Eligible Transactions in Class Period |
| 530025675 | No Recognized Claim |
| 530025677 | No Eligible Transactions in Class Period |
| 530025678 | No Eligible Transactions in Class Period |
| 530025679 | No Eligible Transactions in Class Period |
| 530025682 | No Eligible Transactions in Class Period |
| 530025689 | No Eligible Transactions in Class Period |
| 530025692 | No Eligible Transactions in Class Period |
| 530025694 | No Eligible Transactions in Class Period |
| 530025700 | No Recognized Claim |
| 530025705 | No Eligible Transactions in Class Period |
| 530025709 | No Eligible Transactions in Class Period |
| 530025713 | No Eligible Transactions in Class Period |
| 530025715 | No Eligible Transactions in Class Period |
| 530025717 | No Eligible Transactions in Class Period |
| 530025718 | No Eligible Transactions in Class Period |
| 530025720 | No Recognized Claim |
| 530025722 | No Eligible Transactions in Class Period |
| 530025730 | No Eligible Transactions in Class Period |
| 530025734 | No Recognized Claim |
| 530025735 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152044 | No Eligible Transactions in Class Period |
| 530152045 | Duplicate Claim Form |
| 530152046 | No Eligible Transactions in Class Period |
| 530152049 | No Recognized Claim |
| 530152051 | No Eligible Transactions in Class Period |
| 530152052 | No Eligible Transactions in Class Period |
| 530152053 | No Eligible Transactions in Class Period |
| 530152054 | No Eligible Transactions in Class Period |
| 530152055 | No Eligible Transactions in Class Period |
| 530152056 | No Eligible Transactions in Class Period |
| 530152057 | No Recognized Claim |
| 530152060 | No Recognized Claim |
| 530152063 | No Eligible Transactions in Class Period |
| 530152064 | No Recognized Claim |
| 530152067 | No Eligible Transactions in Class Period |
| 530152068 | No Eligible Transactions in Class Period |
| 530152069 | No Eligible Transactions in Class Period |
| 530152070 | No Recognized Claim |
| 530152071 | No Recognized Claim |
| 530152074 | No Recognized Claim |
| 530152075 | No Eligible Transactions in Class Period |
| 530152077 | No Eligible Transactions in Class Period |
| 530152078 | No Eligible Transactions in Class Period |
| 530152079 | No Recognized Claim |
| 530152081 | No Eligible Transactions in Class Period |
| 530152082 | No Eligible Transactions in Class Period |
| 530152083 | No Recognized Claim |
| 530152085 | No Eligible Transactions in Class Period |
| 530152086 | No Eligible Transactions in Class Period |
| 530152087 | No Eligible Transactions in Class Period |
| 530152088 | No Eligible Transactions in Class Period |
| 530152089 | No Eligible Transactions in Class Period |
| 530152090 | No Eligible Transactions in Class Period |
| 530152091 | No Eligible Transactions in Class Period |
| 530152092 | No Recognized Claim |
| 530152094 | No Eligible Transactions in Class Period |
| 530152095 | No Recognized Claim |
| 530152096 | No Eligible Transactions in Class Period |
| 530152100 | No Eligible Transactions in Class Period |
| 530152101 | No Eligible Transactions in Class Period |
| 530152102 | No Eligible Transactions in Class Period |
| 530152103 | No Eligible Transactions in Class Period |
| 530152104 | No Eligible Transactions in Class Period |
| 530152105 | No Recognized Claim |
| 530152106 | No Eligible Transactions in Class Period |
| 530152107 | No Eligible Transactions in Class Period |
| 530152108 | No Eligible Transactions in Class Period |
| 530152109 | No Recognized Claim |
| 530152111 | No Recognized Claim |
| 530152112 | No Eligible Transactions in Class Period |
| 530152113 | No Recognized Claim |
| 530152116 | No Recognized Claim |
| 530152117 | No Eligible Transactions in Class Period |
| 530152118 | No Recognized Claim |
| 530152119 | No Eligible Transactions in Class Period |
| 530152122 | No Eligible Transactions in Class Period |
| 530152123 | No Eligible Transactions in Class Period |
| 530152124 | No Eligible Transactions in Class Period |
| 530152125 | No Eligible Transactions in Class Period |
| 530152126 | No Eligible Transactions in Class Period |
| 530152127 | No Eligible Transactions in Class Period |
| 530152128 | No Eligible Transactions in Class Period |
| 530152129 | No Eligible Transactions in Class Period |
| 530152130 | No Eligible Transactions in Class Period |
| 530152131 | No Eligible Transactions in Class Period |
| 530152132 | No Eligible Transactions in Class Period |
| 530152134 | No Eligible Transactions in Class Period |
| 530152135 | No Eligible Transactions in Class Period |
| 530152136 | No Eligible Transactions in Class Period |
| 530152137 | No Eligible Transactions in Class Period |
| 530152138 | No Eligible Transactions in Class Period |
| 530152139 | No Eligible Transactions in Class Period |
| 530152140 | No Eligible Transactions in Class Period |
| 530152141 | No Eligible Transactions in Class Period |
| 530152142 | No Eligible Transactions in Class Period |
| 530152143 | No Eligible Transactions in Class Period |
| 530152144 | No Eligible Transactions in Class Period |
| 530152146 | No Recognized Claim |
| 530152147 | No Eligible Transactions in Class Period |
| 530152148 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282337 | No Recognized Claim |
| 530282338 | No Recognized Claim |
| 530282339 | No Recognized Claim |
| 530282340 | No Recognized Claim |
| 530282343 | No Recognized Claim |
| 530282344 | No Recognized Claim |
| 530282345 | No Recognized Claim |
| 530282347 | No Recognized Claim |
| 530282349 | No Recognized Claim |
| 530282350 | No Recognized Claim |
| 530282351 | No Recognized Claim |
| 530282353 | No Recognized Claim |
| 530282354 | No Recognized Claim |
| 530282355 | No Recognized Claim |
| 530282356 | No Recognized Claim |
| 530282361 | No Recognized Claim |
| 530282364 | No Recognized Claim |
| 530282366 | No Recognized Claim |
| 530282371 | No Recognized Claim |
| 530282372 | No Recognized Claim |
| 530282373 | No Recognized Claim |
| 530282374 | No Recognized Claim |
| 530282375 | No Recognized Claim |
| 530282376 | No Recognized Claim |
| 530282377 | No Recognized Claim |
| 530282378 | No Recognized Claim |
| 530282379 | No Recognized Claim |
| 530282380 | No Recognized Claim |
| 530282381 | No Recognized Claim |
| 530282382 | No Recognized Claim |
| 530282383 | No Recognized Claim |
| 530282384 | No Recognized Claim |
| 530282385 | No Recognized Claim |
| 530282386 | No Recognized Claim |
| 530282387 | No Recognized Claim |
| 530282389 | No Recognized Claim |
| 530282390 | No Recognized Claim |
| 530282391 | No Recognized Claim |
| 530282392 | No Recognized Claim |
| 530282393 | No Recognized Claim |
| 530282394 | No Recognized Claim |
| 530282395 | No Recognized Claim |
| 530282396 | No Recognized Claim |
| 530282397 | No Recognized Claim |
| 530282398 | No Recognized Claim |
| 530282399 | No Recognized Claim |
| 530282400 | No Recognized Claim |
| 530282402 | No Recognized Claim |
| 530282403 | No Recognized Claim |
| 530282404 | No Recognized Claim |
| 530282405 | No Recognized Claim |
| 530282407 | No Recognized Claim |
| 530282408 | No Recognized Claim |
| 530282409 | No Recognized Claim |
| 530282411 | No Recognized Claim |
| 530282412 | No Recognized Claim |
| 530282413 | No Recognized Claim |
| 530282414 | No Recognized Claim |
| 530282415 | No Recognized Claim |
| 530282416 | No Recognized Claim |
| 530282417 | No Recognized Claim |
| 530282418 | No Recognized Claim |
| 530282419 | No Recognized Claim |
| 530282420 | No Recognized Claim |
| 530282422 | No Recognized Claim |
| 530282423 | No Recognized Claim |
| 530282424 | No Recognized Claim |
| 530282425 | No Recognized Claim |
| 530282426 | No Recognized Claim |
| 530282427 | No Recognized Claim |
| 530282428 | No Recognized Claim |
| 530282429 | No Recognized Claim |
| 530282430 | No Recognized Claim |
| 530282431 | No Recognized Claim |
| 530282432 | No Recognized Claim |
| 530282433 | No Recognized Claim |
| 530282434 | No Recognized Claim |
| 530282435 | No Recognized Claim |
| 530282436 | No Recognized Claim |
| 530282437 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025737 | No Eligible Transactions in Class Period |
| 530025745 | No Eligible Transactions in Class Period |
| 530025747 | No Eligible Transactions in Class Period |
| 530025752 | No Eligible Transactions in Class Period |
| 530025754 | No Eligible Transactions in Class Period |
| 530025756 | No Eligible Transactions in Class Period |
| 530025758 | No Eligible Transactions in Class Period |
| 530025759 | No Eligible Transactions in Class Period |
| 530025760 | No Eligible Transactions in Class Period |
| 530025763 | No Eligible Transactions in Class Period |
| 530025764 | No Eligible Transactions in Class Period |
| 530025766 | No Eligible Transactions in Class Period |
| 530025768 | No Eligible Transactions in Class Period |
| 530025774 | No Eligible Transactions in Class Period |
| 530025777 | No Eligible Transactions in Class Period |
| 530025784 | No Eligible Transactions in Class Period |
| 530025786 | No Eligible Transactions in Class Period |
| 530025787 | No Eligible Transactions in Class Period |
| 530025788 | No Eligible Transactions in Class Period |
| 530025789 | No Eligible Transactions in Class Period |
| 530025792 | No Eligible Transactions in Class Period |
| 530025795 | No Eligible Transactions in Class Period |
| 530025800 | No Recognized Claim |
| 530025802 | No Eligible Transactions in Class Period |
| 530025806 | No Eligible Transactions in Class Period |
| 530025808 | No Eligible Transactions in Class Period |
| 530025811 | No Eligible Transactions in Class Period |
| 530025813 | No Recognized Claim |
| 530025814 | No Eligible Transactions in Class Period |
| 530025817 | No Eligible Transactions in Class Period |
| 530025819 | No Eligible Transactions in Class Period |
| 530025823 | No Eligible Transactions in Class Period |
| 530025829 | No Eligible Transactions in Class Period |
| 530025830 | No Eligible Transactions in Class Period |
| 530025831 | No Eligible Transactions in Class Period |
| 530025832 | No Eligible Transactions in Class Period |
| 530025836 | No Eligible Transactions in Class Period |
| 530025842 | No Eligible Transactions in Class Period |
| 530025843 | No Eligible Transactions in Class Period |
| 530025845 | No Eligible Transactions in Class Period |
| 530025846 | No Eligible Transactions in Class Period |
| 530025848 | No Eligible Transactions in Class Period |
| 530025849 | No Eligible Transactions in Class Period |
| 530025852 | No Eligible Transactions in Class Period |
| 530025853 | No Eligible Transactions in Class Period |
| 530025861 | No Eligible Transactions in Class Period |
| 530025863 | No Eligible Transactions in Class Period |
| 530025865 | No Eligible Transactions in Class Period |
| 530025867 | No Eligible Transactions in Class Period |
| 530025869 | No Eligible Transactions in Class Period |
| 530025870 | No Eligible Transactions in Class Period |
| 530025873 | No Recognized Claim |
| 530025874 | No Eligible Transactions in Class Period |
| 530025875 | No Eligible Transactions in Class Period |
| 530025876 | No Eligible Transactions in Class Period |
| 530025877 | No Eligible Transactions in Class Period |
| 530025878 | No Eligible Transactions in Class Period |
| 530025879 | No Eligible Transactions in Class Period |
| 530025880 | No Eligible Transactions in Class Period |
| 530025881 | No Recognized Claim |
| 530025882 | No Eligible Transactions in Class Period |
| 530025891 | No Eligible Transactions in Class Period |
| 530025893 | No Eligible Transactions in Class Period |
| 530025894 | No Eligible Transactions in Class Period |
| 530025895 | No Eligible Transactions in Class Period |
| 530025898 | No Eligible Transactions in Class Period |
| 530025900 | No Eligible Transactions in Class Period |
| 530025901 | No Eligible Transactions in Class Period |
| 530025902 | No Eligible Transactions in Class Period |
| 530025907 | No Eligible Transactions in Class Period |
| 530025908 | No Recognized Claim |
| 530025909 | No Eligible Transactions in Class Period |
| 530025912 | No Eligible Transactions in Class Period |
| 530025917 | No Eligible Transactions in Class Period |
| 530025918 | No Eligible Transactions in Class Period |
| 530025920 | No Eligible Transactions in Class Period |
| 530025921 | No Eligible Transactions in Class Period |
| 530025925 | No Eligible Transactions in Class Period |
| 530025927 | No Eligible Transactions in Class Period |
| 530025933 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152149 | No Recognized Claim |
| 530152150 | No Eligible Transactions in Class Period |
| 530152151 | No Eligible Transactions in Class Period |
| 530152152 | No Eligible Transactions in Class Period |
| 530152153 | No Eligible Transactions in Class Period |
| 530152154 | No Eligible Transactions in Class Period |
| 530152156 | No Eligible Transactions in Class Period |
| 530152157 | No Recognized Claim |
| 530152158 | No Recognized Claim |
| 530152159 | No Eligible Transactions in Class Period |
| 530152161 | No Eligible Transactions in Class Period |
| 530152163 | No Eligible Transactions in Class Period |
| 530152165 | No Eligible Transactions in Class Period |
| 530152168 | No Eligible Transactions in Class Period |
| 530152169 | No Eligible Transactions in Class Period |
| 530152171 | No Eligible Transactions in Class Period |
| 530152175 | No Eligible Transactions in Class Period |
| 530152176 | No Eligible Transactions in Class Period |
| 530152177 | No Eligible Transactions in Class Period |
| 530152178 | No Eligible Transactions in Class Period |
| 530152180 | No Eligible Transactions in Class Period |
| 530152181 | No Eligible Transactions in Class Period |
| 530152182 | No Eligible Transactions in Class Period |
| 530152183 | No Eligible Transactions in Class Period |
| 530152189 | No Eligible Transactions in Class Period |
| 530152190 | No Recognized Claim |
| 530152191 | No Eligible Transactions in Class Period |
| 530152193 | No Eligible Transactions in Class Period |
| 530152194 | No Recognized Claim |
| 530152195 | No Eligible Transactions in Class Period |
| 530152196 | No Eligible Transactions in Class Period |
| 530152197 | No Eligible Transactions in Class Period |
| 530152198 | No Recognized Claim |
| 530152200 | No Eligible Transactions in Class Period |
| 530152201 | No Recognized Claim |
| 530152203 | No Recognized Claim |
| 530152204 | No Eligible Transactions in Class Period |
| 530152205 | No Eligible Transactions in Class Period |
| 530152207 | No Eligible Transactions in Class Period |
| 530152208 | No Eligible Transactions in Class Period |
| 530152209 | No Eligible Transactions in Class Period |
| 530152210 | No Eligible Transactions in Class Period |
| 530152212 | No Recognized Claim |
| 530152213 | No Eligible Transactions in Class Period |
| 530152214 | No Eligible Transactions in Class Period |
| 530152215 | No Eligible Transactions in Class Period |
| 530152216 | No Recognized Claim |
| 530152217 | No Eligible Transactions in Class Period |
| 530152218 | No Eligible Transactions in Class Period |
| 530152219 | No Recognized Claim |
| 530152220 | No Eligible Transactions in Class Period |
| 530152221 | No Eligible Transactions in Class Period |
| 530152222 | No Recognized Claim |
| 530152224 | No Eligible Transactions in Class Period |
| 530152225 | No Eligible Transactions in Class Period |
| 530152226 | No Recognized Claim |
| 530152227 | No Eligible Transactions in Class Period |
| 530152229 | No Eligible Transactions in Class Period |
| 530152230 | No Recognized Claim |
| 530152231 | No Eligible Transactions in Class Period |
| 530152232 | No Eligible Transactions in Class Period |
| 530152233 | No Eligible Transactions in Class Period |
| 530152234 | No Eligible Transactions in Class Period |
| 530152235 | No Recognized Claim |
| 530152237 | No Eligible Transactions in Class Period |
| 530152238 | No Eligible Transactions in Class Period |
| 530152242 | No Eligible Transactions in Class Period |
| 530152243 | No Recognized Claim |
| 530152245 | No Eligible Transactions in Class Period |
| 530152246 | No Eligible Transactions in Class Period |
| 530152247 | No Eligible Transactions in Class Period |
| 530152248 | No Eligible Transactions in Class Period |
| 530152249 | No Eligible Transactions in Class Period |
| 530152250 | No Recognized Claim |
| 530152251 | No Eligible Transactions in Class Period |
| 530152252 | No Eligible Transactions in Class Period |
| 530152253 | No Eligible Transactions in Class Period |
| 530152254 | No Eligible Transactions in Class Period |
| 530152256 | No Eligible Transactions in Class Period |
| 530152259 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282438 | No Recognized Claim |
| 530282439 | No Recognized Claim |
| 530282440 | No Recognized Claim |
| 530282441 | No Recognized Claim |
| 530282442 | No Recognized Claim |
| 530282443 | No Recognized Claim |
| 530282444 | No Recognized Claim |
| 530282445 | No Recognized Claim |
| 530282446 | No Recognized Claim |
| 530282447 | No Recognized Claim |
| 530282448 | No Recognized Claim |
| 530282449 | No Recognized Claim |
| 530282450 | No Recognized Claim |
| 530282451 | No Recognized Claim |
| 530282452 | No Recognized Claim |
| 530282453 | No Recognized Claim |
| 530282454 | No Recognized Claim |
| 530282455 | No Recognized Claim |
| 530282456 | No Recognized Claim |
| 530282457 | No Recognized Claim |
| 530282458 | No Recognized Claim |
| 530282459 | No Recognized Claim |
| 530282460 | No Recognized Claim |
| 530282461 | No Recognized Claim |
| 530282462 | No Recognized Claim |
| 530282463 | No Recognized Claim |
| 530282464 | No Recognized Claim |
| 530282465 | No Recognized Claim |
| 530282466 | No Recognized Claim |
| 530282467 | No Recognized Claim |
| 530282468 | No Recognized Claim |
| 530282469 | No Recognized Claim |
| 530282470 | No Recognized Claim |
| 530282471 | No Recognized Claim |
| 530282472 | No Recognized Claim |
| 530282473 | No Recognized Claim |
| 530282474 | No Recognized Claim |
| 530282475 | No Recognized Claim |
| 530282476 | No Recognized Claim |
| 530282477 | No Recognized Claim |
| 530282478 | No Recognized Claim |
| 530282479 | No Recognized Claim |
| 530282481 | No Recognized Claim |
| 530282483 | No Recognized Claim |
| 530282484 | No Recognized Claim |
| 530282485 | No Recognized Claim |
| 530282486 | No Recognized Claim |
| 530282487 | No Recognized Claim |
| 530282488 | No Recognized Claim |
| 530282489 | No Recognized Claim |
| 530282490 | No Recognized Claim |
| 530282491 | No Recognized Claim |
| 530282492 | No Recognized Claim |
| 530282493 | No Recognized Claim |
| 530282494 | No Recognized Claim |
| 530282495 | No Recognized Claim |
| 530282496 | No Recognized Claim |
| 530282497 | No Recognized Claim |
| 530282498 | No Recognized Claim |
| 530282499 | No Recognized Claim |
| 530282500 | No Recognized Claim |
| 530282501 | No Recognized Claim |
| 530282502 | No Recognized Claim |
| 530282503 | No Recognized Claim |
| 530282504 | No Recognized Claim |
| 530282505 | No Recognized Claim |
| 530282506 | No Recognized Claim |
| 530282507 | No Recognized Claim |
| 530282508 | No Recognized Claim |
| 530282509 | No Recognized Claim |
| 530282510 | No Recognized Claim |
| 530282511 | No Recognized Claim |
| 530282512 | No Recognized Claim |
| 530282513 | No Recognized Claim |
| 530282514 | No Recognized Claim |
| 530282515 | No Recognized Claim |
| 530282516 | No Recognized Claim |
| 530282517 | No Recognized Claim |
| 530282518 | No Recognized Claim |
| 530282519 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530025934 | No Eligible Transactions in Class Period |
| 530025940 | No Eligible Transactions in Class Period |
| 530025941 | No Recognized Claim |
| 530025942 | No Eligible Transactions in Class Period |
| 530025950 | No Eligible Transactions in Class Period |
| 530025954 | No Recognized Claim |
| 530025959 | No Eligible Transactions in Class Period |
| 530025960 | No Eligible Transactions in Class Period |
| 530025962 | No Eligible Transactions in Class Period |
| 530025965 | No Eligible Transactions in Class Period |
| 530025970 | No Eligible Transactions in Class Period |
| 530025971 | No Eligible Transactions in Class Period |
| 530025974 | No Recognized Claim |
| 530025976 | No Eligible Transactions in Class Period |
| 530025980 | No Eligible Transactions in Class Period |
| 530025982 | No Eligible Transactions in Class Period |
| 530025983 | No Eligible Transactions in Class Period |
| 530025985 | No Eligible Transactions in Class Period |
| 530025988 | No Eligible Transactions in Class Period |
| 530025989 | No Eligible Transactions in Class Period |
| 530025990 | No Recognized Claim |
| 530025991 | No Recognized Claim |
| 530025992 | No Eligible Transactions in Class Period |
| 530025993 | No Eligible Transactions in Class Period |
| 530025999 | No Eligible Transactions in Class Period |
| 530026000 | No Eligible Transactions in Class Period |
| 530026001 | No Eligible Transactions in Class Period |
| 530026003 | No Eligible Transactions in Class Period |
| 530026012 | No Eligible Transactions in Class Period |
| 530026013 | No Eligible Transactions in Class Period |
| 530026014 | No Eligible Transactions in Class Period |
| 530026015 | No Recognized Claim |
| 530026016 | No Eligible Transactions in Class Period |
| 530026017 | No Eligible Transactions in Class Period |
| 530026018 | No Recognized Claim |
| 530026019 | No Eligible Transactions in Class Period |
| 530026022 | No Eligible Transactions in Class Period |
| 530026023 | No Eligible Transactions in Class Period |
| 530026024 | No Eligible Transactions in Class Period |
| 530026025 | No Eligible Transactions in Class Period |
| 530026032 | No Eligible Transactions in Class Period |
| 530026034 | No Eligible Transactions in Class Period |
| 530026036 | No Eligible Transactions in Class Period |
| 530026038 | No Eligible Transactions in Class Period |
| 530026039 | No Eligible Transactions in Class Period |
| 530026040 | No Eligible Transactions in Class Period |
| 530026043 | No Eligible Transactions in Class Period |
| 530026044 | No Eligible Transactions in Class Period |
| 530026045 | No Recognized Claim |
| 530026048 | No Eligible Transactions in Class Period |
| 530026049 | No Eligible Transactions in Class Period |
| 530026051 | No Recognized Claim |
| 530026052 | No Eligible Transactions in Class Period |
| 530026058 | No Eligible Transactions in Class Period |
| 530026064 | No Eligible Transactions in Class Period |
| 530026066 | No Eligible Transactions in Class Period |
| 530026080 | No Eligible Transactions in Class Period |
| 530026083 | No Eligible Transactions in Class Period |
| 530026084 | No Recognized Claim |
| 530026085 | No Eligible Transactions in Class Period |
| 530026087 | No Eligible Transactions in Class Period |
| 530026089 | No Eligible Transactions in Class Period |
| 530026091 | No Eligible Transactions in Class Period |
| 530026093 | No Eligible Transactions in Class Period |
| 530026095 | No Eligible Transactions in Class Period |
| 530026097 | No Eligible Transactions in Class Period |
| 530026099 | No Eligible Transactions in Class Period |
| 530026101 | No Eligible Transactions in Class Period |
| 530026104 | No Eligible Transactions in Class Period |
| 530026106 | No Eligible Transactions in Class Period |
| 530026109 | No Eligible Transactions in Class Period |
| 530026111 | No Eligible Transactions in Class Period |
| 530026112 | No Eligible Transactions in Class Period |
| 530026116 | No Eligible Transactions in Class Period |
| 530026120 | No Eligible Transactions in Class Period |
| 530026121 | No Eligible Transactions in Class Period |
| 530026123 | No Recognized Claim |
| 530026125 | No Eligible Transactions in Class Period |
| 530026126 | No Eligible Transactions in Class Period |
| 530026132 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152267 | No Eligible Transactions in Class Period |
| 530152269 | No Recognized Claim |
| 530152271 | No Eligible Transactions in Class Period |
| 530152272 | No Eligible Transactions in Class Period |
| 530152273 | No Eligible Transactions in Class Period |
| 530152274 | No Eligible Transactions in Class Period |
| 530152275 | No Eligible Transactions in Class Period |
| 530152277 | No Eligible Transactions in Class Period |
| 530152281 | No Eligible Transactions in Class Period |
| 530152282 | No Eligible Transactions in Class Period |
| 530152283 | No Eligible Transactions in Class Period |
| 530152284 | No Recognized Claim |
| 530152285 | No Eligible Transactions in Class Period |
| 530152286 | No Eligible Transactions in Class Period |
| 530152287 | No Eligible Transactions in Class Period |
| 530152288 | No Eligible Transactions in Class Period |
| 530152290 | No Eligible Transactions in Class Period |
| 530152292 | No Eligible Transactions in Class Period |
| 530152295 | No Eligible Transactions in Class Period |
| 530152296 | No Eligible Transactions in Class Period |
| 530152300 | No Eligible Transactions in Class Period |
| 530152301 | No Eligible Transactions in Class Period |
| 530152302 | No Recognized Claim |
| 530152304 | No Eligible Transactions in Class Period |
| 530152305 | No Eligible Transactions in Class Period |
| 530152306 | No Eligible Transactions in Class Period |
| 530152307 | No Eligible Transactions in Class Period |
| 530152308 | No Recognized Claim |
| 530152309 | No Eligible Transactions in Class Period |
| 530152310 | No Eligible Transactions in Class Period |
| 530152311 | No Eligible Transactions in Class Period |
| 530152312 | No Eligible Transactions in Class Period |
| 530152313 | No Eligible Transactions in Class Period |
| 530152314 | No Recognized Claim |
| 530152315 | No Recognized Claim |
| 530152316 | No Eligible Transactions in Class Period |
| 530152317 | No Eligible Transactions in Class Period |
| 530152318 | No Recognized Claim |
| 530152319 | No Eligible Transactions in Class Period |
| 530152320 | No Eligible Transactions in Class Period |
| 530152321 | No Eligible Transactions in Class Period |
| 530152322 | No Eligible Transactions in Class Period |
| 530152323 | No Recognized Claim |
| 530152324 | No Eligible Transactions in Class Period |
| 530152325 | No Eligible Transactions in Class Period |
| 530152326 | No Eligible Transactions in Class Period |
| 530152327 | No Eligible Transactions in Class Period |
| 530152330 | No Eligible Transactions in Class Period |
| 530152331 | No Recognized Claim |
| 530152332 | No Eligible Transactions in Class Period |
| 530152333 | No Eligible Transactions in Class Period |
| 530152334 | No Eligible Transactions in Class Period |
| 530152336 | No Eligible Transactions in Class Period |
| 530152339 | No Recognized Claim |
| 530152340 | No Eligible Transactions in Class Period |
| 530152341 | No Eligible Transactions in Class Period |
| 530152342 | No Eligible Transactions in Class Period |
| 530152343 | No Eligible Transactions in Class Period |
| 530152344 | No Eligible Transactions in Class Period |
| 530152346 | No Recognized Claim |
| 530152347 | No Eligible Transactions in Class Period |
| 530152348 | No Eligible Transactions in Class Period |
| 530152349 | No Recognized Claim |
| 530152350 | No Eligible Transactions in Class Period |
| 530152351 | No Recognized Claim |
| 530152353 | No Recognized Claim |
| 530152354 | No Eligible Transactions in Class Period |
| 530152356 | No Eligible Transactions in Class Period |
| 530152358 | No Eligible Transactions in Class Period |
| 530152359 | No Eligible Transactions in Class Period |
| 530152360 | No Eligible Transactions in Class Period |
| 530152361 | No Eligible Transactions in Class Period |
| 530152362 | No Recognized Claim |
| 530152363 | No Eligible Transactions in Class Period |
| 530152364 | No Eligible Transactions in Class Period |
| 530152365 | No Recognized Claim |
| 530152366 | No Eligible Transactions in Class Period |
| 530152367 | No Eligible Transactions in Class Period |
| 530152368 | No Eligible Transactions in Class Period |
| 530152369 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282520 | No Recognized Claim |
| 530282521 | No Recognized Claim |
| 530282522 | No Recognized Claim |
| 530282523 | No Recognized Claim |
| 530282524 | No Recognized Claim |
| 530282525 | No Recognized Claim |
| 530282526 | No Recognized Claim |
| 530282527 | No Recognized Claim |
| 530282528 | No Recognized Claim |
| 530282532 | No Recognized Claim |
| 530282533 | No Recognized Claim |
| 530282534 | No Recognized Claim |
| 530282535 | No Recognized Claim |
| 530282536 | No Recognized Claim |
| 530282537 | No Recognized Claim |
| 530282538 | No Recognized Claim |
| 530282539 | No Recognized Claim |
| 530282540 | No Recognized Claim |
| 530282541 | No Recognized Claim |
| 530282542 | No Recognized Claim |
| 530282543 | No Recognized Claim |
| 530282544 | No Recognized Claim |
| 530282545 | No Recognized Claim |
| 530282546 | No Recognized Claim |
| 530282547 | No Recognized Claim |
| 530282548 | No Recognized Claim |
| 530282549 | No Recognized Claim |
| 530282550 | No Recognized Claim |
| 530282551 | No Recognized Claim |
| 530282552 | No Recognized Claim |
| 530282553 | No Recognized Claim |
| 530282554 | No Recognized Claim |
| 530282555 | No Recognized Claim |
| 530282556 | No Recognized Claim |
| 530282557 | No Recognized Claim |
| 530282558 | No Recognized Claim |
| 530282559 | No Recognized Claim |
| 530282560 | No Recognized Claim |
| 530282561 | No Recognized Claim |
| 530282562 | No Recognized Claim |
| 530282563 | No Recognized Claim |
| 530282564 | No Recognized Claim |
| 530282565 | No Recognized Claim |
| 530282566 | No Recognized Claim |
| 530282567 | No Recognized Claim |
| 530282568 | No Recognized Claim |
| 530282569 | No Recognized Claim |
| 530282571 | No Recognized Claim |
| 530282572 | No Recognized Claim |
| 530282574 | No Recognized Claim |
| 530282575 | No Recognized Claim |
| 530282576 | No Recognized Claim |
| 530282577 | No Recognized Claim |
| 530282580 | No Recognized Claim |
| 530282582 | No Recognized Claim |
| 530282584 | No Recognized Claim |
| 530282586 | No Recognized Claim |
| 530282588 | Void or Withdrawn |
| 530282589 | No Recognized Claim |
| 530282596 | No Recognized Claim |
| 530282597 | No Recognized Claim |
| 530282605 | No Recognized Claim |
| 530282608 | No Recognized Claim |
| 530282609 | No Recognized Claim |
| 530282610 | No Recognized Claim |
| 530282611 | No Recognized Claim |
| 530282612 | No Recognized Claim |
| 530282614 | No Recognized Claim |
| 530282617 | No Recognized Claim |
| 530282618 | No Recognized Claim |
| 530282619 | No Recognized Claim |
| 530282620 | No Recognized Claim |
| 530282622 | No Recognized Claim |
| 530282623 | No Recognized Claim |
| 530282628 | No Recognized Claim |
| 530282631 | No Eligible Transactions in Class Period |
| 530282632 | No Recognized Claim |
| 530282633 | No Recognized Claim |
| 530282634 | No Recognized Claim |
| 530282635 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530026133 | No Eligible Transactions in Class Period |
| 530026135 | No Eligible Transactions in Class Period |
| 530026136 | No Eligible Transactions in Class Period |
| 530026143 | No Recognized Claim |
| 530026144 | No Recognized Claim |
| 530026145 | No Eligible Transactions in Class Period |
| 530026147 | No Eligible Transactions in Class Period |
| 530026150 | No Eligible Transactions in Class Period |
| 530026151 | No Eligible Transactions in Class Period |
| 530026154 | No Eligible Transactions in Class Period |
| 530026155 | No Eligible Transactions in Class Period |
| 530026158 | No Eligible Transactions in Class Period |
| 530026160 | No Recognized Claim |
| 530026164 | No Eligible Transactions in Class Period |
| 530026165 | No Eligible Transactions in Class Period |
| 530026168 | No Eligible Transactions in Class Period |
| 530026177 | No Recognized Claim |
| 530026178 | No Eligible Transactions in Class Period |
| 530026182 | No Recognized Claim |
| 530026186 | No Eligible Transactions in Class Period |
| 530026187 | No Eligible Transactions in Class Period |
| 530026189 | No Recognized Claim |
| 530026194 | No Eligible Transactions in Class Period |
| 530026199 | No Recognized Claim |
| 530026203 | No Eligible Transactions in Class Period |
| 530026204 | No Eligible Transactions in Class Period |
| 530026205 | No Recognized Claim |
| 530026206 | No Eligible Transactions in Class Period |
| 530026208 | No Eligible Transactions in Class Period |
| 530026209 | No Recognized Claim |
| 530026221 | No Eligible Transactions in Class Period |
| 530026223 | No Eligible Transactions in Class Period |
| 530026226 | No Eligible Transactions in Class Period |
| 530026227 | No Recognized Claim |
| 530026228 | No Eligible Transactions in Class Period |
| 530026230 | No Eligible Transactions in Class Period |
| 530026231 | No Eligible Transactions in Class Period |
| 530026232 | No Eligible Transactions in Class Period |
| 530026251 | No Eligible Transactions in Class Period |
| 530026259 | No Eligible Transactions in Class Period |
| 530026260 | No Eligible Transactions in Class Period |
| 530026288 | No Recognized Claim |
| 530026298 | No Recognized Claim |
| 530026307 | No Eligible Transactions in Class Period |
| 530026320 | No Eligible Transactions in Class Period |
| 530026322 | No Eligible Transactions in Class Period |
| 530026327 | No Recognized Claim |
| 530026335 | No Recognized Claim |
| 530026348 | No Recognized Claim |
| 530026351 | No Recognized Claim |
| 530026352 | No Eligible Transactions in Class Period |
| 530026372 | No Recognized Claim |
| 530026373 | No Eligible Transactions in Class Period |
| 530026374 | No Eligible Transactions in Class Period |
| 530026410 | No Eligible Transactions in Class Period |
| 530026418 | No Recognized Claim |
| 530026419 | No Eligible Transactions in Class Period |
| 530026421 | No Recognized Claim |
| 530026422 | No Recognized Claim |
| 530026425 | No Recognized Claim |
| 530026433 | No Eligible Transactions in Class Period |
| 530026437 | No Recognized Claim |
| 530026459 | No Recognized Claim |
| 530026472 | No Recognized Claim |
| 530026476 | No Recognized Claim |
| 530026477 | No Recognized Claim |
| 530026486 | No Recognized Claim |
| 530026488 | No Eligible Transactions in Class Period |
| 530026501 | No Eligible Transactions in Class Period |
| 530026520 | No Recognized Claim |
| 530026521 | No Eligible Transactions in Class Period |
| 530026535 | No Eligible Transactions in Class Period |
| 530026542 | No Recognized Claim |
| 530026556 | No Recognized Claim |
| 530026560 | No Recognized Claim |
| 530026563 | No Recognized Claim |
| 530026564 | No Eligible Transactions in Class Period |
| 530026566 | No Eligible Transactions in Class Period |
| 530026569 | No Recognized Claim |
| 530026577 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152370 | No Eligible Transactions in Class Period |
| 530152371 | No Eligible Transactions in Class Period |
| 530152372 | No Eligible Transactions in Class Period |
| 530152374 | No Recognized Claim |
| 530152375 | No Eligible Transactions in Class Period |
| 530152376 | No Eligible Transactions in Class Period |
| 530152377 | No Eligible Transactions in Class Period |
| 530152378 | No Eligible Transactions in Class Period |
| 530152381 | No Eligible Transactions in Class Period |
| 530152382 | No Eligible Transactions in Class Period |
| 530152383 | No Recognized Claim |
| 530152385 | No Eligible Transactions in Class Period |
| 530152386 | No Eligible Transactions in Class Period |
| 530152387 | No Eligible Transactions in Class Period |
| 530152388 | No Eligible Transactions in Class Period |
| 530152389 | No Eligible Transactions in Class Period |
| 530152390 | No Recognized Claim |
| 530152391 | No Eligible Transactions in Class Period |
| 530152392 | No Eligible Transactions in Class Period |
| 530152393 | No Recognized Claim |
| 530152395 | No Eligible Transactions in Class Period |
| 530152396 | No Recognized Claim |
| 530152397 | No Recognized Claim |
| 530152398 | No Eligible Transactions in Class Period |
| 530152400 | No Eligible Transactions in Class Period |
| 530152401 | No Eligible Transactions in Class Period |
| 530152403 | No Eligible Transactions in Class Period |
| 530152406 | No Eligible Transactions in Class Period |
| 530152407 | No Eligible Transactions in Class Period |
| 530152408 | No Recognized Claim |
| 530152411 | No Recognized Claim |
| 530152412 | No Eligible Transactions in Class Period |
| 530152414 | No Recognized Claim |
| 530152415 | No Eligible Transactions in Class Period |
| 530152416 | No Eligible Transactions in Class Period |
| 530152417 | No Eligible Transactions in Class Period |
| 530152419 | No Eligible Transactions in Class Period |
| 530152420 | No Recognized Claim |
| 530152421 | No Eligible Transactions in Class Period |
| 530152423 | No Eligible Transactions in Class Period |
| 530152424 | No Eligible Transactions in Class Period |
| 530152425 | No Eligible Transactions in Class Period |
| 530152426 | No Eligible Transactions in Class Period |
| 530152427 | No Eligible Transactions in Class Period |
| 530152429 | No Recognized Claim |
| 530152431 | No Eligible Transactions in Class Period |
| 530152433 | No Recognized Claim |
| 530152436 | No Eligible Transactions in Class Period |
| 530152437 | No Eligible Transactions in Class Period |
| 530152438 | No Eligible Transactions in Class Period |
| 530152439 | No Eligible Transactions in Class Period |
| 530152441 | No Eligible Transactions in Class Period |
| 530152444 | No Eligible Transactions in Class Period |
| 530152445 | No Eligible Transactions in Class Period |
| 530152446 | No Recognized Claim |
| 530152449 | No Eligible Transactions in Class Period |
| 530152451 | No Eligible Transactions in Class Period |
| 530152452 | No Eligible Transactions in Class Period |
| 530152454 | No Eligible Transactions in Class Period |
| 530152455 | No Eligible Transactions in Class Period |
| 530152456 | No Eligible Transactions in Class Period |
| 530152457 | No Eligible Transactions in Class Period |
| 530152458 | No Eligible Transactions in Class Period |
| 530152459 | No Eligible Transactions in Class Period |
| 530152460 | No Eligible Transactions in Class Period |
| 530152461 | No Eligible Transactions in Class Period |
| 530152463 | No Eligible Transactions in Class Period |
| 530152464 | No Eligible Transactions in Class Period |
| 530152465 | No Eligible Transactions in Class Period |
| 530152466 | No Eligible Transactions in Class Period |
| 530152467 | No Eligible Transactions in Class Period |
| 530152468 | No Eligible Transactions in Class Period |
| 530152470 | No Eligible Transactions in Class Period |
| 530152471 | No Recognized Claim |
| 530152472 | No Eligible Transactions in Class Period |
| 530152473 | No Eligible Transactions in Class Period |
| 530152474 | No Eligible Transactions in Class Period |
| 530152475 | No Eligible Transactions in Class Period |
| 530152476 | No Eligible Transactions in Class Period |
| 530152477 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282636 | No Recognized Claim |
| 530282638 | No Recognized Claim |
| 530282640 | No Recognized Claim |
| 530282641 | No Recognized Claim |
| 530282642 | No Recognized Claim |
| 530282643 | No Recognized Claim |
| 530282647 | No Recognized Claim |
| 530282656 | No Recognized Claim |
| 530282658 | No Recognized Claim |
| 530282659 | No Recognized Claim |
| 530282660 | No Recognized Claim |
| 530282661 | No Recognized Claim |
| 530282662 | No Recognized Claim |
| 530282663 | No Recognized Claim |
| 530282664 | No Recognized Claim |
| 530282667 | No Recognized Claim |
| 530282675 | No Recognized Claim |
| 530282676 | No Recognized Claim |
| 530282677 | No Recognized Claim |
| 530282678 | No Recognized Claim |
| 530282679 | No Recognized Claim |
| 530282680 | No Recognized Claim |
| 530282681 | No Recognized Claim |
| 530282682 | No Recognized Claim |
| 530282683 | No Recognized Claim |
| 530282684 | No Recognized Claim |
| 530282685 | No Recognized Claim |
| 530282687 | No Recognized Claim |
| 530282688 | No Recognized Claim |
| 530282689 | No Recognized Claim |
| 530282692 | No Recognized Claim |
| 530282693 | No Recognized Claim |
| 530282694 | No Recognized Claim |
| 530282695 | No Recognized Claim |
| 530282696 | No Recognized Claim |
| 530282697 | No Recognized Claim |
| 530282703 | No Recognized Claim |
| 530282704 | No Recognized Claim |
| 530282708 | No Recognized Claim |
| 530282709 | No Recognized Claim |
| 530282711 | No Recognized Claim |
| 530282713 | No Recognized Claim |
| 530282715 | No Recognized Claim |
| 530282716 | No Recognized Claim |
| 530282721 | No Recognized Claim |
| 530282728 | Void or Withdrawn |
| 530282729 | Void or Withdrawn |
| 530282734 | Void or Withdrawn |
| 530282737 | No Recognized Claim |
| 530282739 | No Recognized Claim |
| 530282751 | No Recognized Claim |
| 530282752 | No Recognized Claim |
| 530282753 | No Recognized Claim |
| 530282754 | No Recognized Claim |
| 530282757 | No Recognized Claim |
| 530282763 | No Recognized Claim |
| 530282764 | No Recognized Claim |
| 530282765 | No Recognized Claim |
| 530282767 | No Recognized Claim |
| 530282768 | No Recognized Claim |
| 530282773 | No Recognized Claim |
| 530282774 | No Recognized Claim |
| 530282775 | No Recognized Claim |
| 530282776 | No Recognized Claim |
| 530282778 | No Recognized Claim |
| 530282780 | No Recognized Claim |
| 530282786 | No Recognized Claim |
| 530282790 | No Recognized Claim |
| 530282791 | No Recognized Claim |
| 530282792 | No Recognized Claim |
| 530282793 | No Recognized Claim |
| 530282794 | No Recognized Claim |
| 530282795 | No Recognized Claim |
| 530282796 | No Recognized Claim |
| 530282798 | No Recognized Claim |
| 530282799 | Void or Withdrawn |
| 530282800 | No Recognized Claim |
| 530282801 | No Recognized Claim |
| 530282803 | Void or Withdrawn |
| 530282805 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530026580 | No Recognized Claim |
| 530026583 | No Recognized Claim |
| 530026591 | No Recognized Claim |
| 530026594 | No Eligible Transactions in Class Period |
| 530026595 | No Eligible Transactions in Class Period |
| 530026605 | No Eligible Transactions in Class Period |
| 530026613 | No Eligible Transactions in Class Period |
| 530026628 | No Eligible Transactions in Class Period |
| 530026647 | No Eligible Transactions in Class Period |
| 530026666 | No Eligible Transactions in Class Period |
| 530026669 | No Recognized Claim |
| 530026672 | No Recognized Claim |
| 530026673 | No Eligible Transactions in Class Period |
| 530026674 | No Recognized Claim |
| 530026675 | No Recognized Claim |
| 530026686 | No Recognized Claim |
| 530026687 | No Eligible Transactions in Class Period |
| 530026688 | No Eligible Transactions in Class Period |
| 530026705 | No Recognized Claim |
| 530026720 | No Recognized Claim |
| 530026723 | No Eligible Transactions in Class Period |
| 530026756 | No Eligible Transactions in Class Period |
| 530026761 | No Eligible Transactions in Class Period |
| 530026762 | No Eligible Transactions in Class Period |
| 530026767 | No Recognized Claim |
| 530026773 | No Recognized Claim |
| 530026775 | No Recognized Claim |
| 530026805 | No Eligible Transactions in Class Period |
| 530026814 | No Eligible Transactions in Class Period |
| 530026818 | No Recognized Claim |
| 530026833 | No Eligible Transactions in Class Period |
| 530026842 | No Eligible Transactions in Class Period |
| 530026847 | No Recognized Claim |
| 530026848 | No Eligible Transactions in Class Period |
| 530026868 | No Eligible Transactions in Class Period |
| 530026890 | No Eligible Transactions in Class Period |
| 530026891 | No Eligible Transactions in Class Period |
| 530026910 | No Recognized Claim |
| 530026952 | No Recognized Claim |
| 530026983 | No Eligible Transactions in Class Period |
| 530027033 | No Recognized Claim |
| 530027057 | No Eligible Transactions in Class Period |
| 530027058 | No Eligible Transactions in Class Period |
| 530027062 | No Recognized Claim |
| 530027077 | No Eligible Transactions in Class Period |
| 530027088 | No Recognized Claim |
| 530027098 | No Eligible Transactions in Class Period |
| 530027099 | No Eligible Transactions in Class Period |
| 530027104 | No Eligible Transactions in Class Period |
| 530027106 | No Recognized Claim |
| 530027108 | No Eligible Transactions in Class Period |
| 530027122 | No Recognized Claim |
| 530027155 | No Recognized Claim |
| 530027169 | No Eligible Transactions in Class Period |
| 530027172 | No Recognized Claim |
| 530027174 | No Eligible Transactions in Class Period |
| 530027178 | No Eligible Transactions in Class Period |
| 530027179 | No Eligible Transactions in Class Period |
| 530027180 | No Recognized Claim |
| 530027183 | No Eligible Transactions in Class Period |
| 530027185 | No Eligible Transactions in Class Period |
| 530027186 | No Eligible Transactions in Class Period |
| 530027190 | No Eligible Transactions in Class Period |
| 530027192 | No Recognized Claim |
| 530027196 | No Eligible Transactions in Class Period |
| 530027203 | No Eligible Transactions in Class Period |
| 530027208 | No Eligible Transactions in Class Period |
| 530027244 | No Eligible Transactions in Class Period |
| 530027245 | No Eligible Transactions in Class Period |
| 530027251 | No Eligible Transactions in Class Period |
| 530027252 | No Recognized Claim |
| 530027256 | No Recognized Claim |
| 530027257 | No Eligible Transactions in Class Period |
| 530027264 | No Eligible Transactions in Class Period |
| 530027284 | No Eligible Transactions in Class Period |
| 530027293 | No Eligible Transactions in Class Period |
| 530027295 | No Eligible Transactions in Class Period |
| 530027320 | No Recognized Claim |
| 530027321 | No Recognized Claim |
| 530027326 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152478 | No Eligible Transactions in Class Period |
| 530152479 | No Eligible Transactions in Class Period |
| 530152481 | No Recognized Claim |
| 530152482 | No Eligible Transactions in Class Period |
| 530152483 | No Eligible Transactions in Class Period |
| 530152484 | No Eligible Transactions in Class Period |
| 530152485 | No Eligible Transactions in Class Period |
| 530152487 | No Eligible Transactions in Class Period |
| 530152489 | No Eligible Transactions in Class Period |
| 530152490 | No Recognized Claim |
| 530152491 | No Eligible Transactions in Class Period |
| 530152493 | No Eligible Transactions in Class Period |
| 530152494 | No Eligible Transactions in Class Period |
| 530152495 | No Eligible Transactions in Class Period |
| 530152496 | No Eligible Transactions in Class Period |
| 530152497 | No Recognized Claim |
| 530152498 | No Eligible Transactions in Class Period |
| 530152499 | No Eligible Transactions in Class Period |
| 530152500 | No Eligible Transactions in Class Period |
| 530152501 | No Recognized Claim |
| 530152502 | No Eligible Transactions in Class Period |
| 530152503 | No Eligible Transactions in Class Period |
| 530152506 | No Eligible Transactions in Class Period |
| 530152507 | No Eligible Transactions in Class Period |
| 530152509 | No Eligible Transactions in Class Period |
| 530152510 | No Recognized Claim |
| 530152511 | No Eligible Transactions in Class Period |
| 530152512 | No Recognized Claim |
| 530152514 | No Eligible Transactions in Class Period |
| 530152515 | No Recognized Claim |
| 530152516 | No Recognized Claim |
| 530152517 | No Recognized Claim |
| 530152518 | No Eligible Transactions in Class Period |
| 530152519 | No Eligible Transactions in Class Period |
| 530152520 | No Eligible Transactions in Class Period |
| 530152521 | No Eligible Transactions in Class Period |
| 530152522 | No Eligible Transactions in Class Period |
| 530152523 | No Eligible Transactions in Class Period |
| 530152524 | No Eligible Transactions in Class Period |
| 530152525 | No Eligible Transactions in Class Period |
| 530152526 | No Eligible Transactions in Class Period |
| 530152527 | No Eligible Transactions in Class Period |
| 530152528 | No Eligible Transactions in Class Period |
| 530152529 | No Eligible Transactions in Class Period |
| 530152530 | No Eligible Transactions in Class Period |
| 530152531 | No Recognized Claim |
| 530152532 | No Eligible Transactions in Class Period |
| 530152533 | No Recognized Claim |
| 530152534 | No Recognized Claim |
| 530152536 | No Eligible Transactions in Class Period |
| 530152537 | No Eligible Transactions in Class Period |
| 530152538 | No Eligible Transactions in Class Period |
| 530152539 | No Eligible Transactions in Class Period |
| 530152540 | No Eligible Transactions in Class Period |
| 530152541 | No Eligible Transactions in Class Period |
| 530152542 | No Eligible Transactions in Class Period |
| 530152543 | No Eligible Transactions in Class Period |
| 530152544 | No Eligible Transactions in Class Period |
| 530152545 | No Eligible Transactions in Class Period |
| 530152549 | No Recognized Claim |
| 530152550 | No Eligible Transactions in Class Period |
| 530152551 | No Eligible Transactions in Class Period |
| 530152552 | No Recognized Claim |
| 530152553 | No Eligible Transactions in Class Period |
| 530152554 | No Eligible Transactions in Class Period |
| 530152555 | No Eligible Transactions in Class Period |
| 530152558 | No Eligible Transactions in Class Period |
| 530152559 | No Eligible Transactions in Class Period |
| 530152560 | No Recognized Claim |
| 530152562 | No Eligible Transactions in Class Period |
| 530152563 | No Recognized Claim |
| 530152564 | No Eligible Transactions in Class Period |
| 530152566 | No Eligible Transactions in Class Period |
| 530152569 | No Eligible Transactions in Class Period |
| 530152570 | No Recognized Claim |
| 530152571 | No Eligible Transactions in Class Period |
| 530152573 | No Eligible Transactions in Class Period |
| 530152574 | No Recognized Claim |
| 530152575 | No Recognized Claim |
| 530152578 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282806 | Void or Withdrawn |
| 530282807 | Void or Withdrawn |
| 530282817 | No Recognized Claim |
| 530282819 | No Recognized Claim |
| 530282825 | No Recognized Claim |
| 530282826 | No Recognized Claim |
| 530282827 | No Recognized Claim |
| 530282830 | No Recognized Claim |
| 530282831 | No Recognized Claim |
| 530282832 | No Recognized Claim |
| 530282834 | No Recognized Claim |
| 530282835 | No Recognized Claim |
| 530282836 | Void or Withdrawn |
| 530282839 | No Recognized Claim |
| 530282840 | No Recognized Claim |
| 530282849 | No Recognized Claim |
| 530282850 | No Recognized Claim |
| 530282856 | No Recognized Claim |
| 530282857 | No Recognized Claim |
| 530282858 | No Recognized Claim |
| 530282860 | No Recognized Claim |
| 530282861 | No Recognized Claim |
| 530282862 | Void or Withdrawn |
| 530282869 | No Recognized Claim |
| 530282870 | No Recognized Claim |
| 530282871 | No Recognized Claim |
| 530282872 | No Recognized Claim |
| 530282873 | No Recognized Claim |
| 530282874 | No Recognized Claim |
| 530282875 | No Recognized Claim |
| 530282876 | No Recognized Claim |
| 530282877 | No Recognized Claim |
| 530282878 | No Recognized Claim |
| 530282879 | No Recognized Claim |
| 530282881 | No Recognized Claim |
| 530282882 | No Recognized Claim |
| 530282884 | No Recognized Claim |
| 530282885 | No Recognized Claim |
| 530282886 | No Recognized Claim |
| 530282887 | No Recognized Claim |
| 530282888 | No Recognized Claim |
| 530282889 | No Recognized Claim |
| 530282890 | No Recognized Claim |
| 530282891 | No Recognized Claim |
| 530282892 | No Recognized Claim |
| 530282893 | No Recognized Claim |
| 530282894 | No Recognized Claim |
| 530282895 | No Recognized Claim |
| 530282896 | No Recognized Claim |
| 530282897 | No Recognized Claim |
| 530282898 | No Recognized Claim |
| 530282899 | No Recognized Claim |
| 530282900 | No Recognized Claim |
| 530282901 | No Recognized Claim |
| 530282902 | No Recognized Claim |
| 530282903 | No Recognized Claim |
| 530282904 | No Recognized Claim |
| 530282905 | No Recognized Claim |
| 530282906 | No Recognized Claim |
| 530282907 | No Recognized Claim |
| 530282908 | No Recognized Claim |
| 530282909 | No Recognized Claim |
| 530282910 | No Recognized Claim |
| 530282912 | No Recognized Claim |
| 530282913 | No Recognized Claim |
| 530282914 | No Recognized Claim |
| 530282915 | No Recognized Claim |
| 530282917 | No Recognized Claim |
| 530282918 | No Recognized Claim |
| 530282919 | No Recognized Claim |
| 530282921 | No Recognized Claim |
| 530282922 | No Recognized Claim |
| 530282923 | No Recognized Claim |
| 530282924 | No Recognized Claim |
| 530282925 | No Recognized Claim |
| 530282926 | No Recognized Claim |
| 530282927 | No Recognized Claim |
| 530282928 | No Recognized Claim |
| 530282929 | No Recognized Claim |
| 530282930 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027327 | No Eligible Transactions in Class Period |
| 530027329 | No Eligible Transactions in Class Period |
| 530027333 | No Eligible Transactions in Class Period |
| 530027353 | No Recognized Claim |
| 530027354 | No Recognized Claim |
| 530027355 | No Recognized Claim |
| 530027357 | No Recognized Claim |
| 530027359 | No Eligible Transactions in Class Period |
| 530027364 | No Recognized Claim |
| 530027366 | No Eligible Transactions in Class Period |
| 530027367 | No Eligible Transactions in Class Period |
| 530027374 | No Eligible Transactions in Class Period |
| 530027378 | No Eligible Transactions in Class Period |
| 530027380 | No Eligible Transactions in Class Period |
| 530027388 | No Eligible Transactions in Class Period |
| 530027394 | No Eligible Transactions in Class Period |
| 530027399 | No Eligible Transactions in Class Period |
| 530027402 | No Eligible Transactions in Class Period |
| 530027409 | No Recognized Claim |
| 530027414 | No Eligible Transactions in Class Period |
| 530027419 | No Eligible Transactions in Class Period |
| 530027425 | No Eligible Transactions in Class Period |
| 530027431 | No Eligible Transactions in Class Period |
| 530027435 | No Eligible Transactions in Class Period |
| 530027437 | No Eligible Transactions in Class Period |
| 530027439 | No Eligible Transactions in Class Period |
| 530027450 | No Eligible Transactions in Class Period |
| 530027460 | No Eligible Transactions in Class Period |
| 530027461 | No Eligible Transactions in Class Period |
| 530027463 | No Eligible Transactions in Class Period |
| 530027465 | No Eligible Transactions in Class Period |
| 530027472 | No Eligible Transactions in Class Period |
| 530027478 | No Eligible Transactions in Class Period |
| 530027482 | No Recognized Claim |
| 530027489 | No Eligible Transactions in Class Period |
| 530027493 | No Eligible Transactions in Class Period |
| 530027497 | No Eligible Transactions in Class Period |
| 530027499 | No Eligible Transactions in Class Period |
| 530027500 | No Eligible Transactions in Class Period |
| 530027501 | No Eligible Transactions in Class Period |
| 530027502 | No Eligible Transactions in Class Period |
| 530027503 | No Eligible Transactions in Class Period |
| 530027511 | No Eligible Transactions in Class Period |
| 530027512 | No Eligible Transactions in Class Period |
| 530027513 | No Eligible Transactions in Class Period |
| 530027515 | No Eligible Transactions in Class Period |
| 530027516 | No Eligible Transactions in Class Period |
| 530027517 | No Eligible Transactions in Class Period |
| 530027518 | No Eligible Transactions in Class Period |
| 530027519 | No Eligible Transactions in Class Period |
| 530027520 | No Eligible Transactions in Class Period |
| 530027521 | No Eligible Transactions in Class Period |
| 530027522 | No Eligible Transactions in Class Period |
| 530027523 | No Eligible Transactions in Class Period |
| 530027524 | No Eligible Transactions in Class Period |
| 530027525 | No Eligible Transactions in Class Period |
| 530027526 | No Eligible Transactions in Class Period |
| 530027527 | No Eligible Transactions in Class Period |
| 530027528 | No Eligible Transactions in Class Period |
| 530027529 | No Eligible Transactions in Class Period |
| 530027530 | No Eligible Transactions in Class Period |
| 530027531 | No Eligible Transactions in Class Period |
| 530027532 | No Eligible Transactions in Class Period |
| 530027533 | No Eligible Transactions in Class Period |
| 530027534 | No Eligible Transactions in Class Period |
| 530027535 | No Eligible Transactions in Class Period |
| 530027536 | No Eligible Transactions in Class Period |
| 530027537 | No Eligible Transactions in Class Period |
| 530027538 | No Eligible Transactions in Class Period |
| 530027539 | No Eligible Transactions in Class Period |
| 530027540 | No Eligible Transactions in Class Period |
| 530027541 | No Eligible Transactions in Class Period |
| 530027542 | No Eligible Transactions in Class Period |
| 530027543 | No Eligible Transactions in Class Period |
| 530027544 | No Eligible Transactions in Class Period |
| 530027545 | No Eligible Transactions in Class Period |
| 530027546 | No Eligible Transactions in Class Period |
| 530027547 | No Eligible Transactions in Class Period |
| 530027548 | No Eligible Transactions in Class Period |
| 530027549 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152579 | No Eligible Transactions in Class Period |
| 530152580 | No Eligible Transactions in Class Period |
| 530152582 | No Eligible Transactions in Class Period |
| 530152584 | No Eligible Transactions in Class Period |
| 530152585 | No Recognized Claim |
| 530152586 | No Eligible Transactions in Class Period |
| 530152587 | No Eligible Transactions in Class Period |
| 530152588 | No Eligible Transactions in Class Period |
| 530152590 | No Eligible Transactions in Class Period |
| 530152591 | No Recognized Claim |
| 530152592 | No Eligible Transactions in Class Period |
| 530152594 | No Eligible Transactions in Class Period |
| 530152599 | No Eligible Transactions in Class Period |
| 530152600 | No Eligible Transactions in Class Period |
| 530152601 | No Eligible Transactions in Class Period |
| 530152602 | No Eligible Transactions in Class Period |
| 530152603 | No Recognized Claim |
| 530152604 | No Eligible Transactions in Class Period |
| 530152605 | No Recognized Claim |
| 530152606 | No Recognized Claim |
| 530152607 | No Recognized Claim |
| 530152608 | No Eligible Transactions in Class Period |
| 530152609 | No Eligible Transactions in Class Period |
| 530152610 | No Recognized Claim |
| 530152613 | No Recognized Claim |
| 530152614 | No Recognized Claim |
| 530152615 | No Eligible Transactions in Class Period |
| 530152616 | No Eligible Transactions in Class Period |
| 530152617 | No Recognized Claim |
| 530152618 | No Recognized Claim |
| 530152619 | No Recognized Claim |
| 530152620 | No Recognized Claim |
| 530152622 | No Eligible Transactions in Class Period |
| 530152623 | No Eligible Transactions in Class Period |
| 530152624 | No Eligible Transactions in Class Period |
| 530152625 | No Recognized Claim |
| 530152626 | No Eligible Transactions in Class Period |
| 530152627 | No Eligible Transactions in Class Period |
| 530152630 | No Eligible Transactions in Class Period |
| 530152632 | No Recognized Claim |
| 530152634 | No Eligible Transactions in Class Period |
| 530152637 | No Eligible Transactions in Class Period |
| 530152638 | No Eligible Transactions in Class Period |
| 530152639 | No Eligible Transactions in Class Period |
| 530152640 | No Eligible Transactions in Class Period |
| 530152641 | No Recognized Claim |
| 530152643 | No Recognized Claim |
| 530152644 | No Recognized Claim |
| 530152645 | No Eligible Transactions in Class Period |
| 530152646 | No Eligible Transactions in Class Period |
| 530152649 | No Eligible Transactions in Class Period |
| 530152652 | No Eligible Transactions in Class Period |
| 530152653 | No Eligible Transactions in Class Period |
| 530152655 | No Recognized Claim |
| 530152656 | No Eligible Transactions in Class Period |
| 530152657 | No Eligible Transactions in Class Period |
| 530152658 | No Eligible Transactions in Class Period |
| 530152659 | No Recognized Claim |
| 530152660 | No Eligible Transactions in Class Period |
| 530152662 | No Eligible Transactions in Class Period |
| 530152663 | No Eligible Transactions in Class Period |
| 530152664 | No Eligible Transactions in Class Period |
| 530152665 | No Eligible Transactions in Class Period |
| 530152668 | No Eligible Transactions in Class Period |
| 530152669 | No Recognized Claim |
| 530152670 | No Eligible Transactions in Class Period |
| 530152672 | No Recognized Claim |
| 530152674 | No Eligible Transactions in Class Period |
| 530152675 | No Eligible Transactions in Class Period |
| 530152676 | No Eligible Transactions in Class Period |
| 530152677 | No Eligible Transactions in Class Period |
| 530152678 | No Eligible Transactions in Class Period |
| 530152679 | No Recognized Claim |
| 530152680 | No Eligible Transactions in Class Period |
| 530152681 | No Recognized Claim |
| 530152683 | No Eligible Transactions in Class Period |
| 530152688 | No Recognized Claim |
| 530152690 | No Eligible Transactions in Class Period |
| 530152691 | No Recognized Claim |
| 530152692 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530282931 | No Recognized Claim |
| 530282932 | No Recognized Claim |
| 530282933 | No Recognized Claim |
| 530282934 | No Recognized Claim |
| 530282935 | No Recognized Claim |
| 530282939 | No Recognized Claim |
| 530282942 | No Recognized Claim |
| 530282943 | No Recognized Claim |
| 530282944 | No Recognized Claim |
| 530282945 | No Recognized Claim |
| 530282946 | No Recognized Claim |
| 530282947 | No Recognized Claim |
| 530282949 | No Recognized Claim |
| 530282950 | No Recognized Claim |
| 530282951 | No Recognized Claim |
| 530282953 | No Recognized Claim |
| 530282954 | No Recognized Claim |
| 530282955 | No Recognized Claim |
| 530282957 | No Recognized Claim |
| 530282958 | No Recognized Claim |
| 530282959 | No Recognized Claim |
| 530282961 | No Recognized Claim |
| 530282964 | No Recognized Claim |
| 530282965 | No Recognized Claim |
| 530282966 | No Recognized Claim |
| 530282967 | No Recognized Claim |
| 530282968 | No Recognized Claim |
| 530282969 | No Recognized Claim |
| 530282971 | No Recognized Claim |
| 530282973 | No Recognized Claim |
| 530282980 | No Recognized Claim |
| 530282983 | No Recognized Claim |
| 530282984 | No Recognized Claim |
| 530282985 | No Recognized Claim |
| 530282986 | No Recognized Claim |
| 530282987 | No Recognized Claim |
| 530282989 | No Recognized Claim |
| 530282991 | No Recognized Claim |
| 530282992 | No Recognized Claim |
| 530282993 | No Recognized Claim |
| 530282996 | No Recognized Claim |
| 530282997 | No Recognized Claim |
| 530282998 | No Recognized Claim |
| 530282999 | Void or Withdrawn |
| 530283000 | Void or Withdrawn |
| 530283001 | Void or Withdrawn |
| 530283003 | No Recognized Claim |
| 530283004 | No Recognized Claim |
| 530283006 | No Recognized Claim |
| 530283007 | No Recognized Claim |
| 530283014 | No Recognized Claim |
| 530283018 | No Recognized Claim |
| 530283020 | No Recognized Claim |
| 530283021 | No Recognized Claim |
| 530283023 | No Recognized Claim |
| 530283031 | No Recognized Claim |
| 530283035 | No Recognized Claim |
| 530283036 | No Recognized Claim |
| 530283037 | No Recognized Claim |
| 530283038 | Void or Withdrawn |
| 530283039 | Void or Withdrawn |
| 530283046 | No Recognized Claim |
| 530283051 | No Recognized Claim |
| 530283053 | No Recognized Claim |
| 530283055 | No Recognized Claim |
| 530283057 | No Recognized Claim |
| 530283058 | No Recognized Claim |
| 530283059 | No Recognized Claim |
| 530283062 | No Eligible Transactions in Class Period |
| 530283064 | No Recognized Claim |
| 530283065 | Void or Withdrawn |
| 530283067 | No Recognized Claim |
| 530283068 | No Recognized Claim |
| 530283069 | No Recognized Claim |
| 530283070 | No Recognized Claim |
| 530283071 | No Recognized Claim |
| 530283072 | No Recognized Claim |
| 530283073 | No Recognized Claim |
| 530283074 | No Recognized Claim |
| 530283079 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027550 | No Eligible Transactions in Class Period |
| 530027551 | No Eligible Transactions in Class Period |
| 530027552 | No Eligible Transactions in Class Period |
| 530027553 | No Eligible Transactions in Class Period |
| 530027554 | No Eligible Transactions in Class Period |
| 530027555 | No Eligible Transactions in Class Period |
| 530027556 | No Eligible Transactions in Class Period |
| 530027557 | No Eligible Transactions in Class Period |
| 530027558 | No Eligible Transactions in Class Period |
| 530027559 | No Eligible Transactions in Class Period |
| 530027560 | No Eligible Transactions in Class Period |
| 530027561 | No Eligible Transactions in Class Period |
| 530027562 | No Eligible Transactions in Class Period |
| 530027563 | No Eligible Transactions in Class Period |
| 530027564 | No Eligible Transactions in Class Period |
| 530027565 | No Eligible Transactions in Class Period |
| 530027566 | No Eligible Transactions in Class Period |
| 530027567 | No Eligible Transactions in Class Period |
| 530027568 | No Eligible Transactions in Class Period |
| 530027569 | No Eligible Transactions in Class Period |
| 530027570 | No Eligible Transactions in Class Period |
| 530027571 | No Eligible Transactions in Class Period |
| 530027572 | No Eligible Transactions in Class Period |
| 530027573 | No Eligible Transactions in Class Period |
| 530027574 | No Eligible Transactions in Class Period |
| 530027575 | No Eligible Transactions in Class Period |
| 530027576 | No Eligible Transactions in Class Period |
| 530027577 | No Eligible Transactions in Class Period |
| 530027578 | No Eligible Transactions in Class Period |
| 530027579 | No Eligible Transactions in Class Period |
| 530027580 | No Eligible Transactions in Class Period |
| 530027581 | No Eligible Transactions in Class Period |
| 530027582 | No Eligible Transactions in Class Period |
| 530027583 | No Eligible Transactions in Class Period |
| 530027584 | No Eligible Transactions in Class Period |
| 530027585 | No Eligible Transactions in Class Period |
| 530027586 | No Eligible Transactions in Class Period |
| 530027587 | No Eligible Transactions in Class Period |
| 530027588 | No Eligible Transactions in Class Period |
| 530027589 | No Eligible Transactions in Class Period |
| 530027590 | No Eligible Transactions in Class Period |
| 530027591 | No Eligible Transactions in Class Period |
| 530027592 | No Eligible Transactions in Class Period |
| 530027593 | No Eligible Transactions in Class Period |
| 530027594 | No Eligible Transactions in Class Period |
| 530027595 | No Eligible Transactions in Class Period |
| 530027596 | No Eligible Transactions in Class Period |
| 530027597 | No Eligible Transactions in Class Period |
| 530027598 | No Eligible Transactions in Class Period |
| 530027599 | No Eligible Transactions in Class Period |
| 530027600 | No Eligible Transactions in Class Period |
| 530027601 | No Eligible Transactions in Class Period |
| 530027602 | No Eligible Transactions in Class Period |
| 530027603 | No Eligible Transactions in Class Period |
| 530027604 | No Eligible Transactions in Class Period |
| 530027605 | No Eligible Transactions in Class Period |
| 530027606 | No Eligible Transactions in Class Period |
| 530027607 | No Eligible Transactions in Class Period |
| 530027608 | No Eligible Transactions in Class Period |
| 530027609 | No Eligible Transactions in Class Period |
| 530027610 | No Eligible Transactions in Class Period |
| 530027611 | No Eligible Transactions in Class Period |
| 530027612 | No Eligible Transactions in Class Period |
| 530027613 | No Eligible Transactions in Class Period |
| 530027614 | No Eligible Transactions in Class Period |
| 530027615 | No Eligible Transactions in Class Period |
| 530027616 | No Eligible Transactions in Class Period |
| 530027617 | No Eligible Transactions in Class Period |
| 530027618 | No Eligible Transactions in Class Period |
| 530027619 | No Eligible Transactions in Class Period |
| 530027620 | No Eligible Transactions in Class Period |
| 530027621 | No Eligible Transactions in Class Period |
| 530027622 | No Eligible Transactions in Class Period |
| 530027623 | No Eligible Transactions in Class Period |
| 530027624 | No Eligible Transactions in Class Period |
| 530027625 | No Eligible Transactions in Class Period |
| 530027626 | No Eligible Transactions in Class Period |
| 530027627 | No Eligible Transactions in Class Period |
| 530027628 | No Eligible Transactions in Class Period |
| 530027629 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152693 | No Eligible Transactions in Class Period |
| 530152696 | No Eligible Transactions in Class Period |
| 530152697 | No Recognized Claim |
| 530152698 | No Eligible Transactions in Class Period |
| 530152699 | No Recognized Claim |
| 530152700 | No Eligible Transactions in Class Period |
| 530152702 | No Eligible Transactions in Class Period |
| 530152703 | No Eligible Transactions in Class Period |
| 530152704 | No Eligible Transactions in Class Period |
| 530152707 | No Eligible Transactions in Class Period |
| 530152708 | No Eligible Transactions in Class Period |
| 530152711 | No Eligible Transactions in Class Period |
| 530152712 | No Eligible Transactions in Class Period |
| 530152713 | No Eligible Transactions in Class Period |
| 530152714 | No Recognized Claim |
| 530152715 | No Recognized Claim |
| 530152716 | No Eligible Transactions in Class Period |
| 530152718 | No Recognized Claim |
| 530152719 | No Eligible Transactions in Class Period |
| 530152720 | No Recognized Claim |
| 530152721 | No Eligible Transactions in Class Period |
| 530152722 | No Eligible Transactions in Class Period |
| 530152723 | No Recognized Claim |
| 530152724 | No Eligible Transactions in Class Period |
| 530152725 | No Recognized Claim |
| 530152726 | No Recognized Claim |
| 530152727 | No Eligible Transactions in Class Period |
| 530152728 | No Eligible Transactions in Class Period |
| 530152730 | No Eligible Transactions in Class Period |
| 530152731 | No Eligible Transactions in Class Period |
| 530152732 | No Eligible Transactions in Class Period |
| 530152733 | No Eligible Transactions in Class Period |
| 530152734 | No Recognized Claim |
| 530152735 | No Recognized Claim |
| 530152736 | No Eligible Transactions in Class Period |
| 530152737 | No Eligible Transactions in Class Period |
| 530152738 | No Eligible Transactions in Class Period |
| 530152739 | No Eligible Transactions in Class Period |
| 530152740 | No Eligible Transactions in Class Period |
| 530152741 | No Eligible Transactions in Class Period |
| 530152743 | No Eligible Transactions in Class Period |
| 530152747 | No Recognized Claim |
| 530152749 | No Recognized Claim |
| 530152751 | No Eligible Transactions in Class Period |
| 530152752 | No Recognized Claim |
| 530152755 | No Eligible Transactions in Class Period |
| 530152758 | No Eligible Transactions in Class Period |
| 530152759 | No Eligible Transactions in Class Period |
| 530152760 | No Recognized Claim |
| 530152761 | No Eligible Transactions in Class Period |
| 530152762 | No Eligible Transactions in Class Period |
| 530152763 | No Eligible Transactions in Class Period |
| 530152764 | No Eligible Transactions in Class Period |
| 530152765 | No Eligible Transactions in Class Period |
| 530152766 | No Eligible Transactions in Class Period |
| 530152767 | No Recognized Claim |
| 530152768 | No Eligible Transactions in Class Period |
| 530152769 | No Eligible Transactions in Class Period |
| 530152770 | No Recognized Claim |
| 530152771 | No Eligible Transactions in Class Period |
| 530152772 | No Recognized Claim |
| 530152773 | No Eligible Transactions in Class Period |
| 530152777 | No Recognized Claim |
| 530152778 | No Eligible Transactions in Class Period |
| 530152779 | No Recognized Claim |
| 530152780 | No Eligible Transactions in Class Period |
| 530152781 | No Recognized Claim |
| 530152782 | No Eligible Transactions in Class Period |
| 530152783 | No Eligible Transactions in Class Period |
| 530152784 | No Eligible Transactions in Class Period |
| 530152785 | No Eligible Transactions in Class Period |
| 530152786 | No Eligible Transactions in Class Period |
| 530152787 | No Eligible Transactions in Class Period |
| 530152788 | No Eligible Transactions in Class Period |
| 530152790 | No Eligible Transactions in Class Period |
| 530152792 | No Eligible Transactions in Class Period |
| 530152793 | No Eligible Transactions in Class Period |
| 530152794 | No Eligible Transactions in Class Period |
| 530152795 | No Eligible Transactions in Class Period |
| 530152798 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283080 | No Recognized Claim |
| 530283081 | No Recognized Claim |
| 530283082 | No Recognized Claim |
| 530283083 | No Recognized Claim |
| 530283085 | No Recognized Claim |
| 530283086 | No Recognized Claim |
| 530283088 | No Recognized Claim |
| 530283089 | No Recognized Claim |
| 530283090 | Void or Withdrawn |
| 530283092 | No Recognized Claim |
| 530283093 | No Recognized Claim |
| 530283095 | No Recognized Claim |
| 530283096 | No Recognized Claim |
| 530283102 | No Recognized Claim |
| 530283103 | No Recognized Claim |
| 530283109 | No Recognized Claim |
| 530283110 | No Recognized Claim |
| 530283111 | No Recognized Claim |
| 530283112 | No Recognized Claim |
| 530283113 | No Recognized Claim |
| 530283114 | No Recognized Claim |
| 530283115 | No Recognized Claim |
| 530283116 | No Recognized Claim |
| 530283122 | Void or Withdrawn |
| 530283126 | No Recognized Claim |
| 530283127 | No Recognized Claim |
| 530283131 | No Recognized Claim |
| 530283133 | No Recognized Claim |
| 530283137 | No Recognized Claim |
| 530283139 | No Recognized Claim |
| 530283141 | No Recognized Claim |
| 530283142 | No Recognized Claim |
| 530283148 | No Recognized Claim |
| 530283150 | No Recognized Claim |
| 530283151 | No Recognized Claim |
| 530283152 | No Recognized Claim |
| 530283153 | No Recognized Claim |
| 530283154 | No Recognized Claim |
| 530283158 | No Recognized Claim |
| 530283159 | No Recognized Claim |
| 530283162 | No Recognized Claim |
| 530283163 | No Recognized Claim |
| 530283166 | No Recognized Claim |
| 530283168 | No Recognized Claim |
| 530283169 | No Recognized Claim |
| 530283170 | No Recognized Claim |
| 530283173 | No Recognized Claim |
| 530283176 | Void or Withdrawn |
| 530283179 | No Recognized Claim |
| 530283181 | No Recognized Claim |
| 530283185 | No Recognized Claim |
| 530283193 | No Recognized Claim |
| 530283194 | No Recognized Claim |
| 530283197 | No Recognized Claim |
| 530283198 | No Recognized Claim |
| 530283199 | No Recognized Claim |
| 530283200 | No Recognized Claim |
| 530283202 | No Recognized Claim |
| 530283204 | No Recognized Claim |
| 530283206 | No Eligible Transactions in Class Period |
| 530283207 | No Recognized Claim |
| 530283208 | No Recognized Claim |
| 530283209 | No Recognized Claim |
| 530283210 | No Recognized Claim |
| 530283211 | No Recognized Claim |
| 530283220 | No Recognized Claim |
| 530283221 | No Recognized Claim |
| 530283222 | No Recognized Claim |
| 530283224 | No Recognized Claim |
| 530283227 | No Recognized Claim |
| 530283229 | No Recognized Claim |
| 530283234 | No Recognized Claim |
| 530283242 | No Recognized Claim |
| 530283243 | No Recognized Claim |
| 530283244 | No Recognized Claim |
| 530283245 | No Recognized Claim |
| 530283246 | No Recognized Claim |
| 530283283 | No Recognized Claim |
| 530283285 | No Recognized Claim |
| 530283286 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027630 | No Eligible Transactions in Class Period |
| 530027631 | No Eligible Transactions in Class Period |
| 530027632 | No Eligible Transactions in Class Period |
| 530027633 | No Eligible Transactions in Class Period |
| 530027634 | No Eligible Transactions in Class Period |
| 530027635 | No Eligible Transactions in Class Period |
| 530027636 | No Eligible Transactions in Class Period |
| 530027637 | No Eligible Transactions in Class Period |
| 530027638 | No Eligible Transactions in Class Period |
| 530027639 | No Eligible Transactions in Class Period |
| 530027640 | No Eligible Transactions in Class Period |
| 530027641 | No Eligible Transactions in Class Period |
| 530027642 | No Eligible Transactions in Class Period |
| 530027643 | No Eligible Transactions in Class Period |
| 530027644 | No Eligible Transactions in Class Period |
| 530027645 | No Eligible Transactions in Class Period |
| 530027646 | No Eligible Transactions in Class Period |
| 530027647 | No Eligible Transactions in Class Period |
| 530027648 | No Eligible Transactions in Class Period |
| 530027649 | No Eligible Transactions in Class Period |
| 530027650 | No Eligible Transactions in Class Period |
| 530027651 | No Eligible Transactions in Class Period |
| 530027652 | No Eligible Transactions in Class Period |
| 530027653 | No Eligible Transactions in Class Period |
| 530027654 | No Eligible Transactions in Class Period |
| 530027655 | No Eligible Transactions in Class Period |
| 530027656 | No Eligible Transactions in Class Period |
| 530027657 | No Eligible Transactions in Class Period |
| 530027658 | No Eligible Transactions in Class Period |
| 530027659 | No Eligible Transactions in Class Period |
| 530027660 | No Eligible Transactions in Class Period |
| 530027661 | No Eligible Transactions in Class Period |
| 530027662 | No Eligible Transactions in Class Period |
| 530027663 | No Eligible Transactions in Class Period |
| 530027664 | No Eligible Transactions in Class Period |
| 530027665 | No Eligible Transactions in Class Period |
| 530027666 | No Eligible Transactions in Class Period |
| 530027667 | No Eligible Transactions in Class Period |
| 530027668 | No Eligible Transactions in Class Period |
| 530027669 | No Eligible Transactions in Class Period |
| 530027670 | No Eligible Transactions in Class Period |
| 530027671 | No Eligible Transactions in Class Period |
| 530027672 | No Eligible Transactions in Class Period |
| 530027673 | No Eligible Transactions in Class Period |
| 530027674 | No Eligible Transactions in Class Period |
| 530027675 | No Eligible Transactions in Class Period |
| 530027676 | No Eligible Transactions in Class Period |
| 530027677 | No Eligible Transactions in Class Period |
| 530027678 | No Eligible Transactions in Class Period |
| 530027679 | No Eligible Transactions in Class Period |
| 530027680 | No Eligible Transactions in Class Period |
| 530027681 | No Eligible Transactions in Class Period |
| 530027682 | No Eligible Transactions in Class Period |
| 530027683 | No Eligible Transactions in Class Period |
| 530027684 | No Eligible Transactions in Class Period |
| 530027685 | No Eligible Transactions in Class Period |
| 530027686 | No Eligible Transactions in Class Period |
| 530027687 | No Eligible Transactions in Class Period |
| 530027688 | No Eligible Transactions in Class Period |
| 530027689 | No Eligible Transactions in Class Period |
| 530027690 | No Eligible Transactions in Class Period |
| 530027691 | No Eligible Transactions in Class Period |
| 530027692 | No Eligible Transactions in Class Period |
| 530027693 | No Eligible Transactions in Class Period |
| 530027694 | No Eligible Transactions in Class Period |
| 530027695 | No Eligible Transactions in Class Period |
| 530027696 | No Eligible Transactions in Class Period |
| 530027697 | No Eligible Transactions in Class Period |
| 530027698 | No Eligible Transactions in Class Period |
| 530027699 | No Eligible Transactions in Class Period |
| 530027700 | No Eligible Transactions in Class Period |
| 530027701 | No Eligible Transactions in Class Period |
| 530027702 | No Eligible Transactions in Class Period |
| 530027703 | No Eligible Transactions in Class Period |
| 530027704 | No Eligible Transactions in Class Period |
| 530027705 | No Eligible Transactions in Class Period |
| 530027706 | No Eligible Transactions in Class Period |
| 530027707 | No Eligible Transactions in Class Period |
| 530027708 | No Eligible Transactions in Class Period |
| 530027709 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152800 | No Eligible Transactions in Class Period |
| 530152801 | No Eligible Transactions in Class Period |
| 530152802 | No Eligible Transactions in Class Period |
| 530152803 | No Eligible Transactions in Class Period |
| 530152804 | No Eligible Transactions in Class Period |
| 530152805 | No Eligible Transactions in Class Period |
| 530152808 | No Eligible Transactions in Class Period |
| 530152810 | No Eligible Transactions in Class Period |
| 530152811 | No Eligible Transactions in Class Period |
| 530152812 | No Eligible Transactions in Class Period |
| 530152814 | No Eligible Transactions in Class Period |
| 530152815 | No Eligible Transactions in Class Period |
| 530152816 | No Eligible Transactions in Class Period |
| 530152817 | No Eligible Transactions in Class Period |
| 530152819 | No Eligible Transactions in Class Period |
| 530152820 | No Eligible Transactions in Class Period |
| 530152821 | No Eligible Transactions in Class Period |
| 530152822 | No Eligible Transactions in Class Period |
| 530152823 | No Eligible Transactions in Class Period |
| 530152824 | No Eligible Transactions in Class Period |
| 530152825 | No Eligible Transactions in Class Period |
| 530152826 | No Eligible Transactions in Class Period |
| 530152827 | No Eligible Transactions in Class Period |
| 530152828 | No Eligible Transactions in Class Period |
| 530152829 | No Recognized Claim |
| 530152830 | No Eligible Transactions in Class Period |
| 530152831 | No Eligible Transactions in Class Period |
| 530152832 | No Eligible Transactions in Class Period |
| 530152833 | No Eligible Transactions in Class Period |
| 530152835 | No Recognized Claim |
| 530152836 | No Eligible Transactions in Class Period |
| 530152837 | No Eligible Transactions in Class Period |
| 530152838 | No Eligible Transactions in Class Period |
| 530152839 | No Eligible Transactions in Class Period |
| 530152840 | No Eligible Transactions in Class Period |
| 530152842 | No Eligible Transactions in Class Period |
| 530152843 | No Eligible Transactions in Class Period |
| 530152845 | No Eligible Transactions in Class Period |
| 530152846 | No Eligible Transactions in Class Period |
| 530152847 | No Eligible Transactions in Class Period |
| 530152848 | No Eligible Transactions in Class Period |
| 530152849 | No Eligible Transactions in Class Period |
| 530152850 | No Eligible Transactions in Class Period |
| 530152851 | No Eligible Transactions in Class Period |
| 530152852 | No Eligible Transactions in Class Period |
| 530152853 | No Eligible Transactions in Class Period |
| 530152854 | No Eligible Transactions in Class Period |
| 530152855 | No Eligible Transactions in Class Period |
| 530152856 | No Eligible Transactions in Class Period |
| 530152857 | No Recognized Claim |
| 530152858 | No Eligible Transactions in Class Period |
| 530152859 | No Eligible Transactions in Class Period |
| 530152860 | No Recognized Claim |
| 530152861 | No Eligible Transactions in Class Period |
| 530152862 | No Eligible Transactions in Class Period |
| 530152863 | No Eligible Transactions in Class Period |
| 530152864 | No Eligible Transactions in Class Period |
| 530152865 | No Eligible Transactions in Class Period |
| 530152866 | No Recognized Claim |
| 530152868 | No Recognized Claim |
| 530152870 | No Eligible Transactions in Class Period |
| 530152871 | No Eligible Transactions in Class Period |
| 530152872 | No Eligible Transactions in Class Period |
| 530152873 | No Eligible Transactions in Class Period |
| 530152874 | No Eligible Transactions in Class Period |
| 530152875 | No Eligible Transactions in Class Period |
| 530152876 | No Eligible Transactions in Class Period |
| 530152880 | No Eligible Transactions in Class Period |
| 530152882 | No Eligible Transactions in Class Period |
| 530152886 | No Eligible Transactions in Class Period |
| 530152887 | No Eligible Transactions in Class Period |
| 530152889 | No Recognized Claim |
| 530152890 | No Recognized Claim |
| 530152891 | No Recognized Claim |
| 530152892 | No Eligible Transactions in Class Period |
| 530152895 | No Eligible Transactions in Class Period |
| 530152896 | No Recognized Claim |
| 530152897 | No Recognized Claim |
| 530152899 | No Eligible Transactions in Class Period |
| 530152900 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283293 | No Recognized Claim |
| 530283294 | No Recognized Claim |
| 530283309 | No Recognized Claim |
| 530283320 | No Recognized Claim |
| 530283321 | No Recognized Claim |
| 530283323 | No Eligible Transactions in Class Period |
| 530283324 | No Recognized Claim |
| 530283328 | No Recognized Claim |
| 530283334 | No Recognized Claim |
| 530283336 | No Recognized Claim |
| 530283340 | No Recognized Claim |
| 530283343 | No Recognized Claim |
| 530283345 | No Recognized Claim |
| 530283346 | No Recognized Claim |
| 530283347 | No Recognized Claim |
| 530283348 | No Recognized Claim |
| 530283354 | No Recognized Claim |
| 530283358 | No Recognized Claim |
| 530283359 | No Recognized Claim |
| 530283360 | No Recognized Claim |
| 530283361 | No Recognized Claim |
| 530283362 | No Recognized Claim |
| 530283364 | No Recognized Claim |
| 530283367 | No Recognized Claim |
| 530283368 | No Recognized Claim |
| 530283369 | No Recognized Claim |
| 530283373 | No Recognized Claim |
| 530283374 | No Recognized Claim |
| 530283375 | No Recognized Claim |
| 530283376 | No Recognized Claim |
| 530283377 | No Recognized Claim |
| 530283379 | No Recognized Claim |
| 530283380 | No Recognized Claim |
| 530283382 | No Recognized Claim |
| 530283383 | No Recognized Claim |
| 530283384 | No Recognized Claim |
| 530283385 | No Recognized Claim |
| 530283389 | No Recognized Claim |
| 530283394 | No Recognized Claim |
| 530283395 | No Recognized Claim |
| 530283396 | No Recognized Claim |
| 530283397 | No Recognized Claim |
| 530283398 | No Recognized Claim |
| 530283399 | No Recognized Claim |
| 530283400 | No Recognized Claim |
| 530283401 | No Recognized Claim |
| 530283406 | No Recognized Claim |
| 530283407 | No Recognized Claim |
| 530283409 | No Recognized Claim |
| 530283414 | No Recognized Claim |
| 530283415 | No Recognized Claim |
| 530283416 | No Recognized Claim |
| 530283417 | No Recognized Claim |
| 530283418 | No Recognized Claim |
| 530283419 | No Recognized Claim |
| 530283421 | No Recognized Claim |
| 530283422 | No Recognized Claim |
| 530283424 | No Recognized Claim |
| 530283425 | No Recognized Claim |
| 530283426 | No Recognized Claim |
| 530283427 | No Recognized Claim |
| 530283428 | No Recognized Claim |
| 530283429 | No Recognized Claim |
| 530283430 | No Recognized Claim |
| 530283431 | No Recognized Claim |
| 530283432 | No Recognized Claim |
| 530283433 | No Recognized Claim |
| 530283434 | No Recognized Claim |
| 530283435 | No Recognized Claim |
| 530283436 | No Recognized Claim |
| 530283438 | No Recognized Claim |
| 530283439 | No Recognized Claim |
| 530283441 | No Recognized Claim |
| 530283442 | No Recognized Claim |
| 530283443 | No Recognized Claim |
| 530283454 | No Recognized Claim |
| 530283455 | No Recognized Claim |
| 530283456 | No Recognized Claim |
| 530283457 | No Recognized Claim |
| 530283458 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027710 | No Eligible Transactions in Class Period |
| 530027711 | No Eligible Transactions in Class Period |
| 530027712 | No Eligible Transactions in Class Period |
| 530027713 | No Eligible Transactions in Class Period |
| 530027714 | No Eligible Transactions in Class Period |
| 530027715 | No Eligible Transactions in Class Period |
| 530027716 | No Eligible Transactions in Class Period |
| 530027717 | No Eligible Transactions in Class Period |
| 530027718 | No Eligible Transactions in Class Period |
| 530027719 | No Eligible Transactions in Class Period |
| 530027720 | No Eligible Transactions in Class Period |
| 530027721 | No Eligible Transactions in Class Period |
| 530027722 | No Eligible Transactions in Class Period |
| 530027723 | No Eligible Transactions in Class Period |
| 530027724 | No Eligible Transactions in Class Period |
| 530027725 | No Eligible Transactions in Class Period |
| 530027726 | No Eligible Transactions in Class Period |
| 530027727 | No Eligible Transactions in Class Period |
| 530027728 | No Eligible Transactions in Class Period |
| 530027729 | No Eligible Transactions in Class Period |
| 530027730 | No Eligible Transactions in Class Period |
| 530027731 | No Eligible Transactions in Class Period |
| 530027732 | No Eligible Transactions in Class Period |
| 530027733 | No Eligible Transactions in Class Period |
| 530027734 | No Eligible Transactions in Class Period |
| 530027735 | No Eligible Transactions in Class Period |
| 530027736 | No Eligible Transactions in Class Period |
| 530027737 | No Eligible Transactions in Class Period |
| 530027738 | No Eligible Transactions in Class Period |
| 530027739 | No Eligible Transactions in Class Period |
| 530027740 | No Eligible Transactions in Class Period |
| 530027741 | No Eligible Transactions in Class Period |
| 530027742 | No Eligible Transactions in Class Period |
| 530027743 | No Eligible Transactions in Class Period |
| 530027744 | No Eligible Transactions in Class Period |
| 530027745 | No Eligible Transactions in Class Period |
| 530027746 | No Eligible Transactions in Class Period |
| 530027747 | No Eligible Transactions in Class Period |
| 530027748 | No Eligible Transactions in Class Period |
| 530027749 | No Eligible Transactions in Class Period |
| 530027750 | No Eligible Transactions in Class Period |
| 530027751 | No Eligible Transactions in Class Period |
| 530027752 | No Eligible Transactions in Class Period |
| 530027753 | No Eligible Transactions in Class Period |
| 530027754 | No Eligible Transactions in Class Period |
| 530027755 | No Eligible Transactions in Class Period |
| 530027756 | No Eligible Transactions in Class Period |
| 530027757 | No Eligible Transactions in Class Period |
| 530027758 | No Eligible Transactions in Class Period |
| 530027759 | No Eligible Transactions in Class Period |
| 530027760 | No Eligible Transactions in Class Period |
| 530027761 | No Eligible Transactions in Class Period |
| 530027762 | No Eligible Transactions in Class Period |
| 530027763 | No Eligible Transactions in Class Period |
| 530027764 | No Eligible Transactions in Class Period |
| 530027765 | No Eligible Transactions in Class Period |
| 530027766 | No Eligible Transactions in Class Period |
| 530027767 | No Eligible Transactions in Class Period |
| 530027768 | No Eligible Transactions in Class Period |
| 530027769 | No Eligible Transactions in Class Period |
| 530027770 | No Eligible Transactions in Class Period |
| 530027771 | No Eligible Transactions in Class Period |
| 530027772 | No Eligible Transactions in Class Period |
| 530027773 | No Eligible Transactions in Class Period |
| 530027774 | No Eligible Transactions in Class Period |
| 530027775 | No Eligible Transactions in Class Period |
| 530027776 | No Eligible Transactions in Class Period |
| 530027777 | No Eligible Transactions in Class Period |
| 530027778 | No Eligible Transactions in Class Period |
| 530027779 | No Eligible Transactions in Class Period |
| 530027780 | No Eligible Transactions in Class Period |
| 530027781 | No Eligible Transactions in Class Period |
| 530027782 | No Eligible Transactions in Class Period |
| 530027783 | No Eligible Transactions in Class Period |
| 530027784 | No Eligible Transactions in Class Period |
| 530027785 | No Eligible Transactions in Class Period |
| 530027786 | No Eligible Transactions in Class Period |
| 530027787 | No Eligible Transactions in Class Period |
| 530027788 | No Eligible Transactions in Class Period |
| 530027789 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530152901 | No Eligible Transactions in Class Period |
| 530152902 | No Eligible Transactions in Class Period |
| 530152903 | No Eligible Transactions in Class Period |
| 530152904 | No Eligible Transactions in Class Period |
| 530152905 | No Eligible Transactions in Class Period |
| 530152906 | No Eligible Transactions in Class Period |
| 530152907 | No Eligible Transactions in Class Period |
| 530152909 | No Eligible Transactions in Class Period |
| 530152911 | No Recognized Claim |
| 530152912 | No Recognized Claim |
| 530152913 | No Eligible Transactions in Class Period |
| 530152914 | No Eligible Transactions in Class Period |
| 530152915 | No Eligible Transactions in Class Period |
| 530152916 | No Eligible Transactions in Class Period |
| 530152917 | No Eligible Transactions in Class Period |
| 530152918 | No Eligible Transactions in Class Period |
| 530152923 | No Eligible Transactions in Class Period |
| 530152924 | No Eligible Transactions in Class Period |
| 530152926 | No Eligible Transactions in Class Period |
| 530152927 | No Eligible Transactions in Class Period |
| 530152928 | No Eligible Transactions in Class Period |
| 530152929 | No Eligible Transactions in Class Period |
| 530152930 | No Eligible Transactions in Class Period |
| 530152931 | No Eligible Transactions in Class Period |
| 530152932 | No Eligible Transactions in Class Period |
| 530152933 | No Eligible Transactions in Class Period |
| 530152934 | No Eligible Transactions in Class Period |
| 530152936 | No Eligible Transactions in Class Period |
| 530152937 | No Recognized Claim |
| 530152938 | No Recognized Claim |
| 530152939 | No Eligible Transactions in Class Period |
| 530152941 | No Eligible Transactions in Class Period |
| 530152943 | No Eligible Transactions in Class Period |
| 530152944 | No Eligible Transactions in Class Period |
| 530152945 | No Eligible Transactions in Class Period |
| 530152946 | No Recognized Claim |
| 530152948 | No Eligible Transactions in Class Period |
| 530152949 | No Eligible Transactions in Class Period |
| 530152951 | No Recognized Claim |
| 530152952 | No Eligible Transactions in Class Period |
| 530152953 | No Recognized Claim |
| 530152955 | No Eligible Transactions in Class Period |
| 530152957 | No Recognized Claim |
| 530152959 | No Recognized Claim |
| 530152960 | No Eligible Transactions in Class Period |
| 530152962 | No Recognized Claim |
| 530152963 | No Recognized Claim |
| 530152964 | No Eligible Transactions in Class Period |
| 530152965 | No Eligible Transactions in Class Period |
| 530152966 | No Eligible Transactions in Class Period |
| 530152969 | No Recognized Claim |
| 530152970 | No Eligible Transactions in Class Period |
| 530152971 | No Eligible Transactions in Class Period |
| 530152972 | No Eligible Transactions in Class Period |
| 530152973 | No Eligible Transactions in Class Period |
| 530152975 | No Eligible Transactions in Class Period |
| 530152976 | No Eligible Transactions in Class Period |
| 530152978 | No Recognized Claim |
| 530152980 | No Recognized Claim |
| 530152985 | No Recognized Claim |
| 530152987 | No Recognized Claim |
| 530152988 | No Eligible Transactions in Class Period |
| 530152989 | No Eligible Transactions in Class Period |
| 530152990 | No Eligible Transactions in Class Period |
| 530152991 | No Recognized Claim |
| 530152992 | No Recognized Claim |
| 530152994 | No Recognized Claim |
| 530152995 | No Eligible Transactions in Class Period |
| 530152996 | No Eligible Transactions in Class Period |
| 530152998 | No Eligible Transactions in Class Period |
| 530153000 | No Eligible Transactions in Class Period |
| 530153001 | No Eligible Transactions in Class Period |
| 530153002 | No Recognized Claim |
| 530153004 | No Recognized Claim |
| 530153005 | No Eligible Transactions in Class Period |
| 530153006 | No Eligible Transactions in Class Period |
| 530153007 | No Eligible Transactions in Class Period |
| 530153008 | No Eligible Transactions in Class Period |
| 530153009 | No Eligible Transactions in Class Period |
| 530153010 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283459 | No Recognized Claim |
| 530283460 | No Recognized Claim |
| 530283461 | No Recognized Claim |
| 530283468 | No Recognized Claim |
| 530283472 | No Recognized Claim |
| 530283474 | No Recognized Claim |
| 530283475 | No Recognized Claim |
| 530283476 | No Recognized Claim |
| 530283477 | No Recognized Claim |
| 530283478 | No Recognized Claim |
| 530283480 | No Recognized Claim |
| 530283481 | No Recognized Claim |
| 530283486 | No Eligible Transactions in Class Period |
| 530283488 | No Recognized Claim |
| 530283490 | No Recognized Claim |
| 530283491 | No Recognized Claim |
| 530283492 | No Recognized Claim |
| 530283493 | No Recognized Claim |
| 530283494 | No Recognized Claim |
| 530283496 | No Recognized Claim |
| 530283497 | No Recognized Claim |
| 530283498 | No Recognized Claim |
| 530283502 | No Recognized Claim |
| 530283509 | No Recognized Claim |
| 530283510 | No Recognized Claim |
| 530283511 | No Recognized Claim |
| 530283512 | No Eligible Transactions in Class Period |
| 530283516 | No Recognized Claim |
| 530283517 | No Eligible Transactions in Class Period |
| 530283518 | No Eligible Transactions in Class Period |
| 530283519 | No Recognized Claim |
| 530283520 | No Eligible Transactions in Class Period |
| 530283521 | No Eligible Transactions in Class Period |
| 530283522 | No Recognized Claim |
| 530283524 | No Eligible Transactions in Class Period |
| 530283525 | No Eligible Transactions in Class Period |
| 530283526 | No Eligible Transactions in Class Period |
| 530283527 | No Eligible Transactions in Class Period |
| 530283528 | No Eligible Transactions in Class Period |
| 530283529 | No Eligible Transactions in Class Period |
| 530283531 | No Recognized Claim |
| 530283532 | No Recognized Claim |
| 530283533 | No Recognized Claim |
| 530283534 | No Eligible Transactions in Class Period |
| 530283535 | No Eligible Transactions in Class Period |
| 530283536 | No Recognized Claim |
| 530283537 | No Recognized Claim |
| 530283538 | No Recognized Claim |
| 530283539 | No Recognized Claim |
| 530283540 | No Recognized Claim |
| 530283541 | No Recognized Claim |
| 530283542 | No Recognized Claim |
| 530283543 | No Recognized Claim |
| 530283544 | No Recognized Claim |
| 530283545 | No Recognized Claim |
| 530283546 | No Recognized Claim |
| 530283547 | No Recognized Claim |
| 530283548 | No Recognized Claim |
| 530283549 | No Recognized Claim |
| 530283550 | No Recognized Claim |
| 530283551 | No Recognized Claim |
| 530283552 | No Recognized Claim |
| 530283553 | No Recognized Claim |
| 530283554 | No Recognized Claim |
| 530283555 | No Recognized Claim |
| 530283556 | No Recognized Claim |
| 530283557 | No Recognized Claim |
| 530283558 | No Recognized Claim |
| 530283559 | No Recognized Claim |
| 530283560 | No Recognized Claim |
| 530283561 | No Recognized Claim |
| 530283562 | No Eligible Transactions in Class Period |
| 530283563 | No Eligible Transactions in Class Period |
| 530283565 | No Eligible Transactions in Class Period |
| 530283571 | No Recognized Claim |
| 530283572 | No Eligible Transactions in Class Period |
| 530283573 | No Eligible Transactions in Class Period |
| 530283574 | No Eligible Transactions in Class Period |
| 530283575 | No Eligible Transactions in Class Period |
| 530283577 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027790 | No Eligible Transactions in Class Period |
| 530027791 | No Eligible Transactions in Class Period |
| 530027792 | No Eligible Transactions in Class Period |
| 530027793 | No Eligible Transactions in Class Period |
| 530027794 | No Eligible Transactions in Class Period |
| 530027795 | No Eligible Transactions in Class Period |
| 530027796 | No Eligible Transactions in Class Period |
| 530027797 | No Eligible Transactions in Class Period |
| 530027798 | No Eligible Transactions in Class Period |
| 530027799 | No Eligible Transactions in Class Period |
| 530027800 | No Eligible Transactions in Class Period |
| 530027801 | No Eligible Transactions in Class Period |
| 530027802 | No Eligible Transactions in Class Period |
| 530027803 | No Eligible Transactions in Class Period |
| 530027804 | No Eligible Transactions in Class Period |
| 530027805 | No Eligible Transactions in Class Period |
| 530027806 | No Eligible Transactions in Class Period |
| 530027807 | No Eligible Transactions in Class Period |
| 530027808 | No Eligible Transactions in Class Period |
| 530027809 | No Eligible Transactions in Class Period |
| 530027810 | No Eligible Transactions in Class Period |
| 530027811 | No Eligible Transactions in Class Period |
| 530027812 | No Eligible Transactions in Class Period |
| 530027813 | No Eligible Transactions in Class Period |
| 530027814 | No Eligible Transactions in Class Period |
| 530027815 | No Eligible Transactions in Class Period |
| 530027816 | No Eligible Transactions in Class Period |
| 530027817 | No Eligible Transactions in Class Period |
| 530027818 | No Eligible Transactions in Class Period |
| 530027819 | No Eligible Transactions in Class Period |
| 530027820 | No Eligible Transactions in Class Period |
| 530027821 | No Eligible Transactions in Class Period |
| 530027822 | No Eligible Transactions in Class Period |
| 530027823 | No Eligible Transactions in Class Period |
| 530027824 | No Eligible Transactions in Class Period |
| 530027825 | No Eligible Transactions in Class Period |
| 530027826 | No Eligible Transactions in Class Period |
| 530027827 | No Eligible Transactions in Class Period |
| 530027828 | No Eligible Transactions in Class Period |
| 530027829 | No Eligible Transactions in Class Period |
| 530027830 | No Eligible Transactions in Class Period |
| 530027831 | No Eligible Transactions in Class Period |
| 530027832 | No Eligible Transactions in Class Period |
| 530027833 | No Eligible Transactions in Class Period |
| 530027834 | No Eligible Transactions in Class Period |
| 530027835 | No Eligible Transactions in Class Period |
| 530027841 | No Eligible Transactions in Class Period |
| 530027842 | No Eligible Transactions in Class Period |
| 530027843 | No Recognized Claim |
| 530027844 | No Eligible Transactions in Class Period |
| 530027845 | No Eligible Transactions in Class Period |
| 530027847 | No Eligible Transactions in Class Period |
| 530027848 | No Eligible Transactions in Class Period |
| 530027849 | No Eligible Transactions in Class Period |
| 530027850 | No Eligible Transactions in Class Period |
| 530027852 | No Eligible Transactions in Class Period |
| 530027854 | No Eligible Transactions in Class Period |
| 530027856 | No Eligible Transactions in Class Period |
| 530027857 | No Recognized Claim |
| 530027861 | No Recognized Claim |
| 530027875 | No Recognized Claim |
| 530027876 | No Eligible Transactions in Class Period |
| 530027882 | No Eligible Transactions in Class Period |
| 530027883 | No Eligible Transactions in Class Period |
| 530027884 | No Eligible Transactions in Class Period |
| 530027885 | No Eligible Transactions in Class Period |
| 530027891 | No Eligible Transactions in Class Period |
| 530027893 | No Eligible Transactions in Class Period |
| 530027895 | No Eligible Transactions in Class Period |
| 530027897 | No Eligible Transactions in Class Period |
| 530027901 | No Eligible Transactions in Class Period |
| 530027904 | No Eligible Transactions in Class Period |
| 530027907 | No Eligible Transactions in Class Period |
| 530027915 | No Recognized Claim |
| 530027918 | No Eligible Transactions in Class Period |
| 530027924 | No Recognized Claim |
| 530027927 | No Eligible Transactions in Class Period |
| 530027938 | No Eligible Transactions in Class Period |
| 530027940 | No Eligible Transactions in Class Period |
| 530027945 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153012 | No Eligible Transactions in Class Period |
| 530153013 | No Eligible Transactions in Class Period |
| 530153014 | No Eligible Transactions in Class Period |
| 530153028 | No Recognized Claim |
| 530153030 | No Recognized Claim |
| 530153031 | No Eligible Transactions in Class Period |
| 530153033 | No Eligible Transactions in Class Period |
| 530153034 | No Recognized Claim |
| 530153035 | No Eligible Transactions in Class Period |
| 530153036 | No Eligible Transactions in Class Period |
| 530153037 | No Eligible Transactions in Class Period |
| 530153039 | No Eligible Transactions in Class Period |
| 530153040 | No Eligible Transactions in Class Period |
| 530153041 | No Eligible Transactions in Class Period |
| 530153042 | No Eligible Transactions in Class Period |
| 530153043 | No Eligible Transactions in Class Period |
| 530153045 | No Eligible Transactions in Class Period |
| 530153047 | No Recognized Claim |
| 530153052 | No Eligible Transactions in Class Period |
| 530153053 | No Eligible Transactions in Class Period |
| 530153054 | No Eligible Transactions in Class Period |
| 530153055 | No Eligible Transactions in Class Period |
| 530153056 | No Recognized Claim |
| 530153057 | No Recognized Claim |
| 530153058 | No Eligible Transactions in Class Period |
| 530153059 | No Eligible Transactions in Class Period |
| 530153060 | No Recognized Claim |
| 530153061 | No Eligible Transactions in Class Period |
| 530153064 | No Eligible Transactions in Class Period |
| 530153065 | No Eligible Transactions in Class Period |
| 530153068 | No Recognized Claim |
| 530153069 | No Eligible Transactions in Class Period |
| 530153070 | No Eligible Transactions in Class Period |
| 530153073 | No Eligible Transactions in Class Period |
| 530153075 | No Eligible Transactions in Class Period |
| 530153077 | No Eligible Transactions in Class Period |
| 530153078 | No Eligible Transactions in Class Period |
| 530153081 | No Eligible Transactions in Class Period |
| 530153082 | No Eligible Transactions in Class Period |
| 530153086 | No Recognized Claim |
| 530153087 | No Eligible Transactions in Class Period |
| 530153088 | No Eligible Transactions in Class Period |
| 530153089 | No Eligible Transactions in Class Period |
| 530153092 | No Recognized Claim |
| 530153094 | No Eligible Transactions in Class Period |
| 530153095 | No Eligible Transactions in Class Period |
| 530153098 | No Eligible Transactions in Class Period |
| 530153099 | No Eligible Transactions in Class Period |
| 530153100 | No Eligible Transactions in Class Period |
| 530153101 | No Eligible Transactions in Class Period |
| 530153102 | No Eligible Transactions in Class Period |
| 530153103 | No Eligible Transactions in Class Period |
| 530153104 | No Eligible Transactions in Class Period |
| 530153105 | No Recognized Claim |
| 530153106 | No Eligible Transactions in Class Period |
| 530153107 | No Eligible Transactions in Class Period |
| 530153108 | No Eligible Transactions in Class Period |
| 530153110 | No Eligible Transactions in Class Period |
| 530153112 | No Eligible Transactions in Class Period |
| 530153114 | No Recognized Claim |
| 530153115 | No Recognized Claim |
| 530153117 | No Eligible Transactions in Class Period |
| 530153118 | No Eligible Transactions in Class Period |
| 530153119 | No Eligible Transactions in Class Period |
| 530153120 | No Recognized Claim |
| 530153121 | No Recognized Claim |
| 530153122 | No Eligible Transactions in Class Period |
| 530153124 | No Recognized Claim |
| 530153126 | No Recognized Claim |
| 530153127 | No Recognized Claim |
| 530153128 | No Eligible Transactions in Class Period |
| 530153129 | No Eligible Transactions in Class Period |
| 530153130 | No Eligible Transactions in Class Period |
| 530153137 | No Eligible Transactions in Class Period |
| 530153138 | No Eligible Transactions in Class Period |
| 530153139 | No Eligible Transactions in Class Period |
| 530153140 | No Eligible Transactions in Class Period |
| 530153141 | No Eligible Transactions in Class Period |
| 530153142 | No Eligible Transactions in Class Period |
| 530153144 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283582 | No Eligible Transactions in Class Period |
| 530283583 | No Eligible Transactions in Class Period |
| 530283584 | No Eligible Transactions in Class Period |
| 530283585 | No Eligible Transactions in Class Period |
| 530283586 | No Eligible Transactions in Class Period |
| 530283589 | No Recognized Claim |
| 530283590 | No Recognized Claim |
| 530283591 | No Eligible Transactions in Class Period |
| 530283592 | No Recognized Claim |
| 530283593 | No Recognized Claim |
| 530283594 | No Recognized Claim |
| 530283595 | No Recognized Claim |
| 530283596 | No Recognized Claim |
| 530283597 | No Recognized Claim |
| 530283598 | No Recognized Claim |
| 530283599 | No Recognized Claim |
| 530283600 | No Recognized Claim |
| 530283601 | No Recognized Claim |
| 530283602 | No Recognized Claim |
| 530283603 | No Recognized Claim |
| 530283604 | No Recognized Claim |
| 530283605 | No Recognized Claim |
| 530283606 | No Recognized Claim |
| 530283607 | No Recognized Claim |
| 530283608 | No Recognized Claim |
| 530283609 | No Recognized Claim |
| 530283610 | No Recognized Claim |
| 530283611 | No Recognized Claim |
| 530283612 | No Recognized Claim |
| 530283613 | No Recognized Claim |
| 530283614 | No Recognized Claim |
| 530283615 | No Recognized Claim |
| 530283616 | No Recognized Claim |
| 530283617 | No Recognized Claim |
| 530283618 | No Recognized Claim |
| 530283625 | No Recognized Claim |
| 530283626 | No Recognized Claim |
| 530283627 | No Recognized Claim |
| 530283628 | No Recognized Claim |
| 530283629 | No Recognized Claim |
| 530283630 | No Recognized Claim |
| 530283631 | No Recognized Claim |
| 530283632 | No Recognized Claim |
| 530283633 | No Recognized Claim |
| 530283634 | No Recognized Claim |
| 530283635 | No Recognized Claim |
| 530283636 | No Recognized Claim |
| 530283637 | No Recognized Claim |
| 530283638 | No Recognized Claim |
| 530283639 | No Recognized Claim |
| 530283640 | No Recognized Claim |
| 530283641 | No Recognized Claim |
| 530283642 | No Recognized Claim |
| 530283643 | No Recognized Claim |
| 530283644 | No Recognized Claim |
| 530283645 | No Recognized Claim |
| 530283646 | No Recognized Claim |
| 530283647 | No Recognized Claim |
| 530283648 | No Recognized Claim |
| 530283649 | No Recognized Claim |
| 530283650 | No Recognized Claim |
| 530283651 | No Recognized Claim |
| 530283652 | No Recognized Claim |
| 530283653 | No Recognized Claim |
| 530283654 | No Recognized Claim |
| 530283655 | No Recognized Claim |
| 530283656 | No Recognized Claim |
| 530283657 | No Recognized Claim |
| 530283658 | No Recognized Claim |
| 530283659 | No Recognized Claim |
| 530283660 | No Recognized Claim |
| 530283661 | No Recognized Claim |
| 530283662 | No Recognized Claim |
| 530283663 | No Recognized Claim |
| 530283664 | No Recognized Claim |
| 530283665 | No Recognized Claim |
| 530283666 | No Recognized Claim |
| 530283667 | No Recognized Claim |
| 530283668 | No Recognized Claim |
| 530283669 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530027947 | No Eligible Transactions in Class Period |
| 530027951 | No Eligible Transactions in Class Period |
| 530027954 | No Eligible Transactions in Class Period |
| 530027957 | No Eligible Transactions in Class Period |
| 530027963 | No Eligible Transactions in Class Period |
| 530027964 | No Eligible Transactions in Class Period |
| 530027965 | No Eligible Transactions in Class Period |
| 530027967 | No Eligible Transactions in Class Period |
| 530027968 | No Eligible Transactions in Class Period |
| 530027972 | No Eligible Transactions in Class Period |
| 530027973 | No Eligible Transactions in Class Period |
| 530027974 | No Eligible Transactions in Class Period |
| 530027975 | No Eligible Transactions in Class Period |
| 530027979 | No Eligible Transactions in Class Period |
| 530027980 | No Eligible Transactions in Class Period |
| 530027981 | No Eligible Transactions in Class Period |
| 530027983 | No Recognized Claim |
| 530027985 | No Eligible Transactions in Class Period |
| 530027990 | No Eligible Transactions in Class Period |
| 530028003 | No Eligible Transactions in Class Period |
| 530028004 | No Eligible Transactions in Class Period |
| 530028007 | No Eligible Transactions in Class Period |
| 530028010 | No Eligible Transactions in Class Period |
| 530028015 | No Eligible Transactions in Class Period |
| 530028022 | No Eligible Transactions in Class Period |
| 530028024 | No Recognized Claim |
| 530028028 | No Eligible Transactions in Class Period |
| 530028031 | No Eligible Transactions in Class Period |
| 530028038 | No Eligible Transactions in Class Period |
| 530028040 | No Eligible Transactions in Class Period |
| 530028043 | No Eligible Transactions in Class Period |
| 530028061 | No Recognized Claim |
| 530028062 | No Eligible Transactions in Class Period |
| 530028069 | No Eligible Transactions in Class Period |
| 530028074 | No Recognized Claim |
| 530028079 | No Eligible Transactions in Class Period |
| 530028080 | No Eligible Transactions in Class Period |
| 530028087 | No Eligible Transactions in Class Period |
| 530028094 | No Eligible Transactions in Class Period |
| 530028099 | No Eligible Transactions in Class Period |
| 530028110 | No Eligible Transactions in Class Period |
| 530028117 | No Recognized Claim |
| 530028126 | No Eligible Transactions in Class Period |
| 530028129 | No Eligible Transactions in Class Period |
| 530028139 | No Eligible Transactions in Class Period |
| 530028140 | No Recognized Claim |
| 530028141 | No Eligible Transactions in Class Period |
| 530028143 | No Eligible Transactions in Class Period |
| 530028144 | No Eligible Transactions in Class Period |
| 530028166 | No Eligible Transactions in Class Period |
| 530028174 | No Eligible Transactions in Class Period |
| 530028176 | No Eligible Transactions in Class Period |
| 530028185 | No Eligible Transactions in Class Period |
| 530028186 | No Recognized Claim |
| 530028195 | No Eligible Transactions in Class Period |
| 530028196 | No Eligible Transactions in Class Period |
| 530028200 | No Eligible Transactions in Class Period |
| 530028201 | No Recognized Claim |
| 530028204 | No Eligible Transactions in Class Period |
| 530028206 | No Eligible Transactions in Class Period |
| 530028209 | No Eligible Transactions in Class Period |
| 530028211 | No Eligible Transactions in Class Period |
| 530028215 | No Eligible Transactions in Class Period |
| 530028216 | No Eligible Transactions in Class Period |
| 530028221 | No Recognized Claim |
| 530028224 | No Eligible Transactions in Class Period |
| 530028226 | No Eligible Transactions in Class Period |
| 530028234 | No Recognized Claim |
| 530028235 | No Eligible Transactions in Class Period |
| 530028236 | No Eligible Transactions in Class Period |
| 530028238 | No Eligible Transactions in Class Period |
| 530028240 | No Recognized Claim |
| 530028244 | No Eligible Transactions in Class Period |
| 530028245 | No Eligible Transactions in Class Period |
| 530028250 | No Eligible Transactions in Class Period |
| 530028251 | No Eligible Transactions in Class Period |
| 530028255 | No Eligible Transactions in Class Period |
| 530028260 | No Eligible Transactions in Class Period |
| 530028265 | No Eligible Transactions in Class Period |
| 530028269 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153145 | No Eligible Transactions in Class Period |
| 530153147 | No Eligible Transactions in Class Period |
| 530153148 | No Eligible Transactions in Class Period |
| 530153149 | No Eligible Transactions in Class Period |
| 530153150 | No Eligible Transactions in Class Period |
| 530153151 | No Eligible Transactions in Class Period |
| 530153152 | No Eligible Transactions in Class Period |
| 530153155 | No Eligible Transactions in Class Period |
| 530153156 | No Eligible Transactions in Class Period |
| 530153157 | No Eligible Transactions in Class Period |
| 530153158 | No Eligible Transactions in Class Period |
| 530153159 | No Recognized Claim |
| 530153160 | No Eligible Transactions in Class Period |
| 530153161 | No Eligible Transactions in Class Period |
| 530153162 | No Eligible Transactions in Class Period |
| 530153163 | No Eligible Transactions in Class Period |
| 530153166 | No Recognized Claim |
| 530153169 | No Recognized Claim |
| 530153170 | No Eligible Transactions in Class Period |
| 530153171 | No Eligible Transactions in Class Period |
| 530153173 | No Eligible Transactions in Class Period |
| 530153174 | No Recognized Claim |
| 530153176 | No Eligible Transactions in Class Period |
| 530153177 | No Eligible Transactions in Class Period |
| 530153178 | No Eligible Transactions in Class Period |
| 530153179 | No Eligible Transactions in Class Period |
| 530153180 | No Eligible Transactions in Class Period |
| 530153182 | No Eligible Transactions in Class Period |
| 530153184 | No Eligible Transactions in Class Period |
| 530153185 | No Eligible Transactions in Class Period |
| 530153186 | No Eligible Transactions in Class Period |
| 530153187 | No Eligible Transactions in Class Period |
| 530153188 | No Eligible Transactions in Class Period |
| 530153191 | No Eligible Transactions in Class Period |
| 530153192 | No Eligible Transactions in Class Period |
| 530153195 | No Eligible Transactions in Class Period |
| 530153196 | No Recognized Claim |
| 530153197 | No Eligible Transactions in Class Period |
| 530153198 | No Recognized Claim |
| 530153199 | No Eligible Transactions in Class Period |
| 530153202 | No Eligible Transactions in Class Period |
| 530153203 | No Recognized Claim |
| 530153206 | No Eligible Transactions in Class Period |
| 530153207 | No Eligible Transactions in Class Period |
| 530153208 | No Eligible Transactions in Class Period |
| 530153209 | No Eligible Transactions in Class Period |
| 530153211 | No Eligible Transactions in Class Period |
| 530153213 | No Eligible Transactions in Class Period |
| 530153214 | No Eligible Transactions in Class Period |
| 530153215 | No Eligible Transactions in Class Period |
| 530153216 | No Eligible Transactions in Class Period |
| 530153217 | No Eligible Transactions in Class Period |
| 530153218 | No Eligible Transactions in Class Period |
| 530153219 | No Recognized Claim |
| 530153221 | No Eligible Transactions in Class Period |
| 530153223 | No Eligible Transactions in Class Period |
| 530153224 | No Eligible Transactions in Class Period |
| 530153225 | No Eligible Transactions in Class Period |
| 530153232 | No Recognized Claim |
| 530153236 | No Eligible Transactions in Class Period |
| 530153238 | No Eligible Transactions in Class Period |
| 530153239 | No Eligible Transactions in Class Period |
| 530153240 | No Eligible Transactions in Class Period |
| 530153242 | No Eligible Transactions in Class Period |
| 530153244 | No Recognized Claim |
| 530153246 | No Eligible Transactions in Class Period |
| 530153248 | No Eligible Transactions in Class Period |
| 530153249 | No Eligible Transactions in Class Period |
| 530153251 | No Recognized Claim |
| 530153252 | No Recognized Claim |
| 530153253 | No Recognized Claim |
| 530153254 | No Recognized Claim |
| 530153256 | No Eligible Transactions in Class Period |
| 530153257 | No Recognized Claim |
| 530153258 | No Eligible Transactions in Class Period |
| 530153259 | No Eligible Transactions in Class Period |
| 530153260 | No Eligible Transactions in Class Period |
| 530153261 | No Eligible Transactions in Class Period |
| 530153262 | No Eligible Transactions in Class Period |
| 530153263 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283670 | No Recognized Claim |
| 530283671 | No Recognized Claim |
| 530283672 | No Recognized Claim |
| 530283673 | No Recognized Claim |
| 530283674 | No Recognized Claim |
| 530283675 | No Recognized Claim |
| 530283676 | No Recognized Claim |
| 530283677 | No Recognized Claim |
| 530283678 | No Recognized Claim |
| 530283679 | No Recognized Claim |
| 530283680 | No Recognized Claim |
| 530283681 | No Recognized Claim |
| 530283682 | No Recognized Claim |
| 530283683 | No Recognized Claim |
| 530283684 | No Recognized Claim |
| 530283685 | No Recognized Claim |
| 530283686 | No Recognized Claim |
| 530283687 | No Recognized Claim |
| 530283688 | No Recognized Claim |
| 530283689 | No Recognized Claim |
| 530283690 | No Recognized Claim |
| 530283691 | No Recognized Claim |
| 530283692 | No Recognized Claim |
| 530283693 | No Recognized Claim |
| 530283694 | No Recognized Claim |
| 530283695 | No Recognized Claim |
| 530283696 | No Recognized Claim |
| 530283697 | No Recognized Claim |
| 530283698 | No Recognized Claim |
| 530283699 | No Recognized Claim |
| 530283700 | No Recognized Claim |
| 530283701 | No Recognized Claim |
| 530283702 | No Eligible Transactions in Class Period |
| 530283703 | No Recognized Claim |
| 530283705 | No Eligible Transactions in Class Period |
| 530283706 | No Eligible Transactions in Class Period |
| 530283707 | No Recognized Claim |
| 530283708 | No Eligible Transactions in Class Period |
| 530283709 | No Recognized Claim |
| 530283710 | No Recognized Claim |
| 530283711 | No Eligible Transactions in Class Period |
| 530283712 | No Eligible Transactions in Class Period |
| 530283713 | No Eligible Transactions in Class Period |
| 530283714 | No Eligible Transactions in Class Period |
| 530283715 | No Eligible Transactions in Class Period |
| 530283716 | No Eligible Transactions in Class Period |
| 530283717 | No Eligible Transactions in Class Period |
| 530283718 | No Recognized Claim |
| 530283719 | No Eligible Transactions in Class Period |
| 530283720 | No Eligible Transactions in Class Period |
| 530283721 | No Eligible Transactions in Class Period |
| 530283722 | No Recognized Claim |
| 530283723 | No Eligible Transactions in Class Period |
| 530283724 | No Recognized Claim |
| 530283725 | No Recognized Claim |
| 530283726 | No Recognized Claim |
| 530283727 | No Eligible Transactions in Class Period |
| 530283728 | No Eligible Transactions in Class Period |
| 530283729 | No Recognized Claim |
| 530283730 | No Recognized Claim |
| 530283731 | No Recognized Claim |
| 530283732 | No Eligible Transactions in Class Period |
| 530283733 | No Recognized Claim |
| 530283734 | No Recognized Claim |
| 530283735 | No Eligible Transactions in Class Period |
| 530283736 | No Recognized Claim |
| 530283737 | No Recognized Claim |
| 530283738 | No Eligible Transactions in Class Period |
| 530283739 | No Recognized Claim |
| 530283740 | No Eligible Transactions in Class Period |
| 530283741 | No Eligible Transactions in Class Period |
| 530283742 | No Eligible Transactions in Class Period |
| 530283743 | No Eligible Transactions in Class Period |
| 530283744 | No Recognized Claim |
| 530283745 | No Eligible Transactions in Class Period |
| 530283746 | No Recognized Claim |
| 530283747 | No Eligible Transactions in Class Period |
| 530283748 | No Eligible Transactions in Class Period |
| 530283749 | No Recognized Claim |
| 530283750 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530028271 | No Recognized Claim |
| 530028275 | No Recognized Claim |
| 530028276 | No Recognized Claim |
| 530028280 | No Eligible Transactions in Class Period |
| 530028281 | No Eligible Transactions in Class Period |
| 530028286 | No Eligible Transactions in Class Period |
| 530028288 | No Eligible Transactions in Class Period |
| 530028293 | No Eligible Transactions in Class Period |
| 530028294 | No Eligible Transactions in Class Period |
| 530028296 | No Eligible Transactions in Class Period |
| 530028297 | No Eligible Transactions in Class Period |
| 530028305 | No Eligible Transactions in Class Period |
| 530028310 | No Recognized Claim |
| 530028312 | No Eligible Transactions in Class Period |
| 530028315 | No Eligible Transactions in Class Period |
| 530028317 | No Eligible Transactions in Class Period |
| 530028318 | No Recognized Claim |
| 530028320 | No Eligible Transactions in Class Period |
| 530028321 | No Eligible Transactions in Class Period |
| 530028322 | No Eligible Transactions in Class Period |
| 530028328 | No Recognized Claim |
| 530028330 | No Eligible Transactions in Class Period |
| 530028334 | No Recognized Claim |
| 530028341 | No Recognized Claim |
| 530028344 | No Eligible Transactions in Class Period |
| 530028345 | No Recognized Claim |
| 530028346 | No Eligible Transactions in Class Period |
| 530028349 | No Eligible Transactions in Class Period |
| 530028351 | No Eligible Transactions in Class Period |
| 530028352 | No Eligible Transactions in Class Period |
| 530028356 | No Eligible Transactions in Class Period |
| 530028360 | No Eligible Transactions in Class Period |
| 530028361 | No Eligible Transactions in Class Period |
| 530028362 | No Eligible Transactions in Class Period |
| 530028364 | No Recognized Claim |
| 530028365 | No Eligible Transactions in Class Period |
| 530028367 | No Recognized Claim |
| 530028368 | No Eligible Transactions in Class Period |
| 530028375 | No Eligible Transactions in Class Period |
| 530028376 | No Recognized Claim |
| 530028377 | No Eligible Transactions in Class Period |
| 530028378 | No Eligible Transactions in Class Period |
| 530028380 | No Eligible Transactions in Class Period |
| 530028385 | No Recognized Claim |
| 530028388 | No Eligible Transactions in Class Period |
| 530028389 | No Recognized Claim |
| 530028393 | No Eligible Transactions in Class Period |
| 530028395 | No Eligible Transactions in Class Period |
| 530028397 | No Eligible Transactions in Class Period |
| 530028401 | No Eligible Transactions in Class Period |
| 530028402 | No Eligible Transactions in Class Period |
| 530028403 | No Eligible Transactions in Class Period |
| 530028404 | No Eligible Transactions in Class Period |
| 530028405 | No Eligible Transactions in Class Period |
| 530028407 | No Eligible Transactions in Class Period |
| 530028410 | No Eligible Transactions in Class Period |
| 530028411 | No Eligible Transactions in Class Period |
| 530028415 | No Eligible Transactions in Class Period |
| 530028416 | No Eligible Transactions in Class Period |
| 530028420 | No Eligible Transactions in Class Period |
| 530028422 | No Eligible Transactions in Class Period |
| 530028423 | No Eligible Transactions in Class Period |
| 530028424 | No Eligible Transactions in Class Period |
| 530028425 | No Eligible Transactions in Class Period |
| 530028427 | No Eligible Transactions in Class Period |
| 530028429 | No Eligible Transactions in Class Period |
| 530028430 | No Eligible Transactions in Class Period |
| 530028432 | No Eligible Transactions in Class Period |
| 530028436 | No Eligible Transactions in Class Period |
| 530028437 | No Eligible Transactions in Class Period |
| 530028440 | No Eligible Transactions in Class Period |
| 530028441 | No Eligible Transactions in Class Period |
| 530028442 | No Eligible Transactions in Class Period |
| 530028444 | No Eligible Transactions in Class Period |
| 530028447 | No Eligible Transactions in Class Period |
| 530028448 | No Eligible Transactions in Class Period |
| 530028449 | No Eligible Transactions in Class Period |
| 530028450 | No Eligible Transactions in Class Period |
| 530028452 | No Eligible Transactions in Class Period |
| 530028453 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153264 | No Eligible Transactions in Class Period |
| 530153265 | No Eligible Transactions in Class Period |
| 530153267 | No Eligible Transactions in Class Period |
| 530153268 | No Eligible Transactions in Class Period |
| 530153269 | No Eligible Transactions in Class Period |
| 530153271 | No Eligible Transactions in Class Period |
| 530153272 | No Eligible Transactions in Class Period |
| 530153273 | No Eligible Transactions in Class Period |
| 530153275 | No Eligible Transactions in Class Period |
| 530153276 | No Eligible Transactions in Class Period |
| 530153278 | No Eligible Transactions in Class Period |
| 530153279 | No Eligible Transactions in Class Period |
| 530153280 | No Eligible Transactions in Class Period |
| 530153281 | No Eligible Transactions in Class Period |
| 530153282 | No Eligible Transactions in Class Period |
| 530153283 | No Eligible Transactions in Class Period |
| 530153284 | No Eligible Transactions in Class Period |
| 530153285 | No Recognized Claim |
| 530153286 | No Eligible Transactions in Class Period |
| 530153287 | No Recognized Claim |
| 530153290 | No Eligible Transactions in Class Period |
| 530153291 | No Eligible Transactions in Class Period |
| 530153293 | No Recognized Claim |
| 530153298 | No Eligible Transactions in Class Period |
| 530153299 | No Eligible Transactions in Class Period |
| 530153301 | No Recognized Claim |
| 530153302 | No Recognized Claim |
| 530153304 | No Eligible Transactions in Class Period |
| 530153305 | No Eligible Transactions in Class Period |
| 530153306 | No Recognized Claim |
| 530153309 | No Recognized Claim |
| 530153310 | No Recognized Claim |
| 530153311 | No Recognized Claim |
| 530153313 | No Recognized Claim |
| 530153315 | No Recognized Claim |
| 530153316 | No Eligible Transactions in Class Period |
| 530153317 | No Recognized Claim |
| 530153320 | No Recognized Claim |
| 530153321 | No Recognized Claim |
| 530153322 | No Recognized Claim |
| 530153324 | No Recognized Claim |
| 530153325 | No Recognized Claim |
| 530153327 | No Recognized Claim |
| 530153328 | No Eligible Transactions in Class Period |
| 530153330 | No Recognized Claim |
| 530153331 | No Eligible Transactions in Class Period |
| 530153333 | No Recognized Claim |
| 530153334 | No Eligible Transactions in Class Period |
| 530153335 | No Eligible Transactions in Class Period |
| 530153337 | No Recognized Claim |
| 530153338 | No Eligible Transactions in Class Period |
| 530153341 | No Eligible Transactions in Class Period |
| 530153342 | No Eligible Transactions in Class Period |
| 530153344 | No Recognized Claim |
| 530153345 | No Recognized Claim |
| 530153346 | No Recognized Claim |
| 530153347 | No Recognized Claim |
| 530153348 | No Eligible Transactions in Class Period |
| 530153349 | No Eligible Transactions in Class Period |
| 530153351 | No Recognized Claim |
| 530153353 | No Recognized Claim |
| 530153354 | No Recognized Claim |
| 530153357 | No Recognized Claim |
| 530153358 | No Recognized Claim |
| 530153359 | No Recognized Claim |
| 530153360 | No Recognized Claim |
| 530153361 | No Recognized Claim |
| 530153362 | No Recognized Claim |
| 530153364 | No Recognized Claim |
| 530153366 | No Recognized Claim |
| 530153367 | No Recognized Claim |
| 530153368 | No Eligible Transactions in Class Period |
| 530153371 | No Recognized Claim |
| 530153374 | No Recognized Claim |
| 530153375 | No Recognized Claim |
| 530153382 | No Recognized Claim |
| 530153383 | No Recognized Claim |
| 530153384 | No Eligible Transactions in Class Period |
| 530153385 | No Recognized Claim |
| 530153387 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283752 | No Eligible Transactions in Class Period |
| 530283755 | No Recognized Claim |
| 530283756 | No Eligible Transactions in Class Period |
| 530283757 | No Eligible Transactions in Class Period |
| 530283758 | No Eligible Transactions in Class Period |
| 530283761 | No Recognized Claim |
| 530283762 | No Recognized Claim |
| 530283763 | No Recognized Claim |
| 530283764 | No Recognized Claim |
| 530283765 | No Recognized Claim |
| 530283767 | No Recognized Claim |
| 530283771 | No Recognized Claim |
| 530283772 | No Recognized Claim |
| 530283773 | No Recognized Claim |
| 530283776 | No Recognized Claim |
| 530283778 | No Recognized Claim |
| 530283779 | No Recognized Claim |
| 530283781 | No Recognized Claim |
| 530283782 | No Recognized Claim |
| 530283785 | No Recognized Claim |
| 530283787 | No Recognized Claim |
| 530283789 | No Recognized Claim |
| 530283790 | No Recognized Claim |
| 530283791 | No Recognized Claim |
| 530283792 | No Recognized Claim |
| 530283793 | No Recognized Claim |
| 530283794 | No Recognized Claim |
| 530283795 | No Recognized Claim |
| 530283797 | No Recognized Claim |
| 530283798 | No Recognized Claim |
| 530283799 | No Recognized Claim |
| 530283800 | No Recognized Claim |
| 530283801 | No Recognized Claim |
| 530283806 | No Recognized Claim |
| 530283807 | No Recognized Claim |
| 530283808 | No Recognized Claim |
| 530283812 | No Recognized Claim |
| 530283813 | No Recognized Claim |
| 530283814 | No Recognized Claim |
| 530283816 | No Recognized Claim |
| 530283817 | No Recognized Claim |
| 530283818 | No Recognized Claim |
| 530283819 | No Recognized Claim |
| 530283820 | No Recognized Claim |
| 530283821 | No Recognized Claim |
| 530283822 | No Recognized Claim |
| 530283823 | No Recognized Claim |
| 530283829 | No Recognized Claim |
| 530283830 | No Recognized Claim |
| 530283831 | No Recognized Claim |
| 530283832 | No Recognized Claim |
| 530283833 | No Recognized Claim |
| 530283835 | No Recognized Claim |
| 530283846 | No Recognized Claim |
| 530283859 | No Recognized Claim |
| 530283868 | No Recognized Claim |
| 530283869 | No Recognized Claim |
| 530283874 | No Recognized Claim |
| 530283885 | No Recognized Claim |
| 530283889 | No Recognized Claim |
| 530283890 | No Recognized Claim |
| 530283891 | No Recognized Claim |
| 530283893 | No Recognized Claim |
| 530283896 | No Recognized Claim |
| 530283900 | No Recognized Claim |
| 530283930 | No Recognized Claim |
| 530283935 | No Recognized Claim |
| 530283939 | No Eligible Transactions in Class Period |
| 530283951 | No Recognized Claim |
| 530283952 | No Recognized Claim |
| 530283953 | No Recognized Claim |
| 530283954 | No Recognized Claim |
| 530283955 | No Recognized Claim |
| 530283958 | No Recognized Claim |
| 530283964 | No Recognized Claim |
| 530283965 | No Recognized Claim |
| 530283966 | No Recognized Claim |
| 530283967 | Void or Withdrawn |
| 530283968 | No Recognized Claim |
| 530283971 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530028456 | No Eligible Transactions in Class Period |
| 530028457 | No Eligible Transactions in Class Period |
| 530028459 | No Recognized Claim |
| 530028464 | No Recognized Claim |
| 530028466 | No Eligible Transactions in Class Period |
| 530028476 | No Recognized Claim |
| 530028488 | No Recognized Claim |
| 530028491 | No Eligible Transactions in Class Period |
| 530028496 | No Eligible Transactions in Class Period |
| 530028501 | No Eligible Transactions in Class Period |
| 530028505 | No Recognized Claim |
| 530028507 | No Eligible Transactions in Class Period |
| 530028513 | No Eligible Transactions in Class Period |
| 530028517 | No Recognized Claim |
| 530028522 | No Eligible Transactions in Class Period |
| 530028524 | No Recognized Claim |
| 530028546 | No Eligible Transactions in Class Period |
| 530028565 | No Eligible Transactions in Class Period |
| 530028566 | No Recognized Claim |
| 530028571 | No Recognized Claim |
| 530028583 | No Eligible Transactions in Class Period |
| 530028585 | No Eligible Transactions in Class Period |
| 530028587 | No Recognized Claim |
| 530028597 | No Eligible Transactions in Class Period |
| 530028598 | No Eligible Transactions in Class Period |
| 530028604 | No Eligible Transactions in Class Period |
| 530028611 | No Eligible Transactions in Class Period |
| 530028613 | No Recognized Claim |
| 530028615 | No Recognized Claim |
| 530028622 | No Recognized Claim |
| 530028627 | No Eligible Transactions in Class Period |
| 530028638 | No Recognized Claim |
| 530028639 | No Eligible Transactions in Class Period |
| 530028648 | No Eligible Transactions in Class Period |
| 530028652 | No Eligible Transactions in Class Period |
| 530028655 | No Recognized Claim |
| 530028657 | No Recognized Claim |
| 530028674 | No Recognized Claim |
| 530028677 | No Eligible Transactions in Class Period |
| 530028679 | No Eligible Transactions in Class Period |
| 530028681 | No Eligible Transactions in Class Period |
| 530028682 | No Recognized Claim |
| 530028685 | No Eligible Transactions in Class Period |
| 530028695 | No Recognized Claim |
| 530028699 | No Eligible Transactions in Class Period |
| 530028713 | No Eligible Transactions in Class Period |
| 530028715 | No Eligible Transactions in Class Period |
| 530028717 | No Eligible Transactions in Class Period |
| 530028718 | No Eligible Transactions in Class Period |
| 530028722 | No Eligible Transactions in Class Period |
| 530028724 | No Recognized Claim |
| 530028728 | No Eligible Transactions in Class Period |
| 530028733 | No Eligible Transactions in Class Period |
| 530028734 | No Eligible Transactions in Class Period |
| 530028736 | No Eligible Transactions in Class Period |
| 530028737 | No Recognized Claim |
| 530028745 | No Eligible Transactions in Class Period |
| 530028760 | No Eligible Transactions in Class Period |
| 530028763 | No Recognized Claim |
| 530028767 | No Recognized Claim |
| 530028768 | No Eligible Transactions in Class Period |
| 530028770 | No Eligible Transactions in Class Period |
| 530028774 | No Recognized Claim |
| 530028778 | No Eligible Transactions in Class Period |
| 530028785 | No Eligible Transactions in Class Period |
| 530028788 | No Eligible Transactions in Class Period |
| 530028790 | No Eligible Transactions in Class Period |
| 530028791 | No Recognized Claim |
| 530028797 | No Eligible Transactions in Class Period |
| 530028799 | No Eligible Transactions in Class Period |
| 530028803 | No Eligible Transactions in Class Period |
| 530028809 | No Recognized Claim |
| 530028811 | No Eligible Transactions in Class Period |
| 530028814 | No Eligible Transactions in Class Period |
| 530028815 | No Recognized Claim |
| 530028816 | No Eligible Transactions in Class Period |
| 530028819 | No Eligible Transactions in Class Period |
| 530028822 | No Eligible Transactions in Class Period |
| 530028824 | No Eligible Transactions in Class Period |
| 530028825 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153388 | No Eligible Transactions in Class Period |
| 530153392 | No Eligible Transactions in Class Period |
| 530153396 | No Recognized Claim |
| 530153398 | No Recognized Claim |
| 530153399 | No Eligible Transactions in Class Period |
| 530153401 | No Eligible Transactions in Class Period |
| 530153402 | No Recognized Claim |
| 530153404 | No Recognized Claim |
| 530153405 | No Recognized Claim |
| 530153406 | No Eligible Transactions in Class Period |
| 530153407 | No Recognized Claim |
| 530153409 | No Recognized Claim |
| 530153410 | No Recognized Claim |
| 530153411 | No Recognized Claim |
| 530153412 | No Eligible Transactions in Class Period |
| 530153414 | No Eligible Transactions in Class Period |
| 530153415 | No Recognized Claim |
| 530153416 | No Recognized Claim |
| 530153418 | No Recognized Claim |
| 530153419 | No Recognized Claim |
| 530153420 | No Eligible Transactions in Class Period |
| 530153421 | No Recognized Claim |
| 530153422 | No Eligible Transactions in Class Period |
| 530153423 | No Recognized Claim |
| 530153424 | No Recognized Claim |
| 530153425 | No Eligible Transactions in Class Period |
| 530153426 | No Recognized Claim |
| 530153427 | No Recognized Claim |
| 530153431 | No Recognized Claim |
| 530153432 | No Eligible Transactions in Class Period |
| 530153433 | No Eligible Transactions in Class Period |
| 530153434 | No Recognized Claim |
| 530153436 | No Recognized Claim |
| 530153437 | No Recognized Claim |
| 530153438 | No Eligible Transactions in Class Period |
| 530153444 | No Recognized Claim |
| 530153445 | No Recognized Claim |
| 530153446 | No Recognized Claim |
| 530153448 | No Eligible Transactions in Class Period |
| 530153449 | No Eligible Transactions in Class Period |
| 530153454 | No Recognized Claim |
| 530153455 | No Eligible Transactions in Class Period |
| 530153456 | No Recognized Claim |
| 530153457 | No Eligible Transactions in Class Period |
| 530153459 | No Eligible Transactions in Class Period |
| 530153460 | No Eligible Transactions in Class Period |
| 530153461 | No Eligible Transactions in Class Period |
| 530153462 | No Eligible Transactions in Class Period |
| 530153463 | No Eligible Transactions in Class Period |
| 530153464 | No Eligible Transactions in Class Period |
| 530153465 | No Eligible Transactions in Class Period |
| 530153466 | No Eligible Transactions in Class Period |
| 530153467 | No Eligible Transactions in Class Period |
| 530153468 | No Eligible Transactions in Class Period |
| 530153474 | No Recognized Claim |
| 530153475 | No Recognized Claim |
| 530153477 | No Recognized Claim |
| 530153478 | No Recognized Claim |
| 530153479 | No Recognized Claim |
| 530153480 | No Recognized Claim |
| 530153481 | No Recognized Claim |
| 530153482 | No Recognized Claim |
| 530153484 | No Recognized Claim |
| 530153485 | No Eligible Transactions in Class Period |
| 530153486 | No Recognized Claim |
| 530153487 | No Recognized Claim |
| 530153489 | No Recognized Claim |
| 530153491 | No Eligible Transactions in Class Period |
| 530153492 | No Eligible Transactions in Class Period |
| 530153493 | No Recognized Claim |
| 530153495 | No Eligible Transactions in Class Period |
| 530153496 | No Recognized Claim |
| 530153497 | No Recognized Claim |
| 530153498 | No Recognized Claim |
| 530153499 | No Recognized Claim |
| 530153500 | No Recognized Claim |
| 530153501 | No Recognized Claim |
| 530153502 | No Eligible Transactions in Class Period |
| 530153503 | No Eligible Transactions in Class Period |
| 530153504 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530283972 | No Recognized Claim |
| 530283973 | No Recognized Claim |
| 530283980 | No Recognized Claim |
| 530283981 | No Recognized Claim |
| 530283984 | No Recognized Claim |
| 530283991 | No Recognized Claim |
| 530283993 | No Recognized Claim |
| 530283994 | No Recognized Claim |
| 530283998 | No Recognized Claim |
| 530284001 | No Eligible Transactions in Class Period |
| 530284005 | No Recognized Claim |
| 530284007 | No Recognized Claim |
| 530284009 | No Recognized Claim |
| 530284027 | No Recognized Claim |
| 530284028 | No Recognized Claim |
| 530284029 | No Recognized Claim |
| 530284031 | No Recognized Claim |
| 530284033 | No Recognized Claim |
| 530284034 | No Recognized Claim |
| 530284036 | No Recognized Claim |
| 530284037 | No Recognized Claim |
| 530284038 | No Eligible Transactions in Class Period |
| 530284041 | No Eligible Transactions in Class Period |
| 530284042 | No Eligible Transactions in Class Period |
| 530284046 | No Recognized Claim |
| 530284047 | No Recognized Claim |
| 530284049 | No Recognized Claim |
| 530284050 | No Recognized Claim |
| 530284051 | No Recognized Claim |
| 530284058 | No Recognized Claim |
| 530284060 | No Recognized Claim |
| 530284061 | No Recognized Claim |
| 530284070 | No Recognized Claim |
| 530284075 | No Recognized Claim |
| 530284076 | No Recognized Claim |
| 530284102 | No Recognized Claim |
| 530284121 | No Recognized Claim |
| 530284123 | No Recognized Claim |
| 530284177 | No Recognized Claim |
| 530284178 | No Recognized Claim |
| 530284182 | No Recognized Claim |
| 530284189 | No Recognized Claim |
| 530284190 | No Recognized Claim |
| 530284191 | No Recognized Claim |
| 530284192 | No Recognized Claim |
| 530284193 | No Recognized Claim |
| 530284196 | No Recognized Claim |
| 530284197 | No Recognized Claim |
| 530284199 | No Recognized Claim |
| 530284200 | No Recognized Claim |
| 530284204 | No Recognized Claim |
| 530284208 | No Recognized Claim |
| 530284209 | No Recognized Claim |
| 530284210 | No Recognized Claim |
| 530284211 | No Recognized Claim |
| 530284212 | No Recognized Claim |
| 530284214 | No Recognized Claim |
| 530284216 | No Recognized Claim |
| 530284217 | No Recognized Claim |
| 530284218 | No Recognized Claim |
| 530284220 | No Recognized Claim |
| 530284243 | No Recognized Claim |
| 530284245 | No Recognized Claim |
| 530284247 | No Recognized Claim |
| 530284257 | No Recognized Claim |
| 530284258 | No Recognized Claim |
| 530284261 | No Recognized Claim |
| 530284262 | No Recognized Claim |
| 530284265 | No Recognized Claim |
| 530284266 | No Eligible Transactions in Class Period |
| 530284267 | No Recognized Claim |
| 530284268 | No Eligible Transactions in Class Period |
| 530284269 | No Eligible Transactions in Class Period |
| 530284271 | No Eligible Transactions in Class Period |
| 530284272 | No Eligible Transactions in Class Period |
| 530284273 | No Recognized Claim |
| 530284274 | No Eligible Transactions in Class Period |
| 530284276 | No Eligible Transactions in Class Period |
| 530284278 | No Eligible Transactions in Class Period |
| 530284280 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530028827 | No Eligible Transactions in Class Period |
| 530028828 | No Eligible Transactions in Class Period |
| 530028830 | No Eligible Transactions in Class Period |
| 530028831 | No Eligible Transactions in Class Period |
| 530028832 | No Eligible Transactions in Class Period |
| 530028838 | No Eligible Transactions in Class Period |
| 530028841 | No Eligible Transactions in Class Period |
| 530028844 | No Recognized Claim |
| 530028852 | No Eligible Transactions in Class Period |
| 530028854 | No Eligible Transactions in Class Period |
| 530028857 | No Eligible Transactions in Class Period |
| 530028858 | No Recognized Claim |
| 530028866 | No Eligible Transactions in Class Period |
| 530028867 | No Eligible Transactions in Class Period |
| 530028874 | No Eligible Transactions in Class Period |
| 530028879 | No Recognized Claim |
| 530028880 | No Eligible Transactions in Class Period |
| 530028881 | No Eligible Transactions in Class Period |
| 530028883 | No Eligible Transactions in Class Period |
| 530028884 | No Eligible Transactions in Class Period |
| 530028885 | No Eligible Transactions in Class Period |
| 530028886 | No Eligible Transactions in Class Period |
| 530028887 | No Eligible Transactions in Class Period |
| 530028893 | No Eligible Transactions in Class Period |
| 530028894 | No Eligible Transactions in Class Period |
| 530028897 | No Eligible Transactions in Class Period |
| 530028898 | No Eligible Transactions in Class Period |
| 530028899 | No Eligible Transactions in Class Period |
| 530028900 | No Eligible Transactions in Class Period |
| 530028901 | No Eligible Transactions in Class Period |
| 530028902 | No Eligible Transactions in Class Period |
| 530028904 | No Eligible Transactions in Class Period |
| 530028905 | No Eligible Transactions in Class Period |
| 530028906 | No Eligible Transactions in Class Period |
| 530028907 | No Eligible Transactions in Class Period |
| 530028908 | No Eligible Transactions in Class Period |
| 530028910 | No Eligible Transactions in Class Period |
| 530028911 | No Eligible Transactions in Class Period |
| 530028912 | No Eligible Transactions in Class Period |
| 530028913 | No Eligible Transactions in Class Period |
| 530028914 | No Eligible Transactions in Class Period |
| 530028915 | No Eligible Transactions in Class Period |
| 530028917 | No Eligible Transactions in Class Period |
| 530028918 | No Eligible Transactions in Class Period |
| 530028919 | No Eligible Transactions in Class Period |
| 530028920 | No Eligible Transactions in Class Period |
| 530028921 | No Eligible Transactions in Class Period |
| 530028922 | No Eligible Transactions in Class Period |
| 530028929 | No Eligible Transactions in Class Period |
| 530028938 | No Eligible Transactions in Class Period |
| 530028943 | No Recognized Claim |
| 530028945 | No Recognized Claim |
| 530028950 | No Eligible Transactions in Class Period |
| 530028951 | No Eligible Transactions in Class Period |
| 530028961 | No Eligible Transactions in Class Period |
| 530028973 | No Eligible Transactions in Class Period |
| 530028975 | No Eligible Transactions in Class Period |
| 530028981 | No Recognized Claim |
| 530028984 | No Eligible Transactions in Class Period |
| 530028985 | No Recognized Claim |
| 530028986 | No Recognized Claim |
| 530028987 | No Eligible Transactions in Class Period |
| 530028988 | No Eligible Transactions in Class Period |
| 530028989 | No Eligible Transactions in Class Period |
| 530028990 | No Eligible Transactions in Class Period |
| 530028993 | No Eligible Transactions in Class Period |
| 530028996 | No Eligible Transactions in Class Period |
| 530028997 | No Eligible Transactions in Class Period |
| 530028998 | No Eligible Transactions in Class Period |
| 530028999 | No Eligible Transactions in Class Period |
| 530029000 | No Recognized Claim |
| 530029001 | No Eligible Transactions in Class Period |
| 530029002 | No Eligible Transactions in Class Period |
| 530029003 | No Eligible Transactions in Class Period |
| 530029004 | No Eligible Transactions in Class Period |
| 530029005 | No Eligible Transactions in Class Period |
| 530029006 | No Eligible Transactions in Class Period |
| 530029007 | No Eligible Transactions in Class Period |
| 530029008 | No Eligible Transactions in Class Period |
| 530029009 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153505 | No Recognized Claim |
| 530153507 | No Recognized Claim |
| 530153509 | No Eligible Transactions in Class Period |
| 530153510 | No Eligible Transactions in Class Period |
| 530153511 | No Eligible Transactions in Class Period |
| 530153512 | No Recognized Claim |
| 530153513 | No Eligible Transactions in Class Period |
| 530153515 | No Recognized Claim |
| 530153516 | No Recognized Claim |
| 530153518 | No Recognized Claim |
| 530153520 | No Eligible Transactions in Class Period |
| 530153521 | No Eligible Transactions in Class Period |
| 530153522 | No Eligible Transactions in Class Period |
| 530153523 | No Eligible Transactions in Class Period |
| 530153524 | No Recognized Claim |
| 530153525 | No Recognized Claim |
| 530153527 | No Recognized Claim |
| 530153528 | No Eligible Transactions in Class Period |
| 530153529 | No Eligible Transactions in Class Period |
| 530153531 | No Recognized Claim |
| 530153534 | No Recognized Claim |
| 530153535 | No Recognized Claim |
| 530153537 | No Eligible Transactions in Class Period |
| 530153539 | No Eligible Transactions in Class Period |
| 530153540 | No Eligible Transactions in Class Period |
| 530153541 | No Eligible Transactions in Class Period |
| 530153542 | No Eligible Transactions in Class Period |
| 530153543 | No Eligible Transactions in Class Period |
| 530153544 | No Recognized Claim |
| 530153547 | No Recognized Claim |
| 530153551 | No Recognized Claim |
| 530153552 | No Recognized Claim |
| 530153553 | No Recognized Claim |
| 530153555 | No Recognized Claim |
| 530153558 | No Recognized Claim |
| 530153561 | No Recognized Claim |
| 530153562 | No Eligible Transactions in Class Period |
| 530153563 | No Eligible Transactions in Class Period |
| 530153564 | No Eligible Transactions in Class Period |
| 530153565 | No Eligible Transactions in Class Period |
| 530153566 | No Recognized Claim |
| 530153567 | No Recognized Claim |
| 530153569 | No Eligible Transactions in Class Period |
| 530153576 | No Recognized Claim |
| 530153577 | No Eligible Transactions in Class Period |
| 530153579 | No Eligible Transactions in Class Period |
| 530153581 | No Eligible Transactions in Class Period |
| 530153586 | No Recognized Claim |
| 530153587 | No Recognized Claim |
| 530153588 | No Recognized Claim |
| 530153589 | No Recognized Claim |
| 530153590 | No Recognized Claim |
| 530153592 | No Recognized Claim |
| 530153593 | No Recognized Claim |
| 530153594 | No Eligible Transactions in Class Period |
| 530153595 | No Eligible Transactions in Class Period |
| 530153596 | No Eligible Transactions in Class Period |
| 530153597 | No Recognized Claim |
| 530153598 | No Recognized Claim |
| 530153599 | No Recognized Claim |
| 530153600 | No Eligible Transactions in Class Period |
| 530153602 | No Recognized Claim |
| 530153605 | No Recognized Claim |
| 530153606 | No Recognized Claim |
| 530153607 | No Eligible Transactions in Class Period |
| 530153609 | No Recognized Claim |
| 530153613 | No Recognized Claim |
| 530153616 | No Recognized Claim |
| 530153617 | No Eligible Transactions in Class Period |
| 530153618 | No Eligible Transactions in Class Period |
| 530153620 | No Recognized Claim |
| 530153622 | No Recognized Claim |
| 530153623 | No Recognized Claim |
| 530153624 | No Recognized Claim |
| 530153625 | No Recognized Claim |
| 530153626 | No Recognized Claim |
| 530153627 | No Recognized Claim |
| 530153629 | No Recognized Claim |
| 530153630 | No Recognized Claim |
| 530153631 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284281 | No Eligible Transactions in Class Period |
| 530284284 | No Eligible Transactions in Class Period |
| 530284285 | No Eligible Transactions in Class Period |
| 530284286 | No Eligible Transactions in Class Period |
| 530284287 | No Eligible Transactions in Class Period |
| 530284288 | No Eligible Transactions in Class Period |
| 530284289 | No Eligible Transactions in Class Period |
| 530284290 | No Recognized Claim |
| 530284291 | No Eligible Transactions in Class Period |
| 530284293 | No Eligible Transactions in Class Period |
| 530284294 | No Recognized Claim |
| 530284296 | No Recognized Claim |
| 530284297 | No Eligible Transactions in Class Period |
| 530284299 | No Eligible Transactions in Class Period |
| 530284300 | No Eligible Transactions in Class Period |
| 530284301 | No Eligible Transactions in Class Period |
| 530284302 | No Eligible Transactions in Class Period |
| 530284303 | No Eligible Transactions in Class Period |
| 530284304 | No Eligible Transactions in Class Period |
| 530284305 | No Recognized Claim |
| 530284306 | No Eligible Transactions in Class Period |
| 530284307 | No Eligible Transactions in Class Period |
| 530284308 | No Eligible Transactions in Class Period |
| 530284309 | No Eligible Transactions in Class Period |
| 530284310 | No Eligible Transactions in Class Period |
| 530284311 | No Eligible Transactions in Class Period |
| 530284312 | No Eligible Transactions in Class Period |
| 530284313 | No Eligible Transactions in Class Period |
| 530284314 | No Eligible Transactions in Class Period |
| 530284315 | No Eligible Transactions in Class Period |
| 530284316 | No Eligible Transactions in Class Period |
| 530284317 | No Eligible Transactions in Class Period |
| 530284318 | No Eligible Transactions in Class Period |
| 530284319 | No Eligible Transactions in Class Period |
| 530284320 | No Eligible Transactions in Class Period |
| 530284321 | No Eligible Transactions in Class Period |
| 530284322 | No Eligible Transactions in Class Period |
| 530284323 | No Eligible Transactions in Class Period |
| 530284324 | No Eligible Transactions in Class Period |
| 530284325 | No Eligible Transactions in Class Period |
| 530284326 | No Eligible Transactions in Class Period |
| 530284327 | No Eligible Transactions in Class Period |
| 530284328 | No Eligible Transactions in Class Period |
| 530284329 | No Eligible Transactions in Class Period |
| 530284330 | No Eligible Transactions in Class Period |
| 530284331 | No Eligible Transactions in Class Period |
| 530284332 | No Eligible Transactions in Class Period |
| 530284333 | No Eligible Transactions in Class Period |
| 530284334 | No Eligible Transactions in Class Period |
| 530284335 | No Eligible Transactions in Class Period |
| 530284336 | No Recognized Claim |
| 530284337 | No Eligible Transactions in Class Period |
| 530284338 | No Eligible Transactions in Class Period |
| 530284339 | No Recognized Claim |
| 530284340 | No Eligible Transactions in Class Period |
| 530284341 | No Eligible Transactions in Class Period |
| 530284342 | No Recognized Claim |
| 530284343 | No Eligible Transactions in Class Period |
| 530284344 | No Recognized Claim |
| 530284345 | No Eligible Transactions in Class Period |
| 530284346 | No Eligible Transactions in Class Period |
| 530284347 | No Eligible Transactions in Class Period |
| 530284348 | No Eligible Transactions in Class Period |
| 530284349 | No Eligible Transactions in Class Period |
| 530284350 | No Eligible Transactions in Class Period |
| 530284351 | No Recognized Claim |
| 530284352 | No Eligible Transactions in Class Period |
| 530284356 | No Eligible Transactions in Class Period |
| 530284358 | No Eligible Transactions in Class Period |
| 530284359 | No Eligible Transactions in Class Period |
| 530284360 | No Eligible Transactions in Class Period |
| 530284361 | No Recognized Claim |
| 530284363 | No Recognized Claim |
| 530284364 | No Recognized Claim |
| 530284365 | No Eligible Transactions in Class Period |
| 530284366 | No Eligible Transactions in Class Period |
| 530284368 | No Eligible Transactions in Class Period |
| 530284369 | No Eligible Transactions in Class Period |
| 530284370 | No Eligible Transactions in Class Period |
| 530284371 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530029010 | No Eligible Transactions in Class Period |
| 530029011 | No Eligible Transactions in Class Period |
| 530029012 | No Eligible Transactions in Class Period |
| 530029013 | No Eligible Transactions in Class Period |
| 530029014 | No Eligible Transactions in Class Period |
| 530029015 | No Eligible Transactions in Class Period |
| 530029017 | No Eligible Transactions in Class Period |
| 530029018 | No Eligible Transactions in Class Period |
| 530029019 | No Eligible Transactions in Class Period |
| 530029020 | No Eligible Transactions in Class Period |
| 530029021 | No Eligible Transactions in Class Period |
| 530029022 | No Eligible Transactions in Class Period |
| 530029023 | No Eligible Transactions in Class Period |
| 530029024 | No Eligible Transactions in Class Period |
| 530029025 | No Eligible Transactions in Class Period |
| 530029026 | No Eligible Transactions in Class Period |
| 530029027 | No Eligible Transactions in Class Period |
| 530029028 | No Eligible Transactions in Class Period |
| 530029030 | No Eligible Transactions in Class Period |
| 530029031 | No Eligible Transactions in Class Period |
| 530029032 | No Eligible Transactions in Class Period |
| 530029033 | No Eligible Transactions in Class Period |
| 530029034 | No Eligible Transactions in Class Period |
| 530029035 | No Eligible Transactions in Class Period |
| 530029037 | No Eligible Transactions in Class Period |
| 530029038 | No Eligible Transactions in Class Period |
| 530029039 | No Eligible Transactions in Class Period |
| 530029040 | No Eligible Transactions in Class Period |
| 530029041 | No Eligible Transactions in Class Period |
| 530029042 | No Eligible Transactions in Class Period |
| 530029043 | No Eligible Transactions in Class Period |
| 530029044 | No Eligible Transactions in Class Period |
| 530029045 | No Eligible Transactions in Class Period |
| 530029046 | No Eligible Transactions in Class Period |
| 530029050 | No Recognized Claim |
| 530029051 | No Eligible Transactions in Class Period |
| 530029052 | No Eligible Transactions in Class Period |
| 530029053 | No Eligible Transactions in Class Period |
| 530029054 | No Eligible Transactions in Class Period |
| 530029055 | No Eligible Transactions in Class Period |
| 530029056 | No Eligible Transactions in Class Period |
| 530029057 | No Eligible Transactions in Class Period |
| 530029058 | No Eligible Transactions in Class Period |
| 530029060 | No Eligible Transactions in Class Period |
| 530029061 | No Eligible Transactions in Class Period |
| 530029062 | No Eligible Transactions in Class Period |
| 530029065 | No Eligible Transactions in Class Period |
| 530029067 | No Eligible Transactions in Class Period |
| 530029068 | No Eligible Transactions in Class Period |
| 530029069 | No Eligible Transactions in Class Period |
| 530029071 | No Eligible Transactions in Class Period |
| 530029072 | No Eligible Transactions in Class Period |
| 530029073 | No Eligible Transactions in Class Period |
| 530029074 | No Eligible Transactions in Class Period |
| 530029075 | No Eligible Transactions in Class Period |
| 530029076 | No Eligible Transactions in Class Period |
| 530029077 | No Eligible Transactions in Class Period |
| 530029078 | No Eligible Transactions in Class Period |
| 530029079 | No Eligible Transactions in Class Period |
| 530029080 | No Eligible Transactions in Class Period |
| 530029083 | No Eligible Transactions in Class Period |
| 530029085 | No Eligible Transactions in Class Period |
| 530029087 | No Eligible Transactions in Class Period |
| 530029122 | No Recognized Claim |
| 530029126 | No Recognized Claim |
| 530029138 | No Eligible Transactions in Class Period |
| 530029139 | No Recognized Claim |
| 530029142 | No Recognized Claim |
| 530029143 | No Recognized Claim |
| 530029147 | No Eligible Transactions in Class Period |
| 530029152 | No Eligible Transactions in Class Period |
| 530029166 | No Recognized Claim |
| 530029167 | No Eligible Transactions in Class Period |
| 530029183 | No Recognized Claim |
| 530029189 | No Recognized Claim |
| 530029191 | No Recognized Claim |
| 530029195 | No Recognized Claim |
| 530029200 | No Recognized Claim |
| 530029208 | No Recognized Claim |
| 530029216 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153633 | No Recognized Claim |
| 530153634 | No Recognized Claim |
| 530153638 | No Recognized Claim |
| 530153639 | No Recognized Claim |
| 530153640 | No Recognized Claim |
| 530153641 | No Recognized Claim |
| 530153642 | No Eligible Transactions in Class Period |
| 530153643 | No Recognized Claim |
| 530153645 | No Recognized Claim |
| 530153646 | No Recognized Claim |
| 530153648 | No Eligible Transactions in Class Period |
| 530153649 | No Recognized Claim |
| 530153651 | No Recognized Claim |
| 530153652 | No Recognized Claim |
| 530153655 | No Recognized Claim |
| 530153656 | No Recognized Claim |
| 530153657 | No Recognized Claim |
| 530153658 | No Recognized Claim |
| 530153659 | No Recognized Claim |
| 530153660 | No Recognized Claim |
| 530153661 | No Recognized Claim |
| 530153662 | No Recognized Claim |
| 530153663 | No Recognized Claim |
| 530153664 | No Recognized Claim |
| 530153665 | No Recognized Claim |
| 530153666 | No Recognized Claim |
| 530153667 | No Eligible Transactions in Class Period |
| 530153668 | No Recognized Claim |
| 530153673 | No Eligible Transactions in Class Period |
| 530153674 | No Eligible Transactions in Class Period |
| 530153676 | No Eligible Transactions in Class Period |
| 530153677 | No Eligible Transactions in Class Period |
| 530153678 | No Recognized Claim |
| 530153679 | No Eligible Transactions in Class Period |
| 530153680 | No Eligible Transactions in Class Period |
| 530153681 | No Eligible Transactions in Class Period |
| 530153682 | No Eligible Transactions in Class Period |
| 530153683 | No Recognized Claim |
| 530153684 | No Eligible Transactions in Class Period |
| 530153685 | No Eligible Transactions in Class Period |
| 530153687 | No Recognized Claim |
| 530153688 | No Eligible Transactions in Class Period |
| 530153689 | No Recognized Claim |
| 530153691 | No Recognized Claim |
| 530153692 | No Recognized Claim |
| 530153693 | No Eligible Transactions in Class Period |
| 530153694 | No Eligible Transactions in Class Period |
| 530153695 | No Recognized Claim |
| 530153696 | No Eligible Transactions in Class Period |
| 530153699 | No Eligible Transactions in Class Period |
| 530153700 | No Eligible Transactions in Class Period |
| 530153702 | No Recognized Claim |
| 530153705 | No Recognized Claim |
| 530153706 | No Recognized Claim |
| 530153707 | No Eligible Transactions in Class Period |
| 530153708 | No Recognized Claim |
| 530153709 | No Recognized Claim |
| 530153710 | No Recognized Claim |
| 530153715 | No Recognized Claim |
| 530153716 | No Recognized Claim |
| 530153717 | No Recognized Claim |
| 530153718 | No Recognized Claim |
| 530153719 | No Eligible Transactions in Class Period |
| 530153720 | No Recognized Claim |
| 530153721 | No Recognized Claim |
| 530153724 | No Eligible Transactions in Class Period |
| 530153728 | No Eligible Transactions in Class Period |
| 530153729 | No Recognized Claim |
| 530153730 | No Recognized Claim |
| 530153731 | No Recognized Claim |
| 530153732 | No Recognized Claim |
| 530153734 | No Recognized Claim |
| 530153735 | No Recognized Claim |
| 530153736 | No Recognized Claim |
| 530153737 | No Eligible Transactions in Class Period |
| 530153738 | No Recognized Claim |
| 530153740 | No Recognized Claim |
| 530153741 | No Eligible Transactions in Class Period |
| 530153742 | No Recognized Claim |
| 530153743 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284372 | No Eligible Transactions in Class Period |
| 530284373 | No Eligible Transactions in Class Period |
| 530284374 | No Eligible Transactions in Class Period |
| 530284375 | No Eligible Transactions in Class Period |
| 530284376 | No Eligible Transactions in Class Period |
| 530284377 | No Eligible Transactions in Class Period |
| 530284378 | No Eligible Transactions in Class Period |
| 530284379 | No Eligible Transactions in Class Period |
| 530284380 | No Eligible Transactions in Class Period |
| 530284381 | No Eligible Transactions in Class Period |
| 530284382 | No Eligible Transactions in Class Period |
| 530284383 | No Eligible Transactions in Class Period |
| 530284384 | No Eligible Transactions in Class Period |
| 530284385 | No Eligible Transactions in Class Period |
| 530284386 | No Eligible Transactions in Class Period |
| 530284387 | No Eligible Transactions in Class Period |
| 530284388 | No Eligible Transactions in Class Period |
| 530284389 | No Recognized Claim |
| 530284390 | No Recognized Claim |
| 530284391 | No Eligible Transactions in Class Period |
| 530284392 | No Eligible Transactions in Class Period |
| 530284393 | No Recognized Claim |
| 530284394 | No Eligible Transactions in Class Period |
| 530284395 | No Eligible Transactions in Class Period |
| 530284396 | No Eligible Transactions in Class Period |
| 530284397 | No Eligible Transactions in Class Period |
| 530284398 | No Eligible Transactions in Class Period |
| 530284399 | No Eligible Transactions in Class Period |
| 530284400 | No Eligible Transactions in Class Period |
| 530284401 | No Eligible Transactions in Class Period |
| 530284402 | No Eligible Transactions in Class Period |
| 530284403 | No Eligible Transactions in Class Period |
| 530284404 | No Eligible Transactions in Class Period |
| 530284405 | No Eligible Transactions in Class Period |
| 530284406 | No Eligible Transactions in Class Period |
| 530284407 | No Eligible Transactions in Class Period |
| 530284408 | No Eligible Transactions in Class Period |
| 530284409 | No Eligible Transactions in Class Period |
| 530284410 | No Eligible Transactions in Class Period |
| 530284411 | No Eligible Transactions in Class Period |
| 530284412 | No Eligible Transactions in Class Period |
| 530284413 | No Eligible Transactions in Class Period |
| 530284414 | No Eligible Transactions in Class Period |
| 530284415 | No Eligible Transactions in Class Period |
| 530284416 | No Eligible Transactions in Class Period |
| 530284417 | No Recognized Claim |
| 530284418 | No Recognized Claim |
| 530284419 | No Eligible Transactions in Class Period |
| 530284420 | No Eligible Transactions in Class Period |
| 530284421 | No Eligible Transactions in Class Period |
| 530284422 | No Eligible Transactions in Class Period |
| 530284423 | No Eligible Transactions in Class Period |
| 530284424 | No Eligible Transactions in Class Period |
| 530284425 | No Recognized Claim |
| 530284426 | No Eligible Transactions in Class Period |
| 530284427 | No Eligible Transactions in Class Period |
| 530284428 | No Eligible Transactions in Class Period |
| 530284429 | No Eligible Transactions in Class Period |
| 530284430 | No Eligible Transactions in Class Period |
| 530284431 | No Eligible Transactions in Class Period |
| 530284432 | No Eligible Transactions in Class Period |
| 530284433 | No Eligible Transactions in Class Period |
| 530284434 | No Eligible Transactions in Class Period |
| 530284435 | No Eligible Transactions in Class Period |
| 530284436 | No Eligible Transactions in Class Period |
| 530284437 | No Recognized Claim |
| 530284438 | No Eligible Transactions in Class Period |
| 530284439 | No Recognized Claim |
| 530284441 | No Eligible Transactions in Class Period |
| 530284442 | No Recognized Claim |
| 530284443 | No Eligible Transactions in Class Period |
| 530284444 | No Eligible Transactions in Class Period |
| 530284445 | No Eligible Transactions in Class Period |
| 530284446 | No Eligible Transactions in Class Period |
| 530284447 | No Recognized Claim |
| 530284448 | No Eligible Transactions in Class Period |
| 530284449 | No Eligible Transactions in Class Period |
| 530284450 | No Eligible Transactions in Class Period |
| 530284451 | No Recognized Claim |
| 530284452 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530029218 | No Eligible Transactions in Class Period |
| 530029221 | No Recognized Claim |
| 530029234 | No Eligible Transactions in Class Period |
| 530029237 | No Recognized Claim |
| 530029238 | No Recognized Claim |
| 530029241 | No Recognized Claim |
| 530029263 | No Recognized Claim |
| 530029264 | No Eligible Transactions in Class Period |
| 530029272 | No Recognized Claim |
| 530029276 | No Recognized Claim |
| 530029278 | No Eligible Transactions in Class Period |
| 530029279 | No Recognized Claim |
| 530029289 | No Recognized Claim |
| 530029293 | No Recognized Claim |
| 530029302 | No Eligible Transactions in Class Period |
| 530029305 | No Recognized Claim |
| 530029310 | No Recognized Claim |
| 530029317 | No Recognized Claim |
| 530029321 | No Recognized Claim |
| 530029322 | No Recognized Claim |
| 530029333 | No Eligible Transactions in Class Period |
| 530029334 | No Recognized Claim |
| 530029340 | No Recognized Claim |
| 530029345 | No Recognized Claim |
| 530029351 | No Eligible Transactions in Class Period |
| 530029354 | No Eligible Transactions in Class Period |
| 530029366 | No Recognized Claim |
| 530029379 | No Recognized Claim |
| 530029383 | No Eligible Transactions in Class Period |
| 530029396 | No Recognized Claim |
| 530029397 | No Eligible Transactions in Class Period |
| 530029399 | No Recognized Claim |
| 530029418 | No Recognized Claim |
| 530029420 | No Recognized Claim |
| 530029424 | No Recognized Claim |
| 530029429 | No Recognized Claim |
| 530029430 | No Recognized Claim |
| 530029435 | No Recognized Claim |
| 530029440 | No Recognized Claim |
| 530029447 | No Recognized Claim |
| 530029461 | No Eligible Transactions in Class Period |
| 530029462 | No Eligible Transactions in Class Period |
| 530029466 | No Eligible Transactions in Class Period |
| 530029467 | No Eligible Transactions in Class Period |
| 530029470 | No Recognized Claim |
| 530029475 | No Recognized Claim |
| 530029479 | No Recognized Claim |
| 530029480 | No Recognized Claim |
| 530029483 | No Recognized Claim |
| 530029488 | No Recognized Claim |
| 530029494 | No Recognized Claim |
| 530029499 | No Recognized Claim |
| 530029503 | No Eligible Transactions in Class Period |
| 530029504 | No Recognized Claim |
| 530029511 | No Eligible Transactions in Class Period |
| 530029518 | No Eligible Transactions in Class Period |
| 530029519 | No Recognized Claim |
| 530029521 | No Eligible Transactions in Class Period |
| 530029528 | No Recognized Claim |
| 530029531 | No Recognized Claim |
| 530029549 | No Recognized Claim |
| 530029573 | No Eligible Transactions in Class Period |
| 530029576 | No Eligible Transactions in Class Period |
| 530029587 | No Recognized Claim |
| 530029590 | No Eligible Transactions in Class Period |
| 530029597 | No Recognized Claim |
| 530029599 | No Eligible Transactions in Class Period |
| 530029601 | No Eligible Transactions in Class Period |
| 530029627 | No Eligible Transactions in Class Period |
| 530029650 | No Recognized Claim |
| 530029654 | No Recognized Claim |
| 530029669 | No Recognized Claim |
| 530029680 | No Recognized Claim |
| 530029688 | No Recognized Claim |
| 530029689 | No Recognized Claim |
| 530029691 | No Eligible Transactions in Class Period |
| 530029713 | No Recognized Claim |
| 530029718 | No Recognized Claim |
| 530029728 | No Recognized Claim |
| 530029734 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153744 | No Eligible Transactions in Class Period |
| 530153745 | No Recognized Claim |
| 530153746 | No Recognized Claim |
| 530153747 | No Recognized Claim |
| 530153748 | No Recognized Claim |
| 530153749 | No Recognized Claim |
| 530153750 | No Recognized Claim |
| 530153751 | No Recognized Claim |
| 530153752 | No Recognized Claim |
| 530153753 | No Recognized Claim |
| 530153754 | No Recognized Claim |
| 530153755 | No Recognized Claim |
| 530153756 | No Recognized Claim |
| 530153757 | No Recognized Claim |
| 530153758 | No Recognized Claim |
| 530153759 | No Recognized Claim |
| 530153760 | No Recognized Claim |
| 530153761 | No Recognized Claim |
| 530153762 | No Recognized Claim |
| 530153763 | No Recognized Claim |
| 530153764 | No Recognized Claim |
| 530153765 | No Recognized Claim |
| 530153766 | No Recognized Claim |
| 530153767 | No Recognized Claim |
| 530153768 | No Recognized Claim |
| 530153769 | No Recognized Claim |
| 530153770 | No Recognized Claim |
| 530153771 | No Recognized Claim |
| 530153772 | No Recognized Claim |
| 530153775 | No Eligible Transactions in Class Period |
| 530153777 | No Eligible Transactions in Class Period |
| 530153778 | No Eligible Transactions in Class Period |
| 530153780 | No Recognized Claim |
| 530153781 | No Eligible Transactions in Class Period |
| 530153782 | No Eligible Transactions in Class Period |
| 530153783 | No Eligible Transactions in Class Period |
| 530153785 | No Recognized Claim |
| 530153786 | No Recognized Claim |
| 530153788 | No Recognized Claim |
| 530153789 | No Eligible Transactions in Class Period |
| 530153790 | No Eligible Transactions in Class Period |
| 530153791 | No Eligible Transactions in Class Period |
| 530153792 | No Recognized Claim |
| 530153794 | No Eligible Transactions in Class Period |
| 530153796 | No Recognized Claim |
| 530153797 | No Recognized Claim |
| 530153798 | No Recognized Claim |
| 530153800 | No Recognized Claim |
| 530153801 | No Eligible Transactions in Class Period |
| 530153802 | No Recognized Claim |
| 530153803 | No Eligible Transactions in Class Period |
| 530153805 | No Eligible Transactions in Class Period |
| 530153808 | No Recognized Claim |
| 530153814 | No Recognized Claim |
| 530153815 | No Recognized Claim |
| 530153817 | No Recognized Claim |
| 530153819 | No Recognized Claim |
| 530153820 | No Recognized Claim |
| 530153821 | No Recognized Claim |
| 530153822 | No Recognized Claim |
| 530153823 | No Recognized Claim |
| 530153824 | No Recognized Claim |
| 530153825 | No Recognized Claim |
| 530153826 | No Recognized Claim |
| 530153827 | No Recognized Claim |
| 530153830 | No Recognized Claim |
| 530153833 | No Recognized Claim |
| 530153835 | No Recognized Claim |
| 530153837 | No Recognized Claim |
| 530153838 | No Recognized Claim |
| 530153839 | No Recognized Claim |
| 530153840 | No Recognized Claim |
| 530153841 | No Recognized Claim |
| 530153844 | No Recognized Claim |
| 530153845 | No Recognized Claim |
| 530153846 | No Recognized Claim |
| 530153847 | No Recognized Claim |
| 530153848 | No Eligible Transactions in Class Period |
| 530153850 | No Eligible Transactions in Class Period |
| 530153852 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284453 | No Eligible Transactions in Class Period |
| 530284454 | No Eligible Transactions in Class Period |
| 530284455 | No Eligible Transactions in Class Period |
| 530284456 | No Eligible Transactions in Class Period |
| 530284460 | No Eligible Transactions in Class Period |
| 530284461 | No Eligible Transactions in Class Period |
| 530284462 | No Recognized Claim |
| 530284463 | No Eligible Transactions in Class Period |
| 530284464 | No Eligible Transactions in Class Period |
| 530284465 | No Eligible Transactions in Class Period |
| 530284466 | No Eligible Transactions in Class Period |
| 530284467 | No Eligible Transactions in Class Period |
| 530284468 | No Eligible Transactions in Class Period |
| 530284469 | No Eligible Transactions in Class Period |
| 530284470 | No Eligible Transactions in Class Period |
| 530284471 | No Eligible Transactions in Class Period |
| 530284472 | No Eligible Transactions in Class Period |
| 530284473 | No Eligible Transactions in Class Period |
| 530284474 | No Eligible Transactions in Class Period |
| 530284475 | No Eligible Transactions in Class Period |
| 530284477 | No Eligible Transactions in Class Period |
| 530284478 | No Eligible Transactions in Class Period |
| 530284479 | No Eligible Transactions in Class Period |
| 530284480 | No Eligible Transactions in Class Period |
| 530284481 | No Eligible Transactions in Class Period |
| 530284482 | No Eligible Transactions in Class Period |
| 530284484 | No Eligible Transactions in Class Period |
| 530284485 | No Eligible Transactions in Class Period |
| 530284487 | No Eligible Transactions in Class Period |
| 530284488 | No Eligible Transactions in Class Period |
| 530284489 | No Eligible Transactions in Class Period |
| 530284490 | No Eligible Transactions in Class Period |
| 530284491 | No Eligible Transactions in Class Period |
| 530284492 | No Eligible Transactions in Class Period |
| 530284493 | No Eligible Transactions in Class Period |
| 530284494 | No Eligible Transactions in Class Period |
| 530284495 | No Recognized Claim |
| 530284498 | No Recognized Claim |
| 530284499 | No Recognized Claim |
| 530284500 | No Recognized Claim |
| 530284501 | No Recognized Claim |
| 530284502 | No Recognized Claim |
| 530284503 | No Eligible Transactions in Class Period |
| 530284504 | No Eligible Transactions in Class Period |
| 530284505 | No Eligible Transactions in Class Period |
| 530284506 | No Eligible Transactions in Class Period |
| 530284507 | No Eligible Transactions in Class Period |
| 530284508 | No Eligible Transactions in Class Period |
| 530284509 | No Eligible Transactions in Class Period |
| 530284510 | No Eligible Transactions in Class Period |
| 530284511 | No Eligible Transactions in Class Period |
| 530284512 | No Eligible Transactions in Class Period |
| 530284513 | No Eligible Transactions in Class Period |
| 530284515 | No Eligible Transactions in Class Period |
| 530284516 | No Eligible Transactions in Class Period |
| 530284517 | No Eligible Transactions in Class Period |
| 530284518 | No Eligible Transactions in Class Period |
| 530284519 | No Eligible Transactions in Class Period |
| 530284520 | No Eligible Transactions in Class Period |
| 530284521 | No Eligible Transactions in Class Period |
| 530284522 | No Eligible Transactions in Class Period |
| 530284523 | No Eligible Transactions in Class Period |
| 530284524 | No Eligible Transactions in Class Period |
| 530284525 | No Eligible Transactions in Class Period |
| 530284526 | No Eligible Transactions in Class Period |
| 530284527 | No Eligible Transactions in Class Period |
| 530284528 | No Eligible Transactions in Class Period |
| 530284529 | No Eligible Transactions in Class Period |
| 530284531 | No Eligible Transactions in Class Period |
| 530284532 | No Eligible Transactions in Class Period |
| 530284533 | No Recognized Claim |
| 530284534 | No Eligible Transactions in Class Period |
| 530284535 | No Recognized Claim |
| 530284536 | No Eligible Transactions in Class Period |
| 530284537 | No Eligible Transactions in Class Period |
| 530284538 | No Eligible Transactions in Class Period |
| 530284539 | No Eligible Transactions in Class Period |
| 530284540 | No Eligible Transactions in Class Period |
| 530284541 | No Eligible Transactions in Class Period |
| 530284542 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530029748 | No Eligible Transactions in Class Period |
| 530029749 | No Eligible Transactions in Class Period |
| 530029768 | No Eligible Transactions in Class Period |
| 530029775 | No Recognized Claim |
| 530029776 | No Eligible Transactions in Class Period |
| 530029777 | No Eligible Transactions in Class Period |
| 530029778 | No Eligible Transactions in Class Period |
| 530029780 | No Eligible Transactions in Class Period |
| 530029781 | No Eligible Transactions in Class Period |
| 530029782 | No Eligible Transactions in Class Period |
| 530029783 | No Eligible Transactions in Class Period |
| 530029784 | No Eligible Transactions in Class Period |
| 530029785 | No Eligible Transactions in Class Period |
| 530029786 | No Eligible Transactions in Class Period |
| 530029788 | No Eligible Transactions in Class Period |
| 530029789 | No Eligible Transactions in Class Period |
| 530029790 | No Eligible Transactions in Class Period |
| 530029792 | No Recognized Claim |
| 530029793 | No Eligible Transactions in Class Period |
| 530029794 | No Eligible Transactions in Class Period |
| 530029795 | No Eligible Transactions in Class Period |
| 530029796 | No Eligible Transactions in Class Period |
| 530029798 | No Eligible Transactions in Class Period |
| 530029799 | No Eligible Transactions in Class Period |
| 530029800 | No Eligible Transactions in Class Period |
| 530029803 | No Eligible Transactions in Class Period |
| 530029804 | No Eligible Transactions in Class Period |
| 530029805 | No Eligible Transactions in Class Period |
| 530029806 | No Eligible Transactions in Class Period |
| 530029807 | No Eligible Transactions in Class Period |
| 530029808 | No Eligible Transactions in Class Period |
| 530029809 | No Eligible Transactions in Class Period |
| 530029810 | No Eligible Transactions in Class Period |
| 530029811 | No Eligible Transactions in Class Period |
| 530029812 | No Eligible Transactions in Class Period |
| 530029813 | No Eligible Transactions in Class Period |
| 530029814 | No Eligible Transactions in Class Period |
| 530029815 | No Eligible Transactions in Class Period |
| 530029816 | No Eligible Transactions in Class Period |
| 530029817 | No Eligible Transactions in Class Period |
| 530029818 | No Eligible Transactions in Class Period |
| 530029819 | No Eligible Transactions in Class Period |
| 530029820 | No Eligible Transactions in Class Period |
| 530029821 | No Eligible Transactions in Class Period |
| 530029822 | No Eligible Transactions in Class Period |
| 530029823 | No Eligible Transactions in Class Period |
| 530029824 | No Eligible Transactions in Class Period |
| 530029825 | No Eligible Transactions in Class Period |
| 530029826 | No Eligible Transactions in Class Period |
| 530029827 | No Eligible Transactions in Class Period |
| 530029828 | No Eligible Transactions in Class Period |
| 530029829 | No Eligible Transactions in Class Period |
| 530029832 | No Eligible Transactions in Class Period |
| 530029850 | No Eligible Transactions in Class Period |
| 530029855 | No Recognized Claim |
| 530029856 | No Recognized Claim |
| 530029862 | No Eligible Transactions in Class Period |
| 530029863 | No Eligible Transactions in Class Period |
| 530029864 | No Eligible Transactions in Class Period |
| 530029867 | No Eligible Transactions in Class Period |
| 530029868 | No Recognized Claim |
| 530029870 | No Eligible Transactions in Class Period |
| 530029871 | No Eligible Transactions in Class Period |
| 530029872 | No Eligible Transactions in Class Period |
| 530029874 | No Eligible Transactions in Class Period |
| 530029875 | No Eligible Transactions in Class Period |
| 530029876 | No Eligible Transactions in Class Period |
| 530029878 | No Eligible Transactions in Class Period |
| 530029882 | No Eligible Transactions in Class Period |
| 530029885 | No Eligible Transactions in Class Period |
| 530029887 | No Eligible Transactions in Class Period |
| 530029888 | No Eligible Transactions in Class Period |
| 530029892 | No Recognized Claim |
| 530029894 | No Eligible Transactions in Class Period |
| 530029895 | No Eligible Transactions in Class Period |
| 530029896 | No Eligible Transactions in Class Period |
| 530029897 | No Eligible Transactions in Class Period |
| 530029898 | No Eligible Transactions in Class Period |
| 530029900 | No Recognized Claim |
| 530029901 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530153853 | No Recognized Claim |
| 530153855 | No Recognized Claim |
| 530153861 | No Eligible Transactions in Class Period |
| 530153864 | No Recognized Claim |
| 530153868 | No Recognized Claim |
| 530153870 | No Recognized Claim |
| 530153872 | No Recognized Claim |
| 530153873 | No Recognized Claim |
| 530153876 | No Recognized Claim |
| 530153877 | No Recognized Claim |
| 530153878 | No Recognized Claim |
| 530153880 | No Recognized Claim |
| 530153882 | No Recognized Claim |
| 530153883 | No Recognized Claim |
| 530153885 | No Recognized Claim |
| 530153886 | No Recognized Claim |
| 530153888 | No Recognized Claim |
| 530153889 | No Recognized Claim |
| 530153890 | No Eligible Transactions in Class Period |
| 530153891 | No Recognized Claim |
| 530153894 | No Recognized Claim |
| 530153896 | No Recognized Claim |
| 530153897 | No Recognized Claim |
| 530153900 | No Eligible Transactions in Class Period |
| 530153901 | No Recognized Claim |
| 530153904 | No Recognized Claim |
| 530153905 | No Recognized Claim |
| 530153911 | No Eligible Transactions in Class Period |
| 530153912 | No Recognized Claim |
| 530153913 | No Recognized Claim |
| 530153916 | No Recognized Claim |
| 530153923 | No Eligible Transactions in Class Period |
| 530153925 | No Recognized Claim |
| 530153927 | No Recognized Claim |
| 530153928 | No Recognized Claim |
| 530153929 | No Recognized Claim |
| 530153931 | No Eligible Transactions in Class Period |
| 530153932 | No Eligible Transactions in Class Period |
| 530153933 | No Eligible Transactions in Class Period |
| 530153934 | No Recognized Claim |
| 530153936 | No Recognized Claim |
| 530153937 | No Eligible Transactions in Class Period |
| 530153938 | No Recognized Claim |
| 530153939 | No Recognized Claim |
| 530153941 | No Recognized Claim |
| 530153942 | No Recognized Claim |
| 530153948 | No Recognized Claim |
| 530153949 | No Recognized Claim |
| 530153950 | No Recognized Claim |
| 530153951 | No Eligible Transactions in Class Period |
| 530153952 | No Eligible Transactions in Class Period |
| 530153953 | No Recognized Claim |
| 530153954 | No Recognized Claim |
| 530153956 | No Eligible Transactions in Class Period |
| 530153957 | No Recognized Claim |
| 530153961 | No Recognized Claim |
| 530153962 | No Recognized Claim |
| 530153967 | No Recognized Claim |
| 530153973 | No Recognized Claim |
| 530153974 | No Eligible Transactions in Class Period |
| 530153978 | No Eligible Transactions in Class Period |
| 530153981 | No Recognized Claim |
| 530153984 | No Recognized Claim |
| 530153985 | No Recognized Claim |
| 530153986 | No Eligible Transactions in Class Period |
| 530153987 | No Eligible Transactions in Class Period |
| 530153989 | No Eligible Transactions in Class Period |
| 530153991 | No Recognized Claim |
| 530153992 | No Recognized Claim |
| 530153993 | No Recognized Claim |
| 530153994 | No Recognized Claim |
| 530153996 | No Recognized Claim |
| 530154003 | No Eligible Transactions in Class Period |
| 530154004 | No Recognized Claim |
| 530154007 | No Eligible Transactions in Class Period |
| 530154009 | No Recognized Claim |
| 530154012 | No Recognized Claim |
| 530154013 | No Recognized Claim |
| 530154017 | No Recognized Claim |
| 530154018 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284543 | No Eligible Transactions in Class Period |
| 530284544 | No Recognized Claim |
| 530284545 | No Recognized Claim |
| 530284546 | No Recognized Claim |
| 530284548 | No Recognized Claim |
| 530284549 | No Recognized Claim |
| 530284550 | No Recognized Claim |
| 530284551 | No Recognized Claim |
| 530284552 | No Eligible Transactions in Class Period |
| 530284553 | No Eligible Transactions in Class Period |
| 530284554 | No Eligible Transactions in Class Period |
| 530284555 | No Eligible Transactions in Class Period |
| 530284556 | No Eligible Transactions in Class Period |
| 530284557 | No Recognized Claim |
| 530284558 | No Eligible Transactions in Class Period |
| 530284559 | No Eligible Transactions in Class Period |
| 530284560 | No Eligible Transactions in Class Period |
| 530284561 | No Eligible Transactions in Class Period |
| 530284562 | No Eligible Transactions in Class Period |
| 530284563 | No Eligible Transactions in Class Period |
| 530284564 | No Eligible Transactions in Class Period |
| 530284565 | No Eligible Transactions in Class Period |
| 530284566 | No Eligible Transactions in Class Period |
| 530284567 | No Eligible Transactions in Class Period |
| 530284568 | No Eligible Transactions in Class Period |
| 530284571 | No Eligible Transactions in Class Period |
| 530284572 | No Recognized Claim |
| 530284573 | No Eligible Transactions in Class Period |
| 530284575 | No Eligible Transactions in Class Period |
| 530284576 | No Eligible Transactions in Class Period |
| 530284577 | No Eligible Transactions in Class Period |
| 530284578 | No Eligible Transactions in Class Period |
| 530284579 | No Eligible Transactions in Class Period |
| 530284580 | No Eligible Transactions in Class Period |
| 530284581 | No Eligible Transactions in Class Period |
| 530284583 | No Recognized Claim |
| 530284584 | No Eligible Transactions in Class Period |
| 530284585 | No Eligible Transactions in Class Period |
| 530284586 | No Recognized Claim |
| 530284587 | No Eligible Transactions in Class Period |
| 530284588 | No Eligible Transactions in Class Period |
| 530284589 | No Eligible Transactions in Class Period |
| 530284590 | No Eligible Transactions in Class Period |
| 530284591 | No Eligible Transactions in Class Period |
| 530284592 | No Eligible Transactions in Class Period |
| 530284593 | No Eligible Transactions in Class Period |
| 530284594 | No Eligible Transactions in Class Period |
| 530284595 | No Eligible Transactions in Class Period |
| 530284596 | No Eligible Transactions in Class Period |
| 530284597 | No Eligible Transactions in Class Period |
| 530284598 | No Eligible Transactions in Class Period |
| 530284599 | No Eligible Transactions in Class Period |
| 530284600 | No Eligible Transactions in Class Period |
| 530284603 | No Recognized Claim |
| 530284606 | No Recognized Claim |
| 530284609 | No Recognized Claim |
| 530284610 | No Recognized Claim |
| 530284639 | No Recognized Claim |
| 530284640 | No Recognized Claim |
| 530284641 | No Eligible Transactions in Class Period |
| 530284642 | No Eligible Transactions in Class Period |
| 530284643 | No Eligible Transactions in Class Period |
| 530284644 | No Recognized Claim |
| 530284645 | No Eligible Transactions in Class Period |
| 530284646 | No Eligible Transactions in Class Period |
| 530284647 | No Eligible Transactions in Class Period |
| 530284648 | No Eligible Transactions in Class Period |
| 530284649 | No Eligible Transactions in Class Period |
| 530284650 | No Eligible Transactions in Class Period |
| 530284651 | No Eligible Transactions in Class Period |
| 530284653 | No Eligible Transactions in Class Period |
| 530284654 | No Eligible Transactions in Class Period |
| 530284655 | No Eligible Transactions in Class Period |
| 530284656 | No Eligible Transactions in Class Period |
| 530284657 | No Recognized Claim |
| 530284658 | No Eligible Transactions in Class Period |
| 530284659 | No Eligible Transactions in Class Period |
| 530284660 | No Eligible Transactions in Class Period |
| 530284661 | No Eligible Transactions in Class Period |
| 530284662 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530029902 | No Eligible Transactions in Class Period |
| 530029903 | No Recognized Claim |
| 530029904 | No Eligible Transactions in Class Period |
| 530029905 | No Eligible Transactions in Class Period |
| 530029906 | No Eligible Transactions in Class Period |
| 530029908 | No Eligible Transactions in Class Period |
| 530029911 | No Eligible Transactions in Class Period |
| 530029912 | No Eligible Transactions in Class Period |
| 530029918 | No Eligible Transactions in Class Period |
| 530029919 | No Eligible Transactions in Class Period |
| 530029920 | No Eligible Transactions in Class Period |
| 530029922 | No Eligible Transactions in Class Period |
| 530029924 | No Eligible Transactions in Class Period |
| 530029928 | No Eligible Transactions in Class Period |
| 530029929 | No Eligible Transactions in Class Period |
| 530029931 | No Eligible Transactions in Class Period |
| 530029932 | No Eligible Transactions in Class Period |
| 530029934 | No Eligible Transactions in Class Period |
| 530029935 | No Eligible Transactions in Class Period |
| 530029938 | No Eligible Transactions in Class Period |
| 530029940 | No Eligible Transactions in Class Period |
| 530029941 | No Eligible Transactions in Class Period |
| 530029942 | No Eligible Transactions in Class Period |
| 530029945 | No Eligible Transactions in Class Period |
| 530029948 | No Eligible Transactions in Class Period |
| 530029949 | No Recognized Claim |
| 530029950 | No Eligible Transactions in Class Period |
| 530029952 | No Eligible Transactions in Class Period |
| 530029959 | No Eligible Transactions in Class Period |
| 530029961 | No Eligible Transactions in Class Period |
| 530029963 | No Eligible Transactions in Class Period |
| 530029964 | No Eligible Transactions in Class Period |
| 530029965 | No Eligible Transactions in Class Period |
| 530029966 | No Eligible Transactions in Class Period |
| 530029967 | No Eligible Transactions in Class Period |
| 530029968 | No Eligible Transactions in Class Period |
| 530029970 | No Eligible Transactions in Class Period |
| 530029972 | No Eligible Transactions in Class Period |
| 530029974 | No Eligible Transactions in Class Period |
| 530029976 | No Eligible Transactions in Class Period |
| 530029977 | No Eligible Transactions in Class Period |
| 530029978 | No Eligible Transactions in Class Period |
| 530029980 | No Eligible Transactions in Class Period |
| 530029981 | No Eligible Transactions in Class Period |
| 530029982 | No Eligible Transactions in Class Period |
| 530029983 | No Eligible Transactions in Class Period |
| 530029984 | No Recognized Claim |
| 530029987 | No Eligible Transactions in Class Period |
| 530029989 | No Eligible Transactions in Class Period |
| 530029990 | No Eligible Transactions in Class Period |
| 530029991 | No Eligible Transactions in Class Period |
| 530029993 | No Eligible Transactions in Class Period |
| 530029999 | No Eligible Transactions in Class Period |
| 530030000 | No Eligible Transactions in Class Period |
| 530030001 | No Eligible Transactions in Class Period |
| 530030002 | No Eligible Transactions in Class Period |
| 530030003 | No Eligible Transactions in Class Period |
| 530030004 | No Eligible Transactions in Class Period |
| 530030005 | No Eligible Transactions in Class Period |
| 530030006 | No Eligible Transactions in Class Period |
| 530030007 | No Eligible Transactions in Class Period |
| 530030009 | No Eligible Transactions in Class Period |
| 530030010 | No Eligible Transactions in Class Period |
| 530030012 | No Eligible Transactions in Class Period |
| 530030013 | No Eligible Transactions in Class Period |
| 530030014 | No Eligible Transactions in Class Period |
| 530030015 | No Eligible Transactions in Class Period |
| 530030016 | No Eligible Transactions in Class Period |
| 530030017 | No Eligible Transactions in Class Period |
| 530030019 | No Eligible Transactions in Class Period |
| 530030021 | No Eligible Transactions in Class Period |
| 530030022 | No Eligible Transactions in Class Period |
| 530030025 | No Eligible Transactions in Class Period |
| 530030029 | No Eligible Transactions in Class Period |
| 530030030 | No Eligible Transactions in Class Period |
| 530030031 | No Eligible Transactions in Class Period |
| 530030032 | No Eligible Transactions in Class Period |
| 530030034 | No Eligible Transactions in Class Period |
| 530030035 | No Eligible Transactions in Class Period |
| 530030036 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154020 | No Recognized Claim |
| 530154022 | No Recognized Claim |
| 530154023 | No Recognized Claim |
| 530154025 | No Recognized Claim |
| 530154026 | No Recognized Claim |
| 530154027 | No Eligible Transactions in Class Period |
| 530154028 | No Eligible Transactions in Class Period |
| 530154029 | No Recognized Claim |
| 530154031 | No Eligible Transactions in Class Period |
| 530154032 | No Recognized Claim |
| 530154033 | No Recognized Claim |
| 530154036 | No Recognized Claim |
| 530154039 | No Recognized Claim |
| 530154040 | No Recognized Claim |
| 530154049 | No Eligible Transactions in Class Period |
| 530154053 | No Recognized Claim |
| 530154054 | No Recognized Claim |
| 530154056 | No Recognized Claim |
| 530154057 | No Eligible Transactions in Class Period |
| 530154058 | No Recognized Claim |
| 530154062 | No Recognized Claim |
| 530154063 | No Recognized Claim |
| 530154064 | No Eligible Transactions in Class Period |
| 530154067 | No Recognized Claim |
| 530154068 | No Recognized Claim |
| 530154069 | No Recognized Claim |
| 530154073 | No Eligible Transactions in Class Period |
| 530154074 | No Eligible Transactions in Class Period |
| 530154075 | No Eligible Transactions in Class Period |
| 530154078 | No Recognized Claim |
| 530154080 | No Eligible Transactions in Class Period |
| 530154081 | No Recognized Claim |
| 530154084 | No Recognized Claim |
| 530154085 | No Recognized Claim |
| 530154086 | No Recognized Claim |
| 530154087 | No Recognized Claim |
| 530154089 | No Recognized Claim |
| 530154091 | No Eligible Transactions in Class Period |
| 530154094 | No Recognized Claim |
| 530154097 | No Recognized Claim |
| 530154098 | No Recognized Claim |
| 530154104 | No Recognized Claim |
| 530154105 | No Recognized Claim |
| 530154106 | No Recognized Claim |
| 530154107 | No Eligible Transactions in Class Period |
| 530154108 | No Recognized Claim |
| 530154110 | No Recognized Claim |
| 530154111 | No Recognized Claim |
| 530154112 | No Recognized Claim |
| 530154113 | No Recognized Claim |
| 530154116 | No Eligible Transactions in Class Period |
| 530154117 | No Recognized Claim |
| 530154118 | No Recognized Claim |
| 530154119 | No Recognized Claim |
| 530154120 | No Eligible Transactions in Class Period |
| 530154122 | No Recognized Claim |
| 530154123 | No Recognized Claim |
| 530154126 | No Eligible Transactions in Class Period |
| 530154128 | No Eligible Transactions in Class Period |
| 530154130 | No Eligible Transactions in Class Period |
| 530154131 | No Eligible Transactions in Class Period |
| 530154132 | No Eligible Transactions in Class Period |
| 530154133 | No Eligible Transactions in Class Period |
| 530154134 | No Eligible Transactions in Class Period |
| 530154135 | No Recognized Claim |
| 530154136 | No Eligible Transactions in Class Period |
| 530154140 | No Recognized Claim |
| 530154143 | No Eligible Transactions in Class Period |
| 530154144 | No Recognized Claim |
| 530154149 | No Eligible Transactions in Class Period |
| 530154150 | No Eligible Transactions in Class Period |
| 530154151 | No Recognized Claim |
| 530154153 | No Recognized Claim |
| 530154154 | No Recognized Claim |
| 530154155 | No Eligible Transactions in Class Period |
| 530154156 | No Eligible Transactions in Class Period |
| 530154158 | No Eligible Transactions in Class Period |
| 530154159 | No Recognized Claim |
| 530154163 | No Recognized Claim |
| 530154164 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284663 | No Eligible Transactions in Class Period |
| 530284664 | No Eligible Transactions in Class Period |
| 530284665 | No Eligible Transactions in Class Period |
| 530284666 | No Eligible Transactions in Class Period |
| 530284667 | No Eligible Transactions in Class Period |
| 530284668 | No Eligible Transactions in Class Period |
| 530284669 | No Eligible Transactions in Class Period |
| 530284670 | No Eligible Transactions in Class Period |
| 530284671 | No Eligible Transactions in Class Period |
| 530284672 | No Eligible Transactions in Class Period |
| 530284673 | No Eligible Transactions in Class Period |
| 530284674 | No Eligible Transactions in Class Period |
| 530284675 | No Eligible Transactions in Class Period |
| 530284676 | No Eligible Transactions in Class Period |
| 530284677 | No Eligible Transactions in Class Period |
| 530284678 | No Recognized Claim |
| 530284680 | No Eligible Transactions in Class Period |
| 530284681 | No Eligible Transactions in Class Period |
| 530284682 | No Eligible Transactions in Class Period |
| 530284683 | No Eligible Transactions in Class Period |
| 530284684 | No Eligible Transactions in Class Period |
| 530284685 | No Eligible Transactions in Class Period |
| 530284686 | No Recognized Claim |
| 530284687 | No Recognized Claim |
| 530284688 | No Recognized Claim |
| 530284689 | No Recognized Claim |
| 530284690 | No Recognized Claim |
| 530284691 | No Recognized Claim |
| 530284692 | No Eligible Transactions in Class Period |
| 530284693 | No Eligible Transactions in Class Period |
| 530284694 | No Eligible Transactions in Class Period |
| 530284695 | No Eligible Transactions in Class Period |
| 530284696 | No Eligible Transactions in Class Period |
| 530284697 | No Recognized Claim |
| 530284698 | No Eligible Transactions in Class Period |
| 530284699 | No Eligible Transactions in Class Period |
| 530284700 | No Eligible Transactions in Class Period |
| 530284701 | No Eligible Transactions in Class Period |
| 530284702 | No Recognized Claim |
| 530284703 | No Eligible Transactions in Class Period |
| 530284704 | No Eligible Transactions in Class Period |
| 530284705 | No Eligible Transactions in Class Period |
| 530284706 | No Eligible Transactions in Class Period |
| 530284707 | No Eligible Transactions in Class Period |
| 530284708 | No Eligible Transactions in Class Period |
| 530284709 | No Eligible Transactions in Class Period |
| 530284710 | No Eligible Transactions in Class Period |
| 530284711 | No Eligible Transactions in Class Period |
| 530284712 | No Eligible Transactions in Class Period |
| 530284713 | No Eligible Transactions in Class Period |
| 530284714 | No Eligible Transactions in Class Period |
| 530284715 | No Eligible Transactions in Class Period |
| 530284716 | No Eligible Transactions in Class Period |
| 530284717 | No Eligible Transactions in Class Period |
| 530284718 | No Eligible Transactions in Class Period |
| 530284719 | No Eligible Transactions in Class Period |
| 530284720 | No Eligible Transactions in Class Period |
| 530284721 | No Eligible Transactions in Class Period |
| 530284722 | No Eligible Transactions in Class Period |
| 530284723 | No Eligible Transactions in Class Period |
| 530284724 | No Eligible Transactions in Class Period |
| 530284725 | No Eligible Transactions in Class Period |
| 530284726 | No Eligible Transactions in Class Period |
| 530284727 | No Eligible Transactions in Class Period |
| 530284728 | No Eligible Transactions in Class Period |
| 530284729 | No Eligible Transactions in Class Period |
| 530284730 | No Eligible Transactions in Class Period |
| 530284731 | No Eligible Transactions in Class Period |
| 530284732 | No Eligible Transactions in Class Period |
| 530284733 | No Eligible Transactions in Class Period |
| 530284734 | No Eligible Transactions in Class Period |
| 530284735 | No Eligible Transactions in Class Period |
| 530284736 | No Eligible Transactions in Class Period |
| 530284737 | No Recognized Claim |
| 530284738 | No Eligible Transactions in Class Period |
| 530284739 | No Eligible Transactions in Class Period |
| 530284740 | No Eligible Transactions in Class Period |
| 530284741 | No Eligible Transactions in Class Period |
| 530284742 | No Eligible Transactions in Class Period |
| 530284743 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530030037 | No Eligible Transactions in Class Period |
| 530030043 | No Eligible Transactions in Class Period |
| 530030045 | No Eligible Transactions in Class Period |
| 530030048 | No Recognized Claim |
| 530030050 | No Eligible Transactions in Class Period |
| 530030052 | No Eligible Transactions in Class Period |
| 530030055 | No Eligible Transactions in Class Period |
| 530030058 | No Recognized Claim |
| 530030059 | No Recognized Claim |
| 530030060 | No Eligible Transactions in Class Period |
| 530030061 | No Eligible Transactions in Class Period |
| 530030063 | No Eligible Transactions in Class Period |
| 530030065 | No Eligible Transactions in Class Period |
| 530030067 | No Eligible Transactions in Class Period |
| 530030069 | No Eligible Transactions in Class Period |
| 530030072 | No Eligible Transactions in Class Period |
| 530030073 | No Eligible Transactions in Class Period |
| 530030075 | No Eligible Transactions in Class Period |
| 530030077 | No Eligible Transactions in Class Period |
| 530030080 | No Eligible Transactions in Class Period |
| 530030083 | No Eligible Transactions in Class Period |
| 530030084 | No Eligible Transactions in Class Period |
| 530030085 | No Eligible Transactions in Class Period |
| 530030089 | No Eligible Transactions in Class Period |
| 530030092 | No Eligible Transactions in Class Period |
| 530030096 | No Eligible Transactions in Class Period |
| 530030097 | No Eligible Transactions in Class Period |
| 530030104 | No Eligible Transactions in Class Period |
| 530030105 | No Eligible Transactions in Class Period |
| 530030106 | No Eligible Transactions in Class Period |
| 530030108 | No Eligible Transactions in Class Period |
| 530030109 | No Eligible Transactions in Class Period |
| 530030110 | No Eligible Transactions in Class Period |
| 530030111 | No Recognized Claim |
| 530030113 | No Eligible Transactions in Class Period |
| 530030115 | No Recognized Claim |
| 530030116 | No Eligible Transactions in Class Period |
| 530030117 | No Recognized Claim |
| 530030118 | No Eligible Transactions in Class Period |
| 530030120 | No Eligible Transactions in Class Period |
| 530030121 | No Eligible Transactions in Class Period |
| 530030127 | No Eligible Transactions in Class Period |
| 530030128 | No Eligible Transactions in Class Period |
| 530030133 | No Eligible Transactions in Class Period |
| 530030134 | No Eligible Transactions in Class Period |
| 530030139 | No Eligible Transactions in Class Period |
| 530030140 | No Eligible Transactions in Class Period |
| 530030141 | No Eligible Transactions in Class Period |
| 530030142 | No Eligible Transactions in Class Period |
| 530030144 | No Eligible Transactions in Class Period |
| 530030145 | No Eligible Transactions in Class Period |
| 530030146 | No Eligible Transactions in Class Period |
| 530030147 | No Eligible Transactions in Class Period |
| 530030151 | No Eligible Transactions in Class Period |
| 530030153 | No Eligible Transactions in Class Period |
| 530030154 | No Eligible Transactions in Class Period |
| 530030155 | No Eligible Transactions in Class Period |
| 530030156 | No Eligible Transactions in Class Period |
| 530030160 | No Eligible Transactions in Class Period |
| 530030161 | No Eligible Transactions in Class Period |
| 530030165 | No Eligible Transactions in Class Period |
| 530030167 | No Recognized Claim |
| 530030171 | No Eligible Transactions in Class Period |
| 530030172 | No Eligible Transactions in Class Period |
| 530030174 | No Eligible Transactions in Class Period |
| 530030175 | No Eligible Transactions in Class Period |
| 530030176 | No Recognized Claim |
| 530030179 | No Eligible Transactions in Class Period |
| 530030180 | No Eligible Transactions in Class Period |
| 530030181 | No Eligible Transactions in Class Period |
| 530030182 | No Eligible Transactions in Class Period |
| 530030184 | No Eligible Transactions in Class Period |
| 530030185 | No Eligible Transactions in Class Period |
| 530030186 | No Eligible Transactions in Class Period |
| 530030191 | No Eligible Transactions in Class Period |
| 530030192 | No Recognized Claim |
| 530030193 | No Eligible Transactions in Class Period |
| 530030194 | No Eligible Transactions in Class Period |
| 530030195 | No Eligible Transactions in Class Period |
| 530030199 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154167 | No Eligible Transactions in Class Period |
| 530154169 | No Recognized Claim |
| 530154171 | No Recognized Claim |
| 530154173 | No Eligible Transactions in Class Period |
| 530154174 | No Recognized Claim |
| 530154178 | No Recognized Claim |
| 530154179 | No Eligible Transactions in Class Period |
| 530154180 | No Recognized Claim |
| 530154181 | No Eligible Transactions in Class Period |
| 530154182 | No Recognized Claim |
| 530154184 | No Recognized Claim |
| 530154186 | No Recognized Claim |
| 530154187 | No Recognized Claim |
| 530154189 | No Recognized Claim |
| 530154190 | No Recognized Claim |
| 530154194 | No Recognized Claim |
| 530154196 | No Eligible Transactions in Class Period |
| 530154197 | No Eligible Transactions in Class Period |
| 530154199 | No Recognized Claim |
| 530154200 | No Recognized Claim |
| 530154201 | No Eligible Transactions in Class Period |
| 530154202 | No Eligible Transactions in Class Period |
| 530154203 | No Eligible Transactions in Class Period |
| 530154204 | No Recognized Claim |
| 530154205 | No Eligible Transactions in Class Period |
| 530154206 | No Recognized Claim |
| 530154210 | No Eligible Transactions in Class Period |
| 530154213 | No Eligible Transactions in Class Period |
| 530154214 | No Eligible Transactions in Class Period |
| 530154215 | No Eligible Transactions in Class Period |
| 530154216 | No Eligible Transactions in Class Period |
| 530154217 | No Eligible Transactions in Class Period |
| 530154218 | No Recognized Claim |
| 530154219 | No Eligible Transactions in Class Period |
| 530154222 | No Eligible Transactions in Class Period |
| 530154223 | No Eligible Transactions in Class Period |
| 530154224 | No Recognized Claim |
| 530154225 | No Eligible Transactions in Class Period |
| 530154227 | No Eligible Transactions in Class Period |
| 530154232 | No Recognized Claim |
| 530154233 | No Eligible Transactions in Class Period |
| 530154234 | No Eligible Transactions in Class Period |
| 530154235 | No Recognized Claim |
| 530154236 | No Recognized Claim |
| 530154237 | No Recognized Claim |
| 530154238 | No Eligible Transactions in Class Period |
| 530154239 | No Recognized Claim |
| 530154240 | No Recognized Claim |
| 530154241 | No Recognized Claim |
| 530154242 | No Recognized Claim |
| 530154243 | No Recognized Claim |
| 530154244 | No Recognized Claim |
| 530154246 | No Eligible Transactions in Class Period |
| 530154247 | No Recognized Claim |
| 530154249 | No Recognized Claim |
| 530154250 | No Eligible Transactions in Class Period |
| 530154255 | No Eligible Transactions in Class Period |
| 530154256 | No Eligible Transactions in Class Period |
| 530154257 | No Recognized Claim |
| 530154259 | No Eligible Transactions in Class Period |
| 530154261 | No Eligible Transactions in Class Period |
| 530154263 | No Eligible Transactions in Class Period |
| 530154264 | No Eligible Transactions in Class Period |
| 530154265 | No Eligible Transactions in Class Period |
| 530154268 | No Eligible Transactions in Class Period |
| 530154269 | No Eligible Transactions in Class Period |
| 530154272 | No Recognized Claim |
| 530154273 | No Eligible Transactions in Class Period |
| 530154283 | No Eligible Transactions in Class Period |
| 530154284 | No Eligible Transactions in Class Period |
| 530154287 | No Recognized Claim |
| 530154289 | No Eligible Transactions in Class Period |
| 530154294 | No Eligible Transactions in Class Period |
| 530154295 | No Eligible Transactions in Class Period |
| 530154296 | No Eligible Transactions in Class Period |
| 530154297 | No Recognized Claim |
| 530154298 | No Eligible Transactions in Class Period |
| 530154299 | No Recognized Claim |
| 530154301 | No Eligible Transactions in Class Period |
| 530154306 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284744 | No Eligible Transactions in Class Period |
| 530284745 | No Recognized Claim |
| 530284746 | No Eligible Transactions in Class Period |
| 530284747 | No Recognized Claim |
| 530284748 | No Recognized Claim |
| 530284749 | No Eligible Transactions in Class Period |
| 530284750 | No Eligible Transactions in Class Period |
| 530284751 | No Eligible Transactions in Class Period |
| 530284752 | No Eligible Transactions in Class Period |
| 530284753 | No Recognized Claim |
| 530284755 | No Eligible Transactions in Class Period |
| 530284756 | No Eligible Transactions in Class Period |
| 530284757 | No Eligible Transactions in Class Period |
| 530284758 | No Eligible Transactions in Class Period |
| 530284759 | No Recognized Claim |
| 530284760 | No Recognized Claim |
| 530284761 | No Recognized Claim |
| 530284762 | No Eligible Transactions in Class Period |
| 530284763 | No Eligible Transactions in Class Period |
| 530284764 | No Eligible Transactions in Class Period |
| 530284765 | No Eligible Transactions in Class Period |
| 530284767 | No Eligible Transactions in Class Period |
| 530284768 | No Eligible Transactions in Class Period |
| 530284769 | No Eligible Transactions in Class Period |
| 530284770 | No Eligible Transactions in Class Period |
| 530284771 | No Eligible Transactions in Class Period |
| 530284772 | No Eligible Transactions in Class Period |
| 530284773 | No Eligible Transactions in Class Period |
| 530284774 | No Eligible Transactions in Class Period |
| 530284775 | No Eligible Transactions in Class Period |
| 530284776 | No Eligible Transactions in Class Period |
| 530284777 | No Eligible Transactions in Class Period |
| 530284778 | No Eligible Transactions in Class Period |
| 530284779 | No Eligible Transactions in Class Period |
| 530284780 | No Eligible Transactions in Class Period |
| 530284781 | No Eligible Transactions in Class Period |
| 530284783 | No Eligible Transactions in Class Period |
| 530284784 | No Eligible Transactions in Class Period |
| 530284785 | No Eligible Transactions in Class Period |
| 530284787 | No Recognized Claim |
| 530284789 | No Eligible Transactions in Class Period |
| 530284790 | No Recognized Claim |
| 530284794 | No Eligible Transactions in Class Period |
| 530284795 | No Eligible Transactions in Class Period |
| 530284796 | No Eligible Transactions in Class Period |
| 530284797 | No Eligible Transactions in Class Period |
| 530284798 | No Eligible Transactions in Class Period |
| 530284799 | No Eligible Transactions in Class Period |
| 530284800 | No Eligible Transactions in Class Period |
| 530284801 | No Eligible Transactions in Class Period |
| 530284802 | No Eligible Transactions in Class Period |
| 530284803 | No Eligible Transactions in Class Period |
| 530284804 | No Eligible Transactions in Class Period |
| 530284806 | No Recognized Claim |
| 530284807 | No Recognized Claim |
| 530284809 | No Recognized Claim |
| 530284810 | No Recognized Claim |
| 530284816 | No Recognized Claim |
| 530284818 | No Recognized Claim |
| 530284822 | No Recognized Claim |
| 530284824 | No Recognized Claim |
| 530284825 | No Recognized Claim |
| 530284829 | Void or Withdrawn |
| 530284831 | No Recognized Claim |
| 530284833 | No Recognized Claim |
| 530284834 | No Recognized Claim |
| 530284835 | No Recognized Claim |
| 530284837 | No Recognized Claim |
| 530284842 | Void or Withdrawn |
| 530284846 | No Recognized Claim |
| 530284847 | No Recognized Claim |
| 530284848 | No Recognized Claim |
| 530284853 | No Recognized Claim |
| 530284857 | No Recognized Claim |
| 530284862 | No Recognized Claim |
| 530284864 | No Recognized Claim |
| 530284866 | No Recognized Claim |
| 530284867 | No Recognized Claim |
| 530284870 | No Recognized Claim |
| 530284871 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530030203 | No Eligible Transactions in Class Period |
| 530030206 | No Eligible Transactions in Class Period |
| 530030208 | No Eligible Transactions in Class Period |
| 530030210 | No Eligible Transactions in Class Period |
| 530030212 | No Recognized Claim |
| 530030215 | No Recognized Claim |
| 530030218 | No Recognized Claim |
| 530030219 | No Eligible Transactions in Class Period |
| 530030223 | No Recognized Claim |
| 530030229 | No Recognized Claim |
| 530030232 | No Recognized Claim |
| 530030241 | No Recognized Claim |
| 530030279 | No Eligible Transactions in Class Period |
| 530030298 | No Recognized Claim |
| 530030301 | No Eligible Transactions in Class Period |
| 530030309 | No Recognized Claim |
| 530030316 | No Eligible Transactions in Class Period |
| 530030322 | No Eligible Transactions in Class Period |
| 530030324 | No Eligible Transactions in Class Period |
| 530030332 | No Recognized Claim |
| 530030334 | No Eligible Transactions in Class Period |
| 530030337 | No Eligible Transactions in Class Period |
| 530030340 | No Recognized Claim |
| 530030344 | No Eligible Transactions in Class Period |
| 530030345 | No Eligible Transactions in Class Period |
| 530030352 | No Recognized Claim |
| 530030353 | No Recognized Claim |
| 530030359 | No Eligible Transactions in Class Period |
| 530030360 | No Eligible Transactions in Class Period |
| 530030366 | No Eligible Transactions in Class Period |
| 530030369 | No Eligible Transactions in Class Period |
| 530030370 | No Eligible Transactions in Class Period |
| 530030374 | No Eligible Transactions in Class Period |
| 530030380 | No Eligible Transactions in Class Period |
| 530030381 | No Eligible Transactions in Class Period |
| 530030383 | No Recognized Claim |
| 530030403 | No Eligible Transactions in Class Period |
| 530030408 | No Eligible Transactions in Class Period |
| 530030409 | No Recognized Claim |
| 530030411 | No Eligible Transactions in Class Period |
| 530030414 | No Recognized Claim |
| 530030415 | No Eligible Transactions in Class Period |
| 530030418 | No Eligible Transactions in Class Period |
| 530030422 | No Recognized Claim |
| 530030431 | No Recognized Claim |
| 530030434 | No Recognized Claim |
| 530030435 | No Recognized Claim |
| 530030451 | No Eligible Transactions in Class Period |
| 530030454 | No Eligible Transactions in Class Period |
| 530030458 | No Eligible Transactions in Class Period |
| 530030471 | No Eligible Transactions in Class Period |
| 530030472 | No Eligible Transactions in Class Period |
| 530030481 | No Eligible Transactions in Class Period |
| 530030482 | No Eligible Transactions in Class Period |
| 530030484 | No Eligible Transactions in Class Period |
| 530030485 | No Eligible Transactions in Class Period |
| 530030499 | No Eligible Transactions in Class Period |
| 530030514 | No Eligible Transactions in Class Period |
| 530030534 | No Recognized Claim |
| 530030535 | No Eligible Transactions in Class Period |
| 530030562 | No Eligible Transactions in Class Period |
| 530030568 | No Eligible Transactions in Class Period |
| 530030569 | No Recognized Claim |
| 530030570 | No Eligible Transactions in Class Period |
| 530030575 | No Eligible Transactions in Class Period |
| 530030576 | No Eligible Transactions in Class Period |
| 530030577 | No Recognized Claim |
| 530030579 | No Eligible Transactions in Class Period |
| 530030583 | No Eligible Transactions in Class Period |
| 530030585 | No Eligible Transactions in Class Period |
| 530030586 | No Recognized Claim |
| 530030591 | No Eligible Transactions in Class Period |
| 530030592 | No Recognized Claim |
| 530030595 | No Eligible Transactions in Class Period |
| 530030596 | No Recognized Claim |
| 530030599 | No Eligible Transactions in Class Period |
| 530030601 | No Eligible Transactions in Class Period |
| 530030602 | No Eligible Transactions in Class Period |
| 530030606 | No Eligible Transactions in Class Period |
| 530030608 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154307 | No Eligible Transactions in Class Period |
| 530154310 | No Recognized Claim |
| 530154311 | No Recognized Claim |
| 530154312 | No Recognized Claim |
| 530154314 | No Recognized Claim |
| 530154320 | No Recognized Claim |
| 530154321 | No Recognized Claim |
| 530154324 | No Recognized Claim |
| 530154325 | No Eligible Transactions in Class Period |
| 530154327 | No Recognized Claim |
| 530154328 | No Recognized Claim |
| 530154333 | No Recognized Claim |
| 530154334 | No Recognized Claim |
| 530154335 | No Eligible Transactions in Class Period |
| 530154342 | No Recognized Claim |
| 530154344 | No Eligible Transactions in Class Period |
| 530154346 | No Recognized Claim |
| 530154353 | No Recognized Claim |
| 530154354 | No Eligible Transactions in Class Period |
| 530154357 | No Recognized Claim |
| 530154361 | No Recognized Claim |
| 530154362 | No Eligible Transactions in Class Period |
| 530154373 | No Recognized Claim |
| 530154376 | No Eligible Transactions in Class Period |
| 530154378 | No Recognized Claim |
| 530154380 | No Eligible Transactions in Class Period |
| 530154382 | No Recognized Claim |
| 530154385 | No Recognized Claim |
| 530154391 | No Recognized Claim |
| 530154395 | No Recognized Claim |
| 530154400 | No Eligible Transactions in Class Period |
| 530154401 | No Eligible Transactions in Class Period |
| 530154402 | No Recognized Claim |
| 530154406 | No Eligible Transactions in Class Period |
| 530154407 | No Recognized Claim |
| 530154408 | No Recognized Claim |
| 530154409 | No Eligible Transactions in Class Period |
| 530154411 | No Recognized Claim |
| 530154412 | No Eligible Transactions in Class Period |
| 530154413 | No Recognized Claim |
| 530154414 | No Recognized Claim |
| 530154415 | No Recognized Claim |
| 530154416 | No Recognized Claim |
| 530154417 | No Eligible Transactions in Class Period |
| 530154418 | No Eligible Transactions in Class Period |
| 530154419 | No Eligible Transactions in Class Period |
| 530154420 | No Recognized Claim |
| 530154422 | No Eligible Transactions in Class Period |
| 530154425 | No Recognized Claim |
| 530154427 | No Eligible Transactions in Class Period |
| 530154428 | No Recognized Claim |
| 530154430 | No Recognized Claim |
| 530154431 | No Eligible Transactions in Class Period |
| 530154432 | No Recognized Claim |
| 530154435 | No Eligible Transactions in Class Period |
| 530154446 | No Eligible Transactions in Class Period |
| 530154447 | No Eligible Transactions in Class Period |
| 530154450 | No Eligible Transactions in Class Period |
| 530154451 | No Eligible Transactions in Class Period |
| 530154452 | No Recognized Claim |
| 530154453 | No Eligible Transactions in Class Period |
| 530154455 | No Recognized Claim |
| 530154456 | No Recognized Claim |
| 530154461 | No Recognized Claim |
| 530154462 | No Eligible Transactions in Class Period |
| 530154464 | No Recognized Claim |
| 530154465 | No Recognized Claim |
| 530154466 | No Eligible Transactions in Class Period |
| 530154467 | No Eligible Transactions in Class Period |
| 530154469 | No Eligible Transactions in Class Period |
| 530154471 | No Eligible Transactions in Class Period |
| 530154475 | No Recognized Claim |
| 530154478 | No Eligible Transactions in Class Period |
| 530154479 | No Eligible Transactions in Class Period |
| 530154480 | No Eligible Transactions in Class Period |
| 530154481 | No Recognized Claim |
| 530154482 | No Recognized Claim |
| 530154485 | No Eligible Transactions in Class Period |
| 530154486 | No Eligible Transactions in Class Period |
| 530154487 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530284873 | No Eligible Transactions in Class Period |
| 530284876 | No Recognized Claim |
| 530284877 | No Recognized Claim |
| 530284879 | No Recognized Claim |
| 530284880 | No Recognized Claim |
| 530284881 | No Recognized Claim |
| 530284882 | No Recognized Claim |
| 530284883 | No Recognized Claim |
| 530284887 | No Recognized Claim |
| 530284888 | No Recognized Claim |
| 530284889 | Void or Withdrawn |
| 530284890 | No Eligible Transactions in Class Period |
| 530284892 | No Recognized Claim |
| 530284896 | No Recognized Claim |
| 530284909 | No Recognized Claim |
| 530284921 | Void or Withdrawn |
| 530284922 | No Recognized Claim |
| 530284923 | No Recognized Claim |
| 530284926 | No Recognized Claim |
| 530284928 | No Recognized Claim |
| 530284931 | No Recognized Claim |
| 530284938 | No Recognized Claim |
| 530284940 | No Recognized Claim |
| 530284942 | No Recognized Claim |
| 530284943 | No Recognized Claim |
| 530284949 | No Eligible Transactions in Class Period |
| 530284952 | No Recognized Claim |
| 530284953 | No Recognized Claim |
| 530284954 | No Recognized Claim |
| 530284955 | No Recognized Claim |
| 530284956 | No Recognized Claim |
| 530284957 | No Recognized Claim |
| 530284958 | No Recognized Claim |
| 530284959 | No Recognized Claim |
| 530284960 | No Recognized Claim |
| 530284961 | No Recognized Claim |
| 530284962 | No Recognized Claim |
| 530284963 | No Recognized Claim |
| 530284964 | No Recognized Claim |
| 530284965 | No Recognized Claim |
| 530284966 | No Recognized Claim |
| 530284967 | No Recognized Claim |
| 530284969 | No Recognized Claim |
| 530284970 | No Recognized Claim |
| 530284971 | No Recognized Claim |
| 530284972 | No Recognized Claim |
| 530284973 | No Recognized Claim |
| 530284974 | No Recognized Claim |
| 530284975 | No Recognized Claim |
| 530284976 | No Recognized Claim |
| 530284980 | No Recognized Claim |
| 530284982 | No Recognized Claim |
| 530284986 | No Recognized Claim |
| 530284987 | No Recognized Claim |
| 530284992 | No Recognized Claim |
| 530284994 | No Eligible Transactions in Class Period |
| 530284999 | No Eligible Transactions in Class Period |
| 530285000 | No Recognized Claim |
| 530285001 | No Recognized Claim |
| 530285002 | No Recognized Claim |
| 530285003 | No Recognized Claim |
| 530285004 | No Recognized Claim |
| 530285005 | No Recognized Claim |
| 530285006 | No Recognized Claim |
| 530285007 | No Recognized Claim |
| 530285008 | No Recognized Claim |
| 530285009 | No Recognized Claim |
| 530285010 | No Recognized Claim |
| 530285011 | No Recognized Claim |
| 530285012 | No Recognized Claim |
| 530285014 | No Recognized Claim |
| 530285016 | No Recognized Claim |
| 530285018 | No Recognized Claim |
| 530285019 | No Recognized Claim |
| 530285020 | No Recognized Claim |
| 530285021 | No Recognized Claim |
| 530285027 | No Recognized Claim |
| 530285030 | No Recognized Claim |
| 530285034 | No Recognized Claim |
| 530285035 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530030610 | No Eligible Transactions in Class Period |
| 530030621 | No Eligible Transactions in Class Period |
| 530030622 | No Eligible Transactions in Class Period |
| 530030623 | No Eligible Transactions in Class Period |
| 530030627 | No Recognized Claim |
| 530030628 | No Eligible Transactions in Class Period |
| 530030635 | No Eligible Transactions in Class Period |
| 530030636 | No Eligible Transactions in Class Period |
| 530030638 | No Eligible Transactions in Class Period |
| 530030645 | No Eligible Transactions in Class Period |
| 530030647 | No Eligible Transactions in Class Period |
| 530030649 | No Eligible Transactions in Class Period |
| 530030660 | No Eligible Transactions in Class Period |
| 530030664 | No Eligible Transactions in Class Period |
| 530030665 | No Eligible Transactions in Class Period |
| 530030666 | No Eligible Transactions in Class Period |
| 530030667 | No Eligible Transactions in Class Period |
| 530030668 | No Eligible Transactions in Class Period |
| 530030669 | No Eligible Transactions in Class Period |
| 530030670 | No Eligible Transactions in Class Period |
| 530030671 | No Eligible Transactions in Class Period |
| 530030672 | No Eligible Transactions in Class Period |
| 530030673 | No Eligible Transactions in Class Period |
| 530030674 | No Eligible Transactions in Class Period |
| 530030675 | No Eligible Transactions in Class Period |
| 530030676 | No Eligible Transactions in Class Period |
| 530030677 | No Eligible Transactions in Class Period |
| 530030678 | No Eligible Transactions in Class Period |
| 530030679 | No Eligible Transactions in Class Period |
| 530030680 | No Eligible Transactions in Class Period |
| 530030681 | No Eligible Transactions in Class Period |
| 530030682 | No Eligible Transactions in Class Period |
| 530030683 | No Eligible Transactions in Class Period |
| 530030684 | No Eligible Transactions in Class Period |
| 530030685 | No Eligible Transactions in Class Period |
| 530030686 | No Eligible Transactions in Class Period |
| 530030687 | No Eligible Transactions in Class Period |
| 530030688 | No Eligible Transactions in Class Period |
| 530030689 | No Eligible Transactions in Class Period |
| 530030690 | No Eligible Transactions in Class Period |
| 530030691 | No Eligible Transactions in Class Period |
| 530030692 | No Eligible Transactions in Class Period |
| 530030693 | No Eligible Transactions in Class Period |
| 530030694 | No Eligible Transactions in Class Period |
| 530030695 | No Eligible Transactions in Class Period |
| 530030696 | No Eligible Transactions in Class Period |
| 530030697 | No Eligible Transactions in Class Period |
| 530030698 | No Eligible Transactions in Class Period |
| 530030699 | No Eligible Transactions in Class Period |
| 530030701 | No Eligible Transactions in Class Period |
| 530030702 | No Eligible Transactions in Class Period |
| 530030703 | No Eligible Transactions in Class Period |
| 530030704 | No Eligible Transactions in Class Period |
| 530030705 | No Eligible Transactions in Class Period |
| 530030706 | No Eligible Transactions in Class Period |
| 530030707 | No Eligible Transactions in Class Period |
| 530030708 | No Eligible Transactions in Class Period |
| 530030709 | No Eligible Transactions in Class Period |
| 530030710 | No Eligible Transactions in Class Period |
| 530030711 | No Eligible Transactions in Class Period |
| 530030712 | No Eligible Transactions in Class Period |
| 530030713 | No Eligible Transactions in Class Period |
| 530030714 | No Eligible Transactions in Class Period |
| 530030715 | No Eligible Transactions in Class Period |
| 530030716 | No Eligible Transactions in Class Period |
| 530030717 | No Eligible Transactions in Class Period |
| 530030718 | No Eligible Transactions in Class Period |
| 530030719 | No Eligible Transactions in Class Period |
| 530030720 | No Eligible Transactions in Class Period |
| 530030721 | No Eligible Transactions in Class Period |
| 530030722 | No Eligible Transactions in Class Period |
| 530030723 | No Eligible Transactions in Class Period |
| 530030724 | No Eligible Transactions in Class Period |
| 530030725 | No Eligible Transactions in Class Period |
| 530030726 | No Eligible Transactions in Class Period |
| 530030727 | No Eligible Transactions in Class Period |
| 530030728 | No Eligible Transactions in Class Period |
| 530030729 | No Eligible Transactions in Class Period |
| 530030730 | No Eligible Transactions in Class Period |
| 530030731 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154490 | No Eligible Transactions in Class Period |
| 530154492 | No Recognized Claim |
| 530154495 | No Recognized Claim |
| 530154497 | No Eligible Transactions in Class Period |
| 530154498 | No Eligible Transactions in Class Period |
| 530154499 | No Recognized Claim |
| 530154502 | No Eligible Transactions in Class Period |
| 530154504 | No Eligible Transactions in Class Period |
| 530154506 | No Recognized Claim |
| 530154510 | No Eligible Transactions in Class Period |
| 530154511 | No Recognized Claim |
| 530154514 | No Recognized Claim |
| 530154515 | No Recognized Claim |
| 530154518 | No Recognized Claim |
| 530154520 | No Recognized Claim |
| 530154521 | No Recognized Claim |
| 530154522 | No Recognized Claim |
| 530154523 | No Recognized Claim |
| 530154525 | No Recognized Claim |
| 530154526 | No Eligible Transactions in Class Period |
| 530154528 | No Recognized Claim |
| 530154529 | No Recognized Claim |
| 530154531 | No Eligible Transactions in Class Period |
| 530154533 | No Recognized Claim |
| 530154536 | No Eligible Transactions in Class Period |
| 530154537 | No Eligible Transactions in Class Period |
| 530154538 | No Recognized Claim |
| 530154539 | No Recognized Claim |
| 530154540 | No Eligible Transactions in Class Period |
| 530154541 | No Eligible Transactions in Class Period |
| 530154544 | No Recognized Claim |
| 530154547 | No Recognized Claim |
| 530154548 | No Recognized Claim |
| 530154549 | No Recognized Claim |
| 530154558 | No Eligible Transactions in Class Period |
| 530154561 | No Recognized Claim |
| 530154563 | No Eligible Transactions in Class Period |
| 530154564 | No Eligible Transactions in Class Period |
| 530154565 | No Eligible Transactions in Class Period |
| 530154566 | No Eligible Transactions in Class Period |
| 530154567 | No Eligible Transactions in Class Period |
| 530154568 | No Eligible Transactions in Class Period |
| 530154570 | No Eligible Transactions in Class Period |
| 530154573 | No Eligible Transactions in Class Period |
| 530154574 | No Eligible Transactions in Class Period |
| 530154576 | No Eligible Transactions in Class Period |
| 530154579 | No Recognized Claim |
| 530154580 | No Eligible Transactions in Class Period |
| 530154581 | No Eligible Transactions in Class Period |
| 530154582 | No Recognized Claim |
| 530154586 | No Recognized Claim |
| 530154592 | No Recognized Claim |
| 530154593 | No Recognized Claim |
| 530154594 | No Recognized Claim |
| 530154595 | No Recognized Claim |
| 530154599 | No Recognized Claim |
| 530154602 | No Recognized Claim |
| 530154605 | No Recognized Claim |
| 530154607 | No Recognized Claim |
| 530154608 | No Recognized Claim |
| 530154609 | No Recognized Claim |
| 530154610 | No Recognized Claim |
| 530154611 | No Recognized Claim |
| 530154612 | No Recognized Claim |
| 530154615 | No Recognized Claim |
| 530154617 | No Recognized Claim |
| 530154618 | No Eligible Transactions in Class Period |
| 530154620 | No Eligible Transactions in Class Period |
| 530154622 | No Eligible Transactions in Class Period |
| 530154623 | No Recognized Claim |
| 530154624 | No Recognized Claim |
| 530154625 | No Eligible Transactions in Class Period |
| 530154626 | No Recognized Claim |
| 530154627 | No Recognized Claim |
| 530154628 | No Recognized Claim |
| 530154629 | No Recognized Claim |
| 530154631 | No Recognized Claim |
| 530154637 | No Eligible Transactions in Class Period |
| 530154638 | No Recognized Claim |
| 530154639 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530285036 | No Recognized Claim |
| 530285038 | No Recognized Claim |
| 530285039 | No Recognized Claim |
| 530285040 | No Recognized Claim |
| 530285042 | No Recognized Claim |
| 530285043 | No Recognized Claim |
| 530285044 | No Recognized Claim |
| 530285045 | No Recognized Claim |
| 530285046 | No Recognized Claim |
| 530285047 | No Recognized Claim |
| 530285048 | No Recognized Claim |
| 530285049 | No Recognized Claim |
| 530285050 | No Recognized Claim |
| 530285053 | No Recognized Claim |
| 530285054 | No Recognized Claim |
| 530285059 | No Recognized Claim |
| 530285060 | No Recognized Claim |
| 530285063 | No Recognized Claim |
| 530285064 | No Recognized Claim |
| 530285068 | No Recognized Claim |
| 530285069 | No Recognized Claim |
| 530285074 | No Recognized Claim |
| 530285075 | Void or Withdrawn |
| 530285081 | No Recognized Claim |
| 530285082 | No Recognized Claim |
| 530285083 | No Recognized Claim |
| 530285092 | No Recognized Claim |
| 530285093 | No Recognized Claim |
| 530285096 | No Recognized Claim |
| 530285099 | No Recognized Claim |
| 530285100 | No Recognized Claim |
| 530285102 | Void or Withdrawn |
| 530285103 | No Recognized Claim |
| 530285104 | No Recognized Claim |
| 530285105 | No Recognized Claim |
| 530285106 | No Recognized Claim |
| 530285107 | No Recognized Claim |
| 530285108 | No Recognized Claim |
| 530285109 | No Recognized Claim |
| 530285116 | No Recognized Claim |
| 530285117 | No Recognized Claim |
| 530285118 | No Recognized Claim |
| 530285119 | No Recognized Claim |
| 530285120 | No Recognized Claim |
| 530285121 | No Recognized Claim |
| 530285122 | No Recognized Claim |
| 530285123 | No Recognized Claim |
| 530285125 | Void or Withdrawn |
| 530285126 | No Recognized Claim |
| 530285131 | No Recognized Claim |
| 530285133 | No Recognized Claim |
| 530285136 | No Recognized Claim |
| 530285141 | No Recognized Claim |
| 530285146 | No Recognized Claim |
| 530285151 | No Recognized Claim |
| 530285155 | No Recognized Claim |
| 530285157 | No Recognized Claim |
| 530285159 | No Recognized Claim |
| 530285160 | No Recognized Claim |
| 530285164 | No Recognized Claim |
| 530285165 | No Recognized Claim |
| 530285169 | No Recognized Claim |
| 530285170 | Void or Withdrawn |
| 530285171 | Void or Withdrawn |
| 530285173 | No Recognized Claim |
| 530285174 | Void or Withdrawn |
| 530285175 | No Recognized Claim |
| 530285177 | No Recognized Claim |
| 530285178 | No Recognized Claim |
| 530285182 | No Recognized Claim |
| 530285183 | No Recognized Claim |
| 530285184 | No Recognized Claim |
| 530285194 | No Recognized Claim |
| 530285195 | No Recognized Claim |
| 530285197 | No Recognized Claim |
| 530285199 | No Recognized Claim |
| 530285200 | Void or Withdrawn |
| 530285210 | No Recognized Claim |
| 530285213 | No Recognized Claim |
| 530285216 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530030732 | No Eligible Transactions in Class Period |
| 530030733 | No Eligible Transactions in Class Period |
| 530030734 | No Eligible Transactions in Class Period |
| 530030735 | No Eligible Transactions in Class Period |
| 530030736 | No Eligible Transactions in Class Period |
| 530030737 | No Eligible Transactions in Class Period |
| 530030738 | No Eligible Transactions in Class Period |
| 530030739 | No Eligible Transactions in Class Period |
| 530030740 | No Eligible Transactions in Class Period |
| 530030741 | No Eligible Transactions in Class Period |
| 530030742 | No Eligible Transactions in Class Period |
| 530030743 | No Eligible Transactions in Class Period |
| 530030744 | No Eligible Transactions in Class Period |
| 530030745 | No Eligible Transactions in Class Period |
| 530030746 | No Eligible Transactions in Class Period |
| 530030747 | No Eligible Transactions in Class Period |
| 530030748 | No Eligible Transactions in Class Period |
| 530030749 | No Eligible Transactions in Class Period |
| 530030750 | No Eligible Transactions in Class Period |
| 530030751 | No Eligible Transactions in Class Period |
| 530030752 | No Eligible Transactions in Class Period |
| 530030753 | No Eligible Transactions in Class Period |
| 530030754 | No Eligible Transactions in Class Period |
| 530030755 | No Eligible Transactions in Class Period |
| 530030756 | No Eligible Transactions in Class Period |
| 530030757 | No Eligible Transactions in Class Period |
| 530030758 | No Eligible Transactions in Class Period |
| 530030759 | No Eligible Transactions in Class Period |
| 530030760 | No Eligible Transactions in Class Period |
| 530030761 | No Eligible Transactions in Class Period |
| 530030762 | No Eligible Transactions in Class Period |
| 530030763 | No Eligible Transactions in Class Period |
| 530030764 | No Eligible Transactions in Class Period |
| 530030765 | No Eligible Transactions in Class Period |
| 530030766 | No Eligible Transactions in Class Period |
| 530030767 | No Eligible Transactions in Class Period |
| 530030768 | No Eligible Transactions in Class Period |
| 530030769 | No Eligible Transactions in Class Period |
| 530030770 | No Eligible Transactions in Class Period |
| 530030771 | No Eligible Transactions in Class Period |
| 530030772 | No Eligible Transactions in Class Period |
| 530030773 | No Eligible Transactions in Class Period |
| 530030774 | No Eligible Transactions in Class Period |
| 530030775 | No Eligible Transactions in Class Period |
| 530030776 | No Eligible Transactions in Class Period |
| 530030777 | No Eligible Transactions in Class Period |
| 530030778 | No Eligible Transactions in Class Period |
| 530030779 | No Eligible Transactions in Class Period |
| 530030780 | No Eligible Transactions in Class Period |
| 530030781 | No Eligible Transactions in Class Period |
| 530030782 | No Eligible Transactions in Class Period |
| 530030783 | No Eligible Transactions in Class Period |
| 530030784 | No Eligible Transactions in Class Period |
| 530030785 | No Eligible Transactions in Class Period |
| 530030786 | No Eligible Transactions in Class Period |
| 530030787 | No Eligible Transactions in Class Period |
| 530030790 | No Eligible Transactions in Class Period |
| 530030801 | No Eligible Transactions in Class Period |
| 530030803 | No Eligible Transactions in Class Period |
| 530030808 | No Eligible Transactions in Class Period |
| 530030810 | No Eligible Transactions in Class Period |
| 530030811 | No Eligible Transactions in Class Period |
| 530030813 | No Recognized Claim |
| 530030814 | No Eligible Transactions in Class Period |
| 530030816 | No Eligible Transactions in Class Period |
| 530030819 | No Eligible Transactions in Class Period |
| 530030821 | No Eligible Transactions in Class Period |
| 530030823 | No Eligible Transactions in Class Period |
| 530030824 | No Recognized Claim |
| 530030826 | No Recognized Claim |
| 530030827 | No Eligible Transactions in Class Period |
| 530030834 | No Eligible Transactions in Class Period |
| 530030835 | No Eligible Transactions in Class Period |
| 530030838 | No Eligible Transactions in Class Period |
| 530030839 | No Eligible Transactions in Class Period |
| 530030841 | No Eligible Transactions in Class Period |
| 530030842 | No Eligible Transactions in Class Period |
| 530030852 | No Eligible Transactions in Class Period |
| 530030853 | No Eligible Transactions in Class Period |
| 530030854 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154642 | No Recognized Claim |
| 530154644 | No Recognized Claim |
| 530154645 | No Recognized Claim |
| 530154646 | No Recognized Claim |
| 530154647 | No Recognized Claim |
| 530154653 | No Recognized Claim |
| 530154655 | No Eligible Transactions in Class Period |
| 530154658 | No Eligible Transactions in Class Period |
| 530154662 | No Recognized Claim |
| 530154663 | No Eligible Transactions in Class Period |
| 530154664 | No Eligible Transactions in Class Period |
| 530154667 | No Eligible Transactions in Class Period |
| 530154671 | No Eligible Transactions in Class Period |
| 530154672 | No Eligible Transactions in Class Period |
| 530154673 | No Eligible Transactions in Class Period |
| 530154674 | No Eligible Transactions in Class Period |
| 530154675 | No Recognized Claim |
| 530154676 | No Eligible Transactions in Class Period |
| 530154678 | No Eligible Transactions in Class Period |
| 530154681 | No Eligible Transactions in Class Period |
| 530154683 | No Recognized Claim |
| 530154684 | No Eligible Transactions in Class Period |
| 530154685 | No Eligible Transactions in Class Period |
| 530154686 | No Recognized Claim |
| 530154689 | No Recognized Claim |
| 530154692 | No Recognized Claim |
| 530154694 | No Recognized Claim |
| 530154695 | No Recognized Claim |
| 530154696 | No Recognized Claim |
| 530154701 | No Eligible Transactions in Class Period |
| 530154702 | No Eligible Transactions in Class Period |
| 530154707 | No Recognized Claim |
| 530154710 | No Recognized Claim |
| 530154715 | No Recognized Claim |
| 530154716 | No Recognized Claim |
| 530154718 | No Recognized Claim |
| 530154720 | No Recognized Claim |
| 530154722 | No Recognized Claim |
| 530154723 | No Eligible Transactions in Class Period |
| 530154725 | No Recognized Claim |
| 530154726 | No Recognized Claim |
| 530154727 | No Eligible Transactions in Class Period |
| 530154728 | No Recognized Claim |
| 530154730 | No Eligible Transactions in Class Period |
| 530154731 | No Recognized Claim |
| 530154733 | No Recognized Claim |
| 530154736 | No Eligible Transactions in Class Period |
| 530154739 | No Recognized Claim |
| 530154740 | No Eligible Transactions in Class Period |
| 530154742 | No Eligible Transactions in Class Period |
| 530154746 | No Eligible Transactions in Class Period |
| 530154748 | No Eligible Transactions in Class Period |
| 530154750 | No Eligible Transactions in Class Period |
| 530154751 | No Eligible Transactions in Class Period |
| 530154752 | No Eligible Transactions in Class Period |
| 530154753 | No Eligible Transactions in Class Period |
| 530154754 | No Eligible Transactions in Class Period |
| 530154755 | No Eligible Transactions in Class Period |
| 530154756 | No Eligible Transactions in Class Period |
| 530154757 | No Recognized Claim |
| 530154759 | No Eligible Transactions in Class Period |
| 530154760 | No Eligible Transactions in Class Period |
| 530154761 | No Recognized Claim |
| 530154762 | No Eligible Transactions in Class Period |
| 530154764 | No Eligible Transactions in Class Period |
| 530154765 | No Recognized Claim |
| 530154767 | No Recognized Claim |
| 530154768 | No Recognized Claim |
| 530154769 | No Recognized Claim |
| 530154771 | No Recognized Claim |
| 530154772 | No Eligible Transactions in Class Period |
| 530154773 | No Recognized Claim |
| 530154775 | No Eligible Transactions in Class Period |
| 530154776 | No Recognized Claim |
| 530154777 | No Recognized Claim |
| 530154778 | No Eligible Transactions in Class Period |
| 530154779 | No Eligible Transactions in Class Period |
| 530154780 | No Eligible Transactions in Class Period |
| 530154783 | No Eligible Transactions in Class Period |
| 530154784 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530285219 | No Recognized Claim |
| 530285220 | No Recognized Claim |
| 530285221 | No Recognized Claim |
| 530285222 | No Recognized Claim |
| 530285223 | No Recognized Claim |
| 530285224 | No Recognized Claim |
| 530285225 | No Recognized Claim |
| 530285226 | No Recognized Claim |
| 530285227 | No Recognized Claim |
| 530285228 | No Recognized Claim |
| 530285229 | No Recognized Claim |
| 530285230 | No Recognized Claim |
| 530285231 | No Recognized Claim |
| 530285232 | No Recognized Claim |
| 530285233 | No Recognized Claim |
| 530285234 | No Recognized Claim |
| 530285235 | No Recognized Claim |
| 530285236 | No Recognized Claim |
| 530285237 | No Recognized Claim |
| 530285238 | No Recognized Claim |
| 530285239 | No Recognized Claim |
| 530285240 | No Recognized Claim |
| 530285241 | No Recognized Claim |
| 530285242 | No Recognized Claim |
| 530285243 | No Recognized Claim |
| 530285244 | No Recognized Claim |
| 530285245 | No Recognized Claim |
| 530285246 | No Recognized Claim |
| 530285247 | No Recognized Claim |
| 530285248 | No Recognized Claim |
| 530285249 | No Recognized Claim |
| 530285250 | No Recognized Claim |
| 530285251 | No Recognized Claim |
| 530285252 | No Recognized Claim |
| 530285253 | No Recognized Claim |
| 530285254 | No Recognized Claim |
| 530285255 | No Recognized Claim |
| 530285256 | No Recognized Claim |
| 530285257 | No Recognized Claim |
| 530285258 | No Recognized Claim |
| 530285259 | No Recognized Claim |
| 530285260 | No Recognized Claim |
| 530285261 | No Recognized Claim |
| 530285262 | No Recognized Claim |
| 530285263 | No Recognized Claim |
| 530285264 | No Recognized Claim |
| 530285265 | No Recognized Claim |
| 530285266 | No Recognized Claim |
| 530285267 | No Recognized Claim |
| 530285268 | No Recognized Claim |
| 530285269 | No Recognized Claim |
| 530285270 | No Recognized Claim |
| 530285271 | No Recognized Claim |
| 530285272 | No Recognized Claim |
| 530285273 | No Recognized Claim |
| 530285274 | No Recognized Claim |
| 530285275 | No Recognized Claim |
| 530285276 | No Recognized Claim |
| 530285277 | No Recognized Claim |
| 530285278 | No Recognized Claim |
| 530285279 | No Recognized Claim |
| 530285280 | No Recognized Claim |
| 530285281 | No Recognized Claim |
| 530285282 | No Recognized Claim |
| 530285283 | No Recognized Claim |
| 530285284 | No Recognized Claim |
| 530285285 | No Recognized Claim |
| 530285286 | No Recognized Claim |
| 530285287 | No Recognized Claim |
| 530285288 | No Recognized Claim |
| 530285289 | No Recognized Claim |
| 530285290 | No Recognized Claim |
| 530285291 | No Recognized Claim |
| 530285292 | No Recognized Claim |
| 530285293 | No Recognized Claim |
| 530285294 | No Recognized Claim |
| 530285295 | No Recognized Claim |
| 530285296 | No Recognized Claim |
| 530285297 | No Recognized Claim |
| 530285298 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530030857 | No Eligible Transactions in Class Period |
| 530030859 | No Eligible Transactions in Class Period |
| 530030860 | No Eligible Transactions in Class Period |
| 530030861 | No Recognized Claim |
| 530030863 | No Eligible Transactions in Class Period |
| 530030864 | No Eligible Transactions in Class Period |
| 530030865 | No Eligible Transactions in Class Period |
| 530030866 | No Eligible Transactions in Class Period |
| 530030870 | No Eligible Transactions in Class Period |
| 530030873 | No Eligible Transactions in Class Period |
| 530030875 | No Eligible Transactions in Class Period |
| 530030876 | No Eligible Transactions in Class Period |
| 530030877 | No Eligible Transactions in Class Period |
| 530030880 | No Recognized Claim |
| 530030884 | No Eligible Transactions in Class Period |
| 530030887 | No Eligible Transactions in Class Period |
| 530030889 | No Eligible Transactions in Class Period |
| 530030890 | No Eligible Transactions in Class Period |
| 530030892 | No Eligible Transactions in Class Period |
| 530030893 | No Eligible Transactions in Class Period |
| 530030897 | No Eligible Transactions in Class Period |
| 530030898 | No Eligible Transactions in Class Period |
| 530030900 | No Eligible Transactions in Class Period |
| 530030901 | No Eligible Transactions in Class Period |
| 530030902 | No Eligible Transactions in Class Period |
| 530030904 | No Eligible Transactions in Class Period |
| 530030905 | No Eligible Transactions in Class Period |
| 530030908 | No Eligible Transactions in Class Period |
| 530030909 | No Eligible Transactions in Class Period |
| 530030911 | No Eligible Transactions in Class Period |
| 530030912 | No Eligible Transactions in Class Period |
| 530030913 | No Eligible Transactions in Class Period |
| 530030914 | No Eligible Transactions in Class Period |
| 530030915 | No Eligible Transactions in Class Period |
| 530030916 | No Recognized Claim |
| 530030917 | No Eligible Transactions in Class Period |
| 530030919 | No Eligible Transactions in Class Period |
| 530030922 | No Eligible Transactions in Class Period |
| 530030923 | No Eligible Transactions in Class Period |
| 530030925 | No Eligible Transactions in Class Period |
| 530030930 | No Eligible Transactions in Class Period |
| 530030931 | No Eligible Transactions in Class Period |
| 530030933 | No Eligible Transactions in Class Period |
| 530030935 | No Eligible Transactions in Class Period |
| 530030936 | No Eligible Transactions in Class Period |
| 530030938 | No Eligible Transactions in Class Period |
| 530030939 | No Eligible Transactions in Class Period |
| 530030940 | No Eligible Transactions in Class Period |
| 530030942 | No Eligible Transactions in Class Period |
| 530030945 | No Eligible Transactions in Class Period |
| 530030951 | No Eligible Transactions in Class Period |
| 530030953 | No Eligible Transactions in Class Period |
| 530030954 | No Eligible Transactions in Class Period |
| 530030955 | No Eligible Transactions in Class Period |
| 530030958 | No Eligible Transactions in Class Period |
| 530030959 | No Eligible Transactions in Class Period |
| 530030960 | No Eligible Transactions in Class Period |
| 530030961 | No Eligible Transactions in Class Period |
| 530030962 | No Eligible Transactions in Class Period |
| 530030963 | No Eligible Transactions in Class Period |
| 530030966 | No Eligible Transactions in Class Period |
| 530030967 | No Eligible Transactions in Class Period |
| 530030968 | No Eligible Transactions in Class Period |
| 530030969 | No Eligible Transactions in Class Period |
| 530030971 | No Eligible Transactions in Class Period |
| 530030973 | No Eligible Transactions in Class Period |
| 530030974 | No Eligible Transactions in Class Period |
| 530030975 | No Eligible Transactions in Class Period |
| 530030976 | No Eligible Transactions in Class Period |
| 530030977 | No Eligible Transactions in Class Period |
| 530030979 | No Eligible Transactions in Class Period |
| 530030980 | No Eligible Transactions in Class Period |
| 530030981 | No Eligible Transactions in Class Period |
| 530030984 | No Eligible Transactions in Class Period |
| 530030985 | No Eligible Transactions in Class Period |
| 530030986 | No Eligible Transactions in Class Period |
| 530030991 | No Eligible Transactions in Class Period |
| 530030992 | No Eligible Transactions in Class Period |
| 530030994 | No Eligible Transactions in Class Period |
| 530031003 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530154785 | No Eligible Transactions in Class Period |
| 530154786 | No Eligible Transactions in Class Period |
| 530154787 | No Recognized Claim |
| 530154790 | No Recognized Claim |
| 530154793 | No Recognized Claim |
| 530154794 | No Eligible Transactions in Class Period |
| 530154795 | No Eligible Transactions in Class Period |
| 530154805 | No Eligible Transactions in Class Period |
| 530154807 | No Eligible Transactions in Class Period |
| 530154808 | No Recognized Claim |
| 530154810 | No Eligible Transactions in Class Period |
| 530154811 | No Eligible Transactions in Class Period |
| 530154812 | No Eligible Transactions in Class Period |
| 530154813 | No Eligible Transactions in Class Period |
| 530154814 | No Recognized Claim |
| 530154825 | No Eligible Transactions in Class Period |
| 530154828 | No Recognized Claim |
| 530154829 | No Recognized Claim |
| 530154838 | No Recognized Claim |
| 530154839 | No Recognized Claim |
| 530154842 | No Eligible Transactions in Class Period |
| 530154845 | No Eligible Transactions in Class Period |
| 530154847 | No Recognized Claim |
| 530154849 | No Eligible Transactions in Class Period |
| 530154859 | No Recognized Claim |
| 530154860 | No Recognized Claim |
| 530154865 | No Recognized Claim |
| 530154866 | No Recognized Claim |
| 530154868 | No Eligible Transactions in Class Period |
| 530154871 | No Recognized Claim |
| 530154872 | No Eligible Transactions in Class Period |
| 530154873 | No Eligible Transactions in Class Period |
| 530154875 | No Eligible Transactions in Class Period |
| 530154876 | No Eligible Transactions in Class Period |
| 530154877 | No Eligible Transactions in Class Period |
| 530154878 | No Recognized Claim |
| 530154879 | No Recognized Claim |
| 530154880 | No Recognized Claim |
| 530154881 | No Recognized Claim |
| 530154882 | No Recognized Claim |
| 530154885 | No Recognized Claim |
| 530154887 | No Recognized Claim |
| 530154889 | No Recognized Claim |
| 530154890 | No Recognized Claim |
| 530154894 | No Recognized Claim |
| 530154895 | No Recognized Claim |
| 530154897 | No Recognized Claim |
| 530154913 | No Recognized Claim |
| 530154914 | No Recognized Claim |
| 530154915 | No Recognized Claim |
| 530154918 | No Eligible Transactions in Class Period |
| 530154920 | No Recognized Claim |
| 530154921 | No Recognized Claim |
| 530154923 | No Recognized Claim |
| 530154925 | No Recognized Claim |
| 530154927 | No Recognized Claim |
| 530154928 | No Recognized Claim |
| 530154936 | No Recognized Claim |
| 530154937 | No Recognized Claim |
| 530154940 | No Recognized Claim |
| 530154944 | No Recognized Claim |
| 530154947 | No Recognized Claim |
| 530154956 | No Recognized Claim |
| 530154961 | No Recognized Claim |
| 530154963 | No Recognized Claim |
| 530154965 | No Recognized Claim |
| 530154967 | No Recognized Claim |
| 530154969 | No Recognized Claim |
| 530154971 | No Eligible Transactions in Class Period |
| 530154973 | No Eligible Transactions in Class Period |
| 530154974 | No Eligible Transactions in Class Period |
| 530154980 | No Eligible Transactions in Class Period |
| 530154983 | No Eligible Transactions in Class Period |
| 530154986 | No Eligible Transactions in Class Period |
| 530154987 | No Eligible Transactions in Class Period |
| 530154988 | No Eligible Transactions in Class Period |
| 530154989 | No Eligible Transactions in Class Period |
| 530154991 | No Recognized Claim |
| 530154992 | No Recognized Claim |
| 530154993 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530285299 | No Recognized Claim |
| 530285300 | No Recognized Claim |
| 530285301 | No Recognized Claim |
| 530285302 | No Recognized Claim |
| 530285303 | No Recognized Claim |
| 530285304 | No Recognized Claim |
| 530285305 | No Recognized Claim |
| 530285306 | No Recognized Claim |
| 530285307 | No Recognized Claim |
| 530285308 | No Recognized Claim |
| 530285309 | No Recognized Claim |
| 530285310 | No Recognized Claim |
| 530285312 | No Recognized Claim |
| 530285313 | No Recognized Claim |
| 530285314 | No Recognized Claim |
| 530285320 | No Recognized Claim |
| 530285322 | No Recognized Claim |
| 530285323 | No Recognized Claim |
| 530285324 | No Recognized Claim |
| 530285325 | No Recognized Claim |
| 530285328 | No Recognized Claim |
| 530285329 | No Recognized Claim |
| 530285330 | No Recognized Claim |
| 530285333 | No Recognized Claim |
| 530285334 | No Recognized Claim |
| 530285335 | No Recognized Claim |
| 530285342 | No Recognized Claim |
| 530285345 | No Recognized Claim |
| 530285346 | No Recognized Claim |
| 530285347 | No Recognized Claim |
| 530285348 | No Recognized Claim |
| 530285349 | No Recognized Claim |
| 530285350 | No Recognized Claim |
| 530285351 | No Recognized Claim |
| 530285354 | No Recognized Claim |
| 530285355 | No Recognized Claim |
| 530285356 | No Recognized Claim |
| 530285359 | No Recognized Claim |
| 530285361 | No Recognized Claim |
| 530285362 | No Recognized Claim |
| 530285363 | No Recognized Claim |
| 530285364 | No Recognized Claim |
| 530285365 | No Recognized Claim |
| 530285366 | No Recognized Claim |
| 530285367 | No Recognized Claim |
| 530285368 | No Recognized Claim |
| 530285369 | No Recognized Claim |
| 530285370 | No Recognized Claim |
| 530285371 | No Recognized Claim |
| 530285372 | No Recognized Claim |
| 530285373 | No Recognized Claim |
| 530285374 | No Recognized Claim |
| 530285375 | No Recognized Claim |
| 530285376 | No Recognized Claim |
| 530285378 | No Recognized Claim |
| 530285379 | No Recognized Claim |
| 530285380 | No Recognized Claim |
| 530285382 | No Recognized Claim |
| 530285383 | No Recognized Claim |
| 530285384 | No Recognized Claim |
| 530285385 | No Recognized Claim |
| 530285387 | No Recognized Claim |
| 530285388 | No Recognized Claim |
| 530285389 | No Recognized Claim |
| 530285391 | No Recognized Claim |
| 530285392 | No Recognized Claim |
| 530285393 | No Recognized Claim |
| 530285394 | No Recognized Claim |
| 530285397 | No Recognized Claim |
| 530285398 | No Recognized Claim |
| 530285399 | No Recognized Claim |
| 530285401 | No Recognized Claim |
| 530285402 | No Recognized Claim |
| 530285403 | No Recognized Claim |
| 530285404 | No Recognized Claim |
| 530285405 | No Recognized Claim |
| 530285406 | No Recognized Claim |
| 530285407 | No Recognized Claim |
| 530285408 | No Recognized Claim |
| 530285409 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530031004 | No Eligible Transactions in Class Period |
| 530031005 | No Eligible Transactions in Class Period |
| 530031006 | No Eligible Transactions in Class Period |
| 530031008 | No Eligible Transactions in Class Period |
| 530031010 | No Eligible Transactions in Class Period |
| 530031011 | No Eligible Transactions in Class Period |
| 530031013 | No Eligible Transactions in Class Period |
| 530031015 | No Eligible Transactions in Class Period |
| 530031016 | No Eligible Transactions in Class Period |
| 530031019 | No Eligible Transactions in Class Period |
| 530031020 | No Eligible Transactions in Class Period |
| 530031021 | No Eligible Transactions in Class Period |
| 530031023 | No Eligible Transactions in Class Period |
| 530031024 | No Eligible Transactions in Class Period |
| 530031025 | No Eligible Transactions in Class Period |
| 530031026 | No Eligible Transactions in Class Period |
| 530031029 | No Eligible Transactions in Class Period |
| 530031030 | No Eligible Transactions in Class Period |
| 530031032 | No Eligible Transactions in Class Period |
| 530031033 | No Eligible Transactions in Class Period |
| 530031034 | No Eligible Transactions in Class Period |
| 530031035 | No Eligible Transactions in Class Period |
| 530031036 | No Eligible Transactions in Class Period |
| 530031037 | No Eligible Transactions in Class Period |
| 530031038 | No Eligible Transactions in Class Period |
| 530031039 | No Eligible Transactions in Class Period |
| 530031042 | No Eligible Transactions in Class Period |
| 530031044 | No Eligible Transactions in Class Period |
| 530031047 | No Eligible Transactions in Class Period |
| 530031050 | No Eligible Transactions in Class Period |
| 530031051 | No Eligible Transactions in Class Period |
| 530031054 | No Eligible Transactions in Class Period |
| 530031055 | No Eligible Transactions in Class Period |
| 530031059 | No Eligible Transactions in Class Period |
| 530031060 | No Eligible Transactions in Class Period |
| 530031062 | No Eligible Transactions in Class Period |
| 530031063 | No Eligible Transactions in Class Period |
| 530031065 | No Eligible Transactions in Class Period |
| 530031067 | No Eligible Transactions in Class Period |
| 530031069 | No Eligible Transactions in Class Period |
| 530031070 | No Eligible Transactions in Class Period |
| 530031071 | No Eligible Transactions in Class Period |
| 530031072 | No Eligible Transactions in Class Period |
| 530031076 | No Eligible Transactions in Class Period |
| 530031078 | No Eligible Transactions in Class Period |
| 530031081 | No Eligible Transactions in Class Period |
| 530031082 | No Eligible Transactions in Class Period |
| 530031083 | No Eligible Transactions in Class Period |
| 530031087 | No Eligible Transactions in Class Period |
| 530031089 | No Eligible Transactions in Class Period |
| 530031090 | No Eligible Transactions in Class Period |
| 530031091 | No Eligible Transactions in Class Period |
| 530031092 | No Eligible Transactions in Class Period |
| 530031093 | No Eligible Transactions in Class Period |
| 530031095 | No Eligible Transactions in Class Period |
| 530031096 | No Eligible Transactions in Class Period |
| 530031097 | No Eligible Transactions in Class Period |
| 530031099 | No Eligible Transactions in Class Period |
| 530031101 | No Eligible Transactions in Class Period |
| 530031103 | No Eligible Transactions in Class Period |
| 530031104 | No Eligible Transactions in Class Period |
| 530031107 | No Eligible Transactions in Class Period |
| 530031108 | No Eligible Transactions in Class Period |
| 530031110 | No Eligible Transactions in Class Period |
| 530031111 | No Eligible Transactions in Class Period |
| 530031114 | No Eligible Transactions in Class Period |
| 530031119 | No Eligible Transactions in Class Period |
| 530031120 | No Eligible Transactions in Class Period |
| 530031121 | No Eligible Transactions in Class Period |
| 530031122 | No Eligible Transactions in Class Period |
| 530031125 | No Eligible Transactions in Class Period |
| 530031126 | No Eligible Transactions in Class Period |
| 530031128 | No Eligible Transactions in Class Period |
| 530031129 | No Eligible Transactions in Class Period |
| 530031130 | No Eligible Transactions in Class Period |
| 530031131 | No Eligible Transactions in Class Period |
| 530031132 | No Eligible Transactions in Class Period |
| 530031134 | No Eligible Transactions in Class Period |
| 530031135 | No Recognized Claim |
| 530031139 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530154994 | No Eligible Transactions in Class Period |
| 530154996 | No Recognized Claim |
| 530154997 | No Eligible Transactions in Class Period |
| 530155000 | No Recognized Claim |
| 530155002 | No Eligible Transactions in Class Period |
| 530155003 | No Recognized Claim |
| 530155004 | No Eligible Transactions in Class Period |
| 530155006 | No Eligible Transactions in Class Period |
| 530155007 | No Recognized Claim |
| 530155010 | No Recognized Claim |
| 530155012 | No Eligible Transactions in Class Period |
| 530155014 | No Recognized Claim |
| 530155015 | No Recognized Claim |
| 530155018 | No Recognized Claim |
| 530155020 | No Recognized Claim |
| 530155022 | No Recognized Claim |
| 530155024 | No Recognized Claim |
| 530155026 | No Recognized Claim |
| 530155027 | No Recognized Claim |
| 530155029 | No Recognized Claim |
| 530155033 | No Recognized Claim |
| 530155034 | No Recognized Claim |
| 530155035 | No Eligible Transactions in Class Period |
| 530155038 | No Eligible Transactions in Class Period |
| 530155039 | No Eligible Transactions in Class Period |
| 530155042 | No Eligible Transactions in Class Period |
| 530155043 | No Recognized Claim |
| 530155044 | No Eligible Transactions in Class Period |
| 530155045 | No Recognized Claim |
| 530155046 | No Recognized Claim |
| 530155048 | No Recognized Claim |
| 530155049 | No Recognized Claim |
| 530155050 | No Recognized Claim |
| 530155052 | No Recognized Claim |
| 530155054 | No Recognized Claim |
| 530155058 | No Recognized Claim |
| 530155059 | No Recognized Claim |
| 530155060 | No Recognized Claim |
| 530155061 | No Recognized Claim |
| 530155062 | No Recognized Claim |
| 530155063 | No Recognized Claim |
| 530155065 | No Recognized Claim |
| 530155066 | No Recognized Claim |
| 530155067 | No Recognized Claim |
| 530155068 | No Recognized Claim |
| 530155070 | No Recognized Claim |
| 530155072 | No Recognized Claim |
| 530155073 | No Recognized Claim |
| 530155074 | No Recognized Claim |
| 530155076 | No Recognized Claim |
| 530155080 | No Recognized Claim |
| 530155081 | No Eligible Transactions in Class Period |
| 530155082 | No Recognized Claim |
| 530155083 | No Recognized Claim |
| 530155084 | No Recognized Claim |
| 530155086 | No Eligible Transactions in Class Period |
| 530155087 | No Recognized Claim |
| 530155089 | No Recognized Claim |
| 530155091 | No Recognized Claim |
| 530155092 | No Eligible Transactions in Class Period |
| 530155093 | No Recognized Claim |
| 530155094 | No Eligible Transactions in Class Period |
| 530155095 | No Recognized Claim |
| 530155098 | No Recognized Claim |
| 530155099 | No Eligible Transactions in Class Period |
| 530155100 | No Eligible Transactions in Class Period |
| 530155103 | No Recognized Claim |
| 530155105 | No Eligible Transactions in Class Period |
| 530155112 | No Recognized Claim |
| 530155113 | No Eligible Transactions in Class Period |
| 530155114 | No Eligible Transactions in Class Period |
| 530155115 | No Eligible Transactions in Class Period |
| 530155116 | No Eligible Transactions in Class Period |
| 530155117 | No Recognized Claim |
| 530155120 | No Eligible Transactions in Class Period |
| 530155121 | No Eligible Transactions in Class Period |
| 530155122 | No Eligible Transactions in Class Period |
| 530155128 | No Eligible Transactions in Class Period |
| 530155129 | No Eligible Transactions in Class Period |
| 530155131 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530285410 | No Recognized Claim |
| 530285411 | No Recognized Claim |
| 530285413 | No Recognized Claim |
| 530285414 | No Recognized Claim |
| 530285415 | No Recognized Claim |
| 530285417 | No Recognized Claim |
| 530285418 | No Recognized Claim |
| 530285419 | No Recognized Claim |
| 530285420 | No Recognized Claim |
| 530285421 | No Recognized Claim |
| 530285422 | No Recognized Claim |
| 530285423 | No Recognized Claim |
| 530285426 | No Recognized Claim |
| 530285427 | No Recognized Claim |
| 530285429 | No Recognized Claim |
| 530285430 | No Recognized Claim |
| 530285431 | No Eligible Transactions in Class Period |
| 530285433 | No Recognized Claim |
| 530285434 | No Eligible Transactions in Class Period |
| 530285435 | No Recognized Claim |
| 530285438 | No Recognized Claim |
| 530285439 | No Recognized Claim |
| 530285440 | No Recognized Claim |
| 530285450 | No Recognized Claim |
| 530285451 | No Recognized Claim |
| 530285452 | No Recognized Claim |
| 530285453 | No Recognized Claim |
| 530285454 | No Recognized Claim |
| 530285455 | No Recognized Claim |
| 530285456 | No Recognized Claim |
| 530285457 | No Recognized Claim |
| 530285458 | No Recognized Claim |
| 530285459 | No Recognized Claim |
| 530285460 | No Recognized Claim |
| 530285465 | No Eligible Transactions in Class Period |
| 530285466 | No Eligible Transactions in Class Period |
| 530285467 | No Eligible Transactions in Class Period |
| 530285468 | No Recognized Claim |
| 530285470 | No Recognized Claim |
| 530285474 | No Recognized Claim |
| 530285477 | No Recognized Claim |
| 530285479 | No Recognized Claim |
| 530285480 | No Recognized Claim |
| 530285486 | No Recognized Claim |
| 530285494 | No Recognized Claim |
| 530285495 | No Recognized Claim |
| 530285498 | No Recognized Claim |
| 530285499 | No Recognized Claim |
| 530285500 | No Recognized Claim |
| 530285504 | No Recognized Claim |
| 530285505 | No Recognized Claim |
| 530285506 | No Recognized Claim |
| 530285507 | No Recognized Claim |
| 530285513 | No Recognized Claim |
| 530285517 | No Recognized Claim |
| 530285521 | No Recognized Claim |
| 530285522 | No Recognized Claim |
| 530285525 | No Recognized Claim |
| 530285526 | No Recognized Claim |
| 530285527 | No Recognized Claim |
| 530285528 | No Recognized Claim |
| 530285529 | No Recognized Claim |
| 530285537 | No Recognized Claim |
| 530285539 | No Recognized Claim |
| 530285540 | No Recognized Claim |
| 530285541 | No Recognized Claim |
| 530285544 | No Recognized Claim |
| 530285548 | No Recognized Claim |
| 530285549 | No Recognized Claim |
| 530285552 | No Recognized Claim |
| 530285557 | No Recognized Claim |
| 530285558 | No Recognized Claim |
| 530285569 | No Recognized Claim |
| 530285572 | No Recognized Claim |
| 530285573 | No Recognized Claim |
| 530285575 | No Recognized Claim |
| 530285577 | No Recognized Claim |
| 530285579 | No Recognized Claim |
| 530285582 | No Recognized Claim |
| 530285584 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530031141 | No Eligible Transactions in Class Period |
| 530031142 | No Eligible Transactions in Class Period |
| 530031143 | No Eligible Transactions in Class Period |
| 530031145 | No Eligible Transactions in Class Period |
| 530031146 | No Eligible Transactions in Class Period |
| 530031147 | No Eligible Transactions in Class Period |
| 530031148 | No Eligible Transactions in Class Period |
| 530031153 | No Eligible Transactions in Class Period |
| 530031161 | No Eligible Transactions in Class Period |
| 530031162 | No Eligible Transactions in Class Period |
| 530031163 | No Eligible Transactions in Class Period |
| 530031167 | No Eligible Transactions in Class Period |
| 530031168 | No Recognized Claim |
| 530031170 | No Eligible Transactions in Class Period |
| 530031172 | No Eligible Transactions in Class Period |
| 530031174 | No Recognized Claim |
| 530031177 | No Eligible Transactions in Class Period |
| 530031179 | No Eligible Transactions in Class Period |
| 530031181 | No Eligible Transactions in Class Period |
| 530031183 | No Eligible Transactions in Class Period |
| 530031185 | No Eligible Transactions in Class Period |
| 530031186 | No Eligible Transactions in Class Period |
| 530031189 | No Eligible Transactions in Class Period |
| 530031193 | No Eligible Transactions in Class Period |
| 530031194 | No Eligible Transactions in Class Period |
| 530031195 | No Eligible Transactions in Class Period |
| 530031196 | No Eligible Transactions in Class Period |
| 530031197 | No Eligible Transactions in Class Period |
| 530031199 | No Eligible Transactions in Class Period |
| 530031200 | No Eligible Transactions in Class Period |
| 530031202 | No Eligible Transactions in Class Period |
| 530031203 | No Eligible Transactions in Class Period |
| 530031207 | No Eligible Transactions in Class Period |
| 530031208 | No Recognized Claim |
| 530031209 | No Eligible Transactions in Class Period |
| 530031211 | No Eligible Transactions in Class Period |
| 530031212 | No Eligible Transactions in Class Period |
| 530031213 | No Eligible Transactions in Class Period |
| 530031215 | No Eligible Transactions in Class Period |
| 530031217 | No Eligible Transactions in Class Period |
| 530031219 | No Eligible Transactions in Class Period |
| 530031220 | No Eligible Transactions in Class Period |
| 530031221 | No Eligible Transactions in Class Period |
| 530031222 | No Eligible Transactions in Class Period |
| 530031223 | No Eligible Transactions in Class Period |
| 530031224 | No Eligible Transactions in Class Period |
| 530031225 | No Eligible Transactions in Class Period |
| 530031226 | No Eligible Transactions in Class Period |
| 530031227 | No Eligible Transactions in Class Period |
| 530031228 | No Eligible Transactions in Class Period |
| 530031229 | No Eligible Transactions in Class Period |
| 530031231 | No Eligible Transactions in Class Period |
| 530031232 | No Eligible Transactions in Class Period |
| 530031233 | No Eligible Transactions in Class Period |
| 530031236 | No Eligible Transactions in Class Period |
| 530031237 | No Eligible Transactions in Class Period |
| 530031241 | No Eligible Transactions in Class Period |
| 530031243 | No Recognized Claim |
| 530031244 | No Eligible Transactions in Class Period |
| 530031246 | No Eligible Transactions in Class Period |
| 530031247 | No Eligible Transactions in Class Period |
| 530031248 | No Eligible Transactions in Class Period |
| 530031249 | No Eligible Transactions in Class Period |
| 530031250 | No Eligible Transactions in Class Period |
| 530031251 | No Eligible Transactions in Class Period |
| 530031252 | No Eligible Transactions in Class Period |
| 530031253 | No Eligible Transactions in Class Period |
| 530031258 | No Recognized Claim |
| 530031267 | No Recognized Claim |
| 530031271 | No Eligible Transactions in Class Period |
| 530031274 | No Eligible Transactions in Class Period |
| 530031284 | No Eligible Transactions in Class Period |
| 530031286 | No Eligible Transactions in Class Period |
| 530031288 | No Eligible Transactions in Class Period |
| 530031289 | No Eligible Transactions in Class Period |
| 530031290 | No Eligible Transactions in Class Period |
| 530031294 | No Eligible Transactions in Class Period |
| 530031295 | No Recognized Claim |
| 530031296 | No Eligible Transactions in Class Period |
| 530031297 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530155134 | No Eligible Transactions in Class Period |
| 530155135 | No Eligible Transactions in Class Period |
| 530155136 | No Eligible Transactions in Class Period |
| 530155137 | No Recognized Claim |
| 530155138 | No Recognized Claim |
| 530155141 | No Eligible Transactions in Class Period |
| 530155142 | No Eligible Transactions in Class Period |
| 530155146 | No Eligible Transactions in Class Period |
| 530155148 | No Eligible Transactions in Class Period |
| 530155152 | No Eligible Transactions in Class Period |
| 530155153 | No Recognized Claim |
| 530155155 | No Recognized Claim |
| 530155157 | No Eligible Transactions in Class Period |
| 530155158 | No Recognized Claim |
| 530155159 | No Eligible Transactions in Class Period |
| 530155163 | No Eligible Transactions in Class Period |
| 530155164 | No Eligible Transactions in Class Period |
| 530155165 | No Eligible Transactions in Class Period |
| 530155166 | No Eligible Transactions in Class Period |
| 530155168 | No Eligible Transactions in Class Period |
| 530155169 | No Recognized Claim |
| 530155170 | No Recognized Claim |
| 530155172 | No Recognized Claim |
| 530155173 | No Recognized Claim |
| 530155174 | No Eligible Transactions in Class Period |
| 530155175 | No Eligible Transactions in Class Period |
| 530155176 | No Eligible Transactions in Class Period |
| 530155179 | No Eligible Transactions in Class Period |
| 530155180 | No Eligible Transactions in Class Period |
| 530155181 | No Eligible Transactions in Class Period |
| 530155182 | No Eligible Transactions in Class Period |
| 530155183 | No Eligible Transactions in Class Period |
| 530155185 | No Eligible Transactions in Class Period |
| 530155186 | No Eligible Transactions in Class Period |
| 530155190 | No Recognized Claim |
| 530155192 | No Eligible Transactions in Class Period |
| 530155197 | No Eligible Transactions in Class Period |
| 530155199 | No Eligible Transactions in Class Period |
| 530155200 | No Recognized Claim |
| 530155202 | No Eligible Transactions in Class Period |
| 530155205 | No Recognized Claim |
| 530155206 | No Eligible Transactions in Class Period |
| 530155209 | No Eligible Transactions in Class Period |
| 530155210 | No Eligible Transactions in Class Period |
| 530155211 | No Eligible Transactions in Class Period |
| 530155212 | No Eligible Transactions in Class Period |
| 530155215 | No Recognized Claim |
| 530155220 | No Recognized Claim |
| 530155222 | No Eligible Transactions in Class Period |
| 530155223 | No Eligible Transactions in Class Period |
| 530155225 | No Eligible Transactions in Class Period |
| 530155227 | No Recognized Claim |
| 530155228 | No Recognized Claim |
| 530155229 | No Eligible Transactions in Class Period |
| 530155230 | No Recognized Claim |
| 530155232 | No Recognized Claim |
| 530155233 | No Eligible Transactions in Class Period |
| 530155234 | No Eligible Transactions in Class Period |
| 530155240 | No Eligible Transactions in Class Period |
| 530155242 | No Recognized Claim |
| 530155243 | No Recognized Claim |
| 530155244 | No Eligible Transactions in Class Period |
| 530155245 | No Eligible Transactions in Class Period |
| 530155246 | No Eligible Transactions in Class Period |
| 530155252 | No Eligible Transactions in Class Period |
| 530155254 | No Eligible Transactions in Class Period |
| 530155255 | No Recognized Claim |
| 530155256 | No Eligible Transactions in Class Period |
| 530155259 | No Recognized Claim |
| 530155262 | No Recognized Claim |
| 530155263 | No Recognized Claim |
| 530155267 | No Eligible Transactions in Class Period |
| 530155269 | No Eligible Transactions in Class Period |
| 530155271 | No Recognized Claim |
| 530155274 | No Eligible Transactions in Class Period |
| 530155276 | No Eligible Transactions in Class Period |
| 530155277 | No Eligible Transactions in Class Period |
| 530155280 | No Recognized Claim |
| 530155281 | No Recognized Claim |
| 530155283 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530285585 | No Recognized Claim |
| 530285586 | No Recognized Claim |
| 530285587 | No Recognized Claim |
| 530285588 | No Recognized Claim |
| 530285589 | No Recognized Claim |
| 530285590 | No Recognized Claim |
| 530285591 | No Recognized Claim |
| 530285592 | No Recognized Claim |
| 530285593 | No Recognized Claim |
| 530285594 | No Recognized Claim |
| 530285595 | No Recognized Claim |
| 530285596 | No Recognized Claim |
| 530285597 | No Recognized Claim |
| 530285598 | No Recognized Claim |
| 530285599 | No Recognized Claim |
| 530285600 | No Recognized Claim |
| 530285601 | No Recognized Claim |
| 530285602 | No Recognized Claim |
| 530285603 | No Recognized Claim |
| 530285604 | No Recognized Claim |
| 530285605 | No Recognized Claim |
| 530285606 | No Recognized Claim |
| 530285607 | No Recognized Claim |
| 530285608 | No Recognized Claim |
| 530285609 | No Recognized Claim |
| 530285610 | No Recognized Claim |
| 530285612 | No Recognized Claim |
| 530285613 | No Recognized Claim |
| 530285614 | No Recognized Claim |
| 530285615 | No Recognized Claim |
| 530285616 | No Recognized Claim |
| 530285617 | No Recognized Claim |
| 530285620 | No Recognized Claim |
| 530285621 | No Recognized Claim |
| 530285622 | No Recognized Claim |
| 530285623 | No Recognized Claim |
| 530285624 | No Recognized Claim |
| 530285625 | No Recognized Claim |
| 530285626 | No Recognized Claim |
| 530285627 | No Recognized Claim |
| 530285628 | No Recognized Claim |
| 530285629 | No Recognized Claim |
| 530285630 | No Recognized Claim |
| 530285631 | No Recognized Claim |
| 530285632 | No Recognized Claim |
| 530285633 | No Recognized Claim |
| 530285634 | No Recognized Claim |
| 530285635 | No Recognized Claim |
| 530285636 | No Recognized Claim |
| 530285637 | No Recognized Claim |
| 530285638 | No Recognized Claim |
| 530285639 | No Recognized Claim |
| 530285640 | No Recognized Claim |
| 530285641 | No Recognized Claim |
| 530285642 | No Recognized Claim |
| 530285643 | No Recognized Claim |
| 530285644 | No Recognized Claim |
| 530285645 | No Recognized Claim |
| 530285646 | No Recognized Claim |
| 530285647 | No Recognized Claim |
| 530285648 | No Recognized Claim |
| 530285649 | No Recognized Claim |
| 530285650 | No Recognized Claim |
| 530285651 | No Recognized Claim |
| 530285652 | No Recognized Claim |
| 530285653 | No Recognized Claim |
| 530285655 | No Recognized Claim |
| 530285656 | No Recognized Claim |
| 530285657 | No Recognized Claim |
| 530285659 | No Recognized Claim |
| 530285660 | No Recognized Claim |
| 530285661 | No Recognized Claim |
| 530285662 | No Recognized Claim |
| 530285663 | No Recognized Claim |
| 530285672 | No Recognized Claim |
| 530285673 | No Recognized Claim |
| 530285676 | No Recognized Claim |
| 530285679 | No Recognized Claim |
| 530285682 | No Recognized Claim |
| 530285683 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530031305 | No Eligible Transactions in Class Period |
| 530031308 | No Eligible Transactions in Class Period |
| 530031311 | No Eligible Transactions in Class Period |
| 530031312 | No Eligible Transactions in Class Period |
| 530031314 | No Eligible Transactions in Class Period |
| 530031315 | No Eligible Transactions in Class Period |
| 530031318 | No Eligible Transactions in Class Period |
| 530031320 | No Eligible Transactions in Class Period |
| 530031321 | No Eligible Transactions in Class Period |
| 530031323 | No Eligible Transactions in Class Period |
| 530031325 | No Eligible Transactions in Class Period |
| 530031330 | No Eligible Transactions in Class Period |
| 530031331 | No Eligible Transactions in Class Period |
| 530031332 | No Eligible Transactions in Class Period |
| 530031334 | No Eligible Transactions in Class Period |
| 530031337 | No Eligible Transactions in Class Period |
| 530031338 | No Eligible Transactions in Class Period |
| 530031339 | No Eligible Transactions in Class Period |
| 530031343 | No Eligible Transactions in Class Period |
| 530031345 | No Eligible Transactions in Class Period |
| 530031346 | No Eligible Transactions in Class Period |
| 530031348 | No Eligible Transactions in Class Period |
| 530031350 | No Eligible Transactions in Class Period |
| 530031354 | No Eligible Transactions in Class Period |
| 530031358 | No Eligible Transactions in Class Period |
| 530031359 | No Eligible Transactions in Class Period |
| 530031360 | No Eligible Transactions in Class Period |
| 530031361 | No Eligible Transactions in Class Period |
| 530031370 | No Eligible Transactions in Class Period |
| 530031371 | No Eligible Transactions in Class Period |
| 530031372 | No Eligible Transactions in Class Period |
| 530031373 | No Eligible Transactions in Class Period |
| 530031375 | No Eligible Transactions in Class Period |
| 530031377 | No Eligible Transactions in Class Period |
| 530031379 | No Eligible Transactions in Class Period |
| 530031389 | No Eligible Transactions in Class Period |
| 530031390 | No Eligible Transactions in Class Period |
| 530031399 | No Eligible Transactions in Class Period |
| 530031402 | No Eligible Transactions in Class Period |
| 530031404 | No Eligible Transactions in Class Period |
| 530031407 | No Eligible Transactions in Class Period |
| 530031413 | No Eligible Transactions in Class Period |
| 530031419 | No Eligible Transactions in Class Period |
| 530031421 | No Eligible Transactions in Class Period |
| 530031422 | No Eligible Transactions in Class Period |
| 530031430 | No Eligible Transactions in Class Period |
| 530031431 | No Eligible Transactions in Class Period |
| 530031440 | No Eligible Transactions in Class Period |
| 530031449 | No Eligible Transactions in Class Period |
| 530031452 | No Eligible Transactions in Class Period |
| 530031458 | No Eligible Transactions in Class Period |
| 530031462 | No Eligible Transactions in Class Period |
| 530031468 | No Eligible Transactions in Class Period |
| 530031477 | No Eligible Transactions in Class Period |
| 530031480 | No Eligible Transactions in Class Period |
| 530031486 | No Eligible Transactions in Class Period |
| 530031495 | No Eligible Transactions in Class Period |
| 530031503 | No Eligible Transactions in Class Period |
| 530031504 | No Eligible Transactions in Class Period |
| 530031508 | No Eligible Transactions in Class Period |
| 530031509 | No Eligible Transactions in Class Period |
| 530031514 | No Eligible Transactions in Class Period |
| 530031515 | No Eligible Transactions in Class Period |
| 530031526 | No Eligible Transactions in Class Period |
| 530031527 | No Eligible Transactions in Class Period |
| 530031529 | No Eligible Transactions in Class Period |
| 530031533 | No Recognized Claim |
| 530031543 | No Eligible Transactions in Class Period |
| 530031544 | No Eligible Transactions in Class Period |
| 530031545 | No Eligible Transactions in Class Period |
| 530031550 | No Eligible Transactions in Class Period |
| 530031576 | No Eligible Transactions in Class Period |
| 530031586 | No Eligible Transactions in Class Period |
| 530031616 | No Recognized Claim |
| 530031657 | No Eligible Transactions in Class Period |
| 530031664 | No Eligible Transactions in Class Period |
| 530031678 | No Recognized Claim |
| 530031707 | No Eligible Transactions in Class Period |
| 530031723 | No Eligible Transactions in Class Period |
| 530031724 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530155288 | No Eligible Transactions in Class Period |
| 530155289 | No Eligible Transactions in Class Period |
| 530155293 | No Eligible Transactions in Class Period |
| 530155294 | No Eligible Transactions in Class Period |
| 530155297 | No Recognized Claim |
| 530155299 | No Eligible Transactions in Class Period |
| 530155300 | No Recognized Claim |
| 530155301 | No Eligible Transactions in Class Period |
| 530155302 | No Recognized Claim |
| 530155303 | No Eligible Transactions in Class Period |
| 530155306 | No Recognized Claim |
| 530155307 | No Recognized Claim |
| 530155308 | No Recognized Claim |
| 530155309 | No Eligible Transactions in Class Period |
| 530155311 | No Recognized Claim |
| 530155313 | No Eligible Transactions in Class Period |
| 530155317 | No Recognized Claim |
| 530155318 | No Eligible Transactions in Class Period |
| 530155321 | No Eligible Transactions in Class Period |
| 530155323 | No Recognized Claim |
| 530155324 | No Recognized Claim |
| 530155325 | No Recognized Claim |
| 530155327 | No Recognized Claim |
| 530155328 | No Recognized Claim |
| 530155333 | No Eligible Transactions in Class Period |
| 530155334 | No Eligible Transactions in Class Period |
| 530155335 | No Eligible Transactions in Class Period |
| 530155336 | No Eligible Transactions in Class Period |
| 530155338 | No Eligible Transactions in Class Period |
| 530155339 | No Eligible Transactions in Class Period |
| 530155341 | No Recognized Claim |
| 530155342 | No Eligible Transactions in Class Period |
| 530155343 | No Eligible Transactions in Class Period |
| 530155344 | No Eligible Transactions in Class Period |
| 530155345 | No Recognized Claim |
| 530155346 | No Recognized Claim |
| 530155349 | No Recognized Claim |
| 530155350 | No Recognized Claim |
| 530155351 | No Eligible Transactions in Class Period |
| 530155352 | No Recognized Claim |
| 530155353 | No Recognized Claim |
| 530155354 | No Recognized Claim |
| 530155356 | No Recognized Claim |
| 530155358 | No Recognized Claim |
| 530155360 | No Recognized Claim |
| 530155361 | No Recognized Claim |
| 530155362 | No Recognized Claim |
| 530155364 | No Recognized Claim |
| 530155365 | No Recognized Claim |
| 530155366 | No Recognized Claim |
| 530155367 | No Eligible Transactions in Class Period |
| 530155370 | No Eligible Transactions in Class Period |
| 530155371 | No Recognized Claim |
| 530155375 | No Eligible Transactions in Class Period |
| 530155376 | No Recognized Claim |
| 530155377 | No Recognized Claim |
| 530155378 | No Recognized Claim |
| 530155379 | No Eligible Transactions in Class Period |
| 530155382 | No Eligible Transactions in Class Period |
| 530155384 | No Recognized Claim |
| 530155385 | No Eligible Transactions in Class Period |
| 530155388 | No Eligible Transactions in Class Period |
| 530155394 | No Recognized Claim |
| 530155396 | No Recognized Claim |
| 530155400 | No Eligible Transactions in Class Period |
| 530155402 | No Eligible Transactions in Class Period |
| 530155405 | No Eligible Transactions in Class Period |
| 530155408 | No Recognized Claim |
| 530155409 | No Recognized Claim |
| 530155414 | No Recognized Claim |
| 530155417 | No Recognized Claim |
| 530155420 | No Recognized Claim |
| 530155423 | No Recognized Claim |
| 530155424 | No Recognized Claim |
| 530155427 | No Eligible Transactions in Class Period |
| 530155430 | No Recognized Claim |
| 530155433 | No Eligible Transactions in Class Period |
| 530155435 | No Eligible Transactions in Class Period |
| 530155436 | No Recognized Claim |
| 530155437 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530285688 | No Recognized Claim |
| 530285694 | Void or Withdrawn |
| 530285697 | No Recognized Claim |
| 530285699 | No Recognized Claim |
| 530285702 | No Recognized Claim |
| 530285703 | No Recognized Claim |
| 530285704 | No Recognized Claim |
| 530285705 | No Recognized Claim |
| 530285706 | No Recognized Claim |
| 530285709 | No Recognized Claim |
| 530285712 | No Recognized Claim |
| 530285713 | No Recognized Claim |
| 530285714 | No Recognized Claim |
| 530285716 | No Recognized Claim |
| 530285717 | No Recognized Claim |
| 530285719 | No Recognized Claim |
| 530285722 | No Recognized Claim |
| 530285723 | No Recognized Claim |
| 530285724 | No Recognized Claim |
| 530285725 | No Recognized Claim |
| 530285726 | No Recognized Claim |
| 530285727 | No Recognized Claim |
| 530285731 | No Eligible Transactions in Class Period |
| 530285732 | No Eligible Transactions in Class Period |
| 530285733 | No Eligible Transactions in Class Period |
| 530285734 | No Eligible Transactions in Class Period |
| 530285735 | No Recognized Claim |
| 530285738 | No Eligible Transactions in Class Period |
| 530285741 | No Recognized Claim |
| 530285745 | No Recognized Claim |
| 530285746 | No Eligible Transactions in Class Period |
| 530285753 | No Recognized Claim |
| 530285755 | No Recognized Claim |
| 530285758 | No Recognized Claim |
| 530285760 | No Recognized Claim |
| 530285761 | No Recognized Claim |
| 530285762 | No Recognized Claim |
| 530285764 | No Recognized Claim |
| 530285774 | No Recognized Claim |
| 530285776 | No Recognized Claim |
| 530285777 | No Recognized Claim |
| 530285779 | No Recognized Claim |
| 530285781 | No Recognized Claim |
| 530285782 | No Recognized Claim |
| 530285794 | No Recognized Claim |
| 530285802 | No Recognized Claim |
| 530285803 | No Recognized Claim |
| 530285804 | No Recognized Claim |
| 530285805 | No Recognized Claim |
| 530285810 | No Recognized Claim |
| 530285811 | No Recognized Claim |
| 530285812 | No Recognized Claim |
| 530285813 | No Recognized Claim |
| 530285814 | Void or Withdrawn |
| 530285815 | No Eligible Transactions in Class Period |
| 530285816 | Duplicate Claim Form |
| 530285817 | Duplicate Claim Form |
| 530285818 | Duplicate Claim Form |
| 530285819 | Duplicate Claim Form |
| 530285820 | Duplicate Claim Form |
| 530285821 | Duplicate Claim Form |
| 530285824 | No Recognized Claim |
| 530285825 | No Recognized Claim |
| 530285826 | No Recognized Claim |
| 530285829 | No Recognized Claim |
| 530285830 | No Recognized Claim |
| 530285833 | Void or Withdrawn |
| 530285835 | No Eligible Transactions in Class Period |
| 530285836 | No Recognized Claim |
| 530285837 | No Recognized Claim |
| 530285838 | No Recognized Claim |
| 530285847 | No Recognized Claim |
| 530285848 | No Eligible Transactions in Class Period |
| 530285854 | No Recognized Claim |
| 530285855 | No Recognized Claim |
| 530285857 | No Eligible Transactions in Class Period |
| 530285858 | No Eligible Transactions in Class Period |
| 530285862 | No Recognized Claim |
| 530285863 | No Recognized Claim |
| 530285864 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530031725 | No Eligible Transactions in Class Period |
| 530031735 | No Eligible Transactions in Class Period |
| 530031763 | No Recognized Claim |
| 530031795 | No Eligible Transactions in Class Period |
| 530031868 | No Eligible Transactions in Class Period |
| 530031882 | No Eligible Transactions in Class Period |
| 530031926 | No Recognized Claim |
| 530031985 | No Eligible Transactions in Class Period |
| 530032032 | No Eligible Transactions in Class Period |
| 530032042 | No Eligible Transactions in Class Period |
| 530032044 | No Eligible Transactions in Class Period |
| 530032052 | No Eligible Transactions in Class Period |
| 530032069 | No Recognized Claim |
| 530032109 | No Eligible Transactions in Class Period |
| 530032116 | No Eligible Transactions in Class Period |
| 530032171 | No Eligible Transactions in Class Period |
| 530032172 | No Eligible Transactions in Class Period |
| 530032173 | No Eligible Transactions in Class Period |
| 530032174 | No Eligible Transactions in Class Period |
| 530032175 | No Eligible Transactions in Class Period |
| 530032178 | No Eligible Transactions in Class Period |
| 530032179 | No Eligible Transactions in Class Period |
| 530032182 | No Eligible Transactions in Class Period |
| 530032184 | No Eligible Transactions in Class Period |
| 530032185 | No Eligible Transactions in Class Period |
| 530032187 | No Eligible Transactions in Class Period |
| 530032188 | No Eligible Transactions in Class Period |
| 530032189 | No Eligible Transactions in Class Period |
| 530032190 | No Eligible Transactions in Class Period |
| 530032191 | No Eligible Transactions in Class Period |
| 530032192 | No Eligible Transactions in Class Period |
| 530032193 | No Eligible Transactions in Class Period |
| 530032194 | No Eligible Transactions in Class Period |
| 530032195 | No Eligible Transactions in Class Period |
| 530032196 | No Eligible Transactions in Class Period |
| 530032197 | No Eligible Transactions in Class Period |
| 530032198 | No Eligible Transactions in Class Period |
| 530032199 | No Eligible Transactions in Class Period |
| 530032200 | No Eligible Transactions in Class Period |
| 530032201 | No Eligible Transactions in Class Period |
| 530032202 | No Eligible Transactions in Class Period |
| 530032203 | No Eligible Transactions in Class Period |
| 530032204 | No Eligible Transactions in Class Period |
| 530032205 | No Eligible Transactions in Class Period |
| 530032206 | No Eligible Transactions in Class Period |
| 530032207 | No Eligible Transactions in Class Period |
| 530032208 | No Eligible Transactions in Class Period |
| 530032209 | No Eligible Transactions in Class Period |
| 530032210 | No Eligible Transactions in Class Period |
| 530032211 | No Eligible Transactions in Class Period |
| 530032212 | No Eligible Transactions in Class Period |
| 530032213 | No Eligible Transactions in Class Period |
| 530032214 | No Eligible Transactions in Class Period |
| 530032215 | No Eligible Transactions in Class Period |
| 530032216 | No Eligible Transactions in Class Period |
| 530032217 | No Eligible Transactions in Class Period |
| 530032218 | No Eligible Transactions in Class Period |
| 530032219 | No Eligible Transactions in Class Period |
| 530032220 | No Eligible Transactions in Class Period |
| 530032221 | No Eligible Transactions in Class Period |
| 530032222 | No Eligible Transactions in Class Period |
| 530032223 | No Eligible Transactions in Class Period |
| 530032224 | No Eligible Transactions in Class Period |
| 530032225 | No Eligible Transactions in Class Period |
| 530032226 | No Eligible Transactions in Class Period |
| 530032227 | No Eligible Transactions in Class Period |
| 530032228 | No Eligible Transactions in Class Period |
| 530032229 | No Eligible Transactions in Class Period |
| 530032230 | No Eligible Transactions in Class Period |
| 530032231 | No Eligible Transactions in Class Period |
| 530032232 | No Eligible Transactions in Class Period |
| 530032233 | No Eligible Transactions in Class Period |
| 530032234 | No Eligible Transactions in Class Period |
| 530032235 | No Eligible Transactions in Class Period |
| 530032236 | No Eligible Transactions in Class Period |
| 530032237 | No Eligible Transactions in Class Period |
| 530032238 | No Eligible Transactions in Class Period |
| 530032239 | No Eligible Transactions in Class Period |
| 530032240 | No Eligible Transactions in Class Period |
| 530032241 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530155438 | No Eligible Transactions in Class Period |
| 530155439 | No Recognized Claim |
| 530155440 | No Eligible Transactions in Class Period |
| 530155443 | No Eligible Transactions in Class Period |
| 530155445 | No Recognized Claim |
| 530155446 | No Eligible Transactions in Class Period |
| 530155447 | No Recognized Claim |
| 530155449 | No Recognized Claim |
| 530155450 | No Recognized Claim |
| 530155451 | No Recognized Claim |
| 530155452 | No Recognized Claim |
| 530155453 | No Recognized Claim |
| 530155455 | No Recognized Claim |
| 530155456 | No Eligible Transactions in Class Period |
| 530155457 | No Recognized Claim |
| 530155458 | No Recognized Claim |
| 530155459 | No Recognized Claim |
| 530155460 | No Eligible Transactions in Class Period |
| 530155461 | No Recognized Claim |
| 530155462 | No Recognized Claim |
| 530155463 | No Recognized Claim |
| 530155464 | No Recognized Claim |
| 530155465 | No Recognized Claim |
| 530155466 | No Recognized Claim |
| 530155468 | No Recognized Claim |
| 530155469 | No Recognized Claim |
| 530155470 | No Recognized Claim |
| 530155471 | No Recognized Claim |
| 530155472 | No Recognized Claim |
| 530155474 | No Eligible Transactions in Class Period |
| 530155475 | No Recognized Claim |
| 530155477 | No Recognized Claim |
| 530155478 | No Recognized Claim |
| 530155479 | No Recognized Claim |
| 530155481 | No Eligible Transactions in Class Period |
| 530155482 | No Eligible Transactions in Class Period |
| 530155483 | No Recognized Claim |
| 530155484 | No Recognized Claim |
| 530155485 | No Recognized Claim |
| 530155489 | No Recognized Claim |
| 530155491 | No Recognized Claim |
| 530155493 | No Recognized Claim |
| 530155494 | No Recognized Claim |
| 530155495 | No Eligible Transactions in Class Period |
| 530155496 | No Recognized Claim |
| 530155498 | No Recognized Claim |
| 530155500 | No Eligible Transactions in Class Period |
| 530155502 | No Recognized Claim |
| 530155503 | No Recognized Claim |
| 530155504 | No Recognized Claim |
| 530155507 | No Recognized Claim |
| 530155508 | No Recognized Claim |
| 530155510 | No Eligible Transactions in Class Period |
| 530155513 | No Eligible Transactions in Class Period |
| 530155514 | No Recognized Claim |
| 530155515 | No Eligible Transactions in Class Period |
| 530155518 | No Eligible Transactions in Class Period |
| 530155520 | No Recognized Claim |
| 530155521 | No Recognized Claim |
| 530155522 | No Recognized Claim |
| 530155523 | No Recognized Claim |
| 530155526 | No Eligible Transactions in Class Period |
| 530155528 | No Eligible Transactions in Class Period |
| 530155529 | No Eligible Transactions in Class Period |
| 530155532 | No Recognized Claim |
| 530155534 | No Recognized Claim |
| 530155535 | No Eligible Transactions in Class Period |
| 530155536 | No Recognized Claim |
| 530155538 | No Recognized Claim |
| 530155541 | No Recognized Claim |
| 530155542 | No Recognized Claim |
| 530155543 | No Recognized Claim |
| 530155544 | No Recognized Claim |
| 530155545 | No Eligible Transactions in Class Period |
| 530155546 | No Eligible Transactions in Class Period |
| 530155547 | No Recognized Claim |
| 530155548 | No Recognized Claim |
| 530155549 | No Eligible Transactions in Class Period |
| 530155550 | No Eligible Transactions in Class Period |
| 530155551 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530285867 | No Recognized Claim |
| 530285868 | No Recognized Claim |
| 530285869 | No Recognized Claim |
| 530285870 | No Recognized Claim |
| 530285871 | No Recognized Claim |
| 530285872 | Void or Withdrawn |
| 530285874 | Void or Withdrawn |
| 530285875 | Void or Withdrawn |
| 530285876 | No Recognized Claim |
| 530285878 | No Recognized Claim |
| 530285879 | No Recognized Claim |
| 530285880 | No Recognized Claim |
| 530285883 | No Recognized Claim |
| 530285885 | No Recognized Claim |
| 530285886 | No Recognized Claim |
| 530285889 | No Recognized Claim |
| 530285896 | No Recognized Claim |
| 530285898 | No Recognized Claim |
| 530285899 | No Eligible Transactions in Class Period |
| 530285903 | No Eligible Transactions in Class Period |
| 530285906 | No Eligible Transactions in Class Period |
| 530285907 | No Recognized Claim |
| 530285914 | No Recognized Claim |
| 530285922 | No Recognized Claim |
| 530285923 | No Recognized Claim |
| 530285924 | No Recognized Claim |
| 530285925 | No Recognized Claim |
| 530285926 | No Recognized Claim |
| 530285927 | No Recognized Claim |
| 530285928 | No Recognized Claim |
| 530285929 | No Recognized Claim |
| 530285936 | No Recognized Claim |
| 530285937 | Void or Withdrawn |
| 530285938 | No Recognized Claim |
| 530285939 | No Recognized Claim |
| 530285941 | Void or Withdrawn |
| 530285944 | No Recognized Claim |
| 530285945 | No Recognized Claim |
| 530285946 | No Recognized Claim |
| 530285947 | No Recognized Claim |
| 530285948 | No Recognized Claim |
| 530285949 | No Recognized Claim |
| 530285950 | No Recognized Claim |
| 530285952 | No Recognized Claim |
| 530285953 | No Recognized Claim |
| 530285955 | No Recognized Claim |
| 530285957 | No Eligible Transactions in Class Period |
| 530285966 | No Recognized Claim |
| 530285970 | No Recognized Claim |
| 530285975 | No Recognized Claim |
| 530285976 | No Recognized Claim |
| 530285978 | No Recognized Claim |
| 530285982 | No Eligible Transactions in Class Period |
| 530285985 | No Recognized Claim |
| 530285987 | No Recognized Claim |
| 530285988 | No Recognized Claim |
| 530285989 | No Recognized Claim |
| 530285993 | No Recognized Claim |
| 530286000 | No Recognized Claim |
| 530286001 | No Recognized Claim |
| 530286002 | No Recognized Claim |
| 530286003 | No Recognized Claim |
| 530286004 | No Recognized Claim |
| 530286009 | No Recognized Claim |
| 530286010 | No Recognized Claim |
| 530286011 | No Recognized Claim |
| 530286012 | No Recognized Claim |
| 530286013 | No Recognized Claim |
| 530286014 | No Recognized Claim |
| 530286015 | No Recognized Claim |
| 530286019 | No Recognized Claim |
| 530286021 | No Recognized Claim |
| 530286022 | No Recognized Claim |
| 530286023 | No Recognized Claim |
| 530286024 | Void or Withdrawn |
| 530286025 | No Recognized Claim |
| 530286026 | No Recognized Claim |
| 530286027 | No Recognized Claim |
| 530286028 | No Recognized Claim |
| 530286029 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530032242 | No Eligible Transactions in Class Period |
| 530032243 | No Eligible Transactions in Class Period |
| 530032244 | No Eligible Transactions in Class Period |
| 530032245 | No Eligible Transactions in Class Period |
| 530032246 | No Eligible Transactions in Class Period |
| 530032247 | No Eligible Transactions in Class Period |
| 530032248 | No Eligible Transactions in Class Period |
| 530032249 | No Eligible Transactions in Class Period |
| 530032250 | No Eligible Transactions in Class Period |
| 530032251 | No Eligible Transactions in Class Period |
| 530032252 | No Eligible Transactions in Class Period |
| 530032253 | No Eligible Transactions in Class Period |
| 530032254 | No Eligible Transactions in Class Period |
| 530032255 | No Eligible Transactions in Class Period |
| 530032256 | No Eligible Transactions in Class Period |
| 530032257 | No Eligible Transactions in Class Period |
| 530032258 | No Eligible Transactions in Class Period |
| 530032259 | No Eligible Transactions in Class Period |
| 530032260 | No Eligible Transactions in Class Period |
| 530032261 | No Eligible Transactions in Class Period |
| 530032262 | No Eligible Transactions in Class Period |
| 530032263 | No Eligible Transactions in Class Period |
| 530032264 | No Eligible Transactions in Class Period |
| 530032265 | No Eligible Transactions in Class Period |
| 530032266 | No Eligible Transactions in Class Period |
| 530032267 | No Eligible Transactions in Class Period |
| 530032268 | No Eligible Transactions in Class Period |
| 530032269 | No Eligible Transactions in Class Period |
| 530032270 | No Eligible Transactions in Class Period |
| 530032271 | No Eligible Transactions in Class Period |
| 530032272 | No Eligible Transactions in Class Period |
| 530032273 | No Eligible Transactions in Class Period |
| 530032274 | No Eligible Transactions in Class Period |
| 530032275 | No Eligible Transactions in Class Period |
| 530032276 | No Eligible Transactions in Class Period |
| 530032277 | No Eligible Transactions in Class Period |
| 530032278 | No Eligible Transactions in Class Period |
| 530032279 | No Eligible Transactions in Class Period |
| 530032280 | No Eligible Transactions in Class Period |
| 530032281 | No Eligible Transactions in Class Period |
| 530032282 | No Eligible Transactions in Class Period |
| 530032283 | No Eligible Transactions in Class Period |
| 530032284 | No Eligible Transactions in Class Period |
| 530032285 | No Eligible Transactions in Class Period |
| 530032286 | No Eligible Transactions in Class Period |
| 530032287 | No Eligible Transactions in Class Period |
| 530032288 | No Eligible Transactions in Class Period |
| 530032289 | No Eligible Transactions in Class Period |
| 530032290 | No Eligible Transactions in Class Period |
| 530032291 | No Eligible Transactions in Class Period |
| 530032292 | No Eligible Transactions in Class Period |
| 530032293 | No Eligible Transactions in Class Period |
| 530032294 | No Eligible Transactions in Class Period |
| 530032295 | No Eligible Transactions in Class Period |
| 530032296 | No Eligible Transactions in Class Period |
| 530032297 | No Eligible Transactions in Class Period |
| 530032298 | No Eligible Transactions in Class Period |
| 530032299 | No Eligible Transactions in Class Period |
| 530032300 | No Eligible Transactions in Class Period |
| 530032301 | No Eligible Transactions in Class Period |
| 530032302 | No Eligible Transactions in Class Period |
| 530032303 | No Eligible Transactions in Class Period |
| 530032304 | No Eligible Transactions in Class Period |
| 530032305 | No Eligible Transactions in Class Period |
| 530032306 | No Eligible Transactions in Class Period |
| 530032307 | No Eligible Transactions in Class Period |
| 530032308 | No Eligible Transactions in Class Period |
| 530032309 | No Eligible Transactions in Class Period |
| 530032310 | No Eligible Transactions in Class Period |
| 530032311 | No Eligible Transactions in Class Period |
| 530032312 | No Eligible Transactions in Class Period |
| 530032313 | No Eligible Transactions in Class Period |
| 530032314 | No Eligible Transactions in Class Period |
| 530032315 | No Eligible Transactions in Class Period |
| 530032316 | No Eligible Transactions in Class Period |
| 530032317 | No Eligible Transactions in Class Period |
| 530032318 | No Eligible Transactions in Class Period |
| 530032319 | No Eligible Transactions in Class Period |
| 530032320 | No Eligible Transactions in Class Period |
| 530032321 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530155552 | No Recognized Claim |
| 530155553 | No Recognized Claim |
| 530155554 | No Recognized Claim |
| 530155556 | No Eligible Transactions in Class Period |
| 530155557 | No Recognized Claim |
| 530155558 | No Recognized Claim |
| 530155560 | No Recognized Claim |
| 530155563 | No Eligible Transactions in Class Period |
| 530155564 | No Recognized Claim |
| 530155565 | No Recognized Claim |
| 530155568 | No Recognized Claim |
| 530155576 | No Eligible Transactions in Class Period |
| 530155577 | No Recognized Claim |
| 530155578 | No Recognized Claim |
| 530155579 | No Eligible Transactions in Class Period |
| 530155580 | No Recognized Claim |
| 530155581 | No Eligible Transactions in Class Period |
| 530155582 | No Eligible Transactions in Class Period |
| 530155584 | No Recognized Claim |
| 530155585 | No Eligible Transactions in Class Period |
| 530155586 | No Recognized Claim |
| 530155587 | No Eligible Transactions in Class Period |
| 530155589 | No Eligible Transactions in Class Period |
| 530155591 | No Recognized Claim |
| 530155592 | No Eligible Transactions in Class Period |
| 530155593 | No Eligible Transactions in Class Period |
| 530155594 | No Eligible Transactions in Class Period |
| 530155595 | No Recognized Claim |
| 530155597 | No Eligible Transactions in Class Period |
| 530155599 | No Eligible Transactions in Class Period |
| 530155600 | No Eligible Transactions in Class Period |
| 530155601 | No Eligible Transactions in Class Period |
| 530155602 | No Eligible Transactions in Class Period |
| 530155603 | No Eligible Transactions in Class Period |
| 530155604 | No Eligible Transactions in Class Period |
| 530155605 | No Recognized Claim |
| 530155606 | No Eligible Transactions in Class Period |
| 530155607 | No Eligible Transactions in Class Period |
| 530155608 | No Eligible Transactions in Class Period |
| 530155609 | No Eligible Transactions in Class Period |
| 530155610 | No Eligible Transactions in Class Period |
| 530155611 | No Eligible Transactions in Class Period |
| 530155612 | No Eligible Transactions in Class Period |
| 530155613 | No Eligible Transactions in Class Period |
| 530155614 | No Eligible Transactions in Class Period |
| 530155615 | No Eligible Transactions in Class Period |
| 530155616 | No Eligible Transactions in Class Period |
| 530155617 | No Eligible Transactions in Class Period |
| 530155618 | No Eligible Transactions in Class Period |
| 530155620 | No Eligible Transactions in Class Period |
| 530155621 | No Eligible Transactions in Class Period |
| 530155622 | No Eligible Transactions in Class Period |
| 530155623 | No Eligible Transactions in Class Period |
| 530155624 | No Eligible Transactions in Class Period |
| 530155627 | No Recognized Claim |
| 530155628 | No Eligible Transactions in Class Period |
| 530155629 | No Eligible Transactions in Class Period |
| 530155630 | No Recognized Claim |
| 530155632 | No Recognized Claim |
| 530155633 | No Recognized Claim |
| 530155639 | No Eligible Transactions in Class Period |
| 530155640 | No Eligible Transactions in Class Period |
| 530155641 | No Eligible Transactions in Class Period |
| 530155642 | No Eligible Transactions in Class Period |
| 530155643 | No Recognized Claim |
| 530155644 | No Eligible Transactions in Class Period |
| 530155645 | No Eligible Transactions in Class Period |
| 530155646 | No Eligible Transactions in Class Period |
| 530155647 | No Eligible Transactions in Class Period |
| 530155648 | No Eligible Transactions in Class Period |
| 530155649 | No Recognized Claim |
| 530155651 | No Eligible Transactions in Class Period |
| 530155652 | No Eligible Transactions in Class Period |
| 530155653 | No Recognized Claim |
| 530155654 | No Eligible Transactions in Class Period |
| 530155656 | No Eligible Transactions in Class Period |
| 530155657 | No Eligible Transactions in Class Period |
| 530155658 | No Eligible Transactions in Class Period |
| 530155659 | No Eligible Transactions in Class Period |
| 530155660 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286031 | No Recognized Claim |
| 530286032 | No Recognized Claim |
| 530286033 | No Recognized Claim |
| 530286035 | Void or Withdrawn |
| 530286036 | No Recognized Claim |
| 530286041 | No Recognized Claim |
| 530286045 | No Recognized Claim |
| 530286046 | No Recognized Claim |
| 530286047 | No Recognized Claim |
| 530286048 | No Recognized Claim |
| 530286049 | No Recognized Claim |
| 530286062 | No Recognized Claim |
| 530286065 | No Recognized Claim |
| 530286066 | No Recognized Claim |
| 530286067 | No Recognized Claim |
| 530286069 | No Recognized Claim |
| 530286070 | No Recognized Claim |
| 530286071 | No Recognized Claim |
| 530286073 | No Recognized Claim |
| 530286078 | Void or Withdrawn |
| 530286080 | No Recognized Claim |
| 530286085 | Void or Withdrawn |
| 530286086 | No Recognized Claim |
| 530286089 | No Recognized Claim |
| 530286090 | No Recognized Claim |
| 530286100 | No Recognized Claim |
| 530286102 | No Recognized Claim |
| 530286103 | No Recognized Claim |
| 530286106 | No Recognized Claim |
| 530286107 | No Recognized Claim |
| 530286110 | No Recognized Claim |
| 530286115 | No Recognized Claim |
| 530286116 | No Recognized Claim |
| 530286118 | No Recognized Claim |
| 530286119 | No Recognized Claim |
| 530286120 | No Recognized Claim |
| 530286124 | No Recognized Claim |
| 530286130 | No Recognized Claim |
| 530286131 | No Recognized Claim |
| 530286132 | No Recognized Claim |
| 530286133 | No Eligible Transactions in Class Period |
| 530286134 | No Recognized Claim |
| 530286135 | No Recognized Claim |
| 530286137 | No Recognized Claim |
| 530286138 | No Recognized Claim |
| 530286147 | No Recognized Claim |
| 530286150 | No Recognized Claim |
| 530286152 | No Recognized Claim |
| 530286153 | No Recognized Claim |
| 530286154 | No Recognized Claim |
| 530286155 | No Recognized Claim |
| 530286156 | No Recognized Claim |
| 530286157 | No Recognized Claim |
| 530286158 | No Recognized Claim |
| 530286159 | No Recognized Claim |
| 530286160 | No Recognized Claim |
| 530286161 | No Recognized Claim |
| 530286162 | No Recognized Claim |
| 530286163 | No Recognized Claim |
| 530286164 | No Recognized Claim |
| 530286165 | No Recognized Claim |
| 530286166 | No Recognized Claim |
| 530286167 | No Recognized Claim |
| 530286168 | No Recognized Claim |
| 530286169 | No Recognized Claim |
| 530286170 | No Recognized Claim |
| 530286171 | No Recognized Claim |
| 530286172 | No Recognized Claim |
| 530286173 | No Recognized Claim |
| 530286174 | No Recognized Claim |
| 530286175 | No Recognized Claim |
| 530286176 | No Recognized Claim |
| 530286177 | No Recognized Claim |
| 530286178 | No Recognized Claim |
| 530286179 | No Recognized Claim |
| 530286180 | No Recognized Claim |
| 530286181 | No Recognized Claim |
| 530286182 | No Recognized Claim |
| 530286183 | No Recognized Claim |
| 530286184 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530032322 | No Eligible Transactions in Class Period |
| 530032323 | No Eligible Transactions in Class Period |
| 530032324 | No Eligible Transactions in Class Period |
| 530032325 | No Eligible Transactions in Class Period |
| 530032326 | No Eligible Transactions in Class Period |
| 530032327 | No Eligible Transactions in Class Period |
| 530032328 | No Eligible Transactions in Class Period |
| 530032329 | No Eligible Transactions in Class Period |
| 530032330 | No Eligible Transactions in Class Period |
| 530032331 | No Eligible Transactions in Class Period |
| 530032332 | No Eligible Transactions in Class Period |
| 530032333 | No Eligible Transactions in Class Period |
| 530032334 | No Eligible Transactions in Class Period |
| 530032335 | No Eligible Transactions in Class Period |
| 530032336 | No Eligible Transactions in Class Period |
| 530032337 | No Eligible Transactions in Class Period |
| 530032338 | No Eligible Transactions in Class Period |
| 530032339 | No Eligible Transactions in Class Period |
| 530032340 | No Eligible Transactions in Class Period |
| 530032341 | No Eligible Transactions in Class Period |
| 530032342 | No Eligible Transactions in Class Period |
| 530032343 | No Eligible Transactions in Class Period |
| 530032344 | No Eligible Transactions in Class Period |
| 530032345 | No Eligible Transactions in Class Period |
| 530032346 | No Eligible Transactions in Class Period |
| 530032347 | No Eligible Transactions in Class Period |
| 530032348 | No Eligible Transactions in Class Period |
| 530032349 | No Eligible Transactions in Class Period |
| 530032350 | No Eligible Transactions in Class Period |
| 530032351 | No Eligible Transactions in Class Period |
| 530032352 | No Eligible Transactions in Class Period |
| 530032353 | No Eligible Transactions in Class Period |
| 530032354 | No Eligible Transactions in Class Period |
| 530032355 | No Eligible Transactions in Class Period |
| 530032356 | No Eligible Transactions in Class Period |
| 530032357 | No Eligible Transactions in Class Period |
| 530032358 | No Eligible Transactions in Class Period |
| 530032359 | No Eligible Transactions in Class Period |
| 530032360 | No Eligible Transactions in Class Period |
| 530032361 | No Eligible Transactions in Class Period |
| 530032362 | No Eligible Transactions in Class Period |
| 530032363 | No Eligible Transactions in Class Period |
| 530032364 | No Eligible Transactions in Class Period |
| 530032365 | No Eligible Transactions in Class Period |
| 530032366 | No Eligible Transactions in Class Period |
| 530032367 | No Eligible Transactions in Class Period |
| 530032368 | No Eligible Transactions in Class Period |
| 530032369 | No Eligible Transactions in Class Period |
| 530032370 | No Eligible Transactions in Class Period |
| 530032371 | No Eligible Transactions in Class Period |
| 530032372 | No Eligible Transactions in Class Period |
| 530032373 | No Eligible Transactions in Class Period |
| 530032374 | No Eligible Transactions in Class Period |
| 530032375 | No Eligible Transactions in Class Period |
| 530032376 | No Eligible Transactions in Class Period |
| 530032377 | No Eligible Transactions in Class Period |
| 530032378 | No Eligible Transactions in Class Period |
| 530032379 | No Eligible Transactions in Class Period |
| 530032380 | No Eligible Transactions in Class Period |
| 530032381 | No Eligible Transactions in Class Period |
| 530032382 | No Eligible Transactions in Class Period |
| 530032383 | No Eligible Transactions in Class Period |
| 530032384 | No Eligible Transactions in Class Period |
| 530032385 | No Eligible Transactions in Class Period |
| 530032386 | No Eligible Transactions in Class Period |
| 530032387 | No Eligible Transactions in Class Period |
| 530032388 | No Eligible Transactions in Class Period |
| 530032389 | No Eligible Transactions in Class Period |
| 530032390 | No Eligible Transactions in Class Period |
| 530032391 | No Eligible Transactions in Class Period |
| 530032392 | No Eligible Transactions in Class Period |
| 530032393 | No Eligible Transactions in Class Period |
| 530032394 | No Eligible Transactions in Class Period |
| 530032395 | No Eligible Transactions in Class Period |
| 530032396 | No Eligible Transactions in Class Period |
| 530032397 | No Eligible Transactions in Class Period |
| 530032398 | No Eligible Transactions in Class Period |
| 530032399 | No Eligible Transactions in Class Period |
| 530032400 | No Eligible Transactions in Class Period |
| 530032401 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530155661 | No Eligible Transactions in Class Period |
| 530155662 | No Recognized Claim |
| 530155663 | No Eligible Transactions in Class Period |
| 530155664 | No Eligible Transactions in Class Period |
| 530155665 | No Recognized Claim |
| 530155666 | No Eligible Transactions in Class Period |
| 530155667 | No Eligible Transactions in Class Period |
| 530155672 | No Recognized Claim |
| 530155673 | No Recognized Claim |
| 530155674 | No Recognized Claim |
| 530155681 | No Eligible Transactions in Class Period |
| 530155682 | No Eligible Transactions in Class Period |
| 530155683 | No Eligible Transactions in Class Period |
| 530155684 | No Eligible Transactions in Class Period |
| 530155685 | No Eligible Transactions in Class Period |
| 530155686 | No Eligible Transactions in Class Period |
| 530155687 | No Eligible Transactions in Class Period |
| 530155688 | No Recognized Claim |
| 530155689 | No Eligible Transactions in Class Period |
| 530155691 | No Recognized Claim |
| 530155693 | No Recognized Claim |
| 530155696 | No Recognized Claim |
| 530155697 | No Recognized Claim |
| 530155698 | No Recognized Claim |
| 530155700 | No Recognized Claim |
| 530155701 | No Recognized Claim |
| 530155703 | No Eligible Transactions in Class Period |
| 530155704 | No Recognized Claim |
| 530155708 | No Eligible Transactions in Class Period |
| 530155709 | No Recognized Claim |
| 530155710 | No Eligible Transactions in Class Period |
| 530155711 | No Recognized Claim |
| 530155712 | No Recognized Claim |
| 530155714 | No Recognized Claim |
| 530155717 | No Recognized Claim |
| 530155720 | No Eligible Transactions in Class Period |
| 530155723 | No Recognized Claim |
| 530155725 | No Recognized Claim |
| 530155727 | No Recognized Claim |
| 530155728 | No Eligible Transactions in Class Period |
| 530155731 | No Eligible Transactions in Class Period |
| 530155735 | No Recognized Claim |
| 530155738 | No Recognized Claim |
| 530155740 | No Recognized Claim |
| 530155741 | No Recognized Claim |
| 530155744 | No Eligible Transactions in Class Period |
| 530155745 | No Eligible Transactions in Class Period |
| 530155746 | No Eligible Transactions in Class Period |
| 530155747 | No Eligible Transactions in Class Period |
| 530155748 | No Eligible Transactions in Class Period |
| 530155749 | No Eligible Transactions in Class Period |
| 530155750 | No Eligible Transactions in Class Period |
| 530155751 | No Eligible Transactions in Class Period |
| 530155752 | No Recognized Claim |
| 530155753 | No Recognized Claim |
| 530155754 | No Recognized Claim |
| 530155756 | No Eligible Transactions in Class Period |
| 530155757 | No Recognized Claim |
| 530155758 | No Eligible Transactions in Class Period |
| 530155759 | No Eligible Transactions in Class Period |
| 530155760 | No Recognized Claim |
| 530155761 | No Eligible Transactions in Class Period |
| 530155762 | No Eligible Transactions in Class Period |
| 530155763 | No Eligible Transactions in Class Period |
| 530155764 | No Recognized Claim |
| 530155765 | No Recognized Claim |
| 530155766 | No Recognized Claim |
| 530155767 | No Eligible Transactions in Class Period |
| 530155769 | No Recognized Claim |
| 530155770 | No Eligible Transactions in Class Period |
| 530155773 | No Eligible Transactions in Class Period |
| 530155775 | No Recognized Claim |
| 530155776 | No Recognized Claim |
| 530155777 | No Recognized Claim |
| 530155779 | No Recognized Claim |
| 530155780 | No Recognized Claim |
| 530155781 | No Recognized Claim |
| 530155783 | No Eligible Transactions in Class Period |
| 530155784 | No Recognized Claim |
| 530155785 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530286185 | No Recognized Claim |
| 530286186 | No Recognized Claim |
| 530286187 | No Recognized Claim |
| 530286188 | No Recognized Claim |
| 530286189 | No Recognized Claim |
| 530286190 | No Recognized Claim |
| 530286191 | No Recognized Claim |
| 530286192 | No Recognized Claim |
| 530286193 | No Recognized Claim |
| 530286194 | No Recognized Claim |
| 530286195 | No Recognized Claim |
| 530286196 | No Recognized Claim |
| 530286197 | No Recognized Claim |
| 530286198 | No Recognized Claim |
| 530286199 | No Recognized Claim |
| 530286200 | No Recognized Claim |
| 530286201 | No Recognized Claim |
| 530286202 | No Recognized Claim |
| 530286203 | No Recognized Claim |
| 530286204 | No Recognized Claim |
| 530286205 | No Recognized Claim |
| 530286206 | No Recognized Claim |
| 530286207 | No Recognized Claim |
| 530286208 | No Recognized Claim |
| 530286209 | No Recognized Claim |
| 530286210 | No Recognized Claim |
| 530286211 | No Recognized Claim |
| 530286212 | No Recognized Claim |
| 530286213 | No Recognized Claim |
| 530286214 | No Recognized Claim |
| 530286215 | No Recognized Claim |
| 530286216 | No Recognized Claim |
| 530286217 | No Recognized Claim |
| 530286218 | No Recognized Claim |
| 530286219 | No Recognized Claim |
| 530286220 | No Recognized Claim |
| 530286221 | No Recognized Claim |
| 530286222 | No Recognized Claim |
| 530286223 | No Recognized Claim |
| 530286224 | No Recognized Claim |
| 530286225 | No Recognized Claim |
| 530286226 | No Recognized Claim |
| 530286227 | No Recognized Claim |
| 530286228 | No Recognized Claim |
| 530286229 | No Recognized Claim |
| 530286230 | No Recognized Claim |
| 530286231 | No Recognized Claim |
| 530286232 | No Recognized Claim |
| 530286233 | No Recognized Claim |
| 530286234 | No Recognized Claim |
| 530286235 | No Recognized Claim |
| 530286236 | No Recognized Claim |
| 530286237 | No Recognized Claim |
| 530286238 | No Recognized Claim |
| 530286239 | No Recognized Claim |
| 530286240 | No Recognized Claim |
| 530286241 | No Recognized Claim |
| 530286242 | No Recognized Claim |
| 530286243 | No Recognized Claim |
| 530286244 | No Recognized Claim |
| 530286245 | No Recognized Claim |
| 530286246 | No Recognized Claim |
| 530286247 | No Recognized Claim |
| 530286248 | No Recognized Claim |
| 530286249 | No Recognized Claim |
| 530286250 | No Recognized Claim |
| 530286251 | No Recognized Claim |
| 530286252 | No Recognized Claim |
| 530286254 | No Recognized Claim |
| 530286255 | No Recognized Claim |
| 530286256 | No Recognized Claim |
| 530286257 | No Recognized Claim |
| 530286258 | No Recognized Claim |
| 530286259 | No Recognized Claim |
| 530286260 | No Recognized Claim |
| 530286261 | No Recognized Claim |
| 530286262 | No Recognized Claim |
| 530286263 | No Recognized Claim |
| 530286264 | No Recognized Claim |
| 530286265 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530032402 | No Eligible Transactions in Class Period |
| 530032403 | No Eligible Transactions in Class Period |
| 530032404 | No Eligible Transactions in Class Period |
| 530032405 | No Eligible Transactions in Class Period |
| 530032406 | No Eligible Transactions in Class Period |
| 530032407 | No Eligible Transactions in Class Period |
| 530032408 | No Eligible Transactions in Class Period |
| 530032409 | No Eligible Transactions in Class Period |
| 530032410 | No Eligible Transactions in Class Period |
| 530032411 | No Eligible Transactions in Class Period |
| 530032412 | No Eligible Transactions in Class Period |
| 530032413 | No Eligible Transactions in Class Period |
| 530032414 | No Eligible Transactions in Class Period |
| 530032415 | No Eligible Transactions in Class Period |
| 530032416 | No Eligible Transactions in Class Period |
| 530032417 | No Eligible Transactions in Class Period |
| 530032418 | No Eligible Transactions in Class Period |
| 530032419 | No Eligible Transactions in Class Period |
| 530032420 | No Eligible Transactions in Class Period |
| 530032421 | No Eligible Transactions in Class Period |
| 530032422 | No Eligible Transactions in Class Period |
| 530032423 | No Eligible Transactions in Class Period |
| 530032424 | No Eligible Transactions in Class Period |
| 530032425 | No Eligible Transactions in Class Period |
| 530032426 | No Eligible Transactions in Class Period |
| 530032427 | No Eligible Transactions in Class Period |
| 530032428 | No Eligible Transactions in Class Period |
| 530032429 | No Eligible Transactions in Class Period |
| 530032430 | No Eligible Transactions in Class Period |
| 530032431 | No Eligible Transactions in Class Period |
| 530032432 | No Eligible Transactions in Class Period |
| 530032433 | No Eligible Transactions in Class Period |
| 530032434 | No Eligible Transactions in Class Period |
| 530032435 | No Eligible Transactions in Class Period |
| 530032436 | No Eligible Transactions in Class Period |
| 530032437 | No Eligible Transactions in Class Period |
| 530032438 | No Eligible Transactions in Class Period |
| 530032439 | No Eligible Transactions in Class Period |
| 530032440 | No Eligible Transactions in Class Period |
| 530032441 | No Eligible Transactions in Class Period |
| 530032442 | No Eligible Transactions in Class Period |
| 530032443 | No Eligible Transactions in Class Period |
| 530032444 | No Eligible Transactions in Class Period |
| 530032445 | No Eligible Transactions in Class Period |
| 530032446 | No Eligible Transactions in Class Period |
| 530032447 | No Eligible Transactions in Class Period |
| 530032448 | No Eligible Transactions in Class Period |
| 530032449 | No Eligible Transactions in Class Period |
| 530032450 | No Eligible Transactions in Class Period |
| 530032451 | No Eligible Transactions in Class Period |
| 530032452 | No Eligible Transactions in Class Period |
| 530032453 | No Eligible Transactions in Class Period |
| 530032454 | No Eligible Transactions in Class Period |
| 530032455 | No Eligible Transactions in Class Period |
| 530032456 | No Eligible Transactions in Class Period |
| 530032457 | No Eligible Transactions in Class Period |
| 530032458 | No Eligible Transactions in Class Period |
| 530032459 | No Eligible Transactions in Class Period |
| 530032460 | No Eligible Transactions in Class Period |
| 530032461 | No Eligible Transactions in Class Period |
| 530032462 | No Eligible Transactions in Class Period |
| 530032463 | No Eligible Transactions in Class Period |
| 530032464 | No Eligible Transactions in Class Period |
| 530032465 | No Eligible Transactions in Class Period |
| 530032466 | No Eligible Transactions in Class Period |
| 530032467 | No Eligible Transactions in Class Period |
| 530032470 | No Eligible Transactions in Class Period |
| 530032471 | No Eligible Transactions in Class Period |
| 530032472 | No Eligible Transactions in Class Period |
| 530032473 | No Eligible Transactions in Class Period |
| 530032474 | No Eligible Transactions in Class Period |
| 530032475 | No Eligible Transactions in Class Period |
| 530032476 | No Eligible Transactions in Class Period |
| 530032477 | No Eligible Transactions in Class Period |
| 530032478 | No Eligible Transactions in Class Period |
| 530032479 | No Eligible Transactions in Class Period |
| 530032481 | No Eligible Transactions in Class Period |
| 530032482 | No Eligible Transactions in Class Period |
| 530032483 | No Eligible Transactions in Class Period |
| 530032484 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530155786 | No Recognized Claim |
| 530155787 | No Recognized Claim |
| 530155791 | No Recognized Claim |
| 530155792 | No Recognized Claim |
| 530155793 | No Recognized Claim |
| 530155794 | No Eligible Transactions in Class Period |
| 530155795 | No Recognized Claim |
| 530155796 | No Recognized Claim |
| 530155797 | No Recognized Claim |
| 530155798 | No Recognized Claim |
| 530155802 | No Recognized Claim |
| 530155803 | No Eligible Transactions in Class Period |
| 530155805 | No Eligible Transactions in Class Period |
| 530155806 | No Recognized Claim |
| 530155807 | No Eligible Transactions in Class Period |
| 530155812 | No Eligible Transactions in Class Period |
| 530155815 | No Eligible Transactions in Class Period |
| 530155823 | No Recognized Claim |
| 530155827 | No Eligible Transactions in Class Period |
| 530155829 | No Recognized Claim |
| 530155834 | No Eligible Transactions in Class Period |
| 530155837 | No Eligible Transactions in Class Period |
| 530155841 | No Recognized Claim |
| 530155843 | No Eligible Transactions in Class Period |
| 530155845 | No Eligible Transactions in Class Period |
| 530155846 | No Eligible Transactions in Class Period |
| 530155851 | No Recognized Claim |
| 530155852 | No Eligible Transactions in Class Period |
| 530155857 | No Recognized Claim |
| 530155859 | No Recognized Claim |
| 530155863 | No Recognized Claim |
| 530155866 | No Recognized Claim |
| 530155867 | No Recognized Claim |
| 530155868 | No Recognized Claim |
| 530155869 | No Recognized Claim |
| 530155870 | No Recognized Claim |
| 530155871 | No Recognized Claim |
| 530155874 | No Recognized Claim |
| 530155877 | No Eligible Transactions in Class Period |
| 530155884 | No Recognized Claim |
| 530155886 | No Recognized Claim |
| 530155888 | No Recognized Claim |
| 530155891 | No Eligible Transactions in Class Period |
| 530155892 | No Recognized Claim |
| 530155894 | No Eligible Transactions in Class Period |
| 530155895 | No Recognized Claim |
| 530155896 | No Recognized Claim |
| 530155903 | No Eligible Transactions in Class Period |
| 530155904 | No Recognized Claim |
| 530155907 | No Recognized Claim |
| 530155909 | No Recognized Claim |
| 530155913 | No Recognized Claim |
| 530155914 | No Recognized Claim |
| 530155921 | No Recognized Claim |
| 530155922 | No Recognized Claim |
| 530155924 | No Recognized Claim |
| 530155929 | No Eligible Transactions in Class Period |
| 530155930 | No Recognized Claim |
| 530155933 | No Eligible Transactions in Class Period |
| 530155934 | No Eligible Transactions in Class Period |
| 530155935 | No Recognized Claim |
| 530155936 | No Recognized Claim |
| 530155944 | No Recognized Claim |
| 530155945 | No Recognized Claim |
| 530155947 | No Recognized Claim |
| 530155950 | No Recognized Claim |
| 530155955 | No Recognized Claim |
| 530155958 | No Eligible Transactions in Class Period |
| 530155959 | No Eligible Transactions in Class Period |
| 530155960 | No Eligible Transactions in Class Period |
| 530155961 | No Eligible Transactions in Class Period |
| 530155964 | No Recognized Claim |
| 530155965 | No Eligible Transactions in Class Period |
| 530155966 | No Eligible Transactions in Class Period |
| 530155967 | No Recognized Claim |
| 530155968 | No Eligible Transactions in Class Period |
| 530155971 | No Eligible Transactions in Class Period |
| 530155973 | No Eligible Transactions in Class Period |
| 530155974 | No Recognized Claim |
| 530155975 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286266 | No Recognized Claim |
| 530286267 | No Recognized Claim |
| 530286268 | No Recognized Claim |
| 530286269 | No Recognized Claim |
| 530286271 | No Recognized Claim |
| 530286272 | No Recognized Claim |
| 530286273 | No Recognized Claim |
| 530286274 | No Recognized Claim |
| 530286275 | No Recognized Claim |
| 530286276 | No Recognized Claim |
| 530286277 | No Recognized Claim |
| 530286278 | No Recognized Claim |
| 530286279 | No Recognized Claim |
| 530286280 | No Recognized Claim |
| 530286281 | No Recognized Claim |
| 530286282 | No Recognized Claim |
| 530286283 | No Recognized Claim |
| 530286284 | No Recognized Claim |
| 530286285 | No Recognized Claim |
| 530286286 | No Recognized Claim |
| 530286287 | No Recognized Claim |
| 530286288 | No Recognized Claim |
| 530286289 | No Recognized Claim |
| 530286290 | No Recognized Claim |
| 530286292 | No Recognized Claim |
| 530286293 | No Recognized Claim |
| 530286294 | No Recognized Claim |
| 530286296 | No Eligible Transactions in Class Period |
| 530286301 | No Recognized Claim |
| 530286302 | No Recognized Claim |
| 530286303 | No Recognized Claim |
| 530286304 | No Recognized Claim |
| 530286308 | No Eligible Transactions in Class Period |
| 530286311 | No Eligible Transactions in Class Period |
| 530286315 | No Recognized Claim |
| 530286318 | No Recognized Claim |
| 530286321 | No Recognized Claim |
| 530286323 | No Recognized Claim |
| 530286324 | No Recognized Claim |
| 530286325 | No Recognized Claim |
| 530286326 | No Recognized Claim |
| 530286327 | No Recognized Claim |
| 530286328 | No Recognized Claim |
| 530286329 | No Recognized Claim |
| 530286330 | No Recognized Claim |
| 530286331 | No Recognized Claim |
| 530286332 | No Recognized Claim |
| 530286333 | No Recognized Claim |
| 530286334 | No Recognized Claim |
| 530286335 | No Recognized Claim |
| 530286336 | No Recognized Claim |
| 530286337 | No Recognized Claim |
| 530286338 | No Recognized Claim |
| 530286340 | No Recognized Claim |
| 530286342 | No Recognized Claim |
| 530286347 | No Recognized Claim |
| 530286348 | No Recognized Claim |
| 530286349 | No Recognized Claim |
| 530286350 | No Recognized Claim |
| 530286354 | No Recognized Claim |
| 530286363 | No Recognized Claim |
| 530286365 | No Eligible Transactions in Class Period |
| 530286375 | No Recognized Claim |
| 530286377 | No Recognized Claim |
| 530286378 | No Recognized Claim |
| 530286379 | No Recognized Claim |
| 530286380 | No Recognized Claim |
| 530286385 | No Recognized Claim |
| 530286386 | No Recognized Claim |
| 530286388 | No Recognized Claim |
| 530286391 | No Eligible Transactions in Class Period |
| 530286392 | No Eligible Transactions in Class Period |
| 530286393 | No Recognized Claim |
| 530286396 | No Eligible Transactions in Class Period |
| 530286399 | No Eligible Transactions in Class Period |
| 530286402 | No Recognized Claim |
| 530286403 | No Eligible Transactions in Class Period |
| 530286406 | No Recognized Claim |
| 530286408 | No Recognized Claim |
| 530286409 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530032485 | No Eligible Transactions in Class Period |
| 530032486 | No Eligible Transactions in Class Period |
| 530032487 | No Eligible Transactions in Class Period |
| 530032488 | No Eligible Transactions in Class Period |
| 530032489 | No Eligible Transactions in Class Period |
| 530032492 | No Eligible Transactions in Class Period |
| 530032493 | No Eligible Transactions in Class Period |
| 530032494 | No Eligible Transactions in Class Period |
| 530032495 | No Eligible Transactions in Class Period |
| 530032496 | No Eligible Transactions in Class Period |
| 530032500 | No Eligible Transactions in Class Period |
| 530032502 | No Eligible Transactions in Class Period |
| 530032506 | No Eligible Transactions in Class Period |
| 530032507 | No Eligible Transactions in Class Period |
| 530032510 | No Eligible Transactions in Class Period |
| 530032515 | No Eligible Transactions in Class Period |
| 530032516 | No Eligible Transactions in Class Period |
| 530032517 | No Eligible Transactions in Class Period |
| 530032538 | No Recognized Claim |
| 530032540 | No Eligible Transactions in Class Period |
| 530032545 | No Eligible Transactions in Class Period |
| 530032553 | No Eligible Transactions in Class Period |
| 530032564 | No Eligible Transactions in Class Period |
| 530032565 | No Eligible Transactions in Class Period |
| 530032566 | No Eligible Transactions in Class Period |
| 530032567 | No Eligible Transactions in Class Period |
| 530032568 | No Eligible Transactions in Class Period |
| 530032569 | No Eligible Transactions in Class Period |
| 530032570 | No Eligible Transactions in Class Period |
| 530032571 | No Eligible Transactions in Class Period |
| 530032572 | No Eligible Transactions in Class Period |
| 530032573 | No Eligible Transactions in Class Period |
| 530032574 | No Eligible Transactions in Class Period |
| 530032575 | No Eligible Transactions in Class Period |
| 530032576 | No Eligible Transactions in Class Period |
| 530032577 | No Eligible Transactions in Class Period |
| 530032578 | No Eligible Transactions in Class Period |
| 530032579 | No Eligible Transactions in Class Period |
| 530032580 | No Eligible Transactions in Class Period |
| 530032581 | No Eligible Transactions in Class Period |
| 530032583 | No Eligible Transactions in Class Period |
| 530032586 | No Eligible Transactions in Class Period |
| 530032589 | No Eligible Transactions in Class Period |
| 530032590 | No Eligible Transactions in Class Period |
| 530032591 | No Eligible Transactions in Class Period |
| 530032592 | No Eligible Transactions in Class Period |
| 530032593 | No Eligible Transactions in Class Period |
| 530032594 | No Eligible Transactions in Class Period |
| 530032595 | No Eligible Transactions in Class Period |
| 530032597 | No Eligible Transactions in Class Period |
| 530032599 | No Eligible Transactions in Class Period |
| 530032600 | No Eligible Transactions in Class Period |
| 530032601 | No Eligible Transactions in Class Period |
| 530032602 | No Eligible Transactions in Class Period |
| 530032603 | No Eligible Transactions in Class Period |
| 530032607 | No Eligible Transactions in Class Period |
| 530032608 | No Eligible Transactions in Class Period |
| 530032609 | No Eligible Transactions in Class Period |
| 530032611 | No Eligible Transactions in Class Period |
| 530032612 | No Eligible Transactions in Class Period |
| 530032613 | No Eligible Transactions in Class Period |
| 530032614 | No Eligible Transactions in Class Period |
| 530032615 | No Eligible Transactions in Class Period |
| 530032616 | No Eligible Transactions in Class Period |
| 530032618 | No Eligible Transactions in Class Period |
| 530032619 | No Eligible Transactions in Class Period |
| 530032620 | No Eligible Transactions in Class Period |
| 530032621 | No Eligible Transactions in Class Period |
| 530032622 | No Eligible Transactions in Class Period |
| 530032623 | No Eligible Transactions in Class Period |
| 530032624 | No Eligible Transactions in Class Period |
| 530032625 | No Eligible Transactions in Class Period |
| 530032626 | No Eligible Transactions in Class Period |
| 530032627 | No Eligible Transactions in Class Period |
| 530032628 | No Eligible Transactions in Class Period |
| 530032630 | No Eligible Transactions in Class Period |
| 530032631 | No Eligible Transactions in Class Period |
| 530032633 | No Eligible Transactions in Class Period |
| 530032634 | No Recognized Claim |
| 530032635 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530155976 | No Recognized Claim |
| 530155977 | No Recognized Claim |
| 530155978 | No Recognized Claim |
| 530155980 | No Recognized Claim |
| 530155981 | No Recognized Claim |
| 530155982 | No Recognized Claim |
| 530155983 | No Recognized Claim |
| 530155984 | No Recognized Claim |
| 530155985 | No Recognized Claim |
| 530155987 | No Recognized Claim |
| 530155988 | No Recognized Claim |
| 530155990 | No Recognized Claim |
| 530155991 | No Recognized Claim |
| 530155992 | No Recognized Claim |
| 530155994 | No Recognized Claim |
| 530155995 | No Eligible Transactions in Class Period |
| 530155999 | No Recognized Claim |
| 530156000 | No Recognized Claim |
| 530156002 | No Recognized Claim |
| 530156005 | No Eligible Transactions in Class Period |
| 530156009 | No Recognized Claim |
| 530156010 | No Recognized Claim |
| 530156011 | No Recognized Claim |
| 530156015 | No Recognized Claim |
| 530156016 | No Recognized Claim |
| 530156017 | No Recognized Claim |
| 530156021 | No Recognized Claim |
| 530156024 | No Recognized Claim |
| 530156028 | No Recognized Claim |
| 530156031 | No Eligible Transactions in Class Period |
| 530156034 | No Eligible Transactions in Class Period |
| 530156035 | No Eligible Transactions in Class Period |
| 530156037 | No Eligible Transactions in Class Period |
| 530156038 | No Recognized Claim |
| 530156039 | No Recognized Claim |
| 530156040 | No Recognized Claim |
| 530156041 | No Recognized Claim |
| 530156042 | No Recognized Claim |
| 530156044 | No Eligible Transactions in Class Period |
| 530156045 | No Eligible Transactions in Class Period |
| 530156046 | No Recognized Claim |
| 530156047 | No Eligible Transactions in Class Period |
| 530156048 | No Eligible Transactions in Class Period |
| 530156049 | No Recognized Claim |
| 530156050 | No Recognized Claim |
| 530156051 | No Recognized Claim |
| 530156052 | No Eligible Transactions in Class Period |
| 530156054 | No Eligible Transactions in Class Period |
| 530156055 | No Eligible Transactions in Class Period |
| 530156057 | No Eligible Transactions in Class Period |
| 530156065 | No Eligible Transactions in Class Period |
| 530156069 | No Eligible Transactions in Class Period |
| 530156071 | No Eligible Transactions in Class Period |
| 530156074 | No Eligible Transactions in Class Period |
| 530156075 | No Eligible Transactions in Class Period |
| 530156076 | No Eligible Transactions in Class Period |
| 530156077 | No Recognized Claim |
| 530156078 | No Eligible Transactions in Class Period |
| 530156079 | No Eligible Transactions in Class Period |
| 530156084 | No Recognized Claim |
| 530156085 | No Eligible Transactions in Class Period |
| 530156086 | No Eligible Transactions in Class Period |
| 530156089 | No Eligible Transactions in Class Period |
| 530156092 | No Eligible Transactions in Class Period |
| 530156094 | No Eligible Transactions in Class Period |
| 530156095 | No Recognized Claim |
| 530156096 | No Recognized Claim |
| 530156099 | No Eligible Transactions in Class Period |
| 530156100 | No Recognized Claim |
| 530156102 | No Recognized Claim |
| 530156105 | No Recognized Claim |
| 530156106 | No Recognized Claim |
| 530156108 | No Eligible Transactions in Class Period |
| 530156114 | No Eligible Transactions in Class Period |
| 530156115 | No Eligible Transactions in Class Period |
| 530156116 | No Recognized Claim |
| 530156117 | No Recognized Claim |
| 530156118 | No Eligible Transactions in Class Period |
| 530156121 | No Recognized Claim |
| 530156124 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286413 | No Recognized Claim |
| 530286414 | No Recognized Claim |
| 530286415 | Void or Withdrawn |
| 530286416 | Void or Withdrawn |
| 530286418 | No Recognized Claim |
| 530286419 | No Recognized Claim |
| 530286420 | No Recognized Claim |
| 530286421 | No Recognized Claim |
| 530286422 | No Recognized Claim |
| 530286423 | No Recognized Claim |
| 530286425 | No Eligible Transactions in Class Period |
| 530286426 | No Recognized Claim |
| 530286427 | No Recognized Claim |
| 530286434 | No Recognized Claim |
| 530286438 | Void or Withdrawn |
| 530286440 | Void or Withdrawn |
| 530286441 | No Recognized Claim |
| 530286442 | No Recognized Claim |
| 530286443 | No Recognized Claim |
| 530286444 | No Recognized Claim |
| 530286446 | No Recognized Claim |
| 530286448 | No Recognized Claim |
| 530286451 | No Recognized Claim |
| 530286452 | No Recognized Claim |
| 530286454 | No Eligible Transactions in Class Period |
| 530286460 | No Recognized Claim |
| 530286462 | No Recognized Claim |
| 530286463 | No Recognized Claim |
| 530286465 | No Recognized Claim |
| 530286466 | No Recognized Claim |
| 530286471 | No Recognized Claim |
| 530286472 | No Recognized Claim |
| 530286474 | No Eligible Transactions in Class Period |
| 530286475 | No Eligible Transactions in Class Period |
| 530286476 | No Eligible Transactions in Class Period |
| 530286481 | No Recognized Claim |
| 530286483 | No Recognized Claim |
| 530286484 | No Recognized Claim |
| 530286485 | No Recognized Claim |
| 530286486 | No Recognized Claim |
| 530286490 | No Recognized Claim |
| 530286494 | No Eligible Transactions in Class Period |
| 530286496 | No Recognized Claim |
| 530286497 | No Recognized Claim |
| 530286498 | No Recognized Claim |
| 530286499 | No Recognized Claim |
| 530286501 | No Recognized Claim |
| 530286502 | No Recognized Claim |
| 530286503 | No Eligible Transactions in Class Period |
| 530286504 | No Recognized Claim |
| 530286505 | No Recognized Claim |
| 530286510 | No Recognized Claim |
| 530286513 | Void or Withdrawn |
| 530286515 | Void or Withdrawn |
| 530286521 | No Recognized Claim |
| 530286523 | No Recognized Claim |
| 530286524 | No Recognized Claim |
| 530286525 | No Recognized Claim |
| 530286526 | No Recognized Claim |
| 530286527 | No Recognized Claim |
| 530286528 | No Recognized Claim |
| 530286533 | No Recognized Claim |
| 530286534 | No Recognized Claim |
| 530286535 | No Recognized Claim |
| 530286536 | No Recognized Claim |
| 530286537 | No Eligible Transactions in Class Period |
| 530286543 | No Recognized Claim |
| 530286544 | No Recognized Claim |
| 530286545 | No Recognized Claim |
| 530286546 | No Recognized Claim |
| 530286547 | No Recognized Claim |
| 530286550 | No Recognized Claim |
| 530286555 | No Recognized Claim |
| 530286556 | No Recognized Claim |
| 530286559 | No Eligible Transactions in Class Period |
| 530286560 | No Recognized Claim |
| 530286562 | No Recognized Claim |
| 530286563 | No Recognized Claim |
| 530286564 | No Eligible Transactions in Class Period |
| 530286568 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530032637 | No Eligible Transactions in Class Period |
| 530032638 | No Eligible Transactions in Class Period |
| 530032639 | No Eligible Transactions in Class Period |
| 530032640 | No Eligible Transactions in Class Period |
| 530032643 | No Eligible Transactions in Class Period |
| 530032644 | No Eligible Transactions in Class Period |
| 530032645 | No Eligible Transactions in Class Period |
| 530032646 | No Eligible Transactions in Class Period |
| 530032647 | No Eligible Transactions in Class Period |
| 530032648 | No Eligible Transactions in Class Period |
| 530032650 | No Recognized Claim |
| 530032651 | No Eligible Transactions in Class Period |
| 530032652 | No Eligible Transactions in Class Period |
| 530032653 | No Eligible Transactions in Class Period |
| 530032654 | No Eligible Transactions in Class Period |
| 530032655 | No Eligible Transactions in Class Period |
| 530032657 | No Eligible Transactions in Class Period |
| 530032658 | No Eligible Transactions in Class Period |
| 530032661 | No Eligible Transactions in Class Period |
| 530032662 | No Eligible Transactions in Class Period |
| 530032663 | No Eligible Transactions in Class Period |
| 530032664 | No Eligible Transactions in Class Period |
| 530032665 | No Eligible Transactions in Class Period |
| 530032666 | No Eligible Transactions in Class Period |
| 530032668 | No Eligible Transactions in Class Period |
| 530032669 | No Eligible Transactions in Class Period |
| 530032670 | No Eligible Transactions in Class Period |
| 530032671 | No Eligible Transactions in Class Period |
| 530032675 | No Eligible Transactions in Class Period |
| 530032676 | No Eligible Transactions in Class Period |
| 530032678 | No Eligible Transactions in Class Period |
| 530032679 | No Eligible Transactions in Class Period |
| 530032680 | No Eligible Transactions in Class Period |
| 530032681 | No Eligible Transactions in Class Period |
| 530032682 | No Eligible Transactions in Class Period |
| 530032683 | No Eligible Transactions in Class Period |
| 530032684 | No Eligible Transactions in Class Period |
| 530032685 | No Eligible Transactions in Class Period |
| 530032686 | No Eligible Transactions in Class Period |
| 530032687 | No Eligible Transactions in Class Period |
| 530032689 | No Eligible Transactions in Class Period |
| 530032691 | No Eligible Transactions in Class Period |
| 530032692 | No Eligible Transactions in Class Period |
| 530032696 | No Eligible Transactions in Class Period |
| 530032699 | No Eligible Transactions in Class Period |
| 530032701 | No Eligible Transactions in Class Period |
| 530032704 | No Eligible Transactions in Class Period |
| 530032706 | No Eligible Transactions in Class Period |
| 530032707 | No Eligible Transactions in Class Period |
| 530032708 | No Eligible Transactions in Class Period |
| 530032710 | No Eligible Transactions in Class Period |
| 530032711 | No Eligible Transactions in Class Period |
| 530032712 | No Eligible Transactions in Class Period |
| 530032715 | No Eligible Transactions in Class Period |
| 530032716 | No Eligible Transactions in Class Period |
| 530032717 | No Eligible Transactions in Class Period |
| 530032722 | No Eligible Transactions in Class Period |
| 530032723 | No Eligible Transactions in Class Period |
| 530032724 | No Eligible Transactions in Class Period |
| 530032725 | No Eligible Transactions in Class Period |
| 530032726 | No Eligible Transactions in Class Period |
| 530032727 | No Eligible Transactions in Class Period |
| 530032728 | No Eligible Transactions in Class Period |
| 530032729 | No Eligible Transactions in Class Period |
| 530032730 | No Eligible Transactions in Class Period |
| 530032731 | No Eligible Transactions in Class Period |
| 530032732 | No Eligible Transactions in Class Period |
| 530032734 | No Eligible Transactions in Class Period |
| 530032736 | No Eligible Transactions in Class Period |
| 530032737 | No Eligible Transactions in Class Period |
| 530032738 | No Eligible Transactions in Class Period |
| 530032739 | No Eligible Transactions in Class Period |
| 530032740 | No Eligible Transactions in Class Period |
| 530032741 | No Eligible Transactions in Class Period |
| 530032743 | No Eligible Transactions in Class Period |
| 530032744 | No Eligible Transactions in Class Period |
| 530032745 | No Eligible Transactions in Class Period |
| 530032746 | No Eligible Transactions in Class Period |
| 530032747 | No Eligible Transactions in Class Period |
| 530032749 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156128 | No Recognized Claim |
| 530156129 | No Eligible Transactions in Class Period |
| 530156130 | No Eligible Transactions in Class Period |
| 530156131 | No Eligible Transactions in Class Period |
| 530156132 | No Eligible Transactions in Class Period |
| 530156133 | No Recognized Claim |
| 530156135 | No Eligible Transactions in Class Period |
| 530156139 | No Recognized Claim |
| 530156142 | No Eligible Transactions in Class Period |
| 530156143 | No Eligible Transactions in Class Period |
| 530156144 | No Recognized Claim |
| 530156147 | No Eligible Transactions in Class Period |
| 530156150 | No Eligible Transactions in Class Period |
| 530156152 | No Eligible Transactions in Class Period |
| 530156157 | No Eligible Transactions in Class Period |
| 530156159 | No Eligible Transactions in Class Period |
| 530156160 | No Eligible Transactions in Class Period |
| 530156161 | No Eligible Transactions in Class Period |
| 530156162 | No Eligible Transactions in Class Period |
| 530156163 | No Eligible Transactions in Class Period |
| 530156166 | No Eligible Transactions in Class Period |
| 530156167 | No Recognized Claim |
| 530156169 | No Eligible Transactions in Class Period |
| 530156170 | No Eligible Transactions in Class Period |
| 530156171 | No Eligible Transactions in Class Period |
| 530156175 | No Recognized Claim |
| 530156176 | No Eligible Transactions in Class Period |
| 530156178 | No Eligible Transactions in Class Period |
| 530156181 | No Recognized Claim |
| 530156182 | No Recognized Claim |
| 530156183 | No Eligible Transactions in Class Period |
| 530156184 | No Eligible Transactions in Class Period |
| 530156185 | No Eligible Transactions in Class Period |
| 530156187 | No Eligible Transactions in Class Period |
| 530156188 | No Eligible Transactions in Class Period |
| 530156190 | No Recognized Claim |
| 530156192 | No Eligible Transactions in Class Period |
| 530156193 | No Eligible Transactions in Class Period |
| 530156196 | No Recognized Claim |
| 530156201 | No Recognized Claim |
| 530156202 | No Eligible Transactions in Class Period |
| 530156203 | No Recognized Claim |
| 530156204 | No Eligible Transactions in Class Period |
| 530156205 | No Eligible Transactions in Class Period |
| 530156206 | No Eligible Transactions in Class Period |
| 530156207 | No Eligible Transactions in Class Period |
| 530156208 | No Eligible Transactions in Class Period |
| 530156209 | No Eligible Transactions in Class Period |
| 530156211 | No Eligible Transactions in Class Period |
| 530156212 | No Recognized Claim |
| 530156213 | No Eligible Transactions in Class Period |
| 530156215 | No Eligible Transactions in Class Period |
| 530156216 | No Eligible Transactions in Class Period |
| 530156218 | No Eligible Transactions in Class Period |
| 530156219 | No Eligible Transactions in Class Period |
| 530156221 | No Eligible Transactions in Class Period |
| 530156222 | No Eligible Transactions in Class Period |
| 530156224 | No Eligible Transactions in Class Period |
| 530156226 | No Eligible Transactions in Class Period |
| 530156227 | No Recognized Claim |
| 530156228 | No Recognized Claim |
| 530156229 | No Recognized Claim |
| 530156230 | No Eligible Transactions in Class Period |
| 530156231 | No Eligible Transactions in Class Period |
| 530156232 | No Eligible Transactions in Class Period |
| 530156234 | No Eligible Transactions in Class Period |
| 530156235 | No Eligible Transactions in Class Period |
| 530156236 | No Recognized Claim |
| 530156238 | No Recognized Claim |
| 530156245 | No Eligible Transactions in Class Period |
| 530156246 | No Eligible Transactions in Class Period |
| 530156247 | No Eligible Transactions in Class Period |
| 530156248 | No Eligible Transactions in Class Period |
| 530156249 | No Eligible Transactions in Class Period |
| 530156251 | No Eligible Transactions in Class Period |
| 530156252 | No Eligible Transactions in Class Period |
| 530156253 | No Eligible Transactions in Class Period |
| 530156254 | No Recognized Claim |
| 530156255 | No Eligible Transactions in Class Period |
| 530156256 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286571 | Void or Withdrawn |
| 530286572 | Void or Withdrawn |
| 530286585 | No Recognized Claim |
| 530286586 | No Recognized Claim |
| 530286588 | No Recognized Claim |
| 530286589 | No Recognized Claim |
| 530286590 | No Recognized Claim |
| 530286591 | No Recognized Claim |
| 530286602 | No Recognized Claim |
| 530286603 | No Recognized Claim |
| 530286617 | No Recognized Claim |
| 530286621 | No Recognized Claim |
| 530286622 | No Recognized Claim |
| 530286623 | No Recognized Claim |
| 530286624 | No Recognized Claim |
| 530286625 | No Recognized Claim |
| 530286626 | No Recognized Claim |
| 530286628 | No Recognized Claim |
| 530286629 | No Recognized Claim |
| 530286630 | No Recognized Claim |
| 530286631 | No Recognized Claim |
| 530286632 | No Recognized Claim |
| 530286633 | No Recognized Claim |
| 530286634 | No Recognized Claim |
| 530286635 | No Recognized Claim |
| 530286636 | No Recognized Claim |
| 530286637 | No Recognized Claim |
| 530286638 | No Recognized Claim |
| 530286639 | No Recognized Claim |
| 530286640 | No Recognized Claim |
| 530286641 | No Recognized Claim |
| 530286642 | No Recognized Claim |
| 530286643 | No Recognized Claim |
| 530286644 | No Recognized Claim |
| 530286645 | No Recognized Claim |
| 530286646 | No Recognized Claim |
| 530286647 | No Recognized Claim |
| 530286648 | No Recognized Claim |
| 530286649 | No Recognized Claim |
| 530286650 | No Recognized Claim |
| 530286651 | No Recognized Claim |
| 530286652 | No Recognized Claim |
| 530286653 | No Recognized Claim |
| 530286654 | No Recognized Claim |
| 530286655 | No Recognized Claim |
| 530286657 | No Recognized Claim |
| 530286658 | No Recognized Claim |
| 530286659 | No Recognized Claim |
| 530286660 | No Recognized Claim |
| 530286661 | No Recognized Claim |
| 530286662 | No Recognized Claim |
| 530286664 | No Recognized Claim |
| 530286665 | No Recognized Claim |
| 530286666 | No Recognized Claim |
| 530286667 | No Recognized Claim |
| 530286668 | No Recognized Claim |
| 530286669 | No Recognized Claim |
| 530286670 | No Recognized Claim |
| 530286671 | No Recognized Claim |
| 530286672 | No Recognized Claim |
| 530286673 | No Recognized Claim |
| 530286674 | No Recognized Claim |
| 530286675 | No Recognized Claim |
| 530286676 | No Recognized Claim |
| 530286677 | No Recognized Claim |
| 530286678 | No Recognized Claim |
| 530286680 | No Recognized Claim |
| 530286681 | No Recognized Claim |
| 530286682 | No Recognized Claim |
| 530286683 | No Recognized Claim |
| 530286684 | No Recognized Claim |
| 530286685 | No Recognized Claim |
| 530286686 | No Recognized Claim |
| 530286687 | No Recognized Claim |
| 530286688 | No Recognized Claim |
| 530286689 | No Recognized Claim |
| 530286691 | No Recognized Claim |
| 530286692 | No Eligible Transactions in Class Period |
| 530286694 | No Eligible Transactions in Class Period |
| 530286697 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530032751 | No Eligible Transactions in Class Period |
| 530032753 | No Eligible Transactions in Class Period |
| 530032755 | No Eligible Transactions in Class Period |
| 530032756 | No Eligible Transactions in Class Period |
| 530032783 | No Eligible Transactions in Class Period |
| 530032786 | No Eligible Transactions in Class Period |
| 530032820 | No Eligible Transactions in Class Period |
| 530032830 | No Eligible Transactions in Class Period |
| 530032832 | No Eligible Transactions in Class Period |
| 530032833 | No Eligible Transactions in Class Period |
| 530032835 | No Eligible Transactions in Class Period |
| 530032840 | No Eligible Transactions in Class Period |
| 530032841 | No Eligible Transactions in Class Period |
| 530032843 | No Eligible Transactions in Class Period |
| 530032850 | No Eligible Transactions in Class Period |
| 530032851 | No Eligible Transactions in Class Period |
| 530032852 | No Eligible Transactions in Class Period |
| 530032853 | No Eligible Transactions in Class Period |
| 530032854 | No Eligible Transactions in Class Period |
| 530032856 | No Eligible Transactions in Class Period |
| 530032858 | No Eligible Transactions in Class Period |
| 530032859 | No Eligible Transactions in Class Period |
| 530032864 | No Eligible Transactions in Class Period |
| 530032866 | No Eligible Transactions in Class Period |
| 530032867 | No Eligible Transactions in Class Period |
| 530032868 | No Eligible Transactions in Class Period |
| 530032869 | No Eligible Transactions in Class Period |
| 530032871 | No Eligible Transactions in Class Period |
| 530032872 | No Eligible Transactions in Class Period |
| 530032873 | No Eligible Transactions in Class Period |
| 530032874 | No Eligible Transactions in Class Period |
| 530032875 | No Eligible Transactions in Class Period |
| 530032876 | No Eligible Transactions in Class Period |
| 530032877 | No Eligible Transactions in Class Period |
| 530032878 | No Eligible Transactions in Class Period |
| 530032879 | No Eligible Transactions in Class Period |
| 530032880 | No Eligible Transactions in Class Period |
| 530032881 | No Eligible Transactions in Class Period |
| 530032882 | No Eligible Transactions in Class Period |
| 530032883 | No Eligible Transactions in Class Period |
| 530032884 | No Eligible Transactions in Class Period |
| 530032885 | No Eligible Transactions in Class Period |
| 530032886 | No Eligible Transactions in Class Period |
| 530032887 | No Eligible Transactions in Class Period |
| 530032888 | No Eligible Transactions in Class Period |
| 530032889 | No Eligible Transactions in Class Period |
| 530032890 | No Eligible Transactions in Class Period |
| 530032891 | No Eligible Transactions in Class Period |
| 530032892 | No Eligible Transactions in Class Period |
| 530032893 | No Eligible Transactions in Class Period |
| 530032894 | No Eligible Transactions in Class Period |
| 530032895 | No Eligible Transactions in Class Period |
| 530032896 | No Eligible Transactions in Class Period |
| 530032897 | No Eligible Transactions in Class Period |
| 530032898 | No Eligible Transactions in Class Period |
| 530032899 | No Eligible Transactions in Class Period |
| 530032900 | No Eligible Transactions in Class Period |
| 530032901 | No Eligible Transactions in Class Period |
| 530032902 | No Eligible Transactions in Class Period |
| 530032903 | No Eligible Transactions in Class Period |
| 530032904 | No Eligible Transactions in Class Period |
| 530032905 | No Eligible Transactions in Class Period |
| 530032906 | No Eligible Transactions in Class Period |
| 530032907 | No Eligible Transactions in Class Period |
| 530032908 | No Eligible Transactions in Class Period |
| 530032909 | No Eligible Transactions in Class Period |
| 530032910 | No Eligible Transactions in Class Period |
| 530032911 | No Eligible Transactions in Class Period |
| 530032912 | No Eligible Transactions in Class Period |
| 530032913 | No Eligible Transactions in Class Period |
| 530032914 | No Eligible Transactions in Class Period |
| 530032915 | No Eligible Transactions in Class Period |
| 530032916 | No Eligible Transactions in Class Period |
| 530032917 | No Eligible Transactions in Class Period |
| 530032918 | No Eligible Transactions in Class Period |
| 530032919 | No Eligible Transactions in Class Period |
| 530032920 | No Eligible Transactions in Class Period |
| 530032921 | No Eligible Transactions in Class Period |
| 530032922 | No Eligible Transactions in Class Period |
| 530032923 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156259 | No Recognized Claim |
| 530156260 | No Recognized Claim |
| 530156262 | No Recognized Claim |
| 530156263 | No Recognized Claim |
| 530156264 | No Eligible Transactions in Class Period |
| 530156265 | No Eligible Transactions in Class Period |
| 530156267 | No Recognized Claim |
| 530156276 | No Recognized Claim |
| 530156285 | No Recognized Claim |
| 530156287 | No Eligible Transactions in Class Period |
| 530156288 | No Recognized Claim |
| 530156289 | No Recognized Claim |
| 530156294 | No Eligible Transactions in Class Period |
| 530156295 | No Recognized Claim |
| 530156296 | No Eligible Transactions in Class Period |
| 530156297 | No Recognized Claim |
| 530156298 | No Recognized Claim |
| 530156299 | No Recognized Claim |
| 530156301 | No Recognized Claim |
| 530156302 | No Recognized Claim |
| 530156303 | No Recognized Claim |
| 530156304 | No Recognized Claim |
| 530156305 | No Recognized Claim |
| 530156306 | No Recognized Claim |
| 530156307 | No Recognized Claim |
| 530156310 | No Recognized Claim |
| 530156311 | No Eligible Transactions in Class Period |
| 530156313 | No Recognized Claim |
| 530156314 | No Recognized Claim |
| 530156317 | No Recognized Claim |
| 530156318 | No Recognized Claim |
| 530156321 | No Recognized Claim |
| 530156324 | No Eligible Transactions in Class Period |
| 530156325 | No Eligible Transactions in Class Period |
| 530156326 | No Eligible Transactions in Class Period |
| 530156327 | No Eligible Transactions in Class Period |
| 530156328 | No Eligible Transactions in Class Period |
| 530156329 | No Eligible Transactions in Class Period |
| 530156330 | No Eligible Transactions in Class Period |
| 530156331 | No Eligible Transactions in Class Period |
| 530156332 | No Eligible Transactions in Class Period |
| 530156334 | No Eligible Transactions in Class Period |
| 530156335 | No Eligible Transactions in Class Period |
| 530156336 | No Eligible Transactions in Class Period |
| 530156337 | No Recognized Claim |
| 530156338 | No Eligible Transactions in Class Period |
| 530156342 | No Eligible Transactions in Class Period |
| 530156344 | No Recognized Claim |
| 530156348 | No Recognized Claim |
| 530156349 | No Recognized Claim |
| 530156350 | No Recognized Claim |
| 530156352 | No Recognized Claim |
| 530156353 | No Recognized Claim |
| 530156355 | No Recognized Claim |
| 530156359 | No Eligible Transactions in Class Period |
| 530156361 | No Eligible Transactions in Class Period |
| 530156362 | No Recognized Claim |
| 530156364 | No Eligible Transactions in Class Period |
| 530156367 | No Eligible Transactions in Class Period |
| 530156368 | No Recognized Claim |
| 530156370 | No Recognized Claim |
| 530156371 | No Recognized Claim |
| 530156372 | No Recognized Claim |
| 530156375 | No Recognized Claim |
| 530156376 | No Recognized Claim |
| 530156377 | No Eligible Transactions in Class Period |
| 530156378 | No Recognized Claim |
| 530156380 | No Recognized Claim |
| 530156381 | No Recognized Claim |
| 530156382 | No Eligible Transactions in Class Period |
| 530156383 | No Recognized Claim |
| 530156385 | No Eligible Transactions in Class Period |
| 530156386 | No Recognized Claim |
| 530156387 | No Eligible Transactions in Class Period |
| 530156389 | No Recognized Claim |
| 530156392 | No Eligible Transactions in Class Period |
| 530156397 | No Eligible Transactions in Class Period |
| 530156398 | No Eligible Transactions in Class Period |
| 530156399 | No Eligible Transactions in Class Period |
| 530156400 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286700 | No Recognized Claim |
| 530286705 | No Recognized Claim |
| 530286706 | No Recognized Claim |
| 530286710 | No Recognized Claim |
| 530286711 | No Recognized Claim |
| 530286714 | No Recognized Claim |
| 530286720 | No Eligible Transactions in Class Period |
| 530286721 | No Eligible Transactions in Class Period |
| 530286727 | No Recognized Claim |
| 530286728 | No Recognized Claim |
| 530286729 | No Recognized Claim |
| 530286736 | No Eligible Transactions in Class Period |
| 530286738 | No Eligible Transactions in Class Period |
| 530286739 | No Eligible Transactions in Class Period |
| 530286745 | No Recognized Claim |
| 530286746 | No Eligible Transactions in Class Period |
| 530286749 | No Eligible Transactions in Class Period |
| 530286751 | No Eligible Transactions in Class Period |
| 530286752 | No Eligible Transactions in Class Period |
| 530286755 | No Recognized Claim |
| 530286756 | No Recognized Claim |
| 530286761 | No Recognized Claim |
| 530286768 | No Recognized Claim |
| 530286769 | No Recognized Claim |
| 530286773 | No Recognized Claim |
| 530286776 | No Eligible Transactions in Class Period |
| 530286778 | No Eligible Transactions in Class Period |
| 530286784 | No Recognized Claim |
| 530286785 | No Recognized Claim |
| 530286786 | No Recognized Claim |
| 530286787 | No Recognized Claim |
| 530286788 | No Recognized Claim |
| 530286789 | No Recognized Claim |
| 530286790 | No Recognized Claim |
| 530286791 | No Recognized Claim |
| 530286792 | No Recognized Claim |
| 530286793 | No Recognized Claim |
| 530286794 | No Recognized Claim |
| 530286795 | No Recognized Claim |
| 530286796 | No Recognized Claim |
| 530286797 | No Recognized Claim |
| 530286798 | No Recognized Claim |
| 530286799 | No Recognized Claim |
| 530286800 | No Recognized Claim |
| 530286801 | No Recognized Claim |
| 530286802 | No Recognized Claim |
| 530286803 | No Recognized Claim |
| 530286804 | No Recognized Claim |
| 530286805 | No Recognized Claim |
| 530286806 | No Recognized Claim |
| 530286807 | No Recognized Claim |
| 530286808 | No Recognized Claim |
| 530286809 | No Recognized Claim |
| 530286810 | No Recognized Claim |
| 530286811 | No Recognized Claim |
| 530286812 | No Recognized Claim |
| 530286813 | No Recognized Claim |
| 530286814 | No Recognized Claim |
| 530286815 | No Recognized Claim |
| 530286816 | No Recognized Claim |
| 530286817 | No Recognized Claim |
| 530286818 | No Recognized Claim |
| 530286819 | No Recognized Claim |
| 530286820 | No Recognized Claim |
| 530286821 | No Recognized Claim |
| 530286822 | No Recognized Claim |
| 530286823 | No Recognized Claim |
| 530286824 | No Recognized Claim |
| 530286825 | No Recognized Claim |
| 530286826 | No Recognized Claim |
| 530286827 | No Recognized Claim |
| 530286828 | No Recognized Claim |
| 530286829 | No Recognized Claim |
| 530286830 | No Recognized Claim |
| 530286831 | No Recognized Claim |
| 530286832 | No Recognized Claim |
| 530286833 | No Recognized Claim |
| 530286834 | No Recognized Claim |
| 530286835 | No Recognized Claim |
| 530286836 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530032924 | No Eligible Transactions in Class Period |
| 530032925 | No Eligible Transactions in Class Period |
| 530032926 | No Eligible Transactions in Class Period |
| 530032927 | No Eligible Transactions in Class Period |
| 530032928 | No Eligible Transactions in Class Period |
| 530032929 | No Eligible Transactions in Class Period |
| 530032930 | No Eligible Transactions in Class Period |
| 530032931 | No Eligible Transactions in Class Period |
| 530032932 | No Eligible Transactions in Class Period |
| 530032934 | No Eligible Transactions in Class Period |
| 530032936 | No Eligible Transactions in Class Period |
| 530032937 | No Eligible Transactions in Class Period |
| 530032941 | No Eligible Transactions in Class Period |
| 530032945 | No Eligible Transactions in Class Period |
| 530032946 | No Eligible Transactions in Class Period |
| 530032947 | No Eligible Transactions in Class Period |
| 530032948 | No Eligible Transactions in Class Period |
| 530032949 | No Eligible Transactions in Class Period |
| 530032950 | No Eligible Transactions in Class Period |
| 530032951 | No Eligible Transactions in Class Period |
| 530032952 | No Eligible Transactions in Class Period |
| 530032955 | No Eligible Transactions in Class Period |
| 530032956 | No Eligible Transactions in Class Period |
| 530032957 | No Eligible Transactions in Class Period |
| 530032958 | No Eligible Transactions in Class Period |
| 530032959 | No Eligible Transactions in Class Period |
| 530032961 | No Eligible Transactions in Class Period |
| 530032964 | No Eligible Transactions in Class Period |
| 530032966 | No Eligible Transactions in Class Period |
| 530032970 | No Eligible Transactions in Class Period |
| 530032972 | No Eligible Transactions in Class Period |
| 530032978 | No Eligible Transactions in Class Period |
| 530032979 | No Eligible Transactions in Class Period |
| 530032980 | No Eligible Transactions in Class Period |
| 530032981 | No Eligible Transactions in Class Period |
| 530032982 | No Eligible Transactions in Class Period |
| 530032983 | No Eligible Transactions in Class Period |
| 530032984 | No Eligible Transactions in Class Period |
| 530032985 | No Eligible Transactions in Class Period |
| 530032987 | No Eligible Transactions in Class Period |
| 530032989 | No Eligible Transactions in Class Period |
| 530032992 | No Eligible Transactions in Class Period |
| 530032993 | No Eligible Transactions in Class Period |
| 530032995 | No Eligible Transactions in Class Period |
| 530032996 | No Eligible Transactions in Class Period |
| 530032997 | No Eligible Transactions in Class Period |
| 530032998 | No Eligible Transactions in Class Period |
| 530032999 | No Eligible Transactions in Class Period |
| 530033003 | No Eligible Transactions in Class Period |
| 530033004 | No Eligible Transactions in Class Period |
| 530033005 | No Eligible Transactions in Class Period |
| 530033006 | No Eligible Transactions in Class Period |
| 530033007 | No Eligible Transactions in Class Period |
| 530033008 | No Eligible Transactions in Class Period |
| 530033010 | No Eligible Transactions in Class Period |
| 530033011 | No Eligible Transactions in Class Period |
| 530033013 | No Eligible Transactions in Class Period |
| 530033014 | No Eligible Transactions in Class Period |
| 530033015 | No Eligible Transactions in Class Period |
| 530033016 | No Eligible Transactions in Class Period |
| 530033018 | No Eligible Transactions in Class Period |
| 530033019 | No Eligible Transactions in Class Period |
| 530033021 | No Eligible Transactions in Class Period |
| 530033022 | No Eligible Transactions in Class Period |
| 530033023 | No Eligible Transactions in Class Period |
| 530033024 | No Eligible Transactions in Class Period |
| 530033026 | No Eligible Transactions in Class Period |
| 530033027 | No Eligible Transactions in Class Period |
| 530033029 | No Eligible Transactions in Class Period |
| 530033030 | No Eligible Transactions in Class Period |
| 530033032 | No Eligible Transactions in Class Period |
| 530033033 | No Eligible Transactions in Class Period |
| 530033034 | No Eligible Transactions in Class Period |
| 530033036 | No Eligible Transactions in Class Period |
| 530033040 | No Eligible Transactions in Class Period |
| 530033041 | No Eligible Transactions in Class Period |
| 530033043 | No Eligible Transactions in Class Period |
| 530033054 | No Eligible Transactions in Class Period |
| 530033055 | No Recognized Claim |
| 530033061 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530156401 | No Eligible Transactions in Class Period |
| 530156402 | No Recognized Claim |
| 530156403 | No Eligible Transactions in Class Period |
| 530156407 | No Recognized Claim |
| 530156411 | No Recognized Claim |
| 530156412 | No Eligible Transactions in Class Period |
| 530156415 | No Eligible Transactions in Class Period |
| 530156418 | No Recognized Claim |
| 530156419 | No Recognized Claim |
| 530156420 | No Recognized Claim |
| 530156422 | No Recognized Claim |
| 530156423 | No Eligible Transactions in Class Period |
| 530156425 | No Recognized Claim |
| 530156426 | No Recognized Claim |
| 530156428 | No Eligible Transactions in Class Period |
| 530156430 | No Eligible Transactions in Class Period |
| 530156433 | No Recognized Claim |
| 530156434 | No Recognized Claim |
| 530156435 | No Recognized Claim |
| 530156437 | No Recognized Claim |
| 530156438 | No Recognized Claim |
| 530156439 | No Recognized Claim |
| 530156440 | No Recognized Claim |
| 530156442 | No Recognized Claim |
| 530156443 | No Recognized Claim |
| 530156445 | No Recognized Claim |
| 530156447 | No Eligible Transactions in Class Period |
| 530156448 | No Eligible Transactions in Class Period |
| 530156449 | No Recognized Claim |
| 530156454 | No Recognized Claim |
| 530156455 | No Eligible Transactions in Class Period |
| 530156456 | No Eligible Transactions in Class Period |
| 530156457 | No Recognized Claim |
| 530156458 | No Recognized Claim |
| 530156461 | No Recognized Claim |
| 530156469 | No Eligible Transactions in Class Period |
| 530156472 | No Recognized Claim |
| 530156474 | No Eligible Transactions in Class Period |
| 530156475 | No Recognized Claim |
| 530156476 | No Recognized Claim |
| 530156477 | No Recognized Claim |
| 530156478 | No Eligible Transactions in Class Period |
| 530156479 | No Eligible Transactions in Class Period |
| 530156481 | No Eligible Transactions in Class Period |
| 530156483 | No Recognized Claim |
| 530156484 | No Eligible Transactions in Class Period |
| 530156485 | No Eligible Transactions in Class Period |
| 530156486 | No Recognized Claim |
| 530156487 | No Recognized Claim |
| 530156488 | No Eligible Transactions in Class Period |
| 530156489 | No Recognized Claim |
| 530156490 | No Eligible Transactions in Class Period |
| 530156493 | No Eligible Transactions in Class Period |
| 530156496 | No Recognized Claim |
| 530156500 | No Eligible Transactions in Class Period |
| 530156501 | No Recognized Claim |
| 530156502 | No Recognized Claim |
| 530156503 | No Eligible Transactions in Class Period |
| 530156508 | No Recognized Claim |
| 530156516 | No Eligible Transactions in Class Period |
| 530156517 | No Recognized Claim |
| 530156519 | No Recognized Claim |
| 530156520 | No Recognized Claim |
| 530156521 | No Recognized Claim |
| 530156524 | No Recognized Claim |
| 530156527 | No Recognized Claim |
| 530156528 | No Recognized Claim |
| 530156529 | No Recognized Claim |
| 530156530 | No Recognized Claim |
| 530156531 | No Recognized Claim |
| 530156536 | No Recognized Claim |
| 530156539 | No Recognized Claim |
| 530156544 | No Eligible Transactions in Class Period |
| 530156546 | No Eligible Transactions in Class Period |
| 530156549 | No Eligible Transactions in Class Period |
| 530156550 | No Recognized Claim |
| 530156551 | No Recognized Claim |
| 530156555 | No Recognized Claim |
| 530156559 | No Recognized Claim |
| 530156565 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530286837 | No Recognized Claim |
| 530286838 | No Recognized Claim |
| 530286839 | No Recognized Claim |
| 530286840 | No Recognized Claim |
| 530286841 | No Recognized Claim |
| 530286842 | No Recognized Claim |
| 530286843 | No Recognized Claim |
| 530286844 | No Recognized Claim |
| 530286845 | No Recognized Claim |
| 530286846 | No Recognized Claim |
| 530286847 | No Recognized Claim |
| 530286848 | No Recognized Claim |
| 530286849 | No Recognized Claim |
| 530286850 | No Recognized Claim |
| 530286851 | No Recognized Claim |
| 530286852 | No Recognized Claim |
| 530286853 | No Recognized Claim |
| 530286854 | No Recognized Claim |
| 530286855 | No Recognized Claim |
| 530286856 | No Recognized Claim |
| 530286857 | No Recognized Claim |
| 530286858 | No Recognized Claim |
| 530286859 | No Recognized Claim |
| 530286860 | No Recognized Claim |
| 530286861 | No Recognized Claim |
| 530286863 | No Recognized Claim |
| 530286864 | No Recognized Claim |
| 530286865 | No Recognized Claim |
| 530286866 | No Recognized Claim |
| 530286867 | No Recognized Claim |
| 530286868 | No Recognized Claim |
| 530286869 | No Recognized Claim |
| 530286870 | No Recognized Claim |
| 530286871 | No Recognized Claim |
| 530286872 | No Recognized Claim |
| 530286873 | No Recognized Claim |
| 530286874 | No Recognized Claim |
| 530286875 | No Recognized Claim |
| 530286876 | No Recognized Claim |
| 530286877 | No Recognized Claim |
| 530286878 | No Recognized Claim |
| 530286879 | No Recognized Claim |
| 530286880 | No Recognized Claim |
| 530286881 | No Recognized Claim |
| 530286882 | No Recognized Claim |
| 530286883 | No Recognized Claim |
| 530286885 | No Recognized Claim |
| 530286886 | No Recognized Claim |
| 530286887 | No Recognized Claim |
| 530286888 | No Recognized Claim |
| 530286889 | No Recognized Claim |
| 530286890 | No Recognized Claim |
| 530286891 | No Recognized Claim |
| 530286892 | No Recognized Claim |
| 530286893 | No Recognized Claim |
| 530286894 | No Recognized Claim |
| 530286895 | No Recognized Claim |
| 530286896 | No Recognized Claim |
| 530286897 | No Recognized Claim |
| 530286898 | No Recognized Claim |
| 530286899 | No Recognized Claim |
| 530286900 | No Recognized Claim |
| 530286901 | No Recognized Claim |
| 530286902 | No Recognized Claim |
| 530286903 | No Recognized Claim |
| 530286904 | No Recognized Claim |
| 530286905 | No Recognized Claim |
| 530286906 | No Recognized Claim |
| 530286907 | No Recognized Claim |
| 530286908 | No Recognized Claim |
| 530286909 | No Recognized Claim |
| 530286910 | No Recognized Claim |
| 530286911 | No Recognized Claim |
| 530286912 | No Recognized Claim |
| 530286913 | No Recognized Claim |
| 530286914 | No Recognized Claim |
| 530286915 | No Recognized Claim |
| 530286916 | No Recognized Claim |
| 530286917 | No Recognized Claim |
| 530286918 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033063 | No Eligible Transactions in Class Period |
| 530033064 | No Eligible Transactions in Class Period |
| 530033065 | No Eligible Transactions in Class Period |
| 530033066 | No Eligible Transactions in Class Period |
| 530033067 | No Eligible Transactions in Class Period |
| 530033068 | No Eligible Transactions in Class Period |
| 530033070 | No Recognized Claim |
| 530033071 | No Recognized Claim |
| 530033072 | No Recognized Claim |
| 530033073 | No Recognized Claim |
| 530033080 | No Recognized Claim |
| 530033083 | No Recognized Claim |
| 530033084 | No Recognized Claim |
| 530033085 | No Recognized Claim |
| 530033086 | No Recognized Claim |
| 530033087 | No Recognized Claim |
| 530033090 | No Recognized Claim |
| 530033091 | No Recognized Claim |
| 530033092 | No Recognized Claim |
| 530033093 | No Recognized Claim |
| 530033094 | No Eligible Transactions in Class Period |
| 530033095 | No Recognized Claim |
| 530033101 | No Recognized Claim |
| 530033102 | No Recognized Claim |
| 530033103 | No Recognized Claim |
| 530033104 | No Recognized Claim |
| 530033105 | Void or Withdrawn |
| 530033108 | No Recognized Claim |
| 530033110 | Void or Withdrawn |
| 530033112 | No Recognized Claim |
| 530033117 | No Eligible Transactions in Class Period |
| 530033118 | No Eligible Transactions in Class Period |
| 530033119 | No Eligible Transactions in Class Period |
| 530033120 | No Eligible Transactions in Class Period |
| 530033121 | No Eligible Transactions in Class Period |
| 530033122 | No Recognized Claim |
| 530033123 | No Recognized Claim |
| 530033125 | No Eligible Transactions in Class Period |
| 530033126 | No Recognized Claim |
| 530033127 | No Eligible Transactions in Class Period |
| 530033128 | No Eligible Transactions in Class Period |
| 530033129 | No Eligible Transactions in Class Period |
| 530033130 | No Eligible Transactions in Class Period |
| 530033131 | No Eligible Transactions in Class Period |
| 530033132 | No Eligible Transactions in Class Period |
| 530033133 | No Eligible Transactions in Class Period |
| 530033134 | No Eligible Transactions in Class Period |
| 530033135 | No Eligible Transactions in Class Period |
| 530033136 | No Eligible Transactions in Class Period |
| 530033137 | No Eligible Transactions in Class Period |
| 530033138 | No Eligible Transactions in Class Period |
| 530033139 | No Eligible Transactions in Class Period |
| 530033140 | No Eligible Transactions in Class Period |
| 530033141 | No Eligible Transactions in Class Period |
| 530033142 | No Eligible Transactions in Class Period |
| 530033143 | No Eligible Transactions in Class Period |
| 530033144 | No Recognized Claim |
| 530033145 | No Eligible Transactions in Class Period |
| 530033146 | No Eligible Transactions in Class Period |
| 530033147 | No Eligible Transactions in Class Period |
| 530033148 | No Eligible Transactions in Class Period |
| 530033149 | No Recognized Claim |
| 530033150 | No Eligible Transactions in Class Period |
| 530033151 | No Recognized Claim |
| 530033152 | No Eligible Transactions in Class Period |
| 530033153 | No Recognized Claim |
| 530033154 | No Eligible Transactions in Class Period |
| 530033155 | No Eligible Transactions in Class Period |
| 530033156 | No Eligible Transactions in Class Period |
| 530033157 | No Recognized Claim |
| 530033158 | No Eligible Transactions in Class Period |
| 530033159 | No Eligible Transactions in Class Period |
| 530033160 | No Eligible Transactions in Class Period |
| 530033161 | No Eligible Transactions in Class Period |
| 530033162 | No Eligible Transactions in Class Period |
| 530033163 | No Eligible Transactions in Class Period |
| 530033164 | No Eligible Transactions in Class Period |
| 530033165 | No Eligible Transactions in Class Period |
| 530033166 | No Eligible Transactions in Class Period |
| 530033167 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156566 | No Recognized Claim |
| 530156570 | No Recognized Claim |
| 530156577 | No Recognized Claim |
| 530156578 | No Recognized Claim |
| 530156579 | No Eligible Transactions in Class Period |
| 530156581 | No Eligible Transactions in Class Period |
| 530156583 | No Recognized Claim |
| 530156584 | No Recognized Claim |
| 530156586 | No Eligible Transactions in Class Period |
| 530156587 | No Eligible Transactions in Class Period |
| 530156589 | No Recognized Claim |
| 530156590 | No Recognized Claim |
| 530156592 | No Recognized Claim |
| 530156593 | No Recognized Claim |
| 530156594 | No Eligible Transactions in Class Period |
| 530156595 | No Recognized Claim |
| 530156596 | No Recognized Claim |
| 530156597 | No Recognized Claim |
| 530156598 | No Eligible Transactions in Class Period |
| 530156599 | No Eligible Transactions in Class Period |
| 530156600 | No Eligible Transactions in Class Period |
| 530156601 | No Recognized Claim |
| 530156602 | No Recognized Claim |
| 530156603 | No Recognized Claim |
| 530156604 | No Recognized Claim |
| 530156605 | No Recognized Claim |
| 530156606 | No Recognized Claim |
| 530156607 | No Recognized Claim |
| 530156608 | No Eligible Transactions in Class Period |
| 530156609 | No Recognized Claim |
| 530156610 | No Eligible Transactions in Class Period |
| 530156612 | No Recognized Claim |
| 530156613 | No Recognized Claim |
| 530156614 | No Recognized Claim |
| 530156615 | No Recognized Claim |
| 530156616 | No Recognized Claim |
| 530156617 | No Eligible Transactions in Class Period |
| 530156618 | No Recognized Claim |
| 530156619 | No Recognized Claim |
| 530156620 | No Recognized Claim |
| 530156621 | No Recognized Claim |
| 530156623 | No Recognized Claim |
| 530156624 | No Recognized Claim |
| 530156625 | No Recognized Claim |
| 530156626 | No Recognized Claim |
| 530156627 | No Recognized Claim |
| 530156628 | No Recognized Claim |
| 530156629 | No Recognized Claim |
| 530156632 | No Recognized Claim |
| 530156633 | No Recognized Claim |
| 530156636 | No Recognized Claim |
| 530156637 | No Recognized Claim |
| 530156638 | No Recognized Claim |
| 530156642 | No Recognized Claim |
| 530156645 | No Recognized Claim |
| 530156647 | No Recognized Claim |
| 530156650 | No Recognized Claim |
| 530156651 | No Recognized Claim |
| 530156653 | No Eligible Transactions in Class Period |
| 530156654 | No Eligible Transactions in Class Period |
| 530156655 | No Recognized Claim |
| 530156656 | No Recognized Claim |
| 530156660 | No Eligible Transactions in Class Period |
| 530156662 | No Eligible Transactions in Class Period |
| 530156663 | No Eligible Transactions in Class Period |
| 530156665 | No Eligible Transactions in Class Period |
| 530156666 | No Recognized Claim |
| 530156667 | No Eligible Transactions in Class Period |
| 530156668 | No Eligible Transactions in Class Period |
| 530156669 | No Eligible Transactions in Class Period |
| 530156670 | No Eligible Transactions in Class Period |
| 530156672 | No Eligible Transactions in Class Period |
| 530156673 | No Recognized Claim |
| 530156674 | No Eligible Transactions in Class Period |
| 530156675 | No Recognized Claim |
| 530156676 | No Recognized Claim |
| 530156677 | No Recognized Claim |
| 530156678 | No Eligible Transactions in Class Period |
| 530156679 | No Eligible Transactions in Class Period |
| 530156680 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530286919 | No Recognized Claim |
| 530286920 | No Recognized Claim |
| 530286921 | No Recognized Claim |
| 530286922 | No Recognized Claim |
| 530286923 | No Recognized Claim |
| 530286924 | No Recognized Claim |
| 530286925 | No Recognized Claim |
| 530286926 | No Recognized Claim |
| 530286927 | No Recognized Claim |
| 530286928 | No Recognized Claim |
| 530286929 | No Recognized Claim |
| 530286930 | No Recognized Claim |
| 530286931 | No Recognized Claim |
| 530286932 | No Recognized Claim |
| 530286935 | No Eligible Transactions in Class Period |
| 530286936 | No Recognized Claim |
| 530286940 | No Recognized Claim |
| 530286941 | Void or Withdrawn |
| 530286946 | No Recognized Claim |
| 530286947 | No Recognized Claim |
| 530286948 | No Recognized Claim |
| 530286949 | No Recognized Claim |
| 530286950 | No Recognized Claim |
| 530286951 | No Recognized Claim |
| 530286952 | No Recognized Claim |
| 530286953 | No Recognized Claim |
| 530286955 | No Recognized Claim |
| 530286956 | No Recognized Claim |
| 530286961 | No Recognized Claim |
| 530286963 | No Eligible Transactions in Class Period |
| 530286964 | No Recognized Claim |
| 530286965 | No Recognized Claim |
| 530286966 | No Recognized Claim |
| 530286967 | No Recognized Claim |
| 530286968 | No Recognized Claim |
| 530286969 | No Recognized Claim |
| 530286970 | Void or Withdrawn |
| 530286971 | No Recognized Claim |
| 530286972 | No Recognized Claim |
| 530286975 | No Recognized Claim |
| 530286976 | No Recognized Claim |
| 530286977 | No Recognized Claim |
| 530286978 | No Recognized Claim |
| 530286979 | No Recognized Claim |
| 530286980 | No Recognized Claim |
| 530286982 | No Recognized Claim |
| 530286985 | No Recognized Claim |
| 530286987 | No Recognized Claim |
| 530286988 | No Recognized Claim |
| 530286989 | No Recognized Claim |
| 530286990 | No Recognized Claim |
| 530286991 | No Recognized Claim |
| 530286992 | No Recognized Claim |
| 530286993 | No Recognized Claim |
| 530286994 | No Recognized Claim |
| 530286995 | No Recognized Claim |
| 530286997 | No Recognized Claim |
| 530287000 | No Recognized Claim |
| 530287001 | No Recognized Claim |
| 530287004 | No Recognized Claim |
| 530287005 | No Recognized Claim |
| 530287007 | No Recognized Claim |
| 530287016 | No Recognized Claim |
| 530287017 | No Recognized Claim |
| 530287018 | No Recognized Claim |
| 530287021 | No Recognized Claim |
| 530287023 | No Recognized Claim |
| 530287024 | No Recognized Claim |
| 530287025 | No Recognized Claim |
| 530287027 | No Recognized Claim |
| 530287028 | No Recognized Claim |
| 530287029 | No Recognized Claim |
| 530287032 | No Recognized Claim |
| 530287035 | No Recognized Claim |
| 530287038 | No Recognized Claim |
| 530287039 | No Recognized Claim |
| 530287041 | No Recognized Claim |
| 530287044 | No Recognized Claim |
| 530287046 | No Recognized Claim |
| 530287047 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033168 | No Eligible Transactions in Class Period |
| 530033169 | No Recognized Claim |
| 530033170 | No Eligible Transactions in Class Period |
| 530033171 | No Eligible Transactions in Class Period |
| 530033172 | No Eligible Transactions in Class Period |
| 530033173 | No Recognized Claim |
| 530033174 | No Eligible Transactions in Class Period |
| 530033175 | No Eligible Transactions in Class Period |
| 530033176 | No Eligible Transactions in Class Period |
| 530033177 | No Eligible Transactions in Class Period |
| 530033178 | No Eligible Transactions in Class Period |
| 530033179 | No Eligible Transactions in Class Period |
| 530033180 | No Recognized Claim |
| 530033181 | No Recognized Claim |
| 530033182 | No Recognized Claim |
| 530033183 | No Recognized Claim |
| 530033184 | No Eligible Transactions in Class Period |
| 530033185 | No Recognized Claim |
| 530033186 | No Eligible Transactions in Class Period |
| 530033187 | No Eligible Transactions in Class Period |
| 530033188 | No Eligible Transactions in Class Period |
| 530033189 | No Eligible Transactions in Class Period |
| 530033190 | No Eligible Transactions in Class Period |
| 530033191 | No Recognized Claim |
| 530033192 | No Recognized Claim |
| 530033193 | No Recognized Claim |
| 530033194 | No Eligible Transactions in Class Period |
| 530033195 | No Eligible Transactions in Class Period |
| 530033196 | No Eligible Transactions in Class Period |
| 530033197 | No Eligible Transactions in Class Period |
| 530033198 | No Eligible Transactions in Class Period |
| 530033199 | No Eligible Transactions in Class Period |
| 530033200 | No Eligible Transactions in Class Period |
| 530033201 | No Eligible Transactions in Class Period |
| 530033202 | No Eligible Transactions in Class Period |
| 530033203 | No Eligible Transactions in Class Period |
| 530033204 | No Eligible Transactions in Class Period |
| 530033205 | No Eligible Transactions in Class Period |
| 530033206 | No Eligible Transactions in Class Period |
| 530033207 | No Eligible Transactions in Class Period |
| 530033208 | No Eligible Transactions in Class Period |
| 530033209 | No Eligible Transactions in Class Period |
| 530033210 | No Eligible Transactions in Class Period |
| 530033211 | No Eligible Transactions in Class Period |
| 530033212 | No Eligible Transactions in Class Period |
| 530033213 | No Eligible Transactions in Class Period |
| 530033214 | No Eligible Transactions in Class Period |
| 530033215 | No Eligible Transactions in Class Period |
| 530033216 | No Eligible Transactions in Class Period |
| 530033217 | No Eligible Transactions in Class Period |
| 530033218 | No Eligible Transactions in Class Period |
| 530033219 | No Recognized Claim |
| 530033220 | No Recognized Claim |
| 530033221 | No Recognized Claim |
| 530033222 | No Recognized Claim |
| 530033223 | No Eligible Transactions in Class Period |
| 530033224 | No Eligible Transactions in Class Period |
| 530033225 | No Eligible Transactions in Class Period |
| 530033226 | No Eligible Transactions in Class Period |
| 530033227 | No Eligible Transactions in Class Period |
| 530033228 | No Eligible Transactions in Class Period |
| 530033229 | No Eligible Transactions in Class Period |
| 530033230 | No Eligible Transactions in Class Period |
| 530033231 | No Recognized Claim |
| 530033232 | No Recognized Claim |
| 530033233 | No Recognized Claim |
| 530033234 | No Recognized Claim |
| 530033235 | No Recognized Claim |
| 530033236 | No Recognized Claim |
| 530033237 | No Recognized Claim |
| 530033238 | No Recognized Claim |
| 530033239 | No Eligible Transactions in Class Period |
| 530033240 | No Recognized Claim |
| 530033241 | No Recognized Claim |
| 530033242 | No Recognized Claim |
| 530033245 | No Recognized Claim |
| 530033246 | No Recognized Claim |
| 530033247 | No Eligible Transactions in Class Period |
| 530033248 | No Eligible Transactions in Class Period |
| 530033249 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156681 | No Recognized Claim |
| 530156686 | No Recognized Claim |
| 530156688 | No Recognized Claim |
| 530156690 | No Eligible Transactions in Class Period |
| 530156691 | No Recognized Claim |
| 530156693 | No Recognized Claim |
| 530156695 | No Recognized Claim |
| 530156696 | No Recognized Claim |
| 530156697 | No Recognized Claim |
| 530156698 | No Recognized Claim |
| 530156700 | No Eligible Transactions in Class Period |
| 530156702 | No Recognized Claim |
| 530156707 | No Eligible Transactions in Class Period |
| 530156708 | No Eligible Transactions in Class Period |
| 530156709 | No Recognized Claim |
| 530156710 | No Recognized Claim |
| 530156711 | No Recognized Claim |
| 530156713 | No Recognized Claim |
| 530156716 | No Eligible Transactions in Class Period |
| 530156719 | No Recognized Claim |
| 530156720 | No Recognized Claim |
| 530156721 | No Eligible Transactions in Class Period |
| 530156722 | No Recognized Claim |
| 530156724 | No Recognized Claim |
| 530156726 | No Eligible Transactions in Class Period |
| 530156727 | No Recognized Claim |
| 530156728 | No Recognized Claim |
| 530156729 | No Eligible Transactions in Class Period |
| 530156730 | No Recognized Claim |
| 530156732 | No Eligible Transactions in Class Period |
| 530156733 | No Recognized Claim |
| 530156734 | No Recognized Claim |
| 530156737 | No Recognized Claim |
| 530156738 | No Recognized Claim |
| 530156740 | No Recognized Claim |
| 530156742 | No Recognized Claim |
| 530156743 | No Recognized Claim |
| 530156745 | No Recognized Claim |
| 530156746 | No Recognized Claim |
| 530156747 | No Recognized Claim |
| 530156750 | No Recognized Claim |
| 530156752 | No Eligible Transactions in Class Period |
| 530156753 | No Recognized Claim |
| 530156755 | No Eligible Transactions in Class Period |
| 530156756 | No Eligible Transactions in Class Period |
| 530156757 | No Recognized Claim |
| 530156758 | No Eligible Transactions in Class Period |
| 530156759 | No Eligible Transactions in Class Period |
| 530156761 | No Eligible Transactions in Class Period |
| 530156767 | No Recognized Claim |
| 530156768 | No Recognized Claim |
| 530156769 | No Eligible Transactions in Class Period |
| 530156770 | No Eligible Transactions in Class Period |
| 530156772 | No Recognized Claim |
| 530156774 | No Recognized Claim |
| 530156775 | No Recognized Claim |
| 530156777 | No Recognized Claim |
| 530156778 | No Recognized Claim |
| 530156780 | No Recognized Claim |
| 530156782 | No Recognized Claim |
| 530156784 | No Recognized Claim |
| 530156785 | No Recognized Claim |
| 530156786 | No Recognized Claim |
| 530156787 | No Recognized Claim |
| 530156788 | No Eligible Transactions in Class Period |
| 530156789 | No Eligible Transactions in Class Period |
| 530156791 | No Eligible Transactions in Class Period |
| 530156793 | No Recognized Claim |
| 530156794 | No Eligible Transactions in Class Period |
| 530156796 | No Recognized Claim |
| 530156797 | No Recognized Claim |
| 530156798 | No Recognized Claim |
| 530156799 | No Recognized Claim |
| 530156803 | No Recognized Claim |
| 530156804 | No Recognized Claim |
| 530156805 | No Recognized Claim |
| 530156812 | No Recognized Claim |
| 530156813 | No Recognized Claim |
| 530156817 | No Recognized Claim |
| 530156821 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287048 | No Recognized Claim |
| 530287049 | No Recognized Claim |
| 530287050 | No Recognized Claim |
| 530287051 | No Recognized Claim |
| 530287052 | No Recognized Claim |
| 530287053 | No Recognized Claim |
| 530287055 | No Recognized Claim |
| 530287056 | No Recognized Claim |
| 530287058 | No Recognized Claim |
| 530287059 | No Recognized Claim |
| 530287061 | No Recognized Claim |
| 530287063 | No Recognized Claim |
| 530287067 | No Recognized Claim |
| 530287068 | No Recognized Claim |
| 530287069 | No Recognized Claim |
| 530287070 | No Recognized Claim |
| 530287072 | No Recognized Claim |
| 530287073 | No Recognized Claim |
| 530287074 | No Recognized Claim |
| 530287075 | No Recognized Claim |
| 530287077 | No Recognized Claim |
| 530287078 | No Recognized Claim |
| 530287081 | No Recognized Claim |
| 530287083 | No Recognized Claim |
| 530287087 | No Recognized Claim |
| 530287090 | No Recognized Claim |
| 530287096 | No Eligible Transactions in Class Period |
| 530287097 | No Recognized Claim |
| 530287098 | No Recognized Claim |
| 530287099 | No Recognized Claim |
| 530287100 | No Recognized Claim |
| 530287101 | No Recognized Claim |
| 530287102 | No Recognized Claim |
| 530287103 | No Recognized Claim |
| 530287104 | No Recognized Claim |
| 530287105 | No Recognized Claim |
| 530287106 | No Recognized Claim |
| 530287107 | No Recognized Claim |
| 530287108 | No Recognized Claim |
| 530287109 | No Recognized Claim |
| 530287112 | No Recognized Claim |
| 530287114 | No Recognized Claim |
| 530287115 | No Recognized Claim |
| 530287116 | No Recognized Claim |
| 530287117 | No Recognized Claim |
| 530287118 | No Eligible Transactions in Class Period |
| 530287119 | No Recognized Claim |
| 530287123 | No Recognized Claim |
| 530287124 | No Recognized Claim |
| 530287125 | No Recognized Claim |
| 530287126 | No Recognized Claim |
| 530287127 | No Recognized Claim |
| 530287128 | No Recognized Claim |
| 530287129 | No Recognized Claim |
| 530287130 | No Eligible Transactions in Class Period |
| 530287131 | No Recognized Claim |
| 530287136 | No Recognized Claim |
| 530287137 | No Recognized Claim |
| 530287138 | No Recognized Claim |
| 530287139 | No Recognized Claim |
| 530287145 | No Recognized Claim |
| 530287150 | No Recognized Claim |
| 530287151 | No Recognized Claim |
| 530287153 | No Recognized Claim |
| 530287154 | No Recognized Claim |
| 530287155 | No Recognized Claim |
| 530287157 | No Recognized Claim |
| 530287161 | No Recognized Claim |
| 530287169 | No Recognized Claim |
| 530287170 | No Recognized Claim |
| 530287171 | No Recognized Claim |
| 530287172 | No Eligible Transactions in Class Period |
| 530287173 | No Eligible Transactions in Class Period |
| 530287174 | No Eligible Transactions in Class Period |
| 530287176 | No Recognized Claim |
| 530287178 | No Recognized Claim |
| 530287180 | No Eligible Transactions in Class Period |
| 530287185 | No Recognized Claim |
| 530287186 | No Recognized Claim |
| 530287187 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033250 | No Eligible Transactions in Class Period |
| 530033251 | No Eligible Transactions in Class Period |
| 530033252 | No Eligible Transactions in Class Period |
| 530033253 | No Recognized Claim |
| 530033254 | No Eligible Transactions in Class Period |
| 530033255 | No Eligible Transactions in Class Period |
| 530033256 | No Eligible Transactions in Class Period |
| 530033257 | No Eligible Transactions in Class Period |
| 530033258 | No Eligible Transactions in Class Period |
| 530033259 | No Eligible Transactions in Class Period |
| 530033260 | No Eligible Transactions in Class Period |
| 530033261 | No Eligible Transactions in Class Period |
| 530033262 | No Eligible Transactions in Class Period |
| 530033263 | No Eligible Transactions in Class Period |
| 530033264 | No Eligible Transactions in Class Period |
| 530033265 | No Eligible Transactions in Class Period |
| 530033266 | No Eligible Transactions in Class Period |
| 530033267 | No Eligible Transactions in Class Period |
| 530033268 | No Eligible Transactions in Class Period |
| 530033269 | No Eligible Transactions in Class Period |
| 530033270 | No Recognized Claim |
| 530033271 | No Eligible Transactions in Class Period |
| 530033273 | No Eligible Transactions in Class Period |
| 530033274 | No Recognized Claim |
| 530033275 | No Eligible Transactions in Class Period |
| 530033276 | No Recognized Claim |
| 530033277 | No Recognized Claim |
| 530033278 | No Recognized Claim |
| 530033279 | No Eligible Transactions in Class Period |
| 530033280 | No Eligible Transactions in Class Period |
| 530033281 | No Recognized Claim |
| 530033282 | No Recognized Claim |
| 530033283 | No Recognized Claim |
| 530033284 | No Recognized Claim |
| 530033285 | No Eligible Transactions in Class Period |
| 530033286 | No Recognized Claim |
| 530033287 | No Recognized Claim |
| 530033288 | No Recognized Claim |
| 530033289 | No Recognized Claim |
| 530033290 | No Recognized Claim |
| 530033291 | No Recognized Claim |
| 530033292 | No Recognized Claim |
| 530033293 | No Recognized Claim |
| 530033294 | No Recognized Claim |
| 530033296 | No Recognized Claim |
| 530033297 | No Recognized Claim |
| 530033298 | No Recognized Claim |
| 530033299 | No Recognized Claim |
| 530033300 | No Recognized Claim |
| 530033301 | No Recognized Claim |
| 530033302 | No Recognized Claim |
| 530033303 | No Recognized Claim |
| 530033304 | No Recognized Claim |
| 530033305 | No Eligible Transactions in Class Period |
| 530033306 | No Eligible Transactions in Class Period |
| 530033307 | No Eligible Transactions in Class Period |
| 530033308 | No Recognized Claim |
| 530033309 | No Eligible Transactions in Class Period |
| 530033310 | No Recognized Claim |
| 530033311 | No Recognized Claim |
| 530033312 | No Recognized Claim |
| 530033313 | No Eligible Transactions in Class Period |
| 530033314 | No Recognized Claim |
| 530033315 | No Eligible Transactions in Class Period |
| 530033316 | No Recognized Claim |
| 530033317 | No Eligible Transactions in Class Period |
| 530033318 | No Eligible Transactions in Class Period |
| 530033319 | No Eligible Transactions in Class Period |
| 530033320 | No Eligible Transactions in Class Period |
| 530033321 | No Eligible Transactions in Class Period |
| 530033322 | No Eligible Transactions in Class Period |
| 530033323 | No Eligible Transactions in Class Period |
| 530033324 | No Eligible Transactions in Class Period |
| 530033325 | No Eligible Transactions in Class Period |
| 530033326 | No Eligible Transactions in Class Period |
| 530033327 | No Eligible Transactions in Class Period |
| 530033328 | No Eligible Transactions in Class Period |
| 530033329 | No Eligible Transactions in Class Period |
| 530033330 | No Eligible Transactions in Class Period |
| 530033331 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156825 | No Eligible Transactions in Class Period |
| 530156830 | No Recognized Claim |
| 530156832 | No Eligible Transactions in Class Period |
| 530156833 | No Eligible Transactions in Class Period |
| 530156835 | No Eligible Transactions in Class Period |
| 530156836 | No Eligible Transactions in Class Period |
| 530156837 | No Eligible Transactions in Class Period |
| 530156838 | No Eligible Transactions in Class Period |
| 530156839 | No Eligible Transactions in Class Period |
| 530156840 | No Recognized Claim |
| 530156841 | No Eligible Transactions in Class Period |
| 530156842 | No Eligible Transactions in Class Period |
| 530156843 | No Eligible Transactions in Class Period |
| 530156844 | No Recognized Claim |
| 530156845 | No Recognized Claim |
| 530156846 | No Recognized Claim |
| 530156849 | No Recognized Claim |
| 530156851 | No Recognized Claim |
| 530156852 | No Eligible Transactions in Class Period |
| 530156854 | No Recognized Claim |
| 530156855 | No Recognized Claim |
| 530156856 | No Recognized Claim |
| 530156857 | No Recognized Claim |
| 530156858 | No Recognized Claim |
| 530156859 | No Recognized Claim |
| 530156861 | No Recognized Claim |
| 530156863 | No Recognized Claim |
| 530156868 | No Eligible Transactions in Class Period |
| 530156869 | No Eligible Transactions in Class Period |
| 530156874 | No Eligible Transactions in Class Period |
| 530156875 | No Recognized Claim |
| 530156877 | No Eligible Transactions in Class Period |
| 530156880 | No Recognized Claim |
| 530156881 | No Recognized Claim |
| 530156883 | No Recognized Claim |
| 530156886 | No Recognized Claim |
| 530156888 | No Eligible Transactions in Class Period |
| 530156890 | No Recognized Claim |
| 530156893 | No Recognized Claim |
| 530156894 | No Eligible Transactions in Class Period |
| 530156896 | No Eligible Transactions in Class Period |
| 530156897 | No Recognized Claim |
| 530156898 | No Recognized Claim |
| 530156900 | No Eligible Transactions in Class Period |
| 530156902 | No Recognized Claim |
| 530156904 | No Eligible Transactions in Class Period |
| 530156906 | No Recognized Claim |
| 530156907 | No Recognized Claim |
| 530156911 | No Recognized Claim |
| 530156912 | No Recognized Claim |
| 530156913 | No Eligible Transactions in Class Period |
| 530156914 | No Recognized Claim |
| 530156915 | No Eligible Transactions in Class Period |
| 530156916 | No Recognized Claim |
| 530156919 | No Eligible Transactions in Class Period |
| 530156920 | No Eligible Transactions in Class Period |
| 530156922 | No Eligible Transactions in Class Period |
| 530156923 | No Eligible Transactions in Class Period |
| 530156924 | No Eligible Transactions in Class Period |
| 530156926 | No Eligible Transactions in Class Period |
| 530156927 | No Eligible Transactions in Class Period |
| 530156928 | No Eligible Transactions in Class Period |
| 530156929 | No Eligible Transactions in Class Period |
| 530156930 | No Eligible Transactions in Class Period |
| 530156931 | No Recognized Claim |
| 530156932 | No Recognized Claim |
| 530156933 | No Eligible Transactions in Class Period |
| 530156934 | No Recognized Claim |
| 530156935 | No Eligible Transactions in Class Period |
| 530156936 | No Recognized Claim |
| 530156937 | No Eligible Transactions in Class Period |
| 530156940 | No Eligible Transactions in Class Period |
| 530156941 | No Eligible Transactions in Class Period |
| 530156942 | No Eligible Transactions in Class Period |
| 530156943 | No Eligible Transactions in Class Period |
| 530156944 | No Recognized Claim |
| 530156945 | No Eligible Transactions in Class Period |
| 530156947 | No Recognized Claim |
| 530156950 | No Recognized Claim |
| 530156953 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287188 | No Recognized Claim |
| 530287192 | No Recognized Claim |
| 530287193 | No Recognized Claim |
| 530287194 | No Recognized Claim |
| 530287198 | No Recognized Claim |
| 530287201 | No Recognized Claim |
| 530287203 | No Recognized Claim |
| 530287206 | No Recognized Claim |
| 530287207 | No Recognized Claim |
| 530287210 | No Recognized Claim |
| 530287212 | No Recognized Claim |
| 530287213 | No Recognized Claim |
| 530287214 | No Recognized Claim |
| 530287215 | No Recognized Claim |
| 530287216 | No Recognized Claim |
| 530287217 | No Recognized Claim |
| 530287218 | No Recognized Claim |
| 530287219 | No Recognized Claim |
| 530287220 | No Eligible Transactions in Class Period |
| 530287221 | No Recognized Claim |
| 530287222 | No Recognized Claim |
| 530287223 | No Recognized Claim |
| 530287224 | No Recognized Claim |
| 530287226 | No Eligible Transactions in Class Period |
| 530287227 | No Recognized Claim |
| 530287228 | No Recognized Claim |
| 530287229 | No Recognized Claim |
| 530287230 | No Recognized Claim |
| 530287231 | No Recognized Claim |
| 530287243 | No Recognized Claim |
| 530287244 | No Recognized Claim |
| 530287245 | No Eligible Transactions in Class Period |
| 530287247 | No Recognized Claim |
| 530287248 | No Recognized Claim |
| 530287249 | No Recognized Claim |
| 530287250 | No Recognized Claim |
| 530287251 | No Recognized Claim |
| 530287254 | No Recognized Claim |
| 530287256 | No Recognized Claim |
| 530287268 | No Recognized Claim |
| 530287274 | No Recognized Claim |
| 530287278 | No Recognized Claim |
| 530287279 | No Recognized Claim |
| 530287281 | No Recognized Claim |
| 530287283 | No Recognized Claim |
| 530287286 | No Recognized Claim |
| 530287288 | No Recognized Claim |
| 530287293 | No Recognized Claim |
| 530287298 | No Recognized Claim |
| 530287299 | No Recognized Claim |
| 530287300 | No Recognized Claim |
| 530287301 | No Recognized Claim |
| 530287302 | No Recognized Claim |
| 530287303 | No Recognized Claim |
| 530287304 | No Recognized Claim |
| 530287305 | No Recognized Claim |
| 530287306 | No Recognized Claim |
| 530287307 | No Recognized Claim |
| 530287308 | No Recognized Claim |
| 530287309 | No Recognized Claim |
| 530287310 | No Recognized Claim |
| 530287311 | No Recognized Claim |
| 530287312 | No Recognized Claim |
| 530287313 | No Recognized Claim |
| 530287314 | No Recognized Claim |
| 530287315 | No Recognized Claim |
| 530287316 | No Recognized Claim |
| 530287317 | No Recognized Claim |
| 530287318 | No Recognized Claim |
| 530287319 | No Recognized Claim |
| 530287320 | No Recognized Claim |
| 530287321 | No Recognized Claim |
| 530287322 | No Recognized Claim |
| 530287323 | No Recognized Claim |
| 530287324 | No Recognized Claim |
| 530287325 | No Recognized Claim |
| 530287326 | No Recognized Claim |
| 530287327 | No Recognized Claim |
| 530287328 | No Recognized Claim |
| 530287329 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033332 | No Recognized Claim |
| 530033333 | No Eligible Transactions in Class Period |
| 530033334 | No Eligible Transactions in Class Period |
| 530033335 | No Eligible Transactions in Class Period |
| 530033336 | No Eligible Transactions in Class Period |
| 530033337 | No Eligible Transactions in Class Period |
| 530033338 | No Recognized Claim |
| 530033339 | No Eligible Transactions in Class Period |
| 530033340 | No Recognized Claim |
| 530033341 | No Eligible Transactions in Class Period |
| 530033342 | No Eligible Transactions in Class Period |
| 530033343 | No Eligible Transactions in Class Period |
| 530033344 | No Eligible Transactions in Class Period |
| 530033345 | No Eligible Transactions in Class Period |
| 530033346 | No Eligible Transactions in Class Period |
| 530033347 | No Eligible Transactions in Class Period |
| 530033348 | No Eligible Transactions in Class Period |
| 530033349 | No Recognized Claim |
| 530033350 | No Eligible Transactions in Class Period |
| 530033351 | No Eligible Transactions in Class Period |
| 530033352 | No Eligible Transactions in Class Period |
| 530033353 | No Recognized Claim |
| 530033354 | No Recognized Claim |
| 530033358 | No Recognized Claim |
| 530033360 | No Eligible Transactions in Class Period |
| 530033361 | No Recognized Claim |
| 530033365 | No Recognized Claim |
| 530033368 | No Recognized Claim |
| 530033369 | No Recognized Claim |
| 530033370 | No Recognized Claim |
| 530033371 | No Recognized Claim |
| 530033372 | No Recognized Claim |
| 530033375 | No Recognized Claim |
| 530033376 | No Recognized Claim |
| 530033377 | No Recognized Claim |
| 530033378 | No Recognized Claim |
| 530033379 | No Recognized Claim |
| 530033380 | No Recognized Claim |
| 530033381 | No Recognized Claim |
| 530033382 | No Eligible Transactions in Class Period |
| 530033385 | No Recognized Claim |
| 530033386 | No Recognized Claim |
| 530033389 | No Recognized Claim |
| 530033390 | No Recognized Claim |
| 530033393 | No Recognized Claim |
| 530033396 | No Eligible Transactions in Class Period |
| 530033397 | No Recognized Claim |
| 530033398 | No Recognized Claim |
| 530033399 | No Eligible Transactions in Class Period |
| 530033400 | No Recognized Claim |
| 530033403 | No Eligible Transactions in Class Period |
| 530033404 | No Eligible Transactions in Class Period |
| 530033405 | No Recognized Claim |
| 530033406 | No Recognized Claim |
| 530033407 | No Recognized Claim |
| 530033408 | No Recognized Claim |
| 530033409 | No Recognized Claim |
| 530033411 | No Recognized Claim |
| 530033414 | No Recognized Claim |
| 530033416 | No Recognized Claim |
| 530033417 | No Recognized Claim |
| 530033418 | No Eligible Transactions in Class Period |
| 530033423 | No Recognized Claim |
| 530033424 | No Recognized Claim |
| 530033425 | No Recognized Claim |
| 530033426 | No Eligible Transactions in Class Period |
| 530033428 | No Recognized Claim |
| 530033429 | No Recognized Claim |
| 530033431 | No Eligible Transactions in Class Period |
| 530033432 | No Eligible Transactions in Class Period |
| 530033434 | No Eligible Transactions in Class Period |
| 530033435 | No Eligible Transactions in Class Period |
| 530033436 | No Eligible Transactions in Class Period |
| 530033437 | No Eligible Transactions in Class Period |
| 530033438 | No Recognized Claim |
| 530033440 | No Recognized Claim |
| 530033441 | No Recognized Claim |
| 530033442 | No Recognized Claim |
| 530033443 | No Recognized Claim |
| 530033444 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530156954 | No Recognized Claim |
| 530156958 | No Eligible Transactions in Class Period |
| 530156961 | No Recognized Claim |
| 530156963 | No Eligible Transactions in Class Period |
| 530156964 | No Recognized Claim |
| 530156965 | No Recognized Claim |
| 530156966 | No Recognized Claim |
| 530156967 | No Recognized Claim |
| 530156968 | No Eligible Transactions in Class Period |
| 530156970 | No Eligible Transactions in Class Period |
| 530156971 | No Eligible Transactions in Class Period |
| 530156972 | No Recognized Claim |
| 530156973 | No Recognized Claim |
| 530156978 | No Recognized Claim |
| 530156979 | No Recognized Claim |
| 530156980 | No Eligible Transactions in Class Period |
| 530156982 | No Eligible Transactions in Class Period |
| 530156983 | No Recognized Claim |
| 530156984 | No Eligible Transactions in Class Period |
| 530156985 | No Eligible Transactions in Class Period |
| 530156986 | No Recognized Claim |
| 530156989 | No Recognized Claim |
| 530156990 | No Recognized Claim |
| 530156992 | No Eligible Transactions in Class Period |
| 530156994 | No Recognized Claim |
| 530156997 | No Eligible Transactions in Class Period |
| 530157001 | No Eligible Transactions in Class Period |
| 530157003 | No Recognized Claim |
| 530157005 | No Recognized Claim |
| 530157006 | No Recognized Claim |
| 530157008 | No Eligible Transactions in Class Period |
| 530157009 | No Eligible Transactions in Class Period |
| 530157012 | No Recognized Claim |
| 530157013 | No Recognized Claim |
| 530157016 | No Recognized Claim |
| 530157017 | No Eligible Transactions in Class Period |
| 530157019 | No Recognized Claim |
| 530157021 | No Eligible Transactions in Class Period |
| 530157023 | No Recognized Claim |
| 530157024 | No Recognized Claim |
| 530157026 | No Eligible Transactions in Class Period |
| 530157028 | No Recognized Claim |
| 530157029 | No Recognized Claim |
| 530157030 | No Eligible Transactions in Class Period |
| 530157031 | No Recognized Claim |
| 530157033 | No Recognized Claim |
| 530157035 | No Recognized Claim |
| 530157036 | No Recognized Claim |
| 530157040 | No Recognized Claim |
| 530157041 | No Recognized Claim |
| 530157042 | No Recognized Claim |
| 530157043 | No Recognized Claim |
| 530157044 | No Recognized Claim |
| 530157051 | No Recognized Claim |
| 530157052 | No Recognized Claim |
| 530157056 | No Recognized Claim |
| 530157057 | No Eligible Transactions in Class Period |
| 530157058 | No Recognized Claim |
| 530157059 | No Recognized Claim |
| 530157060 | No Eligible Transactions in Class Period |
| 530157061 | No Recognized Claim |
| 530157062 | No Recognized Claim |
| 530157065 | No Recognized Claim |
| 530157067 | No Recognized Claim |
| 530157068 | No Recognized Claim |
| 530157071 | No Eligible Transactions in Class Period |
| 530157072 | No Recognized Claim |
| 530157074 | No Eligible Transactions in Class Period |
| 530157075 | No Recognized Claim |
| 530157076 | No Recognized Claim |
| 530157077 | No Recognized Claim |
| 530157079 | No Recognized Claim |
| 530157080 | No Recognized Claim |
| 530157081 | No Recognized Claim |
| 530157082 | No Eligible Transactions in Class Period |
| 530157083 | No Recognized Claim |
| 530157084 | No Eligible Transactions in Class Period |
| 530157085 | No Recognized Claim |
| 530157086 | No Eligible Transactions in Class Period |
| 530157088 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287330 | No Recognized Claim |
| 530287331 | No Recognized Claim |
| 530287332 | No Recognized Claim |
| 530287333 | No Recognized Claim |
| 530287334 | No Recognized Claim |
| 530287335 | No Recognized Claim |
| 530287336 | No Recognized Claim |
| 530287337 | No Recognized Claim |
| 530287338 | No Recognized Claim |
| 530287339 | No Recognized Claim |
| 530287340 | No Recognized Claim |
| 530287341 | No Recognized Claim |
| 530287342 | No Recognized Claim |
| 530287343 | No Recognized Claim |
| 530287344 | No Recognized Claim |
| 530287345 | No Recognized Claim |
| 530287346 | No Recognized Claim |
| 530287347 | No Recognized Claim |
| 530287348 | No Recognized Claim |
| 530287349 | No Recognized Claim |
| 530287350 | No Recognized Claim |
| 530287351 | No Recognized Claim |
| 530287352 | No Recognized Claim |
| 530287353 | No Recognized Claim |
| 530287354 | No Recognized Claim |
| 530287355 | No Recognized Claim |
| 530287356 | No Recognized Claim |
| 530287357 | No Recognized Claim |
| 530287358 | No Recognized Claim |
| 530287359 | No Recognized Claim |
| 530287360 | No Recognized Claim |
| 530287361 | No Recognized Claim |
| 530287362 | No Recognized Claim |
| 530287363 | No Recognized Claim |
| 530287364 | No Recognized Claim |
| 530287365 | No Recognized Claim |
| 530287366 | No Recognized Claim |
| 530287367 | No Recognized Claim |
| 530287368 | No Recognized Claim |
| 530287369 | No Recognized Claim |
| 530287370 | No Recognized Claim |
| 530287371 | No Recognized Claim |
| 530287372 | No Recognized Claim |
| 530287373 | No Recognized Claim |
| 530287374 | No Recognized Claim |
| 530287375 | No Recognized Claim |
| 530287376 | No Recognized Claim |
| 530287377 | No Recognized Claim |
| 530287378 | No Recognized Claim |
| 530287379 | No Recognized Claim |
| 530287380 | No Recognized Claim |
| 530287381 | No Recognized Claim |
| 530287382 | No Recognized Claim |
| 530287383 | No Recognized Claim |
| 530287384 | No Recognized Claim |
| 530287385 | No Recognized Claim |
| 530287386 | No Recognized Claim |
| 530287387 | No Recognized Claim |
| 530287388 | No Recognized Claim |
| 530287389 | No Recognized Claim |
| 530287390 | No Recognized Claim |
| 530287391 | No Recognized Claim |
| 530287392 | No Recognized Claim |
| 530287393 | No Recognized Claim |
| 530287394 | No Recognized Claim |
| 530287395 | No Recognized Claim |
| 530287396 | No Recognized Claim |
| 530287397 | No Recognized Claim |
| 530287398 | No Recognized Claim |
| 530287399 | No Recognized Claim |
| 530287403 | No Recognized Claim |
| 530287406 | No Recognized Claim |
| 530287407 | No Recognized Claim |
| 530287408 | No Recognized Claim |
| 530287410 | No Recognized Claim |
| 530287416 | No Eligible Transactions in Class Period |
| 530287417 | No Recognized Claim |
| 530287421 | No Recognized Claim |
| 530287425 | No Eligible Transactions in Class Period |
| 530287427 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033445 | No Recognized Claim |
| 530033446 | No Eligible Transactions in Class Period |
| 530033449 | No Recognized Claim |
| 530033450 | No Recognized Claim |
| 530033452 | No Recognized Claim |
| 530033453 | No Recognized Claim |
| 530033454 | No Recognized Claim |
| 530033455 | No Recognized Claim |
| 530033461 | No Recognized Claim |
| 530033462 | No Recognized Claim |
| 530033463 | No Recognized Claim |
| 530033464 | No Recognized Claim |
| 530033465 | No Recognized Claim |
| 530033466 | No Recognized Claim |
| 530033467 | No Recognized Claim |
| 530033468 | No Recognized Claim |
| 530033469 | No Recognized Claim |
| 530033470 | No Recognized Claim |
| 530033471 | No Recognized Claim |
| 530033472 | No Recognized Claim |
| 530033473 | No Recognized Claim |
| 530033474 | No Recognized Claim |
| 530033475 | No Recognized Claim |
| 530033476 | No Recognized Claim |
| 530033477 | No Recognized Claim |
| 530033480 | No Recognized Claim |
| 530033481 | No Recognized Claim |
| 530033482 | No Recognized Claim |
| 530033484 | No Recognized Claim |
| 530033486 | No Recognized Claim |
| 530033487 | No Eligible Transactions in Class Period |
| 530033488 | No Eligible Transactions in Class Period |
| 530033490 | No Recognized Claim |
| 530033493 | No Recognized Claim |
| 530033494 | No Recognized Claim |
| 530033495 | No Recognized Claim |
| 530033498 | No Recognized Claim |
| 530033499 | No Recognized Claim |
| 530033501 | No Recognized Claim |
| 530033502 | No Recognized Claim |
| 530033503 | No Recognized Claim |
| 530033506 | No Recognized Claim |
| 530033507 | No Recognized Claim |
| 530033509 | No Recognized Claim |
| 530033514 | No Recognized Claim |
| 530033515 | No Recognized Claim |
| 530033516 | No Recognized Claim |
| 530033517 | No Recognized Claim |
| 530033518 | No Recognized Claim |
| 530033520 | No Recognized Claim |
| 530033521 | No Eligible Transactions in Class Period |
| 530033524 | No Recognized Claim |
| 530033525 | No Recognized Claim |
| 530033527 | No Recognized Claim |
| 530033528 | No Recognized Claim |
| 530033529 | No Recognized Claim |
| 530033530 | No Recognized Claim |
| 530033536 | No Recognized Claim |
| 530033538 | No Recognized Claim |
| 530033540 | No Recognized Claim |
| 530033541 | No Recognized Claim |
| 530033542 | No Recognized Claim |
| 530033546 | No Recognized Claim |
| 530033547 | No Recognized Claim |
| 530033548 | No Recognized Claim |
| 530033549 | No Recognized Claim |
| 530033550 | No Recognized Claim |
| 530033552 | No Eligible Transactions in Class Period |
| 530033553 | No Eligible Transactions in Class Period |
| 530033554 | No Recognized Claim |
| 530033564 | No Eligible Transactions in Class Period |
| 530033566 | No Recognized Claim |
| 530033572 | Void or Withdrawn |
| 530033573 | No Recognized Claim |
| 530033576 | No Recognized Claim |
| 530033577 | No Eligible Transactions in Class Period |
| 530033578 | No Eligible Transactions in Class Period |
| 530033579 | No Eligible Transactions in Class Period |
| 530033580 | No Eligible Transactions in Class Period |
| 530033581 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157089 | No Recognized Claim |
| 530157090 | No Eligible Transactions in Class Period |
| 530157091 | No Recognized Claim |
| 530157092 | No Eligible Transactions in Class Period |
| 530157094 | No Eligible Transactions in Class Period |
| 530157097 | No Recognized Claim |
| 530157099 | No Recognized Claim |
| 530157100 | No Recognized Claim |
| 530157101 | No Eligible Transactions in Class Period |
| 530157105 | No Eligible Transactions in Class Period |
| 530157106 | No Eligible Transactions in Class Period |
| 530157107 | No Eligible Transactions in Class Period |
| 530157108 | No Eligible Transactions in Class Period |
| 530157109 | No Eligible Transactions in Class Period |
| 530157110 | No Eligible Transactions in Class Period |
| 530157111 | No Eligible Transactions in Class Period |
| 530157112 | No Eligible Transactions in Class Period |
| 530157113 | No Eligible Transactions in Class Period |
| 530157114 | No Eligible Transactions in Class Period |
| 530157115 | No Recognized Claim |
| 530157116 | No Recognized Claim |
| 530157118 | No Eligible Transactions in Class Period |
| 530157119 | No Eligible Transactions in Class Period |
| 530157120 | No Eligible Transactions in Class Period |
| 530157121 | No Eligible Transactions in Class Period |
| 530157122 | No Eligible Transactions in Class Period |
| 530157123 | No Eligible Transactions in Class Period |
| 530157124 | No Eligible Transactions in Class Period |
| 530157125 | No Eligible Transactions in Class Period |
| 530157126 | No Eligible Transactions in Class Period |
| 530157128 | No Eligible Transactions in Class Period |
| 530157129 | No Recognized Claim |
| 530157130 | No Recognized Claim |
| 530157132 | No Eligible Transactions in Class Period |
| 530157133 | No Eligible Transactions in Class Period |
| 530157134 | No Recognized Claim |
| 530157135 | No Eligible Transactions in Class Period |
| 530157136 | No Eligible Transactions in Class Period |
| 530157137 | No Recognized Claim |
| 530157139 | No Recognized Claim |
| 530157140 | No Eligible Transactions in Class Period |
| 530157141 | No Recognized Claim |
| 530157144 | No Recognized Claim |
| 530157145 | No Recognized Claim |
| 530157147 | No Recognized Claim |
| 530157148 | No Eligible Transactions in Class Period |
| 530157149 | No Eligible Transactions in Class Period |
| 530157154 | No Recognized Claim |
| 530157162 | No Recognized Claim |
| 530157163 | No Recognized Claim |
| 530157164 | No Recognized Claim |
| 530157165 | No Recognized Claim |
| 530157167 | No Recognized Claim |
| 530157168 | No Recognized Claim |
| 530157170 | No Recognized Claim |
| 530157173 | No Recognized Claim |
| 530157174 | No Recognized Claim |
| 530157175 | No Recognized Claim |
| 530157176 | No Recognized Claim |
| 530157182 | No Eligible Transactions in Class Period |
| 530157184 | No Recognized Claim |
| 530157185 | No Recognized Claim |
| 530157188 | No Recognized Claim |
| 530157189 | No Eligible Transactions in Class Period |
| 530157190 | No Recognized Claim |
| 530157192 | No Eligible Transactions in Class Period |
| 530157193 | No Eligible Transactions in Class Period |
| 530157194 | No Eligible Transactions in Class Period |
| 530157195 | No Eligible Transactions in Class Period |
| 530157196 | No Eligible Transactions in Class Period |
| 530157199 | No Eligible Transactions in Class Period |
| 530157200 | No Eligible Transactions in Class Period |
| 530157201 | No Eligible Transactions in Class Period |
| 530157203 | No Recognized Claim |
| 530157205 | No Recognized Claim |
| 530157208 | No Recognized Claim |
| 530157209 | No Eligible Transactions in Class Period |
| 530157212 | No Eligible Transactions in Class Period |
| 530157216 | No Eligible Transactions in Class Period |
| 530157217 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287434 | No Recognized Claim |
| 530287435 | Void or Withdrawn |
| 530287436 | No Eligible Transactions in Class Period |
| 530287440 | No Recognized Claim |
| 530287441 | No Recognized Claim |
| 530287446 | No Eligible Transactions in Class Period |
| 530287448 | No Recognized Claim |
| 530287456 | No Recognized Claim |
| 530287462 | No Recognized Claim |
| 530287463 | No Recognized Claim |
| 530287464 | No Recognized Claim |
| 530287467 | No Eligible Transactions in Class Period |
| 530287468 | No Recognized Claim |
| 530287469 | No Recognized Claim |
| 530287470 | No Recognized Claim |
| 530287471 | No Recognized Claim |
| 530287472 | No Recognized Claim |
| 530287473 | No Recognized Claim |
| 530287475 | No Recognized Claim |
| 530287478 | No Recognized Claim |
| 530287482 | No Recognized Claim |
| 530287483 | No Recognized Claim |
| 530287484 | No Recognized Claim |
| 530287487 | No Recognized Claim |
| 530287488 | Void or Withdrawn |
| 530287491 | No Recognized Claim |
| 530287493 | No Recognized Claim |
| 530287499 | No Recognized Claim |
| 530287500 | No Recognized Claim |
| 530287503 | No Recognized Claim |
| 530287504 | No Recognized Claim |
| 530287506 | No Eligible Transactions in Class Period |
| 530287507 | No Recognized Claim |
| 530287512 | No Recognized Claim |
| 530287515 | No Recognized Claim |
| 530287516 | No Recognized Claim |
| 530287518 | No Recognized Claim |
| 530287519 | No Recognized Claim |
| 530287522 | No Recognized Claim |
| 530287528 | No Recognized Claim |
| 530287531 | No Recognized Claim |
| 530287533 | No Recognized Claim |
| 530287535 | No Recognized Claim |
| 530287536 | No Recognized Claim |
| 530287539 | No Recognized Claim |
| 530287543 | No Recognized Claim |
| 530287546 | No Recognized Claim |
| 530287547 | No Recognized Claim |
| 530287555 | No Recognized Claim |
| 530287558 | No Recognized Claim |
| 530287560 | No Recognized Claim |
| 530287564 | No Recognized Claim |
| 530287566 | No Recognized Claim |
| 530287568 | Void or Withdrawn |
| 530287569 | No Recognized Claim |
| 530287570 | No Recognized Claim |
| 530287571 | Void or Withdrawn |
| 530287572 | Void or Withdrawn |
| 530287576 | No Recognized Claim |
| 530287577 | No Recognized Claim |
| 530287578 | No Recognized Claim |
| 530287580 | No Eligible Transactions in Class Period |
| 530287587 | No Recognized Claim |
| 530287590 | No Recognized Claim |
| 530287592 | No Recognized Claim |
| 530287610 | Void or Withdrawn |
| 530287613 | No Recognized Claim |
| 530287614 | Void or Withdrawn |
| 530287622 | No Recognized Claim |
| 530287623 | No Recognized Claim |
| 530287630 | No Recognized Claim |
| 530287631 | No Recognized Claim |
| 530287632 | No Recognized Claim |
| 530287633 | No Recognized Claim |
| 530287637 | No Recognized Claim |
| 530287640 | No Recognized Claim |
| 530287642 | No Eligible Transactions in Class Period |
| 530287643 | No Eligible Transactions in Class Period |
| 530287649 | No Recognized Claim |
| 530287650 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033583 | No Recognized Claim |
| 530033585 | No Recognized Claim |
| 530033588 | No Recognized Claim |
| 530033589 | No Recognized Claim |
| 530033590 | No Eligible Transactions in Class Period |
| 530033593 | No Recognized Claim |
| 530033594 | No Recognized Claim |
| 530033595 | No Recognized Claim |
| 530033597 | No Recognized Claim |
| 530033598 | No Recognized Claim |
| 530033599 | No Recognized Claim |
| 530033601 | No Recognized Claim |
| 530033603 | No Eligible Transactions in Class Period |
| 530033604 | No Eligible Transactions in Class Period |
| 530033605 | No Eligible Transactions in Class Period |
| 530033609 | No Recognized Claim |
| 530033615 | No Eligible Transactions in Class Period |
| 530033616 | No Eligible Transactions in Class Period |
| 530033618 | No Recognized Claim |
| 530033619 | No Recognized Claim |
| 530033620 | No Eligible Transactions in Class Period |
| 530033621 | No Eligible Transactions in Class Period |
| 530033622 | No Eligible Transactions in Class Period |
| 530033624 | No Recognized Claim |
| 530033625 | No Recognized Claim |
| 530033626 | No Recognized Claim |
| 530033629 | No Recognized Claim |
| 530033630 | No Recognized Claim |
| 530033631 | No Recognized Claim |
| 530033633 | No Eligible Transactions in Class Period |
| 530033634 | No Eligible Transactions in Class Period |
| 530033635 | No Eligible Transactions in Class Period |
| 530033636 | No Eligible Transactions in Class Period |
| 530033637 | No Recognized Claim |
| 530033638 | No Recognized Claim |
| 530033640 | No Recognized Claim |
| 530033641 | No Eligible Transactions in Class Period |
| 530033642 | No Eligible Transactions in Class Period |
| 530033643 | No Recognized Claim |
| 530033647 | No Recognized Claim |
| 530033648 | No Recognized Claim |
| 530033649 | No Recognized Claim |
| 530033650 | No Recognized Claim |
| 530033651 | No Recognized Claim |
| 530033653 | No Eligible Transactions in Class Period |
| 530033655 | No Recognized Claim |
| 530033657 | No Eligible Transactions in Class Period |
| 530033658 | No Recognized Claim |
| 530033659 | No Recognized Claim |
| 530033663 | No Eligible Transactions in Class Period |
| 530033670 | No Eligible Transactions in Class Period |
| 530033672 | No Recognized Claim |
| 530033674 | No Recognized Claim |
| 530033675 | No Recognized Claim |
| 530033676 | No Recognized Claim |
| 530033677 | No Recognized Claim |
| 530033678 | No Recognized Claim |
| 530033681 | No Recognized Claim |
| 530033682 | No Recognized Claim |
| 530033683 | No Recognized Claim |
| 530033684 | No Eligible Transactions in Class Period |
| 530033685 | No Recognized Claim |
| 530033686 | No Recognized Claim |
| 530033690 | No Recognized Claim |
| 530033692 | No Recognized Claim |
| 530033699 | No Recognized Claim |
| 530033700 | No Recognized Claim |
| 530033701 | No Eligible Transactions in Class Period |
| 530033705 | No Recognized Claim |
| 530033706 | No Recognized Claim |
| 530033708 | No Eligible Transactions in Class Period |
| 530033709 | No Eligible Transactions in Class Period |
| 530033710 | No Recognized Claim |
| 530033711 | No Recognized Claim |
| 530033712 | No Recognized Claim |
| 530033713 | No Recognized Claim |
| 530033714 | No Recognized Claim |
| 530033718 | No Eligible Transactions in Class Period |
| 530033719 | No Eligible Transactions in Class Period |
| 530033720 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157218 | No Eligible Transactions in Class Period |
| 530157220 | No Eligible Transactions in Class Period |
| 530157221 | No Eligible Transactions in Class Period |
| 530157222 | No Eligible Transactions in Class Period |
| 530157223 | No Eligible Transactions in Class Period |
| 530157224 | No Eligible Transactions in Class Period |
| 530157225 | No Eligible Transactions in Class Period |
| 530157226 | No Eligible Transactions in Class Period |
| 530157227 | No Eligible Transactions in Class Period |
| 530157228 | No Recognized Claim |
| 530157231 | No Eligible Transactions in Class Period |
| 530157232 | No Eligible Transactions in Class Period |
| 530157233 | No Eligible Transactions in Class Period |
| 530157234 | No Eligible Transactions in Class Period |
| 530157235 | No Eligible Transactions in Class Period |
| 530157236 | No Eligible Transactions in Class Period |
| 530157237 | No Recognized Claim |
| 530157238 | No Eligible Transactions in Class Period |
| 530157239 | No Eligible Transactions in Class Period |
| 530157240 | No Eligible Transactions in Class Period |
| 530157241 | No Eligible Transactions in Class Period |
| 530157242 | No Eligible Transactions in Class Period |
| 530157243 | No Recognized Claim |
| 530157244 | No Recognized Claim |
| 530157245 | No Eligible Transactions in Class Period |
| 530157248 | No Eligible Transactions in Class Period |
| 530157249 | No Recognized Claim |
| 530157251 | No Eligible Transactions in Class Period |
| 530157252 | No Recognized Claim |
| 530157254 | No Eligible Transactions in Class Period |
| 530157255 | No Eligible Transactions in Class Period |
| 530157256 | No Recognized Claim |
| 530157258 | No Recognized Claim |
| 530157259 | No Eligible Transactions in Class Period |
| 530157261 | No Eligible Transactions in Class Period |
| 530157262 | No Eligible Transactions in Class Period |
| 530157263 | No Eligible Transactions in Class Period |
| 530157264 | No Eligible Transactions in Class Period |
| 530157265 | No Recognized Claim |
| 530157266 | No Recognized Claim |
| 530157267 | No Eligible Transactions in Class Period |
| 530157268 | No Recognized Claim |
| 530157269 | No Recognized Claim |
| 530157271 | No Recognized Claim |
| 530157272 | No Eligible Transactions in Class Period |
| 530157273 | No Eligible Transactions in Class Period |
| 530157274 | No Eligible Transactions in Class Period |
| 530157275 | No Eligible Transactions in Class Period |
| 530157277 | No Recognized Claim |
| 530157278 | No Recognized Claim |
| 530157279 | No Eligible Transactions in Class Period |
| 530157281 | No Eligible Transactions in Class Period |
| 530157282 | No Recognized Claim |
| 530157283 | No Recognized Claim |
| 530157284 | No Recognized Claim |
| 530157285 | No Recognized Claim |
| 530157286 | No Recognized Claim |
| 530157289 | No Recognized Claim |
| 530157291 | No Recognized Claim |
| 530157292 | No Recognized Claim |
| 530157294 | No Recognized Claim |
| 530157298 | No Eligible Transactions in Class Period |
| 530157299 | No Recognized Claim |
| 530157300 | No Recognized Claim |
| 530157302 | No Eligible Transactions in Class Period |
| 530157303 | No Eligible Transactions in Class Period |
| 530157310 | No Eligible Transactions in Class Period |
| 530157313 | No Eligible Transactions in Class Period |
| 530157314 | No Eligible Transactions in Class Period |
| 530157316 | No Recognized Claim |
| 530157320 | No Eligible Transactions in Class Period |
| 530157322 | No Eligible Transactions in Class Period |
| 530157323 | No Eligible Transactions in Class Period |
| 530157324 | No Eligible Transactions in Class Period |
| 530157325 | No Eligible Transactions in Class Period |
| 530157326 | No Eligible Transactions in Class Period |
| 530157327 | No Eligible Transactions in Class Period |
| 530157328 | No Eligible Transactions in Class Period |
| 530157332 | No Recognized Claim |
| 530157339 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287651 | Void or Withdrawn |
| 530287652 | No Recognized Claim |
| 530287653 | No Recognized Claim |
| 530287654 | No Recognized Claim |
| 530287662 | No Recognized Claim |
| 530287663 | No Recognized Claim |
| 530287664 | No Recognized Claim |
| 530287665 | No Recognized Claim |
| 530287668 | No Recognized Claim |
| 530287678 | No Recognized Claim |
| 530287679 | No Eligible Transactions in Class Period |
| 530287680 | No Recognized Claim |
| 530287681 | No Recognized Claim |
| 530287686 | No Recognized Claim |
| 530287687 | No Recognized Claim |
| 530287692 | No Recognized Claim |
| 530287693 | No Recognized Claim |
| 530287695 | No Recognized Claim |
| 530287703 | No Recognized Claim |
| 530287704 | No Recognized Claim |
| 530287709 | Void or Withdrawn |
| 530287713 | No Recognized Claim |
| 530287720 | No Recognized Claim |
| 530287721 | Void or Withdrawn |
| 530287722 | Void or Withdrawn |
| 530287725 | No Recognized Claim |
| 530287726 | No Recognized Claim |
| 530287728 | No Recognized Claim |
| 530287729 | No Recognized Claim |
| 530287730 | No Recognized Claim |
| 530287731 | No Eligible Transactions in Class Period |
| 530287733 | No Recognized Claim |
| 530287734 | No Eligible Transactions in Class Period |
| 530287735 | No Recognized Claim |
| 530287736 | No Recognized Claim |
| 530287737 | No Recognized Claim |
| 530287738 | No Recognized Claim |
| 530287739 | No Recognized Claim |
| 530287740 | No Eligible Transactions in Class Period |
| 530287742 | Void or Withdrawn |
| 530287744 | No Recognized Claim |
| 530287745 | No Recognized Claim |
| 530287755 | No Recognized Claim |
| 530287762 | No Recognized Claim |
| 530287767 | No Eligible Transactions in Class Period |
| 530287770 | No Recognized Claim |
| 530287771 | No Recognized Claim |
| 530287775 | Void or Withdrawn |
| 530287780 | No Recognized Claim |
| 530287784 | No Recognized Claim |
| 530287788 | No Recognized Claim |
| 530287792 | Void or Withdrawn |
| 530287793 | No Recognized Claim |
| 530287794 | No Eligible Transactions in Class Period |
| 530287795 | Void or Withdrawn |
| 530287796 | No Recognized Claim |
| 530287797 | No Recognized Claim |
| 530287799 | No Recognized Claim |
| 530287804 | No Recognized Claim |
| 530287805 | No Recognized Claim |
| 530287812 | No Recognized Claim |
| 530287816 | No Recognized Claim |
| 530287817 | No Recognized Claim |
| 530287819 | No Recognized Claim |
| 530287823 | No Recognized Claim |
| 530287827 | No Eligible Transactions in Class Period |
| 530287830 | No Recognized Claim |
| 530287832 | No Eligible Transactions in Class Period |
| 530287833 | No Eligible Transactions in Class Period |
| 530287834 | Void or Withdrawn |
| 530287835 | Void or Withdrawn |
| 530287836 | No Recognized Claim |
| 530287841 | No Recognized Claim |
| 530287842 | No Recognized Claim |
| 530287843 | No Recognized Claim |
| 530287847 | No Recognized Claim |
| 530287850 | No Recognized Claim |
| 530287851 | No Recognized Claim |
| 530287852 | No Recognized Claim |
| 530287856 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033721 | No Eligible Transactions in Class Period |
| 530033722 | No Eligible Transactions in Class Period |
| 530033723 | No Eligible Transactions in Class Period |
| 530033724 | No Eligible Transactions in Class Period |
| 530033725 | No Recognized Claim |
| 530033726 | No Recognized Claim |
| 530033727 | No Eligible Transactions in Class Period |
| 530033728 | No Eligible Transactions in Class Period |
| 530033729 | No Eligible Transactions in Class Period |
| 530033730 | No Eligible Transactions in Class Period |
| 530033731 | No Eligible Transactions in Class Period |
| 530033732 | No Eligible Transactions in Class Period |
| 530033733 | No Eligible Transactions in Class Period |
| 530033734 | No Eligible Transactions in Class Period |
| 530033735 | No Eligible Transactions in Class Period |
| 530033736 | No Eligible Transactions in Class Period |
| 530033737 | No Eligible Transactions in Class Period |
| 530033738 | No Eligible Transactions in Class Period |
| 530033739 | No Eligible Transactions in Class Period |
| 530033740 | No Eligible Transactions in Class Period |
| 530033742 | No Eligible Transactions in Class Period |
| 530033743 | No Eligible Transactions in Class Period |
| 530033744 | No Eligible Transactions in Class Period |
| 530033745 | No Eligible Transactions in Class Period |
| 530033746 | No Recognized Claim |
| 530033747 | No Eligible Transactions in Class Period |
| 530033748 | No Eligible Transactions in Class Period |
| 530033749 | No Eligible Transactions in Class Period |
| 530033750 | No Eligible Transactions in Class Period |
| 530033752 | No Eligible Transactions in Class Period |
| 530033762 | No Eligible Transactions in Class Period |
| 530033764 | No Eligible Transactions in Class Period |
| 530033765 | No Eligible Transactions in Class Period |
| 530033766 | No Eligible Transactions in Class Period |
| 530033767 | No Eligible Transactions in Class Period |
| 530033768 | No Eligible Transactions in Class Period |
| 530033773 | No Eligible Transactions in Class Period |
| 530033774 | No Eligible Transactions in Class Period |
| 530033775 | No Eligible Transactions in Class Period |
| 530033776 | No Eligible Transactions in Class Period |
| 530033777 | No Eligible Transactions in Class Period |
| 530033778 | No Eligible Transactions in Class Period |
| 530033780 | No Eligible Transactions in Class Period |
| 530033781 | No Eligible Transactions in Class Period |
| 530033782 | No Eligible Transactions in Class Period |
| 530033783 | No Eligible Transactions in Class Period |
| 530033785 | No Eligible Transactions in Class Period |
| 530033786 | No Eligible Transactions in Class Period |
| 530033787 | No Eligible Transactions in Class Period |
| 530033788 | No Eligible Transactions in Class Period |
| 530033789 | No Eligible Transactions in Class Period |
| 530033790 | No Eligible Transactions in Class Period |
| 530033792 | No Eligible Transactions in Class Period |
| 530033793 | No Eligible Transactions in Class Period |
| 530033794 | No Eligible Transactions in Class Period |
| 530033795 | No Eligible Transactions in Class Period |
| 530033796 | No Eligible Transactions in Class Period |
| 530033797 | No Eligible Transactions in Class Period |
| 530033798 | No Recognized Claim |
| 530033799 | No Eligible Transactions in Class Period |
| 530033801 | No Recognized Claim |
| 530033802 | No Recognized Claim |
| 530033804 | No Recognized Claim |
| 530033809 | No Recognized Claim |
| 530033810 | No Recognized Claim |
| 530033811 | No Recognized Claim |
| 530033812 | No Eligible Transactions in Class Period |
| 530033816 | No Recognized Claim |
| 530033817 | No Recognized Claim |
| 530033819 | No Eligible Transactions in Class Period |
| 530033822 | No Eligible Transactions in Class Period |
| 530033824 | No Eligible Transactions in Class Period |
| 530033825 | No Recognized Claim |
| 530033829 | No Eligible Transactions in Class Period |
| 530033830 | No Eligible Transactions in Class Period |
| 530033831 | No Recognized Claim |
| 530033832 | No Eligible Transactions in Class Period |
| 530033833 | No Eligible Transactions in Class Period |
| 530033835 | No Eligible Transactions in Class Period |
| 530033836 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157340 | No Eligible Transactions in Class Period |
| 530157341 | No Eligible Transactions in Class Period |
| 530157342 | No Eligible Transactions in Class Period |
| 530157343 | No Eligible Transactions in Class Period |
| 530157344 | No Eligible Transactions in Class Period |
| 530157350 | No Eligible Transactions in Class Period |
| 530157351 | No Eligible Transactions in Class Period |
| 530157352 | No Recognized Claim |
| 530157353 | No Recognized Claim |
| 530157355 | No Eligible Transactions in Class Period |
| 530157356 | No Eligible Transactions in Class Period |
| 530157362 | No Recognized Claim |
| 530157370 | No Recognized Claim |
| 530157375 | No Recognized Claim |
| 530157376 | No Recognized Claim |
| 530157377 | No Recognized Claim |
| 530157378 | No Eligible Transactions in Class Period |
| 530157379 | No Recognized Claim |
| 530157380 | No Recognized Claim |
| 530157384 | No Eligible Transactions in Class Period |
| 530157385 | No Eligible Transactions in Class Period |
| 530157386 | No Recognized Claim |
| 530157387 | No Recognized Claim |
| 530157389 | No Recognized Claim |
| 530157391 | No Recognized Claim |
| 530157392 | No Recognized Claim |
| 530157394 | No Eligible Transactions in Class Period |
| 530157396 | No Eligible Transactions in Class Period |
| 530157397 | No Eligible Transactions in Class Period |
| 530157398 | No Eligible Transactions in Class Period |
| 530157399 | No Eligible Transactions in Class Period |
| 530157401 | No Recognized Claim |
| 530157403 | No Recognized Claim |
| 530157405 | No Recognized Claim |
| 530157406 | No Recognized Claim |
| 530157411 | No Eligible Transactions in Class Period |
| 530157413 | No Eligible Transactions in Class Period |
| 530157415 | No Recognized Claim |
| 530157416 | No Eligible Transactions in Class Period |
| 530157417 | No Recognized Claim |
| 530157418 | No Eligible Transactions in Class Period |
| 530157419 | No Recognized Claim |
| 530157423 | No Recognized Claim |
| 530157424 | No Recognized Claim |
| 530157425 | No Eligible Transactions in Class Period |
| 530157428 | No Recognized Claim |
| 530157429 | No Recognized Claim |
| 530157430 | No Recognized Claim |
| 530157431 | No Eligible Transactions in Class Period |
| 530157432 | No Recognized Claim |
| 530157433 | No Recognized Claim |
| 530157437 | No Eligible Transactions in Class Period |
| 530157438 | No Eligible Transactions in Class Period |
| 530157442 | No Eligible Transactions in Class Period |
| 530157443 | No Eligible Transactions in Class Period |
| 530157444 | No Eligible Transactions in Class Period |
| 530157446 | No Eligible Transactions in Class Period |
| 530157452 | No Eligible Transactions in Class Period |
| 530157453 | No Recognized Claim |
| 530157462 | No Recognized Claim |
| 530157464 | No Recognized Claim |
| 530157466 | No Recognized Claim |
| 530157470 | No Recognized Claim |
| 530157471 | No Recognized Claim |
| 530157473 | No Recognized Claim |
| 530157474 | No Eligible Transactions in Class Period |
| 530157475 | No Recognized Claim |
| 530157477 | No Recognized Claim |
| 530157480 | No Recognized Claim |
| 530157481 | No Eligible Transactions in Class Period |
| 530157483 | No Eligible Transactions in Class Period |
| 530157485 | No Recognized Claim |
| 530157486 | No Eligible Transactions in Class Period |
| 530157487 | No Eligible Transactions in Class Period |
| 530157489 | No Recognized Claim |
| 530157490 | No Recognized Claim |
| 530157493 | No Recognized Claim |
| 530157497 | No Eligible Transactions in Class Period |
| 530157498 | No Recognized Claim |
| 530157499 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287857 | No Recognized Claim |
| 530287858 | No Eligible Transactions in Class Period |
| 530287859 | No Recognized Claim |
| 530287860 | No Eligible Transactions in Class Period |
| 530287861 | No Eligible Transactions in Class Period |
| 530287862 | No Eligible Transactions in Class Period |
| 530287863 | No Recognized Claim |
| 530287864 | No Recognized Claim |
| 530287865 | No Recognized Claim |
| 530287867 | No Recognized Claim |
| 530287868 | No Recognized Claim |
| 530287869 | No Eligible Transactions in Class Period |
| 530287870 | No Eligible Transactions in Class Period |
| 530287871 | No Eligible Transactions in Class Period |
| 530287872 | No Eligible Transactions in Class Period |
| 530287873 | No Recognized Claim |
| 530287875 | No Recognized Claim |
| 530287877 | No Eligible Transactions in Class Period |
| 530287878 | No Eligible Transactions in Class Period |
| 530287879 | No Eligible Transactions in Class Period |
| 530287880 | No Eligible Transactions in Class Period |
| 530287881 | No Eligible Transactions in Class Period |
| 530287882 | No Recognized Claim |
| 530287883 | No Recognized Claim |
| 530287884 | No Eligible Transactions in Class Period |
| 530287885 | No Recognized Claim |
| 530287886 | No Eligible Transactions in Class Period |
| 530287887 | No Eligible Transactions in Class Period |
| 530287888 | No Eligible Transactions in Class Period |
| 530287892 | No Recognized Claim |
| 530287893 | No Eligible Transactions in Class Period |
| 530287894 | No Recognized Claim |
| 530287895 | No Eligible Transactions in Class Period |
| 530287898 | No Recognized Claim |
| 530287900 | No Recognized Claim |
| 530287901 | No Recognized Claim |
| 530287902 | No Eligible Transactions in Class Period |
| 530287903 | No Eligible Transactions in Class Period |
| 530287904 | No Eligible Transactions in Class Period |
| 530287905 | No Eligible Transactions in Class Period |
| 530287906 | No Eligible Transactions in Class Period |
| 530287907 | No Eligible Transactions in Class Period |
| 530287908 | No Eligible Transactions in Class Period |
| 530287909 | No Eligible Transactions in Class Period |
| 530287911 | No Recognized Claim |
| 530287912 | No Eligible Transactions in Class Period |
| 530287913 | No Eligible Transactions in Class Period |
| 530287914 | No Eligible Transactions in Class Period |
| 530287915 | No Eligible Transactions in Class Period |
| 530287916 | No Eligible Transactions in Class Period |
| 530287917 | No Recognized Claim |
| 530287918 | No Eligible Transactions in Class Period |
| 530287919 | No Eligible Transactions in Class Period |
| 530287920 | No Eligible Transactions in Class Period |
| 530287921 | No Eligible Transactions in Class Period |
| 530287922 | No Eligible Transactions in Class Period |
| 530287923 | No Eligible Transactions in Class Period |
| 530287925 | No Eligible Transactions in Class Period |
| 530287928 | No Eligible Transactions in Class Period |
| 530287930 | Void or Withdrawn |
| 530287931 | Void or Withdrawn |
| 530287932 | Void or Withdrawn |
| 530287933 | Void or Withdrawn |
| 530287934 | Void or Withdrawn |
| 530287935 | Void or Withdrawn |
| 530287936 | Void or Withdrawn |
| 530287937 | Void or Withdrawn |
| 530287938 | Void or Withdrawn |
| 530287939 | Void or Withdrawn |
| 530287940 | Void or Withdrawn |
| 530287941 | Void or Withdrawn |
| 530287942 | Void or Withdrawn |
| 530287943 | Void or Withdrawn |
| 530287944 | Void or Withdrawn |
| 530287945 | Void or Withdrawn |
| 530287946 | Void or Withdrawn |
| 530287947 | Void or Withdrawn |
| 530287948 | Void or Withdrawn |
| 530287949 | Void or Withdrawn |
| 530287950 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033839 | No Recognized Claim |
| 530033841 | No Eligible Transactions in Class Period |
| 530033844 | No Recognized Claim |
| 530033845 | No Recognized Claim |
| 530033846 | No Eligible Transactions in Class Period |
| 530033848 | No Eligible Transactions in Class Period |
| 530033850 | No Recognized Claim |
| 530033851 | No Recognized Claim |
| 530033852 | No Eligible Transactions in Class Period |
| 530033853 | No Eligible Transactions in Class Period |
| 530033854 | No Recognized Claim |
| 530033855 | No Eligible Transactions in Class Period |
| 530033856 | No Eligible Transactions in Class Period |
| 530033857 | No Eligible Transactions in Class Period |
| 530033858 | No Eligible Transactions in Class Period |
| 530033859 | No Eligible Transactions in Class Period |
| 530033860 | No Eligible Transactions in Class Period |
| 530033861 | No Recognized Claim |
| 530033862 | No Recognized Claim |
| 530033863 | No Recognized Claim |
| 530033865 | No Recognized Claim |
| 530033866 | No Eligible Transactions in Class Period |
| 530033867 | No Recognized Claim |
| 530033868 | No Recognized Claim |
| 530033869 | No Eligible Transactions in Class Period |
| 530033873 | No Eligible Transactions in Class Period |
| 530033874 | No Eligible Transactions in Class Period |
| 530033875 | No Recognized Claim |
| 530033880 | No Eligible Transactions in Class Period |
| 530033881 | No Eligible Transactions in Class Period |
| 530033882 | No Eligible Transactions in Class Period |
| 530033883 | No Eligible Transactions in Class Period |
| 530033886 | No Recognized Claim |
| 530033888 | No Eligible Transactions in Class Period |
| 530033892 | No Recognized Claim |
| 530033893 | No Recognized Claim |
| 530033895 | No Recognized Claim |
| 530033896 | No Recognized Claim |
| 530033897 | No Recognized Claim |
| 530033898 | No Recognized Claim |
| 530033899 | No Eligible Transactions in Class Period |
| 530033900 | No Eligible Transactions in Class Period |
| 530033902 | No Eligible Transactions in Class Period |
| 530033903 | No Eligible Transactions in Class Period |
| 530033905 | No Eligible Transactions in Class Period |
| 530033910 | No Eligible Transactions in Class Period |
| 530033911 | No Eligible Transactions in Class Period |
| 530033912 | No Recognized Claim |
| 530033913 | No Recognized Claim |
| 530033914 | No Recognized Claim |
| 530033915 | No Recognized Claim |
| 530033916 | No Recognized Claim |
| 530033917 | No Eligible Transactions in Class Period |
| 530033918 | No Recognized Claim |
| 530033919 | No Eligible Transactions in Class Period |
| 530033920 | No Eligible Transactions in Class Period |
| 530033922 | No Recognized Claim |
| 530033923 | No Eligible Transactions in Class Period |
| 530033924 | No Eligible Transactions in Class Period |
| 530033925 | No Eligible Transactions in Class Period |
| 530033926 | No Eligible Transactions in Class Period |
| 530033927 | No Eligible Transactions in Class Period |
| 530033928 | No Recognized Claim |
| 530033930 | No Eligible Transactions in Class Period |
| 530033931 | No Eligible Transactions in Class Period |
| 530033932 | No Eligible Transactions in Class Period |
| 530033933 | No Eligible Transactions in Class Period |
| 530033934 | No Eligible Transactions in Class Period |
| 530033935 | No Eligible Transactions in Class Period |
| 530033936 | No Eligible Transactions in Class Period |
| 530033937 | No Eligible Transactions in Class Period |
| 530033938 | No Eligible Transactions in Class Period |
| 530033939 | No Eligible Transactions in Class Period |
| 530033940 | No Eligible Transactions in Class Period |
| 530033941 | No Eligible Transactions in Class Period |
| 530033942 | No Eligible Transactions in Class Period |
| 530033944 | No Eligible Transactions in Class Period |
| 530033946 | No Recognized Claim |
| 530033948 | No Recognized Claim |
| 530033949 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157509 | No Recognized Claim |
| 530157510 | No Eligible Transactions in Class Period |
| 530157511 | No Eligible Transactions in Class Period |
| 530157512 | No Eligible Transactions in Class Period |
| 530157513 | No Eligible Transactions in Class Period |
| 530157514 | No Eligible Transactions in Class Period |
| 530157515 | No Eligible Transactions in Class Period |
| 530157516 | No Eligible Transactions in Class Period |
| 530157517 | No Eligible Transactions in Class Period |
| 530157518 | No Eligible Transactions in Class Period |
| 530157520 | No Eligible Transactions in Class Period |
| 530157522 | No Eligible Transactions in Class Period |
| 530157524 | No Recognized Claim |
| 530157526 | No Recognized Claim |
| 530157530 | No Eligible Transactions in Class Period |
| 530157531 | No Recognized Claim |
| 530157534 | No Recognized Claim |
| 530157537 | No Recognized Claim |
| 530157541 | No Recognized Claim |
| 530157542 | No Recognized Claim |
| 530157547 | No Eligible Transactions in Class Period |
| 530157548 | No Recognized Claim |
| 530157549 | No Recognized Claim |
| 530157550 | No Eligible Transactions in Class Period |
| 530157551 | No Recognized Claim |
| 530157554 | No Recognized Claim |
| 530157555 | No Recognized Claim |
| 530157558 | No Eligible Transactions in Class Period |
| 530157559 | No Recognized Claim |
| 530157560 | No Recognized Claim |
| 530157562 | No Recognized Claim |
| 530157563 | No Recognized Claim |
| 530157564 | No Recognized Claim |
| 530157565 | No Recognized Claim |
| 530157570 | No Recognized Claim |
| 530157573 | No Recognized Claim |
| 530157575 | No Recognized Claim |
| 530157576 | No Recognized Claim |
| 530157580 | No Recognized Claim |
| 530157581 | No Eligible Transactions in Class Period |
| 530157582 | No Recognized Claim |
| 530157584 | No Eligible Transactions in Class Period |
| 530157585 | No Eligible Transactions in Class Period |
| 530157590 | No Recognized Claim |
| 530157591 | No Recognized Claim |
| 530157595 | No Recognized Claim |
| 530157600 | No Recognized Claim |
| 530157601 | No Eligible Transactions in Class Period |
| 530157602 | No Eligible Transactions in Class Period |
| 530157603 | No Recognized Claim |
| 530157604 | No Recognized Claim |
| 530157607 | No Eligible Transactions in Class Period |
| 530157612 | No Eligible Transactions in Class Period |
| 530157613 | No Recognized Claim |
| 530157616 | No Recognized Claim |
| 530157618 | No Eligible Transactions in Class Period |
| 530157619 | No Eligible Transactions in Class Period |
| 530157620 | No Recognized Claim |
| 530157621 | No Recognized Claim |
| 530157622 | No Recognized Claim |
| 530157623 | No Recognized Claim |
| 530157624 | No Recognized Claim |
| 530157626 | No Recognized Claim |
| 530157627 | No Recognized Claim |
| 530157628 | No Recognized Claim |
| 530157629 | No Eligible Transactions in Class Period |
| 530157633 | No Recognized Claim |
| 530157637 | No Recognized Claim |
| 530157638 | No Eligible Transactions in Class Period |
| 530157641 | No Recognized Claim |
| 530157642 | No Eligible Transactions in Class Period |
| 530157644 | No Recognized Claim |
| 530157645 | No Recognized Claim |
| 530157646 | No Recognized Claim |
| 530157648 | No Recognized Claim |
| 530157649 | No Recognized Claim |
| 530157652 | No Recognized Claim |
| 530157653 | No Recognized Claim |
| 530157655 | No Recognized Claim |
| 530157656 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530287951 | Void or Withdrawn |
| 530287952 | Void or Withdrawn |
| 530287953 | Void or Withdrawn |
| 530287954 | Void or Withdrawn |
| 530287955 | Void or Withdrawn |
| 530287956 | Void or Withdrawn |
| 530287957 | Void or Withdrawn |
| 530287958 | Void or Withdrawn |
| 530287959 | Void or Withdrawn |
| 530287960 | Void or Withdrawn |
| 530287961 | Void or Withdrawn |
| 530287962 | Void or Withdrawn |
| 530287963 | Void or Withdrawn |
| 530287964 | Void or Withdrawn |
| 530287965 | Void or Withdrawn |
| 530287966 | Void or Withdrawn |
| 530287967 | Void or Withdrawn |
| 530287968 | Void or Withdrawn |
| 530287969 | Void or Withdrawn |
| 530287970 | Void or Withdrawn |
| 530287971 | Void or Withdrawn |
| 530287972 | Void or Withdrawn |
| 530287973 | Void or Withdrawn |
| 530287974 | Void or Withdrawn |
| 530287975 | Void or Withdrawn |
| 530287976 | Void or Withdrawn |
| 530287977 | Void or Withdrawn |
| 530287978 | Void or Withdrawn |
| 530287979 | Void or Withdrawn |
| 530287980 | Void or Withdrawn |
| 530287981 | Void or Withdrawn |
| 530287982 | Void or Withdrawn |
| 530287983 | Void or Withdrawn |
| 530287984 | Void or Withdrawn |
| 530287985 | Void or Withdrawn |
| 530287986 | Void or Withdrawn |
| 530287987 | Void or Withdrawn |
| 530287988 | Void or Withdrawn |
| 530287989 | Void or Withdrawn |
| 530287990 | Void or Withdrawn |
| 530287991 | Void or Withdrawn |
| 530287992 | Void or Withdrawn |
| 530287993 | Void or Withdrawn |
| 530287994 | Void or Withdrawn |
| 530287995 | Void or Withdrawn |
| 530287996 | Void or Withdrawn |
| 530287997 | Void or Withdrawn |
| 530287998 | Void or Withdrawn |
| 530287999 | Void or Withdrawn |
| 530288000 | Void or Withdrawn |
| 530288001 | Void or Withdrawn |
| 530288002 | Void or Withdrawn |
| 530288003 | Void or Withdrawn |
| 530288004 | Void or Withdrawn |
| 530288005 | Void or Withdrawn |
| 530288006 | Void or Withdrawn |
| 530288007 | Void or Withdrawn |
| 530288008 | Void or Withdrawn |
| 530288009 | Void or Withdrawn |
| 530288010 | Void or Withdrawn |
| 530288011 | Void or Withdrawn |
| 530288012 | Void or Withdrawn |
| 530288013 | Void or Withdrawn |
| 530288014 | Void or Withdrawn |
| 530288015 | Void or Withdrawn |
| 530288016 | Void or Withdrawn |
| 530288017 | Void or Withdrawn |
| 530288018 | Void or Withdrawn |
| 530288019 | Void or Withdrawn |
| 530288020 | Void or Withdrawn |
| 530288021 | Void or Withdrawn |
| 530288022 | Void or Withdrawn |
| 530288023 | Void or Withdrawn |
| 530288024 | Void or Withdrawn |
| 530288025 | Void or Withdrawn |
| 530288026 | Void or Withdrawn |
| 530288027 | Void or Withdrawn |
| 530288028 | Void or Withdrawn |
| 530288029 | Void or Withdrawn |
| 530288030 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530033950 | No Eligible Transactions in Class Period |
| 530033951 | No Eligible Transactions in Class Period |
| 530033954 | No Eligible Transactions in Class Period |
| 530033955 | No Eligible Transactions in Class Period |
| 530033956 | No Eligible Transactions in Class Period |
| 530033958 | No Eligible Transactions in Class Period |
| 530033959 | No Eligible Transactions in Class Period |
| 530033961 | No Eligible Transactions in Class Period |
| 530033962 | No Eligible Transactions in Class Period |
| 530033963 | No Eligible Transactions in Class Period |
| 530033964 | No Eligible Transactions in Class Period |
| 530033965 | No Eligible Transactions in Class Period |
| 530033966 | No Eligible Transactions in Class Period |
| 530033967 | No Eligible Transactions in Class Period |
| 530033968 | No Eligible Transactions in Class Period |
| 530033969 | No Eligible Transactions in Class Period |
| 530033970 | No Eligible Transactions in Class Period |
| 530033971 | No Eligible Transactions in Class Period |
| 530033972 | No Eligible Transactions in Class Period |
| 530033973 | No Eligible Transactions in Class Period |
| 530033974 | No Eligible Transactions in Class Period |
| 530033975 | No Eligible Transactions in Class Period |
| 530033976 | No Eligible Transactions in Class Period |
| 530033977 | No Recognized Claim |
| 530033978 | No Eligible Transactions in Class Period |
| 530033979 | No Eligible Transactions in Class Period |
| 530033980 | No Eligible Transactions in Class Period |
| 530033981 | No Eligible Transactions in Class Period |
| 530033982 | No Eligible Transactions in Class Period |
| 530033996 | No Recognized Claim |
| 530033997 | No Eligible Transactions in Class Period |
| 530033998 | No Eligible Transactions in Class Period |
| 530033999 | No Eligible Transactions in Class Period |
| 530034000 | No Eligible Transactions in Class Period |
| 530034001 | No Eligible Transactions in Class Period |
| 530034002 | No Eligible Transactions in Class Period |
| 530034003 | No Eligible Transactions in Class Period |
| 530034004 | No Eligible Transactions in Class Period |
| 530034005 | No Eligible Transactions in Class Period |
| 530034006 | No Eligible Transactions in Class Period |
| 530034007 | No Eligible Transactions in Class Period |
| 530034008 | No Recognized Claim |
| 530034009 | No Recognized Claim |
| 530034011 | No Eligible Transactions in Class Period |
| 530034012 | No Eligible Transactions in Class Period |
| 530034013 | No Eligible Transactions in Class Period |
| 530034014 | No Eligible Transactions in Class Period |
| 530034015 | No Eligible Transactions in Class Period |
| 530034016 | No Recognized Claim |
| 530034017 | No Eligible Transactions in Class Period |
| 530034018 | No Eligible Transactions in Class Period |
| 530034019 | No Eligible Transactions in Class Period |
| 530034020 | No Recognized Claim |
| 530034021 | No Eligible Transactions in Class Period |
| 530034022 | No Eligible Transactions in Class Period |
| 530034023 | No Eligible Transactions in Class Period |
| 530034024 | No Eligible Transactions in Class Period |
| 530034025 | No Eligible Transactions in Class Period |
| 530034026 | No Recognized Claim |
| 530034027 | No Eligible Transactions in Class Period |
| 530034028 | No Eligible Transactions in Class Period |
| 530034029 | No Eligible Transactions in Class Period |
| 530034030 | No Eligible Transactions in Class Period |
| 530034031 | No Eligible Transactions in Class Period |
| 530034032 | No Eligible Transactions in Class Period |
| 530034033 | No Eligible Transactions in Class Period |
| 530034034 | No Eligible Transactions in Class Period |
| 530034035 | No Eligible Transactions in Class Period |
| 530034036 | No Eligible Transactions in Class Period |
| 530034037 | No Eligible Transactions in Class Period |
| 530034038 | No Eligible Transactions in Class Period |
| 530034039 | No Eligible Transactions in Class Period |
| 530034040 | No Eligible Transactions in Class Period |
| 530034041 | No Eligible Transactions in Class Period |
| 530034042 | No Eligible Transactions in Class Period |
| 530034043 | No Eligible Transactions in Class Period |
| 530034044 | No Eligible Transactions in Class Period |
| 530034045 | No Recognized Claim |
| 530034046 | No Eligible Transactions in Class Period |
| 530034047 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157658 | No Eligible Transactions in Class Period |
| 530157659 | No Recognized Claim |
| 530157660 | No Recognized Claim |
| 530157662 | No Recognized Claim |
| 530157666 | No Recognized Claim |
| 530157667 | No Recognized Claim |
| 530157668 | No Recognized Claim |
| 530157669 | No Recognized Claim |
| 530157671 | No Eligible Transactions in Class Period |
| 530157672 | No Recognized Claim |
| 530157679 | No Recognized Claim |
| 530157680 | No Recognized Claim |
| 530157681 | No Eligible Transactions in Class Period |
| 530157682 | No Eligible Transactions in Class Period |
| 530157686 | No Eligible Transactions in Class Period |
| 530157688 | No Eligible Transactions in Class Period |
| 530157689 | No Eligible Transactions in Class Period |
| 530157690 | No Eligible Transactions in Class Period |
| 530157691 | No Eligible Transactions in Class Period |
| 530157692 | No Recognized Claim |
| 530157694 | No Recognized Claim |
| 530157695 | No Recognized Claim |
| 530157696 | No Recognized Claim |
| 530157699 | No Recognized Claim |
| 530157700 | No Recognized Claim |
| 530157701 | No Recognized Claim |
| 530157703 | No Eligible Transactions in Class Period |
| 530157704 | No Recognized Claim |
| 530157709 | No Recognized Claim |
| 530157710 | No Recognized Claim |
| 530157711 | No Eligible Transactions in Class Period |
| 530157713 | No Eligible Transactions in Class Period |
| 530157714 | No Recognized Claim |
| 530157715 | No Eligible Transactions in Class Period |
| 530157717 | No Eligible Transactions in Class Period |
| 530157719 | No Recognized Claim |
| 530157720 | No Recognized Claim |
| 530157721 | No Eligible Transactions in Class Period |
| 530157722 | No Eligible Transactions in Class Period |
| 530157723 | No Recognized Claim |
| 530157724 | No Recognized Claim |
| 530157725 | No Recognized Claim |
| 530157726 | No Recognized Claim |
| 530157728 | No Recognized Claim |
| 530157729 | No Recognized Claim |
| 530157730 | No Recognized Claim |
| 530157731 | No Eligible Transactions in Class Period |
| 530157732 | No Eligible Transactions in Class Period |
| 530157734 | No Eligible Transactions in Class Period |
| 530157739 | No Recognized Claim |
| 530157740 | No Eligible Transactions in Class Period |
| 530157743 | No Eligible Transactions in Class Period |
| 530157744 | No Eligible Transactions in Class Period |
| 530157747 | No Recognized Claim |
| 530157748 | No Eligible Transactions in Class Period |
| 530157750 | No Eligible Transactions in Class Period |
| 530157751 | No Recognized Claim |
| 530157753 | No Eligible Transactions in Class Period |
| 530157754 | No Eligible Transactions in Class Period |
| 530157755 | No Eligible Transactions in Class Period |
| 530157757 | No Eligible Transactions in Class Period |
| 530157760 | No Recognized Claim |
| 530157762 | No Eligible Transactions in Class Period |
| 530157763 | No Eligible Transactions in Class Period |
| 530157764 | No Recognized Claim |
| 530157765 | No Eligible Transactions in Class Period |
| 530157766 | No Eligible Transactions in Class Period |
| 530157767 | No Eligible Transactions in Class Period |
| 530157769 | No Eligible Transactions in Class Period |
| 530157770 | No Recognized Claim |
| 530157771 | No Eligible Transactions in Class Period |
| 530157772 | No Recognized Claim |
| 530157773 | No Recognized Claim |
| 530157774 | No Recognized Claim |
| 530157775 | No Recognized Claim |
| 530157776 | No Recognized Claim |
| 530157777 | No Eligible Transactions in Class Period |
| 530157778 | No Recognized Claim |
| 530157779 | No Recognized Claim |
| 530157780 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530288031 | Void or Withdrawn |
| 530288032 | Void or Withdrawn |
| 530288033 | Void or Withdrawn |
| 530288034 | Void or Withdrawn |
| 530288035 | Void or Withdrawn |
| 530288036 | Void or Withdrawn |
| 530288037 | Void or Withdrawn |
| 530288038 | Void or Withdrawn |
| 530288039 | Void or Withdrawn |
| 530288040 | Void or Withdrawn |
| 530288041 | Void or Withdrawn |
| 530288042 | Void or Withdrawn |
| 530288043 | Void or Withdrawn |
| 530288044 | Void or Withdrawn |
| 530288045 | Void or Withdrawn |
| 530288046 | Void or Withdrawn |
| 530288047 | Void or Withdrawn |
| 530288048 | Void or Withdrawn |
| 530288049 | Void or Withdrawn |
| 530288050 | Void or Withdrawn |
| 530288051 | Void or Withdrawn |
| 530288052 | Void or Withdrawn |
| 530288053 | Void or Withdrawn |
| 530288054 | Void or Withdrawn |
| 530288055 | Void or Withdrawn |
| 530288056 | Void or Withdrawn |
| 530288057 | Void or Withdrawn |
| 530288058 | Void or Withdrawn |
| 530288059 | Void or Withdrawn |
| 530288060 | Void or Withdrawn |
| 530288061 | Void or Withdrawn |
| 530288062 | Void or Withdrawn |
| 530288063 | Void or Withdrawn |
| 530288064 | Void or Withdrawn |
| 530288065 | Void or Withdrawn |
| 530288066 | Void or Withdrawn |
| 530288067 | Void or Withdrawn |
| 530288068 | Void or Withdrawn |
| 530288069 | Void or Withdrawn |
| 530288070 | Void or Withdrawn |
| 530288071 | Void or Withdrawn |
| 530288072 | Void or Withdrawn |
| 530288073 | Void or Withdrawn |
| 530288074 | Void or Withdrawn |
| 530288075 | Void or Withdrawn |
| 530288076 | Void or Withdrawn |
| 530288077 | Void or Withdrawn |
| 530288078 | Void or Withdrawn |
| 530288079 | Void or Withdrawn |
| 530288080 | Void or Withdrawn |
| 530288081 | Void or Withdrawn |
| 530288082 | Void or Withdrawn |
| 530288083 | Void or Withdrawn |
| 530288084 | Void or Withdrawn |
| 530288085 | Void or Withdrawn |
| 530288086 | Void or Withdrawn |
| 530288087 | Void or Withdrawn |
| 530288088 | Void or Withdrawn |
| 530288089 | Void or Withdrawn |
| 530288090 | Void or Withdrawn |
| 530288091 | Void or Withdrawn |
| 530288092 | Void or Withdrawn |
| 530288093 | Void or Withdrawn |
| 530288094 | Void or Withdrawn |
| 530288095 | Void or Withdrawn |
| 530288096 | Void or Withdrawn |
| 530288097 | Void or Withdrawn |
| 530288098 | Void or Withdrawn |
| 530288099 | Void or Withdrawn |
| 530288100 | Void or Withdrawn |
| 530288101 | Void or Withdrawn |
| 530288102 | Void or Withdrawn |
| 530288103 | Void or Withdrawn |
| 530288104 | Void or Withdrawn |
| 530288105 | Void or Withdrawn |
| 530288106 | Void or Withdrawn |
| 530288107 | Void or Withdrawn |
| 530288108 | Void or Withdrawn |
| 530288109 | Void or Withdrawn |
| 530288110 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034048 | No Eligible Transactions in Class Period |
| 530034049 | No Eligible Transactions in Class Period |
| 530034050 | No Eligible Transactions in Class Period |
| 530034051 | No Recognized Claim |
| 530034052 | No Eligible Transactions in Class Period |
| 530034053 | No Recognized Claim |
| 530034054 | No Eligible Transactions in Class Period |
| 530034055 | No Eligible Transactions in Class Period |
| 530034056 | No Eligible Transactions in Class Period |
| 530034057 | No Eligible Transactions in Class Period |
| 530034058 | No Eligible Transactions in Class Period |
| 530034059 | No Eligible Transactions in Class Period |
| 530034060 | No Eligible Transactions in Class Period |
| 530034062 | No Eligible Transactions in Class Period |
| 530034063 | No Eligible Transactions in Class Period |
| 530034064 | No Eligible Transactions in Class Period |
| 530034065 | No Recognized Claim |
| 530034066 | No Eligible Transactions in Class Period |
| 530034067 | No Eligible Transactions in Class Period |
| 530034068 | No Eligible Transactions in Class Period |
| 530034072 | No Eligible Transactions in Class Period |
| 530034074 | No Eligible Transactions in Class Period |
| 530034075 | No Eligible Transactions in Class Period |
| 530034076 | No Eligible Transactions in Class Period |
| 530034077 | No Eligible Transactions in Class Period |
| 530034079 | No Eligible Transactions in Class Period |
| 530034080 | No Eligible Transactions in Class Period |
| 530034082 | No Recognized Claim |
| 530034083 | No Eligible Transactions in Class Period |
| 530034084 | No Recognized Claim |
| 530034087 | No Eligible Transactions in Class Period |
| 530034088 | No Eligible Transactions in Class Period |
| 530034092 | No Recognized Claim |
| 530034093 | No Recognized Claim |
| 530034094 | No Recognized Claim |
| 530034095 | No Eligible Transactions in Class Period |
| 530034096 | No Recognized Claim |
| 530034097 | No Eligible Transactions in Class Period |
| 530034098 | No Eligible Transactions in Class Period |
| 530034102 | No Eligible Transactions in Class Period |
| 530034104 | No Eligible Transactions in Class Period |
| 530034105 | No Eligible Transactions in Class Period |
| 530034106 | No Eligible Transactions in Class Period |
| 530034107 | No Eligible Transactions in Class Period |
| 530034108 | No Eligible Transactions in Class Period |
| 530034109 | No Eligible Transactions in Class Period |
| 530034110 | No Eligible Transactions in Class Period |
| 530034111 | No Eligible Transactions in Class Period |
| 530034112 | No Eligible Transactions in Class Period |
| 530034113 | No Eligible Transactions in Class Period |
| 530034114 | No Eligible Transactions in Class Period |
| 530034115 | No Eligible Transactions in Class Period |
| 530034116 | No Eligible Transactions in Class Period |
| 530034117 | No Eligible Transactions in Class Period |
| 530034118 | No Eligible Transactions in Class Period |
| 530034119 | No Eligible Transactions in Class Period |
| 530034123 | No Eligible Transactions in Class Period |
| 530034124 | No Eligible Transactions in Class Period |
| 530034127 | No Eligible Transactions in Class Period |
| 530034128 | No Eligible Transactions in Class Period |
| 530034129 | No Eligible Transactions in Class Period |
| 530034130 | No Eligible Transactions in Class Period |
| 530034131 | No Eligible Transactions in Class Period |
| 530034133 | No Eligible Transactions in Class Period |
| 530034142 | No Eligible Transactions in Class Period |
| 530034144 | No Eligible Transactions in Class Period |
| 530034145 | No Recognized Claim |
| 530034146 | No Eligible Transactions in Class Period |
| 530034147 | No Eligible Transactions in Class Period |
| 530034148 | No Eligible Transactions in Class Period |
| 530034149 | No Eligible Transactions in Class Period |
| 530034151 | No Recognized Claim |
| 530034153 | No Recognized Claim |
| 530034155 | No Recognized Claim |
| 530034157 | No Eligible Transactions in Class Period |
| 530034158 | No Eligible Transactions in Class Period |
| 530034159 | No Eligible Transactions in Class Period |
| 530034161 | No Eligible Transactions in Class Period |
| 530034162 | No Recognized Claim |
| 530034164 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157783 | No Eligible Transactions in Class Period |
| 530157784 | No Eligible Transactions in Class Period |
| 530157785 | No Eligible Transactions in Class Period |
| 530157786 | No Eligible Transactions in Class Period |
| 530157787 | No Eligible Transactions in Class Period |
| 530157788 | No Eligible Transactions in Class Period |
| 530157789 | No Recognized Claim |
| 530157790 | No Recognized Claim |
| 530157792 | No Recognized Claim |
| 530157794 | No Recognized Claim |
| 530157795 | No Eligible Transactions in Class Period |
| 530157796 | No Eligible Transactions in Class Period |
| 530157801 | No Eligible Transactions in Class Period |
| 530157806 | No Recognized Claim |
| 530157809 | No Eligible Transactions in Class Period |
| 530157811 | No Recognized Claim |
| 530157812 | No Recognized Claim |
| 530157813 | No Recognized Claim |
| 530157814 | No Eligible Transactions in Class Period |
| 530157815 | No Eligible Transactions in Class Period |
| 530157816 | No Eligible Transactions in Class Period |
| 530157817 | No Eligible Transactions in Class Period |
| 530157820 | No Eligible Transactions in Class Period |
| 530157822 | No Eligible Transactions in Class Period |
| 530157824 | No Eligible Transactions in Class Period |
| 530157825 | No Eligible Transactions in Class Period |
| 530157826 | No Recognized Claim |
| 530157827 | No Eligible Transactions in Class Period |
| 530157828 | No Recognized Claim |
| 530157830 | No Recognized Claim |
| 530157832 | No Eligible Transactions in Class Period |
| 530157833 | No Eligible Transactions in Class Period |
| 530157834 | No Eligible Transactions in Class Period |
| 530157835 | No Recognized Claim |
| 530157837 | No Recognized Claim |
| 530157838 | No Recognized Claim |
| 530157841 | No Recognized Claim |
| 530157842 | No Eligible Transactions in Class Period |
| 530157843 | No Recognized Claim |
| 530157845 | No Recognized Claim |
| 530157852 | No Eligible Transactions in Class Period |
| 530157855 | No Recognized Claim |
| 530157857 | No Recognized Claim |
| 530157858 | No Recognized Claim |
| 530157859 | No Recognized Claim |
| 530157860 | No Eligible Transactions in Class Period |
| 530157862 | No Recognized Claim |
| 530157863 | No Recognized Claim |
| 530157864 | No Recognized Claim |
| 530157866 | No Recognized Claim |
| 530157867 | No Eligible Transactions in Class Period |
| 530157869 | No Eligible Transactions in Class Period |
| 530157870 | No Eligible Transactions in Class Period |
| 530157871 | No Eligible Transactions in Class Period |
| 530157872 | No Eligible Transactions in Class Period |
| 530157875 | No Eligible Transactions in Class Period |
| 530157876 | No Eligible Transactions in Class Period |
| 530157879 | No Eligible Transactions in Class Period |
| 530157881 | No Eligible Transactions in Class Period |
| 530157883 | No Recognized Claim |
| 530157886 | No Eligible Transactions in Class Period |
| 530157887 | No Recognized Claim |
| 530157888 | No Recognized Claim |
| 530157891 | No Recognized Claim |
| 530157892 | No Eligible Transactions in Class Period |
| 530157894 | No Recognized Claim |
| 530157895 | No Recognized Claim |
| 530157898 | No Recognized Claim |
| 530157899 | No Recognized Claim |
| 530157901 | No Eligible Transactions in Class Period |
| 530157903 | No Recognized Claim |
| 530157904 | No Recognized Claim |
| 530157905 | No Recognized Claim |
| 530157906 | No Recognized Claim |
| 530157909 | No Eligible Transactions in Class Period |
| 530157911 | No Recognized Claim |
| 530157912 | No Recognized Claim |
| 530157913 | No Eligible Transactions in Class Period |
| 530157918 | No Recognized Claim |
| 530157919 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530288111 | Void or Withdrawn |
| 530288112 | Void or Withdrawn |
| 530288113 | Void or Withdrawn |
| 530288114 | Void or Withdrawn |
| 530288115 | Void or Withdrawn |
| 530288116 | Void or Withdrawn |
| 530288117 | Void or Withdrawn |
| 530288118 | Void or Withdrawn |
| 530288119 | Void or Withdrawn |
| 530288120 | Void or Withdrawn |
| 530288121 | Void or Withdrawn |
| 530288122 | Void or Withdrawn |
| 530288123 | Void or Withdrawn |
| 530288124 | Void or Withdrawn |
| 530288125 | Void or Withdrawn |
| 530288126 | Void or Withdrawn |
| 530288127 | Void or Withdrawn |
| 530288128 | Void or Withdrawn |
| 530288129 | Void or Withdrawn |
| 530288130 | Void or Withdrawn |
| 530288131 | Void or Withdrawn |
| 530288132 | Void or Withdrawn |
| 530288133 | Void or Withdrawn |
| 530288134 | Void or Withdrawn |
| 530288135 | Void or Withdrawn |
| 530288136 | Void or Withdrawn |
| 530288137 | Void or Withdrawn |
| 530288138 | Void or Withdrawn |
| 530288139 | Void or Withdrawn |
| 530288140 | Void or Withdrawn |
| 530288141 | Void or Withdrawn |
| 530288142 | Void or Withdrawn |
| 530288143 | Void or Withdrawn |
| 530288144 | Void or Withdrawn |
| 530288145 | Void or Withdrawn |
| 530288146 | Void or Withdrawn |
| 530288147 | Void or Withdrawn |
| 530288148 | Void or Withdrawn |
| 530288149 | Void or Withdrawn |
| 530288150 | Void or Withdrawn |
| 530288151 | Void or Withdrawn |
| 530288152 | Void or Withdrawn |
| 530288153 | Void or Withdrawn |
| 530288154 | Void or Withdrawn |
| 530288155 | Void or Withdrawn |
| 530288156 | Void or Withdrawn |
| 530288157 | Void or Withdrawn |
| 530288158 | Void or Withdrawn |
| 530288159 | Void or Withdrawn |
| 530288160 | Void or Withdrawn |
| 530288161 | Void or Withdrawn |
| 530288162 | Void or Withdrawn |
| 530288163 | Void or Withdrawn |
| 530288164 | Void or Withdrawn |
| 530288165 | Void or Withdrawn |
| 530288166 | Void or Withdrawn |
| 530288167 | Void or Withdrawn |
| 530288168 | Void or Withdrawn |
| 530288169 | Void or Withdrawn |
| 530288170 | Void or Withdrawn |
| 530288171 | Void or Withdrawn |
| 530288172 | Void or Withdrawn |
| 530288173 | Void or Withdrawn |
| 530288174 | Void or Withdrawn |
| 530288175 | Void or Withdrawn |
| 530288176 | Void or Withdrawn |
| 530288177 | Void or Withdrawn |
| 530288178 | Void or Withdrawn |
| 530288179 | Void or Withdrawn |
| 530288180 | Void or Withdrawn |
| 530288181 | Void or Withdrawn |
| 530288182 | Void or Withdrawn |
| 530288183 | Void or Withdrawn |
| 530288184 | Void or Withdrawn |
| 530288185 | Void or Withdrawn |
| 530288186 | Void or Withdrawn |
| 530288187 | Void or Withdrawn |
| 530288188 | Void or Withdrawn |
| 530288194 | No Recognized Claim |
| 530288197 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034165 | No Recognized Claim |
| 530034166 | No Recognized Claim |
| 530034167 | No Recognized Claim |
| 530034168 | No Recognized Claim |
| 530034169 | No Eligible Transactions in Class Period |
| 530034170 | No Eligible Transactions in Class Period |
| 530034172 | No Recognized Claim |
| 530034174 | No Eligible Transactions in Class Period |
| 530034175 | No Recognized Claim |
| 530034176 | No Recognized Claim |
| 530034177 | No Recognized Claim |
| 530034178 | No Recognized Claim |
| 530034182 | No Recognized Claim |
| 530034186 | No Recognized Claim |
| 530034187 | No Recognized Claim |
| 530034188 | No Eligible Transactions in Class Period |
| 530034190 | No Recognized Claim |
| 530034191 | No Recognized Claim |
| 530034192 | No Recognized Claim |
| 530034193 | No Recognized Claim |
| 530034194 | No Recognized Claim |
| 530034195 | No Recognized Claim |
| 530034196 | No Recognized Claim |
| 530034197 | No Recognized Claim |
| 530034198 | No Recognized Claim |
| 530034199 | No Recognized Claim |
| 530034200 | No Recognized Claim |
| 530034201 | No Recognized Claim |
| 530034202 | No Recognized Claim |
| 530034204 | No Recognized Claim |
| 530034205 | No Recognized Claim |
| 530034208 | No Eligible Transactions in Class Period |
| 530034210 | No Recognized Claim |
| 530034211 | No Recognized Claim |
| 530034212 | No Recognized Claim |
| 530034214 | No Eligible Transactions in Class Period |
| 530034215 | No Eligible Transactions in Class Period |
| 530034216 | No Recognized Claim |
| 530034217 | No Recognized Claim |
| 530034220 | No Eligible Transactions in Class Period |
| 530034231 | No Recognized Claim |
| 530034232 | No Recognized Claim |
| 530034243 | No Eligible Transactions in Class Period |
| 530034248 | No Eligible Transactions in Class Period |
| 530034254 | No Eligible Transactions in Class Period |
| 530034261 | No Recognized Claim |
| 530034277 | No Eligible Transactions in Class Period |
| 530034290 | No Recognized Claim |
| 530034303 | No Eligible Transactions in Class Period |
| 530034316 | No Eligible Transactions in Class Period |
| 530034318 | No Eligible Transactions in Class Period |
| 530034319 | No Eligible Transactions in Class Period |
| 530034320 | No Eligible Transactions in Class Period |
| 530034323 | No Recognized Claim |
| 530034325 | No Recognized Claim |
| 530034326 | Void or Withdrawn |
| 530034327 | No Recognized Claim |
| 530034328 | No Recognized Claim |
| 530034329 | No Recognized Claim |
| 530034330 | Void or Withdrawn |
| 530034331 | No Recognized Claim |
| 530034333 | No Eligible Transactions in Class Period |
| 530034334 | No Eligible Transactions in Class Period |
| 530034335 | No Recognized Claim |
| 530034336 | No Recognized Claim |
| 530034339 | No Recognized Claim |
| 530034343 | No Recognized Claim |
| 530034344 | No Recognized Claim |
| 530034345 | No Recognized Claim |
| 530034346 | No Recognized Claim |
| 530034347 | No Recognized Claim |
| 530034348 | No Recognized Claim |
| 530034350 | No Recognized Claim |
| 530034351 | No Eligible Transactions in Class Period |
| 530034354 | No Recognized Claim |
| 530034355 | No Recognized Claim |
| 530034357 | No Eligible Transactions in Class Period |
| 530034360 | No Eligible Transactions in Class Period |
| 530034361 | No Eligible Transactions in Class Period |
| 530034362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530157921 | No Eligible Transactions in Class Period |
| 530157923 | No Recognized Claim |
| 530157926 | No Recognized Claim |
| 530157928 | No Eligible Transactions in Class Period |
| 530157930 | No Eligible Transactions in Class Period |
| 530157931 | No Eligible Transactions in Class Period |
| 530157932 | No Recognized Claim |
| 530157933 | No Recognized Claim |
| 530157936 | No Eligible Transactions in Class Period |
| 530157938 | No Eligible Transactions in Class Period |
| 530157945 | No Eligible Transactions in Class Period |
| 530157946 | No Eligible Transactions in Class Period |
| 530157947 | No Recognized Claim |
| 530157949 | No Recognized Claim |
| 530157951 | No Recognized Claim |
| 530157952 | No Eligible Transactions in Class Period |
| 530157953 | No Recognized Claim |
| 530157954 | No Eligible Transactions in Class Period |
| 530157956 | No Eligible Transactions in Class Period |
| 530157957 | No Recognized Claim |
| 530157960 | No Eligible Transactions in Class Period |
| 530157961 | No Recognized Claim |
| 530157966 | No Eligible Transactions in Class Period |
| 530157968 | No Recognized Claim |
| 530157969 | No Eligible Transactions in Class Period |
| 530157970 | No Recognized Claim |
| 530157971 | No Recognized Claim |
| 530157972 | No Recognized Claim |
| 530157973 | No Recognized Claim |
| 530157975 | No Recognized Claim |
| 530157976 | No Eligible Transactions in Class Period |
| 530157978 | No Eligible Transactions in Class Period |
| 530157980 | No Eligible Transactions in Class Period |
| 530157981 | No Recognized Claim |
| 530157982 | No Eligible Transactions in Class Period |
| 530157983 | No Recognized Claim |
| 530157984 | No Eligible Transactions in Class Period |
| 530157985 | No Recognized Claim |
| 530157986 | No Recognized Claim |
| 530157987 | No Recognized Claim |
| 530157988 | No Recognized Claim |
| 530157989 | No Recognized Claim |
| 530157990 | No Recognized Claim |
| 530157991 | No Recognized Claim |
| 530157992 | No Recognized Claim |
| 530157993 | No Recognized Claim |
| 530157994 | No Recognized Claim |
| 530157995 | No Recognized Claim |
| 530157996 | No Recognized Claim |
| 530157997 | No Eligible Transactions in Class Period |
| 530158001 | No Eligible Transactions in Class Period |
| 530158003 | No Eligible Transactions in Class Period |
| 530158004 | No Eligible Transactions in Class Period |
| 530158006 | No Recognized Claim |
| 530158007 | No Recognized Claim |
| 530158008 | No Eligible Transactions in Class Period |
| 530158010 | No Recognized Claim |
| 530158011 | No Eligible Transactions in Class Period |
| 530158012 | No Recognized Claim |
| 530158013 | No Recognized Claim |
| 530158017 | No Recognized Claim |
| 530158018 | No Recognized Claim |
| 530158020 | No Recognized Claim |
| 530158021 | No Eligible Transactions in Class Period |
| 530158023 | No Recognized Claim |
| 530158024 | No Eligible Transactions in Class Period |
| 530158025 | No Eligible Transactions in Class Period |
| 530158026 | No Eligible Transactions in Class Period |
| 530158028 | No Recognized Claim |
| 530158029 | No Recognized Claim |
| 530158030 | No Eligible Transactions in Class Period |
| 530158033 | No Eligible Transactions in Class Period |
| 530158034 | No Eligible Transactions in Class Period |
| 530158035 | No Eligible Transactions in Class Period |
| 530158036 | No Recognized Claim |
| 530158049 | No Recognized Claim |
| 530158050 | No Eligible Transactions in Class Period |
| 530158053 | No Eligible Transactions in Class Period |
| 530158054 | No Eligible Transactions in Class Period |
| 530158060 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530288202 | No Recognized Claim |
| 530288204 | No Recognized Claim |
| 530288205 | No Recognized Claim |
| 530288206 | No Recognized Claim |
| 530288209 | No Recognized Claim |
| 530288216 | No Recognized Claim |
| 530288218 | No Recognized Claim |
| 530288227 | No Recognized Claim |
| 530288228 | No Recognized Claim |
| 530288231 | No Recognized Claim |
| 530288233 | No Recognized Claim |
| 530288241 | No Recognized Claim |
| 530288246 | No Recognized Claim |
| 530288247 | No Recognized Claim |
| 530288248 | No Recognized Claim |
| 530288255 | No Recognized Claim |
| 530288261 | No Recognized Claim |
| 530288265 | No Recognized Claim |
| 530288266 | No Recognized Claim |
| 530288288 | No Recognized Claim |
| 530288291 | No Eligible Transactions in Class Period |
| 530288293 | No Recognized Claim |
| 530288294 | No Recognized Claim |
| 530288295 | No Recognized Claim |
| 530288296 | No Recognized Claim |
| 530288312 | No Recognized Claim |
| 530288317 | No Recognized Claim |
| 530288321 | No Recognized Claim |
| 530288330 | No Recognized Claim |
| 530288331 | No Recognized Claim |
| 530288345 | No Recognized Claim |
| 530288349 | No Recognized Claim |
| 530288389 | No Recognized Claim |
| 530288425 | No Recognized Claim |
| 530288456 | No Recognized Claim |
| 530288462 | No Recognized Claim |
| 530288477 | No Recognized Claim |
| 530288493 | No Recognized Claim |
| 530288501 | No Recognized Claim |
| 530288575 | No Recognized Claim |
| 530288600 | No Recognized Claim |
| 530288619 | No Recognized Claim |
| 530288624 | No Recognized Claim |
| 530288645 | No Recognized Claim |
| 530288653 | No Recognized Claim |
| 530288666 | No Recognized Claim |
| 530288688 | No Recognized Claim |
| 530288694 | No Recognized Claim |
| 530288701 | No Recognized Claim |
| 530288714 | No Recognized Claim |
| 530288759 | No Recognized Claim |
| 530288763 | No Recognized Claim |
| 530288768 | No Recognized Claim |
| 530288782 | No Recognized Claim |
| 530288788 | No Eligible Transactions in Class Period |
| 530288789 | No Eligible Transactions in Class Period |
| 530288792 | No Eligible Transactions in Class Period |
| 530288800 | No Eligible Transactions in Class Period |
| 530288801 | No Eligible Transactions in Class Period |
| 530288813 | No Eligible Transactions in Class Period |
| 530288823 | No Recognized Claim |
| 530288827 | No Recognized Claim |
| 530288833 | No Eligible Transactions in Class Period |
| 530288834 | No Recognized Claim |
| 530288837 | No Eligible Transactions in Class Period |
| 530288840 | No Recognized Claim |
| 530288851 | No Recognized Claim |
| 530288856 | No Recognized Claim |
| 530288870 | No Eligible Transactions in Class Period |
| 530288871 | No Eligible Transactions in Class Period |
| 530288877 | No Recognized Claim |
| 530288882 | No Eligible Transactions in Class Period |
| 530288885 | No Recognized Claim |
| 530288890 | No Recognized Claim |
| 530288891 | No Eligible Transactions in Class Period |
| 530288892 | No Eligible Transactions in Class Period |
| 530288897 | No Recognized Claim |
| 530288906 | No Recognized Claim |
| 530288907 | No Recognized Claim |
| 530288908 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034363 | No Recognized Claim |
| 530034364 | No Recognized Claim |
| 530034365 | No Eligible Transactions in Class Period |
| 530034366 | No Recognized Claim |
| 530034367 | No Eligible Transactions in Class Period |
| 530034369 | No Recognized Claim |
| 530034370 | No Recognized Claim |
| 530034371 | No Recognized Claim |
| 530034372 | No Eligible Transactions in Class Period |
| 530034373 | No Recognized Claim |
| 530034374 | No Eligible Transactions in Class Period |
| 530034375 | No Recognized Claim |
| 530034376 | No Eligible Transactions in Class Period |
| 530034377 | No Eligible Transactions in Class Period |
| 530034378 | No Recognized Claim |
| 530034382 | No Eligible Transactions in Class Period |
| 530034383 | No Recognized Claim |
| 530034384 | No Eligible Transactions in Class Period |
| 530034385 | No Eligible Transactions in Class Period |
| 530034386 | No Recognized Claim |
| 530034388 | No Recognized Claim |
| 530034389 | No Eligible Transactions in Class Period |
| 530034391 | No Eligible Transactions in Class Period |
| 530034393 | No Eligible Transactions in Class Period |
| 530034394 | No Recognized Claim |
| 530034395 | No Eligible Transactions in Class Period |
| 530034397 | No Eligible Transactions in Class Period |
| 530034399 | No Eligible Transactions in Class Period |
| 530034400 | No Eligible Transactions in Class Period |
| 530034401 | No Eligible Transactions in Class Period |
| 530034402 | No Eligible Transactions in Class Period |
| 530034404 | No Recognized Claim |
| 530034407 | No Eligible Transactions in Class Period |
| 530034408 | No Eligible Transactions in Class Period |
| 530034409 | No Eligible Transactions in Class Period |
| 530034410 | No Recognized Claim |
| 530034411 | No Recognized Claim |
| 530034412 | No Recognized Claim |
| 530034413 | No Recognized Claim |
| 530034414 | No Recognized Claim |
| 530034415 | No Recognized Claim |
| 530034416 | No Recognized Claim |
| 530034417 | No Recognized Claim |
| 530034419 | No Recognized Claim |
| 530034420 | No Eligible Transactions in Class Period |
| 530034421 | No Eligible Transactions in Class Period |
| 530034422 | No Recognized Claim |
| 530034423 | No Recognized Claim |
| 530034424 | No Recognized Claim |
| 530034425 | No Recognized Claim |
| 530034426 | No Eligible Transactions in Class Period |
| 530034427 | No Eligible Transactions in Class Period |
| 530034428 | No Eligible Transactions in Class Period |
| 530034430 | No Eligible Transactions in Class Period |
| 530034431 | No Eligible Transactions in Class Period |
| 530034432 | No Eligible Transactions in Class Period |
| 530034434 | No Eligible Transactions in Class Period |
| 530034435 | No Eligible Transactions in Class Period |
| 530034436 | No Eligible Transactions in Class Period |
| 530034437 | No Eligible Transactions in Class Period |
| 530034440 | No Recognized Claim |
| 530034441 | No Eligible Transactions in Class Period |
| 530034442 | No Eligible Transactions in Class Period |
| 530034443 | No Recognized Claim |
| 530034444 | No Recognized Claim |
| 530034445 | No Recognized Claim |
| 530034447 | No Recognized Claim |
| 530034449 | No Recognized Claim |
| 530034450 | No Recognized Claim |
| 530034451 | No Recognized Claim |
| 530034452 | No Recognized Claim |
| 530034453 | No Recognized Claim |
| 530034454 | No Recognized Claim |
| 530034455 | No Recognized Claim |
| 530034456 | No Recognized Claim |
| 530034457 | No Eligible Transactions in Class Period |
| 530034458 | No Eligible Transactions in Class Period |
| 530034460 | No Eligible Transactions in Class Period |
| 530034461 | No Eligible Transactions in Class Period |
| 530034465 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158062 | No Eligible Transactions in Class Period |
| 530158064 | No Eligible Transactions in Class Period |
| 530158068 | No Eligible Transactions in Class Period |
| 530158071 | No Eligible Transactions in Class Period |
| 530158073 | No Eligible Transactions in Class Period |
| 530158074 | No Recognized Claim |
| 530158076 | No Recognized Claim |
| 530158077 | No Eligible Transactions in Class Period |
| 530158078 | No Eligible Transactions in Class Period |
| 530158079 | No Eligible Transactions in Class Period |
| 530158080 | No Recognized Claim |
| 530158082 | No Recognized Claim |
| 530158083 | No Eligible Transactions in Class Period |
| 530158084 | No Recognized Claim |
| 530158085 | No Eligible Transactions in Class Period |
| 530158086 | No Recognized Claim |
| 530158087 | No Recognized Claim |
| 530158089 | No Eligible Transactions in Class Period |
| 530158092 | No Eligible Transactions in Class Period |
| 530158094 | No Recognized Claim |
| 530158099 | No Eligible Transactions in Class Period |
| 530158113 | No Eligible Transactions in Class Period |
| 530158121 | No Recognized Claim |
| 530158123 | No Eligible Transactions in Class Period |
| 530158124 | No Recognized Claim |
| 530158126 | No Recognized Claim |
| 530158128 | No Recognized Claim |
| 530158129 | No Eligible Transactions in Class Period |
| 530158132 | No Eligible Transactions in Class Period |
| 530158133 | No Eligible Transactions in Class Period |
| 530158135 | No Eligible Transactions in Class Period |
| 530158136 | No Eligible Transactions in Class Period |
| 530158137 | No Eligible Transactions in Class Period |
| 530158138 | No Eligible Transactions in Class Period |
| 530158140 | No Recognized Claim |
| 530158141 | No Eligible Transactions in Class Period |
| 530158142 | No Eligible Transactions in Class Period |
| 530158143 | No Eligible Transactions in Class Period |
| 530158144 | No Eligible Transactions in Class Period |
| 530158145 | No Eligible Transactions in Class Period |
| 530158155 | No Recognized Claim |
| 530158156 | No Recognized Claim |
| 530158158 | No Eligible Transactions in Class Period |
| 530158161 | No Recognized Claim |
| 530158162 | No Eligible Transactions in Class Period |
| 530158163 | No Recognized Claim |
| 530158164 | No Recognized Claim |
| 530158165 | No Recognized Claim |
| 530158168 | No Recognized Claim |
| 530158169 | No Recognized Claim |
| 530158170 | No Recognized Claim |
| 530158171 | No Recognized Claim |
| 530158174 | No Eligible Transactions in Class Period |
| 530158175 | No Recognized Claim |
| 530158178 | No Recognized Claim |
| 530158179 | No Recognized Claim |
| 530158180 | No Recognized Claim |
| 530158181 | No Recognized Claim |
| 530158183 | No Recognized Claim |
| 530158184 | No Recognized Claim |
| 530158185 | No Recognized Claim |
| 530158186 | No Recognized Claim |
| 530158187 | No Recognized Claim |
| 530158188 | No Recognized Claim |
| 530158189 | No Recognized Claim |
| 530158190 | No Recognized Claim |
| 530158191 | No Recognized Claim |
| 530158192 | No Eligible Transactions in Class Period |
| 530158196 | No Recognized Claim |
| 530158197 | No Recognized Claim |
| 530158200 | No Recognized Claim |
| 530158201 | No Eligible Transactions in Class Period |
| 530158202 | No Eligible Transactions in Class Period |
| 530158205 | No Recognized Claim |
| 530158209 | No Recognized Claim |
| 530158211 | No Recognized Claim |
| 530158212 | No Recognized Claim |
| 530158217 | No Recognized Claim |
| 530158220 | No Eligible Transactions in Class Period |
| 530158221 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530288909 | No Recognized Claim |
| 530288911 | No Recognized Claim |
| 530288915 | No Recognized Claim |
| 530288917 | No Recognized Claim |
| 530288918 | No Eligible Transactions in Class Period |
| 530288926 | No Recognized Claim |
| 530288927 | No Eligible Transactions in Class Period |
| 530288928 | No Eligible Transactions in Class Period |
| 530288934 | No Eligible Transactions in Class Period |
| 530288947 | No Eligible Transactions in Class Period |
| 530288950 | No Recognized Claim |
| 530288954 | No Eligible Transactions in Class Period |
| 530288956 | No Recognized Claim |
| 530288958 | No Recognized Claim |
| 530288959 | No Eligible Transactions in Class Period |
| 530288960 | No Eligible Transactions in Class Period |
| 530288961 | Void or Withdrawn |
| 530288962 | Void or Withdrawn |
| 530288963 | Void or Withdrawn |
| 530288964 | Void or Withdrawn |
| 530288965 | Void or Withdrawn |
| 530288966 | Void or Withdrawn |
| 530288967 | Void or Withdrawn |
| 530288968 | Void or Withdrawn |
| 530288969 | Void or Withdrawn |
| 530288970 | Void or Withdrawn |
| 530288971 | Void or Withdrawn |
| 530288972 | Void or Withdrawn |
| 530288973 | Void or Withdrawn |
| 530288974 | Void or Withdrawn |
| 530288975 | Void or Withdrawn |
| 530288976 | Void or Withdrawn |
| 530288977 | Void or Withdrawn |
| 530288978 | Void or Withdrawn |
| 530288979 | Void or Withdrawn |
| 530288980 | Void or Withdrawn |
| 530288981 | Void or Withdrawn |
| 530288982 | Void or Withdrawn |
| 530288983 | Void or Withdrawn |
| 530288984 | Void or Withdrawn |
| 530288985 | Void or Withdrawn |
| 530288986 | Void or Withdrawn |
| 530288987 | Void or Withdrawn |
| 530288988 | Void or Withdrawn |
| 530288989 | Void or Withdrawn |
| 530288990 | Void or Withdrawn |
| 530288991 | Void or Withdrawn |
| 530288992 | Void or Withdrawn |
| 530288993 | Void or Withdrawn |
| 530288994 | Void or Withdrawn |
| 530288995 | Void or Withdrawn |
| 530288996 | Void or Withdrawn |
| 530288997 | Void or Withdrawn |
| 530288998 | Void or Withdrawn |
| 530288999 | Void or Withdrawn |
| 530289003 | No Eligible Transactions in Class Period |
| 530289030 | No Recognized Claim |
| 530289031 | No Eligible Transactions in Class Period |
| 530289036 | No Recognized Claim |
| 530289045 | No Recognized Claim |
| 530289048 | No Eligible Transactions in Class Period |
| 530289052 | No Eligible Transactions in Class Period |
| 530289062 | No Recognized Claim |
| 530289077 | No Eligible Transactions in Class Period |
| 530289092 | No Eligible Transactions in Class Period |
| 530289095 | No Recognized Claim |
| 530289105 | No Recognized Claim |
| 530289107 | No Eligible Transactions in Class Period |
| 530289110 | No Eligible Transactions in Class Period |
| 530289130 | No Recognized Claim |
| 530289131 | No Recognized Claim |
| 530289133 | No Recognized Claim |
| 530289137 | No Recognized Claim |
| 530289161 | No Recognized Claim |
| 530289162 | No Recognized Claim |
| 530289163 | No Recognized Claim |
| 530289164 | No Recognized Claim |
| 530289169 | No Recognized Claim |
| 530289179 | No Recognized Claim |
| 530289192 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034466 | No Eligible Transactions in Class Period |
| 530034467 | No Eligible Transactions in Class Period |
| 530034468 | No Eligible Transactions in Class Period |
| 530034469 | No Eligible Transactions in Class Period |
| 530034470 | No Eligible Transactions in Class Period |
| 530034471 | No Eligible Transactions in Class Period |
| 530034473 | No Eligible Transactions in Class Period |
| 530034474 | No Recognized Claim |
| 530034475 | No Eligible Transactions in Class Period |
| 530034476 | No Eligible Transactions in Class Period |
| 530034478 | No Eligible Transactions in Class Period |
| 530034479 | No Recognized Claim |
| 530034481 | No Recognized Claim |
| 530034483 | No Recognized Claim |
| 530034484 | No Eligible Transactions in Class Period |
| 530034487 | No Eligible Transactions in Class Period |
| 530034488 | No Eligible Transactions in Class Period |
| 530034489 | No Eligible Transactions in Class Period |
| 530034490 | No Eligible Transactions in Class Period |
| 530034491 | No Eligible Transactions in Class Period |
| 530034492 | No Eligible Transactions in Class Period |
| 530034493 | No Eligible Transactions in Class Period |
| 530034495 | No Eligible Transactions in Class Period |
| 530034497 | No Eligible Transactions in Class Period |
| 530034499 | No Recognized Claim |
| 530034500 | No Recognized Claim |
| 530034501 | No Eligible Transactions in Class Period |
| 530034502 | No Eligible Transactions in Class Period |
| 530034503 | No Recognized Claim |
| 530034504 | No Recognized Claim |
| 530034506 | No Recognized Claim |
| 530034507 | No Recognized Claim |
| 530034508 | No Recognized Claim |
| 530034510 | No Eligible Transactions in Class Period |
| 530034511 | No Eligible Transactions in Class Period |
| 530034513 | No Eligible Transactions in Class Period |
| 530034514 | No Eligible Transactions in Class Period |
| 530034515 | No Eligible Transactions in Class Period |
| 530034518 | No Eligible Transactions in Class Period |
| 530034519 | No Eligible Transactions in Class Period |
| 530034520 | No Recognized Claim |
| 530034521 | No Recognized Claim |
| 530034522 | No Recognized Claim |
| 530034526 | No Recognized Claim |
| 530034528 | No Eligible Transactions in Class Period |
| 530034529 | No Eligible Transactions in Class Period |
| 530034530 | No Eligible Transactions in Class Period |
| 530034531 | No Eligible Transactions in Class Period |
| 530034532 | No Recognized Claim |
| 530034535 | No Eligible Transactions in Class Period |
| 530034537 | No Eligible Transactions in Class Period |
| 530034538 | No Eligible Transactions in Class Period |
| 530034539 | No Eligible Transactions in Class Period |
| 530034540 | No Eligible Transactions in Class Period |
| 530034541 | No Eligible Transactions in Class Period |
| 530034542 | No Eligible Transactions in Class Period |
| 530034543 | No Eligible Transactions in Class Period |
| 530034545 | No Eligible Transactions in Class Period |
| 530034546 | No Eligible Transactions in Class Period |
| 530034547 | No Eligible Transactions in Class Period |
| 530034548 | No Recognized Claim |
| 530034549 | No Recognized Claim |
| 530034550 | No Eligible Transactions in Class Period |
| 530034551 | No Eligible Transactions in Class Period |
| 530034552 | No Eligible Transactions in Class Period |
| 530034553 | No Eligible Transactions in Class Period |
| 530034554 | No Eligible Transactions in Class Period |
| 530034555 | No Eligible Transactions in Class Period |
| 530034556 | No Eligible Transactions in Class Period |
| 530034557 | No Eligible Transactions in Class Period |
| 530034558 | No Eligible Transactions in Class Period |
| 530034559 | No Eligible Transactions in Class Period |
| 530034560 | No Eligible Transactions in Class Period |
| 530034561 | No Eligible Transactions in Class Period |
| 530034562 | No Recognized Claim |
| 530034563 | No Recognized Claim |
| 530034565 | No Recognized Claim |
| 530034566 | No Recognized Claim |
| 530034567 | No Eligible Transactions in Class Period |
| 530034569 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158222 | No Recognized Claim |
| 530158226 | No Recognized Claim |
| 530158227 | No Recognized Claim |
| 530158231 | No Recognized Claim |
| 530158232 | No Recognized Claim |
| 530158238 | No Recognized Claim |
| 530158243 | No Recognized Claim |
| 530158245 | No Eligible Transactions in Class Period |
| 530158246 | No Eligible Transactions in Class Period |
| 530158251 | No Recognized Claim |
| 530158253 | No Recognized Claim |
| 530158255 | No Eligible Transactions in Class Period |
| 530158257 | No Eligible Transactions in Class Period |
| 530158259 | No Recognized Claim |
| 530158261 | No Eligible Transactions in Class Period |
| 530158263 | No Recognized Claim |
| 530158264 | No Recognized Claim |
| 530158265 | No Eligible Transactions in Class Period |
| 530158266 | No Eligible Transactions in Class Period |
| 530158267 | No Recognized Claim |
| 530158268 | No Recognized Claim |
| 530158269 | No Recognized Claim |
| 530158271 | No Eligible Transactions in Class Period |
| 530158273 | No Recognized Claim |
| 530158274 | No Recognized Claim |
| 530158276 | No Recognized Claim |
| 530158278 | No Recognized Claim |
| 530158279 | No Recognized Claim |
| 530158280 | No Eligible Transactions in Class Period |
| 530158281 | No Eligible Transactions in Class Period |
| 530158282 | No Recognized Claim |
| 530158283 | No Eligible Transactions in Class Period |
| 530158284 | No Recognized Claim |
| 530158285 | No Recognized Claim |
| 530158286 | No Eligible Transactions in Class Period |
| 530158287 | No Eligible Transactions in Class Period |
| 530158288 | No Recognized Claim |
| 530158289 | No Eligible Transactions in Class Period |
| 530158290 | No Eligible Transactions in Class Period |
| 530158291 | No Recognized Claim |
| 530158292 | No Recognized Claim |
| 530158293 | No Recognized Claim |
| 530158294 | No Recognized Claim |
| 530158295 | No Recognized Claim |
| 530158297 | No Eligible Transactions in Class Period |
| 530158299 | No Recognized Claim |
| 530158300 | No Recognized Claim |
| 530158301 | No Recognized Claim |
| 530158302 | No Recognized Claim |
| 530158303 | No Recognized Claim |
| 530158304 | No Eligible Transactions in Class Period |
| 530158305 | No Recognized Claim |
| 530158306 | No Recognized Claim |
| 530158307 | No Recognized Claim |
| 530158308 | No Recognized Claim |
| 530158312 | No Eligible Transactions in Class Period |
| 530158313 | No Eligible Transactions in Class Period |
| 530158314 | No Eligible Transactions in Class Period |
| 530158315 | No Eligible Transactions in Class Period |
| 530158318 | No Recognized Claim |
| 530158319 | No Recognized Claim |
| 530158320 | No Recognized Claim |
| 530158321 | No Recognized Claim |
| 530158322 | No Eligible Transactions in Class Period |
| 530158323 | No Eligible Transactions in Class Period |
| 530158324 | No Eligible Transactions in Class Period |
| 530158325 | No Eligible Transactions in Class Period |
| 530158328 | No Recognized Claim |
| 530158329 | No Recognized Claim |
| 530158330 | No Recognized Claim |
| 530158332 | No Eligible Transactions in Class Period |
| 530158333 | No Recognized Claim |
| 530158334 | No Recognized Claim |
| 530158337 | No Recognized Claim |
| 530158338 | No Recognized Claim |
| 530158339 | No Recognized Claim |
| 530158340 | No Eligible Transactions in Class Period |
| 530158341 | No Recognized Claim |
| 530158342 | No Eligible Transactions in Class Period |
| 530158344 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530289194 | No Recognized Claim |
| 530289212 | No Recognized Claim |
| 530289217 | No Eligible Transactions in Class Period |
| 530289238 | No Recognized Claim |
| 530289239 | No Recognized Claim |
| 530289248 | No Recognized Claim |
| 530289249 | No Recognized Claim |
| 530289252 | No Recognized Claim |
| 530289255 | No Recognized Claim |
| 530289275 | No Recognized Claim |
| 530289303 | No Recognized Claim |
| 530289315 | No Recognized Claim |
| 530289318 | No Recognized Claim |
| 530289320 | No Recognized Claim |
| 530289334 | No Eligible Transactions in Class Period |
| 530289350 | No Recognized Claim |
| 530289351 | No Recognized Claim |
| 530289352 | No Recognized Claim |
| 530289353 | No Recognized Claim |
| 530289359 | No Recognized Claim |
| 530289379 | No Recognized Claim |
| 530289380 | No Recognized Claim |
| 530289390 | No Recognized Claim |
| 530289391 | No Recognized Claim |
| 530289394 | No Eligible Transactions in Class Period |
| 530289401 | No Recognized Claim |
| 530289403 | No Eligible Transactions in Class Period |
| 530289413 | No Recognized Claim |
| 530289476 | No Recognized Claim |
| 530289490 | No Recognized Claim |
| 530289521 | No Recognized Claim |
| 530289542 | No Recognized Claim |
| 530289569 | No Recognized Claim |
| 530289607 | No Recognized Claim |
| 530289616 | No Eligible Transactions in Class Period |
| 530289617 | No Eligible Transactions in Class Period |
| 530289618 | No Eligible Transactions in Class Period |
| 530289620 | No Recognized Claim |
| 530289621 | No Recognized Claim |
| 530289622 | No Recognized Claim |
| 530289623 | No Recognized Claim |
| 530289624 | No Recognized Claim |
| 530289626 | No Recognized Claim |
| 530289628 | No Recognized Claim |
| 530289629 | No Eligible Transactions in Class Period |
| 530289657 | No Recognized Claim |
| 530289658 | No Recognized Claim |
| 530289659 | No Recognized Claim |
| 530289722 | No Recognized Claim |
| 530289750 | No Recognized Claim |
| 530289751 | No Eligible Transactions in Class Period |
| 530289752 | No Eligible Transactions in Class Period |
| 530289753 | No Eligible Transactions in Class Period |
| 530289754 | No Recognized Claim |
| 530289756 | No Eligible Transactions in Class Period |
| 530289757 | No Eligible Transactions in Class Period |
| 530289760 | No Eligible Transactions in Class Period |
| 530289761 | No Eligible Transactions in Class Period |
| 530289762 | No Eligible Transactions in Class Period |
| 530289764 | No Eligible Transactions in Class Period |
| 530289767 | No Recognized Claim |
| 530289771 | No Eligible Transactions in Class Period |
| 530289774 | No Recognized Claim |
| 530289775 | No Recognized Claim |
| 530289776 | No Recognized Claim |
| 530289777 | No Recognized Claim |
| 530289778 | No Recognized Claim |
| 530289779 | No Recognized Claim |
| 530289790 | No Recognized Claim |
| 530289792 | No Recognized Claim |
| 530289800 | No Recognized Claim |
| 530289807 | No Eligible Transactions in Class Period |
| 530289808 | No Recognized Claim |
| 530289809 | No Recognized Claim |
| 530289814 | No Eligible Transactions in Class Period |
| 530289815 | No Recognized Claim |
| 530289816 | No Recognized Claim |
| 530289817 | No Recognized Claim |
| 530289819 | No Eligible Transactions in Class Period |
| 530289820 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034570 | No Recognized Claim |
| 530034571 | No Eligible Transactions in Class Period |
| 530034572 | No Recognized Claim |
| 530034573 | No Eligible Transactions in Class Period |
| 530034574 | No Recognized Claim |
| 530034575 | No Recognized Claim |
| 530034576 | No Eligible Transactions in Class Period |
| 530034577 | No Eligible Transactions in Class Period |
| 530034578 | No Eligible Transactions in Class Period |
| 530034579 | No Recognized Claim |
| 530034580 | No Recognized Claim |
| 530034581 | No Recognized Claim |
| 530034583 | No Eligible Transactions in Class Period |
| 530034584 | No Eligible Transactions in Class Period |
| 530034585 | No Eligible Transactions in Class Period |
| 530034586 | No Recognized Claim |
| 530034587 | No Recognized Claim |
| 530034589 | No Eligible Transactions in Class Period |
| 530034590 | No Eligible Transactions in Class Period |
| 530034591 | No Recognized Claim |
| 530034592 | No Eligible Transactions in Class Period |
| 530034595 | No Recognized Claim |
| 530034596 | No Recognized Claim |
| 530034598 | No Recognized Claim |
| 530034599 | No Recognized Claim |
| 530034600 | No Recognized Claim |
| 530034601 | No Eligible Transactions in Class Period |
| 530034602 | No Recognized Claim |
| 530034603 | No Eligible Transactions in Class Period |
| 530034604 | No Recognized Claim |
| 530034607 | No Eligible Transactions in Class Period |
| 530034608 | No Eligible Transactions in Class Period |
| 530034609 | No Eligible Transactions in Class Period |
| 530034611 | No Eligible Transactions in Class Period |
| 530034612 | No Recognized Claim |
| 530034613 | No Eligible Transactions in Class Period |
| 530034614 | No Eligible Transactions in Class Period |
| 530034615 | No Recognized Claim |
| 530034616 | No Recognized Claim |
| 530034617 | No Recognized Claim |
| 530034618 | No Eligible Transactions in Class Period |
| 530034619 | No Recognized Claim |
| 530034620 | No Eligible Transactions in Class Period |
| 530034622 | No Recognized Claim |
| 530034623 | No Eligible Transactions in Class Period |
| 530034624 | No Recognized Claim |
| 530034626 | No Recognized Claim |
| 530034627 | No Recognized Claim |
| 530034628 | No Eligible Transactions in Class Period |
| 530034629 | No Recognized Claim |
| 530034630 | No Recognized Claim |
| 530034632 | No Eligible Transactions in Class Period |
| 530034635 | No Recognized Claim |
| 530034636 | No Recognized Claim |
| 530034637 | No Recognized Claim |
| 530034638 | No Eligible Transactions in Class Period |
| 530034640 | No Eligible Transactions in Class Period |
| 530034641 | No Eligible Transactions in Class Period |
| 530034642 | No Eligible Transactions in Class Period |
| 530034643 | No Recognized Claim |
| 530034644 | No Eligible Transactions in Class Period |
| 530034645 | No Eligible Transactions in Class Period |
| 530034646 | No Recognized Claim |
| 530034648 | No Recognized Claim |
| 530034649 | No Eligible Transactions in Class Period |
| 530034650 | No Eligible Transactions in Class Period |
| 530034651 | No Recognized Claim |
| 530034653 | No Eligible Transactions in Class Period |
| 530034654 | No Eligible Transactions in Class Period |
| 530034656 | No Eligible Transactions in Class Period |
| 530034657 | No Recognized Claim |
| 530034658 | No Recognized Claim |
| 530034661 | No Recognized Claim |
| 530034662 | No Eligible Transactions in Class Period |
| 530034663 | No Eligible Transactions in Class Period |
| 530034664 | No Recognized Claim |
| 530034666 | No Eligible Transactions in Class Period |
| 530034667 | No Recognized Claim |
| 530034668 | No Eligible Transactions in Class Period |
| 530034669 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158345 | No Recognized Claim |
| 530158346 | No Recognized Claim |
| 530158347 | No Recognized Claim |
| 530158348 | No Recognized Claim |
| 530158350 | No Recognized Claim |
| 530158351 | No Recognized Claim |
| 530158352 | No Eligible Transactions in Class Period |
| 530158353 | No Recognized Claim |
| 530158354 | No Recognized Claim |
| 530158358 | No Recognized Claim |
| 530158359 | No Recognized Claim |
| 530158361 | No Recognized Claim |
| 530158362 | No Eligible Transactions in Class Period |
| 530158363 | No Eligible Transactions in Class Period |
| 530158364 | No Eligible Transactions in Class Period |
| 530158365 | No Recognized Claim |
| 530158366 | No Recognized Claim |
| 530158367 | No Eligible Transactions in Class Period |
| 530158368 | No Recognized Claim |
| 530158369 | No Eligible Transactions in Class Period |
| 530158370 | No Recognized Claim |
| 530158371 | No Eligible Transactions in Class Period |
| 530158372 | No Eligible Transactions in Class Period |
| 530158373 | No Recognized Claim |
| 530158374 | No Recognized Claim |
| 530158375 | No Recognized Claim |
| 530158376 | No Recognized Claim |
| 530158378 | No Recognized Claim |
| 530158379 | No Recognized Claim |
| 530158380 | No Eligible Transactions in Class Period |
| 530158381 | No Recognized Claim |
| 530158382 | No Eligible Transactions in Class Period |
| 530158387 | No Eligible Transactions in Class Period |
| 530158388 | No Recognized Claim |
| 530158389 | No Recognized Claim |
| 530158390 | No Recognized Claim |
| 530158391 | No Recognized Claim |
| 530158392 | No Eligible Transactions in Class Period |
| 530158393 | No Eligible Transactions in Class Period |
| 530158394 | No Recognized Claim |
| 530158395 | No Recognized Claim |
| 530158397 | No Eligible Transactions in Class Period |
| 530158398 | No Recognized Claim |
| 530158399 | No Recognized Claim |
| 530158400 | No Recognized Claim |
| 530158401 | No Recognized Claim |
| 530158402 | No Eligible Transactions in Class Period |
| 530158405 | No Eligible Transactions in Class Period |
| 530158406 | No Recognized Claim |
| 530158409 | No Recognized Claim |
| 530158412 | No Recognized Claim |
| 530158415 | No Eligible Transactions in Class Period |
| 530158419 | No Eligible Transactions in Class Period |
| 530158420 | No Eligible Transactions in Class Period |
| 530158423 | No Eligible Transactions in Class Period |
| 530158425 | No Recognized Claim |
| 530158427 | No Recognized Claim |
| 530158429 | No Recognized Claim |
| 530158430 | No Recognized Claim |
| 530158433 | No Recognized Claim |
| 530158434 | No Eligible Transactions in Class Period |
| 530158435 | No Eligible Transactions in Class Period |
| 530158437 | No Recognized Claim |
| 530158441 | No Eligible Transactions in Class Period |
| 530158442 | No Eligible Transactions in Class Period |
| 530158443 | No Eligible Transactions in Class Period |
| 530158444 | No Eligible Transactions in Class Period |
| 530158445 | No Eligible Transactions in Class Period |
| 530158446 | No Eligible Transactions in Class Period |
| 530158447 | No Eligible Transactions in Class Period |
| 530158448 | No Eligible Transactions in Class Period |
| 530158450 | No Eligible Transactions in Class Period |
| 530158455 | No Eligible Transactions in Class Period |
| 530158457 | No Recognized Claim |
| 530158459 | No Recognized Claim |
| 530158460 | No Recognized Claim |
| 530158461 | No Eligible Transactions in Class Period |
| 530158462 | No Recognized Claim |
| 530158464 | No Eligible Transactions in Class Period |
| 530158465 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530289823 | No Recognized Claim |
| 530289824 | No Eligible Transactions in Class Period |
| 530289848 | No Recognized Claim |
| 530289849 | No Recognized Claim |
| 530289851 | No Recognized Claim |
| 530289852 | No Recognized Claim |
| 530289854 | No Eligible Transactions in Class Period |
| 530289855 | No Eligible Transactions in Class Period |
| 530289856 | No Eligible Transactions in Class Period |
| 530289857 | No Eligible Transactions in Class Period |
| 530289858 | No Eligible Transactions in Class Period |
| 530289859 | No Eligible Transactions in Class Period |
| 530289860 | No Eligible Transactions in Class Period |
| 530289861 | No Eligible Transactions in Class Period |
| 530289862 | No Recognized Claim |
| 530289865 | No Eligible Transactions in Class Period |
| 530289866 | No Recognized Claim |
| 530289867 | No Recognized Claim |
| 530289868 | No Eligible Transactions in Class Period |
| 530289869 | No Recognized Claim |
| 530289870 | No Recognized Claim |
| 530289871 | No Recognized Claim |
| 530289872 | No Recognized Claim |
| 530289873 | No Recognized Claim |
| 530289874 | No Recognized Claim |
| 530289875 | No Eligible Transactions in Class Period |
| 530289876 | No Eligible Transactions in Class Period |
| 530289877 | No Eligible Transactions in Class Period |
| 530289878 | No Recognized Claim |
| 530289880 | No Eligible Transactions in Class Period |
| 530289882 | No Eligible Transactions in Class Period |
| 530289883 | No Eligible Transactions in Class Period |
| 530289884 | No Eligible Transactions in Class Period |
| 530289900 | No Recognized Claim |
| 530289901 | No Recognized Claim |
| 530289902 | No Recognized Claim |
| 530289903 | No Eligible Transactions in Class Period |
| 530289904 | No Recognized Claim |
| 530289905 | No Eligible Transactions in Class Period |
| 530289906 | No Eligible Transactions in Class Period |
| 530289907 | No Eligible Transactions in Class Period |
| 530289908 | No Eligible Transactions in Class Period |
| 530289909 | No Eligible Transactions in Class Period |
| 530289912 | No Eligible Transactions in Class Period |
| 530289913 | No Eligible Transactions in Class Period |
| 530289914 | No Recognized Claim |
| 530289929 | No Recognized Claim |
| 530289931 | No Recognized Claim |
| 530289932 | No Eligible Transactions in Class Period |
| 530289933 | No Recognized Claim |
| 530289934 | No Eligible Transactions in Class Period |
| 530289935 | No Eligible Transactions in Class Period |
| 530289936 | No Eligible Transactions in Class Period |
| 530289937 | No Eligible Transactions in Class Period |
| 530289938 | No Eligible Transactions in Class Period |
| 530289939 | No Eligible Transactions in Class Period |
| 530289940 | No Eligible Transactions in Class Period |
| 530289941 | No Recognized Claim |
| 530289942 | No Eligible Transactions in Class Period |
| 530289943 | No Eligible Transactions in Class Period |
| 530289944 | No Eligible Transactions in Class Period |
| 530289946 | No Recognized Claim |
| 530289951 | No Eligible Transactions in Class Period |
| 530289953 | No Recognized Claim |
| 530289954 | No Recognized Claim |
| 530289955 | No Recognized Claim |
| 530289956 | No Recognized Claim |
| 530289958 | No Recognized Claim |
| 530289959 | No Recognized Claim |
| 530289960 | No Eligible Transactions in Class Period |
| 530289961 | No Eligible Transactions in Class Period |
| 530289964 | No Eligible Transactions in Class Period |
| 530289965 | No Recognized Claim |
| 530289966 | No Eligible Transactions in Class Period |
| 530289968 | No Eligible Transactions in Class Period |
| 530289969 | No Eligible Transactions in Class Period |
| 530289970 | No Eligible Transactions in Class Period |
| 530289971 | No Eligible Transactions in Class Period |
| 530289972 | No Eligible Transactions in Class Period |
| 530289973 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034670 | No Recognized Claim |
| 530034671 | No Eligible Transactions in Class Period |
| 530034672 | No Recognized Claim |
| 530034673 | No Eligible Transactions in Class Period |
| 530034674 | No Recognized Claim |
| 530034675 | No Recognized Claim |
| 530034677 | No Eligible Transactions in Class Period |
| 530034678 | No Recognized Claim |
| 530034681 | No Eligible Transactions in Class Period |
| 530034682 | No Eligible Transactions in Class Period |
| 530034683 | No Eligible Transactions in Class Period |
| 530034684 | No Eligible Transactions in Class Period |
| 530034685 | No Eligible Transactions in Class Period |
| 530034686 | No Recognized Claim |
| 530034687 | No Recognized Claim |
| 530034690 | No Eligible Transactions in Class Period |
| 530034691 | No Eligible Transactions in Class Period |
| 530034692 | No Recognized Claim |
| 530034693 | No Eligible Transactions in Class Period |
| 530034694 | No Eligible Transactions in Class Period |
| 530034695 | No Recognized Claim |
| 530034696 | No Recognized Claim |
| 530034697 | No Eligible Transactions in Class Period |
| 530034698 | No Recognized Claim |
| 530034699 | No Recognized Claim |
| 530034700 | No Recognized Claim |
| 530034701 | No Eligible Transactions in Class Period |
| 530034702 | No Recognized Claim |
| 530034703 | No Eligible Transactions in Class Period |
| 530034704 | No Recognized Claim |
| 530034705 | No Eligible Transactions in Class Period |
| 530034706 | No Recognized Claim |
| 530034707 | No Recognized Claim |
| 530034708 | No Recognized Claim |
| 530034711 | No Recognized Claim |
| 530034713 | No Recognized Claim |
| 530034714 | No Eligible Transactions in Class Period |
| 530034715 | No Eligible Transactions in Class Period |
| 530034716 | No Eligible Transactions in Class Period |
| 530034717 | No Eligible Transactions in Class Period |
| 530034718 | No Eligible Transactions in Class Period |
| 530034719 | No Eligible Transactions in Class Period |
| 530034721 | No Eligible Transactions in Class Period |
| 530034724 | No Recognized Claim |
| 530034725 | No Recognized Claim |
| 530034726 | No Recognized Claim |
| 530034728 | No Recognized Claim |
| 530034731 | No Eligible Transactions in Class Period |
| 530034733 | No Recognized Claim |
| 530034734 | No Recognized Claim |
| 530034735 | No Recognized Claim |
| 530034736 | No Eligible Transactions in Class Period |
| 530034737 | No Eligible Transactions in Class Period |
| 530034741 | No Eligible Transactions in Class Period |
| 530034742 | No Eligible Transactions in Class Period |
| 530034743 | No Eligible Transactions in Class Period |
| 530034744 | No Recognized Claim |
| 530034745 | No Recognized Claim |
| 530034746 | No Eligible Transactions in Class Period |
| 530034749 | No Eligible Transactions in Class Period |
| 530034750 | No Eligible Transactions in Class Period |
| 530034751 | No Recognized Claim |
| 530034754 | No Recognized Claim |
| 530034755 | No Eligible Transactions in Class Period |
| 530034756 | No Eligible Transactions in Class Period |
| 530034757 | No Eligible Transactions in Class Period |
| 530034758 | No Eligible Transactions in Class Period |
| 530034759 | No Eligible Transactions in Class Period |
| 530034760 | No Eligible Transactions in Class Period |
| 530034761 | No Eligible Transactions in Class Period |
| 530034762 | No Eligible Transactions in Class Period |
| 530034763 | No Eligible Transactions in Class Period |
| 530034764 | No Eligible Transactions in Class Period |
| 530034765 | No Eligible Transactions in Class Period |
| 530034766 | No Eligible Transactions in Class Period |
| 530034767 | No Eligible Transactions in Class Period |
| 530034768 | No Eligible Transactions in Class Period |
| 530034770 | No Eligible Transactions in Class Period |
| 530034771 | No Recognized Claim |
| 530034772 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158466 | No Recognized Claim |
| 530158467 | No Recognized Claim |
| 530158468 | No Eligible Transactions in Class Period |
| 530158469 | No Recognized Claim |
| 530158471 | No Recognized Claim |
| 530158472 | No Eligible Transactions in Class Period |
| 530158474 | No Recognized Claim |
| 530158475 | No Recognized Claim |
| 530158476 | No Eligible Transactions in Class Period |
| 530158477 | No Eligible Transactions in Class Period |
| 530158479 | No Recognized Claim |
| 530158480 | No Eligible Transactions in Class Period |
| 530158482 | No Recognized Claim |
| 530158483 | No Recognized Claim |
| 530158485 | No Eligible Transactions in Class Period |
| 530158486 | No Recognized Claim |
| 530158487 | No Recognized Claim |
| 530158490 | No Recognized Claim |
| 530158491 | No Recognized Claim |
| 530158492 | No Recognized Claim |
| 530158493 | No Recognized Claim |
| 530158495 | No Recognized Claim |
| 530158496 | No Recognized Claim |
| 530158497 | No Eligible Transactions in Class Period |
| 530158498 | No Recognized Claim |
| 530158500 | No Recognized Claim |
| 530158501 | No Recognized Claim |
| 530158502 | No Recognized Claim |
| 530158504 | No Recognized Claim |
| 530158505 | No Recognized Claim |
| 530158507 | No Recognized Claim |
| 530158509 | No Recognized Claim |
| 530158510 | No Eligible Transactions in Class Period |
| 530158511 | No Recognized Claim |
| 530158513 | No Eligible Transactions in Class Period |
| 530158514 | No Recognized Claim |
| 530158515 | No Recognized Claim |
| 530158516 | No Recognized Claim |
| 530158517 | No Recognized Claim |
| 530158518 | No Eligible Transactions in Class Period |
| 530158523 | No Eligible Transactions in Class Period |
| 530158524 | No Eligible Transactions in Class Period |
| 530158528 | No Eligible Transactions in Class Period |
| 530158532 | No Eligible Transactions in Class Period |
| 530158534 | No Eligible Transactions in Class Period |
| 530158536 | No Eligible Transactions in Class Period |
| 530158537 | No Eligible Transactions in Class Period |
| 530158538 | No Recognized Claim |
| 530158539 | No Recognized Claim |
| 530158540 | No Eligible Transactions in Class Period |
| 530158541 | No Eligible Transactions in Class Period |
| 530158542 | No Eligible Transactions in Class Period |
| 530158544 | No Eligible Transactions in Class Period |
| 530158545 | No Recognized Claim |
| 530158548 | No Recognized Claim |
| 530158549 | No Recognized Claim |
| 530158550 | No Recognized Claim |
| 530158552 | No Recognized Claim |
| 530158553 | No Recognized Claim |
| 530158555 | No Eligible Transactions in Class Period |
| 530158556 | No Eligible Transactions in Class Period |
| 530158557 | No Eligible Transactions in Class Period |
| 530158558 | No Eligible Transactions in Class Period |
| 530158560 | No Eligible Transactions in Class Period |
| 530158562 | No Eligible Transactions in Class Period |
| 530158564 | No Eligible Transactions in Class Period |
| 530158565 | No Recognized Claim |
| 530158566 | No Eligible Transactions in Class Period |
| 530158567 | No Eligible Transactions in Class Period |
| 530158568 | No Recognized Claim |
| 530158573 | No Eligible Transactions in Class Period |
| 530158575 | No Eligible Transactions in Class Period |
| 530158579 | No Eligible Transactions in Class Period |
| 530158586 | No Eligible Transactions in Class Period |
| 530158588 | No Recognized Claim |
| 530158589 | No Eligible Transactions in Class Period |
| 530158591 | No Eligible Transactions in Class Period |
| 530158592 | No Eligible Transactions in Class Period |
| 530158593 | No Recognized Claim |
| 530158595 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530289974 | No Eligible Transactions in Class Period |
| 530289975 | No Eligible Transactions in Class Period |
| 530289976 | No Eligible Transactions in Class Period |
| 530289977 | No Eligible Transactions in Class Period |
| 530289978 | No Recognized Claim |
| 530289981 | No Eligible Transactions in Class Period |
| 530289982 | No Eligible Transactions in Class Period |
| 530289983 | No Eligible Transactions in Class Period |
| 530289984 | No Eligible Transactions in Class Period |
| 530289985 | No Eligible Transactions in Class Period |
| 530289986 | No Eligible Transactions in Class Period |
| 530289990 | No Eligible Transactions in Class Period |
| 530289991 | No Recognized Claim |
| 530289992 | No Recognized Claim |
| 530289993 | No Eligible Transactions in Class Period |
| 530289994 | No Recognized Claim |
| 530289995 | No Recognized Claim |
| 530289996 | No Recognized Claim |
| 530289997 | No Recognized Claim |
| 530289998 | No Recognized Claim |
| 530289999 | No Recognized Claim |
| 530290000 | No Recognized Claim |
| 530290001 | No Recognized Claim |
| 530290002 | No Recognized Claim |
| 530290003 | No Recognized Claim |
| 530290004 | No Recognized Claim |
| 530290005 | No Recognized Claim |
| 530290006 | No Recognized Claim |
| 530290007 | No Eligible Transactions in Class Period |
| 530290008 | No Eligible Transactions in Class Period |
| 530290009 | No Eligible Transactions in Class Period |
| 530290010 | No Eligible Transactions in Class Period |
| 530290012 | No Eligible Transactions in Class Period |
| 530290013 | No Eligible Transactions in Class Period |
| 530290014 | No Eligible Transactions in Class Period |
| 530290015 | No Recognized Claim |
| 530290017 | No Recognized Claim |
| 530290018 | No Eligible Transactions in Class Period |
| 530290019 | No Recognized Claim |
| 530290028 | No Recognized Claim |
| 530290032 | No Recognized Claim |
| 530290033 | No Recognized Claim |
| 530290034 | No Recognized Claim |
| 530290035 | No Recognized Claim |
| 530290036 | No Eligible Transactions in Class Period |
| 530290037 | No Recognized Claim |
| 530290038 | No Recognized Claim |
| 530290039 | No Recognized Claim |
| 530290040 | No Eligible Transactions in Class Period |
| 530290041 | No Recognized Claim |
| 530290042 | No Recognized Claim |
| 530290043 | No Recognized Claim |
| 530290044 | No Recognized Claim |
| 530290046 | No Recognized Claim |
| 530290047 | No Recognized Claim |
| 530290049 | No Recognized Claim |
| 530290055 | No Recognized Claim |
| 530290056 | No Eligible Transactions in Class Period |
| 530290057 | No Recognized Claim |
| 530290058 | No Recognized Claim |
| 530290059 | No Recognized Claim |
| 530290060 | No Recognized Claim |
| 530290061 | No Recognized Claim |
| 530290062 | No Recognized Claim |
| 530290063 | No Eligible Transactions in Class Period |
| 530290064 | No Recognized Claim |
| 530290065 | No Recognized Claim |
| 530290066 | No Recognized Claim |
| 530290067 | No Recognized Claim |
| 530290068 | No Recognized Claim |
| 530290069 | No Recognized Claim |
| 530290070 | No Recognized Claim |
| 530290071 | No Recognized Claim |
| 530290072 | No Eligible Transactions in Class Period |
| 530290073 | No Eligible Transactions in Class Period |
| 530290076 | No Recognized Claim |
| 530290077 | No Recognized Claim |
| 530290078 | No Eligible Transactions in Class Period |
| 530290079 | No Eligible Transactions in Class Period |
| 530290081 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034774 | No Eligible Transactions in Class Period |
| 530034775 | No Recognized Claim |
| 530034776 | No Eligible Transactions in Class Period |
| 530034779 | No Recognized Claim |
| 530034780 | No Recognized Claim |
| 530034781 | No Recognized Claim |
| 530034782 | No Recognized Claim |
| 530034783 | No Recognized Claim |
| 530034786 | No Recognized Claim |
| 530034787 | No Eligible Transactions in Class Period |
| 530034788 | No Eligible Transactions in Class Period |
| 530034789 | No Eligible Transactions in Class Period |
| 530034790 | No Eligible Transactions in Class Period |
| 530034791 | No Recognized Claim |
| 530034792 | No Eligible Transactions in Class Period |
| 530034794 | No Eligible Transactions in Class Period |
| 530034795 | No Recognized Claim |
| 530034796 | No Recognized Claim |
| 530034797 | No Recognized Claim |
| 530034798 | No Recognized Claim |
| 530034799 | No Eligible Transactions in Class Period |
| 530034800 | No Recognized Claim |
| 530034802 | No Recognized Claim |
| 530034803 | No Eligible Transactions in Class Period |
| 530034804 | No Eligible Transactions in Class Period |
| 530034805 | No Eligible Transactions in Class Period |
| 530034806 | No Recognized Claim |
| 530034807 | No Recognized Claim |
| 530034808 | No Eligible Transactions in Class Period |
| 530034809 | No Eligible Transactions in Class Period |
| 530034811 | No Eligible Transactions in Class Period |
| 530034812 | No Recognized Claim |
| 530034814 | No Recognized Claim |
| 530034819 | No Recognized Claim |
| 530034820 | No Recognized Claim |
| 530034821 | No Recognized Claim |
| 530034822 | No Recognized Claim |
| 530034823 | No Recognized Claim |
| 530034824 | No Recognized Claim |
| 530034825 | No Recognized Claim |
| 530034826 | No Eligible Transactions in Class Period |
| 530034827 | No Eligible Transactions in Class Period |
| 530034828 | No Eligible Transactions in Class Period |
| 530034829 | No Recognized Claim |
| 530034830 | No Eligible Transactions in Class Period |
| 530034831 | No Recognized Claim |
| 530034833 | No Recognized Claim |
| 530034834 | No Recognized Claim |
| 530034835 | No Recognized Claim |
| 530034836 | No Recognized Claim |
| 530034837 | No Recognized Claim |
| 530034838 | No Eligible Transactions in Class Period |
| 530034839 | No Eligible Transactions in Class Period |
| 530034840 | No Eligible Transactions in Class Period |
| 530034842 | No Eligible Transactions in Class Period |
| 530034843 | No Eligible Transactions in Class Period |
| 530034844 | No Eligible Transactions in Class Period |
| 530034847 | No Recognized Claim |
| 530034848 | No Recognized Claim |
| 530034850 | No Recognized Claim |
| 530034851 | No Recognized Claim |
| 530034852 | No Recognized Claim |
| 530034853 | No Recognized Claim |
| 530034854 | No Recognized Claim |
| 530034856 | No Eligible Transactions in Class Period |
| 530034857 | No Eligible Transactions in Class Period |
| 530034858 | No Eligible Transactions in Class Period |
| 530034859 | No Eligible Transactions in Class Period |
| 530034860 | No Eligible Transactions in Class Period |
| 530034861 | No Eligible Transactions in Class Period |
| 530034862 | No Eligible Transactions in Class Period |
| 530034863 | No Eligible Transactions in Class Period |
| 530034864 | No Recognized Claim |
| 530034865 | No Eligible Transactions in Class Period |
| 530034866 | No Eligible Transactions in Class Period |
| 530034867 | No Eligible Transactions in Class Period |
| 530034868 | No Eligible Transactions in Class Period |
| 530034869 | No Eligible Transactions in Class Period |
| 530034870 | No Eligible Transactions in Class Period |
| 530034871 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158596 | No Recognized Claim |
| 530158597 | No Eligible Transactions in Class Period |
| 530158598 | No Recognized Claim |
| 530158599 | No Eligible Transactions in Class Period |
| 530158600 | No Recognized Claim |
| 530158602 | No Recognized Claim |
| 530158605 | No Eligible Transactions in Class Period |
| 530158606 | No Eligible Transactions in Class Period |
| 530158608 | No Eligible Transactions in Class Period |
| 530158609 | No Recognized Claim |
| 530158610 | No Eligible Transactions in Class Period |
| 530158613 | No Eligible Transactions in Class Period |
| 530158614 | No Eligible Transactions in Class Period |
| 530158616 | No Eligible Transactions in Class Period |
| 530158617 | No Recognized Claim |
| 530158619 | No Recognized Claim |
| 530158621 | No Recognized Claim |
| 530158623 | No Eligible Transactions in Class Period |
| 530158624 | No Recognized Claim |
| 530158625 | No Eligible Transactions in Class Period |
| 530158627 | No Eligible Transactions in Class Period |
| 530158628 | No Recognized Claim |
| 530158629 | No Recognized Claim |
| 530158630 | No Eligible Transactions in Class Period |
| 530158631 | No Eligible Transactions in Class Period |
| 530158632 | No Recognized Claim |
| 530158633 | No Recognized Claim |
| 530158634 | No Eligible Transactions in Class Period |
| 530158635 | No Recognized Claim |
| 530158637 | No Recognized Claim |
| 530158640 | No Eligible Transactions in Class Period |
| 530158644 | No Eligible Transactions in Class Period |
| 530158645 | No Eligible Transactions in Class Period |
| 530158646 | No Recognized Claim |
| 530158648 | No Eligible Transactions in Class Period |
| 530158649 | No Eligible Transactions in Class Period |
| 530158652 | No Recognized Claim |
| 530158653 | No Recognized Claim |
| 530158655 | No Eligible Transactions in Class Period |
| 530158659 | No Recognized Claim |
| 530158663 | No Eligible Transactions in Class Period |
| 530158664 | No Eligible Transactions in Class Period |
| 530158665 | No Recognized Claim |
| 530158667 | No Recognized Claim |
| 530158668 | No Recognized Claim |
| 530158669 | No Recognized Claim |
| 530158674 | No Eligible Transactions in Class Period |
| 530158675 | No Eligible Transactions in Class Period |
| 530158676 | No Recognized Claim |
| 530158677 | No Recognized Claim |
| 530158679 | No Eligible Transactions in Class Period |
| 530158686 | No Eligible Transactions in Class Period |
| 530158687 | No Eligible Transactions in Class Period |
| 530158688 | No Eligible Transactions in Class Period |
| 530158692 | No Recognized Claim |
| 530158693 | No Eligible Transactions in Class Period |
| 530158694 | No Eligible Transactions in Class Period |
| 530158695 | No Recognized Claim |
| 530158696 | No Eligible Transactions in Class Period |
| 530158697 | No Eligible Transactions in Class Period |
| 530158700 | No Recognized Claim |
| 530158701 | No Eligible Transactions in Class Period |
| 530158703 | No Recognized Claim |
| 530158705 | No Eligible Transactions in Class Period |
| 530158706 | No Recognized Claim |
| 530158707 | No Recognized Claim |
| 530158709 | No Recognized Claim |
| 530158714 | No Recognized Claim |
| 530158722 | No Eligible Transactions in Class Period |
| 530158723 | No Eligible Transactions in Class Period |
| 530158724 | No Recognized Claim |
| 530158727 | No Eligible Transactions in Class Period |
| 530158729 | No Recognized Claim |
| 530158732 | No Eligible Transactions in Class Period |
| 530158734 | No Eligible Transactions in Class Period |
| 530158735 | No Eligible Transactions in Class Period |
| 530158736 | No Recognized Claim |
| 530158737 | No Recognized Claim |
| 530158738 | No Eligible Transactions in Class Period |
| 530158739 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290082 | No Eligible Transactions in Class Period |
| 530290083 | No Recognized Claim |
| 530290085 | No Recognized Claim |
| 530290086 | No Recognized Claim |
| 530290087 | No Recognized Claim |
| 530290088 | No Recognized Claim |
| 530290089 | No Recognized Claim |
| 530290092 | No Recognized Claim |
| 530290093 | No Recognized Claim |
| 530290094 | No Eligible Transactions in Class Period |
| 530290095 | No Recognized Claim |
| 530290097 | No Recognized Claim |
| 530290098 | No Eligible Transactions in Class Period |
| 530290100 | No Eligible Transactions in Class Period |
| 530290101 | No Eligible Transactions in Class Period |
| 530290102 | No Eligible Transactions in Class Period |
| 530290103 | No Eligible Transactions in Class Period |
| 530290104 | No Eligible Transactions in Class Period |
| 530290105 | No Eligible Transactions in Class Period |
| 530290106 | No Eligible Transactions in Class Period |
| 530290108 | No Eligible Transactions in Class Period |
| 530290109 | No Eligible Transactions in Class Period |
| 530290110 | No Recognized Claim |
| 530290112 | No Recognized Claim |
| 530290113 | No Eligible Transactions in Class Period |
| 530290116 | No Eligible Transactions in Class Period |
| 530290118 | No Recognized Claim |
| 530290119 | No Recognized Claim |
| 530290120 | No Recognized Claim |
| 530290121 | No Eligible Transactions in Class Period |
| 530290122 | No Eligible Transactions in Class Period |
| 530290123 | No Eligible Transactions in Class Period |
| 530290124 | No Recognized Claim |
| 530290125 | No Recognized Claim |
| 530290126 | No Recognized Claim |
| 530290127 | No Recognized Claim |
| 530290128 | No Eligible Transactions in Class Period |
| 530290129 | No Recognized Claim |
| 530290130 | No Recognized Claim |
| 530290131 | No Recognized Claim |
| 530290132 | No Recognized Claim |
| 530290133 | No Recognized Claim |
| 530290134 | No Recognized Claim |
| 530290135 | No Recognized Claim |
| 530290136 | No Recognized Claim |
| 530290137 | No Recognized Claim |
| 530290138 | No Recognized Claim |
| 530290139 | No Recognized Claim |
| 530290141 | No Recognized Claim |
| 530290142 | No Recognized Claim |
| 530290145 | No Recognized Claim |
| 530290147 | No Eligible Transactions in Class Period |
| 530290148 | No Eligible Transactions in Class Period |
| 530290152 | No Recognized Claim |
| 530290154 | No Eligible Transactions in Class Period |
| 530290156 | No Recognized Claim |
| 530290157 | No Eligible Transactions in Class Period |
| 530290158 | No Recognized Claim |
| 530290159 | No Recognized Claim |
| 530290160 | No Recognized Claim |
| 530290161 | No Recognized Claim |
| 530290162 | No Recognized Claim |
| 530290163 | No Recognized Claim |
| 530290164 | No Recognized Claim |
| 530290165 | No Recognized Claim |
| 530290166 | No Recognized Claim |
| 530290167 | No Recognized Claim |
| 530290169 | No Recognized Claim |
| 530290170 | No Eligible Transactions in Class Period |
| 530290171 | No Eligible Transactions in Class Period |
| 530290172 | No Eligible Transactions in Class Period |
| 530290174 | No Eligible Transactions in Class Period |
| 530290175 | No Eligible Transactions in Class Period |
| 530290176 | No Eligible Transactions in Class Period |
| 530290177 | No Eligible Transactions in Class Period |
| 530290178 | No Eligible Transactions in Class Period |
| 530290179 | No Eligible Transactions in Class Period |
| 530290180 | No Eligible Transactions in Class Period |
| 530290181 | No Eligible Transactions in Class Period |
| 530290182 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034873 | No Eligible Transactions in Class Period |
| 530034874 | No Eligible Transactions in Class Period |
| 530034876 | No Recognized Claim |
| 530034877 | No Recognized Claim |
| 530034878 | No Eligible Transactions in Class Period |
| 530034879 | No Eligible Transactions in Class Period |
| 530034880 | No Recognized Claim |
| 530034881 | No Recognized Claim |
| 530034882 | No Recognized Claim |
| 530034883 | No Recognized Claim |
| 530034884 | No Recognized Claim |
| 530034886 | No Eligible Transactions in Class Period |
| 530034887 | No Eligible Transactions in Class Period |
| 530034890 | No Eligible Transactions in Class Period |
| 530034892 | No Recognized Claim |
| 530034893 | No Recognized Claim |
| 530034894 | No Eligible Transactions in Class Period |
| 530034895 | No Eligible Transactions in Class Period |
| 530034897 | No Eligible Transactions in Class Period |
| 530034898 | No Recognized Claim |
| 530034899 | No Eligible Transactions in Class Period |
| 530034900 | No Eligible Transactions in Class Period |
| 530034901 | No Eligible Transactions in Class Period |
| 530034902 | No Recognized Claim |
| 530034904 | No Recognized Claim |
| 530034905 | No Recognized Claim |
| 530034906 | No Recognized Claim |
| 530034908 | No Recognized Claim |
| 530034909 | No Eligible Transactions in Class Period |
| 530034911 | No Eligible Transactions in Class Period |
| 530034912 | No Recognized Claim |
| 530034914 | No Eligible Transactions in Class Period |
| 530034915 | No Eligible Transactions in Class Period |
| 530034916 | No Eligible Transactions in Class Period |
| 530034917 | No Recognized Claim |
| 530034918 | No Recognized Claim |
| 530034919 | No Eligible Transactions in Class Period |
| 530034920 | No Eligible Transactions in Class Period |
| 530034924 | No Recognized Claim |
| 530034925 | No Eligible Transactions in Class Period |
| 530034926 | No Recognized Claim |
| 530034927 | No Recognized Claim |
| 530034928 | No Recognized Claim |
| 530034929 | No Recognized Claim |
| 530034930 | No Recognized Claim |
| 530034931 | No Recognized Claim |
| 530034932 | No Eligible Transactions in Class Period |
| 530034933 | No Eligible Transactions in Class Period |
| 530034934 | No Eligible Transactions in Class Period |
| 530034935 | No Eligible Transactions in Class Period |
| 530034936 | No Eligible Transactions in Class Period |
| 530034937 | No Eligible Transactions in Class Period |
| 530034938 | No Eligible Transactions in Class Period |
| 530034939 | No Eligible Transactions in Class Period |
| 530034940 | No Eligible Transactions in Class Period |
| 530034941 | No Eligible Transactions in Class Period |
| 530034942 | No Eligible Transactions in Class Period |
| 530034943 | No Eligible Transactions in Class Period |
| 530034944 | No Eligible Transactions in Class Period |
| 530034945 | No Recognized Claim |
| 530034946 | No Recognized Claim |
| 530034948 | No Recognized Claim |
| 530034949 | No Recognized Claim |
| 530034950 | No Recognized Claim |
| 530034951 | No Recognized Claim |
| 530034952 | No Recognized Claim |
| 530034953 | No Recognized Claim |
| 530034954 | No Recognized Claim |
| 530034955 | No Recognized Claim |
| 530034956 | No Recognized Claim |
| 530034957 | No Recognized Claim |
| 530034958 | No Recognized Claim |
| 530034959 | No Recognized Claim |
| 530034960 | No Recognized Claim |
| 530034961 | No Recognized Claim |
| 530034962 | No Recognized Claim |
| 530034963 | No Recognized Claim |
| 530034964 | No Recognized Claim |
| 530034965 | No Recognized Claim |
| 530034966 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158740 | No Eligible Transactions in Class Period |
| 530158742 | No Eligible Transactions in Class Period |
| 530158743 | No Recognized Claim |
| 530158744 | No Recognized Claim |
| 530158749 | No Eligible Transactions in Class Period |
| 530158750 | No Eligible Transactions in Class Period |
| 530158751 | No Eligible Transactions in Class Period |
| 530158754 | No Eligible Transactions in Class Period |
| 530158755 | No Recognized Claim |
| 530158756 | No Recognized Claim |
| 530158757 | No Eligible Transactions in Class Period |
| 530158758 | No Eligible Transactions in Class Period |
| 530158759 | No Recognized Claim |
| 530158760 | No Recognized Claim |
| 530158761 | No Recognized Claim |
| 530158764 | No Recognized Claim |
| 530158765 | No Recognized Claim |
| 530158767 | No Recognized Claim |
| 530158768 | No Recognized Claim |
| 530158770 | No Recognized Claim |
| 530158771 | No Recognized Claim |
| 530158772 | No Recognized Claim |
| 530158774 | No Recognized Claim |
| 530158776 | No Recognized Claim |
| 530158779 | No Eligible Transactions in Class Period |
| 530158780 | No Recognized Claim |
| 530158785 | No Recognized Claim |
| 530158786 | No Recognized Claim |
| 530158787 | No Recognized Claim |
| 530158789 | No Eligible Transactions in Class Period |
| 530158792 | No Recognized Claim |
| 530158794 | No Eligible Transactions in Class Period |
| 530158796 | No Recognized Claim |
| 530158797 | No Recognized Claim |
| 530158798 | No Recognized Claim |
| 530158804 | No Recognized Claim |
| 530158805 | No Recognized Claim |
| 530158806 | No Recognized Claim |
| 530158807 | No Eligible Transactions in Class Period |
| 530158808 | No Recognized Claim |
| 530158809 | No Recognized Claim |
| 530158812 | No Recognized Claim |
| 530158814 | No Recognized Claim |
| 530158823 | No Eligible Transactions in Class Period |
| 530158824 | No Recognized Claim |
| 530158825 | No Recognized Claim |
| 530158831 | No Recognized Claim |
| 530158832 | No Recognized Claim |
| 530158833 | No Recognized Claim |
| 530158835 | No Eligible Transactions in Class Period |
| 530158840 | No Eligible Transactions in Class Period |
| 530158841 | No Recognized Claim |
| 530158844 | No Eligible Transactions in Class Period |
| 530158846 | No Recognized Claim |
| 530158849 | No Recognized Claim |
| 530158852 | No Recognized Claim |
| 530158853 | No Recognized Claim |
| 530158856 | No Recognized Claim |
| 530158857 | No Eligible Transactions in Class Period |
| 530158860 | No Recognized Claim |
| 530158862 | No Eligible Transactions in Class Period |
| 530158865 | No Eligible Transactions in Class Period |
| 530158867 | No Eligible Transactions in Class Period |
| 530158873 | No Eligible Transactions in Class Period |
| 530158875 | No Recognized Claim |
| 530158879 | No Recognized Claim |
| 530158880 | No Eligible Transactions in Class Period |
| 530158883 | No Recognized Claim |
| 530158884 | No Recognized Claim |
| 530158886 | No Recognized Claim |
| 530158888 | No Recognized Claim |
| 530158892 | No Recognized Claim |
| 530158895 | No Recognized Claim |
| 530158897 | No Recognized Claim |
| 530158906 | No Recognized Claim |
| 530158908 | No Recognized Claim |
| 530158910 | No Recognized Claim |
| 530158914 | No Recognized Claim |
| 530158917 | No Eligible Transactions in Class Period |
| 530158920 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290183 | No Eligible Transactions in Class Period |
| 530290184 | No Eligible Transactions in Class Period |
| 530290185 | No Eligible Transactions in Class Period |
| 530290186 | No Recognized Claim |
| 530290187 | No Recognized Claim |
| 530290188 | No Recognized Claim |
| 530290189 | No Eligible Transactions in Class Period |
| 530290190 | No Recognized Claim |
| 530290191 | No Recognized Claim |
| 530290192 | No Recognized Claim |
| 530290193 | No Recognized Claim |
| 530290194 | No Recognized Claim |
| 530290196 | No Recognized Claim |
| 530290197 | No Eligible Transactions in Class Period |
| 530290198 | No Recognized Claim |
| 530290199 | No Recognized Claim |
| 530290201 | No Eligible Transactions in Class Period |
| 530290202 | No Eligible Transactions in Class Period |
| 530290203 | No Recognized Claim |
| 530290204 | No Eligible Transactions in Class Period |
| 530290205 | No Eligible Transactions in Class Period |
| 530290207 | No Recognized Claim |
| 530290208 | No Recognized Claim |
| 530290209 | No Recognized Claim |
| 530290210 | No Recognized Claim |
| 530290211 | No Recognized Claim |
| 530290212 | No Recognized Claim |
| 530290213 | No Recognized Claim |
| 530290214 | No Recognized Claim |
| 530290215 | No Recognized Claim |
| 530290216 | No Recognized Claim |
| 530290217 | No Eligible Transactions in Class Period |
| 530290218 | No Eligible Transactions in Class Period |
| 530290219 | No Recognized Claim |
| 530290220 | No Recognized Claim |
| 530290221 | No Recognized Claim |
| 530290222 | No Recognized Claim |
| 530290223 | No Recognized Claim |
| 530290224 | No Recognized Claim |
| 530290225 | No Eligible Transactions in Class Period |
| 530290227 | No Eligible Transactions in Class Period |
| 530290231 | No Eligible Transactions in Class Period |
| 530290232 | No Eligible Transactions in Class Period |
| 530290233 | No Eligible Transactions in Class Period |
| 530290234 | No Eligible Transactions in Class Period |
| 530290235 | No Recognized Claim |
| 530290236 | No Eligible Transactions in Class Period |
| 530290237 | No Eligible Transactions in Class Period |
| 530290238 | No Eligible Transactions in Class Period |
| 530290239 | No Eligible Transactions in Class Period |
| 530290240 | No Eligible Transactions in Class Period |
| 530290241 | No Eligible Transactions in Class Period |
| 530290243 | No Eligible Transactions in Class Period |
| 530290244 | No Eligible Transactions in Class Period |
| 530290245 | No Eligible Transactions in Class Period |
| 530290246 | No Recognized Claim |
| 530290248 | No Eligible Transactions in Class Period |
| 530290249 | No Eligible Transactions in Class Period |
| 530290250 | No Eligible Transactions in Class Period |
| 530290252 | No Eligible Transactions in Class Period |
| 530290253 | No Eligible Transactions in Class Period |
| 530290254 | No Recognized Claim |
| 530290255 | No Eligible Transactions in Class Period |
| 530290256 | No Eligible Transactions in Class Period |
| 530290258 | No Eligible Transactions in Class Period |
| 530290259 | No Eligible Transactions in Class Period |
| 530290260 | No Eligible Transactions in Class Period |
| 530290261 | No Eligible Transactions in Class Period |
| 530290262 | No Eligible Transactions in Class Period |
| 530290263 | No Eligible Transactions in Class Period |
| 530290264 | No Eligible Transactions in Class Period |
| 530290265 | No Eligible Transactions in Class Period |
| 530290266 | No Recognized Claim |
| 530290267 | No Eligible Transactions in Class Period |
| 530290268 | No Recognized Claim |
| 530290269 | No Recognized Claim |
| 530290270 | No Recognized Claim |
| 530290271 | No Recognized Claim |
| 530290272 | No Recognized Claim |
| 530290273 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530034967 | No Recognized Claim |
| 530034968 | No Recognized Claim |
| 530034970 | No Recognized Claim |
| 530034972 | No Eligible Transactions in Class Period |
| 530034973 | No Recognized Claim |
| 530034974 | No Recognized Claim |
| 530034976 | No Recognized Claim |
| 530034977 | No Eligible Transactions in Class Period |
| 530034978 | No Recognized Claim |
| 530034979 | No Recognized Claim |
| 530034981 | No Recognized Claim |
| 530034982 | No Recognized Claim |
| 530034983 | No Eligible Transactions in Class Period |
| 530034984 | No Eligible Transactions in Class Period |
| 530034985 | No Eligible Transactions in Class Period |
| 530034986 | No Eligible Transactions in Class Period |
| 530034988 | No Eligible Transactions in Class Period |
| 530034989 | No Recognized Claim |
| 530034990 | No Eligible Transactions in Class Period |
| 530034991 | No Eligible Transactions in Class Period |
| 530034992 | No Eligible Transactions in Class Period |
| 530034994 | No Recognized Claim |
| 530034995 | No Recognized Claim |
| 530034996 | No Eligible Transactions in Class Period |
| 530034998 | No Recognized Claim |
| 530035001 | No Recognized Claim |
| 530035002 | No Recognized Claim |
| 530035003 | No Recognized Claim |
| 530035004 | No Eligible Transactions in Class Period |
| 530035005 | No Eligible Transactions in Class Period |
| 530035006 | No Eligible Transactions in Class Period |
| 530035008 | No Recognized Claim |
| 530035013 | No Recognized Claim |
| 530035014 | No Recognized Claim |
| 530035015 | No Eligible Transactions in Class Period |
| 530035016 | No Recognized Claim |
| 530035017 | No Recognized Claim |
| 530035018 | No Recognized Claim |
| 530035021 | No Eligible Transactions in Class Period |
| 530035022 | No Eligible Transactions in Class Period |
| 530035023 | No Eligible Transactions in Class Period |
| 530035024 | No Eligible Transactions in Class Period |
| 530035025 | No Recognized Claim |
| 530035026 | No Eligible Transactions in Class Period |
| 530035029 | No Recognized Claim |
| 530035030 | No Recognized Claim |
| 530035031 | No Recognized Claim |
| 530035032 | No Recognized Claim |
| 530035033 | No Recognized Claim |
| 530035034 | No Recognized Claim |
| 530035040 | No Recognized Claim |
| 530035041 | No Eligible Transactions in Class Period |
| 530035042 | No Eligible Transactions in Class Period |
| 530035043 | No Recognized Claim |
| 530035046 | No Eligible Transactions in Class Period |
| 530035047 | No Recognized Claim |
| 530035048 | No Recognized Claim |
| 530035049 | No Recognized Claim |
| 530035050 | No Recognized Claim |
| 530035051 | No Eligible Transactions in Class Period |
| 530035052 | No Recognized Claim |
| 530035053 | No Recognized Claim |
| 530035054 | No Recognized Claim |
| 530035055 | No Recognized Claim |
| 530035056 | No Recognized Claim |
| 530035057 | No Eligible Transactions in Class Period |
| 530035058 | No Eligible Transactions in Class Period |
| 530035059 | No Recognized Claim |
| 530035060 | No Recognized Claim |
| 530035062 | No Recognized Claim |
| 530035063 | No Eligible Transactions in Class Period |
| 530035064 | No Recognized Claim |
| 530035065 | No Eligible Transactions in Class Period |
| 530035066 | No Recognized Claim |
| 530035067 | No Recognized Claim |
| 530035068 | No Eligible Transactions in Class Period |
| 530035069 | No Recognized Claim |
| 530035070 | No Recognized Claim |
| 530035072 | No Recognized Claim |
| 530035074 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530158922 | No Recognized Claim |
| 530158925 | No Eligible Transactions in Class Period |
| 530158927 | No Recognized Claim |
| 530158930 | No Eligible Transactions in Class Period |
| 530158940 | No Eligible Transactions in Class Period |
| 530158943 | No Recognized Claim |
| 530158944 | No Eligible Transactions in Class Period |
| 530158948 | No Recognized Claim |
| 530158949 | No Eligible Transactions in Class Period |
| 530158950 | No Recognized Claim |
| 530158954 | No Eligible Transactions in Class Period |
| 530158955 | No Recognized Claim |
| 530158956 | No Recognized Claim |
| 530158958 | No Eligible Transactions in Class Period |
| 530158959 | No Recognized Claim |
| 530158962 | No Recognized Claim |
| 530158963 | No Eligible Transactions in Class Period |
| 530158964 | No Eligible Transactions in Class Period |
| 530158965 | No Recognized Claim |
| 530158968 | No Eligible Transactions in Class Period |
| 530158970 | No Recognized Claim |
| 530158972 | No Recognized Claim |
| 530158973 | No Eligible Transactions in Class Period |
| 530158977 | No Recognized Claim |
| 530158978 | No Eligible Transactions in Class Period |
| 530158987 | No Eligible Transactions in Class Period |
| 530158989 | No Recognized Claim |
| 530158992 | No Recognized Claim |
| 530158995 | No Eligible Transactions in Class Period |
| 530158996 | No Eligible Transactions in Class Period |
| 530158997 | No Eligible Transactions in Class Period |
| 530158998 | No Eligible Transactions in Class Period |
| 530159002 | No Recognized Claim |
| 530159003 | No Recognized Claim |
| 530159006 | No Eligible Transactions in Class Period |
| 530159015 | No Recognized Claim |
| 530159016 | No Recognized Claim |
| 530159017 | No Recognized Claim |
| 530159023 | No Recognized Claim |
| 530159025 | No Recognized Claim |
| 530159026 | No Recognized Claim |
| 530159027 | No Recognized Claim |
| 530159028 | No Recognized Claim |
| 530159029 | No Recognized Claim |
| 530159038 | No Eligible Transactions in Class Period |
| 530159039 | No Recognized Claim |
| 530159040 | No Eligible Transactions in Class Period |
| 530159045 | No Recognized Claim |
| 530159046 | No Recognized Claim |
| 530159047 | No Recognized Claim |
| 530159049 | No Recognized Claim |
| 530159050 | No Recognized Claim |
| 530159052 | No Recognized Claim |
| 530159053 | No Recognized Claim |
| 530159054 | No Recognized Claim |
| 530159056 | No Eligible Transactions in Class Period |
| 530159059 | No Recognized Claim |
| 530159065 | No Eligible Transactions in Class Period |
| 530159069 | No Eligible Transactions in Class Period |
| 530159072 | No Recognized Claim |
| 530159073 | No Eligible Transactions in Class Period |
| 530159075 | No Eligible Transactions in Class Period |
| 530159076 | No Eligible Transactions in Class Period |
| 530159077 | No Eligible Transactions in Class Period |
| 530159078 | No Eligible Transactions in Class Period |
| 530159080 | No Eligible Transactions in Class Period |
| 530159083 | No Eligible Transactions in Class Period |
| 530159084 | No Recognized Claim |
| 530159085 | No Eligible Transactions in Class Period |
| 530159086 | No Eligible Transactions in Class Period |
| 530159087 | No Recognized Claim |
| 530159088 | No Recognized Claim |
| 530159089 | No Recognized Claim |
| 530159090 | No Recognized Claim |
| 530159093 | No Recognized Claim |
| 530159096 | No Recognized Claim |
| 530159101 | No Recognized Claim |
| 530159103 | No Eligible Transactions in Class Period |
| 530159106 | No Eligible Transactions in Class Period |
| 530159107 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290274 | No Eligible Transactions in Class Period |
| 530290275 | No Recognized Claim |
| 530290277 | No Eligible Transactions in Class Period |
| 530290278 | No Eligible Transactions in Class Period |
| 530290279 | No Recognized Claim |
| 530290281 | No Eligible Transactions in Class Period |
| 530290282 | No Eligible Transactions in Class Period |
| 530290283 | No Eligible Transactions in Class Period |
| 530290284 | No Recognized Claim |
| 530290286 | No Recognized Claim |
| 530290290 | No Eligible Transactions in Class Period |
| 530290291 | No Eligible Transactions in Class Period |
| 530290292 | No Recognized Claim |
| 530290293 | No Eligible Transactions in Class Period |
| 530290294 | No Eligible Transactions in Class Period |
| 530290296 | No Eligible Transactions in Class Period |
| 530290297 | No Eligible Transactions in Class Period |
| 530290298 | No Eligible Transactions in Class Period |
| 530290299 | No Eligible Transactions in Class Period |
| 530290300 | No Recognized Claim |
| 530290301 | No Recognized Claim |
| 530290303 | No Recognized Claim |
| 530290304 | No Eligible Transactions in Class Period |
| 530290306 | No Recognized Claim |
| 530290307 | No Recognized Claim |
| 530290308 | No Recognized Claim |
| 530290310 | No Recognized Claim |
| 530290311 | No Recognized Claim |
| 530290313 | No Eligible Transactions in Class Period |
| 530290315 | No Recognized Claim |
| 530290316 | No Recognized Claim |
| 530290318 | No Eligible Transactions in Class Period |
| 530290320 | No Recognized Claim |
| 530290321 | No Recognized Claim |
| 530290322 | No Recognized Claim |
| 530290323 | No Eligible Transactions in Class Period |
| 530290324 | No Recognized Claim |
| 530290325 | No Recognized Claim |
| 530290326 | No Recognized Claim |
| 530290327 | No Recognized Claim |
| 530290328 | No Recognized Claim |
| 530290329 | No Recognized Claim |
| 530290330 | No Recognized Claim |
| 530290331 | No Eligible Transactions in Class Period |
| 530290332 | No Eligible Transactions in Class Period |
| 530290333 | No Recognized Claim |
| 530290335 | No Eligible Transactions in Class Period |
| 530290338 | No Eligible Transactions in Class Period |
| 530290339 | No Eligible Transactions in Class Period |
| 530290340 | No Eligible Transactions in Class Period |
| 530290341 | No Eligible Transactions in Class Period |
| 530290342 | No Recognized Claim |
| 530290343 | No Eligible Transactions in Class Period |
| 530290344 | No Eligible Transactions in Class Period |
| 530290345 | No Eligible Transactions in Class Period |
| 530290346 | No Eligible Transactions in Class Period |
| 530290347 | No Eligible Transactions in Class Period |
| 530290348 | No Eligible Transactions in Class Period |
| 530290349 | No Eligible Transactions in Class Period |
| 530290350 | No Eligible Transactions in Class Period |
| 530290351 | No Eligible Transactions in Class Period |
| 530290352 | No Recognized Claim |
| 530290354 | No Eligible Transactions in Class Period |
| 530290355 | No Eligible Transactions in Class Period |
| 530290356 | No Eligible Transactions in Class Period |
| 530290357 | No Eligible Transactions in Class Period |
| 530290358 | No Recognized Claim |
| 530290359 | No Eligible Transactions in Class Period |
| 530290360 | No Eligible Transactions in Class Period |
| 530290363 | No Recognized Claim |
| 530290364 | No Eligible Transactions in Class Period |
| 530290366 | No Recognized Claim |
| 530290369 | No Eligible Transactions in Class Period |
| 530290370 | No Eligible Transactions in Class Period |
| 530290372 | No Eligible Transactions in Class Period |
| 530290373 | No Eligible Transactions in Class Period |
| 530290374 | No Recognized Claim |
| 530290375 | No Eligible Transactions in Class Period |
| 530290376 | No Recognized Claim |
| 530290377 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035075 | No Eligible Transactions in Class Period |
| 530035076 | No Eligible Transactions in Class Period |
| 530035077 | No Eligible Transactions in Class Period |
| 530035078 | No Eligible Transactions in Class Period |
| 530035081 | No Recognized Claim |
| 530035082 | No Recognized Claim |
| 530035083 | No Recognized Claim |
| 530035084 | No Recognized Claim |
| 530035085 | No Eligible Transactions in Class Period |
| 530035086 | No Eligible Transactions in Class Period |
| 530035087 | No Recognized Claim |
| 530035090 | No Recognized Claim |
| 530035091 | No Eligible Transactions in Class Period |
| 530035092 | No Eligible Transactions in Class Period |
| 530035093 | No Eligible Transactions in Class Period |
| 530035097 | No Recognized Claim |
| 530035101 | No Recognized Claim |
| 530035102 | No Recognized Claim |
| 530035103 | No Eligible Transactions in Class Period |
| 530035104 | No Eligible Transactions in Class Period |
| 530035106 | No Recognized Claim |
| 530035110 | No Eligible Transactions in Class Period |
| 530035111 | No Recognized Claim |
| 530035112 | No Recognized Claim |
| 530035114 | No Recognized Claim |
| 530035115 | No Recognized Claim |
| 530035116 | No Eligible Transactions in Class Period |
| 530035117 | No Recognized Claim |
| 530035118 | No Recognized Claim |
| 530035119 | No Recognized Claim |
| 530035120 | No Recognized Claim |
| 530035121 | No Recognized Claim |
| 530035122 | No Eligible Transactions in Class Period |
| 530035123 | No Eligible Transactions in Class Period |
| 530035124 | No Recognized Claim |
| 530035126 | No Recognized Claim |
| 530035127 | No Eligible Transactions in Class Period |
| 530035128 | No Recognized Claim |
| 530035129 | No Recognized Claim |
| 530035130 | No Recognized Claim |
| 530035131 | No Recognized Claim |
| 530035132 | No Recognized Claim |
| 530035133 | No Eligible Transactions in Class Period |
| 530035134 | No Eligible Transactions in Class Period |
| 530035135 | No Eligible Transactions in Class Period |
| 530035137 | No Recognized Claim |
| 530035138 | No Recognized Claim |
| 530035139 | No Recognized Claim |
| 530035140 | No Eligible Transactions in Class Period |
| 530035144 | No Recognized Claim |
| 530035145 | No Eligible Transactions in Class Period |
| 530035146 | No Recognized Claim |
| 530035147 | No Eligible Transactions in Class Period |
| 530035148 | No Recognized Claim |
| 530035149 | No Recognized Claim |
| 530035150 | No Recognized Claim |
| 530035151 | No Recognized Claim |
| 530035152 | No Recognized Claim |
| 530035154 | No Eligible Transactions in Class Period |
| 530035155 | No Eligible Transactions in Class Period |
| 530035156 | No Recognized Claim |
| 530035157 | No Recognized Claim |
| 530035158 | No Eligible Transactions in Class Period |
| 530035159 | No Eligible Transactions in Class Period |
| 530035160 | No Recognized Claim |
| 530035161 | No Recognized Claim |
| 530035162 | No Eligible Transactions in Class Period |
| 530035163 | No Eligible Transactions in Class Period |
| 530035166 | No Recognized Claim |
| 530035167 | No Eligible Transactions in Class Period |
| 530035168 | No Eligible Transactions in Class Period |
| 530035169 | No Recognized Claim |
| 530035170 | No Recognized Claim |
| 530035171 | No Recognized Claim |
| 530035172 | No Recognized Claim |
| 530035173 | No Recognized Claim |
| 530035174 | No Recognized Claim |
| 530035175 | No Recognized Claim |
| 530035176 | No Eligible Transactions in Class Period |
| 530035177 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159112 | No Eligible Transactions in Class Period |
| 530159113 | No Recognized Claim |
| 530159114 | No Eligible Transactions in Class Period |
| 530159117 | No Recognized Claim |
| 530159118 | No Recognized Claim |
| 530159119 | No Recognized Claim |
| 530159122 | No Eligible Transactions in Class Period |
| 530159124 | No Recognized Claim |
| 530159125 | No Recognized Claim |
| 530159126 | No Recognized Claim |
| 530159128 | No Eligible Transactions in Class Period |
| 530159129 | No Eligible Transactions in Class Period |
| 530159132 | No Eligible Transactions in Class Period |
| 530159135 | No Recognized Claim |
| 530159137 | No Recognized Claim |
| 530159138 | No Eligible Transactions in Class Period |
| 530159139 | No Recognized Claim |
| 530159140 | No Recognized Claim |
| 530159142 | No Recognized Claim |
| 530159144 | No Eligible Transactions in Class Period |
| 530159145 | No Recognized Claim |
| 530159147 | No Eligible Transactions in Class Period |
| 530159150 | No Eligible Transactions in Class Period |
| 530159159 | No Recognized Claim |
| 530159160 | No Eligible Transactions in Class Period |
| 530159161 | No Eligible Transactions in Class Period |
| 530159162 | No Recognized Claim |
| 530159163 | No Eligible Transactions in Class Period |
| 530159164 | No Recognized Claim |
| 530159169 | No Recognized Claim |
| 530159173 | No Recognized Claim |
| 530159175 | No Recognized Claim |
| 530159176 | No Recognized Claim |
| 530159177 | No Recognized Claim |
| 530159179 | No Recognized Claim |
| 530159180 | No Recognized Claim |
| 530159183 | No Recognized Claim |
| 530159184 | No Recognized Claim |
| 530159186 | No Recognized Claim |
| 530159187 | No Recognized Claim |
| 530159189 | No Recognized Claim |
| 530159192 | No Eligible Transactions in Class Period |
| 530159195 | No Eligible Transactions in Class Period |
| 530159196 | No Eligible Transactions in Class Period |
| 530159198 | No Eligible Transactions in Class Period |
| 530159199 | No Eligible Transactions in Class Period |
| 530159202 | No Eligible Transactions in Class Period |
| 530159210 | No Recognized Claim |
| 530159211 | No Eligible Transactions in Class Period |
| 530159213 | No Recognized Claim |
| 530159218 | No Eligible Transactions in Class Period |
| 530159219 | No Recognized Claim |
| 530159223 | No Eligible Transactions in Class Period |
| 530159224 | No Eligible Transactions in Class Period |
| 530159225 | No Eligible Transactions in Class Period |
| 530159227 | No Recognized Claim |
| 530159228 | No Eligible Transactions in Class Period |
| 530159229 | No Eligible Transactions in Class Period |
| 530159230 | No Recognized Claim |
| 530159232 | No Eligible Transactions in Class Period |
| 530159233 | No Recognized Claim |
| 530159234 | No Eligible Transactions in Class Period |
| 530159235 | No Recognized Claim |
| 530159236 | No Eligible Transactions in Class Period |
| 530159237 | No Eligible Transactions in Class Period |
| 530159238 | No Eligible Transactions in Class Period |
| 530159239 | No Eligible Transactions in Class Period |
| 530159242 | No Recognized Claim |
| 530159243 | No Recognized Claim |
| 530159244 | No Recognized Claim |
| 530159250 | No Eligible Transactions in Class Period |
| 530159261 | No Eligible Transactions in Class Period |
| 530159262 | No Eligible Transactions in Class Period |
| 530159263 | No Eligible Transactions in Class Period |
| 530159264 | No Recognized Claim |
| 530159270 | No Eligible Transactions in Class Period |
| 530159275 | No Eligible Transactions in Class Period |
| 530159276 | No Eligible Transactions in Class Period |
| 530159277 | No Eligible Transactions in Class Period |
| 530159278 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290379 | No Eligible Transactions in Class Period |
| 530290380 | No Recognized Claim |
| 530290381 | No Recognized Claim |
| 530290382 | No Recognized Claim |
| 530290383 | No Recognized Claim |
| 530290384 | No Recognized Claim |
| 530290388 | No Recognized Claim |
| 530290389 | No Recognized Claim |
| 530290390 | No Recognized Claim |
| 530290391 | No Recognized Claim |
| 530290392 | No Eligible Transactions in Class Period |
| 530290394 | No Recognized Claim |
| 530290396 | No Recognized Claim |
| 530290397 | No Eligible Transactions in Class Period |
| 530290398 | No Eligible Transactions in Class Period |
| 530290402 | No Eligible Transactions in Class Period |
| 530290403 | No Eligible Transactions in Class Period |
| 530290405 | No Eligible Transactions in Class Period |
| 530290407 | No Eligible Transactions in Class Period |
| 530290411 | No Recognized Claim |
| 530290412 | No Recognized Claim |
| 530290413 | No Eligible Transactions in Class Period |
| 530290414 | No Recognized Claim |
| 530290415 | No Recognized Claim |
| 530290416 | No Recognized Claim |
| 530290417 | No Recognized Claim |
| 530290418 | No Recognized Claim |
| 530290419 | No Recognized Claim |
| 530290420 | No Eligible Transactions in Class Period |
| 530290421 | No Eligible Transactions in Class Period |
| 530290422 | No Recognized Claim |
| 530290424 | No Recognized Claim |
| 530290426 | No Recognized Claim |
| 530290428 | No Recognized Claim |
| 530290430 | No Eligible Transactions in Class Period |
| 530290431 | No Eligible Transactions in Class Period |
| 530290432 | No Eligible Transactions in Class Period |
| 530290436 | No Eligible Transactions in Class Period |
| 530290437 | No Eligible Transactions in Class Period |
| 530290438 | No Eligible Transactions in Class Period |
| 530290440 | No Eligible Transactions in Class Period |
| 530290445 | No Eligible Transactions in Class Period |
| 530290446 | No Eligible Transactions in Class Period |
| 530290447 | No Recognized Claim |
| 530290449 | No Recognized Claim |
| 530290450 | No Eligible Transactions in Class Period |
| 530290452 | No Eligible Transactions in Class Period |
| 530290456 | No Eligible Transactions in Class Period |
| 530290457 | No Recognized Claim |
| 530290459 | No Recognized Claim |
| 530290462 | No Recognized Claim |
| 530290464 | No Eligible Transactions in Class Period |
| 530290465 | No Recognized Claim |
| 530290467 | No Recognized Claim |
| 530290468 | No Recognized Claim |
| 530290470 | No Recognized Claim |
| 530290471 | No Recognized Claim |
| 530290472 | No Recognized Claim |
| 530290473 | No Eligible Transactions in Class Period |
| 530290474 | No Eligible Transactions in Class Period |
| 530290475 | No Eligible Transactions in Class Period |
| 530290476 | No Eligible Transactions in Class Period |
| 530290477 | No Eligible Transactions in Class Period |
| 530290478 | No Recognized Claim |
| 530290480 | No Recognized Claim |
| 530290481 | No Recognized Claim |
| 530290482 | No Recognized Claim |
| 530290483 | No Recognized Claim |
| 530290485 | No Eligible Transactions in Class Period |
| 530290486 | No Recognized Claim |
| 530290487 | No Eligible Transactions in Class Period |
| 530290489 | No Recognized Claim |
| 530290490 | No Eligible Transactions in Class Period |
| 530290491 | No Recognized Claim |
| 530290492 | No Recognized Claim |
| 530290494 | No Recognized Claim |
| 530290495 | No Recognized Claim |
| 530290498 | No Recognized Claim |
| 530290499 | No Recognized Claim |
| 530290500 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035178 | No Eligible Transactions in Class Period |
| 530035180 | No Recognized Claim |
| 530035181 | No Recognized Claim |
| 530035182 | No Eligible Transactions in Class Period |
| 530035183 | No Recognized Claim |
| 530035187 | No Recognized Claim |
| 530035188 | No Recognized Claim |
| 530035189 | No Eligible Transactions in Class Period |
| 530035190 | No Eligible Transactions in Class Period |
| 530035191 | No Eligible Transactions in Class Period |
| 530035192 | No Recognized Claim |
| 530035193 | No Recognized Claim |
| 530035194 | No Recognized Claim |
| 530035195 | No Recognized Claim |
| 530035196 | No Eligible Transactions in Class Period |
| 530035198 | No Recognized Claim |
| 530035199 | No Recognized Claim |
| 530035201 | No Recognized Claim |
| 530035202 | No Recognized Claim |
| 530035203 | No Eligible Transactions in Class Period |
| 530035206 | No Recognized Claim |
| 530035208 | No Eligible Transactions in Class Period |
| 530035209 | No Eligible Transactions in Class Period |
| 530035210 | No Eligible Transactions in Class Period |
| 530035211 | No Eligible Transactions in Class Period |
| 530035212 | No Eligible Transactions in Class Period |
| 530035214 | No Recognized Claim |
| 530035215 | No Recognized Claim |
| 530035216 | No Recognized Claim |
| 530035217 | No Recognized Claim |
| 530035219 | No Recognized Claim |
| 530035220 | No Recognized Claim |
| 530035221 | No Eligible Transactions in Class Period |
| 530035222 | No Eligible Transactions in Class Period |
| 530035223 | No Eligible Transactions in Class Period |
| 530035224 | No Recognized Claim |
| 530035225 | No Eligible Transactions in Class Period |
| 530035228 | No Recognized Claim |
| 530035229 | No Recognized Claim |
| 530035230 | No Eligible Transactions in Class Period |
| 530035231 | No Recognized Claim |
| 530035232 | No Recognized Claim |
| 530035238 | No Recognized Claim |
| 530035239 | No Recognized Claim |
| 530035240 | No Recognized Claim |
| 530035241 | No Eligible Transactions in Class Period |
| 530035243 | No Recognized Claim |
| 530035244 | No Recognized Claim |
| 530035247 | No Recognized Claim |
| 530035248 | No Eligible Transactions in Class Period |
| 530035249 | No Recognized Claim |
| 530035250 | No Recognized Claim |
| 530035251 | No Recognized Claim |
| 530035252 | No Recognized Claim |
| 530035253 | No Eligible Transactions in Class Period |
| 530035254 | No Recognized Claim |
| 530035258 | No Eligible Transactions in Class Period |
| 530035259 | No Eligible Transactions in Class Period |
| 530035260 | No Recognized Claim |
| 530035261 | No Recognized Claim |
| 530035262 | No Recognized Claim |
| 530035263 | No Recognized Claim |
| 530035264 | No Recognized Claim |
| 530035265 | No Recognized Claim |
| 530035267 | No Recognized Claim |
| 530035268 | No Recognized Claim |
| 530035269 | No Recognized Claim |
| 530035270 | No Recognized Claim |
| 530035273 | No Recognized Claim |
| 530035274 | No Eligible Transactions in Class Period |
| 530035275 | No Eligible Transactions in Class Period |
| 530035276 | No Recognized Claim |
| 530035277 | No Recognized Claim |
| 530035278 | No Recognized Claim |
| 530035279 | No Recognized Claim |
| 530035280 | No Recognized Claim |
| 530035281 | No Eligible Transactions in Class Period |
| 530035282 | No Recognized Claim |
| 530035283 | No Eligible Transactions in Class Period |
| 530035284 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159279 | No Eligible Transactions in Class Period |
| 530159280 | No Recognized Claim |
| 530159281 | No Eligible Transactions in Class Period |
| 530159282 | No Eligible Transactions in Class Period |
| 530159283 | No Eligible Transactions in Class Period |
| 530159284 | No Eligible Transactions in Class Period |
| 530159285 | No Eligible Transactions in Class Period |
| 530159286 | No Eligible Transactions in Class Period |
| 530159287 | No Eligible Transactions in Class Period |
| 530159288 | No Eligible Transactions in Class Period |
| 530159289 | No Eligible Transactions in Class Period |
| 530159290 | No Recognized Claim |
| 530159292 | No Eligible Transactions in Class Period |
| 530159293 | No Eligible Transactions in Class Period |
| 530159296 | No Recognized Claim |
| 530159297 | No Recognized Claim |
| 530159299 | No Eligible Transactions in Class Period |
| 530159300 | No Eligible Transactions in Class Period |
| 530159301 | No Recognized Claim |
| 530159303 | No Eligible Transactions in Class Period |
| 530159304 | No Recognized Claim |
| 530159305 | No Recognized Claim |
| 530159306 | No Eligible Transactions in Class Period |
| 530159307 | No Eligible Transactions in Class Period |
| 530159308 | No Eligible Transactions in Class Period |
| 530159310 | No Eligible Transactions in Class Period |
| 530159311 | No Recognized Claim |
| 530159312 | No Recognized Claim |
| 530159313 | No Recognized Claim |
| 530159314 | No Recognized Claim |
| 530159315 | No Recognized Claim |
| 530159316 | No Recognized Claim |
| 530159317 | No Eligible Transactions in Class Period |
| 530159318 | No Recognized Claim |
| 530159319 | No Eligible Transactions in Class Period |
| 530159321 | No Recognized Claim |
| 530159322 | No Recognized Claim |
| 530159323 | No Recognized Claim |
| 530159324 | No Recognized Claim |
| 530159325 | No Eligible Transactions in Class Period |
| 530159327 | No Eligible Transactions in Class Period |
| 530159328 | No Recognized Claim |
| 530159331 | No Eligible Transactions in Class Period |
| 530159335 | No Recognized Claim |
| 530159336 | No Recognized Claim |
| 530159338 | No Recognized Claim |
| 530159339 | No Recognized Claim |
| 530159340 | No Eligible Transactions in Class Period |
| 530159341 | No Recognized Claim |
| 530159342 | No Eligible Transactions in Class Period |
| 530159343 | No Eligible Transactions in Class Period |
| 530159346 | No Recognized Claim |
| 530159349 | No Recognized Claim |
| 530159350 | No Recognized Claim |
| 530159353 | No Recognized Claim |
| 530159354 | No Recognized Claim |
| 530159356 | No Recognized Claim |
| 530159357 | No Recognized Claim |
| 530159361 | No Recognized Claim |
| 530159363 | No Recognized Claim |
| 530159366 | No Recognized Claim |
| 530159368 | No Eligible Transactions in Class Period |
| 530159369 | No Eligible Transactions in Class Period |
| 530159371 | No Recognized Claim |
| 530159372 | No Recognized Claim |
| 530159374 | No Recognized Claim |
| 530159377 | No Recognized Claim |
| 530159378 | No Recognized Claim |
| 530159379 | No Recognized Claim |
| 530159381 | No Recognized Claim |
| 530159383 | No Recognized Claim |
| 530159384 | No Eligible Transactions in Class Period |
| 530159386 | No Recognized Claim |
| 530159387 | No Recognized Claim |
| 530159388 | No Recognized Claim |
| 530159389 | No Recognized Claim |
| 530159391 | No Recognized Claim |
| 530159392 | No Recognized Claim |
| 530159393 | No Recognized Claim |
| 530159395 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290501 | No Recognized Claim |
| 530290502 | No Recognized Claim |
| 530290503 | No Recognized Claim |
| 530290504 | No Eligible Transactions in Class Period |
| 530290510 | No Eligible Transactions in Class Period |
| 530290511 | No Eligible Transactions in Class Period |
| 530290512 | No Recognized Claim |
| 530290514 | No Eligible Transactions in Class Period |
| 530290516 | No Eligible Transactions in Class Period |
| 530290517 | No Recognized Claim |
| 530290521 | No Recognized Claim |
| 530290522 | No Eligible Transactions in Class Period |
| 530290523 | No Eligible Transactions in Class Period |
| 530290524 | No Eligible Transactions in Class Period |
| 530290525 | No Recognized Claim |
| 530290527 | No Eligible Transactions in Class Period |
| 530290528 | No Eligible Transactions in Class Period |
| 530290529 | No Eligible Transactions in Class Period |
| 530290530 | No Recognized Claim |
| 530290533 | No Eligible Transactions in Class Period |
| 530290534 | No Recognized Claim |
| 530290535 | No Eligible Transactions in Class Period |
| 530290536 | No Eligible Transactions in Class Period |
| 530290537 | No Eligible Transactions in Class Period |
| 530290539 | No Recognized Claim |
| 530290540 | No Recognized Claim |
| 530290544 | No Eligible Transactions in Class Period |
| 530290547 | No Eligible Transactions in Class Period |
| 530290548 | No Eligible Transactions in Class Period |
| 530290550 | No Recognized Claim |
| 530290551 | No Recognized Claim |
| 530290553 | No Eligible Transactions in Class Period |
| 530290554 | No Eligible Transactions in Class Period |
| 530290555 | No Eligible Transactions in Class Period |
| 530290556 | No Eligible Transactions in Class Period |
| 530290557 | No Eligible Transactions in Class Period |
| 530290558 | No Eligible Transactions in Class Period |
| 530290560 | No Eligible Transactions in Class Period |
| 530290562 | No Eligible Transactions in Class Period |
| 530290564 | No Recognized Claim |
| 530290565 | No Recognized Claim |
| 530290566 | No Eligible Transactions in Class Period |
| 530290567 | No Eligible Transactions in Class Period |
| 530290570 | No Eligible Transactions in Class Period |
| 530290571 | No Eligible Transactions in Class Period |
| 530290572 | No Eligible Transactions in Class Period |
| 530290574 | No Eligible Transactions in Class Period |
| 530290576 | No Eligible Transactions in Class Period |
| 530290577 | No Eligible Transactions in Class Period |
| 530290578 | No Eligible Transactions in Class Period |
| 530290579 | No Eligible Transactions in Class Period |
| 530290580 | No Eligible Transactions in Class Period |
| 530290581 | No Eligible Transactions in Class Period |
| 530290582 | No Recognized Claim |
| 530290584 | No Eligible Transactions in Class Period |
| 530290585 | No Eligible Transactions in Class Period |
| 530290586 | No Eligible Transactions in Class Period |
| 530290588 | No Eligible Transactions in Class Period |
| 530290590 | No Eligible Transactions in Class Period |
| 530290592 | No Recognized Claim |
| 530290595 | No Recognized Claim |
| 530290596 | No Recognized Claim |
| 530290597 | No Eligible Transactions in Class Period |
| 530290598 | No Recognized Claim |
| 530290599 | No Recognized Claim |
| 530290600 | No Eligible Transactions in Class Period |
| 530290601 | No Eligible Transactions in Class Period |
| 530290602 | No Recognized Claim |
| 530290603 | No Recognized Claim |
| 530290605 | No Recognized Claim |
| 530290606 | No Recognized Claim |
| 530290607 | No Recognized Claim |
| 530290608 | No Eligible Transactions in Class Period |
| 530290609 | No Eligible Transactions in Class Period |
| 530290610 | No Eligible Transactions in Class Period |
| 530290611 | No Eligible Transactions in Class Period |
| 530290612 | No Eligible Transactions in Class Period |
| 530290613 | No Eligible Transactions in Class Period |
| 530290614 | No Eligible Transactions in Class Period |
| 530290615 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035285 | No Eligible Transactions in Class Period |
| 530035286 | No Eligible Transactions in Class Period |
| 530035290 | No Eligible Transactions in Class Period |
| 530035292 | No Eligible Transactions in Class Period |
| 530035293 | No Eligible Transactions in Class Period |
| 530035294 | No Recognized Claim |
| 530035295 | No Eligible Transactions in Class Period |
| 530035299 | No Eligible Transactions in Class Period |
| 530035303 | No Eligible Transactions in Class Period |
| 530035305 | No Recognized Claim |
| 530035306 | No Recognized Claim |
| 530035307 | No Recognized Claim |
| 530035309 | No Recognized Claim |
| 530035310 | No Recognized Claim |
| 530035311 | No Recognized Claim |
| 530035312 | No Recognized Claim |
| 530035314 | No Recognized Claim |
| 530035315 | No Eligible Transactions in Class Period |
| 530035316 | No Eligible Transactions in Class Period |
| 530035318 | No Eligible Transactions in Class Period |
| 530035319 | No Eligible Transactions in Class Period |
| 530035320 | No Eligible Transactions in Class Period |
| 530035321 | No Recognized Claim |
| 530035322 | No Eligible Transactions in Class Period |
| 530035323 | No Eligible Transactions in Class Period |
| 530035324 | No Recognized Claim |
| 530035325 | No Recognized Claim |
| 530035326 | No Recognized Claim |
| 530035327 | No Eligible Transactions in Class Period |
| 530035328 | No Eligible Transactions in Class Period |
| 530035330 | No Eligible Transactions in Class Period |
| 530035331 | No Recognized Claim |
| 530035332 | No Recognized Claim |
| 530035333 | No Recognized Claim |
| 530035335 | No Eligible Transactions in Class Period |
| 530035336 | No Recognized Claim |
| 530035338 | No Eligible Transactions in Class Period |
| 530035339 | No Recognized Claim |
| 530035340 | No Eligible Transactions in Class Period |
| 530035341 | No Recognized Claim |
| 530035342 | No Recognized Claim |
| 530035343 | No Recognized Claim |
| 530035344 | No Recognized Claim |
| 530035345 | No Recognized Claim |
| 530035346 | No Recognized Claim |
| 530035347 | No Recognized Claim |
| 530035348 | No Recognized Claim |
| 530035349 | No Recognized Claim |
| 530035350 | No Recognized Claim |
| 530035351 | No Recognized Claim |
| 530035352 | No Recognized Claim |
| 530035353 | No Recognized Claim |
| 530035354 | No Recognized Claim |
| 530035355 | No Recognized Claim |
| 530035356 | No Recognized Claim |
| 530035357 | No Recognized Claim |
| 530035358 | No Eligible Transactions in Class Period |
| 530035360 | No Recognized Claim |
| 530035361 | No Recognized Claim |
| 530035362 | No Eligible Transactions in Class Period |
| 530035368 | No Recognized Claim |
| 530035369 | No Recognized Claim |
| 530035370 | No Eligible Transactions in Class Period |
| 530035371 | No Eligible Transactions in Class Period |
| 530035372 | No Eligible Transactions in Class Period |
| 530035373 | No Eligible Transactions in Class Period |
| 530035375 | No Eligible Transactions in Class Period |
| 530035376 | No Eligible Transactions in Class Period |
| 530035377 | No Recognized Claim |
| 530035378 | No Recognized Claim |
| 530035380 | No Eligible Transactions in Class Period |
| 530035381 | No Eligible Transactions in Class Period |
| 530035382 | No Recognized Claim |
| 530035383 | No Recognized Claim |
| 530035384 | No Recognized Claim |
| 530035385 | No Recognized Claim |
| 530035386 | No Recognized Claim |
| 530035387 | No Recognized Claim |
| 530035388 | No Recognized Claim |
| 530035389 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159398 | No Recognized Claim |
| 530159400 | No Eligible Transactions in Class Period |
| 530159404 | No Eligible Transactions in Class Period |
| 530159406 | No Recognized Claim |
| 530159407 | No Recognized Claim |
| 530159411 | No Recognized Claim |
| 530159414 | No Recognized Claim |
| 530159415 | No Recognized Claim |
| 530159416 | No Recognized Claim |
| 530159419 | No Recognized Claim |
| 530159421 | No Recognized Claim |
| 530159422 | No Recognized Claim |
| 530159423 | No Recognized Claim |
| 530159424 | No Recognized Claim |
| 530159425 | No Recognized Claim |
| 530159426 | No Recognized Claim |
| 530159427 | No Recognized Claim |
| 530159428 | No Recognized Claim |
| 530159430 | No Recognized Claim |
| 530159431 | No Recognized Claim |
| 530159432 | No Recognized Claim |
| 530159433 | No Eligible Transactions in Class Period |
| 530159435 | No Recognized Claim |
| 530159437 | No Recognized Claim |
| 530159439 | No Recognized Claim |
| 530159442 | No Eligible Transactions in Class Period |
| 530159443 | No Recognized Claim |
| 530159445 | No Recognized Claim |
| 530159446 | No Recognized Claim |
| 530159448 | No Recognized Claim |
| 530159449 | No Recognized Claim |
| 530159451 | No Recognized Claim |
| 530159453 | No Recognized Claim |
| 530159458 | No Recognized Claim |
| 530159459 | No Eligible Transactions in Class Period |
| 530159461 | No Eligible Transactions in Class Period |
| 530159462 | No Recognized Claim |
| 530159464 | No Eligible Transactions in Class Period |
| 530159466 | No Eligible Transactions in Class Period |
| 530159467 | No Eligible Transactions in Class Period |
| 530159468 | No Recognized Claim |
| 530159469 | No Recognized Claim |
| 530159475 | No Recognized Claim |
| 530159479 | No Recognized Claim |
| 530159483 | No Eligible Transactions in Class Period |
| 530159484 | No Recognized Claim |
| 530159485 | No Recognized Claim |
| 530159486 | No Recognized Claim |
| 530159487 | No Eligible Transactions in Class Period |
| 530159488 | No Eligible Transactions in Class Period |
| 530159489 | No Recognized Claim |
| 530159491 | No Eligible Transactions in Class Period |
| 530159492 | No Eligible Transactions in Class Period |
| 530159493 | No Eligible Transactions in Class Period |
| 530159496 | No Eligible Transactions in Class Period |
| 530159499 | No Eligible Transactions in Class Period |
| 530159502 | No Recognized Claim |
| 530159504 | No Recognized Claim |
| 530159505 | No Recognized Claim |
| 530159506 | No Recognized Claim |
| 530159507 | No Recognized Claim |
| 530159509 | No Recognized Claim |
| 530159510 | No Eligible Transactions in Class Period |
| 530159511 | No Recognized Claim |
| 530159512 | No Recognized Claim |
| 530159513 | No Recognized Claim |
| 530159514 | No Recognized Claim |
| 530159515 | No Recognized Claim |
| 530159517 | No Recognized Claim |
| 530159518 | No Recognized Claim |
| 530159519 | No Recognized Claim |
| 530159520 | No Recognized Claim |
| 530159523 | No Eligible Transactions in Class Period |
| 530159526 | No Recognized Claim |
| 530159527 | No Recognized Claim |
| 530159528 | No Recognized Claim |
| 530159529 | No Recognized Claim |
| 530159530 | No Recognized Claim |
| 530159531 | No Recognized Claim |
| 530159532 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290616 | No Recognized Claim |
| 530290617 | No Eligible Transactions in Class Period |
| 530290618 | No Recognized Claim |
| 530290619 | No Eligible Transactions in Class Period |
| 530290620 | No Eligible Transactions in Class Period |
| 530290621 | No Eligible Transactions in Class Period |
| 530290628 | No Eligible Transactions in Class Period |
| 530290629 | No Eligible Transactions in Class Period |
| 530290630 | No Eligible Transactions in Class Period |
| 530290631 | No Eligible Transactions in Class Period |
| 530290632 | No Eligible Transactions in Class Period |
| 530290633 | No Eligible Transactions in Class Period |
| 530290636 | No Eligible Transactions in Class Period |
| 530290637 | No Eligible Transactions in Class Period |
| 530290638 | No Recognized Claim |
| 530290640 | No Eligible Transactions in Class Period |
| 530290643 | No Recognized Claim |
| 530290644 | No Eligible Transactions in Class Period |
| 530290645 | No Eligible Transactions in Class Period |
| 530290647 | No Recognized Claim |
| 530290648 | No Recognized Claim |
| 530290651 | No Recognized Claim |
| 530290652 | No Recognized Claim |
| 530290654 | No Recognized Claim |
| 530290655 | No Recognized Claim |
| 530290656 | No Recognized Claim |
| 530290658 | No Eligible Transactions in Class Period |
| 530290659 | No Eligible Transactions in Class Period |
| 530290660 | No Recognized Claim |
| 530290664 | No Recognized Claim |
| 530290665 | No Eligible Transactions in Class Period |
| 530290666 | No Recognized Claim |
| 530290669 | No Recognized Claim |
| 530290670 | No Recognized Claim |
| 530290672 | No Recognized Claim |
| 530290673 | No Eligible Transactions in Class Period |
| 530290675 | No Recognized Claim |
| 530290676 | No Recognized Claim |
| 530290677 | No Recognized Claim |
| 530290678 | No Recognized Claim |
| 530290680 | No Eligible Transactions in Class Period |
| 530290681 | No Recognized Claim |
| 530290682 | No Recognized Claim |
| 530290683 | No Recognized Claim |
| 530290684 | No Eligible Transactions in Class Period |
| 530290685 | No Recognized Claim |
| 530290686 | No Eligible Transactions in Class Period |
| 530290687 | No Eligible Transactions in Class Period |
| 530290688 | No Recognized Claim |
| 530290689 | No Recognized Claim |
| 530290692 | No Eligible Transactions in Class Period |
| 530290694 | No Eligible Transactions in Class Period |
| 530290695 | No Eligible Transactions in Class Period |
| 530290701 | No Eligible Transactions in Class Period |
| 530290702 | No Eligible Transactions in Class Period |
| 530290703 | No Eligible Transactions in Class Period |
| 530290705 | No Eligible Transactions in Class Period |
| 530290708 | No Eligible Transactions in Class Period |
| 530290710 | No Eligible Transactions in Class Period |
| 530290711 | No Eligible Transactions in Class Period |
| 530290715 | No Eligible Transactions in Class Period |
| 530290717 | No Eligible Transactions in Class Period |
| 530290719 | No Eligible Transactions in Class Period |
| 530290720 | No Eligible Transactions in Class Period |
| 530290723 | No Eligible Transactions in Class Period |
| 530290724 | No Eligible Transactions in Class Period |
| 530290725 | No Recognized Claim |
| 530290726 | No Eligible Transactions in Class Period |
| 530290727 | No Recognized Claim |
| 530290728 | No Recognized Claim |
| 530290729 | No Recognized Claim |
| 530290732 | No Eligible Transactions in Class Period |
| 530290733 | No Eligible Transactions in Class Period |
| 530290734 | No Recognized Claim |
| 530290736 | No Eligible Transactions in Class Period |
| 530290737 | No Eligible Transactions in Class Period |
| 530290738 | No Eligible Transactions in Class Period |
| 530290739 | No Recognized Claim |
| 530290740 | No Recognized Claim |
| 530290742 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035390 | No Recognized Claim |
| 530035391 | No Recognized Claim |
| 530035392 | No Recognized Claim |
| 530035393 | No Recognized Claim |
| 530035394 | No Recognized Claim |
| 530035395 | No Recognized Claim |
| 530035396 | No Recognized Claim |
| 530035397 | No Recognized Claim |
| 530035398 | No Recognized Claim |
| 530035399 | No Recognized Claim |
| 530035400 | No Recognized Claim |
| 530035401 | No Recognized Claim |
| 530035402 | No Recognized Claim |
| 530035403 | No Recognized Claim |
| 530035404 | No Recognized Claim |
| 530035405 | No Recognized Claim |
| 530035406 | No Recognized Claim |
| 530035407 | No Eligible Transactions in Class Period |
| 530035408 | No Recognized Claim |
| 530035409 | No Recognized Claim |
| 530035410 | No Recognized Claim |
| 530035411 | No Recognized Claim |
| 530035412 | No Eligible Transactions in Class Period |
| 530035413 | No Recognized Claim |
| 530035414 | No Recognized Claim |
| 530035415 | No Recognized Claim |
| 530035416 | No Recognized Claim |
| 530035417 | No Eligible Transactions in Class Period |
| 530035418 | No Eligible Transactions in Class Period |
| 530035419 | No Recognized Claim |
| 530035420 | No Recognized Claim |
| 530035421 | No Recognized Claim |
| 530035422 | No Recognized Claim |
| 530035423 | No Recognized Claim |
| 530035424 | No Recognized Claim |
| 530035425 | No Recognized Claim |
| 530035426 | No Recognized Claim |
| 530035427 | No Recognized Claim |
| 530035428 | No Recognized Claim |
| 530035429 | No Recognized Claim |
| 530035430 | No Recognized Claim |
| 530035431 | No Recognized Claim |
| 530035432 | No Recognized Claim |
| 530035433 | No Recognized Claim |
| 530035434 | No Recognized Claim |
| 530035435 | No Recognized Claim |
| 530035436 | No Eligible Transactions in Class Period |
| 530035437 | No Eligible Transactions in Class Period |
| 530035438 | No Eligible Transactions in Class Period |
| 530035439 | No Eligible Transactions in Class Period |
| 530035440 | No Recognized Claim |
| 530035441 | No Recognized Claim |
| 530035442 | No Recognized Claim |
| 530035443 | No Recognized Claim |
| 530035444 | No Eligible Transactions in Class Period |
| 530035445 | No Eligible Transactions in Class Period |
| 530035446 | No Recognized Claim |
| 530035447 | No Recognized Claim |
| 530035448 | No Recognized Claim |
| 530035449 | No Recognized Claim |
| 530035450 | No Eligible Transactions in Class Period |
| 530035451 | No Eligible Transactions in Class Period |
| 530035452 | No Recognized Claim |
| 530035453 | No Recognized Claim |
| 530035454 | No Recognized Claim |
| 530035455 | No Eligible Transactions in Class Period |
| 530035457 | No Eligible Transactions in Class Period |
| 530035458 | No Recognized Claim |
| 530035459 | No Eligible Transactions in Class Period |
| 530035460 | No Eligible Transactions in Class Period |
| 530035462 | No Recognized Claim |
| 530035463 | No Recognized Claim |
| 530035464 | No Recognized Claim |
| 530035465 | No Recognized Claim |
| 530035466 | No Recognized Claim |
| 530035469 | No Recognized Claim |
| 530035470 | No Eligible Transactions in Class Period |
| 530035471 | No Eligible Transactions in Class Period |
| 530035472 | No Eligible Transactions in Class Period |
| 530035473 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159533 | No Recognized Claim |
| 530159534 | No Recognized Claim |
| 530159535 | No Recognized Claim |
| 530159536 | No Recognized Claim |
| 530159537 | No Recognized Claim |
| 530159539 | No Recognized Claim |
| 530159541 | No Recognized Claim |
| 530159543 | No Recognized Claim |
| 530159545 | No Recognized Claim |
| 530159546 | No Recognized Claim |
| 530159548 | No Recognized Claim |
| 530159549 | No Recognized Claim |
| 530159551 | No Recognized Claim |
| 530159552 | No Recognized Claim |
| 530159553 | No Recognized Claim |
| 530159554 | No Recognized Claim |
| 530159555 | No Recognized Claim |
| 530159556 | No Recognized Claim |
| 530159557 | No Recognized Claim |
| 530159559 | No Recognized Claim |
| 530159560 | No Recognized Claim |
| 530159562 | No Recognized Claim |
| 530159564 | No Recognized Claim |
| 530159565 | No Recognized Claim |
| 530159566 | No Recognized Claim |
| 530159567 | No Recognized Claim |
| 530159568 | No Recognized Claim |
| 530159571 | No Eligible Transactions in Class Period |
| 530159572 | No Recognized Claim |
| 530159573 | No Recognized Claim |
| 530159574 | No Eligible Transactions in Class Period |
| 530159575 | No Recognized Claim |
| 530159579 | No Recognized Claim |
| 530159580 | No Recognized Claim |
| 530159581 | No Recognized Claim |
| 530159583 | No Recognized Claim |
| 530159584 | No Recognized Claim |
| 530159585 | No Recognized Claim |
| 530159587 | No Recognized Claim |
| 530159590 | No Recognized Claim |
| 530159591 | No Recognized Claim |
| 530159593 | No Eligible Transactions in Class Period |
| 530159598 | No Recognized Claim |
| 530159599 | No Recognized Claim |
| 530159601 | No Recognized Claim |
| 530159602 | No Recognized Claim |
| 530159608 | No Eligible Transactions in Class Period |
| 530159611 | No Recognized Claim |
| 530159612 | No Recognized Claim |
| 530159613 | No Recognized Claim |
| 530159615 | No Recognized Claim |
| 530159618 | No Recognized Claim |
| 530159620 | No Recognized Claim |
| 530159621 | No Recognized Claim |
| 530159622 | No Recognized Claim |
| 530159623 | No Recognized Claim |
| 530159624 | No Recognized Claim |
| 530159625 | No Recognized Claim |
| 530159627 | No Recognized Claim |
| 530159628 | No Recognized Claim |
| 530159636 | No Recognized Claim |
| 530159641 | No Recognized Claim |
| 530159642 | No Recognized Claim |
| 530159645 | No Recognized Claim |
| 530159647 | No Recognized Claim |
| 530159650 | No Recognized Claim |
| 530159652 | No Recognized Claim |
| 530159654 | No Recognized Claim |
| 530159655 | No Recognized Claim |
| 530159656 | No Recognized Claim |
| 530159657 | No Recognized Claim |
| 530159658 | No Eligible Transactions in Class Period |
| 530159661 | No Recognized Claim |
| 530159664 | No Eligible Transactions in Class Period |
| 530159667 | No Recognized Claim |
| 530159668 | No Recognized Claim |
| 530159670 | No Recognized Claim |
| 530159672 | No Recognized Claim |
| 530159675 | No Recognized Claim |
| 530159676 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290743 | No Eligible Transactions in Class Period |
| 530290744 | No Eligible Transactions in Class Period |
| 530290745 | No Eligible Transactions in Class Period |
| 530290746 | No Eligible Transactions in Class Period |
| 530290747 | No Eligible Transactions in Class Period |
| 530290748 | No Recognized Claim |
| 530290750 | No Eligible Transactions in Class Period |
| 530290751 | No Recognized Claim |
| 530290753 | No Eligible Transactions in Class Period |
| 530290754 | No Recognized Claim |
| 530290756 | No Eligible Transactions in Class Period |
| 530290757 | No Recognized Claim |
| 530290758 | No Recognized Claim |
| 530290759 | No Recognized Claim |
| 530290760 | No Eligible Transactions in Class Period |
| 530290762 | No Eligible Transactions in Class Period |
| 530290763 | No Eligible Transactions in Class Period |
| 530290764 | No Recognized Claim |
| 530290765 | No Eligible Transactions in Class Period |
| 530290766 | No Eligible Transactions in Class Period |
| 530290767 | No Eligible Transactions in Class Period |
| 530290768 | No Eligible Transactions in Class Period |
| 530290769 | No Eligible Transactions in Class Period |
| 530290770 | No Eligible Transactions in Class Period |
| 530290772 | No Eligible Transactions in Class Period |
| 530290773 | No Eligible Transactions in Class Period |
| 530290774 | No Eligible Transactions in Class Period |
| 530290775 | No Eligible Transactions in Class Period |
| 530290776 | No Eligible Transactions in Class Period |
| 530290777 | No Eligible Transactions in Class Period |
| 530290779 | No Eligible Transactions in Class Period |
| 530290780 | No Eligible Transactions in Class Period |
| 530290781 | No Eligible Transactions in Class Period |
| 530290782 | No Eligible Transactions in Class Period |
| 530290786 | No Recognized Claim |
| 530290787 | No Recognized Claim |
| 530290790 | No Recognized Claim |
| 530290791 | No Recognized Claim |
| 530290792 | No Recognized Claim |
| 530290794 | No Eligible Transactions in Class Period |
| 530290795 | No Eligible Transactions in Class Period |
| 530290796 | No Recognized Claim |
| 530290797 | No Eligible Transactions in Class Period |
| 530290798 | No Recognized Claim |
| 530290799 | No Recognized Claim |
| 530290800 | No Recognized Claim |
| 530290801 | No Recognized Claim |
| 530290807 | No Eligible Transactions in Class Period |
| 530290809 | No Eligible Transactions in Class Period |
| 530290810 | No Eligible Transactions in Class Period |
| 530290811 | No Eligible Transactions in Class Period |
| 530290812 | No Eligible Transactions in Class Period |
| 530290813 | No Eligible Transactions in Class Period |
| 530290814 | No Eligible Transactions in Class Period |
| 530290816 | No Recognized Claim |
| 530290817 | No Recognized Claim |
| 530290818 | No Recognized Claim |
| 530290819 | No Eligible Transactions in Class Period |
| 530290821 | No Recognized Claim |
| 530290822 | No Recognized Claim |
| 530290824 | No Recognized Claim |
| 530290826 | No Eligible Transactions in Class Period |
| 530290827 | No Eligible Transactions in Class Period |
| 530290828 | No Eligible Transactions in Class Period |
| 530290830 | No Eligible Transactions in Class Period |
| 530290831 | No Eligible Transactions in Class Period |
| 530290832 | No Eligible Transactions in Class Period |
| 530290833 | No Recognized Claim |
| 530290834 | No Eligible Transactions in Class Period |
| 530290835 | No Recognized Claim |
| 530290837 | No Recognized Claim |
| 530290838 | No Eligible Transactions in Class Period |
| 530290841 | No Eligible Transactions in Class Period |
| 530290843 | No Eligible Transactions in Class Period |
| 530290845 | No Recognized Claim |
| 530290847 | No Eligible Transactions in Class Period |
| 530290848 | No Eligible Transactions in Class Period |
| 530290849 | No Eligible Transactions in Class Period |
| 530290850 | No Recognized Claim |
| 530290853 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035474 | No Recognized Claim |
| 530035475 | No Eligible Transactions in Class Period |
| 530035476 | No Eligible Transactions in Class Period |
| 530035477 | No Eligible Transactions in Class Period |
| 530035478 | No Eligible Transactions in Class Period |
| 530035479 | No Eligible Transactions in Class Period |
| 530035480 | No Eligible Transactions in Class Period |
| 530035481 | No Eligible Transactions in Class Period |
| 530035482 | No Eligible Transactions in Class Period |
| 530035483 | No Recognized Claim |
| 530035485 | No Eligible Transactions in Class Period |
| 530035486 | No Recognized Claim |
| 530035487 | No Eligible Transactions in Class Period |
| 530035488 | No Recognized Claim |
| 530035489 | No Eligible Transactions in Class Period |
| 530035493 | No Eligible Transactions in Class Period |
| 530035494 | No Eligible Transactions in Class Period |
| 530035496 | No Recognized Claim |
| 530035499 | No Eligible Transactions in Class Period |
| 530035500 | No Eligible Transactions in Class Period |
| 530035501 | No Recognized Claim |
| 530035502 | No Eligible Transactions in Class Period |
| 530035504 | No Eligible Transactions in Class Period |
| 530035505 | No Recognized Claim |
| 530035506 | No Eligible Transactions in Class Period |
| 530035507 | No Eligible Transactions in Class Period |
| 530035508 | No Eligible Transactions in Class Period |
| 530035509 | No Eligible Transactions in Class Period |
| 530035510 | No Eligible Transactions in Class Period |
| 530035511 | No Eligible Transactions in Class Period |
| 530035512 | No Eligible Transactions in Class Period |
| 530035513 | No Eligible Transactions in Class Period |
| 530035515 | No Recognized Claim |
| 530035516 | No Eligible Transactions in Class Period |
| 530035518 | No Recognized Claim |
| 530035519 | No Eligible Transactions in Class Period |
| 530035520 | No Recognized Claim |
| 530035522 | No Eligible Transactions in Class Period |
| 530035523 | No Eligible Transactions in Class Period |
| 530035524 | No Recognized Claim |
| 530035526 | No Eligible Transactions in Class Period |
| 530035527 | No Recognized Claim |
| 530035529 | No Eligible Transactions in Class Period |
| 530035530 | No Eligible Transactions in Class Period |
| 530035532 | No Eligible Transactions in Class Period |
| 530035533 | No Eligible Transactions in Class Period |
| 530035534 | No Eligible Transactions in Class Period |
| 530035537 | No Eligible Transactions in Class Period |
| 530035538 | No Eligible Transactions in Class Period |
| 530035539 | No Recognized Claim |
| 530035540 | No Recognized Claim |
| 530035541 | No Eligible Transactions in Class Period |
| 530035542 | No Eligible Transactions in Class Period |
| 530035544 | No Recognized Claim |
| 530035546 | No Recognized Claim |
| 530035547 | No Eligible Transactions in Class Period |
| 530035548 | No Recognized Claim |
| 530035550 | No Recognized Claim |
| 530035552 | No Eligible Transactions in Class Period |
| 530035553 | No Eligible Transactions in Class Period |
| 530035554 | No Eligible Transactions in Class Period |
| 530035555 | No Eligible Transactions in Class Period |
| 530035556 | No Eligible Transactions in Class Period |
| 530035557 | No Eligible Transactions in Class Period |
| 530035562 | No Eligible Transactions in Class Period |
| 530035563 | No Eligible Transactions in Class Period |
| 530035564 | No Recognized Claim |
| 530035565 | No Recognized Claim |
| 530035566 | No Recognized Claim |
| 530035567 | No Recognized Claim |
| 530035568 | No Eligible Transactions in Class Period |
| 530035569 | No Eligible Transactions in Class Period |
| 530035570 | No Eligible Transactions in Class Period |
| 530035571 | No Recognized Claim |
| 530035573 | No Eligible Transactions in Class Period |
| 530035574 | No Recognized Claim |
| 530035575 | No Eligible Transactions in Class Period |
| 530035576 | No Eligible Transactions in Class Period |
| 530035578 | No Eligible Transactions in Class Period |
| 530035579 | No Recognized Claim |
| 530159677 | No Eligible Transactions in Class Period |
| 530159678 | No Recognized Claim |
| 530159680 | No Eligible Transactions in Class Period |
| 530159681 | No Recognized Claim |
| 530159682 | No Recognized Claim |
| 530159683 | No Recognized Claim |
| 530159685 | No Recognized Claim |
| 530159686 | No Eligible Transactions in Class Period |
| 530159692 | No Recognized Claim |
| 530159695 | No Recognized Claim |
| 530159697 | No Recognized Claim |
| 530159700 | No Eligible Transactions in Class Period |
| 530159702 | No Eligible Transactions in Class Period |
| 530159705 | No Recognized Claim |
| 530159706 | No Eligible Transactions in Class Period |
| 530159709 | No Eligible Transactions in Class Period |
| 530159714 | No Eligible Transactions in Class Period |
| 530159716 | No Recognized Claim |
| 530159717 | No Recognized Claim |
| 530159719 | No Eligible Transactions in Class Period |
| 530159721 | No Recognized Claim |
| 530159723 | No Eligible Transactions in Class Period |
| 530159724 | No Eligible Transactions in Class Period |
| 530159725 | No Eligible Transactions in Class Period |
| 530159726 | No Eligible Transactions in Class Period |
| 530159727 | No Eligible Transactions in Class Period |
| 530159728 | No Eligible Transactions in Class Period |
| 530159729 | No Eligible Transactions in Class Period |
| 530159730 | No Eligible Transactions in Class Period |
| 530159732 | No Recognized Claim |
| 530159733 | No Recognized Claim |
| 530159734 | No Recognized Claim |
| 530159736 | No Recognized Claim |
| 530159737 | No Eligible Transactions in Class Period |
| 530159739 | No Eligible Transactions in Class Period |
| 530159740 | No Recognized Claim |
| 530159744 | No Eligible Transactions in Class Period |
| 530159745 | No Eligible Transactions in Class Period |
| 530159746 | No Recognized Claim |
| 530159747 | No Recognized Claim |
| 530159749 | No Recognized Claim |
| 530159750 | No Recognized Claim |
| 530159751 | No Recognized Claim |
| 530159754 | No Recognized Claim |
| 530159755 | No Recognized Claim |
| 530159757 | No Recognized Claim |
| 530159758 | No Recognized Claim |
| 530159759 | No Recognized Claim |
| 530159760 | No Eligible Transactions in Class Period |
| 530159761 | No Recognized Claim |
| 530159762 | No Eligible Transactions in Class Period |
| 530159763 | No Eligible Transactions in Class Period |
| 530159765 | No Eligible Transactions in Class Period |
| 530159767 | No Recognized Claim |
| 530159769 | No Recognized Claim |
| 530159771 | No Eligible Transactions in Class Period |
| 530159772 | No Eligible Transactions in Class Period |
| 530159773 | No Eligible Transactions in Class Period |
| 530159774 | No Recognized Claim |
| 530159775 | No Recognized Claim |
| 530159776 | No Recognized Claim |
| 530159777 | No Eligible Transactions in Class Period |
| 530159778 | No Eligible Transactions in Class Period |
| 530159779 | No Eligible Transactions in Class Period |
| 530159782 | No Recognized Claim |
| 530159783 | No Recognized Claim |
| 530159785 | No Eligible Transactions in Class Period |
| 530159786 | No Eligible Transactions in Class Period |
| 530159787 | No Recognized Claim |
| 530159788 | No Eligible Transactions in Class Period |
| 530159789 | No Recognized Claim |
| 530159790 | No Eligible Transactions in Class Period |
| 530159791 | No Eligible Transactions in Class Period |
| 530159794 | No Recognized Claim |
| 530159795 | No Eligible Transactions in Class Period |
| 530159798 | No Recognized Claim |
| 530159800 | No Eligible Transactions in Class Period |
| 530159801 | No Recognized Claim |
| 530159803 | No Recognized Claim |
| 530159804 | No Recognized Claim |
| 530290854 | No Recognized Claim |
| 530290855 | No Recognized Claim |
| 530290857 | No Recognized Claim |
| 530290859 | No Eligible Transactions in Class Period |
| 530290861 | No Eligible Transactions in Class Period |
| 530290862 | No Recognized Claim |
| 530290863 | No Recognized Claim |
| 530290864 | No Recognized Claim |
| 530290866 | No Eligible Transactions in Class Period |
| 530290867 | No Eligible Transactions in Class Period |
| 530290868 | No Recognized Claim |
| 530290869 | No Recognized Claim |
| 530290873 | No Eligible Transactions in Class Period |
| 530290874 | No Eligible Transactions in Class Period |
| 530290875 | No Eligible Transactions in Class Period |
| 530290876 | No Eligible Transactions in Class Period |
| 530290877 | No Eligible Transactions in Class Period |
| 530290878 | No Eligible Transactions in Class Period |
| 530290879 | No Eligible Transactions in Class Period |
| 530290880 | No Eligible Transactions in Class Period |
| 530290881 | No Eligible Transactions in Class Period |
| 530290882 | No Recognized Claim |
| 530290883 | No Recognized Claim |
| 530290884 | No Recognized Claim |
| 530290885 | No Eligible Transactions in Class Period |
| 530290887 | No Eligible Transactions in Class Period |
| 530290888 | No Recognized Claim |
| 530290889 | No Eligible Transactions in Class Period |
| 530290890 | No Recognized Claim |
| 530290894 | No Eligible Transactions in Class Period |
| 530290895 | No Eligible Transactions in Class Period |
| 530290898 | No Eligible Transactions in Class Period |
| 530290899 | No Eligible Transactions in Class Period |
| 530290900 | No Eligible Transactions in Class Period |
| 530290901 | No Eligible Transactions in Class Period |
| 530290902 | No Eligible Transactions in Class Period |
| 530290903 | No Eligible Transactions in Class Period |
| 530290904 | No Eligible Transactions in Class Period |
| 530290905 | No Eligible Transactions in Class Period |
| 530290906 | No Eligible Transactions in Class Period |
| 530290907 | No Eligible Transactions in Class Period |
| 530290908 | No Eligible Transactions in Class Period |
| 530290909 | No Eligible Transactions in Class Period |
| 530290910 | No Eligible Transactions in Class Period |
| 530290911 | No Eligible Transactions in Class Period |
| 530290912 | No Recognized Claim |
| 530290913 | No Eligible Transactions in Class Period |
| 530290914 | No Eligible Transactions in Class Period |
| 530290915 | No Eligible Transactions in Class Period |
| 530290916 | No Recognized Claim |
| 530290917 | No Eligible Transactions in Class Period |
| 530290918 | No Eligible Transactions in Class Period |
| 530290919 | No Eligible Transactions in Class Period |
| 530290921 | No Eligible Transactions in Class Period |
| 530290922 | No Eligible Transactions in Class Period |
| 530290923 | No Eligible Transactions in Class Period |
| 530290924 | No Eligible Transactions in Class Period |
| 530290925 | No Eligible Transactions in Class Period |
| 530290926 | No Eligible Transactions in Class Period |
| 530290927 | No Eligible Transactions in Class Period |
| 530290929 | No Recognized Claim |
| 530290930 | No Recognized Claim |
| 530290931 | No Recognized Claim |
| 530290932 | No Recognized Claim |
| 530290934 | No Eligible Transactions in Class Period |
| 530290935 | No Eligible Transactions in Class Period |
| 530290936 | No Eligible Transactions in Class Period |
| 530290937 | No Eligible Transactions in Class Period |
| 530290938 | No Eligible Transactions in Class Period |
| 530290939 | No Recognized Claim |
| 530290940 | No Eligible Transactions in Class Period |
| 530290941 | No Eligible Transactions in Class Period |
| 530290943 | No Eligible Transactions in Class Period |
| 530290944 | No Recognized Claim |
| 530290946 | No Recognized Claim |
| 530290948 | No Eligible Transactions in Class Period |
| 530290950 | No Eligible Transactions in Class Period |
| 530290952 | No Eligible Transactions in Class Period |
| 530290953 | No Recognized Claim |
| 530290954 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035581 | No Eligible Transactions in Class Period |
| 530035583 | No Eligible Transactions in Class Period |
| 530035584 | No Eligible Transactions in Class Period |
| 530035585 | No Eligible Transactions in Class Period |
| 530035586 | No Recognized Claim |
| 530035588 | No Eligible Transactions in Class Period |
| 530035590 | No Eligible Transactions in Class Period |
| 530035591 | No Recognized Claim |
| 530035592 | No Recognized Claim |
| 530035594 | No Eligible Transactions in Class Period |
| 530035596 | No Eligible Transactions in Class Period |
| 530035597 | No Eligible Transactions in Class Period |
| 530035598 | No Recognized Claim |
| 530035599 | No Recognized Claim |
| 530035600 | No Recognized Claim |
| 530035602 | No Recognized Claim |
| 530035603 | No Recognized Claim |
| 530035605 | No Recognized Claim |
| 530035606 | No Recognized Claim |
| 530035607 | No Eligible Transactions in Class Period |
| 530035608 | No Recognized Claim |
| 530035609 | No Recognized Claim |
| 530035610 | No Recognized Claim |
| 530035611 | No Recognized Claim |
| 530035612 | No Recognized Claim |
| 530035613 | No Recognized Claim |
| 530035614 | No Eligible Transactions in Class Period |
| 530035615 | No Eligible Transactions in Class Period |
| 530035616 | No Eligible Transactions in Class Period |
| 530035617 | No Recognized Claim |
| 530035618 | No Eligible Transactions in Class Period |
| 530035619 | No Eligible Transactions in Class Period |
| 530035620 | No Eligible Transactions in Class Period |
| 530035621 | No Eligible Transactions in Class Period |
| 530035622 | No Eligible Transactions in Class Period |
| 530035623 | No Recognized Claim |
| 530035624 | No Eligible Transactions in Class Period |
| 530035625 | No Recognized Claim |
| 530035626 | No Recognized Claim |
| 530035627 | No Recognized Claim |
| 530035628 | No Recognized Claim |
| 530035629 | No Recognized Claim |
| 530035630 | No Recognized Claim |
| 530035631 | No Recognized Claim |
| 530035632 | No Recognized Claim |
| 530035634 | No Recognized Claim |
| 530035635 | No Recognized Claim |
| 530035637 | No Eligible Transactions in Class Period |
| 530035638 | No Eligible Transactions in Class Period |
| 530035639 | No Eligible Transactions in Class Period |
| 530035640 | No Eligible Transactions in Class Period |
| 530035641 | No Eligible Transactions in Class Period |
| 530035642 | No Eligible Transactions in Class Period |
| 530035645 | No Eligible Transactions in Class Period |
| 530035646 | No Recognized Claim |
| 530035647 | No Recognized Claim |
| 530035648 | No Recognized Claim |
| 530035649 | No Recognized Claim |
| 530035650 | No Eligible Transactions in Class Period |
| 530035651 | No Eligible Transactions in Class Period |
| 530035652 | No Recognized Claim |
| 530035653 | No Eligible Transactions in Class Period |
| 530035654 | No Eligible Transactions in Class Period |
| 530035655 | No Recognized Claim |
| 530035656 | No Eligible Transactions in Class Period |
| 530035657 | No Eligible Transactions in Class Period |
| 530035658 | No Eligible Transactions in Class Period |
| 530035659 | No Recognized Claim |
| 530035660 | No Eligible Transactions in Class Period |
| 530035661 | No Recognized Claim |
| 530035663 | No Recognized Claim |
| 530035665 | No Eligible Transactions in Class Period |
| 530035666 | No Eligible Transactions in Class Period |
| 530035667 | No Eligible Transactions in Class Period |
| 530035668 | No Recognized Claim |
| 530035669 | No Eligible Transactions in Class Period |
| 530035670 | No Eligible Transactions in Class Period |
| 530035671 | No Eligible Transactions in Class Period |
| 530035672 | No Eligible Transactions in Class Period |
| 530035673 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159805 | No Recognized Claim |
| 530159806 | No Recognized Claim |
| 530159808 | No Recognized Claim |
| 530159809 | No Recognized Claim |
| 530159813 | No Eligible Transactions in Class Period |
| 530159815 | No Recognized Claim |
| 530159816 | No Eligible Transactions in Class Period |
| 530159817 | No Recognized Claim |
| 530159819 | No Eligible Transactions in Class Period |
| 530159820 | No Recognized Claim |
| 530159821 | No Recognized Claim |
| 530159822 | No Eligible Transactions in Class Period |
| 530159823 | No Recognized Claim |
| 530159824 | No Eligible Transactions in Class Period |
| 530159826 | No Eligible Transactions in Class Period |
| 530159827 | No Eligible Transactions in Class Period |
| 530159828 | No Eligible Transactions in Class Period |
| 530159829 | No Eligible Transactions in Class Period |
| 530159830 | No Recognized Claim |
| 530159831 | No Recognized Claim |
| 530159832 | No Eligible Transactions in Class Period |
| 530159834 | No Recognized Claim |
| 530159836 | No Eligible Transactions in Class Period |
| 530159837 | No Eligible Transactions in Class Period |
| 530159839 | No Recognized Claim |
| 530159842 | No Eligible Transactions in Class Period |
| 530159843 | No Recognized Claim |
| 530159844 | No Recognized Claim |
| 530159845 | No Recognized Claim |
| 530159846 | No Eligible Transactions in Class Period |
| 530159847 | No Eligible Transactions in Class Period |
| 530159848 | No Eligible Transactions in Class Period |
| 530159849 | No Recognized Claim |
| 530159850 | No Recognized Claim |
| 530159852 | No Recognized Claim |
| 530159853 | No Eligible Transactions in Class Period |
| 530159854 | No Recognized Claim |
| 530159855 | No Recognized Claim |
| 530159856 | No Eligible Transactions in Class Period |
| 530159857 | No Recognized Claim |
| 530159858 | No Recognized Claim |
| 530159859 | No Recognized Claim |
| 530159860 | No Recognized Claim |
| 530159861 | No Recognized Claim |
| 530159862 | No Eligible Transactions in Class Period |
| 530159863 | No Recognized Claim |
| 530159864 | No Recognized Claim |
| 530159865 | No Recognized Claim |
| 530159867 | No Recognized Claim |
| 530159868 | No Recognized Claim |
| 530159869 | No Recognized Claim |
| 530159870 | No Recognized Claim |
| 530159874 | No Recognized Claim |
| 530159875 | No Recognized Claim |
| 530159877 | No Eligible Transactions in Class Period |
| 530159878 | No Eligible Transactions in Class Period |
| 530159879 | No Recognized Claim |
| 530159881 | No Recognized Claim |
| 530159883 | No Eligible Transactions in Class Period |
| 530159884 | No Recognized Claim |
| 530159885 | No Recognized Claim |
| 530159887 | No Eligible Transactions in Class Period |
| 530159889 | No Eligible Transactions in Class Period |
| 530159890 | No Eligible Transactions in Class Period |
| 530159891 | No Recognized Claim |
| 530159892 | No Recognized Claim |
| 530159893 | No Recognized Claim |
| 530159895 | No Recognized Claim |
| 530159896 | No Recognized Claim |
| 530159897 | No Eligible Transactions in Class Period |
| 530159898 | No Eligible Transactions in Class Period |
| 530159899 | No Recognized Claim |
| 530159900 | No Recognized Claim |
| 530159901 | No Recognized Claim |
| 530159902 | No Recognized Claim |
| 530159903 | No Recognized Claim |
| 530159904 | No Recognized Claim |
| 530159905 | No Recognized Claim |
| 530159906 | No Recognized Claim |
| 530159907 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530290955 | No Eligible Transactions in Class Period |
| 530290956 | No Eligible Transactions in Class Period |
| 530290957 | No Eligible Transactions in Class Period |
| 530290958 | No Eligible Transactions in Class Period |
| 530290959 | No Eligible Transactions in Class Period |
| 530290960 | No Eligible Transactions in Class Period |
| 530290961 | No Recognized Claim |
| 530290962 | No Recognized Claim |
| 530290963 | No Recognized Claim |
| 530290964 | No Eligible Transactions in Class Period |
| 530290965 | No Recognized Claim |
| 530290966 | No Recognized Claim |
| 530290967 | No Recognized Claim |
| 530290968 | No Recognized Claim |
| 530290969 | No Recognized Claim |
| 530290970 | No Recognized Claim |
| 530290972 | No Eligible Transactions in Class Period |
| 530290973 | No Eligible Transactions in Class Period |
| 530290974 | No Recognized Claim |
| 530290976 | No Eligible Transactions in Class Period |
| 530290977 | No Recognized Claim |
| 530290978 | No Recognized Claim |
| 530290980 | No Recognized Claim |
| 530290982 | No Eligible Transactions in Class Period |
| 530290984 | No Eligible Transactions in Class Period |
| 530290985 | No Eligible Transactions in Class Period |
| 530290986 | No Recognized Claim |
| 530290987 | No Recognized Claim |
| 530290988 | No Eligible Transactions in Class Period |
| 530290990 | No Eligible Transactions in Class Period |
| 530290991 | No Eligible Transactions in Class Period |
| 530290993 | No Eligible Transactions in Class Period |
| 530290994 | No Recognized Claim |
| 530290995 | No Eligible Transactions in Class Period |
| 530290996 | No Recognized Claim |
| 530290999 | No Recognized Claim |
| 530291000 | No Eligible Transactions in Class Period |
| 530291001 | No Eligible Transactions in Class Period |
| 530291002 | No Eligible Transactions in Class Period |
| 530291004 | No Recognized Claim |
| 530291005 | No Eligible Transactions in Class Period |
| 530291006 | No Eligible Transactions in Class Period |
| 530291007 | No Recognized Claim |
| 530291008 | No Recognized Claim |
| 530291012 | No Recognized Claim |
| 530291013 | No Recognized Claim |
| 530291015 | No Eligible Transactions in Class Period |
| 530291016 | No Eligible Transactions in Class Period |
| 530291017 | No Eligible Transactions in Class Period |
| 530291018 | No Recognized Claim |
| 530291020 | No Eligible Transactions in Class Period |
| 530291023 | No Recognized Claim |
| 530291024 | No Eligible Transactions in Class Period |
| 530291025 | No Eligible Transactions in Class Period |
| 530291026 | No Recognized Claim |
| 530291027 | No Recognized Claim |
| 530291028 | No Recognized Claim |
| 530291029 | No Eligible Transactions in Class Period |
| 530291030 | No Eligible Transactions in Class Period |
| 530291031 | No Eligible Transactions in Class Period |
| 530291033 | No Eligible Transactions in Class Period |
| 530291034 | No Eligible Transactions in Class Period |
| 530291039 | No Eligible Transactions in Class Period |
| 530291040 | No Recognized Claim |
| 530291041 | No Recognized Claim |
| 530291042 | No Recognized Claim |
| 530291043 | No Eligible Transactions in Class Period |
| 530291045 | No Recognized Claim |
| 530291046 | No Eligible Transactions in Class Period |
| 530291047 | No Recognized Claim |
| 530291048 | No Recognized Claim |
| 530291049 | No Eligible Transactions in Class Period |
| 530291050 | No Eligible Transactions in Class Period |
| 530291051 | No Eligible Transactions in Class Period |
| 530291057 | No Recognized Claim |
| 530291058 | No Recognized Claim |
| 530291060 | No Recognized Claim |
| 530291061 | No Eligible Transactions in Class Period |
| 530291062 | No Eligible Transactions in Class Period |
| 530291063 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035674 | No Eligible Transactions in Class Period |
| 530035675 | No Eligible Transactions in Class Period |
| 530035676 | No Eligible Transactions in Class Period |
| 530035679 | No Eligible Transactions in Class Period |
| 530035680 | No Eligible Transactions in Class Period |
| 530035681 | No Recognized Claim |
| 530035685 | No Recognized Claim |
| 530035686 | No Eligible Transactions in Class Period |
| 530035687 | No Recognized Claim |
| 530035688 | No Eligible Transactions in Class Period |
| 530035689 | No Recognized Claim |
| 530035690 | No Recognized Claim |
| 530035691 | No Eligible Transactions in Class Period |
| 530035692 | No Eligible Transactions in Class Period |
| 530035693 | No Eligible Transactions in Class Period |
| 530035695 | No Recognized Claim |
| 530035697 | No Eligible Transactions in Class Period |
| 530035700 | No Recognized Claim |
| 530035702 | No Recognized Claim |
| 530035703 | No Recognized Claim |
| 530035706 | No Eligible Transactions in Class Period |
| 530035707 | No Eligible Transactions in Class Period |
| 530035715 | No Recognized Claim |
| 530035719 | No Eligible Transactions in Class Period |
| 530035724 | No Recognized Claim |
| 530035726 | No Recognized Claim |
| 530035728 | No Recognized Claim |
| 530035737 | No Eligible Transactions in Class Period |
| 530035742 | No Recognized Claim |
| 530035744 | No Recognized Claim |
| 530035749 | No Recognized Claim |
| 530035753 | No Recognized Claim |
| 530035758 | No Recognized Claim |
| 530035766 | No Recognized Claim |
| 530035768 | No Recognized Claim |
| 530035769 | No Recognized Claim |
| 530035770 | No Recognized Claim |
| 530035774 | No Eligible Transactions in Class Period |
| 530035779 | No Recognized Claim |
| 530035781 | No Recognized Claim |
| 530035786 | No Recognized Claim |
| 530035793 | No Recognized Claim |
| 530035795 | No Eligible Transactions in Class Period |
| 530035796 | No Recognized Claim |
| 530035797 | No Recognized Claim |
| 530035807 | No Eligible Transactions in Class Period |
| 530035813 | No Eligible Transactions in Class Period |
| 530035814 | No Eligible Transactions in Class Period |
| 530035816 | No Recognized Claim |
| 530035818 | No Eligible Transactions in Class Period |
| 530035819 | No Eligible Transactions in Class Period |
| 530035820 | No Eligible Transactions in Class Period |
| 530035822 | No Eligible Transactions in Class Period |
| 530035824 | No Eligible Transactions in Class Period |
| 530035825 | No Eligible Transactions in Class Period |
| 530035826 | No Eligible Transactions in Class Period |
| 530035827 | No Eligible Transactions in Class Period |
| 530035828 | No Eligible Transactions in Class Period |
| 530035829 | No Eligible Transactions in Class Period |
| 530035830 | No Eligible Transactions in Class Period |
| 530035831 | No Eligible Transactions in Class Period |
| 530035834 | No Eligible Transactions in Class Period |
| 530035835 | No Eligible Transactions in Class Period |
| 530035836 | No Eligible Transactions in Class Period |
| 530035837 | No Eligible Transactions in Class Period |
| 530035838 | No Recognized Claim |
| 530035839 | No Eligible Transactions in Class Period |
| 530035841 | No Eligible Transactions in Class Period |
| 530035842 | No Recognized Claim |
| 530035843 | No Recognized Claim |
| 530035844 | No Recognized Claim |
| 530035845 | No Recognized Claim |
| 530035846 | No Eligible Transactions in Class Period |
| 530035847 | No Eligible Transactions in Class Period |
| 530035848 | No Recognized Claim |
| 530035852 | No Recognized Claim |
| 530035854 | No Eligible Transactions in Class Period |
| 530035857 | No Eligible Transactions in Class Period |
| 530035862 | No Eligible Transactions in Class Period |
| 530035864 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530159915 | No Recognized Claim |
| 530159918 | No Eligible Transactions in Class Period |
| 530159920 | No Recognized Claim |
| 530159921 | No Eligible Transactions in Class Period |
| 530159923 | No Eligible Transactions in Class Period |
| 530159925 | No Eligible Transactions in Class Period |
| 530159926 | No Recognized Claim |
| 530159928 | No Recognized Claim |
| 530159931 | No Recognized Claim |
| 530159932 | No Recognized Claim |
| 530159936 | No Recognized Claim |
| 530159939 | No Eligible Transactions in Class Period |
| 530159942 | No Eligible Transactions in Class Period |
| 530159944 | No Eligible Transactions in Class Period |
| 530159945 | No Eligible Transactions in Class Period |
| 530159946 | No Eligible Transactions in Class Period |
| 530159950 | No Recognized Claim |
| 530159951 | No Recognized Claim |
| 530159953 | No Recognized Claim |
| 530159954 | No Recognized Claim |
| 530159955 | No Recognized Claim |
| 530159961 | No Recognized Claim |
| 530159962 | No Recognized Claim |
| 530159963 | No Recognized Claim |
| 530159965 | No Recognized Claim |
| 530159967 | No Eligible Transactions in Class Period |
| 530159968 | No Recognized Claim |
| 530159970 | No Eligible Transactions in Class Period |
| 530159971 | No Recognized Claim |
| 530159972 | No Recognized Claim |
| 530159975 | No Recognized Claim |
| 530159977 | No Eligible Transactions in Class Period |
| 530159978 | No Recognized Claim |
| 530159979 | No Recognized Claim |
| 530159980 | No Eligible Transactions in Class Period |
| 530159981 | No Recognized Claim |
| 530159988 | No Eligible Transactions in Class Period |
| 530159989 | No Recognized Claim |
| 530159992 | No Eligible Transactions in Class Period |
| 530159997 | No Recognized Claim |
| 530159998 | No Eligible Transactions in Class Period |
| 530160003 | No Eligible Transactions in Class Period |
| 530160007 | No Eligible Transactions in Class Period |
| 530160008 | No Eligible Transactions in Class Period |
| 530160009 | No Recognized Claim |
| 530160010 | No Eligible Transactions in Class Period |
| 530160011 | No Eligible Transactions in Class Period |
| 530160012 | No Recognized Claim |
| 530160013 | No Eligible Transactions in Class Period |
| 530160017 | No Recognized Claim |
| 530160018 | No Eligible Transactions in Class Period |
| 530160020 | No Recognized Claim |
| 530160022 | No Recognized Claim |
| 530160024 | No Recognized Claim |
| 530160026 | No Eligible Transactions in Class Period |
| 530160027 | No Recognized Claim |
| 530160028 | No Recognized Claim |
| 530160033 | No Eligible Transactions in Class Period |
| 530160036 | No Eligible Transactions in Class Period |
| 530160042 | No Eligible Transactions in Class Period |
| 530160043 | No Eligible Transactions in Class Period |
| 530160044 | No Eligible Transactions in Class Period |
| 530160045 | No Eligible Transactions in Class Period |
| 530160047 | No Recognized Claim |
| 530160048 | No Eligible Transactions in Class Period |
| 530160049 | No Recognized Claim |
| 530160051 | No Eligible Transactions in Class Period |
| 530160054 | No Recognized Claim |
| 530160055 | No Eligible Transactions in Class Period |
| 530160058 | No Eligible Transactions in Class Period |
| 530160059 | No Recognized Claim |
| 530160060 | No Eligible Transactions in Class Period |
| 530160061 | No Eligible Transactions in Class Period |
| 530160063 | No Eligible Transactions in Class Period |
| 530160064 | No Eligible Transactions in Class Period |
| 530160065 | No Recognized Claim |
| 530160068 | No Recognized Claim |
| 530160069 | No Eligible Transactions in Class Period |
| 530160070 | No Eligible Transactions in Class Period |
| 530160071 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291064 | No Recognized Claim |
| 530291065 | No Eligible Transactions in Class Period |
| 530291066 | No Recognized Claim |
| 530291067 | No Eligible Transactions in Class Period |
| 530291068 | No Recognized Claim |
| 530291069 | No Eligible Transactions in Class Period |
| 530291070 | No Eligible Transactions in Class Period |
| 530291071 | No Eligible Transactions in Class Period |
| 530291072 | No Eligible Transactions in Class Period |
| 530291073 | No Eligible Transactions in Class Period |
| 530291075 | No Eligible Transactions in Class Period |
| 530291076 | No Recognized Claim |
| 530291078 | No Recognized Claim |
| 530291079 | No Recognized Claim |
| 530291081 | No Recognized Claim |
| 530291083 | No Eligible Transactions in Class Period |
| 530291084 | No Recognized Claim |
| 530291085 | No Recognized Claim |
| 530291086 | No Eligible Transactions in Class Period |
| 530291087 | No Recognized Claim |
| 530291088 | No Recognized Claim |
| 530291089 | No Recognized Claim |
| 530291090 | No Recognized Claim |
| 530291091 | No Eligible Transactions in Class Period |
| 530291092 | No Eligible Transactions in Class Period |
| 530291095 | No Eligible Transactions in Class Period |
| 530291097 | No Recognized Claim |
| 530291098 | No Recognized Claim |
| 530291099 | No Recognized Claim |
| 530291101 | No Recognized Claim |
| 530291103 | No Recognized Claim |
| 530291104 | No Recognized Claim |
| 530291106 | No Eligible Transactions in Class Period |
| 530291107 | No Eligible Transactions in Class Period |
| 530291108 | No Eligible Transactions in Class Period |
| 530291109 | No Eligible Transactions in Class Period |
| 530291110 | No Eligible Transactions in Class Period |
| 530291111 | No Eligible Transactions in Class Period |
| 530291112 | No Recognized Claim |
| 530291113 | No Eligible Transactions in Class Period |
| 530291114 | No Eligible Transactions in Class Period |
| 530291115 | No Recognized Claim |
| 530291117 | No Recognized Claim |
| 530291121 | No Eligible Transactions in Class Period |
| 530291123 | No Eligible Transactions in Class Period |
| 530291126 | No Recognized Claim |
| 530291128 | No Recognized Claim |
| 530291130 | No Recognized Claim |
| 530291131 | No Recognized Claim |
| 530291132 | No Recognized Claim |
| 530291133 | No Recognized Claim |
| 530291134 | No Recognized Claim |
| 530291135 | No Recognized Claim |
| 530291138 | No Eligible Transactions in Class Period |
| 530291139 | No Recognized Claim |
| 530291140 | No Recognized Claim |
| 530291141 | No Recognized Claim |
| 530291144 | No Recognized Claim |
| 530291145 | No Eligible Transactions in Class Period |
| 530291146 | No Eligible Transactions in Class Period |
| 530291147 | No Recognized Claim |
| 530291148 | No Recognized Claim |
| 530291149 | No Recognized Claim |
| 530291151 | No Recognized Claim |
| 530291152 | No Recognized Claim |
| 530291153 | No Recognized Claim |
| 530291154 | No Recognized Claim |
| 530291156 | No Recognized Claim |
| 530291157 | No Recognized Claim |
| 530291158 | No Recognized Claim |
| 530291159 | No Recognized Claim |
| 530291160 | No Recognized Claim |
| 530291163 | No Recognized Claim |
| 530291164 | No Eligible Transactions in Class Period |
| 530291166 | No Eligible Transactions in Class Period |
| 530291167 | No Eligible Transactions in Class Period |
| 530291169 | No Eligible Transactions in Class Period |
| 530291171 | No Recognized Claim |
| 530291172 | No Recognized Claim |
| 530291173 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035865 | No Eligible Transactions in Class Period |
| 530035871 | No Eligible Transactions in Class Period |
| 530035872 | No Eligible Transactions in Class Period |
| 530035873 | No Eligible Transactions in Class Period |
| 530035875 | No Recognized Claim |
| 530035877 | No Eligible Transactions in Class Period |
| 530035878 | No Recognized Claim |
| 530035879 | No Eligible Transactions in Class Period |
| 530035880 | No Eligible Transactions in Class Period |
| 530035881 | No Recognized Claim |
| 530035882 | No Recognized Claim |
| 530035883 | No Eligible Transactions in Class Period |
| 530035884 | No Eligible Transactions in Class Period |
| 530035885 | No Eligible Transactions in Class Period |
| 530035886 | No Eligible Transactions in Class Period |
| 530035887 | No Eligible Transactions in Class Period |
| 530035888 | No Eligible Transactions in Class Period |
| 530035889 | No Recognized Claim |
| 530035891 | No Eligible Transactions in Class Period |
| 530035892 | No Recognized Claim |
| 530035893 | No Eligible Transactions in Class Period |
| 530035895 | No Recognized Claim |
| 530035896 | No Eligible Transactions in Class Period |
| 530035897 | No Eligible Transactions in Class Period |
| 530035898 | No Eligible Transactions in Class Period |
| 530035899 | No Recognized Claim |
| 530035901 | No Eligible Transactions in Class Period |
| 530035904 | No Recognized Claim |
| 530035906 | No Recognized Claim |
| 530035907 | No Eligible Transactions in Class Period |
| 530035908 | No Recognized Claim |
| 530035909 | No Eligible Transactions in Class Period |
| 530035910 | No Eligible Transactions in Class Period |
| 530035911 | No Recognized Claim |
| 530035912 | No Recognized Claim |
| 530035913 | No Eligible Transactions in Class Period |
| 530035914 | No Recognized Claim |
| 530035915 | No Recognized Claim |
| 530035916 | No Recognized Claim |
| 530035919 | No Recognized Claim |
| 530035920 | No Recognized Claim |
| 530035922 | No Recognized Claim |
| 530035923 | No Eligible Transactions in Class Period |
| 530035924 | No Eligible Transactions in Class Period |
| 530035925 | No Recognized Claim |
| 530035926 | No Eligible Transactions in Class Period |
| 530035927 | No Eligible Transactions in Class Period |
| 530035928 | No Recognized Claim |
| 530035929 | No Recognized Claim |
| 530035930 | No Eligible Transactions in Class Period |
| 530035931 | No Eligible Transactions in Class Period |
| 530035932 | No Eligible Transactions in Class Period |
| 530035933 | No Recognized Claim |
| 530035937 | No Recognized Claim |
| 530035939 | No Eligible Transactions in Class Period |
| 530035940 | No Eligible Transactions in Class Period |
| 530035942 | No Recognized Claim |
| 530035943 | No Recognized Claim |
| 530035944 | No Recognized Claim |
| 530035945 | No Eligible Transactions in Class Period |
| 530035946 | No Recognized Claim |
| 530035950 | No Eligible Transactions in Class Period |
| 530035951 | No Recognized Claim |
| 530035952 | No Eligible Transactions in Class Period |
| 530035953 | No Recognized Claim |
| 530035954 | No Recognized Claim |
| 530035955 | No Eligible Transactions in Class Period |
| 530035956 | No Recognized Claim |
| 530035957 | No Recognized Claim |
| 530035958 | No Recognized Claim |
| 530035959 | No Recognized Claim |
| 530035961 | No Recognized Claim |
| 530035962 | No Recognized Claim |
| 530035963 | No Recognized Claim |
| 530035964 | No Recognized Claim |
| 530035966 | No Eligible Transactions in Class Period |
| 530035970 | No Eligible Transactions in Class Period |
| 530035971 | No Eligible Transactions in Class Period |
| 530035972 | No Eligible Transactions in Class Period |
| 530035973 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160072 | No Recognized Claim |
| 530160073 | No Eligible Transactions in Class Period |
| 530160075 | No Recognized Claim |
| 530160077 | No Recognized Claim |
| 530160080 | No Eligible Transactions in Class Period |
| 530160084 | No Recognized Claim |
| 530160085 | No Eligible Transactions in Class Period |
| 530160087 | No Recognized Claim |
| 530160088 | No Eligible Transactions in Class Period |
| 530160091 | No Recognized Claim |
| 530160092 | No Recognized Claim |
| 530160093 | No Eligible Transactions in Class Period |
| 530160094 | No Eligible Transactions in Class Period |
| 530160095 | No Eligible Transactions in Class Period |
| 530160096 | No Recognized Claim |
| 530160098 | No Eligible Transactions in Class Period |
| 530160099 | No Eligible Transactions in Class Period |
| 530160100 | No Recognized Claim |
| 530160102 | No Recognized Claim |
| 530160103 | No Recognized Claim |
| 530160104 | No Recognized Claim |
| 530160105 | No Eligible Transactions in Class Period |
| 530160108 | No Eligible Transactions in Class Period |
| 530160110 | No Eligible Transactions in Class Period |
| 530160111 | No Eligible Transactions in Class Period |
| 530160112 | No Recognized Claim |
| 530160114 | No Recognized Claim |
| 530160115 | No Recognized Claim |
| 530160116 | No Recognized Claim |
| 530160117 | No Recognized Claim |
| 530160118 | No Recognized Claim |
| 530160124 | No Recognized Claim |
| 530160125 | No Recognized Claim |
| 530160126 | No Recognized Claim |
| 530160127 | No Recognized Claim |
| 530160128 | No Recognized Claim |
| 530160129 | No Recognized Claim |
| 530160130 | No Recognized Claim |
| 530160131 | No Eligible Transactions in Class Period |
| 530160132 | No Recognized Claim |
| 530160133 | No Eligible Transactions in Class Period |
| 530160134 | No Recognized Claim |
| 530160135 | No Recognized Claim |
| 530160137 | No Eligible Transactions in Class Period |
| 530160138 | No Eligible Transactions in Class Period |
| 530160139 | No Eligible Transactions in Class Period |
| 530160140 | No Recognized Claim |
| 530160141 | No Recognized Claim |
| 530160142 | No Recognized Claim |
| 530160143 | No Recognized Claim |
| 530160144 | No Recognized Claim |
| 530160149 | No Eligible Transactions in Class Period |
| 530160150 | No Eligible Transactions in Class Period |
| 530160151 | No Recognized Claim |
| 530160156 | No Recognized Claim |
| 530160157 | No Eligible Transactions in Class Period |
| 530160158 | No Recognized Claim |
| 530160159 | No Recognized Claim |
| 530160160 | No Eligible Transactions in Class Period |
| 530160163 | No Recognized Claim |
| 530160164 | No Recognized Claim |
| 530160165 | No Recognized Claim |
| 530160166 | No Eligible Transactions in Class Period |
| 530160168 | No Recognized Claim |
| 530160172 | No Recognized Claim |
| 530160175 | No Recognized Claim |
| 530160176 | No Recognized Claim |
| 530160180 | No Recognized Claim |
| 530160182 | No Eligible Transactions in Class Period |
| 530160183 | No Recognized Claim |
| 530160184 | No Recognized Claim |
| 530160185 | No Recognized Claim |
| 530160187 | No Recognized Claim |
| 530160188 | No Recognized Claim |
| 530160190 | No Recognized Claim |
| 530160194 | No Recognized Claim |
| 530160195 | No Eligible Transactions in Class Period |
| 530160198 | No Recognized Claim |
| 530160199 | No Recognized Claim |
| 530160201 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291174 | No Recognized Claim |
| 530291175 | No Recognized Claim |
| 530291178 | No Eligible Transactions in Class Period |
| 530291180 | No Eligible Transactions in Class Period |
| 530291181 | No Eligible Transactions in Class Period |
| 530291184 | No Recognized Claim |
| 530291185 | No Recognized Claim |
| 530291186 | No Recognized Claim |
| 530291187 | No Recognized Claim |
| 530291188 | No Recognized Claim |
| 530291189 | No Recognized Claim |
| 530291190 | No Recognized Claim |
| 530291191 | No Recognized Claim |
| 530291192 | No Recognized Claim |
| 530291193 | No Recognized Claim |
| 530291194 | No Recognized Claim |
| 530291195 | No Recognized Claim |
| 530291197 | No Recognized Claim |
| 530291198 | No Recognized Claim |
| 530291199 | No Recognized Claim |
| 530291200 | No Eligible Transactions in Class Period |
| 530291201 | No Eligible Transactions in Class Period |
| 530291202 | No Recognized Claim |
| 530291203 | No Eligible Transactions in Class Period |
| 530291204 | No Eligible Transactions in Class Period |
| 530291205 | No Eligible Transactions in Class Period |
| 530291206 | No Eligible Transactions in Class Period |
| 530291207 | No Eligible Transactions in Class Period |
| 530291208 | No Eligible Transactions in Class Period |
| 530291212 | No Recognized Claim |
| 530291217 | No Eligible Transactions in Class Period |
| 530291219 | No Recognized Claim |
| 530291223 | No Recognized Claim |
| 530291225 | No Recognized Claim |
| 530291226 | No Recognized Claim |
| 530291227 | No Recognized Claim |
| 530291228 | No Recognized Claim |
| 530291229 | No Recognized Claim |
| 530291232 | No Eligible Transactions in Class Period |
| 530291234 | No Recognized Claim |
| 530291235 | No Recognized Claim |
| 530291236 | No Recognized Claim |
| 530291237 | No Recognized Claim |
| 530291238 | No Recognized Claim |
| 530291239 | No Recognized Claim |
| 530291240 | No Recognized Claim |
| 530291241 | No Eligible Transactions in Class Period |
| 530291242 | No Eligible Transactions in Class Period |
| 530291243 | No Eligible Transactions in Class Period |
| 530291244 | No Recognized Claim |
| 530291245 | No Eligible Transactions in Class Period |
| 530291246 | No Eligible Transactions in Class Period |
| 530291247 | No Eligible Transactions in Class Period |
| 530291249 | No Eligible Transactions in Class Period |
| 530291252 | No Eligible Transactions in Class Period |
| 530291253 | No Eligible Transactions in Class Period |
| 530291254 | No Eligible Transactions in Class Period |
| 530291257 | No Eligible Transactions in Class Period |
| 530291258 | No Eligible Transactions in Class Period |
| 530291259 | No Recognized Claim |
| 530291261 | No Eligible Transactions in Class Period |
| 530291262 | No Eligible Transactions in Class Period |
| 530291264 | No Eligible Transactions in Class Period |
| 530291266 | No Recognized Claim |
| 530291269 | No Eligible Transactions in Class Period |
| 530291270 | No Recognized Claim |
| 530291272 | No Recognized Claim |
| 530291273 | No Recognized Claim |
| 530291274 | No Recognized Claim |
| 530291275 | No Recognized Claim |
| 530291276 | No Recognized Claim |
| 530291277 | No Recognized Claim |
| 530291278 | No Recognized Claim |
| 530291280 | No Recognized Claim |
| 530291281 | No Recognized Claim |
| 530291282 | No Recognized Claim |
| 530291283 | No Recognized Claim |
| 530291284 | No Recognized Claim |
| 530291285 | No Recognized Claim |
| 530291286 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530035974 | No Recognized Claim |
| 530035975 | No Eligible Transactions in Class Period |
| 530035976 | No Eligible Transactions in Class Period |
| 530035977 | No Recognized Claim |
| 530035979 | No Recognized Claim |
| 530035980 | No Eligible Transactions in Class Period |
| 530035981 | No Recognized Claim |
| 530035983 | No Recognized Claim |
| 530035984 | No Eligible Transactions in Class Period |
| 530035985 | No Recognized Claim |
| 530035986 | No Recognized Claim |
| 530035987 | No Recognized Claim |
| 530035988 | No Recognized Claim |
| 530035989 | No Recognized Claim |
| 530035990 | No Recognized Claim |
| 530035991 | No Recognized Claim |
| 530035992 | No Recognized Claim |
| 530035994 | No Eligible Transactions in Class Period |
| 530035995 | No Eligible Transactions in Class Period |
| 530035996 | No Eligible Transactions in Class Period |
| 530035998 | No Eligible Transactions in Class Period |
| 530035999 | No Recognized Claim |
| 530036000 | No Recognized Claim |
| 530036001 | No Eligible Transactions in Class Period |
| 530036002 | No Eligible Transactions in Class Period |
| 530036007 | No Eligible Transactions in Class Period |
| 530036008 | No Recognized Claim |
| 530036009 | No Recognized Claim |
| 530036010 | No Recognized Claim |
| 530036011 | No Recognized Claim |
| 530036014 | No Recognized Claim |
| 530036015 | No Eligible Transactions in Class Period |
| 530036016 | No Eligible Transactions in Class Period |
| 530036017 | No Eligible Transactions in Class Period |
| 530036018 | No Recognized Claim |
| 530036019 | No Eligible Transactions in Class Period |
| 530036020 | No Recognized Claim |
| 530036021 | No Recognized Claim |
| 530036022 | No Recognized Claim |
| 530036024 | No Eligible Transactions in Class Period |
| 530036026 | No Recognized Claim |
| 530036027 | No Recognized Claim |
| 530036031 | No Eligible Transactions in Class Period |
| 530036032 | No Eligible Transactions in Class Period |
| 530036033 | No Eligible Transactions in Class Period |
| 530036034 | No Recognized Claim |
| 530036035 | No Recognized Claim |
| 530036036 | No Recognized Claim |
| 530036037 | No Recognized Claim |
| 530036038 | No Recognized Claim |
| 530036039 | No Recognized Claim |
| 530036040 | No Recognized Claim |
| 530036041 | No Recognized Claim |
| 530036042 | No Recognized Claim |
| 530036043 | No Recognized Claim |
| 530036044 | No Recognized Claim |
| 530036045 | No Recognized Claim |
| 530036046 | No Recognized Claim |
| 530036047 | No Recognized Claim |
| 530036048 | No Recognized Claim |
| 530036049 | No Recognized Claim |
| 530036050 | No Recognized Claim |
| 530036051 | No Recognized Claim |
| 530036052 | No Recognized Claim |
| 530036053 | No Recognized Claim |
| 530036054 | No Recognized Claim |
| 530036055 | No Recognized Claim |
| 530036056 | No Recognized Claim |
| 530036057 | No Recognized Claim |
| 530036058 | No Recognized Claim |
| 530036059 | No Recognized Claim |
| 530036060 | No Recognized Claim |
| 530036062 | No Recognized Claim |
| 530036064 | No Recognized Claim |
| 530036065 | No Recognized Claim |
| 530036066 | No Recognized Claim |
| 530036067 | No Recognized Claim |
| 530036068 | No Recognized Claim |
| 530036069 | No Recognized Claim |
| 530036070 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160205 | No Recognized Claim |
| 530160206 | No Eligible Transactions in Class Period |
| 530160208 | No Recognized Claim |
| 530160209 | No Recognized Claim |
| 530160210 | No Eligible Transactions in Class Period |
| 530160212 | No Recognized Claim |
| 530160214 | No Recognized Claim |
| 530160215 | No Recognized Claim |
| 530160216 | No Recognized Claim |
| 530160217 | No Recognized Claim |
| 530160220 | No Recognized Claim |
| 530160221 | No Recognized Claim |
| 530160222 | No Recognized Claim |
| 530160223 | No Recognized Claim |
| 530160224 | No Recognized Claim |
| 530160229 | No Recognized Claim |
| 530160230 | No Recognized Claim |
| 530160231 | No Recognized Claim |
| 530160232 | No Recognized Claim |
| 530160235 | No Recognized Claim |
| 530160237 | No Recognized Claim |
| 530160239 | No Recognized Claim |
| 530160243 | No Recognized Claim |
| 530160244 | No Recognized Claim |
| 530160245 | No Recognized Claim |
| 530160246 | No Recognized Claim |
| 530160247 | No Recognized Claim |
| 530160248 | No Recognized Claim |
| 530160249 | No Recognized Claim |
| 530160250 | No Recognized Claim |
| 530160251 | No Recognized Claim |
| 530160252 | No Eligible Transactions in Class Period |
| 530160253 | No Eligible Transactions in Class Period |
| 530160256 | No Recognized Claim |
| 530160257 | No Recognized Claim |
| 530160258 | No Recognized Claim |
| 530160259 | No Recognized Claim |
| 530160260 | No Recognized Claim |
| 530160261 | No Eligible Transactions in Class Period |
| 530160265 | No Eligible Transactions in Class Period |
| 530160266 | No Eligible Transactions in Class Period |
| 530160272 | No Recognized Claim |
| 530160273 | No Eligible Transactions in Class Period |
| 530160274 | No Eligible Transactions in Class Period |
| 530160278 | No Eligible Transactions in Class Period |
| 530160284 | No Eligible Transactions in Class Period |
| 530160287 | No Eligible Transactions in Class Period |
| 530160288 | No Eligible Transactions in Class Period |
| 530160289 | No Eligible Transactions in Class Period |
| 530160290 | No Recognized Claim |
| 530160296 | No Recognized Claim |
| 530160298 | No Recognized Claim |
| 530160299 | No Eligible Transactions in Class Period |
| 530160300 | No Eligible Transactions in Class Period |
| 530160301 | No Recognized Claim |
| 530160302 | No Eligible Transactions in Class Period |
| 530160305 | No Eligible Transactions in Class Period |
| 530160306 | No Recognized Claim |
| 530160307 | No Eligible Transactions in Class Period |
| 530160308 | No Recognized Claim |
| 530160309 | No Eligible Transactions in Class Period |
| 530160311 | No Recognized Claim |
| 530160312 | No Eligible Transactions in Class Period |
| 530160314 | No Recognized Claim |
| 530160315 | No Recognized Claim |
| 530160316 | No Recognized Claim |
| 530160318 | No Recognized Claim |
| 530160319 | No Eligible Transactions in Class Period |
| 530160320 | No Eligible Transactions in Class Period |
| 530160321 | No Eligible Transactions in Class Period |
| 530160322 | No Recognized Claim |
| 530160323 | No Recognized Claim |
| 530160324 | No Recognized Claim |
| 530160326 | No Recognized Claim |
| 530160328 | No Recognized Claim |
| 530160329 | No Recognized Claim |
| 530160330 | No Eligible Transactions in Class Period |
| 530160331 | No Recognized Claim |
| 530160334 | No Recognized Claim |
| 530160336 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291287 | No Eligible Transactions in Class Period |
| 530291288 | No Recognized Claim |
| 530291289 | No Recognized Claim |
| 530291290 | No Recognized Claim |
| 530291291 | No Recognized Claim |
| 530291293 | No Recognized Claim |
| 530291294 | No Recognized Claim |
| 530291295 | No Recognized Claim |
| 530291296 | No Eligible Transactions in Class Period |
| 530291297 | No Recognized Claim |
| 530291298 | No Recognized Claim |
| 530291299 | No Recognized Claim |
| 530291300 | No Recognized Claim |
| 530291302 | No Eligible Transactions in Class Period |
| 530291303 | No Recognized Claim |
| 530291304 | No Recognized Claim |
| 530291306 | No Recognized Claim |
| 530291307 | No Recognized Claim |
| 530291309 | No Recognized Claim |
| 530291311 | No Eligible Transactions in Class Period |
| 530291312 | No Recognized Claim |
| 530291313 | No Eligible Transactions in Class Period |
| 530291314 | No Eligible Transactions in Class Period |
| 530291316 | No Eligible Transactions in Class Period |
| 530291317 | No Eligible Transactions in Class Period |
| 530291318 | No Eligible Transactions in Class Period |
| 530291320 | No Eligible Transactions in Class Period |
| 530291321 | No Eligible Transactions in Class Period |
| 530291322 | No Recognized Claim |
| 530291324 | No Eligible Transactions in Class Period |
| 530291325 | No Recognized Claim |
| 530291326 | No Eligible Transactions in Class Period |
| 530291327 | No Recognized Claim |
| 530291328 | No Eligible Transactions in Class Period |
| 530291329 | No Eligible Transactions in Class Period |
| 530291330 | No Eligible Transactions in Class Period |
| 530291331 | No Eligible Transactions in Class Period |
| 530291333 | No Recognized Claim |
| 530291341 | No Eligible Transactions in Class Period |
| 530291342 | No Recognized Claim |
| 530291343 | No Recognized Claim |
| 530291344 | No Eligible Transactions in Class Period |
| 530291345 | No Recognized Claim |
| 530291346 | No Eligible Transactions in Class Period |
| 530291348 | No Eligible Transactions in Class Period |
| 530291349 | No Eligible Transactions in Class Period |
| 530291350 | No Recognized Claim |
| 530291351 | No Eligible Transactions in Class Period |
| 530291353 | No Eligible Transactions in Class Period |
| 530291354 | No Recognized Claim |
| 530291355 | No Recognized Claim |
| 530291356 | No Eligible Transactions in Class Period |
| 530291357 | No Eligible Transactions in Class Period |
| 530291358 | No Eligible Transactions in Class Period |
| 530291359 | No Eligible Transactions in Class Period |
| 530291360 | No Recognized Claim |
| 530291361 | No Recognized Claim |
| 530291362 | No Recognized Claim |
| 530291363 | No Recognized Claim |
| 530291364 | No Eligible Transactions in Class Period |
| 530291365 | No Eligible Transactions in Class Period |
| 530291366 | No Recognized Claim |
| 530291367 | No Recognized Claim |
| 530291368 | No Eligible Transactions in Class Period |
| 530291369 | No Eligible Transactions in Class Period |
| 530291370 | No Recognized Claim |
| 530291371 | No Recognized Claim |
| 530291372 | No Eligible Transactions in Class Period |
| 530291373 | No Eligible Transactions in Class Period |
| 530291374 | No Eligible Transactions in Class Period |
| 530291375 | No Eligible Transactions in Class Period |
| 530291376 | No Eligible Transactions in Class Period |
| 530291379 | No Recognized Claim |
| 530291380 | No Eligible Transactions in Class Period |
| 530291382 | No Recognized Claim |
| 530291384 | No Eligible Transactions in Class Period |
| 530291387 | No Recognized Claim |
| 530291388 | No Recognized Claim |
| 530291389 | No Eligible Transactions in Class Period |
| 530291390 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036073 | No Recognized Claim |
| 530036075 | No Recognized Claim |
| 530036077 | No Eligible Transactions in Class Period |
| 530036078 | No Eligible Transactions in Class Period |
| 530036079 | No Recognized Claim |
| 530036080 | No Eligible Transactions in Class Period |
| 530036082 | No Recognized Claim |
| 530036085 | No Eligible Transactions in Class Period |
| 530036086 | No Recognized Claim |
| 530036087 | No Recognized Claim |
| 530036088 | No Recognized Claim |
| 530036089 | No Recognized Claim |
| 530036090 | No Recognized Claim |
| 530036092 | No Eligible Transactions in Class Period |
| 530036093 | No Eligible Transactions in Class Period |
| 530036094 | No Recognized Claim |
| 530036095 | No Recognized Claim |
| 530036096 | No Recognized Claim |
| 530036097 | No Recognized Claim |
| 530036098 | No Recognized Claim |
| 530036100 | No Recognized Claim |
| 530036101 | No Recognized Claim |
| 530036102 | No Recognized Claim |
| 530036103 | No Eligible Transactions in Class Period |
| 530036104 | No Eligible Transactions in Class Period |
| 530036105 | No Eligible Transactions in Class Period |
| 530036106 | No Eligible Transactions in Class Period |
| 530036107 | No Eligible Transactions in Class Period |
| 530036108 | No Eligible Transactions in Class Period |
| 530036111 | No Eligible Transactions in Class Period |
| 530036114 | No Eligible Transactions in Class Period |
| 530036115 | No Recognized Claim |
| 530036116 | No Recognized Claim |
| 530036119 | No Eligible Transactions in Class Period |
| 530036121 | No Recognized Claim |
| 530036127 | No Eligible Transactions in Class Period |
| 530036128 | No Recognized Claim |
| 530036129 | No Recognized Claim |
| 530036130 | No Recognized Claim |
| 530036131 | No Eligible Transactions in Class Period |
| 530036132 | No Eligible Transactions in Class Period |
| 530036133 | No Eligible Transactions in Class Period |
| 530036134 | No Eligible Transactions in Class Period |
| 530036135 | No Recognized Claim |
| 530036138 | No Recognized Claim |
| 530036139 | No Recognized Claim |
| 530036140 | No Recognized Claim |
| 530036142 | No Recognized Claim |
| 530036143 | No Recognized Claim |
| 530036144 | No Eligible Transactions in Class Period |
| 530036145 | No Eligible Transactions in Class Period |
| 530036146 | No Eligible Transactions in Class Period |
| 530036147 | No Eligible Transactions in Class Period |
| 530036148 | No Eligible Transactions in Class Period |
| 530036149 | No Eligible Transactions in Class Period |
| 530036150 | No Recognized Claim |
| 530036151 | No Recognized Claim |
| 530036152 | No Recognized Claim |
| 530036153 | No Recognized Claim |
| 530036154 | No Recognized Claim |
| 530036155 | No Eligible Transactions in Class Period |
| 530036156 | No Eligible Transactions in Class Period |
| 530036157 | No Recognized Claim |
| 530036158 | No Recognized Claim |
| 530036160 | No Recognized Claim |
| 530036161 | No Recognized Claim |
| 530036162 | No Eligible Transactions in Class Period |
| 530036163 | No Eligible Transactions in Class Period |
| 530036164 | No Recognized Claim |
| 530036168 | No Recognized Claim |
| 530036169 | No Eligible Transactions in Class Period |
| 530036170 | No Eligible Transactions in Class Period |
| 530036171 | No Eligible Transactions in Class Period |
| 530036172 | No Eligible Transactions in Class Period |
| 530036173 | No Eligible Transactions in Class Period |
| 530036174 | No Eligible Transactions in Class Period |
| 530036175 | No Eligible Transactions in Class Period |
| 530036176 | No Eligible Transactions in Class Period |
| 530036177 | No Recognized Claim |
| 530036178 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160338 | No Recognized Claim |
| 530160341 | No Recognized Claim |
| 530160343 | No Recognized Claim |
| 530160345 | No Recognized Claim |
| 530160346 | No Recognized Claim |
| 530160348 | No Recognized Claim |
| 530160349 | No Eligible Transactions in Class Period |
| 530160350 | No Eligible Transactions in Class Period |
| 530160351 | No Recognized Claim |
| 530160352 | No Recognized Claim |
| 530160354 | No Eligible Transactions in Class Period |
| 530160355 | No Eligible Transactions in Class Period |
| 530160358 | No Recognized Claim |
| 530160361 | No Recognized Claim |
| 530160362 | No Eligible Transactions in Class Period |
| 530160363 | No Eligible Transactions in Class Period |
| 530160364 | No Recognized Claim |
| 530160366 | No Eligible Transactions in Class Period |
| 530160368 | No Recognized Claim |
| 530160369 | No Recognized Claim |
| 530160370 | No Recognized Claim |
| 530160372 | No Recognized Claim |
| 530160373 | No Recognized Claim |
| 530160374 | No Eligible Transactions in Class Period |
| 530160375 | No Recognized Claim |
| 530160376 | No Recognized Claim |
| 530160377 | No Recognized Claim |
| 530160379 | No Recognized Claim |
| 530160380 | No Recognized Claim |
| 530160381 | No Recognized Claim |
| 530160382 | No Eligible Transactions in Class Period |
| 530160384 | No Eligible Transactions in Class Period |
| 530160385 | No Eligible Transactions in Class Period |
| 530160386 | No Eligible Transactions in Class Period |
| 530160387 | No Recognized Claim |
| 530160388 | No Recognized Claim |
| 530160389 | No Recognized Claim |
| 530160390 | No Recognized Claim |
| 530160392 | No Recognized Claim |
| 530160393 | No Recognized Claim |
| 530160394 | No Recognized Claim |
| 530160395 | No Recognized Claim |
| 530160396 | No Recognized Claim |
| 530160399 | No Recognized Claim |
| 530160400 | No Recognized Claim |
| 530160402 | No Recognized Claim |
| 530160405 | No Recognized Claim |
| 530160406 | No Recognized Claim |
| 530160407 | No Eligible Transactions in Class Period |
| 530160412 | No Eligible Transactions in Class Period |
| 530160414 | No Eligible Transactions in Class Period |
| 530160416 | No Recognized Claim |
| 530160420 | No Eligible Transactions in Class Period |
| 530160424 | No Eligible Transactions in Class Period |
| 530160425 | No Eligible Transactions in Class Period |
| 530160426 | No Recognized Claim |
| 530160428 | No Recognized Claim |
| 530160431 | No Recognized Claim |
| 530160432 | No Recognized Claim |
| 530160433 | No Recognized Claim |
| 530160434 | No Eligible Transactions in Class Period |
| 530160435 | No Recognized Claim |
| 530160436 | No Recognized Claim |
| 530160437 | No Eligible Transactions in Class Period |
| 530160438 | No Recognized Claim |
| 530160439 | No Eligible Transactions in Class Period |
| 530160440 | No Recognized Claim |
| 530160441 | No Recognized Claim |
| 530160442 | No Eligible Transactions in Class Period |
| 530160443 | No Eligible Transactions in Class Period |
| 530160444 | No Recognized Claim |
| 530160445 | No Recognized Claim |
| 530160446 | No Eligible Transactions in Class Period |
| 530160447 | No Recognized Claim |
| 530160448 | No Eligible Transactions in Class Period |
| 530160449 | No Recognized Claim |
| 530160450 | No Recognized Claim |
| 530160451 | No Recognized Claim |
| 530160452 | No Recognized Claim |
| 530160453 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291391 | No Recognized Claim |
| 530291392 | No Recognized Claim |
| 530291393 | No Eligible Transactions in Class Period |
| 530291394 | No Eligible Transactions in Class Period |
| 530291396 | No Eligible Transactions in Class Period |
| 530291397 | No Eligible Transactions in Class Period |
| 530291398 | No Eligible Transactions in Class Period |
| 530291400 | No Eligible Transactions in Class Period |
| 530291402 | No Eligible Transactions in Class Period |
| 530291403 | No Eligible Transactions in Class Period |
| 530291405 | No Eligible Transactions in Class Period |
| 530291406 | No Eligible Transactions in Class Period |
| 530291407 | No Recognized Claim |
| 530291408 | No Eligible Transactions in Class Period |
| 530291409 | No Eligible Transactions in Class Period |
| 530291410 | No Eligible Transactions in Class Period |
| 530291411 | No Eligible Transactions in Class Period |
| 530291412 | No Recognized Claim |
| 530291414 | No Recognized Claim |
| 530291417 | No Eligible Transactions in Class Period |
| 530291420 | No Eligible Transactions in Class Period |
| 530291421 | No Eligible Transactions in Class Period |
| 530291422 | No Recognized Claim |
| 530291423 | No Recognized Claim |
| 530291424 | No Recognized Claim |
| 530291425 | No Recognized Claim |
| 530291426 | No Recognized Claim |
| 530291428 | No Recognized Claim |
| 530291429 | No Eligible Transactions in Class Period |
| 530291430 | No Eligible Transactions in Class Period |
| 530291431 | No Eligible Transactions in Class Period |
| 530291433 | No Eligible Transactions in Class Period |
| 530291434 | No Eligible Transactions in Class Period |
| 530291435 | No Recognized Claim |
| 530291437 | No Eligible Transactions in Class Period |
| 530291438 | No Eligible Transactions in Class Period |
| 530291440 | No Eligible Transactions in Class Period |
| 530291442 | No Eligible Transactions in Class Period |
| 530291443 | No Recognized Claim |
| 530291444 | No Eligible Transactions in Class Period |
| 530291447 | No Eligible Transactions in Class Period |
| 530291448 | No Eligible Transactions in Class Period |
| 530291449 | No Eligible Transactions in Class Period |
| 530291450 | No Eligible Transactions in Class Period |
| 530291451 | No Eligible Transactions in Class Period |
| 530291452 | No Eligible Transactions in Class Period |
| 530291454 | No Recognized Claim |
| 530291458 | No Recognized Claim |
| 530291459 | No Eligible Transactions in Class Period |
| 530291460 | No Eligible Transactions in Class Period |
| 530291466 | No Eligible Transactions in Class Period |
| 530291467 | No Recognized Claim |
| 530291469 | No Eligible Transactions in Class Period |
| 530291470 | No Eligible Transactions in Class Period |
| 530291473 | No Eligible Transactions in Class Period |
| 530291474 | No Eligible Transactions in Class Period |
| 530291475 | No Eligible Transactions in Class Period |
| 530291476 | No Eligible Transactions in Class Period |
| 530291477 | No Eligible Transactions in Class Period |
| 530291478 | No Eligible Transactions in Class Period |
| 530291479 | No Eligible Transactions in Class Period |
| 530291480 | No Recognized Claim |
| 530291482 | No Recognized Claim |
| 530291483 | No Recognized Claim |
| 530291485 | No Recognized Claim |
| 530291486 | No Recognized Claim |
| 530291487 | No Eligible Transactions in Class Period |
| 530291488 | No Eligible Transactions in Class Period |
| 530291489 | No Eligible Transactions in Class Period |
| 530291492 | No Eligible Transactions in Class Period |
| 530291493 | No Recognized Claim |
| 530291495 | No Eligible Transactions in Class Period |
| 530291496 | No Eligible Transactions in Class Period |
| 530291497 | No Eligible Transactions in Class Period |
| 530291498 | No Recognized Claim |
| 530291500 | No Eligible Transactions in Class Period |
| 530291503 | No Eligible Transactions in Class Period |
| 530291505 | No Eligible Transactions in Class Period |
| 530291506 | No Eligible Transactions in Class Period |
| 530291512 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036179 | No Recognized Claim |
| 530036180 | No Eligible Transactions in Class Period |
| 530036181 | No Eligible Transactions in Class Period |
| 530036182 | No Recognized Claim |
| 530036183 | No Eligible Transactions in Class Period |
| 530036184 | No Eligible Transactions in Class Period |
| 530036185 | No Eligible Transactions in Class Period |
| 530036187 | No Recognized Claim |
| 530036188 | No Recognized Claim |
| 530036189 | No Eligible Transactions in Class Period |
| 530036195 | No Recognized Claim |
| 530036196 | No Recognized Claim |
| 530036204 | No Recognized Claim |
| 530036205 | No Recognized Claim |
| 530036210 | No Recognized Claim |
| 530036212 | No Recognized Claim |
| 530036214 | No Eligible Transactions in Class Period |
| 530036216 | No Recognized Claim |
| 530036217 | No Recognized Claim |
| 530036219 | No Recognized Claim |
| 530036220 | No Recognized Claim |
| 530036222 | No Eligible Transactions in Class Period |
| 530036223 | No Eligible Transactions in Class Period |
| 530036224 | No Recognized Claim |
| 530036225 | No Eligible Transactions in Class Period |
| 530036226 | No Recognized Claim |
| 530036227 | No Eligible Transactions in Class Period |
| 530036228 | No Recognized Claim |
| 530036230 | No Eligible Transactions in Class Period |
| 530036231 | No Recognized Claim |
| 530036232 | No Recognized Claim |
| 530036233 | No Eligible Transactions in Class Period |
| 530036234 | No Recognized Claim |
| 530036236 | No Eligible Transactions in Class Period |
| 530036237 | No Eligible Transactions in Class Period |
| 530036239 | No Recognized Claim |
| 530036240 | No Eligible Transactions in Class Period |
| 530036242 | No Recognized Claim |
| 530036243 | No Recognized Claim |
| 530036244 | No Recognized Claim |
| 530036245 | No Recognized Claim |
| 530036246 | No Recognized Claim |
| 530036247 | No Recognized Claim |
| 530036248 | No Eligible Transactions in Class Period |
| 530036249 | No Eligible Transactions in Class Period |
| 530036250 | No Recognized Claim |
| 530036254 | No Eligible Transactions in Class Period |
| 530036257 | No Eligible Transactions in Class Period |
| 530036258 | No Recognized Claim |
| 530036259 | No Recognized Claim |
| 530036260 | No Recognized Claim |
| 530036261 | No Recognized Claim |
| 530036263 | No Eligible Transactions in Class Period |
| 530036265 | No Recognized Claim |
| 530036270 | No Recognized Claim |
| 530036271 | No Eligible Transactions in Class Period |
| 530036272 | No Eligible Transactions in Class Period |
| 530036273 | No Eligible Transactions in Class Period |
| 530036274 | No Eligible Transactions in Class Period |
| 530036275 | No Recognized Claim |
| 530036276 | No Recognized Claim |
| 530036277 | No Eligible Transactions in Class Period |
| 530036278 | No Recognized Claim |
| 530036279 | No Recognized Claim |
| 530036280 | No Eligible Transactions in Class Period |
| 530036281 | No Eligible Transactions in Class Period |
| 530036282 | No Recognized Claim |
| 530036283 | No Eligible Transactions in Class Period |
| 530036285 | No Eligible Transactions in Class Period |
| 530036291 | No Recognized Claim |
| 530036292 | No Eligible Transactions in Class Period |
| 530036293 | No Eligible Transactions in Class Period |
| 530036294 | No Eligible Transactions in Class Period |
| 530036295 | No Eligible Transactions in Class Period |
| 530036296 | No Eligible Transactions in Class Period |
| 530036297 | No Eligible Transactions in Class Period |
| 530036298 | No Eligible Transactions in Class Period |
| 530036299 | No Eligible Transactions in Class Period |
| 530036300 | No Eligible Transactions in Class Period |
| 530036301 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160454 | No Eligible Transactions in Class Period |
| 530160457 | No Eligible Transactions in Class Period |
| 530160458 | No Eligible Transactions in Class Period |
| 530160459 | No Recognized Claim |
| 530160460 | No Eligible Transactions in Class Period |
| 530160461 | No Recognized Claim |
| 530160462 | No Recognized Claim |
| 530160463 | No Recognized Claim |
| 530160464 | No Eligible Transactions in Class Period |
| 530160465 | No Eligible Transactions in Class Period |
| 530160466 | No Eligible Transactions in Class Period |
| 530160467 | No Recognized Claim |
| 530160468 | No Eligible Transactions in Class Period |
| 530160469 | No Recognized Claim |
| 530160471 | No Recognized Claim |
| 530160472 | No Recognized Claim |
| 530160473 | No Recognized Claim |
| 530160476 | No Recognized Claim |
| 530160478 | No Eligible Transactions in Class Period |
| 530160480 | No Eligible Transactions in Class Period |
| 530160483 | No Recognized Claim |
| 530160484 | No Recognized Claim |
| 530160485 | No Recognized Claim |
| 530160486 | No Recognized Claim |
| 530160487 | No Eligible Transactions in Class Period |
| 530160489 | No Eligible Transactions in Class Period |
| 530160491 | No Recognized Claim |
| 530160492 | No Recognized Claim |
| 530160494 | No Eligible Transactions in Class Period |
| 530160499 | No Eligible Transactions in Class Period |
| 530160500 | No Recognized Claim |
| 530160503 | No Recognized Claim |
| 530160504 | No Recognized Claim |
| 530160505 | No Eligible Transactions in Class Period |
| 530160506 | No Eligible Transactions in Class Period |
| 530160507 | No Eligible Transactions in Class Period |
| 530160508 | No Eligible Transactions in Class Period |
| 530160510 | No Eligible Transactions in Class Period |
| 530160511 | No Eligible Transactions in Class Period |
| 530160512 | No Recognized Claim |
| 530160513 | No Recognized Claim |
| 530160514 | No Eligible Transactions in Class Period |
| 530160515 | No Recognized Claim |
| 530160516 | No Eligible Transactions in Class Period |
| 530160517 | No Eligible Transactions in Class Period |
| 530160518 | No Eligible Transactions in Class Period |
| 530160519 | No Recognized Claim |
| 530160520 | No Eligible Transactions in Class Period |
| 530160522 | No Recognized Claim |
| 530160523 | No Eligible Transactions in Class Period |
| 530160524 | No Recognized Claim |
| 530160526 | No Eligible Transactions in Class Period |
| 530160529 | No Eligible Transactions in Class Period |
| 530160530 | No Eligible Transactions in Class Period |
| 530160531 | No Recognized Claim |
| 530160533 | No Eligible Transactions in Class Period |
| 530160535 | No Recognized Claim |
| 530160538 | No Eligible Transactions in Class Period |
| 530160539 | No Eligible Transactions in Class Period |
| 530160540 | No Eligible Transactions in Class Period |
| 530160544 | No Recognized Claim |
| 530160545 | No Recognized Claim |
| 530160547 | No Recognized Claim |
| 530160549 | No Eligible Transactions in Class Period |
| 530160552 | No Recognized Claim |
| 530160553 | No Eligible Transactions in Class Period |
| 530160554 | No Eligible Transactions in Class Period |
| 530160558 | No Recognized Claim |
| 530160560 | No Recognized Claim |
| 530160562 | No Recognized Claim |
| 530160564 | No Recognized Claim |
| 530160565 | No Recognized Claim |
| 530160566 | No Eligible Transactions in Class Period |
| 530160570 | No Eligible Transactions in Class Period |
| 530160571 | No Recognized Claim |
| 530160573 | No Recognized Claim |
| 530160576 | No Recognized Claim |
| 530160577 | No Recognized Claim |
| 530160578 | No Eligible Transactions in Class Period |
| 530160580 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291515 | No Recognized Claim |
| 530291516 | No Eligible Transactions in Class Period |
| 530291517 | No Recognized Claim |
| 530291518 | No Recognized Claim |
| 530291519 | No Recognized Claim |
| 530291520 | No Recognized Claim |
| 530291521 | No Recognized Claim |
| 530291522 | No Eligible Transactions in Class Period |
| 530291524 | No Recognized Claim |
| 530291525 | No Recognized Claim |
| 530291529 | No Recognized Claim |
| 530291530 | No Recognized Claim |
| 530291531 | No Eligible Transactions in Class Period |
| 530291532 | No Recognized Claim |
| 530291533 | No Recognized Claim |
| 530291535 | No Recognized Claim |
| 530291536 | No Eligible Transactions in Class Period |
| 530291538 | No Eligible Transactions in Class Period |
| 530291539 | No Eligible Transactions in Class Period |
| 530291542 | No Recognized Claim |
| 530291543 | No Eligible Transactions in Class Period |
| 530291544 | No Eligible Transactions in Class Period |
| 530291546 | No Recognized Claim |
| 530291547 | No Eligible Transactions in Class Period |
| 530291548 | No Recognized Claim |
| 530291549 | No Recognized Claim |
| 530291550 | No Recognized Claim |
| 530291551 | No Recognized Claim |
| 530291552 | No Eligible Transactions in Class Period |
| 530291553 | No Recognized Claim |
| 530291555 | No Recognized Claim |
| 530291556 | No Recognized Claim |
| 530291557 | No Eligible Transactions in Class Period |
| 530291559 | No Recognized Claim |
| 530291560 | No Recognized Claim |
| 530291561 | No Recognized Claim |
| 530291562 | No Recognized Claim |
| 530291563 | No Eligible Transactions in Class Period |
| 530291564 | No Eligible Transactions in Class Period |
| 530291566 | No Eligible Transactions in Class Period |
| 530291567 | No Recognized Claim |
| 530291569 | No Recognized Claim |
| 530291571 | No Recognized Claim |
| 530291572 | No Recognized Claim |
| 530291573 | No Recognized Claim |
| 530291574 | No Recognized Claim |
| 530291575 | No Recognized Claim |
| 530291576 | No Recognized Claim |
| 530291577 | No Eligible Transactions in Class Period |
| 530291578 | No Eligible Transactions in Class Period |
| 530291579 | No Recognized Claim |
| 530291580 | No Eligible Transactions in Class Period |
| 530291583 | No Eligible Transactions in Class Period |
| 530291585 | No Recognized Claim |
| 530291586 | No Recognized Claim |
| 530291589 | No Eligible Transactions in Class Period |
| 530291591 | No Eligible Transactions in Class Period |
| 530291592 | No Eligible Transactions in Class Period |
| 530291593 | No Eligible Transactions in Class Period |
| 530291594 | No Eligible Transactions in Class Period |
| 530291595 | No Eligible Transactions in Class Period |
| 530291596 | No Eligible Transactions in Class Period |
| 530291598 | No Eligible Transactions in Class Period |
| 530291599 | No Eligible Transactions in Class Period |
| 530291600 | No Eligible Transactions in Class Period |
| 530291601 | No Eligible Transactions in Class Period |
| 530291602 | No Recognized Claim |
| 530291603 | No Eligible Transactions in Class Period |
| 530291611 | No Eligible Transactions in Class Period |
| 530291612 | No Recognized Claim |
| 530291616 | No Recognized Claim |
| 530291617 | No Recognized Claim |
| 530291618 | No Recognized Claim |
| 530291619 | No Eligible Transactions in Class Period |
| 530291620 | No Eligible Transactions in Class Period |
| 530291622 | No Recognized Claim |
| 530291623 | No Recognized Claim |
| 530291624 | No Recognized Claim |
| 530291625 | No Recognized Claim |
| 530291626 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036303 | No Recognized Claim |
| 530036304 | No Eligible Transactions in Class Period |
| 530036305 | No Eligible Transactions in Class Period |
| 530036306 | No Recognized Claim |
| 530036308 | No Eligible Transactions in Class Period |
| 530036309 | No Recognized Claim |
| 530036310 | No Eligible Transactions in Class Period |
| 530036311 | No Eligible Transactions in Class Period |
| 530036313 | No Recognized Claim |
| 530036314 | No Eligible Transactions in Class Period |
| 530036315 | No Eligible Transactions in Class Period |
| 530036316 | No Eligible Transactions in Class Period |
| 530036317 | No Eligible Transactions in Class Period |
| 530036318 | No Eligible Transactions in Class Period |
| 530036322 | No Eligible Transactions in Class Period |
| 530036323 | No Eligible Transactions in Class Period |
| 530036324 | No Eligible Transactions in Class Period |
| 530036326 | No Eligible Transactions in Class Period |
| 530036327 | No Eligible Transactions in Class Period |
| 530036329 | No Recognized Claim |
| 530036330 | No Eligible Transactions in Class Period |
| 530036331 | No Eligible Transactions in Class Period |
| 530036332 | No Eligible Transactions in Class Period |
| 530036333 | No Eligible Transactions in Class Period |
| 530036336 | No Eligible Transactions in Class Period |
| 530036337 | No Eligible Transactions in Class Period |
| 530036340 | No Eligible Transactions in Class Period |
| 530036341 | No Eligible Transactions in Class Period |
| 530036342 | No Eligible Transactions in Class Period |
| 530036343 | No Eligible Transactions in Class Period |
| 530036344 | No Recognized Claim |
| 530036345 | No Eligible Transactions in Class Period |
| 530036348 | No Recognized Claim |
| 530036349 | No Eligible Transactions in Class Period |
| 530036350 | No Eligible Transactions in Class Period |
| 530036351 | No Eligible Transactions in Class Period |
| 530036352 | No Eligible Transactions in Class Period |
| 530036353 | No Eligible Transactions in Class Period |
| 530036354 | No Eligible Transactions in Class Period |
| 530036356 | No Eligible Transactions in Class Period |
| 530036357 | No Eligible Transactions in Class Period |
| 530036358 | No Eligible Transactions in Class Period |
| 530036359 | No Eligible Transactions in Class Period |
| 530036360 | No Eligible Transactions in Class Period |
| 530036361 | No Eligible Transactions in Class Period |
| 530036362 | No Eligible Transactions in Class Period |
| 530036363 | No Eligible Transactions in Class Period |
| 530036365 | No Eligible Transactions in Class Period |
| 530036366 | No Eligible Transactions in Class Period |
| 530036367 | No Eligible Transactions in Class Period |
| 530036368 | No Eligible Transactions in Class Period |
| 530036369 | No Eligible Transactions in Class Period |
| 530036370 | No Eligible Transactions in Class Period |
| 530036371 | No Eligible Transactions in Class Period |
| 530036373 | No Eligible Transactions in Class Period |
| 530036375 | No Eligible Transactions in Class Period |
| 530036376 | No Recognized Claim |
| 530036377 | No Eligible Transactions in Class Period |
| 530036378 | No Eligible Transactions in Class Period |
| 530036379 | No Eligible Transactions in Class Period |
| 530036380 | No Eligible Transactions in Class Period |
| 530036381 | No Eligible Transactions in Class Period |
| 530036384 | No Eligible Transactions in Class Period |
| 530036385 | No Eligible Transactions in Class Period |
| 530036387 | No Eligible Transactions in Class Period |
| 530036388 | No Eligible Transactions in Class Period |
| 530036389 | No Eligible Transactions in Class Period |
| 530036390 | No Recognized Claim |
| 530036391 | No Eligible Transactions in Class Period |
| 530036392 | No Eligible Transactions in Class Period |
| 530036393 | No Eligible Transactions in Class Period |
| 530036394 | No Eligible Transactions in Class Period |
| 530036395 | No Eligible Transactions in Class Period |
| 530036396 | No Eligible Transactions in Class Period |
| 530036397 | No Eligible Transactions in Class Period |
| 530036398 | No Eligible Transactions in Class Period |
| 530036399 | No Eligible Transactions in Class Period |
| 530036400 | No Eligible Transactions in Class Period |
| 530036401 | No Eligible Transactions in Class Period |
| 530036402 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160581 | No Eligible Transactions in Class Period |
| 530160586 | No Eligible Transactions in Class Period |
| 530160587 | No Recognized Claim |
| 530160588 | No Recognized Claim |
| 530160589 | No Recognized Claim |
| 530160592 | No Eligible Transactions in Class Period |
| 530160595 | No Eligible Transactions in Class Period |
| 530160596 | No Eligible Transactions in Class Period |
| 530160597 | No Eligible Transactions in Class Period |
| 530160598 | No Recognized Claim |
| 530160599 | No Eligible Transactions in Class Period |
| 530160600 | No Recognized Claim |
| 530160606 | No Recognized Claim |
| 530160609 | No Recognized Claim |
| 530160610 | No Recognized Claim |
| 530160612 | No Eligible Transactions in Class Period |
| 530160615 | No Eligible Transactions in Class Period |
| 530160617 | No Eligible Transactions in Class Period |
| 530160618 | No Recognized Claim |
| 530160619 | No Eligible Transactions in Class Period |
| 530160620 | No Recognized Claim |
| 530160623 | No Recognized Claim |
| 530160624 | No Recognized Claim |
| 530160625 | No Recognized Claim |
| 530160627 | No Recognized Claim |
| 530160628 | No Recognized Claim |
| 530160629 | No Recognized Claim |
| 530160630 | No Recognized Claim |
| 530160632 | No Recognized Claim |
| 530160633 | No Recognized Claim |
| 530160634 | No Recognized Claim |
| 530160638 | No Recognized Claim |
| 530160639 | No Eligible Transactions in Class Period |
| 530160641 | No Recognized Claim |
| 530160642 | No Eligible Transactions in Class Period |
| 530160643 | No Recognized Claim |
| 530160644 | No Eligible Transactions in Class Period |
| 530160646 | No Recognized Claim |
| 530160651 | No Recognized Claim |
| 530160656 | No Recognized Claim |
| 530160659 | No Recognized Claim |
| 530160661 | No Eligible Transactions in Class Period |
| 530160664 | No Recognized Claim |
| 530160667 | No Eligible Transactions in Class Period |
| 530160668 | No Recognized Claim |
| 530160671 | No Recognized Claim |
| 530160672 | No Eligible Transactions in Class Period |
| 530160673 | No Recognized Claim |
| 530160674 | No Eligible Transactions in Class Period |
| 530160678 | No Recognized Claim |
| 530160681 | No Eligible Transactions in Class Period |
| 530160682 | No Eligible Transactions in Class Period |
| 530160683 | No Eligible Transactions in Class Period |
| 530160684 | No Eligible Transactions in Class Period |
| 530160687 | No Eligible Transactions in Class Period |
| 530160688 | No Recognized Claim |
| 530160689 | No Eligible Transactions in Class Period |
| 530160691 | No Eligible Transactions in Class Period |
| 530160692 | No Eligible Transactions in Class Period |
| 530160693 | No Eligible Transactions in Class Period |
| 530160697 | No Eligible Transactions in Class Period |
| 530160698 | No Recognized Claim |
| 530160700 | No Eligible Transactions in Class Period |
| 530160701 | No Recognized Claim |
| 530160702 | No Recognized Claim |
| 530160704 | No Recognized Claim |
| 530160706 | No Eligible Transactions in Class Period |
| 530160707 | No Eligible Transactions in Class Period |
| 530160708 | No Eligible Transactions in Class Period |
| 530160710 | No Eligible Transactions in Class Period |
| 530160712 | No Recognized Claim |
| 530160715 | No Eligible Transactions in Class Period |
| 530160716 | No Eligible Transactions in Class Period |
| 530160718 | No Eligible Transactions in Class Period |
| 530160719 | No Recognized Claim |
| 530160721 | No Recognized Claim |
| 530160722 | No Eligible Transactions in Class Period |
| 530160724 | No Eligible Transactions in Class Period |
| 530160725 | No Eligible Transactions in Class Period |
| 530160726 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291629 | No Eligible Transactions in Class Period |
| 530291631 | No Recognized Claim |
| 530291632 | No Eligible Transactions in Class Period |
| 530291633 | No Recognized Claim |
| 530291634 | No Recognized Claim |
| 530291639 | No Recognized Claim |
| 530291641 | No Eligible Transactions in Class Period |
| 530291644 | No Eligible Transactions in Class Period |
| 530291645 | No Eligible Transactions in Class Period |
| 530291646 | No Eligible Transactions in Class Period |
| 530291647 | No Eligible Transactions in Class Period |
| 530291648 | No Eligible Transactions in Class Period |
| 530291649 | No Eligible Transactions in Class Period |
| 530291650 | No Eligible Transactions in Class Period |
| 530291653 | No Eligible Transactions in Class Period |
| 530291656 | No Eligible Transactions in Class Period |
| 530291658 | No Eligible Transactions in Class Period |
| 530291659 | No Recognized Claim |
| 530291661 | No Recognized Claim |
| 530291662 | No Recognized Claim |
| 530291664 | No Recognized Claim |
| 530291665 | No Eligible Transactions in Class Period |
| 530291666 | No Eligible Transactions in Class Period |
| 530291667 | No Eligible Transactions in Class Period |
| 530291669 | No Recognized Claim |
| 530291670 | No Eligible Transactions in Class Period |
| 530291671 | No Eligible Transactions in Class Period |
| 530291672 | No Recognized Claim |
| 530291673 | No Recognized Claim |
| 530291674 | No Recognized Claim |
| 530291675 | No Recognized Claim |
| 530291677 | No Recognized Claim |
| 530291678 | No Recognized Claim |
| 530291682 | No Eligible Transactions in Class Period |
| 530291683 | No Recognized Claim |
| 530291684 | No Recognized Claim |
| 530291686 | No Eligible Transactions in Class Period |
| 530291687 | No Eligible Transactions in Class Period |
| 530291688 | No Eligible Transactions in Class Period |
| 530291689 | No Eligible Transactions in Class Period |
| 530291690 | No Eligible Transactions in Class Period |
| 530291691 | No Recognized Claim |
| 530291692 | No Eligible Transactions in Class Period |
| 530291693 | No Eligible Transactions in Class Period |
| 530291694 | No Recognized Claim |
| 530291696 | No Eligible Transactions in Class Period |
| 530291699 | No Eligible Transactions in Class Period |
| 530291700 | No Eligible Transactions in Class Period |
| 530291702 | No Eligible Transactions in Class Period |
| 530291703 | No Eligible Transactions in Class Period |
| 530291704 | No Eligible Transactions in Class Period |
| 530291705 | No Eligible Transactions in Class Period |
| 530291706 | No Eligible Transactions in Class Period |
| 530291707 | No Eligible Transactions in Class Period |
| 530291713 | No Recognized Claim |
| 530291714 | No Eligible Transactions in Class Period |
| 530291716 | No Recognized Claim |
| 530291717 | No Eligible Transactions in Class Period |
| 530291718 | No Eligible Transactions in Class Period |
| 530291719 | No Eligible Transactions in Class Period |
| 530291720 | No Eligible Transactions in Class Period |
| 530291721 | No Recognized Claim |
| 530291722 | No Recognized Claim |
| 530291723 | No Recognized Claim |
| 530291724 | No Recognized Claim |
| 530291725 | No Recognized Claim |
| 530291726 | No Recognized Claim |
| 530291729 | No Recognized Claim |
| 530291730 | No Eligible Transactions in Class Period |
| 530291731 | No Eligible Transactions in Class Period |
| 530291732 | No Recognized Claim |
| 530291733 | No Eligible Transactions in Class Period |
| 530291734 | No Eligible Transactions in Class Period |
| 530291735 | No Eligible Transactions in Class Period |
| 530291736 | No Eligible Transactions in Class Period |
| 530291737 | No Eligible Transactions in Class Period |
| 530291741 | No Eligible Transactions in Class Period |
| 530291742 | No Eligible Transactions in Class Period |
| 530291743 | No Eligible Transactions in Class Period |
| 530291744 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036403 | No Eligible Transactions in Class Period |
| 530036404 | No Eligible Transactions in Class Period |
| 530036405 | No Eligible Transactions in Class Period |
| 530036406 | No Eligible Transactions in Class Period |
| 530036407 | No Eligible Transactions in Class Period |
| 530036408 | No Eligible Transactions in Class Period |
| 530036409 | No Eligible Transactions in Class Period |
| 530036411 | No Eligible Transactions in Class Period |
| 530036412 | No Eligible Transactions in Class Period |
| 530036413 | No Eligible Transactions in Class Period |
| 530036415 | No Eligible Transactions in Class Period |
| 530036416 | No Eligible Transactions in Class Period |
| 530036417 | No Recognized Claim |
| 530036419 | No Eligible Transactions in Class Period |
| 530036420 | No Recognized Claim |
| 530036421 | No Eligible Transactions in Class Period |
| 530036422 | No Recognized Claim |
| 530036423 | No Recognized Claim |
| 530036424 | No Recognized Claim |
| 530036425 | No Eligible Transactions in Class Period |
| 530036427 | No Eligible Transactions in Class Period |
| 530036430 | No Recognized Claim |
| 530036431 | No Eligible Transactions in Class Period |
| 530036432 | No Eligible Transactions in Class Period |
| 530036434 | No Eligible Transactions in Class Period |
| 530036435 | No Recognized Claim |
| 530036436 | No Eligible Transactions in Class Period |
| 530036437 | No Eligible Transactions in Class Period |
| 530036439 | No Eligible Transactions in Class Period |
| 530036442 | No Eligible Transactions in Class Period |
| 530036443 | No Eligible Transactions in Class Period |
| 530036444 | No Eligible Transactions in Class Period |
| 530036445 | No Recognized Claim |
| 530036446 | No Eligible Transactions in Class Period |
| 530036447 | No Recognized Claim |
| 530036448 | No Eligible Transactions in Class Period |
| 530036449 | No Recognized Claim |
| 530036451 | No Eligible Transactions in Class Period |
| 530036452 | No Eligible Transactions in Class Period |
| 530036453 | No Eligible Transactions in Class Period |
| 530036454 | No Eligible Transactions in Class Period |
| 530036457 | No Eligible Transactions in Class Period |
| 530036458 | No Recognized Claim |
| 530036459 | No Recognized Claim |
| 530036461 | No Eligible Transactions in Class Period |
| 530036462 | No Eligible Transactions in Class Period |
| 530036463 | No Eligible Transactions in Class Period |
| 530036468 | No Eligible Transactions in Class Period |
| 530036469 | No Eligible Transactions in Class Period |
| 530036470 | No Eligible Transactions in Class Period |
| 530036471 | No Eligible Transactions in Class Period |
| 530036472 | No Recognized Claim |
| 530036473 | No Eligible Transactions in Class Period |
| 530036474 | No Eligible Transactions in Class Period |
| 530036475 | No Eligible Transactions in Class Period |
| 530036476 | No Eligible Transactions in Class Period |
| 530036477 | No Recognized Claim |
| 530036478 | No Eligible Transactions in Class Period |
| 530036480 | No Eligible Transactions in Class Period |
| 530036481 | No Recognized Claim |
| 530036483 | No Recognized Claim |
| 530036485 | No Eligible Transactions in Class Period |
| 530036487 | No Eligible Transactions in Class Period |
| 530036488 | No Eligible Transactions in Class Period |
| 530036490 | No Recognized Claim |
| 530036491 | No Eligible Transactions in Class Period |
| 530036492 | No Eligible Transactions in Class Period |
| 530036493 | No Recognized Claim |
| 530036494 | No Recognized Claim |
| 530036496 | No Recognized Claim |
| 530036497 | No Recognized Claim |
| 530036498 | No Recognized Claim |
| 530036499 | No Recognized Claim |
| 530036503 | No Recognized Claim |
| 530036504 | No Recognized Claim |
| 530036505 | No Eligible Transactions in Class Period |
| 530036506 | No Recognized Claim |
| 530036507 | No Recognized Claim |
| 530036509 | No Recognized Claim |
| 530036510 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160727 | No Recognized Claim |
| 530160729 | No Recognized Claim |
| 530160730 | No Eligible Transactions in Class Period |
| 530160731 | No Recognized Claim |
| 530160732 | No Recognized Claim |
| 530160733 | No Recognized Claim |
| 530160734 | No Recognized Claim |
| 530160736 | No Eligible Transactions in Class Period |
| 530160737 | No Recognized Claim |
| 530160738 | No Recognized Claim |
| 530160742 | No Recognized Claim |
| 530160743 | No Recognized Claim |
| 530160744 | No Eligible Transactions in Class Period |
| 530160745 | No Eligible Transactions in Class Period |
| 530160746 | No Eligible Transactions in Class Period |
| 530160747 | No Recognized Claim |
| 530160751 | No Recognized Claim |
| 530160754 | No Recognized Claim |
| 530160755 | No Eligible Transactions in Class Period |
| 530160757 | No Recognized Claim |
| 530160758 | No Recognized Claim |
| 530160759 | No Recognized Claim |
| 530160767 | No Recognized Claim |
| 530160773 | No Eligible Transactions in Class Period |
| 530160777 | No Eligible Transactions in Class Period |
| 530160778 | No Eligible Transactions in Class Period |
| 530160782 | No Eligible Transactions in Class Period |
| 530160795 | No Eligible Transactions in Class Period |
| 530160796 | No Eligible Transactions in Class Period |
| 530160797 | No Eligible Transactions in Class Period |
| 530160798 | No Eligible Transactions in Class Period |
| 530160799 | No Eligible Transactions in Class Period |
| 530160800 | No Eligible Transactions in Class Period |
| 530160801 | No Eligible Transactions in Class Period |
| 530160802 | No Eligible Transactions in Class Period |
| 530160803 | No Recognized Claim |
| 530160804 | No Recognized Claim |
| 530160805 | No Eligible Transactions in Class Period |
| 530160806 | No Recognized Claim |
| 530160807 | No Recognized Claim |
| 530160808 | No Recognized Claim |
| 530160809 | No Recognized Claim |
| 530160810 | No Recognized Claim |
| 530160811 | No Recognized Claim |
| 530160812 | No Recognized Claim |
| 530160813 | No Recognized Claim |
| 530160814 | No Recognized Claim |
| 530160815 | No Recognized Claim |
| 530160817 | No Recognized Claim |
| 530160819 | No Recognized Claim |
| 530160820 | No Recognized Claim |
| 530160822 | No Recognized Claim |
| 530160823 | No Recognized Claim |
| 530160824 | No Eligible Transactions in Class Period |
| 530160826 | No Recognized Claim |
| 530160829 | No Recognized Claim |
| 530160830 | No Eligible Transactions in Class Period |
| 530160831 | No Recognized Claim |
| 530160833 | No Recognized Claim |
| 530160834 | No Recognized Claim |
| 530160835 | No Recognized Claim |
| 530160837 | No Eligible Transactions in Class Period |
| 530160838 | No Eligible Transactions in Class Period |
| 530160840 | No Recognized Claim |
| 530160841 | No Recognized Claim |
| 530160842 | No Recognized Claim |
| 530160843 | No Eligible Transactions in Class Period |
| 530160844 | No Eligible Transactions in Class Period |
| 530160847 | No Eligible Transactions in Class Period |
| 530160849 | No Recognized Claim |
| 530160850 | No Eligible Transactions in Class Period |
| 530160853 | No Eligible Transactions in Class Period |
| 530160856 | No Recognized Claim |
| 530160857 | No Recognized Claim |
| 530160859 | No Eligible Transactions in Class Period |
| 530160861 | No Recognized Claim |
| 530160862 | No Eligible Transactions in Class Period |
| 530160863 | No Eligible Transactions in Class Period |
| 530160864 | No Eligible Transactions in Class Period |
| 530160867 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291745 | No Recognized Claim |
| 530291746 | No Recognized Claim |
| 530291750 | No Recognized Claim |
| 530291752 | No Eligible Transactions in Class Period |
| 530291753 | No Eligible Transactions in Class Period |
| 530291754 | No Eligible Transactions in Class Period |
| 530291755 | No Eligible Transactions in Class Period |
| 530291756 | No Eligible Transactions in Class Period |
| 530291757 | No Eligible Transactions in Class Period |
| 530291758 | No Eligible Transactions in Class Period |
| 530291759 | No Eligible Transactions in Class Period |
| 530291760 | No Eligible Transactions in Class Period |
| 530291761 | No Eligible Transactions in Class Period |
| 530291762 | No Recognized Claim |
| 530291764 | No Recognized Claim |
| 530291765 | No Recognized Claim |
| 530291766 | No Eligible Transactions in Class Period |
| 530291767 | No Eligible Transactions in Class Period |
| 530291768 | No Eligible Transactions in Class Period |
| 530291771 | No Eligible Transactions in Class Period |
| 530291772 | No Recognized Claim |
| 530291773 | No Eligible Transactions in Class Period |
| 530291774 | No Recognized Claim |
| 530291775 | No Recognized Claim |
| 530291776 | No Eligible Transactions in Class Period |
| 530291777 | No Eligible Transactions in Class Period |
| 530291778 | No Eligible Transactions in Class Period |
| 530291779 | No Eligible Transactions in Class Period |
| 530291781 | No Recognized Claim |
| 530291782 | No Eligible Transactions in Class Period |
| 530291785 | No Recognized Claim |
| 530291786 | No Recognized Claim |
| 530291787 | No Eligible Transactions in Class Period |
| 530291788 | No Eligible Transactions in Class Period |
| 530291789 | No Eligible Transactions in Class Period |
| 530291790 | No Eligible Transactions in Class Period |
| 530291791 | No Eligible Transactions in Class Period |
| 530291792 | No Eligible Transactions in Class Period |
| 530291793 | No Recognized Claim |
| 530291794 | No Recognized Claim |
| 530291798 | No Recognized Claim |
| 530291799 | No Eligible Transactions in Class Period |
| 530291804 | No Eligible Transactions in Class Period |
| 530291806 | No Recognized Claim |
| 530291807 | No Eligible Transactions in Class Period |
| 530291809 | No Recognized Claim |
| 530291810 | No Eligible Transactions in Class Period |
| 530291811 | No Eligible Transactions in Class Period |
| 530291812 | No Recognized Claim |
| 530291813 | No Eligible Transactions in Class Period |
| 530291814 | No Eligible Transactions in Class Period |
| 530291815 | No Recognized Claim |
| 530291816 | No Recognized Claim |
| 530291817 | No Recognized Claim |
| 530291818 | No Eligible Transactions in Class Period |
| 530291819 | No Recognized Claim |
| 530291820 | No Recognized Claim |
| 530291822 | No Eligible Transactions in Class Period |
| 530291823 | No Recognized Claim |
| 530291824 | No Recognized Claim |
| 530291826 | No Eligible Transactions in Class Period |
| 530291827 | No Recognized Claim |
| 530291828 | No Recognized Claim |
| 530291829 | No Eligible Transactions in Class Period |
| 530291830 | No Recognized Claim |
| 530291831 | No Eligible Transactions in Class Period |
| 530291837 | No Eligible Transactions in Class Period |
| 530291840 | No Eligible Transactions in Class Period |
| 530291841 | No Recognized Claim |
| 530291843 | No Recognized Claim |
| 530291846 | No Eligible Transactions in Class Period |
| 530291851 | No Eligible Transactions in Class Period |
| 530291853 | No Recognized Claim |
| 530291854 | No Eligible Transactions in Class Period |
| 530291855 | No Eligible Transactions in Class Period |
| 530291856 | No Eligible Transactions in Class Period |
| 530291857 | No Eligible Transactions in Class Period |
| 530291859 | No Eligible Transactions in Class Period |
| 530291860 | No Eligible Transactions in Class Period |
| 530291861 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036511 | No Eligible Transactions in Class Period |
| 530036513 | No Recognized Claim |
| 530036514 | No Eligible Transactions in Class Period |
| 530036515 | No Recognized Claim |
| 530036516 | No Eligible Transactions in Class Period |
| 530036517 | No Recognized Claim |
| 530036519 | No Recognized Claim |
| 530036520 | No Eligible Transactions in Class Period |
| 530036521 | No Recognized Claim |
| 530036522 | No Recognized Claim |
| 530036523 | No Recognized Claim |
| 530036524 | No Recognized Claim |
| 530036526 | No Recognized Claim |
| 530036527 | No Recognized Claim |
| 530036528 | No Recognized Claim |
| 530036529 | No Eligible Transactions in Class Period |
| 530036530 | No Recognized Claim |
| 530036531 | No Recognized Claim |
| 530036532 | No Recognized Claim |
| 530036533 | No Eligible Transactions in Class Period |
| 530036535 | No Recognized Claim |
| 530036536 | No Recognized Claim |
| 530036537 | No Recognized Claim |
| 530036538 | No Eligible Transactions in Class Period |
| 530036539 | No Recognized Claim |
| 530036540 | No Recognized Claim |
| 530036541 | No Eligible Transactions in Class Period |
| 530036543 | No Eligible Transactions in Class Period |
| 530036544 | No Recognized Claim |
| 530036546 | No Eligible Transactions in Class Period |
| 530036548 | No Recognized Claim |
| 530036549 | No Recognized Claim |
| 530036550 | No Eligible Transactions in Class Period |
| 530036551 | No Recognized Claim |
| 530036552 | No Recognized Claim |
| 530036553 | No Recognized Claim |
| 530036554 | No Recognized Claim |
| 530036555 | No Eligible Transactions in Class Period |
| 530036556 | No Recognized Claim |
| 530036559 | No Eligible Transactions in Class Period |
| 530036560 | No Recognized Claim |
| 530036561 | No Recognized Claim |
| 530036562 | No Eligible Transactions in Class Period |
| 530036563 | No Recognized Claim |
| 530036564 | No Eligible Transactions in Class Period |
| 530036565 | No Recognized Claim |
| 530036566 | No Recognized Claim |
| 530036567 | No Recognized Claim |
| 530036568 | No Eligible Transactions in Class Period |
| 530036569 | No Recognized Claim |
| 530036570 | No Recognized Claim |
| 530036571 | No Recognized Claim |
| 530036572 | No Recognized Claim |
| 530036573 | No Recognized Claim |
| 530036574 | No Recognized Claim |
| 530036576 | No Recognized Claim |
| 530036577 | No Recognized Claim |
| 530036578 | No Recognized Claim |
| 530036580 | No Recognized Claim |
| 530036581 | No Recognized Claim |
| 530036582 | No Eligible Transactions in Class Period |
| 530036583 | No Eligible Transactions in Class Period |
| 530036584 | No Recognized Claim |
| 530036585 | No Recognized Claim |
| 530036586 | No Recognized Claim |
| 530036587 | No Recognized Claim |
| 530036588 | No Eligible Transactions in Class Period |
| 530036589 | No Recognized Claim |
| 530036591 | No Eligible Transactions in Class Period |
| 530036592 | No Recognized Claim |
| 530036593 | No Eligible Transactions in Class Period |
| 530036594 | No Recognized Claim |
| 530036595 | No Recognized Claim |
| 530036596 | No Recognized Claim |
| 530036597 | No Recognized Claim |
| 530036599 | No Recognized Claim |
| 530036600 | No Recognized Claim |
| 530036601 | No Recognized Claim |
| 530036602 | No Recognized Claim |
| 530036603 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530160868 | No Eligible Transactions in Class Period |
| 530160869 | No Eligible Transactions in Class Period |
| 530160870 | No Recognized Claim |
| 530160871 | No Eligible Transactions in Class Period |
| 530160872 | No Recognized Claim |
| 530160874 | No Eligible Transactions in Class Period |
| 530160876 | No Recognized Claim |
| 530160877 | No Eligible Transactions in Class Period |
| 530160879 | No Eligible Transactions in Class Period |
| 530160882 | No Recognized Claim |
| 530160884 | No Eligible Transactions in Class Period |
| 530160885 | No Recognized Claim |
| 530160887 | No Eligible Transactions in Class Period |
| 530160888 | No Eligible Transactions in Class Period |
| 530160889 | No Eligible Transactions in Class Period |
| 530160890 | No Recognized Claim |
| 530160892 | No Recognized Claim |
| 530160896 | No Recognized Claim |
| 530160897 | No Eligible Transactions in Class Period |
| 530160899 | No Recognized Claim |
| 530160900 | No Eligible Transactions in Class Period |
| 530160901 | No Recognized Claim |
| 530160903 | No Recognized Claim |
| 530160905 | No Eligible Transactions in Class Period |
| 530160908 | No Recognized Claim |
| 530160909 | No Recognized Claim |
| 530160911 | No Recognized Claim |
| 530160913 | No Recognized Claim |
| 530160915 | No Recognized Claim |
| 530160916 | No Eligible Transactions in Class Period |
| 530160917 | No Recognized Claim |
| 530160919 | No Recognized Claim |
| 530160921 | No Recognized Claim |
| 530160923 | No Eligible Transactions in Class Period |
| 530160926 | No Recognized Claim |
| 530160928 | No Eligible Transactions in Class Period |
| 530160930 | No Eligible Transactions in Class Period |
| 530160932 | No Eligible Transactions in Class Period |
| 530160935 | No Eligible Transactions in Class Period |
| 530160936 | No Recognized Claim |
| 530160941 | No Eligible Transactions in Class Period |
| 530160944 | No Eligible Transactions in Class Period |
| 530160947 | No Recognized Claim |
| 530160949 | No Eligible Transactions in Class Period |
| 530160950 | No Recognized Claim |
| 530160958 | No Recognized Claim |
| 530160959 | No Recognized Claim |
| 530160961 | No Recognized Claim |
| 530160963 | No Eligible Transactions in Class Period |
| 530160965 | No Eligible Transactions in Class Period |
| 530160966 | No Eligible Transactions in Class Period |
| 530160968 | No Recognized Claim |
| 530160973 | No Eligible Transactions in Class Period |
| 530160974 | No Eligible Transactions in Class Period |
| 530160977 | No Eligible Transactions in Class Period |
| 530160979 | No Eligible Transactions in Class Period |
| 530160982 | No Eligible Transactions in Class Period |
| 530160983 | No Recognized Claim |
| 530160984 | No Eligible Transactions in Class Period |
| 530160985 | No Recognized Claim |
| 530160988 | No Eligible Transactions in Class Period |
| 530160991 | No Recognized Claim |
| 530160993 | No Recognized Claim |
| 530160994 | No Recognized Claim |
| 530160997 | No Recognized Claim |
| 530160998 | No Recognized Claim |
| 530160999 | No Eligible Transactions in Class Period |
| 530161000 | No Recognized Claim |
| 530161002 | No Recognized Claim |
| 530161003 | No Recognized Claim |
| 530161005 | No Recognized Claim |
| 530161007 | No Eligible Transactions in Class Period |
| 530161010 | No Recognized Claim |
| 530161012 | No Recognized Claim |
| 530161015 | No Eligible Transactions in Class Period |
| 530161016 | No Eligible Transactions in Class Period |
| 530161017 | No Recognized Claim |
| 530161020 | No Eligible Transactions in Class Period |
| 530161024 | No Recognized Claim |
| 530161025 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291862 | No Eligible Transactions in Class Period |
| 530291864 | No Recognized Claim |
| 530291865 | No Eligible Transactions in Class Period |
| 530291866 | No Recognized Claim |
| 530291868 | No Eligible Transactions in Class Period |
| 530291869 | No Eligible Transactions in Class Period |
| 530291870 | No Eligible Transactions in Class Period |
| 530291871 | No Recognized Claim |
| 530291873 | No Eligible Transactions in Class Period |
| 530291875 | No Eligible Transactions in Class Period |
| 530291876 | No Eligible Transactions in Class Period |
| 530291877 | No Eligible Transactions in Class Period |
| 530291878 | No Eligible Transactions in Class Period |
| 530291880 | No Eligible Transactions in Class Period |
| 530291885 | No Recognized Claim |
| 530291887 | No Recognized Claim |
| 530291888 | No Eligible Transactions in Class Period |
| 530291889 | No Recognized Claim |
| 530291890 | No Recognized Claim |
| 530291891 | No Recognized Claim |
| 530291892 | No Recognized Claim |
| 530291893 | No Recognized Claim |
| 530291894 | No Recognized Claim |
| 530291895 | No Recognized Claim |
| 530291897 | No Eligible Transactions in Class Period |
| 530291898 | No Eligible Transactions in Class Period |
| 530291899 | No Eligible Transactions in Class Period |
| 530291900 | No Eligible Transactions in Class Period |
| 530291903 | No Recognized Claim |
| 530291904 | No Eligible Transactions in Class Period |
| 530291905 | No Recognized Claim |
| 530291908 | No Recognized Claim |
| 530291910 | No Recognized Claim |
| 530291911 | No Recognized Claim |
| 530291912 | No Recognized Claim |
| 530291913 | No Recognized Claim |
| 530291914 | No Recognized Claim |
| 530291915 | No Recognized Claim |
| 530291916 | No Eligible Transactions in Class Period |
| 530291917 | No Eligible Transactions in Class Period |
| 530291918 | No Recognized Claim |
| 530291919 | No Recognized Claim |
| 530291920 | No Eligible Transactions in Class Period |
| 530291921 | No Eligible Transactions in Class Period |
| 530291922 | No Eligible Transactions in Class Period |
| 530291923 | No Eligible Transactions in Class Period |
| 530291924 | No Eligible Transactions in Class Period |
| 530291925 | No Recognized Claim |
| 530291926 | No Recognized Claim |
| 530291927 | No Recognized Claim |
| 530291928 | No Eligible Transactions in Class Period |
| 530291929 | No Eligible Transactions in Class Period |
| 530291930 | No Recognized Claim |
| 530291931 | No Eligible Transactions in Class Period |
| 530291932 | No Eligible Transactions in Class Period |
| 530291933 | No Eligible Transactions in Class Period |
| 530291935 | No Recognized Claim |
| 530291937 | No Eligible Transactions in Class Period |
| 530291941 | No Recognized Claim |
| 530291946 | No Eligible Transactions in Class Period |
| 530291949 | No Recognized Claim |
| 530291950 | No Recognized Claim |
| 530291951 | No Eligible Transactions in Class Period |
| 530291952 | No Eligible Transactions in Class Period |
| 530291957 | No Eligible Transactions in Class Period |
| 530291958 | No Eligible Transactions in Class Period |
| 530291959 | No Eligible Transactions in Class Period |
| 530291960 | No Eligible Transactions in Class Period |
| 530291961 | No Eligible Transactions in Class Period |
| 530291962 | No Eligible Transactions in Class Period |
| 530291965 | No Recognized Claim |
| 530291967 | No Recognized Claim |
| 530291970 | No Eligible Transactions in Class Period |
| 530291972 | No Eligible Transactions in Class Period |
| 530291974 | No Recognized Claim |
| 530291975 | No Recognized Claim |
| 530291976 | No Recognized Claim |
| 530291978 | No Eligible Transactions in Class Period |
| 530291980 | No Recognized Claim |
| 530291981 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036604 | No Recognized Claim |
| 530036605 | No Recognized Claim |
| 530036606 | No Recognized Claim |
| 530036607 | No Recognized Claim |
| 530036608 | No Recognized Claim |
| 530036609 | No Recognized Claim |
| 530036610 | No Recognized Claim |
| 530036611 | No Recognized Claim |
| 530036612 | No Recognized Claim |
| 530036613 | No Eligible Transactions in Class Period |
| 530036614 | No Recognized Claim |
| 530036615 | No Recognized Claim |
| 530036616 | No Recognized Claim |
| 530036617 | No Recognized Claim |
| 530036619 | No Eligible Transactions in Class Period |
| 530036620 | No Eligible Transactions in Class Period |
| 530036621 | No Recognized Claim |
| 530036622 | No Recognized Claim |
| 530036624 | No Recognized Claim |
| 530036625 | No Recognized Claim |
| 530036627 | No Eligible Transactions in Class Period |
| 530036628 | No Eligible Transactions in Class Period |
| 530036629 | No Eligible Transactions in Class Period |
| 530036630 | No Eligible Transactions in Class Period |
| 530036632 | No Eligible Transactions in Class Period |
| 530036633 | No Recognized Claim |
| 530036637 | No Recognized Claim |
| 530036638 | No Recognized Claim |
| 530036640 | No Eligible Transactions in Class Period |
| 530036641 | No Recognized Claim |
| 530036642 | No Recognized Claim |
| 530036643 | No Recognized Claim |
| 530036644 | No Eligible Transactions in Class Period |
| 530036645 | No Eligible Transactions in Class Period |
| 530036646 | No Recognized Claim |
| 530036648 | No Recognized Claim |
| 530036649 | No Recognized Claim |
| 530036651 | No Eligible Transactions in Class Period |
| 530036652 | No Recognized Claim |
| 530036653 | No Recognized Claim |
| 530036654 | No Recognized Claim |
| 530036655 | No Recognized Claim |
| 530036656 | No Eligible Transactions in Class Period |
| 530036657 | No Recognized Claim |
| 530036658 | No Recognized Claim |
| 530036659 | No Recognized Claim |
| 530036660 | No Recognized Claim |
| 530036661 | No Eligible Transactions in Class Period |
| 530036664 | No Recognized Claim |
| 530036680 | No Recognized Claim |
| 530036685 | No Recognized Claim |
| 530036686 | No Recognized Claim |
| 530036688 | No Recognized Claim |
| 530036692 | No Recognized Claim |
| 530036700 | No Recognized Claim |
| 530036704 | No Eligible Transactions in Class Period |
| 530036711 | No Recognized Claim |
| 530036715 | No Recognized Claim |
| 530036722 | No Recognized Claim |
| 530036729 | No Eligible Transactions in Class Period |
| 530036730 | No Eligible Transactions in Class Period |
| 530036731 | No Eligible Transactions in Class Period |
| 530036732 | No Eligible Transactions in Class Period |
| 530036739 | No Eligible Transactions in Class Period |
| 530036742 | No Eligible Transactions in Class Period |
| 530036743 | No Eligible Transactions in Class Period |
| 530036744 | No Eligible Transactions in Class Period |
| 530036746 | No Recognized Claim |
| 530036747 | No Recognized Claim |
| 530036748 | No Recognized Claim |
| 530036749 | No Eligible Transactions in Class Period |
| 530036750 | No Recognized Claim |
| 530036751 | No Recognized Claim |
| 530036752 | No Recognized Claim |
| 530036753 | No Eligible Transactions in Class Period |
| 530036755 | No Eligible Transactions in Class Period |
| 530036756 | No Recognized Claim |
| 530036757 | No Recognized Claim |
| 530036758 | No Recognized Claim |
| 530036759 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161026 | No Recognized Claim |
| 530161027 | No Recognized Claim |
| 530161029 | No Recognized Claim |
| 530161030 | No Recognized Claim |
| 530161032 | No Recognized Claim |
| 530161036 | No Recognized Claim |
| 530161039 | No Eligible Transactions in Class Period |
| 530161041 | No Recognized Claim |
| 530161042 | No Recognized Claim |
| 530161044 | No Recognized Claim |
| 530161045 | No Recognized Claim |
| 530161048 | No Recognized Claim |
| 530161049 | No Recognized Claim |
| 530161053 | No Recognized Claim |
| 530161056 | No Recognized Claim |
| 530161057 | No Recognized Claim |
| 530161059 | No Eligible Transactions in Class Period |
| 530161061 | No Eligible Transactions in Class Period |
| 530161063 | No Eligible Transactions in Class Period |
| 530161065 | No Eligible Transactions in Class Period |
| 530161066 | No Recognized Claim |
| 530161070 | No Recognized Claim |
| 530161071 | No Eligible Transactions in Class Period |
| 530161073 | No Recognized Claim |
| 530161074 | No Eligible Transactions in Class Period |
| 530161078 | No Eligible Transactions in Class Period |
| 530161079 | No Recognized Claim |
| 530161080 | No Recognized Claim |
| 530161081 | No Eligible Transactions in Class Period |
| 530161084 | No Recognized Claim |
| 530161086 | No Eligible Transactions in Class Period |
| 530161087 | No Recognized Claim |
| 530161088 | No Eligible Transactions in Class Period |
| 530161089 | No Recognized Claim |
| 530161091 | No Eligible Transactions in Class Period |
| 530161092 | No Eligible Transactions in Class Period |
| 530161093 | No Recognized Claim |
| 530161095 | No Recognized Claim |
| 530161096 | No Eligible Transactions in Class Period |
| 530161097 | No Recognized Claim |
| 530161098 | No Eligible Transactions in Class Period |
| 530161099 | No Eligible Transactions in Class Period |
| 530161100 | No Eligible Transactions in Class Period |
| 530161101 | No Eligible Transactions in Class Period |
| 530161102 | No Eligible Transactions in Class Period |
| 530161103 | No Eligible Transactions in Class Period |
| 530161104 | No Recognized Claim |
| 530161105 | No Eligible Transactions in Class Period |
| 530161107 | No Eligible Transactions in Class Period |
| 530161109 | No Recognized Claim |
| 530161110 | No Eligible Transactions in Class Period |
| 530161111 | No Eligible Transactions in Class Period |
| 530161113 | No Eligible Transactions in Class Period |
| 530161114 | No Recognized Claim |
| 530161116 | No Eligible Transactions in Class Period |
| 530161117 | No Eligible Transactions in Class Period |
| 530161120 | No Eligible Transactions in Class Period |
| 530161122 | No Eligible Transactions in Class Period |
| 530161125 | No Eligible Transactions in Class Period |
| 530161126 | No Eligible Transactions in Class Period |
| 530161127 | No Eligible Transactions in Class Period |
| 530161130 | No Eligible Transactions in Class Period |
| 530161132 | No Recognized Claim |
| 530161133 | No Recognized Claim |
| 530161134 | No Eligible Transactions in Class Period |
| 530161135 | No Eligible Transactions in Class Period |
| 530161139 | No Recognized Claim |
| 530161141 | No Recognized Claim |
| 530161144 | No Eligible Transactions in Class Period |
| 530161145 | No Eligible Transactions in Class Period |
| 530161147 | No Eligible Transactions in Class Period |
| 530161150 | No Recognized Claim |
| 530161151 | No Eligible Transactions in Class Period |
| 530161152 | No Recognized Claim |
| 530161153 | No Eligible Transactions in Class Period |
| 530161154 | No Recognized Claim |
| 530161155 | No Eligible Transactions in Class Period |
| 530161156 | No Recognized Claim |
| 530161157 | No Eligible Transactions in Class Period |
| 530161158 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530291983 | No Eligible Transactions in Class Period |
| 530291986 | No Eligible Transactions in Class Period |
| 530291989 | No Recognized Claim |
| 530291990 | No Recognized Claim |
| 530291991 | No Eligible Transactions in Class Period |
| 530291992 | No Recognized Claim |
| 530291994 | No Eligible Transactions in Class Period |
| 530291995 | No Recognized Claim |
| 530291996 | No Recognized Claim |
| 530291997 | No Eligible Transactions in Class Period |
| 530292003 | No Eligible Transactions in Class Period |
| 530292004 | No Eligible Transactions in Class Period |
| 530292005 | No Eligible Transactions in Class Period |
| 530292006 | No Recognized Claim |
| 530292007 | No Recognized Claim |
| 530292012 | No Recognized Claim |
| 530292013 | No Recognized Claim |
| 530292014 | No Eligible Transactions in Class Period |
| 530292016 | No Recognized Claim |
| 530292017 | No Recognized Claim |
| 530292018 | No Eligible Transactions in Class Period |
| 530292019 | No Eligible Transactions in Class Period |
| 530292022 | No Eligible Transactions in Class Period |
| 530292023 | No Eligible Transactions in Class Period |
| 530292027 | No Eligible Transactions in Class Period |
| 530292028 | No Eligible Transactions in Class Period |
| 530292030 | No Eligible Transactions in Class Period |
| 530292031 | No Eligible Transactions in Class Period |
| 530292033 | No Recognized Claim |
| 530292034 | No Eligible Transactions in Class Period |
| 530292035 | No Eligible Transactions in Class Period |
| 530292037 | No Eligible Transactions in Class Period |
| 530292038 | No Recognized Claim |
| 530292039 | No Recognized Claim |
| 530292040 | No Eligible Transactions in Class Period |
| 530292042 | No Eligible Transactions in Class Period |
| 530292043 | No Recognized Claim |
| 530292044 | No Recognized Claim |
| 530292045 | No Recognized Claim |
| 530292046 | No Eligible Transactions in Class Period |
| 530292047 | No Recognized Claim |
| 530292048 | No Recognized Claim |
| 530292051 | No Eligible Transactions in Class Period |
| 530292052 | No Recognized Claim |
| 530292054 | No Eligible Transactions in Class Period |
| 530292056 | No Eligible Transactions in Class Period |
| 530292057 | No Recognized Claim |
| 530292058 | No Recognized Claim |
| 530292059 | No Eligible Transactions in Class Period |
| 530292060 | No Eligible Transactions in Class Period |
| 530292061 | No Eligible Transactions in Class Period |
| 530292062 | No Eligible Transactions in Class Period |
| 530292063 | No Eligible Transactions in Class Period |
| 530292065 | No Recognized Claim |
| 530292066 | No Eligible Transactions in Class Period |
| 530292067 | No Eligible Transactions in Class Period |
| 530292068 | No Eligible Transactions in Class Period |
| 530292069 | No Eligible Transactions in Class Period |
| 530292070 | No Recognized Claim |
| 530292071 | No Eligible Transactions in Class Period |
| 530292072 | No Eligible Transactions in Class Period |
| 530292073 | No Eligible Transactions in Class Period |
| 530292074 | No Eligible Transactions in Class Period |
| 530292075 | No Recognized Claim |
| 530292077 | No Eligible Transactions in Class Period |
| 530292078 | No Eligible Transactions in Class Period |
| 530292079 | No Eligible Transactions in Class Period |
| 530292080 | No Eligible Transactions in Class Period |
| 530292082 | No Eligible Transactions in Class Period |
| 530292083 | No Eligible Transactions in Class Period |
| 530292084 | No Eligible Transactions in Class Period |
| 530292085 | No Recognized Claim |
| 530292086 | No Recognized Claim |
| 530292089 | No Recognized Claim |
| 530292090 | No Recognized Claim |
| 530292093 | No Eligible Transactions in Class Period |
| 530292096 | No Recognized Claim |
| 530292097 | No Eligible Transactions in Class Period |
| 530292100 | No Eligible Transactions in Class Period |
| 530292101 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036760 | No Recognized Claim |
| 530036761 | No Recognized Claim |
| 530036762 | No Recognized Claim |
| 530036764 | No Recognized Claim |
| 530036765 | No Recognized Claim |
| 530036766 | No Recognized Claim |
| 530036768 | No Recognized Claim |
| 530036769 | No Recognized Claim |
| 530036770 | No Recognized Claim |
| 530036771 | No Recognized Claim |
| 530036772 | No Eligible Transactions in Class Period |
| 530036773 | No Recognized Claim |
| 530036778 | No Recognized Claim |
| 530036780 | No Recognized Claim |
| 530036783 | No Recognized Claim |
| 530036786 | No Recognized Claim |
| 530036787 | No Recognized Claim |
| 530036788 | No Recognized Claim |
| 530036791 | No Recognized Claim |
| 530036792 | No Recognized Claim |
| 530036793 | No Recognized Claim |
| 530036794 | No Recognized Claim |
| 530036795 | No Eligible Transactions in Class Period |
| 530036796 | No Recognized Claim |
| 530036798 | No Eligible Transactions in Class Period |
| 530036799 | No Recognized Claim |
| 530036800 | No Recognized Claim |
| 530036801 | No Recognized Claim |
| 530036804 | No Eligible Transactions in Class Period |
| 530036805 | No Eligible Transactions in Class Period |
| 530036806 | No Eligible Transactions in Class Period |
| 530036807 | No Eligible Transactions in Class Period |
| 530036808 | No Eligible Transactions in Class Period |
| 530036809 | No Eligible Transactions in Class Period |
| 530036810 | No Eligible Transactions in Class Period |
| 530036813 | No Recognized Claim |
| 530036814 | No Recognized Claim |
| 530036815 | No Recognized Claim |
| 530036818 | No Recognized Claim |
| 530036819 | No Recognized Claim |
| 530036821 | No Recognized Claim |
| 530036822 | No Recognized Claim |
| 530036823 | No Recognized Claim |
| 530036824 | No Recognized Claim |
| 530036825 | No Recognized Claim |
| 530036826 | No Recognized Claim |
| 530036827 | No Recognized Claim |
| 530036828 | No Recognized Claim |
| 530036829 | No Recognized Claim |
| 530036830 | No Recognized Claim |
| 530036831 | No Recognized Claim |
| 530036832 | No Recognized Claim |
| 530036833 | No Recognized Claim |
| 530036834 | No Recognized Claim |
| 530036836 | No Recognized Claim |
| 530036837 | No Recognized Claim |
| 530036838 | No Recognized Claim |
| 530036839 | No Recognized Claim |
| 530036840 | No Recognized Claim |
| 530036841 | No Recognized Claim |
| 530036842 | No Recognized Claim |
| 530036843 | No Recognized Claim |
| 530036844 | No Recognized Claim |
| 530036846 | No Eligible Transactions in Class Period |
| 530036847 | No Recognized Claim |
| 530036848 | No Eligible Transactions in Class Period |
| 530036849 | No Recognized Claim |
| 530036850 | No Recognized Claim |
| 530036851 | No Recognized Claim |
| 530036852 | No Recognized Claim |
| 530036853 | No Recognized Claim |
| 530036854 | No Recognized Claim |
| 530036855 | No Eligible Transactions in Class Period |
| 530036856 | No Recognized Claim |
| 530036857 | No Recognized Claim |
| 530036858 | No Recognized Claim |
| 530036859 | No Recognized Claim |
| 530036860 | No Recognized Claim |
| 530036861 | No Recognized Claim |
| 530036863 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161159 | No Eligible Transactions in Class Period |
| 530161160 | No Recognized Claim |
| 530161163 | No Recognized Claim |
| 530161164 | No Recognized Claim |
| 530161165 | No Recognized Claim |
| 530161166 | No Recognized Claim |
| 530161169 | No Eligible Transactions in Class Period |
| 530161171 | No Eligible Transactions in Class Period |
| 530161172 | No Eligible Transactions in Class Period |
| 530161175 | No Eligible Transactions in Class Period |
| 530161176 | No Recognized Claim |
| 530161177 | No Recognized Claim |
| 530161178 | No Eligible Transactions in Class Period |
| 530161181 | No Eligible Transactions in Class Period |
| 530161182 | No Eligible Transactions in Class Period |
| 530161183 | No Eligible Transactions in Class Period |
| 530161184 | No Eligible Transactions in Class Period |
| 530161185 | No Eligible Transactions in Class Period |
| 530161186 | No Recognized Claim |
| 530161187 | No Recognized Claim |
| 530161188 | No Recognized Claim |
| 530161190 | No Eligible Transactions in Class Period |
| 530161191 | No Recognized Claim |
| 530161192 | No Eligible Transactions in Class Period |
| 530161193 | No Recognized Claim |
| 530161194 | No Recognized Claim |
| 530161195 | No Recognized Claim |
| 530161196 | No Eligible Transactions in Class Period |
| 530161197 | No Eligible Transactions in Class Period |
| 530161198 | No Recognized Claim |
| 530161199 | No Recognized Claim |
| 530161201 | No Eligible Transactions in Class Period |
| 530161202 | No Eligible Transactions in Class Period |
| 530161203 | No Eligible Transactions in Class Period |
| 530161204 | No Eligible Transactions in Class Period |
| 530161205 | No Recognized Claim |
| 530161207 | No Eligible Transactions in Class Period |
| 530161208 | No Recognized Claim |
| 530161209 | No Recognized Claim |
| 530161211 | No Eligible Transactions in Class Period |
| 530161212 | No Eligible Transactions in Class Period |
| 530161213 | No Eligible Transactions in Class Period |
| 530161214 | No Eligible Transactions in Class Period |
| 530161216 | No Recognized Claim |
| 530161218 | No Recognized Claim |
| 530161223 | No Recognized Claim |
| 530161224 | No Recognized Claim |
| 530161225 | No Eligible Transactions in Class Period |
| 530161226 | No Eligible Transactions in Class Period |
| 530161227 | No Eligible Transactions in Class Period |
| 530161228 | No Recognized Claim |
| 530161229 | No Eligible Transactions in Class Period |
| 530161230 | No Eligible Transactions in Class Period |
| 530161231 | No Recognized Claim |
| 530161232 | No Eligible Transactions in Class Period |
| 530161234 | No Recognized Claim |
| 530161235 | No Recognized Claim |
| 530161236 | No Eligible Transactions in Class Period |
| 530161237 | No Eligible Transactions in Class Period |
| 530161239 | No Eligible Transactions in Class Period |
| 530161240 | No Eligible Transactions in Class Period |
| 530161243 | No Eligible Transactions in Class Period |
| 530161244 | No Recognized Claim |
| 530161245 | No Eligible Transactions in Class Period |
| 530161249 | No Eligible Transactions in Class Period |
| 530161255 | No Recognized Claim |
| 530161257 | No Recognized Claim |
| 530161260 | No Recognized Claim |
| 530161263 | No Recognized Claim |
| 530161264 | No Recognized Claim |
| 530161266 | No Recognized Claim |
| 530161268 | No Recognized Claim |
| 530161270 | No Recognized Claim |
| 530161272 | No Recognized Claim |
| 530161276 | No Recognized Claim |
| 530161277 | No Recognized Claim |
| 530161278 | No Eligible Transactions in Class Period |
| 530161279 | No Recognized Claim |
| 530161283 | No Recognized Claim |
| 530161284 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292103 | No Eligible Transactions in Class Period |
| 530292104 | No Eligible Transactions in Class Period |
| 530292105 | No Recognized Claim |
| 530292110 | No Recognized Claim |
| 530292111 | No Eligible Transactions in Class Period |
| 530292112 | No Eligible Transactions in Class Period |
| 530292113 | No Eligible Transactions in Class Period |
| 530292114 | No Recognized Claim |
| 530292115 | No Eligible Transactions in Class Period |
| 530292116 | No Eligible Transactions in Class Period |
| 530292117 | No Recognized Claim |
| 530292118 | No Recognized Claim |
| 530292120 | No Recognized Claim |
| 530292121 | No Eligible Transactions in Class Period |
| 530292122 | No Recognized Claim |
| 530292123 | No Eligible Transactions in Class Period |
| 530292124 | No Eligible Transactions in Class Period |
| 530292126 | No Recognized Claim |
| 530292127 | No Recognized Claim |
| 530292128 | No Eligible Transactions in Class Period |
| 530292129 | No Recognized Claim |
| 530292132 | No Recognized Claim |
| 530292133 | No Recognized Claim |
| 530292136 | No Eligible Transactions in Class Period |
| 530292137 | No Eligible Transactions in Class Period |
| 530292138 | No Eligible Transactions in Class Period |
| 530292139 | No Recognized Claim |
| 530292140 | No Eligible Transactions in Class Period |
| 530292141 | No Eligible Transactions in Class Period |
| 530292142 | No Eligible Transactions in Class Period |
| 530292143 | No Eligible Transactions in Class Period |
| 530292144 | No Recognized Claim |
| 530292145 | No Recognized Claim |
| 530292146 | No Recognized Claim |
| 530292147 | No Recognized Claim |
| 530292149 | No Recognized Claim |
| 530292152 | No Recognized Claim |
| 530292153 | No Eligible Transactions in Class Period |
| 530292156 | No Eligible Transactions in Class Period |
| 530292160 | No Eligible Transactions in Class Period |
| 530292161 | No Eligible Transactions in Class Period |
| 530292162 | No Eligible Transactions in Class Period |
| 530292163 | No Eligible Transactions in Class Period |
| 530292164 | No Eligible Transactions in Class Period |
| 530292165 | No Eligible Transactions in Class Period |
| 530292166 | No Eligible Transactions in Class Period |
| 530292167 | No Recognized Claim |
| 530292169 | No Recognized Claim |
| 530292171 | No Eligible Transactions in Class Period |
| 530292172 | No Eligible Transactions in Class Period |
| 530292173 | No Eligible Transactions in Class Period |
| 530292174 | No Recognized Claim |
| 530292176 | No Eligible Transactions in Class Period |
| 530292177 | No Eligible Transactions in Class Period |
| 530292178 | No Eligible Transactions in Class Period |
| 530292179 | No Eligible Transactions in Class Period |
| 530292180 | No Eligible Transactions in Class Period |
| 530292181 | No Eligible Transactions in Class Period |
| 530292182 | No Recognized Claim |
| 530292183 | No Eligible Transactions in Class Period |
| 530292184 | No Recognized Claim |
| 530292185 | No Recognized Claim |
| 530292188 | No Recognized Claim |
| 530292189 | No Eligible Transactions in Class Period |
| 530292190 | No Eligible Transactions in Class Period |
| 530292191 | No Eligible Transactions in Class Period |
| 530292192 | No Recognized Claim |
| 530292195 | No Recognized Claim |
| 530292196 | No Recognized Claim |
| 530292197 | No Recognized Claim |
| 530292198 | No Eligible Transactions in Class Period |
| 530292200 | No Recognized Claim |
| 530292201 | No Eligible Transactions in Class Period |
| 530292202 | No Eligible Transactions in Class Period |
| 530292203 | No Recognized Claim |
| 530292204 | No Recognized Claim |
| 530292205 | No Eligible Transactions in Class Period |
| 530292206 | No Recognized Claim |
| 530292207 | No Recognized Claim |
| 530292208 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036864 | No Recognized Claim |
| 530036867 | No Eligible Transactions in Class Period |
| 530036868 | No Recognized Claim |
| 530036871 | No Eligible Transactions in Class Period |
| 530036872 | No Eligible Transactions in Class Period |
| 530036873 | No Recognized Claim |
| 530036875 | No Recognized Claim |
| 530036877 | No Recognized Claim |
| 530036878 | No Recognized Claim |
| 530036881 | No Recognized Claim |
| 530036882 | No Recognized Claim |
| 530036883 | No Recognized Claim |
| 530036886 | No Recognized Claim |
| 530036889 | No Recognized Claim |
| 530036890 | No Eligible Transactions in Class Period |
| 530036891 | No Eligible Transactions in Class Period |
| 530036892 | No Eligible Transactions in Class Period |
| 530036894 | No Recognized Claim |
| 530036895 | No Recognized Claim |
| 530036898 | No Recognized Claim |
| 530036899 | No Eligible Transactions in Class Period |
| 530036901 | No Recognized Claim |
| 530036902 | No Recognized Claim |
| 530036903 | No Recognized Claim |
| 530036904 | No Eligible Transactions in Class Period |
| 530036906 | No Eligible Transactions in Class Period |
| 530036907 | No Recognized Claim |
| 530036908 | No Recognized Claim |
| 530036909 | No Eligible Transactions in Class Period |
| 530036910 | No Recognized Claim |
| 530036912 | No Eligible Transactions in Class Period |
| 530036916 | No Eligible Transactions in Class Period |
| 530036917 | No Eligible Transactions in Class Period |
| 530036918 | No Eligible Transactions in Class Period |
| 530036919 | No Eligible Transactions in Class Period |
| 530036920 | No Eligible Transactions in Class Period |
| 530036921 | No Eligible Transactions in Class Period |
| 530036922 | No Eligible Transactions in Class Period |
| 530036923 | No Recognized Claim |
| 530036924 | No Eligible Transactions in Class Period |
| 530036925 | No Eligible Transactions in Class Period |
| 530036926 | No Recognized Claim |
| 530036927 | No Recognized Claim |
| 530036928 | No Eligible Transactions in Class Period |
| 530036930 | No Recognized Claim |
| 530036931 | No Eligible Transactions in Class Period |
| 530036932 | No Recognized Claim |
| 530036933 | No Recognized Claim |
| 530036934 | No Eligible Transactions in Class Period |
| 530036935 | No Eligible Transactions in Class Period |
| 530036936 | No Eligible Transactions in Class Period |
| 530036937 | No Eligible Transactions in Class Period |
| 530036943 | No Recognized Claim |
| 530036945 | No Recognized Claim |
| 530036946 | No Recognized Claim |
| 530036947 | No Recognized Claim |
| 530036948 | No Recognized Claim |
| 530036950 | No Eligible Transactions in Class Period |
| 530036951 | Void or Withdrawn |
| 530036952 | Void or Withdrawn |
| 530036953 | No Recognized Claim |
| 530036954 | Void or Withdrawn |
| 530036957 | No Eligible Transactions in Class Period |
| 530036958 | No Recognized Claim |
| 530036961 | No Eligible Transactions in Class Period |
| 530036965 | No Recognized Claim |
| 530036966 | No Recognized Claim |
| 530036967 | No Recognized Claim |
| 530036968 | No Eligible Transactions in Class Period |
| 530036970 | No Recognized Claim |
| 530036971 | Void or Withdrawn |
| 530036973 | No Eligible Transactions in Class Period |
| 530036976 | No Recognized Claim |
| 530036979 | No Eligible Transactions in Class Period |
| 530036980 | No Eligible Transactions in Class Period |
| 530036981 | No Recognized Claim |
| 530036982 | No Recognized Claim |
| 530036983 | No Recognized Claim |
| 530036987 | No Recognized Claim |
| 530036989 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161287 | No Eligible Transactions in Class Period |
| 530161288 | No Eligible Transactions in Class Period |
| 530161289 | No Eligible Transactions in Class Period |
| 530161292 | No Eligible Transactions in Class Period |
| 530161294 | No Eligible Transactions in Class Period |
| 530161295 | No Eligible Transactions in Class Period |
| 530161296 | No Eligible Transactions in Class Period |
| 530161297 | No Eligible Transactions in Class Period |
| 530161298 | No Recognized Claim |
| 530161300 | No Eligible Transactions in Class Period |
| 530161301 | No Eligible Transactions in Class Period |
| 530161303 | No Recognized Claim |
| 530161307 | No Eligible Transactions in Class Period |
| 530161309 | No Recognized Claim |
| 530161311 | No Recognized Claim |
| 530161312 | No Recognized Claim |
| 530161314 | No Recognized Claim |
| 530161315 | No Eligible Transactions in Class Period |
| 530161316 | No Recognized Claim |
| 530161318 | No Eligible Transactions in Class Period |
| 530161322 | No Recognized Claim |
| 530161323 | No Recognized Claim |
| 530161324 | No Recognized Claim |
| 530161330 | No Recognized Claim |
| 530161331 | No Eligible Transactions in Class Period |
| 530161333 | No Eligible Transactions in Class Period |
| 530161335 | No Eligible Transactions in Class Period |
| 530161336 | No Eligible Transactions in Class Period |
| 530161341 | No Recognized Claim |
| 530161342 | No Recognized Claim |
| 530161344 | No Eligible Transactions in Class Period |
| 530161345 | No Recognized Claim |
| 530161346 | No Recognized Claim |
| 530161349 | No Eligible Transactions in Class Period |
| 530161350 | No Eligible Transactions in Class Period |
| 530161353 | No Recognized Claim |
| 530161354 | No Recognized Claim |
| 530161359 | No Eligible Transactions in Class Period |
| 530161360 | No Eligible Transactions in Class Period |
| 530161361 | No Recognized Claim |
| 530161364 | No Recognized Claim |
| 530161365 | No Eligible Transactions in Class Period |
| 530161366 | No Recognized Claim |
| 530161367 | No Recognized Claim |
| 530161368 | No Recognized Claim |
| 530161370 | No Eligible Transactions in Class Period |
| 530161371 | No Recognized Claim |
| 530161372 | No Eligible Transactions in Class Period |
| 530161373 | No Recognized Claim |
| 530161376 | No Eligible Transactions in Class Period |
| 530161377 | No Eligible Transactions in Class Period |
| 530161378 | No Recognized Claim |
| 530161379 | No Recognized Claim |
| 530161380 | No Recognized Claim |
| 530161381 | No Eligible Transactions in Class Period |
| 530161382 | No Recognized Claim |
| 530161383 | No Eligible Transactions in Class Period |
| 530161384 | No Recognized Claim |
| 530161385 | No Eligible Transactions in Class Period |
| 530161386 | No Eligible Transactions in Class Period |
| 530161387 | No Recognized Claim |
| 530161388 | No Recognized Claim |
| 530161390 | No Recognized Claim |
| 530161391 | No Eligible Transactions in Class Period |
| 530161393 | No Recognized Claim |
| 530161394 | No Recognized Claim |
| 530161395 | No Eligible Transactions in Class Period |
| 530161396 | No Eligible Transactions in Class Period |
| 530161397 | No Eligible Transactions in Class Period |
| 530161409 | No Recognized Claim |
| 530161411 | No Eligible Transactions in Class Period |
| 530161414 | No Recognized Claim |
| 530161419 | No Eligible Transactions in Class Period |
| 530161420 | No Eligible Transactions in Class Period |
| 530161421 | No Recognized Claim |
| 530161424 | No Eligible Transactions in Class Period |
| 530161425 | No Eligible Transactions in Class Period |
| 530161426 | No Eligible Transactions in Class Period |
| 530161427 | No Eligible Transactions in Class Period |
| 530161428 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292209 | No Eligible Transactions in Class Period |
| 530292210 | No Eligible Transactions in Class Period |
| 530292212 | No Recognized Claim |
| 530292214 | No Eligible Transactions in Class Period |
| 530292215 | No Eligible Transactions in Class Period |
| 530292216 | No Recognized Claim |
| 530292217 | No Recognized Claim |
| 530292219 | No Eligible Transactions in Class Period |
| 530292220 | No Eligible Transactions in Class Period |
| 530292222 | No Eligible Transactions in Class Period |
| 530292223 | No Recognized Claim |
| 530292225 | No Eligible Transactions in Class Period |
| 530292226 | No Eligible Transactions in Class Period |
| 530292227 | No Eligible Transactions in Class Period |
| 530292229 | No Eligible Transactions in Class Period |
| 530292231 | No Eligible Transactions in Class Period |
| 530292232 | No Eligible Transactions in Class Period |
| 530292233 | No Eligible Transactions in Class Period |
| 530292234 | No Eligible Transactions in Class Period |
| 530292235 | No Eligible Transactions in Class Period |
| 530292237 | No Eligible Transactions in Class Period |
| 530292239 | No Eligible Transactions in Class Period |
| 530292240 | No Recognized Claim |
| 530292241 | No Recognized Claim |
| 530292242 | No Eligible Transactions in Class Period |
| 530292243 | No Eligible Transactions in Class Period |
| 530292247 | No Eligible Transactions in Class Period |
| 530292248 | No Recognized Claim |
| 530292249 | No Recognized Claim |
| 530292250 | No Eligible Transactions in Class Period |
| 530292251 | No Eligible Transactions in Class Period |
| 530292252 | No Recognized Claim |
| 530292253 | No Recognized Claim |
| 530292254 | No Recognized Claim |
| 530292255 | No Eligible Transactions in Class Period |
| 530292256 | No Eligible Transactions in Class Period |
| 530292257 | No Eligible Transactions in Class Period |
| 530292258 | No Recognized Claim |
| 530292259 | No Eligible Transactions in Class Period |
| 530292260 | No Eligible Transactions in Class Period |
| 530292261 | No Eligible Transactions in Class Period |
| 530292262 | No Eligible Transactions in Class Period |
| 530292264 | No Eligible Transactions in Class Period |
| 530292265 | No Recognized Claim |
| 530292266 | No Eligible Transactions in Class Period |
| 530292267 | No Recognized Claim |
| 530292268 | No Eligible Transactions in Class Period |
| 530292271 | No Eligible Transactions in Class Period |
| 530292273 | No Eligible Transactions in Class Period |
| 530292274 | No Eligible Transactions in Class Period |
| 530292275 | No Recognized Claim |
| 530292276 | No Recognized Claim |
| 530292277 | No Eligible Transactions in Class Period |
| 530292278 | No Recognized Claim |
| 530292279 | No Recognized Claim |
| 530292280 | No Recognized Claim |
| 530292282 | No Eligible Transactions in Class Period |
| 530292283 | No Eligible Transactions in Class Period |
| 530292284 | No Recognized Claim |
| 530292288 | No Eligible Transactions in Class Period |
| 530292289 | No Recognized Claim |
| 530292290 | No Eligible Transactions in Class Period |
| 530292291 | No Recognized Claim |
| 530292293 | No Eligible Transactions in Class Period |
| 530292294 | No Recognized Claim |
| 530292295 | No Recognized Claim |
| 530292296 | No Eligible Transactions in Class Period |
| 530292297 | No Eligible Transactions in Class Period |
| 530292298 | No Eligible Transactions in Class Period |
| 530292299 | No Eligible Transactions in Class Period |
| 530292300 | No Recognized Claim |
| 530292301 | No Eligible Transactions in Class Period |
| 530292303 | No Eligible Transactions in Class Period |
| 530292305 | No Eligible Transactions in Class Period |
| 530292306 | No Recognized Claim |
| 530292307 | No Recognized Claim |
| 530292308 | No Eligible Transactions in Class Period |
| 530292309 | No Recognized Claim |
| 530292310 | No Eligible Transactions in Class Period |
| 530292311 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530036990 | No Recognized Claim |
| 530036991 | No Recognized Claim |
| 530036994 | No Recognized Claim |
| 530036996 | No Eligible Transactions in Class Period |
| 530036998 | No Recognized Claim |
| 530036999 | No Recognized Claim |
| 530037000 | No Recognized Claim |
| 530037002 | No Recognized Claim |
| 530037003 | No Recognized Claim |
| 530037007 | No Recognized Claim |
| 530037008 | No Recognized Claim |
| 530037009 | No Eligible Transactions in Class Period |
| 530037011 | No Recognized Claim |
| 530037012 | No Recognized Claim |
| 530037013 | No Recognized Claim |
| 530037019 | No Recognized Claim |
| 530037021 | No Recognized Claim |
| 530037022 | No Recognized Claim |
| 530037024 | No Eligible Transactions in Class Period |
| 530037025 | No Recognized Claim |
| 530037026 | No Recognized Claim |
| 530037027 | No Eligible Transactions in Class Period |
| 530037029 | No Recognized Claim |
| 530037030 | No Recognized Claim |
| 530037033 | No Recognized Claim |
| 530037035 | No Recognized Claim |
| 530037036 | No Eligible Transactions in Class Period |
| 530037037 | No Recognized Claim |
| 530037038 | No Recognized Claim |
| 530037047 | No Recognized Claim |
| 530037049 | No Recognized Claim |
| 530037051 | No Eligible Transactions in Class Period |
| 530037053 | No Recognized Claim |
| 530037054 | No Eligible Transactions in Class Period |
| 530037060 | No Recognized Claim |
| 530037062 | No Recognized Claim |
| 530037064 | No Eligible Transactions in Class Period |
| 530037065 | No Eligible Transactions in Class Period |
| 530037073 | No Recognized Claim |
| 530037080 | No Eligible Transactions in Class Period |
| 530037081 | No Recognized Claim |
| 530037083 | No Eligible Transactions in Class Period |
| 530037086 | No Eligible Transactions in Class Period |
| 530037089 | No Eligible Transactions in Class Period |
| 530037091 | No Recognized Claim |
| 530037092 | No Recognized Claim |
| 530037098 | No Eligible Transactions in Class Period |
| 530037099 | No Eligible Transactions in Class Period |
| 530037100 | No Eligible Transactions in Class Period |
| 530037104 | No Eligible Transactions in Class Period |
| 530037108 | No Recognized Claim |
| 530037112 | No Recognized Claim |
| 530037113 | No Recognized Claim |
| 530037114 | No Recognized Claim |
| 530037116 | No Recognized Claim |
| 530037118 | No Recognized Claim |
| 530037119 | No Recognized Claim |
| 530037121 | No Eligible Transactions in Class Period |
| 530037123 | No Eligible Transactions in Class Period |
| 530037124 | No Recognized Claim |
| 530037125 | No Recognized Claim |
| 530037126 | No Eligible Transactions in Class Period |
| 530037127 | No Recognized Claim |
| 530037128 | No Eligible Transactions in Class Period |
| 530037130 | No Eligible Transactions in Class Period |
| 530037131 | No Recognized Claim |
| 530037132 | No Eligible Transactions in Class Period |
| 530037133 | No Recognized Claim |
| 530037134 | No Recognized Claim |
| 530037135 | No Recognized Claim |
| 530037138 | No Eligible Transactions in Class Period |
| 530037139 | No Recognized Claim |
| 530037140 | No Recognized Claim |
| 530037142 | No Recognized Claim |
| 530037145 | No Eligible Transactions in Class Period |
| 530037146 | No Recognized Claim |
| 530037149 | No Recognized Claim |
| 530037151 | No Recognized Claim |
| 530037160 | No Eligible Transactions in Class Period |
| 530037163 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161429 | No Eligible Transactions in Class Period |
| 530161430 | No Eligible Transactions in Class Period |
| 530161431 | No Eligible Transactions in Class Period |
| 530161434 | No Eligible Transactions in Class Period |
| 530161436 | No Recognized Claim |
| 530161439 | No Recognized Claim |
| 530161440 | No Eligible Transactions in Class Period |
| 530161441 | No Eligible Transactions in Class Period |
| 530161442 | No Recognized Claim |
| 530161443 | No Eligible Transactions in Class Period |
| 530161446 | No Recognized Claim |
| 530161447 | No Recognized Claim |
| 530161448 | No Recognized Claim |
| 530161449 | No Recognized Claim |
| 530161450 | No Eligible Transactions in Class Period |
| 530161451 | No Recognized Claim |
| 530161452 | No Recognized Claim |
| 530161453 | No Recognized Claim |
| 530161454 | No Eligible Transactions in Class Period |
| 530161455 | No Recognized Claim |
| 530161459 | No Eligible Transactions in Class Period |
| 530161463 | No Recognized Claim |
| 530161465 | No Recognized Claim |
| 530161466 | No Recognized Claim |
| 530161470 | No Recognized Claim |
| 530161473 | No Eligible Transactions in Class Period |
| 530161474 | No Eligible Transactions in Class Period |
| 530161475 | No Recognized Claim |
| 530161478 | No Recognized Claim |
| 530161479 | No Eligible Transactions in Class Period |
| 530161480 | No Recognized Claim |
| 530161481 | No Eligible Transactions in Class Period |
| 530161482 | No Eligible Transactions in Class Period |
| 530161483 | No Eligible Transactions in Class Period |
| 530161484 | No Recognized Claim |
| 530161487 | No Eligible Transactions in Class Period |
| 530161488 | No Recognized Claim |
| 530161490 | No Recognized Claim |
| 530161491 | No Eligible Transactions in Class Period |
| 530161492 | No Recognized Claim |
| 530161494 | No Recognized Claim |
| 530161495 | No Eligible Transactions in Class Period |
| 530161496 | No Recognized Claim |
| 530161497 | No Eligible Transactions in Class Period |
| 530161499 | No Eligible Transactions in Class Period |
| 530161500 | No Recognized Claim |
| 530161501 | No Eligible Transactions in Class Period |
| 530161502 | No Recognized Claim |
| 530161503 | No Recognized Claim |
| 530161504 | No Recognized Claim |
| 530161505 | No Eligible Transactions in Class Period |
| 530161506 | No Recognized Claim |
| 530161509 | No Recognized Claim |
| 530161514 | No Eligible Transactions in Class Period |
| 530161515 | No Recognized Claim |
| 530161516 | No Eligible Transactions in Class Period |
| 530161518 | No Eligible Transactions in Class Period |
| 530161519 | No Recognized Claim |
| 530161521 | No Recognized Claim |
| 530161523 | No Eligible Transactions in Class Period |
| 530161525 | No Recognized Claim |
| 530161526 | No Eligible Transactions in Class Period |
| 530161528 | No Recognized Claim |
| 530161530 | No Eligible Transactions in Class Period |
| 530161532 | No Recognized Claim |
| 530161534 | No Eligible Transactions in Class Period |
| 530161535 | No Recognized Claim |
| 530161536 | No Eligible Transactions in Class Period |
| 530161537 | No Eligible Transactions in Class Period |
| 530161538 | No Recognized Claim |
| 530161539 | No Eligible Transactions in Class Period |
| 530161540 | No Eligible Transactions in Class Period |
| 530161541 | No Recognized Claim |
| 530161542 | No Eligible Transactions in Class Period |
| 530161544 | No Eligible Transactions in Class Period |
| 530161545 | No Recognized Claim |
| 530161546 | No Recognized Claim |
| 530161547 | No Eligible Transactions in Class Period |
| 530161549 | No Recognized Claim |
| 530161553 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292312 | No Eligible Transactions in Class Period |
| 530292313 | No Recognized Claim |
| 530292315 | No Eligible Transactions in Class Period |
| 530292316 | No Eligible Transactions in Class Period |
| 530292318 | No Eligible Transactions in Class Period |
| 530292319 | No Recognized Claim |
| 530292322 | No Recognized Claim |
| 530292324 | No Recognized Claim |
| 530292325 | No Eligible Transactions in Class Period |
| 530292327 | No Eligible Transactions in Class Period |
| 530292328 | No Eligible Transactions in Class Period |
| 530292331 | No Recognized Claim |
| 530292332 | No Eligible Transactions in Class Period |
| 530292333 | No Eligible Transactions in Class Period |
| 530292334 | No Eligible Transactions in Class Period |
| 530292335 | No Eligible Transactions in Class Period |
| 530292336 | No Eligible Transactions in Class Period |
| 530292337 | No Eligible Transactions in Class Period |
| 530292338 | No Recognized Claim |
| 530292339 | No Eligible Transactions in Class Period |
| 530292340 | No Recognized Claim |
| 530292342 | No Eligible Transactions in Class Period |
| 530292343 | No Recognized Claim |
| 530292344 | No Eligible Transactions in Class Period |
| 530292345 | No Recognized Claim |
| 530292346 | No Eligible Transactions in Class Period |
| 530292347 | No Recognized Claim |
| 530292348 | No Eligible Transactions in Class Period |
| 530292350 | No Recognized Claim |
| 530292353 | No Eligible Transactions in Class Period |
| 530292355 | No Eligible Transactions in Class Period |
| 530292356 | No Eligible Transactions in Class Period |
| 530292357 | No Eligible Transactions in Class Period |
| 530292358 | No Recognized Claim |
| 530292361 | No Recognized Claim |
| 530292362 | No Recognized Claim |
| 530292365 | No Recognized Claim |
| 530292366 | No Eligible Transactions in Class Period |
| 530292367 | No Eligible Transactions in Class Period |
| 530292368 | No Eligible Transactions in Class Period |
| 530292369 | No Recognized Claim |
| 530292370 | No Eligible Transactions in Class Period |
| 530292371 | No Eligible Transactions in Class Period |
| 530292373 | No Eligible Transactions in Class Period |
| 530292375 | No Eligible Transactions in Class Period |
| 530292376 | No Recognized Claim |
| 530292377 | No Eligible Transactions in Class Period |
| 530292378 | No Recognized Claim |
| 530292379 | No Recognized Claim |
| 530292381 | No Recognized Claim |
| 530292383 | No Eligible Transactions in Class Period |
| 530292385 | No Recognized Claim |
| 530292386 | No Eligible Transactions in Class Period |
| 530292387 | No Recognized Claim |
| 530292388 | No Recognized Claim |
| 530292392 | No Eligible Transactions in Class Period |
| 530292393 | No Recognized Claim |
| 530292395 | No Recognized Claim |
| 530292396 | No Eligible Transactions in Class Period |
| 530292397 | No Eligible Transactions in Class Period |
| 530292398 | No Eligible Transactions in Class Period |
| 530292402 | No Eligible Transactions in Class Period |
| 530292404 | No Recognized Claim |
| 530292407 | No Eligible Transactions in Class Period |
| 530292408 | No Recognized Claim |
| 530292410 | No Eligible Transactions in Class Period |
| 530292411 | No Eligible Transactions in Class Period |
| 530292412 | No Recognized Claim |
| 530292413 | No Recognized Claim |
| 530292415 | No Recognized Claim |
| 530292418 | No Eligible Transactions in Class Period |
| 530292420 | No Eligible Transactions in Class Period |
| 530292421 | No Recognized Claim |
| 530292423 | No Eligible Transactions in Class Period |
| 530292427 | No Eligible Transactions in Class Period |
| 530292428 | No Eligible Transactions in Class Period |
| 530292430 | No Eligible Transactions in Class Period |
| 530292431 | No Eligible Transactions in Class Period |
| 530292432 | No Eligible Transactions in Class Period |
| 530292433 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037165 | No Recognized Claim |
| 530037166 | No Recognized Claim |
| 530037174 | Void or Withdrawn |
| 530037175 | No Recognized Claim |
| 530037176 | No Recognized Claim |
| 530037177 | Void or Withdrawn |
| 530037178 | No Recognized Claim |
| 530037180 | No Recognized Claim |
| 530037181 | No Recognized Claim |
| 530037183 | No Recognized Claim |
| 530037185 | No Recognized Claim |
| 530037186 | No Recognized Claim |
| 530037187 | No Eligible Transactions in Class Period |
| 530037188 | No Eligible Transactions in Class Period |
| 530037189 | No Eligible Transactions in Class Period |
| 530037190 | No Recognized Claim |
| 530037191 | No Eligible Transactions in Class Period |
| 530037192 | No Eligible Transactions in Class Period |
| 530037193 | No Eligible Transactions in Class Period |
| 530037194 | No Eligible Transactions in Class Period |
| 530037195 | No Eligible Transactions in Class Period |
| 530037197 | No Eligible Transactions in Class Period |
| 530037198 | No Eligible Transactions in Class Period |
| 530037199 | No Eligible Transactions in Class Period |
| 530037200 | No Eligible Transactions in Class Period |
| 530037201 | No Eligible Transactions in Class Period |
| 530037202 | No Recognized Claim |
| 530037203 | No Eligible Transactions in Class Period |
| 530037204 | No Eligible Transactions in Class Period |
| 530037205 | No Eligible Transactions in Class Period |
| 530037206 | No Eligible Transactions in Class Period |
| 530037207 | No Eligible Transactions in Class Period |
| 530037208 | No Eligible Transactions in Class Period |
| 530037209 | No Eligible Transactions in Class Period |
| 530037211 | No Eligible Transactions in Class Period |
| 530037212 | No Eligible Transactions in Class Period |
| 530037213 | No Eligible Transactions in Class Period |
| 530037214 | No Eligible Transactions in Class Period |
| 530037216 | No Recognized Claim |
| 530037217 | No Eligible Transactions in Class Period |
| 530037219 | No Eligible Transactions in Class Period |
| 530037220 | No Recognized Claim |
| 530037221 | No Recognized Claim |
| 530037223 | No Eligible Transactions in Class Period |
| 530037224 | No Eligible Transactions in Class Period |
| 530037225 | No Eligible Transactions in Class Period |
| 530037226 | No Eligible Transactions in Class Period |
| 530037227 | No Eligible Transactions in Class Period |
| 530037228 | No Recognized Claim |
| 530037229 | No Eligible Transactions in Class Period |
| 530037230 | No Eligible Transactions in Class Period |
| 530037231 | No Eligible Transactions in Class Period |
| 530037232 | No Eligible Transactions in Class Period |
| 530037233 | No Eligible Transactions in Class Period |
| 530037234 | No Eligible Transactions in Class Period |
| 530037235 | No Eligible Transactions in Class Period |
| 530037236 | No Eligible Transactions in Class Period |
| 530037237 | No Eligible Transactions in Class Period |
| 530037238 | No Eligible Transactions in Class Period |
| 530037240 | No Recognized Claim |
| 530037241 | No Eligible Transactions in Class Period |
| 530037242 | No Eligible Transactions in Class Period |
| 530037243 | No Eligible Transactions in Class Period |
| 530037244 | No Recognized Claim |
| 530037245 | No Recognized Claim |
| 530037247 | No Eligible Transactions in Class Period |
| 530037248 | No Eligible Transactions in Class Period |
| 530037249 | No Eligible Transactions in Class Period |
| 530037252 | No Recognized Claim |
| 530037253 | No Eligible Transactions in Class Period |
| 530037254 | No Eligible Transactions in Class Period |
| 530037255 | No Eligible Transactions in Class Period |
| 530037256 | No Eligible Transactions in Class Period |
| 530037257 | No Eligible Transactions in Class Period |
| 530037258 | No Eligible Transactions in Class Period |
| 530037259 | No Eligible Transactions in Class Period |
| 530037260 | No Eligible Transactions in Class Period |
| 530037261 | No Eligible Transactions in Class Period |
| 530037262 | No Eligible Transactions in Class Period |
| 530037263 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161554 | No Recognized Claim |
| 530161555 | No Recognized Claim |
| 530161556 | No Eligible Transactions in Class Period |
| 530161557 | No Eligible Transactions in Class Period |
| 530161561 | No Eligible Transactions in Class Period |
| 530161563 | No Eligible Transactions in Class Period |
| 530161564 | No Eligible Transactions in Class Period |
| 530161566 | No Eligible Transactions in Class Period |
| 530161571 | No Eligible Transactions in Class Period |
| 530161577 | No Eligible Transactions in Class Period |
| 530161581 | No Eligible Transactions in Class Period |
| 530161584 | No Eligible Transactions in Class Period |
| 530161588 | No Recognized Claim |
| 530161594 | No Eligible Transactions in Class Period |
| 530161595 | No Recognized Claim |
| 530161596 | No Eligible Transactions in Class Period |
| 530161597 | No Eligible Transactions in Class Period |
| 530161599 | No Recognized Claim |
| 530161600 | No Eligible Transactions in Class Period |
| 530161602 | No Eligible Transactions in Class Period |
| 530161603 | No Recognized Claim |
| 530161604 | No Recognized Claim |
| 530161609 | No Eligible Transactions in Class Period |
| 530161615 | No Recognized Claim |
| 530161618 | No Eligible Transactions in Class Period |
| 530161619 | No Eligible Transactions in Class Period |
| 530161620 | No Eligible Transactions in Class Period |
| 530161621 | No Eligible Transactions in Class Period |
| 530161622 | No Eligible Transactions in Class Period |
| 530161623 | No Eligible Transactions in Class Period |
| 530161625 | No Recognized Claim |
| 530161626 | No Eligible Transactions in Class Period |
| 530161627 | No Eligible Transactions in Class Period |
| 530161630 | No Eligible Transactions in Class Period |
| 530161631 | No Eligible Transactions in Class Period |
| 530161632 | No Eligible Transactions in Class Period |
| 530161635 | No Recognized Claim |
| 530161638 | No Eligible Transactions in Class Period |
| 530161639 | No Recognized Claim |
| 530161641 | No Eligible Transactions in Class Period |
| 530161642 | No Eligible Transactions in Class Period |
| 530161643 | No Eligible Transactions in Class Period |
| 530161644 | No Eligible Transactions in Class Period |
| 530161645 | No Eligible Transactions in Class Period |
| 530161647 | No Eligible Transactions in Class Period |
| 530161648 | No Recognized Claim |
| 530161649 | No Recognized Claim |
| 530161652 | No Recognized Claim |
| 530161653 | No Eligible Transactions in Class Period |
| 530161654 | No Eligible Transactions in Class Period |
| 530161661 | No Eligible Transactions in Class Period |
| 530161662 | No Recognized Claim |
| 530161663 | No Recognized Claim |
| 530161664 | No Recognized Claim |
| 530161667 | No Recognized Claim |
| 530161668 | No Recognized Claim |
| 530161669 | No Recognized Claim |
| 530161670 | No Recognized Claim |
| 530161671 | No Eligible Transactions in Class Period |
| 530161672 | No Eligible Transactions in Class Period |
| 530161675 | No Recognized Claim |
| 530161676 | No Eligible Transactions in Class Period |
| 530161677 | No Eligible Transactions in Class Period |
| 530161679 | No Recognized Claim |
| 530161680 | No Recognized Claim |
| 530161681 | No Recognized Claim |
| 530161682 | No Recognized Claim |
| 530161688 | No Eligible Transactions in Class Period |
| 530161689 | No Eligible Transactions in Class Period |
| 530161690 | No Recognized Claim |
| 530161691 | No Recognized Claim |
| 530161695 | No Recognized Claim |
| 530161704 | No Eligible Transactions in Class Period |
| 530161706 | No Eligible Transactions in Class Period |
| 530161709 | No Eligible Transactions in Class Period |
| 530161710 | No Eligible Transactions in Class Period |
| 530161711 | No Recognized Claim |
| 530161713 | No Eligible Transactions in Class Period |
| 530161714 | No Eligible Transactions in Class Period |
| 530161716 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292434 | No Eligible Transactions in Class Period |
| 530292436 | No Eligible Transactions in Class Period |
| 530292437 | No Eligible Transactions in Class Period |
| 530292439 | No Eligible Transactions in Class Period |
| 530292440 | No Eligible Transactions in Class Period |
| 530292442 | No Recognized Claim |
| 530292443 | No Eligible Transactions in Class Period |
| 530292444 | No Eligible Transactions in Class Period |
| 530292445 | No Recognized Claim |
| 530292446 | No Eligible Transactions in Class Period |
| 530292447 | No Eligible Transactions in Class Period |
| 530292449 | No Eligible Transactions in Class Period |
| 530292451 | No Eligible Transactions in Class Period |
| 530292452 | No Recognized Claim |
| 530292453 | No Eligible Transactions in Class Period |
| 530292454 | No Recognized Claim |
| 530292455 | No Recognized Claim |
| 530292456 | No Eligible Transactions in Class Period |
| 530292460 | No Recognized Claim |
| 530292462 | No Recognized Claim |
| 530292463 | No Recognized Claim |
| 530292464 | No Eligible Transactions in Class Period |
| 530292466 | No Eligible Transactions in Class Period |
| 530292467 | No Eligible Transactions in Class Period |
| 530292468 | No Eligible Transactions in Class Period |
| 530292469 | No Recognized Claim |
| 530292470 | No Eligible Transactions in Class Period |
| 530292472 | No Recognized Claim |
| 530292473 | No Eligible Transactions in Class Period |
| 530292474 | No Recognized Claim |
| 530292475 | No Recognized Claim |
| 530292476 | No Eligible Transactions in Class Period |
| 530292477 | No Eligible Transactions in Class Period |
| 530292479 | No Eligible Transactions in Class Period |
| 530292480 | No Recognized Claim |
| 530292481 | No Eligible Transactions in Class Period |
| 530292483 | No Eligible Transactions in Class Period |
| 530292484 | No Eligible Transactions in Class Period |
| 530292485 | No Recognized Claim |
| 530292486 | No Eligible Transactions in Class Period |
| 530292488 | No Recognized Claim |
| 530292489 | No Eligible Transactions in Class Period |
| 530292490 | No Recognized Claim |
| 530292492 | No Eligible Transactions in Class Period |
| 530292493 | No Recognized Claim |
| 530292494 | No Eligible Transactions in Class Period |
| 530292495 | No Eligible Transactions in Class Period |
| 530292496 | No Eligible Transactions in Class Period |
| 530292498 | No Eligible Transactions in Class Period |
| 530292499 | No Recognized Claim |
| 530292500 | No Eligible Transactions in Class Period |
| 530292501 | No Recognized Claim |
| 530292502 | No Recognized Claim |
| 530292503 | No Eligible Transactions in Class Period |
| 530292506 | No Eligible Transactions in Class Period |
| 530292509 | No Recognized Claim |
| 530292510 | No Eligible Transactions in Class Period |
| 530292511 | No Recognized Claim |
| 530292512 | No Eligible Transactions in Class Period |
| 530292513 | No Eligible Transactions in Class Period |
| 530292514 | No Recognized Claim |
| 530292515 | No Eligible Transactions in Class Period |
| 530292518 | No Recognized Claim |
| 530292526 | No Eligible Transactions in Class Period |
| 530292527 | No Recognized Claim |
| 530292528 | No Eligible Transactions in Class Period |
| 530292529 | No Eligible Transactions in Class Period |
| 530292530 | No Eligible Transactions in Class Period |
| 530292531 | No Eligible Transactions in Class Period |
| 530292532 | No Eligible Transactions in Class Period |
| 530292533 | No Eligible Transactions in Class Period |
| 530292534 | No Eligible Transactions in Class Period |
| 530292535 | No Eligible Transactions in Class Period |
| 530292537 | No Recognized Claim |
| 530292538 | No Eligible Transactions in Class Period |
| 530292539 | No Eligible Transactions in Class Period |
| 530292540 | No Eligible Transactions in Class Period |
| 530292541 | No Eligible Transactions in Class Period |
| 530292543 | No Eligible Transactions in Class Period |
| 530292544 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037264 | No Eligible Transactions in Class Period |
| 530037265 | No Eligible Transactions in Class Period |
| 530037266 | No Eligible Transactions in Class Period |
| 530037267 | No Eligible Transactions in Class Period |
| 530037268 | No Eligible Transactions in Class Period |
| 530037269 | No Eligible Transactions in Class Period |
| 530037270 | No Eligible Transactions in Class Period |
| 530037271 | No Eligible Transactions in Class Period |
| 530037272 | No Recognized Claim |
| 530037273 | No Eligible Transactions in Class Period |
| 530037274 | No Eligible Transactions in Class Period |
| 530037275 | No Eligible Transactions in Class Period |
| 530037276 | No Eligible Transactions in Class Period |
| 530037277 | No Eligible Transactions in Class Period |
| 530037278 | No Eligible Transactions in Class Period |
| 530037279 | No Eligible Transactions in Class Period |
| 530037280 | No Eligible Transactions in Class Period |
| 530037281 | No Eligible Transactions in Class Period |
| 530037282 | No Eligible Transactions in Class Period |
| 530037283 | No Eligible Transactions in Class Period |
| 530037286 | No Eligible Transactions in Class Period |
| 530037287 | No Eligible Transactions in Class Period |
| 530037288 | No Eligible Transactions in Class Period |
| 530037289 | No Recognized Claim |
| 530037290 | No Eligible Transactions in Class Period |
| 530037291 | No Recognized Claim |
| 530037292 | No Eligible Transactions in Class Period |
| 530037293 | No Eligible Transactions in Class Period |
| 530037294 | No Eligible Transactions in Class Period |
| 530037296 | No Eligible Transactions in Class Period |
| 530037297 | No Eligible Transactions in Class Period |
| 530037298 | No Eligible Transactions in Class Period |
| 530037299 | No Eligible Transactions in Class Period |
| 530037301 | No Eligible Transactions in Class Period |
| 530037302 | No Eligible Transactions in Class Period |
| 530037303 | No Recognized Claim |
| 530037304 | No Eligible Transactions in Class Period |
| 530037305 | No Eligible Transactions in Class Period |
| 530037306 | No Eligible Transactions in Class Period |
| 530037307 | No Eligible Transactions in Class Period |
| 530037308 | No Eligible Transactions in Class Period |
| 530037309 | No Eligible Transactions in Class Period |
| 530037310 | No Eligible Transactions in Class Period |
| 530037311 | No Eligible Transactions in Class Period |
| 530037312 | No Eligible Transactions in Class Period |
| 530037313 | No Eligible Transactions in Class Period |
| 530037314 | No Eligible Transactions in Class Period |
| 530037315 | No Eligible Transactions in Class Period |
| 530037316 | No Eligible Transactions in Class Period |
| 530037317 | No Eligible Transactions in Class Period |
| 530037318 | No Eligible Transactions in Class Period |
| 530037319 | No Eligible Transactions in Class Period |
| 530037320 | No Eligible Transactions in Class Period |
| 530037321 | No Eligible Transactions in Class Period |
| 530037322 | No Eligible Transactions in Class Period |
| 530037324 | No Eligible Transactions in Class Period |
| 530037325 | No Eligible Transactions in Class Period |
| 530037326 | No Eligible Transactions in Class Period |
| 530037327 | No Eligible Transactions in Class Period |
| 530037328 | No Eligible Transactions in Class Period |
| 530037329 | No Eligible Transactions in Class Period |
| 530037330 | No Eligible Transactions in Class Period |
| 530037332 | No Recognized Claim |
| 530037333 | No Recognized Claim |
| 530037334 | No Recognized Claim |
| 530037335 | No Recognized Claim |
| 530037336 | No Eligible Transactions in Class Period |
| 530037337 | No Eligible Transactions in Class Period |
| 530037338 | No Eligible Transactions in Class Period |
| 530037339 | No Eligible Transactions in Class Period |
| 530037340 | No Eligible Transactions in Class Period |
| 530037341 | No Eligible Transactions in Class Period |
| 530037342 | No Eligible Transactions in Class Period |
| 530037343 | No Eligible Transactions in Class Period |
| 530037344 | No Eligible Transactions in Class Period |
| 530037345 | No Eligible Transactions in Class Period |
| 530037346 | No Eligible Transactions in Class Period |
| 530037347 | No Recognized Claim |
| 530037348 | No Recognized Claim |
| 530037349 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161717 | No Eligible Transactions in Class Period |
| 530161718 | No Eligible Transactions in Class Period |
| 530161726 | No Eligible Transactions in Class Period |
| 530161730 | No Eligible Transactions in Class Period |
| 530161731 | No Recognized Claim |
| 530161732 | No Eligible Transactions in Class Period |
| 530161733 | No Eligible Transactions in Class Period |
| 530161734 | No Eligible Transactions in Class Period |
| 530161737 | No Eligible Transactions in Class Period |
| 530161740 | No Eligible Transactions in Class Period |
| 530161742 | No Recognized Claim |
| 530161744 | No Recognized Claim |
| 530161745 | No Recognized Claim |
| 530161750 | No Recognized Claim |
| 530161753 | No Eligible Transactions in Class Period |
| 530161754 | No Recognized Claim |
| 530161764 | No Eligible Transactions in Class Period |
| 530161765 | No Recognized Claim |
| 530161768 | No Eligible Transactions in Class Period |
| 530161769 | No Eligible Transactions in Class Period |
| 530161770 | No Eligible Transactions in Class Period |
| 530161771 | No Recognized Claim |
| 530161772 | No Eligible Transactions in Class Period |
| 530161775 | No Recognized Claim |
| 530161776 | No Recognized Claim |
| 530161778 | No Eligible Transactions in Class Period |
| 530161780 | No Eligible Transactions in Class Period |
| 530161785 | No Recognized Claim |
| 530161786 | No Recognized Claim |
| 530161788 | No Recognized Claim |
| 530161789 | No Eligible Transactions in Class Period |
| 530161791 | No Eligible Transactions in Class Period |
| 530161792 | No Eligible Transactions in Class Period |
| 530161793 | No Eligible Transactions in Class Period |
| 530161798 | No Eligible Transactions in Class Period |
| 530161799 | No Eligible Transactions in Class Period |
| 530161800 | No Eligible Transactions in Class Period |
| 530161803 | No Recognized Claim |
| 530161804 | No Recognized Claim |
| 530161810 | No Recognized Claim |
| 530161816 | No Eligible Transactions in Class Period |
| 530161817 | No Eligible Transactions in Class Period |
| 530161818 | No Eligible Transactions in Class Period |
| 530161819 | No Recognized Claim |
| 530161820 | No Eligible Transactions in Class Period |
| 530161821 | No Eligible Transactions in Class Period |
| 530161822 | No Eligible Transactions in Class Period |
| 530161824 | No Eligible Transactions in Class Period |
| 530161825 | No Eligible Transactions in Class Period |
| 530161828 | No Eligible Transactions in Class Period |
| 530161829 | No Eligible Transactions in Class Period |
| 530161830 | No Recognized Claim |
| 530161831 | No Eligible Transactions in Class Period |
| 530161832 | No Recognized Claim |
| 530161834 | No Recognized Claim |
| 530161835 | No Recognized Claim |
| 530161836 | No Eligible Transactions in Class Period |
| 530161839 | No Eligible Transactions in Class Period |
| 530161840 | No Eligible Transactions in Class Period |
| 530161843 | No Recognized Claim |
| 530161844 | No Eligible Transactions in Class Period |
| 530161845 | No Recognized Claim |
| 530161847 | No Eligible Transactions in Class Period |
| 530161848 | No Recognized Claim |
| 530161849 | No Recognized Claim |
| 530161850 | No Eligible Transactions in Class Period |
| 530161853 | No Recognized Claim |
| 530161854 | No Recognized Claim |
| 530161855 | No Recognized Claim |
| 530161856 | No Recognized Claim |
| 530161858 | No Recognized Claim |
| 530161859 | No Recognized Claim |
| 530161860 | No Eligible Transactions in Class Period |
| 530161861 | No Eligible Transactions in Class Period |
| 530161862 | No Eligible Transactions in Class Period |
| 530161863 | No Eligible Transactions in Class Period |
| 530161864 | No Eligible Transactions in Class Period |
| 530161866 | No Recognized Claim |
| 530161867 | No Recognized Claim |
| 530161869 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292545 | No Eligible Transactions in Class Period |
| 530292546 | No Eligible Transactions in Class Period |
| 530292547 | No Eligible Transactions in Class Period |
| 530292549 | No Eligible Transactions in Class Period |
| 530292550 | No Recognized Claim |
| 530292551 | No Recognized Claim |
| 530292552 | No Recognized Claim |
| 530292555 | No Recognized Claim |
| 530292557 | No Eligible Transactions in Class Period |
| 530292558 | No Eligible Transactions in Class Period |
| 530292560 | No Eligible Transactions in Class Period |
| 530292563 | No Eligible Transactions in Class Period |
| 530292565 | No Recognized Claim |
| 530292566 | No Recognized Claim |
| 530292567 | No Eligible Transactions in Class Period |
| 530292568 | No Recognized Claim |
| 530292569 | No Eligible Transactions in Class Period |
| 530292570 | No Eligible Transactions in Class Period |
| 530292572 | No Recognized Claim |
| 530292573 | No Recognized Claim |
| 530292574 | No Eligible Transactions in Class Period |
| 530292575 | No Eligible Transactions in Class Period |
| 530292576 | No Recognized Claim |
| 530292577 | No Recognized Claim |
| 530292578 | No Eligible Transactions in Class Period |
| 530292579 | No Eligible Transactions in Class Period |
| 530292580 | No Eligible Transactions in Class Period |
| 530292581 | No Eligible Transactions in Class Period |
| 530292582 | No Eligible Transactions in Class Period |
| 530292583 | No Eligible Transactions in Class Period |
| 530292584 | No Eligible Transactions in Class Period |
| 530292585 | No Eligible Transactions in Class Period |
| 530292586 | No Eligible Transactions in Class Period |
| 530292587 | No Eligible Transactions in Class Period |
| 530292588 | No Eligible Transactions in Class Period |
| 530292590 | No Recognized Claim |
| 530292591 | No Recognized Claim |
| 530292592 | No Eligible Transactions in Class Period |
| 530292593 | No Eligible Transactions in Class Period |
| 530292597 | No Eligible Transactions in Class Period |
| 530292598 | No Eligible Transactions in Class Period |
| 530292600 | No Eligible Transactions in Class Period |
| 530292601 | No Recognized Claim |
| 530292602 | No Eligible Transactions in Class Period |
| 530292603 | No Eligible Transactions in Class Period |
| 530292604 | No Eligible Transactions in Class Period |
| 530292605 | No Eligible Transactions in Class Period |
| 530292609 | No Eligible Transactions in Class Period |
| 530292610 | No Recognized Claim |
| 530292611 | No Recognized Claim |
| 530292613 | No Recognized Claim |
| 530292614 | No Eligible Transactions in Class Period |
| 530292615 | No Eligible Transactions in Class Period |
| 530292616 | No Recognized Claim |
| 530292617 | No Recognized Claim |
| 530292618 | No Eligible Transactions in Class Period |
| 530292619 | No Eligible Transactions in Class Period |
| 530292620 | No Eligible Transactions in Class Period |
| 530292624 | No Recognized Claim |
| 530292625 | No Recognized Claim |
| 530292626 | No Eligible Transactions in Class Period |
| 530292628 | No Eligible Transactions in Class Period |
| 530292630 | No Eligible Transactions in Class Period |
| 530292632 | No Recognized Claim |
| 530292633 | No Eligible Transactions in Class Period |
| 530292634 | No Eligible Transactions in Class Period |
| 530292636 | No Eligible Transactions in Class Period |
| 530292637 | No Eligible Transactions in Class Period |
| 530292639 | No Eligible Transactions in Class Period |
| 530292641 | No Eligible Transactions in Class Period |
| 530292642 | No Recognized Claim |
| 530292643 | No Recognized Claim |
| 530292644 | No Recognized Claim |
| 530292646 | No Recognized Claim |
| 530292647 | No Eligible Transactions in Class Period |
| 530292648 | No Eligible Transactions in Class Period |
| 530292649 | No Recognized Claim |
| 530292651 | No Recognized Claim |
| 530292653 | No Eligible Transactions in Class Period |
| 530292654 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037350 | No Recognized Claim |
| 530037351 | No Eligible Transactions in Class Period |
| 530037352 | No Eligible Transactions in Class Period |
| 530037353 | No Eligible Transactions in Class Period |
| 530037354 | No Eligible Transactions in Class Period |
| 530037355 | No Eligible Transactions in Class Period |
| 530037356 | No Eligible Transactions in Class Period |
| 530037357 | No Recognized Claim |
| 530037358 | No Eligible Transactions in Class Period |
| 530037359 | No Eligible Transactions in Class Period |
| 530037360 | No Eligible Transactions in Class Period |
| 530037361 | No Eligible Transactions in Class Period |
| 530037362 | No Eligible Transactions in Class Period |
| 530037363 | No Eligible Transactions in Class Period |
| 530037364 | No Eligible Transactions in Class Period |
| 530037365 | No Eligible Transactions in Class Period |
| 530037366 | No Eligible Transactions in Class Period |
| 530037367 | No Eligible Transactions in Class Period |
| 530037368 | No Eligible Transactions in Class Period |
| 530037369 | No Eligible Transactions in Class Period |
| 530037370 | No Eligible Transactions in Class Period |
| 530037371 | No Recognized Claim |
| 530037372 | No Recognized Claim |
| 530037373 | No Eligible Transactions in Class Period |
| 530037374 | No Eligible Transactions in Class Period |
| 530037375 | No Recognized Claim |
| 530037376 | No Eligible Transactions in Class Period |
| 530037377 | No Eligible Transactions in Class Period |
| 530037378 | No Eligible Transactions in Class Period |
| 530037379 | No Eligible Transactions in Class Period |
| 530037380 | No Eligible Transactions in Class Period |
| 530037381 | No Eligible Transactions in Class Period |
| 530037382 | No Eligible Transactions in Class Period |
| 530037383 | No Eligible Transactions in Class Period |
| 530037384 | No Eligible Transactions in Class Period |
| 530037385 | No Eligible Transactions in Class Period |
| 530037386 | No Eligible Transactions in Class Period |
| 530037387 | No Eligible Transactions in Class Period |
| 530037388 | No Eligible Transactions in Class Period |
| 530037389 | No Eligible Transactions in Class Period |
| 530037390 | No Eligible Transactions in Class Period |
| 530037391 | No Eligible Transactions in Class Period |
| 530037393 | No Eligible Transactions in Class Period |
| 530037394 | No Eligible Transactions in Class Period |
| 530037395 | No Eligible Transactions in Class Period |
| 530037396 | No Eligible Transactions in Class Period |
| 530037397 | No Eligible Transactions in Class Period |
| 530037398 | No Eligible Transactions in Class Period |
| 530037399 | No Eligible Transactions in Class Period |
| 530037401 | No Recognized Claim |
| 530037402 | No Eligible Transactions in Class Period |
| 530037403 | No Eligible Transactions in Class Period |
| 530037404 | No Eligible Transactions in Class Period |
| 530037405 | No Recognized Claim |
| 530037409 | No Eligible Transactions in Class Period |
| 530037410 | No Eligible Transactions in Class Period |
| 530037411 | No Eligible Transactions in Class Period |
| 530037412 | No Eligible Transactions in Class Period |
| 530037413 | No Eligible Transactions in Class Period |
| 530037414 | No Eligible Transactions in Class Period |
| 530037415 | No Eligible Transactions in Class Period |
| 530037416 | No Eligible Transactions in Class Period |
| 530037417 | No Eligible Transactions in Class Period |
| 530037418 | No Eligible Transactions in Class Period |
| 530037419 | No Eligible Transactions in Class Period |
| 530037420 | No Eligible Transactions in Class Period |
| 530037421 | No Recognized Claim |
| 530037422 | No Eligible Transactions in Class Period |
| 530037423 | No Eligible Transactions in Class Period |
| 530037424 | No Eligible Transactions in Class Period |
| 530037425 | No Eligible Transactions in Class Period |
| 530037426 | No Eligible Transactions in Class Period |
| 530037427 | No Eligible Transactions in Class Period |
| 530037428 | No Eligible Transactions in Class Period |
| 530037429 | No Eligible Transactions in Class Period |
| 530037430 | No Eligible Transactions in Class Period |
| 530037432 | No Eligible Transactions in Class Period |
| 530037433 | No Eligible Transactions in Class Period |
| 530037434 | No Eligible Transactions in Class Period |
| 530037435 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530161870 | No Eligible Transactions in Class Period |
| 530161871 | No Recognized Claim |
| 530161872 | No Recognized Claim |
| 530161874 | No Eligible Transactions in Class Period |
| 530161876 | No Eligible Transactions in Class Period |
| 530161877 | No Eligible Transactions in Class Period |
| 530161878 | No Eligible Transactions in Class Period |
| 530161879 | No Eligible Transactions in Class Period |
| 530161882 | No Recognized Claim |
| 530161883 | No Eligible Transactions in Class Period |
| 530161884 | No Recognized Claim |
| 530161885 | No Recognized Claim |
| 530161892 | No Eligible Transactions in Class Period |
| 530161893 | No Recognized Claim |
| 530161896 | No Eligible Transactions in Class Period |
| 530161898 | No Eligible Transactions in Class Period |
| 530161899 | No Recognized Claim |
| 530161900 | No Eligible Transactions in Class Period |
| 530161901 | No Recognized Claim |
| 530161902 | No Eligible Transactions in Class Period |
| 530161905 | No Eligible Transactions in Class Period |
| 530161906 | No Recognized Claim |
| 530161907 | No Eligible Transactions in Class Period |
| 530161908 | No Eligible Transactions in Class Period |
| 530161909 | No Recognized Claim |
| 530161910 | No Recognized Claim |
| 530161911 | No Recognized Claim |
| 530161913 | No Recognized Claim |
| 530161914 | No Recognized Claim |
| 530161915 | No Recognized Claim |
| 530161916 | No Eligible Transactions in Class Period |
| 530161917 | No Eligible Transactions in Class Period |
| 530161919 | No Recognized Claim |
| 530161920 | No Recognized Claim |
| 530161921 | No Eligible Transactions in Class Period |
| 530161922 | No Recognized Claim |
| 530161924 | No Recognized Claim |
| 530161925 | No Eligible Transactions in Class Period |
| 530161926 | No Recognized Claim |
| 530161928 | No Recognized Claim |
| 530161929 | No Recognized Claim |
| 530161931 | No Recognized Claim |
| 530161933 | No Eligible Transactions in Class Period |
| 530161936 | No Recognized Claim |
| 530161939 | No Recognized Claim |
| 530161942 | No Recognized Claim |
| 530161943 | No Recognized Claim |
| 530161944 | No Recognized Claim |
| 530161945 | No Eligible Transactions in Class Period |
| 530161947 | No Eligible Transactions in Class Period |
| 530161948 | No Eligible Transactions in Class Period |
| 530161949 | No Eligible Transactions in Class Period |
| 530161950 | No Recognized Claim |
| 530161951 | No Recognized Claim |
| 530161952 | No Eligible Transactions in Class Period |
| 530161953 | No Eligible Transactions in Class Period |
| 530161954 | No Eligible Transactions in Class Period |
| 530161955 | No Recognized Claim |
| 530161959 | No Eligible Transactions in Class Period |
| 530161960 | No Eligible Transactions in Class Period |
| 530161962 | No Recognized Claim |
| 530161964 | No Eligible Transactions in Class Period |
| 530161965 | No Recognized Claim |
| 530161966 | No Recognized Claim |
| 530161968 | No Recognized Claim |
| 530161969 | No Recognized Claim |
| 530161974 | No Recognized Claim |
| 530161975 | No Recognized Claim |
| 530161976 | No Recognized Claim |
| 530161982 | No Recognized Claim |
| 530161985 | No Recognized Claim |
| 530161989 | No Eligible Transactions in Class Period |
| 530161992 | No Eligible Transactions in Class Period |
| 530161995 | No Eligible Transactions in Class Period |
| 530161998 | No Eligible Transactions in Class Period |
| 530161999 | No Eligible Transactions in Class Period |
| 530162000 | No Eligible Transactions in Class Period |
| 530162003 | No Recognized Claim |
| 530162005 | No Recognized Claim |
| 530162006 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292656 | No Eligible Transactions in Class Period |
| 530292657 | No Eligible Transactions in Class Period |
| 530292659 | No Eligible Transactions in Class Period |
| 530292660 | No Eligible Transactions in Class Period |
| 530292661 | No Eligible Transactions in Class Period |
| 530292662 | No Eligible Transactions in Class Period |
| 530292663 | No Eligible Transactions in Class Period |
| 530292664 | No Recognized Claim |
| 530292665 | No Eligible Transactions in Class Period |
| 530292667 | No Recognized Claim |
| 530292668 | No Eligible Transactions in Class Period |
| 530292669 | No Recognized Claim |
| 530292670 | No Recognized Claim |
| 530292672 | No Recognized Claim |
| 530292674 | No Recognized Claim |
| 530292675 | No Eligible Transactions in Class Period |
| 530292676 | No Recognized Claim |
| 530292678 | No Eligible Transactions in Class Period |
| 530292679 | No Recognized Claim |
| 530292680 | No Eligible Transactions in Class Period |
| 530292681 | No Eligible Transactions in Class Period |
| 530292682 | No Eligible Transactions in Class Period |
| 530292683 | No Eligible Transactions in Class Period |
| 530292684 | No Eligible Transactions in Class Period |
| 530292685 | No Recognized Claim |
| 530292686 | No Eligible Transactions in Class Period |
| 530292687 | No Eligible Transactions in Class Period |
| 530292688 | No Recognized Claim |
| 530292690 | No Recognized Claim |
| 530292691 | No Eligible Transactions in Class Period |
| 530292692 | No Eligible Transactions in Class Period |
| 530292693 | No Eligible Transactions in Class Period |
| 530292695 | No Recognized Claim |
| 530292696 | No Eligible Transactions in Class Period |
| 530292697 | No Recognized Claim |
| 530292699 | No Eligible Transactions in Class Period |
| 530292700 | No Eligible Transactions in Class Period |
| 530292702 | No Eligible Transactions in Class Period |
| 530292703 | No Eligible Transactions in Class Period |
| 530292704 | No Eligible Transactions in Class Period |
| 530292705 | No Eligible Transactions in Class Period |
| 530292707 | No Recognized Claim |
| 530292708 | No Eligible Transactions in Class Period |
| 530292709 | No Recognized Claim |
| 530292710 | No Recognized Claim |
| 530292712 | No Eligible Transactions in Class Period |
| 530292713 | No Eligible Transactions in Class Period |
| 530292714 | No Eligible Transactions in Class Period |
| 530292716 | No Recognized Claim |
| 530292718 | No Eligible Transactions in Class Period |
| 530292722 | No Eligible Transactions in Class Period |
| 530292723 | No Eligible Transactions in Class Period |
| 530292724 | No Eligible Transactions in Class Period |
| 530292725 | No Recognized Claim |
| 530292726 | No Recognized Claim |
| 530292727 | No Eligible Transactions in Class Period |
| 530292728 | No Recognized Claim |
| 530292729 | No Eligible Transactions in Class Period |
| 530292730 | No Eligible Transactions in Class Period |
| 530292731 | No Recognized Claim |
| 530292732 | No Eligible Transactions in Class Period |
| 530292734 | No Recognized Claim |
| 530292735 | No Recognized Claim |
| 530292736 | No Recognized Claim |
| 530292737 | No Recognized Claim |
| 530292738 | No Recognized Claim |
| 530292739 | No Eligible Transactions in Class Period |
| 530292740 | No Recognized Claim |
| 530292741 | No Recognized Claim |
| 530292742 | No Recognized Claim |
| 530292743 | No Eligible Transactions in Class Period |
| 530292745 | No Recognized Claim |
| 530292746 | No Recognized Claim |
| 530292750 | No Recognized Claim |
| 530292751 | No Recognized Claim |
| 530292752 | No Recognized Claim |
| 530292754 | No Eligible Transactions in Class Period |
| 530292756 | No Eligible Transactions in Class Period |
| 530292757 | No Eligible Transactions in Class Period |
| 530292758 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037437 | No Eligible Transactions in Class Period |
| 530037438 | No Eligible Transactions in Class Period |
| 530037439 | No Eligible Transactions in Class Period |
| 530037440 | No Recognized Claim |
| 530037441 | No Eligible Transactions in Class Period |
| 530037442 | No Eligible Transactions in Class Period |
| 530037443 | No Eligible Transactions in Class Period |
| 530037444 | No Eligible Transactions in Class Period |
| 530037445 | No Eligible Transactions in Class Period |
| 530037446 | No Eligible Transactions in Class Period |
| 530037447 | No Eligible Transactions in Class Period |
| 530037448 | No Eligible Transactions in Class Period |
| 530037449 | No Eligible Transactions in Class Period |
| 530037450 | No Eligible Transactions in Class Period |
| 530037451 | No Eligible Transactions in Class Period |
| 530037452 | No Eligible Transactions in Class Period |
| 530037453 | No Eligible Transactions in Class Period |
| 530037454 | No Recognized Claim |
| 530037455 | No Eligible Transactions in Class Period |
| 530037456 | No Eligible Transactions in Class Period |
| 530037457 | No Eligible Transactions in Class Period |
| 530037458 | No Eligible Transactions in Class Period |
| 530037459 | No Eligible Transactions in Class Period |
| 530037460 | No Eligible Transactions in Class Period |
| 530037461 | No Eligible Transactions in Class Period |
| 530037462 | No Eligible Transactions in Class Period |
| 530037463 | No Recognized Claim |
| 530037465 | No Recognized Claim |
| 530037466 | No Eligible Transactions in Class Period |
| 530037467 | No Eligible Transactions in Class Period |
| 530037468 | No Eligible Transactions in Class Period |
| 530037469 | No Recognized Claim |
| 530037470 | No Eligible Transactions in Class Period |
| 530037472 | No Eligible Transactions in Class Period |
| 530037473 | No Recognized Claim |
| 530037474 | No Recognized Claim |
| 530037475 | No Recognized Claim |
| 530037476 | No Eligible Transactions in Class Period |
| 530037477 | No Eligible Transactions in Class Period |
| 530037478 | No Recognized Claim |
| 530037479 | No Eligible Transactions in Class Period |
| 530037480 | No Eligible Transactions in Class Period |
| 530037481 | No Eligible Transactions in Class Period |
| 530037482 | No Recognized Claim |
| 530037483 | No Eligible Transactions in Class Period |
| 530037484 | No Eligible Transactions in Class Period |
| 530037485 | No Eligible Transactions in Class Period |
| 530037486 | No Eligible Transactions in Class Period |
| 530037487 | No Eligible Transactions in Class Period |
| 530037488 | No Eligible Transactions in Class Period |
| 530037489 | No Eligible Transactions in Class Period |
| 530037490 | No Eligible Transactions in Class Period |
| 530037491 | No Eligible Transactions in Class Period |
| 530037492 | No Eligible Transactions in Class Period |
| 530037493 | No Recognized Claim |
| 530037494 | No Eligible Transactions in Class Period |
| 530037495 | No Eligible Transactions in Class Period |
| 530037496 | No Recognized Claim |
| 530037497 | No Eligible Transactions in Class Period |
| 530037498 | No Eligible Transactions in Class Period |
| 530037499 | No Eligible Transactions in Class Period |
| 530037500 | No Eligible Transactions in Class Period |
| 530037501 | No Eligible Transactions in Class Period |
| 530037502 | No Eligible Transactions in Class Period |
| 530037503 | No Recognized Claim |
| 530037504 | No Eligible Transactions in Class Period |
| 530037505 | No Eligible Transactions in Class Period |
| 530037506 | No Recognized Claim |
| 530037507 | No Eligible Transactions in Class Period |
| 530037508 | No Eligible Transactions in Class Period |
| 530037509 | No Recognized Claim |
| 530037510 | No Eligible Transactions in Class Period |
| 530037511 | No Recognized Claim |
| 530037512 | No Eligible Transactions in Class Period |
| 530037513 | No Recognized Claim |
| 530037514 | No Eligible Transactions in Class Period |
| 530037515 | No Recognized Claim |
| 530037516 | No Eligible Transactions in Class Period |
| 530037517 | No Eligible Transactions in Class Period |
| 530037518 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162007 | No Recognized Claim |
| 530162018 | No Recognized Claim |
| 530162021 | No Eligible Transactions in Class Period |
| 530162033 | No Recognized Claim |
| 530162037 | No Eligible Transactions in Class Period |
| 530162038 | No Recognized Claim |
| 530162041 | No Eligible Transactions in Class Period |
| 530162042 | No Recognized Claim |
| 530162049 | No Recognized Claim |
| 530162051 | No Eligible Transactions in Class Period |
| 530162052 | No Recognized Claim |
| 530162056 | No Recognized Claim |
| 530162057 | No Recognized Claim |
| 530162064 | No Recognized Claim |
| 530162065 | No Recognized Claim |
| 530162069 | No Eligible Transactions in Class Period |
| 530162070 | No Recognized Claim |
| 530162071 | No Eligible Transactions in Class Period |
| 530162072 | No Eligible Transactions in Class Period |
| 530162073 | No Eligible Transactions in Class Period |
| 530162075 | No Eligible Transactions in Class Period |
| 530162078 | No Eligible Transactions in Class Period |
| 530162079 | No Eligible Transactions in Class Period |
| 530162082 | No Recognized Claim |
| 530162085 | No Eligible Transactions in Class Period |
| 530162092 | No Eligible Transactions in Class Period |
| 530162093 | No Eligible Transactions in Class Period |
| 530162094 | No Eligible Transactions in Class Period |
| 530162097 | No Recognized Claim |
| 530162098 | No Eligible Transactions in Class Period |
| 530162101 | No Recognized Claim |
| 530162105 | No Recognized Claim |
| 530162106 | No Recognized Claim |
| 530162107 | No Recognized Claim |
| 530162108 | No Recognized Claim |
| 530162110 | No Eligible Transactions in Class Period |
| 530162112 | No Recognized Claim |
| 530162114 | No Eligible Transactions in Class Period |
| 530162118 | No Eligible Transactions in Class Period |
| 530162119 | No Eligible Transactions in Class Period |
| 530162120 | No Eligible Transactions in Class Period |
| 530162121 | No Eligible Transactions in Class Period |
| 530162122 | No Eligible Transactions in Class Period |
| 530162123 | No Recognized Claim |
| 530162124 | No Eligible Transactions in Class Period |
| 530162125 | No Eligible Transactions in Class Period |
| 530162126 | No Eligible Transactions in Class Period |
| 530162127 | No Recognized Claim |
| 530162129 | No Recognized Claim |
| 530162130 | No Eligible Transactions in Class Period |
| 530162132 | No Recognized Claim |
| 530162137 | No Recognized Claim |
| 530162138 | No Recognized Claim |
| 530162139 | No Eligible Transactions in Class Period |
| 530162143 | No Eligible Transactions in Class Period |
| 530162147 | No Recognized Claim |
| 530162148 | No Recognized Claim |
| 530162151 | No Recognized Claim |
| 530162154 | No Eligible Transactions in Class Period |
| 530162155 | No Recognized Claim |
| 530162157 | No Eligible Transactions in Class Period |
| 530162158 | No Recognized Claim |
| 530162159 | No Eligible Transactions in Class Period |
| 530162160 | No Recognized Claim |
| 530162166 | No Recognized Claim |
| 530162173 | No Recognized Claim |
| 530162175 | No Eligible Transactions in Class Period |
| 530162176 | No Eligible Transactions in Class Period |
| 530162178 | No Recognized Claim |
| 530162180 | No Eligible Transactions in Class Period |
| 530162181 | No Recognized Claim |
| 530162182 | No Eligible Transactions in Class Period |
| 530162183 | No Eligible Transactions in Class Period |
| 530162188 | No Recognized Claim |
| 530162191 | No Eligible Transactions in Class Period |
| 530162192 | No Eligible Transactions in Class Period |
| 530162193 | No Eligible Transactions in Class Period |
| 530162196 | No Recognized Claim |
| 530162197 | No Eligible Transactions in Class Period |
| 530162198 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292759 | No Recognized Claim |
| 530292760 | No Recognized Claim |
| 530292761 | No Eligible Transactions in Class Period |
| 530292762 | No Recognized Claim |
| 530292763 | No Recognized Claim |
| 530292764 | No Eligible Transactions in Class Period |
| 530292765 | No Recognized Claim |
| 530292767 | No Recognized Claim |
| 530292768 | No Recognized Claim |
| 530292771 | No Recognized Claim |
| 530292772 | No Eligible Transactions in Class Period |
| 530292773 | No Recognized Claim |
| 530292774 | No Eligible Transactions in Class Period |
| 530292775 | No Recognized Claim |
| 530292791 | No Eligible Transactions in Class Period |
| 530292792 | No Recognized Claim |
| 530292794 | No Recognized Claim |
| 530292795 | No Eligible Transactions in Class Period |
| 530292796 | No Recognized Claim |
| 530292797 | No Eligible Transactions in Class Period |
| 530292798 | No Recognized Claim |
| 530292800 | No Recognized Claim |
| 530292801 | No Eligible Transactions in Class Period |
| 530292802 | No Eligible Transactions in Class Period |
| 530292803 | No Eligible Transactions in Class Period |
| 530292804 | No Eligible Transactions in Class Period |
| 530292805 | No Eligible Transactions in Class Period |
| 530292807 | No Recognized Claim |
| 530292808 | No Eligible Transactions in Class Period |
| 530292809 | No Eligible Transactions in Class Period |
| 530292810 | No Eligible Transactions in Class Period |
| 530292813 | No Eligible Transactions in Class Period |
| 530292814 | No Eligible Transactions in Class Period |
| 530292815 | No Eligible Transactions in Class Period |
| 530292817 | No Recognized Claim |
| 530292818 | No Recognized Claim |
| 530292819 | No Eligible Transactions in Class Period |
| 530292820 | No Eligible Transactions in Class Period |
| 530292821 | No Eligible Transactions in Class Period |
| 530292822 | No Eligible Transactions in Class Period |
| 530292823 | No Eligible Transactions in Class Period |
| 530292824 | No Eligible Transactions in Class Period |
| 530292825 | No Recognized Claim |
| 530292826 | No Eligible Transactions in Class Period |
| 530292827 | No Eligible Transactions in Class Period |
| 530292828 | No Recognized Claim |
| 530292829 | No Eligible Transactions in Class Period |
| 530292830 | No Eligible Transactions in Class Period |
| 530292831 | No Eligible Transactions in Class Period |
| 530292832 | No Eligible Transactions in Class Period |
| 530292833 | No Eligible Transactions in Class Period |
| 530292834 | No Recognized Claim |
| 530292835 | No Eligible Transactions in Class Period |
| 530292836 | No Recognized Claim |
| 530292840 | No Eligible Transactions in Class Period |
| 530292841 | No Recognized Claim |
| 530292842 | No Eligible Transactions in Class Period |
| 530292843 | No Recognized Claim |
| 530292844 | No Eligible Transactions in Class Period |
| 530292846 | No Recognized Claim |
| 530292847 | No Eligible Transactions in Class Period |
| 530292848 | No Eligible Transactions in Class Period |
| 530292849 | No Eligible Transactions in Class Period |
| 530292852 | No Eligible Transactions in Class Period |
| 530292853 | No Recognized Claim |
| 530292854 | No Eligible Transactions in Class Period |
| 530292856 | No Recognized Claim |
| 530292857 | No Eligible Transactions in Class Period |
| 530292858 | No Recognized Claim |
| 530292859 | No Eligible Transactions in Class Period |
| 530292860 | No Recognized Claim |
| 530292862 | No Recognized Claim |
| 530292863 | No Eligible Transactions in Class Period |
| 530292865 | No Eligible Transactions in Class Period |
| 530292866 | No Eligible Transactions in Class Period |
| 530292867 | No Recognized Claim |
| 530292868 | No Recognized Claim |
| 530292870 | No Recognized Claim |
| 530292871 | No Recognized Claim |
| 530292872 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037519 | No Eligible Transactions in Class Period |
| 530037520 | No Eligible Transactions in Class Period |
| 530037521 | No Eligible Transactions in Class Period |
| 530037522 | No Recognized Claim |
| 530037523 | No Eligible Transactions in Class Period |
| 530037524 | No Eligible Transactions in Class Period |
| 530037525 | No Eligible Transactions in Class Period |
| 530037526 | No Recognized Claim |
| 530037527 | No Recognized Claim |
| 530037528 | No Recognized Claim |
| 530037529 | No Eligible Transactions in Class Period |
| 530037530 | No Eligible Transactions in Class Period |
| 530037533 | No Eligible Transactions in Class Period |
| 530037534 | No Eligible Transactions in Class Period |
| 530037536 | No Eligible Transactions in Class Period |
| 530037537 | No Eligible Transactions in Class Period |
| 530037538 | No Eligible Transactions in Class Period |
| 530037539 | No Eligible Transactions in Class Period |
| 530037540 | No Eligible Transactions in Class Period |
| 530037541 | No Eligible Transactions in Class Period |
| 530037542 | No Eligible Transactions in Class Period |
| 530037544 | No Recognized Claim |
| 530037546 | No Eligible Transactions in Class Period |
| 530037547 | No Eligible Transactions in Class Period |
| 530037548 | No Recognized Claim |
| 530037550 | No Eligible Transactions in Class Period |
| 530037551 | No Eligible Transactions in Class Period |
| 530037552 | No Eligible Transactions in Class Period |
| 530037553 | No Recognized Claim |
| 530037554 | No Eligible Transactions in Class Period |
| 530037557 | No Recognized Claim |
| 530037559 | No Recognized Claim |
| 530037560 | No Recognized Claim |
| 530037561 | No Recognized Claim |
| 530037562 | No Eligible Transactions in Class Period |
| 530037563 | No Recognized Claim |
| 530037564 | No Recognized Claim |
| 530037565 | No Recognized Claim |
| 530037567 | No Recognized Claim |
| 530037574 | No Recognized Claim |
| 530037575 | No Eligible Transactions in Class Period |
| 530037577 | No Recognized Claim |
| 530037581 | No Eligible Transactions in Class Period |
| 530037582 | No Eligible Transactions in Class Period |
| 530037583 | No Recognized Claim |
| 530037584 | No Eligible Transactions in Class Period |
| 530037586 | No Eligible Transactions in Class Period |
| 530037587 | No Recognized Claim |
| 530037589 | No Recognized Claim |
| 530037590 | No Eligible Transactions in Class Period |
| 530037592 | No Eligible Transactions in Class Period |
| 530037593 | No Recognized Claim |
| 530037594 | No Eligible Transactions in Class Period |
| 530037595 | No Eligible Transactions in Class Period |
| 530037596 | No Eligible Transactions in Class Period |
| 530037597 | No Eligible Transactions in Class Period |
| 530037598 | No Eligible Transactions in Class Period |
| 530037599 | No Eligible Transactions in Class Period |
| 530037600 | No Eligible Transactions in Class Period |
| 530037602 | No Recognized Claim |
| 530037603 | No Recognized Claim |
| 530037605 | No Recognized Claim |
| 530037606 | No Recognized Claim |
| 530037607 | No Recognized Claim |
| 530037608 | No Eligible Transactions in Class Period |
| 530037610 | No Recognized Claim |
| 530037611 | No Eligible Transactions in Class Period |
| 530037612 | No Recognized Claim |
| 530037613 | No Eligible Transactions in Class Period |
| 530037615 | No Eligible Transactions in Class Period |
| 530037617 | No Eligible Transactions in Class Period |
| 530037618 | No Eligible Transactions in Class Period |
| 530037620 | No Recognized Claim |
| 530037621 | No Eligible Transactions in Class Period |
| 530037622 | No Eligible Transactions in Class Period |
| 530037623 | No Eligible Transactions in Class Period |
| 530037625 | No Eligible Transactions in Class Period |
| 530037627 | No Eligible Transactions in Class Period |
| 530037629 | No Eligible Transactions in Class Period |
| 530037630 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162199 | No Eligible Transactions in Class Period |
| 530162200 | No Eligible Transactions in Class Period |
| 530162201 | No Recognized Claim |
| 530162205 | No Recognized Claim |
| 530162206 | No Eligible Transactions in Class Period |
| 530162210 | No Eligible Transactions in Class Period |
| 530162212 | No Recognized Claim |
| 530162213 | No Recognized Claim |
| 530162216 | No Recognized Claim |
| 530162217 | No Recognized Claim |
| 530162225 | No Recognized Claim |
| 530162226 | No Recognized Claim |
| 530162227 | No Eligible Transactions in Class Period |
| 530162228 | No Recognized Claim |
| 530162229 | No Recognized Claim |
| 530162230 | No Recognized Claim |
| 530162232 | No Recognized Claim |
| 530162235 | No Eligible Transactions in Class Period |
| 530162236 | No Recognized Claim |
| 530162238 | No Recognized Claim |
| 530162239 | No Recognized Claim |
| 530162240 | No Recognized Claim |
| 530162241 | No Eligible Transactions in Class Period |
| 530162242 | No Eligible Transactions in Class Period |
| 530162243 | No Eligible Transactions in Class Period |
| 530162245 | No Eligible Transactions in Class Period |
| 530162247 | No Recognized Claim |
| 530162256 | No Recognized Claim |
| 530162257 | No Recognized Claim |
| 530162261 | No Recognized Claim |
| 530162265 | No Recognized Claim |
| 530162269 | No Eligible Transactions in Class Period |
| 530162275 | No Recognized Claim |
| 530162277 | No Recognized Claim |
| 530162278 | No Eligible Transactions in Class Period |
| 530162279 | No Recognized Claim |
| 530162281 | No Recognized Claim |
| 530162284 | No Recognized Claim |
| 530162285 | No Recognized Claim |
| 530162286 | No Eligible Transactions in Class Period |
| 530162287 | No Eligible Transactions in Class Period |
| 530162288 | No Eligible Transactions in Class Period |
| 530162289 | No Recognized Claim |
| 530162290 | No Eligible Transactions in Class Period |
| 530162292 | No Eligible Transactions in Class Period |
| 530162293 | No Recognized Claim |
| 530162294 | No Eligible Transactions in Class Period |
| 530162295 | No Recognized Claim |
| 530162296 | No Recognized Claim |
| 530162298 | No Eligible Transactions in Class Period |
| 530162301 | No Recognized Claim |
| 530162302 | No Recognized Claim |
| 530162303 | No Recognized Claim |
| 530162304 | No Eligible Transactions in Class Period |
| 530162305 | No Recognized Claim |
| 530162306 | No Recognized Claim |
| 530162308 | No Eligible Transactions in Class Period |
| 530162309 | No Eligible Transactions in Class Period |
| 530162314 | No Recognized Claim |
| 530162315 | No Eligible Transactions in Class Period |
| 530162319 | No Eligible Transactions in Class Period |
| 530162320 | No Eligible Transactions in Class Period |
| 530162322 | No Recognized Claim |
| 530162324 | No Recognized Claim |
| 530162330 | No Recognized Claim |
| 530162331 | No Recognized Claim |
| 530162332 | No Eligible Transactions in Class Period |
| 530162333 | No Eligible Transactions in Class Period |
| 530162334 | No Recognized Claim |
| 530162335 | No Eligible Transactions in Class Period |
| 530162338 | No Eligible Transactions in Class Period |
| 530162339 | No Eligible Transactions in Class Period |
| 530162340 | No Recognized Claim |
| 530162341 | No Recognized Claim |
| 530162342 | No Recognized Claim |
| 530162343 | No Eligible Transactions in Class Period |
| 530162344 | No Recognized Claim |
| 530162345 | No Eligible Transactions in Class Period |
| 530162347 | No Recognized Claim |
| 530162348 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530292873 | No Recognized Claim |
| 530292874 | No Eligible Transactions in Class Period |
| 530292875 | No Eligible Transactions in Class Period |
| 530292878 | No Recognized Claim |
| 530292879 | No Recognized Claim |
| 530292884 | No Recognized Claim |
| 530292890 | No Eligible Transactions in Class Period |
| 530292891 | No Recognized Claim |
| 530292892 | No Eligible Transactions in Class Period |
| 530292893 | No Recognized Claim |
| 530292896 | No Eligible Transactions in Class Period |
| 530292897 | No Eligible Transactions in Class Period |
| 530292898 | No Eligible Transactions in Class Period |
| 530292899 | No Recognized Claim |
| 530292900 | No Eligible Transactions in Class Period |
| 530292901 | No Recognized Claim |
| 530292902 | No Eligible Transactions in Class Period |
| 530292905 | No Eligible Transactions in Class Period |
| 530292906 | No Eligible Transactions in Class Period |
| 530292909 | No Recognized Claim |
| 530292910 | No Recognized Claim |
| 530292911 | No Eligible Transactions in Class Period |
| 530292912 | No Eligible Transactions in Class Period |
| 530292913 | No Eligible Transactions in Class Period |
| 530292916 | No Eligible Transactions in Class Period |
| 530292918 | No Eligible Transactions in Class Period |
| 530292919 | No Eligible Transactions in Class Period |
| 530292921 | No Eligible Transactions in Class Period |
| 530292922 | No Recognized Claim |
| 530292923 | No Eligible Transactions in Class Period |
| 530292927 | No Recognized Claim |
| 530292928 | No Eligible Transactions in Class Period |
| 530292929 | No Eligible Transactions in Class Period |
| 530292931 | No Eligible Transactions in Class Period |
| 530292932 | No Eligible Transactions in Class Period |
| 530292933 | No Recognized Claim |
| 530292934 | No Recognized Claim |
| 530292936 | No Recognized Claim |
| 530292937 | No Recognized Claim |
| 530292938 | No Recognized Claim |
| 530292940 | No Recognized Claim |
| 530292941 | No Recognized Claim |
| 530292942 | No Recognized Claim |
| 530292943 | No Eligible Transactions in Class Period |
| 530292945 | No Recognized Claim |
| 530292946 | No Eligible Transactions in Class Period |
| 530292947 | No Eligible Transactions in Class Period |
| 530292948 | No Recognized Claim |
| 530292950 | No Eligible Transactions in Class Period |
| 530292951 | No Eligible Transactions in Class Period |
| 530292952 | No Eligible Transactions in Class Period |
| 530292953 | No Eligible Transactions in Class Period |
| 530292954 | No Recognized Claim |
| 530292955 | No Recognized Claim |
| 530292957 | No Recognized Claim |
| 530292958 | No Eligible Transactions in Class Period |
| 530292959 | No Recognized Claim |
| 530292960 | No Eligible Transactions in Class Period |
| 530292962 | No Eligible Transactions in Class Period |
| 530292973 | No Recognized Claim |
| 530292974 | No Recognized Claim |
| 530292979 | No Recognized Claim |
| 530292981 | No Eligible Transactions in Class Period |
| 530292982 | No Eligible Transactions in Class Period |
| 530292983 | No Recognized Claim |
| 530292984 | No Eligible Transactions in Class Period |
| 530292985 | No Eligible Transactions in Class Period |
| 530292986 | No Eligible Transactions in Class Period |
| 530292987 | No Eligible Transactions in Class Period |
| 530292989 | No Eligible Transactions in Class Period |
| 530292992 | No Recognized Claim |
| 530292993 | No Recognized Claim |
| 530292994 | No Recognized Claim |
| 530292995 | No Recognized Claim |
| 530292996 | No Recognized Claim |
| 530292998 | No Recognized Claim |
| 530292999 | No Eligible Transactions in Class Period |
| 530293000 | No Eligible Transactions in Class Period |
| 530293002 | No Eligible Transactions in Class Period |
| 530293003 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037631 | No Eligible Transactions in Class Period |
| 530037633 | No Recognized Claim |
| 530037634 | No Eligible Transactions in Class Period |
| 530037635 | No Eligible Transactions in Class Period |
| 530037640 | No Recognized Claim |
| 530037641 | No Recognized Claim |
| 530037642 | No Eligible Transactions in Class Period |
| 530037643 | No Eligible Transactions in Class Period |
| 530037644 | No Eligible Transactions in Class Period |
| 530037648 | No Eligible Transactions in Class Period |
| 530037650 | No Recognized Claim |
| 530037651 | No Recognized Claim |
| 530037652 | No Eligible Transactions in Class Period |
| 530037653 | No Eligible Transactions in Class Period |
| 530037654 | No Eligible Transactions in Class Period |
| 530037655 | No Eligible Transactions in Class Period |
| 530037656 | No Eligible Transactions in Class Period |
| 530037657 | No Eligible Transactions in Class Period |
| 530037658 | No Eligible Transactions in Class Period |
| 530037659 | No Eligible Transactions in Class Period |
| 530037660 | No Eligible Transactions in Class Period |
| 530037661 | No Eligible Transactions in Class Period |
| 530037662 | No Eligible Transactions in Class Period |
| 530037663 | No Eligible Transactions in Class Period |
| 530037664 | No Eligible Transactions in Class Period |
| 530037665 | No Eligible Transactions in Class Period |
| 530037666 | No Eligible Transactions in Class Period |
| 530037667 | No Eligible Transactions in Class Period |
| 530037668 | No Eligible Transactions in Class Period |
| 530037669 | No Eligible Transactions in Class Period |
| 530037670 | No Eligible Transactions in Class Period |
| 530037671 | No Eligible Transactions in Class Period |
| 530037672 | No Eligible Transactions in Class Period |
| 530037673 | No Eligible Transactions in Class Period |
| 530037674 | No Eligible Transactions in Class Period |
| 530037675 | No Eligible Transactions in Class Period |
| 530037676 | No Eligible Transactions in Class Period |
| 530037677 | No Eligible Transactions in Class Period |
| 530037678 | No Eligible Transactions in Class Period |
| 530037679 | No Eligible Transactions in Class Period |
| 530037680 | No Eligible Transactions in Class Period |
| 530037681 | No Eligible Transactions in Class Period |
| 530037682 | No Eligible Transactions in Class Period |
| 530037683 | No Eligible Transactions in Class Period |
| 530037684 | No Eligible Transactions in Class Period |
| 530037685 | No Recognized Claim |
| 530037686 | No Recognized Claim |
| 530037687 | No Eligible Transactions in Class Period |
| 530037688 | No Eligible Transactions in Class Period |
| 530037689 | No Recognized Claim |
| 530037690 | No Recognized Claim |
| 530037691 | No Eligible Transactions in Class Period |
| 530037692 | No Eligible Transactions in Class Period |
| 530037693 | No Recognized Claim |
| 530037694 | No Recognized Claim |
| 530037695 | No Recognized Claim |
| 530037696 | No Recognized Claim |
| 530037697 | No Eligible Transactions in Class Period |
| 530037698 | No Eligible Transactions in Class Period |
| 530037699 | No Recognized Claim |
| 530037700 | No Recognized Claim |
| 530037701 | No Eligible Transactions in Class Period |
| 530037704 | No Eligible Transactions in Class Period |
| 530037705 | No Eligible Transactions in Class Period |
| 530037706 | No Eligible Transactions in Class Period |
| 530037707 | No Eligible Transactions in Class Period |
| 530037708 | No Recognized Claim |
| 530037709 | No Recognized Claim |
| 530037710 | No Eligible Transactions in Class Period |
| 530037711 | No Eligible Transactions in Class Period |
| 530037712 | No Eligible Transactions in Class Period |
| 530037713 | No Eligible Transactions in Class Period |
| 530037714 | No Eligible Transactions in Class Period |
| 530037715 | No Eligible Transactions in Class Period |
| 530037716 | No Eligible Transactions in Class Period |
| 530037720 | No Eligible Transactions in Class Period |
| 530037721 | No Recognized Claim |
| 530037722 | No Eligible Transactions in Class Period |
| 530037723 | No Recognized Claim |
| 530037724 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162349 | No Eligible Transactions in Class Period |
| 530162350 | No Eligible Transactions in Class Period |
| 530162351 | No Recognized Claim |
| 530162353 | No Recognized Claim |
| 530162354 | No Recognized Claim |
| 530162356 | No Recognized Claim |
| 530162357 | No Recognized Claim |
| 530162358 | No Eligible Transactions in Class Period |
| 530162359 | No Eligible Transactions in Class Period |
| 530162360 | No Recognized Claim |
| 530162362 | No Recognized Claim |
| 530162363 | No Eligible Transactions in Class Period |
| 530162365 | No Eligible Transactions in Class Period |
| 530162366 | No Eligible Transactions in Class Period |
| 530162368 | No Recognized Claim |
| 530162369 | No Eligible Transactions in Class Period |
| 530162370 | No Recognized Claim |
| 530162371 | No Recognized Claim |
| 530162372 | No Recognized Claim |
| 530162373 | No Recognized Claim |
| 530162374 | No Recognized Claim |
| 530162377 | No Eligible Transactions in Class Period |
| 530162378 | No Eligible Transactions in Class Period |
| 530162379 | No Eligible Transactions in Class Period |
| 530162380 | No Eligible Transactions in Class Period |
| 530162382 | No Eligible Transactions in Class Period |
| 530162384 | No Recognized Claim |
| 530162386 | No Eligible Transactions in Class Period |
| 530162389 | No Recognized Claim |
| 530162390 | No Recognized Claim |
| 530162391 | No Eligible Transactions in Class Period |
| 530162392 | No Eligible Transactions in Class Period |
| 530162395 | No Recognized Claim |
| 530162396 | No Recognized Claim |
| 530162397 | No Eligible Transactions in Class Period |
| 530162400 | No Recognized Claim |
| 530162401 | No Recognized Claim |
| 530162402 | No Recognized Claim |
| 530162404 | No Eligible Transactions in Class Period |
| 530162407 | No Recognized Claim |
| 530162408 | No Recognized Claim |
| 530162412 | No Recognized Claim |
| 530162415 | No Recognized Claim |
| 530162418 | No Eligible Transactions in Class Period |
| 530162419 | No Eligible Transactions in Class Period |
| 530162421 | No Eligible Transactions in Class Period |
| 530162423 | No Eligible Transactions in Class Period |
| 530162426 | No Eligible Transactions in Class Period |
| 530162428 | No Recognized Claim |
| 530162431 | No Recognized Claim |
| 530162433 | No Recognized Claim |
| 530162438 | No Recognized Claim |
| 530162439 | No Eligible Transactions in Class Period |
| 530162441 | No Eligible Transactions in Class Period |
| 530162442 | No Recognized Claim |
| 530162443 | No Eligible Transactions in Class Period |
| 530162444 | No Recognized Claim |
| 530162447 | No Eligible Transactions in Class Period |
| 530162448 | No Eligible Transactions in Class Period |
| 530162451 | No Eligible Transactions in Class Period |
| 530162452 | No Recognized Claim |
| 530162455 | No Recognized Claim |
| 530162456 | No Recognized Claim |
| 530162458 | No Recognized Claim |
| 530162459 | No Recognized Claim |
| 530162462 | No Recognized Claim |
| 530162463 | No Recognized Claim |
| 530162464 | No Eligible Transactions in Class Period |
| 530162465 | No Eligible Transactions in Class Period |
| 530162466 | No Recognized Claim |
| 530162467 | No Eligible Transactions in Class Period |
| 530162473 | No Eligible Transactions in Class Period |
| 530162474 | No Recognized Claim |
| 530162476 | No Recognized Claim |
| 530162477 | No Recognized Claim |
| 530162478 | No Eligible Transactions in Class Period |
| 530162484 | No Recognized Claim |
| 530162486 | No Recognized Claim |
| 530162489 | No Recognized Claim |
| 530162490 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293004 | No Eligible Transactions in Class Period |
| 530293007 | No Recognized Claim |
| 530293008 | No Recognized Claim |
| 530293009 | No Recognized Claim |
| 530293017 | No Recognized Claim |
| 530293018 | No Eligible Transactions in Class Period |
| 530293019 | No Eligible Transactions in Class Period |
| 530293023 | No Eligible Transactions in Class Period |
| 530293025 | No Recognized Claim |
| 530293027 | No Eligible Transactions in Class Period |
| 530293028 | No Eligible Transactions in Class Period |
| 530293029 | No Eligible Transactions in Class Period |
| 530293030 | No Eligible Transactions in Class Period |
| 530293031 | No Eligible Transactions in Class Period |
| 530293032 | No Eligible Transactions in Class Period |
| 530293033 | No Eligible Transactions in Class Period |
| 530293034 | No Eligible Transactions in Class Period |
| 530293035 | No Recognized Claim |
| 530293036 | No Eligible Transactions in Class Period |
| 530293037 | No Eligible Transactions in Class Period |
| 530293039 | No Eligible Transactions in Class Period |
| 530293040 | No Eligible Transactions in Class Period |
| 530293042 | No Recognized Claim |
| 530293043 | No Recognized Claim |
| 530293044 | No Recognized Claim |
| 530293045 | No Recognized Claim |
| 530293049 | No Recognized Claim |
| 530293050 | No Eligible Transactions in Class Period |
| 530293062 | No Eligible Transactions in Class Period |
| 530293063 | No Recognized Claim |
| 530293064 | No Eligible Transactions in Class Period |
| 530293065 | No Eligible Transactions in Class Period |
| 530293068 | No Eligible Transactions in Class Period |
| 530293069 | No Eligible Transactions in Class Period |
| 530293070 | No Eligible Transactions in Class Period |
| 530293072 | No Recognized Claim |
| 530293073 | No Recognized Claim |
| 530293074 | No Recognized Claim |
| 530293075 | No Recognized Claim |
| 530293076 | No Eligible Transactions in Class Period |
| 530293078 | No Recognized Claim |
| 530293083 | No Recognized Claim |
| 530293084 | No Recognized Claim |
| 530293086 | No Recognized Claim |
| 530293087 | No Recognized Claim |
| 530293090 | No Recognized Claim |
| 530293093 | No Eligible Transactions in Class Period |
| 530293094 | No Recognized Claim |
| 530293096 | No Eligible Transactions in Class Period |
| 530293097 | No Recognized Claim |
| 530293099 | No Recognized Claim |
| 530293100 | No Recognized Claim |
| 530293101 | No Recognized Claim |
| 530293102 | No Recognized Claim |
| 530293104 | No Recognized Claim |
| 530293107 | No Recognized Claim |
| 530293108 | No Recognized Claim |
| 530293109 | No Eligible Transactions in Class Period |
| 530293110 | No Eligible Transactions in Class Period |
| 530293111 | No Eligible Transactions in Class Period |
| 530293112 | No Eligible Transactions in Class Period |
| 530293115 | No Recognized Claim |
| 530293116 | No Recognized Claim |
| 530293117 | No Recognized Claim |
| 530293118 | No Recognized Claim |
| 530293120 | No Eligible Transactions in Class Period |
| 530293122 | No Eligible Transactions in Class Period |
| 530293123 | No Eligible Transactions in Class Period |
| 530293127 | No Eligible Transactions in Class Period |
| 530293128 | No Recognized Claim |
| 530293129 | No Eligible Transactions in Class Period |
| 530293130 | No Recognized Claim |
| 530293131 | No Recognized Claim |
| 530293132 | No Recognized Claim |
| 530293133 | No Recognized Claim |
| 530293135 | No Recognized Claim |
| 530293137 | No Eligible Transactions in Class Period |
| 530293138 | No Recognized Claim |
| 530293140 | No Eligible Transactions in Class Period |
| 530293141 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037725 | No Eligible Transactions in Class Period |
| 530037726 | No Eligible Transactions in Class Period |
| 530037727 | No Eligible Transactions in Class Period |
| 530037728 | No Eligible Transactions in Class Period |
| 530037730 | No Recognized Claim |
| 530037731 | No Eligible Transactions in Class Period |
| 530037732 | No Eligible Transactions in Class Period |
| 530037733 | No Eligible Transactions in Class Period |
| 530037734 | No Eligible Transactions in Class Period |
| 530037735 | No Eligible Transactions in Class Period |
| 530037736 | No Eligible Transactions in Class Period |
| 530037737 | No Eligible Transactions in Class Period |
| 530037738 | No Eligible Transactions in Class Period |
| 530037739 | No Recognized Claim |
| 530037740 | No Eligible Transactions in Class Period |
| 530037741 | No Eligible Transactions in Class Period |
| 530037744 | No Eligible Transactions in Class Period |
| 530037745 | No Recognized Claim |
| 530037746 | No Recognized Claim |
| 530037747 | No Eligible Transactions in Class Period |
| 530037750 | No Recognized Claim |
| 530037751 | No Eligible Transactions in Class Period |
| 530037752 | No Eligible Transactions in Class Period |
| 530037753 | No Eligible Transactions in Class Period |
| 530037756 | No Eligible Transactions in Class Period |
| 530037757 | No Recognized Claim |
| 530037758 | No Eligible Transactions in Class Period |
| 530037760 | No Eligible Transactions in Class Period |
| 530037761 | No Recognized Claim |
| 530037762 | No Recognized Claim |
| 530037763 | No Eligible Transactions in Class Period |
| 530037764 | No Recognized Claim |
| 530037765 | No Eligible Transactions in Class Period |
| 530037766 | No Eligible Transactions in Class Period |
| 530037767 | No Eligible Transactions in Class Period |
| 530037768 | No Eligible Transactions in Class Period |
| 530037769 | No Eligible Transactions in Class Period |
| 530037770 | No Eligible Transactions in Class Period |
| 530037771 | No Eligible Transactions in Class Period |
| 530037772 | No Eligible Transactions in Class Period |
| 530037773 | No Recognized Claim |
| 530037774 | No Recognized Claim |
| 530037776 | No Recognized Claim |
| 530037777 | No Recognized Claim |
| 530037778 | No Eligible Transactions in Class Period |
| 530037781 | No Eligible Transactions in Class Period |
| 530037782 | No Eligible Transactions in Class Period |
| 530037783 | No Recognized Claim |
| 530037784 | No Recognized Claim |
| 530037785 | No Recognized Claim |
| 530037786 | No Recognized Claim |
| 530037788 | No Recognized Claim |
| 530037789 | No Eligible Transactions in Class Period |
| 530037790 | No Eligible Transactions in Class Period |
| 530037792 | No Recognized Claim |
| 530037793 | No Recognized Claim |
| 530037794 | No Recognized Claim |
| 530037795 | No Recognized Claim |
| 530037796 | No Recognized Claim |
| 530037798 | No Recognized Claim |
| 530037799 | No Recognized Claim |
| 530037800 | No Eligible Transactions in Class Period |
| 530037801 | No Recognized Claim |
| 530037808 | No Eligible Transactions in Class Period |
| 530037810 | No Recognized Claim |
| 530037811 | No Eligible Transactions in Class Period |
| 530037813 | No Eligible Transactions in Class Period |
| 530037814 | No Recognized Claim |
| 530037815 | No Eligible Transactions in Class Period |
| 530037816 | No Recognized Claim |
| 530037817 | No Eligible Transactions in Class Period |
| 530037818 | No Eligible Transactions in Class Period |
| 530037819 | No Eligible Transactions in Class Period |
| 530037820 | No Recognized Claim |
| 530037821 | No Eligible Transactions in Class Period |
| 530037823 | No Eligible Transactions in Class Period |
| 530037824 | No Eligible Transactions in Class Period |
| 530037825 | No Recognized Claim |
| 530037827 | No Eligible Transactions in Class Period |
| 530037828 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162491 | No Recognized Claim |
| 530162494 | No Recognized Claim |
| 530162496 | No Recognized Claim |
| 530162498 | No Recognized Claim |
| 530162499 | No Recognized Claim |
| 530162500 | No Recognized Claim |
| 530162501 | No Recognized Claim |
| 530162502 | No Recognized Claim |
| 530162503 | No Recognized Claim |
| 530162504 | No Eligible Transactions in Class Period |
| 530162506 | No Recognized Claim |
| 530162507 | No Eligible Transactions in Class Period |
| 530162508 | No Recognized Claim |
| 530162509 | No Eligible Transactions in Class Period |
| 530162510 | No Eligible Transactions in Class Period |
| 530162511 | No Eligible Transactions in Class Period |
| 530162513 | No Recognized Claim |
| 530162519 | No Eligible Transactions in Class Period |
| 530162521 | No Eligible Transactions in Class Period |
| 530162524 | No Recognized Claim |
| 530162525 | No Eligible Transactions in Class Period |
| 530162529 | No Eligible Transactions in Class Period |
| 530162530 | No Eligible Transactions in Class Period |
| 530162531 | No Eligible Transactions in Class Period |
| 530162532 | No Eligible Transactions in Class Period |
| 530162533 | No Recognized Claim |
| 530162543 | No Eligible Transactions in Class Period |
| 530162544 | No Recognized Claim |
| 530162545 | No Eligible Transactions in Class Period |
| 530162547 | No Recognized Claim |
| 530162548 | No Eligible Transactions in Class Period |
| 530162550 | No Recognized Claim |
| 530162552 | No Eligible Transactions in Class Period |
| 530162554 | No Eligible Transactions in Class Period |
| 530162555 | No Recognized Claim |
| 530162557 | No Eligible Transactions in Class Period |
| 530162558 | No Eligible Transactions in Class Period |
| 530162559 | No Recognized Claim |
| 530162560 | No Eligible Transactions in Class Period |
| 530162564 | No Eligible Transactions in Class Period |
| 530162566 | No Eligible Transactions in Class Period |
| 530162568 | No Eligible Transactions in Class Period |
| 530162569 | No Recognized Claim |
| 530162570 | No Recognized Claim |
| 530162572 | No Recognized Claim |
| 530162574 | No Recognized Claim |
| 530162575 | No Eligible Transactions in Class Period |
| 530162577 | No Recognized Claim |
| 530162578 | No Recognized Claim |
| 530162579 | No Recognized Claim |
| 530162580 | No Recognized Claim |
| 530162583 | No Recognized Claim |
| 530162585 | No Recognized Claim |
| 530162586 | No Recognized Claim |
| 530162587 | No Recognized Claim |
| 530162590 | No Recognized Claim |
| 530162591 | No Eligible Transactions in Class Period |
| 530162592 | No Recognized Claim |
| 530162595 | No Recognized Claim |
| 530162601 | No Eligible Transactions in Class Period |
| 530162602 | No Eligible Transactions in Class Period |
| 530162603 | No Eligible Transactions in Class Period |
| 530162605 | No Recognized Claim |
| 530162606 | No Recognized Claim |
| 530162608 | No Recognized Claim |
| 530162612 | No Recognized Claim |
| 530162613 | No Recognized Claim |
| 530162615 | No Recognized Claim |
| 530162617 | No Recognized Claim |
| 530162620 | No Recognized Claim |
| 530162622 | No Recognized Claim |
| 530162624 | No Recognized Claim |
| 530162627 | No Recognized Claim |
| 530162630 | No Recognized Claim |
| 530162632 | No Recognized Claim |
| 530162634 | No Eligible Transactions in Class Period |
| 530162637 | No Recognized Claim |
| 530162639 | No Recognized Claim |
| 530162641 | No Eligible Transactions in Class Period |
| 530162643 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293142 | No Recognized Claim |
| 530293144 | No Eligible Transactions in Class Period |
| 530293145 | No Eligible Transactions in Class Period |
| 530293146 | No Recognized Claim |
| 530293147 | No Eligible Transactions in Class Period |
| 530293150 | No Eligible Transactions in Class Period |
| 530293154 | No Recognized Claim |
| 530293157 | No Eligible Transactions in Class Period |
| 530293158 | No Recognized Claim |
| 530293159 | No Recognized Claim |
| 530293160 | No Recognized Claim |
| 530293163 | No Recognized Claim |
| 530293165 | No Eligible Transactions in Class Period |
| 530293166 | No Eligible Transactions in Class Period |
| 530293167 | No Eligible Transactions in Class Period |
| 530293173 | No Eligible Transactions in Class Period |
| 530293174 | No Recognized Claim |
| 530293176 | No Eligible Transactions in Class Period |
| 530293177 | No Eligible Transactions in Class Period |
| 530293179 | No Recognized Claim |
| 530293180 | No Recognized Claim |
| 530293183 | No Eligible Transactions in Class Period |
| 530293184 | No Eligible Transactions in Class Period |
| 530293185 | No Eligible Transactions in Class Period |
| 530293186 | No Recognized Claim |
| 530293187 | No Eligible Transactions in Class Period |
| 530293189 | No Eligible Transactions in Class Period |
| 530293192 | No Recognized Claim |
| 530293193 | No Eligible Transactions in Class Period |
| 530293194 | No Eligible Transactions in Class Period |
| 530293195 | No Recognized Claim |
| 530293196 | No Recognized Claim |
| 530293197 | No Recognized Claim |
| 530293199 | No Eligible Transactions in Class Period |
| 530293203 | No Recognized Claim |
| 530293204 | No Recognized Claim |
| 530293205 | No Eligible Transactions in Class Period |
| 530293207 | No Recognized Claim |
| 530293208 | No Eligible Transactions in Class Period |
| 530293210 | No Recognized Claim |
| 530293211 | No Eligible Transactions in Class Period |
| 530293212 | No Eligible Transactions in Class Period |
| 530293213 | No Recognized Claim |
| 530293214 | No Recognized Claim |
| 530293215 | No Recognized Claim |
| 530293216 | No Recognized Claim |
| 530293217 | No Recognized Claim |
| 530293218 | No Eligible Transactions in Class Period |
| 530293219 | No Eligible Transactions in Class Period |
| 530293226 | No Recognized Claim |
| 530293228 | No Recognized Claim |
| 530293229 | No Recognized Claim |
| 530293231 | No Eligible Transactions in Class Period |
| 530293233 | No Recognized Claim |
| 530293236 | No Eligible Transactions in Class Period |
| 530293237 | No Recognized Claim |
| 530293238 | No Eligible Transactions in Class Period |
| 530293239 | No Recognized Claim |
| 530293240 | No Recognized Claim |
| 530293243 | No Recognized Claim |
| 530293244 | No Recognized Claim |
| 530293245 | No Recognized Claim |
| 530293246 | No Recognized Claim |
| 530293247 | No Recognized Claim |
| 530293248 | No Recognized Claim |
| 530293249 | No Recognized Claim |
| 530293252 | No Eligible Transactions in Class Period |
| 530293253 | No Eligible Transactions in Class Period |
| 530293254 | No Eligible Transactions in Class Period |
| 530293255 | No Recognized Claim |
| 530293257 | No Recognized Claim |
| 530293258 | No Recognized Claim |
| 530293260 | No Recognized Claim |
| 530293261 | No Recognized Claim |
| 530293263 | No Eligible Transactions in Class Period |
| 530293264 | No Recognized Claim |
| 530293265 | No Eligible Transactions in Class Period |
| 530293266 | No Recognized Claim |
| 530293269 | No Recognized Claim |
| 530293273 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037830 | Void or Withdrawn |
| 530037831 | No Recognized Claim |
| 530037833 | No Recognized Claim |
| 530037834 | No Recognized Claim |
| 530037835 | Void or Withdrawn |
| 530037837 | Void or Withdrawn |
| 530037838 | No Recognized Claim |
| 530037839 | No Recognized Claim |
| 530037840 | No Recognized Claim |
| 530037842 | No Recognized Claim |
| 530037845 | No Recognized Claim |
| 530037846 | No Recognized Claim |
| 530037847 | No Recognized Claim |
| 530037848 | No Recognized Claim |
| 530037850 | No Recognized Claim |
| 530037852 | No Recognized Claim |
| 530037853 | No Eligible Transactions in Class Period |
| 530037854 | No Eligible Transactions in Class Period |
| 530037859 | No Eligible Transactions in Class Period |
| 530037860 | No Eligible Transactions in Class Period |
| 530037863 | No Recognized Claim |
| 530037866 | No Eligible Transactions in Class Period |
| 530037867 | No Recognized Claim |
| 530037868 | No Recognized Claim |
| 530037869 | No Recognized Claim |
| 530037870 | No Eligible Transactions in Class Period |
| 530037871 | No Recognized Claim |
| 530037872 | No Recognized Claim |
| 530037873 | No Eligible Transactions in Class Period |
| 530037874 | No Eligible Transactions in Class Period |
| 530037875 | No Eligible Transactions in Class Period |
| 530037876 | No Eligible Transactions in Class Period |
| 530037878 | No Eligible Transactions in Class Period |
| 530037882 | No Eligible Transactions in Class Period |
| 530037884 | No Recognized Claim |
| 530037885 | No Recognized Claim |
| 530037886 | No Recognized Claim |
| 530037887 | No Recognized Claim |
| 530037892 | No Recognized Claim |
| 530037893 | No Recognized Claim |
| 530037895 | No Recognized Claim |
| 530037899 | No Recognized Claim |
| 530037901 | No Recognized Claim |
| 530037902 | No Recognized Claim |
| 530037903 | No Recognized Claim |
| 530037905 | No Eligible Transactions in Class Period |
| 530037906 | No Eligible Transactions in Class Period |
| 530037907 | No Eligible Transactions in Class Period |
| 530037908 | No Eligible Transactions in Class Period |
| 530037909 | No Eligible Transactions in Class Period |
| 530037911 | No Eligible Transactions in Class Period |
| 530037912 | No Eligible Transactions in Class Period |
| 530037915 | No Eligible Transactions in Class Period |
| 530037917 | No Eligible Transactions in Class Period |
| 530037918 | No Eligible Transactions in Class Period |
| 530037920 | No Eligible Transactions in Class Period |
| 530037922 | No Eligible Transactions in Class Period |
| 530037923 | No Eligible Transactions in Class Period |
| 530037924 | No Eligible Transactions in Class Period |
| 530037925 | No Eligible Transactions in Class Period |
| 530037926 | No Recognized Claim |
| 530037928 | No Recognized Claim |
| 530037929 | No Recognized Claim |
| 530037930 | No Eligible Transactions in Class Period |
| 530037931 | No Eligible Transactions in Class Period |
| 530037932 | No Eligible Transactions in Class Period |
| 530037933 | No Eligible Transactions in Class Period |
| 530037934 | No Eligible Transactions in Class Period |
| 530037935 | No Eligible Transactions in Class Period |
| 530037937 | No Eligible Transactions in Class Period |
| 530037938 | No Eligible Transactions in Class Period |
| 530037939 | No Eligible Transactions in Class Period |
| 530037940 | No Eligible Transactions in Class Period |
| 530037944 | No Eligible Transactions in Class Period |
| 530037945 | No Eligible Transactions in Class Period |
| 530037946 | No Recognized Claim |
| 530037947 | No Eligible Transactions in Class Period |
| 530037948 | No Eligible Transactions in Class Period |
| 530037949 | No Eligible Transactions in Class Period |
| 530037950 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162644 | No Eligible Transactions in Class Period |
| 530162646 | No Eligible Transactions in Class Period |
| 530162647 | No Eligible Transactions in Class Period |
| 530162648 | No Recognized Claim |
| 530162658 | No Recognized Claim |
| 530162662 | No Recognized Claim |
| 530162671 | No Recognized Claim |
| 530162672 | No Recognized Claim |
| 530162673 | No Eligible Transactions in Class Period |
| 530162674 | No Recognized Claim |
| 530162675 | No Eligible Transactions in Class Period |
| 530162676 | No Recognized Claim |
| 530162677 | No Recognized Claim |
| 530162679 | No Recognized Claim |
| 530162680 | No Eligible Transactions in Class Period |
| 530162681 | No Recognized Claim |
| 530162682 | No Recognized Claim |
| 530162683 | No Recognized Claim |
| 530162684 | No Recognized Claim |
| 530162685 | No Eligible Transactions in Class Period |
| 530162686 | No Recognized Claim |
| 530162687 | No Eligible Transactions in Class Period |
| 530162690 | No Eligible Transactions in Class Period |
| 530162693 | No Recognized Claim |
| 530162696 | No Recognized Claim |
| 530162697 | No Recognized Claim |
| 530162700 | No Recognized Claim |
| 530162702 | No Eligible Transactions in Class Period |
| 530162705 | No Eligible Transactions in Class Period |
| 530162707 | No Eligible Transactions in Class Period |
| 530162709 | No Eligible Transactions in Class Period |
| 530162710 | No Eligible Transactions in Class Period |
| 530162713 | No Eligible Transactions in Class Period |
| 530162714 | No Eligible Transactions in Class Period |
| 530162716 | No Eligible Transactions in Class Period |
| 530162717 | No Recognized Claim |
| 530162719 | No Recognized Claim |
| 530162720 | No Recognized Claim |
| 530162723 | No Eligible Transactions in Class Period |
| 530162724 | No Recognized Claim |
| 530162726 | No Recognized Claim |
| 530162729 | No Recognized Claim |
| 530162734 | No Recognized Claim |
| 530162737 | No Recognized Claim |
| 530162739 | No Eligible Transactions in Class Period |
| 530162740 | No Eligible Transactions in Class Period |
| 530162741 | No Eligible Transactions in Class Period |
| 530162742 | No Eligible Transactions in Class Period |
| 530162745 | No Eligible Transactions in Class Period |
| 530162746 | No Recognized Claim |
| 530162748 | No Recognized Claim |
| 530162749 | No Eligible Transactions in Class Period |
| 530162750 | No Recognized Claim |
| 530162751 | No Recognized Claim |
| 530162755 | No Eligible Transactions in Class Period |
| 530162756 | No Eligible Transactions in Class Period |
| 530162757 | No Eligible Transactions in Class Period |
| 530162759 | No Eligible Transactions in Class Period |
| 530162760 | No Eligible Transactions in Class Period |
| 530162761 | No Eligible Transactions in Class Period |
| 530162762 | No Recognized Claim |
| 530162763 | No Recognized Claim |
| 530162764 | No Recognized Claim |
| 530162765 | No Eligible Transactions in Class Period |
| 530162767 | No Recognized Claim |
| 530162768 | No Eligible Transactions in Class Period |
| 530162769 | No Eligible Transactions in Class Period |
| 530162770 | No Eligible Transactions in Class Period |
| 530162771 | No Recognized Claim |
| 530162773 | No Eligible Transactions in Class Period |
| 530162775 | No Eligible Transactions in Class Period |
| 530162776 | No Recognized Claim |
| 530162777 | No Recognized Claim |
| 530162778 | No Eligible Transactions in Class Period |
| 530162779 | No Eligible Transactions in Class Period |
| 530162780 | No Eligible Transactions in Class Period |
| 530162781 | No Recognized Claim |
| 530162783 | No Eligible Transactions in Class Period |
| 530162784 | No Recognized Claim |
| 530162785 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293274 | No Recognized Claim |
| 530293277 | No Recognized Claim |
| 530293279 | No Recognized Claim |
| 530293280 | No Recognized Claim |
| 530293284 | No Recognized Claim |
| 530293285 | No Recognized Claim |
| 530293287 | No Eligible Transactions in Class Period |
| 530293289 | No Recognized Claim |
| 530293290 | No Recognized Claim |
| 530293292 | No Eligible Transactions in Class Period |
| 530293293 | No Eligible Transactions in Class Period |
| 530293294 | No Eligible Transactions in Class Period |
| 530293295 | No Eligible Transactions in Class Period |
| 530293296 | No Recognized Claim |
| 530293298 | No Eligible Transactions in Class Period |
| 530293299 | No Recognized Claim |
| 530293300 | No Eligible Transactions in Class Period |
| 530293302 | No Recognized Claim |
| 530293303 | No Recognized Claim |
| 530293305 | No Recognized Claim |
| 530293306 | No Eligible Transactions in Class Period |
| 530293307 | No Recognized Claim |
| 530293310 | No Recognized Claim |
| 530293311 | No Recognized Claim |
| 530293312 | No Eligible Transactions in Class Period |
| 530293313 | No Eligible Transactions in Class Period |
| 530293315 | No Recognized Claim |
| 530293318 | No Recognized Claim |
| 530293321 | No Eligible Transactions in Class Period |
| 530293322 | No Eligible Transactions in Class Period |
| 530293324 | No Eligible Transactions in Class Period |
| 530293325 | No Recognized Claim |
| 530293326 | No Recognized Claim |
| 530293327 | No Recognized Claim |
| 530293328 | No Eligible Transactions in Class Period |
| 530293329 | No Eligible Transactions in Class Period |
| 530293330 | No Recognized Claim |
| 530293332 | No Recognized Claim |
| 530293333 | No Recognized Claim |
| 530293336 | No Recognized Claim |
| 530293337 | No Recognized Claim |
| 530293338 | No Recognized Claim |
| 530293339 | No Recognized Claim |
| 530293340 | No Eligible Transactions in Class Period |
| 530293344 | No Recognized Claim |
| 530293347 | No Recognized Claim |
| 530293348 | No Recognized Claim |
| 530293349 | No Recognized Claim |
| 530293350 | No Recognized Claim |
| 530293352 | No Eligible Transactions in Class Period |
| 530293354 | No Recognized Claim |
| 530293355 | No Recognized Claim |
| 530293356 | No Recognized Claim |
| 530293357 | No Recognized Claim |
| 530293358 | No Eligible Transactions in Class Period |
| 530293359 | No Recognized Claim |
| 530293361 | No Eligible Transactions in Class Period |
| 530293366 | No Eligible Transactions in Class Period |
| 530293367 | No Eligible Transactions in Class Period |
| 530293369 | No Recognized Claim |
| 530293371 | No Eligible Transactions in Class Period |
| 530293372 | No Eligible Transactions in Class Period |
| 530293373 | No Recognized Claim |
| 530293374 | No Recognized Claim |
| 530293375 | No Recognized Claim |
| 530293377 | No Eligible Transactions in Class Period |
| 530293378 | No Recognized Claim |
| 530293379 | No Recognized Claim |
| 530293380 | No Eligible Transactions in Class Period |
| 530293381 | No Recognized Claim |
| 530293382 | No Recognized Claim |
| 530293383 | No Recognized Claim |
| 530293384 | No Recognized Claim |
| 530293385 | No Eligible Transactions in Class Period |
| 530293386 | No Recognized Claim |
| 530293387 | No Recognized Claim |
| 530293390 | No Eligible Transactions in Class Period |
| 530293394 | No Eligible Transactions in Class Period |
| 530293396 | No Recognized Claim |
| 530293398 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530037951 | No Eligible Transactions in Class Period |
| 530037952 | No Eligible Transactions in Class Period |
| 530037953 | No Eligible Transactions in Class Period |
| 530037954 | No Eligible Transactions in Class Period |
| 530037955 | No Eligible Transactions in Class Period |
| 530037957 | No Eligible Transactions in Class Period |
| 530037958 | No Eligible Transactions in Class Period |
| 530037959 | No Recognized Claim |
| 530037960 | No Eligible Transactions in Class Period |
| 530037961 | No Eligible Transactions in Class Period |
| 530037962 | No Recognized Claim |
| 530037963 | No Recognized Claim |
| 530037964 | No Recognized Claim |
| 530037965 | No Eligible Transactions in Class Period |
| 530037966 | No Eligible Transactions in Class Period |
| 530037967 | No Eligible Transactions in Class Period |
| 530037968 | No Eligible Transactions in Class Period |
| 530037969 | No Eligible Transactions in Class Period |
| 530037970 | No Eligible Transactions in Class Period |
| 530037972 | No Recognized Claim |
| 530037973 | No Eligible Transactions in Class Period |
| 530037975 | No Recognized Claim |
| 530037976 | No Eligible Transactions in Class Period |
| 530037977 | No Eligible Transactions in Class Period |
| 530037978 | No Eligible Transactions in Class Period |
| 530037979 | No Eligible Transactions in Class Period |
| 530037980 | No Eligible Transactions in Class Period |
| 530037981 | No Eligible Transactions in Class Period |
| 530037982 | No Recognized Claim |
| 530037983 | No Eligible Transactions in Class Period |
| 530037985 | No Eligible Transactions in Class Period |
| 530037986 | No Eligible Transactions in Class Period |
| 530037987 | No Eligible Transactions in Class Period |
| 530037988 | No Eligible Transactions in Class Period |
| 530037989 | No Eligible Transactions in Class Period |
| 530037990 | No Eligible Transactions in Class Period |
| 530037991 | No Eligible Transactions in Class Period |
| 530037993 | No Eligible Transactions in Class Period |
| 530037994 | No Eligible Transactions in Class Period |
| 530037995 | No Eligible Transactions in Class Period |
| 530037996 | No Eligible Transactions in Class Period |
| 530037997 | No Eligible Transactions in Class Period |
| 530037998 | No Eligible Transactions in Class Period |
| 530037999 | No Eligible Transactions in Class Period |
| 530038000 | No Eligible Transactions in Class Period |
| 530038001 | No Recognized Claim |
| 530038002 | No Eligible Transactions in Class Period |
| 530038003 | No Eligible Transactions in Class Period |
| 530038004 | No Eligible Transactions in Class Period |
| 530038006 | No Eligible Transactions in Class Period |
| 530038007 | No Eligible Transactions in Class Period |
| 530038008 | No Eligible Transactions in Class Period |
| 530038009 | No Eligible Transactions in Class Period |
| 530038010 | No Eligible Transactions in Class Period |
| 530038011 | No Recognized Claim |
| 530038012 | No Eligible Transactions in Class Period |
| 530038013 | No Recognized Claim |
| 530038014 | No Eligible Transactions in Class Period |
| 530038015 | No Eligible Transactions in Class Period |
| 530038016 | No Eligible Transactions in Class Period |
| 530038017 | No Eligible Transactions in Class Period |
| 530038018 | No Eligible Transactions in Class Period |
| 530038019 | No Eligible Transactions in Class Period |
| 530038020 | No Eligible Transactions in Class Period |
| 530038021 | No Eligible Transactions in Class Period |
| 530038022 | No Eligible Transactions in Class Period |
| 530038023 | No Eligible Transactions in Class Period |
| 530038024 | No Eligible Transactions in Class Period |
| 530038026 | No Eligible Transactions in Class Period |
| 530038027 | No Eligible Transactions in Class Period |
| 530038028 | No Recognized Claim |
| 530038030 | No Eligible Transactions in Class Period |
| 530038031 | No Eligible Transactions in Class Period |
| 530038032 | No Eligible Transactions in Class Period |
| 530038033 | No Eligible Transactions in Class Period |
| 530038034 | No Eligible Transactions in Class Period |
| 530038036 | No Eligible Transactions in Class Period |
| 530038038 | No Eligible Transactions in Class Period |
| 530038039 | No Eligible Transactions in Class Period |
| 530038040 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162786 | No Recognized Claim |
| 530162787 | No Recognized Claim |
| 530162789 | No Eligible Transactions in Class Period |
| 530162791 | No Recognized Claim |
| 530162792 | No Recognized Claim |
| 530162793 | No Recognized Claim |
| 530162794 | No Recognized Claim |
| 530162795 | No Recognized Claim |
| 530162796 | No Recognized Claim |
| 530162798 | No Recognized Claim |
| 530162799 | No Recognized Claim |
| 530162806 | No Recognized Claim |
| 530162808 | No Eligible Transactions in Class Period |
| 530162809 | No Eligible Transactions in Class Period |
| 530162810 | No Eligible Transactions in Class Period |
| 530162811 | No Eligible Transactions in Class Period |
| 530162813 | No Recognized Claim |
| 530162814 | No Recognized Claim |
| 530162815 | No Recognized Claim |
| 530162816 | No Recognized Claim |
| 530162817 | No Recognized Claim |
| 530162818 | No Eligible Transactions in Class Period |
| 530162820 | No Eligible Transactions in Class Period |
| 530162824 | No Recognized Claim |
| 530162825 | No Eligible Transactions in Class Period |
| 530162829 | No Eligible Transactions in Class Period |
| 530162833 | No Eligible Transactions in Class Period |
| 530162834 | No Eligible Transactions in Class Period |
| 530162835 | No Recognized Claim |
| 530162840 | No Recognized Claim |
| 530162841 | No Recognized Claim |
| 530162842 | No Recognized Claim |
| 530162843 | No Eligible Transactions in Class Period |
| 530162844 | No Recognized Claim |
| 530162846 | No Eligible Transactions in Class Period |
| 530162848 | No Recognized Claim |
| 530162850 | No Eligible Transactions in Class Period |
| 530162853 | No Recognized Claim |
| 530162854 | No Recognized Claim |
| 530162855 | No Eligible Transactions in Class Period |
| 530162856 | No Eligible Transactions in Class Period |
| 530162861 | No Recognized Claim |
| 530162862 | No Recognized Claim |
| 530162863 | No Eligible Transactions in Class Period |
| 530162864 | No Eligible Transactions in Class Period |
| 530162865 | No Recognized Claim |
| 530162871 | No Eligible Transactions in Class Period |
| 530162874 | No Recognized Claim |
| 530162876 | No Recognized Claim |
| 530162877 | No Recognized Claim |
| 530162878 | No Recognized Claim |
| 530162880 | No Eligible Transactions in Class Period |
| 530162882 | No Recognized Claim |
| 530162883 | No Recognized Claim |
| 530162884 | No Recognized Claim |
| 530162885 | No Eligible Transactions in Class Period |
| 530162886 | No Eligible Transactions in Class Period |
| 530162887 | No Recognized Claim |
| 530162888 | No Recognized Claim |
| 530162894 | No Recognized Claim |
| 530162895 | No Eligible Transactions in Class Period |
| 530162898 | No Eligible Transactions in Class Period |
| 530162899 | No Eligible Transactions in Class Period |
| 530162900 | No Eligible Transactions in Class Period |
| 530162901 | No Recognized Claim |
| 530162902 | No Recognized Claim |
| 530162903 | No Recognized Claim |
| 530162905 | No Recognized Claim |
| 530162908 | No Recognized Claim |
| 530162910 | No Eligible Transactions in Class Period |
| 530162918 | No Recognized Claim |
| 530162923 | No Recognized Claim |
| 530162938 | No Eligible Transactions in Class Period |
| 530162939 | No Eligible Transactions in Class Period |
| 530162940 | No Eligible Transactions in Class Period |
| 530162942 | No Eligible Transactions in Class Period |
| 530162944 | No Eligible Transactions in Class Period |
| 530162945 | No Eligible Transactions in Class Period |
| 530162948 | No Eligible Transactions in Class Period |
| 530162951 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293399 | No Eligible Transactions in Class Period |
| 530293403 | No Recognized Claim |
| 530293404 | No Eligible Transactions in Class Period |
| 530293405 | No Eligible Transactions in Class Period |
| 530293408 | No Eligible Transactions in Class Period |
| 530293409 | No Recognized Claim |
| 530293411 | No Eligible Transactions in Class Period |
| 530293412 | No Recognized Claim |
| 530293413 | No Eligible Transactions in Class Period |
| 530293414 | No Eligible Transactions in Class Period |
| 530293415 | No Eligible Transactions in Class Period |
| 530293416 | No Eligible Transactions in Class Period |
| 530293417 | No Eligible Transactions in Class Period |
| 530293419 | No Recognized Claim |
| 530293420 | No Recognized Claim |
| 530293421 | No Eligible Transactions in Class Period |
| 530293422 | No Eligible Transactions in Class Period |
| 530293423 | No Eligible Transactions in Class Period |
| 530293424 | No Recognized Claim |
| 530293425 | No Recognized Claim |
| 530293426 | No Eligible Transactions in Class Period |
| 530293428 | No Eligible Transactions in Class Period |
| 530293430 | No Recognized Claim |
| 530293431 | No Eligible Transactions in Class Period |
| 530293436 | No Recognized Claim |
| 530293437 | No Recognized Claim |
| 530293438 | No Recognized Claim |
| 530293442 | No Recognized Claim |
| 530293444 | No Recognized Claim |
| 530293446 | No Recognized Claim |
| 530293447 | No Recognized Claim |
| 530293451 | No Recognized Claim |
| 530293452 | No Recognized Claim |
| 530293453 | No Recognized Claim |
| 530293454 | No Recognized Claim |
| 530293455 | No Recognized Claim |
| 530293456 | No Recognized Claim |
| 530293459 | No Recognized Claim |
| 530293460 | No Eligible Transactions in Class Period |
| 530293461 | No Eligible Transactions in Class Period |
| 530293462 | No Recognized Claim |
| 530293463 | No Eligible Transactions in Class Period |
| 530293464 | No Recognized Claim |
| 530293468 | No Eligible Transactions in Class Period |
| 530293471 | No Recognized Claim |
| 530293473 | No Recognized Claim |
| 530293474 | No Recognized Claim |
| 530293476 | No Eligible Transactions in Class Period |
| 530293477 | No Eligible Transactions in Class Period |
| 530293479 | No Eligible Transactions in Class Period |
| 530293481 | No Eligible Transactions in Class Period |
| 530293482 | No Eligible Transactions in Class Period |
| 530293484 | No Eligible Transactions in Class Period |
| 530293485 | No Eligible Transactions in Class Period |
| 530293486 | No Recognized Claim |
| 530293492 | No Eligible Transactions in Class Period |
| 530293493 | No Eligible Transactions in Class Period |
| 530293494 | No Recognized Claim |
| 530293499 | No Eligible Transactions in Class Period |
| 530293504 | No Eligible Transactions in Class Period |
| 530293506 | No Recognized Claim |
| 530293508 | No Eligible Transactions in Class Period |
| 530293509 | No Eligible Transactions in Class Period |
| 530293510 | No Eligible Transactions in Class Period |
| 530293511 | No Eligible Transactions in Class Period |
| 530293513 | No Eligible Transactions in Class Period |
| 530293518 | No Recognized Claim |
| 530293519 | No Recognized Claim |
| 530293520 | No Recognized Claim |
| 530293521 | No Recognized Claim |
| 530293522 | No Eligible Transactions in Class Period |
| 530293523 | No Recognized Claim |
| 530293524 | No Recognized Claim |
| 530293525 | No Recognized Claim |
| 530293528 | No Recognized Claim |
| 530293531 | No Recognized Claim |
| 530293535 | No Eligible Transactions in Class Period |
| 530293537 | No Eligible Transactions in Class Period |
| 530293538 | No Eligible Transactions in Class Period |
| 530293539 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038041 | No Eligible Transactions in Class Period |
| 530038042 | No Recognized Claim |
| 530038043 | No Eligible Transactions in Class Period |
| 530038044 | No Eligible Transactions in Class Period |
| 530038045 | No Eligible Transactions in Class Period |
| 530038046 | No Eligible Transactions in Class Period |
| 530038047 | No Eligible Transactions in Class Period |
| 530038048 | No Eligible Transactions in Class Period |
| 530038050 | No Recognized Claim |
| 530038051 | No Eligible Transactions in Class Period |
| 530038052 | No Recognized Claim |
| 530038053 | No Recognized Claim |
| 530038054 | No Eligible Transactions in Class Period |
| 530038055 | No Eligible Transactions in Class Period |
| 530038056 | No Eligible Transactions in Class Period |
| 530038057 | No Eligible Transactions in Class Period |
| 530038058 | No Eligible Transactions in Class Period |
| 530038059 | No Eligible Transactions in Class Period |
| 530038060 | No Eligible Transactions in Class Period |
| 530038061 | No Eligible Transactions in Class Period |
| 530038062 | No Eligible Transactions in Class Period |
| 530038063 | No Eligible Transactions in Class Period |
| 530038064 | No Recognized Claim |
| 530038065 | No Eligible Transactions in Class Period |
| 530038067 | No Recognized Claim |
| 530038068 | No Recognized Claim |
| 530038069 | No Eligible Transactions in Class Period |
| 530038070 | No Eligible Transactions in Class Period |
| 530038072 | No Eligible Transactions in Class Period |
| 530038073 | No Eligible Transactions in Class Period |
| 530038074 | No Eligible Transactions in Class Period |
| 530038075 | No Eligible Transactions in Class Period |
| 530038076 | No Eligible Transactions in Class Period |
| 530038077 | No Eligible Transactions in Class Period |
| 530038078 | No Eligible Transactions in Class Period |
| 530038080 | No Eligible Transactions in Class Period |
| 530038081 | No Eligible Transactions in Class Period |
| 530038082 | No Eligible Transactions in Class Period |
| 530038083 | No Eligible Transactions in Class Period |
| 530038084 | No Eligible Transactions in Class Period |
| 530038085 | No Recognized Claim |
| 530038086 | No Eligible Transactions in Class Period |
| 530038087 | No Eligible Transactions in Class Period |
| 530038089 | No Eligible Transactions in Class Period |
| 530038090 | No Eligible Transactions in Class Period |
| 530038091 | No Eligible Transactions in Class Period |
| 530038092 | No Eligible Transactions in Class Period |
| 530038093 | No Eligible Transactions in Class Period |
| 530038094 | No Eligible Transactions in Class Period |
| 530038095 | No Eligible Transactions in Class Period |
| 530038096 | No Eligible Transactions in Class Period |
| 530038098 | No Eligible Transactions in Class Period |
| 530038099 | No Eligible Transactions in Class Period |
| 530038101 | No Eligible Transactions in Class Period |
| 530038102 | No Eligible Transactions in Class Period |
| 530038103 | No Eligible Transactions in Class Period |
| 530038104 | No Eligible Transactions in Class Period |
| 530038105 | No Eligible Transactions in Class Period |
| 530038106 | No Eligible Transactions in Class Period |
| 530038107 | No Eligible Transactions in Class Period |
| 530038108 | No Eligible Transactions in Class Period |
| 530038110 | No Eligible Transactions in Class Period |
| 530038111 | No Recognized Claim |
| 530038112 | No Eligible Transactions in Class Period |
| 530038113 | No Eligible Transactions in Class Period |
| 530038114 | No Eligible Transactions in Class Period |
| 530038115 | No Eligible Transactions in Class Period |
| 530038116 | No Eligible Transactions in Class Period |
| 530038117 | No Eligible Transactions in Class Period |
| 530038118 | No Eligible Transactions in Class Period |
| 530038119 | No Eligible Transactions in Class Period |
| 530038120 | No Eligible Transactions in Class Period |
| 530038121 | No Eligible Transactions in Class Period |
| 530038122 | No Eligible Transactions in Class Period |
| 530038123 | No Eligible Transactions in Class Period |
| 530038124 | No Eligible Transactions in Class Period |
| 530038125 | No Eligible Transactions in Class Period |
| 530038127 | No Eligible Transactions in Class Period |
| 530038129 | No Eligible Transactions in Class Period |
| 530038130 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530162952 | No Eligible Transactions in Class Period |
| 530162953 | No Recognized Claim |
| 530162954 | No Recognized Claim |
| 530162955 | No Eligible Transactions in Class Period |
| 530162958 | No Recognized Claim |
| 530162967 | No Eligible Transactions in Class Period |
| 530162970 | No Recognized Claim |
| 530162972 | No Eligible Transactions in Class Period |
| 530162973 | No Recognized Claim |
| 530162974 | No Eligible Transactions in Class Period |
| 530162984 | No Eligible Transactions in Class Period |
| 530162987 | No Eligible Transactions in Class Period |
| 530162991 | No Recognized Claim |
| 530162992 | No Recognized Claim |
| 530162994 | No Eligible Transactions in Class Period |
| 530162995 | No Recognized Claim |
| 530162997 | No Recognized Claim |
| 530162999 | No Recognized Claim |
| 530163004 | No Recognized Claim |
| 530163006 | No Recognized Claim |
| 530163008 | No Recognized Claim |
| 530163013 | No Recognized Claim |
| 530163014 | No Eligible Transactions in Class Period |
| 530163017 | No Eligible Transactions in Class Period |
| 530163018 | No Recognized Claim |
| 530163019 | No Recognized Claim |
| 530163020 | No Recognized Claim |
| 530163022 | No Recognized Claim |
| 530163029 | No Eligible Transactions in Class Period |
| 530163030 | No Eligible Transactions in Class Period |
| 530163031 | No Eligible Transactions in Class Period |
| 530163032 | No Eligible Transactions in Class Period |
| 530163033 | No Recognized Claim |
| 530163034 | No Recognized Claim |
| 530163036 | No Recognized Claim |
| 530163037 | No Recognized Claim |
| 530163039 | No Recognized Claim |
| 530163040 | No Recognized Claim |
| 530163041 | No Recognized Claim |
| 530163042 | No Recognized Claim |
| 530163043 | No Eligible Transactions in Class Period |
| 530163044 | No Eligible Transactions in Class Period |
| 530163045 | No Eligible Transactions in Class Period |
| 530163046 | No Eligible Transactions in Class Period |
| 530163047 | No Eligible Transactions in Class Period |
| 530163050 | No Eligible Transactions in Class Period |
| 530163051 | No Eligible Transactions in Class Period |
| 530163060 | No Eligible Transactions in Class Period |
| 530163061 | No Eligible Transactions in Class Period |
| 530163063 | No Eligible Transactions in Class Period |
| 530163066 | No Eligible Transactions in Class Period |
| 530163067 | No Eligible Transactions in Class Period |
| 530163068 | No Eligible Transactions in Class Period |
| 530163069 | No Recognized Claim |
| 530163070 | No Eligible Transactions in Class Period |
| 530163072 | No Recognized Claim |
| 530163073 | No Eligible Transactions in Class Period |
| 530163074 | No Eligible Transactions in Class Period |
| 530163078 | No Recognized Claim |
| 530163086 | No Eligible Transactions in Class Period |
| 530163092 | No Eligible Transactions in Class Period |
| 530163093 | No Recognized Claim |
| 530163097 | No Eligible Transactions in Class Period |
| 530163104 | No Recognized Claim |
| 530163108 | No Recognized Claim |
| 530163114 | No Recognized Claim |
| 530163115 | No Recognized Claim |
| 530163118 | No Recognized Claim |
| 530163121 | No Eligible Transactions in Class Period |
| 530163124 | No Recognized Claim |
| 530163125 | No Eligible Transactions in Class Period |
| 530163126 | No Recognized Claim |
| 530163128 | No Eligible Transactions in Class Period |
| 530163129 | No Recognized Claim |
| 530163131 | No Eligible Transactions in Class Period |
| 530163133 | No Eligible Transactions in Class Period |
| 530163134 | No Recognized Claim |
| 530163136 | No Recognized Claim |
| 530163137 | No Recognized Claim |
| 530163140 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293540 | No Eligible Transactions in Class Period |
| 530293542 | No Eligible Transactions in Class Period |
| 530293543 | No Recognized Claim |
| 530293545 | No Eligible Transactions in Class Period |
| 530293546 | No Eligible Transactions in Class Period |
| 530293548 | No Eligible Transactions in Class Period |
| 530293549 | No Eligible Transactions in Class Period |
| 530293550 | No Eligible Transactions in Class Period |
| 530293553 | No Eligible Transactions in Class Period |
| 530293555 | No Eligible Transactions in Class Period |
| 530293556 | No Recognized Claim |
| 530293558 | No Eligible Transactions in Class Period |
| 530293559 | No Eligible Transactions in Class Period |
| 530293560 | No Recognized Claim |
| 530293561 | No Recognized Claim |
| 530293562 | No Eligible Transactions in Class Period |
| 530293563 | No Recognized Claim |
| 530293564 | No Recognized Claim |
| 530293565 | No Recognized Claim |
| 530293566 | No Recognized Claim |
| 530293567 | No Recognized Claim |
| 530293568 | No Eligible Transactions in Class Period |
| 530293569 | No Recognized Claim |
| 530293570 | No Recognized Claim |
| 530293572 | No Eligible Transactions in Class Period |
| 530293573 | No Recognized Claim |
| 530293579 | No Recognized Claim |
| 530293580 | No Eligible Transactions in Class Period |
| 530293581 | No Eligible Transactions in Class Period |
| 530293582 | No Recognized Claim |
| 530293583 | No Recognized Claim |
| 530293586 | No Eligible Transactions in Class Period |
| 530293589 | No Eligible Transactions in Class Period |
| 530293594 | No Eligible Transactions in Class Period |
| 530293595 | No Eligible Transactions in Class Period |
| 530293596 | No Recognized Claim |
| 530293597 | No Recognized Claim |
| 530293598 | No Recognized Claim |
| 530293600 | No Recognized Claim |
| 530293601 | No Recognized Claim |
| 530293602 | No Recognized Claim |
| 530293605 | No Eligible Transactions in Class Period |
| 530293607 | No Recognized Claim |
| 530293611 | No Recognized Claim |
| 530293612 | No Recognized Claim |
| 530293614 | No Eligible Transactions in Class Period |
| 530293615 | No Recognized Claim |
| 530293616 | No Eligible Transactions in Class Period |
| 530293618 | No Eligible Transactions in Class Period |
| 530293619 | No Eligible Transactions in Class Period |
| 530293621 | No Eligible Transactions in Class Period |
| 530293622 | No Eligible Transactions in Class Period |
| 530293623 | No Eligible Transactions in Class Period |
| 530293624 | No Eligible Transactions in Class Period |
| 530293625 | No Recognized Claim |
| 530293626 | No Eligible Transactions in Class Period |
| 530293627 | No Recognized Claim |
| 530293630 | No Eligible Transactions in Class Period |
| 530293631 | No Eligible Transactions in Class Period |
| 530293632 | No Eligible Transactions in Class Period |
| 530293636 | No Eligible Transactions in Class Period |
| 530293637 | No Recognized Claim |
| 530293638 | No Recognized Claim |
| 530293639 | No Recognized Claim |
| 530293640 | No Recognized Claim |
| 530293641 | No Recognized Claim |
| 530293642 | No Recognized Claim |
| 530293643 | No Eligible Transactions in Class Period |
| 530293644 | No Eligible Transactions in Class Period |
| 530293645 | No Recognized Claim |
| 530293647 | No Eligible Transactions in Class Period |
| 530293648 | No Eligible Transactions in Class Period |
| 530293649 | No Recognized Claim |
| 530293654 | No Recognized Claim |
| 530293655 | No Eligible Transactions in Class Period |
| 530293658 | No Eligible Transactions in Class Period |
| 530293659 | No Recognized Claim |
| 530293660 | No Recognized Claim |
| 530293662 | No Recognized Claim |
| 530293663 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038131 | No Eligible Transactions in Class Period |
| 530038132 | No Eligible Transactions in Class Period |
| 530038133 | No Eligible Transactions in Class Period |
| 530038135 | No Eligible Transactions in Class Period |
| 530038136 | No Recognized Claim |
| 530038140 | No Eligible Transactions in Class Period |
| 530038141 | No Eligible Transactions in Class Period |
| 530038142 | No Eligible Transactions in Class Period |
| 530038143 | No Eligible Transactions in Class Period |
| 530038144 | No Eligible Transactions in Class Period |
| 530038146 | No Eligible Transactions in Class Period |
| 530038147 | No Eligible Transactions in Class Period |
| 530038148 | No Recognized Claim |
| 530038149 | No Eligible Transactions in Class Period |
| 530038151 | No Recognized Claim |
| 530038155 | No Eligible Transactions in Class Period |
| 530038156 | No Eligible Transactions in Class Period |
| 530038157 | No Eligible Transactions in Class Period |
| 530038161 | No Eligible Transactions in Class Period |
| 530038163 | No Eligible Transactions in Class Period |
| 530038164 | No Eligible Transactions in Class Period |
| 530038165 | No Eligible Transactions in Class Period |
| 530038166 | No Eligible Transactions in Class Period |
| 530038167 | No Eligible Transactions in Class Period |
| 530038168 | No Eligible Transactions in Class Period |
| 530038169 | No Eligible Transactions in Class Period |
| 530038170 | No Eligible Transactions in Class Period |
| 530038171 | No Eligible Transactions in Class Period |
| 530038172 | No Eligible Transactions in Class Period |
| 530038173 | No Eligible Transactions in Class Period |
| 530038174 | No Eligible Transactions in Class Period |
| 530038179 | No Eligible Transactions in Class Period |
| 530038180 | No Eligible Transactions in Class Period |
| 530038181 | No Eligible Transactions in Class Period |
| 530038183 | No Eligible Transactions in Class Period |
| 530038184 | No Eligible Transactions in Class Period |
| 530038185 | No Eligible Transactions in Class Period |
| 530038186 | No Eligible Transactions in Class Period |
| 530038187 | No Eligible Transactions in Class Period |
| 530038188 | No Eligible Transactions in Class Period |
| 530038189 | No Eligible Transactions in Class Period |
| 530038190 | No Eligible Transactions in Class Period |
| 530038191 | No Eligible Transactions in Class Period |
| 530038193 | No Eligible Transactions in Class Period |
| 530038194 | No Eligible Transactions in Class Period |
| 530038196 | No Eligible Transactions in Class Period |
| 530038197 | No Eligible Transactions in Class Period |
| 530038199 | No Eligible Transactions in Class Period |
| 530038200 | No Eligible Transactions in Class Period |
| 530038201 | No Eligible Transactions in Class Period |
| 530038202 | No Eligible Transactions in Class Period |
| 530038203 | No Eligible Transactions in Class Period |
| 530038204 | No Eligible Transactions in Class Period |
| 530038206 | No Eligible Transactions in Class Period |
| 530038207 | No Recognized Claim |
| 530038208 | No Recognized Claim |
| 530038209 | No Eligible Transactions in Class Period |
| 530038210 | No Eligible Transactions in Class Period |
| 530038211 | No Eligible Transactions in Class Period |
| 530038212 | No Eligible Transactions in Class Period |
| 530038213 | No Recognized Claim |
| 530038214 | No Recognized Claim |
| 530038216 | No Eligible Transactions in Class Period |
| 530038217 | No Eligible Transactions in Class Period |
| 530038218 | No Eligible Transactions in Class Period |
| 530038219 | No Eligible Transactions in Class Period |
| 530038220 | No Eligible Transactions in Class Period |
| 530038221 | No Eligible Transactions in Class Period |
| 530038224 | No Eligible Transactions in Class Period |
| 530038229 | No Recognized Claim |
| 530038234 | No Eligible Transactions in Class Period |
| 530038235 | No Recognized Claim |
| 530038239 | No Eligible Transactions in Class Period |
| 530038240 | No Eligible Transactions in Class Period |
| 530038241 | No Eligible Transactions in Class Period |
| 530038242 | No Eligible Transactions in Class Period |
| 530038243 | No Eligible Transactions in Class Period |
| 530038245 | No Eligible Transactions in Class Period |
| 530038249 | No Eligible Transactions in Class Period |
| 530038250 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163142 | No Eligible Transactions in Class Period |
| 530163144 | No Eligible Transactions in Class Period |
| 530163146 | No Recognized Claim |
| 530163150 | No Recognized Claim |
| 530163151 | No Recognized Claim |
| 530163152 | No Eligible Transactions in Class Period |
| 530163153 | No Recognized Claim |
| 530163154 | No Eligible Transactions in Class Period |
| 530163158 | No Recognized Claim |
| 530163159 | No Eligible Transactions in Class Period |
| 530163160 | No Eligible Transactions in Class Period |
| 530163161 | No Recognized Claim |
| 530163162 | No Eligible Transactions in Class Period |
| 530163163 | No Recognized Claim |
| 530163164 | No Recognized Claim |
| 530163170 | No Recognized Claim |
| 530163171 | No Recognized Claim |
| 530163175 | No Recognized Claim |
| 530163177 | No Recognized Claim |
| 530163178 | No Eligible Transactions in Class Period |
| 530163179 | No Recognized Claim |
| 530163195 | No Eligible Transactions in Class Period |
| 530163196 | No Eligible Transactions in Class Period |
| 530163198 | No Recognized Claim |
| 530163199 | No Eligible Transactions in Class Period |
| 530163200 | No Eligible Transactions in Class Period |
| 530163202 | No Recognized Claim |
| 530163205 | No Recognized Claim |
| 530163209 | No Eligible Transactions in Class Period |
| 530163210 | No Recognized Claim |
| 530163211 | No Recognized Claim |
| 530163213 | No Recognized Claim |
| 530163215 | No Recognized Claim |
| 530163218 | No Eligible Transactions in Class Period |
| 530163221 | No Recognized Claim |
| 530163223 | No Recognized Claim |
| 530163225 | No Recognized Claim |
| 530163226 | No Recognized Claim |
| 530163228 | No Eligible Transactions in Class Period |
| 530163230 | No Recognized Claim |
| 530163238 | No Recognized Claim |
| 530163239 | No Recognized Claim |
| 530163240 | No Eligible Transactions in Class Period |
| 530163243 | No Eligible Transactions in Class Period |
| 530163244 | No Eligible Transactions in Class Period |
| 530163245 | No Eligible Transactions in Class Period |
| 530163248 | No Eligible Transactions in Class Period |
| 530163249 | No Eligible Transactions in Class Period |
| 530163250 | No Recognized Claim |
| 530163252 | No Eligible Transactions in Class Period |
| 530163254 | No Eligible Transactions in Class Period |
| 530163255 | No Eligible Transactions in Class Period |
| 530163258 | No Eligible Transactions in Class Period |
| 530163259 | No Eligible Transactions in Class Period |
| 530163260 | No Eligible Transactions in Class Period |
| 530163261 | No Eligible Transactions in Class Period |
| 530163263 | No Eligible Transactions in Class Period |
| 530163264 | No Eligible Transactions in Class Period |
| 530163265 | No Eligible Transactions in Class Period |
| 530163267 | No Recognized Claim |
| 530163268 | No Eligible Transactions in Class Period |
| 530163270 | No Eligible Transactions in Class Period |
| 530163271 | No Recognized Claim |
| 530163272 | No Recognized Claim |
| 530163273 | No Eligible Transactions in Class Period |
| 530163275 | No Eligible Transactions in Class Period |
| 530163276 | No Recognized Claim |
| 530163278 | No Eligible Transactions in Class Period |
| 530163279 | No Recognized Claim |
| 530163280 | No Eligible Transactions in Class Period |
| 530163281 | No Eligible Transactions in Class Period |
| 530163283 | No Eligible Transactions in Class Period |
| 530163284 | No Eligible Transactions in Class Period |
| 530163285 | No Eligible Transactions in Class Period |
| 530163286 | No Recognized Claim |
| 530163288 | No Eligible Transactions in Class Period |
| 530163291 | No Recognized Claim |
| 530163293 | No Recognized Claim |
| 530163294 | No Recognized Claim |
| 530163297 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293669 | No Eligible Transactions in Class Period |
| 530293670 | No Recognized Claim |
| 530293671 | No Eligible Transactions in Class Period |
| 530293672 | No Recognized Claim |
| 530293674 | No Eligible Transactions in Class Period |
| 530293678 | No Recognized Claim |
| 530293679 | No Recognized Claim |
| 530293680 | No Recognized Claim |
| 530293681 | No Recognized Claim |
| 530293692 | No Eligible Transactions in Class Period |
| 530293694 | No Recognized Claim |
| 530293698 | No Recognized Claim |
| 530293699 | No Recognized Claim |
| 530293702 | No Recognized Claim |
| 530293703 | No Eligible Transactions in Class Period |
| 530293705 | No Eligible Transactions in Class Period |
| 530293706 | No Recognized Claim |
| 530293708 | No Recognized Claim |
| 530293709 | No Recognized Claim |
| 530293710 | No Recognized Claim |
| 530293711 | No Recognized Claim |
| 530293714 | No Eligible Transactions in Class Period |
| 530293716 | No Recognized Claim |
| 530293717 | No Recognized Claim |
| 530293718 | No Recognized Claim |
| 530293719 | No Recognized Claim |
| 530293724 | No Eligible Transactions in Class Period |
| 530293727 | No Eligible Transactions in Class Period |
| 530293730 | No Recognized Claim |
| 530293731 | No Recognized Claim |
| 530293732 | No Recognized Claim |
| 530293733 | No Eligible Transactions in Class Period |
| 530293735 | No Eligible Transactions in Class Period |
| 530293736 | No Recognized Claim |
| 530293740 | No Recognized Claim |
| 530293742 | No Eligible Transactions in Class Period |
| 530293753 | No Eligible Transactions in Class Period |
| 530293755 | No Recognized Claim |
| 530293756 | No Recognized Claim |
| 530293757 | No Recognized Claim |
| 530293759 | No Recognized Claim |
| 530293763 | No Eligible Transactions in Class Period |
| 530293772 | No Eligible Transactions in Class Period |
| 530293773 | No Recognized Claim |
| 530293774 | No Recognized Claim |
| 530293775 | No Recognized Claim |
| 530293776 | No Eligible Transactions in Class Period |
| 530293777 | No Recognized Claim |
| 530293781 | No Eligible Transactions in Class Period |
| 530293786 | No Recognized Claim |
| 530293787 | No Eligible Transactions in Class Period |
| 530293788 | No Eligible Transactions in Class Period |
| 530293789 | No Eligible Transactions in Class Period |
| 530293790 | No Eligible Transactions in Class Period |
| 530293791 | No Eligible Transactions in Class Period |
| 530293792 | No Eligible Transactions in Class Period |
| 530293793 | No Eligible Transactions in Class Period |
| 530293794 | No Eligible Transactions in Class Period |
| 530293795 | No Eligible Transactions in Class Period |
| 530293796 | No Recognized Claim |
| 530293797 | No Recognized Claim |
| 530293800 | No Recognized Claim |
| 530293801 | No Recognized Claim |
| 530293803 | No Eligible Transactions in Class Period |
| 530293804 | No Eligible Transactions in Class Period |
| 530293805 | No Eligible Transactions in Class Period |
| 530293807 | No Recognized Claim |
| 530293808 | No Eligible Transactions in Class Period |
| 530293814 | No Recognized Claim |
| 530293815 | No Eligible Transactions in Class Period |
| 530293816 | No Recognized Claim |
| 530293817 | No Recognized Claim |
| 530293818 | No Recognized Claim |
| 530293819 | No Recognized Claim |
| 530293821 | No Eligible Transactions in Class Period |
| 530293826 | No Recognized Claim |
| 530293827 | No Eligible Transactions in Class Period |
| 530293828 | No Eligible Transactions in Class Period |
| 530293829 | No Recognized Claim |
| 530293830 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038254 | No Eligible Transactions in Class Period |
| 530038255 | No Eligible Transactions in Class Period |
| 530038256 | No Eligible Transactions in Class Period |
| 530038257 | No Eligible Transactions in Class Period |
| 530038258 | No Eligible Transactions in Class Period |
| 530038259 | No Recognized Claim |
| 530038261 | No Eligible Transactions in Class Period |
| 530038262 | No Eligible Transactions in Class Period |
| 530038263 | No Eligible Transactions in Class Period |
| 530038264 | No Eligible Transactions in Class Period |
| 530038265 | No Eligible Transactions in Class Period |
| 530038266 | No Eligible Transactions in Class Period |
| 530038267 | No Eligible Transactions in Class Period |
| 530038269 | No Eligible Transactions in Class Period |
| 530038270 | No Eligible Transactions in Class Period |
| 530038271 | No Eligible Transactions in Class Period |
| 530038272 | No Eligible Transactions in Class Period |
| 530038273 | No Recognized Claim |
| 530038274 | No Eligible Transactions in Class Period |
| 530038275 | No Recognized Claim |
| 530038282 | No Eligible Transactions in Class Period |
| 530038286 | No Eligible Transactions in Class Period |
| 530038288 | No Eligible Transactions in Class Period |
| 530038289 | No Eligible Transactions in Class Period |
| 530038290 | No Recognized Claim |
| 530038291 | No Eligible Transactions in Class Period |
| 530038294 | No Eligible Transactions in Class Period |
| 530038295 | No Recognized Claim |
| 530038296 | No Eligible Transactions in Class Period |
| 530038297 | No Eligible Transactions in Class Period |
| 530038300 | No Eligible Transactions in Class Period |
| 530038301 | No Eligible Transactions in Class Period |
| 530038302 | No Eligible Transactions in Class Period |
| 530038303 | No Eligible Transactions in Class Period |
| 530038306 | No Eligible Transactions in Class Period |
| 530038307 | No Eligible Transactions in Class Period |
| 530038309 | No Eligible Transactions in Class Period |
| 530038310 | No Eligible Transactions in Class Period |
| 530038311 | No Eligible Transactions in Class Period |
| 530038312 | No Eligible Transactions in Class Period |
| 530038313 | No Eligible Transactions in Class Period |
| 530038314 | No Eligible Transactions in Class Period |
| 530038316 | No Eligible Transactions in Class Period |
| 530038317 | No Eligible Transactions in Class Period |
| 530038318 | No Eligible Transactions in Class Period |
| 530038319 | No Eligible Transactions in Class Period |
| 530038320 | No Eligible Transactions in Class Period |
| 530038321 | No Eligible Transactions in Class Period |
| 530038322 | No Eligible Transactions in Class Period |
| 530038323 | No Eligible Transactions in Class Period |
| 530038325 | No Eligible Transactions in Class Period |
| 530038326 | No Eligible Transactions in Class Period |
| 530038327 | No Eligible Transactions in Class Period |
| 530038328 | No Eligible Transactions in Class Period |
| 530038329 | No Eligible Transactions in Class Period |
| 530038330 | No Eligible Transactions in Class Period |
| 530038332 | No Eligible Transactions in Class Period |
| 530038333 | No Eligible Transactions in Class Period |
| 530038334 | No Eligible Transactions in Class Period |
| 530038335 | No Eligible Transactions in Class Period |
| 530038336 | No Eligible Transactions in Class Period |
| 530038340 | No Eligible Transactions in Class Period |
| 530038341 | No Eligible Transactions in Class Period |
| 530038342 | No Recognized Claim |
| 530038343 | No Recognized Claim |
| 530038344 | No Recognized Claim |
| 530038345 | No Eligible Transactions in Class Period |
| 530038346 | No Recognized Claim |
| 530038347 | No Eligible Transactions in Class Period |
| 530038348 | No Eligible Transactions in Class Period |
| 530038349 | No Eligible Transactions in Class Period |
| 530038350 | No Recognized Claim |
| 530038351 | No Recognized Claim |
| 530038352 | No Eligible Transactions in Class Period |
| 530038353 | No Eligible Transactions in Class Period |
| 530038355 | No Recognized Claim |
| 530038357 | No Recognized Claim |
| 530038358 | No Eligible Transactions in Class Period |
| 530038360 | No Recognized Claim |
| 530038362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163298 | No Recognized Claim |
| 530163299 | No Recognized Claim |
| 530163301 | No Recognized Claim |
| 530163302 | No Recognized Claim |
| 530163303 | No Recognized Claim |
| 530163304 | No Eligible Transactions in Class Period |
| 530163305 | No Recognized Claim |
| 530163311 | No Recognized Claim |
| 530163312 | No Recognized Claim |
| 530163313 | No Eligible Transactions in Class Period |
| 530163314 | No Recognized Claim |
| 530163315 | No Eligible Transactions in Class Period |
| 530163319 | No Eligible Transactions in Class Period |
| 530163322 | No Eligible Transactions in Class Period |
| 530163330 | No Eligible Transactions in Class Period |
| 530163331 | No Eligible Transactions in Class Period |
| 530163333 | No Recognized Claim |
| 530163335 | No Recognized Claim |
| 530163337 | No Recognized Claim |
| 530163341 | No Recognized Claim |
| 530163344 | No Recognized Claim |
| 530163345 | No Recognized Claim |
| 530163347 | No Eligible Transactions in Class Period |
| 530163348 | No Recognized Claim |
| 530163349 | No Recognized Claim |
| 530163350 | No Recognized Claim |
| 530163351 | No Eligible Transactions in Class Period |
| 530163352 | No Recognized Claim |
| 530163353 | No Recognized Claim |
| 530163354 | No Recognized Claim |
| 530163358 | No Eligible Transactions in Class Period |
| 530163359 | No Recognized Claim |
| 530163360 | No Eligible Transactions in Class Period |
| 530163361 | No Recognized Claim |
| 530163363 | No Recognized Claim |
| 530163364 | No Recognized Claim |
| 530163365 | No Recognized Claim |
| 530163366 | No Recognized Claim |
| 530163367 | No Eligible Transactions in Class Period |
| 530163368 | No Recognized Claim |
| 530163369 | No Recognized Claim |
| 530163371 | No Eligible Transactions in Class Period |
| 530163372 | No Recognized Claim |
| 530163373 | No Recognized Claim |
| 530163374 | No Recognized Claim |
| 530163375 | No Recognized Claim |
| 530163376 | No Eligible Transactions in Class Period |
| 530163378 | No Recognized Claim |
| 530163380 | No Recognized Claim |
| 530163381 | No Eligible Transactions in Class Period |
| 530163382 | No Eligible Transactions in Class Period |
| 530163383 | No Recognized Claim |
| 530163384 | No Recognized Claim |
| 530163385 | No Eligible Transactions in Class Period |
| 530163386 | No Recognized Claim |
| 530163387 | No Recognized Claim |
| 530163388 | No Recognized Claim |
| 530163390 | No Recognized Claim |
| 530163393 | No Recognized Claim |
| 530163394 | No Recognized Claim |
| 530163395 | No Recognized Claim |
| 530163396 | No Recognized Claim |
| 530163397 | No Eligible Transactions in Class Period |
| 530163400 | No Eligible Transactions in Class Period |
| 530163401 | No Recognized Claim |
| 530163402 | No Recognized Claim |
| 530163405 | No Recognized Claim |
| 530163406 | No Eligible Transactions in Class Period |
| 530163408 | No Recognized Claim |
| 530163409 | No Recognized Claim |
| 530163410 | No Eligible Transactions in Class Period |
| 530163412 | No Eligible Transactions in Class Period |
| 530163413 | No Eligible Transactions in Class Period |
| 530163414 | No Eligible Transactions in Class Period |
| 530163416 | No Eligible Transactions in Class Period |
| 530163420 | No Recognized Claim |
| 530163421 | No Recognized Claim |
| 530163423 | No Recognized Claim |
| 530163424 | No Eligible Transactions in Class Period |
| 530163425 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293831 | No Eligible Transactions in Class Period |
| 530293834 | No Eligible Transactions in Class Period |
| 530293840 | No Recognized Claim |
| 530293841 | No Recognized Claim |
| 530293842 | No Recognized Claim |
| 530293844 | No Eligible Transactions in Class Period |
| 530293845 | No Recognized Claim |
| 530293847 | No Eligible Transactions in Class Period |
| 530293849 | No Recognized Claim |
| 530293850 | No Recognized Claim |
| 530293852 | No Eligible Transactions in Class Period |
| 530293853 | No Recognized Claim |
| 530293854 | No Recognized Claim |
| 530293856 | No Eligible Transactions in Class Period |
| 530293871 | No Eligible Transactions in Class Period |
| 530293872 | No Eligible Transactions in Class Period |
| 530293873 | No Eligible Transactions in Class Period |
| 530293874 | No Recognized Claim |
| 530293875 | No Eligible Transactions in Class Period |
| 530293876 | No Eligible Transactions in Class Period |
| 530293877 | No Eligible Transactions in Class Period |
| 530293878 | No Eligible Transactions in Class Period |
| 530293881 | No Eligible Transactions in Class Period |
| 530293882 | No Eligible Transactions in Class Period |
| 530293883 | No Recognized Claim |
| 530293884 | No Eligible Transactions in Class Period |
| 530293885 | No Recognized Claim |
| 530293888 | No Eligible Transactions in Class Period |
| 530293889 | No Eligible Transactions in Class Period |
| 530293890 | No Recognized Claim |
| 530293891 | No Recognized Claim |
| 530293892 | No Recognized Claim |
| 530293893 | No Recognized Claim |
| 530293895 | No Recognized Claim |
| 530293899 | No Eligible Transactions in Class Period |
| 530293900 | No Eligible Transactions in Class Period |
| 530293902 | No Eligible Transactions in Class Period |
| 530293903 | No Eligible Transactions in Class Period |
| 530293908 | No Eligible Transactions in Class Period |
| 530293909 | No Recognized Claim |
| 530293910 | No Eligible Transactions in Class Period |
| 530293915 | No Recognized Claim |
| 530293918 | No Recognized Claim |
| 530293919 | No Eligible Transactions in Class Period |
| 530293920 | No Recognized Claim |
| 530293921 | No Recognized Claim |
| 530293922 | No Recognized Claim |
| 530293930 | No Recognized Claim |
| 530293932 | No Recognized Claim |
| 530293933 | No Eligible Transactions in Class Period |
| 530293935 | No Recognized Claim |
| 530293936 | No Recognized Claim |
| 530293937 | No Recognized Claim |
| 530293947 | No Eligible Transactions in Class Period |
| 530293949 | No Eligible Transactions in Class Period |
| 530293950 | No Eligible Transactions in Class Period |
| 530293951 | No Eligible Transactions in Class Period |
| 530293952 | No Eligible Transactions in Class Period |
| 530293953 | No Recognized Claim |
| 530293955 | No Recognized Claim |
| 530293956 | No Recognized Claim |
| 530293958 | No Recognized Claim |
| 530293959 | No Recognized Claim |
| 530293964 | No Recognized Claim |
| 530293972 | No Eligible Transactions in Class Period |
| 530293974 | No Eligible Transactions in Class Period |
| 530293975 | No Eligible Transactions in Class Period |
| 530293976 | No Eligible Transactions in Class Period |
| 530293977 | No Eligible Transactions in Class Period |
| 530293978 | No Eligible Transactions in Class Period |
| 530293979 | No Eligible Transactions in Class Period |
| 530293980 | No Eligible Transactions in Class Period |
| 530293981 | No Eligible Transactions in Class Period |
| 530293982 | No Eligible Transactions in Class Period |
| 530293983 | No Eligible Transactions in Class Period |
| 530293984 | No Eligible Transactions in Class Period |
| 530293985 | No Eligible Transactions in Class Period |
| 530293986 | No Eligible Transactions in Class Period |
| 530293987 | No Eligible Transactions in Class Period |
| 530293989 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038363 | No Eligible Transactions in Class Period |
| 530038364 | No Eligible Transactions in Class Period |
| 530038365 | No Eligible Transactions in Class Period |
| 530038366 | No Eligible Transactions in Class Period |
| 530038367 | No Recognized Claim |
| 530038369 | No Eligible Transactions in Class Period |
| 530038370 | No Eligible Transactions in Class Period |
| 530038371 | No Eligible Transactions in Class Period |
| 530038372 | No Recognized Claim |
| 530038373 | No Eligible Transactions in Class Period |
| 530038374 | No Eligible Transactions in Class Period |
| 530038375 | No Eligible Transactions in Class Period |
| 530038376 | No Eligible Transactions in Class Period |
| 530038377 | No Eligible Transactions in Class Period |
| 530038378 | No Eligible Transactions in Class Period |
| 530038379 | No Recognized Claim |
| 530038380 | No Recognized Claim |
| 530038381 | No Eligible Transactions in Class Period |
| 530038383 | No Eligible Transactions in Class Period |
| 530038384 | No Eligible Transactions in Class Period |
| 530038385 | No Eligible Transactions in Class Period |
| 530038387 | No Eligible Transactions in Class Period |
| 530038388 | No Recognized Claim |
| 530038389 | No Recognized Claim |
| 530038390 | No Eligible Transactions in Class Period |
| 530038391 | No Eligible Transactions in Class Period |
| 530038394 | No Eligible Transactions in Class Period |
| 530038395 | No Recognized Claim |
| 530038396 | No Eligible Transactions in Class Period |
| 530038397 | No Eligible Transactions in Class Period |
| 530038398 | No Recognized Claim |
| 530038399 | No Eligible Transactions in Class Period |
| 530038400 | No Eligible Transactions in Class Period |
| 530038401 | No Eligible Transactions in Class Period |
| 530038402 | No Eligible Transactions in Class Period |
| 530038403 | No Eligible Transactions in Class Period |
| 530038404 | No Recognized Claim |
| 530038405 | No Eligible Transactions in Class Period |
| 530038411 | No Recognized Claim |
| 530038413 | No Eligible Transactions in Class Period |
| 530038417 | No Recognized Claim |
| 530038418 | No Eligible Transactions in Class Period |
| 530038423 | No Eligible Transactions in Class Period |
| 530038424 | No Recognized Claim |
| 530038425 | No Eligible Transactions in Class Period |
| 530038426 | No Eligible Transactions in Class Period |
| 530038428 | No Recognized Claim |
| 530038429 | No Eligible Transactions in Class Period |
| 530038431 | No Eligible Transactions in Class Period |
| 530038432 | No Eligible Transactions in Class Period |
| 530038435 | No Recognized Claim |
| 530038436 | No Recognized Claim |
| 530038447 | No Recognized Claim |
| 530038448 | No Eligible Transactions in Class Period |
| 530038449 | No Recognized Claim |
| 530038457 | No Eligible Transactions in Class Period |
| 530038460 | No Recognized Claim |
| 530038461 | No Recognized Claim |
| 530038462 | No Recognized Claim |
| 530038463 | No Recognized Claim |
| 530038464 | No Eligible Transactions in Class Period |
| 530038465 | No Recognized Claim |
| 530038467 | No Recognized Claim |
| 530038468 | No Recognized Claim |
| 530038470 | No Recognized Claim |
| 530038471 | No Recognized Claim |
| 530038472 | No Recognized Claim |
| 530038473 | No Recognized Claim |
| 530038474 | No Eligible Transactions in Class Period |
| 530038475 | No Eligible Transactions in Class Period |
| 530038476 | No Recognized Claim |
| 530038478 | No Eligible Transactions in Class Period |
| 530038479 | No Recognized Claim |
| 530038480 | No Eligible Transactions in Class Period |
| 530038481 | No Eligible Transactions in Class Period |
| 530038482 | No Eligible Transactions in Class Period |
| 530038483 | No Eligible Transactions in Class Period |
| 530038484 | No Eligible Transactions in Class Period |
| 530038486 | No Recognized Claim |
| 530038487 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163432 | No Recognized Claim |
| 530163433 | No Eligible Transactions in Class Period |
| 530163434 | No Eligible Transactions in Class Period |
| 530163435 | No Recognized Claim |
| 530163436 | No Recognized Claim |
| 530163437 | No Recognized Claim |
| 530163438 | No Eligible Transactions in Class Period |
| 530163439 | No Recognized Claim |
| 530163440 | No Recognized Claim |
| 530163441 | No Eligible Transactions in Class Period |
| 530163442 | No Eligible Transactions in Class Period |
| 530163443 | No Eligible Transactions in Class Period |
| 530163445 | No Eligible Transactions in Class Period |
| 530163448 | No Recognized Claim |
| 530163449 | No Recognized Claim |
| 530163453 | No Eligible Transactions in Class Period |
| 530163454 | No Eligible Transactions in Class Period |
| 530163456 | No Eligible Transactions in Class Period |
| 530163457 | No Eligible Transactions in Class Period |
| 530163459 | No Recognized Claim |
| 530163461 | No Eligible Transactions in Class Period |
| 530163466 | No Eligible Transactions in Class Period |
| 530163468 | No Eligible Transactions in Class Period |
| 530163471 | No Eligible Transactions in Class Period |
| 530163473 | No Eligible Transactions in Class Period |
| 530163474 | No Eligible Transactions in Class Period |
| 530163479 | No Eligible Transactions in Class Period |
| 530163480 | No Recognized Claim |
| 530163483 | No Eligible Transactions in Class Period |
| 530163490 | No Eligible Transactions in Class Period |
| 530163491 | No Eligible Transactions in Class Period |
| 530163496 | No Eligible Transactions in Class Period |
| 530163500 | No Eligible Transactions in Class Period |
| 530163502 | No Recognized Claim |
| 530163503 | No Eligible Transactions in Class Period |
| 530163504 | No Eligible Transactions in Class Period |
| 530163505 | No Eligible Transactions in Class Period |
| 530163509 | No Recognized Claim |
| 530163514 | No Eligible Transactions in Class Period |
| 530163516 | No Eligible Transactions in Class Period |
| 530163517 | No Eligible Transactions in Class Period |
| 530163518 | No Eligible Transactions in Class Period |
| 530163519 | No Eligible Transactions in Class Period |
| 530163522 | No Eligible Transactions in Class Period |
| 530163523 | No Eligible Transactions in Class Period |
| 530163524 | No Eligible Transactions in Class Period |
| 530163528 | No Eligible Transactions in Class Period |
| 530163531 | No Eligible Transactions in Class Period |
| 530163533 | No Eligible Transactions in Class Period |
| 530163536 | No Recognized Claim |
| 530163537 | No Eligible Transactions in Class Period |
| 530163541 | No Eligible Transactions in Class Period |
| 530163550 | No Recognized Claim |
| 530163551 | No Eligible Transactions in Class Period |
| 530163553 | No Eligible Transactions in Class Period |
| 530163554 | No Recognized Claim |
| 530163559 | No Recognized Claim |
| 530163560 | No Eligible Transactions in Class Period |
| 530163566 | No Eligible Transactions in Class Period |
| 530163571 | No Eligible Transactions in Class Period |
| 530163576 | No Eligible Transactions in Class Period |
| 530163577 | No Eligible Transactions in Class Period |
| 530163578 | No Eligible Transactions in Class Period |
| 530163579 | No Eligible Transactions in Class Period |
| 530163580 | No Recognized Claim |
| 530163581 | No Eligible Transactions in Class Period |
| 530163585 | No Eligible Transactions in Class Period |
| 530163590 | No Recognized Claim |
| 530163591 | No Eligible Transactions in Class Period |
| 530163592 | No Eligible Transactions in Class Period |
| 530163593 | No Eligible Transactions in Class Period |
| 530163595 | No Eligible Transactions in Class Period |
| 530163596 | No Eligible Transactions in Class Period |
| 530163598 | No Eligible Transactions in Class Period |
| 530163599 | No Eligible Transactions in Class Period |
| 530163604 | No Eligible Transactions in Class Period |
| 530163605 | No Eligible Transactions in Class Period |
| 530163607 | No Eligible Transactions in Class Period |
| 530163609 | No Eligible Transactions in Class Period |
| 530163612 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530293990 | No Recognized Claim |
| 530293992 | No Recognized Claim |
| 530293993 | No Recognized Claim |
| 530293994 | No Recognized Claim |
| 530293995 | No Eligible Transactions in Class Period |
| 530293997 | No Recognized Claim |
| 530294004 | No Recognized Claim |
| 530294007 | No Eligible Transactions in Class Period |
| 530294018 | No Recognized Claim |
| 530294019 | No Recognized Claim |
| 530294022 | No Recognized Claim |
| 530294023 | No Eligible Transactions in Class Period |
| 530294024 | No Recognized Claim |
| 530294026 | No Recognized Claim |
| 530294027 | No Recognized Claim |
| 530294029 | No Recognized Claim |
| 530294030 | No Eligible Transactions in Class Period |
| 530294033 | No Eligible Transactions in Class Period |
| 530294037 | No Recognized Claim |
| 530294038 | No Recognized Claim |
| 530294041 | No Recognized Claim |
| 530294042 | No Recognized Claim |
| 530294043 | No Recognized Claim |
| 530294045 | No Recognized Claim |
| 530294052 | No Eligible Transactions in Class Period |
| 530294060 | No Recognized Claim |
| 530294063 | No Recognized Claim |
| 530294068 | No Recognized Claim |
| 530294069 | No Eligible Transactions in Class Period |
| 530294070 | No Eligible Transactions in Class Period |
| 530294072 | No Eligible Transactions in Class Period |
| 530294073 | No Eligible Transactions in Class Period |
| 530294074 | No Eligible Transactions in Class Period |
| 530294081 | No Recognized Claim |
| 530294085 | No Recognized Claim |
| 530294086 | No Eligible Transactions in Class Period |
| 530294087 | No Eligible Transactions in Class Period |
| 530294088 | No Eligible Transactions in Class Period |
| 530294089 | No Eligible Transactions in Class Period |
| 530294090 | No Eligible Transactions in Class Period |
| 530294091 | No Eligible Transactions in Class Period |
| 530294092 | No Eligible Transactions in Class Period |
| 530294093 | No Eligible Transactions in Class Period |
| 530294094 | No Recognized Claim |
| 530294097 | No Eligible Transactions in Class Period |
| 530294098 | No Eligible Transactions in Class Period |
| 530294132 | No Recognized Claim |
| 530294133 | No Eligible Transactions in Class Period |
| 530294134 | No Eligible Transactions in Class Period |
| 530294135 | No Eligible Transactions in Class Period |
| 530294137 | No Eligible Transactions in Class Period |
| 530294139 | No Eligible Transactions in Class Period |
| 530294141 | No Eligible Transactions in Class Period |
| 530294150 | No Eligible Transactions in Class Period |
| 530294152 | No Eligible Transactions in Class Period |
| 530294153 | No Recognized Claim |
| 530294161 | No Recognized Claim |
| 530294162 | No Recognized Claim |
| 530294166 | No Eligible Transactions in Class Period |
| 530294167 | No Eligible Transactions in Class Period |
| 530294168 | No Eligible Transactions in Class Period |
| 530294169 | No Eligible Transactions in Class Period |
| 530294171 | No Eligible Transactions in Class Period |
| 530294172 | No Eligible Transactions in Class Period |
| 530294174 | No Eligible Transactions in Class Period |
| 530294175 | No Eligible Transactions in Class Period |
| 530294176 | No Eligible Transactions in Class Period |
| 530294178 | No Recognized Claim |
| 530294179 | No Recognized Claim |
| 530294180 | No Recognized Claim |
| 530294181 | No Recognized Claim |
| 530294185 | No Eligible Transactions in Class Period |
| 530294187 | No Eligible Transactions in Class Period |
| 530294188 | No Eligible Transactions in Class Period |
| 530294189 | No Eligible Transactions in Class Period |
| 530294191 | No Recognized Claim |
| 530294192 | No Recognized Claim |
| 530294193 | No Eligible Transactions in Class Period |
| 530294194 | No Eligible Transactions in Class Period |
| 530294195 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038488 | No Recognized Claim |
| 530038489 | No Eligible Transactions in Class Period |
| 530038490 | No Eligible Transactions in Class Period |
| 530038492 | No Recognized Claim |
| 530038493 | No Recognized Claim |
| 530038494 | No Eligible Transactions in Class Period |
| 530038495 | No Eligible Transactions in Class Period |
| 530038496 | No Recognized Claim |
| 530038498 | No Eligible Transactions in Class Period |
| 530038499 | No Eligible Transactions in Class Period |
| 530038500 | No Eligible Transactions in Class Period |
| 530038504 | No Eligible Transactions in Class Period |
| 530038506 | No Recognized Claim |
| 530038507 | No Eligible Transactions in Class Period |
| 530038508 | No Eligible Transactions in Class Period |
| 530038513 | No Eligible Transactions in Class Period |
| 530038514 | No Recognized Claim |
| 530038516 | No Eligible Transactions in Class Period |
| 530038517 | No Eligible Transactions in Class Period |
| 530038518 | No Eligible Transactions in Class Period |
| 530038519 | No Eligible Transactions in Class Period |
| 530038520 | No Eligible Transactions in Class Period |
| 530038521 | No Eligible Transactions in Class Period |
| 530038522 | No Recognized Claim |
| 530038523 | No Eligible Transactions in Class Period |
| 530038524 | No Recognized Claim |
| 530038526 | No Recognized Claim |
| 530038527 | No Eligible Transactions in Class Period |
| 530038528 | No Eligible Transactions in Class Period |
| 530038532 | No Recognized Claim |
| 530038533 | No Recognized Claim |
| 530038534 | No Recognized Claim |
| 530038535 | No Recognized Claim |
| 530038536 | No Recognized Claim |
| 530038537 | No Recognized Claim |
| 530038538 | No Recognized Claim |
| 530038539 | No Recognized Claim |
| 530038540 | No Recognized Claim |
| 530038541 | No Recognized Claim |
| 530038542 | No Recognized Claim |
| 530038543 | No Recognized Claim |
| 530038544 | No Recognized Claim |
| 530038545 | No Recognized Claim |
| 530038546 | No Recognized Claim |
| 530038547 | No Recognized Claim |
| 530038548 | No Recognized Claim |
| 530038549 | No Recognized Claim |
| 530038550 | No Recognized Claim |
| 530038551 | No Recognized Claim |
| 530038552 | No Recognized Claim |
| 530038553 | No Recognized Claim |
| 530038554 | No Recognized Claim |
| 530038555 | No Recognized Claim |
| 530038556 | No Recognized Claim |
| 530038557 | No Recognized Claim |
| 530038558 | No Recognized Claim |
| 530038559 | No Recognized Claim |
| 530038560 | No Eligible Transactions in Class Period |
| 530038561 | No Eligible Transactions in Class Period |
| 530038567 | No Eligible Transactions in Class Period |
| 530038568 | No Eligible Transactions in Class Period |
| 530038572 | No Eligible Transactions in Class Period |
| 530038573 | No Eligible Transactions in Class Period |
| 530038576 | No Recognized Claim |
| 530038578 | No Recognized Claim |
| 530038579 | No Recognized Claim |
| 530038583 | No Recognized Claim |
| 530038584 | No Recognized Claim |
| 530038585 | No Eligible Transactions in Class Period |
| 530038586 | No Recognized Claim |
| 530038588 | No Eligible Transactions in Class Period |
| 530038589 | No Recognized Claim |
| 530038594 | No Eligible Transactions in Class Period |
| 530038596 | No Eligible Transactions in Class Period |
| 530038600 | No Recognized Claim |
| 530038602 | No Recognized Claim |
| 530038603 | No Eligible Transactions in Class Period |
| 530038612 | No Recognized Claim |
| 530038626 | No Eligible Transactions in Class Period |
| 530038628 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163613 | No Eligible Transactions in Class Period |
| 530163614 | No Recognized Claim |
| 530163620 | No Eligible Transactions in Class Period |
| 530163622 | No Recognized Claim |
| 530163623 | No Eligible Transactions in Class Period |
| 530163624 | No Eligible Transactions in Class Period |
| 530163625 | No Eligible Transactions in Class Period |
| 530163626 | No Eligible Transactions in Class Period |
| 530163627 | No Eligible Transactions in Class Period |
| 530163629 | No Eligible Transactions in Class Period |
| 530163633 | No Eligible Transactions in Class Period |
| 530163635 | No Eligible Transactions in Class Period |
| 530163637 | No Eligible Transactions in Class Period |
| 530163638 | No Eligible Transactions in Class Period |
| 530163641 | No Recognized Claim |
| 530163642 | No Eligible Transactions in Class Period |
| 530163643 | No Eligible Transactions in Class Period |
| 530163644 | No Eligible Transactions in Class Period |
| 530163645 | No Eligible Transactions in Class Period |
| 530163647 | No Eligible Transactions in Class Period |
| 530163660 | No Recognized Claim |
| 530163661 | No Recognized Claim |
| 530163673 | No Recognized Claim |
| 530163677 | No Eligible Transactions in Class Period |
| 530163681 | No Recognized Claim |
| 530163683 | No Eligible Transactions in Class Period |
| 530163684 | No Eligible Transactions in Class Period |
| 530163688 | No Recognized Claim |
| 530163689 | No Recognized Claim |
| 530163696 | No Recognized Claim |
| 530163699 | No Eligible Transactions in Class Period |
| 530163702 | No Recognized Claim |
| 530163703 | No Eligible Transactions in Class Period |
| 530163704 | No Eligible Transactions in Class Period |
| 530163705 | No Eligible Transactions in Class Period |
| 530163707 | No Eligible Transactions in Class Period |
| 530163708 | No Eligible Transactions in Class Period |
| 530163709 | No Eligible Transactions in Class Period |
| 530163710 | No Eligible Transactions in Class Period |
| 530163711 | No Eligible Transactions in Class Period |
| 530163712 | No Eligible Transactions in Class Period |
| 530163714 | No Recognized Claim |
| 530163715 | No Eligible Transactions in Class Period |
| 530163716 | No Eligible Transactions in Class Period |
| 530163719 | No Recognized Claim |
| 530163720 | No Recognized Claim |
| 530163721 | No Recognized Claim |
| 530163727 | No Eligible Transactions in Class Period |
| 530163731 | No Recognized Claim |
| 530163732 | No Eligible Transactions in Class Period |
| 530163733 | No Eligible Transactions in Class Period |
| 530163735 | No Eligible Transactions in Class Period |
| 530163736 | No Eligible Transactions in Class Period |
| 530163739 | No Recognized Claim |
| 530163740 | No Eligible Transactions in Class Period |
| 530163743 | No Recognized Claim |
| 530163744 | No Recognized Claim |
| 530163745 | No Recognized Claim |
| 530163747 | No Recognized Claim |
| 530163748 | No Recognized Claim |
| 530163749 | No Recognized Claim |
| 530163751 | No Eligible Transactions in Class Period |
| 530163752 | No Recognized Claim |
| 530163753 | No Recognized Claim |
| 530163754 | No Recognized Claim |
| 530163755 | No Recognized Claim |
| 530163756 | No Eligible Transactions in Class Period |
| 530163759 | No Eligible Transactions in Class Period |
| 530163760 | No Recognized Claim |
| 530163762 | No Eligible Transactions in Class Period |
| 530163763 | No Eligible Transactions in Class Period |
| 530163764 | No Eligible Transactions in Class Period |
| 530163765 | No Eligible Transactions in Class Period |
| 530163772 | No Eligible Transactions in Class Period |
| 530163773 | No Recognized Claim |
| 530163777 | No Recognized Claim |
| 530163778 | No Recognized Claim |
| 530163780 | No Eligible Transactions in Class Period |
| 530163782 | No Eligible Transactions in Class Period |
| 530163785 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294196 | No Eligible Transactions in Class Period |
| 530294197 | No Recognized Claim |
| 530294198 | No Eligible Transactions in Class Period |
| 530294207 | No Eligible Transactions in Class Period |
| 530294208 | No Eligible Transactions in Class Period |
| 530294209 | No Recognized Claim |
| 530294210 | No Recognized Claim |
| 530294211 | No Recognized Claim |
| 530294212 | No Recognized Claim |
| 530294213 | No Recognized Claim |
| 530294214 | No Eligible Transactions in Class Period |
| 530294215 | No Eligible Transactions in Class Period |
| 530294216 | No Eligible Transactions in Class Period |
| 530294217 | No Eligible Transactions in Class Period |
| 530294218 | No Recognized Claim |
| 530294233 | No Recognized Claim |
| 530294235 | No Eligible Transactions in Class Period |
| 530294237 | No Eligible Transactions in Class Period |
| 530294238 | No Eligible Transactions in Class Period |
| 530294239 | No Eligible Transactions in Class Period |
| 530294240 | No Eligible Transactions in Class Period |
| 530294241 | No Eligible Transactions in Class Period |
| 530294242 | No Eligible Transactions in Class Period |
| 530294243 | No Eligible Transactions in Class Period |
| 530294244 | No Eligible Transactions in Class Period |
| 530294245 | No Eligible Transactions in Class Period |
| 530294246 | No Eligible Transactions in Class Period |
| 530294249 | No Recognized Claim |
| 530294250 | No Eligible Transactions in Class Period |
| 530294251 | No Eligible Transactions in Class Period |
| 530294252 | No Eligible Transactions in Class Period |
| 530294253 | No Eligible Transactions in Class Period |
| 530294254 | No Eligible Transactions in Class Period |
| 530294255 | No Eligible Transactions in Class Period |
| 530294256 | No Recognized Claim |
| 530294257 | No Recognized Claim |
| 530294258 | No Recognized Claim |
| 530294260 | No Recognized Claim |
| 530294261 | No Eligible Transactions in Class Period |
| 530294262 | No Recognized Claim |
| 530294264 | No Eligible Transactions in Class Period |
| 530294265 | No Eligible Transactions in Class Period |
| 530294266 | No Eligible Transactions in Class Period |
| 530294269 | No Recognized Claim |
| 530294274 | No Recognized Claim |
| 530294275 | No Recognized Claim |
| 530294276 | No Recognized Claim |
| 530294277 | No Eligible Transactions in Class Period |
| 530294279 | No Eligible Transactions in Class Period |
| 530294280 | No Recognized Claim |
| 530294281 | No Eligible Transactions in Class Period |
| 530294282 | No Eligible Transactions in Class Period |
| 530294283 | No Eligible Transactions in Class Period |
| 530294284 | No Recognized Claim |
| 530294285 | No Recognized Claim |
| 530294287 | No Recognized Claim |
| 530294288 | No Recognized Claim |
| 530294289 | No Recognized Claim |
| 530294290 | No Recognized Claim |
| 530294291 | No Recognized Claim |
| 530294292 | No Recognized Claim |
| 530294293 | No Recognized Claim |
| 530294296 | No Recognized Claim |
| 530294297 | No Recognized Claim |
| 530294298 | No Eligible Transactions in Class Period |
| 530294299 | No Eligible Transactions in Class Period |
| 530294300 | No Eligible Transactions in Class Period |
| 530294301 | No Recognized Claim |
| 530294302 | No Recognized Claim |
| 530294303 | No Recognized Claim |
| 530294304 | No Recognized Claim |
| 530294305 | No Eligible Transactions in Class Period |
| 530294306 | No Recognized Claim |
| 530294307 | No Recognized Claim |
| 530294308 | No Eligible Transactions in Class Period |
| 530294309 | No Eligible Transactions in Class Period |
| 530294310 | No Recognized Claim |
| 530294312 | No Recognized Claim |
| 530294314 | No Recognized Claim |
| 530294318 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038629 | No Eligible Transactions in Class Period |
| 530038630 | No Eligible Transactions in Class Period |
| 530038631 | No Eligible Transactions in Class Period |
| 530038632 | No Eligible Transactions in Class Period |
| 530038633 | No Eligible Transactions in Class Period |
| 530038634 | No Eligible Transactions in Class Period |
| 530038635 | No Eligible Transactions in Class Period |
| 530038637 | No Recognized Claim |
| 530038638 | No Recognized Claim |
| 530038639 | No Eligible Transactions in Class Period |
| 530038640 | No Eligible Transactions in Class Period |
| 530038641 | No Eligible Transactions in Class Period |
| 530038642 | No Eligible Transactions in Class Period |
| 530038643 | No Eligible Transactions in Class Period |
| 530038644 | No Eligible Transactions in Class Period |
| 530038645 | No Eligible Transactions in Class Period |
| 530038646 | No Eligible Transactions in Class Period |
| 530038647 | No Eligible Transactions in Class Period |
| 530038648 | No Eligible Transactions in Class Period |
| 530038651 | No Eligible Transactions in Class Period |
| 530038652 | No Recognized Claim |
| 530038653 | No Recognized Claim |
| 530038654 | No Eligible Transactions in Class Period |
| 530038655 | No Eligible Transactions in Class Period |
| 530038656 | No Eligible Transactions in Class Period |
| 530038657 | No Eligible Transactions in Class Period |
| 530038659 | No Eligible Transactions in Class Period |
| 530038660 | No Eligible Transactions in Class Period |
| 530038662 | No Eligible Transactions in Class Period |
| 530038663 | No Recognized Claim |
| 530038664 | No Eligible Transactions in Class Period |
| 530038665 | No Eligible Transactions in Class Period |
| 530038666 | No Eligible Transactions in Class Period |
| 530038667 | No Recognized Claim |
| 530038669 | No Eligible Transactions in Class Period |
| 530038670 | No Recognized Claim |
| 530038671 | No Eligible Transactions in Class Period |
| 530038672 | No Eligible Transactions in Class Period |
| 530038673 | No Eligible Transactions in Class Period |
| 530038675 | No Eligible Transactions in Class Period |
| 530038676 | No Recognized Claim |
| 530038677 | No Recognized Claim |
| 530038678 | No Eligible Transactions in Class Period |
| 530038679 | No Recognized Claim |
| 530038680 | No Recognized Claim |
| 530038681 | No Eligible Transactions in Class Period |
| 530038682 | No Eligible Transactions in Class Period |
| 530038683 | No Eligible Transactions in Class Period |
| 530038684 | No Recognized Claim |
| 530038685 | No Recognized Claim |
| 530038686 | No Eligible Transactions in Class Period |
| 530038687 | No Eligible Transactions in Class Period |
| 530038690 | No Recognized Claim |
| 530038691 | No Recognized Claim |
| 530038692 | No Eligible Transactions in Class Period |
| 530038694 | No Recognized Claim |
| 530038695 | No Recognized Claim |
| 530038696 | No Recognized Claim |
| 530038697 | No Recognized Claim |
| 530038698 | No Recognized Claim |
| 530038699 | No Recognized Claim |
| 530038700 | No Recognized Claim |
| 530038701 | No Recognized Claim |
| 530038702 | No Recognized Claim |
| 530038703 | No Recognized Claim |
| 530038704 | No Recognized Claim |
| 530038705 | No Recognized Claim |
| 530038706 | No Recognized Claim |
| 530038707 | No Recognized Claim |
| 530038708 | No Recognized Claim |
| 530038709 | No Recognized Claim |
| 530038710 | No Recognized Claim |
| 530038711 | No Recognized Claim |
| 530038712 | No Recognized Claim |
| 530038713 | No Recognized Claim |
| 530038714 | No Recognized Claim |
| 530038715 | No Recognized Claim |
| 530038716 | No Recognized Claim |
| 530038717 | No Recognized Claim |
| 530038718 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163786 | No Eligible Transactions in Class Period |
| 530163790 | No Recognized Claim |
| 530163792 | No Recognized Claim |
| 530163793 | No Recognized Claim |
| 530163794 | No Recognized Claim |
| 530163796 | No Recognized Claim |
| 530163804 | No Eligible Transactions in Class Period |
| 530163805 | No Eligible Transactions in Class Period |
| 530163806 | No Eligible Transactions in Class Period |
| 530163807 | No Eligible Transactions in Class Period |
| 530163808 | No Recognized Claim |
| 530163809 | No Eligible Transactions in Class Period |
| 530163812 | No Eligible Transactions in Class Period |
| 530163815 | No Recognized Claim |
| 530163818 | No Eligible Transactions in Class Period |
| 530163820 | No Recognized Claim |
| 530163821 | No Recognized Claim |
| 530163823 | No Eligible Transactions in Class Period |
| 530163824 | No Eligible Transactions in Class Period |
| 530163825 | No Eligible Transactions in Class Period |
| 530163826 | No Recognized Claim |
| 530163827 | No Eligible Transactions in Class Period |
| 530163829 | No Eligible Transactions in Class Period |
| 530163831 | No Recognized Claim |
| 530163833 | No Recognized Claim |
| 530163836 | No Eligible Transactions in Class Period |
| 530163837 | No Eligible Transactions in Class Period |
| 530163843 | No Eligible Transactions in Class Period |
| 530163844 | No Eligible Transactions in Class Period |
| 530163845 | No Eligible Transactions in Class Period |
| 530163846 | No Eligible Transactions in Class Period |
| 530163847 | No Eligible Transactions in Class Period |
| 530163850 | No Eligible Transactions in Class Period |
| 530163856 | No Eligible Transactions in Class Period |
| 530163858 | No Recognized Claim |
| 530163860 | No Recognized Claim |
| 530163862 | No Recognized Claim |
| 530163869 | No Eligible Transactions in Class Period |
| 530163870 | No Recognized Claim |
| 530163873 | No Recognized Claim |
| 530163879 | No Recognized Claim |
| 530163887 | No Eligible Transactions in Class Period |
| 530163888 | No Recognized Claim |
| 530163890 | No Eligible Transactions in Class Period |
| 530163891 | No Recognized Claim |
| 530163892 | No Recognized Claim |
| 530163893 | No Recognized Claim |
| 530163894 | No Eligible Transactions in Class Period |
| 530163895 | No Eligible Transactions in Class Period |
| 530163897 | No Eligible Transactions in Class Period |
| 530163900 | No Recognized Claim |
| 530163901 | No Eligible Transactions in Class Period |
| 530163902 | No Recognized Claim |
| 530163903 | No Recognized Claim |
| 530163904 | No Recognized Claim |
| 530163905 | No Recognized Claim |
| 530163906 | No Eligible Transactions in Class Period |
| 530163909 | No Eligible Transactions in Class Period |
| 530163910 | No Recognized Claim |
| 530163912 | No Eligible Transactions in Class Period |
| 530163914 | No Eligible Transactions in Class Period |
| 530163915 | No Eligible Transactions in Class Period |
| 530163916 | No Eligible Transactions in Class Period |
| 530163917 | No Eligible Transactions in Class Period |
| 530163919 | No Recognized Claim |
| 530163920 | No Eligible Transactions in Class Period |
| 530163921 | No Eligible Transactions in Class Period |
| 530163922 | No Eligible Transactions in Class Period |
| 530163925 | No Recognized Claim |
| 530163927 | No Eligible Transactions in Class Period |
| 530163928 | No Eligible Transactions in Class Period |
| 530163929 | No Eligible Transactions in Class Period |
| 530163930 | No Recognized Claim |
| 530163931 | No Recognized Claim |
| 530163934 | No Recognized Claim |
| 530163935 | No Recognized Claim |
| 530163940 | No Eligible Transactions in Class Period |
| 530163942 | No Eligible Transactions in Class Period |
| 530163947 | No Eligible Transactions in Class Period |
| 530163948 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294319 | No Recognized Claim |
| 530294320 | No Recognized Claim |
| 530294321 | No Recognized Claim |
| 530294322 | No Eligible Transactions in Class Period |
| 530294328 | No Recognized Claim |
| 530294329 | No Recognized Claim |
| 530294330 | No Eligible Transactions in Class Period |
| 530294331 | No Recognized Claim |
| 530294332 | No Recognized Claim |
| 530294333 | No Recognized Claim |
| 530294334 | No Recognized Claim |
| 530294335 | No Recognized Claim |
| 530294336 | No Recognized Claim |
| 530294337 | No Recognized Claim |
| 530294338 | No Eligible Transactions in Class Period |
| 530294339 | No Recognized Claim |
| 530294340 | No Eligible Transactions in Class Period |
| 530294341 | No Eligible Transactions in Class Period |
| 530294342 | No Eligible Transactions in Class Period |
| 530294343 | No Eligible Transactions in Class Period |
| 530294344 | No Eligible Transactions in Class Period |
| 530294345 | No Eligible Transactions in Class Period |
| 530294346 | No Eligible Transactions in Class Period |
| 530294347 | No Eligible Transactions in Class Period |
| 530294348 | No Eligible Transactions in Class Period |
| 530294349 | No Eligible Transactions in Class Period |
| 530294350 | No Eligible Transactions in Class Period |
| 530294352 | No Eligible Transactions in Class Period |
| 530294353 | No Eligible Transactions in Class Period |
| 530294356 | No Recognized Claim |
| 530294361 | No Recognized Claim |
| 530294362 | No Recognized Claim |
| 530294363 | No Recognized Claim |
| 530294365 | No Eligible Transactions in Class Period |
| 530294367 | No Eligible Transactions in Class Period |
| 530294368 | No Eligible Transactions in Class Period |
| 530294370 | No Recognized Claim |
| 530294378 | No Eligible Transactions in Class Period |
| 530294385 | No Eligible Transactions in Class Period |
| 530294386 | No Eligible Transactions in Class Period |
| 530294387 | No Eligible Transactions in Class Period |
| 530294389 | No Eligible Transactions in Class Period |
| 530294390 | No Eligible Transactions in Class Period |
| 530294393 | No Recognized Claim |
| 530294395 | No Eligible Transactions in Class Period |
| 530294396 | No Recognized Claim |
| 530294397 | No Recognized Claim |
| 530294398 | No Recognized Claim |
| 530294399 | No Eligible Transactions in Class Period |
| 530294401 | No Eligible Transactions in Class Period |
| 530294402 | No Eligible Transactions in Class Period |
| 530294408 | No Recognized Claim |
| 530294409 | No Recognized Claim |
| 530294410 | No Recognized Claim |
| 530294411 | No Recognized Claim |
| 530294412 | No Recognized Claim |
| 530294413 | No Recognized Claim |
| 530294414 | No Recognized Claim |
| 530294415 | No Eligible Transactions in Class Period |
| 530294416 | No Eligible Transactions in Class Period |
| 530294417 | No Eligible Transactions in Class Period |
| 530294418 | No Eligible Transactions in Class Period |
| 530294419 | No Recognized Claim |
| 530294420 | No Recognized Claim |
| 530294421 | No Eligible Transactions in Class Period |
| 530294422 | No Recognized Claim |
| 530294423 | No Recognized Claim |
| 530294424 | No Recognized Claim |
| 530294425 | No Recognized Claim |
| 530294429 | No Recognized Claim |
| 530294432 | No Recognized Claim |
| 530294434 | No Recognized Claim |
| 530294438 | No Eligible Transactions in Class Period |
| 530294439 | No Eligible Transactions in Class Period |
| 530294440 | No Eligible Transactions in Class Period |
| 530294441 | No Eligible Transactions in Class Period |
| 530294442 | No Eligible Transactions in Class Period |
| 530294443 | No Eligible Transactions in Class Period |
| 530294444 | No Recognized Claim |
| 530294445 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038719 | No Recognized Claim |
| 530038720 | No Recognized Claim |
| 530038721 | No Recognized Claim |
| 530038722 | No Recognized Claim |
| 530038723 | No Recognized Claim |
| 530038724 | No Recognized Claim |
| 530038725 | No Recognized Claim |
| 530038726 | No Recognized Claim |
| 530038727 | No Recognized Claim |
| 530038728 | No Recognized Claim |
| 530038729 | No Eligible Transactions in Class Period |
| 530038730 | No Eligible Transactions in Class Period |
| 530038732 | No Recognized Claim |
| 530038735 | No Recognized Claim |
| 530038743 | No Eligible Transactions in Class Period |
| 530038744 | No Recognized Claim |
| 530038745 | No Recognized Claim |
| 530038749 | No Eligible Transactions in Class Period |
| 530038750 | No Eligible Transactions in Class Period |
| 530038751 | No Eligible Transactions in Class Period |
| 530038752 | No Eligible Transactions in Class Period |
| 530038753 | No Eligible Transactions in Class Period |
| 530038754 | No Recognized Claim |
| 530038755 | No Recognized Claim |
| 530038756 | No Recognized Claim |
| 530038757 | No Eligible Transactions in Class Period |
| 530038758 | No Eligible Transactions in Class Period |
| 530038759 | No Recognized Claim |
| 530038760 | No Eligible Transactions in Class Period |
| 530038761 | No Eligible Transactions in Class Period |
| 530038763 | No Eligible Transactions in Class Period |
| 530038765 | No Eligible Transactions in Class Period |
| 530038766 | No Recognized Claim |
| 530038767 | No Eligible Transactions in Class Period |
| 530038769 | No Eligible Transactions in Class Period |
| 530038770 | No Eligible Transactions in Class Period |
| 530038771 | No Recognized Claim |
| 530038772 | No Recognized Claim |
| 530038773 | No Eligible Transactions in Class Period |
| 530038774 | No Eligible Transactions in Class Period |
| 530038777 | No Eligible Transactions in Class Period |
| 530038778 | No Eligible Transactions in Class Period |
| 530038779 | No Eligible Transactions in Class Period |
| 530038780 | No Eligible Transactions in Class Period |
| 530038782 | No Eligible Transactions in Class Period |
| 530038786 | No Eligible Transactions in Class Period |
| 530038787 | No Eligible Transactions in Class Period |
| 530038788 | No Eligible Transactions in Class Period |
| 530038789 | No Eligible Transactions in Class Period |
| 530038790 | No Eligible Transactions in Class Period |
| 530038792 | No Eligible Transactions in Class Period |
| 530038794 | No Recognized Claim |
| 530038795 | No Recognized Claim |
| 530038797 | No Recognized Claim |
| 530038798 | No Recognized Claim |
| 530038802 | Void or Withdrawn |
| 530038803 | Void or Withdrawn |
| 530038806 | No Recognized Claim |
| 530038807 | No Recognized Claim |
| 530038808 | No Recognized Claim |
| 530038810 | No Recognized Claim |
| 530038811 | No Recognized Claim |
| 530038812 | No Recognized Claim |
| 530038813 | No Recognized Claim |
| 530038814 | No Recognized Claim |
| 530038815 | No Recognized Claim |
| 530038817 | No Recognized Claim |
| 530038821 | No Recognized Claim |
| 530038822 | No Recognized Claim |
| 530038823 | No Recognized Claim |
| 530038824 | No Recognized Claim |
| 530038825 | No Recognized Claim |
| 530038828 | No Recognized Claim |
| 530038829 | No Eligible Transactions in Class Period |
| 530038830 | No Recognized Claim |
| 530038833 | No Recognized Claim |
| 530038834 | No Recognized Claim |
| 530038837 | No Recognized Claim |
| 530038838 | No Recognized Claim |
| 530038840 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530163953 | No Eligible Transactions in Class Period |
| 530163956 | No Recognized Claim |
| 530163958 | No Eligible Transactions in Class Period |
| 530163962 | No Eligible Transactions in Class Period |
| 530163966 | No Eligible Transactions in Class Period |
| 530163967 | No Eligible Transactions in Class Period |
| 530163969 | No Recognized Claim |
| 530163970 | No Eligible Transactions in Class Period |
| 530163973 | No Eligible Transactions in Class Period |
| 530163975 | No Eligible Transactions in Class Period |
| 530163976 | No Recognized Claim |
| 530163981 | No Eligible Transactions in Class Period |
| 530163984 | No Eligible Transactions in Class Period |
| 530163985 | No Eligible Transactions in Class Period |
| 530163991 | No Recognized Claim |
| 530163992 | No Recognized Claim |
| 530163994 | No Recognized Claim |
| 530163995 | No Recognized Claim |
| 530163996 | No Recognized Claim |
| 530163997 | No Recognized Claim |
| 530163999 | No Eligible Transactions in Class Period |
| 530164000 | No Recognized Claim |
| 530164002 | No Eligible Transactions in Class Period |
| 530164004 | No Recognized Claim |
| 530164005 | No Recognized Claim |
| 530164006 | No Recognized Claim |
| 530164009 | No Recognized Claim |
| 530164013 | No Eligible Transactions in Class Period |
| 530164015 | No Recognized Claim |
| 530164016 | No Recognized Claim |
| 530164017 | No Eligible Transactions in Class Period |
| 530164018 | No Eligible Transactions in Class Period |
| 530164019 | No Recognized Claim |
| 530164021 | No Eligible Transactions in Class Period |
| 530164023 | No Recognized Claim |
| 530164026 | No Eligible Transactions in Class Period |
| 530164027 | No Eligible Transactions in Class Period |
| 530164028 | No Recognized Claim |
| 530164029 | No Eligible Transactions in Class Period |
| 530164030 | No Eligible Transactions in Class Period |
| 530164031 | No Eligible Transactions in Class Period |
| 530164033 | No Recognized Claim |
| 530164034 | No Eligible Transactions in Class Period |
| 530164035 | No Recognized Claim |
| 530164037 | No Eligible Transactions in Class Period |
| 530164039 | No Recognized Claim |
| 530164040 | No Recognized Claim |
| 530164043 | No Eligible Transactions in Class Period |
| 530164045 | No Recognized Claim |
| 530164046 | No Recognized Claim |
| 530164047 | No Recognized Claim |
| 530164048 | No Recognized Claim |
| 530164063 | No Eligible Transactions in Class Period |
| 530164066 | No Eligible Transactions in Class Period |
| 530164068 | No Recognized Claim |
| 530164071 | No Recognized Claim |
| 530164072 | No Recognized Claim |
| 530164076 | No Recognized Claim |
| 530164077 | No Recognized Claim |
| 530164078 | No Recognized Claim |
| 530164079 | No Recognized Claim |
| 530164081 | No Eligible Transactions in Class Period |
| 530164083 | No Recognized Claim |
| 530164092 | No Recognized Claim |
| 530164094 | No Recognized Claim |
| 530164098 | No Recognized Claim |
| 530164099 | No Eligible Transactions in Class Period |
| 530164100 | No Recognized Claim |
| 530164102 | No Recognized Claim |
| 530164103 | No Eligible Transactions in Class Period |
| 530164104 | No Eligible Transactions in Class Period |
| 530164105 | No Recognized Claim |
| 530164106 | No Eligible Transactions in Class Period |
| 530164108 | No Recognized Claim |
| 530164109 | No Recognized Claim |
| 530164110 | No Recognized Claim |
| 530164113 | No Recognized Claim |
| 530164114 | No Recognized Claim |
| 530164116 | No Recognized Claim |
| 530164117 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294446 | No Recognized Claim |
| 530294448 | No Eligible Transactions in Class Period |
| 530294449 | No Eligible Transactions in Class Period |
| 530294458 | No Eligible Transactions in Class Period |
| 530294459 | No Eligible Transactions in Class Period |
| 530294460 | No Eligible Transactions in Class Period |
| 530294461 | No Eligible Transactions in Class Period |
| 530294462 | No Recognized Claim |
| 530294464 | No Recognized Claim |
| 530294465 | No Recognized Claim |
| 530294466 | No Recognized Claim |
| 530294468 | No Eligible Transactions in Class Period |
| 530294469 | No Recognized Claim |
| 530294471 | No Eligible Transactions in Class Period |
| 530294474 | No Eligible Transactions in Class Period |
| 530294475 | No Recognized Claim |
| 530294476 | No Recognized Claim |
| 530294477 | No Recognized Claim |
| 530294478 | No Recognized Claim |
| 530294479 | No Recognized Claim |
| 530294480 | No Recognized Claim |
| 530294481 | No Recognized Claim |
| 530294482 | No Recognized Claim |
| 530294483 | No Recognized Claim |
| 530294484 | No Recognized Claim |
| 530294485 | No Eligible Transactions in Class Period |
| 530294486 | No Eligible Transactions in Class Period |
| 530294488 | No Eligible Transactions in Class Period |
| 530294492 | No Eligible Transactions in Class Period |
| 530294494 | No Recognized Claim |
| 530294495 | No Eligible Transactions in Class Period |
| 530294496 | No Recognized Claim |
| 530294497 | No Eligible Transactions in Class Period |
| 530294498 | No Recognized Claim |
| 530294500 | No Recognized Claim |
| 530294502 | No Eligible Transactions in Class Period |
| 530294503 | No Eligible Transactions in Class Period |
| 530294504 | No Eligible Transactions in Class Period |
| 530294505 | No Eligible Transactions in Class Period |
| 530294506 | No Eligible Transactions in Class Period |
| 530294507 | No Recognized Claim |
| 530294509 | No Recognized Claim |
| 530294510 | No Eligible Transactions in Class Period |
| 530294514 | No Recognized Claim |
| 530294517 | No Eligible Transactions in Class Period |
| 530294518 | No Recognized Claim |
| 530294521 | No Eligible Transactions in Class Period |
| 530294523 | No Eligible Transactions in Class Period |
| 530294524 | No Eligible Transactions in Class Period |
| 530294527 | No Recognized Claim |
| 530294533 | No Eligible Transactions in Class Period |
| 530294534 | No Recognized Claim |
| 530294535 | No Eligible Transactions in Class Period |
| 530294536 | No Eligible Transactions in Class Period |
| 530294551 | No Eligible Transactions in Class Period |
| 530294552 | No Recognized Claim |
| 530294553 | No Eligible Transactions in Class Period |
| 530294556 | No Recognized Claim |
| 530294557 | No Eligible Transactions in Class Period |
| 530294562 | No Recognized Claim |
| 530294564 | No Eligible Transactions in Class Period |
| 530294565 | No Recognized Claim |
| 530294567 | No Recognized Claim |
| 530294568 | No Eligible Transactions in Class Period |
| 530294569 | No Eligible Transactions in Class Period |
| 530294570 | No Eligible Transactions in Class Period |
| 530294571 | No Recognized Claim |
| 530294575 | No Recognized Claim |
| 530294576 | No Eligible Transactions in Class Period |
| 530294577 | No Eligible Transactions in Class Period |
| 530294578 | No Eligible Transactions in Class Period |
| 530294579 | No Eligible Transactions in Class Period |
| 530294580 | No Eligible Transactions in Class Period |
| 530294581 | No Eligible Transactions in Class Period |
| 530294582 | No Eligible Transactions in Class Period |
| 530294583 | No Eligible Transactions in Class Period |
| 530294584 | No Eligible Transactions in Class Period |
| 530294591 | No Eligible Transactions in Class Period |
| 530294592 | No Recognized Claim |
| 530294593 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038841 | Void or Withdrawn |
| 530038842 | Void or Withdrawn |
| 530038843 | Void or Withdrawn |
| 530038844 | No Recognized Claim |
| 530038845 | No Recognized Claim |
| 530038847 | Void or Withdrawn |
| 530038848 | Void or Withdrawn |
| 530038849 | Void or Withdrawn |
| 530038850 | No Recognized Claim |
| 530038852 | No Recognized Claim |
| 530038854 | No Recognized Claim |
| 530038855 | No Recognized Claim |
| 530038856 | No Recognized Claim |
| 530038858 | No Recognized Claim |
| 530038859 | No Recognized Claim |
| 530038860 | No Eligible Transactions in Class Period |
| 530038861 | No Recognized Claim |
| 530038862 | No Recognized Claim |
| 530038863 | No Recognized Claim |
| 530038864 | No Recognized Claim |
| 530038865 | No Recognized Claim |
| 530038866 | No Recognized Claim |
| 530038869 | No Recognized Claim |
| 530038870 | No Recognized Claim |
| 530038871 | No Recognized Claim |
| 530038872 | No Recognized Claim |
| 530038873 | No Recognized Claim |
| 530038877 | No Recognized Claim |
| 530038879 | No Recognized Claim |
| 530038882 | No Recognized Claim |
| 530038883 | No Recognized Claim |
| 530038884 | Void or Withdrawn |
| 530038885 | No Recognized Claim |
| 530038886 | No Recognized Claim |
| 530038887 | No Recognized Claim |
| 530038888 | No Recognized Claim |
| 530038889 | No Recognized Claim |
| 530038890 | No Recognized Claim |
| 530038891 | No Recognized Claim |
| 530038892 | No Recognized Claim |
| 530038893 | No Recognized Claim |
| 530038894 | No Recognized Claim |
| 530038895 | No Recognized Claim |
| 530038896 | No Recognized Claim |
| 530038897 | No Recognized Claim |
| 530038898 | No Recognized Claim |
| 530038899 | No Eligible Transactions in Class Period |
| 530038900 | No Eligible Transactions in Class Period |
| 530038901 | No Eligible Transactions in Class Period |
| 530038907 | No Recognized Claim |
| 530038909 | No Recognized Claim |
| 530038910 | No Recognized Claim |
| 530038911 | No Recognized Claim |
| 530038912 | No Recognized Claim |
| 530038916 | No Recognized Claim |
| 530038917 | No Recognized Claim |
| 530038918 | No Recognized Claim |
| 530038920 | No Recognized Claim |
| 530038921 | No Recognized Claim |
| 530038922 | No Recognized Claim |
| 530038923 | No Eligible Transactions in Class Period |
| 530038924 | No Recognized Claim |
| 530038925 | No Recognized Claim |
| 530038926 | No Recognized Claim |
| 530038927 | No Recognized Claim |
| 530038928 | No Recognized Claim |
| 530038930 | No Recognized Claim |
| 530038932 | No Recognized Claim |
| 530038933 | No Recognized Claim |
| 530038937 | No Eligible Transactions in Class Period |
| 530038938 | No Recognized Claim |
| 530038939 | No Eligible Transactions in Class Period |
| 530038940 | No Eligible Transactions in Class Period |
| 530038941 | No Eligible Transactions in Class Period |
| 530038944 | No Recognized Claim |
| 530038945 | Void or Withdrawn |
| 530038946 | No Recognized Claim |
| 530038947 | No Recognized Claim |
| 530038949 | No Eligible Transactions in Class Period |
| 530038950 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164119 | No Recognized Claim |
| 530164120 | No Eligible Transactions in Class Period |
| 530164122 | No Recognized Claim |
| 530164123 | No Recognized Claim |
| 530164125 | No Recognized Claim |
| 530164126 | No Eligible Transactions in Class Period |
| 530164128 | No Recognized Claim |
| 530164131 | No Eligible Transactions in Class Period |
| 530164134 | No Eligible Transactions in Class Period |
| 530164136 | No Eligible Transactions in Class Period |
| 530164138 | No Eligible Transactions in Class Period |
| 530164140 | No Recognized Claim |
| 530164142 | No Eligible Transactions in Class Period |
| 530164144 | No Eligible Transactions in Class Period |
| 530164149 | No Recognized Claim |
| 530164153 | No Eligible Transactions in Class Period |
| 530164154 | No Eligible Transactions in Class Period |
| 530164155 | No Recognized Claim |
| 530164156 | No Recognized Claim |
| 530164158 | No Recognized Claim |
| 530164159 | No Eligible Transactions in Class Period |
| 530164163 | No Recognized Claim |
| 530164165 | No Recognized Claim |
| 530164166 | No Recognized Claim |
| 530164167 | No Eligible Transactions in Class Period |
| 530164169 | No Recognized Claim |
| 530164170 | No Recognized Claim |
| 530164172 | No Recognized Claim |
| 530164173 | No Recognized Claim |
| 530164175 | No Recognized Claim |
| 530164180 | No Recognized Claim |
| 530164183 | No Recognized Claim |
| 530164184 | No Recognized Claim |
| 530164186 | No Recognized Claim |
| 530164187 | No Recognized Claim |
| 530164189 | No Recognized Claim |
| 530164190 | No Recognized Claim |
| 530164191 | No Recognized Claim |
| 530164192 | No Recognized Claim |
| 530164199 | No Eligible Transactions in Class Period |
| 530164200 | No Eligible Transactions in Class Period |
| 530164201 | No Eligible Transactions in Class Period |
| 530164202 | No Eligible Transactions in Class Period |
| 530164205 | No Eligible Transactions in Class Period |
| 530164207 | No Eligible Transactions in Class Period |
| 530164208 | No Eligible Transactions in Class Period |
| 530164209 | No Eligible Transactions in Class Period |
| 530164210 | No Eligible Transactions in Class Period |
| 530164211 | No Eligible Transactions in Class Period |
| 530164213 | No Recognized Claim |
| 530164216 | No Eligible Transactions in Class Period |
| 530164217 | No Eligible Transactions in Class Period |
| 530164218 | No Recognized Claim |
| 530164220 | No Recognized Claim |
| 530164224 | No Eligible Transactions in Class Period |
| 530164225 | No Eligible Transactions in Class Period |
| 530164226 | No Eligible Transactions in Class Period |
| 530164227 | No Eligible Transactions in Class Period |
| 530164228 | No Eligible Transactions in Class Period |
| 530164229 | No Recognized Claim |
| 530164230 | No Eligible Transactions in Class Period |
| 530164231 | No Eligible Transactions in Class Period |
| 530164232 | No Recognized Claim |
| 530164233 | No Recognized Claim |
| 530164234 | No Eligible Transactions in Class Period |
| 530164235 | No Recognized Claim |
| 530164237 | No Recognized Claim |
| 530164240 | No Eligible Transactions in Class Period |
| 530164241 | No Eligible Transactions in Class Period |
| 530164243 | No Recognized Claim |
| 530164244 | No Recognized Claim |
| 530164245 | No Eligible Transactions in Class Period |
| 530164246 | No Recognized Claim |
| 530164247 | No Eligible Transactions in Class Period |
| 530164248 | No Eligible Transactions in Class Period |
| 530164249 | No Eligible Transactions in Class Period |
| 530164252 | No Recognized Claim |
| 530164253 | No Recognized Claim |
| 530164257 | No Eligible Transactions in Class Period |
| 530164258 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294599 | No Eligible Transactions in Class Period |
| 530294603 | No Recognized Claim |
| 530294606 | No Eligible Transactions in Class Period |
| 530294607 | No Recognized Claim |
| 530294608 | No Eligible Transactions in Class Period |
| 530294609 | No Eligible Transactions in Class Period |
| 530294610 | No Eligible Transactions in Class Period |
| 530294611 | No Recognized Claim |
| 530294612 | No Eligible Transactions in Class Period |
| 530294614 | No Recognized Claim |
| 530294615 | No Recognized Claim |
| 530294616 | No Eligible Transactions in Class Period |
| 530294617 | No Eligible Transactions in Class Period |
| 530294621 | No Eligible Transactions in Class Period |
| 530294622 | No Recognized Claim |
| 530294623 | No Eligible Transactions in Class Period |
| 530294624 | No Eligible Transactions in Class Period |
| 530294625 | No Recognized Claim |
| 530294626 | No Recognized Claim |
| 530294627 | No Eligible Transactions in Class Period |
| 530294628 | No Eligible Transactions in Class Period |
| 530294629 | No Recognized Claim |
| 530294631 | No Recognized Claim |
| 530294632 | No Recognized Claim |
| 530294633 | No Recognized Claim |
| 530294635 | No Recognized Claim |
| 530294637 | No Eligible Transactions in Class Period |
| 530294639 | No Recognized Claim |
| 530294640 | No Eligible Transactions in Class Period |
| 530294642 | No Recognized Claim |
| 530294644 | No Eligible Transactions in Class Period |
| 530294645 | No Eligible Transactions in Class Period |
| 530294646 | No Eligible Transactions in Class Period |
| 530294647 | No Eligible Transactions in Class Period |
| 530294648 | No Eligible Transactions in Class Period |
| 530294649 | No Eligible Transactions in Class Period |
| 530294650 | No Eligible Transactions in Class Period |
| 530294652 | No Eligible Transactions in Class Period |
| 530294653 | No Eligible Transactions in Class Period |
| 530294654 | No Eligible Transactions in Class Period |
| 530294655 | No Eligible Transactions in Class Period |
| 530294656 | No Eligible Transactions in Class Period |
| 530294657 | No Eligible Transactions in Class Period |
| 530294658 | No Eligible Transactions in Class Period |
| 530294659 | No Eligible Transactions in Class Period |
| 530294660 | No Eligible Transactions in Class Period |
| 530294662 | No Eligible Transactions in Class Period |
| 530294663 | No Eligible Transactions in Class Period |
| 530294664 | No Recognized Claim |
| 530294674 | No Recognized Claim |
| 530294675 | No Eligible Transactions in Class Period |
| 530294676 | No Eligible Transactions in Class Period |
| 530294678 | No Eligible Transactions in Class Period |
| 530294680 | No Recognized Claim |
| 530294682 | No Eligible Transactions in Class Period |
| 530294683 | No Eligible Transactions in Class Period |
| 530294684 | No Recognized Claim |
| 530294686 | No Eligible Transactions in Class Period |
| 530294687 | No Eligible Transactions in Class Period |
| 530294688 | No Recognized Claim |
| 530294693 | No Recognized Claim |
| 530294694 | No Eligible Transactions in Class Period |
| 530294696 | No Recognized Claim |
| 530294697 | No Recognized Claim |
| 530294698 | No Recognized Claim |
| 530294699 | No Recognized Claim |
| 530294700 | No Eligible Transactions in Class Period |
| 530294701 | No Recognized Claim |
| 530294704 | No Eligible Transactions in Class Period |
| 530294705 | No Recognized Claim |
| 530294707 | No Eligible Transactions in Class Period |
| 530294708 | No Recognized Claim |
| 530294709 | No Recognized Claim |
| 530294711 | No Eligible Transactions in Class Period |
| 530294713 | No Recognized Claim |
| 530294716 | No Recognized Claim |
| 530294717 | No Eligible Transactions in Class Period |
| 530294718 | No Eligible Transactions in Class Period |
| 530294719 | No Eligible Transactions in Class Period |
| 530294720 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530038951 | No Recognized Claim |
| 530038952 | No Recognized Claim |
| 530038953 | No Recognized Claim |
| 530038954 | No Recognized Claim |
| 530038955 | No Recognized Claim |
| 530038956 | No Recognized Claim |
| 530038957 | No Recognized Claim |
| 530038959 | No Recognized Claim |
| 530038961 | No Recognized Claim |
| 530038962 | No Eligible Transactions in Class Period |
| 530038965 | No Eligible Transactions in Class Period |
| 530038966 | No Eligible Transactions in Class Period |
| 530038970 | No Eligible Transactions in Class Period |
| 530038972 | No Eligible Transactions in Class Period |
| 530038973 | No Eligible Transactions in Class Period |
| 530038975 | No Eligible Transactions in Class Period |
| 530038976 | No Eligible Transactions in Class Period |
| 530038978 | No Eligible Transactions in Class Period |
| 530038980 | No Eligible Transactions in Class Period |
| 530038982 | No Recognized Claim |
| 530038983 | No Recognized Claim |
| 530038984 | No Recognized Claim |
| 530038986 | No Eligible Transactions in Class Period |
| 530038987 | No Eligible Transactions in Class Period |
| 530038988 | No Eligible Transactions in Class Period |
| 530038989 | No Recognized Claim |
| 530038990 | No Recognized Claim |
| 530038993 | No Recognized Claim |
| 530038998 | No Recognized Claim |
| 530039000 | No Recognized Claim |
| 530039002 | No Eligible Transactions in Class Period |
| 530039005 | No Recognized Claim |
| 530039006 | No Recognized Claim |
| 530039009 | No Eligible Transactions in Class Period |
| 530039010 | No Eligible Transactions in Class Period |
| 530039012 | No Eligible Transactions in Class Period |
| 530039013 | No Eligible Transactions in Class Period |
| 530039014 | No Eligible Transactions in Class Period |
| 530039015 | No Eligible Transactions in Class Period |
| 530039019 | No Eligible Transactions in Class Period |
| 530039020 | No Eligible Transactions in Class Period |
| 530039024 | No Recognized Claim |
| 530039026 | No Recognized Claim |
| 530039027 | No Recognized Claim |
| 530039030 | No Eligible Transactions in Class Period |
| 530039031 | No Eligible Transactions in Class Period |
| 530039032 | No Recognized Claim |
| 530039033 | No Recognized Claim |
| 530039034 | No Eligible Transactions in Class Period |
| 530039037 | No Eligible Transactions in Class Period |
| 530039038 | No Eligible Transactions in Class Period |
| 530039040 | No Recognized Claim |
| 530039041 | No Eligible Transactions in Class Period |
| 530039043 | No Eligible Transactions in Class Period |
| 530039044 | No Eligible Transactions in Class Period |
| 530039045 | No Eligible Transactions in Class Period |
| 530039046 | No Recognized Claim |
| 530039047 | No Eligible Transactions in Class Period |
| 530039048 | No Recognized Claim |
| 530039049 | No Eligible Transactions in Class Period |
| 530039050 | No Eligible Transactions in Class Period |
| 530039051 | No Recognized Claim |
| 530039052 | No Recognized Claim |
| 530039054 | No Recognized Claim |
| 530039055 | No Recognized Claim |
| 530039056 | No Recognized Claim |
| 530039059 | No Eligible Transactions in Class Period |
| 530039060 | No Eligible Transactions in Class Period |
| 530039061 | No Recognized Claim |
| 530039065 | No Eligible Transactions in Class Period |
| 530039067 | No Eligible Transactions in Class Period |
| 530039070 | No Eligible Transactions in Class Period |
| 530039071 | No Eligible Transactions in Class Period |
| 530039072 | No Eligible Transactions in Class Period |
| 530039074 | No Eligible Transactions in Class Period |
| 530039075 | No Recognized Claim |
| 530039076 | No Eligible Transactions in Class Period |
| 530039077 | No Eligible Transactions in Class Period |
| 530039078 | No Eligible Transactions in Class Period |
| 530039079 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164259 | No Eligible Transactions in Class Period |
| 530164260 | No Eligible Transactions in Class Period |
| 530164261 | No Eligible Transactions in Class Period |
| 530164262 | No Eligible Transactions in Class Period |
| 530164264 | No Recognized Claim |
| 530164265 | No Eligible Transactions in Class Period |
| 530164266 | No Eligible Transactions in Class Period |
| 530164269 | No Recognized Claim |
| 530164272 | No Eligible Transactions in Class Period |
| 530164273 | No Eligible Transactions in Class Period |
| 530164275 | No Recognized Claim |
| 530164277 | No Eligible Transactions in Class Period |
| 530164278 | No Eligible Transactions in Class Period |
| 530164279 | No Eligible Transactions in Class Period |
| 530164280 | No Eligible Transactions in Class Period |
| 530164281 | No Eligible Transactions in Class Period |
| 530164282 | No Eligible Transactions in Class Period |
| 530164283 | No Eligible Transactions in Class Period |
| 530164284 | No Eligible Transactions in Class Period |
| 530164285 | No Recognized Claim |
| 530164286 | No Eligible Transactions in Class Period |
| 530164287 | No Eligible Transactions in Class Period |
| 530164288 | No Recognized Claim |
| 530164289 | No Eligible Transactions in Class Period |
| 530164290 | No Eligible Transactions in Class Period |
| 530164291 | No Recognized Claim |
| 530164293 | No Recognized Claim |
| 530164294 | No Recognized Claim |
| 530164295 | No Eligible Transactions in Class Period |
| 530164297 | No Eligible Transactions in Class Period |
| 530164298 | No Recognized Claim |
| 530164301 | No Recognized Claim |
| 530164302 | No Recognized Claim |
| 530164303 | No Recognized Claim |
| 530164304 | No Eligible Transactions in Class Period |
| 530164305 | No Eligible Transactions in Class Period |
| 530164306 | No Eligible Transactions in Class Period |
| 530164308 | No Recognized Claim |
| 530164309 | No Recognized Claim |
| 530164311 | No Recognized Claim |
| 530164314 | No Recognized Claim |
| 530164315 | No Eligible Transactions in Class Period |
| 530164316 | No Recognized Claim |
| 530164317 | No Recognized Claim |
| 530164318 | No Eligible Transactions in Class Period |
| 530164321 | No Recognized Claim |
| 530164324 | No Recognized Claim |
| 530164327 | No Recognized Claim |
| 530164328 | No Eligible Transactions in Class Period |
| 530164329 | No Eligible Transactions in Class Period |
| 530164332 | No Eligible Transactions in Class Period |
| 530164334 | No Recognized Claim |
| 530164335 | No Recognized Claim |
| 530164339 | No Eligible Transactions in Class Period |
| 530164340 | No Eligible Transactions in Class Period |
| 530164341 | No Recognized Claim |
| 530164342 | No Recognized Claim |
| 530164344 | No Eligible Transactions in Class Period |
| 530164345 | No Recognized Claim |
| 530164346 | No Recognized Claim |
| 530164348 | No Eligible Transactions in Class Period |
| 530164349 | No Eligible Transactions in Class Period |
| 530164350 | No Recognized Claim |
| 530164351 | No Eligible Transactions in Class Period |
| 530164352 | No Eligible Transactions in Class Period |
| 530164353 | No Eligible Transactions in Class Period |
| 530164355 | No Recognized Claim |
| 530164359 | No Recognized Claim |
| 530164362 | No Recognized Claim |
| 530164363 | No Recognized Claim |
| 530164364 | No Eligible Transactions in Class Period |
| 530164365 | No Eligible Transactions in Class Period |
| 530164366 | No Eligible Transactions in Class Period |
| 530164368 | No Eligible Transactions in Class Period |
| 530164369 | No Eligible Transactions in Class Period |
| 530164371 | No Recognized Claim |
| 530164373 | No Recognized Claim |
| 530164377 | No Recognized Claim |
| 530164378 | No Recognized Claim |
| 530164379 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294722 | No Eligible Transactions in Class Period |
| 530294723 | No Recognized Claim |
| 530294724 | No Eligible Transactions in Class Period |
| 530294734 | No Recognized Claim |
| 530294735 | No Eligible Transactions in Class Period |
| 530294737 | No Recognized Claim |
| 530294738 | No Eligible Transactions in Class Period |
| 530294739 | No Recognized Claim |
| 530294740 | No Eligible Transactions in Class Period |
| 530294741 | No Eligible Transactions in Class Period |
| 530294742 | No Recognized Claim |
| 530294743 | No Recognized Claim |
| 530294744 | No Recognized Claim |
| 530294745 | No Recognized Claim |
| 530294749 | No Eligible Transactions in Class Period |
| 530294751 | No Eligible Transactions in Class Period |
| 530294752 | No Recognized Claim |
| 530294753 | No Recognized Claim |
| 530294754 | No Recognized Claim |
| 530294755 | No Eligible Transactions in Class Period |
| 530294756 | No Eligible Transactions in Class Period |
| 530294757 | No Recognized Claim |
| 530294758 | No Recognized Claim |
| 530294759 | No Recognized Claim |
| 530294762 | No Eligible Transactions in Class Period |
| 530294764 | No Eligible Transactions in Class Period |
| 530294765 | No Eligible Transactions in Class Period |
| 530294766 | No Eligible Transactions in Class Period |
| 530294768 | No Recognized Claim |
| 530294769 | No Eligible Transactions in Class Period |
| 530294773 | No Recognized Claim |
| 530294774 | No Recognized Claim |
| 530294775 | No Recognized Claim |
| 530294776 | No Recognized Claim |
| 530294777 | No Recognized Claim |
| 530294778 | No Recognized Claim |
| 530294779 | No Eligible Transactions in Class Period |
| 530294781 | No Recognized Claim |
| 530294782 | No Eligible Transactions in Class Period |
| 530294784 | No Recognized Claim |
| 530294786 | No Eligible Transactions in Class Period |
| 530294787 | No Eligible Transactions in Class Period |
| 530294788 | No Eligible Transactions in Class Period |
| 530294789 | No Eligible Transactions in Class Period |
| 530294790 | No Eligible Transactions in Class Period |
| 530294792 | No Recognized Claim |
| 530294794 | No Eligible Transactions in Class Period |
| 530294796 | No Eligible Transactions in Class Period |
| 530294797 | No Eligible Transactions in Class Period |
| 530294799 | No Recognized Claim |
| 530294801 | No Recognized Claim |
| 530294803 | No Recognized Claim |
| 530294804 | No Recognized Claim |
| 530294805 | No Recognized Claim |
| 530294806 | No Eligible Transactions in Class Period |
| 530294807 | No Eligible Transactions in Class Period |
| 530294808 | No Eligible Transactions in Class Period |
| 530294810 | No Eligible Transactions in Class Period |
| 530294812 | No Eligible Transactions in Class Period |
| 530294813 | No Eligible Transactions in Class Period |
| 530294821 | No Recognized Claim |
| 530294822 | No Recognized Claim |
| 530294823 | No Recognized Claim |
| 530294824 | No Recognized Claim |
| 530294825 | No Recognized Claim |
| 530294826 | No Recognized Claim |
| 530294827 | No Recognized Claim |
| 530294828 | No Recognized Claim |
| 530294829 | No Recognized Claim |
| 530294830 | No Eligible Transactions in Class Period |
| 530294831 | No Recognized Claim |
| 530294832 | No Recognized Claim |
| 530294833 | No Eligible Transactions in Class Period |
| 530294834 | No Recognized Claim |
| 530294835 | No Eligible Transactions in Class Period |
| 530294837 | No Eligible Transactions in Class Period |
| 530294838 | No Eligible Transactions in Class Period |
| 530294840 | No Eligible Transactions in Class Period |
| 530294844 | No Eligible Transactions in Class Period |
| 530294848 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039080 | No Recognized Claim |
| 530039082 | No Eligible Transactions in Class Period |
| 530039083 | No Recognized Claim |
| 530039086 | No Eligible Transactions in Class Period |
| 530039088 | No Eligible Transactions in Class Period |
| 530039089 | No Recognized Claim |
| 530039090 | No Eligible Transactions in Class Period |
| 530039091 | No Eligible Transactions in Class Period |
| 530039092 | No Eligible Transactions in Class Period |
| 530039093 | No Eligible Transactions in Class Period |
| 530039094 | No Eligible Transactions in Class Period |
| 530039095 | No Eligible Transactions in Class Period |
| 530039096 | No Eligible Transactions in Class Period |
| 530039098 | No Recognized Claim |
| 530039099 | No Eligible Transactions in Class Period |
| 530039100 | No Eligible Transactions in Class Period |
| 530039102 | No Eligible Transactions in Class Period |
| 530039103 | No Eligible Transactions in Class Period |
| 530039104 | No Eligible Transactions in Class Period |
| 530039106 | No Eligible Transactions in Class Period |
| 530039111 | No Eligible Transactions in Class Period |
| 530039112 | No Eligible Transactions in Class Period |
| 530039113 | No Recognized Claim |
| 530039114 | No Eligible Transactions in Class Period |
| 530039115 | No Eligible Transactions in Class Period |
| 530039117 | No Eligible Transactions in Class Period |
| 530039118 | No Recognized Claim |
| 530039120 | No Recognized Claim |
| 530039121 | No Eligible Transactions in Class Period |
| 530039123 | No Recognized Claim |
| 530039129 | No Eligible Transactions in Class Period |
| 530039130 | No Recognized Claim |
| 530039132 | No Eligible Transactions in Class Period |
| 530039133 | No Recognized Claim |
| 530039136 | No Eligible Transactions in Class Period |
| 530039137 | No Eligible Transactions in Class Period |
| 530039138 | No Eligible Transactions in Class Period |
| 530039139 | No Eligible Transactions in Class Period |
| 530039141 | No Recognized Claim |
| 530039149 | No Recognized Claim |
| 530039152 | No Recognized Claim |
| 530039157 | No Eligible Transactions in Class Period |
| 530039158 | No Eligible Transactions in Class Period |
| 530039162 | No Recognized Claim |
| 530039163 | No Recognized Claim |
| 530039164 | No Eligible Transactions in Class Period |
| 530039166 | No Eligible Transactions in Class Period |
| 530039168 | No Eligible Transactions in Class Period |
| 530039170 | No Recognized Claim |
| 530039171 | No Recognized Claim |
| 530039172 | No Recognized Claim |
| 530039173 | No Eligible Transactions in Class Period |
| 530039175 | No Eligible Transactions in Class Period |
| 530039177 | No Recognized Claim |
| 530039178 | No Recognized Claim |
| 530039182 | No Recognized Claim |
| 530039184 | No Eligible Transactions in Class Period |
| 530039185 | No Recognized Claim |
| 530039188 | No Eligible Transactions in Class Period |
| 530039190 | No Recognized Claim |
| 530039192 | No Eligible Transactions in Class Period |
| 530039193 | No Eligible Transactions in Class Period |
| 530039195 | No Recognized Claim |
| 530039198 | No Recognized Claim |
| 530039199 | No Eligible Transactions in Class Period |
| 530039200 | No Eligible Transactions in Class Period |
| 530039201 | No Eligible Transactions in Class Period |
| 530039202 | No Eligible Transactions in Class Period |
| 530039203 | No Recognized Claim |
| 530039205 | No Recognized Claim |
| 530039206 | No Recognized Claim |
| 530039207 | No Recognized Claim |
| 530039208 | No Recognized Claim |
| 530039209 | No Recognized Claim |
| 530039210 | No Recognized Claim |
| 530039211 | No Recognized Claim |
| 530039212 | No Eligible Transactions in Class Period |
| 530039215 | No Eligible Transactions in Class Period |
| 530039216 | No Eligible Transactions in Class Period |
| 530039222 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164380 | No Recognized Claim |
| 530164381 | No Eligible Transactions in Class Period |
| 530164383 | No Recognized Claim |
| 530164385 | No Eligible Transactions in Class Period |
| 530164386 | No Recognized Claim |
| 530164388 | No Recognized Claim |
| 530164389 | No Eligible Transactions in Class Period |
| 530164390 | No Eligible Transactions in Class Period |
| 530164393 | No Eligible Transactions in Class Period |
| 530164394 | No Eligible Transactions in Class Period |
| 530164396 | No Recognized Claim |
| 530164398 | No Recognized Claim |
| 530164400 | No Eligible Transactions in Class Period |
| 530164403 | No Eligible Transactions in Class Period |
| 530164404 | No Eligible Transactions in Class Period |
| 530164405 | No Recognized Claim |
| 530164411 | No Recognized Claim |
| 530164415 | No Recognized Claim |
| 530164418 | No Recognized Claim |
| 530164421 | No Eligible Transactions in Class Period |
| 530164422 | No Eligible Transactions in Class Period |
| 530164423 | No Eligible Transactions in Class Period |
| 530164424 | No Recognized Claim |
| 530164426 | No Eligible Transactions in Class Period |
| 530164428 | No Eligible Transactions in Class Period |
| 530164429 | No Eligible Transactions in Class Period |
| 530164430 | No Eligible Transactions in Class Period |
| 530164431 | No Eligible Transactions in Class Period |
| 530164433 | No Eligible Transactions in Class Period |
| 530164434 | No Eligible Transactions in Class Period |
| 530164435 | No Eligible Transactions in Class Period |
| 530164436 | No Recognized Claim |
| 530164437 | No Eligible Transactions in Class Period |
| 530164438 | No Recognized Claim |
| 530164439 | No Eligible Transactions in Class Period |
| 530164440 | No Eligible Transactions in Class Period |
| 530164441 | No Eligible Transactions in Class Period |
| 530164443 | No Recognized Claim |
| 530164444 | No Recognized Claim |
| 530164446 | No Recognized Claim |
| 530164447 | No Recognized Claim |
| 530164450 | No Eligible Transactions in Class Period |
| 530164451 | No Eligible Transactions in Class Period |
| 530164452 | No Eligible Transactions in Class Period |
| 530164453 | No Recognized Claim |
| 530164454 | No Recognized Claim |
| 530164457 | No Eligible Transactions in Class Period |
| 530164458 | No Eligible Transactions in Class Period |
| 530164460 | No Eligible Transactions in Class Period |
| 530164461 | No Recognized Claim |
| 530164462 | No Eligible Transactions in Class Period |
| 530164463 | No Recognized Claim |
| 530164464 | No Recognized Claim |
| 530164466 | No Eligible Transactions in Class Period |
| 530164468 | No Eligible Transactions in Class Period |
| 530164469 | No Recognized Claim |
| 530164470 | No Recognized Claim |
| 530164471 | No Recognized Claim |
| 530164472 | No Recognized Claim |
| 530164473 | No Recognized Claim |
| 530164475 | No Recognized Claim |
| 530164476 | No Recognized Claim |
| 530164477 | No Recognized Claim |
| 530164479 | No Eligible Transactions in Class Period |
| 530164480 | No Eligible Transactions in Class Period |
| 530164481 | No Recognized Claim |
| 530164482 | No Eligible Transactions in Class Period |
| 530164483 | No Eligible Transactions in Class Period |
| 530164484 | No Recognized Claim |
| 530164486 | No Recognized Claim |
| 530164499 | No Recognized Claim |
| 530164500 | No Recognized Claim |
| 530164501 | No Eligible Transactions in Class Period |
| 530164503 | No Recognized Claim |
| 530164505 | No Eligible Transactions in Class Period |
| 530164506 | No Eligible Transactions in Class Period |
| 530164513 | No Eligible Transactions in Class Period |
| 530164517 | No Eligible Transactions in Class Period |
| 530164518 | No Recognized Claim |
| 530164521 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294849 | No Eligible Transactions in Class Period |
| 530294850 | No Eligible Transactions in Class Period |
| 530294851 | No Recognized Claim |
| 530294852 | No Recognized Claim |
| 530294853 | No Eligible Transactions in Class Period |
| 530294854 | No Recognized Claim |
| 530294855 | No Eligible Transactions in Class Period |
| 530294856 | No Eligible Transactions in Class Period |
| 530294858 | No Eligible Transactions in Class Period |
| 530294861 | No Recognized Claim |
| 530294862 | No Eligible Transactions in Class Period |
| 530294863 | No Recognized Claim |
| 530294864 | No Recognized Claim |
| 530294865 | No Recognized Claim |
| 530294866 | No Eligible Transactions in Class Period |
| 530294867 | No Eligible Transactions in Class Period |
| 530294868 | No Eligible Transactions in Class Period |
| 530294870 | No Eligible Transactions in Class Period |
| 530294871 | No Eligible Transactions in Class Period |
| 530294873 | No Eligible Transactions in Class Period |
| 530294874 | No Eligible Transactions in Class Period |
| 530294875 | No Recognized Claim |
| 530294878 | No Eligible Transactions in Class Period |
| 530294879 | No Eligible Transactions in Class Period |
| 530294880 | No Recognized Claim |
| 530294881 | No Eligible Transactions in Class Period |
| 530294883 | No Recognized Claim |
| 530294885 | No Eligible Transactions in Class Period |
| 530294886 | No Recognized Claim |
| 530294887 | No Eligible Transactions in Class Period |
| 530294888 | No Recognized Claim |
| 530294891 | No Recognized Claim |
| 530294892 | No Eligible Transactions in Class Period |
| 530294895 | No Eligible Transactions in Class Period |
| 530294897 | No Recognized Claim |
| 530294898 | No Recognized Claim |
| 530294899 | No Recognized Claim |
| 530294900 | No Recognized Claim |
| 530294901 | No Recognized Claim |
| 530294902 | No Eligible Transactions in Class Period |
| 530294903 | No Eligible Transactions in Class Period |
| 530294904 | No Eligible Transactions in Class Period |
| 530294905 | No Eligible Transactions in Class Period |
| 530294906 | No Eligible Transactions in Class Period |
| 530294908 | No Eligible Transactions in Class Period |
| 530294909 | No Eligible Transactions in Class Period |
| 530294911 | No Recognized Claim |
| 530294912 | No Recognized Claim |
| 530294913 | No Eligible Transactions in Class Period |
| 530294914 | No Eligible Transactions in Class Period |
| 530294917 | No Recognized Claim |
| 530294918 | No Recognized Claim |
| 530294919 | No Recognized Claim |
| 530294920 | No Eligible Transactions in Class Period |
| 530294921 | No Recognized Claim |
| 530294922 | No Recognized Claim |
| 530294923 | No Recognized Claim |
| 530294924 | No Recognized Claim |
| 530294925 | No Eligible Transactions in Class Period |
| 530294926 | No Recognized Claim |
| 530294927 | No Recognized Claim |
| 530294929 | No Recognized Claim |
| 530294930 | No Recognized Claim |
| 530294931 | No Recognized Claim |
| 530294932 | No Recognized Claim |
| 530294933 | No Recognized Claim |
| 530294934 | No Recognized Claim |
| 530294935 | No Recognized Claim |
| 530294936 | No Recognized Claim |
| 530294937 | No Recognized Claim |
| 530294940 | No Recognized Claim |
| 530294942 | No Recognized Claim |
| 530294943 | No Eligible Transactions in Class Period |
| 530294944 | No Eligible Transactions in Class Period |
| 530294946 | No Recognized Claim |
| 530294952 | No Eligible Transactions in Class Period |
| 530294953 | No Recognized Claim |
| 530294954 | No Eligible Transactions in Class Period |
| 530294955 | No Recognized Claim |
| 530294956 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039225 | No Eligible Transactions in Class Period |
| 530039226 | No Recognized Claim |
| 530039227 | No Recognized Claim |
| 530039228 | No Recognized Claim |
| 530039232 | No Eligible Transactions in Class Period |
| 530039233 | No Eligible Transactions in Class Period |
| 530039235 | No Eligible Transactions in Class Period |
| 530039239 | No Eligible Transactions in Class Period |
| 530039240 | No Recognized Claim |
| 530039241 | No Recognized Claim |
| 530039242 | No Recognized Claim |
| 530039245 | No Eligible Transactions in Class Period |
| 530039246 | No Recognized Claim |
| 530039247 | No Eligible Transactions in Class Period |
| 530039248 | No Eligible Transactions in Class Period |
| 530039249 | No Recognized Claim |
| 530039251 | No Eligible Transactions in Class Period |
| 530039253 | No Recognized Claim |
| 530039255 | No Eligible Transactions in Class Period |
| 530039256 | No Recognized Claim |
| 530039257 | No Eligible Transactions in Class Period |
| 530039258 | No Eligible Transactions in Class Period |
| 530039260 | No Recognized Claim |
| 530039263 | No Eligible Transactions in Class Period |
| 530039266 | No Eligible Transactions in Class Period |
| 530039267 | No Eligible Transactions in Class Period |
| 530039268 | No Recognized Claim |
| 530039269 | No Recognized Claim |
| 530039273 | No Eligible Transactions in Class Period |
| 530039276 | No Recognized Claim |
| 530039279 | No Recognized Claim |
| 530039282 | No Eligible Transactions in Class Period |
| 530039284 | No Eligible Transactions in Class Period |
| 530039292 | No Eligible Transactions in Class Period |
| 530039293 | No Eligible Transactions in Class Period |
| 530039294 | No Eligible Transactions in Class Period |
| 530039295 | No Eligible Transactions in Class Period |
| 530039296 | No Eligible Transactions in Class Period |
| 530039297 | No Eligible Transactions in Class Period |
| 530039298 | No Eligible Transactions in Class Period |
| 530039299 | No Eligible Transactions in Class Period |
| 530039300 | No Eligible Transactions in Class Period |
| 530039301 | No Eligible Transactions in Class Period |
| 530039302 | No Eligible Transactions in Class Period |
| 530039303 | No Eligible Transactions in Class Period |
| 530039304 | No Eligible Transactions in Class Period |
| 530039306 | No Recognized Claim |
| 530039307 | No Eligible Transactions in Class Period |
| 530039308 | No Recognized Claim |
| 530039309 | No Eligible Transactions in Class Period |
| 530039312 | No Eligible Transactions in Class Period |
| 530039314 | No Recognized Claim |
| 530039315 | No Recognized Claim |
| 530039316 | No Eligible Transactions in Class Period |
| 530039317 | No Recognized Claim |
| 530039318 | No Recognized Claim |
| 530039319 | No Eligible Transactions in Class Period |
| 530039321 | No Eligible Transactions in Class Period |
| 530039329 | No Eligible Transactions in Class Period |
| 530039330 | No Recognized Claim |
| 530039333 | No Eligible Transactions in Class Period |
| 530039334 | No Recognized Claim |
| 530039336 | No Eligible Transactions in Class Period |
| 530039337 | No Eligible Transactions in Class Period |
| 530039338 | No Recognized Claim |
| 530039340 | No Eligible Transactions in Class Period |
| 530039342 | No Recognized Claim |
| 530039343 | No Recognized Claim |
| 530039344 | No Recognized Claim |
| 530039345 | No Eligible Transactions in Class Period |
| 530039346 | No Recognized Claim |
| 530039347 | No Eligible Transactions in Class Period |
| 530039348 | No Eligible Transactions in Class Period |
| 530039349 | No Recognized Claim |
| 530039350 | No Eligible Transactions in Class Period |
| 530039351 | No Recognized Claim |
| 530039352 | No Eligible Transactions in Class Period |
| 530039353 | No Eligible Transactions in Class Period |
| 530039354 | No Recognized Claim |
| 530039356 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164523 | No Eligible Transactions in Class Period |
| 530164524 | No Recognized Claim |
| 530164526 | No Recognized Claim |
| 530164527 | No Recognized Claim |
| 530164528 | No Recognized Claim |
| 530164530 | No Recognized Claim |
| 530164531 | No Recognized Claim |
| 530164532 | No Recognized Claim |
| 530164533 | No Recognized Claim |
| 530164534 | No Recognized Claim |
| 530164535 | No Eligible Transactions in Class Period |
| 530164536 | No Recognized Claim |
| 530164537 | No Recognized Claim |
| 530164538 | No Eligible Transactions in Class Period |
| 530164539 | No Recognized Claim |
| 530164541 | No Recognized Claim |
| 530164542 | No Recognized Claim |
| 530164544 | No Recognized Claim |
| 530164546 | No Recognized Claim |
| 530164550 | No Recognized Claim |
| 530164551 | No Recognized Claim |
| 530164552 | No Recognized Claim |
| 530164554 | No Eligible Transactions in Class Period |
| 530164556 | No Recognized Claim |
| 530164557 | No Recognized Claim |
| 530164558 | No Recognized Claim |
| 530164563 | No Recognized Claim |
| 530164564 | No Eligible Transactions in Class Period |
| 530164565 | No Recognized Claim |
| 530164566 | No Eligible Transactions in Class Period |
| 530164567 | No Eligible Transactions in Class Period |
| 530164569 | No Eligible Transactions in Class Period |
| 530164570 | No Recognized Claim |
| 530164576 | No Eligible Transactions in Class Period |
| 530164582 | No Recognized Claim |
| 530164586 | No Eligible Transactions in Class Period |
| 530164587 | No Eligible Transactions in Class Period |
| 530164588 | No Recognized Claim |
| 530164589 | No Eligible Transactions in Class Period |
| 530164592 | No Recognized Claim |
| 530164595 | No Eligible Transactions in Class Period |
| 530164597 | No Eligible Transactions in Class Period |
| 530164598 | No Recognized Claim |
| 530164600 | No Recognized Claim |
| 530164601 | No Recognized Claim |
| 530164602 | No Recognized Claim |
| 530164604 | No Eligible Transactions in Class Period |
| 530164605 | No Eligible Transactions in Class Period |
| 530164607 | No Recognized Claim |
| 530164608 | No Recognized Claim |
| 530164609 | No Recognized Claim |
| 530164610 | No Eligible Transactions in Class Period |
| 530164612 | No Eligible Transactions in Class Period |
| 530164613 | No Eligible Transactions in Class Period |
| 530164614 | No Eligible Transactions in Class Period |
| 530164618 | No Recognized Claim |
| 530164619 | No Recognized Claim |
| 530164620 | No Recognized Claim |
| 530164621 | No Eligible Transactions in Class Period |
| 530164622 | No Recognized Claim |
| 530164624 | No Recognized Claim |
| 530164625 | No Eligible Transactions in Class Period |
| 530164626 | No Eligible Transactions in Class Period |
| 530164628 | No Eligible Transactions in Class Period |
| 530164630 | No Recognized Claim |
| 530164631 | No Recognized Claim |
| 530164634 | No Recognized Claim |
| 530164636 | No Eligible Transactions in Class Period |
| 530164637 | No Eligible Transactions in Class Period |
| 530164638 | No Recognized Claim |
| 530164641 | No Eligible Transactions in Class Period |
| 530164642 | No Recognized Claim |
| 530164643 | No Eligible Transactions in Class Period |
| 530164644 | No Eligible Transactions in Class Period |
| 530164645 | No Recognized Claim |
| 530164646 | No Recognized Claim |
| 530164647 | No Recognized Claim |
| 530164648 | No Recognized Claim |
| 530164649 | No Eligible Transactions in Class Period |
| 530164650 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530294957 | No Eligible Transactions in Class Period |
| 530294959 | No Recognized Claim |
| 530294960 | No Eligible Transactions in Class Period |
| 530294961 | No Eligible Transactions in Class Period |
| 530294962 | No Eligible Transactions in Class Period |
| 530294963 | No Eligible Transactions in Class Period |
| 530294964 | No Recognized Claim |
| 530294965 | No Recognized Claim |
| 530294966 | No Eligible Transactions in Class Period |
| 530294968 | No Recognized Claim |
| 530294969 | No Eligible Transactions in Class Period |
| 530294970 | No Eligible Transactions in Class Period |
| 530294972 | No Recognized Claim |
| 530294977 | No Recognized Claim |
| 530294979 | No Recognized Claim |
| 530294982 | No Eligible Transactions in Class Period |
| 530294984 | No Eligible Transactions in Class Period |
| 530294986 | No Eligible Transactions in Class Period |
| 530294987 | No Recognized Claim |
| 530294988 | No Eligible Transactions in Class Period |
| 530294989 | No Eligible Transactions in Class Period |
| 530294990 | No Eligible Transactions in Class Period |
| 530294991 | No Eligible Transactions in Class Period |
| 530294993 | No Eligible Transactions in Class Period |
| 530294994 | No Eligible Transactions in Class Period |
| 530295011 | No Eligible Transactions in Class Period |
| 530295013 | No Eligible Transactions in Class Period |
| 530295014 | No Recognized Claim |
| 530295023 | No Recognized Claim |
| 530295024 | No Recognized Claim |
| 530295025 | No Recognized Claim |
| 530295026 | No Recognized Claim |
| 530295027 | No Recognized Claim |
| 530295029 | No Recognized Claim |
| 530295031 | No Recognized Claim |
| 530295032 | No Eligible Transactions in Class Period |
| 530295034 | No Recognized Claim |
| 530295035 | No Recognized Claim |
| 530295037 | No Recognized Claim |
| 530295038 | No Recognized Claim |
| 530295039 | No Eligible Transactions in Class Period |
| 530295042 | No Eligible Transactions in Class Period |
| 530295044 | No Recognized Claim |
| 530295045 | No Eligible Transactions in Class Period |
| 530295046 | No Recognized Claim |
| 530295048 | No Recognized Claim |
| 530295050 | No Eligible Transactions in Class Period |
| 530295054 | No Recognized Claim |
| 530295055 | No Eligible Transactions in Class Period |
| 530295056 | No Eligible Transactions in Class Period |
| 530295058 | No Eligible Transactions in Class Period |
| 530295059 | No Eligible Transactions in Class Period |
| 530295060 | No Eligible Transactions in Class Period |
| 530295061 | No Eligible Transactions in Class Period |
| 530295062 | No Eligible Transactions in Class Period |
| 530295063 | No Eligible Transactions in Class Period |
| 530295065 | No Recognized Claim |
| 530295066 | No Recognized Claim |
| 530295067 | No Recognized Claim |
| 530295068 | No Recognized Claim |
| 530295069 | No Recognized Claim |
| 530295070 | No Recognized Claim |
| 530295071 | No Recognized Claim |
| 530295074 | No Recognized Claim |
| 530295075 | No Eligible Transactions in Class Period |
| 530295076 | No Recognized Claim |
| 530295081 | No Recognized Claim |
| 530295082 | No Recognized Claim |
| 530295084 | No Recognized Claim |
| 530295085 | No Recognized Claim |
| 530295086 | No Recognized Claim |
| 530295087 | No Eligible Transactions in Class Period |
| 530295088 | No Eligible Transactions in Class Period |
| 530295089 | No Recognized Claim |
| 530295090 | No Eligible Transactions in Class Period |
| 530295091 | No Recognized Claim |
| 530295092 | No Recognized Claim |
| 530295093 | No Recognized Claim |
| 530295094 | No Eligible Transactions in Class Period |
| 530295095 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039357 | No Eligible Transactions in Class Period |
| 530039358 | No Recognized Claim |
| 530039359 | No Recognized Claim |
| 530039360 | No Recognized Claim |
| 530039361 | No Recognized Claim |
| 530039362 | No Recognized Claim |
| 530039364 | No Recognized Claim |
| 530039366 | No Recognized Claim |
| 530039369 | No Eligible Transactions in Class Period |
| 530039371 | No Recognized Claim |
| 530039372 | No Eligible Transactions in Class Period |
| 530039374 | No Eligible Transactions in Class Period |
| 530039375 | No Eligible Transactions in Class Period |
| 530039376 | No Recognized Claim |
| 530039377 | No Recognized Claim |
| 530039378 | No Recognized Claim |
| 530039379 | No Eligible Transactions in Class Period |
| 530039380 | No Eligible Transactions in Class Period |
| 530039381 | No Eligible Transactions in Class Period |
| 530039382 | No Eligible Transactions in Class Period |
| 530039383 | No Eligible Transactions in Class Period |
| 530039384 | No Recognized Claim |
| 530039385 | No Eligible Transactions in Class Period |
| 530039388 | No Recognized Claim |
| 530039389 | No Eligible Transactions in Class Period |
| 530039391 | No Eligible Transactions in Class Period |
| 530039394 | No Recognized Claim |
| 530039395 | No Recognized Claim |
| 530039396 | No Recognized Claim |
| 530039397 | No Recognized Claim |
| 530039398 | No Recognized Claim |
| 530039400 | No Recognized Claim |
| 530039401 | No Recognized Claim |
| 530039402 | No Recognized Claim |
| 530039403 | No Eligible Transactions in Class Period |
| 530039404 | No Recognized Claim |
| 530039405 | No Recognized Claim |
| 530039406 | No Recognized Claim |
| 530039408 | No Recognized Claim |
| 530039410 | No Recognized Claim |
| 530039417 | No Eligible Transactions in Class Period |
| 530039418 | No Recognized Claim |
| 530039419 | No Recognized Claim |
| 530039420 | No Recognized Claim |
| 530039423 | No Eligible Transactions in Class Period |
| 530039424 | No Eligible Transactions in Class Period |
| 530039427 | No Recognized Claim |
| 530039428 | No Eligible Transactions in Class Period |
| 530039430 | No Eligible Transactions in Class Period |
| 530039431 | No Eligible Transactions in Class Period |
| 530039432 | No Eligible Transactions in Class Period |
| 530039435 | No Eligible Transactions in Class Period |
| 530039441 | No Eligible Transactions in Class Period |
| 530039442 | No Eligible Transactions in Class Period |
| 530039443 | No Eligible Transactions in Class Period |
| 530039444 | No Recognized Claim |
| 530039445 | No Recognized Claim |
| 530039446 | No Recognized Claim |
| 530039447 | Void or Withdrawn |
| 530039448 | No Recognized Claim |
| 530039449 | No Eligible Transactions in Class Period |
| 530039450 | No Recognized Claim |
| 530039452 | No Recognized Claim |
| 530039454 | No Recognized Claim |
| 530039455 | No Recognized Claim |
| 530039456 | No Recognized Claim |
| 530039457 | No Recognized Claim |
| 530039458 | No Recognized Claim |
| 530039459 | No Recognized Claim |
| 530039460 | No Eligible Transactions in Class Period |
| 530039462 | No Recognized Claim |
| 530039465 | No Recognized Claim |
| 530039466 | No Recognized Claim |
| 530039467 | No Recognized Claim |
| 530039468 | No Recognized Claim |
| 530039469 | No Recognized Claim |
| 530039470 | No Recognized Claim |
| 530039471 | No Recognized Claim |
| 530039472 | No Recognized Claim |
| 530039473 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164651 | No Recognized Claim |
| 530164652 | No Eligible Transactions in Class Period |
| 530164653 | No Recognized Claim |
| 530164654 | No Recognized Claim |
| 530164656 | No Eligible Transactions in Class Period |
| 530164657 | No Recognized Claim |
| 530164658 | No Recognized Claim |
| 530164659 | No Recognized Claim |
| 530164661 | No Recognized Claim |
| 530164662 | No Recognized Claim |
| 530164663 | No Recognized Claim |
| 530164665 | No Recognized Claim |
| 530164666 | No Recognized Claim |
| 530164667 | No Recognized Claim |
| 530164668 | No Recognized Claim |
| 530164669 | No Recognized Claim |
| 530164670 | No Recognized Claim |
| 530164671 | No Recognized Claim |
| 530164672 | No Eligible Transactions in Class Period |
| 530164673 | No Recognized Claim |
| 530164674 | No Recognized Claim |
| 530164675 | No Recognized Claim |
| 530164676 | No Eligible Transactions in Class Period |
| 530164677 | No Eligible Transactions in Class Period |
| 530164678 | No Recognized Claim |
| 530164682 | No Eligible Transactions in Class Period |
| 530164685 | No Recognized Claim |
| 530164690 | No Recognized Claim |
| 530164691 | No Recognized Claim |
| 530164702 | No Recognized Claim |
| 530164703 | No Recognized Claim |
| 530164707 | No Recognized Claim |
| 530164708 | No Eligible Transactions in Class Period |
| 530164709 | No Eligible Transactions in Class Period |
| 530164710 | No Recognized Claim |
| 530164712 | No Recognized Claim |
| 530164713 | No Recognized Claim |
| 530164714 | No Eligible Transactions in Class Period |
| 530164715 | No Eligible Transactions in Class Period |
| 530164716 | No Recognized Claim |
| 530164717 | No Recognized Claim |
| 530164718 | No Eligible Transactions in Class Period |
| 530164719 | No Recognized Claim |
| 530164720 | No Recognized Claim |
| 530164721 | No Recognized Claim |
| 530164723 | No Recognized Claim |
| 530164724 | No Recognized Claim |
| 530164725 | No Recognized Claim |
| 530164726 | No Recognized Claim |
| 530164728 | No Recognized Claim |
| 530164729 | No Recognized Claim |
| 530164730 | No Recognized Claim |
| 530164731 | No Recognized Claim |
| 530164732 | No Recognized Claim |
| 530164733 | No Eligible Transactions in Class Period |
| 530164734 | No Recognized Claim |
| 530164735 | No Eligible Transactions in Class Period |
| 530164736 | No Recognized Claim |
| 530164738 | No Recognized Claim |
| 530164739 | No Recognized Claim |
| 530164740 | No Eligible Transactions in Class Period |
| 530164742 | No Recognized Claim |
| 530164743 | No Recognized Claim |
| 530164744 | No Recognized Claim |
| 530164745 | No Recognized Claim |
| 530164746 | No Recognized Claim |
| 530164747 | No Recognized Claim |
| 530164748 | No Recognized Claim |
| 530164750 | No Recognized Claim |
| 530164752 | No Recognized Claim |
| 530164753 | No Recognized Claim |
| 530164754 | No Recognized Claim |
| 530164756 | No Recognized Claim |
| 530164757 | No Recognized Claim |
| 530164759 | No Recognized Claim |
| 530164760 | No Eligible Transactions in Class Period |
| 530164761 | No Eligible Transactions in Class Period |
| 530164762 | No Eligible Transactions in Class Period |
| 530164763 | No Recognized Claim |
| 530164764 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295096 | No Eligible Transactions in Class Period |
| 530295097 | No Eligible Transactions in Class Period |
| 530295098 | No Eligible Transactions in Class Period |
| 530295099 | No Eligible Transactions in Class Period |
| 530295100 | No Eligible Transactions in Class Period |
| 530295101 | No Eligible Transactions in Class Period |
| 530295103 | No Recognized Claim |
| 530295104 | No Eligible Transactions in Class Period |
| 530295105 | No Eligible Transactions in Class Period |
| 530295106 | No Eligible Transactions in Class Period |
| 530295107 | No Eligible Transactions in Class Period |
| 530295112 | No Eligible Transactions in Class Period |
| 530295114 | No Recognized Claim |
| 530295116 | No Eligible Transactions in Class Period |
| 530295117 | No Eligible Transactions in Class Period |
| 530295118 | No Eligible Transactions in Class Period |
| 530295119 | No Eligible Transactions in Class Period |
| 530295120 | No Eligible Transactions in Class Period |
| 530295121 | No Eligible Transactions in Class Period |
| 530295122 | No Eligible Transactions in Class Period |
| 530295123 | No Recognized Claim |
| 530295124 | No Recognized Claim |
| 530295125 | No Eligible Transactions in Class Period |
| 530295126 | No Recognized Claim |
| 530295127 | No Recognized Claim |
| 530295128 | No Eligible Transactions in Class Period |
| 530295129 | No Eligible Transactions in Class Period |
| 530295130 | No Eligible Transactions in Class Period |
| 530295131 | No Eligible Transactions in Class Period |
| 530295132 | No Eligible Transactions in Class Period |
| 530295133 | No Eligible Transactions in Class Period |
| 530295134 | No Eligible Transactions in Class Period |
| 530295139 | No Recognized Claim |
| 530295140 | No Eligible Transactions in Class Period |
| 530295142 | No Eligible Transactions in Class Period |
| 530295143 | No Eligible Transactions in Class Period |
| 530295144 | No Eligible Transactions in Class Period |
| 530295145 | No Eligible Transactions in Class Period |
| 530295146 | No Eligible Transactions in Class Period |
| 530295147 | No Eligible Transactions in Class Period |
| 530295148 | No Eligible Transactions in Class Period |
| 530295149 | No Recognized Claim |
| 530295150 | No Eligible Transactions in Class Period |
| 530295151 | No Eligible Transactions in Class Period |
| 530295152 | No Recognized Claim |
| 530295159 | No Eligible Transactions in Class Period |
| 530295160 | No Eligible Transactions in Class Period |
| 530295161 | No Eligible Transactions in Class Period |
| 530295162 | No Recognized Claim |
| 530295163 | No Eligible Transactions in Class Period |
| 530295164 | No Eligible Transactions in Class Period |
| 530295165 | No Eligible Transactions in Class Period |
| 530295166 | No Eligible Transactions in Class Period |
| 530295167 | No Eligible Transactions in Class Period |
| 530295168 | No Eligible Transactions in Class Period |
| 530295170 | No Eligible Transactions in Class Period |
| 530295171 | No Eligible Transactions in Class Period |
| 530295172 | No Recognized Claim |
| 530295173 | No Eligible Transactions in Class Period |
| 530295174 | No Eligible Transactions in Class Period |
| 530295175 | No Recognized Claim |
| 530295177 | No Recognized Claim |
| 530295180 | No Eligible Transactions in Class Period |
| 530295182 | No Eligible Transactions in Class Period |
| 530295183 | No Eligible Transactions in Class Period |
| 530295184 | No Eligible Transactions in Class Period |
| 530295185 | No Eligible Transactions in Class Period |
| 530295186 | No Eligible Transactions in Class Period |
| 530295189 | No Recognized Claim |
| 530295190 | No Eligible Transactions in Class Period |
| 530295191 | No Eligible Transactions in Class Period |
| 530295192 | No Eligible Transactions in Class Period |
| 530295193 | No Recognized Claim |
| 530295194 | No Recognized Claim |
| 530295195 | No Eligible Transactions in Class Period |
| 530295197 | No Eligible Transactions in Class Period |
| 530295198 | No Recognized Claim |
| 530295200 | No Recognized Claim |
| 530295202 | No Eligible Transactions in Class Period |
| 530295205 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039474 | No Recognized Claim |
| 530039477 | No Recognized Claim |
| 530039478 | No Recognized Claim |
| 530039479 | No Recognized Claim |
| 530039480 | No Recognized Claim |
| 530039481 | No Recognized Claim |
| 530039482 | No Recognized Claim |
| 530039483 | No Eligible Transactions in Class Period |
| 530039484 | No Recognized Claim |
| 530039485 | No Recognized Claim |
| 530039488 | No Recognized Claim |
| 530039489 | No Recognized Claim |
| 530039490 | No Recognized Claim |
| 530039491 | No Recognized Claim |
| 530039492 | No Recognized Claim |
| 530039493 | No Recognized Claim |
| 530039495 | No Recognized Claim |
| 530039496 | No Recognized Claim |
| 530039497 | No Recognized Claim |
| 530039500 | No Eligible Transactions in Class Period |
| 530039502 | No Eligible Transactions in Class Period |
| 530039503 | No Recognized Claim |
| 530039504 | No Recognized Claim |
| 530039505 | No Recognized Claim |
| 530039506 | No Recognized Claim |
| 530039507 | No Recognized Claim |
| 530039508 | No Recognized Claim |
| 530039509 | No Recognized Claim |
| 530039511 | No Eligible Transactions in Class Period |
| 530039512 | No Recognized Claim |
| 530039513 | No Recognized Claim |
| 530039514 | No Eligible Transactions in Class Period |
| 530039517 | No Eligible Transactions in Class Period |
| 530039518 | No Recognized Claim |
| 530039519 | No Recognized Claim |
| 530039520 | No Recognized Claim |
| 530039521 | No Recognized Claim |
| 530039522 | No Recognized Claim |
| 530039523 | No Recognized Claim |
| 530039524 | No Recognized Claim |
| 530039525 | No Recognized Claim |
| 530039530 | No Recognized Claim |
| 530039532 | No Recognized Claim |
| 530039533 | No Recognized Claim |
| 530039534 | No Recognized Claim |
| 530039535 | No Eligible Transactions in Class Period |
| 530039536 | No Recognized Claim |
| 530039537 | No Eligible Transactions in Class Period |
| 530039538 | No Eligible Transactions in Class Period |
| 530039539 | No Recognized Claim |
| 530039540 | No Recognized Claim |
| 530039541 | No Recognized Claim |
| 530039542 | No Eligible Transactions in Class Period |
| 530039543 | No Recognized Claim |
| 530039544 | No Recognized Claim |
| 530039545 | No Recognized Claim |
| 530039546 | No Recognized Claim |
| 530039547 | No Recognized Claim |
| 530039548 | No Eligible Transactions in Class Period |
| 530039551 | No Recognized Claim |
| 530039552 | No Recognized Claim |
| 530039553 | No Recognized Claim |
| 530039554 | No Recognized Claim |
| 530039556 | No Eligible Transactions in Class Period |
| 530039557 | No Recognized Claim |
| 530039558 | No Recognized Claim |
| 530039559 | No Recognized Claim |
| 530039560 | No Recognized Claim |
| 530039561 | No Recognized Claim |
| 530039562 | No Recognized Claim |
| 530039563 | No Recognized Claim |
| 530039564 | No Recognized Claim |
| 530039565 | No Recognized Claim |
| 530039566 | No Eligible Transactions in Class Period |
| 530039567 | No Recognized Claim |
| 530039568 | No Recognized Claim |
| 530039569 | No Recognized Claim |
| 530039570 | No Recognized Claim |
| 530039571 | No Eligible Transactions in Class Period |
| 530039572 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164765 | No Recognized Claim |
| 530164766 | No Eligible Transactions in Class Period |
| 530164767 | No Eligible Transactions in Class Period |
| 530164769 | No Recognized Claim |
| 530164770 | No Recognized Claim |
| 530164772 | No Recognized Claim |
| 530164775 | No Recognized Claim |
| 530164776 | No Eligible Transactions in Class Period |
| 530164777 | No Recognized Claim |
| 530164778 | No Recognized Claim |
| 530164779 | No Recognized Claim |
| 530164784 | No Recognized Claim |
| 530164786 | No Eligible Transactions in Class Period |
| 530164789 | No Recognized Claim |
| 530164791 | No Eligible Transactions in Class Period |
| 530164792 | No Eligible Transactions in Class Period |
| 530164793 | No Eligible Transactions in Class Period |
| 530164794 | No Eligible Transactions in Class Period |
| 530164795 | No Eligible Transactions in Class Period |
| 530164796 | No Eligible Transactions in Class Period |
| 530164797 | No Recognized Claim |
| 530164801 | No Eligible Transactions in Class Period |
| 530164802 | No Eligible Transactions in Class Period |
| 530164803 | No Eligible Transactions in Class Period |
| 530164807 | No Eligible Transactions in Class Period |
| 530164808 | No Eligible Transactions in Class Period |
| 530164809 | No Eligible Transactions in Class Period |
| 530164810 | No Eligible Transactions in Class Period |
| 530164811 | No Recognized Claim |
| 530164812 | No Eligible Transactions in Class Period |
| 530164814 | No Eligible Transactions in Class Period |
| 530164815 | No Recognized Claim |
| 530164816 | No Eligible Transactions in Class Period |
| 530164819 | No Eligible Transactions in Class Period |
| 530164822 | No Eligible Transactions in Class Period |
| 530164824 | No Eligible Transactions in Class Period |
| 530164826 | No Recognized Claim |
| 530164827 | No Recognized Claim |
| 530164828 | No Eligible Transactions in Class Period |
| 530164829 | No Eligible Transactions in Class Period |
| 530164830 | No Recognized Claim |
| 530164831 | No Recognized Claim |
| 530164832 | No Recognized Claim |
| 530164834 | No Recognized Claim |
| 530164836 | No Eligible Transactions in Class Period |
| 530164837 | No Recognized Claim |
| 530164838 | No Eligible Transactions in Class Period |
| 530164839 | No Recognized Claim |
| 530164840 | No Eligible Transactions in Class Period |
| 530164841 | No Eligible Transactions in Class Period |
| 530164843 | No Recognized Claim |
| 530164844 | No Recognized Claim |
| 530164846 | No Recognized Claim |
| 530164849 | No Recognized Claim |
| 530164850 | No Eligible Transactions in Class Period |
| 530164852 | No Recognized Claim |
| 530164853 | No Recognized Claim |
| 530164857 | No Eligible Transactions in Class Period |
| 530164858 | No Eligible Transactions in Class Period |
| 530164859 | No Eligible Transactions in Class Period |
| 530164861 | No Eligible Transactions in Class Period |
| 530164864 | No Recognized Claim |
| 530164865 | No Recognized Claim |
| 530164866 | No Eligible Transactions in Class Period |
| 530164868 | No Recognized Claim |
| 530164869 | No Recognized Claim |
| 530164871 | No Recognized Claim |
| 530164873 | No Recognized Claim |
| 530164874 | No Eligible Transactions in Class Period |
| 530164877 | No Eligible Transactions in Class Period |
| 530164881 | No Recognized Claim |
| 530164882 | No Eligible Transactions in Class Period |
| 530164885 | No Eligible Transactions in Class Period |
| 530164890 | No Eligible Transactions in Class Period |
| 530164892 | No Eligible Transactions in Class Period |
| 530164894 | No Eligible Transactions in Class Period |
| 530164904 | No Eligible Transactions in Class Period |
| 530164907 | No Recognized Claim |
| 530164908 | No Recognized Claim |
| 530164909 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295208 | No Eligible Transactions in Class Period |
| 530295210 | No Eligible Transactions in Class Period |
| 530295214 | No Eligible Transactions in Class Period |
| 530295215 | No Recognized Claim |
| 530295217 | No Recognized Claim |
| 530295219 | No Recognized Claim |
| 530295220 | No Eligible Transactions in Class Period |
| 530295222 | No Eligible Transactions in Class Period |
| 530295223 | No Eligible Transactions in Class Period |
| 530295225 | No Eligible Transactions in Class Period |
| 530295226 | No Eligible Transactions in Class Period |
| 530295227 | No Eligible Transactions in Class Period |
| 530295228 | No Eligible Transactions in Class Period |
| 530295234 | No Recognized Claim |
| 530295235 | No Recognized Claim |
| 530295237 | No Eligible Transactions in Class Period |
| 530295242 | No Eligible Transactions in Class Period |
| 530295247 | No Eligible Transactions in Class Period |
| 530295249 | No Recognized Claim |
| 530295250 | No Eligible Transactions in Class Period |
| 530295251 | No Eligible Transactions in Class Period |
| 530295252 | No Eligible Transactions in Class Period |
| 530295253 | No Eligible Transactions in Class Period |
| 530295254 | No Eligible Transactions in Class Period |
| 530295255 | No Eligible Transactions in Class Period |
| 530295256 | No Eligible Transactions in Class Period |
| 530295257 | No Eligible Transactions in Class Period |
| 530295258 | No Eligible Transactions in Class Period |
| 530295259 | No Eligible Transactions in Class Period |
| 530295260 | No Eligible Transactions in Class Period |
| 530295261 | No Eligible Transactions in Class Period |
| 530295262 | No Eligible Transactions in Class Period |
| 530295263 | No Eligible Transactions in Class Period |
| 530295266 | No Eligible Transactions in Class Period |
| 530295267 | No Eligible Transactions in Class Period |
| 530295268 | No Eligible Transactions in Class Period |
| 530295269 | No Eligible Transactions in Class Period |
| 530295270 | No Eligible Transactions in Class Period |
| 530295271 | No Eligible Transactions in Class Period |
| 530295272 | No Eligible Transactions in Class Period |
| 530295273 | No Eligible Transactions in Class Period |
| 530295274 | No Recognized Claim |
| 530295275 | No Eligible Transactions in Class Period |
| 530295277 | No Eligible Transactions in Class Period |
| 530295278 | No Recognized Claim |
| 530295279 | No Eligible Transactions in Class Period |
| 530295280 | No Recognized Claim |
| 530295281 | No Eligible Transactions in Class Period |
| 530295285 | No Eligible Transactions in Class Period |
| 530295290 | No Eligible Transactions in Class Period |
| 530295292 | No Recognized Claim |
| 530295294 | No Recognized Claim |
| 530295296 | No Eligible Transactions in Class Period |
| 530295297 | No Eligible Transactions in Class Period |
| 530295298 | No Eligible Transactions in Class Period |
| 530295299 | No Eligible Transactions in Class Period |
| 530295303 | No Eligible Transactions in Class Period |
| 530295304 | No Eligible Transactions in Class Period |
| 530295305 | No Recognized Claim |
| 530295306 | No Eligible Transactions in Class Period |
| 530295307 | No Eligible Transactions in Class Period |
| 530295308 | No Eligible Transactions in Class Period |
| 530295309 | No Eligible Transactions in Class Period |
| 530295310 | No Eligible Transactions in Class Period |
| 530295311 | No Eligible Transactions in Class Period |
| 530295312 | No Eligible Transactions in Class Period |
| 530295314 | No Eligible Transactions in Class Period |
| 530295315 | No Eligible Transactions in Class Period |
| 530295316 | No Recognized Claim |
| 530295318 | No Recognized Claim |
| 530295319 | No Recognized Claim |
| 530295336 | No Eligible Transactions in Class Period |
| 530295337 | No Eligible Transactions in Class Period |
| 530295338 | No Recognized Claim |
| 530295343 | No Recognized Claim |
| 530295344 | No Recognized Claim |
| 530295345 | No Recognized Claim |
| 530295348 | No Recognized Claim |
| 530295349 | No Eligible Transactions in Class Period |
| 530295350 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039573 | No Eligible Transactions in Class Period |
| 530039574 | No Recognized Claim |
| 530039575 | No Recognized Claim |
| 530039577 | No Eligible Transactions in Class Period |
| 530039578 | No Eligible Transactions in Class Period |
| 530039580 | No Recognized Claim |
| 530039581 | No Recognized Claim |
| 530039584 | No Eligible Transactions in Class Period |
| 530039585 | No Eligible Transactions in Class Period |
| 530039586 | No Eligible Transactions in Class Period |
| 530039587 | No Eligible Transactions in Class Period |
| 530039588 | No Eligible Transactions in Class Period |
| 530039589 | No Eligible Transactions in Class Period |
| 530039592 | No Recognized Claim |
| 530039594 | No Eligible Transactions in Class Period |
| 530039597 | No Recognized Claim |
| 530039598 | No Recognized Claim |
| 530039600 | No Recognized Claim |
| 530039601 | No Eligible Transactions in Class Period |
| 530039602 | No Eligible Transactions in Class Period |
| 530039605 | No Eligible Transactions in Class Period |
| 530039606 | No Eligible Transactions in Class Period |
| 530039608 | No Recognized Claim |
| 530039613 | No Eligible Transactions in Class Period |
| 530039616 | No Eligible Transactions in Class Period |
| 530039618 | No Eligible Transactions in Class Period |
| 530039619 | No Eligible Transactions in Class Period |
| 530039622 | No Eligible Transactions in Class Period |
| 530039623 | No Eligible Transactions in Class Period |
| 530039624 | No Recognized Claim |
| 530039625 | No Recognized Claim |
| 530039626 | No Recognized Claim |
| 530039627 | No Recognized Claim |
| 530039628 | No Eligible Transactions in Class Period |
| 530039633 | No Eligible Transactions in Class Period |
| 530039637 | No Recognized Claim |
| 530039638 | No Recognized Claim |
| 530039639 | No Eligible Transactions in Class Period |
| 530039641 | No Eligible Transactions in Class Period |
| 530039642 | No Eligible Transactions in Class Period |
| 530039645 | No Eligible Transactions in Class Period |
| 530039646 | No Eligible Transactions in Class Period |
| 530039647 | No Recognized Claim |
| 530039648 | No Recognized Claim |
| 530039649 | No Recognized Claim |
| 530039650 | No Recognized Claim |
| 530039651 | No Recognized Claim |
| 530039652 | No Eligible Transactions in Class Period |
| 530039653 | No Recognized Claim |
| 530039654 | No Recognized Claim |
| 530039655 | No Eligible Transactions in Class Period |
| 530039656 | No Recognized Claim |
| 530039658 | No Recognized Claim |
| 530039659 | No Eligible Transactions in Class Period |
| 530039660 | No Recognized Claim |
| 530039661 | No Recognized Claim |
| 530039662 | No Recognized Claim |
| 530039664 | No Eligible Transactions in Class Period |
| 530039665 | No Eligible Transactions in Class Period |
| 530039666 | No Eligible Transactions in Class Period |
| 530039667 | No Eligible Transactions in Class Period |
| 530039671 | No Recognized Claim |
| 530039673 | No Recognized Claim |
| 530039675 | No Eligible Transactions in Class Period |
| 530039676 | No Eligible Transactions in Class Period |
| 530039677 | No Eligible Transactions in Class Period |
| 530039678 | No Eligible Transactions in Class Period |
| 530039679 | No Eligible Transactions in Class Period |
| 530039680 | No Eligible Transactions in Class Period |
| 530039681 | No Eligible Transactions in Class Period |
| 530039682 | No Recognized Claim |
| 530039684 | No Eligible Transactions in Class Period |
| 530039685 | No Eligible Transactions in Class Period |
| 530039686 | No Recognized Claim |
| 530039687 | No Eligible Transactions in Class Period |
| 530039688 | No Eligible Transactions in Class Period |
| 530039689 | No Eligible Transactions in Class Period |
| 530039690 | No Eligible Transactions in Class Period |
| 530039691 | No Eligible Transactions in Class Period |
| 530039692 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530164910 | No Recognized Claim |
| 530164911 | No Recognized Claim |
| 530164913 | No Recognized Claim |
| 530164915 | No Recognized Claim |
| 530164918 | No Recognized Claim |
| 530164919 | No Recognized Claim |
| 530164920 | No Recognized Claim |
| 530164925 | No Recognized Claim |
| 530164926 | No Eligible Transactions in Class Period |
| 530164927 | No Recognized Claim |
| 530164928 | No Eligible Transactions in Class Period |
| 530164929 | No Recognized Claim |
| 530164930 | No Recognized Claim |
| 530164931 | No Eligible Transactions in Class Period |
| 530164932 | No Recognized Claim |
| 530164933 | No Eligible Transactions in Class Period |
| 530164934 | No Eligible Transactions in Class Period |
| 530164936 | No Recognized Claim |
| 530164937 | No Recognized Claim |
| 530164940 | No Eligible Transactions in Class Period |
| 530164941 | No Recognized Claim |
| 530164942 | No Eligible Transactions in Class Period |
| 530164943 | No Recognized Claim |
| 530164945 | No Recognized Claim |
| 530164946 | No Recognized Claim |
| 530164947 | No Recognized Claim |
| 530164948 | No Recognized Claim |
| 530164950 | No Recognized Claim |
| 530164951 | No Recognized Claim |
| 530164952 | No Recognized Claim |
| 530164954 | No Recognized Claim |
| 530164955 | No Recognized Claim |
| 530164957 | No Recognized Claim |
| 530164958 | No Recognized Claim |
| 530164959 | No Recognized Claim |
| 530164964 | No Eligible Transactions in Class Period |
| 530164967 | No Eligible Transactions in Class Period |
| 530164968 | No Recognized Claim |
| 530164969 | No Recognized Claim |
| 530164970 | No Recognized Claim |
| 530164971 | No Recognized Claim |
| 530164975 | No Eligible Transactions in Class Period |
| 530164976 | No Eligible Transactions in Class Period |
| 530164978 | No Eligible Transactions in Class Period |
| 530164981 | No Recognized Claim |
| 530164983 | No Recognized Claim |
| 530164984 | No Eligible Transactions in Class Period |
| 530164986 | No Eligible Transactions in Class Period |
| 530164988 | No Eligible Transactions in Class Period |
| 530164989 | No Recognized Claim |
| 530164991 | No Eligible Transactions in Class Period |
| 530164992 | No Recognized Claim |
| 530164993 | No Recognized Claim |
| 530164994 | No Recognized Claim |
| 530164995 | No Recognized Claim |
| 530164996 | No Recognized Claim |
| 530164999 | No Recognized Claim |
| 530165002 | No Recognized Claim |
| 530165003 | No Recognized Claim |
| 530165010 | No Recognized Claim |
| 530165011 | No Recognized Claim |
| 530165012 | No Recognized Claim |
| 530165014 | No Recognized Claim |
| 530165015 | No Eligible Transactions in Class Period |
| 530165018 | No Eligible Transactions in Class Period |
| 530165021 | No Eligible Transactions in Class Period |
| 530165024 | No Eligible Transactions in Class Period |
| 530165026 | No Eligible Transactions in Class Period |
| 530165027 | No Eligible Transactions in Class Period |
| 530165030 | No Recognized Claim |
| 530165032 | No Recognized Claim |
| 530165033 | No Recognized Claim |
| 530165035 | No Eligible Transactions in Class Period |
| 530165039 | No Recognized Claim |
| 530165041 | No Eligible Transactions in Class Period |
| 530165042 | No Recognized Claim |
| 530165043 | No Eligible Transactions in Class Period |
| 530165044 | No Recognized Claim |
| 530165046 | No Eligible Transactions in Class Period |
| 530165047 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295351 | No Eligible Transactions in Class Period |
| 530295352 | No Eligible Transactions in Class Period |
| 530295353 | No Eligible Transactions in Class Period |
| 530295354 | No Eligible Transactions in Class Period |
| 530295355 | No Recognized Claim |
| 530295357 | No Recognized Claim |
| 530295360 | No Recognized Claim |
| 530295361 | No Eligible Transactions in Class Period |
| 530295362 | No Eligible Transactions in Class Period |
| 530295363 | No Eligible Transactions in Class Period |
| 530295364 | No Eligible Transactions in Class Period |
| 530295365 | No Eligible Transactions in Class Period |
| 530295366 | No Eligible Transactions in Class Period |
| 530295369 | No Eligible Transactions in Class Period |
| 530295371 | No Recognized Claim |
| 530295372 | No Recognized Claim |
| 530295374 | No Eligible Transactions in Class Period |
| 530295378 | No Eligible Transactions in Class Period |
| 530295379 | No Eligible Transactions in Class Period |
| 530295384 | No Eligible Transactions in Class Period |
| 530295386 | No Eligible Transactions in Class Period |
| 530295388 | No Eligible Transactions in Class Period |
| 530295396 | No Eligible Transactions in Class Period |
| 530295398 | No Recognized Claim |
| 530295408 | No Eligible Transactions in Class Period |
| 530295409 | No Eligible Transactions in Class Period |
| 530295410 | No Eligible Transactions in Class Period |
| 530295411 | No Eligible Transactions in Class Period |
| 530295412 | No Eligible Transactions in Class Period |
| 530295413 | No Eligible Transactions in Class Period |
| 530295414 | No Eligible Transactions in Class Period |
| 530295415 | No Eligible Transactions in Class Period |
| 530295416 | No Eligible Transactions in Class Period |
| 530295417 | No Eligible Transactions in Class Period |
| 530295418 | No Eligible Transactions in Class Period |
| 530295419 | No Eligible Transactions in Class Period |
| 530295420 | No Eligible Transactions in Class Period |
| 530295421 | No Eligible Transactions in Class Period |
| 530295422 | No Recognized Claim |
| 530295426 | No Eligible Transactions in Class Period |
| 530295430 | No Recognized Claim |
| 530295435 | No Eligible Transactions in Class Period |
| 530295444 | No Recognized Claim |
| 530295450 | No Eligible Transactions in Class Period |
| 530295459 | No Recognized Claim |
| 530295464 | No Recognized Claim |
| 530295466 | No Eligible Transactions in Class Period |
| 530295467 | No Eligible Transactions in Class Period |
| 530295468 | No Recognized Claim |
| 530295469 | No Eligible Transactions in Class Period |
| 530295473 | No Recognized Claim |
| 530295474 | No Eligible Transactions in Class Period |
| 530295475 | No Eligible Transactions in Class Period |
| 530295476 | No Eligible Transactions in Class Period |
| 530295477 | No Eligible Transactions in Class Period |
| 530295478 | No Recognized Claim |
| 530295479 | No Eligible Transactions in Class Period |
| 530295480 | No Recognized Claim |
| 530295481 | No Recognized Claim |
| 530295482 | No Recognized Claim |
| 530295483 | No Eligible Transactions in Class Period |
| 530295484 | No Eligible Transactions in Class Period |
| 530295486 | No Eligible Transactions in Class Period |
| 530295487 | No Eligible Transactions in Class Period |
| 530295488 | No Recognized Claim |
| 530295489 | No Eligible Transactions in Class Period |
| 530295490 | No Eligible Transactions in Class Period |
| 530295491 | No Recognized Claim |
| 530295495 | No Recognized Claim |
| 530295496 | No Eligible Transactions in Class Period |
| 530295497 | No Eligible Transactions in Class Period |
| 530295534 | No Recognized Claim |
| 530295539 | No Recognized Claim |
| 530295540 | No Recognized Claim |
| 530295541 | No Eligible Transactions in Class Period |
| 530295542 | No Eligible Transactions in Class Period |
| 530295543 | No Eligible Transactions in Class Period |
| 530295544 | No Eligible Transactions in Class Period |
| 530295546 | No Eligible Transactions in Class Period |
| 530295547 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039693 | No Eligible Transactions in Class Period |
| 530039694 | No Eligible Transactions in Class Period |
| 530039695 | No Eligible Transactions in Class Period |
| 530039696 | No Eligible Transactions in Class Period |
| 530039697 | No Eligible Transactions in Class Period |
| 530039698 | No Eligible Transactions in Class Period |
| 530039699 | No Eligible Transactions in Class Period |
| 530039700 | No Eligible Transactions in Class Period |
| 530039701 | No Eligible Transactions in Class Period |
| 530039702 | No Eligible Transactions in Class Period |
| 530039703 | No Recognized Claim |
| 530039704 | No Eligible Transactions in Class Period |
| 530039705 | No Recognized Claim |
| 530039707 | No Recognized Claim |
| 530039708 | No Eligible Transactions in Class Period |
| 530039709 | No Recognized Claim |
| 530039710 | No Recognized Claim |
| 530039711 | No Eligible Transactions in Class Period |
| 530039712 | No Eligible Transactions in Class Period |
| 530039713 | No Eligible Transactions in Class Period |
| 530039714 | No Recognized Claim |
| 530039715 | No Eligible Transactions in Class Period |
| 530039716 | No Recognized Claim |
| 530039717 | No Recognized Claim |
| 530039718 | No Eligible Transactions in Class Period |
| 530039719 | No Eligible Transactions in Class Period |
| 530039720 | No Recognized Claim |
| 530039721 | No Recognized Claim |
| 530039722 | No Eligible Transactions in Class Period |
| 530039723 | No Eligible Transactions in Class Period |
| 530039724 | No Eligible Transactions in Class Period |
| 530039725 | No Recognized Claim |
| 530039726 | No Recognized Claim |
| 530039727 | No Recognized Claim |
| 530039728 | No Recognized Claim |
| 530039729 | No Recognized Claim |
| 530039730 | No Recognized Claim |
| 530039731 | No Recognized Claim |
| 530039732 | No Recognized Claim |
| 530039733 | No Recognized Claim |
| 530039734 | No Eligible Transactions in Class Period |
| 530039735 | No Recognized Claim |
| 530039736 | No Eligible Transactions in Class Period |
| 530039737 | No Recognized Claim |
| 530039738 | No Recognized Claim |
| 530039739 | No Recognized Claim |
| 530039740 | No Recognized Claim |
| 530039741 | No Eligible Transactions in Class Period |
| 530039742 | No Recognized Claim |
| 530039743 | No Eligible Transactions in Class Period |
| 530039744 | No Recognized Claim |
| 530039745 | No Recognized Claim |
| 530039746 | No Recognized Claim |
| 530039747 | No Recognized Claim |
| 530039748 | No Recognized Claim |
| 530039749 | No Eligible Transactions in Class Period |
| 530039750 | No Eligible Transactions in Class Period |
| 530039751 | No Recognized Claim |
| 530039752 | No Eligible Transactions in Class Period |
| 530039753 | No Recognized Claim |
| 530039754 | No Recognized Claim |
| 530039755 | No Recognized Claim |
| 530039756 | No Eligible Transactions in Class Period |
| 530039757 | No Recognized Claim |
| 530039758 | No Eligible Transactions in Class Period |
| 530039759 | No Recognized Claim |
| 530039760 | No Recognized Claim |
| 530039762 | No Eligible Transactions in Class Period |
| 530039763 | No Recognized Claim |
| 530039764 | No Recognized Claim |
| 530039765 | No Recognized Claim |
| 530039766 | No Recognized Claim |
| 530039767 | No Recognized Claim |
| 530039768 | No Eligible Transactions in Class Period |
| 530039769 | No Eligible Transactions in Class Period |
| 530039770 | No Recognized Claim |
| 530039771 | No Eligible Transactions in Class Period |
| 530039773 | No Eligible Transactions in Class Period |
| 530039774 | No Eligible Transactions in Class Period |
| 530039775 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165048 | No Recognized Claim |
| 530165050 | No Recognized Claim |
| 530165051 | No Recognized Claim |
| 530165053 | No Eligible Transactions in Class Period |
| 530165054 | No Eligible Transactions in Class Period |
| 530165059 | No Recognized Claim |
| 530165060 | No Recognized Claim |
| 530165061 | No Recognized Claim |
| 530165062 | No Recognized Claim |
| 530165063 | No Recognized Claim |
| 530165064 | No Recognized Claim |
| 530165067 | No Eligible Transactions in Class Period |
| 530165068 | No Eligible Transactions in Class Period |
| 530165073 | No Recognized Claim |
| 530165074 | No Recognized Claim |
| 530165075 | No Eligible Transactions in Class Period |
| 530165076 | No Recognized Claim |
| 530165077 | No Eligible Transactions in Class Period |
| 530165078 | No Recognized Claim |
| 530165080 | No Recognized Claim |
| 530165081 | No Recognized Claim |
| 530165083 | No Recognized Claim |
| 530165084 | No Recognized Claim |
| 530165085 | No Eligible Transactions in Class Period |
| 530165086 | No Recognized Claim |
| 530165087 | No Recognized Claim |
| 530165089 | No Eligible Transactions in Class Period |
| 530165091 | No Recognized Claim |
| 530165092 | No Recognized Claim |
| 530165093 | No Recognized Claim |
| 530165094 | No Recognized Claim |
| 530165096 | No Recognized Claim |
| 530165097 | No Recognized Claim |
| 530165098 | No Eligible Transactions in Class Period |
| 530165101 | No Recognized Claim |
| 530165103 | No Eligible Transactions in Class Period |
| 530165105 | No Recognized Claim |
| 530165106 | No Eligible Transactions in Class Period |
| 530165108 | No Eligible Transactions in Class Period |
| 530165110 | No Recognized Claim |
| 530165111 | No Eligible Transactions in Class Period |
| 530165112 | No Eligible Transactions in Class Period |
| 530165113 | No Eligible Transactions in Class Period |
| 530165114 | No Recognized Claim |
| 530165117 | No Eligible Transactions in Class Period |
| 530165118 | No Eligible Transactions in Class Period |
| 530165120 | No Eligible Transactions in Class Period |
| 530165121 | No Recognized Claim |
| 530165122 | No Recognized Claim |
| 530165123 | No Recognized Claim |
| 530165124 | No Recognized Claim |
| 530165125 | No Eligible Transactions in Class Period |
| 530165127 | No Eligible Transactions in Class Period |
| 530165128 | No Eligible Transactions in Class Period |
| 530165129 | No Eligible Transactions in Class Period |
| 530165130 | No Recognized Claim |
| 530165131 | No Eligible Transactions in Class Period |
| 530165132 | No Recognized Claim |
| 530165133 | No Eligible Transactions in Class Period |
| 530165134 | No Recognized Claim |
| 530165139 | No Recognized Claim |
| 530165142 | No Recognized Claim |
| 530165143 | No Recognized Claim |
| 530165153 | No Eligible Transactions in Class Period |
| 530165154 | No Eligible Transactions in Class Period |
| 530165157 | No Eligible Transactions in Class Period |
| 530165158 | No Recognized Claim |
| 530165159 | No Recognized Claim |
| 530165164 | No Recognized Claim |
| 530165165 | No Recognized Claim |
| 530165177 | No Eligible Transactions in Class Period |
| 530165178 | No Eligible Transactions in Class Period |
| 530165179 | No Eligible Transactions in Class Period |
| 530165180 | No Eligible Transactions in Class Period |
| 530165183 | No Recognized Claim |
| 530165184 | No Recognized Claim |
| 530165185 | No Recognized Claim |
| 530165187 | No Recognized Claim |
| 530165188 | No Recognized Claim |
| 530165189 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295549 | No Recognized Claim |
| 530295550 | No Eligible Transactions in Class Period |
| 530295554 | No Eligible Transactions in Class Period |
| 530295557 | No Eligible Transactions in Class Period |
| 530295558 | No Eligible Transactions in Class Period |
| 530295567 | No Eligible Transactions in Class Period |
| 530295570 | No Recognized Claim |
| 530295574 | No Recognized Claim |
| 530295575 | No Eligible Transactions in Class Period |
| 530295576 | No Recognized Claim |
| 530295577 | No Recognized Claim |
| 530295578 | No Recognized Claim |
| 530295579 | No Eligible Transactions in Class Period |
| 530295580 | No Eligible Transactions in Class Period |
| 530295581 | No Eligible Transactions in Class Period |
| 530295583 | No Recognized Claim |
| 530295584 | No Recognized Claim |
| 530295585 | No Recognized Claim |
| 530295588 | No Recognized Claim |
| 530295589 | No Eligible Transactions in Class Period |
| 530295593 | No Recognized Claim |
| 530295594 | No Eligible Transactions in Class Period |
| 530295595 | No Eligible Transactions in Class Period |
| 530295596 | No Recognized Claim |
| 530295597 | No Recognized Claim |
| 530295598 | No Recognized Claim |
| 530295599 | No Eligible Transactions in Class Period |
| 530295600 | No Eligible Transactions in Class Period |
| 530295601 | No Eligible Transactions in Class Period |
| 530295602 | No Eligible Transactions in Class Period |
| 530295603 | No Recognized Claim |
| 530295605 | No Eligible Transactions in Class Period |
| 530295606 | No Eligible Transactions in Class Period |
| 530295607 | No Eligible Transactions in Class Period |
| 530295609 | No Eligible Transactions in Class Period |
| 530295613 | No Eligible Transactions in Class Period |
| 530295645 | No Eligible Transactions in Class Period |
| 530295646 | No Recognized Claim |
| 530295647 | No Recognized Claim |
| 530295648 | No Eligible Transactions in Class Period |
| 530295649 | No Eligible Transactions in Class Period |
| 530295650 | No Eligible Transactions in Class Period |
| 530295651 | No Recognized Claim |
| 530295652 | No Recognized Claim |
| 530295653 | No Recognized Claim |
| 530295654 | No Recognized Claim |
| 530295655 | No Recognized Claim |
| 530295656 | No Recognized Claim |
| 530295657 | No Eligible Transactions in Class Period |
| 530295659 | No Recognized Claim |
| 530295661 | No Eligible Transactions in Class Period |
| 530295681 | No Recognized Claim |
| 530295682 | No Eligible Transactions in Class Period |
| 530295683 | No Recognized Claim |
| 530295685 | No Eligible Transactions in Class Period |
| 530295688 | No Eligible Transactions in Class Period |
| 530295689 | No Recognized Claim |
| 530295690 | No Recognized Claim |
| 530295692 | No Recognized Claim |
| 530295693 | No Eligible Transactions in Class Period |
| 530295694 | No Recognized Claim |
| 530295695 | No Recognized Claim |
| 530295696 | No Recognized Claim |
| 530295697 | No Recognized Claim |
| 530295698 | No Eligible Transactions in Class Period |
| 530295699 | No Recognized Claim |
| 530295701 | No Recognized Claim |
| 530295702 | No Recognized Claim |
| 530295703 | No Eligible Transactions in Class Period |
| 530295704 | No Eligible Transactions in Class Period |
| 530295705 | No Eligible Transactions in Class Period |
| 530295706 | No Recognized Claim |
| 530295707 | No Recognized Claim |
| 530295708 | No Recognized Claim |
| 530295709 | No Recognized Claim |
| 530295710 | No Recognized Claim |
| 530295711 | No Recognized Claim |
| 530295712 | No Recognized Claim |
| 530295713 | No Recognized Claim |
| 530295715 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039776 | No Recognized Claim |
| 530039777 | No Eligible Transactions in Class Period |
| 530039778 | No Eligible Transactions in Class Period |
| 530039779 | No Eligible Transactions in Class Period |
| 530039780 | No Eligible Transactions in Class Period |
| 530039781 | No Eligible Transactions in Class Period |
| 530039782 | No Eligible Transactions in Class Period |
| 530039783 | No Recognized Claim |
| 530039784 | No Eligible Transactions in Class Period |
| 530039785 | No Recognized Claim |
| 530039786 | No Recognized Claim |
| 530039787 | No Eligible Transactions in Class Period |
| 530039788 | No Eligible Transactions in Class Period |
| 530039789 | No Eligible Transactions in Class Period |
| 530039790 | No Eligible Transactions in Class Period |
| 530039791 | No Recognized Claim |
| 530039792 | No Eligible Transactions in Class Period |
| 530039793 | No Eligible Transactions in Class Period |
| 530039794 | No Eligible Transactions in Class Period |
| 530039795 | No Eligible Transactions in Class Period |
| 530039796 | No Recognized Claim |
| 530039797 | No Eligible Transactions in Class Period |
| 530039798 | No Eligible Transactions in Class Period |
| 530039799 | No Eligible Transactions in Class Period |
| 530039800 | No Eligible Transactions in Class Period |
| 530039801 | No Eligible Transactions in Class Period |
| 530039802 | No Eligible Transactions in Class Period |
| 530039803 | No Eligible Transactions in Class Period |
| 530039804 | No Eligible Transactions in Class Period |
| 530039805 | No Eligible Transactions in Class Period |
| 530039806 | No Eligible Transactions in Class Period |
| 530039807 | No Eligible Transactions in Class Period |
| 530039808 | No Eligible Transactions in Class Period |
| 530039809 | No Eligible Transactions in Class Period |
| 530039810 | No Eligible Transactions in Class Period |
| 530039811 | No Eligible Transactions in Class Period |
| 530039812 | No Eligible Transactions in Class Period |
| 530039813 | No Eligible Transactions in Class Period |
| 530039815 | No Eligible Transactions in Class Period |
| 530039816 | No Eligible Transactions in Class Period |
| 530039817 | No Eligible Transactions in Class Period |
| 530039818 | No Eligible Transactions in Class Period |
| 530039820 | No Eligible Transactions in Class Period |
| 530039821 | No Eligible Transactions in Class Period |
| 530039822 | No Recognized Claim |
| 530039823 | No Recognized Claim |
| 530039824 | No Recognized Claim |
| 530039825 | No Recognized Claim |
| 530039826 | No Eligible Transactions in Class Period |
| 530039827 | No Eligible Transactions in Class Period |
| 530039828 | No Recognized Claim |
| 530039829 | No Eligible Transactions in Class Period |
| 530039830 | No Eligible Transactions in Class Period |
| 530039832 | No Recognized Claim |
| 530039833 | No Recognized Claim |
| 530039834 | No Eligible Transactions in Class Period |
| 530039835 | No Recognized Claim |
| 530039836 | No Recognized Claim |
| 530039837 | No Recognized Claim |
| 530039838 | No Recognized Claim |
| 530039839 | No Recognized Claim |
| 530039840 | No Eligible Transactions in Class Period |
| 530039842 | No Eligible Transactions in Class Period |
| 530039843 | No Eligible Transactions in Class Period |
| 530039844 | No Eligible Transactions in Class Period |
| 530039846 | No Eligible Transactions in Class Period |
| 530039847 | No Eligible Transactions in Class Period |
| 530039848 | No Recognized Claim |
| 530039851 | No Recognized Claim |
| 530039852 | No Recognized Claim |
| 530039853 | No Recognized Claim |
| 530039854 | No Eligible Transactions in Class Period |
| 530039855 | No Eligible Transactions in Class Period |
| 530039857 | No Recognized Claim |
| 530039858 | No Recognized Claim |
| 530039859 | No Recognized Claim |
| 530039866 | No Recognized Claim |
| 530039867 | No Recognized Claim |
| 530039870 | No Recognized Claim |
| 530039871 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165192 | No Recognized Claim |
| 530165193 | No Recognized Claim |
| 530165195 | No Recognized Claim |
| 530165196 | No Eligible Transactions in Class Period |
| 530165197 | No Recognized Claim |
| 530165199 | No Recognized Claim |
| 530165201 | No Eligible Transactions in Class Period |
| 530165203 | No Eligible Transactions in Class Period |
| 530165204 | No Recognized Claim |
| 530165206 | No Recognized Claim |
| 530165207 | No Recognized Claim |
| 530165210 | No Recognized Claim |
| 530165212 | No Recognized Claim |
| 530165213 | No Recognized Claim |
| 530165215 | No Recognized Claim |
| 530165216 | No Recognized Claim |
| 530165218 | No Eligible Transactions in Class Period |
| 530165219 | No Recognized Claim |
| 530165220 | No Recognized Claim |
| 530165221 | No Recognized Claim |
| 530165222 | No Recognized Claim |
| 530165223 | No Recognized Claim |
| 530165224 | No Recognized Claim |
| 530165226 | No Recognized Claim |
| 530165227 | No Recognized Claim |
| 530165228 | No Recognized Claim |
| 530165229 | No Recognized Claim |
| 530165230 | No Recognized Claim |
| 530165231 | No Recognized Claim |
| 530165232 | No Recognized Claim |
| 530165233 | No Recognized Claim |
| 530165235 | No Recognized Claim |
| 530165236 | No Recognized Claim |
| 530165237 | No Recognized Claim |
| 530165238 | No Recognized Claim |
| 530165240 | No Recognized Claim |
| 530165242 | No Recognized Claim |
| 530165243 | No Recognized Claim |
| 530165257 | No Recognized Claim |
| 530165259 | No Recognized Claim |
| 530165260 | No Recognized Claim |
| 530165261 | No Recognized Claim |
| 530165262 | No Eligible Transactions in Class Period |
| 530165263 | No Eligible Transactions in Class Period |
| 530165264 | No Eligible Transactions in Class Period |
| 530165265 | No Eligible Transactions in Class Period |
| 530165266 | No Recognized Claim |
| 530165267 | No Recognized Claim |
| 530165268 | No Recognized Claim |
| 530165269 | No Eligible Transactions in Class Period |
| 530165271 | No Eligible Transactions in Class Period |
| 530165272 | No Recognized Claim |
| 530165273 | No Recognized Claim |
| 530165274 | No Eligible Transactions in Class Period |
| 530165275 | No Recognized Claim |
| 530165276 | No Recognized Claim |
| 530165277 | No Recognized Claim |
| 530165278 | No Eligible Transactions in Class Period |
| 530165279 | No Recognized Claim |
| 530165280 | No Recognized Claim |
| 530165281 | No Recognized Claim |
| 530165282 | No Recognized Claim |
| 530165283 | No Recognized Claim |
| 530165284 | No Recognized Claim |
| 530165289 | No Recognized Claim |
| 530165292 | No Eligible Transactions in Class Period |
| 530165295 | No Recognized Claim |
| 530165299 | No Eligible Transactions in Class Period |
| 530165304 | No Eligible Transactions in Class Period |
| 530165306 | No Eligible Transactions in Class Period |
| 530165308 | No Eligible Transactions in Class Period |
| 530165309 | No Recognized Claim |
| 530165310 | No Eligible Transactions in Class Period |
| 530165311 | No Recognized Claim |
| 530165312 | No Recognized Claim |
| 530165314 | No Eligible Transactions in Class Period |
| 530165320 | No Eligible Transactions in Class Period |
| 530165321 | No Eligible Transactions in Class Period |
| 530165322 | No Eligible Transactions in Class Period |
| 530165324 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295716 | No Recognized Claim |
| 530295718 | No Eligible Transactions in Class Period |
| 530295719 | No Recognized Claim |
| 530295721 | No Eligible Transactions in Class Period |
| 530295723 | No Recognized Claim |
| 530295724 | No Eligible Transactions in Class Period |
| 530295725 | No Eligible Transactions in Class Period |
| 530295726 | No Recognized Claim |
| 530295727 | No Recognized Claim |
| 530295728 | No Eligible Transactions in Class Period |
| 530295730 | No Eligible Transactions in Class Period |
| 530295731 | No Recognized Claim |
| 530295732 | No Recognized Claim |
| 530295733 | No Recognized Claim |
| 530295743 | No Eligible Transactions in Class Period |
| 530295746 | No Recognized Claim |
| 530295747 | No Recognized Claim |
| 530295748 | No Recognized Claim |
| 530295751 | No Recognized Claim |
| 530295753 | No Recognized Claim |
| 530295757 | No Recognized Claim |
| 530295758 | No Recognized Claim |
| 530295759 | No Recognized Claim |
| 530295761 | No Recognized Claim |
| 530295762 | No Recognized Claim |
| 530295763 | No Recognized Claim |
| 530295764 | No Recognized Claim |
| 530295765 | No Eligible Transactions in Class Period |
| 530295766 | No Recognized Claim |
| 530295767 | No Eligible Transactions in Class Period |
| 530295768 | No Eligible Transactions in Class Period |
| 530295769 | No Recognized Claim |
| 530295770 | No Eligible Transactions in Class Period |
| 530295771 | No Recognized Claim |
| 530295772 | No Recognized Claim |
| 530295773 | No Recognized Claim |
| 530295774 | No Eligible Transactions in Class Period |
| 530295775 | No Eligible Transactions in Class Period |
| 530295776 | No Eligible Transactions in Class Period |
| 530295787 | No Eligible Transactions in Class Period |
| 530295793 | No Recognized Claim |
| 530295794 | No Recognized Claim |
| 530295795 | No Eligible Transactions in Class Period |
| 530295796 | No Eligible Transactions in Class Period |
| 530295797 | No Recognized Claim |
| 530295798 | No Recognized Claim |
| 530295799 | No Recognized Claim |
| 530295800 | No Recognized Claim |
| 530295801 | No Recognized Claim |
| 530295802 | No Eligible Transactions in Class Period |
| 530295803 | No Recognized Claim |
| 530295804 | No Recognized Claim |
| 530295805 | No Recognized Claim |
| 530295806 | No Eligible Transactions in Class Period |
| 530295808 | No Recognized Claim |
| 530295811 | No Recognized Claim |
| 530295812 | No Eligible Transactions in Class Period |
| 530295813 | No Eligible Transactions in Class Period |
| 530295814 | No Recognized Claim |
| 530295815 | No Eligible Transactions in Class Period |
| 530295816 | No Eligible Transactions in Class Period |
| 530295817 | No Recognized Claim |
| 530295818 | No Eligible Transactions in Class Period |
| 530295819 | No Eligible Transactions in Class Period |
| 530295820 | No Eligible Transactions in Class Period |
| 530295821 | No Eligible Transactions in Class Period |
| 530295822 | No Eligible Transactions in Class Period |
| 530295825 | No Eligible Transactions in Class Period |
| 530295826 | No Eligible Transactions in Class Period |
| 530295828 | No Eligible Transactions in Class Period |
| 530295829 | No Eligible Transactions in Class Period |
| 530295831 | No Recognized Claim |
| 530295832 | No Recognized Claim |
| 530295833 | No Recognized Claim |
| 530295834 | No Recognized Claim |
| 530295835 | No Eligible Transactions in Class Period |
| 530295838 | No Eligible Transactions in Class Period |
| 530295839 | No Recognized Claim |
| 530295840 | No Eligible Transactions in Class Period |
| 530295841 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530039874 | No Recognized Claim |
| 530039875 | No Recognized Claim |
| 530039877 | No Recognized Claim |
| 530039878 | No Recognized Claim |
| 530039879 | No Recognized Claim |
| 530039881 | No Recognized Claim |
| 530039884 | No Recognized Claim |
| 530039885 | No Recognized Claim |
| 530039891 | No Recognized Claim |
| 530039906 | No Eligible Transactions in Class Period |
| 530039928 | No Recognized Claim |
| 530039931 | No Recognized Claim |
| 530039939 | No Eligible Transactions in Class Period |
| 530039940 | No Recognized Claim |
| 530039941 | No Recognized Claim |
| 530039942 | No Recognized Claim |
| 530039943 | No Recognized Claim |
| 530039944 | No Recognized Claim |
| 530039946 | No Recognized Claim |
| 530039947 | No Recognized Claim |
| 530039948 | No Recognized Claim |
| 530039949 | No Recognized Claim |
| 530039950 | No Recognized Claim |
| 530039951 | No Recognized Claim |
| 530039952 | No Eligible Transactions in Class Period |
| 530039953 | No Eligible Transactions in Class Period |
| 530039956 | No Recognized Claim |
| 530039957 | No Recognized Claim |
| 530039959 | No Recognized Claim |
| 530039963 | No Recognized Claim |
| 530039964 | No Eligible Transactions in Class Period |
| 530039966 | No Eligible Transactions in Class Period |
| 530039967 | No Recognized Claim |
| 530039968 | No Eligible Transactions in Class Period |
| 530039969 | No Recognized Claim |
| 530039970 | No Recognized Claim |
| 530039971 | No Recognized Claim |
| 530039973 | No Recognized Claim |
| 530039974 | No Eligible Transactions in Class Period |
| 530039975 | No Eligible Transactions in Class Period |
| 530039976 | No Recognized Claim |
| 530039978 | No Recognized Claim |
| 530039980 | No Recognized Claim |
| 530039982 | No Recognized Claim |
| 530039983 | No Recognized Claim |
| 530039984 | No Eligible Transactions in Class Period |
| 530039985 | No Eligible Transactions in Class Period |
| 530039986 | No Eligible Transactions in Class Period |
| 530039987 | No Eligible Transactions in Class Period |
| 530039988 | No Eligible Transactions in Class Period |
| 530039989 | No Eligible Transactions in Class Period |
| 530039990 | No Recognized Claim |
| 530039992 | No Recognized Claim |
| 530039993 | No Eligible Transactions in Class Period |
| 530039994 | No Eligible Transactions in Class Period |
| 530039995 | No Recognized Claim |
| 530039998 | No Eligible Transactions in Class Period |
| 530039999 | No Eligible Transactions in Class Period |
| 530040000 | No Eligible Transactions in Class Period |
| 530040001 | No Recognized Claim |
| 530040002 | No Recognized Claim |
| 530040003 | No Recognized Claim |
| 530040004 | No Eligible Transactions in Class Period |
| 530040006 | No Eligible Transactions in Class Period |
| 530040008 | No Recognized Claim |
| 530040009 | No Eligible Transactions in Class Period |
| 530040011 | No Recognized Claim |
| 530040012 | No Recognized Claim |
| 530040013 | No Recognized Claim |
| 530040014 | No Recognized Claim |
| 530040015 | No Recognized Claim |
| 530040017 | No Recognized Claim |
| 530040019 | No Eligible Transactions in Class Period |
| 530040020 | No Recognized Claim |
| 530040021 | No Recognized Claim |
| 530040022 | No Eligible Transactions in Class Period |
| 530040023 | No Recognized Claim |
| 530040028 | No Recognized Claim |
| 530040029 | No Recognized Claim |
| 530040030 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165325 | No Eligible Transactions in Class Period |
| 530165326 | No Recognized Claim |
| 530165328 | No Eligible Transactions in Class Period |
| 530165329 | No Recognized Claim |
| 530165330 | No Eligible Transactions in Class Period |
| 530165331 | No Recognized Claim |
| 530165334 | No Eligible Transactions in Class Period |
| 530165335 | No Eligible Transactions in Class Period |
| 530165337 | No Eligible Transactions in Class Period |
| 530165338 | No Eligible Transactions in Class Period |
| 530165339 | No Eligible Transactions in Class Period |
| 530165340 | No Recognized Claim |
| 530165341 | No Recognized Claim |
| 530165342 | No Recognized Claim |
| 530165343 | No Eligible Transactions in Class Period |
| 530165345 | No Eligible Transactions in Class Period |
| 530165346 | No Eligible Transactions in Class Period |
| 530165347 | No Eligible Transactions in Class Period |
| 530165349 | No Eligible Transactions in Class Period |
| 530165352 | No Eligible Transactions in Class Period |
| 530165357 | No Recognized Claim |
| 530165358 | No Eligible Transactions in Class Period |
| 530165359 | No Eligible Transactions in Class Period |
| 530165360 | No Eligible Transactions in Class Period |
| 530165361 | No Recognized Claim |
| 530165362 | No Eligible Transactions in Class Period |
| 530165365 | No Recognized Claim |
| 530165366 | No Eligible Transactions in Class Period |
| 530165367 | No Eligible Transactions in Class Period |
| 530165368 | No Recognized Claim |
| 530165371 | No Recognized Claim |
| 530165372 | No Eligible Transactions in Class Period |
| 530165373 | No Eligible Transactions in Class Period |
| 530165375 | No Recognized Claim |
| 530165378 | No Recognized Claim |
| 530165380 | No Eligible Transactions in Class Period |
| 530165385 | No Eligible Transactions in Class Period |
| 530165396 | No Eligible Transactions in Class Period |
| 530165402 | No Eligible Transactions in Class Period |
| 530165405 | No Eligible Transactions in Class Period |
| 530165406 | No Eligible Transactions in Class Period |
| 530165407 | No Eligible Transactions in Class Period |
| 530165408 | No Eligible Transactions in Class Period |
| 530165409 | No Recognized Claim |
| 530165410 | No Recognized Claim |
| 530165414 | No Recognized Claim |
| 530165416 | No Recognized Claim |
| 530165417 | No Eligible Transactions in Class Period |
| 530165418 | No Eligible Transactions in Class Period |
| 530165419 | No Recognized Claim |
| 530165422 | No Eligible Transactions in Class Period |
| 530165423 | No Eligible Transactions in Class Period |
| 530165424 | No Eligible Transactions in Class Period |
| 530165425 | No Recognized Claim |
| 530165427 | No Eligible Transactions in Class Period |
| 530165428 | No Recognized Claim |
| 530165429 | No Recognized Claim |
| 530165430 | No Recognized Claim |
| 530165434 | No Eligible Transactions in Class Period |
| 530165437 | No Eligible Transactions in Class Period |
| 530165443 | No Eligible Transactions in Class Period |
| 530165444 | No Recognized Claim |
| 530165445 | No Eligible Transactions in Class Period |
| 530165446 | No Eligible Transactions in Class Period |
| 530165448 | No Recognized Claim |
| 530165449 | No Recognized Claim |
| 530165450 | No Recognized Claim |
| 530165451 | No Recognized Claim |
| 530165452 | No Recognized Claim |
| 530165454 | No Recognized Claim |
| 530165466 | No Recognized Claim |
| 530165480 | No Recognized Claim |
| 530165482 | No Recognized Claim |
| 530165484 | No Recognized Claim |
| 530165486 | No Eligible Transactions in Class Period |
| 530165487 | No Eligible Transactions in Class Period |
| 530165488 | No Recognized Claim |
| 530165490 | No Recognized Claim |
| 530165491 | No Recognized Claim |
| 530165493 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295844 | No Eligible Transactions in Class Period |
| 530295847 | No Recognized Claim |
| 530295850 | No Eligible Transactions in Class Period |
| 530295851 | No Eligible Transactions in Class Period |
| 530295852 | No Eligible Transactions in Class Period |
| 530295853 | No Eligible Transactions in Class Period |
| 530295854 | No Eligible Transactions in Class Period |
| 530295855 | No Recognized Claim |
| 530295856 | No Recognized Claim |
| 530295857 | No Recognized Claim |
| 530295858 | No Recognized Claim |
| 530295859 | No Recognized Claim |
| 530295860 | No Recognized Claim |
| 530295861 | No Eligible Transactions in Class Period |
| 530295862 | No Recognized Claim |
| 530295865 | No Recognized Claim |
| 530295866 | No Recognized Claim |
| 530295867 | No Recognized Claim |
| 530295868 | No Eligible Transactions in Class Period |
| 530295869 | No Recognized Claim |
| 530295872 | No Recognized Claim |
| 530295873 | No Eligible Transactions in Class Period |
| 530295874 | No Eligible Transactions in Class Period |
| 530295875 | No Recognized Claim |
| 530295876 | No Recognized Claim |
| 530295877 | No Eligible Transactions in Class Period |
| 530295878 | No Eligible Transactions in Class Period |
| 530295881 | No Eligible Transactions in Class Period |
| 530295882 | No Eligible Transactions in Class Period |
| 530295883 | No Recognized Claim |
| 530295884 | No Recognized Claim |
| 530295885 | No Recognized Claim |
| 530295886 | No Eligible Transactions in Class Period |
| 530295887 | No Recognized Claim |
| 530295888 | No Recognized Claim |
| 530295889 | No Recognized Claim |
| 530295890 | No Eligible Transactions in Class Period |
| 530295891 | No Eligible Transactions in Class Period |
| 530295892 | No Recognized Claim |
| 530295893 | No Recognized Claim |
| 530295894 | No Eligible Transactions in Class Period |
| 530295895 | No Recognized Claim |
| 530295898 | No Eligible Transactions in Class Period |
| 530295902 | No Recognized Claim |
| 530295903 | No Recognized Claim |
| 530295904 | No Recognized Claim |
| 530295907 | No Recognized Claim |
| 530295908 | No Recognized Claim |
| 530295909 | No Recognized Claim |
| 530295910 | No Recognized Claim |
| 530295911 | No Recognized Claim |
| 530295912 | No Recognized Claim |
| 530295913 | No Recognized Claim |
| 530295914 | No Recognized Claim |
| 530295915 | No Recognized Claim |
| 530295916 | No Recognized Claim |
| 530295917 | No Eligible Transactions in Class Period |
| 530295918 | No Recognized Claim |
| 530295919 | No Recognized Claim |
| 530295920 | No Recognized Claim |
| 530295921 | No Eligible Transactions in Class Period |
| 530295922 | No Recognized Claim |
| 530295923 | No Recognized Claim |
| 530295924 | No Recognized Claim |
| 530295925 | No Recognized Claim |
| 530295926 | No Eligible Transactions in Class Period |
| 530295927 | No Eligible Transactions in Class Period |
| 530295928 | No Eligible Transactions in Class Period |
| 530295929 | No Recognized Claim |
| 530295930 | No Recognized Claim |
| 530295931 | No Recognized Claim |
| 530295932 | No Recognized Claim |
| 530295933 | No Recognized Claim |
| 530295934 | No Eligible Transactions in Class Period |
| 530295935 | No Recognized Claim |
| 530295940 | No Eligible Transactions in Class Period |
| 530295941 | No Eligible Transactions in Class Period |
| 530295942 | No Eligible Transactions in Class Period |
| 530295943 | No Eligible Transactions in Class Period |
| 530295944 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040033 | No Eligible Transactions in Class Period |
| 530040034 | No Recognized Claim |
| 530040035 | No Recognized Claim |
| 530040037 | No Recognized Claim |
| 530040038 | No Eligible Transactions in Class Period |
| 530040039 | No Eligible Transactions in Class Period |
| 530040040 | No Recognized Claim |
| 530040041 | No Recognized Claim |
| 530040042 | No Recognized Claim |
| 530040043 | No Recognized Claim |
| 530040044 | No Eligible Transactions in Class Period |
| 530040045 | No Eligible Transactions in Class Period |
| 530040046 | No Eligible Transactions in Class Period |
| 530040047 | No Eligible Transactions in Class Period |
| 530040048 | No Eligible Transactions in Class Period |
| 530040049 | No Eligible Transactions in Class Period |
| 530040050 | No Eligible Transactions in Class Period |
| 530040051 | No Eligible Transactions in Class Period |
| 530040052 | No Eligible Transactions in Class Period |
| 530040053 | No Recognized Claim |
| 530040054 | No Eligible Transactions in Class Period |
| 530040055 | No Eligible Transactions in Class Period |
| 530040056 | No Eligible Transactions in Class Period |
| 530040057 | No Eligible Transactions in Class Period |
| 530040058 | No Eligible Transactions in Class Period |
| 530040059 | No Eligible Transactions in Class Period |
| 530040060 | No Eligible Transactions in Class Period |
| 530040061 | No Eligible Transactions in Class Period |
| 530040062 | No Eligible Transactions in Class Period |
| 530040063 | No Eligible Transactions in Class Period |
| 530040064 | No Eligible Transactions in Class Period |
| 530040068 | No Recognized Claim |
| 530040069 | No Recognized Claim |
| 530040070 | No Recognized Claim |
| 530040071 | No Recognized Claim |
| 530040072 | No Recognized Claim |
| 530040073 | No Recognized Claim |
| 530040075 | No Recognized Claim |
| 530040076 | No Recognized Claim |
| 530040077 | No Recognized Claim |
| 530040078 | No Recognized Claim |
| 530040079 | No Recognized Claim |
| 530040080 | No Eligible Transactions in Class Period |
| 530040082 | No Eligible Transactions in Class Period |
| 530040084 | No Recognized Claim |
| 530040085 | No Recognized Claim |
| 530040086 | No Recognized Claim |
| 530040087 | No Recognized Claim |
| 530040088 | No Recognized Claim |
| 530040089 | No Recognized Claim |
| 530040092 | No Recognized Claim |
| 530040093 | No Eligible Transactions in Class Period |
| 530040096 | No Recognized Claim |
| 530040097 | No Recognized Claim |
| 530040098 | No Eligible Transactions in Class Period |
| 530040099 | No Eligible Transactions in Class Period |
| 530040102 | No Recognized Claim |
| 530040103 | No Recognized Claim |
| 530040104 | No Recognized Claim |
| 530040108 | No Recognized Claim |
| 530040109 | No Recognized Claim |
| 530040110 | No Recognized Claim |
| 530040111 | No Eligible Transactions in Class Period |
| 530040112 | No Recognized Claim |
| 530040113 | No Recognized Claim |
| 530040114 | No Eligible Transactions in Class Period |
| 530040118 | No Recognized Claim |
| 530040119 | No Recognized Claim |
| 530040122 | No Recognized Claim |
| 530040125 | No Recognized Claim |
| 530040126 | No Eligible Transactions in Class Period |
| 530040127 | No Eligible Transactions in Class Period |
| 530040128 | No Eligible Transactions in Class Period |
| 530040129 | No Eligible Transactions in Class Period |
| 530040130 | No Recognized Claim |
| 530040131 | No Recognized Claim |
| 530040132 | No Recognized Claim |
| 530040133 | No Recognized Claim |
| 530040134 | No Eligible Transactions in Class Period |
| 530040135 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165495 | No Eligible Transactions in Class Period |
| 530165496 | No Eligible Transactions in Class Period |
| 530165497 | No Eligible Transactions in Class Period |
| 530165500 | No Eligible Transactions in Class Period |
| 530165502 | No Recognized Claim |
| 530165505 | No Eligible Transactions in Class Period |
| 530165506 | No Recognized Claim |
| 530165507 | No Recognized Claim |
| 530165508 | No Eligible Transactions in Class Period |
| 530165509 | No Eligible Transactions in Class Period |
| 530165510 | No Eligible Transactions in Class Period |
| 530165514 | No Recognized Claim |
| 530165515 | No Eligible Transactions in Class Period |
| 530165517 | No Eligible Transactions in Class Period |
| 530165522 | No Eligible Transactions in Class Period |
| 530165529 | No Eligible Transactions in Class Period |
| 530165530 | No Recognized Claim |
| 530165532 | No Recognized Claim |
| 530165535 | No Recognized Claim |
| 530165537 | No Recognized Claim |
| 530165539 | No Eligible Transactions in Class Period |
| 530165540 | No Eligible Transactions in Class Period |
| 530165544 | No Eligible Transactions in Class Period |
| 530165545 | No Eligible Transactions in Class Period |
| 530165546 | No Recognized Claim |
| 530165547 | No Eligible Transactions in Class Period |
| 530165548 | No Recognized Claim |
| 530165549 | No Recognized Claim |
| 530165550 | No Recognized Claim |
| 530165551 | No Recognized Claim |
| 530165553 | No Recognized Claim |
| 530165554 | No Recognized Claim |
| 530165555 | No Recognized Claim |
| 530165556 | No Eligible Transactions in Class Period |
| 530165557 | No Recognized Claim |
| 530165558 | No Eligible Transactions in Class Period |
| 530165560 | No Recognized Claim |
| 530165561 | No Eligible Transactions in Class Period |
| 530165562 | No Recognized Claim |
| 530165565 | No Recognized Claim |
| 530165567 | No Recognized Claim |
| 530165568 | No Recognized Claim |
| 530165569 | No Recognized Claim |
| 530165570 | No Recognized Claim |
| 530165571 | No Eligible Transactions in Class Period |
| 530165573 | No Recognized Claim |
| 530165578 | No Recognized Claim |
| 530165579 | No Eligible Transactions in Class Period |
| 530165581 | No Eligible Transactions in Class Period |
| 530165582 | No Eligible Transactions in Class Period |
| 530165584 | No Recognized Claim |
| 530165587 | No Recognized Claim |
| 530165588 | No Eligible Transactions in Class Period |
| 530165591 | No Eligible Transactions in Class Period |
| 530165592 | No Recognized Claim |
| 530165606 | No Eligible Transactions in Class Period |
| 530165608 | No Eligible Transactions in Class Period |
| 530165609 | No Eligible Transactions in Class Period |
| 530165611 | No Eligible Transactions in Class Period |
| 530165612 | No Eligible Transactions in Class Period |
| 530165613 | No Eligible Transactions in Class Period |
| 530165615 | No Recognized Claim |
| 530165617 | No Recognized Claim |
| 530165618 | No Eligible Transactions in Class Period |
| 530165622 | No Eligible Transactions in Class Period |
| 530165624 | No Eligible Transactions in Class Period |
| 530165626 | No Eligible Transactions in Class Period |
| 530165627 | No Eligible Transactions in Class Period |
| 530165629 | No Recognized Claim |
| 530165630 | No Recognized Claim |
| 530165631 | No Eligible Transactions in Class Period |
| 530165632 | No Recognized Claim |
| 530165633 | No Recognized Claim |
| 530165635 | No Recognized Claim |
| 530165638 | No Recognized Claim |
| 530165639 | No Recognized Claim |
| 530165640 | No Eligible Transactions in Class Period |
| 530165641 | No Eligible Transactions in Class Period |
| 530165642 | No Recognized Claim |
| 530165643 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530295949 | No Eligible Transactions in Class Period |
| 530295950 | No Eligible Transactions in Class Period |
| 530295951 | No Eligible Transactions in Class Period |
| 530295952 | No Eligible Transactions in Class Period |
| 530295953 | No Eligible Transactions in Class Period |
| 530295954 | No Recognized Claim |
| 530295955 | No Recognized Claim |
| 530295956 | No Recognized Claim |
| 530295957 | No Recognized Claim |
| 530295958 | No Recognized Claim |
| 530295959 | No Recognized Claim |
| 530295960 | No Recognized Claim |
| 530295961 | No Eligible Transactions in Class Period |
| 530295962 | No Recognized Claim |
| 530295963 | No Eligible Transactions in Class Period |
| 530295964 | No Recognized Claim |
| 530295968 | No Recognized Claim |
| 530295969 | No Eligible Transactions in Class Period |
| 530295970 | No Eligible Transactions in Class Period |
| 530295971 | No Recognized Claim |
| 530295973 | No Recognized Claim |
| 530295974 | No Recognized Claim |
| 530295975 | No Recognized Claim |
| 530295976 | No Recognized Claim |
| 530295977 | No Eligible Transactions in Class Period |
| 530295978 | No Recognized Claim |
| 530295979 | No Recognized Claim |
| 530295980 | No Recognized Claim |
| 530295981 | No Recognized Claim |
| 530295982 | No Recognized Claim |
| 530295983 | No Recognized Claim |
| 530295987 | No Recognized Claim |
| 530295988 | No Recognized Claim |
| 530295989 | No Eligible Transactions in Class Period |
| 530295990 | No Recognized Claim |
| 530295991 | No Recognized Claim |
| 530295993 | No Recognized Claim |
| 530295994 | No Recognized Claim |
| 530295995 | No Recognized Claim |
| 530295996 | No Recognized Claim |
| 530295997 | No Recognized Claim |
| 530295998 | No Recognized Claim |
| 530295999 | No Recognized Claim |
| 530296000 | No Recognized Claim |
| 530296001 | No Eligible Transactions in Class Period |
| 530296002 | No Eligible Transactions in Class Period |
| 530296003 | No Eligible Transactions in Class Period |
| 530296004 | No Eligible Transactions in Class Period |
| 530296005 | No Eligible Transactions in Class Period |
| 530296006 | No Eligible Transactions in Class Period |
| 530296007 | No Eligible Transactions in Class Period |
| 530296008 | No Eligible Transactions in Class Period |
| 530296009 | No Eligible Transactions in Class Period |
| 530296010 | No Recognized Claim |
| 530296011 | No Eligible Transactions in Class Period |
| 530296012 | No Recognized Claim |
| 530296013 | No Recognized Claim |
| 530296016 | No Recognized Claim |
| 530296017 | No Recognized Claim |
| 530296018 | No Recognized Claim |
| 530296019 | No Recognized Claim |
| 530296020 | No Recognized Claim |
| 530296021 | No Recognized Claim |
| 530296022 | No Recognized Claim |
| 530296023 | No Recognized Claim |
| 530296026 | No Recognized Claim |
| 530296027 | No Recognized Claim |
| 530296028 | No Recognized Claim |
| 530296029 | No Recognized Claim |
| 530296030 | No Eligible Transactions in Class Period |
| 530296031 | No Eligible Transactions in Class Period |
| 530296032 | No Recognized Claim |
| 530296033 | No Recognized Claim |
| 530296034 | No Eligible Transactions in Class Period |
| 530296035 | No Eligible Transactions in Class Period |
| 530296037 | No Eligible Transactions in Class Period |
| 530296038 | No Eligible Transactions in Class Period |
| 530296039 | No Eligible Transactions in Class Period |
| 530296040 | No Recognized Claim |
| 530296041 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040136 | No Recognized Claim |
| 530040137 | No Recognized Claim |
| 530040138 | No Recognized Claim |
| 530040139 | No Recognized Claim |
| 530040140 | No Recognized Claim |
| 530040141 | No Eligible Transactions in Class Period |
| 530040143 | Void or Withdrawn |
| 530040144 | Void or Withdrawn |
| 530040145 | No Recognized Claim |
| 530040146 | No Eligible Transactions in Class Period |
| 530040147 | No Eligible Transactions in Class Period |
| 530040148 | No Eligible Transactions in Class Period |
| 530040149 | No Eligible Transactions in Class Period |
| 530040150 | No Eligible Transactions in Class Period |
| 530040151 | No Eligible Transactions in Class Period |
| 530040152 | No Eligible Transactions in Class Period |
| 530040153 | No Eligible Transactions in Class Period |
| 530040154 | No Recognized Claim |
| 530040155 | No Eligible Transactions in Class Period |
| 530040156 | No Eligible Transactions in Class Period |
| 530040157 | No Eligible Transactions in Class Period |
| 530040159 | No Eligible Transactions in Class Period |
| 530040161 | No Eligible Transactions in Class Period |
| 530040162 | No Eligible Transactions in Class Period |
| 530040163 | No Eligible Transactions in Class Period |
| 530040164 | No Eligible Transactions in Class Period |
| 530040165 | No Eligible Transactions in Class Period |
| 530040166 | No Eligible Transactions in Class Period |
| 530040167 | No Eligible Transactions in Class Period |
| 530040168 | No Eligible Transactions in Class Period |
| 530040169 | No Eligible Transactions in Class Period |
| 530040170 | No Eligible Transactions in Class Period |
| 530040171 | No Eligible Transactions in Class Period |
| 530040172 | No Eligible Transactions in Class Period |
| 530040173 | No Eligible Transactions in Class Period |
| 530040174 | No Eligible Transactions in Class Period |
| 530040176 | No Recognized Claim |
| 530040177 | No Eligible Transactions in Class Period |
| 530040178 | No Eligible Transactions in Class Period |
| 530040179 | No Eligible Transactions in Class Period |
| 530040180 | No Recognized Claim |
| 530040181 | No Eligible Transactions in Class Period |
| 530040182 | No Eligible Transactions in Class Period |
| 530040183 | No Eligible Transactions in Class Period |
| 530040184 | No Recognized Claim |
| 530040185 | No Eligible Transactions in Class Period |
| 530040186 | No Eligible Transactions in Class Period |
| 530040187 | No Eligible Transactions in Class Period |
| 530040188 | No Eligible Transactions in Class Period |
| 530040189 | No Eligible Transactions in Class Period |
| 530040190 | No Eligible Transactions in Class Period |
| 530040191 | No Eligible Transactions in Class Period |
| 530040194 | No Eligible Transactions in Class Period |
| 530040195 | No Eligible Transactions in Class Period |
| 530040196 | No Eligible Transactions in Class Period |
| 530040197 | No Recognized Claim |
| 530040198 | No Recognized Claim |
| 530040199 | No Eligible Transactions in Class Period |
| 530040201 | No Eligible Transactions in Class Period |
| 530040202 | No Eligible Transactions in Class Period |
| 530040203 | No Eligible Transactions in Class Period |
| 530040204 | No Eligible Transactions in Class Period |
| 530040205 | No Eligible Transactions in Class Period |
| 530040206 | No Eligible Transactions in Class Period |
| 530040207 | No Eligible Transactions in Class Period |
| 530040208 | No Eligible Transactions in Class Period |
| 530040209 | No Recognized Claim |
| 530040210 | No Recognized Claim |
| 530040211 | No Recognized Claim |
| 530040212 | No Eligible Transactions in Class Period |
| 530040213 | No Eligible Transactions in Class Period |
| 530040214 | No Eligible Transactions in Class Period |
| 530040215 | No Eligible Transactions in Class Period |
| 530040216 | No Recognized Claim |
| 530040217 | No Recognized Claim |
| 530040218 | No Recognized Claim |
| 530040219 | No Recognized Claim |
| 530040221 | No Eligible Transactions in Class Period |
| 530040222 | No Eligible Transactions in Class Period |
| 530040223 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165644 | No Recognized Claim |
| 530165645 | No Eligible Transactions in Class Period |
| 530165647 | No Eligible Transactions in Class Period |
| 530165648 | No Eligible Transactions in Class Period |
| 530165649 | No Recognized Claim |
| 530165650 | No Eligible Transactions in Class Period |
| 530165654 | No Eligible Transactions in Class Period |
| 530165655 | No Recognized Claim |
| 530165658 | No Recognized Claim |
| 530165659 | No Recognized Claim |
| 530165665 | No Eligible Transactions in Class Period |
| 530165666 | No Recognized Claim |
| 530165668 | No Eligible Transactions in Class Period |
| 530165669 | No Recognized Claim |
| 530165670 | No Recognized Claim |
| 530165672 | No Recognized Claim |
| 530165674 | No Recognized Claim |
| 530165675 | No Eligible Transactions in Class Period |
| 530165676 | No Recognized Claim |
| 530165677 | No Recognized Claim |
| 530165678 | No Recognized Claim |
| 530165679 | No Recognized Claim |
| 530165680 | No Recognized Claim |
| 530165681 | No Recognized Claim |
| 530165682 | No Recognized Claim |
| 530165684 | No Recognized Claim |
| 530165687 | No Recognized Claim |
| 530165688 | No Recognized Claim |
| 530165690 | No Recognized Claim |
| 530165692 | No Eligible Transactions in Class Period |
| 530165695 | No Recognized Claim |
| 530165698 | No Eligible Transactions in Class Period |
| 530165700 | No Recognized Claim |
| 530165701 | No Recognized Claim |
| 530165703 | No Recognized Claim |
| 530165710 | No Recognized Claim |
| 530165711 | No Recognized Claim |
| 530165712 | No Recognized Claim |
| 530165713 | No Recognized Claim |
| 530165716 | No Recognized Claim |
| 530165719 | No Eligible Transactions in Class Period |
| 530165720 | No Eligible Transactions in Class Period |
| 530165721 | No Eligible Transactions in Class Period |
| 530165722 | No Eligible Transactions in Class Period |
| 530165723 | No Recognized Claim |
| 530165724 | No Recognized Claim |
| 530165725 | No Recognized Claim |
| 530165726 | No Recognized Claim |
| 530165727 | No Recognized Claim |
| 530165730 | No Recognized Claim |
| 530165732 | No Recognized Claim |
| 530165733 | No Recognized Claim |
| 530165734 | No Recognized Claim |
| 530165735 | No Recognized Claim |
| 530165737 | No Recognized Claim |
| 530165738 | No Recognized Claim |
| 530165740 | No Recognized Claim |
| 530165741 | No Recognized Claim |
| 530165742 | No Recognized Claim |
| 530165743 | No Recognized Claim |
| 530165744 | No Recognized Claim |
| 530165745 | No Recognized Claim |
| 530165746 | No Recognized Claim |
| 530165747 | No Recognized Claim |
| 530165748 | No Recognized Claim |
| 530165749 | No Recognized Claim |
| 530165750 | No Recognized Claim |
| 530165751 | No Recognized Claim |
| 530165752 | No Recognized Claim |
| 530165753 | No Recognized Claim |
| 530165755 | No Eligible Transactions in Class Period |
| 530165757 | No Recognized Claim |
| 530165759 | No Recognized Claim |
| 530165761 | No Recognized Claim |
| 530165762 | No Recognized Claim |
| 530165763 | No Recognized Claim |
| 530165766 | No Recognized Claim |
| 530165767 | No Eligible Transactions in Class Period |
| 530165769 | No Recognized Claim |
| 530165771 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296043 | No Recognized Claim |
| 530296046 | No Eligible Transactions in Class Period |
| 530296047 | No Recognized Claim |
| 530296048 | No Eligible Transactions in Class Period |
| 530296058 | No Eligible Transactions in Class Period |
| 530296059 | No Eligible Transactions in Class Period |
| 530296060 | No Eligible Transactions in Class Period |
| 530296061 | No Eligible Transactions in Class Period |
| 530296062 | No Eligible Transactions in Class Period |
| 530296063 | No Eligible Transactions in Class Period |
| 530296064 | No Recognized Claim |
| 530296065 | No Eligible Transactions in Class Period |
| 530296068 | No Eligible Transactions in Class Period |
| 530296072 | No Recognized Claim |
| 530296073 | No Eligible Transactions in Class Period |
| 530296074 | No Eligible Transactions in Class Period |
| 530296078 | No Eligible Transactions in Class Period |
| 530296079 | No Recognized Claim |
| 530296081 | No Eligible Transactions in Class Period |
| 530296082 | No Eligible Transactions in Class Period |
| 530296085 | No Recognized Claim |
| 530296086 | No Recognized Claim |
| 530296087 | No Eligible Transactions in Class Period |
| 530296088 | No Recognized Claim |
| 530296091 | No Recognized Claim |
| 530296092 | No Recognized Claim |
| 530296093 | No Eligible Transactions in Class Period |
| 530296094 | No Eligible Transactions in Class Period |
| 530296095 | No Recognized Claim |
| 530296096 | No Eligible Transactions in Class Period |
| 530296097 | No Recognized Claim |
| 530296098 | No Recognized Claim |
| 530296099 | No Eligible Transactions in Class Period |
| 530296100 | No Eligible Transactions in Class Period |
| 530296101 | No Eligible Transactions in Class Period |
| 530296102 | No Recognized Claim |
| 530296103 | No Recognized Claim |
| 530296105 | No Eligible Transactions in Class Period |
| 530296106 | No Recognized Claim |
| 530296107 | No Recognized Claim |
| 530296108 | No Eligible Transactions in Class Period |
| 530296109 | No Eligible Transactions in Class Period |
| 530296110 | No Eligible Transactions in Class Period |
| 530296111 | No Eligible Transactions in Class Period |
| 530296112 | No Recognized Claim |
| 530296113 | No Recognized Claim |
| 530296115 | No Recognized Claim |
| 530296116 | No Eligible Transactions in Class Period |
| 530296117 | No Eligible Transactions in Class Period |
| 530296118 | No Eligible Transactions in Class Period |
| 530296127 | No Eligible Transactions in Class Period |
| 530296130 | No Recognized Claim |
| 530296132 | No Recognized Claim |
| 530296133 | No Recognized Claim |
| 530296134 | No Eligible Transactions in Class Period |
| 530296135 | No Eligible Transactions in Class Period |
| 530296137 | No Recognized Claim |
| 530296139 | No Recognized Claim |
| 530296140 | No Eligible Transactions in Class Period |
| 530296141 | No Eligible Transactions in Class Period |
| 530296142 | No Recognized Claim |
| 530296143 | No Recognized Claim |
| 530296144 | No Recognized Claim |
| 530296146 | No Eligible Transactions in Class Period |
| 530296168 | No Eligible Transactions in Class Period |
| 530296169 | No Eligible Transactions in Class Period |
| 530296170 | No Eligible Transactions in Class Period |
| 530296176 | No Eligible Transactions in Class Period |
| 530296180 | No Recognized Claim |
| 530296184 | No Recognized Claim |
| 530296185 | No Recognized Claim |
| 530296187 | No Recognized Claim |
| 530296188 | No Eligible Transactions in Class Period |
| 530296189 | No Eligible Transactions in Class Period |
| 530296190 | No Recognized Claim |
| 530296191 | No Recognized Claim |
| 530296192 | No Eligible Transactions in Class Period |
| 530296193 | No Eligible Transactions in Class Period |
| 530296194 | No Eligible Transactions in Class Period |
| 530296195 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040224 | No Recognized Claim |
| 530040225 | No Eligible Transactions in Class Period |
| 530040226 | No Recognized Claim |
| 530040227 | No Recognized Claim |
| 530040228 | No Eligible Transactions in Class Period |
| 530040229 | No Eligible Transactions in Class Period |
| 530040230 | No Recognized Claim |
| 530040231 | No Eligible Transactions in Class Period |
| 530040232 | No Eligible Transactions in Class Period |
| 530040234 | No Eligible Transactions in Class Period |
| 530040235 | No Recognized Claim |
| 530040236 | No Recognized Claim |
| 530040237 | No Eligible Transactions in Class Period |
| 530040238 | No Recognized Claim |
| 530040239 | No Eligible Transactions in Class Period |
| 530040240 | No Eligible Transactions in Class Period |
| 530040241 | No Eligible Transactions in Class Period |
| 530040242 | No Eligible Transactions in Class Period |
| 530040243 | No Eligible Transactions in Class Period |
| 530040244 | No Eligible Transactions in Class Period |
| 530040245 | No Eligible Transactions in Class Period |
| 530040246 | No Recognized Claim |
| 530040247 | No Recognized Claim |
| 530040248 | No Recognized Claim |
| 530040249 | No Eligible Transactions in Class Period |
| 530040250 | No Recognized Claim |
| 530040251 | No Eligible Transactions in Class Period |
| 530040252 | No Eligible Transactions in Class Period |
| 530040253 | No Eligible Transactions in Class Period |
| 530040255 | No Recognized Claim |
| 530040256 | No Eligible Transactions in Class Period |
| 530040257 | No Eligible Transactions in Class Period |
| 530040258 | No Eligible Transactions in Class Period |
| 530040259 | No Eligible Transactions in Class Period |
| 530040260 | No Recognized Claim |
| 530040261 | No Recognized Claim |
| 530040262 | No Recognized Claim |
| 530040263 | No Recognized Claim |
| 530040264 | No Eligible Transactions in Class Period |
| 530040265 | No Recognized Claim |
| 530040266 | No Eligible Transactions in Class Period |
| 530040267 | No Recognized Claim |
| 530040269 | No Eligible Transactions in Class Period |
| 530040270 | No Recognized Claim |
| 530040271 | No Recognized Claim |
| 530040272 | No Eligible Transactions in Class Period |
| 530040273 | No Eligible Transactions in Class Period |
| 530040277 | No Eligible Transactions in Class Period |
| 530040278 | No Recognized Claim |
| 530040279 | No Recognized Claim |
| 530040280 | No Eligible Transactions in Class Period |
| 530040282 | No Recognized Claim |
| 530040284 | No Recognized Claim |
| 530040285 | No Recognized Claim |
| 530040286 | No Eligible Transactions in Class Period |
| 530040287 | No Eligible Transactions in Class Period |
| 530040288 | No Recognized Claim |
| 530040289 | No Eligible Transactions in Class Period |
| 530040290 | Void or Withdrawn |
| 530040291 | No Eligible Transactions in Class Period |
| 530040292 | No Recognized Claim |
| 530040293 | No Eligible Transactions in Class Period |
| 530040294 | No Recognized Claim |
| 530040296 | No Recognized Claim |
| 530040297 | No Eligible Transactions in Class Period |
| 530040298 | No Eligible Transactions in Class Period |
| 530040299 | No Eligible Transactions in Class Period |
| 530040300 | No Recognized Claim |
| 530040303 | No Eligible Transactions in Class Period |
| 530040307 | No Recognized Claim |
| 530040308 | No Recognized Claim |
| 530040309 | No Recognized Claim |
| 530040310 | No Recognized Claim |
| 530040311 | No Recognized Claim |
| 530040313 | No Eligible Transactions in Class Period |
| 530040314 | No Eligible Transactions in Class Period |
| 530040317 | No Recognized Claim |
| 530040318 | No Eligible Transactions in Class Period |
| 530040319 | No Recognized Claim |
| 530040320 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165772 | No Recognized Claim |
| 530165778 | No Recognized Claim |
| 530165779 | No Eligible Transactions in Class Period |
| 530165780 | No Recognized Claim |
| 530165781 | No Recognized Claim |
| 530165782 | No Recognized Claim |
| 530165786 | No Recognized Claim |
| 530165787 | No Recognized Claim |
| 530165790 | No Recognized Claim |
| 530165791 | No Recognized Claim |
| 530165792 | No Recognized Claim |
| 530165793 | No Recognized Claim |
| 530165794 | No Recognized Claim |
| 530165795 | No Recognized Claim |
| 530165796 | No Eligible Transactions in Class Period |
| 530165797 | No Eligible Transactions in Class Period |
| 530165798 | No Recognized Claim |
| 530165800 | No Recognized Claim |
| 530165802 | No Recognized Claim |
| 530165803 | No Eligible Transactions in Class Period |
| 530165805 | No Eligible Transactions in Class Period |
| 530165807 | No Eligible Transactions in Class Period |
| 530165811 | No Eligible Transactions in Class Period |
| 530165812 | No Eligible Transactions in Class Period |
| 530165813 | No Recognized Claim |
| 530165814 | No Eligible Transactions in Class Period |
| 530165815 | No Eligible Transactions in Class Period |
| 530165816 | No Eligible Transactions in Class Period |
| 530165817 | No Eligible Transactions in Class Period |
| 530165818 | No Eligible Transactions in Class Period |
| 530165819 | No Recognized Claim |
| 530165820 | No Eligible Transactions in Class Period |
| 530165821 | No Eligible Transactions in Class Period |
| 530165822 | No Eligible Transactions in Class Period |
| 530165823 | No Eligible Transactions in Class Period |
| 530165824 | No Eligible Transactions in Class Period |
| 530165825 | No Recognized Claim |
| 530165826 | No Eligible Transactions in Class Period |
| 530165827 | No Eligible Transactions in Class Period |
| 530165828 | No Recognized Claim |
| 530165829 | No Recognized Claim |
| 530165830 | No Recognized Claim |
| 530165831 | No Eligible Transactions in Class Period |
| 530165833 | No Eligible Transactions in Class Period |
| 530165836 | No Recognized Claim |
| 530165839 | No Recognized Claim |
| 530165840 | No Recognized Claim |
| 530165841 | No Eligible Transactions in Class Period |
| 530165842 | No Recognized Claim |
| 530165843 | No Recognized Claim |
| 530165847 | No Recognized Claim |
| 530165851 | No Recognized Claim |
| 530165852 | No Recognized Claim |
| 530165853 | No Recognized Claim |
| 530165854 | No Eligible Transactions in Class Period |
| 530165855 | No Recognized Claim |
| 530165858 | No Recognized Claim |
| 530165863 | No Recognized Claim |
| 530165865 | No Eligible Transactions in Class Period |
| 530165866 | No Eligible Transactions in Class Period |
| 530165867 | No Eligible Transactions in Class Period |
| 530165868 | No Recognized Claim |
| 530165869 | No Eligible Transactions in Class Period |
| 530165873 | No Eligible Transactions in Class Period |
| 530165875 | No Eligible Transactions in Class Period |
| 530165876 | No Eligible Transactions in Class Period |
| 530165877 | No Eligible Transactions in Class Period |
| 530165878 | No Eligible Transactions in Class Period |
| 530165879 | No Eligible Transactions in Class Period |
| 530165880 | No Recognized Claim |
| 530165882 | No Recognized Claim |
| 530165883 | No Eligible Transactions in Class Period |
| 530165885 | No Eligible Transactions in Class Period |
| 530165888 | No Eligible Transactions in Class Period |
| 530165893 | No Recognized Claim |
| 530165894 | No Recognized Claim |
| 530165896 | No Recognized Claim |
| 530165898 | No Recognized Claim |
| 530165900 | No Eligible Transactions in Class Period |
| 530165901 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296196 | No Eligible Transactions in Class Period |
| 530296197 | No Eligible Transactions in Class Period |
| 530296199 | No Recognized Claim |
| 530296200 | No Eligible Transactions in Class Period |
| 530296206 | No Eligible Transactions in Class Period |
| 530296209 | No Recognized Claim |
| 530296212 | No Eligible Transactions in Class Period |
| 530296224 | No Eligible Transactions in Class Period |
| 530296229 | No Recognized Claim |
| 530296230 | No Recognized Claim |
| 530296231 | No Eligible Transactions in Class Period |
| 530296232 | No Eligible Transactions in Class Period |
| 530296233 | No Eligible Transactions in Class Period |
| 530296234 | No Recognized Claim |
| 530296235 | No Eligible Transactions in Class Period |
| 530296236 | No Recognized Claim |
| 530296237 | No Recognized Claim |
| 530296238 | No Recognized Claim |
| 530296239 | No Recognized Claim |
| 530296249 | No Recognized Claim |
| 530296250 | No Eligible Transactions in Class Period |
| 530296251 | No Eligible Transactions in Class Period |
| 530296259 | No Eligible Transactions in Class Period |
| 530296260 | No Recognized Claim |
| 530296261 | No Recognized Claim |
| 530296262 | No Eligible Transactions in Class Period |
| 530296264 | No Eligible Transactions in Class Period |
| 530296265 | No Eligible Transactions in Class Period |
| 530296266 | No Recognized Claim |
| 530296268 | No Recognized Claim |
| 530296270 | No Eligible Transactions in Class Period |
| 530296271 | No Eligible Transactions in Class Period |
| 530296272 | No Eligible Transactions in Class Period |
| 530296276 | No Eligible Transactions in Class Period |
| 530296281 | No Recognized Claim |
| 530296283 | No Eligible Transactions in Class Period |
| 530296284 | No Recognized Claim |
| 530296285 | No Recognized Claim |
| 530296286 | No Recognized Claim |
| 530296290 | No Recognized Claim |
| 530296296 | No Eligible Transactions in Class Period |
| 530296298 | No Eligible Transactions in Class Period |
| 530296307 | No Eligible Transactions in Class Period |
| 530296311 | No Eligible Transactions in Class Period |
| 530296317 | No Recognized Claim |
| 530296323 | No Recognized Claim |
| 530296326 | No Recognized Claim |
| 530296341 | No Recognized Claim |
| 530296342 | No Recognized Claim |
| 530296367 | No Eligible Transactions in Class Period |
| 530296369 | No Recognized Claim |
| 530296370 | No Recognized Claim |
| 530296371 | No Recognized Claim |
| 530296372 | No Eligible Transactions in Class Period |
| 530296373 | No Recognized Claim |
| 530296375 | No Eligible Transactions in Class Period |
| 530296376 | No Eligible Transactions in Class Period |
| 530296377 | No Eligible Transactions in Class Period |
| 530296378 | No Eligible Transactions in Class Period |
| 530296379 | No Eligible Transactions in Class Period |
| 530296380 | No Eligible Transactions in Class Period |
| 530296381 | No Eligible Transactions in Class Period |
| 530296382 | No Eligible Transactions in Class Period |
| 530296383 | No Eligible Transactions in Class Period |
| 530296384 | No Eligible Transactions in Class Period |
| 530296385 | No Eligible Transactions in Class Period |
| 530296386 | No Recognized Claim |
| 530296387 | No Recognized Claim |
| 530296388 | No Eligible Transactions in Class Period |
| 530296389 | No Recognized Claim |
| 530296390 | No Recognized Claim |
| 530296391 | No Eligible Transactions in Class Period |
| 530296392 | No Eligible Transactions in Class Period |
| 530296393 | No Eligible Transactions in Class Period |
| 530296394 | No Recognized Claim |
| 530296395 | No Recognized Claim |
| 530296396 | No Eligible Transactions in Class Period |
| 530296397 | No Recognized Claim |
| 530296398 | No Recognized Claim |
| 530296399 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040321 | No Eligible Transactions in Class Period |
| 530040322 | No Recognized Claim |
| 530040323 | No Eligible Transactions in Class Period |
| 530040324 | No Eligible Transactions in Class Period |
| 530040325 | No Recognized Claim |
| 530040326 | No Recognized Claim |
| 530040327 | No Eligible Transactions in Class Period |
| 530040329 | No Recognized Claim |
| 530040330 | No Recognized Claim |
| 530040331 | No Recognized Claim |
| 530040332 | No Recognized Claim |
| 530040333 | No Recognized Claim |
| 530040335 | No Recognized Claim |
| 530040337 | No Eligible Transactions in Class Period |
| 530040338 | No Eligible Transactions in Class Period |
| 530040340 | No Eligible Transactions in Class Period |
| 530040341 | No Eligible Transactions in Class Period |
| 530040343 | No Eligible Transactions in Class Period |
| 530040345 | No Eligible Transactions in Class Period |
| 530040347 | No Eligible Transactions in Class Period |
| 530040348 | No Eligible Transactions in Class Period |
| 530040350 | No Eligible Transactions in Class Period |
| 530040352 | No Eligible Transactions in Class Period |
| 530040353 | No Eligible Transactions in Class Period |
| 530040354 | No Eligible Transactions in Class Period |
| 530040355 | No Eligible Transactions in Class Period |
| 530040356 | No Recognized Claim |
| 530040358 | No Recognized Claim |
| 530040361 | No Eligible Transactions in Class Period |
| 530040369 | No Eligible Transactions in Class Period |
| 530040370 | No Eligible Transactions in Class Period |
| 530040371 | No Eligible Transactions in Class Period |
| 530040372 | No Eligible Transactions in Class Period |
| 530040377 | No Eligible Transactions in Class Period |
| 530040380 | No Recognized Claim |
| 530040381 | No Eligible Transactions in Class Period |
| 530040383 | No Eligible Transactions in Class Period |
| 530040384 | No Recognized Claim |
| 530040386 | No Recognized Claim |
| 530040388 | No Recognized Claim |
| 530040390 | No Eligible Transactions in Class Period |
| 530040391 | No Eligible Transactions in Class Period |
| 530040394 | No Eligible Transactions in Class Period |
| 530040395 | No Recognized Claim |
| 530040396 | No Recognized Claim |
| 530040398 | No Eligible Transactions in Class Period |
| 530040399 | No Recognized Claim |
| 530040401 | No Eligible Transactions in Class Period |
| 530040402 | No Recognized Claim |
| 530040404 | No Eligible Transactions in Class Period |
| 530040405 | No Eligible Transactions in Class Period |
| 530040407 | No Recognized Claim |
| 530040408 | No Recognized Claim |
| 530040412 | No Recognized Claim |
| 530040414 | No Recognized Claim |
| 530040415 | No Recognized Claim |
| 530040417 | No Eligible Transactions in Class Period |
| 530040418 | No Recognized Claim |
| 530040420 | No Recognized Claim |
| 530040423 | No Eligible Transactions in Class Period |
| 530040424 | No Eligible Transactions in Class Period |
| 530040425 | No Recognized Claim |
| 530040426 | No Eligible Transactions in Class Period |
| 530040427 | No Eligible Transactions in Class Period |
| 530040428 | No Eligible Transactions in Class Period |
| 530040429 | No Eligible Transactions in Class Period |
| 530040433 | Void or Withdrawn |
| 530040434 | No Eligible Transactions in Class Period |
| 530040435 | No Eligible Transactions in Class Period |
| 530040436 | No Eligible Transactions in Class Period |
| 530040437 | No Eligible Transactions in Class Period |
| 530040438 | No Recognized Claim |
| 530040439 | No Eligible Transactions in Class Period |
| 530040442 | No Eligible Transactions in Class Period |
| 530040443 | No Eligible Transactions in Class Period |
| 530040444 | No Eligible Transactions in Class Period |
| 530040445 | No Eligible Transactions in Class Period |
| 530040447 | No Eligible Transactions in Class Period |
| 530040448 | No Recognized Claim |
| 530040449 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530165903 | No Eligible Transactions in Class Period |
| 530165904 | No Eligible Transactions in Class Period |
| 530165905 | No Recognized Claim |
| 530165911 | No Eligible Transactions in Class Period |
| 530165913 | No Eligible Transactions in Class Period |
| 530165915 | No Eligible Transactions in Class Period |
| 530165916 | No Eligible Transactions in Class Period |
| 530165917 | No Eligible Transactions in Class Period |
| 530165921 | No Eligible Transactions in Class Period |
| 530165924 | No Eligible Transactions in Class Period |
| 530165926 | No Eligible Transactions in Class Period |
| 530165927 | No Eligible Transactions in Class Period |
| 530165928 | No Eligible Transactions in Class Period |
| 530165929 | No Eligible Transactions in Class Period |
| 530165931 | No Recognized Claim |
| 530165934 | No Eligible Transactions in Class Period |
| 530165935 | No Eligible Transactions in Class Period |
| 530165941 | No Eligible Transactions in Class Period |
| 530165943 | No Eligible Transactions in Class Period |
| 530165945 | No Recognized Claim |
| 530165947 | No Recognized Claim |
| 530165948 | No Eligible Transactions in Class Period |
| 530165949 | No Recognized Claim |
| 530165950 | No Eligible Transactions in Class Period |
| 530165951 | No Recognized Claim |
| 530165952 | No Recognized Claim |
| 530165953 | No Recognized Claim |
| 530165955 | No Eligible Transactions in Class Period |
| 530165956 | No Recognized Claim |
| 530165957 | No Eligible Transactions in Class Period |
| 530165958 | No Eligible Transactions in Class Period |
| 530165959 | No Recognized Claim |
| 530165962 | No Eligible Transactions in Class Period |
| 530165963 | No Eligible Transactions in Class Period |
| 530165964 | No Recognized Claim |
| 530165966 | No Eligible Transactions in Class Period |
| 530165967 | No Eligible Transactions in Class Period |
| 530165968 | No Recognized Claim |
| 530165969 | No Eligible Transactions in Class Period |
| 530165970 | No Recognized Claim |
| 530165974 | No Eligible Transactions in Class Period |
| 530165976 | No Eligible Transactions in Class Period |
| 530165981 | No Recognized Claim |
| 530165982 | No Eligible Transactions in Class Period |
| 530165984 | No Recognized Claim |
| 530165985 | No Eligible Transactions in Class Period |
| 530165988 | No Recognized Claim |
| 530165989 | No Recognized Claim |
| 530165991 | No Recognized Claim |
| 530165992 | No Eligible Transactions in Class Period |
| 530165997 | No Eligible Transactions in Class Period |
| 530165999 | No Eligible Transactions in Class Period |
| 530166000 | No Eligible Transactions in Class Period |
| 530166004 | No Eligible Transactions in Class Period |
| 530166006 | No Eligible Transactions in Class Period |
| 530166007 | No Eligible Transactions in Class Period |
| 530166008 | No Eligible Transactions in Class Period |
| 530166009 | No Eligible Transactions in Class Period |
| 530166014 | No Eligible Transactions in Class Period |
| 530166016 | No Recognized Claim |
| 530166023 | No Eligible Transactions in Class Period |
| 530166026 | No Eligible Transactions in Class Period |
| 530166027 | No Recognized Claim |
| 530166032 | No Eligible Transactions in Class Period |
| 530166033 | No Eligible Transactions in Class Period |
| 530166035 | No Eligible Transactions in Class Period |
| 530166037 | No Recognized Claim |
| 530166038 | No Eligible Transactions in Class Period |
| 530166040 | No Eligible Transactions in Class Period |
| 530166042 | No Recognized Claim |
| 530166044 | No Recognized Claim |
| 530166045 | No Eligible Transactions in Class Period |
| 530166046 | No Recognized Claim |
| 530166047 | No Recognized Claim |
| 530166048 | No Recognized Claim |
| 530166049 | No Recognized Claim |
| 530166050 | No Recognized Claim |
| 530166051 | No Recognized Claim |
| 530166054 | No Recognized Claim |
| 530166071 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296400 | No Recognized Claim |
| 530296410 | No Recognized Claim |
| 530296413 | No Eligible Transactions in Class Period |
| 530296415 | No Eligible Transactions in Class Period |
| 530296423 | No Recognized Claim |
| 530296425 | No Eligible Transactions in Class Period |
| 530296430 | No Eligible Transactions in Class Period |
| 530296431 | No Recognized Claim |
| 530296432 | No Eligible Transactions in Class Period |
| 530296433 | No Recognized Claim |
| 530296434 | No Recognized Claim |
| 530296435 | No Recognized Claim |
| 530296436 | No Recognized Claim |
| 530296437 | No Recognized Claim |
| 530296438 | No Recognized Claim |
| 530296439 | No Recognized Claim |
| 530296440 | No Recognized Claim |
| 530296441 | No Recognized Claim |
| 530296442 | No Eligible Transactions in Class Period |
| 530296443 | No Recognized Claim |
| 530296444 | No Eligible Transactions in Class Period |
| 530296458 | No Eligible Transactions in Class Period |
| 530296470 | No Eligible Transactions in Class Period |
| 530296471 | No Recognized Claim |
| 530296473 | No Recognized Claim |
| 530296474 | No Recognized Claim |
| 530296475 | No Recognized Claim |
| 530296476 | No Recognized Claim |
| 530296477 | No Recognized Claim |
| 530296478 | No Recognized Claim |
| 530296479 | No Eligible Transactions in Class Period |
| 530296481 | No Eligible Transactions in Class Period |
| 530296482 | No Recognized Claim |
| 530296483 | No Recognized Claim |
| 530296485 | No Recognized Claim |
| 530296487 | No Recognized Claim |
| 530296488 | No Eligible Transactions in Class Period |
| 530296491 | No Eligible Transactions in Class Period |
| 530296492 | No Eligible Transactions in Class Period |
| 530296494 | No Recognized Claim |
| 530296495 | No Recognized Claim |
| 530296496 | No Recognized Claim |
| 530296497 | No Eligible Transactions in Class Period |
| 530296498 | No Recognized Claim |
| 530296500 | No Recognized Claim |
| 530296501 | No Recognized Claim |
| 530296502 | No Recognized Claim |
| 530296503 | No Eligible Transactions in Class Period |
| 530296504 | No Eligible Transactions in Class Period |
| 530296507 | No Recognized Claim |
| 530296508 | No Recognized Claim |
| 530296510 | No Recognized Claim |
| 530296511 | No Eligible Transactions in Class Period |
| 530296512 | No Eligible Transactions in Class Period |
| 530296513 | No Eligible Transactions in Class Period |
| 530296514 | No Eligible Transactions in Class Period |
| 530296519 | No Recognized Claim |
| 530296521 | No Recognized Claim |
| 530296522 | No Recognized Claim |
| 530296524 | No Eligible Transactions in Class Period |
| 530296525 | No Recognized Claim |
| 530296526 | No Recognized Claim |
| 530296527 | No Recognized Claim |
| 530296528 | No Recognized Claim |
| 530296529 | No Recognized Claim |
| 530296532 | No Recognized Claim |
| 530296533 | No Eligible Transactions in Class Period |
| 530296534 | No Eligible Transactions in Class Period |
| 530296535 | No Recognized Claim |
| 530296538 | No Eligible Transactions in Class Period |
| 530296539 | No Recognized Claim |
| 530296540 | No Eligible Transactions in Class Period |
| 530296541 | No Eligible Transactions in Class Period |
| 530296542 | No Recognized Claim |
| 530296543 | No Recognized Claim |
| 530296544 | No Eligible Transactions in Class Period |
| 530296546 | No Recognized Claim |
| 530296547 | No Recognized Claim |
| 530296548 | No Recognized Claim |
| 530296549 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040450 | No Eligible Transactions in Class Period |
| 530040451 | No Eligible Transactions in Class Period |
| 530040452 | No Eligible Transactions in Class Period |
| 530040454 | No Eligible Transactions in Class Period |
| 530040460 | No Eligible Transactions in Class Period |
| 530040465 | No Eligible Transactions in Class Period |
| 530040466 | No Eligible Transactions in Class Period |
| 530040467 | No Eligible Transactions in Class Period |
| 530040468 | No Eligible Transactions in Class Period |
| 530040469 | No Recognized Claim |
| 530040470 | No Eligible Transactions in Class Period |
| 530040471 | No Eligible Transactions in Class Period |
| 530040472 | No Eligible Transactions in Class Period |
| 530040475 | No Eligible Transactions in Class Period |
| 530040477 | No Eligible Transactions in Class Period |
| 530040478 | No Eligible Transactions in Class Period |
| 530040479 | No Eligible Transactions in Class Period |
| 530040481 | No Eligible Transactions in Class Period |
| 530040482 | No Eligible Transactions in Class Period |
| 530040483 | No Eligible Transactions in Class Period |
| 530040484 | No Eligible Transactions in Class Period |
| 530040485 | No Eligible Transactions in Class Period |
| 530040487 | No Eligible Transactions in Class Period |
| 530040488 | No Eligible Transactions in Class Period |
| 530040489 | No Eligible Transactions in Class Period |
| 530040490 | No Eligible Transactions in Class Period |
| 530040491 | No Eligible Transactions in Class Period |
| 530040492 | No Eligible Transactions in Class Period |
| 530040493 | No Eligible Transactions in Class Period |
| 530040494 | No Eligible Transactions in Class Period |
| 530040495 | No Eligible Transactions in Class Period |
| 530040496 | No Eligible Transactions in Class Period |
| 530040502 | No Eligible Transactions in Class Period |
| 530040503 | No Eligible Transactions in Class Period |
| 530040504 | No Eligible Transactions in Class Period |
| 530040505 | No Eligible Transactions in Class Period |
| 530040506 | No Eligible Transactions in Class Period |
| 530040507 | No Eligible Transactions in Class Period |
| 530040513 | No Eligible Transactions in Class Period |
| 530040514 | No Recognized Claim |
| 530040515 | No Recognized Claim |
| 530040516 | No Recognized Claim |
| 530040518 | No Recognized Claim |
| 530040520 | No Recognized Claim |
| 530040525 | No Eligible Transactions in Class Period |
| 530040526 | No Eligible Transactions in Class Period |
| 530040527 | No Eligible Transactions in Class Period |
| 530040529 | No Eligible Transactions in Class Period |
| 530040530 | No Eligible Transactions in Class Period |
| 530040531 | No Eligible Transactions in Class Period |
| 530040532 | No Eligible Transactions in Class Period |
| 530040533 | No Eligible Transactions in Class Period |
| 530040534 | No Eligible Transactions in Class Period |
| 530040536 | No Eligible Transactions in Class Period |
| 530040537 | No Recognized Claim |
| 530040539 | No Eligible Transactions in Class Period |
| 530040541 | No Eligible Transactions in Class Period |
| 530040542 | No Eligible Transactions in Class Period |
| 530040543 | No Eligible Transactions in Class Period |
| 530040544 | No Eligible Transactions in Class Period |
| 530040545 | No Eligible Transactions in Class Period |
| 530040546 | No Eligible Transactions in Class Period |
| 530040547 | No Eligible Transactions in Class Period |
| 530040548 | No Eligible Transactions in Class Period |
| 530040552 | No Eligible Transactions in Class Period |
| 530040553 | No Eligible Transactions in Class Period |
| 530040555 | No Eligible Transactions in Class Period |
| 530040556 | No Eligible Transactions in Class Period |
| 530040557 | No Recognized Claim |
| 530040559 | No Eligible Transactions in Class Period |
| 530040561 | No Eligible Transactions in Class Period |
| 530040565 | No Eligible Transactions in Class Period |
| 530040569 | No Eligible Transactions in Class Period |
| 530040570 | No Eligible Transactions in Class Period |
| 530040571 | No Eligible Transactions in Class Period |
| 530040572 | No Eligible Transactions in Class Period |
| 530040573 | No Eligible Transactions in Class Period |
| 530040574 | No Recognized Claim |
| 530040575 | No Eligible Transactions in Class Period |
| 530040576 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166073 | No Recognized Claim |
| 530166075 | No Eligible Transactions in Class Period |
| 530166076 | No Eligible Transactions in Class Period |
| 530166078 | No Eligible Transactions in Class Period |
| 530166079 | No Recognized Claim |
| 530166087 | No Recognized Claim |
| 530166088 | No Eligible Transactions in Class Period |
| 530166090 | No Eligible Transactions in Class Period |
| 530166091 | No Eligible Transactions in Class Period |
| 530166092 | No Eligible Transactions in Class Period |
| 530166093 | No Eligible Transactions in Class Period |
| 530166094 | No Eligible Transactions in Class Period |
| 530166098 | No Eligible Transactions in Class Period |
| 530166100 | No Recognized Claim |
| 530166101 | No Eligible Transactions in Class Period |
| 530166103 | No Recognized Claim |
| 530166104 | No Recognized Claim |
| 530166109 | No Eligible Transactions in Class Period |
| 530166111 | No Eligible Transactions in Class Period |
| 530166115 | No Eligible Transactions in Class Period |
| 530166117 | No Eligible Transactions in Class Period |
| 530166118 | No Eligible Transactions in Class Period |
| 530166119 | No Eligible Transactions in Class Period |
| 530166120 | No Recognized Claim |
| 530166121 | No Recognized Claim |
| 530166122 | No Recognized Claim |
| 530166123 | No Eligible Transactions in Class Period |
| 530166126 | No Recognized Claim |
| 530166127 | No Recognized Claim |
| 530166130 | No Recognized Claim |
| 530166131 | No Recognized Claim |
| 530166133 | No Recognized Claim |
| 530166135 | No Eligible Transactions in Class Period |
| 530166136 | No Eligible Transactions in Class Period |
| 530166137 | No Recognized Claim |
| 530166139 | No Recognized Claim |
| 530166140 | No Recognized Claim |
| 530166141 | No Recognized Claim |
| 530166143 | No Recognized Claim |
| 530166145 | No Eligible Transactions in Class Period |
| 530166146 | No Eligible Transactions in Class Period |
| 530166147 | No Recognized Claim |
| 530166148 | No Recognized Claim |
| 530166149 | No Recognized Claim |
| 530166150 | No Recognized Claim |
| 530166151 | No Eligible Transactions in Class Period |
| 530166153 | No Eligible Transactions in Class Period |
| 530166154 | No Eligible Transactions in Class Period |
| 530166155 | No Eligible Transactions in Class Period |
| 530166156 | No Eligible Transactions in Class Period |
| 530166157 | No Eligible Transactions in Class Period |
| 530166158 | No Eligible Transactions in Class Period |
| 530166159 | No Eligible Transactions in Class Period |
| 530166160 | No Recognized Claim |
| 530166161 | No Recognized Claim |
| 530166163 | No Recognized Claim |
| 530166165 | No Recognized Claim |
| 530166167 | No Eligible Transactions in Class Period |
| 530166173 | No Eligible Transactions in Class Period |
| 530166174 | No Eligible Transactions in Class Period |
| 530166176 | No Eligible Transactions in Class Period |
| 530166177 | No Recognized Claim |
| 530166178 | No Recognized Claim |
| 530166179 | No Recognized Claim |
| 530166180 | No Eligible Transactions in Class Period |
| 530166182 | No Recognized Claim |
| 530166183 | No Recognized Claim |
| 530166184 | No Recognized Claim |
| 530166185 | No Recognized Claim |
| 530166186 | No Recognized Claim |
| 530166189 | No Recognized Claim |
| 530166190 | No Recognized Claim |
| 530166191 | No Eligible Transactions in Class Period |
| 530166194 | No Recognized Claim |
| 530166195 | No Eligible Transactions in Class Period |
| 530166196 | No Recognized Claim |
| 530166197 | No Eligible Transactions in Class Period |
| 530166198 | No Eligible Transactions in Class Period |
| 530166200 | No Recognized Claim |
| 530166201 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296550 | No Eligible Transactions in Class Period |
| 530296551 | No Recognized Claim |
| 530296552 | No Recognized Claim |
| 530296553 | No Recognized Claim |
| 530296554 | No Recognized Claim |
| 530296555 | No Recognized Claim |
| 530296556 | No Recognized Claim |
| 530296557 | No Recognized Claim |
| 530296558 | No Recognized Claim |
| 530296559 | No Eligible Transactions in Class Period |
| 530296560 | No Eligible Transactions in Class Period |
| 530296561 | No Recognized Claim |
| 530296562 | No Eligible Transactions in Class Period |
| 530296563 | No Recognized Claim |
| 530296564 | No Recognized Claim |
| 530296565 | No Recognized Claim |
| 530296566 | No Eligible Transactions in Class Period |
| 530296567 | No Eligible Transactions in Class Period |
| 530296568 | No Recognized Claim |
| 530296569 | No Recognized Claim |
| 530296570 | No Recognized Claim |
| 530296571 | No Eligible Transactions in Class Period |
| 530296573 | No Eligible Transactions in Class Period |
| 530296574 | No Recognized Claim |
| 530296576 | No Recognized Claim |
| 530296577 | No Recognized Claim |
| 530296578 | No Recognized Claim |
| 530296579 | No Recognized Claim |
| 530296580 | No Recognized Claim |
| 530296581 | No Eligible Transactions in Class Period |
| 530296582 | No Recognized Claim |
| 530296584 | No Eligible Transactions in Class Period |
| 530296585 | No Eligible Transactions in Class Period |
| 530296586 | No Eligible Transactions in Class Period |
| 530296587 | No Recognized Claim |
| 530296588 | No Recognized Claim |
| 530296589 | No Recognized Claim |
| 530296590 | No Recognized Claim |
| 530296591 | No Eligible Transactions in Class Period |
| 530296592 | No Eligible Transactions in Class Period |
| 530296593 | No Recognized Claim |
| 530296594 | No Recognized Claim |
| 530296595 | No Eligible Transactions in Class Period |
| 530296596 | No Recognized Claim |
| 530296597 | No Recognized Claim |
| 530296598 | No Recognized Claim |
| 530296599 | No Recognized Claim |
| 530296600 | No Recognized Claim |
| 530296601 | No Recognized Claim |
| 530296602 | No Recognized Claim |
| 530296603 | No Recognized Claim |
| 530296604 | No Recognized Claim |
| 530296605 | No Eligible Transactions in Class Period |
| 530296606 | No Recognized Claim |
| 530296607 | No Eligible Transactions in Class Period |
| 530296611 | No Eligible Transactions in Class Period |
| 530296614 | No Recognized Claim |
| 530296622 | No Recognized Claim |
| 530296625 | No Recognized Claim |
| 530296626 | No Eligible Transactions in Class Period |
| 530296627 | No Eligible Transactions in Class Period |
| 530296628 | No Eligible Transactions in Class Period |
| 530296629 | No Eligible Transactions in Class Period |
| 530296630 | No Recognized Claim |
| 530296631 | No Recognized Claim |
| 530296633 | No Eligible Transactions in Class Period |
| 530296634 | No Eligible Transactions in Class Period |
| 530296635 | No Recognized Claim |
| 530296636 | No Recognized Claim |
| 530296637 | No Recognized Claim |
| 530296638 | No Recognized Claim |
| 530296639 | No Recognized Claim |
| 530296640 | No Recognized Claim |
| 530296641 | No Recognized Claim |
| 530296642 | No Recognized Claim |
| 530296643 | No Recognized Claim |
| 530296644 | No Recognized Claim |
| 530296645 | No Recognized Claim |
| 530296646 | No Recognized Claim |
| 530296649 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040577 | No Eligible Transactions in Class Period |
| 530040578 | No Eligible Transactions in Class Period |
| 530040579 | No Eligible Transactions in Class Period |
| 530040580 | No Eligible Transactions in Class Period |
| 530040581 | No Eligible Transactions in Class Period |
| 530040582 | No Eligible Transactions in Class Period |
| 530040583 | No Eligible Transactions in Class Period |
| 530040584 | No Eligible Transactions in Class Period |
| 530040585 | No Eligible Transactions in Class Period |
| 530040586 | No Eligible Transactions in Class Period |
| 530040587 | No Eligible Transactions in Class Period |
| 530040588 | No Recognized Claim |
| 530040589 | No Eligible Transactions in Class Period |
| 530040590 | No Eligible Transactions in Class Period |
| 530040592 | No Recognized Claim |
| 530040594 | No Recognized Claim |
| 530040595 | No Recognized Claim |
| 530040596 | No Recognized Claim |
| 530040597 | No Eligible Transactions in Class Period |
| 530040598 | Void or Withdrawn |
| 530040599 | Void or Withdrawn |
| 530040601 | Void or Withdrawn |
| 530040604 | Void or Withdrawn |
| 530040611 | No Recognized Claim |
| 530040614 | No Recognized Claim |
| 530040615 | No Recognized Claim |
| 530040617 | No Recognized Claim |
| 530040618 | No Recognized Claim |
| 530040619 | No Recognized Claim |
| 530040620 | No Recognized Claim |
| 530040621 | No Recognized Claim |
| 530040622 | No Recognized Claim |
| 530040623 | No Recognized Claim |
| 530040624 | No Recognized Claim |
| 530040625 | No Recognized Claim |
| 530040628 | No Recognized Claim |
| 530040629 | No Recognized Claim |
| 530040630 | No Recognized Claim |
| 530040631 | No Recognized Claim |
| 530040632 | No Recognized Claim |
| 530040633 | No Recognized Claim |
| 530040634 | No Recognized Claim |
| 530040635 | No Recognized Claim |
| 530040636 | No Recognized Claim |
| 530040637 | No Recognized Claim |
| 530040639 | No Recognized Claim |
| 530040640 | No Recognized Claim |
| 530040641 | No Recognized Claim |
| 530040642 | No Recognized Claim |
| 530040643 | No Recognized Claim |
| 530040644 | No Recognized Claim |
| 530040645 | No Recognized Claim |
| 530040646 | No Recognized Claim |
| 530040647 | No Recognized Claim |
| 530040648 | No Recognized Claim |
| 530040649 | No Recognized Claim |
| 530040650 | No Eligible Transactions in Class Period |
| 530040651 | No Eligible Transactions in Class Period |
| 530040652 | No Recognized Claim |
| 530040655 | No Eligible Transactions in Class Period |
| 530040657 | No Recognized Claim |
| 530040658 | Void or Withdrawn |
| 530040659 | No Recognized Claim |
| 530040660 | No Recognized Claim |
| 530040661 | No Recognized Claim |
| 530040662 | No Eligible Transactions in Class Period |
| 530040663 | No Recognized Claim |
| 530040664 | No Recognized Claim |
| 530040666 | No Recognized Claim |
| 530040668 | No Recognized Claim |
| 530040669 | No Recognized Claim |
| 530040670 | No Recognized Claim |
| 530040671 | No Eligible Transactions in Class Period |
| 530040672 | No Eligible Transactions in Class Period |
| 530040673 | Void or Withdrawn |
| 530040674 | No Recognized Claim |
| 530040675 | No Eligible Transactions in Class Period |
| 530040676 | No Eligible Transactions in Class Period |
| 530040677 | No Eligible Transactions in Class Period |
| 530040680 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166202 | No Eligible Transactions in Class Period |
| 530166204 | No Recognized Claim |
| 530166205 | No Recognized Claim |
| 530166206 | No Recognized Claim |
| 530166207 | No Eligible Transactions in Class Period |
| 530166208 | No Eligible Transactions in Class Period |
| 530166211 | No Recognized Claim |
| 530166212 | No Recognized Claim |
| 530166213 | No Recognized Claim |
| 530166214 | No Eligible Transactions in Class Period |
| 530166217 | No Recognized Claim |
| 530166219 | No Recognized Claim |
| 530166223 | No Eligible Transactions in Class Period |
| 530166224 | No Eligible Transactions in Class Period |
| 530166226 | No Recognized Claim |
| 530166228 | No Recognized Claim |
| 530166230 | No Eligible Transactions in Class Period |
| 530166231 | No Eligible Transactions in Class Period |
| 530166232 | No Eligible Transactions in Class Period |
| 530166234 | No Recognized Claim |
| 530166239 | No Eligible Transactions in Class Period |
| 530166240 | No Eligible Transactions in Class Period |
| 530166241 | No Eligible Transactions in Class Period |
| 530166242 | No Eligible Transactions in Class Period |
| 530166243 | No Eligible Transactions in Class Period |
| 530166247 | No Recognized Claim |
| 530166250 | No Eligible Transactions in Class Period |
| 530166252 | No Recognized Claim |
| 530166253 | No Eligible Transactions in Class Period |
| 530166262 | No Eligible Transactions in Class Period |
| 530166263 | No Eligible Transactions in Class Period |
| 530166264 | No Recognized Claim |
| 530166265 | No Eligible Transactions in Class Period |
| 530166266 | No Eligible Transactions in Class Period |
| 530166267 | No Eligible Transactions in Class Period |
| 530166268 | No Eligible Transactions in Class Period |
| 530166270 | No Eligible Transactions in Class Period |
| 530166272 | No Eligible Transactions in Class Period |
| 530166273 | No Eligible Transactions in Class Period |
| 530166274 | No Eligible Transactions in Class Period |
| 530166276 | No Recognized Claim |
| 530166278 | No Eligible Transactions in Class Period |
| 530166281 | No Eligible Transactions in Class Period |
| 530166282 | No Eligible Transactions in Class Period |
| 530166284 | No Eligible Transactions in Class Period |
| 530166285 | No Recognized Claim |
| 530166290 | No Recognized Claim |
| 530166291 | No Eligible Transactions in Class Period |
| 530166295 | No Recognized Claim |
| 530166296 | No Eligible Transactions in Class Period |
| 530166303 | No Eligible Transactions in Class Period |
| 530166304 | No Eligible Transactions in Class Period |
| 530166305 | No Eligible Transactions in Class Period |
| 530166306 | No Eligible Transactions in Class Period |
| 530166307 | No Recognized Claim |
| 530166308 | No Eligible Transactions in Class Period |
| 530166309 | No Recognized Claim |
| 530166310 | No Eligible Transactions in Class Period |
| 530166311 | No Eligible Transactions in Class Period |
| 530166312 | No Eligible Transactions in Class Period |
| 530166314 | No Recognized Claim |
| 530166315 | No Recognized Claim |
| 530166318 | No Recognized Claim |
| 530166319 | No Recognized Claim |
| 530166320 | No Eligible Transactions in Class Period |
| 530166321 | No Recognized Claim |
| 530166322 | No Recognized Claim |
| 530166323 | No Recognized Claim |
| 530166324 | No Recognized Claim |
| 530166325 | No Recognized Claim |
| 530166327 | No Recognized Claim |
| 530166328 | No Recognized Claim |
| 530166329 | No Recognized Claim |
| 530166330 | No Recognized Claim |
| 530166331 | No Eligible Transactions in Class Period |
| 530166333 | No Recognized Claim |
| 530166334 | No Recognized Claim |
| 530166335 | No Recognized Claim |
| 530166336 | No Recognized Claim |
| 530166338 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296650 | No Recognized Claim |
| 530296651 | No Eligible Transactions in Class Period |
| 530296652 | No Recognized Claim |
| 530296653 | No Recognized Claim |
| 530296654 | No Eligible Transactions in Class Period |
| 530296656 | No Recognized Claim |
| 530296657 | No Recognized Claim |
| 530296658 | No Recognized Claim |
| 530296659 | No Recognized Claim |
| 530296660 | No Recognized Claim |
| 530296661 | No Eligible Transactions in Class Period |
| 530296662 | No Recognized Claim |
| 530296663 | No Recognized Claim |
| 530296664 | No Recognized Claim |
| 530296666 | No Recognized Claim |
| 530296667 | No Recognized Claim |
| 530296668 | No Eligible Transactions in Class Period |
| 530296670 | No Recognized Claim |
| 530296671 | No Recognized Claim |
| 530296672 | No Recognized Claim |
| 530296673 | No Eligible Transactions in Class Period |
| 530296674 | No Recognized Claim |
| 530296676 | No Recognized Claim |
| 530296677 | No Eligible Transactions in Class Period |
| 530296678 | No Recognized Claim |
| 530296679 | No Recognized Claim |
| 530296680 | No Recognized Claim |
| 530296682 | No Recognized Claim |
| 530296683 | No Recognized Claim |
| 530296684 | No Eligible Transactions in Class Period |
| 530296685 | No Eligible Transactions in Class Period |
| 530296686 | No Eligible Transactions in Class Period |
| 530296687 | No Recognized Claim |
| 530296688 | No Eligible Transactions in Class Period |
| 530296689 | No Recognized Claim |
| 530296690 | No Recognized Claim |
| 530296691 | No Recognized Claim |
| 530296693 | No Eligible Transactions in Class Period |
| 530296694 | No Recognized Claim |
| 530296695 | No Recognized Claim |
| 530296696 | No Recognized Claim |
| 530296697 | No Recognized Claim |
| 530296698 | No Recognized Claim |
| 530296699 | No Eligible Transactions in Class Period |
| 530296700 | No Eligible Transactions in Class Period |
| 530296701 | No Eligible Transactions in Class Period |
| 530296702 | No Recognized Claim |
| 530296703 | No Eligible Transactions in Class Period |
| 530296704 | No Recognized Claim |
| 530296705 | No Eligible Transactions in Class Period |
| 530296706 | No Recognized Claim |
| 530296707 | No Eligible Transactions in Class Period |
| 530296708 | No Recognized Claim |
| 530296709 | No Recognized Claim |
| 530296710 | No Recognized Claim |
| 530296711 | No Recognized Claim |
| 530296712 | No Eligible Transactions in Class Period |
| 530296713 | No Recognized Claim |
| 530296714 | No Recognized Claim |
| 530296715 | No Recognized Claim |
| 530296716 | No Recognized Claim |
| 530296717 | No Recognized Claim |
| 530296718 | No Recognized Claim |
| 530296719 | No Recognized Claim |
| 530296720 | No Recognized Claim |
| 530296721 | No Recognized Claim |
| 530296723 | No Recognized Claim |
| 530296724 | No Eligible Transactions in Class Period |
| 530296725 | No Recognized Claim |
| 530296742 | No Recognized Claim |
| 530296743 | No Recognized Claim |
| 530296744 | No Recognized Claim |
| 530296745 | No Recognized Claim |
| 530296749 | No Recognized Claim |
| 530296751 | No Recognized Claim |
| 530296752 | No Recognized Claim |
| 530296753 | No Recognized Claim |
| 530296755 | No Eligible Transactions in Class Period |
| 530296757 | No Recognized Claim |
| 530296758 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040681 | No Recognized Claim |
| 530040683 | No Eligible Transactions in Class Period |
| 530040684 | No Recognized Claim |
| 530040685 | No Recognized Claim |
| 530040686 | No Recognized Claim |
| 530040687 | No Recognized Claim |
| 530040688 | No Recognized Claim |
| 530040690 | No Recognized Claim |
| 530040691 | No Recognized Claim |
| 530040692 | No Recognized Claim |
| 530040693 | No Recognized Claim |
| 530040694 | No Recognized Claim |
| 530040696 | No Recognized Claim |
| 530040697 | No Recognized Claim |
| 530040699 | No Recognized Claim |
| 530040701 | No Recognized Claim |
| 530040703 | No Recognized Claim |
| 530040704 | No Recognized Claim |
| 530040705 | No Recognized Claim |
| 530040706 | No Recognized Claim |
| 530040708 | No Recognized Claim |
| 530040709 | No Recognized Claim |
| 530040710 | No Eligible Transactions in Class Period |
| 530040711 | No Eligible Transactions in Class Period |
| 530040712 | No Eligible Transactions in Class Period |
| 530040713 | No Eligible Transactions in Class Period |
| 530040714 | No Recognized Claim |
| 530040716 | No Eligible Transactions in Class Period |
| 530040717 | No Eligible Transactions in Class Period |
| 530040718 | No Recognized Claim |
| 530040719 | No Recognized Claim |
| 530040720 | No Recognized Claim |
| 530040721 | No Recognized Claim |
| 530040722 | No Recognized Claim |
| 530040723 | No Recognized Claim |
| 530040724 | No Recognized Claim |
| 530040725 | No Recognized Claim |
| 530040726 | No Recognized Claim |
| 530040727 | No Recognized Claim |
| 530040728 | No Eligible Transactions in Class Period |
| 530040729 | No Recognized Claim |
| 530040730 | No Eligible Transactions in Class Period |
| 530040731 | No Eligible Transactions in Class Period |
| 530040733 | No Eligible Transactions in Class Period |
| 530040735 | No Eligible Transactions in Class Period |
| 530040739 | No Eligible Transactions in Class Period |
| 530040740 | No Recognized Claim |
| 530040741 | No Eligible Transactions in Class Period |
| 530040742 | No Eligible Transactions in Class Period |
| 530040743 | No Eligible Transactions in Class Period |
| 530040744 | No Recognized Claim |
| 530040745 | No Recognized Claim |
| 530040746 | No Recognized Claim |
| 530040747 | No Recognized Claim |
| 530040748 | No Recognized Claim |
| 530040749 | No Recognized Claim |
| 530040750 | No Recognized Claim |
| 530040751 | No Eligible Transactions in Class Period |
| 530040752 | No Eligible Transactions in Class Period |
| 530040753 | No Eligible Transactions in Class Period |
| 530040754 | No Eligible Transactions in Class Period |
| 530040755 | No Eligible Transactions in Class Period |
| 530040756 | No Eligible Transactions in Class Period |
| 530040757 | No Eligible Transactions in Class Period |
| 530040758 | No Eligible Transactions in Class Period |
| 530040759 | No Recognized Claim |
| 530040760 | No Recognized Claim |
| 530040761 | No Recognized Claim |
| 530040762 | No Eligible Transactions in Class Period |
| 530040763 | No Eligible Transactions in Class Period |
| 530040764 | No Recognized Claim |
| 530040765 | No Recognized Claim |
| 530040766 | No Recognized Claim |
| 530040767 | No Recognized Claim |
| 530040768 | No Recognized Claim |
| 530040772 | No Recognized Claim |
| 530040773 | No Recognized Claim |
| 530040775 | No Recognized Claim |
| 530040776 | No Eligible Transactions in Class Period |
| 530040777 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166340 | No Recognized Claim |
| 530166342 | No Recognized Claim |
| 530166344 | No Eligible Transactions in Class Period |
| 530166346 | No Recognized Claim |
| 530166348 | No Recognized Claim |
| 530166349 | No Recognized Claim |
| 530166353 | No Eligible Transactions in Class Period |
| 530166358 | No Eligible Transactions in Class Period |
| 530166359 | No Recognized Claim |
| 530166360 | No Recognized Claim |
| 530166362 | No Eligible Transactions in Class Period |
| 530166363 | No Recognized Claim |
| 530166364 | No Recognized Claim |
| 530166365 | No Eligible Transactions in Class Period |
| 530166366 | No Eligible Transactions in Class Period |
| 530166368 | No Eligible Transactions in Class Period |
| 530166370 | No Recognized Claim |
| 530166371 | No Eligible Transactions in Class Period |
| 530166372 | No Eligible Transactions in Class Period |
| 530166374 | No Recognized Claim |
| 530166375 | No Recognized Claim |
| 530166377 | No Eligible Transactions in Class Period |
| 530166378 | No Recognized Claim |
| 530166379 | No Recognized Claim |
| 530166380 | No Eligible Transactions in Class Period |
| 530166382 | No Recognized Claim |
| 530166384 | No Eligible Transactions in Class Period |
| 530166385 | No Recognized Claim |
| 530166386 | No Eligible Transactions in Class Period |
| 530166387 | No Recognized Claim |
| 530166388 | No Recognized Claim |
| 530166389 | No Recognized Claim |
| 530166390 | No Recognized Claim |
| 530166393 | No Recognized Claim |
| 530166394 | No Recognized Claim |
| 530166395 | No Recognized Claim |
| 530166396 | No Recognized Claim |
| 530166397 | No Recognized Claim |
| 530166398 | No Recognized Claim |
| 530166401 | No Recognized Claim |
| 530166402 | No Recognized Claim |
| 530166403 | No Recognized Claim |
| 530166404 | No Eligible Transactions in Class Period |
| 530166410 | No Recognized Claim |
| 530166411 | No Recognized Claim |
| 530166418 | No Eligible Transactions in Class Period |
| 530166420 | No Recognized Claim |
| 530166425 | No Recognized Claim |
| 530166427 | No Recognized Claim |
| 530166428 | No Eligible Transactions in Class Period |
| 530166429 | No Eligible Transactions in Class Period |
| 530166430 | No Eligible Transactions in Class Period |
| 530166432 | No Eligible Transactions in Class Period |
| 530166433 | No Eligible Transactions in Class Period |
| 530166434 | No Eligible Transactions in Class Period |
| 530166437 | No Eligible Transactions in Class Period |
| 530166438 | No Eligible Transactions in Class Period |
| 530166441 | No Recognized Claim |
| 530166442 | No Eligible Transactions in Class Period |
| 530166443 | No Eligible Transactions in Class Period |
| 530166444 | No Recognized Claim |
| 530166445 | No Eligible Transactions in Class Period |
| 530166448 | No Recognized Claim |
| 530166449 | No Eligible Transactions in Class Period |
| 530166450 | No Eligible Transactions in Class Period |
| 530166451 | No Eligible Transactions in Class Period |
| 530166452 | No Recognized Claim |
| 530166455 | No Recognized Claim |
| 530166456 | No Eligible Transactions in Class Period |
| 530166458 | No Recognized Claim |
| 530166460 | No Eligible Transactions in Class Period |
| 530166461 | No Recognized Claim |
| 530166465 | No Recognized Claim |
| 530166466 | No Eligible Transactions in Class Period |
| 530166468 | No Recognized Claim |
| 530166470 | No Recognized Claim |
| 530166472 | No Eligible Transactions in Class Period |
| 530166473 | No Recognized Claim |
| 530166474 | No Recognized Claim |
| 530166475 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296759 | No Eligible Transactions in Class Period |
| 530296760 | No Eligible Transactions in Class Period |
| 530296761 | No Recognized Claim |
| 530296762 | No Recognized Claim |
| 530296763 | No Recognized Claim |
| 530296764 | No Recognized Claim |
| 530296765 | No Eligible Transactions in Class Period |
| 530296766 | No Eligible Transactions in Class Period |
| 530296767 | No Recognized Claim |
| 530296768 | No Eligible Transactions in Class Period |
| 530296769 | No Recognized Claim |
| 530296770 | No Recognized Claim |
| 530296771 | No Recognized Claim |
| 530296774 | No Recognized Claim |
| 530296775 | No Recognized Claim |
| 530296777 | No Recognized Claim |
| 530296778 | No Recognized Claim |
| 530296779 | No Eligible Transactions in Class Period |
| 530296780 | No Eligible Transactions in Class Period |
| 530296781 | No Recognized Claim |
| 530296782 | No Eligible Transactions in Class Period |
| 530296783 | No Recognized Claim |
| 530296784 | No Recognized Claim |
| 530296785 | No Recognized Claim |
| 530296786 | No Recognized Claim |
| 530296787 | No Eligible Transactions in Class Period |
| 530296788 | No Recognized Claim |
| 530296790 | No Eligible Transactions in Class Period |
| 530296791 | No Recognized Claim |
| 530296792 | No Recognized Claim |
| 530296793 | No Eligible Transactions in Class Period |
| 530296794 | No Recognized Claim |
| 530296796 | No Recognized Claim |
| 530296797 | No Recognized Claim |
| 530296798 | No Eligible Transactions in Class Period |
| 530296799 | No Recognized Claim |
| 530296800 | No Recognized Claim |
| 530296801 | No Recognized Claim |
| 530296802 | No Recognized Claim |
| 530296803 | No Recognized Claim |
| 530296804 | No Recognized Claim |
| 530296805 | No Recognized Claim |
| 530296806 | No Eligible Transactions in Class Period |
| 530296807 | No Recognized Claim |
| 530296808 | No Recognized Claim |
| 530296809 | No Recognized Claim |
| 530296811 | No Recognized Claim |
| 530296814 | No Recognized Claim |
| 530296815 | No Recognized Claim |
| 530296817 | No Recognized Claim |
| 530296818 | No Recognized Claim |
| 530296819 | No Recognized Claim |
| 530296820 | No Recognized Claim |
| 530296821 | No Recognized Claim |
| 530296823 | No Recognized Claim |
| 530296824 | No Recognized Claim |
| 530296825 | No Eligible Transactions in Class Period |
| 530296826 | No Recognized Claim |
| 530296827 | No Recognized Claim |
| 530296829 | No Recognized Claim |
| 530296830 | No Recognized Claim |
| 530296831 | No Recognized Claim |
| 530296832 | No Recognized Claim |
| 530296833 | No Recognized Claim |
| 530296834 | No Recognized Claim |
| 530296835 | No Recognized Claim |
| 530296837 | No Recognized Claim |
| 530296838 | No Recognized Claim |
| 530296839 | No Recognized Claim |
| 530296840 | No Recognized Claim |
| 530296841 | No Recognized Claim |
| 530296842 | No Recognized Claim |
| 530296843 | No Eligible Transactions in Class Period |
| 530296844 | No Eligible Transactions in Class Period |
| 530296845 | No Eligible Transactions in Class Period |
| 530296846 | No Eligible Transactions in Class Period |
| 530296849 | No Recognized Claim |
| 530296850 | No Recognized Claim |
| 530296851 | No Recognized Claim |
| 530296852 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040781 | No Eligible Transactions in Class Period |
| 530040782 | No Recognized Claim |
| 530040783 | No Recognized Claim |
| 530040784 | No Eligible Transactions in Class Period |
| 530040785 | No Eligible Transactions in Class Period |
| 530040786 | No Recognized Claim |
| 530040790 | No Recognized Claim |
| 530040791 | No Recognized Claim |
| 530040793 | No Eligible Transactions in Class Period |
| 530040794 | No Recognized Claim |
| 530040795 | No Recognized Claim |
| 530040796 | No Recognized Claim |
| 530040797 | No Recognized Claim |
| 530040798 | No Eligible Transactions in Class Period |
| 530040799 | No Eligible Transactions in Class Period |
| 530040800 | No Recognized Claim |
| 530040803 | No Eligible Transactions in Class Period |
| 530040804 | No Recognized Claim |
| 530040805 | No Eligible Transactions in Class Period |
| 530040806 | No Eligible Transactions in Class Period |
| 530040807 | No Eligible Transactions in Class Period |
| 530040808 | No Eligible Transactions in Class Period |
| 530040809 | No Eligible Transactions in Class Period |
| 530040810 | No Eligible Transactions in Class Period |
| 530040811 | No Eligible Transactions in Class Period |
| 530040814 | No Eligible Transactions in Class Period |
| 530040816 | No Recognized Claim |
| 530040817 | No Recognized Claim |
| 530040818 | No Recognized Claim |
| 530040819 | No Recognized Claim |
| 530040820 | No Eligible Transactions in Class Period |
| 530040821 | No Eligible Transactions in Class Period |
| 530040822 | No Recognized Claim |
| 530040823 | No Eligible Transactions in Class Period |
| 530040824 | No Eligible Transactions in Class Period |
| 530040825 | No Recognized Claim |
| 530040826 | No Eligible Transactions in Class Period |
| 530040827 | No Eligible Transactions in Class Period |
| 530040828 | No Eligible Transactions in Class Period |
| 530040829 | No Eligible Transactions in Class Period |
| 530040830 | No Recognized Claim |
| 530040831 | No Eligible Transactions in Class Period |
| 530040832 | No Recognized Claim |
| 530040833 | No Recognized Claim |
| 530040835 | No Eligible Transactions in Class Period |
| 530040836 | No Recognized Claim |
| 530040837 | No Eligible Transactions in Class Period |
| 530040838 | No Recognized Claim |
| 530040843 | No Eligible Transactions in Class Period |
| 530040845 | No Eligible Transactions in Class Period |
| 530040846 | No Recognized Claim |
| 530040847 | No Eligible Transactions in Class Period |
| 530040848 | No Recognized Claim |
| 530040850 | No Recognized Claim |
| 530040851 | No Recognized Claim |
| 530040852 | No Eligible Transactions in Class Period |
| 530040853 | No Eligible Transactions in Class Period |
| 530040854 | No Eligible Transactions in Class Period |
| 530040855 | No Eligible Transactions in Class Period |
| 530040856 | No Recognized Claim |
| 530040859 | No Recognized Claim |
| 530040860 | No Eligible Transactions in Class Period |
| 530040861 | No Eligible Transactions in Class Period |
| 530040863 | No Eligible Transactions in Class Period |
| 530040867 | No Recognized Claim |
| 530040869 | No Eligible Transactions in Class Period |
| 530040870 | No Eligible Transactions in Class Period |
| 530040873 | No Recognized Claim |
| 530040875 | No Recognized Claim |
| 530040876 | No Recognized Claim |
| 530040877 | No Eligible Transactions in Class Period |
| 530040878 | No Recognized Claim |
| 530040879 | No Recognized Claim |
| 530040880 | No Recognized Claim |
| 530040881 | No Recognized Claim |
| 530040882 | No Recognized Claim |
| 530040883 | No Eligible Transactions in Class Period |
| 530040884 | No Recognized Claim |
| 530040885 | No Recognized Claim |
| 530040886 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166476 | No Recognized Claim |
| 530166477 | No Recognized Claim |
| 530166479 | No Recognized Claim |
| 530166481 | No Eligible Transactions in Class Period |
| 530166482 | No Recognized Claim |
| 530166483 | No Recognized Claim |
| 530166486 | No Recognized Claim |
| 530166488 | No Eligible Transactions in Class Period |
| 530166489 | No Recognized Claim |
| 530166492 | No Recognized Claim |
| 530166493 | No Recognized Claim |
| 530166494 | No Recognized Claim |
| 530166497 | No Eligible Transactions in Class Period |
| 530166500 | No Recognized Claim |
| 530166501 | No Recognized Claim |
| 530166503 | No Recognized Claim |
| 530166504 | No Recognized Claim |
| 530166505 | No Eligible Transactions in Class Period |
| 530166507 | No Recognized Claim |
| 530166508 | No Recognized Claim |
| 530166510 | No Recognized Claim |
| 530166515 | No Recognized Claim |
| 530166517 | No Eligible Transactions in Class Period |
| 530166518 | No Eligible Transactions in Class Period |
| 530166521 | No Recognized Claim |
| 530166523 | No Recognized Claim |
| 530166524 | No Recognized Claim |
| 530166526 | No Recognized Claim |
| 530166528 | No Recognized Claim |
| 530166529 | No Eligible Transactions in Class Period |
| 530166530 | No Eligible Transactions in Class Period |
| 530166531 | No Eligible Transactions in Class Period |
| 530166533 | No Eligible Transactions in Class Period |
| 530166534 | No Eligible Transactions in Class Period |
| 530166535 | No Eligible Transactions in Class Period |
| 530166536 | No Recognized Claim |
| 530166546 | No Eligible Transactions in Class Period |
| 530166547 | No Eligible Transactions in Class Period |
| 530166550 | No Eligible Transactions in Class Period |
| 530166551 | No Recognized Claim |
| 530166555 | No Eligible Transactions in Class Period |
| 530166556 | No Eligible Transactions in Class Period |
| 530166557 | No Eligible Transactions in Class Period |
| 530166562 | No Recognized Claim |
| 530166563 | No Recognized Claim |
| 530166564 | No Eligible Transactions in Class Period |
| 530166567 | No Eligible Transactions in Class Period |
| 530166569 | No Eligible Transactions in Class Period |
| 530166570 | No Eligible Transactions in Class Period |
| 530166572 | No Eligible Transactions in Class Period |
| 530166573 | No Eligible Transactions in Class Period |
| 530166574 | No Eligible Transactions in Class Period |
| 530166576 | No Eligible Transactions in Class Period |
| 530166577 | No Recognized Claim |
| 530166580 | No Eligible Transactions in Class Period |
| 530166585 | No Recognized Claim |
| 530166588 | No Eligible Transactions in Class Period |
| 530166590 | No Recognized Claim |
| 530166591 | No Eligible Transactions in Class Period |
| 530166593 | No Eligible Transactions in Class Period |
| 530166595 | No Eligible Transactions in Class Period |
| 530166596 | No Eligible Transactions in Class Period |
| 530166597 | No Eligible Transactions in Class Period |
| 530166598 | No Eligible Transactions in Class Period |
| 530166599 | No Recognized Claim |
| 530166600 | No Recognized Claim |
| 530166601 | No Eligible Transactions in Class Period |
| 530166602 | No Recognized Claim |
| 530166605 | No Eligible Transactions in Class Period |
| 530166606 | No Recognized Claim |
| 530166607 | No Recognized Claim |
| 530166609 | No Eligible Transactions in Class Period |
| 530166610 | No Eligible Transactions in Class Period |
| 530166611 | No Eligible Transactions in Class Period |
| 530166612 | No Recognized Claim |
| 530166613 | No Eligible Transactions in Class Period |
| 530166614 | No Recognized Claim |
| 530166616 | No Recognized Claim |
| 530166618 | No Eligible Transactions in Class Period |
| 530166619 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296853 | No Eligible Transactions in Class Period |
| 530296854 | No Recognized Claim |
| 530296855 | No Recognized Claim |
| 530296856 | No Recognized Claim |
| 530296857 | No Recognized Claim |
| 530296859 | No Eligible Transactions in Class Period |
| 530296860 | No Eligible Transactions in Class Period |
| 530296861 | No Recognized Claim |
| 530296871 | No Recognized Claim |
| 530296872 | No Eligible Transactions in Class Period |
| 530296873 | No Recognized Claim |
| 530296874 | No Recognized Claim |
| 530296875 | No Recognized Claim |
| 530296876 | No Recognized Claim |
| 530296877 | No Recognized Claim |
| 530296878 | No Recognized Claim |
| 530296879 | No Recognized Claim |
| 530296880 | No Recognized Claim |
| 530296881 | No Recognized Claim |
| 530296882 | No Recognized Claim |
| 530296883 | No Recognized Claim |
| 530296884 | No Eligible Transactions in Class Period |
| 530296886 | No Recognized Claim |
| 530296887 | No Recognized Claim |
| 530296889 | No Recognized Claim |
| 530296890 | No Recognized Claim |
| 530296891 | No Recognized Claim |
| 530296892 | No Recognized Claim |
| 530296893 | No Recognized Claim |
| 530296894 | No Recognized Claim |
| 530296895 | No Recognized Claim |
| 530296896 | No Recognized Claim |
| 530296898 | No Eligible Transactions in Class Period |
| 530296899 | No Recognized Claim |
| 530296900 | No Eligible Transactions in Class Period |
| 530296901 | No Recognized Claim |
| 530296902 | No Recognized Claim |
| 530296903 | No Recognized Claim |
| 530296904 | No Eligible Transactions in Class Period |
| 530296905 | No Recognized Claim |
| 530296907 | No Recognized Claim |
| 530296908 | No Recognized Claim |
| 530296909 | No Recognized Claim |
| 530296910 | No Recognized Claim |
| 530296911 | No Recognized Claim |
| 530296912 | No Recognized Claim |
| 530296913 | No Eligible Transactions in Class Period |
| 530296914 | No Recognized Claim |
| 530296915 | No Recognized Claim |
| 530296916 | No Eligible Transactions in Class Period |
| 530296917 | No Recognized Claim |
| 530296918 | No Recognized Claim |
| 530296919 | No Recognized Claim |
| 530296920 | No Recognized Claim |
| 530296921 | No Recognized Claim |
| 530296922 | No Recognized Claim |
| 530296923 | No Recognized Claim |
| 530296924 | No Recognized Claim |
| 530296925 | No Recognized Claim |
| 530296926 | No Recognized Claim |
| 530296927 | No Recognized Claim |
| 530296928 | No Recognized Claim |
| 530296929 | No Recognized Claim |
| 530296931 | No Recognized Claim |
| 530296932 | No Recognized Claim |
| 530296933 | No Recognized Claim |
| 530296934 | No Recognized Claim |
| 530296935 | No Recognized Claim |
| 530296936 | No Recognized Claim |
| 530296937 | No Recognized Claim |
| 530296938 | No Eligible Transactions in Class Period |
| 530296939 | No Recognized Claim |
| 530296940 | No Eligible Transactions in Class Period |
| 530296941 | No Recognized Claim |
| 530296942 | No Recognized Claim |
| 530296943 | No Recognized Claim |
| 530296944 | No Recognized Claim |
| 530296945 | No Recognized Claim |
| 530296946 | No Recognized Claim |
| 530296947 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530040887 | No Recognized Claim |
| 530040888 | No Recognized Claim |
| 530040889 | No Recognized Claim |
| 530040890 | No Recognized Claim |
| 530040891 | No Recognized Claim |
| 530040893 | No Recognized Claim |
| 530040894 | No Recognized Claim |
| 530040895 | No Eligible Transactions in Class Period |
| 530040897 | No Recognized Claim |
| 530040898 | No Eligible Transactions in Class Period |
| 530040899 | No Eligible Transactions in Class Period |
| 530040900 | No Recognized Claim |
| 530040901 | No Recognized Claim |
| 530040902 | No Recognized Claim |
| 530040903 | No Eligible Transactions in Class Period |
| 530040904 | No Recognized Claim |
| 530040905 | No Recognized Claim |
| 530040906 | No Recognized Claim |
| 530040907 | No Recognized Claim |
| 530040908 | No Recognized Claim |
| 530040909 | No Recognized Claim |
| 530040910 | No Recognized Claim |
| 530040911 | No Recognized Claim |
| 530040912 | No Recognized Claim |
| 530040915 | No Recognized Claim |
| 530040917 | No Eligible Transactions in Class Period |
| 530040918 | No Recognized Claim |
| 530040919 | No Eligible Transactions in Class Period |
| 530040920 | No Eligible Transactions in Class Period |
| 530040921 | No Eligible Transactions in Class Period |
| 530040922 | No Eligible Transactions in Class Period |
| 530040923 | No Eligible Transactions in Class Period |
| 530040927 | No Recognized Claim |
| 530040930 | No Recognized Claim |
| 530040933 | No Recognized Claim |
| 530040938 | No Eligible Transactions in Class Period |
| 530040940 | No Eligible Transactions in Class Period |
| 530040947 | No Recognized Claim |
| 530040948 | No Eligible Transactions in Class Period |
| 530040949 | No Eligible Transactions in Class Period |
| 530040951 | No Recognized Claim |
| 530040953 | No Eligible Transactions in Class Period |
| 530040956 | No Recognized Claim |
| 530040959 | No Eligible Transactions in Class Period |
| 530040960 | No Recognized Claim |
| 530040961 | No Eligible Transactions in Class Period |
| 530040964 | No Recognized Claim |
| 530040965 | No Eligible Transactions in Class Period |
| 530040966 | No Recognized Claim |
| 530040967 | No Recognized Claim |
| 530040968 | No Eligible Transactions in Class Period |
| 530040969 | No Eligible Transactions in Class Period |
| 530040971 | No Eligible Transactions in Class Period |
| 530040973 | No Recognized Claim |
| 530040974 | No Recognized Claim |
| 530040977 | No Eligible Transactions in Class Period |
| 530040979 | No Recognized Claim |
| 530040982 | No Recognized Claim |
| 530040985 | No Eligible Transactions in Class Period |
| 530040986 | No Eligible Transactions in Class Period |
| 530040987 | No Recognized Claim |
| 530040990 | No Recognized Claim |
| 530040993 | No Eligible Transactions in Class Period |
| 530040994 | No Recognized Claim |
| 530040997 | No Eligible Transactions in Class Period |
| 530040998 | No Eligible Transactions in Class Period |
| 530040999 | No Recognized Claim |
| 530041000 | No Eligible Transactions in Class Period |
| 530041002 | No Eligible Transactions in Class Period |
| 530041004 | No Recognized Claim |
| 530041005 | No Recognized Claim |
| 530041006 | No Eligible Transactions in Class Period |
| 530041007 | No Eligible Transactions in Class Period |
| 530041008 | No Eligible Transactions in Class Period |
| 530041011 | No Recognized Claim |
| 530041012 | No Recognized Claim |
| 530041013 | No Recognized Claim |
| 530041014 | No Recognized Claim |
| 530041015 | No Recognized Claim |
| 530041018 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166621 | No Eligible Transactions in Class Period |
| 530166626 | No Eligible Transactions in Class Period |
| 530166627 | No Eligible Transactions in Class Period |
| 530166628 | No Eligible Transactions in Class Period |
| 530166629 | No Recognized Claim |
| 530166630 | No Recognized Claim |
| 530166631 | No Recognized Claim |
| 530166632 | No Eligible Transactions in Class Period |
| 530166633 | No Eligible Transactions in Class Period |
| 530166636 | No Eligible Transactions in Class Period |
| 530166637 | No Recognized Claim |
| 530166639 | No Recognized Claim |
| 530166643 | No Eligible Transactions in Class Period |
| 530166644 | No Recognized Claim |
| 530166645 | No Recognized Claim |
| 530166646 | No Eligible Transactions in Class Period |
| 530166651 | No Eligible Transactions in Class Period |
| 530166652 | No Eligible Transactions in Class Period |
| 530166653 | No Recognized Claim |
| 530166655 | No Eligible Transactions in Class Period |
| 530166656 | No Eligible Transactions in Class Period |
| 530166657 | No Eligible Transactions in Class Period |
| 530166658 | No Eligible Transactions in Class Period |
| 530166660 | No Eligible Transactions in Class Period |
| 530166661 | No Recognized Claim |
| 530166662 | No Eligible Transactions in Class Period |
| 530166665 | No Eligible Transactions in Class Period |
| 530166666 | No Recognized Claim |
| 530166667 | No Eligible Transactions in Class Period |
| 530166670 | No Recognized Claim |
| 530166672 | No Eligible Transactions in Class Period |
| 530166673 | No Recognized Claim |
| 530166674 | No Eligible Transactions in Class Period |
| 530166675 | No Eligible Transactions in Class Period |
| 530166676 | No Eligible Transactions in Class Period |
| 530166680 | No Recognized Claim |
| 530166681 | No Eligible Transactions in Class Period |
| 530166683 | No Recognized Claim |
| 530166684 | No Recognized Claim |
| 530166685 | No Recognized Claim |
| 530166686 | No Recognized Claim |
| 530166689 | No Recognized Claim |
| 530166690 | No Recognized Claim |
| 530166691 | No Eligible Transactions in Class Period |
| 530166692 | No Recognized Claim |
| 530166695 | No Eligible Transactions in Class Period |
| 530166696 | No Recognized Claim |
| 530166700 | No Eligible Transactions in Class Period |
| 530166703 | No Eligible Transactions in Class Period |
| 530166704 | No Eligible Transactions in Class Period |
| 530166706 | No Recognized Claim |
| 530166707 | No Recognized Claim |
| 530166708 | No Recognized Claim |
| 530166710 | No Recognized Claim |
| 530166712 | No Recognized Claim |
| 530166713 | No Recognized Claim |
| 530166714 | No Eligible Transactions in Class Period |
| 530166715 | No Recognized Claim |
| 530166716 | No Recognized Claim |
| 530166722 | No Eligible Transactions in Class Period |
| 530166723 | No Recognized Claim |
| 530166724 | No Eligible Transactions in Class Period |
| 530166729 | No Eligible Transactions in Class Period |
| 530166730 | No Eligible Transactions in Class Period |
| 530166731 | No Recognized Claim |
| 530166732 | No Recognized Claim |
| 530166734 | No Eligible Transactions in Class Period |
| 530166736 | No Recognized Claim |
| 530166739 | No Recognized Claim |
| 530166740 | No Eligible Transactions in Class Period |
| 530166741 | No Recognized Claim |
| 530166742 | No Recognized Claim |
| 530166743 | No Eligible Transactions in Class Period |
| 530166744 | No Recognized Claim |
| 530166745 | No Recognized Claim |
| 530166746 | No Recognized Claim |
| 530166750 | No Recognized Claim |
| 530166751 | No Recognized Claim |
| 530166752 | No Recognized Claim |
| 530166753 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530296948 | No Recognized Claim |
| 530296949 | No Recognized Claim |
| 530296950 | No Recognized Claim |
| 530296951 | No Recognized Claim |
| 530296952 | No Eligible Transactions in Class Period |
| 530296953 | No Eligible Transactions in Class Period |
| 530296954 | No Eligible Transactions in Class Period |
| 530296955 | No Eligible Transactions in Class Period |
| 530296960 | No Eligible Transactions in Class Period |
| 530296963 | No Recognized Claim |
| 530296964 | No Recognized Claim |
| 530296965 | No Recognized Claim |
| 530296966 | No Eligible Transactions in Class Period |
| 530296967 | No Recognized Claim |
| 530296968 | No Recognized Claim |
| 530296970 | No Eligible Transactions in Class Period |
| 530296971 | No Eligible Transactions in Class Period |
| 530296973 | No Eligible Transactions in Class Period |
| 530296976 | No Eligible Transactions in Class Period |
| 530296981 | No Eligible Transactions in Class Period |
| 530296982 | No Recognized Claim |
| 530296983 | No Eligible Transactions in Class Period |
| 530296984 | No Eligible Transactions in Class Period |
| 530296986 | No Recognized Claim |
| 530296988 | No Recognized Claim |
| 530296989 | No Eligible Transactions in Class Period |
| 530296990 | No Recognized Claim |
| 530296993 | No Recognized Claim |
| 530296994 | No Eligible Transactions in Class Period |
| 530296995 | No Recognized Claim |
| 530296996 | No Recognized Claim |
| 530296997 | No Recognized Claim |
| 530296998 | No Recognized Claim |
| 530296999 | No Recognized Claim |
| 530297000 | No Recognized Claim |
| 530297001 | No Recognized Claim |
| 530297002 | No Recognized Claim |
| 530297003 | No Recognized Claim |
| 530297004 | No Recognized Claim |
| 530297005 | No Recognized Claim |
| 530297006 | No Recognized Claim |
| 530297007 | No Recognized Claim |
| 530297009 | No Recognized Claim |
| 530297010 | No Eligible Transactions in Class Period |
| 530297014 | No Recognized Claim |
| 530297019 | No Recognized Claim |
| 530297020 | No Eligible Transactions in Class Period |
| 530297023 | No Eligible Transactions in Class Period |
| 530297024 | No Eligible Transactions in Class Period |
| 530297025 | No Recognized Claim |
| 530297026 | No Recognized Claim |
| 530297027 | No Recognized Claim |
| 530297028 | No Recognized Claim |
| 530297030 | No Recognized Claim |
| 530297031 | No Recognized Claim |
| 530297035 | No Recognized Claim |
| 530297036 | No Recognized Claim |
| 530297037 | No Recognized Claim |
| 530297038 | No Eligible Transactions in Class Period |
| 530297039 | No Recognized Claim |
| 530297041 | No Recognized Claim |
| 530297042 | No Eligible Transactions in Class Period |
| 530297043 | No Recognized Claim |
| 530297044 | No Eligible Transactions in Class Period |
| 530297046 | No Eligible Transactions in Class Period |
| 530297047 | No Recognized Claim |
| 530297051 | No Recognized Claim |
| 530297052 | No Eligible Transactions in Class Period |
| 530297053 | No Recognized Claim |
| 530297054 | No Recognized Claim |
| 530297055 | No Eligible Transactions in Class Period |
| 530297056 | No Recognized Claim |
| 530297057 | No Recognized Claim |
| 530297058 | No Recognized Claim |
| 530297059 | No Recognized Claim |
| 530297060 | No Recognized Claim |
| 530297061 | No Recognized Claim |
| 530297062 | No Recognized Claim |
| 530297063 | No Recognized Claim |
| 530297064 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041019 | No Eligible Transactions in Class Period |
| 530041020 | No Eligible Transactions in Class Period |
| 530041021 | No Eligible Transactions in Class Period |
| 530041023 | No Eligible Transactions in Class Period |
| 530041024 | No Eligible Transactions in Class Period |
| 530041025 | No Eligible Transactions in Class Period |
| 530041027 | No Recognized Claim |
| 530041028 | No Eligible Transactions in Class Period |
| 530041029 | No Eligible Transactions in Class Period |
| 530041030 | No Eligible Transactions in Class Period |
| 530041031 | No Eligible Transactions in Class Period |
| 530041032 | No Eligible Transactions in Class Period |
| 530041035 | No Recognized Claim |
| 530041036 | No Eligible Transactions in Class Period |
| 530041037 | No Eligible Transactions in Class Period |
| 530041038 | No Eligible Transactions in Class Period |
| 530041039 | No Eligible Transactions in Class Period |
| 530041041 | No Eligible Transactions in Class Period |
| 530041042 | No Eligible Transactions in Class Period |
| 530041043 | No Eligible Transactions in Class Period |
| 530041044 | No Eligible Transactions in Class Period |
| 530041045 | No Recognized Claim |
| 530041047 | No Recognized Claim |
| 530041051 | No Recognized Claim |
| 530041053 | No Recognized Claim |
| 530041054 | No Eligible Transactions in Class Period |
| 530041058 | No Recognized Claim |
| 530041061 | No Recognized Claim |
| 530041063 | No Eligible Transactions in Class Period |
| 530041064 | No Recognized Claim |
| 530041065 | No Recognized Claim |
| 530041066 | No Recognized Claim |
| 530041067 | No Eligible Transactions in Class Period |
| 530041068 | No Eligible Transactions in Class Period |
| 530041071 | No Eligible Transactions in Class Period |
| 530041072 | No Eligible Transactions in Class Period |
| 530041073 | No Eligible Transactions in Class Period |
| 530041074 | No Eligible Transactions in Class Period |
| 530041075 | No Recognized Claim |
| 530041076 | No Eligible Transactions in Class Period |
| 530041077 | No Eligible Transactions in Class Period |
| 530041078 | No Recognized Claim |
| 530041081 | No Eligible Transactions in Class Period |
| 530041083 | No Eligible Transactions in Class Period |
| 530041084 | No Eligible Transactions in Class Period |
| 530041090 | No Eligible Transactions in Class Period |
| 530041091 | No Eligible Transactions in Class Period |
| 530041092 | No Eligible Transactions in Class Period |
| 530041094 | No Eligible Transactions in Class Period |
| 530041095 | No Eligible Transactions in Class Period |
| 530041098 | No Recognized Claim |
| 530041101 | No Eligible Transactions in Class Period |
| 530041102 | No Recognized Claim |
| 530041103 | No Recognized Claim |
| 530041105 | No Recognized Claim |
| 530041106 | No Recognized Claim |
| 530041107 | No Recognized Claim |
| 530041109 | No Recognized Claim |
| 530041110 | No Eligible Transactions in Class Period |
| 530041111 | No Eligible Transactions in Class Period |
| 530041112 | No Eligible Transactions in Class Period |
| 530041114 | No Eligible Transactions in Class Period |
| 530041117 | No Recognized Claim |
| 530041118 | No Recognized Claim |
| 530041119 | No Recognized Claim |
| 530041122 | No Recognized Claim |
| 530041123 | No Eligible Transactions in Class Period |
| 530041125 | No Recognized Claim |
| 530041127 | No Recognized Claim |
| 530041128 | No Recognized Claim |
| 530041129 | No Eligible Transactions in Class Period |
| 530041130 | No Recognized Claim |
| 530041133 | No Recognized Claim |
| 530041134 | No Recognized Claim |
| 530041135 | No Recognized Claim |
| 530041136 | No Recognized Claim |
| 530041137 | No Recognized Claim |
| 530041138 | No Recognized Claim |
| 530041140 | No Recognized Claim |
| 530041141 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166754 | No Recognized Claim |
| 530166761 | No Eligible Transactions in Class Period |
| 530166762 | No Recognized Claim |
| 530166764 | No Eligible Transactions in Class Period |
| 530166767 | No Eligible Transactions in Class Period |
| 530166768 | No Eligible Transactions in Class Period |
| 530166769 | No Eligible Transactions in Class Period |
| 530166770 | No Recognized Claim |
| 530166772 | No Recognized Claim |
| 530166775 | No Eligible Transactions in Class Period |
| 530166776 | No Eligible Transactions in Class Period |
| 530166778 | No Eligible Transactions in Class Period |
| 530166782 | No Recognized Claim |
| 530166783 | No Recognized Claim |
| 530166784 | No Eligible Transactions in Class Period |
| 530166785 | No Recognized Claim |
| 530166786 | No Recognized Claim |
| 530166790 | No Recognized Claim |
| 530166791 | No Recognized Claim |
| 530166792 | No Eligible Transactions in Class Period |
| 530166793 | No Eligible Transactions in Class Period |
| 530166794 | No Recognized Claim |
| 530166801 | No Recognized Claim |
| 530166802 | No Eligible Transactions in Class Period |
| 530166805 | No Recognized Claim |
| 530166806 | No Recognized Claim |
| 530166807 | No Eligible Transactions in Class Period |
| 530166810 | No Recognized Claim |
| 530166811 | No Eligible Transactions in Class Period |
| 530166813 | No Eligible Transactions in Class Period |
| 530166815 | No Recognized Claim |
| 530166817 | No Recognized Claim |
| 530166818 | No Recognized Claim |
| 530166819 | No Recognized Claim |
| 530166820 | No Recognized Claim |
| 530166821 | No Recognized Claim |
| 530166823 | No Recognized Claim |
| 530166825 | No Recognized Claim |
| 530166827 | No Recognized Claim |
| 530166828 | No Recognized Claim |
| 530166831 | No Eligible Transactions in Class Period |
| 530166834 | No Eligible Transactions in Class Period |
| 530166835 | No Recognized Claim |
| 530166838 | No Eligible Transactions in Class Period |
| 530166841 | No Eligible Transactions in Class Period |
| 530166843 | No Eligible Transactions in Class Period |
| 530166846 | No Eligible Transactions in Class Period |
| 530166847 | No Eligible Transactions in Class Period |
| 530166848 | No Recognized Claim |
| 530166849 | No Eligible Transactions in Class Period |
| 530166850 | No Eligible Transactions in Class Period |
| 530166851 | No Eligible Transactions in Class Period |
| 530166852 | No Eligible Transactions in Class Period |
| 530166853 | No Eligible Transactions in Class Period |
| 530166856 | No Eligible Transactions in Class Period |
| 530166857 | No Recognized Claim |
| 530166858 | No Eligible Transactions in Class Period |
| 530166859 | No Eligible Transactions in Class Period |
| 530166860 | No Recognized Claim |
| 530166861 | No Recognized Claim |
| 530166862 | No Recognized Claim |
| 530166863 | No Eligible Transactions in Class Period |
| 530166864 | No Eligible Transactions in Class Period |
| 530166866 | No Recognized Claim |
| 530166867 | No Eligible Transactions in Class Period |
| 530166868 | No Eligible Transactions in Class Period |
| 530166871 | No Recognized Claim |
| 530166874 | No Eligible Transactions in Class Period |
| 530166878 | No Eligible Transactions in Class Period |
| 530166879 | No Recognized Claim |
| 530166885 | No Eligible Transactions in Class Period |
| 530166886 | No Eligible Transactions in Class Period |
| 530166889 | No Eligible Transactions in Class Period |
| 530166890 | No Eligible Transactions in Class Period |
| 530166891 | No Eligible Transactions in Class Period |
| 530166892 | No Eligible Transactions in Class Period |
| 530166893 | No Recognized Claim |
| 530166894 | No Eligible Transactions in Class Period |
| 530166896 | No Eligible Transactions in Class Period |
| 530166898 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297065 | No Recognized Claim |
| 530297066 | No Recognized Claim |
| 530297067 | No Recognized Claim |
| 530297068 | No Recognized Claim |
| 530297069 | No Recognized Claim |
| 530297070 | No Recognized Claim |
| 530297071 | No Recognized Claim |
| 530297072 | No Recognized Claim |
| 530297073 | No Eligible Transactions in Class Period |
| 530297076 | No Eligible Transactions in Class Period |
| 530297077 | No Recognized Claim |
| 530297079 | No Eligible Transactions in Class Period |
| 530297080 | No Recognized Claim |
| 530297081 | No Recognized Claim |
| 530297082 | No Recognized Claim |
| 530297083 | No Recognized Claim |
| 530297102 | No Recognized Claim |
| 530297103 | No Recognized Claim |
| 530297104 | No Eligible Transactions in Class Period |
| 530297105 | No Recognized Claim |
| 530297106 | No Recognized Claim |
| 530297107 | No Eligible Transactions in Class Period |
| 530297110 | No Recognized Claim |
| 530297111 | No Eligible Transactions in Class Period |
| 530297112 | No Recognized Claim |
| 530297113 | No Recognized Claim |
| 530297114 | No Eligible Transactions in Class Period |
| 530297116 | No Eligible Transactions in Class Period |
| 530297121 | No Eligible Transactions in Class Period |
| 530297123 | No Eligible Transactions in Class Period |
| 530297124 | No Recognized Claim |
| 530297125 | No Recognized Claim |
| 530297126 | No Eligible Transactions in Class Period |
| 530297127 | No Eligible Transactions in Class Period |
| 530297128 | No Eligible Transactions in Class Period |
| 530297129 | No Eligible Transactions in Class Period |
| 530297130 | No Eligible Transactions in Class Period |
| 530297131 | No Eligible Transactions in Class Period |
| 530297132 | No Eligible Transactions in Class Period |
| 530297133 | No Eligible Transactions in Class Period |
| 530297134 | No Eligible Transactions in Class Period |
| 530297135 | No Recognized Claim |
| 530297136 | No Recognized Claim |
| 530297137 | No Recognized Claim |
| 530297138 | No Recognized Claim |
| 530297139 | No Recognized Claim |
| 530297140 | No Recognized Claim |
| 530297141 | No Eligible Transactions in Class Period |
| 530297142 | No Recognized Claim |
| 530297143 | No Recognized Claim |
| 530297144 | No Recognized Claim |
| 530297145 | No Eligible Transactions in Class Period |
| 530297146 | No Recognized Claim |
| 530297147 | No Recognized Claim |
| 530297148 | No Recognized Claim |
| 530297149 | No Recognized Claim |
| 530297150 | No Recognized Claim |
| 530297151 | No Recognized Claim |
| 530297152 | No Eligible Transactions in Class Period |
| 530297153 | No Recognized Claim |
| 530297154 | No Recognized Claim |
| 530297155 | No Recognized Claim |
| 530297156 | No Recognized Claim |
| 530297157 | No Recognized Claim |
| 530297158 | No Eligible Transactions in Class Period |
| 530297159 | No Recognized Claim |
| 530297160 | No Eligible Transactions in Class Period |
| 530297161 | No Recognized Claim |
| 530297162 | No Recognized Claim |
| 530297163 | No Eligible Transactions in Class Period |
| 530297164 | No Eligible Transactions in Class Period |
| 530297165 | No Recognized Claim |
| 530297166 | No Recognized Claim |
| 530297167 | No Eligible Transactions in Class Period |
| 530297168 | No Eligible Transactions in Class Period |
| 530297169 | No Eligible Transactions in Class Period |
| 530297171 | No Recognized Claim |
| 530297172 | No Recognized Claim |
| 530297173 | No Recognized Claim |
| 530297174 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041142 | No Eligible Transactions in Class Period |
| 530041143 | No Eligible Transactions in Class Period |
| 530041145 | No Eligible Transactions in Class Period |
| 530041146 | No Eligible Transactions in Class Period |
| 530041147 | No Recognized Claim |
| 530041149 | No Eligible Transactions in Class Period |
| 530041150 | No Recognized Claim |
| 530041151 | No Eligible Transactions in Class Period |
| 530041152 | No Eligible Transactions in Class Period |
| 530041153 | No Eligible Transactions in Class Period |
| 530041154 | No Recognized Claim |
| 530041157 | No Recognized Claim |
| 530041158 | No Eligible Transactions in Class Period |
| 530041159 | No Recognized Claim |
| 530041161 | No Eligible Transactions in Class Period |
| 530041164 | No Recognized Claim |
| 530041166 | No Recognized Claim |
| 530041167 | No Eligible Transactions in Class Period |
| 530041168 | No Recognized Claim |
| 530041169 | No Recognized Claim |
| 530041172 | No Recognized Claim |
| 530041173 | No Recognized Claim |
| 530041174 | No Eligible Transactions in Class Period |
| 530041176 | No Recognized Claim |
| 530041177 | No Recognized Claim |
| 530041184 | No Eligible Transactions in Class Period |
| 530041185 | No Eligible Transactions in Class Period |
| 530041187 | No Recognized Claim |
| 530041188 | No Recognized Claim |
| 530041190 | No Recognized Claim |
| 530041191 | No Recognized Claim |
| 530041192 | No Recognized Claim |
| 530041193 | No Eligible Transactions in Class Period |
| 530041194 | No Eligible Transactions in Class Period |
| 530041195 | No Recognized Claim |
| 530041197 | No Recognized Claim |
| 530041198 | No Eligible Transactions in Class Period |
| 530041199 | No Eligible Transactions in Class Period |
| 530041200 | No Recognized Claim |
| 530041201 | No Eligible Transactions in Class Period |
| 530041203 | No Eligible Transactions in Class Period |
| 530041205 | No Eligible Transactions in Class Period |
| 530041206 | No Eligible Transactions in Class Period |
| 530041207 | No Recognized Claim |
| 530041208 | No Eligible Transactions in Class Period |
| 530041210 | No Recognized Claim |
| 530041213 | No Recognized Claim |
| 530041215 | No Eligible Transactions in Class Period |
| 530041216 | No Recognized Claim |
| 530041217 | No Eligible Transactions in Class Period |
| 530041218 | No Eligible Transactions in Class Period |
| 530041220 | No Eligible Transactions in Class Period |
| 530041223 | No Eligible Transactions in Class Period |
| 530041224 | No Eligible Transactions in Class Period |
| 530041225 | No Eligible Transactions in Class Period |
| 530041226 | No Eligible Transactions in Class Period |
| 530041227 | No Eligible Transactions in Class Period |
| 530041228 | No Eligible Transactions in Class Period |
| 530041229 | No Recognized Claim |
| 530041230 | No Eligible Transactions in Class Period |
| 530041231 | No Eligible Transactions in Class Period |
| 530041232 | No Eligible Transactions in Class Period |
| 530041235 | No Recognized Claim |
| 530041236 | No Recognized Claim |
| 530041242 | No Recognized Claim |
| 530041246 | No Recognized Claim |
| 530041247 | No Recognized Claim |
| 530041248 | No Recognized Claim |
| 530041249 | No Recognized Claim |
| 530041250 | No Recognized Claim |
| 530041252 | No Recognized Claim |
| 530041255 | No Recognized Claim |
| 530041256 | No Recognized Claim |
| 530041257 | No Recognized Claim |
| 530041258 | No Eligible Transactions in Class Period |
| 530041260 | No Recognized Claim |
| 530041262 | No Recognized Claim |
| 530041265 | No Eligible Transactions in Class Period |
| 530041267 | No Recognized Claim |
| 530041269 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530166900 | No Recognized Claim |
| 530166902 | No Eligible Transactions in Class Period |
| 530166906 | No Eligible Transactions in Class Period |
| 530166908 | No Eligible Transactions in Class Period |
| 530166909 | No Recognized Claim |
| 530166917 | No Eligible Transactions in Class Period |
| 530166918 | No Recognized Claim |
| 530166920 | No Recognized Claim |
| 530166924 | No Recognized Claim |
| 530166926 | No Recognized Claim |
| 530166928 | No Eligible Transactions in Class Period |
| 530166930 | No Eligible Transactions in Class Period |
| 530166932 | No Recognized Claim |
| 530166934 | No Recognized Claim |
| 530166935 | No Recognized Claim |
| 530166936 | No Recognized Claim |
| 530166938 | No Recognized Claim |
| 530166940 | No Recognized Claim |
| 530166942 | No Recognized Claim |
| 530166943 | No Recognized Claim |
| 530166946 | No Recognized Claim |
| 530166947 | No Eligible Transactions in Class Period |
| 530166950 | No Eligible Transactions in Class Period |
| 530166951 | No Eligible Transactions in Class Period |
| 530166954 | No Recognized Claim |
| 530166955 | No Recognized Claim |
| 530166956 | No Eligible Transactions in Class Period |
| 530166957 | No Eligible Transactions in Class Period |
| 530166958 | No Recognized Claim |
| 530166960 | No Eligible Transactions in Class Period |
| 530166961 | No Eligible Transactions in Class Period |
| 530166962 | No Eligible Transactions in Class Period |
| 530166963 | No Eligible Transactions in Class Period |
| 530166964 | No Recognized Claim |
| 530166966 | No Recognized Claim |
| 530166967 | No Recognized Claim |
| 530166969 | No Eligible Transactions in Class Period |
| 530166970 | No Eligible Transactions in Class Period |
| 530166977 | No Eligible Transactions in Class Period |
| 530166978 | No Eligible Transactions in Class Period |
| 530166979 | No Eligible Transactions in Class Period |
| 530166982 | No Eligible Transactions in Class Period |
| 530166983 | No Eligible Transactions in Class Period |
| 530166984 | No Eligible Transactions in Class Period |
| 530166985 | No Eligible Transactions in Class Period |
| 530166986 | No Recognized Claim |
| 530166988 | No Recognized Claim |
| 530166989 | No Recognized Claim |
| 530166991 | No Recognized Claim |
| 530166993 | No Recognized Claim |
| 530166994 | No Eligible Transactions in Class Period |
| 530166995 | No Eligible Transactions in Class Period |
| 530166996 | No Recognized Claim |
| 530166997 | No Recognized Claim |
| 530167000 | No Recognized Claim |
| 530167002 | No Recognized Claim |
| 530167003 | No Eligible Transactions in Class Period |
| 530167004 | No Recognized Claim |
| 530167006 | No Recognized Claim |
| 530167007 | No Eligible Transactions in Class Period |
| 530167008 | No Eligible Transactions in Class Period |
| 530167009 | No Recognized Claim |
| 530167010 | No Recognized Claim |
| 530167012 | No Recognized Claim |
| 530167013 | No Recognized Claim |
| 530167014 | No Recognized Claim |
| 530167015 | No Recognized Claim |
| 530167018 | No Recognized Claim |
| 530167020 | No Eligible Transactions in Class Period |
| 530167022 | No Eligible Transactions in Class Period |
| 530167023 | No Recognized Claim |
| 530167024 | No Recognized Claim |
| 530167035 | No Recognized Claim |
| 530167036 | No Eligible Transactions in Class Period |
| 530167037 | No Eligible Transactions in Class Period |
| 530167038 | No Eligible Transactions in Class Period |
| 530167039 | No Eligible Transactions in Class Period |
| 530167042 | No Recognized Claim |
| 530167045 | No Recognized Claim |
| 530167046 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297175 | No Recognized Claim |
| 530297176 | No Recognized Claim |
| 530297177 | No Recognized Claim |
| 530297178 | No Recognized Claim |
| 530297179 | No Recognized Claim |
| 530297180 | No Eligible Transactions in Class Period |
| 530297181 | No Eligible Transactions in Class Period |
| 530297183 | No Recognized Claim |
| 530297184 | No Eligible Transactions in Class Period |
| 530297188 | No Eligible Transactions in Class Period |
| 530297189 | No Recognized Claim |
| 530297190 | No Eligible Transactions in Class Period |
| 530297191 | No Recognized Claim |
| 530297192 | No Eligible Transactions in Class Period |
| 530297193 | No Recognized Claim |
| 530297194 | No Recognized Claim |
| 530297195 | No Eligible Transactions in Class Period |
| 530297196 | No Recognized Claim |
| 530297197 | No Eligible Transactions in Class Period |
| 530297198 | No Eligible Transactions in Class Period |
| 530297200 | No Eligible Transactions in Class Period |
| 530297203 | No Eligible Transactions in Class Period |
| 530297207 | No Recognized Claim |
| 530297208 | No Recognized Claim |
| 530297209 | No Eligible Transactions in Class Period |
| 530297210 | No Recognized Claim |
| 530297211 | No Recognized Claim |
| 530297212 | No Recognized Claim |
| 530297213 | No Recognized Claim |
| 530297214 | No Recognized Claim |
| 530297215 | No Recognized Claim |
| 530297216 | No Recognized Claim |
| 530297217 | No Recognized Claim |
| 530297218 | No Eligible Transactions in Class Period |
| 530297220 | No Recognized Claim |
| 530297221 | No Eligible Transactions in Class Period |
| 530297222 | No Eligible Transactions in Class Period |
| 530297225 | No Recognized Claim |
| 530297226 | No Recognized Claim |
| 530297228 | No Eligible Transactions in Class Period |
| 530297229 | No Eligible Transactions in Class Period |
| 530297230 | No Eligible Transactions in Class Period |
| 530297237 | No Eligible Transactions in Class Period |
| 530297238 | No Recognized Claim |
| 530297239 | No Recognized Claim |
| 530297240 | No Recognized Claim |
| 530297241 | No Recognized Claim |
| 530297243 | No Eligible Transactions in Class Period |
| 530297244 | No Recognized Claim |
| 530297245 | No Recognized Claim |
| 530297246 | No Recognized Claim |
| 530297247 | No Recognized Claim |
| 530297248 | No Recognized Claim |
| 530297250 | No Recognized Claim |
| 530297251 | No Recognized Claim |
| 530297252 | No Recognized Claim |
| 530297253 | No Recognized Claim |
| 530297254 | No Recognized Claim |
| 530297255 | No Recognized Claim |
| 530297257 | No Recognized Claim |
| 530297258 | No Recognized Claim |
| 530297264 | No Eligible Transactions in Class Period |
| 530297267 | No Recognized Claim |
| 530297268 | No Eligible Transactions in Class Period |
| 530297269 | No Eligible Transactions in Class Period |
| 530297270 | No Eligible Transactions in Class Period |
| 530297271 | No Eligible Transactions in Class Period |
| 530297273 | No Eligible Transactions in Class Period |
| 530297274 | No Eligible Transactions in Class Period |
| 530297275 | No Recognized Claim |
| 530297276 | No Recognized Claim |
| 530297277 | No Recognized Claim |
| 530297278 | No Recognized Claim |
| 530297279 | No Recognized Claim |
| 530297280 | No Recognized Claim |
| 530297281 | No Recognized Claim |
| 530297282 | No Recognized Claim |
| 530297283 | No Recognized Claim |
| 530297284 | No Recognized Claim |
| 530297285 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041271 | No Recognized Claim |
| 530041272 | No Recognized Claim |
| 530041273 | No Recognized Claim |
| 530041274 | No Eligible Transactions in Class Period |
| 530041275 | No Recognized Claim |
| 530041276 | No Eligible Transactions in Class Period |
| 530041277 | No Recognized Claim |
| 530041278 | No Recognized Claim |
| 530041279 | No Recognized Claim |
| 530041280 | No Recognized Claim |
| 530041282 | No Eligible Transactions in Class Period |
| 530041285 | No Eligible Transactions in Class Period |
| 530041286 | No Eligible Transactions in Class Period |
| 530041287 | No Recognized Claim |
| 530041288 | No Eligible Transactions in Class Period |
| 530041291 | No Eligible Transactions in Class Period |
| 530041294 | No Recognized Claim |
| 530041295 | No Recognized Claim |
| 530041297 | No Eligible Transactions in Class Period |
| 530041298 | No Eligible Transactions in Class Period |
| 530041299 | No Recognized Claim |
| 530041300 | No Recognized Claim |
| 530041302 | No Eligible Transactions in Class Period |
| 530041303 | No Recognized Claim |
| 530041304 | No Eligible Transactions in Class Period |
| 530041306 | No Recognized Claim |
| 530041307 | No Recognized Claim |
| 530041309 | No Recognized Claim |
| 530041310 | No Eligible Transactions in Class Period |
| 530041312 | No Recognized Claim |
| 530041313 | No Eligible Transactions in Class Period |
| 530041318 | No Recognized Claim |
| 530041319 | No Recognized Claim |
| 530041321 | No Eligible Transactions in Class Period |
| 530041322 | No Recognized Claim |
| 530041323 | No Eligible Transactions in Class Period |
| 530041325 | No Recognized Claim |
| 530041326 | No Recognized Claim |
| 530041329 | No Eligible Transactions in Class Period |
| 530041330 | No Eligible Transactions in Class Period |
| 530041331 | No Eligible Transactions in Class Period |
| 530041333 | No Eligible Transactions in Class Period |
| 530041336 | No Eligible Transactions in Class Period |
| 530041338 | No Eligible Transactions in Class Period |
| 530041339 | No Eligible Transactions in Class Period |
| 530041340 | No Eligible Transactions in Class Period |
| 530041341 | No Recognized Claim |
| 530041342 | No Eligible Transactions in Class Period |
| 530041351 | No Eligible Transactions in Class Period |
| 530041352 | No Eligible Transactions in Class Period |
| 530041353 | No Recognized Claim |
| 530041355 | No Eligible Transactions in Class Period |
| 530041356 | No Eligible Transactions in Class Period |
| 530041358 | No Recognized Claim |
| 530041360 | No Recognized Claim |
| 530041361 | No Eligible Transactions in Class Period |
| 530041362 | No Eligible Transactions in Class Period |
| 530041367 | No Recognized Claim |
| 530041369 | No Recognized Claim |
| 530041372 | No Eligible Transactions in Class Period |
| 530041374 | No Eligible Transactions in Class Period |
| 530041375 | No Eligible Transactions in Class Period |
| 530041376 | No Eligible Transactions in Class Period |
| 530041377 | No Eligible Transactions in Class Period |
| 530041378 | No Eligible Transactions in Class Period |
| 530041379 | No Eligible Transactions in Class Period |
| 530041382 | No Eligible Transactions in Class Period |
| 530041384 | No Recognized Claim |
| 530041385 | No Eligible Transactions in Class Period |
| 530041387 | No Eligible Transactions in Class Period |
| 530041391 | No Eligible Transactions in Class Period |
| 530041393 | No Eligible Transactions in Class Period |
| 530041394 | No Recognized Claim |
| 530041396 | No Eligible Transactions in Class Period |
| 530041397 | No Recognized Claim |
| 530041399 | No Eligible Transactions in Class Period |
| 530041401 | No Eligible Transactions in Class Period |
| 530041404 | No Eligible Transactions in Class Period |
| 530041406 | No Eligible Transactions in Class Period |
| 530041407 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167049 | No Eligible Transactions in Class Period |
| 530167051 | No Recognized Claim |
| 530167052 | No Eligible Transactions in Class Period |
| 530167054 | No Eligible Transactions in Class Period |
| 530167055 | No Eligible Transactions in Class Period |
| 530167056 | No Eligible Transactions in Class Period |
| 530167058 | No Eligible Transactions in Class Period |
| 530167059 | No Eligible Transactions in Class Period |
| 530167060 | No Eligible Transactions in Class Period |
| 530167061 | No Recognized Claim |
| 530167064 | No Eligible Transactions in Class Period |
| 530167066 | No Eligible Transactions in Class Period |
| 530167067 | No Eligible Transactions in Class Period |
| 530167069 | No Recognized Claim |
| 530167070 | No Recognized Claim |
| 530167071 | No Recognized Claim |
| 530167073 | No Eligible Transactions in Class Period |
| 530167077 | No Eligible Transactions in Class Period |
| 530167081 | No Recognized Claim |
| 530167082 | No Recognized Claim |
| 530167084 | No Recognized Claim |
| 530167085 | No Recognized Claim |
| 530167086 | No Recognized Claim |
| 530167087 | No Recognized Claim |
| 530167088 | No Eligible Transactions in Class Period |
| 530167089 | No Eligible Transactions in Class Period |
| 530167090 | No Recognized Claim |
| 530167091 | No Eligible Transactions in Class Period |
| 530167093 | No Eligible Transactions in Class Period |
| 530167094 | No Recognized Claim |
| 530167095 | No Recognized Claim |
| 530167098 | No Eligible Transactions in Class Period |
| 530167099 | No Eligible Transactions in Class Period |
| 530167102 | No Eligible Transactions in Class Period |
| 530167103 | No Recognized Claim |
| 530167105 | No Eligible Transactions in Class Period |
| 530167106 | No Recognized Claim |
| 530167107 | No Recognized Claim |
| 530167108 | No Recognized Claim |
| 530167109 | No Recognized Claim |
| 530167110 | No Recognized Claim |
| 530167112 | No Eligible Transactions in Class Period |
| 530167115 | No Recognized Claim |
| 530167116 | No Recognized Claim |
| 530167117 | No Recognized Claim |
| 530167118 | No Recognized Claim |
| 530167120 | No Eligible Transactions in Class Period |
| 530167121 | No Recognized Claim |
| 530167127 | No Eligible Transactions in Class Period |
| 530167129 | No Recognized Claim |
| 530167130 | No Eligible Transactions in Class Period |
| 530167131 | No Eligible Transactions in Class Period |
| 530167132 | No Eligible Transactions in Class Period |
| 530167134 | No Eligible Transactions in Class Period |
| 530167135 | No Eligible Transactions in Class Period |
| 530167136 | No Eligible Transactions in Class Period |
| 530167137 | No Eligible Transactions in Class Period |
| 530167138 | No Eligible Transactions in Class Period |
| 530167140 | No Eligible Transactions in Class Period |
| 530167141 | No Eligible Transactions in Class Period |
| 530167142 | No Eligible Transactions in Class Period |
| 530167143 | No Eligible Transactions in Class Period |
| 530167144 | No Eligible Transactions in Class Period |
| 530167146 | No Eligible Transactions in Class Period |
| 530167147 | No Eligible Transactions in Class Period |
| 530167148 | No Eligible Transactions in Class Period |
| 530167151 | No Eligible Transactions in Class Period |
| 530167152 | No Eligible Transactions in Class Period |
| 530167154 | No Eligible Transactions in Class Period |
| 530167157 | No Eligible Transactions in Class Period |
| 530167158 | No Recognized Claim |
| 530167159 | No Eligible Transactions in Class Period |
| 530167160 | No Eligible Transactions in Class Period |
| 530167161 | No Eligible Transactions in Class Period |
| 530167164 | No Eligible Transactions in Class Period |
| 530167165 | No Recognized Claim |
| 530167166 | No Eligible Transactions in Class Period |
| 530167167 | No Eligible Transactions in Class Period |
| 530167171 | No Eligible Transactions in Class Period |
| 530167172 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297286 | No Eligible Transactions in Class Period |
| 530297287 | No Eligible Transactions in Class Period |
| 530297288 | No Eligible Transactions in Class Period |
| 530297289 | No Eligible Transactions in Class Period |
| 530297290 | No Recognized Claim |
| 530297291 | No Recognized Claim |
| 530297292 | No Recognized Claim |
| 530297294 | No Eligible Transactions in Class Period |
| 530297295 | No Recognized Claim |
| 530297297 | No Recognized Claim |
| 530297298 | No Recognized Claim |
| 530297300 | No Eligible Transactions in Class Period |
| 530297301 | No Eligible Transactions in Class Period |
| 530297303 | No Eligible Transactions in Class Period |
| 530297304 | No Recognized Claim |
| 530297305 | No Recognized Claim |
| 530297306 | No Recognized Claim |
| 530297308 | No Recognized Claim |
| 530297309 | No Recognized Claim |
| 530297310 | No Recognized Claim |
| 530297311 | No Recognized Claim |
| 530297312 | No Recognized Claim |
| 530297313 | No Recognized Claim |
| 530297314 | No Recognized Claim |
| 530297315 | No Recognized Claim |
| 530297316 | No Recognized Claim |
| 530297317 | No Recognized Claim |
| 530297318 | No Recognized Claim |
| 530297319 | No Recognized Claim |
| 530297320 | No Recognized Claim |
| 530297321 | No Recognized Claim |
| 530297322 | No Recognized Claim |
| 530297323 | No Recognized Claim |
| 530297325 | No Recognized Claim |
| 530297326 | No Eligible Transactions in Class Period |
| 530297327 | No Recognized Claim |
| 530297328 | No Recognized Claim |
| 530297329 | No Recognized Claim |
| 530297331 | No Eligible Transactions in Class Period |
| 530297332 | No Recognized Claim |
| 530297334 | No Eligible Transactions in Class Period |
| 530297335 | No Eligible Transactions in Class Period |
| 530297343 | No Recognized Claim |
| 530297344 | No Recognized Claim |
| 530297345 | No Recognized Claim |
| 530297346 | No Eligible Transactions in Class Period |
| 530297347 | No Recognized Claim |
| 530297348 | No Recognized Claim |
| 530297349 | No Recognized Claim |
| 530297350 | No Recognized Claim |
| 530297351 | No Recognized Claim |
| 530297352 | No Recognized Claim |
| 530297353 | No Recognized Claim |
| 530297354 | No Recognized Claim |
| 530297355 | No Recognized Claim |
| 530297356 | No Recognized Claim |
| 530297357 | No Recognized Claim |
| 530297358 | No Recognized Claim |
| 530297359 | No Recognized Claim |
| 530297360 | No Recognized Claim |
| 530297361 | No Recognized Claim |
| 530297363 | No Recognized Claim |
| 530297364 | No Recognized Claim |
| 530297365 | No Recognized Claim |
| 530297366 | No Eligible Transactions in Class Period |
| 530297367 | No Recognized Claim |
| 530297368 | No Eligible Transactions in Class Period |
| 530297369 | No Eligible Transactions in Class Period |
| 530297370 | No Eligible Transactions in Class Period |
| 530297371 | No Eligible Transactions in Class Period |
| 530297372 | No Recognized Claim |
| 530297374 | No Recognized Claim |
| 530297375 | No Eligible Transactions in Class Period |
| 530297376 | No Eligible Transactions in Class Period |
| 530297377 | No Eligible Transactions in Class Period |
| 530297380 | No Eligible Transactions in Class Period |
| 530297381 | No Eligible Transactions in Class Period |
| 530297382 | No Recognized Claim |
| 530297383 | No Recognized Claim |
| 530297384 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041408 | No Eligible Transactions in Class Period |
| 530041409 | No Eligible Transactions in Class Period |
| 530041414 | No Eligible Transactions in Class Period |
| 530041415 | No Eligible Transactions in Class Period |
| 530041416 | No Eligible Transactions in Class Period |
| 530041419 | No Eligible Transactions in Class Period |
| 530041420 | No Eligible Transactions in Class Period |
| 530041421 | No Eligible Transactions in Class Period |
| 530041422 | No Eligible Transactions in Class Period |
| 530041424 | No Eligible Transactions in Class Period |
| 530041425 | No Eligible Transactions in Class Period |
| 530041426 | No Eligible Transactions in Class Period |
| 530041427 | No Eligible Transactions in Class Period |
| 530041428 | No Eligible Transactions in Class Period |
| 530041429 | No Eligible Transactions in Class Period |
| 530041430 | No Eligible Transactions in Class Period |
| 530041431 | No Eligible Transactions in Class Period |
| 530041432 | No Eligible Transactions in Class Period |
| 530041433 | No Eligible Transactions in Class Period |
| 530041434 | No Recognized Claim |
| 530041435 | No Eligible Transactions in Class Period |
| 530041436 | No Recognized Claim |
| 530041437 | No Recognized Claim |
| 530041438 | No Eligible Transactions in Class Period |
| 530041440 | No Recognized Claim |
| 530041441 | No Eligible Transactions in Class Period |
| 530041442 | No Eligible Transactions in Class Period |
| 530041443 | No Eligible Transactions in Class Period |
| 530041444 | No Recognized Claim |
| 530041445 | No Eligible Transactions in Class Period |
| 530041446 | No Eligible Transactions in Class Period |
| 530041447 | No Eligible Transactions in Class Period |
| 530041448 | No Eligible Transactions in Class Period |
| 530041449 | No Eligible Transactions in Class Period |
| 530041450 | No Recognized Claim |
| 530041452 | No Eligible Transactions in Class Period |
| 530041453 | No Recognized Claim |
| 530041454 | No Eligible Transactions in Class Period |
| 530041456 | No Recognized Claim |
| 530041457 | No Eligible Transactions in Class Period |
| 530041458 | No Recognized Claim |
| 530041459 | No Recognized Claim |
| 530041460 | No Recognized Claim |
| 530041461 | No Recognized Claim |
| 530041462 | No Recognized Claim |
| 530041463 | No Recognized Claim |
| 530041465 | No Eligible Transactions in Class Period |
| 530041466 | No Recognized Claim |
| 530041469 | No Eligible Transactions in Class Period |
| 530041470 | No Recognized Claim |
| 530041471 | No Eligible Transactions in Class Period |
| 530041472 | No Recognized Claim |
| 530041473 | No Recognized Claim |
| 530041474 | No Eligible Transactions in Class Period |
| 530041475 | No Eligible Transactions in Class Period |
| 530041476 | No Recognized Claim |
| 530041477 | No Eligible Transactions in Class Period |
| 530041478 | No Eligible Transactions in Class Period |
| 530041481 | No Recognized Claim |
| 530041482 | No Eligible Transactions in Class Period |
| 530041483 | No Eligible Transactions in Class Period |
| 530041485 | No Eligible Transactions in Class Period |
| 530041486 | No Eligible Transactions in Class Period |
| 530041489 | No Recognized Claim |
| 530041490 | No Recognized Claim |
| 530041492 | No Recognized Claim |
| 530041495 | No Recognized Claim |
| 530041496 | No Eligible Transactions in Class Period |
| 530041497 | No Eligible Transactions in Class Period |
| 530041499 | No Recognized Claim |
| 530041500 | No Eligible Transactions in Class Period |
| 530041501 | No Recognized Claim |
| 530041504 | No Recognized Claim |
| 530041505 | No Recognized Claim |
| 530041507 | No Recognized Claim |
| 530041508 | No Recognized Claim |
| 530041511 | No Recognized Claim |
| 530041512 | No Eligible Transactions in Class Period |
| 530041515 | No Eligible Transactions in Class Period |
| 530041519 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167173 | No Eligible Transactions in Class Period |
| 530167174 | No Recognized Claim |
| 530167175 | No Recognized Claim |
| 530167180 | No Recognized Claim |
| 530167181 | No Recognized Claim |
| 530167186 | No Eligible Transactions in Class Period |
| 530167188 | No Eligible Transactions in Class Period |
| 530167189 | No Eligible Transactions in Class Period |
| 530167190 | No Recognized Claim |
| 530167193 | No Eligible Transactions in Class Period |
| 530167195 | No Eligible Transactions in Class Period |
| 530167197 | No Recognized Claim |
| 530167204 | No Eligible Transactions in Class Period |
| 530167208 | No Eligible Transactions in Class Period |
| 530167211 | No Eligible Transactions in Class Period |
| 530167213 | No Recognized Claim |
| 530167214 | No Recognized Claim |
| 530167215 | No Eligible Transactions in Class Period |
| 530167217 | No Recognized Claim |
| 530167218 | No Recognized Claim |
| 530167219 | No Recognized Claim |
| 530167221 | No Recognized Claim |
| 530167222 | No Recognized Claim |
| 530167223 | No Recognized Claim |
| 530167224 | No Eligible Transactions in Class Period |
| 530167225 | No Eligible Transactions in Class Period |
| 530167230 | No Eligible Transactions in Class Period |
| 530167231 | No Recognized Claim |
| 530167233 | No Eligible Transactions in Class Period |
| 530167237 | No Recognized Claim |
| 530167238 | No Recognized Claim |
| 530167239 | No Eligible Transactions in Class Period |
| 530167246 | No Recognized Claim |
| 530167250 | No Eligible Transactions in Class Period |
| 530167252 | No Recognized Claim |
| 530167253 | No Recognized Claim |
| 530167254 | No Recognized Claim |
| 530167255 | No Eligible Transactions in Class Period |
| 530167256 | No Recognized Claim |
| 530167258 | No Recognized Claim |
| 530167260 | No Recognized Claim |
| 530167261 | No Recognized Claim |
| 530167262 | No Recognized Claim |
| 530167263 | No Eligible Transactions in Class Period |
| 530167267 | No Recognized Claim |
| 530167268 | No Recognized Claim |
| 530167270 | No Recognized Claim |
| 530167271 | No Eligible Transactions in Class Period |
| 530167272 | No Recognized Claim |
| 530167276 | No Recognized Claim |
| 530167277 | No Recognized Claim |
| 530167279 | No Eligible Transactions in Class Period |
| 530167282 | No Eligible Transactions in Class Period |
| 530167283 | No Eligible Transactions in Class Period |
| 530167284 | No Recognized Claim |
| 530167285 | No Eligible Transactions in Class Period |
| 530167287 | No Eligible Transactions in Class Period |
| 530167290 | No Eligible Transactions in Class Period |
| 530167292 | No Eligible Transactions in Class Period |
| 530167293 | No Recognized Claim |
| 530167294 | No Recognized Claim |
| 530167295 | No Recognized Claim |
| 530167297 | No Recognized Claim |
| 530167298 | No Recognized Claim |
| 530167299 | No Recognized Claim |
| 530167301 | No Recognized Claim |
| 530167316 | No Eligible Transactions in Class Period |
| 530167318 | No Recognized Claim |
| 530167321 | No Recognized Claim |
| 530167323 | No Recognized Claim |
| 530167324 | No Recognized Claim |
| 530167326 | No Recognized Claim |
| 530167327 | No Recognized Claim |
| 530167328 | No Recognized Claim |
| 530167335 | No Recognized Claim |
| 530167336 | No Eligible Transactions in Class Period |
| 530167337 | No Recognized Claim |
| 530167338 | No Recognized Claim |
| 530167339 | No Eligible Transactions in Class Period |
| 530167343 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297386 | No Recognized Claim |
| 530297387 | No Recognized Claim |
| 530297388 | No Recognized Claim |
| 530297389 | No Eligible Transactions in Class Period |
| 530297390 | No Recognized Claim |
| 530297391 | No Recognized Claim |
| 530297392 | No Recognized Claim |
| 530297393 | No Recognized Claim |
| 530297394 | No Recognized Claim |
| 530297395 | No Recognized Claim |
| 530297396 | No Recognized Claim |
| 530297397 | No Recognized Claim |
| 530297398 | No Eligible Transactions in Class Period |
| 530297399 | No Eligible Transactions in Class Period |
| 530297400 | No Eligible Transactions in Class Period |
| 530297402 | No Eligible Transactions in Class Period |
| 530297403 | No Eligible Transactions in Class Period |
| 530297404 | No Eligible Transactions in Class Period |
| 530297406 | No Eligible Transactions in Class Period |
| 530297407 | No Eligible Transactions in Class Period |
| 530297409 | No Recognized Claim |
| 530297410 | No Recognized Claim |
| 530297411 | No Recognized Claim |
| 530297412 | No Eligible Transactions in Class Period |
| 530297414 | No Recognized Claim |
| 530297415 | No Recognized Claim |
| 530297417 | No Recognized Claim |
| 530297418 | No Recognized Claim |
| 530297419 | No Recognized Claim |
| 530297420 | No Recognized Claim |
| 530297421 | No Eligible Transactions in Class Period |
| 530297422 | No Eligible Transactions in Class Period |
| 530297423 | No Eligible Transactions in Class Period |
| 530297424 | No Eligible Transactions in Class Period |
| 530297426 | No Recognized Claim |
| 530297427 | No Recognized Claim |
| 530297428 | No Recognized Claim |
| 530297429 | No Recognized Claim |
| 530297431 | No Recognized Claim |
| 530297432 | No Recognized Claim |
| 530297435 | No Recognized Claim |
| 530297436 | No Eligible Transactions in Class Period |
| 530297437 | No Recognized Claim |
| 530297438 | No Recognized Claim |
| 530297439 | No Recognized Claim |
| 530297440 | No Recognized Claim |
| 530297441 | No Recognized Claim |
| 530297444 | No Eligible Transactions in Class Period |
| 530297445 | No Eligible Transactions in Class Period |
| 530297446 | No Eligible Transactions in Class Period |
| 530297447 | No Eligible Transactions in Class Period |
| 530297448 | No Recognized Claim |
| 530297450 | No Recognized Claim |
| 530297451 | No Recognized Claim |
| 530297453 | No Recognized Claim |
| 530297454 | No Recognized Claim |
| 530297455 | No Recognized Claim |
| 530297456 | No Recognized Claim |
| 530297457 | No Recognized Claim |
| 530297465 | No Eligible Transactions in Class Period |
| 530297470 | No Eligible Transactions in Class Period |
| 530297473 | No Recognized Claim |
| 530297474 | No Recognized Claim |
| 530297475 | No Recognized Claim |
| 530297476 | No Recognized Claim |
| 530297477 | No Recognized Claim |
| 530297478 | No Recognized Claim |
| 530297479 | No Recognized Claim |
| 530297481 | No Recognized Claim |
| 530297482 | No Recognized Claim |
| 530297483 | No Recognized Claim |
| 530297484 | No Eligible Transactions in Class Period |
| 530297485 | No Eligible Transactions in Class Period |
| 530297486 | No Eligible Transactions in Class Period |
| 530297488 | No Eligible Transactions in Class Period |
| 530297489 | No Eligible Transactions in Class Period |
| 530297493 | No Recognized Claim |
| 530297494 | No Recognized Claim |
| 530297496 | No Eligible Transactions in Class Period |
| 530297498 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041520 | No Recognized Claim |
| 530041521 | No Eligible Transactions in Class Period |
| 530041522 | No Recognized Claim |
| 530041524 | No Recognized Claim |
| 530041525 | No Recognized Claim |
| 530041526 | Void or Withdrawn |
| 530041528 | No Eligible Transactions in Class Period |
| 530041529 | No Recognized Claim |
| 530041530 | No Eligible Transactions in Class Period |
| 530041532 | No Recognized Claim |
| 530041533 | No Recognized Claim |
| 530041534 | No Recognized Claim |
| 530041535 | No Eligible Transactions in Class Period |
| 530041536 | No Eligible Transactions in Class Period |
| 530041537 | No Eligible Transactions in Class Period |
| 530041538 | No Eligible Transactions in Class Period |
| 530041539 | No Eligible Transactions in Class Period |
| 530041540 | No Eligible Transactions in Class Period |
| 530041541 | No Recognized Claim |
| 530041543 | No Recognized Claim |
| 530041545 | No Eligible Transactions in Class Period |
| 530041546 | No Recognized Claim |
| 530041547 | No Recognized Claim |
| 530041549 | No Recognized Claim |
| 530041551 | No Recognized Claim |
| 530041553 | No Eligible Transactions in Class Period |
| 530041554 | No Recognized Claim |
| 530041555 | No Eligible Transactions in Class Period |
| 530041559 | No Eligible Transactions in Class Period |
| 530041560 | No Eligible Transactions in Class Period |
| 530041568 | No Eligible Transactions in Class Period |
| 530041569 | No Recognized Claim |
| 530041570 | No Eligible Transactions in Class Period |
| 530041571 | No Eligible Transactions in Class Period |
| 530041572 | No Recognized Claim |
| 530041574 | No Eligible Transactions in Class Period |
| 530041576 | No Recognized Claim |
| 530041579 | No Recognized Claim |
| 530041580 | No Eligible Transactions in Class Period |
| 530041581 | No Recognized Claim |
| 530041582 | No Recognized Claim |
| 530041583 | No Recognized Claim |
| 530041584 | No Recognized Claim |
| 530041585 | No Eligible Transactions in Class Period |
| 530041586 | No Recognized Claim |
| 530041589 | No Recognized Claim |
| 530041590 | No Eligible Transactions in Class Period |
| 530041591 | No Eligible Transactions in Class Period |
| 530041592 | No Recognized Claim |
| 530041593 | No Recognized Claim |
| 530041601 | No Recognized Claim |
| 530041602 | No Eligible Transactions in Class Period |
| 530041603 | No Recognized Claim |
| 530041604 | No Recognized Claim |
| 530041605 | No Eligible Transactions in Class Period |
| 530041606 | No Recognized Claim |
| 530041607 | No Eligible Transactions in Class Period |
| 530041608 | No Eligible Transactions in Class Period |
| 530041609 | No Eligible Transactions in Class Period |
| 530041610 | No Recognized Claim |
| 530041611 | No Recognized Claim |
| 530041612 | No Recognized Claim |
| 530041613 | No Eligible Transactions in Class Period |
| 530041618 | No Recognized Claim |
| 530041619 | No Eligible Transactions in Class Period |
| 530041620 | No Recognized Claim |
| 530041621 | No Recognized Claim |
| 530041622 | No Recognized Claim |
| 530041623 | No Recognized Claim |
| 530041624 | No Recognized Claim |
| 530041625 | No Recognized Claim |
| 530041626 | No Recognized Claim |
| 530041627 | No Recognized Claim |
| 530041628 | No Recognized Claim |
| 530041629 | No Recognized Claim |
| 530041630 | No Recognized Claim |
| 530041631 | No Recognized Claim |
| 530041632 | No Recognized Claim |
| 530041633 | No Recognized Claim |
| 530041634 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167344 | No Eligible Transactions in Class Period |
| 530167345 | No Eligible Transactions in Class Period |
| 530167346 | No Eligible Transactions in Class Period |
| 530167347 | No Eligible Transactions in Class Period |
| 530167348 | No Recognized Claim |
| 530167349 | No Eligible Transactions in Class Period |
| 530167352 | No Eligible Transactions in Class Period |
| 530167353 | No Eligible Transactions in Class Period |
| 530167354 | No Eligible Transactions in Class Period |
| 530167355 | No Recognized Claim |
| 530167356 | No Eligible Transactions in Class Period |
| 530167357 | No Eligible Transactions in Class Period |
| 530167358 | No Recognized Claim |
| 530167359 | No Eligible Transactions in Class Period |
| 530167360 | No Recognized Claim |
| 530167361 | No Recognized Claim |
| 530167363 | No Recognized Claim |
| 530167364 | No Eligible Transactions in Class Period |
| 530167366 | No Recognized Claim |
| 530167367 | No Recognized Claim |
| 530167368 | No Eligible Transactions in Class Period |
| 530167372 | No Eligible Transactions in Class Period |
| 530167373 | No Eligible Transactions in Class Period |
| 530167374 | No Eligible Transactions in Class Period |
| 530167376 | No Recognized Claim |
| 530167378 | No Recognized Claim |
| 530167379 | No Recognized Claim |
| 530167380 | No Recognized Claim |
| 530167381 | No Eligible Transactions in Class Period |
| 530167383 | No Eligible Transactions in Class Period |
| 530167384 | No Eligible Transactions in Class Period |
| 530167387 | No Eligible Transactions in Class Period |
| 530167388 | No Eligible Transactions in Class Period |
| 530167390 | No Eligible Transactions in Class Period |
| 530167391 | No Eligible Transactions in Class Period |
| 530167392 | No Recognized Claim |
| 530167393 | No Eligible Transactions in Class Period |
| 530167395 | No Eligible Transactions in Class Period |
| 530167396 | No Eligible Transactions in Class Period |
| 530167397 | No Eligible Transactions in Class Period |
| 530167400 | No Recognized Claim |
| 530167401 | No Eligible Transactions in Class Period |
| 530167402 | No Eligible Transactions in Class Period |
| 530167404 | No Recognized Claim |
| 530167406 | No Recognized Claim |
| 530167418 | No Eligible Transactions in Class Period |
| 530167421 | No Recognized Claim |
| 530167426 | No Recognized Claim |
| 530167430 | No Eligible Transactions in Class Period |
| 530167437 | No Eligible Transactions in Class Period |
| 530167438 | No Eligible Transactions in Class Period |
| 530167441 | No Recognized Claim |
| 530167442 | No Eligible Transactions in Class Period |
| 530167443 | No Eligible Transactions in Class Period |
| 530167444 | No Eligible Transactions in Class Period |
| 530167445 | No Eligible Transactions in Class Period |
| 530167447 | No Eligible Transactions in Class Period |
| 530167449 | No Eligible Transactions in Class Period |
| 530167451 | No Eligible Transactions in Class Period |
| 530167452 | No Eligible Transactions in Class Period |
| 530167454 | No Eligible Transactions in Class Period |
| 530167455 | No Eligible Transactions in Class Period |
| 530167457 | No Eligible Transactions in Class Period |
| 530167469 | No Eligible Transactions in Class Period |
| 530167471 | No Eligible Transactions in Class Period |
| 530167472 | No Recognized Claim |
| 530167473 | No Eligible Transactions in Class Period |
| 530167476 | No Recognized Claim |
| 530167477 | No Recognized Claim |
| 530167478 | No Eligible Transactions in Class Period |
| 530167481 | No Recognized Claim |
| 530167483 | No Eligible Transactions in Class Period |
| 530167484 | No Recognized Claim |
| 530167487 | No Recognized Claim |
| 530167488 | No Recognized Claim |
| 530167489 | No Recognized Claim |
| 530167491 | No Recognized Claim |
| 530167492 | No Recognized Claim |
| 530167494 | No Recognized Claim |
| 530167495 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297499 | No Recognized Claim |
| 530297500 | No Recognized Claim |
| 530297501 | No Recognized Claim |
| 530297502 | No Recognized Claim |
| 530297503 | No Recognized Claim |
| 530297504 | No Recognized Claim |
| 530297505 | No Recognized Claim |
| 530297507 | No Recognized Claim |
| 530297508 | No Recognized Claim |
| 530297509 | No Recognized Claim |
| 530297510 | No Eligible Transactions in Class Period |
| 530297511 | No Recognized Claim |
| 530297512 | No Recognized Claim |
| 530297513 | No Recognized Claim |
| 530297514 | No Recognized Claim |
| 530297515 | No Recognized Claim |
| 530297517 | No Recognized Claim |
| 530297518 | No Recognized Claim |
| 530297519 | No Eligible Transactions in Class Period |
| 530297520 | No Recognized Claim |
| 530297524 | No Eligible Transactions in Class Period |
| 530297525 | No Recognized Claim |
| 530297526 | No Eligible Transactions in Class Period |
| 530297527 | No Eligible Transactions in Class Period |
| 530297528 | No Eligible Transactions in Class Period |
| 530297531 | No Eligible Transactions in Class Period |
| 530297532 | No Eligible Transactions in Class Period |
| 530297534 | No Eligible Transactions in Class Period |
| 530297535 | No Eligible Transactions in Class Period |
| 530297536 | No Eligible Transactions in Class Period |
| 530297537 | No Eligible Transactions in Class Period |
| 530297538 | No Eligible Transactions in Class Period |
| 530297539 | No Eligible Transactions in Class Period |
| 530297540 | No Recognized Claim |
| 530297541 | No Eligible Transactions in Class Period |
| 530297542 | No Eligible Transactions in Class Period |
| 530297543 | No Eligible Transactions in Class Period |
| 530297544 | No Recognized Claim |
| 530297545 | No Eligible Transactions in Class Period |
| 530297546 | No Eligible Transactions in Class Period |
| 530297547 | No Eligible Transactions in Class Period |
| 530297548 | No Eligible Transactions in Class Period |
| 530297550 | No Eligible Transactions in Class Period |
| 530297551 | No Eligible Transactions in Class Period |
| 530297552 | No Eligible Transactions in Class Period |
| 530297553 | No Eligible Transactions in Class Period |
| 530297554 | No Eligible Transactions in Class Period |
| 530297555 | No Eligible Transactions in Class Period |
| 530297556 | No Eligible Transactions in Class Period |
| 530297557 | No Eligible Transactions in Class Period |
| 530297558 | No Recognized Claim |
| 530297559 | No Recognized Claim |
| 530297560 | No Recognized Claim |
| 530297561 | No Recognized Claim |
| 530297562 | No Recognized Claim |
| 530297564 | No Recognized Claim |
| 530297565 | No Recognized Claim |
| 530297566 | No Recognized Claim |
| 530297568 | No Recognized Claim |
| 530297569 | No Recognized Claim |
| 530297570 | No Recognized Claim |
| 530297571 | No Recognized Claim |
| 530297572 | No Recognized Claim |
| 530297573 | No Recognized Claim |
| 530297574 | No Recognized Claim |
| 530297575 | No Recognized Claim |
| 530297576 | No Recognized Claim |
| 530297577 | No Recognized Claim |
| 530297578 | No Recognized Claim |
| 530297579 | No Eligible Transactions in Class Period |
| 530297580 | No Recognized Claim |
| 530297582 | No Recognized Claim |
| 530297586 | No Eligible Transactions in Class Period |
| 530297587 | No Eligible Transactions in Class Period |
| 530297592 | No Eligible Transactions in Class Period |
| 530297593 | No Recognized Claim |
| 530297594 | No Recognized Claim |
| 530297595 | No Recognized Claim |
| 530297596 | No Recognized Claim |
| 530297598 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041635 | No Eligible Transactions in Class Period |
| 530041636 | No Recognized Claim |
| 530041637 | No Recognized Claim |
| 530041638 | No Recognized Claim |
| 530041639 | No Recognized Claim |
| 530041640 | No Recognized Claim |
| 530041642 | No Eligible Transactions in Class Period |
| 530041644 | No Recognized Claim |
| 530041645 | No Recognized Claim |
| 530041646 | No Eligible Transactions in Class Period |
| 530041647 | No Eligible Transactions in Class Period |
| 530041649 | No Eligible Transactions in Class Period |
| 530041650 | No Eligible Transactions in Class Period |
| 530041651 | No Recognized Claim |
| 530041652 | No Recognized Claim |
| 530041656 | No Recognized Claim |
| 530041657 | No Recognized Claim |
| 530041658 | No Eligible Transactions in Class Period |
| 530041659 | No Recognized Claim |
| 530041660 | No Eligible Transactions in Class Period |
| 530041661 | No Recognized Claim |
| 530041662 | No Eligible Transactions in Class Period |
| 530041663 | No Recognized Claim |
| 530041664 | No Recognized Claim |
| 530041665 | No Eligible Transactions in Class Period |
| 530041666 | No Eligible Transactions in Class Period |
| 530041667 | No Recognized Claim |
| 530041668 | No Eligible Transactions in Class Period |
| 530041669 | No Eligible Transactions in Class Period |
| 530041670 | No Eligible Transactions in Class Period |
| 530041671 | No Recognized Claim |
| 530041672 | No Recognized Claim |
| 530041673 | No Eligible Transactions in Class Period |
| 530041674 | No Recognized Claim |
| 530041676 | No Eligible Transactions in Class Period |
| 530041677 | No Eligible Transactions in Class Period |
| 530041678 | No Eligible Transactions in Class Period |
| 530041679 | No Eligible Transactions in Class Period |
| 530041680 | No Recognized Claim |
| 530041681 | No Eligible Transactions in Class Period |
| 530041682 | No Eligible Transactions in Class Period |
| 530041683 | No Eligible Transactions in Class Period |
| 530041684 | No Recognized Claim |
| 530041685 | No Eligible Transactions in Class Period |
| 530041686 | No Recognized Claim |
| 530041687 | No Eligible Transactions in Class Period |
| 530041689 | No Recognized Claim |
| 530041691 | No Recognized Claim |
| 530041692 | No Eligible Transactions in Class Period |
| 530041693 | No Eligible Transactions in Class Period |
| 530041694 | No Eligible Transactions in Class Period |
| 530041696 | No Recognized Claim |
| 530041697 | No Eligible Transactions in Class Period |
| 530041699 | No Recognized Claim |
| 530041701 | No Recognized Claim |
| 530041703 | No Eligible Transactions in Class Period |
| 530041704 | No Eligible Transactions in Class Period |
| 530041706 | No Eligible Transactions in Class Period |
| 530041708 | No Eligible Transactions in Class Period |
| 530041709 | No Eligible Transactions in Class Period |
| 530041710 | No Eligible Transactions in Class Period |
| 530041711 | No Eligible Transactions in Class Period |
| 530041712 | No Eligible Transactions in Class Period |
| 530041713 | No Eligible Transactions in Class Period |
| 530041714 | No Eligible Transactions in Class Period |
| 530041715 | No Eligible Transactions in Class Period |
| 530041716 | No Eligible Transactions in Class Period |
| 530041717 | No Eligible Transactions in Class Period |
| 530041718 | No Eligible Transactions in Class Period |
| 530041719 | No Eligible Transactions in Class Period |
| 530041720 | No Eligible Transactions in Class Period |
| 530041721 | No Eligible Transactions in Class Period |
| 530041722 | No Eligible Transactions in Class Period |
| 530041723 | No Eligible Transactions in Class Period |
| 530041724 | No Eligible Transactions in Class Period |
| 530041725 | No Eligible Transactions in Class Period |
| 530041726 | No Eligible Transactions in Class Period |
| 530041728 | No Eligible Transactions in Class Period |
| 530041729 | No Eligible Transactions in Class Period |
| 530041730 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167499 | No Recognized Claim |
| 530167500 | No Recognized Claim |
| 530167501 | No Recognized Claim |
| 530167502 | No Recognized Claim |
| 530167503 | No Eligible Transactions in Class Period |
| 530167505 | No Recognized Claim |
| 530167506 | No Eligible Transactions in Class Period |
| 530167509 | No Recognized Claim |
| 530167510 | No Recognized Claim |
| 530167511 | No Recognized Claim |
| 530167514 | No Recognized Claim |
| 530167517 | No Recognized Claim |
| 530167518 | No Recognized Claim |
| 530167519 | No Recognized Claim |
| 530167527 | No Eligible Transactions in Class Period |
| 530167532 | No Eligible Transactions in Class Period |
| 530167536 | No Eligible Transactions in Class Period |
| 530167539 | No Eligible Transactions in Class Period |
| 530167547 | No Eligible Transactions in Class Period |
| 530167552 | No Eligible Transactions in Class Period |
| 530167554 | No Recognized Claim |
| 530167555 | No Recognized Claim |
| 530167560 | No Recognized Claim |
| 530167563 | No Recognized Claim |
| 530167564 | No Recognized Claim |
| 530167565 | No Recognized Claim |
| 530167572 | No Recognized Claim |
| 530167573 | No Eligible Transactions in Class Period |
| 530167575 | No Recognized Claim |
| 530167576 | No Recognized Claim |
| 530167578 | No Recognized Claim |
| 530167583 | No Recognized Claim |
| 530167585 | No Recognized Claim |
| 530167586 | No Recognized Claim |
| 530167587 | No Recognized Claim |
| 530167588 | No Recognized Claim |
| 530167591 | No Recognized Claim |
| 530167594 | No Recognized Claim |
| 530167596 | No Recognized Claim |
| 530167597 | No Eligible Transactions in Class Period |
| 530167598 | No Eligible Transactions in Class Period |
| 530167599 | No Eligible Transactions in Class Period |
| 530167600 | No Eligible Transactions in Class Period |
| 530167602 | No Recognized Claim |
| 530167603 | No Eligible Transactions in Class Period |
| 530167607 | No Recognized Claim |
| 530167608 | No Recognized Claim |
| 530167610 | No Recognized Claim |
| 530167611 | No Eligible Transactions in Class Period |
| 530167614 | No Recognized Claim |
| 530167615 | No Recognized Claim |
| 530167616 | No Recognized Claim |
| 530167619 | No Recognized Claim |
| 530167620 | No Recognized Claim |
| 530167621 | No Recognized Claim |
| 530167622 | No Recognized Claim |
| 530167623 | No Recognized Claim |
| 530167627 | No Eligible Transactions in Class Period |
| 530167628 | No Recognized Claim |
| 530167630 | No Recognized Claim |
| 530167631 | No Recognized Claim |
| 530167633 | No Recognized Claim |
| 530167634 | No Recognized Claim |
| 530167635 | No Recognized Claim |
| 530167636 | No Recognized Claim |
| 530167637 | No Recognized Claim |
| 530167641 | No Recognized Claim |
| 530167642 | No Recognized Claim |
| 530167643 | No Eligible Transactions in Class Period |
| 530167645 | No Eligible Transactions in Class Period |
| 530167646 | No Eligible Transactions in Class Period |
| 530167647 | No Eligible Transactions in Class Period |
| 530167648 | No Eligible Transactions in Class Period |
| 530167649 | No Eligible Transactions in Class Period |
| 530167650 | No Recognized Claim |
| 530167653 | No Recognized Claim |
| 530167654 | No Eligible Transactions in Class Period |
| 530167655 | No Eligible Transactions in Class Period |
| 530167656 | No Recognized Claim |
| 530167657 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297599 | No Eligible Transactions in Class Period |
| 530297600 | No Eligible Transactions in Class Period |
| 530297601 | No Recognized Claim |
| 530297602 | No Recognized Claim |
| 530297603 | No Eligible Transactions in Class Period |
| 530297604 | No Eligible Transactions in Class Period |
| 530297608 | No Eligible Transactions in Class Period |
| 530297609 | No Eligible Transactions in Class Period |
| 530297610 | No Recognized Claim |
| 530297611 | No Recognized Claim |
| 530297612 | No Recognized Claim |
| 530297613 | No Recognized Claim |
| 530297614 | No Eligible Transactions in Class Period |
| 530297615 | No Recognized Claim |
| 530297616 | No Recognized Claim |
| 530297618 | No Recognized Claim |
| 530297619 | No Eligible Transactions in Class Period |
| 530297620 | No Eligible Transactions in Class Period |
| 530297621 | No Recognized Claim |
| 530297622 | No Recognized Claim |
| 530297623 | No Eligible Transactions in Class Period |
| 530297624 | No Recognized Claim |
| 530297625 | No Recognized Claim |
| 530297626 | No Eligible Transactions in Class Period |
| 530297628 | No Recognized Claim |
| 530297629 | No Recognized Claim |
| 530297630 | No Recognized Claim |
| 530297631 | No Recognized Claim |
| 530297632 | No Recognized Claim |
| 530297633 | No Eligible Transactions in Class Period |
| 530297635 | No Recognized Claim |
| 530297637 | No Recognized Claim |
| 530297638 | No Recognized Claim |
| 530297639 | No Recognized Claim |
| 530297640 | No Recognized Claim |
| 530297641 | No Recognized Claim |
| 530297643 | No Eligible Transactions in Class Period |
| 530297644 | No Recognized Claim |
| 530297645 | No Eligible Transactions in Class Period |
| 530297646 | No Eligible Transactions in Class Period |
| 530297647 | No Recognized Claim |
| 530297648 | No Recognized Claim |
| 530297649 | No Recognized Claim |
| 530297650 | No Recognized Claim |
| 530297651 | No Recognized Claim |
| 530297652 | No Eligible Transactions in Class Period |
| 530297653 | No Eligible Transactions in Class Period |
| 530297654 | No Eligible Transactions in Class Period |
| 530297656 | No Eligible Transactions in Class Period |
| 530297658 | No Eligible Transactions in Class Period |
| 530297659 | No Eligible Transactions in Class Period |
| 530297661 | No Eligible Transactions in Class Period |
| 530297662 | No Eligible Transactions in Class Period |
| 530297663 | No Eligible Transactions in Class Period |
| 530297664 | No Eligible Transactions in Class Period |
| 530297665 | No Eligible Transactions in Class Period |
| 530297666 | No Recognized Claim |
| 530297667 | No Recognized Claim |
| 530297668 | No Recognized Claim |
| 530297669 | No Recognized Claim |
| 530297670 | No Eligible Transactions in Class Period |
| 530297671 | No Eligible Transactions in Class Period |
| 530297672 | No Recognized Claim |
| 530297673 | No Recognized Claim |
| 530297674 | No Eligible Transactions in Class Period |
| 530297675 | No Eligible Transactions in Class Period |
| 530297676 | No Eligible Transactions in Class Period |
| 530297677 | No Eligible Transactions in Class Period |
| 530297678 | No Eligible Transactions in Class Period |
| 530297679 | No Recognized Claim |
| 530297680 | No Recognized Claim |
| 530297683 | No Recognized Claim |
| 530297684 | No Recognized Claim |
| 530297685 | No Recognized Claim |
| 530297686 | No Recognized Claim |
| 530297687 | No Eligible Transactions in Class Period |
| 530297688 | No Recognized Claim |
| 530297689 | No Recognized Claim |
| 530297691 | No Recognized Claim |
| 530297692 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530041731 | No Recognized Claim |
| 530041733 | No Recognized Claim |
| 530041734 | No Recognized Claim |
| 530041735 | No Eligible Transactions in Class Period |
| 530041737 | No Recognized Claim |
| 530041738 | No Eligible Transactions in Class Period |
| 530041739 | No Recognized Claim |
| 530041740 | No Eligible Transactions in Class Period |
| 530041741 | No Eligible Transactions in Class Period |
| 530041742 | No Eligible Transactions in Class Period |
| 530041743 | No Eligible Transactions in Class Period |
| 530041744 | No Recognized Claim |
| 530041745 | No Eligible Transactions in Class Period |
| 530041746 | No Recognized Claim |
| 530041747 | No Recognized Claim |
| 530041748 | No Recognized Claim |
| 530041749 | No Recognized Claim |
| 530041750 | No Eligible Transactions in Class Period |
| 530041751 | No Recognized Claim |
| 530041752 | No Eligible Transactions in Class Period |
| 530041753 | No Eligible Transactions in Class Period |
| 530041754 | No Eligible Transactions in Class Period |
| 530041755 | No Eligible Transactions in Class Period |
| 530041757 | No Recognized Claim |
| 530041758 | No Recognized Claim |
| 530041759 | No Eligible Transactions in Class Period |
| 530041761 | No Eligible Transactions in Class Period |
| 530041762 | No Eligible Transactions in Class Period |
| 530041764 | No Recognized Claim |
| 530041765 | No Recognized Claim |
| 530041766 | No Recognized Claim |
| 530041767 | No Recognized Claim |
| 530041768 | No Recognized Claim |
| 530041769 | No Recognized Claim |
| 530041770 | No Eligible Transactions in Class Period |
| 530041771 | No Eligible Transactions in Class Period |
| 530041772 | No Eligible Transactions in Class Period |
| 530041774 | No Recognized Claim |
| 530041775 | No Eligible Transactions in Class Period |
| 530041776 | No Eligible Transactions in Class Period |
| 530041777 | No Recognized Claim |
| 530041778 | No Recognized Claim |
| 530041782 | No Eligible Transactions in Class Period |
| 530041784 | No Eligible Transactions in Class Period |
| 530041786 | No Eligible Transactions in Class Period |
| 530041799 | No Eligible Transactions in Class Period |
| 530041800 | No Recognized Claim |
| 530041801 | No Recognized Claim |
| 530041805 | No Eligible Transactions in Class Period |
| 530041806 | No Eligible Transactions in Class Period |
| 530041807 | No Eligible Transactions in Class Period |
| 530041808 | No Eligible Transactions in Class Period |
| 530041809 | No Eligible Transactions in Class Period |
| 530041810 | No Eligible Transactions in Class Period |
| 530041811 | No Eligible Transactions in Class Period |
| 530041812 | No Eligible Transactions in Class Period |
| 530041813 | No Eligible Transactions in Class Period |
| 530041814 | No Eligible Transactions in Class Period |
| 530041815 | No Eligible Transactions in Class Period |
| 530041816 | No Recognized Claim |
| 530041817 | No Eligible Transactions in Class Period |
| 530041818 | No Eligible Transactions in Class Period |
| 530041819 | No Eligible Transactions in Class Period |
| 530041820 | No Eligible Transactions in Class Period |
| 530041821 | No Eligible Transactions in Class Period |
| 530041822 | No Eligible Transactions in Class Period |
| 530041823 | No Recognized Claim |
| 530041824 | No Recognized Claim |
| 530041826 | No Recognized Claim |
| 530041827 | No Eligible Transactions in Class Period |
| 530041828 | No Eligible Transactions in Class Period |
| 530041829 | No Recognized Claim |
| 530041832 | No Eligible Transactions in Class Period |
| 530041833 | No Eligible Transactions in Class Period |
| 530041834 | No Eligible Transactions in Class Period |
| 530041835 | No Eligible Transactions in Class Period |
| 530041836 | No Eligible Transactions in Class Period |
| 530041838 | No Eligible Transactions in Class Period |
| 530041839 | No Eligible Transactions in Class Period |
| 530041840 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530167658 | No Eligible Transactions in Class Period |
| 530167661 | No Eligible Transactions in Class Period |
| 530167662 | No Eligible Transactions in Class Period |
| 530167666 | No Eligible Transactions in Class Period |
| 530167667 | No Eligible Transactions in Class Period |
| 530167668 | No Recognized Claim |
| 530167669 | No Eligible Transactions in Class Period |
| 530167670 | No Eligible Transactions in Class Period |
| 530167671 | No Eligible Transactions in Class Period |
| 530167673 | No Recognized Claim |
| 530167674 | No Recognized Claim |
| 530167675 | No Recognized Claim |
| 530167676 | No Eligible Transactions in Class Period |
| 530167677 | No Recognized Claim |
| 530167680 | No Recognized Claim |
| 530167681 | No Eligible Transactions in Class Period |
| 530167682 | No Recognized Claim |
| 530167683 | No Recognized Claim |
| 530167684 | No Recognized Claim |
| 530167686 | No Recognized Claim |
| 530167692 | No Recognized Claim |
| 530167693 | No Recognized Claim |
| 530167694 | No Recognized Claim |
| 530167695 | No Recognized Claim |
| 530167697 | No Eligible Transactions in Class Period |
| 530167698 | No Recognized Claim |
| 530167701 | No Recognized Claim |
| 530167703 | No Eligible Transactions in Class Period |
| 530167704 | No Eligible Transactions in Class Period |
| 530167705 | No Recognized Claim |
| 530167707 | No Recognized Claim |
| 530167709 | No Recognized Claim |
| 530167714 | No Eligible Transactions in Class Period |
| 530167716 | No Recognized Claim |
| 530167717 | No Eligible Transactions in Class Period |
| 530167724 | No Recognized Claim |
| 530167725 | No Recognized Claim |
| 530167726 | No Recognized Claim |
| 530167732 | No Eligible Transactions in Class Period |
| 530167733 | No Recognized Claim |
| 530167735 | No Recognized Claim |
| 530167736 | No Eligible Transactions in Class Period |
| 530167739 | No Eligible Transactions in Class Period |
| 530167742 | No Recognized Claim |
| 530167744 | No Recognized Claim |
| 530167745 | No Recognized Claim |
| 530167746 | No Recognized Claim |
| 530167747 | No Recognized Claim |
| 530167749 | No Eligible Transactions in Class Period |
| 530167750 | No Recognized Claim |
| 530167751 | No Recognized Claim |
| 530167754 | No Recognized Claim |
| 530167755 | No Recognized Claim |
| 530167756 | No Recognized Claim |
| 530167757 | No Recognized Claim |
| 530167763 | No Eligible Transactions in Class Period |
| 530167764 | No Recognized Claim |
| 530167765 | No Recognized Claim |
| 530167766 | No Recognized Claim |
| 530167767 | No Recognized Claim |
| 530167769 | No Eligible Transactions in Class Period |
| 530167771 | No Recognized Claim |
| 530167772 | No Recognized Claim |
| 530167773 | No Eligible Transactions in Class Period |
| 530167774 | No Recognized Claim |
| 530167778 | No Recognized Claim |
| 530167779 | No Recognized Claim |
| 530167780 | No Eligible Transactions in Class Period |
| 530167781 | No Recognized Claim |
| 530167782 | No Recognized Claim |
| 530167786 | No Recognized Claim |
| 530167787 | No Recognized Claim |
| 530167789 | No Eligible Transactions in Class Period |
| 530167790 | No Eligible Transactions in Class Period |
| 530167791 | No Recognized Claim |
| 530167793 | No Eligible Transactions in Class Period |
| 530167795 | No Eligible Transactions in Class Period |
| 530167796 | No Eligible Transactions in Class Period |
| 530167798 | No Eligible Transactions in Class Period |
| 530167800 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530297696 | No Recognized Claim |
| 530297697 | No Eligible Transactions in Class Period |
| 530297698 | No Recognized Claim |
| 530297700 | No Eligible Transactions in Class Period |
| 530297701 | No Eligible Transactions in Class Period |
| 530297702 | No Eligible Transactions in Class Period |
| 530297705 | No Eligible Transactions in Class Period |
| 530297706 | No Recognized Claim |
| 530297707 | No Recognized Claim |
| 530297708 | No Recognized Claim |
| 530297709 | No Eligible Transactions in Class Period |
| 530297710 | No Recognized Claim |
| 530297711 | No Recognized Claim |
| 530297712 | No Eligible Transactions in Class Period |
| 530297713 | No Eligible Transactions in Class Period |
| 530297714 | No Eligible Transactions in Class Period |
| 530297715 | No Recognized Claim |
| 530297717 | No Recognized Claim |
| 530297718 | No Recognized Claim |
| 530297720 | No Recognized Claim |
| 530297721 | No Recognized Claim |
| 530297722 | No Recognized Claim |
| 530297724 | No Recognized Claim |
| 530297726 | No Eligible Transactions in Class Period |
| 530297727 | No Eligible Transactions in Class Period |
| 530297728 | No Recognized Claim |
| 530297729 | No Eligible Transactions in Class Period |
| 530297730 | No Eligible Transactions in Class Period |
| 530297731 | No Recognized Claim |
| 530297732 | No Recognized Claim |
| 530297734 | No Recognized Claim |
| 530297735 | No Recognized Claim |
| 530297736 | No Recognized Claim |
| 530297737 | No Recognized Claim |
| 530297738 | No Recognized Claim |
| 530297740 | No Eligible Transactions in Class Period |
| 530297741 | No Recognized Claim |
| 530297742 | No Recognized Claim |
| 530297743 | No Recognized Claim |
| 530297746 | No Recognized Claim |
| 530297747 | No Recognized Claim |
| 530297748 | No Recognized Claim |
| 530297749 | No Recognized Claim |
| 530297750 | No Recognized Claim |
| 530297751 | No Recognized Claim |
| 530297752 | No Eligible Transactions in Class Period |
| 530297753 | No Recognized Claim |
| 530297754 | No Recognized Claim |
| 530297755 | No Eligible Transactions in Class Period |
| 530297756 | No Eligible Transactions in Class Period |
| 530297757 | No Recognized Claim |
| 530297758 | No Eligible Transactions in Class Period |
| 530297759 | No Eligible Transactions in Class Period |
| 530297760 | No Eligible Transactions in Class Period |
| 530297761 | No Eligible Transactions in Class Period |
| 530297762 | No Eligible Transactions in Class Period |
| 530297763 | No Recognized Claim |
| 530297764 | No Eligible Transactions in Class Period |
| 530297765 | No Eligible Transactions in Class Period |
| 530297766 | No Eligible Transactions in Class Period |
| 530297767 | No Eligible Transactions in Class Period |
| 530297768 | No Recognized Claim |
| 530297769 | No Eligible Transactions in Class Period |
| 530297773 | No Recognized Claim |
| 530297774 | No Recognized Claim |
| 530297775 | No Eligible Transactions in Class Period |
| 530297776 | No Recognized Claim |
| 530297777 | No Recognized Claim |
| 530297778 | No Recognized Claim |
| 530297779 | No Recognized Claim |
| 530297780 | No Eligible Transactions in Class Period |
| 530297781 | No Eligible Transactions in Class Period |
| 530297782 | No Eligible Transactions in Class Period |
| 530297785 | No Eligible Transactions in Class Period |
| 530297786 | No Eligible Transactions in Class Period |
| 530297787 | No Eligible Transactions in Class Period |
| 530297791 | No Eligible Transactions in Class Period |
| 530297792 | No Eligible Transactions in Class Period |
| 530297794 | No Recognized Claim |
| 530297795 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041841 | No Eligible Transactions in Class Period |
| 530041842 | No Eligible Transactions in Class Period |
| 530041843 | No Eligible Transactions in Class Period |
| 530041844 | No Recognized Claim |
| 530041845 | No Eligible Transactions in Class Period |
| 530041846 | No Eligible Transactions in Class Period |
| 530041847 | No Eligible Transactions in Class Period |
| 530041848 | No Eligible Transactions in Class Period |
| 530041849 | No Recognized Claim |
| 530041850 | No Recognized Claim |
| 530041851 | No Recognized Claim |
| 530041852 | No Recognized Claim |
| 530041853 | No Eligible Transactions in Class Period |
| 530041854 | No Recognized Claim |
| 530041855 | No Eligible Transactions in Class Period |
| 530041856 | No Eligible Transactions in Class Period |
| 530041857 | No Recognized Claim |
| 530041858 | No Recognized Claim |
| 530041859 | No Recognized Claim |
| 530041860 | No Eligible Transactions in Class Period |
| 530041861 | No Eligible Transactions in Class Period |
| 530041862 | No Recognized Claim |
| 530041863 | No Eligible Transactions in Class Period |
| 530041866 | No Recognized Claim |
| 530041867 | No Eligible Transactions in Class Period |
| 530041868 | No Recognized Claim |
| 530041869 | No Recognized Claim |
| 530041870 | No Recognized Claim |
| 530041871 | No Recognized Claim |
| 530041872 | No Eligible Transactions in Class Period |
| 530041873 | No Recognized Claim |
| 530041874 | No Eligible Transactions in Class Period |
| 530041877 | No Eligible Transactions in Class Period |
| 530041878 | No Eligible Transactions in Class Period |
| 530041880 | No Recognized Claim |
| 530041881 | No Recognized Claim |
| 530041884 | No Eligible Transactions in Class Period |
| 530041885 | No Recognized Claim |
| 530041886 | No Recognized Claim |
| 530041888 | No Recognized Claim |
| 530041891 | No Eligible Transactions in Class Period |
| 530041892 | No Recognized Claim |
| 530041894 | No Recognized Claim |
| 530041896 | No Recognized Claim |
| 530041897 | No Recognized Claim |
| 530041899 | No Recognized Claim |
| 530041900 | No Recognized Claim |
| 530041903 | No Eligible Transactions in Class Period |
| 530041904 | No Eligible Transactions in Class Period |
| 530041905 | No Eligible Transactions in Class Period |
| 530041906 | No Eligible Transactions in Class Period |
| 530041907 | No Eligible Transactions in Class Period |
| 530041908 | No Recognized Claim |
| 530041910 | Void or Withdrawn |
| 530041912 | No Recognized Claim |
| 530041914 | No Recognized Claim |
| 530041916 | No Eligible Transactions in Class Period |
| 530041918 | No Recognized Claim |
| 530041919 | No Recognized Claim |
| 530041920 | No Recognized Claim |
| 530041921 | No Recognized Claim |
| 530041922 | No Recognized Claim |
| 530041923 | No Eligible Transactions in Class Period |
| 530041926 | No Recognized Claim |
| 530041928 | No Recognized Claim |
| 530041929 | No Recognized Claim |
| 530041932 | No Recognized Claim |
| 530041934 | No Eligible Transactions in Class Period |
| 530041936 | No Recognized Claim |
| 530041938 | No Recognized Claim |
| 530041940 | No Eligible Transactions in Class Period |
| 530041941 | No Eligible Transactions in Class Period |
| 530041943 | No Recognized Claim |
| 530041946 | No Recognized Claim |
| 530041947 | No Eligible Transactions in Class Period |
| 530041948 | No Eligible Transactions in Class Period |
| 530041950 | No Eligible Transactions in Class Period |
| 530041952 | No Recognized Claim |
| 530041953 | No Recognized Claim |
| 530041954 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167801 | No Eligible Transactions in Class Period |
| 530167803 | No Recognized Claim |
| 530167804 | No Eligible Transactions in Class Period |
| 530167805 | No Recognized Claim |
| 530167806 | No Eligible Transactions in Class Period |
| 530167807 | No Recognized Claim |
| 530167814 | No Recognized Claim |
| 530167815 | No Recognized Claim |
| 530167816 | No Eligible Transactions in Class Period |
| 530167817 | No Eligible Transactions in Class Period |
| 530167818 | No Eligible Transactions in Class Period |
| 530167819 | No Recognized Claim |
| 530167820 | No Eligible Transactions in Class Period |
| 530167821 | No Eligible Transactions in Class Period |
| 530167824 | No Eligible Transactions in Class Period |
| 530167826 | No Eligible Transactions in Class Period |
| 530167827 | No Eligible Transactions in Class Period |
| 530167828 | No Recognized Claim |
| 530167831 | No Eligible Transactions in Class Period |
| 530167833 | No Recognized Claim |
| 530167834 | No Recognized Claim |
| 530167835 | No Recognized Claim |
| 530167836 | No Recognized Claim |
| 530167837 | No Eligible Transactions in Class Period |
| 530167838 | No Recognized Claim |
| 530167839 | No Eligible Transactions in Class Period |
| 530167841 | No Eligible Transactions in Class Period |
| 530167842 | No Eligible Transactions in Class Period |
| 530167843 | No Recognized Claim |
| 530167845 | No Recognized Claim |
| 530167846 | No Eligible Transactions in Class Period |
| 530167848 | No Recognized Claim |
| 530167849 | No Recognized Claim |
| 530167851 | No Recognized Claim |
| 530167852 | No Eligible Transactions in Class Period |
| 530167853 | No Eligible Transactions in Class Period |
| 530167855 | No Recognized Claim |
| 530167858 | No Eligible Transactions in Class Period |
| 530167859 | No Recognized Claim |
| 530167860 | No Recognized Claim |
| 530167861 | No Eligible Transactions in Class Period |
| 530167863 | No Eligible Transactions in Class Period |
| 530167866 | No Eligible Transactions in Class Period |
| 530167867 | No Eligible Transactions in Class Period |
| 530167868 | No Eligible Transactions in Class Period |
| 530167869 | No Recognized Claim |
| 530167871 | No Eligible Transactions in Class Period |
| 530167872 | No Recognized Claim |
| 530167873 | No Eligible Transactions in Class Period |
| 530167874 | No Recognized Claim |
| 530167876 | No Eligible Transactions in Class Period |
| 530167877 | No Eligible Transactions in Class Period |
| 530167880 | No Eligible Transactions in Class Period |
| 530167881 | No Recognized Claim |
| 530167883 | No Eligible Transactions in Class Period |
| 530167884 | No Recognized Claim |
| 530167885 | No Recognized Claim |
| 530167886 | No Recognized Claim |
| 530167887 | No Recognized Claim |
| 530167889 | No Recognized Claim |
| 530167890 | No Recognized Claim |
| 530167891 | No Recognized Claim |
| 530167898 | No Recognized Claim |
| 530167901 | No Recognized Claim |
| 530167904 | No Eligible Transactions in Class Period |
| 530167907 | No Eligible Transactions in Class Period |
| 530167910 | No Recognized Claim |
| 530167911 | No Eligible Transactions in Class Period |
| 530167912 | No Eligible Transactions in Class Period |
| 530167913 | No Recognized Claim |
| 530167914 | No Recognized Claim |
| 530167915 | No Recognized Claim |
| 530167916 | No Recognized Claim |
| 530167918 | No Recognized Claim |
| 530167919 | No Eligible Transactions in Class Period |
| 530167920 | No Eligible Transactions in Class Period |
| 530167921 | No Eligible Transactions in Class Period |
| 530167923 | No Recognized Claim |
| 530167924 | No Recognized Claim |
| 530167925 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297796 | No Eligible Transactions in Class Period |
| 530297797 | No Eligible Transactions in Class Period |
| 530297798 | No Eligible Transactions in Class Period |
| 530297799 | No Eligible Transactions in Class Period |
| 530297800 | No Eligible Transactions in Class Period |
| 530297802 | No Eligible Transactions in Class Period |
| 530297803 | No Eligible Transactions in Class Period |
| 530297804 | No Eligible Transactions in Class Period |
| 530297805 | No Eligible Transactions in Class Period |
| 530297806 | No Recognized Claim |
| 530297807 | No Recognized Claim |
| 530297813 | No Eligible Transactions in Class Period |
| 530297815 | No Recognized Claim |
| 530297817 | No Eligible Transactions in Class Period |
| 530297818 | No Eligible Transactions in Class Period |
| 530297819 | No Eligible Transactions in Class Period |
| 530297820 | No Eligible Transactions in Class Period |
| 530297822 | No Eligible Transactions in Class Period |
| 530297823 | No Recognized Claim |
| 530297825 | No Recognized Claim |
| 530297826 | No Recognized Claim |
| 530297829 | No Recognized Claim |
| 530297830 | No Recognized Claim |
| 530297831 | No Recognized Claim |
| 530297832 | No Eligible Transactions in Class Period |
| 530297833 | No Recognized Claim |
| 530297834 | No Recognized Claim |
| 530297835 | No Recognized Claim |
| 530297837 | No Recognized Claim |
| 530297838 | No Eligible Transactions in Class Period |
| 530297839 | No Eligible Transactions in Class Period |
| 530297840 | No Eligible Transactions in Class Period |
| 530297841 | No Eligible Transactions in Class Period |
| 530297842 | No Recognized Claim |
| 530297844 | No Recognized Claim |
| 530297845 | No Eligible Transactions in Class Period |
| 530297846 | No Recognized Claim |
| 530297847 | No Eligible Transactions in Class Period |
| 530297848 | No Eligible Transactions in Class Period |
| 530297849 | No Eligible Transactions in Class Period |
| 530297850 | No Eligible Transactions in Class Period |
| 530297851 | No Eligible Transactions in Class Period |
| 530297853 | No Eligible Transactions in Class Period |
| 530297854 | No Eligible Transactions in Class Period |
| 530297856 | No Eligible Transactions in Class Period |
| 530297859 | No Eligible Transactions in Class Period |
| 530297860 | No Eligible Transactions in Class Period |
| 530297862 | No Eligible Transactions in Class Period |
| 530297864 | No Eligible Transactions in Class Period |
| 530297865 | No Eligible Transactions in Class Period |
| 530297866 | No Eligible Transactions in Class Period |
| 530297869 | No Eligible Transactions in Class Period |
| 530297870 | No Eligible Transactions in Class Period |
| 530297871 | No Eligible Transactions in Class Period |
| 530297872 | No Eligible Transactions in Class Period |
| 530297873 | No Eligible Transactions in Class Period |
| 530297874 | No Eligible Transactions in Class Period |
| 530297875 | No Recognized Claim |
| 530297876 | No Eligible Transactions in Class Period |
| 530297877 | No Recognized Claim |
| 530297878 | No Recognized Claim |
| 530297879 | No Eligible Transactions in Class Period |
| 530297880 | No Eligible Transactions in Class Period |
| 530297881 | No Recognized Claim |
| 530297882 | No Recognized Claim |
| 530297883 | No Recognized Claim |
| 530297884 | No Recognized Claim |
| 530297885 | No Eligible Transactions in Class Period |
| 530297886 | No Recognized Claim |
| 530297887 | No Recognized Claim |
| 530297888 | No Eligible Transactions in Class Period |
| 530297889 | No Eligible Transactions in Class Period |
| 530297890 | No Eligible Transactions in Class Period |
| 530297891 | No Eligible Transactions in Class Period |
| 530297892 | No Recognized Claim |
| 530297893 | No Recognized Claim |
| 530297894 | No Recognized Claim |
| 530297895 | No Recognized Claim |
| 530297896 | No Eligible Transactions in Class Period |
| 530297897 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530041955 | No Recognized Claim |
| 530041956 | No Recognized Claim |
| 530041957 | No Recognized Claim |
| 530041958 | No Recognized Claim |
| 530041960 | No Eligible Transactions in Class Period |
| 530041961 | No Recognized Claim |
| 530041962 | No Eligible Transactions in Class Period |
| 530041963 | No Eligible Transactions in Class Period |
| 530041964 | No Recognized Claim |
| 530041966 | No Recognized Claim |
| 530041967 | No Eligible Transactions in Class Period |
| 530041968 | No Recognized Claim |
| 530041969 | No Recognized Claim |
| 530041970 | No Recognized Claim |
| 530041971 | No Eligible Transactions in Class Period |
| 530041972 | No Eligible Transactions in Class Period |
| 530041973 | No Recognized Claim |
| 530041974 | No Eligible Transactions in Class Period |
| 530041975 | No Eligible Transactions in Class Period |
| 530041976 | No Eligible Transactions in Class Period |
| 530041977 | No Eligible Transactions in Class Period |
| 530041978 | No Recognized Claim |
| 530041979 | No Eligible Transactions in Class Period |
| 530041981 | No Recognized Claim |
| 530041982 | No Eligible Transactions in Class Period |
| 530041983 | No Recognized Claim |
| 530041984 | No Recognized Claim |
| 530041985 | No Recognized Claim |
| 530041986 | No Recognized Claim |
| 530041987 | No Recognized Claim |
| 530041994 | Void or Withdrawn |
| 530041995 | No Recognized Claim |
| 530041996 | No Eligible Transactions in Class Period |
| 530041997 | No Recognized Claim |
| 530041998 | No Eligible Transactions in Class Period |
| 530041999 | No Recognized Claim |
| 530042000 | No Recognized Claim |
| 530042001 | No Recognized Claim |
| 530042005 | No Recognized Claim |
| 530042006 | No Recognized Claim |
| 530042007 | No Recognized Claim |
| 530042009 | No Eligible Transactions in Class Period |
| 530042012 | No Recognized Claim |
| 530042013 | No Eligible Transactions in Class Period |
| 530042014 | No Eligible Transactions in Class Period |
| 530042015 | No Eligible Transactions in Class Period |
| 530042016 | No Eligible Transactions in Class Period |
| 530042017 | No Eligible Transactions in Class Period |
| 530042018 | No Eligible Transactions in Class Period |
| 530042019 | No Eligible Transactions in Class Period |
| 530042020 | No Eligible Transactions in Class Period |
| 530042021 | No Eligible Transactions in Class Period |
| 530042024 | No Recognized Claim |
| 530042025 | No Recognized Claim |
| 530042026 | No Recognized Claim |
| 530042027 | No Eligible Transactions in Class Period |
| 530042028 | No Eligible Transactions in Class Period |
| 530042029 | No Eligible Transactions in Class Period |
| 530042030 | No Eligible Transactions in Class Period |
| 530042031 | No Eligible Transactions in Class Period |
| 530042032 | No Eligible Transactions in Class Period |
| 530042033 | No Eligible Transactions in Class Period |
| 530042034 | No Eligible Transactions in Class Period |
| 530042035 | No Eligible Transactions in Class Period |
| 530042036 | No Eligible Transactions in Class Period |
| 530042037 | No Eligible Transactions in Class Period |
| 530042038 | No Eligible Transactions in Class Period |
| 530042039 | No Eligible Transactions in Class Period |
| 530042040 | No Eligible Transactions in Class Period |
| 530042041 | No Eligible Transactions in Class Period |
| 530042043 | No Recognized Claim |
| 530042044 | No Recognized Claim |
| 530042045 | No Recognized Claim |
| 530042046 | No Recognized Claim |
| 530042047 | No Eligible Transactions in Class Period |
| 530042048 | No Eligible Transactions in Class Period |
| 530042049 | No Eligible Transactions in Class Period |
| 530042050 | No Recognized Claim |
| 530042052 | No Recognized Claim |
| 530042053 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530167928 | No Recognized Claim |
| 530167930 | No Recognized Claim |
| 530167931 | No Eligible Transactions in Class Period |
| 530167932 | No Eligible Transactions in Class Period |
| 530167936 | No Eligible Transactions in Class Period |
| 530167937 | No Eligible Transactions in Class Period |
| 530167938 | No Recognized Claim |
| 530167939 | No Recognized Claim |
| 530167940 | No Eligible Transactions in Class Period |
| 530167945 | No Eligible Transactions in Class Period |
| 530167946 | No Eligible Transactions in Class Period |
| 530167947 | No Recognized Claim |
| 530167948 | No Recognized Claim |
| 530167949 | No Eligible Transactions in Class Period |
| 530167950 | No Recognized Claim |
| 530167951 | No Recognized Claim |
| 530167952 | No Eligible Transactions in Class Period |
| 530167953 | No Recognized Claim |
| 530167955 | No Recognized Claim |
| 530167956 | No Recognized Claim |
| 530167957 | No Recognized Claim |
| 530167958 | No Recognized Claim |
| 530167960 | No Eligible Transactions in Class Period |
| 530167961 | No Eligible Transactions in Class Period |
| 530167962 | No Recognized Claim |
| 530167963 | No Recognized Claim |
| 530167965 | No Recognized Claim |
| 530167966 | No Recognized Claim |
| 530167967 | No Recognized Claim |
| 530167969 | No Recognized Claim |
| 530167971 | No Eligible Transactions in Class Period |
| 530167974 | No Eligible Transactions in Class Period |
| 530167975 | No Eligible Transactions in Class Period |
| 530167976 | No Eligible Transactions in Class Period |
| 530167977 | No Eligible Transactions in Class Period |
| 530167978 | No Recognized Claim |
| 530167979 | No Recognized Claim |
| 530167981 | No Eligible Transactions in Class Period |
| 530167983 | No Eligible Transactions in Class Period |
| 530167984 | No Recognized Claim |
| 530167985 | No Eligible Transactions in Class Period |
| 530167986 | No Eligible Transactions in Class Period |
| 530167987 | No Eligible Transactions in Class Period |
| 530167989 | No Eligible Transactions in Class Period |
| 530167991 | No Recognized Claim |
| 530167992 | No Recognized Claim |
| 530167993 | No Eligible Transactions in Class Period |
| 530167994 | No Recognized Claim |
| 530167996 | No Eligible Transactions in Class Period |
| 530167997 | No Eligible Transactions in Class Period |
| 530167998 | No Eligible Transactions in Class Period |
| 530167999 | No Eligible Transactions in Class Period |
| 530168000 | No Eligible Transactions in Class Period |
| 530168001 | No Eligible Transactions in Class Period |
| 530168004 | No Eligible Transactions in Class Period |
| 530168006 | No Recognized Claim |
| 530168007 | No Eligible Transactions in Class Period |
| 530168008 | No Eligible Transactions in Class Period |
| 530168009 | No Recognized Claim |
| 530168010 | No Eligible Transactions in Class Period |
| 530168011 | No Eligible Transactions in Class Period |
| 530168012 | No Eligible Transactions in Class Period |
| 530168013 | No Recognized Claim |
| 530168022 | No Recognized Claim |
| 530168025 | No Recognized Claim |
| 530168027 | No Recognized Claim |
| 530168028 | No Recognized Claim |
| 530168029 | No Recognized Claim |
| 530168030 | No Recognized Claim |
| 530168032 | No Eligible Transactions in Class Period |
| 530168033 | No Recognized Claim |
| 530168034 | No Eligible Transactions in Class Period |
| 530168035 | No Recognized Claim |
| 530168036 | No Eligible Transactions in Class Period |
| 530168041 | No Eligible Transactions in Class Period |
| 530168043 | No Recognized Claim |
| 530168046 | No Eligible Transactions in Class Period |
| 530168048 | No Recognized Claim |
| 530168050 | No Recognized Claim |
| 530168051 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297898 | No Eligible Transactions in Class Period |
| 530297899 | No Recognized Claim |
| 530297900 | No Eligible Transactions in Class Period |
| 530297901 | No Eligible Transactions in Class Period |
| 530297902 | No Eligible Transactions in Class Period |
| 530297903 | No Recognized Claim |
| 530297904 | No Eligible Transactions in Class Period |
| 530297906 | No Eligible Transactions in Class Period |
| 530297907 | No Recognized Claim |
| 530297909 | No Eligible Transactions in Class Period |
| 530297910 | No Eligible Transactions in Class Period |
| 530297913 | No Eligible Transactions in Class Period |
| 530297914 | No Eligible Transactions in Class Period |
| 530297915 | No Eligible Transactions in Class Period |
| 530297916 | No Eligible Transactions in Class Period |
| 530297917 | No Eligible Transactions in Class Period |
| 530297918 | No Eligible Transactions in Class Period |
| 530297919 | No Recognized Claim |
| 530297920 | No Recognized Claim |
| 530297921 | No Eligible Transactions in Class Period |
| 530297922 | No Eligible Transactions in Class Period |
| 530297923 | No Eligible Transactions in Class Period |
| 530297924 | No Recognized Claim |
| 530297925 | No Eligible Transactions in Class Period |
| 530297926 | No Recognized Claim |
| 530297929 | No Recognized Claim |
| 530297930 | No Recognized Claim |
| 530297931 | No Recognized Claim |
| 530297932 | No Recognized Claim |
| 530297933 | No Recognized Claim |
| 530297934 | No Eligible Transactions in Class Period |
| 530297935 | No Eligible Transactions in Class Period |
| 530297936 | No Eligible Transactions in Class Period |
| 530297937 | No Eligible Transactions in Class Period |
| 530297938 | No Eligible Transactions in Class Period |
| 530297939 | No Eligible Transactions in Class Period |
| 530297940 | No Eligible Transactions in Class Period |
| 530297941 | No Eligible Transactions in Class Period |
| 530297942 | No Recognized Claim |
| 530297943 | No Eligible Transactions in Class Period |
| 530297944 | No Recognized Claim |
| 530297945 | No Eligible Transactions in Class Period |
| 530297947 | No Eligible Transactions in Class Period |
| 530297948 | No Eligible Transactions in Class Period |
| 530297949 | No Recognized Claim |
| 530297950 | No Eligible Transactions in Class Period |
| 530297952 | No Recognized Claim |
| 530297953 | No Eligible Transactions in Class Period |
| 530297954 | No Eligible Transactions in Class Period |
| 530297956 | No Eligible Transactions in Class Period |
| 530297957 | No Eligible Transactions in Class Period |
| 530297959 | No Eligible Transactions in Class Period |
| 530297960 | No Eligible Transactions in Class Period |
| 530297961 | No Eligible Transactions in Class Period |
| 530297962 | No Eligible Transactions in Class Period |
| 530297963 | No Recognized Claim |
| 530297964 | No Recognized Claim |
| 530297965 | No Eligible Transactions in Class Period |
| 530297966 | No Eligible Transactions in Class Period |
| 530297967 | No Eligible Transactions in Class Period |
| 530297968 | No Eligible Transactions in Class Period |
| 530297969 | No Eligible Transactions in Class Period |
| 530297970 | No Eligible Transactions in Class Period |
| 530297971 | No Recognized Claim |
| 530297972 | No Recognized Claim |
| 530297973 | No Recognized Claim |
| 530297974 | No Eligible Transactions in Class Period |
| 530297975 | No Eligible Transactions in Class Period |
| 530297976 | No Eligible Transactions in Class Period |
| 530297977 | No Eligible Transactions in Class Period |
| 530297978 | No Eligible Transactions in Class Period |
| 530297979 | No Eligible Transactions in Class Period |
| 530297980 | No Eligible Transactions in Class Period |
| 530297981 | No Eligible Transactions in Class Period |
| 530297982 | No Eligible Transactions in Class Period |
| 530297984 | No Recognized Claim |
| 530297985 | No Recognized Claim |
| 530297986 | No Recognized Claim |
| 530297987 | No Recognized Claim |
| 530297988 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530042054 | No Recognized Claim |
| 530042055 | No Recognized Claim |
| 530042056 | No Recognized Claim |
| 530042057 | No Recognized Claim |
| 530042058 | No Eligible Transactions in Class Period |
| 530042059 | No Eligible Transactions in Class Period |
| 530042060 | No Eligible Transactions in Class Period |
| 530042061 | No Eligible Transactions in Class Period |
| 530042062 | No Eligible Transactions in Class Period |
| 530042063 | No Eligible Transactions in Class Period |
| 530042064 | No Eligible Transactions in Class Period |
| 530042065 | No Recognized Claim |
| 530042068 | No Eligible Transactions in Class Period |
| 530042070 | No Eligible Transactions in Class Period |
| 530042071 | No Eligible Transactions in Class Period |
| 530042072 | No Eligible Transactions in Class Period |
| 530042073 | No Eligible Transactions in Class Period |
| 530042075 | No Recognized Claim |
| 530042078 | No Recognized Claim |
| 530042079 | No Recognized Claim |
| 530042080 | No Recognized Claim |
| 530042081 | No Recognized Claim |
| 530042082 | No Eligible Transactions in Class Period |
| 530042086 | No Eligible Transactions in Class Period |
| 530042087 | No Recognized Claim |
| 530042088 | No Recognized Claim |
| 530042089 | No Recognized Claim |
| 530042094 | No Eligible Transactions in Class Period |
| 530042095 | No Eligible Transactions in Class Period |
| 530042096 | No Eligible Transactions in Class Period |
| 530042097 | No Recognized Claim |
| 530042098 | No Recognized Claim |
| 530042099 | No Recognized Claim |
| 530042100 | Void or Withdrawn |
| 530042101 | Void or Withdrawn |
| 530042102 | No Recognized Claim |
| 530042103 | No Recognized Claim |
| 530042104 | No Recognized Claim |
| 530042105 | No Recognized Claim |
| 530042106 | No Recognized Claim |
| 530042107 | Void or Withdrawn |
| 530042108 | No Recognized Claim |
| 530042109 | No Recognized Claim |
| 530042110 | No Recognized Claim |
| 530042111 | No Recognized Claim |
| 530042112 | No Recognized Claim |
| 530042113 | No Recognized Claim |
| 530042114 | No Recognized Claim |
| 530042115 | No Recognized Claim |
| 530042116 | No Recognized Claim |
| 530042117 | No Recognized Claim |
| 530042118 | No Recognized Claim |
| 530042119 | No Recognized Claim |
| 530042120 | No Recognized Claim |
| 530042121 | No Recognized Claim |
| 530042122 | No Recognized Claim |
| 530042123 | No Recognized Claim |
| 530042124 | No Recognized Claim |
| 530042125 | No Recognized Claim |
| 530042126 | No Recognized Claim |
| 530042127 | No Recognized Claim |
| 530042129 | No Recognized Claim |
| 530042130 | No Recognized Claim |
| 530042133 | No Recognized Claim |
| 530042134 | No Recognized Claim |
| 530042135 | No Recognized Claim |
| 530042136 | No Eligible Transactions in Class Period |
| 530042137 | No Recognized Claim |
| 530042138 | No Eligible Transactions in Class Period |
| 530042139 | No Recognized Claim |
| 530042144 | No Eligible Transactions in Class Period |
| 530042146 | No Eligible Transactions in Class Period |
| 530042148 | Void or Withdrawn |
| 530042149 | No Recognized Claim |
| 530042150 | No Eligible Transactions in Class Period |
| 530042153 | No Recognized Claim |
| 530042155 | No Recognized Claim |
| 530042162 | No Eligible Transactions in Class Period |
| 530042163 | No Recognized Claim |
| 530042165 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168052 | No Recognized Claim |
| 530168053 | No Recognized Claim |
| 530168054 | No Recognized Claim |
| 530168055 | No Eligible Transactions in Class Period |
| 530168058 | No Eligible Transactions in Class Period |
| 530168059 | No Recognized Claim |
| 530168062 | No Recognized Claim |
| 530168063 | No Eligible Transactions in Class Period |
| 530168064 | No Recognized Claim |
| 530168065 | No Recognized Claim |
| 530168068 | No Recognized Claim |
| 530168069 | No Recognized Claim |
| 530168070 | No Eligible Transactions in Class Period |
| 530168071 | No Recognized Claim |
| 530168074 | No Recognized Claim |
| 530168077 | No Recognized Claim |
| 530168079 | No Recognized Claim |
| 530168080 | No Eligible Transactions in Class Period |
| 530168081 | No Eligible Transactions in Class Period |
| 530168082 | No Eligible Transactions in Class Period |
| 530168084 | No Eligible Transactions in Class Period |
| 530168087 | No Eligible Transactions in Class Period |
| 530168088 | No Eligible Transactions in Class Period |
| 530168093 | No Recognized Claim |
| 530168095 | No Eligible Transactions in Class Period |
| 530168096 | No Eligible Transactions in Class Period |
| 530168097 | No Recognized Claim |
| 530168098 | No Eligible Transactions in Class Period |
| 530168100 | No Recognized Claim |
| 530168101 | No Eligible Transactions in Class Period |
| 530168102 | No Recognized Claim |
| 530168103 | No Recognized Claim |
| 530168105 | No Eligible Transactions in Class Period |
| 530168108 | No Recognized Claim |
| 530168112 | No Eligible Transactions in Class Period |
| 530168114 | No Recognized Claim |
| 530168117 | No Recognized Claim |
| 530168119 | No Recognized Claim |
| 530168120 | No Recognized Claim |
| 530168122 | No Recognized Claim |
| 530168123 | No Recognized Claim |
| 530168124 | No Recognized Claim |
| 530168125 | No Eligible Transactions in Class Period |
| 530168126 | No Eligible Transactions in Class Period |
| 530168127 | No Eligible Transactions in Class Period |
| 530168130 | No Recognized Claim |
| 530168131 | No Recognized Claim |
| 530168132 | No Recognized Claim |
| 530168133 | No Recognized Claim |
| 530168134 | No Eligible Transactions in Class Period |
| 530168135 | No Eligible Transactions in Class Period |
| 530168136 | No Recognized Claim |
| 530168137 | No Eligible Transactions in Class Period |
| 530168139 | No Eligible Transactions in Class Period |
| 530168140 | No Recognized Claim |
| 530168141 | No Eligible Transactions in Class Period |
| 530168142 | No Recognized Claim |
| 530168143 | No Recognized Claim |
| 530168145 | No Recognized Claim |
| 530168146 | No Eligible Transactions in Class Period |
| 530168147 | No Recognized Claim |
| 530168150 | No Recognized Claim |
| 530168151 | No Recognized Claim |
| 530168152 | No Eligible Transactions in Class Period |
| 530168153 | No Recognized Claim |
| 530168154 | No Recognized Claim |
| 530168155 | No Recognized Claim |
| 530168157 | No Recognized Claim |
| 530168158 | No Eligible Transactions in Class Period |
| 530168159 | No Recognized Claim |
| 530168161 | No Recognized Claim |
| 530168162 | No Recognized Claim |
| 530168164 | No Eligible Transactions in Class Period |
| 530168165 | No Recognized Claim |
| 530168170 | No Eligible Transactions in Class Period |
| 530168171 | No Eligible Transactions in Class Period |
| 530168173 | No Eligible Transactions in Class Period |
| 530168175 | No Eligible Transactions in Class Period |
| 530168176 | No Eligible Transactions in Class Period |
| 530168179 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530297989 | No Recognized Claim |
| 530297990 | No Recognized Claim |
| 530297991 | No Recognized Claim |
| 530297992 | No Recognized Claim |
| 530297993 | No Recognized Claim |
| 530297994 | No Eligible Transactions in Class Period |
| 530297995 | No Recognized Claim |
| 530297996 | No Recognized Claim |
| 530297997 | No Recognized Claim |
| 530297998 | No Recognized Claim |
| 530297999 | No Recognized Claim |
| 530298000 | No Eligible Transactions in Class Period |
| 530298001 | No Eligible Transactions in Class Period |
| 530298002 | No Recognized Claim |
| 530298003 | No Recognized Claim |
| 530298004 | No Recognized Claim |
| 530298005 | No Recognized Claim |
| 530298007 | No Eligible Transactions in Class Period |
| 530298008 | No Eligible Transactions in Class Period |
| 530298012 | No Eligible Transactions in Class Period |
| 530298013 | No Recognized Claim |
| 530298014 | No Eligible Transactions in Class Period |
| 530298015 | No Eligible Transactions in Class Period |
| 530298016 | No Eligible Transactions in Class Period |
| 530298017 | No Eligible Transactions in Class Period |
| 530298018 | No Recognized Claim |
| 530298019 | No Recognized Claim |
| 530298020 | No Eligible Transactions in Class Period |
| 530298021 | No Eligible Transactions in Class Period |
| 530298022 | No Eligible Transactions in Class Period |
| 530298023 | No Recognized Claim |
| 530298025 | No Eligible Transactions in Class Period |
| 530298026 | No Eligible Transactions in Class Period |
| 530298027 | No Eligible Transactions in Class Period |
| 530298028 | No Eligible Transactions in Class Period |
| 530298029 | No Eligible Transactions in Class Period |
| 530298030 | No Eligible Transactions in Class Period |
| 530298031 | No Eligible Transactions in Class Period |
| 530298032 | No Eligible Transactions in Class Period |
| 530298033 | No Eligible Transactions in Class Period |
| 530298034 | No Eligible Transactions in Class Period |
| 530298035 | No Eligible Transactions in Class Period |
| 530298036 | No Recognized Claim |
| 530298037 | No Eligible Transactions in Class Period |
| 530298038 | No Eligible Transactions in Class Period |
| 530298039 | No Eligible Transactions in Class Period |
| 530298040 | No Eligible Transactions in Class Period |
| 530298041 | No Eligible Transactions in Class Period |
| 530298042 | No Eligible Transactions in Class Period |
| 530298043 | No Eligible Transactions in Class Period |
| 530298044 | No Eligible Transactions in Class Period |
| 530298045 | No Eligible Transactions in Class Period |
| 530298046 | No Eligible Transactions in Class Period |
| 530298047 | No Eligible Transactions in Class Period |
| 530298048 | No Eligible Transactions in Class Period |
| 530298049 | No Eligible Transactions in Class Period |
| 530298050 | No Eligible Transactions in Class Period |
| 530298051 | No Eligible Transactions in Class Period |
| 530298052 | No Recognized Claim |
| 530298053 | No Recognized Claim |
| 530298054 | No Eligible Transactions in Class Period |
| 530298056 | No Recognized Claim |
| 530298057 | No Recognized Claim |
| 530298058 | No Eligible Transactions in Class Period |
| 530298059 | No Eligible Transactions in Class Period |
| 530298060 | No Eligible Transactions in Class Period |
| 530298061 | No Recognized Claim |
| 530298062 | No Eligible Transactions in Class Period |
| 530298063 | No Eligible Transactions in Class Period |
| 530298065 | No Recognized Claim |
| 530298066 | No Eligible Transactions in Class Period |
| 530298068 | No Eligible Transactions in Class Period |
| 530298069 | No Eligible Transactions in Class Period |
| 530298070 | No Eligible Transactions in Class Period |
| 530298074 | No Eligible Transactions in Class Period |
| 530298075 | No Recognized Claim |
| 530298076 | No Recognized Claim |
| 530298078 | No Recognized Claim |
| 530298079 | No Recognized Claim |
| 530298080 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530042166 | No Eligible Transactions in Class Period |
| 530042168 | No Recognized Claim |
| 530042169 | No Eligible Transactions in Class Period |
| 530042170 | No Eligible Transactions in Class Period |
| 530042171 | No Recognized Claim |
| 530042172 | No Eligible Transactions in Class Period |
| 530042173 | No Eligible Transactions in Class Period |
| 530042174 | No Eligible Transactions in Class Period |
| 530042175 | No Eligible Transactions in Class Period |
| 530042176 | No Eligible Transactions in Class Period |
| 530042177 | No Eligible Transactions in Class Period |
| 530042178 | No Eligible Transactions in Class Period |
| 530042181 | No Eligible Transactions in Class Period |
| 530042182 | No Eligible Transactions in Class Period |
| 530042183 | No Recognized Claim |
| 530042184 | No Recognized Claim |
| 530042185 | No Eligible Transactions in Class Period |
| 530042188 | No Eligible Transactions in Class Period |
| 530042189 | No Eligible Transactions in Class Period |
| 530042190 | No Eligible Transactions in Class Period |
| 530042192 | No Recognized Claim |
| 530042193 | No Recognized Claim |
| 530042194 | No Eligible Transactions in Class Period |
| 530042195 | No Recognized Claim |
| 530042196 | No Eligible Transactions in Class Period |
| 530042197 | No Recognized Claim |
| 530042200 | No Recognized Claim |
| 530042201 | No Recognized Claim |
| 530042203 | No Recognized Claim |
| 530042204 | No Eligible Transactions in Class Period |
| 530042205 | No Recognized Claim |
| 530042206 | No Recognized Claim |
| 530042208 | No Recognized Claim |
| 530042209 | No Recognized Claim |
| 530042210 | No Eligible Transactions in Class Period |
| 530042211 | No Eligible Transactions in Class Period |
| 530042212 | No Eligible Transactions in Class Period |
| 530042213 | No Eligible Transactions in Class Period |
| 530042214 | No Eligible Transactions in Class Period |
| 530042215 | No Eligible Transactions in Class Period |
| 530042216 | No Eligible Transactions in Class Period |
| 530042217 | No Eligible Transactions in Class Period |
| 530042218 | No Eligible Transactions in Class Period |
| 530042219 | No Eligible Transactions in Class Period |
| 530042220 | No Eligible Transactions in Class Period |
| 530042221 | No Eligible Transactions in Class Period |
| 530042222 | No Eligible Transactions in Class Period |
| 530042223 | No Eligible Transactions in Class Period |
| 530042224 | No Eligible Transactions in Class Period |
| 530042225 | No Eligible Transactions in Class Period |
| 530042226 | No Eligible Transactions in Class Period |
| 530042227 | No Eligible Transactions in Class Period |
| 530042228 | No Recognized Claim |
| 530042229 | No Eligible Transactions in Class Period |
| 530042230 | No Eligible Transactions in Class Period |
| 530042231 | No Eligible Transactions in Class Period |
| 530042232 | No Eligible Transactions in Class Period |
| 530042233 | No Eligible Transactions in Class Period |
| 530042234 | No Eligible Transactions in Class Period |
| 530042235 | No Recognized Claim |
| 530042236 | No Eligible Transactions in Class Period |
| 530042237 | No Recognized Claim |
| 530042238 | No Eligible Transactions in Class Period |
| 530042239 | No Eligible Transactions in Class Period |
| 530042240 | No Recognized Claim |
| 530042241 | No Eligible Transactions in Class Period |
| 530042242 | No Recognized Claim |
| 530042243 | No Eligible Transactions in Class Period |
| 530042244 | No Eligible Transactions in Class Period |
| 530042245 | No Eligible Transactions in Class Period |
| 530042247 | No Recognized Claim |
| 530042248 | No Recognized Claim |
| 530042249 | No Recognized Claim |
| 530042250 | No Recognized Claim |
| 530042251 | No Recognized Claim |
| 530042252 | No Recognized Claim |
| 530042253 | No Recognized Claim |
| 530042254 | No Recognized Claim |
| 530042255 | No Eligible Transactions in Class Period |
| 530042257 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168180 | No Recognized Claim |
| 530168181 | No Eligible Transactions in Class Period |
| 530168182 | No Recognized Claim |
| 530168183 | No Recognized Claim |
| 530168185 | No Recognized Claim |
| 530168189 | No Recognized Claim |
| 530168191 | No Eligible Transactions in Class Period |
| 530168192 | No Eligible Transactions in Class Period |
| 530168193 | No Eligible Transactions in Class Period |
| 530168194 | No Eligible Transactions in Class Period |
| 530168197 | No Eligible Transactions in Class Period |
| 530168198 | No Recognized Claim |
| 530168201 | No Recognized Claim |
| 530168202 | No Eligible Transactions in Class Period |
| 530168204 | No Eligible Transactions in Class Period |
| 530168205 | No Eligible Transactions in Class Period |
| 530168206 | No Recognized Claim |
| 530168207 | No Eligible Transactions in Class Period |
| 530168208 | No Eligible Transactions in Class Period |
| 530168211 | No Eligible Transactions in Class Period |
| 530168212 | No Eligible Transactions in Class Period |
| 530168213 | No Eligible Transactions in Class Period |
| 530168214 | No Recognized Claim |
| 530168215 | No Recognized Claim |
| 530168216 | No Recognized Claim |
| 530168217 | No Recognized Claim |
| 530168218 | No Eligible Transactions in Class Period |
| 530168219 | No Recognized Claim |
| 530168220 | No Recognized Claim |
| 530168221 | No Eligible Transactions in Class Period |
| 530168222 | No Eligible Transactions in Class Period |
| 530168223 | No Recognized Claim |
| 530168226 | No Recognized Claim |
| 530168227 | No Eligible Transactions in Class Period |
| 530168228 | No Eligible Transactions in Class Period |
| 530168229 | No Eligible Transactions in Class Period |
| 530168230 | No Recognized Claim |
| 530168231 | No Recognized Claim |
| 530168232 | No Recognized Claim |
| 530168233 | No Recognized Claim |
| 530168235 | No Recognized Claim |
| 530168236 | No Recognized Claim |
| 530168237 | No Eligible Transactions in Class Period |
| 530168238 | No Eligible Transactions in Class Period |
| 530168239 | No Eligible Transactions in Class Period |
| 530168240 | No Eligible Transactions in Class Period |
| 530168241 | No Recognized Claim |
| 530168242 | No Eligible Transactions in Class Period |
| 530168243 | No Eligible Transactions in Class Period |
| 530168244 | No Eligible Transactions in Class Period |
| 530168245 | No Recognized Claim |
| 530168246 | No Recognized Claim |
| 530168248 | No Recognized Claim |
| 530168249 | No Recognized Claim |
| 530168250 | No Eligible Transactions in Class Period |
| 530168251 | No Eligible Transactions in Class Period |
| 530168254 | No Recognized Claim |
| 530168258 | No Recognized Claim |
| 530168259 | No Eligible Transactions in Class Period |
| 530168260 | No Recognized Claim |
| 530168262 | No Recognized Claim |
| 530168263 | No Recognized Claim |
| 530168264 | No Recognized Claim |
| 530168265 | No Recognized Claim |
| 530168267 | No Recognized Claim |
| 530168268 | No Recognized Claim |
| 530168270 | No Recognized Claim |
| 530168271 | No Recognized Claim |
| 530168272 | No Recognized Claim |
| 530168273 | No Recognized Claim |
| 530168274 | No Eligible Transactions in Class Period |
| 530168276 | No Recognized Claim |
| 530168277 | No Recognized Claim |
| 530168279 | No Recognized Claim |
| 530168280 | No Recognized Claim |
| 530168281 | No Recognized Claim |
| 530168282 | No Recognized Claim |
| 530168283 | No Recognized Claim |
| 530168284 | No Recognized Claim |
| 530168285 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298081 | No Recognized Claim |
| 530298082 | No Recognized Claim |
| 530298083 | No Recognized Claim |
| 530298084 | No Recognized Claim |
| 530298085 | No Eligible Transactions in Class Period |
| 530298086 | No Eligible Transactions in Class Period |
| 530298087 | No Eligible Transactions in Class Period |
| 530298088 | No Eligible Transactions in Class Period |
| 530298089 | No Eligible Transactions in Class Period |
| 530298090 | No Recognized Claim |
| 530298091 | No Recognized Claim |
| 530298092 | No Eligible Transactions in Class Period |
| 530298094 | No Eligible Transactions in Class Period |
| 530298096 | No Eligible Transactions in Class Period |
| 530298097 | No Eligible Transactions in Class Period |
| 530298099 | No Recognized Claim |
| 530298100 | No Recognized Claim |
| 530298101 | No Eligible Transactions in Class Period |
| 530298102 | No Eligible Transactions in Class Period |
| 530298104 | No Eligible Transactions in Class Period |
| 530298105 | No Recognized Claim |
| 530298106 | No Recognized Claim |
| 530298107 | No Recognized Claim |
| 530298108 | No Recognized Claim |
| 530298109 | No Recognized Claim |
| 530298110 | No Recognized Claim |
| 530298111 | No Recognized Claim |
| 530298112 | No Recognized Claim |
| 530298113 | No Recognized Claim |
| 530298114 | No Recognized Claim |
| 530298116 | No Recognized Claim |
| 530298117 | No Eligible Transactions in Class Period |
| 530298119 | No Recognized Claim |
| 530298120 | No Recognized Claim |
| 530298121 | No Eligible Transactions in Class Period |
| 530298123 | No Eligible Transactions in Class Period |
| 530298124 | No Eligible Transactions in Class Period |
| 530298125 | No Eligible Transactions in Class Period |
| 530298126 | No Recognized Claim |
| 530298127 | No Eligible Transactions in Class Period |
| 530298128 | No Eligible Transactions in Class Period |
| 530298129 | No Recognized Claim |
| 530298132 | No Eligible Transactions in Class Period |
| 530298134 | No Eligible Transactions in Class Period |
| 530298135 | No Eligible Transactions in Class Period |
| 530298136 | No Eligible Transactions in Class Period |
| 530298137 | No Recognized Claim |
| 530298138 | No Eligible Transactions in Class Period |
| 530298139 | No Recognized Claim |
| 530298140 | No Eligible Transactions in Class Period |
| 530298142 | No Eligible Transactions in Class Period |
| 530298143 | No Eligible Transactions in Class Period |
| 530298144 | No Eligible Transactions in Class Period |
| 530298145 | No Recognized Claim |
| 530298146 | No Recognized Claim |
| 530298147 | No Recognized Claim |
| 530298148 | No Recognized Claim |
| 530298149 | No Eligible Transactions in Class Period |
| 530298150 | No Eligible Transactions in Class Period |
| 530298152 | No Recognized Claim |
| 530298153 | No Eligible Transactions in Class Period |
| 530298154 | No Recognized Claim |
| 530298155 | No Eligible Transactions in Class Period |
| 530298156 | No Eligible Transactions in Class Period |
| 530298158 | No Eligible Transactions in Class Period |
| 530298159 | No Eligible Transactions in Class Period |
| 530298160 | No Recognized Claim |
| 530298161 | No Eligible Transactions in Class Period |
| 530298162 | No Eligible Transactions in Class Period |
| 530298163 | No Recognized Claim |
| 530298164 | No Recognized Claim |
| 530298165 | No Eligible Transactions in Class Period |
| 530298166 | No Eligible Transactions in Class Period |
| 530298167 | No Recognized Claim |
| 530298169 | No Eligible Transactions in Class Period |
| 530298170 | No Recognized Claim |
| 530298172 | No Eligible Transactions in Class Period |
| 530298173 | No Recognized Claim |
| 530298174 | No Recognized Claim |
| 530298175 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530042258 | Void or Withdrawn |
| 530042259 | No Eligible Transactions in Class Period |
| 530042260 | Void or Withdrawn |
| 530042261 | No Recognized Claim |
| 530042263 | No Eligible Transactions in Class Period |
| 530042264 | No Eligible Transactions in Class Period |
| 530042265 | No Eligible Transactions in Class Period |
| 530042266 | No Eligible Transactions in Class Period |
| 530042267 | No Eligible Transactions in Class Period |
| 530042268 | No Eligible Transactions in Class Period |
| 530042269 | No Eligible Transactions in Class Period |
| 530042270 | Void or Withdrawn |
| 530042275 | No Recognized Claim |
| 530042276 | No Recognized Claim |
| 530042277 | No Eligible Transactions in Class Period |
| 530042278 | No Recognized Claim |
| 530042279 | No Eligible Transactions in Class Period |
| 530042280 | No Eligible Transactions in Class Period |
| 530042281 | No Eligible Transactions in Class Period |
| 530042282 | No Recognized Claim |
| 530042283 | No Eligible Transactions in Class Period |
| 530042286 | No Recognized Claim |
| 530042288 | No Recognized Claim |
| 530042289 | No Recognized Claim |
| 530042295 | No Recognized Claim |
| 530042303 | No Recognized Claim |
| 530042305 | No Eligible Transactions in Class Period |
| 530042306 | No Eligible Transactions in Class Period |
| 530042307 | No Eligible Transactions in Class Period |
| 530042308 | No Eligible Transactions in Class Period |
| 530042309 | No Eligible Transactions in Class Period |
| 530042310 | No Eligible Transactions in Class Period |
| 530042311 | No Eligible Transactions in Class Period |
| 530042312 | No Eligible Transactions in Class Period |
| 530042313 | No Eligible Transactions in Class Period |
| 530042314 | No Eligible Transactions in Class Period |
| 530042315 | No Eligible Transactions in Class Period |
| 530042316 | No Eligible Transactions in Class Period |
| 530042317 | No Eligible Transactions in Class Period |
| 530042318 | No Eligible Transactions in Class Period |
| 530042319 | No Eligible Transactions in Class Period |
| 530042320 | No Eligible Transactions in Class Period |
| 530042321 | No Eligible Transactions in Class Period |
| 530042322 | No Eligible Transactions in Class Period |
| 530042323 | No Eligible Transactions in Class Period |
| 530042324 | No Eligible Transactions in Class Period |
| 530042325 | No Eligible Transactions in Class Period |
| 530042326 | No Eligible Transactions in Class Period |
| 530042329 | No Eligible Transactions in Class Period |
| 530042330 | No Eligible Transactions in Class Period |
| 530042331 | No Eligible Transactions in Class Period |
| 530042332 | No Eligible Transactions in Class Period |
| 530042333 | No Eligible Transactions in Class Period |
| 530042334 | No Eligible Transactions in Class Period |
| 530042335 | No Eligible Transactions in Class Period |
| 530042336 | No Eligible Transactions in Class Period |
| 530042337 | No Eligible Transactions in Class Period |
| 530042338 | No Eligible Transactions in Class Period |
| 530042339 | No Eligible Transactions in Class Period |
| 530042340 | No Eligible Transactions in Class Period |
| 530042341 | No Eligible Transactions in Class Period |
| 530042342 | No Eligible Transactions in Class Period |
| 530042343 | No Eligible Transactions in Class Period |
| 530042344 | No Recognized Claim |
| 530042347 | No Recognized Claim |
| 530042348 | Void or Withdrawn |
| 530042349 | Void or Withdrawn |
| 530042350 | Void or Withdrawn |
| 530042351 | No Eligible Transactions in Class Period |
| 530042352 | No Recognized Claim |
| 530042353 | Void or Withdrawn |
| 530042354 | No Eligible Transactions in Class Period |
| 530042355 | No Recognized Claim |
| 530042356 | No Eligible Transactions in Class Period |
| 530042357 | No Eligible Transactions in Class Period |
| 530042358 | No Eligible Transactions in Class Period |
| 530042359 | No Recognized Claim |
| 530042360 | No Recognized Claim |
| 530042361 | No Recognized Claim |
| 530042362 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168286 | No Recognized Claim |
| 530168287 | No Recognized Claim |
| 530168288 | No Eligible Transactions in Class Period |
| 530168289 | No Eligible Transactions in Class Period |
| 530168291 | No Recognized Claim |
| 530168292 | No Recognized Claim |
| 530168293 | No Recognized Claim |
| 530168294 | No Recognized Claim |
| 530168295 | No Recognized Claim |
| 530168296 | No Recognized Claim |
| 530168297 | No Recognized Claim |
| 530168298 | No Recognized Claim |
| 530168299 | No Recognized Claim |
| 530168300 | No Recognized Claim |
| 530168302 | No Recognized Claim |
| 530168305 | No Recognized Claim |
| 530168306 | No Recognized Claim |
| 530168307 | No Recognized Claim |
| 530168308 | No Recognized Claim |
| 530168309 | No Recognized Claim |
| 530168310 | No Recognized Claim |
| 530168312 | No Eligible Transactions in Class Period |
| 530168313 | No Eligible Transactions in Class Period |
| 530168314 | No Eligible Transactions in Class Period |
| 530168315 | No Eligible Transactions in Class Period |
| 530168316 | No Recognized Claim |
| 530168317 | No Eligible Transactions in Class Period |
| 530168321 | No Recognized Claim |
| 530168322 | No Eligible Transactions in Class Period |
| 530168323 | No Eligible Transactions in Class Period |
| 530168324 | No Recognized Claim |
| 530168325 | No Recognized Claim |
| 530168327 | No Recognized Claim |
| 530168328 | No Recognized Claim |
| 530168329 | No Recognized Claim |
| 530168330 | No Recognized Claim |
| 530168335 | No Recognized Claim |
| 530168336 | No Recognized Claim |
| 530168337 | No Eligible Transactions in Class Period |
| 530168338 | No Recognized Claim |
| 530168339 | No Recognized Claim |
| 530168341 | No Recognized Claim |
| 530168342 | No Recognized Claim |
| 530168343 | No Recognized Claim |
| 530168344 | No Recognized Claim |
| 530168346 | No Recognized Claim |
| 530168347 | No Recognized Claim |
| 530168348 | No Recognized Claim |
| 530168349 | No Recognized Claim |
| 530168351 | No Eligible Transactions in Class Period |
| 530168352 | No Recognized Claim |
| 530168353 | No Eligible Transactions in Class Period |
| 530168355 | No Recognized Claim |
| 530168356 | No Recognized Claim |
| 530168358 | No Eligible Transactions in Class Period |
| 530168361 | No Recognized Claim |
| 530168363 | No Eligible Transactions in Class Period |
| 530168364 | No Eligible Transactions in Class Period |
| 530168367 | No Eligible Transactions in Class Period |
| 530168368 | No Recognized Claim |
| 530168369 | No Eligible Transactions in Class Period |
| 530168372 | No Recognized Claim |
| 530168373 | No Eligible Transactions in Class Period |
| 530168374 | No Eligible Transactions in Class Period |
| 530168375 | No Eligible Transactions in Class Period |
| 530168376 | No Eligible Transactions in Class Period |
| 530168377 | No Recognized Claim |
| 530168380 | No Recognized Claim |
| 530168382 | No Eligible Transactions in Class Period |
| 530168383 | No Recognized Claim |
| 530168384 | No Recognized Claim |
| 530168388 | No Recognized Claim |
| 530168391 | No Eligible Transactions in Class Period |
| 530168396 | No Recognized Claim |
| 530168398 | No Eligible Transactions in Class Period |
| 530168400 | No Eligible Transactions in Class Period |
| 530168401 | No Eligible Transactions in Class Period |
| 530168405 | No Eligible Transactions in Class Period |
| 530168407 | No Recognized Claim |
| 530168408 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298177 | No Recognized Claim |
| 530298178 | No Recognized Claim |
| 530298179 | No Recognized Claim |
| 530298180 | No Recognized Claim |
| 530298182 | No Recognized Claim |
| 530298183 | No Eligible Transactions in Class Period |
| 530298184 | No Eligible Transactions in Class Period |
| 530298185 | No Recognized Claim |
| 530298187 | No Recognized Claim |
| 530298188 | No Eligible Transactions in Class Period |
| 530298189 | No Recognized Claim |
| 530298190 | No Recognized Claim |
| 530298191 | No Recognized Claim |
| 530298192 | No Eligible Transactions in Class Period |
| 530298193 | No Eligible Transactions in Class Period |
| 530298194 | No Eligible Transactions in Class Period |
| 530298197 | No Eligible Transactions in Class Period |
| 530298199 | No Eligible Transactions in Class Period |
| 530298200 | No Eligible Transactions in Class Period |
| 530298201 | No Eligible Transactions in Class Period |
| 530298202 | No Eligible Transactions in Class Period |
| 530298203 | No Recognized Claim |
| 530298204 | No Recognized Claim |
| 530298207 | No Eligible Transactions in Class Period |
| 530298208 | No Recognized Claim |
| 530298210 | No Recognized Claim |
| 530298211 | No Recognized Claim |
| 530298212 | No Recognized Claim |
| 530298214 | No Recognized Claim |
| 530298215 | No Eligible Transactions in Class Period |
| 530298216 | No Recognized Claim |
| 530298217 | No Eligible Transactions in Class Period |
| 530298218 | No Recognized Claim |
| 530298219 | No Eligible Transactions in Class Period |
| 530298220 | No Recognized Claim |
| 530298221 | No Recognized Claim |
| 530298222 | No Recognized Claim |
| 530298223 | No Recognized Claim |
| 530298224 | No Recognized Claim |
| 530298225 | No Recognized Claim |
| 530298226 | No Recognized Claim |
| 530298227 | No Recognized Claim |
| 530298228 | No Recognized Claim |
| 530298230 | No Eligible Transactions in Class Period |
| 530298231 | No Eligible Transactions in Class Period |
| 530298232 | No Eligible Transactions in Class Period |
| 530298233 | No Recognized Claim |
| 530298234 | No Recognized Claim |
| 530298235 | No Eligible Transactions in Class Period |
| 530298236 | No Eligible Transactions in Class Period |
| 530298237 | No Recognized Claim |
| 530298238 | No Eligible Transactions in Class Period |
| 530298239 | No Eligible Transactions in Class Period |
| 530298241 | No Eligible Transactions in Class Period |
| 530298242 | No Eligible Transactions in Class Period |
| 530298243 | No Eligible Transactions in Class Period |
| 530298244 | No Eligible Transactions in Class Period |
| 530298245 | No Recognized Claim |
| 530298246 | No Eligible Transactions in Class Period |
| 530298247 | No Eligible Transactions in Class Period |
| 530298248 | No Eligible Transactions in Class Period |
| 530298249 | No Eligible Transactions in Class Period |
| 530298250 | No Eligible Transactions in Class Period |
| 530298251 | No Eligible Transactions in Class Period |
| 530298252 | No Eligible Transactions in Class Period |
| 530298253 | No Eligible Transactions in Class Period |
| 530298254 | No Recognized Claim |
| 530298256 | No Eligible Transactions in Class Period |
| 530298257 | No Eligible Transactions in Class Period |
| 530298258 | No Eligible Transactions in Class Period |
| 530298260 | No Eligible Transactions in Class Period |
| 530298261 | No Eligible Transactions in Class Period |
| 530298262 | No Eligible Transactions in Class Period |
| 530298265 | No Eligible Transactions in Class Period |
| 530298267 | No Eligible Transactions in Class Period |
| 530298268 | No Recognized Claim |
| 530298269 | No Recognized Claim |
| 530298270 | No Recognized Claim |
| 530298271 | No Eligible Transactions in Class Period |
| 530298273 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530042374 | No Recognized Claim |
| 530042375 | No Recognized Claim |
| 530042376 | No Recognized Claim |
| 530042378 | No Eligible Transactions in Class Period |
| 530042379 | No Eligible Transactions in Class Period |
| 530042380 | Void or Withdrawn |
| 530042381 | Void or Withdrawn |
| 530042382 | No Recognized Claim |
| 530042383 | No Eligible Transactions in Class Period |
| 530042384 | No Eligible Transactions in Class Period |
| 530042385 | No Eligible Transactions in Class Period |
| 530042386 | No Eligible Transactions in Class Period |
| 530042387 | No Eligible Transactions in Class Period |
| 530042388 | No Eligible Transactions in Class Period |
| 530042389 | No Eligible Transactions in Class Period |
| 530042390 | No Eligible Transactions in Class Period |
| 530042393 | No Recognized Claim |
| 530042395 | No Recognized Claim |
| 530042396 | No Eligible Transactions in Class Period |
| 530042397 | No Eligible Transactions in Class Period |
| 530042398 | No Recognized Claim |
| 530042399 | No Recognized Claim |
| 530042400 | No Recognized Claim |
| 530042401 | No Recognized Claim |
| 530042402 | No Recognized Claim |
| 530042404 | No Eligible Transactions in Class Period |
| 530042405 | No Eligible Transactions in Class Period |
| 530042406 | No Recognized Claim |
| 530042409 | No Recognized Claim |
| 530042410 | No Recognized Claim |
| 530042411 | No Recognized Claim |
| 530042414 | No Recognized Claim |
| 530042417 | No Recognized Claim |
| 530042418 | No Recognized Claim |
| 530042419 | No Eligible Transactions in Class Period |
| 530042421 | No Eligible Transactions in Class Period |
| 530042426 | No Eligible Transactions in Class Period |
| 530042428 | No Eligible Transactions in Class Period |
| 530042429 | No Recognized Claim |
| 530042431 | No Eligible Transactions in Class Period |
| 530042432 | No Eligible Transactions in Class Period |
| 530042433 | No Eligible Transactions in Class Period |
| 530042434 | No Eligible Transactions in Class Period |
| 530042435 | No Eligible Transactions in Class Period |
| 530042438 | No Eligible Transactions in Class Period |
| 530042439 | No Eligible Transactions in Class Period |
| 530042441 | No Eligible Transactions in Class Period |
| 530042442 | No Eligible Transactions in Class Period |
| 530042443 | No Eligible Transactions in Class Period |
| 530042444 | No Recognized Claim |
| 530042445 | No Recognized Claim |
| 530042457 | No Recognized Claim |
| 530042458 | No Eligible Transactions in Class Period |
| 530042459 | No Eligible Transactions in Class Period |
| 530042460 | No Eligible Transactions in Class Period |
| 530042461 | No Eligible Transactions in Class Period |
| 530042462 | No Eligible Transactions in Class Period |
| 530042463 | No Eligible Transactions in Class Period |
| 530042464 | No Eligible Transactions in Class Period |
| 530042465 | No Eligible Transactions in Class Period |
| 530042466 | No Recognized Claim |
| 530042468 | No Eligible Transactions in Class Period |
| 530042469 | No Eligible Transactions in Class Period |
| 530042470 | No Eligible Transactions in Class Period |
| 530042471 | No Eligible Transactions in Class Period |
| 530042472 | No Eligible Transactions in Class Period |
| 530042473 | No Recognized Claim |
| 530042474 | No Recognized Claim |
| 530042475 | No Recognized Claim |
| 530042476 | No Recognized Claim |
| 530042477 | No Recognized Claim |
| 530042478 | No Recognized Claim |
| 530042479 | No Recognized Claim |
| 530042480 | No Recognized Claim |
| 530042481 | No Eligible Transactions in Class Period |
| 530042482 | No Recognized Claim |
| 530042483 | No Recognized Claim |
| 530042485 | No Eligible Transactions in Class Period |
| 530042487 | No Recognized Claim |
| 530042490 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530168410 | No Eligible Transactions in Class Period |
| 530168411 | No Recognized Claim |
| 530168412 | No Eligible Transactions in Class Period |
| 530168413 | No Recognized Claim |
| 530168414 | No Recognized Claim |
| 530168415 | No Recognized Claim |
| 530168416 | No Recognized Claim |
| 530168417 | No Recognized Claim |
| 530168419 | No Eligible Transactions in Class Period |
| 530168420 | No Recognized Claim |
| 530168421 | No Recognized Claim |
| 530168424 | No Eligible Transactions in Class Period |
| 530168425 | No Recognized Claim |
| 530168426 | No Recognized Claim |
| 530168427 | No Recognized Claim |
| 530168428 | No Recognized Claim |
| 530168431 | No Recognized Claim |
| 530168432 | No Recognized Claim |
| 530168433 | No Recognized Claim |
| 530168436 | No Eligible Transactions in Class Period |
| 530168437 | No Recognized Claim |
| 530168438 | No Eligible Transactions in Class Period |
| 530168439 | No Recognized Claim |
| 530168441 | No Eligible Transactions in Class Period |
| 530168442 | No Eligible Transactions in Class Period |
| 530168443 | No Recognized Claim |
| 530168444 | No Eligible Transactions in Class Period |
| 530168445 | No Eligible Transactions in Class Period |
| 530168447 | No Recognized Claim |
| 530168448 | No Eligible Transactions in Class Period |
| 530168449 | No Recognized Claim |
| 530168450 | No Recognized Claim |
| 530168452 | No Eligible Transactions in Class Period |
| 530168453 | No Eligible Transactions in Class Period |
| 530168455 | No Eligible Transactions in Class Period |
| 530168458 | No Eligible Transactions in Class Period |
| 530168459 | No Recognized Claim |
| 530168460 | No Recognized Claim |
| 530168462 | No Eligible Transactions in Class Period |
| 530168463 | No Eligible Transactions in Class Period |
| 530168464 | No Recognized Claim |
| 530168465 | No Recognized Claim |
| 530168466 | No Recognized Claim |
| 530168467 | No Recognized Claim |
| 530168468 | No Eligible Transactions in Class Period |
| 530168469 | No Recognized Claim |
| 530168470 | No Recognized Claim |
| 530168471 | No Recognized Claim |
| 530168472 | No Eligible Transactions in Class Period |
| 530168473 | No Recognized Claim |
| 530168474 | No Recognized Claim |
| 530168475 | No Recognized Claim |
| 530168476 | No Recognized Claim |
| 530168477 | No Recognized Claim |
| 530168478 | No Recognized Claim |
| 530168479 | No Eligible Transactions in Class Period |
| 530168480 | No Eligible Transactions in Class Period |
| 530168481 | No Eligible Transactions in Class Period |
| 530168482 | No Eligible Transactions in Class Period |
| 530168484 | No Recognized Claim |
| 530168485 | No Eligible Transactions in Class Period |
| 530168486 | No Recognized Claim |
| 530168487 | No Eligible Transactions in Class Period |
| 530168488 | No Recognized Claim |
| 530168491 | No Eligible Transactions in Class Period |
| 530168496 | No Eligible Transactions in Class Period |
| 530168499 | No Eligible Transactions in Class Period |
| 530168501 | No Eligible Transactions in Class Period |
| 530168502 | No Eligible Transactions in Class Period |
| 530168503 | No Eligible Transactions in Class Period |
| 530168504 | No Eligible Transactions in Class Period |
| 530168506 | No Eligible Transactions in Class Period |
| 530168509 | No Recognized Claim |
| 530168510 | No Eligible Transactions in Class Period |
| 530168511 | No Recognized Claim |
| 530168512 | No Recognized Claim |
| 530168513 | No Recognized Claim |
| 530168514 | No Recognized Claim |
| 530168515 | No Recognized Claim |
| 530168516 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530298274 | No Eligible Transactions in Class Period |
| 530298276 | No Recognized Claim |
| 530298277 | No Recognized Claim |
| 530298280 | No Recognized Claim |
| 530298283 | No Recognized Claim |
| 530298284 | No Recognized Claim |
| 530298285 | No Recognized Claim |
| 530298286 | No Recognized Claim |
| 530298287 | No Recognized Claim |
| 530298288 | No Recognized Claim |
| 530298290 | No Recognized Claim |
| 530298291 | No Recognized Claim |
| 530298292 | No Recognized Claim |
| 530298293 | No Eligible Transactions in Class Period |
| 530298294 | No Recognized Claim |
| 530298295 | No Recognized Claim |
| 530298296 | No Recognized Claim |
| 530298297 | No Eligible Transactions in Class Period |
| 530298298 | No Eligible Transactions in Class Period |
| 530298299 | No Recognized Claim |
| 530298300 | No Recognized Claim |
| 530298301 | No Eligible Transactions in Class Period |
| 530298302 | No Eligible Transactions in Class Period |
| 530298303 | No Recognized Claim |
| 530298304 | No Recognized Claim |
| 530298305 | No Recognized Claim |
| 530298306 | No Recognized Claim |
| 530298307 | No Recognized Claim |
| 530298308 | No Recognized Claim |
| 530298309 | No Recognized Claim |
| 530298310 | No Recognized Claim |
| 530298311 | No Eligible Transactions in Class Period |
| 530298312 | No Recognized Claim |
| 530298314 | No Recognized Claim |
| 530298315 | No Recognized Claim |
| 530298317 | No Eligible Transactions in Class Period |
| 530298322 | No Eligible Transactions in Class Period |
| 530298326 | No Recognized Claim |
| 530298327 | No Recognized Claim |
| 530298331 | No Eligible Transactions in Class Period |
| 530298333 | No Recognized Claim |
| 530298334 | No Eligible Transactions in Class Period |
| 530298335 | No Eligible Transactions in Class Period |
| 530298336 | No Recognized Claim |
| 530298337 | No Recognized Claim |
| 530298338 | No Eligible Transactions in Class Period |
| 530298339 | No Eligible Transactions in Class Period |
| 530298342 | No Eligible Transactions in Class Period |
| 530298343 | No Recognized Claim |
| 530298345 | No Recognized Claim |
| 530298346 | No Recognized Claim |
| 530298347 | No Eligible Transactions in Class Period |
| 530298348 | No Recognized Claim |
| 530298350 | No Eligible Transactions in Class Period |
| 530298353 | No Recognized Claim |
| 530298354 | No Eligible Transactions in Class Period |
| 530298355 | No Eligible Transactions in Class Period |
| 530298357 | No Recognized Claim |
| 530298360 | No Eligible Transactions in Class Period |
| 530298361 | No Eligible Transactions in Class Period |
| 530298362 | No Eligible Transactions in Class Period |
| 530298363 | No Eligible Transactions in Class Period |
| 530298364 | No Recognized Claim |
| 530298365 | No Eligible Transactions in Class Period |
| 530298366 | No Eligible Transactions in Class Period |
| 530298368 | No Eligible Transactions in Class Period |
| 530298369 | No Eligible Transactions in Class Period |
| 530298370 | No Eligible Transactions in Class Period |
| 530298371 | No Eligible Transactions in Class Period |
| 530298373 | No Eligible Transactions in Class Period |
| 530298376 | No Eligible Transactions in Class Period |
| 530298377 | No Eligible Transactions in Class Period |
| 530298378 | No Recognized Claim |
| 530298379 | No Eligible Transactions in Class Period |
| 530298380 | No Eligible Transactions in Class Period |
| 530298381 | No Recognized Claim |
| 530298382 | No Recognized Claim |
| 530298383 | No Eligible Transactions in Class Period |
| 530298384 | No Eligible Transactions in Class Period |
| 530298385 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530042491 | No Eligible Transactions in Class Period |
| 530042492 | No Eligible Transactions in Class Period |
| 530042493 | No Recognized Claim |
| 530042494 | No Recognized Claim |
| 530042498 | No Eligible Transactions in Class Period |
| 530042500 | No Eligible Transactions in Class Period |
| 530042503 | No Recognized Claim |
| 530042504 | No Recognized Claim |
| 530042507 | No Eligible Transactions in Class Period |
| 530042509 | No Eligible Transactions in Class Period |
| 530042510 | No Eligible Transactions in Class Period |
| 530042511 | No Recognized Claim |
| 530042512 | No Recognized Claim |
| 530042514 | Void or Withdrawn |
| 530042515 | No Recognized Claim |
| 530042516 | No Eligible Transactions in Class Period |
| 530042517 | No Eligible Transactions in Class Period |
| 530042519 | No Recognized Claim |
| 530042520 | No Recognized Claim |
| 530042521 | No Recognized Claim |
| 530042522 | No Recognized Claim |
| 530042523 | No Recognized Claim |
| 530042524 | No Recognized Claim |
| 530042526 | No Recognized Claim |
| 530042527 | No Recognized Claim |
| 530042528 | No Recognized Claim |
| 530042529 | No Recognized Claim |
| 530042530 | No Recognized Claim |
| 530042531 | No Recognized Claim |
| 530042532 | No Eligible Transactions in Class Period |
| 530042533 | No Eligible Transactions in Class Period |
| 530042534 | No Eligible Transactions in Class Period |
| 530042535 | No Eligible Transactions in Class Period |
| 530042536 | No Eligible Transactions in Class Period |
| 530042537 | No Recognized Claim |
| 530042538 | No Recognized Claim |
| 530042539 | No Eligible Transactions in Class Period |
| 530042540 | No Recognized Claim |
| 530042541 | No Eligible Transactions in Class Period |
| 530042548 | No Eligible Transactions in Class Period |
| 530042549 | No Recognized Claim |
| 530042550 | No Recognized Claim |
| 530042552 | No Eligible Transactions in Class Period |
| 530042556 | No Eligible Transactions in Class Period |
| 530042557 | No Eligible Transactions in Class Period |
| 530042558 | No Recognized Claim |
| 530042559 | No Recognized Claim |
| 530042560 | No Eligible Transactions in Class Period |
| 530042561 | No Eligible Transactions in Class Period |
| 530042562 | No Eligible Transactions in Class Period |
| 530042563 | No Eligible Transactions in Class Period |
| 530042564 | No Eligible Transactions in Class Period |
| 530042565 | No Eligible Transactions in Class Period |
| 530042566 | No Eligible Transactions in Class Period |
| 530042567 | No Eligible Transactions in Class Period |
| 530042568 | No Eligible Transactions in Class Period |
| 530042569 | No Eligible Transactions in Class Period |
| 530042570 | No Eligible Transactions in Class Period |
| 530042571 | No Eligible Transactions in Class Period |
| 530042572 | No Eligible Transactions in Class Period |
| 530042573 | No Eligible Transactions in Class Period |
| 530042574 | No Eligible Transactions in Class Period |
| 530042576 | No Recognized Claim |
| 530042578 | No Recognized Claim |
| 530042579 | No Recognized Claim |
| 530042580 | No Recognized Claim |
| 530042581 | No Recognized Claim |
| 530042583 | No Recognized Claim |
| 530042584 | No Recognized Claim |
| 530042585 | No Recognized Claim |
| 530042586 | No Recognized Claim |
| 530042588 | No Recognized Claim |
| 530042589 | No Recognized Claim |
| 530042590 | No Recognized Claim |
| 530042591 | No Recognized Claim |
| 530042592 | No Recognized Claim |
| 530042593 | No Eligible Transactions in Class Period |
| 530042594 | No Recognized Claim |
| 530042595 | No Recognized Claim |
| 530042597 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168517 | No Recognized Claim |
| 530168518 | No Recognized Claim |
| 530168519 | No Eligible Transactions in Class Period |
| 530168520 | No Eligible Transactions in Class Period |
| 530168521 | No Eligible Transactions in Class Period |
| 530168522 | No Eligible Transactions in Class Period |
| 530168523 | No Eligible Transactions in Class Period |
| 530168524 | No Recognized Claim |
| 530168525 | No Recognized Claim |
| 530168528 | No Recognized Claim |
| 530168530 | No Recognized Claim |
| 530168532 | No Recognized Claim |
| 530168533 | No Recognized Claim |
| 530168535 | No Recognized Claim |
| 530168536 | No Recognized Claim |
| 530168540 | No Eligible Transactions in Class Period |
| 530168541 | No Eligible Transactions in Class Period |
| 530168542 | No Eligible Transactions in Class Period |
| 530168543 | No Recognized Claim |
| 530168544 | No Eligible Transactions in Class Period |
| 530168545 | No Eligible Transactions in Class Period |
| 530168546 | No Eligible Transactions in Class Period |
| 530168547 | No Recognized Claim |
| 530168548 | No Recognized Claim |
| 530168549 | No Recognized Claim |
| 530168550 | No Recognized Claim |
| 530168554 | No Recognized Claim |
| 530168555 | No Recognized Claim |
| 530168556 | No Eligible Transactions in Class Period |
| 530168557 | No Recognized Claim |
| 530168558 | No Recognized Claim |
| 530168559 | No Recognized Claim |
| 530168562 | No Recognized Claim |
| 530168563 | No Recognized Claim |
| 530168565 | No Eligible Transactions in Class Period |
| 530168566 | No Eligible Transactions in Class Period |
| 530168568 | No Eligible Transactions in Class Period |
| 530168570 | No Eligible Transactions in Class Period |
| 530168571 | No Eligible Transactions in Class Period |
| 530168572 | No Recognized Claim |
| 530168573 | No Eligible Transactions in Class Period |
| 530168574 | No Eligible Transactions in Class Period |
| 530168578 | No Eligible Transactions in Class Period |
| 530168580 | No Eligible Transactions in Class Period |
| 530168583 | No Eligible Transactions in Class Period |
| 530168584 | No Recognized Claim |
| 530168585 | No Recognized Claim |
| 530168588 | No Eligible Transactions in Class Period |
| 530168589 | No Eligible Transactions in Class Period |
| 530168590 | No Eligible Transactions in Class Period |
| 530168591 | No Eligible Transactions in Class Period |
| 530168592 | No Eligible Transactions in Class Period |
| 530168593 | No Recognized Claim |
| 530168594 | No Recognized Claim |
| 530168598 | No Recognized Claim |
| 530168599 | No Recognized Claim |
| 530168601 | No Eligible Transactions in Class Period |
| 530168602 | No Recognized Claim |
| 530168603 | No Eligible Transactions in Class Period |
| 530168605 | No Recognized Claim |
| 530168607 | No Eligible Transactions in Class Period |
| 530168608 | No Eligible Transactions in Class Period |
| 530168609 | No Recognized Claim |
| 530168612 | No Eligible Transactions in Class Period |
| 530168613 | No Eligible Transactions in Class Period |
| 530168615 | No Eligible Transactions in Class Period |
| 530168616 | No Eligible Transactions in Class Period |
| 530168617 | No Eligible Transactions in Class Period |
| 530168620 | No Eligible Transactions in Class Period |
| 530168623 | No Eligible Transactions in Class Period |
| 530168626 | No Eligible Transactions in Class Period |
| 530168629 | No Recognized Claim |
| 530168632 | No Eligible Transactions in Class Period |
| 530168634 | No Recognized Claim |
| 530168635 | No Recognized Claim |
| 530168637 | No Recognized Claim |
| 530168638 | No Recognized Claim |
| 530168639 | No Recognized Claim |
| 530168640 | No Recognized Claim |
| 530168642 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298387 | No Recognized Claim |
| 530298388 | No Eligible Transactions in Class Period |
| 530298389 | No Eligible Transactions in Class Period |
| 530298390 | No Eligible Transactions in Class Period |
| 530298391 | No Eligible Transactions in Class Period |
| 530298392 | No Eligible Transactions in Class Period |
| 530298393 | No Eligible Transactions in Class Period |
| 530298394 | No Recognized Claim |
| 530298395 | No Recognized Claim |
| 530298396 | No Eligible Transactions in Class Period |
| 530298397 | No Eligible Transactions in Class Period |
| 530298398 | No Eligible Transactions in Class Period |
| 530298399 | No Eligible Transactions in Class Period |
| 530298400 | No Eligible Transactions in Class Period |
| 530298401 | No Eligible Transactions in Class Period |
| 530298403 | No Recognized Claim |
| 530298406 | No Recognized Claim |
| 530298407 | No Recognized Claim |
| 530298409 | No Recognized Claim |
| 530298410 | No Eligible Transactions in Class Period |
| 530298411 | No Eligible Transactions in Class Period |
| 530298412 | No Eligible Transactions in Class Period |
| 530298414 | No Recognized Claim |
| 530298417 | No Recognized Claim |
| 530298418 | No Eligible Transactions in Class Period |
| 530298419 | No Recognized Claim |
| 530298420 | No Recognized Claim |
| 530298421 | No Recognized Claim |
| 530298422 | No Recognized Claim |
| 530298423 | No Recognized Claim |
| 530298424 | No Recognized Claim |
| 530298425 | No Recognized Claim |
| 530298426 | No Recognized Claim |
| 530298427 | No Recognized Claim |
| 530298428 | No Recognized Claim |
| 530298432 | No Recognized Claim |
| 530298433 | No Recognized Claim |
| 530298434 | No Recognized Claim |
| 530298435 | No Recognized Claim |
| 530298437 | No Recognized Claim |
| 530298438 | No Recognized Claim |
| 530298439 | No Recognized Claim |
| 530298440 | No Recognized Claim |
| 530298441 | No Recognized Claim |
| 530298442 | No Recognized Claim |
| 530298443 | No Recognized Claim |
| 530298444 | No Recognized Claim |
| 530298445 | No Eligible Transactions in Class Period |
| 530298446 | No Eligible Transactions in Class Period |
| 530298447 | No Eligible Transactions in Class Period |
| 530298448 | No Eligible Transactions in Class Period |
| 530298449 | No Recognized Claim |
| 530298450 | No Eligible Transactions in Class Period |
| 530298451 | No Recognized Claim |
| 530298453 | No Recognized Claim |
| 530298455 | No Recognized Claim |
| 530298458 | No Recognized Claim |
| 530298460 | No Eligible Transactions in Class Period |
| 530298462 | No Recognized Claim |
| 530298464 | No Recognized Claim |
| 530298466 | No Eligible Transactions in Class Period |
| 530298467 | No Eligible Transactions in Class Period |
| 530298469 | No Eligible Transactions in Class Period |
| 530298470 | No Eligible Transactions in Class Period |
| 530298471 | No Eligible Transactions in Class Period |
| 530298472 | No Eligible Transactions in Class Period |
| 530298473 | No Eligible Transactions in Class Period |
| 530298475 | No Recognized Claim |
| 530298478 | No Recognized Claim |
| 530298480 | No Recognized Claim |
| 530298482 | No Recognized Claim |
| 530298483 | No Recognized Claim |
| 530298486 | No Recognized Claim |
| 530298489 | No Recognized Claim |
| 530298491 | No Recognized Claim |
| 530298493 | No Recognized Claim |
| 530298494 | No Recognized Claim |
| 530298495 | No Recognized Claim |
| 530298497 | No Recognized Claim |
| 530298498 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530042598 | No Recognized Claim |
| 530042599 | No Recognized Claim |
| 530042600 | No Recognized Claim |
| 530042605 | No Eligible Transactions in Class Period |
| 530042607 | No Eligible Transactions in Class Period |
| 530042608 | No Recognized Claim |
| 530042609 | No Eligible Transactions in Class Period |
| 530042610 | No Eligible Transactions in Class Period |
| 530042711 | No Eligible Transactions in Class Period |
| 530042712 | No Eligible Transactions in Class Period |
| 530042749 | No Eligible Transactions in Class Period |
| 530042771 | No Eligible Transactions in Class Period |
| 530042892 | No Eligible Transactions in Class Period |
| 530043011 | No Recognized Claim |
| 530043012 | No Recognized Claim |
| 530043013 | No Recognized Claim |
| 530043014 | No Recognized Claim |
| 530043015 | No Recognized Claim |
| 530043025 | No Recognized Claim |
| 530043026 | No Recognized Claim |
| 530043027 | No Recognized Claim |
| 530043029 | No Recognized Claim |
| 530043034 | No Recognized Claim |
| 530043035 | No Recognized Claim |
| 530043040 | No Recognized Claim |
| 530043046 | No Eligible Transactions in Class Period |
| 530043049 | No Recognized Claim |
| 530043050 | No Recognized Claim |
| 530043051 | No Recognized Claim |
| 530043052 | No Recognized Claim |
| 530043053 | No Recognized Claim |
| 530043054 | No Recognized Claim |
| 530043055 | No Recognized Claim |
| 530043056 | No Recognized Claim |
| 530043057 | No Eligible Transactions in Class Period |
| 530043058 | No Recognized Claim |
| 530043059 | No Recognized Claim |
| 530043060 | No Recognized Claim |
| 530043061 | No Recognized Claim |
| 530043062 | No Recognized Claim |
| 530043063 | No Recognized Claim |
| 530043064 | No Recognized Claim |
| 530043065 | No Eligible Transactions in Class Period |
| 530043066 | No Recognized Claim |
| 530043067 | No Recognized Claim |
| 530043068 | No Eligible Transactions in Class Period |
| 530043069 | No Eligible Transactions in Class Period |
| 530043072 | No Eligible Transactions in Class Period |
| 530043073 | No Eligible Transactions in Class Period |
| 530043074 | No Recognized Claim |
| 530043075 | No Recognized Claim |
| 530043076 | No Recognized Claim |
| 530043077 | No Recognized Claim |
| 530043078 | No Recognized Claim |
| 530043079 | No Recognized Claim |
| 530043080 | No Recognized Claim |
| 530043081 | No Recognized Claim |
| 530043082 | No Recognized Claim |
| 530043083 | No Recognized Claim |
| 530043084 | No Recognized Claim |
| 530043085 | No Recognized Claim |
| 530043086 | No Eligible Transactions in Class Period |
| 530043088 | No Recognized Claim |
| 530043089 | No Recognized Claim |
| 530043090 | No Recognized Claim |
| 530043091 | No Recognized Claim |
| 530043092 | No Recognized Claim |
| 530043093 | No Recognized Claim |
| 530043094 | No Recognized Claim |
| 530043095 | No Recognized Claim |
| 530043096 | No Recognized Claim |
| 530043097 | No Recognized Claim |
| 530043098 | No Recognized Claim |
| 530043099 | No Recognized Claim |
| 530043100 | No Eligible Transactions in Class Period |
| 530043101 | No Eligible Transactions in Class Period |
| 530043102 | No Recognized Claim |
| 530043103 | No Recognized Claim |
| 530043104 | No Recognized Claim |
| 530043105 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168644 | No Recognized Claim |
| 530168646 | No Eligible Transactions in Class Period |
| 530168647 | No Eligible Transactions in Class Period |
| 530168650 | No Recognized Claim |
| 530168652 | No Recognized Claim |
| 530168655 | No Recognized Claim |
| 530168657 | No Recognized Claim |
| 530168658 | No Eligible Transactions in Class Period |
| 530168660 | No Eligible Transactions in Class Period |
| 530168661 | No Recognized Claim |
| 530168662 | No Eligible Transactions in Class Period |
| 530168665 | No Recognized Claim |
| 530168666 | No Recognized Claim |
| 530168668 | No Eligible Transactions in Class Period |
| 530168669 | No Recognized Claim |
| 530168670 | No Eligible Transactions in Class Period |
| 530168671 | No Eligible Transactions in Class Period |
| 530168672 | No Eligible Transactions in Class Period |
| 530168675 | No Eligible Transactions in Class Period |
| 530168676 | No Recognized Claim |
| 530168677 | No Eligible Transactions in Class Period |
| 530168678 | No Recognized Claim |
| 530168679 | No Recognized Claim |
| 530168680 | No Recognized Claim |
| 530168681 | No Recognized Claim |
| 530168682 | No Recognized Claim |
| 530168683 | No Recognized Claim |
| 530168684 | No Recognized Claim |
| 530168686 | No Recognized Claim |
| 530168687 | No Recognized Claim |
| 530168688 | No Recognized Claim |
| 530168689 | No Recognized Claim |
| 530168690 | No Eligible Transactions in Class Period |
| 530168693 | No Recognized Claim |
| 530168694 | No Recognized Claim |
| 530168695 | No Recognized Claim |
| 530168696 | No Recognized Claim |
| 530168697 | No Recognized Claim |
| 530168698 | No Eligible Transactions in Class Period |
| 530168699 | No Recognized Claim |
| 530168700 | No Recognized Claim |
| 530168703 | No Recognized Claim |
| 530168706 | No Recognized Claim |
| 530168707 | No Eligible Transactions in Class Period |
| 530168708 | No Recognized Claim |
| 530168709 | No Eligible Transactions in Class Period |
| 530168710 | No Eligible Transactions in Class Period |
| 530168712 | No Recognized Claim |
| 530168713 | No Recognized Claim |
| 530168714 | No Recognized Claim |
| 530168715 | No Recognized Claim |
| 530168717 | No Eligible Transactions in Class Period |
| 530168723 | No Eligible Transactions in Class Period |
| 530168724 | No Eligible Transactions in Class Period |
| 530168725 | No Eligible Transactions in Class Period |
| 530168726 | No Recognized Claim |
| 530168729 | No Eligible Transactions in Class Period |
| 530168731 | No Recognized Claim |
| 530168734 | No Eligible Transactions in Class Period |
| 530168738 | No Recognized Claim |
| 530168739 | No Recognized Claim |
| 530168740 | No Eligible Transactions in Class Period |
| 530168741 | No Eligible Transactions in Class Period |
| 530168742 | No Eligible Transactions in Class Period |
| 530168745 | No Eligible Transactions in Class Period |
| 530168746 | No Eligible Transactions in Class Period |
| 530168747 | No Eligible Transactions in Class Period |
| 530168748 | No Eligible Transactions in Class Period |
| 530168749 | No Eligible Transactions in Class Period |
| 530168750 | No Recognized Claim |
| 530168752 | No Recognized Claim |
| 530168753 | No Recognized Claim |
| 530168755 | No Eligible Transactions in Class Period |
| 530168757 | No Recognized Claim |
| 530168758 | No Eligible Transactions in Class Period |
| 530168759 | No Eligible Transactions in Class Period |
| 530168760 | No Eligible Transactions in Class Period |
| 530168761 | No Recognized Claim |
| 530168765 | No Eligible Transactions in Class Period |
| 530168767 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298500 | No Eligible Transactions in Class Period |
| 530298501 | No Eligible Transactions in Class Period |
| 530298502 | No Recognized Claim |
| 530298504 | No Eligible Transactions in Class Period |
| 530298507 | No Recognized Claim |
| 530298508 | No Eligible Transactions in Class Period |
| 530298509 | No Eligible Transactions in Class Period |
| 530298510 | No Eligible Transactions in Class Period |
| 530298511 | No Eligible Transactions in Class Period |
| 530298512 | No Recognized Claim |
| 530298514 | No Recognized Claim |
| 530298515 | No Eligible Transactions in Class Period |
| 530298516 | No Eligible Transactions in Class Period |
| 530298517 | No Eligible Transactions in Class Period |
| 530298518 | No Eligible Transactions in Class Period |
| 530298519 | No Recognized Claim |
| 530298520 | No Eligible Transactions in Class Period |
| 530298521 | No Eligible Transactions in Class Period |
| 530298522 | No Eligible Transactions in Class Period |
| 530298523 | No Eligible Transactions in Class Period |
| 530298524 | No Recognized Claim |
| 530298525 | No Recognized Claim |
| 530298526 | No Eligible Transactions in Class Period |
| 530298527 | No Eligible Transactions in Class Period |
| 530298528 | No Eligible Transactions in Class Period |
| 530298529 | No Eligible Transactions in Class Period |
| 530298530 | No Recognized Claim |
| 530298541 | No Eligible Transactions in Class Period |
| 530298542 | No Eligible Transactions in Class Period |
| 530298544 | No Recognized Claim |
| 530298547 | No Eligible Transactions in Class Period |
| 530298548 | No Recognized Claim |
| 530298549 | No Recognized Claim |
| 530298550 | No Recognized Claim |
| 530298551 | No Recognized Claim |
| 530298552 | No Eligible Transactions in Class Period |
| 530298553 | No Eligible Transactions in Class Period |
| 530298554 | No Eligible Transactions in Class Period |
| 530298555 | No Recognized Claim |
| 530298556 | No Recognized Claim |
| 530298557 | No Recognized Claim |
| 530298558 | No Recognized Claim |
| 530298562 | No Recognized Claim |
| 530298566 | No Recognized Claim |
| 530298569 | No Eligible Transactions in Class Period |
| 530298571 | No Recognized Claim |
| 530298576 | No Recognized Claim |
| 530298577 | No Recognized Claim |
| 530298578 | No Recognized Claim |
| 530298579 | No Recognized Claim |
| 530298580 | No Eligible Transactions in Class Period |
| 530298581 | No Recognized Claim |
| 530298582 | No Recognized Claim |
| 530298583 | No Recognized Claim |
| 530298584 | No Eligible Transactions in Class Period |
| 530298585 | No Recognized Claim |
| 530298586 | No Recognized Claim |
| 530298587 | No Recognized Claim |
| 530298590 | No Recognized Claim |
| 530298591 | No Eligible Transactions in Class Period |
| 530298593 | No Recognized Claim |
| 530298598 | No Eligible Transactions in Class Period |
| 530298600 | No Eligible Transactions in Class Period |
| 530298602 | No Recognized Claim |
| 530298603 | No Recognized Claim |
| 530298606 | No Eligible Transactions in Class Period |
| 530298608 | No Recognized Claim |
| 530298612 | No Eligible Transactions in Class Period |
| 530298614 | No Eligible Transactions in Class Period |
| 530298615 | No Recognized Claim |
| 530298616 | No Eligible Transactions in Class Period |
| 530298617 | No Recognized Claim |
| 530298618 | No Eligible Transactions in Class Period |
| 530298619 | No Eligible Transactions in Class Period |
| 530298620 | No Eligible Transactions in Class Period |
| 530298621 | No Eligible Transactions in Class Period |
| 530298623 | No Recognized Claim |
| 530298624 | No Recognized Claim |
| 530298625 | No Recognized Claim |
| 530298626 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043107 | No Recognized Claim |
| 530043109 | No Recognized Claim |
| 530043110 | No Eligible Transactions in Class Period |
| 530043112 | No Recognized Claim |
| 530043113 | No Eligible Transactions in Class Period |
| 530043114 | No Recognized Claim |
| 530043115 | No Eligible Transactions in Class Period |
| 530043116 | No Eligible Transactions in Class Period |
| 530043117 | No Eligible Transactions in Class Period |
| 530043118 | No Recognized Claim |
| 530043121 | No Recognized Claim |
| 530043122 | No Recognized Claim |
| 530043123 | No Recognized Claim |
| 530043124 | No Recognized Claim |
| 530043125 | No Recognized Claim |
| 530043126 | No Recognized Claim |
| 530043127 | No Recognized Claim |
| 530043128 | No Recognized Claim |
| 530043131 | No Recognized Claim |
| 530043132 | No Recognized Claim |
| 530043133 | No Recognized Claim |
| 530043134 | No Recognized Claim |
| 530043135 | No Recognized Claim |
| 530043138 | No Recognized Claim |
| 530043139 | No Recognized Claim |
| 530043142 | No Recognized Claim |
| 530043146 | No Recognized Claim |
| 530043147 | No Recognized Claim |
| 530043153 | No Eligible Transactions in Class Period |
| 530043154 | No Eligible Transactions in Class Period |
| 530043155 | No Eligible Transactions in Class Period |
| 530043156 | No Eligible Transactions in Class Period |
| 530043157 | No Eligible Transactions in Class Period |
| 530043158 | No Eligible Transactions in Class Period |
| 530043159 | No Eligible Transactions in Class Period |
| 530043160 | No Eligible Transactions in Class Period |
| 530043161 | No Eligible Transactions in Class Period |
| 530043162 | No Eligible Transactions in Class Period |
| 530043163 | No Eligible Transactions in Class Period |
| 530043164 | No Eligible Transactions in Class Period |
| 530043165 | No Eligible Transactions in Class Period |
| 530043166 | No Eligible Transactions in Class Period |
| 530043167 | No Eligible Transactions in Class Period |
| 530043168 | No Eligible Transactions in Class Period |
| 530043169 | No Eligible Transactions in Class Period |
| 530043170 | No Eligible Transactions in Class Period |
| 530043171 | No Eligible Transactions in Class Period |
| 530043172 | No Eligible Transactions in Class Period |
| 530043173 | No Eligible Transactions in Class Period |
| 530043174 | No Eligible Transactions in Class Period |
| 530043175 | No Eligible Transactions in Class Period |
| 530043176 | No Eligible Transactions in Class Period |
| 530043177 | No Eligible Transactions in Class Period |
| 530043178 | No Eligible Transactions in Class Period |
| 530043180 | No Recognized Claim |
| 530043182 | No Recognized Claim |
| 530043183 | No Eligible Transactions in Class Period |
| 530043184 | No Recognized Claim |
| 530043185 | No Recognized Claim |
| 530043186 | No Recognized Claim |
| 530043187 | No Recognized Claim |
| 530043188 | No Recognized Claim |
| 530043189 | No Recognized Claim |
| 530043190 | No Recognized Claim |
| 530043191 | No Recognized Claim |
| 530043192 | No Eligible Transactions in Class Period |
| 530043193 | No Recognized Claim |
| 530043194 | No Recognized Claim |
| 530043195 | No Recognized Claim |
| 530043196 | No Recognized Claim |
| 530043197 | No Recognized Claim |
| 530043198 | No Recognized Claim |
| 530043199 | No Recognized Claim |
| 530043200 | No Recognized Claim |
| 530043202 | No Recognized Claim |
| 530043203 | No Recognized Claim |
| 530043204 | No Recognized Claim |
| 530043205 | No Recognized Claim |
| 530043206 | No Recognized Claim |
| 530043207 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168768 | No Recognized Claim |
| 530168769 | No Eligible Transactions in Class Period |
| 530168771 | No Recognized Claim |
| 530168775 | No Eligible Transactions in Class Period |
| 530168776 | No Eligible Transactions in Class Period |
| 530168778 | No Recognized Claim |
| 530168780 | No Eligible Transactions in Class Period |
| 530168781 | No Eligible Transactions in Class Period |
| 530168783 | No Recognized Claim |
| 530168784 | No Recognized Claim |
| 530168788 | No Recognized Claim |
| 530168791 | No Recognized Claim |
| 530168793 | No Eligible Transactions in Class Period |
| 530168795 | No Recognized Claim |
| 530168796 | No Recognized Claim |
| 530168798 | No Recognized Claim |
| 530168799 | No Recognized Claim |
| 530168801 | No Eligible Transactions in Class Period |
| 530168802 | No Eligible Transactions in Class Period |
| 530168803 | No Recognized Claim |
| 530168805 | No Eligible Transactions in Class Period |
| 530168806 | No Eligible Transactions in Class Period |
| 530168808 | No Eligible Transactions in Class Period |
| 530168809 | No Recognized Claim |
| 530168810 | No Recognized Claim |
| 530168811 | No Recognized Claim |
| 530168812 | No Recognized Claim |
| 530168813 | No Recognized Claim |
| 530168814 | No Recognized Claim |
| 530168815 | No Recognized Claim |
| 530168816 | No Recognized Claim |
| 530168817 | No Eligible Transactions in Class Period |
| 530168820 | No Eligible Transactions in Class Period |
| 530168822 | No Eligible Transactions in Class Period |
| 530168823 | No Eligible Transactions in Class Period |
| 530168828 | No Recognized Claim |
| 530168830 | No Recognized Claim |
| 530168831 | No Recognized Claim |
| 530168832 | No Recognized Claim |
| 530168833 | No Eligible Transactions in Class Period |
| 530168836 | No Recognized Claim |
| 530168840 | No Recognized Claim |
| 530168842 | No Recognized Claim |
| 530168847 | No Eligible Transactions in Class Period |
| 530168848 | No Recognized Claim |
| 530168852 | No Recognized Claim |
| 530168853 | No Recognized Claim |
| 530168854 | No Eligible Transactions in Class Period |
| 530168857 | No Eligible Transactions in Class Period |
| 530168858 | No Eligible Transactions in Class Period |
| 530168859 | No Eligible Transactions in Class Period |
| 530168860 | No Eligible Transactions in Class Period |
| 530168861 | No Eligible Transactions in Class Period |
| 530168863 | No Eligible Transactions in Class Period |
| 530168864 | No Recognized Claim |
| 530168866 | No Eligible Transactions in Class Period |
| 530168867 | No Recognized Claim |
| 530168869 | No Eligible Transactions in Class Period |
| 530168870 | No Recognized Claim |
| 530168871 | No Recognized Claim |
| 530168872 | No Recognized Claim |
| 530168873 | No Eligible Transactions in Class Period |
| 530168875 | No Recognized Claim |
| 530168876 | No Recognized Claim |
| 530168878 | No Eligible Transactions in Class Period |
| 530168879 | No Recognized Claim |
| 530168880 | No Recognized Claim |
| 530168881 | No Recognized Claim |
| 530168884 | No Recognized Claim |
| 530168885 | No Recognized Claim |
| 530168887 | No Recognized Claim |
| 530168888 | No Recognized Claim |
| 530168889 | No Recognized Claim |
| 530168890 | No Eligible Transactions in Class Period |
| 530168891 | No Recognized Claim |
| 530168892 | No Recognized Claim |
| 530168894 | No Recognized Claim |
| 530168895 | No Recognized Claim |
| 530168896 | No Recognized Claim |
| 530168897 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298627 | No Recognized Claim |
| 530298629 | No Recognized Claim |
| 530298631 | No Recognized Claim |
| 530298632 | No Recognized Claim |
| 530298633 | No Eligible Transactions in Class Period |
| 530298635 | No Recognized Claim |
| 530298636 | No Eligible Transactions in Class Period |
| 530298637 | No Recognized Claim |
| 530298638 | No Recognized Claim |
| 530298639 | No Recognized Claim |
| 530298640 | No Eligible Transactions in Class Period |
| 530298641 | No Eligible Transactions in Class Period |
| 530298642 | No Eligible Transactions in Class Period |
| 530298643 | No Recognized Claim |
| 530298644 | No Eligible Transactions in Class Period |
| 530298645 | No Eligible Transactions in Class Period |
| 530298646 | No Eligible Transactions in Class Period |
| 530298648 | No Eligible Transactions in Class Period |
| 530298651 | No Eligible Transactions in Class Period |
| 530298653 | No Recognized Claim |
| 530298654 | No Eligible Transactions in Class Period |
| 530298656 | No Eligible Transactions in Class Period |
| 530298657 | No Eligible Transactions in Class Period |
| 530298658 | No Eligible Transactions in Class Period |
| 530298660 | No Eligible Transactions in Class Period |
| 530298661 | No Recognized Claim |
| 530298662 | No Recognized Claim |
| 530298663 | No Recognized Claim |
| 530298664 | No Recognized Claim |
| 530298665 | No Recognized Claim |
| 530298667 | No Recognized Claim |
| 530298675 | No Eligible Transactions in Class Period |
| 530298677 | No Eligible Transactions in Class Period |
| 530298678 | No Eligible Transactions in Class Period |
| 530298679 | No Recognized Claim |
| 530298680 | No Eligible Transactions in Class Period |
| 530298682 | No Recognized Claim |
| 530298683 | No Recognized Claim |
| 530298684 | No Recognized Claim |
| 530298686 | No Recognized Claim |
| 530298687 | No Recognized Claim |
| 530298688 | No Recognized Claim |
| 530298689 | No Recognized Claim |
| 530298690 | No Eligible Transactions in Class Period |
| 530298691 | No Recognized Claim |
| 530298692 | No Recognized Claim |
| 530298693 | No Recognized Claim |
| 530298694 | No Recognized Claim |
| 530298695 | No Recognized Claim |
| 530298696 | No Recognized Claim |
| 530298698 | No Recognized Claim |
| 530298699 | No Recognized Claim |
| 530298700 | No Recognized Claim |
| 530298701 | No Recognized Claim |
| 530298702 | No Eligible Transactions in Class Period |
| 530298703 | No Eligible Transactions in Class Period |
| 530298704 | No Eligible Transactions in Class Period |
| 530298707 | No Eligible Transactions in Class Period |
| 530298708 | No Eligible Transactions in Class Period |
| 530298709 | No Recognized Claim |
| 530298710 | No Recognized Claim |
| 530298711 | No Recognized Claim |
| 530298712 | No Recognized Claim |
| 530298713 | No Recognized Claim |
| 530298714 | No Recognized Claim |
| 530298715 | No Eligible Transactions in Class Period |
| 530298716 | No Recognized Claim |
| 530298718 | No Recognized Claim |
| 530298722 | No Eligible Transactions in Class Period |
| 530298723 | No Recognized Claim |
| 530298724 | No Recognized Claim |
| 530298725 | No Recognized Claim |
| 530298726 | No Recognized Claim |
| 530298727 | No Recognized Claim |
| 530298728 | No Recognized Claim |
| 530298729 | No Recognized Claim |
| 530298730 | No Recognized Claim |
| 530298735 | No Recognized Claim |
| 530298736 | No Recognized Claim |
| 530298739 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043208 | No Recognized Claim |
| 530043209 | No Recognized Claim |
| 530043210 | No Recognized Claim |
| 530043211 | No Recognized Claim |
| 530043212 | No Recognized Claim |
| 530043213 | No Recognized Claim |
| 530043214 | No Recognized Claim |
| 530043215 | No Recognized Claim |
| 530043216 | No Recognized Claim |
| 530043217 | No Recognized Claim |
| 530043218 | No Recognized Claim |
| 530043219 | No Recognized Claim |
| 530043220 | No Recognized Claim |
| 530043221 | No Recognized Claim |
| 530043222 | No Recognized Claim |
| 530043223 | No Recognized Claim |
| 530043224 | No Recognized Claim |
| 530043225 | No Recognized Claim |
| 530043226 | No Recognized Claim |
| 530043227 | No Recognized Claim |
| 530043228 | No Recognized Claim |
| 530043229 | No Recognized Claim |
| 530043230 | No Recognized Claim |
| 530043231 | No Recognized Claim |
| 530043232 | No Recognized Claim |
| 530043233 | No Recognized Claim |
| 530043234 | No Recognized Claim |
| 530043235 | No Eligible Transactions in Class Period |
| 530043236 | No Eligible Transactions in Class Period |
| 530043237 | No Eligible Transactions in Class Period |
| 530043238 | No Eligible Transactions in Class Period |
| 530043239 | No Eligible Transactions in Class Period |
| 530043240 | No Eligible Transactions in Class Period |
| 530043241 | No Eligible Transactions in Class Period |
| 530043242 | No Eligible Transactions in Class Period |
| 530043243 | No Eligible Transactions in Class Period |
| 530043244 | No Eligible Transactions in Class Period |
| 530043245 | No Recognized Claim |
| 530043246 | No Eligible Transactions in Class Period |
| 530043247 | No Eligible Transactions in Class Period |
| 530043248 | No Eligible Transactions in Class Period |
| 530043249 | No Eligible Transactions in Class Period |
| 530043250 | No Eligible Transactions in Class Period |
| 530043251 | No Eligible Transactions in Class Period |
| 530043252 | No Eligible Transactions in Class Period |
| 530043253 | No Recognized Claim |
| 530043254 | No Eligible Transactions in Class Period |
| 530043255 | No Eligible Transactions in Class Period |
| 530043256 | No Eligible Transactions in Class Period |
| 530043257 | No Eligible Transactions in Class Period |
| 530043258 | No Eligible Transactions in Class Period |
| 530043259 | No Eligible Transactions in Class Period |
| 530043260 | No Eligible Transactions in Class Period |
| 530043261 | No Eligible Transactions in Class Period |
| 530043262 | No Eligible Transactions in Class Period |
| 530043263 | No Eligible Transactions in Class Period |
| 530043264 | No Eligible Transactions in Class Period |
| 530043265 | No Eligible Transactions in Class Period |
| 530043266 | No Recognized Claim |
| 530043267 | No Eligible Transactions in Class Period |
| 530043268 | No Recognized Claim |
| 530043269 | No Eligible Transactions in Class Period |
| 530043270 | No Eligible Transactions in Class Period |
| 530043271 | No Recognized Claim |
| 530043272 | No Eligible Transactions in Class Period |
| 530043273 | No Eligible Transactions in Class Period |
| 530043274 | No Eligible Transactions in Class Period |
| 530043275 | No Eligible Transactions in Class Period |
| 530043276 | No Eligible Transactions in Class Period |
| 530043277 | No Eligible Transactions in Class Period |
| 530043278 | No Eligible Transactions in Class Period |
| 530043279 | No Eligible Transactions in Class Period |
| 530043280 | No Recognized Claim |
| 530043281 | No Eligible Transactions in Class Period |
| 530043282 | No Eligible Transactions in Class Period |
| 530043283 | No Eligible Transactions in Class Period |
| 530043284 | No Eligible Transactions in Class Period |
| 530043285 | No Eligible Transactions in Class Period |
| 530043286 | No Eligible Transactions in Class Period |
| 530043289 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530168898 | No Recognized Claim |
| 530168900 | No Recognized Claim |
| 530168901 | No Recognized Claim |
| 530168902 | No Recognized Claim |
| 530168904 | No Recognized Claim |
| 530168905 | No Eligible Transactions in Class Period |
| 530168908 | No Eligible Transactions in Class Period |
| 530168911 | No Eligible Transactions in Class Period |
| 530168912 | No Recognized Claim |
| 530168914 | No Eligible Transactions in Class Period |
| 530168915 | No Recognized Claim |
| 530168917 | No Recognized Claim |
| 530168918 | No Eligible Transactions in Class Period |
| 530168919 | No Eligible Transactions in Class Period |
| 530168920 | No Eligible Transactions in Class Period |
| 530168921 | No Recognized Claim |
| 530168922 | No Eligible Transactions in Class Period |
| 530168927 | No Eligible Transactions in Class Period |
| 530168928 | No Eligible Transactions in Class Period |
| 530168930 | No Eligible Transactions in Class Period |
| 530168934 | No Eligible Transactions in Class Period |
| 530168937 | No Eligible Transactions in Class Period |
| 530168939 | No Eligible Transactions in Class Period |
| 530168940 | No Eligible Transactions in Class Period |
| 530168941 | No Eligible Transactions in Class Period |
| 530168942 | No Eligible Transactions in Class Period |
| 530168943 | No Eligible Transactions in Class Period |
| 530168944 | No Recognized Claim |
| 530168945 | No Recognized Claim |
| 530168946 | No Recognized Claim |
| 530168950 | No Recognized Claim |
| 530168951 | No Recognized Claim |
| 530168952 | No Recognized Claim |
| 530168953 | No Eligible Transactions in Class Period |
| 530168954 | No Eligible Transactions in Class Period |
| 530168956 | No Recognized Claim |
| 530168957 | No Eligible Transactions in Class Period |
| 530168958 | No Eligible Transactions in Class Period |
| 530168960 | No Eligible Transactions in Class Period |
| 530168961 | No Recognized Claim |
| 530168963 | No Recognized Claim |
| 530168966 | No Recognized Claim |
| 530168968 | No Recognized Claim |
| 530168970 | No Recognized Claim |
| 530168972 | No Eligible Transactions in Class Period |
| 530168982 | No Recognized Claim |
| 530168983 | No Recognized Claim |
| 530168984 | No Recognized Claim |
| 530168987 | No Recognized Claim |
| 530168988 | No Recognized Claim |
| 530168989 | No Eligible Transactions in Class Period |
| 530168990 | No Recognized Claim |
| 530168993 | No Eligible Transactions in Class Period |
| 530168995 | No Recognized Claim |
| 530168996 | No Eligible Transactions in Class Period |
| 530168997 | No Eligible Transactions in Class Period |
| 530169000 | No Eligible Transactions in Class Period |
| 530169001 | No Eligible Transactions in Class Period |
| 530169003 | No Eligible Transactions in Class Period |
| 530169004 | No Eligible Transactions in Class Period |
| 530169005 | No Recognized Claim |
| 530169006 | No Eligible Transactions in Class Period |
| 530169012 | No Recognized Claim |
| 530169016 | No Eligible Transactions in Class Period |
| 530169017 | No Eligible Transactions in Class Period |
| 530169018 | No Eligible Transactions in Class Period |
| 530169019 | No Eligible Transactions in Class Period |
| 530169020 | No Eligible Transactions in Class Period |
| 530169024 | No Recognized Claim |
| 530169025 | No Recognized Claim |
| 530169026 | No Recognized Claim |
| 530169028 | No Recognized Claim |
| 530169029 | No Recognized Claim |
| 530169031 | No Recognized Claim |
| 530169032 | No Eligible Transactions in Class Period |
| 530169035 | No Recognized Claim |
| 530169037 | No Recognized Claim |
| 530169039 | No Recognized Claim |
| 530169040 | No Recognized Claim |
| 530169041 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298740 | No Recognized Claim |
| 530298742 | No Eligible Transactions in Class Period |
| 530298743 | No Eligible Transactions in Class Period |
| 530298744 | No Recognized Claim |
| 530298745 | No Eligible Transactions in Class Period |
| 530298748 | No Eligible Transactions in Class Period |
| 530298752 | No Eligible Transactions in Class Period |
| 530298753 | No Eligible Transactions in Class Period |
| 530298754 | No Eligible Transactions in Class Period |
| 530298757 | No Recognized Claim |
| 530298758 | No Recognized Claim |
| 530298759 | No Eligible Transactions in Class Period |
| 530298760 | No Recognized Claim |
| 530298761 | No Recognized Claim |
| 530298762 | No Eligible Transactions in Class Period |
| 530298764 | No Eligible Transactions in Class Period |
| 530298765 | No Recognized Claim |
| 530298783 | No Eligible Transactions in Class Period |
| 530298784 | No Recognized Claim |
| 530298786 | No Recognized Claim |
| 530298789 | No Eligible Transactions in Class Period |
| 530298790 | No Recognized Claim |
| 530298791 | No Recognized Claim |
| 530298792 | No Recognized Claim |
| 530298793 | No Recognized Claim |
| 530298794 | No Recognized Claim |
| 530298795 | No Recognized Claim |
| 530298796 | No Recognized Claim |
| 530298798 | No Recognized Claim |
| 530298799 | No Recognized Claim |
| 530298800 | No Recognized Claim |
| 530298801 | No Recognized Claim |
| 530298802 | No Eligible Transactions in Class Period |
| 530298803 | No Recognized Claim |
| 530298804 | No Eligible Transactions in Class Period |
| 530298806 | No Eligible Transactions in Class Period |
| 530298807 | No Eligible Transactions in Class Period |
| 530298808 | No Eligible Transactions in Class Period |
| 530298809 | No Eligible Transactions in Class Period |
| 530298810 | No Eligible Transactions in Class Period |
| 530298811 | No Recognized Claim |
| 530298812 | No Recognized Claim |
| 530298813 | No Recognized Claim |
| 530298814 | No Recognized Claim |
| 530298815 | No Recognized Claim |
| 530298817 | No Recognized Claim |
| 530298819 | No Recognized Claim |
| 530298820 | No Recognized Claim |
| 530298821 | No Eligible Transactions in Class Period |
| 530298822 | No Eligible Transactions in Class Period |
| 530298823 | No Eligible Transactions in Class Period |
| 530298824 | No Recognized Claim |
| 530298825 | No Recognized Claim |
| 530298826 | No Eligible Transactions in Class Period |
| 530298827 | No Eligible Transactions in Class Period |
| 530298828 | No Eligible Transactions in Class Period |
| 530298829 | No Eligible Transactions in Class Period |
| 530298830 | No Eligible Transactions in Class Period |
| 530298831 | No Eligible Transactions in Class Period |
| 530298832 | No Eligible Transactions in Class Period |
| 530298834 | No Recognized Claim |
| 530298835 | No Recognized Claim |
| 530298836 | No Recognized Claim |
| 530298837 | No Recognized Claim |
| 530298838 | No Eligible Transactions in Class Period |
| 530298839 | No Eligible Transactions in Class Period |
| 530298840 | No Recognized Claim |
| 530298841 | No Recognized Claim |
| 530298842 | No Eligible Transactions in Class Period |
| 530298843 | No Recognized Claim |
| 530298844 | No Eligible Transactions in Class Period |
| 530298845 | No Recognized Claim |
| 530298846 | No Recognized Claim |
| 530298847 | No Eligible Transactions in Class Period |
| 530298848 | No Eligible Transactions in Class Period |
| 530298849 | No Eligible Transactions in Class Period |
| 530298853 | No Eligible Transactions in Class Period |
| 530298854 | No Recognized Claim |
| 530298855 | No Eligible Transactions in Class Period |
| 530298857 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043290 | No Eligible Transactions in Class Period |
| 530043295 | No Recognized Claim |
| 530043296 | No Recognized Claim |
| 530043297 | No Eligible Transactions in Class Period |
| 530043299 | No Eligible Transactions in Class Period |
| 530043300 | No Eligible Transactions in Class Period |
| 530043301 | No Eligible Transactions in Class Period |
| 530043302 | No Eligible Transactions in Class Period |
| 530043304 | No Eligible Transactions in Class Period |
| 530043305 | No Eligible Transactions in Class Period |
| 530043306 | No Eligible Transactions in Class Period |
| 530043307 | No Eligible Transactions in Class Period |
| 530043308 | No Eligible Transactions in Class Period |
| 530043309 | No Eligible Transactions in Class Period |
| 530043311 | No Eligible Transactions in Class Period |
| 530043312 | No Eligible Transactions in Class Period |
| 530043313 | No Eligible Transactions in Class Period |
| 530043314 | No Eligible Transactions in Class Period |
| 530043315 | No Recognized Claim |
| 530043316 | No Recognized Claim |
| 530043319 | No Eligible Transactions in Class Period |
| 530043320 | No Eligible Transactions in Class Period |
| 530043321 | No Eligible Transactions in Class Period |
| 530043322 | No Eligible Transactions in Class Period |
| 530043323 | No Eligible Transactions in Class Period |
| 530043324 | No Recognized Claim |
| 530043325 | No Eligible Transactions in Class Period |
| 530043326 | No Eligible Transactions in Class Period |
| 530043332 | No Eligible Transactions in Class Period |
| 530043333 | No Eligible Transactions in Class Period |
| 530043334 | No Eligible Transactions in Class Period |
| 530043336 | No Eligible Transactions in Class Period |
| 530043339 | No Eligible Transactions in Class Period |
| 530043340 | No Eligible Transactions in Class Period |
| 530043341 | No Eligible Transactions in Class Period |
| 530043343 | No Eligible Transactions in Class Period |
| 530043344 | No Eligible Transactions in Class Period |
| 530043346 | No Eligible Transactions in Class Period |
| 530043348 | No Eligible Transactions in Class Period |
| 530043349 | No Eligible Transactions in Class Period |
| 530043350 | No Eligible Transactions in Class Period |
| 530043351 | No Eligible Transactions in Class Period |
| 530043352 | No Recognized Claim |
| 530043356 | No Eligible Transactions in Class Period |
| 530043357 | No Eligible Transactions in Class Period |
| 530043358 | No Eligible Transactions in Class Period |
| 530043359 | No Eligible Transactions in Class Period |
| 530043360 | No Eligible Transactions in Class Period |
| 530043361 | No Eligible Transactions in Class Period |
| 530043363 | No Recognized Claim |
| 530043364 | No Recognized Claim |
| 530043365 | No Eligible Transactions in Class Period |
| 530043366 | No Eligible Transactions in Class Period |
| 530043368 | No Recognized Claim |
| 530043369 | No Eligible Transactions in Class Period |
| 530043371 | No Recognized Claim |
| 530043373 | No Recognized Claim |
| 530043374 | No Eligible Transactions in Class Period |
| 530043375 | No Recognized Claim |
| 530043376 | No Eligible Transactions in Class Period |
| 530043377 | No Eligible Transactions in Class Period |
| 530043378 | No Recognized Claim |
| 530043379 | No Eligible Transactions in Class Period |
| 530043381 | No Eligible Transactions in Class Period |
| 530043382 | No Eligible Transactions in Class Period |
| 530043384 | No Eligible Transactions in Class Period |
| 530043385 | No Eligible Transactions in Class Period |
| 530043386 | No Eligible Transactions in Class Period |
| 530043387 | No Eligible Transactions in Class Period |
| 530043388 | No Eligible Transactions in Class Period |
| 530043389 | No Recognized Claim |
| 530043390 | No Recognized Claim |
| 530043391 | No Eligible Transactions in Class Period |
| 530043392 | No Eligible Transactions in Class Period |
| 530043393 | No Eligible Transactions in Class Period |
| 530043394 | No Recognized Claim |
| 530043395 | No Recognized Claim |
| 530043398 | No Recognized Claim |
| 530043401 | No Recognized Claim |
| 530043403 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169043 | No Eligible Transactions in Class Period |
| 530169044 | No Recognized Claim |
| 530169047 | No Recognized Claim |
| 530169048 | No Recognized Claim |
| 530169050 | No Recognized Claim |
| 530169053 | No Recognized Claim |
| 530169061 | No Recognized Claim |
| 530169065 | No Recognized Claim |
| 530169067 | No Recognized Claim |
| 530169069 | No Recognized Claim |
| 530169070 | No Recognized Claim |
| 530169071 | No Recognized Claim |
| 530169077 | No Recognized Claim |
| 530169078 | No Recognized Claim |
| 530169079 | No Recognized Claim |
| 530169080 | No Recognized Claim |
| 530169081 | No Recognized Claim |
| 530169082 | No Recognized Claim |
| 530169084 | No Eligible Transactions in Class Period |
| 530169087 | No Recognized Claim |
| 530169090 | No Recognized Claim |
| 530169092 | No Recognized Claim |
| 530169094 | No Recognized Claim |
| 530169097 | No Eligible Transactions in Class Period |
| 530169098 | No Eligible Transactions in Class Period |
| 530169099 | No Eligible Transactions in Class Period |
| 530169100 | No Recognized Claim |
| 530169102 | No Recognized Claim |
| 530169103 | No Recognized Claim |
| 530169106 | No Eligible Transactions in Class Period |
| 530169107 | No Recognized Claim |
| 530169109 | No Eligible Transactions in Class Period |
| 530169110 | No Recognized Claim |
| 530169113 | No Eligible Transactions in Class Period |
| 530169114 | No Eligible Transactions in Class Period |
| 530169116 | No Recognized Claim |
| 530169118 | No Eligible Transactions in Class Period |
| 530169119 | No Recognized Claim |
| 530169120 | No Eligible Transactions in Class Period |
| 530169121 | No Eligible Transactions in Class Period |
| 530169122 | No Eligible Transactions in Class Period |
| 530169123 | No Eligible Transactions in Class Period |
| 530169125 | No Eligible Transactions in Class Period |
| 530169126 | No Eligible Transactions in Class Period |
| 530169130 | No Eligible Transactions in Class Period |
| 530169131 | No Eligible Transactions in Class Period |
| 530169135 | No Eligible Transactions in Class Period |
| 530169140 | No Recognized Claim |
| 530169141 | No Eligible Transactions in Class Period |
| 530169143 | No Eligible Transactions in Class Period |
| 530169145 | No Recognized Claim |
| 530169146 | No Recognized Claim |
| 530169147 | No Eligible Transactions in Class Period |
| 530169148 | No Eligible Transactions in Class Period |
| 530169149 | No Eligible Transactions in Class Period |
| 530169153 | No Recognized Claim |
| 530169154 | No Recognized Claim |
| 530169157 | No Recognized Claim |
| 530169158 | No Eligible Transactions in Class Period |
| 530169160 | No Eligible Transactions in Class Period |
| 530169161 | No Recognized Claim |
| 530169162 | No Eligible Transactions in Class Period |
| 530169163 | No Eligible Transactions in Class Period |
| 530169165 | No Recognized Claim |
| 530169166 | No Recognized Claim |
| 530169167 | No Recognized Claim |
| 530169170 | No Recognized Claim |
| 530169171 | No Recognized Claim |
| 530169172 | No Recognized Claim |
| 530169179 | No Recognized Claim |
| 530169181 | No Recognized Claim |
| 530169182 | No Recognized Claim |
| 530169184 | No Eligible Transactions in Class Period |
| 530169187 | No Recognized Claim |
| 530169190 | No Eligible Transactions in Class Period |
| 530169195 | No Eligible Transactions in Class Period |
| 530169215 | No Eligible Transactions in Class Period |
| 530169216 | No Recognized Claim |
| 530169217 | No Recognized Claim |
| 530169218 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298859 | No Recognized Claim |
| 530298860 | No Eligible Transactions in Class Period |
| 530298862 | No Eligible Transactions in Class Period |
| 530298863 | No Eligible Transactions in Class Period |
| 530298864 | No Eligible Transactions in Class Period |
| 530298865 | No Eligible Transactions in Class Period |
| 530298866 | No Eligible Transactions in Class Period |
| 530298867 | No Eligible Transactions in Class Period |
| 530298868 | No Eligible Transactions in Class Period |
| 530298869 | No Eligible Transactions in Class Period |
| 530298870 | No Recognized Claim |
| 530298871 | No Recognized Claim |
| 530298872 | No Recognized Claim |
| 530298873 | No Recognized Claim |
| 530298874 | No Recognized Claim |
| 530298875 | No Recognized Claim |
| 530298883 | No Recognized Claim |
| 530298884 | No Recognized Claim |
| 530298885 | No Recognized Claim |
| 530298886 | No Recognized Claim |
| 530298888 | No Eligible Transactions in Class Period |
| 530298890 | No Eligible Transactions in Class Period |
| 530298891 | No Eligible Transactions in Class Period |
| 530298892 | No Eligible Transactions in Class Period |
| 530298893 | No Eligible Transactions in Class Period |
| 530298894 | No Eligible Transactions in Class Period |
| 530298897 | No Eligible Transactions in Class Period |
| 530298901 | No Recognized Claim |
| 530298902 | No Recognized Claim |
| 530298904 | No Recognized Claim |
| 530298905 | No Eligible Transactions in Class Period |
| 530298906 | No Recognized Claim |
| 530298907 | No Eligible Transactions in Class Period |
| 530298908 | No Eligible Transactions in Class Period |
| 530298909 | No Recognized Claim |
| 530298910 | No Recognized Claim |
| 530298911 | No Recognized Claim |
| 530298912 | No Recognized Claim |
| 530298913 | No Eligible Transactions in Class Period |
| 530298914 | No Recognized Claim |
| 530298915 | No Recognized Claim |
| 530298916 | No Recognized Claim |
| 530298917 | No Recognized Claim |
| 530298918 | No Recognized Claim |
| 530298919 | No Recognized Claim |
| 530298923 | No Recognized Claim |
| 530298925 | No Recognized Claim |
| 530298926 | No Recognized Claim |
| 530298927 | No Eligible Transactions in Class Period |
| 530298928 | No Recognized Claim |
| 530298929 | No Recognized Claim |
| 530298930 | No Recognized Claim |
| 530298931 | No Recognized Claim |
| 530298932 | No Recognized Claim |
| 530298933 | No Eligible Transactions in Class Period |
| 530298934 | No Recognized Claim |
| 530298935 | No Recognized Claim |
| 530298936 | No Eligible Transactions in Class Period |
| 530298937 | No Recognized Claim |
| 530298938 | No Recognized Claim |
| 530298939 | No Recognized Claim |
| 530298940 | No Recognized Claim |
| 530298941 | No Recognized Claim |
| 530298942 | No Recognized Claim |
| 530298943 | No Recognized Claim |
| 530298944 | No Recognized Claim |
| 530298947 | No Recognized Claim |
| 530298948 | No Recognized Claim |
| 530298949 | No Recognized Claim |
| 530298950 | No Recognized Claim |
| 530298951 | No Eligible Transactions in Class Period |
| 530298952 | No Recognized Claim |
| 530298955 | No Eligible Transactions in Class Period |
| 530298957 | No Eligible Transactions in Class Period |
| 530298959 | No Recognized Claim |
| 530298963 | No Eligible Transactions in Class Period |
| 530298967 | No Eligible Transactions in Class Period |
| 530298968 | No Eligible Transactions in Class Period |
| 530298969 | No Eligible Transactions in Class Period |
| 530298970 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043405 | No Recognized Claim |
| 530043406 | No Recognized Claim |
| 530043407 | No Eligible Transactions in Class Period |
| 530043408 | No Eligible Transactions in Class Period |
| 530043409 | No Eligible Transactions in Class Period |
| 530043410 | No Eligible Transactions in Class Period |
| 530043411 | No Eligible Transactions in Class Period |
| 530043412 | No Eligible Transactions in Class Period |
| 530043413 | No Eligible Transactions in Class Period |
| 530043414 | No Eligible Transactions in Class Period |
| 530043415 | No Eligible Transactions in Class Period |
| 530043416 | No Eligible Transactions in Class Period |
| 530043417 | No Eligible Transactions in Class Period |
| 530043418 | No Eligible Transactions in Class Period |
| 530043419 | No Eligible Transactions in Class Period |
| 530043420 | No Eligible Transactions in Class Period |
| 530043421 | No Eligible Transactions in Class Period |
| 530043422 | No Eligible Transactions in Class Period |
| 530043423 | No Eligible Transactions in Class Period |
| 530043424 | No Eligible Transactions in Class Period |
| 530043425 | No Eligible Transactions in Class Period |
| 530043426 | No Eligible Transactions in Class Period |
| 530043427 | No Eligible Transactions in Class Period |
| 530043428 | No Eligible Transactions in Class Period |
| 530043429 | No Eligible Transactions in Class Period |
| 530043430 | No Eligible Transactions in Class Period |
| 530043431 | No Eligible Transactions in Class Period |
| 530043432 | No Eligible Transactions in Class Period |
| 530043433 | No Eligible Transactions in Class Period |
| 530043434 | No Eligible Transactions in Class Period |
| 530043435 | No Eligible Transactions in Class Period |
| 530043436 | No Eligible Transactions in Class Period |
| 530043437 | No Eligible Transactions in Class Period |
| 530043438 | No Eligible Transactions in Class Period |
| 530043439 | No Eligible Transactions in Class Period |
| 530043440 | No Eligible Transactions in Class Period |
| 530043441 | No Eligible Transactions in Class Period |
| 530043442 | No Eligible Transactions in Class Period |
| 530043443 | No Eligible Transactions in Class Period |
| 530043444 | No Eligible Transactions in Class Period |
| 530043445 | No Eligible Transactions in Class Period |
| 530043446 | No Eligible Transactions in Class Period |
| 530043447 | No Eligible Transactions in Class Period |
| 530043448 | No Eligible Transactions in Class Period |
| 530043449 | No Eligible Transactions in Class Period |
| 530043450 | No Eligible Transactions in Class Period |
| 530043451 | No Eligible Transactions in Class Period |
| 530043452 | No Eligible Transactions in Class Period |
| 530043453 | No Eligible Transactions in Class Period |
| 530043454 | No Eligible Transactions in Class Period |
| 530043455 | No Eligible Transactions in Class Period |
| 530043456 | No Eligible Transactions in Class Period |
| 530043457 | No Eligible Transactions in Class Period |
| 530043458 | No Eligible Transactions in Class Period |
| 530043459 | No Eligible Transactions in Class Period |
| 530043460 | No Eligible Transactions in Class Period |
| 530043461 | No Eligible Transactions in Class Period |
| 530043462 | No Eligible Transactions in Class Period |
| 530043463 | No Eligible Transactions in Class Period |
| 530043464 | No Eligible Transactions in Class Period |
| 530043465 | No Eligible Transactions in Class Period |
| 530043466 | No Eligible Transactions in Class Period |
| 530043467 | No Eligible Transactions in Class Period |
| 530043468 | No Recognized Claim |
| 530043469 | No Recognized Claim |
| 530043470 | No Recognized Claim |
| 530043471 | No Recognized Claim |
| 530043472 | No Recognized Claim |
| 530043473 | No Recognized Claim |
| 530043474 | No Recognized Claim |
| 530043475 | No Recognized Claim |
| 530043476 | No Recognized Claim |
| 530043477 | No Recognized Claim |
| 530043478 | No Recognized Claim |
| 530043479 | No Recognized Claim |
| 530043480 | No Recognized Claim |
| 530043481 | No Recognized Claim |
| 530043482 | No Recognized Claim |
| 530043483 | No Recognized Claim |
| 530043484 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169220 | No Eligible Transactions in Class Period |
| 530169221 | No Recognized Claim |
| 530169223 | No Eligible Transactions in Class Period |
| 530169225 | No Eligible Transactions in Class Period |
| 530169227 | No Recognized Claim |
| 530169228 | No Eligible Transactions in Class Period |
| 530169229 | No Recognized Claim |
| 530169230 | No Recognized Claim |
| 530169231 | No Recognized Claim |
| 530169232 | No Eligible Transactions in Class Period |
| 530169233 | No Eligible Transactions in Class Period |
| 530169236 | No Recognized Claim |
| 530169237 | No Recognized Claim |
| 530169240 | No Eligible Transactions in Class Period |
| 530169241 | No Recognized Claim |
| 530169242 | No Eligible Transactions in Class Period |
| 530169243 | No Recognized Claim |
| 530169244 | No Recognized Claim |
| 530169247 | No Recognized Claim |
| 530169248 | No Recognized Claim |
| 530169249 | No Recognized Claim |
| 530169251 | No Recognized Claim |
| 530169252 | No Recognized Claim |
| 530169253 | No Recognized Claim |
| 530169255 | No Recognized Claim |
| 530169257 | No Recognized Claim |
| 530169258 | No Recognized Claim |
| 530169261 | No Recognized Claim |
| 530169262 | No Recognized Claim |
| 530169263 | No Recognized Claim |
| 530169266 | No Recognized Claim |
| 530169267 | No Eligible Transactions in Class Period |
| 530169272 | No Eligible Transactions in Class Period |
| 530169276 | No Recognized Claim |
| 530169279 | No Recognized Claim |
| 530169280 | No Eligible Transactions in Class Period |
| 530169284 | No Eligible Transactions in Class Period |
| 530169285 | No Eligible Transactions in Class Period |
| 530169287 | No Recognized Claim |
| 530169288 | No Recognized Claim |
| 530169290 | No Eligible Transactions in Class Period |
| 530169292 | No Recognized Claim |
| 530169301 | No Eligible Transactions in Class Period |
| 530169302 | No Eligible Transactions in Class Period |
| 530169304 | No Eligible Transactions in Class Period |
| 530169305 | No Recognized Claim |
| 530169306 | No Recognized Claim |
| 530169307 | No Eligible Transactions in Class Period |
| 530169308 | No Eligible Transactions in Class Period |
| 530169309 | No Eligible Transactions in Class Period |
| 530169310 | No Eligible Transactions in Class Period |
| 530169311 | No Eligible Transactions in Class Period |
| 530169313 | No Eligible Transactions in Class Period |
| 530169314 | No Eligible Transactions in Class Period |
| 530169315 | No Eligible Transactions in Class Period |
| 530169316 | No Eligible Transactions in Class Period |
| 530169317 | No Eligible Transactions in Class Period |
| 530169318 | No Recognized Claim |
| 530169326 | No Eligible Transactions in Class Period |
| 530169327 | No Eligible Transactions in Class Period |
| 530169328 | No Recognized Claim |
| 530169329 | No Recognized Claim |
| 530169330 | No Recognized Claim |
| 530169332 | No Eligible Transactions in Class Period |
| 530169333 | No Recognized Claim |
| 530169334 | No Recognized Claim |
| 530169336 | No Recognized Claim |
| 530169339 | No Recognized Claim |
| 530169345 | No Recognized Claim |
| 530169347 | No Recognized Claim |
| 530169348 | No Recognized Claim |
| 530169351 | No Recognized Claim |
| 530169353 | No Recognized Claim |
| 530169357 | No Recognized Claim |
| 530169359 | No Recognized Claim |
| 530169360 | No Recognized Claim |
| 530169361 | No Eligible Transactions in Class Period |
| 530169364 | No Recognized Claim |
| 530169368 | No Eligible Transactions in Class Period |
| 530169372 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530298971 | No Recognized Claim |
| 530298972 | No Recognized Claim |
| 530298973 | No Eligible Transactions in Class Period |
| 530298974 | No Eligible Transactions in Class Period |
| 530298975 | No Eligible Transactions in Class Period |
| 530298976 | No Recognized Claim |
| 530298977 | No Recognized Claim |
| 530298978 | No Recognized Claim |
| 530298979 | No Recognized Claim |
| 530298980 | No Recognized Claim |
| 530298981 | No Recognized Claim |
| 530298982 | No Eligible Transactions in Class Period |
| 530298983 | No Eligible Transactions in Class Period |
| 530298984 | No Eligible Transactions in Class Period |
| 530298985 | No Eligible Transactions in Class Period |
| 530298986 | No Eligible Transactions in Class Period |
| 530298987 | No Recognized Claim |
| 530298988 | No Eligible Transactions in Class Period |
| 530298989 | No Recognized Claim |
| 530298991 | No Eligible Transactions in Class Period |
| 530298992 | No Eligible Transactions in Class Period |
| 530298997 | No Eligible Transactions in Class Period |
| 530298999 | No Eligible Transactions in Class Period |
| 530299003 | No Recognized Claim |
| 530299004 | No Eligible Transactions in Class Period |
| 530299005 | No Eligible Transactions in Class Period |
| 530299012 | No Recognized Claim |
| 530299017 | No Recognized Claim |
| 530299019 | No Recognized Claim |
| 530299020 | No Recognized Claim |
| 530299021 | No Recognized Claim |
| 530299022 | No Recognized Claim |
| 530299023 | No Recognized Claim |
| 530299026 | No Recognized Claim |
| 530299035 | No Eligible Transactions in Class Period |
| 530299036 | No Eligible Transactions in Class Period |
| 530299037 | No Recognized Claim |
| 530299038 | No Recognized Claim |
| 530299041 | No Eligible Transactions in Class Period |
| 530299042 | No Recognized Claim |
| 530299043 | No Eligible Transactions in Class Period |
| 530299045 | No Eligible Transactions in Class Period |
| 530299046 | No Eligible Transactions in Class Period |
| 530299047 | No Eligible Transactions in Class Period |
| 530299048 | No Recognized Claim |
| 530299051 | No Recognized Claim |
| 530299058 | No Recognized Claim |
| 530299059 | No Recognized Claim |
| 530299060 | No Recognized Claim |
| 530299061 | No Eligible Transactions in Class Period |
| 530299064 | No Eligible Transactions in Class Period |
| 530299065 | No Eligible Transactions in Class Period |
| 530299067 | No Recognized Claim |
| 530299074 | No Eligible Transactions in Class Period |
| 530299076 | No Eligible Transactions in Class Period |
| 530299077 | No Recognized Claim |
| 530299078 | No Eligible Transactions in Class Period |
| 530299081 | No Eligible Transactions in Class Period |
| 530299082 | No Recognized Claim |
| 530299083 | No Recognized Claim |
| 530299087 | No Recognized Claim |
| 530299088 | No Recognized Claim |
| 530299089 | No Recognized Claim |
| 530299090 | No Recognized Claim |
| 530299091 | No Eligible Transactions in Class Period |
| 530299092 | No Recognized Claim |
| 530299093 | No Eligible Transactions in Class Period |
| 530299094 | No Recognized Claim |
| 530299095 | No Recognized Claim |
| 530299096 | No Eligible Transactions in Class Period |
| 530299097 | No Recognized Claim |
| 530299098 | No Recognized Claim |
| 530299099 | No Recognized Claim |
| 530299100 | No Recognized Claim |
| 530299101 | No Recognized Claim |
| 530299102 | No Recognized Claim |
| 530299103 | No Eligible Transactions in Class Period |
| 530299104 | No Recognized Claim |
| 530299107 | No Recognized Claim |
| 530299108 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043485 | No Recognized Claim |
| 530043486 | No Recognized Claim |
| 530043488 | No Recognized Claim |
| 530043489 | No Eligible Transactions in Class Period |
| 530043490 | No Recognized Claim |
| 530043491 | No Recognized Claim |
| 530043492 | No Eligible Transactions in Class Period |
| 530043495 | No Eligible Transactions in Class Period |
| 530043502 | No Recognized Claim |
| 530043503 | No Recognized Claim |
| 530043505 | No Eligible Transactions in Class Period |
| 530043506 | No Recognized Claim |
| 530043507 | No Eligible Transactions in Class Period |
| 530043508 | No Eligible Transactions in Class Period |
| 530043509 | No Eligible Transactions in Class Period |
| 530043511 | No Eligible Transactions in Class Period |
| 530043512 | No Eligible Transactions in Class Period |
| 530043513 | No Eligible Transactions in Class Period |
| 530043514 | No Eligible Transactions in Class Period |
| 530043515 | No Recognized Claim |
| 530043516 | No Eligible Transactions in Class Period |
| 530043517 | No Eligible Transactions in Class Period |
| 530043518 | No Eligible Transactions in Class Period |
| 530043519 | No Eligible Transactions in Class Period |
| 530043520 | No Eligible Transactions in Class Period |
| 530043521 | No Eligible Transactions in Class Period |
| 530043522 | No Recognized Claim |
| 530043523 | No Eligible Transactions in Class Period |
| 530043524 | No Eligible Transactions in Class Period |
| 530043525 | No Eligible Transactions in Class Period |
| 530043526 | No Eligible Transactions in Class Period |
| 530043527 | No Eligible Transactions in Class Period |
| 530043528 | No Eligible Transactions in Class Period |
| 530043529 | No Eligible Transactions in Class Period |
| 530043530 | No Recognized Claim |
| 530043531 | No Eligible Transactions in Class Period |
| 530043532 | No Eligible Transactions in Class Period |
| 530043534 | No Eligible Transactions in Class Period |
| 530043535 | No Eligible Transactions in Class Period |
| 530043536 | No Eligible Transactions in Class Period |
| 530043537 | No Recognized Claim |
| 530043538 | No Eligible Transactions in Class Period |
| 530043540 | No Recognized Claim |
| 530043541 | No Eligible Transactions in Class Period |
| 530043542 | No Eligible Transactions in Class Period |
| 530043543 | No Eligible Transactions in Class Period |
| 530043544 | No Eligible Transactions in Class Period |
| 530043545 | No Eligible Transactions in Class Period |
| 530043546 | No Eligible Transactions in Class Period |
| 530043547 | No Eligible Transactions in Class Period |
| 530043548 | No Eligible Transactions in Class Period |
| 530043549 | No Eligible Transactions in Class Period |
| 530043550 | No Eligible Transactions in Class Period |
| 530043551 | No Eligible Transactions in Class Period |
| 530043552 | No Eligible Transactions in Class Period |
| 530043553 | No Eligible Transactions in Class Period |
| 530043554 | No Eligible Transactions in Class Period |
| 530043555 | No Eligible Transactions in Class Period |
| 530043556 | No Eligible Transactions in Class Period |
| 530043557 | No Eligible Transactions in Class Period |
| 530043558 | No Eligible Transactions in Class Period |
| 530043559 | No Eligible Transactions in Class Period |
| 530043560 | No Eligible Transactions in Class Period |
| 530043561 | No Eligible Transactions in Class Period |
| 530043562 | No Eligible Transactions in Class Period |
| 530043563 | No Eligible Transactions in Class Period |
| 530043564 | No Eligible Transactions in Class Period |
| 530043565 | No Eligible Transactions in Class Period |
| 530043566 | No Eligible Transactions in Class Period |
| 530043567 | No Eligible Transactions in Class Period |
| 530043568 | No Eligible Transactions in Class Period |
| 530043569 | No Eligible Transactions in Class Period |
| 530043570 | No Eligible Transactions in Class Period |
| 530043571 | No Eligible Transactions in Class Period |
| 530043572 | No Eligible Transactions in Class Period |
| 530043573 | No Eligible Transactions in Class Period |
| 530043574 | No Eligible Transactions in Class Period |
| 530043575 | No Eligible Transactions in Class Period |
| 530043576 | No Eligible Transactions in Class Period |
| 530043577 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169374 | No Recognized Claim |
| 530169375 | No Recognized Claim |
| 530169376 | No Recognized Claim |
| 530169377 | No Eligible Transactions in Class Period |
| 530169378 | No Eligible Transactions in Class Period |
| 530169379 | No Recognized Claim |
| 530169380 | No Eligible Transactions in Class Period |
| 530169382 | No Eligible Transactions in Class Period |
| 530169386 | No Eligible Transactions in Class Period |
| 530169388 | No Eligible Transactions in Class Period |
| 530169389 | No Eligible Transactions in Class Period |
| 530169392 | No Eligible Transactions in Class Period |
| 530169393 | No Eligible Transactions in Class Period |
| 530169394 | No Eligible Transactions in Class Period |
| 530169395 | No Eligible Transactions in Class Period |
| 530169397 | No Recognized Claim |
| 530169398 | No Recognized Claim |
| 530169399 | No Recognized Claim |
| 530169400 | No Eligible Transactions in Class Period |
| 530169401 | No Eligible Transactions in Class Period |
| 530169402 | No Eligible Transactions in Class Period |
| 530169403 | No Recognized Claim |
| 530169404 | No Eligible Transactions in Class Period |
| 530169405 | No Recognized Claim |
| 530169406 | No Eligible Transactions in Class Period |
| 530169408 | No Recognized Claim |
| 530169409 | No Eligible Transactions in Class Period |
| 530169410 | No Eligible Transactions in Class Period |
| 530169411 | No Eligible Transactions in Class Period |
| 530169412 | No Eligible Transactions in Class Period |
| 530169413 | No Eligible Transactions in Class Period |
| 530169414 | No Recognized Claim |
| 530169415 | No Eligible Transactions in Class Period |
| 530169416 | No Eligible Transactions in Class Period |
| 530169417 | No Recognized Claim |
| 530169419 | No Eligible Transactions in Class Period |
| 530169421 | No Eligible Transactions in Class Period |
| 530169423 | No Recognized Claim |
| 530169424 | No Eligible Transactions in Class Period |
| 530169425 | No Recognized Claim |
| 530169427 | No Eligible Transactions in Class Period |
| 530169428 | No Recognized Claim |
| 530169429 | No Recognized Claim |
| 530169430 | No Recognized Claim |
| 530169432 | No Recognized Claim |
| 530169433 | No Recognized Claim |
| 530169434 | No Recognized Claim |
| 530169435 | No Recognized Claim |
| 530169437 | No Recognized Claim |
| 530169438 | No Recognized Claim |
| 530169439 | No Recognized Claim |
| 530169440 | No Recognized Claim |
| 530169441 | No Recognized Claim |
| 530169442 | No Eligible Transactions in Class Period |
| 530169443 | No Recognized Claim |
| 530169444 | No Recognized Claim |
| 530169445 | No Recognized Claim |
| 530169447 | No Recognized Claim |
| 530169450 | No Recognized Claim |
| 530169451 | No Recognized Claim |
| 530169453 | No Recognized Claim |
| 530169455 | No Recognized Claim |
| 530169456 | No Eligible Transactions in Class Period |
| 530169457 | No Recognized Claim |
| 530169459 | No Eligible Transactions in Class Period |
| 530169460 | No Recognized Claim |
| 530169461 | No Recognized Claim |
| 530169462 | No Recognized Claim |
| 530169465 | No Recognized Claim |
| 530169466 | No Eligible Transactions in Class Period |
| 530169467 | No Recognized Claim |
| 530169468 | No Recognized Claim |
| 530169469 | No Recognized Claim |
| 530169470 | No Recognized Claim |
| 530169471 | No Recognized Claim |
| 530169472 | No Recognized Claim |
| 530169473 | No Eligible Transactions in Class Period |
| 530169474 | No Recognized Claim |
| 530169475 | No Recognized Claim |
| 530169476 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299109 | No Eligible Transactions in Class Period |
| 530299110 | No Eligible Transactions in Class Period |
| 530299113 | No Eligible Transactions in Class Period |
| 530299114 | No Recognized Claim |
| 530299115 | No Eligible Transactions in Class Period |
| 530299117 | No Eligible Transactions in Class Period |
| 530299118 | No Recognized Claim |
| 530299119 | No Recognized Claim |
| 530299120 | No Recognized Claim |
| 530299125 | No Eligible Transactions in Class Period |
| 530299128 | No Recognized Claim |
| 530299129 | No Eligible Transactions in Class Period |
| 530299130 | No Eligible Transactions in Class Period |
| 530299132 | No Eligible Transactions in Class Period |
| 530299135 | No Recognized Claim |
| 530299136 | No Recognized Claim |
| 530299137 | No Recognized Claim |
| 530299142 | No Eligible Transactions in Class Period |
| 530299143 | No Eligible Transactions in Class Period |
| 530299144 | No Recognized Claim |
| 530299145 | No Eligible Transactions in Class Period |
| 530299146 | No Recognized Claim |
| 530299149 | No Eligible Transactions in Class Period |
| 530299150 | No Eligible Transactions in Class Period |
| 530299151 | No Recognized Claim |
| 530299152 | No Eligible Transactions in Class Period |
| 530299153 | No Eligible Transactions in Class Period |
| 530299154 | No Eligible Transactions in Class Period |
| 530299155 | No Eligible Transactions in Class Period |
| 530299156 | No Recognized Claim |
| 530299157 | No Eligible Transactions in Class Period |
| 530299158 | No Recognized Claim |
| 530299159 | No Eligible Transactions in Class Period |
| 530299160 | No Recognized Claim |
| 530299161 | No Eligible Transactions in Class Period |
| 530299162 | No Eligible Transactions in Class Period |
| 530299165 | No Eligible Transactions in Class Period |
| 530299166 | No Eligible Transactions in Class Period |
| 530299167 | No Recognized Claim |
| 530299168 | No Recognized Claim |
| 530299169 | No Eligible Transactions in Class Period |
| 530299170 | No Recognized Claim |
| 530299172 | No Recognized Claim |
| 530299173 | No Eligible Transactions in Class Period |
| 530299178 | No Eligible Transactions in Class Period |
| 530299180 | No Eligible Transactions in Class Period |
| 530299181 | No Eligible Transactions in Class Period |
| 530299183 | No Eligible Transactions in Class Period |
| 530299184 | No Recognized Claim |
| 530299185 | No Eligible Transactions in Class Period |
| 530299186 | No Eligible Transactions in Class Period |
| 530299188 | No Eligible Transactions in Class Period |
| 530299189 | No Eligible Transactions in Class Period |
| 530299191 | No Eligible Transactions in Class Period |
| 530299192 | No Recognized Claim |
| 530299193 | No Recognized Claim |
| 530299196 | No Recognized Claim |
| 530299198 | No Recognized Claim |
| 530299199 | No Recognized Claim |
| 530299200 | No Eligible Transactions in Class Period |
| 530299201 | No Recognized Claim |
| 530299202 | No Recognized Claim |
| 530299203 | No Recognized Claim |
| 530299204 | No Eligible Transactions in Class Period |
| 530299205 | No Recognized Claim |
| 530299206 | No Eligible Transactions in Class Period |
| 530299207 | No Recognized Claim |
| 530299208 | No Recognized Claim |
| 530299209 | No Recognized Claim |
| 530299213 | No Eligible Transactions in Class Period |
| 530299216 | No Recognized Claim |
| 530299220 | No Eligible Transactions in Class Period |
| 530299222 | No Recognized Claim |
| 530299225 | No Recognized Claim |
| 530299226 | No Recognized Claim |
| 530299227 | No Recognized Claim |
| 530299228 | No Recognized Claim |
| 530299229 | No Recognized Claim |
| 530299230 | No Recognized Claim |
| 530299231 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043579 | No Eligible Transactions in Class Period |
| 530043580 | No Eligible Transactions in Class Period |
| 530043581 | No Eligible Transactions in Class Period |
| 530043582 | No Eligible Transactions in Class Period |
| 530043583 | No Eligible Transactions in Class Period |
| 530043584 | No Recognized Claim |
| 530043585 | No Recognized Claim |
| 530043586 | No Eligible Transactions in Class Period |
| 530043587 | No Eligible Transactions in Class Period |
| 530043588 | No Eligible Transactions in Class Period |
| 530043589 | No Eligible Transactions in Class Period |
| 530043590 | No Eligible Transactions in Class Period |
| 530043591 | No Eligible Transactions in Class Period |
| 530043592 | No Eligible Transactions in Class Period |
| 530043593 | No Eligible Transactions in Class Period |
| 530043594 | No Eligible Transactions in Class Period |
| 530043595 | No Eligible Transactions in Class Period |
| 530043596 | No Eligible Transactions in Class Period |
| 530043598 | No Eligible Transactions in Class Period |
| 530043599 | No Eligible Transactions in Class Period |
| 530043600 | No Eligible Transactions in Class Period |
| 530043601 | No Eligible Transactions in Class Period |
| 530043602 | No Eligible Transactions in Class Period |
| 530043603 | No Eligible Transactions in Class Period |
| 530043604 | No Recognized Claim |
| 530043605 | No Recognized Claim |
| 530043606 | No Eligible Transactions in Class Period |
| 530043607 | No Recognized Claim |
| 530043609 | No Recognized Claim |
| 530043610 | No Recognized Claim |
| 530043611 | No Recognized Claim |
| 530043612 | No Recognized Claim |
| 530043613 | No Recognized Claim |
| 530043614 | No Recognized Claim |
| 530043615 | No Eligible Transactions in Class Period |
| 530043616 | No Recognized Claim |
| 530043617 | No Recognized Claim |
| 530043618 | No Recognized Claim |
| 530043619 | No Recognized Claim |
| 530043620 | No Recognized Claim |
| 530043621 | No Eligible Transactions in Class Period |
| 530043622 | No Recognized Claim |
| 530043623 | No Recognized Claim |
| 530043624 | No Recognized Claim |
| 530043625 | No Recognized Claim |
| 530043626 | No Recognized Claim |
| 530043627 | No Recognized Claim |
| 530043628 | No Recognized Claim |
| 530043629 | No Recognized Claim |
| 530043630 | No Recognized Claim |
| 530043631 | No Recognized Claim |
| 530043632 | No Recognized Claim |
| 530043633 | No Recognized Claim |
| 530043634 | No Eligible Transactions in Class Period |
| 530043635 | No Recognized Claim |
| 530043636 | No Recognized Claim |
| 530043637 | No Eligible Transactions in Class Period |
| 530043638 | No Recognized Claim |
| 530043639 | No Recognized Claim |
| 530043640 | No Recognized Claim |
| 530043641 | No Recognized Claim |
| 530043642 | No Recognized Claim |
| 530043643 | No Eligible Transactions in Class Period |
| 530043644 | No Eligible Transactions in Class Period |
| 530043645 | No Eligible Transactions in Class Period |
| 530043646 | No Eligible Transactions in Class Period |
| 530043647 | No Eligible Transactions in Class Period |
| 530043648 | No Eligible Transactions in Class Period |
| 530043649 | No Eligible Transactions in Class Period |
| 530043650 | No Eligible Transactions in Class Period |
| 530043651 | No Eligible Transactions in Class Period |
| 530043652 | No Recognized Claim |
| 530043653 | No Recognized Claim |
| 530043654 | No Recognized Claim |
| 530043655 | No Eligible Transactions in Class Period |
| 530043656 | No Recognized Claim |
| 530043657 | No Recognized Claim |
| 530043658 | No Recognized Claim |
| 530043659 | No Recognized Claim |
| 530043660 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169477 | No Recognized Claim |
| 530169478 | No Recognized Claim |
| 530169479 | No Recognized Claim |
| 530169480 | No Recognized Claim |
| 530169481 | No Recognized Claim |
| 530169482 | No Eligible Transactions in Class Period |
| 530169483 | No Eligible Transactions in Class Period |
| 530169484 | No Recognized Claim |
| 530169488 | No Eligible Transactions in Class Period |
| 530169489 | No Eligible Transactions in Class Period |
| 530169490 | No Recognized Claim |
| 530169492 | No Eligible Transactions in Class Period |
| 530169493 | No Recognized Claim |
| 530169495 | No Recognized Claim |
| 530169496 | No Recognized Claim |
| 530169497 | No Recognized Claim |
| 530169500 | No Recognized Claim |
| 530169501 | No Recognized Claim |
| 530169502 | No Recognized Claim |
| 530169503 | No Recognized Claim |
| 530169505 | No Eligible Transactions in Class Period |
| 530169507 | No Recognized Claim |
| 530169508 | No Eligible Transactions in Class Period |
| 530169509 | No Eligible Transactions in Class Period |
| 530169513 | No Recognized Claim |
| 530169514 | No Recognized Claim |
| 530169515 | No Recognized Claim |
| 530169516 | No Recognized Claim |
| 530169519 | No Eligible Transactions in Class Period |
| 530169520 | No Recognized Claim |
| 530169521 | No Recognized Claim |
| 530169522 | No Recognized Claim |
| 530169524 | No Eligible Transactions in Class Period |
| 530169526 | No Recognized Claim |
| 530169527 | No Eligible Transactions in Class Period |
| 530169528 | No Recognized Claim |
| 530169529 | No Recognized Claim |
| 530169531 | No Eligible Transactions in Class Period |
| 530169532 | No Recognized Claim |
| 530169533 | No Recognized Claim |
| 530169534 | No Eligible Transactions in Class Period |
| 530169535 | No Eligible Transactions in Class Period |
| 530169536 | No Eligible Transactions in Class Period |
| 530169543 | No Recognized Claim |
| 530169544 | No Recognized Claim |
| 530169546 | No Recognized Claim |
| 530169547 | No Eligible Transactions in Class Period |
| 530169549 | No Eligible Transactions in Class Period |
| 530169550 | No Recognized Claim |
| 530169551 | No Eligible Transactions in Class Period |
| 530169554 | No Eligible Transactions in Class Period |
| 530169555 | No Recognized Claim |
| 530169557 | No Recognized Claim |
| 530169559 | No Recognized Claim |
| 530169560 | No Eligible Transactions in Class Period |
| 530169561 | No Recognized Claim |
| 530169565 | No Recognized Claim |
| 530169567 | No Recognized Claim |
| 530169568 | No Eligible Transactions in Class Period |
| 530169570 | No Recognized Claim |
| 530169571 | No Recognized Claim |
| 530169572 | No Eligible Transactions in Class Period |
| 530169573 | No Recognized Claim |
| 530169574 | No Recognized Claim |
| 530169575 | No Recognized Claim |
| 530169576 | No Eligible Transactions in Class Period |
| 530169578 | No Recognized Claim |
| 530169579 | No Recognized Claim |
| 530169583 | No Recognized Claim |
| 530169584 | No Recognized Claim |
| 530169585 | No Recognized Claim |
| 530169588 | No Eligible Transactions in Class Period |
| 530169590 | No Eligible Transactions in Class Period |
| 530169591 | No Eligible Transactions in Class Period |
| 530169592 | No Eligible Transactions in Class Period |
| 530169593 | No Recognized Claim |
| 530169594 | No Eligible Transactions in Class Period |
| 530169596 | No Eligible Transactions in Class Period |
| 530169597 | No Eligible Transactions in Class Period |
| 530169598 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299232 | No Recognized Claim |
| 530299233 | No Recognized Claim |
| 530299234 | No Eligible Transactions in Class Period |
| 530299235 | No Recognized Claim |
| 530299239 | No Recognized Claim |
| 530299243 | No Eligible Transactions in Class Period |
| 530299244 | No Recognized Claim |
| 530299245 | No Recognized Claim |
| 530299246 | No Recognized Claim |
| 530299249 | No Eligible Transactions in Class Period |
| 530299250 | No Recognized Claim |
| 530299251 | No Recognized Claim |
| 530299253 | No Eligible Transactions in Class Period |
| 530299254 | No Eligible Transactions in Class Period |
| 530299256 | No Eligible Transactions in Class Period |
| 530299258 | No Recognized Claim |
| 530299260 | No Eligible Transactions in Class Period |
| 530299263 | No Eligible Transactions in Class Period |
| 530299265 | No Eligible Transactions in Class Period |
| 530299266 | No Recognized Claim |
| 530299267 | No Eligible Transactions in Class Period |
| 530299268 | No Recognized Claim |
| 530299269 | No Eligible Transactions in Class Period |
| 530299270 | No Eligible Transactions in Class Period |
| 530299271 | No Eligible Transactions in Class Period |
| 530299272 | No Eligible Transactions in Class Period |
| 530299273 | No Recognized Claim |
| 530299274 | No Eligible Transactions in Class Period |
| 530299275 | No Recognized Claim |
| 530299276 | No Recognized Claim |
| 530299277 | No Recognized Claim |
| 530299278 | No Recognized Claim |
| 530299279 | No Recognized Claim |
| 530299280 | No Recognized Claim |
| 530299281 | No Eligible Transactions in Class Period |
| 530299282 | No Eligible Transactions in Class Period |
| 530299284 | No Eligible Transactions in Class Period |
| 530299285 | No Eligible Transactions in Class Period |
| 530299287 | No Eligible Transactions in Class Period |
| 530299288 | No Eligible Transactions in Class Period |
| 530299289 | No Eligible Transactions in Class Period |
| 530299293 | No Recognized Claim |
| 530299294 | No Recognized Claim |
| 530299295 | No Eligible Transactions in Class Period |
| 530299297 | No Recognized Claim |
| 530299298 | No Recognized Claim |
| 530299299 | No Recognized Claim |
| 530299300 | No Recognized Claim |
| 530299301 | No Recognized Claim |
| 530299302 | No Recognized Claim |
| 530299303 | No Recognized Claim |
| 530299304 | No Recognized Claim |
| 530299305 | No Recognized Claim |
| 530299306 | No Recognized Claim |
| 530299307 | No Recognized Claim |
| 530299317 | No Eligible Transactions in Class Period |
| 530299318 | No Recognized Claim |
| 530299321 | No Recognized Claim |
| 530299323 | No Recognized Claim |
| 530299324 | No Recognized Claim |
| 530299325 | No Recognized Claim |
| 530299326 | No Eligible Transactions in Class Period |
| 530299328 | No Recognized Claim |
| 530299329 | No Recognized Claim |
| 530299331 | No Recognized Claim |
| 530299333 | No Recognized Claim |
| 530299334 | No Recognized Claim |
| 530299336 | No Recognized Claim |
| 530299339 | No Recognized Claim |
| 530299340 | No Eligible Transactions in Class Period |
| 530299341 | No Recognized Claim |
| 530299342 | No Recognized Claim |
| 530299344 | No Recognized Claim |
| 530299345 | No Recognized Claim |
| 530299346 | No Recognized Claim |
| 530299348 | No Recognized Claim |
| 530299349 | No Recognized Claim |
| 530299350 | No Recognized Claim |
| 530299351 | No Recognized Claim |
| 530299352 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043661 | No Eligible Transactions in Class Period |
| 530043662 | No Eligible Transactions in Class Period |
| 530043663 | No Eligible Transactions in Class Period |
| 530043664 | No Recognized Claim |
| 530043665 | No Recognized Claim |
| 530043666 | No Eligible Transactions in Class Period |
| 530043667 | No Recognized Claim |
| 530043668 | No Recognized Claim |
| 530043669 | No Recognized Claim |
| 530043670 | No Eligible Transactions in Class Period |
| 530043671 | No Recognized Claim |
| 530043672 | No Eligible Transactions in Class Period |
| 530043673 | No Recognized Claim |
| 530043674 | No Eligible Transactions in Class Period |
| 530043675 | No Eligible Transactions in Class Period |
| 530043676 | No Recognized Claim |
| 530043677 | No Eligible Transactions in Class Period |
| 530043678 | No Recognized Claim |
| 530043679 | No Recognized Claim |
| 530043680 | No Recognized Claim |
| 530043681 | No Eligible Transactions in Class Period |
| 530043682 | No Eligible Transactions in Class Period |
| 530043683 | No Eligible Transactions in Class Period |
| 530043684 | No Recognized Claim |
| 530043685 | No Recognized Claim |
| 530043686 | No Recognized Claim |
| 530043687 | No Recognized Claim |
| 530043688 | No Recognized Claim |
| 530043689 | No Recognized Claim |
| 530043690 | No Recognized Claim |
| 530043691 | No Recognized Claim |
| 530043692 | No Recognized Claim |
| 530043693 | No Eligible Transactions in Class Period |
| 530043694 | No Eligible Transactions in Class Period |
| 530043695 | No Recognized Claim |
| 530043696 | No Recognized Claim |
| 530043697 | No Recognized Claim |
| 530043698 | No Recognized Claim |
| 530043699 | No Recognized Claim |
| 530043700 | No Recognized Claim |
| 530043701 | No Recognized Claim |
| 530043702 | No Eligible Transactions in Class Period |
| 530043703 | No Eligible Transactions in Class Period |
| 530043704 | No Eligible Transactions in Class Period |
| 530043705 | No Recognized Claim |
| 530043706 | No Recognized Claim |
| 530043707 | No Recognized Claim |
| 530043708 | No Recognized Claim |
| 530043710 | No Eligible Transactions in Class Period |
| 530043711 | No Eligible Transactions in Class Period |
| 530043712 | No Eligible Transactions in Class Period |
| 530043713 | No Eligible Transactions in Class Period |
| 530043714 | No Eligible Transactions in Class Period |
| 530043715 | No Recognized Claim |
| 530043716 | No Recognized Claim |
| 530043717 | No Eligible Transactions in Class Period |
| 530043718 | No Recognized Claim |
| 530043719 | No Eligible Transactions in Class Period |
| 530043720 | No Recognized Claim |
| 530043721 | No Recognized Claim |
| 530043722 | No Eligible Transactions in Class Period |
| 530043723 | No Eligible Transactions in Class Period |
| 530043724 | No Eligible Transactions in Class Period |
| 530043725 | No Eligible Transactions in Class Period |
| 530043726 | No Recognized Claim |
| 530043727 | No Recognized Claim |
| 530043728 | No Recognized Claim |
| 530043729 | No Recognized Claim |
| 530043730 | No Recognized Claim |
| 530043731 | No Recognized Claim |
| 530043732 | No Eligible Transactions in Class Period |
| 530043733 | No Eligible Transactions in Class Period |
| 530043734 | No Recognized Claim |
| 530043735 | No Recognized Claim |
| 530043736 | No Recognized Claim |
| 530043737 | No Recognized Claim |
| 530043738 | No Recognized Claim |
| 530043739 | No Recognized Claim |
| 530043740 | No Recognized Claim |
| 530043741 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169599 | No Eligible Transactions in Class Period |
| 530169600 | No Eligible Transactions in Class Period |
| 530169601 | No Eligible Transactions in Class Period |
| 530169602 | No Eligible Transactions in Class Period |
| 530169604 | No Recognized Claim |
| 530169605 | No Recognized Claim |
| 530169606 | No Recognized Claim |
| 530169608 | No Eligible Transactions in Class Period |
| 530169609 | No Recognized Claim |
| 530169610 | No Eligible Transactions in Class Period |
| 530169611 | No Eligible Transactions in Class Period |
| 530169612 | No Eligible Transactions in Class Period |
| 530169613 | No Recognized Claim |
| 530169614 | No Eligible Transactions in Class Period |
| 530169615 | No Eligible Transactions in Class Period |
| 530169617 | No Recognized Claim |
| 530169618 | No Recognized Claim |
| 530169619 | No Recognized Claim |
| 530169620 | No Recognized Claim |
| 530169622 | No Eligible Transactions in Class Period |
| 530169624 | No Recognized Claim |
| 530169626 | No Recognized Claim |
| 530169628 | No Eligible Transactions in Class Period |
| 530169629 | No Recognized Claim |
| 530169630 | No Eligible Transactions in Class Period |
| 530169631 | No Recognized Claim |
| 530169632 | No Eligible Transactions in Class Period |
| 530169634 | No Recognized Claim |
| 530169638 | No Eligible Transactions in Class Period |
| 530169639 | No Recognized Claim |
| 530169641 | No Eligible Transactions in Class Period |
| 530169642 | No Eligible Transactions in Class Period |
| 530169644 | No Recognized Claim |
| 530169645 | No Eligible Transactions in Class Period |
| 530169647 | No Recognized Claim |
| 530169649 | No Eligible Transactions in Class Period |
| 530169650 | No Recognized Claim |
| 530169653 | No Recognized Claim |
| 530169654 | No Eligible Transactions in Class Period |
| 530169656 | No Recognized Claim |
| 530169657 | No Eligible Transactions in Class Period |
| 530169658 | No Recognized Claim |
| 530169659 | No Recognized Claim |
| 530169660 | No Recognized Claim |
| 530169662 | No Recognized Claim |
| 530169663 | No Recognized Claim |
| 530169664 | No Recognized Claim |
| 530169665 | No Eligible Transactions in Class Period |
| 530169666 | No Eligible Transactions in Class Period |
| 530169667 | No Recognized Claim |
| 530169668 | No Recognized Claim |
| 530169670 | No Recognized Claim |
| 530169671 | No Recognized Claim |
| 530169672 | No Recognized Claim |
| 530169673 | No Recognized Claim |
| 530169675 | No Recognized Claim |
| 530169677 | No Recognized Claim |
| 530169678 | No Recognized Claim |
| 530169680 | No Recognized Claim |
| 530169681 | No Recognized Claim |
| 530169682 | No Recognized Claim |
| 530169683 | No Recognized Claim |
| 530169684 | No Recognized Claim |
| 530169685 | No Recognized Claim |
| 530169686 | No Recognized Claim |
| 530169687 | No Recognized Claim |
| 530169688 | No Recognized Claim |
| 530169690 | No Recognized Claim |
| 530169691 | No Recognized Claim |
| 530169692 | No Recognized Claim |
| 530169693 | No Recognized Claim |
| 530169694 | No Recognized Claim |
| 530169695 | No Recognized Claim |
| 530169698 | No Recognized Claim |
| 530169699 | No Recognized Claim |
| 530169700 | No Recognized Claim |
| 530169702 | No Recognized Claim |
| 530169703 | No Eligible Transactions in Class Period |
| 530169704 | No Recognized Claim |
| 530169705 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299353 | No Eligible Transactions in Class Period |
| 530299355 | No Eligible Transactions in Class Period |
| 530299356 | No Recognized Claim |
| 530299357 | No Eligible Transactions in Class Period |
| 530299358 | No Recognized Claim |
| 530299364 | No Eligible Transactions in Class Period |
| 530299369 | No Recognized Claim |
| 530299370 | No Recognized Claim |
| 530299372 | No Recognized Claim |
| 530299377 | No Eligible Transactions in Class Period |
| 530299383 | No Recognized Claim |
| 530299384 | No Eligible Transactions in Class Period |
| 530299385 | No Eligible Transactions in Class Period |
| 530299386 | No Eligible Transactions in Class Period |
| 530299388 | No Eligible Transactions in Class Period |
| 530299390 | No Eligible Transactions in Class Period |
| 530299395 | No Recognized Claim |
| 530299398 | No Eligible Transactions in Class Period |
| 530299399 | No Recognized Claim |
| 530299403 | No Recognized Claim |
| 530299409 | No Eligible Transactions in Class Period |
| 530299410 | No Recognized Claim |
| 530299411 | No Eligible Transactions in Class Period |
| 530299412 | No Recognized Claim |
| 530299413 | No Eligible Transactions in Class Period |
| 530299414 | No Recognized Claim |
| 530299415 | No Eligible Transactions in Class Period |
| 530299416 | No Recognized Claim |
| 530299417 | No Eligible Transactions in Class Period |
| 530299418 | No Recognized Claim |
| 530299419 | No Recognized Claim |
| 530299420 | No Recognized Claim |
| 530299421 | No Recognized Claim |
| 530299422 | No Recognized Claim |
| 530299427 | No Recognized Claim |
| 530299429 | No Recognized Claim |
| 530299430 | No Eligible Transactions in Class Period |
| 530299434 | No Recognized Claim |
| 530299438 | No Recognized Claim |
| 530299439 | No Recognized Claim |
| 530299442 | No Eligible Transactions in Class Period |
| 530299448 | No Eligible Transactions in Class Period |
| 530299449 | No Eligible Transactions in Class Period |
| 530299450 | No Eligible Transactions in Class Period |
| 530299451 | No Eligible Transactions in Class Period |
| 530299452 | No Recognized Claim |
| 530299453 | No Recognized Claim |
| 530299455 | No Recognized Claim |
| 530299456 | No Recognized Claim |
| 530299457 | No Recognized Claim |
| 530299460 | No Recognized Claim |
| 530299462 | No Eligible Transactions in Class Period |
| 530299463 | No Recognized Claim |
| 530299465 | No Recognized Claim |
| 530299466 | No Recognized Claim |
| 530299467 | No Recognized Claim |
| 530299468 | No Recognized Claim |
| 530299473 | No Recognized Claim |
| 530299474 | No Recognized Claim |
| 530299478 | No Recognized Claim |
| 530299480 | No Eligible Transactions in Class Period |
| 530299483 | No Eligible Transactions in Class Period |
| 530299484 | No Recognized Claim |
| 530299485 | No Eligible Transactions in Class Period |
| 530299486 | No Eligible Transactions in Class Period |
| 530299488 | No Eligible Transactions in Class Period |
| 530299489 | No Eligible Transactions in Class Period |
| 530299490 | No Eligible Transactions in Class Period |
| 530299491 | No Eligible Transactions in Class Period |
| 530299493 | No Eligible Transactions in Class Period |
| 530299494 | No Eligible Transactions in Class Period |
| 530299495 | No Eligible Transactions in Class Period |
| 530299501 | No Recognized Claim |
| 530299504 | No Recognized Claim |
| 530299505 | No Recognized Claim |
| 530299508 | No Recognized Claim |
| 530299509 | No Recognized Claim |
| 530299511 | No Eligible Transactions in Class Period |
| 530299512 | No Eligible Transactions in Class Period |
| 530299513 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043742 | No Recognized Claim |
| 530043743 | No Recognized Claim |
| 530043744 | No Recognized Claim |
| 530043745 | No Recognized Claim |
| 530043746 | No Recognized Claim |
| 530043747 | No Recognized Claim |
| 530043748 | No Recognized Claim |
| 530043749 | No Recognized Claim |
| 530043750 | No Recognized Claim |
| 530043751 | No Recognized Claim |
| 530043752 | No Eligible Transactions in Class Period |
| 530043753 | No Recognized Claim |
| 530043754 | No Eligible Transactions in Class Period |
| 530043755 | No Eligible Transactions in Class Period |
| 530043756 | No Eligible Transactions in Class Period |
| 530043757 | No Eligible Transactions in Class Period |
| 530043758 | No Eligible Transactions in Class Period |
| 530043759 | No Eligible Transactions in Class Period |
| 530043760 | No Eligible Transactions in Class Period |
| 530043761 | No Eligible Transactions in Class Period |
| 530043762 | No Recognized Claim |
| 530043763 | No Recognized Claim |
| 530043764 | No Recognized Claim |
| 530043765 | No Eligible Transactions in Class Period |
| 530043766 | No Eligible Transactions in Class Period |
| 530043767 | No Recognized Claim |
| 530043768 | No Recognized Claim |
| 530043769 | No Recognized Claim |
| 530043770 | No Recognized Claim |
| 530043771 | No Recognized Claim |
| 530043772 | No Recognized Claim |
| 530043774 | No Recognized Claim |
| 530043775 | No Recognized Claim |
| 530043776 | No Recognized Claim |
| 530043777 | No Recognized Claim |
| 530043778 | No Recognized Claim |
| 530043779 | No Recognized Claim |
| 530043780 | No Recognized Claim |
| 530043781 | No Recognized Claim |
| 530043782 | No Eligible Transactions in Class Period |
| 530043784 | Duplicate Claim Form |
| 530043787 | No Eligible Transactions in Class Period |
| 530043788 | No Eligible Transactions in Class Period |
| 530043793 | No Recognized Claim |
| 530043794 | No Recognized Claim |
| 530043795 | No Recognized Claim |
| 530043803 | No Eligible Transactions in Class Period |
| 530043804 | No Recognized Claim |
| 530043805 | No Eligible Transactions in Class Period |
| 530043806 | No Eligible Transactions in Class Period |
| 530043807 | No Recognized Claim |
| 530043808 | No Eligible Transactions in Class Period |
| 530043810 | No Eligible Transactions in Class Period |
| 530043811 | No Recognized Claim |
| 530043812 | No Recognized Claim |
| 530043813 | No Recognized Claim |
| 530043814 | No Recognized Claim |
| 530043815 | No Recognized Claim |
| 530043816 | No Recognized Claim |
| 530043817 | No Recognized Claim |
| 530043818 | No Recognized Claim |
| 530043819 | No Recognized Claim |
| 530043820 | No Recognized Claim |
| 530043821 | No Recognized Claim |
| 530043822 | No Recognized Claim |
| 530043823 | No Eligible Transactions in Class Period |
| 530043825 | No Recognized Claim |
| 530043826 | No Recognized Claim |
| 530043827 | No Recognized Claim |
| 530043828 | No Recognized Claim |
| 530043829 | No Recognized Claim |
| 530043830 | No Recognized Claim |
| 530043831 | No Recognized Claim |
| 530043833 | No Recognized Claim |
| 530043834 | No Recognized Claim |
| 530043835 | No Recognized Claim |
| 530043836 | No Recognized Claim |
| 530043837 | No Recognized Claim |
| 530043839 | No Recognized Claim |
| 530043840 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169706 | No Recognized Claim |
| 530169707 | No Recognized Claim |
| 530169708 | No Recognized Claim |
| 530169709 | No Recognized Claim |
| 530169710 | No Recognized Claim |
| 530169713 | No Recognized Claim |
| 530169717 | No Eligible Transactions in Class Period |
| 530169718 | No Eligible Transactions in Class Period |
| 530169719 | No Eligible Transactions in Class Period |
| 530169720 | No Eligible Transactions in Class Period |
| 530169721 | No Recognized Claim |
| 530169723 | No Recognized Claim |
| 530169724 | No Recognized Claim |
| 530169727 | No Eligible Transactions in Class Period |
| 530169728 | No Recognized Claim |
| 530169729 | No Recognized Claim |
| 530169731 | No Recognized Claim |
| 530169733 | No Recognized Claim |
| 530169734 | No Recognized Claim |
| 530169735 | No Eligible Transactions in Class Period |
| 530169736 | No Recognized Claim |
| 530169737 | No Eligible Transactions in Class Period |
| 530169738 | No Eligible Transactions in Class Period |
| 530169739 | No Recognized Claim |
| 530169740 | No Eligible Transactions in Class Period |
| 530169742 | No Recognized Claim |
| 530169743 | No Recognized Claim |
| 530169744 | No Recognized Claim |
| 530169746 | No Recognized Claim |
| 530169748 | No Recognized Claim |
| 530169750 | No Recognized Claim |
| 530169751 | No Recognized Claim |
| 530169752 | No Recognized Claim |
| 530169754 | No Recognized Claim |
| 530169755 | No Recognized Claim |
| 530169756 | No Recognized Claim |
| 530169758 | No Eligible Transactions in Class Period |
| 530169760 | No Eligible Transactions in Class Period |
| 530169761 | No Eligible Transactions in Class Period |
| 530169762 | No Eligible Transactions in Class Period |
| 530169763 | No Recognized Claim |
| 530169764 | No Recognized Claim |
| 530169766 | No Recognized Claim |
| 530169769 | No Recognized Claim |
| 530169770 | No Recognized Claim |
| 530169771 | No Recognized Claim |
| 530169772 | No Recognized Claim |
| 530169773 | No Recognized Claim |
| 530169774 | No Recognized Claim |
| 530169777 | No Recognized Claim |
| 530169778 | No Recognized Claim |
| 530169779 | No Recognized Claim |
| 530169782 | No Recognized Claim |
| 530169783 | No Recognized Claim |
| 530169785 | No Recognized Claim |
| 530169786 | No Recognized Claim |
| 530169787 | No Recognized Claim |
| 530169788 | No Recognized Claim |
| 530169790 | No Recognized Claim |
| 530169791 | No Recognized Claim |
| 530169794 | No Recognized Claim |
| 530169796 | No Recognized Claim |
| 530169798 | No Recognized Claim |
| 530169800 | No Recognized Claim |
| 530169801 | No Recognized Claim |
| 530169803 | No Recognized Claim |
| 530169805 | No Recognized Claim |
| 530169806 | No Recognized Claim |
| 530169807 | No Recognized Claim |
| 530169809 | No Recognized Claim |
| 530169810 | No Recognized Claim |
| 530169812 | No Recognized Claim |
| 530169815 | No Recognized Claim |
| 530169817 | No Recognized Claim |
| 530169819 | No Recognized Claim |
| 530169820 | No Recognized Claim |
| 530169821 | No Recognized Claim |
| 530169822 | No Recognized Claim |
| 530169823 | No Eligible Transactions in Class Period |
| 530169824 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299514 | No Recognized Claim |
| 530299517 | No Eligible Transactions in Class Period |
| 530299518 | No Eligible Transactions in Class Period |
| 530299519 | No Recognized Claim |
| 530299520 | No Recognized Claim |
| 530299521 | No Recognized Claim |
| 530299524 | No Recognized Claim |
| 530299525 | No Recognized Claim |
| 530299526 | No Recognized Claim |
| 530299527 | No Recognized Claim |
| 530299528 | No Eligible Transactions in Class Period |
| 530299533 | No Recognized Claim |
| 530299537 | No Recognized Claim |
| 530299539 | No Eligible Transactions in Class Period |
| 530299540 | No Eligible Transactions in Class Period |
| 530299543 | No Recognized Claim |
| 530299544 | No Recognized Claim |
| 530299552 | No Eligible Transactions in Class Period |
| 530299554 | No Eligible Transactions in Class Period |
| 530299555 | No Recognized Claim |
| 530299557 | No Recognized Claim |
| 530299558 | No Recognized Claim |
| 530299559 | No Recognized Claim |
| 530299560 | No Recognized Claim |
| 530299561 | No Recognized Claim |
| 530299562 | No Recognized Claim |
| 530299563 | No Recognized Claim |
| 530299568 | No Eligible Transactions in Class Period |
| 530299570 | No Eligible Transactions in Class Period |
| 530299571 | No Eligible Transactions in Class Period |
| 530299572 | No Eligible Transactions in Class Period |
| 530299574 | No Eligible Transactions in Class Period |
| 530299579 | No Recognized Claim |
| 530299580 | No Recognized Claim |
| 530299583 | No Recognized Claim |
| 530299584 | No Eligible Transactions in Class Period |
| 530299585 | No Eligible Transactions in Class Period |
| 530299587 | No Eligible Transactions in Class Period |
| 530299590 | No Recognized Claim |
| 530299592 | No Recognized Claim |
| 530299593 | No Eligible Transactions in Class Period |
| 530299594 | No Eligible Transactions in Class Period |
| 530299595 | No Recognized Claim |
| 530299596 | No Recognized Claim |
| 530299599 | No Recognized Claim |
| 530299600 | No Eligible Transactions in Class Period |
| 530299602 | No Recognized Claim |
| 530299604 | No Recognized Claim |
| 530299605 | No Recognized Claim |
| 530299606 | No Eligible Transactions in Class Period |
| 530299607 | No Recognized Claim |
| 530299610 | No Recognized Claim |
| 530299611 | No Recognized Claim |
| 530299613 | No Eligible Transactions in Class Period |
| 530299614 | No Eligible Transactions in Class Period |
| 530299616 | No Eligible Transactions in Class Period |
| 530299617 | No Recognized Claim |
| 530299618 | No Eligible Transactions in Class Period |
| 530299619 | No Eligible Transactions in Class Period |
| 530299620 | No Eligible Transactions in Class Period |
| 530299621 | No Recognized Claim |
| 530299622 | No Recognized Claim |
| 530299623 | No Eligible Transactions in Class Period |
| 530299624 | No Eligible Transactions in Class Period |
| 530299625 | No Eligible Transactions in Class Period |
| 530299626 | No Eligible Transactions in Class Period |
| 530299627 | No Eligible Transactions in Class Period |
| 530299629 | No Recognized Claim |
| 530299634 | No Recognized Claim |
| 530299635 | No Eligible Transactions in Class Period |
| 530299636 | No Eligible Transactions in Class Period |
| 530299637 | No Recognized Claim |
| 530299638 | No Recognized Claim |
| 530299642 | No Eligible Transactions in Class Period |
| 530299645 | No Recognized Claim |
| 530299646 | No Eligible Transactions in Class Period |
| 530299647 | No Recognized Claim |
| 530299648 | No Eligible Transactions in Class Period |
| 530299649 | No Eligible Transactions in Class Period |
| 530299650 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530043841 | No Recognized Claim |
| 530043842 | No Recognized Claim |
| 530043843 | No Recognized Claim |
| 530043848 | No Recognized Claim |
| 530043849 | No Recognized Claim |
| 530043850 | No Recognized Claim |
| 530043851 | No Recognized Claim |
| 530043852 | No Eligible Transactions in Class Period |
| 530043854 | No Eligible Transactions in Class Period |
| 530043855 | No Eligible Transactions in Class Period |
| 530043857 | No Eligible Transactions in Class Period |
| 530043858 | No Eligible Transactions in Class Period |
| 530043859 | No Eligible Transactions in Class Period |
| 530043860 | No Eligible Transactions in Class Period |
| 530043861 | No Eligible Transactions in Class Period |
| 530043862 | No Eligible Transactions in Class Period |
| 530043863 | No Eligible Transactions in Class Period |
| 530043864 | No Eligible Transactions in Class Period |
| 530043865 | No Eligible Transactions in Class Period |
| 530043866 | No Eligible Transactions in Class Period |
| 530043867 | No Eligible Transactions in Class Period |
| 530043868 | No Eligible Transactions in Class Period |
| 530043869 | No Eligible Transactions in Class Period |
| 530043870 | No Eligible Transactions in Class Period |
| 530043871 | No Eligible Transactions in Class Period |
| 530043872 | No Eligible Transactions in Class Period |
| 530043874 | No Recognized Claim |
| 530043875 | No Recognized Claim |
| 530043878 | No Eligible Transactions in Class Period |
| 530043879 | No Eligible Transactions in Class Period |
| 530043880 | No Eligible Transactions in Class Period |
| 530043881 | No Eligible Transactions in Class Period |
| 530043882 | No Eligible Transactions in Class Period |
| 530043883 | No Eligible Transactions in Class Period |
| 530043884 | No Eligible Transactions in Class Period |
| 530043885 | No Eligible Transactions in Class Period |
| 530043886 | No Eligible Transactions in Class Period |
| 530043887 | No Eligible Transactions in Class Period |
| 530043891 | No Eligible Transactions in Class Period |
| 530043892 | No Eligible Transactions in Class Period |
| 530043895 | No Eligible Transactions in Class Period |
| 530043896 | No Eligible Transactions in Class Period |
| 530043897 | No Eligible Transactions in Class Period |
| 530043899 | No Eligible Transactions in Class Period |
| 530043901 | No Eligible Transactions in Class Period |
| 530043907 | No Eligible Transactions in Class Period |
| 530043912 | No Eligible Transactions in Class Period |
| 530043924 | No Eligible Transactions in Class Period |
| 530043939 | No Recognized Claim |
| 530043942 | No Eligible Transactions in Class Period |
| 530043943 | No Recognized Claim |
| 530043946 | No Recognized Claim |
| 530043947 | No Eligible Transactions in Class Period |
| 530043958 | No Eligible Transactions in Class Period |
| 530043961 | No Eligible Transactions in Class Period |
| 530043969 | No Recognized Claim |
| 530043979 | No Recognized Claim |
| 530043983 | No Eligible Transactions in Class Period |
| 530043984 | No Eligible Transactions in Class Period |
| 530043990 | No Eligible Transactions in Class Period |
| 530043995 | No Eligible Transactions in Class Period |
| 530043996 | No Eligible Transactions in Class Period |
| 530043997 | No Eligible Transactions in Class Period |
| 530044010 | No Recognized Claim |
| 530044015 | No Recognized Claim |
| 530044035 | No Recognized Claim |
| 530044040 | No Eligible Transactions in Class Period |
| 530044044 | No Recognized Claim |
| 530044059 | No Recognized Claim |
| 530044060 | No Recognized Claim |
| 530044112 | No Recognized Claim |
| 530044151 | No Eligible Transactions in Class Period |
| 530044163 | No Recognized Claim |
| 530044192 | No Recognized Claim |
| 530044202 | No Recognized Claim |
| 530044231 | No Recognized Claim |
| 530044250 | No Recognized Claim |
| 530044259 | No Recognized Claim |
| 530044270 | No Recognized Claim |
| 530044342 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530169826 | No Recognized Claim |
| 530169827 | No Recognized Claim |
| 530169829 | No Recognized Claim |
| 530169830 | No Recognized Claim |
| 530169832 | No Recognized Claim |
| 530169833 | No Eligible Transactions in Class Period |
| 530169835 | No Recognized Claim |
| 530169837 | No Recognized Claim |
| 530169840 | No Recognized Claim |
| 530169841 | No Recognized Claim |
| 530169842 | No Recognized Claim |
| 530169846 | No Recognized Claim |
| 530169848 | No Recognized Claim |
| 530169850 | No Eligible Transactions in Class Period |
| 530169851 | No Eligible Transactions in Class Period |
| 530169852 | No Recognized Claim |
| 530169853 | No Eligible Transactions in Class Period |
| 530169854 | No Eligible Transactions in Class Period |
| 530169855 | No Eligible Transactions in Class Period |
| 530169856 | No Eligible Transactions in Class Period |
| 530169857 | No Eligible Transactions in Class Period |
| 530169858 | No Recognized Claim |
| 530169859 | No Eligible Transactions in Class Period |
| 530169860 | No Eligible Transactions in Class Period |
| 530169861 | No Eligible Transactions in Class Period |
| 530169862 | No Eligible Transactions in Class Period |
| 530169863 | No Eligible Transactions in Class Period |
| 530169864 | No Recognized Claim |
| 530169866 | No Recognized Claim |
| 530169868 | No Recognized Claim |
| 530169869 | No Recognized Claim |
| 530169870 | No Eligible Transactions in Class Period |
| 530169871 | No Eligible Transactions in Class Period |
| 530169872 | No Eligible Transactions in Class Period |
| 530169873 | No Recognized Claim |
| 530169874 | No Eligible Transactions in Class Period |
| 530169875 | No Recognized Claim |
| 530169876 | No Eligible Transactions in Class Period |
| 530169877 | No Recognized Claim |
| 530169878 | No Recognized Claim |
| 530169879 | No Eligible Transactions in Class Period |
| 530169882 | No Recognized Claim |
| 530169884 | No Recognized Claim |
| 530169885 | No Recognized Claim |
| 530169886 | No Recognized Claim |
| 530169887 | No Recognized Claim |
| 530169888 | No Recognized Claim |
| 530169889 | No Recognized Claim |
| 530169890 | No Eligible Transactions in Class Period |
| 530169891 | No Eligible Transactions in Class Period |
| 530169892 | No Recognized Claim |
| 530169893 | No Recognized Claim |
| 530169894 | No Recognized Claim |
| 530169895 | No Recognized Claim |
| 530169896 | No Recognized Claim |
| 530169898 | No Recognized Claim |
| 530169900 | No Recognized Claim |
| 530169901 | No Recognized Claim |
| 530169905 | No Recognized Claim |
| 530169906 | No Recognized Claim |
| 530169907 | No Eligible Transactions in Class Period |
| 530169908 | No Recognized Claim |
| 530169909 | No Recognized Claim |
| 530169910 | No Recognized Claim |
| 530169911 | No Recognized Claim |
| 530169914 | No Recognized Claim |
| 530169915 | No Eligible Transactions in Class Period |
| 530169919 | No Recognized Claim |
| 530169922 | No Eligible Transactions in Class Period |
| 530169926 | No Recognized Claim |
| 530169927 | No Eligible Transactions in Class Period |
| 530169929 | No Recognized Claim |
| 530169933 | No Recognized Claim |
| 530169936 | No Eligible Transactions in Class Period |
| 530169938 | No Recognized Claim |
| 530169939 | No Eligible Transactions in Class Period |
| 530169940 | No Recognized Claim |
| 530169941 | No Recognized Claim |
| 530169942 | No Recognized Claim |
| 530169943 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299651 | No Recognized Claim |
| 530299652 | No Recognized Claim |
| 530299653 | No Recognized Claim |
| 530299655 | No Recognized Claim |
| 530299656 | No Eligible Transactions in Class Period |
| 530299657 | No Recognized Claim |
| 530299660 | No Eligible Transactions in Class Period |
| 530299661 | No Eligible Transactions in Class Period |
| 530299663 | No Eligible Transactions in Class Period |
| 530299664 | No Eligible Transactions in Class Period |
| 530299665 | No Eligible Transactions in Class Period |
| 530299666 | No Eligible Transactions in Class Period |
| 530299667 | No Eligible Transactions in Class Period |
| 530299669 | No Eligible Transactions in Class Period |
| 530299673 | No Eligible Transactions in Class Period |
| 530299674 | No Eligible Transactions in Class Period |
| 530299675 | No Eligible Transactions in Class Period |
| 530299677 | No Eligible Transactions in Class Period |
| 530299678 | No Recognized Claim |
| 530299680 | No Recognized Claim |
| 530299683 | No Eligible Transactions in Class Period |
| 530299684 | No Recognized Claim |
| 530299690 | No Recognized Claim |
| 530299694 | No Recognized Claim |
| 530299696 | No Recognized Claim |
| 530299698 | No Recognized Claim |
| 530299700 | No Recognized Claim |
| 530299702 | No Recognized Claim |
| 530299703 | No Recognized Claim |
| 530299704 | No Recognized Claim |
| 530299705 | No Recognized Claim |
| 530299706 | No Eligible Transactions in Class Period |
| 530299708 | No Recognized Claim |
| 530299710 | No Eligible Transactions in Class Period |
| 530299712 | No Eligible Transactions in Class Period |
| 530299714 | No Eligible Transactions in Class Period |
| 530299715 | No Eligible Transactions in Class Period |
| 530299716 | No Recognized Claim |
| 530299718 | No Recognized Claim |
| 530299719 | No Recognized Claim |
| 530299720 | No Eligible Transactions in Class Period |
| 530299721 | No Eligible Transactions in Class Period |
| 530299722 | No Eligible Transactions in Class Period |
| 530299723 | No Eligible Transactions in Class Period |
| 530299724 | No Recognized Claim |
| 530299726 | No Recognized Claim |
| 530299727 | No Recognized Claim |
| 530299728 | No Recognized Claim |
| 530299730 | No Eligible Transactions in Class Period |
| 530299731 | No Eligible Transactions in Class Period |
| 530299732 | No Recognized Claim |
| 530299733 | No Eligible Transactions in Class Period |
| 530299734 | No Eligible Transactions in Class Period |
| 530299735 | No Recognized Claim |
| 530299736 | No Eligible Transactions in Class Period |
| 530299737 | No Eligible Transactions in Class Period |
| 530299738 | No Eligible Transactions in Class Period |
| 530299739 | No Recognized Claim |
| 530299740 | No Eligible Transactions in Class Period |
| 530299741 | No Eligible Transactions in Class Period |
| 530299742 | No Recognized Claim |
| 530299743 | No Recognized Claim |
| 530299745 | No Recognized Claim |
| 530299749 | No Recognized Claim |
| 530299753 | No Recognized Claim |
| 530299754 | No Recognized Claim |
| 530299756 | No Recognized Claim |
| 530299757 | No Eligible Transactions in Class Period |
| 530299759 | No Recognized Claim |
| 530299761 | No Eligible Transactions in Class Period |
| 530299762 | No Recognized Claim |
| 530299763 | No Eligible Transactions in Class Period |
| 530299764 | No Recognized Claim |
| 530299766 | No Eligible Transactions in Class Period |
| 530299767 | No Recognized Claim |
| 530299768 | No Eligible Transactions in Class Period |
| 530299769 | No Recognized Claim |
| 530299770 | No Recognized Claim |
| 530299771 | No Eligible Transactions in Class Period |
| 530299772 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530044348 | No Recognized Claim |
| 530044350 | No Recognized Claim |
| 530044384 | No Recognized Claim |
| 530044387 | No Recognized Claim |
| 530044393 | No Recognized Claim |
| 530044397 | No Recognized Claim |
| 530044406 | No Recognized Claim |
| 530044428 | No Recognized Claim |
| 530044434 | No Recognized Claim |
| 530044437 | No Recognized Claim |
| 530044471 | No Recognized Claim |
| 530044481 | No Recognized Claim |
| 530044502 | No Eligible Transactions in Class Period |
| 530044524 | No Recognized Claim |
| 530044534 | No Recognized Claim |
| 530044535 | No Recognized Claim |
| 530044541 | No Recognized Claim |
| 530044573 | No Recognized Claim |
| 530044590 | No Eligible Transactions in Class Period |
| 530044591 | No Eligible Transactions in Class Period |
| 530044692 | No Eligible Transactions in Class Period |
| 530044694 | No Eligible Transactions in Class Period |
| 530044711 | No Eligible Transactions in Class Period |
| 530044728 | No Recognized Claim |
| 530044742 | No Eligible Transactions in Class Period |
| 530044758 | No Eligible Transactions in Class Period |
| 530044760 | No Eligible Transactions in Class Period |
| 530044766 | No Recognized Claim |
| 530044769 | No Eligible Transactions in Class Period |
| 530044779 | No Recognized Claim |
| 530044787 | No Eligible Transactions in Class Period |
| 530044800 | No Recognized Claim |
| 530044825 | No Eligible Transactions in Class Period |
| 530044827 | No Eligible Transactions in Class Period |
| 530044829 | No Eligible Transactions in Class Period |
| 530044840 | No Recognized Claim |
| 530044842 | No Recognized Claim |
| 530044843 | No Recognized Claim |
| 530044847 | No Eligible Transactions in Class Period |
| 530044867 | No Eligible Transactions in Class Period |
| 530044875 | No Recognized Claim |
| 530044876 | No Recognized Claim |
| 530044883 | No Eligible Transactions in Class Period |
| 530044885 | No Eligible Transactions in Class Period |
| 530044887 | No Eligible Transactions in Class Period |
| 530044900 | No Eligible Transactions in Class Period |
| 530044911 | No Eligible Transactions in Class Period |
| 530044927 | No Eligible Transactions in Class Period |
| 530044934 | No Recognized Claim |
| 530044946 | No Eligible Transactions in Class Period |
| 530044947 | No Eligible Transactions in Class Period |
| 530044951 | No Eligible Transactions in Class Period |
| 530044957 | No Eligible Transactions in Class Period |
| 530044967 | No Eligible Transactions in Class Period |
| 530044969 | No Eligible Transactions in Class Period |
| 530044974 | No Eligible Transactions in Class Period |
| 530044991 | No Eligible Transactions in Class Period |
| 530044992 | No Eligible Transactions in Class Period |
| 530044998 | No Eligible Transactions in Class Period |
| 530044999 | No Eligible Transactions in Class Period |
| 530045002 | No Eligible Transactions in Class Period |
| 530045003 | No Eligible Transactions in Class Period |
| 530045004 | No Eligible Transactions in Class Period |
| 530045010 | No Eligible Transactions in Class Period |
| 530045011 | No Eligible Transactions in Class Period |
| 530045012 | No Eligible Transactions in Class Period |
| 530045013 | No Eligible Transactions in Class Period |
| 530045016 | No Eligible Transactions in Class Period |
| 530045017 | No Eligible Transactions in Class Period |
| 530045019 | No Eligible Transactions in Class Period |
| 530045025 | No Eligible Transactions in Class Period |
| 530045030 | No Eligible Transactions in Class Period |
| 530045035 | No Eligible Transactions in Class Period |
| 530045036 | No Eligible Transactions in Class Period |
| 530045050 | No Eligible Transactions in Class Period |
| 530045065 | No Eligible Transactions in Class Period |
| 530045067 | No Eligible Transactions in Class Period |
| 530045068 | No Eligible Transactions in Class Period |
| 530045084 | No Eligible Transactions in Class Period |
| 530045086 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530169944 | No Recognized Claim |
| 530169945 | No Recognized Claim |
| 530169947 | No Recognized Claim |
| 530169948 | No Recognized Claim |
| 530169950 | No Recognized Claim |
| 530169951 | No Recognized Claim |
| 530169952 | No Recognized Claim |
| 530169953 | No Recognized Claim |
| 530169954 | No Recognized Claim |
| 530169955 | No Recognized Claim |
| 530169957 | No Recognized Claim |
| 530169964 | No Recognized Claim |
| 530169967 | No Recognized Claim |
| 530169968 | No Recognized Claim |
| 530169971 | No Recognized Claim |
| 530169972 | No Eligible Transactions in Class Period |
| 530169973 | No Eligible Transactions in Class Period |
| 530169974 | No Eligible Transactions in Class Period |
| 530169976 | No Eligible Transactions in Class Period |
| 530169977 | No Recognized Claim |
| 530169979 | No Recognized Claim |
| 530169980 | No Recognized Claim |
| 530169981 | No Recognized Claim |
| 530169982 | No Eligible Transactions in Class Period |
| 530169984 | No Eligible Transactions in Class Period |
| 530169989 | No Eligible Transactions in Class Period |
| 530169990 | No Recognized Claim |
| 530169991 | No Recognized Claim |
| 530169993 | No Eligible Transactions in Class Period |
| 530169995 | No Recognized Claim |
| 530169996 | No Recognized Claim |
| 530169997 | No Eligible Transactions in Class Period |
| 530169998 | No Eligible Transactions in Class Period |
| 530170001 | No Recognized Claim |
| 530170002 | No Recognized Claim |
| 530170004 | No Recognized Claim |
| 530170005 | No Recognized Claim |
| 530170008 | No Eligible Transactions in Class Period |
| 530170009 | No Recognized Claim |
| 530170010 | No Eligible Transactions in Class Period |
| 530170014 | No Recognized Claim |
| 530170015 | No Recognized Claim |
| 530170019 | No Recognized Claim |
| 530170020 | No Eligible Transactions in Class Period |
| 530170021 | No Recognized Claim |
| 530170022 | No Recognized Claim |
| 530170023 | No Eligible Transactions in Class Period |
| 530170024 | No Recognized Claim |
| 530170026 | No Recognized Claim |
| 530170029 | No Recognized Claim |
| 530170030 | No Recognized Claim |
| 530170035 | No Eligible Transactions in Class Period |
| 530170039 | No Recognized Claim |
| 530170040 | No Eligible Transactions in Class Period |
| 530170043 | No Recognized Claim |
| 530170047 | No Eligible Transactions in Class Period |
| 530170048 | No Recognized Claim |
| 530170051 | No Recognized Claim |
| 530170053 | No Recognized Claim |
| 530170054 | No Recognized Claim |
| 530170056 | No Recognized Claim |
| 530170057 | No Recognized Claim |
| 530170058 | No Recognized Claim |
| 530170059 | No Eligible Transactions in Class Period |
| 530170061 | No Recognized Claim |
| 530170062 | No Recognized Claim |
| 530170064 | No Eligible Transactions in Class Period |
| 530170065 | No Recognized Claim |
| 530170066 | No Eligible Transactions in Class Period |
| 530170068 | No Eligible Transactions in Class Period |
| 530170074 | No Eligible Transactions in Class Period |
| 530170077 | No Eligible Transactions in Class Period |
| 530170079 | No Eligible Transactions in Class Period |
| 530170080 | No Recognized Claim |
| 530170082 | No Recognized Claim |
| 530170083 | No Recognized Claim |
| 530170085 | No Recognized Claim |
| 530170086 | No Eligible Transactions in Class Period |
| 530170088 | No Recognized Claim |
| 530170090 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530299773 | No Eligible Transactions in Class Period |
| 530299774 | No Recognized Claim |
| 530299776 | No Recognized Claim |
| 530299777 | No Recognized Claim |
| 530299778 | No Recognized Claim |
| 530299779 | No Recognized Claim |
| 530299781 | No Recognized Claim |
| 530299783 | No Recognized Claim |
| 530299784 | No Recognized Claim |
| 530299786 | No Recognized Claim |
| 530299787 | No Recognized Claim |
| 530299789 | No Eligible Transactions in Class Period |
| 530299794 | No Recognized Claim |
| 530299798 | No Recognized Claim |
| 530299802 | No Recognized Claim |
| 530299803 | No Recognized Claim |
| 530299804 | No Recognized Claim |
| 530299805 | No Recognized Claim |
| 530299806 | No Recognized Claim |
| 530299808 | No Eligible Transactions in Class Period |
| 530299810 | No Recognized Claim |
| 530299812 | No Eligible Transactions in Class Period |
| 530299815 | No Eligible Transactions in Class Period |
| 530299816 | No Eligible Transactions in Class Period |
| 530299819 | No Eligible Transactions in Class Period |
| 530299820 | No Recognized Claim |
| 530299821 | No Recognized Claim |
| 530299824 | No Recognized Claim |
| 530299825 | No Recognized Claim |
| 530299829 | No Recognized Claim |
| 530299830 | No Recognized Claim |
| 530299832 | No Recognized Claim |
| 530299835 | No Recognized Claim |
| 530299836 | No Recognized Claim |
| 530299838 | No Recognized Claim |
| 530299839 | No Recognized Claim |
| 530299840 | No Recognized Claim |
| 530299841 | No Recognized Claim |
| 530299842 | No Recognized Claim |
| 530299843 | No Eligible Transactions in Class Period |
| 530299844 | No Recognized Claim |
| 530299845 | No Recognized Claim |
| 530299846 | No Recognized Claim |
| 530299850 | No Eligible Transactions in Class Period |
| 530299852 | No Eligible Transactions in Class Period |
| 530299853 | No Eligible Transactions in Class Period |
| 530299855 | No Eligible Transactions in Class Period |
| 530299856 | No Eligible Transactions in Class Period |
| 530299857 | No Eligible Transactions in Class Period |
| 530299859 | No Eligible Transactions in Class Period |
| 530299860 | No Eligible Transactions in Class Period |
| 530299863 | No Eligible Transactions in Class Period |
| 530299866 | No Recognized Claim |
| 530299867 | No Eligible Transactions in Class Period |
| 530299868 | No Eligible Transactions in Class Period |
| 530299869 | No Eligible Transactions in Class Period |
| 530299870 | No Eligible Transactions in Class Period |
| 530299871 | No Eligible Transactions in Class Period |
| 530299873 | No Recognized Claim |
| 530299874 | No Recognized Claim |
| 530299875 | No Recognized Claim |
| 530299877 | No Recognized Claim |
| 530299878 | No Eligible Transactions in Class Period |
| 530299879 | No Recognized Claim |
| 530299880 | No Recognized Claim |
| 530299881 | No Recognized Claim |
| 530299882 | No Recognized Claim |
| 530299883 | No Recognized Claim |
| 530299884 | No Recognized Claim |
| 530299885 | No Recognized Claim |
| 530299886 | No Recognized Claim |
| 530299889 | No Eligible Transactions in Class Period |
| 530299890 | No Eligible Transactions in Class Period |
| 530299891 | No Recognized Claim |
| 530299892 | No Recognized Claim |
| 530299893 | No Recognized Claim |
| 530299895 | No Recognized Claim |
| 530299896 | No Recognized Claim |
| 530299897 | No Recognized Claim |
| 530299899 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530045087 | No Eligible Transactions in Class Period |
| 530045088 | No Eligible Transactions in Class Period |
| 530045131 | No Eligible Transactions in Class Period |
| 530045149 | No Eligible Transactions in Class Period |
| 530045150 | No Eligible Transactions in Class Period |
| 530045160 | No Eligible Transactions in Class Period |
| 530045163 | No Eligible Transactions in Class Period |
| 530045167 | No Eligible Transactions in Class Period |
| 530045168 | No Eligible Transactions in Class Period |
| 530045170 | No Eligible Transactions in Class Period |
| 530045178 | No Eligible Transactions in Class Period |
| 530045197 | No Eligible Transactions in Class Period |
| 530045202 | No Eligible Transactions in Class Period |
| 530045206 | No Eligible Transactions in Class Period |
| 530045213 | No Eligible Transactions in Class Period |
| 530045225 | No Recognized Claim |
| 530045227 | No Recognized Claim |
| 530045228 | No Recognized Claim |
| 530045230 | No Recognized Claim |
| 530045231 | No Recognized Claim |
| 530045232 | No Recognized Claim |
| 530045233 | No Recognized Claim |
| 530045234 | No Recognized Claim |
| 530045235 | No Recognized Claim |
| 530045264 | No Recognized Claim |
| 530045265 | No Eligible Transactions in Class Period |
| 530045267 | No Eligible Transactions in Class Period |
| 530045268 | No Eligible Transactions in Class Period |
| 530045288 | No Recognized Claim |
| 530045289 | No Recognized Claim |
| 530045314 | No Recognized Claim |
| 530045317 | No Recognized Claim |
| 530045320 | No Eligible Transactions in Class Period |
| 530045321 | No Recognized Claim |
| 530045323 | No Recognized Claim |
| 530045324 | No Recognized Claim |
| 530045327 | No Recognized Claim |
| 530045328 | No Eligible Transactions in Class Period |
| 530045329 | No Eligible Transactions in Class Period |
| 530045330 | No Eligible Transactions in Class Period |
| 530045331 | No Eligible Transactions in Class Period |
| 530045332 | No Recognized Claim |
| 530045334 | No Recognized Claim |
| 530045339 | No Recognized Claim |
| 530045341 | No Recognized Claim |
| 530045343 | No Recognized Claim |
| 530045344 | No Recognized Claim |
| 530045345 | No Recognized Claim |
| 530045346 | No Recognized Claim |
| 530045348 | No Recognized Claim |
| 530045349 | No Recognized Claim |
| 530045354 | No Eligible Transactions in Class Period |
| 530045362 | No Eligible Transactions in Class Period |
| 530045364 | No Eligible Transactions in Class Period |
| 530045366 | No Eligible Transactions in Class Period |
| 530045370 | No Eligible Transactions in Class Period |
| 530045373 | No Eligible Transactions in Class Period |
| 530045383 | No Eligible Transactions in Class Period |
| 530045384 | No Eligible Transactions in Class Period |
| 530045421 | No Recognized Claim |
| 530045422 | No Recognized Claim |
| 530045423 | No Recognized Claim |
| 530045424 | No Recognized Claim |
| 530045426 | No Recognized Claim |
| 530045427 | No Eligible Transactions in Class Period |
| 530045428 | No Recognized Claim |
| 530045429 | No Recognized Claim |
| 530045430 | No Recognized Claim |
| 530045431 | No Recognized Claim |
| 530045432 | No Recognized Claim |
| 530045433 | No Recognized Claim |
| 530045434 | No Recognized Claim |
| 530045435 | No Recognized Claim |
| 530045438 | No Recognized Claim |
| 530045439 | No Recognized Claim |
| 530045440 | No Recognized Claim |
| 530045441 | No Eligible Transactions in Class Period |
| 530045442 | No Recognized Claim |
| 530045443 | No Recognized Claim |
| 530045444 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170092 | No Recognized Claim |
| 530170093 | No Recognized Claim |
| 530170094 | No Recognized Claim |
| 530170095 | No Recognized Claim |
| 530170096 | No Recognized Claim |
| 530170098 | No Eligible Transactions in Class Period |
| 530170099 | No Eligible Transactions in Class Period |
| 530170101 | No Recognized Claim |
| 530170102 | No Recognized Claim |
| 530170103 | No Recognized Claim |
| 530170104 | No Recognized Claim |
| 530170105 | No Recognized Claim |
| 530170106 | No Eligible Transactions in Class Period |
| 530170107 | No Eligible Transactions in Class Period |
| 530170108 | No Eligible Transactions in Class Period |
| 530170109 | No Eligible Transactions in Class Period |
| 530170110 | No Eligible Transactions in Class Period |
| 530170111 | No Recognized Claim |
| 530170112 | No Recognized Claim |
| 530170114 | No Eligible Transactions in Class Period |
| 530170118 | No Recognized Claim |
| 530170119 | No Eligible Transactions in Class Period |
| 530170120 | No Recognized Claim |
| 530170121 | No Recognized Claim |
| 530170122 | No Recognized Claim |
| 530170123 | No Recognized Claim |
| 530170124 | No Recognized Claim |
| 530170126 | No Recognized Claim |
| 530170127 | No Recognized Claim |
| 530170129 | No Eligible Transactions in Class Period |
| 530170131 | No Recognized Claim |
| 530170132 | No Recognized Claim |
| 530170133 | No Recognized Claim |
| 530170134 | No Recognized Claim |
| 530170135 | No Recognized Claim |
| 530170136 | No Recognized Claim |
| 530170137 | No Recognized Claim |
| 530170138 | No Recognized Claim |
| 530170139 | No Recognized Claim |
| 530170140 | No Recognized Claim |
| 530170141 | No Recognized Claim |
| 530170142 | No Recognized Claim |
| 530170143 | No Recognized Claim |
| 530170144 | No Recognized Claim |
| 530170147 | No Recognized Claim |
| 530170148 | No Recognized Claim |
| 530170150 | No Recognized Claim |
| 530170151 | No Recognized Claim |
| 530170152 | No Eligible Transactions in Class Period |
| 530170153 | No Recognized Claim |
| 530170154 | No Recognized Claim |
| 530170155 | No Eligible Transactions in Class Period |
| 530170156 | No Eligible Transactions in Class Period |
| 530170159 | No Recognized Claim |
| 530170160 | No Recognized Claim |
| 530170161 | No Eligible Transactions in Class Period |
| 530170162 | No Eligible Transactions in Class Period |
| 530170163 | No Recognized Claim |
| 530170164 | No Eligible Transactions in Class Period |
| 530170165 | No Eligible Transactions in Class Period |
| 530170166 | No Recognized Claim |
| 530170167 | No Recognized Claim |
| 530170169 | No Recognized Claim |
| 530170170 | No Recognized Claim |
| 530170171 | No Recognized Claim |
| 530170172 | No Recognized Claim |
| 530170173 | No Eligible Transactions in Class Period |
| 530170174 | No Eligible Transactions in Class Period |
| 530170175 | No Recognized Claim |
| 530170176 | No Recognized Claim |
| 530170177 | No Eligible Transactions in Class Period |
| 530170180 | No Recognized Claim |
| 530170181 | No Recognized Claim |
| 530170184 | No Recognized Claim |
| 530170185 | No Recognized Claim |
| 530170186 | No Eligible Transactions in Class Period |
| 530170187 | No Recognized Claim |
| 530170188 | No Recognized Claim |
| 530170189 | No Recognized Claim |
| 530170191 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530299901 | No Recognized Claim |
| 530299903 | No Recognized Claim |
| 530299904 | No Recognized Claim |
| 530299905 | No Eligible Transactions in Class Period |
| 530299906 | No Eligible Transactions in Class Period |
| 530299912 | No Eligible Transactions in Class Period |
| 530299913 | No Recognized Claim |
| 530299914 | No Recognized Claim |
| 530299915 | No Eligible Transactions in Class Period |
| 530299917 | No Eligible Transactions in Class Period |
| 530299919 | No Eligible Transactions in Class Period |
| 530299922 | No Eligible Transactions in Class Period |
| 530299923 | No Eligible Transactions in Class Period |
| 530299924 | No Eligible Transactions in Class Period |
| 530299925 | No Eligible Transactions in Class Period |
| 530299926 | No Eligible Transactions in Class Period |
| 530299928 | No Eligible Transactions in Class Period |
| 530299929 | No Eligible Transactions in Class Period |
| 530299930 | No Recognized Claim |
| 530299931 | No Eligible Transactions in Class Period |
| 530299932 | No Eligible Transactions in Class Period |
| 530299933 | No Eligible Transactions in Class Period |
| 530299934 | No Eligible Transactions in Class Period |
| 530299935 | No Eligible Transactions in Class Period |
| 530299937 | No Recognized Claim |
| 530299942 | No Recognized Claim |
| 530299949 | No Eligible Transactions in Class Period |
| 530299950 | No Eligible Transactions in Class Period |
| 530299951 | No Recognized Claim |
| 530299952 | No Recognized Claim |
| 530299956 | No Recognized Claim |
| 530299957 | No Recognized Claim |
| 530299960 | No Recognized Claim |
| 530299961 | No Recognized Claim |
| 530299962 | No Eligible Transactions in Class Period |
| 530299964 | No Recognized Claim |
| 530299968 | No Recognized Claim |
| 530299969 | No Recognized Claim |
| 530299971 | No Eligible Transactions in Class Period |
| 530299972 | No Recognized Claim |
| 530299973 | No Recognized Claim |
| 530299974 | No Recognized Claim |
| 530299975 | No Recognized Claim |
| 530299977 | No Eligible Transactions in Class Period |
| 530299978 | No Recognized Claim |
| 530299980 | No Eligible Transactions in Class Period |
| 530299981 | No Recognized Claim |
| 530299983 | No Recognized Claim |
| 530299984 | No Recognized Claim |
| 530299985 | No Recognized Claim |
| 530299987 | No Recognized Claim |
| 530299989 | No Recognized Claim |
| 530299990 | No Recognized Claim |
| 530299991 | No Recognized Claim |
| 530299993 | No Eligible Transactions in Class Period |
| 530299994 | No Eligible Transactions in Class Period |
| 530299995 | No Recognized Claim |
| 530299997 | No Recognized Claim |
| 530299999 | No Recognized Claim |
| 530300000 | No Recognized Claim |
| 530300001 | No Recognized Claim |
| 530300002 | No Recognized Claim |
| 530300003 | No Recognized Claim |
| 530300004 | No Recognized Claim |
| 530300005 | No Recognized Claim |
| 530300006 | No Recognized Claim |
| 530300007 | No Recognized Claim |
| 530300008 | No Recognized Claim |
| 530300009 | No Eligible Transactions in Class Period |
| 530300011 | No Recognized Claim |
| 530300013 | No Eligible Transactions in Class Period |
| 530300014 | No Recognized Claim |
| 530300015 | No Recognized Claim |
| 530300016 | No Recognized Claim |
| 530300017 | No Recognized Claim |
| 530300018 | No Recognized Claim |
| 530300019 | No Recognized Claim |
| 530300021 | No Eligible Transactions in Class Period |
| 530300022 | No Recognized Claim |
| 530300023 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530045445 | No Recognized Claim |
| 530045446 | No Recognized Claim |
| 530045447 | No Recognized Claim |
| 530045448 | No Recognized Claim |
| 530045449 | No Eligible Transactions in Class Period |
| 530045450 | No Recognized Claim |
| 530045451 | No Recognized Claim |
| 530045452 | No Recognized Claim |
| 530045453 | No Recognized Claim |
| 530045454 | No Recognized Claim |
| 530045455 | No Recognized Claim |
| 530045456 | No Eligible Transactions in Class Period |
| 530045457 | No Eligible Transactions in Class Period |
| 530045458 | No Recognized Claim |
| 530045459 | No Recognized Claim |
| 530045460 | No Recognized Claim |
| 530045461 | No Recognized Claim |
| 530045462 | No Recognized Claim |
| 530045463 | No Recognized Claim |
| 530045464 | No Eligible Transactions in Class Period |
| 530045465 | No Recognized Claim |
| 530045466 | No Eligible Transactions in Class Period |
| 530045467 | No Recognized Claim |
| 530045468 | No Recognized Claim |
| 530045469 | No Recognized Claim |
| 530045470 | No Recognized Claim |
| 530045471 | No Recognized Claim |
| 530045472 | No Recognized Claim |
| 530045473 | No Recognized Claim |
| 530045474 | No Recognized Claim |
| 530045475 | No Recognized Claim |
| 530045476 | No Recognized Claim |
| 530045477 | No Recognized Claim |
| 530045478 | No Recognized Claim |
| 530045479 | No Recognized Claim |
| 530045480 | No Recognized Claim |
| 530045481 | No Recognized Claim |
| 530045482 | No Eligible Transactions in Class Period |
| 530045483 | No Eligible Transactions in Class Period |
| 530045484 | No Recognized Claim |
| 530045485 | No Recognized Claim |
| 530045486 | No Recognized Claim |
| 530045487 | No Eligible Transactions in Class Period |
| 530045491 | No Eligible Transactions in Class Period |
| 530045492 | No Eligible Transactions in Class Period |
| 530045493 | No Recognized Claim |
| 530045494 | No Eligible Transactions in Class Period |
| 530045496 | No Eligible Transactions in Class Period |
| 530045497 | No Eligible Transactions in Class Period |
| 530045498 | No Eligible Transactions in Class Period |
| 530045500 | No Eligible Transactions in Class Period |
| 530045501 | No Recognized Claim |
| 530045505 | No Eligible Transactions in Class Period |
| 530045508 | No Recognized Claim |
| 530045509 | No Recognized Claim |
| 530045511 | No Eligible Transactions in Class Period |
| 530045512 | No Eligible Transactions in Class Period |
| 530045513 | No Recognized Claim |
| 530045514 | No Recognized Claim |
| 530045517 | No Recognized Claim |
| 530045518 | No Recognized Claim |
| 530045519 | No Recognized Claim |
| 530045520 | No Recognized Claim |
| 530045521 | No Recognized Claim |
| 530045522 | No Recognized Claim |
| 530045523 | No Recognized Claim |
| 530045527 | No Recognized Claim |
| 530045528 | No Recognized Claim |
| 530045542 | No Eligible Transactions in Class Period |
| 530045543 | No Eligible Transactions in Class Period |
| 530045544 | No Recognized Claim |
| 530045545 | No Eligible Transactions in Class Period |
| 530045546 | No Recognized Claim |
| 530045547 | No Eligible Transactions in Class Period |
| 530045548 | No Eligible Transactions in Class Period |
| 530045549 | No Eligible Transactions in Class Period |
| 530045550 | No Eligible Transactions in Class Period |
| 530045552 | No Recognized Claim |
| 530045553 | No Recognized Claim |
| 530045554 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170194 | No Recognized Claim |
| 530170195 | No Recognized Claim |
| 530170197 | No Eligible Transactions in Class Period |
| 530170199 | No Recognized Claim |
| 530170200 | No Recognized Claim |
| 530170201 | No Recognized Claim |
| 530170202 | No Eligible Transactions in Class Period |
| 530170203 | No Eligible Transactions in Class Period |
| 530170207 | No Eligible Transactions in Class Period |
| 530170209 | No Eligible Transactions in Class Period |
| 530170210 | No Recognized Claim |
| 530170212 | No Eligible Transactions in Class Period |
| 530170213 | No Eligible Transactions in Class Period |
| 530170214 | No Recognized Claim |
| 530170216 | No Eligible Transactions in Class Period |
| 530170217 | No Recognized Claim |
| 530170219 | No Eligible Transactions in Class Period |
| 530170220 | No Eligible Transactions in Class Period |
| 530170221 | No Eligible Transactions in Class Period |
| 530170225 | No Recognized Claim |
| 530170227 | No Eligible Transactions in Class Period |
| 530170228 | No Eligible Transactions in Class Period |
| 530170229 | No Recognized Claim |
| 530170230 | No Recognized Claim |
| 530170231 | No Recognized Claim |
| 530170232 | No Recognized Claim |
| 530170233 | No Eligible Transactions in Class Period |
| 530170234 | No Eligible Transactions in Class Period |
| 530170235 | No Recognized Claim |
| 530170236 | No Eligible Transactions in Class Period |
| 530170237 | No Eligible Transactions in Class Period |
| 530170238 | No Eligible Transactions in Class Period |
| 530170239 | No Recognized Claim |
| 530170240 | No Recognized Claim |
| 530170245 | No Eligible Transactions in Class Period |
| 530170246 | No Eligible Transactions in Class Period |
| 530170248 | No Eligible Transactions in Class Period |
| 530170249 | No Recognized Claim |
| 530170250 | No Recognized Claim |
| 530170253 | No Eligible Transactions in Class Period |
| 530170254 | No Eligible Transactions in Class Period |
| 530170255 | No Eligible Transactions in Class Period |
| 530170256 | No Eligible Transactions in Class Period |
| 530170257 | No Eligible Transactions in Class Period |
| 530170258 | No Eligible Transactions in Class Period |
| 530170259 | No Eligible Transactions in Class Period |
| 530170260 | No Recognized Claim |
| 530170262 | No Eligible Transactions in Class Period |
| 530170264 | No Recognized Claim |
| 530170265 | No Eligible Transactions in Class Period |
| 530170266 | No Recognized Claim |
| 530170267 | No Recognized Claim |
| 530170269 | No Eligible Transactions in Class Period |
| 530170270 | No Eligible Transactions in Class Period |
| 530170271 | No Recognized Claim |
| 530170272 | No Recognized Claim |
| 530170273 | No Recognized Claim |
| 530170274 | No Recognized Claim |
| 530170275 | No Recognized Claim |
| 530170276 | No Recognized Claim |
| 530170277 | No Recognized Claim |
| 530170278 | No Recognized Claim |
| 530170279 | No Recognized Claim |
| 530170280 | No Recognized Claim |
| 530170281 | No Recognized Claim |
| 530170283 | No Recognized Claim |
| 530170284 | No Recognized Claim |
| 530170287 | No Recognized Claim |
| 530170288 | No Recognized Claim |
| 530170290 | No Eligible Transactions in Class Period |
| 530170291 | No Recognized Claim |
| 530170292 | No Eligible Transactions in Class Period |
| 530170293 | No Recognized Claim |
| 530170294 | No Eligible Transactions in Class Period |
| 530170295 | No Recognized Claim |
| 530170297 | No Eligible Transactions in Class Period |
| 530170298 | No Recognized Claim |
| 530170301 | No Eligible Transactions in Class Period |
| 530170302 | No Recognized Claim |
| 530170303 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300024 | No Eligible Transactions in Class Period |
| 530300025 | No Recognized Claim |
| 530300026 | No Recognized Claim |
| 530300027 | No Recognized Claim |
| 530300028 | No Recognized Claim |
| 530300029 | No Eligible Transactions in Class Period |
| 530300031 | No Recognized Claim |
| 530300032 | No Recognized Claim |
| 530300033 | No Eligible Transactions in Class Period |
| 530300034 | No Recognized Claim |
| 530300035 | No Recognized Claim |
| 530300036 | No Eligible Transactions in Class Period |
| 530300037 | No Eligible Transactions in Class Period |
| 530300038 | No Recognized Claim |
| 530300041 | No Eligible Transactions in Class Period |
| 530300043 | No Eligible Transactions in Class Period |
| 530300046 | No Recognized Claim |
| 530300051 | No Eligible Transactions in Class Period |
| 530300052 | No Eligible Transactions in Class Period |
| 530300054 | No Eligible Transactions in Class Period |
| 530300055 | No Eligible Transactions in Class Period |
| 530300056 | No Eligible Transactions in Class Period |
| 530300058 | No Eligible Transactions in Class Period |
| 530300059 | No Eligible Transactions in Class Period |
| 530300061 | No Eligible Transactions in Class Period |
| 530300062 | No Recognized Claim |
| 530300063 | No Eligible Transactions in Class Period |
| 530300064 | No Eligible Transactions in Class Period |
| 530300065 | No Recognized Claim |
| 530300066 | No Eligible Transactions in Class Period |
| 530300067 | No Eligible Transactions in Class Period |
| 530300069 | No Eligible Transactions in Class Period |
| 530300070 | No Recognized Claim |
| 530300071 | No Eligible Transactions in Class Period |
| 530300072 | No Recognized Claim |
| 530300073 | No Recognized Claim |
| 530300074 | No Eligible Transactions in Class Period |
| 530300075 | No Recognized Claim |
| 530300076 | No Recognized Claim |
| 530300077 | No Recognized Claim |
| 530300079 | No Recognized Claim |
| 530300080 | No Eligible Transactions in Class Period |
| 530300081 | No Recognized Claim |
| 530300083 | No Recognized Claim |
| 530300084 | No Recognized Claim |
| 530300087 | No Recognized Claim |
| 530300088 | No Recognized Claim |
| 530300089 | No Recognized Claim |
| 530300091 | No Recognized Claim |
| 530300092 | No Recognized Claim |
| 530300095 | No Recognized Claim |
| 530300096 | No Recognized Claim |
| 530300097 | No Eligible Transactions in Class Period |
| 530300098 | No Recognized Claim |
| 530300099 | No Recognized Claim |
| 530300100 | No Eligible Transactions in Class Period |
| 530300101 | No Recognized Claim |
| 530300102 | No Recognized Claim |
| 530300103 | No Recognized Claim |
| 530300104 | No Recognized Claim |
| 530300105 | No Recognized Claim |
| 530300106 | No Recognized Claim |
| 530300107 | No Recognized Claim |
| 530300108 | No Eligible Transactions in Class Period |
| 530300109 | No Recognized Claim |
| 530300110 | No Recognized Claim |
| 530300111 | No Recognized Claim |
| 530300113 | No Recognized Claim |
| 530300120 | No Recognized Claim |
| 530300121 | No Eligible Transactions in Class Period |
| 530300122 | No Eligible Transactions in Class Period |
| 530300123 | No Recognized Claim |
| 530300124 | No Recognized Claim |
| 530300125 | No Eligible Transactions in Class Period |
| 530300126 | No Recognized Claim |
| 530300127 | No Eligible Transactions in Class Period |
| 530300128 | No Eligible Transactions in Class Period |
| 530300130 | No Eligible Transactions in Class Period |
| 530300132 | No Recognized Claim |
| 530300136 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530045555 | No Eligible Transactions in Class Period |
| 530045556 | No Eligible Transactions in Class Period |
| 530045557 | No Eligible Transactions in Class Period |
| 530045558 | No Eligible Transactions in Class Period |
| 530045559 | No Eligible Transactions in Class Period |
| 530045560 | No Eligible Transactions in Class Period |
| 530045561 | No Eligible Transactions in Class Period |
| 530045562 | No Eligible Transactions in Class Period |
| 530045563 | No Eligible Transactions in Class Period |
| 530045564 | No Recognized Claim |
| 530045565 | No Eligible Transactions in Class Period |
| 530045566 | No Recognized Claim |
| 530045567 | No Eligible Transactions in Class Period |
| 530045568 | No Eligible Transactions in Class Period |
| 530045569 | No Eligible Transactions in Class Period |
| 530045570 | No Eligible Transactions in Class Period |
| 530045571 | No Eligible Transactions in Class Period |
| 530045572 | No Eligible Transactions in Class Period |
| 530045573 | No Eligible Transactions in Class Period |
| 530045574 | No Recognized Claim |
| 530045582 | No Eligible Transactions in Class Period |
| 530045583 | No Eligible Transactions in Class Period |
| 530045584 | No Recognized Claim |
| 530045585 | No Eligible Transactions in Class Period |
| 530045586 | No Recognized Claim |
| 530045587 | No Recognized Claim |
| 530045588 | No Recognized Claim |
| 530045589 | No Eligible Transactions in Class Period |
| 530045591 | No Eligible Transactions in Class Period |
| 530045592 | No Eligible Transactions in Class Period |
| 530045597 | No Eligible Transactions in Class Period |
| 530045598 | No Eligible Transactions in Class Period |
| 530045605 | No Eligible Transactions in Class Period |
| 530045607 | No Eligible Transactions in Class Period |
| 530045643 | No Eligible Transactions in Class Period |
| 530045667 | No Eligible Transactions in Class Period |
| 530045686 | No Eligible Transactions in Class Period |
| 530045687 | No Eligible Transactions in Class Period |
| 530045688 | No Eligible Transactions in Class Period |
| 530045689 | No Eligible Transactions in Class Period |
| 530045690 | No Eligible Transactions in Class Period |
| 530045691 | No Eligible Transactions in Class Period |
| 530045692 | No Eligible Transactions in Class Period |
| 530045718 | No Recognized Claim |
| 530045728 | No Eligible Transactions in Class Period |
| 530045731 | No Eligible Transactions in Class Period |
| 530045737 | No Eligible Transactions in Class Period |
| 530045739 | No Eligible Transactions in Class Period |
| 530045741 | No Recognized Claim |
| 530045742 | No Eligible Transactions in Class Period |
| 530045745 | No Eligible Transactions in Class Period |
| 530045746 | No Eligible Transactions in Class Period |
| 530045762 | No Recognized Claim |
| 530045772 | No Eligible Transactions in Class Period |
| 530045792 | No Eligible Transactions in Class Period |
| 530045807 | No Eligible Transactions in Class Period |
| 530045808 | No Eligible Transactions in Class Period |
| 530045813 | No Eligible Transactions in Class Period |
| 530045818 | No Eligible Transactions in Class Period |
| 530045820 | No Eligible Transactions in Class Period |
| 530045828 | No Eligible Transactions in Class Period |
| 530045835 | No Eligible Transactions in Class Period |
| 530045840 | No Eligible Transactions in Class Period |
| 530045841 | No Eligible Transactions in Class Period |
| 530045844 | No Eligible Transactions in Class Period |
| 530045850 | No Eligible Transactions in Class Period |
| 530045864 | No Eligible Transactions in Class Period |
| 530045884 | No Eligible Transactions in Class Period |
| 530045886 | No Eligible Transactions in Class Period |
| 530045910 | No Eligible Transactions in Class Period |
| 530045914 | No Eligible Transactions in Class Period |
| 530045915 | No Eligible Transactions in Class Period |
| 530045917 | No Recognized Claim |
| 530045928 | No Eligible Transactions in Class Period |
| 530045929 | No Recognized Claim |
| 530045930 | No Eligible Transactions in Class Period |
| 530045933 | No Eligible Transactions in Class Period |
| 530045934 | No Eligible Transactions in Class Period |
| 530045936 | No Eligible Transactions in Class Period |
| 530045937 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170305 | No Eligible Transactions in Class Period |
| 530170306 | No Recognized Claim |
| 530170307 | No Eligible Transactions in Class Period |
| 530170308 | No Recognized Claim |
| 530170309 | No Recognized Claim |
| 530170310 | No Recognized Claim |
| 530170312 | No Recognized Claim |
| 530170313 | No Recognized Claim |
| 530170315 | No Recognized Claim |
| 530170316 | No Recognized Claim |
| 530170317 | No Recognized Claim |
| 530170318 | No Recognized Claim |
| 530170319 | No Recognized Claim |
| 530170323 | No Recognized Claim |
| 530170328 | No Recognized Claim |
| 530170329 | No Recognized Claim |
| 530170331 | No Eligible Transactions in Class Period |
| 530170332 | No Recognized Claim |
| 530170333 | No Recognized Claim |
| 530170334 | No Recognized Claim |
| 530170335 | No Recognized Claim |
| 530170336 | No Recognized Claim |
| 530170339 | No Recognized Claim |
| 530170340 | No Recognized Claim |
| 530170342 | No Eligible Transactions in Class Period |
| 530170343 | No Eligible Transactions in Class Period |
| 530170344 | No Eligible Transactions in Class Period |
| 530170345 | No Eligible Transactions in Class Period |
| 530170346 | No Eligible Transactions in Class Period |
| 530170348 | No Eligible Transactions in Class Period |
| 530170349 | No Eligible Transactions in Class Period |
| 530170350 | No Eligible Transactions in Class Period |
| 530170352 | No Recognized Claim |
| 530170353 | No Eligible Transactions in Class Period |
| 530170355 | No Eligible Transactions in Class Period |
| 530170356 | No Recognized Claim |
| 530170357 | No Eligible Transactions in Class Period |
| 530170358 | No Eligible Transactions in Class Period |
| 530170359 | No Eligible Transactions in Class Period |
| 530170360 | No Recognized Claim |
| 530170362 | No Eligible Transactions in Class Period |
| 530170364 | No Recognized Claim |
| 530170365 | No Recognized Claim |
| 530170366 | No Eligible Transactions in Class Period |
| 530170369 | No Recognized Claim |
| 530170370 | No Recognized Claim |
| 530170373 | No Recognized Claim |
| 530170377 | No Recognized Claim |
| 530170378 | No Eligible Transactions in Class Period |
| 530170380 | No Recognized Claim |
| 530170382 | No Recognized Claim |
| 530170386 | No Eligible Transactions in Class Period |
| 530170389 | No Recognized Claim |
| 530170391 | No Recognized Claim |
| 530170393 | No Eligible Transactions in Class Period |
| 530170394 | No Recognized Claim |
| 530170395 | No Recognized Claim |
| 530170396 | No Recognized Claim |
| 530170397 | No Eligible Transactions in Class Period |
| 530170398 | No Eligible Transactions in Class Period |
| 530170399 | No Eligible Transactions in Class Period |
| 530170401 | No Eligible Transactions in Class Period |
| 530170402 | No Recognized Claim |
| 530170403 | No Recognized Claim |
| 530170405 | No Eligible Transactions in Class Period |
| 530170410 | No Eligible Transactions in Class Period |
| 530170411 | No Recognized Claim |
| 530170413 | No Recognized Claim |
| 530170414 | No Eligible Transactions in Class Period |
| 530170416 | No Recognized Claim |
| 530170418 | No Eligible Transactions in Class Period |
| 530170420 | No Recognized Claim |
| 530170421 | No Recognized Claim |
| 530170423 | No Recognized Claim |
| 530170424 | No Recognized Claim |
| 530170425 | No Recognized Claim |
| 530170426 | No Recognized Claim |
| 530170429 | No Eligible Transactions in Class Period |
| 530170430 | No Eligible Transactions in Class Period |
| 530170431 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300139 | No Recognized Claim |
| 530300140 | No Recognized Claim |
| 530300141 | No Eligible Transactions in Class Period |
| 530300142 | No Recognized Claim |
| 530300144 | No Recognized Claim |
| 530300146 | No Recognized Claim |
| 530300148 | No Recognized Claim |
| 530300149 | No Recognized Claim |
| 530300150 | No Recognized Claim |
| 530300151 | No Recognized Claim |
| 530300152 | No Recognized Claim |
| 530300153 | No Recognized Claim |
| 530300155 | No Recognized Claim |
| 530300156 | No Recognized Claim |
| 530300157 | No Recognized Claim |
| 530300159 | No Eligible Transactions in Class Period |
| 530300163 | No Eligible Transactions in Class Period |
| 530300164 | No Recognized Claim |
| 530300165 | No Eligible Transactions in Class Period |
| 530300166 | No Recognized Claim |
| 530300167 | No Recognized Claim |
| 530300169 | No Recognized Claim |
| 530300172 | No Eligible Transactions in Class Period |
| 530300173 | No Eligible Transactions in Class Period |
| 530300174 | No Eligible Transactions in Class Period |
| 530300176 | No Recognized Claim |
| 530300177 | No Recognized Claim |
| 530300178 | No Eligible Transactions in Class Period |
| 530300180 | No Recognized Claim |
| 530300182 | No Eligible Transactions in Class Period |
| 530300184 | No Recognized Claim |
| 530300190 | No Eligible Transactions in Class Period |
| 530300192 | No Eligible Transactions in Class Period |
| 530300193 | No Recognized Claim |
| 530300195 | No Eligible Transactions in Class Period |
| 530300198 | No Eligible Transactions in Class Period |
| 530300199 | No Eligible Transactions in Class Period |
| 530300200 | No Recognized Claim |
| 530300202 | No Recognized Claim |
| 530300204 | No Recognized Claim |
| 530300205 | No Recognized Claim |
| 530300208 | No Recognized Claim |
| 530300210 | No Recognized Claim |
| 530300211 | No Recognized Claim |
| 530300212 | No Recognized Claim |
| 530300213 | No Eligible Transactions in Class Period |
| 530300215 | No Eligible Transactions in Class Period |
| 530300216 | No Recognized Claim |
| 530300219 | No Eligible Transactions in Class Period |
| 530300220 | No Eligible Transactions in Class Period |
| 530300226 | No Eligible Transactions in Class Period |
| 530300229 | No Eligible Transactions in Class Period |
| 530300231 | No Eligible Transactions in Class Period |
| 530300232 | No Recognized Claim |
| 530300233 | No Recognized Claim |
| 530300234 | No Recognized Claim |
| 530300235 | No Recognized Claim |
| 530300236 | No Recognized Claim |
| 530300240 | No Recognized Claim |
| 530300243 | No Recognized Claim |
| 530300255 | No Eligible Transactions in Class Period |
| 530300256 | No Eligible Transactions in Class Period |
| 530300258 | No Eligible Transactions in Class Period |
| 530300259 | No Eligible Transactions in Class Period |
| 530300260 | No Eligible Transactions in Class Period |
| 530300261 | No Eligible Transactions in Class Period |
| 530300262 | No Recognized Claim |
| 530300263 | No Recognized Claim |
| 530300265 | No Recognized Claim |
| 530300266 | No Recognized Claim |
| 530300268 | No Recognized Claim |
| 530300269 | No Recognized Claim |
| 530300270 | No Recognized Claim |
| 530300271 | No Recognized Claim |
| 530300272 | No Recognized Claim |
| 530300273 | No Recognized Claim |
| 530300274 | No Eligible Transactions in Class Period |
| 530300275 | No Eligible Transactions in Class Period |
| 530300276 | No Recognized Claim |
| 530300282 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530045938 | No Eligible Transactions in Class Period |
| 530045940 | No Eligible Transactions in Class Period |
| 530045944 | No Eligible Transactions in Class Period |
| 530045946 | No Eligible Transactions in Class Period |
| 530045947 | No Eligible Transactions in Class Period |
| 530045949 | No Eligible Transactions in Class Period |
| 530045950 | No Eligible Transactions in Class Period |
| 530045953 | No Eligible Transactions in Class Period |
| 530045954 | No Eligible Transactions in Class Period |
| 530045955 | No Eligible Transactions in Class Period |
| 530045956 | No Eligible Transactions in Class Period |
| 530045957 | No Eligible Transactions in Class Period |
| 530045958 | No Eligible Transactions in Class Period |
| 530045959 | No Eligible Transactions in Class Period |
| 530045961 | No Eligible Transactions in Class Period |
| 530045963 | No Eligible Transactions in Class Period |
| 530045964 | No Eligible Transactions in Class Period |
| 530045965 | No Eligible Transactions in Class Period |
| 530045967 | No Eligible Transactions in Class Period |
| 530045968 | No Eligible Transactions in Class Period |
| 530045969 | No Eligible Transactions in Class Period |
| 530045970 | No Eligible Transactions in Class Period |
| 530045971 | No Eligible Transactions in Class Period |
| 530045972 | No Eligible Transactions in Class Period |
| 530045974 | No Eligible Transactions in Class Period |
| 530045975 | No Eligible Transactions in Class Period |
| 530045976 | No Eligible Transactions in Class Period |
| 530045977 | No Eligible Transactions in Class Period |
| 530045978 | No Eligible Transactions in Class Period |
| 530045979 | No Eligible Transactions in Class Period |
| 530045980 | No Eligible Transactions in Class Period |
| 530045981 | No Eligible Transactions in Class Period |
| 530045982 | No Eligible Transactions in Class Period |
| 530045983 | No Eligible Transactions in Class Period |
| 530045984 | No Eligible Transactions in Class Period |
| 530045985 | No Eligible Transactions in Class Period |
| 530045987 | No Eligible Transactions in Class Period |
| 530045988 | No Eligible Transactions in Class Period |
| 530045990 | No Eligible Transactions in Class Period |
| 530045992 | No Eligible Transactions in Class Period |
| 530045993 | No Eligible Transactions in Class Period |
| 530045994 | No Eligible Transactions in Class Period |
| 530045995 | No Eligible Transactions in Class Period |
| 530045996 | No Eligible Transactions in Class Period |
| 530045998 | No Eligible Transactions in Class Period |
| 530046003 | No Eligible Transactions in Class Period |
| 530046004 | No Eligible Transactions in Class Period |
| 530046006 | No Eligible Transactions in Class Period |
| 530046011 | No Eligible Transactions in Class Period |
| 530046012 | No Eligible Transactions in Class Period |
| 530046017 | No Eligible Transactions in Class Period |
| 530046052 | No Eligible Transactions in Class Period |
| 530046053 | No Eligible Transactions in Class Period |
| 530046062 | No Eligible Transactions in Class Period |
| 530046063 | No Eligible Transactions in Class Period |
| 530046064 | No Eligible Transactions in Class Period |
| 530046069 | No Eligible Transactions in Class Period |
| 530046070 | No Eligible Transactions in Class Period |
| 530046071 | No Eligible Transactions in Class Period |
| 530046073 | No Eligible Transactions in Class Period |
| 530046077 | No Eligible Transactions in Class Period |
| 530046078 | No Eligible Transactions in Class Period |
| 530046079 | No Eligible Transactions in Class Period |
| 530046080 | No Eligible Transactions in Class Period |
| 530046081 | No Eligible Transactions in Class Period |
| 530046082 | No Eligible Transactions in Class Period |
| 530046083 | No Eligible Transactions in Class Period |
| 530046084 | No Eligible Transactions in Class Period |
| 530046088 | No Eligible Transactions in Class Period |
| 530046089 | No Eligible Transactions in Class Period |
| 530046090 | No Eligible Transactions in Class Period |
| 530046091 | No Eligible Transactions in Class Period |
| 530046097 | No Eligible Transactions in Class Period |
| 530046102 | No Eligible Transactions in Class Period |
| 530046103 | No Eligible Transactions in Class Period |
| 530046104 | No Eligible Transactions in Class Period |
| 530046108 | No Eligible Transactions in Class Period |
| 530046109 | No Eligible Transactions in Class Period |
| 530046110 | No Eligible Transactions in Class Period |
| 530046111 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170432 | No Eligible Transactions in Class Period |
| 530170433 | No Recognized Claim |
| 530170437 | No Eligible Transactions in Class Period |
| 530170439 | No Eligible Transactions in Class Period |
| 530170441 | No Recognized Claim |
| 530170442 | No Recognized Claim |
| 530170443 | No Eligible Transactions in Class Period |
| 530170444 | No Eligible Transactions in Class Period |
| 530170445 | No Recognized Claim |
| 530170446 | No Eligible Transactions in Class Period |
| 530170448 | No Eligible Transactions in Class Period |
| 530170452 | No Recognized Claim |
| 530170454 | No Recognized Claim |
| 530170455 | No Recognized Claim |
| 530170458 | No Recognized Claim |
| 530170459 | No Recognized Claim |
| 530170460 | No Recognized Claim |
| 530170461 | No Recognized Claim |
| 530170463 | No Recognized Claim |
| 530170464 | No Eligible Transactions in Class Period |
| 530170465 | No Eligible Transactions in Class Period |
| 530170466 | No Recognized Claim |
| 530170467 | No Eligible Transactions in Class Period |
| 530170470 | No Eligible Transactions in Class Period |
| 530170471 | No Recognized Claim |
| 530170475 | No Recognized Claim |
| 530170476 | No Eligible Transactions in Class Period |
| 530170478 | No Recognized Claim |
| 530170480 | No Recognized Claim |
| 530170481 | No Recognized Claim |
| 530170482 | No Recognized Claim |
| 530170483 | No Recognized Claim |
| 530170484 | No Recognized Claim |
| 530170485 | No Recognized Claim |
| 530170487 | No Recognized Claim |
| 530170490 | No Recognized Claim |
| 530170491 | No Recognized Claim |
| 530170492 | No Eligible Transactions in Class Period |
| 530170493 | No Recognized Claim |
| 530170494 | No Recognized Claim |
| 530170495 | No Recognized Claim |
| 530170496 | No Recognized Claim |
| 530170497 | No Recognized Claim |
| 530170498 | No Recognized Claim |
| 530170499 | No Recognized Claim |
| 530170500 | No Recognized Claim |
| 530170502 | No Recognized Claim |
| 530170503 | No Recognized Claim |
| 530170504 | No Recognized Claim |
| 530170506 | No Eligible Transactions in Class Period |
| 530170507 | No Eligible Transactions in Class Period |
| 530170508 | No Recognized Claim |
| 530170509 | No Recognized Claim |
| 530170510 | No Recognized Claim |
| 530170511 | No Eligible Transactions in Class Period |
| 530170512 | No Recognized Claim |
| 530170513 | No Recognized Claim |
| 530170514 | No Recognized Claim |
| 530170515 | No Recognized Claim |
| 530170518 | No Recognized Claim |
| 530170520 | No Recognized Claim |
| 530170521 | No Recognized Claim |
| 530170522 | No Recognized Claim |
| 530170523 | No Recognized Claim |
| 530170525 | No Recognized Claim |
| 530170526 | No Recognized Claim |
| 530170528 | No Recognized Claim |
| 530170530 | No Eligible Transactions in Class Period |
| 530170531 | No Eligible Transactions in Class Period |
| 530170537 | No Eligible Transactions in Class Period |
| 530170539 | No Eligible Transactions in Class Period |
| 530170542 | No Eligible Transactions in Class Period |
| 530170543 | No Eligible Transactions in Class Period |
| 530170544 | No Eligible Transactions in Class Period |
| 530170545 | No Eligible Transactions in Class Period |
| 530170546 | No Recognized Claim |
| 530170547 | No Eligible Transactions in Class Period |
| 530170548 | No Eligible Transactions in Class Period |
| 530170549 | No Eligible Transactions in Class Period |
| 530170551 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300284 | No Eligible Transactions in Class Period |
| 530300285 | No Recognized Claim |
| 530300287 | No Recognized Claim |
| 530300289 | No Recognized Claim |
| 530300292 | No Eligible Transactions in Class Period |
| 530300293 | No Eligible Transactions in Class Period |
| 530300294 | No Recognized Claim |
| 530300295 | No Recognized Claim |
| 530300298 | No Recognized Claim |
| 530300304 | No Recognized Claim |
| 530300305 | No Recognized Claim |
| 530300308 | No Recognized Claim |
| 530300309 | No Recognized Claim |
| 530300314 | No Recognized Claim |
| 530300317 | No Eligible Transactions in Class Period |
| 530300318 | No Eligible Transactions in Class Period |
| 530300319 | No Eligible Transactions in Class Period |
| 530300320 | No Eligible Transactions in Class Period |
| 530300321 | No Recognized Claim |
| 530300322 | No Recognized Claim |
| 530300323 | No Eligible Transactions in Class Period |
| 530300324 | No Recognized Claim |
| 530300325 | No Recognized Claim |
| 530300326 | No Recognized Claim |
| 530300327 | No Recognized Claim |
| 530300328 | No Eligible Transactions in Class Period |
| 530300329 | No Recognized Claim |
| 530300330 | No Eligible Transactions in Class Period |
| 530300331 | No Recognized Claim |
| 530300332 | No Recognized Claim |
| 530300333 | No Eligible Transactions in Class Period |
| 530300335 | No Eligible Transactions in Class Period |
| 530300336 | No Eligible Transactions in Class Period |
| 530300337 | No Eligible Transactions in Class Period |
| 530300342 | No Eligible Transactions in Class Period |
| 530300344 | No Recognized Claim |
| 530300346 | No Recognized Claim |
| 530300365 | No Eligible Transactions in Class Period |
| 530300366 | No Eligible Transactions in Class Period |
| 530300367 | No Eligible Transactions in Class Period |
| 530300368 | No Eligible Transactions in Class Period |
| 530300369 | No Eligible Transactions in Class Period |
| 530300372 | No Eligible Transactions in Class Period |
| 530300374 | No Eligible Transactions in Class Period |
| 530300375 | No Eligible Transactions in Class Period |
| 530300376 | No Eligible Transactions in Class Period |
| 530300377 | No Eligible Transactions in Class Period |
| 530300378 | No Eligible Transactions in Class Period |
| 530300381 | No Recognized Claim |
| 530300382 | No Recognized Claim |
| 530300387 | No Eligible Transactions in Class Period |
| 530300388 | No Eligible Transactions in Class Period |
| 530300389 | No Recognized Claim |
| 530300390 | No Eligible Transactions in Class Period |
| 530300392 | No Eligible Transactions in Class Period |
| 530300393 | No Recognized Claim |
| 530300395 | No Eligible Transactions in Class Period |
| 530300396 | No Eligible Transactions in Class Period |
| 530300398 | No Recognized Claim |
| 530300404 | No Recognized Claim |
| 530300407 | No Eligible Transactions in Class Period |
| 530300408 | No Recognized Claim |
| 530300410 | No Recognized Claim |
| 530300411 | No Eligible Transactions in Class Period |
| 530300413 | No Eligible Transactions in Class Period |
| 530300420 | No Eligible Transactions in Class Period |
| 530300423 | No Recognized Claim |
| 530300424 | No Eligible Transactions in Class Period |
| 530300425 | No Eligible Transactions in Class Period |
| 530300426 | No Recognized Claim |
| 530300427 | No Eligible Transactions in Class Period |
| 530300428 | No Eligible Transactions in Class Period |
| 530300429 | No Eligible Transactions in Class Period |
| 530300430 | No Eligible Transactions in Class Period |
| 530300432 | No Eligible Transactions in Class Period |
| 530300433 | No Eligible Transactions in Class Period |
| 530300434 | No Recognized Claim |
| 530300435 | No Eligible Transactions in Class Period |
| 530300436 | No Eligible Transactions in Class Period |
| 530300437 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046114 | No Eligible Transactions in Class Period |
| 530046118 | No Eligible Transactions in Class Period |
| 530046119 | No Eligible Transactions in Class Period |
| 530046120 | No Eligible Transactions in Class Period |
| 530046128 | No Eligible Transactions in Class Period |
| 530046133 | No Eligible Transactions in Class Period |
| 530046137 | No Eligible Transactions in Class Period |
| 530046142 | No Eligible Transactions in Class Period |
| 530046147 | No Eligible Transactions in Class Period |
| 530046157 | No Eligible Transactions in Class Period |
| 530046161 | No Eligible Transactions in Class Period |
| 530046162 | No Eligible Transactions in Class Period |
| 530046167 | No Eligible Transactions in Class Period |
| 530046170 | No Eligible Transactions in Class Period |
| 530046171 | No Eligible Transactions in Class Period |
| 530046173 | No Eligible Transactions in Class Period |
| 530046175 | No Eligible Transactions in Class Period |
| 530046176 | No Eligible Transactions in Class Period |
| 530046180 | No Eligible Transactions in Class Period |
| 530046182 | No Eligible Transactions in Class Period |
| 530046183 | No Eligible Transactions in Class Period |
| 530046184 | No Eligible Transactions in Class Period |
| 530046191 | No Eligible Transactions in Class Period |
| 530046196 | No Eligible Transactions in Class Period |
| 530046197 | No Eligible Transactions in Class Period |
| 530046198 | No Eligible Transactions in Class Period |
| 530046200 | No Eligible Transactions in Class Period |
| 530046203 | No Eligible Transactions in Class Period |
| 530046205 | No Eligible Transactions in Class Period |
| 530046206 | No Eligible Transactions in Class Period |
| 530046207 | No Eligible Transactions in Class Period |
| 530046209 | No Eligible Transactions in Class Period |
| 530046210 | No Eligible Transactions in Class Period |
| 530046211 | No Eligible Transactions in Class Period |
| 530046213 | No Eligible Transactions in Class Period |
| 530046214 | No Eligible Transactions in Class Period |
| 530046215 | No Eligible Transactions in Class Period |
| 530046216 | No Eligible Transactions in Class Period |
| 530046217 | No Eligible Transactions in Class Period |
| 530046218 | No Eligible Transactions in Class Period |
| 530046220 | No Eligible Transactions in Class Period |
| 530046221 | No Eligible Transactions in Class Period |
| 530046222 | No Eligible Transactions in Class Period |
| 530046223 | No Eligible Transactions in Class Period |
| 530046224 | No Eligible Transactions in Class Period |
| 530046225 | No Eligible Transactions in Class Period |
| 530046229 | No Eligible Transactions in Class Period |
| 530046230 | No Recognized Claim |
| 530046231 | No Recognized Claim |
| 530046232 | No Eligible Transactions in Class Period |
| 530046233 | No Recognized Claim |
| 530046234 | No Eligible Transactions in Class Period |
| 530046235 | No Recognized Claim |
| 530046236 | No Eligible Transactions in Class Period |
| 530046237 | No Recognized Claim |
| 530046238 | No Recognized Claim |
| 530046239 | No Recognized Claim |
| 530046240 | No Recognized Claim |
| 530046241 | No Eligible Transactions in Class Period |
| 530046242 | No Eligible Transactions in Class Period |
| 530046243 | No Recognized Claim |
| 530046244 | No Recognized Claim |
| 530046245 | No Eligible Transactions in Class Period |
| 530046246 | No Eligible Transactions in Class Period |
| 530046247 | No Eligible Transactions in Class Period |
| 530046248 | No Eligible Transactions in Class Period |
| 530046249 | No Recognized Claim |
| 530046250 | No Eligible Transactions in Class Period |
| 530046251 | No Recognized Claim |
| 530046252 | No Recognized Claim |
| 530046253 | No Recognized Claim |
| 530046254 | No Recognized Claim |
| 530046255 | No Recognized Claim |
| 530046256 | No Eligible Transactions in Class Period |
| 530046257 | No Recognized Claim |
| 530046258 | No Eligible Transactions in Class Period |
| 530046260 | No Recognized Claim |
| 530046261 | No Eligible Transactions in Class Period |
| 530046263 | No Eligible Transactions in Class Period |
| 530046264 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170552 | No Recognized Claim |
| 530170553 | No Recognized Claim |
| 530170556 | No Recognized Claim |
| 530170557 | No Recognized Claim |
| 530170558 | No Eligible Transactions in Class Period |
| 530170559 | No Eligible Transactions in Class Period |
| 530170561 | No Recognized Claim |
| 530170562 | No Recognized Claim |
| 530170564 | No Eligible Transactions in Class Period |
| 530170567 | No Eligible Transactions in Class Period |
| 530170568 | No Recognized Claim |
| 530170569 | No Recognized Claim |
| 530170571 | No Recognized Claim |
| 530170572 | No Eligible Transactions in Class Period |
| 530170573 | No Recognized Claim |
| 530170574 | No Eligible Transactions in Class Period |
| 530170575 | No Recognized Claim |
| 530170576 | No Recognized Claim |
| 530170577 | No Recognized Claim |
| 530170578 | No Eligible Transactions in Class Period |
| 530170579 | No Eligible Transactions in Class Period |
| 530170580 | No Recognized Claim |
| 530170581 | No Recognized Claim |
| 530170582 | No Recognized Claim |
| 530170584 | No Recognized Claim |
| 530170585 | No Recognized Claim |
| 530170594 | No Eligible Transactions in Class Period |
| 530170597 | No Eligible Transactions in Class Period |
| 530170602 | No Eligible Transactions in Class Period |
| 530170603 | No Eligible Transactions in Class Period |
| 530170604 | No Eligible Transactions in Class Period |
| 530170607 | No Eligible Transactions in Class Period |
| 530170608 | No Eligible Transactions in Class Period |
| 530170610 | No Eligible Transactions in Class Period |
| 530170611 | No Recognized Claim |
| 530170613 | No Eligible Transactions in Class Period |
| 530170614 | No Recognized Claim |
| 530170616 | No Eligible Transactions in Class Period |
| 530170618 | No Recognized Claim |
| 530170619 | No Recognized Claim |
| 530170623 | No Recognized Claim |
| 530170624 | No Recognized Claim |
| 530170625 | No Eligible Transactions in Class Period |
| 530170626 | No Eligible Transactions in Class Period |
| 530170627 | No Recognized Claim |
| 530170628 | No Recognized Claim |
| 530170629 | No Eligible Transactions in Class Period |
| 530170630 | No Recognized Claim |
| 530170631 | No Eligible Transactions in Class Period |
| 530170632 | No Eligible Transactions in Class Period |
| 530170633 | No Eligible Transactions in Class Period |
| 530170634 | No Recognized Claim |
| 530170635 | No Recognized Claim |
| 530170636 | No Eligible Transactions in Class Period |
| 530170638 | No Eligible Transactions in Class Period |
| 530170639 | No Eligible Transactions in Class Period |
| 530170640 | No Eligible Transactions in Class Period |
| 530170641 | No Recognized Claim |
| 530170644 | No Recognized Claim |
| 530170645 | No Eligible Transactions in Class Period |
| 530170646 | No Recognized Claim |
| 530170647 | No Recognized Claim |
| 530170649 | No Eligible Transactions in Class Period |
| 530170652 | No Recognized Claim |
| 530170653 | No Eligible Transactions in Class Period |
| 530170655 | No Recognized Claim |
| 530170656 | No Recognized Claim |
| 530170657 | No Eligible Transactions in Class Period |
| 530170658 | No Eligible Transactions in Class Period |
| 530170659 | No Eligible Transactions in Class Period |
| 530170660 | No Recognized Claim |
| 530170661 | No Eligible Transactions in Class Period |
| 530170665 | No Eligible Transactions in Class Period |
| 530170666 | No Eligible Transactions in Class Period |
| 530170667 | No Eligible Transactions in Class Period |
| 530170668 | No Recognized Claim |
| 530170669 | No Recognized Claim |
| 530170671 | No Eligible Transactions in Class Period |
| 530170672 | No Recognized Claim |
| 530170673 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300440 | No Eligible Transactions in Class Period |
| 530300442 | No Eligible Transactions in Class Period |
| 530300443 | No Recognized Claim |
| 530300444 | No Eligible Transactions in Class Period |
| 530300447 | No Eligible Transactions in Class Period |
| 530300449 | No Eligible Transactions in Class Period |
| 530300450 | No Recognized Claim |
| 530300451 | No Recognized Claim |
| 530300457 | No Recognized Claim |
| 530300458 | No Eligible Transactions in Class Period |
| 530300459 | No Eligible Transactions in Class Period |
| 530300462 | No Recognized Claim |
| 530300463 | No Eligible Transactions in Class Period |
| 530300464 | No Eligible Transactions in Class Period |
| 530300465 | No Eligible Transactions in Class Period |
| 530300466 | No Eligible Transactions in Class Period |
| 530300467 | No Eligible Transactions in Class Period |
| 530300472 | No Eligible Transactions in Class Period |
| 530300473 | No Eligible Transactions in Class Period |
| 530300474 | No Eligible Transactions in Class Period |
| 530300478 | No Recognized Claim |
| 530300480 | No Eligible Transactions in Class Period |
| 530300487 | No Recognized Claim |
| 530300489 | No Recognized Claim |
| 530300490 | No Eligible Transactions in Class Period |
| 530300492 | No Recognized Claim |
| 530300496 | No Eligible Transactions in Class Period |
| 530300497 | No Eligible Transactions in Class Period |
| 530300498 | No Eligible Transactions in Class Period |
| 530300500 | No Recognized Claim |
| 530300501 | No Recognized Claim |
| 530300504 | No Eligible Transactions in Class Period |
| 530300506 | No Recognized Claim |
| 530300519 | No Recognized Claim |
| 530300520 | No Recognized Claim |
| 530300524 | No Eligible Transactions in Class Period |
| 530300527 | No Recognized Claim |
| 530300532 | No Recognized Claim |
| 530300535 | No Eligible Transactions in Class Period |
| 530300537 | No Recognized Claim |
| 530300539 | No Eligible Transactions in Class Period |
| 530300541 | No Eligible Transactions in Class Period |
| 530300544 | No Eligible Transactions in Class Period |
| 530300549 | No Eligible Transactions in Class Period |
| 530300553 | No Recognized Claim |
| 530300555 | No Recognized Claim |
| 530300557 | No Eligible Transactions in Class Period |
| 530300558 | No Recognized Claim |
| 530300561 | No Recognized Claim |
| 530300567 | No Eligible Transactions in Class Period |
| 530300568 | No Eligible Transactions in Class Period |
| 530300569 | No Eligible Transactions in Class Period |
| 530300570 | No Eligible Transactions in Class Period |
| 530300572 | No Recognized Claim |
| 530300573 | No Eligible Transactions in Class Period |
| 530300574 | No Eligible Transactions in Class Period |
| 530300575 | No Eligible Transactions in Class Period |
| 530300576 | No Eligible Transactions in Class Period |
| 530300577 | No Eligible Transactions in Class Period |
| 530300582 | No Eligible Transactions in Class Period |
| 530300583 | No Eligible Transactions in Class Period |
| 530300584 | No Recognized Claim |
| 530300585 | No Eligible Transactions in Class Period |
| 530300590 | No Eligible Transactions in Class Period |
| 530300592 | No Eligible Transactions in Class Period |
| 530300593 | No Eligible Transactions in Class Period |
| 530300594 | No Eligible Transactions in Class Period |
| 530300595 | No Eligible Transactions in Class Period |
| 530300597 | No Eligible Transactions in Class Period |
| 530300599 | No Recognized Claim |
| 530300600 | No Recognized Claim |
| 530300602 | No Recognized Claim |
| 530300605 | No Recognized Claim |
| 530300607 | No Eligible Transactions in Class Period |
| 530300608 | No Eligible Transactions in Class Period |
| 530300609 | No Eligible Transactions in Class Period |
| 530300610 | No Eligible Transactions in Class Period |
| 530300611 | No Eligible Transactions in Class Period |
| 530300613 | No Recognized Claim |
| 530300616 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046265 | No Eligible Transactions in Class Period |
| 530046266 | No Recognized Claim |
| 530046267 | No Recognized Claim |
| 530046268 | No Eligible Transactions in Class Period |
| 530046269 | No Recognized Claim |
| 530046270 | No Recognized Claim |
| 530046271 | No Recognized Claim |
| 530046272 | No Eligible Transactions in Class Period |
| 530046273 | No Recognized Claim |
| 530046274 | No Recognized Claim |
| 530046275 | No Recognized Claim |
| 530046276 | No Recognized Claim |
| 530046278 | No Recognized Claim |
| 530046279 | No Recognized Claim |
| 530046280 | No Recognized Claim |
| 530046281 | No Recognized Claim |
| 530046282 | No Recognized Claim |
| 530046283 | No Recognized Claim |
| 530046284 | No Recognized Claim |
| 530046286 | No Eligible Transactions in Class Period |
| 530046287 | No Eligible Transactions in Class Period |
| 530046288 | No Eligible Transactions in Class Period |
| 530046289 | No Eligible Transactions in Class Period |
| 530046290 | No Recognized Claim |
| 530046291 | No Recognized Claim |
| 530046292 | No Recognized Claim |
| 530046293 | No Recognized Claim |
| 530046294 | No Eligible Transactions in Class Period |
| 530046295 | No Eligible Transactions in Class Period |
| 530046296 | No Recognized Claim |
| 530046297 | No Recognized Claim |
| 530046298 | No Recognized Claim |
| 530046299 | No Recognized Claim |
| 530046300 | No Recognized Claim |
| 530046301 | No Eligible Transactions in Class Period |
| 530046302 | No Recognized Claim |
| 530046303 | No Eligible Transactions in Class Period |
| 530046304 | No Recognized Claim |
| 530046306 | No Eligible Transactions in Class Period |
| 530046307 | No Recognized Claim |
| 530046308 | No Recognized Claim |
| 530046309 | No Recognized Claim |
| 530046310 | No Recognized Claim |
| 530046311 | No Eligible Transactions in Class Period |
| 530046312 | No Recognized Claim |
| 530046313 | No Recognized Claim |
| 530046314 | No Recognized Claim |
| 530046316 | No Recognized Claim |
| 530046317 | No Recognized Claim |
| 530046318 | No Eligible Transactions in Class Period |
| 530046319 | No Eligible Transactions in Class Period |
| 530046321 | No Recognized Claim |
| 530046322 | No Recognized Claim |
| 530046323 | No Recognized Claim |
| 530046324 | No Recognized Claim |
| 530046325 | No Recognized Claim |
| 530046326 | No Recognized Claim |
| 530046327 | No Recognized Claim |
| 530046328 | No Recognized Claim |
| 530046329 | No Recognized Claim |
| 530046330 | No Eligible Transactions in Class Period |
| 530046331 | No Eligible Transactions in Class Period |
| 530046332 | No Recognized Claim |
| 530046333 | No Recognized Claim |
| 530046334 | No Recognized Claim |
| 530046335 | No Recognized Claim |
| 530046336 | No Recognized Claim |
| 530046337 | No Recognized Claim |
| 530046338 | No Recognized Claim |
| 530046339 | No Recognized Claim |
| 530046340 | No Eligible Transactions in Class Period |
| 530046341 | No Recognized Claim |
| 530046342 | No Recognized Claim |
| 530046343 | No Eligible Transactions in Class Period |
| 530046344 | No Eligible Transactions in Class Period |
| 530046345 | No Eligible Transactions in Class Period |
| 530046346 | No Eligible Transactions in Class Period |
| 530046347 | No Eligible Transactions in Class Period |
| 530046348 | No Recognized Claim |
| 530046350 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170674 | No Eligible Transactions in Class Period |
| 530170675 | No Eligible Transactions in Class Period |
| 530170676 | No Recognized Claim |
| 530170677 | No Eligible Transactions in Class Period |
| 530170678 | No Recognized Claim |
| 530170679 | No Recognized Claim |
| 530170681 | No Recognized Claim |
| 530170683 | No Recognized Claim |
| 530170689 | No Eligible Transactions in Class Period |
| 530170690 | No Recognized Claim |
| 530170691 | No Recognized Claim |
| 530170695 | No Eligible Transactions in Class Period |
| 530170697 | No Recognized Claim |
| 530170698 | No Recognized Claim |
| 530170699 | No Recognized Claim |
| 530170700 | No Recognized Claim |
| 530170701 | No Recognized Claim |
| 530170703 | No Recognized Claim |
| 530170704 | No Recognized Claim |
| 530170705 | No Recognized Claim |
| 530170706 | No Recognized Claim |
| 530170708 | No Eligible Transactions in Class Period |
| 530170709 | No Recognized Claim |
| 530170713 | No Recognized Claim |
| 530170714 | No Eligible Transactions in Class Period |
| 530170715 | No Recognized Claim |
| 530170716 | No Recognized Claim |
| 530170717 | No Recognized Claim |
| 530170718 | No Eligible Transactions in Class Period |
| 530170719 | No Recognized Claim |
| 530170720 | No Recognized Claim |
| 530170721 | No Eligible Transactions in Class Period |
| 530170722 | No Eligible Transactions in Class Period |
| 530170723 | No Recognized Claim |
| 530170724 | No Recognized Claim |
| 530170726 | No Eligible Transactions in Class Period |
| 530170727 | No Eligible Transactions in Class Period |
| 530170728 | No Eligible Transactions in Class Period |
| 530170729 | No Eligible Transactions in Class Period |
| 530170730 | No Eligible Transactions in Class Period |
| 530170731 | No Eligible Transactions in Class Period |
| 530170734 | No Eligible Transactions in Class Period |
| 530170735 | No Recognized Claim |
| 530170736 | No Recognized Claim |
| 530170737 | No Recognized Claim |
| 530170738 | No Recognized Claim |
| 530170739 | No Recognized Claim |
| 530170740 | No Recognized Claim |
| 530170743 | No Recognized Claim |
| 530170746 | No Eligible Transactions in Class Period |
| 530170751 | No Eligible Transactions in Class Period |
| 530170752 | No Eligible Transactions in Class Period |
| 530170755 | No Recognized Claim |
| 530170756 | No Eligible Transactions in Class Period |
| 530170757 | No Recognized Claim |
| 530170758 | No Recognized Claim |
| 530170760 | No Recognized Claim |
| 530170761 | No Recognized Claim |
| 530170762 | No Recognized Claim |
| 530170764 | No Recognized Claim |
| 530170766 | No Eligible Transactions in Class Period |
| 530170767 | No Eligible Transactions in Class Period |
| 530170768 | No Eligible Transactions in Class Period |
| 530170769 | No Recognized Claim |
| 530170770 | No Recognized Claim |
| 530170772 | No Recognized Claim |
| 530170774 | No Recognized Claim |
| 530170775 | No Eligible Transactions in Class Period |
| 530170776 | No Recognized Claim |
| 530170777 | No Eligible Transactions in Class Period |
| 530170778 | No Recognized Claim |
| 530170779 | No Recognized Claim |
| 530170783 | No Eligible Transactions in Class Period |
| 530170784 | No Recognized Claim |
| 530170786 | No Recognized Claim |
| 530170787 | No Recognized Claim |
| 530170788 | No Recognized Claim |
| 530170789 | No Recognized Claim |
| 530170790 | No Eligible Transactions in Class Period |
| 530170791 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300617 | No Eligible Transactions in Class Period |
| 530300618 | No Eligible Transactions in Class Period |
| 530300619 | No Eligible Transactions in Class Period |
| 530300620 | No Eligible Transactions in Class Period |
| 530300621 | No Eligible Transactions in Class Period |
| 530300622 | No Eligible Transactions in Class Period |
| 530300623 | No Recognized Claim |
| 530300624 | No Eligible Transactions in Class Period |
| 530300625 | No Eligible Transactions in Class Period |
| 530300634 | No Recognized Claim |
| 530300637 | No Eligible Transactions in Class Period |
| 530300638 | No Eligible Transactions in Class Period |
| 530300639 | No Eligible Transactions in Class Period |
| 530300640 | No Eligible Transactions in Class Period |
| 530300641 | No Eligible Transactions in Class Period |
| 530300642 | No Eligible Transactions in Class Period |
| 530300647 | No Eligible Transactions in Class Period |
| 530300648 | No Eligible Transactions in Class Period |
| 530300649 | No Eligible Transactions in Class Period |
| 530300650 | No Eligible Transactions in Class Period |
| 530300652 | No Eligible Transactions in Class Period |
| 530300653 | No Eligible Transactions in Class Period |
| 530300654 | No Eligible Transactions in Class Period |
| 530300655 | No Eligible Transactions in Class Period |
| 530300656 | No Eligible Transactions in Class Period |
| 530300658 | No Eligible Transactions in Class Period |
| 530300659 | No Eligible Transactions in Class Period |
| 530300660 | No Eligible Transactions in Class Period |
| 530300661 | No Recognized Claim |
| 530300662 | No Eligible Transactions in Class Period |
| 530300663 | No Eligible Transactions in Class Period |
| 530300664 | No Recognized Claim |
| 530300665 | No Recognized Claim |
| 530300666 | No Recognized Claim |
| 530300668 | No Recognized Claim |
| 530300669 | No Eligible Transactions in Class Period |
| 530300670 | No Eligible Transactions in Class Period |
| 530300671 | No Eligible Transactions in Class Period |
| 530300672 | No Eligible Transactions in Class Period |
| 530300675 | No Recognized Claim |
| 530300676 | No Eligible Transactions in Class Period |
| 530300677 | No Eligible Transactions in Class Period |
| 530300678 | No Eligible Transactions in Class Period |
| 530300688 | No Eligible Transactions in Class Period |
| 530300689 | No Eligible Transactions in Class Period |
| 530300691 | No Eligible Transactions in Class Period |
| 530300693 | No Eligible Transactions in Class Period |
| 530300695 | No Eligible Transactions in Class Period |
| 530300698 | No Recognized Claim |
| 530300704 | No Eligible Transactions in Class Period |
| 530300712 | No Recognized Claim |
| 530300718 | No Recognized Claim |
| 530300722 | No Recognized Claim |
| 530300723 | No Recognized Claim |
| 530300724 | No Eligible Transactions in Class Period |
| 530300725 | No Eligible Transactions in Class Period |
| 530300727 | No Eligible Transactions in Class Period |
| 530300729 | No Eligible Transactions in Class Period |
| 530300730 | No Eligible Transactions in Class Period |
| 530300731 | No Recognized Claim |
| 530300736 | No Recognized Claim |
| 530300738 | No Recognized Claim |
| 530300739 | No Eligible Transactions in Class Period |
| 530300743 | No Recognized Claim |
| 530300744 | No Recognized Claim |
| 530300747 | No Eligible Transactions in Class Period |
| 530300748 | No Recognized Claim |
| 530300749 | No Eligible Transactions in Class Period |
| 530300752 | No Recognized Claim |
| 530300753 | No Recognized Claim |
| 530300754 | No Eligible Transactions in Class Period |
| 530300755 | No Eligible Transactions in Class Period |
| 530300756 | No Recognized Claim |
| 530300757 | No Eligible Transactions in Class Period |
| 530300758 | No Eligible Transactions in Class Period |
| 530300759 | No Eligible Transactions in Class Period |
| 530300760 | No Eligible Transactions in Class Period |
| 530300761 | No Eligible Transactions in Class Period |
| 530300763 | No Eligible Transactions in Class Period |
| 530300764 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046351 | No Recognized Claim |
| 530046352 | No Recognized Claim |
| 530046353 | No Eligible Transactions in Class Period |
| 530046354 | No Recognized Claim |
| 530046355 | No Recognized Claim |
| 530046356 | Void or Withdrawn |
| 530046357 | No Recognized Claim |
| 530046358 | No Eligible Transactions in Class Period |
| 530046359 | No Recognized Claim |
| 530046360 | No Recognized Claim |
| 530046361 | No Eligible Transactions in Class Period |
| 530046362 | No Recognized Claim |
| 530046365 | No Eligible Transactions in Class Period |
| 530046366 | No Eligible Transactions in Class Period |
| 530046367 | No Eligible Transactions in Class Period |
| 530046368 | No Recognized Claim |
| 530046369 | No Recognized Claim |
| 530046370 | No Recognized Claim |
| 530046371 | No Eligible Transactions in Class Period |
| 530046372 | No Eligible Transactions in Class Period |
| 530046373 | No Recognized Claim |
| 530046374 | No Recognized Claim |
| 530046375 | No Recognized Claim |
| 530046376 | No Recognized Claim |
| 530046377 | No Recognized Claim |
| 530046378 | No Recognized Claim |
| 530046379 | No Recognized Claim |
| 530046380 | No Recognized Claim |
| 530046381 | No Eligible Transactions in Class Period |
| 530046382 | No Eligible Transactions in Class Period |
| 530046383 | No Recognized Claim |
| 530046384 | No Recognized Claim |
| 530046385 | No Eligible Transactions in Class Period |
| 530046386 | No Eligible Transactions in Class Period |
| 530046387 | No Eligible Transactions in Class Period |
| 530046388 | No Recognized Claim |
| 530046389 | No Eligible Transactions in Class Period |
| 530046390 | No Recognized Claim |
| 530046391 | No Recognized Claim |
| 530046392 | No Eligible Transactions in Class Period |
| 530046393 | No Eligible Transactions in Class Period |
| 530046395 | No Recognized Claim |
| 530046396 | No Eligible Transactions in Class Period |
| 530046397 | No Recognized Claim |
| 530046398 | No Recognized Claim |
| 530046400 | No Recognized Claim |
| 530046401 | No Recognized Claim |
| 530046402 | No Recognized Claim |
| 530046404 | No Eligible Transactions in Class Period |
| 530046405 | No Eligible Transactions in Class Period |
| 530046406 | No Eligible Transactions in Class Period |
| 530046407 | No Recognized Claim |
| 530046408 | No Recognized Claim |
| 530046410 | No Eligible Transactions in Class Period |
| 530046411 | No Recognized Claim |
| 530046412 | No Recognized Claim |
| 530046413 | No Recognized Claim |
| 530046414 | No Eligible Transactions in Class Period |
| 530046415 | No Eligible Transactions in Class Period |
| 530046416 | No Recognized Claim |
| 530046417 | No Eligible Transactions in Class Period |
| 530046418 | No Recognized Claim |
| 530046419 | No Recognized Claim |
| 530046420 | No Recognized Claim |
| 530046421 | No Recognized Claim |
| 530046422 | No Eligible Transactions in Class Period |
| 530046423 | No Recognized Claim |
| 530046424 | No Recognized Claim |
| 530046425 | No Recognized Claim |
| 530046426 | No Recognized Claim |
| 530046427 | No Recognized Claim |
| 530046429 | No Recognized Claim |
| 530046431 | No Recognized Claim |
| 530046432 | No Recognized Claim |
| 530046433 | No Recognized Claim |
| 530046434 | No Recognized Claim |
| 530046435 | No Recognized Claim |
| 530046436 | No Recognized Claim |
| 530046437 | No Recognized Claim |
| 530046438 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170793 | No Recognized Claim |
| 530170795 | No Recognized Claim |
| 530170796 | No Recognized Claim |
| 530170797 | No Recognized Claim |
| 530170798 | No Recognized Claim |
| 530170799 | No Recognized Claim |
| 530170801 | No Recognized Claim |
| 530170806 | No Eligible Transactions in Class Period |
| 530170807 | No Recognized Claim |
| 530170810 | No Recognized Claim |
| 530170811 | No Eligible Transactions in Class Period |
| 530170812 | No Recognized Claim |
| 530170813 | No Eligible Transactions in Class Period |
| 530170815 | No Eligible Transactions in Class Period |
| 530170816 | No Eligible Transactions in Class Period |
| 530170817 | No Eligible Transactions in Class Period |
| 530170819 | No Eligible Transactions in Class Period |
| 530170823 | No Eligible Transactions in Class Period |
| 530170826 | No Eligible Transactions in Class Period |
| 530170829 | No Eligible Transactions in Class Period |
| 530170830 | No Recognized Claim |
| 530170831 | No Eligible Transactions in Class Period |
| 530170832 | No Eligible Transactions in Class Period |
| 530170833 | No Eligible Transactions in Class Period |
| 530170835 | No Recognized Claim |
| 530170836 | No Eligible Transactions in Class Period |
| 530170837 | No Recognized Claim |
| 530170839 | No Recognized Claim |
| 530170840 | No Eligible Transactions in Class Period |
| 530170846 | No Recognized Claim |
| 530170847 | No Recognized Claim |
| 530170848 | No Recognized Claim |
| 530170849 | No Recognized Claim |
| 530170850 | No Recognized Claim |
| 530170852 | No Eligible Transactions in Class Period |
| 530170854 | No Recognized Claim |
| 530170855 | No Recognized Claim |
| 530170856 | No Recognized Claim |
| 530170858 | No Recognized Claim |
| 530170860 | No Recognized Claim |
| 530170861 | No Recognized Claim |
| 530170862 | No Recognized Claim |
| 530170863 | No Eligible Transactions in Class Period |
| 530170864 | No Recognized Claim |
| 530170865 | No Recognized Claim |
| 530170866 | No Eligible Transactions in Class Period |
| 530170867 | No Recognized Claim |
| 530170870 | No Eligible Transactions in Class Period |
| 530170871 | No Recognized Claim |
| 530170874 | No Recognized Claim |
| 530170877 | No Recognized Claim |
| 530170878 | No Eligible Transactions in Class Period |
| 530170880 | No Eligible Transactions in Class Period |
| 530170882 | No Recognized Claim |
| 530170883 | No Recognized Claim |
| 530170885 | No Eligible Transactions in Class Period |
| 530170886 | No Eligible Transactions in Class Period |
| 530170887 | No Eligible Transactions in Class Period |
| 530170889 | No Eligible Transactions in Class Period |
| 530170890 | No Eligible Transactions in Class Period |
| 530170891 | No Recognized Claim |
| 530170892 | No Recognized Claim |
| 530170893 | No Recognized Claim |
| 530170894 | No Eligible Transactions in Class Period |
| 530170895 | No Eligible Transactions in Class Period |
| 530170896 | No Recognized Claim |
| 530170898 | No Recognized Claim |
| 530170899 | No Eligible Transactions in Class Period |
| 530170900 | No Eligible Transactions in Class Period |
| 530170901 | No Eligible Transactions in Class Period |
| 530170902 | No Recognized Claim |
| 530170903 | No Recognized Claim |
| 530170905 | No Recognized Claim |
| 530170906 | No Recognized Claim |
| 530170910 | No Eligible Transactions in Class Period |
| 530170912 | No Eligible Transactions in Class Period |
| 530170915 | No Recognized Claim |
| 530170916 | No Eligible Transactions in Class Period |
| 530170917 | No Eligible Transactions in Class Period |
| 530170918 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300765 | No Recognized Claim |
| 530300766 | No Eligible Transactions in Class Period |
| 530300767 | No Recognized Claim |
| 530300770 | No Eligible Transactions in Class Period |
| 530300771 | No Recognized Claim |
| 530300772 | No Eligible Transactions in Class Period |
| 530300773 | No Eligible Transactions in Class Period |
| 530300775 | No Recognized Claim |
| 530300780 | No Eligible Transactions in Class Period |
| 530300788 | No Eligible Transactions in Class Period |
| 530300789 | No Eligible Transactions in Class Period |
| 530300792 | No Eligible Transactions in Class Period |
| 530300793 | No Recognized Claim |
| 530300794 | No Recognized Claim |
| 530300795 | No Eligible Transactions in Class Period |
| 530300797 | No Eligible Transactions in Class Period |
| 530300798 | No Eligible Transactions in Class Period |
| 530300799 | No Recognized Claim |
| 530300800 | No Eligible Transactions in Class Period |
| 530300801 | No Eligible Transactions in Class Period |
| 530300802 | No Eligible Transactions in Class Period |
| 530300804 | No Recognized Claim |
| 530300805 | No Eligible Transactions in Class Period |
| 530300806 | No Recognized Claim |
| 530300807 | No Recognized Claim |
| 530300808 | No Recognized Claim |
| 530300810 | No Eligible Transactions in Class Period |
| 530300813 | No Recognized Claim |
| 530300817 | No Recognized Claim |
| 530300820 | No Eligible Transactions in Class Period |
| 530300824 | No Recognized Claim |
| 530300829 | No Recognized Claim |
| 530300832 | No Recognized Claim |
| 530300833 | No Recognized Claim |
| 530300837 | No Eligible Transactions in Class Period |
| 530300842 | No Recognized Claim |
| 530300843 | No Recognized Claim |
| 530300844 | No Eligible Transactions in Class Period |
| 530300845 | No Eligible Transactions in Class Period |
| 530300846 | No Eligible Transactions in Class Period |
| 530300848 | No Eligible Transactions in Class Period |
| 530300849 | No Eligible Transactions in Class Period |
| 530300850 | No Recognized Claim |
| 530300852 | No Eligible Transactions in Class Period |
| 530300853 | No Eligible Transactions in Class Period |
| 530300854 | No Recognized Claim |
| 530300856 | No Eligible Transactions in Class Period |
| 530300858 | No Eligible Transactions in Class Period |
| 530300859 | No Recognized Claim |
| 530300860 | No Recognized Claim |
| 530300861 | No Eligible Transactions in Class Period |
| 530300862 | No Eligible Transactions in Class Period |
| 530300864 | No Eligible Transactions in Class Period |
| 530300865 | No Recognized Claim |
| 530300867 | No Eligible Transactions in Class Period |
| 530300868 | No Eligible Transactions in Class Period |
| 530300869 | No Eligible Transactions in Class Period |
| 530300870 | No Eligible Transactions in Class Period |
| 530300871 | No Eligible Transactions in Class Period |
| 530300878 | No Recognized Claim |
| 530300879 | No Eligible Transactions in Class Period |
| 530300880 | No Recognized Claim |
| 530300881 | No Recognized Claim |
| 530300882 | No Eligible Transactions in Class Period |
| 530300885 | No Eligible Transactions in Class Period |
| 530300887 | No Recognized Claim |
| 530300889 | No Recognized Claim |
| 530300893 | No Recognized Claim |
| 530300894 | No Recognized Claim |
| 530300895 | No Recognized Claim |
| 530300897 | No Recognized Claim |
| 530300898 | No Recognized Claim |
| 530300899 | No Eligible Transactions in Class Period |
| 530300900 | No Recognized Claim |
| 530300906 | No Eligible Transactions in Class Period |
| 530300908 | No Eligible Transactions in Class Period |
| 530300909 | No Recognized Claim |
| 530300914 | No Eligible Transactions in Class Period |
| 530300915 | No Eligible Transactions in Class Period |
| 530300916 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046439 | No Recognized Claim |
| 530046440 | No Recognized Claim |
| 530046441 | No Recognized Claim |
| 530046442 | No Recognized Claim |
| 530046443 | No Recognized Claim |
| 530046444 | No Recognized Claim |
| 530046445 | No Recognized Claim |
| 530046446 | No Eligible Transactions in Class Period |
| 530046447 | No Recognized Claim |
| 530046448 | No Recognized Claim |
| 530046449 | No Recognized Claim |
| 530046450 | No Eligible Transactions in Class Period |
| 530046451 | No Recognized Claim |
| 530046453 | No Recognized Claim |
| 530046454 | No Recognized Claim |
| 530046455 | No Recognized Claim |
| 530046456 | No Eligible Transactions in Class Period |
| 530046457 | No Recognized Claim |
| 530046458 | No Recognized Claim |
| 530046459 | No Recognized Claim |
| 530046460 | No Eligible Transactions in Class Period |
| 530046461 | No Eligible Transactions in Class Period |
| 530046462 | No Recognized Claim |
| 530046463 | No Eligible Transactions in Class Period |
| 530046464 | No Recognized Claim |
| 530046465 | No Recognized Claim |
| 530046466 | No Recognized Claim |
| 530046468 | No Eligible Transactions in Class Period |
| 530046469 | No Recognized Claim |
| 530046470 | No Recognized Claim |
| 530046471 | No Eligible Transactions in Class Period |
| 530046472 | No Recognized Claim |
| 530046474 | No Recognized Claim |
| 530046475 | No Recognized Claim |
| 530046476 | No Recognized Claim |
| 530046477 | No Recognized Claim |
| 530046478 | No Recognized Claim |
| 530046479 | No Eligible Transactions in Class Period |
| 530046480 | No Recognized Claim |
| 530046481 | No Recognized Claim |
| 530046483 | No Recognized Claim |
| 530046484 | No Recognized Claim |
| 530046485 | No Recognized Claim |
| 530046486 | No Recognized Claim |
| 530046487 | No Recognized Claim |
| 530046489 | No Recognized Claim |
| 530046490 | No Recognized Claim |
| 530046491 | No Recognized Claim |
| 530046492 | No Recognized Claim |
| 530046493 | Void or Withdrawn |
| 530046494 | No Recognized Claim |
| 530046495 | No Recognized Claim |
| 530046496 | No Recognized Claim |
| 530046497 | No Recognized Claim |
| 530046498 | No Eligible Transactions in Class Period |
| 530046499 | No Recognized Claim |
| 530046500 | No Recognized Claim |
| 530046501 | No Recognized Claim |
| 530046502 | No Recognized Claim |
| 530046503 | No Recognized Claim |
| 530046504 | No Recognized Claim |
| 530046505 | No Recognized Claim |
| 530046508 | No Recognized Claim |
| 530046509 | No Recognized Claim |
| 530046510 | No Recognized Claim |
| 530046512 | No Recognized Claim |
| 530046513 | No Recognized Claim |
| 530046514 | No Recognized Claim |
| 530046515 | No Recognized Claim |
| 530046516 | No Recognized Claim |
| 530046518 | No Recognized Claim |
| 530046520 | No Recognized Claim |
| 530046521 | No Recognized Claim |
| 530046522 | No Eligible Transactions in Class Period |
| 530046523 | No Recognized Claim |
| 530046525 | No Recognized Claim |
| 530046527 | No Recognized Claim |
| 530046529 | No Recognized Claim |
| 530046530 | No Recognized Claim |
| 530046531 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530170920 | No Recognized Claim |
| 530170922 | No Recognized Claim |
| 530170924 | No Recognized Claim |
| 530170926 | No Recognized Claim |
| 530170928 | No Eligible Transactions in Class Period |
| 530170929 | No Recognized Claim |
| 530170930 | No Recognized Claim |
| 530170932 | No Eligible Transactions in Class Period |
| 530170934 | No Eligible Transactions in Class Period |
| 530170935 | No Eligible Transactions in Class Period |
| 530170936 | No Recognized Claim |
| 530170937 | No Eligible Transactions in Class Period |
| 530170938 | No Eligible Transactions in Class Period |
| 530170940 | No Eligible Transactions in Class Period |
| 530170941 | No Recognized Claim |
| 530170942 | No Recognized Claim |
| 530170946 | No Recognized Claim |
| 530170947 | No Eligible Transactions in Class Period |
| 530170949 | No Eligible Transactions in Class Period |
| 530170952 | No Eligible Transactions in Class Period |
| 530170953 | No Eligible Transactions in Class Period |
| 530170954 | No Eligible Transactions in Class Period |
| 530170955 | No Recognized Claim |
| 530170957 | No Eligible Transactions in Class Period |
| 530170958 | No Eligible Transactions in Class Period |
| 530170959 | No Eligible Transactions in Class Period |
| 530170960 | No Eligible Transactions in Class Period |
| 530170961 | No Eligible Transactions in Class Period |
| 530170962 | No Eligible Transactions in Class Period |
| 530170963 | No Eligible Transactions in Class Period |
| 530170964 | No Eligible Transactions in Class Period |
| 530170966 | No Eligible Transactions in Class Period |
| 530170967 | No Eligible Transactions in Class Period |
| 530170968 | No Eligible Transactions in Class Period |
| 530170969 | No Eligible Transactions in Class Period |
| 530170970 | No Recognized Claim |
| 530170971 | No Eligible Transactions in Class Period |
| 530170972 | No Recognized Claim |
| 530170973 | No Recognized Claim |
| 530170977 | No Eligible Transactions in Class Period |
| 530170978 | No Recognized Claim |
| 530170979 | No Eligible Transactions in Class Period |
| 530170980 | No Recognized Claim |
| 530170981 | No Eligible Transactions in Class Period |
| 530170982 | No Recognized Claim |
| 530170983 | No Eligible Transactions in Class Period |
| 530170984 | No Recognized Claim |
| 530170987 | No Recognized Claim |
| 530170988 | No Eligible Transactions in Class Period |
| 530170990 | No Recognized Claim |
| 530170991 | No Recognized Claim |
| 530170992 | No Recognized Claim |
| 530170994 | No Recognized Claim |
| 530170996 | No Eligible Transactions in Class Period |
| 530170997 | No Recognized Claim |
| 530170998 | No Recognized Claim |
| 530171000 | No Recognized Claim |
| 530171001 | No Recognized Claim |
| 530171002 | No Recognized Claim |
| 530171006 | No Recognized Claim |
| 530171008 | No Eligible Transactions in Class Period |
| 530171009 | No Eligible Transactions in Class Period |
| 530171010 | No Recognized Claim |
| 530171011 | No Recognized Claim |
| 530171012 | No Recognized Claim |
| 530171014 | No Eligible Transactions in Class Period |
| 530171017 | No Recognized Claim |
| 530171019 | No Eligible Transactions in Class Period |
| 530171020 | No Recognized Claim |
| 530171021 | No Eligible Transactions in Class Period |
| 530171023 | No Eligible Transactions in Class Period |
| 530171028 | No Eligible Transactions in Class Period |
| 530171029 | No Eligible Transactions in Class Period |
| 530171030 | No Eligible Transactions in Class Period |
| 530171031 | No Eligible Transactions in Class Period |
| 530171032 | No Recognized Claim |
| 530171033 | No Recognized Claim |
| 530171034 | No Recognized Claim |
| 530171035 | No Recognized Claim |
| 530171036 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530300917 | No Eligible Transactions in Class Period |
| 530300918 | No Eligible Transactions in Class Period |
| 530300921 | No Eligible Transactions in Class Period |
| 530300923 | No Eligible Transactions in Class Period |
| 530300924 | No Eligible Transactions in Class Period |
| 530300926 | No Recognized Claim |
| 530300928 | No Recognized Claim |
| 530300929 | No Eligible Transactions in Class Period |
| 530300932 | No Eligible Transactions in Class Period |
| 530300934 | No Eligible Transactions in Class Period |
| 530300938 | No Recognized Claim |
| 530300939 | No Recognized Claim |
| 530300940 | No Eligible Transactions in Class Period |
| 530300941 | No Recognized Claim |
| 530300944 | No Eligible Transactions in Class Period |
| 530300945 | No Recognized Claim |
| 530300946 | No Recognized Claim |
| 530300947 | No Recognized Claim |
| 530300948 | No Recognized Claim |
| 530300949 | No Recognized Claim |
| 530300951 | No Recognized Claim |
| 530300952 | No Recognized Claim |
| 530300953 | No Recognized Claim |
| 530300954 | No Recognized Claim |
| 530300955 | No Recognized Claim |
| 530300956 | No Recognized Claim |
| 530300957 | No Recognized Claim |
| 530300958 | No Recognized Claim |
| 530300964 | No Recognized Claim |
| 530300965 | No Eligible Transactions in Class Period |
| 530300966 | No Eligible Transactions in Class Period |
| 530300967 | No Eligible Transactions in Class Period |
| 530300972 | No Eligible Transactions in Class Period |
| 530300974 | No Recognized Claim |
| 530300975 | No Recognized Claim |
| 530300977 | No Eligible Transactions in Class Period |
| 530300981 | No Eligible Transactions in Class Period |
| 530300983 | No Recognized Claim |
| 530300984 | No Recognized Claim |
| 530300985 | No Recognized Claim |
| 530300986 | No Recognized Claim |
| 530300987 | No Eligible Transactions in Class Period |
| 530300990 | No Eligible Transactions in Class Period |
| 530300991 | No Eligible Transactions in Class Period |
| 530300999 | No Eligible Transactions in Class Period |
| 530301000 | No Eligible Transactions in Class Period |
| 530301001 | No Eligible Transactions in Class Period |
| 530301002 | No Eligible Transactions in Class Period |
| 530301003 | No Recognized Claim |
| 530301006 | No Eligible Transactions in Class Period |
| 530301007 | No Eligible Transactions in Class Period |
| 530301008 | No Recognized Claim |
| 530301009 | No Eligible Transactions in Class Period |
| 530301010 | No Recognized Claim |
| 530301012 | No Recognized Claim |
| 530301013 | No Eligible Transactions in Class Period |
| 530301015 | No Recognized Claim |
| 530301016 | No Eligible Transactions in Class Period |
| 530301017 | No Eligible Transactions in Class Period |
| 530301021 | No Recognized Claim |
| 530301023 | No Eligible Transactions in Class Period |
| 530301026 | No Eligible Transactions in Class Period |
| 530301028 | No Recognized Claim |
| 530301030 | No Recognized Claim |
| 530301032 | No Recognized Claim |
| 530301036 | No Recognized Claim |
| 530301039 | No Eligible Transactions in Class Period |
| 530301042 | No Recognized Claim |
| 530301044 | No Eligible Transactions in Class Period |
| 530301048 | No Recognized Claim |
| 530301052 | No Eligible Transactions in Class Period |
| 530301055 | No Recognized Claim |
| 530301056 | No Recognized Claim |
| 530301057 | No Recognized Claim |
| 530301058 | No Recognized Claim |
| 530301059 | No Recognized Claim |
| 530301061 | No Recognized Claim |
| 530301063 | No Recognized Claim |
| 530301067 | No Eligible Transactions in Class Period |
| 530301068 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046532 | No Recognized Claim |
| 530046533 | No Recognized Claim |
| 530046534 | No Recognized Claim |
| 530046535 | No Recognized Claim |
| 530046536 | No Recognized Claim |
| 530046537 | No Recognized Claim |
| 530046538 | No Eligible Transactions in Class Period |
| 530046539 | No Eligible Transactions in Class Period |
| 530046541 | No Recognized Claim |
| 530046542 | No Recognized Claim |
| 530046543 | No Recognized Claim |
| 530046544 | No Eligible Transactions in Class Period |
| 530046545 | No Eligible Transactions in Class Period |
| 530046546 | No Recognized Claim |
| 530046547 | No Recognized Claim |
| 530046548 | No Recognized Claim |
| 530046549 | No Recognized Claim |
| 530046550 | No Recognized Claim |
| 530046551 | No Recognized Claim |
| 530046552 | No Recognized Claim |
| 530046553 | No Recognized Claim |
| 530046554 | No Recognized Claim |
| 530046555 | No Recognized Claim |
| 530046556 | No Recognized Claim |
| 530046557 | No Recognized Claim |
| 530046558 | No Eligible Transactions in Class Period |
| 530046559 | No Eligible Transactions in Class Period |
| 530046560 | No Recognized Claim |
| 530046562 | No Eligible Transactions in Class Period |
| 530046564 | No Recognized Claim |
| 530046565 | No Recognized Claim |
| 530046566 | No Recognized Claim |
| 530046567 | No Recognized Claim |
| 530046569 | No Recognized Claim |
| 530046570 | No Recognized Claim |
| 530046571 | No Recognized Claim |
| 530046573 | No Recognized Claim |
| 530046574 | No Recognized Claim |
| 530046575 | No Eligible Transactions in Class Period |
| 530046576 | No Eligible Transactions in Class Period |
| 530046577 | No Eligible Transactions in Class Period |
| 530046578 | No Eligible Transactions in Class Period |
| 530046579 | No Eligible Transactions in Class Period |
| 530046580 | No Eligible Transactions in Class Period |
| 530046581 | No Eligible Transactions in Class Period |
| 530046582 | No Eligible Transactions in Class Period |
| 530046583 | No Recognized Claim |
| 530046584 | No Eligible Transactions in Class Period |
| 530046585 | No Recognized Claim |
| 530046586 | No Recognized Claim |
| 530046587 | No Recognized Claim |
| 530046588 | No Eligible Transactions in Class Period |
| 530046590 | No Eligible Transactions in Class Period |
| 530046591 | No Recognized Claim |
| 530046592 | No Eligible Transactions in Class Period |
| 530046593 | No Eligible Transactions in Class Period |
| 530046598 | No Recognized Claim |
| 530046599 | No Recognized Claim |
| 530046601 | No Eligible Transactions in Class Period |
| 530046604 | No Recognized Claim |
| 530046605 | No Eligible Transactions in Class Period |
| 530046606 | No Eligible Transactions in Class Period |
| 530046607 | No Eligible Transactions in Class Period |
| 530046608 | No Recognized Claim |
| 530046609 | No Recognized Claim |
| 530046610 | No Recognized Claim |
| 530046611 | No Eligible Transactions in Class Period |
| 530046612 | No Eligible Transactions in Class Period |
| 530046613 | No Recognized Claim |
| 530046614 | No Recognized Claim |
| 530046615 | No Recognized Claim |
| 530046616 | No Recognized Claim |
| 530046617 | No Recognized Claim |
| 530046618 | No Eligible Transactions in Class Period |
| 530046619 | No Eligible Transactions in Class Period |
| 530046620 | No Recognized Claim |
| 530046621 | No Eligible Transactions in Class Period |
| 530046622 | No Eligible Transactions in Class Period |
| 530046623 | No Recognized Claim |
| 530046624 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171038 | No Recognized Claim |
| 530171040 | No Recognized Claim |
| 530171041 | No Recognized Claim |
| 530171043 | No Recognized Claim |
| 530171044 | No Eligible Transactions in Class Period |
| 530171045 | No Recognized Claim |
| 530171046 | No Recognized Claim |
| 530171047 | No Eligible Transactions in Class Period |
| 530171048 | No Eligible Transactions in Class Period |
| 530171049 | No Eligible Transactions in Class Period |
| 530171050 | No Recognized Claim |
| 530171051 | No Eligible Transactions in Class Period |
| 530171052 | No Recognized Claim |
| 530171053 | No Recognized Claim |
| 530171054 | No Recognized Claim |
| 530171055 | No Recognized Claim |
| 530171056 | No Eligible Transactions in Class Period |
| 530171059 | No Recognized Claim |
| 530171060 | No Eligible Transactions in Class Period |
| 530171061 | No Eligible Transactions in Class Period |
| 530171063 | No Eligible Transactions in Class Period |
| 530171064 | No Eligible Transactions in Class Period |
| 530171065 | No Eligible Transactions in Class Period |
| 530171067 | No Recognized Claim |
| 530171071 | No Eligible Transactions in Class Period |
| 530171076 | No Recognized Claim |
| 530171077 | No Eligible Transactions in Class Period |
| 530171078 | No Recognized Claim |
| 530171079 | No Eligible Transactions in Class Period |
| 530171086 | No Eligible Transactions in Class Period |
| 530171088 | No Recognized Claim |
| 530171089 | No Recognized Claim |
| 530171091 | No Recognized Claim |
| 530171093 | No Recognized Claim |
| 530171095 | No Recognized Claim |
| 530171098 | No Recognized Claim |
| 530171107 | No Eligible Transactions in Class Period |
| 530171108 | No Recognized Claim |
| 530171109 | No Recognized Claim |
| 530171110 | No Recognized Claim |
| 530171116 | No Eligible Transactions in Class Period |
| 530171123 | No Eligible Transactions in Class Period |
| 530171125 | No Eligible Transactions in Class Period |
| 530171126 | No Eligible Transactions in Class Period |
| 530171127 | No Recognized Claim |
| 530171129 | No Eligible Transactions in Class Period |
| 530171130 | No Recognized Claim |
| 530171131 | No Eligible Transactions in Class Period |
| 530171132 | No Recognized Claim |
| 530171133 | No Recognized Claim |
| 530171134 | No Recognized Claim |
| 530171137 | No Eligible Transactions in Class Period |
| 530171138 | No Recognized Claim |
| 530171140 | No Recognized Claim |
| 530171141 | No Recognized Claim |
| 530171142 | No Recognized Claim |
| 530171143 | No Eligible Transactions in Class Period |
| 530171147 | No Recognized Claim |
| 530171153 | No Recognized Claim |
| 530171154 | No Recognized Claim |
| 530171156 | No Recognized Claim |
| 530171157 | No Eligible Transactions in Class Period |
| 530171159 | No Eligible Transactions in Class Period |
| 530171160 | No Recognized Claim |
| 530171162 | No Recognized Claim |
| 530171164 | No Recognized Claim |
| 530171165 | No Recognized Claim |
| 530171166 | No Recognized Claim |
| 530171167 | No Eligible Transactions in Class Period |
| 530171168 | No Recognized Claim |
| 530171173 | No Recognized Claim |
| 530171174 | No Recognized Claim |
| 530171178 | No Recognized Claim |
| 530171179 | No Recognized Claim |
| 530171182 | No Eligible Transactions in Class Period |
| 530171183 | No Recognized Claim |
| 530171184 | No Recognized Claim |
| 530171189 | No Eligible Transactions in Class Period |
| 530171190 | No Eligible Transactions in Class Period |
| 530171191 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530301069 | No Recognized Claim |
| 530301072 | No Eligible Transactions in Class Period |
| 530301077 | No Eligible Transactions in Class Period |
| 530301078 | No Eligible Transactions in Class Period |
| 530301080 | No Eligible Transactions in Class Period |
| 530301083 | No Recognized Claim |
| 530301092 | No Eligible Transactions in Class Period |
| 530301093 | No Eligible Transactions in Class Period |
| 530301096 | No Eligible Transactions in Class Period |
| 530301098 | No Eligible Transactions in Class Period |
| 530301099 | No Recognized Claim |
| 530301100 | No Eligible Transactions in Class Period |
| 530301102 | No Recognized Claim |
| 530301103 | No Eligible Transactions in Class Period |
| 530301106 | No Recognized Claim |
| 530301107 | No Recognized Claim |
| 530301108 | No Recognized Claim |
| 530301109 | No Eligible Transactions in Class Period |
| 530301110 | No Recognized Claim |
| 530301111 | No Eligible Transactions in Class Period |
| 530301112 | No Eligible Transactions in Class Period |
| 530301114 | No Eligible Transactions in Class Period |
| 530301116 | No Eligible Transactions in Class Period |
| 530301117 | No Eligible Transactions in Class Period |
| 530301127 | No Recognized Claim |
| 530301129 | No Recognized Claim |
| 530301135 | No Recognized Claim |
| 530301138 | No Recognized Claim |
| 530301139 | No Eligible Transactions in Class Period |
| 530301141 | No Recognized Claim |
| 530301148 | No Eligible Transactions in Class Period |
| 530301150 | No Recognized Claim |
| 530301151 | No Eligible Transactions in Class Period |
| 530301152 | No Recognized Claim |
| 530301157 | No Eligible Transactions in Class Period |
| 530301158 | No Eligible Transactions in Class Period |
| 530301161 | No Eligible Transactions in Class Period |
| 530301169 | No Recognized Claim |
| 530301170 | No Eligible Transactions in Class Period |
| 530301173 | No Recognized Claim |
| 530301174 | No Recognized Claim |
| 530301175 | No Recognized Claim |
| 530301176 | No Recognized Claim |
| 530301178 | No Eligible Transactions in Class Period |
| 530301179 | No Recognized Claim |
| 530301180 | No Recognized Claim |
| 530301181 | No Recognized Claim |
| 530301182 | No Recognized Claim |
| 530301183 | No Recognized Claim |
| 530301184 | No Eligible Transactions in Class Period |
| 530301185 | No Recognized Claim |
| 530301187 | No Eligible Transactions in Class Period |
| 530301188 | No Eligible Transactions in Class Period |
| 530301190 | No Eligible Transactions in Class Period |
| 530301191 | No Eligible Transactions in Class Period |
| 530301192 | No Eligible Transactions in Class Period |
| 530301193 | No Eligible Transactions in Class Period |
| 530301196 | No Eligible Transactions in Class Period |
| 530301198 | No Eligible Transactions in Class Period |
| 530301208 | No Eligible Transactions in Class Period |
| 530301211 | No Eligible Transactions in Class Period |
| 530301214 | No Recognized Claim |
| 530301215 | No Recognized Claim |
| 530301218 | No Recognized Claim |
| 530301219 | No Recognized Claim |
| 530301220 | No Recognized Claim |
| 530301222 | No Recognized Claim |
| 530301223 | No Recognized Claim |
| 530301224 | No Recognized Claim |
| 530301225 | No Eligible Transactions in Class Period |
| 530301226 | No Eligible Transactions in Class Period |
| 530301234 | No Eligible Transactions in Class Period |
| 530301235 | No Eligible Transactions in Class Period |
| 530301241 | No Eligible Transactions in Class Period |
| 530301242 | No Eligible Transactions in Class Period |
| 530301246 | No Recognized Claim |
| 530301249 | No Recognized Claim |
| 530301252 | No Eligible Transactions in Class Period |
| 530301258 | No Eligible Transactions in Class Period |
| 530301264 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046625 | No Recognized Claim |
| 530046626 | No Recognized Claim |
| 530046627 | No Eligible Transactions in Class Period |
| 530046628 | No Eligible Transactions in Class Period |
| 530046629 | No Eligible Transactions in Class Period |
| 530046630 | No Eligible Transactions in Class Period |
| 530046631 | No Recognized Claim |
| 530046632 | No Recognized Claim |
| 530046633 | No Recognized Claim |
| 530046634 | No Recognized Claim |
| 530046635 | No Eligible Transactions in Class Period |
| 530046636 | No Eligible Transactions in Class Period |
| 530046637 | No Recognized Claim |
| 530046638 | No Recognized Claim |
| 530046639 | No Recognized Claim |
| 530046640 | No Recognized Claim |
| 530046641 | No Recognized Claim |
| 530046642 | No Recognized Claim |
| 530046643 | No Recognized Claim |
| 530046644 | No Recognized Claim |
| 530046646 | No Recognized Claim |
| 530046647 | No Recognized Claim |
| 530046648 | No Recognized Claim |
| 530046649 | No Recognized Claim |
| 530046650 | No Recognized Claim |
| 530046651 | No Eligible Transactions in Class Period |
| 530046652 | No Eligible Transactions in Class Period |
| 530046653 | No Recognized Claim |
| 530046654 | No Recognized Claim |
| 530046655 | No Recognized Claim |
| 530046656 | No Recognized Claim |
| 530046657 | No Eligible Transactions in Class Period |
| 530046658 | No Recognized Claim |
| 530046659 | No Recognized Claim |
| 530046660 | No Eligible Transactions in Class Period |
| 530046661 | No Eligible Transactions in Class Period |
| 530046662 | No Recognized Claim |
| 530046663 | No Recognized Claim |
| 530046664 | No Recognized Claim |
| 530046665 | No Recognized Claim |
| 530046666 | No Recognized Claim |
| 530046667 | No Recognized Claim |
| 530046668 | No Recognized Claim |
| 530046669 | No Recognized Claim |
| 530046670 | No Recognized Claim |
| 530046671 | No Recognized Claim |
| 530046672 | No Recognized Claim |
| 530046673 | No Recognized Claim |
| 530046674 | No Recognized Claim |
| 530046675 | No Recognized Claim |
| 530046676 | No Eligible Transactions in Class Period |
| 530046677 | No Eligible Transactions in Class Period |
| 530046678 | No Eligible Transactions in Class Period |
| 530046679 | No Eligible Transactions in Class Period |
| 530046680 | No Recognized Claim |
| 530046681 | No Recognized Claim |
| 530046682 | No Recognized Claim |
| 530046683 | No Recognized Claim |
| 530046684 | No Recognized Claim |
| 530046685 | No Recognized Claim |
| 530046686 | No Recognized Claim |
| 530046687 | No Recognized Claim |
| 530046688 | No Eligible Transactions in Class Period |
| 530046689 | No Recognized Claim |
| 530046690 | No Recognized Claim |
| 530046691 | No Recognized Claim |
| 530046692 | No Recognized Claim |
| 530046693 | No Eligible Transactions in Class Period |
| 530046694 | No Eligible Transactions in Class Period |
| 530046695 | No Recognized Claim |
| 530046696 | No Recognized Claim |
| 530046697 | No Recognized Claim |
| 530046698 | No Recognized Claim |
| 530046699 | No Recognized Claim |
| 530046700 | No Recognized Claim |
| 530046701 | No Recognized Claim |
| 530046702 | No Recognized Claim |
| 530046703 | No Recognized Claim |
| 530046704 | No Recognized Claim |
| 530046705 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171194 | No Eligible Transactions in Class Period |
| 530171195 | No Eligible Transactions in Class Period |
| 530171196 | No Recognized Claim |
| 530171197 | No Recognized Claim |
| 530171198 | No Recognized Claim |
| 530171199 | No Recognized Claim |
| 530171202 | No Eligible Transactions in Class Period |
| 530171204 | No Eligible Transactions in Class Period |
| 530171207 | No Recognized Claim |
| 530171209 | No Eligible Transactions in Class Period |
| 530171210 | No Recognized Claim |
| 530171211 | No Eligible Transactions in Class Period |
| 530171212 | No Eligible Transactions in Class Period |
| 530171213 | No Eligible Transactions in Class Period |
| 530171214 | No Eligible Transactions in Class Period |
| 530171215 | No Recognized Claim |
| 530171217 | No Recognized Claim |
| 530171218 | No Recognized Claim |
| 530171219 | No Eligible Transactions in Class Period |
| 530171220 | No Eligible Transactions in Class Period |
| 530171221 | No Recognized Claim |
| 530171222 | No Eligible Transactions in Class Period |
| 530171226 | No Recognized Claim |
| 530171230 | No Eligible Transactions in Class Period |
| 530171231 | No Recognized Claim |
| 530171232 | No Recognized Claim |
| 530171233 | No Recognized Claim |
| 530171234 | No Recognized Claim |
| 530171235 | No Eligible Transactions in Class Period |
| 530171241 | No Recognized Claim |
| 530171242 | No Recognized Claim |
| 530171245 | No Eligible Transactions in Class Period |
| 530171251 | No Recognized Claim |
| 530171256 | No Eligible Transactions in Class Period |
| 530171257 | No Recognized Claim |
| 530171258 | No Recognized Claim |
| 530171264 | No Eligible Transactions in Class Period |
| 530171267 | No Eligible Transactions in Class Period |
| 530171269 | No Eligible Transactions in Class Period |
| 530171271 | No Eligible Transactions in Class Period |
| 530171274 | No Recognized Claim |
| 530171275 | No Recognized Claim |
| 530171276 | No Recognized Claim |
| 530171279 | No Recognized Claim |
| 530171281 | No Recognized Claim |
| 530171282 | No Eligible Transactions in Class Period |
| 530171285 | No Recognized Claim |
| 530171286 | No Eligible Transactions in Class Period |
| 530171287 | No Recognized Claim |
| 530171288 | No Recognized Claim |
| 530171289 | No Recognized Claim |
| 530171290 | No Eligible Transactions in Class Period |
| 530171293 | No Recognized Claim |
| 530171297 | No Eligible Transactions in Class Period |
| 530171298 | No Eligible Transactions in Class Period |
| 530171302 | No Recognized Claim |
| 530171305 | No Eligible Transactions in Class Period |
| 530171306 | No Eligible Transactions in Class Period |
| 530171307 | No Recognized Claim |
| 530171309 | No Recognized Claim |
| 530171310 | No Recognized Claim |
| 530171311 | No Recognized Claim |
| 530171312 | No Recognized Claim |
| 530171313 | No Eligible Transactions in Class Period |
| 530171314 | No Eligible Transactions in Class Period |
| 530171316 | No Eligible Transactions in Class Period |
| 530171317 | No Eligible Transactions in Class Period |
| 530171318 | No Recognized Claim |
| 530171319 | No Recognized Claim |
| 530171320 | No Eligible Transactions in Class Period |
| 530171322 | No Recognized Claim |
| 530171323 | No Recognized Claim |
| 530171324 | No Eligible Transactions in Class Period |
| 530171325 | No Recognized Claim |
| 530171326 | No Recognized Claim |
| 530171328 | No Recognized Claim |
| 530171329 | No Recognized Claim |
| 530171330 | No Recognized Claim |
| 530171331 | No Recognized Claim |
| 530171332 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530301265 | No Recognized Claim |
| 530301266 | No Recognized Claim |
| 530301267 | No Eligible Transactions in Class Period |
| 530301268 | No Eligible Transactions in Class Period |
| 530301270 | No Recognized Claim |
| 530301272 | No Recognized Claim |
| 530301275 | No Eligible Transactions in Class Period |
| 530301276 | No Eligible Transactions in Class Period |
| 530301277 | No Eligible Transactions in Class Period |
| 530301278 | No Recognized Claim |
| 530301280 | No Eligible Transactions in Class Period |
| 530301282 | No Eligible Transactions in Class Period |
| 530301284 | No Recognized Claim |
| 530301286 | No Eligible Transactions in Class Period |
| 530301290 | No Recognized Claim |
| 530301291 | No Eligible Transactions in Class Period |
| 530301294 | No Recognized Claim |
| 530301295 | No Recognized Claim |
| 530301301 | No Recognized Claim |
| 530301302 | No Recognized Claim |
| 530301303 | No Recognized Claim |
| 530301304 | No Recognized Claim |
| 530301305 | No Eligible Transactions in Class Period |
| 530301307 | No Recognized Claim |
| 530301308 | No Recognized Claim |
| 530301310 | No Eligible Transactions in Class Period |
| 530301312 | No Recognized Claim |
| 530301318 | No Eligible Transactions in Class Period |
| 530301319 | No Eligible Transactions in Class Period |
| 530301321 | No Eligible Transactions in Class Period |
| 530301322 | No Eligible Transactions in Class Period |
| 530301323 | No Eligible Transactions in Class Period |
| 530301327 | No Eligible Transactions in Class Period |
| 530301330 | No Eligible Transactions in Class Period |
| 530301336 | No Eligible Transactions in Class Period |
| 530301354 | No Eligible Transactions in Class Period |
| 530301356 | No Eligible Transactions in Class Period |
| 530301357 | No Recognized Claim |
| 530301359 | No Eligible Transactions in Class Period |
| 530301361 | No Recognized Claim |
| 530301364 | No Recognized Claim |
| 530301365 | No Eligible Transactions in Class Period |
| 530301366 | No Eligible Transactions in Class Period |
| 530301368 | No Recognized Claim |
| 530301370 | No Eligible Transactions in Class Period |
| 530301371 | No Recognized Claim |
| 530301372 | No Eligible Transactions in Class Period |
| 530301373 | No Eligible Transactions in Class Period |
| 530301375 | No Eligible Transactions in Class Period |
| 530301377 | No Eligible Transactions in Class Period |
| 530301378 | No Eligible Transactions in Class Period |
| 530301379 | No Eligible Transactions in Class Period |
| 530301380 | No Recognized Claim |
| 530301381 | No Eligible Transactions in Class Period |
| 530301384 | No Eligible Transactions in Class Period |
| 530301385 | No Eligible Transactions in Class Period |
| 530301387 | No Eligible Transactions in Class Period |
| 530301388 | No Eligible Transactions in Class Period |
| 530301391 | No Eligible Transactions in Class Period |
| 530301392 | No Recognized Claim |
| 530301393 | No Eligible Transactions in Class Period |
| 530301394 | No Eligible Transactions in Class Period |
| 530301395 | No Recognized Claim |
| 530301396 | No Recognized Claim |
| 530301399 | No Recognized Claim |
| 530301402 | No Eligible Transactions in Class Period |
| 530301409 | No Eligible Transactions in Class Period |
| 530301410 | No Eligible Transactions in Class Period |
| 530301412 | No Eligible Transactions in Class Period |
| 530301414 | No Recognized Claim |
| 530301415 | No Eligible Transactions in Class Period |
| 530301417 | No Recognized Claim |
| 530301419 | No Eligible Transactions in Class Period |
| 530301420 | No Recognized Claim |
| 530301421 | No Eligible Transactions in Class Period |
| 530301423 | No Recognized Claim |
| 530301425 | No Recognized Claim |
| 530301427 | No Eligible Transactions in Class Period |
| 530301429 | No Eligible Transactions in Class Period |
| 530301436 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046706 | No Recognized Claim |
| 530046707 | No Recognized Claim |
| 530046708 | No Recognized Claim |
| 530046709 | No Recognized Claim |
| 530046710 | No Recognized Claim |
| 530046711 | No Eligible Transactions in Class Period |
| 530046712 | No Eligible Transactions in Class Period |
| 530046713 | No Eligible Transactions in Class Period |
| 530046714 | No Eligible Transactions in Class Period |
| 530046715 | No Eligible Transactions in Class Period |
| 530046716 | No Recognized Claim |
| 530046717 | No Recognized Claim |
| 530046718 | No Eligible Transactions in Class Period |
| 530046719 | No Eligible Transactions in Class Period |
| 530046720 | No Recognized Claim |
| 530046721 | No Eligible Transactions in Class Period |
| 530046722 | No Recognized Claim |
| 530046723 | No Recognized Claim |
| 530046724 | No Recognized Claim |
| 530046725 | No Eligible Transactions in Class Period |
| 530046726 | No Recognized Claim |
| 530046727 | No Eligible Transactions in Class Period |
| 530046728 | No Eligible Transactions in Class Period |
| 530046729 | No Eligible Transactions in Class Period |
| 530046730 | No Eligible Transactions in Class Period |
| 530046731 | No Recognized Claim |
| 530046732 | No Eligible Transactions in Class Period |
| 530046733 | No Eligible Transactions in Class Period |
| 530046734 | No Recognized Claim |
| 530046735 | No Eligible Transactions in Class Period |
| 530046736 | No Eligible Transactions in Class Period |
| 530046737 | No Eligible Transactions in Class Period |
| 530046738 | No Recognized Claim |
| 530046739 | No Recognized Claim |
| 530046740 | No Eligible Transactions in Class Period |
| 530046741 | No Recognized Claim |
| 530046742 | No Eligible Transactions in Class Period |
| 530046743 | No Recognized Claim |
| 530046744 | No Recognized Claim |
| 530046745 | No Eligible Transactions in Class Period |
| 530046746 | No Eligible Transactions in Class Period |
| 530046747 | No Eligible Transactions in Class Period |
| 530046748 | No Recognized Claim |
| 530046749 | No Recognized Claim |
| 530046750 | No Eligible Transactions in Class Period |
| 530046751 | No Eligible Transactions in Class Period |
| 530046752 | No Recognized Claim |
| 530046753 | No Recognized Claim |
| 530046754 | No Eligible Transactions in Class Period |
| 530046755 | No Eligible Transactions in Class Period |
| 530046756 | No Eligible Transactions in Class Period |
| 530046757 | No Eligible Transactions in Class Period |
| 530046758 | No Eligible Transactions in Class Period |
| 530046759 | No Recognized Claim |
| 530046761 | No Eligible Transactions in Class Period |
| 530046764 | No Eligible Transactions in Class Period |
| 530046765 | No Eligible Transactions in Class Period |
| 530046766 | No Recognized Claim |
| 530046767 | No Eligible Transactions in Class Period |
| 530046768 | No Eligible Transactions in Class Period |
| 530046769 | No Eligible Transactions in Class Period |
| 530046771 | No Eligible Transactions in Class Period |
| 530046773 | No Eligible Transactions in Class Period |
| 530046774 | No Eligible Transactions in Class Period |
| 530046775 | No Eligible Transactions in Class Period |
| 530046776 | No Eligible Transactions in Class Period |
| 530046777 | No Eligible Transactions in Class Period |
| 530046778 | No Eligible Transactions in Class Period |
| 530046779 | No Eligible Transactions in Class Period |
| 530046780 | No Eligible Transactions in Class Period |
| 530046781 | No Eligible Transactions in Class Period |
| 530046782 | No Eligible Transactions in Class Period |
| 530046783 | No Eligible Transactions in Class Period |
| 530046784 | No Recognized Claim |
| 530046785 | No Recognized Claim |
| 530046787 | No Eligible Transactions in Class Period |
| 530046788 | No Recognized Claim |
| 530046789 | No Eligible Transactions in Class Period |
| 530046790 | No Eligible Transactions in Class Period |
| 530046792 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171333 | No Recognized Claim |
| 530171334 | No Recognized Claim |
| 530171335 | No Recognized Claim |
| 530171336 | No Recognized Claim |
| 530171337 | No Recognized Claim |
| 530171338 | No Recognized Claim |
| 530171340 | No Eligible Transactions in Class Period |
| 530171342 | No Recognized Claim |
| 530171344 | No Eligible Transactions in Class Period |
| 530171346 | No Recognized Claim |
| 530171351 | No Eligible Transactions in Class Period |
| 530171352 | No Eligible Transactions in Class Period |
| 530171353 | No Eligible Transactions in Class Period |
| 530171355 | No Eligible Transactions in Class Period |
| 530171356 | No Eligible Transactions in Class Period |
| 530171357 | No Eligible Transactions in Class Period |
| 530171358 | No Eligible Transactions in Class Period |
| 530171359 | No Recognized Claim |
| 530171361 | No Eligible Transactions in Class Period |
| 530171363 | No Recognized Claim |
| 530171366 | No Eligible Transactions in Class Period |
| 530171367 | No Eligible Transactions in Class Period |
| 530171368 | No Eligible Transactions in Class Period |
| 530171369 | No Eligible Transactions in Class Period |
| 530171370 | No Eligible Transactions in Class Period |
| 530171371 | No Recognized Claim |
| 530171372 | No Recognized Claim |
| 530171373 | No Eligible Transactions in Class Period |
| 530171374 | No Eligible Transactions in Class Period |
| 530171376 | No Eligible Transactions in Class Period |
| 530171377 | No Eligible Transactions in Class Period |
| 530171378 | No Eligible Transactions in Class Period |
| 530171380 | No Recognized Claim |
| 530171381 | No Recognized Claim |
| 530171384 | No Recognized Claim |
| 530171385 | No Recognized Claim |
| 530171386 | No Recognized Claim |
| 530171387 | No Recognized Claim |
| 530171388 | No Recognized Claim |
| 530171389 | No Recognized Claim |
| 530171390 | No Recognized Claim |
| 530171391 | No Recognized Claim |
| 530171392 | No Recognized Claim |
| 530171393 | No Recognized Claim |
| 530171394 | No Recognized Claim |
| 530171395 | No Recognized Claim |
| 530171396 | No Recognized Claim |
| 530171397 | No Recognized Claim |
| 530171398 | No Recognized Claim |
| 530171399 | No Recognized Claim |
| 530171400 | No Recognized Claim |
| 530171402 | No Eligible Transactions in Class Period |
| 530171403 | No Eligible Transactions in Class Period |
| 530171404 | No Recognized Claim |
| 530171411 | No Eligible Transactions in Class Period |
| 530171412 | No Eligible Transactions in Class Period |
| 530171413 | No Recognized Claim |
| 530171414 | No Recognized Claim |
| 530171426 | No Recognized Claim |
| 530171427 | No Recognized Claim |
| 530171429 | No Recognized Claim |
| 530171430 | No Recognized Claim |
| 530171431 | No Recognized Claim |
| 530171432 | No Recognized Claim |
| 530171433 | No Recognized Claim |
| 530171434 | No Recognized Claim |
| 530171435 | No Recognized Claim |
| 530171437 | No Recognized Claim |
| 530171438 | No Recognized Claim |
| 530171439 | No Recognized Claim |
| 530171441 | No Recognized Claim |
| 530171442 | No Recognized Claim |
| 530171443 | No Recognized Claim |
| 530171444 | No Recognized Claim |
| 530171446 | No Recognized Claim |
| 530171447 | No Recognized Claim |
| 530171449 | No Recognized Claim |
| 530171450 | No Recognized Claim |
| 530171451 | No Recognized Claim |
| 530171452 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530301438 | No Eligible Transactions in Class Period |
| 530301442 | No Eligible Transactions in Class Period |
| 530301464 | No Eligible Transactions in Class Period |
| 530301465 | No Eligible Transactions in Class Period |
| 530301466 | No Eligible Transactions in Class Period |
| 530301467 | No Eligible Transactions in Class Period |
| 530301468 | No Eligible Transactions in Class Period |
| 530301469 | No Eligible Transactions in Class Period |
| 530301471 | No Eligible Transactions in Class Period |
| 530301472 | No Eligible Transactions in Class Period |
| 530301473 | No Eligible Transactions in Class Period |
| 530301475 | No Recognized Claim |
| 530301476 | No Eligible Transactions in Class Period |
| 530301480 | No Recognized Claim |
| 530301482 | No Recognized Claim |
| 530301483 | No Recognized Claim |
| 530301486 | No Eligible Transactions in Class Period |
| 530301493 | No Eligible Transactions in Class Period |
| 530301494 | No Recognized Claim |
| 530301495 | No Recognized Claim |
| 530301504 | No Eligible Transactions in Class Period |
| 530301505 | No Eligible Transactions in Class Period |
| 530301506 | No Eligible Transactions in Class Period |
| 530301508 | No Recognized Claim |
| 530301510 | No Eligible Transactions in Class Period |
| 530301511 | No Eligible Transactions in Class Period |
| 530301512 | No Eligible Transactions in Class Period |
| 530301513 | No Recognized Claim |
| 530301514 | No Eligible Transactions in Class Period |
| 530301515 | No Eligible Transactions in Class Period |
| 530301516 | No Eligible Transactions in Class Period |
| 530301518 | No Eligible Transactions in Class Period |
| 530301519 | No Eligible Transactions in Class Period |
| 530301520 | No Eligible Transactions in Class Period |
| 530301521 | No Eligible Transactions in Class Period |
| 530301522 | No Eligible Transactions in Class Period |
| 530301523 | No Eligible Transactions in Class Period |
| 530301538 | No Recognized Claim |
| 530301539 | No Recognized Claim |
| 530301540 | No Eligible Transactions in Class Period |
| 530301541 | No Recognized Claim |
| 530301543 | No Eligible Transactions in Class Period |
| 530301545 | No Recognized Claim |
| 530301546 | No Recognized Claim |
| 530301547 | No Eligible Transactions in Class Period |
| 530301548 | No Eligible Transactions in Class Period |
| 530301550 | No Eligible Transactions in Class Period |
| 530301551 | No Recognized Claim |
| 530301566 | No Recognized Claim |
| 530301568 | No Eligible Transactions in Class Period |
| 530301569 | No Eligible Transactions in Class Period |
| 530301571 | No Recognized Claim |
| 530301573 | No Eligible Transactions in Class Period |
| 530301574 | No Eligible Transactions in Class Period |
| 530301577 | No Recognized Claim |
| 530301578 | No Recognized Claim |
| 530301579 | No Recognized Claim |
| 530301583 | No Eligible Transactions in Class Period |
| 530301589 | No Eligible Transactions in Class Period |
| 530301593 | No Recognized Claim |
| 530301596 | No Eligible Transactions in Class Period |
| 530301597 | No Eligible Transactions in Class Period |
| 530301599 | No Eligible Transactions in Class Period |
| 530301600 | No Eligible Transactions in Class Period |
| 530301601 | No Eligible Transactions in Class Period |
| 530301603 | No Eligible Transactions in Class Period |
| 530301604 | No Recognized Claim |
| 530301605 | No Eligible Transactions in Class Period |
| 530301606 | No Recognized Claim |
| 530301607 | No Eligible Transactions in Class Period |
| 530301608 | No Eligible Transactions in Class Period |
| 530301609 | No Recognized Claim |
| 530301610 | No Eligible Transactions in Class Period |
| 530301611 | No Recognized Claim |
| 530301616 | No Eligible Transactions in Class Period |
| 530301617 | No Eligible Transactions in Class Period |
| 530301618 | No Eligible Transactions in Class Period |
| 530301620 | No Recognized Claim |
| 530301623 | No Eligible Transactions in Class Period |
| 530301624 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530046793 | No Recognized Claim |
| 530046794 | No Eligible Transactions in Class Period |
| 530046795 | No Eligible Transactions in Class Period |
| 530046796 | No Recognized Claim |
| 530046797 | No Eligible Transactions in Class Period |
| 530046798 | No Eligible Transactions in Class Period |
| 530046801 | No Eligible Transactions in Class Period |
| 530046802 | No Eligible Transactions in Class Period |
| 530046803 | No Eligible Transactions in Class Period |
| 530046804 | No Eligible Transactions in Class Period |
| 530046805 | No Eligible Transactions in Class Period |
| 530046806 | No Eligible Transactions in Class Period |
| 530046807 | No Eligible Transactions in Class Period |
| 530046808 | No Recognized Claim |
| 530046809 | No Eligible Transactions in Class Period |
| 530046810 | No Eligible Transactions in Class Period |
| 530046811 | No Recognized Claim |
| 530046812 | No Recognized Claim |
| 530046813 | No Recognized Claim |
| 530046814 | No Recognized Claim |
| 530046815 | No Eligible Transactions in Class Period |
| 530046816 | No Recognized Claim |
| 530046817 | No Eligible Transactions in Class Period |
| 530046819 | No Eligible Transactions in Class Period |
| 530046820 | No Recognized Claim |
| 530046821 | No Eligible Transactions in Class Period |
| 530046822 | No Eligible Transactions in Class Period |
| 530046823 | No Eligible Transactions in Class Period |
| 530046824 | No Recognized Claim |
| 530046825 | No Recognized Claim |
| 530046826 | No Eligible Transactions in Class Period |
| 530046827 | No Recognized Claim |
| 530046828 | No Recognized Claim |
| 530046829 | No Recognized Claim |
| 530046830 | No Recognized Claim |
| 530046831 | No Recognized Claim |
| 530046832 | No Recognized Claim |
| 530046833 | No Eligible Transactions in Class Period |
| 530046834 | No Recognized Claim |
| 530046835 | No Recognized Claim |
| 530046836 | No Recognized Claim |
| 530046837 | No Eligible Transactions in Class Period |
| 530046838 | No Recognized Claim |
| 530046839 | No Eligible Transactions in Class Period |
| 530046840 | No Recognized Claim |
| 530046841 | No Recognized Claim |
| 530046842 | No Recognized Claim |
| 530046843 | No Recognized Claim |
| 530046844 | No Eligible Transactions in Class Period |
| 530046845 | No Recognized Claim |
| 530046846 | No Recognized Claim |
| 530046847 | No Recognized Claim |
| 530046848 | No Recognized Claim |
| 530046849 | No Eligible Transactions in Class Period |
| 530046850 | No Recognized Claim |
| 530046851 | No Recognized Claim |
| 530046852 | No Recognized Claim |
| 530046853 | No Eligible Transactions in Class Period |
| 530046854 | No Recognized Claim |
| 530046855 | No Recognized Claim |
| 530046856 | No Recognized Claim |
| 530046857 | No Eligible Transactions in Class Period |
| 530046858 | No Recognized Claim |
| 530046859 | No Recognized Claim |
| 530046860 | No Recognized Claim |
| 530046862 | No Recognized Claim |
| 530046863 | No Recognized Claim |
| 530046864 | No Recognized Claim |
| 530046865 | No Recognized Claim |
| 530046866 | No Eligible Transactions in Class Period |
| 530046867 | No Recognized Claim |
| 530046868 | No Recognized Claim |
| 530046869 | No Recognized Claim |
| 530046870 | No Recognized Claim |
| 530046871 | No Recognized Claim |
| 530046872 | No Recognized Claim |
| 530046873 | No Recognized Claim |
| 530046875 | No Recognized Claim |
| 530046876 | No Eligible Transactions in Class Period |
| 530046877 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530171453 | No Recognized Claim |
| 530171454 | No Recognized Claim |
| 530171455 | No Recognized Claim |
| 530171456 | No Recognized Claim |
| 530171457 | No Recognized Claim |
| 530171458 | No Recognized Claim |
| 530171459 | No Recognized Claim |
| 530171460 | No Recognized Claim |
| 530171462 | No Recognized Claim |
| 530171463 | No Recognized Claim |
| 530171464 | No Recognized Claim |
| 530171465 | No Recognized Claim |
| 530171466 | No Recognized Claim |
| 530171467 | No Recognized Claim |
| 530171468 | No Recognized Claim |
| 530171469 | No Recognized Claim |
| 530171470 | No Recognized Claim |
| 530171471 | No Recognized Claim |
| 530171472 | No Recognized Claim |
| 530171473 | No Recognized Claim |
| 530171474 | No Recognized Claim |
| 530171475 | No Recognized Claim |
| 530171476 | No Recognized Claim |
| 530171479 | No Recognized Claim |
| 530171480 | No Recognized Claim |
| 530171481 | No Recognized Claim |
| 530171482 | No Recognized Claim |
| 530171484 | No Recognized Claim |
| 530171485 | No Recognized Claim |
| 530171486 | No Recognized Claim |
| 530171487 | No Recognized Claim |
| 530171488 | No Recognized Claim |
| 530171489 | No Recognized Claim |
| 530171490 | No Recognized Claim |
| 530171493 | No Recognized Claim |
| 530171494 | No Recognized Claim |
| 530171495 | No Recognized Claim |
| 530171496 | No Recognized Claim |
| 530171497 | No Recognized Claim |
| 530171498 | No Recognized Claim |
| 530171500 | No Recognized Claim |
| 530171501 | No Recognized Claim |
| 530171502 | No Recognized Claim |
| 530171503 | No Recognized Claim |
| 530171504 | No Eligible Transactions in Class Period |
| 530171507 | No Recognized Claim |
| 530171508 | No Recognized Claim |
| 530171509 | No Recognized Claim |
| 530171510 | No Recognized Claim |
| 530171511 | No Recognized Claim |
| 530171512 | No Recognized Claim |
| 530171514 | No Recognized Claim |
| 530171516 | No Recognized Claim |
| 530171520 | No Eligible Transactions in Class Period |
| 530171522 | No Recognized Claim |
| 530171527 | No Eligible Transactions in Class Period |
| 530171528 | No Eligible Transactions in Class Period |
| 530171530 | No Recognized Claim |
| 530171535 | No Eligible Transactions in Class Period |
| 530171537 | No Recognized Claim |
| 530171539 | No Eligible Transactions in Class Period |
| 530171549 | No Eligible Transactions in Class Period |
| 530171550 | No Recognized Claim |
| 530171551 | No Recognized Claim |
| 530171554 | No Eligible Transactions in Class Period |
| 530171559 | No Eligible Transactions in Class Period |
| 530171564 | No Eligible Transactions in Class Period |
| 530171565 | No Recognized Claim |
| 530171566 | No Recognized Claim |
| 530171568 | No Recognized Claim |
| 530171569 | No Recognized Claim |
| 530171572 | No Recognized Claim |
| 530171574 | No Recognized Claim |
| 530171575 | No Recognized Claim |
| 530171576 | No Recognized Claim |
| 530171577 | No Eligible Transactions in Class Period |
| 530171578 | No Recognized Claim |
| 530171579 | No Recognized Claim |
| 530171580 | No Recognized Claim |
| 530171581 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530301626 | No Recognized Claim |
| 530301628 | No Recognized Claim |
| 530301630 | No Recognized Claim |
| 530301632 | No Eligible Transactions in Class Period |
| 530301633 | No Eligible Transactions in Class Period |
| 530301634 | No Eligible Transactions in Class Period |
| 530301635 | No Eligible Transactions in Class Period |
| 530301652 | No Eligible Transactions in Class Period |
| 530301653 | No Eligible Transactions in Class Period |
| 530301654 | No Eligible Transactions in Class Period |
| 530301655 | No Eligible Transactions in Class Period |
| 530301657 | No Recognized Claim |
| 530301662 | No Eligible Transactions in Class Period |
| 530301664 | No Recognized Claim |
| 530301665 | No Eligible Transactions in Class Period |
| 530301668 | No Recognized Claim |
| 530301681 | No Recognized Claim |
| 530301682 | No Recognized Claim |
| 530301683 | No Recognized Claim |
| 530301684 | No Recognized Claim |
| 530301685 | No Recognized Claim |
| 530301686 | No Eligible Transactions in Class Period |
| 530301687 | No Eligible Transactions in Class Period |
| 530301688 | No Eligible Transactions in Class Period |
| 530301689 | No Eligible Transactions in Class Period |
| 530301691 | No Recognized Claim |
| 530301692 | No Eligible Transactions in Class Period |
| 530301693 | No Eligible Transactions in Class Period |
| 530301694 | No Eligible Transactions in Class Period |
| 530301705 | No Eligible Transactions in Class Period |
| 530301706 | No Recognized Claim |
| 530301707 | No Eligible Transactions in Class Period |
| 530301709 | No Eligible Transactions in Class Period |
| 530301711 | No Recognized Claim |
| 530301712 | No Recognized Claim |
| 530301715 | No Recognized Claim |
| 530301717 | No Eligible Transactions in Class Period |
| 530301718 | No Recognized Claim |
| 530301723 | No Eligible Transactions in Class Period |
| 530301725 | No Recognized Claim |
| 530301726 | No Eligible Transactions in Class Period |
| 530301728 | No Eligible Transactions in Class Period |
| 530301729 | No Recognized Claim |
| 530301730 | No Eligible Transactions in Class Period |
| 530301731 | No Eligible Transactions in Class Period |
| 530301732 | No Recognized Claim |
| 530301733 | No Eligible Transactions in Class Period |
| 530301734 | No Eligible Transactions in Class Period |
| 530301737 | No Eligible Transactions in Class Period |
| 530301747 | No Eligible Transactions in Class Period |
| 530301756 | No Recognized Claim |
| 530301769 | No Eligible Transactions in Class Period |
| 530301773 | No Recognized Claim |
| 530301774 | No Eligible Transactions in Class Period |
| 530301788 | No Eligible Transactions in Class Period |
| 530301789 | No Eligible Transactions in Class Period |
| 530301790 | No Eligible Transactions in Class Period |
| 530301791 | No Eligible Transactions in Class Period |
| 530301794 | No Eligible Transactions in Class Period |
| 530301799 | No Recognized Claim |
| 530301801 | No Eligible Transactions in Class Period |
| 530301802 | No Eligible Transactions in Class Period |
| 530301803 | No Eligible Transactions in Class Period |
| 530301804 | No Eligible Transactions in Class Period |
| 530301805 | No Recognized Claim |
| 530301806 | No Eligible Transactions in Class Period |
| 530301807 | No Recognized Claim |
| 530301809 | No Recognized Claim |
| 530301810 | No Recognized Claim |
| 530301813 | No Recognized Claim |
| 530301814 | No Recognized Claim |
| 530301815 | No Recognized Claim |
| 530301816 | No Eligible Transactions in Class Period |
| 530301817 | No Recognized Claim |
| 530301818 | No Recognized Claim |
| 530301819 | No Eligible Transactions in Class Period |
| 530301821 | No Recognized Claim |
| 530301828 | No Recognized Claim |
| 530301833 | No Recognized Claim |
| 530301837 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046878 | No Eligible Transactions in Class Period |
| 530046879 | No Eligible Transactions in Class Period |
| 530046880 | No Eligible Transactions in Class Period |
| 530046881 | No Recognized Claim |
| 530046884 | No Eligible Transactions in Class Period |
| 530046885 | No Eligible Transactions in Class Period |
| 530046886 | No Eligible Transactions in Class Period |
| 530046887 | No Eligible Transactions in Class Period |
| 530046888 | No Eligible Transactions in Class Period |
| 530046889 | No Eligible Transactions in Class Period |
| 530046890 | No Eligible Transactions in Class Period |
| 530046897 | No Eligible Transactions in Class Period |
| 530046898 | No Eligible Transactions in Class Period |
| 530046900 | No Eligible Transactions in Class Period |
| 530046901 | No Eligible Transactions in Class Period |
| 530046902 | No Eligible Transactions in Class Period |
| 530046904 | No Eligible Transactions in Class Period |
| 530046905 | No Eligible Transactions in Class Period |
| 530046906 | No Eligible Transactions in Class Period |
| 530046907 | No Eligible Transactions in Class Period |
| 530046908 | No Eligible Transactions in Class Period |
| 530046909 | No Eligible Transactions in Class Period |
| 530046910 | No Eligible Transactions in Class Period |
| 530046911 | No Recognized Claim |
| 530046912 | No Eligible Transactions in Class Period |
| 530046913 | No Recognized Claim |
| 530046914 | No Eligible Transactions in Class Period |
| 530046915 | No Eligible Transactions in Class Period |
| 530046916 | No Eligible Transactions in Class Period |
| 530046917 | No Eligible Transactions in Class Period |
| 530046918 | No Eligible Transactions in Class Period |
| 530046919 | No Recognized Claim |
| 530046920 | No Eligible Transactions in Class Period |
| 530046921 | No Eligible Transactions in Class Period |
| 530046922 | No Eligible Transactions in Class Period |
| 530046923 | No Eligible Transactions in Class Period |
| 530046924 | No Eligible Transactions in Class Period |
| 530046925 | No Recognized Claim |
| 530046926 | No Recognized Claim |
| 530046927 | No Eligible Transactions in Class Period |
| 530046929 | No Recognized Claim |
| 530046930 | No Recognized Claim |
| 530046931 | No Eligible Transactions in Class Period |
| 530046932 | No Recognized Claim |
| 530046933 | No Recognized Claim |
| 530046934 | No Recognized Claim |
| 530046935 | No Eligible Transactions in Class Period |
| 530046936 | No Eligible Transactions in Class Period |
| 530046937 | No Recognized Claim |
| 530046938 | No Recognized Claim |
| 530046939 | No Recognized Claim |
| 530046940 | No Eligible Transactions in Class Period |
| 530046941 | No Eligible Transactions in Class Period |
| 530046942 | No Recognized Claim |
| 530046943 | No Recognized Claim |
| 530046944 | No Eligible Transactions in Class Period |
| 530046945 | No Recognized Claim |
| 530046946 | No Eligible Transactions in Class Period |
| 530046947 | No Recognized Claim |
| 530046948 | No Eligible Transactions in Class Period |
| 530046949 | No Recognized Claim |
| 530046950 | No Eligible Transactions in Class Period |
| 530046951 | No Eligible Transactions in Class Period |
| 530046952 | No Recognized Claim |
| 530046953 | No Recognized Claim |
| 530046954 | No Eligible Transactions in Class Period |
| 530046955 | No Recognized Claim |
| 530046956 | No Eligible Transactions in Class Period |
| 530046957 | No Eligible Transactions in Class Period |
| 530046958 | No Eligible Transactions in Class Period |
| 530046959 | No Recognized Claim |
| 530046960 | No Eligible Transactions in Class Period |
| 530046961 | No Eligible Transactions in Class Period |
| 530046962 | No Recognized Claim |
| 530046963 | No Recognized Claim |
| 530046964 | No Eligible Transactions in Class Period |
| 530046965 | No Eligible Transactions in Class Period |
| 530046966 | No Recognized Claim |
| 530046967 | No Eligible Transactions in Class Period |
| 530046968 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171582 | No Recognized Claim |
| 530171583 | No Recognized Claim |
| 530171586 | No Eligible Transactions in Class Period |
| 530171587 | No Recognized Claim |
| 530171588 | No Eligible Transactions in Class Period |
| 530171589 | No Recognized Claim |
| 530171590 | No Recognized Claim |
| 530171591 | No Eligible Transactions in Class Period |
| 530171592 | No Recognized Claim |
| 530171597 | No Recognized Claim |
| 530171598 | No Recognized Claim |
| 530171599 | No Recognized Claim |
| 530171601 | No Eligible Transactions in Class Period |
| 530171602 | No Recognized Claim |
| 530171604 | No Recognized Claim |
| 530171609 | No Recognized Claim |
| 530171610 | No Recognized Claim |
| 530171611 | No Recognized Claim |
| 530171613 | No Recognized Claim |
| 530171616 | No Eligible Transactions in Class Period |
| 530171617 | No Recognized Claim |
| 530171618 | No Eligible Transactions in Class Period |
| 530171621 | No Eligible Transactions in Class Period |
| 530171622 | No Eligible Transactions in Class Period |
| 530171623 | No Eligible Transactions in Class Period |
| 530171624 | No Eligible Transactions in Class Period |
| 530171627 | No Eligible Transactions in Class Period |
| 530171629 | No Recognized Claim |
| 530171631 | No Eligible Transactions in Class Period |
| 530171632 | No Eligible Transactions in Class Period |
| 530171633 | No Eligible Transactions in Class Period |
| 530171634 | No Eligible Transactions in Class Period |
| 530171635 | No Eligible Transactions in Class Period |
| 530171638 | No Recognized Claim |
| 530171639 | No Eligible Transactions in Class Period |
| 530171640 | No Eligible Transactions in Class Period |
| 530171642 | No Eligible Transactions in Class Period |
| 530171644 | No Eligible Transactions in Class Period |
| 530171645 | No Eligible Transactions in Class Period |
| 530171647 | No Eligible Transactions in Class Period |
| 530171648 | No Eligible Transactions in Class Period |
| 530171650 | No Recognized Claim |
| 530171651 | No Eligible Transactions in Class Period |
| 530171652 | No Recognized Claim |
| 530171655 | No Recognized Claim |
| 530171657 | No Eligible Transactions in Class Period |
| 530171658 | No Eligible Transactions in Class Period |
| 530171659 | No Eligible Transactions in Class Period |
| 530171660 | No Recognized Claim |
| 530171661 | No Eligible Transactions in Class Period |
| 530171662 | No Eligible Transactions in Class Period |
| 530171664 | No Recognized Claim |
| 530171665 | No Eligible Transactions in Class Period |
| 530171666 | No Eligible Transactions in Class Period |
| 530171667 | No Eligible Transactions in Class Period |
| 530171669 | No Eligible Transactions in Class Period |
| 530171670 | No Eligible Transactions in Class Period |
| 530171671 | No Recognized Claim |
| 530171672 | No Recognized Claim |
| 530171673 | No Recognized Claim |
| 530171674 | No Recognized Claim |
| 530171675 | No Eligible Transactions in Class Period |
| 530171677 | No Recognized Claim |
| 530171678 | No Recognized Claim |
| 530171679 | No Eligible Transactions in Class Period |
| 530171680 | No Eligible Transactions in Class Period |
| 530171681 | No Eligible Transactions in Class Period |
| 530171683 | No Eligible Transactions in Class Period |
| 530171684 | No Recognized Claim |
| 530171685 | No Recognized Claim |
| 530171687 | No Eligible Transactions in Class Period |
| 530171688 | No Recognized Claim |
| 530171689 | No Eligible Transactions in Class Period |
| 530171690 | No Eligible Transactions in Class Period |
| 530171691 | No Eligible Transactions in Class Period |
| 530171692 | No Recognized Claim |
| 530171693 | No Eligible Transactions in Class Period |
| 530171696 | No Recognized Claim |
| 530171697 | No Eligible Transactions in Class Period |
| 530171699 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530301839 | No Recognized Claim |
| 530301840 | No Recognized Claim |
| 530301842 | No Eligible Transactions in Class Period |
| 530301846 | No Recognized Claim |
| 530301847 | No Eligible Transactions in Class Period |
| 530301848 | No Recognized Claim |
| 530301850 | No Recognized Claim |
| 530301864 | No Eligible Transactions in Class Period |
| 530301893 | No Eligible Transactions in Class Period |
| 530301896 | No Eligible Transactions in Class Period |
| 530301898 | No Recognized Claim |
| 530301899 | No Eligible Transactions in Class Period |
| 530301902 | No Eligible Transactions in Class Period |
| 530301903 | No Recognized Claim |
| 530301904 | No Recognized Claim |
| 530301905 | No Recognized Claim |
| 530301907 | No Recognized Claim |
| 530301908 | No Recognized Claim |
| 530301910 | No Recognized Claim |
| 530301912 | No Recognized Claim |
| 530301913 | No Eligible Transactions in Class Period |
| 530301914 | No Recognized Claim |
| 530301915 | No Recognized Claim |
| 530301916 | No Eligible Transactions in Class Period |
| 530301918 | No Eligible Transactions in Class Period |
| 530301919 | No Recognized Claim |
| 530301922 | No Eligible Transactions in Class Period |
| 530301923 | No Eligible Transactions in Class Period |
| 530301925 | No Recognized Claim |
| 530301927 | No Recognized Claim |
| 530301953 | No Eligible Transactions in Class Period |
| 530301957 | No Eligible Transactions in Class Period |
| 530301963 | No Eligible Transactions in Class Period |
| 530301981 | No Recognized Claim |
| 530301982 | No Eligible Transactions in Class Period |
| 530301983 | No Recognized Claim |
| 530301984 | No Recognized Claim |
| 530301985 | No Recognized Claim |
| 530301987 | No Recognized Claim |
| 530301988 | No Recognized Claim |
| 530301989 | No Recognized Claim |
| 530301990 | No Recognized Claim |
| 530301991 | No Eligible Transactions in Class Period |
| 530302006 | No Recognized Claim |
| 530302007 | No Recognized Claim |
| 530302008 | No Recognized Claim |
| 530302009 | No Eligible Transactions in Class Period |
| 530302010 | No Recognized Claim |
| 530302011 | No Recognized Claim |
| 530302012 | No Eligible Transactions in Class Period |
| 530302013 | No Eligible Transactions in Class Period |
| 530302014 | No Eligible Transactions in Class Period |
| 530302016 | No Eligible Transactions in Class Period |
| 530302017 | No Recognized Claim |
| 530302018 | No Eligible Transactions in Class Period |
| 530302019 | No Eligible Transactions in Class Period |
| 530302020 | No Recognized Claim |
| 530302022 | No Eligible Transactions in Class Period |
| 530302023 | No Recognized Claim |
| 530302024 | No Recognized Claim |
| 530302026 | No Recognized Claim |
| 530302027 | No Recognized Claim |
| 530302028 | No Recognized Claim |
| 530302029 | No Eligible Transactions in Class Period |
| 530302030 | No Eligible Transactions in Class Period |
| 530302031 | No Eligible Transactions in Class Period |
| 530302032 | No Eligible Transactions in Class Period |
| 530302035 | No Eligible Transactions in Class Period |
| 530302038 | No Eligible Transactions in Class Period |
| 530302040 | No Recognized Claim |
| 530302054 | No Recognized Claim |
| 530302057 | No Eligible Transactions in Class Period |
| 530302058 | No Eligible Transactions in Class Period |
| 530302059 | No Recognized Claim |
| 530302063 | No Eligible Transactions in Class Period |
| 530302064 | No Eligible Transactions in Class Period |
| 530302067 | No Eligible Transactions in Class Period |
| 530302069 | No Eligible Transactions in Class Period |
| 530302070 | No Recognized Claim |
| 530302072 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530046970 | No Recognized Claim |
| 530046971 | No Recognized Claim |
| 530046972 | No Recognized Claim |
| 530046973 | No Eligible Transactions in Class Period |
| 530046974 | No Eligible Transactions in Class Period |
| 530046975 | No Eligible Transactions in Class Period |
| 530046976 | No Eligible Transactions in Class Period |
| 530046977 | No Eligible Transactions in Class Period |
| 530046978 | No Recognized Claim |
| 530046979 | No Recognized Claim |
| 530046980 | No Recognized Claim |
| 530046981 | No Recognized Claim |
| 530046982 | No Eligible Transactions in Class Period |
| 530046983 | No Eligible Transactions in Class Period |
| 530046984 | No Recognized Claim |
| 530046985 | No Eligible Transactions in Class Period |
| 530046986 | No Recognized Claim |
| 530046987 | No Recognized Claim |
| 530046988 | No Recognized Claim |
| 530046989 | No Recognized Claim |
| 530046990 | No Recognized Claim |
| 530046991 | No Recognized Claim |
| 530046992 | No Eligible Transactions in Class Period |
| 530046993 | No Eligible Transactions in Class Period |
| 530046994 | No Eligible Transactions in Class Period |
| 530046995 | No Eligible Transactions in Class Period |
| 530046996 | No Eligible Transactions in Class Period |
| 530046997 | No Eligible Transactions in Class Period |
| 530047002 | No Eligible Transactions in Class Period |
| 530047003 | No Eligible Transactions in Class Period |
| 530047004 | No Eligible Transactions in Class Period |
| 530047005 | No Eligible Transactions in Class Period |
| 530047006 | No Eligible Transactions in Class Period |
| 530047007 | No Eligible Transactions in Class Period |
| 530047008 | No Eligible Transactions in Class Period |
| 530047009 | No Eligible Transactions in Class Period |
| 530047010 | No Eligible Transactions in Class Period |
| 530047011 | No Recognized Claim |
| 530047012 | No Eligible Transactions in Class Period |
| 530047013 | No Eligible Transactions in Class Period |
| 530047014 | No Eligible Transactions in Class Period |
| 530047015 | No Recognized Claim |
| 530047016 | No Recognized Claim |
| 530047017 | No Recognized Claim |
| 530047018 | No Eligible Transactions in Class Period |
| 530047019 | No Eligible Transactions in Class Period |
| 530047020 | No Eligible Transactions in Class Period |
| 530047021 | No Eligible Transactions in Class Period |
| 530047022 | No Eligible Transactions in Class Period |
| 530047023 | No Eligible Transactions in Class Period |
| 530047024 | No Eligible Transactions in Class Period |
| 530047025 | No Eligible Transactions in Class Period |
| 530047026 | No Eligible Transactions in Class Period |
| 530047027 | No Eligible Transactions in Class Period |
| 530047028 | No Recognized Claim |
| 530047029 | No Recognized Claim |
| 530047030 | No Eligible Transactions in Class Period |
| 530047031 | No Recognized Claim |
| 530047032 | No Eligible Transactions in Class Period |
| 530047033 | No Eligible Transactions in Class Period |
| 530047034 | No Eligible Transactions in Class Period |
| 530047036 | No Eligible Transactions in Class Period |
| 530047037 | No Eligible Transactions in Class Period |
| 530047038 | No Recognized Claim |
| 530047039 | No Recognized Claim |
| 530047040 | No Eligible Transactions in Class Period |
| 530047041 | No Eligible Transactions in Class Period |
| 530047042 | No Eligible Transactions in Class Period |
| 530047043 | No Eligible Transactions in Class Period |
| 530047044 | No Eligible Transactions in Class Period |
| 530047045 | No Eligible Transactions in Class Period |
| 530047046 | No Eligible Transactions in Class Period |
| 530047047 | No Eligible Transactions in Class Period |
| 530047048 | No Eligible Transactions in Class Period |
| 530047049 | No Eligible Transactions in Class Period |
| 530047050 | No Recognized Claim |
| 530047051 | No Eligible Transactions in Class Period |
| 530047052 | No Recognized Claim |
| 530047053 | No Eligible Transactions in Class Period |
| 530047054 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171704 | No Recognized Claim |
| 530171705 | No Recognized Claim |
| 530171713 | No Eligible Transactions in Class Period |
| 530171714 | No Recognized Claim |
| 530171715 | No Eligible Transactions in Class Period |
| 530171716 | No Recognized Claim |
| 530171719 | No Eligible Transactions in Class Period |
| 530171723 | No Eligible Transactions in Class Period |
| 530171724 | No Eligible Transactions in Class Period |
| 530171725 | No Recognized Claim |
| 530171726 | No Eligible Transactions in Class Period |
| 530171727 | No Eligible Transactions in Class Period |
| 530171729 | No Eligible Transactions in Class Period |
| 530171731 | No Eligible Transactions in Class Period |
| 530171732 | No Eligible Transactions in Class Period |
| 530171733 | No Eligible Transactions in Class Period |
| 530171734 | No Recognized Claim |
| 530171735 | No Eligible Transactions in Class Period |
| 530171736 | No Eligible Transactions in Class Period |
| 530171737 | No Recognized Claim |
| 530171740 | No Eligible Transactions in Class Period |
| 530171741 | No Eligible Transactions in Class Period |
| 530171743 | No Eligible Transactions in Class Period |
| 530171744 | No Recognized Claim |
| 530171751 | No Eligible Transactions in Class Period |
| 530171753 | No Recognized Claim |
| 530171754 | No Recognized Claim |
| 530171755 | No Eligible Transactions in Class Period |
| 530171756 | No Recognized Claim |
| 530171757 | No Recognized Claim |
| 530171759 | No Eligible Transactions in Class Period |
| 530171760 | No Recognized Claim |
| 530171762 | No Eligible Transactions in Class Period |
| 530171765 | No Eligible Transactions in Class Period |
| 530171766 | No Recognized Claim |
| 530171767 | No Recognized Claim |
| 530171768 | No Eligible Transactions in Class Period |
| 530171769 | No Recognized Claim |
| 530171770 | No Eligible Transactions in Class Period |
| 530171771 | No Recognized Claim |
| 530171772 | No Eligible Transactions in Class Period |
| 530171776 | No Eligible Transactions in Class Period |
| 530171777 | No Eligible Transactions in Class Period |
| 530171779 | No Recognized Claim |
| 530171781 | No Recognized Claim |
| 530171786 | No Eligible Transactions in Class Period |
| 530171796 | No Recognized Claim |
| 530171807 | No Eligible Transactions in Class Period |
| 530171808 | No Eligible Transactions in Class Period |
| 530171809 | No Recognized Claim |
| 530171811 | No Eligible Transactions in Class Period |
| 530171815 | No Recognized Claim |
| 530171816 | No Recognized Claim |
| 530171817 | No Recognized Claim |
| 530171818 | No Eligible Transactions in Class Period |
| 530171821 | No Recognized Claim |
| 530171822 | No Recognized Claim |
| 530171823 | No Recognized Claim |
| 530171824 | No Eligible Transactions in Class Period |
| 530171825 | No Eligible Transactions in Class Period |
| 530171827 | No Eligible Transactions in Class Period |
| 530171828 | No Recognized Claim |
| 530171830 | No Eligible Transactions in Class Period |
| 530171831 | No Recognized Claim |
| 530171832 | No Recognized Claim |
| 530171833 | No Recognized Claim |
| 530171834 | No Recognized Claim |
| 530171835 | No Recognized Claim |
| 530171836 | No Recognized Claim |
| 530171838 | No Recognized Claim |
| 530171840 | No Eligible Transactions in Class Period |
| 530171843 | No Recognized Claim |
| 530171845 | No Eligible Transactions in Class Period |
| 530171846 | No Recognized Claim |
| 530171847 | No Eligible Transactions in Class Period |
| 530171848 | No Eligible Transactions in Class Period |
| 530171850 | No Recognized Claim |
| 530171851 | No Eligible Transactions in Class Period |
| 530171852 | No Recognized Claim |
| 530171853 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302073 | No Eligible Transactions in Class Period |
| 530302085 | No Eligible Transactions in Class Period |
| 530302086 | No Recognized Claim |
| 530302087 | No Eligible Transactions in Class Period |
| 530302090 | No Eligible Transactions in Class Period |
| 530302094 | No Eligible Transactions in Class Period |
| 530302095 | No Recognized Claim |
| 530302096 | No Eligible Transactions in Class Period |
| 530302097 | No Recognized Claim |
| 530302098 | No Recognized Claim |
| 530302099 | No Recognized Claim |
| 530302100 | No Recognized Claim |
| 530302101 | No Eligible Transactions in Class Period |
| 530302102 | No Recognized Claim |
| 530302103 | No Eligible Transactions in Class Period |
| 530302104 | No Recognized Claim |
| 530302105 | No Eligible Transactions in Class Period |
| 530302106 | No Recognized Claim |
| 530302108 | No Recognized Claim |
| 530302112 | No Recognized Claim |
| 530302113 | No Recognized Claim |
| 530302114 | No Recognized Claim |
| 530302115 | No Eligible Transactions in Class Period |
| 530302116 | No Recognized Claim |
| 530302117 | No Recognized Claim |
| 530302118 | No Recognized Claim |
| 530302119 | No Eligible Transactions in Class Period |
| 530302120 | No Recognized Claim |
| 530302121 | No Recognized Claim |
| 530302123 | No Eligible Transactions in Class Period |
| 530302124 | No Eligible Transactions in Class Period |
| 530302125 | No Recognized Claim |
| 530302126 | No Eligible Transactions in Class Period |
| 530302128 | No Eligible Transactions in Class Period |
| 530302129 | No Eligible Transactions in Class Period |
| 530302131 | No Recognized Claim |
| 530302132 | No Eligible Transactions in Class Period |
| 530302135 | No Eligible Transactions in Class Period |
| 530302136 | No Eligible Transactions in Class Period |
| 530302137 | No Recognized Claim |
| 530302140 | No Eligible Transactions in Class Period |
| 530302141 | No Eligible Transactions in Class Period |
| 530302142 | No Recognized Claim |
| 530302144 | No Eligible Transactions in Class Period |
| 530302159 | No Recognized Claim |
| 530302160 | No Recognized Claim |
| 530302162 | No Eligible Transactions in Class Period |
| 530302163 | No Eligible Transactions in Class Period |
| 530302164 | No Eligible Transactions in Class Period |
| 530302165 | No Eligible Transactions in Class Period |
| 530302166 | No Recognized Claim |
| 530302167 | No Eligible Transactions in Class Period |
| 530302168 | No Eligible Transactions in Class Period |
| 530302169 | No Eligible Transactions in Class Period |
| 530302170 | No Eligible Transactions in Class Period |
| 530302173 | No Eligible Transactions in Class Period |
| 530302174 | No Eligible Transactions in Class Period |
| 530302176 | No Eligible Transactions in Class Period |
| 530302177 | No Eligible Transactions in Class Period |
| 530302178 | No Recognized Claim |
| 530302180 | No Recognized Claim |
| 530302182 | No Eligible Transactions in Class Period |
| 530302184 | No Eligible Transactions in Class Period |
| 530302186 | No Recognized Claim |
| 530302187 | No Eligible Transactions in Class Period |
| 530302188 | No Recognized Claim |
| 530302189 | No Recognized Claim |
| 530302190 | No Recognized Claim |
| 530302193 | No Recognized Claim |
| 530302194 | No Recognized Claim |
| 530302195 | No Recognized Claim |
| 530302196 | No Eligible Transactions in Class Period |
| 530302198 | No Recognized Claim |
| 530302199 | No Eligible Transactions in Class Period |
| 530302200 | No Recognized Claim |
| 530302212 | No Eligible Transactions in Class Period |
| 530302215 | No Recognized Claim |
| 530302216 | No Recognized Claim |
| 530302217 | No Eligible Transactions in Class Period |
| 530302218 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047056 | No Eligible Transactions in Class Period |
| 530047057 | No Eligible Transactions in Class Period |
| 530047058 | No Recognized Claim |
| 530047059 | No Recognized Claim |
| 530047060 | No Eligible Transactions in Class Period |
| 530047061 | No Recognized Claim |
| 530047062 | No Recognized Claim |
| 530047063 | No Recognized Claim |
| 530047064 | No Recognized Claim |
| 530047065 | No Recognized Claim |
| 530047066 | No Eligible Transactions in Class Period |
| 530047069 | No Eligible Transactions in Class Period |
| 530047070 | No Eligible Transactions in Class Period |
| 530047071 | No Recognized Claim |
| 530047072 | No Recognized Claim |
| 530047073 | No Eligible Transactions in Class Period |
| 530047074 | No Eligible Transactions in Class Period |
| 530047075 | No Eligible Transactions in Class Period |
| 530047076 | No Recognized Claim |
| 530047077 | No Eligible Transactions in Class Period |
| 530047078 | No Recognized Claim |
| 530047079 | No Recognized Claim |
| 530047080 | No Recognized Claim |
| 530047081 | No Eligible Transactions in Class Period |
| 530047082 | No Eligible Transactions in Class Period |
| 530047083 | No Eligible Transactions in Class Period |
| 530047085 | No Eligible Transactions in Class Period |
| 530047086 | No Eligible Transactions in Class Period |
| 530047089 | No Eligible Transactions in Class Period |
| 530047090 | No Eligible Transactions in Class Period |
| 530047091 | No Eligible Transactions in Class Period |
| 530047092 | No Eligible Transactions in Class Period |
| 530047093 | No Eligible Transactions in Class Period |
| 530047094 | No Eligible Transactions in Class Period |
| 530047096 | No Recognized Claim |
| 530047097 | No Recognized Claim |
| 530047098 | No Eligible Transactions in Class Period |
| 530047099 | No Eligible Transactions in Class Period |
| 530047100 | No Recognized Claim |
| 530047101 | No Eligible Transactions in Class Period |
| 530047102 | No Eligible Transactions in Class Period |
| 530047103 | No Eligible Transactions in Class Period |
| 530047104 | No Recognized Claim |
| 530047105 | No Eligible Transactions in Class Period |
| 530047106 | No Eligible Transactions in Class Period |
| 530047107 | No Eligible Transactions in Class Period |
| 530047108 | No Eligible Transactions in Class Period |
| 530047109 | No Recognized Claim |
| 530047110 | No Recognized Claim |
| 530047111 | No Recognized Claim |
| 530047112 | No Eligible Transactions in Class Period |
| 530047113 | No Eligible Transactions in Class Period |
| 530047114 | No Recognized Claim |
| 530047115 | No Eligible Transactions in Class Period |
| 530047116 | No Recognized Claim |
| 530047117 | No Recognized Claim |
| 530047118 | No Eligible Transactions in Class Period |
| 530047119 | No Eligible Transactions in Class Period |
| 530047120 | No Recognized Claim |
| 530047121 | No Recognized Claim |
| 530047122 | No Eligible Transactions in Class Period |
| 530047123 | No Eligible Transactions in Class Period |
| 530047124 | No Eligible Transactions in Class Period |
| 530047125 | No Eligible Transactions in Class Period |
| 530047127 | No Eligible Transactions in Class Period |
| 530047128 | No Eligible Transactions in Class Period |
| 530047129 | No Eligible Transactions in Class Period |
| 530047131 | No Eligible Transactions in Class Period |
| 530047132 | No Eligible Transactions in Class Period |
| 530047133 | No Eligible Transactions in Class Period |
| 530047135 | No Eligible Transactions in Class Period |
| 530047136 | No Eligible Transactions in Class Period |
| 530047137 | No Eligible Transactions in Class Period |
| 530047138 | No Recognized Claim |
| 530047139 | No Recognized Claim |
| 530047140 | No Eligible Transactions in Class Period |
| 530047141 | No Recognized Claim |
| 530047142 | No Recognized Claim |
| 530047143 | No Recognized Claim |
| 530047144 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171854 | No Recognized Claim |
| 530171855 | No Recognized Claim |
| 530171856 | No Eligible Transactions in Class Period |
| 530171857 | No Recognized Claim |
| 530171858 | No Recognized Claim |
| 530171859 | No Recognized Claim |
| 530171860 | No Recognized Claim |
| 530171864 | No Recognized Claim |
| 530171865 | No Recognized Claim |
| 530171866 | No Eligible Transactions in Class Period |
| 530171868 | No Recognized Claim |
| 530171869 | No Recognized Claim |
| 530171870 | No Recognized Claim |
| 530171871 | No Eligible Transactions in Class Period |
| 530171872 | No Eligible Transactions in Class Period |
| 530171873 | No Recognized Claim |
| 530171874 | No Recognized Claim |
| 530171875 | No Recognized Claim |
| 530171880 | No Eligible Transactions in Class Period |
| 530171881 | No Eligible Transactions in Class Period |
| 530171882 | No Eligible Transactions in Class Period |
| 530171883 | No Eligible Transactions in Class Period |
| 530171884 | No Recognized Claim |
| 530171885 | No Recognized Claim |
| 530171888 | No Eligible Transactions in Class Period |
| 530171890 | No Eligible Transactions in Class Period |
| 530171891 | No Recognized Claim |
| 530171892 | No Eligible Transactions in Class Period |
| 530171893 | No Recognized Claim |
| 530171894 | No Recognized Claim |
| 530171896 | No Eligible Transactions in Class Period |
| 530171897 | No Recognized Claim |
| 530171898 | No Recognized Claim |
| 530171899 | No Recognized Claim |
| 530171900 | No Eligible Transactions in Class Period |
| 530171901 | No Recognized Claim |
| 530171902 | No Recognized Claim |
| 530171903 | No Recognized Claim |
| 530171907 | No Eligible Transactions in Class Period |
| 530171908 | No Eligible Transactions in Class Period |
| 530171910 | No Eligible Transactions in Class Period |
| 530171913 | No Eligible Transactions in Class Period |
| 530171914 | No Recognized Claim |
| 530171917 | No Recognized Claim |
| 530171920 | No Recognized Claim |
| 530171923 | No Recognized Claim |
| 530171924 | No Eligible Transactions in Class Period |
| 530171926 | No Eligible Transactions in Class Period |
| 530171928 | No Recognized Claim |
| 530171930 | No Recognized Claim |
| 530171932 | No Eligible Transactions in Class Period |
| 530171933 | No Recognized Claim |
| 530171934 | No Recognized Claim |
| 530171938 | No Recognized Claim |
| 530171940 | No Eligible Transactions in Class Period |
| 530171944 | No Eligible Transactions in Class Period |
| 530171945 | No Eligible Transactions in Class Period |
| 530171947 | No Recognized Claim |
| 530171948 | No Eligible Transactions in Class Period |
| 530171949 | No Eligible Transactions in Class Period |
| 530171950 | No Eligible Transactions in Class Period |
| 530171951 | No Eligible Transactions in Class Period |
| 530171952 | No Eligible Transactions in Class Period |
| 530171953 | No Eligible Transactions in Class Period |
| 530171954 | No Recognized Claim |
| 530171955 | No Eligible Transactions in Class Period |
| 530171956 | No Eligible Transactions in Class Period |
| 530171959 | No Eligible Transactions in Class Period |
| 530171963 | No Eligible Transactions in Class Period |
| 530171964 | No Eligible Transactions in Class Period |
| 530171968 | No Recognized Claim |
| 530171972 | No Recognized Claim |
| 530171973 | No Recognized Claim |
| 530171974 | No Recognized Claim |
| 530171975 | No Recognized Claim |
| 530171976 | No Eligible Transactions in Class Period |
| 530171977 | No Recognized Claim |
| 530171981 | No Eligible Transactions in Class Period |
| 530171982 | No Eligible Transactions in Class Period |
| 530171983 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302219 | No Eligible Transactions in Class Period |
| 530302220 | No Recognized Claim |
| 530302221 | No Recognized Claim |
| 530302222 | No Eligible Transactions in Class Period |
| 530302223 | No Eligible Transactions in Class Period |
| 530302225 | No Recognized Claim |
| 530302226 | No Recognized Claim |
| 530302227 | No Recognized Claim |
| 530302228 | No Recognized Claim |
| 530302229 | No Eligible Transactions in Class Period |
| 530302231 | No Eligible Transactions in Class Period |
| 530302232 | No Eligible Transactions in Class Period |
| 530302233 | No Eligible Transactions in Class Period |
| 530302235 | No Recognized Claim |
| 530302236 | No Recognized Claim |
| 530302237 | No Eligible Transactions in Class Period |
| 530302239 | No Eligible Transactions in Class Period |
| 530302240 | No Eligible Transactions in Class Period |
| 530302241 | No Recognized Claim |
| 530302242 | No Recognized Claim |
| 530302243 | No Eligible Transactions in Class Period |
| 530302245 | No Eligible Transactions in Class Period |
| 530302247 | No Recognized Claim |
| 530302248 | No Recognized Claim |
| 530302249 | No Recognized Claim |
| 530302250 | No Recognized Claim |
| 530302252 | No Eligible Transactions in Class Period |
| 530302254 | No Recognized Claim |
| 530302256 | No Recognized Claim |
| 530302257 | No Eligible Transactions in Class Period |
| 530302258 | No Eligible Transactions in Class Period |
| 530302259 | No Recognized Claim |
| 530302260 | No Recognized Claim |
| 530302261 | No Recognized Claim |
| 530302262 | No Eligible Transactions in Class Period |
| 530302263 | No Recognized Claim |
| 530302264 | No Eligible Transactions in Class Period |
| 530302266 | No Recognized Claim |
| 530302267 | No Recognized Claim |
| 530302268 | No Eligible Transactions in Class Period |
| 530302269 | No Eligible Transactions in Class Period |
| 530302270 | No Eligible Transactions in Class Period |
| 530302273 | No Eligible Transactions in Class Period |
| 530302284 | No Recognized Claim |
| 530302285 | No Recognized Claim |
| 530302287 | No Recognized Claim |
| 530302290 | No Eligible Transactions in Class Period |
| 530302292 | No Eligible Transactions in Class Period |
| 530302296 | No Recognized Claim |
| 530302301 | No Recognized Claim |
| 530302303 | No Eligible Transactions in Class Period |
| 530302304 | No Eligible Transactions in Class Period |
| 530302308 | No Recognized Claim |
| 530302309 | No Eligible Transactions in Class Period |
| 530302310 | No Recognized Claim |
| 530302311 | No Recognized Claim |
| 530302312 | No Recognized Claim |
| 530302313 | No Recognized Claim |
| 530302314 | No Recognized Claim |
| 530302315 | No Recognized Claim |
| 530302316 | No Recognized Claim |
| 530302317 | No Recognized Claim |
| 530302318 | No Recognized Claim |
| 530302319 | No Recognized Claim |
| 530302320 | No Recognized Claim |
| 530302321 | No Recognized Claim |
| 530302323 | No Recognized Claim |
| 530302324 | No Eligible Transactions in Class Period |
| 530302327 | No Recognized Claim |
| 530302329 | No Eligible Transactions in Class Period |
| 530302331 | No Recognized Claim |
| 530302342 | No Eligible Transactions in Class Period |
| 530302343 | No Recognized Claim |
| 530302344 | No Eligible Transactions in Class Period |
| 530302345 | No Eligible Transactions in Class Period |
| 530302346 | No Recognized Claim |
| 530302347 | No Eligible Transactions in Class Period |
| 530302348 | No Eligible Transactions in Class Period |
| 530302349 | No Recognized Claim |
| 530302351 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047145 | No Recognized Claim |
| 530047146 | No Recognized Claim |
| 530047147 | No Eligible Transactions in Class Period |
| 530047148 | No Recognized Claim |
| 530047149 | No Recognized Claim |
| 530047150 | No Recognized Claim |
| 530047151 | No Recognized Claim |
| 530047152 | No Recognized Claim |
| 530047153 | No Recognized Claim |
| 530047154 | No Recognized Claim |
| 530047155 | No Recognized Claim |
| 530047156 | No Eligible Transactions in Class Period |
| 530047157 | No Eligible Transactions in Class Period |
| 530047158 | No Eligible Transactions in Class Period |
| 530047159 | No Eligible Transactions in Class Period |
| 530047160 | No Eligible Transactions in Class Period |
| 530047161 | No Eligible Transactions in Class Period |
| 530047162 | No Eligible Transactions in Class Period |
| 530047163 | No Recognized Claim |
| 530047164 | No Recognized Claim |
| 530047165 | No Eligible Transactions in Class Period |
| 530047166 | No Recognized Claim |
| 530047167 | No Recognized Claim |
| 530047168 | No Recognized Claim |
| 530047169 | No Recognized Claim |
| 530047170 | No Recognized Claim |
| 530047171 | No Recognized Claim |
| 530047172 | No Recognized Claim |
| 530047173 | No Eligible Transactions in Class Period |
| 530047174 | No Recognized Claim |
| 530047175 | No Recognized Claim |
| 530047176 | No Recognized Claim |
| 530047177 | No Recognized Claim |
| 530047178 | No Recognized Claim |
| 530047179 | No Recognized Claim |
| 530047180 | No Eligible Transactions in Class Period |
| 530047181 | No Eligible Transactions in Class Period |
| 530047182 | No Recognized Claim |
| 530047183 | No Recognized Claim |
| 530047184 | No Eligible Transactions in Class Period |
| 530047185 | No Recognized Claim |
| 530047186 | No Recognized Claim |
| 530047187 | No Recognized Claim |
| 530047188 | No Recognized Claim |
| 530047189 | No Recognized Claim |
| 530047190 | No Recognized Claim |
| 530047191 | No Recognized Claim |
| 530047192 | No Recognized Claim |
| 530047193 | No Recognized Claim |
| 530047194 | No Recognized Claim |
| 530047195 | No Recognized Claim |
| 530047196 | No Recognized Claim |
| 530047197 | No Recognized Claim |
| 530047198 | No Eligible Transactions in Class Period |
| 530047199 | No Recognized Claim |
| 530047200 | No Recognized Claim |
| 530047201 | No Recognized Claim |
| 530047202 | No Recognized Claim |
| 530047203 | No Recognized Claim |
| 530047204 | No Recognized Claim |
| 530047205 | No Recognized Claim |
| 530047206 | No Recognized Claim |
| 530047207 | No Recognized Claim |
| 530047208 | No Eligible Transactions in Class Period |
| 530047209 | No Recognized Claim |
| 530047210 | No Recognized Claim |
| 530047211 | No Recognized Claim |
| 530047212 | No Recognized Claim |
| 530047213 | No Recognized Claim |
| 530047214 | No Recognized Claim |
| 530047215 | No Recognized Claim |
| 530047216 | No Recognized Claim |
| 530047217 | No Recognized Claim |
| 530047218 | No Recognized Claim |
| 530047219 | No Eligible Transactions in Class Period |
| 530047220 | No Recognized Claim |
| 530047221 | No Recognized Claim |
| 530047222 | No Recognized Claim |
| 530047223 | No Recognized Claim |
| 530047224 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530171984 | No Eligible Transactions in Class Period |
| 530171985 | No Eligible Transactions in Class Period |
| 530171986 | No Recognized Claim |
| 530171987 | No Recognized Claim |
| 530171988 | No Eligible Transactions in Class Period |
| 530171990 | No Recognized Claim |
| 530171991 | No Recognized Claim |
| 530171992 | No Recognized Claim |
| 530171993 | No Eligible Transactions in Class Period |
| 530171995 | No Recognized Claim |
| 530171996 | No Eligible Transactions in Class Period |
| 530171997 | No Eligible Transactions in Class Period |
| 530171998 | No Eligible Transactions in Class Period |
| 530172000 | No Recognized Claim |
| 530172001 | No Recognized Claim |
| 530172002 | No Recognized Claim |
| 530172003 | No Recognized Claim |
| 530172004 | No Recognized Claim |
| 530172006 | No Recognized Claim |
| 530172007 | No Recognized Claim |
| 530172008 | No Recognized Claim |
| 530172009 | No Recognized Claim |
| 530172013 | No Eligible Transactions in Class Period |
| 530172014 | No Recognized Claim |
| 530172016 | No Eligible Transactions in Class Period |
| 530172017 | No Recognized Claim |
| 530172018 | No Recognized Claim |
| 530172019 | No Recognized Claim |
| 530172020 | No Recognized Claim |
| 530172021 | No Recognized Claim |
| 530172022 | No Recognized Claim |
| 530172023 | No Recognized Claim |
| 530172025 | No Recognized Claim |
| 530172026 | No Eligible Transactions in Class Period |
| 530172027 | No Eligible Transactions in Class Period |
| 530172028 | No Eligible Transactions in Class Period |
| 530172032 | No Recognized Claim |
| 530172034 | No Recognized Claim |
| 530172036 | No Recognized Claim |
| 530172037 | No Recognized Claim |
| 530172038 | No Recognized Claim |
| 530172040 | No Recognized Claim |
| 530172041 | No Eligible Transactions in Class Period |
| 530172044 | No Recognized Claim |
| 530172046 | No Recognized Claim |
| 530172047 | No Recognized Claim |
| 530172049 | No Recognized Claim |
| 530172052 | No Eligible Transactions in Class Period |
| 530172053 | No Recognized Claim |
| 530172054 | No Eligible Transactions in Class Period |
| 530172056 | No Recognized Claim |
| 530172057 | No Recognized Claim |
| 530172058 | No Recognized Claim |
| 530172060 | No Recognized Claim |
| 530172061 | No Eligible Transactions in Class Period |
| 530172062 | No Recognized Claim |
| 530172063 | No Recognized Claim |
| 530172064 | No Recognized Claim |
| 530172065 | No Eligible Transactions in Class Period |
| 530172066 | No Recognized Claim |
| 530172067 | No Recognized Claim |
| 530172068 | No Recognized Claim |
| 530172069 | No Recognized Claim |
| 530172070 | No Eligible Transactions in Class Period |
| 530172071 | No Recognized Claim |
| 530172072 | No Recognized Claim |
| 530172073 | No Eligible Transactions in Class Period |
| 530172074 | No Eligible Transactions in Class Period |
| 530172075 | No Eligible Transactions in Class Period |
| 530172077 | No Recognized Claim |
| 530172080 | No Recognized Claim |
| 530172081 | No Recognized Claim |
| 530172084 | No Recognized Claim |
| 530172085 | No Recognized Claim |
| 530172086 | No Recognized Claim |
| 530172088 | No Eligible Transactions in Class Period |
| 530172089 | No Eligible Transactions in Class Period |
| 530172092 | No Eligible Transactions in Class Period |
| 530172094 | No Recognized Claim |
| 530172095 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302352 | No Recognized Claim |
| 530302353 | No Eligible Transactions in Class Period |
| 530302354 | No Recognized Claim |
| 530302355 | No Recognized Claim |
| 530302356 | No Eligible Transactions in Class Period |
| 530302357 | No Eligible Transactions in Class Period |
| 530302359 | No Eligible Transactions in Class Period |
| 530302360 | No Recognized Claim |
| 530302361 | No Recognized Claim |
| 530302363 | No Eligible Transactions in Class Period |
| 530302364 | No Recognized Claim |
| 530302365 | No Eligible Transactions in Class Period |
| 530302367 | No Eligible Transactions in Class Period |
| 530302369 | No Eligible Transactions in Class Period |
| 530302370 | No Eligible Transactions in Class Period |
| 530302371 | No Recognized Claim |
| 530302372 | No Recognized Claim |
| 530302374 | No Eligible Transactions in Class Period |
| 530302375 | No Eligible Transactions in Class Period |
| 530302376 | No Eligible Transactions in Class Period |
| 530302377 | No Eligible Transactions in Class Period |
| 530302379 | No Recognized Claim |
| 530302380 | No Recognized Claim |
| 530302381 | No Eligible Transactions in Class Period |
| 530302382 | No Recognized Claim |
| 530302383 | No Recognized Claim |
| 530302384 | No Recognized Claim |
| 530302388 | No Recognized Claim |
| 530302389 | No Recognized Claim |
| 530302390 | No Eligible Transactions in Class Period |
| 530302391 | No Eligible Transactions in Class Period |
| 530302393 | No Recognized Claim |
| 530302394 | No Recognized Claim |
| 530302396 | No Recognized Claim |
| 530302397 | No Recognized Claim |
| 530302398 | No Recognized Claim |
| 530302400 | No Recognized Claim |
| 530302401 | No Eligible Transactions in Class Period |
| 530302402 | No Recognized Claim |
| 530302403 | No Eligible Transactions in Class Period |
| 530302404 | No Eligible Transactions in Class Period |
| 530302405 | No Eligible Transactions in Class Period |
| 530302406 | No Recognized Claim |
| 530302407 | No Recognized Claim |
| 530302410 | No Eligible Transactions in Class Period |
| 530302411 | No Eligible Transactions in Class Period |
| 530302412 | No Recognized Claim |
| 530302413 | No Recognized Claim |
| 530302414 | No Recognized Claim |
| 530302415 | No Eligible Transactions in Class Period |
| 530302416 | No Eligible Transactions in Class Period |
| 530302417 | No Eligible Transactions in Class Period |
| 530302421 | No Eligible Transactions in Class Period |
| 530302422 | No Eligible Transactions in Class Period |
| 530302424 | No Recognized Claim |
| 530302426 | No Eligible Transactions in Class Period |
| 530302427 | No Eligible Transactions in Class Period |
| 530302429 | No Eligible Transactions in Class Period |
| 530302431 | No Recognized Claim |
| 530302433 | No Eligible Transactions in Class Period |
| 530302435 | No Recognized Claim |
| 530302436 | No Eligible Transactions in Class Period |
| 530302438 | No Eligible Transactions in Class Period |
| 530302439 | No Eligible Transactions in Class Period |
| 530302441 | No Eligible Transactions in Class Period |
| 530302452 | No Eligible Transactions in Class Period |
| 530302455 | No Recognized Claim |
| 530302456 | No Eligible Transactions in Class Period |
| 530302459 | No Recognized Claim |
| 530302460 | No Recognized Claim |
| 530302461 | No Eligible Transactions in Class Period |
| 530302462 | No Eligible Transactions in Class Period |
| 530302463 | No Recognized Claim |
| 530302464 | No Eligible Transactions in Class Period |
| 530302465 | No Recognized Claim |
| 530302466 | No Eligible Transactions in Class Period |
| 530302467 | No Eligible Transactions in Class Period |
| 530302468 | No Eligible Transactions in Class Period |
| 530302469 | No Eligible Transactions in Class Period |
| 530302470 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047225 | No Recognized Claim |
| 530047226 | No Eligible Transactions in Class Period |
| 530047227 | No Eligible Transactions in Class Period |
| 530047229 | No Eligible Transactions in Class Period |
| 530047230 | No Eligible Transactions in Class Period |
| 530047231 | No Eligible Transactions in Class Period |
| 530047232 | No Eligible Transactions in Class Period |
| 530047233 | No Eligible Transactions in Class Period |
| 530047235 | No Eligible Transactions in Class Period |
| 530047236 | No Recognized Claim |
| 530047237 | No Eligible Transactions in Class Period |
| 530047238 | No Eligible Transactions in Class Period |
| 530047239 | No Eligible Transactions in Class Period |
| 530047240 | No Recognized Claim |
| 530047242 | No Recognized Claim |
| 530047243 | No Eligible Transactions in Class Period |
| 530047244 | No Eligible Transactions in Class Period |
| 530047245 | No Eligible Transactions in Class Period |
| 530047246 | No Eligible Transactions in Class Period |
| 530047247 | No Recognized Claim |
| 530047248 | No Recognized Claim |
| 530047249 | No Recognized Claim |
| 530047250 | No Eligible Transactions in Class Period |
| 530047252 | No Eligible Transactions in Class Period |
| 530047253 | No Recognized Claim |
| 530047254 | No Recognized Claim |
| 530047255 | No Eligible Transactions in Class Period |
| 530047256 | No Recognized Claim |
| 530047257 | No Recognized Claim |
| 530047260 | No Eligible Transactions in Class Period |
| 530047261 | No Recognized Claim |
| 530047262 | No Eligible Transactions in Class Period |
| 530047264 | No Eligible Transactions in Class Period |
| 530047265 | No Recognized Claim |
| 530047266 | No Recognized Claim |
| 530047267 | No Recognized Claim |
| 530047268 | No Eligible Transactions in Class Period |
| 530047270 | No Recognized Claim |
| 530047271 | No Eligible Transactions in Class Period |
| 530047272 | No Recognized Claim |
| 530047273 | No Recognized Claim |
| 530047274 | No Recognized Claim |
| 530047275 | No Eligible Transactions in Class Period |
| 530047276 | No Eligible Transactions in Class Period |
| 530047277 | No Eligible Transactions in Class Period |
| 530047278 | No Eligible Transactions in Class Period |
| 530047279 | No Eligible Transactions in Class Period |
| 530047280 | No Recognized Claim |
| 530047281 | No Recognized Claim |
| 530047282 | No Recognized Claim |
| 530047283 | No Eligible Transactions in Class Period |
| 530047284 | No Recognized Claim |
| 530047285 | No Recognized Claim |
| 530047286 | No Recognized Claim |
| 530047287 | No Recognized Claim |
| 530047288 | No Recognized Claim |
| 530047289 | No Recognized Claim |
| 530047290 | No Recognized Claim |
| 530047291 | No Recognized Claim |
| 530047292 | No Recognized Claim |
| 530047293 | No Recognized Claim |
| 530047294 | No Recognized Claim |
| 530047295 | No Recognized Claim |
| 530047296 | No Recognized Claim |
| 530047297 | No Eligible Transactions in Class Period |
| 530047298 | No Recognized Claim |
| 530047299 | No Recognized Claim |
| 530047300 | No Eligible Transactions in Class Period |
| 530047301 | No Recognized Claim |
| 530047302 | No Eligible Transactions in Class Period |
| 530047303 | No Eligible Transactions in Class Period |
| 530047304 | No Eligible Transactions in Class Period |
| 530047305 | No Recognized Claim |
| 530047306 | No Recognized Claim |
| 530047307 | No Recognized Claim |
| 530047308 | No Recognized Claim |
| 530047309 | No Recognized Claim |
| 530047310 | No Eligible Transactions in Class Period |
| 530047311 | No Recognized Claim |
| 530047312 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172098 | No Eligible Transactions in Class Period |
| 530172101 | No Eligible Transactions in Class Period |
| 530172102 | No Recognized Claim |
| 530172103 | No Eligible Transactions in Class Period |
| 530172104 | No Eligible Transactions in Class Period |
| 530172105 | No Recognized Claim |
| 530172106 | No Eligible Transactions in Class Period |
| 530172108 | No Recognized Claim |
| 530172110 | No Recognized Claim |
| 530172111 | No Recognized Claim |
| 530172113 | No Eligible Transactions in Class Period |
| 530172114 | No Recognized Claim |
| 530172115 | No Recognized Claim |
| 530172117 | No Eligible Transactions in Class Period |
| 530172118 | No Eligible Transactions in Class Period |
| 530172120 | No Eligible Transactions in Class Period |
| 530172121 | No Eligible Transactions in Class Period |
| 530172122 | No Eligible Transactions in Class Period |
| 530172123 | No Eligible Transactions in Class Period |
| 530172124 | No Eligible Transactions in Class Period |
| 530172125 | No Recognized Claim |
| 530172127 | No Recognized Claim |
| 530172130 | No Eligible Transactions in Class Period |
| 530172131 | No Eligible Transactions in Class Period |
| 530172132 | No Recognized Claim |
| 530172133 | No Recognized Claim |
| 530172135 | No Eligible Transactions in Class Period |
| 530172136 | No Eligible Transactions in Class Period |
| 530172137 | No Recognized Claim |
| 530172139 | No Recognized Claim |
| 530172141 | No Eligible Transactions in Class Period |
| 530172142 | No Eligible Transactions in Class Period |
| 530172144 | No Eligible Transactions in Class Period |
| 530172145 | No Eligible Transactions in Class Period |
| 530172146 | No Recognized Claim |
| 530172147 | No Recognized Claim |
| 530172151 | No Eligible Transactions in Class Period |
| 530172155 | No Recognized Claim |
| 530172156 | No Eligible Transactions in Class Period |
| 530172159 | No Eligible Transactions in Class Period |
| 530172160 | No Eligible Transactions in Class Period |
| 530172161 | No Eligible Transactions in Class Period |
| 530172162 | No Recognized Claim |
| 530172165 | No Recognized Claim |
| 530172166 | No Eligible Transactions in Class Period |
| 530172167 | No Recognized Claim |
| 530172168 | No Recognized Claim |
| 530172170 | No Recognized Claim |
| 530172171 | No Recognized Claim |
| 530172173 | No Eligible Transactions in Class Period |
| 530172174 | No Recognized Claim |
| 530172175 | No Recognized Claim |
| 530172176 | No Eligible Transactions in Class Period |
| 530172177 | No Recognized Claim |
| 530172178 | No Recognized Claim |
| 530172179 | No Eligible Transactions in Class Period |
| 530172183 | No Recognized Claim |
| 530172184 | No Recognized Claim |
| 530172185 | No Recognized Claim |
| 530172186 | No Eligible Transactions in Class Period |
| 530172188 | No Eligible Transactions in Class Period |
| 530172189 | No Recognized Claim |
| 530172190 | No Recognized Claim |
| 530172192 | No Recognized Claim |
| 530172196 | No Eligible Transactions in Class Period |
| 530172198 | No Eligible Transactions in Class Period |
| 530172199 | No Eligible Transactions in Class Period |
| 530172200 | No Recognized Claim |
| 530172204 | No Recognized Claim |
| 530172206 | No Eligible Transactions in Class Period |
| 530172207 | No Recognized Claim |
| 530172208 | No Eligible Transactions in Class Period |
| 530172210 | No Recognized Claim |
| 530172211 | No Recognized Claim |
| 530172213 | No Eligible Transactions in Class Period |
| 530172215 | No Recognized Claim |
| 530172216 | No Recognized Claim |
| 530172218 | No Recognized Claim |
| 530172219 | No Recognized Claim |
| 530172221 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302471 | No Eligible Transactions in Class Period |
| 530302472 | No Recognized Claim |
| 530302473 | No Recognized Claim |
| 530302475 | No Recognized Claim |
| 530302476 | No Recognized Claim |
| 530302479 | No Eligible Transactions in Class Period |
| 530302480 | No Eligible Transactions in Class Period |
| 530302481 | No Recognized Claim |
| 530302482 | No Eligible Transactions in Class Period |
| 530302483 | No Recognized Claim |
| 530302484 | No Eligible Transactions in Class Period |
| 530302485 | No Recognized Claim |
| 530302487 | No Eligible Transactions in Class Period |
| 530302488 | No Eligible Transactions in Class Period |
| 530302490 | No Recognized Claim |
| 530302492 | No Eligible Transactions in Class Period |
| 530302494 | No Eligible Transactions in Class Period |
| 530302497 | No Recognized Claim |
| 530302498 | No Recognized Claim |
| 530302499 | No Recognized Claim |
| 530302501 | No Recognized Claim |
| 530302504 | No Eligible Transactions in Class Period |
| 530302508 | No Recognized Claim |
| 530302511 | No Recognized Claim |
| 530302512 | No Eligible Transactions in Class Period |
| 530302514 | No Recognized Claim |
| 530302515 | No Recognized Claim |
| 530302516 | No Eligible Transactions in Class Period |
| 530302517 | No Eligible Transactions in Class Period |
| 530302518 | No Recognized Claim |
| 530302520 | No Eligible Transactions in Class Period |
| 530302521 | No Eligible Transactions in Class Period |
| 530302522 | No Recognized Claim |
| 530302523 | No Recognized Claim |
| 530302524 | No Recognized Claim |
| 530302526 | No Recognized Claim |
| 530302528 | No Recognized Claim |
| 530302529 | No Recognized Claim |
| 530302532 | No Eligible Transactions in Class Period |
| 530302533 | No Recognized Claim |
| 530302534 | No Eligible Transactions in Class Period |
| 530302535 | No Eligible Transactions in Class Period |
| 530302536 | No Eligible Transactions in Class Period |
| 530302538 | No Recognized Claim |
| 530302539 | No Eligible Transactions in Class Period |
| 530302540 | No Eligible Transactions in Class Period |
| 530302541 | No Recognized Claim |
| 530302542 | No Recognized Claim |
| 530302543 | No Eligible Transactions in Class Period |
| 530302544 | No Eligible Transactions in Class Period |
| 530302545 | No Recognized Claim |
| 530302546 | No Eligible Transactions in Class Period |
| 530302547 | No Eligible Transactions in Class Period |
| 530302548 | No Recognized Claim |
| 530302549 | No Recognized Claim |
| 530302550 | No Recognized Claim |
| 530302551 | No Recognized Claim |
| 530302552 | No Recognized Claim |
| 530302554 | No Eligible Transactions in Class Period |
| 530302556 | No Eligible Transactions in Class Period |
| 530302557 | No Recognized Claim |
| 530302558 | No Recognized Claim |
| 530302559 | No Recognized Claim |
| 530302560 | No Eligible Transactions in Class Period |
| 530302561 | No Eligible Transactions in Class Period |
| 530302562 | No Recognized Claim |
| 530302565 | No Eligible Transactions in Class Period |
| 530302568 | No Recognized Claim |
| 530302569 | No Eligible Transactions in Class Period |
| 530302570 | No Recognized Claim |
| 530302571 | No Recognized Claim |
| 530302572 | No Eligible Transactions in Class Period |
| 530302573 | No Eligible Transactions in Class Period |
| 530302574 | No Eligible Transactions in Class Period |
| 530302575 | No Recognized Claim |
| 530302582 | No Eligible Transactions in Class Period |
| 530302584 | No Eligible Transactions in Class Period |
| 530302585 | No Recognized Claim |
| 530302586 | No Recognized Claim |
| 530302587 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047313 | No Eligible Transactions in Class Period |
| 530047314 | No Eligible Transactions in Class Period |
| 530047315 | No Eligible Transactions in Class Period |
| 530047316 | No Eligible Transactions in Class Period |
| 530047317 | No Recognized Claim |
| 530047318 | No Eligible Transactions in Class Period |
| 530047319 | No Recognized Claim |
| 530047320 | No Recognized Claim |
| 530047321 | No Recognized Claim |
| 530047322 | No Eligible Transactions in Class Period |
| 530047323 | No Eligible Transactions in Class Period |
| 530047324 | No Recognized Claim |
| 530047325 | No Eligible Transactions in Class Period |
| 530047326 | No Eligible Transactions in Class Period |
| 530047327 | No Eligible Transactions in Class Period |
| 530047328 | No Recognized Claim |
| 530047329 | No Eligible Transactions in Class Period |
| 530047330 | No Eligible Transactions in Class Period |
| 530047331 | No Recognized Claim |
| 530047332 | No Recognized Claim |
| 530047333 | No Recognized Claim |
| 530047334 | No Recognized Claim |
| 530047335 | No Recognized Claim |
| 530047336 | No Eligible Transactions in Class Period |
| 530047338 | No Eligible Transactions in Class Period |
| 530047340 | No Eligible Transactions in Class Period |
| 530047341 | No Eligible Transactions in Class Period |
| 530047342 | No Eligible Transactions in Class Period |
| 530047343 | No Eligible Transactions in Class Period |
| 530047344 | No Eligible Transactions in Class Period |
| 530047345 | No Eligible Transactions in Class Period |
| 530047346 | No Eligible Transactions in Class Period |
| 530047347 | No Eligible Transactions in Class Period |
| 530047348 | No Eligible Transactions in Class Period |
| 530047349 | No Eligible Transactions in Class Period |
| 530047350 | No Eligible Transactions in Class Period |
| 530047351 | No Recognized Claim |
| 530047352 | No Eligible Transactions in Class Period |
| 530047355 | No Eligible Transactions in Class Period |
| 530047356 | No Recognized Claim |
| 530047357 | No Eligible Transactions in Class Period |
| 530047358 | No Eligible Transactions in Class Period |
| 530047359 | No Recognized Claim |
| 530047360 | No Eligible Transactions in Class Period |
| 530047361 | No Eligible Transactions in Class Period |
| 530047362 | No Eligible Transactions in Class Period |
| 530047363 | No Eligible Transactions in Class Period |
| 530047364 | No Recognized Claim |
| 530047365 | No Recognized Claim |
| 530047366 | No Recognized Claim |
| 530047367 | No Eligible Transactions in Class Period |
| 530047368 | No Eligible Transactions in Class Period |
| 530047369 | No Eligible Transactions in Class Period |
| 530047370 | No Eligible Transactions in Class Period |
| 530047371 | No Recognized Claim |
| 530047372 | No Eligible Transactions in Class Period |
| 530047373 | No Eligible Transactions in Class Period |
| 530047374 | No Recognized Claim |
| 530047375 | No Eligible Transactions in Class Period |
| 530047376 | No Eligible Transactions in Class Period |
| 530047377 | No Recognized Claim |
| 530047378 | No Eligible Transactions in Class Period |
| 530047380 | No Recognized Claim |
| 530047381 | No Recognized Claim |
| 530047382 | No Eligible Transactions in Class Period |
| 530047384 | No Eligible Transactions in Class Period |
| 530047386 | No Eligible Transactions in Class Period |
| 530047387 | No Eligible Transactions in Class Period |
| 530047388 | No Eligible Transactions in Class Period |
| 530047389 | No Eligible Transactions in Class Period |
| 530047390 | No Recognized Claim |
| 530047391 | No Eligible Transactions in Class Period |
| 530047393 | No Eligible Transactions in Class Period |
| 530047394 | No Recognized Claim |
| 530047395 | No Recognized Claim |
| 530047396 | No Eligible Transactions in Class Period |
| 530047397 | No Eligible Transactions in Class Period |
| 530047398 | No Eligible Transactions in Class Period |
| 530047399 | No Eligible Transactions in Class Period |
| 530047400 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172222 | No Recognized Claim |
| 530172223 | No Recognized Claim |
| 530172224 | No Eligible Transactions in Class Period |
| 530172225 | No Recognized Claim |
| 530172226 | No Recognized Claim |
| 530172227 | No Recognized Claim |
| 530172228 | No Recognized Claim |
| 530172229 | No Recognized Claim |
| 530172230 | No Recognized Claim |
| 530172231 | No Eligible Transactions in Class Period |
| 530172232 | No Eligible Transactions in Class Period |
| 530172233 | No Recognized Claim |
| 530172234 | No Eligible Transactions in Class Period |
| 530172235 | No Recognized Claim |
| 530172237 | No Recognized Claim |
| 530172246 | No Eligible Transactions in Class Period |
| 530172248 | No Eligible Transactions in Class Period |
| 530172249 | No Eligible Transactions in Class Period |
| 530172250 | No Eligible Transactions in Class Period |
| 530172252 | No Eligible Transactions in Class Period |
| 530172253 | No Recognized Claim |
| 530172254 | No Recognized Claim |
| 530172256 | No Recognized Claim |
| 530172257 | No Recognized Claim |
| 530172258 | No Eligible Transactions in Class Period |
| 530172261 | No Recognized Claim |
| 530172263 | No Eligible Transactions in Class Period |
| 530172264 | No Recognized Claim |
| 530172265 | No Eligible Transactions in Class Period |
| 530172266 | No Eligible Transactions in Class Period |
| 530172267 | No Eligible Transactions in Class Period |
| 530172269 | No Recognized Claim |
| 530172270 | No Recognized Claim |
| 530172272 | No Eligible Transactions in Class Period |
| 530172273 | No Eligible Transactions in Class Period |
| 530172274 | No Recognized Claim |
| 530172275 | No Eligible Transactions in Class Period |
| 530172278 | No Recognized Claim |
| 530172280 | No Recognized Claim |
| 530172283 | No Recognized Claim |
| 530172284 | No Recognized Claim |
| 530172287 | No Eligible Transactions in Class Period |
| 530172288 | No Eligible Transactions in Class Period |
| 530172289 | No Eligible Transactions in Class Period |
| 530172290 | No Eligible Transactions in Class Period |
| 530172291 | No Eligible Transactions in Class Period |
| 530172292 | No Eligible Transactions in Class Period |
| 530172293 | No Eligible Transactions in Class Period |
| 530172295 | No Recognized Claim |
| 530172297 | No Eligible Transactions in Class Period |
| 530172298 | No Eligible Transactions in Class Period |
| 530172299 | No Eligible Transactions in Class Period |
| 530172300 | No Eligible Transactions in Class Period |
| 530172301 | No Eligible Transactions in Class Period |
| 530172302 | No Recognized Claim |
| 530172305 | No Eligible Transactions in Class Period |
| 530172306 | No Eligible Transactions in Class Period |
| 530172307 | No Eligible Transactions in Class Period |
| 530172308 | No Eligible Transactions in Class Period |
| 530172309 | No Eligible Transactions in Class Period |
| 530172310 | No Eligible Transactions in Class Period |
| 530172311 | No Eligible Transactions in Class Period |
| 530172312 | No Recognized Claim |
| 530172313 | No Recognized Claim |
| 530172314 | No Eligible Transactions in Class Period |
| 530172316 | No Recognized Claim |
| 530172317 | No Recognized Claim |
| 530172318 | No Eligible Transactions in Class Period |
| 530172319 | No Recognized Claim |
| 530172320 | No Recognized Claim |
| 530172321 | No Eligible Transactions in Class Period |
| 530172323 | No Recognized Claim |
| 530172324 | No Recognized Claim |
| 530172326 | No Recognized Claim |
| 530172327 | No Recognized Claim |
| 530172328 | No Recognized Claim |
| 530172331 | No Eligible Transactions in Class Period |
| 530172332 | No Eligible Transactions in Class Period |
| 530172333 | No Recognized Claim |
| 530172335 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302588 | No Eligible Transactions in Class Period |
| 530302589 | No Eligible Transactions in Class Period |
| 530302590 | No Recognized Claim |
| 530302591 | No Recognized Claim |
| 530302592 | No Recognized Claim |
| 530302593 | No Recognized Claim |
| 530302594 | No Eligible Transactions in Class Period |
| 530302595 | No Eligible Transactions in Class Period |
| 530302596 | No Eligible Transactions in Class Period |
| 530302597 | No Eligible Transactions in Class Period |
| 530302599 | No Eligible Transactions in Class Period |
| 530302601 | No Eligible Transactions in Class Period |
| 530302602 | No Recognized Claim |
| 530302603 | No Eligible Transactions in Class Period |
| 530302605 | No Eligible Transactions in Class Period |
| 530302609 | No Recognized Claim |
| 530302610 | No Eligible Transactions in Class Period |
| 530302611 | No Eligible Transactions in Class Period |
| 530302612 | No Eligible Transactions in Class Period |
| 530302613 | No Recognized Claim |
| 530302615 | No Eligible Transactions in Class Period |
| 530302616 | No Eligible Transactions in Class Period |
| 530302617 | No Recognized Claim |
| 530302619 | No Eligible Transactions in Class Period |
| 530302620 | No Eligible Transactions in Class Period |
| 530302621 | No Eligible Transactions in Class Period |
| 530302622 | No Recognized Claim |
| 530302623 | No Recognized Claim |
| 530302625 | No Eligible Transactions in Class Period |
| 530302628 | No Recognized Claim |
| 530302641 | No Eligible Transactions in Class Period |
| 530302644 | No Recognized Claim |
| 530302645 | No Eligible Transactions in Class Period |
| 530302646 | No Eligible Transactions in Class Period |
| 530302647 | No Eligible Transactions in Class Period |
| 530302648 | No Recognized Claim |
| 530302649 | No Eligible Transactions in Class Period |
| 530302650 | No Eligible Transactions in Class Period |
| 530302651 | No Eligible Transactions in Class Period |
| 530302652 | No Eligible Transactions in Class Period |
| 530302654 | No Eligible Transactions in Class Period |
| 530302657 | No Eligible Transactions in Class Period |
| 530302659 | No Recognized Claim |
| 530302660 | No Eligible Transactions in Class Period |
| 530302661 | No Eligible Transactions in Class Period |
| 530302662 | No Recognized Claim |
| 530302663 | No Recognized Claim |
| 530302664 | No Eligible Transactions in Class Period |
| 530302665 | No Recognized Claim |
| 530302666 | No Recognized Claim |
| 530302667 | No Eligible Transactions in Class Period |
| 530302668 | No Recognized Claim |
| 530302669 | No Eligible Transactions in Class Period |
| 530302670 | No Eligible Transactions in Class Period |
| 530302672 | No Eligible Transactions in Class Period |
| 530302673 | No Eligible Transactions in Class Period |
| 530302674 | No Eligible Transactions in Class Period |
| 530302675 | No Recognized Claim |
| 530302678 | No Recognized Claim |
| 530302679 | No Recognized Claim |
| 530302680 | No Recognized Claim |
| 530302681 | No Recognized Claim |
| 530302682 | No Recognized Claim |
| 530302683 | No Eligible Transactions in Class Period |
| 530302691 | No Eligible Transactions in Class Period |
| 530302697 | No Eligible Transactions in Class Period |
| 530302698 | No Eligible Transactions in Class Period |
| 530302699 | No Recognized Claim |
| 530302700 | No Recognized Claim |
| 530302701 | No Eligible Transactions in Class Period |
| 530302702 | No Eligible Transactions in Class Period |
| 530302703 | No Recognized Claim |
| 530302705 | No Recognized Claim |
| 530302707 | No Recognized Claim |
| 530302708 | No Recognized Claim |
| 530302710 | No Recognized Claim |
| 530302711 | No Eligible Transactions in Class Period |
| 530302712 | No Recognized Claim |
| 530302714 | No Eligible Transactions in Class Period |
| 530302715 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047401 | No Eligible Transactions in Class Period |
| 530047402 | No Eligible Transactions in Class Period |
| 530047403 | No Eligible Transactions in Class Period |
| 530047406 | No Recognized Claim |
| 530047408 | No Recognized Claim |
| 530047409 | No Recognized Claim |
| 530047410 | No Eligible Transactions in Class Period |
| 530047411 | No Recognized Claim |
| 530047412 | No Recognized Claim |
| 530047413 | No Eligible Transactions in Class Period |
| 530047414 | No Eligible Transactions in Class Period |
| 530047415 | No Eligible Transactions in Class Period |
| 530047416 | No Eligible Transactions in Class Period |
| 530047417 | No Eligible Transactions in Class Period |
| 530047418 | No Recognized Claim |
| 530047419 | No Recognized Claim |
| 530047420 | No Recognized Claim |
| 530047421 | No Recognized Claim |
| 530047422 | No Recognized Claim |
| 530047423 | No Recognized Claim |
| 530047424 | No Eligible Transactions in Class Period |
| 530047425 | No Eligible Transactions in Class Period |
| 530047426 | No Recognized Claim |
| 530047427 | No Eligible Transactions in Class Period |
| 530047428 | No Eligible Transactions in Class Period |
| 530047429 | No Eligible Transactions in Class Period |
| 530047430 | No Recognized Claim |
| 530047431 | No Eligible Transactions in Class Period |
| 530047432 | No Eligible Transactions in Class Period |
| 530047433 | No Recognized Claim |
| 530047434 | No Recognized Claim |
| 530047435 | No Recognized Claim |
| 530047436 | No Recognized Claim |
| 530047437 | No Eligible Transactions in Class Period |
| 530047438 | No Recognized Claim |
| 530047441 | No Recognized Claim |
| 530047442 | No Recognized Claim |
| 530047443 | No Recognized Claim |
| 530047444 | No Recognized Claim |
| 530047445 | No Recognized Claim |
| 530047446 | No Recognized Claim |
| 530047447 | No Recognized Claim |
| 530047448 | No Recognized Claim |
| 530047449 | No Eligible Transactions in Class Period |
| 530047450 | No Recognized Claim |
| 530047451 | No Recognized Claim |
| 530047452 | No Recognized Claim |
| 530047453 | No Eligible Transactions in Class Period |
| 530047454 | No Eligible Transactions in Class Period |
| 530047455 | No Recognized Claim |
| 530047456 | No Recognized Claim |
| 530047457 | No Recognized Claim |
| 530047458 | No Recognized Claim |
| 530047459 | No Eligible Transactions in Class Period |
| 530047460 | No Recognized Claim |
| 530047461 | No Eligible Transactions in Class Period |
| 530047462 | No Recognized Claim |
| 530047463 | No Recognized Claim |
| 530047464 | No Recognized Claim |
| 530047465 | No Recognized Claim |
| 530047466 | No Recognized Claim |
| 530047467 | No Recognized Claim |
| 530047468 | No Eligible Transactions in Class Period |
| 530047469 | No Recognized Claim |
| 530047470 | No Recognized Claim |
| 530047471 | No Recognized Claim |
| 530047472 | No Recognized Claim |
| 530047473 | No Recognized Claim |
| 530047474 | No Recognized Claim |
| 530047475 | No Recognized Claim |
| 530047476 | No Eligible Transactions in Class Period |
| 530047477 | No Recognized Claim |
| 530047478 | No Recognized Claim |
| 530047479 | No Recognized Claim |
| 530047480 | No Recognized Claim |
| 530047481 | No Recognized Claim |
| 530047482 | No Eligible Transactions in Class Period |
| 530047483 | No Eligible Transactions in Class Period |
| 530047484 | No Eligible Transactions in Class Period |
| 530047485 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172336 | No Recognized Claim |
| 530172342 | No Eligible Transactions in Class Period |
| 530172343 | No Eligible Transactions in Class Period |
| 530172345 | No Eligible Transactions in Class Period |
| 530172346 | No Recognized Claim |
| 530172347 | No Recognized Claim |
| 530172352 | No Recognized Claim |
| 530172355 | No Eligible Transactions in Class Period |
| 530172356 | No Recognized Claim |
| 530172357 | No Eligible Transactions in Class Period |
| 530172358 | No Eligible Transactions in Class Period |
| 530172359 | No Recognized Claim |
| 530172363 | No Eligible Transactions in Class Period |
| 530172364 | No Eligible Transactions in Class Period |
| 530172368 | No Eligible Transactions in Class Period |
| 530172372 | No Eligible Transactions in Class Period |
| 530172373 | No Recognized Claim |
| 530172374 | No Eligible Transactions in Class Period |
| 530172376 | No Eligible Transactions in Class Period |
| 530172377 | No Eligible Transactions in Class Period |
| 530172382 | No Recognized Claim |
| 530172383 | No Recognized Claim |
| 530172388 | No Eligible Transactions in Class Period |
| 530172389 | No Eligible Transactions in Class Period |
| 530172390 | No Recognized Claim |
| 530172391 | No Eligible Transactions in Class Period |
| 530172392 | No Eligible Transactions in Class Period |
| 530172393 | No Recognized Claim |
| 530172395 | No Recognized Claim |
| 530172396 | No Eligible Transactions in Class Period |
| 530172397 | No Eligible Transactions in Class Period |
| 530172399 | No Recognized Claim |
| 530172400 | No Recognized Claim |
| 530172403 | No Recognized Claim |
| 530172404 | No Recognized Claim |
| 530172410 | No Recognized Claim |
| 530172412 | No Eligible Transactions in Class Period |
| 530172416 | No Eligible Transactions in Class Period |
| 530172419 | No Eligible Transactions in Class Period |
| 530172426 | No Eligible Transactions in Class Period |
| 530172430 | No Eligible Transactions in Class Period |
| 530172435 | No Eligible Transactions in Class Period |
| 530172439 | No Recognized Claim |
| 530172441 | No Recognized Claim |
| 530172443 | No Recognized Claim |
| 530172444 | No Recognized Claim |
| 530172450 | No Eligible Transactions in Class Period |
| 530172454 | No Eligible Transactions in Class Period |
| 530172456 | No Eligible Transactions in Class Period |
| 530172458 | No Eligible Transactions in Class Period |
| 530172459 | No Eligible Transactions in Class Period |
| 530172460 | No Eligible Transactions in Class Period |
| 530172461 | No Eligible Transactions in Class Period |
| 530172468 | No Eligible Transactions in Class Period |
| 530172469 | No Recognized Claim |
| 530172476 | No Eligible Transactions in Class Period |
| 530172477 | No Eligible Transactions in Class Period |
| 530172478 | No Eligible Transactions in Class Period |
| 530172479 | No Eligible Transactions in Class Period |
| 530172480 | No Eligible Transactions in Class Period |
| 530172482 | No Recognized Claim |
| 530172492 | No Recognized Claim |
| 530172495 | No Eligible Transactions in Class Period |
| 530172496 | No Eligible Transactions in Class Period |
| 530172498 | No Eligible Transactions in Class Period |
| 530172501 | No Recognized Claim |
| 530172504 | No Recognized Claim |
| 530172505 | No Eligible Transactions in Class Period |
| 530172507 | No Recognized Claim |
| 530172508 | No Recognized Claim |
| 530172509 | No Eligible Transactions in Class Period |
| 530172510 | No Recognized Claim |
| 530172511 | No Eligible Transactions in Class Period |
| 530172512 | No Recognized Claim |
| 530172514 | No Eligible Transactions in Class Period |
| 530172515 | No Recognized Claim |
| 530172516 | No Eligible Transactions in Class Period |
| 530172517 | No Recognized Claim |
| 530172518 | No Recognized Claim |
| 530172519 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302716 | No Eligible Transactions in Class Period |
| 530302717 | No Recognized Claim |
| 530302718 | No Recognized Claim |
| 530302719 | No Eligible Transactions in Class Period |
| 530302720 | No Recognized Claim |
| 530302721 | No Recognized Claim |
| 530302725 | No Eligible Transactions in Class Period |
| 530302730 | No Recognized Claim |
| 530302731 | No Eligible Transactions in Class Period |
| 530302732 | No Recognized Claim |
| 530302736 | No Eligible Transactions in Class Period |
| 530302737 | No Eligible Transactions in Class Period |
| 530302738 | No Eligible Transactions in Class Period |
| 530302739 | No Eligible Transactions in Class Period |
| 530302740 | No Eligible Transactions in Class Period |
| 530302755 | No Recognized Claim |
| 530302756 | No Recognized Claim |
| 530302757 | No Recognized Claim |
| 530302759 | No Eligible Transactions in Class Period |
| 530302760 | No Eligible Transactions in Class Period |
| 530302761 | No Recognized Claim |
| 530302762 | No Eligible Transactions in Class Period |
| 530302766 | No Recognized Claim |
| 530302767 | No Recognized Claim |
| 530302768 | No Recognized Claim |
| 530302769 | No Recognized Claim |
| 530302770 | No Eligible Transactions in Class Period |
| 530302772 | No Recognized Claim |
| 530302774 | No Eligible Transactions in Class Period |
| 530302775 | No Recognized Claim |
| 530302776 | No Eligible Transactions in Class Period |
| 530302777 | No Eligible Transactions in Class Period |
| 530302779 | No Eligible Transactions in Class Period |
| 530302780 | No Eligible Transactions in Class Period |
| 530302782 | No Eligible Transactions in Class Period |
| 530302783 | No Eligible Transactions in Class Period |
| 530302784 | No Recognized Claim |
| 530302785 | No Recognized Claim |
| 530302786 | No Recognized Claim |
| 530302787 | No Recognized Claim |
| 530302789 | No Recognized Claim |
| 530302791 | No Recognized Claim |
| 530302792 | No Eligible Transactions in Class Period |
| 530302794 | No Eligible Transactions in Class Period |
| 530302795 | No Eligible Transactions in Class Period |
| 530302796 | No Recognized Claim |
| 530302799 | No Eligible Transactions in Class Period |
| 530302800 | No Recognized Claim |
| 530302802 | No Recognized Claim |
| 530302803 | No Recognized Claim |
| 530302804 | No Eligible Transactions in Class Period |
| 530302806 | No Eligible Transactions in Class Period |
| 530302807 | No Recognized Claim |
| 530302808 | No Eligible Transactions in Class Period |
| 530302809 | No Recognized Claim |
| 530302811 | No Recognized Claim |
| 530302820 | No Eligible Transactions in Class Period |
| 530302827 | No Eligible Transactions in Class Period |
| 530302828 | No Eligible Transactions in Class Period |
| 530302829 | No Eligible Transactions in Class Period |
| 530302832 | No Recognized Claim |
| 530302833 | No Eligible Transactions in Class Period |
| 530302834 | No Recognized Claim |
| 530302835 | No Recognized Claim |
| 530302836 | No Recognized Claim |
| 530302837 | No Eligible Transactions in Class Period |
| 530302838 | No Eligible Transactions in Class Period |
| 530302839 | No Recognized Claim |
| 530302840 | No Recognized Claim |
| 530302841 | No Eligible Transactions in Class Period |
| 530302843 | No Recognized Claim |
| 530302844 | No Recognized Claim |
| 530302845 | No Eligible Transactions in Class Period |
| 530302846 | No Eligible Transactions in Class Period |
| 530302847 | No Eligible Transactions in Class Period |
| 530302848 | No Eligible Transactions in Class Period |
| 530302849 | No Eligible Transactions in Class Period |
| 530302850 | No Recognized Claim |
| 530302855 | No Eligible Transactions in Class Period |
| 530302870 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047486 | No Recognized Claim |
| 530047487 | No Recognized Claim |
| 530047488 | No Eligible Transactions in Class Period |
| 530047489 | No Recognized Claim |
| 530047490 | No Recognized Claim |
| 530047491 | No Recognized Claim |
| 530047492 | No Recognized Claim |
| 530047494 | No Recognized Claim |
| 530047495 | No Eligible Transactions in Class Period |
| 530047496 | No Eligible Transactions in Class Period |
| 530047497 | No Eligible Transactions in Class Period |
| 530047498 | No Eligible Transactions in Class Period |
| 530047499 | No Eligible Transactions in Class Period |
| 530047500 | No Recognized Claim |
| 530047501 | No Eligible Transactions in Class Period |
| 530047502 | No Recognized Claim |
| 530047503 | No Recognized Claim |
| 530047504 | No Eligible Transactions in Class Period |
| 530047505 | No Eligible Transactions in Class Period |
| 530047507 | No Eligible Transactions in Class Period |
| 530047509 | No Recognized Claim |
| 530047510 | No Recognized Claim |
| 530047511 | No Recognized Claim |
| 530047512 | No Recognized Claim |
| 530047513 | No Recognized Claim |
| 530047514 | No Recognized Claim |
| 530047515 | No Eligible Transactions in Class Period |
| 530047516 | No Eligible Transactions in Class Period |
| 530047517 | No Eligible Transactions in Class Period |
| 530047518 | No Eligible Transactions in Class Period |
| 530047521 | No Eligible Transactions in Class Period |
| 530047524 | No Recognized Claim |
| 530047525 | No Eligible Transactions in Class Period |
| 530047526 | No Recognized Claim |
| 530047528 | No Recognized Claim |
| 530047529 | No Eligible Transactions in Class Period |
| 530047530 | No Eligible Transactions in Class Period |
| 530047531 | No Eligible Transactions in Class Period |
| 530047532 | No Recognized Claim |
| 530047533 | No Recognized Claim |
| 530047534 | No Eligible Transactions in Class Period |
| 530047535 | No Eligible Transactions in Class Period |
| 530047536 | No Recognized Claim |
| 530047537 | No Recognized Claim |
| 530047538 | No Eligible Transactions in Class Period |
| 530047539 | No Eligible Transactions in Class Period |
| 530047540 | No Eligible Transactions in Class Period |
| 530047541 | No Eligible Transactions in Class Period |
| 530047542 | No Eligible Transactions in Class Period |
| 530047543 | No Eligible Transactions in Class Period |
| 530047544 | No Recognized Claim |
| 530047546 | No Eligible Transactions in Class Period |
| 530047547 | No Eligible Transactions in Class Period |
| 530047548 | No Recognized Claim |
| 530047549 | No Recognized Claim |
| 530047550 | No Recognized Claim |
| 530047551 | No Eligible Transactions in Class Period |
| 530047552 | No Recognized Claim |
| 530047554 | No Eligible Transactions in Class Period |
| 530047555 | No Recognized Claim |
| 530047556 | No Recognized Claim |
| 530047557 | No Eligible Transactions in Class Period |
| 530047558 | No Eligible Transactions in Class Period |
| 530047559 | No Eligible Transactions in Class Period |
| 530047560 | No Recognized Claim |
| 530047561 | No Eligible Transactions in Class Period |
| 530047562 | No Eligible Transactions in Class Period |
| 530047563 | No Recognized Claim |
| 530047564 | No Eligible Transactions in Class Period |
| 530047565 | No Recognized Claim |
| 530047566 | No Recognized Claim |
| 530047567 | No Recognized Claim |
| 530047568 | No Recognized Claim |
| 530047569 | No Eligible Transactions in Class Period |
| 530047570 | No Eligible Transactions in Class Period |
| 530047571 | No Recognized Claim |
| 530047572 | No Recognized Claim |
| 530047573 | No Recognized Claim |
| 530047574 | No Recognized Claim |
| 530047575 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172520 | No Recognized Claim |
| 530172521 | No Recognized Claim |
| 530172522 | No Recognized Claim |
| 530172525 | No Eligible Transactions in Class Period |
| 530172526 | No Eligible Transactions in Class Period |
| 530172533 | No Eligible Transactions in Class Period |
| 530172535 | No Recognized Claim |
| 530172536 | No Eligible Transactions in Class Period |
| 530172537 | No Eligible Transactions in Class Period |
| 530172541 | No Eligible Transactions in Class Period |
| 530172542 | No Eligible Transactions in Class Period |
| 530172543 | No Recognized Claim |
| 530172544 | No Recognized Claim |
| 530172545 | No Recognized Claim |
| 530172546 | No Eligible Transactions in Class Period |
| 530172547 | No Recognized Claim |
| 530172548 | No Eligible Transactions in Class Period |
| 530172549 | No Eligible Transactions in Class Period |
| 530172550 | No Eligible Transactions in Class Period |
| 530172555 | No Recognized Claim |
| 530172557 | No Eligible Transactions in Class Period |
| 530172558 | No Recognized Claim |
| 530172559 | No Recognized Claim |
| 530172562 | No Eligible Transactions in Class Period |
| 530172563 | No Eligible Transactions in Class Period |
| 530172565 | No Recognized Claim |
| 530172566 | No Recognized Claim |
| 530172568 | No Recognized Claim |
| 530172573 | No Recognized Claim |
| 530172577 | No Recognized Claim |
| 530172581 | No Recognized Claim |
| 530172582 | No Eligible Transactions in Class Period |
| 530172583 | No Recognized Claim |
| 530172584 | No Eligible Transactions in Class Period |
| 530172585 | No Eligible Transactions in Class Period |
| 530172586 | No Recognized Claim |
| 530172587 | No Recognized Claim |
| 530172588 | No Recognized Claim |
| 530172589 | No Recognized Claim |
| 530172590 | No Recognized Claim |
| 530172591 | No Recognized Claim |
| 530172592 | No Recognized Claim |
| 530172593 | No Recognized Claim |
| 530172594 | No Recognized Claim |
| 530172595 | No Recognized Claim |
| 530172596 | No Recognized Claim |
| 530172597 | No Eligible Transactions in Class Period |
| 530172599 | No Recognized Claim |
| 530172601 | No Recognized Claim |
| 530172608 | No Recognized Claim |
| 530172609 | No Recognized Claim |
| 530172610 | No Recognized Claim |
| 530172611 | No Recognized Claim |
| 530172612 | No Recognized Claim |
| 530172615 | No Recognized Claim |
| 530172624 | No Recognized Claim |
| 530172625 | No Eligible Transactions in Class Period |
| 530172627 | No Recognized Claim |
| 530172628 | No Eligible Transactions in Class Period |
| 530172629 | No Recognized Claim |
| 530172630 | No Recognized Claim |
| 530172631 | No Recognized Claim |
| 530172633 | No Recognized Claim |
| 530172637 | No Recognized Claim |
| 530172638 | No Recognized Claim |
| 530172642 | No Recognized Claim |
| 530172644 | No Eligible Transactions in Class Period |
| 530172648 | No Recognized Claim |
| 530172649 | No Eligible Transactions in Class Period |
| 530172650 | No Recognized Claim |
| 530172651 | No Eligible Transactions in Class Period |
| 530172652 | No Recognized Claim |
| 530172653 | No Recognized Claim |
| 530172654 | No Recognized Claim |
| 530172655 | No Eligible Transactions in Class Period |
| 530172656 | No Recognized Claim |
| 530172657 | No Eligible Transactions in Class Period |
| 530172658 | No Eligible Transactions in Class Period |
| 530172659 | No Eligible Transactions in Class Period |
| 530172660 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302871 | No Eligible Transactions in Class Period |
| 530302872 | No Recognized Claim |
| 530302873 | No Recognized Claim |
| 530302874 | No Eligible Transactions in Class Period |
| 530302875 | No Recognized Claim |
| 530302876 | No Eligible Transactions in Class Period |
| 530302877 | No Recognized Claim |
| 530302878 | No Eligible Transactions in Class Period |
| 530302879 | No Eligible Transactions in Class Period |
| 530302880 | No Eligible Transactions in Class Period |
| 530302881 | No Eligible Transactions in Class Period |
| 530302882 | No Eligible Transactions in Class Period |
| 530302883 | No Recognized Claim |
| 530302884 | No Eligible Transactions in Class Period |
| 530302885 | No Recognized Claim |
| 530302886 | No Recognized Claim |
| 530302887 | No Recognized Claim |
| 530302888 | No Recognized Claim |
| 530302889 | No Recognized Claim |
| 530302890 | No Eligible Transactions in Class Period |
| 530302891 | No Eligible Transactions in Class Period |
| 530302892 | No Recognized Claim |
| 530302893 | No Eligible Transactions in Class Period |
| 530302896 | No Recognized Claim |
| 530302897 | No Recognized Claim |
| 530302898 | No Eligible Transactions in Class Period |
| 530302900 | No Eligible Transactions in Class Period |
| 530302901 | No Recognized Claim |
| 530302902 | No Eligible Transactions in Class Period |
| 530302907 | No Eligible Transactions in Class Period |
| 530302909 | No Eligible Transactions in Class Period |
| 530302910 | No Eligible Transactions in Class Period |
| 530302911 | No Recognized Claim |
| 530302912 | No Eligible Transactions in Class Period |
| 530302916 | No Recognized Claim |
| 530302919 | No Eligible Transactions in Class Period |
| 530302920 | No Eligible Transactions in Class Period |
| 530302921 | No Eligible Transactions in Class Period |
| 530302922 | No Eligible Transactions in Class Period |
| 530302923 | No Eligible Transactions in Class Period |
| 530302924 | No Eligible Transactions in Class Period |
| 530302925 | No Eligible Transactions in Class Period |
| 530302931 | No Eligible Transactions in Class Period |
| 530302932 | No Eligible Transactions in Class Period |
| 530302934 | No Recognized Claim |
| 530302935 | No Recognized Claim |
| 530302936 | No Recognized Claim |
| 530302938 | No Recognized Claim |
| 530302939 | No Recognized Claim |
| 530302940 | No Recognized Claim |
| 530302941 | No Recognized Claim |
| 530302942 | No Recognized Claim |
| 530302943 | No Recognized Claim |
| 530302944 | No Eligible Transactions in Class Period |
| 530302945 | No Recognized Claim |
| 530302947 | No Recognized Claim |
| 530302949 | No Recognized Claim |
| 530302950 | No Eligible Transactions in Class Period |
| 530302951 | No Eligible Transactions in Class Period |
| 530302952 | No Eligible Transactions in Class Period |
| 530302953 | No Recognized Claim |
| 530302954 | No Recognized Claim |
| 530302955 | No Recognized Claim |
| 530302956 | No Eligible Transactions in Class Period |
| 530302957 | No Eligible Transactions in Class Period |
| 530302958 | No Recognized Claim |
| 530302960 | No Eligible Transactions in Class Period |
| 530302961 | No Recognized Claim |
| 530302963 | No Eligible Transactions in Class Period |
| 530302964 | No Eligible Transactions in Class Period |
| 530302967 | No Recognized Claim |
| 530302968 | No Recognized Claim |
| 530302969 | No Eligible Transactions in Class Period |
| 530302971 | No Eligible Transactions in Class Period |
| 530302972 | No Recognized Claim |
| 530302974 | No Eligible Transactions in Class Period |
| 530302975 | No Recognized Claim |
| 530302976 | No Eligible Transactions in Class Period |
| 530302977 | No Eligible Transactions in Class Period |
| 530302978 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047576 | No Recognized Claim |
| 530047577 | No Recognized Claim |
| 530047578 | No Recognized Claim |
| 530047579 | No Recognized Claim |
| 530047580 | No Recognized Claim |
| 530047581 | No Recognized Claim |
| 530047582 | No Recognized Claim |
| 530047583 | No Recognized Claim |
| 530047584 | No Recognized Claim |
| 530047585 | No Recognized Claim |
| 530047586 | No Recognized Claim |
| 530047587 | No Eligible Transactions in Class Period |
| 530047588 | No Recognized Claim |
| 530047589 | No Eligible Transactions in Class Period |
| 530047590 | No Eligible Transactions in Class Period |
| 530047591 | No Eligible Transactions in Class Period |
| 530047592 | No Eligible Transactions in Class Period |
| 530047593 | No Eligible Transactions in Class Period |
| 530047594 | No Eligible Transactions in Class Period |
| 530047595 | No Eligible Transactions in Class Period |
| 530047596 | No Eligible Transactions in Class Period |
| 530047597 | No Recognized Claim |
| 530047598 | No Recognized Claim |
| 530047599 | No Recognized Claim |
| 530047601 | No Eligible Transactions in Class Period |
| 530047602 | No Recognized Claim |
| 530047603 | No Eligible Transactions in Class Period |
| 530047604 | No Eligible Transactions in Class Period |
| 530047606 | No Eligible Transactions in Class Period |
| 530047608 | No Eligible Transactions in Class Period |
| 530047611 | No Recognized Claim |
| 530047612 | No Recognized Claim |
| 530047613 | No Recognized Claim |
| 530047614 | No Recognized Claim |
| 530047615 | No Eligible Transactions in Class Period |
| 530047616 | No Recognized Claim |
| 530047617 | No Eligible Transactions in Class Period |
| 530047618 | No Eligible Transactions in Class Period |
| 530047619 | No Recognized Claim |
| 530047620 | No Eligible Transactions in Class Period |
| 530047621 | No Eligible Transactions in Class Period |
| 530047622 | No Eligible Transactions in Class Period |
| 530047623 | No Recognized Claim |
| 530047624 | No Recognized Claim |
| 530047625 | No Recognized Claim |
| 530047626 | No Recognized Claim |
| 530047627 | No Recognized Claim |
| 530047628 | No Recognized Claim |
| 530047629 | No Recognized Claim |
| 530047630 | No Eligible Transactions in Class Period |
| 530047631 | No Eligible Transactions in Class Period |
| 530047632 | No Eligible Transactions in Class Period |
| 530047633 | No Recognized Claim |
| 530047634 | No Recognized Claim |
| 530047635 | No Recognized Claim |
| 530047636 | No Recognized Claim |
| 530047637 | No Recognized Claim |
| 530047638 | No Recognized Claim |
| 530047639 | No Recognized Claim |
| 530047641 | No Recognized Claim |
| 530047642 | No Recognized Claim |
| 530047643 | No Recognized Claim |
| 530047644 | No Recognized Claim |
| 530047645 | No Recognized Claim |
| 530047646 | No Recognized Claim |
| 530047647 | No Recognized Claim |
| 530047648 | No Recognized Claim |
| 530047649 | No Recognized Claim |
| 530047650 | No Recognized Claim |
| 530047651 | No Recognized Claim |
| 530047652 | No Recognized Claim |
| 530047653 | No Eligible Transactions in Class Period |
| 530047654 | No Recognized Claim |
| 530047655 | No Eligible Transactions in Class Period |
| 530047656 | No Eligible Transactions in Class Period |
| 530047659 | No Eligible Transactions in Class Period |
| 530047660 | No Eligible Transactions in Class Period |
| 530047661 | No Eligible Transactions in Class Period |
| 530047662 | No Eligible Transactions in Class Period |
| 530047663 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172661 | No Recognized Claim |
| 530172662 | No Recognized Claim |
| 530172663 | No Recognized Claim |
| 530172664 | No Recognized Claim |
| 530172665 | No Recognized Claim |
| 530172669 | No Recognized Claim |
| 530172674 | No Recognized Claim |
| 530172677 | No Eligible Transactions in Class Period |
| 530172678 | No Recognized Claim |
| 530172679 | No Eligible Transactions in Class Period |
| 530172680 | No Recognized Claim |
| 530172682 | No Recognized Claim |
| 530172683 | No Recognized Claim |
| 530172684 | No Recognized Claim |
| 530172685 | No Recognized Claim |
| 530172687 | No Eligible Transactions in Class Period |
| 530172688 | No Recognized Claim |
| 530172691 | No Recognized Claim |
| 530172692 | No Eligible Transactions in Class Period |
| 530172695 | No Recognized Claim |
| 530172696 | No Recognized Claim |
| 530172697 | No Recognized Claim |
| 530172699 | No Eligible Transactions in Class Period |
| 530172700 | No Recognized Claim |
| 530172703 | No Eligible Transactions in Class Period |
| 530172704 | No Recognized Claim |
| 530172707 | No Eligible Transactions in Class Period |
| 530172708 | No Eligible Transactions in Class Period |
| 530172709 | No Eligible Transactions in Class Period |
| 530172710 | No Recognized Claim |
| 530172713 | No Recognized Claim |
| 530172715 | No Recognized Claim |
| 530172716 | No Recognized Claim |
| 530172717 | No Eligible Transactions in Class Period |
| 530172721 | No Eligible Transactions in Class Period |
| 530172722 | No Eligible Transactions in Class Period |
| 530172724 | No Eligible Transactions in Class Period |
| 530172725 | No Recognized Claim |
| 530172727 | No Recognized Claim |
| 530172728 | No Eligible Transactions in Class Period |
| 530172729 | No Recognized Claim |
| 530172731 | No Recognized Claim |
| 530172733 | No Eligible Transactions in Class Period |
| 530172734 | No Recognized Claim |
| 530172738 | No Eligible Transactions in Class Period |
| 530172741 | No Eligible Transactions in Class Period |
| 530172744 | No Recognized Claim |
| 530172754 | No Eligible Transactions in Class Period |
| 530172755 | No Recognized Claim |
| 530172759 | No Eligible Transactions in Class Period |
| 530172764 | No Recognized Claim |
| 530172765 | No Recognized Claim |
| 530172766 | No Eligible Transactions in Class Period |
| 530172767 | No Recognized Claim |
| 530172768 | No Recognized Claim |
| 530172769 | No Recognized Claim |
| 530172770 | No Recognized Claim |
| 530172771 | No Recognized Claim |
| 530172773 | No Eligible Transactions in Class Period |
| 530172775 | No Eligible Transactions in Class Period |
| 530172776 | No Eligible Transactions in Class Period |
| 530172778 | No Recognized Claim |
| 530172779 | No Eligible Transactions in Class Period |
| 530172782 | No Eligible Transactions in Class Period |
| 530172786 | No Eligible Transactions in Class Period |
| 530172788 | No Recognized Claim |
| 530172790 | No Recognized Claim |
| 530172791 | No Eligible Transactions in Class Period |
| 530172792 | No Eligible Transactions in Class Period |
| 530172793 | No Recognized Claim |
| 530172794 | No Eligible Transactions in Class Period |
| 530172795 | No Eligible Transactions in Class Period |
| 530172796 | No Recognized Claim |
| 530172797 | No Recognized Claim |
| 530172798 | No Eligible Transactions in Class Period |
| 530172799 | No Recognized Claim |
| 530172800 | No Eligible Transactions in Class Period |
| 530172802 | No Recognized Claim |
| 530172803 | No Eligible Transactions in Class Period |
| 530172804 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530302979 | No Eligible Transactions in Class Period |
| 530302980 | No Eligible Transactions in Class Period |
| 530302981 | No Eligible Transactions in Class Period |
| 530302983 | No Eligible Transactions in Class Period |
| 530302984 | No Recognized Claim |
| 530302985 | No Eligible Transactions in Class Period |
| 530302986 | No Eligible Transactions in Class Period |
| 530302987 | No Eligible Transactions in Class Period |
| 530302988 | No Eligible Transactions in Class Period |
| 530302989 | No Eligible Transactions in Class Period |
| 530302991 | No Eligible Transactions in Class Period |
| 530302993 | No Eligible Transactions in Class Period |
| 530302994 | No Eligible Transactions in Class Period |
| 530302995 | No Eligible Transactions in Class Period |
| 530302998 | No Recognized Claim |
| 530302999 | No Eligible Transactions in Class Period |
| 530303001 | No Eligible Transactions in Class Period |
| 530303002 | No Recognized Claim |
| 530303003 | No Eligible Transactions in Class Period |
| 530303004 | No Eligible Transactions in Class Period |
| 530303005 | No Recognized Claim |
| 530303006 | No Eligible Transactions in Class Period |
| 530303007 | No Eligible Transactions in Class Period |
| 530303008 | No Eligible Transactions in Class Period |
| 530303009 | No Recognized Claim |
| 530303010 | No Eligible Transactions in Class Period |
| 530303011 | No Recognized Claim |
| 530303012 | No Eligible Transactions in Class Period |
| 530303013 | No Recognized Claim |
| 530303015 | No Eligible Transactions in Class Period |
| 530303016 | No Recognized Claim |
| 530303017 | No Eligible Transactions in Class Period |
| 530303018 | No Eligible Transactions in Class Period |
| 530303019 | No Recognized Claim |
| 530303021 | No Eligible Transactions in Class Period |
| 530303022 | No Eligible Transactions in Class Period |
| 530303023 | No Recognized Claim |
| 530303025 | No Eligible Transactions in Class Period |
| 530303027 | No Recognized Claim |
| 530303028 | No Eligible Transactions in Class Period |
| 530303029 | No Eligible Transactions in Class Period |
| 530303030 | No Recognized Claim |
| 530303037 | No Recognized Claim |
| 530303042 | No Eligible Transactions in Class Period |
| 530303043 | No Eligible Transactions in Class Period |
| 530303044 | No Recognized Claim |
| 530303045 | No Recognized Claim |
| 530303047 | No Recognized Claim |
| 530303048 | No Recognized Claim |
| 530303049 | No Recognized Claim |
| 530303050 | No Recognized Claim |
| 530303055 | No Recognized Claim |
| 530303056 | No Eligible Transactions in Class Period |
| 530303058 | No Eligible Transactions in Class Period |
| 530303059 | No Recognized Claim |
| 530303060 | No Eligible Transactions in Class Period |
| 530303061 | No Recognized Claim |
| 530303062 | No Eligible Transactions in Class Period |
| 530303063 | No Recognized Claim |
| 530303064 | No Recognized Claim |
| 530303066 | No Recognized Claim |
| 530303067 | No Eligible Transactions in Class Period |
| 530303068 | No Eligible Transactions in Class Period |
| 530303069 | No Recognized Claim |
| 530303070 | No Eligible Transactions in Class Period |
| 530303071 | No Recognized Claim |
| 530303078 | No Recognized Claim |
| 530303081 | No Recognized Claim |
| 530303082 | No Recognized Claim |
| 530303084 | No Recognized Claim |
| 530303085 | No Recognized Claim |
| 530303089 | No Recognized Claim |
| 530303090 | No Recognized Claim |
| 530303092 | No Eligible Transactions in Class Period |
| 530303093 | No Eligible Transactions in Class Period |
| 530303094 | No Eligible Transactions in Class Period |
| 530303095 | No Eligible Transactions in Class Period |
| 530303096 | No Eligible Transactions in Class Period |
| 530303098 | No Recognized Claim |
| 530303106 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047664 | No Eligible Transactions in Class Period |
| 530047665 | No Eligible Transactions in Class Period |
| 530047666 | No Recognized Claim |
| 530047667 | No Eligible Transactions in Class Period |
| 530047669 | No Eligible Transactions in Class Period |
| 530047670 | No Eligible Transactions in Class Period |
| 530047671 | No Eligible Transactions in Class Period |
| 530047672 | No Eligible Transactions in Class Period |
| 530047673 | No Eligible Transactions in Class Period |
| 530047674 | No Eligible Transactions in Class Period |
| 530047675 | No Eligible Transactions in Class Period |
| 530047676 | No Eligible Transactions in Class Period |
| 530047677 | No Eligible Transactions in Class Period |
| 530047678 | No Recognized Claim |
| 530047679 | No Recognized Claim |
| 530047680 | No Recognized Claim |
| 530047681 | No Eligible Transactions in Class Period |
| 530047682 | No Eligible Transactions in Class Period |
| 530047683 | No Eligible Transactions in Class Period |
| 530047685 | No Recognized Claim |
| 530047686 | No Eligible Transactions in Class Period |
| 530047687 | No Eligible Transactions in Class Period |
| 530047688 | No Eligible Transactions in Class Period |
| 530047689 | No Eligible Transactions in Class Period |
| 530047690 | No Eligible Transactions in Class Period |
| 530047691 | No Eligible Transactions in Class Period |
| 530047692 | No Eligible Transactions in Class Period |
| 530047693 | No Eligible Transactions in Class Period |
| 530047694 | No Recognized Claim |
| 530047695 | No Eligible Transactions in Class Period |
| 530047696 | No Recognized Claim |
| 530047697 | No Eligible Transactions in Class Period |
| 530047698 | No Recognized Claim |
| 530047699 | No Recognized Claim |
| 530047700 | No Eligible Transactions in Class Period |
| 530047701 | No Eligible Transactions in Class Period |
| 530047702 | No Recognized Claim |
| 530047703 | No Eligible Transactions in Class Period |
| 530047704 | No Eligible Transactions in Class Period |
| 530047705 | No Eligible Transactions in Class Period |
| 530047706 | No Eligible Transactions in Class Period |
| 530047707 | No Eligible Transactions in Class Period |
| 530047708 | No Recognized Claim |
| 530047710 | No Eligible Transactions in Class Period |
| 530047711 | No Eligible Transactions in Class Period |
| 530047712 | No Recognized Claim |
| 530047713 | No Eligible Transactions in Class Period |
| 530047714 | No Eligible Transactions in Class Period |
| 530047715 | No Eligible Transactions in Class Period |
| 530047716 | No Recognized Claim |
| 530047717 | No Eligible Transactions in Class Period |
| 530047718 | No Eligible Transactions in Class Period |
| 530047719 | No Eligible Transactions in Class Period |
| 530047720 | No Recognized Claim |
| 530047721 | No Recognized Claim |
| 530047722 | No Eligible Transactions in Class Period |
| 530047723 | No Eligible Transactions in Class Period |
| 530047724 | No Eligible Transactions in Class Period |
| 530047725 | No Recognized Claim |
| 530047726 | No Recognized Claim |
| 530047727 | No Recognized Claim |
| 530047728 | No Eligible Transactions in Class Period |
| 530047729 | No Recognized Claim |
| 530047730 | No Eligible Transactions in Class Period |
| 530047731 | No Eligible Transactions in Class Period |
| 530047732 | No Eligible Transactions in Class Period |
| 530047733 | No Eligible Transactions in Class Period |
| 530047734 | No Eligible Transactions in Class Period |
| 530047735 | No Eligible Transactions in Class Period |
| 530047736 | No Eligible Transactions in Class Period |
| 530047737 | No Recognized Claim |
| 530047738 | No Recognized Claim |
| 530047739 | No Recognized Claim |
| 530047740 | No Recognized Claim |
| 530047741 | No Recognized Claim |
| 530047742 | No Recognized Claim |
| 530047743 | No Eligible Transactions in Class Period |
| 530047744 | No Eligible Transactions in Class Period |
| 530047745 | No Recognized Claim |
| 530047746 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172806 | No Recognized Claim |
| 530172808 | No Recognized Claim |
| 530172809 | No Recognized Claim |
| 530172810 | No Recognized Claim |
| 530172811 | No Eligible Transactions in Class Period |
| 530172813 | No Eligible Transactions in Class Period |
| 530172814 | No Recognized Claim |
| 530172815 | No Eligible Transactions in Class Period |
| 530172816 | No Eligible Transactions in Class Period |
| 530172819 | No Recognized Claim |
| 530172820 | No Recognized Claim |
| 530172821 | No Recognized Claim |
| 530172822 | No Recognized Claim |
| 530172823 | No Recognized Claim |
| 530172824 | No Recognized Claim |
| 530172826 | No Recognized Claim |
| 530172831 | No Eligible Transactions in Class Period |
| 530172834 | No Recognized Claim |
| 530172836 | No Eligible Transactions in Class Period |
| 530172838 | No Recognized Claim |
| 530172840 | No Eligible Transactions in Class Period |
| 530172841 | No Recognized Claim |
| 530172842 | No Eligible Transactions in Class Period |
| 530172843 | No Recognized Claim |
| 530172845 | No Recognized Claim |
| 530172848 | No Eligible Transactions in Class Period |
| 530172850 | No Recognized Claim |
| 530172851 | No Recognized Claim |
| 530172852 | No Recognized Claim |
| 530172853 | No Recognized Claim |
| 530172855 | No Eligible Transactions in Class Period |
| 530172858 | No Recognized Claim |
| 530172863 | No Recognized Claim |
| 530172864 | No Eligible Transactions in Class Period |
| 530172866 | No Recognized Claim |
| 530172868 | No Recognized Claim |
| 530172870 | No Eligible Transactions in Class Period |
| 530172871 | No Recognized Claim |
| 530172872 | No Eligible Transactions in Class Period |
| 530172873 | No Eligible Transactions in Class Period |
| 530172875 | No Recognized Claim |
| 530172876 | No Recognized Claim |
| 530172878 | No Recognized Claim |
| 530172881 | No Eligible Transactions in Class Period |
| 530172882 | No Recognized Claim |
| 530172883 | No Recognized Claim |
| 530172885 | No Recognized Claim |
| 530172886 | No Recognized Claim |
| 530172887 | No Recognized Claim |
| 530172888 | No Recognized Claim |
| 530172889 | No Recognized Claim |
| 530172890 | No Recognized Claim |
| 530172892 | No Eligible Transactions in Class Period |
| 530172894 | No Recognized Claim |
| 530172896 | No Eligible Transactions in Class Period |
| 530172899 | No Eligible Transactions in Class Period |
| 530172900 | No Eligible Transactions in Class Period |
| 530172901 | No Eligible Transactions in Class Period |
| 530172902 | No Eligible Transactions in Class Period |
| 530172903 | No Recognized Claim |
| 530172904 | No Eligible Transactions in Class Period |
| 530172905 | No Recognized Claim |
| 530172906 | No Eligible Transactions in Class Period |
| 530172907 | No Recognized Claim |
| 530172908 | No Recognized Claim |
| 530172909 | No Recognized Claim |
| 530172910 | No Eligible Transactions in Class Period |
| 530172911 | No Eligible Transactions in Class Period |
| 530172912 | No Eligible Transactions in Class Period |
| 530172913 | No Eligible Transactions in Class Period |
| 530172915 | No Eligible Transactions in Class Period |
| 530172916 | No Recognized Claim |
| 530172918 | No Recognized Claim |
| 530172919 | No Recognized Claim |
| 530172920 | No Recognized Claim |
| 530172922 | No Recognized Claim |
| 530172923 | No Recognized Claim |
| 530172924 | No Eligible Transactions in Class Period |
| 530172925 | No Recognized Claim |
| 530172926 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303112 | No Recognized Claim |
| 530303115 | No Eligible Transactions in Class Period |
| 530303116 | No Eligible Transactions in Class Period |
| 530303117 | No Eligible Transactions in Class Period |
| 530303118 | No Eligible Transactions in Class Period |
| 530303119 | No Recognized Claim |
| 530303120 | No Eligible Transactions in Class Period |
| 530303121 | No Recognized Claim |
| 530303122 | No Eligible Transactions in Class Period |
| 530303123 | No Recognized Claim |
| 530303124 | No Eligible Transactions in Class Period |
| 530303125 | No Recognized Claim |
| 530303126 | No Recognized Claim |
| 530303127 | No Eligible Transactions in Class Period |
| 530303128 | No Eligible Transactions in Class Period |
| 530303129 | No Recognized Claim |
| 530303130 | No Eligible Transactions in Class Period |
| 530303131 | No Eligible Transactions in Class Period |
| 530303133 | No Recognized Claim |
| 530303134 | No Eligible Transactions in Class Period |
| 530303135 | No Eligible Transactions in Class Period |
| 530303136 | No Eligible Transactions in Class Period |
| 530303137 | No Eligible Transactions in Class Period |
| 530303140 | No Eligible Transactions in Class Period |
| 530303143 | No Recognized Claim |
| 530303144 | No Recognized Claim |
| 530303145 | No Recognized Claim |
| 530303146 | No Recognized Claim |
| 530303147 | No Eligible Transactions in Class Period |
| 530303148 | No Eligible Transactions in Class Period |
| 530303149 | No Eligible Transactions in Class Period |
| 530303150 | No Eligible Transactions in Class Period |
| 530303151 | No Eligible Transactions in Class Period |
| 530303152 | No Eligible Transactions in Class Period |
| 530303154 | No Eligible Transactions in Class Period |
| 530303156 | No Recognized Claim |
| 530303157 | No Eligible Transactions in Class Period |
| 530303158 | No Recognized Claim |
| 530303159 | No Recognized Claim |
| 530303160 | No Recognized Claim |
| 530303161 | No Eligible Transactions in Class Period |
| 530303162 | No Eligible Transactions in Class Period |
| 530303163 | No Recognized Claim |
| 530303164 | No Recognized Claim |
| 530303165 | No Recognized Claim |
| 530303166 | No Eligible Transactions in Class Period |
| 530303167 | No Recognized Claim |
| 530303170 | No Eligible Transactions in Class Period |
| 530303173 | No Recognized Claim |
| 530303174 | No Eligible Transactions in Class Period |
| 530303177 | No Eligible Transactions in Class Period |
| 530303178 | No Eligible Transactions in Class Period |
| 530303180 | No Recognized Claim |
| 530303181 | No Eligible Transactions in Class Period |
| 530303183 | No Eligible Transactions in Class Period |
| 530303184 | No Recognized Claim |
| 530303187 | No Recognized Claim |
| 530303188 | No Recognized Claim |
| 530303190 | No Recognized Claim |
| 530303191 | No Recognized Claim |
| 530303192 | No Recognized Claim |
| 530303193 | No Recognized Claim |
| 530303194 | No Recognized Claim |
| 530303195 | No Recognized Claim |
| 530303197 | No Recognized Claim |
| 530303198 | No Recognized Claim |
| 530303199 | No Recognized Claim |
| 530303202 | No Recognized Claim |
| 530303203 | No Recognized Claim |
| 530303204 | No Recognized Claim |
| 530303205 | No Recognized Claim |
| 530303206 | No Recognized Claim |
| 530303207 | No Recognized Claim |
| 530303208 | No Recognized Claim |
| 530303209 | No Recognized Claim |
| 530303211 | No Recognized Claim |
| 530303212 | No Recognized Claim |
| 530303213 | No Recognized Claim |
| 530303214 | No Recognized Claim |
| 530303215 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047747 | No Recognized Claim |
| 530047748 | No Recognized Claim |
| 530047749 | No Recognized Claim |
| 530047750 | No Recognized Claim |
| 530047751 | No Recognized Claim |
| 530047752 | No Recognized Claim |
| 530047753 | No Recognized Claim |
| 530047754 | No Recognized Claim |
| 530047755 | No Recognized Claim |
| 530047756 | No Recognized Claim |
| 530047757 | No Recognized Claim |
| 530047758 | No Eligible Transactions in Class Period |
| 530047759 | No Recognized Claim |
| 530047760 | No Recognized Claim |
| 530047761 | No Eligible Transactions in Class Period |
| 530047762 | No Recognized Claim |
| 530047763 | No Eligible Transactions in Class Period |
| 530047764 | No Recognized Claim |
| 530047765 | No Recognized Claim |
| 530047766 | No Recognized Claim |
| 530047767 | No Recognized Claim |
| 530047768 | No Eligible Transactions in Class Period |
| 530047769 | No Eligible Transactions in Class Period |
| 530047770 | No Eligible Transactions in Class Period |
| 530047771 | No Recognized Claim |
| 530047772 | No Recognized Claim |
| 530047773 | No Recognized Claim |
| 530047774 | No Eligible Transactions in Class Period |
| 530047775 | No Eligible Transactions in Class Period |
| 530047776 | No Recognized Claim |
| 530047777 | No Recognized Claim |
| 530047778 | No Recognized Claim |
| 530047779 | No Recognized Claim |
| 530047780 | No Recognized Claim |
| 530047781 | No Recognized Claim |
| 530047782 | No Eligible Transactions in Class Period |
| 530047783 | No Eligible Transactions in Class Period |
| 530047784 | No Recognized Claim |
| 530047785 | No Recognized Claim |
| 530047786 | No Recognized Claim |
| 530047787 | No Recognized Claim |
| 530047788 | No Recognized Claim |
| 530047789 | No Recognized Claim |
| 530047790 | No Recognized Claim |
| 530047791 | No Recognized Claim |
| 530047792 | No Recognized Claim |
| 530047793 | No Eligible Transactions in Class Period |
| 530047794 | No Eligible Transactions in Class Period |
| 530047795 | No Recognized Claim |
| 530047796 | No Recognized Claim |
| 530047797 | No Eligible Transactions in Class Period |
| 530047798 | No Eligible Transactions in Class Period |
| 530047799 | No Recognized Claim |
| 530047800 | No Recognized Claim |
| 530047801 | No Recognized Claim |
| 530047802 | No Recognized Claim |
| 530047803 | No Recognized Claim |
| 530047804 | No Eligible Transactions in Class Period |
| 530047805 | No Recognized Claim |
| 530047806 | No Eligible Transactions in Class Period |
| 530047807 | No Recognized Claim |
| 530047808 | No Recognized Claim |
| 530047809 | No Recognized Claim |
| 530047810 | No Recognized Claim |
| 530047811 | No Recognized Claim |
| 530047812 | No Recognized Claim |
| 530047813 | No Recognized Claim |
| 530047814 | No Recognized Claim |
| 530047815 | No Eligible Transactions in Class Period |
| 530047816 | No Recognized Claim |
| 530047817 | No Recognized Claim |
| 530047819 | No Eligible Transactions in Class Period |
| 530047820 | No Recognized Claim |
| 530047821 | No Recognized Claim |
| 530047822 | No Eligible Transactions in Class Period |
| 530047823 | No Recognized Claim |
| 530047824 | No Eligible Transactions in Class Period |
| 530047825 | No Eligible Transactions in Class Period |
| 530047826 | No Eligible Transactions in Class Period |
| 530047827 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530172927 | No Recognized Claim |
| 530172928 | No Eligible Transactions in Class Period |
| 530172929 | No Recognized Claim |
| 530172930 | No Eligible Transactions in Class Period |
| 530172931 | No Eligible Transactions in Class Period |
| 530172932 | No Eligible Transactions in Class Period |
| 530172934 | No Recognized Claim |
| 530172935 | No Eligible Transactions in Class Period |
| 530172938 | No Eligible Transactions in Class Period |
| 530172939 | No Recognized Claim |
| 530172941 | No Recognized Claim |
| 530172942 | No Recognized Claim |
| 530172944 | No Recognized Claim |
| 530172946 | No Recognized Claim |
| 530172947 | No Eligible Transactions in Class Period |
| 530172948 | No Recognized Claim |
| 530172949 | No Recognized Claim |
| 530172952 | No Recognized Claim |
| 530172953 | No Recognized Claim |
| 530172954 | No Recognized Claim |
| 530172955 | No Recognized Claim |
| 530172956 | No Recognized Claim |
| 530172957 | No Recognized Claim |
| 530172958 | No Recognized Claim |
| 530172960 | No Recognized Claim |
| 530172964 | No Recognized Claim |
| 530172966 | No Recognized Claim |
| 530172967 | No Eligible Transactions in Class Period |
| 530172968 | No Recognized Claim |
| 530172970 | No Recognized Claim |
| 530172971 | No Recognized Claim |
| 530172972 | No Recognized Claim |
| 530172974 | No Eligible Transactions in Class Period |
| 530172975 | No Recognized Claim |
| 530172976 | No Recognized Claim |
| 530172977 | No Recognized Claim |
| 530172979 | No Recognized Claim |
| 530172980 | No Recognized Claim |
| 530172983 | No Eligible Transactions in Class Period |
| 530172986 | No Recognized Claim |
| 530172990 | No Recognized Claim |
| 530172992 | No Eligible Transactions in Class Period |
| 530172993 | No Recognized Claim |
| 530172996 | No Recognized Claim |
| 530172997 | No Eligible Transactions in Class Period |
| 530172999 | No Recognized Claim |
| 530173000 | No Recognized Claim |
| 530173001 | No Eligible Transactions in Class Period |
| 530173002 | No Recognized Claim |
| 530173003 | No Recognized Claim |
| 530173005 | No Eligible Transactions in Class Period |
| 530173006 | No Recognized Claim |
| 530173007 | No Eligible Transactions in Class Period |
| 530173010 | No Recognized Claim |
| 530173011 | No Recognized Claim |
| 530173053 | No Recognized Claim |
| 530173058 | No Recognized Claim |
| 530173078 | No Recognized Claim |
| 530173079 | No Eligible Transactions in Class Period |
| 530173130 | No Eligible Transactions in Class Period |
| 530173148 | No Recognized Claim |
| 530173152 | No Recognized Claim |
| 530173154 | No Recognized Claim |
| 530173155 | No Recognized Claim |
| 530173174 | No Eligible Transactions in Class Period |
| 530173186 | No Eligible Transactions in Class Period |
| 530173190 | No Recognized Claim |
| 530173202 | No Recognized Claim |
| 530173203 | No Recognized Claim |
| 530173211 | No Recognized Claim |
| 530173219 | No Recognized Claim |
| 530173220 | No Recognized Claim |
| 530173221 | No Recognized Claim |
| 530173223 | No Recognized Claim |
| 530173231 | No Recognized Claim |
| 530173241 | No Eligible Transactions in Class Period |
| 530173242 | No Recognized Claim |
| 530173243 | No Recognized Claim |
| 530173249 | No Recognized Claim |
| 530173254 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303216 | No Recognized Claim |
| 530303217 | No Recognized Claim |
| 530303218 | No Recognized Claim |
| 530303220 | No Eligible Transactions in Class Period |
| 530303223 | No Recognized Claim |
| 530303224 | No Eligible Transactions in Class Period |
| 530303225 | No Recognized Claim |
| 530303226 | No Recognized Claim |
| 530303227 | No Recognized Claim |
| 530303229 | No Eligible Transactions in Class Period |
| 530303230 | No Eligible Transactions in Class Period |
| 530303231 | No Recognized Claim |
| 530303232 | No Recognized Claim |
| 530303233 | No Recognized Claim |
| 530303236 | No Recognized Claim |
| 530303240 | No Recognized Claim |
| 530303243 | No Recognized Claim |
| 530303244 | No Recognized Claim |
| 530303246 | No Recognized Claim |
| 530303248 | No Eligible Transactions in Class Period |
| 530303249 | No Recognized Claim |
| 530303250 | No Eligible Transactions in Class Period |
| 530303251 | No Eligible Transactions in Class Period |
| 530303252 | No Recognized Claim |
| 530303253 | No Recognized Claim |
| 530303254 | No Recognized Claim |
| 530303255 | No Recognized Claim |
| 530303256 | No Recognized Claim |
| 530303257 | No Eligible Transactions in Class Period |
| 530303259 | No Eligible Transactions in Class Period |
| 530303261 | No Recognized Claim |
| 530303264 | No Eligible Transactions in Class Period |
| 530303265 | No Recognized Claim |
| 530303266 | No Recognized Claim |
| 530303267 | No Eligible Transactions in Class Period |
| 530303268 | No Eligible Transactions in Class Period |
| 530303269 | No Eligible Transactions in Class Period |
| 530303271 | No Recognized Claim |
| 530303272 | No Recognized Claim |
| 530303273 | No Recognized Claim |
| 530303274 | No Recognized Claim |
| 530303275 | No Recognized Claim |
| 530303277 | No Eligible Transactions in Class Period |
| 530303290 | No Recognized Claim |
| 530303292 | No Recognized Claim |
| 530303293 | No Eligible Transactions in Class Period |
| 530303294 | No Recognized Claim |
| 530303299 | No Eligible Transactions in Class Period |
| 530303300 | No Recognized Claim |
| 530303301 | No Recognized Claim |
| 530303302 | No Eligible Transactions in Class Period |
| 530303303 | No Eligible Transactions in Class Period |
| 530303304 | No Eligible Transactions in Class Period |
| 530303305 | No Recognized Claim |
| 530303311 | No Eligible Transactions in Class Period |
| 530303319 | No Eligible Transactions in Class Period |
| 530303322 | No Recognized Claim |
| 530303323 | No Recognized Claim |
| 530303324 | No Recognized Claim |
| 530303325 | No Recognized Claim |
| 530303328 | No Recognized Claim |
| 530303329 | No Recognized Claim |
| 530303330 | No Recognized Claim |
| 530303331 | No Recognized Claim |
| 530303332 | No Recognized Claim |
| 530303333 | No Recognized Claim |
| 530303334 | No Recognized Claim |
| 530303335 | No Recognized Claim |
| 530303336 | No Eligible Transactions in Class Period |
| 530303337 | No Recognized Claim |
| 530303339 | No Recognized Claim |
| 530303342 | No Eligible Transactions in Class Period |
| 530303343 | No Eligible Transactions in Class Period |
| 530303344 | No Eligible Transactions in Class Period |
| 530303345 | No Eligible Transactions in Class Period |
| 530303348 | No Eligible Transactions in Class Period |
| 530303349 | No Recognized Claim |
| 530303350 | No Eligible Transactions in Class Period |
| 530303351 | No Recognized Claim |
| 530303352 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047828 | No Recognized Claim |
| 530047829 | No Recognized Claim |
| 530047830 | No Eligible Transactions in Class Period |
| 530047831 | No Recognized Claim |
| 530047832 | No Recognized Claim |
| 530047833 | No Recognized Claim |
| 530047834 | No Recognized Claim |
| 530047835 | No Recognized Claim |
| 530047836 | No Recognized Claim |
| 530047837 | No Recognized Claim |
| 530047838 | No Recognized Claim |
| 530047839 | No Recognized Claim |
| 530047840 | No Eligible Transactions in Class Period |
| 530047841 | No Eligible Transactions in Class Period |
| 530047842 | No Recognized Claim |
| 530047843 | No Recognized Claim |
| 530047844 | No Recognized Claim |
| 530047845 | No Recognized Claim |
| 530047846 | No Recognized Claim |
| 530047847 | No Eligible Transactions in Class Period |
| 530047848 | No Recognized Claim |
| 530047849 | No Recognized Claim |
| 530047850 | No Recognized Claim |
| 530047851 | No Recognized Claim |
| 530047852 | No Recognized Claim |
| 530047853 | No Recognized Claim |
| 530047854 | No Eligible Transactions in Class Period |
| 530047855 | No Recognized Claim |
| 530047856 | No Recognized Claim |
| 530047857 | No Recognized Claim |
| 530047858 | No Recognized Claim |
| 530047859 | No Recognized Claim |
| 530047860 | No Recognized Claim |
| 530047861 | No Recognized Claim |
| 530047862 | No Recognized Claim |
| 530047863 | No Recognized Claim |
| 530047864 | No Recognized Claim |
| 530047865 | No Recognized Claim |
| 530047866 | No Recognized Claim |
| 530047868 | No Recognized Claim |
| 530047869 | No Eligible Transactions in Class Period |
| 530047870 | No Eligible Transactions in Class Period |
| 530047871 | No Eligible Transactions in Class Period |
| 530047872 | No Eligible Transactions in Class Period |
| 530047873 | No Recognized Claim |
| 530047874 | No Recognized Claim |
| 530047875 | No Eligible Transactions in Class Period |
| 530047876 | No Recognized Claim |
| 530047877 | No Recognized Claim |
| 530047878 | No Recognized Claim |
| 530047879 | No Eligible Transactions in Class Period |
| 530047880 | No Recognized Claim |
| 530047881 | No Recognized Claim |
| 530047882 | No Recognized Claim |
| 530047883 | No Recognized Claim |
| 530047884 | No Recognized Claim |
| 530047885 | No Recognized Claim |
| 530047886 | No Eligible Transactions in Class Period |
| 530047887 | No Eligible Transactions in Class Period |
| 530047888 | No Eligible Transactions in Class Period |
| 530047889 | No Eligible Transactions in Class Period |
| 530047890 | No Eligible Transactions in Class Period |
| 530047893 | No Recognized Claim |
| 530047894 | No Recognized Claim |
| 530047895 | No Recognized Claim |
| 530047896 | No Recognized Claim |
| 530047897 | No Recognized Claim |
| 530047898 | No Recognized Claim |
| 530047899 | No Recognized Claim |
| 530047900 | No Recognized Claim |
| 530047901 | No Eligible Transactions in Class Period |
| 530047902 | No Recognized Claim |
| 530047903 | No Recognized Claim |
| 530047904 | No Recognized Claim |
| 530047905 | No Eligible Transactions in Class Period |
| 530047906 | No Recognized Claim |
| 530047907 | No Recognized Claim |
| 530047908 | No Recognized Claim |
| 530047909 | No Recognized Claim |
| 530047910 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530173256 | No Recognized Claim |
| 530173258 | No Recognized Claim |
| 530173259 | No Recognized Claim |
| 530173261 | No Recognized Claim |
| 530173307 | No Recognized Claim |
| 530173308 | No Recognized Claim |
| 530173309 | No Recognized Claim |
| 530173310 | No Recognized Claim |
| 530173311 | No Recognized Claim |
| 530173312 | No Recognized Claim |
| 530173313 | No Recognized Claim |
| 530173314 | No Recognized Claim |
| 530173315 | No Recognized Claim |
| 530173316 | No Recognized Claim |
| 530173317 | No Recognized Claim |
| 530173318 | No Recognized Claim |
| 530173319 | No Recognized Claim |
| 530173320 | No Recognized Claim |
| 530173321 | No Recognized Claim |
| 530173322 | No Recognized Claim |
| 530173323 | No Recognized Claim |
| 530173343 | No Recognized Claim |
| 530173347 | No Recognized Claim |
| 530173351 | No Eligible Transactions in Class Period |
| 530173407 | No Recognized Claim |
| 530173452 | No Recognized Claim |
| 530173503 | No Recognized Claim |
| 530173528 | No Eligible Transactions in Class Period |
| 530173548 | No Recognized Claim |
| 530173565 | No Recognized Claim |
| 530173633 | No Recognized Claim |
| 530173674 | No Recognized Claim |
| 530173754 | No Eligible Transactions in Class Period |
| 530173759 | No Recognized Claim |
| 530173775 | No Recognized Claim |
| 530173780 | No Recognized Claim |
| 530173837 | No Recognized Claim |
| 530173857 | No Recognized Claim |
| 530173872 | No Eligible Transactions in Class Period |
| 530173876 | No Recognized Claim |
| 530173880 | No Recognized Claim |
| 530173921 | No Recognized Claim |
| 530173925 | No Recognized Claim |
| 530173960 | No Recognized Claim |
| 530174081 | No Eligible Transactions in Class Period |
| 530174291 | No Recognized Claim |
| 530174292 | No Recognized Claim |
| 530174293 | No Recognized Claim |
| 530174294 | No Recognized Claim |
| 530174325 | No Recognized Claim |
| 530174386 | No Eligible Transactions in Class Period |
| 530174391 | No Eligible Transactions in Class Period |
| 530174392 | No Eligible Transactions in Class Period |
| 530174452 | No Eligible Transactions in Class Period |
| 530174563 | No Recognized Claim |
| 530174564 | No Recognized Claim |
| 530174565 | No Recognized Claim |
| 530174597 | No Recognized Claim |
| 530174647 | No Recognized Claim |
| 530174648 | No Recognized Claim |
| 530174649 | No Recognized Claim |
| 530174650 | No Recognized Claim |
| 530174651 | No Recognized Claim |
| 530174653 | No Recognized Claim |
| 530174677 | No Recognized Claim |
| 530174680 | No Eligible Transactions in Class Period |
| 530174695 | No Recognized Claim |
| 530174696 | No Recognized Claim |
| 530174697 | No Recognized Claim |
| 530174833 | No Recognized Claim |
| 530174835 | No Recognized Claim |
| 530174846 | No Recognized Claim |
| 530174884 | No Recognized Claim |
| 530174888 | No Eligible Transactions in Class Period |
| 530175055 | No Recognized Claim |
| 530175065 | No Recognized Claim |
| 530175113 | No Recognized Claim |
| 530175114 | No Eligible Transactions in Class Period |
| 530175115 | No Eligible Transactions in Class Period |
| 530175116 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303353 | No Recognized Claim |
| 530303354 | No Recognized Claim |
| 530303355 | No Eligible Transactions in Class Period |
| 530303356 | No Eligible Transactions in Class Period |
| 530303357 | No Eligible Transactions in Class Period |
| 530303358 | No Eligible Transactions in Class Period |
| 530303359 | No Eligible Transactions in Class Period |
| 530303360 | No Eligible Transactions in Class Period |
| 530303363 | No Eligible Transactions in Class Period |
| 530303364 | No Eligible Transactions in Class Period |
| 530303368 | No Recognized Claim |
| 530303369 | No Eligible Transactions in Class Period |
| 530303370 | No Eligible Transactions in Class Period |
| 530303371 | No Eligible Transactions in Class Period |
| 530303372 | No Recognized Claim |
| 530303373 | No Eligible Transactions in Class Period |
| 530303377 | No Recognized Claim |
| 530303378 | No Recognized Claim |
| 530303379 | No Recognized Claim |
| 530303380 | No Recognized Claim |
| 530303381 | No Recognized Claim |
| 530303382 | No Eligible Transactions in Class Period |
| 530303383 | No Eligible Transactions in Class Period |
| 530303384 | No Eligible Transactions in Class Period |
| 530303386 | No Eligible Transactions in Class Period |
| 530303387 | No Recognized Claim |
| 530303388 | No Recognized Claim |
| 530303391 | No Eligible Transactions in Class Period |
| 530303395 | No Eligible Transactions in Class Period |
| 530303396 | No Recognized Claim |
| 530303398 | No Recognized Claim |
| 530303399 | No Recognized Claim |
| 530303400 | No Recognized Claim |
| 530303401 | No Recognized Claim |
| 530303402 | No Eligible Transactions in Class Period |
| 530303403 | No Recognized Claim |
| 530303406 | No Recognized Claim |
| 530303408 | No Recognized Claim |
| 530303409 | No Recognized Claim |
| 530303415 | No Eligible Transactions in Class Period |
| 530303421 | No Recognized Claim |
| 530303423 | No Recognized Claim |
| 530303424 | No Eligible Transactions in Class Period |
| 530303429 | No Eligible Transactions in Class Period |
| 530303433 | No Recognized Claim |
| 530303436 | No Recognized Claim |
| 530303437 | No Recognized Claim |
| 530303438 | No Recognized Claim |
| 530303439 | No Recognized Claim |
| 530303440 | No Recognized Claim |
| 530303441 | No Recognized Claim |
| 530303442 | No Recognized Claim |
| 530303443 | No Recognized Claim |
| 530303444 | No Recognized Claim |
| 530303445 | No Recognized Claim |
| 530303446 | No Recognized Claim |
| 530303450 | No Recognized Claim |
| 530303453 | No Eligible Transactions in Class Period |
| 530303454 | No Recognized Claim |
| 530303455 | No Eligible Transactions in Class Period |
| 530303457 | No Eligible Transactions in Class Period |
| 530303460 | No Eligible Transactions in Class Period |
| 530303461 | No Eligible Transactions in Class Period |
| 530303462 | No Eligible Transactions in Class Period |
| 530303463 | No Eligible Transactions in Class Period |
| 530303464 | No Eligible Transactions in Class Period |
| 530303466 | No Recognized Claim |
| 530303467 | No Recognized Claim |
| 530303469 | No Eligible Transactions in Class Period |
| 530303470 | No Eligible Transactions in Class Period |
| 530303471 | No Eligible Transactions in Class Period |
| 530303473 | No Recognized Claim |
| 530303474 | No Eligible Transactions in Class Period |
| 530303475 | No Eligible Transactions in Class Period |
| 530303476 | No Recognized Claim |
| 530303477 | No Recognized Claim |
| 530303480 | No Eligible Transactions in Class Period |
| 530303484 | No Recognized Claim |
| 530303485 | No Recognized Claim |
| 530303486 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047911 | No Recognized Claim |
| 530047912 | No Recognized Claim |
| 530047913 | No Recognized Claim |
| 530047914 | No Eligible Transactions in Class Period |
| 530047915 | No Eligible Transactions in Class Period |
| 530047916 | No Recognized Claim |
| 530047917 | No Recognized Claim |
| 530047918 | No Recognized Claim |
| 530047919 | No Recognized Claim |
| 530047920 | No Recognized Claim |
| 530047921 | No Eligible Transactions in Class Period |
| 530047922 | No Recognized Claim |
| 530047923 | No Recognized Claim |
| 530047924 | No Recognized Claim |
| 530047925 | No Recognized Claim |
| 530047926 | No Recognized Claim |
| 530047927 | No Eligible Transactions in Class Period |
| 530047928 | No Recognized Claim |
| 530047929 | No Eligible Transactions in Class Period |
| 530047930 | No Eligible Transactions in Class Period |
| 530047931 | No Recognized Claim |
| 530047932 | No Recognized Claim |
| 530047933 | No Eligible Transactions in Class Period |
| 530047934 | No Recognized Claim |
| 530047935 | No Eligible Transactions in Class Period |
| 530047936 | No Eligible Transactions in Class Period |
| 530047937 | No Recognized Claim |
| 530047938 | No Recognized Claim |
| 530047939 | No Recognized Claim |
| 530047940 | No Recognized Claim |
| 530047941 | No Recognized Claim |
| 530047942 | No Recognized Claim |
| 530047943 | No Recognized Claim |
| 530047944 | No Recognized Claim |
| 530047945 | No Recognized Claim |
| 530047946 | No Recognized Claim |
| 530047947 | No Recognized Claim |
| 530047948 | No Eligible Transactions in Class Period |
| 530047949 | No Recognized Claim |
| 530047950 | No Recognized Claim |
| 530047951 | No Eligible Transactions in Class Period |
| 530047952 | No Recognized Claim |
| 530047953 | No Eligible Transactions in Class Period |
| 530047954 | No Recognized Claim |
| 530047955 | No Recognized Claim |
| 530047956 | No Eligible Transactions in Class Period |
| 530047957 | No Eligible Transactions in Class Period |
| 530047958 | No Eligible Transactions in Class Period |
| 530047959 | No Recognized Claim |
| 530047960 | No Eligible Transactions in Class Period |
| 530047961 | No Recognized Claim |
| 530047962 | No Eligible Transactions in Class Period |
| 530047964 | No Recognized Claim |
| 530047965 | No Recognized Claim |
| 530047966 | No Recognized Claim |
| 530047967 | No Eligible Transactions in Class Period |
| 530047968 | No Eligible Transactions in Class Period |
| 530047969 | No Eligible Transactions in Class Period |
| 530047970 | No Eligible Transactions in Class Period |
| 530047971 | No Recognized Claim |
| 530047972 | No Recognized Claim |
| 530047973 | No Recognized Claim |
| 530047974 | No Eligible Transactions in Class Period |
| 530047975 | No Recognized Claim |
| 530047976 | No Eligible Transactions in Class Period |
| 530047977 | No Eligible Transactions in Class Period |
| 530047978 | No Eligible Transactions in Class Period |
| 530047979 | No Eligible Transactions in Class Period |
| 530047980 | No Recognized Claim |
| 530047981 | No Recognized Claim |
| 530047982 | No Eligible Transactions in Class Period |
| 530047983 | No Recognized Claim |
| 530047984 | No Recognized Claim |
| 530047985 | No Recognized Claim |
| 530047987 | No Recognized Claim |
| 530047988 | No Recognized Claim |
| 530047989 | No Recognized Claim |
| 530047990 | No Recognized Claim |
| 530047991 | No Recognized Claim |
| 530047992 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530175117 | No Eligible Transactions in Class Period |
| 530175118 | No Eligible Transactions in Class Period |
| 530175119 | No Recognized Claim |
| 530175120 | No Eligible Transactions in Class Period |
| 530175121 | No Eligible Transactions in Class Period |
| 530175122 | No Eligible Transactions in Class Period |
| 530175123 | No Recognized Claim |
| 530175124 | No Recognized Claim |
| 530175126 | No Recognized Claim |
| 530175128 | No Recognized Claim |
| 530175134 | No Recognized Claim |
| 530175136 | No Recognized Claim |
| 530175137 | No Recognized Claim |
| 530175138 | No Recognized Claim |
| 530175139 | No Recognized Claim |
| 530175140 | No Recognized Claim |
| 530175142 | No Recognized Claim |
| 530175143 | No Recognized Claim |
| 530175144 | No Recognized Claim |
| 530175146 | No Recognized Claim |
| 530175149 | No Recognized Claim |
| 530175150 | No Recognized Claim |
| 530175151 | No Recognized Claim |
| 530175152 | No Recognized Claim |
| 530175153 | No Recognized Claim |
| 530175154 | No Recognized Claim |
| 530175156 | No Recognized Claim |
| 530175157 | No Eligible Transactions in Class Period |
| 530175158 | No Eligible Transactions in Class Period |
| 530175159 | No Eligible Transactions in Class Period |
| 530175174 | No Recognized Claim |
| 530175186 | No Eligible Transactions in Class Period |
| 530175203 | No Eligible Transactions in Class Period |
| 530175207 | No Recognized Claim |
| 530175208 | No Eligible Transactions in Class Period |
| 530175210 | No Eligible Transactions in Class Period |
| 530175220 | No Recognized Claim |
| 530175224 | No Eligible Transactions in Class Period |
| 530175250 | No Eligible Transactions in Class Period |
| 530175253 | No Eligible Transactions in Class Period |
| 530175291 | No Eligible Transactions in Class Period |
| 530175303 | No Eligible Transactions in Class Period |
| 530175321 | No Eligible Transactions in Class Period |
| 530175322 | No Eligible Transactions in Class Period |
| 530175351 | No Eligible Transactions in Class Period |
| 530175377 | No Eligible Transactions in Class Period |
| 530175380 | No Recognized Claim |
| 530175384 | No Eligible Transactions in Class Period |
| 530175386 | No Eligible Transactions in Class Period |
| 530175388 | No Eligible Transactions in Class Period |
| 530175394 | No Eligible Transactions in Class Period |
| 530175401 | No Eligible Transactions in Class Period |
| 530175408 | No Eligible Transactions in Class Period |
| 530175420 | No Eligible Transactions in Class Period |
| 530175453 | No Eligible Transactions in Class Period |
| 530175462 | No Eligible Transactions in Class Period |
| 530175468 | No Eligible Transactions in Class Period |
| 530175472 | No Recognized Claim |
| 530175474 | No Recognized Claim |
| 530175476 | No Eligible Transactions in Class Period |
| 530175477 | No Recognized Claim |
| 530175478 | No Recognized Claim |
| 530175484 | No Recognized Claim |
| 530175490 | No Recognized Claim |
| 530175492 | No Recognized Claim |
| 530175493 | No Recognized Claim |
| 530175497 | No Recognized Claim |
| 530175498 | No Recognized Claim |
| 530175499 | No Recognized Claim |
| 530175519 | No Recognized Claim |
| 530175527 | No Recognized Claim |
| 530175542 | No Recognized Claim |
| 530175553 | No Recognized Claim |
| 530175573 | No Recognized Claim |
| 530175590 | No Recognized Claim |
| 530175591 | No Recognized Claim |
| 530175592 | No Eligible Transactions in Class Period |
| 530175593 | No Eligible Transactions in Class Period |
| 530175594 | No Eligible Transactions in Class Period |
| 530175599 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303487 | No Recognized Claim |
| 530303488 | No Recognized Claim |
| 530303489 | No Recognized Claim |
| 530303490 | No Recognized Claim |
| 530303491 | No Recognized Claim |
| 530303492 | No Recognized Claim |
| 530303493 | No Recognized Claim |
| 530303494 | No Recognized Claim |
| 530303495 | No Recognized Claim |
| 530303496 | No Recognized Claim |
| 530303497 | No Recognized Claim |
| 530303498 | No Recognized Claim |
| 530303499 | No Recognized Claim |
| 530303500 | No Eligible Transactions in Class Period |
| 530303508 | No Recognized Claim |
| 530303512 | No Recognized Claim |
| 530303513 | No Eligible Transactions in Class Period |
| 530303514 | No Recognized Claim |
| 530303516 | No Recognized Claim |
| 530303518 | No Recognized Claim |
| 530303519 | No Recognized Claim |
| 530303522 | No Recognized Claim |
| 530303523 | No Eligible Transactions in Class Period |
| 530303524 | No Recognized Claim |
| 530303526 | No Recognized Claim |
| 530303528 | No Recognized Claim |
| 530303529 | No Eligible Transactions in Class Period |
| 530303530 | No Recognized Claim |
| 530303531 | No Recognized Claim |
| 530303532 | No Recognized Claim |
| 530303533 | No Recognized Claim |
| 530303536 | No Recognized Claim |
| 530303537 | No Recognized Claim |
| 530303538 | No Recognized Claim |
| 530303540 | No Recognized Claim |
| 530303541 | No Recognized Claim |
| 530303542 | No Recognized Claim |
| 530303543 | No Recognized Claim |
| 530303545 | No Recognized Claim |
| 530303549 | No Recognized Claim |
| 530303550 | No Eligible Transactions in Class Period |
| 530303551 | No Recognized Claim |
| 530303552 | No Recognized Claim |
| 530303554 | No Recognized Claim |
| 530303556 | No Recognized Claim |
| 530303557 | No Recognized Claim |
| 530303558 | No Recognized Claim |
| 530303562 | No Recognized Claim |
| 530303565 | No Recognized Claim |
| 530303569 | No Eligible Transactions in Class Period |
| 530303570 | No Eligible Transactions in Class Period |
| 530303572 | No Recognized Claim |
| 530303576 | No Recognized Claim |
| 530303577 | No Recognized Claim |
| 530303578 | No Recognized Claim |
| 530303579 | No Recognized Claim |
| 530303581 | No Recognized Claim |
| 530303582 | No Eligible Transactions in Class Period |
| 530303583 | No Eligible Transactions in Class Period |
| 530303584 | No Eligible Transactions in Class Period |
| 530303586 | No Recognized Claim |
| 530303587 | No Recognized Claim |
| 530303588 | No Recognized Claim |
| 530303589 | No Eligible Transactions in Class Period |
| 530303595 | No Recognized Claim |
| 530303596 | No Eligible Transactions in Class Period |
| 530303597 | No Eligible Transactions in Class Period |
| 530303598 | No Eligible Transactions in Class Period |
| 530303599 | No Recognized Claim |
| 530303601 | No Eligible Transactions in Class Period |
| 530303602 | No Eligible Transactions in Class Period |
| 530303604 | No Eligible Transactions in Class Period |
| 530303607 | No Recognized Claim |
| 530303608 | No Recognized Claim |
| 530303609 | No Recognized Claim |
| 530303610 | No Recognized Claim |
| 530303611 | No Recognized Claim |
| 530303612 | No Recognized Claim |
| 530303613 | No Recognized Claim |
| 530303614 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530047993 | No Recognized Claim |
| 530047994 | No Recognized Claim |
| 530047995 | No Recognized Claim |
| 530047996 | No Recognized Claim |
| 530047997 | No Recognized Claim |
| 530047998 | No Recognized Claim |
| 530047999 | No Recognized Claim |
| 530048000 | No Recognized Claim |
| 530048001 | No Recognized Claim |
| 530048002 | No Recognized Claim |
| 530048003 | No Recognized Claim |
| 530048004 | No Recognized Claim |
| 530048005 | No Recognized Claim |
| 530048006 | No Recognized Claim |
| 530048007 | No Recognized Claim |
| 530048008 | No Recognized Claim |
| 530048009 | No Recognized Claim |
| 530048010 | No Eligible Transactions in Class Period |
| 530048011 | No Eligible Transactions in Class Period |
| 530048012 | No Recognized Claim |
| 530048013 | No Eligible Transactions in Class Period |
| 530048014 | No Eligible Transactions in Class Period |
| 530048015 | No Eligible Transactions in Class Period |
| 530048016 | No Eligible Transactions in Class Period |
| 530048017 | No Eligible Transactions in Class Period |
| 530048018 | No Eligible Transactions in Class Period |
| 530048019 | No Eligible Transactions in Class Period |
| 530048020 | No Eligible Transactions in Class Period |
| 530048021 | No Recognized Claim |
| 530048024 | No Recognized Claim |
| 530048025 | No Recognized Claim |
| 530048026 | No Recognized Claim |
| 530048027 | No Recognized Claim |
| 530048028 | No Recognized Claim |
| 530048029 | No Recognized Claim |
| 530048030 | No Eligible Transactions in Class Period |
| 530048031 | No Recognized Claim |
| 530048034 | No Eligible Transactions in Class Period |
| 530048035 | No Eligible Transactions in Class Period |
| 530048036 | No Eligible Transactions in Class Period |
| 530048037 | No Recognized Claim |
| 530048038 | No Eligible Transactions in Class Period |
| 530048040 | No Recognized Claim |
| 530048041 | No Recognized Claim |
| 530048042 | No Eligible Transactions in Class Period |
| 530048043 | No Recognized Claim |
| 530048044 | No Recognized Claim |
| 530048045 | No Eligible Transactions in Class Period |
| 530048046 | No Eligible Transactions in Class Period |
| 530048047 | No Recognized Claim |
| 530048048 | No Eligible Transactions in Class Period |
| 530048050 | No Recognized Claim |
| 530048051 | No Recognized Claim |
| 530048052 | No Recognized Claim |
| 530048053 | No Recognized Claim |
| 530048054 | No Recognized Claim |
| 530048055 | No Recognized Claim |
| 530048056 | No Recognized Claim |
| 530048057 | No Recognized Claim |
| 530048058 | No Recognized Claim |
| 530048059 | No Recognized Claim |
| 530048060 | No Eligible Transactions in Class Period |
| 530048061 | No Recognized Claim |
| 530048062 | No Recognized Claim |
| 530048063 | No Recognized Claim |
| 530048064 | No Recognized Claim |
| 530048065 | No Recognized Claim |
| 530048066 | No Recognized Claim |
| 530048067 | No Recognized Claim |
| 530048068 | No Recognized Claim |
| 530048069 | No Recognized Claim |
| 530048070 | No Recognized Claim |
| 530048071 | No Eligible Transactions in Class Period |
| 530048072 | No Recognized Claim |
| 530048073 | No Recognized Claim |
| 530048074 | No Recognized Claim |
| 530048075 | No Recognized Claim |
| 530048076 | No Recognized Claim |
| 530048077 | No Recognized Claim |
| 530048078 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530175600 | No Eligible Transactions in Class Period |
| 530175602 | No Eligible Transactions in Class Period |
| 530175603 | No Eligible Transactions in Class Period |
| 530175604 | No Eligible Transactions in Class Period |
| 530175606 | No Eligible Transactions in Class Period |
| 530175607 | No Eligible Transactions in Class Period |
| 530175609 | No Recognized Claim |
| 530175610 | No Eligible Transactions in Class Period |
| 530175611 | No Eligible Transactions in Class Period |
| 530175613 | No Eligible Transactions in Class Period |
| 530175617 | No Recognized Claim |
| 530175621 | No Eligible Transactions in Class Period |
| 530175622 | No Eligible Transactions in Class Period |
| 530175623 | No Eligible Transactions in Class Period |
| 530175624 | No Eligible Transactions in Class Period |
| 530175626 | No Eligible Transactions in Class Period |
| 530175628 | No Eligible Transactions in Class Period |
| 530175631 | No Eligible Transactions in Class Period |
| 530175632 | No Eligible Transactions in Class Period |
| 530175637 | No Recognized Claim |
| 530175640 | No Eligible Transactions in Class Period |
| 530175641 | No Eligible Transactions in Class Period |
| 530175642 | No Eligible Transactions in Class Period |
| 530175643 | No Eligible Transactions in Class Period |
| 530175644 | No Eligible Transactions in Class Period |
| 530175645 | No Eligible Transactions in Class Period |
| 530175646 | No Eligible Transactions in Class Period |
| 530175647 | No Eligible Transactions in Class Period |
| 530175648 | No Eligible Transactions in Class Period |
| 530175649 | No Eligible Transactions in Class Period |
| 530175650 | No Eligible Transactions in Class Period |
| 530175651 | No Eligible Transactions in Class Period |
| 530175652 | No Eligible Transactions in Class Period |
| 530175653 | No Eligible Transactions in Class Period |
| 530175654 | No Eligible Transactions in Class Period |
| 530175655 | No Eligible Transactions in Class Period |
| 530175656 | No Eligible Transactions in Class Period |
| 530175657 | No Eligible Transactions in Class Period |
| 530175658 | No Eligible Transactions in Class Period |
| 530175659 | No Eligible Transactions in Class Period |
| 530175660 | No Eligible Transactions in Class Period |
| 530175661 | No Eligible Transactions in Class Period |
| 530175662 | No Eligible Transactions in Class Period |
| 530175663 | No Eligible Transactions in Class Period |
| 530175664 | No Eligible Transactions in Class Period |
| 530175665 | No Eligible Transactions in Class Period |
| 530175666 | No Eligible Transactions in Class Period |
| 530175667 | No Recognized Claim |
| 530175668 | No Recognized Claim |
| 530175669 | No Eligible Transactions in Class Period |
| 530175670 | No Eligible Transactions in Class Period |
| 530175671 | No Eligible Transactions in Class Period |
| 530175672 | No Eligible Transactions in Class Period |
| 530175673 | No Eligible Transactions in Class Period |
| 530175674 | No Eligible Transactions in Class Period |
| 530175675 | No Eligible Transactions in Class Period |
| 530175676 | No Recognized Claim |
| 530175677 | No Eligible Transactions in Class Period |
| 530175689 | No Recognized Claim |
| 530175690 | No Recognized Claim |
| 530175692 | No Eligible Transactions in Class Period |
| 530175699 | No Eligible Transactions in Class Period |
| 530175700 | No Recognized Claim |
| 530175701 | No Recognized Claim |
| 530175702 | No Recognized Claim |
| 530175704 | No Recognized Claim |
| 530175713 | No Eligible Transactions in Class Period |
| 530175746 | No Recognized Claim |
| 530175757 | No Recognized Claim |
| 530175766 | No Recognized Claim |
| 530175770 | No Recognized Claim |
| 530175771 | No Eligible Transactions in Class Period |
| 530175772 | No Eligible Transactions in Class Period |
| 530175781 | No Eligible Transactions in Class Period |
| 530175784 | No Recognized Claim |
| 530175785 | No Recognized Claim |
| 530175786 | No Recognized Claim |
| 530175787 | No Recognized Claim |
| 530175788 | No Recognized Claim |
| 530175789 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303615 | No Recognized Claim |
| 530303617 | No Recognized Claim |
| 530303618 | No Recognized Claim |
| 530303619 | No Recognized Claim |
| 530303620 | No Recognized Claim |
| 530303621 | No Eligible Transactions in Class Period |
| 530303623 | No Recognized Claim |
| 530303625 | No Recognized Claim |
| 530303628 | No Recognized Claim |
| 530303630 | No Recognized Claim |
| 530303632 | No Recognized Claim |
| 530303633 | No Eligible Transactions in Class Period |
| 530303635 | No Recognized Claim |
| 530303636 | No Eligible Transactions in Class Period |
| 530303637 | No Eligible Transactions in Class Period |
| 530303638 | No Eligible Transactions in Class Period |
| 530303639 | No Eligible Transactions in Class Period |
| 530303640 | No Eligible Transactions in Class Period |
| 530303642 | No Eligible Transactions in Class Period |
| 530303644 | No Recognized Claim |
| 530303645 | No Eligible Transactions in Class Period |
| 530303646 | No Eligible Transactions in Class Period |
| 530303647 | No Eligible Transactions in Class Period |
| 530303648 | No Recognized Claim |
| 530303649 | No Eligible Transactions in Class Period |
| 530303650 | No Eligible Transactions in Class Period |
| 530303651 | No Recognized Claim |
| 530303652 | No Recognized Claim |
| 530303653 | No Recognized Claim |
| 530303654 | No Recognized Claim |
| 530303655 | No Recognized Claim |
| 530303656 | No Recognized Claim |
| 530303657 | No Recognized Claim |
| 530303658 | No Recognized Claim |
| 530303659 | No Recognized Claim |
| 530303660 | No Recognized Claim |
| 530303661 | No Recognized Claim |
| 530303662 | No Recognized Claim |
| 530303663 | No Recognized Claim |
| 530303664 | No Recognized Claim |
| 530303665 | No Recognized Claim |
| 530303666 | No Recognized Claim |
| 530303667 | No Recognized Claim |
| 530303670 | No Eligible Transactions in Class Period |
| 530303671 | No Recognized Claim |
| 530303672 | No Eligible Transactions in Class Period |
| 530303673 | No Eligible Transactions in Class Period |
| 530303676 | No Eligible Transactions in Class Period |
| 530303677 | No Recognized Claim |
| 530303678 | No Recognized Claim |
| 530303680 | No Eligible Transactions in Class Period |
| 530303681 | No Eligible Transactions in Class Period |
| 530303682 | No Eligible Transactions in Class Period |
| 530303688 | No Recognized Claim |
| 530303692 | No Eligible Transactions in Class Period |
| 530303693 | No Eligible Transactions in Class Period |
| 530303696 | No Eligible Transactions in Class Period |
| 530303697 | No Recognized Claim |
| 530303698 | No Recognized Claim |
| 530303699 | No Eligible Transactions in Class Period |
| 530303700 | No Recognized Claim |
| 530303701 | No Eligible Transactions in Class Period |
| 530303702 | No Eligible Transactions in Class Period |
| 530303703 | No Recognized Claim |
| 530303704 | No Recognized Claim |
| 530303705 | No Eligible Transactions in Class Period |
| 530303706 | No Eligible Transactions in Class Period |
| 530303707 | No Recognized Claim |
| 530303708 | No Eligible Transactions in Class Period |
| 530303709 | No Recognized Claim |
| 530303710 | No Recognized Claim |
| 530303711 | No Eligible Transactions in Class Period |
| 530303712 | No Eligible Transactions in Class Period |
| 530303714 | No Eligible Transactions in Class Period |
| 530303715 | No Eligible Transactions in Class Period |
| 530303716 | No Eligible Transactions in Class Period |
| 530303718 | No Eligible Transactions in Class Period |
| 530303719 | No Recognized Claim |
| 530303720 | No Eligible Transactions in Class Period |
| 530303722 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048079 | No Recognized Claim |
| 530048080 | No Recognized Claim |
| 530048081 | No Eligible Transactions in Class Period |
| 530048082 | No Eligible Transactions in Class Period |
| 530048083 | No Recognized Claim |
| 530048084 | No Recognized Claim |
| 530048085 | No Recognized Claim |
| 530048086 | No Eligible Transactions in Class Period |
| 530048089 | No Recognized Claim |
| 530048090 | No Recognized Claim |
| 530048091 | No Recognized Claim |
| 530048092 | No Recognized Claim |
| 530048093 | No Eligible Transactions in Class Period |
| 530048094 | No Recognized Claim |
| 530048095 | No Eligible Transactions in Class Period |
| 530048096 | No Recognized Claim |
| 530048097 | No Recognized Claim |
| 530048098 | No Recognized Claim |
| 530048099 | No Recognized Claim |
| 530048100 | No Recognized Claim |
| 530048101 | No Recognized Claim |
| 530048102 | No Recognized Claim |
| 530048103 | No Recognized Claim |
| 530048104 | No Eligible Transactions in Class Period |
| 530048105 | No Eligible Transactions in Class Period |
| 530048106 | No Recognized Claim |
| 530048107 | No Eligible Transactions in Class Period |
| 530048108 | No Recognized Claim |
| 530048109 | No Recognized Claim |
| 530048110 | No Recognized Claim |
| 530048111 | No Recognized Claim |
| 530048112 | No Recognized Claim |
| 530048113 | No Eligible Transactions in Class Period |
| 530048114 | No Recognized Claim |
| 530048115 | No Eligible Transactions in Class Period |
| 530048116 | No Eligible Transactions in Class Period |
| 530048117 | No Recognized Claim |
| 530048119 | No Recognized Claim |
| 530048120 | No Recognized Claim |
| 530048121 | No Recognized Claim |
| 530048122 | No Recognized Claim |
| 530048123 | No Recognized Claim |
| 530048124 | No Eligible Transactions in Class Period |
| 530048125 | No Recognized Claim |
| 530048126 | No Eligible Transactions in Class Period |
| 530048127 | No Eligible Transactions in Class Period |
| 530048128 | No Recognized Claim |
| 530048129 | No Eligible Transactions in Class Period |
| 530048130 | No Eligible Transactions in Class Period |
| 530048131 | No Eligible Transactions in Class Period |
| 530048132 | No Eligible Transactions in Class Period |
| 530048133 | No Recognized Claim |
| 530048134 | No Recognized Claim |
| 530048135 | No Recognized Claim |
| 530048137 | No Recognized Claim |
| 530048141 | No Recognized Claim |
| 530048142 | No Recognized Claim |
| 530048143 | No Eligible Transactions in Class Period |
| 530048144 | No Recognized Claim |
| 530048145 | No Recognized Claim |
| 530048146 | No Recognized Claim |
| 530048147 | No Eligible Transactions in Class Period |
| 530048149 | No Recognized Claim |
| 530048150 | No Recognized Claim |
| 530048151 | No Eligible Transactions in Class Period |
| 530048152 | No Eligible Transactions in Class Period |
| 530048153 | No Recognized Claim |
| 530048154 | No Recognized Claim |
| 530048155 | No Eligible Transactions in Class Period |
| 530048157 | No Recognized Claim |
| 530048158 | No Eligible Transactions in Class Period |
| 530048159 | No Recognized Claim |
| 530048160 | No Recognized Claim |
| 530048161 | No Recognized Claim |
| 530048162 | No Recognized Claim |
| 530048163 | No Recognized Claim |
| 530048165 | No Recognized Claim |
| 530048166 | No Eligible Transactions in Class Period |
| 530048167 | No Eligible Transactions in Class Period |
| 530048169 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530175790 | No Recognized Claim |
| 530175791 | No Recognized Claim |
| 530175792 | No Recognized Claim |
| 530175793 | No Recognized Claim |
| 530175794 | No Recognized Claim |
| 530175795 | No Recognized Claim |
| 530175796 | No Recognized Claim |
| 530175797 | No Recognized Claim |
| 530175798 | No Recognized Claim |
| 530175799 | No Recognized Claim |
| 530175800 | No Recognized Claim |
| 530175801 | No Recognized Claim |
| 530175802 | No Recognized Claim |
| 530175803 | No Recognized Claim |
| 530175804 | No Recognized Claim |
| 530175805 | No Recognized Claim |
| 530175808 | No Recognized Claim |
| 530175827 | No Recognized Claim |
| 530175833 | No Recognized Claim |
| 530175840 | No Recognized Claim |
| 530175841 | No Recognized Claim |
| 530175850 | No Recognized Claim |
| 530175851 | No Eligible Transactions in Class Period |
| 530175870 | No Eligible Transactions in Class Period |
| 530175873 | No Recognized Claim |
| 530175880 | No Recognized Claim |
| 530175881 | No Recognized Claim |
| 530175885 | No Eligible Transactions in Class Period |
| 530175886 | No Eligible Transactions in Class Period |
| 530175887 | No Eligible Transactions in Class Period |
| 530175888 | No Recognized Claim |
| 530175889 | No Eligible Transactions in Class Period |
| 530175892 | No Recognized Claim |
| 530175893 | No Recognized Claim |
| 530175898 | No Eligible Transactions in Class Period |
| 530175899 | No Eligible Transactions in Class Period |
| 530175900 | No Recognized Claim |
| 530175902 | No Recognized Claim |
| 530175903 | No Recognized Claim |
| 530175910 | No Eligible Transactions in Class Period |
| 530175913 | No Eligible Transactions in Class Period |
| 530175914 | No Eligible Transactions in Class Period |
| 530175916 | No Recognized Claim |
| 530175920 | No Recognized Claim |
| 530175921 | No Recognized Claim |
| 530175922 | No Recognized Claim |
| 530175923 | No Recognized Claim |
| 530175924 | No Recognized Claim |
| 530175925 | No Recognized Claim |
| 530175926 | No Eligible Transactions in Class Period |
| 530175927 | No Recognized Claim |
| 530175928 | No Recognized Claim |
| 530175929 | No Recognized Claim |
| 530175930 | No Recognized Claim |
| 530175931 | No Recognized Claim |
| 530175932 | No Recognized Claim |
| 530175933 | No Recognized Claim |
| 530175940 | No Eligible Transactions in Class Period |
| 530175941 | No Recognized Claim |
| 530175942 | No Recognized Claim |
| 530175943 | No Eligible Transactions in Class Period |
| 530175945 | No Recognized Claim |
| 530175946 | No Recognized Claim |
| 530175947 | No Recognized Claim |
| 530175948 | No Recognized Claim |
| 530175949 | No Eligible Transactions in Class Period |
| 530175952 | No Recognized Claim |
| 530175953 | No Eligible Transactions in Class Period |
| 530175955 | No Recognized Claim |
| 530175956 | No Recognized Claim |
| 530175957 | No Recognized Claim |
| 530175958 | No Recognized Claim |
| 530175959 | No Recognized Claim |
| 530175960 | No Recognized Claim |
| 530175961 | No Recognized Claim |
| 530175962 | No Recognized Claim |
| 530175963 | No Recognized Claim |
| 530175964 | No Recognized Claim |
| 530175965 | No Recognized Claim |
| 530175966 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303723 | No Recognized Claim |
| 530303726 | No Recognized Claim |
| 530303728 | No Recognized Claim |
| 530303729 | No Recognized Claim |
| 530303730 | No Recognized Claim |
| 530303731 | No Recognized Claim |
| 530303733 | No Recognized Claim |
| 530303734 | No Recognized Claim |
| 530303735 | No Recognized Claim |
| 530303736 | No Recognized Claim |
| 530303737 | No Recognized Claim |
| 530303738 | No Recognized Claim |
| 530303739 | No Recognized Claim |
| 530303740 | No Recognized Claim |
| 530303741 | No Recognized Claim |
| 530303742 | No Recognized Claim |
| 530303746 | No Recognized Claim |
| 530303748 | No Eligible Transactions in Class Period |
| 530303749 | No Eligible Transactions in Class Period |
| 530303752 | No Eligible Transactions in Class Period |
| 530303754 | No Recognized Claim |
| 530303755 | No Eligible Transactions in Class Period |
| 530303758 | No Eligible Transactions in Class Period |
| 530303759 | No Recognized Claim |
| 530303772 | No Recognized Claim |
| 530303773 | No Recognized Claim |
| 530303774 | No Recognized Claim |
| 530303775 | No Recognized Claim |
| 530303776 | No Recognized Claim |
| 530303777 | No Recognized Claim |
| 530303779 | No Recognized Claim |
| 530303780 | No Recognized Claim |
| 530303781 | No Recognized Claim |
| 530303782 | No Recognized Claim |
| 530303783 | No Recognized Claim |
| 530303784 | No Recognized Claim |
| 530303785 | No Recognized Claim |
| 530303786 | No Recognized Claim |
| 530303787 | No Eligible Transactions in Class Period |
| 530303789 | No Eligible Transactions in Class Period |
| 530303790 | No Recognized Claim |
| 530303791 | No Eligible Transactions in Class Period |
| 530303798 | No Eligible Transactions in Class Period |
| 530303802 | No Eligible Transactions in Class Period |
| 530303803 | No Eligible Transactions in Class Period |
| 530303804 | No Eligible Transactions in Class Period |
| 530303807 | No Eligible Transactions in Class Period |
| 530303808 | No Eligible Transactions in Class Period |
| 530303809 | No Eligible Transactions in Class Period |
| 530303810 | No Eligible Transactions in Class Period |
| 530303811 | No Eligible Transactions in Class Period |
| 530303812 | No Eligible Transactions in Class Period |
| 530303813 | No Eligible Transactions in Class Period |
| 530303814 | No Eligible Transactions in Class Period |
| 530303815 | No Recognized Claim |
| 530303816 | No Recognized Claim |
| 530303817 | No Recognized Claim |
| 530303818 | No Recognized Claim |
| 530303819 | No Recognized Claim |
| 530303820 | No Eligible Transactions in Class Period |
| 530303821 | No Recognized Claim |
| 530303822 | No Eligible Transactions in Class Period |
| 530303823 | No Recognized Claim |
| 530303824 | No Eligible Transactions in Class Period |
| 530303825 | No Eligible Transactions in Class Period |
| 530303826 | No Recognized Claim |
| 530303827 | No Eligible Transactions in Class Period |
| 530303828 | No Recognized Claim |
| 530303830 | No Eligible Transactions in Class Period |
| 530303834 | No Eligible Transactions in Class Period |
| 530303836 | No Recognized Claim |
| 530303837 | No Recognized Claim |
| 530303838 | No Recognized Claim |
| 530303839 | No Recognized Claim |
| 530303840 | No Recognized Claim |
| 530303841 | No Recognized Claim |
| 530303842 | No Recognized Claim |
| 530303843 | No Recognized Claim |
| 530303844 | No Recognized Claim |
| 530303845 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048171 | No Eligible Transactions in Class Period |
| 530048172 | No Eligible Transactions in Class Period |
| 530048173 | No Eligible Transactions in Class Period |
| 530048174 | No Recognized Claim |
| 530048176 | No Recognized Claim |
| 530048177 | No Eligible Transactions in Class Period |
| 530048178 | No Recognized Claim |
| 530048179 | No Recognized Claim |
| 530048180 | No Eligible Transactions in Class Period |
| 530048182 | No Recognized Claim |
| 530048183 | No Eligible Transactions in Class Period |
| 530048185 | No Recognized Claim |
| 530048187 | No Eligible Transactions in Class Period |
| 530048188 | No Eligible Transactions in Class Period |
| 530048189 | No Eligible Transactions in Class Period |
| 530048190 | No Recognized Claim |
| 530048191 | No Recognized Claim |
| 530048192 | No Eligible Transactions in Class Period |
| 530048193 | No Recognized Claim |
| 530048194 | No Eligible Transactions in Class Period |
| 530048195 | No Recognized Claim |
| 530048196 | No Recognized Claim |
| 530048197 | No Recognized Claim |
| 530048198 | No Recognized Claim |
| 530048199 | No Recognized Claim |
| 530048200 | No Recognized Claim |
| 530048201 | No Eligible Transactions in Class Period |
| 530048202 | No Eligible Transactions in Class Period |
| 530048203 | No Recognized Claim |
| 530048204 | No Recognized Claim |
| 530048205 | No Eligible Transactions in Class Period |
| 530048206 | No Recognized Claim |
| 530048207 | No Recognized Claim |
| 530048208 | No Recognized Claim |
| 530048209 | No Recognized Claim |
| 530048210 | No Eligible Transactions in Class Period |
| 530048214 | No Eligible Transactions in Class Period |
| 530048218 | No Eligible Transactions in Class Period |
| 530048219 | No Recognized Claim |
| 530048220 | No Eligible Transactions in Class Period |
| 530048221 | No Eligible Transactions in Class Period |
| 530048222 | No Recognized Claim |
| 530048223 | No Recognized Claim |
| 530048224 | No Recognized Claim |
| 530048225 | No Recognized Claim |
| 530048226 | No Recognized Claim |
| 530048227 | No Eligible Transactions in Class Period |
| 530048229 | No Recognized Claim |
| 530048230 | No Eligible Transactions in Class Period |
| 530048232 | No Recognized Claim |
| 530048233 | No Recognized Claim |
| 530048234 | No Recognized Claim |
| 530048235 | No Eligible Transactions in Class Period |
| 530048237 | No Eligible Transactions in Class Period |
| 530048240 | No Recognized Claim |
| 530048241 | No Eligible Transactions in Class Period |
| 530048242 | No Eligible Transactions in Class Period |
| 530048245 | No Eligible Transactions in Class Period |
| 530048248 | No Eligible Transactions in Class Period |
| 530048250 | No Recognized Claim |
| 530048252 | No Recognized Claim |
| 530048254 | No Recognized Claim |
| 530048257 | No Eligible Transactions in Class Period |
| 530048258 | No Eligible Transactions in Class Period |
| 530048260 | No Eligible Transactions in Class Period |
| 530048261 | No Eligible Transactions in Class Period |
| 530048262 | No Recognized Claim |
| 530048263 | No Recognized Claim |
| 530048264 | No Recognized Claim |
| 530048265 | No Recognized Claim |
| 530048266 | No Recognized Claim |
| 530048267 | No Recognized Claim |
| 530048269 | No Eligible Transactions in Class Period |
| 530048270 | No Eligible Transactions in Class Period |
| 530048271 | No Recognized Claim |
| 530048272 | No Eligible Transactions in Class Period |
| 530048273 | No Eligible Transactions in Class Period |
| 530048274 | No Eligible Transactions in Class Period |
| 530048275 | No Eligible Transactions in Class Period |
| 530048276 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530175967 | No Recognized Claim |
| 530175968 | No Recognized Claim |
| 530175969 | No Recognized Claim |
| 530175970 | No Recognized Claim |
| 530175971 | No Recognized Claim |
| 530175972 | No Eligible Transactions in Class Period |
| 530175973 | No Eligible Transactions in Class Period |
| 530175975 | No Eligible Transactions in Class Period |
| 530175976 | No Eligible Transactions in Class Period |
| 530175977 | No Recognized Claim |
| 530175979 | No Recognized Claim |
| 530175980 | No Recognized Claim |
| 530175981 | No Eligible Transactions in Class Period |
| 530175982 | No Recognized Claim |
| 530175983 | No Eligible Transactions in Class Period |
| 530175984 | No Eligible Transactions in Class Period |
| 530175985 | No Recognized Claim |
| 530175986 | No Recognized Claim |
| 530175987 | No Recognized Claim |
| 530175988 | No Eligible Transactions in Class Period |
| 530175989 | No Recognized Claim |
| 530175990 | No Recognized Claim |
| 530175991 | No Recognized Claim |
| 530175992 | No Recognized Claim |
| 530175993 | No Eligible Transactions in Class Period |
| 530175994 | No Recognized Claim |
| 530175995 | No Recognized Claim |
| 530175996 | No Eligible Transactions in Class Period |
| 530175998 | No Recognized Claim |
| 530175999 | No Recognized Claim |
| 530176000 | No Recognized Claim |
| 530176002 | No Recognized Claim |
| 530176003 | No Recognized Claim |
| 530176004 | No Recognized Claim |
| 530176005 | No Recognized Claim |
| 530176006 | No Eligible Transactions in Class Period |
| 530176008 | No Eligible Transactions in Class Period |
| 530176009 | No Recognized Claim |
| 530176010 | No Recognized Claim |
| 530176011 | No Recognized Claim |
| 530176012 | No Recognized Claim |
| 530176013 | No Recognized Claim |
| 530176014 | No Recognized Claim |
| 530176015 | No Eligible Transactions in Class Period |
| 530176016 | No Recognized Claim |
| 530176017 | No Recognized Claim |
| 530176018 | No Eligible Transactions in Class Period |
| 530176019 | No Recognized Claim |
| 530176020 | No Recognized Claim |
| 530176021 | No Eligible Transactions in Class Period |
| 530176022 | No Eligible Transactions in Class Period |
| 530176023 | No Eligible Transactions in Class Period |
| 530176024 | No Eligible Transactions in Class Period |
| 530176026 | No Eligible Transactions in Class Period |
| 530176027 | No Recognized Claim |
| 530176028 | No Eligible Transactions in Class Period |
| 530176029 | No Eligible Transactions in Class Period |
| 530176030 | No Eligible Transactions in Class Period |
| 530176031 | No Recognized Claim |
| 530176032 | No Recognized Claim |
| 530176033 | No Recognized Claim |
| 530176034 | No Recognized Claim |
| 530176035 | No Recognized Claim |
| 530176036 | No Recognized Claim |
| 530176037 | No Recognized Claim |
| 530176038 | No Recognized Claim |
| 530176040 | No Recognized Claim |
| 530176041 | No Recognized Claim |
| 530176042 | No Eligible Transactions in Class Period |
| 530176043 | No Eligible Transactions in Class Period |
| 530176044 | No Recognized Claim |
| 530176045 | No Recognized Claim |
| 530176047 | No Recognized Claim |
| 530176048 | No Recognized Claim |
| 530176049 | No Recognized Claim |
| 530176051 | No Eligible Transactions in Class Period |
| 530176064 | No Eligible Transactions in Class Period |
| 530176065 | No Eligible Transactions in Class Period |
| 530176074 | No Eligible Transactions in Class Period |
| 530176075 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303846 | No Recognized Claim |
| 530303847 | No Recognized Claim |
| 530303851 | No Recognized Claim |
| 530303853 | No Recognized Claim |
| 530303854 | No Recognized Claim |
| 530303856 | No Eligible Transactions in Class Period |
| 530303857 | No Recognized Claim |
| 530303858 | No Recognized Claim |
| 530303859 | No Recognized Claim |
| 530303860 | No Recognized Claim |
| 530303861 | No Eligible Transactions in Class Period |
| 530303864 | No Recognized Claim |
| 530303865 | No Recognized Claim |
| 530303866 | No Recognized Claim |
| 530303867 | No Recognized Claim |
| 530303869 | No Recognized Claim |
| 530303878 | No Eligible Transactions in Class Period |
| 530303879 | No Recognized Claim |
| 530303880 | No Eligible Transactions in Class Period |
| 530303881 | No Eligible Transactions in Class Period |
| 530303882 | No Eligible Transactions in Class Period |
| 530303884 | No Eligible Transactions in Class Period |
| 530303885 | No Eligible Transactions in Class Period |
| 530303886 | No Eligible Transactions in Class Period |
| 530303887 | No Eligible Transactions in Class Period |
| 530303888 | No Eligible Transactions in Class Period |
| 530303889 | No Eligible Transactions in Class Period |
| 530303890 | No Eligible Transactions in Class Period |
| 530303891 | No Recognized Claim |
| 530303892 | No Recognized Claim |
| 530303893 | No Recognized Claim |
| 530303894 | No Recognized Claim |
| 530303895 | No Recognized Claim |
| 530303896 | No Recognized Claim |
| 530303897 | No Recognized Claim |
| 530303898 | No Recognized Claim |
| 530303908 | No Eligible Transactions in Class Period |
| 530303909 | No Recognized Claim |
| 530303911 | No Eligible Transactions in Class Period |
| 530303912 | No Eligible Transactions in Class Period |
| 530303913 | No Eligible Transactions in Class Period |
| 530303914 | No Eligible Transactions in Class Period |
| 530303916 | No Eligible Transactions in Class Period |
| 530303918 | No Eligible Transactions in Class Period |
| 530303919 | No Eligible Transactions in Class Period |
| 530303920 | No Recognized Claim |
| 530303923 | No Recognized Claim |
| 530303929 | No Eligible Transactions in Class Period |
| 530303933 | No Recognized Claim |
| 530303937 | No Recognized Claim |
| 530303939 | No Eligible Transactions in Class Period |
| 530303940 | No Eligible Transactions in Class Period |
| 530303941 | No Eligible Transactions in Class Period |
| 530303942 | No Eligible Transactions in Class Period |
| 530303948 | No Eligible Transactions in Class Period |
| 530303951 | No Recognized Claim |
| 530303952 | No Recognized Claim |
| 530303953 | No Recognized Claim |
| 530303954 | No Recognized Claim |
| 530303955 | No Recognized Claim |
| 530303956 | No Recognized Claim |
| 530303957 | No Recognized Claim |
| 530303959 | No Recognized Claim |
| 530303960 | No Recognized Claim |
| 530303961 | No Recognized Claim |
| 530303962 | No Recognized Claim |
| 530303963 | No Recognized Claim |
| 530303964 | No Recognized Claim |
| 530303965 | No Recognized Claim |
| 530303966 | No Recognized Claim |
| 530303967 | No Recognized Claim |
| 530303968 | No Recognized Claim |
| 530303969 | No Recognized Claim |
| 530303970 | No Recognized Claim |
| 530303971 | No Recognized Claim |
| 530303972 | No Recognized Claim |
| 530303973 | No Recognized Claim |
| 530303974 | No Recognized Claim |
| 530303978 | No Eligible Transactions in Class Period |
| 530303980 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048277 | No Eligible Transactions in Class Period |
| 530048278 | No Eligible Transactions in Class Period |
| 530048279 | No Recognized Claim |
| 530048280 | No Eligible Transactions in Class Period |
| 530048282 | No Eligible Transactions in Class Period |
| 530048283 | No Eligible Transactions in Class Period |
| 530048284 | No Eligible Transactions in Class Period |
| 530048285 | No Recognized Claim |
| 530048286 | No Recognized Claim |
| 530048287 | No Eligible Transactions in Class Period |
| 530048288 | No Eligible Transactions in Class Period |
| 530048289 | No Recognized Claim |
| 530048290 | No Eligible Transactions in Class Period |
| 530048291 | No Eligible Transactions in Class Period |
| 530048293 | No Recognized Claim |
| 530048294 | No Eligible Transactions in Class Period |
| 530048295 | No Recognized Claim |
| 530048296 | No Recognized Claim |
| 530048297 | No Eligible Transactions in Class Period |
| 530048298 | No Eligible Transactions in Class Period |
| 530048299 | No Recognized Claim |
| 530048300 | No Recognized Claim |
| 530048301 | No Recognized Claim |
| 530048302 | No Recognized Claim |
| 530048303 | No Recognized Claim |
| 530048304 | No Eligible Transactions in Class Period |
| 530048305 | No Recognized Claim |
| 530048306 | No Recognized Claim |
| 530048308 | No Eligible Transactions in Class Period |
| 530048309 | No Eligible Transactions in Class Period |
| 530048310 | No Eligible Transactions in Class Period |
| 530048311 | No Eligible Transactions in Class Period |
| 530048312 | No Eligible Transactions in Class Period |
| 530048313 | No Eligible Transactions in Class Period |
| 530048315 | No Recognized Claim |
| 530048316 | No Recognized Claim |
| 530048318 | No Eligible Transactions in Class Period |
| 530048319 | No Eligible Transactions in Class Period |
| 530048320 | No Eligible Transactions in Class Period |
| 530048321 | No Recognized Claim |
| 530048322 | No Eligible Transactions in Class Period |
| 530048323 | No Eligible Transactions in Class Period |
| 530048325 | No Eligible Transactions in Class Period |
| 530048326 | No Recognized Claim |
| 530048327 | No Eligible Transactions in Class Period |
| 530048328 | No Eligible Transactions in Class Period |
| 530048329 | No Eligible Transactions in Class Period |
| 530048330 | No Recognized Claim |
| 530048331 | No Eligible Transactions in Class Period |
| 530048332 | No Eligible Transactions in Class Period |
| 530048333 | No Recognized Claim |
| 530048334 | No Recognized Claim |
| 530048335 | No Recognized Claim |
| 530048336 | No Recognized Claim |
| 530048337 | No Recognized Claim |
| 530048338 | No Recognized Claim |
| 530048339 | No Eligible Transactions in Class Period |
| 530048340 | No Eligible Transactions in Class Period |
| 530048341 | No Recognized Claim |
| 530048344 | No Eligible Transactions in Class Period |
| 530048345 | No Recognized Claim |
| 530048346 | No Recognized Claim |
| 530048348 | No Eligible Transactions in Class Period |
| 530048353 | No Eligible Transactions in Class Period |
| 530048354 | No Eligible Transactions in Class Period |
| 530048355 | No Eligible Transactions in Class Period |
| 530048356 | No Eligible Transactions in Class Period |
| 530048357 | No Eligible Transactions in Class Period |
| 530048358 | No Recognized Claim |
| 530048359 | No Eligible Transactions in Class Period |
| 530048360 | No Eligible Transactions in Class Period |
| 530048361 | No Eligible Transactions in Class Period |
| 530048362 | No Eligible Transactions in Class Period |
| 530048363 | No Eligible Transactions in Class Period |
| 530048364 | No Recognized Claim |
| 530048365 | No Eligible Transactions in Class Period |
| 530048366 | No Recognized Claim |
| 530048367 | No Eligible Transactions in Class Period |
| 530048368 | No Eligible Transactions in Class Period |
| 530048369 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176076 | No Recognized Claim |
| 530176077 | No Recognized Claim |
| 530176084 | No Recognized Claim |
| 530176087 | No Recognized Claim |
| 530176088 | No Recognized Claim |
| 530176090 | No Recognized Claim |
| 530176092 | No Eligible Transactions in Class Period |
| 530176093 | No Eligible Transactions in Class Period |
| 530176094 | No Eligible Transactions in Class Period |
| 530176097 | No Recognized Claim |
| 530176098 | No Eligible Transactions in Class Period |
| 530176100 | No Recognized Claim |
| 530176101 | No Recognized Claim |
| 530176104 | No Eligible Transactions in Class Period |
| 530176105 | No Eligible Transactions in Class Period |
| 530176106 | No Recognized Claim |
| 530176110 | No Eligible Transactions in Class Period |
| 530176113 | No Recognized Claim |
| 530176114 | No Eligible Transactions in Class Period |
| 530176115 | No Eligible Transactions in Class Period |
| 530176120 | No Eligible Transactions in Class Period |
| 530176121 | No Recognized Claim |
| 530176129 | No Recognized Claim |
| 530176130 | No Recognized Claim |
| 530176133 | No Eligible Transactions in Class Period |
| 530176134 | No Eligible Transactions in Class Period |
| 530176137 | No Recognized Claim |
| 530176138 | No Recognized Claim |
| 530176139 | No Eligible Transactions in Class Period |
| 530176141 | No Recognized Claim |
| 530176142 | No Eligible Transactions in Class Period |
| 530176143 | No Recognized Claim |
| 530176145 | No Recognized Claim |
| 530176146 | No Recognized Claim |
| 530176147 | No Recognized Claim |
| 530176150 | No Recognized Claim |
| 530176151 | No Recognized Claim |
| 530176152 | No Eligible Transactions in Class Period |
| 530176153 | No Eligible Transactions in Class Period |
| 530176154 | No Recognized Claim |
| 530176156 | No Recognized Claim |
| 530176159 | No Eligible Transactions in Class Period |
| 530176160 | No Recognized Claim |
| 530176161 | No Recognized Claim |
| 530176162 | No Recognized Claim |
| 530176163 | No Eligible Transactions in Class Period |
| 530176164 | No Eligible Transactions in Class Period |
| 530176165 | No Eligible Transactions in Class Period |
| 530176166 | No Recognized Claim |
| 530176167 | No Recognized Claim |
| 530176168 | No Recognized Claim |
| 530176171 | No Eligible Transactions in Class Period |
| 530176172 | No Eligible Transactions in Class Period |
| 530176173 | No Recognized Claim |
| 530176174 | No Eligible Transactions in Class Period |
| 530176175 | No Recognized Claim |
| 530176176 | No Recognized Claim |
| 530176177 | No Recognized Claim |
| 530176178 | No Eligible Transactions in Class Period |
| 530176184 | No Eligible Transactions in Class Period |
| 530176185 | No Eligible Transactions in Class Period |
| 530176187 | No Recognized Claim |
| 530176188 | No Recognized Claim |
| 530176192 | No Recognized Claim |
| 530176193 | No Recognized Claim |
| 530176194 | No Recognized Claim |
| 530176196 | No Recognized Claim |
| 530176197 | No Recognized Claim |
| 530176198 | No Eligible Transactions in Class Period |
| 530176199 | No Recognized Claim |
| 530176201 | No Recognized Claim |
| 530176202 | No Recognized Claim |
| 530176203 | No Recognized Claim |
| 530176204 | No Recognized Claim |
| 530176208 | No Eligible Transactions in Class Period |
| 530176209 | No Eligible Transactions in Class Period |
| 530176211 | No Recognized Claim |
| 530176212 | No Recognized Claim |
| 530176213 | No Eligible Transactions in Class Period |
| 530176215 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530303985 | No Recognized Claim |
| 530303986 | No Eligible Transactions in Class Period |
| 530303988 | No Eligible Transactions in Class Period |
| 530303989 | No Eligible Transactions in Class Period |
| 530303991 | No Recognized Claim |
| 530303993 | No Eligible Transactions in Class Period |
| 530303995 | No Eligible Transactions in Class Period |
| 530303996 | No Eligible Transactions in Class Period |
| 530304002 | No Eligible Transactions in Class Period |
| 530304003 | No Eligible Transactions in Class Period |
| 530304004 | No Eligible Transactions in Class Period |
| 530304006 | No Recognized Claim |
| 530304007 | No Recognized Claim |
| 530304008 | No Recognized Claim |
| 530304009 | No Eligible Transactions in Class Period |
| 530304010 | No Eligible Transactions in Class Period |
| 530304011 | No Recognized Claim |
| 530304012 | No Eligible Transactions in Class Period |
| 530304018 | No Recognized Claim |
| 530304019 | No Recognized Claim |
| 530304027 | No Eligible Transactions in Class Period |
| 530304028 | No Eligible Transactions in Class Period |
| 530304031 | No Recognized Claim |
| 530304032 | No Eligible Transactions in Class Period |
| 530304033 | No Eligible Transactions in Class Period |
| 530304034 | No Recognized Claim |
| 530304035 | No Eligible Transactions in Class Period |
| 530304036 | No Eligible Transactions in Class Period |
| 530304037 | No Recognized Claim |
| 530304038 | No Recognized Claim |
| 530304045 | No Recognized Claim |
| 530304047 | No Recognized Claim |
| 530304051 | No Recognized Claim |
| 530304068 | No Eligible Transactions in Class Period |
| 530304069 | No Recognized Claim |
| 530304070 | No Recognized Claim |
| 530304071 | No Recognized Claim |
| 530304072 | No Recognized Claim |
| 530304074 | No Recognized Claim |
| 530304075 | No Recognized Claim |
| 530304078 | No Recognized Claim |
| 530304079 | No Recognized Claim |
| 530304080 | No Recognized Claim |
| 530304081 | No Recognized Claim |
| 530304083 | No Recognized Claim |
| 530304084 | No Recognized Claim |
| 530304085 | No Recognized Claim |
| 530304086 | No Recognized Claim |
| 530304088 | No Recognized Claim |
| 530304089 | No Recognized Claim |
| 530304094 | No Recognized Claim |
| 530304108 | No Recognized Claim |
| 530304113 | No Recognized Claim |
| 530304114 | No Recognized Claim |
| 530304115 | No Eligible Transactions in Class Period |
| 530304116 | No Eligible Transactions in Class Period |
| 530304117 | No Recognized Claim |
| 530304120 | No Recognized Claim |
| 530304122 | No Eligible Transactions in Class Period |
| 530304126 | No Recognized Claim |
| 530304127 | No Eligible Transactions in Class Period |
| 530304129 | No Recognized Claim |
| 530304130 | No Recognized Claim |
| 530304135 | No Eligible Transactions in Class Period |
| 530304137 | No Eligible Transactions in Class Period |
| 530304139 | No Recognized Claim |
| 530304144 | No Recognized Claim |
| 530304149 | No Recognized Claim |
| 530304154 | No Recognized Claim |
| 530304155 | No Recognized Claim |
| 530304157 | No Recognized Claim |
| 530304158 | No Recognized Claim |
| 530304159 | No Recognized Claim |
| 530304160 | No Recognized Claim |
| 530304161 | No Recognized Claim |
| 530304165 | No Recognized Claim |
| 530304177 | No Recognized Claim |
| 530304178 | No Recognized Claim |
| 530304179 | No Eligible Transactions in Class Period |
| 530304180 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048370 | No Recognized Claim |
| 530048371 | No Recognized Claim |
| 530048372 | No Eligible Transactions in Class Period |
| 530048373 | No Recognized Claim |
| 530048374 | No Eligible Transactions in Class Period |
| 530048375 | No Eligible Transactions in Class Period |
| 530048376 | No Recognized Claim |
| 530048377 | No Eligible Transactions in Class Period |
| 530048378 | No Eligible Transactions in Class Period |
| 530048380 | No Recognized Claim |
| 530048381 | No Recognized Claim |
| 530048382 | No Recognized Claim |
| 530048383 | No Eligible Transactions in Class Period |
| 530048384 | No Eligible Transactions in Class Period |
| 530048385 | No Recognized Claim |
| 530048386 | No Eligible Transactions in Class Period |
| 530048387 | No Eligible Transactions in Class Period |
| 530048388 | No Recognized Claim |
| 530048389 | No Recognized Claim |
| 530048390 | No Recognized Claim |
| 530048391 | No Recognized Claim |
| 530048392 | No Recognized Claim |
| 530048393 | No Recognized Claim |
| 530048395 | No Recognized Claim |
| 530048396 | No Recognized Claim |
| 530048397 | No Recognized Claim |
| 530048398 | No Eligible Transactions in Class Period |
| 530048399 | No Eligible Transactions in Class Period |
| 530048400 | No Recognized Claim |
| 530048401 | No Eligible Transactions in Class Period |
| 530048402 | No Eligible Transactions in Class Period |
| 530048403 | No Eligible Transactions in Class Period |
| 530048404 | No Eligible Transactions in Class Period |
| 530048405 | No Recognized Claim |
| 530048407 | No Recognized Claim |
| 530048408 | No Eligible Transactions in Class Period |
| 530048409 | No Recognized Claim |
| 530048410 | No Eligible Transactions in Class Period |
| 530048414 | No Eligible Transactions in Class Period |
| 530048415 | No Recognized Claim |
| 530048417 | No Eligible Transactions in Class Period |
| 530048419 | No Recognized Claim |
| 530048420 | No Eligible Transactions in Class Period |
| 530048421 | No Eligible Transactions in Class Period |
| 530048424 | No Eligible Transactions in Class Period |
| 530048425 | No Eligible Transactions in Class Period |
| 530048427 | No Recognized Claim |
| 530048428 | No Eligible Transactions in Class Period |
| 530048429 | No Recognized Claim |
| 530048430 | No Eligible Transactions in Class Period |
| 530048431 | No Eligible Transactions in Class Period |
| 530048432 | No Eligible Transactions in Class Period |
| 530048433 | No Recognized Claim |
| 530048434 | No Recognized Claim |
| 530048435 | No Recognized Claim |
| 530048436 | No Eligible Transactions in Class Period |
| 530048440 | No Recognized Claim |
| 530048442 | No Recognized Claim |
| 530048443 | No Recognized Claim |
| 530048444 | No Recognized Claim |
| 530048445 | No Eligible Transactions in Class Period |
| 530048447 | No Eligible Transactions in Class Period |
| 530048448 | No Eligible Transactions in Class Period |
| 530048450 | No Eligible Transactions in Class Period |
| 530048451 | No Eligible Transactions in Class Period |
| 530048452 | No Recognized Claim |
| 530048454 | No Eligible Transactions in Class Period |
| 530048455 | No Recognized Claim |
| 530048456 | No Recognized Claim |
| 530048458 | No Recognized Claim |
| 530048459 | No Recognized Claim |
| 530048460 | No Recognized Claim |
| 530048462 | No Eligible Transactions in Class Period |
| 530048464 | No Recognized Claim |
| 530048466 | No Recognized Claim |
| 530048467 | No Recognized Claim |
| 530048468 | No Recognized Claim |
| 530048471 | No Eligible Transactions in Class Period |
| 530048472 | No Eligible Transactions in Class Period |
| 530048475 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176216 | No Eligible Transactions in Class Period |
| 530176218 | No Recognized Claim |
| 530176220 | No Recognized Claim |
| 530176222 | No Recognized Claim |
| 530176223 | No Recognized Claim |
| 530176224 | No Eligible Transactions in Class Period |
| 530176226 | No Recognized Claim |
| 530176227 | No Recognized Claim |
| 530176228 | No Eligible Transactions in Class Period |
| 530176229 | No Eligible Transactions in Class Period |
| 530176234 | No Eligible Transactions in Class Period |
| 530176235 | No Eligible Transactions in Class Period |
| 530176236 | No Eligible Transactions in Class Period |
| 530176237 | No Recognized Claim |
| 530176238 | No Eligible Transactions in Class Period |
| 530176239 | No Eligible Transactions in Class Period |
| 530176241 | No Recognized Claim |
| 530176242 | No Recognized Claim |
| 530176243 | No Recognized Claim |
| 530176244 | No Recognized Claim |
| 530176245 | No Recognized Claim |
| 530176246 | No Recognized Claim |
| 530176247 | No Recognized Claim |
| 530176249 | No Recognized Claim |
| 530176250 | No Recognized Claim |
| 530176251 | No Recognized Claim |
| 530176252 | No Recognized Claim |
| 530176254 | No Recognized Claim |
| 530176256 | No Recognized Claim |
| 530176257 | No Recognized Claim |
| 530176259 | No Eligible Transactions in Class Period |
| 530176267 | No Recognized Claim |
| 530176268 | No Recognized Claim |
| 530176271 | No Recognized Claim |
| 530176272 | No Recognized Claim |
| 530176273 | No Recognized Claim |
| 530176274 | No Recognized Claim |
| 530176275 | No Recognized Claim |
| 530176276 | No Recognized Claim |
| 530176277 | No Recognized Claim |
| 530176278 | No Recognized Claim |
| 530176279 | No Recognized Claim |
| 530176280 | No Recognized Claim |
| 530176281 | No Eligible Transactions in Class Period |
| 530176282 | No Recognized Claim |
| 530176283 | No Eligible Transactions in Class Period |
| 530176284 | No Eligible Transactions in Class Period |
| 530176285 | No Recognized Claim |
| 530176287 | No Recognized Claim |
| 530176288 | No Recognized Claim |
| 530176289 | No Recognized Claim |
| 530176290 | No Recognized Claim |
| 530176292 | No Recognized Claim |
| 530176294 | No Recognized Claim |
| 530176295 | No Eligible Transactions in Class Period |
| 530176297 | No Eligible Transactions in Class Period |
| 530176300 | No Recognized Claim |
| 530176301 | No Recognized Claim |
| 530176303 | No Recognized Claim |
| 530176304 | No Recognized Claim |
| 530176305 | No Recognized Claim |
| 530176307 | No Recognized Claim |
| 530176308 | No Recognized Claim |
| 530176309 | No Recognized Claim |
| 530176310 | No Eligible Transactions in Class Period |
| 530176311 | No Eligible Transactions in Class Period |
| 530176312 | No Recognized Claim |
| 530176313 | No Recognized Claim |
| 530176314 | No Recognized Claim |
| 530176315 | No Recognized Claim |
| 530176316 | No Eligible Transactions in Class Period |
| 530176319 | No Recognized Claim |
| 530176320 | No Recognized Claim |
| 530176321 | No Recognized Claim |
| 530176322 | No Recognized Claim |
| 530176323 | No Eligible Transactions in Class Period |
| 530176324 | No Recognized Claim |
| 530176325 | No Eligible Transactions in Class Period |
| 530176326 | No Recognized Claim |
| 530176327 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530304183 | No Recognized Claim |
| 530304185 | No Recognized Claim |
| 530304186 | No Recognized Claim |
| 530304190 | No Recognized Claim |
| 530304191 | No Recognized Claim |
| 530304193 | No Recognized Claim |
| 530304202 | No Recognized Claim |
| 530304203 | No Recognized Claim |
| 530304204 | No Recognized Claim |
| 530304205 | No Recognized Claim |
| 530304206 | No Recognized Claim |
| 530304208 | No Recognized Claim |
| 530304211 | No Eligible Transactions in Class Period |
| 530304212 | No Recognized Claim |
| 530304214 | No Recognized Claim |
| 530304215 | No Recognized Claim |
| 530304216 | No Recognized Claim |
| 530304217 | No Recognized Claim |
| 530304219 | No Recognized Claim |
| 530304220 | No Recognized Claim |
| 530304221 | No Recognized Claim |
| 530304223 | No Recognized Claim |
| 530304225 | No Eligible Transactions in Class Period |
| 530304228 | No Recognized Claim |
| 530304233 | No Eligible Transactions in Class Period |
| 530304238 | No Recognized Claim |
| 530304239 | No Eligible Transactions in Class Period |
| 530304240 | No Eligible Transactions in Class Period |
| 530304241 | No Eligible Transactions in Class Period |
| 530304242 | No Eligible Transactions in Class Period |
| 530304243 | No Eligible Transactions in Class Period |
| 530304244 | No Eligible Transactions in Class Period |
| 530304245 | No Eligible Transactions in Class Period |
| 530304246 | No Eligible Transactions in Class Period |
| 530304247 | No Eligible Transactions in Class Period |
| 530304248 | No Eligible Transactions in Class Period |
| 530304249 | No Recognized Claim |
| 530304254 | No Recognized Claim |
| 530304257 | No Recognized Claim |
| 530304258 | No Recognized Claim |
| 530304259 | No Recognized Claim |
| 530304260 | No Recognized Claim |
| 530304261 | No Recognized Claim |
| 530304262 | No Recognized Claim |
| 530304263 | No Recognized Claim |
| 530304264 | No Recognized Claim |
| 530304265 | No Recognized Claim |
| 530304266 | No Recognized Claim |
| 530304267 | No Recognized Claim |
| 530304268 | No Recognized Claim |
| 530304269 | No Recognized Claim |
| 530304270 | No Recognized Claim |
| 530304271 | No Recognized Claim |
| 530304272 | No Recognized Claim |
| 530304273 | No Recognized Claim |
| 530304274 | No Recognized Claim |
| 530304275 | No Recognized Claim |
| 530304276 | No Recognized Claim |
| 530304277 | No Recognized Claim |
| 530304278 | No Recognized Claim |
| 530304279 | No Recognized Claim |
| 530304280 | No Recognized Claim |
| 530304283 | No Eligible Transactions in Class Period |
| 530304284 | No Eligible Transactions in Class Period |
| 530304285 | No Eligible Transactions in Class Period |
| 530304286 | No Eligible Transactions in Class Period |
| 530304287 | No Eligible Transactions in Class Period |
| 530304288 | No Eligible Transactions in Class Period |
| 530304289 | No Eligible Transactions in Class Period |
| 530304290 | No Eligible Transactions in Class Period |
| 530304291 | No Eligible Transactions in Class Period |
| 530304292 | No Eligible Transactions in Class Period |
| 530304293 | No Eligible Transactions in Class Period |
| 530304295 | No Eligible Transactions in Class Period |
| 530304297 | No Recognized Claim |
| 530304298 | No Recognized Claim |
| 530304299 | No Recognized Claim |
| 530304301 | No Recognized Claim |
| 530304303 | No Recognized Claim |
| 530304305 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530048476 | No Recognized Claim |
| 530048477 | No Recognized Claim |
| 530048478 | No Recognized Claim |
| 530048485 | No Eligible Transactions in Class Period |
| 530048486 | No Eligible Transactions in Class Period |
| 530048487 | No Eligible Transactions in Class Period |
| 530048489 | No Recognized Claim |
| 530048490 | No Eligible Transactions in Class Period |
| 530048491 | No Recognized Claim |
| 530048492 | No Recognized Claim |
| 530048493 | No Recognized Claim |
| 530048494 | No Recognized Claim |
| 530048495 | No Eligible Transactions in Class Period |
| 530048496 | No Eligible Transactions in Class Period |
| 530048497 | No Eligible Transactions in Class Period |
| 530048500 | No Eligible Transactions in Class Period |
| 530048501 | No Eligible Transactions in Class Period |
| 530048502 | No Eligible Transactions in Class Period |
| 530048503 | No Recognized Claim |
| 530048505 | No Recognized Claim |
| 530048506 | No Recognized Claim |
| 530048508 | No Eligible Transactions in Class Period |
| 530048509 | No Eligible Transactions in Class Period |
| 530048510 | No Eligible Transactions in Class Period |
| 530048515 | No Eligible Transactions in Class Period |
| 530048519 | No Eligible Transactions in Class Period |
| 530048520 | No Eligible Transactions in Class Period |
| 530048521 | No Eligible Transactions in Class Period |
| 530048523 | No Recognized Claim |
| 530048525 | No Recognized Claim |
| 530048527 | No Eligible Transactions in Class Period |
| 530048528 | No Eligible Transactions in Class Period |
| 530048529 | No Eligible Transactions in Class Period |
| 530048530 | Void or Withdrawn |
| 530048534 | No Recognized Claim |
| 530048536 | No Recognized Claim |
| 530048541 | No Recognized Claim |
| 530048542 | No Eligible Transactions in Class Period |
| 530048543 | No Eligible Transactions in Class Period |
| 530048544 | No Eligible Transactions in Class Period |
| 530048546 | No Recognized Claim |
| 530048554 | No Recognized Claim |
| 530048555 | No Recognized Claim |
| 530048556 | No Eligible Transactions in Class Period |
| 530048557 | No Eligible Transactions in Class Period |
| 530048558 | No Eligible Transactions in Class Period |
| 530048559 | No Eligible Transactions in Class Period |
| 530048560 | No Recognized Claim |
| 530048561 | No Recognized Claim |
| 530048562 | No Eligible Transactions in Class Period |
| 530048569 | No Eligible Transactions in Class Period |
| 530048570 | No Recognized Claim |
| 530048571 | No Recognized Claim |
| 530048572 | No Recognized Claim |
| 530048573 | No Recognized Claim |
| 530048574 | No Recognized Claim |
| 530048575 | No Recognized Claim |
| 530048576 | No Recognized Claim |
| 530048588 | No Eligible Transactions in Class Period |
| 530048589 | No Eligible Transactions in Class Period |
| 530048590 | No Eligible Transactions in Class Period |
| 530048593 | No Eligible Transactions in Class Period |
| 530048594 | No Recognized Claim |
| 530048595 | No Recognized Claim |
| 530048596 | No Recognized Claim |
| 530048597 | No Recognized Claim |
| 530048598 | No Recognized Claim |
| 530048600 | No Eligible Transactions in Class Period |
| 530048602 | No Recognized Claim |
| 530048607 | No Eligible Transactions in Class Period |
| 530048608 | No Eligible Transactions in Class Period |
| 530048609 | No Eligible Transactions in Class Period |
| 530048610 | No Eligible Transactions in Class Period |
| 530048611 | No Eligible Transactions in Class Period |
| 530048612 | No Eligible Transactions in Class Period |
| 530048613 | No Recognized Claim |
| 530048618 | No Recognized Claim |
| 530048623 | No Recognized Claim |
| 530048624 | No Eligible Transactions in Class Period |
| 530048625 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530176328 | No Recognized Claim |
| 530176329 | No Eligible Transactions in Class Period |
| 530176330 | No Eligible Transactions in Class Period |
| 530176331 | No Recognized Claim |
| 530176332 | No Recognized Claim |
| 530176333 | No Recognized Claim |
| 530176334 | No Recognized Claim |
| 530176335 | No Recognized Claim |
| 530176336 | No Recognized Claim |
| 530176337 | No Recognized Claim |
| 530176339 | No Eligible Transactions in Class Period |
| 530176340 | No Recognized Claim |
| 530176341 | No Recognized Claim |
| 530176342 | No Recognized Claim |
| 530176346 | No Eligible Transactions in Class Period |
| 530176348 | No Recognized Claim |
| 530176349 | No Eligible Transactions in Class Period |
| 530176350 | No Eligible Transactions in Class Period |
| 530176351 | No Eligible Transactions in Class Period |
| 530176353 | No Eligible Transactions in Class Period |
| 530176354 | No Recognized Claim |
| 530176355 | No Eligible Transactions in Class Period |
| 530176356 | No Eligible Transactions in Class Period |
| 530176357 | No Recognized Claim |
| 530176358 | No Recognized Claim |
| 530176363 | No Recognized Claim |
| 530176364 | No Recognized Claim |
| 530176365 | No Recognized Claim |
| 530176366 | No Recognized Claim |
| 530176367 | No Eligible Transactions in Class Period |
| 530176368 | No Eligible Transactions in Class Period |
| 530176369 | No Eligible Transactions in Class Period |
| 530176370 | No Recognized Claim |
| 530176371 | No Recognized Claim |
| 530176372 | No Recognized Claim |
| 530176373 | No Recognized Claim |
| 530176374 | No Recognized Claim |
| 530176375 | No Recognized Claim |
| 530176376 | No Recognized Claim |
| 530176378 | No Recognized Claim |
| 530176379 | No Eligible Transactions in Class Period |
| 530176380 | No Eligible Transactions in Class Period |
| 530176381 | No Eligible Transactions in Class Period |
| 530176382 | No Recognized Claim |
| 530176386 | No Recognized Claim |
| 530176387 | No Eligible Transactions in Class Period |
| 530176388 | No Recognized Claim |
| 530176389 | No Recognized Claim |
| 530176392 | No Recognized Claim |
| 530176393 | No Eligible Transactions in Class Period |
| 530176394 | No Eligible Transactions in Class Period |
| 530176396 | No Eligible Transactions in Class Period |
| 530176398 | No Recognized Claim |
| 530176400 | No Recognized Claim |
| 530176401 | No Recognized Claim |
| 530176402 | No Recognized Claim |
| 530176405 | No Eligible Transactions in Class Period |
| 530176406 | No Eligible Transactions in Class Period |
| 530176407 | No Recognized Claim |
| 530176408 | No Recognized Claim |
| 530176409 | No Eligible Transactions in Class Period |
| 530176410 | No Recognized Claim |
| 530176411 | No Recognized Claim |
| 530176412 | No Recognized Claim |
| 530176413 | No Recognized Claim |
| 530176414 | No Recognized Claim |
| 530176416 | No Recognized Claim |
| 530176418 | No Recognized Claim |
| 530176423 | No Recognized Claim |
| 530176425 | No Recognized Claim |
| 530176426 | No Recognized Claim |
| 530176427 | No Eligible Transactions in Class Period |
| 530176428 | No Recognized Claim |
| 530176429 | No Recognized Claim |
| 530176430 | No Recognized Claim |
| 530176431 | No Recognized Claim |
| 530176432 | No Eligible Transactions in Class Period |
| 530176433 | No Eligible Transactions in Class Period |
| 530176434 | No Eligible Transactions in Class Period |
| 530176436 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530304306 | No Recognized Claim |
| 530304308 | No Eligible Transactions in Class Period |
| 530304310 | No Eligible Transactions in Class Period |
| 530304311 | No Recognized Claim |
| 530304312 | No Recognized Claim |
| 530304313 | No Recognized Claim |
| 530304314 | No Recognized Claim |
| 530304315 | No Recognized Claim |
| 530304316 | No Recognized Claim |
| 530304317 | No Recognized Claim |
| 530304318 | No Recognized Claim |
| 530304319 | No Recognized Claim |
| 530304320 | No Recognized Claim |
| 530304321 | No Recognized Claim |
| 530304322 | No Recognized Claim |
| 530304323 | No Recognized Claim |
| 530304324 | No Recognized Claim |
| 530304325 | No Recognized Claim |
| 530304326 | No Recognized Claim |
| 530304327 | No Recognized Claim |
| 530304328 | No Eligible Transactions in Class Period |
| 530304334 | No Recognized Claim |
| 530304335 | No Recognized Claim |
| 530304339 | No Eligible Transactions in Class Period |
| 530304340 | No Recognized Claim |
| 530304341 | No Recognized Claim |
| 530304343 | No Recognized Claim |
| 530304345 | No Eligible Transactions in Class Period |
| 530304354 | No Recognized Claim |
| 530304358 | No Recognized Claim |
| 530304359 | No Recognized Claim |
| 530304360 | No Recognized Claim |
| 530304361 | No Recognized Claim |
| 530304362 | No Recognized Claim |
| 530304363 | No Recognized Claim |
| 530304364 | No Recognized Claim |
| 530304365 | No Recognized Claim |
| 530304366 | No Recognized Claim |
| 530304367 | No Recognized Claim |
| 530304368 | No Recognized Claim |
| 530304369 | No Recognized Claim |
| 530304371 | No Recognized Claim |
| 530304372 | No Recognized Claim |
| 530304373 | No Recognized Claim |
| 530304374 | No Recognized Claim |
| 530304375 | No Recognized Claim |
| 530304376 | No Recognized Claim |
| 530304377 | No Recognized Claim |
| 530304378 | No Recognized Claim |
| 530304379 | No Recognized Claim |
| 530304380 | No Recognized Claim |
| 530304381 | No Recognized Claim |
| 530304382 | No Recognized Claim |
| 530304383 | No Recognized Claim |
| 530304384 | No Recognized Claim |
| 530304385 | No Recognized Claim |
| 530304388 | No Recognized Claim |
| 530304389 | No Recognized Claim |
| 530304390 | No Recognized Claim |
| 530304391 | No Recognized Claim |
| 530304392 | No Recognized Claim |
| 530304395 | No Recognized Claim |
| 530304396 | No Recognized Claim |
| 530304398 | No Recognized Claim |
| 530304400 | No Recognized Claim |
| 530304401 | No Recognized Claim |
| 530304403 | No Eligible Transactions in Class Period |
| 530304405 | No Eligible Transactions in Class Period |
| 530304406 | No Eligible Transactions in Class Period |
| 530304407 | No Recognized Claim |
| 530304409 | No Recognized Claim |
| 530304410 | No Eligible Transactions in Class Period |
| 530304413 | No Eligible Transactions in Class Period |
| 530304414 | No Eligible Transactions in Class Period |
| 530304415 | No Eligible Transactions in Class Period |
| 530304416 | No Eligible Transactions in Class Period |
| 530304417 | No Eligible Transactions in Class Period |
| 530304418 | No Eligible Transactions in Class Period |
| 530304421 | No Eligible Transactions in Class Period |
| 530304422 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048626 | No Eligible Transactions in Class Period |
| 530048627 | No Eligible Transactions in Class Period |
| 530048628 | No Eligible Transactions in Class Period |
| 530048629 | No Recognized Claim |
| 530048630 | No Recognized Claim |
| 530048632 | No Recognized Claim |
| 530048633 | No Recognized Claim |
| 530048634 | No Recognized Claim |
| 530048637 | No Eligible Transactions in Class Period |
| 530048640 | No Eligible Transactions in Class Period |
| 530048641 | No Eligible Transactions in Class Period |
| 530048642 | No Recognized Claim |
| 530048646 | No Recognized Claim |
| 530048651 | No Eligible Transactions in Class Period |
| 530048652 | No Recognized Claim |
| 530048655 | No Eligible Transactions in Class Period |
| 530048657 | No Eligible Transactions in Class Period |
| 530048658 | No Eligible Transactions in Class Period |
| 530048659 | No Eligible Transactions in Class Period |
| 530048663 | No Eligible Transactions in Class Period |
| 530048664 | No Eligible Transactions in Class Period |
| 530048665 | No Eligible Transactions in Class Period |
| 530048666 | No Eligible Transactions in Class Period |
| 530048667 | No Eligible Transactions in Class Period |
| 530048668 | No Recognized Claim |
| 530048669 | No Eligible Transactions in Class Period |
| 530048672 | No Recognized Claim |
| 530048673 | No Recognized Claim |
| 530048674 | No Recognized Claim |
| 530048675 | No Eligible Transactions in Class Period |
| 530048676 | No Eligible Transactions in Class Period |
| 530048677 | No Eligible Transactions in Class Period |
| 530048679 | No Recognized Claim |
| 530048680 | No Recognized Claim |
| 530048681 | No Recognized Claim |
| 530048685 | No Eligible Transactions in Class Period |
| 530048686 | No Eligible Transactions in Class Period |
| 530048687 | No Eligible Transactions in Class Period |
| 530048688 | No Eligible Transactions in Class Period |
| 530048689 | No Eligible Transactions in Class Period |
| 530048690 | No Recognized Claim |
| 530048692 | No Eligible Transactions in Class Period |
| 530048693 | No Eligible Transactions in Class Period |
| 530048697 | No Eligible Transactions in Class Period |
| 530048699 | No Eligible Transactions in Class Period |
| 530048700 | No Eligible Transactions in Class Period |
| 530048701 | No Eligible Transactions in Class Period |
| 530048702 | No Eligible Transactions in Class Period |
| 530048703 | No Recognized Claim |
| 530048704 | No Recognized Claim |
| 530048705 | No Recognized Claim |
| 530048707 | No Eligible Transactions in Class Period |
| 530048709 | No Eligible Transactions in Class Period |
| 530048710 | No Eligible Transactions in Class Period |
| 530048711 | No Eligible Transactions in Class Period |
| 530048712 | No Recognized Claim |
| 530048714 | No Eligible Transactions in Class Period |
| 530048715 | No Eligible Transactions in Class Period |
| 530048716 | No Eligible Transactions in Class Period |
| 530048717 | No Eligible Transactions in Class Period |
| 530048718 | No Recognized Claim |
| 530048720 | No Recognized Claim |
| 530048722 | No Eligible Transactions in Class Period |
| 530048723 | No Eligible Transactions in Class Period |
| 530048724 | No Recognized Claim |
| 530048725 | No Eligible Transactions in Class Period |
| 530048726 | No Eligible Transactions in Class Period |
| 530048727 | No Eligible Transactions in Class Period |
| 530048728 | No Eligible Transactions in Class Period |
| 530048729 | No Recognized Claim |
| 530048730 | No Recognized Claim |
| 530048731 | No Eligible Transactions in Class Period |
| 530048733 | No Eligible Transactions in Class Period |
| 530048735 | No Recognized Claim |
| 530048736 | No Recognized Claim |
| 530048738 | No Eligible Transactions in Class Period |
| 530048739 | No Eligible Transactions in Class Period |
| 530048740 | No Eligible Transactions in Class Period |
| 530048741 | No Eligible Transactions in Class Period |
| 530048742 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176438 | No Eligible Transactions in Class Period |
| 530176439 | No Eligible Transactions in Class Period |
| 530176440 | No Recognized Claim |
| 530176442 | No Eligible Transactions in Class Period |
| 530176443 | No Eligible Transactions in Class Period |
| 530176444 | No Recognized Claim |
| 530176446 | No Recognized Claim |
| 530176447 | No Recognized Claim |
| 530176448 | No Eligible Transactions in Class Period |
| 530176449 | No Recognized Claim |
| 530176450 | No Eligible Transactions in Class Period |
| 530176451 | No Recognized Claim |
| 530176452 | No Recognized Claim |
| 530176453 | No Eligible Transactions in Class Period |
| 530176454 | No Recognized Claim |
| 530176456 | No Eligible Transactions in Class Period |
| 530176457 | No Recognized Claim |
| 530176458 | No Recognized Claim |
| 530176459 | No Eligible Transactions in Class Period |
| 530176460 | No Recognized Claim |
| 530176461 | No Recognized Claim |
| 530176462 | No Eligible Transactions in Class Period |
| 530176464 | No Recognized Claim |
| 530176465 | No Recognized Claim |
| 530176466 | No Recognized Claim |
| 530176467 | No Eligible Transactions in Class Period |
| 530176468 | No Eligible Transactions in Class Period |
| 530176469 | No Eligible Transactions in Class Period |
| 530176470 | No Eligible Transactions in Class Period |
| 530176471 | No Eligible Transactions in Class Period |
| 530176472 | No Eligible Transactions in Class Period |
| 530176473 | No Recognized Claim |
| 530176475 | No Recognized Claim |
| 530176476 | No Recognized Claim |
| 530176478 | No Eligible Transactions in Class Period |
| 530176480 | No Eligible Transactions in Class Period |
| 530176485 | No Recognized Claim |
| 530176486 | No Eligible Transactions in Class Period |
| 530176487 | No Eligible Transactions in Class Period |
| 530176488 | No Recognized Claim |
| 530176489 | No Recognized Claim |
| 530176492 | No Recognized Claim |
| 530176493 | No Eligible Transactions in Class Period |
| 530176495 | No Recognized Claim |
| 530176496 | No Recognized Claim |
| 530176497 | No Eligible Transactions in Class Period |
| 530176498 | No Recognized Claim |
| 530176499 | No Recognized Claim |
| 530176500 | No Eligible Transactions in Class Period |
| 530176501 | No Recognized Claim |
| 530176502 | No Eligible Transactions in Class Period |
| 530176503 | No Recognized Claim |
| 530176505 | No Recognized Claim |
| 530176506 | No Recognized Claim |
| 530176507 | No Recognized Claim |
| 530176508 | No Recognized Claim |
| 530176509 | No Recognized Claim |
| 530176510 | No Recognized Claim |
| 530176512 | No Eligible Transactions in Class Period |
| 530176513 | No Recognized Claim |
| 530176514 | No Eligible Transactions in Class Period |
| 530176515 | No Eligible Transactions in Class Period |
| 530176516 | No Eligible Transactions in Class Period |
| 530176517 | No Recognized Claim |
| 530176518 | No Eligible Transactions in Class Period |
| 530176519 | No Eligible Transactions in Class Period |
| 530176520 | No Recognized Claim |
| 530176523 | No Recognized Claim |
| 530176525 | No Recognized Claim |
| 530176528 | No Eligible Transactions in Class Period |
| 530176529 | No Recognized Claim |
| 530176531 | No Recognized Claim |
| 530176532 | No Recognized Claim |
| 530176534 | No Recognized Claim |
| 530176535 | No Recognized Claim |
| 530176536 | No Eligible Transactions in Class Period |
| 530176537 | No Eligible Transactions in Class Period |
| 530176538 | No Recognized Claim |
| 530176539 | No Eligible Transactions in Class Period |
| 530176540 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530304424 | No Eligible Transactions in Class Period |
| 530304425 | No Eligible Transactions in Class Period |
| 530304426 | No Recognized Claim |
| 530304427 | No Eligible Transactions in Class Period |
| 530304428 | No Eligible Transactions in Class Period |
| 530304431 | No Recognized Claim |
| 530304432 | No Eligible Transactions in Class Period |
| 530304433 | No Eligible Transactions in Class Period |
| 530304434 | No Eligible Transactions in Class Period |
| 530304436 | No Eligible Transactions in Class Period |
| 530304437 | No Eligible Transactions in Class Period |
| 530304439 | No Eligible Transactions in Class Period |
| 530304440 | No Eligible Transactions in Class Period |
| 530304441 | No Eligible Transactions in Class Period |
| 530304442 | No Eligible Transactions in Class Period |
| 530304443 | No Eligible Transactions in Class Period |
| 530304445 | No Eligible Transactions in Class Period |
| 530304447 | No Recognized Claim |
| 530304448 | No Recognized Claim |
| 530304449 | No Recognized Claim |
| 530304450 | No Recognized Claim |
| 530304451 | No Recognized Claim |
| 530304452 | No Recognized Claim |
| 530304454 | No Recognized Claim |
| 530304455 | No Recognized Claim |
| 530304456 | No Recognized Claim |
| 530304457 | No Recognized Claim |
| 530304458 | No Recognized Claim |
| 530304459 | No Recognized Claim |
| 530304460 | No Recognized Claim |
| 530304462 | No Recognized Claim |
| 530304463 | No Eligible Transactions in Class Period |
| 530304464 | No Eligible Transactions in Class Period |
| 530304465 | No Eligible Transactions in Class Period |
| 530304466 | No Eligible Transactions in Class Period |
| 530304476 | No Recognized Claim |
| 530304477 | No Recognized Claim |
| 530304478 | No Recognized Claim |
| 530304481 | No Recognized Claim |
| 530304482 | No Recognized Claim |
| 530304483 | No Recognized Claim |
| 530304484 | No Recognized Claim |
| 530304487 | No Recognized Claim |
| 530304489 | No Recognized Claim |
| 530304490 | No Recognized Claim |
| 530304491 | No Recognized Claim |
| 530304492 | No Eligible Transactions in Class Period |
| 530304498 | No Eligible Transactions in Class Period |
| 530304506 | No Eligible Transactions in Class Period |
| 530304511 | No Recognized Claim |
| 530304513 | No Recognized Claim |
| 530304514 | No Recognized Claim |
| 530304515 | No Recognized Claim |
| 530304516 | No Recognized Claim |
| 530304517 | No Recognized Claim |
| 530304518 | No Recognized Claim |
| 530304519 | No Recognized Claim |
| 530304520 | No Recognized Claim |
| 530304521 | No Recognized Claim |
| 530304522 | No Eligible Transactions in Class Period |
| 530304523 | No Recognized Claim |
| 530304524 | No Eligible Transactions in Class Period |
| 530304525 | No Eligible Transactions in Class Period |
| 530304526 | No Recognized Claim |
| 530304527 | No Eligible Transactions in Class Period |
| 530304529 | No Eligible Transactions in Class Period |
| 530304532 | No Eligible Transactions in Class Period |
| 530304546 | No Eligible Transactions in Class Period |
| 530304547 | No Eligible Transactions in Class Period |
| 530304548 | No Eligible Transactions in Class Period |
| 530304549 | No Recognized Claim |
| 530304551 | No Eligible Transactions in Class Period |
| 530304552 | No Eligible Transactions in Class Period |
| 530304561 | No Eligible Transactions in Class Period |
| 530304562 | No Eligible Transactions in Class Period |
| 530304579 | No Recognized Claim |
| 530304581 | No Recognized Claim |
| 530304582 | No Recognized Claim |
| 530304583 | No Recognized Claim |
| 530304584 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048744 | No Eligible Transactions in Class Period |
| 530048745 | No Recognized Claim |
| 530048746 | No Recognized Claim |
| 530048747 | No Recognized Claim |
| 530048748 | No Eligible Transactions in Class Period |
| 530048749 | No Eligible Transactions in Class Period |
| 530048750 | No Eligible Transactions in Class Period |
| 530048752 | No Eligible Transactions in Class Period |
| 530048753 | No Eligible Transactions in Class Period |
| 530048754 | No Eligible Transactions in Class Period |
| 530048755 | No Recognized Claim |
| 530048756 | No Eligible Transactions in Class Period |
| 530048757 | No Recognized Claim |
| 530048759 | No Eligible Transactions in Class Period |
| 530048760 | No Eligible Transactions in Class Period |
| 530048761 | No Eligible Transactions in Class Period |
| 530048762 | No Eligible Transactions in Class Period |
| 530048763 | No Recognized Claim |
| 530048764 | No Recognized Claim |
| 530048765 | No Recognized Claim |
| 530048766 | No Recognized Claim |
| 530048767 | No Recognized Claim |
| 530048768 | No Recognized Claim |
| 530048769 | No Eligible Transactions in Class Period |
| 530048770 | No Eligible Transactions in Class Period |
| 530048771 | No Recognized Claim |
| 530048774 | No Recognized Claim |
| 530048776 | No Recognized Claim |
| 530048777 | No Eligible Transactions in Class Period |
| 530048778 | No Eligible Transactions in Class Period |
| 530048779 | No Eligible Transactions in Class Period |
| 530048782 | No Recognized Claim |
| 530048783 | No Recognized Claim |
| 530048784 | No Recognized Claim |
| 530048785 | No Recognized Claim |
| 530048787 | No Eligible Transactions in Class Period |
| 530048788 | No Recognized Claim |
| 530048790 | No Eligible Transactions in Class Period |
| 530048792 | No Eligible Transactions in Class Period |
| 530048794 | No Recognized Claim |
| 530048798 | No Recognized Claim |
| 530048799 | No Recognized Claim |
| 530048800 | No Recognized Claim |
| 530048804 | No Eligible Transactions in Class Period |
| 530048805 | No Recognized Claim |
| 530048806 | No Recognized Claim |
| 530048817 | No Eligible Transactions in Class Period |
| 530048818 | No Recognized Claim |
| 530048819 | No Recognized Claim |
| 530048821 | No Eligible Transactions in Class Period |
| 530048822 | No Eligible Transactions in Class Period |
| 530048823 | No Recognized Claim |
| 530048824 | No Recognized Claim |
| 530048825 | No Recognized Claim |
| 530048826 | No Recognized Claim |
| 530048831 | No Recognized Claim |
| 530048832 | No Eligible Transactions in Class Period |
| 530048833 | No Eligible Transactions in Class Period |
| 530048834 | No Eligible Transactions in Class Period |
| 530048835 | No Recognized Claim |
| 530048837 | No Eligible Transactions in Class Period |
| 530048838 | No Recognized Claim |
| 530048839 | No Eligible Transactions in Class Period |
| 530048840 | No Recognized Claim |
| 530048841 | No Eligible Transactions in Class Period |
| 530048842 | No Recognized Claim |
| 530048843 | No Eligible Transactions in Class Period |
| 530048845 | No Eligible Transactions in Class Period |
| 530048846 | No Eligible Transactions in Class Period |
| 530048847 | No Eligible Transactions in Class Period |
| 530048849 | No Eligible Transactions in Class Period |
| 530048854 | No Recognized Claim |
| 530048856 | No Eligible Transactions in Class Period |
| 530048860 | No Eligible Transactions in Class Period |
| 530048861 | No Recognized Claim |
| 530048862 | No Eligible Transactions in Class Period |
| 530048864 | No Recognized Claim |
| 530048865 | No Recognized Claim |
| 530048867 | No Recognized Claim |
| 530048868 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176541 | No Recognized Claim |
| 530176542 | No Recognized Claim |
| 530176545 | No Eligible Transactions in Class Period |
| 530176546 | No Recognized Claim |
| 530176547 | No Recognized Claim |
| 530176548 | No Recognized Claim |
| 530176549 | No Recognized Claim |
| 530176553 | No Recognized Claim |
| 530176554 | No Eligible Transactions in Class Period |
| 530176555 | No Eligible Transactions in Class Period |
| 530176556 | No Recognized Claim |
| 530176557 | No Eligible Transactions in Class Period |
| 530176558 | No Eligible Transactions in Class Period |
| 530176559 | No Recognized Claim |
| 530176561 | No Eligible Transactions in Class Period |
| 530176562 | No Recognized Claim |
| 530176563 | No Eligible Transactions in Class Period |
| 530176564 | No Recognized Claim |
| 530176566 | No Eligible Transactions in Class Period |
| 530176567 | No Recognized Claim |
| 530176568 | No Eligible Transactions in Class Period |
| 530176570 | No Recognized Claim |
| 530176571 | No Recognized Claim |
| 530176572 | No Recognized Claim |
| 530176573 | No Eligible Transactions in Class Period |
| 530176574 | No Eligible Transactions in Class Period |
| 530176577 | No Recognized Claim |
| 530176578 | No Recognized Claim |
| 530176580 | No Recognized Claim |
| 530176583 | No Eligible Transactions in Class Period |
| 530176585 | No Recognized Claim |
| 530176586 | No Eligible Transactions in Class Period |
| 530176587 | No Recognized Claim |
| 530176588 | No Recognized Claim |
| 530176589 | No Recognized Claim |
| 530176590 | No Eligible Transactions in Class Period |
| 530176591 | No Recognized Claim |
| 530176592 | No Recognized Claim |
| 530176593 | No Recognized Claim |
| 530176596 | No Recognized Claim |
| 530176597 | No Eligible Transactions in Class Period |
| 530176598 | No Eligible Transactions in Class Period |
| 530176599 | No Recognized Claim |
| 530176600 | No Recognized Claim |
| 530176601 | No Eligible Transactions in Class Period |
| 530176602 | No Recognized Claim |
| 530176603 | No Recognized Claim |
| 530176604 | No Eligible Transactions in Class Period |
| 530176605 | No Recognized Claim |
| 530176606 | No Recognized Claim |
| 530176607 | No Eligible Transactions in Class Period |
| 530176608 | No Eligible Transactions in Class Period |
| 530176609 | No Recognized Claim |
| 530176610 | No Eligible Transactions in Class Period |
| 530176611 | No Eligible Transactions in Class Period |
| 530176612 | No Eligible Transactions in Class Period |
| 530176613 | No Recognized Claim |
| 530176614 | No Eligible Transactions in Class Period |
| 530176616 | No Eligible Transactions in Class Period |
| 530176619 | No Recognized Claim |
| 530176620 | No Recognized Claim |
| 530176621 | No Recognized Claim |
| 530176629 | No Recognized Claim |
| 530176630 | No Eligible Transactions in Class Period |
| 530176631 | No Eligible Transactions in Class Period |
| 530176632 | No Eligible Transactions in Class Period |
| 530176633 | No Recognized Claim |
| 530176634 | No Recognized Claim |
| 530176635 | No Recognized Claim |
| 530176636 | No Eligible Transactions in Class Period |
| 530176637 | No Recognized Claim |
| 530176638 | No Eligible Transactions in Class Period |
| 530176639 | No Recognized Claim |
| 530176641 | No Eligible Transactions in Class Period |
| 530176642 | No Recognized Claim |
| 530176643 | No Eligible Transactions in Class Period |
| 530176644 | No Recognized Claim |
| 530176645 | No Eligible Transactions in Class Period |
| 530176646 | No Eligible Transactions in Class Period |
| 530176647 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530304585 | No Recognized Claim |
| 530304586 | No Recognized Claim |
| 530304587 | No Recognized Claim |
| 530304588 | No Recognized Claim |
| 530304589 | No Recognized Claim |
| 530304590 | No Recognized Claim |
| 530304591 | No Recognized Claim |
| 530304592 | No Recognized Claim |
| 530304593 | No Recognized Claim |
| 530304594 | No Recognized Claim |
| 530304598 | No Eligible Transactions in Class Period |
| 530304600 | No Recognized Claim |
| 530304610 | No Recognized Claim |
| 530304611 | No Recognized Claim |
| 530304612 | No Recognized Claim |
| 530304613 | No Recognized Claim |
| 530304614 | No Recognized Claim |
| 530304615 | No Recognized Claim |
| 530304616 | No Recognized Claim |
| 530304617 | No Recognized Claim |
| 530304623 | No Recognized Claim |
| 530304626 | No Eligible Transactions in Class Period |
| 530304630 | No Recognized Claim |
| 530304631 | No Eligible Transactions in Class Period |
| 530304632 | No Eligible Transactions in Class Period |
| 530304633 | No Eligible Transactions in Class Period |
| 530304634 | No Recognized Claim |
| 530304637 | No Eligible Transactions in Class Period |
| 530304638 | No Eligible Transactions in Class Period |
| 530304639 | No Eligible Transactions in Class Period |
| 530304642 | No Recognized Claim |
| 530304643 | No Eligible Transactions in Class Period |
| 530304644 | No Eligible Transactions in Class Period |
| 530304646 | No Eligible Transactions in Class Period |
| 530304647 | No Eligible Transactions in Class Period |
| 530304648 | No Eligible Transactions in Class Period |
| 530304649 | No Eligible Transactions in Class Period |
| 530304650 | No Eligible Transactions in Class Period |
| 530304652 | No Recognized Claim |
| 530304653 | No Eligible Transactions in Class Period |
| 530304654 | No Eligible Transactions in Class Period |
| 530304663 | No Recognized Claim |
| 530304668 | No Recognized Claim |
| 530304670 | No Recognized Claim |
| 530304671 | No Recognized Claim |
| 530304672 | No Recognized Claim |
| 530304673 | No Recognized Claim |
| 530304674 | No Recognized Claim |
| 530304676 | No Recognized Claim |
| 530304677 | No Recognized Claim |
| 530304678 | No Eligible Transactions in Class Period |
| 530304681 | No Recognized Claim |
| 530304682 | No Eligible Transactions in Class Period |
| 530304683 | No Recognized Claim |
| 530304684 | No Recognized Claim |
| 530304692 | No Recognized Claim |
| 530304694 | No Recognized Claim |
| 530304700 | No Recognized Claim |
| 530304711 | No Recognized Claim |
| 530304714 | No Eligible Transactions in Class Period |
| 530304715 | No Recognized Claim |
| 530304716 | No Recognized Claim |
| 530304723 | No Recognized Claim |
| 530304729 | No Eligible Transactions in Class Period |
| 530304734 | No Eligible Transactions in Class Period |
| 530304735 | No Eligible Transactions in Class Period |
| 530304736 | No Recognized Claim |
| 530304740 | No Recognized Claim |
| 530304741 | No Recognized Claim |
| 530304744 | No Eligible Transactions in Class Period |
| 530304745 | No Eligible Transactions in Class Period |
| 530304746 | No Eligible Transactions in Class Period |
| 530304747 | No Recognized Claim |
| 530304748 | No Recognized Claim |
| 530304749 | No Eligible Transactions in Class Period |
| 530304751 | No Recognized Claim |
| 530304752 | No Recognized Claim |
| 530304753 | No Recognized Claim |
| 530304754 | No Eligible Transactions in Class Period |
| 530304755 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530048869 | No Eligible Transactions in Class Period |
| 530048870 | No Eligible Transactions in Class Period |
| 530048871 | No Eligible Transactions in Class Period |
| 530048873 | No Eligible Transactions in Class Period |
| 530048874 | No Eligible Transactions in Class Period |
| 530048875 | No Recognized Claim |
| 530048876 | No Eligible Transactions in Class Period |
| 530048877 | No Recognized Claim |
| 530048878 | No Recognized Claim |
| 530048880 | No Recognized Claim |
| 530048881 | No Recognized Claim |
| 530048882 | No Recognized Claim |
| 530048883 | No Recognized Claim |
| 530048884 | No Eligible Transactions in Class Period |
| 530048885 | No Recognized Claim |
| 530048886 | No Eligible Transactions in Class Period |
| 530048887 | No Eligible Transactions in Class Period |
| 530048888 | No Eligible Transactions in Class Period |
| 530048889 | No Eligible Transactions in Class Period |
| 530048891 | No Recognized Claim |
| 530048894 | No Eligible Transactions in Class Period |
| 530048895 | No Eligible Transactions in Class Period |
| 530048896 | No Eligible Transactions in Class Period |
| 530048897 | No Recognized Claim |
| 530048898 | No Eligible Transactions in Class Period |
| 530048899 | No Recognized Claim |
| 530048901 | No Eligible Transactions in Class Period |
| 530048902 | No Recognized Claim |
| 530048903 | No Eligible Transactions in Class Period |
| 530048905 | No Eligible Transactions in Class Period |
| 530048906 | No Eligible Transactions in Class Period |
| 530048909 | No Eligible Transactions in Class Period |
| 530048910 | No Recognized Claim |
| 530048911 | No Eligible Transactions in Class Period |
| 530048912 | No Eligible Transactions in Class Period |
| 530048913 | No Eligible Transactions in Class Period |
| 530048914 | No Eligible Transactions in Class Period |
| 530048916 | No Recognized Claim |
| 530048917 | No Eligible Transactions in Class Period |
| 530048919 | No Eligible Transactions in Class Period |
| 530048928 | No Eligible Transactions in Class Period |
| 530048929 | No Eligible Transactions in Class Period |
| 530048930 | No Eligible Transactions in Class Period |
| 530048931 | No Eligible Transactions in Class Period |
| 530048934 | No Eligible Transactions in Class Period |
| 530048935 | No Eligible Transactions in Class Period |
| 530048936 | No Recognized Claim |
| 530048937 | No Eligible Transactions in Class Period |
| 530048938 | No Eligible Transactions in Class Period |
| 530048939 | No Eligible Transactions in Class Period |
| 530048941 | No Recognized Claim |
| 530048943 | No Recognized Claim |
| 530048946 | No Recognized Claim |
| 530048947 | No Eligible Transactions in Class Period |
| 530048949 | No Eligible Transactions in Class Period |
| 530048950 | No Eligible Transactions in Class Period |
| 530048952 | No Recognized Claim |
| 530048954 | No Recognized Claim |
| 530048955 | No Eligible Transactions in Class Period |
| 530048956 | No Eligible Transactions in Class Period |
| 530048957 | No Recognized Claim |
| 530048958 | No Eligible Transactions in Class Period |
| 530048959 | No Eligible Transactions in Class Period |
| 530048960 | No Recognized Claim |
| 530048961 | No Recognized Claim |
| 530048962 | No Eligible Transactions in Class Period |
| 530048968 | No Eligible Transactions in Class Period |
| 530048971 | No Recognized Claim |
| 530048974 | No Recognized Claim |
| 530048975 | No Recognized Claim |
| 530048978 | No Eligible Transactions in Class Period |
| 530048980 | No Eligible Transactions in Class Period |
| 530048982 | No Eligible Transactions in Class Period |
| 530048983 | No Eligible Transactions in Class Period |
| 530048984 | No Recognized Claim |
| 530048985 | No Recognized Claim |
| 530048986 | No Eligible Transactions in Class Period |
| 530048989 | No Eligible Transactions in Class Period |
| 530048990 | No Recognized Claim |
| 530048992 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530176651 | No Eligible Transactions in Class Period |
| 530176652 | No Eligible Transactions in Class Period |
| 530176653 | No Recognized Claim |
| 530176654 | No Recognized Claim |
| 530176655 | No Eligible Transactions in Class Period |
| 530176659 | No Eligible Transactions in Class Period |
| 530176660 | No Eligible Transactions in Class Period |
| 530176661 | No Eligible Transactions in Class Period |
| 530176663 | No Recognized Claim |
| 530176664 | No Recognized Claim |
| 530176665 | No Recognized Claim |
| 530176666 | No Eligible Transactions in Class Period |
| 530176667 | No Eligible Transactions in Class Period |
| 530176668 | No Recognized Claim |
| 530176669 | No Eligible Transactions in Class Period |
| 530176670 | No Recognized Claim |
| 530176671 | No Recognized Claim |
| 530176672 | No Eligible Transactions in Class Period |
| 530176673 | No Recognized Claim |
| 530176674 | No Recognized Claim |
| 530176675 | No Recognized Claim |
| 530176676 | No Eligible Transactions in Class Period |
| 530176677 | No Recognized Claim |
| 530176678 | No Eligible Transactions in Class Period |
| 530176679 | No Recognized Claim |
| 530176680 | No Eligible Transactions in Class Period |
| 530176682 | No Recognized Claim |
| 530176683 | No Recognized Claim |
| 530176684 | No Eligible Transactions in Class Period |
| 530176686 | No Eligible Transactions in Class Period |
| 530176688 | No Recognized Claim |
| 530176689 | No Eligible Transactions in Class Period |
| 530176690 | No Recognized Claim |
| 530176691 | No Recognized Claim |
| 530176693 | No Recognized Claim |
| 530176694 | No Eligible Transactions in Class Period |
| 530176695 | No Recognized Claim |
| 530176697 | No Recognized Claim |
| 530176700 | No Eligible Transactions in Class Period |
| 530176701 | No Eligible Transactions in Class Period |
| 530176702 | No Eligible Transactions in Class Period |
| 530176703 | No Eligible Transactions in Class Period |
| 530176704 | No Eligible Transactions in Class Period |
| 530176705 | No Eligible Transactions in Class Period |
| 530176707 | No Eligible Transactions in Class Period |
| 530176708 | No Recognized Claim |
| 530176709 | No Eligible Transactions in Class Period |
| 530176710 | No Recognized Claim |
| 530176711 | No Recognized Claim |
| 530176712 | No Eligible Transactions in Class Period |
| 530176713 | No Eligible Transactions in Class Period |
| 530176714 | No Recognized Claim |
| 530176716 | No Recognized Claim |
| 530176717 | No Recognized Claim |
| 530176719 | No Eligible Transactions in Class Period |
| 530176720 | No Eligible Transactions in Class Period |
| 530176721 | No Eligible Transactions in Class Period |
| 530176722 | No Eligible Transactions in Class Period |
| 530176723 | No Recognized Claim |
| 530176724 | No Recognized Claim |
| 530176726 | No Recognized Claim |
| 530176727 | No Recognized Claim |
| 530176728 | No Recognized Claim |
| 530176729 | No Recognized Claim |
| 530176730 | No Eligible Transactions in Class Period |
| 530176731 | No Recognized Claim |
| 530176732 | No Eligible Transactions in Class Period |
| 530176733 | No Recognized Claim |
| 530176735 | No Eligible Transactions in Class Period |
| 530176736 | No Recognized Claim |
| 530176737 | No Eligible Transactions in Class Period |
| 530176740 | No Eligible Transactions in Class Period |
| 530176741 | No Recognized Claim |
| 530176742 | No Eligible Transactions in Class Period |
| 530176743 | No Eligible Transactions in Class Period |
| 530176744 | No Recognized Claim |
| 530176745 | No Recognized Claim |
| 530176746 | No Recognized Claim |
| 530176747 | No Recognized Claim |
| 530176748 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530304756 | No Eligible Transactions in Class Period |
| 530304757 | No Eligible Transactions in Class Period |
| 530304758 | No Eligible Transactions in Class Period |
| 530304759 | No Eligible Transactions in Class Period |
| 530304764 | No Recognized Claim |
| 530304776 | No Recognized Claim |
| 530304777 | No Eligible Transactions in Class Period |
| 530304779 | No Eligible Transactions in Class Period |
| 530304780 | No Recognized Claim |
| 530304782 | No Eligible Transactions in Class Period |
| 530304783 | No Eligible Transactions in Class Period |
| 530304787 | No Recognized Claim |
| 530304789 | No Recognized Claim |
| 530304790 | No Recognized Claim |
| 530304791 | No Recognized Claim |
| 530304792 | No Recognized Claim |
| 530304793 | No Recognized Claim |
| 530304794 | No Recognized Claim |
| 530304795 | No Recognized Claim |
| 530304797 | No Recognized Claim |
| 530304798 | No Recognized Claim |
| 530304799 | No Recognized Claim |
| 530304800 | No Recognized Claim |
| 530304801 | No Recognized Claim |
| 530304802 | No Recognized Claim |
| 530304804 | No Recognized Claim |
| 530304807 | No Recognized Claim |
| 530304808 | No Eligible Transactions in Class Period |
| 530304809 | No Eligible Transactions in Class Period |
| 530304810 | No Eligible Transactions in Class Period |
| 530304811 | No Eligible Transactions in Class Period |
| 530304812 | No Eligible Transactions in Class Period |
| 530304813 | No Eligible Transactions in Class Period |
| 530304814 | No Eligible Transactions in Class Period |
| 530304815 | No Eligible Transactions in Class Period |
| 530304816 | No Eligible Transactions in Class Period |
| 530304817 | No Eligible Transactions in Class Period |
| 530304820 | No Eligible Transactions in Class Period |
| 530304825 | No Recognized Claim |
| 530304826 | No Recognized Claim |
| 530304833 | No Eligible Transactions in Class Period |
| 530304834 | No Eligible Transactions in Class Period |
| 530304835 | No Eligible Transactions in Class Period |
| 530304836 | No Recognized Claim |
| 530304841 | No Recognized Claim |
| 530304842 | No Eligible Transactions in Class Period |
| 530304843 | No Eligible Transactions in Class Period |
| 530304844 | No Eligible Transactions in Class Period |
| 530304845 | No Eligible Transactions in Class Period |
| 530304846 | No Eligible Transactions in Class Period |
| 530304852 | No Recognized Claim |
| 530304862 | No Eligible Transactions in Class Period |
| 530304863 | No Eligible Transactions in Class Period |
| 530304864 | No Eligible Transactions in Class Period |
| 530304865 | No Eligible Transactions in Class Period |
| 530304866 | No Eligible Transactions in Class Period |
| 530304867 | No Eligible Transactions in Class Period |
| 530304868 | No Eligible Transactions in Class Period |
| 530304869 | No Eligible Transactions in Class Period |
| 530304870 | No Eligible Transactions in Class Period |
| 530304871 | No Eligible Transactions in Class Period |
| 530304872 | No Eligible Transactions in Class Period |
| 530304873 | No Recognized Claim |
| 530304875 | No Eligible Transactions in Class Period |
| 530304876 | No Recognized Claim |
| 530304878 | No Recognized Claim |
| 530304879 | No Recognized Claim |
| 530304880 | No Recognized Claim |
| 530304881 | No Recognized Claim |
| 530304882 | No Recognized Claim |
| 530304883 | No Recognized Claim |
| 530304884 | No Recognized Claim |
| 530304885 | No Recognized Claim |
| 530304887 | No Recognized Claim |
| 530304888 | No Recognized Claim |
| 530304891 | No Recognized Claim |
| 530304892 | No Recognized Claim |
| 530304893 | No Recognized Claim |
| 530304894 | No Recognized Claim |
| 530304896 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530048994 | No Eligible Transactions in Class Period |
| 530048997 | No Eligible Transactions in Class Period |
| 530048998 | No Recognized Claim |
| 530048999 | No Eligible Transactions in Class Period |
| 530049000 | No Recognized Claim |
| 530049001 | No Recognized Claim |
| 530049002 | No Recognized Claim |
| 530049003 | No Recognized Claim |
| 530049004 | No Recognized Claim |
| 530049005 | No Recognized Claim |
| 530049006 | No Recognized Claim |
| 530049007 | No Eligible Transactions in Class Period |
| 530049008 | No Recognized Claim |
| 530049009 | No Eligible Transactions in Class Period |
| 530049012 | No Recognized Claim |
| 530049013 | No Eligible Transactions in Class Period |
| 530049014 | No Eligible Transactions in Class Period |
| 530049015 | No Eligible Transactions in Class Period |
| 530049016 | No Eligible Transactions in Class Period |
| 530049018 | No Eligible Transactions in Class Period |
| 530049020 | No Eligible Transactions in Class Period |
| 530049021 | No Eligible Transactions in Class Period |
| 530049022 | No Recognized Claim |
| 530049024 | No Recognized Claim |
| 530049025 | No Eligible Transactions in Class Period |
| 530049026 | No Recognized Claim |
| 530049028 | No Eligible Transactions in Class Period |
| 530049030 | No Recognized Claim |
| 530049033 | No Recognized Claim |
| 530049035 | No Recognized Claim |
| 530049036 | No Eligible Transactions in Class Period |
| 530049037 | No Eligible Transactions in Class Period |
| 530049038 | No Recognized Claim |
| 530049039 | No Eligible Transactions in Class Period |
| 530049041 | No Recognized Claim |
| 530049043 | No Eligible Transactions in Class Period |
| 530049044 | No Eligible Transactions in Class Period |
| 530049047 | No Eligible Transactions in Class Period |
| 530049050 | No Eligible Transactions in Class Period |
| 530049052 | No Eligible Transactions in Class Period |
| 530049053 | No Recognized Claim |
| 530049054 | No Recognized Claim |
| 530049055 | No Recognized Claim |
| 530049056 | No Eligible Transactions in Class Period |
| 530049060 | No Recognized Claim |
| 530049061 | No Recognized Claim |
| 530049062 | No Recognized Claim |
| 530049063 | No Recognized Claim |
| 530049064 | No Eligible Transactions in Class Period |
| 530049068 | No Eligible Transactions in Class Period |
| 530049069 | No Recognized Claim |
| 530049071 | No Eligible Transactions in Class Period |
| 530049072 | No Recognized Claim |
| 530049073 | No Eligible Transactions in Class Period |
| 530049074 | No Eligible Transactions in Class Period |
| 530049075 | No Eligible Transactions in Class Period |
| 530049076 | No Eligible Transactions in Class Period |
| 530049077 | No Recognized Claim |
| 530049078 | No Eligible Transactions in Class Period |
| 530049079 | No Eligible Transactions in Class Period |
| 530049081 | No Eligible Transactions in Class Period |
| 530049082 | No Eligible Transactions in Class Period |
| 530049083 | No Recognized Claim |
| 530049085 | No Eligible Transactions in Class Period |
| 530049087 | No Eligible Transactions in Class Period |
| 530049088 | No Eligible Transactions in Class Period |
| 530049090 | No Eligible Transactions in Class Period |
| 530049091 | No Eligible Transactions in Class Period |
| 530049092 | No Eligible Transactions in Class Period |
| 530049093 | No Eligible Transactions in Class Period |
| 530049094 | No Recognized Claim |
| 530049096 | No Recognized Claim |
| 530049097 | No Recognized Claim |
| 530049098 | No Recognized Claim |
| 530049099 | No Recognized Claim |
| 530049100 | No Recognized Claim |
| 530049101 | No Recognized Claim |
| 530049103 | No Recognized Claim |
| 530049104 | No Eligible Transactions in Class Period |
| 530049105 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176750 | No Eligible Transactions in Class Period |
| 530176751 | No Recognized Claim |
| 530176752 | No Eligible Transactions in Class Period |
| 530176753 | No Recognized Claim |
| 530176754 | No Eligible Transactions in Class Period |
| 530176755 | No Recognized Claim |
| 530176756 | No Recognized Claim |
| 530176757 | No Eligible Transactions in Class Period |
| 530176758 | No Recognized Claim |
| 530176759 | No Eligible Transactions in Class Period |
| 530176760 | No Eligible Transactions in Class Period |
| 530176763 | No Recognized Claim |
| 530176764 | No Recognized Claim |
| 530176765 | No Recognized Claim |
| 530176766 | No Recognized Claim |
| 530176768 | No Eligible Transactions in Class Period |
| 530176769 | No Recognized Claim |
| 530176772 | No Eligible Transactions in Class Period |
| 530176773 | No Recognized Claim |
| 530176777 | No Eligible Transactions in Class Period |
| 530176778 | No Recognized Claim |
| 530176781 | No Recognized Claim |
| 530176785 | No Recognized Claim |
| 530176786 | No Recognized Claim |
| 530176787 | No Recognized Claim |
| 530176788 | No Eligible Transactions in Class Period |
| 530176791 | No Recognized Claim |
| 530176792 | No Eligible Transactions in Class Period |
| 530176793 | No Eligible Transactions in Class Period |
| 530176794 | No Eligible Transactions in Class Period |
| 530176795 | No Recognized Claim |
| 530176796 | No Recognized Claim |
| 530176799 | No Eligible Transactions in Class Period |
| 530176800 | No Recognized Claim |
| 530176802 | No Eligible Transactions in Class Period |
| 530176804 | No Eligible Transactions in Class Period |
| 530176807 | No Eligible Transactions in Class Period |
| 530176808 | No Eligible Transactions in Class Period |
| 530176809 | No Eligible Transactions in Class Period |
| 530176810 | No Recognized Claim |
| 530176811 | No Eligible Transactions in Class Period |
| 530176812 | No Recognized Claim |
| 530176813 | No Eligible Transactions in Class Period |
| 530176814 | No Recognized Claim |
| 530176815 | No Eligible Transactions in Class Period |
| 530176816 | No Eligible Transactions in Class Period |
| 530176817 | No Recognized Claim |
| 530176818 | No Recognized Claim |
| 530176819 | No Recognized Claim |
| 530176820 | No Eligible Transactions in Class Period |
| 530176822 | No Eligible Transactions in Class Period |
| 530176824 | No Eligible Transactions in Class Period |
| 530176825 | No Recognized Claim |
| 530176826 | No Recognized Claim |
| 530176827 | No Recognized Claim |
| 530176829 | No Eligible Transactions in Class Period |
| 530176830 | No Recognized Claim |
| 530176831 | No Recognized Claim |
| 530176832 | No Eligible Transactions in Class Period |
| 530176833 | No Recognized Claim |
| 530176834 | No Eligible Transactions in Class Period |
| 530176835 | No Recognized Claim |
| 530176838 | No Recognized Claim |
| 530176839 | No Recognized Claim |
| 530176840 | No Recognized Claim |
| 530176842 | No Recognized Claim |
| 530176843 | No Recognized Claim |
| 530176844 | No Recognized Claim |
| 530176847 | No Eligible Transactions in Class Period |
| 530176849 | No Recognized Claim |
| 530176850 | No Eligible Transactions in Class Period |
| 530176851 | No Recognized Claim |
| 530176852 | No Recognized Claim |
| 530176853 | No Recognized Claim |
| 530176854 | No Eligible Transactions in Class Period |
| 530176855 | No Eligible Transactions in Class Period |
| 530176856 | No Recognized Claim |
| 530176857 | No Recognized Claim |
| 530176859 | No Recognized Claim |
| 530176860 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530304897 | No Recognized Claim |
| 530304898 | No Recognized Claim |
| 530304899 | No Recognized Claim |
| 530304900 | No Recognized Claim |
| 530304901 | No Recognized Claim |
| 530304902 | No Recognized Claim |
| 530304903 | No Recognized Claim |
| 530304904 | No Recognized Claim |
| 530304905 | No Recognized Claim |
| 530304906 | No Recognized Claim |
| 530304908 | No Recognized Claim |
| 530304910 | No Recognized Claim |
| 530304920 | No Eligible Transactions in Class Period |
| 530304921 | No Eligible Transactions in Class Period |
| 530304922 | No Eligible Transactions in Class Period |
| 530304923 | No Eligible Transactions in Class Period |
| 530304924 | No Eligible Transactions in Class Period |
| 530304925 | No Recognized Claim |
| 530304927 | No Eligible Transactions in Class Period |
| 530304928 | No Eligible Transactions in Class Period |
| 530304930 | No Eligible Transactions in Class Period |
| 530304931 | No Eligible Transactions in Class Period |
| 530304932 | No Eligible Transactions in Class Period |
| 530304933 | No Eligible Transactions in Class Period |
| 530304934 | No Recognized Claim |
| 530304935 | No Eligible Transactions in Class Period |
| 530304936 | No Eligible Transactions in Class Period |
| 530304937 | No Eligible Transactions in Class Period |
| 530304944 | No Recognized Claim |
| 530304948 | No Recognized Claim |
| 530304949 | No Recognized Claim |
| 530304950 | No Eligible Transactions in Class Period |
| 530304951 | No Eligible Transactions in Class Period |
| 530304952 | No Eligible Transactions in Class Period |
| 530304953 | No Eligible Transactions in Class Period |
| 530304954 | No Eligible Transactions in Class Period |
| 530304955 | No Eligible Transactions in Class Period |
| 530304956 | No Eligible Transactions in Class Period |
| 530304957 | No Eligible Transactions in Class Period |
| 530304958 | No Recognized Claim |
| 530304959 | No Recognized Claim |
| 530304967 | No Eligible Transactions in Class Period |
| 530304972 | No Eligible Transactions in Class Period |
| 530304973 | No Eligible Transactions in Class Period |
| 530304974 | No Eligible Transactions in Class Period |
| 530304975 | No Eligible Transactions in Class Period |
| 530304976 | No Eligible Transactions in Class Period |
| 530304977 | No Eligible Transactions in Class Period |
| 530304978 | No Eligible Transactions in Class Period |
| 530304979 | No Eligible Transactions in Class Period |
| 530304980 | No Eligible Transactions in Class Period |
| 530304981 | No Eligible Transactions in Class Period |
| 530304983 | No Recognized Claim |
| 530304989 | No Recognized Claim |
| 530304991 | No Recognized Claim |
| 530304993 | No Eligible Transactions in Class Period |
| 530304995 | No Eligible Transactions in Class Period |
| 530304996 | No Eligible Transactions in Class Period |
| 530304997 | No Recognized Claim |
| 530304999 | No Recognized Claim |
| 530305000 | No Recognized Claim |
| 530305002 | No Recognized Claim |
| 530305005 | No Recognized Claim |
| 530305006 | No Recognized Claim |
| 530305007 | No Recognized Claim |
| 530305008 | No Recognized Claim |
| 530305009 | No Recognized Claim |
| 530305010 | No Recognized Claim |
| 530305011 | No Recognized Claim |
| 530305012 | No Eligible Transactions in Class Period |
| 530305013 | No Eligible Transactions in Class Period |
| 530305014 | No Eligible Transactions in Class Period |
| 530305016 | No Eligible Transactions in Class Period |
| 530305017 | No Eligible Transactions in Class Period |
| 530305018 | No Eligible Transactions in Class Period |
| 530305019 | No Eligible Transactions in Class Period |
| 530305020 | No Eligible Transactions in Class Period |
| 530305021 | No Eligible Transactions in Class Period |
| 530305023 | No Eligible Transactions in Class Period |
| 530305024 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049106 | No Recognized Claim |
| 530049107 | No Eligible Transactions in Class Period |
| 530049108 | No Recognized Claim |
| 530049109 | No Eligible Transactions in Class Period |
| 530049110 | No Recognized Claim |
| 530049111 | No Recognized Claim |
| 530049112 | No Recognized Claim |
| 530049113 | No Recognized Claim |
| 530049114 | No Recognized Claim |
| 530049116 | No Eligible Transactions in Class Period |
| 530049117 | No Eligible Transactions in Class Period |
| 530049118 | No Eligible Transactions in Class Period |
| 530049119 | No Eligible Transactions in Class Period |
| 530049120 | No Recognized Claim |
| 530049121 | No Eligible Transactions in Class Period |
| 530049122 | No Eligible Transactions in Class Period |
| 530049124 | No Eligible Transactions in Class Period |
| 530049125 | No Eligible Transactions in Class Period |
| 530049127 | No Eligible Transactions in Class Period |
| 530049128 | No Recognized Claim |
| 530049129 | No Eligible Transactions in Class Period |
| 530049132 | No Eligible Transactions in Class Period |
| 530049134 | No Eligible Transactions in Class Period |
| 530049135 | No Eligible Transactions in Class Period |
| 530049137 | No Eligible Transactions in Class Period |
| 530049141 | No Eligible Transactions in Class Period |
| 530049142 | No Eligible Transactions in Class Period |
| 530049143 | No Eligible Transactions in Class Period |
| 530049144 | No Eligible Transactions in Class Period |
| 530049145 | No Recognized Claim |
| 530049146 | No Recognized Claim |
| 530049147 | No Recognized Claim |
| 530049148 | No Recognized Claim |
| 530049149 | No Recognized Claim |
| 530049150 | No Eligible Transactions in Class Period |
| 530049151 | No Recognized Claim |
| 530049152 | No Recognized Claim |
| 530049153 | No Recognized Claim |
| 530049154 | No Recognized Claim |
| 530049155 | No Recognized Claim |
| 530049156 | No Recognized Claim |
| 530049158 | No Recognized Claim |
| 530049159 | No Recognized Claim |
| 530049160 | No Eligible Transactions in Class Period |
| 530049161 | No Eligible Transactions in Class Period |
| 530049162 | No Eligible Transactions in Class Period |
| 530049163 | No Recognized Claim |
| 530049165 | No Recognized Claim |
| 530049166 | No Eligible Transactions in Class Period |
| 530049167 | No Eligible Transactions in Class Period |
| 530049168 | No Recognized Claim |
| 530049169 | No Eligible Transactions in Class Period |
| 530049170 | No Eligible Transactions in Class Period |
| 530049171 | No Eligible Transactions in Class Period |
| 530049172 | No Eligible Transactions in Class Period |
| 530049173 | No Eligible Transactions in Class Period |
| 530049175 | No Eligible Transactions in Class Period |
| 530049176 | No Eligible Transactions in Class Period |
| 530049178 | No Eligible Transactions in Class Period |
| 530049179 | No Recognized Claim |
| 530049180 | No Recognized Claim |
| 530049181 | No Recognized Claim |
| 530049182 | No Recognized Claim |
| 530049183 | No Recognized Claim |
| 530049184 | No Recognized Claim |
| 530049185 | No Eligible Transactions in Class Period |
| 530049186 | No Recognized Claim |
| 530049187 | No Eligible Transactions in Class Period |
| 530049198 | No Eligible Transactions in Class Period |
| 530049199 | No Eligible Transactions in Class Period |
| 530049200 | No Eligible Transactions in Class Period |
| 530049201 | No Eligible Transactions in Class Period |
| 530049202 | No Recognized Claim |
| 530049204 | No Eligible Transactions in Class Period |
| 530049205 | No Recognized Claim |
| 530049206 | No Eligible Transactions in Class Period |
| 530049207 | No Eligible Transactions in Class Period |
| 530049208 | No Eligible Transactions in Class Period |
| 530049209 | No Eligible Transactions in Class Period |
| 530049210 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176861 | No Eligible Transactions in Class Period |
| 530176862 | No Recognized Claim |
| 530176864 | No Eligible Transactions in Class Period |
| 530176865 | No Eligible Transactions in Class Period |
| 530176866 | No Eligible Transactions in Class Period |
| 530176867 | No Eligible Transactions in Class Period |
| 530176868 | No Recognized Claim |
| 530176869 | No Eligible Transactions in Class Period |
| 530176870 | No Eligible Transactions in Class Period |
| 530176871 | No Eligible Transactions in Class Period |
| 530176872 | No Eligible Transactions in Class Period |
| 530176873 | No Recognized Claim |
| 530176874 | No Recognized Claim |
| 530176875 | No Eligible Transactions in Class Period |
| 530176876 | No Eligible Transactions in Class Period |
| 530176877 | No Recognized Claim |
| 530176878 | No Recognized Claim |
| 530176879 | No Recognized Claim |
| 530176880 | No Recognized Claim |
| 530176881 | No Recognized Claim |
| 530176882 | No Eligible Transactions in Class Period |
| 530176884 | No Recognized Claim |
| 530176885 | No Eligible Transactions in Class Period |
| 530176886 | No Eligible Transactions in Class Period |
| 530176887 | No Recognized Claim |
| 530176888 | No Eligible Transactions in Class Period |
| 530176891 | No Recognized Claim |
| 530176892 | No Eligible Transactions in Class Period |
| 530176893 | No Recognized Claim |
| 530176894 | No Recognized Claim |
| 530176895 | No Recognized Claim |
| 530176897 | No Eligible Transactions in Class Period |
| 530176898 | No Eligible Transactions in Class Period |
| 530176899 | No Eligible Transactions in Class Period |
| 530176900 | No Eligible Transactions in Class Period |
| 530176901 | No Eligible Transactions in Class Period |
| 530176902 | No Eligible Transactions in Class Period |
| 530176903 | No Recognized Claim |
| 530176908 | No Eligible Transactions in Class Period |
| 530176909 | No Recognized Claim |
| 530176910 | No Eligible Transactions in Class Period |
| 530176911 | No Eligible Transactions in Class Period |
| 530176912 | No Eligible Transactions in Class Period |
| 530176913 | No Recognized Claim |
| 530176914 | No Eligible Transactions in Class Period |
| 530176915 | No Eligible Transactions in Class Period |
| 530176917 | No Recognized Claim |
| 530176918 | No Recognized Claim |
| 530176919 | No Eligible Transactions in Class Period |
| 530176924 | No Recognized Claim |
| 530176926 | No Eligible Transactions in Class Period |
| 530176927 | No Recognized Claim |
| 530176929 | No Recognized Claim |
| 530176930 | No Eligible Transactions in Class Period |
| 530176931 | No Eligible Transactions in Class Period |
| 530176932 | No Eligible Transactions in Class Period |
| 530176933 | No Recognized Claim |
| 530176934 | No Recognized Claim |
| 530176936 | No Eligible Transactions in Class Period |
| 530176937 | No Recognized Claim |
| 530176938 | No Eligible Transactions in Class Period |
| 530176939 | No Eligible Transactions in Class Period |
| 530176940 | No Eligible Transactions in Class Period |
| 530176941 | No Eligible Transactions in Class Period |
| 530176943 | No Eligible Transactions in Class Period |
| 530176944 | No Eligible Transactions in Class Period |
| 530176945 | No Recognized Claim |
| 530176946 | No Eligible Transactions in Class Period |
| 530176947 | No Eligible Transactions in Class Period |
| 530176948 | No Recognized Claim |
| 530176951 | No Eligible Transactions in Class Period |
| 530176952 | No Eligible Transactions in Class Period |
| 530176953 | No Eligible Transactions in Class Period |
| 530176954 | No Eligible Transactions in Class Period |
| 530176955 | No Eligible Transactions in Class Period |
| 530176956 | No Eligible Transactions in Class Period |
| 530176957 | No Eligible Transactions in Class Period |
| 530176958 | No Recognized Claim |
| 530176960 | No Recognized Claim |
| 530176962 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305025 | No Eligible Transactions in Class Period |
| 530305026 | No Eligible Transactions in Class Period |
| 530305027 | No Recognized Claim |
| 530305028 | No Eligible Transactions in Class Period |
| 530305029 | No Recognized Claim |
| 530305030 | No Eligible Transactions in Class Period |
| 530305031 | No Eligible Transactions in Class Period |
| 530305032 | No Eligible Transactions in Class Period |
| 530305033 | No Eligible Transactions in Class Period |
| 530305035 | No Eligible Transactions in Class Period |
| 530305037 | No Recognized Claim |
| 530305038 | No Eligible Transactions in Class Period |
| 530305040 | No Eligible Transactions in Class Period |
| 530305041 | No Eligible Transactions in Class Period |
| 530305042 | No Eligible Transactions in Class Period |
| 530305043 | No Eligible Transactions in Class Period |
| 530305044 | No Recognized Claim |
| 530305045 | No Recognized Claim |
| 530305046 | No Recognized Claim |
| 530305047 | No Recognized Claim |
| 530305052 | No Recognized Claim |
| 530305055 | No Eligible Transactions in Class Period |
| 530305056 | No Eligible Transactions in Class Period |
| 530305070 | No Eligible Transactions in Class Period |
| 530305071 | No Eligible Transactions in Class Period |
| 530305073 | No Recognized Claim |
| 530305076 | No Recognized Claim |
| 530305083 | No Recognized Claim |
| 530305085 | No Eligible Transactions in Class Period |
| 530305086 | No Eligible Transactions in Class Period |
| 530305087 | No Eligible Transactions in Class Period |
| 530305088 | No Eligible Transactions in Class Period |
| 530305089 | No Recognized Claim |
| 530305092 | No Eligible Transactions in Class Period |
| 530305093 | No Recognized Claim |
| 530305095 | No Eligible Transactions in Class Period |
| 530305096 | No Eligible Transactions in Class Period |
| 530305097 | No Eligible Transactions in Class Period |
| 530305098 | No Eligible Transactions in Class Period |
| 530305099 | No Recognized Claim |
| 530305100 | No Recognized Claim |
| 530305108 | No Eligible Transactions in Class Period |
| 530305110 | No Eligible Transactions in Class Period |
| 530305114 | No Recognized Claim |
| 530305115 | No Recognized Claim |
| 530305117 | No Recognized Claim |
| 530305118 | No Recognized Claim |
| 530305119 | No Recognized Claim |
| 530305120 | No Recognized Claim |
| 530305121 | No Recognized Claim |
| 530305122 | No Recognized Claim |
| 530305123 | No Eligible Transactions in Class Period |
| 530305125 | No Recognized Claim |
| 530305131 | No Eligible Transactions in Class Period |
| 530305132 | No Eligible Transactions in Class Period |
| 530305133 | No Eligible Transactions in Class Period |
| 530305135 | No Eligible Transactions in Class Period |
| 530305136 | No Eligible Transactions in Class Period |
| 530305137 | No Eligible Transactions in Class Period |
| 530305138 | No Eligible Transactions in Class Period |
| 530305140 | No Eligible Transactions in Class Period |
| 530305142 | No Eligible Transactions in Class Period |
| 530305143 | No Eligible Transactions in Class Period |
| 530305144 | No Eligible Transactions in Class Period |
| 530305146 | No Eligible Transactions in Class Period |
| 530305147 | No Eligible Transactions in Class Period |
| 530305148 | No Eligible Transactions in Class Period |
| 530305149 | No Eligible Transactions in Class Period |
| 530305150 | No Recognized Claim |
| 530305151 | No Eligible Transactions in Class Period |
| 530305152 | No Eligible Transactions in Class Period |
| 530305153 | No Recognized Claim |
| 530305154 | No Recognized Claim |
| 530305155 | No Recognized Claim |
| 530305156 | No Eligible Transactions in Class Period |
| 530305158 | No Eligible Transactions in Class Period |
| 530305159 | No Eligible Transactions in Class Period |
| 530305170 | No Recognized Claim |
| 530305173 | No Recognized Claim |
| 530305178 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049212 | No Eligible Transactions in Class Period |
| 530049213 | No Eligible Transactions in Class Period |
| 530049214 | No Recognized Claim |
| 530049215 | No Recognized Claim |
| 530049216 | No Recognized Claim |
| 530049217 | No Eligible Transactions in Class Period |
| 530049218 | No Recognized Claim |
| 530049219 | No Recognized Claim |
| 530049222 | No Recognized Claim |
| 530049223 | No Recognized Claim |
| 530049224 | No Recognized Claim |
| 530049225 | No Recognized Claim |
| 530049226 | No Recognized Claim |
| 530049227 | No Eligible Transactions in Class Period |
| 530049228 | No Recognized Claim |
| 530049229 | No Recognized Claim |
| 530049230 | No Recognized Claim |
| 530049231 | No Recognized Claim |
| 530049232 | No Recognized Claim |
| 530049233 | No Recognized Claim |
| 530049234 | No Recognized Claim |
| 530049236 | No Eligible Transactions in Class Period |
| 530049237 | No Recognized Claim |
| 530049238 | No Recognized Claim |
| 530049239 | No Recognized Claim |
| 530049240 | No Recognized Claim |
| 530049241 | No Eligible Transactions in Class Period |
| 530049242 | No Eligible Transactions in Class Period |
| 530049243 | No Eligible Transactions in Class Period |
| 530049244 | No Eligible Transactions in Class Period |
| 530049245 | No Eligible Transactions in Class Period |
| 530049246 | No Eligible Transactions in Class Period |
| 530049247 | No Eligible Transactions in Class Period |
| 530049248 | No Eligible Transactions in Class Period |
| 530049249 | No Eligible Transactions in Class Period |
| 530049250 | No Eligible Transactions in Class Period |
| 530049251 | No Recognized Claim |
| 530049252 | No Recognized Claim |
| 530049253 | No Recognized Claim |
| 530049254 | No Recognized Claim |
| 530049255 | No Eligible Transactions in Class Period |
| 530049256 | No Eligible Transactions in Class Period |
| 530049257 | No Eligible Transactions in Class Period |
| 530049258 | No Recognized Claim |
| 530049259 | No Eligible Transactions in Class Period |
| 530049260 | No Eligible Transactions in Class Period |
| 530049261 | No Eligible Transactions in Class Period |
| 530049262 | No Eligible Transactions in Class Period |
| 530049263 | No Recognized Claim |
| 530049264 | No Recognized Claim |
| 530049265 | No Recognized Claim |
| 530049267 | No Eligible Transactions in Class Period |
| 530049269 | No Eligible Transactions in Class Period |
| 530049270 | No Recognized Claim |
| 530049271 | No Recognized Claim |
| 530049272 | No Recognized Claim |
| 530049273 | No Recognized Claim |
| 530049276 | No Recognized Claim |
| 530049277 | No Recognized Claim |
| 530049278 | No Recognized Claim |
| 530049279 | No Recognized Claim |
| 530049280 | No Eligible Transactions in Class Period |
| 530049281 | No Recognized Claim |
| 530049282 | No Recognized Claim |
| 530049283 | No Recognized Claim |
| 530049284 | No Recognized Claim |
| 530049285 | No Recognized Claim |
| 530049286 | No Recognized Claim |
| 530049287 | No Recognized Claim |
| 530049288 | No Recognized Claim |
| 530049289 | No Recognized Claim |
| 530049290 | No Recognized Claim |
| 530049291 | No Recognized Claim |
| 530049292 | No Recognized Claim |
| 530049293 | No Recognized Claim |
| 530049294 | No Recognized Claim |
| 530049297 | No Eligible Transactions in Class Period |
| 530049299 | No Eligible Transactions in Class Period |
| 530049301 | No Eligible Transactions in Class Period |
| 530049305 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530176965 | No Eligible Transactions in Class Period |
| 530176966 | No Eligible Transactions in Class Period |
| 530176967 | No Recognized Claim |
| 530176968 | No Eligible Transactions in Class Period |
| 530176969 | No Recognized Claim |
| 530176970 | No Eligible Transactions in Class Period |
| 530176971 | No Eligible Transactions in Class Period |
| 530176972 | No Eligible Transactions in Class Period |
| 530176973 | No Eligible Transactions in Class Period |
| 530176974 | No Eligible Transactions in Class Period |
| 530176975 | No Recognized Claim |
| 530176976 | No Eligible Transactions in Class Period |
| 530176977 | No Eligible Transactions in Class Period |
| 530176978 | No Eligible Transactions in Class Period |
| 530176979 | No Eligible Transactions in Class Period |
| 530176980 | No Eligible Transactions in Class Period |
| 530176981 | No Eligible Transactions in Class Period |
| 530176982 | No Eligible Transactions in Class Period |
| 530176983 | No Recognized Claim |
| 530176984 | No Recognized Claim |
| 530176985 | No Recognized Claim |
| 530176986 | No Eligible Transactions in Class Period |
| 530176987 | No Recognized Claim |
| 530176989 | No Eligible Transactions in Class Period |
| 530176990 | No Recognized Claim |
| 530176992 | No Recognized Claim |
| 530176993 | No Recognized Claim |
| 530176994 | No Eligible Transactions in Class Period |
| 530176995 | No Recognized Claim |
| 530176996 | No Eligible Transactions in Class Period |
| 530176997 | No Eligible Transactions in Class Period |
| 530176998 | No Eligible Transactions in Class Period |
| 530176999 | No Eligible Transactions in Class Period |
| 530177000 | No Recognized Claim |
| 530177001 | No Recognized Claim |
| 530177002 | No Eligible Transactions in Class Period |
| 530177003 | No Recognized Claim |
| 530177004 | No Eligible Transactions in Class Period |
| 530177005 | No Eligible Transactions in Class Period |
| 530177007 | No Recognized Claim |
| 530177008 | No Eligible Transactions in Class Period |
| 530177009 | No Recognized Claim |
| 530177011 | No Recognized Claim |
| 530177012 | No Eligible Transactions in Class Period |
| 530177013 | No Eligible Transactions in Class Period |
| 530177014 | No Recognized Claim |
| 530177015 | No Eligible Transactions in Class Period |
| 530177016 | No Recognized Claim |
| 530177017 | No Recognized Claim |
| 530177018 | No Recognized Claim |
| 530177020 | No Eligible Transactions in Class Period |
| 530177022 | No Eligible Transactions in Class Period |
| 530177025 | No Eligible Transactions in Class Period |
| 530177026 | No Eligible Transactions in Class Period |
| 530177029 | No Eligible Transactions in Class Period |
| 530177035 | No Recognized Claim |
| 530177036 | No Recognized Claim |
| 530177037 | No Recognized Claim |
| 530177038 | No Recognized Claim |
| 530177040 | No Eligible Transactions in Class Period |
| 530177042 | No Recognized Claim |
| 530177045 | No Recognized Claim |
| 530177046 | No Eligible Transactions in Class Period |
| 530177047 | No Recognized Claim |
| 530177048 | No Recognized Claim |
| 530177049 | No Eligible Transactions in Class Period |
| 530177050 | No Eligible Transactions in Class Period |
| 530177051 | No Eligible Transactions in Class Period |
| 530177054 | No Eligible Transactions in Class Period |
| 530177055 | No Recognized Claim |
| 530177056 | No Recognized Claim |
| 530177057 | No Recognized Claim |
| 530177058 | No Recognized Claim |
| 530177059 | No Recognized Claim |
| 530177060 | No Recognized Claim |
| 530177061 | No Recognized Claim |
| 530177062 | No Recognized Claim |
| 530177063 | No Recognized Claim |
| 530177064 | No Recognized Claim |
| 530177065 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305188 | No Eligible Transactions in Class Period |
| 530305189 | No Eligible Transactions in Class Period |
| 530305202 | No Eligible Transactions in Class Period |
| 530305203 | No Recognized Claim |
| 530305204 | No Recognized Claim |
| 530305205 | No Eligible Transactions in Class Period |
| 530305206 | No Recognized Claim |
| 530305207 | No Eligible Transactions in Class Period |
| 530305208 | No Eligible Transactions in Class Period |
| 530305209 | No Eligible Transactions in Class Period |
| 530305210 | No Recognized Claim |
| 530305211 | No Eligible Transactions in Class Period |
| 530305212 | No Eligible Transactions in Class Period |
| 530305213 | No Eligible Transactions in Class Period |
| 530305214 | No Eligible Transactions in Class Period |
| 530305215 | No Eligible Transactions in Class Period |
| 530305218 | No Eligible Transactions in Class Period |
| 530305229 | No Eligible Transactions in Class Period |
| 530305230 | No Recognized Claim |
| 530305231 | No Recognized Claim |
| 530305232 | No Recognized Claim |
| 530305233 | No Eligible Transactions in Class Period |
| 530305237 | No Eligible Transactions in Class Period |
| 530305240 | No Recognized Claim |
| 530305245 | No Recognized Claim |
| 530305246 | No Eligible Transactions in Class Period |
| 530305247 | No Recognized Claim |
| 530305248 | No Eligible Transactions in Class Period |
| 530305249 | No Eligible Transactions in Class Period |
| 530305250 | No Eligible Transactions in Class Period |
| 530305251 | No Eligible Transactions in Class Period |
| 530305252 | No Eligible Transactions in Class Period |
| 530305253 | No Eligible Transactions in Class Period |
| 530305254 | No Eligible Transactions in Class Period |
| 530305255 | No Eligible Transactions in Class Period |
| 530305256 | No Eligible Transactions in Class Period |
| 530305257 | No Eligible Transactions in Class Period |
| 530305260 | No Recognized Claim |
| 530305261 | No Recognized Claim |
| 530305262 | No Eligible Transactions in Class Period |
| 530305266 | No Eligible Transactions in Class Period |
| 530305269 | No Eligible Transactions in Class Period |
| 530305270 | No Recognized Claim |
| 530305271 | No Eligible Transactions in Class Period |
| 530305273 | No Recognized Claim |
| 530305275 | No Recognized Claim |
| 530305277 | No Recognized Claim |
| 530305289 | No Recognized Claim |
| 530305295 | No Recognized Claim |
| 530305300 | No Recognized Claim |
| 530305301 | No Recognized Claim |
| 530305307 | No Recognized Claim |
| 530305311 | No Recognized Claim |
| 530305318 | No Recognized Claim |
| 530305319 | No Recognized Claim |
| 530305320 | No Recognized Claim |
| 530305321 | No Eligible Transactions in Class Period |
| 530305323 | No Eligible Transactions in Class Period |
| 530305324 | No Eligible Transactions in Class Period |
| 530305325 | No Recognized Claim |
| 530305326 | No Recognized Claim |
| 530305328 | No Eligible Transactions in Class Period |
| 530305330 | No Eligible Transactions in Class Period |
| 530305331 | No Recognized Claim |
| 530305332 | No Eligible Transactions in Class Period |
| 530305340 | No Eligible Transactions in Class Period |
| 530305341 | No Recognized Claim |
| 530305342 | No Recognized Claim |
| 530305344 | No Eligible Transactions in Class Period |
| 530305345 | No Eligible Transactions in Class Period |
| 530305346 | No Eligible Transactions in Class Period |
| 530305347 | No Eligible Transactions in Class Period |
| 530305348 | No Recognized Claim |
| 530305351 | No Recognized Claim |
| 530305352 | No Recognized Claim |
| 530305353 | No Recognized Claim |
| 530305354 | No Recognized Claim |
| 530305358 | No Eligible Transactions in Class Period |
| 530305361 | No Recognized Claim |
| 530305363 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049306 | No Eligible Transactions in Class Period |
| 530049309 | No Eligible Transactions in Class Period |
| 530049315 | No Recognized Claim |
| 530049316 | No Recognized Claim |
| 530049317 | No Recognized Claim |
| 530049318 | No Recognized Claim |
| 530049319 | No Eligible Transactions in Class Period |
| 530049320 | No Eligible Transactions in Class Period |
| 530049321 | No Eligible Transactions in Class Period |
| 530049322 | No Recognized Claim |
| 530049323 | No Eligible Transactions in Class Period |
| 530049324 | No Eligible Transactions in Class Period |
| 530049325 | No Recognized Claim |
| 530049326 | No Recognized Claim |
| 530049327 | No Recognized Claim |
| 530049328 | No Eligible Transactions in Class Period |
| 530049329 | No Recognized Claim |
| 530049330 | No Recognized Claim |
| 530049331 | No Recognized Claim |
| 530049332 | No Recognized Claim |
| 530049336 | No Recognized Claim |
| 530049337 | No Recognized Claim |
| 530049338 | No Recognized Claim |
| 530049339 | No Recognized Claim |
| 530049340 | No Eligible Transactions in Class Period |
| 530049342 | No Recognized Claim |
| 530049343 | No Recognized Claim |
| 530049344 | No Recognized Claim |
| 530049347 | No Eligible Transactions in Class Period |
| 530049348 | No Eligible Transactions in Class Period |
| 530049353 | No Eligible Transactions in Class Period |
| 530049357 | No Eligible Transactions in Class Period |
| 530049359 | No Recognized Claim |
| 530049360 | No Recognized Claim |
| 530049361 | No Recognized Claim |
| 530049362 | No Eligible Transactions in Class Period |
| 530049363 | No Recognized Claim |
| 530049364 | No Recognized Claim |
| 530049365 | No Recognized Claim |
| 530049366 | No Recognized Claim |
| 530049367 | No Recognized Claim |
| 530049368 | No Recognized Claim |
| 530049369 | No Recognized Claim |
| 530049370 | No Recognized Claim |
| 530049371 | No Recognized Claim |
| 530049372 | No Eligible Transactions in Class Period |
| 530049373 | No Eligible Transactions in Class Period |
| 530049374 | No Eligible Transactions in Class Period |
| 530049376 | No Recognized Claim |
| 530049378 | No Eligible Transactions in Class Period |
| 530049379 | No Eligible Transactions in Class Period |
| 530049380 | No Recognized Claim |
| 530049381 | No Recognized Claim |
| 530049382 | No Recognized Claim |
| 530049383 | No Eligible Transactions in Class Period |
| 530049384 | No Eligible Transactions in Class Period |
| 530049385 | No Recognized Claim |
| 530049386 | No Recognized Claim |
| 530049387 | No Recognized Claim |
| 530049388 | No Eligible Transactions in Class Period |
| 530049389 | No Recognized Claim |
| 530049390 | No Recognized Claim |
| 530049391 | No Eligible Transactions in Class Period |
| 530049392 | No Eligible Transactions in Class Period |
| 530049393 | No Recognized Claim |
| 530049394 | No Recognized Claim |
| 530049395 | No Recognized Claim |
| 530049396 | No Recognized Claim |
| 530049397 | No Recognized Claim |
| 530049398 | No Recognized Claim |
| 530049399 | No Recognized Claim |
| 530049400 | No Recognized Claim |
| 530049401 | No Recognized Claim |
| 530049402 | No Recognized Claim |
| 530049403 | No Recognized Claim |
| 530049404 | No Recognized Claim |
| 530049405 | No Eligible Transactions in Class Period |
| 530049406 | No Eligible Transactions in Class Period |
| 530049408 | No Eligible Transactions in Class Period |
| 530049409 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177066 | No Eligible Transactions in Class Period |
| 530177067 | No Recognized Claim |
| 530177068 | No Eligible Transactions in Class Period |
| 530177069 | No Recognized Claim |
| 530177070 | No Recognized Claim |
| 530177071 | No Recognized Claim |
| 530177072 | No Eligible Transactions in Class Period |
| 530177073 | No Recognized Claim |
| 530177074 | No Eligible Transactions in Class Period |
| 530177075 | No Eligible Transactions in Class Period |
| 530177076 | No Recognized Claim |
| 530177077 | No Eligible Transactions in Class Period |
| 530177078 | No Recognized Claim |
| 530177080 | No Recognized Claim |
| 530177081 | No Recognized Claim |
| 530177082 | No Recognized Claim |
| 530177084 | No Recognized Claim |
| 530177085 | No Recognized Claim |
| 530177086 | No Recognized Claim |
| 530177087 | No Recognized Claim |
| 530177088 | No Eligible Transactions in Class Period |
| 530177089 | No Eligible Transactions in Class Period |
| 530177090 | No Eligible Transactions in Class Period |
| 530177091 | No Eligible Transactions in Class Period |
| 530177092 | No Recognized Claim |
| 530177093 | No Eligible Transactions in Class Period |
| 530177094 | No Eligible Transactions in Class Period |
| 530177095 | No Eligible Transactions in Class Period |
| 530177096 | No Eligible Transactions in Class Period |
| 530177098 | No Eligible Transactions in Class Period |
| 530177099 | No Eligible Transactions in Class Period |
| 530177100 | No Eligible Transactions in Class Period |
| 530177101 | No Recognized Claim |
| 530177102 | No Eligible Transactions in Class Period |
| 530177103 | No Recognized Claim |
| 530177107 | No Eligible Transactions in Class Period |
| 530177108 | No Eligible Transactions in Class Period |
| 530177110 | No Recognized Claim |
| 530177111 | No Eligible Transactions in Class Period |
| 530177113 | No Eligible Transactions in Class Period |
| 530177114 | No Eligible Transactions in Class Period |
| 530177115 | No Eligible Transactions in Class Period |
| 530177116 | No Recognized Claim |
| 530177117 | No Eligible Transactions in Class Period |
| 530177119 | No Eligible Transactions in Class Period |
| 530177120 | No Eligible Transactions in Class Period |
| 530177121 | No Recognized Claim |
| 530177122 | No Eligible Transactions in Class Period |
| 530177123 | No Recognized Claim |
| 530177124 | No Recognized Claim |
| 530177125 | No Recognized Claim |
| 530177126 | No Recognized Claim |
| 530177127 | No Eligible Transactions in Class Period |
| 530177128 | No Recognized Claim |
| 530177130 | No Recognized Claim |
| 530177131 | No Recognized Claim |
| 530177132 | No Recognized Claim |
| 530177134 | No Eligible Transactions in Class Period |
| 530177135 | No Recognized Claim |
| 530177136 | No Eligible Transactions in Class Period |
| 530177138 | No Recognized Claim |
| 530177139 | No Eligible Transactions in Class Period |
| 530177140 | No Eligible Transactions in Class Period |
| 530177141 | No Eligible Transactions in Class Period |
| 530177142 | No Recognized Claim |
| 530177143 | No Eligible Transactions in Class Period |
| 530177144 | No Recognized Claim |
| 530177145 | No Recognized Claim |
| 530177146 | No Eligible Transactions in Class Period |
| 530177147 | No Recognized Claim |
| 530177148 | No Eligible Transactions in Class Period |
| 530177149 | No Recognized Claim |
| 530177150 | No Eligible Transactions in Class Period |
| 530177151 | No Recognized Claim |
| 530177152 | No Eligible Transactions in Class Period |
| 530177153 | No Eligible Transactions in Class Period |
| 530177154 | No Eligible Transactions in Class Period |
| 530177156 | No Recognized Claim |
| 530177157 | No Eligible Transactions in Class Period |
| 530177158 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305364 | No Recognized Claim |
| 530305367 | No Recognized Claim |
| 530305368 | No Recognized Claim |
| 530305369 | No Eligible Transactions in Class Period |
| 530305372 | No Eligible Transactions in Class Period |
| 530305374 | No Eligible Transactions in Class Period |
| 530305375 | No Eligible Transactions in Class Period |
| 530305377 | No Eligible Transactions in Class Period |
| 530305378 | No Eligible Transactions in Class Period |
| 530305379 | No Eligible Transactions in Class Period |
| 530305380 | No Recognized Claim |
| 530305382 | No Eligible Transactions in Class Period |
| 530305385 | No Recognized Claim |
| 530305386 | No Recognized Claim |
| 530305387 | No Recognized Claim |
| 530305388 | No Recognized Claim |
| 530305389 | No Recognized Claim |
| 530305390 | No Recognized Claim |
| 530305391 | No Recognized Claim |
| 530305394 | No Eligible Transactions in Class Period |
| 530305397 | No Recognized Claim |
| 530305398 | No Recognized Claim |
| 530305399 | No Eligible Transactions in Class Period |
| 530305400 | No Eligible Transactions in Class Period |
| 530305401 | No Recognized Claim |
| 530305402 | No Recognized Claim |
| 530305403 | No Eligible Transactions in Class Period |
| 530305404 | No Eligible Transactions in Class Period |
| 530305405 | No Recognized Claim |
| 530305406 | No Recognized Claim |
| 530305423 | No Eligible Transactions in Class Period |
| 530305424 | No Eligible Transactions in Class Period |
| 530305425 | No Eligible Transactions in Class Period |
| 530305426 | No Eligible Transactions in Class Period |
| 530305427 | No Eligible Transactions in Class Period |
| 530305430 | No Eligible Transactions in Class Period |
| 530305431 | No Eligible Transactions in Class Period |
| 530305432 | No Recognized Claim |
| 530305433 | No Recognized Claim |
| 530305434 | No Eligible Transactions in Class Period |
| 530305435 | No Eligible Transactions in Class Period |
| 530305438 | No Recognized Claim |
| 530305440 | No Recognized Claim |
| 530305445 | No Eligible Transactions in Class Period |
| 530305446 | No Eligible Transactions in Class Period |
| 530305447 | No Eligible Transactions in Class Period |
| 530305448 | No Eligible Transactions in Class Period |
| 530305449 | No Eligible Transactions in Class Period |
| 530305450 | No Eligible Transactions in Class Period |
| 530305451 | No Recognized Claim |
| 530305452 | No Eligible Transactions in Class Period |
| 530305453 | No Recognized Claim |
| 530305454 | No Recognized Claim |
| 530305457 | No Recognized Claim |
| 530305458 | No Eligible Transactions in Class Period |
| 530305459 | No Eligible Transactions in Class Period |
| 530305460 | No Recognized Claim |
| 530305461 | No Eligible Transactions in Class Period |
| 530305464 | No Eligible Transactions in Class Period |
| 530305466 | No Eligible Transactions in Class Period |
| 530305467 | No Eligible Transactions in Class Period |
| 530305468 | No Eligible Transactions in Class Period |
| 530305469 | No Eligible Transactions in Class Period |
| 530305470 | No Eligible Transactions in Class Period |
| 530305471 | No Eligible Transactions in Class Period |
| 530305472 | No Eligible Transactions in Class Period |
| 530305473 | No Eligible Transactions in Class Period |
| 530305474 | No Recognized Claim |
| 530305475 | No Recognized Claim |
| 530305476 | No Recognized Claim |
| 530305478 | No Recognized Claim |
| 530305481 | No Recognized Claim |
| 530305483 | No Recognized Claim |
| 530305487 | No Recognized Claim |
| 530305489 | No Eligible Transactions in Class Period |
| 530305490 | No Eligible Transactions in Class Period |
| 530305491 | No Eligible Transactions in Class Period |
| 530305492 | No Eligible Transactions in Class Period |
| 530305493 | No Eligible Transactions in Class Period |
| 530305495 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049410 | No Recognized Claim |
| 530049411 | No Recognized Claim |
| 530049412 | No Recognized Claim |
| 530049413 | No Recognized Claim |
| 530049414 | No Recognized Claim |
| 530049415 | No Eligible Transactions in Class Period |
| 530049416 | No Recognized Claim |
| 530049417 | No Eligible Transactions in Class Period |
| 530049418 | No Eligible Transactions in Class Period |
| 530049419 | No Eligible Transactions in Class Period |
| 530049420 | No Recognized Claim |
| 530049421 | No Recognized Claim |
| 530049422 | No Recognized Claim |
| 530049423 | No Recognized Claim |
| 530049424 | No Recognized Claim |
| 530049425 | No Recognized Claim |
| 530049426 | No Recognized Claim |
| 530049427 | No Recognized Claim |
| 530049428 | No Recognized Claim |
| 530049429 | No Recognized Claim |
| 530049430 | No Recognized Claim |
| 530049431 | No Eligible Transactions in Class Period |
| 530049432 | No Eligible Transactions in Class Period |
| 530049433 | No Eligible Transactions in Class Period |
| 530049434 | No Recognized Claim |
| 530049435 | No Eligible Transactions in Class Period |
| 530049436 | No Recognized Claim |
| 530049438 | No Recognized Claim |
| 530049440 | No Recognized Claim |
| 530049441 | No Recognized Claim |
| 530049442 | No Recognized Claim |
| 530049446 | No Recognized Claim |
| 530049448 | No Recognized Claim |
| 530049452 | No Recognized Claim |
| 530049454 | No Recognized Claim |
| 530049456 | No Eligible Transactions in Class Period |
| 530049465 | No Eligible Transactions in Class Period |
| 530049467 | No Eligible Transactions in Class Period |
| 530049468 | No Eligible Transactions in Class Period |
| 530049469 | No Eligible Transactions in Class Period |
| 530049470 | No Recognized Claim |
| 530049474 | No Eligible Transactions in Class Period |
| 530049476 | No Eligible Transactions in Class Period |
| 530049477 | No Recognized Claim |
| 530049478 | No Eligible Transactions in Class Period |
| 530049483 | No Eligible Transactions in Class Period |
| 530049484 | No Eligible Transactions in Class Period |
| 530049485 | No Eligible Transactions in Class Period |
| 530049486 | No Eligible Transactions in Class Period |
| 530049487 | No Eligible Transactions in Class Period |
| 530049488 | No Recognized Claim |
| 530049489 | No Eligible Transactions in Class Period |
| 530049491 | No Eligible Transactions in Class Period |
| 530049493 | No Eligible Transactions in Class Period |
| 530049495 | No Eligible Transactions in Class Period |
| 530049496 | No Eligible Transactions in Class Period |
| 530049498 | No Recognized Claim |
| 530049499 | No Recognized Claim |
| 530049501 | No Recognized Claim |
| 530049502 | No Eligible Transactions in Class Period |
| 530049504 | No Recognized Claim |
| 530049505 | No Eligible Transactions in Class Period |
| 530049506 | No Recognized Claim |
| 530049507 | No Recognized Claim |
| 530049508 | No Recognized Claim |
| 530049509 | No Recognized Claim |
| 530049514 | No Eligible Transactions in Class Period |
| 530049516 | No Eligible Transactions in Class Period |
| 530049519 | No Recognized Claim |
| 530049520 | No Recognized Claim |
| 530049521 | No Recognized Claim |
| 530049523 | No Recognized Claim |
| 530049524 | No Recognized Claim |
| 530049525 | No Recognized Claim |
| 530049527 | No Eligible Transactions in Class Period |
| 530049528 | No Eligible Transactions in Class Period |
| 530049529 | No Recognized Claim |
| 530049530 | No Recognized Claim |
| 530049531 | No Eligible Transactions in Class Period |
| 530049532 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177159 | No Recognized Claim |
| 530177162 | No Eligible Transactions in Class Period |
| 530177164 | No Recognized Claim |
| 530177165 | No Recognized Claim |
| 530177166 | No Recognized Claim |
| 530177167 | No Recognized Claim |
| 530177169 | No Recognized Claim |
| 530177172 | No Recognized Claim |
| 530177173 | No Recognized Claim |
| 530177175 | No Recognized Claim |
| 530177176 | No Recognized Claim |
| 530177177 | No Recognized Claim |
| 530177179 | No Recognized Claim |
| 530177180 | No Eligible Transactions in Class Period |
| 530177182 | No Recognized Claim |
| 530177184 | No Eligible Transactions in Class Period |
| 530177186 | No Eligible Transactions in Class Period |
| 530177187 | No Eligible Transactions in Class Period |
| 530177188 | No Recognized Claim |
| 530177189 | No Eligible Transactions in Class Period |
| 530177190 | No Recognized Claim |
| 530177192 | No Eligible Transactions in Class Period |
| 530177193 | No Recognized Claim |
| 530177194 | No Eligible Transactions in Class Period |
| 530177195 | No Eligible Transactions in Class Period |
| 530177196 | No Recognized Claim |
| 530177197 | No Recognized Claim |
| 530177198 | No Eligible Transactions in Class Period |
| 530177199 | No Recognized Claim |
| 530177200 | No Recognized Claim |
| 530177201 | No Eligible Transactions in Class Period |
| 530177203 | No Recognized Claim |
| 530177204 | No Eligible Transactions in Class Period |
| 530177205 | No Eligible Transactions in Class Period |
| 530177206 | No Eligible Transactions in Class Period |
| 530177211 | No Eligible Transactions in Class Period |
| 530177213 | No Eligible Transactions in Class Period |
| 530177214 | No Recognized Claim |
| 530177215 | No Eligible Transactions in Class Period |
| 530177216 | No Eligible Transactions in Class Period |
| 530177217 | No Recognized Claim |
| 530177218 | No Eligible Transactions in Class Period |
| 530177219 | No Recognized Claim |
| 530177220 | No Eligible Transactions in Class Period |
| 530177222 | No Eligible Transactions in Class Period |
| 530177223 | No Eligible Transactions in Class Period |
| 530177224 | No Eligible Transactions in Class Period |
| 530177225 | No Recognized Claim |
| 530177226 | No Eligible Transactions in Class Period |
| 530177227 | No Eligible Transactions in Class Period |
| 530177229 | No Recognized Claim |
| 530177231 | No Recognized Claim |
| 530177232 | No Recognized Claim |
| 530177233 | No Eligible Transactions in Class Period |
| 530177234 | No Eligible Transactions in Class Period |
| 530177236 | No Eligible Transactions in Class Period |
| 530177237 | No Recognized Claim |
| 530177239 | No Recognized Claim |
| 530177240 | No Eligible Transactions in Class Period |
| 530177241 | No Eligible Transactions in Class Period |
| 530177243 | No Recognized Claim |
| 530177244 | No Recognized Claim |
| 530177245 | No Recognized Claim |
| 530177246 | No Recognized Claim |
| 530177247 | No Eligible Transactions in Class Period |
| 530177248 | No Recognized Claim |
| 530177249 | No Eligible Transactions in Class Period |
| 530177250 | No Recognized Claim |
| 530177252 | No Eligible Transactions in Class Period |
| 530177253 | No Recognized Claim |
| 530177254 | No Eligible Transactions in Class Period |
| 530177255 | No Recognized Claim |
| 530177256 | No Recognized Claim |
| 530177257 | No Recognized Claim |
| 530177258 | No Eligible Transactions in Class Period |
| 530177262 | No Eligible Transactions in Class Period |
| 530177263 | No Recognized Claim |
| 530177264 | No Eligible Transactions in Class Period |
| 530177265 | No Recognized Claim |
| 530177266 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305496 | No Eligible Transactions in Class Period |
| 530305497 | No Recognized Claim |
| 530305498 | No Recognized Claim |
| 530305499 | No Recognized Claim |
| 530305500 | No Recognized Claim |
| 530305501 | No Recognized Claim |
| 530305502 | No Recognized Claim |
| 530305503 | No Eligible Transactions in Class Period |
| 530305504 | No Eligible Transactions in Class Period |
| 530305505 | No Eligible Transactions in Class Period |
| 530305506 | No Eligible Transactions in Class Period |
| 530305507 | No Eligible Transactions in Class Period |
| 530305508 | No Eligible Transactions in Class Period |
| 530305509 | No Eligible Transactions in Class Period |
| 530305510 | No Eligible Transactions in Class Period |
| 530305511 | No Eligible Transactions in Class Period |
| 530305512 | No Eligible Transactions in Class Period |
| 530305513 | No Recognized Claim |
| 530305514 | No Eligible Transactions in Class Period |
| 530305515 | No Eligible Transactions in Class Period |
| 530305516 | No Eligible Transactions in Class Period |
| 530305517 | No Eligible Transactions in Class Period |
| 530305518 | No Eligible Transactions in Class Period |
| 530305519 | No Eligible Transactions in Class Period |
| 530305520 | No Eligible Transactions in Class Period |
| 530305521 | No Eligible Transactions in Class Period |
| 530305522 | No Eligible Transactions in Class Period |
| 530305523 | No Eligible Transactions in Class Period |
| 530305524 | No Recognized Claim |
| 530305527 | No Recognized Claim |
| 530305531 | No Eligible Transactions in Class Period |
| 530305532 | No Eligible Transactions in Class Period |
| 530305533 | No Eligible Transactions in Class Period |
| 530305534 | No Eligible Transactions in Class Period |
| 530305536 | No Eligible Transactions in Class Period |
| 530305537 | No Eligible Transactions in Class Period |
| 530305538 | No Eligible Transactions in Class Period |
| 530305539 | No Eligible Transactions in Class Period |
| 530305540 | No Eligible Transactions in Class Period |
| 530305543 | No Eligible Transactions in Class Period |
| 530305544 | No Eligible Transactions in Class Period |
| 530305545 | No Eligible Transactions in Class Period |
| 530305546 | No Eligible Transactions in Class Period |
| 530305547 | No Eligible Transactions in Class Period |
| 530305548 | No Eligible Transactions in Class Period |
| 530305549 | No Eligible Transactions in Class Period |
| 530305550 | No Eligible Transactions in Class Period |
| 530305551 | No Eligible Transactions in Class Period |
| 530305552 | No Eligible Transactions in Class Period |
| 530305553 | No Eligible Transactions in Class Period |
| 530305554 | No Eligible Transactions in Class Period |
| 530305555 | No Eligible Transactions in Class Period |
| 530305556 | No Eligible Transactions in Class Period |
| 530305557 | No Eligible Transactions in Class Period |
| 530305558 | No Eligible Transactions in Class Period |
| 530305559 | No Eligible Transactions in Class Period |
| 530305561 | No Eligible Transactions in Class Period |
| 530305563 | No Eligible Transactions in Class Period |
| 530305564 | No Eligible Transactions in Class Period |
| 530305565 | No Eligible Transactions in Class Period |
| 530305566 | No Eligible Transactions in Class Period |
| 530305567 | No Recognized Claim |
| 530305568 | No Eligible Transactions in Class Period |
| 530305569 | No Recognized Claim |
| 530305571 | No Eligible Transactions in Class Period |
| 530305572 | No Recognized Claim |
| 530305573 | No Recognized Claim |
| 530305574 | No Eligible Transactions in Class Period |
| 530305575 | No Eligible Transactions in Class Period |
| 530305576 | No Recognized Claim |
| 530305577 | No Eligible Transactions in Class Period |
| 530305579 | No Eligible Transactions in Class Period |
| 530305581 | No Eligible Transactions in Class Period |
| 530305587 | No Eligible Transactions in Class Period |
| 530305589 | No Eligible Transactions in Class Period |
| 530305591 | No Recognized Claim |
| 530305594 | No Recognized Claim |
| 530305598 | No Eligible Transactions in Class Period |
| 530305599 | No Eligible Transactions in Class Period |
| 530305600 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049533 | No Eligible Transactions in Class Period |
| 530049539 | No Eligible Transactions in Class Period |
| 530049540 | No Eligible Transactions in Class Period |
| 530049543 | No Recognized Claim |
| 530049544 | No Eligible Transactions in Class Period |
| 530049545 | No Eligible Transactions in Class Period |
| 530049546 | No Eligible Transactions in Class Period |
| 530049548 | No Eligible Transactions in Class Period |
| 530049549 | No Eligible Transactions in Class Period |
| 530049550 | No Eligible Transactions in Class Period |
| 530049555 | No Recognized Claim |
| 530049556 | No Eligible Transactions in Class Period |
| 530049558 | No Recognized Claim |
| 530049559 | No Recognized Claim |
| 530049560 | No Recognized Claim |
| 530049561 | No Eligible Transactions in Class Period |
| 530049562 | No Eligible Transactions in Class Period |
| 530049563 | No Recognized Claim |
| 530049564 | No Eligible Transactions in Class Period |
| 530049565 | No Eligible Transactions in Class Period |
| 530049570 | No Eligible Transactions in Class Period |
| 530049571 | No Eligible Transactions in Class Period |
| 530049572 | No Eligible Transactions in Class Period |
| 530049574 | No Eligible Transactions in Class Period |
| 530049575 | No Eligible Transactions in Class Period |
| 530049576 | No Eligible Transactions in Class Period |
| 530049577 | No Eligible Transactions in Class Period |
| 530049578 | No Eligible Transactions in Class Period |
| 530049579 | No Eligible Transactions in Class Period |
| 530049580 | No Eligible Transactions in Class Period |
| 530049581 | No Eligible Transactions in Class Period |
| 530049582 | No Eligible Transactions in Class Period |
| 530049583 | No Recognized Claim |
| 530049584 | No Eligible Transactions in Class Period |
| 530049585 | No Recognized Claim |
| 530049586 | No Recognized Claim |
| 530049587 | No Recognized Claim |
| 530049588 | No Eligible Transactions in Class Period |
| 530049589 | No Eligible Transactions in Class Period |
| 530049590 | No Eligible Transactions in Class Period |
| 530049591 | No Recognized Claim |
| 530049592 | No Eligible Transactions in Class Period |
| 530049593 | No Eligible Transactions in Class Period |
| 530049594 | No Eligible Transactions in Class Period |
| 530049595 | No Recognized Claim |
| 530049596 | No Recognized Claim |
| 530049599 | No Eligible Transactions in Class Period |
| 530049600 | No Recognized Claim |
| 530049601 | No Recognized Claim |
| 530049602 | No Recognized Claim |
| 530049603 | No Recognized Claim |
| 530049604 | No Recognized Claim |
| 530049605 | No Recognized Claim |
| 530049606 | No Recognized Claim |
| 530049607 | No Recognized Claim |
| 530049608 | No Eligible Transactions in Class Period |
| 530049609 | No Recognized Claim |
| 530049610 | No Recognized Claim |
| 530049611 | No Eligible Transactions in Class Period |
| 530049612 | No Eligible Transactions in Class Period |
| 530049613 | No Recognized Claim |
| 530049614 | No Recognized Claim |
| 530049615 | No Recognized Claim |
| 530049616 | No Recognized Claim |
| 530049617 | No Recognized Claim |
| 530049618 | No Recognized Claim |
| 530049620 | No Eligible Transactions in Class Period |
| 530049621 | No Recognized Claim |
| 530049622 | No Recognized Claim |
| 530049623 | No Recognized Claim |
| 530049624 | No Recognized Claim |
| 530049625 | No Recognized Claim |
| 530049626 | No Recognized Claim |
| 530049627 | No Recognized Claim |
| 530049630 | No Recognized Claim |
| 530049631 | No Recognized Claim |
| 530049632 | No Recognized Claim |
| 530049633 | No Recognized Claim |
| 530049634 | No Recognized Claim |
| 530049635 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177267 | No Recognized Claim |
| 530177268 | No Recognized Claim |
| 530177272 | No Recognized Claim |
| 530177273 | No Recognized Claim |
| 530177274 | No Recognized Claim |
| 530177275 | No Recognized Claim |
| 530177278 | No Recognized Claim |
| 530177279 | No Eligible Transactions in Class Period |
| 530177280 | No Eligible Transactions in Class Period |
| 530177282 | No Recognized Claim |
| 530177283 | No Recognized Claim |
| 530177284 | No Eligible Transactions in Class Period |
| 530177285 | No Recognized Claim |
| 530177286 | No Eligible Transactions in Class Period |
| 530177287 | No Eligible Transactions in Class Period |
| 530177288 | No Eligible Transactions in Class Period |
| 530177295 | No Eligible Transactions in Class Period |
| 530177296 | No Eligible Transactions in Class Period |
| 530177300 | No Eligible Transactions in Class Period |
| 530177301 | No Eligible Transactions in Class Period |
| 530177302 | No Recognized Claim |
| 530177303 | No Recognized Claim |
| 530177304 | No Recognized Claim |
| 530177305 | No Eligible Transactions in Class Period |
| 530177306 | No Recognized Claim |
| 530177308 | No Recognized Claim |
| 530177309 | No Eligible Transactions in Class Period |
| 530177310 | No Recognized Claim |
| 530177311 | No Recognized Claim |
| 530177315 | No Recognized Claim |
| 530177316 | No Recognized Claim |
| 530177317 | No Recognized Claim |
| 530177318 | No Eligible Transactions in Class Period |
| 530177319 | No Eligible Transactions in Class Period |
| 530177321 | No Eligible Transactions in Class Period |
| 530177322 | No Eligible Transactions in Class Period |
| 530177323 | No Eligible Transactions in Class Period |
| 530177324 | No Eligible Transactions in Class Period |
| 530177325 | No Eligible Transactions in Class Period |
| 530177326 | No Eligible Transactions in Class Period |
| 530177327 | No Eligible Transactions in Class Period |
| 530177331 | No Eligible Transactions in Class Period |
| 530177332 | No Eligible Transactions in Class Period |
| 530177333 | No Recognized Claim |
| 530177334 | No Recognized Claim |
| 530177335 | No Recognized Claim |
| 530177337 | No Recognized Claim |
| 530177339 | No Recognized Claim |
| 530177341 | No Recognized Claim |
| 530177343 | No Recognized Claim |
| 530177345 | No Recognized Claim |
| 530177346 | No Eligible Transactions in Class Period |
| 530177348 | No Eligible Transactions in Class Period |
| 530177349 | No Eligible Transactions in Class Period |
| 530177350 | No Eligible Transactions in Class Period |
| 530177351 | No Eligible Transactions in Class Period |
| 530177352 | No Eligible Transactions in Class Period |
| 530177353 | No Eligible Transactions in Class Period |
| 530177354 | No Eligible Transactions in Class Period |
| 530177355 | No Recognized Claim |
| 530177358 | No Recognized Claim |
| 530177361 | No Eligible Transactions in Class Period |
| 530177363 | No Recognized Claim |
| 530177364 | No Recognized Claim |
| 530177365 | No Eligible Transactions in Class Period |
| 530177366 | No Recognized Claim |
| 530177367 | No Recognized Claim |
| 530177368 | No Recognized Claim |
| 530177370 | No Recognized Claim |
| 530177372 | No Recognized Claim |
| 530177373 | No Recognized Claim |
| 530177375 | No Eligible Transactions in Class Period |
| 530177376 | No Eligible Transactions in Class Period |
| 530177377 | No Eligible Transactions in Class Period |
| 530177378 | No Eligible Transactions in Class Period |
| 530177379 | No Recognized Claim |
| 530177380 | No Recognized Claim |
| 530177383 | No Eligible Transactions in Class Period |
| 530177384 | No Recognized Claim |
| 530177386 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305601 | No Eligible Transactions in Class Period |
| 530305602 | No Eligible Transactions in Class Period |
| 530305603 | No Eligible Transactions in Class Period |
| 530305604 | No Eligible Transactions in Class Period |
| 530305605 | No Eligible Transactions in Class Period |
| 530305606 | No Eligible Transactions in Class Period |
| 530305608 | No Recognized Claim |
| 530305609 | No Recognized Claim |
| 530305611 | No Eligible Transactions in Class Period |
| 530305612 | No Eligible Transactions in Class Period |
| 530305613 | No Eligible Transactions in Class Period |
| 530305614 | No Eligible Transactions in Class Period |
| 530305615 | No Eligible Transactions in Class Period |
| 530305616 | No Eligible Transactions in Class Period |
| 530305617 | No Eligible Transactions in Class Period |
| 530305618 | No Recognized Claim |
| 530305619 | No Recognized Claim |
| 530305620 | No Recognized Claim |
| 530305621 | No Recognized Claim |
| 530305623 | No Recognized Claim |
| 530305632 | No Recognized Claim |
| 530305633 | No Eligible Transactions in Class Period |
| 530305636 | No Recognized Claim |
| 530305637 | No Eligible Transactions in Class Period |
| 530305640 | No Eligible Transactions in Class Period |
| 530305641 | No Eligible Transactions in Class Period |
| 530305642 | No Eligible Transactions in Class Period |
| 530305643 | No Eligible Transactions in Class Period |
| 530305644 | No Eligible Transactions in Class Period |
| 530305645 | No Eligible Transactions in Class Period |
| 530305646 | No Eligible Transactions in Class Period |
| 530305647 | No Eligible Transactions in Class Period |
| 530305648 | No Eligible Transactions in Class Period |
| 530305649 | No Eligible Transactions in Class Period |
| 530305651 | No Eligible Transactions in Class Period |
| 530305653 | No Eligible Transactions in Class Period |
| 530305655 | No Eligible Transactions in Class Period |
| 530305656 | No Recognized Claim |
| 530305660 | No Eligible Transactions in Class Period |
| 530305661 | No Eligible Transactions in Class Period |
| 530305663 | No Eligible Transactions in Class Period |
| 530305664 | No Eligible Transactions in Class Period |
| 530305665 | No Eligible Transactions in Class Period |
| 530305667 | No Eligible Transactions in Class Period |
| 530305668 | No Eligible Transactions in Class Period |
| 530305669 | No Eligible Transactions in Class Period |
| 530305670 | No Eligible Transactions in Class Period |
| 530305671 | No Eligible Transactions in Class Period |
| 530305672 | No Eligible Transactions in Class Period |
| 530305673 | No Eligible Transactions in Class Period |
| 530305674 | No Eligible Transactions in Class Period |
| 530305675 | No Eligible Transactions in Class Period |
| 530305676 | No Eligible Transactions in Class Period |
| 530305677 | No Eligible Transactions in Class Period |
| 530305678 | No Eligible Transactions in Class Period |
| 530305679 | No Eligible Transactions in Class Period |
| 530305680 | No Eligible Transactions in Class Period |
| 530305681 | No Eligible Transactions in Class Period |
| 530305682 | No Recognized Claim |
| 530305683 | No Eligible Transactions in Class Period |
| 530305684 | No Eligible Transactions in Class Period |
| 530305685 | No Eligible Transactions in Class Period |
| 530305686 | No Eligible Transactions in Class Period |
| 530305689 | No Eligible Transactions in Class Period |
| 530305693 | No Eligible Transactions in Class Period |
| 530305694 | No Recognized Claim |
| 530305701 | No Recognized Claim |
| 530305711 | No Recognized Claim |
| 530305719 | No Eligible Transactions in Class Period |
| 530305721 | No Recognized Claim |
| 530305728 | No Recognized Claim |
| 530305729 | No Recognized Claim |
| 530305732 | No Eligible Transactions in Class Period |
| 530305733 | No Eligible Transactions in Class Period |
| 530305734 | No Recognized Claim |
| 530305735 | No Eligible Transactions in Class Period |
| 530305737 | No Recognized Claim |
| 530305738 | No Eligible Transactions in Class Period |
| 530305739 | No Recognized Claim |
| 530305740 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049636 | No Recognized Claim |
| 530049637 | No Recognized Claim |
| 530049638 | No Recognized Claim |
| 530049639 | No Recognized Claim |
| 530049640 | No Recognized Claim |
| 530049641 | No Recognized Claim |
| 530049642 | No Recognized Claim |
| 530049643 | No Recognized Claim |
| 530049645 | No Recognized Claim |
| 530049646 | No Recognized Claim |
| 530049647 | No Recognized Claim |
| 530049648 | No Recognized Claim |
| 530049649 | No Recognized Claim |
| 530049650 | No Recognized Claim |
| 530049651 | No Recognized Claim |
| 530049652 | No Recognized Claim |
| 530049653 | No Recognized Claim |
| 530049654 | No Recognized Claim |
| 530049655 | No Recognized Claim |
| 530049656 | No Recognized Claim |
| 530049657 | No Recognized Claim |
| 530049658 | No Recognized Claim |
| 530049659 | No Recognized Claim |
| 530049660 | No Recognized Claim |
| 530049661 | No Recognized Claim |
| 530049663 | No Recognized Claim |
| 530049664 | No Recognized Claim |
| 530049665 | No Recognized Claim |
| 530049666 | No Recognized Claim |
| 530049667 | No Eligible Transactions in Class Period |
| 530049668 | No Eligible Transactions in Class Period |
| 530049669 | No Recognized Claim |
| 530049670 | No Eligible Transactions in Class Period |
| 530049671 | No Recognized Claim |
| 530049672 | No Recognized Claim |
| 530049673 | No Recognized Claim |
| 530049674 | No Recognized Claim |
| 530049675 | No Recognized Claim |
| 530049676 | No Recognized Claim |
| 530049677 | No Recognized Claim |
| 530049678 | No Recognized Claim |
| 530049680 | No Recognized Claim |
| 530049681 | No Eligible Transactions in Class Period |
| 530049682 | No Recognized Claim |
| 530049683 | No Recognized Claim |
| 530049684 | No Recognized Claim |
| 530049685 | No Recognized Claim |
| 530049686 | No Recognized Claim |
| 530049687 | No Recognized Claim |
| 530049688 | No Recognized Claim |
| 530049689 | No Recognized Claim |
| 530049690 | No Recognized Claim |
| 530049691 | No Recognized Claim |
| 530049692 | No Recognized Claim |
| 530049693 | No Eligible Transactions in Class Period |
| 530049699 | No Eligible Transactions in Class Period |
| 530049700 | No Recognized Claim |
| 530049705 | No Eligible Transactions in Class Period |
| 530049706 | No Eligible Transactions in Class Period |
| 530049707 | No Eligible Transactions in Class Period |
| 530049708 | No Eligible Transactions in Class Period |
| 530049709 | No Recognized Claim |
| 530049710 | No Recognized Claim |
| 530049711 | No Recognized Claim |
| 530049712 | No Eligible Transactions in Class Period |
| 530049714 | No Recognized Claim |
| 530049715 | No Recognized Claim |
| 530049716 | No Recognized Claim |
| 530049717 | No Recognized Claim |
| 530049718 | No Eligible Transactions in Class Period |
| 530049719 | No Eligible Transactions in Class Period |
| 530049720 | No Eligible Transactions in Class Period |
| 530049721 | No Eligible Transactions in Class Period |
| 530049722 | No Eligible Transactions in Class Period |
| 530049723 | No Eligible Transactions in Class Period |
| 530049725 | No Recognized Claim |
| 530049726 | No Eligible Transactions in Class Period |
| 530049727 | No Recognized Claim |
| 530049729 | No Eligible Transactions in Class Period |
| 530049730 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177387 | No Eligible Transactions in Class Period |
| 530177388 | No Eligible Transactions in Class Period |
| 530177389 | No Eligible Transactions in Class Period |
| 530177390 | No Eligible Transactions in Class Period |
| 530177391 | No Recognized Claim |
| 530177392 | No Eligible Transactions in Class Period |
| 530177395 | No Recognized Claim |
| 530177396 | No Recognized Claim |
| 530177397 | No Recognized Claim |
| 530177399 | No Eligible Transactions in Class Period |
| 530177400 | No Recognized Claim |
| 530177401 | No Eligible Transactions in Class Period |
| 530177405 | No Eligible Transactions in Class Period |
| 530177406 | No Recognized Claim |
| 530177407 | No Eligible Transactions in Class Period |
| 530177408 | No Eligible Transactions in Class Period |
| 530177409 | No Eligible Transactions in Class Period |
| 530177410 | No Eligible Transactions in Class Period |
| 530177411 | No Eligible Transactions in Class Period |
| 530177413 | No Recognized Claim |
| 530177414 | No Eligible Transactions in Class Period |
| 530177415 | No Eligible Transactions in Class Period |
| 530177416 | No Recognized Claim |
| 530177417 | No Eligible Transactions in Class Period |
| 530177418 | No Eligible Transactions in Class Period |
| 530177419 | No Recognized Claim |
| 530177420 | No Recognized Claim |
| 530177421 | No Recognized Claim |
| 530177422 | No Eligible Transactions in Class Period |
| 530177423 | No Recognized Claim |
| 530177424 | No Recognized Claim |
| 530177425 | No Recognized Claim |
| 530177427 | No Eligible Transactions in Class Period |
| 530177428 | No Recognized Claim |
| 530177430 | No Recognized Claim |
| 530177433 | No Eligible Transactions in Class Period |
| 530177434 | No Recognized Claim |
| 530177435 | No Eligible Transactions in Class Period |
| 530177436 | No Recognized Claim |
| 530177438 | No Recognized Claim |
| 530177441 | No Recognized Claim |
| 530177444 | No Recognized Claim |
| 530177445 | No Eligible Transactions in Class Period |
| 530177446 | No Recognized Claim |
| 530177447 | No Recognized Claim |
| 530177448 | No Eligible Transactions in Class Period |
| 530177451 | No Recognized Claim |
| 530177452 | No Eligible Transactions in Class Period |
| 530177453 | No Eligible Transactions in Class Period |
| 530177454 | No Recognized Claim |
| 530177455 | No Eligible Transactions in Class Period |
| 530177456 | No Eligible Transactions in Class Period |
| 530177457 | No Eligible Transactions in Class Period |
| 530177458 | No Recognized Claim |
| 530177459 | No Eligible Transactions in Class Period |
| 530177461 | No Eligible Transactions in Class Period |
| 530177462 | No Recognized Claim |
| 530177463 | No Recognized Claim |
| 530177464 | No Eligible Transactions in Class Period |
| 530177465 | No Eligible Transactions in Class Period |
| 530177466 | No Recognized Claim |
| 530177467 | No Eligible Transactions in Class Period |
| 530177468 | No Eligible Transactions in Class Period |
| 530177469 | No Recognized Claim |
| 530177470 | No Eligible Transactions in Class Period |
| 530177471 | No Eligible Transactions in Class Period |
| 530177472 | No Eligible Transactions in Class Period |
| 530177473 | No Recognized Claim |
| 530177475 | No Recognized Claim |
| 530177476 | No Recognized Claim |
| 530177477 | No Recognized Claim |
| 530177478 | No Recognized Claim |
| 530177482 | No Recognized Claim |
| 530177483 | No Recognized Claim |
| 530177484 | No Eligible Transactions in Class Period |
| 530177485 | No Recognized Claim |
| 530177486 | No Recognized Claim |
| 530177489 | No Eligible Transactions in Class Period |
| 530177490 | No Recognized Claim |
| 530177493 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305741 | No Eligible Transactions in Class Period |
| 530305742 | No Eligible Transactions in Class Period |
| 530305743 | No Recognized Claim |
| 530305744 | No Recognized Claim |
| 530305745 | No Eligible Transactions in Class Period |
| 530305746 | No Eligible Transactions in Class Period |
| 530305747 | No Eligible Transactions in Class Period |
| 530305748 | No Recognized Claim |
| 530305749 | No Eligible Transactions in Class Period |
| 530305750 | No Recognized Claim |
| 530305752 | No Eligible Transactions in Class Period |
| 530305753 | No Recognized Claim |
| 530305755 | No Eligible Transactions in Class Period |
| 530305757 | No Eligible Transactions in Class Period |
| 530305758 | No Eligible Transactions in Class Period |
| 530305759 | No Eligible Transactions in Class Period |
| 530305760 | No Eligible Transactions in Class Period |
| 530305761 | No Recognized Claim |
| 530305762 | No Eligible Transactions in Class Period |
| 530305763 | No Eligible Transactions in Class Period |
| 530305764 | No Eligible Transactions in Class Period |
| 530305765 | No Eligible Transactions in Class Period |
| 530305767 | No Eligible Transactions in Class Period |
| 530305770 | No Recognized Claim |
| 530305773 | No Eligible Transactions in Class Period |
| 530305775 | No Eligible Transactions in Class Period |
| 530305776 | No Eligible Transactions in Class Period |
| 530305778 | No Eligible Transactions in Class Period |
| 530305779 | No Eligible Transactions in Class Period |
| 530305780 | No Eligible Transactions in Class Period |
| 530305781 | No Recognized Claim |
| 530305783 | No Eligible Transactions in Class Period |
| 530305784 | No Eligible Transactions in Class Period |
| 530305785 | No Eligible Transactions in Class Period |
| 530305786 | No Eligible Transactions in Class Period |
| 530305787 | No Eligible Transactions in Class Period |
| 530305788 | No Eligible Transactions in Class Period |
| 530305790 | No Eligible Transactions in Class Period |
| 530305791 | No Eligible Transactions in Class Period |
| 530305793 | No Eligible Transactions in Class Period |
| 530305797 | No Eligible Transactions in Class Period |
| 530305798 | No Eligible Transactions in Class Period |
| 530305799 | No Eligible Transactions in Class Period |
| 530305800 | No Eligible Transactions in Class Period |
| 530305806 | No Recognized Claim |
| 530305807 | No Recognized Claim |
| 530305809 | No Eligible Transactions in Class Period |
| 530305810 | No Eligible Transactions in Class Period |
| 530305816 | No Recognized Claim |
| 530305831 | No Recognized Claim |
| 530305832 | No Recognized Claim |
| 530305838 | No Recognized Claim |
| 530305840 | No Recognized Claim |
| 530305841 | No Eligible Transactions in Class Period |
| 530305842 | No Eligible Transactions in Class Period |
| 530305843 | No Eligible Transactions in Class Period |
| 530305844 | No Eligible Transactions in Class Period |
| 530305845 | No Eligible Transactions in Class Period |
| 530305846 | No Eligible Transactions in Class Period |
| 530305847 | No Recognized Claim |
| 530305848 | No Eligible Transactions in Class Period |
| 530305850 | No Recognized Claim |
| 530305851 | No Recognized Claim |
| 530305852 | No Eligible Transactions in Class Period |
| 530305853 | No Eligible Transactions in Class Period |
| 530305854 | No Recognized Claim |
| 530305855 | No Eligible Transactions in Class Period |
| 530305856 | No Eligible Transactions in Class Period |
| 530305857 | No Recognized Claim |
| 530305858 | No Recognized Claim |
| 530305859 | No Eligible Transactions in Class Period |
| 530305861 | No Eligible Transactions in Class Period |
| 530305862 | No Eligible Transactions in Class Period |
| 530305863 | No Eligible Transactions in Class Period |
| 530305865 | No Recognized Claim |
| 530305866 | No Recognized Claim |
| 530305867 | No Eligible Transactions in Class Period |
| 530305868 | No Eligible Transactions in Class Period |
| 530305869 | No Recognized Claim |
| 530305870 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049731 | Void or Withdrawn |
| 530049732 | No Eligible Transactions in Class Period |
| 530049733 | No Recognized Claim |
| 530049735 | No Eligible Transactions in Class Period |
| 530049736 | No Recognized Claim |
| 530049737 | No Recognized Claim |
| 530049738 | No Recognized Claim |
| 530049739 | No Eligible Transactions in Class Period |
| 530049740 | No Recognized Claim |
| 530049742 | No Eligible Transactions in Class Period |
| 530049743 | No Recognized Claim |
| 530049744 | No Recognized Claim |
| 530049745 | No Recognized Claim |
| 530049746 | No Recognized Claim |
| 530049747 | No Eligible Transactions in Class Period |
| 530049748 | No Recognized Claim |
| 530049749 | No Recognized Claim |
| 530049751 | No Recognized Claim |
| 530049753 | No Eligible Transactions in Class Period |
| 530049754 | No Recognized Claim |
| 530049755 | No Recognized Claim |
| 530049756 | No Recognized Claim |
| 530049757 | No Recognized Claim |
| 530049758 | No Recognized Claim |
| 530049759 | No Recognized Claim |
| 530049761 | No Recognized Claim |
| 530049762 | No Recognized Claim |
| 530049763 | No Recognized Claim |
| 530049764 | No Eligible Transactions in Class Period |
| 530049765 | No Eligible Transactions in Class Period |
| 530049766 | No Recognized Claim |
| 530049767 | No Eligible Transactions in Class Period |
| 530049768 | No Recognized Claim |
| 530049769 | No Recognized Claim |
| 530049770 | No Recognized Claim |
| 530049771 | No Recognized Claim |
| 530049772 | No Recognized Claim |
| 530049773 | No Recognized Claim |
| 530049774 | No Recognized Claim |
| 530049775 | No Recognized Claim |
| 530049776 | No Eligible Transactions in Class Period |
| 530049777 | No Eligible Transactions in Class Period |
| 530049778 | No Eligible Transactions in Class Period |
| 530049779 | No Recognized Claim |
| 530049780 | No Recognized Claim |
| 530049781 | No Eligible Transactions in Class Period |
| 530049782 | No Eligible Transactions in Class Period |
| 530049783 | No Eligible Transactions in Class Period |
| 530049784 | No Eligible Transactions in Class Period |
| 530049785 | No Recognized Claim |
| 530049786 | No Recognized Claim |
| 530049790 | No Recognized Claim |
| 530049791 | No Eligible Transactions in Class Period |
| 530049792 | No Recognized Claim |
| 530049793 | No Recognized Claim |
| 530049796 | No Recognized Claim |
| 530049797 | No Recognized Claim |
| 530049799 | No Recognized Claim |
| 530049800 | No Recognized Claim |
| 530049803 | No Eligible Transactions in Class Period |
| 530049804 | No Recognized Claim |
| 530049805 | No Recognized Claim |
| 530049808 | No Eligible Transactions in Class Period |
| 530049809 | No Eligible Transactions in Class Period |
| 530049811 | No Recognized Claim |
| 530049812 | No Recognized Claim |
| 530049813 | No Eligible Transactions in Class Period |
| 530049814 | No Eligible Transactions in Class Period |
| 530049816 | No Recognized Claim |
| 530049817 | No Recognized Claim |
| 530049818 | No Eligible Transactions in Class Period |
| 530049819 | No Eligible Transactions in Class Period |
| 530049820 | No Recognized Claim |
| 530049822 | No Recognized Claim |
| 530049823 | No Eligible Transactions in Class Period |
| 530049824 | No Eligible Transactions in Class Period |
| 530049825 | No Recognized Claim |
| 530049826 | No Recognized Claim |
| 530049827 | No Recognized Claim |
| 530049828 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177494 | No Eligible Transactions in Class Period |
| 530177496 | No Eligible Transactions in Class Period |
| 530177497 | No Eligible Transactions in Class Period |
| 530177498 | No Eligible Transactions in Class Period |
| 530177499 | No Recognized Claim |
| 530177500 | No Recognized Claim |
| 530177501 | No Eligible Transactions in Class Period |
| 530177502 | No Eligible Transactions in Class Period |
| 530177503 | No Eligible Transactions in Class Period |
| 530177504 | No Eligible Transactions in Class Period |
| 530177505 | No Eligible Transactions in Class Period |
| 530177506 | No Recognized Claim |
| 530177507 | No Recognized Claim |
| 530177509 | No Eligible Transactions in Class Period |
| 530177510 | No Recognized Claim |
| 530177511 | No Recognized Claim |
| 530177512 | No Recognized Claim |
| 530177513 | No Recognized Claim |
| 530177514 | No Eligible Transactions in Class Period |
| 530177515 | No Eligible Transactions in Class Period |
| 530177516 | No Recognized Claim |
| 530177517 | No Eligible Transactions in Class Period |
| 530177518 | No Eligible Transactions in Class Period |
| 530177520 | No Eligible Transactions in Class Period |
| 530177522 | No Eligible Transactions in Class Period |
| 530177523 | No Recognized Claim |
| 530177527 | No Recognized Claim |
| 530177529 | No Recognized Claim |
| 530177531 | No Eligible Transactions in Class Period |
| 530177532 | No Eligible Transactions in Class Period |
| 530177533 | No Eligible Transactions in Class Period |
| 530177534 | No Eligible Transactions in Class Period |
| 530177535 | No Eligible Transactions in Class Period |
| 530177536 | No Recognized Claim |
| 530177537 | No Eligible Transactions in Class Period |
| 530177538 | No Eligible Transactions in Class Period |
| 530177539 | No Eligible Transactions in Class Period |
| 530177540 | No Recognized Claim |
| 530177541 | No Recognized Claim |
| 530177542 | No Recognized Claim |
| 530177543 | No Recognized Claim |
| 530177544 | No Eligible Transactions in Class Period |
| 530177545 | No Recognized Claim |
| 530177546 | No Eligible Transactions in Class Period |
| 530177547 | No Eligible Transactions in Class Period |
| 530177548 | No Eligible Transactions in Class Period |
| 530177549 | No Recognized Claim |
| 530177551 | No Recognized Claim |
| 530177552 | No Recognized Claim |
| 530177553 | No Recognized Claim |
| 530177554 | No Recognized Claim |
| 530177555 | No Recognized Claim |
| 530177556 | No Recognized Claim |
| 530177557 | No Recognized Claim |
| 530177558 | No Recognized Claim |
| 530177560 | No Recognized Claim |
| 530177561 | No Eligible Transactions in Class Period |
| 530177562 | No Eligible Transactions in Class Period |
| 530177563 | No Recognized Claim |
| 530177564 | No Eligible Transactions in Class Period |
| 530177565 | No Recognized Claim |
| 530177566 | No Eligible Transactions in Class Period |
| 530177568 | No Eligible Transactions in Class Period |
| 530177569 | No Recognized Claim |
| 530177570 | No Eligible Transactions in Class Period |
| 530177571 | No Recognized Claim |
| 530177572 | No Recognized Claim |
| 530177573 | No Eligible Transactions in Class Period |
| 530177574 | No Eligible Transactions in Class Period |
| 530177576 | No Recognized Claim |
| 530177577 | No Eligible Transactions in Class Period |
| 530177578 | No Recognized Claim |
| 530177579 | No Eligible Transactions in Class Period |
| 530177580 | No Eligible Transactions in Class Period |
| 530177581 | No Recognized Claim |
| 530177582 | No Eligible Transactions in Class Period |
| 530177583 | No Eligible Transactions in Class Period |
| 530177584 | No Recognized Claim |
| 530177585 | No Eligible Transactions in Class Period |
| 530177586 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530305871 | No Eligible Transactions in Class Period |
| 530305872 | No Eligible Transactions in Class Period |
| 530305873 | No Eligible Transactions in Class Period |
| 530305874 | No Eligible Transactions in Class Period |
| 530305875 | No Eligible Transactions in Class Period |
| 530305876 | No Eligible Transactions in Class Period |
| 530305877 | No Eligible Transactions in Class Period |
| 530305878 | No Recognized Claim |
| 530305879 | No Eligible Transactions in Class Period |
| 530305880 | No Eligible Transactions in Class Period |
| 530305881 | No Eligible Transactions in Class Period |
| 530305882 | No Recognized Claim |
| 530305883 | No Recognized Claim |
| 530305884 | No Recognized Claim |
| 530305885 | No Eligible Transactions in Class Period |
| 530305888 | No Recognized Claim |
| 530305889 | No Recognized Claim |
| 530305890 | No Recognized Claim |
| 530305891 | No Eligible Transactions in Class Period |
| 530305892 | No Eligible Transactions in Class Period |
| 530305893 | No Recognized Claim |
| 530305894 | No Recognized Claim |
| 530305895 | No Recognized Claim |
| 530305896 | No Recognized Claim |
| 530305898 | No Recognized Claim |
| 530305899 | No Eligible Transactions in Class Period |
| 530305900 | No Eligible Transactions in Class Period |
| 530305901 | No Recognized Claim |
| 530305903 | No Eligible Transactions in Class Period |
| 530305904 | No Eligible Transactions in Class Period |
| 530305905 | No Eligible Transactions in Class Period |
| 530305906 | No Eligible Transactions in Class Period |
| 530305907 | No Eligible Transactions in Class Period |
| 530305909 | No Eligible Transactions in Class Period |
| 530305910 | No Recognized Claim |
| 530305914 | No Eligible Transactions in Class Period |
| 530305916 | No Eligible Transactions in Class Period |
| 530305917 | No Eligible Transactions in Class Period |
| 530305918 | No Eligible Transactions in Class Period |
| 530305919 | No Recognized Claim |
| 530305920 | No Recognized Claim |
| 530305922 | No Recognized Claim |
| 530305923 | No Recognized Claim |
| 530305924 | No Recognized Claim |
| 530305925 | No Eligible Transactions in Class Period |
| 530305926 | No Eligible Transactions in Class Period |
| 530305927 | No Eligible Transactions in Class Period |
| 530305930 | No Eligible Transactions in Class Period |
| 530305942 | No Eligible Transactions in Class Period |
| 530305949 | No Recognized Claim |
| 530305950 | No Recognized Claim |
| 530305951 | No Eligible Transactions in Class Period |
| 530305952 | No Recognized Claim |
| 530305958 | No Recognized Claim |
| 530305959 | No Recognized Claim |
| 530305960 | No Eligible Transactions in Class Period |
| 530305961 | No Recognized Claim |
| 530305962 | No Recognized Claim |
| 530305963 | No Eligible Transactions in Class Period |
| 530305964 | No Recognized Claim |
| 530305965 | No Recognized Claim |
| 530305966 | No Eligible Transactions in Class Period |
| 530305967 | No Eligible Transactions in Class Period |
| 530305969 | No Eligible Transactions in Class Period |
| 530305970 | No Eligible Transactions in Class Period |
| 530305971 | No Eligible Transactions in Class Period |
| 530305972 | No Eligible Transactions in Class Period |
| 530305973 | No Recognized Claim |
| 530305974 | No Eligible Transactions in Class Period |
| 530305975 | No Eligible Transactions in Class Period |
| 530305976 | No Recognized Claim |
| 530305977 | No Eligible Transactions in Class Period |
| 530305979 | No Eligible Transactions in Class Period |
| 530305981 | No Eligible Transactions in Class Period |
| 530305982 | No Recognized Claim |
| 530305984 | No Recognized Claim |
| 530305985 | No Eligible Transactions in Class Period |
| 530305986 | No Eligible Transactions in Class Period |
| 530305989 | No Eligible Transactions in Class Period |
| 530305990 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530049829 | No Recognized Claim |
| 530049830 | No Recognized Claim |
| 530049831 | No Eligible Transactions in Class Period |
| 530049832 | No Recognized Claim |
| 530049833 | No Recognized Claim |
| 530049836 | No Recognized Claim |
| 530049837 | No Recognized Claim |
| 530049839 | No Eligible Transactions in Class Period |
| 530049841 | No Recognized Claim |
| 530049842 | No Recognized Claim |
| 530049843 | No Recognized Claim |
| 530049846 | No Recognized Claim |
| 530049848 | No Eligible Transactions in Class Period |
| 530049849 | No Recognized Claim |
| 530049850 | No Recognized Claim |
| 530049851 | No Eligible Transactions in Class Period |
| 530049853 | No Recognized Claim |
| 530049854 | No Recognized Claim |
| 530049855 | No Eligible Transactions in Class Period |
| 530049858 | No Recognized Claim |
| 530049859 | No Recognized Claim |
| 530049860 | No Eligible Transactions in Class Period |
| 530049861 | No Recognized Claim |
| 530049862 | No Recognized Claim |
| 530049865 | No Recognized Claim |
| 530049866 | No Recognized Claim |
| 530049868 | No Recognized Claim |
| 530049870 | No Recognized Claim |
| 530049872 | No Recognized Claim |
| 530049873 | No Recognized Claim |
| 530049874 | No Recognized Claim |
| 530049875 | No Recognized Claim |
| 530049876 | No Recognized Claim |
| 530049877 | No Eligible Transactions in Class Period |
| 530049878 | No Recognized Claim |
| 530049879 | No Recognized Claim |
| 530049880 | No Recognized Claim |
| 530049881 | No Eligible Transactions in Class Period |
| 530049883 | No Eligible Transactions in Class Period |
| 530049886 | No Eligible Transactions in Class Period |
| 530049889 | No Eligible Transactions in Class Period |
| 530049890 | No Recognized Claim |
| 530049892 | No Recognized Claim |
| 530049897 | No Eligible Transactions in Class Period |
| 530049899 | No Recognized Claim |
| 530049900 | No Eligible Transactions in Class Period |
| 530049902 | No Eligible Transactions in Class Period |
| 530049904 | No Recognized Claim |
| 530049905 | No Recognized Claim |
| 530049906 | No Recognized Claim |
| 530049907 | No Recognized Claim |
| 530049908 | No Recognized Claim |
| 530049909 | No Recognized Claim |
| 530049910 | No Recognized Claim |
| 530049911 | No Recognized Claim |
| 530049912 | No Eligible Transactions in Class Period |
| 530049913 | No Recognized Claim |
| 530049914 | No Eligible Transactions in Class Period |
| 530049916 | No Eligible Transactions in Class Period |
| 530049918 | No Eligible Transactions in Class Period |
| 530049919 | No Recognized Claim |
| 530049920 | No Recognized Claim |
| 530049921 | No Recognized Claim |
| 530049923 | No Recognized Claim |
| 530049924 | No Recognized Claim |
| 530049925 | No Recognized Claim |
| 530049926 | No Recognized Claim |
| 530049927 | No Recognized Claim |
| 530049928 | No Recognized Claim |
| 530049929 | No Recognized Claim |
| 530049930 | No Recognized Claim |
| 530049931 | No Recognized Claim |
| 530049932 | No Eligible Transactions in Class Period |
| 530049934 | No Recognized Claim |
| 530049936 | No Eligible Transactions in Class Period |
| 530049937 | No Eligible Transactions in Class Period |
| 530049938 | No Eligible Transactions in Class Period |
| 530049939 | No Recognized Claim |
| 530049940 | No Recognized Claim |
| 530049941 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530177587 | No Recognized Claim |
| 530177589 | No Eligible Transactions in Class Period |
| 530177590 | No Eligible Transactions in Class Period |
| 530177591 | No Eligible Transactions in Class Period |
| 530177592 | No Recognized Claim |
| 530177593 | No Recognized Claim |
| 530177594 | No Recognized Claim |
| 530177595 | No Eligible Transactions in Class Period |
| 530177596 | No Eligible Transactions in Class Period |
| 530177597 | No Recognized Claim |
| 530177598 | No Eligible Transactions in Class Period |
| 530177600 | No Eligible Transactions in Class Period |
| 530177601 | No Recognized Claim |
| 530177602 | No Recognized Claim |
| 530177604 | No Eligible Transactions in Class Period |
| 530177607 | No Recognized Claim |
| 530177611 | No Recognized Claim |
| 530177612 | No Eligible Transactions in Class Period |
| 530177613 | No Eligible Transactions in Class Period |
| 530177614 | No Recognized Claim |
| 530177615 | No Recognized Claim |
| 530177616 | No Recognized Claim |
| 530177617 | No Eligible Transactions in Class Period |
| 530177618 | No Eligible Transactions in Class Period |
| 530177619 | No Eligible Transactions in Class Period |
| 530177620 | No Eligible Transactions in Class Period |
| 530177621 | No Eligible Transactions in Class Period |
| 530177622 | No Recognized Claim |
| 530177623 | No Eligible Transactions in Class Period |
| 530177624 | No Recognized Claim |
| 530177625 | No Eligible Transactions in Class Period |
| 530177626 | No Eligible Transactions in Class Period |
| 530177627 | No Eligible Transactions in Class Period |
| 530177628 | No Recognized Claim |
| 530177629 | No Eligible Transactions in Class Period |
| 530177630 | No Eligible Transactions in Class Period |
| 530177631 | No Eligible Transactions in Class Period |
| 530177632 | No Eligible Transactions in Class Period |
| 530177633 | No Eligible Transactions in Class Period |
| 530177634 | No Eligible Transactions in Class Period |
| 530177635 | No Recognized Claim |
| 530177637 | No Recognized Claim |
| 530177639 | No Recognized Claim |
| 530177640 | No Eligible Transactions in Class Period |
| 530177641 | No Recognized Claim |
| 530177643 | No Eligible Transactions in Class Period |
| 530177645 | No Recognized Claim |
| 530177646 | No Recognized Claim |
| 530177648 | No Eligible Transactions in Class Period |
| 530177650 | No Recognized Claim |
| 530177651 | No Eligible Transactions in Class Period |
| 530177652 | No Eligible Transactions in Class Period |
| 530177653 | No Recognized Claim |
| 530177654 | No Recognized Claim |
| 530177655 | No Recognized Claim |
| 530177656 | No Recognized Claim |
| 530177657 | No Recognized Claim |
| 530177658 | No Recognized Claim |
| 530177659 | No Eligible Transactions in Class Period |
| 530177660 | No Eligible Transactions in Class Period |
| 530177661 | No Eligible Transactions in Class Period |
| 530177662 | No Recognized Claim |
| 530177663 | No Eligible Transactions in Class Period |
| 530177664 | No Eligible Transactions in Class Period |
| 530177665 | No Eligible Transactions in Class Period |
| 530177666 | No Recognized Claim |
| 530177667 | No Eligible Transactions in Class Period |
| 530177668 | No Eligible Transactions in Class Period |
| 530177669 | No Eligible Transactions in Class Period |
| 530177670 | No Recognized Claim |
| 530177672 | No Recognized Claim |
| 530177673 | No Recognized Claim |
| 530177674 | No Recognized Claim |
| 530177675 | No Eligible Transactions in Class Period |
| 530177676 | No Eligible Transactions in Class Period |
| 530177677 | No Recognized Claim |
| 530177678 | No Eligible Transactions in Class Period |
| 530177679 | No Eligible Transactions in Class Period |
| 530177680 | No Recognized Claim |
| 530177681 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530305991 | No Eligible Transactions in Class Period |
| 530305995 | No Eligible Transactions in Class Period |
| 530305996 | No Eligible Transactions in Class Period |
| 530305999 | No Eligible Transactions in Class Period |
| 530306000 | No Eligible Transactions in Class Period |
| 530306001 | No Eligible Transactions in Class Period |
| 530306002 | No Eligible Transactions in Class Period |
| 530306003 | No Eligible Transactions in Class Period |
| 530306004 | No Eligible Transactions in Class Period |
| 530306005 | No Eligible Transactions in Class Period |
| 530306006 | No Eligible Transactions in Class Period |
| 530306007 | No Recognized Claim |
| 530306008 | No Recognized Claim |
| 530306009 | No Recognized Claim |
| 530306010 | No Eligible Transactions in Class Period |
| 530306012 | No Recognized Claim |
| 530306013 | No Eligible Transactions in Class Period |
| 530306015 | No Eligible Transactions in Class Period |
| 530306017 | No Eligible Transactions in Class Period |
| 530306019 | No Eligible Transactions in Class Period |
| 530306020 | No Eligible Transactions in Class Period |
| 530306021 | No Eligible Transactions in Class Period |
| 530306022 | No Eligible Transactions in Class Period |
| 530306024 | No Eligible Transactions in Class Period |
| 530306025 | No Eligible Transactions in Class Period |
| 530306026 | No Eligible Transactions in Class Period |
| 530306027 | No Eligible Transactions in Class Period |
| 530306029 | No Recognized Claim |
| 530306030 | No Recognized Claim |
| 530306032 | No Eligible Transactions in Class Period |
| 530306033 | No Recognized Claim |
| 530306034 | No Eligible Transactions in Class Period |
| 530306035 | No Recognized Claim |
| 530306036 | No Recognized Claim |
| 530306037 | No Recognized Claim |
| 530306038 | No Recognized Claim |
| 530306039 | No Recognized Claim |
| 530306040 | No Eligible Transactions in Class Period |
| 530306041 | No Eligible Transactions in Class Period |
| 530306042 | No Eligible Transactions in Class Period |
| 530306043 | No Eligible Transactions in Class Period |
| 530306044 | No Eligible Transactions in Class Period |
| 530306045 | No Recognized Claim |
| 530306046 | No Eligible Transactions in Class Period |
| 530306047 | No Recognized Claim |
| 530306048 | No Eligible Transactions in Class Period |
| 530306051 | No Eligible Transactions in Class Period |
| 530306054 | No Recognized Claim |
| 530306055 | No Recognized Claim |
| 530306056 | No Recognized Claim |
| 530306057 | No Eligible Transactions in Class Period |
| 530306058 | No Eligible Transactions in Class Period |
| 530306059 | No Eligible Transactions in Class Period |
| 530306060 | No Eligible Transactions in Class Period |
| 530306061 | No Eligible Transactions in Class Period |
| 530306062 | No Eligible Transactions in Class Period |
| 530306064 | No Eligible Transactions in Class Period |
| 530306065 | No Eligible Transactions in Class Period |
| 530306066 | No Eligible Transactions in Class Period |
| 530306067 | No Eligible Transactions in Class Period |
| 530306068 | No Eligible Transactions in Class Period |
| 530306069 | No Eligible Transactions in Class Period |
| 530306070 | No Eligible Transactions in Class Period |
| 530306071 | No Recognized Claim |
| 530306072 | No Eligible Transactions in Class Period |
| 530306082 | No Eligible Transactions in Class Period |
| 530306083 | No Eligible Transactions in Class Period |
| 530306084 | No Eligible Transactions in Class Period |
| 530306085 | No Eligible Transactions in Class Period |
| 530306086 | No Eligible Transactions in Class Period |
| 530306087 | No Eligible Transactions in Class Period |
| 530306088 | No Eligible Transactions in Class Period |
| 530306089 | No Eligible Transactions in Class Period |
| 530306090 | No Eligible Transactions in Class Period |
| 530306091 | No Eligible Transactions in Class Period |
| 530306092 | No Eligible Transactions in Class Period |
| 530306093 | No Recognized Claim |
| 530306094 | No Eligible Transactions in Class Period |
| 530306096 | No Eligible Transactions in Class Period |
| 530306097 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530049942 | No Recognized Claim |
| 530049943 | No Recognized Claim |
| 530049945 | No Eligible Transactions in Class Period |
| 530049946 | No Eligible Transactions in Class Period |
| 530049947 | No Recognized Claim |
| 530049948 | No Eligible Transactions in Class Period |
| 530049950 | No Recognized Claim |
| 530049951 | No Recognized Claim |
| 530049952 | No Recognized Claim |
| 530049954 | No Recognized Claim |
| 530049955 | No Eligible Transactions in Class Period |
| 530049957 | No Recognized Claim |
| 530049958 | No Eligible Transactions in Class Period |
| 530049959 | No Recognized Claim |
| 530049961 | No Eligible Transactions in Class Period |
| 530049962 | No Recognized Claim |
| 530049963 | No Recognized Claim |
| 530049965 | No Recognized Claim |
| 530049966 | No Recognized Claim |
| 530049967 | No Recognized Claim |
| 530049970 | No Recognized Claim |
| 530049971 | No Recognized Claim |
| 530049972 | No Recognized Claim |
| 530049973 | No Recognized Claim |
| 530049974 | No Recognized Claim |
| 530049975 | No Eligible Transactions in Class Period |
| 530049976 | No Recognized Claim |
| 530049980 | No Recognized Claim |
| 530049982 | No Eligible Transactions in Class Period |
| 530049984 | No Recognized Claim |
| 530049985 | No Eligible Transactions in Class Period |
| 530049986 | No Recognized Claim |
| 530049988 | No Eligible Transactions in Class Period |
| 530049989 | No Recognized Claim |
| 530049990 | No Recognized Claim |
| 530049993 | No Recognized Claim |
| 530049994 | No Recognized Claim |
| 530049995 | No Recognized Claim |
| 530049996 | No Recognized Claim |
| 530049998 | No Recognized Claim |
| 530050000 | No Recognized Claim |
| 530050006 | No Recognized Claim |
| 530050008 | No Recognized Claim |
| 530050009 | No Eligible Transactions in Class Period |
| 530050010 | No Recognized Claim |
| 530050011 | No Recognized Claim |
| 530050012 | No Recognized Claim |
| 530050015 | No Recognized Claim |
| 530050016 | No Recognized Claim |
| 530050017 | No Recognized Claim |
| 530050019 | No Recognized Claim |
| 530050020 | No Eligible Transactions in Class Period |
| 530050021 | No Recognized Claim |
| 530050022 | No Recognized Claim |
| 530050025 | No Recognized Claim |
| 530050026 | No Recognized Claim |
| 530050029 | No Recognized Claim |
| 530050032 | No Recognized Claim |
| 530050033 | No Eligible Transactions in Class Period |
| 530050035 | No Recognized Claim |
| 530050036 | No Recognized Claim |
| 530050037 | No Recognized Claim |
| 530050039 | No Recognized Claim |
| 530050040 | No Recognized Claim |
| 530050045 | No Recognized Claim |
| 530050047 | No Recognized Claim |
| 530050048 | No Recognized Claim |
| 530050049 | No Recognized Claim |
| 530050050 | No Eligible Transactions in Class Period |
| 530050051 | No Eligible Transactions in Class Period |
| 530050058 | No Recognized Claim |
| 530050062 | No Eligible Transactions in Class Period |
| 530050063 | No Eligible Transactions in Class Period |
| 530050066 | No Recognized Claim |
| 530050067 | No Eligible Transactions in Class Period |
| 530050068 | No Eligible Transactions in Class Period |
| 530050070 | No Eligible Transactions in Class Period |
| 530050071 | No Eligible Transactions in Class Period |
| 530050076 | No Recognized Claim |
| 530050077 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177682 | No Recognized Claim |
| 530177683 | No Eligible Transactions in Class Period |
| 530177684 | No Recognized Claim |
| 530177685 | No Eligible Transactions in Class Period |
| 530177686 | No Recognized Claim |
| 530177688 | No Eligible Transactions in Class Period |
| 530177689 | No Recognized Claim |
| 530177690 | No Recognized Claim |
| 530177691 | No Eligible Transactions in Class Period |
| 530177692 | No Eligible Transactions in Class Period |
| 530177693 | No Recognized Claim |
| 530177695 | No Eligible Transactions in Class Period |
| 530177696 | No Eligible Transactions in Class Period |
| 530177697 | No Eligible Transactions in Class Period |
| 530177698 | No Eligible Transactions in Class Period |
| 530177699 | No Recognized Claim |
| 530177701 | No Recognized Claim |
| 530177702 | No Recognized Claim |
| 530177703 | No Recognized Claim |
| 530177704 | No Recognized Claim |
| 530177705 | No Recognized Claim |
| 530177706 | No Recognized Claim |
| 530177707 | No Eligible Transactions in Class Period |
| 530177708 | No Recognized Claim |
| 530177709 | No Recognized Claim |
| 530177710 | No Recognized Claim |
| 530177711 | No Eligible Transactions in Class Period |
| 530177712 | No Eligible Transactions in Class Period |
| 530177713 | No Recognized Claim |
| 530177714 | No Recognized Claim |
| 530177715 | No Recognized Claim |
| 530177716 | No Eligible Transactions in Class Period |
| 530177717 | No Recognized Claim |
| 530177718 | No Eligible Transactions in Class Period |
| 530177719 | No Recognized Claim |
| 530177720 | No Recognized Claim |
| 530177721 | No Recognized Claim |
| 530177723 | No Recognized Claim |
| 530177724 | No Recognized Claim |
| 530177725 | No Eligible Transactions in Class Period |
| 530177728 | No Eligible Transactions in Class Period |
| 530177729 | No Recognized Claim |
| 530177730 | No Eligible Transactions in Class Period |
| 530177731 | No Eligible Transactions in Class Period |
| 530177732 | No Eligible Transactions in Class Period |
| 530177734 | No Eligible Transactions in Class Period |
| 530177735 | No Eligible Transactions in Class Period |
| 530177736 | No Eligible Transactions in Class Period |
| 530177737 | No Recognized Claim |
| 530177738 | No Eligible Transactions in Class Period |
| 530177739 | No Recognized Claim |
| 530177740 | No Eligible Transactions in Class Period |
| 530177741 | No Recognized Claim |
| 530177742 | No Recognized Claim |
| 530177743 | No Recognized Claim |
| 530177744 | No Eligible Transactions in Class Period |
| 530177745 | No Eligible Transactions in Class Period |
| 530177747 | No Recognized Claim |
| 530177748 | No Recognized Claim |
| 530177749 | No Recognized Claim |
| 530177750 | No Recognized Claim |
| 530177751 | No Recognized Claim |
| 530177752 | No Recognized Claim |
| 530177753 | No Recognized Claim |
| 530177754 | No Recognized Claim |
| 530177755 | No Eligible Transactions in Class Period |
| 530177756 | No Eligible Transactions in Class Period |
| 530177757 | No Recognized Claim |
| 530177758 | No Recognized Claim |
| 530177759 | No Recognized Claim |
| 530177760 | No Recognized Claim |
| 530177762 | No Eligible Transactions in Class Period |
| 530177763 | No Eligible Transactions in Class Period |
| 530177766 | No Eligible Transactions in Class Period |
| 530177767 | No Eligible Transactions in Class Period |
| 530177768 | No Eligible Transactions in Class Period |
| 530177769 | No Recognized Claim |
| 530177770 | No Recognized Claim |
| 530177771 | No Recognized Claim |
| 530177773 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306099 | No Eligible Transactions in Class Period |
| 530306100 | No Eligible Transactions in Class Period |
| 530306104 | No Eligible Transactions in Class Period |
| 530306106 | No Eligible Transactions in Class Period |
| 530306107 | No Eligible Transactions in Class Period |
| 530306108 | No Eligible Transactions in Class Period |
| 530306110 | No Recognized Claim |
| 530306111 | No Recognized Claim |
| 530306112 | No Recognized Claim |
| 530306113 | No Recognized Claim |
| 530306114 | No Recognized Claim |
| 530306116 | No Recognized Claim |
| 530306117 | No Eligible Transactions in Class Period |
| 530306119 | No Recognized Claim |
| 530306122 | No Eligible Transactions in Class Period |
| 530306123 | No Recognized Claim |
| 530306124 | No Eligible Transactions in Class Period |
| 530306125 | No Eligible Transactions in Class Period |
| 530306126 | No Eligible Transactions in Class Period |
| 530306131 | No Eligible Transactions in Class Period |
| 530306132 | No Recognized Claim |
| 530306136 | No Eligible Transactions in Class Period |
| 530306138 | No Eligible Transactions in Class Period |
| 530306139 | No Recognized Claim |
| 530306142 | No Recognized Claim |
| 530306143 | No Recognized Claim |
| 530306144 | No Recognized Claim |
| 530306145 | No Recognized Claim |
| 530306146 | No Eligible Transactions in Class Period |
| 530306147 | No Eligible Transactions in Class Period |
| 530306148 | No Eligible Transactions in Class Period |
| 530306150 | No Eligible Transactions in Class Period |
| 530306151 | No Eligible Transactions in Class Period |
| 530306152 | No Eligible Transactions in Class Period |
| 530306153 | No Recognized Claim |
| 530306155 | No Eligible Transactions in Class Period |
| 530306156 | No Eligible Transactions in Class Period |
| 530306157 | No Eligible Transactions in Class Period |
| 530306158 | No Eligible Transactions in Class Period |
| 530306159 | No Eligible Transactions in Class Period |
| 530306160 | No Eligible Transactions in Class Period |
| 530306161 | No Eligible Transactions in Class Period |
| 530306162 | No Eligible Transactions in Class Period |
| 530306163 | No Eligible Transactions in Class Period |
| 530306164 | No Eligible Transactions in Class Period |
| 530306165 | No Eligible Transactions in Class Period |
| 530306166 | No Eligible Transactions in Class Period |
| 530306167 | No Eligible Transactions in Class Period |
| 530306168 | No Eligible Transactions in Class Period |
| 530306169 | No Eligible Transactions in Class Period |
| 530306170 | No Recognized Claim |
| 530306173 | No Recognized Claim |
| 530306174 | No Recognized Claim |
| 530306176 | No Recognized Claim |
| 530306177 | No Eligible Transactions in Class Period |
| 530306178 | No Recognized Claim |
| 530306179 | No Eligible Transactions in Class Period |
| 530306180 | No Eligible Transactions in Class Period |
| 530306181 | No Recognized Claim |
| 530306183 | No Eligible Transactions in Class Period |
| 530306184 | No Recognized Claim |
| 530306185 | No Eligible Transactions in Class Period |
| 530306186 | No Eligible Transactions in Class Period |
| 530306187 | No Eligible Transactions in Class Period |
| 530306188 | No Eligible Transactions in Class Period |
| 530306189 | No Eligible Transactions in Class Period |
| 530306190 | No Eligible Transactions in Class Period |
| 530306191 | No Eligible Transactions in Class Period |
| 530306193 | No Eligible Transactions in Class Period |
| 530306195 | No Eligible Transactions in Class Period |
| 530306196 | No Eligible Transactions in Class Period |
| 530306197 | No Eligible Transactions in Class Period |
| 530306198 | No Eligible Transactions in Class Period |
| 530306199 | No Eligible Transactions in Class Period |
| 530306200 | No Eligible Transactions in Class Period |
| 530306201 | No Eligible Transactions in Class Period |
| 530306202 | No Eligible Transactions in Class Period |
| 530306203 | No Eligible Transactions in Class Period |
| 530306204 | No Eligible Transactions in Class Period |
| 530306206 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050078 | No Recognized Claim |
| 530050080 | No Eligible Transactions in Class Period |
| 530050081 | No Recognized Claim |
| 530050085 | No Recognized Claim |
| 530050088 | No Eligible Transactions in Class Period |
| 530050089 | No Eligible Transactions in Class Period |
| 530050091 | No Recognized Claim |
| 530050092 | No Recognized Claim |
| 530050093 | No Eligible Transactions in Class Period |
| 530050094 | No Eligible Transactions in Class Period |
| 530050095 | No Recognized Claim |
| 530050096 | No Recognized Claim |
| 530050097 | No Eligible Transactions in Class Period |
| 530050098 | No Recognized Claim |
| 530050099 | No Recognized Claim |
| 530050100 | No Recognized Claim |
| 530050101 | No Eligible Transactions in Class Period |
| 530050103 | No Eligible Transactions in Class Period |
| 530050104 | No Recognized Claim |
| 530050105 | No Recognized Claim |
| 530050107 | No Eligible Transactions in Class Period |
| 530050108 | No Recognized Claim |
| 530050110 | No Recognized Claim |
| 530050111 | No Recognized Claim |
| 530050112 | No Eligible Transactions in Class Period |
| 530050113 | No Eligible Transactions in Class Period |
| 530050114 | No Recognized Claim |
| 530050115 | No Recognized Claim |
| 530050116 | No Eligible Transactions in Class Period |
| 530050117 | No Eligible Transactions in Class Period |
| 530050118 | No Recognized Claim |
| 530050119 | No Recognized Claim |
| 530050121 | No Recognized Claim |
| 530050124 | No Recognized Claim |
| 530050125 | No Recognized Claim |
| 530050126 | No Eligible Transactions in Class Period |
| 530050128 | No Recognized Claim |
| 530050129 | No Recognized Claim |
| 530050130 | No Eligible Transactions in Class Period |
| 530050131 | No Recognized Claim |
| 530050132 | No Recognized Claim |
| 530050133 | No Recognized Claim |
| 530050134 | No Recognized Claim |
| 530050135 | No Eligible Transactions in Class Period |
| 530050136 | No Recognized Claim |
| 530050137 | No Recognized Claim |
| 530050138 | No Recognized Claim |
| 530050139 | No Recognized Claim |
| 530050140 | No Recognized Claim |
| 530050143 | No Eligible Transactions in Class Period |
| 530050145 | No Recognized Claim |
| 530050147 | No Eligible Transactions in Class Period |
| 530050149 | No Recognized Claim |
| 530050150 | No Eligible Transactions in Class Period |
| 530050151 | No Eligible Transactions in Class Period |
| 530050152 | No Recognized Claim |
| 530050153 | No Recognized Claim |
| 530050155 | No Recognized Claim |
| 530050156 | No Recognized Claim |
| 530050157 | No Recognized Claim |
| 530050158 | No Recognized Claim |
| 530050159 | No Recognized Claim |
| 530050160 | No Recognized Claim |
| 530050161 | No Recognized Claim |
| 530050162 | No Recognized Claim |
| 530050163 | No Recognized Claim |
| 530050165 | No Recognized Claim |
| 530050166 | No Recognized Claim |
| 530050167 | No Recognized Claim |
| 530050168 | No Recognized Claim |
| 530050171 | No Eligible Transactions in Class Period |
| 530050172 | No Eligible Transactions in Class Period |
| 530050174 | No Recognized Claim |
| 530050175 | No Recognized Claim |
| 530050176 | No Recognized Claim |
| 530050177 | No Recognized Claim |
| 530050179 | No Recognized Claim |
| 530050180 | No Eligible Transactions in Class Period |
| 530050181 | No Recognized Claim |
| 530050182 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177775 | No Eligible Transactions in Class Period |
| 530177776 | No Recognized Claim |
| 530177777 | No Eligible Transactions in Class Period |
| 530177778 | No Eligible Transactions in Class Period |
| 530177779 | No Eligible Transactions in Class Period |
| 530177780 | No Recognized Claim |
| 530177781 | No Eligible Transactions in Class Period |
| 530177782 | No Recognized Claim |
| 530177783 | No Recognized Claim |
| 530177784 | No Recognized Claim |
| 530177785 | No Recognized Claim |
| 530177786 | No Eligible Transactions in Class Period |
| 530177787 | No Eligible Transactions in Class Period |
| 530177789 | No Recognized Claim |
| 530177791 | No Recognized Claim |
| 530177792 | No Eligible Transactions in Class Period |
| 530177794 | No Recognized Claim |
| 530177795 | No Eligible Transactions in Class Period |
| 530177796 | No Recognized Claim |
| 530177797 | No Eligible Transactions in Class Period |
| 530177798 | No Eligible Transactions in Class Period |
| 530177799 | No Recognized Claim |
| 530177801 | No Eligible Transactions in Class Period |
| 530177802 | No Eligible Transactions in Class Period |
| 530177804 | No Recognized Claim |
| 530177807 | No Eligible Transactions in Class Period |
| 530177808 | No Eligible Transactions in Class Period |
| 530177809 | No Recognized Claim |
| 530177810 | No Recognized Claim |
| 530177812 | No Recognized Claim |
| 530177813 | No Recognized Claim |
| 530177814 | No Recognized Claim |
| 530177816 | No Recognized Claim |
| 530177817 | No Eligible Transactions in Class Period |
| 530177818 | No Eligible Transactions in Class Period |
| 530177819 | No Eligible Transactions in Class Period |
| 530177820 | No Recognized Claim |
| 530177821 | No Recognized Claim |
| 530177822 | No Recognized Claim |
| 530177823 | No Recognized Claim |
| 530177824 | No Recognized Claim |
| 530177828 | No Eligible Transactions in Class Period |
| 530177829 | No Eligible Transactions in Class Period |
| 530177830 | No Eligible Transactions in Class Period |
| 530177831 | No Eligible Transactions in Class Period |
| 530177832 | No Eligible Transactions in Class Period |
| 530177833 | No Eligible Transactions in Class Period |
| 530177835 | No Recognized Claim |
| 530177836 | No Eligible Transactions in Class Period |
| 530177840 | No Recognized Claim |
| 530177843 | No Recognized Claim |
| 530177844 | No Eligible Transactions in Class Period |
| 530177845 | No Recognized Claim |
| 530177846 | No Eligible Transactions in Class Period |
| 530177848 | No Recognized Claim |
| 530177849 | No Recognized Claim |
| 530177850 | No Recognized Claim |
| 530177851 | No Eligible Transactions in Class Period |
| 530177852 | No Eligible Transactions in Class Period |
| 530177854 | No Recognized Claim |
| 530177856 | No Eligible Transactions in Class Period |
| 530177857 | No Recognized Claim |
| 530177858 | No Recognized Claim |
| 530177860 | No Recognized Claim |
| 530177863 | No Eligible Transactions in Class Period |
| 530177864 | No Recognized Claim |
| 530177866 | No Eligible Transactions in Class Period |
| 530177868 | No Eligible Transactions in Class Period |
| 530177869 | No Recognized Claim |
| 530177870 | No Recognized Claim |
| 530177871 | No Eligible Transactions in Class Period |
| 530177872 | No Eligible Transactions in Class Period |
| 530177873 | No Recognized Claim |
| 530177874 | No Eligible Transactions in Class Period |
| 530177875 | No Eligible Transactions in Class Period |
| 530177876 | No Eligible Transactions in Class Period |
| 530177877 | No Eligible Transactions in Class Period |
| 530177878 | No Eligible Transactions in Class Period |
| 530177879 | No Recognized Claim |
| 530177880 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306207 | No Eligible Transactions in Class Period |
| 530306208 | No Recognized Claim |
| 530306209 | No Eligible Transactions in Class Period |
| 530306210 | No Eligible Transactions in Class Period |
| 530306212 | No Eligible Transactions in Class Period |
| 530306213 | No Recognized Claim |
| 530306214 | No Eligible Transactions in Class Period |
| 530306215 | No Eligible Transactions in Class Period |
| 530306216 | No Eligible Transactions in Class Period |
| 530306217 | No Recognized Claim |
| 530306218 | No Recognized Claim |
| 530306219 | No Eligible Transactions in Class Period |
| 530306221 | No Eligible Transactions in Class Period |
| 530306222 | No Eligible Transactions in Class Period |
| 530306223 | No Eligible Transactions in Class Period |
| 530306224 | No Eligible Transactions in Class Period |
| 530306225 | No Eligible Transactions in Class Period |
| 530306226 | No Eligible Transactions in Class Period |
| 530306228 | No Recognized Claim |
| 530306234 | No Recognized Claim |
| 530306235 | No Recognized Claim |
| 530306237 | No Eligible Transactions in Class Period |
| 530306240 | No Eligible Transactions in Class Period |
| 530306242 | No Recognized Claim |
| 530306244 | No Recognized Claim |
| 530306245 | No Recognized Claim |
| 530306246 | No Recognized Claim |
| 530306247 | No Eligible Transactions in Class Period |
| 530306248 | No Eligible Transactions in Class Period |
| 530306249 | No Recognized Claim |
| 530306250 | No Recognized Claim |
| 530306251 | No Recognized Claim |
| 530306252 | No Recognized Claim |
| 530306253 | No Eligible Transactions in Class Period |
| 530306254 | No Eligible Transactions in Class Period |
| 530306255 | No Eligible Transactions in Class Period |
| 530306256 | No Eligible Transactions in Class Period |
| 530306257 | No Eligible Transactions in Class Period |
| 530306258 | No Eligible Transactions in Class Period |
| 530306259 | No Eligible Transactions in Class Period |
| 530306260 | No Eligible Transactions in Class Period |
| 530306261 | No Eligible Transactions in Class Period |
| 530306262 | No Recognized Claim |
| 530306263 | No Recognized Claim |
| 530306264 | No Recognized Claim |
| 530306265 | No Eligible Transactions in Class Period |
| 530306266 | No Eligible Transactions in Class Period |
| 530306267 | No Eligible Transactions in Class Period |
| 530306268 | No Eligible Transactions in Class Period |
| 530306269 | No Eligible Transactions in Class Period |
| 530306271 | No Eligible Transactions in Class Period |
| 530306272 | No Eligible Transactions in Class Period |
| 530306273 | No Recognized Claim |
| 530306275 | No Recognized Claim |
| 530306276 | No Eligible Transactions in Class Period |
| 530306277 | No Eligible Transactions in Class Period |
| 530306278 | No Recognized Claim |
| 530306281 | No Eligible Transactions in Class Period |
| 530306282 | No Recognized Claim |
| 530306283 | No Recognized Claim |
| 530306284 | No Eligible Transactions in Class Period |
| 530306285 | No Eligible Transactions in Class Period |
| 530306286 | No Recognized Claim |
| 530306287 | No Eligible Transactions in Class Period |
| 530306288 | No Eligible Transactions in Class Period |
| 530306289 | No Recognized Claim |
| 530306290 | No Recognized Claim |
| 530306291 | No Eligible Transactions in Class Period |
| 530306292 | No Eligible Transactions in Class Period |
| 530306293 | No Eligible Transactions in Class Period |
| 530306295 | No Recognized Claim |
| 530306296 | No Eligible Transactions in Class Period |
| 530306297 | No Eligible Transactions in Class Period |
| 530306298 | No Eligible Transactions in Class Period |
| 530306299 | No Eligible Transactions in Class Period |
| 530306300 | No Eligible Transactions in Class Period |
| 530306301 | No Recognized Claim |
| 530306302 | No Eligible Transactions in Class Period |
| 530306303 | No Eligible Transactions in Class Period |
| 530306304 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050183 | No Eligible Transactions in Class Period |
| 530050188 | No Eligible Transactions in Class Period |
| 530050189 | No Eligible Transactions in Class Period |
| 530050190 | No Eligible Transactions in Class Period |
| 530050191 | No Eligible Transactions in Class Period |
| 530050192 | No Recognized Claim |
| 530050197 | No Recognized Claim |
| 530050198 | No Eligible Transactions in Class Period |
| 530050199 | No Eligible Transactions in Class Period |
| 530050202 | No Eligible Transactions in Class Period |
| 530050204 | No Eligible Transactions in Class Period |
| 530050206 | No Recognized Claim |
| 530050207 | No Recognized Claim |
| 530050208 | No Recognized Claim |
| 530050209 | No Recognized Claim |
| 530050213 | No Recognized Claim |
| 530050214 | No Eligible Transactions in Class Period |
| 530050215 | No Eligible Transactions in Class Period |
| 530050216 | No Eligible Transactions in Class Period |
| 530050217 | No Recognized Claim |
| 530050218 | No Recognized Claim |
| 530050219 | No Eligible Transactions in Class Period |
| 530050220 | No Eligible Transactions in Class Period |
| 530050221 | No Eligible Transactions in Class Period |
| 530050222 | No Eligible Transactions in Class Period |
| 530050223 | No Eligible Transactions in Class Period |
| 530050224 | No Recognized Claim |
| 530050225 | No Recognized Claim |
| 530050226 | No Recognized Claim |
| 530050227 | No Eligible Transactions in Class Period |
| 530050228 | No Recognized Claim |
| 530050229 | No Eligible Transactions in Class Period |
| 530050230 | No Recognized Claim |
| 530050231 | No Recognized Claim |
| 530050232 | No Eligible Transactions in Class Period |
| 530050233 | No Eligible Transactions in Class Period |
| 530050234 | No Recognized Claim |
| 530050235 | No Recognized Claim |
| 530050236 | No Recognized Claim |
| 530050237 | No Eligible Transactions in Class Period |
| 530050238 | No Recognized Claim |
| 530050239 | No Recognized Claim |
| 530050240 | No Recognized Claim |
| 530050242 | No Eligible Transactions in Class Period |
| 530050243 | No Recognized Claim |
| 530050244 | No Recognized Claim |
| 530050245 | No Recognized Claim |
| 530050246 | No Eligible Transactions in Class Period |
| 530050247 | No Eligible Transactions in Class Period |
| 530050253 | No Recognized Claim |
| 530050254 | No Recognized Claim |
| 530050261 | No Eligible Transactions in Class Period |
| 530050264 | No Recognized Claim |
| 530050266 | No Recognized Claim |
| 530050268 | No Recognized Claim |
| 530050269 | No Recognized Claim |
| 530050270 | No Eligible Transactions in Class Period |
| 530050271 | No Recognized Claim |
| 530050272 | No Recognized Claim |
| 530050275 | No Eligible Transactions in Class Period |
| 530050277 | No Eligible Transactions in Class Period |
| 530050278 | No Recognized Claim |
| 530050279 | No Recognized Claim |
| 530050280 | No Recognized Claim |
| 530050282 | No Eligible Transactions in Class Period |
| 530050283 | No Eligible Transactions in Class Period |
| 530050284 | No Recognized Claim |
| 530050285 | No Recognized Claim |
| 530050286 | No Eligible Transactions in Class Period |
| 530050287 | No Eligible Transactions in Class Period |
| 530050288 | No Recognized Claim |
| 530050289 | No Recognized Claim |
| 530050290 | No Recognized Claim |
| 530050292 | No Eligible Transactions in Class Period |
| 530050294 | No Recognized Claim |
| 530050295 | No Recognized Claim |
| 530050298 | No Eligible Transactions in Class Period |
| 530050299 | No Eligible Transactions in Class Period |
| 530050300 | No Eligible Transactions in Class Period |
| 530050301 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177881 | No Recognized Claim |
| 530177882 | No Recognized Claim |
| 530177884 | No Recognized Claim |
| 530177885 | No Recognized Claim |
| 530177886 | No Eligible Transactions in Class Period |
| 530177887 | No Eligible Transactions in Class Period |
| 530177888 | No Eligible Transactions in Class Period |
| 530177889 | No Eligible Transactions in Class Period |
| 530177890 | No Recognized Claim |
| 530177891 | No Recognized Claim |
| 530177892 | No Recognized Claim |
| 530177893 | No Recognized Claim |
| 530177894 | No Recognized Claim |
| 530177895 | No Recognized Claim |
| 530177896 | No Recognized Claim |
| 530177897 | No Recognized Claim |
| 530177898 | No Recognized Claim |
| 530177899 | No Recognized Claim |
| 530177900 | No Recognized Claim |
| 530177902 | No Eligible Transactions in Class Period |
| 530177903 | No Eligible Transactions in Class Period |
| 530177904 | No Recognized Claim |
| 530177905 | No Eligible Transactions in Class Period |
| 530177906 | No Recognized Claim |
| 530177907 | No Recognized Claim |
| 530177908 | No Recognized Claim |
| 530177909 | No Recognized Claim |
| 530177910 | No Recognized Claim |
| 530177911 | No Recognized Claim |
| 530177912 | No Recognized Claim |
| 530177913 | No Eligible Transactions in Class Period |
| 530177915 | No Recognized Claim |
| 530177916 | No Eligible Transactions in Class Period |
| 530177918 | No Eligible Transactions in Class Period |
| 530177921 | No Recognized Claim |
| 530177922 | No Recognized Claim |
| 530177923 | No Recognized Claim |
| 530177924 | No Eligible Transactions in Class Period |
| 530177925 | No Recognized Claim |
| 530177926 | No Recognized Claim |
| 530177927 | No Recognized Claim |
| 530177928 | No Eligible Transactions in Class Period |
| 530177929 | No Recognized Claim |
| 530177931 | No Eligible Transactions in Class Period |
| 530177932 | No Eligible Transactions in Class Period |
| 530177933 | No Recognized Claim |
| 530177934 | No Recognized Claim |
| 530177935 | No Eligible Transactions in Class Period |
| 530177936 | No Recognized Claim |
| 530177937 | No Recognized Claim |
| 530177938 | No Eligible Transactions in Class Period |
| 530177940 | No Recognized Claim |
| 530177941 | No Recognized Claim |
| 530177942 | No Recognized Claim |
| 530177943 | No Recognized Claim |
| 530177944 | No Recognized Claim |
| 530177946 | No Recognized Claim |
| 530177947 | No Recognized Claim |
| 530177948 | No Eligible Transactions in Class Period |
| 530177949 | No Recognized Claim |
| 530177950 | No Eligible Transactions in Class Period |
| 530177951 | No Eligible Transactions in Class Period |
| 530177952 | No Eligible Transactions in Class Period |
| 530177953 | No Recognized Claim |
| 530177954 | No Eligible Transactions in Class Period |
| 530177955 | No Recognized Claim |
| 530177956 | No Recognized Claim |
| 530177957 | No Eligible Transactions in Class Period |
| 530177958 | No Eligible Transactions in Class Period |
| 530177959 | No Eligible Transactions in Class Period |
| 530177962 | No Recognized Claim |
| 530177963 | No Recognized Claim |
| 530177966 | No Eligible Transactions in Class Period |
| 530177968 | No Recognized Claim |
| 530177974 | No Eligible Transactions in Class Period |
| 530177976 | No Recognized Claim |
| 530177977 | No Eligible Transactions in Class Period |
| 530177979 | No Recognized Claim |
| 530177982 | No Eligible Transactions in Class Period |
| 530177983 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306305 | No Recognized Claim |
| 530306306 | No Eligible Transactions in Class Period |
| 530306308 | No Eligible Transactions in Class Period |
| 530306309 | No Recognized Claim |
| 530306310 | No Eligible Transactions in Class Period |
| 530306311 | No Eligible Transactions in Class Period |
| 530306312 | No Eligible Transactions in Class Period |
| 530306313 | No Eligible Transactions in Class Period |
| 530306314 | No Eligible Transactions in Class Period |
| 530306316 | No Eligible Transactions in Class Period |
| 530306317 | No Eligible Transactions in Class Period |
| 530306318 | No Eligible Transactions in Class Period |
| 530306319 | No Recognized Claim |
| 530306320 | No Eligible Transactions in Class Period |
| 530306321 | No Eligible Transactions in Class Period |
| 530306323 | No Eligible Transactions in Class Period |
| 530306324 | No Eligible Transactions in Class Period |
| 530306325 | No Eligible Transactions in Class Period |
| 530306326 | No Eligible Transactions in Class Period |
| 530306330 | No Eligible Transactions in Class Period |
| 530306331 | No Eligible Transactions in Class Period |
| 530306332 | No Eligible Transactions in Class Period |
| 530306333 | No Eligible Transactions in Class Period |
| 530306334 | No Eligible Transactions in Class Period |
| 530306335 | No Eligible Transactions in Class Period |
| 530306338 | No Eligible Transactions in Class Period |
| 530306345 | No Eligible Transactions in Class Period |
| 530306350 | No Recognized Claim |
| 530306352 | No Recognized Claim |
| 530306353 | No Eligible Transactions in Class Period |
| 530306354 | No Eligible Transactions in Class Period |
| 530306355 | No Recognized Claim |
| 530306356 | No Eligible Transactions in Class Period |
| 530306357 | No Eligible Transactions in Class Period |
| 530306359 | No Eligible Transactions in Class Period |
| 530306363 | No Eligible Transactions in Class Period |
| 530306364 | No Recognized Claim |
| 530306365 | No Recognized Claim |
| 530306367 | No Recognized Claim |
| 530306369 | No Recognized Claim |
| 530306370 | No Eligible Transactions in Class Period |
| 530306373 | No Recognized Claim |
| 530306375 | No Eligible Transactions in Class Period |
| 530306376 | No Eligible Transactions in Class Period |
| 530306377 | No Recognized Claim |
| 530306378 | No Recognized Claim |
| 530306379 | No Eligible Transactions in Class Period |
| 530306380 | No Eligible Transactions in Class Period |
| 530306383 | No Eligible Transactions in Class Period |
| 530306384 | No Eligible Transactions in Class Period |
| 530306385 | No Eligible Transactions in Class Period |
| 530306387 | No Eligible Transactions in Class Period |
| 530306388 | No Eligible Transactions in Class Period |
| 530306389 | No Eligible Transactions in Class Period |
| 530306390 | No Recognized Claim |
| 530306391 | No Eligible Transactions in Class Period |
| 530306392 | No Recognized Claim |
| 530306393 | No Eligible Transactions in Class Period |
| 530306394 | No Eligible Transactions in Class Period |
| 530306395 | No Eligible Transactions in Class Period |
| 530306396 | No Eligible Transactions in Class Period |
| 530306397 | No Eligible Transactions in Class Period |
| 530306399 | No Eligible Transactions in Class Period |
| 530306400 | No Eligible Transactions in Class Period |
| 530306401 | No Eligible Transactions in Class Period |
| 530306402 | No Recognized Claim |
| 530306403 | No Recognized Claim |
| 530306404 | No Eligible Transactions in Class Period |
| 530306405 | No Eligible Transactions in Class Period |
| 530306406 | No Eligible Transactions in Class Period |
| 530306407 | No Recognized Claim |
| 530306411 | No Eligible Transactions in Class Period |
| 530306412 | No Eligible Transactions in Class Period |
| 530306413 | No Eligible Transactions in Class Period |
| 530306414 | No Eligible Transactions in Class Period |
| 530306415 | No Eligible Transactions in Class Period |
| 530306416 | No Eligible Transactions in Class Period |
| 530306417 | No Eligible Transactions in Class Period |
| 530306418 | No Eligible Transactions in Class Period |
| 530306419 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050302 | No Eligible Transactions in Class Period |
| 530050303 | No Recognized Claim |
| 530050304 | No Recognized Claim |
| 530050305 | No Eligible Transactions in Class Period |
| 530050306 | No Recognized Claim |
| 530050307 | No Eligible Transactions in Class Period |
| 530050308 | No Eligible Transactions in Class Period |
| 530050310 | No Eligible Transactions in Class Period |
| 530050312 | No Eligible Transactions in Class Period |
| 530050316 | No Eligible Transactions in Class Period |
| 530050317 | No Eligible Transactions in Class Period |
| 530050318 | No Eligible Transactions in Class Period |
| 530050320 | No Eligible Transactions in Class Period |
| 530050321 | No Recognized Claim |
| 530050323 | No Eligible Transactions in Class Period |
| 530050324 | No Eligible Transactions in Class Period |
| 530050325 | No Eligible Transactions in Class Period |
| 530050326 | No Eligible Transactions in Class Period |
| 530050327 | No Eligible Transactions in Class Period |
| 530050329 | No Recognized Claim |
| 530050330 | No Recognized Claim |
| 530050331 | No Eligible Transactions in Class Period |
| 530050332 | No Recognized Claim |
| 530050333 | No Recognized Claim |
| 530050334 | No Recognized Claim |
| 530050337 | No Recognized Claim |
| 530050338 | No Recognized Claim |
| 530050339 | No Recognized Claim |
| 530050341 | No Recognized Claim |
| 530050342 | No Eligible Transactions in Class Period |
| 530050343 | No Recognized Claim |
| 530050344 | No Recognized Claim |
| 530050345 | No Eligible Transactions in Class Period |
| 530050347 | No Eligible Transactions in Class Period |
| 530050349 | No Recognized Claim |
| 530050350 | No Recognized Claim |
| 530050352 | No Recognized Claim |
| 530050355 | No Eligible Transactions in Class Period |
| 530050356 | No Eligible Transactions in Class Period |
| 530050358 | No Recognized Claim |
| 530050359 | No Recognized Claim |
| 530050360 | No Recognized Claim |
| 530050362 | No Recognized Claim |
| 530050363 | No Recognized Claim |
| 530050364 | No Eligible Transactions in Class Period |
| 530050365 | No Recognized Claim |
| 530050366 | No Recognized Claim |
| 530050367 | No Recognized Claim |
| 530050368 | No Recognized Claim |
| 530050369 | No Recognized Claim |
| 530050372 | No Eligible Transactions in Class Period |
| 530050375 | No Recognized Claim |
| 530050376 | No Recognized Claim |
| 530050377 | No Recognized Claim |
| 530050379 | No Recognized Claim |
| 530050381 | No Eligible Transactions in Class Period |
| 530050382 | No Eligible Transactions in Class Period |
| 530050383 | No Recognized Claim |
| 530050384 | No Recognized Claim |
| 530050385 | No Recognized Claim |
| 530050386 | No Eligible Transactions in Class Period |
| 530050387 | No Eligible Transactions in Class Period |
| 530050388 | No Eligible Transactions in Class Period |
| 530050389 | No Recognized Claim |
| 530050391 | No Eligible Transactions in Class Period |
| 530050392 | No Eligible Transactions in Class Period |
| 530050393 | No Eligible Transactions in Class Period |
| 530050395 | No Recognized Claim |
| 530050396 | No Eligible Transactions in Class Period |
| 530050397 | No Eligible Transactions in Class Period |
| 530050398 | No Eligible Transactions in Class Period |
| 530050400 | No Recognized Claim |
| 530050401 | No Recognized Claim |
| 530050403 | No Recognized Claim |
| 530050405 | No Eligible Transactions in Class Period |
| 530050407 | No Recognized Claim |
| 530050408 | No Recognized Claim |
| 530050409 | No Eligible Transactions in Class Period |
| 530050410 | No Eligible Transactions in Class Period |
| 530050411 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530177984 | No Eligible Transactions in Class Period |
| 530177985 | No Eligible Transactions in Class Period |
| 530177986 | No Recognized Claim |
| 530177987 | No Recognized Claim |
| 530177988 | No Eligible Transactions in Class Period |
| 530177990 | No Eligible Transactions in Class Period |
| 530177991 | No Eligible Transactions in Class Period |
| 530177992 | No Eligible Transactions in Class Period |
| 530177993 | No Eligible Transactions in Class Period |
| 530177994 | No Eligible Transactions in Class Period |
| 530177995 | No Eligible Transactions in Class Period |
| 530177996 | No Eligible Transactions in Class Period |
| 530177997 | No Recognized Claim |
| 530177998 | No Recognized Claim |
| 530177999 | No Eligible Transactions in Class Period |
| 530178000 | No Recognized Claim |
| 530178002 | No Recognized Claim |
| 530178003 | No Recognized Claim |
| 530178004 | No Eligible Transactions in Class Period |
| 530178005 | No Eligible Transactions in Class Period |
| 530178006 | No Recognized Claim |
| 530178007 | No Eligible Transactions in Class Period |
| 530178009 | No Recognized Claim |
| 530178010 | No Eligible Transactions in Class Period |
| 530178011 | No Eligible Transactions in Class Period |
| 530178012 | No Eligible Transactions in Class Period |
| 530178013 | No Eligible Transactions in Class Period |
| 530178015 | No Eligible Transactions in Class Period |
| 530178016 | No Recognized Claim |
| 530178017 | No Recognized Claim |
| 530178018 | No Eligible Transactions in Class Period |
| 530178019 | No Eligible Transactions in Class Period |
| 530178020 | No Eligible Transactions in Class Period |
| 530178021 | No Eligible Transactions in Class Period |
| 530178023 | No Eligible Transactions in Class Period |
| 530178024 | No Eligible Transactions in Class Period |
| 530178025 | No Eligible Transactions in Class Period |
| 530178026 | No Eligible Transactions in Class Period |
| 530178027 | No Eligible Transactions in Class Period |
| 530178029 | No Eligible Transactions in Class Period |
| 530178030 | No Eligible Transactions in Class Period |
| 530178031 | No Recognized Claim |
| 530178032 | No Recognized Claim |
| 530178033 | No Eligible Transactions in Class Period |
| 530178035 | No Recognized Claim |
| 530178042 | No Eligible Transactions in Class Period |
| 530178043 | No Eligible Transactions in Class Period |
| 530178044 | No Eligible Transactions in Class Period |
| 530178045 | No Recognized Claim |
| 530178046 | No Eligible Transactions in Class Period |
| 530178048 | No Eligible Transactions in Class Period |
| 530178051 | No Recognized Claim |
| 530178052 | No Recognized Claim |
| 530178054 | No Recognized Claim |
| 530178057 | No Eligible Transactions in Class Period |
| 530178059 | No Eligible Transactions in Class Period |
| 530178061 | No Eligible Transactions in Class Period |
| 530178062 | No Recognized Claim |
| 530178063 | No Eligible Transactions in Class Period |
| 530178064 | No Eligible Transactions in Class Period |
| 530178065 | No Eligible Transactions in Class Period |
| 530178066 | No Eligible Transactions in Class Period |
| 530178067 | No Eligible Transactions in Class Period |
| 530178068 | No Eligible Transactions in Class Period |
| 530178069 | No Eligible Transactions in Class Period |
| 530178071 | No Recognized Claim |
| 530178072 | No Recognized Claim |
| 530178074 | No Eligible Transactions in Class Period |
| 530178075 | No Eligible Transactions in Class Period |
| 530178076 | No Recognized Claim |
| 530178077 | No Recognized Claim |
| 530178078 | No Recognized Claim |
| 530178079 | No Eligible Transactions in Class Period |
| 530178080 | No Recognized Claim |
| 530178081 | No Eligible Transactions in Class Period |
| 530178082 | No Eligible Transactions in Class Period |
| 530178083 | No Recognized Claim |
| 530178084 | No Eligible Transactions in Class Period |
| 530178085 | No Eligible Transactions in Class Period |
| 530178086 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306420 | No Recognized Claim |
| 530306422 | No Eligible Transactions in Class Period |
| 530306423 | No Recognized Claim |
| 530306424 | No Eligible Transactions in Class Period |
| 530306425 | No Recognized Claim |
| 530306426 | No Eligible Transactions in Class Period |
| 530306428 | No Recognized Claim |
| 530306429 | No Eligible Transactions in Class Period |
| 530306430 | No Recognized Claim |
| 530306432 | No Eligible Transactions in Class Period |
| 530306433 | No Eligible Transactions in Class Period |
| 530306434 | No Eligible Transactions in Class Period |
| 530306436 | No Eligible Transactions in Class Period |
| 530306437 | No Eligible Transactions in Class Period |
| 530306438 | No Eligible Transactions in Class Period |
| 530306441 | No Eligible Transactions in Class Period |
| 530306443 | No Recognized Claim |
| 530306446 | No Eligible Transactions in Class Period |
| 530306447 | No Eligible Transactions in Class Period |
| 530306449 | No Eligible Transactions in Class Period |
| 530306452 | No Eligible Transactions in Class Period |
| 530306456 | No Recognized Claim |
| 530306457 | No Eligible Transactions in Class Period |
| 530306462 | No Eligible Transactions in Class Period |
| 530306464 | No Eligible Transactions in Class Period |
| 530306465 | No Eligible Transactions in Class Period |
| 530306472 | No Eligible Transactions in Class Period |
| 530306478 | No Eligible Transactions in Class Period |
| 530306479 | No Eligible Transactions in Class Period |
| 530306480 | No Recognized Claim |
| 530306482 | No Eligible Transactions in Class Period |
| 530306483 | No Recognized Claim |
| 530306484 | No Recognized Claim |
| 530306485 | No Recognized Claim |
| 530306486 | No Eligible Transactions in Class Period |
| 530306487 | No Eligible Transactions in Class Period |
| 530306488 | No Eligible Transactions in Class Period |
| 530306489 | No Recognized Claim |
| 530306490 | No Recognized Claim |
| 530306491 | No Eligible Transactions in Class Period |
| 530306492 | No Eligible Transactions in Class Period |
| 530306493 | No Recognized Claim |
| 530306496 | No Eligible Transactions in Class Period |
| 530306497 | No Eligible Transactions in Class Period |
| 530306499 | No Eligible Transactions in Class Period |
| 530306500 | No Eligible Transactions in Class Period |
| 530306501 | No Eligible Transactions in Class Period |
| 530306503 | No Recognized Claim |
| 530306505 | No Eligible Transactions in Class Period |
| 530306506 | No Recognized Claim |
| 530306507 | No Eligible Transactions in Class Period |
| 530306509 | No Recognized Claim |
| 530306511 | No Recognized Claim |
| 530306512 | No Eligible Transactions in Class Period |
| 530306515 | No Eligible Transactions in Class Period |
| 530306516 | No Recognized Claim |
| 530306518 | No Eligible Transactions in Class Period |
| 530306519 | No Eligible Transactions in Class Period |
| 530306520 | No Recognized Claim |
| 530306521 | No Eligible Transactions in Class Period |
| 530306522 | No Eligible Transactions in Class Period |
| 530306523 | No Recognized Claim |
| 530306524 | No Eligible Transactions in Class Period |
| 530306525 | No Eligible Transactions in Class Period |
| 530306526 | No Eligible Transactions in Class Period |
| 530306527 | No Eligible Transactions in Class Period |
| 530306528 | No Eligible Transactions in Class Period |
| 530306529 | No Recognized Claim |
| 530306530 | No Eligible Transactions in Class Period |
| 530306531 | No Recognized Claim |
| 530306532 | No Recognized Claim |
| 530306533 | No Eligible Transactions in Class Period |
| 530306534 | No Eligible Transactions in Class Period |
| 530306535 | No Recognized Claim |
| 530306539 | No Eligible Transactions in Class Period |
| 530306540 | No Recognized Claim |
| 530306541 | No Eligible Transactions in Class Period |
| 530306542 | No Eligible Transactions in Class Period |
| 530306543 | No Eligible Transactions in Class Period |
| 530306544 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050413 | No Eligible Transactions in Class Period |
| 530050414 | No Eligible Transactions in Class Period |
| 530050415 | No Eligible Transactions in Class Period |
| 530050417 | No Eligible Transactions in Class Period |
| 530050418 | No Recognized Claim |
| 530050424 | No Recognized Claim |
| 530050425 | No Recognized Claim |
| 530050427 | No Eligible Transactions in Class Period |
| 530050428 | No Eligible Transactions in Class Period |
| 530050429 | No Recognized Claim |
| 530050431 | No Eligible Transactions in Class Period |
| 530050432 | No Eligible Transactions in Class Period |
| 530050434 | No Eligible Transactions in Class Period |
| 530050435 | No Recognized Claim |
| 530050436 | No Recognized Claim |
| 530050437 | No Recognized Claim |
| 530050438 | No Recognized Claim |
| 530050440 | No Recognized Claim |
| 530050441 | No Recognized Claim |
| 530050443 | No Recognized Claim |
| 530050444 | No Recognized Claim |
| 530050446 | No Recognized Claim |
| 530050447 | No Recognized Claim |
| 530050448 | No Recognized Claim |
| 530050449 | No Recognized Claim |
| 530050451 | No Eligible Transactions in Class Period |
| 530050452 | No Recognized Claim |
| 530050453 | No Eligible Transactions in Class Period |
| 530050454 | No Recognized Claim |
| 530050456 | No Eligible Transactions in Class Period |
| 530050457 | No Eligible Transactions in Class Period |
| 530050459 | No Recognized Claim |
| 530050461 | No Recognized Claim |
| 530050463 | No Eligible Transactions in Class Period |
| 530050468 | No Recognized Claim |
| 530050469 | No Eligible Transactions in Class Period |
| 530050472 | No Recognized Claim |
| 530050473 | No Recognized Claim |
| 530050474 | No Recognized Claim |
| 530050475 | No Recognized Claim |
| 530050477 | No Eligible Transactions in Class Period |
| 530050478 | No Eligible Transactions in Class Period |
| 530050479 | No Recognized Claim |
| 530050481 | No Eligible Transactions in Class Period |
| 530050482 | No Recognized Claim |
| 530050484 | No Recognized Claim |
| 530050487 | No Recognized Claim |
| 530050488 | No Recognized Claim |
| 530050489 | No Eligible Transactions in Class Period |
| 530050490 | No Recognized Claim |
| 530050491 | No Recognized Claim |
| 530050492 | No Recognized Claim |
| 530050493 | No Eligible Transactions in Class Period |
| 530050494 | No Eligible Transactions in Class Period |
| 530050495 | No Eligible Transactions in Class Period |
| 530050496 | No Recognized Claim |
| 530050497 | No Recognized Claim |
| 530050500 | No Recognized Claim |
| 530050501 | No Recognized Claim |
| 530050502 | No Recognized Claim |
| 530050504 | No Recognized Claim |
| 530050505 | No Eligible Transactions in Class Period |
| 530050506 | No Recognized Claim |
| 530050508 | No Eligible Transactions in Class Period |
| 530050509 | No Recognized Claim |
| 530050511 | No Recognized Claim |
| 530050513 | No Recognized Claim |
| 530050514 | No Recognized Claim |
| 530050516 | No Recognized Claim |
| 530050517 | No Recognized Claim |
| 530050519 | No Recognized Claim |
| 530050520 | No Recognized Claim |
| 530050521 | No Recognized Claim |
| 530050522 | No Recognized Claim |
| 530050524 | No Recognized Claim |
| 530050525 | No Recognized Claim |
| 530050526 | No Eligible Transactions in Class Period |
| 530050528 | No Recognized Claim |
| 530050529 | No Recognized Claim |
| 530050530 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178087 | No Eligible Transactions in Class Period |
| 530178088 | No Eligible Transactions in Class Period |
| 530178089 | No Recognized Claim |
| 530178090 | No Recognized Claim |
| 530178092 | No Eligible Transactions in Class Period |
| 530178093 | No Recognized Claim |
| 530178101 | No Recognized Claim |
| 530178103 | No Recognized Claim |
| 530178104 | No Eligible Transactions in Class Period |
| 530178105 | No Recognized Claim |
| 530178106 | No Eligible Transactions in Class Period |
| 530178108 | No Eligible Transactions in Class Period |
| 530178109 | No Eligible Transactions in Class Period |
| 530178110 | No Recognized Claim |
| 530178111 | No Eligible Transactions in Class Period |
| 530178112 | No Eligible Transactions in Class Period |
| 530178113 | No Eligible Transactions in Class Period |
| 530178114 | No Recognized Claim |
| 530178115 | No Eligible Transactions in Class Period |
| 530178117 | No Eligible Transactions in Class Period |
| 530178118 | No Eligible Transactions in Class Period |
| 530178119 | No Recognized Claim |
| 530178120 | No Eligible Transactions in Class Period |
| 530178121 | No Eligible Transactions in Class Period |
| 530178122 | No Recognized Claim |
| 530178124 | No Recognized Claim |
| 530178125 | No Eligible Transactions in Class Period |
| 530178126 | No Eligible Transactions in Class Period |
| 530178127 | No Recognized Claim |
| 530178128 | No Eligible Transactions in Class Period |
| 530178129 | No Eligible Transactions in Class Period |
| 530178130 | No Eligible Transactions in Class Period |
| 530178131 | No Recognized Claim |
| 530178132 | No Eligible Transactions in Class Period |
| 530178133 | No Eligible Transactions in Class Period |
| 530178134 | No Eligible Transactions in Class Period |
| 530178135 | No Recognized Claim |
| 530178136 | No Eligible Transactions in Class Period |
| 530178137 | No Recognized Claim |
| 530178139 | No Recognized Claim |
| 530178140 | No Eligible Transactions in Class Period |
| 530178141 | No Eligible Transactions in Class Period |
| 530178142 | No Eligible Transactions in Class Period |
| 530178143 | No Eligible Transactions in Class Period |
| 530178144 | No Recognized Claim |
| 530178145 | No Recognized Claim |
| 530178146 | No Eligible Transactions in Class Period |
| 530178147 | No Recognized Claim |
| 530178150 | No Recognized Claim |
| 530178151 | No Eligible Transactions in Class Period |
| 530178152 | No Eligible Transactions in Class Period |
| 530178153 | No Recognized Claim |
| 530178154 | No Recognized Claim |
| 530178156 | No Eligible Transactions in Class Period |
| 530178157 | No Recognized Claim |
| 530178158 | No Recognized Claim |
| 530178159 | No Eligible Transactions in Class Period |
| 530178160 | No Eligible Transactions in Class Period |
| 530178161 | No Eligible Transactions in Class Period |
| 530178162 | No Recognized Claim |
| 530178163 | No Recognized Claim |
| 530178164 | No Eligible Transactions in Class Period |
| 530178167 | No Recognized Claim |
| 530178168 | No Recognized Claim |
| 530178169 | No Eligible Transactions in Class Period |
| 530178170 | No Recognized Claim |
| 530178171 | No Eligible Transactions in Class Period |
| 530178172 | No Recognized Claim |
| 530178173 | No Eligible Transactions in Class Period |
| 530178174 | No Eligible Transactions in Class Period |
| 530178175 | No Recognized Claim |
| 530178178 | No Eligible Transactions in Class Period |
| 530178179 | No Recognized Claim |
| 530178180 | No Eligible Transactions in Class Period |
| 530178181 | No Eligible Transactions in Class Period |
| 530178183 | No Recognized Claim |
| 530178184 | No Recognized Claim |
| 530178186 | No Recognized Claim |
| 530178187 | No Recognized Claim |
| 530178188 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306545 | No Eligible Transactions in Class Period |
| 530306550 | No Recognized Claim |
| 530306551 | No Eligible Transactions in Class Period |
| 530306553 | No Eligible Transactions in Class Period |
| 530306554 | No Eligible Transactions in Class Period |
| 530306557 | No Eligible Transactions in Class Period |
| 530306559 | No Recognized Claim |
| 530306560 | No Eligible Transactions in Class Period |
| 530306561 | No Eligible Transactions in Class Period |
| 530306563 | No Recognized Claim |
| 530306564 | No Eligible Transactions in Class Period |
| 530306568 | No Eligible Transactions in Class Period |
| 530306571 | No Eligible Transactions in Class Period |
| 530306572 | No Eligible Transactions in Class Period |
| 530306573 | No Recognized Claim |
| 530306574 | No Recognized Claim |
| 530306575 | No Recognized Claim |
| 530306576 | No Eligible Transactions in Class Period |
| 530306578 | No Eligible Transactions in Class Period |
| 530306579 | No Eligible Transactions in Class Period |
| 530306580 | No Eligible Transactions in Class Period |
| 530306586 | No Eligible Transactions in Class Period |
| 530306587 | No Eligible Transactions in Class Period |
| 530306590 | No Eligible Transactions in Class Period |
| 530306591 | No Eligible Transactions in Class Period |
| 530306592 | No Recognized Claim |
| 530306593 | No Eligible Transactions in Class Period |
| 530306595 | No Recognized Claim |
| 530306597 | No Eligible Transactions in Class Period |
| 530306598 | No Eligible Transactions in Class Period |
| 530306599 | No Eligible Transactions in Class Period |
| 530306600 | No Eligible Transactions in Class Period |
| 530306601 | No Eligible Transactions in Class Period |
| 530306603 | No Eligible Transactions in Class Period |
| 530306604 | No Eligible Transactions in Class Period |
| 530306606 | No Eligible Transactions in Class Period |
| 530306607 | No Eligible Transactions in Class Period |
| 530306611 | No Eligible Transactions in Class Period |
| 530306612 | No Eligible Transactions in Class Period |
| 530306623 | No Eligible Transactions in Class Period |
| 530306625 | No Recognized Claim |
| 530306629 | No Eligible Transactions in Class Period |
| 530306630 | No Recognized Claim |
| 530306631 | No Recognized Claim |
| 530306632 | No Recognized Claim |
| 530306633 | No Recognized Claim |
| 530306634 | No Recognized Claim |
| 530306635 | No Recognized Claim |
| 530306636 | No Recognized Claim |
| 530306637 | No Eligible Transactions in Class Period |
| 530306638 | No Recognized Claim |
| 530306640 | No Eligible Transactions in Class Period |
| 530306641 | No Eligible Transactions in Class Period |
| 530306642 | No Recognized Claim |
| 530306643 | No Recognized Claim |
| 530306644 | No Recognized Claim |
| 530306650 | No Recognized Claim |
| 530306652 | No Recognized Claim |
| 530306655 | No Eligible Transactions in Class Period |
| 530306656 | No Eligible Transactions in Class Period |
| 530306658 | No Eligible Transactions in Class Period |
| 530306659 | No Eligible Transactions in Class Period |
| 530306660 | No Recognized Claim |
| 530306661 | No Recognized Claim |
| 530306662 | No Eligible Transactions in Class Period |
| 530306663 | No Eligible Transactions in Class Period |
| 530306664 | No Eligible Transactions in Class Period |
| 530306665 | No Eligible Transactions in Class Period |
| 530306666 | No Recognized Claim |
| 530306667 | No Eligible Transactions in Class Period |
| 530306668 | No Eligible Transactions in Class Period |
| 530306669 | No Eligible Transactions in Class Period |
| 530306670 | No Recognized Claim |
| 530306673 | No Recognized Claim |
| 530306674 | No Recognized Claim |
| 530306675 | No Eligible Transactions in Class Period |
| 530306676 | No Recognized Claim |
| 530306677 | No Eligible Transactions in Class Period |
| 530306678 | No Eligible Transactions in Class Period |
| 530306679 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050531 | No Eligible Transactions in Class Period |
| 530050532 | No Eligible Transactions in Class Period |
| 530050533 | No Eligible Transactions in Class Period |
| 530050534 | No Eligible Transactions in Class Period |
| 530050535 | No Eligible Transactions in Class Period |
| 530050536 | No Recognized Claim |
| 530050537 | No Recognized Claim |
| 530050538 | No Recognized Claim |
| 530050539 | No Eligible Transactions in Class Period |
| 530050542 | No Recognized Claim |
| 530050544 | No Recognized Claim |
| 530050545 | No Recognized Claim |
| 530050546 | No Recognized Claim |
| 530050547 | No Eligible Transactions in Class Period |
| 530050548 | No Recognized Claim |
| 530050549 | No Recognized Claim |
| 530050550 | No Eligible Transactions in Class Period |
| 530050553 | No Recognized Claim |
| 530050554 | No Recognized Claim |
| 530050555 | No Eligible Transactions in Class Period |
| 530050556 | No Recognized Claim |
| 530050558 | No Recognized Claim |
| 530050559 | No Eligible Transactions in Class Period |
| 530050560 | No Recognized Claim |
| 530050561 | No Recognized Claim |
| 530050562 | No Eligible Transactions in Class Period |
| 530050563 | No Eligible Transactions in Class Period |
| 530050564 | No Eligible Transactions in Class Period |
| 530050565 | No Recognized Claim |
| 530050566 | No Eligible Transactions in Class Period |
| 530050567 | No Eligible Transactions in Class Period |
| 530050568 | No Eligible Transactions in Class Period |
| 530050569 | No Eligible Transactions in Class Period |
| 530050570 | No Recognized Claim |
| 530050571 | No Eligible Transactions in Class Period |
| 530050572 | No Eligible Transactions in Class Period |
| 530050573 | No Recognized Claim |
| 530050574 | No Eligible Transactions in Class Period |
| 530050575 | No Recognized Claim |
| 530050576 | No Recognized Claim |
| 530050577 | No Eligible Transactions in Class Period |
| 530050578 | No Recognized Claim |
| 530050579 | No Eligible Transactions in Class Period |
| 530050580 | No Recognized Claim |
| 530050581 | No Recognized Claim |
| 530050582 | No Recognized Claim |
| 530050583 | No Recognized Claim |
| 530050584 | No Recognized Claim |
| 530050585 | No Recognized Claim |
| 530050586 | No Recognized Claim |
| 530050587 | No Recognized Claim |
| 530050589 | No Recognized Claim |
| 530050590 | No Recognized Claim |
| 530050591 | No Recognized Claim |
| 530050592 | No Recognized Claim |
| 530050593 | No Recognized Claim |
| 530050594 | No Recognized Claim |
| 530050595 | No Recognized Claim |
| 530050596 | No Recognized Claim |
| 530050597 | No Recognized Claim |
| 530050598 | No Recognized Claim |
| 530050599 | No Recognized Claim |
| 530050600 | No Recognized Claim |
| 530050601 | No Recognized Claim |
| 530050602 | No Eligible Transactions in Class Period |
| 530050603 | No Eligible Transactions in Class Period |
| 530050604 | No Recognized Claim |
| 530050605 | No Recognized Claim |
| 530050606 | No Recognized Claim |
| 530050607 | No Recognized Claim |
| 530050608 | No Recognized Claim |
| 530050609 | No Recognized Claim |
| 530050610 | No Recognized Claim |
| 530050611 | No Eligible Transactions in Class Period |
| 530050613 | No Recognized Claim |
| 530050614 | No Recognized Claim |
| 530050615 | No Eligible Transactions in Class Period |
| 530050616 | No Recognized Claim |
| 530050617 | No Recognized Claim |
| 530050618 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178189 | No Recognized Claim |
| 530178193 | No Eligible Transactions in Class Period |
| 530178194 | No Recognized Claim |
| 530178195 | No Recognized Claim |
| 530178197 | No Eligible Transactions in Class Period |
| 530178202 | No Recognized Claim |
| 530178207 | No Recognized Claim |
| 530178208 | No Recognized Claim |
| 530178209 | No Recognized Claim |
| 530178210 | No Eligible Transactions in Class Period |
| 530178212 | No Recognized Claim |
| 530178214 | No Recognized Claim |
| 530178216 | No Recognized Claim |
| 530178217 | No Recognized Claim |
| 530178221 | No Recognized Claim |
| 530178225 | No Eligible Transactions in Class Period |
| 530178229 | No Eligible Transactions in Class Period |
| 530178230 | No Recognized Claim |
| 530178231 | No Eligible Transactions in Class Period |
| 530178233 | No Recognized Claim |
| 530178235 | No Eligible Transactions in Class Period |
| 530178237 | No Recognized Claim |
| 530178238 | No Eligible Transactions in Class Period |
| 530178239 | No Eligible Transactions in Class Period |
| 530178255 | No Recognized Claim |
| 530178262 | No Eligible Transactions in Class Period |
| 530178264 | No Eligible Transactions in Class Period |
| 530178265 | No Eligible Transactions in Class Period |
| 530178269 | No Recognized Claim |
| 530178276 | No Recognized Claim |
| 530178280 | No Recognized Claim |
| 530178285 | No Eligible Transactions in Class Period |
| 530178286 | No Eligible Transactions in Class Period |
| 530178290 | No Recognized Claim |
| 530178292 | No Recognized Claim |
| 530178295 | No Recognized Claim |
| 530178298 | No Eligible Transactions in Class Period |
| 530178299 | No Eligible Transactions in Class Period |
| 530178300 | No Eligible Transactions in Class Period |
| 530178302 | No Recognized Claim |
| 530178303 | No Eligible Transactions in Class Period |
| 530178307 | No Eligible Transactions in Class Period |
| 530178309 | No Eligible Transactions in Class Period |
| 530178311 | No Recognized Claim |
| 530178314 | No Eligible Transactions in Class Period |
| 530178323 | No Eligible Transactions in Class Period |
| 530178324 | No Recognized Claim |
| 530178325 | No Eligible Transactions in Class Period |
| 530178327 | No Eligible Transactions in Class Period |
| 530178329 | No Eligible Transactions in Class Period |
| 530178330 | No Eligible Transactions in Class Period |
| 530178333 | No Recognized Claim |
| 530178334 | No Recognized Claim |
| 530178337 | No Recognized Claim |
| 530178338 | No Eligible Transactions in Class Period |
| 530178339 | No Recognized Claim |
| 530178340 | No Eligible Transactions in Class Period |
| 530178341 | No Recognized Claim |
| 530178342 | No Eligible Transactions in Class Period |
| 530178343 | No Recognized Claim |
| 530178344 | No Recognized Claim |
| 530178345 | No Eligible Transactions in Class Period |
| 530178346 | No Eligible Transactions in Class Period |
| 530178347 | No Recognized Claim |
| 530178349 | No Recognized Claim |
| 530178350 | No Eligible Transactions in Class Period |
| 530178351 | No Eligible Transactions in Class Period |
| 530178355 | No Recognized Claim |
| 530178357 | No Recognized Claim |
| 530178359 | No Recognized Claim |
| 530178360 | No Eligible Transactions in Class Period |
| 530178361 | No Eligible Transactions in Class Period |
| 530178362 | No Eligible Transactions in Class Period |
| 530178364 | No Eligible Transactions in Class Period |
| 530178366 | No Recognized Claim |
| 530178367 | No Eligible Transactions in Class Period |
| 530178370 | No Eligible Transactions in Class Period |
| 530178371 | No Eligible Transactions in Class Period |
| 530178372 | No Eligible Transactions in Class Period |
| 530178373 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306680 | No Eligible Transactions in Class Period |
| 530306681 | No Recognized Claim |
| 530306683 | No Eligible Transactions in Class Period |
| 530306684 | No Eligible Transactions in Class Period |
| 530306685 | No Eligible Transactions in Class Period |
| 530306686 | No Eligible Transactions in Class Period |
| 530306687 | No Recognized Claim |
| 530306688 | No Eligible Transactions in Class Period |
| 530306689 | No Eligible Transactions in Class Period |
| 530306691 | No Eligible Transactions in Class Period |
| 530306692 | No Eligible Transactions in Class Period |
| 530306693 | No Eligible Transactions in Class Period |
| 530306696 | No Eligible Transactions in Class Period |
| 530306697 | No Eligible Transactions in Class Period |
| 530306698 | No Eligible Transactions in Class Period |
| 530306699 | No Eligible Transactions in Class Period |
| 530306703 | No Recognized Claim |
| 530306704 | No Eligible Transactions in Class Period |
| 530306705 | No Recognized Claim |
| 530306706 | No Eligible Transactions in Class Period |
| 530306707 | No Eligible Transactions in Class Period |
| 530306709 | No Eligible Transactions in Class Period |
| 530306710 | No Eligible Transactions in Class Period |
| 530306712 | No Eligible Transactions in Class Period |
| 530306713 | No Recognized Claim |
| 530306714 | No Eligible Transactions in Class Period |
| 530306715 | No Eligible Transactions in Class Period |
| 530306716 | No Eligible Transactions in Class Period |
| 530306717 | No Eligible Transactions in Class Period |
| 530306718 | No Eligible Transactions in Class Period |
| 530306720 | No Eligible Transactions in Class Period |
| 530306721 | No Eligible Transactions in Class Period |
| 530306725 | No Eligible Transactions in Class Period |
| 530306727 | No Recognized Claim |
| 530306728 | No Eligible Transactions in Class Period |
| 530306729 | No Eligible Transactions in Class Period |
| 530306731 | No Eligible Transactions in Class Period |
| 530306732 | No Recognized Claim |
| 530306734 | No Eligible Transactions in Class Period |
| 530306737 | No Eligible Transactions in Class Period |
| 530306738 | No Eligible Transactions in Class Period |
| 530306739 | No Eligible Transactions in Class Period |
| 530306746 | No Recognized Claim |
| 530306747 | No Recognized Claim |
| 530306752 | No Eligible Transactions in Class Period |
| 530306754 | No Eligible Transactions in Class Period |
| 530306757 | No Recognized Claim |
| 530306759 | No Recognized Claim |
| 530306760 | No Recognized Claim |
| 530306761 | No Recognized Claim |
| 530306762 | No Eligible Transactions in Class Period |
| 530306763 | No Eligible Transactions in Class Period |
| 530306764 | No Eligible Transactions in Class Period |
| 530306765 | No Eligible Transactions in Class Period |
| 530306766 | No Eligible Transactions in Class Period |
| 530306767 | No Eligible Transactions in Class Period |
| 530306768 | No Eligible Transactions in Class Period |
| 530306769 | No Eligible Transactions in Class Period |
| 530306770 | No Eligible Transactions in Class Period |
| 530306771 | No Eligible Transactions in Class Period |
| 530306772 | No Eligible Transactions in Class Period |
| 530306773 | No Eligible Transactions in Class Period |
| 530306774 | No Recognized Claim |
| 530306776 | No Recognized Claim |
| 530306781 | No Recognized Claim |
| 530306786 | No Eligible Transactions in Class Period |
| 530306791 | No Eligible Transactions in Class Period |
| 530306792 | No Eligible Transactions in Class Period |
| 530306793 | No Eligible Transactions in Class Period |
| 530306796 | No Eligible Transactions in Class Period |
| 530306797 | No Eligible Transactions in Class Period |
| 530306799 | No Recognized Claim |
| 530306802 | No Recognized Claim |
| 530306803 | No Recognized Claim |
| 530306805 | No Eligible Transactions in Class Period |
| 530306808 | No Recognized Claim |
| 530306809 | No Recognized Claim |
| 530306811 | No Eligible Transactions in Class Period |
| 530306813 | No Eligible Transactions in Class Period |
| 530306814 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050619 | No Recognized Claim |
| 530050620 | No Eligible Transactions in Class Period |
| 530050621 | No Recognized Claim |
| 530050622 | No Eligible Transactions in Class Period |
| 530050623 | No Recognized Claim |
| 530050624 | No Recognized Claim |
| 530050625 | No Eligible Transactions in Class Period |
| 530050626 | No Recognized Claim |
| 530050627 | No Recognized Claim |
| 530050628 | No Recognized Claim |
| 530050629 | No Recognized Claim |
| 530050630 | No Recognized Claim |
| 530050631 | No Recognized Claim |
| 530050632 | No Eligible Transactions in Class Period |
| 530050633 | No Eligible Transactions in Class Period |
| 530050634 | No Recognized Claim |
| 530050635 | No Recognized Claim |
| 530050636 | No Eligible Transactions in Class Period |
| 530050637 | No Eligible Transactions in Class Period |
| 530050638 | No Recognized Claim |
| 530050639 | No Eligible Transactions in Class Period |
| 530050640 | No Recognized Claim |
| 530050641 | No Recognized Claim |
| 530050643 | No Recognized Claim |
| 530050644 | No Recognized Claim |
| 530050645 | No Recognized Claim |
| 530050647 | No Recognized Claim |
| 530050648 | No Recognized Claim |
| 530050649 | No Recognized Claim |
| 530050650 | No Recognized Claim |
| 530050651 | No Eligible Transactions in Class Period |
| 530050652 | No Recognized Claim |
| 530050653 | No Recognized Claim |
| 530050654 | No Recognized Claim |
| 530050655 | No Eligible Transactions in Class Period |
| 530050656 | No Recognized Claim |
| 530050657 | No Recognized Claim |
| 530050658 | No Eligible Transactions in Class Period |
| 530050659 | No Eligible Transactions in Class Period |
| 530050660 | No Recognized Claim |
| 530050661 | No Eligible Transactions in Class Period |
| 530050662 | No Recognized Claim |
| 530050663 | No Recognized Claim |
| 530050664 | No Recognized Claim |
| 530050665 | No Recognized Claim |
| 530050666 | No Recognized Claim |
| 530050667 | No Eligible Transactions in Class Period |
| 530050668 | No Recognized Claim |
| 530050669 | No Recognized Claim |
| 530050670 | No Recognized Claim |
| 530050671 | No Recognized Claim |
| 530050672 | No Recognized Claim |
| 530050673 | No Recognized Claim |
| 530050674 | No Recognized Claim |
| 530050675 | No Recognized Claim |
| 530050677 | No Recognized Claim |
| 530050678 | No Eligible Transactions in Class Period |
| 530050679 | No Recognized Claim |
| 530050680 | No Recognized Claim |
| 530050681 | No Recognized Claim |
| 530050682 | No Recognized Claim |
| 530050683 | No Recognized Claim |
| 530050684 | No Eligible Transactions in Class Period |
| 530050685 | No Recognized Claim |
| 530050686 | No Recognized Claim |
| 530050687 | No Recognized Claim |
| 530050688 | No Recognized Claim |
| 530050689 | No Recognized Claim |
| 530050690 | No Eligible Transactions in Class Period |
| 530050691 | No Eligible Transactions in Class Period |
| 530050692 | No Recognized Claim |
| 530050693 | No Eligible Transactions in Class Period |
| 530050694 | No Recognized Claim |
| 530050695 | No Eligible Transactions in Class Period |
| 530050696 | No Eligible Transactions in Class Period |
| 530050697 | No Recognized Claim |
| 530050698 | No Recognized Claim |
| 530050699 | No Recognized Claim |
| 530050700 | No Recognized Claim |
| 530050701 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178375 | No Eligible Transactions in Class Period |
| 530178377 | No Eligible Transactions in Class Period |
| 530178378 | No Recognized Claim |
| 530178379 | No Eligible Transactions in Class Period |
| 530178382 | No Eligible Transactions in Class Period |
| 530178383 | No Recognized Claim |
| 530178384 | No Recognized Claim |
| 530178389 | No Eligible Transactions in Class Period |
| 530178391 | No Recognized Claim |
| 530178392 | No Eligible Transactions in Class Period |
| 530178394 | No Eligible Transactions in Class Period |
| 530178398 | No Eligible Transactions in Class Period |
| 530178402 | No Recognized Claim |
| 530178403 | No Eligible Transactions in Class Period |
| 530178406 | No Eligible Transactions in Class Period |
| 530178408 | No Recognized Claim |
| 530178409 | No Eligible Transactions in Class Period |
| 530178410 | No Eligible Transactions in Class Period |
| 530178412 | No Eligible Transactions in Class Period |
| 530178413 | No Eligible Transactions in Class Period |
| 530178415 | No Eligible Transactions in Class Period |
| 530178418 | No Recognized Claim |
| 530178420 | No Recognized Claim |
| 530178422 | No Eligible Transactions in Class Period |
| 530178423 | No Eligible Transactions in Class Period |
| 530178424 | No Eligible Transactions in Class Period |
| 530178425 | No Eligible Transactions in Class Period |
| 530178426 | No Eligible Transactions in Class Period |
| 530178427 | No Eligible Transactions in Class Period |
| 530178430 | No Recognized Claim |
| 530178431 | No Recognized Claim |
| 530178435 | No Eligible Transactions in Class Period |
| 530178436 | No Eligible Transactions in Class Period |
| 530178437 | No Eligible Transactions in Class Period |
| 530178438 | No Eligible Transactions in Class Period |
| 530178439 | No Eligible Transactions in Class Period |
| 530178440 | No Eligible Transactions in Class Period |
| 530178446 | No Eligible Transactions in Class Period |
| 530178447 | No Eligible Transactions in Class Period |
| 530178450 | No Recognized Claim |
| 530178451 | No Eligible Transactions in Class Period |
| 530178452 | No Eligible Transactions in Class Period |
| 530178453 | No Eligible Transactions in Class Period |
| 530178456 | No Recognized Claim |
| 530178457 | No Eligible Transactions in Class Period |
| 530178460 | No Eligible Transactions in Class Period |
| 530178461 | No Eligible Transactions in Class Period |
| 530178482 | No Recognized Claim |
| 530178485 | No Recognized Claim |
| 530178498 | No Recognized Claim |
| 530178500 | No Recognized Claim |
| 530178507 | No Recognized Claim |
| 530178512 | No Recognized Claim |
| 530178517 | No Recognized Claim |
| 530178522 | No Recognized Claim |
| 530178550 | No Recognized Claim |
| 530178552 | No Recognized Claim |
| 530178554 | No Recognized Claim |
| 530178563 | No Recognized Claim |
| 530178570 | No Recognized Claim |
| 530178578 | No Recognized Claim |
| 530178587 | No Eligible Transactions in Class Period |
| 530178588 | No Eligible Transactions in Class Period |
| 530178589 | No Eligible Transactions in Class Period |
| 530178590 | No Eligible Transactions in Class Period |
| 530178591 | No Eligible Transactions in Class Period |
| 530178592 | No Eligible Transactions in Class Period |
| 530178593 | No Recognized Claim |
| 530178594 | No Recognized Claim |
| 530178595 | No Recognized Claim |
| 530178596 | No Eligible Transactions in Class Period |
| 530178597 | No Recognized Claim |
| 530178598 | No Recognized Claim |
| 530178599 | No Recognized Claim |
| 530178600 | No Eligible Transactions in Class Period |
| 530178601 | No Eligible Transactions in Class Period |
| 530178603 | No Eligible Transactions in Class Period |
| 530178604 | No Recognized Claim |
| 530178606 | No Recognized Claim |
| 530178607 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306815 | No Eligible Transactions in Class Period |
| 530306817 | No Eligible Transactions in Class Period |
| 530306818 | No Eligible Transactions in Class Period |
| 530306819 | No Eligible Transactions in Class Period |
| 530306820 | No Eligible Transactions in Class Period |
| 530306821 | No Eligible Transactions in Class Period |
| 530306822 | No Eligible Transactions in Class Period |
| 530306823 | No Eligible Transactions in Class Period |
| 530306824 | No Eligible Transactions in Class Period |
| 530306825 | No Eligible Transactions in Class Period |
| 530306826 | No Eligible Transactions in Class Period |
| 530306827 | No Eligible Transactions in Class Period |
| 530306828 | No Eligible Transactions in Class Period |
| 530306829 | No Eligible Transactions in Class Period |
| 530306831 | No Recognized Claim |
| 530306832 | No Eligible Transactions in Class Period |
| 530306833 | No Eligible Transactions in Class Period |
| 530306834 | No Eligible Transactions in Class Period |
| 530306835 | No Eligible Transactions in Class Period |
| 530306836 | No Eligible Transactions in Class Period |
| 530306837 | No Recognized Claim |
| 530306838 | No Recognized Claim |
| 530306839 | No Eligible Transactions in Class Period |
| 530306840 | No Eligible Transactions in Class Period |
| 530306842 | No Eligible Transactions in Class Period |
| 530306843 | No Recognized Claim |
| 530306844 | No Eligible Transactions in Class Period |
| 530306845 | No Eligible Transactions in Class Period |
| 530306846 | No Eligible Transactions in Class Period |
| 530306847 | No Eligible Transactions in Class Period |
| 530306848 | No Recognized Claim |
| 530306849 | No Eligible Transactions in Class Period |
| 530306850 | No Eligible Transactions in Class Period |
| 530306852 | No Eligible Transactions in Class Period |
| 530306855 | No Eligible Transactions in Class Period |
| 530306856 | No Eligible Transactions in Class Period |
| 530306858 | No Eligible Transactions in Class Period |
| 530306859 | No Eligible Transactions in Class Period |
| 530306860 | No Eligible Transactions in Class Period |
| 530306861 | No Eligible Transactions in Class Period |
| 530306862 | No Eligible Transactions in Class Period |
| 530306863 | No Eligible Transactions in Class Period |
| 530306864 | No Recognized Claim |
| 530306866 | No Recognized Claim |
| 530306867 | No Recognized Claim |
| 530306868 | No Eligible Transactions in Class Period |
| 530306869 | No Eligible Transactions in Class Period |
| 530306870 | No Eligible Transactions in Class Period |
| 530306871 | No Recognized Claim |
| 530306872 | No Eligible Transactions in Class Period |
| 530306873 | No Eligible Transactions in Class Period |
| 530306874 | No Eligible Transactions in Class Period |
| 530306875 | No Eligible Transactions in Class Period |
| 530306876 | No Eligible Transactions in Class Period |
| 530306878 | No Recognized Claim |
| 530306879 | No Eligible Transactions in Class Period |
| 530306880 | No Eligible Transactions in Class Period |
| 530306881 | No Recognized Claim |
| 530306882 | No Recognized Claim |
| 530306883 | No Eligible Transactions in Class Period |
| 530306885 | No Eligible Transactions in Class Period |
| 530306888 | No Eligible Transactions in Class Period |
| 530306889 | No Eligible Transactions in Class Period |
| 530306890 | No Eligible Transactions in Class Period |
| 530306892 | No Eligible Transactions in Class Period |
| 530306893 | No Recognized Claim |
| 530306894 | No Recognized Claim |
| 530306896 | No Recognized Claim |
| 530306898 | No Eligible Transactions in Class Period |
| 530306899 | No Eligible Transactions in Class Period |
| 530306900 | No Eligible Transactions in Class Period |
| 530306901 | No Eligible Transactions in Class Period |
| 530306902 | No Eligible Transactions in Class Period |
| 530306904 | No Eligible Transactions in Class Period |
| 530306905 | No Eligible Transactions in Class Period |
| 530306906 | No Eligible Transactions in Class Period |
| 530306907 | No Recognized Claim |
| 530306908 | No Recognized Claim |
| 530306909 | No Recognized Claim |
| 530306910 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050702 | No Eligible Transactions in Class Period |
| 530050703 | No Eligible Transactions in Class Period |
| 530050705 | No Eligible Transactions in Class Period |
| 530050706 | No Eligible Transactions in Class Period |
| 530050707 | No Eligible Transactions in Class Period |
| 530050708 | No Eligible Transactions in Class Period |
| 530050709 | No Eligible Transactions in Class Period |
| 530050710 | No Eligible Transactions in Class Period |
| 530050711 | No Recognized Claim |
| 530050712 | No Recognized Claim |
| 530050713 | No Eligible Transactions in Class Period |
| 530050714 | No Recognized Claim |
| 530050716 | No Recognized Claim |
| 530050717 | No Recognized Claim |
| 530050718 | No Recognized Claim |
| 530050719 | No Recognized Claim |
| 530050720 | No Eligible Transactions in Class Period |
| 530050721 | No Recognized Claim |
| 530050722 | No Recognized Claim |
| 530050723 | No Recognized Claim |
| 530050724 | No Recognized Claim |
| 530050725 | No Eligible Transactions in Class Period |
| 530050726 | No Recognized Claim |
| 530050727 | No Eligible Transactions in Class Period |
| 530050728 | No Recognized Claim |
| 530050729 | No Eligible Transactions in Class Period |
| 530050730 | No Recognized Claim |
| 530050731 | No Eligible Transactions in Class Period |
| 530050732 | No Eligible Transactions in Class Period |
| 530050733 | No Recognized Claim |
| 530050734 | No Recognized Claim |
| 530050735 | No Recognized Claim |
| 530050736 | No Recognized Claim |
| 530050738 | No Eligible Transactions in Class Period |
| 530050739 | No Eligible Transactions in Class Period |
| 530050740 | No Eligible Transactions in Class Period |
| 530050741 | No Eligible Transactions in Class Period |
| 530050742 | No Eligible Transactions in Class Period |
| 530050743 | No Eligible Transactions in Class Period |
| 530050744 | No Recognized Claim |
| 530050745 | No Recognized Claim |
| 530050746 | No Recognized Claim |
| 530050747 | No Eligible Transactions in Class Period |
| 530050748 | No Recognized Claim |
| 530050749 | No Eligible Transactions in Class Period |
| 530050750 | No Recognized Claim |
| 530050751 | No Recognized Claim |
| 530050752 | No Recognized Claim |
| 530050754 | No Recognized Claim |
| 530050755 | No Eligible Transactions in Class Period |
| 530050756 | No Recognized Claim |
| 530050757 | No Eligible Transactions in Class Period |
| 530050759 | No Recognized Claim |
| 530050760 | No Eligible Transactions in Class Period |
| 530050762 | No Recognized Claim |
| 530050763 | No Eligible Transactions in Class Period |
| 530050764 | No Recognized Claim |
| 530050765 | No Recognized Claim |
| 530050766 | No Eligible Transactions in Class Period |
| 530050767 | No Recognized Claim |
| 530050770 | No Recognized Claim |
| 530050772 | No Eligible Transactions in Class Period |
| 530050773 | No Eligible Transactions in Class Period |
| 530050775 | No Eligible Transactions in Class Period |
| 530050776 | No Eligible Transactions in Class Period |
| 530050778 | No Eligible Transactions in Class Period |
| 530050779 | No Eligible Transactions in Class Period |
| 530050780 | No Recognized Claim |
| 530050781 | No Recognized Claim |
| 530050782 | No Recognized Claim |
| 530050783 | No Recognized Claim |
| 530050784 | No Recognized Claim |
| 530050786 | No Eligible Transactions in Class Period |
| 530050787 | No Recognized Claim |
| 530050789 | No Recognized Claim |
| 530050790 | No Eligible Transactions in Class Period |
| 530050791 | No Eligible Transactions in Class Period |
| 530050792 | No Eligible Transactions in Class Period |
| 530050793 | No Recognized Claim |
| 530050794 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178608 | No Recognized Claim |
| 530178609 | No Recognized Claim |
| 530178610 | No Recognized Claim |
| 530178611 | No Recognized Claim |
| 530178612 | No Eligible Transactions in Class Period |
| 530178613 | No Eligible Transactions in Class Period |
| 530178614 | No Eligible Transactions in Class Period |
| 530178615 | No Eligible Transactions in Class Period |
| 530178616 | No Eligible Transactions in Class Period |
| 530178617 | No Recognized Claim |
| 530178618 | No Eligible Transactions in Class Period |
| 530178619 | No Recognized Claim |
| 530178620 | No Eligible Transactions in Class Period |
| 530178621 | No Recognized Claim |
| 530178623 | No Recognized Claim |
| 530178624 | No Recognized Claim |
| 530178625 | No Eligible Transactions in Class Period |
| 530178627 | No Recognized Claim |
| 530178628 | No Recognized Claim |
| 530178629 | No Recognized Claim |
| 530178630 | No Recognized Claim |
| 530178631 | No Recognized Claim |
| 530178632 | No Recognized Claim |
| 530178633 | No Recognized Claim |
| 530178634 | No Recognized Claim |
| 530178635 | No Eligible Transactions in Class Period |
| 530178636 | No Recognized Claim |
| 530178637 | No Recognized Claim |
| 530178638 | No Recognized Claim |
| 530178639 | No Recognized Claim |
| 530178640 | No Recognized Claim |
| 530178641 | No Eligible Transactions in Class Period |
| 530178642 | No Recognized Claim |
| 530178643 | No Recognized Claim |
| 530178644 | No Recognized Claim |
| 530178645 | No Eligible Transactions in Class Period |
| 530178646 | No Eligible Transactions in Class Period |
| 530178647 | No Recognized Claim |
| 530178648 | No Eligible Transactions in Class Period |
| 530178649 | No Recognized Claim |
| 530178650 | No Recognized Claim |
| 530178651 | No Recognized Claim |
| 530178652 | No Recognized Claim |
| 530178653 | No Recognized Claim |
| 530178654 | No Eligible Transactions in Class Period |
| 530178655 | No Recognized Claim |
| 530178656 | No Recognized Claim |
| 530178657 | No Eligible Transactions in Class Period |
| 530178660 | No Eligible Transactions in Class Period |
| 530178661 | No Recognized Claim |
| 530178662 | No Recognized Claim |
| 530178663 | No Recognized Claim |
| 530178664 | No Recognized Claim |
| 530178665 | No Eligible Transactions in Class Period |
| 530178666 | No Eligible Transactions in Class Period |
| 530178668 | No Eligible Transactions in Class Period |
| 530178672 | No Eligible Transactions in Class Period |
| 530178678 | No Recognized Claim |
| 530178679 | No Recognized Claim |
| 530178680 | No Recognized Claim |
| 530178681 | No Eligible Transactions in Class Period |
| 530178683 | No Eligible Transactions in Class Period |
| 530178684 | No Recognized Claim |
| 530178685 | No Eligible Transactions in Class Period |
| 530178686 | No Eligible Transactions in Class Period |
| 530178687 | No Eligible Transactions in Class Period |
| 530178688 | No Recognized Claim |
| 530178689 | No Eligible Transactions in Class Period |
| 530178691 | No Recognized Claim |
| 530178692 | No Eligible Transactions in Class Period |
| 530178693 | No Eligible Transactions in Class Period |
| 530178694 | No Eligible Transactions in Class Period |
| 530178695 | No Eligible Transactions in Class Period |
| 530178696 | No Eligible Transactions in Class Period |
| 530178698 | No Eligible Transactions in Class Period |
| 530178699 | No Recognized Claim |
| 530178701 | No Eligible Transactions in Class Period |
| 530178702 | No Eligible Transactions in Class Period |
| 530178703 | No Eligible Transactions in Class Period |
| 530178704 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530306911 | No Eligible Transactions in Class Period |
| 530306912 | No Recognized Claim |
| 530306913 | No Recognized Claim |
| 530306917 | No Eligible Transactions in Class Period |
| 530306918 | No Recognized Claim |
| 530306920 | No Eligible Transactions in Class Period |
| 530306921 | No Eligible Transactions in Class Period |
| 530306924 | No Eligible Transactions in Class Period |
| 530306927 | No Eligible Transactions in Class Period |
| 530306928 | No Eligible Transactions in Class Period |
| 530306929 | No Eligible Transactions in Class Period |
| 530306930 | No Eligible Transactions in Class Period |
| 530306931 | No Eligible Transactions in Class Period |
| 530306932 | No Eligible Transactions in Class Period |
| 530306934 | No Eligible Transactions in Class Period |
| 530306935 | No Eligible Transactions in Class Period |
| 530306936 | No Recognized Claim |
| 530306939 | No Eligible Transactions in Class Period |
| 530306940 | No Recognized Claim |
| 530306941 | No Recognized Claim |
| 530306942 | No Recognized Claim |
| 530306943 | No Recognized Claim |
| 530306944 | No Eligible Transactions in Class Period |
| 530306945 | No Eligible Transactions in Class Period |
| 530306946 | No Eligible Transactions in Class Period |
| 530306947 | No Recognized Claim |
| 530306948 | No Recognized Claim |
| 530306949 | No Recognized Claim |
| 530306950 | No Recognized Claim |
| 530306955 | No Eligible Transactions in Class Period |
| 530306957 | No Eligible Transactions in Class Period |
| 530306958 | No Eligible Transactions in Class Period |
| 530306959 | No Eligible Transactions in Class Period |
| 530306962 | No Eligible Transactions in Class Period |
| 530306963 | No Eligible Transactions in Class Period |
| 530306964 | No Eligible Transactions in Class Period |
| 530306965 | No Eligible Transactions in Class Period |
| 530306966 | No Eligible Transactions in Class Period |
| 530306967 | No Eligible Transactions in Class Period |
| 530306968 | No Eligible Transactions in Class Period |
| 530306969 | No Eligible Transactions in Class Period |
| 530306970 | No Recognized Claim |
| 530306972 | No Recognized Claim |
| 530306973 | No Eligible Transactions in Class Period |
| 530306974 | No Eligible Transactions in Class Period |
| 530306975 | No Eligible Transactions in Class Period |
| 530306976 | No Eligible Transactions in Class Period |
| 530306977 | No Eligible Transactions in Class Period |
| 530306978 | No Eligible Transactions in Class Period |
| 530306979 | No Eligible Transactions in Class Period |
| 530306980 | No Eligible Transactions in Class Period |
| 530306981 | No Eligible Transactions in Class Period |
| 530306982 | No Eligible Transactions in Class Period |
| 530306983 | No Eligible Transactions in Class Period |
| 530306984 | No Eligible Transactions in Class Period |
| 530306985 | No Eligible Transactions in Class Period |
| 530306986 | No Recognized Claim |
| 530306987 | No Eligible Transactions in Class Period |
| 530306988 | No Eligible Transactions in Class Period |
| 530306989 | No Recognized Claim |
| 530306990 | No Eligible Transactions in Class Period |
| 530306992 | No Eligible Transactions in Class Period |
| 530306994 | No Eligible Transactions in Class Period |
| 530306996 | No Recognized Claim |
| 530306999 | No Eligible Transactions in Class Period |
| 530307001 | No Recognized Claim |
| 530307003 | No Eligible Transactions in Class Period |
| 530307005 | No Eligible Transactions in Class Period |
| 530307008 | No Eligible Transactions in Class Period |
| 530307010 | No Eligible Transactions in Class Period |
| 530307011 | No Eligible Transactions in Class Period |
| 530307012 | No Eligible Transactions in Class Period |
| 530307013 | No Eligible Transactions in Class Period |
| 530307014 | No Recognized Claim |
| 530307015 | No Eligible Transactions in Class Period |
| 530307016 | No Eligible Transactions in Class Period |
| 530307017 | No Eligible Transactions in Class Period |
| 530307018 | No Recognized Claim |
| 530307019 | No Eligible Transactions in Class Period |
| 530307021 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050795 | No Eligible Transactions in Class Period |
| 530050797 | No Eligible Transactions in Class Period |
| 530050798 | No Eligible Transactions in Class Period |
| 530050799 | No Recognized Claim |
| 530050800 | No Recognized Claim |
| 530050801 | No Eligible Transactions in Class Period |
| 530050802 | No Recognized Claim |
| 530050803 | No Eligible Transactions in Class Period |
| 530050804 | No Eligible Transactions in Class Period |
| 530050806 | No Eligible Transactions in Class Period |
| 530050807 | No Eligible Transactions in Class Period |
| 530050808 | No Eligible Transactions in Class Period |
| 530050810 | No Eligible Transactions in Class Period |
| 530050813 | No Eligible Transactions in Class Period |
| 530050814 | No Recognized Claim |
| 530050815 | No Eligible Transactions in Class Period |
| 530050816 | No Eligible Transactions in Class Period |
| 530050817 | No Recognized Claim |
| 530050818 | No Recognized Claim |
| 530050819 | No Eligible Transactions in Class Period |
| 530050820 | No Eligible Transactions in Class Period |
| 530050822 | No Eligible Transactions in Class Period |
| 530050823 | No Recognized Claim |
| 530050825 | No Eligible Transactions in Class Period |
| 530050826 | No Eligible Transactions in Class Period |
| 530050827 | No Eligible Transactions in Class Period |
| 530050828 | No Eligible Transactions in Class Period |
| 530050829 | No Recognized Claim |
| 530050830 | No Eligible Transactions in Class Period |
| 530050831 | No Recognized Claim |
| 530050834 | No Eligible Transactions in Class Period |
| 530050835 | No Recognized Claim |
| 530050836 | No Recognized Claim |
| 530050837 | No Eligible Transactions in Class Period |
| 530050838 | No Eligible Transactions in Class Period |
| 530050839 | No Eligible Transactions in Class Period |
| 530050841 | No Eligible Transactions in Class Period |
| 530050842 | No Eligible Transactions in Class Period |
| 530050843 | No Eligible Transactions in Class Period |
| 530050844 | No Eligible Transactions in Class Period |
| 530050845 | No Eligible Transactions in Class Period |
| 530050846 | No Eligible Transactions in Class Period |
| 530050847 | No Eligible Transactions in Class Period |
| 530050848 | No Recognized Claim |
| 530050850 | No Eligible Transactions in Class Period |
| 530050851 | No Recognized Claim |
| 530050852 | No Eligible Transactions in Class Period |
| 530050854 | No Eligible Transactions in Class Period |
| 530050855 | No Eligible Transactions in Class Period |
| 530050856 | No Eligible Transactions in Class Period |
| 530050857 | No Eligible Transactions in Class Period |
| 530050858 | No Recognized Claim |
| 530050859 | No Eligible Transactions in Class Period |
| 530050860 | No Recognized Claim |
| 530050861 | No Eligible Transactions in Class Period |
| 530050862 | No Eligible Transactions in Class Period |
| 530050863 | No Eligible Transactions in Class Period |
| 530050864 | No Recognized Claim |
| 530050865 | No Eligible Transactions in Class Period |
| 530050866 | No Eligible Transactions in Class Period |
| 530050867 | No Eligible Transactions in Class Period |
| 530050871 | No Eligible Transactions in Class Period |
| 530050874 | No Eligible Transactions in Class Period |
| 530050875 | No Eligible Transactions in Class Period |
| 530050876 | No Eligible Transactions in Class Period |
| 530050877 | No Eligible Transactions in Class Period |
| 530050878 | No Eligible Transactions in Class Period |
| 530050879 | No Recognized Claim |
| 530050882 | No Eligible Transactions in Class Period |
| 530050884 | No Recognized Claim |
| 530050885 | No Recognized Claim |
| 530050887 | No Recognized Claim |
| 530050888 | No Eligible Transactions in Class Period |
| 530050890 | No Eligible Transactions in Class Period |
| 530050891 | No Eligible Transactions in Class Period |
| 530050892 | No Recognized Claim |
| 530050893 | No Recognized Claim |
| 530050894 | No Eligible Transactions in Class Period |
| 530050897 | No Eligible Transactions in Class Period |
| 530050898 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178705 | No Eligible Transactions in Class Period |
| 530178706 | No Eligible Transactions in Class Period |
| 530178707 | No Eligible Transactions in Class Period |
| 530178708 | No Eligible Transactions in Class Period |
| 530178709 | No Eligible Transactions in Class Period |
| 530178710 | No Eligible Transactions in Class Period |
| 530178715 | No Eligible Transactions in Class Period |
| 530178716 | No Eligible Transactions in Class Period |
| 530178717 | No Recognized Claim |
| 530178718 | No Eligible Transactions in Class Period |
| 530178719 | No Eligible Transactions in Class Period |
| 530178720 | No Recognized Claim |
| 530178723 | No Recognized Claim |
| 530178727 | No Recognized Claim |
| 530178728 | No Recognized Claim |
| 530178729 | No Recognized Claim |
| 530178730 | No Eligible Transactions in Class Period |
| 530178733 | No Recognized Claim |
| 530178735 | No Recognized Claim |
| 530178741 | No Recognized Claim |
| 530178744 | No Recognized Claim |
| 530178746 | No Recognized Claim |
| 530178747 | No Recognized Claim |
| 530178748 | No Recognized Claim |
| 530178749 | No Recognized Claim |
| 530178750 | No Recognized Claim |
| 530178751 | No Recognized Claim |
| 530178752 | No Recognized Claim |
| 530178753 | No Recognized Claim |
| 530178754 | No Recognized Claim |
| 530178755 | No Recognized Claim |
| 530178757 | No Recognized Claim |
| 530178758 | No Recognized Claim |
| 530178760 | No Recognized Claim |
| 530178763 | No Recognized Claim |
| 530178766 | No Recognized Claim |
| 530178767 | No Recognized Claim |
| 530178769 | No Eligible Transactions in Class Period |
| 530178770 | No Recognized Claim |
| 530178771 | No Recognized Claim |
| 530178773 | No Recognized Claim |
| 530178776 | No Recognized Claim |
| 530178777 | No Recognized Claim |
| 530178778 | No Eligible Transactions in Class Period |
| 530178779 | No Recognized Claim |
| 530178780 | No Recognized Claim |
| 530178782 | No Recognized Claim |
| 530178783 | No Eligible Transactions in Class Period |
| 530178785 | No Recognized Claim |
| 530178786 | No Recognized Claim |
| 530178787 | No Recognized Claim |
| 530178788 | No Recognized Claim |
| 530178789 | No Recognized Claim |
| 530178790 | No Recognized Claim |
| 530178791 | No Recognized Claim |
| 530178792 | No Eligible Transactions in Class Period |
| 530178793 | No Recognized Claim |
| 530178794 | No Eligible Transactions in Class Period |
| 530178795 | No Eligible Transactions in Class Period |
| 530178796 | No Eligible Transactions in Class Period |
| 530178798 | No Eligible Transactions in Class Period |
| 530178799 | No Eligible Transactions in Class Period |
| 530178800 | No Eligible Transactions in Class Period |
| 530178801 | No Recognized Claim |
| 530178803 | No Recognized Claim |
| 530178807 | No Eligible Transactions in Class Period |
| 530178808 | No Eligible Transactions in Class Period |
| 530178809 | No Recognized Claim |
| 530178810 | No Recognized Claim |
| 530178811 | No Recognized Claim |
| 530178812 | No Eligible Transactions in Class Period |
| 530178813 | No Recognized Claim |
| 530178814 | No Eligible Transactions in Class Period |
| 530178815 | No Eligible Transactions in Class Period |
| 530178816 | No Eligible Transactions in Class Period |
| 530178817 | No Eligible Transactions in Class Period |
| 530178819 | No Eligible Transactions in Class Period |
| 530178821 | No Recognized Claim |
| 530178822 | No Recognized Claim |
| 530178823 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307022 | No Eligible Transactions in Class Period |
| 530307023 | No Eligible Transactions in Class Period |
| 530307024 | No Eligible Transactions in Class Period |
| 530307025 | No Eligible Transactions in Class Period |
| 530307026 | No Eligible Transactions in Class Period |
| 530307027 | No Eligible Transactions in Class Period |
| 530307028 | No Recognized Claim |
| 530307029 | No Recognized Claim |
| 530307030 | No Eligible Transactions in Class Period |
| 530307031 | No Eligible Transactions in Class Period |
| 530307032 | No Recognized Claim |
| 530307033 | No Eligible Transactions in Class Period |
| 530307034 | No Eligible Transactions in Class Period |
| 530307035 | No Recognized Claim |
| 530307036 | No Eligible Transactions in Class Period |
| 530307037 | No Recognized Claim |
| 530307039 | No Eligible Transactions in Class Period |
| 530307040 | No Recognized Claim |
| 530307042 | No Eligible Transactions in Class Period |
| 530307046 | No Eligible Transactions in Class Period |
| 530307048 | No Eligible Transactions in Class Period |
| 530307050 | No Eligible Transactions in Class Period |
| 530307053 | No Eligible Transactions in Class Period |
| 530307054 | No Recognized Claim |
| 530307055 | No Eligible Transactions in Class Period |
| 530307056 | No Eligible Transactions in Class Period |
| 530307057 | No Eligible Transactions in Class Period |
| 530307060 | No Recognized Claim |
| 530307061 | No Eligible Transactions in Class Period |
| 530307062 | No Eligible Transactions in Class Period |
| 530307063 | No Recognized Claim |
| 530307064 | No Eligible Transactions in Class Period |
| 530307065 | No Eligible Transactions in Class Period |
| 530307067 | No Eligible Transactions in Class Period |
| 530307068 | No Eligible Transactions in Class Period |
| 530307069 | No Eligible Transactions in Class Period |
| 530307071 | No Eligible Transactions in Class Period |
| 530307072 | No Recognized Claim |
| 530307073 | No Recognized Claim |
| 530307074 | No Recognized Claim |
| 530307076 | No Eligible Transactions in Class Period |
| 530307077 | No Eligible Transactions in Class Period |
| 530307078 | No Eligible Transactions in Class Period |
| 530307080 | No Eligible Transactions in Class Period |
| 530307081 | No Eligible Transactions in Class Period |
| 530307082 | No Recognized Claim |
| 530307083 | No Recognized Claim |
| 530307084 | No Eligible Transactions in Class Period |
| 530307085 | No Recognized Claim |
| 530307086 | No Recognized Claim |
| 530307087 | No Eligible Transactions in Class Period |
| 530307089 | No Eligible Transactions in Class Period |
| 530307090 | No Eligible Transactions in Class Period |
| 530307091 | No Eligible Transactions in Class Period |
| 530307092 | No Eligible Transactions in Class Period |
| 530307093 | No Eligible Transactions in Class Period |
| 530307094 | No Eligible Transactions in Class Period |
| 530307095 | No Eligible Transactions in Class Period |
| 530307096 | No Eligible Transactions in Class Period |
| 530307098 | No Eligible Transactions in Class Period |
| 530307101 | No Eligible Transactions in Class Period |
| 530307102 | No Eligible Transactions in Class Period |
| 530307103 | No Recognized Claim |
| 530307105 | No Eligible Transactions in Class Period |
| 530307106 | No Eligible Transactions in Class Period |
| 530307107 | No Eligible Transactions in Class Period |
| 530307108 | No Recognized Claim |
| 530307113 | No Eligible Transactions in Class Period |
| 530307116 | No Eligible Transactions in Class Period |
| 530307119 | No Eligible Transactions in Class Period |
| 530307122 | No Eligible Transactions in Class Period |
| 530307123 | No Eligible Transactions in Class Period |
| 530307125 | No Eligible Transactions in Class Period |
| 530307126 | No Recognized Claim |
| 530307127 | No Eligible Transactions in Class Period |
| 530307128 | No Eligible Transactions in Class Period |
| 530307129 | No Eligible Transactions in Class Period |
| 530307131 | No Eligible Transactions in Class Period |
| 530307132 | No Eligible Transactions in Class Period |
| 530307133 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530050900 | No Recognized Claim |
| 530050901 | No Recognized Claim |
| 530050902 | No Recognized Claim |
| 530050903 | No Recognized Claim |
| 530050905 | No Recognized Claim |
| 530050908 | No Eligible Transactions in Class Period |
| 530050909 | No Recognized Claim |
| 530050911 | No Eligible Transactions in Class Period |
| 530050913 | No Eligible Transactions in Class Period |
| 530050914 | No Eligible Transactions in Class Period |
| 530050915 | No Eligible Transactions in Class Period |
| 530050916 | No Eligible Transactions in Class Period |
| 530050917 | No Eligible Transactions in Class Period |
| 530050918 | No Eligible Transactions in Class Period |
| 530050919 | No Eligible Transactions in Class Period |
| 530050920 | No Eligible Transactions in Class Period |
| 530050921 | No Recognized Claim |
| 530050922 | No Recognized Claim |
| 530050925 | No Eligible Transactions in Class Period |
| 530050926 | No Eligible Transactions in Class Period |
| 530050928 | No Eligible Transactions in Class Period |
| 530050932 | No Eligible Transactions in Class Period |
| 530050933 | No Eligible Transactions in Class Period |
| 530050935 | No Eligible Transactions in Class Period |
| 530050936 | No Recognized Claim |
| 530050938 | No Eligible Transactions in Class Period |
| 530050939 | No Eligible Transactions in Class Period |
| 530050940 | No Recognized Claim |
| 530050941 | No Recognized Claim |
| 530050951 | No Eligible Transactions in Class Period |
| 530050952 | No Eligible Transactions in Class Period |
| 530050953 | No Eligible Transactions in Class Period |
| 530050954 | No Eligible Transactions in Class Period |
| 530050955 | No Eligible Transactions in Class Period |
| 530050956 | No Eligible Transactions in Class Period |
| 530050957 | No Eligible Transactions in Class Period |
| 530050958 | No Eligible Transactions in Class Period |
| 530050959 | No Recognized Claim |
| 530050960 | No Eligible Transactions in Class Period |
| 530050961 | No Recognized Claim |
| 530050962 | No Recognized Claim |
| 530050963 | No Recognized Claim |
| 530050965 | No Eligible Transactions in Class Period |
| 530050968 | No Recognized Claim |
| 530050971 | No Eligible Transactions in Class Period |
| 530050972 | No Eligible Transactions in Class Period |
| 530050974 | No Eligible Transactions in Class Period |
| 530050975 | No Eligible Transactions in Class Period |
| 530050976 | No Recognized Claim |
| 530050978 | No Recognized Claim |
| 530050981 | No Recognized Claim |
| 530050982 | No Eligible Transactions in Class Period |
| 530050984 | No Eligible Transactions in Class Period |
| 530050985 | No Recognized Claim |
| 530050987 | No Recognized Claim |
| 530050988 | No Recognized Claim |
| 530050989 | No Recognized Claim |
| 530050990 | No Recognized Claim |
| 530050991 | No Eligible Transactions in Class Period |
| 530050992 | No Recognized Claim |
| 530050994 | No Recognized Claim |
| 530050996 | No Eligible Transactions in Class Period |
| 530050997 | No Recognized Claim |
| 530050998 | No Recognized Claim |
| 530050999 | No Recognized Claim |
| 530051000 | No Recognized Claim |
| 530051002 | No Recognized Claim |
| 530051003 | No Recognized Claim |
| 530051007 | No Recognized Claim |
| 530051008 | No Recognized Claim |
| 530051009 | No Recognized Claim |
| 530051010 | No Eligible Transactions in Class Period |
| 530051012 | No Recognized Claim |
| 530051013 | No Recognized Claim |
| 530051014 | No Recognized Claim |
| 530051015 | No Recognized Claim |
| 530051016 | No Recognized Claim |
| 530051017 | No Recognized Claim |
| 530051018 | No Recognized Claim |
| 530051019 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178824 | No Recognized Claim |
| 530178825 | No Recognized Claim |
| 530178826 | No Recognized Claim |
| 530178830 | No Recognized Claim |
| 530178831 | No Recognized Claim |
| 530178833 | No Recognized Claim |
| 530178835 | No Recognized Claim |
| 530178837 | No Recognized Claim |
| 530178840 | No Recognized Claim |
| 530178841 | No Eligible Transactions in Class Period |
| 530178844 | No Recognized Claim |
| 530178847 | No Recognized Claim |
| 530178849 | No Recognized Claim |
| 530178854 | No Eligible Transactions in Class Period |
| 530178855 | No Recognized Claim |
| 530178856 | No Eligible Transactions in Class Period |
| 530178857 | No Eligible Transactions in Class Period |
| 530178858 | No Eligible Transactions in Class Period |
| 530178859 | No Eligible Transactions in Class Period |
| 530178860 | No Eligible Transactions in Class Period |
| 530178861 | No Eligible Transactions in Class Period |
| 530178862 | No Eligible Transactions in Class Period |
| 530178863 | No Eligible Transactions in Class Period |
| 530178864 | No Eligible Transactions in Class Period |
| 530178865 | No Eligible Transactions in Class Period |
| 530178867 | No Eligible Transactions in Class Period |
| 530178868 | No Recognized Claim |
| 530178869 | No Recognized Claim |
| 530178870 | No Recognized Claim |
| 530178871 | No Eligible Transactions in Class Period |
| 530178872 | No Recognized Claim |
| 530178873 | No Recognized Claim |
| 530178874 | No Recognized Claim |
| 530178875 | No Recognized Claim |
| 530178877 | No Eligible Transactions in Class Period |
| 530178878 | No Eligible Transactions in Class Period |
| 530178879 | No Recognized Claim |
| 530178880 | No Eligible Transactions in Class Period |
| 530178881 | No Eligible Transactions in Class Period |
| 530178882 | No Recognized Claim |
| 530178883 | No Recognized Claim |
| 530178884 | No Recognized Claim |
| 530178885 | No Recognized Claim |
| 530178886 | No Recognized Claim |
| 530178887 | No Recognized Claim |
| 530178888 | No Eligible Transactions in Class Period |
| 530178889 | No Recognized Claim |
| 530178891 | No Recognized Claim |
| 530178892 | No Eligible Transactions in Class Period |
| 530178893 | No Eligible Transactions in Class Period |
| 530178894 | No Recognized Claim |
| 530178895 | No Recognized Claim |
| 530178896 | No Eligible Transactions in Class Period |
| 530178897 | No Eligible Transactions in Class Period |
| 530178898 | No Recognized Claim |
| 530178899 | No Recognized Claim |
| 530178900 | No Recognized Claim |
| 530178901 | No Eligible Transactions in Class Period |
| 530178902 | No Recognized Claim |
| 530178903 | No Recognized Claim |
| 530178904 | No Recognized Claim |
| 530178905 | No Recognized Claim |
| 530178906 | No Recognized Claim |
| 530178907 | No Recognized Claim |
| 530178908 | No Recognized Claim |
| 530178909 | No Recognized Claim |
| 530178910 | No Recognized Claim |
| 530178911 | No Recognized Claim |
| 530178912 | No Recognized Claim |
| 530178913 | No Recognized Claim |
| 530178914 | No Recognized Claim |
| 530178916 | No Recognized Claim |
| 530178917 | No Recognized Claim |
| 530178918 | No Recognized Claim |
| 530178919 | No Recognized Claim |
| 530178920 | No Recognized Claim |
| 530178921 | No Recognized Claim |
| 530178922 | No Recognized Claim |
| 530178923 | No Recognized Claim |
| 530178924 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307134 | No Eligible Transactions in Class Period |
| 530307135 | No Eligible Transactions in Class Period |
| 530307136 | No Eligible Transactions in Class Period |
| 530307137 | No Recognized Claim |
| 530307140 | No Eligible Transactions in Class Period |
| 530307141 | No Recognized Claim |
| 530307142 | No Eligible Transactions in Class Period |
| 530307143 | No Eligible Transactions in Class Period |
| 530307144 | No Eligible Transactions in Class Period |
| 530307145 | No Eligible Transactions in Class Period |
| 530307146 | No Eligible Transactions in Class Period |
| 530307147 | No Eligible Transactions in Class Period |
| 530307148 | No Eligible Transactions in Class Period |
| 530307149 | No Eligible Transactions in Class Period |
| 530307150 | No Recognized Claim |
| 530307151 | No Eligible Transactions in Class Period |
| 530307152 | No Eligible Transactions in Class Period |
| 530307154 | No Eligible Transactions in Class Period |
| 530307155 | No Eligible Transactions in Class Period |
| 530307156 | No Recognized Claim |
| 530307158 | No Eligible Transactions in Class Period |
| 530307159 | No Eligible Transactions in Class Period |
| 530307163 | No Eligible Transactions in Class Period |
| 530307164 | No Recognized Claim |
| 530307165 | No Eligible Transactions in Class Period |
| 530307166 | No Eligible Transactions in Class Period |
| 530307167 | No Eligible Transactions in Class Period |
| 530307168 | No Eligible Transactions in Class Period |
| 530307169 | No Eligible Transactions in Class Period |
| 530307170 | No Recognized Claim |
| 530307171 | No Eligible Transactions in Class Period |
| 530307172 | No Recognized Claim |
| 530307173 | No Recognized Claim |
| 530307175 | No Eligible Transactions in Class Period |
| 530307176 | No Eligible Transactions in Class Period |
| 530307177 | No Eligible Transactions in Class Period |
| 530307179 | No Recognized Claim |
| 530307180 | No Eligible Transactions in Class Period |
| 530307181 | No Eligible Transactions in Class Period |
| 530307183 | No Recognized Claim |
| 530307184 | No Recognized Claim |
| 530307188 | No Eligible Transactions in Class Period |
| 530307189 | No Eligible Transactions in Class Period |
| 530307190 | No Eligible Transactions in Class Period |
| 530307191 | No Eligible Transactions in Class Period |
| 530307192 | No Recognized Claim |
| 530307193 | No Recognized Claim |
| 530307194 | No Eligible Transactions in Class Period |
| 530307195 | No Recognized Claim |
| 530307196 | No Recognized Claim |
| 530307197 | No Eligible Transactions in Class Period |
| 530307198 | No Eligible Transactions in Class Period |
| 530307199 | No Eligible Transactions in Class Period |
| 530307200 | No Eligible Transactions in Class Period |
| 530307202 | No Eligible Transactions in Class Period |
| 530307203 | No Recognized Claim |
| 530307205 | No Recognized Claim |
| 530307206 | No Eligible Transactions in Class Period |
| 530307207 | No Eligible Transactions in Class Period |
| 530307208 | No Eligible Transactions in Class Period |
| 530307209 | No Recognized Claim |
| 530307210 | No Eligible Transactions in Class Period |
| 530307211 | No Recognized Claim |
| 530307212 | No Eligible Transactions in Class Period |
| 530307213 | No Recognized Claim |
| 530307214 | No Eligible Transactions in Class Period |
| 530307215 | No Eligible Transactions in Class Period |
| 530307216 | No Eligible Transactions in Class Period |
| 530307217 | No Eligible Transactions in Class Period |
| 530307218 | No Eligible Transactions in Class Period |
| 530307219 | No Eligible Transactions in Class Period |
| 530307220 | No Recognized Claim |
| 530307221 | No Eligible Transactions in Class Period |
| 530307222 | No Eligible Transactions in Class Period |
| 530307223 | No Eligible Transactions in Class Period |
| 530307224 | No Eligible Transactions in Class Period |
| 530307225 | No Eligible Transactions in Class Period |
| 530307229 | No Eligible Transactions in Class Period |
| 530307232 | No Eligible Transactions in Class Period |
| 530307238 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051020 | No Recognized Claim |
| 530051021 | No Recognized Claim |
| 530051022 | No Recognized Claim |
| 530051023 | No Recognized Claim |
| 530051026 | No Eligible Transactions in Class Period |
| 530051028 | No Recognized Claim |
| 530051029 | No Eligible Transactions in Class Period |
| 530051030 | No Recognized Claim |
| 530051032 | No Recognized Claim |
| 530051035 | No Recognized Claim |
| 530051036 | No Eligible Transactions in Class Period |
| 530051037 | No Recognized Claim |
| 530051038 | No Recognized Claim |
| 530051040 | No Eligible Transactions in Class Period |
| 530051043 | No Recognized Claim |
| 530051045 | No Recognized Claim |
| 530051049 | No Eligible Transactions in Class Period |
| 530051050 | No Recognized Claim |
| 530051051 | No Recognized Claim |
| 530051052 | No Eligible Transactions in Class Period |
| 530051053 | No Eligible Transactions in Class Period |
| 530051054 | No Recognized Claim |
| 530051055 | No Eligible Transactions in Class Period |
| 530051059 | No Eligible Transactions in Class Period |
| 530051060 | No Eligible Transactions in Class Period |
| 530051062 | No Eligible Transactions in Class Period |
| 530051063 | No Recognized Claim |
| 530051066 | No Eligible Transactions in Class Period |
| 530051067 | No Eligible Transactions in Class Period |
| 530051069 | No Recognized Claim |
| 530051070 | No Eligible Transactions in Class Period |
| 530051071 | No Eligible Transactions in Class Period |
| 530051072 | No Eligible Transactions in Class Period |
| 530051073 | No Recognized Claim |
| 530051074 | No Recognized Claim |
| 530051075 | No Eligible Transactions in Class Period |
| 530051079 | No Recognized Claim |
| 530051080 | No Eligible Transactions in Class Period |
| 530051082 | No Eligible Transactions in Class Period |
| 530051085 | No Recognized Claim |
| 530051087 | No Eligible Transactions in Class Period |
| 530051089 | No Eligible Transactions in Class Period |
| 530051091 | No Eligible Transactions in Class Period |
| 530051094 | No Eligible Transactions in Class Period |
| 530051095 | No Recognized Claim |
| 530051096 | No Recognized Claim |
| 530051097 | No Recognized Claim |
| 530051098 | No Recognized Claim |
| 530051101 | No Eligible Transactions in Class Period |
| 530051102 | No Eligible Transactions in Class Period |
| 530051105 | No Eligible Transactions in Class Period |
| 530051106 | No Eligible Transactions in Class Period |
| 530051107 | No Eligible Transactions in Class Period |
| 530051108 | No Eligible Transactions in Class Period |
| 530051109 | No Eligible Transactions in Class Period |
| 530051111 | No Eligible Transactions in Class Period |
| 530051112 | No Eligible Transactions in Class Period |
| 530051113 | No Recognized Claim |
| 530051114 | No Recognized Claim |
| 530051115 | No Eligible Transactions in Class Period |
| 530051116 | No Eligible Transactions in Class Period |
| 530051122 | No Eligible Transactions in Class Period |
| 530051128 | No Eligible Transactions in Class Period |
| 530051129 | No Eligible Transactions in Class Period |
| 530051130 | No Eligible Transactions in Class Period |
| 530051131 | No Eligible Transactions in Class Period |
| 530051132 | No Eligible Transactions in Class Period |
| 530051134 | No Eligible Transactions in Class Period |
| 530051136 | No Eligible Transactions in Class Period |
| 530051138 | No Eligible Transactions in Class Period |
| 530051139 | No Eligible Transactions in Class Period |
| 530051140 | No Eligible Transactions in Class Period |
| 530051144 | No Eligible Transactions in Class Period |
| 530051149 | No Eligible Transactions in Class Period |
| 530051150 | No Eligible Transactions in Class Period |
| 530051153 | No Eligible Transactions in Class Period |
| 530051154 | No Eligible Transactions in Class Period |
| 530051155 | No Eligible Transactions in Class Period |
| 530051156 | No Eligible Transactions in Class Period |
| 530051157 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530178925 | No Recognized Claim |
| 530178926 | No Recognized Claim |
| 530178927 | No Recognized Claim |
| 530178928 | No Eligible Transactions in Class Period |
| 530178929 | No Eligible Transactions in Class Period |
| 530178930 | No Eligible Transactions in Class Period |
| 530178931 | No Eligible Transactions in Class Period |
| 530178932 | No Eligible Transactions in Class Period |
| 530178933 | No Eligible Transactions in Class Period |
| 530178934 | No Eligible Transactions in Class Period |
| 530178935 | No Eligible Transactions in Class Period |
| 530178936 | No Eligible Transactions in Class Period |
| 530178937 | No Eligible Transactions in Class Period |
| 530178939 | No Eligible Transactions in Class Period |
| 530178940 | No Eligible Transactions in Class Period |
| 530178941 | No Eligible Transactions in Class Period |
| 530178942 | No Eligible Transactions in Class Period |
| 530178943 | No Eligible Transactions in Class Period |
| 530178944 | No Eligible Transactions in Class Period |
| 530178945 | No Eligible Transactions in Class Period |
| 530178946 | No Eligible Transactions in Class Period |
| 530178948 | No Eligible Transactions in Class Period |
| 530178949 | No Eligible Transactions in Class Period |
| 530178950 | No Recognized Claim |
| 530178952 | No Recognized Claim |
| 530178953 | No Recognized Claim |
| 530178955 | No Recognized Claim |
| 530178957 | No Eligible Transactions in Class Period |
| 530178958 | No Recognized Claim |
| 530178959 | No Recognized Claim |
| 530178960 | No Recognized Claim |
| 530178961 | No Eligible Transactions in Class Period |
| 530178962 | No Eligible Transactions in Class Period |
| 530178963 | No Eligible Transactions in Class Period |
| 530178964 | No Recognized Claim |
| 530178965 | No Recognized Claim |
| 530178966 | No Recognized Claim |
| 530178967 | No Recognized Claim |
| 530178968 | No Recognized Claim |
| 530178969 | No Eligible Transactions in Class Period |
| 530178970 | No Eligible Transactions in Class Period |
| 530178971 | No Eligible Transactions in Class Period |
| 530178972 | No Eligible Transactions in Class Period |
| 530178973 | No Eligible Transactions in Class Period |
| 530178976 | No Recognized Claim |
| 530178977 | No Eligible Transactions in Class Period |
| 530178978 | No Eligible Transactions in Class Period |
| 530178983 | No Eligible Transactions in Class Period |
| 530178984 | No Recognized Claim |
| 530178985 | No Recognized Claim |
| 530178988 | No Recognized Claim |
| 530178989 | No Eligible Transactions in Class Period |
| 530178990 | No Eligible Transactions in Class Period |
| 530178991 | No Eligible Transactions in Class Period |
| 530178994 | No Recognized Claim |
| 530178996 | No Eligible Transactions in Class Period |
| 530178997 | No Eligible Transactions in Class Period |
| 530178999 | No Eligible Transactions in Class Period |
| 530179002 | No Eligible Transactions in Class Period |
| 530179004 | No Eligible Transactions in Class Period |
| 530179005 | No Eligible Transactions in Class Period |
| 530179006 | No Recognized Claim |
| 530179007 | No Eligible Transactions in Class Period |
| 530179008 | No Eligible Transactions in Class Period |
| 530179009 | No Eligible Transactions in Class Period |
| 530179010 | No Recognized Claim |
| 530179011 | No Recognized Claim |
| 530179012 | No Recognized Claim |
| 530179013 | No Recognized Claim |
| 530179014 | No Eligible Transactions in Class Period |
| 530179015 | No Eligible Transactions in Class Period |
| 530179016 | No Eligible Transactions in Class Period |
| 530179017 | No Eligible Transactions in Class Period |
| 530179018 | No Eligible Transactions in Class Period |
| 530179019 | No Eligible Transactions in Class Period |
| 530179020 | No Recognized Claim |
| 530179022 | No Recognized Claim |
| 530179023 | No Recognized Claim |
| 530179024 | No Recognized Claim |
| 530179025 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307239 | No Eligible Transactions in Class Period |
| 530307240 | No Eligible Transactions in Class Period |
| 530307243 | No Eligible Transactions in Class Period |
| 530307244 | No Recognized Claim |
| 530307246 | No Eligible Transactions in Class Period |
| 530307247 | No Eligible Transactions in Class Period |
| 530307248 | No Recognized Claim |
| 530307249 | No Eligible Transactions in Class Period |
| 530307251 | No Eligible Transactions in Class Period |
| 530307252 | No Eligible Transactions in Class Period |
| 530307253 | No Eligible Transactions in Class Period |
| 530307254 | No Recognized Claim |
| 530307256 | No Eligible Transactions in Class Period |
| 530307257 | No Recognized Claim |
| 530307258 | No Eligible Transactions in Class Period |
| 530307260 | No Eligible Transactions in Class Period |
| 530307261 | No Eligible Transactions in Class Period |
| 530307263 | No Eligible Transactions in Class Period |
| 530307265 | No Recognized Claim |
| 530307266 | No Eligible Transactions in Class Period |
| 530307267 | No Recognized Claim |
| 530307268 | No Eligible Transactions in Class Period |
| 530307269 | No Recognized Claim |
| 530307270 | No Eligible Transactions in Class Period |
| 530307271 | No Eligible Transactions in Class Period |
| 530307273 | No Eligible Transactions in Class Period |
| 530307275 | No Eligible Transactions in Class Period |
| 530307278 | No Eligible Transactions in Class Period |
| 530307279 | No Eligible Transactions in Class Period |
| 530307280 | No Eligible Transactions in Class Period |
| 530307281 | No Eligible Transactions in Class Period |
| 530307282 | No Eligible Transactions in Class Period |
| 530307283 | No Eligible Transactions in Class Period |
| 530307284 | No Eligible Transactions in Class Period |
| 530307285 | No Eligible Transactions in Class Period |
| 530307286 | No Eligible Transactions in Class Period |
| 530307287 | No Eligible Transactions in Class Period |
| 530307288 | No Eligible Transactions in Class Period |
| 530307289 | No Eligible Transactions in Class Period |
| 530307290 | No Eligible Transactions in Class Period |
| 530307291 | No Eligible Transactions in Class Period |
| 530307292 | No Eligible Transactions in Class Period |
| 530307293 | No Eligible Transactions in Class Period |
| 530307295 | No Eligible Transactions in Class Period |
| 530307296 | No Recognized Claim |
| 530307297 | No Recognized Claim |
| 530307298 | No Recognized Claim |
| 530307299 | No Eligible Transactions in Class Period |
| 530307300 | No Recognized Claim |
| 530307301 | No Recognized Claim |
| 530307302 | No Eligible Transactions in Class Period |
| 530307303 | No Eligible Transactions in Class Period |
| 530307304 | No Eligible Transactions in Class Period |
| 530307305 | No Eligible Transactions in Class Period |
| 530307307 | No Eligible Transactions in Class Period |
| 530307308 | No Eligible Transactions in Class Period |
| 530307311 | No Eligible Transactions in Class Period |
| 530307312 | No Eligible Transactions in Class Period |
| 530307313 | No Eligible Transactions in Class Period |
| 530307314 | No Eligible Transactions in Class Period |
| 530307316 | No Eligible Transactions in Class Period |
| 530307317 | No Recognized Claim |
| 530307319 | No Eligible Transactions in Class Period |
| 530307322 | No Recognized Claim |
| 530307323 | No Eligible Transactions in Class Period |
| 530307324 | No Recognized Claim |
| 530307325 | No Recognized Claim |
| 530307326 | No Recognized Claim |
| 530307327 | No Recognized Claim |
| 530307329 | No Eligible Transactions in Class Period |
| 530307330 | No Eligible Transactions in Class Period |
| 530307331 | No Eligible Transactions in Class Period |
| 530307332 | No Eligible Transactions in Class Period |
| 530307334 | No Recognized Claim |
| 530307335 | No Eligible Transactions in Class Period |
| 530307336 | No Recognized Claim |
| 530307337 | No Recognized Claim |
| 530307338 | No Eligible Transactions in Class Period |
| 530307339 | No Eligible Transactions in Class Period |
| 530307340 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051158 | No Eligible Transactions in Class Period |
| 530051159 | No Eligible Transactions in Class Period |
| 530051161 | No Recognized Claim |
| 530051162 | No Recognized Claim |
| 530051163 | No Eligible Transactions in Class Period |
| 530051166 | No Recognized Claim |
| 530051167 | No Eligible Transactions in Class Period |
| 530051168 | No Recognized Claim |
| 530051170 | No Recognized Claim |
| 530051174 | No Recognized Claim |
| 530051175 | No Recognized Claim |
| 530051177 | No Recognized Claim |
| 530051178 | No Eligible Transactions in Class Period |
| 530051180 | No Eligible Transactions in Class Period |
| 530051182 | No Recognized Claim |
| 530051184 | No Recognized Claim |
| 530051191 | No Eligible Transactions in Class Period |
| 530051192 | No Eligible Transactions in Class Period |
| 530051193 | No Eligible Transactions in Class Period |
| 530051194 | No Eligible Transactions in Class Period |
| 530051195 | No Recognized Claim |
| 530051197 | No Eligible Transactions in Class Period |
| 530051198 | No Eligible Transactions in Class Period |
| 530051199 | No Eligible Transactions in Class Period |
| 530051200 | No Recognized Claim |
| 530051201 | No Eligible Transactions in Class Period |
| 530051204 | No Eligible Transactions in Class Period |
| 530051205 | No Eligible Transactions in Class Period |
| 530051206 | No Eligible Transactions in Class Period |
| 530051207 | No Eligible Transactions in Class Period |
| 530051208 | No Eligible Transactions in Class Period |
| 530051209 | No Eligible Transactions in Class Period |
| 530051211 | No Eligible Transactions in Class Period |
| 530051212 | No Eligible Transactions in Class Period |
| 530051213 | No Eligible Transactions in Class Period |
| 530051214 | No Eligible Transactions in Class Period |
| 530051215 | No Eligible Transactions in Class Period |
| 530051216 | No Eligible Transactions in Class Period |
| 530051218 | No Recognized Claim |
| 530051219 | No Recognized Claim |
| 530051220 | No Eligible Transactions in Class Period |
| 530051221 | No Eligible Transactions in Class Period |
| 530051222 | No Eligible Transactions in Class Period |
| 530051224 | No Eligible Transactions in Class Period |
| 530051225 | No Recognized Claim |
| 530051226 | No Recognized Claim |
| 530051227 | No Recognized Claim |
| 530051228 | No Recognized Claim |
| 530051230 | No Recognized Claim |
| 530051232 | No Eligible Transactions in Class Period |
| 530051233 | No Recognized Claim |
| 530051235 | No Eligible Transactions in Class Period |
| 530051239 | No Eligible Transactions in Class Period |
| 530051240 | No Recognized Claim |
| 530051241 | No Eligible Transactions in Class Period |
| 530051242 | No Recognized Claim |
| 530051243 | No Recognized Claim |
| 530051244 | No Recognized Claim |
| 530051246 | No Recognized Claim |
| 530051247 | No Recognized Claim |
| 530051248 | No Recognized Claim |
| 530051252 | No Recognized Claim |
| 530051253 | No Recognized Claim |
| 530051254 | No Recognized Claim |
| 530051255 | No Recognized Claim |
| 530051256 | No Recognized Claim |
| 530051257 | No Recognized Claim |
| 530051258 | No Recognized Claim |
| 530051259 | No Eligible Transactions in Class Period |
| 530051260 | No Recognized Claim |
| 530051262 | No Recognized Claim |
| 530051264 | No Recognized Claim |
| 530051265 | No Recognized Claim |
| 530051266 | No Recognized Claim |
| 530051268 | No Recognized Claim |
| 530051269 | No Recognized Claim |
| 530051271 | No Eligible Transactions in Class Period |
| 530051273 | No Recognized Claim |
| 530051275 | No Eligible Transactions in Class Period |
| 530051276 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179026 | No Recognized Claim |
| 530179031 | No Recognized Claim |
| 530179032 | No Recognized Claim |
| 530179033 | No Recognized Claim |
| 530179034 | No Recognized Claim |
| 530179035 | No Recognized Claim |
| 530179036 | No Eligible Transactions in Class Period |
| 530179037 | No Eligible Transactions in Class Period |
| 530179039 | No Recognized Claim |
| 530179040 | No Recognized Claim |
| 530179041 | No Eligible Transactions in Class Period |
| 530179042 | No Recognized Claim |
| 530179043 | No Recognized Claim |
| 530179044 | No Recognized Claim |
| 530179045 | No Eligible Transactions in Class Period |
| 530179048 | No Recognized Claim |
| 530179055 | No Recognized Claim |
| 530179057 | No Recognized Claim |
| 530179058 | No Recognized Claim |
| 530179063 | No Recognized Claim |
| 530179070 | No Eligible Transactions in Class Period |
| 530179071 | No Eligible Transactions in Class Period |
| 530179072 | No Recognized Claim |
| 530179073 | No Eligible Transactions in Class Period |
| 530179074 | No Recognized Claim |
| 530179075 | No Recognized Claim |
| 530179076 | No Recognized Claim |
| 530179077 | No Recognized Claim |
| 530179079 | No Recognized Claim |
| 530179084 | No Recognized Claim |
| 530179085 | No Recognized Claim |
| 530179086 | No Recognized Claim |
| 530179087 | No Recognized Claim |
| 530179088 | No Eligible Transactions in Class Period |
| 530179089 | No Eligible Transactions in Class Period |
| 530179090 | No Recognized Claim |
| 530179091 | No Recognized Claim |
| 530179092 | No Recognized Claim |
| 530179093 | No Eligible Transactions in Class Period |
| 530179096 | No Eligible Transactions in Class Period |
| 530179097 | No Eligible Transactions in Class Period |
| 530179098 | No Eligible Transactions in Class Period |
| 530179100 | No Recognized Claim |
| 530179101 | No Eligible Transactions in Class Period |
| 530179102 | No Eligible Transactions in Class Period |
| 530179103 | No Eligible Transactions in Class Period |
| 530179106 | No Recognized Claim |
| 530179107 | No Eligible Transactions in Class Period |
| 530179108 | No Eligible Transactions in Class Period |
| 530179109 | No Eligible Transactions in Class Period |
| 530179110 | No Recognized Claim |
| 530179111 | No Recognized Claim |
| 530179112 | No Recognized Claim |
| 530179113 | No Recognized Claim |
| 530179114 | No Recognized Claim |
| 530179115 | No Eligible Transactions in Class Period |
| 530179116 | No Eligible Transactions in Class Period |
| 530179117 | No Eligible Transactions in Class Period |
| 530179118 | No Eligible Transactions in Class Period |
| 530179119 | No Recognized Claim |
| 530179120 | No Recognized Claim |
| 530179121 | No Eligible Transactions in Class Period |
| 530179122 | No Recognized Claim |
| 530179123 | No Eligible Transactions in Class Period |
| 530179124 | No Eligible Transactions in Class Period |
| 530179125 | No Recognized Claim |
| 530179126 | No Recognized Claim |
| 530179127 | No Eligible Transactions in Class Period |
| 530179128 | No Eligible Transactions in Class Period |
| 530179129 | No Recognized Claim |
| 530179130 | No Eligible Transactions in Class Period |
| 530179131 | No Recognized Claim |
| 530179132 | No Recognized Claim |
| 530179133 | No Eligible Transactions in Class Period |
| 530179134 | No Recognized Claim |
| 530179135 | No Recognized Claim |
| 530179136 | No Eligible Transactions in Class Period |
| 530179139 | No Recognized Claim |
| 530179140 | No Eligible Transactions in Class Period |
| 530179141 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307341 | No Eligible Transactions in Class Period |
| 530307342 | No Recognized Claim |
| 530307343 | No Eligible Transactions in Class Period |
| 530307346 | No Recognized Claim |
| 530307347 | No Recognized Claim |
| 530307348 | No Recognized Claim |
| 530307351 | No Recognized Claim |
| 530307353 | No Eligible Transactions in Class Period |
| 530307354 | No Recognized Claim |
| 530307356 | No Eligible Transactions in Class Period |
| 530307357 | No Eligible Transactions in Class Period |
| 530307358 | No Recognized Claim |
| 530307359 | No Recognized Claim |
| 530307360 | No Eligible Transactions in Class Period |
| 530307362 | No Eligible Transactions in Class Period |
| 530307363 | No Eligible Transactions in Class Period |
| 530307364 | No Eligible Transactions in Class Period |
| 530307365 | No Eligible Transactions in Class Period |
| 530307366 | No Eligible Transactions in Class Period |
| 530307367 | No Recognized Claim |
| 530307368 | No Eligible Transactions in Class Period |
| 530307375 | No Eligible Transactions in Class Period |
| 530307376 | No Recognized Claim |
| 530307378 | No Eligible Transactions in Class Period |
| 530307382 | No Eligible Transactions in Class Period |
| 530307383 | No Eligible Transactions in Class Period |
| 530307384 | No Eligible Transactions in Class Period |
| 530307386 | No Eligible Transactions in Class Period |
| 530307387 | No Recognized Claim |
| 530307389 | No Eligible Transactions in Class Period |
| 530307390 | No Recognized Claim |
| 530307391 | No Eligible Transactions in Class Period |
| 530307392 | No Recognized Claim |
| 530307393 | No Eligible Transactions in Class Period |
| 530307394 | No Eligible Transactions in Class Period |
| 530307395 | No Eligible Transactions in Class Period |
| 530307397 | No Recognized Claim |
| 530307398 | No Eligible Transactions in Class Period |
| 530307399 | No Eligible Transactions in Class Period |
| 530307400 | No Eligible Transactions in Class Period |
| 530307401 | No Eligible Transactions in Class Period |
| 530307402 | No Eligible Transactions in Class Period |
| 530307404 | No Eligible Transactions in Class Period |
| 530307405 | No Recognized Claim |
| 530307406 | No Recognized Claim |
| 530307407 | No Eligible Transactions in Class Period |
| 530307409 | No Eligible Transactions in Class Period |
| 530307410 | No Recognized Claim |
| 530307413 | No Eligible Transactions in Class Period |
| 530307414 | No Eligible Transactions in Class Period |
| 530307415 | No Eligible Transactions in Class Period |
| 530307416 | No Eligible Transactions in Class Period |
| 530307417 | No Recognized Claim |
| 530307419 | No Recognized Claim |
| 530307420 | No Eligible Transactions in Class Period |
| 530307421 | No Eligible Transactions in Class Period |
| 530307424 | No Eligible Transactions in Class Period |
| 530307426 | No Eligible Transactions in Class Period |
| 530307427 | No Eligible Transactions in Class Period |
| 530307428 | No Recognized Claim |
| 530307429 | No Eligible Transactions in Class Period |
| 530307430 | No Eligible Transactions in Class Period |
| 530307431 | No Recognized Claim |
| 530307432 | No Eligible Transactions in Class Period |
| 530307433 | No Eligible Transactions in Class Period |
| 530307434 | No Recognized Claim |
| 530307436 | No Recognized Claim |
| 530307437 | No Recognized Claim |
| 530307438 | No Recognized Claim |
| 530307440 | No Recognized Claim |
| 530307441 | No Recognized Claim |
| 530307442 | No Recognized Claim |
| 530307443 | No Recognized Claim |
| 530307446 | No Eligible Transactions in Class Period |
| 530307448 | No Eligible Transactions in Class Period |
| 530307449 | No Eligible Transactions in Class Period |
| 530307450 | No Recognized Claim |
| 530307451 | No Recognized Claim |
| 530307452 | No Eligible Transactions in Class Period |
| 530307453 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051278 | No Eligible Transactions in Class Period |
| 530051279 | No Recognized Claim |
| 530051280 | No Recognized Claim |
| 530051283 | No Eligible Transactions in Class Period |
| 530051284 | No Recognized Claim |
| 530051286 | No Recognized Claim |
| 530051287 | No Eligible Transactions in Class Period |
| 530051288 | No Eligible Transactions in Class Period |
| 530051289 | No Eligible Transactions in Class Period |
| 530051290 | No Eligible Transactions in Class Period |
| 530051292 | No Recognized Claim |
| 530051293 | No Recognized Claim |
| 530051294 | No Recognized Claim |
| 530051298 | No Eligible Transactions in Class Period |
| 530051299 | No Eligible Transactions in Class Period |
| 530051301 | No Recognized Claim |
| 530051302 | No Eligible Transactions in Class Period |
| 530051304 | No Eligible Transactions in Class Period |
| 530051305 | No Eligible Transactions in Class Period |
| 530051306 | No Eligible Transactions in Class Period |
| 530051307 | No Eligible Transactions in Class Period |
| 530051308 | No Eligible Transactions in Class Period |
| 530051309 | No Eligible Transactions in Class Period |
| 530051310 | No Eligible Transactions in Class Period |
| 530051312 | No Eligible Transactions in Class Period |
| 530051313 | No Eligible Transactions in Class Period |
| 530051314 | No Eligible Transactions in Class Period |
| 530051315 | No Recognized Claim |
| 530051316 | No Eligible Transactions in Class Period |
| 530051317 | No Eligible Transactions in Class Period |
| 530051318 | No Eligible Transactions in Class Period |
| 530051319 | No Eligible Transactions in Class Period |
| 530051320 | No Eligible Transactions in Class Period |
| 530051322 | No Eligible Transactions in Class Period |
| 530051323 | No Eligible Transactions in Class Period |
| 530051324 | No Eligible Transactions in Class Period |
| 530051325 | No Eligible Transactions in Class Period |
| 530051328 | No Eligible Transactions in Class Period |
| 530051330 | No Eligible Transactions in Class Period |
| 530051332 | No Eligible Transactions in Class Period |
| 530051333 | No Recognized Claim |
| 530051334 | No Eligible Transactions in Class Period |
| 530051335 | No Eligible Transactions in Class Period |
| 530051337 | No Eligible Transactions in Class Period |
| 530051339 | No Eligible Transactions in Class Period |
| 530051343 | No Eligible Transactions in Class Period |
| 530051346 | No Eligible Transactions in Class Period |
| 530051347 | No Eligible Transactions in Class Period |
| 530051348 | No Eligible Transactions in Class Period |
| 530051349 | No Eligible Transactions in Class Period |
| 530051350 | No Eligible Transactions in Class Period |
| 530051351 | No Eligible Transactions in Class Period |
| 530051352 | No Eligible Transactions in Class Period |
| 530051353 | No Eligible Transactions in Class Period |
| 530051354 | No Recognized Claim |
| 530051355 | No Eligible Transactions in Class Period |
| 530051356 | No Recognized Claim |
| 530051357 | No Recognized Claim |
| 530051358 | No Eligible Transactions in Class Period |
| 530051359 | No Eligible Transactions in Class Period |
| 530051361 | No Recognized Claim |
| 530051362 | No Recognized Claim |
| 530051363 | No Recognized Claim |
| 530051364 | No Recognized Claim |
| 530051365 | No Eligible Transactions in Class Period |
| 530051366 | No Eligible Transactions in Class Period |
| 530051367 | No Recognized Claim |
| 530051368 | No Eligible Transactions in Class Period |
| 530051369 | No Eligible Transactions in Class Period |
| 530051370 | No Eligible Transactions in Class Period |
| 530051371 | No Recognized Claim |
| 530051372 | No Recognized Claim |
| 530051373 | No Recognized Claim |
| 530051374 | No Eligible Transactions in Class Period |
| 530051375 | No Eligible Transactions in Class Period |
| 530051376 | No Eligible Transactions in Class Period |
| 530051378 | No Eligible Transactions in Class Period |
| 530051380 | No Recognized Claim |
| 530051381 | No Recognized Claim |
| 530051382 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179142 | No Recognized Claim |
| 530179143 | No Recognized Claim |
| 530179144 | No Eligible Transactions in Class Period |
| 530179145 | No Eligible Transactions in Class Period |
| 530179146 | No Eligible Transactions in Class Period |
| 530179147 | No Recognized Claim |
| 530179148 | No Recognized Claim |
| 530179150 | No Eligible Transactions in Class Period |
| 530179151 | No Eligible Transactions in Class Period |
| 530179153 | No Eligible Transactions in Class Period |
| 530179157 | No Recognized Claim |
| 530179158 | No Recognized Claim |
| 530179159 | No Recognized Claim |
| 530179162 | No Recognized Claim |
| 530179163 | No Recognized Claim |
| 530179164 | No Recognized Claim |
| 530179165 | No Recognized Claim |
| 530179166 | No Eligible Transactions in Class Period |
| 530179168 | No Recognized Claim |
| 530179169 | No Recognized Claim |
| 530179171 | No Recognized Claim |
| 530179172 | No Recognized Claim |
| 530179173 | No Eligible Transactions in Class Period |
| 530179174 | No Recognized Claim |
| 530179177 | No Eligible Transactions in Class Period |
| 530179183 | No Recognized Claim |
| 530179184 | No Recognized Claim |
| 530179185 | No Recognized Claim |
| 530179187 | No Recognized Claim |
| 530179188 | No Recognized Claim |
| 530179189 | No Recognized Claim |
| 530179190 | No Recognized Claim |
| 530179192 | No Recognized Claim |
| 530179193 | No Recognized Claim |
| 530179194 | No Eligible Transactions in Class Period |
| 530179195 | No Recognized Claim |
| 530179196 | No Recognized Claim |
| 530179197 | No Recognized Claim |
| 530179200 | No Eligible Transactions in Class Period |
| 530179202 | No Recognized Claim |
| 530179203 | No Recognized Claim |
| 530179204 | No Recognized Claim |
| 530179206 | No Recognized Claim |
| 530179207 | No Recognized Claim |
| 530179208 | No Eligible Transactions in Class Period |
| 530179209 | No Recognized Claim |
| 530179210 | No Recognized Claim |
| 530179211 | No Recognized Claim |
| 530179212 | No Recognized Claim |
| 530179213 | No Recognized Claim |
| 530179218 | No Recognized Claim |
| 530179219 | No Recognized Claim |
| 530179222 | No Recognized Claim |
| 530179224 | No Recognized Claim |
| 530179225 | No Recognized Claim |
| 530179227 | No Recognized Claim |
| 530179229 | No Recognized Claim |
| 530179230 | No Recognized Claim |
| 530179231 | No Recognized Claim |
| 530179232 | No Recognized Claim |
| 530179234 | No Recognized Claim |
| 530179235 | No Eligible Transactions in Class Period |
| 530179236 | No Recognized Claim |
| 530179238 | No Eligible Transactions in Class Period |
| 530179239 | No Eligible Transactions in Class Period |
| 530179240 | No Eligible Transactions in Class Period |
| 530179241 | No Eligible Transactions in Class Period |
| 530179242 | No Recognized Claim |
| 530179244 | No Eligible Transactions in Class Period |
| 530179245 | No Recognized Claim |
| 530179246 | No Eligible Transactions in Class Period |
| 530179247 | No Eligible Transactions in Class Period |
| 530179248 | No Recognized Claim |
| 530179249 | No Eligible Transactions in Class Period |
| 530179250 | No Recognized Claim |
| 530179251 | No Recognized Claim |
| 530179252 | No Recognized Claim |
| 530179253 | No Recognized Claim |
| 530179254 | No Eligible Transactions in Class Period |
| 530179255 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307454 | No Eligible Transactions in Class Period |
| 530307455 | No Eligible Transactions in Class Period |
| 530307456 | No Recognized Claim |
| 530307457 | No Recognized Claim |
| 530307458 | No Recognized Claim |
| 530307459 | No Recognized Claim |
| 530307460 | No Eligible Transactions in Class Period |
| 530307461 | No Recognized Claim |
| 530307462 | No Eligible Transactions in Class Period |
| 530307463 | No Recognized Claim |
| 530307464 | No Eligible Transactions in Class Period |
| 530307465 | No Eligible Transactions in Class Period |
| 530307468 | No Eligible Transactions in Class Period |
| 530307469 | No Recognized Claim |
| 530307470 | No Eligible Transactions in Class Period |
| 530307471 | No Eligible Transactions in Class Period |
| 530307472 | No Eligible Transactions in Class Period |
| 530307473 | No Eligible Transactions in Class Period |
| 530307474 | No Recognized Claim |
| 530307475 | No Eligible Transactions in Class Period |
| 530307476 | No Eligible Transactions in Class Period |
| 530307477 | No Eligible Transactions in Class Period |
| 530307478 | No Eligible Transactions in Class Period |
| 530307479 | No Eligible Transactions in Class Period |
| 530307480 | No Eligible Transactions in Class Period |
| 530307481 | No Eligible Transactions in Class Period |
| 530307482 | No Eligible Transactions in Class Period |
| 530307483 | No Eligible Transactions in Class Period |
| 530307484 | No Eligible Transactions in Class Period |
| 530307485 | No Eligible Transactions in Class Period |
| 530307486 | No Eligible Transactions in Class Period |
| 530307487 | No Eligible Transactions in Class Period |
| 530307488 | No Recognized Claim |
| 530307489 | No Eligible Transactions in Class Period |
| 530307490 | No Eligible Transactions in Class Period |
| 530307491 | No Eligible Transactions in Class Period |
| 530307492 | No Recognized Claim |
| 530307494 | No Eligible Transactions in Class Period |
| 530307495 | No Eligible Transactions in Class Period |
| 530307497 | No Eligible Transactions in Class Period |
| 530307501 | No Eligible Transactions in Class Period |
| 530307504 | No Recognized Claim |
| 530307507 | No Recognized Claim |
| 530307508 | No Recognized Claim |
| 530307509 | No Recognized Claim |
| 530307510 | No Eligible Transactions in Class Period |
| 530307511 | No Eligible Transactions in Class Period |
| 530307512 | No Recognized Claim |
| 530307514 | No Eligible Transactions in Class Period |
| 530307515 | No Eligible Transactions in Class Period |
| 530307516 | No Recognized Claim |
| 530307517 | No Eligible Transactions in Class Period |
| 530307519 | No Recognized Claim |
| 530307520 | No Recognized Claim |
| 530307521 | No Eligible Transactions in Class Period |
| 530307522 | No Eligible Transactions in Class Period |
| 530307524 | No Recognized Claim |
| 530307525 | No Eligible Transactions in Class Period |
| 530307526 | No Eligible Transactions in Class Period |
| 530307527 | No Eligible Transactions in Class Period |
| 530307529 | No Eligible Transactions in Class Period |
| 530307530 | No Eligible Transactions in Class Period |
| 530307531 | No Eligible Transactions in Class Period |
| 530307532 | No Recognized Claim |
| 530307534 | No Eligible Transactions in Class Period |
| 530307536 | No Eligible Transactions in Class Period |
| 530307538 | No Recognized Claim |
| 530307539 | No Eligible Transactions in Class Period |
| 530307540 | No Eligible Transactions in Class Period |
| 530307541 | No Recognized Claim |
| 530307543 | No Eligible Transactions in Class Period |
| 530307544 | No Eligible Transactions in Class Period |
| 530307545 | No Eligible Transactions in Class Period |
| 530307546 | No Eligible Transactions in Class Period |
| 530307547 | No Eligible Transactions in Class Period |
| 530307548 | No Eligible Transactions in Class Period |
| 530307551 | No Eligible Transactions in Class Period |
| 530307552 | No Eligible Transactions in Class Period |
| 530307553 | No Eligible Transactions in Class Period |
| 530307554 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051383 | No Recognized Claim |
| 530051384 | No Eligible Transactions in Class Period |
| 530051385 | No Eligible Transactions in Class Period |
| 530051386 | No Eligible Transactions in Class Period |
| 530051387 | No Eligible Transactions in Class Period |
| 530051388 | No Recognized Claim |
| 530051389 | No Recognized Claim |
| 530051390 | No Recognized Claim |
| 530051391 | No Eligible Transactions in Class Period |
| 530051392 | No Eligible Transactions in Class Period |
| 530051393 | No Eligible Transactions in Class Period |
| 530051394 | No Recognized Claim |
| 530051395 | No Recognized Claim |
| 530051396 | No Eligible Transactions in Class Period |
| 530051397 | No Eligible Transactions in Class Period |
| 530051398 | No Recognized Claim |
| 530051399 | No Recognized Claim |
| 530051400 | No Recognized Claim |
| 530051401 | No Recognized Claim |
| 530051402 | No Recognized Claim |
| 530051403 | No Eligible Transactions in Class Period |
| 530051404 | No Recognized Claim |
| 530051405 | No Recognized Claim |
| 530051406 | No Eligible Transactions in Class Period |
| 530051407 | No Eligible Transactions in Class Period |
| 530051408 | No Recognized Claim |
| 530051409 | No Recognized Claim |
| 530051410 | No Eligible Transactions in Class Period |
| 530051411 | No Eligible Transactions in Class Period |
| 530051412 | No Recognized Claim |
| 530051414 | No Recognized Claim |
| 530051415 | No Eligible Transactions in Class Period |
| 530051417 | No Eligible Transactions in Class Period |
| 530051418 | No Recognized Claim |
| 530051419 | No Eligible Transactions in Class Period |
| 530051420 | No Eligible Transactions in Class Period |
| 530051421 | No Eligible Transactions in Class Period |
| 530051422 | No Eligible Transactions in Class Period |
| 530051423 | No Recognized Claim |
| 530051424 | No Eligible Transactions in Class Period |
| 530051425 | No Eligible Transactions in Class Period |
| 530051426 | No Eligible Transactions in Class Period |
| 530051427 | No Recognized Claim |
| 530051428 | No Recognized Claim |
| 530051429 | No Recognized Claim |
| 530051430 | No Recognized Claim |
| 530051431 | No Recognized Claim |
| 530051432 | No Recognized Claim |
| 530051433 | No Recognized Claim |
| 530051434 | No Recognized Claim |
| 530051435 | No Eligible Transactions in Class Period |
| 530051436 | No Recognized Claim |
| 530051437 | No Recognized Claim |
| 530051438 | No Recognized Claim |
| 530051439 | No Eligible Transactions in Class Period |
| 530051440 | No Recognized Claim |
| 530051442 | No Recognized Claim |
| 530051443 | No Recognized Claim |
| 530051444 | No Recognized Claim |
| 530051445 | No Eligible Transactions in Class Period |
| 530051446 | No Recognized Claim |
| 530051447 | No Eligible Transactions in Class Period |
| 530051448 | No Eligible Transactions in Class Period |
| 530051449 | No Recognized Claim |
| 530051450 | No Recognized Claim |
| 530051451 | No Recognized Claim |
| 530051452 | No Recognized Claim |
| 530051453 | No Recognized Claim |
| 530051454 | No Recognized Claim |
| 530051456 | No Recognized Claim |
| 530051457 | No Recognized Claim |
| 530051458 | No Eligible Transactions in Class Period |
| 530051459 | No Recognized Claim |
| 530051460 | No Recognized Claim |
| 530051461 | No Recognized Claim |
| 530051462 | No Recognized Claim |
| 530051463 | No Eligible Transactions in Class Period |
| 530051464 | No Recognized Claim |
| 530051465 | No Recognized Claim |
| 530051466 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179256 | No Recognized Claim |
| 530179257 | No Eligible Transactions in Class Period |
| 530179258 | No Recognized Claim |
| 530179260 | No Eligible Transactions in Class Period |
| 530179261 | No Recognized Claim |
| 530179262 | No Eligible Transactions in Class Period |
| 530179263 | No Recognized Claim |
| 530179264 | No Recognized Claim |
| 530179266 | No Recognized Claim |
| 530179272 | No Recognized Claim |
| 530179273 | No Recognized Claim |
| 530179274 | No Recognized Claim |
| 530179275 | No Eligible Transactions in Class Period |
| 530179278 | No Eligible Transactions in Class Period |
| 530179279 | No Eligible Transactions in Class Period |
| 530179280 | No Eligible Transactions in Class Period |
| 530179281 | No Eligible Transactions in Class Period |
| 530179282 | No Eligible Transactions in Class Period |
| 530179283 | No Eligible Transactions in Class Period |
| 530179284 | No Eligible Transactions in Class Period |
| 530179285 | No Eligible Transactions in Class Period |
| 530179286 | No Eligible Transactions in Class Period |
| 530179287 | No Eligible Transactions in Class Period |
| 530179290 | No Eligible Transactions in Class Period |
| 530179292 | No Eligible Transactions in Class Period |
| 530179293 | No Eligible Transactions in Class Period |
| 530179295 | No Eligible Transactions in Class Period |
| 530179296 | No Recognized Claim |
| 530179297 | No Recognized Claim |
| 530179298 | No Eligible Transactions in Class Period |
| 530179299 | No Eligible Transactions in Class Period |
| 530179300 | No Recognized Claim |
| 530179301 | No Recognized Claim |
| 530179302 | No Recognized Claim |
| 530179307 | No Eligible Transactions in Class Period |
| 530179308 | No Eligible Transactions in Class Period |
| 530179309 | No Eligible Transactions in Class Period |
| 530179310 | No Recognized Claim |
| 530179312 | No Eligible Transactions in Class Period |
| 530179313 | No Eligible Transactions in Class Period |
| 530179314 | No Eligible Transactions in Class Period |
| 530179315 | No Eligible Transactions in Class Period |
| 530179317 | No Eligible Transactions in Class Period |
| 530179318 | No Eligible Transactions in Class Period |
| 530179319 | No Eligible Transactions in Class Period |
| 530179320 | No Eligible Transactions in Class Period |
| 530179321 | No Eligible Transactions in Class Period |
| 530179324 | No Eligible Transactions in Class Period |
| 530179325 | No Eligible Transactions in Class Period |
| 530179329 | No Eligible Transactions in Class Period |
| 530179330 | No Eligible Transactions in Class Period |
| 530179331 | No Eligible Transactions in Class Period |
| 530179332 | No Eligible Transactions in Class Period |
| 530179335 | No Eligible Transactions in Class Period |
| 530179337 | No Eligible Transactions in Class Period |
| 530179338 | No Eligible Transactions in Class Period |
| 530179339 | No Eligible Transactions in Class Period |
| 530179340 | No Eligible Transactions in Class Period |
| 530179342 | No Eligible Transactions in Class Period |
| 530179343 | No Eligible Transactions in Class Period |
| 530179344 | No Eligible Transactions in Class Period |
| 530179345 | No Eligible Transactions in Class Period |
| 530179349 | No Eligible Transactions in Class Period |
| 530179350 | No Eligible Transactions in Class Period |
| 530179351 | No Eligible Transactions in Class Period |
| 530179352 | No Eligible Transactions in Class Period |
| 530179353 | No Eligible Transactions in Class Period |
| 530179354 | No Recognized Claim |
| 530179355 | No Recognized Claim |
| 530179356 | No Recognized Claim |
| 530179358 | No Eligible Transactions in Class Period |
| 530179359 | No Eligible Transactions in Class Period |
| 530179360 | No Eligible Transactions in Class Period |
| 530179361 | No Eligible Transactions in Class Period |
| 530179362 | No Recognized Claim |
| 530179363 | No Eligible Transactions in Class Period |
| 530179364 | No Eligible Transactions in Class Period |
| 530179365 | No Recognized Claim |
| 530179366 | No Eligible Transactions in Class Period |
| 530179367 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307556 | No Eligible Transactions in Class Period |
| 530307558 | No Eligible Transactions in Class Period |
| 530307559 | No Recognized Claim |
| 530307560 | No Eligible Transactions in Class Period |
| 530307561 | No Eligible Transactions in Class Period |
| 530307563 | No Recognized Claim |
| 530307564 | No Recognized Claim |
| 530307565 | No Eligible Transactions in Class Period |
| 530307566 | No Eligible Transactions in Class Period |
| 530307571 | No Recognized Claim |
| 530307572 | No Recognized Claim |
| 530307573 | No Recognized Claim |
| 530307574 | No Recognized Claim |
| 530307575 | No Recognized Claim |
| 530307576 | No Recognized Claim |
| 530307577 | No Recognized Claim |
| 530307578 | No Recognized Claim |
| 530307579 | No Eligible Transactions in Class Period |
| 530307581 | No Eligible Transactions in Class Period |
| 530307583 | No Eligible Transactions in Class Period |
| 530307584 | No Recognized Claim |
| 530307585 | No Recognized Claim |
| 530307586 | No Recognized Claim |
| 530307588 | No Eligible Transactions in Class Period |
| 530307589 | No Eligible Transactions in Class Period |
| 530307590 | No Eligible Transactions in Class Period |
| 530307593 | No Eligible Transactions in Class Period |
| 530307594 | No Recognized Claim |
| 530307595 | No Eligible Transactions in Class Period |
| 530307596 | No Eligible Transactions in Class Period |
| 530307597 | No Eligible Transactions in Class Period |
| 530307598 | No Eligible Transactions in Class Period |
| 530307599 | No Eligible Transactions in Class Period |
| 530307600 | No Eligible Transactions in Class Period |
| 530307601 | No Eligible Transactions in Class Period |
| 530307602 | No Eligible Transactions in Class Period |
| 530307603 | No Recognized Claim |
| 530307604 | No Eligible Transactions in Class Period |
| 530307605 | No Eligible Transactions in Class Period |
| 530307606 | No Eligible Transactions in Class Period |
| 530307607 | No Eligible Transactions in Class Period |
| 530307608 | No Recognized Claim |
| 530307609 | No Eligible Transactions in Class Period |
| 530307610 | No Eligible Transactions in Class Period |
| 530307612 | No Eligible Transactions in Class Period |
| 530307613 | No Eligible Transactions in Class Period |
| 530307615 | No Eligible Transactions in Class Period |
| 530307622 | No Eligible Transactions in Class Period |
| 530307623 | No Eligible Transactions in Class Period |
| 530307624 | No Eligible Transactions in Class Period |
| 530307625 | No Recognized Claim |
| 530307627 | No Eligible Transactions in Class Period |
| 530307628 | No Recognized Claim |
| 530307630 | No Eligible Transactions in Class Period |
| 530307631 | No Eligible Transactions in Class Period |
| 530307632 | No Eligible Transactions in Class Period |
| 530307633 | No Eligible Transactions in Class Period |
| 530307634 | No Eligible Transactions in Class Period |
| 530307635 | No Eligible Transactions in Class Period |
| 530307636 | No Eligible Transactions in Class Period |
| 530307638 | No Recognized Claim |
| 530307639 | No Recognized Claim |
| 530307640 | No Recognized Claim |
| 530307641 | No Recognized Claim |
| 530307642 | No Eligible Transactions in Class Period |
| 530307644 | No Recognized Claim |
| 530307646 | No Eligible Transactions in Class Period |
| 530307648 | No Recognized Claim |
| 530307649 | No Eligible Transactions in Class Period |
| 530307651 | No Eligible Transactions in Class Period |
| 530307654 | No Eligible Transactions in Class Period |
| 530307655 | No Recognized Claim |
| 530307656 | No Eligible Transactions in Class Period |
| 530307657 | No Recognized Claim |
| 530307661 | No Recognized Claim |
| 530307662 | No Eligible Transactions in Class Period |
| 530307663 | No Eligible Transactions in Class Period |
| 530307665 | No Eligible Transactions in Class Period |
| 530307666 | No Recognized Claim |
| 530307667 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051467 | No Eligible Transactions in Class Period |
| 530051468 | No Eligible Transactions in Class Period |
| 530051472 | No Eligible Transactions in Class Period |
| 530051473 | No Eligible Transactions in Class Period |
| 530051476 | No Recognized Claim |
| 530051480 | No Eligible Transactions in Class Period |
| 530051488 | No Eligible Transactions in Class Period |
| 530051494 | No Eligible Transactions in Class Period |
| 530051496 | No Recognized Claim |
| 530051498 | No Recognized Claim |
| 530051499 | No Eligible Transactions in Class Period |
| 530051500 | No Eligible Transactions in Class Period |
| 530051501 | No Eligible Transactions in Class Period |
| 530051502 | No Recognized Claim |
| 530051503 | No Recognized Claim |
| 530051504 | No Eligible Transactions in Class Period |
| 530051505 | No Recognized Claim |
| 530051510 | No Eligible Transactions in Class Period |
| 530051511 | No Eligible Transactions in Class Period |
| 530051512 | No Recognized Claim |
| 530051513 | No Eligible Transactions in Class Period |
| 530051514 | No Eligible Transactions in Class Period |
| 530051515 | No Recognized Claim |
| 530051516 | No Recognized Claim |
| 530051517 | No Eligible Transactions in Class Period |
| 530051518 | No Recognized Claim |
| 530051519 | No Eligible Transactions in Class Period |
| 530051520 | No Recognized Claim |
| 530051522 | No Eligible Transactions in Class Period |
| 530051523 | No Eligible Transactions in Class Period |
| 530051525 | No Eligible Transactions in Class Period |
| 530051526 | No Eligible Transactions in Class Period |
| 530051527 | No Recognized Claim |
| 530051528 | No Recognized Claim |
| 530051529 | No Recognized Claim |
| 530051530 | No Recognized Claim |
| 530051531 | No Recognized Claim |
| 530051532 | No Recognized Claim |
| 530051533 | No Recognized Claim |
| 530051534 | No Eligible Transactions in Class Period |
| 530051535 | No Eligible Transactions in Class Period |
| 530051537 | No Recognized Claim |
| 530051538 | No Recognized Claim |
| 530051539 | No Recognized Claim |
| 530051540 | No Recognized Claim |
| 530051541 | No Recognized Claim |
| 530051542 | No Eligible Transactions in Class Period |
| 530051543 | No Eligible Transactions in Class Period |
| 530051544 | No Recognized Claim |
| 530051545 | No Recognized Claim |
| 530051546 | No Recognized Claim |
| 530051547 | No Recognized Claim |
| 530051548 | No Recognized Claim |
| 530051549 | No Recognized Claim |
| 530051550 | No Recognized Claim |
| 530051552 | No Recognized Claim |
| 530051553 | No Recognized Claim |
| 530051554 | No Eligible Transactions in Class Period |
| 530051555 | No Eligible Transactions in Class Period |
| 530051556 | No Eligible Transactions in Class Period |
| 530051557 | No Eligible Transactions in Class Period |
| 530051558 | No Recognized Claim |
| 530051559 | No Eligible Transactions in Class Period |
| 530051560 | No Eligible Transactions in Class Period |
| 530051561 | No Eligible Transactions in Class Period |
| 530051562 | No Recognized Claim |
| 530051563 | No Eligible Transactions in Class Period |
| 530051564 | No Recognized Claim |
| 530051565 | No Eligible Transactions in Class Period |
| 530051566 | No Recognized Claim |
| 530051567 | No Recognized Claim |
| 530051568 | No Recognized Claim |
| 530051569 | No Recognized Claim |
| 530051570 | No Recognized Claim |
| 530051571 | No Recognized Claim |
| 530051572 | No Recognized Claim |
| 530051573 | No Recognized Claim |
| 530051574 | No Recognized Claim |
| 530051575 | No Recognized Claim |
| 530051576 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179368 | No Eligible Transactions in Class Period |
| 530179369 | No Eligible Transactions in Class Period |
| 530179370 | No Eligible Transactions in Class Period |
| 530179371 | No Recognized Claim |
| 530179372 | No Eligible Transactions in Class Period |
| 530179373 | No Eligible Transactions in Class Period |
| 530179374 | No Eligible Transactions in Class Period |
| 530179375 | No Eligible Transactions in Class Period |
| 530179376 | No Eligible Transactions in Class Period |
| 530179377 | No Eligible Transactions in Class Period |
| 530179379 | No Eligible Transactions in Class Period |
| 530179382 | No Eligible Transactions in Class Period |
| 530179383 | No Eligible Transactions in Class Period |
| 530179384 | No Eligible Transactions in Class Period |
| 530179385 | No Eligible Transactions in Class Period |
| 530179386 | No Eligible Transactions in Class Period |
| 530179387 | No Eligible Transactions in Class Period |
| 530179388 | No Eligible Transactions in Class Period |
| 530179389 | No Eligible Transactions in Class Period |
| 530179391 | No Eligible Transactions in Class Period |
| 530179392 | No Eligible Transactions in Class Period |
| 530179393 | No Eligible Transactions in Class Period |
| 530179394 | No Eligible Transactions in Class Period |
| 530179395 | No Eligible Transactions in Class Period |
| 530179396 | No Eligible Transactions in Class Period |
| 530179397 | No Eligible Transactions in Class Period |
| 530179398 | No Recognized Claim |
| 530179399 | No Eligible Transactions in Class Period |
| 530179401 | No Eligible Transactions in Class Period |
| 530179403 | No Eligible Transactions in Class Period |
| 530179404 | No Eligible Transactions in Class Period |
| 530179405 | No Eligible Transactions in Class Period |
| 530179406 | No Eligible Transactions in Class Period |
| 530179407 | No Eligible Transactions in Class Period |
| 530179408 | No Recognized Claim |
| 530179409 | No Eligible Transactions in Class Period |
| 530179410 | No Eligible Transactions in Class Period |
| 530179412 | No Eligible Transactions in Class Period |
| 530179413 | No Eligible Transactions in Class Period |
| 530179414 | No Eligible Transactions in Class Period |
| 530179415 | No Eligible Transactions in Class Period |
| 530179416 | No Eligible Transactions in Class Period |
| 530179417 | No Eligible Transactions in Class Period |
| 530179418 | No Eligible Transactions in Class Period |
| 530179419 | No Eligible Transactions in Class Period |
| 530179420 | No Eligible Transactions in Class Period |
| 530179421 | No Eligible Transactions in Class Period |
| 530179422 | No Eligible Transactions in Class Period |
| 530179423 | No Eligible Transactions in Class Period |
| 530179424 | No Eligible Transactions in Class Period |
| 530179425 | No Eligible Transactions in Class Period |
| 530179426 | No Eligible Transactions in Class Period |
| 530179427 | No Eligible Transactions in Class Period |
| 530179428 | No Eligible Transactions in Class Period |
| 530179429 | No Eligible Transactions in Class Period |
| 530179430 | No Eligible Transactions in Class Period |
| 530179431 | No Eligible Transactions in Class Period |
| 530179432 | No Eligible Transactions in Class Period |
| 530179433 | No Eligible Transactions in Class Period |
| 530179434 | No Eligible Transactions in Class Period |
| 530179435 | No Eligible Transactions in Class Period |
| 530179436 | No Eligible Transactions in Class Period |
| 530179437 | No Eligible Transactions in Class Period |
| 530179438 | No Eligible Transactions in Class Period |
| 530179439 | No Eligible Transactions in Class Period |
| 530179440 | No Eligible Transactions in Class Period |
| 530179441 | No Eligible Transactions in Class Period |
| 530179442 | No Eligible Transactions in Class Period |
| 530179443 | No Eligible Transactions in Class Period |
| 530179444 | No Eligible Transactions in Class Period |
| 530179445 | No Eligible Transactions in Class Period |
| 530179446 | No Eligible Transactions in Class Period |
| 530179447 | No Eligible Transactions in Class Period |
| 530179449 | No Eligible Transactions in Class Period |
| 530179450 | No Eligible Transactions in Class Period |
| 530179451 | No Eligible Transactions in Class Period |
| 530179452 | No Eligible Transactions in Class Period |
| 530179453 | No Eligible Transactions in Class Period |
| 530179454 | No Eligible Transactions in Class Period |
| 530179455 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307668 | No Eligible Transactions in Class Period |
| 530307670 | No Eligible Transactions in Class Period |
| 530307671 | No Eligible Transactions in Class Period |
| 530307672 | No Eligible Transactions in Class Period |
| 530307673 | No Eligible Transactions in Class Period |
| 530307675 | No Eligible Transactions in Class Period |
| 530307678 | No Recognized Claim |
| 530307679 | No Recognized Claim |
| 530307681 | No Recognized Claim |
| 530307682 | No Eligible Transactions in Class Period |
| 530307686 | No Eligible Transactions in Class Period |
| 530307687 | No Eligible Transactions in Class Period |
| 530307688 | No Recognized Claim |
| 530307689 | No Recognized Claim |
| 530307691 | No Recognized Claim |
| 530307692 | No Recognized Claim |
| 530307693 | No Recognized Claim |
| 530307694 | No Eligible Transactions in Class Period |
| 530307695 | No Eligible Transactions in Class Period |
| 530307696 | No Eligible Transactions in Class Period |
| 530307697 | No Eligible Transactions in Class Period |
| 530307698 | No Recognized Claim |
| 530307699 | No Eligible Transactions in Class Period |
| 530307700 | No Recognized Claim |
| 530307701 | No Eligible Transactions in Class Period |
| 530307702 | No Eligible Transactions in Class Period |
| 530307705 | No Eligible Transactions in Class Period |
| 530307706 | No Eligible Transactions in Class Period |
| 530307707 | No Eligible Transactions in Class Period |
| 530307708 | No Eligible Transactions in Class Period |
| 530307709 | No Eligible Transactions in Class Period |
| 530307710 | No Eligible Transactions in Class Period |
| 530307711 | No Eligible Transactions in Class Period |
| 530307712 | No Eligible Transactions in Class Period |
| 530307713 | No Eligible Transactions in Class Period |
| 530307714 | No Eligible Transactions in Class Period |
| 530307715 | No Eligible Transactions in Class Period |
| 530307716 | No Eligible Transactions in Class Period |
| 530307717 | No Recognized Claim |
| 530307718 | No Eligible Transactions in Class Period |
| 530307719 | No Eligible Transactions in Class Period |
| 530307720 | No Eligible Transactions in Class Period |
| 530307721 | No Recognized Claim |
| 530307722 | No Eligible Transactions in Class Period |
| 530307723 | No Eligible Transactions in Class Period |
| 530307724 | No Recognized Claim |
| 530307726 | No Recognized Claim |
| 530307728 | No Recognized Claim |
| 530307729 | No Recognized Claim |
| 530307736 | No Recognized Claim |
| 530307738 | No Eligible Transactions in Class Period |
| 530307739 | No Eligible Transactions in Class Period |
| 530307740 | No Eligible Transactions in Class Period |
| 530307741 | No Eligible Transactions in Class Period |
| 530307742 | No Eligible Transactions in Class Period |
| 530307743 | No Eligible Transactions in Class Period |
| 530307744 | No Eligible Transactions in Class Period |
| 530307745 | No Eligible Transactions in Class Period |
| 530307746 | No Eligible Transactions in Class Period |
| 530307747 | No Eligible Transactions in Class Period |
| 530307748 | No Eligible Transactions in Class Period |
| 530307749 | No Recognized Claim |
| 530307750 | No Recognized Claim |
| 530307752 | No Eligible Transactions in Class Period |
| 530307753 | No Eligible Transactions in Class Period |
| 530307754 | No Eligible Transactions in Class Period |
| 530307755 | No Eligible Transactions in Class Period |
| 530307756 | No Eligible Transactions in Class Period |
| 530307757 | No Eligible Transactions in Class Period |
| 530307758 | No Eligible Transactions in Class Period |
| 530307759 | No Eligible Transactions in Class Period |
| 530307761 | No Eligible Transactions in Class Period |
| 530307762 | No Eligible Transactions in Class Period |
| 530307763 | No Eligible Transactions in Class Period |
| 530307764 | No Recognized Claim |
| 530307765 | No Recognized Claim |
| 530307766 | No Eligible Transactions in Class Period |
| 530307768 | No Eligible Transactions in Class Period |
| 530307769 | No Eligible Transactions in Class Period |
| 530307770 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051577 | No Recognized Claim |
| 530051578 | No Eligible Transactions in Class Period |
| 530051579 | No Eligible Transactions in Class Period |
| 530051580 | No Eligible Transactions in Class Period |
| 530051581 | No Eligible Transactions in Class Period |
| 530051582 | No Eligible Transactions in Class Period |
| 530051583 | No Eligible Transactions in Class Period |
| 530051584 | No Eligible Transactions in Class Period |
| 530051585 | No Eligible Transactions in Class Period |
| 530051586 | No Eligible Transactions in Class Period |
| 530051587 | No Eligible Transactions in Class Period |
| 530051588 | No Eligible Transactions in Class Period |
| 530051589 | No Recognized Claim |
| 530051590 | No Recognized Claim |
| 530051591 | No Eligible Transactions in Class Period |
| 530051592 | No Recognized Claim |
| 530051593 | No Recognized Claim |
| 530051594 | No Eligible Transactions in Class Period |
| 530051595 | No Eligible Transactions in Class Period |
| 530051596 | No Eligible Transactions in Class Period |
| 530051597 | No Recognized Claim |
| 530051598 | No Eligible Transactions in Class Period |
| 530051599 | No Eligible Transactions in Class Period |
| 530051600 | No Eligible Transactions in Class Period |
| 530051601 | No Eligible Transactions in Class Period |
| 530051602 | No Eligible Transactions in Class Period |
| 530051603 | No Eligible Transactions in Class Period |
| 530051604 | No Recognized Claim |
| 530051605 | No Eligible Transactions in Class Period |
| 530051607 | No Recognized Claim |
| 530051609 | No Recognized Claim |
| 530051610 | No Recognized Claim |
| 530051611 | No Eligible Transactions in Class Period |
| 530051612 | No Recognized Claim |
| 530051613 | No Recognized Claim |
| 530051614 | No Recognized Claim |
| 530051615 | No Eligible Transactions in Class Period |
| 530051616 | No Recognized Claim |
| 530051617 | No Eligible Transactions in Class Period |
| 530051619 | No Eligible Transactions in Class Period |
| 530051620 | No Eligible Transactions in Class Period |
| 530051622 | No Recognized Claim |
| 530051623 | No Recognized Claim |
| 530051624 | No Eligible Transactions in Class Period |
| 530051625 | No Eligible Transactions in Class Period |
| 530051626 | No Recognized Claim |
| 530051627 | No Recognized Claim |
| 530051628 | No Recognized Claim |
| 530051629 | No Eligible Transactions in Class Period |
| 530051630 | No Eligible Transactions in Class Period |
| 530051631 | No Eligible Transactions in Class Period |
| 530051632 | No Eligible Transactions in Class Period |
| 530051633 | No Recognized Claim |
| 530051634 | No Eligible Transactions in Class Period |
| 530051635 | No Eligible Transactions in Class Period |
| 530051637 | No Recognized Claim |
| 530051638 | No Eligible Transactions in Class Period |
| 530051639 | No Eligible Transactions in Class Period |
| 530051640 | No Eligible Transactions in Class Period |
| 530051641 | No Recognized Claim |
| 530051642 | No Recognized Claim |
| 530051643 | No Recognized Claim |
| 530051644 | No Eligible Transactions in Class Period |
| 530051645 | No Recognized Claim |
| 530051646 | No Recognized Claim |
| 530051647 | No Recognized Claim |
| 530051648 | No Recognized Claim |
| 530051650 | No Eligible Transactions in Class Period |
| 530051651 | No Recognized Claim |
| 530051653 | No Eligible Transactions in Class Period |
| 530051654 | No Eligible Transactions in Class Period |
| 530051655 | No Eligible Transactions in Class Period |
| 530051656 | No Recognized Claim |
| 530051657 | No Eligible Transactions in Class Period |
| 530051658 | No Eligible Transactions in Class Period |
| 530051660 | No Recognized Claim |
| 530051663 | No Eligible Transactions in Class Period |
| 530051664 | No Eligible Transactions in Class Period |
| 530051665 | No Eligible Transactions in Class Period |
| 530051666 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179456 | No Eligible Transactions in Class Period |
| 530179457 | No Eligible Transactions in Class Period |
| 530179458 | No Eligible Transactions in Class Period |
| 530179459 | No Eligible Transactions in Class Period |
| 530179460 | No Eligible Transactions in Class Period |
| 530179461 | No Eligible Transactions in Class Period |
| 530179462 | No Eligible Transactions in Class Period |
| 530179463 | No Eligible Transactions in Class Period |
| 530179464 | No Eligible Transactions in Class Period |
| 530179465 | No Eligible Transactions in Class Period |
| 530179466 | No Eligible Transactions in Class Period |
| 530179467 | No Eligible Transactions in Class Period |
| 530179468 | No Eligible Transactions in Class Period |
| 530179469 | No Eligible Transactions in Class Period |
| 530179470 | No Eligible Transactions in Class Period |
| 530179471 | No Eligible Transactions in Class Period |
| 530179472 | No Eligible Transactions in Class Period |
| 530179473 | No Eligible Transactions in Class Period |
| 530179474 | No Eligible Transactions in Class Period |
| 530179475 | No Eligible Transactions in Class Period |
| 530179476 | No Eligible Transactions in Class Period |
| 530179477 | No Eligible Transactions in Class Period |
| 530179478 | No Eligible Transactions in Class Period |
| 530179479 | No Eligible Transactions in Class Period |
| 530179480 | No Eligible Transactions in Class Period |
| 530179481 | No Eligible Transactions in Class Period |
| 530179482 | No Eligible Transactions in Class Period |
| 530179483 | No Recognized Claim |
| 530179484 | No Recognized Claim |
| 530179485 | No Eligible Transactions in Class Period |
| 530179486 | No Eligible Transactions in Class Period |
| 530179487 | No Eligible Transactions in Class Period |
| 530179488 | No Eligible Transactions in Class Period |
| 530179490 | No Eligible Transactions in Class Period |
| 530179494 | No Eligible Transactions in Class Period |
| 530179495 | No Eligible Transactions in Class Period |
| 530179496 | No Eligible Transactions in Class Period |
| 530179497 | No Eligible Transactions in Class Period |
| 530179498 | No Eligible Transactions in Class Period |
| 530179499 | No Eligible Transactions in Class Period |
| 530179500 | No Eligible Transactions in Class Period |
| 530179501 | No Eligible Transactions in Class Period |
| 530179503 | No Eligible Transactions in Class Period |
| 530179504 | No Eligible Transactions in Class Period |
| 530179510 | No Eligible Transactions in Class Period |
| 530179513 | No Eligible Transactions in Class Period |
| 530179514 | No Eligible Transactions in Class Period |
| 530179515 | No Eligible Transactions in Class Period |
| 530179516 | No Eligible Transactions in Class Period |
| 530179517 | No Eligible Transactions in Class Period |
| 530179519 | No Eligible Transactions in Class Period |
| 530179522 | No Eligible Transactions in Class Period |
| 530179523 | No Eligible Transactions in Class Period |
| 530179527 | No Eligible Transactions in Class Period |
| 530179528 | No Eligible Transactions in Class Period |
| 530179530 | No Eligible Transactions in Class Period |
| 530179531 | No Eligible Transactions in Class Period |
| 530179532 | No Eligible Transactions in Class Period |
| 530179533 | No Eligible Transactions in Class Period |
| 530179534 | No Eligible Transactions in Class Period |
| 530179535 | No Eligible Transactions in Class Period |
| 530179536 | No Eligible Transactions in Class Period |
| 530179537 | No Eligible Transactions in Class Period |
| 530179538 | No Eligible Transactions in Class Period |
| 530179539 | No Eligible Transactions in Class Period |
| 530179540 | No Eligible Transactions in Class Period |
| 530179541 | No Eligible Transactions in Class Period |
| 530179547 | No Eligible Transactions in Class Period |
| 530179549 | No Eligible Transactions in Class Period |
| 530179550 | No Eligible Transactions in Class Period |
| 530179551 | No Eligible Transactions in Class Period |
| 530179552 | No Eligible Transactions in Class Period |
| 530179553 | No Eligible Transactions in Class Period |
| 530179554 | No Eligible Transactions in Class Period |
| 530179555 | No Eligible Transactions in Class Period |
| 530179556 | No Eligible Transactions in Class Period |
| 530179557 | No Eligible Transactions in Class Period |
| 530179558 | No Eligible Transactions in Class Period |
| 530179559 | No Eligible Transactions in Class Period |
| 530179560 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307772 | No Eligible Transactions in Class Period |
| 530307775 | No Eligible Transactions in Class Period |
| 530307779 | No Eligible Transactions in Class Period |
| 530307781 | No Eligible Transactions in Class Period |
| 530307783 | No Eligible Transactions in Class Period |
| 530307784 | No Eligible Transactions in Class Period |
| 530307785 | No Eligible Transactions in Class Period |
| 530307787 | No Eligible Transactions in Class Period |
| 530307788 | No Recognized Claim |
| 530307789 | No Eligible Transactions in Class Period |
| 530307790 | No Recognized Claim |
| 530307791 | No Eligible Transactions in Class Period |
| 530307792 | No Eligible Transactions in Class Period |
| 530307793 | No Eligible Transactions in Class Period |
| 530307794 | No Eligible Transactions in Class Period |
| 530307795 | No Eligible Transactions in Class Period |
| 530307796 | No Recognized Claim |
| 530307797 | No Eligible Transactions in Class Period |
| 530307798 | No Recognized Claim |
| 530307800 | No Eligible Transactions in Class Period |
| 530307802 | No Eligible Transactions in Class Period |
| 530307803 | No Eligible Transactions in Class Period |
| 530307804 | No Eligible Transactions in Class Period |
| 530307805 | No Eligible Transactions in Class Period |
| 530307806 | No Eligible Transactions in Class Period |
| 530307807 | No Eligible Transactions in Class Period |
| 530307808 | No Recognized Claim |
| 530307809 | No Eligible Transactions in Class Period |
| 530307810 | No Eligible Transactions in Class Period |
| 530307811 | No Eligible Transactions in Class Period |
| 530307812 | No Recognized Claim |
| 530307814 | No Recognized Claim |
| 530307815 | No Recognized Claim |
| 530307816 | No Eligible Transactions in Class Period |
| 530307817 | No Recognized Claim |
| 530307818 | No Eligible Transactions in Class Period |
| 530307819 | No Recognized Claim |
| 530307820 | No Recognized Claim |
| 530307821 | No Eligible Transactions in Class Period |
| 530307822 | No Recognized Claim |
| 530307823 | No Eligible Transactions in Class Period |
| 530307824 | No Eligible Transactions in Class Period |
| 530307825 | No Recognized Claim |
| 530307830 | No Recognized Claim |
| 530307831 | No Recognized Claim |
| 530307832 | No Recognized Claim |
| 530307833 | No Recognized Claim |
| 530307834 | No Recognized Claim |
| 530307835 | No Recognized Claim |
| 530307837 | No Eligible Transactions in Class Period |
| 530307838 | No Recognized Claim |
| 530307840 | No Eligible Transactions in Class Period |
| 530307845 | No Eligible Transactions in Class Period |
| 530307846 | No Eligible Transactions in Class Period |
| 530307847 | No Recognized Claim |
| 530307848 | No Recognized Claim |
| 530307849 | No Eligible Transactions in Class Period |
| 530307850 | No Recognized Claim |
| 530307851 | No Eligible Transactions in Class Period |
| 530307852 | No Eligible Transactions in Class Period |
| 530307853 | No Eligible Transactions in Class Period |
| 530307854 | No Eligible Transactions in Class Period |
| 530307855 | No Eligible Transactions in Class Period |
| 530307856 | No Eligible Transactions in Class Period |
| 530307857 | No Eligible Transactions in Class Period |
| 530307858 | No Eligible Transactions in Class Period |
| 530307859 | No Eligible Transactions in Class Period |
| 530307860 | No Eligible Transactions in Class Period |
| 530307861 | No Eligible Transactions in Class Period |
| 530307862 | No Eligible Transactions in Class Period |
| 530307863 | No Recognized Claim |
| 530307864 | No Eligible Transactions in Class Period |
| 530307865 | No Eligible Transactions in Class Period |
| 530307866 | No Eligible Transactions in Class Period |
| 530307868 | No Eligible Transactions in Class Period |
| 530307869 | No Eligible Transactions in Class Period |
| 530307870 | No Eligible Transactions in Class Period |
| 530307871 | No Recognized Claim |
| 530307872 | No Eligible Transactions in Class Period |
| 530307873 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051667 | No Eligible Transactions in Class Period |
| 530051668 | No Recognized Claim |
| 530051669 | No Eligible Transactions in Class Period |
| 530051670 | No Eligible Transactions in Class Period |
| 530051671 | No Eligible Transactions in Class Period |
| 530051673 | No Eligible Transactions in Class Period |
| 530051674 | No Eligible Transactions in Class Period |
| 530051675 | No Recognized Claim |
| 530051676 | No Eligible Transactions in Class Period |
| 530051677 | No Recognized Claim |
| 530051678 | No Eligible Transactions in Class Period |
| 530051679 | No Eligible Transactions in Class Period |
| 530051680 | No Recognized Claim |
| 530051681 | No Eligible Transactions in Class Period |
| 530051682 | No Eligible Transactions in Class Period |
| 530051683 | No Eligible Transactions in Class Period |
| 530051684 | No Recognized Claim |
| 530051685 | No Recognized Claim |
| 530051686 | No Recognized Claim |
| 530051687 | No Recognized Claim |
| 530051688 | No Recognized Claim |
| 530051689 | No Recognized Claim |
| 530051690 | No Recognized Claim |
| 530051691 | No Eligible Transactions in Class Period |
| 530051692 | No Eligible Transactions in Class Period |
| 530051693 | No Recognized Claim |
| 530051694 | No Recognized Claim |
| 530051695 | No Recognized Claim |
| 530051696 | No Recognized Claim |
| 530051697 | No Eligible Transactions in Class Period |
| 530051698 | No Recognized Claim |
| 530051700 | No Recognized Claim |
| 530051701 | No Recognized Claim |
| 530051702 | No Recognized Claim |
| 530051703 | No Eligible Transactions in Class Period |
| 530051704 | No Recognized Claim |
| 530051706 | No Eligible Transactions in Class Period |
| 530051707 | No Eligible Transactions in Class Period |
| 530051708 | No Eligible Transactions in Class Period |
| 530051709 | No Eligible Transactions in Class Period |
| 530051710 | No Eligible Transactions in Class Period |
| 530051711 | No Eligible Transactions in Class Period |
| 530051713 | No Eligible Transactions in Class Period |
| 530051714 | No Recognized Claim |
| 530051715 | No Recognized Claim |
| 530051716 | No Recognized Claim |
| 530051717 | No Recognized Claim |
| 530051718 | No Recognized Claim |
| 530051719 | No Eligible Transactions in Class Period |
| 530051720 | No Eligible Transactions in Class Period |
| 530051721 | No Recognized Claim |
| 530051722 | No Eligible Transactions in Class Period |
| 530051723 | No Recognized Claim |
| 530051724 | No Eligible Transactions in Class Period |
| 530051725 | No Recognized Claim |
| 530051726 | No Eligible Transactions in Class Period |
| 530051727 | No Eligible Transactions in Class Period |
| 530051728 | No Eligible Transactions in Class Period |
| 530051729 | No Recognized Claim |
| 530051730 | No Eligible Transactions in Class Period |
| 530051731 | No Recognized Claim |
| 530051732 | No Recognized Claim |
| 530051733 | No Eligible Transactions in Class Period |
| 530051734 | No Recognized Claim |
| 530051735 | No Recognized Claim |
| 530051736 | No Recognized Claim |
| 530051737 | No Recognized Claim |
| 530051738 | No Recognized Claim |
| 530051739 | No Recognized Claim |
| 530051740 | No Eligible Transactions in Class Period |
| 530051741 | No Eligible Transactions in Class Period |
| 530051742 | No Eligible Transactions in Class Period |
| 530051743 | No Recognized Claim |
| 530051744 | No Eligible Transactions in Class Period |
| 530051745 | No Recognized Claim |
| 530051748 | No Eligible Transactions in Class Period |
| 530051749 | No Eligible Transactions in Class Period |
| 530051750 | No Eligible Transactions in Class Period |
| 530051751 | No Eligible Transactions in Class Period |
| 530051752 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179561 | No Eligible Transactions in Class Period |
| 530179562 | No Eligible Transactions in Class Period |
| 530179563 | No Eligible Transactions in Class Period |
| 530179564 | No Eligible Transactions in Class Period |
| 530179565 | No Eligible Transactions in Class Period |
| 530179566 | No Eligible Transactions in Class Period |
| 530179567 | No Eligible Transactions in Class Period |
| 530179568 | No Eligible Transactions in Class Period |
| 530179569 | No Eligible Transactions in Class Period |
| 530179570 | No Eligible Transactions in Class Period |
| 530179571 | No Recognized Claim |
| 530179577 | No Eligible Transactions in Class Period |
| 530179578 | No Eligible Transactions in Class Period |
| 530179579 | No Eligible Transactions in Class Period |
| 530179582 | No Eligible Transactions in Class Period |
| 530179583 | No Eligible Transactions in Class Period |
| 530179588 | No Eligible Transactions in Class Period |
| 530179589 | No Eligible Transactions in Class Period |
| 530179592 | No Eligible Transactions in Class Period |
| 530179593 | No Eligible Transactions in Class Period |
| 530179594 | No Eligible Transactions in Class Period |
| 530179603 | No Eligible Transactions in Class Period |
| 530179604 | No Eligible Transactions in Class Period |
| 530179607 | No Recognized Claim |
| 530179608 | No Recognized Claim |
| 530179609 | No Eligible Transactions in Class Period |
| 530179611 | No Eligible Transactions in Class Period |
| 530179621 | No Recognized Claim |
| 530179626 | No Eligible Transactions in Class Period |
| 530179627 | No Eligible Transactions in Class Period |
| 530179629 | No Eligible Transactions in Class Period |
| 530179630 | No Eligible Transactions in Class Period |
| 530179631 | No Eligible Transactions in Class Period |
| 530179632 | No Eligible Transactions in Class Period |
| 530179634 | No Eligible Transactions in Class Period |
| 530179635 | No Eligible Transactions in Class Period |
| 530179636 | No Eligible Transactions in Class Period |
| 530179637 | No Eligible Transactions in Class Period |
| 530179638 | No Eligible Transactions in Class Period |
| 530179639 | No Eligible Transactions in Class Period |
| 530179644 | No Eligible Transactions in Class Period |
| 530179645 | No Eligible Transactions in Class Period |
| 530179646 | No Eligible Transactions in Class Period |
| 530179647 | No Eligible Transactions in Class Period |
| 530179649 | No Eligible Transactions in Class Period |
| 530179650 | No Eligible Transactions in Class Period |
| 530179651 | No Eligible Transactions in Class Period |
| 530179654 | No Eligible Transactions in Class Period |
| 530179655 | No Eligible Transactions in Class Period |
| 530179666 | No Eligible Transactions in Class Period |
| 530179667 | No Eligible Transactions in Class Period |
| 530179668 | No Recognized Claim |
| 530179669 | No Eligible Transactions in Class Period |
| 530179670 | No Eligible Transactions in Class Period |
| 530179675 | No Eligible Transactions in Class Period |
| 530179680 | No Eligible Transactions in Class Period |
| 530179682 | No Recognized Claim |
| 530179683 | No Recognized Claim |
| 530179684 | No Recognized Claim |
| 530179691 | No Recognized Claim |
| 530179701 | No Eligible Transactions in Class Period |
| 530179702 | No Eligible Transactions in Class Period |
| 530179703 | No Eligible Transactions in Class Period |
| 530179704 | No Eligible Transactions in Class Period |
| 530179706 | No Eligible Transactions in Class Period |
| 530179707 | No Eligible Transactions in Class Period |
| 530179708 | No Eligible Transactions in Class Period |
| 530179714 | No Eligible Transactions in Class Period |
| 530179715 | No Eligible Transactions in Class Period |
| 530179716 | No Eligible Transactions in Class Period |
| 530179719 | No Eligible Transactions in Class Period |
| 530179720 | No Eligible Transactions in Class Period |
| 530179728 | No Recognized Claim |
| 530179729 | No Recognized Claim |
| 530179734 | No Eligible Transactions in Class Period |
| 530179736 | No Eligible Transactions in Class Period |
| 530179743 | No Eligible Transactions in Class Period |
| 530179744 | No Eligible Transactions in Class Period |
| 530179745 | No Eligible Transactions in Class Period |
| 530179760 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307875 | No Eligible Transactions in Class Period |
| 530307876 | No Eligible Transactions in Class Period |
| 530307877 | No Eligible Transactions in Class Period |
| 530307878 | No Eligible Transactions in Class Period |
| 530307879 | No Eligible Transactions in Class Period |
| 530307880 | No Eligible Transactions in Class Period |
| 530307881 | No Eligible Transactions in Class Period |
| 530307882 | No Eligible Transactions in Class Period |
| 530307883 | No Eligible Transactions in Class Period |
| 530307885 | No Eligible Transactions in Class Period |
| 530307893 | No Eligible Transactions in Class Period |
| 530307895 | No Eligible Transactions in Class Period |
| 530307896 | No Eligible Transactions in Class Period |
| 530307897 | No Recognized Claim |
| 530307898 | No Recognized Claim |
| 530307900 | No Eligible Transactions in Class Period |
| 530307901 | No Recognized Claim |
| 530307902 | No Eligible Transactions in Class Period |
| 530307903 | No Eligible Transactions in Class Period |
| 530307904 | No Recognized Claim |
| 530307905 | No Recognized Claim |
| 530307907 | No Recognized Claim |
| 530307908 | No Eligible Transactions in Class Period |
| 530307909 | No Eligible Transactions in Class Period |
| 530307910 | No Eligible Transactions in Class Period |
| 530307913 | No Eligible Transactions in Class Period |
| 530307914 | No Eligible Transactions in Class Period |
| 530307916 | No Eligible Transactions in Class Period |
| 530307917 | No Eligible Transactions in Class Period |
| 530307918 | No Eligible Transactions in Class Period |
| 530307922 | No Eligible Transactions in Class Period |
| 530307924 | No Recognized Claim |
| 530307926 | No Eligible Transactions in Class Period |
| 530307927 | No Recognized Claim |
| 530307928 | No Recognized Claim |
| 530307929 | No Eligible Transactions in Class Period |
| 530307930 | No Eligible Transactions in Class Period |
| 530307931 | No Recognized Claim |
| 530307932 | No Eligible Transactions in Class Period |
| 530307933 | No Recognized Claim |
| 530307934 | No Eligible Transactions in Class Period |
| 530307935 | No Eligible Transactions in Class Period |
| 530307936 | No Recognized Claim |
| 530307937 | No Recognized Claim |
| 530307938 | No Recognized Claim |
| 530307939 | No Recognized Claim |
| 530307940 | No Eligible Transactions in Class Period |
| 530307941 | No Eligible Transactions in Class Period |
| 530307943 | No Eligible Transactions in Class Period |
| 530307944 | No Eligible Transactions in Class Period |
| 530307945 | No Eligible Transactions in Class Period |
| 530307946 | No Eligible Transactions in Class Period |
| 530307947 | No Eligible Transactions in Class Period |
| 530307948 | No Eligible Transactions in Class Period |
| 530307949 | No Eligible Transactions in Class Period |
| 530307950 | No Eligible Transactions in Class Period |
| 530307951 | No Eligible Transactions in Class Period |
| 530307952 | No Eligible Transactions in Class Period |
| 530307953 | No Recognized Claim |
| 530307954 | No Recognized Claim |
| 530307955 | No Eligible Transactions in Class Period |
| 530307956 | No Eligible Transactions in Class Period |
| 530307957 | No Eligible Transactions in Class Period |
| 530307958 | No Eligible Transactions in Class Period |
| 530307960 | No Recognized Claim |
| 530307961 | No Recognized Claim |
| 530307962 | No Eligible Transactions in Class Period |
| 530307963 | No Eligible Transactions in Class Period |
| 530307964 | No Recognized Claim |
| 530307965 | No Eligible Transactions in Class Period |
| 530307966 | No Eligible Transactions in Class Period |
| 530307968 | No Eligible Transactions in Class Period |
| 530307969 | No Eligible Transactions in Class Period |
| 530307970 | No Eligible Transactions in Class Period |
| 530307971 | No Eligible Transactions in Class Period |
| 530307972 | No Eligible Transactions in Class Period |
| 530307973 | No Eligible Transactions in Class Period |
| 530307974 | No Eligible Transactions in Class Period |
| 530307975 | No Recognized Claim |
| 530307976 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051753 | No Recognized Claim |
| 530051754 | No Eligible Transactions in Class Period |
| 530051755 | No Eligible Transactions in Class Period |
| 530051756 | No Eligible Transactions in Class Period |
| 530051757 | No Eligible Transactions in Class Period |
| 530051758 | No Recognized Claim |
| 530051759 | No Recognized Claim |
| 530051760 | No Eligible Transactions in Class Period |
| 530051761 | No Recognized Claim |
| 530051762 | No Recognized Claim |
| 530051763 | No Recognized Claim |
| 530051764 | No Recognized Claim |
| 530051765 | No Recognized Claim |
| 530051767 | No Eligible Transactions in Class Period |
| 530051769 | No Eligible Transactions in Class Period |
| 530051770 | No Eligible Transactions in Class Period |
| 530051771 | No Recognized Claim |
| 530051772 | No Recognized Claim |
| 530051773 | No Recognized Claim |
| 530051774 | No Eligible Transactions in Class Period |
| 530051775 | No Recognized Claim |
| 530051779 | No Eligible Transactions in Class Period |
| 530051780 | No Eligible Transactions in Class Period |
| 530051781 | No Recognized Claim |
| 530051782 | No Eligible Transactions in Class Period |
| 530051783 | No Recognized Claim |
| 530051784 | No Eligible Transactions in Class Period |
| 530051785 | No Eligible Transactions in Class Period |
| 530051786 | No Recognized Claim |
| 530051787 | No Recognized Claim |
| 530051788 | No Eligible Transactions in Class Period |
| 530051789 | No Recognized Claim |
| 530051790 | No Recognized Claim |
| 530051791 | No Recognized Claim |
| 530051792 | No Recognized Claim |
| 530051793 | No Recognized Claim |
| 530051794 | No Recognized Claim |
| 530051795 | No Eligible Transactions in Class Period |
| 530051797 | No Recognized Claim |
| 530051798 | No Recognized Claim |
| 530051799 | No Recognized Claim |
| 530051800 | No Recognized Claim |
| 530051801 | No Recognized Claim |
| 530051802 | No Recognized Claim |
| 530051803 | No Recognized Claim |
| 530051804 | No Recognized Claim |
| 530051805 | No Recognized Claim |
| 530051806 | No Recognized Claim |
| 530051807 | No Eligible Transactions in Class Period |
| 530051808 | No Eligible Transactions in Class Period |
| 530051809 | No Eligible Transactions in Class Period |
| 530051810 | No Recognized Claim |
| 530051811 | No Eligible Transactions in Class Period |
| 530051812 | No Recognized Claim |
| 530051813 | No Recognized Claim |
| 530051814 | No Recognized Claim |
| 530051815 | No Eligible Transactions in Class Period |
| 530051816 | No Recognized Claim |
| 530051817 | No Recognized Claim |
| 530051818 | No Recognized Claim |
| 530051819 | No Recognized Claim |
| 530051820 | No Recognized Claim |
| 530051821 | No Recognized Claim |
| 530051822 | No Recognized Claim |
| 530051823 | No Eligible Transactions in Class Period |
| 530051824 | No Eligible Transactions in Class Period |
| 530051825 | No Eligible Transactions in Class Period |
| 530051826 | No Eligible Transactions in Class Period |
| 530051828 | No Eligible Transactions in Class Period |
| 530051829 | No Eligible Transactions in Class Period |
| 530051830 | No Eligible Transactions in Class Period |
| 530051833 | No Eligible Transactions in Class Period |
| 530051834 | No Recognized Claim |
| 530051835 | No Recognized Claim |
| 530051836 | No Eligible Transactions in Class Period |
| 530051837 | No Eligible Transactions in Class Period |
| 530051838 | No Eligible Transactions in Class Period |
| 530051839 | No Eligible Transactions in Class Period |
| 530051840 | No Eligible Transactions in Class Period |
| 530051841 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530179762 | No Recognized Claim |
| 530179763 | No Recognized Claim |
| 530179766 | No Eligible Transactions in Class Period |
| 530179767 | No Eligible Transactions in Class Period |
| 530179776 | No Recognized Claim |
| 530179796 | No Eligible Transactions in Class Period |
| 530179803 | No Eligible Transactions in Class Period |
| 530179806 | No Eligible Transactions in Class Period |
| 530179807 | No Eligible Transactions in Class Period |
| 530179840 | No Eligible Transactions in Class Period |
| 530179848 | No Eligible Transactions in Class Period |
| 530179858 | No Eligible Transactions in Class Period |
| 530179867 | No Eligible Transactions in Class Period |
| 530179868 | No Eligible Transactions in Class Period |
| 530179870 | No Eligible Transactions in Class Period |
| 530179871 | No Eligible Transactions in Class Period |
| 530179872 | No Eligible Transactions in Class Period |
| 530179881 | No Recognized Claim |
| 530179883 | No Eligible Transactions in Class Period |
| 530179884 | No Eligible Transactions in Class Period |
| 530179885 | No Eligible Transactions in Class Period |
| 530179886 | No Eligible Transactions in Class Period |
| 530179889 | No Eligible Transactions in Class Period |
| 530179890 | No Eligible Transactions in Class Period |
| 530179893 | No Eligible Transactions in Class Period |
| 530179894 | No Eligible Transactions in Class Period |
| 530179895 | No Eligible Transactions in Class Period |
| 530179897 | No Eligible Transactions in Class Period |
| 530179898 | No Eligible Transactions in Class Period |
| 530179899 | No Eligible Transactions in Class Period |
| 530179900 | No Eligible Transactions in Class Period |
| 530179903 | No Eligible Transactions in Class Period |
| 530179914 | No Eligible Transactions in Class Period |
| 530179915 | No Eligible Transactions in Class Period |
| 530179916 | No Eligible Transactions in Class Period |
| 530179919 | No Eligible Transactions in Class Period |
| 530179920 | No Eligible Transactions in Class Period |
| 530179922 | No Eligible Transactions in Class Period |
| 530179933 | No Eligible Transactions in Class Period |
| 530179940 | No Eligible Transactions in Class Period |
| 530179941 | No Eligible Transactions in Class Period |
| 530179947 | No Eligible Transactions in Class Period |
| 530179948 | No Eligible Transactions in Class Period |
| 530179949 | No Eligible Transactions in Class Period |
| 530179950 | No Eligible Transactions in Class Period |
| 530179951 | No Eligible Transactions in Class Period |
| 530179952 | No Eligible Transactions in Class Period |
| 530179956 | No Eligible Transactions in Class Period |
| 530179957 | No Eligible Transactions in Class Period |
| 530179958 | No Eligible Transactions in Class Period |
| 530179963 | No Eligible Transactions in Class Period |
| 530179964 | No Eligible Transactions in Class Period |
| 530179965 | No Eligible Transactions in Class Period |
| 530179966 | No Eligible Transactions in Class Period |
| 530179968 | No Eligible Transactions in Class Period |
| 530179971 | No Eligible Transactions in Class Period |
| 530179975 | No Eligible Transactions in Class Period |
| 530179976 | No Eligible Transactions in Class Period |
| 530179977 | No Eligible Transactions in Class Period |
| 530179978 | No Eligible Transactions in Class Period |
| 530179981 | No Eligible Transactions in Class Period |
| 530179982 | No Eligible Transactions in Class Period |
| 530179985 | No Eligible Transactions in Class Period |
| 530179987 | No Eligible Transactions in Class Period |
| 530180002 | No Eligible Transactions in Class Period |
| 530180003 | No Eligible Transactions in Class Period |
| 530180004 | No Eligible Transactions in Class Period |
| 530180005 | No Eligible Transactions in Class Period |
| 530180006 | No Eligible Transactions in Class Period |
| 530180007 | No Eligible Transactions in Class Period |
| 530180008 | No Eligible Transactions in Class Period |
| 530180009 | No Eligible Transactions in Class Period |
| 530180011 | No Eligible Transactions in Class Period |
| 530180012 | No Eligible Transactions in Class Period |
| 530180013 | No Eligible Transactions in Class Period |
| 530180016 | No Eligible Transactions in Class Period |
| 530180018 | No Eligible Transactions in Class Period |
| 530180019 | No Eligible Transactions in Class Period |
| 530180020 | No Eligible Transactions in Class Period |
| 530180024 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530307977 | No Eligible Transactions in Class Period |
| 530307979 | No Recognized Claim |
| 530307980 | No Eligible Transactions in Class Period |
| 530307981 | No Eligible Transactions in Class Period |
| 530307982 | No Eligible Transactions in Class Period |
| 530307983 | No Recognized Claim |
| 530307984 | No Eligible Transactions in Class Period |
| 530307985 | No Recognized Claim |
| 530307987 | No Recognized Claim |
| 530307988 | No Eligible Transactions in Class Period |
| 530307989 | No Eligible Transactions in Class Period |
| 530307990 | No Recognized Claim |
| 530307991 | No Eligible Transactions in Class Period |
| 530307992 | No Eligible Transactions in Class Period |
| 530307993 | No Eligible Transactions in Class Period |
| 530307996 | No Recognized Claim |
| 530307997 | No Eligible Transactions in Class Period |
| 530308000 | No Eligible Transactions in Class Period |
| 530308003 | No Eligible Transactions in Class Period |
| 530308004 | No Recognized Claim |
| 530308005 | No Eligible Transactions in Class Period |
| 530308007 | No Eligible Transactions in Class Period |
| 530308009 | No Eligible Transactions in Class Period |
| 530308010 | No Recognized Claim |
| 530308011 | No Eligible Transactions in Class Period |
| 530308012 | No Recognized Claim |
| 530308013 | No Eligible Transactions in Class Period |
| 530308014 | No Eligible Transactions in Class Period |
| 530308015 | No Eligible Transactions in Class Period |
| 530308016 | No Eligible Transactions in Class Period |
| 530308017 | No Eligible Transactions in Class Period |
| 530308018 | No Recognized Claim |
| 530308019 | No Eligible Transactions in Class Period |
| 530308020 | No Eligible Transactions in Class Period |
| 530308021 | No Eligible Transactions in Class Period |
| 530308023 | No Eligible Transactions in Class Period |
| 530308024 | No Eligible Transactions in Class Period |
| 530308025 | No Eligible Transactions in Class Period |
| 530308029 | No Eligible Transactions in Class Period |
| 530308030 | No Eligible Transactions in Class Period |
| 530308032 | No Eligible Transactions in Class Period |
| 530308033 | No Recognized Claim |
| 530308034 | No Eligible Transactions in Class Period |
| 530308035 | No Recognized Claim |
| 530308036 | No Eligible Transactions in Class Period |
| 530308037 | No Eligible Transactions in Class Period |
| 530308038 | No Eligible Transactions in Class Period |
| 530308040 | No Eligible Transactions in Class Period |
| 530308041 | No Eligible Transactions in Class Period |
| 530308043 | No Eligible Transactions in Class Period |
| 530308044 | No Eligible Transactions in Class Period |
| 530308049 | No Recognized Claim |
| 530308050 | No Recognized Claim |
| 530308051 | No Eligible Transactions in Class Period |
| 530308055 | No Eligible Transactions in Class Period |
| 530308056 | No Eligible Transactions in Class Period |
| 530308057 | No Eligible Transactions in Class Period |
| 530308058 | No Recognized Claim |
| 530308059 | No Eligible Transactions in Class Period |
| 530308060 | No Eligible Transactions in Class Period |
| 530308062 | No Eligible Transactions in Class Period |
| 530308063 | No Eligible Transactions in Class Period |
| 530308064 | No Eligible Transactions in Class Period |
| 530308065 | No Eligible Transactions in Class Period |
| 530308066 | No Eligible Transactions in Class Period |
| 530308067 | No Eligible Transactions in Class Period |
| 530308068 | No Recognized Claim |
| 530308070 | No Recognized Claim |
| 530308072 | No Eligible Transactions in Class Period |
| 530308073 | No Recognized Claim |
| 530308074 | No Recognized Claim |
| 530308075 | No Eligible Transactions in Class Period |
| 530308076 | No Recognized Claim |
| 530308077 | No Recognized Claim |
| 530308078 | No Eligible Transactions in Class Period |
| 530308079 | No Eligible Transactions in Class Period |
| 530308080 | No Recognized Claim |
| 530308082 | No Eligible Transactions in Class Period |
| 530308083 | No Eligible Transactions in Class Period |
| 530308084 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530051842 | No Recognized Claim |
| 530051843 | No Eligible Transactions in Class Period |
| 530051845 | No Recognized Claim |
| 530051846 | No Recognized Claim |
| 530051847 | No Recognized Claim |
| 530051848 | No Recognized Claim |
| 530051849 | No Recognized Claim |
| 530051850 | No Recognized Claim |
| 530051851 | No Recognized Claim |
| 530051852 | No Recognized Claim |
| 530051853 | No Eligible Transactions in Class Period |
| 530051854 | No Eligible Transactions in Class Period |
| 530051855 | No Eligible Transactions in Class Period |
| 530051856 | Void or Withdrawn |
| 530051857 | No Recognized Claim |
| 530051858 | No Recognized Claim |
| 530051859 | No Recognized Claim |
| 530051860 | No Recognized Claim |
| 530051861 | No Eligible Transactions in Class Period |
| 530051863 | No Recognized Claim |
| 530051865 | No Eligible Transactions in Class Period |
| 530051868 | No Eligible Transactions in Class Period |
| 530051870 | No Recognized Claim |
| 530051871 | No Eligible Transactions in Class Period |
| 530051872 | No Recognized Claim |
| 530051873 | No Recognized Claim |
| 530051874 | No Recognized Claim |
| 530051875 | No Eligible Transactions in Class Period |
| 530051876 | No Eligible Transactions in Class Period |
| 530051877 | No Recognized Claim |
| 530051878 | No Recognized Claim |
| 530051879 | No Recognized Claim |
| 530051880 | No Recognized Claim |
| 530051881 | No Eligible Transactions in Class Period |
| 530051882 | No Recognized Claim |
| 530051883 | No Recognized Claim |
| 530051884 | No Eligible Transactions in Class Period |
| 530051885 | No Recognized Claim |
| 530051886 | No Recognized Claim |
| 530051887 | No Eligible Transactions in Class Period |
| 530051888 | No Eligible Transactions in Class Period |
| 530051889 | No Recognized Claim |
| 530051892 | No Eligible Transactions in Class Period |
| 530051893 | No Recognized Claim |
| 530051895 | No Recognized Claim |
| 530051896 | No Eligible Transactions in Class Period |
| 530051897 | No Eligible Transactions in Class Period |
| 530051898 | No Eligible Transactions in Class Period |
| 530051899 | No Eligible Transactions in Class Period |
| 530051900 | No Eligible Transactions in Class Period |
| 530051901 | No Eligible Transactions in Class Period |
| 530051902 | No Eligible Transactions in Class Period |
| 530051903 | No Recognized Claim |
| 530051904 | No Recognized Claim |
| 530051905 | No Recognized Claim |
| 530051906 | No Recognized Claim |
| 530051907 | No Recognized Claim |
| 530051908 | No Recognized Claim |
| 530051909 | No Recognized Claim |
| 530051910 | No Recognized Claim |
| 530051911 | No Eligible Transactions in Class Period |
| 530051912 | No Recognized Claim |
| 530051913 | No Recognized Claim |
| 530051914 | No Recognized Claim |
| 530051915 | No Recognized Claim |
| 530051916 | No Recognized Claim |
| 530051917 | No Eligible Transactions in Class Period |
| 530051918 | No Eligible Transactions in Class Period |
| 530051919 | No Eligible Transactions in Class Period |
| 530051920 | No Eligible Transactions in Class Period |
| 530051921 | No Eligible Transactions in Class Period |
| 530051922 | No Eligible Transactions in Class Period |
| 530051923 | No Eligible Transactions in Class Period |
| 530051925 | No Eligible Transactions in Class Period |
| 530051926 | No Eligible Transactions in Class Period |
| 530051927 | No Eligible Transactions in Class Period |
| 530051928 | No Eligible Transactions in Class Period |
| 530051930 | No Eligible Transactions in Class Period |
| 530051931 | No Eligible Transactions in Class Period |
| 530051932 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530180025 | No Eligible Transactions in Class Period |
| 530180026 | No Recognized Claim |
| 530180030 | No Eligible Transactions in Class Period |
| 530180031 | No Eligible Transactions in Class Period |
| 530180032 | No Eligible Transactions in Class Period |
| 530180034 | No Eligible Transactions in Class Period |
| 530180036 | No Eligible Transactions in Class Period |
| 530180037 | No Eligible Transactions in Class Period |
| 530180044 | No Eligible Transactions in Class Period |
| 530180045 | No Eligible Transactions in Class Period |
| 530180046 | No Eligible Transactions in Class Period |
| 530180047 | No Eligible Transactions in Class Period |
| 530180048 | No Eligible Transactions in Class Period |
| 530180049 | No Eligible Transactions in Class Period |
| 530180050 | No Eligible Transactions in Class Period |
| 530180053 | No Eligible Transactions in Class Period |
| 530180054 | No Eligible Transactions in Class Period |
| 530180055 | No Eligible Transactions in Class Period |
| 530180056 | No Eligible Transactions in Class Period |
| 530180059 | No Eligible Transactions in Class Period |
| 530180060 | No Eligible Transactions in Class Period |
| 530180061 | No Eligible Transactions in Class Period |
| 530180062 | No Eligible Transactions in Class Period |
| 530180080 | No Eligible Transactions in Class Period |
| 530180082 | No Eligible Transactions in Class Period |
| 530180084 | No Recognized Claim |
| 530180086 | No Eligible Transactions in Class Period |
| 530180087 | No Eligible Transactions in Class Period |
| 530180088 | No Eligible Transactions in Class Period |
| 530180091 | No Eligible Transactions in Class Period |
| 530180099 | No Eligible Transactions in Class Period |
| 530180100 | No Eligible Transactions in Class Period |
| 530180101 | No Eligible Transactions in Class Period |
| 530180102 | No Eligible Transactions in Class Period |
| 530180104 | No Recognized Claim |
| 530180113 | No Recognized Claim |
| 530180114 | No Recognized Claim |
| 530180118 | No Recognized Claim |
| 530180122 | No Recognized Claim |
| 530180133 | No Eligible Transactions in Class Period |
| 530180134 | No Eligible Transactions in Class Period |
| 530180136 | No Recognized Claim |
| 530180137 | No Recognized Claim |
| 530180140 | No Recognized Claim |
| 530180141 | No Recognized Claim |
| 530180142 | Duplicate Claim Form |
| 530180145 | No Eligible Transactions in Class Period |
| 530180164 | No Eligible Transactions in Class Period |
| 530180169 | No Eligible Transactions in Class Period |
| 530180178 | No Eligible Transactions in Class Period |
| 530180179 | No Recognized Claim |
| 530180184 | Void or Withdrawn |
| 530180185 | Void or Withdrawn |
| 530180186 | Void or Withdrawn |
| 530180187 | Void or Withdrawn |
| 530180188 | Void or Withdrawn |
| 530180189 | Void or Withdrawn |
| 530180190 | Void or Withdrawn |
| 530180191 | Void or Withdrawn |
| 530180192 | Void or Withdrawn |
| 530180193 | Void or Withdrawn |
| 530180194 | Void or Withdrawn |
| 530180195 | Void or Withdrawn |
| 530180196 | Void or Withdrawn |
| 530180197 | Void or Withdrawn |
| 530180198 | Void or Withdrawn |
| 530180199 | Void or Withdrawn |
| 530180200 | Void or Withdrawn |
| 530180201 | Void or Withdrawn |
| 530180202 | Void or Withdrawn |
| 530180203 | Void or Withdrawn |
| 530180204 | Void or Withdrawn |
| 530180205 | Void or Withdrawn |
| 530180206 | Void or Withdrawn |
| 530180207 | Void or Withdrawn |
| 530180208 | Void or Withdrawn |
| 530180209 | Void or Withdrawn |
| 530180210 | Void or Withdrawn |
| 530180211 | Void or Withdrawn |
| 530180212 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530308085 | No Eligible Transactions in Class Period |
| 530308086 | No Recognized Claim |
| 530308087 | No Eligible Transactions in Class Period |
| 530308088 | No Eligible Transactions in Class Period |
| 530308089 | No Eligible Transactions in Class Period |
| 530308090 | No Recognized Claim |
| 530308093 | No Recognized Claim |
| 530308094 | No Recognized Claim |
| 530308096 | No Recognized Claim |
| 530308097 | No Recognized Claim |
| 530308098 | No Eligible Transactions in Class Period |
| 530308099 | No Recognized Claim |
| 530308100 | No Recognized Claim |
| 530308101 | No Recognized Claim |
| 530308102 | No Eligible Transactions in Class Period |
| 530308103 | No Eligible Transactions in Class Period |
| 530308106 | No Recognized Claim |
| 530308107 | No Recognized Claim |
| 530308109 | No Recognized Claim |
| 530308110 | No Eligible Transactions in Class Period |
| 530308111 | No Recognized Claim |
| 530308112 | No Eligible Transactions in Class Period |
| 530308115 | No Recognized Claim |
| 530308116 | No Eligible Transactions in Class Period |
| 530308117 | No Eligible Transactions in Class Period |
| 530308118 | No Eligible Transactions in Class Period |
| 530308119 | No Eligible Transactions in Class Period |
| 530308120 | No Eligible Transactions in Class Period |
| 530308121 | No Eligible Transactions in Class Period |
| 530308122 | No Eligible Transactions in Class Period |
| 530308123 | No Recognized Claim |
| 530308124 | No Eligible Transactions in Class Period |
| 530308125 | No Recognized Claim |
| 530308126 | No Recognized Claim |
| 530308127 | No Eligible Transactions in Class Period |
| 530308128 | No Eligible Transactions in Class Period |
| 530308129 | No Eligible Transactions in Class Period |
| 530308130 | No Recognized Claim |
| 530308131 | No Recognized Claim |
| 530308132 | No Recognized Claim |
| 530308133 | No Eligible Transactions in Class Period |
| 530308134 | No Eligible Transactions in Class Period |
| 530308135 | No Eligible Transactions in Class Period |
| 530308136 | No Eligible Transactions in Class Period |
| 530308137 | No Recognized Claim |
| 530308138 | No Eligible Transactions in Class Period |
| 530308139 | No Recognized Claim |
| 530308141 | No Eligible Transactions in Class Period |
| 530308142 | No Eligible Transactions in Class Period |
| 530308143 | No Eligible Transactions in Class Period |
| 530308145 | No Eligible Transactions in Class Period |
| 530308147 | No Recognized Claim |
| 530308148 | No Recognized Claim |
| 530308149 | No Eligible Transactions in Class Period |
| 530308150 | No Recognized Claim |
| 530308151 | No Recognized Claim |
| 530308152 | No Eligible Transactions in Class Period |
| 530308153 | No Eligible Transactions in Class Period |
| 530308154 | No Recognized Claim |
| 530308155 | No Recognized Claim |
| 530308156 | No Eligible Transactions in Class Period |
| 530308157 | No Recognized Claim |
| 530308159 | No Eligible Transactions in Class Period |
| 530308160 | No Eligible Transactions in Class Period |
| 530308161 | No Recognized Claim |
| 530308162 | No Eligible Transactions in Class Period |
| 530308165 | No Eligible Transactions in Class Period |
| 530308166 | No Recognized Claim |
| 530308168 | No Eligible Transactions in Class Period |
| 530308169 | No Eligible Transactions in Class Period |
| 530308170 | No Eligible Transactions in Class Period |
| 530308171 | No Eligible Transactions in Class Period |
| 530308172 | No Eligible Transactions in Class Period |
| 530308173 | No Eligible Transactions in Class Period |
| 530308174 | No Recognized Claim |
| 530308175 | No Eligible Transactions in Class Period |
| 530308177 | No Eligible Transactions in Class Period |
| 530308178 | No Recognized Claim |
| 530308179 | No Recognized Claim |
| 530308180 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530051933 | No Recognized Claim |
| 530051934 | No Recognized Claim |
| 530051935 | No Eligible Transactions in Class Period |
| 530051936 | No Eligible Transactions in Class Period |
| 530051937 | No Eligible Transactions in Class Period |
| 530051938 | No Eligible Transactions in Class Period |
| 530051939 | No Eligible Transactions in Class Period |
| 530051940 | No Eligible Transactions in Class Period |
| 530051941 | No Recognized Claim |
| 530051942 | No Recognized Claim |
| 530051943 | No Eligible Transactions in Class Period |
| 530051944 | No Recognized Claim |
| 530051945 | No Recognized Claim |
| 530051946 | No Recognized Claim |
| 530051948 | No Eligible Transactions in Class Period |
| 530051949 | No Recognized Claim |
| 530051950 | No Recognized Claim |
| 530051951 | No Eligible Transactions in Class Period |
| 530051952 | No Eligible Transactions in Class Period |
| 530051954 | No Eligible Transactions in Class Period |
| 530051956 | No Recognized Claim |
| 530051957 | No Recognized Claim |
| 530051958 | No Recognized Claim |
| 530051959 | No Eligible Transactions in Class Period |
| 530051960 | No Recognized Claim |
| 530051961 | No Recognized Claim |
| 530051964 | No Eligible Transactions in Class Period |
| 530051965 | No Eligible Transactions in Class Period |
| 530051966 | No Recognized Claim |
| 530051967 | No Recognized Claim |
| 530051969 | No Recognized Claim |
| 530051971 | No Recognized Claim |
| 530051972 | No Recognized Claim |
| 530051973 | No Eligible Transactions in Class Period |
| 530051976 | No Recognized Claim |
| 530051977 | No Recognized Claim |
| 530051978 | No Recognized Claim |
| 530051979 | No Recognized Claim |
| 530051980 | No Recognized Claim |
| 530051981 | No Eligible Transactions in Class Period |
| 530051982 | No Eligible Transactions in Class Period |
| 530051983 | No Eligible Transactions in Class Period |
| 530051984 | No Eligible Transactions in Class Period |
| 530051985 | No Recognized Claim |
| 530051986 | No Recognized Claim |
| 530051987 | No Eligible Transactions in Class Period |
| 530051989 | No Recognized Claim |
| 530051990 | No Recognized Claim |
| 530051991 | No Eligible Transactions in Class Period |
| 530051992 | No Recognized Claim |
| 530051993 | No Eligible Transactions in Class Period |
| 530051994 | No Eligible Transactions in Class Period |
| 530051995 | No Eligible Transactions in Class Period |
| 530051996 | No Recognized Claim |
| 530051997 | No Eligible Transactions in Class Period |
| 530051998 | No Recognized Claim |
| 530052000 | No Recognized Claim |
| 530052001 | No Recognized Claim |
| 530052002 | No Recognized Claim |
| 530052003 | No Eligible Transactions in Class Period |
| 530052004 | No Eligible Transactions in Class Period |
| 530052005 | No Eligible Transactions in Class Period |
| 530052006 | No Eligible Transactions in Class Period |
| 530052007 | No Eligible Transactions in Class Period |
| 530052008 | No Recognized Claim |
| 530052009 | No Recognized Claim |
| 530052010 | No Eligible Transactions in Class Period |
| 530052011 | No Recognized Claim |
| 530052012 | No Eligible Transactions in Class Period |
| 530052013 | No Recognized Claim |
| 530052014 | No Eligible Transactions in Class Period |
| 530052015 | No Recognized Claim |
| 530052016 | No Recognized Claim |
| 530052017 | No Recognized Claim |
| 530052018 | No Recognized Claim |
| 530052019 | No Recognized Claim |
| 530052020 | No Recognized Claim |
| 530052021 | No Eligible Transactions in Class Period |
| 530052022 | No Recognized Claim |
| 530052023 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180213 | Void or Withdrawn |
| 530180214 | Void or Withdrawn |
| 530180215 | Void or Withdrawn |
| 530180216 | Void or Withdrawn |
| 530180217 | Void or Withdrawn |
| 530180218 | Void or Withdrawn |
| 530180219 | Void or Withdrawn |
| 530180220 | Void or Withdrawn |
| 530180221 | Void or Withdrawn |
| 530180222 | Void or Withdrawn |
| 530180223 | Void or Withdrawn |
| 530180224 | Void or Withdrawn |
| 530180225 | Void or Withdrawn |
| 530180226 | Void or Withdrawn |
| 530180227 | Void or Withdrawn |
| 530180228 | Void or Withdrawn |
| 530180229 | Void or Withdrawn |
| 530180230 | Void or Withdrawn |
| 530180231 | Void or Withdrawn |
| 530180232 | Void or Withdrawn |
| 530180233 | Void or Withdrawn |
| 530180234 | Void or Withdrawn |
| 530180235 | Void or Withdrawn |
| 530180236 | Void or Withdrawn |
| 530180237 | Void or Withdrawn |
| 530180238 | Void or Withdrawn |
| 530180239 | Void or Withdrawn |
| 530180240 | Void or Withdrawn |
| 530180241 | Void or Withdrawn |
| 530180242 | Void or Withdrawn |
| 530180243 | Void or Withdrawn |
| 530180244 | Void or Withdrawn |
| 530180245 | Void or Withdrawn |
| 530180246 | Void or Withdrawn |
| 530180247 | Void or Withdrawn |
| 530180248 | Void or Withdrawn |
| 530180249 | Void or Withdrawn |
| 530180250 | Void or Withdrawn |
| 530180251 | Void or Withdrawn |
| 530180252 | Void or Withdrawn |
| 530180253 | Void or Withdrawn |
| 530180254 | Void or Withdrawn |
| 530180255 | Void or Withdrawn |
| 530180256 | Void or Withdrawn |
| 530180257 | Void or Withdrawn |
| 530180258 | Void or Withdrawn |
| 530180259 | Void or Withdrawn |
| 530180260 | Void or Withdrawn |
| 530180261 | Void or Withdrawn |
| 530180262 | Void or Withdrawn |
| 530180263 | Void or Withdrawn |
| 530180264 | Void or Withdrawn |
| 530180265 | Void or Withdrawn |
| 530180266 | Void or Withdrawn |
| 530180267 | Void or Withdrawn |
| 530180268 | Void or Withdrawn |
| 530180269 | Void or Withdrawn |
| 530180270 | Void or Withdrawn |
| 530180271 | Void or Withdrawn |
| 530180272 | Void or Withdrawn |
| 530180273 | Void or Withdrawn |
| 530180274 | Void or Withdrawn |
| 530180275 | Void or Withdrawn |
| 530180276 | Void or Withdrawn |
| 530180277 | Void or Withdrawn |
| 530180278 | Void or Withdrawn |
| 530180279 | Void or Withdrawn |
| 530180280 | Void or Withdrawn |
| 530180281 | Void or Withdrawn |
| 530180282 | Void or Withdrawn |
| 530180283 | Void or Withdrawn |
| 530180284 | Void or Withdrawn |
| 530180285 | Void or Withdrawn |
| 530180286 | Void or Withdrawn |
| 530180287 | Void or Withdrawn |
| 530180288 | Void or Withdrawn |
| 530180289 | Void or Withdrawn |
| 530180290 | Void or Withdrawn |
| 530180291 | Void or Withdrawn |
| 530180292 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308181 | No Recognized Claim |
| 530308183 | No Recognized Claim |
| 530308184 | No Eligible Transactions in Class Period |
| 530308185 | No Recognized Claim |
| 530308186 | No Recognized Claim |
| 530308187 | No Eligible Transactions in Class Period |
| 530308188 | No Eligible Transactions in Class Period |
| 530308189 | No Recognized Claim |
| 530308190 | No Recognized Claim |
| 530308191 | No Eligible Transactions in Class Period |
| 530308192 | No Eligible Transactions in Class Period |
| 530308193 | No Eligible Transactions in Class Period |
| 530308195 | No Eligible Transactions in Class Period |
| 530308196 | No Eligible Transactions in Class Period |
| 530308198 | No Eligible Transactions in Class Period |
| 530308201 | No Eligible Transactions in Class Period |
| 530308203 | No Recognized Claim |
| 530308204 | No Recognized Claim |
| 530308205 | No Recognized Claim |
| 530308206 | No Eligible Transactions in Class Period |
| 530308207 | No Recognized Claim |
| 530308208 | No Recognized Claim |
| 530308211 | No Eligible Transactions in Class Period |
| 530308212 | No Eligible Transactions in Class Period |
| 530308213 | No Recognized Claim |
| 530308214 | No Recognized Claim |
| 530308215 | No Recognized Claim |
| 530308218 | No Eligible Transactions in Class Period |
| 530308220 | No Recognized Claim |
| 530308221 | No Eligible Transactions in Class Period |
| 530308222 | No Eligible Transactions in Class Period |
| 530308223 | No Eligible Transactions in Class Period |
| 530308224 | No Eligible Transactions in Class Period |
| 530308225 | No Recognized Claim |
| 530308227 | No Recognized Claim |
| 530308228 | No Recognized Claim |
| 530308229 | No Recognized Claim |
| 530308231 | No Eligible Transactions in Class Period |
| 530308232 | No Eligible Transactions in Class Period |
| 530308233 | No Eligible Transactions in Class Period |
| 530308234 | No Eligible Transactions in Class Period |
| 530308235 | No Eligible Transactions in Class Period |
| 530308236 | No Eligible Transactions in Class Period |
| 530308237 | No Eligible Transactions in Class Period |
| 530308238 | No Eligible Transactions in Class Period |
| 530308239 | No Eligible Transactions in Class Period |
| 530308240 | No Eligible Transactions in Class Period |
| 530308241 | No Eligible Transactions in Class Period |
| 530308242 | No Recognized Claim |
| 530308243 | No Recognized Claim |
| 530308244 | No Eligible Transactions in Class Period |
| 530308245 | No Recognized Claim |
| 530308246 | No Recognized Claim |
| 530308247 | No Eligible Transactions in Class Period |
| 530308248 | No Eligible Transactions in Class Period |
| 530308249 | No Recognized Claim |
| 530308250 | No Recognized Claim |
| 530308251 | No Eligible Transactions in Class Period |
| 530308252 | No Eligible Transactions in Class Period |
| 530308253 | No Eligible Transactions in Class Period |
| 530308254 | No Eligible Transactions in Class Period |
| 530308255 | No Eligible Transactions in Class Period |
| 530308257 | No Recognized Claim |
| 530308258 | No Eligible Transactions in Class Period |
| 530308259 | No Eligible Transactions in Class Period |
| 530308260 | No Recognized Claim |
| 530308264 | No Recognized Claim |
| 530308265 | No Eligible Transactions in Class Period |
| 530308266 | No Eligible Transactions in Class Period |
| 530308267 | No Recognized Claim |
| 530308268 | No Eligible Transactions in Class Period |
| 530308272 | No Eligible Transactions in Class Period |
| 530308273 | No Eligible Transactions in Class Period |
| 530308274 | No Recognized Claim |
| 530308275 | No Eligible Transactions in Class Period |
| 530308276 | No Eligible Transactions in Class Period |
| 530308277 | No Eligible Transactions in Class Period |
| 530308280 | No Eligible Transactions in Class Period |
| 530308282 | No Eligible Transactions in Class Period |
| 530308285 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530052024 | No Recognized Claim |
| 530052025 | No Eligible Transactions in Class Period |
| 530052026 | No Recognized Claim |
| 530052027 | No Recognized Claim |
| 530052028 | No Eligible Transactions in Class Period |
| 530052031 | No Eligible Transactions in Class Period |
| 530052032 | No Recognized Claim |
| 530052033 | No Recognized Claim |
| 530052034 | No Recognized Claim |
| 530052035 | No Recognized Claim |
| 530052036 | No Recognized Claim |
| 530052037 | No Recognized Claim |
| 530052038 | No Recognized Claim |
| 530052039 | No Recognized Claim |
| 530052040 | No Recognized Claim |
| 530052041 | No Recognized Claim |
| 530052042 | No Recognized Claim |
| 530052043 | No Recognized Claim |
| 530052044 | No Recognized Claim |
| 530052045 | No Recognized Claim |
| 530052046 | No Recognized Claim |
| 530052047 | No Recognized Claim |
| 530052048 | No Recognized Claim |
| 530052049 | No Recognized Claim |
| 530052050 | No Recognized Claim |
| 530052051 | No Eligible Transactions in Class Period |
| 530052052 | No Eligible Transactions in Class Period |
| 530052053 | No Recognized Claim |
| 530052054 | No Recognized Claim |
| 530052055 | No Recognized Claim |
| 530052056 | No Recognized Claim |
| 530052057 | No Recognized Claim |
| 530052058 | No Recognized Claim |
| 530052059 | No Recognized Claim |
| 530052060 | No Eligible Transactions in Class Period |
| 530052061 | No Recognized Claim |
| 530052062 | No Eligible Transactions in Class Period |
| 530052063 | No Recognized Claim |
| 530052064 | No Recognized Claim |
| 530052065 | No Recognized Claim |
| 530052066 | No Eligible Transactions in Class Period |
| 530052067 | No Eligible Transactions in Class Period |
| 530052068 | No Eligible Transactions in Class Period |
| 530052069 | No Eligible Transactions in Class Period |
| 530052070 | No Eligible Transactions in Class Period |
| 530052071 | No Eligible Transactions in Class Period |
| 530052072 | No Eligible Transactions in Class Period |
| 530052073 | No Recognized Claim |
| 530052074 | No Recognized Claim |
| 530052075 | No Recognized Claim |
| 530052076 | No Recognized Claim |
| 530052077 | No Recognized Claim |
| 530052078 | No Eligible Transactions in Class Period |
| 530052079 | No Recognized Claim |
| 530052080 | No Recognized Claim |
| 530052081 | No Recognized Claim |
| 530052082 | No Recognized Claim |
| 530052085 | No Recognized Claim |
| 530052086 | No Recognized Claim |
| 530052087 | No Recognized Claim |
| 530052088 | No Recognized Claim |
| 530052089 | No Recognized Claim |
| 530052090 | No Recognized Claim |
| 530052091 | No Recognized Claim |
| 530052092 | No Recognized Claim |
| 530052093 | No Eligible Transactions in Class Period |
| 530052094 | No Eligible Transactions in Class Period |
| 530052095 | No Recognized Claim |
| 530052096 | No Recognized Claim |
| 530052097 | No Eligible Transactions in Class Period |
| 530052099 | No Eligible Transactions in Class Period |
| 530052100 | No Recognized Claim |
| 530052101 | No Eligible Transactions in Class Period |
| 530052103 | No Eligible Transactions in Class Period |
| 530052104 | No Recognized Claim |
| 530052105 | No Recognized Claim |
| 530052106 | No Recognized Claim |
| 530052108 | No Recognized Claim |
| 530052109 | No Recognized Claim |
| 530052111 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180293 | Void or Withdrawn |
| 530180294 | Void or Withdrawn |
| 530180295 | Void or Withdrawn |
| 530180296 | Void or Withdrawn |
| 530180297 | Void or Withdrawn |
| 530180298 | Void or Withdrawn |
| 530180299 | Void or Withdrawn |
| 530180300 | Void or Withdrawn |
| 530180301 | Void or Withdrawn |
| 530180302 | Void or Withdrawn |
| 530180303 | Void or Withdrawn |
| 530180304 | Void or Withdrawn |
| 530180305 | Void or Withdrawn |
| 530180306 | Void or Withdrawn |
| 530180307 | Void or Withdrawn |
| 530180308 | Void or Withdrawn |
| 530180309 | Void or Withdrawn |
| 530180310 | Void or Withdrawn |
| 530180311 | Void or Withdrawn |
| 530180312 | Void or Withdrawn |
| 530180313 | Void or Withdrawn |
| 530180314 | Void or Withdrawn |
| 530180315 | Void or Withdrawn |
| 530180316 | Void or Withdrawn |
| 530180317 | Void or Withdrawn |
| 530180318 | Void or Withdrawn |
| 530180319 | Void or Withdrawn |
| 530180320 | Void or Withdrawn |
| 530180321 | Void or Withdrawn |
| 530180322 | Void or Withdrawn |
| 530180323 | Void or Withdrawn |
| 530180324 | Void or Withdrawn |
| 530180325 | Void or Withdrawn |
| 530180326 | Void or Withdrawn |
| 530180327 | Void or Withdrawn |
| 530180328 | Void or Withdrawn |
| 530180329 | Void or Withdrawn |
| 530180330 | Void or Withdrawn |
| 530180331 | Void or Withdrawn |
| 530180332 | Void or Withdrawn |
| 530180333 | Void or Withdrawn |
| 530180334 | Void or Withdrawn |
| 530180335 | Void or Withdrawn |
| 530180336 | Void or Withdrawn |
| 530180337 | Void or Withdrawn |
| 530180338 | Void or Withdrawn |
| 530180339 | Void or Withdrawn |
| 530180340 | Void or Withdrawn |
| 530180341 | Void or Withdrawn |
| 530180342 | Void or Withdrawn |
| 530180343 | Void or Withdrawn |
| 530180344 | Void or Withdrawn |
| 530180345 | Void or Withdrawn |
| 530180346 | Void or Withdrawn |
| 530180347 | Void or Withdrawn |
| 530180348 | Void or Withdrawn |
| 530180349 | Void or Withdrawn |
| 530180350 | Void or Withdrawn |
| 530180351 | Void or Withdrawn |
| 530180352 | Void or Withdrawn |
| 530180353 | Void or Withdrawn |
| 530180354 | Void or Withdrawn |
| 530180355 | Void or Withdrawn |
| 530180356 | Void or Withdrawn |
| 530180357 | Void or Withdrawn |
| 530180358 | Void or Withdrawn |
| 530180359 | Void or Withdrawn |
| 530180360 | Void or Withdrawn |
| 530180361 | Void or Withdrawn |
| 530180362 | Void or Withdrawn |
| 530180363 | Void or Withdrawn |
| 530180364 | Void or Withdrawn |
| 530180365 | Void or Withdrawn |
| 530180366 | Void or Withdrawn |
| 530180367 | Void or Withdrawn |
| 530180368 | Void or Withdrawn |
| 530180369 | Void or Withdrawn |
| 530180370 | Void or Withdrawn |
| 530180371 | Void or Withdrawn |
| 530180372 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308286 | No Recognized Claim |
| 530308289 | No Eligible Transactions in Class Period |
| 530308290 | No Recognized Claim |
| 530308291 | No Eligible Transactions in Class Period |
| 530308292 | No Eligible Transactions in Class Period |
| 530308293 | No Eligible Transactions in Class Period |
| 530308294 | No Recognized Claim |
| 530308295 | No Recognized Claim |
| 530308296 | No Recognized Claim |
| 530308298 | No Eligible Transactions in Class Period |
| 530308299 | No Eligible Transactions in Class Period |
| 530308300 | No Eligible Transactions in Class Period |
| 530308301 | No Eligible Transactions in Class Period |
| 530308302 | No Recognized Claim |
| 530308303 | No Eligible Transactions in Class Period |
| 530308306 | No Eligible Transactions in Class Period |
| 530308307 | No Eligible Transactions in Class Period |
| 530308308 | No Eligible Transactions in Class Period |
| 530308309 | No Recognized Claim |
| 530308310 | No Recognized Claim |
| 530308311 | No Eligible Transactions in Class Period |
| 530308312 | No Eligible Transactions in Class Period |
| 530308313 | No Recognized Claim |
| 530308314 | No Eligible Transactions in Class Period |
| 530308315 | No Eligible Transactions in Class Period |
| 530308316 | No Eligible Transactions in Class Period |
| 530308317 | No Eligible Transactions in Class Period |
| 530308319 | No Eligible Transactions in Class Period |
| 530308320 | No Recognized Claim |
| 530308321 | No Eligible Transactions in Class Period |
| 530308323 | No Recognized Claim |
| 530308324 | No Eligible Transactions in Class Period |
| 530308325 | No Eligible Transactions in Class Period |
| 530308326 | No Recognized Claim |
| 530308328 | No Recognized Claim |
| 530308329 | No Eligible Transactions in Class Period |
| 530308330 | No Recognized Claim |
| 530308332 | No Eligible Transactions in Class Period |
| 530308333 | No Recognized Claim |
| 530308335 | No Recognized Claim |
| 530308336 | No Recognized Claim |
| 530308337 | No Eligible Transactions in Class Period |
| 530308338 | No Eligible Transactions in Class Period |
| 530308339 | No Eligible Transactions in Class Period |
| 530308340 | No Eligible Transactions in Class Period |
| 530308341 | No Eligible Transactions in Class Period |
| 530308342 | No Eligible Transactions in Class Period |
| 530308343 | No Eligible Transactions in Class Period |
| 530308344 | No Eligible Transactions in Class Period |
| 530308345 | No Eligible Transactions in Class Period |
| 530308346 | No Eligible Transactions in Class Period |
| 530308347 | No Eligible Transactions in Class Period |
| 530308348 | No Eligible Transactions in Class Period |
| 530308349 | No Eligible Transactions in Class Period |
| 530308350 | No Recognized Claim |
| 530308351 | No Eligible Transactions in Class Period |
| 530308352 | No Recognized Claim |
| 530308353 | No Eligible Transactions in Class Period |
| 530308355 | No Eligible Transactions in Class Period |
| 530308356 | No Recognized Claim |
| 530308357 | No Eligible Transactions in Class Period |
| 530308358 | No Eligible Transactions in Class Period |
| 530308359 | No Eligible Transactions in Class Period |
| 530308360 | No Recognized Claim |
| 530308361 | No Eligible Transactions in Class Period |
| 530308363 | No Recognized Claim |
| 530308364 | No Recognized Claim |
| 530308366 | No Eligible Transactions in Class Period |
| 530308367 | No Eligible Transactions in Class Period |
| 530308368 | No Recognized Claim |
| 530308370 | No Eligible Transactions in Class Period |
| 530308371 | No Recognized Claim |
| 530308373 | No Recognized Claim |
| 530308374 | No Eligible Transactions in Class Period |
| 530308375 | No Eligible Transactions in Class Period |
| 530308376 | No Recognized Claim |
| 530308377 | No Recognized Claim |
| 530308379 | No Recognized Claim |
| 530308380 | No Recognized Claim |
| 530308384 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530052113 | No Eligible Transactions in Class Period |
| 530052114 | No Eligible Transactions in Class Period |
| 530052115 | No Eligible Transactions in Class Period |
| 530052116 | No Eligible Transactions in Class Period |
| 530052117 | No Eligible Transactions in Class Period |
| 530052118 | No Eligible Transactions in Class Period |
| 530052120 | No Recognized Claim |
| 530052121 | No Eligible Transactions in Class Period |
| 530052122 | No Eligible Transactions in Class Period |
| 530052123 | No Eligible Transactions in Class Period |
| 530052125 | No Eligible Transactions in Class Period |
| 530052126 | No Eligible Transactions in Class Period |
| 530052127 | No Eligible Transactions in Class Period |
| 530052128 | No Eligible Transactions in Class Period |
| 530052129 | No Eligible Transactions in Class Period |
| 530052132 | No Recognized Claim |
| 530052135 | No Eligible Transactions in Class Period |
| 530052139 | No Eligible Transactions in Class Period |
| 530052140 | No Eligible Transactions in Class Period |
| 530052141 | No Eligible Transactions in Class Period |
| 530052142 | No Recognized Claim |
| 530052143 | No Recognized Claim |
| 530052144 | No Eligible Transactions in Class Period |
| 530052145 | No Eligible Transactions in Class Period |
| 530052146 | No Recognized Claim |
| 530052147 | No Recognized Claim |
| 530052148 | No Recognized Claim |
| 530052149 | No Recognized Claim |
| 530052150 | No Eligible Transactions in Class Period |
| 530052151 | No Recognized Claim |
| 530052153 | No Eligible Transactions in Class Period |
| 530052154 | No Eligible Transactions in Class Period |
| 530052156 | No Recognized Claim |
| 530052157 | No Eligible Transactions in Class Period |
| 530052158 | No Recognized Claim |
| 530052159 | No Recognized Claim |
| 530052160 | No Recognized Claim |
| 530052161 | No Recognized Claim |
| 530052162 | No Recognized Claim |
| 530052163 | No Eligible Transactions in Class Period |
| 530052164 | No Recognized Claim |
| 530052165 | No Recognized Claim |
| 530052166 | No Eligible Transactions in Class Period |
| 530052167 | No Eligible Transactions in Class Period |
| 530052168 | No Eligible Transactions in Class Period |
| 530052169 | No Eligible Transactions in Class Period |
| 530052170 | No Eligible Transactions in Class Period |
| 530052171 | No Eligible Transactions in Class Period |
| 530052172 | No Eligible Transactions in Class Period |
| 530052173 | No Eligible Transactions in Class Period |
| 530052174 | No Eligible Transactions in Class Period |
| 530052175 | No Eligible Transactions in Class Period |
| 530052177 | No Eligible Transactions in Class Period |
| 530052178 | No Recognized Claim |
| 530052179 | No Eligible Transactions in Class Period |
| 530052180 | No Eligible Transactions in Class Period |
| 530052181 | No Recognized Claim |
| 530052183 | No Eligible Transactions in Class Period |
| 530052185 | No Eligible Transactions in Class Period |
| 530052186 | No Eligible Transactions in Class Period |
| 530052187 | No Eligible Transactions in Class Period |
| 530052188 | No Recognized Claim |
| 530052189 | No Recognized Claim |
| 530052190 | No Recognized Claim |
| 530052191 | No Recognized Claim |
| 530052192 | No Recognized Claim |
| 530052193 | No Recognized Claim |
| 530052582 | No Recognized Claim |
| 530052583 | No Recognized Claim |
| 530052586 | No Recognized Claim |
| 530052592 | No Recognized Claim |
| 530052593 | No Recognized Claim |
| 530052594 | No Recognized Claim |
| 530052595 | No Recognized Claim |
| 530052596 | No Recognized Claim |
| 530052599 | No Recognized Claim |
| 530052601 | No Recognized Claim |
| 530052603 | No Recognized Claim |
| 530052604 | No Recognized Claim |
| 530052605 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180373 | Void or Withdrawn |
| 530180374 | Void or Withdrawn |
| 530180375 | Void or Withdrawn |
| 530180376 | Void or Withdrawn |
| 530180377 | Void or Withdrawn |
| 530180378 | Void or Withdrawn |
| 530180379 | Void or Withdrawn |
| 530180380 | Void or Withdrawn |
| 530180381 | Void or Withdrawn |
| 530180382 | Void or Withdrawn |
| 530180383 | Void or Withdrawn |
| 530180384 | Void or Withdrawn |
| 530180385 | Void or Withdrawn |
| 530180386 | Void or Withdrawn |
| 530180387 | Void or Withdrawn |
| 530180388 | Void or Withdrawn |
| 530180389 | Void or Withdrawn |
| 530180390 | Void or Withdrawn |
| 530180391 | Void or Withdrawn |
| 530180392 | Void or Withdrawn |
| 530180393 | Void or Withdrawn |
| 530180394 | Void or Withdrawn |
| 530180395 | Void or Withdrawn |
| 530180396 | Void or Withdrawn |
| 530180397 | Void or Withdrawn |
| 530180398 | Void or Withdrawn |
| 530180399 | Void or Withdrawn |
| 530180400 | Void or Withdrawn |
| 530180401 | Void or Withdrawn |
| 530180402 | Void or Withdrawn |
| 530180403 | Void or Withdrawn |
| 530180404 | Void or Withdrawn |
| 530180405 | Void or Withdrawn |
| 530180406 | Void or Withdrawn |
| 530180407 | Void or Withdrawn |
| 530180408 | Void or Withdrawn |
| 530180409 | Void or Withdrawn |
| 530180410 | Void or Withdrawn |
| 530180411 | Void or Withdrawn |
| 530180412 | Void or Withdrawn |
| 530180413 | Void or Withdrawn |
| 530180414 | Void or Withdrawn |
| 530180415 | Void or Withdrawn |
| 530180416 | Void or Withdrawn |
| 530180417 | Void or Withdrawn |
| 530180418 | Void or Withdrawn |
| 530180419 | Void or Withdrawn |
| 530180420 | Void or Withdrawn |
| 530180421 | Void or Withdrawn |
| 530180422 | Void or Withdrawn |
| 530180423 | Void or Withdrawn |
| 530180424 | Void or Withdrawn |
| 530180425 | Void or Withdrawn |
| 530180426 | Void or Withdrawn |
| 530180427 | Void or Withdrawn |
| 530180428 | Void or Withdrawn |
| 530180429 | Void or Withdrawn |
| 530180430 | Void or Withdrawn |
| 530180431 | Void or Withdrawn |
| 530180432 | Void or Withdrawn |
| 530180433 | Void or Withdrawn |
| 530180434 | Void or Withdrawn |
| 530180435 | Void or Withdrawn |
| 530180436 | Void or Withdrawn |
| 530180437 | Void or Withdrawn |
| 530180438 | Void or Withdrawn |
| 530180439 | Void or Withdrawn |
| 530180440 | Void or Withdrawn |
| 530180441 | Void or Withdrawn |
| 530180442 | Void or Withdrawn |
| 530180443 | Void or Withdrawn |
| 530180444 | Void or Withdrawn |
| 530180445 | Void or Withdrawn |
| 530180446 | Void or Withdrawn |
| 530180447 | Void or Withdrawn |
| 530180448 | Void or Withdrawn |
| 530180449 | Void or Withdrawn |
| 530180450 | Void or Withdrawn |
| 530180451 | Void or Withdrawn |
| 530180452 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308385 | No Eligible Transactions in Class Period |
| 530308386 | No Eligible Transactions in Class Period |
| 530308387 | No Eligible Transactions in Class Period |
| 530308388 | No Eligible Transactions in Class Period |
| 530308389 | No Eligible Transactions in Class Period |
| 530308390 | No Eligible Transactions in Class Period |
| 530308392 | No Eligible Transactions in Class Period |
| 530308393 | No Eligible Transactions in Class Period |
| 530308395 | No Recognized Claim |
| 530308396 | No Recognized Claim |
| 530308397 | No Eligible Transactions in Class Period |
| 530308398 | No Recognized Claim |
| 530308399 | No Recognized Claim |
| 530308400 | No Eligible Transactions in Class Period |
| 530308402 | No Eligible Transactions in Class Period |
| 530308403 | No Eligible Transactions in Class Period |
| 530308404 | No Eligible Transactions in Class Period |
| 530308405 | No Eligible Transactions in Class Period |
| 530308406 | No Eligible Transactions in Class Period |
| 530308407 | No Recognized Claim |
| 530308408 | No Recognized Claim |
| 530308409 | No Eligible Transactions in Class Period |
| 530308411 | No Eligible Transactions in Class Period |
| 530308412 | No Recognized Claim |
| 530308413 | No Eligible Transactions in Class Period |
| 530308414 | No Recognized Claim |
| 530308415 | No Eligible Transactions in Class Period |
| 530308416 | No Eligible Transactions in Class Period |
| 530308417 | No Recognized Claim |
| 530308418 | No Recognized Claim |
| 530308419 | No Recognized Claim |
| 530308420 | No Recognized Claim |
| 530308421 | No Eligible Transactions in Class Period |
| 530308422 | No Eligible Transactions in Class Period |
| 530308423 | No Recognized Claim |
| 530308424 | No Recognized Claim |
| 530308425 | No Eligible Transactions in Class Period |
| 530308426 | No Recognized Claim |
| 530308427 | No Eligible Transactions in Class Period |
| 530308428 | No Eligible Transactions in Class Period |
| 530308429 | No Eligible Transactions in Class Period |
| 530308430 | No Eligible Transactions in Class Period |
| 530308431 | No Recognized Claim |
| 530308433 | No Recognized Claim |
| 530308434 | No Eligible Transactions in Class Period |
| 530308435 | No Recognized Claim |
| 530308436 | No Recognized Claim |
| 530308437 | No Eligible Transactions in Class Period |
| 530308439 | No Recognized Claim |
| 530308440 | No Eligible Transactions in Class Period |
| 530308441 | No Eligible Transactions in Class Period |
| 530308443 | No Eligible Transactions in Class Period |
| 530308444 | No Recognized Claim |
| 530308446 | No Eligible Transactions in Class Period |
| 530308449 | No Recognized Claim |
| 530308450 | No Recognized Claim |
| 530308451 | No Eligible Transactions in Class Period |
| 530308452 | No Eligible Transactions in Class Period |
| 530308453 | No Eligible Transactions in Class Period |
| 530308454 | No Eligible Transactions in Class Period |
| 530308455 | No Eligible Transactions in Class Period |
| 530308456 | No Eligible Transactions in Class Period |
| 530308457 | No Eligible Transactions in Class Period |
| 530308459 | No Recognized Claim |
| 530308460 | No Eligible Transactions in Class Period |
| 530308461 | No Eligible Transactions in Class Period |
| 530308465 | No Recognized Claim |
| 530308466 | No Eligible Transactions in Class Period |
| 530308467 | No Recognized Claim |
| 530308468 | No Eligible Transactions in Class Period |
| 530308469 | No Eligible Transactions in Class Period |
| 530308470 | No Eligible Transactions in Class Period |
| 530308472 | No Recognized Claim |
| 530308475 | No Eligible Transactions in Class Period |
| 530308476 | No Recognized Claim |
| 530308477 | No Eligible Transactions in Class Period |
| 530308478 | No Eligible Transactions in Class Period |
| 530308480 | No Eligible Transactions in Class Period |
| 530308485 | No Eligible Transactions in Class Period |
| 530308486 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530052606 | No Recognized Claim |
| 530052609 | No Recognized Claim |
| 530052610 | No Recognized Claim |
| 530052612 | No Recognized Claim |
| 530052613 | No Recognized Claim |
| 530052619 | No Recognized Claim |
| 530052620 | No Recognized Claim |
| 530052626 | No Eligible Transactions in Class Period |
| 530052627 | No Recognized Claim |
| 530052630 | No Recognized Claim |
| 530052631 | No Recognized Claim |
| 530052632 | No Recognized Claim |
| 530052633 | No Recognized Claim |
| 530052637 | No Recognized Claim |
| 530052641 | No Recognized Claim |
| 530052643 | No Recognized Claim |
| 530052645 | No Recognized Claim |
| 530052647 | No Recognized Claim |
| 530052648 | No Recognized Claim |
| 530052649 | No Recognized Claim |
| 530052651 | No Recognized Claim |
| 530052653 | No Recognized Claim |
| 530052654 | No Recognized Claim |
| 530052655 | No Recognized Claim |
| 530052657 | No Recognized Claim |
| 530052658 | No Recognized Claim |
| 530052659 | No Recognized Claim |
| 530052660 | No Recognized Claim |
| 530052661 | No Recognized Claim |
| 530052663 | No Recognized Claim |
| 530052665 | No Eligible Transactions in Class Period |
| 530052667 | No Recognized Claim |
| 530052670 | No Eligible Transactions in Class Period |
| 530052671 | No Recognized Claim |
| 530052672 | No Recognized Claim |
| 530052673 | No Recognized Claim |
| 530052678 | No Recognized Claim |
| 530052679 | No Recognized Claim |
| 530052682 | No Recognized Claim |
| 530052683 | No Recognized Claim |
| 530052685 | No Recognized Claim |
| 530052687 | No Recognized Claim |
| 530052689 | No Recognized Claim |
| 530052690 | No Recognized Claim |
| 530052691 | No Eligible Transactions in Class Period |
| 530052693 | No Recognized Claim |
| 530052694 | No Recognized Claim |
| 530052696 | No Eligible Transactions in Class Period |
| 530052697 | No Eligible Transactions in Class Period |
| 530052698 | No Eligible Transactions in Class Period |
| 530052699 | No Recognized Claim |
| 530052700 | No Recognized Claim |
| 530052701 | No Recognized Claim |
| 530052703 | No Recognized Claim |
| 530052704 | No Recognized Claim |
| 530052705 | No Recognized Claim |
| 530052706 | No Eligible Transactions in Class Period |
| 530052709 | No Recognized Claim |
| 530052710 | No Recognized Claim |
| 530052711 | No Eligible Transactions in Class Period |
| 530052712 | No Recognized Claim |
| 530052714 | No Recognized Claim |
| 530052715 | No Recognized Claim |
| 530052716 | No Recognized Claim |
| 530052720 | No Recognized Claim |
| 530052721 | No Recognized Claim |
| 530052722 | No Recognized Claim |
| 530052723 | No Eligible Transactions in Class Period |
| 530052724 | No Recognized Claim |
| 530052725 | No Recognized Claim |
| 530052727 | No Eligible Transactions in Class Period |
| 530052728 | No Recognized Claim |
| 530052729 | No Recognized Claim |
| 530052733 | No Recognized Claim |
| 530052734 | No Recognized Claim |
| 530052735 | No Recognized Claim |
| 530052736 | No Recognized Claim |
| 530052739 | No Eligible Transactions in Class Period |
| 530052740 | No Eligible Transactions in Class Period |
| 530052741 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180453 | Void or Withdrawn |
| 530180454 | Void or Withdrawn |
| 530180455 | Void or Withdrawn |
| 530180456 | Void or Withdrawn |
| 530180457 | Void or Withdrawn |
| 530180458 | Void or Withdrawn |
| 530180459 | Void or Withdrawn |
| 530180460 | Void or Withdrawn |
| 530180461 | Void or Withdrawn |
| 530180462 | Void or Withdrawn |
| 530180463 | Void or Withdrawn |
| 530180464 | Void or Withdrawn |
| 530180465 | Void or Withdrawn |
| 530180466 | Void or Withdrawn |
| 530180467 | Void or Withdrawn |
| 530180468 | Void or Withdrawn |
| 530180469 | Void or Withdrawn |
| 530180470 | Void or Withdrawn |
| 530180471 | Void or Withdrawn |
| 530180472 | Void or Withdrawn |
| 530180473 | Void or Withdrawn |
| 530180474 | Void or Withdrawn |
| 530180475 | Void or Withdrawn |
| 530180476 | Void or Withdrawn |
| 530180477 | Void or Withdrawn |
| 530180478 | Void or Withdrawn |
| 530180479 | Void or Withdrawn |
| 530180480 | Void or Withdrawn |
| 530180481 | Void or Withdrawn |
| 530180482 | Void or Withdrawn |
| 530180483 | Void or Withdrawn |
| 530180484 | Void or Withdrawn |
| 530180485 | Void or Withdrawn |
| 530180486 | Void or Withdrawn |
| 530180487 | Void or Withdrawn |
| 530180488 | Void or Withdrawn |
| 530180489 | Void or Withdrawn |
| 530180490 | Void or Withdrawn |
| 530180491 | Void or Withdrawn |
| 530180492 | Void or Withdrawn |
| 530180493 | Void or Withdrawn |
| 530180494 | Void or Withdrawn |
| 530180495 | Void or Withdrawn |
| 530180496 | Void or Withdrawn |
| 530180497 | Void or Withdrawn |
| 530180498 | Void or Withdrawn |
| 530180499 | Void or Withdrawn |
| 530180500 | Void or Withdrawn |
| 530180501 | Void or Withdrawn |
| 530180502 | Void or Withdrawn |
| 530180503 | Void or Withdrawn |
| 530180504 | Void or Withdrawn |
| 530180505 | Void or Withdrawn |
| 530180506 | Void or Withdrawn |
| 530180507 | Void or Withdrawn |
| 530180508 | Void or Withdrawn |
| 530180509 | Void or Withdrawn |
| 530180510 | Void or Withdrawn |
| 530180511 | Void or Withdrawn |
| 530180512 | Void or Withdrawn |
| 530180513 | Void or Withdrawn |
| 530180514 | Void or Withdrawn |
| 530180515 | Void or Withdrawn |
| 530180516 | Void or Withdrawn |
| 530180517 | Void or Withdrawn |
| 530180518 | Void or Withdrawn |
| 530180519 | Void or Withdrawn |
| 530180520 | Void or Withdrawn |
| 530180521 | Void or Withdrawn |
| 530180522 | Void or Withdrawn |
| 530180523 | Void or Withdrawn |
| 530180524 | Void or Withdrawn |
| 530180525 | Void or Withdrawn |
| 530180526 | Void or Withdrawn |
| 530180527 | Void or Withdrawn |
| 530180528 | Void or Withdrawn |
| 530180529 | Void or Withdrawn |
| 530180530 | Void or Withdrawn |
| 530180531 | Void or Withdrawn |
| 530180532 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308487 | No Eligible Transactions in Class Period |
| 530308489 | No Recognized Claim |
| 530308491 | No Recognized Claim |
| 530308493 | No Recognized Claim |
| 530308494 | No Eligible Transactions in Class Period |
| 530308499 | No Eligible Transactions in Class Period |
| 530308500 | No Recognized Claim |
| 530308501 | No Eligible Transactions in Class Period |
| 530308502 | No Eligible Transactions in Class Period |
| 530308503 | No Eligible Transactions in Class Period |
| 530308504 | No Eligible Transactions in Class Period |
| 530308507 | No Eligible Transactions in Class Period |
| 530308508 | No Eligible Transactions in Class Period |
| 530308509 | No Recognized Claim |
| 530308512 | No Eligible Transactions in Class Period |
| 530308513 | No Eligible Transactions in Class Period |
| 530308514 | No Eligible Transactions in Class Period |
| 530308516 | No Eligible Transactions in Class Period |
| 530308517 | No Eligible Transactions in Class Period |
| 530308518 | No Eligible Transactions in Class Period |
| 530308519 | No Eligible Transactions in Class Period |
| 530308520 | No Eligible Transactions in Class Period |
| 530308521 | No Eligible Transactions in Class Period |
| 530308522 | No Eligible Transactions in Class Period |
| 530308523 | No Eligible Transactions in Class Period |
| 530308524 | No Eligible Transactions in Class Period |
| 530308526 | No Recognized Claim |
| 530308527 | No Recognized Claim |
| 530308529 | No Eligible Transactions in Class Period |
| 530308530 | No Eligible Transactions in Class Period |
| 530308531 | No Eligible Transactions in Class Period |
| 530308532 | No Recognized Claim |
| 530308533 | No Eligible Transactions in Class Period |
| 530308534 | No Recognized Claim |
| 530308535 | No Eligible Transactions in Class Period |
| 530308536 | No Recognized Claim |
| 530308537 | No Recognized Claim |
| 530308539 | No Recognized Claim |
| 530308540 | No Eligible Transactions in Class Period |
| 530308541 | No Eligible Transactions in Class Period |
| 530308542 | No Eligible Transactions in Class Period |
| 530308543 | No Eligible Transactions in Class Period |
| 530308544 | No Eligible Transactions in Class Period |
| 530308545 | No Eligible Transactions in Class Period |
| 530308546 | No Recognized Claim |
| 530308547 | No Eligible Transactions in Class Period |
| 530308548 | No Eligible Transactions in Class Period |
| 530308549 | No Recognized Claim |
| 530308550 | No Eligible Transactions in Class Period |
| 530308551 | No Recognized Claim |
| 530308552 | No Eligible Transactions in Class Period |
| 530308553 | No Eligible Transactions in Class Period |
| 530308554 | No Eligible Transactions in Class Period |
| 530308555 | No Eligible Transactions in Class Period |
| 530308557 | No Eligible Transactions in Class Period |
| 530308560 | No Eligible Transactions in Class Period |
| 530308561 | No Eligible Transactions in Class Period |
| 530308562 | No Eligible Transactions in Class Period |
| 530308563 | No Eligible Transactions in Class Period |
| 530308564 | No Eligible Transactions in Class Period |
| 530308565 | No Eligible Transactions in Class Period |
| 530308566 | No Eligible Transactions in Class Period |
| 530308567 | No Recognized Claim |
| 530308568 | No Eligible Transactions in Class Period |
| 530308569 | No Eligible Transactions in Class Period |
| 530308570 | No Eligible Transactions in Class Period |
| 530308571 | No Eligible Transactions in Class Period |
| 530308572 | No Eligible Transactions in Class Period |
| 530308573 | No Eligible Transactions in Class Period |
| 530308574 | No Recognized Claim |
| 530308578 | No Eligible Transactions in Class Period |
| 530308579 | No Eligible Transactions in Class Period |
| 530308580 | No Eligible Transactions in Class Period |
| 530308582 | No Recognized Claim |
| 530308584 | No Recognized Claim |
| 530308585 | No Recognized Claim |
| 530308586 | No Eligible Transactions in Class Period |
| 530308587 | No Eligible Transactions in Class Period |
| 530308590 | No Eligible Transactions in Class Period |
| 530308592 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530052743 | No Recognized Claim |
| 530052746 | No Recognized Claim |
| 530052749 | No Recognized Claim |
| 530052750 | No Recognized Claim |
| 530052752 | No Recognized Claim |
| 530052756 | No Recognized Claim |
| 530052762 | No Eligible Transactions in Class Period |
| 530052770 | No Recognized Claim |
| 530052772 | No Eligible Transactions in Class Period |
| 530052773 | No Recognized Claim |
| 530052777 | No Eligible Transactions in Class Period |
| 530052778 | No Eligible Transactions in Class Period |
| 530052779 | No Eligible Transactions in Class Period |
| 530052780 | No Eligible Transactions in Class Period |
| 530052782 | No Recognized Claim |
| 530052794 | No Eligible Transactions in Class Period |
| 530052810 | No Recognized Claim |
| 530052819 | No Eligible Transactions in Class Period |
| 530052823 | No Eligible Transactions in Class Period |
| 530052829 | No Eligible Transactions in Class Period |
| 530052841 | No Recognized Claim |
| 530052844 | No Eligible Transactions in Class Period |
| 530052853 | No Recognized Claim |
| 530052864 | No Eligible Transactions in Class Period |
| 530052868 | No Eligible Transactions in Class Period |
| 530052908 | No Eligible Transactions in Class Period |
| 530052925 | No Eligible Transactions in Class Period |
| 530052931 | No Recognized Claim |
| 530052932 | No Recognized Claim |
| 530052958 | No Recognized Claim |
| 530052969 | No Eligible Transactions in Class Period |
| 530053010 | No Recognized Claim |
| 530053011 | No Recognized Claim |
| 530053012 | No Recognized Claim |
| 530053013 | No Recognized Claim |
| 530053014 | No Recognized Claim |
| 530053015 | No Recognized Claim |
| 530053021 | No Recognized Claim |
| 530053022 | No Recognized Claim |
| 530053029 | No Recognized Claim |
| 530053030 | No Recognized Claim |
| 530053031 | No Recognized Claim |
| 530053033 | No Recognized Claim |
| 530053044 | No Recognized Claim |
| 530053048 | No Recognized Claim |
| 530053049 | No Recognized Claim |
| 530053050 | No Recognized Claim |
| 530053051 | No Recognized Claim |
| 530053055 | No Recognized Claim |
| 530053056 | No Recognized Claim |
| 530053058 | No Recognized Claim |
| 530053061 | No Recognized Claim |
| 530053062 | No Recognized Claim |
| 530053063 | No Recognized Claim |
| 530053064 | No Recognized Claim |
| 530053065 | No Recognized Claim |
| 530053066 | No Recognized Claim |
| 530053067 | No Recognized Claim |
| 530053069 | No Recognized Claim |
| 530053070 | No Recognized Claim |
| 530053072 | No Recognized Claim |
| 530053073 | No Recognized Claim |
| 530053079 | No Recognized Claim |
| 530053080 | No Recognized Claim |
| 530053081 | No Recognized Claim |
| 530053082 | No Recognized Claim |
| 530053083 | No Recognized Claim |
| 530053084 | No Recognized Claim |
| 530053088 | No Recognized Claim |
| 530053089 | No Recognized Claim |
| 530053090 | No Recognized Claim |
| 530053093 | No Recognized Claim |
| 530053094 | No Recognized Claim |
| 530053095 | No Recognized Claim |
| 530053097 | No Recognized Claim |
| 530053098 | No Recognized Claim |
| 530053100 | No Recognized Claim |
| 530053101 | No Recognized Claim |
| 530053102 | No Recognized Claim |
| 530053103 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180533 | Void or Withdrawn |
| 530180534 | Void or Withdrawn |
| 530180535 | Void or Withdrawn |
| 530180536 | Void or Withdrawn |
| 530180537 | Void or Withdrawn |
| 530180538 | Void or Withdrawn |
| 530180539 | Void or Withdrawn |
| 530180540 | Void or Withdrawn |
| 530180541 | Void or Withdrawn |
| 530180542 | Void or Withdrawn |
| 530180543 | Void or Withdrawn |
| 530180544 | Void or Withdrawn |
| 530180545 | Void or Withdrawn |
| 530180546 | Void or Withdrawn |
| 530180547 | Void or Withdrawn |
| 530180548 | Void or Withdrawn |
| 530180549 | Void or Withdrawn |
| 530180550 | Void or Withdrawn |
| 530180551 | Void or Withdrawn |
| 530180552 | Void or Withdrawn |
| 530180553 | Void or Withdrawn |
| 530180554 | Void or Withdrawn |
| 530180555 | Void or Withdrawn |
| 530180556 | Void or Withdrawn |
| 530180557 | Void or Withdrawn |
| 530180558 | Void or Withdrawn |
| 530180559 | Void or Withdrawn |
| 530180560 | Void or Withdrawn |
| 530180561 | Void or Withdrawn |
| 530180562 | Void or Withdrawn |
| 530180563 | Void or Withdrawn |
| 530180564 | Void or Withdrawn |
| 530180565 | Void or Withdrawn |
| 530180566 | Void or Withdrawn |
| 530180567 | Void or Withdrawn |
| 530180568 | Void or Withdrawn |
| 530180569 | Void or Withdrawn |
| 530180570 | Void or Withdrawn |
| 530180571 | Void or Withdrawn |
| 530180572 | Void or Withdrawn |
| 530180573 | Void or Withdrawn |
| 530180574 | Void or Withdrawn |
| 530180575 | Void or Withdrawn |
| 530180576 | Void or Withdrawn |
| 530180577 | Void or Withdrawn |
| 530180578 | Void or Withdrawn |
| 530180579 | Void or Withdrawn |
| 530180580 | Void or Withdrawn |
| 530180581 | Void or Withdrawn |
| 530180582 | Void or Withdrawn |
| 530180583 | Void or Withdrawn |
| 530180584 | Void or Withdrawn |
| 530180585 | Void or Withdrawn |
| 530180586 | Void or Withdrawn |
| 530180587 | Void or Withdrawn |
| 530180588 | Void or Withdrawn |
| 530180589 | Void or Withdrawn |
| 530180590 | Void or Withdrawn |
| 530180591 | Void or Withdrawn |
| 530180592 | Void or Withdrawn |
| 530180593 | Void or Withdrawn |
| 530180594 | Void or Withdrawn |
| 530180595 | Void or Withdrawn |
| 530180596 | Void or Withdrawn |
| 530180597 | Void or Withdrawn |
| 530180598 | Void or Withdrawn |
| 530180599 | Void or Withdrawn |
| 530180600 | Void or Withdrawn |
| 530180601 | Void or Withdrawn |
| 530180602 | Void or Withdrawn |
| 530180603 | Void or Withdrawn |
| 530180604 | Void or Withdrawn |
| 530180605 | Void or Withdrawn |
| 530180606 | Void or Withdrawn |
| 530180607 | Void or Withdrawn |
| 530180608 | Void or Withdrawn |
| 530180609 | Void or Withdrawn |
| 530180610 | Void or Withdrawn |
| 530180611 | Void or Withdrawn |
| 530180612 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308593 | No Recognized Claim |
| 530308594 | No Recognized Claim |
| 530308598 | No Eligible Transactions in Class Period |
| 530308599 | No Eligible Transactions in Class Period |
| 530308600 | No Eligible Transactions in Class Period |
| 530308601 | No Eligible Transactions in Class Period |
| 530308602 | No Eligible Transactions in Class Period |
| 530308604 | No Recognized Claim |
| 530308605 | No Eligible Transactions in Class Period |
| 530308606 | No Eligible Transactions in Class Period |
| 530308607 | No Eligible Transactions in Class Period |
| 530308608 | No Eligible Transactions in Class Period |
| 530308609 | No Eligible Transactions in Class Period |
| 530308616 | No Eligible Transactions in Class Period |
| 530308617 | No Eligible Transactions in Class Period |
| 530308618 | No Eligible Transactions in Class Period |
| 530308619 | No Eligible Transactions in Class Period |
| 530308620 | No Recognized Claim |
| 530308621 | No Eligible Transactions in Class Period |
| 530308623 | No Eligible Transactions in Class Period |
| 530308625 | No Eligible Transactions in Class Period |
| 530308626 | No Eligible Transactions in Class Period |
| 530308627 | No Eligible Transactions in Class Period |
| 530308628 | No Eligible Transactions in Class Period |
| 530308630 | No Eligible Transactions in Class Period |
| 530308631 | No Recognized Claim |
| 530308633 | No Eligible Transactions in Class Period |
| 530308634 | No Eligible Transactions in Class Period |
| 530308635 | No Eligible Transactions in Class Period |
| 530308636 | No Recognized Claim |
| 530308637 | No Eligible Transactions in Class Period |
| 530308640 | No Eligible Transactions in Class Period |
| 530308642 | No Eligible Transactions in Class Period |
| 530308643 | No Eligible Transactions in Class Period |
| 530308644 | No Eligible Transactions in Class Period |
| 530308647 | No Recognized Claim |
| 530308648 | No Eligible Transactions in Class Period |
| 530308649 | No Recognized Claim |
| 530308650 | No Eligible Transactions in Class Period |
| 530308651 | No Recognized Claim |
| 530308654 | No Recognized Claim |
| 530308655 | No Recognized Claim |
| 530308656 | No Eligible Transactions in Class Period |
| 530308657 | No Recognized Claim |
| 530308658 | No Recognized Claim |
| 530308659 | No Recognized Claim |
| 530308660 | No Eligible Transactions in Class Period |
| 530308661 | No Recognized Claim |
| 530308663 | No Eligible Transactions in Class Period |
| 530308665 | No Eligible Transactions in Class Period |
| 530308666 | No Eligible Transactions in Class Period |
| 530308667 | No Eligible Transactions in Class Period |
| 530308670 | No Eligible Transactions in Class Period |
| 530308671 | No Eligible Transactions in Class Period |
| 530308672 | No Eligible Transactions in Class Period |
| 530308674 | No Eligible Transactions in Class Period |
| 530308675 | No Eligible Transactions in Class Period |
| 530308676 | No Eligible Transactions in Class Period |
| 530308677 | No Eligible Transactions in Class Period |
| 530308678 | No Eligible Transactions in Class Period |
| 530308679 | No Recognized Claim |
| 530308680 | No Eligible Transactions in Class Period |
| 530308682 | No Eligible Transactions in Class Period |
| 530308683 | No Eligible Transactions in Class Period |
| 530308684 | No Eligible Transactions in Class Period |
| 530308685 | No Recognized Claim |
| 530308686 | No Eligible Transactions in Class Period |
| 530308687 | No Recognized Claim |
| 530308688 | No Eligible Transactions in Class Period |
| 530308691 | No Eligible Transactions in Class Period |
| 530308694 | No Eligible Transactions in Class Period |
| 530308695 | No Recognized Claim |
| 530308696 | No Recognized Claim |
| 530308697 | No Eligible Transactions in Class Period |
| 530308699 | No Eligible Transactions in Class Period |
| 530308700 | No Recognized Claim |
| 530308702 | No Eligible Transactions in Class Period |
| 530308703 | No Eligible Transactions in Class Period |
| 530308704 | No Eligible Transactions in Class Period |
| 530308705 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530053105 | No Recognized Claim |
| 530053106 | No Recognized Claim |
| 530053107 | No Recognized Claim |
| 530053108 | No Recognized Claim |
| 530053114 | No Recognized Claim |
| 530053115 | No Recognized Claim |
| 530053116 | No Recognized Claim |
| 530053117 | No Recognized Claim |
| 530053118 | No Recognized Claim |
| 530053120 | No Recognized Claim |
| 530053122 | No Recognized Claim |
| 530053124 | No Recognized Claim |
| 530053125 | No Recognized Claim |
| 530053143 | No Recognized Claim |
| 530053148 | No Recognized Claim |
| 530053154 | No Recognized Claim |
| 530053155 | No Recognized Claim |
| 530053157 | No Recognized Claim |
| 530053159 | No Recognized Claim |
| 530053160 | No Recognized Claim |
| 530053161 | No Recognized Claim |
| 530053163 | No Recognized Claim |
| 530053164 | No Recognized Claim |
| 530053165 | No Recognized Claim |
| 530053166 | No Recognized Claim |
| 530053169 | No Recognized Claim |
| 530053174 | No Recognized Claim |
| 530053176 | No Recognized Claim |
| 530053178 | No Recognized Claim |
| 530053179 | No Recognized Claim |
| 530053180 | No Recognized Claim |
| 530053181 | No Recognized Claim |
| 530053182 | No Recognized Claim |
| 530053185 | No Recognized Claim |
| 530053186 | No Recognized Claim |
| 530053189 | No Recognized Claim |
| 530053192 | No Recognized Claim |
| 530053194 | No Recognized Claim |
| 530053197 | No Recognized Claim |
| 530053199 | No Recognized Claim |
| 530053206 | No Recognized Claim |
| 530053209 | No Recognized Claim |
| 530053210 | No Recognized Claim |
| 530053211 | No Recognized Claim |
| 530053213 | No Recognized Claim |
| 530053219 | No Recognized Claim |
| 530053224 | No Recognized Claim |
| 530053234 | No Recognized Claim |
| 530053235 | No Recognized Claim |
| 530053238 | No Recognized Claim |
| 530053240 | No Recognized Claim |
| 530053242 | No Recognized Claim |
| 530053243 | No Recognized Claim |
| 530053262 | No Recognized Claim |
| 530053263 | No Recognized Claim |
| 530053265 | No Recognized Claim |
| 530053271 | No Recognized Claim |
| 530053273 | No Recognized Claim |
| 530053274 | No Recognized Claim |
| 530053277 | No Recognized Claim |
| 530053278 | No Recognized Claim |
| 530053283 | No Recognized Claim |
| 530053284 | No Recognized Claim |
| 530053286 | No Recognized Claim |
| 530053287 | No Recognized Claim |
| 530053289 | No Recognized Claim |
| 530053290 | No Recognized Claim |
| 530053291 | No Recognized Claim |
| 530053292 | No Recognized Claim |
| 530053302 | No Recognized Claim |
| 530053304 | No Recognized Claim |
| 530053329 | No Recognized Claim |
| 530053337 | No Recognized Claim |
| 530053340 | No Recognized Claim |
| 530053346 | No Recognized Claim |
| 530053348 | No Recognized Claim |
| 530053355 | No Recognized Claim |
| 530053357 | No Recognized Claim |
| 530053365 | No Recognized Claim |
| 530053367 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180613 | Void or Withdrawn |
| 530180614 | Void or Withdrawn |
| 530180615 | Void or Withdrawn |
| 530180616 | Void or Withdrawn |
| 530180617 | Void or Withdrawn |
| 530180618 | Void or Withdrawn |
| 530180619 | Void or Withdrawn |
| 530180620 | Void or Withdrawn |
| 530180621 | Void or Withdrawn |
| 530180622 | Void or Withdrawn |
| 530180623 | Void or Withdrawn |
| 530180624 | Void or Withdrawn |
| 530180625 | Void or Withdrawn |
| 530180626 | Void or Withdrawn |
| 530180627 | Void or Withdrawn |
| 530180628 | Void or Withdrawn |
| 530180629 | Void or Withdrawn |
| 530180630 | Void or Withdrawn |
| 530180631 | Void or Withdrawn |
| 530180632 | Void or Withdrawn |
| 530180633 | Void or Withdrawn |
| 530180634 | Void or Withdrawn |
| 530180635 | Void or Withdrawn |
| 530180636 | Void or Withdrawn |
| 530180637 | Void or Withdrawn |
| 530180638 | Void or Withdrawn |
| 530180639 | Void or Withdrawn |
| 530180640 | Void or Withdrawn |
| 530180641 | Void or Withdrawn |
| 530180642 | Void or Withdrawn |
| 530180643 | Void or Withdrawn |
| 530180644 | Void or Withdrawn |
| 530180645 | Void or Withdrawn |
| 530180646 | Void or Withdrawn |
| 530180647 | Void or Withdrawn |
| 530180648 | Void or Withdrawn |
| 530180649 | Void or Withdrawn |
| 530180650 | Void or Withdrawn |
| 530180651 | Void or Withdrawn |
| 530180652 | Void or Withdrawn |
| 530180653 | Void or Withdrawn |
| 530180654 | Void or Withdrawn |
| 530180655 | Void or Withdrawn |
| 530180656 | Void or Withdrawn |
| 530180657 | Void or Withdrawn |
| 530180658 | Void or Withdrawn |
| 530180659 | Void or Withdrawn |
| 530180660 | Void or Withdrawn |
| 530180661 | Void or Withdrawn |
| 530180662 | Void or Withdrawn |
| 530180663 | Void or Withdrawn |
| 530180664 | Void or Withdrawn |
| 530180665 | Void or Withdrawn |
| 530180666 | Void or Withdrawn |
| 530180667 | Void or Withdrawn |
| 530180668 | Void or Withdrawn |
| 530180669 | Void or Withdrawn |
| 530180670 | Void or Withdrawn |
| 530180671 | Void or Withdrawn |
| 530180672 | Void or Withdrawn |
| 530180673 | Void or Withdrawn |
| 530180674 | Void or Withdrawn |
| 530180675 | Void or Withdrawn |
| 530180676 | Void or Withdrawn |
| 530180677 | Void or Withdrawn |
| 530180678 | Void or Withdrawn |
| 530180679 | Void or Withdrawn |
| 530180680 | Void or Withdrawn |
| 530180681 | Void or Withdrawn |
| 530180682 | Void or Withdrawn |
| 530180683 | Void or Withdrawn |
| 530180684 | Void or Withdrawn |
| 530180685 | Void or Withdrawn |
| 530180686 | Void or Withdrawn |
| 530180687 | Void or Withdrawn |
| 530180688 | Void or Withdrawn |
| 530180689 | Void or Withdrawn |
| 530180690 | Void or Withdrawn |
| 530180691 | Void or Withdrawn |
| 530180692 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308707 | No Recognized Claim |
| 530308710 | No Eligible Transactions in Class Period |
| 530308711 | No Eligible Transactions in Class Period |
| 530308712 | No Eligible Transactions in Class Period |
| 530308713 | No Eligible Transactions in Class Period |
| 530308714 | No Eligible Transactions in Class Period |
| 530308715 | No Eligible Transactions in Class Period |
| 530308716 | No Eligible Transactions in Class Period |
| 530308717 | No Recognized Claim |
| 530308718 | No Recognized Claim |
| 530308720 | No Eligible Transactions in Class Period |
| 530308721 | No Eligible Transactions in Class Period |
| 530308722 | No Eligible Transactions in Class Period |
| 530308723 | No Eligible Transactions in Class Period |
| 530308726 | No Eligible Transactions in Class Period |
| 530308729 | No Recognized Claim |
| 530308730 | No Eligible Transactions in Class Period |
| 530308732 | No Recognized Claim |
| 530308733 | No Recognized Claim |
| 530308734 | No Recognized Claim |
| 530308736 | No Recognized Claim |
| 530308739 | No Recognized Claim |
| 530308740 | No Eligible Transactions in Class Period |
| 530308741 | No Eligible Transactions in Class Period |
| 530308743 | No Eligible Transactions in Class Period |
| 530308744 | No Eligible Transactions in Class Period |
| 530308745 | No Eligible Transactions in Class Period |
| 530308748 | No Recognized Claim |
| 530308749 | No Recognized Claim |
| 530308750 | No Recognized Claim |
| 530308751 | No Recognized Claim |
| 530308752 | No Recognized Claim |
| 530308755 | No Eligible Transactions in Class Period |
| 530308757 | No Eligible Transactions in Class Period |
| 530308758 | No Recognized Claim |
| 530308759 | No Recognized Claim |
| 530308760 | No Recognized Claim |
| 530308761 | No Recognized Claim |
| 530308762 | No Recognized Claim |
| 530308763 | No Eligible Transactions in Class Period |
| 530308766 | No Recognized Claim |
| 530308768 | No Recognized Claim |
| 530308769 | No Recognized Claim |
| 530308770 | No Recognized Claim |
| 530308771 | No Recognized Claim |
| 530308772 | No Recognized Claim |
| 530308774 | No Recognized Claim |
| 530308775 | No Eligible Transactions in Class Period |
| 530308776 | No Recognized Claim |
| 530308777 | No Eligible Transactions in Class Period |
| 530308778 | No Eligible Transactions in Class Period |
| 530308779 | No Recognized Claim |
| 530308780 | No Eligible Transactions in Class Period |
| 530308781 | No Eligible Transactions in Class Period |
| 530308782 | No Eligible Transactions in Class Period |
| 530308783 | No Eligible Transactions in Class Period |
| 530308784 | No Recognized Claim |
| 530308785 | No Recognized Claim |
| 530308786 | No Recognized Claim |
| 530308787 | No Recognized Claim |
| 530308788 | No Recognized Claim |
| 530308792 | No Recognized Claim |
| 530308793 | No Recognized Claim |
| 530308794 | No Recognized Claim |
| 530308796 | No Recognized Claim |
| 530308797 | No Recognized Claim |
| 530308798 | No Recognized Claim |
| 530308799 | No Recognized Claim |
| 530308802 | No Eligible Transactions in Class Period |
| 530308803 | No Recognized Claim |
| 530308804 | No Recognized Claim |
| 530308805 | No Recognized Claim |
| 530308806 | No Recognized Claim |
| 530308807 | No Eligible Transactions in Class Period |
| 530308808 | No Eligible Transactions in Class Period |
| 530308809 | No Eligible Transactions in Class Period |
| 530308810 | No Eligible Transactions in Class Period |
| 530308812 | No Eligible Transactions in Class Period |
| 530308815 | No Eligible Transactions in Class Period |
| 530308816 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530053371 | No Recognized Claim |
| 530053372 | No Recognized Claim |
| 530053373 | No Recognized Claim |
| 530053374 | No Recognized Claim |
| 530053377 | No Recognized Claim |
| 530053378 | No Recognized Claim |
| 530053379 | No Recognized Claim |
| 530053383 | No Recognized Claim |
| 530053384 | No Recognized Claim |
| 530053385 | No Recognized Claim |
| 530053394 | No Recognized Claim |
| 530053397 | No Recognized Claim |
| 530053398 | No Recognized Claim |
| 530053399 | No Recognized Claim |
| 530053400 | No Recognized Claim |
| 530053412 | No Recognized Claim |
| 530053418 | No Recognized Claim |
| 530053419 | No Recognized Claim |
| 530053420 | No Recognized Claim |
| 530053424 | No Recognized Claim |
| 530053426 | No Recognized Claim |
| 530053432 | No Recognized Claim |
| 530053433 | No Recognized Claim |
| 530053434 | No Recognized Claim |
| 530053437 | No Recognized Claim |
| 530053441 | No Recognized Claim |
| 530053442 | No Recognized Claim |
| 530053444 | No Recognized Claim |
| 530053445 | No Recognized Claim |
| 530053448 | No Recognized Claim |
| 530053451 | No Recognized Claim |
| 530053452 | No Recognized Claim |
| 530053457 | No Recognized Claim |
| 530053460 | No Recognized Claim |
| 530053465 | No Recognized Claim |
| 530053467 | No Recognized Claim |
| 530053473 | No Recognized Claim |
| 530053475 | No Recognized Claim |
| 530053481 | No Recognized Claim |
| 530053484 | No Recognized Claim |
| 530053487 | No Recognized Claim |
| 530053489 | No Recognized Claim |
| 530053492 | No Recognized Claim |
| 530053495 | No Recognized Claim |
| 530053518 | No Recognized Claim |
| 530053546 | No Recognized Claim |
| 530053559 | No Recognized Claim |
| 530053565 | No Recognized Claim |
| 530053569 | No Recognized Claim |
| 530053571 | No Recognized Claim |
| 530053573 | No Recognized Claim |
| 530053575 | No Recognized Claim |
| 530053590 | No Recognized Claim |
| 530053595 | No Eligible Transactions in Class Period |
| 530053619 | No Recognized Claim |
| 530053622 | No Recognized Claim |
| 530053629 | No Recognized Claim |
| 530053659 | No Recognized Claim |
| 530053661 | No Recognized Claim |
| 530053662 | No Recognized Claim |
| 530053664 | No Recognized Claim |
| 530053670 | No Recognized Claim |
| 530053673 | No Recognized Claim |
| 530053674 | No Recognized Claim |
| 530053678 | No Recognized Claim |
| 530053682 | No Recognized Claim |
| 530053688 | No Recognized Claim |
| 530053693 | No Recognized Claim |
| 530053700 | No Recognized Claim |
| 530053706 | No Eligible Transactions in Class Period |
| 530053731 | No Recognized Claim |
| 530053755 | No Recognized Claim |
| 530053756 | No Recognized Claim |
| 530053757 | No Recognized Claim |
| 530053758 | No Recognized Claim |
| 530053764 | No Recognized Claim |
| 530053765 | No Recognized Claim |
| 530053775 | No Recognized Claim |
| 530053785 | No Recognized Claim |
| 530053786 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180693 | Void or Withdrawn |
| 530180694 | Void or Withdrawn |
| 530180695 | Void or Withdrawn |
| 530180696 | Void or Withdrawn |
| 530180697 | Void or Withdrawn |
| 530180698 | Void or Withdrawn |
| 530180699 | Void or Withdrawn |
| 530180700 | Void or Withdrawn |
| 530180701 | Void or Withdrawn |
| 530180702 | Void or Withdrawn |
| 530180703 | Void or Withdrawn |
| 530180704 | Void or Withdrawn |
| 530180705 | Void or Withdrawn |
| 530180706 | Void or Withdrawn |
| 530180707 | Void or Withdrawn |
| 530180708 | Void or Withdrawn |
| 530180709 | Void or Withdrawn |
| 530180710 | Void or Withdrawn |
| 530180711 | Void or Withdrawn |
| 530180712 | Void or Withdrawn |
| 530180713 | Void or Withdrawn |
| 530180714 | Void or Withdrawn |
| 530180715 | Void or Withdrawn |
| 530180716 | Void or Withdrawn |
| 530180717 | Void or Withdrawn |
| 530180718 | Void or Withdrawn |
| 530180719 | Void or Withdrawn |
| 530180720 | Void or Withdrawn |
| 530180721 | Void or Withdrawn |
| 530180722 | Void or Withdrawn |
| 530180723 | Void or Withdrawn |
| 530180724 | Void or Withdrawn |
| 530180725 | Void or Withdrawn |
| 530180726 | Void or Withdrawn |
| 530180727 | Void or Withdrawn |
| 530180728 | Void or Withdrawn |
| 530180729 | Void or Withdrawn |
| 530180730 | Void or Withdrawn |
| 530180731 | Void or Withdrawn |
| 530180732 | Void or Withdrawn |
| 530180733 | Void or Withdrawn |
| 530180734 | Void or Withdrawn |
| 530180735 | Void or Withdrawn |
| 530180736 | Void or Withdrawn |
| 530180737 | Void or Withdrawn |
| 530180738 | Void or Withdrawn |
| 530180739 | Void or Withdrawn |
| 530180740 | Void or Withdrawn |
| 530180741 | Void or Withdrawn |
| 530180742 | Void or Withdrawn |
| 530180743 | Void or Withdrawn |
| 530180744 | Void or Withdrawn |
| 530180745 | Void or Withdrawn |
| 530180746 | Void or Withdrawn |
| 530180747 | Void or Withdrawn |
| 530180748 | Void or Withdrawn |
| 530180749 | Void or Withdrawn |
| 530180750 | Void or Withdrawn |
| 530180751 | Void or Withdrawn |
| 530180752 | Void or Withdrawn |
| 530180753 | Void or Withdrawn |
| 530180754 | Void or Withdrawn |
| 530180755 | Void or Withdrawn |
| 530180756 | Void or Withdrawn |
| 530180757 | Void or Withdrawn |
| 530180758 | Void or Withdrawn |
| 530180759 | Void or Withdrawn |
| 530180760 | Void or Withdrawn |
| 530180761 | Void or Withdrawn |
| 530180762 | Void or Withdrawn |
| 530180763 | Void or Withdrawn |
| 530180764 | Void or Withdrawn |
| 530180765 | Void or Withdrawn |
| 530180766 | Void or Withdrawn |
| 530180767 | Void or Withdrawn |
| 530180768 | Void or Withdrawn |
| 530180769 | Void or Withdrawn |
| 530180770 | Void or Withdrawn |
| 530180771 | Void or Withdrawn |
| 530180772 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308817 | No Eligible Transactions in Class Period |
| 530308819 | No Eligible Transactions in Class Period |
| 530308820 | No Recognized Claim |
| 530308823 | No Eligible Transactions in Class Period |
| 530308824 | No Eligible Transactions in Class Period |
| 530308826 | No Eligible Transactions in Class Period |
| 530308827 | No Eligible Transactions in Class Period |
| 530308829 | No Eligible Transactions in Class Period |
| 530308831 | No Eligible Transactions in Class Period |
| 530308832 | No Recognized Claim |
| 530308833 | No Eligible Transactions in Class Period |
| 530308837 | No Recognized Claim |
| 530308838 | No Eligible Transactions in Class Period |
| 530308841 | No Recognized Claim |
| 530308843 | No Eligible Transactions in Class Period |
| 530308844 | No Eligible Transactions in Class Period |
| 530308845 | No Eligible Transactions in Class Period |
| 530308850 | No Eligible Transactions in Class Period |
| 530308851 | No Eligible Transactions in Class Period |
| 530308852 | No Recognized Claim |
| 530308853 | No Eligible Transactions in Class Period |
| 530308854 | No Eligible Transactions in Class Period |
| 530308856 | No Recognized Claim |
| 530308858 | No Recognized Claim |
| 530308860 | No Eligible Transactions in Class Period |
| 530308863 | No Eligible Transactions in Class Period |
| 530308867 | No Eligible Transactions in Class Period |
| 530308868 | No Recognized Claim |
| 530308871 | No Eligible Transactions in Class Period |
| 530308875 | No Eligible Transactions in Class Period |
| 530308876 | No Eligible Transactions in Class Period |
| 530308877 | No Eligible Transactions in Class Period |
| 530308878 | No Eligible Transactions in Class Period |
| 530308879 | No Eligible Transactions in Class Period |
| 530308880 | No Eligible Transactions in Class Period |
| 530308881 | No Eligible Transactions in Class Period |
| 530308882 | No Eligible Transactions in Class Period |
| 530308883 | No Eligible Transactions in Class Period |
| 530308884 | No Eligible Transactions in Class Period |
| 530308885 | No Eligible Transactions in Class Period |
| 530308886 | No Eligible Transactions in Class Period |
| 530308888 | No Eligible Transactions in Class Period |
| 530308890 | No Eligible Transactions in Class Period |
| 530308891 | No Eligible Transactions in Class Period |
| 530308894 | No Eligible Transactions in Class Period |
| 530308895 | No Eligible Transactions in Class Period |
| 530308896 | No Recognized Claim |
| 530308898 | No Recognized Claim |
| 530308900 | No Recognized Claim |
| 530308901 | No Recognized Claim |
| 530308902 | No Recognized Claim |
| 530308903 | No Recognized Claim |
| 530308905 | No Eligible Transactions in Class Period |
| 530308906 | No Eligible Transactions in Class Period |
| 530308907 | No Recognized Claim |
| 530308910 | No Recognized Claim |
| 530308911 | No Recognized Claim |
| 530308914 | No Eligible Transactions in Class Period |
| 530308915 | No Eligible Transactions in Class Period |
| 530308917 | No Eligible Transactions in Class Period |
| 530308918 | No Recognized Claim |
| 530308919 | No Recognized Claim |
| 530308922 | No Recognized Claim |
| 530308924 | No Eligible Transactions in Class Period |
| 530308925 | No Eligible Transactions in Class Period |
| 530308926 | No Eligible Transactions in Class Period |
| 530308927 | No Recognized Claim |
| 530308929 | No Eligible Transactions in Class Period |
| 530308930 | No Recognized Claim |
| 530308931 | No Eligible Transactions in Class Period |
| 530308935 | No Recognized Claim |
| 530308936 | No Eligible Transactions in Class Period |
| 530308937 | No Recognized Claim |
| 530308938 | No Eligible Transactions in Class Period |
| 530308939 | No Eligible Transactions in Class Period |
| 530308940 | No Recognized Claim |
| 530308941 | No Recognized Claim |
| 530308943 | No Eligible Transactions in Class Period |
| 530308944 | No Eligible Transactions in Class Period |
| 530308945 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530053787 | No Eligible Transactions in Class Period |
| 530053788 | No Recognized Claim |
| 530053789 | No Eligible Transactions in Class Period |
| 530053790 | No Eligible Transactions in Class Period |
| 530053791 | No Eligible Transactions in Class Period |
| 530053792 | No Recognized Claim |
| 530053793 | No Eligible Transactions in Class Period |
| 530053794 | No Eligible Transactions in Class Period |
| 530053795 | No Eligible Transactions in Class Period |
| 530053796 | No Recognized Claim |
| 530053797 | No Eligible Transactions in Class Period |
| 530053798 | No Eligible Transactions in Class Period |
| 530053799 | No Eligible Transactions in Class Period |
| 530053800 | No Eligible Transactions in Class Period |
| 530053801 | No Eligible Transactions in Class Period |
| 530053802 | No Eligible Transactions in Class Period |
| 530053803 | No Eligible Transactions in Class Period |
| 530053804 | No Eligible Transactions in Class Period |
| 530053805 | No Eligible Transactions in Class Period |
| 530053806 | No Eligible Transactions in Class Period |
| 530053807 | No Eligible Transactions in Class Period |
| 530053808 | No Eligible Transactions in Class Period |
| 530053809 | No Eligible Transactions in Class Period |
| 530053810 | No Eligible Transactions in Class Period |
| 530053811 | No Eligible Transactions in Class Period |
| 530053812 | No Eligible Transactions in Class Period |
| 530053813 | No Recognized Claim |
| 530053814 | No Eligible Transactions in Class Period |
| 530053817 | No Recognized Claim |
| 530053818 | No Eligible Transactions in Class Period |
| 530053819 | No Eligible Transactions in Class Period |
| 530053822 | No Eligible Transactions in Class Period |
| 530053823 | No Eligible Transactions in Class Period |
| 530053825 | No Eligible Transactions in Class Period |
| 530053826 | No Eligible Transactions in Class Period |
| 530053827 | No Eligible Transactions in Class Period |
| 530053828 | No Eligible Transactions in Class Period |
| 530053830 | No Eligible Transactions in Class Period |
| 530053831 | No Recognized Claim |
| 530053833 | No Recognized Claim |
| 530053834 | No Recognized Claim |
| 530053835 | No Eligible Transactions in Class Period |
| 530053836 | No Recognized Claim |
| 530053838 | No Eligible Transactions in Class Period |
| 530053839 | No Eligible Transactions in Class Period |
| 530053840 | No Eligible Transactions in Class Period |
| 530053842 | No Eligible Transactions in Class Period |
| 530053844 | No Eligible Transactions in Class Period |
| 530053848 | No Eligible Transactions in Class Period |
| 530053849 | No Recognized Claim |
| 530053850 | No Recognized Claim |
| 530053851 | No Eligible Transactions in Class Period |
| 530053852 | No Eligible Transactions in Class Period |
| 530053853 | No Eligible Transactions in Class Period |
| 530053854 | No Eligible Transactions in Class Period |
| 530053855 | No Eligible Transactions in Class Period |
| 530053856 | No Eligible Transactions in Class Period |
| 530053857 | No Eligible Transactions in Class Period |
| 530053858 | No Eligible Transactions in Class Period |
| 530053859 | No Eligible Transactions in Class Period |
| 530053860 | No Eligible Transactions in Class Period |
| 530053861 | No Eligible Transactions in Class Period |
| 530053862 | No Eligible Transactions in Class Period |
| 530053863 | No Eligible Transactions in Class Period |
| 530053864 | No Eligible Transactions in Class Period |
| 530053869 | No Eligible Transactions in Class Period |
| 530053871 | No Eligible Transactions in Class Period |
| 530053872 | No Eligible Transactions in Class Period |
| 530053876 | No Eligible Transactions in Class Period |
| 530053878 | No Eligible Transactions in Class Period |
| 530053879 | No Eligible Transactions in Class Period |
| 530053880 | No Eligible Transactions in Class Period |
| 530053881 | No Eligible Transactions in Class Period |
| 530053882 | No Eligible Transactions in Class Period |
| 530053885 | No Eligible Transactions in Class Period |
| 530053889 | No Eligible Transactions in Class Period |
| 530053891 | No Eligible Transactions in Class Period |
| 530053892 | No Eligible Transactions in Class Period |
| 530053893 | No Eligible Transactions in Class Period |
| 530053894 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180773 | Void or Withdrawn |
| 530180774 | Void or Withdrawn |
| 530180775 | Void or Withdrawn |
| 530180776 | Void or Withdrawn |
| 530180777 | Void or Withdrawn |
| 530180778 | Void or Withdrawn |
| 530180779 | Void or Withdrawn |
| 530180780 | Void or Withdrawn |
| 530180781 | Void or Withdrawn |
| 530180782 | Void or Withdrawn |
| 530180783 | Void or Withdrawn |
| 530180784 | Void or Withdrawn |
| 530180785 | Void or Withdrawn |
| 530180786 | Void or Withdrawn |
| 530180787 | Void or Withdrawn |
| 530180788 | Void or Withdrawn |
| 530180789 | Void or Withdrawn |
| 530180790 | Void or Withdrawn |
| 530180791 | Void or Withdrawn |
| 530180792 | Void or Withdrawn |
| 530180793 | Void or Withdrawn |
| 530180794 | Void or Withdrawn |
| 530180795 | Void or Withdrawn |
| 530180796 | Void or Withdrawn |
| 530180797 | Void or Withdrawn |
| 530180798 | Void or Withdrawn |
| 530180799 | Void or Withdrawn |
| 530180800 | Void or Withdrawn |
| 530180801 | Void or Withdrawn |
| 530180802 | Void or Withdrawn |
| 530180803 | Void or Withdrawn |
| 530180804 | Void or Withdrawn |
| 530180805 | Void or Withdrawn |
| 530180806 | Void or Withdrawn |
| 530180807 | Void or Withdrawn |
| 530180808 | Void or Withdrawn |
| 530180809 | Void or Withdrawn |
| 530180810 | Void or Withdrawn |
| 530180811 | Void or Withdrawn |
| 530180812 | Void or Withdrawn |
| 530180813 | Void or Withdrawn |
| 530180814 | Void or Withdrawn |
| 530180815 | Void or Withdrawn |
| 530180816 | Void or Withdrawn |
| 530180817 | Void or Withdrawn |
| 530180818 | Void or Withdrawn |
| 530180819 | Void or Withdrawn |
| 530180820 | Void or Withdrawn |
| 530180821 | Void or Withdrawn |
| 530180822 | Void or Withdrawn |
| 530180823 | Void or Withdrawn |
| 530180824 | Void or Withdrawn |
| 530180825 | Void or Withdrawn |
| 530180826 | Void or Withdrawn |
| 530180827 | Void or Withdrawn |
| 530180828 | Void or Withdrawn |
| 530180829 | Void or Withdrawn |
| 530180830 | Void or Withdrawn |
| 530180831 | Void or Withdrawn |
| 530180832 | Void or Withdrawn |
| 530180833 | Void or Withdrawn |
| 530180834 | Void or Withdrawn |
| 530180835 | Void or Withdrawn |
| 530180836 | Void or Withdrawn |
| 530180837 | Void or Withdrawn |
| 530180838 | Void or Withdrawn |
| 530180839 | Void or Withdrawn |
| 530180840 | Void or Withdrawn |
| 530180841 | Void or Withdrawn |
| 530180842 | Void or Withdrawn |
| 530180843 | Void or Withdrawn |
| 530180844 | Void or Withdrawn |
| 530180845 | Void or Withdrawn |
| 530180846 | Void or Withdrawn |
| 530180847 | Void or Withdrawn |
| 530180848 | Void or Withdrawn |
| 530180849 | Void or Withdrawn |
| 530180850 | Void or Withdrawn |
| 530180851 | Void or Withdrawn |
| 530180852 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530308946 | No Recognized Claim |
| 530308947 | No Eligible Transactions in Class Period |
| 530308948 | No Recognized Claim |
| 530308949 | No Eligible Transactions in Class Period |
| 530308950 | No Eligible Transactions in Class Period |
| 530308951 | No Recognized Claim |
| 530308954 | No Recognized Claim |
| 530308959 | No Recognized Claim |
| 530308960 | No Recognized Claim |
| 530308961 | No Eligible Transactions in Class Period |
| 530308962 | No Eligible Transactions in Class Period |
| 530308963 | No Recognized Claim |
| 530308967 | No Recognized Claim |
| 530308969 | No Eligible Transactions in Class Period |
| 530308970 | No Eligible Transactions in Class Period |
| 530308972 | No Eligible Transactions in Class Period |
| 530308973 | No Eligible Transactions in Class Period |
| 530308974 | No Eligible Transactions in Class Period |
| 530308975 | No Eligible Transactions in Class Period |
| 530308977 | No Eligible Transactions in Class Period |
| 530308978 | No Eligible Transactions in Class Period |
| 530308979 | No Eligible Transactions in Class Period |
| 530308980 | No Eligible Transactions in Class Period |
| 530308981 | No Eligible Transactions in Class Period |
| 530308982 | No Eligible Transactions in Class Period |
| 530308983 | No Recognized Claim |
| 530308995 | No Eligible Transactions in Class Period |
| 530308997 | No Recognized Claim |
| 530308998 | No Eligible Transactions in Class Period |
| 530308999 | No Eligible Transactions in Class Period |
| 530309000 | No Eligible Transactions in Class Period |
| 530309001 | No Eligible Transactions in Class Period |
| 530309003 | No Eligible Transactions in Class Period |
| 530309004 | No Eligible Transactions in Class Period |
| 530309005 | No Eligible Transactions in Class Period |
| 530309007 | No Eligible Transactions in Class Period |
| 530309008 | No Eligible Transactions in Class Period |
| 530309022 | No Recognized Claim |
| 530309023 | No Eligible Transactions in Class Period |
| 530309024 | No Eligible Transactions in Class Period |
| 530309025 | No Eligible Transactions in Class Period |
| 530309026 | No Eligible Transactions in Class Period |
| 530309027 | No Recognized Claim |
| 530309028 | No Recognized Claim |
| 530309029 | No Eligible Transactions in Class Period |
| 530309030 | No Eligible Transactions in Class Period |
| 530309031 | No Recognized Claim |
| 530309032 | No Eligible Transactions in Class Period |
| 530309033 | No Recognized Claim |
| 530309034 | No Eligible Transactions in Class Period |
| 530309035 | No Eligible Transactions in Class Period |
| 530309036 | No Eligible Transactions in Class Period |
| 530309037 | No Recognized Claim |
| 530309038 | No Eligible Transactions in Class Period |
| 530309042 | No Recognized Claim |
| 530309043 | No Eligible Transactions in Class Period |
| 530309044 | No Recognized Claim |
| 530309045 | No Recognized Claim |
| 530309050 | No Recognized Claim |
| 530309051 | No Eligible Transactions in Class Period |
| 530309053 | No Recognized Claim |
| 530309054 | No Eligible Transactions in Class Period |
| 530309055 | No Recognized Claim |
| 530309056 | No Eligible Transactions in Class Period |
| 530309057 | No Recognized Claim |
| 530309058 | No Eligible Transactions in Class Period |
| 530309062 | No Recognized Claim |
| 530309063 | No Recognized Claim |
| 530309065 | No Eligible Transactions in Class Period |
| 530309066 | No Eligible Transactions in Class Period |
| 530309067 | No Recognized Claim |
| 530309068 | No Eligible Transactions in Class Period |
| 530309070 | No Eligible Transactions in Class Period |
| 530309071 | No Eligible Transactions in Class Period |
| 530309072 | No Eligible Transactions in Class Period |
| 530309075 | No Eligible Transactions in Class Period |
| 530309076 | No Eligible Transactions in Class Period |
| 530309081 | No Eligible Transactions in Class Period |
| 530309082 | No Eligible Transactions in Class Period |
| 530309083 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530053895 | No Eligible Transactions in Class Period |
| 530053896 | No Eligible Transactions in Class Period |
| 530053897 | No Recognized Claim |
| 530053898 | No Eligible Transactions in Class Period |
| 530053899 | No Eligible Transactions in Class Period |
| 530053900 | No Recognized Claim |
| 530053902 | No Eligible Transactions in Class Period |
| 530053903 | No Recognized Claim |
| 530053904 | No Recognized Claim |
| 530053905 | No Eligible Transactions in Class Period |
| 530053906 | No Eligible Transactions in Class Period |
| 530053907 | No Eligible Transactions in Class Period |
| 530053908 | No Eligible Transactions in Class Period |
| 530053909 | No Eligible Transactions in Class Period |
| 530053910 | No Eligible Transactions in Class Period |
| 530053911 | No Recognized Claim |
| 530053913 | No Eligible Transactions in Class Period |
| 530053914 | No Eligible Transactions in Class Period |
| 530053916 | No Eligible Transactions in Class Period |
| 530053917 | No Eligible Transactions in Class Period |
| 530053918 | No Eligible Transactions in Class Period |
| 530053919 | No Eligible Transactions in Class Period |
| 530053920 | No Recognized Claim |
| 530053921 | No Eligible Transactions in Class Period |
| 530053923 | No Eligible Transactions in Class Period |
| 530053924 | No Eligible Transactions in Class Period |
| 530053925 | No Eligible Transactions in Class Period |
| 530053926 | No Eligible Transactions in Class Period |
| 530053928 | No Eligible Transactions in Class Period |
| 530053929 | No Eligible Transactions in Class Period |
| 530053932 | No Eligible Transactions in Class Period |
| 530053933 | No Eligible Transactions in Class Period |
| 530053934 | No Eligible Transactions in Class Period |
| 530053936 | No Eligible Transactions in Class Period |
| 530053937 | No Recognized Claim |
| 530053938 | No Eligible Transactions in Class Period |
| 530053940 | No Recognized Claim |
| 530053941 | No Recognized Claim |
| 530053942 | No Recognized Claim |
| 530053943 | No Recognized Claim |
| 530053944 | No Eligible Transactions in Class Period |
| 530053947 | No Recognized Claim |
| 530053948 | No Recognized Claim |
| 530053950 | No Recognized Claim |
| 530053951 | No Recognized Claim |
| 530053953 | No Eligible Transactions in Class Period |
| 530053955 | No Eligible Transactions in Class Period |
| 530053956 | No Recognized Claim |
| 530053958 | No Recognized Claim |
| 530053959 | No Recognized Claim |
| 530053960 | No Eligible Transactions in Class Period |
| 530053961 | No Eligible Transactions in Class Period |
| 530053962 | No Eligible Transactions in Class Period |
| 530053963 | No Eligible Transactions in Class Period |
| 530053964 | No Recognized Claim |
| 530053965 | No Recognized Claim |
| 530053966 | No Recognized Claim |
| 530053967 | No Recognized Claim |
| 530053968 | No Recognized Claim |
| 530053969 | No Recognized Claim |
| 530053971 | No Recognized Claim |
| 530053972 | No Recognized Claim |
| 530053976 | No Recognized Claim |
| 530053977 | No Recognized Claim |
| 530053978 | No Eligible Transactions in Class Period |
| 530053979 | No Eligible Transactions in Class Period |
| 530053981 | No Eligible Transactions in Class Period |
| 530053983 | No Recognized Claim |
| 530053984 | No Recognized Claim |
| 530053985 | No Recognized Claim |
| 530053986 | No Recognized Claim |
| 530053987 | No Eligible Transactions in Class Period |
| 530053988 | No Recognized Claim |
| 530053989 | No Recognized Claim |
| 530053990 | No Recognized Claim |
| 530053992 | No Recognized Claim |
| 530053993 | No Recognized Claim |
| 530053994 | No Eligible Transactions in Class Period |
| 530053995 | No Eligible Transactions in Class Period |
| 530053996 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180853 | Void or Withdrawn |
| 530180854 | Void or Withdrawn |
| 530180855 | Void or Withdrawn |
| 530180856 | Void or Withdrawn |
| 530180857 | Void or Withdrawn |
| 530180858 | Void or Withdrawn |
| 530180859 | Void or Withdrawn |
| 530180860 | Void or Withdrawn |
| 530180861 | Void or Withdrawn |
| 530180862 | Void or Withdrawn |
| 530180863 | Void or Withdrawn |
| 530180864 | Void or Withdrawn |
| 530180865 | Void or Withdrawn |
| 530180866 | Void or Withdrawn |
| 530180867 | Void or Withdrawn |
| 530180868 | Void or Withdrawn |
| 530180869 | Void or Withdrawn |
| 530180870 | Void or Withdrawn |
| 530180871 | Void or Withdrawn |
| 530180872 | Void or Withdrawn |
| 530180873 | Void or Withdrawn |
| 530180874 | Void or Withdrawn |
| 530180875 | Void or Withdrawn |
| 530180876 | Void or Withdrawn |
| 530180877 | Void or Withdrawn |
| 530180878 | Void or Withdrawn |
| 530180879 | Void or Withdrawn |
| 530180880 | Void or Withdrawn |
| 530180881 | Void or Withdrawn |
| 530180882 | Void or Withdrawn |
| 530180883 | Void or Withdrawn |
| 530180884 | Void or Withdrawn |
| 530180885 | Void or Withdrawn |
| 530180886 | Void or Withdrawn |
| 530180887 | Void or Withdrawn |
| 530180888 | Void or Withdrawn |
| 530180889 | Void or Withdrawn |
| 530180890 | Void or Withdrawn |
| 530180891 | Void or Withdrawn |
| 530180892 | Void or Withdrawn |
| 530180893 | Void or Withdrawn |
| 530180894 | Void or Withdrawn |
| 530180895 | Void or Withdrawn |
| 530180896 | Void or Withdrawn |
| 530180897 | Void or Withdrawn |
| 530180898 | Void or Withdrawn |
| 530180899 | Void or Withdrawn |
| 530180900 | Void or Withdrawn |
| 530180901 | Void or Withdrawn |
| 530180902 | Void or Withdrawn |
| 530180903 | Void or Withdrawn |
| 530180904 | Void or Withdrawn |
| 530180905 | Void or Withdrawn |
| 530180906 | Void or Withdrawn |
| 530180907 | Void or Withdrawn |
| 530180908 | Void or Withdrawn |
| 530180909 | Void or Withdrawn |
| 530180910 | Void or Withdrawn |
| 530180911 | Void or Withdrawn |
| 530180912 | Void or Withdrawn |
| 530180913 | Void or Withdrawn |
| 530180914 | Void or Withdrawn |
| 530180915 | Void or Withdrawn |
| 530180916 | Void or Withdrawn |
| 530180917 | Void or Withdrawn |
| 530180918 | Void or Withdrawn |
| 530180919 | Void or Withdrawn |
| 530180920 | Void or Withdrawn |
| 530180921 | Void or Withdrawn |
| 530180922 | Void or Withdrawn |
| 530180923 | Void or Withdrawn |
| 530180924 | Void or Withdrawn |
| 530180925 | Void or Withdrawn |
| 530180926 | Void or Withdrawn |
| 530180927 | Void or Withdrawn |
| 530180928 | Void or Withdrawn |
| 530180929 | Void or Withdrawn |
| 530180930 | Void or Withdrawn |
| 530180931 | Void or Withdrawn |
| 530180932 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309084 | No Eligible Transactions in Class Period |
| 530309085 | No Recognized Claim |
| 530309086 | No Recognized Claim |
| 530309087 | No Eligible Transactions in Class Period |
| 530309088 | No Recognized Claim |
| 530309089 | No Eligible Transactions in Class Period |
| 530309090 | No Eligible Transactions in Class Period |
| 530309091 | No Eligible Transactions in Class Period |
| 530309096 | No Eligible Transactions in Class Period |
| 530309098 | No Recognized Claim |
| 530309099 | No Eligible Transactions in Class Period |
| 530309104 | No Eligible Transactions in Class Period |
| 530309105 | No Eligible Transactions in Class Period |
| 530309106 | No Recognized Claim |
| 530309107 | No Recognized Claim |
| 530309108 | No Recognized Claim |
| 530309109 | No Recognized Claim |
| 530309111 | No Recognized Claim |
| 530309112 | No Eligible Transactions in Class Period |
| 530309113 | No Eligible Transactions in Class Period |
| 530309114 | No Eligible Transactions in Class Period |
| 530309116 | No Eligible Transactions in Class Period |
| 530309117 | No Eligible Transactions in Class Period |
| 530309118 | No Eligible Transactions in Class Period |
| 530309119 | No Eligible Transactions in Class Period |
| 530309120 | No Eligible Transactions in Class Period |
| 530309121 | No Eligible Transactions in Class Period |
| 530309122 | No Eligible Transactions in Class Period |
| 530309123 | No Eligible Transactions in Class Period |
| 530309124 | No Recognized Claim |
| 530309125 | No Eligible Transactions in Class Period |
| 530309126 | No Eligible Transactions in Class Period |
| 530309128 | No Eligible Transactions in Class Period |
| 530309130 | No Eligible Transactions in Class Period |
| 530309132 | No Eligible Transactions in Class Period |
| 530309133 | No Recognized Claim |
| 530309134 | No Recognized Claim |
| 530309137 | No Recognized Claim |
| 530309139 | No Eligible Transactions in Class Period |
| 530309140 | No Recognized Claim |
| 530309142 | No Recognized Claim |
| 530309143 | No Eligible Transactions in Class Period |
| 530309144 | No Eligible Transactions in Class Period |
| 530309145 | No Recognized Claim |
| 530309146 | No Recognized Claim |
| 530309147 | No Eligible Transactions in Class Period |
| 530309149 | No Eligible Transactions in Class Period |
| 530309150 | No Eligible Transactions in Class Period |
| 530309151 | No Eligible Transactions in Class Period |
| 530309152 | No Eligible Transactions in Class Period |
| 530309153 | No Recognized Claim |
| 530309154 | No Eligible Transactions in Class Period |
| 530309155 | No Eligible Transactions in Class Period |
| 530309156 | No Eligible Transactions in Class Period |
| 530309157 | No Recognized Claim |
| 530309160 | No Eligible Transactions in Class Period |
| 530309161 | No Recognized Claim |
| 530309162 | No Eligible Transactions in Class Period |
| 530309163 | No Eligible Transactions in Class Period |
| 530309164 | No Recognized Claim |
| 530309166 | No Recognized Claim |
| 530309167 | No Eligible Transactions in Class Period |
| 530309168 | No Recognized Claim |
| 530309169 | No Eligible Transactions in Class Period |
| 530309170 | No Recognized Claim |
| 530309171 | No Recognized Claim |
| 530309172 | No Eligible Transactions in Class Period |
| 530309175 | No Eligible Transactions in Class Period |
| 530309176 | No Eligible Transactions in Class Period |
| 530309177 | No Eligible Transactions in Class Period |
| 530309178 | No Eligible Transactions in Class Period |
| 530309179 | No Eligible Transactions in Class Period |
| 530309180 | No Recognized Claim |
| 530309181 | No Eligible Transactions in Class Period |
| 530309182 | No Eligible Transactions in Class Period |
| 530309183 | No Eligible Transactions in Class Period |
| 530309184 | No Eligible Transactions in Class Period |
| 530309187 | No Eligible Transactions in Class Period |
| 530309188 | No Eligible Transactions in Class Period |
| 530309191 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530053998 | No Recognized Claim |
| 530054001 | No Recognized Claim |
| 530054002 | No Recognized Claim |
| 530054003 | No Recognized Claim |
| 530054004 | No Eligible Transactions in Class Period |
| 530054005 | No Recognized Claim |
| 530054006 | No Eligible Transactions in Class Period |
| 530054007 | No Eligible Transactions in Class Period |
| 530054008 | No Eligible Transactions in Class Period |
| 530054009 | No Eligible Transactions in Class Period |
| 530054010 | No Recognized Claim |
| 530054011 | No Eligible Transactions in Class Period |
| 530054012 | No Eligible Transactions in Class Period |
| 530054014 | No Recognized Claim |
| 530054015 | No Eligible Transactions in Class Period |
| 530054016 | No Eligible Transactions in Class Period |
| 530054017 | No Eligible Transactions in Class Period |
| 530054018 | No Recognized Claim |
| 530054019 | No Recognized Claim |
| 530054020 | No Eligible Transactions in Class Period |
| 530054021 | No Eligible Transactions in Class Period |
| 530054024 | No Eligible Transactions in Class Period |
| 530054027 | No Eligible Transactions in Class Period |
| 530054028 | No Eligible Transactions in Class Period |
| 530054029 | No Eligible Transactions in Class Period |
| 530054030 | No Eligible Transactions in Class Period |
| 530054032 | No Eligible Transactions in Class Period |
| 530054033 | No Eligible Transactions in Class Period |
| 530054034 | No Eligible Transactions in Class Period |
| 530054035 | No Eligible Transactions in Class Period |
| 530054039 | No Recognized Claim |
| 530054040 | No Recognized Claim |
| 530054048 | No Eligible Transactions in Class Period |
| 530054049 | No Eligible Transactions in Class Period |
| 530054053 | No Eligible Transactions in Class Period |
| 530054056 | No Eligible Transactions in Class Period |
| 530054057 | No Eligible Transactions in Class Period |
| 530054059 | No Eligible Transactions in Class Period |
| 530054060 | No Eligible Transactions in Class Period |
| 530054061 | No Eligible Transactions in Class Period |
| 530054062 | No Recognized Claim |
| 530054063 | No Recognized Claim |
| 530054064 | No Recognized Claim |
| 530054065 | No Eligible Transactions in Class Period |
| 530054066 | No Recognized Claim |
| 530054067 | No Recognized Claim |
| 530054068 | No Recognized Claim |
| 530054070 | No Recognized Claim |
| 530054071 | No Recognized Claim |
| 530054072 | No Recognized Claim |
| 530054073 | No Recognized Claim |
| 530054074 | No Eligible Transactions in Class Period |
| 530054077 | No Recognized Claim |
| 530054078 | No Recognized Claim |
| 530054079 | No Recognized Claim |
| 530054080 | No Eligible Transactions in Class Period |
| 530054081 | No Eligible Transactions in Class Period |
| 530054082 | No Recognized Claim |
| 530054083 | No Recognized Claim |
| 530054084 | No Eligible Transactions in Class Period |
| 530054086 | No Recognized Claim |
| 530054087 | No Recognized Claim |
| 530054088 | No Eligible Transactions in Class Period |
| 530054089 | No Recognized Claim |
| 530054090 | No Recognized Claim |
| 530054091 | No Recognized Claim |
| 530054093 | No Eligible Transactions in Class Period |
| 530054094 | No Eligible Transactions in Class Period |
| 530054095 | No Recognized Claim |
| 530054096 | No Recognized Claim |
| 530054098 | No Recognized Claim |
| 530054099 | No Recognized Claim |
| 530054100 | No Recognized Claim |
| 530054101 | No Recognized Claim |
| 530054103 | No Recognized Claim |
| 530054104 | No Recognized Claim |
| 530054110 | No Eligible Transactions in Class Period |
| 530054112 | No Eligible Transactions in Class Period |
| 530054113 | No Eligible Transactions in Class Period |
| 530054114 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530180933 | Void or Withdrawn |
| 530180934 | Void or Withdrawn |
| 530180935 | Void or Withdrawn |
| 530180936 | Void or Withdrawn |
| 530180937 | Void or Withdrawn |
| 530180938 | Void or Withdrawn |
| 530180939 | Void or Withdrawn |
| 530180940 | Void or Withdrawn |
| 530180941 | Void or Withdrawn |
| 530180942 | Void or Withdrawn |
| 530180943 | Void or Withdrawn |
| 530180944 | Void or Withdrawn |
| 530180945 | Void or Withdrawn |
| 530180946 | Void or Withdrawn |
| 530180947 | Void or Withdrawn |
| 530180948 | Void or Withdrawn |
| 530180949 | Void or Withdrawn |
| 530180950 | Void or Withdrawn |
| 530180951 | Void or Withdrawn |
| 530180952 | Void or Withdrawn |
| 530180953 | Void or Withdrawn |
| 530180954 | Void or Withdrawn |
| 530180955 | Void or Withdrawn |
| 530180956 | Void or Withdrawn |
| 530180957 | Void or Withdrawn |
| 530180958 | Void or Withdrawn |
| 530180959 | Void or Withdrawn |
| 530180960 | Void or Withdrawn |
| 530180961 | Void or Withdrawn |
| 530180962 | Void or Withdrawn |
| 530180963 | Void or Withdrawn |
| 530180964 | Void or Withdrawn |
| 530180965 | Void or Withdrawn |
| 530180966 | Void or Withdrawn |
| 530180967 | Void or Withdrawn |
| 530180968 | Void or Withdrawn |
| 530180969 | Void or Withdrawn |
| 530180970 | Void or Withdrawn |
| 530180971 | Void or Withdrawn |
| 530180972 | Void or Withdrawn |
| 530180973 | Void or Withdrawn |
| 530180974 | Void or Withdrawn |
| 530180975 | Void or Withdrawn |
| 530180976 | Void or Withdrawn |
| 530180977 | Void or Withdrawn |
| 530180978 | Void or Withdrawn |
| 530180979 | Void or Withdrawn |
| 530180980 | Void or Withdrawn |
| 530180981 | Void or Withdrawn |
| 530180982 | Void or Withdrawn |
| 530180983 | Void or Withdrawn |
| 530180984 | Void or Withdrawn |
| 530180985 | Void or Withdrawn |
| 530180986 | Void or Withdrawn |
| 530180987 | Void or Withdrawn |
| 530180988 | Void or Withdrawn |
| 530180989 | Void or Withdrawn |
| 530180990 | Void or Withdrawn |
| 530180991 | Void or Withdrawn |
| 530180992 | Void or Withdrawn |
| 530180993 | Void or Withdrawn |
| 530180994 | Void or Withdrawn |
| 530180995 | Void or Withdrawn |
| 530180996 | Void or Withdrawn |
| 530180997 | Void or Withdrawn |
| 530180998 | Void or Withdrawn |
| 530180999 | Void or Withdrawn |
| 530181000 | Void or Withdrawn |
| 530181001 | Void or Withdrawn |
| 530181002 | Void or Withdrawn |
| 530181003 | Void or Withdrawn |
| 530181004 | Void or Withdrawn |
| 530181005 | Void or Withdrawn |
| 530181006 | Void or Withdrawn |
| 530181007 | Void or Withdrawn |
| 530181008 | Void or Withdrawn |
| 530181009 | Void or Withdrawn |
| 530181010 | Void or Withdrawn |
| 530181011 | Void or Withdrawn |
| 530181012 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309192 | No Eligible Transactions in Class Period |
| 530309193 | No Eligible Transactions in Class Period |
| 530309194 | No Eligible Transactions in Class Period |
| 530309197 | No Eligible Transactions in Class Period |
| 530309198 | No Recognized Claim |
| 530309199 | No Recognized Claim |
| 530309200 | No Eligible Transactions in Class Period |
| 530309201 | No Eligible Transactions in Class Period |
| 530309202 | No Eligible Transactions in Class Period |
| 530309203 | No Eligible Transactions in Class Period |
| 530309204 | No Eligible Transactions in Class Period |
| 530309206 | No Eligible Transactions in Class Period |
| 530309207 | No Eligible Transactions in Class Period |
| 530309208 | No Eligible Transactions in Class Period |
| 530309210 | No Eligible Transactions in Class Period |
| 530309211 | No Eligible Transactions in Class Period |
| 530309212 | No Eligible Transactions in Class Period |
| 530309213 | No Eligible Transactions in Class Period |
| 530309214 | No Eligible Transactions in Class Period |
| 530309215 | No Eligible Transactions in Class Period |
| 530309216 | No Eligible Transactions in Class Period |
| 530309217 | No Recognized Claim |
| 530309220 | No Eligible Transactions in Class Period |
| 530309221 | No Eligible Transactions in Class Period |
| 530309222 | No Recognized Claim |
| 530309223 | No Recognized Claim |
| 530309226 | No Recognized Claim |
| 530309228 | No Eligible Transactions in Class Period |
| 530309229 | No Recognized Claim |
| 530309230 | No Recognized Claim |
| 530309231 | No Eligible Transactions in Class Period |
| 530309232 | No Recognized Claim |
| 530309233 | No Eligible Transactions in Class Period |
| 530309234 | No Eligible Transactions in Class Period |
| 530309235 | No Eligible Transactions in Class Period |
| 530309236 | No Recognized Claim |
| 530309239 | No Eligible Transactions in Class Period |
| 530309240 | No Eligible Transactions in Class Period |
| 530309241 | No Recognized Claim |
| 530309242 | No Eligible Transactions in Class Period |
| 530309243 | No Eligible Transactions in Class Period |
| 530309245 | No Eligible Transactions in Class Period |
| 530309250 | No Eligible Transactions in Class Period |
| 530309251 | No Eligible Transactions in Class Period |
| 530309253 | No Eligible Transactions in Class Period |
| 530309254 | No Eligible Transactions in Class Period |
| 530309255 | No Eligible Transactions in Class Period |
| 530309256 | No Eligible Transactions in Class Period |
| 530309257 | No Recognized Claim |
| 530309261 | No Eligible Transactions in Class Period |
| 530309262 | No Eligible Transactions in Class Period |
| 530309265 | No Eligible Transactions in Class Period |
| 530309266 | No Recognized Claim |
| 530309267 | No Recognized Claim |
| 530309268 | No Eligible Transactions in Class Period |
| 530309269 | No Recognized Claim |
| 530309271 | No Eligible Transactions in Class Period |
| 530309272 | No Eligible Transactions in Class Period |
| 530309273 | No Recognized Claim |
| 530309274 | No Eligible Transactions in Class Period |
| 530309275 | No Recognized Claim |
| 530309276 | No Eligible Transactions in Class Period |
| 530309279 | No Eligible Transactions in Class Period |
| 530309281 | No Eligible Transactions in Class Period |
| 530309283 | No Eligible Transactions in Class Period |
| 530309284 | No Eligible Transactions in Class Period |
| 530309286 | No Eligible Transactions in Class Period |
| 530309287 | No Eligible Transactions in Class Period |
| 530309288 | No Eligible Transactions in Class Period |
| 530309293 | No Eligible Transactions in Class Period |
| 530309294 | No Eligible Transactions in Class Period |
| 530309295 | No Recognized Claim |
| 530309297 | No Eligible Transactions in Class Period |
| 530309298 | No Eligible Transactions in Class Period |
| 530309300 | No Eligible Transactions in Class Period |
| 530309301 | No Recognized Claim |
| 530309303 | No Eligible Transactions in Class Period |
| 530309304 | No Recognized Claim |
| 530309306 | No Eligible Transactions in Class Period |
| 530309307 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054115 | No Eligible Transactions in Class Period |
| 530054116 | No Eligible Transactions in Class Period |
| 530054117 | No Eligible Transactions in Class Period |
| 530054118 | No Eligible Transactions in Class Period |
| 530054120 | No Eligible Transactions in Class Period |
| 530054121 | No Eligible Transactions in Class Period |
| 530054122 | No Eligible Transactions in Class Period |
| 530054123 | No Eligible Transactions in Class Period |
| 530054124 | No Eligible Transactions in Class Period |
| 530054125 | No Recognized Claim |
| 530054126 | No Eligible Transactions in Class Period |
| 530054127 | No Eligible Transactions in Class Period |
| 530054128 | No Eligible Transactions in Class Period |
| 530054129 | No Recognized Claim |
| 530054132 | No Recognized Claim |
| 530054133 | No Eligible Transactions in Class Period |
| 530054134 | No Eligible Transactions in Class Period |
| 530054136 | No Recognized Claim |
| 530054137 | No Eligible Transactions in Class Period |
| 530054138 | No Eligible Transactions in Class Period |
| 530054139 | No Eligible Transactions in Class Period |
| 530054140 | No Eligible Transactions in Class Period |
| 530054141 | No Eligible Transactions in Class Period |
| 530054142 | No Eligible Transactions in Class Period |
| 530054143 | No Eligible Transactions in Class Period |
| 530054144 | No Eligible Transactions in Class Period |
| 530054145 | No Eligible Transactions in Class Period |
| 530054146 | No Eligible Transactions in Class Period |
| 530054147 | No Eligible Transactions in Class Period |
| 530054148 | No Eligible Transactions in Class Period |
| 530054149 | No Eligible Transactions in Class Period |
| 530054150 | No Eligible Transactions in Class Period |
| 530054151 | No Eligible Transactions in Class Period |
| 530054152 | No Eligible Transactions in Class Period |
| 530054153 | No Eligible Transactions in Class Period |
| 530054154 | No Eligible Transactions in Class Period |
| 530054155 | No Eligible Transactions in Class Period |
| 530054156 | No Eligible Transactions in Class Period |
| 530054157 | No Eligible Transactions in Class Period |
| 530054159 | No Eligible Transactions in Class Period |
| 530054160 | No Eligible Transactions in Class Period |
| 530054161 | No Eligible Transactions in Class Period |
| 530054162 | No Eligible Transactions in Class Period |
| 530054163 | No Eligible Transactions in Class Period |
| 530054164 | No Eligible Transactions in Class Period |
| 530054165 | No Eligible Transactions in Class Period |
| 530054166 | No Eligible Transactions in Class Period |
| 530054167 | No Eligible Transactions in Class Period |
| 530054169 | No Eligible Transactions in Class Period |
| 530054170 | No Eligible Transactions in Class Period |
| 530054171 | No Eligible Transactions in Class Period |
| 530054172 | No Eligible Transactions in Class Period |
| 530054173 | No Eligible Transactions in Class Period |
| 530054174 | No Eligible Transactions in Class Period |
| 530054175 | No Eligible Transactions in Class Period |
| 530054176 | No Eligible Transactions in Class Period |
| 530054177 | No Eligible Transactions in Class Period |
| 530054178 | No Recognized Claim |
| 530054180 | No Eligible Transactions in Class Period |
| 530054181 | No Eligible Transactions in Class Period |
| 530054182 | No Eligible Transactions in Class Period |
| 530054183 | No Eligible Transactions in Class Period |
| 530054184 | No Eligible Transactions in Class Period |
| 530054185 | No Eligible Transactions in Class Period |
| 530054186 | No Eligible Transactions in Class Period |
| 530054187 | No Eligible Transactions in Class Period |
| 530054188 | No Eligible Transactions in Class Period |
| 530054189 | No Eligible Transactions in Class Period |
| 530054191 | No Eligible Transactions in Class Period |
| 530054192 | No Eligible Transactions in Class Period |
| 530054193 | No Eligible Transactions in Class Period |
| 530054194 | No Eligible Transactions in Class Period |
| 530054195 | No Eligible Transactions in Class Period |
| 530054196 | No Eligible Transactions in Class Period |
| 530054198 | No Eligible Transactions in Class Period |
| 530054199 | No Eligible Transactions in Class Period |
| 530054200 | No Recognized Claim |
| 530054202 | No Eligible Transactions in Class Period |
| 530054205 | No Eligible Transactions in Class Period |
| 530054206 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181013 | Void or Withdrawn |
| 530181014 | Void or Withdrawn |
| 530181015 | Void or Withdrawn |
| 530181016 | Void or Withdrawn |
| 530181017 | Void or Withdrawn |
| 530181018 | Void or Withdrawn |
| 530181019 | Void or Withdrawn |
| 530181020 | Void or Withdrawn |
| 530181021 | Void or Withdrawn |
| 530181022 | Void or Withdrawn |
| 530181023 | Void or Withdrawn |
| 530181024 | Void or Withdrawn |
| 530181025 | Void or Withdrawn |
| 530181026 | Void or Withdrawn |
| 530181027 | Void or Withdrawn |
| 530181028 | Void or Withdrawn |
| 530181029 | Void or Withdrawn |
| 530181030 | Void or Withdrawn |
| 530181031 | Void or Withdrawn |
| 530181032 | Void or Withdrawn |
| 530181033 | Void or Withdrawn |
| 530181034 | Void or Withdrawn |
| 530181035 | Void or Withdrawn |
| 530181036 | Void or Withdrawn |
| 530181037 | Void or Withdrawn |
| 530181038 | Void or Withdrawn |
| 530181039 | Void or Withdrawn |
| 530181040 | Void or Withdrawn |
| 530181041 | Void or Withdrawn |
| 530181042 | Void or Withdrawn |
| 530181043 | Void or Withdrawn |
| 530181044 | Void or Withdrawn |
| 530181045 | Void or Withdrawn |
| 530181046 | Void or Withdrawn |
| 530181047 | Void or Withdrawn |
| 530181048 | Void or Withdrawn |
| 530181049 | Void or Withdrawn |
| 530181050 | Void or Withdrawn |
| 530181051 | Void or Withdrawn |
| 530181052 | Void or Withdrawn |
| 530181053 | Void or Withdrawn |
| 530181054 | Void or Withdrawn |
| 530181055 | Void or Withdrawn |
| 530181056 | Void or Withdrawn |
| 530181057 | Void or Withdrawn |
| 530181058 | Void or Withdrawn |
| 530181059 | Void or Withdrawn |
| 530181060 | Void or Withdrawn |
| 530181061 | Void or Withdrawn |
| 530181062 | Void or Withdrawn |
| 530181063 | Void or Withdrawn |
| 530181064 | Void or Withdrawn |
| 530181065 | Void or Withdrawn |
| 530181066 | Void or Withdrawn |
| 530181067 | Void or Withdrawn |
| 530181068 | Void or Withdrawn |
| 530181069 | Void or Withdrawn |
| 530181070 | Void or Withdrawn |
| 530181071 | Void or Withdrawn |
| 530181072 | Void or Withdrawn |
| 530181073 | Void or Withdrawn |
| 530181074 | Void or Withdrawn |
| 530181075 | Void or Withdrawn |
| 530181076 | Void or Withdrawn |
| 530181077 | Void or Withdrawn |
| 530181078 | Void or Withdrawn |
| 530181079 | Void or Withdrawn |
| 530181080 | Void or Withdrawn |
| 530181081 | Void or Withdrawn |
| 530181082 | Void or Withdrawn |
| 530181083 | Void or Withdrawn |
| 530181084 | Void or Withdrawn |
| 530181085 | Void or Withdrawn |
| 530181086 | Void or Withdrawn |
| 530181087 | Void or Withdrawn |
| 530181088 | Void or Withdrawn |
| 530181089 | Void or Withdrawn |
| 530181090 | Void or Withdrawn |
| 530181091 | Void or Withdrawn |
| 530181092 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309308 | No Eligible Transactions in Class Period |
| 530309310 | No Eligible Transactions in Class Period |
| 530309311 | No Eligible Transactions in Class Period |
| 530309312 | No Eligible Transactions in Class Period |
| 530309313 | No Recognized Claim |
| 530309314 | No Eligible Transactions in Class Period |
| 530309315 | No Recognized Claim |
| 530309318 | No Eligible Transactions in Class Period |
| 530309319 | No Eligible Transactions in Class Period |
| 530309320 | No Eligible Transactions in Class Period |
| 530309323 | No Recognized Claim |
| 530309324 | No Eligible Transactions in Class Period |
| 530309325 | No Eligible Transactions in Class Period |
| 530309327 | No Eligible Transactions in Class Period |
| 530309328 | No Eligible Transactions in Class Period |
| 530309329 | No Recognized Claim |
| 530309331 | No Recognized Claim |
| 530309332 | No Eligible Transactions in Class Period |
| 530309333 | No Recognized Claim |
| 530309334 | No Eligible Transactions in Class Period |
| 530309335 | No Eligible Transactions in Class Period |
| 530309336 | No Recognized Claim |
| 530309337 | No Recognized Claim |
| 530309338 | No Eligible Transactions in Class Period |
| 530309339 | No Recognized Claim |
| 530309340 | No Recognized Claim |
| 530309341 | No Eligible Transactions in Class Period |
| 530309344 | No Recognized Claim |
| 530309345 | No Eligible Transactions in Class Period |
| 530309348 | No Eligible Transactions in Class Period |
| 530309349 | No Recognized Claim |
| 530309350 | No Eligible Transactions in Class Period |
| 530309352 | No Recognized Claim |
| 530309353 | No Eligible Transactions in Class Period |
| 530309356 | No Recognized Claim |
| 530309357 | No Recognized Claim |
| 530309358 | No Recognized Claim |
| 530309359 | No Eligible Transactions in Class Period |
| 530309360 | No Eligible Transactions in Class Period |
| 530309361 | No Recognized Claim |
| 530309362 | No Recognized Claim |
| 530309363 | No Eligible Transactions in Class Period |
| 530309364 | No Eligible Transactions in Class Period |
| 530309365 | No Eligible Transactions in Class Period |
| 530309366 | No Eligible Transactions in Class Period |
| 530309367 | No Eligible Transactions in Class Period |
| 530309368 | No Eligible Transactions in Class Period |
| 530309369 | No Recognized Claim |
| 530309372 | No Eligible Transactions in Class Period |
| 530309374 | No Eligible Transactions in Class Period |
| 530309376 | No Recognized Claim |
| 530309377 | No Eligible Transactions in Class Period |
| 530309378 | No Eligible Transactions in Class Period |
| 530309380 | No Eligible Transactions in Class Period |
| 530309381 | No Recognized Claim |
| 530309383 | No Eligible Transactions in Class Period |
| 530309384 | No Eligible Transactions in Class Period |
| 530309385 | No Eligible Transactions in Class Period |
| 530309386 | No Eligible Transactions in Class Period |
| 530309387 | No Recognized Claim |
| 530309388 | No Eligible Transactions in Class Period |
| 530309389 | No Eligible Transactions in Class Period |
| 530309390 | No Recognized Claim |
| 530309391 | No Recognized Claim |
| 530309392 | No Recognized Claim |
| 530309393 | No Eligible Transactions in Class Period |
| 530309394 | No Eligible Transactions in Class Period |
| 530309395 | No Eligible Transactions in Class Period |
| 530309396 | No Eligible Transactions in Class Period |
| 530309397 | No Eligible Transactions in Class Period |
| 530309398 | No Recognized Claim |
| 530309399 | No Eligible Transactions in Class Period |
| 530309400 | No Recognized Claim |
| 530309401 | No Eligible Transactions in Class Period |
| 530309402 | No Eligible Transactions in Class Period |
| 530309404 | No Eligible Transactions in Class Period |
| 530309405 | No Eligible Transactions in Class Period |
| 530309406 | No Eligible Transactions in Class Period |
| 530309410 | No Eligible Transactions in Class Period |
| 530309411 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054207 | No Eligible Transactions in Class Period |
| 530054209 | No Eligible Transactions in Class Period |
| 530054210 | No Eligible Transactions in Class Period |
| 530054211 | No Eligible Transactions in Class Period |
| 530054212 | No Eligible Transactions in Class Period |
| 530054213 | No Eligible Transactions in Class Period |
| 530054214 | No Eligible Transactions in Class Period |
| 530054215 | No Eligible Transactions in Class Period |
| 530054216 | No Eligible Transactions in Class Period |
| 530054217 | No Eligible Transactions in Class Period |
| 530054218 | No Eligible Transactions in Class Period |
| 530054219 | No Eligible Transactions in Class Period |
| 530054220 | No Eligible Transactions in Class Period |
| 530054221 | No Recognized Claim |
| 530054222 | No Eligible Transactions in Class Period |
| 530054223 | No Eligible Transactions in Class Period |
| 530054224 | No Eligible Transactions in Class Period |
| 530054225 | No Eligible Transactions in Class Period |
| 530054226 | No Eligible Transactions in Class Period |
| 530054227 | No Eligible Transactions in Class Period |
| 530054228 | No Eligible Transactions in Class Period |
| 530054230 | No Recognized Claim |
| 530054233 | No Eligible Transactions in Class Period |
| 530054234 | No Recognized Claim |
| 530054235 | No Recognized Claim |
| 530054237 | No Eligible Transactions in Class Period |
| 530054239 | No Recognized Claim |
| 530054240 | No Eligible Transactions in Class Period |
| 530054241 | No Eligible Transactions in Class Period |
| 530054242 | No Eligible Transactions in Class Period |
| 530054243 | No Eligible Transactions in Class Period |
| 530054244 | No Eligible Transactions in Class Period |
| 530054246 | No Eligible Transactions in Class Period |
| 530054247 | No Eligible Transactions in Class Period |
| 530054248 | No Eligible Transactions in Class Period |
| 530054250 | No Eligible Transactions in Class Period |
| 530054251 | No Eligible Transactions in Class Period |
| 530054252 | No Eligible Transactions in Class Period |
| 530054253 | No Eligible Transactions in Class Period |
| 530054254 | No Eligible Transactions in Class Period |
| 530054255 | No Eligible Transactions in Class Period |
| 530054257 | No Eligible Transactions in Class Period |
| 530054258 | No Eligible Transactions in Class Period |
| 530054261 | No Eligible Transactions in Class Period |
| 530054262 | No Recognized Claim |
| 530054267 | No Eligible Transactions in Class Period |
| 530054269 | No Eligible Transactions in Class Period |
| 530054270 | No Eligible Transactions in Class Period |
| 530054272 | No Eligible Transactions in Class Period |
| 530054273 | No Eligible Transactions in Class Period |
| 530054274 | No Eligible Transactions in Class Period |
| 530054276 | No Eligible Transactions in Class Period |
| 530054279 | No Eligible Transactions in Class Period |
| 530054280 | No Eligible Transactions in Class Period |
| 530054281 | No Eligible Transactions in Class Period |
| 530054282 | No Eligible Transactions in Class Period |
| 530054283 | No Recognized Claim |
| 530054284 | No Recognized Claim |
| 530054285 | No Recognized Claim |
| 530054286 | No Eligible Transactions in Class Period |
| 530054287 | No Eligible Transactions in Class Period |
| 530054288 | No Eligible Transactions in Class Period |
| 530054289 | No Eligible Transactions in Class Period |
| 530054290 | No Eligible Transactions in Class Period |
| 530054291 | No Eligible Transactions in Class Period |
| 530054293 | No Eligible Transactions in Class Period |
| 530054297 | No Eligible Transactions in Class Period |
| 530054298 | No Eligible Transactions in Class Period |
| 530054299 | No Eligible Transactions in Class Period |
| 530054302 | No Eligible Transactions in Class Period |
| 530054303 | No Eligible Transactions in Class Period |
| 530054304 | No Recognized Claim |
| 530054305 | No Recognized Claim |
| 530054306 | No Eligible Transactions in Class Period |
| 530054307 | No Eligible Transactions in Class Period |
| 530054308 | No Recognized Claim |
| 530054309 | No Recognized Claim |
| 530054311 | No Eligible Transactions in Class Period |
| 530054312 | No Eligible Transactions in Class Period |
| 530054313 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181093 | Void or Withdrawn |
| 530181094 | Void or Withdrawn |
| 530181095 | Void or Withdrawn |
| 530181096 | Void or Withdrawn |
| 530181097 | Void or Withdrawn |
| 530181098 | Void or Withdrawn |
| 530181099 | Void or Withdrawn |
| 530181100 | Void or Withdrawn |
| 530181101 | Void or Withdrawn |
| 530181102 | Void or Withdrawn |
| 530181103 | Void or Withdrawn |
| 530181104 | Void or Withdrawn |
| 530181105 | Void or Withdrawn |
| 530181106 | Void or Withdrawn |
| 530181107 | Void or Withdrawn |
| 530181108 | Void or Withdrawn |
| 530181109 | Void or Withdrawn |
| 530181110 | Void or Withdrawn |
| 530181111 | Void or Withdrawn |
| 530181112 | Void or Withdrawn |
| 530181113 | Void or Withdrawn |
| 530181114 | Void or Withdrawn |
| 530181115 | Void or Withdrawn |
| 530181116 | Void or Withdrawn |
| 530181117 | Void or Withdrawn |
| 530181118 | Void or Withdrawn |
| 530181119 | Void or Withdrawn |
| 530181120 | Void or Withdrawn |
| 530181121 | Void or Withdrawn |
| 530181122 | Void or Withdrawn |
| 530181123 | Void or Withdrawn |
| 530181124 | Void or Withdrawn |
| 530181125 | Void or Withdrawn |
| 530181126 | Void or Withdrawn |
| 530181127 | Void or Withdrawn |
| 530181128 | Void or Withdrawn |
| 530181129 | Void or Withdrawn |
| 530181130 | Void or Withdrawn |
| 530181131 | Void or Withdrawn |
| 530181132 | Void or Withdrawn |
| 530181133 | Void or Withdrawn |
| 530181134 | Void or Withdrawn |
| 530181135 | Void or Withdrawn |
| 530181136 | Void or Withdrawn |
| 530181137 | Void or Withdrawn |
| 530181138 | Void or Withdrawn |
| 530181139 | Void or Withdrawn |
| 530181140 | Void or Withdrawn |
| 530181141 | Void or Withdrawn |
| 530181142 | Void or Withdrawn |
| 530181143 | Void or Withdrawn |
| 530181144 | Void or Withdrawn |
| 530181145 | Void or Withdrawn |
| 530181146 | Void or Withdrawn |
| 530181147 | Void or Withdrawn |
| 530181148 | Void or Withdrawn |
| 530181149 | Void or Withdrawn |
| 530181150 | Void or Withdrawn |
| 530181151 | Void or Withdrawn |
| 530181152 | Void or Withdrawn |
| 530181153 | Void or Withdrawn |
| 530181154 | Void or Withdrawn |
| 530181155 | Void or Withdrawn |
| 530181156 | Void or Withdrawn |
| 530181157 | Void or Withdrawn |
| 530181158 | Void or Withdrawn |
| 530181159 | Void or Withdrawn |
| 530181160 | Void or Withdrawn |
| 530181161 | Void or Withdrawn |
| 530181162 | Void or Withdrawn |
| 530181163 | Void or Withdrawn |
| 530181164 | Void or Withdrawn |
| 530181165 | Void or Withdrawn |
| 530181166 | Void or Withdrawn |
| 530181167 | Void or Withdrawn |
| 530181168 | Void or Withdrawn |
| 530181169 | Void or Withdrawn |
| 530181170 | Void or Withdrawn |
| 530181171 | Void or Withdrawn |
| 530181172 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309412 | No Eligible Transactions in Class Period |
| 530309413 | No Eligible Transactions in Class Period |
| 530309414 | No Eligible Transactions in Class Period |
| 530309415 | No Eligible Transactions in Class Period |
| 530309416 | No Eligible Transactions in Class Period |
| 530309417 | No Recognized Claim |
| 530309419 | No Eligible Transactions in Class Period |
| 530309421 | No Eligible Transactions in Class Period |
| 530309423 | No Eligible Transactions in Class Period |
| 530309424 | No Recognized Claim |
| 530309425 | No Eligible Transactions in Class Period |
| 530309426 | No Recognized Claim |
| 530309428 | No Eligible Transactions in Class Period |
| 530309430 | No Eligible Transactions in Class Period |
| 530309431 | No Eligible Transactions in Class Period |
| 530309432 | No Recognized Claim |
| 530309435 | No Eligible Transactions in Class Period |
| 530309436 | No Recognized Claim |
| 530309438 | No Recognized Claim |
| 530309440 | No Eligible Transactions in Class Period |
| 530309442 | No Eligible Transactions in Class Period |
| 530309446 | No Eligible Transactions in Class Period |
| 530309447 | No Eligible Transactions in Class Period |
| 530309448 | No Recognized Claim |
| 530309449 | No Eligible Transactions in Class Period |
| 530309450 | No Eligible Transactions in Class Period |
| 530309451 | No Recognized Claim |
| 530309452 | No Eligible Transactions in Class Period |
| 530309453 | No Eligible Transactions in Class Period |
| 530309454 | No Recognized Claim |
| 530309455 | No Recognized Claim |
| 530309457 | No Eligible Transactions in Class Period |
| 530309458 | No Eligible Transactions in Class Period |
| 530309459 | No Eligible Transactions in Class Period |
| 530309461 | No Eligible Transactions in Class Period |
| 530309462 | No Eligible Transactions in Class Period |
| 530309464 | No Eligible Transactions in Class Period |
| 530309465 | No Eligible Transactions in Class Period |
| 530309466 | No Recognized Claim |
| 530309469 | No Recognized Claim |
| 530309470 | No Eligible Transactions in Class Period |
| 530309471 | No Eligible Transactions in Class Period |
| 530309474 | No Eligible Transactions in Class Period |
| 530309477 | No Recognized Claim |
| 530309478 | No Recognized Claim |
| 530309479 | No Recognized Claim |
| 530309480 | No Recognized Claim |
| 530309483 | No Recognized Claim |
| 530309484 | No Recognized Claim |
| 530309485 | No Recognized Claim |
| 530309486 | No Eligible Transactions in Class Period |
| 530309487 | No Recognized Claim |
| 530309488 | No Eligible Transactions in Class Period |
| 530309489 | No Recognized Claim |
| 530309490 | No Recognized Claim |
| 530309491 | No Eligible Transactions in Class Period |
| 530309496 | No Eligible Transactions in Class Period |
| 530309497 | No Eligible Transactions in Class Period |
| 530309498 | No Eligible Transactions in Class Period |
| 530309499 | No Eligible Transactions in Class Period |
| 530309501 | No Recognized Claim |
| 530309503 | No Recognized Claim |
| 530309504 | No Eligible Transactions in Class Period |
| 530309506 | No Recognized Claim |
| 530309507 | No Recognized Claim |
| 530309509 | No Eligible Transactions in Class Period |
| 530309510 | No Eligible Transactions in Class Period |
| 530309512 | No Recognized Claim |
| 530309513 | No Eligible Transactions in Class Period |
| 530309515 | No Eligible Transactions in Class Period |
| 530309517 | No Eligible Transactions in Class Period |
| 530309518 | No Eligible Transactions in Class Period |
| 530309519 | No Recognized Claim |
| 530309521 | No Recognized Claim |
| 530309525 | No Recognized Claim |
| 530309526 | No Recognized Claim |
| 530309527 | No Eligible Transactions in Class Period |
| 530309528 | No Eligible Transactions in Class Period |
| 530309529 | No Eligible Transactions in Class Period |
| 530309530 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054314 | No Eligible Transactions in Class Period |
| 530054316 | No Recognized Claim |
| 530054317 | No Eligible Transactions in Class Period |
| 530054318 | No Recognized Claim |
| 530054319 | No Eligible Transactions in Class Period |
| 530054320 | No Eligible Transactions in Class Period |
| 530054321 | No Eligible Transactions in Class Period |
| 530054322 | No Eligible Transactions in Class Period |
| 530054324 | No Eligible Transactions in Class Period |
| 530054325 | No Eligible Transactions in Class Period |
| 530054326 | No Eligible Transactions in Class Period |
| 530054327 | No Eligible Transactions in Class Period |
| 530054328 | No Eligible Transactions in Class Period |
| 530054331 | No Eligible Transactions in Class Period |
| 530054332 | No Eligible Transactions in Class Period |
| 530054333 | No Eligible Transactions in Class Period |
| 530054334 | No Eligible Transactions in Class Period |
| 530054335 | No Recognized Claim |
| 530054336 | No Recognized Claim |
| 530054337 | No Eligible Transactions in Class Period |
| 530054339 | No Eligible Transactions in Class Period |
| 530054340 | No Eligible Transactions in Class Period |
| 530054341 | No Recognized Claim |
| 530054342 | No Recognized Claim |
| 530054343 | No Recognized Claim |
| 530054344 | No Recognized Claim |
| 530054345 | No Eligible Transactions in Class Period |
| 530054346 | No Eligible Transactions in Class Period |
| 530054347 | No Recognized Claim |
| 530054348 | No Recognized Claim |
| 530054350 | No Eligible Transactions in Class Period |
| 530054351 | No Eligible Transactions in Class Period |
| 530054352 | No Eligible Transactions in Class Period |
| 530054354 | No Eligible Transactions in Class Period |
| 530054355 | No Recognized Claim |
| 530054356 | No Eligible Transactions in Class Period |
| 530054357 | No Eligible Transactions in Class Period |
| 530054358 | No Recognized Claim |
| 530054359 | No Recognized Claim |
| 530054360 | No Recognized Claim |
| 530054362 | No Recognized Claim |
| 530054364 | No Recognized Claim |
| 530054365 | No Recognized Claim |
| 530054366 | No Recognized Claim |
| 530054367 | No Recognized Claim |
| 530054368 | No Eligible Transactions in Class Period |
| 530054369 | No Eligible Transactions in Class Period |
| 530054370 | No Eligible Transactions in Class Period |
| 530054371 | No Recognized Claim |
| 530054372 | No Eligible Transactions in Class Period |
| 530054373 | No Eligible Transactions in Class Period |
| 530054374 | No Recognized Claim |
| 530054375 | No Recognized Claim |
| 530054376 | No Eligible Transactions in Class Period |
| 530054377 | No Eligible Transactions in Class Period |
| 530054378 | No Eligible Transactions in Class Period |
| 530054379 | No Eligible Transactions in Class Period |
| 530054380 | No Eligible Transactions in Class Period |
| 530054385 | No Eligible Transactions in Class Period |
| 530054386 | No Eligible Transactions in Class Period |
| 530054388 | No Eligible Transactions in Class Period |
| 530054389 | No Eligible Transactions in Class Period |
| 530054390 | No Eligible Transactions in Class Period |
| 530054392 | No Eligible Transactions in Class Period |
| 530054393 | No Eligible Transactions in Class Period |
| 530054394 | No Eligible Transactions in Class Period |
| 530054395 | No Eligible Transactions in Class Period |
| 530054396 | No Eligible Transactions in Class Period |
| 530054397 | No Eligible Transactions in Class Period |
| 530054398 | No Eligible Transactions in Class Period |
| 530054399 | No Eligible Transactions in Class Period |
| 530054400 | No Recognized Claim |
| 530054401 | No Eligible Transactions in Class Period |
| 530054402 | No Eligible Transactions in Class Period |
| 530054403 | No Eligible Transactions in Class Period |
| 530054405 | No Eligible Transactions in Class Period |
| 530054407 | No Eligible Transactions in Class Period |
| 530054408 | No Eligible Transactions in Class Period |
| 530054409 | No Eligible Transactions in Class Period |
| 530054410 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181173 | Void or Withdrawn |
| 530181174 | Void or Withdrawn |
| 530181175 | Void or Withdrawn |
| 530181176 | Void or Withdrawn |
| 530181177 | Void or Withdrawn |
| 530181178 | Void or Withdrawn |
| 530181179 | Void or Withdrawn |
| 530181180 | Void or Withdrawn |
| 530181181 | Void or Withdrawn |
| 530181182 | Void or Withdrawn |
| 530181183 | Void or Withdrawn |
| 530181184 | Void or Withdrawn |
| 530181185 | Void or Withdrawn |
| 530181186 | Void or Withdrawn |
| 530181187 | Void or Withdrawn |
| 530181188 | Void or Withdrawn |
| 530181189 | Void or Withdrawn |
| 530181190 | Void or Withdrawn |
| 530181191 | Void or Withdrawn |
| 530181192 | Void or Withdrawn |
| 530181193 | Void or Withdrawn |
| 530181194 | Void or Withdrawn |
| 530181195 | Void or Withdrawn |
| 530181196 | Void or Withdrawn |
| 530181197 | Void or Withdrawn |
| 530181198 | Void or Withdrawn |
| 530181199 | Void or Withdrawn |
| 530181200 | Void or Withdrawn |
| 530181201 | Void or Withdrawn |
| 530181202 | Void or Withdrawn |
| 530181203 | Void or Withdrawn |
| 530181204 | Void or Withdrawn |
| 530181205 | Void or Withdrawn |
| 530181206 | Void or Withdrawn |
| 530181207 | Void or Withdrawn |
| 530181208 | Void or Withdrawn |
| 530181209 | Void or Withdrawn |
| 530181210 | Void or Withdrawn |
| 530181211 | Void or Withdrawn |
| 530181212 | Void or Withdrawn |
| 530181213 | Void or Withdrawn |
| 530181214 | Void or Withdrawn |
| 530181215 | Void or Withdrawn |
| 530181216 | Void or Withdrawn |
| 530181217 | Void or Withdrawn |
| 530181218 | Void or Withdrawn |
| 530181219 | Void or Withdrawn |
| 530181220 | Void or Withdrawn |
| 530181221 | Void or Withdrawn |
| 530181222 | Void or Withdrawn |
| 530181223 | Void or Withdrawn |
| 530181224 | Void or Withdrawn |
| 530181225 | Void or Withdrawn |
| 530181226 | Void or Withdrawn |
| 530181227 | Void or Withdrawn |
| 530181228 | Void or Withdrawn |
| 530181229 | Void or Withdrawn |
| 530181230 | Void or Withdrawn |
| 530181231 | Void or Withdrawn |
| 530181232 | Void or Withdrawn |
| 530181233 | Void or Withdrawn |
| 530181234 | Void or Withdrawn |
| 530181235 | Void or Withdrawn |
| 530181236 | Void or Withdrawn |
| 530181237 | Void or Withdrawn |
| 530181238 | Void or Withdrawn |
| 530181239 | Void or Withdrawn |
| 530181240 | Void or Withdrawn |
| 530181241 | Void or Withdrawn |
| 530181242 | Void or Withdrawn |
| 530181243 | Void or Withdrawn |
| 530181244 | Void or Withdrawn |
| 530181245 | Void or Withdrawn |
| 530181246 | Void or Withdrawn |
| 530181247 | Void or Withdrawn |
| 530181248 | Void or Withdrawn |
| 530181249 | Void or Withdrawn |
| 530181250 | Void or Withdrawn |
| 530181251 | Void or Withdrawn |
| 530181252 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309533 | No Eligible Transactions in Class Period |
| 530309534 | No Eligible Transactions in Class Period |
| 530309535 | No Eligible Transactions in Class Period |
| 530309536 | No Eligible Transactions in Class Period |
| 530309537 | No Eligible Transactions in Class Period |
| 530309539 | No Recognized Claim |
| 530309541 | No Eligible Transactions in Class Period |
| 530309542 | No Recognized Claim |
| 530309543 | No Recognized Claim |
| 530309544 | No Eligible Transactions in Class Period |
| 530309545 | No Recognized Claim |
| 530309547 | No Eligible Transactions in Class Period |
| 530309548 | No Recognized Claim |
| 530309549 | No Eligible Transactions in Class Period |
| 530309550 | No Recognized Claim |
| 530309552 | No Recognized Claim |
| 530309553 | No Eligible Transactions in Class Period |
| 530309554 | No Eligible Transactions in Class Period |
| 530309555 | No Eligible Transactions in Class Period |
| 530309556 | No Eligible Transactions in Class Period |
| 530309557 | No Eligible Transactions in Class Period |
| 530309558 | No Eligible Transactions in Class Period |
| 530309559 | No Recognized Claim |
| 530309560 | No Eligible Transactions in Class Period |
| 530309562 | No Eligible Transactions in Class Period |
| 530309563 | No Recognized Claim |
| 530309564 | No Eligible Transactions in Class Period |
| 530309565 | No Recognized Claim |
| 530309566 | No Eligible Transactions in Class Period |
| 530309567 | No Eligible Transactions in Class Period |
| 530309568 | No Eligible Transactions in Class Period |
| 530309569 | No Recognized Claim |
| 530309570 | No Eligible Transactions in Class Period |
| 530309571 | No Eligible Transactions in Class Period |
| 530309572 | No Eligible Transactions in Class Period |
| 530309573 | No Eligible Transactions in Class Period |
| 530309574 | No Recognized Claim |
| 530309576 | No Eligible Transactions in Class Period |
| 530309577 | No Eligible Transactions in Class Period |
| 530309578 | No Eligible Transactions in Class Period |
| 530309579 | No Eligible Transactions in Class Period |
| 530309580 | No Recognized Claim |
| 530309584 | No Eligible Transactions in Class Period |
| 530309588 | No Eligible Transactions in Class Period |
| 530309590 | No Recognized Claim |
| 530309591 | No Eligible Transactions in Class Period |
| 530309593 | No Recognized Claim |
| 530309594 | No Recognized Claim |
| 530309595 | No Eligible Transactions in Class Period |
| 530309597 | No Recognized Claim |
| 530309598 | No Eligible Transactions in Class Period |
| 530309599 | No Eligible Transactions in Class Period |
| 530309600 | No Eligible Transactions in Class Period |
| 530309601 | No Recognized Claim |
| 530309602 | No Eligible Transactions in Class Period |
| 530309605 | No Eligible Transactions in Class Period |
| 530309607 | No Recognized Claim |
| 530309608 | No Recognized Claim |
| 530309611 | No Eligible Transactions in Class Period |
| 530309613 | No Eligible Transactions in Class Period |
| 530309614 | No Eligible Transactions in Class Period |
| 530309616 | No Eligible Transactions in Class Period |
| 530309620 | No Eligible Transactions in Class Period |
| 530309621 | No Eligible Transactions in Class Period |
| 530309622 | No Eligible Transactions in Class Period |
| 530309623 | No Recognized Claim |
| 530309626 | No Eligible Transactions in Class Period |
| 530309627 | No Eligible Transactions in Class Period |
| 530309629 | No Eligible Transactions in Class Period |
| 530309630 | No Eligible Transactions in Class Period |
| 530309631 | No Eligible Transactions in Class Period |
| 530309632 | No Eligible Transactions in Class Period |
| 530309633 | No Eligible Transactions in Class Period |
| 530309635 | No Eligible Transactions in Class Period |
| 530309637 | No Eligible Transactions in Class Period |
| 530309638 | No Eligible Transactions in Class Period |
| 530309639 | No Recognized Claim |
| 530309641 | No Recognized Claim |
| 530309643 | No Recognized Claim |
| 530309644 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054411 | No Eligible Transactions in Class Period |
| 530054412 | No Recognized Claim |
| 530054413 | No Recognized Claim |
| 530054414 | No Eligible Transactions in Class Period |
| 530054415 | No Recognized Claim |
| 530054416 | No Eligible Transactions in Class Period |
| 530054417 | No Eligible Transactions in Class Period |
| 530054418 | No Eligible Transactions in Class Period |
| 530054419 | No Recognized Claim |
| 530054420 | No Eligible Transactions in Class Period |
| 530054421 | No Recognized Claim |
| 530054424 | No Recognized Claim |
| 530054425 | No Recognized Claim |
| 530054426 | No Eligible Transactions in Class Period |
| 530054427 | No Eligible Transactions in Class Period |
| 530054428 | No Eligible Transactions in Class Period |
| 530054429 | No Recognized Claim |
| 530054430 | No Recognized Claim |
| 530054431 | No Recognized Claim |
| 530054432 | No Eligible Transactions in Class Period |
| 530054433 | No Eligible Transactions in Class Period |
| 530054434 | No Recognized Claim |
| 530054435 | No Recognized Claim |
| 530054436 | No Recognized Claim |
| 530054437 | No Recognized Claim |
| 530054438 | No Recognized Claim |
| 530054439 | No Eligible Transactions in Class Period |
| 530054440 | No Eligible Transactions in Class Period |
| 530054441 | No Recognized Claim |
| 530054442 | No Eligible Transactions in Class Period |
| 530054443 | No Recognized Claim |
| 530054444 | No Recognized Claim |
| 530054445 | No Recognized Claim |
| 530054446 | No Eligible Transactions in Class Period |
| 530054447 | No Eligible Transactions in Class Period |
| 530054448 | No Recognized Claim |
| 530054449 | No Recognized Claim |
| 530054450 | No Recognized Claim |
| 530054451 | No Eligible Transactions in Class Period |
| 530054453 | No Recognized Claim |
| 530054454 | No Recognized Claim |
| 530054455 | No Recognized Claim |
| 530054456 | No Eligible Transactions in Class Period |
| 530054458 | No Recognized Claim |
| 530054459 | No Recognized Claim |
| 530054460 | No Recognized Claim |
| 530054461 | No Recognized Claim |
| 530054462 | No Eligible Transactions in Class Period |
| 530054463 | No Recognized Claim |
| 530054464 | No Recognized Claim |
| 530054465 | No Recognized Claim |
| 530054466 | No Recognized Claim |
| 530054467 | No Recognized Claim |
| 530054468 | No Recognized Claim |
| 530054470 | No Recognized Claim |
| 530054471 | No Recognized Claim |
| 530054472 | No Recognized Claim |
| 530054473 | No Recognized Claim |
| 530054474 | No Recognized Claim |
| 530054475 | No Recognized Claim |
| 530054476 | No Recognized Claim |
| 530054477 | No Recognized Claim |
| 530054478 | No Recognized Claim |
| 530054479 | No Recognized Claim |
| 530054480 | No Recognized Claim |
| 530054483 | No Recognized Claim |
| 530054484 | No Recognized Claim |
| 530054485 | No Eligible Transactions in Class Period |
| 530054486 | No Recognized Claim |
| 530054487 | No Recognized Claim |
| 530054488 | No Recognized Claim |
| 530054489 | No Recognized Claim |
| 530054490 | No Eligible Transactions in Class Period |
| 530054492 | No Eligible Transactions in Class Period |
| 530054494 | No Recognized Claim |
| 530054495 | No Recognized Claim |
| 530054496 | No Recognized Claim |
| 530054497 | No Eligible Transactions in Class Period |
| 530054498 | No Recognized Claim |
| 530054500 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181253 | Void or Withdrawn |
| 530181254 | Void or Withdrawn |
| 530181255 | Void or Withdrawn |
| 530181256 | Void or Withdrawn |
| 530181257 | Void or Withdrawn |
| 530181258 | Void or Withdrawn |
| 530181259 | Void or Withdrawn |
| 530181260 | Void or Withdrawn |
| 530181261 | Void or Withdrawn |
| 530181262 | Void or Withdrawn |
| 530181263 | Void or Withdrawn |
| 530181264 | Void or Withdrawn |
| 530181265 | Void or Withdrawn |
| 530181266 | Void or Withdrawn |
| 530181267 | Void or Withdrawn |
| 530181268 | Void or Withdrawn |
| 530181269 | Void or Withdrawn |
| 530181270 | Void or Withdrawn |
| 530181271 | Void or Withdrawn |
| 530181272 | Void or Withdrawn |
| 530181273 | Void or Withdrawn |
| 530181274 | Void or Withdrawn |
| 530181275 | Void or Withdrawn |
| 530181276 | Void or Withdrawn |
| 530181277 | Void or Withdrawn |
| 530181278 | Void or Withdrawn |
| 530181279 | Void or Withdrawn |
| 530181280 | Void or Withdrawn |
| 530181281 | Void or Withdrawn |
| 530181282 | Void or Withdrawn |
| 530181283 | Void or Withdrawn |
| 530181284 | Void or Withdrawn |
| 530181285 | Void or Withdrawn |
| 530181286 | Void or Withdrawn |
| 530181287 | Void or Withdrawn |
| 530181288 | Void or Withdrawn |
| 530181289 | Void or Withdrawn |
| 530181290 | Void or Withdrawn |
| 530181291 | Void or Withdrawn |
| 530181292 | Void or Withdrawn |
| 530181293 | Void or Withdrawn |
| 530181294 | Void or Withdrawn |
| 530181295 | Void or Withdrawn |
| 530181296 | Void or Withdrawn |
| 530181297 | Void or Withdrawn |
| 530181298 | Void or Withdrawn |
| 530181299 | Void or Withdrawn |
| 530181300 | Void or Withdrawn |
| 530181301 | Void or Withdrawn |
| 530181302 | Void or Withdrawn |
| 530181303 | Void or Withdrawn |
| 530181304 | Void or Withdrawn |
| 530181305 | Void or Withdrawn |
| 530181306 | Void or Withdrawn |
| 530181307 | Void or Withdrawn |
| 530181308 | Void or Withdrawn |
| 530181309 | Void or Withdrawn |
| 530181310 | Void or Withdrawn |
| 530181311 | Void or Withdrawn |
| 530181312 | Void or Withdrawn |
| 530181313 | Void or Withdrawn |
| 530181314 | Void or Withdrawn |
| 530181315 | Void or Withdrawn |
| 530181316 | Void or Withdrawn |
| 530181317 | Void or Withdrawn |
| 530181318 | Void or Withdrawn |
| 530181319 | Void or Withdrawn |
| 530181320 | Void or Withdrawn |
| 530181321 | Void or Withdrawn |
| 530181322 | Void or Withdrawn |
| 530181323 | Void or Withdrawn |
| 530181324 | Void or Withdrawn |
| 530181325 | Void or Withdrawn |
| 530181326 | Void or Withdrawn |
| 530181327 | Void or Withdrawn |
| 530181328 | Void or Withdrawn |
| 530181329 | Void or Withdrawn |
| 530181330 | Void or Withdrawn |
| 530181331 | Void or Withdrawn |
| 530181332 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309645 | No Eligible Transactions in Class Period |
| 530309646 | No Recognized Claim |
| 530309650 | No Recognized Claim |
| 530309651 | No Eligible Transactions in Class Period |
| 530309652 | No Eligible Transactions in Class Period |
| 530309653 | No Recognized Claim |
| 530309655 | No Recognized Claim |
| 530309656 | No Eligible Transactions in Class Period |
| 530309657 | No Recognized Claim |
| 530309658 | No Eligible Transactions in Class Period |
| 530309659 | No Recognized Claim |
| 530309660 | No Recognized Claim |
| 530309662 | No Recognized Claim |
| 530309663 | No Recognized Claim |
| 530309664 | No Eligible Transactions in Class Period |
| 530309665 | No Recognized Claim |
| 530309667 | No Recognized Claim |
| 530309668 | No Eligible Transactions in Class Period |
| 530309670 | No Eligible Transactions in Class Period |
| 530309671 | No Eligible Transactions in Class Period |
| 530309672 | No Eligible Transactions in Class Period |
| 530309673 | No Eligible Transactions in Class Period |
| 530309674 | No Eligible Transactions in Class Period |
| 530309675 | No Recognized Claim |
| 530309676 | No Eligible Transactions in Class Period |
| 530309677 | No Eligible Transactions in Class Period |
| 530309678 | No Recognized Claim |
| 530309679 | No Eligible Transactions in Class Period |
| 530309680 | No Eligible Transactions in Class Period |
| 530309681 | No Eligible Transactions in Class Period |
| 530309682 | No Eligible Transactions in Class Period |
| 530309684 | No Eligible Transactions in Class Period |
| 530309688 | No Eligible Transactions in Class Period |
| 530309694 | No Eligible Transactions in Class Period |
| 530309695 | No Eligible Transactions in Class Period |
| 530309696 | No Eligible Transactions in Class Period |
| 530309697 | No Eligible Transactions in Class Period |
| 530309698 | No Eligible Transactions in Class Period |
| 530309699 | No Eligible Transactions in Class Period |
| 530309700 | No Eligible Transactions in Class Period |
| 530309701 | No Eligible Transactions in Class Period |
| 530309702 | No Eligible Transactions in Class Period |
| 530309703 | No Eligible Transactions in Class Period |
| 530309704 | No Eligible Transactions in Class Period |
| 530309705 | No Eligible Transactions in Class Period |
| 530309706 | No Eligible Transactions in Class Period |
| 530309709 | No Eligible Transactions in Class Period |
| 530309711 | No Eligible Transactions in Class Period |
| 530309713 | No Recognized Claim |
| 530309714 | No Recognized Claim |
| 530309715 | No Eligible Transactions in Class Period |
| 530309717 | No Eligible Transactions in Class Period |
| 530309718 | No Eligible Transactions in Class Period |
| 530309720 | No Recognized Claim |
| 530309721 | No Eligible Transactions in Class Period |
| 530309722 | No Eligible Transactions in Class Period |
| 530309723 | No Eligible Transactions in Class Period |
| 530309724 | No Eligible Transactions in Class Period |
| 530309729 | No Recognized Claim |
| 530309730 | No Eligible Transactions in Class Period |
| 530309733 | No Eligible Transactions in Class Period |
| 530309735 | No Recognized Claim |
| 530309736 | No Eligible Transactions in Class Period |
| 530309738 | No Eligible Transactions in Class Period |
| 530309739 | No Eligible Transactions in Class Period |
| 530309740 | No Eligible Transactions in Class Period |
| 530309742 | No Eligible Transactions in Class Period |
| 530309744 | No Recognized Claim |
| 530309745 | No Recognized Claim |
| 530309746 | No Recognized Claim |
| 530309750 | No Eligible Transactions in Class Period |
| 530309751 | No Eligible Transactions in Class Period |
| 530309753 | No Eligible Transactions in Class Period |
| 530309754 | No Eligible Transactions in Class Period |
| 530309755 | No Recognized Claim |
| 530309756 | No Recognized Claim |
| 530309757 | No Recognized Claim |
| 530309758 | No Eligible Transactions in Class Period |
| 530309759 | No Eligible Transactions in Class Period |
| 530309761 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054502 | No Eligible Transactions in Class Period |
| 530054505 | No Eligible Transactions in Class Period |
| 530054506 | No Recognized Claim |
| 530054507 | No Recognized Claim |
| 530054508 | No Recognized Claim |
| 530054509 | No Recognized Claim |
| 530054510 | No Recognized Claim |
| 530054511 | No Recognized Claim |
| 530054512 | No Recognized Claim |
| 530054513 | No Eligible Transactions in Class Period |
| 530054514 | No Eligible Transactions in Class Period |
| 530054516 | No Eligible Transactions in Class Period |
| 530054518 | No Eligible Transactions in Class Period |
| 530054519 | No Eligible Transactions in Class Period |
| 530054520 | No Eligible Transactions in Class Period |
| 530054521 | No Eligible Transactions in Class Period |
| 530054522 | No Eligible Transactions in Class Period |
| 530054523 | No Eligible Transactions in Class Period |
| 530054524 | No Recognized Claim |
| 530054525 | No Recognized Claim |
| 530054526 | No Eligible Transactions in Class Period |
| 530054527 | No Eligible Transactions in Class Period |
| 530054528 | No Recognized Claim |
| 530054529 | No Recognized Claim |
| 530054530 | No Recognized Claim |
| 530054531 | No Eligible Transactions in Class Period |
| 530054532 | No Recognized Claim |
| 530054533 | No Recognized Claim |
| 530054534 | No Recognized Claim |
| 530054535 | No Recognized Claim |
| 530054536 | No Recognized Claim |
| 530054539 | No Recognized Claim |
| 530054540 | No Recognized Claim |
| 530054541 | No Recognized Claim |
| 530054542 | No Recognized Claim |
| 530054545 | No Recognized Claim |
| 530054547 | No Recognized Claim |
| 530054548 | No Recognized Claim |
| 530054549 | No Recognized Claim |
| 530054550 | No Recognized Claim |
| 530054551 | No Recognized Claim |
| 530054552 | No Eligible Transactions in Class Period |
| 530054553 | No Eligible Transactions in Class Period |
| 530054554 | No Eligible Transactions in Class Period |
| 530054555 | No Eligible Transactions in Class Period |
| 530054556 | No Eligible Transactions in Class Period |
| 530054557 | No Eligible Transactions in Class Period |
| 530054558 | No Eligible Transactions in Class Period |
| 530054559 | No Eligible Transactions in Class Period |
| 530054560 | No Eligible Transactions in Class Period |
| 530054561 | No Eligible Transactions in Class Period |
| 530054562 | No Recognized Claim |
| 530054563 | No Eligible Transactions in Class Period |
| 530054564 | No Eligible Transactions in Class Period |
| 530054565 | No Eligible Transactions in Class Period |
| 530054566 | No Recognized Claim |
| 530054567 | No Eligible Transactions in Class Period |
| 530054568 | No Recognized Claim |
| 530054569 | No Eligible Transactions in Class Period |
| 530054570 | No Eligible Transactions in Class Period |
| 530054571 | No Recognized Claim |
| 530054572 | No Recognized Claim |
| 530054575 | No Recognized Claim |
| 530054576 | No Eligible Transactions in Class Period |
| 530054577 | No Eligible Transactions in Class Period |
| 530054578 | No Eligible Transactions in Class Period |
| 530054580 | No Eligible Transactions in Class Period |
| 530054581 | No Eligible Transactions in Class Period |
| 530054582 | No Eligible Transactions in Class Period |
| 530054583 | No Eligible Transactions in Class Period |
| 530054584 | No Eligible Transactions in Class Period |
| 530054585 | No Eligible Transactions in Class Period |
| 530054592 | No Eligible Transactions in Class Period |
| 530054593 | No Recognized Claim |
| 530054594 | No Recognized Claim |
| 530054597 | No Eligible Transactions in Class Period |
| 530054604 | No Recognized Claim |
| 530054605 | No Recognized Claim |
| 530054606 | No Recognized Claim |
| 530054607 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181333 | Void or Withdrawn |
| 530181334 | Void or Withdrawn |
| 530181335 | Void or Withdrawn |
| 530181336 | Void or Withdrawn |
| 530181337 | Void or Withdrawn |
| 530181338 | Void or Withdrawn |
| 530181339 | Void or Withdrawn |
| 530181340 | Void or Withdrawn |
| 530181341 | Void or Withdrawn |
| 530181342 | Void or Withdrawn |
| 530181343 | Void or Withdrawn |
| 530181344 | Void or Withdrawn |
| 530181345 | Void or Withdrawn |
| 530181346 | Void or Withdrawn |
| 530181347 | Void or Withdrawn |
| 530181348 | Void or Withdrawn |
| 530181349 | Void or Withdrawn |
| 530181350 | Void or Withdrawn |
| 530181351 | Void or Withdrawn |
| 530181352 | Void or Withdrawn |
| 530181353 | Void or Withdrawn |
| 530181354 | Void or Withdrawn |
| 530181355 | Void or Withdrawn |
| 530181356 | Void or Withdrawn |
| 530181357 | Void or Withdrawn |
| 530181358 | Void or Withdrawn |
| 530181359 | Void or Withdrawn |
| 530181360 | Void or Withdrawn |
| 530181361 | Void or Withdrawn |
| 530181362 | Void or Withdrawn |
| 530181363 | Void or Withdrawn |
| 530181364 | Void or Withdrawn |
| 530181365 | Void or Withdrawn |
| 530181366 | Void or Withdrawn |
| 530181367 | Void or Withdrawn |
| 530181368 | Void or Withdrawn |
| 530181369 | Void or Withdrawn |
| 530181370 | Void or Withdrawn |
| 530181371 | Void or Withdrawn |
| 530181372 | Void or Withdrawn |
| 530181373 | Void or Withdrawn |
| 530181374 | Void or Withdrawn |
| 530181375 | Void or Withdrawn |
| 530181376 | Void or Withdrawn |
| 530181377 | Void or Withdrawn |
| 530181378 | Void or Withdrawn |
| 530181379 | Void or Withdrawn |
| 530181380 | Void or Withdrawn |
| 530181381 | Void or Withdrawn |
| 530181382 | Void or Withdrawn |
| 530181383 | Void or Withdrawn |
| 530181384 | Void or Withdrawn |
| 530181385 | Void or Withdrawn |
| 530181386 | Void or Withdrawn |
| 530181387 | Void or Withdrawn |
| 530181388 | Void or Withdrawn |
| 530181389 | Void or Withdrawn |
| 530181390 | Void or Withdrawn |
| 530181391 | Void or Withdrawn |
| 530181392 | Void or Withdrawn |
| 530181393 | Void or Withdrawn |
| 530181394 | Void or Withdrawn |
| 530181395 | Void or Withdrawn |
| 530181396 | Void or Withdrawn |
| 530181397 | Void or Withdrawn |
| 530181398 | Void or Withdrawn |
| 530181399 | Void or Withdrawn |
| 530181400 | Void or Withdrawn |
| 530181401 | Void or Withdrawn |
| 530181402 | Void or Withdrawn |
| 530181403 | Void or Withdrawn |
| 530181404 | Void or Withdrawn |
| 530181405 | Void or Withdrawn |
| 530181406 | Void or Withdrawn |
| 530181407 | Void or Withdrawn |
| 530181408 | Void or Withdrawn |
| 530181409 | Void or Withdrawn |
| 530181410 | Void or Withdrawn |
| 530181411 | Void or Withdrawn |
| 530181412 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309762 | No Eligible Transactions in Class Period |
| 530309763 | No Recognized Claim |
| 530309768 | No Eligible Transactions in Class Period |
| 530309770 | No Recognized Claim |
| 530309773 | No Recognized Claim |
| 530309774 | No Recognized Claim |
| 530309775 | No Recognized Claim |
| 530309776 | No Eligible Transactions in Class Period |
| 530309778 | No Eligible Transactions in Class Period |
| 530309779 | No Recognized Claim |
| 530309781 | No Eligible Transactions in Class Period |
| 530309785 | No Eligible Transactions in Class Period |
| 530309786 | No Eligible Transactions in Class Period |
| 530309787 | No Recognized Claim |
| 530309789 | No Eligible Transactions in Class Period |
| 530309790 | No Eligible Transactions in Class Period |
| 530309792 | No Eligible Transactions in Class Period |
| 530309793 | No Eligible Transactions in Class Period |
| 530309794 | No Recognized Claim |
| 530309795 | No Recognized Claim |
| 530309796 | No Eligible Transactions in Class Period |
| 530309797 | No Eligible Transactions in Class Period |
| 530309798 | No Eligible Transactions in Class Period |
| 530309799 | No Eligible Transactions in Class Period |
| 530309800 | No Eligible Transactions in Class Period |
| 530309801 | No Recognized Claim |
| 530309803 | No Recognized Claim |
| 530309804 | No Recognized Claim |
| 530309805 | No Recognized Claim |
| 530309806 | No Eligible Transactions in Class Period |
| 530309807 | No Recognized Claim |
| 530309809 | No Recognized Claim |
| 530309810 | No Recognized Claim |
| 530309811 | No Eligible Transactions in Class Period |
| 530309812 | No Eligible Transactions in Class Period |
| 530309813 | No Eligible Transactions in Class Period |
| 530309814 | No Eligible Transactions in Class Period |
| 530309816 | No Eligible Transactions in Class Period |
| 530309818 | No Eligible Transactions in Class Period |
| 530309819 | No Eligible Transactions in Class Period |
| 530309820 | No Recognized Claim |
| 530309821 | No Recognized Claim |
| 530309822 | No Eligible Transactions in Class Period |
| 530309823 | No Eligible Transactions in Class Period |
| 530309824 | No Recognized Claim |
| 530309825 | No Recognized Claim |
| 530309827 | No Recognized Claim |
| 530309831 | No Eligible Transactions in Class Period |
| 530309832 | No Eligible Transactions in Class Period |
| 530309836 | No Recognized Claim |
| 530309837 | No Eligible Transactions in Class Period |
| 530309838 | No Eligible Transactions in Class Period |
| 530309839 | No Eligible Transactions in Class Period |
| 530309840 | No Recognized Claim |
| 530309842 | No Eligible Transactions in Class Period |
| 530309843 | No Eligible Transactions in Class Period |
| 530309844 | No Recognized Claim |
| 530309845 | No Recognized Claim |
| 530309846 | No Recognized Claim |
| 530309847 | No Eligible Transactions in Class Period |
| 530309848 | No Recognized Claim |
| 530309849 | No Recognized Claim |
| 530309850 | No Eligible Transactions in Class Period |
| 530309851 | No Recognized Claim |
| 530309852 | No Recognized Claim |
| 530309853 | No Recognized Claim |
| 530309854 | No Recognized Claim |
| 530309855 | No Eligible Transactions in Class Period |
| 530309857 | No Recognized Claim |
| 530309858 | No Eligible Transactions in Class Period |
| 530309860 | No Eligible Transactions in Class Period |
| 530309861 | No Eligible Transactions in Class Period |
| 530309863 | No Eligible Transactions in Class Period |
| 530309864 | No Recognized Claim |
| 530309865 | No Eligible Transactions in Class Period |
| 530309866 | No Eligible Transactions in Class Period |
| 530309867 | No Eligible Transactions in Class Period |
| 530309869 | No Recognized Claim |
| 530309870 | No Recognized Claim |
| 530309872 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054608 | No Recognized Claim |
| 530054609 | No Eligible Transactions in Class Period |
| 530054610 | No Eligible Transactions in Class Period |
| 530054613 | No Recognized Claim |
| 530054615 | No Eligible Transactions in Class Period |
| 530054617 | No Eligible Transactions in Class Period |
| 530054618 | No Eligible Transactions in Class Period |
| 530054619 | No Eligible Transactions in Class Period |
| 530054621 | No Eligible Transactions in Class Period |
| 530054622 | No Recognized Claim |
| 530054624 | No Eligible Transactions in Class Period |
| 530054626 | No Recognized Claim |
| 530054627 | No Eligible Transactions in Class Period |
| 530054629 | No Eligible Transactions in Class Period |
| 530054630 | No Eligible Transactions in Class Period |
| 530054631 | No Eligible Transactions in Class Period |
| 530054632 | No Recognized Claim |
| 530054633 | No Eligible Transactions in Class Period |
| 530054635 | No Eligible Transactions in Class Period |
| 530054636 | No Eligible Transactions in Class Period |
| 530054637 | No Recognized Claim |
| 530054638 | No Recognized Claim |
| 530054640 | No Eligible Transactions in Class Period |
| 530054641 | No Eligible Transactions in Class Period |
| 530054642 | No Eligible Transactions in Class Period |
| 530054645 | No Recognized Claim |
| 530054647 | No Eligible Transactions in Class Period |
| 530054648 | No Eligible Transactions in Class Period |
| 530054649 | No Eligible Transactions in Class Period |
| 530054650 | No Eligible Transactions in Class Period |
| 530054651 | No Eligible Transactions in Class Period |
| 530054652 | No Eligible Transactions in Class Period |
| 530054653 | No Recognized Claim |
| 530054654 | No Recognized Claim |
| 530054655 | No Eligible Transactions in Class Period |
| 530054656 | No Recognized Claim |
| 530054657 | No Recognized Claim |
| 530054659 | No Recognized Claim |
| 530054660 | No Eligible Transactions in Class Period |
| 530054661 | No Recognized Claim |
| 530054662 | No Recognized Claim |
| 530054663 | No Recognized Claim |
| 530054664 | No Eligible Transactions in Class Period |
| 530054665 | No Recognized Claim |
| 530054666 | No Eligible Transactions in Class Period |
| 530054669 | No Recognized Claim |
| 530054671 | No Eligible Transactions in Class Period |
| 530054672 | No Recognized Claim |
| 530054677 | No Recognized Claim |
| 530054678 | No Recognized Claim |
| 530054679 | No Recognized Claim |
| 530054681 | No Recognized Claim |
| 530054683 | No Recognized Claim |
| 530054685 | No Recognized Claim |
| 530054687 | No Recognized Claim |
| 530054689 | No Recognized Claim |
| 530054691 | No Eligible Transactions in Class Period |
| 530054693 | No Recognized Claim |
| 530054694 | No Eligible Transactions in Class Period |
| 530054696 | No Eligible Transactions in Class Period |
| 530054697 | No Recognized Claim |
| 530054701 | No Eligible Transactions in Class Period |
| 530054702 | No Recognized Claim |
| 530054703 | No Eligible Transactions in Class Period |
| 530054705 | No Recognized Claim |
| 530054706 | No Recognized Claim |
| 530054707 | No Eligible Transactions in Class Period |
| 530054708 | No Eligible Transactions in Class Period |
| 530054709 | No Eligible Transactions in Class Period |
| 530054712 | No Eligible Transactions in Class Period |
| 530054713 | No Eligible Transactions in Class Period |
| 530054714 | No Eligible Transactions in Class Period |
| 530054718 | No Eligible Transactions in Class Period |
| 530054719 | No Eligible Transactions in Class Period |
| 530054722 | No Eligible Transactions in Class Period |
| 530054723 | No Eligible Transactions in Class Period |
| 530054726 | No Recognized Claim |
| 530054727 | No Eligible Transactions in Class Period |
| 530054728 | No Recognized Claim |
| 530054729 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181413 | Void or Withdrawn |
| 530181414 | Void or Withdrawn |
| 530181415 | Void or Withdrawn |
| 530181416 | Void or Withdrawn |
| 530181417 | Void or Withdrawn |
| 530181418 | Void or Withdrawn |
| 530181419 | Void or Withdrawn |
| 530181420 | Void or Withdrawn |
| 530181421 | Void or Withdrawn |
| 530181422 | Void or Withdrawn |
| 530181423 | Void or Withdrawn |
| 530181424 | Void or Withdrawn |
| 530181425 | Void or Withdrawn |
| 530181426 | Void or Withdrawn |
| 530181427 | Void or Withdrawn |
| 530181428 | Void or Withdrawn |
| 530181429 | Void or Withdrawn |
| 530181430 | Void or Withdrawn |
| 530181431 | Void or Withdrawn |
| 530181432 | Void or Withdrawn |
| 530181433 | Void or Withdrawn |
| 530181434 | Void or Withdrawn |
| 530181435 | Void or Withdrawn |
| 530181436 | Void or Withdrawn |
| 530181437 | Void or Withdrawn |
| 530181438 | Void or Withdrawn |
| 530181439 | Void or Withdrawn |
| 530181440 | Void or Withdrawn |
| 530181441 | Void or Withdrawn |
| 530181442 | Void or Withdrawn |
| 530181443 | Void or Withdrawn |
| 530181444 | Void or Withdrawn |
| 530181445 | Void or Withdrawn |
| 530181446 | Void or Withdrawn |
| 530181447 | Void or Withdrawn |
| 530181448 | Void or Withdrawn |
| 530181449 | Void or Withdrawn |
| 530181450 | Void or Withdrawn |
| 530181451 | Void or Withdrawn |
| 530181452 | Void or Withdrawn |
| 530181453 | Void or Withdrawn |
| 530181454 | Void or Withdrawn |
| 530181455 | Void or Withdrawn |
| 530181456 | Void or Withdrawn |
| 530181457 | Void or Withdrawn |
| 530181458 | Void or Withdrawn |
| 530181459 | Void or Withdrawn |
| 530181460 | Void or Withdrawn |
| 530181461 | Void or Withdrawn |
| 530181462 | Void or Withdrawn |
| 530181463 | Void or Withdrawn |
| 530181464 | Void or Withdrawn |
| 530181465 | Void or Withdrawn |
| 530181466 | Void or Withdrawn |
| 530181467 | Void or Withdrawn |
| 530181468 | Void or Withdrawn |
| 530181469 | Void or Withdrawn |
| 530181470 | Void or Withdrawn |
| 530181471 | Void or Withdrawn |
| 530181472 | Void or Withdrawn |
| 530181473 | Void or Withdrawn |
| 530181474 | Void or Withdrawn |
| 530181475 | Void or Withdrawn |
| 530181476 | Void or Withdrawn |
| 530181477 | Void or Withdrawn |
| 530181478 | Void or Withdrawn |
| 530181479 | Void or Withdrawn |
| 530181480 | Void or Withdrawn |
| 530181481 | Void or Withdrawn |
| 530181482 | Void or Withdrawn |
| 530181483 | Void or Withdrawn |
| 530181484 | Void or Withdrawn |
| 530181485 | Void or Withdrawn |
| 530181486 | Void or Withdrawn |
| 530181487 | Void or Withdrawn |
| 530181488 | Void or Withdrawn |
| 530181489 | Void or Withdrawn |
| 530181490 | Void or Withdrawn |
| 530181491 | Void or Withdrawn |
| 530181492 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309873 | No Eligible Transactions in Class Period |
| 530309874 | No Recognized Claim |
| 530309877 | No Recognized Claim |
| 530309878 | No Eligible Transactions in Class Period |
| 530309879 | No Recognized Claim |
| 530309880 | No Recognized Claim |
| 530309882 | No Eligible Transactions in Class Period |
| 530309883 | No Eligible Transactions in Class Period |
| 530309884 | No Eligible Transactions in Class Period |
| 530309885 | No Recognized Claim |
| 530309886 | No Eligible Transactions in Class Period |
| 530309888 | No Eligible Transactions in Class Period |
| 530309889 | No Eligible Transactions in Class Period |
| 530309890 | No Eligible Transactions in Class Period |
| 530309891 | No Eligible Transactions in Class Period |
| 530309892 | No Recognized Claim |
| 530309893 | No Recognized Claim |
| 530309894 | No Recognized Claim |
| 530309895 | No Recognized Claim |
| 530309896 | No Recognized Claim |
| 530309897 | No Recognized Claim |
| 530309898 | No Eligible Transactions in Class Period |
| 530309901 | No Recognized Claim |
| 530309902 | No Eligible Transactions in Class Period |
| 530309903 | No Eligible Transactions in Class Period |
| 530309905 | No Recognized Claim |
| 530309906 | No Eligible Transactions in Class Period |
| 530309907 | No Eligible Transactions in Class Period |
| 530309909 | No Eligible Transactions in Class Period |
| 530309910 | No Eligible Transactions in Class Period |
| 530309911 | No Eligible Transactions in Class Period |
| 530309912 | No Eligible Transactions in Class Period |
| 530309913 | No Eligible Transactions in Class Period |
| 530309914 | No Recognized Claim |
| 530309915 | No Recognized Claim |
| 530309916 | No Recognized Claim |
| 530309917 | No Eligible Transactions in Class Period |
| 530309920 | No Eligible Transactions in Class Period |
| 530309923 | No Eligible Transactions in Class Period |
| 530309925 | No Recognized Claim |
| 530309926 | No Eligible Transactions in Class Period |
| 530309927 | No Eligible Transactions in Class Period |
| 530309928 | No Recognized Claim |
| 530309930 | No Eligible Transactions in Class Period |
| 530309933 | No Recognized Claim |
| 530309934 | No Recognized Claim |
| 530309935 | No Eligible Transactions in Class Period |
| 530309936 | No Eligible Transactions in Class Period |
| 530309937 | No Eligible Transactions in Class Period |
| 530309938 | No Eligible Transactions in Class Period |
| 530309941 | No Eligible Transactions in Class Period |
| 530309942 | No Recognized Claim |
| 530309943 | No Recognized Claim |
| 530309944 | No Eligible Transactions in Class Period |
| 530309945 | No Eligible Transactions in Class Period |
| 530309946 | No Eligible Transactions in Class Period |
| 530309947 | No Eligible Transactions in Class Period |
| 530309954 | No Eligible Transactions in Class Period |
| 530309955 | No Recognized Claim |
| 530309957 | No Eligible Transactions in Class Period |
| 530309958 | No Recognized Claim |
| 530309961 | No Eligible Transactions in Class Period |
| 530309962 | No Eligible Transactions in Class Period |
| 530309963 | No Eligible Transactions in Class Period |
| 530309964 | No Eligible Transactions in Class Period |
| 530309965 | No Eligible Transactions in Class Period |
| 530309966 | No Recognized Claim |
| 530309967 | No Recognized Claim |
| 530309968 | No Recognized Claim |
| 530309969 | No Recognized Claim |
| 530309970 | No Recognized Claim |
| 530309971 | No Recognized Claim |
| 530309972 | No Recognized Claim |
| 530309973 | No Recognized Claim |
| 530309974 | No Recognized Claim |
| 530309975 | No Recognized Claim |
| 530309976 | No Eligible Transactions in Class Period |
| 530309977 | No Recognized Claim |
| 530309978 | No Eligible Transactions in Class Period |
| 530309979 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054730 | No Eligible Transactions in Class Period |
| 530054734 | No Eligible Transactions in Class Period |
| 530054735 | No Eligible Transactions in Class Period |
| 530054737 | No Eligible Transactions in Class Period |
| 530054738 | No Recognized Claim |
| 530054739 | No Recognized Claim |
| 530054740 | No Recognized Claim |
| 530054741 | No Recognized Claim |
| 530054742 | No Recognized Claim |
| 530054743 | No Recognized Claim |
| 530054747 | No Recognized Claim |
| 530054748 | No Recognized Claim |
| 530054749 | No Recognized Claim |
| 530054750 | No Recognized Claim |
| 530054751 | No Eligible Transactions in Class Period |
| 530054753 | No Eligible Transactions in Class Period |
| 530054761 | No Eligible Transactions in Class Period |
| 530054762 | No Recognized Claim |
| 530054764 | No Recognized Claim |
| 530054765 | No Recognized Claim |
| 530054766 | No Eligible Transactions in Class Period |
| 530054769 | No Recognized Claim |
| 530054770 | No Recognized Claim |
| 530054771 | No Eligible Transactions in Class Period |
| 530054772 | No Eligible Transactions in Class Period |
| 530054774 | No Recognized Claim |
| 530054776 | No Recognized Claim |
| 530054777 | No Recognized Claim |
| 530054778 | No Recognized Claim |
| 530054780 | No Eligible Transactions in Class Period |
| 530054781 | No Eligible Transactions in Class Period |
| 530054782 | No Eligible Transactions in Class Period |
| 530054784 | No Eligible Transactions in Class Period |
| 530054790 | No Eligible Transactions in Class Period |
| 530054791 | No Eligible Transactions in Class Period |
| 530054792 | No Eligible Transactions in Class Period |
| 530054794 | No Eligible Transactions in Class Period |
| 530054795 | No Eligible Transactions in Class Period |
| 530054796 | No Eligible Transactions in Class Period |
| 530054797 | No Eligible Transactions in Class Period |
| 530054798 | No Eligible Transactions in Class Period |
| 530054799 | No Recognized Claim |
| 530054800 | No Eligible Transactions in Class Period |
| 530054801 | No Eligible Transactions in Class Period |
| 530054802 | No Eligible Transactions in Class Period |
| 530054803 | No Eligible Transactions in Class Period |
| 530054804 | No Eligible Transactions in Class Period |
| 530054805 | No Eligible Transactions in Class Period |
| 530054806 | No Eligible Transactions in Class Period |
| 530054807 | No Recognized Claim |
| 530054808 | No Eligible Transactions in Class Period |
| 530054809 | No Eligible Transactions in Class Period |
| 530054810 | No Recognized Claim |
| 530054811 | No Recognized Claim |
| 530054812 | No Recognized Claim |
| 530054817 | No Eligible Transactions in Class Period |
| 530054818 | No Recognized Claim |
| 530054819 | No Recognized Claim |
| 530054821 | No Eligible Transactions in Class Period |
| 530054822 | No Eligible Transactions in Class Period |
| 530054823 | No Recognized Claim |
| 530054824 | No Eligible Transactions in Class Period |
| 530054827 | No Eligible Transactions in Class Period |
| 530054828 | No Recognized Claim |
| 530054829 | No Eligible Transactions in Class Period |
| 530054832 | No Recognized Claim |
| 530054833 | No Recognized Claim |
| 530054834 | No Eligible Transactions in Class Period |
| 530054835 | No Eligible Transactions in Class Period |
| 530054836 | No Eligible Transactions in Class Period |
| 530054837 | No Eligible Transactions in Class Period |
| 530054838 | No Eligible Transactions in Class Period |
| 530054839 | No Eligible Transactions in Class Period |
| 530054840 | No Recognized Claim |
| 530054841 | No Eligible Transactions in Class Period |
| 530054844 | No Recognized Claim |
| 530054845 | No Eligible Transactions in Class Period |
| 530054846 | No Eligible Transactions in Class Period |
| 530054847 | No Eligible Transactions in Class Period |
| 530054848 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181493 | Void or Withdrawn |
| 530181494 | Void or Withdrawn |
| 530181495 | Void or Withdrawn |
| 530181496 | Void or Withdrawn |
| 530181497 | Void or Withdrawn |
| 530181498 | Void or Withdrawn |
| 530181499 | Void or Withdrawn |
| 530181500 | Void or Withdrawn |
| 530181501 | Void or Withdrawn |
| 530181502 | Void or Withdrawn |
| 530181503 | Void or Withdrawn |
| 530181504 | Void or Withdrawn |
| 530181505 | Void or Withdrawn |
| 530181506 | Void or Withdrawn |
| 530181507 | Void or Withdrawn |
| 530181508 | Void or Withdrawn |
| 530181509 | Void or Withdrawn |
| 530181510 | Void or Withdrawn |
| 530181511 | Void or Withdrawn |
| 530181512 | Void or Withdrawn |
| 530181513 | Void or Withdrawn |
| 530181514 | Void or Withdrawn |
| 530181515 | Void or Withdrawn |
| 530181516 | Void or Withdrawn |
| 530181517 | Void or Withdrawn |
| 530181518 | Void or Withdrawn |
| 530181519 | Void or Withdrawn |
| 530181520 | Void or Withdrawn |
| 530181521 | Void or Withdrawn |
| 530181522 | Void or Withdrawn |
| 530181523 | Void or Withdrawn |
| 530181524 | Void or Withdrawn |
| 530181525 | Void or Withdrawn |
| 530181526 | Void or Withdrawn |
| 530181527 | Void or Withdrawn |
| 530181528 | Void or Withdrawn |
| 530181529 | Void or Withdrawn |
| 530181530 | Void or Withdrawn |
| 530181531 | Void or Withdrawn |
| 530181532 | Void or Withdrawn |
| 530181533 | Void or Withdrawn |
| 530181534 | Void or Withdrawn |
| 530181535 | Void or Withdrawn |
| 530181536 | Void or Withdrawn |
| 530181537 | Void or Withdrawn |
| 530181538 | Void or Withdrawn |
| 530181539 | Void or Withdrawn |
| 530181540 | Void or Withdrawn |
| 530181541 | Void or Withdrawn |
| 530181542 | Void or Withdrawn |
| 530181543 | Void or Withdrawn |
| 530181544 | Void or Withdrawn |
| 530181545 | Void or Withdrawn |
| 530181546 | Void or Withdrawn |
| 530181547 | Void or Withdrawn |
| 530181548 | Void or Withdrawn |
| 530181549 | Void or Withdrawn |
| 530181550 | Void or Withdrawn |
| 530181551 | Void or Withdrawn |
| 530181552 | Void or Withdrawn |
| 530181553 | Void or Withdrawn |
| 530181554 | Void or Withdrawn |
| 530181555 | Void or Withdrawn |
| 530181556 | Void or Withdrawn |
| 530181557 | Void or Withdrawn |
| 530181558 | Void or Withdrawn |
| 530181559 | Void or Withdrawn |
| 530181560 | Void or Withdrawn |
| 530181561 | Void or Withdrawn |
| 530181562 | Void or Withdrawn |
| 530181563 | Void or Withdrawn |
| 530181564 | Void or Withdrawn |
| 530181565 | Void or Withdrawn |
| 530181566 | Void or Withdrawn |
| 530181567 | Void or Withdrawn |
| 530181568 | Void or Withdrawn |
| 530181569 | Void or Withdrawn |
| 530181570 | Void or Withdrawn |
| 530181571 | Void or Withdrawn |
| 530181572 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530309980 | No Recognized Claim |
| 530309982 | No Eligible Transactions in Class Period |
| 530309984 | No Eligible Transactions in Class Period |
| 530309986 | No Recognized Claim |
| 530309987 | No Recognized Claim |
| 530309988 | No Recognized Claim |
| 530309989 | No Eligible Transactions in Class Period |
| 530309991 | No Recognized Claim |
| 530309992 | No Recognized Claim |
| 530309993 | No Eligible Transactions in Class Period |
| 530309994 | No Eligible Transactions in Class Period |
| 530309997 | No Eligible Transactions in Class Period |
| 530309998 | No Recognized Claim |
| 530309999 | No Recognized Claim |
| 530310000 | No Eligible Transactions in Class Period |
| 530310002 | No Recognized Claim |
| 530310005 | No Eligible Transactions in Class Period |
| 530310007 | No Recognized Claim |
| 530310008 | No Recognized Claim |
| 530310009 | No Recognized Claim |
| 530310010 | No Recognized Claim |
| 530310011 | No Recognized Claim |
| 530310012 | No Recognized Claim |
| 530310013 | No Recognized Claim |
| 530310015 | No Recognized Claim |
| 530310016 | No Eligible Transactions in Class Period |
| 530310017 | No Eligible Transactions in Class Period |
| 530310018 | No Eligible Transactions in Class Period |
| 530310021 | No Eligible Transactions in Class Period |
| 530310022 | No Eligible Transactions in Class Period |
| 530310023 | No Eligible Transactions in Class Period |
| 530310024 | No Eligible Transactions in Class Period |
| 530310025 | No Eligible Transactions in Class Period |
| 530310026 | No Eligible Transactions in Class Period |
| 530310027 | No Eligible Transactions in Class Period |
| 530310029 | No Recognized Claim |
| 530310030 | No Recognized Claim |
| 530310031 | No Eligible Transactions in Class Period |
| 530310032 | No Eligible Transactions in Class Period |
| 530310033 | No Eligible Transactions in Class Period |
| 530310034 | No Eligible Transactions in Class Period |
| 530310035 | No Eligible Transactions in Class Period |
| 530310036 | No Recognized Claim |
| 530310037 | No Recognized Claim |
| 530310038 | No Recognized Claim |
| 530310040 | No Eligible Transactions in Class Period |
| 530310041 | No Eligible Transactions in Class Period |
| 530310042 | No Recognized Claim |
| 530310043 | No Eligible Transactions in Class Period |
| 530310044 | No Eligible Transactions in Class Period |
| 530310045 | No Recognized Claim |
| 530310047 | No Recognized Claim |
| 530310048 | No Eligible Transactions in Class Period |
| 530310049 | No Eligible Transactions in Class Period |
| 530310050 | No Eligible Transactions in Class Period |
| 530310052 | No Recognized Claim |
| 530310053 | No Recognized Claim |
| 530310056 | No Recognized Claim |
| 530310057 | No Eligible Transactions in Class Period |
| 530310059 | No Eligible Transactions in Class Period |
| 530310060 | No Recognized Claim |
| 530310061 | No Eligible Transactions in Class Period |
| 530310062 | No Recognized Claim |
| 530310063 | No Eligible Transactions in Class Period |
| 530310065 | No Eligible Transactions in Class Period |
| 530310066 | No Eligible Transactions in Class Period |
| 530310072 | No Eligible Transactions in Class Period |
| 530310073 | No Eligible Transactions in Class Period |
| 530310074 | No Recognized Claim |
| 530310077 | No Recognized Claim |
| 530310078 | No Recognized Claim |
| 530310079 | No Recognized Claim |
| 530310080 | No Recognized Claim |
| 530310081 | No Recognized Claim |
| 530310082 | No Recognized Claim |
| 530310083 | No Eligible Transactions in Class Period |
| 530310084 | No Recognized Claim |
| 530310085 | No Recognized Claim |
| 530310086 | No Recognized Claim |
| 530310087 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054849 | No Eligible Transactions in Class Period |
| 530054850 | No Eligible Transactions in Class Period |
| 530054851 | No Eligible Transactions in Class Period |
| 530054852 | No Recognized Claim |
| 530054853 | No Eligible Transactions in Class Period |
| 530054854 | No Eligible Transactions in Class Period |
| 530054855 | No Eligible Transactions in Class Period |
| 530054856 | No Eligible Transactions in Class Period |
| 530054857 | No Eligible Transactions in Class Period |
| 530054860 | No Recognized Claim |
| 530054861 | No Recognized Claim |
| 530054862 | No Recognized Claim |
| 530054863 | No Recognized Claim |
| 530054864 | No Recognized Claim |
| 530054867 | No Eligible Transactions in Class Period |
| 530054868 | No Eligible Transactions in Class Period |
| 530054870 | No Eligible Transactions in Class Period |
| 530054871 | No Eligible Transactions in Class Period |
| 530054873 | No Recognized Claim |
| 530054874 | No Recognized Claim |
| 530054875 | No Recognized Claim |
| 530054876 | No Eligible Transactions in Class Period |
| 530054877 | No Eligible Transactions in Class Period |
| 530054878 | No Recognized Claim |
| 530054883 | No Eligible Transactions in Class Period |
| 530054884 | No Eligible Transactions in Class Period |
| 530054889 | No Eligible Transactions in Class Period |
| 530054890 | No Eligible Transactions in Class Period |
| 530054891 | No Eligible Transactions in Class Period |
| 530054894 | No Recognized Claim |
| 530054896 | No Eligible Transactions in Class Period |
| 530054897 | No Recognized Claim |
| 530054898 | No Eligible Transactions in Class Period |
| 530054900 | No Eligible Transactions in Class Period |
| 530054901 | No Eligible Transactions in Class Period |
| 530054902 | No Eligible Transactions in Class Period |
| 530054903 | No Eligible Transactions in Class Period |
| 530054904 | No Eligible Transactions in Class Period |
| 530054905 | No Eligible Transactions in Class Period |
| 530054906 | No Eligible Transactions in Class Period |
| 530054907 | No Eligible Transactions in Class Period |
| 530054908 | No Recognized Claim |
| 530054909 | No Recognized Claim |
| 530054910 | No Recognized Claim |
| 530054911 | No Recognized Claim |
| 530054913 | No Eligible Transactions in Class Period |
| 530054914 | No Eligible Transactions in Class Period |
| 530054915 | No Recognized Claim |
| 530054916 | No Recognized Claim |
| 530054917 | No Recognized Claim |
| 530054918 | No Eligible Transactions in Class Period |
| 530054919 | No Recognized Claim |
| 530054920 | No Recognized Claim |
| 530054921 | No Recognized Claim |
| 530054922 | No Recognized Claim |
| 530054923 | No Eligible Transactions in Class Period |
| 530054924 | No Eligible Transactions in Class Period |
| 530054925 | No Eligible Transactions in Class Period |
| 530054926 | No Eligible Transactions in Class Period |
| 530054927 | No Eligible Transactions in Class Period |
| 530054928 | No Eligible Transactions in Class Period |
| 530054929 | No Recognized Claim |
| 530054930 | No Recognized Claim |
| 530054931 | No Eligible Transactions in Class Period |
| 530054932 | No Recognized Claim |
| 530054934 | No Recognized Claim |
| 530054935 | No Eligible Transactions in Class Period |
| 530054936 | No Eligible Transactions in Class Period |
| 530054937 | No Recognized Claim |
| 530054938 | No Eligible Transactions in Class Period |
| 530054939 | No Eligible Transactions in Class Period |
| 530054940 | No Eligible Transactions in Class Period |
| 530054941 | No Eligible Transactions in Class Period |
| 530054942 | No Eligible Transactions in Class Period |
| 530054943 | No Recognized Claim |
| 530054944 | No Eligible Transactions in Class Period |
| 530054945 | No Eligible Transactions in Class Period |
| 530054946 | No Recognized Claim |
| 530054947 | No Eligible Transactions in Class Period |
| 530054948 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181573 | Void or Withdrawn |
| 530181574 | Void or Withdrawn |
| 530181575 | Void or Withdrawn |
| 530181576 | Void or Withdrawn |
| 530181577 | Void or Withdrawn |
| 530181578 | Void or Withdrawn |
| 530181579 | Void or Withdrawn |
| 530181580 | Void or Withdrawn |
| 530181581 | Void or Withdrawn |
| 530181582 | Void or Withdrawn |
| 530181583 | Void or Withdrawn |
| 530181584 | Void or Withdrawn |
| 530181585 | Void or Withdrawn |
| 530181586 | Void or Withdrawn |
| 530181587 | Void or Withdrawn |
| 530181588 | Void or Withdrawn |
| 530181589 | Void or Withdrawn |
| 530181590 | Void or Withdrawn |
| 530181591 | Void or Withdrawn |
| 530181592 | Void or Withdrawn |
| 530181593 | Void or Withdrawn |
| 530181594 | Void or Withdrawn |
| 530181595 | Void or Withdrawn |
| 530181596 | Void or Withdrawn |
| 530181597 | Void or Withdrawn |
| 530181598 | Void or Withdrawn |
| 530181599 | Void or Withdrawn |
| 530181600 | Void or Withdrawn |
| 530181601 | Void or Withdrawn |
| 530181602 | Void or Withdrawn |
| 530181603 | Void or Withdrawn |
| 530181604 | Void or Withdrawn |
| 530181605 | Void or Withdrawn |
| 530181606 | Void or Withdrawn |
| 530181607 | Void or Withdrawn |
| 530181608 | Void or Withdrawn |
| 530181609 | Void or Withdrawn |
| 530181610 | Void or Withdrawn |
| 530181611 | Void or Withdrawn |
| 530181612 | Void or Withdrawn |
| 530181613 | Void or Withdrawn |
| 530181614 | Void or Withdrawn |
| 530181615 | Void or Withdrawn |
| 530181616 | Void or Withdrawn |
| 530181617 | Void or Withdrawn |
| 530181618 | Void or Withdrawn |
| 530181619 | Void or Withdrawn |
| 530181620 | Void or Withdrawn |
| 530181621 | Void or Withdrawn |
| 530181622 | Void or Withdrawn |
| 530181623 | Void or Withdrawn |
| 530181624 | Void or Withdrawn |
| 530181625 | Void or Withdrawn |
| 530181626 | Void or Withdrawn |
| 530181627 | Void or Withdrawn |
| 530181628 | Void or Withdrawn |
| 530181629 | Void or Withdrawn |
| 530181630 | Void or Withdrawn |
| 530181631 | Void or Withdrawn |
| 530181632 | Void or Withdrawn |
| 530181633 | Void or Withdrawn |
| 530181634 | Void or Withdrawn |
| 530181635 | Void or Withdrawn |
| 530181636 | Void or Withdrawn |
| 530181637 | Void or Withdrawn |
| 530181638 | Void or Withdrawn |
| 530181639 | Void or Withdrawn |
| 530181640 | Void or Withdrawn |
| 530181641 | Void or Withdrawn |
| 530181642 | Void or Withdrawn |
| 530181643 | Void or Withdrawn |
| 530181644 | Void or Withdrawn |
| 530181645 | Void or Withdrawn |
| 530181646 | Void or Withdrawn |
| 530181647 | Void or Withdrawn |
| 530181648 | Void or Withdrawn |
| 530181649 | Void or Withdrawn |
| 530181650 | Void or Withdrawn |
| 530181651 | Void or Withdrawn |
| 530181652 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310088 | No Recognized Claim |
| 530310089 | No Recognized Claim |
| 530310090 | No Eligible Transactions in Class Period |
| 530310091 | No Eligible Transactions in Class Period |
| 530310092 | No Eligible Transactions in Class Period |
| 530310093 | No Eligible Transactions in Class Period |
| 530310094 | No Eligible Transactions in Class Period |
| 530310097 | No Recognized Claim |
| 530310099 | No Eligible Transactions in Class Period |
| 530310100 | No Eligible Transactions in Class Period |
| 530310102 | No Recognized Claim |
| 530310103 | No Recognized Claim |
| 530310106 | No Recognized Claim |
| 530310109 | No Recognized Claim |
| 530310110 | No Recognized Claim |
| 530310111 | No Recognized Claim |
| 530310112 | No Recognized Claim |
| 530310113 | No Eligible Transactions in Class Period |
| 530310114 | No Recognized Claim |
| 530310115 | No Recognized Claim |
| 530310116 | No Recognized Claim |
| 530310117 | No Eligible Transactions in Class Period |
| 530310121 | No Eligible Transactions in Class Period |
| 530310122 | No Recognized Claim |
| 530310127 | No Eligible Transactions in Class Period |
| 530310128 | No Recognized Claim |
| 530310129 | No Recognized Claim |
| 530310130 | No Recognized Claim |
| 530310131 | No Eligible Transactions in Class Period |
| 530310133 | No Eligible Transactions in Class Period |
| 530310135 | No Eligible Transactions in Class Period |
| 530310136 | No Eligible Transactions in Class Period |
| 530310138 | No Recognized Claim |
| 530310141 | No Eligible Transactions in Class Period |
| 530310143 | No Recognized Claim |
| 530310144 | No Eligible Transactions in Class Period |
| 530310145 | No Eligible Transactions in Class Period |
| 530310146 | No Eligible Transactions in Class Period |
| 530310147 | No Eligible Transactions in Class Period |
| 530310148 | No Eligible Transactions in Class Period |
| 530310149 | No Eligible Transactions in Class Period |
| 530310150 | No Eligible Transactions in Class Period |
| 530310151 | No Eligible Transactions in Class Period |
| 530310152 | No Recognized Claim |
| 530310153 | No Eligible Transactions in Class Period |
| 530310155 | No Eligible Transactions in Class Period |
| 530310156 | No Eligible Transactions in Class Period |
| 530310157 | No Eligible Transactions in Class Period |
| 530310158 | No Eligible Transactions in Class Period |
| 530310159 | No Eligible Transactions in Class Period |
| 530310160 | No Eligible Transactions in Class Period |
| 530310161 | No Recognized Claim |
| 530310162 | No Recognized Claim |
| 530310163 | No Eligible Transactions in Class Period |
| 530310165 | No Eligible Transactions in Class Period |
| 530310166 | No Eligible Transactions in Class Period |
| 530310167 | No Eligible Transactions in Class Period |
| 530310171 | No Eligible Transactions in Class Period |
| 530310172 | No Eligible Transactions in Class Period |
| 530310173 | No Recognized Claim |
| 530310174 | No Eligible Transactions in Class Period |
| 530310175 | No Eligible Transactions in Class Period |
| 530310176 | No Eligible Transactions in Class Period |
| 530310177 | No Eligible Transactions in Class Period |
| 530310178 | No Eligible Transactions in Class Period |
| 530310180 | No Eligible Transactions in Class Period |
| 530310181 | No Recognized Claim |
| 530310182 | No Eligible Transactions in Class Period |
| 530310183 | No Recognized Claim |
| 530310184 | No Eligible Transactions in Class Period |
| 530310186 | No Recognized Claim |
| 530310188 | No Recognized Claim |
| 530310190 | No Eligible Transactions in Class Period |
| 530310191 | No Eligible Transactions in Class Period |
| 530310192 | No Eligible Transactions in Class Period |
| 530310193 | No Eligible Transactions in Class Period |
| 530310194 | No Recognized Claim |
| 530310195 | No Eligible Transactions in Class Period |
| 530310196 | No Recognized Claim |
| 530310198 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530054949 | No Eligible Transactions in Class Period |
| 530054950 | No Eligible Transactions in Class Period |
| 530054951 | No Eligible Transactions in Class Period |
| 530054952 | No Eligible Transactions in Class Period |
| 530054953 | No Eligible Transactions in Class Period |
| 530054954 | No Eligible Transactions in Class Period |
| 530054955 | No Eligible Transactions in Class Period |
| 530054956 | No Recognized Claim |
| 530054957 | No Eligible Transactions in Class Period |
| 530054958 | No Eligible Transactions in Class Period |
| 530054959 | No Eligible Transactions in Class Period |
| 530054960 | No Eligible Transactions in Class Period |
| 530054961 | No Eligible Transactions in Class Period |
| 530054962 | No Eligible Transactions in Class Period |
| 530054963 | No Eligible Transactions in Class Period |
| 530054964 | No Eligible Transactions in Class Period |
| 530054965 | No Eligible Transactions in Class Period |
| 530054966 | No Eligible Transactions in Class Period |
| 530054967 | No Recognized Claim |
| 530054968 | No Eligible Transactions in Class Period |
| 530054969 | No Eligible Transactions in Class Period |
| 530054970 | No Recognized Claim |
| 530054971 | No Eligible Transactions in Class Period |
| 530054972 | No Recognized Claim |
| 530054973 | No Recognized Claim |
| 530054976 | No Recognized Claim |
| 530054977 | No Recognized Claim |
| 530054978 | No Recognized Claim |
| 530054979 | No Recognized Claim |
| 530054980 | No Recognized Claim |
| 530054981 | No Recognized Claim |
| 530054982 | No Recognized Claim |
| 530054983 | No Recognized Claim |
| 530054984 | No Recognized Claim |
| 530054985 | No Recognized Claim |
| 530054986 | No Recognized Claim |
| 530054987 | No Eligible Transactions in Class Period |
| 530054988 | No Recognized Claim |
| 530054989 | No Eligible Transactions in Class Period |
| 530054990 | No Eligible Transactions in Class Period |
| 530054991 | No Recognized Claim |
| 530054992 | No Recognized Claim |
| 530054994 | No Eligible Transactions in Class Period |
| 530054995 | No Eligible Transactions in Class Period |
| 530054996 | No Recognized Claim |
| 530054997 | No Recognized Claim |
| 530054998 | No Recognized Claim |
| 530054999 | No Recognized Claim |
| 530055002 | No Eligible Transactions in Class Period |
| 530055003 | No Recognized Claim |
| 530055005 | No Recognized Claim |
| 530055007 | No Recognized Claim |
| 530055008 | No Recognized Claim |
| 530055009 | No Recognized Claim |
| 530055010 | No Recognized Claim |
| 530055011 | No Recognized Claim |
| 530055012 | No Recognized Claim |
| 530055013 | No Recognized Claim |
| 530055014 | No Recognized Claim |
| 530055015 | No Recognized Claim |
| 530055016 | No Recognized Claim |
| 530055017 | No Recognized Claim |
| 530055018 | No Recognized Claim |
| 530055022 | No Recognized Claim |
| 530055024 | No Recognized Claim |
| 530055025 | No Recognized Claim |
| 530055026 | No Recognized Claim |
| 530055027 | No Recognized Claim |
| 530055028 | No Recognized Claim |
| 530055029 | No Eligible Transactions in Class Period |
| 530055030 | No Recognized Claim |
| 530055031 | No Recognized Claim |
| 530055035 | No Recognized Claim |
| 530055036 | No Recognized Claim |
| 530055038 | No Recognized Claim |
| 530055039 | No Recognized Claim |
| 530055040 | No Recognized Claim |
| 530055043 | No Eligible Transactions in Class Period |
| 530055044 | No Recognized Claim |
| 530055045 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181653 | Void or Withdrawn |
| 530181654 | Void or Withdrawn |
| 530181655 | Void or Withdrawn |
| 530181656 | Void or Withdrawn |
| 530181657 | Void or Withdrawn |
| 530181658 | Void or Withdrawn |
| 530181659 | Void or Withdrawn |
| 530181660 | Void or Withdrawn |
| 530181661 | Void or Withdrawn |
| 530181662 | Void or Withdrawn |
| 530181663 | Void or Withdrawn |
| 530181664 | Void or Withdrawn |
| 530181665 | Void or Withdrawn |
| 530181666 | Void or Withdrawn |
| 530181667 | Void or Withdrawn |
| 530181668 | Void or Withdrawn |
| 530181669 | Void or Withdrawn |
| 530181670 | Void or Withdrawn |
| 530181671 | Void or Withdrawn |
| 530181672 | Void or Withdrawn |
| 530181673 | Void or Withdrawn |
| 530181674 | Void or Withdrawn |
| 530181675 | Void or Withdrawn |
| 530181676 | Void or Withdrawn |
| 530181677 | Void or Withdrawn |
| 530181678 | Void or Withdrawn |
| 530181679 | Void or Withdrawn |
| 530181680 | Void or Withdrawn |
| 530181681 | Void or Withdrawn |
| 530181682 | Void or Withdrawn |
| 530181683 | Void or Withdrawn |
| 530181684 | Void or Withdrawn |
| 530181685 | Void or Withdrawn |
| 530181686 | Void or Withdrawn |
| 530181687 | Void or Withdrawn |
| 530181688 | Void or Withdrawn |
| 530181689 | Void or Withdrawn |
| 530181690 | Void or Withdrawn |
| 530181691 | Void or Withdrawn |
| 530181692 | Void or Withdrawn |
| 530181693 | Void or Withdrawn |
| 530181694 | Void or Withdrawn |
| 530181695 | Void or Withdrawn |
| 530181696 | Void or Withdrawn |
| 530181697 | Void or Withdrawn |
| 530181698 | Void or Withdrawn |
| 530181699 | Void or Withdrawn |
| 530181700 | Void or Withdrawn |
| 530181701 | Void or Withdrawn |
| 530181702 | Void or Withdrawn |
| 530181703 | Void or Withdrawn |
| 530181704 | Void or Withdrawn |
| 530181705 | Void or Withdrawn |
| 530181706 | Void or Withdrawn |
| 530181707 | Void or Withdrawn |
| 530181708 | Void or Withdrawn |
| 530181709 | Void or Withdrawn |
| 530181710 | Void or Withdrawn |
| 530181711 | Void or Withdrawn |
| 530181712 | Void or Withdrawn |
| 530181713 | Void or Withdrawn |
| 530181714 | Void or Withdrawn |
| 530181715 | Void or Withdrawn |
| 530181716 | Void or Withdrawn |
| 530181717 | Void or Withdrawn |
| 530181718 | Void or Withdrawn |
| 530181719 | Void or Withdrawn |
| 530181720 | Void or Withdrawn |
| 530181721 | Void or Withdrawn |
| 530181722 | Void or Withdrawn |
| 530181723 | Void or Withdrawn |
| 530181724 | Void or Withdrawn |
| 530181725 | Void or Withdrawn |
| 530181726 | Void or Withdrawn |
| 530181727 | Void or Withdrawn |
| 530181728 | Void or Withdrawn |
| 530181729 | Void or Withdrawn |
| 530181730 | Void or Withdrawn |
| 530181731 | Void or Withdrawn |
| 530181732 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310199 | No Recognized Claim |
| 530310202 | No Eligible Transactions in Class Period |
| 530310203 | No Eligible Transactions in Class Period |
| 530310204 | No Eligible Transactions in Class Period |
| 530310205 | No Eligible Transactions in Class Period |
| 530310208 | No Recognized Claim |
| 530310209 | No Eligible Transactions in Class Period |
| 530310211 | No Eligible Transactions in Class Period |
| 530310215 | No Eligible Transactions in Class Period |
| 530310217 | No Recognized Claim |
| 530310218 | No Recognized Claim |
| 530310222 | No Eligible Transactions in Class Period |
| 530310223 | No Recognized Claim |
| 530310224 | No Eligible Transactions in Class Period |
| 530310226 | No Recognized Claim |
| 530310227 | No Recognized Claim |
| 530310228 | No Eligible Transactions in Class Period |
| 530310229 | No Recognized Claim |
| 530310230 | No Eligible Transactions in Class Period |
| 530310231 | No Eligible Transactions in Class Period |
| 530310239 | No Eligible Transactions in Class Period |
| 530310242 | No Eligible Transactions in Class Period |
| 530310246 | No Eligible Transactions in Class Period |
| 530310247 | No Eligible Transactions in Class Period |
| 530310249 | No Recognized Claim |
| 530310251 | No Recognized Claim |
| 530310252 | No Recognized Claim |
| 530310253 | No Recognized Claim |
| 530310254 | No Recognized Claim |
| 530310256 | No Eligible Transactions in Class Period |
| 530310258 | No Eligible Transactions in Class Period |
| 530310259 | No Eligible Transactions in Class Period |
| 530310260 | No Eligible Transactions in Class Period |
| 530310261 | No Recognized Claim |
| 530310262 | No Eligible Transactions in Class Period |
| 530310264 | No Eligible Transactions in Class Period |
| 530310265 | No Eligible Transactions in Class Period |
| 530310266 | No Eligible Transactions in Class Period |
| 530310268 | No Recognized Claim |
| 530310269 | No Recognized Claim |
| 530310270 | No Recognized Claim |
| 530310273 | No Eligible Transactions in Class Period |
| 530310275 | No Eligible Transactions in Class Period |
| 530310276 | No Eligible Transactions in Class Period |
| 530310278 | No Recognized Claim |
| 530310280 | No Eligible Transactions in Class Period |
| 530310281 | No Eligible Transactions in Class Period |
| 530310283 | No Eligible Transactions in Class Period |
| 530310284 | No Eligible Transactions in Class Period |
| 530310285 | No Recognized Claim |
| 530310286 | No Eligible Transactions in Class Period |
| 530310287 | No Recognized Claim |
| 530310289 | No Recognized Claim |
| 530310290 | No Eligible Transactions in Class Period |
| 530310291 | No Recognized Claim |
| 530310293 | No Recognized Claim |
| 530310294 | No Eligible Transactions in Class Period |
| 530310295 | No Eligible Transactions in Class Period |
| 530310296 | No Eligible Transactions in Class Period |
| 530310297 | No Eligible Transactions in Class Period |
| 530310298 | No Recognized Claim |
| 530310299 | No Recognized Claim |
| 530310301 | No Eligible Transactions in Class Period |
| 530310302 | No Eligible Transactions in Class Period |
| 530310304 | No Eligible Transactions in Class Period |
| 530310305 | No Recognized Claim |
| 530310309 | No Recognized Claim |
| 530310310 | No Recognized Claim |
| 530310311 | No Recognized Claim |
| 530310313 | No Recognized Claim |
| 530310314 | No Eligible Transactions in Class Period |
| 530310315 | No Eligible Transactions in Class Period |
| 530310316 | No Eligible Transactions in Class Period |
| 530310317 | No Recognized Claim |
| 530310318 | No Eligible Transactions in Class Period |
| 530310319 | No Eligible Transactions in Class Period |
| 530310320 | No Eligible Transactions in Class Period |
| 530310321 | No Eligible Transactions in Class Period |
| 530310322 | No Eligible Transactions in Class Period |
| 530310323 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055046 | No Eligible Transactions in Class Period |
| 530055047 | No Recognized Claim |
| 530055048 | No Recognized Claim |
| 530055049 | No Recognized Claim |
| 530055050 | No Eligible Transactions in Class Period |
| 530055051 | No Eligible Transactions in Class Period |
| 530055052 | No Eligible Transactions in Class Period |
| 530055053 | No Recognized Claim |
| 530055054 | No Eligible Transactions in Class Period |
| 530055055 | No Recognized Claim |
| 530055056 | No Recognized Claim |
| 530055057 | No Recognized Claim |
| 530055058 | No Recognized Claim |
| 530055059 | No Recognized Claim |
| 530055060 | No Recognized Claim |
| 530055061 | No Recognized Claim |
| 530055062 | No Recognized Claim |
| 530055063 | No Recognized Claim |
| 530055064 | No Recognized Claim |
| 530055065 | No Recognized Claim |
| 530055066 | No Eligible Transactions in Class Period |
| 530055067 | No Recognized Claim |
| 530055068 | No Recognized Claim |
| 530055069 | No Recognized Claim |
| 530055070 | No Recognized Claim |
| 530055072 | No Recognized Claim |
| 530055073 | No Recognized Claim |
| 530055074 | No Eligible Transactions in Class Period |
| 530055075 | No Recognized Claim |
| 530055076 | No Recognized Claim |
| 530055077 | No Eligible Transactions in Class Period |
| 530055079 | No Eligible Transactions in Class Period |
| 530055081 | No Eligible Transactions in Class Period |
| 530055082 | No Recognized Claim |
| 530055083 | No Eligible Transactions in Class Period |
| 530055086 | No Eligible Transactions in Class Period |
| 530055088 | No Recognized Claim |
| 530055090 | No Recognized Claim |
| 530055091 | No Recognized Claim |
| 530055094 | No Eligible Transactions in Class Period |
| 530055100 | No Recognized Claim |
| 530055101 | No Recognized Claim |
| 530055102 | No Recognized Claim |
| 530055103 | No Recognized Claim |
| 530055104 | No Recognized Claim |
| 530055105 | No Recognized Claim |
| 530055106 | No Recognized Claim |
| 530055107 | No Recognized Claim |
| 530055108 | No Recognized Claim |
| 530055110 | No Recognized Claim |
| 530055111 | No Recognized Claim |
| 530055112 | No Eligible Transactions in Class Period |
| 530055113 | No Eligible Transactions in Class Period |
| 530055114 | No Eligible Transactions in Class Period |
| 530055115 | No Recognized Claim |
| 530055116 | No Eligible Transactions in Class Period |
| 530055117 | No Eligible Transactions in Class Period |
| 530055118 | No Eligible Transactions in Class Period |
| 530055119 | No Recognized Claim |
| 530055120 | No Recognized Claim |
| 530055121 | No Recognized Claim |
| 530055122 | No Recognized Claim |
| 530055123 | No Recognized Claim |
| 530055124 | No Eligible Transactions in Class Period |
| 530055125 | No Recognized Claim |
| 530055126 | No Recognized Claim |
| 530055127 | No Recognized Claim |
| 530055128 | No Eligible Transactions in Class Period |
| 530055129 | No Eligible Transactions in Class Period |
| 530055130 | No Eligible Transactions in Class Period |
| 530055131 | No Eligible Transactions in Class Period |
| 530055132 | No Eligible Transactions in Class Period |
| 530055133 | No Eligible Transactions in Class Period |
| 530055134 | No Eligible Transactions in Class Period |
| 530055135 | No Eligible Transactions in Class Period |
| 530055136 | No Eligible Transactions in Class Period |
| 530055137 | No Eligible Transactions in Class Period |
| 530055138 | No Eligible Transactions in Class Period |
| 530055139 | No Eligible Transactions in Class Period |
| 530055140 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181733 | Void or Withdrawn |
| 530181734 | Void or Withdrawn |
| 530181735 | Void or Withdrawn |
| 530181736 | Void or Withdrawn |
| 530181737 | Void or Withdrawn |
| 530181738 | Void or Withdrawn |
| 530181739 | Void or Withdrawn |
| 530181740 | Void or Withdrawn |
| 530181741 | Void or Withdrawn |
| 530181742 | Void or Withdrawn |
| 530181743 | Void or Withdrawn |
| 530181744 | Void or Withdrawn |
| 530181745 | Void or Withdrawn |
| 530181746 | Void or Withdrawn |
| 530181747 | Void or Withdrawn |
| 530181748 | Void or Withdrawn |
| 530181749 | Void or Withdrawn |
| 530181750 | Void or Withdrawn |
| 530181751 | Void or Withdrawn |
| 530181752 | Void or Withdrawn |
| 530181753 | Void or Withdrawn |
| 530181754 | Void or Withdrawn |
| 530181755 | Void or Withdrawn |
| 530181756 | Void or Withdrawn |
| 530181757 | Void or Withdrawn |
| 530181758 | Void or Withdrawn |
| 530181759 | Void or Withdrawn |
| 530181760 | Void or Withdrawn |
| 530181761 | Void or Withdrawn |
| 530181762 | Void or Withdrawn |
| 530181763 | Void or Withdrawn |
| 530181764 | Void or Withdrawn |
| 530181765 | Void or Withdrawn |
| 530181766 | Void or Withdrawn |
| 530181767 | Void or Withdrawn |
| 530181768 | Void or Withdrawn |
| 530181769 | Void or Withdrawn |
| 530181770 | Void or Withdrawn |
| 530181771 | Void or Withdrawn |
| 530181772 | Void or Withdrawn |
| 530181773 | Void or Withdrawn |
| 530181774 | Void or Withdrawn |
| 530181775 | Void or Withdrawn |
| 530181776 | Void or Withdrawn |
| 530181777 | Void or Withdrawn |
| 530181778 | Void or Withdrawn |
| 530181779 | Void or Withdrawn |
| 530181780 | Void or Withdrawn |
| 530181781 | Void or Withdrawn |
| 530181782 | Void or Withdrawn |
| 530181783 | Void or Withdrawn |
| 530181784 | Void or Withdrawn |
| 530181785 | Void or Withdrawn |
| 530181786 | Void or Withdrawn |
| 530181787 | Void or Withdrawn |
| 530181788 | Void or Withdrawn |
| 530181789 | Void or Withdrawn |
| 530181790 | Void or Withdrawn |
| 530181791 | Void or Withdrawn |
| 530181792 | Void or Withdrawn |
| 530181793 | Void or Withdrawn |
| 530181794 | Void or Withdrawn |
| 530181795 | Void or Withdrawn |
| 530181796 | Void or Withdrawn |
| 530181797 | Void or Withdrawn |
| 530181798 | Void or Withdrawn |
| 530181799 | Void or Withdrawn |
| 530181800 | Void or Withdrawn |
| 530181801 | Void or Withdrawn |
| 530181802 | Void or Withdrawn |
| 530181803 | Void or Withdrawn |
| 530181804 | Void or Withdrawn |
| 530181805 | Void or Withdrawn |
| 530181806 | Void or Withdrawn |
| 530181807 | Void or Withdrawn |
| 530181808 | Void or Withdrawn |
| 530181809 | Void or Withdrawn |
| 530181810 | Void or Withdrawn |
| 530181811 | Void or Withdrawn |
| 530181812 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310324 | No Recognized Claim |
| 530310325 | No Eligible Transactions in Class Period |
| 530310326 | No Eligible Transactions in Class Period |
| 530310327 | No Eligible Transactions in Class Period |
| 530310329 | No Eligible Transactions in Class Period |
| 530310331 | No Eligible Transactions in Class Period |
| 530310332 | No Eligible Transactions in Class Period |
| 530310334 | No Recognized Claim |
| 530310335 | No Eligible Transactions in Class Period |
| 530310336 | No Eligible Transactions in Class Period |
| 530310337 | No Recognized Claim |
| 530310338 | No Eligible Transactions in Class Period |
| 530310339 | No Recognized Claim |
| 530310340 | No Eligible Transactions in Class Period |
| 530310341 | No Recognized Claim |
| 530310342 | No Recognized Claim |
| 530310348 | No Eligible Transactions in Class Period |
| 530310350 | No Recognized Claim |
| 530310351 | No Eligible Transactions in Class Period |
| 530310352 | No Eligible Transactions in Class Period |
| 530310355 | No Recognized Claim |
| 530310356 | No Eligible Transactions in Class Period |
| 530310357 | No Recognized Claim |
| 530310361 | No Eligible Transactions in Class Period |
| 530310362 | No Eligible Transactions in Class Period |
| 530310364 | No Eligible Transactions in Class Period |
| 530310368 | No Recognized Claim |
| 530310369 | No Eligible Transactions in Class Period |
| 530310372 | No Eligible Transactions in Class Period |
| 530310373 | No Eligible Transactions in Class Period |
| 530310374 | No Eligible Transactions in Class Period |
| 530310375 | No Recognized Claim |
| 530310376 | No Recognized Claim |
| 530310377 | No Eligible Transactions in Class Period |
| 530310378 | No Eligible Transactions in Class Period |
| 530310379 | No Eligible Transactions in Class Period |
| 530310380 | No Recognized Claim |
| 530310382 | No Eligible Transactions in Class Period |
| 530310383 | No Eligible Transactions in Class Period |
| 530310384 | No Eligible Transactions in Class Period |
| 530310385 | No Eligible Transactions in Class Period |
| 530310386 | No Recognized Claim |
| 530310387 | No Eligible Transactions in Class Period |
| 530310388 | No Recognized Claim |
| 530310390 | No Eligible Transactions in Class Period |
| 530310392 | No Recognized Claim |
| 530310394 | No Recognized Claim |
| 530310395 | No Eligible Transactions in Class Period |
| 530310396 | No Recognized Claim |
| 530310397 | No Recognized Claim |
| 530310398 | No Eligible Transactions in Class Period |
| 530310404 | No Eligible Transactions in Class Period |
| 530310406 | No Eligible Transactions in Class Period |
| 530310408 | No Eligible Transactions in Class Period |
| 530310409 | No Eligible Transactions in Class Period |
| 530310411 | No Recognized Claim |
| 530310413 | No Recognized Claim |
| 530310414 | No Eligible Transactions in Class Period |
| 530310415 | No Recognized Claim |
| 530310416 | No Eligible Transactions in Class Period |
| 530310417 | No Eligible Transactions in Class Period |
| 530310418 | No Eligible Transactions in Class Period |
| 530310419 | No Eligible Transactions in Class Period |
| 530310420 | No Eligible Transactions in Class Period |
| 530310421 | No Eligible Transactions in Class Period |
| 530310424 | No Eligible Transactions in Class Period |
| 530310425 | No Eligible Transactions in Class Period |
| 530310427 | No Recognized Claim |
| 530310428 | No Eligible Transactions in Class Period |
| 530310429 | No Eligible Transactions in Class Period |
| 530310430 | No Eligible Transactions in Class Period |
| 530310431 | No Eligible Transactions in Class Period |
| 530310432 | No Eligible Transactions in Class Period |
| 530310433 | No Eligible Transactions in Class Period |
| 530310434 | No Eligible Transactions in Class Period |
| 530310435 | No Eligible Transactions in Class Period |
| 530310436 | No Eligible Transactions in Class Period |
| 530310437 | No Eligible Transactions in Class Period |
| 530310438 | No Eligible Transactions in Class Period |
| 530310439 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055141 | No Eligible Transactions in Class Period |
| 530055142 | No Eligible Transactions in Class Period |
| 530055143 | No Recognized Claim |
| 530055144 | No Eligible Transactions in Class Period |
| 530055145 | No Recognized Claim |
| 530055146 | No Eligible Transactions in Class Period |
| 530055147 | No Eligible Transactions in Class Period |
| 530055148 | No Eligible Transactions in Class Period |
| 530055149 | No Eligible Transactions in Class Period |
| 530055150 | No Eligible Transactions in Class Period |
| 530055151 | No Eligible Transactions in Class Period |
| 530055152 | No Eligible Transactions in Class Period |
| 530055153 | No Eligible Transactions in Class Period |
| 530055154 | No Recognized Claim |
| 530055155 | No Recognized Claim |
| 530055156 | No Eligible Transactions in Class Period |
| 530055157 | No Eligible Transactions in Class Period |
| 530055158 | No Eligible Transactions in Class Period |
| 530055159 | No Recognized Claim |
| 530055161 | No Eligible Transactions in Class Period |
| 530055162 | No Eligible Transactions in Class Period |
| 530055163 | No Eligible Transactions in Class Period |
| 530055164 | No Eligible Transactions in Class Period |
| 530055165 | No Eligible Transactions in Class Period |
| 530055166 | No Recognized Claim |
| 530055167 | No Eligible Transactions in Class Period |
| 530055168 | No Recognized Claim |
| 530055169 | No Eligible Transactions in Class Period |
| 530055170 | No Eligible Transactions in Class Period |
| 530055171 | No Recognized Claim |
| 530055172 | No Eligible Transactions in Class Period |
| 530055173 | No Eligible Transactions in Class Period |
| 530055174 | No Eligible Transactions in Class Period |
| 530055177 | No Recognized Claim |
| 530055178 | No Eligible Transactions in Class Period |
| 530055180 | No Recognized Claim |
| 530055181 | No Recognized Claim |
| 530055182 | No Eligible Transactions in Class Period |
| 530055183 | No Eligible Transactions in Class Period |
| 530055184 | No Eligible Transactions in Class Period |
| 530055185 | No Eligible Transactions in Class Period |
| 530055186 | No Eligible Transactions in Class Period |
| 530055187 | No Recognized Claim |
| 530055188 | No Eligible Transactions in Class Period |
| 530055189 | No Eligible Transactions in Class Period |
| 530055190 | No Eligible Transactions in Class Period |
| 530055191 | No Recognized Claim |
| 530055192 | No Eligible Transactions in Class Period |
| 530055193 | No Eligible Transactions in Class Period |
| 530055194 | No Eligible Transactions in Class Period |
| 530055195 | No Eligible Transactions in Class Period |
| 530055196 | No Eligible Transactions in Class Period |
| 530055197 | No Eligible Transactions in Class Period |
| 530055198 | No Eligible Transactions in Class Period |
| 530055199 | No Eligible Transactions in Class Period |
| 530055200 | No Eligible Transactions in Class Period |
| 530055201 | No Eligible Transactions in Class Period |
| 530055203 | No Recognized Claim |
| 530055206 | No Recognized Claim |
| 530055207 | No Eligible Transactions in Class Period |
| 530055208 | No Eligible Transactions in Class Period |
| 530055209 | No Eligible Transactions in Class Period |
| 530055210 | No Eligible Transactions in Class Period |
| 530055212 | No Recognized Claim |
| 530055213 | No Recognized Claim |
| 530055214 | No Recognized Claim |
| 530055217 | No Eligible Transactions in Class Period |
| 530055219 | No Eligible Transactions in Class Period |
| 530055221 | No Eligible Transactions in Class Period |
| 530055222 | No Recognized Claim |
| 530055223 | No Eligible Transactions in Class Period |
| 530055226 | No Eligible Transactions in Class Period |
| 530055229 | No Recognized Claim |
| 530055230 | No Recognized Claim |
| 530055231 | No Eligible Transactions in Class Period |
| 530055232 | No Eligible Transactions in Class Period |
| 530055233 | No Eligible Transactions in Class Period |
| 530055234 | No Eligible Transactions in Class Period |
| 530055235 | No Eligible Transactions in Class Period |
| 530055236 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181813 | Void or Withdrawn |
| 530181814 | Void or Withdrawn |
| 530181815 | Void or Withdrawn |
| 530181816 | Void or Withdrawn |
| 530181817 | Void or Withdrawn |
| 530181818 | Void or Withdrawn |
| 530181819 | Void or Withdrawn |
| 530181820 | Void or Withdrawn |
| 530181821 | Void or Withdrawn |
| 530181822 | Void or Withdrawn |
| 530181823 | Void or Withdrawn |
| 530181824 | Void or Withdrawn |
| 530181825 | Void or Withdrawn |
| 530181826 | Void or Withdrawn |
| 530181827 | Void or Withdrawn |
| 530181828 | Void or Withdrawn |
| 530181829 | Void or Withdrawn |
| 530181830 | Void or Withdrawn |
| 530181831 | Void or Withdrawn |
| 530181832 | Void or Withdrawn |
| 530181833 | Void or Withdrawn |
| 530181834 | Void or Withdrawn |
| 530181835 | Void or Withdrawn |
| 530181836 | Void or Withdrawn |
| 530181837 | Void or Withdrawn |
| 530181838 | Void or Withdrawn |
| 530181839 | Void or Withdrawn |
| 530181840 | Void or Withdrawn |
| 530181841 | Void or Withdrawn |
| 530181842 | Void or Withdrawn |
| 530181843 | Void or Withdrawn |
| 530181844 | Void or Withdrawn |
| 530181845 | Void or Withdrawn |
| 530181846 | Void or Withdrawn |
| 530181847 | Void or Withdrawn |
| 530181848 | Void or Withdrawn |
| 530181849 | Void or Withdrawn |
| 530181850 | Void or Withdrawn |
| 530181851 | Void or Withdrawn |
| 530181852 | Void or Withdrawn |
| 530181853 | Void or Withdrawn |
| 530181854 | Void or Withdrawn |
| 530181855 | Void or Withdrawn |
| 530181856 | Void or Withdrawn |
| 530181857 | Void or Withdrawn |
| 530181858 | Void or Withdrawn |
| 530181859 | Void or Withdrawn |
| 530181860 | Void or Withdrawn |
| 530181861 | Void or Withdrawn |
| 530181862 | Void or Withdrawn |
| 530181863 | Void or Withdrawn |
| 530181864 | Void or Withdrawn |
| 530181865 | Void or Withdrawn |
| 530181866 | Void or Withdrawn |
| 530181867 | Void or Withdrawn |
| 530181868 | Void or Withdrawn |
| 530181869 | Void or Withdrawn |
| 530181870 | Void or Withdrawn |
| 530181871 | Void or Withdrawn |
| 530181872 | Void or Withdrawn |
| 530181873 | Void or Withdrawn |
| 530181874 | Void or Withdrawn |
| 530181875 | Void or Withdrawn |
| 530181876 | Void or Withdrawn |
| 530181877 | Void or Withdrawn |
| 530181878 | Void or Withdrawn |
| 530181879 | Void or Withdrawn |
| 530181880 | Void or Withdrawn |
| 530181881 | Void or Withdrawn |
| 530181882 | Void or Withdrawn |
| 530181883 | Void or Withdrawn |
| 530181884 | Void or Withdrawn |
| 530181885 | Void or Withdrawn |
| 530181886 | Void or Withdrawn |
| 530181887 | Void or Withdrawn |
| 530181888 | Void or Withdrawn |
| 530181889 | Void or Withdrawn |
| 530181890 | Void or Withdrawn |
| 530181891 | Void or Withdrawn |
| 530181892 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310440 | No Eligible Transactions in Class Period |
| 530310441 | No Recognized Claim |
| 530310442 | No Recognized Claim |
| 530310443 | No Recognized Claim |
| 530310444 | No Recognized Claim |
| 530310445 | No Recognized Claim |
| 530310446 | No Recognized Claim |
| 530310447 | No Recognized Claim |
| 530310450 | No Eligible Transactions in Class Period |
| 530310452 | No Eligible Transactions in Class Period |
| 530310453 | No Eligible Transactions in Class Period |
| 530310454 | No Eligible Transactions in Class Period |
| 530310455 | No Eligible Transactions in Class Period |
| 530310456 | No Recognized Claim |
| 530310457 | No Eligible Transactions in Class Period |
| 530310458 | No Eligible Transactions in Class Period |
| 530310460 | No Eligible Transactions in Class Period |
| 530310461 | No Eligible Transactions in Class Period |
| 530310462 | No Eligible Transactions in Class Period |
| 530310463 | No Eligible Transactions in Class Period |
| 530310466 | No Eligible Transactions in Class Period |
| 530310469 | No Eligible Transactions in Class Period |
| 530310470 | No Eligible Transactions in Class Period |
| 530310471 | No Eligible Transactions in Class Period |
| 530310472 | No Eligible Transactions in Class Period |
| 530310473 | No Recognized Claim |
| 530310474 | No Recognized Claim |
| 530310475 | No Recognized Claim |
| 530310476 | No Eligible Transactions in Class Period |
| 530310477 | No Eligible Transactions in Class Period |
| 530310478 | No Eligible Transactions in Class Period |
| 530310481 | No Recognized Claim |
| 530310482 | No Recognized Claim |
| 530310483 | No Eligible Transactions in Class Period |
| 530310484 | No Recognized Claim |
| 530310485 | No Recognized Claim |
| 530310487 | No Eligible Transactions in Class Period |
| 530310488 | No Eligible Transactions in Class Period |
| 530310489 | No Eligible Transactions in Class Period |
| 530310492 | No Eligible Transactions in Class Period |
| 530310493 | No Recognized Claim |
| 530310494 | No Eligible Transactions in Class Period |
| 530310495 | No Eligible Transactions in Class Period |
| 530310496 | No Eligible Transactions in Class Period |
| 530310500 | No Eligible Transactions in Class Period |
| 530310501 | No Eligible Transactions in Class Period |
| 530310503 | No Eligible Transactions in Class Period |
| 530310506 | No Eligible Transactions in Class Period |
| 530310507 | No Eligible Transactions in Class Period |
| 530310508 | No Recognized Claim |
| 530310509 | No Eligible Transactions in Class Period |
| 530310511 | No Eligible Transactions in Class Period |
| 530310512 | No Eligible Transactions in Class Period |
| 530310513 | No Eligible Transactions in Class Period |
| 530310514 | No Eligible Transactions in Class Period |
| 530310515 | No Eligible Transactions in Class Period |
| 530310517 | No Eligible Transactions in Class Period |
| 530310518 | No Recognized Claim |
| 530310519 | No Eligible Transactions in Class Period |
| 530310520 | No Eligible Transactions in Class Period |
| 530310521 | No Eligible Transactions in Class Period |
| 530310524 | No Eligible Transactions in Class Period |
| 530310529 | No Eligible Transactions in Class Period |
| 530310530 | No Eligible Transactions in Class Period |
| 530310531 | No Recognized Claim |
| 530310532 | No Eligible Transactions in Class Period |
| 530310533 | No Eligible Transactions in Class Period |
| 530310534 | No Eligible Transactions in Class Period |
| 530310535 | No Eligible Transactions in Class Period |
| 530310536 | No Recognized Claim |
| 530310537 | No Recognized Claim |
| 530310538 | No Recognized Claim |
| 530310539 | No Eligible Transactions in Class Period |
| 530310540 | No Recognized Claim |
| 530310541 | No Eligible Transactions in Class Period |
| 530310542 | No Eligible Transactions in Class Period |
| 530310543 | No Recognized Claim |
| 530310544 | No Eligible Transactions in Class Period |
| 530310545 | No Eligible Transactions in Class Period |
| 530310546 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055237 | No Recognized Claim |
| 530055238 | No Recognized Claim |
| 530055239 | No Recognized Claim |
| 530055240 | No Eligible Transactions in Class Period |
| 530055246 | No Recognized Claim |
| 530055248 | No Eligible Transactions in Class Period |
| 530055250 | No Eligible Transactions in Class Period |
| 530055251 | No Recognized Claim |
| 530055252 | No Eligible Transactions in Class Period |
| 530055253 | No Eligible Transactions in Class Period |
| 530055254 | No Eligible Transactions in Class Period |
| 530055255 | No Eligible Transactions in Class Period |
| 530055257 | No Eligible Transactions in Class Period |
| 530055258 | No Recognized Claim |
| 530055259 | No Recognized Claim |
| 530055260 | No Eligible Transactions in Class Period |
| 530055261 | No Eligible Transactions in Class Period |
| 530055262 | No Eligible Transactions in Class Period |
| 530055263 | No Eligible Transactions in Class Period |
| 530055264 | No Recognized Claim |
| 530055265 | No Eligible Transactions in Class Period |
| 530055266 | No Recognized Claim |
| 530055267 | No Recognized Claim |
| 530055268 | No Recognized Claim |
| 530055269 | No Eligible Transactions in Class Period |
| 530055270 | No Eligible Transactions in Class Period |
| 530055271 | No Eligible Transactions in Class Period |
| 530055272 | No Eligible Transactions in Class Period |
| 530055274 | No Recognized Claim |
| 530055275 | No Recognized Claim |
| 530055276 | No Eligible Transactions in Class Period |
| 530055278 | No Recognized Claim |
| 530055279 | No Eligible Transactions in Class Period |
| 530055280 | No Recognized Claim |
| 530055282 | No Recognized Claim |
| 530055283 | No Recognized Claim |
| 530055285 | No Recognized Claim |
| 530055286 | No Eligible Transactions in Class Period |
| 530055287 | No Eligible Transactions in Class Period |
| 530055288 | No Eligible Transactions in Class Period |
| 530055289 | No Eligible Transactions in Class Period |
| 530055290 | No Eligible Transactions in Class Period |
| 530055291 | No Recognized Claim |
| 530055292 | No Recognized Claim |
| 530055293 | No Recognized Claim |
| 530055294 | No Eligible Transactions in Class Period |
| 530055295 | No Eligible Transactions in Class Period |
| 530055296 | No Recognized Claim |
| 530055297 | No Eligible Transactions in Class Period |
| 530055298 | No Eligible Transactions in Class Period |
| 530055300 | No Recognized Claim |
| 530055301 | No Recognized Claim |
| 530055302 | No Eligible Transactions in Class Period |
| 530055303 | No Eligible Transactions in Class Period |
| 530055304 | No Recognized Claim |
| 530055305 | No Recognized Claim |
| 530055306 | No Eligible Transactions in Class Period |
| 530055307 | No Eligible Transactions in Class Period |
| 530055309 | No Eligible Transactions in Class Period |
| 530055310 | No Eligible Transactions in Class Period |
| 530055311 | No Eligible Transactions in Class Period |
| 530055312 | No Eligible Transactions in Class Period |
| 530055313 | No Recognized Claim |
| 530055315 | No Eligible Transactions in Class Period |
| 530055316 | No Recognized Claim |
| 530055317 | No Eligible Transactions in Class Period |
| 530055318 | No Eligible Transactions in Class Period |
| 530055319 | No Eligible Transactions in Class Period |
| 530055320 | No Recognized Claim |
| 530055321 | No Recognized Claim |
| 530055322 | No Eligible Transactions in Class Period |
| 530055323 | No Eligible Transactions in Class Period |
| 530055324 | No Eligible Transactions in Class Period |
| 530055325 | No Eligible Transactions in Class Period |
| 530055326 | No Eligible Transactions in Class Period |
| 530055327 | No Recognized Claim |
| 530055328 | No Recognized Claim |
| 530055330 | No Recognized Claim |
| 530055331 | No Recognized Claim |
| 530055332 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181893 | Void or Withdrawn |
| 530181894 | Void or Withdrawn |
| 530181895 | Void or Withdrawn |
| 530181896 | Void or Withdrawn |
| 530181897 | Void or Withdrawn |
| 530181898 | Void or Withdrawn |
| 530181899 | Void or Withdrawn |
| 530181900 | Void or Withdrawn |
| 530181901 | Void or Withdrawn |
| 530181902 | Void or Withdrawn |
| 530181903 | Void or Withdrawn |
| 530181904 | Void or Withdrawn |
| 530181905 | Void or Withdrawn |
| 530181906 | Void or Withdrawn |
| 530181907 | Void or Withdrawn |
| 530181908 | Void or Withdrawn |
| 530181909 | Void or Withdrawn |
| 530181910 | Void or Withdrawn |
| 530181911 | Void or Withdrawn |
| 530181912 | Void or Withdrawn |
| 530181913 | Void or Withdrawn |
| 530181914 | Void or Withdrawn |
| 530181915 | Void or Withdrawn |
| 530181916 | Void or Withdrawn |
| 530181917 | Void or Withdrawn |
| 530181918 | Void or Withdrawn |
| 530181919 | Void or Withdrawn |
| 530181920 | Void or Withdrawn |
| 530181921 | Void or Withdrawn |
| 530181922 | Void or Withdrawn |
| 530181923 | Void or Withdrawn |
| 530181924 | Void or Withdrawn |
| 530181925 | Void or Withdrawn |
| 530181926 | Void or Withdrawn |
| 530181927 | Void or Withdrawn |
| 530181928 | Void or Withdrawn |
| 530181929 | Void or Withdrawn |
| 530181930 | Void or Withdrawn |
| 530181931 | Void or Withdrawn |
| 530181932 | Void or Withdrawn |
| 530181933 | Void or Withdrawn |
| 530181934 | Void or Withdrawn |
| 530181935 | Void or Withdrawn |
| 530181936 | Void or Withdrawn |
| 530181937 | Void or Withdrawn |
| 530181938 | Void or Withdrawn |
| 530181939 | Void or Withdrawn |
| 530181940 | Void or Withdrawn |
| 530181941 | Void or Withdrawn |
| 530181942 | Void or Withdrawn |
| 530181943 | Void or Withdrawn |
| 530181944 | Void or Withdrawn |
| 530181945 | Void or Withdrawn |
| 530181946 | Void or Withdrawn |
| 530181947 | Void or Withdrawn |
| 530181948 | Void or Withdrawn |
| 530181949 | Void or Withdrawn |
| 530181950 | Void or Withdrawn |
| 530181951 | Void or Withdrawn |
| 530181952 | Void or Withdrawn |
| 530181953 | Void or Withdrawn |
| 530181954 | Void or Withdrawn |
| 530181955 | Void or Withdrawn |
| 530181956 | Void or Withdrawn |
| 530181957 | Void or Withdrawn |
| 530181958 | Void or Withdrawn |
| 530181959 | Void or Withdrawn |
| 530181960 | Void or Withdrawn |
| 530181961 | Void or Withdrawn |
| 530181962 | Void or Withdrawn |
| 530181963 | Void or Withdrawn |
| 530181964 | Void or Withdrawn |
| 530181965 | Void or Withdrawn |
| 530181966 | Void or Withdrawn |
| 530181967 | Void or Withdrawn |
| 530181968 | Void or Withdrawn |
| 530181969 | Void or Withdrawn |
| 530181970 | Void or Withdrawn |
| 530181971 | Void or Withdrawn |
| 530181972 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310547 | No Recognized Claim |
| 530310549 | No Eligible Transactions in Class Period |
| 530310550 | No Eligible Transactions in Class Period |
| 530310551 | No Recognized Claim |
| 530310552 | No Recognized Claim |
| 530310553 | No Recognized Claim |
| 530310554 | No Eligible Transactions in Class Period |
| 530310555 | No Eligible Transactions in Class Period |
| 530310556 | No Eligible Transactions in Class Period |
| 530310557 | No Recognized Claim |
| 530310558 | No Recognized Claim |
| 530310559 | No Eligible Transactions in Class Period |
| 530310560 | No Eligible Transactions in Class Period |
| 530310565 | No Recognized Claim |
| 530310566 | No Eligible Transactions in Class Period |
| 530310568 | No Eligible Transactions in Class Period |
| 530310569 | No Recognized Claim |
| 530310574 | No Eligible Transactions in Class Period |
| 530310575 | No Eligible Transactions in Class Period |
| 530310576 | No Recognized Claim |
| 530310577 | No Recognized Claim |
| 530310578 | No Recognized Claim |
| 530310579 | No Eligible Transactions in Class Period |
| 530310580 | No Recognized Claim |
| 530310581 | No Recognized Claim |
| 530310582 | No Eligible Transactions in Class Period |
| 530310583 | No Recognized Claim |
| 530310585 | No Eligible Transactions in Class Period |
| 530310586 | No Recognized Claim |
| 530310587 | No Eligible Transactions in Class Period |
| 530310588 | No Recognized Claim |
| 530310590 | No Recognized Claim |
| 530310591 | No Recognized Claim |
| 530310592 | No Eligible Transactions in Class Period |
| 530310593 | No Recognized Claim |
| 530310594 | No Recognized Claim |
| 530310595 | No Recognized Claim |
| 530310596 | No Eligible Transactions in Class Period |
| 530310597 | No Eligible Transactions in Class Period |
| 530310600 | No Recognized Claim |
| 530310601 | No Recognized Claim |
| 530310603 | No Recognized Claim |
| 530310605 | No Recognized Claim |
| 530310606 | No Recognized Claim |
| 530310607 | No Recognized Claim |
| 530310608 | No Recognized Claim |
| 530310609 | No Eligible Transactions in Class Period |
| 530310611 | No Eligible Transactions in Class Period |
| 530310612 | No Eligible Transactions in Class Period |
| 530310613 | No Eligible Transactions in Class Period |
| 530310615 | No Recognized Claim |
| 530310616 | No Recognized Claim |
| 530310619 | No Eligible Transactions in Class Period |
| 530310620 | No Eligible Transactions in Class Period |
| 530310621 | No Eligible Transactions in Class Period |
| 530310622 | No Recognized Claim |
| 530310624 | No Recognized Claim |
| 530310625 | No Eligible Transactions in Class Period |
| 530310626 | No Eligible Transactions in Class Period |
| 530310627 | No Recognized Claim |
| 530310628 | No Recognized Claim |
| 530310629 | No Eligible Transactions in Class Period |
| 530310630 | No Recognized Claim |
| 530310631 | No Recognized Claim |
| 530310635 | No Eligible Transactions in Class Period |
| 530310636 | No Eligible Transactions in Class Period |
| 530310639 | No Recognized Claim |
| 530310640 | No Eligible Transactions in Class Period |
| 530310641 | No Eligible Transactions in Class Period |
| 530310642 | No Eligible Transactions in Class Period |
| 530310644 | No Eligible Transactions in Class Period |
| 530310645 | No Eligible Transactions in Class Period |
| 530310646 | No Eligible Transactions in Class Period |
| 530310647 | No Eligible Transactions in Class Period |
| 530310648 | No Eligible Transactions in Class Period |
| 530310650 | No Eligible Transactions in Class Period |
| 530310651 | No Eligible Transactions in Class Period |
| 530310653 | No Recognized Claim |
| 530310655 | No Eligible Transactions in Class Period |
| 530310656 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055333 | No Recognized Claim |
| 530055334 | No Recognized Claim |
| 530055335 | No Recognized Claim |
| 530055337 | No Recognized Claim |
| 530055338 | No Recognized Claim |
| 530055339 | No Eligible Transactions in Class Period |
| 530055340 | No Recognized Claim |
| 530055341 | No Recognized Claim |
| 530055342 | No Eligible Transactions in Class Period |
| 530055343 | No Recognized Claim |
| 530055344 | No Eligible Transactions in Class Period |
| 530055345 | No Recognized Claim |
| 530055346 | No Eligible Transactions in Class Period |
| 530055349 | No Recognized Claim |
| 530055350 | No Eligible Transactions in Class Period |
| 530055351 | No Recognized Claim |
| 530055352 | No Recognized Claim |
| 530055353 | No Eligible Transactions in Class Period |
| 530055354 | No Recognized Claim |
| 530055355 | No Recognized Claim |
| 530055357 | No Recognized Claim |
| 530055358 | No Recognized Claim |
| 530055360 | No Recognized Claim |
| 530055361 | No Recognized Claim |
| 530055363 | No Recognized Claim |
| 530055364 | No Eligible Transactions in Class Period |
| 530055366 | No Recognized Claim |
| 530055367 | No Recognized Claim |
| 530055368 | No Recognized Claim |
| 530055370 | No Recognized Claim |
| 530055372 | No Recognized Claim |
| 530055373 | No Recognized Claim |
| 530055374 | No Recognized Claim |
| 530055375 | No Recognized Claim |
| 530055376 | No Eligible Transactions in Class Period |
| 530055377 | No Recognized Claim |
| 530055379 | No Recognized Claim |
| 530055380 | No Eligible Transactions in Class Period |
| 530055381 | No Recognized Claim |
| 530055382 | No Recognized Claim |
| 530055385 | No Recognized Claim |
| 530055386 | No Recognized Claim |
| 530055388 | No Recognized Claim |
| 530055389 | No Recognized Claim |
| 530055390 | No Recognized Claim |
| 530055391 | No Recognized Claim |
| 530055393 | No Eligible Transactions in Class Period |
| 530055394 | No Recognized Claim |
| 530055395 | No Recognized Claim |
| 530055396 | No Eligible Transactions in Class Period |
| 530055397 | No Recognized Claim |
| 530055398 | No Eligible Transactions in Class Period |
| 530055399 | No Eligible Transactions in Class Period |
| 530055400 | No Recognized Claim |
| 530055402 | No Eligible Transactions in Class Period |
| 530055403 | No Recognized Claim |
| 530055404 | No Recognized Claim |
| 530055405 | No Recognized Claim |
| 530055406 | No Recognized Claim |
| 530055407 | No Eligible Transactions in Class Period |
| 530055408 | No Eligible Transactions in Class Period |
| 530055409 | No Eligible Transactions in Class Period |
| 530055411 | No Eligible Transactions in Class Period |
| 530055413 | No Eligible Transactions in Class Period |
| 530055414 | No Recognized Claim |
| 530055415 | No Recognized Claim |
| 530055416 | No Recognized Claim |
| 530055417 | No Recognized Claim |
| 530055419 | No Recognized Claim |
| 530055421 | No Eligible Transactions in Class Period |
| 530055422 | No Recognized Claim |
| 530055423 | No Recognized Claim |
| 530055424 | No Recognized Claim |
| 530055426 | No Recognized Claim |
| 530055428 | No Eligible Transactions in Class Period |
| 530055429 | No Recognized Claim |
| 530055431 | No Eligible Transactions in Class Period |
| 530055432 | No Eligible Transactions in Class Period |
| 530055433 | No Eligible Transactions in Class Period |
| 530055434 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530181973 | Void or Withdrawn |
| 530181974 | Void or Withdrawn |
| 530181975 | Void or Withdrawn |
| 530181976 | Void or Withdrawn |
| 530181977 | Void or Withdrawn |
| 530181978 | Void or Withdrawn |
| 530181979 | Void or Withdrawn |
| 530181980 | Void or Withdrawn |
| 530181981 | Void or Withdrawn |
| 530181982 | Void or Withdrawn |
| 530181983 | Void or Withdrawn |
| 530181984 | Void or Withdrawn |
| 530181985 | Void or Withdrawn |
| 530181986 | Void or Withdrawn |
| 530181987 | Void or Withdrawn |
| 530181988 | Void or Withdrawn |
| 530181989 | Void or Withdrawn |
| 530181990 | Void or Withdrawn |
| 530181991 | Void or Withdrawn |
| 530181992 | Void or Withdrawn |
| 530181993 | Void or Withdrawn |
| 530181994 | Void or Withdrawn |
| 530181995 | Void or Withdrawn |
| 530181996 | Void or Withdrawn |
| 530181997 | Void or Withdrawn |
| 530181998 | Void or Withdrawn |
| 530181999 | Void or Withdrawn |
| 530182000 | Void or Withdrawn |
| 530182001 | Void or Withdrawn |
| 530182002 | Void or Withdrawn |
| 530182003 | Void or Withdrawn |
| 530182004 | Void or Withdrawn |
| 530182005 | Void or Withdrawn |
| 530182006 | Void or Withdrawn |
| 530182007 | Void or Withdrawn |
| 530182008 | Void or Withdrawn |
| 530182009 | Void or Withdrawn |
| 530182010 | Void or Withdrawn |
| 530182011 | Void or Withdrawn |
| 530182012 | Void or Withdrawn |
| 530182013 | Void or Withdrawn |
| 530182014 | Void or Withdrawn |
| 530182015 | Void or Withdrawn |
| 530182016 | Void or Withdrawn |
| 530182017 | Void or Withdrawn |
| 530182018 | Void or Withdrawn |
| 530182019 | Void or Withdrawn |
| 530182020 | Void or Withdrawn |
| 530182021 | Void or Withdrawn |
| 530182022 | Void or Withdrawn |
| 530182023 | Void or Withdrawn |
| 530182024 | Void or Withdrawn |
| 530182025 | Void or Withdrawn |
| 530182026 | Void or Withdrawn |
| 530182027 | Void or Withdrawn |
| 530182028 | Void or Withdrawn |
| 530182029 | Void or Withdrawn |
| 530182030 | Void or Withdrawn |
| 530182031 | Void or Withdrawn |
| 530182032 | Void or Withdrawn |
| 530182033 | Void or Withdrawn |
| 530182034 | Void or Withdrawn |
| 530182035 | Void or Withdrawn |
| 530182036 | Void or Withdrawn |
| 530182037 | Void or Withdrawn |
| 530182038 | Void or Withdrawn |
| 530182039 | Void or Withdrawn |
| 530182040 | Void or Withdrawn |
| 530182041 | Void or Withdrawn |
| 530182042 | Void or Withdrawn |
| 530182043 | Void or Withdrawn |
| 530182044 | Void or Withdrawn |
| 530182045 | Void or Withdrawn |
| 530182046 | Void or Withdrawn |
| 530182047 | Void or Withdrawn |
| 530182048 | Void or Withdrawn |
| 530182049 | Void or Withdrawn |
| 530182050 | Void or Withdrawn |
| 530182051 | Void or Withdrawn |
| 530182052 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310657 | No Recognized Claim |
| 530310660 | No Eligible Transactions in Class Period |
| 530310661 | No Eligible Transactions in Class Period |
| 530310663 | No Recognized Claim |
| 530310664 | No Recognized Claim |
| 530310665 | No Eligible Transactions in Class Period |
| 530310666 | No Eligible Transactions in Class Period |
| 530310667 | No Eligible Transactions in Class Period |
| 530310668 | No Eligible Transactions in Class Period |
| 530310669 | No Eligible Transactions in Class Period |
| 530310670 | No Eligible Transactions in Class Period |
| 530310671 | No Eligible Transactions in Class Period |
| 530310672 | No Eligible Transactions in Class Period |
| 530310673 | No Eligible Transactions in Class Period |
| 530310675 | No Eligible Transactions in Class Period |
| 530310676 | No Eligible Transactions in Class Period |
| 530310677 | No Eligible Transactions in Class Period |
| 530310678 | No Eligible Transactions in Class Period |
| 530310679 | No Recognized Claim |
| 530310680 | No Recognized Claim |
| 530310681 | No Recognized Claim |
| 530310682 | No Eligible Transactions in Class Period |
| 530310683 | No Eligible Transactions in Class Period |
| 530310684 | No Recognized Claim |
| 530310686 | No Eligible Transactions in Class Period |
| 530310687 | No Recognized Claim |
| 530310688 | No Recognized Claim |
| 530310689 | No Recognized Claim |
| 530310690 | No Recognized Claim |
| 530310692 | No Recognized Claim |
| 530310693 | No Recognized Claim |
| 530310694 | No Recognized Claim |
| 530310695 | No Eligible Transactions in Class Period |
| 530310696 | No Eligible Transactions in Class Period |
| 530310697 | No Recognized Claim |
| 530310698 | No Recognized Claim |
| 530310701 | No Eligible Transactions in Class Period |
| 530310703 | No Eligible Transactions in Class Period |
| 530310704 | No Eligible Transactions in Class Period |
| 530310705 | No Eligible Transactions in Class Period |
| 530310706 | No Recognized Claim |
| 530310707 | No Recognized Claim |
| 530310708 | No Recognized Claim |
| 530310710 | No Recognized Claim |
| 530310711 | No Recognized Claim |
| 530310716 | No Recognized Claim |
| 530310717 | No Eligible Transactions in Class Period |
| 530310718 | No Eligible Transactions in Class Period |
| 530310720 | No Recognized Claim |
| 530310721 | No Eligible Transactions in Class Period |
| 530310724 | No Recognized Claim |
| 530310726 | No Recognized Claim |
| 530310728 | No Recognized Claim |
| 530310729 | No Recognized Claim |
| 530310731 | No Recognized Claim |
| 530310734 | No Recognized Claim |
| 530310735 | No Eligible Transactions in Class Period |
| 530310736 | No Eligible Transactions in Class Period |
| 530310737 | No Eligible Transactions in Class Period |
| 530310738 | No Eligible Transactions in Class Period |
| 530310739 | No Eligible Transactions in Class Period |
| 530310740 | No Recognized Claim |
| 530310741 | No Recognized Claim |
| 530310742 | No Recognized Claim |
| 530310743 | No Recognized Claim |
| 530310745 | No Eligible Transactions in Class Period |
| 530310747 | No Eligible Transactions in Class Period |
| 530310748 | No Recognized Claim |
| 530310749 | No Eligible Transactions in Class Period |
| 530310750 | No Eligible Transactions in Class Period |
| 530310754 | No Eligible Transactions in Class Period |
| 530310755 | No Eligible Transactions in Class Period |
| 530310756 | No Recognized Claim |
| 530310757 | No Recognized Claim |
| 530310758 | No Eligible Transactions in Class Period |
| 530310759 | No Eligible Transactions in Class Period |
| 530310760 | No Recognized Claim |
| 530310761 | No Recognized Claim |
| 530310762 | No Eligible Transactions in Class Period |
| 530310763 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055436 | No Eligible Transactions in Class Period |
| 530055439 | No Eligible Transactions in Class Period |
| 530055440 | No Eligible Transactions in Class Period |
| 530055441 | No Recognized Claim |
| 530055443 | No Recognized Claim |
| 530055444 | No Recognized Claim |
| 530055445 | No Recognized Claim |
| 530055446 | No Recognized Claim |
| 530055448 | No Eligible Transactions in Class Period |
| 530055449 | No Recognized Claim |
| 530055450 | No Eligible Transactions in Class Period |
| 530055451 | No Recognized Claim |
| 530055453 | No Eligible Transactions in Class Period |
| 530055455 | No Eligible Transactions in Class Period |
| 530055456 | No Eligible Transactions in Class Period |
| 530055457 | No Recognized Claim |
| 530055458 | No Eligible Transactions in Class Period |
| 530055459 | No Recognized Claim |
| 530055460 | No Recognized Claim |
| 530055462 | No Eligible Transactions in Class Period |
| 530055463 | No Eligible Transactions in Class Period |
| 530055464 | No Recognized Claim |
| 530055465 | No Eligible Transactions in Class Period |
| 530055466 | No Eligible Transactions in Class Period |
| 530055467 | No Recognized Claim |
| 530055468 | No Eligible Transactions in Class Period |
| 530055469 | No Eligible Transactions in Class Period |
| 530055470 | No Eligible Transactions in Class Period |
| 530055471 | No Eligible Transactions in Class Period |
| 530055472 | No Eligible Transactions in Class Period |
| 530055473 | No Eligible Transactions in Class Period |
| 530055474 | No Recognized Claim |
| 530055475 | No Recognized Claim |
| 530055476 | No Eligible Transactions in Class Period |
| 530055477 | No Recognized Claim |
| 530055478 | No Recognized Claim |
| 530055479 | No Eligible Transactions in Class Period |
| 530055480 | No Recognized Claim |
| 530055481 | No Eligible Transactions in Class Period |
| 530055482 | No Eligible Transactions in Class Period |
| 530055483 | No Eligible Transactions in Class Period |
| 530055484 | No Recognized Claim |
| 530055485 | No Eligible Transactions in Class Period |
| 530055486 | No Eligible Transactions in Class Period |
| 530055487 | No Eligible Transactions in Class Period |
| 530055488 | No Eligible Transactions in Class Period |
| 530055489 | No Recognized Claim |
| 530055490 | No Eligible Transactions in Class Period |
| 530055491 | No Eligible Transactions in Class Period |
| 530055492 | No Eligible Transactions in Class Period |
| 530055494 | No Recognized Claim |
| 530055496 | No Recognized Claim |
| 530055497 | No Eligible Transactions in Class Period |
| 530055499 | No Recognized Claim |
| 530055500 | No Eligible Transactions in Class Period |
| 530055501 | No Recognized Claim |
| 530055502 | No Recognized Claim |
| 530055503 | No Eligible Transactions in Class Period |
| 530055504 | No Eligible Transactions in Class Period |
| 530055505 | No Eligible Transactions in Class Period |
| 530055506 | No Eligible Transactions in Class Period |
| 530055507 | No Eligible Transactions in Class Period |
| 530055508 | No Eligible Transactions in Class Period |
| 530055509 | No Eligible Transactions in Class Period |
| 530055510 | No Recognized Claim |
| 530055511 | No Recognized Claim |
| 530055514 | No Recognized Claim |
| 530055515 | No Eligible Transactions in Class Period |
| 530055516 | No Eligible Transactions in Class Period |
| 530055517 | No Eligible Transactions in Class Period |
| 530055518 | No Recognized Claim |
| 530055519 | No Recognized Claim |
| 530055520 | No Recognized Claim |
| 530055521 | No Recognized Claim |
| 530055522 | No Eligible Transactions in Class Period |
| 530055523 | No Recognized Claim |
| 530055524 | No Recognized Claim |
| 530055525 | No Eligible Transactions in Class Period |
| 530055528 | No Recognized Claim |
| 530055529 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182053 | Void or Withdrawn |
| 530182054 | Void or Withdrawn |
| 530182055 | Void or Withdrawn |
| 530182056 | Void or Withdrawn |
| 530182057 | Void or Withdrawn |
| 530182058 | Void or Withdrawn |
| 530182059 | Void or Withdrawn |
| 530182060 | Void or Withdrawn |
| 530182061 | Void or Withdrawn |
| 530182062 | Void or Withdrawn |
| 530182063 | Void or Withdrawn |
| 530182064 | Void or Withdrawn |
| 530182065 | Void or Withdrawn |
| 530182066 | Void or Withdrawn |
| 530182067 | Void or Withdrawn |
| 530182068 | Void or Withdrawn |
| 530182069 | Void or Withdrawn |
| 530182070 | Void or Withdrawn |
| 530182071 | Void or Withdrawn |
| 530182072 | Void or Withdrawn |
| 530182073 | Void or Withdrawn |
| 530182074 | Void or Withdrawn |
| 530182075 | Void or Withdrawn |
| 530182076 | Void or Withdrawn |
| 530182077 | Void or Withdrawn |
| 530182078 | Void or Withdrawn |
| 530182079 | Void or Withdrawn |
| 530182080 | Void or Withdrawn |
| 530182081 | Void or Withdrawn |
| 530182082 | Void or Withdrawn |
| 530182083 | Void or Withdrawn |
| 530182084 | Void or Withdrawn |
| 530182085 | Void or Withdrawn |
| 530182086 | Void or Withdrawn |
| 530182087 | Void or Withdrawn |
| 530182088 | Void or Withdrawn |
| 530182089 | Void or Withdrawn |
| 530182090 | Void or Withdrawn |
| 530182091 | Void or Withdrawn |
| 530182092 | Void or Withdrawn |
| 530182093 | Void or Withdrawn |
| 530182094 | Void or Withdrawn |
| 530182095 | Void or Withdrawn |
| 530182096 | Void or Withdrawn |
| 530182097 | Void or Withdrawn |
| 530182098 | Void or Withdrawn |
| 530182099 | Void or Withdrawn |
| 530182100 | Void or Withdrawn |
| 530182101 | Void or Withdrawn |
| 530182102 | Void or Withdrawn |
| 530182103 | Void or Withdrawn |
| 530182104 | Void or Withdrawn |
| 530182105 | Void or Withdrawn |
| 530182106 | Void or Withdrawn |
| 530182107 | Void or Withdrawn |
| 530182108 | Void or Withdrawn |
| 530182109 | Void or Withdrawn |
| 530182110 | Void or Withdrawn |
| 530182111 | Void or Withdrawn |
| 530182112 | Void or Withdrawn |
| 530182113 | Void or Withdrawn |
| 530182114 | Void or Withdrawn |
| 530182115 | Void or Withdrawn |
| 530182116 | Void or Withdrawn |
| 530182117 | Void or Withdrawn |
| 530182118 | Void or Withdrawn |
| 530182119 | Void or Withdrawn |
| 530182120 | Void or Withdrawn |
| 530182121 | Void or Withdrawn |
| 530182122 | Void or Withdrawn |
| 530182123 | Void or Withdrawn |
| 530182124 | Void or Withdrawn |
| 530182125 | Void or Withdrawn |
| 530182126 | Void or Withdrawn |
| 530182127 | Void or Withdrawn |
| 530182128 | Void or Withdrawn |
| 530182129 | Void or Withdrawn |
| 530182130 | Void or Withdrawn |
| 530182131 | Void or Withdrawn |
| 530182132 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310764 | No Eligible Transactions in Class Period |
| 530310766 | No Eligible Transactions in Class Period |
| 530310767 | No Eligible Transactions in Class Period |
| 530310768 | No Eligible Transactions in Class Period |
| 530310769 | No Eligible Transactions in Class Period |
| 530310770 | No Eligible Transactions in Class Period |
| 530310772 | No Eligible Transactions in Class Period |
| 530310773 | No Eligible Transactions in Class Period |
| 530310774 | No Eligible Transactions in Class Period |
| 530310775 | No Eligible Transactions in Class Period |
| 530310776 | No Eligible Transactions in Class Period |
| 530310777 | No Recognized Claim |
| 530310778 | No Recognized Claim |
| 530310779 | No Recognized Claim |
| 530310780 | No Eligible Transactions in Class Period |
| 530310782 | No Eligible Transactions in Class Period |
| 530310783 | No Eligible Transactions in Class Period |
| 530310785 | No Recognized Claim |
| 530310786 | No Eligible Transactions in Class Period |
| 530310787 | No Recognized Claim |
| 530310788 | No Recognized Claim |
| 530310789 | No Recognized Claim |
| 530310790 | No Recognized Claim |
| 530310791 | No Recognized Claim |
| 530310792 | No Recognized Claim |
| 530310793 | No Recognized Claim |
| 530310797 | No Eligible Transactions in Class Period |
| 530310798 | No Eligible Transactions in Class Period |
| 530310800 | No Eligible Transactions in Class Period |
| 530310801 | No Recognized Claim |
| 530310802 | No Recognized Claim |
| 530310807 | No Eligible Transactions in Class Period |
| 530310808 | No Eligible Transactions in Class Period |
| 530310809 | No Eligible Transactions in Class Period |
| 530310810 | No Eligible Transactions in Class Period |
| 530310811 | No Eligible Transactions in Class Period |
| 530310812 | No Recognized Claim |
| 530310813 | No Eligible Transactions in Class Period |
| 530310815 | No Eligible Transactions in Class Period |
| 530310816 | No Eligible Transactions in Class Period |
| 530310817 | No Eligible Transactions in Class Period |
| 530310818 | No Recognized Claim |
| 530310820 | No Eligible Transactions in Class Period |
| 530310821 | No Recognized Claim |
| 530310822 | No Recognized Claim |
| 530310828 | No Eligible Transactions in Class Period |
| 530310829 | No Recognized Claim |
| 530310830 | No Recognized Claim |
| 530310833 | No Eligible Transactions in Class Period |
| 530310834 | No Eligible Transactions in Class Period |
| 530310840 | No Recognized Claim |
| 530310841 | No Eligible Transactions in Class Period |
| 530310845 | No Recognized Claim |
| 530310846 | No Eligible Transactions in Class Period |
| 530310847 | No Eligible Transactions in Class Period |
| 530310849 | No Recognized Claim |
| 530310851 | No Recognized Claim |
| 530310852 | No Eligible Transactions in Class Period |
| 530310854 | No Recognized Claim |
| 530310855 | No Eligible Transactions in Class Period |
| 530310856 | No Eligible Transactions in Class Period |
| 530310857 | No Eligible Transactions in Class Period |
| 530310858 | No Recognized Claim |
| 530310861 | No Recognized Claim |
| 530310863 | No Eligible Transactions in Class Period |
| 530310865 | No Eligible Transactions in Class Period |
| 530310866 | No Recognized Claim |
| 530310869 | No Eligible Transactions in Class Period |
| 530310871 | No Eligible Transactions in Class Period |
| 530310873 | No Recognized Claim |
| 530310875 | No Eligible Transactions in Class Period |
| 530310876 | No Eligible Transactions in Class Period |
| 530310877 | No Eligible Transactions in Class Period |
| 530310878 | No Eligible Transactions in Class Period |
| 530310879 | No Eligible Transactions in Class Period |
| 530310880 | No Eligible Transactions in Class Period |
| 530310881 | No Eligible Transactions in Class Period |
| 530310882 | No Recognized Claim |
| 530310883 | No Recognized Claim |
| 530310884 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055531 | No Eligible Transactions in Class Period |
| 530055532 | No Eligible Transactions in Class Period |
| 530055533 | No Recognized Claim |
| 530055534 | No Eligible Transactions in Class Period |
| 530055537 | No Recognized Claim |
| 530055538 | No Eligible Transactions in Class Period |
| 530055539 | No Eligible Transactions in Class Period |
| 530055540 | No Eligible Transactions in Class Period |
| 530055541 | No Eligible Transactions in Class Period |
| 530055542 | No Eligible Transactions in Class Period |
| 530055543 | No Recognized Claim |
| 530055544 | No Recognized Claim |
| 530055545 | No Recognized Claim |
| 530055546 | No Recognized Claim |
| 530055547 | No Recognized Claim |
| 530055548 | No Recognized Claim |
| 530055549 | No Recognized Claim |
| 530055550 | No Eligible Transactions in Class Period |
| 530055551 | No Recognized Claim |
| 530055552 | No Recognized Claim |
| 530055553 | No Recognized Claim |
| 530055554 | No Recognized Claim |
| 530055555 | No Recognized Claim |
| 530055556 | No Recognized Claim |
| 530055557 | No Recognized Claim |
| 530055558 | No Recognized Claim |
| 530055559 | No Recognized Claim |
| 530055561 | No Recognized Claim |
| 530055562 | No Recognized Claim |
| 530055563 | No Recognized Claim |
| 530055564 | No Recognized Claim |
| 530055565 | No Recognized Claim |
| 530055568 | No Recognized Claim |
| 530055569 | No Recognized Claim |
| 530055570 | No Recognized Claim |
| 530055571 | No Recognized Claim |
| 530055572 | No Recognized Claim |
| 530055575 | No Recognized Claim |
| 530055577 | No Recognized Claim |
| 530055578 | No Recognized Claim |
| 530055579 | No Eligible Transactions in Class Period |
| 530055581 | No Recognized Claim |
| 530055582 | No Recognized Claim |
| 530055584 | No Eligible Transactions in Class Period |
| 530055587 | No Recognized Claim |
| 530055588 | No Recognized Claim |
| 530055589 | No Eligible Transactions in Class Period |
| 530055590 | No Recognized Claim |
| 530055591 | No Eligible Transactions in Class Period |
| 530055592 | No Eligible Transactions in Class Period |
| 530055593 | No Eligible Transactions in Class Period |
| 530055594 | No Recognized Claim |
| 530055595 | No Recognized Claim |
| 530055596 | No Recognized Claim |
| 530055598 | No Eligible Transactions in Class Period |
| 530055599 | No Eligible Transactions in Class Period |
| 530055600 | No Recognized Claim |
| 530055601 | No Eligible Transactions in Class Period |
| 530055602 | No Eligible Transactions in Class Period |
| 530055603 | No Recognized Claim |
| 530055604 | No Eligible Transactions in Class Period |
| 530055605 | No Recognized Claim |
| 530055606 | No Eligible Transactions in Class Period |
| 530055607 | No Eligible Transactions in Class Period |
| 530055608 | No Eligible Transactions in Class Period |
| 530055609 | No Eligible Transactions in Class Period |
| 530055610 | No Eligible Transactions in Class Period |
| 530055613 | No Recognized Claim |
| 530055615 | No Recognized Claim |
| 530055616 | No Recognized Claim |
| 530055617 | No Recognized Claim |
| 530055618 | No Eligible Transactions in Class Period |
| 530055619 | No Recognized Claim |
| 530055623 | No Recognized Claim |
| 530055624 | No Recognized Claim |
| 530055625 | No Recognized Claim |
| 530055626 | No Recognized Claim |
| 530055628 | No Eligible Transactions in Class Period |
| 530055629 | No Recognized Claim |
| 530055630 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182133 | Void or Withdrawn |
| 530182134 | Void or Withdrawn |
| 530182135 | Void or Withdrawn |
| 530182136 | Void or Withdrawn |
| 530182137 | Void or Withdrawn |
| 530182138 | Void or Withdrawn |
| 530182139 | Void or Withdrawn |
| 530182140 | Void or Withdrawn |
| 530182141 | Void or Withdrawn |
| 530182142 | Void or Withdrawn |
| 530182143 | Void or Withdrawn |
| 530182144 | Void or Withdrawn |
| 530182145 | Void or Withdrawn |
| 530182146 | Void or Withdrawn |
| 530182147 | Void or Withdrawn |
| 530182148 | Void or Withdrawn |
| 530182149 | Void or Withdrawn |
| 530182150 | Void or Withdrawn |
| 530182151 | Void or Withdrawn |
| 530182152 | Void or Withdrawn |
| 530182153 | Void or Withdrawn |
| 530182154 | Void or Withdrawn |
| 530182155 | Void or Withdrawn |
| 530182156 | Void or Withdrawn |
| 530182157 | Void or Withdrawn |
| 530182158 | Void or Withdrawn |
| 530182159 | Void or Withdrawn |
| 530182160 | Void or Withdrawn |
| 530182161 | Void or Withdrawn |
| 530182162 | Void or Withdrawn |
| 530182163 | Void or Withdrawn |
| 530182164 | Void or Withdrawn |
| 530182165 | Void or Withdrawn |
| 530182166 | Void or Withdrawn |
| 530182167 | Void or Withdrawn |
| 530182168 | Void or Withdrawn |
| 530182169 | Void or Withdrawn |
| 530182170 | Void or Withdrawn |
| 530182171 | Void or Withdrawn |
| 530182172 | Void or Withdrawn |
| 530182173 | Void or Withdrawn |
| 530182174 | Void or Withdrawn |
| 530182175 | Void or Withdrawn |
| 530182176 | Void or Withdrawn |
| 530182177 | Void or Withdrawn |
| 530182178 | Void or Withdrawn |
| 530182179 | Void or Withdrawn |
| 530182180 | Void or Withdrawn |
| 530182181 | Void or Withdrawn |
| 530182182 | Void or Withdrawn |
| 530182183 | Void or Withdrawn |
| 530182184 | Void or Withdrawn |
| 530182185 | Void or Withdrawn |
| 530182186 | Void or Withdrawn |
| 530182187 | Void or Withdrawn |
| 530182188 | Void or Withdrawn |
| 530182189 | Void or Withdrawn |
| 530182190 | Void or Withdrawn |
| 530182191 | Void or Withdrawn |
| 530182192 | Void or Withdrawn |
| 530182193 | Void or Withdrawn |
| 530182194 | Void or Withdrawn |
| 530182195 | Void or Withdrawn |
| 530182196 | Void or Withdrawn |
| 530182197 | Void or Withdrawn |
| 530182198 | Void or Withdrawn |
| 530182199 | Void or Withdrawn |
| 530182200 | Void or Withdrawn |
| 530182201 | Void or Withdrawn |
| 530182202 | Void or Withdrawn |
| 530182203 | Void or Withdrawn |
| 530182204 | Void or Withdrawn |
| 530182205 | Void or Withdrawn |
| 530182206 | Void or Withdrawn |
| 530182207 | Void or Withdrawn |
| 530182208 | Void or Withdrawn |
| 530182209 | Void or Withdrawn |
| 530182210 | Void or Withdrawn |
| 530182211 | Void or Withdrawn |
| 530182212 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310885 | No Eligible Transactions in Class Period |
| 530310886 | No Eligible Transactions in Class Period |
| 530310887 | No Recognized Claim |
| 530310888 | No Eligible Transactions in Class Period |
| 530310891 | No Eligible Transactions in Class Period |
| 530310892 | No Eligible Transactions in Class Period |
| 530310893 | No Recognized Claim |
| 530310894 | No Recognized Claim |
| 530310895 | No Recognized Claim |
| 530310896 | No Eligible Transactions in Class Period |
| 530310897 | No Eligible Transactions in Class Period |
| 530310898 | No Eligible Transactions in Class Period |
| 530310899 | No Eligible Transactions in Class Period |
| 530310900 | No Eligible Transactions in Class Period |
| 530310901 | No Eligible Transactions in Class Period |
| 530310902 | No Recognized Claim |
| 530310903 | No Eligible Transactions in Class Period |
| 530310904 | No Eligible Transactions in Class Period |
| 530310905 | No Eligible Transactions in Class Period |
| 530310909 | No Recognized Claim |
| 530310911 | No Eligible Transactions in Class Period |
| 530310912 | No Eligible Transactions in Class Period |
| 530310915 | No Eligible Transactions in Class Period |
| 530310916 | No Eligible Transactions in Class Period |
| 530310917 | No Eligible Transactions in Class Period |
| 530310918 | No Eligible Transactions in Class Period |
| 530310919 | No Eligible Transactions in Class Period |
| 530310920 | No Eligible Transactions in Class Period |
| 530310921 | No Eligible Transactions in Class Period |
| 530310922 | No Eligible Transactions in Class Period |
| 530310923 | No Eligible Transactions in Class Period |
| 530310924 | No Eligible Transactions in Class Period |
| 530310925 | No Eligible Transactions in Class Period |
| 530310926 | No Eligible Transactions in Class Period |
| 530310927 | No Eligible Transactions in Class Period |
| 530310928 | No Eligible Transactions in Class Period |
| 530310929 | No Eligible Transactions in Class Period |
| 530310930 | No Eligible Transactions in Class Period |
| 530310933 | No Eligible Transactions in Class Period |
| 530310934 | No Recognized Claim |
| 530310936 | No Eligible Transactions in Class Period |
| 530310937 | No Eligible Transactions in Class Period |
| 530310938 | No Eligible Transactions in Class Period |
| 530310940 | No Recognized Claim |
| 530310941 | No Recognized Claim |
| 530310943 | No Recognized Claim |
| 530310945 | No Eligible Transactions in Class Period |
| 530310947 | No Eligible Transactions in Class Period |
| 530310948 | No Recognized Claim |
| 530310949 | No Recognized Claim |
| 530310953 | No Recognized Claim |
| 530310954 | No Recognized Claim |
| 530310955 | No Eligible Transactions in Class Period |
| 530310956 | No Recognized Claim |
| 530310958 | No Recognized Claim |
| 530310959 | No Eligible Transactions in Class Period |
| 530310960 | No Eligible Transactions in Class Period |
| 530310961 | No Recognized Claim |
| 530310962 | No Eligible Transactions in Class Period |
| 530310963 | No Eligible Transactions in Class Period |
| 530310964 | No Eligible Transactions in Class Period |
| 530310965 | No Recognized Claim |
| 530310966 | No Eligible Transactions in Class Period |
| 530310967 | No Recognized Claim |
| 530310970 | No Eligible Transactions in Class Period |
| 530310971 | No Eligible Transactions in Class Period |
| 530310972 | No Recognized Claim |
| 530310974 | No Eligible Transactions in Class Period |
| 530310975 | No Eligible Transactions in Class Period |
| 530310976 | No Eligible Transactions in Class Period |
| 530310977 | No Eligible Transactions in Class Period |
| 530310978 | No Eligible Transactions in Class Period |
| 530310979 | No Eligible Transactions in Class Period |
| 530310981 | No Eligible Transactions in Class Period |
| 530310982 | No Eligible Transactions in Class Period |
| 530310983 | No Eligible Transactions in Class Period |
| 530310984 | No Eligible Transactions in Class Period |
| 530310985 | No Eligible Transactions in Class Period |
| 530310987 | No Recognized Claim |
| 530310988 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055631 | No Recognized Claim |
| 530055632 | No Recognized Claim |
| 530055635 | No Eligible Transactions in Class Period |
| 530055636 | No Recognized Claim |
| 530055638 | No Recognized Claim |
| 530055639 | No Eligible Transactions in Class Period |
| 530055640 | No Recognized Claim |
| 530055642 | No Eligible Transactions in Class Period |
| 530055643 | No Eligible Transactions in Class Period |
| 530055644 | No Eligible Transactions in Class Period |
| 530055645 | No Recognized Claim |
| 530055646 | No Recognized Claim |
| 530055647 | No Recognized Claim |
| 530055648 | No Recognized Claim |
| 530055649 | No Recognized Claim |
| 530055650 | No Eligible Transactions in Class Period |
| 530055651 | No Eligible Transactions in Class Period |
| 530055652 | No Eligible Transactions in Class Period |
| 530055653 | No Eligible Transactions in Class Period |
| 530055654 | No Recognized Claim |
| 530055655 | No Eligible Transactions in Class Period |
| 530055657 | No Eligible Transactions in Class Period |
| 530055660 | No Eligible Transactions in Class Period |
| 530055661 | No Eligible Transactions in Class Period |
| 530055662 | No Recognized Claim |
| 530055663 | No Eligible Transactions in Class Period |
| 530055664 | No Eligible Transactions in Class Period |
| 530055665 | No Eligible Transactions in Class Period |
| 530055666 | No Eligible Transactions in Class Period |
| 530055667 | No Recognized Claim |
| 530055668 | No Eligible Transactions in Class Period |
| 530055669 | No Eligible Transactions in Class Period |
| 530055672 | No Eligible Transactions in Class Period |
| 530055673 | No Recognized Claim |
| 530055675 | No Eligible Transactions in Class Period |
| 530055676 | No Eligible Transactions in Class Period |
| 530055677 | No Eligible Transactions in Class Period |
| 530055678 | No Eligible Transactions in Class Period |
| 530055679 | No Eligible Transactions in Class Period |
| 530055680 | No Eligible Transactions in Class Period |
| 530055681 | No Recognized Claim |
| 530055682 | No Recognized Claim |
| 530055683 | No Eligible Transactions in Class Period |
| 530055684 | No Eligible Transactions in Class Period |
| 530055685 | No Eligible Transactions in Class Period |
| 530055686 | No Eligible Transactions in Class Period |
| 530055687 | No Eligible Transactions in Class Period |
| 530055688 | No Eligible Transactions in Class Period |
| 530055689 | No Eligible Transactions in Class Period |
| 530055690 | No Eligible Transactions in Class Period |
| 530055691 | No Recognized Claim |
| 530055692 | No Recognized Claim |
| 530055693 | No Recognized Claim |
| 530055694 | No Recognized Claim |
| 530055695 | No Recognized Claim |
| 530055696 | No Eligible Transactions in Class Period |
| 530055697 | No Eligible Transactions in Class Period |
| 530055701 | No Eligible Transactions in Class Period |
| 530055702 | No Eligible Transactions in Class Period |
| 530055703 | No Eligible Transactions in Class Period |
| 530055704 | No Eligible Transactions in Class Period |
| 530055705 | No Eligible Transactions in Class Period |
| 530055706 | No Eligible Transactions in Class Period |
| 530055708 | No Eligible Transactions in Class Period |
| 530055709 | No Eligible Transactions in Class Period |
| 530055710 | No Eligible Transactions in Class Period |
| 530055711 | No Eligible Transactions in Class Period |
| 530055712 | No Eligible Transactions in Class Period |
| 530055713 | No Eligible Transactions in Class Period |
| 530055714 | No Recognized Claim |
| 530055715 | No Eligible Transactions in Class Period |
| 530055716 | No Recognized Claim |
| 530055717 | No Eligible Transactions in Class Period |
| 530055718 | No Recognized Claim |
| 530055719 | No Eligible Transactions in Class Period |
| 530055721 | No Recognized Claim |
| 530055722 | No Eligible Transactions in Class Period |
| 530055723 | No Eligible Transactions in Class Period |
| 530055724 | No Eligible Transactions in Class Period |
| 530055725 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182213 | Void or Withdrawn |
| 530182214 | Void or Withdrawn |
| 530182215 | Void or Withdrawn |
| 530182216 | Void or Withdrawn |
| 530182217 | Void or Withdrawn |
| 530182218 | Void or Withdrawn |
| 530182219 | Void or Withdrawn |
| 530182220 | Void or Withdrawn |
| 530182221 | Void or Withdrawn |
| 530182222 | Void or Withdrawn |
| 530182223 | Void or Withdrawn |
| 530182224 | Void or Withdrawn |
| 530182225 | Void or Withdrawn |
| 530182226 | Void or Withdrawn |
| 530182227 | Void or Withdrawn |
| 530182228 | Void or Withdrawn |
| 530182229 | Void or Withdrawn |
| 530182230 | Void or Withdrawn |
| 530182231 | Void or Withdrawn |
| 530182232 | Void or Withdrawn |
| 530182233 | Void or Withdrawn |
| 530182234 | Void or Withdrawn |
| 530182235 | Void or Withdrawn |
| 530182236 | Void or Withdrawn |
| 530182237 | Void or Withdrawn |
| 530182238 | Void or Withdrawn |
| 530182239 | Void or Withdrawn |
| 530182240 | Void or Withdrawn |
| 530182241 | Void or Withdrawn |
| 530182242 | Void or Withdrawn |
| 530182243 | Void or Withdrawn |
| 530182244 | Void or Withdrawn |
| 530182245 | Void or Withdrawn |
| 530182246 | Void or Withdrawn |
| 530182247 | Void or Withdrawn |
| 530182248 | Void or Withdrawn |
| 530182249 | Void or Withdrawn |
| 530182250 | Void or Withdrawn |
| 530182251 | Void or Withdrawn |
| 530182252 | Void or Withdrawn |
| 530182253 | Void or Withdrawn |
| 530182254 | Void or Withdrawn |
| 530182255 | Void or Withdrawn |
| 530182256 | Void or Withdrawn |
| 530182257 | Void or Withdrawn |
| 530182258 | Void or Withdrawn |
| 530182259 | Void or Withdrawn |
| 530182260 | Void or Withdrawn |
| 530182261 | Void or Withdrawn |
| 530182262 | Void or Withdrawn |
| 530182263 | Void or Withdrawn |
| 530182264 | Void or Withdrawn |
| 530182265 | Void or Withdrawn |
| 530182266 | Void or Withdrawn |
| 530182267 | Void or Withdrawn |
| 530182268 | Void or Withdrawn |
| 530182269 | Void or Withdrawn |
| 530182270 | Void or Withdrawn |
| 530182271 | Void or Withdrawn |
| 530182272 | Void or Withdrawn |
| 530182273 | Void or Withdrawn |
| 530182274 | Void or Withdrawn |
| 530182275 | Void or Withdrawn |
| 530182276 | Void or Withdrawn |
| 530182277 | Void or Withdrawn |
| 530182278 | Void or Withdrawn |
| 530182279 | Void or Withdrawn |
| 530182280 | Void or Withdrawn |
| 530182281 | Void or Withdrawn |
| 530182282 | Void or Withdrawn |
| 530182283 | Void or Withdrawn |
| 530182284 | Void or Withdrawn |
| 530182285 | Void or Withdrawn |
| 530182286 | Void or Withdrawn |
| 530182287 | Void or Withdrawn |
| 530182288 | Void or Withdrawn |
| 530182289 | Void or Withdrawn |
| 530182290 | Void or Withdrawn |
| 530182291 | Void or Withdrawn |
| 530182292 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530310989 | No Eligible Transactions in Class Period |
| 530310991 | No Eligible Transactions in Class Period |
| 530310993 | No Recognized Claim |
| 530310995 | No Recognized Claim |
| 530310996 | No Eligible Transactions in Class Period |
| 530310998 | No Recognized Claim |
| 530310999 | No Eligible Transactions in Class Period |
| 530311000 | No Eligible Transactions in Class Period |
| 530311001 | No Eligible Transactions in Class Period |
| 530311002 | No Eligible Transactions in Class Period |
| 530311003 | No Eligible Transactions in Class Period |
| 530311004 | No Eligible Transactions in Class Period |
| 530311005 | No Eligible Transactions in Class Period |
| 530311006 | No Eligible Transactions in Class Period |
| 530311008 | No Eligible Transactions in Class Period |
| 530311009 | No Eligible Transactions in Class Period |
| 530311010 | No Recognized Claim |
| 530311011 | No Recognized Claim |
| 530311012 | No Eligible Transactions in Class Period |
| 530311013 | No Recognized Claim |
| 530311014 | No Recognized Claim |
| 530311015 | No Eligible Transactions in Class Period |
| 530311016 | No Eligible Transactions in Class Period |
| 530311017 | No Eligible Transactions in Class Period |
| 530311018 | No Eligible Transactions in Class Period |
| 530311019 | No Eligible Transactions in Class Period |
| 530311020 | No Recognized Claim |
| 530311021 | No Eligible Transactions in Class Period |
| 530311022 | No Eligible Transactions in Class Period |
| 530311023 | No Eligible Transactions in Class Period |
| 530311024 | No Eligible Transactions in Class Period |
| 530311025 | No Eligible Transactions in Class Period |
| 530311026 | No Eligible Transactions in Class Period |
| 530311027 | No Eligible Transactions in Class Period |
| 530311028 | No Eligible Transactions in Class Period |
| 530311029 | No Eligible Transactions in Class Period |
| 530311030 | No Recognized Claim |
| 530311031 | No Eligible Transactions in Class Period |
| 530311032 | No Eligible Transactions in Class Period |
| 530311033 | No Eligible Transactions in Class Period |
| 530311034 | No Eligible Transactions in Class Period |
| 530311035 | No Eligible Transactions in Class Period |
| 530311036 | No Eligible Transactions in Class Period |
| 530311037 | No Eligible Transactions in Class Period |
| 530311038 | No Eligible Transactions in Class Period |
| 530311039 | No Eligible Transactions in Class Period |
| 530311040 | No Recognized Claim |
| 530311041 | No Eligible Transactions in Class Period |
| 530311042 | No Eligible Transactions in Class Period |
| 530311043 | No Eligible Transactions in Class Period |
| 530311044 | No Eligible Transactions in Class Period |
| 530311045 | No Eligible Transactions in Class Period |
| 530311046 | No Recognized Claim |
| 530311047 | No Eligible Transactions in Class Period |
| 530311048 | No Eligible Transactions in Class Period |
| 530311049 | No Eligible Transactions in Class Period |
| 530311050 | No Eligible Transactions in Class Period |
| 530311051 | No Eligible Transactions in Class Period |
| 530311052 | No Eligible Transactions in Class Period |
| 530311053 | No Eligible Transactions in Class Period |
| 530311054 | No Eligible Transactions in Class Period |
| 530311055 | No Eligible Transactions in Class Period |
| 530311056 | No Eligible Transactions in Class Period |
| 530311057 | No Eligible Transactions in Class Period |
| 530311059 | No Eligible Transactions in Class Period |
| 530311060 | No Recognized Claim |
| 530311061 | No Recognized Claim |
| 530311063 | No Recognized Claim |
| 530311064 | No Eligible Transactions in Class Period |
| 530311066 | No Eligible Transactions in Class Period |
| 530311067 | No Recognized Claim |
| 530311068 | No Recognized Claim |
| 530311069 | No Recognized Claim |
| 530311070 | No Recognized Claim |
| 530311071 | No Eligible Transactions in Class Period |
| 530311072 | No Recognized Claim |
| 530311073 | No Eligible Transactions in Class Period |
| 530311074 | No Eligible Transactions in Class Period |
| 530311080 | No Eligible Transactions in Class Period |
| 530311083 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055726 | No Recognized Claim |
| 530055727 | No Eligible Transactions in Class Period |
| 530055728 | No Eligible Transactions in Class Period |
| 530055729 | No Recognized Claim |
| 530055730 | No Eligible Transactions in Class Period |
| 530055731 | No Recognized Claim |
| 530055732 | No Recognized Claim |
| 530055733 | No Recognized Claim |
| 530055734 | No Recognized Claim |
| 530055735 | No Recognized Claim |
| 530055736 | No Eligible Transactions in Class Period |
| 530055737 | No Recognized Claim |
| 530055738 | No Eligible Transactions in Class Period |
| 530055739 | No Recognized Claim |
| 530055740 | No Recognized Claim |
| 530055741 | No Eligible Transactions in Class Period |
| 530055742 | No Eligible Transactions in Class Period |
| 530055743 | No Eligible Transactions in Class Period |
| 530055744 | No Eligible Transactions in Class Period |
| 530055745 | No Recognized Claim |
| 530055746 | No Eligible Transactions in Class Period |
| 530055747 | No Eligible Transactions in Class Period |
| 530055748 | No Recognized Claim |
| 530055749 | No Recognized Claim |
| 530055750 | No Recognized Claim |
| 530055751 | No Eligible Transactions in Class Period |
| 530055752 | No Recognized Claim |
| 530055753 | No Eligible Transactions in Class Period |
| 530055754 | No Recognized Claim |
| 530055755 | No Recognized Claim |
| 530055756 | No Eligible Transactions in Class Period |
| 530055757 | No Eligible Transactions in Class Period |
| 530055758 | No Eligible Transactions in Class Period |
| 530055759 | No Eligible Transactions in Class Period |
| 530055760 | No Eligible Transactions in Class Period |
| 530055761 | No Eligible Transactions in Class Period |
| 530055762 | No Recognized Claim |
| 530055763 | No Eligible Transactions in Class Period |
| 530055764 | No Recognized Claim |
| 530055765 | No Recognized Claim |
| 530055766 | No Recognized Claim |
| 530055767 | No Recognized Claim |
| 530055768 | No Recognized Claim |
| 530055769 | No Recognized Claim |
| 530055770 | No Eligible Transactions in Class Period |
| 530055771 | No Recognized Claim |
| 530055772 | No Recognized Claim |
| 530055773 | No Eligible Transactions in Class Period |
| 530055774 | No Eligible Transactions in Class Period |
| 530055775 | No Recognized Claim |
| 530055776 | No Eligible Transactions in Class Period |
| 530055777 | No Eligible Transactions in Class Period |
| 530055778 | No Recognized Claim |
| 530055779 | No Eligible Transactions in Class Period |
| 530055780 | No Recognized Claim |
| 530055781 | No Recognized Claim |
| 530055782 | No Eligible Transactions in Class Period |
| 530055783 | No Recognized Claim |
| 530055784 | No Eligible Transactions in Class Period |
| 530055785 | No Eligible Transactions in Class Period |
| 530055786 | No Eligible Transactions in Class Period |
| 530055787 | No Recognized Claim |
| 530055788 | No Eligible Transactions in Class Period |
| 530055789 | No Eligible Transactions in Class Period |
| 530055790 | No Recognized Claim |
| 530055791 | No Recognized Claim |
| 530055792 | No Recognized Claim |
| 530055793 | No Recognized Claim |
| 530055794 | No Eligible Transactions in Class Period |
| 530055795 | No Eligible Transactions in Class Period |
| 530055796 | No Recognized Claim |
| 530055797 | No Eligible Transactions in Class Period |
| 530055798 | No Eligible Transactions in Class Period |
| 530055799 | No Recognized Claim |
| 530055800 | No Recognized Claim |
| 530055801 | No Eligible Transactions in Class Period |
| 530055802 | No Eligible Transactions in Class Period |
| 530055803 | No Eligible Transactions in Class Period |
| 530055804 | No Recognized Claim |
| 530055805 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182293 | Void or Withdrawn |
| 530182294 | Void or Withdrawn |
| 530182295 | Void or Withdrawn |
| 530182296 | Void or Withdrawn |
| 530182297 | Void or Withdrawn |
| 530182298 | Void or Withdrawn |
| 530182299 | Void or Withdrawn |
| 530182300 | Void or Withdrawn |
| 530182301 | Void or Withdrawn |
| 530182302 | Void or Withdrawn |
| 530182303 | Void or Withdrawn |
| 530182304 | Void or Withdrawn |
| 530182305 | Void or Withdrawn |
| 530182306 | Void or Withdrawn |
| 530182307 | Void or Withdrawn |
| 530182308 | Void or Withdrawn |
| 530182309 | Void or Withdrawn |
| 530182310 | Void or Withdrawn |
| 530182311 | Void or Withdrawn |
| 530182312 | Void or Withdrawn |
| 530182313 | Void or Withdrawn |
| 530182314 | Void or Withdrawn |
| 530182315 | Void or Withdrawn |
| 530182316 | Void or Withdrawn |
| 530182317 | Void or Withdrawn |
| 530182318 | Void or Withdrawn |
| 530182319 | Void or Withdrawn |
| 530182320 | Void or Withdrawn |
| 530182321 | Void or Withdrawn |
| 530182322 | Void or Withdrawn |
| 530182323 | Void or Withdrawn |
| 530182324 | Void or Withdrawn |
| 530182325 | Void or Withdrawn |
| 530182326 | Void or Withdrawn |
| 530182327 | Void or Withdrawn |
| 530182328 | Void or Withdrawn |
| 530182329 | Void or Withdrawn |
| 530182330 | Void or Withdrawn |
| 530182331 | Void or Withdrawn |
| 530182332 | Void or Withdrawn |
| 530182333 | Void or Withdrawn |
| 530182334 | Void or Withdrawn |
| 530182335 | Void or Withdrawn |
| 530182336 | Void or Withdrawn |
| 530182337 | Void or Withdrawn |
| 530182338 | Void or Withdrawn |
| 530182339 | Void or Withdrawn |
| 530182340 | Void or Withdrawn |
| 530182341 | Void or Withdrawn |
| 530182342 | Void or Withdrawn |
| 530182343 | Void or Withdrawn |
| 530182344 | Void or Withdrawn |
| 530182345 | Void or Withdrawn |
| 530182346 | Void or Withdrawn |
| 530182347 | Void or Withdrawn |
| 530182348 | Void or Withdrawn |
| 530182349 | Void or Withdrawn |
| 530182350 | Void or Withdrawn |
| 530182351 | Void or Withdrawn |
| 530182352 | Void or Withdrawn |
| 530182353 | Void or Withdrawn |
| 530182354 | Void or Withdrawn |
| 530182355 | Void or Withdrawn |
| 530182356 | Void or Withdrawn |
| 530182357 | Void or Withdrawn |
| 530182358 | Void or Withdrawn |
| 530182359 | Void or Withdrawn |
| 530182360 | Void or Withdrawn |
| 530182361 | Void or Withdrawn |
| 530182362 | Void or Withdrawn |
| 530182363 | Void or Withdrawn |
| 530182364 | Void or Withdrawn |
| 530182365 | Void or Withdrawn |
| 530182366 | Void or Withdrawn |
| 530182367 | Void or Withdrawn |
| 530182368 | Void or Withdrawn |
| 530182369 | Void or Withdrawn |
| 530182370 | Void or Withdrawn |
| 530182371 | Void or Withdrawn |
| 530182372 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311085 | No Recognized Claim |
| 530311086 | No Eligible Transactions in Class Period |
| 530311088 | No Recognized Claim |
| 530311089 | No Recognized Claim |
| 530311090 | No Eligible Transactions in Class Period |
| 530311091 | No Recognized Claim |
| 530311093 | No Eligible Transactions in Class Period |
| 530311094 | No Recognized Claim |
| 530311096 | No Eligible Transactions in Class Period |
| 530311100 | No Recognized Claim |
| 530311101 | No Recognized Claim |
| 530311102 | No Eligible Transactions in Class Period |
| 530311104 | No Eligible Transactions in Class Period |
| 530311106 | No Eligible Transactions in Class Period |
| 530311108 | No Eligible Transactions in Class Period |
| 530311109 | No Eligible Transactions in Class Period |
| 530311110 | No Eligible Transactions in Class Period |
| 530311111 | No Eligible Transactions in Class Period |
| 530311112 | No Eligible Transactions in Class Period |
| 530311113 | No Recognized Claim |
| 530311115 | No Recognized Claim |
| 530311120 | No Eligible Transactions in Class Period |
| 530311122 | No Eligible Transactions in Class Period |
| 530311123 | No Eligible Transactions in Class Period |
| 530311125 | No Eligible Transactions in Class Period |
| 530311126 | No Eligible Transactions in Class Period |
| 530311128 | No Recognized Claim |
| 530311129 | No Eligible Transactions in Class Period |
| 530311130 | No Eligible Transactions in Class Period |
| 530311131 | No Eligible Transactions in Class Period |
| 530311132 | No Eligible Transactions in Class Period |
| 530311134 | No Recognized Claim |
| 530311135 | No Eligible Transactions in Class Period |
| 530311136 | No Eligible Transactions in Class Period |
| 530311139 | No Eligible Transactions in Class Period |
| 530311140 | No Recognized Claim |
| 530311141 | No Eligible Transactions in Class Period |
| 530311142 | No Eligible Transactions in Class Period |
| 530311143 | No Recognized Claim |
| 530311144 | No Eligible Transactions in Class Period |
| 530311145 | No Eligible Transactions in Class Period |
| 530311146 | No Eligible Transactions in Class Period |
| 530311147 | No Eligible Transactions in Class Period |
| 530311148 | No Eligible Transactions in Class Period |
| 530311149 | No Eligible Transactions in Class Period |
| 530311150 | No Eligible Transactions in Class Period |
| 530311152 | No Eligible Transactions in Class Period |
| 530311153 | No Recognized Claim |
| 530311154 | No Recognized Claim |
| 530311155 | No Eligible Transactions in Class Period |
| 530311156 | No Eligible Transactions in Class Period |
| 530311157 | No Eligible Transactions in Class Period |
| 530311158 | No Eligible Transactions in Class Period |
| 530311159 | No Eligible Transactions in Class Period |
| 530311161 | No Recognized Claim |
| 530311162 | No Recognized Claim |
| 530311163 | No Recognized Claim |
| 530311165 | No Recognized Claim |
| 530311166 | No Eligible Transactions in Class Period |
| 530311167 | No Recognized Claim |
| 530311168 | No Eligible Transactions in Class Period |
| 530311169 | No Eligible Transactions in Class Period |
| 530311170 | No Eligible Transactions in Class Period |
| 530311171 | No Eligible Transactions in Class Period |
| 530311172 | No Eligible Transactions in Class Period |
| 530311173 | No Eligible Transactions in Class Period |
| 530311174 | No Recognized Claim |
| 530311175 | No Recognized Claim |
| 530311176 | No Eligible Transactions in Class Period |
| 530311177 | No Eligible Transactions in Class Period |
| 530311182 | No Recognized Claim |
| 530311183 | No Eligible Transactions in Class Period |
| 530311184 | No Recognized Claim |
| 530311189 | No Recognized Claim |
| 530311191 | No Eligible Transactions in Class Period |
| 530311193 | No Recognized Claim |
| 530311194 | No Eligible Transactions in Class Period |
| 530311197 | No Eligible Transactions in Class Period |
| 530311198 | No Recognized Claim |
| 530311200 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055806 | No Recognized Claim |
| 530055807 | No Eligible Transactions in Class Period |
| 530055808 | No Recognized Claim |
| 530055809 | No Recognized Claim |
| 530055810 | No Eligible Transactions in Class Period |
| 530055811 | No Eligible Transactions in Class Period |
| 530055812 | No Eligible Transactions in Class Period |
| 530055813 | No Eligible Transactions in Class Period |
| 530055814 | No Eligible Transactions in Class Period |
| 530055815 | No Eligible Transactions in Class Period |
| 530055816 | No Eligible Transactions in Class Period |
| 530055817 | No Recognized Claim |
| 530055818 | No Eligible Transactions in Class Period |
| 530055819 | No Eligible Transactions in Class Period |
| 530055820 | No Eligible Transactions in Class Period |
| 530055821 | No Eligible Transactions in Class Period |
| 530055822 | No Eligible Transactions in Class Period |
| 530055823 | No Recognized Claim |
| 530055824 | No Recognized Claim |
| 530055825 | No Eligible Transactions in Class Period |
| 530055826 | No Eligible Transactions in Class Period |
| 530055827 | No Eligible Transactions in Class Period |
| 530055828 | No Eligible Transactions in Class Period |
| 530055829 | No Eligible Transactions in Class Period |
| 530055830 | No Eligible Transactions in Class Period |
| 530055831 | No Eligible Transactions in Class Period |
| 530055832 | No Eligible Transactions in Class Period |
| 530055833 | No Eligible Transactions in Class Period |
| 530055834 | No Eligible Transactions in Class Period |
| 530055835 | No Eligible Transactions in Class Period |
| 530055836 | No Eligible Transactions in Class Period |
| 530055837 | No Recognized Claim |
| 530055838 | No Eligible Transactions in Class Period |
| 530055839 | No Eligible Transactions in Class Period |
| 530055840 | No Recognized Claim |
| 530055841 | No Eligible Transactions in Class Period |
| 530055842 | No Eligible Transactions in Class Period |
| 530055843 | No Recognized Claim |
| 530055844 | No Eligible Transactions in Class Period |
| 530055845 | No Eligible Transactions in Class Period |
| 530055846 | No Recognized Claim |
| 530055848 | No Eligible Transactions in Class Period |
| 530055849 | No Eligible Transactions in Class Period |
| 530055850 | No Eligible Transactions in Class Period |
| 530055851 | No Eligible Transactions in Class Period |
| 530055852 | No Eligible Transactions in Class Period |
| 530055853 | No Eligible Transactions in Class Period |
| 530055854 | No Eligible Transactions in Class Period |
| 530055855 | No Eligible Transactions in Class Period |
| 530055856 | No Eligible Transactions in Class Period |
| 530055857 | No Eligible Transactions in Class Period |
| 530055858 | No Eligible Transactions in Class Period |
| 530055860 | No Eligible Transactions in Class Period |
| 530055861 | No Eligible Transactions in Class Period |
| 530055862 | No Eligible Transactions in Class Period |
| 530055863 | No Eligible Transactions in Class Period |
| 530055864 | No Eligible Transactions in Class Period |
| 530055866 | No Recognized Claim |
| 530055867 | No Recognized Claim |
| 530055868 | No Recognized Claim |
| 530055869 | No Eligible Transactions in Class Period |
| 530055870 | No Recognized Claim |
| 530055871 | No Eligible Transactions in Class Period |
| 530055872 | No Eligible Transactions in Class Period |
| 530055873 | No Eligible Transactions in Class Period |
| 530055874 | No Eligible Transactions in Class Period |
| 530055875 | No Eligible Transactions in Class Period |
| 530055876 | No Recognized Claim |
| 530055878 | No Eligible Transactions in Class Period |
| 530055880 | No Eligible Transactions in Class Period |
| 530055884 | No Eligible Transactions in Class Period |
| 530055885 | No Eligible Transactions in Class Period |
| 530055886 | No Eligible Transactions in Class Period |
| 530055888 | No Eligible Transactions in Class Period |
| 530055889 | No Eligible Transactions in Class Period |
| 530055890 | No Recognized Claim |
| 530055891 | No Eligible Transactions in Class Period |
| 530055892 | No Recognized Claim |
| 530055893 | No Recognized Claim |
| 530055894 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182373 | Void or Withdrawn |
| 530182374 | Void or Withdrawn |
| 530182375 | Void or Withdrawn |
| 530182376 | Void or Withdrawn |
| 530182377 | Void or Withdrawn |
| 530182378 | Void or Withdrawn |
| 530182379 | Void or Withdrawn |
| 530182380 | Void or Withdrawn |
| 530182381 | Void or Withdrawn |
| 530182382 | Void or Withdrawn |
| 530182383 | Void or Withdrawn |
| 530182384 | Void or Withdrawn |
| 530182385 | Void or Withdrawn |
| 530182386 | Void or Withdrawn |
| 530182387 | Void or Withdrawn |
| 530182388 | Void or Withdrawn |
| 530182389 | Void or Withdrawn |
| 530182390 | Void or Withdrawn |
| 530182391 | Void or Withdrawn |
| 530182392 | Void or Withdrawn |
| 530182393 | Void or Withdrawn |
| 530182394 | Void or Withdrawn |
| 530182395 | Void or Withdrawn |
| 530182396 | Void or Withdrawn |
| 530182397 | Void or Withdrawn |
| 530182398 | Void or Withdrawn |
| 530182399 | Void or Withdrawn |
| 530182400 | Void or Withdrawn |
| 530182401 | Void or Withdrawn |
| 530182402 | Void or Withdrawn |
| 530182403 | Void or Withdrawn |
| 530182404 | Void or Withdrawn |
| 530182405 | Void or Withdrawn |
| 530182406 | Void or Withdrawn |
| 530182407 | Void or Withdrawn |
| 530182408 | Void or Withdrawn |
| 530182409 | Void or Withdrawn |
| 530182410 | Void or Withdrawn |
| 530182411 | Void or Withdrawn |
| 530182412 | Void or Withdrawn |
| 530182413 | Void or Withdrawn |
| 530182414 | Void or Withdrawn |
| 530182415 | Void or Withdrawn |
| 530182416 | Void or Withdrawn |
| 530182417 | Void or Withdrawn |
| 530182418 | Void or Withdrawn |
| 530182419 | Void or Withdrawn |
| 530182420 | Void or Withdrawn |
| 530182421 | Void or Withdrawn |
| 530182422 | Void or Withdrawn |
| 530182423 | Void or Withdrawn |
| 530182424 | Void or Withdrawn |
| 530182425 | Void or Withdrawn |
| 530182426 | Void or Withdrawn |
| 530182427 | Void or Withdrawn |
| 530182428 | Void or Withdrawn |
| 530182429 | Void or Withdrawn |
| 530182430 | Void or Withdrawn |
| 530182431 | Void or Withdrawn |
| 530182432 | Void or Withdrawn |
| 530182433 | Void or Withdrawn |
| 530182434 | Void or Withdrawn |
| 530182435 | Void or Withdrawn |
| 530182436 | Void or Withdrawn |
| 530182437 | Void or Withdrawn |
| 530182438 | Void or Withdrawn |
| 530182439 | Void or Withdrawn |
| 530182440 | Void or Withdrawn |
| 530182441 | Void or Withdrawn |
| 530182442 | Void or Withdrawn |
| 530182443 | Void or Withdrawn |
| 530182444 | Void or Withdrawn |
| 530182445 | Void or Withdrawn |
| 530182446 | Void or Withdrawn |
| 530182447 | Void or Withdrawn |
| 530182448 | Void or Withdrawn |
| 530182449 | Void or Withdrawn |
| 530182450 | Void or Withdrawn |
| 530182451 | Void or Withdrawn |
| 530182452 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311201 | No Eligible Transactions in Class Period |
| 530311206 | No Eligible Transactions in Class Period |
| 530311207 | No Recognized Claim |
| 530311208 | No Recognized Claim |
| 530311209 | No Recognized Claim |
| 530311211 | No Recognized Claim |
| 530311212 | No Recognized Claim |
| 530311215 | No Recognized Claim |
| 530311216 | No Recognized Claim |
| 530311217 | No Recognized Claim |
| 530311218 | No Eligible Transactions in Class Period |
| 530311220 | No Eligible Transactions in Class Period |
| 530311224 | No Recognized Claim |
| 530311225 | No Recognized Claim |
| 530311226 | No Eligible Transactions in Class Period |
| 530311227 | No Eligible Transactions in Class Period |
| 530311228 | No Eligible Transactions in Class Period |
| 530311229 | No Recognized Claim |
| 530311231 | No Recognized Claim |
| 530311232 | No Eligible Transactions in Class Period |
| 530311233 | No Recognized Claim |
| 530311234 | No Recognized Claim |
| 530311235 | No Recognized Claim |
| 530311237 | No Recognized Claim |
| 530311241 | No Eligible Transactions in Class Period |
| 530311242 | No Eligible Transactions in Class Period |
| 530311243 | No Recognized Claim |
| 530311244 | No Recognized Claim |
| 530311245 | No Recognized Claim |
| 530311250 | No Recognized Claim |
| 530311251 | No Recognized Claim |
| 530311254 | No Recognized Claim |
| 530311256 | No Eligible Transactions in Class Period |
| 530311257 | No Recognized Claim |
| 530311258 | No Recognized Claim |
| 530311260 | No Recognized Claim |
| 530311262 | No Eligible Transactions in Class Period |
| 530311263 | No Eligible Transactions in Class Period |
| 530311264 | No Eligible Transactions in Class Period |
| 530311265 | No Eligible Transactions in Class Period |
| 530311266 | No Eligible Transactions in Class Period |
| 530311267 | No Eligible Transactions in Class Period |
| 530311268 | No Eligible Transactions in Class Period |
| 530311269 | No Recognized Claim |
| 530311270 | No Recognized Claim |
| 530311271 | No Eligible Transactions in Class Period |
| 530311272 | No Recognized Claim |
| 530311273 | No Recognized Claim |
| 530311274 | No Eligible Transactions in Class Period |
| 530311275 | No Eligible Transactions in Class Period |
| 530311276 | No Recognized Claim |
| 530311277 | No Recognized Claim |
| 530311281 | No Eligible Transactions in Class Period |
| 530311285 | No Eligible Transactions in Class Period |
| 530311288 | No Recognized Claim |
| 530311289 | No Eligible Transactions in Class Period |
| 530311290 | No Eligible Transactions in Class Period |
| 530311291 | No Eligible Transactions in Class Period |
| 530311293 | No Eligible Transactions in Class Period |
| 530311294 | No Eligible Transactions in Class Period |
| 530311295 | No Recognized Claim |
| 530311296 | No Eligible Transactions in Class Period |
| 530311297 | No Eligible Transactions in Class Period |
| 530311300 | No Recognized Claim |
| 530311301 | No Eligible Transactions in Class Period |
| 530311302 | No Recognized Claim |
| 530311304 | No Recognized Claim |
| 530311305 | No Eligible Transactions in Class Period |
| 530311306 | No Eligible Transactions in Class Period |
| 530311309 | No Eligible Transactions in Class Period |
| 530311311 | No Eligible Transactions in Class Period |
| 530311312 | No Eligible Transactions in Class Period |
| 530311313 | No Eligible Transactions in Class Period |
| 530311314 | No Eligible Transactions in Class Period |
| 530311315 | No Eligible Transactions in Class Period |
| 530311316 | No Eligible Transactions in Class Period |
| 530311317 | No Eligible Transactions in Class Period |
| 530311318 | No Eligible Transactions in Class Period |
| 530311319 | No Eligible Transactions in Class Period |
| 530311321 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055895 | No Recognized Claim |
| 530055896 | No Recognized Claim |
| 530055897 | No Eligible Transactions in Class Period |
| 530055898 | No Eligible Transactions in Class Period |
| 530055899 | No Eligible Transactions in Class Period |
| 530055900 | No Eligible Transactions in Class Period |
| 530055901 | No Eligible Transactions in Class Period |
| 530055902 | No Eligible Transactions in Class Period |
| 530055903 | No Recognized Claim |
| 530055904 | No Recognized Claim |
| 530055905 | No Recognized Claim |
| 530055906 | No Eligible Transactions in Class Period |
| 530055907 | No Recognized Claim |
| 530055908 | No Eligible Transactions in Class Period |
| 530055909 | No Recognized Claim |
| 530055910 | No Recognized Claim |
| 530055911 | No Recognized Claim |
| 530055912 | No Eligible Transactions in Class Period |
| 530055913 | No Eligible Transactions in Class Period |
| 530055914 | No Recognized Claim |
| 530055915 | No Recognized Claim |
| 530055916 | No Recognized Claim |
| 530055917 | No Recognized Claim |
| 530055918 | No Recognized Claim |
| 530055919 | No Recognized Claim |
| 530055920 | No Eligible Transactions in Class Period |
| 530055921 | No Recognized Claim |
| 530055922 | No Recognized Claim |
| 530055923 | No Eligible Transactions in Class Period |
| 530055924 | No Recognized Claim |
| 530055925 | No Eligible Transactions in Class Period |
| 530055926 | No Recognized Claim |
| 530055927 | No Recognized Claim |
| 530055928 | No Recognized Claim |
| 530055929 | No Recognized Claim |
| 530055930 | No Recognized Claim |
| 530055931 | No Recognized Claim |
| 530055932 | No Recognized Claim |
| 530055933 | No Recognized Claim |
| 530055934 | No Recognized Claim |
| 530055935 | No Recognized Claim |
| 530055936 | No Recognized Claim |
| 530055937 | No Recognized Claim |
| 530055938 | No Eligible Transactions in Class Period |
| 530055942 | No Eligible Transactions in Class Period |
| 530055943 | No Eligible Transactions in Class Period |
| 530055944 | No Eligible Transactions in Class Period |
| 530055945 | No Recognized Claim |
| 530055946 | No Recognized Claim |
| 530055947 | No Recognized Claim |
| 530055948 | No Recognized Claim |
| 530055949 | No Recognized Claim |
| 530055950 | No Recognized Claim |
| 530055951 | No Recognized Claim |
| 530055952 | No Recognized Claim |
| 530055953 | No Recognized Claim |
| 530055954 | No Eligible Transactions in Class Period |
| 530055955 | No Recognized Claim |
| 530055957 | No Recognized Claim |
| 530055958 | No Recognized Claim |
| 530055959 | No Eligible Transactions in Class Period |
| 530055960 | No Recognized Claim |
| 530055961 | No Recognized Claim |
| 530055962 | No Eligible Transactions in Class Period |
| 530055964 | No Eligible Transactions in Class Period |
| 530055966 | No Recognized Claim |
| 530055967 | No Eligible Transactions in Class Period |
| 530055968 | No Recognized Claim |
| 530055969 | No Eligible Transactions in Class Period |
| 530055970 | No Eligible Transactions in Class Period |
| 530055971 | No Eligible Transactions in Class Period |
| 530055972 | No Eligible Transactions in Class Period |
| 530055973 | No Recognized Claim |
| 530055974 | No Recognized Claim |
| 530055975 | No Recognized Claim |
| 530055976 | No Recognized Claim |
| 530055977 | No Eligible Transactions in Class Period |
| 530055978 | No Eligible Transactions in Class Period |
| 530055979 | No Eligible Transactions in Class Period |
| 530055980 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182453 | Void or Withdrawn |
| 530182454 | Void or Withdrawn |
| 530182455 | Void or Withdrawn |
| 530182456 | Void or Withdrawn |
| 530182457 | Void or Withdrawn |
| 530182458 | Void or Withdrawn |
| 530182459 | Void or Withdrawn |
| 530182460 | Void or Withdrawn |
| 530182461 | Void or Withdrawn |
| 530182462 | Void or Withdrawn |
| 530182463 | Void or Withdrawn |
| 530182464 | Void or Withdrawn |
| 530182465 | Void or Withdrawn |
| 530182466 | Void or Withdrawn |
| 530182467 | Void or Withdrawn |
| 530182468 | Void or Withdrawn |
| 530182469 | Void or Withdrawn |
| 530182470 | Void or Withdrawn |
| 530182471 | Void or Withdrawn |
| 530182472 | Void or Withdrawn |
| 530182473 | Void or Withdrawn |
| 530182474 | Void or Withdrawn |
| 530182475 | Void or Withdrawn |
| 530182476 | Void or Withdrawn |
| 530182477 | Void or Withdrawn |
| 530182478 | Void or Withdrawn |
| 530182479 | Void or Withdrawn |
| 530182480 | Void or Withdrawn |
| 530182481 | Void or Withdrawn |
| 530182482 | Void or Withdrawn |
| 530182483 | Void or Withdrawn |
| 530182484 | Void or Withdrawn |
| 530182485 | Void or Withdrawn |
| 530182486 | Void or Withdrawn |
| 530182487 | Void or Withdrawn |
| 530182488 | Void or Withdrawn |
| 530182489 | Void or Withdrawn |
| 530182490 | Void or Withdrawn |
| 530182491 | Void or Withdrawn |
| 530182492 | Void or Withdrawn |
| 530182493 | Void or Withdrawn |
| 530182494 | Void or Withdrawn |
| 530182495 | Void or Withdrawn |
| 530182496 | Void or Withdrawn |
| 530182497 | Void or Withdrawn |
| 530182498 | Void or Withdrawn |
| 530182499 | Void or Withdrawn |
| 530182500 | Void or Withdrawn |
| 530182501 | Void or Withdrawn |
| 530182502 | Void or Withdrawn |
| 530182503 | Void or Withdrawn |
| 530182504 | Void or Withdrawn |
| 530182505 | Void or Withdrawn |
| 530182506 | Void or Withdrawn |
| 530182507 | Void or Withdrawn |
| 530182508 | Void or Withdrawn |
| 530182509 | Void or Withdrawn |
| 530182510 | Void or Withdrawn |
| 530182511 | Void or Withdrawn |
| 530182512 | Void or Withdrawn |
| 530182513 | Void or Withdrawn |
| 530182514 | Void or Withdrawn |
| 530182515 | Void or Withdrawn |
| 530182516 | Void or Withdrawn |
| 530182517 | Void or Withdrawn |
| 530182518 | Void or Withdrawn |
| 530182519 | Void or Withdrawn |
| 530182520 | Void or Withdrawn |
| 530182521 | Void or Withdrawn |
| 530182522 | Void or Withdrawn |
| 530182523 | Void or Withdrawn |
| 530182524 | Void or Withdrawn |
| 530182525 | Void or Withdrawn |
| 530182526 | Void or Withdrawn |
| 530182527 | Void or Withdrawn |
| 530182528 | Void or Withdrawn |
| 530182529 | Void or Withdrawn |
| 530182530 | Void or Withdrawn |
| 530182531 | Void or Withdrawn |
| 530182532 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311322 | No Eligible Transactions in Class Period |
| 530311323 | No Eligible Transactions in Class Period |
| 530311325 | No Eligible Transactions in Class Period |
| 530311326 | No Eligible Transactions in Class Period |
| 530311327 | No Eligible Transactions in Class Period |
| 530311328 | No Recognized Claim |
| 530311329 | No Recognized Claim |
| 530311330 | No Recognized Claim |
| 530311331 | No Recognized Claim |
| 530311332 | No Recognized Claim |
| 530311333 | No Recognized Claim |
| 530311334 | No Eligible Transactions in Class Period |
| 530311335 | No Recognized Claim |
| 530311336 | No Recognized Claim |
| 530311337 | No Recognized Claim |
| 530311338 | No Eligible Transactions in Class Period |
| 530311345 | No Eligible Transactions in Class Period |
| 530311346 | No Eligible Transactions in Class Period |
| 530311347 | No Eligible Transactions in Class Period |
| 530311350 | No Eligible Transactions in Class Period |
| 530311351 | No Recognized Claim |
| 530311352 | No Recognized Claim |
| 530311353 | No Recognized Claim |
| 530311355 | No Eligible Transactions in Class Period |
| 530311356 | No Eligible Transactions in Class Period |
| 530311357 | No Eligible Transactions in Class Period |
| 530311358 | No Eligible Transactions in Class Period |
| 530311360 | No Recognized Claim |
| 530311361 | No Eligible Transactions in Class Period |
| 530311363 | No Eligible Transactions in Class Period |
| 530311365 | No Eligible Transactions in Class Period |
| 530311366 | No Eligible Transactions in Class Period |
| 530311367 | No Eligible Transactions in Class Period |
| 530311371 | No Recognized Claim |
| 530311373 | No Recognized Claim |
| 530311375 | No Recognized Claim |
| 530311377 | No Eligible Transactions in Class Period |
| 530311378 | No Recognized Claim |
| 530311379 | No Eligible Transactions in Class Period |
| 530311380 | No Recognized Claim |
| 530311381 | No Recognized Claim |
| 530311383 | No Eligible Transactions in Class Period |
| 530311385 | No Eligible Transactions in Class Period |
| 530311386 | No Eligible Transactions in Class Period |
| 530311387 | No Eligible Transactions in Class Period |
| 530311388 | No Eligible Transactions in Class Period |
| 530311389 | No Eligible Transactions in Class Period |
| 530311390 | No Eligible Transactions in Class Period |
| 530311391 | No Eligible Transactions in Class Period |
| 530311392 | No Recognized Claim |
| 530311393 | No Recognized Claim |
| 530311394 | No Recognized Claim |
| 530311395 | No Recognized Claim |
| 530311397 | No Recognized Claim |
| 530311398 | No Eligible Transactions in Class Period |
| 530311400 | No Eligible Transactions in Class Period |
| 530311401 | No Recognized Claim |
| 530311404 | No Recognized Claim |
| 530311405 | No Recognized Claim |
| 530311406 | No Eligible Transactions in Class Period |
| 530311407 | No Eligible Transactions in Class Period |
| 530311408 | No Recognized Claim |
| 530311409 | No Eligible Transactions in Class Period |
| 530311410 | No Eligible Transactions in Class Period |
| 530311411 | No Eligible Transactions in Class Period |
| 530311412 | No Recognized Claim |
| 530311413 | No Recognized Claim |
| 530311414 | No Eligible Transactions in Class Period |
| 530311415 | No Recognized Claim |
| 530311417 | No Eligible Transactions in Class Period |
| 530311418 | No Recognized Claim |
| 530311419 | No Recognized Claim |
| 530311422 | No Eligible Transactions in Class Period |
| 530311423 | No Eligible Transactions in Class Period |
| 530311424 | No Eligible Transactions in Class Period |
| 530311425 | No Eligible Transactions in Class Period |
| 530311426 | No Eligible Transactions in Class Period |
| 530311427 | No Eligible Transactions in Class Period |
| 530311429 | No Eligible Transactions in Class Period |
| 530311430 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530055981 | No Recognized Claim |
| 530055982 | No Recognized Claim |
| 530055983 | No Recognized Claim |
| 530055984 | No Eligible Transactions in Class Period |
| 530055985 | No Recognized Claim |
| 530055986 | No Eligible Transactions in Class Period |
| 530055987 | No Recognized Claim |
| 530055988 | No Recognized Claim |
| 530055989 | No Recognized Claim |
| 530055990 | No Recognized Claim |
| 530055991 | No Recognized Claim |
| 530055992 | No Recognized Claim |
| 530055993 | No Recognized Claim |
| 530055994 | No Recognized Claim |
| 530055995 | No Recognized Claim |
| 530055996 | No Recognized Claim |
| 530055997 | No Recognized Claim |
| 530055998 | No Eligible Transactions in Class Period |
| 530055999 | No Eligible Transactions in Class Period |
| 530056000 | No Recognized Claim |
| 530056003 | No Recognized Claim |
| 530056004 | No Recognized Claim |
| 530056005 | No Eligible Transactions in Class Period |
| 530056006 | No Recognized Claim |
| 530056007 | No Recognized Claim |
| 530056008 | No Recognized Claim |
| 530056009 | No Eligible Transactions in Class Period |
| 530056010 | No Eligible Transactions in Class Period |
| 530056011 | No Eligible Transactions in Class Period |
| 530056012 | No Eligible Transactions in Class Period |
| 530056013 | No Recognized Claim |
| 530056014 | No Eligible Transactions in Class Period |
| 530056015 | No Eligible Transactions in Class Period |
| 530056016 | No Recognized Claim |
| 530056017 | No Eligible Transactions in Class Period |
| 530056018 | No Recognized Claim |
| 530056019 | No Recognized Claim |
| 530056020 | No Eligible Transactions in Class Period |
| 530056021 | No Recognized Claim |
| 530056022 | No Recognized Claim |
| 530056023 | No Recognized Claim |
| 530056024 | No Eligible Transactions in Class Period |
| 530056025 | No Recognized Claim |
| 530056026 | No Eligible Transactions in Class Period |
| 530056027 | No Recognized Claim |
| 530056028 | No Recognized Claim |
| 530056029 | No Eligible Transactions in Class Period |
| 530056030 | No Eligible Transactions in Class Period |
| 530056031 | No Eligible Transactions in Class Period |
| 530056032 | No Recognized Claim |
| 530056033 | No Eligible Transactions in Class Period |
| 530056034 | No Recognized Claim |
| 530056035 | No Eligible Transactions in Class Period |
| 530056036 | No Eligible Transactions in Class Period |
| 530056037 | No Eligible Transactions in Class Period |
| 530056038 | No Recognized Claim |
| 530056039 | No Recognized Claim |
| 530056040 | No Recognized Claim |
| 530056041 | No Eligible Transactions in Class Period |
| 530056042 | No Eligible Transactions in Class Period |
| 530056043 | No Eligible Transactions in Class Period |
| 530056044 | No Eligible Transactions in Class Period |
| 530056045 | No Eligible Transactions in Class Period |
| 530056046 | No Recognized Claim |
| 530056047 | No Eligible Transactions in Class Period |
| 530056048 | No Recognized Claim |
| 530056049 | No Eligible Transactions in Class Period |
| 530056050 | No Recognized Claim |
| 530056051 | No Recognized Claim |
| 530056052 | No Recognized Claim |
| 530056053 | No Eligible Transactions in Class Period |
| 530056054 | No Recognized Claim |
| 530056055 | No Recognized Claim |
| 530056056 | No Recognized Claim |
| 530056057 | No Eligible Transactions in Class Period |
| 530056058 | No Recognized Claim |
| 530056059 | No Eligible Transactions in Class Period |
| 530056060 | No Eligible Transactions in Class Period |
| 530056061 | No Eligible Transactions in Class Period |
| 530056062 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182533 | Void or Withdrawn |
| 530182534 | Void or Withdrawn |
| 530182535 | Void or Withdrawn |
| 530182536 | Void or Withdrawn |
| 530182537 | Void or Withdrawn |
| 530182538 | Void or Withdrawn |
| 530182539 | Void or Withdrawn |
| 530182540 | Void or Withdrawn |
| 530182541 | Void or Withdrawn |
| 530182542 | Void or Withdrawn |
| 530182543 | Void or Withdrawn |
| 530182544 | Void or Withdrawn |
| 530182545 | Void or Withdrawn |
| 530182546 | Void or Withdrawn |
| 530182547 | Void or Withdrawn |
| 530182548 | Void or Withdrawn |
| 530182549 | Void or Withdrawn |
| 530182550 | Void or Withdrawn |
| 530182551 | Void or Withdrawn |
| 530182552 | Void or Withdrawn |
| 530182553 | Void or Withdrawn |
| 530182554 | Void or Withdrawn |
| 530182555 | Void or Withdrawn |
| 530182556 | Void or Withdrawn |
| 530182557 | Void or Withdrawn |
| 530182558 | Void or Withdrawn |
| 530182559 | Void or Withdrawn |
| 530182560 | Void or Withdrawn |
| 530182561 | Void or Withdrawn |
| 530182562 | Void or Withdrawn |
| 530182563 | Void or Withdrawn |
| 530182564 | Void or Withdrawn |
| 530182565 | Void or Withdrawn |
| 530182566 | Void or Withdrawn |
| 530182567 | Void or Withdrawn |
| 530182568 | Void or Withdrawn |
| 530182569 | Void or Withdrawn |
| 530182570 | Void or Withdrawn |
| 530182571 | Void or Withdrawn |
| 530182572 | Void or Withdrawn |
| 530182573 | Void or Withdrawn |
| 530182574 | Void or Withdrawn |
| 530182575 | Void or Withdrawn |
| 530182576 | Void or Withdrawn |
| 530182577 | Void or Withdrawn |
| 530182578 | Void or Withdrawn |
| 530182579 | Void or Withdrawn |
| 530182580 | Void or Withdrawn |
| 530182581 | Void or Withdrawn |
| 530182582 | Void or Withdrawn |
| 530182583 | Void or Withdrawn |
| 530182584 | Void or Withdrawn |
| 530182585 | Void or Withdrawn |
| 530182586 | Void or Withdrawn |
| 530182587 | Void or Withdrawn |
| 530182588 | Void or Withdrawn |
| 530182589 | Void or Withdrawn |
| 530182590 | Void or Withdrawn |
| 530182591 | Void or Withdrawn |
| 530182592 | Void or Withdrawn |
| 530182593 | Void or Withdrawn |
| 530182594 | Void or Withdrawn |
| 530182595 | Void or Withdrawn |
| 530182596 | Void or Withdrawn |
| 530182597 | Void or Withdrawn |
| 530182598 | Void or Withdrawn |
| 530182599 | Void or Withdrawn |
| 530182600 | Void or Withdrawn |
| 530182601 | Void or Withdrawn |
| 530182602 | Void or Withdrawn |
| 530182603 | Void or Withdrawn |
| 530182604 | Void or Withdrawn |
| 530182605 | Void or Withdrawn |
| 530182606 | Void or Withdrawn |
| 530182607 | Void or Withdrawn |
| 530182608 | Void or Withdrawn |
| 530182609 | Void or Withdrawn |
| 530182610 | Void or Withdrawn |
| 530182611 | Void or Withdrawn |
| 530182612 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311431 | No Eligible Transactions in Class Period |
| 530311432 | No Eligible Transactions in Class Period |
| 530311433 | No Eligible Transactions in Class Period |
| 530311434 | No Eligible Transactions in Class Period |
| 530311435 | No Eligible Transactions in Class Period |
| 530311436 | No Eligible Transactions in Class Period |
| 530311437 | No Recognized Claim |
| 530311438 | No Recognized Claim |
| 530311439 | No Recognized Claim |
| 530311440 | No Recognized Claim |
| 530311442 | No Recognized Claim |
| 530311443 | No Recognized Claim |
| 530311444 | No Eligible Transactions in Class Period |
| 530311448 | No Recognized Claim |
| 530311449 | No Recognized Claim |
| 530311450 | No Eligible Transactions in Class Period |
| 530311451 | No Eligible Transactions in Class Period |
| 530311454 | No Eligible Transactions in Class Period |
| 530311456 | No Recognized Claim |
| 530311457 | No Eligible Transactions in Class Period |
| 530311458 | No Recognized Claim |
| 530311460 | No Eligible Transactions in Class Period |
| 530311461 | No Eligible Transactions in Class Period |
| 530311462 | No Recognized Claim |
| 530311467 | No Eligible Transactions in Class Period |
| 530311468 | No Eligible Transactions in Class Period |
| 530311469 | No Eligible Transactions in Class Period |
| 530311470 | No Eligible Transactions in Class Period |
| 530311481 | No Recognized Claim |
| 530311483 | No Eligible Transactions in Class Period |
| 530311484 | No Eligible Transactions in Class Period |
| 530311485 | No Recognized Claim |
| 530311489 | No Recognized Claim |
| 530311492 | No Recognized Claim |
| 530311493 | No Eligible Transactions in Class Period |
| 530311494 | No Recognized Claim |
| 530311495 | No Recognized Claim |
| 530311496 | No Recognized Claim |
| 530311497 | No Recognized Claim |
| 530311498 | No Recognized Claim |
| 530311499 | No Recognized Claim |
| 530311500 | No Recognized Claim |
| 530311501 | No Eligible Transactions in Class Period |
| 530311502 | No Eligible Transactions in Class Period |
| 530311503 | No Eligible Transactions in Class Period |
| 530311504 | No Eligible Transactions in Class Period |
| 530311505 | No Eligible Transactions in Class Period |
| 530311506 | No Eligible Transactions in Class Period |
| 530311507 | No Eligible Transactions in Class Period |
| 530311508 | No Recognized Claim |
| 530311509 | No Eligible Transactions in Class Period |
| 530311510 | No Eligible Transactions in Class Period |
| 530311511 | No Eligible Transactions in Class Period |
| 530311512 | No Recognized Claim |
| 530311513 | No Recognized Claim |
| 530311514 | No Recognized Claim |
| 530311516 | No Recognized Claim |
| 530311517 | No Eligible Transactions in Class Period |
| 530311518 | No Recognized Claim |
| 530311520 | No Eligible Transactions in Class Period |
| 530311521 | No Eligible Transactions in Class Period |
| 530311522 | No Eligible Transactions in Class Period |
| 530311523 | No Recognized Claim |
| 530311524 | No Eligible Transactions in Class Period |
| 530311525 | No Eligible Transactions in Class Period |
| 530311526 | No Recognized Claim |
| 530311529 | No Eligible Transactions in Class Period |
| 530311530 | No Recognized Claim |
| 530311533 | No Recognized Claim |
| 530311534 | No Eligible Transactions in Class Period |
| 530311535 | No Eligible Transactions in Class Period |
| 530311536 | No Recognized Claim |
| 530311537 | No Eligible Transactions in Class Period |
| 530311538 | No Eligible Transactions in Class Period |
| 530311539 | No Eligible Transactions in Class Period |
| 530311540 | No Eligible Transactions in Class Period |
| 530311541 | No Eligible Transactions in Class Period |
| 530311542 | No Eligible Transactions in Class Period |
| 530311543 | No Eligible Transactions in Class Period |
| 530311545 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056063 | No Eligible Transactions in Class Period |
| 530056064 | No Recognized Claim |
| 530056065 | No Recognized Claim |
| 530056066 | No Eligible Transactions in Class Period |
| 530056067 | No Recognized Claim |
| 530056068 | No Eligible Transactions in Class Period |
| 530056069 | No Eligible Transactions in Class Period |
| 530056070 | No Eligible Transactions in Class Period |
| 530056071 | No Eligible Transactions in Class Period |
| 530056072 | No Recognized Claim |
| 530056073 | No Recognized Claim |
| 530056074 | No Eligible Transactions in Class Period |
| 530056075 | No Recognized Claim |
| 530056076 | No Recognized Claim |
| 530056077 | No Recognized Claim |
| 530056078 | No Eligible Transactions in Class Period |
| 530056079 | No Eligible Transactions in Class Period |
| 530056080 | No Recognized Claim |
| 530056081 | No Eligible Transactions in Class Period |
| 530056082 | No Eligible Transactions in Class Period |
| 530056083 | No Eligible Transactions in Class Period |
| 530056084 | No Recognized Claim |
| 530056085 | No Eligible Transactions in Class Period |
| 530056086 | No Eligible Transactions in Class Period |
| 530056087 | No Eligible Transactions in Class Period |
| 530056088 | No Eligible Transactions in Class Period |
| 530056089 | No Eligible Transactions in Class Period |
| 530056090 | No Recognized Claim |
| 530056091 | No Eligible Transactions in Class Period |
| 530056092 | No Eligible Transactions in Class Period |
| 530056093 | No Recognized Claim |
| 530056094 | No Eligible Transactions in Class Period |
| 530056095 | No Recognized Claim |
| 530056096 | No Eligible Transactions in Class Period |
| 530056097 | No Eligible Transactions in Class Period |
| 530056098 | No Recognized Claim |
| 530056099 | No Recognized Claim |
| 530056100 | No Recognized Claim |
| 530056101 | No Eligible Transactions in Class Period |
| 530056102 | No Recognized Claim |
| 530056103 | No Eligible Transactions in Class Period |
| 530056104 | No Recognized Claim |
| 530056105 | No Recognized Claim |
| 530056106 | No Recognized Claim |
| 530056107 | No Eligible Transactions in Class Period |
| 530056108 | No Eligible Transactions in Class Period |
| 530056109 | No Recognized Claim |
| 530056110 | No Recognized Claim |
| 530056111 | No Eligible Transactions in Class Period |
| 530056112 | No Recognized Claim |
| 530056113 | No Recognized Claim |
| 530056114 | No Recognized Claim |
| 530056115 | No Recognized Claim |
| 530056116 | No Recognized Claim |
| 530056117 | No Eligible Transactions in Class Period |
| 530056118 | No Eligible Transactions in Class Period |
| 530056119 | No Eligible Transactions in Class Period |
| 530056120 | No Eligible Transactions in Class Period |
| 530056121 | No Recognized Claim |
| 530056122 | No Recognized Claim |
| 530056123 | No Eligible Transactions in Class Period |
| 530056124 | No Recognized Claim |
| 530056125 | No Eligible Transactions in Class Period |
| 530056126 | No Recognized Claim |
| 530056127 | No Recognized Claim |
| 530056128 | No Recognized Claim |
| 530056129 | No Eligible Transactions in Class Period |
| 530056130 | No Recognized Claim |
| 530056131 | No Recognized Claim |
| 530056132 | No Recognized Claim |
| 530056133 | No Eligible Transactions in Class Period |
| 530056134 | No Recognized Claim |
| 530056135 | No Recognized Claim |
| 530056136 | No Recognized Claim |
| 530056137 | No Recognized Claim |
| 530056138 | No Recognized Claim |
| 530056139 | No Recognized Claim |
| 530056140 | No Eligible Transactions in Class Period |
| 530056141 | No Recognized Claim |
| 530056142 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182613 | Void or Withdrawn |
| 530182614 | Void or Withdrawn |
| 530182615 | Void or Withdrawn |
| 530182616 | Void or Withdrawn |
| 530182617 | Void or Withdrawn |
| 530182618 | Void or Withdrawn |
| 530182619 | Void or Withdrawn |
| 530182620 | Void or Withdrawn |
| 530182621 | Void or Withdrawn |
| 530182622 | Void or Withdrawn |
| 530182623 | Void or Withdrawn |
| 530182624 | Void or Withdrawn |
| 530182625 | Void or Withdrawn |
| 530182626 | Void or Withdrawn |
| 530182627 | Void or Withdrawn |
| 530182628 | Void or Withdrawn |
| 530182629 | Void or Withdrawn |
| 530182630 | Void or Withdrawn |
| 530182631 | Void or Withdrawn |
| 530182632 | Void or Withdrawn |
| 530182633 | Void or Withdrawn |
| 530182634 | Void or Withdrawn |
| 530182635 | Void or Withdrawn |
| 530182636 | Void or Withdrawn |
| 530182637 | Void or Withdrawn |
| 530182638 | Void or Withdrawn |
| 530182639 | Void or Withdrawn |
| 530182640 | Void or Withdrawn |
| 530182641 | Void or Withdrawn |
| 530182642 | Void or Withdrawn |
| 530182643 | Void or Withdrawn |
| 530182644 | Void or Withdrawn |
| 530182645 | Void or Withdrawn |
| 530182646 | Void or Withdrawn |
| 530182647 | Void or Withdrawn |
| 530182648 | Void or Withdrawn |
| 530182649 | Void or Withdrawn |
| 530182650 | Void or Withdrawn |
| 530182651 | Void or Withdrawn |
| 530182652 | Void or Withdrawn |
| 530182653 | Void or Withdrawn |
| 530182654 | Void or Withdrawn |
| 530182655 | Void or Withdrawn |
| 530182656 | Void or Withdrawn |
| 530182657 | Void or Withdrawn |
| 530182658 | Void or Withdrawn |
| 530182659 | Void or Withdrawn |
| 530182660 | Void or Withdrawn |
| 530182661 | Void or Withdrawn |
| 530182662 | Void or Withdrawn |
| 530182663 | Void or Withdrawn |
| 530182664 | Void or Withdrawn |
| 530182665 | Void or Withdrawn |
| 530182666 | Void or Withdrawn |
| 530182667 | Void or Withdrawn |
| 530182668 | Void or Withdrawn |
| 530182669 | Void or Withdrawn |
| 530182670 | Void or Withdrawn |
| 530182671 | Void or Withdrawn |
| 530182672 | Void or Withdrawn |
| 530182673 | Void or Withdrawn |
| 530182674 | Void or Withdrawn |
| 530182675 | Void or Withdrawn |
| 530182676 | Void or Withdrawn |
| 530182677 | Void or Withdrawn |
| 530182678 | Void or Withdrawn |
| 530182679 | Void or Withdrawn |
| 530182680 | Void or Withdrawn |
| 530182681 | Void or Withdrawn |
| 530182682 | Void or Withdrawn |
| 530182683 | Void or Withdrawn |
| 530182684 | Void or Withdrawn |
| 530182685 | Void or Withdrawn |
| 530182686 | Void or Withdrawn |
| 530182687 | Void or Withdrawn |
| 530182688 | Void or Withdrawn |
| 530182689 | Void or Withdrawn |
| 530182690 | Void or Withdrawn |
| 530182691 | Void or Withdrawn |
| 530182692 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311547 | No Eligible Transactions in Class Period |
| 530311548 | No Eligible Transactions in Class Period |
| 530311549 | No Recognized Claim |
| 530311550 | No Eligible Transactions in Class Period |
| 530311551 | No Eligible Transactions in Class Period |
| 530311552 | No Eligible Transactions in Class Period |
| 530311553 | No Eligible Transactions in Class Period |
| 530311554 | No Eligible Transactions in Class Period |
| 530311555 | No Recognized Claim |
| 530311558 | No Eligible Transactions in Class Period |
| 530311559 | No Eligible Transactions in Class Period |
| 530311561 | No Eligible Transactions in Class Period |
| 530311562 | No Eligible Transactions in Class Period |
| 530311563 | No Recognized Claim |
| 530311565 | No Eligible Transactions in Class Period |
| 530311568 | No Eligible Transactions in Class Period |
| 530311569 | No Eligible Transactions in Class Period |
| 530311570 | No Eligible Transactions in Class Period |
| 530311571 | No Eligible Transactions in Class Period |
| 530311572 | No Eligible Transactions in Class Period |
| 530311573 | No Eligible Transactions in Class Period |
| 530311574 | No Eligible Transactions in Class Period |
| 530311575 | No Eligible Transactions in Class Period |
| 530311576 | No Eligible Transactions in Class Period |
| 530311577 | No Eligible Transactions in Class Period |
| 530311578 | No Eligible Transactions in Class Period |
| 530311582 | No Recognized Claim |
| 530311583 | No Recognized Claim |
| 530311584 | No Recognized Claim |
| 530311586 | No Recognized Claim |
| 530311588 | No Eligible Transactions in Class Period |
| 530311589 | No Recognized Claim |
| 530311590 | No Recognized Claim |
| 530311591 | No Eligible Transactions in Class Period |
| 530311594 | No Recognized Claim |
| 530311596 | No Recognized Claim |
| 530311597 | No Eligible Transactions in Class Period |
| 530311598 | No Eligible Transactions in Class Period |
| 530311599 | No Eligible Transactions in Class Period |
| 530311600 | No Eligible Transactions in Class Period |
| 530311601 | No Eligible Transactions in Class Period |
| 530311602 | No Eligible Transactions in Class Period |
| 530311603 | No Recognized Claim |
| 530311604 | No Eligible Transactions in Class Period |
| 530311606 | No Eligible Transactions in Class Period |
| 530311607 | No Recognized Claim |
| 530311610 | No Recognized Claim |
| 530311611 | No Recognized Claim |
| 530311612 | No Eligible Transactions in Class Period |
| 530311617 | No Eligible Transactions in Class Period |
| 530311619 | No Recognized Claim |
| 530311621 | No Eligible Transactions in Class Period |
| 530311630 | No Recognized Claim |
| 530311631 | No Eligible Transactions in Class Period |
| 530311632 | No Eligible Transactions in Class Period |
| 530311633 | No Recognized Claim |
| 530311635 | No Eligible Transactions in Class Period |
| 530311636 | No Recognized Claim |
| 530311637 | No Recognized Claim |
| 530311638 | No Eligible Transactions in Class Period |
| 530311639 | No Eligible Transactions in Class Period |
| 530311640 | No Recognized Claim |
| 530311641 | No Eligible Transactions in Class Period |
| 530311642 | No Eligible Transactions in Class Period |
| 530311645 | No Eligible Transactions in Class Period |
| 530311646 | No Eligible Transactions in Class Period |
| 530311647 | No Recognized Claim |
| 530311649 | No Eligible Transactions in Class Period |
| 530311650 | No Eligible Transactions in Class Period |
| 530311651 | No Eligible Transactions in Class Period |
| 530311652 | No Eligible Transactions in Class Period |
| 530311653 | No Eligible Transactions in Class Period |
| 530311655 | No Eligible Transactions in Class Period |
| 530311656 | No Eligible Transactions in Class Period |
| 530311657 | No Eligible Transactions in Class Period |
| 530311659 | No Eligible Transactions in Class Period |
| 530311661 | No Recognized Claim |
| 530311662 | No Eligible Transactions in Class Period |
| 530311664 | No Recognized Claim |
| 530311666 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056143 | No Eligible Transactions in Class Period |
| 530056144 | No Recognized Claim |
| 530056145 | No Recognized Claim |
| 530056146 | No Recognized Claim |
| 530056147 | No Eligible Transactions in Class Period |
| 530056148 | No Recognized Claim |
| 530056149 | No Recognized Claim |
| 530056150 | No Recognized Claim |
| 530056151 | No Recognized Claim |
| 530056152 | No Eligible Transactions in Class Period |
| 530056153 | No Recognized Claim |
| 530056154 | No Recognized Claim |
| 530056155 | No Eligible Transactions in Class Period |
| 530056156 | No Eligible Transactions in Class Period |
| 530056157 | No Recognized Claim |
| 530056158 | No Eligible Transactions in Class Period |
| 530056159 | No Eligible Transactions in Class Period |
| 530056160 | No Eligible Transactions in Class Period |
| 530056161 | No Eligible Transactions in Class Period |
| 530056162 | No Recognized Claim |
| 530056163 | No Eligible Transactions in Class Period |
| 530056164 | No Eligible Transactions in Class Period |
| 530056165 | No Eligible Transactions in Class Period |
| 530056166 | No Eligible Transactions in Class Period |
| 530056167 | No Recognized Claim |
| 530056168 | No Recognized Claim |
| 530056169 | No Recognized Claim |
| 530056170 | No Recognized Claim |
| 530056171 | No Recognized Claim |
| 530056172 | No Eligible Transactions in Class Period |
| 530056173 | No Eligible Transactions in Class Period |
| 530056174 | No Recognized Claim |
| 530056175 | No Recognized Claim |
| 530056176 | No Eligible Transactions in Class Period |
| 530056177 | No Eligible Transactions in Class Period |
| 530056178 | No Recognized Claim |
| 530056179 | No Recognized Claim |
| 530056180 | No Recognized Claim |
| 530056181 | No Recognized Claim |
| 530056182 | No Eligible Transactions in Class Period |
| 530056183 | No Eligible Transactions in Class Period |
| 530056184 | No Recognized Claim |
| 530056185 | No Recognized Claim |
| 530056186 | No Recognized Claim |
| 530056187 | No Eligible Transactions in Class Period |
| 530056188 | No Eligible Transactions in Class Period |
| 530056189 | No Eligible Transactions in Class Period |
| 530056190 | No Recognized Claim |
| 530056191 | No Recognized Claim |
| 530056192 | No Eligible Transactions in Class Period |
| 530056193 | No Eligible Transactions in Class Period |
| 530056194 | No Recognized Claim |
| 530056195 | No Recognized Claim |
| 530056196 | No Recognized Claim |
| 530056197 | No Recognized Claim |
| 530056198 | No Recognized Claim |
| 530056199 | No Recognized Claim |
| 530056200 | No Eligible Transactions in Class Period |
| 530056201 | No Eligible Transactions in Class Period |
| 530056202 | No Eligible Transactions in Class Period |
| 530056203 | No Recognized Claim |
| 530056204 | No Eligible Transactions in Class Period |
| 530056205 | No Eligible Transactions in Class Period |
| 530056206 | No Eligible Transactions in Class Period |
| 530056207 | No Recognized Claim |
| 530056208 | No Eligible Transactions in Class Period |
| 530056209 | No Eligible Transactions in Class Period |
| 530056210 | No Recognized Claim |
| 530056211 | No Recognized Claim |
| 530056212 | No Eligible Transactions in Class Period |
| 530056213 | No Recognized Claim |
| 530056214 | No Recognized Claim |
| 530056215 | No Eligible Transactions in Class Period |
| 530056216 | No Eligible Transactions in Class Period |
| 530056217 | No Recognized Claim |
| 530056218 | No Recognized Claim |
| 530056219 | No Eligible Transactions in Class Period |
| 530056220 | No Recognized Claim |
| 530056221 | No Recognized Claim |
| 530056222 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182693 | Void or Withdrawn |
| 530182694 | Void or Withdrawn |
| 530182695 | Void or Withdrawn |
| 530182696 | Void or Withdrawn |
| 530182697 | Void or Withdrawn |
| 530182698 | Void or Withdrawn |
| 530182699 | Void or Withdrawn |
| 530182700 | Void or Withdrawn |
| 530182701 | Void or Withdrawn |
| 530182702 | Void or Withdrawn |
| 530182703 | Void or Withdrawn |
| 530182704 | Void or Withdrawn |
| 530182705 | Void or Withdrawn |
| 530182706 | Void or Withdrawn |
| 530182707 | Void or Withdrawn |
| 530182708 | Void or Withdrawn |
| 530182709 | Void or Withdrawn |
| 530182710 | Void or Withdrawn |
| 530182711 | Void or Withdrawn |
| 530182712 | Void or Withdrawn |
| 530182713 | Void or Withdrawn |
| 530182714 | Void or Withdrawn |
| 530182715 | Void or Withdrawn |
| 530182716 | Void or Withdrawn |
| 530182717 | Void or Withdrawn |
| 530182718 | Void or Withdrawn |
| 530182719 | Void or Withdrawn |
| 530182720 | Void or Withdrawn |
| 530182721 | Void or Withdrawn |
| 530182722 | Void or Withdrawn |
| 530182723 | Void or Withdrawn |
| 530182724 | Void or Withdrawn |
| 530182725 | Void or Withdrawn |
| 530182726 | Void or Withdrawn |
| 530182727 | Void or Withdrawn |
| 530182728 | Void or Withdrawn |
| 530182729 | Void or Withdrawn |
| 530182730 | Void or Withdrawn |
| 530182731 | Void or Withdrawn |
| 530182732 | Void or Withdrawn |
| 530182733 | Void or Withdrawn |
| 530182734 | Void or Withdrawn |
| 530182735 | Void or Withdrawn |
| 530182736 | Void or Withdrawn |
| 530182737 | Void or Withdrawn |
| 530182738 | Void or Withdrawn |
| 530182739 | Void or Withdrawn |
| 530182740 | Void or Withdrawn |
| 530182741 | Void or Withdrawn |
| 530182742 | Void or Withdrawn |
| 530182743 | Void or Withdrawn |
| 530182744 | Void or Withdrawn |
| 530182745 | Void or Withdrawn |
| 530182746 | Void or Withdrawn |
| 530182747 | Void or Withdrawn |
| 530182748 | Void or Withdrawn |
| 530182749 | Void or Withdrawn |
| 530182750 | Void or Withdrawn |
| 530182751 | Void or Withdrawn |
| 530182752 | Void or Withdrawn |
| 530182753 | Void or Withdrawn |
| 530182754 | Void or Withdrawn |
| 530182755 | Void or Withdrawn |
| 530182756 | Void or Withdrawn |
| 530182757 | Void or Withdrawn |
| 530182758 | Void or Withdrawn |
| 530182759 | Void or Withdrawn |
| 530182760 | Void or Withdrawn |
| 530182761 | Void or Withdrawn |
| 530182762 | Void or Withdrawn |
| 530182763 | Void or Withdrawn |
| 530182764 | Void or Withdrawn |
| 530182765 | Void or Withdrawn |
| 530182766 | Void or Withdrawn |
| 530182767 | Void or Withdrawn |
| 530182768 | Void or Withdrawn |
| 530182769 | Void or Withdrawn |
| 530182770 | Void or Withdrawn |
| 530182771 | Void or Withdrawn |
| 530182772 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311667 | No Recognized Claim |
| 530311668 | No Recognized Claim |
| 530311669 | No Recognized Claim |
| 530311670 | No Recognized Claim |
| 530311672 | No Eligible Transactions in Class Period |
| 530311674 | No Eligible Transactions in Class Period |
| 530311675 | No Eligible Transactions in Class Period |
| 530311677 | No Eligible Transactions in Class Period |
| 530311678 | No Eligible Transactions in Class Period |
| 530311679 | No Eligible Transactions in Class Period |
| 530311680 | No Eligible Transactions in Class Period |
| 530311681 | No Eligible Transactions in Class Period |
| 530311682 | No Recognized Claim |
| 530311683 | No Eligible Transactions in Class Period |
| 530311684 | No Recognized Claim |
| 530311685 | No Eligible Transactions in Class Period |
| 530311686 | No Eligible Transactions in Class Period |
| 530311687 | No Eligible Transactions in Class Period |
| 530311688 | No Eligible Transactions in Class Period |
| 530311689 | No Eligible Transactions in Class Period |
| 530311690 | No Eligible Transactions in Class Period |
| 530311691 | No Eligible Transactions in Class Period |
| 530311692 | No Recognized Claim |
| 530311693 | No Recognized Claim |
| 530311695 | No Recognized Claim |
| 530311696 | No Recognized Claim |
| 530311697 | No Eligible Transactions in Class Period |
| 530311698 | No Recognized Claim |
| 530311699 | No Eligible Transactions in Class Period |
| 530311700 | No Recognized Claim |
| 530311702 | No Recognized Claim |
| 530311703 | No Recognized Claim |
| 530311704 | No Recognized Claim |
| 530311705 | No Eligible Transactions in Class Period |
| 530311706 | No Recognized Claim |
| 530311707 | No Recognized Claim |
| 530311708 | No Recognized Claim |
| 530311710 | No Recognized Claim |
| 530311711 | No Recognized Claim |
| 530311712 | No Recognized Claim |
| 530311713 | No Recognized Claim |
| 530311714 | No Eligible Transactions in Class Period |
| 530311721 | No Eligible Transactions in Class Period |
| 530311722 | No Recognized Claim |
| 530311723 | No Recognized Claim |
| 530311724 | No Eligible Transactions in Class Period |
| 530311725 | No Recognized Claim |
| 530311727 | No Recognized Claim |
| 530311731 | No Eligible Transactions in Class Period |
| 530311734 | No Eligible Transactions in Class Period |
| 530311735 | No Eligible Transactions in Class Period |
| 530311736 | No Eligible Transactions in Class Period |
| 530311737 | No Eligible Transactions in Class Period |
| 530311742 | No Eligible Transactions in Class Period |
| 530311750 | No Eligible Transactions in Class Period |
| 530311751 | No Eligible Transactions in Class Period |
| 530311752 | No Eligible Transactions in Class Period |
| 530311753 | No Eligible Transactions in Class Period |
| 530311754 | No Eligible Transactions in Class Period |
| 530311755 | No Eligible Transactions in Class Period |
| 530311756 | No Recognized Claim |
| 530311757 | No Recognized Claim |
| 530311758 | No Recognized Claim |
| 530311759 | No Recognized Claim |
| 530311760 | No Recognized Claim |
| 530311762 | No Recognized Claim |
| 530311763 | No Recognized Claim |
| 530311764 | No Recognized Claim |
| 530311765 | No Eligible Transactions in Class Period |
| 530311766 | No Eligible Transactions in Class Period |
| 530311768 | No Eligible Transactions in Class Period |
| 530311771 | No Eligible Transactions in Class Period |
| 530311772 | No Eligible Transactions in Class Period |
| 530311773 | No Eligible Transactions in Class Period |
| 530311774 | No Eligible Transactions in Class Period |
| 530311775 | No Recognized Claim |
| 530311776 | No Recognized Claim |
| 530311777 | No Eligible Transactions in Class Period |
| 530311778 | No Eligible Transactions in Class Period |
| 530311781 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056223 | No Recognized Claim |
| 530056224 | No Recognized Claim |
| 530056225 | No Recognized Claim |
| 530056226 | No Eligible Transactions in Class Period |
| 530056227 | No Recognized Claim |
| 530056228 | No Recognized Claim |
| 530056229 | No Recognized Claim |
| 530056230 | No Recognized Claim |
| 530056231 | No Recognized Claim |
| 530056232 | No Recognized Claim |
| 530056233 | No Recognized Claim |
| 530056234 | No Recognized Claim |
| 530056235 | No Eligible Transactions in Class Period |
| 530056236 | No Eligible Transactions in Class Period |
| 530056237 | No Recognized Claim |
| 530056238 | No Eligible Transactions in Class Period |
| 530056239 | No Recognized Claim |
| 530056240 | No Recognized Claim |
| 530056241 | No Recognized Claim |
| 530056242 | No Recognized Claim |
| 530056243 | No Eligible Transactions in Class Period |
| 530056244 | No Recognized Claim |
| 530056245 | No Recognized Claim |
| 530056246 | No Eligible Transactions in Class Period |
| 530056247 | No Eligible Transactions in Class Period |
| 530056248 | No Eligible Transactions in Class Period |
| 530056249 | No Eligible Transactions in Class Period |
| 530056250 | No Recognized Claim |
| 530056251 | No Recognized Claim |
| 530056252 | No Recognized Claim |
| 530056253 | No Recognized Claim |
| 530056254 | No Eligible Transactions in Class Period |
| 530056255 | No Recognized Claim |
| 530056256 | No Recognized Claim |
| 530056257 | No Recognized Claim |
| 530056258 | No Recognized Claim |
| 530056259 | No Eligible Transactions in Class Period |
| 530056260 | No Recognized Claim |
| 530056261 | No Recognized Claim |
| 530056262 | No Eligible Transactions in Class Period |
| 530056263 | No Recognized Claim |
| 530056264 | No Recognized Claim |
| 530056265 | No Recognized Claim |
| 530056266 | No Eligible Transactions in Class Period |
| 530056267 | No Eligible Transactions in Class Period |
| 530056268 | No Eligible Transactions in Class Period |
| 530056269 | No Recognized Claim |
| 530056270 | No Recognized Claim |
| 530056271 | No Recognized Claim |
| 530056272 | No Recognized Claim |
| 530056273 | No Recognized Claim |
| 530056274 | No Recognized Claim |
| 530056275 | No Eligible Transactions in Class Period |
| 530056276 | No Eligible Transactions in Class Period |
| 530056277 | No Recognized Claim |
| 530056278 | No Recognized Claim |
| 530056279 | No Recognized Claim |
| 530056280 | No Recognized Claim |
| 530056281 | No Recognized Claim |
| 530056282 | No Recognized Claim |
| 530056283 | No Recognized Claim |
| 530056284 | No Eligible Transactions in Class Period |
| 530056285 | No Recognized Claim |
| 530056286 | No Eligible Transactions in Class Period |
| 530056287 | No Recognized Claim |
| 530056288 | No Recognized Claim |
| 530056289 | No Recognized Claim |
| 530056290 | No Recognized Claim |
| 530056291 | No Recognized Claim |
| 530056292 | No Recognized Claim |
| 530056293 | No Recognized Claim |
| 530056294 | No Recognized Claim |
| 530056295 | No Recognized Claim |
| 530056296 | No Recognized Claim |
| 530056297 | No Eligible Transactions in Class Period |
| 530056298 | No Recognized Claim |
| 530056299 | No Eligible Transactions in Class Period |
| 530056300 | No Recognized Claim |
| 530056301 | No Recognized Claim |
| 530056302 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182773 | Void or Withdrawn |
| 530182774 | Void or Withdrawn |
| 530182775 | Void or Withdrawn |
| 530182776 | Void or Withdrawn |
| 530182777 | Void or Withdrawn |
| 530182778 | Void or Withdrawn |
| 530182779 | Void or Withdrawn |
| 530182780 | Void or Withdrawn |
| 530182781 | Void or Withdrawn |
| 530182782 | Void or Withdrawn |
| 530182783 | Void or Withdrawn |
| 530182784 | Void or Withdrawn |
| 530182785 | Void or Withdrawn |
| 530182786 | Void or Withdrawn |
| 530182787 | Void or Withdrawn |
| 530182788 | Void or Withdrawn |
| 530182789 | Void or Withdrawn |
| 530182790 | Void or Withdrawn |
| 530182791 | Void or Withdrawn |
| 530182792 | Void or Withdrawn |
| 530182793 | Void or Withdrawn |
| 530182794 | Void or Withdrawn |
| 530182795 | Void or Withdrawn |
| 530182796 | Void or Withdrawn |
| 530182797 | Void or Withdrawn |
| 530182798 | Void or Withdrawn |
| 530182799 | Void or Withdrawn |
| 530182800 | Void or Withdrawn |
| 530182801 | Void or Withdrawn |
| 530182802 | Void or Withdrawn |
| 530182803 | Void or Withdrawn |
| 530182804 | Void or Withdrawn |
| 530182805 | Void or Withdrawn |
| 530182806 | Void or Withdrawn |
| 530182807 | Void or Withdrawn |
| 530182808 | Void or Withdrawn |
| 530182809 | Void or Withdrawn |
| 530182810 | Void or Withdrawn |
| 530182811 | Void or Withdrawn |
| 530182812 | Void or Withdrawn |
| 530182813 | Void or Withdrawn |
| 530182814 | Void or Withdrawn |
| 530182815 | Void or Withdrawn |
| 530182816 | Void or Withdrawn |
| 530182817 | Void or Withdrawn |
| 530182818 | Void or Withdrawn |
| 530182819 | Void or Withdrawn |
| 530182820 | Void or Withdrawn |
| 530182821 | Void or Withdrawn |
| 530182822 | Void or Withdrawn |
| 530182823 | Void or Withdrawn |
| 530182824 | Void or Withdrawn |
| 530182825 | Void or Withdrawn |
| 530182826 | Void or Withdrawn |
| 530182827 | Void or Withdrawn |
| 530182828 | Void or Withdrawn |
| 530182829 | Void or Withdrawn |
| 530182830 | Void or Withdrawn |
| 530182831 | Void or Withdrawn |
| 530182832 | Void or Withdrawn |
| 530182833 | Void or Withdrawn |
| 530182834 | Void or Withdrawn |
| 530182835 | Void or Withdrawn |
| 530182836 | Void or Withdrawn |
| 530182837 | Void or Withdrawn |
| 530182838 | Void or Withdrawn |
| 530182839 | Void or Withdrawn |
| 530182840 | Void or Withdrawn |
| 530182841 | Void or Withdrawn |
| 530182842 | Void or Withdrawn |
| 530182843 | Void or Withdrawn |
| 530182844 | Void or Withdrawn |
| 530182845 | Void or Withdrawn |
| 530182846 | Void or Withdrawn |
| 530182847 | Void or Withdrawn |
| 530182848 | Void or Withdrawn |
| 530182849 | Void or Withdrawn |
| 530182850 | Void or Withdrawn |
| 530182851 | Void or Withdrawn |
| 530182852 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311782 | No Recognized Claim |
| 530311784 | No Eligible Transactions in Class Period |
| 530311785 | No Eligible Transactions in Class Period |
| 530311786 | No Recognized Claim |
| 530311788 | No Recognized Claim |
| 530311789 | No Eligible Transactions in Class Period |
| 530311790 | No Eligible Transactions in Class Period |
| 530311791 | No Eligible Transactions in Class Period |
| 530311792 | No Recognized Claim |
| 530311793 | No Eligible Transactions in Class Period |
| 530311794 | No Eligible Transactions in Class Period |
| 530311795 | No Eligible Transactions in Class Period |
| 530311796 | No Eligible Transactions in Class Period |
| 530311797 | No Eligible Transactions in Class Period |
| 530311798 | No Eligible Transactions in Class Period |
| 530311799 | No Recognized Claim |
| 530311800 | No Eligible Transactions in Class Period |
| 530311803 | No Eligible Transactions in Class Period |
| 530311804 | No Recognized Claim |
| 530311805 | No Eligible Transactions in Class Period |
| 530311807 | No Eligible Transactions in Class Period |
| 530311808 | No Eligible Transactions in Class Period |
| 530311810 | No Recognized Claim |
| 530311811 | No Recognized Claim |
| 530311812 | No Recognized Claim |
| 530311813 | No Eligible Transactions in Class Period |
| 530311814 | No Eligible Transactions in Class Period |
| 530311815 | No Eligible Transactions in Class Period |
| 530311816 | No Eligible Transactions in Class Period |
| 530311817 | No Eligible Transactions in Class Period |
| 530311819 | No Recognized Claim |
| 530311824 | No Recognized Claim |
| 530311825 | No Eligible Transactions in Class Period |
| 530311829 | No Recognized Claim |
| 530311832 | No Eligible Transactions in Class Period |
| 530311836 | No Eligible Transactions in Class Period |
| 530311837 | No Recognized Claim |
| 530311840 | No Recognized Claim |
| 530311841 | No Recognized Claim |
| 530311843 | No Recognized Claim |
| 530311844 | No Eligible Transactions in Class Period |
| 530311845 | No Eligible Transactions in Class Period |
| 530311846 | No Eligible Transactions in Class Period |
| 530311847 | No Eligible Transactions in Class Period |
| 530311848 | No Recognized Claim |
| 530311849 | No Recognized Claim |
| 530311854 | No Eligible Transactions in Class Period |
| 530311855 | No Eligible Transactions in Class Period |
| 530311856 | No Eligible Transactions in Class Period |
| 530311857 | No Eligible Transactions in Class Period |
| 530311858 | No Eligible Transactions in Class Period |
| 530311859 | No Recognized Claim |
| 530311860 | No Recognized Claim |
| 530311861 | No Recognized Claim |
| 530311863 | No Eligible Transactions in Class Period |
| 530311864 | No Recognized Claim |
| 530311865 | No Recognized Claim |
| 530311866 | No Eligible Transactions in Class Period |
| 530311867 | No Eligible Transactions in Class Period |
| 530311868 | No Eligible Transactions in Class Period |
| 530311870 | No Eligible Transactions in Class Period |
| 530311871 | No Eligible Transactions in Class Period |
| 530311874 | No Recognized Claim |
| 530311875 | No Recognized Claim |
| 530311876 | No Eligible Transactions in Class Period |
| 530311877 | No Eligible Transactions in Class Period |
| 530311879 | No Eligible Transactions in Class Period |
| 530311880 | No Eligible Transactions in Class Period |
| 530311881 | No Eligible Transactions in Class Period |
| 530311887 | No Eligible Transactions in Class Period |
| 530311888 | No Eligible Transactions in Class Period |
| 530311889 | No Eligible Transactions in Class Period |
| 530311890 | No Eligible Transactions in Class Period |
| 530311892 | No Eligible Transactions in Class Period |
| 530311895 | No Eligible Transactions in Class Period |
| 530311899 | No Recognized Claim |
| 530311900 | No Recognized Claim |
| 530311901 | No Eligible Transactions in Class Period |
| 530311902 | No Eligible Transactions in Class Period |
| 530311903 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056303 | No Recognized Claim |
| 530056304 | No Recognized Claim |
| 530056305 | No Recognized Claim |
| 530056306 | No Recognized Claim |
| 530056307 | No Recognized Claim |
| 530056308 | No Recognized Claim |
| 530056309 | No Recognized Claim |
| 530056310 | No Recognized Claim |
| 530056311 | No Recognized Claim |
| 530056312 | No Recognized Claim |
| 530056313 | No Recognized Claim |
| 530056314 | No Recognized Claim |
| 530056315 | No Recognized Claim |
| 530056316 | No Recognized Claim |
| 530056317 | No Recognized Claim |
| 530056318 | No Recognized Claim |
| 530056319 | No Recognized Claim |
| 530056320 | No Recognized Claim |
| 530056321 | No Recognized Claim |
| 530056322 | No Recognized Claim |
| 530056323 | No Recognized Claim |
| 530056324 | No Recognized Claim |
| 530056325 | No Eligible Transactions in Class Period |
| 530056326 | No Recognized Claim |
| 530056327 | No Recognized Claim |
| 530056328 | No Recognized Claim |
| 530056329 | No Recognized Claim |
| 530056330 | No Recognized Claim |
| 530056331 | No Recognized Claim |
| 530056332 | No Recognized Claim |
| 530056333 | No Recognized Claim |
| 530056334 | No Recognized Claim |
| 530056335 | No Recognized Claim |
| 530056336 | No Eligible Transactions in Class Period |
| 530056337 | No Recognized Claim |
| 530056338 | No Recognized Claim |
| 530056339 | No Recognized Claim |
| 530056340 | No Recognized Claim |
| 530056341 | No Recognized Claim |
| 530056342 | No Recognized Claim |
| 530056343 | No Recognized Claim |
| 530056344 | No Recognized Claim |
| 530056345 | No Recognized Claim |
| 530056346 | No Recognized Claim |
| 530056347 | No Eligible Transactions in Class Period |
| 530056348 | No Recognized Claim |
| 530056349 | No Recognized Claim |
| 530056350 | No Recognized Claim |
| 530056351 | No Recognized Claim |
| 530056352 | No Recognized Claim |
| 530056353 | No Recognized Claim |
| 530056354 | No Recognized Claim |
| 530056355 | No Recognized Claim |
| 530056356 | No Eligible Transactions in Class Period |
| 530056357 | No Recognized Claim |
| 530056358 | No Recognized Claim |
| 530056359 | No Recognized Claim |
| 530056360 | No Recognized Claim |
| 530056361 | No Recognized Claim |
| 530056362 | No Recognized Claim |
| 530056363 | No Recognized Claim |
| 530056364 | No Recognized Claim |
| 530056365 | No Recognized Claim |
| 530056366 | No Recognized Claim |
| 530056367 | No Recognized Claim |
| 530056368 | No Recognized Claim |
| 530056369 | No Eligible Transactions in Class Period |
| 530056370 | No Recognized Claim |
| 530056371 | No Recognized Claim |
| 530056372 | No Recognized Claim |
| 530056373 | No Recognized Claim |
| 530056374 | No Eligible Transactions in Class Period |
| 530056375 | No Recognized Claim |
| 530056376 | No Recognized Claim |
| 530056377 | No Eligible Transactions in Class Period |
| 530056378 | No Recognized Claim |
| 530056379 | No Recognized Claim |
| 530056380 | No Eligible Transactions in Class Period |
| 530056381 | No Recognized Claim |
| 530056382 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182853 | Void or Withdrawn |
| 530182854 | Void or Withdrawn |
| 530182855 | Void or Withdrawn |
| 530182856 | Void or Withdrawn |
| 530182857 | Void or Withdrawn |
| 530182858 | Void or Withdrawn |
| 530182859 | Void or Withdrawn |
| 530182860 | Void or Withdrawn |
| 530182861 | Void or Withdrawn |
| 530182862 | Void or Withdrawn |
| 530182863 | Void or Withdrawn |
| 530182864 | Void or Withdrawn |
| 530182865 | Void or Withdrawn |
| 530182866 | Void or Withdrawn |
| 530182867 | Void or Withdrawn |
| 530182868 | Void or Withdrawn |
| 530182869 | Void or Withdrawn |
| 530182870 | Void or Withdrawn |
| 530182871 | Void or Withdrawn |
| 530182872 | Void or Withdrawn |
| 530182873 | Void or Withdrawn |
| 530182874 | Void or Withdrawn |
| 530182875 | Void or Withdrawn |
| 530182876 | Void or Withdrawn |
| 530182877 | Void or Withdrawn |
| 530182878 | Void or Withdrawn |
| 530182879 | Void or Withdrawn |
| 530182880 | Void or Withdrawn |
| 530182881 | Void or Withdrawn |
| 530182882 | Void or Withdrawn |
| 530182883 | Void or Withdrawn |
| 530182884 | Void or Withdrawn |
| 530182885 | Void or Withdrawn |
| 530182886 | Void or Withdrawn |
| 530182887 | Void or Withdrawn |
| 530182888 | Void or Withdrawn |
| 530182889 | Void or Withdrawn |
| 530182890 | Void or Withdrawn |
| 530182891 | Void or Withdrawn |
| 530182892 | Void or Withdrawn |
| 530182893 | Void or Withdrawn |
| 530182894 | Void or Withdrawn |
| 530182895 | Void or Withdrawn |
| 530182896 | Void or Withdrawn |
| 530182897 | Void or Withdrawn |
| 530182898 | Void or Withdrawn |
| 530182899 | Void or Withdrawn |
| 530182900 | Void or Withdrawn |
| 530182901 | Void or Withdrawn |
| 530182902 | Void or Withdrawn |
| 530182903 | Void or Withdrawn |
| 530182904 | Void or Withdrawn |
| 530182905 | Void or Withdrawn |
| 530182906 | Void or Withdrawn |
| 530182907 | Void or Withdrawn |
| 530182908 | Void or Withdrawn |
| 530182909 | Void or Withdrawn |
| 530182910 | Void or Withdrawn |
| 530182911 | Void or Withdrawn |
| 530182912 | Void or Withdrawn |
| 530182913 | Void or Withdrawn |
| 530182914 | Void or Withdrawn |
| 530182915 | Void or Withdrawn |
| 530182916 | Void or Withdrawn |
| 530182917 | Void or Withdrawn |
| 530182918 | Void or Withdrawn |
| 530182919 | Void or Withdrawn |
| 530182920 | Void or Withdrawn |
| 530182921 | Void or Withdrawn |
| 530182922 | Void or Withdrawn |
| 530182923 | Void or Withdrawn |
| 530182924 | Void or Withdrawn |
| 530182925 | Void or Withdrawn |
| 530182926 | Void or Withdrawn |
| 530182927 | Void or Withdrawn |
| 530182928 | Void or Withdrawn |
| 530182929 | Void or Withdrawn |
| 530182930 | Void or Withdrawn |
| 530182931 | Void or Withdrawn |
| 530182932 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530311904 | No Eligible Transactions in Class Period |
| 530311905 | No Eligible Transactions in Class Period |
| 530311906 | No Recognized Claim |
| 530311907 | No Recognized Claim |
| 530311908 | No Recognized Claim |
| 530311909 | No Eligible Transactions in Class Period |
| 530311910 | No Eligible Transactions in Class Period |
| 530311911 | No Recognized Claim |
| 530311912 | No Eligible Transactions in Class Period |
| 530311913 | No Recognized Claim |
| 530311914 | No Eligible Transactions in Class Period |
| 530311916 | No Eligible Transactions in Class Period |
| 530311917 | No Eligible Transactions in Class Period |
| 530311919 | No Eligible Transactions in Class Period |
| 530311921 | No Eligible Transactions in Class Period |
| 530311922 | No Eligible Transactions in Class Period |
| 530311923 | No Eligible Transactions in Class Period |
| 530311924 | No Recognized Claim |
| 530311928 | No Eligible Transactions in Class Period |
| 530311929 | No Eligible Transactions in Class Period |
| 530311930 | No Eligible Transactions in Class Period |
| 530311931 | No Eligible Transactions in Class Period |
| 530311932 | No Eligible Transactions in Class Period |
| 530311933 | No Recognized Claim |
| 530311935 | No Recognized Claim |
| 530311936 | No Eligible Transactions in Class Period |
| 530311941 | No Eligible Transactions in Class Period |
| 530311952 | No Recognized Claim |
| 530311954 | No Recognized Claim |
| 530311955 | No Recognized Claim |
| 530311956 | No Recognized Claim |
| 530311957 | No Recognized Claim |
| 530311958 | No Recognized Claim |
| 530311959 | No Recognized Claim |
| 530311961 | No Recognized Claim |
| 530311962 | No Recognized Claim |
| 530311967 | No Recognized Claim |
| 530311968 | No Recognized Claim |
| 530311969 | No Recognized Claim |
| 530311970 | No Recognized Claim |
| 530311971 | No Recognized Claim |
| 530311972 | No Recognized Claim |
| 530311973 | No Recognized Claim |
| 530311974 | No Eligible Transactions in Class Period |
| 530311975 | No Recognized Claim |
| 530311976 | No Recognized Claim |
| 530311977 | No Recognized Claim |
| 530311978 | No Recognized Claim |
| 530311980 | No Eligible Transactions in Class Period |
| 530311981 | No Eligible Transactions in Class Period |
| 530311998 | No Eligible Transactions in Class Period |
| 530312006 | No Eligible Transactions in Class Period |
| 530312007 | No Eligible Transactions in Class Period |
| 530312008 | No Eligible Transactions in Class Period |
| 530312010 | No Eligible Transactions in Class Period |
| 530312012 | No Eligible Transactions in Class Period |
| 530312013 | No Recognized Claim |
| 530312014 | No Eligible Transactions in Class Period |
| 530312016 | No Eligible Transactions in Class Period |
| 530312020 | No Eligible Transactions in Class Period |
| 530312021 | No Eligible Transactions in Class Period |
| 530312022 | No Eligible Transactions in Class Period |
| 530312023 | No Eligible Transactions in Class Period |
| 530312024 | No Recognized Claim |
| 530312025 | No Recognized Claim |
| 530312026 | No Eligible Transactions in Class Period |
| 530312027 | No Recognized Claim |
| 530312029 | No Eligible Transactions in Class Period |
| 530312030 | No Eligible Transactions in Class Period |
| 530312031 | No Eligible Transactions in Class Period |
| 530312032 | No Eligible Transactions in Class Period |
| 530312033 | No Recognized Claim |
| 530312034 | No Recognized Claim |
| 530312039 | No Eligible Transactions in Class Period |
| 530312040 | No Eligible Transactions in Class Period |
| 530312041 | No Eligible Transactions in Class Period |
| 530312042 | No Eligible Transactions in Class Period |
| 530312043 | No Eligible Transactions in Class Period |
| 530312044 | No Eligible Transactions in Class Period |
| 530312045 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056383 | No Recognized Claim |
| 530056384 | No Recognized Claim |
| 530056385 | No Recognized Claim |
| 530056386 | No Eligible Transactions in Class Period |
| 530056387 | No Recognized Claim |
| 530056388 | No Recognized Claim |
| 530056389 | No Recognized Claim |
| 530056390 | No Eligible Transactions in Class Period |
| 530056391 | No Recognized Claim |
| 530056392 | No Recognized Claim |
| 530056393 | No Recognized Claim |
| 530056394 | No Recognized Claim |
| 530056395 | No Eligible Transactions in Class Period |
| 530056396 | No Recognized Claim |
| 530056397 | No Recognized Claim |
| 530056398 | No Recognized Claim |
| 530056399 | No Recognized Claim |
| 530056400 | No Recognized Claim |
| 530056401 | No Eligible Transactions in Class Period |
| 530056402 | No Recognized Claim |
| 530056403 | No Recognized Claim |
| 530056404 | No Recognized Claim |
| 530056405 | No Recognized Claim |
| 530056406 | No Eligible Transactions in Class Period |
| 530056407 | No Eligible Transactions in Class Period |
| 530056408 | No Recognized Claim |
| 530056409 | No Recognized Claim |
| 530056410 | No Recognized Claim |
| 530056411 | No Recognized Claim |
| 530056412 | No Eligible Transactions in Class Period |
| 530056413 | No Recognized Claim |
| 530056414 | No Recognized Claim |
| 530056415 | No Eligible Transactions in Class Period |
| 530056416 | No Eligible Transactions in Class Period |
| 530056417 | No Recognized Claim |
| 530056418 | No Eligible Transactions in Class Period |
| 530056419 | No Recognized Claim |
| 530056420 | No Recognized Claim |
| 530056421 | No Eligible Transactions in Class Period |
| 530056422 | No Recognized Claim |
| 530056423 | No Eligible Transactions in Class Period |
| 530056424 | No Eligible Transactions in Class Period |
| 530056425 | No Eligible Transactions in Class Period |
| 530056426 | No Recognized Claim |
| 530056427 | No Recognized Claim |
| 530056428 | No Eligible Transactions in Class Period |
| 530056429 | No Eligible Transactions in Class Period |
| 530056430 | No Recognized Claim |
| 530056431 | No Recognized Claim |
| 530056432 | No Recognized Claim |
| 530056433 | No Eligible Transactions in Class Period |
| 530056434 | No Eligible Transactions in Class Period |
| 530056435 | No Recognized Claim |
| 530056436 | No Eligible Transactions in Class Period |
| 530056437 | No Eligible Transactions in Class Period |
| 530056438 | No Eligible Transactions in Class Period |
| 530056439 | No Eligible Transactions in Class Period |
| 530056440 | No Eligible Transactions in Class Period |
| 530056441 | No Eligible Transactions in Class Period |
| 530056442 | No Eligible Transactions in Class Period |
| 530056443 | No Eligible Transactions in Class Period |
| 530056444 | No Eligible Transactions in Class Period |
| 530056445 | No Eligible Transactions in Class Period |
| 530056446 | No Eligible Transactions in Class Period |
| 530056448 | No Eligible Transactions in Class Period |
| 530056449 | No Recognized Claim |
| 530056450 | No Eligible Transactions in Class Period |
| 530056451 | No Recognized Claim |
| 530056452 | No Recognized Claim |
| 530056453 | No Recognized Claim |
| 530056454 | No Recognized Claim |
| 530056455 | No Eligible Transactions in Class Period |
| 530056456 | No Recognized Claim |
| 530056457 | No Eligible Transactions in Class Period |
| 530056458 | No Recognized Claim |
| 530056459 | No Recognized Claim |
| 530056460 | No Recognized Claim |
| 530056461 | No Eligible Transactions in Class Period |
| 530056462 | No Recognized Claim |
| 530056463 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530182933 | Void or Withdrawn |
| 530182934 | Void or Withdrawn |
| 530182935 | Void or Withdrawn |
| 530182936 | Void or Withdrawn |
| 530182937 | Void or Withdrawn |
| 530182938 | Void or Withdrawn |
| 530182939 | Void or Withdrawn |
| 530182940 | Void or Withdrawn |
| 530182941 | Void or Withdrawn |
| 530182942 | Void or Withdrawn |
| 530182943 | Void or Withdrawn |
| 530182944 | Void or Withdrawn |
| 530182945 | Void or Withdrawn |
| 530182946 | Void or Withdrawn |
| 530182947 | Void or Withdrawn |
| 530182948 | Void or Withdrawn |
| 530182949 | Void or Withdrawn |
| 530182950 | Void or Withdrawn |
| 530182951 | Void or Withdrawn |
| 530182952 | Void or Withdrawn |
| 530182953 | Void or Withdrawn |
| 530182954 | Void or Withdrawn |
| 530182955 | Void or Withdrawn |
| 530182956 | Void or Withdrawn |
| 530182957 | Void or Withdrawn |
| 530182958 | Void or Withdrawn |
| 530182959 | Void or Withdrawn |
| 530182960 | Void or Withdrawn |
| 530182961 | Void or Withdrawn |
| 530182962 | Void or Withdrawn |
| 530182963 | Void or Withdrawn |
| 530182964 | Void or Withdrawn |
| 530182965 | Void or Withdrawn |
| 530182966 | Void or Withdrawn |
| 530182967 | Void or Withdrawn |
| 530182968 | Void or Withdrawn |
| 530182969 | Void or Withdrawn |
| 530182970 | Void or Withdrawn |
| 530182971 | Void or Withdrawn |
| 530182972 | Void or Withdrawn |
| 530182973 | Void or Withdrawn |
| 530182974 | Void or Withdrawn |
| 530182975 | Void or Withdrawn |
| 530182976 | Void or Withdrawn |
| 530182977 | Void or Withdrawn |
| 530182978 | Void or Withdrawn |
| 530182979 | Void or Withdrawn |
| 530182980 | Void or Withdrawn |
| 530182981 | Void or Withdrawn |
| 530182982 | Void or Withdrawn |
| 530182983 | Void or Withdrawn |
| 530182984 | Void or Withdrawn |
| 530182985 | Void or Withdrawn |
| 530182986 | Void or Withdrawn |
| 530182987 | Void or Withdrawn |
| 530182988 | Void or Withdrawn |
| 530182989 | Void or Withdrawn |
| 530182990 | Void or Withdrawn |
| 530182991 | Void or Withdrawn |
| 530182992 | Void or Withdrawn |
| 530182993 | Void or Withdrawn |
| 530182994 | Void or Withdrawn |
| 530182995 | Void or Withdrawn |
| 530182996 | Void or Withdrawn |
| 530182997 | Void or Withdrawn |
| 530182998 | Void or Withdrawn |
| 530182999 | Void or Withdrawn |
| 530183000 | Void or Withdrawn |
| 530183001 | Void or Withdrawn |
| 530183002 | Void or Withdrawn |
| 530183003 | Void or Withdrawn |
| 530183004 | Void or Withdrawn |
| 530183005 | Void or Withdrawn |
| 530183006 | Void or Withdrawn |
| 530183007 | Void or Withdrawn |
| 530183008 | Void or Withdrawn |
| 530183009 | Void or Withdrawn |
| 530183010 | Void or Withdrawn |
| 530183011 | Void or Withdrawn |
| 530183012 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312046 | No Eligible Transactions in Class Period |
| 530312047 | No Eligible Transactions in Class Period |
| 530312048 | No Eligible Transactions in Class Period |
| 530312049 | No Eligible Transactions in Class Period |
| 530312050 | No Eligible Transactions in Class Period |
| 530312051 | No Eligible Transactions in Class Period |
| 530312052 | No Eligible Transactions in Class Period |
| 530312053 | No Eligible Transactions in Class Period |
| 530312059 | No Eligible Transactions in Class Period |
| 530312060 | No Recognized Claim |
| 530312061 | No Eligible Transactions in Class Period |
| 530312066 | No Eligible Transactions in Class Period |
| 530312067 | No Recognized Claim |
| 530312070 | No Eligible Transactions in Class Period |
| 530312073 | No Eligible Transactions in Class Period |
| 530312075 | No Eligible Transactions in Class Period |
| 530312077 | No Recognized Claim |
| 530312078 | No Recognized Claim |
| 530312080 | No Eligible Transactions in Class Period |
| 530312083 | No Eligible Transactions in Class Period |
| 530312084 | No Eligible Transactions in Class Period |
| 530312085 | No Eligible Transactions in Class Period |
| 530312086 | No Recognized Claim |
| 530312088 | No Recognized Claim |
| 530312090 | No Eligible Transactions in Class Period |
| 530312091 | No Eligible Transactions in Class Period |
| 530312092 | No Recognized Claim |
| 530312095 | No Eligible Transactions in Class Period |
| 530312096 | No Eligible Transactions in Class Period |
| 530312101 | No Eligible Transactions in Class Period |
| 530312102 | No Eligible Transactions in Class Period |
| 530312103 | No Eligible Transactions in Class Period |
| 530312104 | No Eligible Transactions in Class Period |
| 530312106 | No Eligible Transactions in Class Period |
| 530312107 | No Eligible Transactions in Class Period |
| 530312108 | No Eligible Transactions in Class Period |
| 530312109 | No Eligible Transactions in Class Period |
| 530312110 | No Eligible Transactions in Class Period |
| 530312111 | No Eligible Transactions in Class Period |
| 530312112 | No Eligible Transactions in Class Period |
| 530312113 | No Recognized Claim |
| 530312115 | No Recognized Claim |
| 530312116 | No Recognized Claim |
| 530312117 | No Recognized Claim |
| 530312118 | No Eligible Transactions in Class Period |
| 530312119 | No Recognized Claim |
| 530312120 | No Recognized Claim |
| 530312121 | No Recognized Claim |
| 530312122 | No Eligible Transactions in Class Period |
| 530312123 | No Recognized Claim |
| 530312124 | No Eligible Transactions in Class Period |
| 530312125 | No Recognized Claim |
| 530312126 | No Recognized Claim |
| 530312128 | No Recognized Claim |
| 530312129 | No Recognized Claim |
| 530312130 | No Recognized Claim |
| 530312131 | No Recognized Claim |
| 530312132 | No Eligible Transactions in Class Period |
| 530312133 | No Eligible Transactions in Class Period |
| 530312134 | No Eligible Transactions in Class Period |
| 530312135 | No Eligible Transactions in Class Period |
| 530312136 | No Eligible Transactions in Class Period |
| 530312138 | No Eligible Transactions in Class Period |
| 530312139 | No Recognized Claim |
| 530312141 | No Eligible Transactions in Class Period |
| 530312142 | No Eligible Transactions in Class Period |
| 530312144 | No Eligible Transactions in Class Period |
| 530312145 | No Eligible Transactions in Class Period |
| 530312146 | No Recognized Claim |
| 530312147 | No Eligible Transactions in Class Period |
| 530312148 | No Recognized Claim |
| 530312149 | No Recognized Claim |
| 530312150 | No Eligible Transactions in Class Period |
| 530312153 | No Recognized Claim |
| 530312154 | No Eligible Transactions in Class Period |
| 530312155 | No Eligible Transactions in Class Period |
| 530312160 | No Eligible Transactions in Class Period |
| 530312161 | No Eligible Transactions in Class Period |
| 530312170 | No Eligible Transactions in Class Period |
| 530312171 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056464 | No Recognized Claim |
| 530056465 | No Eligible Transactions in Class Period |
| 530056466 | No Recognized Claim |
| 530056467 | No Recognized Claim |
| 530056468 | No Recognized Claim |
| 530056469 | No Recognized Claim |
| 530056470 | No Recognized Claim |
| 530056471 | No Recognized Claim |
| 530056472 | No Recognized Claim |
| 530056473 | No Recognized Claim |
| 530056474 | No Recognized Claim |
| 530056475 | No Recognized Claim |
| 530056477 | No Recognized Claim |
| 530056478 | No Eligible Transactions in Class Period |
| 530056479 | No Recognized Claim |
| 530056480 | No Eligible Transactions in Class Period |
| 530056481 | No Eligible Transactions in Class Period |
| 530056483 | No Recognized Claim |
| 530056484 | No Recognized Claim |
| 530056485 | No Recognized Claim |
| 530056486 | No Recognized Claim |
| 530056487 | No Eligible Transactions in Class Period |
| 530056490 | No Recognized Claim |
| 530056491 | No Recognized Claim |
| 530056492 | No Eligible Transactions in Class Period |
| 530056493 | No Eligible Transactions in Class Period |
| 530056494 | No Recognized Claim |
| 530056508 | No Recognized Claim |
| 530056513 | No Eligible Transactions in Class Period |
| 530056514 | No Recognized Claim |
| 530056515 | No Recognized Claim |
| 530056516 | No Recognized Claim |
| 530056518 | No Recognized Claim |
| 530056519 | No Eligible Transactions in Class Period |
| 530056520 | No Eligible Transactions in Class Period |
| 530056521 | No Eligible Transactions in Class Period |
| 530056522 | No Eligible Transactions in Class Period |
| 530056525 | No Eligible Transactions in Class Period |
| 530056526 | No Eligible Transactions in Class Period |
| 530056527 | No Recognized Claim |
| 530056528 | No Recognized Claim |
| 530056529 | No Recognized Claim |
| 530056530 | No Recognized Claim |
| 530056531 | No Eligible Transactions in Class Period |
| 530056532 | No Recognized Claim |
| 530056533 | No Eligible Transactions in Class Period |
| 530056534 | No Recognized Claim |
| 530056535 | No Recognized Claim |
| 530056536 | No Recognized Claim |
| 530056537 | No Recognized Claim |
| 530056538 | No Recognized Claim |
| 530056539 | No Eligible Transactions in Class Period |
| 530056545 | No Recognized Claim |
| 530056546 | No Eligible Transactions in Class Period |
| 530056548 | No Eligible Transactions in Class Period |
| 530056550 | No Eligible Transactions in Class Period |
| 530056551 | No Eligible Transactions in Class Period |
| 530056552 | No Eligible Transactions in Class Period |
| 530056553 | No Eligible Transactions in Class Period |
| 530056554 | No Eligible Transactions in Class Period |
| 530056555 | No Recognized Claim |
| 530056556 | No Recognized Claim |
| 530056557 | No Recognized Claim |
| 530056560 | No Eligible Transactions in Class Period |
| 530056561 | No Eligible Transactions in Class Period |
| 530056566 | No Recognized Claim |
| 530056567 | No Recognized Claim |
| 530056568 | No Recognized Claim |
| 530056569 | No Recognized Claim |
| 530056570 | No Eligible Transactions in Class Period |
| 530056571 | No Eligible Transactions in Class Period |
| 530056572 | No Eligible Transactions in Class Period |
| 530056573 | No Eligible Transactions in Class Period |
| 530056574 | No Eligible Transactions in Class Period |
| 530056575 | No Eligible Transactions in Class Period |
| 530056576 | No Eligible Transactions in Class Period |
| 530056577 | No Eligible Transactions in Class Period |
| 530056578 | No Eligible Transactions in Class Period |
| 530056579 | No Eligible Transactions in Class Period |
| 530056580 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183013 | Void or Withdrawn |
| 530183014 | Void or Withdrawn |
| 530183015 | Void or Withdrawn |
| 530183016 | Void or Withdrawn |
| 530183017 | Void or Withdrawn |
| 530183018 | Void or Withdrawn |
| 530183019 | Void or Withdrawn |
| 530183020 | Void or Withdrawn |
| 530183021 | Void or Withdrawn |
| 530183022 | Void or Withdrawn |
| 530183023 | Void or Withdrawn |
| 530183024 | Void or Withdrawn |
| 530183025 | Void or Withdrawn |
| 530183026 | Void or Withdrawn |
| 530183027 | Void or Withdrawn |
| 530183028 | Void or Withdrawn |
| 530183029 | Void or Withdrawn |
| 530183030 | Void or Withdrawn |
| 530183031 | Void or Withdrawn |
| 530183032 | Void or Withdrawn |
| 530183033 | Void or Withdrawn |
| 530183034 | Void or Withdrawn |
| 530183035 | Void or Withdrawn |
| 530183036 | Void or Withdrawn |
| 530183037 | Void or Withdrawn |
| 530183038 | Void or Withdrawn |
| 530183039 | Void or Withdrawn |
| 530183040 | Void or Withdrawn |
| 530183041 | Void or Withdrawn |
| 530183042 | Void or Withdrawn |
| 530183043 | Void or Withdrawn |
| 530183044 | Void or Withdrawn |
| 530183045 | Void or Withdrawn |
| 530183046 | Void or Withdrawn |
| 530183047 | Void or Withdrawn |
| 530183048 | Void or Withdrawn |
| 530183049 | Void or Withdrawn |
| 530183050 | Void or Withdrawn |
| 530183051 | Void or Withdrawn |
| 530183052 | Void or Withdrawn |
| 530183053 | Void or Withdrawn |
| 530183054 | Void or Withdrawn |
| 530183055 | Void or Withdrawn |
| 530183056 | Void or Withdrawn |
| 530183057 | Void or Withdrawn |
| 530183058 | Void or Withdrawn |
| 530183059 | Void or Withdrawn |
| 530183060 | Void or Withdrawn |
| 530183061 | Void or Withdrawn |
| 530183062 | Void or Withdrawn |
| 530183063 | Void or Withdrawn |
| 530183064 | Void or Withdrawn |
| 530183065 | Void or Withdrawn |
| 530183066 | Void or Withdrawn |
| 530183067 | Void or Withdrawn |
| 530183068 | Void or Withdrawn |
| 530183069 | Void or Withdrawn |
| 530183070 | Void or Withdrawn |
| 530183071 | Void or Withdrawn |
| 530183072 | Void or Withdrawn |
| 530183073 | Void or Withdrawn |
| 530183074 | Void or Withdrawn |
| 530183075 | Void or Withdrawn |
| 530183076 | Void or Withdrawn |
| 530183077 | Void or Withdrawn |
| 530183078 | Void or Withdrawn |
| 530183079 | Void or Withdrawn |
| 530183080 | Void or Withdrawn |
| 530183081 | Void or Withdrawn |
| 530183082 | Void or Withdrawn |
| 530183083 | Void or Withdrawn |
| 530183084 | Void or Withdrawn |
| 530183085 | Void or Withdrawn |
| 530183086 | Void or Withdrawn |
| 530183087 | Void or Withdrawn |
| 530183088 | Void or Withdrawn |
| 530183089 | Void or Withdrawn |
| 530183090 | Void or Withdrawn |
| 530183091 | Void or Withdrawn |
| 530183092 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312172 | No Eligible Transactions in Class Period |
| 530312174 | No Eligible Transactions in Class Period |
| 530312175 | No Eligible Transactions in Class Period |
| 530312176 | No Eligible Transactions in Class Period |
| 530312177 | No Eligible Transactions in Class Period |
| 530312178 | No Eligible Transactions in Class Period |
| 530312179 | No Eligible Transactions in Class Period |
| 530312180 | No Eligible Transactions in Class Period |
| 530312181 | No Eligible Transactions in Class Period |
| 530312182 | No Eligible Transactions in Class Period |
| 530312183 | No Eligible Transactions in Class Period |
| 530312197 | No Eligible Transactions in Class Period |
| 530312199 | No Eligible Transactions in Class Period |
| 530312200 | No Eligible Transactions in Class Period |
| 530312201 | No Eligible Transactions in Class Period |
| 530312202 | No Eligible Transactions in Class Period |
| 530312203 | No Eligible Transactions in Class Period |
| 530312204 | No Eligible Transactions in Class Period |
| 530312205 | No Eligible Transactions in Class Period |
| 530312206 | No Eligible Transactions in Class Period |
| 530312207 | No Eligible Transactions in Class Period |
| 530312208 | No Recognized Claim |
| 530312209 | No Eligible Transactions in Class Period |
| 530312210 | No Eligible Transactions in Class Period |
| 530312211 | No Eligible Transactions in Class Period |
| 530312212 | No Eligible Transactions in Class Period |
| 530312213 | No Eligible Transactions in Class Period |
| 530312214 | No Eligible Transactions in Class Period |
| 530312215 | No Recognized Claim |
| 530312216 | No Recognized Claim |
| 530312217 | No Eligible Transactions in Class Period |
| 530312218 | No Eligible Transactions in Class Period |
| 530312219 | No Eligible Transactions in Class Period |
| 530312220 | No Recognized Claim |
| 530312221 | No Recognized Claim |
| 530312222 | No Recognized Claim |
| 530312223 | No Recognized Claim |
| 530312225 | No Eligible Transactions in Class Period |
| 530312226 | No Recognized Claim |
| 530312227 | No Recognized Claim |
| 530312228 | No Recognized Claim |
| 530312229 | No Recognized Claim |
| 530312230 | No Recognized Claim |
| 530312232 | No Recognized Claim |
| 530312233 | No Recognized Claim |
| 530312238 | No Recognized Claim |
| 530312241 | No Recognized Claim |
| 530312243 | No Eligible Transactions in Class Period |
| 530312245 | No Recognized Claim |
| 530312247 | No Recognized Claim |
| 530312248 | No Recognized Claim |
| 530312249 | No Recognized Claim |
| 530312250 | No Eligible Transactions in Class Period |
| 530312252 | No Eligible Transactions in Class Period |
| 530312253 | No Eligible Transactions in Class Period |
| 530312254 | No Eligible Transactions in Class Period |
| 530312256 | No Eligible Transactions in Class Period |
| 530312257 | No Recognized Claim |
| 530312258 | No Eligible Transactions in Class Period |
| 530312259 | No Eligible Transactions in Class Period |
| 530312260 | No Recognized Claim |
| 530312261 | No Recognized Claim |
| 530312263 | No Recognized Claim |
| 530312267 | No Eligible Transactions in Class Period |
| 530312270 | No Recognized Claim |
| 530312272 | No Eligible Transactions in Class Period |
| 530312273 | No Eligible Transactions in Class Period |
| 530312274 | No Eligible Transactions in Class Period |
| 530312275 | No Recognized Claim |
| 530312276 | No Recognized Claim |
| 530312277 | No Eligible Transactions in Class Period |
| 530312278 | No Recognized Claim |
| 530312279 | No Eligible Transactions in Class Period |
| 530312280 | No Eligible Transactions in Class Period |
| 530312285 | No Eligible Transactions in Class Period |
| 530312286 | No Recognized Claim |
| 530312289 | No Eligible Transactions in Class Period |
| 530312300 | No Eligible Transactions in Class Period |
| 530312301 | No Eligible Transactions in Class Period |
| 530312302 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056581 | No Eligible Transactions in Class Period |
| 530056582 | No Eligible Transactions in Class Period |
| 530056583 | No Eligible Transactions in Class Period |
| 530056584 | No Eligible Transactions in Class Period |
| 530056585 | No Eligible Transactions in Class Period |
| 530056586 | No Recognized Claim |
| 530056587 | No Eligible Transactions in Class Period |
| 530056588 | No Eligible Transactions in Class Period |
| 530056589 | No Eligible Transactions in Class Period |
| 530056590 | No Eligible Transactions in Class Period |
| 530056591 | No Eligible Transactions in Class Period |
| 530056592 | No Eligible Transactions in Class Period |
| 530056593 | No Eligible Transactions in Class Period |
| 530056594 | No Eligible Transactions in Class Period |
| 530056595 | No Eligible Transactions in Class Period |
| 530056596 | No Eligible Transactions in Class Period |
| 530056597 | No Eligible Transactions in Class Period |
| 530056598 | No Recognized Claim |
| 530056599 | No Eligible Transactions in Class Period |
| 530056600 | No Recognized Claim |
| 530056601 | No Recognized Claim |
| 530056602 | No Recognized Claim |
| 530056606 | No Eligible Transactions in Class Period |
| 530056607 | No Eligible Transactions in Class Period |
| 530056610 | No Eligible Transactions in Class Period |
| 530056611 | No Eligible Transactions in Class Period |
| 530056612 | No Recognized Claim |
| 530056619 | No Recognized Claim |
| 530056624 | No Recognized Claim |
| 530056626 | No Recognized Claim |
| 530056627 | No Recognized Claim |
| 530056628 | No Recognized Claim |
| 530056638 | No Recognized Claim |
| 530056643 | No Recognized Claim |
| 530056645 | No Recognized Claim |
| 530056648 | No Recognized Claim |
| 530056650 | No Recognized Claim |
| 530056651 | No Recognized Claim |
| 530056652 | No Recognized Claim |
| 530056654 | No Recognized Claim |
| 530056662 | No Recognized Claim |
| 530056668 | No Recognized Claim |
| 530056671 | No Recognized Claim |
| 530056695 | No Recognized Claim |
| 530056718 | No Recognized Claim |
| 530056737 | No Recognized Claim |
| 530056738 | No Recognized Claim |
| 530056785 | No Eligible Transactions in Class Period |
| 530056786 | No Eligible Transactions in Class Period |
| 530056787 | No Eligible Transactions in Class Period |
| 530056788 | No Eligible Transactions in Class Period |
| 530056789 | No Eligible Transactions in Class Period |
| 530056790 | No Recognized Claim |
| 530056791 | No Recognized Claim |
| 530056792 | No Eligible Transactions in Class Period |
| 530056793 | No Recognized Claim |
| 530056795 | No Eligible Transactions in Class Period |
| 530056796 | No Eligible Transactions in Class Period |
| 530056797 | No Eligible Transactions in Class Period |
| 530056800 | No Eligible Transactions in Class Period |
| 530056801 | No Eligible Transactions in Class Period |
| 530056802 | No Eligible Transactions in Class Period |
| 530056803 | No Eligible Transactions in Class Period |
| 530056804 | No Eligible Transactions in Class Period |
| 530056805 | No Eligible Transactions in Class Period |
| 530056806 | No Eligible Transactions in Class Period |
| 530056807 | No Eligible Transactions in Class Period |
| 530056808 | No Eligible Transactions in Class Period |
| 530056809 | No Recognized Claim |
| 530056810 | No Recognized Claim |
| 530056811 | No Eligible Transactions in Class Period |
| 530056812 | No Eligible Transactions in Class Period |
| 530056813 | No Recognized Claim |
| 530056814 | No Eligible Transactions in Class Period |
| 530056815 | No Eligible Transactions in Class Period |
| 530056816 | No Recognized Claim |
| 530056817 | No Eligible Transactions in Class Period |
| 530056818 | No Eligible Transactions in Class Period |
| 530056820 | No Eligible Transactions in Class Period |
| 530056821 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183093 | Void or Withdrawn |
| 530183094 | Void or Withdrawn |
| 530183095 | Void or Withdrawn |
| 530183096 | Void or Withdrawn |
| 530183097 | Void or Withdrawn |
| 530183098 | Void or Withdrawn |
| 530183099 | Void or Withdrawn |
| 530183100 | Void or Withdrawn |
| 530183101 | Void or Withdrawn |
| 530183102 | Void or Withdrawn |
| 530183103 | Void or Withdrawn |
| 530183104 | Void or Withdrawn |
| 530183105 | Void or Withdrawn |
| 530183106 | Void or Withdrawn |
| 530183107 | Void or Withdrawn |
| 530183108 | Void or Withdrawn |
| 530183109 | Void or Withdrawn |
| 530183110 | Void or Withdrawn |
| 530183111 | Void or Withdrawn |
| 530183112 | Void or Withdrawn |
| 530183113 | Void or Withdrawn |
| 530183114 | Void or Withdrawn |
| 530183115 | Void or Withdrawn |
| 530183116 | Void or Withdrawn |
| 530183117 | Void or Withdrawn |
| 530183118 | Void or Withdrawn |
| 530183119 | Void or Withdrawn |
| 530183120 | Void or Withdrawn |
| 530183121 | Void or Withdrawn |
| 530183122 | Void or Withdrawn |
| 530183123 | Void or Withdrawn |
| 530183124 | Void or Withdrawn |
| 530183125 | Void or Withdrawn |
| 530183126 | Void or Withdrawn |
| 530183127 | Void or Withdrawn |
| 530183128 | Void or Withdrawn |
| 530183129 | Void or Withdrawn |
| 530183130 | Void or Withdrawn |
| 530183131 | Void or Withdrawn |
| 530183132 | Void or Withdrawn |
| 530183133 | Void or Withdrawn |
| 530183134 | Void or Withdrawn |
| 530183135 | Void or Withdrawn |
| 530183136 | Void or Withdrawn |
| 530183137 | Void or Withdrawn |
| 530183138 | Void or Withdrawn |
| 530183139 | Void or Withdrawn |
| 530183140 | Void or Withdrawn |
| 530183141 | Void or Withdrawn |
| 530183142 | Void or Withdrawn |
| 530183143 | Void or Withdrawn |
| 530183144 | Void or Withdrawn |
| 530183145 | Void or Withdrawn |
| 530183146 | Void or Withdrawn |
| 530183147 | Void or Withdrawn |
| 530183148 | Void or Withdrawn |
| 530183149 | Void or Withdrawn |
| 530183150 | Void or Withdrawn |
| 530183151 | Void or Withdrawn |
| 530183152 | Void or Withdrawn |
| 530183153 | Void or Withdrawn |
| 530183154 | Void or Withdrawn |
| 530183155 | Void or Withdrawn |
| 530183156 | Void or Withdrawn |
| 530183157 | Void or Withdrawn |
| 530183158 | Void or Withdrawn |
| 530183159 | Void or Withdrawn |
| 530183160 | Void or Withdrawn |
| 530183161 | Void or Withdrawn |
| 530183162 | Void or Withdrawn |
| 530183163 | Void or Withdrawn |
| 530183164 | Void or Withdrawn |
| 530183165 | Void or Withdrawn |
| 530183166 | Void or Withdrawn |
| 530183167 | Void or Withdrawn |
| 530183168 | Void or Withdrawn |
| 530183169 | Void or Withdrawn |
| 530183170 | Void or Withdrawn |
| 530183171 | Void or Withdrawn |
| 530183172 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312303 | No Eligible Transactions in Class Period |
| 530312304 | No Eligible Transactions in Class Period |
| 530312305 | No Eligible Transactions in Class Period |
| 530312306 | No Eligible Transactions in Class Period |
| 530312307 | No Eligible Transactions in Class Period |
| 530312309 | No Eligible Transactions in Class Period |
| 530312310 | No Eligible Transactions in Class Period |
| 530312311 | No Eligible Transactions in Class Period |
| 530312312 | No Eligible Transactions in Class Period |
| 530312313 | No Recognized Claim |
| 530312314 | No Recognized Claim |
| 530312315 | No Eligible Transactions in Class Period |
| 530312316 | No Eligible Transactions in Class Period |
| 530312317 | No Eligible Transactions in Class Period |
| 530312318 | No Eligible Transactions in Class Period |
| 530312319 | No Eligible Transactions in Class Period |
| 530312320 | No Eligible Transactions in Class Period |
| 530312321 | No Eligible Transactions in Class Period |
| 530312323 | No Eligible Transactions in Class Period |
| 530312324 | No Eligible Transactions in Class Period |
| 530312325 | No Eligible Transactions in Class Period |
| 530312326 | No Recognized Claim |
| 530312327 | No Eligible Transactions in Class Period |
| 530312328 | No Eligible Transactions in Class Period |
| 530312329 | No Eligible Transactions in Class Period |
| 530312330 | No Eligible Transactions in Class Period |
| 530312333 | No Eligible Transactions in Class Period |
| 530312334 | No Eligible Transactions in Class Period |
| 530312342 | No Eligible Transactions in Class Period |
| 530312344 | No Recognized Claim |
| 530312345 | No Recognized Claim |
| 530312346 | No Recognized Claim |
| 530312347 | No Recognized Claim |
| 530312350 | No Eligible Transactions in Class Period |
| 530312359 | No Eligible Transactions in Class Period |
| 530312365 | No Recognized Claim |
| 530312370 | No Eligible Transactions in Class Period |
| 530312373 | No Eligible Transactions in Class Period |
| 530312374 | No Eligible Transactions in Class Period |
| 530312376 | No Eligible Transactions in Class Period |
| 530312377 | No Eligible Transactions in Class Period |
| 530312378 | No Eligible Transactions in Class Period |
| 530312389 | No Eligible Transactions in Class Period |
| 530312390 | No Recognized Claim |
| 530312391 | No Recognized Claim |
| 530312392 | No Recognized Claim |
| 530312393 | No Recognized Claim |
| 530312394 | No Recognized Claim |
| 530312395 | No Eligible Transactions in Class Period |
| 530312396 | No Eligible Transactions in Class Period |
| 530312397 | No Eligible Transactions in Class Period |
| 530312405 | No Eligible Transactions in Class Period |
| 530312407 | No Eligible Transactions in Class Period |
| 530312414 | No Recognized Claim |
| 530312415 | No Recognized Claim |
| 530312417 | No Recognized Claim |
| 530312418 | No Recognized Claim |
| 530312419 | No Eligible Transactions in Class Period |
| 530312421 | No Recognized Claim |
| 530312422 | No Recognized Claim |
| 530312423 | No Recognized Claim |
| 530312424 | No Eligible Transactions in Class Period |
| 530312425 | No Eligible Transactions in Class Period |
| 530312426 | No Eligible Transactions in Class Period |
| 530312427 | No Recognized Claim |
| 530312428 | No Eligible Transactions in Class Period |
| 530312429 | No Eligible Transactions in Class Period |
| 530312430 | No Recognized Claim |
| 530312432 | No Recognized Claim |
| 530312433 | No Recognized Claim |
| 530312436 | No Recognized Claim |
| 530312438 | No Recognized Claim |
| 530312439 | No Eligible Transactions in Class Period |
| 530312442 | No Recognized Claim |
| 530312443 | No Eligible Transactions in Class Period |
| 530312444 | No Recognized Claim |
| 530312447 | No Eligible Transactions in Class Period |
| 530312448 | No Eligible Transactions in Class Period |
| 530312449 | No Eligible Transactions in Class Period |
| 530312450 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056822 | No Eligible Transactions in Class Period |
| 530056824 | No Eligible Transactions in Class Period |
| 530056825 | No Eligible Transactions in Class Period |
| 530056826 | No Recognized Claim |
| 530056827 | No Eligible Transactions in Class Period |
| 530056828 | No Eligible Transactions in Class Period |
| 530056829 | No Eligible Transactions in Class Period |
| 530056830 | No Eligible Transactions in Class Period |
| 530056831 | No Eligible Transactions in Class Period |
| 530056832 | No Eligible Transactions in Class Period |
| 530056833 | No Eligible Transactions in Class Period |
| 530056834 | No Eligible Transactions in Class Period |
| 530056836 | No Eligible Transactions in Class Period |
| 530056837 | No Recognized Claim |
| 530056838 | No Eligible Transactions in Class Period |
| 530056840 | No Eligible Transactions in Class Period |
| 530056841 | No Eligible Transactions in Class Period |
| 530056842 | No Eligible Transactions in Class Period |
| 530056843 | No Recognized Claim |
| 530056844 | No Eligible Transactions in Class Period |
| 530056845 | No Eligible Transactions in Class Period |
| 530056846 | No Eligible Transactions in Class Period |
| 530056847 | No Eligible Transactions in Class Period |
| 530056848 | No Eligible Transactions in Class Period |
| 530056849 | No Eligible Transactions in Class Period |
| 530056850 | No Recognized Claim |
| 530056851 | No Recognized Claim |
| 530056852 | No Eligible Transactions in Class Period |
| 530056853 | No Eligible Transactions in Class Period |
| 530056854 | No Eligible Transactions in Class Period |
| 530056855 | No Eligible Transactions in Class Period |
| 530056856 | No Eligible Transactions in Class Period |
| 530056857 | No Eligible Transactions in Class Period |
| 530056858 | No Eligible Transactions in Class Period |
| 530056859 | No Eligible Transactions in Class Period |
| 530056860 | No Eligible Transactions in Class Period |
| 530056861 | No Eligible Transactions in Class Period |
| 530056862 | No Eligible Transactions in Class Period |
| 530056863 | No Eligible Transactions in Class Period |
| 530056864 | No Eligible Transactions in Class Period |
| 530056865 | No Eligible Transactions in Class Period |
| 530056866 | No Eligible Transactions in Class Period |
| 530056868 | No Recognized Claim |
| 530056869 | No Eligible Transactions in Class Period |
| 530056870 | No Eligible Transactions in Class Period |
| 530056873 | No Eligible Transactions in Class Period |
| 530056874 | No Recognized Claim |
| 530056875 | No Recognized Claim |
| 530056877 | No Recognized Claim |
| 530056878 | No Eligible Transactions in Class Period |
| 530056879 | No Eligible Transactions in Class Period |
| 530056882 | No Eligible Transactions in Class Period |
| 530056883 | No Eligible Transactions in Class Period |
| 530056892 | No Eligible Transactions in Class Period |
| 530056893 | No Eligible Transactions in Class Period |
| 530056894 | No Eligible Transactions in Class Period |
| 530056895 | No Recognized Claim |
| 530056896 | No Recognized Claim |
| 530056897 | No Eligible Transactions in Class Period |
| 530056898 | No Eligible Transactions in Class Period |
| 530056899 | No Eligible Transactions in Class Period |
| 530056900 | No Eligible Transactions in Class Period |
| 530056901 | No Recognized Claim |
| 530056902 | No Recognized Claim |
| 530056903 | No Eligible Transactions in Class Period |
| 530056904 | No Eligible Transactions in Class Period |
| 530056905 | No Eligible Transactions in Class Period |
| 530056906 | No Eligible Transactions in Class Period |
| 530056909 | No Recognized Claim |
| 530056910 | No Eligible Transactions in Class Period |
| 530056911 | No Eligible Transactions in Class Period |
| 530056912 | No Eligible Transactions in Class Period |
| 530056913 | No Eligible Transactions in Class Period |
| 530056915 | No Eligible Transactions in Class Period |
| 530056916 | No Eligible Transactions in Class Period |
| 530056917 | No Eligible Transactions in Class Period |
| 530056918 | No Eligible Transactions in Class Period |
| 530056920 | No Eligible Transactions in Class Period |
| 530056925 | No Eligible Transactions in Class Period |
| 530056926 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183173 | Void or Withdrawn |
| 530183174 | Void or Withdrawn |
| 530183175 | Void or Withdrawn |
| 530183176 | Void or Withdrawn |
| 530183177 | Void or Withdrawn |
| 530183178 | Void or Withdrawn |
| 530183179 | Void or Withdrawn |
| 530183180 | Void or Withdrawn |
| 530183181 | Void or Withdrawn |
| 530183182 | Void or Withdrawn |
| 530183183 | Void or Withdrawn |
| 530183184 | Void or Withdrawn |
| 530183185 | Void or Withdrawn |
| 530183186 | Void or Withdrawn |
| 530183187 | Void or Withdrawn |
| 530183188 | Void or Withdrawn |
| 530183189 | Void or Withdrawn |
| 530183190 | Void or Withdrawn |
| 530183191 | Void or Withdrawn |
| 530183192 | Void or Withdrawn |
| 530183193 | Void or Withdrawn |
| 530183194 | Void or Withdrawn |
| 530183195 | Void or Withdrawn |
| 530183196 | Void or Withdrawn |
| 530183197 | Void or Withdrawn |
| 530183198 | Void or Withdrawn |
| 530183199 | Void or Withdrawn |
| 530183200 | Void or Withdrawn |
| 530183201 | Void or Withdrawn |
| 530183202 | Void or Withdrawn |
| 530183203 | Void or Withdrawn |
| 530183204 | Void or Withdrawn |
| 530183205 | Void or Withdrawn |
| 530183206 | Void or Withdrawn |
| 530183207 | Void or Withdrawn |
| 530183208 | Void or Withdrawn |
| 530183209 | Void or Withdrawn |
| 530183210 | Void or Withdrawn |
| 530183211 | Void or Withdrawn |
| 530183212 | Void or Withdrawn |
| 530183213 | Void or Withdrawn |
| 530183214 | Void or Withdrawn |
| 530183215 | Void or Withdrawn |
| 530183216 | Void or Withdrawn |
| 530183217 | Void or Withdrawn |
| 530183218 | Void or Withdrawn |
| 530183219 | Void or Withdrawn |
| 530183220 | Void or Withdrawn |
| 530183221 | Void or Withdrawn |
| 530183222 | Void or Withdrawn |
| 530183223 | Void or Withdrawn |
| 530183224 | Void or Withdrawn |
| 530183225 | Void or Withdrawn |
| 530183226 | Void or Withdrawn |
| 530183227 | Void or Withdrawn |
| 530183228 | Void or Withdrawn |
| 530183229 | Void or Withdrawn |
| 530183230 | Void or Withdrawn |
| 530183231 | Void or Withdrawn |
| 530183232 | Void or Withdrawn |
| 530183233 | Void or Withdrawn |
| 530183234 | Void or Withdrawn |
| 530183235 | Void or Withdrawn |
| 530183236 | Void or Withdrawn |
| 530183237 | Void or Withdrawn |
| 530183238 | Void or Withdrawn |
| 530183239 | Void or Withdrawn |
| 530183240 | Void or Withdrawn |
| 530183241 | Void or Withdrawn |
| 530183242 | Void or Withdrawn |
| 530183243 | Void or Withdrawn |
| 530183244 | Void or Withdrawn |
| 530183245 | Void or Withdrawn |
| 530183246 | Void or Withdrawn |
| 530183247 | Void or Withdrawn |
| 530183248 | Void or Withdrawn |
| 530183249 | Void or Withdrawn |
| 530183250 | Void or Withdrawn |
| 530183251 | Void or Withdrawn |
| 530183252 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312451 | No Eligible Transactions in Class Period |
| 530312452 | No Eligible Transactions in Class Period |
| 530312453 | No Eligible Transactions in Class Period |
| 530312454 | No Eligible Transactions in Class Period |
| 530312455 | No Eligible Transactions in Class Period |
| 530312456 | No Eligible Transactions in Class Period |
| 530312457 | No Eligible Transactions in Class Period |
| 530312458 | No Eligible Transactions in Class Period |
| 530312459 | No Eligible Transactions in Class Period |
| 530312460 | No Eligible Transactions in Class Period |
| 530312461 | No Eligible Transactions in Class Period |
| 530312462 | No Eligible Transactions in Class Period |
| 530312465 | No Recognized Claim |
| 530312468 | No Recognized Claim |
| 530312469 | No Recognized Claim |
| 530312470 | No Eligible Transactions in Class Period |
| 530312475 | No Recognized Claim |
| 530312477 | No Eligible Transactions in Class Period |
| 530312480 | No Recognized Claim |
| 530312483 | No Recognized Claim |
| 530312490 | No Eligible Transactions in Class Period |
| 530312491 | No Eligible Transactions in Class Period |
| 530312494 | No Eligible Transactions in Class Period |
| 530312495 | No Eligible Transactions in Class Period |
| 530312496 | No Eligible Transactions in Class Period |
| 530312497 | No Eligible Transactions in Class Period |
| 530312498 | No Eligible Transactions in Class Period |
| 530312499 | No Eligible Transactions in Class Period |
| 530312500 | No Eligible Transactions in Class Period |
| 530312501 | No Eligible Transactions in Class Period |
| 530312502 | No Eligible Transactions in Class Period |
| 530312503 | No Recognized Claim |
| 530312504 | No Recognized Claim |
| 530312508 | No Eligible Transactions in Class Period |
| 530312509 | No Eligible Transactions in Class Period |
| 530312510 | No Eligible Transactions in Class Period |
| 530312511 | No Eligible Transactions in Class Period |
| 530312512 | No Eligible Transactions in Class Period |
| 530312513 | No Eligible Transactions in Class Period |
| 530312515 | No Recognized Claim |
| 530312517 | No Recognized Claim |
| 530312518 | No Recognized Claim |
| 530312519 | No Recognized Claim |
| 530312521 | No Eligible Transactions in Class Period |
| 530312524 | No Recognized Claim |
| 530312532 | No Recognized Claim |
| 530312534 | No Recognized Claim |
| 530312537 | No Recognized Claim |
| 530312538 | No Eligible Transactions in Class Period |
| 530312539 | No Eligible Transactions in Class Period |
| 530312540 | No Eligible Transactions in Class Period |
| 530312541 | No Eligible Transactions in Class Period |
| 530312542 | No Recognized Claim |
| 530312543 | No Eligible Transactions in Class Period |
| 530312544 | No Recognized Claim |
| 530312545 | No Recognized Claim |
| 530312546 | No Eligible Transactions in Class Period |
| 530312547 | No Recognized Claim |
| 530312548 | No Eligible Transactions in Class Period |
| 530312550 | No Eligible Transactions in Class Period |
| 530312551 | No Eligible Transactions in Class Period |
| 530312554 | No Eligible Transactions in Class Period |
| 530312558 | No Eligible Transactions in Class Period |
| 530312564 | No Eligible Transactions in Class Period |
| 530312565 | No Recognized Claim |
| 530312567 | No Eligible Transactions in Class Period |
| 530312569 | No Eligible Transactions in Class Period |
| 530312571 | No Recognized Claim |
| 530312572 | No Eligible Transactions in Class Period |
| 530312573 | No Recognized Claim |
| 530312574 | No Eligible Transactions in Class Period |
| 530312575 | No Eligible Transactions in Class Period |
| 530312576 | No Recognized Claim |
| 530312581 | No Recognized Claim |
| 530312591 | No Recognized Claim |
| 530312592 | No Eligible Transactions in Class Period |
| 530312593 | No Eligible Transactions in Class Period |
| 530312607 | No Eligible Transactions in Class Period |
| 530312608 | No Eligible Transactions in Class Period |
| 530312610 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530056927 | No Eligible Transactions in Class Period |
| 530056928 | No Eligible Transactions in Class Period |
| 530056929 | No Eligible Transactions in Class Period |
| 530056930 | No Eligible Transactions in Class Period |
| 530056931 | No Eligible Transactions in Class Period |
| 530056933 | No Eligible Transactions in Class Period |
| 530056934 | No Eligible Transactions in Class Period |
| 530056935 | No Recognized Claim |
| 530056936 | No Recognized Claim |
| 530056937 | No Recognized Claim |
| 530056938 | No Eligible Transactions in Class Period |
| 530056939 | No Recognized Claim |
| 530056941 | No Eligible Transactions in Class Period |
| 530056944 | No Eligible Transactions in Class Period |
| 530056945 | No Eligible Transactions in Class Period |
| 530056946 | No Eligible Transactions in Class Period |
| 530056947 | No Eligible Transactions in Class Period |
| 530056948 | No Eligible Transactions in Class Period |
| 530056949 | No Eligible Transactions in Class Period |
| 530056951 | No Eligible Transactions in Class Period |
| 530056952 | No Eligible Transactions in Class Period |
| 530056953 | No Eligible Transactions in Class Period |
| 530056954 | No Eligible Transactions in Class Period |
| 530056956 | No Eligible Transactions in Class Period |
| 530056957 | No Recognized Claim |
| 530056958 | No Eligible Transactions in Class Period |
| 530056959 | No Recognized Claim |
| 530056960 | No Recognized Claim |
| 530056961 | No Eligible Transactions in Class Period |
| 530056962 | No Eligible Transactions in Class Period |
| 530056963 | No Eligible Transactions in Class Period |
| 530056964 | No Eligible Transactions in Class Period |
| 530056966 | No Recognized Claim |
| 530056968 | No Recognized Claim |
| 530056969 | No Recognized Claim |
| 530056971 | No Eligible Transactions in Class Period |
| 530056972 | No Eligible Transactions in Class Period |
| 530056973 | No Recognized Claim |
| 530056974 | No Eligible Transactions in Class Period |
| 530056975 | No Eligible Transactions in Class Period |
| 530056976 | No Recognized Claim |
| 530056977 | No Recognized Claim |
| 530056979 | No Recognized Claim |
| 530056980 | No Recognized Claim |
| 530056982 | No Eligible Transactions in Class Period |
| 530056983 | No Recognized Claim |
| 530056984 | No Recognized Claim |
| 530056985 | No Eligible Transactions in Class Period |
| 530056986 | No Eligible Transactions in Class Period |
| 530056987 | No Eligible Transactions in Class Period |
| 530056988 | No Recognized Claim |
| 530056989 | No Recognized Claim |
| 530056990 | No Eligible Transactions in Class Period |
| 530056991 | No Eligible Transactions in Class Period |
| 530056992 | No Eligible Transactions in Class Period |
| 530056993 | No Recognized Claim |
| 530056995 | No Eligible Transactions in Class Period |
| 530056996 | No Eligible Transactions in Class Period |
| 530056997 | No Recognized Claim |
| 530056998 | No Eligible Transactions in Class Period |
| 530056999 | No Eligible Transactions in Class Period |
| 530057000 | No Eligible Transactions in Class Period |
| 530057001 | No Recognized Claim |
| 530057003 | No Recognized Claim |
| 530057004 | No Recognized Claim |
| 530057005 | No Eligible Transactions in Class Period |
| 530057006 | No Recognized Claim |
| 530057008 | No Recognized Claim |
| 530057009 | No Eligible Transactions in Class Period |
| 530057010 | No Eligible Transactions in Class Period |
| 530057011 | No Eligible Transactions in Class Period |
| 530057012 | No Eligible Transactions in Class Period |
| 530057013 | No Eligible Transactions in Class Period |
| 530057014 | No Eligible Transactions in Class Period |
| 530057015 | No Eligible Transactions in Class Period |
| 530057016 | No Eligible Transactions in Class Period |
| 530057018 | No Eligible Transactions in Class Period |
| 530057019 | No Eligible Transactions in Class Period |
| 530057020 | No Eligible Transactions in Class Period |
| 530057022 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183253 | Void or Withdrawn |
| 530183254 | Void or Withdrawn |
| 530183255 | Void or Withdrawn |
| 530183256 | Void or Withdrawn |
| 530183257 | Void or Withdrawn |
| 530183258 | Void or Withdrawn |
| 530183259 | Void or Withdrawn |
| 530183260 | Void or Withdrawn |
| 530183261 | Void or Withdrawn |
| 530183262 | Void or Withdrawn |
| 530183263 | Void or Withdrawn |
| 530183264 | Void or Withdrawn |
| 530183265 | Void or Withdrawn |
| 530183266 | Void or Withdrawn |
| 530183267 | Void or Withdrawn |
| 530183268 | Void or Withdrawn |
| 530183269 | Void or Withdrawn |
| 530183270 | Void or Withdrawn |
| 530183271 | Void or Withdrawn |
| 530183272 | Void or Withdrawn |
| 530183273 | Void or Withdrawn |
| 530183274 | Void or Withdrawn |
| 530183275 | Void or Withdrawn |
| 530183276 | Void or Withdrawn |
| 530183277 | Void or Withdrawn |
| 530183278 | Void or Withdrawn |
| 530183279 | Void or Withdrawn |
| 530183280 | Void or Withdrawn |
| 530183281 | Void or Withdrawn |
| 530183282 | Void or Withdrawn |
| 530183283 | Void or Withdrawn |
| 530183284 | Void or Withdrawn |
| 530183285 | Void or Withdrawn |
| 530183286 | Void or Withdrawn |
| 530183287 | Void or Withdrawn |
| 530183288 | Void or Withdrawn |
| 530183289 | Void or Withdrawn |
| 530183290 | Void or Withdrawn |
| 530183291 | Void or Withdrawn |
| 530183292 | Void or Withdrawn |
| 530183293 | Void or Withdrawn |
| 530183294 | Void or Withdrawn |
| 530183295 | Void or Withdrawn |
| 530183296 | Void or Withdrawn |
| 530183297 | Void or Withdrawn |
| 530183298 | Void or Withdrawn |
| 530183299 | Void or Withdrawn |
| 530183300 | Void or Withdrawn |
| 530183301 | Void or Withdrawn |
| 530183302 | Void or Withdrawn |
| 530183303 | Void or Withdrawn |
| 530183304 | Void or Withdrawn |
| 530183305 | Void or Withdrawn |
| 530183306 | Void or Withdrawn |
| 530183307 | Void or Withdrawn |
| 530183308 | Void or Withdrawn |
| 530183309 | Void or Withdrawn |
| 530183310 | Void or Withdrawn |
| 530183311 | Void or Withdrawn |
| 530183312 | Void or Withdrawn |
| 530183313 | Void or Withdrawn |
| 530183314 | Void or Withdrawn |
| 530183315 | Void or Withdrawn |
| 530183316 | Void or Withdrawn |
| 530183317 | Void or Withdrawn |
| 530183318 | Void or Withdrawn |
| 530183319 | Void or Withdrawn |
| 530183320 | Void or Withdrawn |
| 530183321 | Void or Withdrawn |
| 530183322 | Void or Withdrawn |
| 530183323 | Void or Withdrawn |
| 530183324 | Void or Withdrawn |
| 530183325 | Void or Withdrawn |
| 530183326 | Void or Withdrawn |
| 530183327 | Void or Withdrawn |
| 530183328 | Void or Withdrawn |
| 530183329 | Void or Withdrawn |
| 530183330 | Void or Withdrawn |
| 530183331 | Void or Withdrawn |
| 530183332 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312611 | No Recognized Claim |
| 530312612 | No Recognized Claim |
| 530312613 | No Recognized Claim |
| 530312614 | No Recognized Claim |
| 530312615 | No Recognized Claim |
| 530312616 | No Recognized Claim |
| 530312620 | No Eligible Transactions in Class Period |
| 530312624 | No Recognized Claim |
| 530312625 | No Recognized Claim |
| 530312626 | No Recognized Claim |
| 530312627 | No Recognized Claim |
| 530312628 | No Recognized Claim |
| 530312630 | No Recognized Claim |
| 530312631 | No Recognized Claim |
| 530312632 | No Recognized Claim |
| 530312633 | No Recognized Claim |
| 530312634 | No Eligible Transactions in Class Period |
| 530312636 | No Eligible Transactions in Class Period |
| 530312640 | No Recognized Claim |
| 530312645 | No Eligible Transactions in Class Period |
| 530312647 | No Eligible Transactions in Class Period |
| 530312649 | No Recognized Claim |
| 530312653 | No Recognized Claim |
| 530312654 | No Recognized Claim |
| 530312655 | No Eligible Transactions in Class Period |
| 530312656 | No Eligible Transactions in Class Period |
| 530312657 | No Recognized Claim |
| 530312659 | No Eligible Transactions in Class Period |
| 530312660 | No Eligible Transactions in Class Period |
| 530312663 | No Recognized Claim |
| 530312664 | No Recognized Claim |
| 530312669 | No Eligible Transactions in Class Period |
| 530312670 | No Recognized Claim |
| 530312672 | No Eligible Transactions in Class Period |
| 530312673 | No Recognized Claim |
| 530312674 | No Eligible Transactions in Class Period |
| 530312675 | No Eligible Transactions in Class Period |
| 530312677 | No Eligible Transactions in Class Period |
| 530312680 | No Recognized Claim |
| 530312682 | No Eligible Transactions in Class Period |
| 530312683 | No Recognized Claim |
| 530312694 | No Recognized Claim |
| 530312697 | No Recognized Claim |
| 530312701 | No Recognized Claim |
| 530312703 | No Recognized Claim |
| 530312706 | No Recognized Claim |
| 530312707 | No Eligible Transactions in Class Period |
| 530312708 | No Eligible Transactions in Class Period |
| 530312709 | No Eligible Transactions in Class Period |
| 530312716 | No Eligible Transactions in Class Period |
| 530312720 | No Eligible Transactions in Class Period |
| 530312725 | No Recognized Claim |
| 530312732 | No Eligible Transactions in Class Period |
| 530312733 | No Recognized Claim |
| 530312734 | No Recognized Claim |
| 530312735 | No Recognized Claim |
| 530312736 | No Eligible Transactions in Class Period |
| 530312742 | No Eligible Transactions in Class Period |
| 530312744 | No Eligible Transactions in Class Period |
| 530312746 | No Eligible Transactions in Class Period |
| 530312747 | No Eligible Transactions in Class Period |
| 530312752 | No Eligible Transactions in Class Period |
| 530312757 | No Eligible Transactions in Class Period |
| 530312760 | No Recognized Claim |
| 530312765 | No Recognized Claim |
| 530312771 | No Eligible Transactions in Class Period |
| 530312772 | No Eligible Transactions in Class Period |
| 530312773 | No Eligible Transactions in Class Period |
| 530312774 | No Eligible Transactions in Class Period |
| 530312775 | No Eligible Transactions in Class Period |
| 530312776 | No Eligible Transactions in Class Period |
| 530312777 | No Eligible Transactions in Class Period |
| 530312778 | No Eligible Transactions in Class Period |
| 530312779 | No Eligible Transactions in Class Period |
| 530312780 | No Eligible Transactions in Class Period |
| 530312781 | No Recognized Claim |
| 530312782 | No Recognized Claim |
| 530312783 | No Recognized Claim |
| 530312785 | No Recognized Claim |
| 530312786 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057023 | No Recognized Claim |
| 530057025 | No Eligible Transactions in Class Period |
| 530057027 | No Eligible Transactions in Class Period |
| 530057028 | No Eligible Transactions in Class Period |
| 530057029 | No Eligible Transactions in Class Period |
| 530057030 | No Eligible Transactions in Class Period |
| 530057031 | No Eligible Transactions in Class Period |
| 530057032 | No Eligible Transactions in Class Period |
| 530057033 | No Recognized Claim |
| 530057034 | No Eligible Transactions in Class Period |
| 530057035 | No Recognized Claim |
| 530057036 | No Eligible Transactions in Class Period |
| 530057037 | No Eligible Transactions in Class Period |
| 530057038 | No Eligible Transactions in Class Period |
| 530057039 | No Eligible Transactions in Class Period |
| 530057040 | No Recognized Claim |
| 530057042 | No Eligible Transactions in Class Period |
| 530057043 | No Recognized Claim |
| 530057044 | No Recognized Claim |
| 530057045 | No Recognized Claim |
| 530057046 | No Recognized Claim |
| 530057047 | No Eligible Transactions in Class Period |
| 530057048 | No Eligible Transactions in Class Period |
| 530057049 | No Recognized Claim |
| 530057050 | No Recognized Claim |
| 530057051 | No Eligible Transactions in Class Period |
| 530057052 | No Recognized Claim |
| 530057053 | No Eligible Transactions in Class Period |
| 530057054 | No Eligible Transactions in Class Period |
| 530057057 | No Recognized Claim |
| 530057058 | No Recognized Claim |
| 530057059 | No Eligible Transactions in Class Period |
| 530057060 | No Recognized Claim |
| 530057062 | No Eligible Transactions in Class Period |
| 530057066 | No Eligible Transactions in Class Period |
| 530057068 | No Eligible Transactions in Class Period |
| 530057069 | No Eligible Transactions in Class Period |
| 530057071 | No Eligible Transactions in Class Period |
| 530057073 | No Eligible Transactions in Class Period |
| 530057074 | No Recognized Claim |
| 530057077 | No Recognized Claim |
| 530057084 | No Eligible Transactions in Class Period |
| 530057088 | No Recognized Claim |
| 530057089 | No Eligible Transactions in Class Period |
| 530057090 | No Recognized Claim |
| 530057091 | No Recognized Claim |
| 530057092 | No Eligible Transactions in Class Period |
| 530057093 | No Recognized Claim |
| 530057094 | No Eligible Transactions in Class Period |
| 530057095 | No Recognized Claim |
| 530057096 | No Eligible Transactions in Class Period |
| 530057098 | No Eligible Transactions in Class Period |
| 530057103 | No Eligible Transactions in Class Period |
| 530057104 | No Recognized Claim |
| 530057105 | No Recognized Claim |
| 530057106 | No Recognized Claim |
| 530057107 | No Recognized Claim |
| 530057108 | No Recognized Claim |
| 530057109 | No Recognized Claim |
| 530057111 | No Recognized Claim |
| 530057112 | No Recognized Claim |
| 530057113 | No Recognized Claim |
| 530057114 | No Eligible Transactions in Class Period |
| 530057116 | No Recognized Claim |
| 530057117 | No Eligible Transactions in Class Period |
| 530057118 | No Eligible Transactions in Class Period |
| 530057120 | No Recognized Claim |
| 530057121 | No Recognized Claim |
| 530057123 | No Recognized Claim |
| 530057124 | No Recognized Claim |
| 530057126 | No Recognized Claim |
| 530057127 | No Eligible Transactions in Class Period |
| 530057129 | No Recognized Claim |
| 530057130 | No Eligible Transactions in Class Period |
| 530057131 | No Recognized Claim |
| 530057132 | No Recognized Claim |
| 530057133 | No Recognized Claim |
| 530057134 | No Recognized Claim |
| 530057135 | No Eligible Transactions in Class Period |
| 530057136 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183333 | Void or Withdrawn |
| 530183334 | Void or Withdrawn |
| 530183335 | Void or Withdrawn |
| 530183336 | Void or Withdrawn |
| 530183337 | Void or Withdrawn |
| 530183338 | Void or Withdrawn |
| 530183339 | Void or Withdrawn |
| 530183340 | Void or Withdrawn |
| 530183341 | Void or Withdrawn |
| 530183342 | Void or Withdrawn |
| 530183343 | Void or Withdrawn |
| 530183344 | Void or Withdrawn |
| 530183345 | Void or Withdrawn |
| 530183346 | Void or Withdrawn |
| 530183347 | Void or Withdrawn |
| 530183348 | Void or Withdrawn |
| 530183349 | Void or Withdrawn |
| 530183350 | Void or Withdrawn |
| 530183351 | Void or Withdrawn |
| 530183352 | Void or Withdrawn |
| 530183353 | Void or Withdrawn |
| 530183354 | Void or Withdrawn |
| 530183355 | Void or Withdrawn |
| 530183356 | Void or Withdrawn |
| 530183357 | Void or Withdrawn |
| 530183358 | Void or Withdrawn |
| 530183359 | Void or Withdrawn |
| 530183360 | Void or Withdrawn |
| 530183361 | Void or Withdrawn |
| 530183362 | Void or Withdrawn |
| 530183363 | Void or Withdrawn |
| 530183364 | Void or Withdrawn |
| 530183365 | Void or Withdrawn |
| 530183366 | Void or Withdrawn |
| 530183367 | Void or Withdrawn |
| 530183368 | Void or Withdrawn |
| 530183369 | Void or Withdrawn |
| 530183370 | Void or Withdrawn |
| 530183371 | Void or Withdrawn |
| 530183372 | Void or Withdrawn |
| 530183373 | Void or Withdrawn |
| 530183374 | Void or Withdrawn |
| 530183375 | Void or Withdrawn |
| 530183376 | Void or Withdrawn |
| 530183377 | Void or Withdrawn |
| 530183378 | Void or Withdrawn |
| 530183379 | Void or Withdrawn |
| 530183380 | Void or Withdrawn |
| 530183381 | Void or Withdrawn |
| 530183382 | Void or Withdrawn |
| 530183383 | Void or Withdrawn |
| 530183384 | Void or Withdrawn |
| 530183385 | Void or Withdrawn |
| 530183386 | Void or Withdrawn |
| 530183387 | Void or Withdrawn |
| 530183388 | Void or Withdrawn |
| 530183389 | Void or Withdrawn |
| 530183390 | Void or Withdrawn |
| 530183391 | Void or Withdrawn |
| 530183392 | Void or Withdrawn |
| 530183393 | Void or Withdrawn |
| 530183394 | Void or Withdrawn |
| 530183395 | Void or Withdrawn |
| 530183396 | Void or Withdrawn |
| 530183397 | Void or Withdrawn |
| 530183398 | Void or Withdrawn |
| 530183399 | Void or Withdrawn |
| 530183400 | Void or Withdrawn |
| 530183401 | Void or Withdrawn |
| 530183402 | Void or Withdrawn |
| 530183403 | Void or Withdrawn |
| 530183404 | Void or Withdrawn |
| 530183405 | Void or Withdrawn |
| 530183406 | Void or Withdrawn |
| 530183407 | Void or Withdrawn |
| 530183408 | Void or Withdrawn |
| 530183409 | Void or Withdrawn |
| 530183410 | Void or Withdrawn |
| 530183411 | Void or Withdrawn |
| 530183412 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312787 | No Recognized Claim |
| 530312789 | No Eligible Transactions in Class Period |
| 530312791 | No Eligible Transactions in Class Period |
| 530312792 | No Eligible Transactions in Class Period |
| 530312793 | No Eligible Transactions in Class Period |
| 530312794 | No Recognized Claim |
| 530312795 | No Recognized Claim |
| 530312797 | No Eligible Transactions in Class Period |
| 530312803 | No Eligible Transactions in Class Period |
| 530312805 | No Eligible Transactions in Class Period |
| 530312807 | No Eligible Transactions in Class Period |
| 530312822 | No Recognized Claim |
| 530312824 | No Eligible Transactions in Class Period |
| 530312825 | No Recognized Claim |
| 530312827 | No Eligible Transactions in Class Period |
| 530312828 | No Eligible Transactions in Class Period |
| 530312833 | No Recognized Claim |
| 530312837 | No Recognized Claim |
| 530312838 | No Eligible Transactions in Class Period |
| 530312843 | No Eligible Transactions in Class Period |
| 530312846 | No Eligible Transactions in Class Period |
| 530312847 | No Eligible Transactions in Class Period |
| 530312853 | No Eligible Transactions in Class Period |
| 530312855 | No Recognized Claim |
| 530312857 | No Recognized Claim |
| 530312858 | No Eligible Transactions in Class Period |
| 530312859 | No Eligible Transactions in Class Period |
| 530312860 | No Recognized Claim |
| 530312861 | No Recognized Claim |
| 530312862 | No Recognized Claim |
| 530312863 | No Recognized Claim |
| 530312864 | No Eligible Transactions in Class Period |
| 530312865 | No Recognized Claim |
| 530312867 | No Eligible Transactions in Class Period |
| 530312873 | No Recognized Claim |
| 530312880 | No Eligible Transactions in Class Period |
| 530312881 | No Eligible Transactions in Class Period |
| 530312882 | No Eligible Transactions in Class Period |
| 530312884 | No Eligible Transactions in Class Period |
| 530312889 | No Recognized Claim |
| 530312893 | No Eligible Transactions in Class Period |
| 530312899 | No Eligible Transactions in Class Period |
| 530312900 | No Eligible Transactions in Class Period |
| 530312904 | No Eligible Transactions in Class Period |
| 530312909 | No Eligible Transactions in Class Period |
| 530312911 | No Recognized Claim |
| 530312912 | No Recognized Claim |
| 530312913 | No Recognized Claim |
| 530312914 | No Recognized Claim |
| 530312915 | No Eligible Transactions in Class Period |
| 530312917 | No Recognized Claim |
| 530312918 | No Recognized Claim |
| 530312924 | No Recognized Claim |
| 530312933 | No Eligible Transactions in Class Period |
| 530312935 | No Eligible Transactions in Class Period |
| 530312936 | No Recognized Claim |
| 530312944 | No Eligible Transactions in Class Period |
| 530312946 | No Recognized Claim |
| 530312947 | No Eligible Transactions in Class Period |
| 530312951 | No Recognized Claim |
| 530312954 | No Recognized Claim |
| 530312958 | No Recognized Claim |
| 530312964 | No Eligible Transactions in Class Period |
| 530312966 | No Recognized Claim |
| 530312967 | No Recognized Claim |
| 530312969 | No Eligible Transactions in Class Period |
| 530312970 | No Eligible Transactions in Class Period |
| 530312971 | No Recognized Claim |
| 530312972 | No Eligible Transactions in Class Period |
| 530312973 | No Eligible Transactions in Class Period |
| 530312974 | No Eligible Transactions in Class Period |
| 530312977 | No Eligible Transactions in Class Period |
| 530312978 | No Eligible Transactions in Class Period |
| 530312979 | No Eligible Transactions in Class Period |
| 530312982 | No Recognized Claim |
| 530312984 | No Recognized Claim |
| 530312986 | No Eligible Transactions in Class Period |
| 530312991 | No Recognized Claim |
| 530312995 | No Eligible Transactions in Class Period |
| 530312996 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057138 | No Eligible Transactions in Class Period |
| 530057139 | No Eligible Transactions in Class Period |
| 530057140 | No Eligible Transactions in Class Period |
| 530057141 | No Eligible Transactions in Class Period |
| 530057142 | No Eligible Transactions in Class Period |
| 530057143 | No Eligible Transactions in Class Period |
| 530057144 | No Recognized Claim |
| 530057146 | No Recognized Claim |
| 530057147 | No Eligible Transactions in Class Period |
| 530057148 | No Eligible Transactions in Class Period |
| 530057149 | No Eligible Transactions in Class Period |
| 530057150 | No Eligible Transactions in Class Period |
| 530057151 | No Eligible Transactions in Class Period |
| 530057153 | No Recognized Claim |
| 530057156 | No Eligible Transactions in Class Period |
| 530057158 | No Eligible Transactions in Class Period |
| 530057159 | No Recognized Claim |
| 530057160 | No Recognized Claim |
| 530057161 | No Recognized Claim |
| 530057162 | No Eligible Transactions in Class Period |
| 530057163 | No Recognized Claim |
| 530057164 | No Recognized Claim |
| 530057165 | No Eligible Transactions in Class Period |
| 530057167 | No Recognized Claim |
| 530057169 | No Recognized Claim |
| 530057170 | No Eligible Transactions in Class Period |
| 530057171 | No Recognized Claim |
| 530057185 | No Eligible Transactions in Class Period |
| 530057211 | No Eligible Transactions in Class Period |
| 530057212 | No Eligible Transactions in Class Period |
| 530057213 | No Recognized Claim |
| 530057248 | No Recognized Claim |
| 530057253 | No Eligible Transactions in Class Period |
| 530057254 | No Eligible Transactions in Class Period |
| 530057259 | No Recognized Claim |
| 530057301 | No Eligible Transactions in Class Period |
| 530057302 | No Recognized Claim |
| 530057339 | No Eligible Transactions in Class Period |
| 530057340 | No Eligible Transactions in Class Period |
| 530057341 | No Eligible Transactions in Class Period |
| 530057342 | No Eligible Transactions in Class Period |
| 530057343 | No Eligible Transactions in Class Period |
| 530057346 | No Eligible Transactions in Class Period |
| 530057347 | No Eligible Transactions in Class Period |
| 530057350 | No Eligible Transactions in Class Period |
| 530057351 | No Eligible Transactions in Class Period |
| 530057352 | No Recognized Claim |
| 530057353 | No Recognized Claim |
| 530057354 | No Recognized Claim |
| 530057356 | No Eligible Transactions in Class Period |
| 530057357 | No Eligible Transactions in Class Period |
| 530057358 | No Recognized Claim |
| 530057359 | No Eligible Transactions in Class Period |
| 530057360 | No Eligible Transactions in Class Period |
| 530057361 | No Eligible Transactions in Class Period |
| 530057362 | No Eligible Transactions in Class Period |
| 530057363 | No Eligible Transactions in Class Period |
| 530057364 | No Eligible Transactions in Class Period |
| 530057366 | No Eligible Transactions in Class Period |
| 530057367 | No Recognized Claim |
| 530057368 | No Eligible Transactions in Class Period |
| 530057369 | No Eligible Transactions in Class Period |
| 530057370 | No Recognized Claim |
| 530057371 | No Eligible Transactions in Class Period |
| 530057372 | No Eligible Transactions in Class Period |
| 530057373 | No Eligible Transactions in Class Period |
| 530057374 | No Eligible Transactions in Class Period |
| 530057377 | No Recognized Claim |
| 530057378 | No Recognized Claim |
| 530057380 | No Eligible Transactions in Class Period |
| 530057382 | No Recognized Claim |
| 530057384 | No Eligible Transactions in Class Period |
| 530057386 | No Recognized Claim |
| 530057388 | No Recognized Claim |
| 530057389 | No Eligible Transactions in Class Period |
| 530057390 | No Eligible Transactions in Class Period |
| 530057391 | No Recognized Claim |
| 530057392 | No Eligible Transactions in Class Period |
| 530057393 | No Eligible Transactions in Class Period |
| 530057394 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183413 | Void or Withdrawn |
| 530183414 | Void or Withdrawn |
| 530183415 | Void or Withdrawn |
| 530183416 | Void or Withdrawn |
| 530183417 | Void or Withdrawn |
| 530183418 | Void or Withdrawn |
| 530183419 | Void or Withdrawn |
| 530183420 | Void or Withdrawn |
| 530183421 | Void or Withdrawn |
| 530183422 | Void or Withdrawn |
| 530183423 | Void or Withdrawn |
| 530183424 | Void or Withdrawn |
| 530183425 | Void or Withdrawn |
| 530183426 | Void or Withdrawn |
| 530183427 | Void or Withdrawn |
| 530183428 | Void or Withdrawn |
| 530183429 | Void or Withdrawn |
| 530183430 | Void or Withdrawn |
| 530183431 | Void or Withdrawn |
| 530183432 | Void or Withdrawn |
| 530183433 | Void or Withdrawn |
| 530183434 | Void or Withdrawn |
| 530183435 | Void or Withdrawn |
| 530183436 | Void or Withdrawn |
| 530183437 | Void or Withdrawn |
| 530183438 | Void or Withdrawn |
| 530183439 | Void or Withdrawn |
| 530183440 | Void or Withdrawn |
| 530183441 | Void or Withdrawn |
| 530183442 | Void or Withdrawn |
| 530183443 | Void or Withdrawn |
| 530183444 | Void or Withdrawn |
| 530183445 | Void or Withdrawn |
| 530183446 | Void or Withdrawn |
| 530183447 | Void or Withdrawn |
| 530183448 | Void or Withdrawn |
| 530183449 | Void or Withdrawn |
| 530183450 | Void or Withdrawn |
| 530183451 | Void or Withdrawn |
| 530183452 | Void or Withdrawn |
| 530183453 | Void or Withdrawn |
| 530183454 | Void or Withdrawn |
| 530183455 | Void or Withdrawn |
| 530183456 | Void or Withdrawn |
| 530183457 | Void or Withdrawn |
| 530183458 | Void or Withdrawn |
| 530183459 | Void or Withdrawn |
| 530183460 | Void or Withdrawn |
| 530183461 | Void or Withdrawn |
| 530183462 | Void or Withdrawn |
| 530183463 | Void or Withdrawn |
| 530183464 | Void or Withdrawn |
| 530183465 | Void or Withdrawn |
| 530183466 | Void or Withdrawn |
| 530183467 | Void or Withdrawn |
| 530183468 | Void or Withdrawn |
| 530183469 | Void or Withdrawn |
| 530183470 | Void or Withdrawn |
| 530183471 | Void or Withdrawn |
| 530183472 | Void or Withdrawn |
| 530183473 | Void or Withdrawn |
| 530183474 | Void or Withdrawn |
| 530183475 | Void or Withdrawn |
| 530183476 | Void or Withdrawn |
| 530183477 | Void or Withdrawn |
| 530183478 | Void or Withdrawn |
| 530183479 | Void or Withdrawn |
| 530183480 | Void or Withdrawn |
| 530183481 | Void or Withdrawn |
| 530183482 | Void or Withdrawn |
| 530183483 | Void or Withdrawn |
| 530183484 | Void or Withdrawn |
| 530183485 | Void or Withdrawn |
| 530183486 | Void or Withdrawn |
| 530183487 | Void or Withdrawn |
| 530183488 | Void or Withdrawn |
| 530183489 | Void or Withdrawn |
| 530183490 | Void or Withdrawn |
| 530183491 | Void or Withdrawn |
| 530183492 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530312998 | No Eligible Transactions in Class Period |
| 530313000 | No Recognized Claim |
| 530313001 | No Recognized Claim |
| 530313002 | No Recognized Claim |
| 530313003 | No Recognized Claim |
| 530313005 | No Recognized Claim |
| 530313007 | No Recognized Claim |
| 530313008 | No Eligible Transactions in Class Period |
| 530313023 | No Eligible Transactions in Class Period |
| 530313026 | No Recognized Claim |
| 530313028 | No Eligible Transactions in Class Period |
| 530313033 | No Recognized Claim |
| 530313045 | No Eligible Transactions in Class Period |
| 530313046 | No Recognized Claim |
| 530313047 | No Recognized Claim |
| 530313052 | No Recognized Claim |
| 530313053 | No Eligible Transactions in Class Period |
| 530313055 | No Eligible Transactions in Class Period |
| 530313056 | No Eligible Transactions in Class Period |
| 530313057 | No Eligible Transactions in Class Period |
| 530313058 | No Eligible Transactions in Class Period |
| 530313059 | No Eligible Transactions in Class Period |
| 530313061 | No Eligible Transactions in Class Period |
| 530313063 | No Eligible Transactions in Class Period |
| 530313069 | No Recognized Claim |
| 530313071 | No Recognized Claim |
| 530313078 | No Recognized Claim |
| 530313084 | No Eligible Transactions in Class Period |
| 530313085 | No Eligible Transactions in Class Period |
| 530313086 | No Eligible Transactions in Class Period |
| 530313090 | No Eligible Transactions in Class Period |
| 530313091 | No Eligible Transactions in Class Period |
| 530313092 | No Eligible Transactions in Class Period |
| 530313094 | No Eligible Transactions in Class Period |
| 530313095 | No Eligible Transactions in Class Period |
| 530313096 | No Eligible Transactions in Class Period |
| 530313103 | No Eligible Transactions in Class Period |
| 530313119 | No Eligible Transactions in Class Period |
| 530313121 | No Eligible Transactions in Class Period |
| 530313123 | No Eligible Transactions in Class Period |
| 530313126 | No Eligible Transactions in Class Period |
| 530313132 | No Eligible Transactions in Class Period |
| 530313135 | No Recognized Claim |
| 530313144 | No Recognized Claim |
| 530313145 | No Eligible Transactions in Class Period |
| 530313146 | No Eligible Transactions in Class Period |
| 530313147 | No Eligible Transactions in Class Period |
| 530313148 | No Eligible Transactions in Class Period |
| 530313149 | No Eligible Transactions in Class Period |
| 530313150 | No Recognized Claim |
| 530313151 | No Eligible Transactions in Class Period |
| 530313152 | No Eligible Transactions in Class Period |
| 530313153 | No Eligible Transactions in Class Period |
| 530313154 | No Recognized Claim |
| 530313155 | No Eligible Transactions in Class Period |
| 530313156 | No Eligible Transactions in Class Period |
| 530313157 | No Recognized Claim |
| 530313160 | No Recognized Claim |
| 530313161 | No Recognized Claim |
| 530313168 | No Recognized Claim |
| 530313169 | No Eligible Transactions in Class Period |
| 530313170 | No Recognized Claim |
| 530313177 | No Eligible Transactions in Class Period |
| 530313180 | No Eligible Transactions in Class Period |
| 530313181 | No Eligible Transactions in Class Period |
| 530313182 | No Eligible Transactions in Class Period |
| 530313183 | No Eligible Transactions in Class Period |
| 530313184 | No Eligible Transactions in Class Period |
| 530313185 | No Recognized Claim |
| 530313191 | No Recognized Claim |
| 530313193 | No Recognized Claim |
| 530313199 | No Eligible Transactions in Class Period |
| 530313201 | No Eligible Transactions in Class Period |
| 530313202 | No Eligible Transactions in Class Period |
| 530313203 | No Eligible Transactions in Class Period |
| 530313204 | No Eligible Transactions in Class Period |
| 530313206 | No Eligible Transactions in Class Period |
| 530313207 | No Recognized Claim |
| 530313208 | No Recognized Claim |
| 530313209 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057395 | No Recognized Claim |
| 530057396 | No Eligible Transactions in Class Period |
| 530057397 | No Eligible Transactions in Class Period |
| 530057398 | No Eligible Transactions in Class Period |
| 530057400 | No Eligible Transactions in Class Period |
| 530057401 | No Eligible Transactions in Class Period |
| 530057402 | No Recognized Claim |
| 530057403 | No Recognized Claim |
| 530057404 | No Eligible Transactions in Class Period |
| 530057405 | No Recognized Claim |
| 530057406 | No Eligible Transactions in Class Period |
| 530057407 | No Eligible Transactions in Class Period |
| 530057408 | No Eligible Transactions in Class Period |
| 530057409 | No Eligible Transactions in Class Period |
| 530057410 | No Eligible Transactions in Class Period |
| 530057411 | No Recognized Claim |
| 530057412 | No Recognized Claim |
| 530057413 | No Eligible Transactions in Class Period |
| 530057414 | No Recognized Claim |
| 530057415 | No Recognized Claim |
| 530057416 | No Recognized Claim |
| 530057417 | No Recognized Claim |
| 530057418 | No Eligible Transactions in Class Period |
| 530057419 | No Eligible Transactions in Class Period |
| 530057421 | No Eligible Transactions in Class Period |
| 530057422 | No Recognized Claim |
| 530057425 | No Recognized Claim |
| 530057426 | No Recognized Claim |
| 530057427 | No Eligible Transactions in Class Period |
| 530057428 | No Eligible Transactions in Class Period |
| 530057429 | No Recognized Claim |
| 530057430 | No Eligible Transactions in Class Period |
| 530057431 | No Eligible Transactions in Class Period |
| 530057432 | No Eligible Transactions in Class Period |
| 530057433 | No Eligible Transactions in Class Period |
| 530057435 | No Eligible Transactions in Class Period |
| 530057436 | No Recognized Claim |
| 530057438 | No Recognized Claim |
| 530057439 | No Recognized Claim |
| 530057440 | No Eligible Transactions in Class Period |
| 530057441 | No Recognized Claim |
| 530057442 | No Eligible Transactions in Class Period |
| 530057443 | No Eligible Transactions in Class Period |
| 530057444 | No Recognized Claim |
| 530057446 | No Recognized Claim |
| 530057447 | No Eligible Transactions in Class Period |
| 530057448 | No Eligible Transactions in Class Period |
| 530057449 | No Eligible Transactions in Class Period |
| 530057451 | No Eligible Transactions in Class Period |
| 530057453 | No Recognized Claim |
| 530057454 | No Eligible Transactions in Class Period |
| 530057455 | No Recognized Claim |
| 530057456 | No Eligible Transactions in Class Period |
| 530057457 | No Eligible Transactions in Class Period |
| 530057458 | No Recognized Claim |
| 530057459 | No Recognized Claim |
| 530057460 | No Eligible Transactions in Class Period |
| 530057461 | No Eligible Transactions in Class Period |
| 530057463 | No Eligible Transactions in Class Period |
| 530057466 | No Eligible Transactions in Class Period |
| 530057467 | No Eligible Transactions in Class Period |
| 530057468 | No Eligible Transactions in Class Period |
| 530057469 | No Eligible Transactions in Class Period |
| 530057470 | No Eligible Transactions in Class Period |
| 530057471 | No Recognized Claim |
| 530057473 | No Eligible Transactions in Class Period |
| 530057476 | No Recognized Claim |
| 530057477 | No Eligible Transactions in Class Period |
| 530057478 | No Recognized Claim |
| 530057479 | No Eligible Transactions in Class Period |
| 530057480 | No Eligible Transactions in Class Period |
| 530057481 | No Eligible Transactions in Class Period |
| 530057482 | No Recognized Claim |
| 530057483 | No Recognized Claim |
| 530057484 | No Eligible Transactions in Class Period |
| 530057485 | No Eligible Transactions in Class Period |
| 530057486 | No Eligible Transactions in Class Period |
| 530057487 | No Eligible Transactions in Class Period |
| 530057488 | No Eligible Transactions in Class Period |
| 530057489 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183493 | Void or Withdrawn |
| 530183494 | Void or Withdrawn |
| 530183495 | Void or Withdrawn |
| 530183496 | Void or Withdrawn |
| 530183497 | Void or Withdrawn |
| 530183498 | Void or Withdrawn |
| 530183499 | Void or Withdrawn |
| 530183500 | Void or Withdrawn |
| 530183501 | Void or Withdrawn |
| 530183502 | Void or Withdrawn |
| 530183503 | Void or Withdrawn |
| 530183504 | Void or Withdrawn |
| 530183505 | Void or Withdrawn |
| 530183506 | Void or Withdrawn |
| 530183507 | Void or Withdrawn |
| 530183508 | Void or Withdrawn |
| 530183509 | Void or Withdrawn |
| 530183510 | Void or Withdrawn |
| 530183511 | Void or Withdrawn |
| 530183512 | Void or Withdrawn |
| 530183513 | Void or Withdrawn |
| 530183514 | Void or Withdrawn |
| 530183515 | Void or Withdrawn |
| 530183516 | Void or Withdrawn |
| 530183517 | Void or Withdrawn |
| 530183518 | Void or Withdrawn |
| 530183519 | Void or Withdrawn |
| 530183520 | Void or Withdrawn |
| 530183521 | Void or Withdrawn |
| 530183522 | Void or Withdrawn |
| 530183523 | Void or Withdrawn |
| 530183524 | Void or Withdrawn |
| 530183525 | Void or Withdrawn |
| 530183526 | Void or Withdrawn |
| 530183527 | Void or Withdrawn |
| 530183528 | Void or Withdrawn |
| 530183529 | Void or Withdrawn |
| 530183530 | Void or Withdrawn |
| 530183531 | Void or Withdrawn |
| 530183532 | Void or Withdrawn |
| 530183533 | Void or Withdrawn |
| 530183534 | Void or Withdrawn |
| 530183535 | Void or Withdrawn |
| 530183536 | Void or Withdrawn |
| 530183537 | Void or Withdrawn |
| 530183538 | Void or Withdrawn |
| 530183539 | Void or Withdrawn |
| 530183540 | Void or Withdrawn |
| 530183541 | Void or Withdrawn |
| 530183542 | Void or Withdrawn |
| 530183543 | Void or Withdrawn |
| 530183544 | Void or Withdrawn |
| 530183545 | Void or Withdrawn |
| 530183546 | Void or Withdrawn |
| 530183547 | Void or Withdrawn |
| 530183548 | Void or Withdrawn |
| 530183549 | Void or Withdrawn |
| 530183550 | Void or Withdrawn |
| 530183551 | Void or Withdrawn |
| 530183552 | Void or Withdrawn |
| 530183553 | Void or Withdrawn |
| 530183554 | Void or Withdrawn |
| 530183555 | Void or Withdrawn |
| 530183556 | Void or Withdrawn |
| 530183557 | Void or Withdrawn |
| 530183558 | Void or Withdrawn |
| 530183559 | Void or Withdrawn |
| 530183560 | Void or Withdrawn |
| 530183561 | Void or Withdrawn |
| 530183562 | Void or Withdrawn |
| 530183563 | Void or Withdrawn |
| 530183564 | Void or Withdrawn |
| 530183565 | Void or Withdrawn |
| 530183566 | Void or Withdrawn |
| 530183567 | Void or Withdrawn |
| 530183568 | Void or Withdrawn |
| 530183569 | Void or Withdrawn |
| 530183570 | Void or Withdrawn |
| 530183571 | Void or Withdrawn |
| 530183572 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530313210 | No Eligible Transactions in Class Period |
| 530313211 | No Recognized Claim |
| 530313212 | No Recognized Claim |
| 530313213 | No Recognized Claim |
| 530313214 | No Eligible Transactions in Class Period |
| 530313215 | No Recognized Claim |
| 530313216 | No Recognized Claim |
| 530313217 | No Recognized Claim |
| 530313218 | No Eligible Transactions in Class Period |
| 530313219 | No Eligible Transactions in Class Period |
| 530313221 | No Eligible Transactions in Class Period |
| 530313223 | No Eligible Transactions in Class Period |
| 530313226 | No Eligible Transactions in Class Period |
| 530313227 | No Recognized Claim |
| 530313228 | No Recognized Claim |
| 530313229 | No Eligible Transactions in Class Period |
| 530313230 | No Eligible Transactions in Class Period |
| 530313233 | No Eligible Transactions in Class Period |
| 530313240 | No Recognized Claim |
| 530313248 | No Recognized Claim |
| 530313254 | No Eligible Transactions in Class Period |
| 530313257 | No Eligible Transactions in Class Period |
| 530313259 | No Recognized Claim |
| 530313265 | No Eligible Transactions in Class Period |
| 530313268 | No Eligible Transactions in Class Period |
| 530313270 | No Recognized Claim |
| 530313272 | No Eligible Transactions in Class Period |
| 530313274 | No Recognized Claim |
| 530313275 | No Recognized Claim |
| 530313277 | No Recognized Claim |
| 530313279 | No Recognized Claim |
| 530313280 | No Eligible Transactions in Class Period |
| 530313281 | No Eligible Transactions in Class Period |
| 530313282 | No Eligible Transactions in Class Period |
| 530313284 | No Recognized Claim |
| 530313285 | No Eligible Transactions in Class Period |
| 530313286 | No Eligible Transactions in Class Period |
| 530313287 | No Eligible Transactions in Class Period |
| 530313289 | No Eligible Transactions in Class Period |
| 530313292 | No Recognized Claim |
| 530313298 | No Recognized Claim |
| 530313300 | No Recognized Claim |
| 530313301 | No Recognized Claim |
| 530313304 | No Recognized Claim |
| 530313305 | No Recognized Claim |
| 530313306 | No Recognized Claim |
| 530313307 | No Recognized Claim |
| 530313309 | No Recognized Claim |
| 530313310 | No Eligible Transactions in Class Period |
| 530313311 | No Recognized Claim |
| 530313312 | No Eligible Transactions in Class Period |
| 530313313 | No Recognized Claim |
| 530313314 | No Recognized Claim |
| 530313315 | No Recognized Claim |
| 530313316 | No Recognized Claim |
| 530313317 | No Recognized Claim |
| 530313318 | No Recognized Claim |
| 530313319 | No Recognized Claim |
| 530313320 | No Eligible Transactions in Class Period |
| 530313321 | No Eligible Transactions in Class Period |
| 530313322 | No Eligible Transactions in Class Period |
| 530313334 | No Eligible Transactions in Class Period |
| 530313340 | No Recognized Claim |
| 530313346 | No Recognized Claim |
| 530313347 | No Eligible Transactions in Class Period |
| 530313352 | No Recognized Claim |
| 530313357 | No Recognized Claim |
| 530313367 | No Eligible Transactions in Class Period |
| 530313369 | No Eligible Transactions in Class Period |
| 530313381 | No Eligible Transactions in Class Period |
| 530313389 | No Recognized Claim |
| 530313392 | No Recognized Claim |
| 530313394 | No Recognized Claim |
| 530313395 | No Eligible Transactions in Class Period |
| 530313396 | No Recognized Claim |
| 530313397 | No Recognized Claim |
| 530313398 | No Eligible Transactions in Class Period |
| 530313399 | No Eligible Transactions in Class Period |
| 530313400 | No Recognized Claim |
| 530313401 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057490 | No Recognized Claim |
| 530057491 | No Eligible Transactions in Class Period |
| 530057492 | No Eligible Transactions in Class Period |
| 530057493 | No Recognized Claim |
| 530057494 | No Eligible Transactions in Class Period |
| 530057495 | No Eligible Transactions in Class Period |
| 530057496 | No Eligible Transactions in Class Period |
| 530057497 | No Eligible Transactions in Class Period |
| 530057498 | No Eligible Transactions in Class Period |
| 530057499 | No Eligible Transactions in Class Period |
| 530057501 | No Eligible Transactions in Class Period |
| 530057503 | No Eligible Transactions in Class Period |
| 530057504 | No Recognized Claim |
| 530057505 | No Recognized Claim |
| 530057506 | No Recognized Claim |
| 530057507 | No Eligible Transactions in Class Period |
| 530057508 | No Eligible Transactions in Class Period |
| 530057509 | No Eligible Transactions in Class Period |
| 530057510 | No Eligible Transactions in Class Period |
| 530057511 | No Eligible Transactions in Class Period |
| 530057512 | No Recognized Claim |
| 530057513 | No Eligible Transactions in Class Period |
| 530057514 | No Eligible Transactions in Class Period |
| 530057515 | No Eligible Transactions in Class Period |
| 530057516 | No Eligible Transactions in Class Period |
| 530057517 | No Eligible Transactions in Class Period |
| 530057521 | No Eligible Transactions in Class Period |
| 530057522 | No Eligible Transactions in Class Period |
| 530057523 | No Eligible Transactions in Class Period |
| 530057525 | No Eligible Transactions in Class Period |
| 530057526 | No Eligible Transactions in Class Period |
| 530057528 | No Recognized Claim |
| 530057529 | No Recognized Claim |
| 530057530 | No Recognized Claim |
| 530057531 | No Recognized Claim |
| 530057532 | No Eligible Transactions in Class Period |
| 530057534 | No Recognized Claim |
| 530057535 | No Eligible Transactions in Class Period |
| 530057538 | No Recognized Claim |
| 530057539 | No Recognized Claim |
| 530057540 | No Recognized Claim |
| 530057541 | No Eligible Transactions in Class Period |
| 530057542 | No Eligible Transactions in Class Period |
| 530057544 | No Eligible Transactions in Class Period |
| 530057545 | No Eligible Transactions in Class Period |
| 530057546 | No Eligible Transactions in Class Period |
| 530057548 | No Recognized Claim |
| 530057549 | No Eligible Transactions in Class Period |
| 530057550 | No Recognized Claim |
| 530057551 | No Eligible Transactions in Class Period |
| 530057552 | No Eligible Transactions in Class Period |
| 530057553 | No Eligible Transactions in Class Period |
| 530057554 | No Eligible Transactions in Class Period |
| 530057555 | No Eligible Transactions in Class Period |
| 530057556 | No Eligible Transactions in Class Period |
| 530057557 | No Eligible Transactions in Class Period |
| 530057558 | No Eligible Transactions in Class Period |
| 530057559 | No Eligible Transactions in Class Period |
| 530057560 | No Recognized Claim |
| 530057561 | No Recognized Claim |
| 530057562 | No Recognized Claim |
| 530057563 | No Recognized Claim |
| 530057565 | No Recognized Claim |
| 530057567 | No Recognized Claim |
| 530057569 | No Eligible Transactions in Class Period |
| 530057570 | No Eligible Transactions in Class Period |
| 530057571 | No Recognized Claim |
| 530057572 | No Eligible Transactions in Class Period |
| 530057573 | No Eligible Transactions in Class Period |
| 530057574 | No Recognized Claim |
| 530057575 | No Eligible Transactions in Class Period |
| 530057576 | No Eligible Transactions in Class Period |
| 530057577 | No Eligible Transactions in Class Period |
| 530057578 | No Eligible Transactions in Class Period |
| 530057579 | No Recognized Claim |
| 530057580 | No Recognized Claim |
| 530057581 | No Eligible Transactions in Class Period |
| 530057582 | No Eligible Transactions in Class Period |
| 530057583 | No Eligible Transactions in Class Period |
| 530057584 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183573 | Void or Withdrawn |
| 530183574 | Void or Withdrawn |
| 530183575 | Void or Withdrawn |
| 530183576 | Void or Withdrawn |
| 530183577 | Void or Withdrawn |
| 530183578 | Void or Withdrawn |
| 530183579 | Void or Withdrawn |
| 530183580 | Void or Withdrawn |
| 530183581 | Void or Withdrawn |
| 530183582 | Void or Withdrawn |
| 530183583 | Void or Withdrawn |
| 530183584 | Void or Withdrawn |
| 530183585 | Void or Withdrawn |
| 530183586 | Void or Withdrawn |
| 530183587 | Void or Withdrawn |
| 530183588 | Void or Withdrawn |
| 530183589 | Void or Withdrawn |
| 530183590 | Void or Withdrawn |
| 530183591 | Void or Withdrawn |
| 530183592 | Void or Withdrawn |
| 530183593 | Void or Withdrawn |
| 530183594 | Void or Withdrawn |
| 530183595 | Void or Withdrawn |
| 530183596 | Void or Withdrawn |
| 530183597 | Void or Withdrawn |
| 530183598 | Void or Withdrawn |
| 530183599 | Void or Withdrawn |
| 530183600 | Void or Withdrawn |
| 530183601 | Void or Withdrawn |
| 530183602 | Void or Withdrawn |
| 530183603 | Void or Withdrawn |
| 530183604 | Void or Withdrawn |
| 530183605 | Void or Withdrawn |
| 530183606 | Void or Withdrawn |
| 530183607 | Void or Withdrawn |
| 530183608 | Void or Withdrawn |
| 530183609 | Void or Withdrawn |
| 530183610 | Void or Withdrawn |
| 530183611 | Void or Withdrawn |
| 530183612 | Void or Withdrawn |
| 530183613 | Void or Withdrawn |
| 530183614 | Void or Withdrawn |
| 530183615 | Void or Withdrawn |
| 530183616 | Void or Withdrawn |
| 530183617 | Void or Withdrawn |
| 530183618 | Void or Withdrawn |
| 530183619 | Void or Withdrawn |
| 530183620 | Void or Withdrawn |
| 530183621 | Void or Withdrawn |
| 530183622 | Void or Withdrawn |
| 530183623 | Void or Withdrawn |
| 530183624 | Void or Withdrawn |
| 530183625 | Void or Withdrawn |
| 530183626 | Void or Withdrawn |
| 530183627 | Void or Withdrawn |
| 530183628 | Void or Withdrawn |
| 530183629 | Void or Withdrawn |
| 530183630 | Void or Withdrawn |
| 530183631 | Void or Withdrawn |
| 530183632 | Void or Withdrawn |
| 530183633 | Void or Withdrawn |
| 530183634 | Void or Withdrawn |
| 530183635 | Void or Withdrawn |
| 530183636 | Void or Withdrawn |
| 530183637 | Void or Withdrawn |
| 530183638 | Void or Withdrawn |
| 530183639 | Void or Withdrawn |
| 530183640 | Void or Withdrawn |
| 530183641 | Void or Withdrawn |
| 530183642 | Void or Withdrawn |
| 530183643 | Void or Withdrawn |
| 530183644 | Void or Withdrawn |
| 530183645 | Void or Withdrawn |
| 530183646 | Void or Withdrawn |
| 530183647 | Void or Withdrawn |
| 530183648 | Void or Withdrawn |
| 530183649 | Void or Withdrawn |
| 530183650 | Void or Withdrawn |
| 530183651 | Void or Withdrawn |
| 530183652 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530313402 | No Eligible Transactions in Class Period |
| 530313403 | No Recognized Claim |
| 530313404 | No Eligible Transactions in Class Period |
| 530313405 | No Eligible Transactions in Class Period |
| 530313406 | No Eligible Transactions in Class Period |
| 530313429 | No Eligible Transactions in Class Period |
| 530313430 | No Eligible Transactions in Class Period |
| 530313431 | No Eligible Transactions in Class Period |
| 530313436 | No Eligible Transactions in Class Period |
| 530313437 | No Eligible Transactions in Class Period |
| 530313438 | No Recognized Claim |
| 530313440 | No Eligible Transactions in Class Period |
| 530313441 | No Eligible Transactions in Class Period |
| 530313442 | No Eligible Transactions in Class Period |
| 530313443 | No Eligible Transactions in Class Period |
| 530313444 | No Eligible Transactions in Class Period |
| 530313445 | No Eligible Transactions in Class Period |
| 530313446 | No Recognized Claim |
| 530313448 | No Recognized Claim |
| 530313449 | No Recognized Claim |
| 530313450 | No Recognized Claim |
| 530313451 | No Recognized Claim |
| 530313452 | No Recognized Claim |
| 530313453 | No Eligible Transactions in Class Period |
| 530313458 | No Eligible Transactions in Class Period |
| 530313459 | No Recognized Claim |
| 530313462 | No Recognized Claim |
| 530313463 | No Eligible Transactions in Class Period |
| 530313464 | No Recognized Claim |
| 530313472 | No Recognized Claim |
| 530313473 | No Recognized Claim |
| 530313477 | No Recognized Claim |
| 530313484 | No Recognized Claim |
| 530313486 | No Recognized Claim |
| 530313487 | No Recognized Claim |
| 530313491 | No Recognized Claim |
| 530313493 | No Eligible Transactions in Class Period |
| 530313496 | No Recognized Claim |
| 530313497 | No Eligible Transactions in Class Period |
| 530313499 | No Recognized Claim |
| 530313509 | No Eligible Transactions in Class Period |
| 530313514 | No Eligible Transactions in Class Period |
| 530313517 | No Recognized Claim |
| 530313521 | No Recognized Claim |
| 530313522 | No Recognized Claim |
| 530313525 | No Recognized Claim |
| 530313527 | No Recognized Claim |
| 530313529 | No Recognized Claim |
| 530313533 | No Recognized Claim |
| 530313537 | No Recognized Claim |
| 530313551 | No Eligible Transactions in Class Period |
| 530313555 | No Eligible Transactions in Class Period |
| 530313558 | No Eligible Transactions in Class Period |
| 530313559 | No Recognized Claim |
| 530313561 | No Recognized Claim |
| 530313562 | No Recognized Claim |
| 530313563 | No Recognized Claim |
| 530313564 | No Recognized Claim |
| 530313567 | No Recognized Claim |
| 530313568 | No Recognized Claim |
| 530313569 | No Recognized Claim |
| 530313570 | No Recognized Claim |
| 530313573 | No Eligible Transactions in Class Period |
| 530313574 | No Recognized Claim |
| 530313587 | No Recognized Claim |
| 530313607 | No Recognized Claim |
| 530313610 | No Recognized Claim |
| 530313611 | No Recognized Claim |
| 530313612 | No Recognized Claim |
| 530313614 | No Recognized Claim |
| 530313615 | No Recognized Claim |
| 530313617 | No Recognized Claim |
| 530313618 | No Eligible Transactions in Class Period |
| 530313619 | No Eligible Transactions in Class Period |
| 530313620 | No Recognized Claim |
| 530313624 | No Recognized Claim |
| 530313626 | No Recognized Claim |
| 530313627 | No Recognized Claim |
| 530313628 | No Eligible Transactions in Class Period |
| 530313629 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057586 | No Recognized Claim |
| 530057587 | No Eligible Transactions in Class Period |
| 530057589 | No Recognized Claim |
| 530057590 | No Eligible Transactions in Class Period |
| 530057591 | No Eligible Transactions in Class Period |
| 530057592 | No Recognized Claim |
| 530057593 | No Recognized Claim |
| 530057594 | No Recognized Claim |
| 530057596 | No Eligible Transactions in Class Period |
| 530057597 | No Eligible Transactions in Class Period |
| 530057598 | No Eligible Transactions in Class Period |
| 530057599 | No Recognized Claim |
| 530057600 | No Eligible Transactions in Class Period |
| 530057601 | No Eligible Transactions in Class Period |
| 530057604 | No Eligible Transactions in Class Period |
| 530057606 | No Recognized Claim |
| 530057610 | No Eligible Transactions in Class Period |
| 530057611 | No Recognized Claim |
| 530057613 | No Eligible Transactions in Class Period |
| 530057615 | No Eligible Transactions in Class Period |
| 530057616 | No Recognized Claim |
| 530057617 | No Eligible Transactions in Class Period |
| 530057618 | No Eligible Transactions in Class Period |
| 530057619 | No Eligible Transactions in Class Period |
| 530057620 | No Eligible Transactions in Class Period |
| 530057621 | No Eligible Transactions in Class Period |
| 530057622 | No Eligible Transactions in Class Period |
| 530057626 | No Eligible Transactions in Class Period |
| 530057627 | No Eligible Transactions in Class Period |
| 530057628 | No Eligible Transactions in Class Period |
| 530057629 | No Eligible Transactions in Class Period |
| 530057630 | No Eligible Transactions in Class Period |
| 530057632 | No Eligible Transactions in Class Period |
| 530057633 | No Eligible Transactions in Class Period |
| 530057635 | No Eligible Transactions in Class Period |
| 530057636 | No Eligible Transactions in Class Period |
| 530057637 | No Recognized Claim |
| 530057638 | No Eligible Transactions in Class Period |
| 530057639 | No Recognized Claim |
| 530057640 | No Eligible Transactions in Class Period |
| 530057642 | No Eligible Transactions in Class Period |
| 530057644 | No Eligible Transactions in Class Period |
| 530057645 | No Eligible Transactions in Class Period |
| 530057646 | No Recognized Claim |
| 530057647 | No Recognized Claim |
| 530057648 | No Eligible Transactions in Class Period |
| 530057649 | No Eligible Transactions in Class Period |
| 530057650 | No Eligible Transactions in Class Period |
| 530057651 | No Eligible Transactions in Class Period |
| 530057652 | No Eligible Transactions in Class Period |
| 530057653 | No Recognized Claim |
| 530057654 | No Eligible Transactions in Class Period |
| 530057655 | No Eligible Transactions in Class Period |
| 530057656 | No Eligible Transactions in Class Period |
| 530057658 | No Recognized Claim |
| 530057659 | No Recognized Claim |
| 530057661 | No Eligible Transactions in Class Period |
| 530057662 | No Recognized Claim |
| 530057664 | No Recognized Claim |
| 530057665 | No Recognized Claim |
| 530057666 | No Recognized Claim |
| 530057667 | No Eligible Transactions in Class Period |
| 530057668 | No Recognized Claim |
| 530057669 | No Eligible Transactions in Class Period |
| 530057673 | No Recognized Claim |
| 530057674 | No Recognized Claim |
| 530057676 | No Eligible Transactions in Class Period |
| 530057677 | No Recognized Claim |
| 530057678 | No Recognized Claim |
| 530057679 | No Recognized Claim |
| 530057680 | No Recognized Claim |
| 530057681 | No Recognized Claim |
| 530057683 | No Recognized Claim |
| 530057685 | No Eligible Transactions in Class Period |
| 530057686 | No Eligible Transactions in Class Period |
| 530057687 | No Recognized Claim |
| 530057688 | No Eligible Transactions in Class Period |
| 530057689 | No Recognized Claim |
| 530057690 | No Eligible Transactions in Class Period |
| 530057691 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183653 | Void or Withdrawn |
| 530183654 | Void or Withdrawn |
| 530183655 | Void or Withdrawn |
| 530183656 | Void or Withdrawn |
| 530183657 | Void or Withdrawn |
| 530183658 | Void or Withdrawn |
| 530183659 | Void or Withdrawn |
| 530183660 | Void or Withdrawn |
| 530183661 | Void or Withdrawn |
| 530183662 | Void or Withdrawn |
| 530183663 | Void or Withdrawn |
| 530183664 | Void or Withdrawn |
| 530183665 | Void or Withdrawn |
| 530183666 | Void or Withdrawn |
| 530183667 | Void or Withdrawn |
| 530183668 | Void or Withdrawn |
| 530183669 | Void or Withdrawn |
| 530183670 | Void or Withdrawn |
| 530183671 | Void or Withdrawn |
| 530183672 | Void or Withdrawn |
| 530183673 | Void or Withdrawn |
| 530183674 | Void or Withdrawn |
| 530183675 | Void or Withdrawn |
| 530183676 | Void or Withdrawn |
| 530183677 | Void or Withdrawn |
| 530183678 | Void or Withdrawn |
| 530183679 | Void or Withdrawn |
| 530183680 | Void or Withdrawn |
| 530183681 | Void or Withdrawn |
| 530183682 | Void or Withdrawn |
| 530183683 | Void or Withdrawn |
| 530183684 | Void or Withdrawn |
| 530183685 | Void or Withdrawn |
| 530183686 | Void or Withdrawn |
| 530183687 | Void or Withdrawn |
| 530183688 | Void or Withdrawn |
| 530183689 | Void or Withdrawn |
| 530183690 | Void or Withdrawn |
| 530183691 | Void or Withdrawn |
| 530183692 | Void or Withdrawn |
| 530183693 | Void or Withdrawn |
| 530183694 | Void or Withdrawn |
| 530183695 | Void or Withdrawn |
| 530183696 | Void or Withdrawn |
| 530183697 | Void or Withdrawn |
| 530183698 | Void or Withdrawn |
| 530183699 | Void or Withdrawn |
| 530183700 | Void or Withdrawn |
| 530183701 | Void or Withdrawn |
| 530183702 | Void or Withdrawn |
| 530183703 | Void or Withdrawn |
| 530183704 | Void or Withdrawn |
| 530183705 | Void or Withdrawn |
| 530183706 | Void or Withdrawn |
| 530183707 | Void or Withdrawn |
| 530183708 | Void or Withdrawn |
| 530183709 | Void or Withdrawn |
| 530183710 | Void or Withdrawn |
| 530183711 | Void or Withdrawn |
| 530183712 | Void or Withdrawn |
| 530183713 | Void or Withdrawn |
| 530183714 | Void or Withdrawn |
| 530183715 | Void or Withdrawn |
| 530183716 | Void or Withdrawn |
| 530183717 | Void or Withdrawn |
| 530183718 | Void or Withdrawn |
| 530183719 | Void or Withdrawn |
| 530183720 | Void or Withdrawn |
| 530183721 | Void or Withdrawn |
| 530183722 | Void or Withdrawn |
| 530183723 | Void or Withdrawn |
| 530183724 | Void or Withdrawn |
| 530183725 | Void or Withdrawn |
| 530183726 | Void or Withdrawn |
| 530183727 | Void or Withdrawn |
| 530183728 | Void or Withdrawn |
| 530183729 | Void or Withdrawn |
| 530183730 | Void or Withdrawn |
| 530183731 | Void or Withdrawn |
| 530183732 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530313630 | No Eligible Transactions in Class Period |
| 530313631 | No Recognized Claim |
| 530313641 | No Eligible Transactions in Class Period |
| 530313643 | No Eligible Transactions in Class Period |
| 530313645 | No Eligible Transactions in Class Period |
| 530313646 | No Eligible Transactions in Class Period |
| 530313647 | No Recognized Claim |
| 530313648 | No Eligible Transactions in Class Period |
| 530313649 | No Eligible Transactions in Class Period |
| 530313650 | No Eligible Transactions in Class Period |
| 530313651 | No Eligible Transactions in Class Period |
| 530313653 | No Eligible Transactions in Class Period |
| 530313655 | No Eligible Transactions in Class Period |
| 530313657 | No Eligible Transactions in Class Period |
| 530313658 | No Eligible Transactions in Class Period |
| 530313659 | No Eligible Transactions in Class Period |
| 530313660 | No Eligible Transactions in Class Period |
| 530313661 | No Eligible Transactions in Class Period |
| 530313665 | No Eligible Transactions in Class Period |
| 530313667 | No Eligible Transactions in Class Period |
| 530313676 | No Eligible Transactions in Class Period |
| 530313678 | No Eligible Transactions in Class Period |
| 530313680 | No Eligible Transactions in Class Period |
| 530313681 | No Recognized Claim |
| 530313682 | No Eligible Transactions in Class Period |
| 530313683 | No Eligible Transactions in Class Period |
| 530313692 | No Eligible Transactions in Class Period |
| 530313696 | No Recognized Claim |
| 530313697 | No Eligible Transactions in Class Period |
| 530313701 | No Eligible Transactions in Class Period |
| 530313705 | No Recognized Claim |
| 530313706 | No Recognized Claim |
| 530313710 | No Recognized Claim |
| 530313711 | No Recognized Claim |
| 530313713 | No Eligible Transactions in Class Period |
| 530313714 | No Recognized Claim |
| 530313734 | No Eligible Transactions in Class Period |
| 530313735 | No Eligible Transactions in Class Period |
| 530313737 | No Eligible Transactions in Class Period |
| 530313738 | No Recognized Claim |
| 530313742 | No Eligible Transactions in Class Period |
| 530313743 | No Eligible Transactions in Class Period |
| 530313744 | No Eligible Transactions in Class Period |
| 530313745 | No Eligible Transactions in Class Period |
| 530313746 | No Eligible Transactions in Class Period |
| 530313747 | No Eligible Transactions in Class Period |
| 530313748 | No Eligible Transactions in Class Period |
| 530313749 | No Recognized Claim |
| 530313750 | No Eligible Transactions in Class Period |
| 530313752 | No Eligible Transactions in Class Period |
| 530313754 | No Eligible Transactions in Class Period |
| 530313755 | No Eligible Transactions in Class Period |
| 530313757 | No Recognized Claim |
| 530313762 | No Recognized Claim |
| 530313765 | No Eligible Transactions in Class Period |
| 530313771 | No Eligible Transactions in Class Period |
| 530313773 | No Recognized Claim |
| 530313774 | No Eligible Transactions in Class Period |
| 530313775 | No Recognized Claim |
| 530313776 | No Recognized Claim |
| 530313777 | No Recognized Claim |
| 530313778 | No Recognized Claim |
| 530313779 | No Eligible Transactions in Class Period |
| 530313782 | No Recognized Claim |
| 530313787 | No Eligible Transactions in Class Period |
| 530313788 | No Recognized Claim |
| 530313790 | No Recognized Claim |
| 530313791 | No Recognized Claim |
| 530313792 | No Recognized Claim |
| 530313793 | No Recognized Claim |
| 530313794 | No Recognized Claim |
| 530313796 | No Eligible Transactions in Class Period |
| 530313799 | No Recognized Claim |
| 530313800 | No Eligible Transactions in Class Period |
| 530313801 | No Eligible Transactions in Class Period |
| 530313802 | No Eligible Transactions in Class Period |
| 530313803 | No Eligible Transactions in Class Period |
| 530313805 | No Recognized Claim |
| 530313806 | No Eligible Transactions in Class Period |
| 530313811 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057692 | No Recognized Claim |
| 530057693 | No Recognized Claim |
| 530057694 | No Recognized Claim |
| 530057695 | No Recognized Claim |
| 530057697 | No Recognized Claim |
| 530057698 | No Eligible Transactions in Class Period |
| 530057700 | No Recognized Claim |
| 530057701 | No Recognized Claim |
| 530057702 | No Recognized Claim |
| 530057703 | No Eligible Transactions in Class Period |
| 530057704 | No Eligible Transactions in Class Period |
| 530057705 | No Eligible Transactions in Class Period |
| 530057706 | No Eligible Transactions in Class Period |
| 530057708 | No Eligible Transactions in Class Period |
| 530057711 | No Eligible Transactions in Class Period |
| 530057712 | No Eligible Transactions in Class Period |
| 530057713 | No Recognized Claim |
| 530057715 | No Eligible Transactions in Class Period |
| 530057716 | No Eligible Transactions in Class Period |
| 530057718 | No Recognized Claim |
| 530057719 | No Recognized Claim |
| 530057720 | No Eligible Transactions in Class Period |
| 530057721 | No Eligible Transactions in Class Period |
| 530057722 | No Eligible Transactions in Class Period |
| 530057723 | No Eligible Transactions in Class Period |
| 530057724 | No Eligible Transactions in Class Period |
| 530057725 | No Eligible Transactions in Class Period |
| 530057726 | No Eligible Transactions in Class Period |
| 530057727 | No Eligible Transactions in Class Period |
| 530057728 | No Recognized Claim |
| 530057729 | No Recognized Claim |
| 530057730 | No Recognized Claim |
| 530057731 | No Eligible Transactions in Class Period |
| 530057732 | No Recognized Claim |
| 530057733 | No Recognized Claim |
| 530057734 | No Recognized Claim |
| 530057735 | No Eligible Transactions in Class Period |
| 530057736 | No Recognized Claim |
| 530057737 | No Recognized Claim |
| 530057738 | No Eligible Transactions in Class Period |
| 530057739 | No Eligible Transactions in Class Period |
| 530057740 | No Eligible Transactions in Class Period |
| 530057741 | No Recognized Claim |
| 530057743 | No Eligible Transactions in Class Period |
| 530057744 | No Recognized Claim |
| 530057745 | No Eligible Transactions in Class Period |
| 530057746 | No Recognized Claim |
| 530057747 | No Recognized Claim |
| 530057748 | No Recognized Claim |
| 530057749 | No Recognized Claim |
| 530057750 | No Eligible Transactions in Class Period |
| 530057751 | No Recognized Claim |
| 530057752 | No Recognized Claim |
| 530057753 | No Eligible Transactions in Class Period |
| 530057754 | No Eligible Transactions in Class Period |
| 530057755 | No Recognized Claim |
| 530057756 | No Recognized Claim |
| 530057758 | No Recognized Claim |
| 530057759 | No Eligible Transactions in Class Period |
| 530057760 | No Recognized Claim |
| 530057761 | No Recognized Claim |
| 530057762 | No Recognized Claim |
| 530057763 | No Recognized Claim |
| 530057764 | No Recognized Claim |
| 530057765 | No Recognized Claim |
| 530057766 | No Recognized Claim |
| 530057767 | No Eligible Transactions in Class Period |
| 530057768 | No Recognized Claim |
| 530057769 | No Eligible Transactions in Class Period |
| 530057770 | No Eligible Transactions in Class Period |
| 530057771 | No Recognized Claim |
| 530057772 | No Recognized Claim |
| 530057773 | No Eligible Transactions in Class Period |
| 530057774 | No Eligible Transactions in Class Period |
| 530057775 | No Recognized Claim |
| 530057778 | No Eligible Transactions in Class Period |
| 530057779 | No Eligible Transactions in Class Period |
| 530057780 | No Eligible Transactions in Class Period |
| 530057781 | No Eligible Transactions in Class Period |
| 530057782 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183733 | Void or Withdrawn |
| 530183734 | Void or Withdrawn |
| 530183735 | Void or Withdrawn |
| 530183736 | Void or Withdrawn |
| 530183737 | Void or Withdrawn |
| 530183738 | Void or Withdrawn |
| 530183739 | Void or Withdrawn |
| 530183740 | Void or Withdrawn |
| 530183741 | Void or Withdrawn |
| 530183742 | Void or Withdrawn |
| 530183743 | Void or Withdrawn |
| 530183744 | Void or Withdrawn |
| 530183745 | Void or Withdrawn |
| 530183746 | Void or Withdrawn |
| 530183747 | Void or Withdrawn |
| 530183748 | Void or Withdrawn |
| 530183749 | Void or Withdrawn |
| 530183750 | Void or Withdrawn |
| 530183751 | Void or Withdrawn |
| 530183752 | Void or Withdrawn |
| 530183753 | Void or Withdrawn |
| 530183754 | Void or Withdrawn |
| 530183755 | Void or Withdrawn |
| 530183756 | Void or Withdrawn |
| 530183757 | Void or Withdrawn |
| 530183758 | Void or Withdrawn |
| 530183759 | Void or Withdrawn |
| 530183760 | Void or Withdrawn |
| 530183761 | Void or Withdrawn |
| 530183762 | Void or Withdrawn |
| 530183763 | Void or Withdrawn |
| 530183764 | Void or Withdrawn |
| 530183765 | Void or Withdrawn |
| 530183766 | Void or Withdrawn |
| 530183767 | Void or Withdrawn |
| 530183768 | Void or Withdrawn |
| 530183769 | Void or Withdrawn |
| 530183770 | Void or Withdrawn |
| 530183771 | Void or Withdrawn |
| 530183772 | Void or Withdrawn |
| 530183773 | Void or Withdrawn |
| 530183774 | Void or Withdrawn |
| 530183775 | Void or Withdrawn |
| 530183776 | Void or Withdrawn |
| 530183777 | Void or Withdrawn |
| 530183778 | Void or Withdrawn |
| 530183779 | Void or Withdrawn |
| 530183780 | Void or Withdrawn |
| 530183781 | Void or Withdrawn |
| 530183782 | Void or Withdrawn |
| 530183783 | Void or Withdrawn |
| 530183784 | Void or Withdrawn |
| 530183785 | Void or Withdrawn |
| 530183786 | Void or Withdrawn |
| 530183787 | Void or Withdrawn |
| 530183788 | Void or Withdrawn |
| 530183789 | Void or Withdrawn |
| 530183790 | Void or Withdrawn |
| 530183791 | Void or Withdrawn |
| 530183792 | Void or Withdrawn |
| 530183793 | Void or Withdrawn |
| 530183794 | Void or Withdrawn |
| 530183795 | Void or Withdrawn |
| 530183796 | Void or Withdrawn |
| 530183797 | Void or Withdrawn |
| 530183798 | Void or Withdrawn |
| 530183799 | Void or Withdrawn |
| 530183800 | Void or Withdrawn |
| 530183801 | Void or Withdrawn |
| 530183802 | Void or Withdrawn |
| 530183803 | Void or Withdrawn |
| 530183804 | Void or Withdrawn |
| 530183805 | Void or Withdrawn |
| 530183806 | Void or Withdrawn |
| 530183807 | Void or Withdrawn |
| 530183808 | Void or Withdrawn |
| 530183809 | Void or Withdrawn |
| 530183810 | Void or Withdrawn |
| 530183811 | Void or Withdrawn |
| 530183812 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530313815 | No Recognized Claim |
| 530313828 | No Eligible Transactions in Class Period |
| 530313829 | No Eligible Transactions in Class Period |
| 530313830 | No Recognized Claim |
| 530313831 | No Recognized Claim |
| 530313832 | No Recognized Claim |
| 530313833 | No Recognized Claim |
| 530313834 | No Recognized Claim |
| 530313835 | No Recognized Claim |
| 530313836 | No Recognized Claim |
| 530313845 | No Recognized Claim |
| 530313847 | No Eligible Transactions in Class Period |
| 530313848 | No Recognized Claim |
| 530313851 | No Recognized Claim |
| 530313856 | No Eligible Transactions in Class Period |
| 530313865 | No Eligible Transactions in Class Period |
| 530313870 | No Eligible Transactions in Class Period |
| 530313871 | No Eligible Transactions in Class Period |
| 530313873 | No Eligible Transactions in Class Period |
| 530313874 | No Eligible Transactions in Class Period |
| 530313875 | No Recognized Claim |
| 530313876 | No Eligible Transactions in Class Period |
| 530313877 | No Eligible Transactions in Class Period |
| 530313879 | No Eligible Transactions in Class Period |
| 530313881 | No Eligible Transactions in Class Period |
| 530313882 | No Recognized Claim |
| 530313883 | No Eligible Transactions in Class Period |
| 530313884 | No Recognized Claim |
| 530313885 | No Eligible Transactions in Class Period |
| 530313888 | No Eligible Transactions in Class Period |
| 530313889 | No Eligible Transactions in Class Period |
| 530313890 | No Eligible Transactions in Class Period |
| 530313891 | No Eligible Transactions in Class Period |
| 530313892 | No Eligible Transactions in Class Period |
| 530313893 | No Eligible Transactions in Class Period |
| 530313894 | No Eligible Transactions in Class Period |
| 530313895 | No Eligible Transactions in Class Period |
| 530313896 | No Eligible Transactions in Class Period |
| 530313897 | No Eligible Transactions in Class Period |
| 530313898 | No Eligible Transactions in Class Period |
| 530313900 | No Eligible Transactions in Class Period |
| 530313901 | No Eligible Transactions in Class Period |
| 530313902 | No Recognized Claim |
| 530313903 | No Recognized Claim |
| 530313904 | No Recognized Claim |
| 530313906 | No Recognized Claim |
| 530313908 | No Recognized Claim |
| 530313909 | No Eligible Transactions in Class Period |
| 530313910 | No Eligible Transactions in Class Period |
| 530313917 | No Eligible Transactions in Class Period |
| 530313919 | No Recognized Claim |
| 530313920 | No Eligible Transactions in Class Period |
| 530313924 | No Eligible Transactions in Class Period |
| 530313927 | No Recognized Claim |
| 530313933 | No Recognized Claim |
| 530313937 | No Recognized Claim |
| 530313941 | No Eligible Transactions in Class Period |
| 530313942 | No Eligible Transactions in Class Period |
| 530313943 | No Eligible Transactions in Class Period |
| 530313945 | No Eligible Transactions in Class Period |
| 530313946 | No Eligible Transactions in Class Period |
| 530313947 | No Eligible Transactions in Class Period |
| 530313948 | No Eligible Transactions in Class Period |
| 530313949 | No Eligible Transactions in Class Period |
| 530313951 | No Eligible Transactions in Class Period |
| 530313952 | No Eligible Transactions in Class Period |
| 530313953 | No Eligible Transactions in Class Period |
| 530313954 | No Recognized Claim |
| 530313955 | No Eligible Transactions in Class Period |
| 530313956 | No Eligible Transactions in Class Period |
| 530313962 | No Recognized Claim |
| 530313964 | No Recognized Claim |
| 530313965 | No Recognized Claim |
| 530313968 | No Eligible Transactions in Class Period |
| 530313969 | No Recognized Claim |
| 530313970 | No Recognized Claim |
| 530313971 | No Eligible Transactions in Class Period |
| 530313973 | No Recognized Claim |
| 530313974 | No Recognized Claim |
| 530313976 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057783 | No Eligible Transactions in Class Period |
| 530057784 | No Recognized Claim |
| 530057785 | No Eligible Transactions in Class Period |
| 530057786 | No Eligible Transactions in Class Period |
| 530057787 | No Recognized Claim |
| 530057788 | No Eligible Transactions in Class Period |
| 530057789 | No Eligible Transactions in Class Period |
| 530057790 | No Eligible Transactions in Class Period |
| 530057791 | No Recognized Claim |
| 530057792 | No Eligible Transactions in Class Period |
| 530057793 | No Recognized Claim |
| 530057794 | No Eligible Transactions in Class Period |
| 530057795 | No Recognized Claim |
| 530057797 | No Eligible Transactions in Class Period |
| 530057798 | No Eligible Transactions in Class Period |
| 530057799 | No Eligible Transactions in Class Period |
| 530057800 | No Recognized Claim |
| 530057801 | No Eligible Transactions in Class Period |
| 530057803 | No Recognized Claim |
| 530057804 | No Eligible Transactions in Class Period |
| 530057806 | No Eligible Transactions in Class Period |
| 530057807 | No Eligible Transactions in Class Period |
| 530057808 | No Eligible Transactions in Class Period |
| 530057809 | No Eligible Transactions in Class Period |
| 530057810 | No Eligible Transactions in Class Period |
| 530057811 | No Eligible Transactions in Class Period |
| 530057812 | No Eligible Transactions in Class Period |
| 530057813 | No Eligible Transactions in Class Period |
| 530057814 | No Eligible Transactions in Class Period |
| 530057815 | No Eligible Transactions in Class Period |
| 530057816 | No Eligible Transactions in Class Period |
| 530057817 | No Eligible Transactions in Class Period |
| 530057818 | No Recognized Claim |
| 530057819 | No Eligible Transactions in Class Period |
| 530057821 | No Recognized Claim |
| 530057822 | No Eligible Transactions in Class Period |
| 530057823 | No Eligible Transactions in Class Period |
| 530057825 | No Eligible Transactions in Class Period |
| 530057826 | No Eligible Transactions in Class Period |
| 530057827 | No Recognized Claim |
| 530057828 | No Recognized Claim |
| 530057829 | No Recognized Claim |
| 530057830 | No Recognized Claim |
| 530057833 | No Eligible Transactions in Class Period |
| 530057834 | No Eligible Transactions in Class Period |
| 530057836 | No Eligible Transactions in Class Period |
| 530057837 | No Eligible Transactions in Class Period |
| 530057838 | No Recognized Claim |
| 530057839 | No Recognized Claim |
| 530057840 | No Recognized Claim |
| 530057841 | No Eligible Transactions in Class Period |
| 530057842 | No Eligible Transactions in Class Period |
| 530057843 | No Eligible Transactions in Class Period |
| 530057844 | No Eligible Transactions in Class Period |
| 530057845 | No Recognized Claim |
| 530057846 | No Recognized Claim |
| 530057847 | No Recognized Claim |
| 530057848 | No Recognized Claim |
| 530057849 | No Recognized Claim |
| 530057851 | No Recognized Claim |
| 530057852 | No Eligible Transactions in Class Period |
| 530057854 | No Eligible Transactions in Class Period |
| 530057855 | No Eligible Transactions in Class Period |
| 530057856 | No Recognized Claim |
| 530057857 | No Eligible Transactions in Class Period |
| 530057858 | No Recognized Claim |
| 530057859 | No Recognized Claim |
| 530057860 | No Recognized Claim |
| 530057861 | No Recognized Claim |
| 530057862 | No Recognized Claim |
| 530057863 | No Eligible Transactions in Class Period |
| 530057864 | No Eligible Transactions in Class Period |
| 530057865 | No Recognized Claim |
| 530057866 | No Eligible Transactions in Class Period |
| 530057867 | No Eligible Transactions in Class Period |
| 530057868 | No Recognized Claim |
| 530057869 | No Eligible Transactions in Class Period |
| 530057871 | No Eligible Transactions in Class Period |
| 530057872 | No Eligible Transactions in Class Period |
| 530057873 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183813 | Void or Withdrawn |
| 530183814 | Void or Withdrawn |
| 530183815 | Void or Withdrawn |
| 530183816 | Void or Withdrawn |
| 530183817 | Void or Withdrawn |
| 530183818 | Void or Withdrawn |
| 530183819 | Void or Withdrawn |
| 530183820 | Void or Withdrawn |
| 530183821 | Void or Withdrawn |
| 530183822 | Void or Withdrawn |
| 530183823 | Void or Withdrawn |
| 530183824 | Void or Withdrawn |
| 530183825 | Void or Withdrawn |
| 530183826 | Void or Withdrawn |
| 530183827 | Void or Withdrawn |
| 530183828 | Void or Withdrawn |
| 530183829 | Void or Withdrawn |
| 530183830 | Void or Withdrawn |
| 530183831 | Void or Withdrawn |
| 530183832 | Void or Withdrawn |
| 530183833 | Void or Withdrawn |
| 530183834 | Void or Withdrawn |
| 530183835 | Void or Withdrawn |
| 530183836 | Void or Withdrawn |
| 530183837 | Void or Withdrawn |
| 530183838 | Void or Withdrawn |
| 530183839 | Void or Withdrawn |
| 530183840 | Void or Withdrawn |
| 530183841 | Void or Withdrawn |
| 530183842 | Void or Withdrawn |
| 530183843 | Void or Withdrawn |
| 530183844 | Void or Withdrawn |
| 530183845 | Void or Withdrawn |
| 530183846 | Void or Withdrawn |
| 530183847 | Void or Withdrawn |
| 530183848 | Void or Withdrawn |
| 530183849 | Void or Withdrawn |
| 530183850 | Void or Withdrawn |
| 530183851 | Void or Withdrawn |
| 530183852 | Void or Withdrawn |
| 530183853 | Void or Withdrawn |
| 530183854 | Void or Withdrawn |
| 530183855 | Void or Withdrawn |
| 530183856 | Void or Withdrawn |
| 530183857 | Void or Withdrawn |
| 530183858 | Void or Withdrawn |
| 530183859 | Void or Withdrawn |
| 530183860 | Void or Withdrawn |
| 530183861 | Void or Withdrawn |
| 530183862 | Void or Withdrawn |
| 530183863 | Void or Withdrawn |
| 530183864 | Void or Withdrawn |
| 530183865 | Void or Withdrawn |
| 530183866 | Void or Withdrawn |
| 530183867 | Void or Withdrawn |
| 530183868 | Void or Withdrawn |
| 530183869 | Void or Withdrawn |
| 530183870 | Void or Withdrawn |
| 530183871 | Void or Withdrawn |
| 530183872 | Void or Withdrawn |
| 530183873 | Void or Withdrawn |
| 530183874 | Void or Withdrawn |
| 530183875 | Void or Withdrawn |
| 530183876 | Void or Withdrawn |
| 530183877 | Void or Withdrawn |
| 530183878 | Void or Withdrawn |
| 530183879 | Void or Withdrawn |
| 530183880 | Void or Withdrawn |
| 530183881 | Void or Withdrawn |
| 530183882 | Void or Withdrawn |
| 530183883 | Void or Withdrawn |
| 530183884 | Void or Withdrawn |
| 530183885 | Void or Withdrawn |
| 530183886 | Void or Withdrawn |
| 530183887 | Void or Withdrawn |
| 530183888 | Void or Withdrawn |
| 530183889 | Void or Withdrawn |
| 530183890 | Void or Withdrawn |
| 530183891 | Void or Withdrawn |
| 530183892 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530313981 | No Recognized Claim |
| 530313983 | No Eligible Transactions in Class Period |
| 530313984 | No Recognized Claim |
| 530313985 | No Recognized Claim |
| 530313986 | No Recognized Claim |
| 530313988 | No Recognized Claim |
| 530313989 | No Eligible Transactions in Class Period |
| 530313991 | No Eligible Transactions in Class Period |
| 530313993 | No Eligible Transactions in Class Period |
| 530313994 | No Eligible Transactions in Class Period |
| 530313995 | No Recognized Claim |
| 530313996 | No Recognized Claim |
| 530313997 | No Eligible Transactions in Class Period |
| 530313998 | No Eligible Transactions in Class Period |
| 530314001 | No Eligible Transactions in Class Period |
| 530314002 | No Eligible Transactions in Class Period |
| 530314004 | No Eligible Transactions in Class Period |
| 530314005 | No Eligible Transactions in Class Period |
| 530314007 | No Eligible Transactions in Class Period |
| 530314010 | No Eligible Transactions in Class Period |
| 530314011 | No Recognized Claim |
| 530314012 | No Eligible Transactions in Class Period |
| 530314014 | No Eligible Transactions in Class Period |
| 530314016 | No Eligible Transactions in Class Period |
| 530314017 | No Recognized Claim |
| 530314022 | No Recognized Claim |
| 530314023 | No Eligible Transactions in Class Period |
| 530314024 | No Eligible Transactions in Class Period |
| 530314026 | No Eligible Transactions in Class Period |
| 530314027 | No Eligible Transactions in Class Period |
| 530314034 | No Eligible Transactions in Class Period |
| 530314037 | No Eligible Transactions in Class Period |
| 530314041 | No Eligible Transactions in Class Period |
| 530314042 | No Recognized Claim |
| 530314044 | No Recognized Claim |
| 530314045 | No Recognized Claim |
| 530314046 | No Eligible Transactions in Class Period |
| 530314048 | No Eligible Transactions in Class Period |
| 530314050 | No Eligible Transactions in Class Period |
| 530314058 | No Eligible Transactions in Class Period |
| 530314059 | No Eligible Transactions in Class Period |
| 530314064 | No Eligible Transactions in Class Period |
| 530314065 | No Recognized Claim |
| 530314066 | No Recognized Claim |
| 530314067 | No Recognized Claim |
| 530314070 | No Eligible Transactions in Class Period |
| 530314071 | No Recognized Claim |
| 530314074 | No Recognized Claim |
| 530314075 | No Recognized Claim |
| 530314078 | No Recognized Claim |
| 530314079 | No Eligible Transactions in Class Period |
| 530314081 | No Eligible Transactions in Class Period |
| 530314082 | No Eligible Transactions in Class Period |
| 530314083 | No Eligible Transactions in Class Period |
| 530314084 | No Eligible Transactions in Class Period |
| 530314087 | No Eligible Transactions in Class Period |
| 530314088 | No Recognized Claim |
| 530314090 | No Eligible Transactions in Class Period |
| 530314091 | No Eligible Transactions in Class Period |
| 530314098 | No Eligible Transactions in Class Period |
| 530314099 | No Eligible Transactions in Class Period |
| 530314107 | No Recognized Claim |
| 530314110 | No Recognized Claim |
| 530314111 | No Eligible Transactions in Class Period |
| 530314112 | No Recognized Claim |
| 530314115 | No Eligible Transactions in Class Period |
| 530314116 | No Eligible Transactions in Class Period |
| 530314117 | No Recognized Claim |
| 530314118 | No Recognized Claim |
| 530314119 | No Eligible Transactions in Class Period |
| 530314120 | No Recognized Claim |
| 530314121 | No Eligible Transactions in Class Period |
| 530314122 | No Recognized Claim |
| 530314123 | No Recognized Claim |
| 530314124 | No Recognized Claim |
| 530314126 | No Recognized Claim |
| 530314127 | No Recognized Claim |
| 530314137 | No Eligible Transactions in Class Period |
| 530314138 | No Recognized Claim |
| 530314139 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057874 | No Eligible Transactions in Class Period |
| 530057875 | No Eligible Transactions in Class Period |
| 530057876 | No Eligible Transactions in Class Period |
| 530057877 | No Eligible Transactions in Class Period |
| 530057879 | No Eligible Transactions in Class Period |
| 530057880 | No Eligible Transactions in Class Period |
| 530057881 | No Recognized Claim |
| 530057882 | No Eligible Transactions in Class Period |
| 530057883 | No Eligible Transactions in Class Period |
| 530057885 | No Recognized Claim |
| 530057886 | No Eligible Transactions in Class Period |
| 530057887 | No Eligible Transactions in Class Period |
| 530057888 | No Eligible Transactions in Class Period |
| 530057890 | No Eligible Transactions in Class Period |
| 530057891 | No Eligible Transactions in Class Period |
| 530057893 | No Eligible Transactions in Class Period |
| 530057894 | No Eligible Transactions in Class Period |
| 530057895 | No Eligible Transactions in Class Period |
| 530057896 | No Eligible Transactions in Class Period |
| 530057897 | No Eligible Transactions in Class Period |
| 530057899 | No Eligible Transactions in Class Period |
| 530057900 | No Eligible Transactions in Class Period |
| 530057901 | No Eligible Transactions in Class Period |
| 530057902 | No Eligible Transactions in Class Period |
| 530057903 | No Recognized Claim |
| 530057904 | No Eligible Transactions in Class Period |
| 530057906 | No Eligible Transactions in Class Period |
| 530057907 | No Eligible Transactions in Class Period |
| 530057908 | No Eligible Transactions in Class Period |
| 530057909 | No Eligible Transactions in Class Period |
| 530057910 | No Eligible Transactions in Class Period |
| 530057911 | No Eligible Transactions in Class Period |
| 530057912 | No Eligible Transactions in Class Period |
| 530057913 | No Recognized Claim |
| 530057914 | No Recognized Claim |
| 530057915 | No Recognized Claim |
| 530057916 | No Recognized Claim |
| 530057917 | No Recognized Claim |
| 530057918 | No Eligible Transactions in Class Period |
| 530057920 | No Recognized Claim |
| 530057921 | No Recognized Claim |
| 530057922 | No Recognized Claim |
| 530057923 | No Eligible Transactions in Class Period |
| 530057924 | No Eligible Transactions in Class Period |
| 530057925 | No Eligible Transactions in Class Period |
| 530057926 | No Eligible Transactions in Class Period |
| 530057927 | No Recognized Claim |
| 530057928 | No Recognized Claim |
| 530057929 | No Recognized Claim |
| 530057930 | No Recognized Claim |
| 530057931 | No Recognized Claim |
| 530057932 | No Recognized Claim |
| 530057933 | No Eligible Transactions in Class Period |
| 530057934 | No Recognized Claim |
| 530057935 | No Recognized Claim |
| 530057936 | No Recognized Claim |
| 530057937 | No Recognized Claim |
| 530057938 | No Recognized Claim |
| 530057939 | No Recognized Claim |
| 530057940 | No Eligible Transactions in Class Period |
| 530057941 | No Recognized Claim |
| 530057942 | No Recognized Claim |
| 530057943 | No Recognized Claim |
| 530057944 | No Eligible Transactions in Class Period |
| 530057945 | No Recognized Claim |
| 530057946 | No Eligible Transactions in Class Period |
| 530057947 | No Recognized Claim |
| 530057948 | No Recognized Claim |
| 530057949 | No Recognized Claim |
| 530057950 | No Recognized Claim |
| 530057951 | No Recognized Claim |
| 530057952 | No Recognized Claim |
| 530057953 | No Recognized Claim |
| 530057954 | No Eligible Transactions in Class Period |
| 530057958 | No Eligible Transactions in Class Period |
| 530057959 | No Eligible Transactions in Class Period |
| 530057960 | No Eligible Transactions in Class Period |
| 530057961 | No Recognized Claim |
| 530057962 | No Recognized Claim |
| 530057963 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183893 | Void or Withdrawn |
| 530183894 | Void or Withdrawn |
| 530183895 | Void or Withdrawn |
| 530183896 | Void or Withdrawn |
| 530183897 | Void or Withdrawn |
| 530183898 | Void or Withdrawn |
| 530183899 | Void or Withdrawn |
| 530183900 | Void or Withdrawn |
| 530183901 | Void or Withdrawn |
| 530183902 | Void or Withdrawn |
| 530183903 | Void or Withdrawn |
| 530183904 | Void or Withdrawn |
| 530183905 | Void or Withdrawn |
| 530183906 | Void or Withdrawn |
| 530183907 | Void or Withdrawn |
| 530183908 | Void or Withdrawn |
| 530183909 | Void or Withdrawn |
| 530183910 | Void or Withdrawn |
| 530183911 | Void or Withdrawn |
| 530183912 | Void or Withdrawn |
| 530183913 | Void or Withdrawn |
| 530183914 | Void or Withdrawn |
| 530183915 | Void or Withdrawn |
| 530183916 | Void or Withdrawn |
| 530183917 | Void or Withdrawn |
| 530183918 | Void or Withdrawn |
| 530183919 | Void or Withdrawn |
| 530183920 | Void or Withdrawn |
| 530183921 | Void or Withdrawn |
| 530183922 | Void or Withdrawn |
| 530183923 | Void or Withdrawn |
| 530183924 | Void or Withdrawn |
| 530183925 | Void or Withdrawn |
| 530183926 | Void or Withdrawn |
| 530183927 | Void or Withdrawn |
| 530183928 | Void or Withdrawn |
| 530183929 | Void or Withdrawn |
| 530183930 | Void or Withdrawn |
| 530183931 | Void or Withdrawn |
| 530183932 | Void or Withdrawn |
| 530183933 | Void or Withdrawn |
| 530183934 | Void or Withdrawn |
| 530183935 | Void or Withdrawn |
| 530183936 | Void or Withdrawn |
| 530183937 | Void or Withdrawn |
| 530183938 | Void or Withdrawn |
| 530183939 | Void or Withdrawn |
| 530183940 | Void or Withdrawn |
| 530183941 | Void or Withdrawn |
| 530183942 | Void or Withdrawn |
| 530183943 | Void or Withdrawn |
| 530183944 | Void or Withdrawn |
| 530183945 | Void or Withdrawn |
| 530183946 | Void or Withdrawn |
| 530183947 | Void or Withdrawn |
| 530183948 | Void or Withdrawn |
| 530183949 | Void or Withdrawn |
| 530183950 | Void or Withdrawn |
| 530183951 | Void or Withdrawn |
| 530183952 | Void or Withdrawn |
| 530183953 | Void or Withdrawn |
| 530183954 | Void or Withdrawn |
| 530183955 | Void or Withdrawn |
| 530183956 | Void or Withdrawn |
| 530183957 | Void or Withdrawn |
| 530183958 | Void or Withdrawn |
| 530183959 | Void or Withdrawn |
| 530183960 | Void or Withdrawn |
| 530183961 | Void or Withdrawn |
| 530183962 | Void or Withdrawn |
| 530183963 | Void or Withdrawn |
| 530183964 | Void or Withdrawn |
| 530183965 | Void or Withdrawn |
| 530183966 | Void or Withdrawn |
| 530183967 | Void or Withdrawn |
| 530183968 | Void or Withdrawn |
| 530183969 | Void or Withdrawn |
| 530183970 | Void or Withdrawn |
| 530183971 | Void or Withdrawn |
| 530183972 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314145 | No Recognized Claim |
| 530314147 | No Recognized Claim |
| 530314153 | No Eligible Transactions in Class Period |
| 530314154 | No Recognized Claim |
| 530314155 | No Eligible Transactions in Class Period |
| 530314156 | No Eligible Transactions in Class Period |
| 530314157 | No Recognized Claim |
| 530314158 | No Eligible Transactions in Class Period |
| 530314159 | No Eligible Transactions in Class Period |
| 530314161 | No Recognized Claim |
| 530314162 | No Recognized Claim |
| 530314163 | No Eligible Transactions in Class Period |
| 530314164 | No Eligible Transactions in Class Period |
| 530314165 | No Eligible Transactions in Class Period |
| 530314167 | No Eligible Transactions in Class Period |
| 530314168 | No Eligible Transactions in Class Period |
| 530314169 | No Recognized Claim |
| 530314170 | No Eligible Transactions in Class Period |
| 530314171 | No Eligible Transactions in Class Period |
| 530314172 | No Eligible Transactions in Class Period |
| 530314178 | No Eligible Transactions in Class Period |
| 530314180 | No Eligible Transactions in Class Period |
| 530314181 | No Eligible Transactions in Class Period |
| 530314182 | No Eligible Transactions in Class Period |
| 530314183 | No Eligible Transactions in Class Period |
| 530314185 | No Eligible Transactions in Class Period |
| 530314186 | No Eligible Transactions in Class Period |
| 530314187 | No Eligible Transactions in Class Period |
| 530314188 | No Eligible Transactions in Class Period |
| 530314189 | No Eligible Transactions in Class Period |
| 530314190 | No Eligible Transactions in Class Period |
| 530314191 | No Eligible Transactions in Class Period |
| 530314192 | No Recognized Claim |
| 530314193 | No Recognized Claim |
| 530314195 | No Recognized Claim |
| 530314198 | No Eligible Transactions in Class Period |
| 530314199 | No Eligible Transactions in Class Period |
| 530314201 | No Eligible Transactions in Class Period |
| 530314203 | No Eligible Transactions in Class Period |
| 530314204 | No Recognized Claim |
| 530314207 | No Eligible Transactions in Class Period |
| 530314209 | No Eligible Transactions in Class Period |
| 530314210 | No Eligible Transactions in Class Period |
| 530314211 | No Eligible Transactions in Class Period |
| 530314212 | No Eligible Transactions in Class Period |
| 530314214 | No Eligible Transactions in Class Period |
| 530314215 | No Recognized Claim |
| 530314217 | No Recognized Claim |
| 530314218 | No Recognized Claim |
| 530314220 | No Recognized Claim |
| 530314225 | No Recognized Claim |
| 530314226 | No Eligible Transactions in Class Period |
| 530314227 | No Eligible Transactions in Class Period |
| 530314228 | No Eligible Transactions in Class Period |
| 530314229 | No Eligible Transactions in Class Period |
| 530314230 | No Eligible Transactions in Class Period |
| 530314231 | No Eligible Transactions in Class Period |
| 530314232 | No Eligible Transactions in Class Period |
| 530314233 | No Eligible Transactions in Class Period |
| 530314234 | No Eligible Transactions in Class Period |
| 530314235 | No Recognized Claim |
| 530314236 | No Eligible Transactions in Class Period |
| 530314237 | No Eligible Transactions in Class Period |
| 530314240 | No Eligible Transactions in Class Period |
| 530314253 | No Eligible Transactions in Class Period |
| 530314255 | No Eligible Transactions in Class Period |
| 530314256 | No Recognized Claim |
| 530314257 | No Recognized Claim |
| 530314258 | No Eligible Transactions in Class Period |
| 530314259 | No Eligible Transactions in Class Period |
| 530314260 | No Eligible Transactions in Class Period |
| 530314261 | No Eligible Transactions in Class Period |
| 530314262 | No Recognized Claim |
| 530314263 | No Recognized Claim |
| 530314267 | No Eligible Transactions in Class Period |
| 530314268 | No Recognized Claim |
| 530314270 | No Eligible Transactions in Class Period |
| 530314273 | No Eligible Transactions in Class Period |
| 530314274 | No Eligible Transactions in Class Period |
| 530314276 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530057964 | No Eligible Transactions in Class Period |
| 530057965 | No Eligible Transactions in Class Period |
| 530057966 | No Eligible Transactions in Class Period |
| 530057967 | No Eligible Transactions in Class Period |
| 530057968 | No Eligible Transactions in Class Period |
| 530057969 | No Eligible Transactions in Class Period |
| 530057970 | No Eligible Transactions in Class Period |
| 530057971 | No Eligible Transactions in Class Period |
| 530057972 | No Eligible Transactions in Class Period |
| 530057973 | No Eligible Transactions in Class Period |
| 530057975 | No Eligible Transactions in Class Period |
| 530057976 | No Eligible Transactions in Class Period |
| 530057977 | No Recognized Claim |
| 530057979 | No Eligible Transactions in Class Period |
| 530057980 | No Eligible Transactions in Class Period |
| 530057981 | No Eligible Transactions in Class Period |
| 530057982 | No Recognized Claim |
| 530057983 | No Recognized Claim |
| 530057984 | No Recognized Claim |
| 530057985 | No Eligible Transactions in Class Period |
| 530057986 | No Recognized Claim |
| 530057987 | No Eligible Transactions in Class Period |
| 530057988 | No Eligible Transactions in Class Period |
| 530057989 | No Eligible Transactions in Class Period |
| 530057990 | No Recognized Claim |
| 530057991 | No Eligible Transactions in Class Period |
| 530057992 | No Recognized Claim |
| 530057993 | No Eligible Transactions in Class Period |
| 530057996 | No Eligible Transactions in Class Period |
| 530057997 | No Recognized Claim |
| 530057998 | No Eligible Transactions in Class Period |
| 530057999 | No Recognized Claim |
| 530058000 | No Recognized Claim |
| 530058001 | No Recognized Claim |
| 530058002 | No Eligible Transactions in Class Period |
| 530058003 | No Recognized Claim |
| 530058004 | No Eligible Transactions in Class Period |
| 530058005 | No Eligible Transactions in Class Period |
| 530058006 | No Eligible Transactions in Class Period |
| 530058007 | No Eligible Transactions in Class Period |
| 530058008 | No Eligible Transactions in Class Period |
| 530058011 | No Recognized Claim |
| 530058014 | No Recognized Claim |
| 530058015 | No Eligible Transactions in Class Period |
| 530058016 | No Eligible Transactions in Class Period |
| 530058017 | No Eligible Transactions in Class Period |
| 530058018 | No Eligible Transactions in Class Period |
| 530058019 | No Eligible Transactions in Class Period |
| 530058020 | No Eligible Transactions in Class Period |
| 530058021 | No Recognized Claim |
| 530058022 | No Eligible Transactions in Class Period |
| 530058023 | No Recognized Claim |
| 530058024 | No Eligible Transactions in Class Period |
| 530058026 | No Recognized Claim |
| 530058027 | No Eligible Transactions in Class Period |
| 530058028 | No Eligible Transactions in Class Period |
| 530058030 | No Eligible Transactions in Class Period |
| 530058031 | No Eligible Transactions in Class Period |
| 530058033 | No Eligible Transactions in Class Period |
| 530058035 | No Eligible Transactions in Class Period |
| 530058036 | No Eligible Transactions in Class Period |
| 530058037 | No Recognized Claim |
| 530058038 | No Eligible Transactions in Class Period |
| 530058039 | No Recognized Claim |
| 530058041 | No Eligible Transactions in Class Period |
| 530058042 | No Recognized Claim |
| 530058044 | No Eligible Transactions in Class Period |
| 530058045 | No Recognized Claim |
| 530058046 | No Eligible Transactions in Class Period |
| 530058047 | No Eligible Transactions in Class Period |
| 530058048 | No Eligible Transactions in Class Period |
| 530058049 | No Recognized Claim |
| 530058050 | No Recognized Claim |
| 530058052 | No Recognized Claim |
| 530058054 | No Eligible Transactions in Class Period |
| 530058056 | No Eligible Transactions in Class Period |
| 530058057 | No Eligible Transactions in Class Period |
| 530058058 | No Eligible Transactions in Class Period |
| 530058060 | No Eligible Transactions in Class Period |
| 530058061 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530183973 | Void or Withdrawn |
| 530183974 | Void or Withdrawn |
| 530183975 | Void or Withdrawn |
| 530183976 | Void or Withdrawn |
| 530183977 | Void or Withdrawn |
| 530183978 | Void or Withdrawn |
| 530183979 | Void or Withdrawn |
| 530183980 | Void or Withdrawn |
| 530183981 | Void or Withdrawn |
| 530183982 | Void or Withdrawn |
| 530183983 | Void or Withdrawn |
| 530183984 | Void or Withdrawn |
| 530183985 | Void or Withdrawn |
| 530183986 | Void or Withdrawn |
| 530183987 | Void or Withdrawn |
| 530183988 | Void or Withdrawn |
| 530183989 | Void or Withdrawn |
| 530183990 | Void or Withdrawn |
| 530183991 | Void or Withdrawn |
| 530183992 | Void or Withdrawn |
| 530183993 | Void or Withdrawn |
| 530183994 | Void or Withdrawn |
| 530183995 | Void or Withdrawn |
| 530183996 | Void or Withdrawn |
| 530183997 | Void or Withdrawn |
| 530183998 | Void or Withdrawn |
| 530183999 | Void or Withdrawn |
| 530184000 | Void or Withdrawn |
| 530184001 | Void or Withdrawn |
| 530184002 | Void or Withdrawn |
| 530184003 | Void or Withdrawn |
| 530184004 | Void or Withdrawn |
| 530184005 | Void or Withdrawn |
| 530184006 | Void or Withdrawn |
| 530184007 | Void or Withdrawn |
| 530184008 | Void or Withdrawn |
| 530184009 | Void or Withdrawn |
| 530184010 | Void or Withdrawn |
| 530184011 | Void or Withdrawn |
| 530184012 | Void or Withdrawn |
| 530184013 | Void or Withdrawn |
| 530184014 | Void or Withdrawn |
| 530184015 | Void or Withdrawn |
| 530184016 | Void or Withdrawn |
| 530184017 | Void or Withdrawn |
| 530184018 | Void or Withdrawn |
| 530184019 | Void or Withdrawn |
| 530184020 | Void or Withdrawn |
| 530184021 | Void or Withdrawn |
| 530184022 | Void or Withdrawn |
| 530184023 | Void or Withdrawn |
| 530184024 | Void or Withdrawn |
| 530184025 | Void or Withdrawn |
| 530184026 | Void or Withdrawn |
| 530184027 | Void or Withdrawn |
| 530184028 | Void or Withdrawn |
| 530184029 | Void or Withdrawn |
| 530184030 | Void or Withdrawn |
| 530184031 | Void or Withdrawn |
| 530184032 | Void or Withdrawn |
| 530184033 | Void or Withdrawn |
| 530184034 | Void or Withdrawn |
| 530184035 | Void or Withdrawn |
| 530184036 | Void or Withdrawn |
| 530184037 | Void or Withdrawn |
| 530184038 | Void or Withdrawn |
| 530184039 | Void or Withdrawn |
| 530184040 | Void or Withdrawn |
| 530184041 | Void or Withdrawn |
| 530184042 | Void or Withdrawn |
| 530184043 | Void or Withdrawn |
| 530184044 | Void or Withdrawn |
| 530184045 | Void or Withdrawn |
| 530184046 | Void or Withdrawn |
| 530184047 | Void or Withdrawn |
| 530184048 | Void or Withdrawn |
| 530184049 | Void or Withdrawn |
| 530184050 | Void or Withdrawn |
| 530184051 | Void or Withdrawn |
| 530184052 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314280 | No Eligible Transactions in Class Period |
| 530314281 | No Eligible Transactions in Class Period |
| 530314282 | No Eligible Transactions in Class Period |
| 530314283 | No Eligible Transactions in Class Period |
| 530314284 | No Eligible Transactions in Class Period |
| 530314285 | No Eligible Transactions in Class Period |
| 530314286 | No Recognized Claim |
| 530314287 | No Recognized Claim |
| 530314288 | No Eligible Transactions in Class Period |
| 530314289 | No Eligible Transactions in Class Period |
| 530314290 | No Eligible Transactions in Class Period |
| 530314291 | No Recognized Claim |
| 530314292 | No Eligible Transactions in Class Period |
| 530314293 | No Eligible Transactions in Class Period |
| 530314294 | No Eligible Transactions in Class Period |
| 530314295 | No Eligible Transactions in Class Period |
| 530314296 | No Eligible Transactions in Class Period |
| 530314297 | No Eligible Transactions in Class Period |
| 530314298 | No Eligible Transactions in Class Period |
| 530314301 | No Recognized Claim |
| 530314304 | No Recognized Claim |
| 530314308 | No Eligible Transactions in Class Period |
| 530314310 | No Eligible Transactions in Class Period |
| 530314312 | No Eligible Transactions in Class Period |
| 530314313 | No Recognized Claim |
| 530314314 | No Recognized Claim |
| 530314316 | No Recognized Claim |
| 530314318 | No Recognized Claim |
| 530314319 | No Recognized Claim |
| 530314320 | No Eligible Transactions in Class Period |
| 530314321 | No Eligible Transactions in Class Period |
| 530314322 | No Recognized Claim |
| 530314325 | No Recognized Claim |
| 530314326 | No Recognized Claim |
| 530314327 | No Eligible Transactions in Class Period |
| 530314329 | No Recognized Claim |
| 530314334 | No Recognized Claim |
| 530314335 | No Eligible Transactions in Class Period |
| 530314336 | No Recognized Claim |
| 530314342 | No Recognized Claim |
| 530314343 | No Eligible Transactions in Class Period |
| 530314345 | No Eligible Transactions in Class Period |
| 530314348 | No Recognized Claim |
| 530314351 | No Recognized Claim |
| 530314354 | No Recognized Claim |
| 530314355 | No Recognized Claim |
| 530314356 | No Eligible Transactions in Class Period |
| 530314359 | No Recognized Claim |
| 530314360 | No Recognized Claim |
| 530314361 | No Recognized Claim |
| 530314362 | No Recognized Claim |
| 530314363 | No Eligible Transactions in Class Period |
| 530314365 | No Recognized Claim |
| 530314366 | No Eligible Transactions in Class Period |
| 530314367 | No Recognized Claim |
| 530314368 | No Recognized Claim |
| 530314369 | No Eligible Transactions in Class Period |
| 530314370 | No Eligible Transactions in Class Period |
| 530314372 | No Eligible Transactions in Class Period |
| 530314374 | No Recognized Claim |
| 530314375 | No Eligible Transactions in Class Period |
| 530314380 | No Eligible Transactions in Class Period |
| 530314381 | No Recognized Claim |
| 530314382 | No Eligible Transactions in Class Period |
| 530314383 | No Recognized Claim |
| 530314384 | No Recognized Claim |
| 530314386 | No Recognized Claim |
| 530314391 | No Eligible Transactions in Class Period |
| 530314399 | No Eligible Transactions in Class Period |
| 530314401 | No Eligible Transactions in Class Period |
| 530314402 | No Eligible Transactions in Class Period |
| 530314403 | No Eligible Transactions in Class Period |
| 530314404 | No Recognized Claim |
| 530314405 | No Recognized Claim |
| 530314409 | No Eligible Transactions in Class Period |
| 530314410 | No Recognized Claim |
| 530314411 | No Recognized Claim |
| 530314412 | No Recognized Claim |
| 530314414 | No Recognized Claim |
| 530314415 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058062 | No Eligible Transactions in Class Period |
| 530058063 | No Eligible Transactions in Class Period |
| 530058064 | No Recognized Claim |
| 530058066 | No Eligible Transactions in Class Period |
| 530058067 | No Recognized Claim |
| 530058068 | No Recognized Claim |
| 530058069 | No Recognized Claim |
| 530058070 | No Eligible Transactions in Class Period |
| 530058071 | No Eligible Transactions in Class Period |
| 530058072 | No Eligible Transactions in Class Period |
| 530058073 | No Eligible Transactions in Class Period |
| 530058074 | No Eligible Transactions in Class Period |
| 530058076 | No Recognized Claim |
| 530058078 | No Eligible Transactions in Class Period |
| 530058080 | No Recognized Claim |
| 530058081 | No Eligible Transactions in Class Period |
| 530058082 | No Recognized Claim |
| 530058083 | No Eligible Transactions in Class Period |
| 530058084 | No Eligible Transactions in Class Period |
| 530058085 | No Eligible Transactions in Class Period |
| 530058086 | No Recognized Claim |
| 530058087 | No Eligible Transactions in Class Period |
| 530058088 | No Recognized Claim |
| 530058089 | No Eligible Transactions in Class Period |
| 530058090 | No Eligible Transactions in Class Period |
| 530058091 | No Eligible Transactions in Class Period |
| 530058092 | No Eligible Transactions in Class Period |
| 530058095 | No Eligible Transactions in Class Period |
| 530058096 | No Eligible Transactions in Class Period |
| 530058100 | No Eligible Transactions in Class Period |
| 530058101 | No Eligible Transactions in Class Period |
| 530058103 | No Eligible Transactions in Class Period |
| 530058104 | No Eligible Transactions in Class Period |
| 530058106 | No Eligible Transactions in Class Period |
| 530058107 | No Eligible Transactions in Class Period |
| 530058109 | No Eligible Transactions in Class Period |
| 530058110 | No Recognized Claim |
| 530058112 | No Recognized Claim |
| 530058113 | No Recognized Claim |
| 530058114 | No Eligible Transactions in Class Period |
| 530058115 | No Eligible Transactions in Class Period |
| 530058116 | No Eligible Transactions in Class Period |
| 530058117 | No Eligible Transactions in Class Period |
| 530058118 | No Eligible Transactions in Class Period |
| 530058122 | No Eligible Transactions in Class Period |
| 530058123 | No Eligible Transactions in Class Period |
| 530058124 | No Eligible Transactions in Class Period |
| 530058125 | No Eligible Transactions in Class Period |
| 530058126 | No Eligible Transactions in Class Period |
| 530058127 | No Eligible Transactions in Class Period |
| 530058128 | No Eligible Transactions in Class Period |
| 530058129 | No Eligible Transactions in Class Period |
| 530058130 | No Eligible Transactions in Class Period |
| 530058131 | No Recognized Claim |
| 530058134 | No Eligible Transactions in Class Period |
| 530058135 | No Eligible Transactions in Class Period |
| 530058136 | No Eligible Transactions in Class Period |
| 530058137 | No Recognized Claim |
| 530058139 | No Eligible Transactions in Class Period |
| 530058140 | No Eligible Transactions in Class Period |
| 530058141 | No Eligible Transactions in Class Period |
| 530058143 | No Eligible Transactions in Class Period |
| 530058144 | No Eligible Transactions in Class Period |
| 530058145 | No Eligible Transactions in Class Period |
| 530058146 | No Eligible Transactions in Class Period |
| 530058147 | No Eligible Transactions in Class Period |
| 530058148 | No Eligible Transactions in Class Period |
| 530058149 | No Eligible Transactions in Class Period |
| 530058151 | No Eligible Transactions in Class Period |
| 530058152 | No Eligible Transactions in Class Period |
| 530058155 | No Eligible Transactions in Class Period |
| 530058156 | No Eligible Transactions in Class Period |
| 530058157 | No Eligible Transactions in Class Period |
| 530058158 | No Eligible Transactions in Class Period |
| 530058159 | No Eligible Transactions in Class Period |
| 530058160 | No Eligible Transactions in Class Period |
| 530058161 | No Eligible Transactions in Class Period |
| 530058162 | No Eligible Transactions in Class Period |
| 530058163 | No Recognized Claim |
| 530058164 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184053 | Void or Withdrawn |
| 530184054 | Void or Withdrawn |
| 530184055 | Void or Withdrawn |
| 530184056 | Void or Withdrawn |
| 530184057 | Void or Withdrawn |
| 530184058 | Void or Withdrawn |
| 530184059 | Void or Withdrawn |
| 530184060 | Void or Withdrawn |
| 530184061 | Void or Withdrawn |
| 530184062 | Void or Withdrawn |
| 530184063 | Void or Withdrawn |
| 530184064 | Void or Withdrawn |
| 530184065 | Void or Withdrawn |
| 530184066 | Void or Withdrawn |
| 530184067 | Void or Withdrawn |
| 530184068 | Void or Withdrawn |
| 530184069 | Void or Withdrawn |
| 530184070 | Void or Withdrawn |
| 530184071 | Void or Withdrawn |
| 530184072 | Void or Withdrawn |
| 530184073 | Void or Withdrawn |
| 530184074 | Void or Withdrawn |
| 530184075 | Void or Withdrawn |
| 530184076 | Void or Withdrawn |
| 530184077 | Void or Withdrawn |
| 530184078 | Void or Withdrawn |
| 530184079 | Void or Withdrawn |
| 530184080 | Void or Withdrawn |
| 530184081 | Void or Withdrawn |
| 530184082 | Void or Withdrawn |
| 530184083 | Void or Withdrawn |
| 530184084 | Void or Withdrawn |
| 530184085 | Void or Withdrawn |
| 530184086 | Void or Withdrawn |
| 530184087 | Void or Withdrawn |
| 530184088 | Void or Withdrawn |
| 530184089 | Void or Withdrawn |
| 530184090 | Void or Withdrawn |
| 530184091 | Void or Withdrawn |
| 530184092 | Void or Withdrawn |
| 530184093 | Void or Withdrawn |
| 530184094 | Void or Withdrawn |
| 530184095 | Void or Withdrawn |
| 530184096 | Void or Withdrawn |
| 530184097 | Void or Withdrawn |
| 530184098 | Void or Withdrawn |
| 530184099 | Void or Withdrawn |
| 530184100 | Void or Withdrawn |
| 530184101 | Void or Withdrawn |
| 530184102 | Void or Withdrawn |
| 530184103 | Void or Withdrawn |
| 530184104 | Void or Withdrawn |
| 530184105 | Void or Withdrawn |
| 530184106 | Void or Withdrawn |
| 530184107 | Void or Withdrawn |
| 530184108 | Void or Withdrawn |
| 530184109 | Void or Withdrawn |
| 530184110 | Void or Withdrawn |
| 530184111 | Void or Withdrawn |
| 530184112 | Void or Withdrawn |
| 530184113 | Void or Withdrawn |
| 530184114 | Void or Withdrawn |
| 530184115 | Void or Withdrawn |
| 530184116 | Void or Withdrawn |
| 530184117 | Void or Withdrawn |
| 530184118 | Void or Withdrawn |
| 530184119 | Void or Withdrawn |
| 530184120 | Void or Withdrawn |
| 530184121 | Void or Withdrawn |
| 530184122 | Void or Withdrawn |
| 530184123 | Void or Withdrawn |
| 530184124 | Void or Withdrawn |
| 530184125 | Void or Withdrawn |
| 530184126 | Void or Withdrawn |
| 530184127 | Void or Withdrawn |
| 530184128 | Void or Withdrawn |
| 530184129 | Void or Withdrawn |
| 530184130 | Void or Withdrawn |
| 530184131 | Void or Withdrawn |
| 530184132 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314416 | No Eligible Transactions in Class Period |
| 530314417 | No Eligible Transactions in Class Period |
| 530314418 | No Recognized Claim |
| 530314419 | No Recognized Claim |
| 530314420 | No Eligible Transactions in Class Period |
| 530314422 | No Eligible Transactions in Class Period |
| 530314424 | No Recognized Claim |
| 530314426 | No Recognized Claim |
| 530314429 | No Eligible Transactions in Class Period |
| 530314430 | No Eligible Transactions in Class Period |
| 530314431 | No Eligible Transactions in Class Period |
| 530314432 | No Eligible Transactions in Class Period |
| 530314434 | No Eligible Transactions in Class Period |
| 530314435 | No Eligible Transactions in Class Period |
| 530314436 | No Recognized Claim |
| 530314437 | No Eligible Transactions in Class Period |
| 530314439 | No Eligible Transactions in Class Period |
| 530314440 | No Recognized Claim |
| 530314441 | No Recognized Claim |
| 530314443 | No Recognized Claim |
| 530314444 | No Eligible Transactions in Class Period |
| 530314445 | No Recognized Claim |
| 530314447 | No Recognized Claim |
| 530314451 | No Recognized Claim |
| 530314455 | No Eligible Transactions in Class Period |
| 530314458 | No Recognized Claim |
| 530314460 | No Eligible Transactions in Class Period |
| 530314461 | No Eligible Transactions in Class Period |
| 530314463 | No Eligible Transactions in Class Period |
| 530314464 | No Recognized Claim |
| 530314470 | No Recognized Claim |
| 530314471 | No Recognized Claim |
| 530314473 | No Recognized Claim |
| 530314474 | No Eligible Transactions in Class Period |
| 530314475 | No Eligible Transactions in Class Period |
| 530314476 | No Eligible Transactions in Class Period |
| 530314477 | No Eligible Transactions in Class Period |
| 530314478 | No Eligible Transactions in Class Period |
| 530314479 | No Eligible Transactions in Class Period |
| 530314480 | No Eligible Transactions in Class Period |
| 530314481 | No Eligible Transactions in Class Period |
| 530314484 | No Eligible Transactions in Class Period |
| 530314485 | No Recognized Claim |
| 530314486 | No Eligible Transactions in Class Period |
| 530314487 | No Eligible Transactions in Class Period |
| 530314489 | No Eligible Transactions in Class Period |
| 530314490 | No Eligible Transactions in Class Period |
| 530314491 | No Eligible Transactions in Class Period |
| 530314493 | No Eligible Transactions in Class Period |
| 530314495 | No Eligible Transactions in Class Period |
| 530314497 | No Eligible Transactions in Class Period |
| 530314498 | No Eligible Transactions in Class Period |
| 530314499 | No Eligible Transactions in Class Period |
| 530314500 | No Recognized Claim |
| 530314501 | No Eligible Transactions in Class Period |
| 530314502 | No Eligible Transactions in Class Period |
| 530314503 | No Eligible Transactions in Class Period |
| 530314507 | No Eligible Transactions in Class Period |
| 530314508 | No Eligible Transactions in Class Period |
| 530314509 | No Recognized Claim |
| 530314510 | No Recognized Claim |
| 530314511 | No Recognized Claim |
| 530314512 | No Recognized Claim |
| 530314513 | No Recognized Claim |
| 530314514 | No Recognized Claim |
| 530314517 | No Recognized Claim |
| 530314519 | No Recognized Claim |
| 530314520 | No Recognized Claim |
| 530314523 | No Recognized Claim |
| 530314525 | No Recognized Claim |
| 530314526 | No Eligible Transactions in Class Period |
| 530314530 | No Eligible Transactions in Class Period |
| 530314533 | No Recognized Claim |
| 530314534 | No Eligible Transactions in Class Period |
| 530314535 | No Eligible Transactions in Class Period |
| 530314536 | No Recognized Claim |
| 530314537 | No Recognized Claim |
| 530314542 | No Eligible Transactions in Class Period |
| 530314543 | No Eligible Transactions in Class Period |
| 530314544 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058165 | No Eligible Transactions in Class Period |
| 530058166 | No Recognized Claim |
| 530058167 | No Recognized Claim |
| 530058168 | No Eligible Transactions in Class Period |
| 530058169 | No Eligible Transactions in Class Period |
| 530058170 | No Eligible Transactions in Class Period |
| 530058171 | No Eligible Transactions in Class Period |
| 530058172 | No Eligible Transactions in Class Period |
| 530058173 | No Eligible Transactions in Class Period |
| 530058174 | No Eligible Transactions in Class Period |
| 530058175 | No Eligible Transactions in Class Period |
| 530058176 | No Eligible Transactions in Class Period |
| 530058177 | No Eligible Transactions in Class Period |
| 530058183 | No Eligible Transactions in Class Period |
| 530058184 | No Eligible Transactions in Class Period |
| 530058185 | No Eligible Transactions in Class Period |
| 530058186 | No Eligible Transactions in Class Period |
| 530058187 | No Eligible Transactions in Class Period |
| 530058189 | No Recognized Claim |
| 530058190 | No Eligible Transactions in Class Period |
| 530058191 | No Eligible Transactions in Class Period |
| 530058193 | No Eligible Transactions in Class Period |
| 530058194 | No Eligible Transactions in Class Period |
| 530058195 | No Eligible Transactions in Class Period |
| 530058196 | No Eligible Transactions in Class Period |
| 530058198 | No Eligible Transactions in Class Period |
| 530058199 | No Eligible Transactions in Class Period |
| 530058201 | No Recognized Claim |
| 530058202 | No Recognized Claim |
| 530058203 | No Recognized Claim |
| 530058204 | No Recognized Claim |
| 530058205 | No Recognized Claim |
| 530058206 | No Eligible Transactions in Class Period |
| 530058207 | No Eligible Transactions in Class Period |
| 530058208 | No Eligible Transactions in Class Period |
| 530058209 | No Recognized Claim |
| 530058210 | No Eligible Transactions in Class Period |
| 530058211 | No Eligible Transactions in Class Period |
| 530058212 | No Eligible Transactions in Class Period |
| 530058214 | No Recognized Claim |
| 530058215 | No Eligible Transactions in Class Period |
| 530058216 | No Eligible Transactions in Class Period |
| 530058217 | No Eligible Transactions in Class Period |
| 530058218 | No Recognized Claim |
| 530058219 | No Recognized Claim |
| 530058220 | No Eligible Transactions in Class Period |
| 530058221 | No Eligible Transactions in Class Period |
| 530058222 | No Eligible Transactions in Class Period |
| 530058223 | No Eligible Transactions in Class Period |
| 530058224 | No Eligible Transactions in Class Period |
| 530058225 | No Eligible Transactions in Class Period |
| 530058226 | No Eligible Transactions in Class Period |
| 530058228 | No Recognized Claim |
| 530058229 | No Eligible Transactions in Class Period |
| 530058230 | No Eligible Transactions in Class Period |
| 530058231 | No Eligible Transactions in Class Period |
| 530058233 | No Eligible Transactions in Class Period |
| 530058234 | No Eligible Transactions in Class Period |
| 530058237 | No Eligible Transactions in Class Period |
| 530058238 | No Eligible Transactions in Class Period |
| 530058239 | No Recognized Claim |
| 530058240 | No Eligible Transactions in Class Period |
| 530058241 | No Eligible Transactions in Class Period |
| 530058242 | No Eligible Transactions in Class Period |
| 530058243 | No Eligible Transactions in Class Period |
| 530058244 | No Recognized Claim |
| 530058245 | No Eligible Transactions in Class Period |
| 530058246 | No Eligible Transactions in Class Period |
| 530058247 | No Recognized Claim |
| 530058249 | No Eligible Transactions in Class Period |
| 530058251 | No Recognized Claim |
| 530058252 | No Eligible Transactions in Class Period |
| 530058253 | No Recognized Claim |
| 530058254 | No Eligible Transactions in Class Period |
| 530058255 | No Recognized Claim |
| 530058256 | No Eligible Transactions in Class Period |
| 530058257 | No Recognized Claim |
| 530058258 | No Eligible Transactions in Class Period |
| 530058259 | No Eligible Transactions in Class Period |
| 530058261 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184133 | Void or Withdrawn |
| 530184134 | Void or Withdrawn |
| 530184135 | Void or Withdrawn |
| 530184136 | Void or Withdrawn |
| 530184137 | Void or Withdrawn |
| 530184138 | Void or Withdrawn |
| 530184139 | Void or Withdrawn |
| 530184140 | Void or Withdrawn |
| 530184141 | Void or Withdrawn |
| 530184142 | Void or Withdrawn |
| 530184143 | Void or Withdrawn |
| 530184144 | Void or Withdrawn |
| 530184145 | Void or Withdrawn |
| 530184146 | Void or Withdrawn |
| 530184147 | Void or Withdrawn |
| 530184148 | Void or Withdrawn |
| 530184149 | Void or Withdrawn |
| 530184150 | Void or Withdrawn |
| 530184151 | Void or Withdrawn |
| 530184152 | Void or Withdrawn |
| 530184153 | Void or Withdrawn |
| 530184154 | Void or Withdrawn |
| 530184155 | Void or Withdrawn |
| 530184156 | Void or Withdrawn |
| 530184157 | Void or Withdrawn |
| 530184158 | Void or Withdrawn |
| 530184159 | Void or Withdrawn |
| 530184160 | Void or Withdrawn |
| 530184161 | Void or Withdrawn |
| 530184162 | Void or Withdrawn |
| 530184163 | Void or Withdrawn |
| 530184164 | Void or Withdrawn |
| 530184165 | Void or Withdrawn |
| 530184166 | Void or Withdrawn |
| 530184167 | Void or Withdrawn |
| 530184168 | Void or Withdrawn |
| 530184169 | Void or Withdrawn |
| 530184170 | Void or Withdrawn |
| 530184171 | Void or Withdrawn |
| 530184172 | Void or Withdrawn |
| 530184173 | Void or Withdrawn |
| 530184174 | Void or Withdrawn |
| 530184175 | Void or Withdrawn |
| 530184176 | Void or Withdrawn |
| 530184177 | Void or Withdrawn |
| 530184178 | Void or Withdrawn |
| 530184179 | Void or Withdrawn |
| 530184180 | Void or Withdrawn |
| 530184181 | Void or Withdrawn |
| 530184182 | Void or Withdrawn |
| 530184183 | Void or Withdrawn |
| 530184184 | Void or Withdrawn |
| 530184185 | Void or Withdrawn |
| 530184186 | Void or Withdrawn |
| 530184187 | Void or Withdrawn |
| 530184188 | Void or Withdrawn |
| 530184189 | Void or Withdrawn |
| 530184190 | Void or Withdrawn |
| 530184191 | Void or Withdrawn |
| 530184192 | Void or Withdrawn |
| 530184193 | Void or Withdrawn |
| 530184194 | Void or Withdrawn |
| 530184195 | Void or Withdrawn |
| 530184196 | Void or Withdrawn |
| 530184197 | Void or Withdrawn |
| 530184198 | Void or Withdrawn |
| 530184199 | Void or Withdrawn |
| 530184200 | Void or Withdrawn |
| 530184201 | Void or Withdrawn |
| 530184202 | Void or Withdrawn |
| 530184203 | Void or Withdrawn |
| 530184204 | Void or Withdrawn |
| 530184205 | Void or Withdrawn |
| 530184206 | Void or Withdrawn |
| 530184207 | Void or Withdrawn |
| 530184208 | Void or Withdrawn |
| 530184209 | Void or Withdrawn |
| 530184210 | Void or Withdrawn |
| 530184211 | Void or Withdrawn |
| 530184212 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314545 | No Eligible Transactions in Class Period |
| 530314548 | No Eligible Transactions in Class Period |
| 530314549 | No Eligible Transactions in Class Period |
| 530314551 | No Recognized Claim |
| 530314552 | No Recognized Claim |
| 530314555 | No Eligible Transactions in Class Period |
| 530314556 | No Recognized Claim |
| 530314559 | No Eligible Transactions in Class Period |
| 530314563 | No Eligible Transactions in Class Period |
| 530314565 | No Eligible Transactions in Class Period |
| 530314570 | No Recognized Claim |
| 530314571 | No Recognized Claim |
| 530314576 | No Recognized Claim |
| 530314578 | No Recognized Claim |
| 530314579 | No Recognized Claim |
| 530314580 | No Recognized Claim |
| 530314581 | No Recognized Claim |
| 530314583 | No Eligible Transactions in Class Period |
| 530314584 | No Recognized Claim |
| 530314585 | No Eligible Transactions in Class Period |
| 530314587 | No Recognized Claim |
| 530314588 | No Recognized Claim |
| 530314589 | No Recognized Claim |
| 530314591 | No Eligible Transactions in Class Period |
| 530314592 | No Eligible Transactions in Class Period |
| 530314593 | No Recognized Claim |
| 530314595 | No Eligible Transactions in Class Period |
| 530314596 | No Eligible Transactions in Class Period |
| 530314597 | No Eligible Transactions in Class Period |
| 530314598 | No Recognized Claim |
| 530314599 | No Recognized Claim |
| 530314600 | No Eligible Transactions in Class Period |
| 530314601 | No Eligible Transactions in Class Period |
| 530314602 | No Recognized Claim |
| 530314603 | No Eligible Transactions in Class Period |
| 530314605 | No Recognized Claim |
| 530314606 | No Eligible Transactions in Class Period |
| 530314607 | No Recognized Claim |
| 530314608 | No Recognized Claim |
| 530314609 | No Eligible Transactions in Class Period |
| 530314610 | No Eligible Transactions in Class Period |
| 530314611 | No Eligible Transactions in Class Period |
| 530314612 | No Eligible Transactions in Class Period |
| 530314613 | No Eligible Transactions in Class Period |
| 530314614 | No Eligible Transactions in Class Period |
| 530314615 | No Eligible Transactions in Class Period |
| 530314616 | No Recognized Claim |
| 530314617 | No Eligible Transactions in Class Period |
| 530314618 | No Recognized Claim |
| 530314619 | No Recognized Claim |
| 530314622 | No Eligible Transactions in Class Period |
| 530314624 | No Eligible Transactions in Class Period |
| 530314625 | No Recognized Claim |
| 530314626 | No Eligible Transactions in Class Period |
| 530314627 | No Eligible Transactions in Class Period |
| 530314628 | No Eligible Transactions in Class Period |
| 530314629 | No Eligible Transactions in Class Period |
| 530314630 | No Eligible Transactions in Class Period |
| 530314631 | No Recognized Claim |
| 530314632 | No Eligible Transactions in Class Period |
| 530314634 | No Eligible Transactions in Class Period |
| 530314637 | No Eligible Transactions in Class Period |
| 530314639 | No Eligible Transactions in Class Period |
| 530314640 | No Eligible Transactions in Class Period |
| 530314641 | No Recognized Claim |
| 530314643 | No Eligible Transactions in Class Period |
| 530314644 | No Eligible Transactions in Class Period |
| 530314645 | No Eligible Transactions in Class Period |
| 530314646 | No Eligible Transactions in Class Period |
| 530314647 | No Eligible Transactions in Class Period |
| 530314648 | No Eligible Transactions in Class Period |
| 530314650 | No Recognized Claim |
| 530314652 | No Eligible Transactions in Class Period |
| 530314653 | No Recognized Claim |
| 530314654 | No Recognized Claim |
| 530314655 | No Eligible Transactions in Class Period |
| 530314656 | No Eligible Transactions in Class Period |
| 530314657 | No Eligible Transactions in Class Period |
| 530314659 | No Recognized Claim |
| 530314662 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058262 | No Recognized Claim |
| 530058263 | No Eligible Transactions in Class Period |
| 530058265 | No Recognized Claim |
| 530058267 | No Eligible Transactions in Class Period |
| 530058269 | No Recognized Claim |
| 530058271 | No Eligible Transactions in Class Period |
| 530058272 | No Eligible Transactions in Class Period |
| 530058273 | No Eligible Transactions in Class Period |
| 530058274 | No Eligible Transactions in Class Period |
| 530058275 | No Eligible Transactions in Class Period |
| 530058276 | No Recognized Claim |
| 530058277 | No Recognized Claim |
| 530058278 | No Eligible Transactions in Class Period |
| 530058279 | No Eligible Transactions in Class Period |
| 530058280 | No Eligible Transactions in Class Period |
| 530058281 | No Eligible Transactions in Class Period |
| 530058282 | No Eligible Transactions in Class Period |
| 530058283 | No Eligible Transactions in Class Period |
| 530058284 | No Recognized Claim |
| 530058285 | No Recognized Claim |
| 530058286 | No Recognized Claim |
| 530058287 | No Recognized Claim |
| 530058289 | No Eligible Transactions in Class Period |
| 530058293 | No Recognized Claim |
| 530058297 | No Recognized Claim |
| 530058299 | No Eligible Transactions in Class Period |
| 530058302 | No Eligible Transactions in Class Period |
| 530058303 | No Recognized Claim |
| 530058304 | No Recognized Claim |
| 530058305 | No Recognized Claim |
| 530058306 | No Recognized Claim |
| 530058308 | No Recognized Claim |
| 530058309 | No Recognized Claim |
| 530058310 | No Recognized Claim |
| 530058313 | No Recognized Claim |
| 530058314 | No Recognized Claim |
| 530058315 | No Eligible Transactions in Class Period |
| 530058316 | No Eligible Transactions in Class Period |
| 530058317 | No Recognized Claim |
| 530058322 | No Eligible Transactions in Class Period |
| 530058323 | No Eligible Transactions in Class Period |
| 530058324 | No Recognized Claim |
| 530058325 | No Recognized Claim |
| 530058327 | No Recognized Claim |
| 530058328 | No Recognized Claim |
| 530058332 | No Eligible Transactions in Class Period |
| 530058334 | No Recognized Claim |
| 530058336 | No Eligible Transactions in Class Period |
| 530058337 | No Recognized Claim |
| 530058338 | No Eligible Transactions in Class Period |
| 530058341 | No Recognized Claim |
| 530058342 | No Recognized Claim |
| 530058344 | No Recognized Claim |
| 530058345 | No Recognized Claim |
| 530058346 | No Recognized Claim |
| 530058347 | No Eligible Transactions in Class Period |
| 530058348 | No Recognized Claim |
| 530058349 | No Eligible Transactions in Class Period |
| 530058352 | No Recognized Claim |
| 530058358 | No Recognized Claim |
| 530058359 | No Eligible Transactions in Class Period |
| 530058360 | No Eligible Transactions in Class Period |
| 530058361 | No Recognized Claim |
| 530058362 | No Recognized Claim |
| 530058363 | No Eligible Transactions in Class Period |
| 530058367 | No Recognized Claim |
| 530058368 | No Eligible Transactions in Class Period |
| 530058369 | No Recognized Claim |
| 530058370 | No Recognized Claim |
| 530058371 | No Eligible Transactions in Class Period |
| 530058372 | No Recognized Claim |
| 530058373 | No Recognized Claim |
| 530058374 | No Recognized Claim |
| 530058375 | No Eligible Transactions in Class Period |
| 530058378 | No Recognized Claim |
| 530058379 | No Eligible Transactions in Class Period |
| 530058381 | No Eligible Transactions in Class Period |
| 530058382 | No Recognized Claim |
| 530058386 | No Eligible Transactions in Class Period |
| 530058387 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184213 | Void or Withdrawn |
| 530184214 | Void or Withdrawn |
| 530184215 | Void or Withdrawn |
| 530184216 | Void or Withdrawn |
| 530184217 | Void or Withdrawn |
| 530184218 | Void or Withdrawn |
| 530184219 | Void or Withdrawn |
| 530184220 | Void or Withdrawn |
| 530184221 | Void or Withdrawn |
| 530184222 | Void or Withdrawn |
| 530184223 | Void or Withdrawn |
| 530184224 | Void or Withdrawn |
| 530184225 | Void or Withdrawn |
| 530184226 | Void or Withdrawn |
| 530184227 | Void or Withdrawn |
| 530184228 | Void or Withdrawn |
| 530184229 | Void or Withdrawn |
| 530184230 | Void or Withdrawn |
| 530184231 | Void or Withdrawn |
| 530184232 | Void or Withdrawn |
| 530184233 | Void or Withdrawn |
| 530184234 | Void or Withdrawn |
| 530184235 | Void or Withdrawn |
| 530184236 | Void or Withdrawn |
| 530184237 | Void or Withdrawn |
| 530184238 | Void or Withdrawn |
| 530184239 | Void or Withdrawn |
| 530184240 | Void or Withdrawn |
| 530184241 | Void or Withdrawn |
| 530184242 | Void or Withdrawn |
| 530184243 | Void or Withdrawn |
| 530184244 | Void or Withdrawn |
| 530184245 | Void or Withdrawn |
| 530184246 | Void or Withdrawn |
| 530184247 | Void or Withdrawn |
| 530184248 | Void or Withdrawn |
| 530184249 | Void or Withdrawn |
| 530184250 | Void or Withdrawn |
| 530184251 | Void or Withdrawn |
| 530184252 | Void or Withdrawn |
| 530184253 | Void or Withdrawn |
| 530184254 | Void or Withdrawn |
| 530184255 | Void or Withdrawn |
| 530184256 | Void or Withdrawn |
| 530184257 | Void or Withdrawn |
| 530184258 | Void or Withdrawn |
| 530184259 | Void or Withdrawn |
| 530184260 | Void or Withdrawn |
| 530184261 | Void or Withdrawn |
| 530184262 | Void or Withdrawn |
| 530184263 | Void or Withdrawn |
| 530184264 | Void or Withdrawn |
| 530184265 | Void or Withdrawn |
| 530184266 | Void or Withdrawn |
| 530184267 | Void or Withdrawn |
| 530184268 | Void or Withdrawn |
| 530184269 | Void or Withdrawn |
| 530184270 | Void or Withdrawn |
| 530184271 | Void or Withdrawn |
| 530184272 | Void or Withdrawn |
| 530184273 | Void or Withdrawn |
| 530184274 | Void or Withdrawn |
| 530184275 | Void or Withdrawn |
| 530184276 | Void or Withdrawn |
| 530184277 | Void or Withdrawn |
| 530184278 | Void or Withdrawn |
| 530184279 | Void or Withdrawn |
| 530184280 | Void or Withdrawn |
| 530184281 | Void or Withdrawn |
| 530184282 | Void or Withdrawn |
| 530184283 | Void or Withdrawn |
| 530184284 | Void or Withdrawn |
| 530184285 | Void or Withdrawn |
| 530184286 | Void or Withdrawn |
| 530184287 | Void or Withdrawn |
| 530184288 | Void or Withdrawn |
| 530184289 | Void or Withdrawn |
| 530184290 | Void or Withdrawn |
| 530184291 | Void or Withdrawn |
| 530184292 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314663 | No Recognized Claim |
| 530314664 | No Eligible Transactions in Class Period |
| 530314666 | No Eligible Transactions in Class Period |
| 530314669 | No Recognized Claim |
| 530314672 | No Eligible Transactions in Class Period |
| 530314673 | No Eligible Transactions in Class Period |
| 530314674 | No Recognized Claim |
| 530314676 | No Eligible Transactions in Class Period |
| 530314677 | No Eligible Transactions in Class Period |
| 530314678 | No Recognized Claim |
| 530314679 | No Eligible Transactions in Class Period |
| 530314680 | No Recognized Claim |
| 530314681 | No Eligible Transactions in Class Period |
| 530314682 | No Recognized Claim |
| 530314683 | No Recognized Claim |
| 530314684 | No Eligible Transactions in Class Period |
| 530314685 | No Eligible Transactions in Class Period |
| 530314686 | No Eligible Transactions in Class Period |
| 530314687 | No Eligible Transactions in Class Period |
| 530314688 | No Eligible Transactions in Class Period |
| 530314689 | No Eligible Transactions in Class Period |
| 530314690 | No Eligible Transactions in Class Period |
| 530314691 | No Recognized Claim |
| 530314692 | No Eligible Transactions in Class Period |
| 530314693 | No Recognized Claim |
| 530314694 | No Eligible Transactions in Class Period |
| 530314696 | No Recognized Claim |
| 530314697 | No Eligible Transactions in Class Period |
| 530314698 | No Recognized Claim |
| 530314699 | No Eligible Transactions in Class Period |
| 530314700 | No Eligible Transactions in Class Period |
| 530314702 | No Recognized Claim |
| 530314703 | No Eligible Transactions in Class Period |
| 530314706 | No Recognized Claim |
| 530314707 | No Recognized Claim |
| 530314708 | No Recognized Claim |
| 530314709 | No Recognized Claim |
| 530314710 | No Recognized Claim |
| 530314712 | No Recognized Claim |
| 530314713 | No Recognized Claim |
| 530314721 | No Eligible Transactions in Class Period |
| 530314722 | No Recognized Claim |
| 530314723 | No Recognized Claim |
| 530314725 | No Recognized Claim |
| 530314727 | No Recognized Claim |
| 530314729 | No Recognized Claim |
| 530314730 | No Recognized Claim |
| 530314731 | No Recognized Claim |
| 530314733 | No Eligible Transactions in Class Period |
| 530314735 | No Eligible Transactions in Class Period |
| 530314736 | No Eligible Transactions in Class Period |
| 530314737 | No Eligible Transactions in Class Period |
| 530314740 | No Recognized Claim |
| 530314742 | No Recognized Claim |
| 530314744 | No Eligible Transactions in Class Period |
| 530314746 | No Eligible Transactions in Class Period |
| 530314747 | No Recognized Claim |
| 530314748 | No Eligible Transactions in Class Period |
| 530314749 | No Eligible Transactions in Class Period |
| 530314750 | No Recognized Claim |
| 530314752 | No Recognized Claim |
| 530314753 | No Eligible Transactions in Class Period |
| 530314754 | No Recognized Claim |
| 530314755 | No Recognized Claim |
| 530314756 | No Recognized Claim |
| 530314757 | No Eligible Transactions in Class Period |
| 530314758 | No Eligible Transactions in Class Period |
| 530314759 | No Recognized Claim |
| 530314760 | No Eligible Transactions in Class Period |
| 530314761 | No Eligible Transactions in Class Period |
| 530314762 | No Eligible Transactions in Class Period |
| 530314763 | No Recognized Claim |
| 530314764 | No Recognized Claim |
| 530314765 | No Eligible Transactions in Class Period |
| 530314766 | No Eligible Transactions in Class Period |
| 530314767 | No Recognized Claim |
| 530314768 | No Eligible Transactions in Class Period |
| 530314769 | No Recognized Claim |
| 530314770 | No Eligible Transactions in Class Period |
| 530314771 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058388 | No Recognized Claim |
| 530058391 | No Eligible Transactions in Class Period |
| 530058392 | No Recognized Claim |
| 530058395 | No Eligible Transactions in Class Period |
| 530058396 | No Recognized Claim |
| 530058397 | No Recognized Claim |
| 530058398 | No Eligible Transactions in Class Period |
| 530058399 | No Recognized Claim |
| 530058400 | No Eligible Transactions in Class Period |
| 530058401 | No Eligible Transactions in Class Period |
| 530058402 | No Recognized Claim |
| 530058403 | No Recognized Claim |
| 530058404 | No Recognized Claim |
| 530058405 | No Eligible Transactions in Class Period |
| 530058406 | No Recognized Claim |
| 530058407 | No Eligible Transactions in Class Period |
| 530058408 | No Recognized Claim |
| 530058409 | No Recognized Claim |
| 530058410 | No Recognized Claim |
| 530058411 | No Eligible Transactions in Class Period |
| 530058412 | No Recognized Claim |
| 530058415 | No Recognized Claim |
| 530058416 | No Recognized Claim |
| 530058417 | No Recognized Claim |
| 530058418 | No Recognized Claim |
| 530058419 | No Eligible Transactions in Class Period |
| 530058420 | No Eligible Transactions in Class Period |
| 530058421 | No Recognized Claim |
| 530058423 | No Eligible Transactions in Class Period |
| 530058424 | No Eligible Transactions in Class Period |
| 530058425 | No Recognized Claim |
| 530058426 | No Eligible Transactions in Class Period |
| 530058427 | No Recognized Claim |
| 530058428 | No Recognized Claim |
| 530058429 | No Recognized Claim |
| 530058430 | No Recognized Claim |
| 530058431 | No Eligible Transactions in Class Period |
| 530058432 | No Eligible Transactions in Class Period |
| 530058433 | No Eligible Transactions in Class Period |
| 530058434 | No Eligible Transactions in Class Period |
| 530058435 | No Eligible Transactions in Class Period |
| 530058436 | No Eligible Transactions in Class Period |
| 530058437 | No Recognized Claim |
| 530058438 | No Eligible Transactions in Class Period |
| 530058439 | No Eligible Transactions in Class Period |
| 530058440 | No Eligible Transactions in Class Period |
| 530058441 | No Eligible Transactions in Class Period |
| 530058443 | No Eligible Transactions in Class Period |
| 530058444 | No Recognized Claim |
| 530058445 | No Eligible Transactions in Class Period |
| 530058446 | No Eligible Transactions in Class Period |
| 530058447 | No Eligible Transactions in Class Period |
| 530058448 | No Recognized Claim |
| 530058449 | No Eligible Transactions in Class Period |
| 530058450 | No Eligible Transactions in Class Period |
| 530058452 | No Eligible Transactions in Class Period |
| 530058453 | No Eligible Transactions in Class Period |
| 530058454 | No Eligible Transactions in Class Period |
| 530058455 | No Eligible Transactions in Class Period |
| 530058456 | No Eligible Transactions in Class Period |
| 530058457 | No Eligible Transactions in Class Period |
| 530058460 | No Recognized Claim |
| 530058461 | No Recognized Claim |
| 530058462 | No Recognized Claim |
| 530058464 | No Recognized Claim |
| 530058465 | No Eligible Transactions in Class Period |
| 530058466 | No Eligible Transactions in Class Period |
| 530058467 | No Recognized Claim |
| 530058468 | No Recognized Claim |
| 530058469 | No Recognized Claim |
| 530058470 | No Recognized Claim |
| 530058471 | No Recognized Claim |
| 530058472 | No Recognized Claim |
| 530058473 | No Eligible Transactions in Class Period |
| 530058474 | No Eligible Transactions in Class Period |
| 530058475 | No Recognized Claim |
| 530058476 | No Eligible Transactions in Class Period |
| 530058477 | No Recognized Claim |
| 530058478 | No Recognized Claim |
| 530058479 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184293 | Void or Withdrawn |
| 530184294 | Void or Withdrawn |
| 530184295 | Void or Withdrawn |
| 530184296 | Void or Withdrawn |
| 530184297 | Void or Withdrawn |
| 530184298 | Void or Withdrawn |
| 530184299 | Void or Withdrawn |
| 530184300 | Void or Withdrawn |
| 530184301 | Void or Withdrawn |
| 530184302 | Void or Withdrawn |
| 530184303 | Void or Withdrawn |
| 530184304 | Void or Withdrawn |
| 530184305 | Void or Withdrawn |
| 530184306 | Void or Withdrawn |
| 530184307 | Void or Withdrawn |
| 530184308 | Void or Withdrawn |
| 530184309 | Void or Withdrawn |
| 530184310 | Void or Withdrawn |
| 530184311 | Void or Withdrawn |
| 530184312 | Void or Withdrawn |
| 530184313 | Void or Withdrawn |
| 530184314 | Void or Withdrawn |
| 530184315 | Void or Withdrawn |
| 530184316 | Void or Withdrawn |
| 530184317 | Void or Withdrawn |
| 530184318 | Void or Withdrawn |
| 530184319 | Void or Withdrawn |
| 530184320 | Void or Withdrawn |
| 530184321 | Void or Withdrawn |
| 530184322 | Void or Withdrawn |
| 530184323 | Void or Withdrawn |
| 530184324 | Void or Withdrawn |
| 530184325 | Void or Withdrawn |
| 530184326 | Void or Withdrawn |
| 530184327 | Void or Withdrawn |
| 530184328 | Void or Withdrawn |
| 530184329 | Void or Withdrawn |
| 530184330 | Void or Withdrawn |
| 530184331 | Void or Withdrawn |
| 530184332 | Void or Withdrawn |
| 530184333 | Void or Withdrawn |
| 530184334 | Void or Withdrawn |
| 530184335 | Void or Withdrawn |
| 530184336 | Void or Withdrawn |
| 530184337 | Void or Withdrawn |
| 530184338 | Void or Withdrawn |
| 530184339 | Void or Withdrawn |
| 530184340 | Void or Withdrawn |
| 530184341 | Void or Withdrawn |
| 530184342 | Void or Withdrawn |
| 530184343 | Void or Withdrawn |
| 530184344 | Void or Withdrawn |
| 530184345 | Void or Withdrawn |
| 530184346 | Void or Withdrawn |
| 530184347 | Void or Withdrawn |
| 530184348 | Void or Withdrawn |
| 530184349 | Void or Withdrawn |
| 530184350 | Void or Withdrawn |
| 530184351 | Void or Withdrawn |
| 530184352 | Void or Withdrawn |
| 530184353 | Void or Withdrawn |
| 530184354 | Void or Withdrawn |
| 530184355 | Void or Withdrawn |
| 530184356 | Void or Withdrawn |
| 530184357 | Void or Withdrawn |
| 530184358 | Void or Withdrawn |
| 530184359 | Void or Withdrawn |
| 530184360 | Void or Withdrawn |
| 530184361 | Void or Withdrawn |
| 530184362 | Void or Withdrawn |
| 530184363 | Void or Withdrawn |
| 530184364 | Void or Withdrawn |
| 530184365 | Void or Withdrawn |
| 530184366 | Void or Withdrawn |
| 530184367 | Void or Withdrawn |
| 530184368 | Void or Withdrawn |
| 530184369 | Void or Withdrawn |
| 530184370 | Void or Withdrawn |
| 530184371 | Void or Withdrawn |
| 530184372 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314773 | No Recognized Claim |
| 530314774 | No Eligible Transactions in Class Period |
| 530314777 | No Recognized Claim |
| 530314780 | No Eligible Transactions in Class Period |
| 530314781 | No Recognized Claim |
| 530314782 | No Eligible Transactions in Class Period |
| 530314783 | No Recognized Claim |
| 530314785 | No Eligible Transactions in Class Period |
| 530314787 | No Eligible Transactions in Class Period |
| 530314788 | No Eligible Transactions in Class Period |
| 530314789 | No Eligible Transactions in Class Period |
| 530314793 | No Eligible Transactions in Class Period |
| 530314794 | No Recognized Claim |
| 530314795 | No Eligible Transactions in Class Period |
| 530314796 | No Eligible Transactions in Class Period |
| 530314797 | No Eligible Transactions in Class Period |
| 530314798 | No Eligible Transactions in Class Period |
| 530314799 | No Recognized Claim |
| 530314800 | No Eligible Transactions in Class Period |
| 530314802 | No Eligible Transactions in Class Period |
| 530314803 | No Eligible Transactions in Class Period |
| 530314804 | No Eligible Transactions in Class Period |
| 530314806 | No Eligible Transactions in Class Period |
| 530314807 | No Eligible Transactions in Class Period |
| 530314808 | No Eligible Transactions in Class Period |
| 530314809 | No Eligible Transactions in Class Period |
| 530314810 | No Recognized Claim |
| 530314811 | No Eligible Transactions in Class Period |
| 530314813 | No Eligible Transactions in Class Period |
| 530314815 | No Recognized Claim |
| 530314816 | No Eligible Transactions in Class Period |
| 530314818 | No Recognized Claim |
| 530314820 | No Eligible Transactions in Class Period |
| 530314821 | No Eligible Transactions in Class Period |
| 530314823 | No Eligible Transactions in Class Period |
| 530314826 | No Recognized Claim |
| 530314829 | No Eligible Transactions in Class Period |
| 530314830 | No Recognized Claim |
| 530314834 | No Eligible Transactions in Class Period |
| 530314835 | No Eligible Transactions in Class Period |
| 530314836 | No Recognized Claim |
| 530314837 | No Eligible Transactions in Class Period |
| 530314842 | No Recognized Claim |
| 530314845 | No Eligible Transactions in Class Period |
| 530314846 | No Eligible Transactions in Class Period |
| 530314847 | No Eligible Transactions in Class Period |
| 530314851 | No Eligible Transactions in Class Period |
| 530314853 | No Recognized Claim |
| 530314856 | No Eligible Transactions in Class Period |
| 530314857 | No Eligible Transactions in Class Period |
| 530314858 | No Eligible Transactions in Class Period |
| 530314859 | No Recognized Claim |
| 530314861 | No Eligible Transactions in Class Period |
| 530314862 | No Recognized Claim |
| 530314863 | No Recognized Claim |
| 530314866 | No Eligible Transactions in Class Period |
| 530314870 | No Recognized Claim |
| 530314871 | No Recognized Claim |
| 530314872 | No Recognized Claim |
| 530314873 | No Recognized Claim |
| 530314874 | No Eligible Transactions in Class Period |
| 530314875 | No Recognized Claim |
| 530314876 | No Recognized Claim |
| 530314877 | No Eligible Transactions in Class Period |
| 530314879 | No Recognized Claim |
| 530314880 | No Recognized Claim |
| 530314881 | No Eligible Transactions in Class Period |
| 530314882 | No Eligible Transactions in Class Period |
| 530314883 | No Eligible Transactions in Class Period |
| 530314884 | No Recognized Claim |
| 530314886 | No Recognized Claim |
| 530314889 | No Recognized Claim |
| 530314890 | No Recognized Claim |
| 530314892 | No Recognized Claim |
| 530314893 | No Recognized Claim |
| 530314894 | No Recognized Claim |
| 530314895 | No Recognized Claim |
| 530314896 | No Recognized Claim |
| 530314898 | No Recognized Claim |
| 530314899 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058481 | No Eligible Transactions in Class Period |
| 530058482 | No Eligible Transactions in Class Period |
| 530058483 | No Eligible Transactions in Class Period |
| 530058484 | No Recognized Claim |
| 530058485 | No Recognized Claim |
| 530058486 | No Recognized Claim |
| 530058487 | No Eligible Transactions in Class Period |
| 530058488 | No Eligible Transactions in Class Period |
| 530058491 | No Recognized Claim |
| 530058492 | No Recognized Claim |
| 530058493 | No Eligible Transactions in Class Period |
| 530058494 | No Eligible Transactions in Class Period |
| 530058495 | No Eligible Transactions in Class Period |
| 530058496 | No Recognized Claim |
| 530058497 | No Eligible Transactions in Class Period |
| 530058498 | No Eligible Transactions in Class Period |
| 530058499 | No Recognized Claim |
| 530058500 | No Recognized Claim |
| 530058501 | No Eligible Transactions in Class Period |
| 530058503 | No Eligible Transactions in Class Period |
| 530058504 | No Eligible Transactions in Class Period |
| 530058505 | No Eligible Transactions in Class Period |
| 530058507 | No Eligible Transactions in Class Period |
| 530058508 | No Recognized Claim |
| 530058509 | No Recognized Claim |
| 530058510 | No Recognized Claim |
| 530058512 | No Eligible Transactions in Class Period |
| 530058514 | No Recognized Claim |
| 530058518 | No Recognized Claim |
| 530058519 | No Recognized Claim |
| 530058520 | No Recognized Claim |
| 530058521 | No Recognized Claim |
| 530058522 | No Recognized Claim |
| 530058523 | No Recognized Claim |
| 530058524 | No Recognized Claim |
| 530058526 | No Recognized Claim |
| 530058527 | No Recognized Claim |
| 530058528 | No Recognized Claim |
| 530058529 | No Eligible Transactions in Class Period |
| 530058530 | No Recognized Claim |
| 530058532 | No Recognized Claim |
| 530058533 | No Recognized Claim |
| 530058535 | No Recognized Claim |
| 530058536 | No Recognized Claim |
| 530058537 | No Eligible Transactions in Class Period |
| 530058538 | No Recognized Claim |
| 530058539 | No Recognized Claim |
| 530058540 | No Recognized Claim |
| 530058541 | No Recognized Claim |
| 530058542 | No Eligible Transactions in Class Period |
| 530058543 | No Eligible Transactions in Class Period |
| 530058544 | No Recognized Claim |
| 530058545 | No Eligible Transactions in Class Period |
| 530058546 | No Eligible Transactions in Class Period |
| 530058547 | No Eligible Transactions in Class Period |
| 530058548 | No Eligible Transactions in Class Period |
| 530058549 | No Recognized Claim |
| 530058550 | No Recognized Claim |
| 530058551 | No Recognized Claim |
| 530058552 | No Recognized Claim |
| 530058553 | No Recognized Claim |
| 530058555 | No Recognized Claim |
| 530058556 | No Eligible Transactions in Class Period |
| 530058557 | No Recognized Claim |
| 530058558 | No Recognized Claim |
| 530058559 | No Eligible Transactions in Class Period |
| 530058560 | No Recognized Claim |
| 530058561 | No Recognized Claim |
| 530058562 | No Eligible Transactions in Class Period |
| 530058563 | No Eligible Transactions in Class Period |
| 530058564 | No Recognized Claim |
| 530058565 | No Recognized Claim |
| 530058566 | No Eligible Transactions in Class Period |
| 530058567 | No Recognized Claim |
| 530058568 | No Eligible Transactions in Class Period |
| 530058569 | No Recognized Claim |
| 530058570 | No Eligible Transactions in Class Period |
| 530058571 | No Eligible Transactions in Class Period |
| 530058572 | No Eligible Transactions in Class Period |
| 530058573 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184373 | Void or Withdrawn |
| 530184374 | Void or Withdrawn |
| 530184375 | Void or Withdrawn |
| 530184376 | Void or Withdrawn |
| 530184377 | Void or Withdrawn |
| 530184378 | Void or Withdrawn |
| 530184379 | Void or Withdrawn |
| 530184380 | Void or Withdrawn |
| 530184381 | Void or Withdrawn |
| 530184382 | Void or Withdrawn |
| 530184383 | Void or Withdrawn |
| 530184384 | Void or Withdrawn |
| 530184385 | Void or Withdrawn |
| 530184386 | Void or Withdrawn |
| 530184387 | Void or Withdrawn |
| 530184388 | Void or Withdrawn |
| 530184389 | Void or Withdrawn |
| 530184390 | Void or Withdrawn |
| 530184391 | Void or Withdrawn |
| 530184392 | Void or Withdrawn |
| 530184393 | Void or Withdrawn |
| 530184394 | Void or Withdrawn |
| 530184395 | Void or Withdrawn |
| 530184396 | Void or Withdrawn |
| 530184397 | Void or Withdrawn |
| 530184398 | Void or Withdrawn |
| 530184399 | Void or Withdrawn |
| 530184400 | Void or Withdrawn |
| 530184401 | Void or Withdrawn |
| 530184402 | Void or Withdrawn |
| 530184403 | Void or Withdrawn |
| 530184404 | Void or Withdrawn |
| 530184405 | Void or Withdrawn |
| 530184406 | Void or Withdrawn |
| 530184407 | Void or Withdrawn |
| 530184408 | Void or Withdrawn |
| 530184409 | Void or Withdrawn |
| 530184410 | Void or Withdrawn |
| 530184411 | Void or Withdrawn |
| 530184412 | Void or Withdrawn |
| 530184413 | Void or Withdrawn |
| 530184414 | Void or Withdrawn |
| 530184415 | Void or Withdrawn |
| 530184416 | Void or Withdrawn |
| 530184417 | Void or Withdrawn |
| 530184418 | Void or Withdrawn |
| 530184419 | Void or Withdrawn |
| 530184420 | Void or Withdrawn |
| 530184421 | Void or Withdrawn |
| 530184422 | Void or Withdrawn |
| 530184423 | Void or Withdrawn |
| 530184424 | Void or Withdrawn |
| 530184425 | Void or Withdrawn |
| 530184426 | Void or Withdrawn |
| 530184427 | Void or Withdrawn |
| 530184428 | Void or Withdrawn |
| 530184429 | Void or Withdrawn |
| 530184430 | Void or Withdrawn |
| 530184431 | Void or Withdrawn |
| 530184432 | Void or Withdrawn |
| 530184433 | Void or Withdrawn |
| 530184434 | Void or Withdrawn |
| 530184435 | Void or Withdrawn |
| 530184436 | Void or Withdrawn |
| 530184437 | Void or Withdrawn |
| 530184438 | Void or Withdrawn |
| 530184439 | Void or Withdrawn |
| 530184440 | Void or Withdrawn |
| 530184441 | Void or Withdrawn |
| 530184442 | Void or Withdrawn |
| 530184443 | Void or Withdrawn |
| 530184444 | Void or Withdrawn |
| 530184445 | Void or Withdrawn |
| 530184446 | Void or Withdrawn |
| 530184447 | Void or Withdrawn |
| 530184448 | Void or Withdrawn |
| 530184449 | Void or Withdrawn |
| 530184450 | Void or Withdrawn |
| 530184451 | Void or Withdrawn |
| 530184452 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530314902 | No Recognized Claim |
| 530314903 | No Recognized Claim |
| 530314909 | No Eligible Transactions in Class Period |
| 530314913 | No Recognized Claim |
| 530314914 | No Eligible Transactions in Class Period |
| 530314915 | No Eligible Transactions in Class Period |
| 530314916 | No Eligible Transactions in Class Period |
| 530314917 | No Eligible Transactions in Class Period |
| 530314918 | No Recognized Claim |
| 530314919 | No Recognized Claim |
| 530314920 | No Eligible Transactions in Class Period |
| 530314921 | No Eligible Transactions in Class Period |
| 530314922 | No Eligible Transactions in Class Period |
| 530314924 | No Eligible Transactions in Class Period |
| 530314925 | No Eligible Transactions in Class Period |
| 530314926 | No Eligible Transactions in Class Period |
| 530314927 | No Eligible Transactions in Class Period |
| 530314928 | No Eligible Transactions in Class Period |
| 530314929 | No Recognized Claim |
| 530314930 | No Eligible Transactions in Class Period |
| 530314933 | No Recognized Claim |
| 530314934 | No Eligible Transactions in Class Period |
| 530314936 | No Recognized Claim |
| 530314938 | No Eligible Transactions in Class Period |
| 530314939 | No Recognized Claim |
| 530314940 | No Recognized Claim |
| 530314941 | No Eligible Transactions in Class Period |
| 530314942 | No Recognized Claim |
| 530314943 | No Eligible Transactions in Class Period |
| 530314947 | No Eligible Transactions in Class Period |
| 530314948 | No Eligible Transactions in Class Period |
| 530314949 | No Eligible Transactions in Class Period |
| 530314950 | No Eligible Transactions in Class Period |
| 530314951 | No Eligible Transactions in Class Period |
| 530314952 | No Eligible Transactions in Class Period |
| 530314953 | No Eligible Transactions in Class Period |
| 530314954 | No Eligible Transactions in Class Period |
| 530314956 | No Recognized Claim |
| 530314958 | No Eligible Transactions in Class Period |
| 530314961 | No Recognized Claim |
| 530314963 | No Eligible Transactions in Class Period |
| 530314968 | No Recognized Claim |
| 530314969 | No Recognized Claim |
| 530314977 | No Eligible Transactions in Class Period |
| 530314987 | No Recognized Claim |
| 530314990 | No Recognized Claim |
| 530314991 | No Recognized Claim |
| 530314992 | No Eligible Transactions in Class Period |
| 530314995 | No Recognized Claim |
| 530314996 | No Eligible Transactions in Class Period |
| 530314998 | No Eligible Transactions in Class Period |
| 530315000 | No Recognized Claim |
| 530315001 | No Eligible Transactions in Class Period |
| 530315002 | No Eligible Transactions in Class Period |
| 530315004 | No Recognized Claim |
| 530315005 | No Eligible Transactions in Class Period |
| 530315006 | No Recognized Claim |
| 530315007 | No Recognized Claim |
| 530315008 | No Recognized Claim |
| 530315009 | No Recognized Claim |
| 530315010 | No Eligible Transactions in Class Period |
| 530315011 | No Eligible Transactions in Class Period |
| 530315012 | No Eligible Transactions in Class Period |
| 530315013 | No Recognized Claim |
| 530315014 | No Eligible Transactions in Class Period |
| 530315015 | No Eligible Transactions in Class Period |
| 530315018 | No Eligible Transactions in Class Period |
| 530315019 | No Eligible Transactions in Class Period |
| 530315020 | No Eligible Transactions in Class Period |
| 530315021 | No Eligible Transactions in Class Period |
| 530315022 | No Recognized Claim |
| 530315023 | No Recognized Claim |
| 530315024 | No Eligible Transactions in Class Period |
| 530315025 | No Eligible Transactions in Class Period |
| 530315026 | No Eligible Transactions in Class Period |
| 530315027 | No Eligible Transactions in Class Period |
| 530315028 | No Eligible Transactions in Class Period |
| 530315029 | No Recognized Claim |
| 530315034 | No Recognized Claim |
| 530315035 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058574 | No Recognized Claim |
| 530058575 | No Eligible Transactions in Class Period |
| 530058576 | No Eligible Transactions in Class Period |
| 530058577 | No Recognized Claim |
| 530058578 | No Eligible Transactions in Class Period |
| 530058579 | No Recognized Claim |
| 530058581 | No Recognized Claim |
| 530058583 | No Eligible Transactions in Class Period |
| 530058584 | No Eligible Transactions in Class Period |
| 530058585 | Void or Withdrawn |
| 530058586 | Void or Withdrawn |
| 530058587 | Void or Withdrawn |
| 530058588 | Void or Withdrawn |
| 530058589 | Void or Withdrawn |
| 530058590 | Void or Withdrawn |
| 530058591 | Void or Withdrawn |
| 530058592 | Void or Withdrawn |
| 530058593 | Void or Withdrawn |
| 530058594 | Void or Withdrawn |
| 530058595 | Void or Withdrawn |
| 530058596 | Void or Withdrawn |
| 530058597 | Void or Withdrawn |
| 530058598 | Void or Withdrawn |
| 530058599 | Void or Withdrawn |
| 530058600 | Void or Withdrawn |
| 530058601 | Void or Withdrawn |
| 530058602 | Void or Withdrawn |
| 530058603 | Void or Withdrawn |
| 530058604 | Void or Withdrawn |
| 530058605 | Void or Withdrawn |
| 530058606 | Void or Withdrawn |
| 530058607 | Void or Withdrawn |
| 530058608 | Void or Withdrawn |
| 530058609 | Void or Withdrawn |
| 530058610 | Void or Withdrawn |
| 530058611 | Void or Withdrawn |
| 530058612 | Void or Withdrawn |
| 530058613 | Void or Withdrawn |
| 530058614 | Void or Withdrawn |
| 530058615 | Void or Withdrawn |
| 530058616 | Void or Withdrawn |
| 530058617 | Void or Withdrawn |
| 530058618 | Void or Withdrawn |
| 530058619 | Void or Withdrawn |
| 530058620 | Void or Withdrawn |
| 530058621 | Void or Withdrawn |
| 530058622 | Void or Withdrawn |
| 530058623 | Void or Withdrawn |
| 530058624 | Void or Withdrawn |
| 530058625 | Void or Withdrawn |
| 530058626 | Void or Withdrawn |
| 530058627 | Void or Withdrawn |
| 530058628 | Void or Withdrawn |
| 530058629 | Void or Withdrawn |
| 530058630 | Void or Withdrawn |
| 530058631 | Void or Withdrawn |
| 530058632 | Void or Withdrawn |
| 530058633 | Void or Withdrawn |
| 530058634 | Void or Withdrawn |
| 530058635 | No Eligible Transactions in Class Period |
| 530058637 | No Eligible Transactions in Class Period |
| 530058646 | No Eligible Transactions in Class Period |
| 530058647 | No Eligible Transactions in Class Period |
| 530058648 | No Eligible Transactions in Class Period |
| 530058649 | No Eligible Transactions in Class Period |
| 530058650 | No Eligible Transactions in Class Period |
| 530058651 | No Eligible Transactions in Class Period |
| 530058652 | No Eligible Transactions in Class Period |
| 530058654 | No Eligible Transactions in Class Period |
| 530058659 | No Eligible Transactions in Class Period |
| 530058660 | No Recognized Claim |
| 530058661 | No Recognized Claim |
| 530058662 | No Recognized Claim |
| 530058663 | No Recognized Claim |
| 530058664 | No Recognized Claim |
| 530058665 | No Recognized Claim |
| 530058666 | No Recognized Claim |
| 530058667 | No Recognized Claim |
| 530058668 | No Eligible Transactions in Class Period |
| 530058669 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184453 | Void or Withdrawn |
| 530184454 | Void or Withdrawn |
| 530184455 | Void or Withdrawn |
| 530184456 | Void or Withdrawn |
| 530184457 | Void or Withdrawn |
| 530184458 | Void or Withdrawn |
| 530184459 | Void or Withdrawn |
| 530184460 | Void or Withdrawn |
| 530184461 | Void or Withdrawn |
| 530184462 | Void or Withdrawn |
| 530184463 | Void or Withdrawn |
| 530184464 | Void or Withdrawn |
| 530184465 | Void or Withdrawn |
| 530184466 | Void or Withdrawn |
| 530184467 | Void or Withdrawn |
| 530184468 | Void or Withdrawn |
| 530184469 | Void or Withdrawn |
| 530184470 | Void or Withdrawn |
| 530184471 | Void or Withdrawn |
| 530184472 | Void or Withdrawn |
| 530184473 | Void or Withdrawn |
| 530184474 | Void or Withdrawn |
| 530184475 | Void or Withdrawn |
| 530184476 | Void or Withdrawn |
| 530184477 | Void or Withdrawn |
| 530184478 | Void or Withdrawn |
| 530184479 | Void or Withdrawn |
| 530184480 | Void or Withdrawn |
| 530184481 | Void or Withdrawn |
| 530184482 | Void or Withdrawn |
| 530184483 | Void or Withdrawn |
| 530184484 | Void or Withdrawn |
| 530184485 | Void or Withdrawn |
| 530184486 | Void or Withdrawn |
| 530184487 | Void or Withdrawn |
| 530184488 | Void or Withdrawn |
| 530184489 | Void or Withdrawn |
| 530184490 | Void or Withdrawn |
| 530184491 | Void or Withdrawn |
| 530184492 | Void or Withdrawn |
| 530184493 | Void or Withdrawn |
| 530184494 | Void or Withdrawn |
| 530184495 | Void or Withdrawn |
| 530184496 | Void or Withdrawn |
| 530184497 | Void or Withdrawn |
| 530184498 | Void or Withdrawn |
| 530184499 | Void or Withdrawn |
| 530184500 | Void or Withdrawn |
| 530184501 | Void or Withdrawn |
| 530184502 | Void or Withdrawn |
| 530184503 | Void or Withdrawn |
| 530184504 | Void or Withdrawn |
| 530184505 | Void or Withdrawn |
| 530184506 | Void or Withdrawn |
| 530184507 | Void or Withdrawn |
| 530184508 | Void or Withdrawn |
| 530184509 | Void or Withdrawn |
| 530184510 | Void or Withdrawn |
| 530184511 | Void or Withdrawn |
| 530184512 | Void or Withdrawn |
| 530184513 | Void or Withdrawn |
| 530184514 | Void or Withdrawn |
| 530184515 | Void or Withdrawn |
| 530184516 | Void or Withdrawn |
| 530184517 | Void or Withdrawn |
| 530184518 | Void or Withdrawn |
| 530184519 | Void or Withdrawn |
| 530184520 | Void or Withdrawn |
| 530184521 | Void or Withdrawn |
| 530184522 | Void or Withdrawn |
| 530184523 | Void or Withdrawn |
| 530184524 | Void or Withdrawn |
| 530184525 | Void or Withdrawn |
| 530184526 | Void or Withdrawn |
| 530184527 | Void or Withdrawn |
| 530184528 | Void or Withdrawn |
| 530184529 | Void or Withdrawn |
| 530184530 | Void or Withdrawn |
| 530184531 | Void or Withdrawn |
| 530184532 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315038 | No Recognized Claim |
| 530315039 | No Eligible Transactions in Class Period |
| 530315040 | No Eligible Transactions in Class Period |
| 530315042 | No Recognized Claim |
| 530315043 | No Recognized Claim |
| 530315045 | No Eligible Transactions in Class Period |
| 530315046 | No Eligible Transactions in Class Period |
| 530315048 | No Eligible Transactions in Class Period |
| 530315049 | No Recognized Claim |
| 530315050 | No Eligible Transactions in Class Period |
| 530315051 | No Eligible Transactions in Class Period |
| 530315052 | No Recognized Claim |
| 530315054 | No Recognized Claim |
| 530315055 | No Recognized Claim |
| 530315056 | No Eligible Transactions in Class Period |
| 530315057 | No Eligible Transactions in Class Period |
| 530315061 | No Eligible Transactions in Class Period |
| 530315062 | No Eligible Transactions in Class Period |
| 530315064 | No Recognized Claim |
| 530315067 | No Recognized Claim |
| 530315068 | No Eligible Transactions in Class Period |
| 530315069 | No Eligible Transactions in Class Period |
| 530315070 | No Eligible Transactions in Class Period |
| 530315073 | No Eligible Transactions in Class Period |
| 530315074 | No Eligible Transactions in Class Period |
| 530315075 | No Eligible Transactions in Class Period |
| 530315076 | No Eligible Transactions in Class Period |
| 530315077 | No Recognized Claim |
| 530315078 | No Eligible Transactions in Class Period |
| 530315079 | No Recognized Claim |
| 530315080 | No Eligible Transactions in Class Period |
| 530315081 | No Eligible Transactions in Class Period |
| 530315082 | No Eligible Transactions in Class Period |
| 530315083 | No Eligible Transactions in Class Period |
| 530315084 | No Recognized Claim |
| 530315086 | No Recognized Claim |
| 530315087 | No Recognized Claim |
| 530315088 | No Recognized Claim |
| 530315089 | No Recognized Claim |
| 530315090 | No Eligible Transactions in Class Period |
| 530315095 | No Recognized Claim |
| 530315096 | No Eligible Transactions in Class Period |
| 530315104 | No Eligible Transactions in Class Period |
| 530315105 | No Eligible Transactions in Class Period |
| 530315106 | No Recognized Claim |
| 530315108 | No Eligible Transactions in Class Period |
| 530315109 | No Eligible Transactions in Class Period |
| 530315111 | No Recognized Claim |
| 530315112 | No Recognized Claim |
| 530315115 | No Recognized Claim |
| 530315116 | No Eligible Transactions in Class Period |
| 530315117 | No Eligible Transactions in Class Period |
| 530315118 | No Eligible Transactions in Class Period |
| 530315122 | No Recognized Claim |
| 530315123 | No Eligible Transactions in Class Period |
| 530315124 | No Recognized Claim |
| 530315125 | No Eligible Transactions in Class Period |
| 530315126 | No Eligible Transactions in Class Period |
| 530315127 | No Recognized Claim |
| 530315128 | No Eligible Transactions in Class Period |
| 530315131 | No Eligible Transactions in Class Period |
| 530315134 | No Eligible Transactions in Class Period |
| 530315141 | No Recognized Claim |
| 530315143 | No Eligible Transactions in Class Period |
| 530315144 | No Eligible Transactions in Class Period |
| 530315145 | No Eligible Transactions in Class Period |
| 530315146 | No Eligible Transactions in Class Period |
| 530315147 | No Recognized Claim |
| 530315148 | No Recognized Claim |
| 530315149 | No Recognized Claim |
| 530315152 | No Recognized Claim |
| 530315153 | No Eligible Transactions in Class Period |
| 530315155 | No Recognized Claim |
| 530315156 | No Eligible Transactions in Class Period |
| 530315157 | No Recognized Claim |
| 530315158 | No Eligible Transactions in Class Period |
| 530315159 | No Eligible Transactions in Class Period |
| 530315160 | No Recognized Claim |
| 530315162 | No Eligible Transactions in Class Period |
| 530315163 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058670 | No Recognized Claim |
| 530058673 | No Recognized Claim |
| 530058674 | No Eligible Transactions in Class Period |
| 530058675 | No Recognized Claim |
| 530058677 | No Eligible Transactions in Class Period |
| 530058678 | No Recognized Claim |
| 530058680 | No Recognized Claim |
| 530058681 | No Recognized Claim |
| 530058682 | No Recognized Claim |
| 530058684 | No Recognized Claim |
| 530058685 | No Recognized Claim |
| 530058687 | No Recognized Claim |
| 530058689 | No Recognized Claim |
| 530058690 | No Recognized Claim |
| 530058692 | No Eligible Transactions in Class Period |
| 530058694 | No Eligible Transactions in Class Period |
| 530058695 | No Recognized Claim |
| 530058697 | No Recognized Claim |
| 530058698 | No Recognized Claim |
| 530058699 | No Recognized Claim |
| 530058705 | No Recognized Claim |
| 530058710 | No Recognized Claim |
| 530058711 | No Eligible Transactions in Class Period |
| 530058712 | No Eligible Transactions in Class Period |
| 530058713 | No Recognized Claim |
| 530058715 | No Recognized Claim |
| 530058716 | No Recognized Claim |
| 530058718 | No Recognized Claim |
| 530058721 | No Recognized Claim |
| 530058722 | No Recognized Claim |
| 530058723 | No Recognized Claim |
| 530058724 | No Eligible Transactions in Class Period |
| 530058725 | No Eligible Transactions in Class Period |
| 530058727 | No Recognized Claim |
| 530058728 | No Recognized Claim |
| 530058729 | No Recognized Claim |
| 530058732 | No Recognized Claim |
| 530058733 | No Recognized Claim |
| 530058734 | No Recognized Claim |
| 530058735 | No Recognized Claim |
| 530058736 | No Recognized Claim |
| 530058737 | No Recognized Claim |
| 530058740 | No Recognized Claim |
| 530058741 | No Recognized Claim |
| 530058742 | No Recognized Claim |
| 530058743 | No Recognized Claim |
| 530058744 | No Recognized Claim |
| 530058745 | No Recognized Claim |
| 530058746 | No Eligible Transactions in Class Period |
| 530058747 | No Eligible Transactions in Class Period |
| 530058748 | No Eligible Transactions in Class Period |
| 530058749 | No Recognized Claim |
| 530058750 | No Eligible Transactions in Class Period |
| 530058751 | No Recognized Claim |
| 530058752 | No Recognized Claim |
| 530058753 | No Recognized Claim |
| 530058754 | No Recognized Claim |
| 530058756 | No Recognized Claim |
| 530058757 | No Recognized Claim |
| 530058758 | No Recognized Claim |
| 530058759 | No Recognized Claim |
| 530058760 | No Eligible Transactions in Class Period |
| 530058761 | No Recognized Claim |
| 530058762 | No Eligible Transactions in Class Period |
| 530058764 | No Recognized Claim |
| 530058765 | No Recognized Claim |
| 530058766 | No Recognized Claim |
| 530058767 | No Recognized Claim |
| 530058768 | No Recognized Claim |
| 530058769 | No Recognized Claim |
| 530058770 | No Recognized Claim |
| 530058771 | No Recognized Claim |
| 530058772 | No Recognized Claim |
| 530058773 | No Eligible Transactions in Class Period |
| 530058774 | No Recognized Claim |
| 530058777 | No Recognized Claim |
| 530058778 | No Recognized Claim |
| 530058780 | No Eligible Transactions in Class Period |
| 530058781 | No Recognized Claim |
| 530058782 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184533 | Void or Withdrawn |
| 530184534 | Void or Withdrawn |
| 530184535 | Void or Withdrawn |
| 530184536 | Void or Withdrawn |
| 530184537 | Void or Withdrawn |
| 530184538 | Void or Withdrawn |
| 530184539 | Void or Withdrawn |
| 530184540 | Void or Withdrawn |
| 530184541 | Void or Withdrawn |
| 530184542 | Void or Withdrawn |
| 530184543 | Void or Withdrawn |
| 530184544 | Void or Withdrawn |
| 530184545 | Void or Withdrawn |
| 530184546 | Void or Withdrawn |
| 530184547 | Void or Withdrawn |
| 530184548 | Void or Withdrawn |
| 530184549 | Void or Withdrawn |
| 530184550 | Void or Withdrawn |
| 530184551 | Void or Withdrawn |
| 530184552 | Void or Withdrawn |
| 530184553 | Void or Withdrawn |
| 530184554 | Void or Withdrawn |
| 530184555 | Void or Withdrawn |
| 530184556 | Void or Withdrawn |
| 530184557 | Void or Withdrawn |
| 530184558 | Void or Withdrawn |
| 530184559 | Void or Withdrawn |
| 530184560 | Void or Withdrawn |
| 530184561 | Void or Withdrawn |
| 530184562 | Void or Withdrawn |
| 530184563 | Void or Withdrawn |
| 530184564 | Void or Withdrawn |
| 530184565 | Void or Withdrawn |
| 530184566 | Void or Withdrawn |
| 530184567 | Void or Withdrawn |
| 530184568 | Void or Withdrawn |
| 530184569 | Void or Withdrawn |
| 530184570 | Void or Withdrawn |
| 530184571 | Void or Withdrawn |
| 530184572 | Void or Withdrawn |
| 530184573 | Void or Withdrawn |
| 530184574 | Void or Withdrawn |
| 530184575 | Void or Withdrawn |
| 530184576 | Void or Withdrawn |
| 530184577 | Void or Withdrawn |
| 530184578 | Void or Withdrawn |
| 530184579 | Void or Withdrawn |
| 530184580 | Void or Withdrawn |
| 530184581 | Void or Withdrawn |
| 530184582 | Void or Withdrawn |
| 530184583 | Void or Withdrawn |
| 530184584 | Void or Withdrawn |
| 530184585 | Void or Withdrawn |
| 530184586 | Void or Withdrawn |
| 530184587 | Void or Withdrawn |
| 530184588 | Void or Withdrawn |
| 530184589 | Void or Withdrawn |
| 530184590 | Void or Withdrawn |
| 530184591 | Void or Withdrawn |
| 530184592 | Void or Withdrawn |
| 530184593 | Void or Withdrawn |
| 530184594 | Void or Withdrawn |
| 530184595 | Void or Withdrawn |
| 530184596 | Void or Withdrawn |
| 530184597 | Void or Withdrawn |
| 530184598 | Void or Withdrawn |
| 530184599 | Void or Withdrawn |
| 530184600 | Void or Withdrawn |
| 530184601 | Void or Withdrawn |
| 530184602 | Void or Withdrawn |
| 530184603 | Void or Withdrawn |
| 530184604 | Void or Withdrawn |
| 530184605 | Void or Withdrawn |
| 530184606 | Void or Withdrawn |
| 530184607 | Void or Withdrawn |
| 530184608 | Void or Withdrawn |
| 530184609 | Void or Withdrawn |
| 530184610 | Void or Withdrawn |
| 530184611 | Void or Withdrawn |
| 530184612 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315164 | No Recognized Claim |
| 530315165 | No Recognized Claim |
| 530315166 | No Eligible Transactions in Class Period |
| 530315167 | No Recognized Claim |
| 530315171 | No Eligible Transactions in Class Period |
| 530315174 | No Recognized Claim |
| 530315176 | No Eligible Transactions in Class Period |
| 530315177 | No Eligible Transactions in Class Period |
| 530315180 | No Recognized Claim |
| 530315181 | No Recognized Claim |
| 530315185 | No Recognized Claim |
| 530315187 | No Eligible Transactions in Class Period |
| 530315188 | No Eligible Transactions in Class Period |
| 530315190 | No Eligible Transactions in Class Period |
| 530315191 | No Eligible Transactions in Class Period |
| 530315195 | No Eligible Transactions in Class Period |
| 530315196 | No Eligible Transactions in Class Period |
| 530315197 | No Eligible Transactions in Class Period |
| 530315199 | No Recognized Claim |
| 530315200 | No Eligible Transactions in Class Period |
| 530315201 | No Eligible Transactions in Class Period |
| 530315202 | No Eligible Transactions in Class Period |
| 530315203 | No Eligible Transactions in Class Period |
| 530315204 | No Eligible Transactions in Class Period |
| 530315205 | No Recognized Claim |
| 530315206 | No Eligible Transactions in Class Period |
| 530315207 | No Eligible Transactions in Class Period |
| 530315208 | No Eligible Transactions in Class Period |
| 530315209 | No Recognized Claim |
| 530315210 | No Recognized Claim |
| 530315211 | No Eligible Transactions in Class Period |
| 530315212 | No Eligible Transactions in Class Period |
| 530315213 | No Eligible Transactions in Class Period |
| 530315214 | No Eligible Transactions in Class Period |
| 530315215 | No Recognized Claim |
| 530315216 | No Recognized Claim |
| 530315217 | No Recognized Claim |
| 530315218 | No Recognized Claim |
| 530315222 | No Eligible Transactions in Class Period |
| 530315223 | No Eligible Transactions in Class Period |
| 530315226 | No Eligible Transactions in Class Period |
| 530315231 | No Eligible Transactions in Class Period |
| 530315234 | No Recognized Claim |
| 530315235 | No Eligible Transactions in Class Period |
| 530315236 | No Recognized Claim |
| 530315237 | No Eligible Transactions in Class Period |
| 530315238 | No Eligible Transactions in Class Period |
| 530315239 | No Eligible Transactions in Class Period |
| 530315240 | No Recognized Claim |
| 530315241 | No Eligible Transactions in Class Period |
| 530315242 | No Recognized Claim |
| 530315244 | No Recognized Claim |
| 530315245 | No Eligible Transactions in Class Period |
| 530315246 | No Eligible Transactions in Class Period |
| 530315247 | No Recognized Claim |
| 530315249 | No Recognized Claim |
| 530315250 | No Recognized Claim |
| 530315252 | No Recognized Claim |
| 530315253 | No Eligible Transactions in Class Period |
| 530315254 | No Eligible Transactions in Class Period |
| 530315255 | No Recognized Claim |
| 530315256 | No Eligible Transactions in Class Period |
| 530315258 | No Eligible Transactions in Class Period |
| 530315259 | No Eligible Transactions in Class Period |
| 530315260 | No Eligible Transactions in Class Period |
| 530315261 | No Eligible Transactions in Class Period |
| 530315263 | No Eligible Transactions in Class Period |
| 530315264 | No Eligible Transactions in Class Period |
| 530315265 | No Recognized Claim |
| 530315268 | No Recognized Claim |
| 530315271 | No Eligible Transactions in Class Period |
| 530315272 | No Recognized Claim |
| 530315273 | No Recognized Claim |
| 530315278 | No Eligible Transactions in Class Period |
| 530315279 | No Eligible Transactions in Class Period |
| 530315285 | No Eligible Transactions in Class Period |
| 530315286 | No Eligible Transactions in Class Period |
| 530315287 | No Eligible Transactions in Class Period |
| 530315288 | No Eligible Transactions in Class Period |
| 530315290 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058784 | No Recognized Claim |
| 530058786 | No Recognized Claim |
| 530058789 | No Recognized Claim |
| 530058790 | No Recognized Claim |
| 530058791 | No Recognized Claim |
| 530058794 | No Recognized Claim |
| 530058795 | No Recognized Claim |
| 530058796 | No Recognized Claim |
| 530058797 | No Recognized Claim |
| 530058798 | No Recognized Claim |
| 530058799 | No Recognized Claim |
| 530058800 | No Recognized Claim |
| 530058801 | No Recognized Claim |
| 530058802 | No Recognized Claim |
| 530058803 | No Recognized Claim |
| 530058804 | No Recognized Claim |
| 530058810 | No Recognized Claim |
| 530058813 | No Recognized Claim |
| 530058815 | No Eligible Transactions in Class Period |
| 530058816 | No Recognized Claim |
| 530058819 | No Eligible Transactions in Class Period |
| 530058823 | No Eligible Transactions in Class Period |
| 530058826 | No Eligible Transactions in Class Period |
| 530058827 | No Eligible Transactions in Class Period |
| 530058833 | No Eligible Transactions in Class Period |
| 530058834 | No Recognized Claim |
| 530058835 | No Eligible Transactions in Class Period |
| 530058836 | No Eligible Transactions in Class Period |
| 530058838 | No Eligible Transactions in Class Period |
| 530058840 | No Eligible Transactions in Class Period |
| 530058845 | No Eligible Transactions in Class Period |
| 530058847 | No Eligible Transactions in Class Period |
| 530058849 | No Eligible Transactions in Class Period |
| 530058853 | No Recognized Claim |
| 530058858 | No Eligible Transactions in Class Period |
| 530058860 | No Eligible Transactions in Class Period |
| 530058861 | No Eligible Transactions in Class Period |
| 530058865 | No Recognized Claim |
| 530058866 | No Eligible Transactions in Class Period |
| 530058873 | No Eligible Transactions in Class Period |
| 530058875 | No Eligible Transactions in Class Period |
| 530058876 | No Eligible Transactions in Class Period |
| 530058881 | No Eligible Transactions in Class Period |
| 530058883 | No Eligible Transactions in Class Period |
| 530058884 | No Recognized Claim |
| 530058890 | No Eligible Transactions in Class Period |
| 530058892 | No Eligible Transactions in Class Period |
| 530058893 | No Eligible Transactions in Class Period |
| 530058894 | No Eligible Transactions in Class Period |
| 530058895 | No Recognized Claim |
| 530058900 | No Eligible Transactions in Class Period |
| 530058901 | No Eligible Transactions in Class Period |
| 530058902 | No Eligible Transactions in Class Period |
| 530058903 | No Eligible Transactions in Class Period |
| 530058904 | No Eligible Transactions in Class Period |
| 530058908 | No Eligible Transactions in Class Period |
| 530058909 | No Eligible Transactions in Class Period |
| 530058911 | No Eligible Transactions in Class Period |
| 530058913 | No Eligible Transactions in Class Period |
| 530058916 | No Eligible Transactions in Class Period |
| 530058918 | No Eligible Transactions in Class Period |
| 530058919 | No Eligible Transactions in Class Period |
| 530058920 | No Eligible Transactions in Class Period |
| 530058922 | No Eligible Transactions in Class Period |
| 530058923 | No Eligible Transactions in Class Period |
| 530058929 | No Eligible Transactions in Class Period |
| 530058932 | No Recognized Claim |
| 530058938 | No Eligible Transactions in Class Period |
| 530058939 | No Eligible Transactions in Class Period |
| 530058941 | No Eligible Transactions in Class Period |
| 530058942 | No Eligible Transactions in Class Period |
| 530058945 | No Recognized Claim |
| 530058952 | No Recognized Claim |
| 530058953 | No Eligible Transactions in Class Period |
| 530058955 | No Eligible Transactions in Class Period |
| 530058958 | No Eligible Transactions in Class Period |
| 530058964 | No Recognized Claim |
| 530058965 | No Eligible Transactions in Class Period |
| 530058969 | No Eligible Transactions in Class Period |
| 530058971 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184613 | Void or Withdrawn |
| 530184614 | Void or Withdrawn |
| 530184615 | Void or Withdrawn |
| 530184616 | Void or Withdrawn |
| 530184617 | Void or Withdrawn |
| 530184618 | Void or Withdrawn |
| 530184619 | Void or Withdrawn |
| 530184620 | Void or Withdrawn |
| 530184621 | Void or Withdrawn |
| 530184622 | Void or Withdrawn |
| 530184623 | Void or Withdrawn |
| 530184624 | Void or Withdrawn |
| 530184625 | Void or Withdrawn |
| 530184626 | Void or Withdrawn |
| 530184627 | Void or Withdrawn |
| 530184628 | Void or Withdrawn |
| 530184629 | Void or Withdrawn |
| 530184630 | Void or Withdrawn |
| 530184631 | Void or Withdrawn |
| 530184632 | Void or Withdrawn |
| 530184633 | Void or Withdrawn |
| 530184634 | Void or Withdrawn |
| 530184635 | Void or Withdrawn |
| 530184636 | Void or Withdrawn |
| 530184637 | Void or Withdrawn |
| 530184638 | Void or Withdrawn |
| 530184639 | Void or Withdrawn |
| 530184640 | Void or Withdrawn |
| 530184641 | Void or Withdrawn |
| 530184642 | Void or Withdrawn |
| 530184643 | Void or Withdrawn |
| 530184644 | Void or Withdrawn |
| 530184645 | Void or Withdrawn |
| 530184646 | Void or Withdrawn |
| 530184647 | Void or Withdrawn |
| 530184648 | Void or Withdrawn |
| 530184649 | Void or Withdrawn |
| 530184650 | Void or Withdrawn |
| 530184651 | Void or Withdrawn |
| 530184652 | Void or Withdrawn |
| 530184653 | Void or Withdrawn |
| 530184654 | Void or Withdrawn |
| 530184655 | Void or Withdrawn |
| 530184656 | Void or Withdrawn |
| 530184657 | Void or Withdrawn |
| 530184658 | Void or Withdrawn |
| 530184659 | Void or Withdrawn |
| 530184660 | Void or Withdrawn |
| 530184661 | Void or Withdrawn |
| 530184662 | Void or Withdrawn |
| 530184663 | Void or Withdrawn |
| 530184664 | Void or Withdrawn |
| 530184665 | Void or Withdrawn |
| 530184666 | Void or Withdrawn |
| 530184667 | Void or Withdrawn |
| 530184668 | Void or Withdrawn |
| 530184669 | Void or Withdrawn |
| 530184670 | Void or Withdrawn |
| 530184671 | Void or Withdrawn |
| 530184672 | Void or Withdrawn |
| 530184673 | Void or Withdrawn |
| 530184674 | Void or Withdrawn |
| 530184675 | Void or Withdrawn |
| 530184676 | Void or Withdrawn |
| 530184677 | Void or Withdrawn |
| 530184678 | Void or Withdrawn |
| 530184679 | Void or Withdrawn |
| 530184680 | Void or Withdrawn |
| 530184681 | Void or Withdrawn |
| 530184682 | Void or Withdrawn |
| 530184683 | Void or Withdrawn |
| 530184684 | Void or Withdrawn |
| 530184685 | Void or Withdrawn |
| 530184686 | Void or Withdrawn |
| 530184687 | Void or Withdrawn |
| 530184688 | Void or Withdrawn |
| 530184689 | Void or Withdrawn |
| 530184690 | Void or Withdrawn |
| 530184691 | Void or Withdrawn |
| 530184692 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315291 | No Eligible Transactions in Class Period |
| 530315292 | No Eligible Transactions in Class Period |
| 530315293 | No Recognized Claim |
| 530315294 | No Eligible Transactions in Class Period |
| 530315295 | No Recognized Claim |
| 530315296 | No Eligible Transactions in Class Period |
| 530315297 | No Eligible Transactions in Class Period |
| 530315299 | No Eligible Transactions in Class Period |
| 530315300 | No Recognized Claim |
| 530315301 | No Recognized Claim |
| 530315302 | No Eligible Transactions in Class Period |
| 530315305 | No Eligible Transactions in Class Period |
| 530315307 | No Eligible Transactions in Class Period |
| 530315308 | No Recognized Claim |
| 530315309 | No Eligible Transactions in Class Period |
| 530315310 | No Eligible Transactions in Class Period |
| 530315311 | No Eligible Transactions in Class Period |
| 530315312 | No Eligible Transactions in Class Period |
| 530315313 | No Eligible Transactions in Class Period |
| 530315314 | No Eligible Transactions in Class Period |
| 530315315 | No Eligible Transactions in Class Period |
| 530315317 | No Eligible Transactions in Class Period |
| 530315318 | No Eligible Transactions in Class Period |
| 530315319 | No Eligible Transactions in Class Period |
| 530315321 | No Recognized Claim |
| 530315322 | No Eligible Transactions in Class Period |
| 530315323 | No Eligible Transactions in Class Period |
| 530315324 | No Eligible Transactions in Class Period |
| 530315325 | No Eligible Transactions in Class Period |
| 530315326 | No Eligible Transactions in Class Period |
| 530315327 | No Eligible Transactions in Class Period |
| 530315328 | No Eligible Transactions in Class Period |
| 530315329 | No Eligible Transactions in Class Period |
| 530315330 | No Eligible Transactions in Class Period |
| 530315331 | No Eligible Transactions in Class Period |
| 530315332 | No Recognized Claim |
| 530315333 | No Eligible Transactions in Class Period |
| 530315334 | No Eligible Transactions in Class Period |
| 530315335 | No Eligible Transactions in Class Period |
| 530315336 | No Eligible Transactions in Class Period |
| 530315338 | No Recognized Claim |
| 530315341 | No Recognized Claim |
| 530315342 | No Recognized Claim |
| 530315343 | No Recognized Claim |
| 530315344 | No Eligible Transactions in Class Period |
| 530315346 | No Eligible Transactions in Class Period |
| 530315347 | No Eligible Transactions in Class Period |
| 530315349 | No Eligible Transactions in Class Period |
| 530315350 | No Eligible Transactions in Class Period |
| 530315351 | No Eligible Transactions in Class Period |
| 530315352 | No Recognized Claim |
| 530315353 | No Eligible Transactions in Class Period |
| 530315354 | No Recognized Claim |
| 530315356 | No Eligible Transactions in Class Period |
| 530315358 | No Eligible Transactions in Class Period |
| 530315360 | No Eligible Transactions in Class Period |
| 530315363 | No Eligible Transactions in Class Period |
| 530315364 | No Eligible Transactions in Class Period |
| 530315365 | No Eligible Transactions in Class Period |
| 530315366 | No Recognized Claim |
| 530315367 | No Recognized Claim |
| 530315369 | No Recognized Claim |
| 530315370 | No Eligible Transactions in Class Period |
| 530315371 | No Recognized Claim |
| 530315372 | No Recognized Claim |
| 530315373 | No Recognized Claim |
| 530315374 | No Recognized Claim |
| 530315377 | No Eligible Transactions in Class Period |
| 530315378 | No Eligible Transactions in Class Period |
| 530315382 | No Eligible Transactions in Class Period |
| 530315383 | No Eligible Transactions in Class Period |
| 530315390 | No Eligible Transactions in Class Period |
| 530315391 | No Eligible Transactions in Class Period |
| 530315392 | No Recognized Claim |
| 530315393 | No Recognized Claim |
| 530315394 | No Recognized Claim |
| 530315395 | No Recognized Claim |
| 530315397 | No Eligible Transactions in Class Period |
| 530315398 | No Eligible Transactions in Class Period |
| 530315399 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530058972 | No Eligible Transactions in Class Period |
| 530058975 | No Eligible Transactions in Class Period |
| 530058978 | No Recognized Claim |
| 530058981 | No Eligible Transactions in Class Period |
| 530058983 | No Eligible Transactions in Class Period |
| 530058984 | No Eligible Transactions in Class Period |
| 530058985 | No Eligible Transactions in Class Period |
| 530058990 | No Eligible Transactions in Class Period |
| 530058992 | No Eligible Transactions in Class Period |
| 530058993 | No Eligible Transactions in Class Period |
| 530059000 | No Recognized Claim |
| 530059001 | No Eligible Transactions in Class Period |
| 530059002 | No Eligible Transactions in Class Period |
| 530059003 | No Recognized Claim |
| 530059004 | No Eligible Transactions in Class Period |
| 530059005 | No Eligible Transactions in Class Period |
| 530059010 | No Recognized Claim |
| 530059011 | No Recognized Claim |
| 530059013 | No Recognized Claim |
| 530059014 | No Eligible Transactions in Class Period |
| 530059015 | No Recognized Claim |
| 530059016 | No Recognized Claim |
| 530059017 | No Recognized Claim |
| 530059018 | No Recognized Claim |
| 530059019 | No Recognized Claim |
| 530059020 | No Recognized Claim |
| 530059021 | No Recognized Claim |
| 530059022 | No Recognized Claim |
| 530059023 | No Recognized Claim |
| 530059024 | No Recognized Claim |
| 530059025 | No Recognized Claim |
| 530059026 | No Recognized Claim |
| 530059027 | No Recognized Claim |
| 530059028 | No Recognized Claim |
| 530059031 | No Recognized Claim |
| 530059033 | No Recognized Claim |
| 530059034 | No Recognized Claim |
| 530059035 | No Recognized Claim |
| 530059036 | No Recognized Claim |
| 530059037 | No Recognized Claim |
| 530059040 | No Eligible Transactions in Class Period |
| 530059043 | No Eligible Transactions in Class Period |
| 530059044 | No Recognized Claim |
| 530059047 | No Recognized Claim |
| 530059049 | No Recognized Claim |
| 530059050 | No Recognized Claim |
| 530059056 | No Eligible Transactions in Class Period |
| 530059057 | No Recognized Claim |
| 530059062 | No Recognized Claim |
| 530059065 | No Recognized Claim |
| 530059077 | No Recognized Claim |
| 530059078 | No Recognized Claim |
| 530059079 | No Recognized Claim |
| 530059080 | No Recognized Claim |
| 530059082 | No Recognized Claim |
| 530059089 | No Recognized Claim |
| 530059090 | No Eligible Transactions in Class Period |
| 530059093 | No Recognized Claim |
| 530059104 | No Recognized Claim |
| 530059105 | No Recognized Claim |
| 530059114 | No Recognized Claim |
| 530059119 | No Recognized Claim |
| 530059121 | No Recognized Claim |
| 530059123 | No Eligible Transactions in Class Period |
| 530059125 | No Recognized Claim |
| 530059128 | No Eligible Transactions in Class Period |
| 530059131 | No Eligible Transactions in Class Period |
| 530059136 | No Recognized Claim |
| 530059137 | No Recognized Claim |
| 530059139 | No Recognized Claim |
| 530059141 | No Recognized Claim |
| 530059146 | No Recognized Claim |
| 530059147 | No Recognized Claim |
| 530059148 | No Recognized Claim |
| 530059150 | No Recognized Claim |
| 530059153 | No Eligible Transactions in Class Period |
| 530059170 | No Recognized Claim |
| 530059171 | No Eligible Transactions in Class Period |
| 530059172 | No Eligible Transactions in Class Period |
| 530059173 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184693 | Void or Withdrawn |
| 530184694 | Void or Withdrawn |
| 530184695 | Void or Withdrawn |
| 530184696 | Void or Withdrawn |
| 530184697 | Void or Withdrawn |
| 530184698 | Void or Withdrawn |
| 530184699 | Void or Withdrawn |
| 530184700 | Void or Withdrawn |
| 530184701 | Void or Withdrawn |
| 530184702 | Void or Withdrawn |
| 530184703 | Void or Withdrawn |
| 530184704 | Void or Withdrawn |
| 530184705 | Void or Withdrawn |
| 530184706 | Void or Withdrawn |
| 530184707 | Void or Withdrawn |
| 530184708 | Void or Withdrawn |
| 530184709 | Void or Withdrawn |
| 530184710 | Void or Withdrawn |
| 530184711 | Void or Withdrawn |
| 530184712 | Void or Withdrawn |
| 530184713 | Void or Withdrawn |
| 530184714 | Void or Withdrawn |
| 530184715 | Void or Withdrawn |
| 530184716 | Void or Withdrawn |
| 530184717 | Void or Withdrawn |
| 530184718 | Void or Withdrawn |
| 530184719 | Void or Withdrawn |
| 530184720 | Void or Withdrawn |
| 530184721 | Void or Withdrawn |
| 530184722 | Void or Withdrawn |
| 530184723 | Void or Withdrawn |
| 530184724 | Void or Withdrawn |
| 530184725 | Void or Withdrawn |
| 530184726 | Void or Withdrawn |
| 530184727 | Void or Withdrawn |
| 530184728 | Void or Withdrawn |
| 530184729 | Void or Withdrawn |
| 530184730 | Void or Withdrawn |
| 530184731 | Void or Withdrawn |
| 530184732 | Void or Withdrawn |
| 530184733 | Void or Withdrawn |
| 530184734 | Void or Withdrawn |
| 530184735 | Void or Withdrawn |
| 530184736 | Void or Withdrawn |
| 530184737 | Void or Withdrawn |
| 530184738 | Void or Withdrawn |
| 530184739 | Void or Withdrawn |
| 530184740 | Void or Withdrawn |
| 530184741 | Void or Withdrawn |
| 530184742 | Void or Withdrawn |
| 530184743 | Void or Withdrawn |
| 530184744 | Void or Withdrawn |
| 530184745 | Void or Withdrawn |
| 530184746 | Void or Withdrawn |
| 530184747 | Void or Withdrawn |
| 530184748 | Void or Withdrawn |
| 530184749 | Void or Withdrawn |
| 530184750 | Void or Withdrawn |
| 530184751 | Void or Withdrawn |
| 530184752 | Void or Withdrawn |
| 530184753 | Void or Withdrawn |
| 530184754 | Void or Withdrawn |
| 530184755 | Void or Withdrawn |
| 530184756 | Void or Withdrawn |
| 530184757 | Void or Withdrawn |
| 530184758 | Void or Withdrawn |
| 530184759 | Void or Withdrawn |
| 530184760 | Void or Withdrawn |
| 530184761 | Void or Withdrawn |
| 530184762 | Void or Withdrawn |
| 530184763 | Void or Withdrawn |
| 530184764 | Void or Withdrawn |
| 530184765 | Void or Withdrawn |
| 530184766 | Void or Withdrawn |
| 530184767 | Void or Withdrawn |
| 530184768 | Void or Withdrawn |
| 530184769 | Void or Withdrawn |
| 530184770 | Void or Withdrawn |
| 530184771 | Void or Withdrawn |
| 530184772 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315400 | No Eligible Transactions in Class Period |
| 530315401 | No Recognized Claim |
| 530315402 | No Eligible Transactions in Class Period |
| 530315403 | No Eligible Transactions in Class Period |
| 530315404 | No Eligible Transactions in Class Period |
| 530315405 | No Eligible Transactions in Class Period |
| 530315406 | No Eligible Transactions in Class Period |
| 530315407 | No Eligible Transactions in Class Period |
| 530315408 | No Eligible Transactions in Class Period |
| 530315409 | No Eligible Transactions in Class Period |
| 530315410 | No Eligible Transactions in Class Period |
| 530315411 | No Eligible Transactions in Class Period |
| 530315412 | No Recognized Claim |
| 530315413 | No Eligible Transactions in Class Period |
| 530315414 | No Recognized Claim |
| 530315418 | No Recognized Claim |
| 530315419 | No Eligible Transactions in Class Period |
| 530315420 | No Eligible Transactions in Class Period |
| 530315422 | No Eligible Transactions in Class Period |
| 530315423 | No Eligible Transactions in Class Period |
| 530315424 | No Eligible Transactions in Class Period |
| 530315425 | No Recognized Claim |
| 530315427 | No Eligible Transactions in Class Period |
| 530315428 | No Recognized Claim |
| 530315429 | No Recognized Claim |
| 530315430 | No Eligible Transactions in Class Period |
| 530315431 | No Recognized Claim |
| 530315432 | No Eligible Transactions in Class Period |
| 530315433 | No Eligible Transactions in Class Period |
| 530315434 | No Eligible Transactions in Class Period |
| 530315435 | No Recognized Claim |
| 530315436 | No Recognized Claim |
| 530315437 | No Eligible Transactions in Class Period |
| 530315438 | No Recognized Claim |
| 530315439 | No Eligible Transactions in Class Period |
| 530315440 | No Eligible Transactions in Class Period |
| 530315441 | No Eligible Transactions in Class Period |
| 530315442 | No Recognized Claim |
| 530315443 | No Recognized Claim |
| 530315444 | No Recognized Claim |
| 530315445 | No Eligible Transactions in Class Period |
| 530315446 | No Recognized Claim |
| 530315447 | No Eligible Transactions in Class Period |
| 530315448 | No Eligible Transactions in Class Period |
| 530315449 | No Eligible Transactions in Class Period |
| 530315450 | No Eligible Transactions in Class Period |
| 530315451 | No Eligible Transactions in Class Period |
| 530315452 | No Recognized Claim |
| 530315454 | No Eligible Transactions in Class Period |
| 530315455 | No Recognized Claim |
| 530315456 | No Recognized Claim |
| 530315457 | No Eligible Transactions in Class Period |
| 530315458 | No Eligible Transactions in Class Period |
| 530315459 | No Eligible Transactions in Class Period |
| 530315461 | No Eligible Transactions in Class Period |
| 530315464 | No Eligible Transactions in Class Period |
| 530315465 | No Eligible Transactions in Class Period |
| 530315466 | No Eligible Transactions in Class Period |
| 530315467 | No Eligible Transactions in Class Period |
| 530315470 | No Eligible Transactions in Class Period |
| 530315471 | No Eligible Transactions in Class Period |
| 530315472 | No Recognized Claim |
| 530315473 | No Eligible Transactions in Class Period |
| 530315474 | No Eligible Transactions in Class Period |
| 530315475 | No Eligible Transactions in Class Period |
| 530315476 | No Eligible Transactions in Class Period |
| 530315477 | No Eligible Transactions in Class Period |
| 530315478 | No Eligible Transactions in Class Period |
| 530315479 | No Eligible Transactions in Class Period |
| 530315480 | No Eligible Transactions in Class Period |
| 530315481 | No Eligible Transactions in Class Period |
| 530315482 | No Eligible Transactions in Class Period |
| 530315483 | No Eligible Transactions in Class Period |
| 530315484 | No Recognized Claim |
| 530315485 | No Eligible Transactions in Class Period |
| 530315486 | No Recognized Claim |
| 530315487 | No Eligible Transactions in Class Period |
| 530315488 | No Recognized Claim |
| 530315490 | No Eligible Transactions in Class Period |
| 530315491 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530059174 | No Recognized Claim |
| 530059175 | No Recognized Claim |
| 530059176 | No Recognized Claim |
| 530059188 | No Recognized Claim |
| 530059189 | No Recognized Claim |
| 530059192 | No Recognized Claim |
| 530059193 | No Recognized Claim |
| 530059194 | No Recognized Claim |
| 530059196 | No Eligible Transactions in Class Period |
| 530059197 | No Eligible Transactions in Class Period |
| 530059198 | No Recognized Claim |
| 530059199 | No Eligible Transactions in Class Period |
| 530059200 | No Eligible Transactions in Class Period |
| 530059201 | No Eligible Transactions in Class Period |
| 530059202 | No Recognized Claim |
| 530059205 | No Eligible Transactions in Class Period |
| 530059206 | No Eligible Transactions in Class Period |
| 530059211 | No Eligible Transactions in Class Period |
| 530059216 | No Recognized Claim |
| 530059217 | No Eligible Transactions in Class Period |
| 530059218 | No Recognized Claim |
| 530059220 | No Recognized Claim |
| 530059221 | No Eligible Transactions in Class Period |
| 530059223 | No Eligible Transactions in Class Period |
| 530059233 | No Recognized Claim |
| 530059242 | No Eligible Transactions in Class Period |
| 530059245 | No Recognized Claim |
| 530059246 | No Recognized Claim |
| 530059247 | No Recognized Claim |
| 530059248 | No Recognized Claim |
| 530059254 | No Recognized Claim |
| 530059255 | No Recognized Claim |
| 530059256 | No Recognized Claim |
| 530059257 | No Eligible Transactions in Class Period |
| 530059263 | No Eligible Transactions in Class Period |
| 530059270 | No Eligible Transactions in Class Period |
| 530059272 | No Recognized Claim |
| 530059276 | No Recognized Claim |
| 530059279 | No Recognized Claim |
| 530059281 | No Recognized Claim |
| 530059295 | No Recognized Claim |
| 530059299 | No Recognized Claim |
| 530059302 | No Recognized Claim |
| 530059304 | No Recognized Claim |
| 530059306 | No Recognized Claim |
| 530059308 | No Recognized Claim |
| 530059309 | No Eligible Transactions in Class Period |
| 530059311 | No Recognized Claim |
| 530059312 | No Recognized Claim |
| 530059313 | No Recognized Claim |
| 530059316 | No Recognized Claim |
| 530059318 | No Recognized Claim |
| 530059320 | No Recognized Claim |
| 530059321 | No Recognized Claim |
| 530059323 | No Eligible Transactions in Class Period |
| 530059324 | No Eligible Transactions in Class Period |
| 530059325 | No Eligible Transactions in Class Period |
| 530059330 | No Recognized Claim |
| 530059331 | No Eligible Transactions in Class Period |
| 530059332 | No Recognized Claim |
| 530059333 | No Eligible Transactions in Class Period |
| 530059335 | No Recognized Claim |
| 530059336 | No Recognized Claim |
| 530059337 | No Eligible Transactions in Class Period |
| 530059341 | No Eligible Transactions in Class Period |
| 530059349 | No Recognized Claim |
| 530059350 | No Recognized Claim |
| 530059354 | No Recognized Claim |
| 530059357 | No Recognized Claim |
| 530059358 | No Recognized Claim |
| 530059360 | No Recognized Claim |
| 530059363 | No Recognized Claim |
| 530059364 | No Eligible Transactions in Class Period |
| 530059375 | No Recognized Claim |
| 530059377 | No Recognized Claim |
| 530059378 | No Eligible Transactions in Class Period |
| 530059379 | No Recognized Claim |
| 530059380 | No Recognized Claim |
| 530059381 | No Eligible Transactions in Class Period |
| 530059382 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184773 | Void or Withdrawn |
| 530184774 | Void or Withdrawn |
| 530184775 | Void or Withdrawn |
| 530184776 | Void or Withdrawn |
| 530184777 | Void or Withdrawn |
| 530184778 | Void or Withdrawn |
| 530184779 | Void or Withdrawn |
| 530184780 | Void or Withdrawn |
| 530184781 | Void or Withdrawn |
| 530184782 | Void or Withdrawn |
| 530184783 | Void or Withdrawn |
| 530184784 | Void or Withdrawn |
| 530184785 | Void or Withdrawn |
| 530184786 | Void or Withdrawn |
| 530184787 | Void or Withdrawn |
| 530184788 | Void or Withdrawn |
| 530184789 | Void or Withdrawn |
| 530184790 | Void or Withdrawn |
| 530184791 | Void or Withdrawn |
| 530184792 | Void or Withdrawn |
| 530184793 | Void or Withdrawn |
| 530184794 | Void or Withdrawn |
| 530184795 | Void or Withdrawn |
| 530184796 | Void or Withdrawn |
| 530184797 | Void or Withdrawn |
| 530184798 | Void or Withdrawn |
| 530184799 | Void or Withdrawn |
| 530184800 | Void or Withdrawn |
| 530184801 | Void or Withdrawn |
| 530184802 | Void or Withdrawn |
| 530184803 | Void or Withdrawn |
| 530184804 | Void or Withdrawn |
| 530184805 | Void or Withdrawn |
| 530184806 | Void or Withdrawn |
| 530184807 | Void or Withdrawn |
| 530184808 | Void or Withdrawn |
| 530184809 | Void or Withdrawn |
| 530184810 | Void or Withdrawn |
| 530184811 | Void or Withdrawn |
| 530184812 | Void or Withdrawn |
| 530184813 | Void or Withdrawn |
| 530184814 | Void or Withdrawn |
| 530184815 | Void or Withdrawn |
| 530184816 | Void or Withdrawn |
| 530184817 | Void or Withdrawn |
| 530184818 | Void or Withdrawn |
| 530184819 | Void or Withdrawn |
| 530184820 | Void or Withdrawn |
| 530184821 | Void or Withdrawn |
| 530184822 | Void or Withdrawn |
| 530184823 | Void or Withdrawn |
| 530184824 | Void or Withdrawn |
| 530184825 | Void or Withdrawn |
| 530184826 | Void or Withdrawn |
| 530184827 | Void or Withdrawn |
| 530184828 | Void or Withdrawn |
| 530184829 | Void or Withdrawn |
| 530184830 | Void or Withdrawn |
| 530184831 | Void or Withdrawn |
| 530184832 | Void or Withdrawn |
| 530184833 | Void or Withdrawn |
| 530184834 | Void or Withdrawn |
| 530184835 | Void or Withdrawn |
| 530184836 | Void or Withdrawn |
| 530184837 | Void or Withdrawn |
| 530184838 | Void or Withdrawn |
| 530184839 | Void or Withdrawn |
| 530184840 | Void or Withdrawn |
| 530184841 | Void or Withdrawn |
| 530184842 | Void or Withdrawn |
| 530184843 | Void or Withdrawn |
| 530184844 | Void or Withdrawn |
| 530184845 | Void or Withdrawn |
| 530184846 | Void or Withdrawn |
| 530184847 | Void or Withdrawn |
| 530184848 | Void or Withdrawn |
| 530184849 | Void or Withdrawn |
| 530184850 | Void or Withdrawn |
| 530184851 | Void or Withdrawn |
| 530184852 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315492 | No Eligible Transactions in Class Period |
| 530315495 | No Recognized Claim |
| 530315496 | No Recognized Claim |
| 530315497 | No Recognized Claim |
| 530315498 | No Eligible Transactions in Class Period |
| 530315499 | No Recognized Claim |
| 530315500 | No Eligible Transactions in Class Period |
| 530315501 | No Recognized Claim |
| 530315502 | No Recognized Claim |
| 530315503 | No Eligible Transactions in Class Period |
| 530315504 | No Eligible Transactions in Class Period |
| 530315505 | No Eligible Transactions in Class Period |
| 530315506 | No Eligible Transactions in Class Period |
| 530315507 | No Eligible Transactions in Class Period |
| 530315508 | No Eligible Transactions in Class Period |
| 530315509 | No Recognized Claim |
| 530315510 | No Eligible Transactions in Class Period |
| 530315511 | No Eligible Transactions in Class Period |
| 530315512 | No Eligible Transactions in Class Period |
| 530315513 | No Eligible Transactions in Class Period |
| 530315514 | No Recognized Claim |
| 530315516 | No Eligible Transactions in Class Period |
| 530315517 | No Eligible Transactions in Class Period |
| 530315518 | No Eligible Transactions in Class Period |
| 530315520 | No Recognized Claim |
| 530315523 | No Eligible Transactions in Class Period |
| 530315524 | No Eligible Transactions in Class Period |
| 530315525 | No Eligible Transactions in Class Period |
| 530315527 | No Eligible Transactions in Class Period |
| 530315528 | No Eligible Transactions in Class Period |
| 530315529 | No Eligible Transactions in Class Period |
| 530315531 | No Eligible Transactions in Class Period |
| 530315533 | No Recognized Claim |
| 530315534 | No Eligible Transactions in Class Period |
| 530315535 | No Eligible Transactions in Class Period |
| 530315536 | No Eligible Transactions in Class Period |
| 530315537 | No Recognized Claim |
| 530315538 | No Recognized Claim |
| 530315539 | No Recognized Claim |
| 530315540 | No Recognized Claim |
| 530315541 | No Recognized Claim |
| 530315542 | No Recognized Claim |
| 530315543 | No Eligible Transactions in Class Period |
| 530315544 | No Eligible Transactions in Class Period |
| 530315545 | No Eligible Transactions in Class Period |
| 530315546 | No Recognized Claim |
| 530315547 | No Eligible Transactions in Class Period |
| 530315548 | No Eligible Transactions in Class Period |
| 530315549 | No Recognized Claim |
| 530315550 | No Recognized Claim |
| 530315551 | No Recognized Claim |
| 530315552 | No Recognized Claim |
| 530315555 | No Recognized Claim |
| 530315556 | No Eligible Transactions in Class Period |
| 530315560 | No Recognized Claim |
| 530315561 | No Eligible Transactions in Class Period |
| 530315562 | No Eligible Transactions in Class Period |
| 530315563 | No Recognized Claim |
| 530315564 | No Recognized Claim |
| 530315565 | No Recognized Claim |
| 530315566 | No Eligible Transactions in Class Period |
| 530315567 | No Recognized Claim |
| 530315568 | No Recognized Claim |
| 530315569 | No Recognized Claim |
| 530315571 | No Recognized Claim |
| 530315573 | No Recognized Claim |
| 530315574 | No Recognized Claim |
| 530315575 | No Recognized Claim |
| 530315576 | No Eligible Transactions in Class Period |
| 530315577 | No Recognized Claim |
| 530315578 | No Recognized Claim |
| 530315579 | No Eligible Transactions in Class Period |
| 530315580 | No Recognized Claim |
| 530315581 | No Eligible Transactions in Class Period |
| 530315582 | No Recognized Claim |
| 530315583 | No Recognized Claim |
| 530315584 | No Eligible Transactions in Class Period |
| 530315585 | No Eligible Transactions in Class Period |
| 530315586 | No Eligible Transactions in Class Period |
| 530315589 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530059383 | No Eligible Transactions in Class Period |
| 530059389 | No Recognized Claim |
| 530059390 | No Eligible Transactions in Class Period |
| 530059399 | No Recognized Claim |
| 530059400 | No Eligible Transactions in Class Period |
| 530059406 | No Recognized Claim |
| 530059407 | No Recognized Claim |
| 530059408 | No Eligible Transactions in Class Period |
| 530059409 | No Eligible Transactions in Class Period |
| 530059410 | No Eligible Transactions in Class Period |
| 530059412 | No Recognized Claim |
| 530059421 | No Recognized Claim |
| 530059428 | No Recognized Claim |
| 530059436 | No Recognized Claim |
| 530059438 | No Recognized Claim |
| 530059439 | No Eligible Transactions in Class Period |
| 530059444 | No Recognized Claim |
| 530059445 | No Recognized Claim |
| 530059448 | No Recognized Claim |
| 530059451 | No Recognized Claim |
| 530059453 | No Recognized Claim |
| 530059458 | No Recognized Claim |
| 530059463 | No Recognized Claim |
| 530059467 | No Recognized Claim |
| 530059471 | No Recognized Claim |
| 530059474 | No Recognized Claim |
| 530059475 | No Recognized Claim |
| 530059483 | No Recognized Claim |
| 530059485 | No Recognized Claim |
| 530059496 | No Eligible Transactions in Class Period |
| 530059497 | No Recognized Claim |
| 530059501 | No Recognized Claim |
| 530059502 | No Eligible Transactions in Class Period |
| 530059503 | No Recognized Claim |
| 530059504 | No Recognized Claim |
| 530059511 | No Recognized Claim |
| 530059514 | No Recognized Claim |
| 530059515 | No Recognized Claim |
| 530059516 | No Recognized Claim |
| 530059517 | No Recognized Claim |
| 530059518 | No Recognized Claim |
| 530059520 | No Recognized Claim |
| 530059521 | No Eligible Transactions in Class Period |
| 530059525 | No Recognized Claim |
| 530059526 | No Recognized Claim |
| 530059532 | No Eligible Transactions in Class Period |
| 530059538 | No Recognized Claim |
| 530059539 | No Recognized Claim |
| 530059542 | No Recognized Claim |
| 530059543 | No Eligible Transactions in Class Period |
| 530059545 | No Recognized Claim |
| 530059549 | No Recognized Claim |
| 530059552 | No Recognized Claim |
| 530059556 | No Recognized Claim |
| 530059557 | No Recognized Claim |
| 530059558 | No Eligible Transactions in Class Period |
| 530059565 | No Eligible Transactions in Class Period |
| 530059566 | No Recognized Claim |
| 530059570 | No Recognized Claim |
| 530059573 | No Eligible Transactions in Class Period |
| 530059578 | No Eligible Transactions in Class Period |
| 530059581 | No Recognized Claim |
| 530059582 | No Recognized Claim |
| 530059583 | No Recognized Claim |
| 530059588 | No Eligible Transactions in Class Period |
| 530059593 | No Recognized Claim |
| 530059597 | No Eligible Transactions in Class Period |
| 530059598 | No Recognized Claim |
| 530059599 | No Recognized Claim |
| 530059600 | No Recognized Claim |
| 530059601 | No Eligible Transactions in Class Period |
| 530059603 | No Eligible Transactions in Class Period |
| 530059605 | No Recognized Claim |
| 530059607 | No Recognized Claim |
| 530059608 | No Recognized Claim |
| 530059610 | No Recognized Claim |
| 530059611 | No Recognized Claim |
| 530059613 | No Eligible Transactions in Class Period |
| 530059617 | No Recognized Claim |
| 530059618 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184853 | Void or Withdrawn |
| 530184854 | Void or Withdrawn |
| 530184855 | Void or Withdrawn |
| 530184856 | Void or Withdrawn |
| 530184857 | Void or Withdrawn |
| 530184858 | Void or Withdrawn |
| 530184859 | Void or Withdrawn |
| 530184860 | Void or Withdrawn |
| 530184861 | Void or Withdrawn |
| 530184862 | Void or Withdrawn |
| 530184863 | Void or Withdrawn |
| 530184864 | Void or Withdrawn |
| 530184865 | Void or Withdrawn |
| 530184866 | Void or Withdrawn |
| 530184867 | Void or Withdrawn |
| 530184868 | Void or Withdrawn |
| 530184869 | Void or Withdrawn |
| 530184870 | Void or Withdrawn |
| 530184871 | Void or Withdrawn |
| 530184872 | Void or Withdrawn |
| 530184873 | Void or Withdrawn |
| 530184874 | Void or Withdrawn |
| 530184875 | Void or Withdrawn |
| 530184876 | Void or Withdrawn |
| 530184877 | Void or Withdrawn |
| 530184878 | Void or Withdrawn |
| 530184879 | Void or Withdrawn |
| 530184880 | Void or Withdrawn |
| 530184881 | Void or Withdrawn |
| 530184882 | Void or Withdrawn |
| 530184883 | Void or Withdrawn |
| 530184884 | Void or Withdrawn |
| 530184885 | Void or Withdrawn |
| 530184886 | Void or Withdrawn |
| 530184887 | Void or Withdrawn |
| 530184888 | Void or Withdrawn |
| 530184889 | Void or Withdrawn |
| 530184890 | Void or Withdrawn |
| 530184891 | Void or Withdrawn |
| 530184892 | Void or Withdrawn |
| 530184893 | Void or Withdrawn |
| 530184894 | Void or Withdrawn |
| 530184895 | Void or Withdrawn |
| 530184896 | Void or Withdrawn |
| 530184897 | Void or Withdrawn |
| 530184898 | Void or Withdrawn |
| 530184899 | Void or Withdrawn |
| 530184900 | Void or Withdrawn |
| 530184901 | Void or Withdrawn |
| 530184902 | Void or Withdrawn |
| 530184903 | Void or Withdrawn |
| 530184904 | Void or Withdrawn |
| 530184905 | Void or Withdrawn |
| 530184906 | Void or Withdrawn |
| 530184907 | Void or Withdrawn |
| 530184908 | Void or Withdrawn |
| 530184909 | Void or Withdrawn |
| 530184910 | Void or Withdrawn |
| 530184911 | Void or Withdrawn |
| 530184912 | Void or Withdrawn |
| 530184913 | Void or Withdrawn |
| 530184914 | Void or Withdrawn |
| 530184915 | Void or Withdrawn |
| 530184916 | Void or Withdrawn |
| 530184917 | Void or Withdrawn |
| 530184918 | Void or Withdrawn |
| 530184919 | Void or Withdrawn |
| 530184920 | Void or Withdrawn |
| 530184921 | Void or Withdrawn |
| 530184922 | Void or Withdrawn |
| 530184923 | Void or Withdrawn |
| 530184924 | Void or Withdrawn |
| 530184925 | Void or Withdrawn |
| 530184926 | Void or Withdrawn |
| 530184927 | Void or Withdrawn |
| 530184928 | Void or Withdrawn |
| 530184929 | Void or Withdrawn |
| 530184930 | Void or Withdrawn |
| 530184931 | Void or Withdrawn |
| 530184932 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315590 | No Eligible Transactions in Class Period |
| 530315591 | No Eligible Transactions in Class Period |
| 530315592 | No Eligible Transactions in Class Period |
| 530315593 | No Eligible Transactions in Class Period |
| 530315594 | No Eligible Transactions in Class Period |
| 530315595 | No Eligible Transactions in Class Period |
| 530315597 | No Eligible Transactions in Class Period |
| 530315598 | No Recognized Claim |
| 530315600 | No Recognized Claim |
| 530315601 | No Eligible Transactions in Class Period |
| 530315602 | No Eligible Transactions in Class Period |
| 530315603 | No Recognized Claim |
| 530315604 | No Eligible Transactions in Class Period |
| 530315605 | No Recognized Claim |
| 530315606 | No Eligible Transactions in Class Period |
| 530315607 | No Eligible Transactions in Class Period |
| 530315608 | No Eligible Transactions in Class Period |
| 530315609 | No Eligible Transactions in Class Period |
| 530315610 | No Eligible Transactions in Class Period |
| 530315611 | No Recognized Claim |
| 530315612 | No Recognized Claim |
| 530315613 | No Recognized Claim |
| 530315614 | No Eligible Transactions in Class Period |
| 530315615 | No Recognized Claim |
| 530315617 | No Eligible Transactions in Class Period |
| 530315618 | No Eligible Transactions in Class Period |
| 530315620 | No Eligible Transactions in Class Period |
| 530315621 | No Eligible Transactions in Class Period |
| 530315622 | No Eligible Transactions in Class Period |
| 530315623 | No Eligible Transactions in Class Period |
| 530315624 | No Eligible Transactions in Class Period |
| 530315626 | No Eligible Transactions in Class Period |
| 530315627 | No Eligible Transactions in Class Period |
| 530315628 | No Eligible Transactions in Class Period |
| 530315630 | No Eligible Transactions in Class Period |
| 530315631 | No Eligible Transactions in Class Period |
| 530315632 | No Eligible Transactions in Class Period |
| 530315635 | No Recognized Claim |
| 530315636 | No Recognized Claim |
| 530315638 | No Recognized Claim |
| 530315639 | No Eligible Transactions in Class Period |
| 530315640 | No Recognized Claim |
| 530315641 | No Recognized Claim |
| 530315642 | No Recognized Claim |
| 530315643 | No Recognized Claim |
| 530315645 | No Recognized Claim |
| 530315647 | No Eligible Transactions in Class Period |
| 530315648 | No Eligible Transactions in Class Period |
| 530315649 | No Eligible Transactions in Class Period |
| 530315650 | No Recognized Claim |
| 530315652 | No Recognized Claim |
| 530315654 | No Recognized Claim |
| 530315655 | No Recognized Claim |
| 530315656 | No Recognized Claim |
| 530315657 | No Recognized Claim |
| 530315658 | No Eligible Transactions in Class Period |
| 530315660 | No Recognized Claim |
| 530315661 | No Eligible Transactions in Class Period |
| 530315662 | No Eligible Transactions in Class Period |
| 530315663 | No Eligible Transactions in Class Period |
| 530315664 | No Eligible Transactions in Class Period |
| 530315665 | No Eligible Transactions in Class Period |
| 530315667 | No Eligible Transactions in Class Period |
| 530315668 | No Eligible Transactions in Class Period |
| 530315669 | No Eligible Transactions in Class Period |
| 530315671 | No Recognized Claim |
| 530315672 | No Recognized Claim |
| 530315673 | No Recognized Claim |
| 530315676 | No Recognized Claim |
| 530315677 | No Eligible Transactions in Class Period |
| 530315678 | No Eligible Transactions in Class Period |
| 530315679 | No Recognized Claim |
| 530315680 | No Eligible Transactions in Class Period |
| 530315681 | No Eligible Transactions in Class Period |
| 530315682 | No Eligible Transactions in Class Period |
| 530315683 | No Eligible Transactions in Class Period |
| 530315685 | No Eligible Transactions in Class Period |
| 530315686 | No Recognized Claim |
| 530315687 | No Recognized Claim |
| 530315690 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530059620 | No Recognized Claim |
| 530059621 | No Eligible Transactions in Class Period |
| 530059622 | No Eligible Transactions in Class Period |
| 530059623 | No Eligible Transactions in Class Period |
| 530059624 | No Eligible Transactions in Class Period |
| 530059625 | No Eligible Transactions in Class Period |
| 530059626 | No Eligible Transactions in Class Period |
| 530059627 | No Eligible Transactions in Class Period |
| 530059628 | No Eligible Transactions in Class Period |
| 530059629 | No Eligible Transactions in Class Period |
| 530059630 | No Eligible Transactions in Class Period |
| 530059634 | No Recognized Claim |
| 530059637 | No Recognized Claim |
| 530059638 | No Recognized Claim |
| 530059644 | No Recognized Claim |
| 530059645 | No Recognized Claim |
| 530059646 | No Recognized Claim |
| 530059647 | No Eligible Transactions in Class Period |
| 530059651 | No Recognized Claim |
| 530059652 | No Recognized Claim |
| 530059653 | No Recognized Claim |
| 530059665 | No Recognized Claim |
| 530059666 | No Recognized Claim |
| 530059670 | No Eligible Transactions in Class Period |
| 530059671 | No Eligible Transactions in Class Period |
| 530059673 | No Recognized Claim |
| 530059683 | No Recognized Claim |
| 530059684 | No Recognized Claim |
| 530059685 | No Recognized Claim |
| 530059686 | No Recognized Claim |
| 530059687 | No Recognized Claim |
| 530059688 | No Eligible Transactions in Class Period |
| 530059689 | No Recognized Claim |
| 530059690 | No Eligible Transactions in Class Period |
| 530059692 | No Recognized Claim |
| 530059701 | No Eligible Transactions in Class Period |
| 530059702 | No Recognized Claim |
| 530059707 | No Eligible Transactions in Class Period |
| 530059708 | No Eligible Transactions in Class Period |
| 530059711 | No Recognized Claim |
| 530059712 | No Recognized Claim |
| 530059720 | No Recognized Claim |
| 530059722 | No Recognized Claim |
| 530059723 | No Recognized Claim |
| 530059731 | No Recognized Claim |
| 530059754 | No Recognized Claim |
| 530059756 | No Recognized Claim |
| 530059759 | No Recognized Claim |
| 530059760 | No Eligible Transactions in Class Period |
| 530059761 | No Recognized Claim |
| 530059762 | No Recognized Claim |
| 530059763 | No Recognized Claim |
| 530059764 | No Recognized Claim |
| 530059771 | No Recognized Claim |
| 530059778 | No Recognized Claim |
| 530059779 | No Recognized Claim |
| 530059780 | No Recognized Claim |
| 530059781 | No Recognized Claim |
| 530059784 | No Recognized Claim |
| 530059785 | No Recognized Claim |
| 530059787 | No Recognized Claim |
| 530059792 | No Recognized Claim |
| 530059803 | No Eligible Transactions in Class Period |
| 530059804 | No Eligible Transactions in Class Period |
| 530059809 | No Recognized Claim |
| 530059811 | No Recognized Claim |
| 530059812 | No Eligible Transactions in Class Period |
| 530059813 | No Recognized Claim |
| 530059817 | No Recognized Claim |
| 530059818 | No Recognized Claim |
| 530059823 | No Recognized Claim |
| 530059830 | No Recognized Claim |
| 530059835 | No Recognized Claim |
| 530059841 | No Recognized Claim |
| 530059843 | No Recognized Claim |
| 530059848 | No Recognized Claim |
| 530059850 | No Recognized Claim |
| 530059851 | No Recognized Claim |
| 530059861 | No Eligible Transactions in Class Period |
| 530059863 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530184933 | Void or Withdrawn |
| 530184934 | Void or Withdrawn |
| 530184935 | Void or Withdrawn |
| 530184936 | Void or Withdrawn |
| 530184937 | Void or Withdrawn |
| 530184938 | Void or Withdrawn |
| 530184939 | Void or Withdrawn |
| 530184940 | Void or Withdrawn |
| 530184941 | Void or Withdrawn |
| 530184942 | Void or Withdrawn |
| 530184943 | Void or Withdrawn |
| 530184944 | Void or Withdrawn |
| 530184945 | Void or Withdrawn |
| 530184946 | Void or Withdrawn |
| 530184947 | Void or Withdrawn |
| 530184948 | Void or Withdrawn |
| 530184949 | Void or Withdrawn |
| 530184950 | Void or Withdrawn |
| 530184951 | Void or Withdrawn |
| 530184952 | Void or Withdrawn |
| 530184953 | Void or Withdrawn |
| 530184954 | Void or Withdrawn |
| 530184955 | Void or Withdrawn |
| 530184956 | Void or Withdrawn |
| 530184957 | Void or Withdrawn |
| 530184958 | Void or Withdrawn |
| 530184959 | Void or Withdrawn |
| 530184960 | Void or Withdrawn |
| 530184961 | Void or Withdrawn |
| 530184962 | Void or Withdrawn |
| 530184963 | Void or Withdrawn |
| 530184964 | Void or Withdrawn |
| 530184965 | Void or Withdrawn |
| 530184966 | Void or Withdrawn |
| 530184967 | Void or Withdrawn |
| 530184968 | Void or Withdrawn |
| 530184969 | Void or Withdrawn |
| 530184970 | Void or Withdrawn |
| 530184971 | Void or Withdrawn |
| 530184972 | Void or Withdrawn |
| 530184973 | Void or Withdrawn |
| 530184974 | Void or Withdrawn |
| 530184975 | Void or Withdrawn |
| 530184976 | Void or Withdrawn |
| 530184977 | Void or Withdrawn |
| 530184978 | Void or Withdrawn |
| 530184979 | Void or Withdrawn |
| 530184980 | Void or Withdrawn |
| 530184981 | Void or Withdrawn |
| 530184982 | Void or Withdrawn |
| 530184983 | Void or Withdrawn |
| 530184984 | Void or Withdrawn |
| 530184985 | Void or Withdrawn |
| 530184986 | Void or Withdrawn |
| 530184987 | Void or Withdrawn |
| 530184988 | Void or Withdrawn |
| 530184989 | Void or Withdrawn |
| 530184990 | Void or Withdrawn |
| 530184991 | Void or Withdrawn |
| 530184992 | Void or Withdrawn |
| 530184993 | Void or Withdrawn |
| 530184994 | Void or Withdrawn |
| 530184995 | Void or Withdrawn |
| 530184996 | Void or Withdrawn |
| 530184997 | Void or Withdrawn |
| 530184998 | Void or Withdrawn |
| 530184999 | Void or Withdrawn |
| 530185000 | Void or Withdrawn |
| 530185001 | Void or Withdrawn |
| 530185002 | Void or Withdrawn |
| 530185003 | Void or Withdrawn |
| 530185004 | Void or Withdrawn |
| 530185005 | Void or Withdrawn |
| 530185006 | Void or Withdrawn |
| 530185007 | Void or Withdrawn |
| 530185008 | Void or Withdrawn |
| 530185009 | Void or Withdrawn |
| 530185010 | Void or Withdrawn |
| 530185011 | Void or Withdrawn |
| 530185012 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315691 | No Recognized Claim |
| 530315694 | No Eligible Transactions in Class Period |
| 530315696 | No Eligible Transactions in Class Period |
| 530315698 | No Eligible Transactions in Class Period |
| 530315700 | No Eligible Transactions in Class Period |
| 530315701 | No Eligible Transactions in Class Period |
| 530315702 | No Eligible Transactions in Class Period |
| 530315706 | No Eligible Transactions in Class Period |
| 530315707 | No Eligible Transactions in Class Period |
| 530315708 | No Recognized Claim |
| 530315709 | No Eligible Transactions in Class Period |
| 530315711 | No Recognized Claim |
| 530315713 | No Recognized Claim |
| 530315714 | No Recognized Claim |
| 530315715 | No Recognized Claim |
| 530315716 | No Recognized Claim |
| 530315717 | No Eligible Transactions in Class Period |
| 530315721 | No Recognized Claim |
| 530315722 | No Recognized Claim |
| 530315723 | No Recognized Claim |
| 530315724 | No Eligible Transactions in Class Period |
| 530315725 | No Eligible Transactions in Class Period |
| 530315726 | No Recognized Claim |
| 530315727 | No Recognized Claim |
| 530315728 | No Eligible Transactions in Class Period |
| 530315729 | No Eligible Transactions in Class Period |
| 530315730 | No Recognized Claim |
| 530315735 | No Recognized Claim |
| 530315736 | No Eligible Transactions in Class Period |
| 530315737 | No Recognized Claim |
| 530315738 | No Eligible Transactions in Class Period |
| 530315739 | No Eligible Transactions in Class Period |
| 530315740 | No Eligible Transactions in Class Period |
| 530315741 | No Eligible Transactions in Class Period |
| 530315742 | No Eligible Transactions in Class Period |
| 530315743 | No Eligible Transactions in Class Period |
| 530315744 | No Eligible Transactions in Class Period |
| 530315745 | No Eligible Transactions in Class Period |
| 530315746 | No Eligible Transactions in Class Period |
| 530315747 | No Eligible Transactions in Class Period |
| 530315748 | No Eligible Transactions in Class Period |
| 530315749 | No Recognized Claim |
| 530315751 | No Recognized Claim |
| 530315752 | No Eligible Transactions in Class Period |
| 530315756 | No Recognized Claim |
| 530315758 | No Recognized Claim |
| 530315759 | No Eligible Transactions in Class Period |
| 530315760 | No Recognized Claim |
| 530315762 | No Eligible Transactions in Class Period |
| 530315763 | No Recognized Claim |
| 530315764 | No Eligible Transactions in Class Period |
| 530315767 | No Recognized Claim |
| 530315771 | No Eligible Transactions in Class Period |
| 530315772 | No Recognized Claim |
| 530315773 | No Recognized Claim |
| 530315774 | No Eligible Transactions in Class Period |
| 530315775 | No Recognized Claim |
| 530315776 | No Eligible Transactions in Class Period |
| 530315777 | No Eligible Transactions in Class Period |
| 530315778 | No Eligible Transactions in Class Period |
| 530315780 | No Eligible Transactions in Class Period |
| 530315781 | No Eligible Transactions in Class Period |
| 530315782 | No Eligible Transactions in Class Period |
| 530315783 | No Eligible Transactions in Class Period |
| 530315784 | No Eligible Transactions in Class Period |
| 530315786 | No Recognized Claim |
| 530315787 | No Recognized Claim |
| 530315788 | No Eligible Transactions in Class Period |
| 530315789 | No Recognized Claim |
| 530315790 | No Eligible Transactions in Class Period |
| 530315791 | No Recognized Claim |
| 530315792 | No Recognized Claim |
| 530315793 | No Eligible Transactions in Class Period |
| 530315794 | No Eligible Transactions in Class Period |
| 530315795 | No Recognized Claim |
| 530315797 | No Eligible Transactions in Class Period |
| 530315798 | No Eligible Transactions in Class Period |
| 530315799 | No Recognized Claim |
| 530315800 | No Recognized Claim |
| 530315801 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530059875 | No Recognized Claim |
| 530059877 | No Recognized Claim |
| 530059878 | No Recognized Claim |
| 530059885 | No Recognized Claim |
| 530059887 | No Recognized Claim |
| 530059898 | No Recognized Claim |
| 530059899 | No Recognized Claim |
| 530059900 | No Eligible Transactions in Class Period |
| 530059901 | No Eligible Transactions in Class Period |
| 530059902 | No Recognized Claim |
| 530059904 | No Recognized Claim |
| 530059908 | No Recognized Claim |
| 530059909 | No Recognized Claim |
| 530059910 | No Recognized Claim |
| 530059911 | No Eligible Transactions in Class Period |
| 530059912 | No Recognized Claim |
| 530059917 | No Recognized Claim |
| 530059925 | No Recognized Claim |
| 530059929 | No Recognized Claim |
| 530059939 | No Recognized Claim |
| 530059942 | No Eligible Transactions in Class Period |
| 530059943 | No Recognized Claim |
| 530059944 | No Recognized Claim |
| 530059946 | No Eligible Transactions in Class Period |
| 530059947 | No Eligible Transactions in Class Period |
| 530059949 | No Recognized Claim |
| 530059950 | No Recognized Claim |
| 530059951 | No Recognized Claim |
| 530059953 | No Eligible Transactions in Class Period |
| 530060180 | No Recognized Claim |
| 530060334 | No Recognized Claim |
| 530060464 | No Recognized Claim |
| 530060466 | No Recognized Claim |
| 530060467 | No Recognized Claim |
| 530060468 | No Recognized Claim |
| 530060469 | No Recognized Claim |
| 530060470 | No Recognized Claim |
| 530060476 | No Recognized Claim |
| 530060477 | No Recognized Claim |
| 530060478 | No Recognized Claim |
| 530060481 | No Recognized Claim |
| 530060485 | No Recognized Claim |
| 530060487 | No Recognized Claim |
| 530060497 | No Recognized Claim |
| 530060499 | No Eligible Transactions in Class Period |
| 530060500 | No Eligible Transactions in Class Period |
| 530060501 | No Eligible Transactions in Class Period |
| 530060502 | No Eligible Transactions in Class Period |
| 530060504 | No Eligible Transactions in Class Period |
| 530060506 | No Eligible Transactions in Class Period |
| 530060508 | No Eligible Transactions in Class Period |
| 530060509 | No Recognized Claim |
| 530060510 | No Recognized Claim |
| 530060511 | No Eligible Transactions in Class Period |
| 530060512 | No Eligible Transactions in Class Period |
| 530060513 | No Eligible Transactions in Class Period |
| 530060516 | No Eligible Transactions in Class Period |
| 530060519 | No Recognized Claim |
| 530060521 | No Recognized Claim |
| 530060522 | No Recognized Claim |
| 530060524 | No Eligible Transactions in Class Period |
| 530060528 | No Recognized Claim |
| 530060529 | No Recognized Claim |
| 530060530 | No Recognized Claim |
| 530060531 | No Recognized Claim |
| 530060532 | No Recognized Claim |
| 530060533 | No Recognized Claim |
| 530060534 | No Recognized Claim |
| 530060535 | No Recognized Claim |
| 530060536 | No Eligible Transactions in Class Period |
| 530060537 | No Recognized Claim |
| 530060538 | No Recognized Claim |
| 530060539 | No Recognized Claim |
| 530060540 | No Recognized Claim |
| 530060541 | No Recognized Claim |
| 530060542 | No Eligible Transactions in Class Period |
| 530060543 | No Recognized Claim |
| 530060544 | No Eligible Transactions in Class Period |
| 530060545 | No Recognized Claim |
| 530060546 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185013 | Void or Withdrawn |
| 530185014 | Void or Withdrawn |
| 530185015 | Void or Withdrawn |
| 530185016 | Void or Withdrawn |
| 530185017 | Void or Withdrawn |
| 530185018 | Void or Withdrawn |
| 530185019 | Void or Withdrawn |
| 530185020 | Void or Withdrawn |
| 530185021 | Void or Withdrawn |
| 530185022 | Void or Withdrawn |
| 530185023 | Void or Withdrawn |
| 530185024 | Void or Withdrawn |
| 530185025 | Void or Withdrawn |
| 530185026 | Void or Withdrawn |
| 530185027 | Void or Withdrawn |
| 530185028 | Void or Withdrawn |
| 530185029 | Void or Withdrawn |
| 530185030 | Void or Withdrawn |
| 530185031 | Void or Withdrawn |
| 530185032 | Void or Withdrawn |
| 530185033 | Void or Withdrawn |
| 530185034 | Void or Withdrawn |
| 530185035 | Void or Withdrawn |
| 530185036 | Void or Withdrawn |
| 530185037 | Void or Withdrawn |
| 530185038 | Void or Withdrawn |
| 530185039 | Void or Withdrawn |
| 530185040 | Void or Withdrawn |
| 530185041 | Void or Withdrawn |
| 530185042 | Void or Withdrawn |
| 530185043 | Void or Withdrawn |
| 530185044 | Void or Withdrawn |
| 530185045 | Void or Withdrawn |
| 530185046 | Void or Withdrawn |
| 530185047 | Void or Withdrawn |
| 530185048 | Void or Withdrawn |
| 530185049 | Void or Withdrawn |
| 530185050 | Void or Withdrawn |
| 530185051 | Void or Withdrawn |
| 530185052 | Void or Withdrawn |
| 530185053 | Void or Withdrawn |
| 530185054 | Void or Withdrawn |
| 530185055 | Void or Withdrawn |
| 530185056 | Void or Withdrawn |
| 530185057 | Void or Withdrawn |
| 530185058 | Void or Withdrawn |
| 530185059 | Void or Withdrawn |
| 530185060 | Void or Withdrawn |
| 530185061 | Void or Withdrawn |
| 530185062 | Void or Withdrawn |
| 530185063 | Void or Withdrawn |
| 530185064 | Void or Withdrawn |
| 530185065 | Void or Withdrawn |
| 530185066 | Void or Withdrawn |
| 530185067 | Void or Withdrawn |
| 530185068 | Void or Withdrawn |
| 530185069 | Void or Withdrawn |
| 530185070 | Void or Withdrawn |
| 530185071 | Void or Withdrawn |
| 530185072 | Void or Withdrawn |
| 530185073 | Void or Withdrawn |
| 530185074 | Void or Withdrawn |
| 530185075 | Void or Withdrawn |
| 530185076 | Void or Withdrawn |
| 530185077 | Void or Withdrawn |
| 530185078 | Void or Withdrawn |
| 530185079 | Void or Withdrawn |
| 530185080 | Void or Withdrawn |
| 530185081 | Void or Withdrawn |
| 530185082 | Void or Withdrawn |
| 530185083 | Void or Withdrawn |
| 530185084 | Void or Withdrawn |
| 530185085 | Void or Withdrawn |
| 530185086 | Void or Withdrawn |
| 530185087 | Void or Withdrawn |
| 530185088 | Void or Withdrawn |
| 530185089 | Void or Withdrawn |
| 530185090 | Void or Withdrawn |
| 530185091 | Void or Withdrawn |
| 530185092 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315803 | No Eligible Transactions in Class Period |
| 530315804 | No Eligible Transactions in Class Period |
| 530315805 | No Eligible Transactions in Class Period |
| 530315806 | No Eligible Transactions in Class Period |
| 530315807 | No Recognized Claim |
| 530315808 | No Eligible Transactions in Class Period |
| 530315810 | No Eligible Transactions in Class Period |
| 530315811 | No Eligible Transactions in Class Period |
| 530315815 | No Eligible Transactions in Class Period |
| 530315816 | No Eligible Transactions in Class Period |
| 530315817 | No Eligible Transactions in Class Period |
| 530315819 | No Eligible Transactions in Class Period |
| 530315820 | No Eligible Transactions in Class Period |
| 530315822 | No Eligible Transactions in Class Period |
| 530315823 | No Eligible Transactions in Class Period |
| 530315824 | No Eligible Transactions in Class Period |
| 530315827 | No Recognized Claim |
| 530315830 | No Eligible Transactions in Class Period |
| 530315832 | No Eligible Transactions in Class Period |
| 530315833 | No Recognized Claim |
| 530315836 | No Eligible Transactions in Class Period |
| 530315839 | No Eligible Transactions in Class Period |
| 530315846 | No Recognized Claim |
| 530315847 | No Eligible Transactions in Class Period |
| 530315849 | No Eligible Transactions in Class Period |
| 530315851 | No Recognized Claim |
| 530315852 | No Eligible Transactions in Class Period |
| 530315853 | No Eligible Transactions in Class Period |
| 530315854 | No Eligible Transactions in Class Period |
| 530315855 | No Eligible Transactions in Class Period |
| 530315857 | No Eligible Transactions in Class Period |
| 530315858 | No Recognized Claim |
| 530315860 | No Eligible Transactions in Class Period |
| 530315861 | No Eligible Transactions in Class Period |
| 530315866 | No Eligible Transactions in Class Period |
| 530315867 | No Eligible Transactions in Class Period |
| 530315868 | No Eligible Transactions in Class Period |
| 530315869 | No Eligible Transactions in Class Period |
| 530315870 | No Eligible Transactions in Class Period |
| 530315871 | No Eligible Transactions in Class Period |
| 530315872 | No Eligible Transactions in Class Period |
| 530315873 | No Eligible Transactions in Class Period |
| 530315874 | No Eligible Transactions in Class Period |
| 530315875 | No Recognized Claim |
| 530315876 | No Recognized Claim |
| 530315877 | No Recognized Claim |
| 530315878 | No Recognized Claim |
| 530315880 | No Recognized Claim |
| 530315882 | No Eligible Transactions in Class Period |
| 530315883 | No Eligible Transactions in Class Period |
| 530315884 | No Eligible Transactions in Class Period |
| 530315885 | No Eligible Transactions in Class Period |
| 530315886 | No Eligible Transactions in Class Period |
| 530315887 | No Eligible Transactions in Class Period |
| 530315888 | No Eligible Transactions in Class Period |
| 530315889 | No Eligible Transactions in Class Period |
| 530315892 | No Recognized Claim |
| 530315893 | No Eligible Transactions in Class Period |
| 530315894 | No Eligible Transactions in Class Period |
| 530315895 | No Recognized Claim |
| 530315898 | No Eligible Transactions in Class Period |
| 530315899 | No Eligible Transactions in Class Period |
| 530315900 | No Eligible Transactions in Class Period |
| 530315908 | No Eligible Transactions in Class Period |
| 530315910 | No Eligible Transactions in Class Period |
| 530315911 | No Recognized Claim |
| 530315912 | No Recognized Claim |
| 530315913 | No Eligible Transactions in Class Period |
| 530315914 | No Eligible Transactions in Class Period |
| 530315915 | No Eligible Transactions in Class Period |
| 530315916 | No Eligible Transactions in Class Period |
| 530315917 | No Recognized Claim |
| 530315918 | No Eligible Transactions in Class Period |
| 530315919 | No Eligible Transactions in Class Period |
| 530315921 | No Eligible Transactions in Class Period |
| 530315922 | No Eligible Transactions in Class Period |
| 530315924 | No Eligible Transactions in Class Period |
| 530315925 | No Eligible Transactions in Class Period |
| 530315926 | No Eligible Transactions in Class Period |
| 530315927 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530060549 | No Eligible Transactions in Class Period |
| 530060550 | No Eligible Transactions in Class Period |
| 530060552 | No Eligible Transactions in Class Period |
| 530060555 | No Recognized Claim |
| 530060556 | No Recognized Claim |
| 530060557 | No Recognized Claim |
| 530060559 | No Eligible Transactions in Class Period |
| 530060560 | No Eligible Transactions in Class Period |
| 530060563 | No Eligible Transactions in Class Period |
| 530060565 | No Eligible Transactions in Class Period |
| 530060566 | No Eligible Transactions in Class Period |
| 530060567 | No Eligible Transactions in Class Period |
| 530060568 | No Recognized Claim |
| 530060569 | No Eligible Transactions in Class Period |
| 530060570 | No Eligible Transactions in Class Period |
| 530060571 | No Eligible Transactions in Class Period |
| 530060572 | No Eligible Transactions in Class Period |
| 530060573 | No Recognized Claim |
| 530060574 | No Eligible Transactions in Class Period |
| 530060575 | No Eligible Transactions in Class Period |
| 530060577 | No Eligible Transactions in Class Period |
| 530060578 | No Eligible Transactions in Class Period |
| 530060579 | No Eligible Transactions in Class Period |
| 530060581 | No Eligible Transactions in Class Period |
| 530060582 | No Eligible Transactions in Class Period |
| 530060583 | No Eligible Transactions in Class Period |
| 530060584 | No Recognized Claim |
| 530060586 | No Eligible Transactions in Class Period |
| 530060587 | No Eligible Transactions in Class Period |
| 530060588 | No Eligible Transactions in Class Period |
| 530060590 | No Recognized Claim |
| 530060592 | No Recognized Claim |
| 530060593 | No Recognized Claim |
| 530060594 | No Eligible Transactions in Class Period |
| 530060595 | No Eligible Transactions in Class Period |
| 530060596 | No Eligible Transactions in Class Period |
| 530060599 | No Recognized Claim |
| 530060600 | No Eligible Transactions in Class Period |
| 530060601 | No Recognized Claim |
| 530060603 | No Recognized Claim |
| 530060606 | No Eligible Transactions in Class Period |
| 530060611 | No Eligible Transactions in Class Period |
| 530060612 | No Eligible Transactions in Class Period |
| 530060613 | No Eligible Transactions in Class Period |
| 530060614 | No Eligible Transactions in Class Period |
| 530060615 | No Recognized Claim |
| 530060618 | No Recognized Claim |
| 530060620 | No Eligible Transactions in Class Period |
| 530060621 | No Eligible Transactions in Class Period |
| 530060622 | No Eligible Transactions in Class Period |
| 530060624 | No Eligible Transactions in Class Period |
| 530060625 | No Eligible Transactions in Class Period |
| 530060626 | No Eligible Transactions in Class Period |
| 530060627 | No Eligible Transactions in Class Period |
| 530060628 | No Eligible Transactions in Class Period |
| 530060629 | No Eligible Transactions in Class Period |
| 530060630 | No Eligible Transactions in Class Period |
| 530060631 | No Eligible Transactions in Class Period |
| 530060632 | No Eligible Transactions in Class Period |
| 530060633 | No Eligible Transactions in Class Period |
| 530060635 | No Recognized Claim |
| 530060640 | No Eligible Transactions in Class Period |
| 530060644 | No Eligible Transactions in Class Period |
| 530060645 | No Recognized Claim |
| 530060646 | No Eligible Transactions in Class Period |
| 530060649 | No Recognized Claim |
| 530060650 | No Eligible Transactions in Class Period |
| 530060651 | No Recognized Claim |
| 530060652 | No Eligible Transactions in Class Period |
| 530060653 | No Eligible Transactions in Class Period |
| 530060654 | No Recognized Claim |
| 530060655 | No Recognized Claim |
| 530060657 | No Eligible Transactions in Class Period |
| 530060658 | No Eligible Transactions in Class Period |
| 530060659 | No Eligible Transactions in Class Period |
| 530060663 | No Eligible Transactions in Class Period |
| 530060664 | No Recognized Claim |
| 530060666 | No Eligible Transactions in Class Period |
| 530060670 | No Eligible Transactions in Class Period |
| 530060672 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185093 | Void or Withdrawn |
| 530185094 | Void or Withdrawn |
| 530185095 | Void or Withdrawn |
| 530185096 | Void or Withdrawn |
| 530185097 | Void or Withdrawn |
| 530185098 | Void or Withdrawn |
| 530185099 | Void or Withdrawn |
| 530185100 | Void or Withdrawn |
| 530185101 | Void or Withdrawn |
| 530185102 | Void or Withdrawn |
| 530185103 | Void or Withdrawn |
| 530185104 | Void or Withdrawn |
| 530185105 | Void or Withdrawn |
| 530185106 | Void or Withdrawn |
| 530185107 | Void or Withdrawn |
| 530185108 | Void or Withdrawn |
| 530185109 | Void or Withdrawn |
| 530185110 | Void or Withdrawn |
| 530185111 | Void or Withdrawn |
| 530185112 | Void or Withdrawn |
| 530185113 | Void or Withdrawn |
| 530185114 | Void or Withdrawn |
| 530185115 | Void or Withdrawn |
| 530185116 | Void or Withdrawn |
| 530185117 | Void or Withdrawn |
| 530185118 | Void or Withdrawn |
| 530185119 | Void or Withdrawn |
| 530185120 | Void or Withdrawn |
| 530185121 | Void or Withdrawn |
| 530185122 | Void or Withdrawn |
| 530185123 | Void or Withdrawn |
| 530185124 | Void or Withdrawn |
| 530185125 | Void or Withdrawn |
| 530185126 | Void or Withdrawn |
| 530185127 | Void or Withdrawn |
| 530185128 | Void or Withdrawn |
| 530185129 | Void or Withdrawn |
| 530185130 | Void or Withdrawn |
| 530185131 | Void or Withdrawn |
| 530185132 | Void or Withdrawn |
| 530185133 | Void or Withdrawn |
| 530185134 | Void or Withdrawn |
| 530185135 | Void or Withdrawn |
| 530185136 | Void or Withdrawn |
| 530185137 | Void or Withdrawn |
| 530185138 | Void or Withdrawn |
| 530185139 | Void or Withdrawn |
| 530185140 | Void or Withdrawn |
| 530185141 | Void or Withdrawn |
| 530185142 | Void or Withdrawn |
| 530185143 | Void or Withdrawn |
| 530185144 | Void or Withdrawn |
| 530185145 | Void or Withdrawn |
| 530185146 | Void or Withdrawn |
| 530185147 | Void or Withdrawn |
| 530185148 | Void or Withdrawn |
| 530185149 | Void or Withdrawn |
| 530185150 | Void or Withdrawn |
| 530185151 | Void or Withdrawn |
| 530185152 | Void or Withdrawn |
| 530185153 | Void or Withdrawn |
| 530185154 | Void or Withdrawn |
| 530185155 | Void or Withdrawn |
| 530185156 | Void or Withdrawn |
| 530185157 | Void or Withdrawn |
| 530185158 | Void or Withdrawn |
| 530185159 | Void or Withdrawn |
| 530185160 | Void or Withdrawn |
| 530185161 | Void or Withdrawn |
| 530185162 | Void or Withdrawn |
| 530185163 | Void or Withdrawn |
| 530185164 | Void or Withdrawn |
| 530185165 | Void or Withdrawn |
| 530185166 | Void or Withdrawn |
| 530185167 | Void or Withdrawn |
| 530185168 | Void or Withdrawn |
| 530185169 | Void or Withdrawn |
| 530185170 | Void or Withdrawn |
| 530185171 | Void or Withdrawn |
| 530185172 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530315928 | No Eligible Transactions in Class Period |
| 530315929 | No Eligible Transactions in Class Period |
| 530315930 | No Eligible Transactions in Class Period |
| 530315931 | No Recognized Claim |
| 530315932 | No Eligible Transactions in Class Period |
| 530315933 | No Eligible Transactions in Class Period |
| 530315934 | No Eligible Transactions in Class Period |
| 530315935 | No Eligible Transactions in Class Period |
| 530315936 | No Eligible Transactions in Class Period |
| 530315937 | No Eligible Transactions in Class Period |
| 530315938 | No Eligible Transactions in Class Period |
| 530315944 | No Recognized Claim |
| 530315945 | No Recognized Claim |
| 530315946 | No Recognized Claim |
| 530315947 | No Eligible Transactions in Class Period |
| 530315949 | No Recognized Claim |
| 530315951 | No Recognized Claim |
| 530315953 | No Eligible Transactions in Class Period |
| 530315954 | No Recognized Claim |
| 530315955 | No Eligible Transactions in Class Period |
| 530315957 | No Eligible Transactions in Class Period |
| 530315958 | No Eligible Transactions in Class Period |
| 530315959 | No Eligible Transactions in Class Period |
| 530315960 | No Eligible Transactions in Class Period |
| 530315962 | No Recognized Claim |
| 530315963 | No Recognized Claim |
| 530315964 | No Eligible Transactions in Class Period |
| 530315965 | No Eligible Transactions in Class Period |
| 530315967 | No Eligible Transactions in Class Period |
| 530315968 | No Eligible Transactions in Class Period |
| 530315969 | No Eligible Transactions in Class Period |
| 530315970 | No Eligible Transactions in Class Period |
| 530315977 | No Recognized Claim |
| 530315978 | No Eligible Transactions in Class Period |
| 530315979 | No Eligible Transactions in Class Period |
| 530315981 | No Recognized Claim |
| 530315982 | No Recognized Claim |
| 530315983 | No Recognized Claim |
| 530315984 | No Eligible Transactions in Class Period |
| 530315985 | No Eligible Transactions in Class Period |
| 530315986 | No Eligible Transactions in Class Period |
| 530315987 | No Eligible Transactions in Class Period |
| 530315989 | No Recognized Claim |
| 530315990 | No Recognized Claim |
| 530315991 | No Eligible Transactions in Class Period |
| 530315992 | No Recognized Claim |
| 530315993 | No Eligible Transactions in Class Period |
| 530315995 | No Eligible Transactions in Class Period |
| 530315996 | No Eligible Transactions in Class Period |
| 530315999 | No Eligible Transactions in Class Period |
| 530316002 | No Eligible Transactions in Class Period |
| 530316004 | No Eligible Transactions in Class Period |
| 530316014 | No Eligible Transactions in Class Period |
| 530316015 | No Eligible Transactions in Class Period |
| 530316016 | No Recognized Claim |
| 530316017 | No Eligible Transactions in Class Period |
| 530316019 | No Recognized Claim |
| 530316022 | No Eligible Transactions in Class Period |
| 530316023 | No Eligible Transactions in Class Period |
| 530316024 | No Eligible Transactions in Class Period |
| 530316025 | No Recognized Claim |
| 530316026 | No Recognized Claim |
| 530316027 | No Recognized Claim |
| 530316028 | No Eligible Transactions in Class Period |
| 530316029 | No Eligible Transactions in Class Period |
| 530316030 | No Eligible Transactions in Class Period |
| 530316031 | No Eligible Transactions in Class Period |
| 530316032 | No Eligible Transactions in Class Period |
| 530316033 | No Recognized Claim |
| 530316034 | No Eligible Transactions in Class Period |
| 530316035 | No Eligible Transactions in Class Period |
| 530316036 | No Recognized Claim |
| 530316037 | No Recognized Claim |
| 530316039 | No Recognized Claim |
| 530316040 | No Recognized Claim |
| 530316041 | No Eligible Transactions in Class Period |
| 530316042 | No Recognized Claim |
| 530316043 | No Eligible Transactions in Class Period |
| 530316044 | No Eligible Transactions in Class Period |
| 530316045 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530060673 | No Recognized Claim |
| 530060674 | No Eligible Transactions in Class Period |
| 530060675 | No Eligible Transactions in Class Period |
| 530060676 | No Eligible Transactions in Class Period |
| 530060677 | No Eligible Transactions in Class Period |
| 530060678 | No Recognized Claim |
| 530060679 | No Recognized Claim |
| 530060680 | No Eligible Transactions in Class Period |
| 530060681 | No Recognized Claim |
| 530060682 | No Recognized Claim |
| 530060683 | No Recognized Claim |
| 530060684 | No Recognized Claim |
| 530060685 | No Eligible Transactions in Class Period |
| 530060686 | No Eligible Transactions in Class Period |
| 530060687 | No Eligible Transactions in Class Period |
| 530060688 | No Eligible Transactions in Class Period |
| 530060689 | No Recognized Claim |
| 530060691 | No Recognized Claim |
| 530060692 | No Recognized Claim |
| 530060693 | No Eligible Transactions in Class Period |
| 530060694 | No Recognized Claim |
| 530060695 | No Recognized Claim |
| 530060696 | No Recognized Claim |
| 530060697 | No Eligible Transactions in Class Period |
| 530060698 | No Eligible Transactions in Class Period |
| 530060699 | No Recognized Claim |
| 530060701 | No Eligible Transactions in Class Period |
| 530060702 | No Eligible Transactions in Class Period |
| 530060705 | No Recognized Claim |
| 530060707 | No Eligible Transactions in Class Period |
| 530060708 | No Eligible Transactions in Class Period |
| 530060709 | No Eligible Transactions in Class Period |
| 530060710 | No Eligible Transactions in Class Period |
| 530060711 | No Recognized Claim |
| 530060712 | No Recognized Claim |
| 530060714 | No Eligible Transactions in Class Period |
| 530060715 | No Eligible Transactions in Class Period |
| 530060716 | No Recognized Claim |
| 530060719 | No Eligible Transactions in Class Period |
| 530060723 | No Eligible Transactions in Class Period |
| 530060724 | No Eligible Transactions in Class Period |
| 530060725 | No Eligible Transactions in Class Period |
| 530060726 | No Eligible Transactions in Class Period |
| 530060727 | No Eligible Transactions in Class Period |
| 530060728 | No Eligible Transactions in Class Period |
| 530060729 | No Recognized Claim |
| 530060730 | No Eligible Transactions in Class Period |
| 530060731 | No Recognized Claim |
| 530060732 | No Eligible Transactions in Class Period |
| 530060733 | No Eligible Transactions in Class Period |
| 530060734 | No Eligible Transactions in Class Period |
| 530060735 | No Eligible Transactions in Class Period |
| 530060737 | No Eligible Transactions in Class Period |
| 530060738 | No Eligible Transactions in Class Period |
| 530060739 | No Eligible Transactions in Class Period |
| 530060740 | No Eligible Transactions in Class Period |
| 530060741 | No Eligible Transactions in Class Period |
| 530060742 | No Eligible Transactions in Class Period |
| 530060743 | No Eligible Transactions in Class Period |
| 530060744 | No Eligible Transactions in Class Period |
| 530060745 | No Eligible Transactions in Class Period |
| 530060746 | No Eligible Transactions in Class Period |
| 530060747 | No Eligible Transactions in Class Period |
| 530060748 | No Eligible Transactions in Class Period |
| 530060749 | No Eligible Transactions in Class Period |
| 530060750 | No Recognized Claim |
| 530060751 | No Eligible Transactions in Class Period |
| 530060752 | No Eligible Transactions in Class Period |
| 530060754 | No Eligible Transactions in Class Period |
| 530060755 | No Eligible Transactions in Class Period |
| 530060756 | No Recognized Claim |
| 530060757 | No Eligible Transactions in Class Period |
| 530060758 | No Eligible Transactions in Class Period |
| 530060759 | No Eligible Transactions in Class Period |
| 530060760 | No Eligible Transactions in Class Period |
| 530060761 | No Recognized Claim |
| 530060762 | No Recognized Claim |
| 530060763 | No Recognized Claim |
| 530060764 | No Recognized Claim |
| 530060765 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185173 | Void or Withdrawn |
| 530185174 | Void or Withdrawn |
| 530185175 | Void or Withdrawn |
| 530185176 | Void or Withdrawn |
| 530185177 | Void or Withdrawn |
| 530185178 | Void or Withdrawn |
| 530185179 | Void or Withdrawn |
| 530185180 | Void or Withdrawn |
| 530185181 | Void or Withdrawn |
| 530185182 | Void or Withdrawn |
| 530185183 | Void or Withdrawn |
| 530185184 | Void or Withdrawn |
| 530185185 | Void or Withdrawn |
| 530185186 | Void or Withdrawn |
| 530185187 | Void or Withdrawn |
| 530185188 | Void or Withdrawn |
| 530185189 | Void or Withdrawn |
| 530185190 | Void or Withdrawn |
| 530185191 | Void or Withdrawn |
| 530185192 | Void or Withdrawn |
| 530185193 | Void or Withdrawn |
| 530185194 | Void or Withdrawn |
| 530185195 | Void or Withdrawn |
| 530185196 | Void or Withdrawn |
| 530185197 | Void or Withdrawn |
| 530185198 | Void or Withdrawn |
| 530185199 | Void or Withdrawn |
| 530185200 | Void or Withdrawn |
| 530185201 | Void or Withdrawn |
| 530185202 | Void or Withdrawn |
| 530185203 | Void or Withdrawn |
| 530185204 | Void or Withdrawn |
| 530185205 | Void or Withdrawn |
| 530185206 | Void or Withdrawn |
| 530185207 | Void or Withdrawn |
| 530185208 | Void or Withdrawn |
| 530185209 | Void or Withdrawn |
| 530185210 | Void or Withdrawn |
| 530185211 | Void or Withdrawn |
| 530185212 | Void or Withdrawn |
| 530185213 | Void or Withdrawn |
| 530185214 | Void or Withdrawn |
| 530185215 | Void or Withdrawn |
| 530185216 | Void or Withdrawn |
| 530185217 | Void or Withdrawn |
| 530185218 | Void or Withdrawn |
| 530185219 | Void or Withdrawn |
| 530185220 | Void or Withdrawn |
| 530185221 | Void or Withdrawn |
| 530185222 | Void or Withdrawn |
| 530185223 | Void or Withdrawn |
| 530185224 | Void or Withdrawn |
| 530185225 | Void or Withdrawn |
| 530185226 | Void or Withdrawn |
| 530185227 | Void or Withdrawn |
| 530185228 | Void or Withdrawn |
| 530185229 | Void or Withdrawn |
| 530185230 | Void or Withdrawn |
| 530185231 | Void or Withdrawn |
| 530185232 | Void or Withdrawn |
| 530185233 | Void or Withdrawn |
| 530185234 | Void or Withdrawn |
| 530185235 | Void or Withdrawn |
| 530185236 | Void or Withdrawn |
| 530185237 | Void or Withdrawn |
| 530185238 | Void or Withdrawn |
| 530185239 | Void or Withdrawn |
| 530185240 | Void or Withdrawn |
| 530185241 | Void or Withdrawn |
| 530185242 | Void or Withdrawn |
| 530185243 | Void or Withdrawn |
| 530185244 | Void or Withdrawn |
| 530185245 | Void or Withdrawn |
| 530185246 | Void or Withdrawn |
| 530185247 | Void or Withdrawn |
| 530185248 | Void or Withdrawn |
| 530185249 | Void or Withdrawn |
| 530185250 | Void or Withdrawn |
| 530185251 | Void or Withdrawn |
| 530185252 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316046 | No Eligible Transactions in Class Period |
| 530316047 | No Recognized Claim |
| 530316048 | No Recognized Claim |
| 530316050 | No Recognized Claim |
| 530316051 | No Recognized Claim |
| 530316052 | No Recognized Claim |
| 530316053 | No Eligible Transactions in Class Period |
| 530316054 | No Recognized Claim |
| 530316055 | No Eligible Transactions in Class Period |
| 530316057 | No Eligible Transactions in Class Period |
| 530316058 | No Recognized Claim |
| 530316059 | No Eligible Transactions in Class Period |
| 530316060 | No Recognized Claim |
| 530316063 | No Eligible Transactions in Class Period |
| 530316064 | No Eligible Transactions in Class Period |
| 530316066 | No Eligible Transactions in Class Period |
| 530316067 | No Eligible Transactions in Class Period |
| 530316069 | No Recognized Claim |
| 530316073 | No Eligible Transactions in Class Period |
| 530316074 | No Eligible Transactions in Class Period |
| 530316075 | No Eligible Transactions in Class Period |
| 530316076 | No Eligible Transactions in Class Period |
| 530316077 | No Eligible Transactions in Class Period |
| 530316083 | No Recognized Claim |
| 530316087 | No Recognized Claim |
| 530316088 | No Recognized Claim |
| 530316089 | No Recognized Claim |
| 530316090 | No Eligible Transactions in Class Period |
| 530316091 | No Eligible Transactions in Class Period |
| 530316093 | No Eligible Transactions in Class Period |
| 530316094 | No Eligible Transactions in Class Period |
| 530316096 | No Recognized Claim |
| 530316098 | No Eligible Transactions in Class Period |
| 530316099 | No Eligible Transactions in Class Period |
| 530316100 | No Eligible Transactions in Class Period |
| 530316101 | No Eligible Transactions in Class Period |
| 530316104 | No Eligible Transactions in Class Period |
| 530316106 | No Eligible Transactions in Class Period |
| 530316107 | No Eligible Transactions in Class Period |
| 530316108 | No Eligible Transactions in Class Period |
| 530316110 | No Recognized Claim |
| 530316111 | No Recognized Claim |
| 530316112 | No Eligible Transactions in Class Period |
| 530316113 | No Eligible Transactions in Class Period |
| 530316114 | No Eligible Transactions in Class Period |
| 530316116 | No Recognized Claim |
| 530316117 | No Recognized Claim |
| 530316118 | No Recognized Claim |
| 530316119 | No Recognized Claim |
| 530316121 | No Eligible Transactions in Class Period |
| 530316123 | No Recognized Claim |
| 530316125 | No Eligible Transactions in Class Period |
| 530316126 | No Recognized Claim |
| 530316128 | No Recognized Claim |
| 530316129 | No Recognized Claim |
| 530316130 | No Recognized Claim |
| 530316131 | No Recognized Claim |
| 530316132 | No Eligible Transactions in Class Period |
| 530316133 | No Recognized Claim |
| 530316134 | No Recognized Claim |
| 530316135 | No Eligible Transactions in Class Period |
| 530316136 | No Eligible Transactions in Class Period |
| 530316137 | No Recognized Claim |
| 530316138 | No Recognized Claim |
| 530316139 | No Recognized Claim |
| 530316140 | No Recognized Claim |
| 530316141 | No Recognized Claim |
| 530316142 | No Recognized Claim |
| 530316143 | No Recognized Claim |
| 530316144 | No Recognized Claim |
| 530316145 | No Eligible Transactions in Class Period |
| 530316146 | No Recognized Claim |
| 530316147 | No Recognized Claim |
| 530316148 | No Eligible Transactions in Class Period |
| 530316151 | No Eligible Transactions in Class Period |
| 530316152 | No Eligible Transactions in Class Period |
| 530316153 | No Eligible Transactions in Class Period |
| 530316154 | No Recognized Claim |
| 530316155 | No Eligible Transactions in Class Period |
| 530316156 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530060766 | No Recognized Claim |
| 530060767 | No Eligible Transactions in Class Period |
| 530060769 | No Eligible Transactions in Class Period |
| 530060770 | No Recognized Claim |
| 530060771 | No Recognized Claim |
| 530060773 | No Eligible Transactions in Class Period |
| 530060774 | No Eligible Transactions in Class Period |
| 530060775 | No Eligible Transactions in Class Period |
| 530060776 | No Eligible Transactions in Class Period |
| 530060777 | No Eligible Transactions in Class Period |
| 530060778 | No Eligible Transactions in Class Period |
| 530060780 | No Recognized Claim |
| 530060781 | No Recognized Claim |
| 530060782 | No Eligible Transactions in Class Period |
| 530060783 | No Eligible Transactions in Class Period |
| 530060784 | No Recognized Claim |
| 530060785 | No Recognized Claim |
| 530060787 | No Eligible Transactions in Class Period |
| 530060788 | No Recognized Claim |
| 530060789 | No Recognized Claim |
| 530060790 | No Recognized Claim |
| 530060791 | No Eligible Transactions in Class Period |
| 530060792 | No Eligible Transactions in Class Period |
| 530060793 | No Eligible Transactions in Class Period |
| 530060794 | No Eligible Transactions in Class Period |
| 530060795 | No Eligible Transactions in Class Period |
| 530060796 | No Recognized Claim |
| 530060797 | No Recognized Claim |
| 530060798 | No Recognized Claim |
| 530060800 | No Recognized Claim |
| 530060801 | No Eligible Transactions in Class Period |
| 530060803 | No Eligible Transactions in Class Period |
| 530060804 | No Recognized Claim |
| 530060806 | No Recognized Claim |
| 530060807 | No Recognized Claim |
| 530060808 | No Recognized Claim |
| 530060809 | No Recognized Claim |
| 530060810 | No Eligible Transactions in Class Period |
| 530060811 | No Recognized Claim |
| 530060812 | No Recognized Claim |
| 530060813 | No Recognized Claim |
| 530060814 | No Eligible Transactions in Class Period |
| 530060816 | No Eligible Transactions in Class Period |
| 530060819 | No Recognized Claim |
| 530060823 | No Eligible Transactions in Class Period |
| 530060824 | No Eligible Transactions in Class Period |
| 530060825 | No Eligible Transactions in Class Period |
| 530060826 | No Eligible Transactions in Class Period |
| 530060827 | No Eligible Transactions in Class Period |
| 530060828 | No Eligible Transactions in Class Period |
| 530060829 | No Eligible Transactions in Class Period |
| 530060830 | No Recognized Claim |
| 530060831 | No Recognized Claim |
| 530060833 | No Eligible Transactions in Class Period |
| 530060834 | No Eligible Transactions in Class Period |
| 530060836 | No Eligible Transactions in Class Period |
| 530060837 | No Recognized Claim |
| 530060838 | No Recognized Claim |
| 530060839 | No Eligible Transactions in Class Period |
| 530060840 | No Eligible Transactions in Class Period |
| 530060841 | No Eligible Transactions in Class Period |
| 530060842 | No Eligible Transactions in Class Period |
| 530060843 | No Eligible Transactions in Class Period |
| 530060844 | No Recognized Claim |
| 530060846 | No Eligible Transactions in Class Period |
| 530060847 | No Recognized Claim |
| 530060848 | No Recognized Claim |
| 530060849 | No Recognized Claim |
| 530060850 | No Eligible Transactions in Class Period |
| 530060852 | No Eligible Transactions in Class Period |
| 530060853 | No Eligible Transactions in Class Period |
| 530060854 | No Recognized Claim |
| 530060855 | No Eligible Transactions in Class Period |
| 530060856 | No Recognized Claim |
| 530060858 | No Eligible Transactions in Class Period |
| 530060859 | No Eligible Transactions in Class Period |
| 530060860 | No Eligible Transactions in Class Period |
| 530060861 | No Eligible Transactions in Class Period |
| 530060862 | No Recognized Claim |
| 530060863 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185253 | Void or Withdrawn |
| 530185254 | Void or Withdrawn |
| 530185255 | Void or Withdrawn |
| 530185256 | Void or Withdrawn |
| 530185257 | Void or Withdrawn |
| 530185258 | Void or Withdrawn |
| 530185259 | Void or Withdrawn |
| 530185260 | Void or Withdrawn |
| 530185261 | Void or Withdrawn |
| 530185262 | Void or Withdrawn |
| 530185263 | Void or Withdrawn |
| 530185264 | Void or Withdrawn |
| 530185265 | Void or Withdrawn |
| 530185266 | Void or Withdrawn |
| 530185267 | Void or Withdrawn |
| 530185268 | Void or Withdrawn |
| 530185269 | Void or Withdrawn |
| 530185270 | Void or Withdrawn |
| 530185271 | Void or Withdrawn |
| 530185272 | Void or Withdrawn |
| 530185273 | Void or Withdrawn |
| 530185274 | Void or Withdrawn |
| 530185275 | Void or Withdrawn |
| 530185276 | Void or Withdrawn |
| 530185277 | Void or Withdrawn |
| 530185278 | Void or Withdrawn |
| 530185279 | Void or Withdrawn |
| 530185280 | Void or Withdrawn |
| 530185281 | Void or Withdrawn |
| 530185282 | Void or Withdrawn |
| 530185283 | Void or Withdrawn |
| 530185284 | Void or Withdrawn |
| 530185285 | Void or Withdrawn |
| 530185286 | Void or Withdrawn |
| 530185287 | Void or Withdrawn |
| 530185288 | Void or Withdrawn |
| 530185289 | Void or Withdrawn |
| 530185290 | Void or Withdrawn |
| 530185291 | Void or Withdrawn |
| 530185292 | Void or Withdrawn |
| 530185293 | Void or Withdrawn |
| 530185294 | Void or Withdrawn |
| 530185295 | Void or Withdrawn |
| 530185296 | Void or Withdrawn |
| 530185297 | Void or Withdrawn |
| 530185298 | Void or Withdrawn |
| 530185299 | Void or Withdrawn |
| 530185300 | Void or Withdrawn |
| 530185301 | Void or Withdrawn |
| 530185302 | Void or Withdrawn |
| 530185303 | Void or Withdrawn |
| 530185304 | Void or Withdrawn |
| 530185305 | Void or Withdrawn |
| 530185306 | Void or Withdrawn |
| 530185307 | Void or Withdrawn |
| 530185308 | Void or Withdrawn |
| 530185309 | Void or Withdrawn |
| 530185310 | Void or Withdrawn |
| 530185311 | Void or Withdrawn |
| 530185312 | Void or Withdrawn |
| 530185313 | Void or Withdrawn |
| 530185314 | Void or Withdrawn |
| 530185315 | Void or Withdrawn |
| 530185316 | Void or Withdrawn |
| 530185317 | Void or Withdrawn |
| 530185318 | Void or Withdrawn |
| 530185319 | Void or Withdrawn |
| 530185320 | Void or Withdrawn |
| 530185321 | Void or Withdrawn |
| 530185322 | Void or Withdrawn |
| 530185323 | Void or Withdrawn |
| 530185324 | Void or Withdrawn |
| 530185325 | Void or Withdrawn |
| 530185326 | Void or Withdrawn |
| 530185327 | Void or Withdrawn |
| 530185328 | Void or Withdrawn |
| 530185329 | Void or Withdrawn |
| 530185330 | Void or Withdrawn |
| 530185331 | Void or Withdrawn |
| 530185332 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316157 | No Eligible Transactions in Class Period |
| 530316158 | No Eligible Transactions in Class Period |
| 530316160 | No Eligible Transactions in Class Period |
| 530316162 | No Eligible Transactions in Class Period |
| 530316163 | No Recognized Claim |
| 530316164 | No Recognized Claim |
| 530316165 | No Eligible Transactions in Class Period |
| 530316167 | No Eligible Transactions in Class Period |
| 530316169 | No Eligible Transactions in Class Period |
| 530316170 | No Recognized Claim |
| 530316171 | No Recognized Claim |
| 530316172 | No Recognized Claim |
| 530316173 | No Recognized Claim |
| 530316174 | No Recognized Claim |
| 530316175 | No Recognized Claim |
| 530316176 | No Recognized Claim |
| 530316177 | No Recognized Claim |
| 530316178 | No Recognized Claim |
| 530316179 | No Eligible Transactions in Class Period |
| 530316180 | No Recognized Claim |
| 530316181 | No Eligible Transactions in Class Period |
| 530316182 | No Eligible Transactions in Class Period |
| 530316183 | No Eligible Transactions in Class Period |
| 530316185 | No Recognized Claim |
| 530316187 | No Eligible Transactions in Class Period |
| 530316190 | No Eligible Transactions in Class Period |
| 530316192 | No Recognized Claim |
| 530316193 | No Recognized Claim |
| 530316194 | No Eligible Transactions in Class Period |
| 530316195 | No Eligible Transactions in Class Period |
| 530316196 | No Recognized Claim |
| 530316197 | No Recognized Claim |
| 530316198 | No Recognized Claim |
| 530316199 | No Eligible Transactions in Class Period |
| 530316201 | No Eligible Transactions in Class Period |
| 530316202 | No Recognized Claim |
| 530316203 | No Eligible Transactions in Class Period |
| 530316204 | No Eligible Transactions in Class Period |
| 530316205 | No Recognized Claim |
| 530316206 | No Eligible Transactions in Class Period |
| 530316208 | No Eligible Transactions in Class Period |
| 530316209 | No Eligible Transactions in Class Period |
| 530316210 | No Recognized Claim |
| 530316211 | No Recognized Claim |
| 530316212 | No Eligible Transactions in Class Period |
| 530316213 | No Recognized Claim |
| 530316214 | No Eligible Transactions in Class Period |
| 530316215 | No Recognized Claim |
| 530316216 | No Recognized Claim |
| 530316217 | No Recognized Claim |
| 530316218 | No Recognized Claim |
| 530316219 | No Recognized Claim |
| 530316220 | No Recognized Claim |
| 530316223 | No Recognized Claim |
| 530316224 | No Recognized Claim |
| 530316225 | No Eligible Transactions in Class Period |
| 530316227 | No Eligible Transactions in Class Period |
| 530316230 | No Eligible Transactions in Class Period |
| 530316231 | No Recognized Claim |
| 530316232 | No Eligible Transactions in Class Period |
| 530316234 | No Eligible Transactions in Class Period |
| 530316235 | No Eligible Transactions in Class Period |
| 530316236 | No Eligible Transactions in Class Period |
| 530316238 | No Eligible Transactions in Class Period |
| 530316239 | No Eligible Transactions in Class Period |
| 530316240 | No Recognized Claim |
| 530316242 | No Eligible Transactions in Class Period |
| 530316244 | No Recognized Claim |
| 530316245 | No Eligible Transactions in Class Period |
| 530316246 | No Eligible Transactions in Class Period |
| 530316247 | No Eligible Transactions in Class Period |
| 530316248 | No Recognized Claim |
| 530316249 | No Recognized Claim |
| 530316250 | No Recognized Claim |
| 530316251 | No Recognized Claim |
| 530316252 | No Eligible Transactions in Class Period |
| 530316253 | No Eligible Transactions in Class Period |
| 530316254 | No Eligible Transactions in Class Period |
| 530316257 | No Eligible Transactions in Class Period |
| 530316260 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530060864 | No Recognized Claim |
| 530060865 | No Eligible Transactions in Class Period |
| 530060866 | No Eligible Transactions in Class Period |
| 530060867 | No Recognized Claim |
| 530060868 | No Eligible Transactions in Class Period |
| 530060869 | No Eligible Transactions in Class Period |
| 530060870 | No Eligible Transactions in Class Period |
| 530060871 | No Recognized Claim |
| 530060872 | No Recognized Claim |
| 530060874 | No Eligible Transactions in Class Period |
| 530060875 | No Recognized Claim |
| 530060876 | No Eligible Transactions in Class Period |
| 530060878 | No Eligible Transactions in Class Period |
| 530060879 | No Eligible Transactions in Class Period |
| 530060880 | No Eligible Transactions in Class Period |
| 530060881 | No Eligible Transactions in Class Period |
| 530060883 | No Eligible Transactions in Class Period |
| 530060884 | No Eligible Transactions in Class Period |
| 530060885 | No Eligible Transactions in Class Period |
| 530060886 | No Eligible Transactions in Class Period |
| 530060887 | No Eligible Transactions in Class Period |
| 530060888 | No Eligible Transactions in Class Period |
| 530060889 | No Eligible Transactions in Class Period |
| 530060890 | No Eligible Transactions in Class Period |
| 530060891 | No Eligible Transactions in Class Period |
| 530060892 | No Recognized Claim |
| 530060893 | No Eligible Transactions in Class Period |
| 530060894 | No Eligible Transactions in Class Period |
| 530060895 | No Eligible Transactions in Class Period |
| 530060896 | No Recognized Claim |
| 530060897 | No Eligible Transactions in Class Period |
| 530060898 | No Eligible Transactions in Class Period |
| 530060900 | No Recognized Claim |
| 530060901 | No Eligible Transactions in Class Period |
| 530060902 | No Eligible Transactions in Class Period |
| 530060903 | No Eligible Transactions in Class Period |
| 530060904 | No Eligible Transactions in Class Period |
| 530060905 | No Eligible Transactions in Class Period |
| 530060906 | No Eligible Transactions in Class Period |
| 530060907 | No Eligible Transactions in Class Period |
| 530060908 | No Eligible Transactions in Class Period |
| 530060909 | No Eligible Transactions in Class Period |
| 530060910 | No Eligible Transactions in Class Period |
| 530060911 | No Eligible Transactions in Class Period |
| 530060913 | No Eligible Transactions in Class Period |
| 530060915 | No Eligible Transactions in Class Period |
| 530060916 | No Eligible Transactions in Class Period |
| 530060917 | No Eligible Transactions in Class Period |
| 530060918 | No Eligible Transactions in Class Period |
| 530060919 | No Eligible Transactions in Class Period |
| 530060920 | No Eligible Transactions in Class Period |
| 530060921 | No Eligible Transactions in Class Period |
| 530060923 | No Eligible Transactions in Class Period |
| 530060924 | No Eligible Transactions in Class Period |
| 530060926 | No Eligible Transactions in Class Period |
| 530060927 | No Eligible Transactions in Class Period |
| 530060928 | No Recognized Claim |
| 530060929 | No Eligible Transactions in Class Period |
| 530060930 | No Recognized Claim |
| 530060931 | No Recognized Claim |
| 530060932 | No Recognized Claim |
| 530060933 | No Recognized Claim |
| 530060934 | No Eligible Transactions in Class Period |
| 530060935 | No Eligible Transactions in Class Period |
| 530060936 | No Eligible Transactions in Class Period |
| 530060937 | No Eligible Transactions in Class Period |
| 530060938 | No Eligible Transactions in Class Period |
| 530060940 | No Recognized Claim |
| 530060941 | No Recognized Claim |
| 530060942 | No Eligible Transactions in Class Period |
| 530060943 | No Eligible Transactions in Class Period |
| 530060945 | No Recognized Claim |
| 530060946 | No Eligible Transactions in Class Period |
| 530060948 | No Eligible Transactions in Class Period |
| 530060949 | No Eligible Transactions in Class Period |
| 530060951 | No Recognized Claim |
| 530060953 | No Eligible Transactions in Class Period |
| 530060954 | No Recognized Claim |
| 530060955 | No Recognized Claim |
| 530060956 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185333 | Void or Withdrawn |
| 530185334 | Void or Withdrawn |
| 530185335 | Void or Withdrawn |
| 530185336 | Void or Withdrawn |
| 530185337 | Void or Withdrawn |
| 530185338 | Void or Withdrawn |
| 530185339 | Void or Withdrawn |
| 530185340 | Void or Withdrawn |
| 530185341 | Void or Withdrawn |
| 530185342 | Void or Withdrawn |
| 530185343 | Void or Withdrawn |
| 530185344 | Void or Withdrawn |
| 530185345 | Void or Withdrawn |
| 530185346 | Void or Withdrawn |
| 530185347 | Void or Withdrawn |
| 530185348 | Void or Withdrawn |
| 530185349 | Void or Withdrawn |
| 530185350 | Void or Withdrawn |
| 530185351 | Void or Withdrawn |
| 530185352 | Void or Withdrawn |
| 530185353 | Void or Withdrawn |
| 530185354 | Void or Withdrawn |
| 530185355 | Void or Withdrawn |
| 530185356 | Void or Withdrawn |
| 530185357 | Void or Withdrawn |
| 530185358 | Void or Withdrawn |
| 530185359 | Void or Withdrawn |
| 530185360 | Void or Withdrawn |
| 530185361 | Void or Withdrawn |
| 530185362 | Void or Withdrawn |
| 530185363 | Void or Withdrawn |
| 530185364 | Void or Withdrawn |
| 530185365 | Void or Withdrawn |
| 530185366 | Void or Withdrawn |
| 530185367 | Void or Withdrawn |
| 530185368 | Void or Withdrawn |
| 530185369 | Void or Withdrawn |
| 530185370 | Void or Withdrawn |
| 530185371 | Void or Withdrawn |
| 530185372 | Void or Withdrawn |
| 530185373 | Void or Withdrawn |
| 530185374 | Void or Withdrawn |
| 530185375 | Void or Withdrawn |
| 530185376 | Void or Withdrawn |
| 530185377 | Void or Withdrawn |
| 530185378 | Void or Withdrawn |
| 530185379 | Void or Withdrawn |
| 530185380 | Void or Withdrawn |
| 530185381 | Void or Withdrawn |
| 530185382 | Void or Withdrawn |
| 530185383 | Void or Withdrawn |
| 530185384 | Void or Withdrawn |
| 530185385 | Void or Withdrawn |
| 530185386 | Void or Withdrawn |
| 530185387 | Void or Withdrawn |
| 530185388 | Void or Withdrawn |
| 530185389 | Void or Withdrawn |
| 530185390 | Void or Withdrawn |
| 530185391 | Void or Withdrawn |
| 530185392 | Void or Withdrawn |
| 530185393 | Void or Withdrawn |
| 530185394 | Void or Withdrawn |
| 530185395 | Void or Withdrawn |
| 530185396 | Void or Withdrawn |
| 530185397 | Void or Withdrawn |
| 530185398 | Void or Withdrawn |
| 530185399 | Void or Withdrawn |
| 530185400 | Void or Withdrawn |
| 530185401 | Void or Withdrawn |
| 530185402 | Void or Withdrawn |
| 530185403 | Void or Withdrawn |
| 530185404 | Void or Withdrawn |
| 530185405 | Void or Withdrawn |
| 530185406 | Void or Withdrawn |
| 530185407 | Void or Withdrawn |
| 530185408 | Void or Withdrawn |
| 530185409 | Void or Withdrawn |
| 530185410 | Void or Withdrawn |
| 530185411 | Void or Withdrawn |
| 530185412 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316261 | No Eligible Transactions in Class Period |
| 530316262 | No Eligible Transactions in Class Period |
| 530316263 | No Recognized Claim |
| 530316264 | No Recognized Claim |
| 530316265 | No Eligible Transactions in Class Period |
| 530316266 | No Eligible Transactions in Class Period |
| 530316267 | No Eligible Transactions in Class Period |
| 530316268 | No Eligible Transactions in Class Period |
| 530316269 | No Eligible Transactions in Class Period |
| 530316270 | No Recognized Claim |
| 530316271 | No Recognized Claim |
| 530316273 | No Eligible Transactions in Class Period |
| 530316274 | No Recognized Claim |
| 530316277 | No Recognized Claim |
| 530316278 | No Eligible Transactions in Class Period |
| 530316279 | No Eligible Transactions in Class Period |
| 530316280 | No Recognized Claim |
| 530316283 | No Eligible Transactions in Class Period |
| 530316284 | No Eligible Transactions in Class Period |
| 530316287 | No Recognized Claim |
| 530316289 | No Eligible Transactions in Class Period |
| 530316291 | No Eligible Transactions in Class Period |
| 530316293 | No Recognized Claim |
| 530316294 | No Recognized Claim |
| 530316295 | No Recognized Claim |
| 530316296 | No Recognized Claim |
| 530316298 | No Recognized Claim |
| 530316299 | No Eligible Transactions in Class Period |
| 530316304 | No Eligible Transactions in Class Period |
| 530316305 | No Eligible Transactions in Class Period |
| 530316306 | No Eligible Transactions in Class Period |
| 530316308 | No Eligible Transactions in Class Period |
| 530316309 | No Eligible Transactions in Class Period |
| 530316311 | No Eligible Transactions in Class Period |
| 530316313 | No Recognized Claim |
| 530316314 | No Recognized Claim |
| 530316316 | No Recognized Claim |
| 530316317 | No Recognized Claim |
| 530316319 | No Recognized Claim |
| 530316320 | No Eligible Transactions in Class Period |
| 530316321 | No Eligible Transactions in Class Period |
| 530316322 | No Eligible Transactions in Class Period |
| 530316323 | No Recognized Claim |
| 530316324 | No Recognized Claim |
| 530316325 | No Recognized Claim |
| 530316326 | No Recognized Claim |
| 530316327 | No Recognized Claim |
| 530316328 | No Recognized Claim |
| 530316329 | No Recognized Claim |
| 530316330 | No Eligible Transactions in Class Period |
| 530316335 | No Eligible Transactions in Class Period |
| 530316337 | No Recognized Claim |
| 530316341 | No Recognized Claim |
| 530316342 | No Eligible Transactions in Class Period |
| 530316343 | No Eligible Transactions in Class Period |
| 530316346 | No Recognized Claim |
| 530316349 | No Eligible Transactions in Class Period |
| 530316350 | No Eligible Transactions in Class Period |
| 530316351 | No Eligible Transactions in Class Period |
| 530316352 | No Recognized Claim |
| 530316353 | No Recognized Claim |
| 530316354 | No Eligible Transactions in Class Period |
| 530316355 | No Eligible Transactions in Class Period |
| 530316357 | No Recognized Claim |
| 530316358 | No Recognized Claim |
| 530316359 | No Eligible Transactions in Class Period |
| 530316360 | No Recognized Claim |
| 530316361 | No Recognized Claim |
| 530316362 | No Recognized Claim |
| 530316364 | No Recognized Claim |
| 530316365 | No Recognized Claim |
| 530316366 | No Recognized Claim |
| 530316367 | No Eligible Transactions in Class Period |
| 530316368 | No Recognized Claim |
| 530316369 | No Eligible Transactions in Class Period |
| 530316370 | No Eligible Transactions in Class Period |
| 530316371 | No Eligible Transactions in Class Period |
| 530316372 | No Eligible Transactions in Class Period |
| 530316373 | No Eligible Transactions in Class Period |
| 530316374 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530060957 | No Eligible Transactions in Class Period |
| 530060958 | No Eligible Transactions in Class Period |
| 530060961 | No Recognized Claim |
| 530060962 | No Eligible Transactions in Class Period |
| 530060963 | No Recognized Claim |
| 530060964 | No Eligible Transactions in Class Period |
| 530060965 | No Eligible Transactions in Class Period |
| 530060966 | No Eligible Transactions in Class Period |
| 530060967 | No Eligible Transactions in Class Period |
| 530060968 | No Eligible Transactions in Class Period |
| 530060969 | No Eligible Transactions in Class Period |
| 530060970 | No Eligible Transactions in Class Period |
| 530060971 | No Eligible Transactions in Class Period |
| 530060972 | No Eligible Transactions in Class Period |
| 530060973 | No Eligible Transactions in Class Period |
| 530060974 | No Eligible Transactions in Class Period |
| 530060975 | No Recognized Claim |
| 530060976 | No Eligible Transactions in Class Period |
| 530060977 | No Recognized Claim |
| 530060979 | No Eligible Transactions in Class Period |
| 530060980 | No Eligible Transactions in Class Period |
| 530060981 | No Eligible Transactions in Class Period |
| 530060982 | No Eligible Transactions in Class Period |
| 530060983 | No Recognized Claim |
| 530060984 | No Recognized Claim |
| 530060985 | No Recognized Claim |
| 530060986 | No Recognized Claim |
| 530060987 | No Eligible Transactions in Class Period |
| 530060988 | No Eligible Transactions in Class Period |
| 530060989 | No Eligible Transactions in Class Period |
| 530060991 | No Eligible Transactions in Class Period |
| 530060992 | No Recognized Claim |
| 530060994 | No Recognized Claim |
| 530060995 | No Eligible Transactions in Class Period |
| 530060996 | No Eligible Transactions in Class Period |
| 530060997 | No Recognized Claim |
| 530060998 | No Eligible Transactions in Class Period |
| 530060999 | No Recognized Claim |
| 530061000 | No Eligible Transactions in Class Period |
| 530061001 | No Eligible Transactions in Class Period |
| 530061002 | No Eligible Transactions in Class Period |
| 530061003 | No Eligible Transactions in Class Period |
| 530061004 | No Eligible Transactions in Class Period |
| 530061005 | No Recognized Claim |
| 530061006 | No Eligible Transactions in Class Period |
| 530061007 | No Eligible Transactions in Class Period |
| 530061008 | No Recognized Claim |
| 530061009 | No Eligible Transactions in Class Period |
| 530061010 | No Eligible Transactions in Class Period |
| 530061011 | No Recognized Claim |
| 530061012 | No Eligible Transactions in Class Period |
| 530061013 | No Recognized Claim |
| 530061014 | No Recognized Claim |
| 530061016 | No Recognized Claim |
| 530061017 | No Recognized Claim |
| 530061018 | No Eligible Transactions in Class Period |
| 530061019 | No Recognized Claim |
| 530061020 | No Eligible Transactions in Class Period |
| 530061021 | No Eligible Transactions in Class Period |
| 530061022 | No Recognized Claim |
| 530061023 | No Eligible Transactions in Class Period |
| 530061024 | No Eligible Transactions in Class Period |
| 530061025 | No Eligible Transactions in Class Period |
| 530061026 | No Eligible Transactions in Class Period |
| 530061027 | No Recognized Claim |
| 530061028 | No Recognized Claim |
| 530061029 | No Recognized Claim |
| 530061030 | No Recognized Claim |
| 530061031 | No Eligible Transactions in Class Period |
| 530061032 | No Eligible Transactions in Class Period |
| 530061033 | No Recognized Claim |
| 530061034 | No Recognized Claim |
| 530061035 | No Recognized Claim |
| 530061036 | No Recognized Claim |
| 530061037 | No Recognized Claim |
| 530061038 | No Recognized Claim |
| 530061039 | No Eligible Transactions in Class Period |
| 530061042 | No Recognized Claim |
| 530061043 | No Eligible Transactions in Class Period |
| 530061044 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185413 | Void or Withdrawn |
| 530185414 | Void or Withdrawn |
| 530185415 | Void or Withdrawn |
| 530185416 | Void or Withdrawn |
| 530185417 | Void or Withdrawn |
| 530185418 | Void or Withdrawn |
| 530185419 | Void or Withdrawn |
| 530185420 | Void or Withdrawn |
| 530185421 | Void or Withdrawn |
| 530185422 | Void or Withdrawn |
| 530185423 | Void or Withdrawn |
| 530185424 | Void or Withdrawn |
| 530185425 | Void or Withdrawn |
| 530185426 | Void or Withdrawn |
| 530185427 | Void or Withdrawn |
| 530185428 | Void or Withdrawn |
| 530185429 | Void or Withdrawn |
| 530185430 | Void or Withdrawn |
| 530185431 | Void or Withdrawn |
| 530185432 | Void or Withdrawn |
| 530185433 | Void or Withdrawn |
| 530185434 | Void or Withdrawn |
| 530185435 | Void or Withdrawn |
| 530185436 | Void or Withdrawn |
| 530185437 | Void or Withdrawn |
| 530185438 | Void or Withdrawn |
| 530185439 | Void or Withdrawn |
| 530185440 | Void or Withdrawn |
| 530185441 | Void or Withdrawn |
| 530185442 | Void or Withdrawn |
| 530185443 | Void or Withdrawn |
| 530185444 | Void or Withdrawn |
| 530185445 | Void or Withdrawn |
| 530185446 | Void or Withdrawn |
| 530185447 | Void or Withdrawn |
| 530185448 | Void or Withdrawn |
| 530185449 | Void or Withdrawn |
| 530185450 | Void or Withdrawn |
| 530185451 | Void or Withdrawn |
| 530185452 | Void or Withdrawn |
| 530185453 | Void or Withdrawn |
| 530185454 | Void or Withdrawn |
| 530185455 | Void or Withdrawn |
| 530185456 | Void or Withdrawn |
| 530185457 | Void or Withdrawn |
| 530185458 | Void or Withdrawn |
| 530185459 | Void or Withdrawn |
| 530185460 | Void or Withdrawn |
| 530185461 | Void or Withdrawn |
| 530185462 | Void or Withdrawn |
| 530185463 | Void or Withdrawn |
| 530185464 | Void or Withdrawn |
| 530185465 | Void or Withdrawn |
| 530185466 | Void or Withdrawn |
| 530185467 | Void or Withdrawn |
| 530185468 | Void or Withdrawn |
| 530185469 | Void or Withdrawn |
| 530185470 | Void or Withdrawn |
| 530185471 | Void or Withdrawn |
| 530185472 | Void or Withdrawn |
| 530185473 | Void or Withdrawn |
| 530185474 | Void or Withdrawn |
| 530185475 | Void or Withdrawn |
| 530185476 | Void or Withdrawn |
| 530185477 | Void or Withdrawn |
| 530185478 | Void or Withdrawn |
| 530185479 | Void or Withdrawn |
| 530185480 | Void or Withdrawn |
| 530185481 | Void or Withdrawn |
| 530185482 | Void or Withdrawn |
| 530185483 | Void or Withdrawn |
| 530185484 | Void or Withdrawn |
| 530185485 | Void or Withdrawn |
| 530185486 | Void or Withdrawn |
| 530185487 | Void or Withdrawn |
| 530185488 | Void or Withdrawn |
| 530185489 | Void or Withdrawn |
| 530185490 | Void or Withdrawn |
| 530185491 | Void or Withdrawn |
| 530185492 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316376 | No Recognized Claim |
| 530316377 | No Recognized Claim |
| 530316379 | No Recognized Claim |
| 530316381 | No Eligible Transactions in Class Period |
| 530316382 | No Recognized Claim |
| 530316385 | No Recognized Claim |
| 530316386 | No Recognized Claim |
| 530316387 | No Eligible Transactions in Class Period |
| 530316392 | No Recognized Claim |
| 530316394 | No Recognized Claim |
| 530316395 | No Recognized Claim |
| 530316396 | No Eligible Transactions in Class Period |
| 530316397 | No Recognized Claim |
| 530316398 | No Eligible Transactions in Class Period |
| 530316399 | No Eligible Transactions in Class Period |
| 530316400 | No Eligible Transactions in Class Period |
| 530316401 | No Recognized Claim |
| 530316402 | No Eligible Transactions in Class Period |
| 530316403 | No Recognized Claim |
| 530316405 | No Eligible Transactions in Class Period |
| 530316406 | No Eligible Transactions in Class Period |
| 530316407 | No Eligible Transactions in Class Period |
| 530316408 | No Recognized Claim |
| 530316409 | No Eligible Transactions in Class Period |
| 530316410 | No Recognized Claim |
| 530316412 | No Eligible Transactions in Class Period |
| 530316414 | No Recognized Claim |
| 530316416 | No Eligible Transactions in Class Period |
| 530316417 | No Eligible Transactions in Class Period |
| 530316418 | No Eligible Transactions in Class Period |
| 530316419 | No Recognized Claim |
| 530316420 | No Eligible Transactions in Class Period |
| 530316421 | No Recognized Claim |
| 530316422 | No Recognized Claim |
| 530316426 | No Eligible Transactions in Class Period |
| 530316427 | No Eligible Transactions in Class Period |
| 530316429 | No Eligible Transactions in Class Period |
| 530316430 | No Eligible Transactions in Class Period |
| 530316431 | No Eligible Transactions in Class Period |
| 530316432 | No Recognized Claim |
| 530316433 | No Recognized Claim |
| 530316435 | No Eligible Transactions in Class Period |
| 530316436 | No Eligible Transactions in Class Period |
| 530316438 | No Eligible Transactions in Class Period |
| 530316439 | No Eligible Transactions in Class Period |
| 530316440 | No Eligible Transactions in Class Period |
| 530316442 | No Eligible Transactions in Class Period |
| 530316443 | No Eligible Transactions in Class Period |
| 530316445 | No Eligible Transactions in Class Period |
| 530316446 | No Recognized Claim |
| 530316447 | No Recognized Claim |
| 530316448 | No Recognized Claim |
| 530316449 | No Recognized Claim |
| 530316450 | No Recognized Claim |
| 530316451 | No Eligible Transactions in Class Period |
| 530316452 | No Recognized Claim |
| 530316453 | No Recognized Claim |
| 530316454 | No Recognized Claim |
| 530316455 | No Eligible Transactions in Class Period |
| 530316457 | No Eligible Transactions in Class Period |
| 530316461 | No Eligible Transactions in Class Period |
| 530316462 | No Eligible Transactions in Class Period |
| 530316463 | No Eligible Transactions in Class Period |
| 530316464 | No Eligible Transactions in Class Period |
| 530316466 | No Eligible Transactions in Class Period |
| 530316468 | No Recognized Claim |
| 530316469 | No Eligible Transactions in Class Period |
| 530316471 | No Eligible Transactions in Class Period |
| 530316472 | No Eligible Transactions in Class Period |
| 530316475 | No Eligible Transactions in Class Period |
| 530316476 | No Eligible Transactions in Class Period |
| 530316479 | No Eligible Transactions in Class Period |
| 530316480 | No Eligible Transactions in Class Period |
| 530316481 | No Eligible Transactions in Class Period |
| 530316482 | No Recognized Claim |
| 530316486 | No Eligible Transactions in Class Period |
| 530316488 | No Eligible Transactions in Class Period |
| 530316493 | No Eligible Transactions in Class Period |
| 530316494 | No Eligible Transactions in Class Period |
| 530316497 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061045 | No Eligible Transactions in Class Period |
| 530061046 | No Eligible Transactions in Class Period |
| 530061047 | No Eligible Transactions in Class Period |
| 530061048 | No Recognized Claim |
| 530061049 | No Eligible Transactions in Class Period |
| 530061050 | No Recognized Claim |
| 530061051 | No Eligible Transactions in Class Period |
| 530061053 | No Eligible Transactions in Class Period |
| 530061054 | No Eligible Transactions in Class Period |
| 530061055 | No Eligible Transactions in Class Period |
| 530061056 | No Recognized Claim |
| 530061059 | No Recognized Claim |
| 530061060 | No Eligible Transactions in Class Period |
| 530061061 | No Eligible Transactions in Class Period |
| 530061062 | No Eligible Transactions in Class Period |
| 530061063 | No Eligible Transactions in Class Period |
| 530061064 | No Eligible Transactions in Class Period |
| 530061065 | No Eligible Transactions in Class Period |
| 530061066 | No Eligible Transactions in Class Period |
| 530061067 | No Eligible Transactions in Class Period |
| 530061068 | No Eligible Transactions in Class Period |
| 530061069 | No Eligible Transactions in Class Period |
| 530061070 | No Eligible Transactions in Class Period |
| 530061071 | No Eligible Transactions in Class Period |
| 530061075 | No Eligible Transactions in Class Period |
| 530061076 | No Eligible Transactions in Class Period |
| 530061077 | No Eligible Transactions in Class Period |
| 530061078 | No Eligible Transactions in Class Period |
| 530061079 | No Eligible Transactions in Class Period |
| 530061080 | No Eligible Transactions in Class Period |
| 530061081 | No Eligible Transactions in Class Period |
| 530061083 | No Eligible Transactions in Class Period |
| 530061085 | No Eligible Transactions in Class Period |
| 530061086 | No Eligible Transactions in Class Period |
| 530061087 | No Eligible Transactions in Class Period |
| 530061088 | No Eligible Transactions in Class Period |
| 530061089 | No Eligible Transactions in Class Period |
| 530061090 | No Eligible Transactions in Class Period |
| 530061091 | No Eligible Transactions in Class Period |
| 530061092 | No Eligible Transactions in Class Period |
| 530061093 | No Eligible Transactions in Class Period |
| 530061094 | No Eligible Transactions in Class Period |
| 530061095 | No Eligible Transactions in Class Period |
| 530061096 | No Eligible Transactions in Class Period |
| 530061102 | No Eligible Transactions in Class Period |
| 530061103 | No Eligible Transactions in Class Period |
| 530061104 | No Eligible Transactions in Class Period |
| 530061105 | No Eligible Transactions in Class Period |
| 530061106 | No Eligible Transactions in Class Period |
| 530061107 | No Eligible Transactions in Class Period |
| 530061109 | No Eligible Transactions in Class Period |
| 530061110 | No Eligible Transactions in Class Period |
| 530061112 | No Eligible Transactions in Class Period |
| 530061113 | No Eligible Transactions in Class Period |
| 530061114 | No Eligible Transactions in Class Period |
| 530061115 | No Eligible Transactions in Class Period |
| 530061118 | No Eligible Transactions in Class Period |
| 530061119 | No Eligible Transactions in Class Period |
| 530061120 | No Eligible Transactions in Class Period |
| 530061121 | No Eligible Transactions in Class Period |
| 530061122 | No Eligible Transactions in Class Period |
| 530061123 | No Eligible Transactions in Class Period |
| 530061127 | No Eligible Transactions in Class Period |
| 530061128 | No Eligible Transactions in Class Period |
| 530061129 | No Eligible Transactions in Class Period |
| 530061130 | No Eligible Transactions in Class Period |
| 530061131 | No Eligible Transactions in Class Period |
| 530061132 | No Eligible Transactions in Class Period |
| 530061134 | No Eligible Transactions in Class Period |
| 530061136 | No Eligible Transactions in Class Period |
| 530061137 | No Eligible Transactions in Class Period |
| 530061138 | No Eligible Transactions in Class Period |
| 530061139 | No Eligible Transactions in Class Period |
| 530061141 | No Eligible Transactions in Class Period |
| 530061142 | No Eligible Transactions in Class Period |
| 530061143 | No Eligible Transactions in Class Period |
| 530061144 | No Eligible Transactions in Class Period |
| 530061148 | No Eligible Transactions in Class Period |
| 530061150 | No Eligible Transactions in Class Period |
| 530061151 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185493 | Void or Withdrawn |
| 530185494 | Void or Withdrawn |
| 530185495 | Void or Withdrawn |
| 530185496 | Void or Withdrawn |
| 530185497 | Void or Withdrawn |
| 530185498 | Void or Withdrawn |
| 530185499 | Void or Withdrawn |
| 530185500 | Void or Withdrawn |
| 530185501 | Void or Withdrawn |
| 530185502 | Void or Withdrawn |
| 530185503 | Void or Withdrawn |
| 530185504 | Void or Withdrawn |
| 530185505 | Void or Withdrawn |
| 530185506 | Void or Withdrawn |
| 530185507 | Void or Withdrawn |
| 530185508 | Void or Withdrawn |
| 530185509 | Void or Withdrawn |
| 530185510 | Void or Withdrawn |
| 530185511 | Void or Withdrawn |
| 530185512 | Void or Withdrawn |
| 530185513 | Void or Withdrawn |
| 530185514 | Void or Withdrawn |
| 530185515 | Void or Withdrawn |
| 530185516 | Void or Withdrawn |
| 530185517 | Void or Withdrawn |
| 530185518 | Void or Withdrawn |
| 530185519 | Void or Withdrawn |
| 530185520 | Void or Withdrawn |
| 530185521 | Void or Withdrawn |
| 530185522 | Void or Withdrawn |
| 530185523 | Void or Withdrawn |
| 530185524 | Void or Withdrawn |
| 530185525 | Void or Withdrawn |
| 530185526 | Void or Withdrawn |
| 530185527 | Void or Withdrawn |
| 530185528 | Void or Withdrawn |
| 530185529 | Void or Withdrawn |
| 530185530 | Void or Withdrawn |
| 530185531 | Void or Withdrawn |
| 530185532 | Void or Withdrawn |
| 530185533 | Void or Withdrawn |
| 530185534 | Void or Withdrawn |
| 530185535 | Void or Withdrawn |
| 530185536 | Void or Withdrawn |
| 530185537 | Void or Withdrawn |
| 530185538 | Void or Withdrawn |
| 530185539 | Void or Withdrawn |
| 530185540 | Void or Withdrawn |
| 530185541 | Void or Withdrawn |
| 530185542 | Void or Withdrawn |
| 530185543 | Void or Withdrawn |
| 530185544 | Void or Withdrawn |
| 530185545 | Void or Withdrawn |
| 530185546 | Void or Withdrawn |
| 530185547 | Void or Withdrawn |
| 530185548 | Void or Withdrawn |
| 530185549 | Void or Withdrawn |
| 530185550 | Void or Withdrawn |
| 530185551 | Void or Withdrawn |
| 530185552 | Void or Withdrawn |
| 530185553 | Void or Withdrawn |
| 530185554 | Void or Withdrawn |
| 530185555 | Void or Withdrawn |
| 530185556 | Void or Withdrawn |
| 530185557 | Void or Withdrawn |
| 530185558 | Void or Withdrawn |
| 530185559 | Void or Withdrawn |
| 530185560 | Void or Withdrawn |
| 530185561 | Void or Withdrawn |
| 530185562 | Void or Withdrawn |
| 530185563 | Void or Withdrawn |
| 530185564 | Void or Withdrawn |
| 530185565 | Void or Withdrawn |
| 530185566 | Void or Withdrawn |
| 530185567 | Void or Withdrawn |
| 530185568 | Void or Withdrawn |
| 530185569 | Void or Withdrawn |
| 530185570 | Void or Withdrawn |
| 530185571 | Void or Withdrawn |
| 530185572 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316498 | No Recognized Claim |
| 530316499 | No Recognized Claim |
| 530316500 | No Eligible Transactions in Class Period |
| 530316501 | No Eligible Transactions in Class Period |
| 530316502 | No Recognized Claim |
| 530316503 | No Eligible Transactions in Class Period |
| 530316505 | No Eligible Transactions in Class Period |
| 530316508 | No Eligible Transactions in Class Period |
| 530316509 | No Eligible Transactions in Class Period |
| 530316510 | No Eligible Transactions in Class Period |
| 530316511 | No Recognized Claim |
| 530316512 | No Eligible Transactions in Class Period |
| 530316513 | No Recognized Claim |
| 530316514 | No Eligible Transactions in Class Period |
| 530316515 | No Eligible Transactions in Class Period |
| 530316517 | No Recognized Claim |
| 530316518 | No Eligible Transactions in Class Period |
| 530316519 | No Eligible Transactions in Class Period |
| 530316520 | No Eligible Transactions in Class Period |
| 530316521 | No Eligible Transactions in Class Period |
| 530316522 | No Recognized Claim |
| 530316524 | No Recognized Claim |
| 530316525 | No Recognized Claim |
| 530316527 | No Eligible Transactions in Class Period |
| 530316528 | No Eligible Transactions in Class Period |
| 530316529 | No Eligible Transactions in Class Period |
| 530316532 | No Eligible Transactions in Class Period |
| 530316535 | No Eligible Transactions in Class Period |
| 530316536 | No Recognized Claim |
| 530316537 | No Recognized Claim |
| 530316538 | No Recognized Claim |
| 530316539 | No Eligible Transactions in Class Period |
| 530316540 | No Recognized Claim |
| 530316541 | No Eligible Transactions in Class Period |
| 530316542 | No Eligible Transactions in Class Period |
| 530316543 | No Eligible Transactions in Class Period |
| 530316544 | No Eligible Transactions in Class Period |
| 530316545 | No Eligible Transactions in Class Period |
| 530316546 | No Eligible Transactions in Class Period |
| 530316547 | No Eligible Transactions in Class Period |
| 530316548 | No Eligible Transactions in Class Period |
| 530316549 | No Eligible Transactions in Class Period |
| 530316550 | No Eligible Transactions in Class Period |
| 530316551 | No Eligible Transactions in Class Period |
| 530316552 | No Eligible Transactions in Class Period |
| 530316553 | No Eligible Transactions in Class Period |
| 530316555 | No Recognized Claim |
| 530316557 | No Recognized Claim |
| 530316561 | No Eligible Transactions in Class Period |
| 530316562 | No Recognized Claim |
| 530316563 | No Recognized Claim |
| 530316564 | No Eligible Transactions in Class Period |
| 530316565 | No Eligible Transactions in Class Period |
| 530316566 | No Recognized Claim |
| 530316567 | No Eligible Transactions in Class Period |
| 530316568 | No Eligible Transactions in Class Period |
| 530316569 | No Eligible Transactions in Class Period |
| 530316571 | No Eligible Transactions in Class Period |
| 530316572 | No Eligible Transactions in Class Period |
| 530316578 | No Eligible Transactions in Class Period |
| 530316579 | No Recognized Claim |
| 530316582 | No Recognized Claim |
| 530316584 | No Recognized Claim |
| 530316585 | No Eligible Transactions in Class Period |
| 530316586 | No Eligible Transactions in Class Period |
| 530316587 | No Eligible Transactions in Class Period |
| 530316590 | No Eligible Transactions in Class Period |
| 530316591 | No Eligible Transactions in Class Period |
| 530316593 | No Recognized Claim |
| 530316594 | No Recognized Claim |
| 530316595 | No Eligible Transactions in Class Period |
| 530316596 | No Eligible Transactions in Class Period |
| 530316601 | No Eligible Transactions in Class Period |
| 530316605 | No Eligible Transactions in Class Period |
| 530316606 | No Eligible Transactions in Class Period |
| 530316607 | No Eligible Transactions in Class Period |
| 530316608 | No Eligible Transactions in Class Period |
| 530316610 | No Eligible Transactions in Class Period |
| 530316611 | No Recognized Claim |
| 530316613 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061152 | No Recognized Claim |
| 530061153 | No Eligible Transactions in Class Period |
| 530061154 | No Eligible Transactions in Class Period |
| 530061155 | No Eligible Transactions in Class Period |
| 530061156 | No Eligible Transactions in Class Period |
| 530061157 | No Recognized Claim |
| 530061158 | No Recognized Claim |
| 530061159 | No Eligible Transactions in Class Period |
| 530061160 | No Eligible Transactions in Class Period |
| 530061161 | No Eligible Transactions in Class Period |
| 530061162 | No Recognized Claim |
| 530061163 | No Eligible Transactions in Class Period |
| 530061164 | No Eligible Transactions in Class Period |
| 530061165 | No Eligible Transactions in Class Period |
| 530061166 | No Eligible Transactions in Class Period |
| 530061167 | No Eligible Transactions in Class Period |
| 530061169 | No Eligible Transactions in Class Period |
| 530061170 | No Recognized Claim |
| 530061171 | No Recognized Claim |
| 530061175 | No Eligible Transactions in Class Period |
| 530061176 | No Eligible Transactions in Class Period |
| 530061177 | No Eligible Transactions in Class Period |
| 530061178 | No Eligible Transactions in Class Period |
| 530061179 | No Eligible Transactions in Class Period |
| 530061182 | No Eligible Transactions in Class Period |
| 530061183 | No Eligible Transactions in Class Period |
| 530061184 | No Eligible Transactions in Class Period |
| 530061187 | No Eligible Transactions in Class Period |
| 530061188 | No Recognized Claim |
| 530061189 | No Recognized Claim |
| 530061191 | No Recognized Claim |
| 530061192 | No Recognized Claim |
| 530061193 | No Recognized Claim |
| 530061194 | No Eligible Transactions in Class Period |
| 530061195 | No Recognized Claim |
| 530061196 | No Recognized Claim |
| 530061197 | No Recognized Claim |
| 530061198 | No Recognized Claim |
| 530061199 | No Eligible Transactions in Class Period |
| 530061200 | No Recognized Claim |
| 530061201 | No Recognized Claim |
| 530061202 | No Recognized Claim |
| 530061203 | No Eligible Transactions in Class Period |
| 530061204 | No Recognized Claim |
| 530061205 | No Eligible Transactions in Class Period |
| 530061206 | No Eligible Transactions in Class Period |
| 530061207 | No Eligible Transactions in Class Period |
| 530061208 | No Eligible Transactions in Class Period |
| 530061209 | No Eligible Transactions in Class Period |
| 530061211 | No Eligible Transactions in Class Period |
| 530061212 | No Eligible Transactions in Class Period |
| 530061213 | No Recognized Claim |
| 530061214 | No Eligible Transactions in Class Period |
| 530061215 | No Eligible Transactions in Class Period |
| 530061216 | No Recognized Claim |
| 530061217 | No Recognized Claim |
| 530061218 | No Eligible Transactions in Class Period |
| 530061224 | No Recognized Claim |
| 530061226 | No Recognized Claim |
| 530061227 | No Eligible Transactions in Class Period |
| 530061231 | No Eligible Transactions in Class Period |
| 530061232 | No Eligible Transactions in Class Period |
| 530061234 | No Eligible Transactions in Class Period |
| 530061236 | No Recognized Claim |
| 530061237 | No Recognized Claim |
| 530061241 | No Eligible Transactions in Class Period |
| 530061242 | No Eligible Transactions in Class Period |
| 530061243 | No Eligible Transactions in Class Period |
| 530061244 | No Eligible Transactions in Class Period |
| 530061246 | No Eligible Transactions in Class Period |
| 530061248 | No Eligible Transactions in Class Period |
| 530061249 | No Eligible Transactions in Class Period |
| 530061250 | No Eligible Transactions in Class Period |
| 530061251 | No Recognized Claim |
| 530061252 | No Eligible Transactions in Class Period |
| 530061254 | No Eligible Transactions in Class Period |
| 530061255 | No Recognized Claim |
| 530061256 | No Recognized Claim |
| 530061257 | No Eligible Transactions in Class Period |
| 530061258 | No Recognized Claim |
| 530185573 | Void or Withdrawn |
| 530185574 | Void or Withdrawn |
| 530185575 | Void or Withdrawn |
| 530185576 | Void or Withdrawn |
| 530185577 | Void or Withdrawn |
| 530185578 | Void or Withdrawn |
| 530185579 | Void or Withdrawn |
| 530185580 | Void or Withdrawn |
| 530185581 | Void or Withdrawn |
| 530185582 | Void or Withdrawn |
| 530185583 | Void or Withdrawn |
| 530185584 | Void or Withdrawn |
| 530185585 | Void or Withdrawn |
| 530185586 | Void or Withdrawn |
| 530185587 | Void or Withdrawn |
| 530185588 | Void or Withdrawn |
| 530185589 | Void or Withdrawn |
| 530185590 | Void or Withdrawn |
| 530185591 | Void or Withdrawn |
| 530185592 | Void or Withdrawn |
| 530185593 | Void or Withdrawn |
| 530185594 | Void or Withdrawn |
| 530185595 | Void or Withdrawn |
| 530185596 | Void or Withdrawn |
| 530185597 | Void or Withdrawn |
| 530185598 | Void or Withdrawn |
| 530185599 | Void or Withdrawn |
| 530185600 | Void or Withdrawn |
| 530185601 | Void or Withdrawn |
| 530185602 | Void or Withdrawn |
| 530185603 | Void or Withdrawn |
| 530185604 | Void or Withdrawn |
| 530185605 | Void or Withdrawn |
| 530185606 | Void or Withdrawn |
| 530185607 | Void or Withdrawn |
| 530185608 | Void or Withdrawn |
| 530185609 | Void or Withdrawn |
| 530185610 | Void or Withdrawn |
| 530185611 | Void or Withdrawn |
| 530185612 | Void or Withdrawn |
| 530185613 | Void or Withdrawn |
| 530185614 | Void or Withdrawn |
| 530185615 | Void or Withdrawn |
| 530185616 | Void or Withdrawn |
| 530185617 | Void or Withdrawn |
| 530185618 | Void or Withdrawn |
| 530185619 | Void or Withdrawn |
| 530185620 | Void or Withdrawn |
| 530185621 | Void or Withdrawn |
| 530185622 | Void or Withdrawn |
| 530185623 | Void or Withdrawn |
| 530185624 | Void or Withdrawn |
| 530185625 | Void or Withdrawn |
| 530185626 | Void or Withdrawn |
| 530185627 | Void or Withdrawn |
| 530185628 | Void or Withdrawn |
| 530185629 | Void or Withdrawn |
| 530185630 | Void or Withdrawn |
| 530185631 | Void or Withdrawn |
| 530185632 | Void or Withdrawn |
| 530185633 | Void or Withdrawn |
| 530185634 | Void or Withdrawn |
| 530185635 | Void or Withdrawn |
| 530185636 | Void or Withdrawn |
| 530185637 | Void or Withdrawn |
| 530185638 | Void or Withdrawn |
| 530185639 | Void or Withdrawn |
| 530185640 | Void or Withdrawn |
| 530185641 | Void or Withdrawn |
| 530185642 | Void or Withdrawn |
| 530185643 | Void or Withdrawn |
| 530185644 | Void or Withdrawn |
| 530185645 | Void or Withdrawn |
| 530185646 | Void or Withdrawn |
| 530185647 | Void or Withdrawn |
| 530185648 | Void or Withdrawn |
| 530185649 | Void or Withdrawn |
| 530185650 | Void or Withdrawn |
| 530185651 | Void or Withdrawn |
| 530185652 | Void or Withdrawn |
| 530316614 | No Recognized Claim |
| 530316615 | No Recognized Claim |
| 530316616 | No Eligible Transactions in Class Period |
| 530316617 | No Recognized Claim |
| 530316618 | No Eligible Transactions in Class Period |
| 530316619 | No Eligible Transactions in Class Period |
| 530316620 | No Eligible Transactions in Class Period |
| 530316621 | No Recognized Claim |
| 530316622 | No Eligible Transactions in Class Period |
| 530316623 | No Eligible Transactions in Class Period |
| 530316624 | No Eligible Transactions in Class Period |
| 530316625 | No Eligible Transactions in Class Period |
| 530316628 | No Eligible Transactions in Class Period |
| 530316631 | No Recognized Claim |
| 530316633 | No Eligible Transactions in Class Period |
| 530316634 | No Eligible Transactions in Class Period |
| 530316635 | No Eligible Transactions in Class Period |
| 530316636 | No Eligible Transactions in Class Period |
| 530316637 | No Recognized Claim |
| 530316638 | No Eligible Transactions in Class Period |
| 530316639 | No Eligible Transactions in Class Period |
| 530316640 | No Eligible Transactions in Class Period |
| 530316641 | No Eligible Transactions in Class Period |
| 530316642 | No Eligible Transactions in Class Period |
| 530316643 | No Eligible Transactions in Class Period |
| 530316644 | No Eligible Transactions in Class Period |
| 530316645 | No Eligible Transactions in Class Period |
| 530316646 | No Eligible Transactions in Class Period |
| 530316647 | No Eligible Transactions in Class Period |
| 530316648 | No Eligible Transactions in Class Period |
| 530316649 | No Recognized Claim |
| 530316650 | No Eligible Transactions in Class Period |
| 530316651 | No Eligible Transactions in Class Period |
| 530316652 | No Eligible Transactions in Class Period |
| 530316653 | No Eligible Transactions in Class Period |
| 530316654 | No Eligible Transactions in Class Period |
| 530316655 | No Eligible Transactions in Class Period |
| 530316656 | No Eligible Transactions in Class Period |
| 530316657 | No Eligible Transactions in Class Period |
| 530316658 | No Eligible Transactions in Class Period |
| 530316659 | No Eligible Transactions in Class Period |
| 530316660 | No Recognized Claim |
| 530316661 | No Eligible Transactions in Class Period |
| 530316663 | No Eligible Transactions in Class Period |
| 530316664 | No Recognized Claim |
| 530316665 | No Recognized Claim |
| 530316667 | No Recognized Claim |
| 530316668 | No Recognized Claim |
| 530316669 | No Recognized Claim |
| 530316670 | No Recognized Claim |
| 530316672 | No Eligible Transactions in Class Period |
| 530316676 | No Recognized Claim |
| 530316677 | No Recognized Claim |
| 530316679 | No Eligible Transactions in Class Period |
| 530316684 | No Recognized Claim |
| 530316685 | No Eligible Transactions in Class Period |
| 530316686 | No Eligible Transactions in Class Period |
| 530316687 | No Eligible Transactions in Class Period |
| 530316690 | No Eligible Transactions in Class Period |
| 530316691 | No Recognized Claim |
| 530316692 | No Recognized Claim |
| 530316693 | No Recognized Claim |
| 530316694 | No Eligible Transactions in Class Period |
| 530316695 | No Eligible Transactions in Class Period |
| 530316696 | No Eligible Transactions in Class Period |
| 530316697 | No Eligible Transactions in Class Period |
| 530316698 | No Eligible Transactions in Class Period |
| 530316699 | No Eligible Transactions in Class Period |
| 530316700 | No Eligible Transactions in Class Period |
| 530316702 | No Recognized Claim |
| 530316703 | No Eligible Transactions in Class Period |
| 530316704 | No Eligible Transactions in Class Period |
| 530316705 | No Eligible Transactions in Class Period |
| 530316706 | No Recognized Claim |
| 530316707 | No Eligible Transactions in Class Period |
| 530316708 | No Recognized Claim |
| 530316709 | No Eligible Transactions in Class Period |
| 530316710 | No Recognized Claim |
| 530316711 | No Recognized Claim |
| 530316712 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530061259 | No Eligible Transactions in Class Period |
| 530061260 | No Recognized Claim |
| 530061261 | No Recognized Claim |
| 530061262 | No Recognized Claim |
| 530061263 | No Eligible Transactions in Class Period |
| 530061264 | No Eligible Transactions in Class Period |
| 530061267 | No Eligible Transactions in Class Period |
| 530061268 | No Eligible Transactions in Class Period |
| 530061269 | No Recognized Claim |
| 530061270 | No Eligible Transactions in Class Period |
| 530061272 | No Eligible Transactions in Class Period |
| 530061273 | No Eligible Transactions in Class Period |
| 530061274 | No Eligible Transactions in Class Period |
| 530061275 | No Recognized Claim |
| 530061276 | No Eligible Transactions in Class Period |
| 530061279 | No Recognized Claim |
| 530061281 | No Recognized Claim |
| 530061283 | No Eligible Transactions in Class Period |
| 530061284 | No Recognized Claim |
| 530061285 | No Eligible Transactions in Class Period |
| 530061286 | No Eligible Transactions in Class Period |
| 530061287 | No Eligible Transactions in Class Period |
| 530061289 | No Eligible Transactions in Class Period |
| 530061290 | No Eligible Transactions in Class Period |
| 530061291 | No Eligible Transactions in Class Period |
| 530061292 | No Recognized Claim |
| 530061293 | No Eligible Transactions in Class Period |
| 530061294 | No Eligible Transactions in Class Period |
| 530061296 | No Eligible Transactions in Class Period |
| 530061297 | No Eligible Transactions in Class Period |
| 530061304 | No Eligible Transactions in Class Period |
| 530061305 | No Eligible Transactions in Class Period |
| 530061312 | No Recognized Claim |
| 530061314 | No Eligible Transactions in Class Period |
| 530061315 | No Eligible Transactions in Class Period |
| 530061316 | No Eligible Transactions in Class Period |
| 530061317 | No Eligible Transactions in Class Period |
| 530061318 | No Eligible Transactions in Class Period |
| 530061319 | No Eligible Transactions in Class Period |
| 530061321 | No Recognized Claim |
| 530061324 | No Eligible Transactions in Class Period |
| 530061326 | No Eligible Transactions in Class Period |
| 530061327 | No Recognized Claim |
| 530061328 | No Eligible Transactions in Class Period |
| 530061330 | No Eligible Transactions in Class Period |
| 530061333 | No Eligible Transactions in Class Period |
| 530061334 | No Eligible Transactions in Class Period |
| 530061335 | No Eligible Transactions in Class Period |
| 530061337 | No Eligible Transactions in Class Period |
| 530061339 | No Recognized Claim |
| 530061340 | No Recognized Claim |
| 530061341 | No Recognized Claim |
| 530061342 | No Recognized Claim |
| 530061347 | No Eligible Transactions in Class Period |
| 530061348 | No Eligible Transactions in Class Period |
| 530061349 | No Eligible Transactions in Class Period |
| 530061351 | No Eligible Transactions in Class Period |
| 530061353 | No Eligible Transactions in Class Period |
| 530061354 | No Recognized Claim |
| 530061355 | No Recognized Claim |
| 530061356 | No Recognized Claim |
| 530061357 | No Eligible Transactions in Class Period |
| 530061358 | No Eligible Transactions in Class Period |
| 530061359 | No Recognized Claim |
| 530061360 | No Recognized Claim |
| 530061363 | No Recognized Claim |
| 530061364 | No Eligible Transactions in Class Period |
| 530061365 | No Eligible Transactions in Class Period |
| 530061366 | No Eligible Transactions in Class Period |
| 530061367 | No Eligible Transactions in Class Period |
| 530061368 | No Eligible Transactions in Class Period |
| 530061369 | No Eligible Transactions in Class Period |
| 530061370 | No Recognized Claim |
| 530061372 | No Eligible Transactions in Class Period |
| 530061374 | No Eligible Transactions in Class Period |
| 530061375 | No Eligible Transactions in Class Period |
| 530061376 | No Eligible Transactions in Class Period |
| 530061378 | No Eligible Transactions in Class Period |
| 530061379 | No Eligible Transactions in Class Period |
| 530061382 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530185653 | Void or Withdrawn |
| 530185654 | Void or Withdrawn |
| 530185655 | Void or Withdrawn |
| 530185656 | Void or Withdrawn |
| 530185657 | Void or Withdrawn |
| 530185658 | Void or Withdrawn |
| 530185659 | Void or Withdrawn |
| 530185660 | Void or Withdrawn |
| 530185661 | Void or Withdrawn |
| 530185662 | Void or Withdrawn |
| 530185663 | Void or Withdrawn |
| 530185664 | Void or Withdrawn |
| 530185665 | Void or Withdrawn |
| 530185666 | Void or Withdrawn |
| 530185667 | Void or Withdrawn |
| 530185668 | Void or Withdrawn |
| 530185669 | Void or Withdrawn |
| 530185670 | Void or Withdrawn |
| 530185671 | Void or Withdrawn |
| 530185672 | Void or Withdrawn |
| 530185673 | Void or Withdrawn |
| 530185674 | Void or Withdrawn |
| 530185675 | Void or Withdrawn |
| 530185676 | Void or Withdrawn |
| 530185677 | Void or Withdrawn |
| 530185678 | Void or Withdrawn |
| 530185679 | Void or Withdrawn |
| 530185680 | Void or Withdrawn |
| 530185681 | Void or Withdrawn |
| 530185682 | Void or Withdrawn |
| 530185683 | Void or Withdrawn |
| 530185684 | Void or Withdrawn |
| 530185685 | Void or Withdrawn |
| 530185686 | Void or Withdrawn |
| 530185687 | Void or Withdrawn |
| 530185688 | Void or Withdrawn |
| 530185689 | Void or Withdrawn |
| 530185690 | Void or Withdrawn |
| 530185691 | Void or Withdrawn |
| 530185692 | Void or Withdrawn |
| 530185693 | Void or Withdrawn |
| 530185694 | Void or Withdrawn |
| 530185695 | Void or Withdrawn |
| 530185696 | Void or Withdrawn |
| 530185697 | Void or Withdrawn |
| 530185698 | Void or Withdrawn |
| 530185699 | Void or Withdrawn |
| 530185700 | Void or Withdrawn |
| 530185701 | Void or Withdrawn |
| 530185702 | Void or Withdrawn |
| 530185703 | Void or Withdrawn |
| 530185704 | Void or Withdrawn |
| 530185705 | Void or Withdrawn |
| 530185706 | Void or Withdrawn |
| 530185707 | Void or Withdrawn |
| 530185708 | Void or Withdrawn |
| 530185709 | Void or Withdrawn |
| 530185710 | Void or Withdrawn |
| 530185711 | Void or Withdrawn |
| 530185712 | Void or Withdrawn |
| 530185713 | Void or Withdrawn |
| 530185714 | Void or Withdrawn |
| 530185715 | Void or Withdrawn |
| 530185716 | Void or Withdrawn |
| 530185717 | Void or Withdrawn |
| 530185718 | Void or Withdrawn |
| 530185719 | Void or Withdrawn |
| 530185720 | Void or Withdrawn |
| 530185721 | Void or Withdrawn |
| 530185722 | Void or Withdrawn |
| 530185723 | Void or Withdrawn |
| 530185724 | Void or Withdrawn |
| 530185725 | Void or Withdrawn |
| 530185726 | Void or Withdrawn |
| 530185727 | Void or Withdrawn |
| 530185728 | Void or Withdrawn |
| 530185729 | Void or Withdrawn |
| 530185730 | Void or Withdrawn |
| 530185731 | Void or Withdrawn |
| 530185732 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530316713 | No Recognized Claim |
| 530316714 | No Recognized Claim |
| 530316715 | No Recognized Claim |
| 530316716 | No Recognized Claim |
| 530316717 | No Recognized Claim |
| 530316719 | No Eligible Transactions in Class Period |
| 530316721 | No Eligible Transactions in Class Period |
| 530316722 | No Recognized Claim |
| 530316723 | No Recognized Claim |
| 530316725 | No Eligible Transactions in Class Period |
| 530316726 | No Eligible Transactions in Class Period |
| 530316727 | No Eligible Transactions in Class Period |
| 530316728 | No Eligible Transactions in Class Period |
| 530316729 | No Eligible Transactions in Class Period |
| 530316731 | No Eligible Transactions in Class Period |
| 530316732 | No Recognized Claim |
| 530316733 | No Eligible Transactions in Class Period |
| 530316734 | No Recognized Claim |
| 530316735 | No Recognized Claim |
| 530316736 | No Eligible Transactions in Class Period |
| 530316737 | No Eligible Transactions in Class Period |
| 530316738 | No Recognized Claim |
| 530316739 | No Recognized Claim |
| 530316740 | No Eligible Transactions in Class Period |
| 530316741 | No Eligible Transactions in Class Period |
| 530316742 | No Eligible Transactions in Class Period |
| 530316743 | No Recognized Claim |
| 530316744 | No Recognized Claim |
| 530316746 | No Eligible Transactions in Class Period |
| 530316747 | No Eligible Transactions in Class Period |
| 530316748 | No Recognized Claim |
| 530316750 | No Recognized Claim |
| 530316751 | No Eligible Transactions in Class Period |
| 530316754 | No Eligible Transactions in Class Period |
| 530316755 | No Eligible Transactions in Class Period |
| 530316756 | No Eligible Transactions in Class Period |
| 530316757 | No Eligible Transactions in Class Period |
| 530316758 | No Eligible Transactions in Class Period |
| 530316759 | No Eligible Transactions in Class Period |
| 530316761 | No Eligible Transactions in Class Period |
| 530316762 | No Eligible Transactions in Class Period |
| 530316763 | No Eligible Transactions in Class Period |
| 530316764 | No Eligible Transactions in Class Period |
| 530316765 | No Eligible Transactions in Class Period |
| 530316766 | No Eligible Transactions in Class Period |
| 530316767 | No Eligible Transactions in Class Period |
| 530316768 | No Eligible Transactions in Class Period |
| 530316769 | No Recognized Claim |
| 530316771 | No Recognized Claim |
| 530316772 | No Eligible Transactions in Class Period |
| 530316774 | No Recognized Claim |
| 530316776 | No Recognized Claim |
| 530316777 | No Recognized Claim |
| 530316778 | No Recognized Claim |
| 530316782 | No Eligible Transactions in Class Period |
| 530316784 | No Recognized Claim |
| 530316785 | No Recognized Claim |
| 530316786 | No Eligible Transactions in Class Period |
| 530316788 | No Eligible Transactions in Class Period |
| 530316790 | No Eligible Transactions in Class Period |
| 530316791 | No Recognized Claim |
| 530316792 | No Eligible Transactions in Class Period |
| 530316793 | No Recognized Claim |
| 530316794 | No Eligible Transactions in Class Period |
| 530316795 | No Eligible Transactions in Class Period |
| 530316796 | No Eligible Transactions in Class Period |
| 530316797 | No Eligible Transactions in Class Period |
| 530316798 | No Recognized Claim |
| 530316799 | No Eligible Transactions in Class Period |
| 530316800 | No Recognized Claim |
| 530316802 | No Eligible Transactions in Class Period |
| 530316803 | No Recognized Claim |
| 530316804 | No Eligible Transactions in Class Period |
| 530316805 | No Eligible Transactions in Class Period |
| 530316806 | No Recognized Claim |
| 530316807 | No Eligible Transactions in Class Period |
| 530316808 | No Recognized Claim |
| 530316810 | No Eligible Transactions in Class Period |
| 530316811 | No Recognized Claim |
| 530316812 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061384 | No Recognized Claim |
| 530061385 | No Eligible Transactions in Class Period |
| 530061387 | No Eligible Transactions in Class Period |
| 530061388 | No Eligible Transactions in Class Period |
| 530061391 | No Eligible Transactions in Class Period |
| 530061393 | No Eligible Transactions in Class Period |
| 530061394 | No Eligible Transactions in Class Period |
| 530061395 | No Eligible Transactions in Class Period |
| 530061396 | No Eligible Transactions in Class Period |
| 530061397 | No Eligible Transactions in Class Period |
| 530061398 | No Eligible Transactions in Class Period |
| 530061401 | No Recognized Claim |
| 530061403 | No Eligible Transactions in Class Period |
| 530061406 | No Recognized Claim |
| 530061408 | No Eligible Transactions in Class Period |
| 530061409 | No Recognized Claim |
| 530061410 | No Recognized Claim |
| 530061411 | No Recognized Claim |
| 530061412 | No Recognized Claim |
| 530061413 | No Eligible Transactions in Class Period |
| 530061414 | No Eligible Transactions in Class Period |
| 530061415 | No Eligible Transactions in Class Period |
| 530061416 | No Eligible Transactions in Class Period |
| 530061417 | No Eligible Transactions in Class Period |
| 530061418 | No Eligible Transactions in Class Period |
| 530061419 | No Eligible Transactions in Class Period |
| 530061420 | No Eligible Transactions in Class Period |
| 530061421 | No Eligible Transactions in Class Period |
| 530061424 | No Eligible Transactions in Class Period |
| 530061425 | No Eligible Transactions in Class Period |
| 530061426 | No Eligible Transactions in Class Period |
| 530061427 | No Eligible Transactions in Class Period |
| 530061428 | No Eligible Transactions in Class Period |
| 530061429 | No Eligible Transactions in Class Period |
| 530061430 | No Eligible Transactions in Class Period |
| 530061431 | No Eligible Transactions in Class Period |
| 530061432 | No Eligible Transactions in Class Period |
| 530061433 | No Eligible Transactions in Class Period |
| 530061434 | No Eligible Transactions in Class Period |
| 530061435 | No Eligible Transactions in Class Period |
| 530061436 | No Eligible Transactions in Class Period |
| 530061437 | No Eligible Transactions in Class Period |
| 530061438 | No Eligible Transactions in Class Period |
| 530061439 | No Eligible Transactions in Class Period |
| 530061440 | No Eligible Transactions in Class Period |
| 530061441 | No Eligible Transactions in Class Period |
| 530061442 | No Eligible Transactions in Class Period |
| 530061443 | No Eligible Transactions in Class Period |
| 530061444 | No Eligible Transactions in Class Period |
| 530061445 | No Eligible Transactions in Class Period |
| 530061446 | No Eligible Transactions in Class Period |
| 530061447 | No Eligible Transactions in Class Period |
| 530061448 | No Eligible Transactions in Class Period |
| 530061449 | No Eligible Transactions in Class Period |
| 530061450 | No Eligible Transactions in Class Period |
| 530061451 | No Eligible Transactions in Class Period |
| 530061452 | No Eligible Transactions in Class Period |
| 530061453 | No Eligible Transactions in Class Period |
| 530061454 | No Eligible Transactions in Class Period |
| 530061455 | No Eligible Transactions in Class Period |
| 530061456 | No Eligible Transactions in Class Period |
| 530061457 | No Eligible Transactions in Class Period |
| 530061458 | No Eligible Transactions in Class Period |
| 530061459 | No Eligible Transactions in Class Period |
| 530061460 | No Eligible Transactions in Class Period |
| 530061461 | No Eligible Transactions in Class Period |
| 530061462 | No Eligible Transactions in Class Period |
| 530061463 | No Eligible Transactions in Class Period |
| 530061464 | No Eligible Transactions in Class Period |
| 530061465 | No Eligible Transactions in Class Period |
| 530061466 | No Eligible Transactions in Class Period |
| 530061467 | No Eligible Transactions in Class Period |
| 530061468 | No Eligible Transactions in Class Period |
| 530061469 | No Eligible Transactions in Class Period |
| 530061470 | No Eligible Transactions in Class Period |
| 530061471 | No Eligible Transactions in Class Period |
| 530061472 | No Eligible Transactions in Class Period |
| 530061473 | No Eligible Transactions in Class Period |
| 530061474 | No Eligible Transactions in Class Period |
| 530061475 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185733 | Void or Withdrawn |
| 530185734 | Void or Withdrawn |
| 530185735 | Void or Withdrawn |
| 530185736 | Void or Withdrawn |
| 530185737 | Void or Withdrawn |
| 530185738 | Void or Withdrawn |
| 530185739 | Void or Withdrawn |
| 530185740 | Void or Withdrawn |
| 530185741 | Void or Withdrawn |
| 530185742 | Void or Withdrawn |
| 530185743 | Void or Withdrawn |
| 530185744 | Void or Withdrawn |
| 530185745 | Void or Withdrawn |
| 530185746 | Void or Withdrawn |
| 530185747 | Void or Withdrawn |
| 530185748 | Void or Withdrawn |
| 530185749 | Void or Withdrawn |
| 530185750 | Void or Withdrawn |
| 530185751 | Void or Withdrawn |
| 530185752 | Void or Withdrawn |
| 530185753 | Void or Withdrawn |
| 530185754 | Void or Withdrawn |
| 530185755 | Void or Withdrawn |
| 530185756 | Void or Withdrawn |
| 530185757 | Void or Withdrawn |
| 530185758 | Void or Withdrawn |
| 530185759 | Void or Withdrawn |
| 530185760 | Void or Withdrawn |
| 530185761 | Void or Withdrawn |
| 530185762 | Void or Withdrawn |
| 530185763 | Void or Withdrawn |
| 530185764 | Void or Withdrawn |
| 530185765 | Void or Withdrawn |
| 530185766 | Void or Withdrawn |
| 530185767 | Void or Withdrawn |
| 530185768 | Void or Withdrawn |
| 530185769 | Void or Withdrawn |
| 530185770 | Void or Withdrawn |
| 530185771 | Void or Withdrawn |
| 530185772 | Void or Withdrawn |
| 530185773 | Void or Withdrawn |
| 530185774 | Void or Withdrawn |
| 530185775 | Void or Withdrawn |
| 530185776 | Void or Withdrawn |
| 530185777 | Void or Withdrawn |
| 530185778 | Void or Withdrawn |
| 530185779 | Void or Withdrawn |
| 530185780 | Void or Withdrawn |
| 530185781 | Void or Withdrawn |
| 530185782 | Void or Withdrawn |
| 530185783 | Void or Withdrawn |
| 530185784 | Void or Withdrawn |
| 530185785 | Void or Withdrawn |
| 530185786 | Void or Withdrawn |
| 530185787 | Void or Withdrawn |
| 530185788 | Void or Withdrawn |
| 530185789 | Void or Withdrawn |
| 530185790 | Void or Withdrawn |
| 530185791 | Void or Withdrawn |
| 530185792 | Void or Withdrawn |
| 530185793 | Void or Withdrawn |
| 530185794 | Void or Withdrawn |
| 530185795 | Void or Withdrawn |
| 530185796 | Void or Withdrawn |
| 530185797 | Void or Withdrawn |
| 530185798 | Void or Withdrawn |
| 530185799 | Void or Withdrawn |
| 530185800 | Void or Withdrawn |
| 530185801 | Void or Withdrawn |
| 530185802 | Void or Withdrawn |
| 530185803 | Void or Withdrawn |
| 530185804 | Void or Withdrawn |
| 530185805 | Void or Withdrawn |
| 530185806 | Void or Withdrawn |
| 530185807 | Void or Withdrawn |
| 530185808 | Void or Withdrawn |
| 530185809 | Void or Withdrawn |
| 530185810 | Void or Withdrawn |
| 530185811 | Void or Withdrawn |
| 530185812 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530316813 | No Recognized Claim |
| 530316814 | No Eligible Transactions in Class Period |
| 530316815 | No Eligible Transactions in Class Period |
| 530316816 | No Recognized Claim |
| 530316817 | No Recognized Claim |
| 530316818 | No Eligible Transactions in Class Period |
| 530316819 | No Recognized Claim |
| 530316820 | No Recognized Claim |
| 530316821 | No Eligible Transactions in Class Period |
| 530316822 | No Recognized Claim |
| 530316823 | No Recognized Claim |
| 530316824 | No Recognized Claim |
| 530316825 | No Recognized Claim |
| 530316829 | No Recognized Claim |
| 530316831 | No Recognized Claim |
| 530316832 | No Eligible Transactions in Class Period |
| 530316835 | No Eligible Transactions in Class Period |
| 530316836 | No Eligible Transactions in Class Period |
| 530316837 | No Recognized Claim |
| 530316840 | No Recognized Claim |
| 530316841 | No Recognized Claim |
| 530316842 | No Eligible Transactions in Class Period |
| 530316843 | No Recognized Claim |
| 530316844 | No Eligible Transactions in Class Period |
| 530316845 | No Eligible Transactions in Class Period |
| 530316847 | No Eligible Transactions in Class Period |
| 530316849 | No Eligible Transactions in Class Period |
| 530316850 | No Eligible Transactions in Class Period |
| 530316851 | No Eligible Transactions in Class Period |
| 530316853 | No Eligible Transactions in Class Period |
| 530316854 | No Eligible Transactions in Class Period |
| 530316856 | No Recognized Claim |
| 530316858 | No Recognized Claim |
| 530316859 | No Eligible Transactions in Class Period |
| 530316860 | No Eligible Transactions in Class Period |
| 530316861 | No Recognized Claim |
| 530316862 | No Eligible Transactions in Class Period |
| 530316863 | No Eligible Transactions in Class Period |
| 530316865 | No Eligible Transactions in Class Period |
| 530316866 | No Recognized Claim |
| 530316868 | No Eligible Transactions in Class Period |
| 530316869 | No Eligible Transactions in Class Period |
| 530316870 | No Eligible Transactions in Class Period |
| 530316871 | No Recognized Claim |
| 530316872 | No Eligible Transactions in Class Period |
| 530316873 | No Eligible Transactions in Class Period |
| 530316874 | No Eligible Transactions in Class Period |
| 530316875 | No Eligible Transactions in Class Period |
| 530316876 | No Eligible Transactions in Class Period |
| 530316877 | No Eligible Transactions in Class Period |
| 530316878 | No Eligible Transactions in Class Period |
| 530316879 | No Eligible Transactions in Class Period |
| 530316881 | No Eligible Transactions in Class Period |
| 530316882 | No Eligible Transactions in Class Period |
| 530316883 | No Recognized Claim |
| 530316884 | No Recognized Claim |
| 530316885 | No Recognized Claim |
| 530316886 | No Recognized Claim |
| 530316887 | No Eligible Transactions in Class Period |
| 530316888 | No Eligible Transactions in Class Period |
| 530316889 | No Eligible Transactions in Class Period |
| 530316890 | No Eligible Transactions in Class Period |
| 530316891 | No Eligible Transactions in Class Period |
| 530316892 | No Eligible Transactions in Class Period |
| 530316893 | No Eligible Transactions in Class Period |
| 530316895 | No Eligible Transactions in Class Period |
| 530316897 | No Recognized Claim |
| 530316898 | No Recognized Claim |
| 530316899 | No Eligible Transactions in Class Period |
| 530316900 | No Recognized Claim |
| 530316901 | No Eligible Transactions in Class Period |
| 530316902 | No Recognized Claim |
| 530316903 | No Eligible Transactions in Class Period |
| 530316904 | No Eligible Transactions in Class Period |
| 530316905 | No Recognized Claim |
| 530316907 | No Recognized Claim |
| 530316911 | No Recognized Claim |
| 530316912 | No Eligible Transactions in Class Period |
| 530316913 | No Eligible Transactions in Class Period |
| 530316914 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061476 | No Eligible Transactions in Class Period |
| 530061477 | No Eligible Transactions in Class Period |
| 530061478 | No Eligible Transactions in Class Period |
| 530061479 | No Eligible Transactions in Class Period |
| 530061480 | No Eligible Transactions in Class Period |
| 530061481 | No Eligible Transactions in Class Period |
| 530061482 | No Eligible Transactions in Class Period |
| 530061483 | No Eligible Transactions in Class Period |
| 530061484 | No Eligible Transactions in Class Period |
| 530061485 | No Eligible Transactions in Class Period |
| 530061486 | No Eligible Transactions in Class Period |
| 530061487 | No Eligible Transactions in Class Period |
| 530061488 | No Eligible Transactions in Class Period |
| 530061489 | No Eligible Transactions in Class Period |
| 530061490 | No Eligible Transactions in Class Period |
| 530061491 | No Eligible Transactions in Class Period |
| 530061492 | No Eligible Transactions in Class Period |
| 530061493 | No Eligible Transactions in Class Period |
| 530061494 | No Eligible Transactions in Class Period |
| 530061495 | No Eligible Transactions in Class Period |
| 530061496 | No Eligible Transactions in Class Period |
| 530061497 | No Eligible Transactions in Class Period |
| 530061498 | No Eligible Transactions in Class Period |
| 530061499 | No Eligible Transactions in Class Period |
| 530061500 | No Eligible Transactions in Class Period |
| 530061501 | No Eligible Transactions in Class Period |
| 530061502 | No Eligible Transactions in Class Period |
| 530061503 | No Eligible Transactions in Class Period |
| 530061504 | No Eligible Transactions in Class Period |
| 530061505 | No Eligible Transactions in Class Period |
| 530061506 | No Eligible Transactions in Class Period |
| 530061507 | No Eligible Transactions in Class Period |
| 530061508 | No Eligible Transactions in Class Period |
| 530061509 | No Eligible Transactions in Class Period |
| 530061510 | No Eligible Transactions in Class Period |
| 530061511 | No Eligible Transactions in Class Period |
| 530061512 | No Eligible Transactions in Class Period |
| 530061513 | No Eligible Transactions in Class Period |
| 530061514 | No Eligible Transactions in Class Period |
| 530061515 | No Eligible Transactions in Class Period |
| 530061516 | No Eligible Transactions in Class Period |
| 530061517 | No Eligible Transactions in Class Period |
| 530061518 | No Eligible Transactions in Class Period |
| 530061519 | No Eligible Transactions in Class Period |
| 530061520 | No Eligible Transactions in Class Period |
| 530061521 | No Eligible Transactions in Class Period |
| 530061522 | No Eligible Transactions in Class Period |
| 530061523 | No Eligible Transactions in Class Period |
| 530061524 | No Eligible Transactions in Class Period |
| 530061525 | No Eligible Transactions in Class Period |
| 530061526 | No Eligible Transactions in Class Period |
| 530061527 | No Eligible Transactions in Class Period |
| 530061528 | No Eligible Transactions in Class Period |
| 530061529 | No Eligible Transactions in Class Period |
| 530061530 | No Eligible Transactions in Class Period |
| 530061531 | No Eligible Transactions in Class Period |
| 530061532 | No Eligible Transactions in Class Period |
| 530061533 | No Eligible Transactions in Class Period |
| 530061534 | No Eligible Transactions in Class Period |
| 530061535 | No Eligible Transactions in Class Period |
| 530061536 | No Eligible Transactions in Class Period |
| 530061537 | No Eligible Transactions in Class Period |
| 530061538 | No Eligible Transactions in Class Period |
| 530061539 | No Eligible Transactions in Class Period |
| 530061540 | No Eligible Transactions in Class Period |
| 530061541 | No Eligible Transactions in Class Period |
| 530061542 | No Eligible Transactions in Class Period |
| 530061543 | No Eligible Transactions in Class Period |
| 530061544 | No Eligible Transactions in Class Period |
| 530061545 | No Eligible Transactions in Class Period |
| 530061546 | No Eligible Transactions in Class Period |
| 530061547 | No Eligible Transactions in Class Period |
| 530061548 | No Eligible Transactions in Class Period |
| 530061549 | No Eligible Transactions in Class Period |
| 530061550 | No Eligible Transactions in Class Period |
| 530061551 | No Eligible Transactions in Class Period |
| 530061552 | No Eligible Transactions in Class Period |
| 530061553 | No Eligible Transactions in Class Period |
| 530061554 | No Eligible Transactions in Class Period |
| 530061555 | No Eligible Transactions in Class Period |
| 530185813 | Void or Withdrawn |
| 530185814 | Void or Withdrawn |
| 530185815 | Void or Withdrawn |
| 530185816 | Void or Withdrawn |
| 530185817 | Void or Withdrawn |
| 530185818 | Void or Withdrawn |
| 530185819 | Void or Withdrawn |
| 530185820 | Void or Withdrawn |
| 530185821 | Void or Withdrawn |
| 530185822 | Void or Withdrawn |
| 530185823 | Void or Withdrawn |
| 530185824 | Void or Withdrawn |
| 530185825 | Void or Withdrawn |
| 530185826 | Void or Withdrawn |
| 530185827 | Void or Withdrawn |
| 530185828 | Void or Withdrawn |
| 530185829 | Void or Withdrawn |
| 530185830 | Void or Withdrawn |
| 530185831 | Void or Withdrawn |
| 530185832 | Void or Withdrawn |
| 530185833 | Void or Withdrawn |
| 530185834 | Void or Withdrawn |
| 530185835 | Void or Withdrawn |
| 530185836 | Void or Withdrawn |
| 530185837 | Void or Withdrawn |
| 530185838 | Void or Withdrawn |
| 530185839 | Void or Withdrawn |
| 530185840 | Void or Withdrawn |
| 530185841 | Void or Withdrawn |
| 530185842 | Void or Withdrawn |
| 530185843 | Void or Withdrawn |
| 530185844 | Void or Withdrawn |
| 530185845 | Void or Withdrawn |
| 530185846 | Void or Withdrawn |
| 530185847 | Void or Withdrawn |
| 530185848 | Void or Withdrawn |
| 530185849 | Void or Withdrawn |
| 530185850 | Void or Withdrawn |
| 530185851 | Void or Withdrawn |
| 530185852 | Void or Withdrawn |
| 530185853 | Void or Withdrawn |
| 530185854 | Void or Withdrawn |
| 530185855 | Void or Withdrawn |
| 530185856 | Void or Withdrawn |
| 530185857 | Void or Withdrawn |
| 530185858 | Void or Withdrawn |
| 530185859 | Void or Withdrawn |
| 530185860 | Void or Withdrawn |
| 530185861 | Void or Withdrawn |
| 530185862 | Void or Withdrawn |
| 530185863 | Void or Withdrawn |
| 530185864 | Void or Withdrawn |
| 530185865 | Void or Withdrawn |
| 530185866 | Void or Withdrawn |
| 530185867 | Void or Withdrawn |
| 530185868 | Void or Withdrawn |
| 530185869 | Void or Withdrawn |
| 530185870 | Void or Withdrawn |
| 530185871 | Void or Withdrawn |
| 530185872 | Void or Withdrawn |
| 530185873 | Void or Withdrawn |
| 530185874 | Void or Withdrawn |
| 530185875 | Void or Withdrawn |
| 530185876 | Void or Withdrawn |
| 530185877 | Void or Withdrawn |
| 530185878 | Void or Withdrawn |
| 530185879 | Void or Withdrawn |
| 530185880 | Void or Withdrawn |
| 530185881 | Void or Withdrawn |
| 530185882 | Void or Withdrawn |
| 530185883 | Void or Withdrawn |
| 530185884 | Void or Withdrawn |
| 530185885 | Void or Withdrawn |
| 530185886 | Void or Withdrawn |
| 530185887 | Void or Withdrawn |
| 530185888 | Void or Withdrawn |
| 530185889 | Void or Withdrawn |
| 530185890 | Void or Withdrawn |
| 530185891 | Void or Withdrawn |
| 530185892 | Void or Withdrawn |
| 530316917 | No Eligible Transactions in Class Period |
| 530316918 | No Recognized Claim |
| 530316920 | No Recognized Claim |
| 530316922 | No Eligible Transactions in Class Period |
| 530316924 | No Eligible Transactions in Class Period |
| 530316925 | No Eligible Transactions in Class Period |
| 530316926 | No Eligible Transactions in Class Period |
| 530316928 | No Recognized Claim |
| 530316929 | No Eligible Transactions in Class Period |
| 530316930 | No Eligible Transactions in Class Period |
| 530316931 | No Eligible Transactions in Class Period |
| 530316932 | No Eligible Transactions in Class Period |
| 530316933 | No Eligible Transactions in Class Period |
| 530316934 | No Eligible Transactions in Class Period |
| 530316935 | No Eligible Transactions in Class Period |
| 530316936 | No Recognized Claim |
| 530316937 | No Recognized Claim |
| 530316939 | No Recognized Claim |
| 530316940 | No Recognized Claim |
| 530316941 | No Eligible Transactions in Class Period |
| 530316942 | No Eligible Transactions in Class Period |
| 530316944 | No Eligible Transactions in Class Period |
| 530316945 | No Eligible Transactions in Class Period |
| 530316946 | No Eligible Transactions in Class Period |
| 530316947 | No Recognized Claim |
| 530316948 | No Recognized Claim |
| 530316949 | No Recognized Claim |
| 530316950 | No Recognized Claim |
| 530316951 | No Recognized Claim |
| 530316954 | No Eligible Transactions in Class Period |
| 530316955 | No Recognized Claim |
| 530316956 | No Eligible Transactions in Class Period |
| 530316958 | No Recognized Claim |
| 530316959 | No Eligible Transactions in Class Period |
| 530316960 | No Recognized Claim |
| 530316961 | No Recognized Claim |
| 530316962 | No Recognized Claim |
| 530316963 | No Eligible Transactions in Class Period |
| 530316965 | No Recognized Claim |
| 530316966 | No Recognized Claim |
| 530316968 | No Recognized Claim |
| 530316969 | No Recognized Claim |
| 530316970 | No Eligible Transactions in Class Period |
| 530316971 | No Eligible Transactions in Class Period |
| 530316974 | No Recognized Claim |
| 530316977 | No Eligible Transactions in Class Period |
| 530316978 | No Recognized Claim |
| 530316983 | No Recognized Claim |
| 530316985 | No Recognized Claim |
| 530316986 | No Recognized Claim |
| 530316987 | No Recognized Claim |
| 530316988 | No Recognized Claim |
| 530316989 | No Recognized Claim |
| 530316990 | No Eligible Transactions in Class Period |
| 530316991 | No Eligible Transactions in Class Period |
| 530316992 | No Eligible Transactions in Class Period |
| 530316994 | No Eligible Transactions in Class Period |
| 530316995 | No Eligible Transactions in Class Period |
| 530316996 | No Eligible Transactions in Class Period |
| 530316997 | No Eligible Transactions in Class Period |
| 530316998 | No Eligible Transactions in Class Period |
| 530316999 | No Recognized Claim |
| 530317000 | No Recognized Claim |
| 530317001 | No Eligible Transactions in Class Period |
| 530317002 | No Eligible Transactions in Class Period |
| 530317003 | No Eligible Transactions in Class Period |
| 530317004 | No Eligible Transactions in Class Period |
| 530317005 | No Eligible Transactions in Class Period |
| 530317006 | No Recognized Claim |
| 530317007 | No Recognized Claim |
| 530317010 | No Recognized Claim |
| 530317011 | No Recognized Claim |
| 530317012 | No Eligible Transactions in Class Period |
| 530317013 | No Recognized Claim |
| 530317014 | No Recognized Claim |
| 530317015 | No Eligible Transactions in Class Period |
| 530317016 | No Eligible Transactions in Class Period |
| 530317017 | No Recognized Claim |
| 530317018 | No Eligible Transactions in Class Period |
| 530317019 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061556 | No Eligible Transactions in Class Period |
| 530061557 | No Eligible Transactions in Class Period |
| 530061558 | No Eligible Transactions in Class Period |
| 530061559 | No Eligible Transactions in Class Period |
| 530061560 | No Eligible Transactions in Class Period |
| 530061561 | No Eligible Transactions in Class Period |
| 530061562 | No Eligible Transactions in Class Period |
| 530061563 | No Eligible Transactions in Class Period |
| 530061564 | No Eligible Transactions in Class Period |
| 530061565 | No Eligible Transactions in Class Period |
| 530061566 | No Eligible Transactions in Class Period |
| 530061567 | No Eligible Transactions in Class Period |
| 530061568 | No Eligible Transactions in Class Period |
| 530061569 | No Eligible Transactions in Class Period |
| 530061570 | No Eligible Transactions in Class Period |
| 530061571 | No Eligible Transactions in Class Period |
| 530061572 | No Eligible Transactions in Class Period |
| 530061573 | No Eligible Transactions in Class Period |
| 530061574 | No Eligible Transactions in Class Period |
| 530061575 | No Eligible Transactions in Class Period |
| 530061576 | No Eligible Transactions in Class Period |
| 530061577 | No Eligible Transactions in Class Period |
| 530061578 | No Eligible Transactions in Class Period |
| 530061579 | No Eligible Transactions in Class Period |
| 530061580 | No Eligible Transactions in Class Period |
| 530061581 | No Eligible Transactions in Class Period |
| 530061582 | No Eligible Transactions in Class Period |
| 530061583 | No Eligible Transactions in Class Period |
| 530061584 | No Eligible Transactions in Class Period |
| 530061585 | No Eligible Transactions in Class Period |
| 530061586 | No Eligible Transactions in Class Period |
| 530061587 | No Eligible Transactions in Class Period |
| 530061588 | No Eligible Transactions in Class Period |
| 530061589 | No Eligible Transactions in Class Period |
| 530061590 | No Eligible Transactions in Class Period |
| 530061591 | No Eligible Transactions in Class Period |
| 530061592 | No Eligible Transactions in Class Period |
| 530061593 | No Eligible Transactions in Class Period |
| 530061594 | No Eligible Transactions in Class Period |
| 530061595 | No Eligible Transactions in Class Period |
| 530061596 | No Eligible Transactions in Class Period |
| 530061597 | No Eligible Transactions in Class Period |
| 530061598 | No Eligible Transactions in Class Period |
| 530061599 | No Eligible Transactions in Class Period |
| 530061600 | No Eligible Transactions in Class Period |
| 530061601 | No Eligible Transactions in Class Period |
| 530061602 | No Eligible Transactions in Class Period |
| 530061603 | No Eligible Transactions in Class Period |
| 530061604 | No Eligible Transactions in Class Period |
| 530061605 | No Eligible Transactions in Class Period |
| 530061606 | No Eligible Transactions in Class Period |
| 530061607 | No Eligible Transactions in Class Period |
| 530061608 | No Eligible Transactions in Class Period |
| 530061609 | No Eligible Transactions in Class Period |
| 530061610 | No Eligible Transactions in Class Period |
| 530061611 | No Eligible Transactions in Class Period |
| 530061612 | No Eligible Transactions in Class Period |
| 530061613 | No Eligible Transactions in Class Period |
| 530061614 | No Eligible Transactions in Class Period |
| 530061616 | No Eligible Transactions in Class Period |
| 530061617 | No Eligible Transactions in Class Period |
| 530061618 | No Eligible Transactions in Class Period |
| 530061619 | No Eligible Transactions in Class Period |
| 530061620 | No Eligible Transactions in Class Period |
| 530061621 | No Eligible Transactions in Class Period |
| 530061622 | No Eligible Transactions in Class Period |
| 530061623 | No Eligible Transactions in Class Period |
| 530061624 | No Eligible Transactions in Class Period |
| 530061625 | No Eligible Transactions in Class Period |
| 530061626 | No Eligible Transactions in Class Period |
| 530061627 | No Eligible Transactions in Class Period |
| 530061628 | No Eligible Transactions in Class Period |
| 530061629 | No Eligible Transactions in Class Period |
| 530061630 | No Eligible Transactions in Class Period |
| 530061631 | No Eligible Transactions in Class Period |
| 530061632 | No Eligible Transactions in Class Period |
| 530061633 | No Eligible Transactions in Class Period |
| 530061634 | No Eligible Transactions in Class Period |
| 530061635 | No Eligible Transactions in Class Period |
| 530061636 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185893 | Void or Withdrawn |
| 530185894 | Void or Withdrawn |
| 530185895 | Void or Withdrawn |
| 530185896 | Void or Withdrawn |
| 530185897 | Void or Withdrawn |
| 530185898 | Void or Withdrawn |
| 530185899 | Void or Withdrawn |
| 530185900 | Void or Withdrawn |
| 530185901 | Void or Withdrawn |
| 530185902 | Void or Withdrawn |
| 530185903 | Void or Withdrawn |
| 530185904 | Void or Withdrawn |
| 530185905 | Void or Withdrawn |
| 530185906 | Void or Withdrawn |
| 530185907 | Void or Withdrawn |
| 530185908 | Void or Withdrawn |
| 530185909 | Void or Withdrawn |
| 530185910 | Void or Withdrawn |
| 530185911 | Void or Withdrawn |
| 530185912 | Void or Withdrawn |
| 530185913 | Void or Withdrawn |
| 530185914 | Void or Withdrawn |
| 530185915 | Void or Withdrawn |
| 530185916 | Void or Withdrawn |
| 530185917 | Void or Withdrawn |
| 530185918 | Void or Withdrawn |
| 530185919 | Void or Withdrawn |
| 530185920 | Void or Withdrawn |
| 530185921 | Void or Withdrawn |
| 530185922 | Void or Withdrawn |
| 530185923 | Void or Withdrawn |
| 530185924 | Void or Withdrawn |
| 530185925 | Void or Withdrawn |
| 530185926 | Void or Withdrawn |
| 530185927 | Void or Withdrawn |
| 530185928 | Void or Withdrawn |
| 530185929 | Void or Withdrawn |
| 530185930 | Void or Withdrawn |
| 530185931 | Void or Withdrawn |
| 530185932 | Void or Withdrawn |
| 530185933 | Void or Withdrawn |
| 530185934 | Void or Withdrawn |
| 530185935 | Void or Withdrawn |
| 530185936 | Void or Withdrawn |
| 530185937 | Void or Withdrawn |
| 530185938 | Void or Withdrawn |
| 530185939 | Void or Withdrawn |
| 530185940 | Void or Withdrawn |
| 530185941 | Void or Withdrawn |
| 530185942 | Void or Withdrawn |
| 530185943 | Void or Withdrawn |
| 530185944 | Void or Withdrawn |
| 530185945 | Void or Withdrawn |
| 530185946 | Void or Withdrawn |
| 530185947 | Void or Withdrawn |
| 530185948 | Void or Withdrawn |
| 530185949 | Void or Withdrawn |
| 530185950 | Void or Withdrawn |
| 530185951 | Void or Withdrawn |
| 530185952 | Void or Withdrawn |
| 530185953 | Void or Withdrawn |
| 530185954 | Void or Withdrawn |
| 530185955 | Void or Withdrawn |
| 530185956 | Void or Withdrawn |
| 530185957 | Void or Withdrawn |
| 530185958 | Void or Withdrawn |
| 530185959 | Void or Withdrawn |
| 530185960 | Void or Withdrawn |
| 530185961 | Void or Withdrawn |
| 530185962 | Void or Withdrawn |
| 530185963 | Void or Withdrawn |
| 530185964 | Void or Withdrawn |
| 530185965 | Void or Withdrawn |
| 530185966 | Void or Withdrawn |
| 530185967 | Void or Withdrawn |
| 530185968 | Void or Withdrawn |
| 530185969 | Void or Withdrawn |
| 530185970 | Void or Withdrawn |
| 530185971 | Void or Withdrawn |
| 530185972 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317020 | No Eligible Transactions in Class Period |
| 530317021 | No Eligible Transactions in Class Period |
| 530317022 | No Eligible Transactions in Class Period |
| 530317023 | No Eligible Transactions in Class Period |
| 530317024 | No Eligible Transactions in Class Period |
| 530317025 | No Eligible Transactions in Class Period |
| 530317026 | No Eligible Transactions in Class Period |
| 530317027 | No Recognized Claim |
| 530317028 | No Eligible Transactions in Class Period |
| 530317030 | No Eligible Transactions in Class Period |
| 530317032 | No Eligible Transactions in Class Period |
| 530317033 | No Recognized Claim |
| 530317034 | No Recognized Claim |
| 530317035 | No Eligible Transactions in Class Period |
| 530317037 | No Eligible Transactions in Class Period |
| 530317039 | No Eligible Transactions in Class Period |
| 530317040 | No Recognized Claim |
| 530317041 | No Eligible Transactions in Class Period |
| 530317045 | No Eligible Transactions in Class Period |
| 530317049 | No Eligible Transactions in Class Period |
| 530317050 | No Eligible Transactions in Class Period |
| 530317051 | No Eligible Transactions in Class Period |
| 530317052 | No Recognized Claim |
| 530317053 | No Recognized Claim |
| 530317054 | No Eligible Transactions in Class Period |
| 530317058 | No Recognized Claim |
| 530317059 | No Eligible Transactions in Class Period |
| 530317060 | No Eligible Transactions in Class Period |
| 530317063 | No Eligible Transactions in Class Period |
| 530317064 | No Eligible Transactions in Class Period |
| 530317065 | No Eligible Transactions in Class Period |
| 530317066 | No Eligible Transactions in Class Period |
| 530317067 | No Eligible Transactions in Class Period |
| 530317068 | No Eligible Transactions in Class Period |
| 530317069 | No Recognized Claim |
| 530317070 | No Eligible Transactions in Class Period |
| 530317071 | No Recognized Claim |
| 530317072 | No Eligible Transactions in Class Period |
| 530317073 | No Recognized Claim |
| 530317074 | No Recognized Claim |
| 530317075 | No Eligible Transactions in Class Period |
| 530317077 | No Recognized Claim |
| 530317079 | No Eligible Transactions in Class Period |
| 530317080 | No Eligible Transactions in Class Period |
| 530317081 | No Eligible Transactions in Class Period |
| 530317082 | No Recognized Claim |
| 530317083 | No Eligible Transactions in Class Period |
| 530317084 | No Eligible Transactions in Class Period |
| 530317085 | No Eligible Transactions in Class Period |
| 530317086 | No Recognized Claim |
| 530317087 | No Recognized Claim |
| 530317088 | No Recognized Claim |
| 530317089 | No Eligible Transactions in Class Period |
| 530317091 | No Recognized Claim |
| 530317092 | No Recognized Claim |
| 530317093 | No Recognized Claim |
| 530317094 | No Recognized Claim |
| 530317095 | No Eligible Transactions in Class Period |
| 530317096 | No Eligible Transactions in Class Period |
| 530317098 | No Eligible Transactions in Class Period |
| 530317099 | No Recognized Claim |
| 530317100 | No Eligible Transactions in Class Period |
| 530317101 | No Recognized Claim |
| 530317102 | No Eligible Transactions in Class Period |
| 530317103 | No Eligible Transactions in Class Period |
| 530317104 | No Recognized Claim |
| 530317105 | No Eligible Transactions in Class Period |
| 530317106 | No Eligible Transactions in Class Period |
| 530317107 | No Eligible Transactions in Class Period |
| 530317108 | No Eligible Transactions in Class Period |
| 530317109 | No Eligible Transactions in Class Period |
| 530317110 | No Eligible Transactions in Class Period |
| 530317111 | No Eligible Transactions in Class Period |
| 530317112 | No Eligible Transactions in Class Period |
| 530317113 | No Eligible Transactions in Class Period |
| 530317115 | No Eligible Transactions in Class Period |
| 530317116 | No Recognized Claim |
| 530317117 | No Eligible Transactions in Class Period |
| 530317118 | No Eligible Transactions in Class Period |
| 530317120 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061637 | No Eligible Transactions in Class Period |
| 530061638 | No Eligible Transactions in Class Period |
| 530061639 | No Eligible Transactions in Class Period |
| 530061640 | No Eligible Transactions in Class Period |
| 530061641 | No Eligible Transactions in Class Period |
| 530061643 | No Eligible Transactions in Class Period |
| 530061644 | No Recognized Claim |
| 530061646 | No Recognized Claim |
| 530061650 | No Eligible Transactions in Class Period |
| 530061651 | No Eligible Transactions in Class Period |
| 530061655 | No Eligible Transactions in Class Period |
| 530061656 | No Eligible Transactions in Class Period |
| 530061660 | No Eligible Transactions in Class Period |
| 530061664 | No Eligible Transactions in Class Period |
| 530061667 | No Eligible Transactions in Class Period |
| 530061669 | No Eligible Transactions in Class Period |
| 530061674 | No Eligible Transactions in Class Period |
| 530061676 | No Eligible Transactions in Class Period |
| 530061677 | No Eligible Transactions in Class Period |
| 530061678 | No Eligible Transactions in Class Period |
| 530061680 | No Eligible Transactions in Class Period |
| 530061682 | No Recognized Claim |
| 530061685 | No Eligible Transactions in Class Period |
| 530061686 | No Eligible Transactions in Class Period |
| 530061688 | No Eligible Transactions in Class Period |
| 530061689 | No Eligible Transactions in Class Period |
| 530061690 | No Eligible Transactions in Class Period |
| 530061691 | No Eligible Transactions in Class Period |
| 530061692 | No Eligible Transactions in Class Period |
| 530061693 | No Eligible Transactions in Class Period |
| 530061694 | No Eligible Transactions in Class Period |
| 530061696 | No Eligible Transactions in Class Period |
| 530061698 | No Eligible Transactions in Class Period |
| 530061699 | No Eligible Transactions in Class Period |
| 530061700 | No Eligible Transactions in Class Period |
| 530061702 | No Eligible Transactions in Class Period |
| 530061703 | No Eligible Transactions in Class Period |
| 530061704 | No Eligible Transactions in Class Period |
| 530061705 | No Eligible Transactions in Class Period |
| 530061706 | No Eligible Transactions in Class Period |
| 530061707 | No Eligible Transactions in Class Period |
| 530061708 | No Eligible Transactions in Class Period |
| 530061709 | No Eligible Transactions in Class Period |
| 530061710 | No Eligible Transactions in Class Period |
| 530061711 | No Eligible Transactions in Class Period |
| 530061716 | No Eligible Transactions in Class Period |
| 530061718 | No Eligible Transactions in Class Period |
| 530061722 | No Eligible Transactions in Class Period |
| 530061723 | No Eligible Transactions in Class Period |
| 530061724 | No Eligible Transactions in Class Period |
| 530061725 | No Eligible Transactions in Class Period |
| 530061726 | No Eligible Transactions in Class Period |
| 530061727 | No Eligible Transactions in Class Period |
| 530061731 | No Recognized Claim |
| 530061732 | No Eligible Transactions in Class Period |
| 530061733 | No Eligible Transactions in Class Period |
| 530061738 | No Eligible Transactions in Class Period |
| 530061739 | No Eligible Transactions in Class Period |
| 530061740 | No Eligible Transactions in Class Period |
| 530061741 | No Eligible Transactions in Class Period |
| 530061742 | No Eligible Transactions in Class Period |
| 530061743 | No Eligible Transactions in Class Period |
| 530061744 | No Eligible Transactions in Class Period |
| 530061745 | No Eligible Transactions in Class Period |
| 530061746 | No Eligible Transactions in Class Period |
| 530061747 | No Eligible Transactions in Class Period |
| 530061748 | No Eligible Transactions in Class Period |
| 530061749 | No Eligible Transactions in Class Period |
| 530061752 | No Eligible Transactions in Class Period |
| 530061755 | No Eligible Transactions in Class Period |
| 530061756 | No Eligible Transactions in Class Period |
| 530061757 | No Eligible Transactions in Class Period |
| 530061758 | No Eligible Transactions in Class Period |
| 530061759 | No Eligible Transactions in Class Period |
| 530061760 | No Eligible Transactions in Class Period |
| 530061761 | No Eligible Transactions in Class Period |
| 530061762 | No Eligible Transactions in Class Period |
| 530061763 | No Recognized Claim |
| 530061764 | No Eligible Transactions in Class Period |
| 530061766 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530185973 | Void or Withdrawn |
| 530185974 | Void or Withdrawn |
| 530185975 | Void or Withdrawn |
| 530185976 | Void or Withdrawn |
| 530185977 | Void or Withdrawn |
| 530185978 | Void or Withdrawn |
| 530185979 | Void or Withdrawn |
| 530185980 | Void or Withdrawn |
| 530185981 | Void or Withdrawn |
| 530185982 | Void or Withdrawn |
| 530185983 | Void or Withdrawn |
| 530185984 | Void or Withdrawn |
| 530185985 | Void or Withdrawn |
| 530185986 | Void or Withdrawn |
| 530185987 | Void or Withdrawn |
| 530185988 | Void or Withdrawn |
| 530185989 | Void or Withdrawn |
| 530185990 | Void or Withdrawn |
| 530185991 | Void or Withdrawn |
| 530185992 | Void or Withdrawn |
| 530185993 | Void or Withdrawn |
| 530185994 | Void or Withdrawn |
| 530185995 | Void or Withdrawn |
| 530185996 | Void or Withdrawn |
| 530185997 | Void or Withdrawn |
| 530185998 | Void or Withdrawn |
| 530185999 | Void or Withdrawn |
| 530186000 | Void or Withdrawn |
| 530186001 | Void or Withdrawn |
| 530186002 | Void or Withdrawn |
| 530186003 | Void or Withdrawn |
| 530186004 | Void or Withdrawn |
| 530186005 | Void or Withdrawn |
| 530186006 | Void or Withdrawn |
| 530186007 | Void or Withdrawn |
| 530186008 | Void or Withdrawn |
| 530186009 | Void or Withdrawn |
| 530186010 | Void or Withdrawn |
| 530186011 | Void or Withdrawn |
| 530186012 | Void or Withdrawn |
| 530186013 | Void or Withdrawn |
| 530186014 | Void or Withdrawn |
| 530186015 | Void or Withdrawn |
| 530186016 | Void or Withdrawn |
| 530186017 | Void or Withdrawn |
| 530186018 | Void or Withdrawn |
| 530186019 | Void or Withdrawn |
| 530186020 | Void or Withdrawn |
| 530186021 | Void or Withdrawn |
| 530186022 | Void or Withdrawn |
| 530186023 | Void or Withdrawn |
| 530186024 | Void or Withdrawn |
| 530186025 | Void or Withdrawn |
| 530186026 | Void or Withdrawn |
| 530186027 | Void or Withdrawn |
| 530186028 | Void or Withdrawn |
| 530186029 | Void or Withdrawn |
| 530186030 | Void or Withdrawn |
| 530186031 | Void or Withdrawn |
| 530186032 | Void or Withdrawn |
| 530186033 | Void or Withdrawn |
| 530186034 | Void or Withdrawn |
| 530186035 | Void or Withdrawn |
| 530186036 | Void or Withdrawn |
| 530186037 | Void or Withdrawn |
| 530186038 | Void or Withdrawn |
| 530186039 | Void or Withdrawn |
| 530186040 | Void or Withdrawn |
| 530186041 | Void or Withdrawn |
| 530186042 | Void or Withdrawn |
| 530186043 | Void or Withdrawn |
| 530186044 | Void or Withdrawn |
| 530186045 | Void or Withdrawn |
| 530186046 | Void or Withdrawn |
| 530186047 | Void or Withdrawn |
| 530186048 | Void or Withdrawn |
| 530186049 | Void or Withdrawn |
| 530186050 | Void or Withdrawn |
| 530186051 | Void or Withdrawn |
| 530186052 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317121 | No Eligible Transactions in Class Period |
| 530317122 | No Eligible Transactions in Class Period |
| 530317123 | No Eligible Transactions in Class Period |
| 530317124 | No Recognized Claim |
| 530317125 | No Eligible Transactions in Class Period |
| 530317127 | No Eligible Transactions in Class Period |
| 530317128 | No Eligible Transactions in Class Period |
| 530317133 | No Eligible Transactions in Class Period |
| 530317135 | No Recognized Claim |
| 530317136 | No Recognized Claim |
| 530317137 | No Eligible Transactions in Class Period |
| 530317138 | No Eligible Transactions in Class Period |
| 530317139 | No Recognized Claim |
| 530317141 | No Recognized Claim |
| 530317143 | No Recognized Claim |
| 530317144 | No Recognized Claim |
| 530317145 | No Recognized Claim |
| 530317146 | No Recognized Claim |
| 530317147 | No Recognized Claim |
| 530317148 | No Recognized Claim |
| 530317149 | No Recognized Claim |
| 530317150 | No Recognized Claim |
| 530317151 | No Recognized Claim |
| 530317152 | No Eligible Transactions in Class Period |
| 530317153 | No Eligible Transactions in Class Period |
| 530317154 | No Recognized Claim |
| 530317157 | No Recognized Claim |
| 530317159 | No Eligible Transactions in Class Period |
| 530317160 | No Eligible Transactions in Class Period |
| 530317161 | No Eligible Transactions in Class Period |
| 530317162 | No Eligible Transactions in Class Period |
| 530317164 | No Eligible Transactions in Class Period |
| 530317165 | No Recognized Claim |
| 530317166 | No Eligible Transactions in Class Period |
| 530317167 | No Eligible Transactions in Class Period |
| 530317168 | No Eligible Transactions in Class Period |
| 530317169 | No Eligible Transactions in Class Period |
| 530317170 | No Eligible Transactions in Class Period |
| 530317171 | No Eligible Transactions in Class Period |
| 530317172 | No Eligible Transactions in Class Period |
| 530317173 | No Eligible Transactions in Class Period |
| 530317174 | No Eligible Transactions in Class Period |
| 530317175 | No Eligible Transactions in Class Period |
| 530317176 | No Eligible Transactions in Class Period |
| 530317177 | No Eligible Transactions in Class Period |
| 530317178 | No Eligible Transactions in Class Period |
| 530317179 | No Eligible Transactions in Class Period |
| 530317180 | No Eligible Transactions in Class Period |
| 530317182 | No Eligible Transactions in Class Period |
| 530317183 | No Recognized Claim |
| 530317184 | No Recognized Claim |
| 530317185 | No Eligible Transactions in Class Period |
| 530317186 | No Eligible Transactions in Class Period |
| 530317187 | No Eligible Transactions in Class Period |
| 530317188 | No Recognized Claim |
| 530317189 | No Eligible Transactions in Class Period |
| 530317191 | No Eligible Transactions in Class Period |
| 530317192 | No Eligible Transactions in Class Period |
| 530317193 | No Eligible Transactions in Class Period |
| 530317194 | No Eligible Transactions in Class Period |
| 530317195 | No Eligible Transactions in Class Period |
| 530317196 | No Eligible Transactions in Class Period |
| 530317198 | No Eligible Transactions in Class Period |
| 530317201 | No Eligible Transactions in Class Period |
| 530317211 | No Eligible Transactions in Class Period |
| 530317212 | No Eligible Transactions in Class Period |
| 530317213 | No Recognized Claim |
| 530317214 | No Recognized Claim |
| 530317215 | No Eligible Transactions in Class Period |
| 530317216 | No Recognized Claim |
| 530317217 | No Eligible Transactions in Class Period |
| 530317218 | No Eligible Transactions in Class Period |
| 530317220 | No Eligible Transactions in Class Period |
| 530317221 | No Eligible Transactions in Class Period |
| 530317222 | No Eligible Transactions in Class Period |
| 530317223 | No Eligible Transactions in Class Period |
| 530317224 | No Eligible Transactions in Class Period |
| 530317225 | No Recognized Claim |
| 530317226 | No Eligible Transactions in Class Period |
| 530317227 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061770 | No Eligible Transactions in Class Period |
| 530061771 | No Eligible Transactions in Class Period |
| 530061772 | No Eligible Transactions in Class Period |
| 530061774 | No Eligible Transactions in Class Period |
| 530061776 | No Eligible Transactions in Class Period |
| 530061778 | No Eligible Transactions in Class Period |
| 530061779 | No Eligible Transactions in Class Period |
| 530061780 | No Eligible Transactions in Class Period |
| 530061781 | No Eligible Transactions in Class Period |
| 530061782 | No Eligible Transactions in Class Period |
| 530061783 | No Recognized Claim |
| 530061784 | No Eligible Transactions in Class Period |
| 530061785 | No Eligible Transactions in Class Period |
| 530061786 | No Eligible Transactions in Class Period |
| 530061787 | No Eligible Transactions in Class Period |
| 530061788 | No Eligible Transactions in Class Period |
| 530061789 | No Eligible Transactions in Class Period |
| 530061790 | No Eligible Transactions in Class Period |
| 530061791 | No Eligible Transactions in Class Period |
| 530061792 | No Recognized Claim |
| 530061795 | No Eligible Transactions in Class Period |
| 530061796 | No Eligible Transactions in Class Period |
| 530061797 | No Eligible Transactions in Class Period |
| 530061798 | No Eligible Transactions in Class Period |
| 530061799 | No Eligible Transactions in Class Period |
| 530061800 | No Eligible Transactions in Class Period |
| 530061801 | No Eligible Transactions in Class Period |
| 530061803 | No Eligible Transactions in Class Period |
| 530061804 | No Eligible Transactions in Class Period |
| 530061810 | No Eligible Transactions in Class Period |
| 530061811 | No Eligible Transactions in Class Period |
| 530061814 | No Eligible Transactions in Class Period |
| 530061815 | No Recognized Claim |
| 530061816 | No Eligible Transactions in Class Period |
| 530061817 | No Eligible Transactions in Class Period |
| 530061818 | No Recognized Claim |
| 530061819 | No Recognized Claim |
| 530061820 | No Recognized Claim |
| 530061821 | No Eligible Transactions in Class Period |
| 530061823 | No Eligible Transactions in Class Period |
| 530061824 | No Eligible Transactions in Class Period |
| 530061825 | No Eligible Transactions in Class Period |
| 530061827 | No Recognized Claim |
| 530061829 | No Recognized Claim |
| 530061830 | No Eligible Transactions in Class Period |
| 530061832 | No Eligible Transactions in Class Period |
| 530061833 | No Eligible Transactions in Class Period |
| 530061834 | No Recognized Claim |
| 530061835 | No Recognized Claim |
| 530061836 | No Eligible Transactions in Class Period |
| 530061838 | No Eligible Transactions in Class Period |
| 530061841 | No Eligible Transactions in Class Period |
| 530061845 | No Eligible Transactions in Class Period |
| 530061848 | No Eligible Transactions in Class Period |
| 530061850 | No Recognized Claim |
| 530061851 | No Eligible Transactions in Class Period |
| 530061852 | No Eligible Transactions in Class Period |
| 530061855 | No Eligible Transactions in Class Period |
| 530061856 | No Eligible Transactions in Class Period |
| 530061857 | No Eligible Transactions in Class Period |
| 530061858 | No Eligible Transactions in Class Period |
| 530061859 | No Eligible Transactions in Class Period |
| 530061860 | No Recognized Claim |
| 530061861 | No Eligible Transactions in Class Period |
| 530061862 | No Eligible Transactions in Class Period |
| 530061863 | No Eligible Transactions in Class Period |
| 530061864 | No Eligible Transactions in Class Period |
| 530061865 | No Eligible Transactions in Class Period |
| 530061867 | No Eligible Transactions in Class Period |
| 530061869 | No Eligible Transactions in Class Period |
| 530061870 | No Eligible Transactions in Class Period |
| 530061872 | No Eligible Transactions in Class Period |
| 530061877 | No Eligible Transactions in Class Period |
| 530061879 | No Eligible Transactions in Class Period |
| 530061880 | No Eligible Transactions in Class Period |
| 530061882 | No Eligible Transactions in Class Period |
| 530061889 | No Eligible Transactions in Class Period |
| 530061890 | No Recognized Claim |
| 530061891 | No Eligible Transactions in Class Period |
| 530061893 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186053 | Void or Withdrawn |
| 530186054 | Void or Withdrawn |
| 530186055 | Void or Withdrawn |
| 530186056 | Void or Withdrawn |
| 530186057 | Void or Withdrawn |
| 530186058 | Void or Withdrawn |
| 530186059 | Void or Withdrawn |
| 530186060 | Void or Withdrawn |
| 530186061 | Void or Withdrawn |
| 530186062 | Void or Withdrawn |
| 530186063 | Void or Withdrawn |
| 530186064 | Void or Withdrawn |
| 530186065 | Void or Withdrawn |
| 530186066 | Void or Withdrawn |
| 530186067 | Void or Withdrawn |
| 530186068 | Void or Withdrawn |
| 530186069 | Void or Withdrawn |
| 530186070 | Void or Withdrawn |
| 530186071 | Void or Withdrawn |
| 530186072 | Void or Withdrawn |
| 530186073 | Void or Withdrawn |
| 530186074 | Void or Withdrawn |
| 530186075 | Void or Withdrawn |
| 530186076 | Void or Withdrawn |
| 530186077 | Void or Withdrawn |
| 530186078 | Void or Withdrawn |
| 530186079 | Void or Withdrawn |
| 530186080 | Void or Withdrawn |
| 530186081 | Void or Withdrawn |
| 530186082 | Void or Withdrawn |
| 530186083 | Void or Withdrawn |
| 530186084 | Void or Withdrawn |
| 530186085 | Void or Withdrawn |
| 530186086 | Void or Withdrawn |
| 530186087 | Void or Withdrawn |
| 530186088 | Void or Withdrawn |
| 530186089 | Void or Withdrawn |
| 530186090 | Void or Withdrawn |
| 530186091 | Void or Withdrawn |
| 530186092 | Void or Withdrawn |
| 530186093 | Void or Withdrawn |
| 530186094 | Void or Withdrawn |
| 530186095 | Void or Withdrawn |
| 530186096 | Void or Withdrawn |
| 530186097 | Void or Withdrawn |
| 530186098 | Void or Withdrawn |
| 530186099 | Void or Withdrawn |
| 530186100 | Void or Withdrawn |
| 530186101 | Void or Withdrawn |
| 530186102 | Void or Withdrawn |
| 530186103 | Void or Withdrawn |
| 530186104 | Void or Withdrawn |
| 530186105 | Void or Withdrawn |
| 530186106 | Void or Withdrawn |
| 530186107 | Void or Withdrawn |
| 530186108 | Void or Withdrawn |
| 530186109 | Void or Withdrawn |
| 530186110 | Void or Withdrawn |
| 530186111 | Void or Withdrawn |
| 530186112 | Void or Withdrawn |
| 530186113 | Void or Withdrawn |
| 530186114 | Void or Withdrawn |
| 530186115 | Void or Withdrawn |
| 530186116 | Void or Withdrawn |
| 530186117 | Void or Withdrawn |
| 530186118 | Void or Withdrawn |
| 530186119 | Void or Withdrawn |
| 530186120 | Void or Withdrawn |
| 530186121 | Void or Withdrawn |
| 530186122 | Void or Withdrawn |
| 530186123 | Void or Withdrawn |
| 530186124 | Void or Withdrawn |
| 530186125 | Void or Withdrawn |
| 530186126 | Void or Withdrawn |
| 530186127 | Void or Withdrawn |
| 530186128 | Void or Withdrawn |
| 530186129 | Void or Withdrawn |
| 530186130 | Void or Withdrawn |
| 530186131 | Void or Withdrawn |
| 530186132 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317228 | No Recognized Claim |
| 530317229 | No Eligible Transactions in Class Period |
| 530317230 | No Eligible Transactions in Class Period |
| 530317232 | No Eligible Transactions in Class Period |
| 530317233 | No Eligible Transactions in Class Period |
| 530317234 | No Eligible Transactions in Class Period |
| 530317235 | No Eligible Transactions in Class Period |
| 530317236 | No Eligible Transactions in Class Period |
| 530317237 | No Eligible Transactions in Class Period |
| 530317239 | No Eligible Transactions in Class Period |
| 530317240 | No Recognized Claim |
| 530317241 | No Eligible Transactions in Class Period |
| 530317242 | No Recognized Claim |
| 530317243 | No Eligible Transactions in Class Period |
| 530317244 | No Recognized Claim |
| 530317246 | No Recognized Claim |
| 530317248 | No Recognized Claim |
| 530317249 | No Recognized Claim |
| 530317250 | No Eligible Transactions in Class Period |
| 530317251 | No Eligible Transactions in Class Period |
| 530317253 | No Eligible Transactions in Class Period |
| 530317254 | No Eligible Transactions in Class Period |
| 530317255 | No Recognized Claim |
| 530317256 | No Recognized Claim |
| 530317258 | No Eligible Transactions in Class Period |
| 530317259 | No Recognized Claim |
| 530317262 | No Recognized Claim |
| 530317263 | No Eligible Transactions in Class Period |
| 530317264 | No Recognized Claim |
| 530317266 | No Eligible Transactions in Class Period |
| 530317268 | No Recognized Claim |
| 530317269 | No Recognized Claim |
| 530317270 | No Recognized Claim |
| 530317271 | No Recognized Claim |
| 530317272 | No Recognized Claim |
| 530317273 | No Eligible Transactions in Class Period |
| 530317274 | No Recognized Claim |
| 530317275 | No Recognized Claim |
| 530317276 | No Recognized Claim |
| 530317277 | No Recognized Claim |
| 530317278 | No Recognized Claim |
| 530317279 | No Recognized Claim |
| 530317280 | No Recognized Claim |
| 530317282 | No Recognized Claim |
| 530317283 | No Recognized Claim |
| 530317284 | No Eligible Transactions in Class Period |
| 530317285 | No Eligible Transactions in Class Period |
| 530317286 | No Eligible Transactions in Class Period |
| 530317287 | No Eligible Transactions in Class Period |
| 530317288 | No Eligible Transactions in Class Period |
| 530317289 | No Eligible Transactions in Class Period |
| 530317290 | No Eligible Transactions in Class Period |
| 530317291 | No Eligible Transactions in Class Period |
| 530317292 | No Recognized Claim |
| 530317293 | No Recognized Claim |
| 530317294 | No Recognized Claim |
| 530317295 | No Eligible Transactions in Class Period |
| 530317296 | No Recognized Claim |
| 530317297 | No Recognized Claim |
| 530317298 | No Recognized Claim |
| 530317299 | No Recognized Claim |
| 530317301 | No Recognized Claim |
| 530317302 | No Eligible Transactions in Class Period |
| 530317304 | No Eligible Transactions in Class Period |
| 530317305 | No Eligible Transactions in Class Period |
| 530317306 | No Eligible Transactions in Class Period |
| 530317307 | No Recognized Claim |
| 530317308 | No Eligible Transactions in Class Period |
| 530317309 | No Recognized Claim |
| 530317310 | No Eligible Transactions in Class Period |
| 530317311 | No Recognized Claim |
| 530317312 | No Eligible Transactions in Class Period |
| 530317313 | No Eligible Transactions in Class Period |
| 530317314 | No Recognized Claim |
| 530317316 | No Eligible Transactions in Class Period |
| 530317317 | No Recognized Claim |
| 530317318 | No Recognized Claim |
| 530317319 | No Eligible Transactions in Class Period |
| 530317320 | No Eligible Transactions in Class Period |
| 530317321 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530061896 | No Eligible Transactions in Class Period |
| 530061897 | No Eligible Transactions in Class Period |
| 530061899 | No Eligible Transactions in Class Period |
| 530061900 | No Eligible Transactions in Class Period |
| 530061901 | No Recognized Claim |
| 530061902 | No Eligible Transactions in Class Period |
| 530061904 | No Eligible Transactions in Class Period |
| 530061907 | No Eligible Transactions in Class Period |
| 530061909 | No Eligible Transactions in Class Period |
| 530061910 | No Eligible Transactions in Class Period |
| 530061912 | No Eligible Transactions in Class Period |
| 530061914 | No Eligible Transactions in Class Period |
| 530061915 | No Eligible Transactions in Class Period |
| 530061919 | No Recognized Claim |
| 530061920 | No Recognized Claim |
| 530061926 | No Eligible Transactions in Class Period |
| 530061933 | No Eligible Transactions in Class Period |
| 530061936 | No Eligible Transactions in Class Period |
| 530061939 | No Recognized Claim |
| 530061941 | No Eligible Transactions in Class Period |
| 530061942 | No Eligible Transactions in Class Period |
| 530061943 | No Eligible Transactions in Class Period |
| 530061944 | No Eligible Transactions in Class Period |
| 530061948 | No Eligible Transactions in Class Period |
| 530061951 | No Recognized Claim |
| 530061953 | No Eligible Transactions in Class Period |
| 530061954 | No Eligible Transactions in Class Period |
| 530061958 | No Eligible Transactions in Class Period |
| 530061959 | No Eligible Transactions in Class Period |
| 530061961 | No Recognized Claim |
| 530061963 | No Eligible Transactions in Class Period |
| 530061964 | No Eligible Transactions in Class Period |
| 530061967 | No Recognized Claim |
| 530061968 | No Recognized Claim |
| 530061970 | No Eligible Transactions in Class Period |
| 530061971 | No Eligible Transactions in Class Period |
| 530061972 | No Eligible Transactions in Class Period |
| 530061976 | No Eligible Transactions in Class Period |
| 530061979 | No Recognized Claim |
| 530061980 | No Recognized Claim |
| 530061981 | No Recognized Claim |
| 530061982 | No Recognized Claim |
| 530061983 | No Eligible Transactions in Class Period |
| 530061986 | No Eligible Transactions in Class Period |
| 530061990 | No Eligible Transactions in Class Period |
| 530061991 | No Eligible Transactions in Class Period |
| 530061992 | No Eligible Transactions in Class Period |
| 530061995 | No Eligible Transactions in Class Period |
| 530061996 | No Eligible Transactions in Class Period |
| 530061997 | No Eligible Transactions in Class Period |
| 530061998 | No Eligible Transactions in Class Period |
| 530062005 | No Eligible Transactions in Class Period |
| 530062008 | No Eligible Transactions in Class Period |
| 530062009 | No Eligible Transactions in Class Period |
| 530062012 | No Recognized Claim |
| 530062013 | No Eligible Transactions in Class Period |
| 530062015 | No Eligible Transactions in Class Period |
| 530062016 | No Eligible Transactions in Class Period |
| 530062020 | No Eligible Transactions in Class Period |
| 530062023 | No Eligible Transactions in Class Period |
| 530062024 | No Recognized Claim |
| 530062025 | No Eligible Transactions in Class Period |
| 530062027 | No Eligible Transactions in Class Period |
| 530062028 | No Eligible Transactions in Class Period |
| 530062030 | No Recognized Claim |
| 530062032 | No Eligible Transactions in Class Period |
| 530062033 | No Eligible Transactions in Class Period |
| 530062034 | No Eligible Transactions in Class Period |
| 530062035 | No Eligible Transactions in Class Period |
| 530062036 | No Eligible Transactions in Class Period |
| 530062037 | No Eligible Transactions in Class Period |
| 530062038 | No Eligible Transactions in Class Period |
| 530062039 | No Eligible Transactions in Class Period |
| 530062040 | No Eligible Transactions in Class Period |
| 530062041 | No Eligible Transactions in Class Period |
| 530062042 | No Eligible Transactions in Class Period |
| 530062043 | No Eligible Transactions in Class Period |
| 530062045 | No Eligible Transactions in Class Period |
| 530062047 | No Recognized Claim |
| 530062048 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186133 | Void or Withdrawn |
| 530186134 | Void or Withdrawn |
| 530186135 | Void or Withdrawn |
| 530186136 | Void or Withdrawn |
| 530186137 | Void or Withdrawn |
| 530186138 | Void or Withdrawn |
| 530186139 | Void or Withdrawn |
| 530186140 | Void or Withdrawn |
| 530186141 | Void or Withdrawn |
| 530186142 | Void or Withdrawn |
| 530186143 | Void or Withdrawn |
| 530186144 | Void or Withdrawn |
| 530186145 | Void or Withdrawn |
| 530186146 | Void or Withdrawn |
| 530186147 | Void or Withdrawn |
| 530186148 | Void or Withdrawn |
| 530186149 | Void or Withdrawn |
| 530186150 | Void or Withdrawn |
| 530186151 | Void or Withdrawn |
| 530186152 | Void or Withdrawn |
| 530186153 | Void or Withdrawn |
| 530186154 | Void or Withdrawn |
| 530186155 | Void or Withdrawn |
| 530186156 | Void or Withdrawn |
| 530186157 | Void or Withdrawn |
| 530186158 | Void or Withdrawn |
| 530186159 | Void or Withdrawn |
| 530186160 | Void or Withdrawn |
| 530186161 | Void or Withdrawn |
| 530186162 | Void or Withdrawn |
| 530186163 | Void or Withdrawn |
| 530186164 | Void or Withdrawn |
| 530186165 | Void or Withdrawn |
| 530186166 | Void or Withdrawn |
| 530186167 | Void or Withdrawn |
| 530186168 | Void or Withdrawn |
| 530186169 | Void or Withdrawn |
| 530186170 | Void or Withdrawn |
| 530186171 | Void or Withdrawn |
| 530186172 | Void or Withdrawn |
| 530186173 | Void or Withdrawn |
| 530186174 | Void or Withdrawn |
| 530186175 | Void or Withdrawn |
| 530186176 | Void or Withdrawn |
| 530186177 | Void or Withdrawn |
| 530186178 | Void or Withdrawn |
| 530186179 | Void or Withdrawn |
| 530186180 | Void or Withdrawn |
| 530186181 | Void or Withdrawn |
| 530186182 | Void or Withdrawn |
| 530186183 | Void or Withdrawn |
| 530186184 | Void or Withdrawn |
| 530186185 | Void or Withdrawn |
| 530186186 | Void or Withdrawn |
| 530186187 | Void or Withdrawn |
| 530186188 | Void or Withdrawn |
| 530186189 | Void or Withdrawn |
| 530186190 | Void or Withdrawn |
| 530186191 | Void or Withdrawn |
| 530186192 | Void or Withdrawn |
| 530186193 | Void or Withdrawn |
| 530186194 | Void or Withdrawn |
| 530186195 | Void or Withdrawn |
| 530186196 | Void or Withdrawn |
| 530186197 | Void or Withdrawn |
| 530186198 | Void or Withdrawn |
| 530186199 | Void or Withdrawn |
| 530186200 | Void or Withdrawn |
| 530186201 | Void or Withdrawn |
| 530186202 | Void or Withdrawn |
| 530186203 | Void or Withdrawn |
| 530186204 | Void or Withdrawn |
| 530186205 | Void or Withdrawn |
| 530186206 | Void or Withdrawn |
| 530186207 | Void or Withdrawn |
| 530186208 | Void or Withdrawn |
| 530186209 | Void or Withdrawn |
| 530186210 | Void or Withdrawn |
| 530186211 | Void or Withdrawn |
| 530186212 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317322 | No Eligible Transactions in Class Period |
| 530317324 | No Eligible Transactions in Class Period |
| 530317325 | No Eligible Transactions in Class Period |
| 530317326 | No Recognized Claim |
| 530317327 | No Eligible Transactions in Class Period |
| 530317329 | No Eligible Transactions in Class Period |
| 530317330 | No Eligible Transactions in Class Period |
| 530317331 | No Eligible Transactions in Class Period |
| 530317332 | No Eligible Transactions in Class Period |
| 530317333 | No Eligible Transactions in Class Period |
| 530317334 | No Eligible Transactions in Class Period |
| 530317335 | No Eligible Transactions in Class Period |
| 530317336 | No Eligible Transactions in Class Period |
| 530317337 | No Recognized Claim |
| 530317340 | No Eligible Transactions in Class Period |
| 530317341 | No Eligible Transactions in Class Period |
| 530317348 | No Eligible Transactions in Class Period |
| 530317349 | No Eligible Transactions in Class Period |
| 530317352 | No Eligible Transactions in Class Period |
| 530317353 | No Eligible Transactions in Class Period |
| 530317354 | No Eligible Transactions in Class Period |
| 530317355 | No Eligible Transactions in Class Period |
| 530317356 | No Eligible Transactions in Class Period |
| 530317357 | No Eligible Transactions in Class Period |
| 530317358 | No Eligible Transactions in Class Period |
| 530317359 | No Eligible Transactions in Class Period |
| 530317360 | No Eligible Transactions in Class Period |
| 530317361 | No Recognized Claim |
| 530317362 | No Recognized Claim |
| 530317363 | No Recognized Claim |
| 530317364 | No Eligible Transactions in Class Period |
| 530317365 | No Eligible Transactions in Class Period |
| 530317366 | No Eligible Transactions in Class Period |
| 530317367 | No Eligible Transactions in Class Period |
| 530317368 | No Eligible Transactions in Class Period |
| 530317369 | No Eligible Transactions in Class Period |
| 530317370 | No Recognized Claim |
| 530317372 | No Recognized Claim |
| 530317374 | No Eligible Transactions in Class Period |
| 530317375 | No Eligible Transactions in Class Period |
| 530317376 | No Eligible Transactions in Class Period |
| 530317377 | No Eligible Transactions in Class Period |
| 530317378 | No Recognized Claim |
| 530317380 | No Eligible Transactions in Class Period |
| 530317384 | No Eligible Transactions in Class Period |
| 530317385 | No Recognized Claim |
| 530317386 | No Eligible Transactions in Class Period |
| 530317387 | No Recognized Claim |
| 530317390 | No Recognized Claim |
| 530317391 | No Recognized Claim |
| 530317392 | No Eligible Transactions in Class Period |
| 530317393 | No Recognized Claim |
| 530317394 | No Recognized Claim |
| 530317395 | No Recognized Claim |
| 530317396 | No Eligible Transactions in Class Period |
| 530317397 | No Recognized Claim |
| 530317398 | No Recognized Claim |
| 530317399 | No Recognized Claim |
| 530317400 | No Eligible Transactions in Class Period |
| 530317401 | No Recognized Claim |
| 530317402 | No Recognized Claim |
| 530317403 | No Eligible Transactions in Class Period |
| 530317404 | No Eligible Transactions in Class Period |
| 530317405 | No Eligible Transactions in Class Period |
| 530317406 | No Eligible Transactions in Class Period |
| 530317407 | No Eligible Transactions in Class Period |
| 530317408 | No Recognized Claim |
| 530317410 | No Eligible Transactions in Class Period |
| 530317412 | No Eligible Transactions in Class Period |
| 530317414 | No Recognized Claim |
| 530317415 | No Eligible Transactions in Class Period |
| 530317419 | No Recognized Claim |
| 530317420 | No Recognized Claim |
| 530317421 | No Eligible Transactions in Class Period |
| 530317422 | No Eligible Transactions in Class Period |
| 530317423 | No Eligible Transactions in Class Period |
| 530317424 | No Recognized Claim |
| 530317426 | No Eligible Transactions in Class Period |
| 530317427 | No Eligible Transactions in Class Period |
| 530317428 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062049 | No Eligible Transactions in Class Period |
| 530062053 | No Eligible Transactions in Class Period |
| 530062055 | No Eligible Transactions in Class Period |
| 530062056 | No Eligible Transactions in Class Period |
| 530062057 | No Eligible Transactions in Class Period |
| 530062058 | No Eligible Transactions in Class Period |
| 530062060 | No Recognized Claim |
| 530062062 | No Recognized Claim |
| 530062063 | No Eligible Transactions in Class Period |
| 530062065 | No Eligible Transactions in Class Period |
| 530062067 | No Eligible Transactions in Class Period |
| 530062068 | No Eligible Transactions in Class Period |
| 530062070 | No Recognized Claim |
| 530062073 | No Eligible Transactions in Class Period |
| 530062074 | No Eligible Transactions in Class Period |
| 530062078 | No Eligible Transactions in Class Period |
| 530062079 | No Eligible Transactions in Class Period |
| 530062080 | No Eligible Transactions in Class Period |
| 530062082 | No Eligible Transactions in Class Period |
| 530062085 | No Eligible Transactions in Class Period |
| 530062089 | No Eligible Transactions in Class Period |
| 530062093 | No Eligible Transactions in Class Period |
| 530062097 | No Eligible Transactions in Class Period |
| 530062098 | No Eligible Transactions in Class Period |
| 530062100 | No Eligible Transactions in Class Period |
| 530062103 | No Eligible Transactions in Class Period |
| 530062108 | No Eligible Transactions in Class Period |
| 530062109 | No Eligible Transactions in Class Period |
| 530062110 | No Eligible Transactions in Class Period |
| 530062112 | No Eligible Transactions in Class Period |
| 530062113 | No Eligible Transactions in Class Period |
| 530062114 | No Eligible Transactions in Class Period |
| 530062115 | No Eligible Transactions in Class Period |
| 530062116 | No Eligible Transactions in Class Period |
| 530062117 | No Eligible Transactions in Class Period |
| 530062118 | No Eligible Transactions in Class Period |
| 530062119 | No Eligible Transactions in Class Period |
| 530062120 | No Eligible Transactions in Class Period |
| 530062121 | No Eligible Transactions in Class Period |
| 530062122 | No Eligible Transactions in Class Period |
| 530062123 | No Eligible Transactions in Class Period |
| 530062124 | No Eligible Transactions in Class Period |
| 530062125 | No Eligible Transactions in Class Period |
| 530062126 | No Eligible Transactions in Class Period |
| 530062127 | No Eligible Transactions in Class Period |
| 530062128 | No Eligible Transactions in Class Period |
| 530062129 | No Eligible Transactions in Class Period |
| 530062130 | No Eligible Transactions in Class Period |
| 530062131 | No Eligible Transactions in Class Period |
| 530062132 | No Eligible Transactions in Class Period |
| 530062133 | No Eligible Transactions in Class Period |
| 530062134 | No Eligible Transactions in Class Period |
| 530062135 | No Eligible Transactions in Class Period |
| 530062136 | No Eligible Transactions in Class Period |
| 530062137 | No Eligible Transactions in Class Period |
| 530062138 | No Eligible Transactions in Class Period |
| 530062139 | No Eligible Transactions in Class Period |
| 530062140 | No Eligible Transactions in Class Period |
| 530062141 | No Eligible Transactions in Class Period |
| 530062142 | No Eligible Transactions in Class Period |
| 530062143 | No Eligible Transactions in Class Period |
| 530062144 | No Eligible Transactions in Class Period |
| 530062145 | No Eligible Transactions in Class Period |
| 530062146 | No Eligible Transactions in Class Period |
| 530062147 | No Eligible Transactions in Class Period |
| 530062148 | No Eligible Transactions in Class Period |
| 530062149 | No Eligible Transactions in Class Period |
| 530062150 | No Eligible Transactions in Class Period |
| 530062151 | No Eligible Transactions in Class Period |
| 530062152 | No Eligible Transactions in Class Period |
| 530062153 | No Eligible Transactions in Class Period |
| 530062154 | No Eligible Transactions in Class Period |
| 530062155 | No Eligible Transactions in Class Period |
| 530062156 | No Eligible Transactions in Class Period |
| 530062157 | No Eligible Transactions in Class Period |
| 530062158 | No Eligible Transactions in Class Period |
| 530062159 | No Eligible Transactions in Class Period |
| 530062160 | No Eligible Transactions in Class Period |
| 530062161 | No Eligible Transactions in Class Period |
| 530062162 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186213 | Void or Withdrawn |
| 530186214 | Void or Withdrawn |
| 530186215 | Void or Withdrawn |
| 530186216 | Void or Withdrawn |
| 530186217 | Void or Withdrawn |
| 530186218 | Void or Withdrawn |
| 530186219 | Void or Withdrawn |
| 530186220 | Void or Withdrawn |
| 530186221 | Void or Withdrawn |
| 530186222 | Void or Withdrawn |
| 530186223 | Void or Withdrawn |
| 530186224 | Void or Withdrawn |
| 530186225 | Void or Withdrawn |
| 530186226 | Void or Withdrawn |
| 530186227 | Void or Withdrawn |
| 530186228 | Void or Withdrawn |
| 530186229 | Void or Withdrawn |
| 530186230 | Void or Withdrawn |
| 530186231 | Void or Withdrawn |
| 530186232 | Void or Withdrawn |
| 530186233 | Void or Withdrawn |
| 530186234 | Void or Withdrawn |
| 530186235 | Void or Withdrawn |
| 530186236 | Void or Withdrawn |
| 530186237 | Void or Withdrawn |
| 530186238 | Void or Withdrawn |
| 530186239 | Void or Withdrawn |
| 530186240 | Void or Withdrawn |
| 530186241 | Void or Withdrawn |
| 530186242 | Void or Withdrawn |
| 530186243 | Void or Withdrawn |
| 530186244 | Void or Withdrawn |
| 530186245 | Void or Withdrawn |
| 530186246 | Void or Withdrawn |
| 530186247 | Void or Withdrawn |
| 530186248 | Void or Withdrawn |
| 530186249 | Void or Withdrawn |
| 530186250 | Void or Withdrawn |
| 530186251 | Void or Withdrawn |
| 530186252 | Void or Withdrawn |
| 530186253 | Void or Withdrawn |
| 530186254 | Void or Withdrawn |
| 530186255 | Void or Withdrawn |
| 530186256 | Void or Withdrawn |
| 530186257 | Void or Withdrawn |
| 530186258 | Void or Withdrawn |
| 530186259 | Void or Withdrawn |
| 530186260 | Void or Withdrawn |
| 530186261 | Void or Withdrawn |
| 530186262 | Void or Withdrawn |
| 530186263 | Void or Withdrawn |
| 530186264 | Void or Withdrawn |
| 530186265 | Void or Withdrawn |
| 530186266 | Void or Withdrawn |
| 530186267 | Void or Withdrawn |
| 530186268 | Void or Withdrawn |
| 530186269 | Void or Withdrawn |
| 530186270 | Void or Withdrawn |
| 530186271 | Void or Withdrawn |
| 530186272 | Void or Withdrawn |
| 530186273 | Void or Withdrawn |
| 530186274 | Void or Withdrawn |
| 530186275 | Void or Withdrawn |
| 530186276 | Void or Withdrawn |
| 530186277 | Void or Withdrawn |
| 530186278 | Void or Withdrawn |
| 530186279 | Void or Withdrawn |
| 530186280 | Void or Withdrawn |
| 530186281 | Void or Withdrawn |
| 530186282 | Void or Withdrawn |
| 530186283 | Void or Withdrawn |
| 530186284 | Void or Withdrawn |
| 530186285 | Void or Withdrawn |
| 530186286 | Void or Withdrawn |
| 530186287 | Void or Withdrawn |
| 530186288 | Void or Withdrawn |
| 530186289 | Void or Withdrawn |
| 530186290 | Void or Withdrawn |
| 530186291 | Void or Withdrawn |
| 530186292 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317429 | No Recognized Claim |
| 530317430 | No Recognized Claim |
| 530317431 | No Recognized Claim |
| 530317432 | No Eligible Transactions in Class Period |
| 530317433 | No Eligible Transactions in Class Period |
| 530317434 | No Recognized Claim |
| 530317435 | No Eligible Transactions in Class Period |
| 530317436 | No Eligible Transactions in Class Period |
| 530317437 | No Eligible Transactions in Class Period |
| 530317438 | No Eligible Transactions in Class Period |
| 530317439 | No Eligible Transactions in Class Period |
| 530317440 | No Eligible Transactions in Class Period |
| 530317441 | No Eligible Transactions in Class Period |
| 530317442 | No Eligible Transactions in Class Period |
| 530317443 | No Recognized Claim |
| 530317444 | No Recognized Claim |
| 530317445 | No Recognized Claim |
| 530317446 | No Recognized Claim |
| 530317447 | No Eligible Transactions in Class Period |
| 530317448 | No Recognized Claim |
| 530317449 | No Recognized Claim |
| 530317451 | No Eligible Transactions in Class Period |
| 530317452 | No Eligible Transactions in Class Period |
| 530317454 | No Eligible Transactions in Class Period |
| 530317455 | No Eligible Transactions in Class Period |
| 530317457 | No Eligible Transactions in Class Period |
| 530317458 | No Eligible Transactions in Class Period |
| 530317460 | No Eligible Transactions in Class Period |
| 530317461 | No Eligible Transactions in Class Period |
| 530317464 | No Eligible Transactions in Class Period |
| 530317465 | No Eligible Transactions in Class Period |
| 530317466 | No Eligible Transactions in Class Period |
| 530317468 | No Eligible Transactions in Class Period |
| 530317469 | No Recognized Claim |
| 530317470 | No Eligible Transactions in Class Period |
| 530317472 | No Eligible Transactions in Class Period |
| 530317474 | No Eligible Transactions in Class Period |
| 530317475 | No Recognized Claim |
| 530317476 | No Eligible Transactions in Class Period |
| 530317477 | No Eligible Transactions in Class Period |
| 530317480 | No Recognized Claim |
| 530317481 | No Recognized Claim |
| 530317482 | No Recognized Claim |
| 530317483 | No Eligible Transactions in Class Period |
| 530317484 | No Eligible Transactions in Class Period |
| 530317485 | No Eligible Transactions in Class Period |
| 530317486 | No Eligible Transactions in Class Period |
| 530317487 | No Eligible Transactions in Class Period |
| 530317488 | No Eligible Transactions in Class Period |
| 530317489 | No Recognized Claim |
| 530317490 | No Recognized Claim |
| 530317491 | No Eligible Transactions in Class Period |
| 530317492 | No Recognized Claim |
| 530317494 | No Recognized Claim |
| 530317495 | No Recognized Claim |
| 530317496 | No Eligible Transactions in Class Period |
| 530317497 | No Recognized Claim |
| 530317498 | No Recognized Claim |
| 530317499 | No Recognized Claim |
| 530317500 | No Recognized Claim |
| 530317501 | No Recognized Claim |
| 530317502 | No Recognized Claim |
| 530317503 | No Recognized Claim |
| 530317504 | No Recognized Claim |
| 530317505 | No Recognized Claim |
| 530317506 | No Eligible Transactions in Class Period |
| 530317507 | No Eligible Transactions in Class Period |
| 530317508 | No Recognized Claim |
| 530317509 | No Eligible Transactions in Class Period |
| 530317510 | No Recognized Claim |
| 530317511 | No Recognized Claim |
| 530317512 | No Eligible Transactions in Class Period |
| 530317513 | No Eligible Transactions in Class Period |
| 530317514 | No Recognized Claim |
| 530317515 | No Eligible Transactions in Class Period |
| 530317516 | No Eligible Transactions in Class Period |
| 530317517 | No Eligible Transactions in Class Period |
| 530317518 | No Eligible Transactions in Class Period |
| 530317519 | No Eligible Transactions in Class Period |
| 530317520 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062163 | No Eligible Transactions in Class Period |
| 530062164 | No Eligible Transactions in Class Period |
| 530062165 | No Eligible Transactions in Class Period |
| 530062166 | No Eligible Transactions in Class Period |
| 530062167 | No Eligible Transactions in Class Period |
| 530062168 | No Eligible Transactions in Class Period |
| 530062169 | No Eligible Transactions in Class Period |
| 530062170 | No Eligible Transactions in Class Period |
| 530062171 | No Eligible Transactions in Class Period |
| 530062172 | No Eligible Transactions in Class Period |
| 530062173 | No Eligible Transactions in Class Period |
| 530062174 | No Eligible Transactions in Class Period |
| 530062175 | No Eligible Transactions in Class Period |
| 530062176 | No Eligible Transactions in Class Period |
| 530062177 | No Eligible Transactions in Class Period |
| 530062178 | No Eligible Transactions in Class Period |
| 530062179 | No Eligible Transactions in Class Period |
| 530062180 | No Eligible Transactions in Class Period |
| 530062181 | No Eligible Transactions in Class Period |
| 530062182 | No Eligible Transactions in Class Period |
| 530062183 | No Eligible Transactions in Class Period |
| 530062184 | No Eligible Transactions in Class Period |
| 530062185 | No Eligible Transactions in Class Period |
| 530062186 | No Eligible Transactions in Class Period |
| 530062187 | No Eligible Transactions in Class Period |
| 530062188 | No Eligible Transactions in Class Period |
| 530062189 | No Eligible Transactions in Class Period |
| 530062190 | No Eligible Transactions in Class Period |
| 530062191 | No Eligible Transactions in Class Period |
| 530062192 | No Eligible Transactions in Class Period |
| 530062193 | No Eligible Transactions in Class Period |
| 530062194 | No Eligible Transactions in Class Period |
| 530062195 | No Eligible Transactions in Class Period |
| 530062196 | No Eligible Transactions in Class Period |
| 530062197 | No Eligible Transactions in Class Period |
| 530062198 | No Eligible Transactions in Class Period |
| 530062199 | No Eligible Transactions in Class Period |
| 530062200 | No Eligible Transactions in Class Period |
| 530062201 | No Eligible Transactions in Class Period |
| 530062202 | No Eligible Transactions in Class Period |
| 530062203 | No Eligible Transactions in Class Period |
| 530062204 | No Eligible Transactions in Class Period |
| 530062205 | No Eligible Transactions in Class Period |
| 530062206 | No Eligible Transactions in Class Period |
| 530062207 | No Eligible Transactions in Class Period |
| 530062208 | No Eligible Transactions in Class Period |
| 530062209 | No Eligible Transactions in Class Period |
| 530062210 | No Eligible Transactions in Class Period |
| 530062211 | No Eligible Transactions in Class Period |
| 530062212 | No Eligible Transactions in Class Period |
| 530062213 | No Eligible Transactions in Class Period |
| 530062214 | No Eligible Transactions in Class Period |
| 530062215 | No Eligible Transactions in Class Period |
| 530062216 | No Eligible Transactions in Class Period |
| 530062217 | No Eligible Transactions in Class Period |
| 530062218 | No Eligible Transactions in Class Period |
| 530062219 | No Eligible Transactions in Class Period |
| 530062220 | No Eligible Transactions in Class Period |
| 530062221 | No Eligible Transactions in Class Period |
| 530062222 | No Eligible Transactions in Class Period |
| 530062223 | No Eligible Transactions in Class Period |
| 530062224 | No Eligible Transactions in Class Period |
| 530062225 | No Eligible Transactions in Class Period |
| 530062226 | No Eligible Transactions in Class Period |
| 530062227 | No Eligible Transactions in Class Period |
| 530062228 | No Eligible Transactions in Class Period |
| 530062229 | No Eligible Transactions in Class Period |
| 530062230 | No Eligible Transactions in Class Period |
| 530062231 | No Eligible Transactions in Class Period |
| 530062232 | No Eligible Transactions in Class Period |
| 530062233 | No Eligible Transactions in Class Period |
| 530062234 | No Eligible Transactions in Class Period |
| 530062235 | No Eligible Transactions in Class Period |
| 530062236 | No Eligible Transactions in Class Period |
| 530062237 | No Eligible Transactions in Class Period |
| 530062238 | No Eligible Transactions in Class Period |
| 530062239 | No Eligible Transactions in Class Period |
| 530062240 | No Eligible Transactions in Class Period |
| 530062241 | No Eligible Transactions in Class Period |
| 530062242 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186293 | Void or Withdrawn |
| 530186294 | Void or Withdrawn |
| 530186295 | Void or Withdrawn |
| 530186296 | Void or Withdrawn |
| 530186297 | Void or Withdrawn |
| 530186298 | Void or Withdrawn |
| 530186299 | Void or Withdrawn |
| 530186300 | Void or Withdrawn |
| 530186301 | Void or Withdrawn |
| 530186302 | Void or Withdrawn |
| 530186303 | Void or Withdrawn |
| 530186304 | Void or Withdrawn |
| 530186305 | Void or Withdrawn |
| 530186306 | Void or Withdrawn |
| 530186307 | Void or Withdrawn |
| 530186308 | Void or Withdrawn |
| 530186309 | Void or Withdrawn |
| 530186310 | Void or Withdrawn |
| 530186311 | Void or Withdrawn |
| 530186312 | Void or Withdrawn |
| 530186313 | Void or Withdrawn |
| 530186314 | Void or Withdrawn |
| 530186315 | Void or Withdrawn |
| 530186316 | Void or Withdrawn |
| 530186317 | Void or Withdrawn |
| 530186318 | Void or Withdrawn |
| 530186319 | Void or Withdrawn |
| 530186320 | Void or Withdrawn |
| 530186321 | Void or Withdrawn |
| 530186322 | Void or Withdrawn |
| 530186323 | Void or Withdrawn |
| 530186324 | Void or Withdrawn |
| 530186325 | Void or Withdrawn |
| 530186326 | Void or Withdrawn |
| 530186327 | Void or Withdrawn |
| 530186328 | Void or Withdrawn |
| 530186329 | Void or Withdrawn |
| 530186330 | Void or Withdrawn |
| 530186331 | Void or Withdrawn |
| 530186332 | Void or Withdrawn |
| 530186333 | Void or Withdrawn |
| 530186334 | Void or Withdrawn |
| 530186335 | Void or Withdrawn |
| 530186336 | Void or Withdrawn |
| 530186337 | Void or Withdrawn |
| 530186338 | Void or Withdrawn |
| 530186339 | Void or Withdrawn |
| 530186340 | Void or Withdrawn |
| 530186341 | Void or Withdrawn |
| 530186342 | Void or Withdrawn |
| 530186343 | Void or Withdrawn |
| 530186344 | Void or Withdrawn |
| 530186345 | Void or Withdrawn |
| 530186346 | Void or Withdrawn |
| 530186347 | Void or Withdrawn |
| 530186348 | Void or Withdrawn |
| 530186349 | Void or Withdrawn |
| 530186350 | Void or Withdrawn |
| 530186351 | Void or Withdrawn |
| 530186352 | Void or Withdrawn |
| 530186353 | Void or Withdrawn |
| 530186354 | Void or Withdrawn |
| 530186355 | Void or Withdrawn |
| 530186356 | Void or Withdrawn |
| 530186357 | Void or Withdrawn |
| 530186358 | Void or Withdrawn |
| 530186359 | Void or Withdrawn |
| 530186360 | Void or Withdrawn |
| 530186361 | Void or Withdrawn |
| 530186362 | Void or Withdrawn |
| 530186363 | Void or Withdrawn |
| 530186364 | Void or Withdrawn |
| 530186365 | Void or Withdrawn |
| 530186366 | Void or Withdrawn |
| 530186367 | Void or Withdrawn |
| 530186368 | Void or Withdrawn |
| 530186369 | Void or Withdrawn |
| 530186370 | Void or Withdrawn |
| 530186371 | Void or Withdrawn |
| 530186372 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317521 | No Eligible Transactions in Class Period |
| 530317522 | No Recognized Claim |
| 530317525 | No Recognized Claim |
| 530317526 | No Recognized Claim |
| 530317527 | No Recognized Claim |
| 530317528 | No Recognized Claim |
| 530317530 | No Eligible Transactions in Class Period |
| 530317531 | No Recognized Claim |
| 530317532 | No Recognized Claim |
| 530317533 | No Recognized Claim |
| 530317534 | No Eligible Transactions in Class Period |
| 530317535 | No Eligible Transactions in Class Period |
| 530317536 | No Recognized Claim |
| 530317537 | No Recognized Claim |
| 530317539 | No Recognized Claim |
| 530317540 | No Recognized Claim |
| 530317541 | No Eligible Transactions in Class Period |
| 530317542 | No Eligible Transactions in Class Period |
| 530317543 | No Recognized Claim |
| 530317544 | No Recognized Claim |
| 530317545 | No Recognized Claim |
| 530317546 | No Recognized Claim |
| 530317547 | No Eligible Transactions in Class Period |
| 530317548 | No Recognized Claim |
| 530317549 | No Recognized Claim |
| 530317550 | No Eligible Transactions in Class Period |
| 530317551 | No Eligible Transactions in Class Period |
| 530317553 | No Recognized Claim |
| 530317554 | No Eligible Transactions in Class Period |
| 530317556 | No Eligible Transactions in Class Period |
| 530317557 | No Eligible Transactions in Class Period |
| 530317558 | No Eligible Transactions in Class Period |
| 530317559 | No Eligible Transactions in Class Period |
| 530317560 | No Recognized Claim |
| 530317562 | No Recognized Claim |
| 530317564 | No Eligible Transactions in Class Period |
| 530317565 | No Eligible Transactions in Class Period |
| 530317566 | No Eligible Transactions in Class Period |
| 530317567 | No Eligible Transactions in Class Period |
| 530317568 | No Eligible Transactions in Class Period |
| 530317569 | No Eligible Transactions in Class Period |
| 530317571 | No Recognized Claim |
| 530317572 | No Recognized Claim |
| 530317573 | No Eligible Transactions in Class Period |
| 530317575 | No Recognized Claim |
| 530317576 | No Recognized Claim |
| 530317577 | No Eligible Transactions in Class Period |
| 530317578 | No Eligible Transactions in Class Period |
| 530317579 | No Recognized Claim |
| 530317580 | No Eligible Transactions in Class Period |
| 530317583 | No Eligible Transactions in Class Period |
| 530317584 | No Eligible Transactions in Class Period |
| 530317585 | No Eligible Transactions in Class Period |
| 530317586 | No Recognized Claim |
| 530317587 | No Recognized Claim |
| 530317588 | No Eligible Transactions in Class Period |
| 530317589 | No Eligible Transactions in Class Period |
| 530317590 | No Eligible Transactions in Class Period |
| 530317591 | No Eligible Transactions in Class Period |
| 530317592 | No Recognized Claim |
| 530317594 | No Recognized Claim |
| 530317595 | No Recognized Claim |
| 530317596 | No Recognized Claim |
| 530317597 | No Eligible Transactions in Class Period |
| 530317598 | No Eligible Transactions in Class Period |
| 530317599 | No Eligible Transactions in Class Period |
| 530317600 | No Eligible Transactions in Class Period |
| 530317602 | No Eligible Transactions in Class Period |
| 530317603 | No Recognized Claim |
| 530317604 | No Eligible Transactions in Class Period |
| 530317605 | No Eligible Transactions in Class Period |
| 530317607 | No Recognized Claim |
| 530317608 | No Eligible Transactions in Class Period |
| 530317610 | No Eligible Transactions in Class Period |
| 530317613 | No Eligible Transactions in Class Period |
| 530317614 | No Eligible Transactions in Class Period |
| 530317615 | No Eligible Transactions in Class Period |
| 530317616 | No Eligible Transactions in Class Period |
| 530317617 | No Eligible Transactions in Class Period |
| 530317618 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062243 | No Eligible Transactions in Class Period |
| 530062244 | No Eligible Transactions in Class Period |
| 530062245 | No Eligible Transactions in Class Period |
| 530062246 | No Eligible Transactions in Class Period |
| 530062247 | No Eligible Transactions in Class Period |
| 530062248 | No Eligible Transactions in Class Period |
| 530062249 | No Eligible Transactions in Class Period |
| 530062250 | No Eligible Transactions in Class Period |
| 530062251 | No Eligible Transactions in Class Period |
| 530062252 | No Eligible Transactions in Class Period |
| 530062253 | No Eligible Transactions in Class Period |
| 530062254 | No Eligible Transactions in Class Period |
| 530062255 | No Eligible Transactions in Class Period |
| 530062256 | No Eligible Transactions in Class Period |
| 530062257 | No Eligible Transactions in Class Period |
| 530062258 | No Eligible Transactions in Class Period |
| 530062259 | No Eligible Transactions in Class Period |
| 530062260 | No Eligible Transactions in Class Period |
| 530062261 | No Eligible Transactions in Class Period |
| 530062262 | No Eligible Transactions in Class Period |
| 530062263 | No Eligible Transactions in Class Period |
| 530062264 | No Eligible Transactions in Class Period |
| 530062265 | No Eligible Transactions in Class Period |
| 530062266 | No Eligible Transactions in Class Period |
| 530062267 | No Eligible Transactions in Class Period |
| 530062268 | No Eligible Transactions in Class Period |
| 530062269 | No Eligible Transactions in Class Period |
| 530062270 | No Eligible Transactions in Class Period |
| 530062271 | No Eligible Transactions in Class Period |
| 530062272 | No Eligible Transactions in Class Period |
| 530062273 | No Eligible Transactions in Class Period |
| 530062274 | No Eligible Transactions in Class Period |
| 530062275 | No Eligible Transactions in Class Period |
| 530062276 | No Eligible Transactions in Class Period |
| 530062277 | No Eligible Transactions in Class Period |
| 530062278 | No Eligible Transactions in Class Period |
| 530062279 | No Eligible Transactions in Class Period |
| 530062280 | No Eligible Transactions in Class Period |
| 530062281 | No Eligible Transactions in Class Period |
| 530062282 | No Eligible Transactions in Class Period |
| 530062283 | No Eligible Transactions in Class Period |
| 530062284 | No Eligible Transactions in Class Period |
| 530062285 | No Eligible Transactions in Class Period |
| 530062286 | No Eligible Transactions in Class Period |
| 530062287 | No Eligible Transactions in Class Period |
| 530062288 | No Eligible Transactions in Class Period |
| 530062289 | No Eligible Transactions in Class Period |
| 530062290 | No Eligible Transactions in Class Period |
| 530062291 | No Eligible Transactions in Class Period |
| 530062292 | No Eligible Transactions in Class Period |
| 530062293 | No Eligible Transactions in Class Period |
| 530062294 | No Eligible Transactions in Class Period |
| 530062295 | No Eligible Transactions in Class Period |
| 530062296 | No Eligible Transactions in Class Period |
| 530062297 | No Eligible Transactions in Class Period |
| 530062298 | No Eligible Transactions in Class Period |
| 530062299 | No Eligible Transactions in Class Period |
| 530062300 | No Eligible Transactions in Class Period |
| 530062301 | No Eligible Transactions in Class Period |
| 530062302 | No Eligible Transactions in Class Period |
| 530062303 | No Eligible Transactions in Class Period |
| 530062304 | No Eligible Transactions in Class Period |
| 530062305 | No Eligible Transactions in Class Period |
| 530062306 | No Eligible Transactions in Class Period |
| 530062307 | No Eligible Transactions in Class Period |
| 530062308 | No Eligible Transactions in Class Period |
| 530062309 | No Eligible Transactions in Class Period |
| 530062310 | No Eligible Transactions in Class Period |
| 530062311 | No Eligible Transactions in Class Period |
| 530062312 | No Eligible Transactions in Class Period |
| 530062313 | No Eligible Transactions in Class Period |
| 530062314 | No Eligible Transactions in Class Period |
| 530062315 | No Eligible Transactions in Class Period |
| 530062316 | No Eligible Transactions in Class Period |
| 530062317 | No Eligible Transactions in Class Period |
| 530062318 | No Eligible Transactions in Class Period |
| 530062319 | No Eligible Transactions in Class Period |
| 530062320 | No Eligible Transactions in Class Period |
| 530062321 | No Eligible Transactions in Class Period |
| 530062322 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186373 | Void or Withdrawn |
| 530186374 | Void or Withdrawn |
| 530186375 | Void or Withdrawn |
| 530186376 | Void or Withdrawn |
| 530186377 | Void or Withdrawn |
| 530186378 | Void or Withdrawn |
| 530186379 | Void or Withdrawn |
| 530186380 | Void or Withdrawn |
| 530186381 | Void or Withdrawn |
| 530186382 | Void or Withdrawn |
| 530186383 | Void or Withdrawn |
| 530186384 | Void or Withdrawn |
| 530186385 | Void or Withdrawn |
| 530186386 | Void or Withdrawn |
| 530186387 | Void or Withdrawn |
| 530186388 | Void or Withdrawn |
| 530186389 | Void or Withdrawn |
| 530186390 | Void or Withdrawn |
| 530186391 | Void or Withdrawn |
| 530186392 | Void or Withdrawn |
| 530186393 | Void or Withdrawn |
| 530186394 | Void or Withdrawn |
| 530186395 | Void or Withdrawn |
| 530186396 | Void or Withdrawn |
| 530186397 | Void or Withdrawn |
| 530186398 | Void or Withdrawn |
| 530186399 | Void or Withdrawn |
| 530186400 | Void or Withdrawn |
| 530186401 | Void or Withdrawn |
| 530186402 | Void or Withdrawn |
| 530186403 | Void or Withdrawn |
| 530186404 | Void or Withdrawn |
| 530186405 | Void or Withdrawn |
| 530186406 | Void or Withdrawn |
| 530186407 | Void or Withdrawn |
| 530186408 | Void or Withdrawn |
| 530186409 | Void or Withdrawn |
| 530186410 | Void or Withdrawn |
| 530186411 | Void or Withdrawn |
| 530186412 | Void or Withdrawn |
| 530186413 | Void or Withdrawn |
| 530186414 | Void or Withdrawn |
| 530186415 | Void or Withdrawn |
| 530186416 | Void or Withdrawn |
| 530186417 | Void or Withdrawn |
| 530186418 | Void or Withdrawn |
| 530186419 | Void or Withdrawn |
| 530186420 | Void or Withdrawn |
| 530186421 | Void or Withdrawn |
| 530186422 | Void or Withdrawn |
| 530186423 | Void or Withdrawn |
| 530186424 | Void or Withdrawn |
| 530186425 | Void or Withdrawn |
| 530186426 | Void or Withdrawn |
| 530186427 | Void or Withdrawn |
| 530186428 | Void or Withdrawn |
| 530186429 | Void or Withdrawn |
| 530186430 | Void or Withdrawn |
| 530186431 | Void or Withdrawn |
| 530186432 | Void or Withdrawn |
| 530186433 | Void or Withdrawn |
| 530186434 | Void or Withdrawn |
| 530186435 | Void or Withdrawn |
| 530186436 | Void or Withdrawn |
| 530186437 | Void or Withdrawn |
| 530186438 | Void or Withdrawn |
| 530186439 | Void or Withdrawn |
| 530186440 | Void or Withdrawn |
| 530186441 | Void or Withdrawn |
| 530186442 | Void or Withdrawn |
| 530186443 | Void or Withdrawn |
| 530186444 | Void or Withdrawn |
| 530186445 | Void or Withdrawn |
| 530186446 | Void or Withdrawn |
| 530186447 | Void or Withdrawn |
| 530186448 | Void or Withdrawn |
| 530186449 | Void or Withdrawn |
| 530186450 | Void or Withdrawn |
| 530186451 | Void or Withdrawn |
| 530186452 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317619 | No Eligible Transactions in Class Period |
| 530317620 | No Eligible Transactions in Class Period |
| 530317621 | No Eligible Transactions in Class Period |
| 530317622 | No Recognized Claim |
| 530317623 | No Eligible Transactions in Class Period |
| 530317624 | No Eligible Transactions in Class Period |
| 530317625 | No Eligible Transactions in Class Period |
| 530317626 | No Eligible Transactions in Class Period |
| 530317627 | No Recognized Claim |
| 530317628 | No Eligible Transactions in Class Period |
| 530317629 | No Recognized Claim |
| 530317630 | No Recognized Claim |
| 530317631 | No Eligible Transactions in Class Period |
| 530317632 | No Eligible Transactions in Class Period |
| 530317633 | No Eligible Transactions in Class Period |
| 530317634 | No Eligible Transactions in Class Period |
| 530317635 | No Eligible Transactions in Class Period |
| 530317636 | No Recognized Claim |
| 530317637 | No Recognized Claim |
| 530317638 | No Eligible Transactions in Class Period |
| 530317639 | No Recognized Claim |
| 530317640 | No Eligible Transactions in Class Period |
| 530317642 | No Eligible Transactions in Class Period |
| 530317644 | No Eligible Transactions in Class Period |
| 530317645 | No Recognized Claim |
| 530317646 | No Eligible Transactions in Class Period |
| 530317647 | No Recognized Claim |
| 530317649 | No Recognized Claim |
| 530317650 | No Recognized Claim |
| 530317651 | No Eligible Transactions in Class Period |
| 530317652 | No Eligible Transactions in Class Period |
| 530317653 | No Eligible Transactions in Class Period |
| 530317654 | No Recognized Claim |
| 530317655 | No Recognized Claim |
| 530317656 | No Recognized Claim |
| 530317657 | No Recognized Claim |
| 530317658 | No Eligible Transactions in Class Period |
| 530317659 | No Eligible Transactions in Class Period |
| 530317660 | No Eligible Transactions in Class Period |
| 530317661 | No Recognized Claim |
| 530317662 | No Recognized Claim |
| 530317663 | No Eligible Transactions in Class Period |
| 530317664 | No Eligible Transactions in Class Period |
| 530317665 | No Recognized Claim |
| 530317666 | No Recognized Claim |
| 530317667 | No Eligible Transactions in Class Period |
| 530317668 | No Recognized Claim |
| 530317669 | No Eligible Transactions in Class Period |
| 530317670 | No Recognized Claim |
| 530317671 | No Recognized Claim |
| 530317672 | No Recognized Claim |
| 530317673 | No Eligible Transactions in Class Period |
| 530317674 | No Recognized Claim |
| 530317675 | No Recognized Claim |
| 530317676 | No Eligible Transactions in Class Period |
| 530317677 | No Recognized Claim |
| 530317678 | No Recognized Claim |
| 530317679 | No Recognized Claim |
| 530317680 | No Eligible Transactions in Class Period |
| 530317681 | No Recognized Claim |
| 530317682 | No Recognized Claim |
| 530317683 | No Recognized Claim |
| 530317685 | No Eligible Transactions in Class Period |
| 530317687 | No Recognized Claim |
| 530317689 | No Recognized Claim |
| 530317690 | No Eligible Transactions in Class Period |
| 530317691 | No Eligible Transactions in Class Period |
| 530317692 | No Eligible Transactions in Class Period |
| 530317693 | No Recognized Claim |
| 530317694 | No Eligible Transactions in Class Period |
| 530317695 | No Recognized Claim |
| 530317696 | No Eligible Transactions in Class Period |
| 530317697 | No Eligible Transactions in Class Period |
| 530317698 | No Eligible Transactions in Class Period |
| 530317700 | No Eligible Transactions in Class Period |
| 530317701 | No Eligible Transactions in Class Period |
| 530317702 | No Eligible Transactions in Class Period |
| 530317703 | No Eligible Transactions in Class Period |
| 530317704 | No Eligible Transactions in Class Period |
| 530317706 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062323 | No Eligible Transactions in Class Period |
| 530062324 | No Eligible Transactions in Class Period |
| 530062325 | No Eligible Transactions in Class Period |
| 530062326 | No Eligible Transactions in Class Period |
| 530062327 | No Eligible Transactions in Class Period |
| 530062328 | No Eligible Transactions in Class Period |
| 530062329 | No Eligible Transactions in Class Period |
| 530062330 | No Eligible Transactions in Class Period |
| 530062331 | No Eligible Transactions in Class Period |
| 530062332 | No Eligible Transactions in Class Period |
| 530062333 | No Eligible Transactions in Class Period |
| 530062334 | No Eligible Transactions in Class Period |
| 530062335 | No Eligible Transactions in Class Period |
| 530062336 | No Eligible Transactions in Class Period |
| 530062337 | No Eligible Transactions in Class Period |
| 530062338 | No Eligible Transactions in Class Period |
| 530062339 | No Eligible Transactions in Class Period |
| 530062340 | No Eligible Transactions in Class Period |
| 530062341 | No Eligible Transactions in Class Period |
| 530062342 | No Eligible Transactions in Class Period |
| 530062343 | No Eligible Transactions in Class Period |
| 530062344 | No Eligible Transactions in Class Period |
| 530062345 | No Eligible Transactions in Class Period |
| 530062346 | No Eligible Transactions in Class Period |
| 530062347 | No Eligible Transactions in Class Period |
| 530062348 | No Eligible Transactions in Class Period |
| 530062349 | No Eligible Transactions in Class Period |
| 530062350 | No Eligible Transactions in Class Period |
| 530062351 | No Eligible Transactions in Class Period |
| 530062352 | No Eligible Transactions in Class Period |
| 530062353 | No Eligible Transactions in Class Period |
| 530062354 | No Eligible Transactions in Class Period |
| 530062355 | No Eligible Transactions in Class Period |
| 530062356 | No Eligible Transactions in Class Period |
| 530062357 | No Eligible Transactions in Class Period |
| 530062358 | No Eligible Transactions in Class Period |
| 530062359 | No Eligible Transactions in Class Period |
| 530062360 | No Eligible Transactions in Class Period |
| 530062361 | No Eligible Transactions in Class Period |
| 530062362 | No Eligible Transactions in Class Period |
| 530062363 | No Eligible Transactions in Class Period |
| 530062364 | No Eligible Transactions in Class Period |
| 530062365 | No Eligible Transactions in Class Period |
| 530062366 | No Eligible Transactions in Class Period |
| 530062367 | No Eligible Transactions in Class Period |
| 530062368 | No Eligible Transactions in Class Period |
| 530062369 | No Eligible Transactions in Class Period |
| 530062370 | No Eligible Transactions in Class Period |
| 530062371 | No Eligible Transactions in Class Period |
| 530062372 | No Eligible Transactions in Class Period |
| 530062373 | No Eligible Transactions in Class Period |
| 530062374 | No Eligible Transactions in Class Period |
| 530062375 | No Eligible Transactions in Class Period |
| 530062376 | No Eligible Transactions in Class Period |
| 530062377 | No Eligible Transactions in Class Period |
| 530062378 | No Eligible Transactions in Class Period |
| 530062379 | No Eligible Transactions in Class Period |
| 530062380 | No Eligible Transactions in Class Period |
| 530062381 | No Eligible Transactions in Class Period |
| 530062382 | No Eligible Transactions in Class Period |
| 530062383 | No Eligible Transactions in Class Period |
| 530062384 | No Eligible Transactions in Class Period |
| 530062385 | No Eligible Transactions in Class Period |
| 530062386 | No Eligible Transactions in Class Period |
| 530062387 | No Eligible Transactions in Class Period |
| 530062388 | No Eligible Transactions in Class Period |
| 530062389 | No Eligible Transactions in Class Period |
| 530062390 | No Eligible Transactions in Class Period |
| 530062391 | No Eligible Transactions in Class Period |
| 530062392 | No Eligible Transactions in Class Period |
| 530062393 | No Eligible Transactions in Class Period |
| 530062394 | No Eligible Transactions in Class Period |
| 530062395 | No Eligible Transactions in Class Period |
| 530062396 | No Eligible Transactions in Class Period |
| 530062397 | No Eligible Transactions in Class Period |
| 530062398 | No Eligible Transactions in Class Period |
| 530062399 | No Eligible Transactions in Class Period |
| 530062400 | No Eligible Transactions in Class Period |
| 530062401 | No Eligible Transactions in Class Period |
| 530062402 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186453 | Void or Withdrawn |
| 530186454 | Void or Withdrawn |
| 530186455 | Void or Withdrawn |
| 530186456 | Void or Withdrawn |
| 530186457 | Void or Withdrawn |
| 530186458 | Void or Withdrawn |
| 530186459 | Void or Withdrawn |
| 530186460 | Void or Withdrawn |
| 530186461 | Void or Withdrawn |
| 530186462 | Void or Withdrawn |
| 530186463 | Void or Withdrawn |
| 530186464 | Void or Withdrawn |
| 530186465 | Void or Withdrawn |
| 530186466 | Void or Withdrawn |
| 530186467 | Void or Withdrawn |
| 530186468 | Void or Withdrawn |
| 530186469 | Void or Withdrawn |
| 530186470 | Void or Withdrawn |
| 530186471 | Void or Withdrawn |
| 530186472 | Void or Withdrawn |
| 530186473 | Void or Withdrawn |
| 530186474 | Void or Withdrawn |
| 530186475 | Void or Withdrawn |
| 530186476 | Void or Withdrawn |
| 530186477 | Void or Withdrawn |
| 530186478 | Void or Withdrawn |
| 530186479 | Void or Withdrawn |
| 530186480 | Void or Withdrawn |
| 530186481 | Void or Withdrawn |
| 530186482 | Void or Withdrawn |
| 530186483 | Void or Withdrawn |
| 530186484 | Void or Withdrawn |
| 530186485 | Void or Withdrawn |
| 530186486 | Void or Withdrawn |
| 530186487 | Void or Withdrawn |
| 530186488 | Void or Withdrawn |
| 530186489 | Void or Withdrawn |
| 530186490 | Void or Withdrawn |
| 530186491 | Void or Withdrawn |
| 530186492 | Void or Withdrawn |
| 530186493 | Void or Withdrawn |
| 530186494 | Void or Withdrawn |
| 530186495 | Void or Withdrawn |
| 530186496 | Void or Withdrawn |
| 530186497 | Void or Withdrawn |
| 530186498 | Void or Withdrawn |
| 530186499 | Void or Withdrawn |
| 530186500 | Void or Withdrawn |
| 530186501 | Void or Withdrawn |
| 530186502 | Void or Withdrawn |
| 530186503 | Void or Withdrawn |
| 530186504 | Void or Withdrawn |
| 530186505 | Void or Withdrawn |
| 530186506 | Void or Withdrawn |
| 530186507 | Void or Withdrawn |
| 530186508 | Void or Withdrawn |
| 530186509 | Void or Withdrawn |
| 530186510 | Void or Withdrawn |
| 530186511 | Void or Withdrawn |
| 530186512 | Void or Withdrawn |
| 530186513 | Void or Withdrawn |
| 530186514 | Void or Withdrawn |
| 530186515 | Void or Withdrawn |
| 530186516 | Void or Withdrawn |
| 530186517 | Void or Withdrawn |
| 530186518 | Void or Withdrawn |
| 530186519 | Void or Withdrawn |
| 530186520 | Void or Withdrawn |
| 530186521 | Void or Withdrawn |
| 530186522 | Void or Withdrawn |
| 530186523 | Void or Withdrawn |
| 530186524 | Void or Withdrawn |
| 530186525 | Void or Withdrawn |
| 530186526 | Void or Withdrawn |
| 530186527 | Void or Withdrawn |
| 530186528 | Void or Withdrawn |
| 530186529 | Void or Withdrawn |
| 530186530 | Void or Withdrawn |
| 530186531 | Void or Withdrawn |
| 530186532 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317707 | No Eligible Transactions in Class Period |
| 530317708 | No Eligible Transactions in Class Period |
| 530317709 | No Eligible Transactions in Class Period |
| 530317710 | No Eligible Transactions in Class Period |
| 530317711 | No Eligible Transactions in Class Period |
| 530317712 | No Eligible Transactions in Class Period |
| 530317715 | No Eligible Transactions in Class Period |
| 530317716 | No Eligible Transactions in Class Period |
| 530317717 | No Recognized Claim |
| 530317718 | No Recognized Claim |
| 530317719 | No Eligible Transactions in Class Period |
| 530317720 | No Recognized Claim |
| 530317721 | No Recognized Claim |
| 530317722 | No Eligible Transactions in Class Period |
| 530317723 | No Eligible Transactions in Class Period |
| 530317725 | No Eligible Transactions in Class Period |
| 530317727 | No Eligible Transactions in Class Period |
| 530317732 | No Recognized Claim |
| 530317734 | No Eligible Transactions in Class Period |
| 530317735 | No Recognized Claim |
| 530317736 | No Eligible Transactions in Class Period |
| 530317737 | No Eligible Transactions in Class Period |
| 530317738 | No Recognized Claim |
| 530317739 | No Eligible Transactions in Class Period |
| 530317740 | No Eligible Transactions in Class Period |
| 530317741 | No Eligible Transactions in Class Period |
| 530317742 | No Recognized Claim |
| 530317743 | No Recognized Claim |
| 530317744 | No Recognized Claim |
| 530317745 | No Recognized Claim |
| 530317746 | No Recognized Claim |
| 530317747 | No Recognized Claim |
| 530317748 | No Recognized Claim |
| 530317749 | No Recognized Claim |
| 530317750 | No Eligible Transactions in Class Period |
| 530317751 | No Eligible Transactions in Class Period |
| 530317753 | No Eligible Transactions in Class Period |
| 530317754 | No Eligible Transactions in Class Period |
| 530317755 | No Recognized Claim |
| 530317756 | No Recognized Claim |
| 530317757 | No Recognized Claim |
| 530317758 | No Eligible Transactions in Class Period |
| 530317759 | No Eligible Transactions in Class Period |
| 530317760 | No Eligible Transactions in Class Period |
| 530317761 | No Recognized Claim |
| 530317762 | No Recognized Claim |
| 530317763 | No Eligible Transactions in Class Period |
| 530317765 | No Eligible Transactions in Class Period |
| 530317767 | No Eligible Transactions in Class Period |
| 530317768 | No Eligible Transactions in Class Period |
| 530317769 | No Recognized Claim |
| 530317770 | No Recognized Claim |
| 530317771 | No Recognized Claim |
| 530317772 | No Eligible Transactions in Class Period |
| 530317773 | No Eligible Transactions in Class Period |
| 530317774 | No Eligible Transactions in Class Period |
| 530317777 | No Eligible Transactions in Class Period |
| 530317778 | No Eligible Transactions in Class Period |
| 530317779 | No Eligible Transactions in Class Period |
| 530317780 | No Eligible Transactions in Class Period |
| 530317781 | No Eligible Transactions in Class Period |
| 530317782 | No Eligible Transactions in Class Period |
| 530317783 | No Eligible Transactions in Class Period |
| 530317784 | No Eligible Transactions in Class Period |
| 530317785 | No Eligible Transactions in Class Period |
| 530317786 | No Recognized Claim |
| 530317787 | No Eligible Transactions in Class Period |
| 530317788 | No Recognized Claim |
| 530317789 | No Recognized Claim |
| 530317790 | No Recognized Claim |
| 530317791 | No Recognized Claim |
| 530317792 | No Recognized Claim |
| 530317793 | No Recognized Claim |
| 530317794 | No Eligible Transactions in Class Period |
| 530317795 | No Recognized Claim |
| 530317796 | No Eligible Transactions in Class Period |
| 530317797 | No Eligible Transactions in Class Period |
| 530317798 | No Eligible Transactions in Class Period |
| 530317799 | No Recognized Claim |
| 530317800 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062403 | No Eligible Transactions in Class Period |
| 530062404 | No Eligible Transactions in Class Period |
| 530062405 | No Eligible Transactions in Class Period |
| 530062406 | No Eligible Transactions in Class Period |
| 530062407 | No Eligible Transactions in Class Period |
| 530062408 | No Eligible Transactions in Class Period |
| 530062409 | No Eligible Transactions in Class Period |
| 530062410 | No Eligible Transactions in Class Period |
| 530062411 | No Eligible Transactions in Class Period |
| 530062412 | No Eligible Transactions in Class Period |
| 530062413 | No Eligible Transactions in Class Period |
| 530062414 | No Eligible Transactions in Class Period |
| 530062415 | No Eligible Transactions in Class Period |
| 530062416 | No Eligible Transactions in Class Period |
| 530062417 | No Eligible Transactions in Class Period |
| 530062418 | No Eligible Transactions in Class Period |
| 530062419 | No Eligible Transactions in Class Period |
| 530062420 | No Eligible Transactions in Class Period |
| 530062421 | No Eligible Transactions in Class Period |
| 530062422 | No Eligible Transactions in Class Period |
| 530062423 | No Eligible Transactions in Class Period |
| 530062424 | No Eligible Transactions in Class Period |
| 530062425 | No Eligible Transactions in Class Period |
| 530062426 | No Eligible Transactions in Class Period |
| 530062427 | No Eligible Transactions in Class Period |
| 530062428 | No Eligible Transactions in Class Period |
| 530062429 | No Eligible Transactions in Class Period |
| 530062430 | No Eligible Transactions in Class Period |
| 530062431 | No Eligible Transactions in Class Period |
| 530062432 | No Eligible Transactions in Class Period |
| 530062433 | No Eligible Transactions in Class Period |
| 530062434 | No Eligible Transactions in Class Period |
| 530062435 | No Eligible Transactions in Class Period |
| 530062436 | No Eligible Transactions in Class Period |
| 530062437 | No Eligible Transactions in Class Period |
| 530062438 | No Eligible Transactions in Class Period |
| 530062439 | No Eligible Transactions in Class Period |
| 530062440 | No Eligible Transactions in Class Period |
| 530062441 | No Eligible Transactions in Class Period |
| 530062442 | No Eligible Transactions in Class Period |
| 530062443 | No Eligible Transactions in Class Period |
| 530062444 | No Eligible Transactions in Class Period |
| 530062445 | No Eligible Transactions in Class Period |
| 530062446 | No Eligible Transactions in Class Period |
| 530062447 | No Eligible Transactions in Class Period |
| 530062448 | No Eligible Transactions in Class Period |
| 530062449 | No Eligible Transactions in Class Period |
| 530062450 | No Eligible Transactions in Class Period |
| 530062451 | No Eligible Transactions in Class Period |
| 530062452 | No Eligible Transactions in Class Period |
| 530062453 | No Eligible Transactions in Class Period |
| 530062454 | No Eligible Transactions in Class Period |
| 530062455 | No Eligible Transactions in Class Period |
| 530062456 | No Eligible Transactions in Class Period |
| 530062457 | No Eligible Transactions in Class Period |
| 530062458 | No Eligible Transactions in Class Period |
| 530062459 | No Eligible Transactions in Class Period |
| 530062460 | No Eligible Transactions in Class Period |
| 530062461 | No Eligible Transactions in Class Period |
| 530062462 | No Eligible Transactions in Class Period |
| 530062463 | No Eligible Transactions in Class Period |
| 530062464 | No Eligible Transactions in Class Period |
| 530062465 | No Eligible Transactions in Class Period |
| 530062466 | No Eligible Transactions in Class Period |
| 530062467 | No Eligible Transactions in Class Period |
| 530062468 | No Eligible Transactions in Class Period |
| 530062469 | No Eligible Transactions in Class Period |
| 530062470 | No Eligible Transactions in Class Period |
| 530062471 | No Eligible Transactions in Class Period |
| 530062472 | No Eligible Transactions in Class Period |
| 530062473 | No Eligible Transactions in Class Period |
| 530062474 | No Eligible Transactions in Class Period |
| 530062475 | No Eligible Transactions in Class Period |
| 530062476 | No Eligible Transactions in Class Period |
| 530062477 | No Eligible Transactions in Class Period |
| 530062478 | No Eligible Transactions in Class Period |
| 530062479 | No Eligible Transactions in Class Period |
| 530062480 | No Eligible Transactions in Class Period |
| 530062481 | No Eligible Transactions in Class Period |
| 530062482 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186533 | Void or Withdrawn |
| 530186534 | Void or Withdrawn |
| 530186535 | Void or Withdrawn |
| 530186536 | Void or Withdrawn |
| 530186537 | Void or Withdrawn |
| 530186538 | Void or Withdrawn |
| 530186539 | Void or Withdrawn |
| 530186540 | Void or Withdrawn |
| 530186541 | Void or Withdrawn |
| 530186542 | Void or Withdrawn |
| 530186543 | Void or Withdrawn |
| 530186544 | Void or Withdrawn |
| 530186545 | Void or Withdrawn |
| 530186546 | Void or Withdrawn |
| 530186547 | Void or Withdrawn |
| 530186548 | Void or Withdrawn |
| 530186549 | Void or Withdrawn |
| 530186550 | Void or Withdrawn |
| 530186551 | Void or Withdrawn |
| 530186552 | Void or Withdrawn |
| 530186553 | Void or Withdrawn |
| 530186554 | Void or Withdrawn |
| 530186555 | Void or Withdrawn |
| 530186556 | Void or Withdrawn |
| 530186557 | Void or Withdrawn |
| 530186558 | Void or Withdrawn |
| 530186559 | Void or Withdrawn |
| 530186560 | Void or Withdrawn |
| 530186561 | Void or Withdrawn |
| 530186562 | Void or Withdrawn |
| 530186563 | Void or Withdrawn |
| 530186564 | Void or Withdrawn |
| 530186565 | Void or Withdrawn |
| 530186566 | Void or Withdrawn |
| 530186567 | Void or Withdrawn |
| 530186568 | Void or Withdrawn |
| 530186569 | Void or Withdrawn |
| 530186570 | Void or Withdrawn |
| 530186571 | Void or Withdrawn |
| 530186572 | Void or Withdrawn |
| 530186573 | Void or Withdrawn |
| 530186574 | Void or Withdrawn |
| 530186575 | Void or Withdrawn |
| 530186576 | Void or Withdrawn |
| 530186577 | Void or Withdrawn |
| 530186578 | Void or Withdrawn |
| 530186579 | Void or Withdrawn |
| 530186580 | Void or Withdrawn |
| 530186581 | Void or Withdrawn |
| 530186582 | Void or Withdrawn |
| 530186583 | Void or Withdrawn |
| 530186584 | Void or Withdrawn |
| 530186585 | Void or Withdrawn |
| 530186586 | Void or Withdrawn |
| 530186587 | Void or Withdrawn |
| 530186588 | Void or Withdrawn |
| 530186589 | Void or Withdrawn |
| 530186590 | Void or Withdrawn |
| 530186591 | Void or Withdrawn |
| 530186592 | Void or Withdrawn |
| 530186593 | Void or Withdrawn |
| 530186594 | Void or Withdrawn |
| 530186595 | Void or Withdrawn |
| 530186596 | Void or Withdrawn |
| 530186597 | Void or Withdrawn |
| 530186598 | Void or Withdrawn |
| 530186599 | Void or Withdrawn |
| 530186600 | Void or Withdrawn |
| 530186601 | Void or Withdrawn |
| 530186602 | Void or Withdrawn |
| 530186603 | Void or Withdrawn |
| 530186604 | Void or Withdrawn |
| 530186605 | Void or Withdrawn |
| 530186606 | Void or Withdrawn |
| 530186607 | Void or Withdrawn |
| 530186608 | Void or Withdrawn |
| 530186609 | Void or Withdrawn |
| 530186610 | Void or Withdrawn |
| 530186611 | Void or Withdrawn |
| 530186612 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317801 | No Eligible Transactions in Class Period |
| 530317802 | No Eligible Transactions in Class Period |
| 530317803 | No Eligible Transactions in Class Period |
| 530317804 | No Eligible Transactions in Class Period |
| 530317805 | No Eligible Transactions in Class Period |
| 530317806 | No Eligible Transactions in Class Period |
| 530317807 | No Eligible Transactions in Class Period |
| 530317808 | No Recognized Claim |
| 530317809 | No Eligible Transactions in Class Period |
| 530317810 | No Eligible Transactions in Class Period |
| 530317811 | No Eligible Transactions in Class Period |
| 530317814 | No Eligible Transactions in Class Period |
| 530317819 | No Recognized Claim |
| 530317820 | No Eligible Transactions in Class Period |
| 530317821 | No Eligible Transactions in Class Period |
| 530317822 | No Recognized Claim |
| 530317823 | No Recognized Claim |
| 530317825 | No Recognized Claim |
| 530317826 | No Recognized Claim |
| 530317827 | No Eligible Transactions in Class Period |
| 530317828 | No Eligible Transactions in Class Period |
| 530317829 | No Recognized Claim |
| 530317830 | No Recognized Claim |
| 530317831 | No Recognized Claim |
| 530317832 | No Recognized Claim |
| 530317833 | No Recognized Claim |
| 530317834 | No Recognized Claim |
| 530317835 | No Recognized Claim |
| 530317836 | No Recognized Claim |
| 530317837 | No Recognized Claim |
| 530317838 | No Eligible Transactions in Class Period |
| 530317839 | No Eligible Transactions in Class Period |
| 530317842 | No Eligible Transactions in Class Period |
| 530317844 | No Eligible Transactions in Class Period |
| 530317845 | No Eligible Transactions in Class Period |
| 530317846 | No Eligible Transactions in Class Period |
| 530317847 | No Eligible Transactions in Class Period |
| 530317848 | No Eligible Transactions in Class Period |
| 530317849 | No Recognized Claim |
| 530317850 | No Eligible Transactions in Class Period |
| 530317851 | No Eligible Transactions in Class Period |
| 530317855 | No Recognized Claim |
| 530317856 | No Recognized Claim |
| 530317857 | No Eligible Transactions in Class Period |
| 530317858 | No Eligible Transactions in Class Period |
| 530317859 | No Eligible Transactions in Class Period |
| 530317860 | No Recognized Claim |
| 530317861 | No Recognized Claim |
| 530317862 | No Recognized Claim |
| 530317863 | No Recognized Claim |
| 530317864 | No Recognized Claim |
| 530317865 | No Recognized Claim |
| 530317866 | No Recognized Claim |
| 530317867 | No Eligible Transactions in Class Period |
| 530317868 | No Eligible Transactions in Class Period |
| 530317869 | No Eligible Transactions in Class Period |
| 530317870 | No Recognized Claim |
| 530317871 | No Recognized Claim |
| 530317872 | No Recognized Claim |
| 530317873 | No Recognized Claim |
| 530317874 | No Recognized Claim |
| 530317875 | No Recognized Claim |
| 530317876 | No Recognized Claim |
| 530317877 | No Recognized Claim |
| 530317878 | No Recognized Claim |
| 530317879 | No Recognized Claim |
| 530317880 | No Recognized Claim |
| 530317881 | No Eligible Transactions in Class Period |
| 530317882 | No Eligible Transactions in Class Period |
| 530317883 | No Eligible Transactions in Class Period |
| 530317884 | No Eligible Transactions in Class Period |
| 530317885 | No Eligible Transactions in Class Period |
| 530317886 | No Eligible Transactions in Class Period |
| 530317887 | No Eligible Transactions in Class Period |
| 530317888 | No Eligible Transactions in Class Period |
| 530317889 | No Eligible Transactions in Class Period |
| 530317890 | No Eligible Transactions in Class Period |
| 530317891 | No Eligible Transactions in Class Period |
| 530317892 | No Eligible Transactions in Class Period |
| 530317894 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062484 | No Recognized Claim |
| 530062485 | No Recognized Claim |
| 530062486 | No Recognized Claim |
| 530062487 | No Recognized Claim |
| 530062488 | No Recognized Claim |
| 530062489 | No Recognized Claim |
| 530062490 | No Recognized Claim |
| 530062491 | No Recognized Claim |
| 530062493 | No Eligible Transactions in Class Period |
| 530062497 | No Recognized Claim |
| 530062507 | No Eligible Transactions in Class Period |
| 530062511 | No Eligible Transactions in Class Period |
| 530062512 | No Eligible Transactions in Class Period |
| 530062513 | No Eligible Transactions in Class Period |
| 530062514 | No Eligible Transactions in Class Period |
| 530062515 | No Eligible Transactions in Class Period |
| 530062523 | No Eligible Transactions in Class Period |
| 530062524 | No Eligible Transactions in Class Period |
| 530062529 | No Eligible Transactions in Class Period |
| 530062530 | No Eligible Transactions in Class Period |
| 530062531 | No Eligible Transactions in Class Period |
| 530062533 | No Eligible Transactions in Class Period |
| 530062534 | No Recognized Claim |
| 530062535 | No Eligible Transactions in Class Period |
| 530062536 | No Eligible Transactions in Class Period |
| 530062538 | No Eligible Transactions in Class Period |
| 530062539 | No Eligible Transactions in Class Period |
| 530062540 | No Eligible Transactions in Class Period |
| 530062542 | No Eligible Transactions in Class Period |
| 530062543 | No Eligible Transactions in Class Period |
| 530062544 | No Eligible Transactions in Class Period |
| 530062546 | No Eligible Transactions in Class Period |
| 530062547 | No Eligible Transactions in Class Period |
| 530062548 | No Eligible Transactions in Class Period |
| 530062549 | No Recognized Claim |
| 530062550 | No Eligible Transactions in Class Period |
| 530062551 | No Eligible Transactions in Class Period |
| 530062552 | No Eligible Transactions in Class Period |
| 530062553 | No Eligible Transactions in Class Period |
| 530062554 | No Eligible Transactions in Class Period |
| 530062555 | No Eligible Transactions in Class Period |
| 530062556 | No Eligible Transactions in Class Period |
| 530062557 | No Eligible Transactions in Class Period |
| 530062558 | No Recognized Claim |
| 530062560 | No Eligible Transactions in Class Period |
| 530062562 | No Eligible Transactions in Class Period |
| 530062565 | No Eligible Transactions in Class Period |
| 530062567 | No Eligible Transactions in Class Period |
| 530062568 | No Eligible Transactions in Class Period |
| 530062569 | No Eligible Transactions in Class Period |
| 530062570 | No Eligible Transactions in Class Period |
| 530062571 | No Eligible Transactions in Class Period |
| 530062572 | No Eligible Transactions in Class Period |
| 530062574 | No Eligible Transactions in Class Period |
| 530062575 | No Eligible Transactions in Class Period |
| 530062576 | No Eligible Transactions in Class Period |
| 530062577 | No Recognized Claim |
| 530062579 | No Eligible Transactions in Class Period |
| 530062580 | No Recognized Claim |
| 530062581 | No Eligible Transactions in Class Period |
| 530062583 | No Eligible Transactions in Class Period |
| 530062584 | No Eligible Transactions in Class Period |
| 530062585 | No Eligible Transactions in Class Period |
| 530062586 | No Recognized Claim |
| 530062587 | No Recognized Claim |
| 530062588 | No Eligible Transactions in Class Period |
| 530062589 | No Eligible Transactions in Class Period |
| 530062590 | No Eligible Transactions in Class Period |
| 530062591 | No Eligible Transactions in Class Period |
| 530062592 | No Eligible Transactions in Class Period |
| 530062593 | No Eligible Transactions in Class Period |
| 530062594 | No Eligible Transactions in Class Period |
| 530062595 | No Eligible Transactions in Class Period |
| 530062596 | No Eligible Transactions in Class Period |
| 530062598 | No Eligible Transactions in Class Period |
| 530062600 | No Eligible Transactions in Class Period |
| 530062601 | No Recognized Claim |
| 530062602 | No Recognized Claim |
| 530062604 | No Recognized Claim |
| 530062605 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186613 | Void or Withdrawn |
| 530186614 | Void or Withdrawn |
| 530186615 | Void or Withdrawn |
| 530186616 | Void or Withdrawn |
| 530186617 | Void or Withdrawn |
| 530186618 | Void or Withdrawn |
| 530186619 | Void or Withdrawn |
| 530186620 | Void or Withdrawn |
| 530186621 | Void or Withdrawn |
| 530186622 | Void or Withdrawn |
| 530186623 | Void or Withdrawn |
| 530186624 | Void or Withdrawn |
| 530186625 | Void or Withdrawn |
| 530186626 | Void or Withdrawn |
| 530186627 | Void or Withdrawn |
| 530186628 | Void or Withdrawn |
| 530186629 | Void or Withdrawn |
| 530186630 | Void or Withdrawn |
| 530186631 | Void or Withdrawn |
| 530186632 | Void or Withdrawn |
| 530186633 | Void or Withdrawn |
| 530186634 | Void or Withdrawn |
| 530186635 | Void or Withdrawn |
| 530186636 | Void or Withdrawn |
| 530186637 | Void or Withdrawn |
| 530186638 | Void or Withdrawn |
| 530186639 | Void or Withdrawn |
| 530186640 | Void or Withdrawn |
| 530186641 | Void or Withdrawn |
| 530186642 | Void or Withdrawn |
| 530186643 | Void or Withdrawn |
| 530186644 | Void or Withdrawn |
| 530186645 | Void or Withdrawn |
| 530186646 | Void or Withdrawn |
| 530186647 | Void or Withdrawn |
| 530186648 | Void or Withdrawn |
| 530186649 | Void or Withdrawn |
| 530186650 | Void or Withdrawn |
| 530186651 | Void or Withdrawn |
| 530186652 | Void or Withdrawn |
| 530186653 | Void or Withdrawn |
| 530186654 | Void or Withdrawn |
| 530186655 | Void or Withdrawn |
| 530186656 | Void or Withdrawn |
| 530186657 | Void or Withdrawn |
| 530186658 | Void or Withdrawn |
| 530186659 | Void or Withdrawn |
| 530186660 | Void or Withdrawn |
| 530186661 | Void or Withdrawn |
| 530186662 | Void or Withdrawn |
| 530186663 | Void or Withdrawn |
| 530186664 | Void or Withdrawn |
| 530186665 | Void or Withdrawn |
| 530186666 | Void or Withdrawn |
| 530186667 | Void or Withdrawn |
| 530186668 | Void or Withdrawn |
| 530186669 | Void or Withdrawn |
| 530186670 | Void or Withdrawn |
| 530186671 | Void or Withdrawn |
| 530186672 | Void or Withdrawn |
| 530186673 | Void or Withdrawn |
| 530186674 | Void or Withdrawn |
| 530186675 | Void or Withdrawn |
| 530186676 | Void or Withdrawn |
| 530186677 | Void or Withdrawn |
| 530186678 | Void or Withdrawn |
| 530186679 | Void or Withdrawn |
| 530186680 | Void or Withdrawn |
| 530186681 | Void or Withdrawn |
| 530186682 | Void or Withdrawn |
| 530186683 | Void or Withdrawn |
| 530186684 | Void or Withdrawn |
| 530186685 | Void or Withdrawn |
| 530186686 | Void or Withdrawn |
| 530186687 | Void or Withdrawn |
| 530186688 | Void or Withdrawn |
| 530186689 | Void or Withdrawn |
| 530186690 | Void or Withdrawn |
| 530186691 | Void or Withdrawn |
| 530186692 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317895 | No Recognized Claim |
| 530317896 | No Recognized Claim |
| 530317897 | No Recognized Claim |
| 530317898 | No Recognized Claim |
| 530317899 | No Eligible Transactions in Class Period |
| 530317900 | No Eligible Transactions in Class Period |
| 530317901 | No Recognized Claim |
| 530317902 | No Recognized Claim |
| 530317904 | No Eligible Transactions in Class Period |
| 530317907 | No Eligible Transactions in Class Period |
| 530317908 | No Eligible Transactions in Class Period |
| 530317909 | No Recognized Claim |
| 530317910 | No Recognized Claim |
| 530317911 | No Recognized Claim |
| 530317913 | No Recognized Claim |
| 530317915 | No Eligible Transactions in Class Period |
| 530317916 | No Eligible Transactions in Class Period |
| 530317918 | No Recognized Claim |
| 530317919 | No Eligible Transactions in Class Period |
| 530317920 | No Eligible Transactions in Class Period |
| 530317921 | No Eligible Transactions in Class Period |
| 530317922 | No Eligible Transactions in Class Period |
| 530317923 | No Eligible Transactions in Class Period |
| 530317924 | No Eligible Transactions in Class Period |
| 530317925 | No Eligible Transactions in Class Period |
| 530317926 | No Recognized Claim |
| 530317927 | No Eligible Transactions in Class Period |
| 530317928 | No Recognized Claim |
| 530317929 | No Recognized Claim |
| 530317930 | No Recognized Claim |
| 530317931 | No Recognized Claim |
| 530317932 | No Recognized Claim |
| 530317933 | No Eligible Transactions in Class Period |
| 530317934 | No Eligible Transactions in Class Period |
| 530317935 | No Eligible Transactions in Class Period |
| 530317936 | No Eligible Transactions in Class Period |
| 530317937 | No Recognized Claim |
| 530317938 | No Eligible Transactions in Class Period |
| 530317939 | No Eligible Transactions in Class Period |
| 530317940 | No Recognized Claim |
| 530317941 | No Eligible Transactions in Class Period |
| 530317943 | No Eligible Transactions in Class Period |
| 530317944 | No Recognized Claim |
| 530317945 | No Eligible Transactions in Class Period |
| 530317946 | No Eligible Transactions in Class Period |
| 530317947 | No Eligible Transactions in Class Period |
| 530317948 | No Recognized Claim |
| 530317950 | No Eligible Transactions in Class Period |
| 530317951 | No Recognized Claim |
| 530317952 | No Eligible Transactions in Class Period |
| 530317953 | No Eligible Transactions in Class Period |
| 530317954 | No Eligible Transactions in Class Period |
| 530317955 | No Recognized Claim |
| 530317956 | No Recognized Claim |
| 530317957 | No Recognized Claim |
| 530317958 | No Recognized Claim |
| 530317960 | No Recognized Claim |
| 530317961 | No Recognized Claim |
| 530317962 | No Eligible Transactions in Class Period |
| 530317963 | No Recognized Claim |
| 530317964 | No Eligible Transactions in Class Period |
| 530317965 | No Eligible Transactions in Class Period |
| 530317966 | No Eligible Transactions in Class Period |
| 530317967 | No Eligible Transactions in Class Period |
| 530317968 | No Eligible Transactions in Class Period |
| 530317970 | No Recognized Claim |
| 530317971 | No Eligible Transactions in Class Period |
| 530317972 | No Eligible Transactions in Class Period |
| 530317973 | No Eligible Transactions in Class Period |
| 530317974 | No Recognized Claim |
| 530317975 | No Recognized Claim |
| 530317977 | No Recognized Claim |
| 530317978 | No Recognized Claim |
| 530317979 | No Recognized Claim |
| 530317981 | No Recognized Claim |
| 530317982 | No Eligible Transactions in Class Period |
| 530317983 | No Recognized Claim |
| 530317984 | No Eligible Transactions in Class Period |
| 530317985 | No Eligible Transactions in Class Period |
| 530317986 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062606 | No Eligible Transactions in Class Period |
| 530062607 | No Eligible Transactions in Class Period |
| 530062608 | No Eligible Transactions in Class Period |
| 530062609 | No Eligible Transactions in Class Period |
| 530062610 | No Recognized Claim |
| 530062611 | No Recognized Claim |
| 530062612 | No Eligible Transactions in Class Period |
| 530062613 | No Eligible Transactions in Class Period |
| 530062614 | No Eligible Transactions in Class Period |
| 530062615 | No Recognized Claim |
| 530062619 | No Eligible Transactions in Class Period |
| 530062622 | No Recognized Claim |
| 530062628 | No Eligible Transactions in Class Period |
| 530062632 | No Eligible Transactions in Class Period |
| 530062634 | No Recognized Claim |
| 530062635 | No Eligible Transactions in Class Period |
| 530062643 | No Recognized Claim |
| 530062644 | No Recognized Claim |
| 530062649 | No Recognized Claim |
| 530062652 | No Recognized Claim |
| 530062653 | No Recognized Claim |
| 530062654 | No Eligible Transactions in Class Period |
| 530062655 | No Recognized Claim |
| 530062656 | No Recognized Claim |
| 530062657 | No Recognized Claim |
| 530062658 | No Recognized Claim |
| 530062659 | No Eligible Transactions in Class Period |
| 530062660 | No Recognized Claim |
| 530062661 | No Recognized Claim |
| 530062662 | No Recognized Claim |
| 530062663 | No Eligible Transactions in Class Period |
| 530062665 | No Eligible Transactions in Class Period |
| 530062666 | No Eligible Transactions in Class Period |
| 530062667 | No Eligible Transactions in Class Period |
| 530062670 | No Eligible Transactions in Class Period |
| 530062673 | No Recognized Claim |
| 530062674 | No Recognized Claim |
| 530062675 | No Recognized Claim |
| 530062676 | No Recognized Claim |
| 530062677 | No Recognized Claim |
| 530062678 | No Eligible Transactions in Class Period |
| 530062679 | No Recognized Claim |
| 530062680 | No Recognized Claim |
| 530062681 | No Eligible Transactions in Class Period |
| 530062682 | No Eligible Transactions in Class Period |
| 530062683 | No Eligible Transactions in Class Period |
| 530062684 | No Eligible Transactions in Class Period |
| 530062685 | No Eligible Transactions in Class Period |
| 530062686 | No Eligible Transactions in Class Period |
| 530062687 | No Eligible Transactions in Class Period |
| 530062688 | No Eligible Transactions in Class Period |
| 530062689 | No Eligible Transactions in Class Period |
| 530062690 | No Recognized Claim |
| 530062691 | No Recognized Claim |
| 530062692 | No Recognized Claim |
| 530062693 | No Recognized Claim |
| 530062694 | No Eligible Transactions in Class Period |
| 530062695 | No Eligible Transactions in Class Period |
| 530062696 | No Eligible Transactions in Class Period |
| 530062697 | No Eligible Transactions in Class Period |
| 530062698 | No Eligible Transactions in Class Period |
| 530062699 | No Eligible Transactions in Class Period |
| 530062700 | No Eligible Transactions in Class Period |
| 530062701 | No Eligible Transactions in Class Period |
| 530062702 | No Recognized Claim |
| 530062703 | No Eligible Transactions in Class Period |
| 530062704 | No Recognized Claim |
| 530062705 | No Recognized Claim |
| 530062706 | No Eligible Transactions in Class Period |
| 530062707 | No Recognized Claim |
| 530062708 | No Eligible Transactions in Class Period |
| 530062709 | No Eligible Transactions in Class Period |
| 530062710 | No Eligible Transactions in Class Period |
| 530062711 | No Eligible Transactions in Class Period |
| 530062712 | No Eligible Transactions in Class Period |
| 530062713 | No Eligible Transactions in Class Period |
| 530062714 | No Eligible Transactions in Class Period |
| 530062715 | No Recognized Claim |
| 530062716 | No Recognized Claim |
| 530062717 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186693 | Void or Withdrawn |
| 530186694 | Void or Withdrawn |
| 530186695 | Void or Withdrawn |
| 530186696 | Void or Withdrawn |
| 530186697 | Void or Withdrawn |
| 530186698 | Void or Withdrawn |
| 530186699 | Void or Withdrawn |
| 530186700 | Void or Withdrawn |
| 530186701 | Void or Withdrawn |
| 530186702 | Void or Withdrawn |
| 530186703 | Void or Withdrawn |
| 530186704 | Void or Withdrawn |
| 530186705 | Void or Withdrawn |
| 530186706 | Void or Withdrawn |
| 530186707 | Void or Withdrawn |
| 530186708 | Void or Withdrawn |
| 530186709 | Void or Withdrawn |
| 530186710 | Void or Withdrawn |
| 530186711 | Void or Withdrawn |
| 530186712 | Void or Withdrawn |
| 530186713 | Void or Withdrawn |
| 530186714 | Void or Withdrawn |
| 530186715 | Void or Withdrawn |
| 530186716 | Void or Withdrawn |
| 530186717 | Void or Withdrawn |
| 530186718 | Void or Withdrawn |
| 530186719 | Void or Withdrawn |
| 530186720 | Void or Withdrawn |
| 530186721 | Void or Withdrawn |
| 530186722 | Void or Withdrawn |
| 530186723 | Void or Withdrawn |
| 530186724 | Void or Withdrawn |
| 530186725 | Void or Withdrawn |
| 530186726 | Void or Withdrawn |
| 530186727 | Void or Withdrawn |
| 530186728 | Void or Withdrawn |
| 530186729 | Void or Withdrawn |
| 530186730 | Void or Withdrawn |
| 530186731 | Void or Withdrawn |
| 530186732 | Void or Withdrawn |
| 530186733 | Void or Withdrawn |
| 530186734 | Void or Withdrawn |
| 530186735 | Void or Withdrawn |
| 530186736 | Void or Withdrawn |
| 530186737 | Void or Withdrawn |
| 530186738 | Void or Withdrawn |
| 530186739 | Void or Withdrawn |
| 530186740 | Void or Withdrawn |
| 530186741 | Void or Withdrawn |
| 530186742 | Void or Withdrawn |
| 530186743 | Void or Withdrawn |
| 530186744 | Void or Withdrawn |
| 530186745 | Void or Withdrawn |
| 530186746 | Void or Withdrawn |
| 530186747 | Void or Withdrawn |
| 530186748 | Void or Withdrawn |
| 530186749 | Void or Withdrawn |
| 530186750 | Void or Withdrawn |
| 530186751 | Void or Withdrawn |
| 530186752 | Void or Withdrawn |
| 530186753 | Void or Withdrawn |
| 530186754 | Void or Withdrawn |
| 530186755 | Void or Withdrawn |
| 530186756 | Void or Withdrawn |
| 530186757 | Void or Withdrawn |
| 530186758 | Void or Withdrawn |
| 530186759 | Void or Withdrawn |
| 530186760 | Void or Withdrawn |
| 530186761 | Void or Withdrawn |
| 530186762 | Void or Withdrawn |
| 530186763 | Void or Withdrawn |
| 530186764 | Void or Withdrawn |
| 530186765 | Void or Withdrawn |
| 530186766 | Void or Withdrawn |
| 530186767 | Void or Withdrawn |
| 530186768 | Void or Withdrawn |
| 530186769 | Void or Withdrawn |
| 530186770 | Void or Withdrawn |
| 530186771 | Void or Withdrawn |
| 530186772 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530317987 | No Eligible Transactions in Class Period |
| 530317988 | No Recognized Claim |
| 530317989 | No Recognized Claim |
| 530317990 | No Recognized Claim |
| 530317991 | No Recognized Claim |
| 530317992 | No Recognized Claim |
| 530317993 | No Recognized Claim |
| 530317994 | No Recognized Claim |
| 530317995 | No Eligible Transactions in Class Period |
| 530317997 | No Eligible Transactions in Class Period |
| 530317998 | No Recognized Claim |
| 530317999 | No Eligible Transactions in Class Period |
| 530318000 | No Recognized Claim |
| 530318001 | No Recognized Claim |
| 530318002 | No Eligible Transactions in Class Period |
| 530318003 | No Eligible Transactions in Class Period |
| 530318004 | No Eligible Transactions in Class Period |
| 530318005 | No Recognized Claim |
| 530318006 | No Recognized Claim |
| 530318007 | No Eligible Transactions in Class Period |
| 530318008 | No Eligible Transactions in Class Period |
| 530318009 | No Eligible Transactions in Class Period |
| 530318010 | No Eligible Transactions in Class Period |
| 530318011 | No Eligible Transactions in Class Period |
| 530318012 | No Eligible Transactions in Class Period |
| 530318014 | No Recognized Claim |
| 530318015 | No Recognized Claim |
| 530318016 | No Eligible Transactions in Class Period |
| 530318017 | No Eligible Transactions in Class Period |
| 530318018 | No Eligible Transactions in Class Period |
| 530318019 | No Recognized Claim |
| 530318020 | No Eligible Transactions in Class Period |
| 530318021 | No Eligible Transactions in Class Period |
| 530318022 | No Recognized Claim |
| 530318023 | No Eligible Transactions in Class Period |
| 530318024 | No Eligible Transactions in Class Period |
| 530318025 | No Recognized Claim |
| 530318026 | No Eligible Transactions in Class Period |
| 530318027 | No Eligible Transactions in Class Period |
| 530318028 | No Eligible Transactions in Class Period |
| 530318029 | No Recognized Claim |
| 530318030 | No Eligible Transactions in Class Period |
| 530318031 | No Eligible Transactions in Class Period |
| 530318032 | No Eligible Transactions in Class Period |
| 530318033 | No Eligible Transactions in Class Period |
| 530318036 | No Eligible Transactions in Class Period |
| 530318037 | No Eligible Transactions in Class Period |
| 530318039 | No Recognized Claim |
| 530318040 | No Recognized Claim |
| 530318041 | No Recognized Claim |
| 530318042 | No Recognized Claim |
| 530318043 | No Eligible Transactions in Class Period |
| 530318044 | No Recognized Claim |
| 530318045 | No Recognized Claim |
| 530318046 | No Eligible Transactions in Class Period |
| 530318047 | No Recognized Claim |
| 530318048 | No Eligible Transactions in Class Period |
| 530318049 | No Eligible Transactions in Class Period |
| 530318050 | No Eligible Transactions in Class Period |
| 530318051 | No Recognized Claim |
| 530318052 | No Recognized Claim |
| 530318053 | No Eligible Transactions in Class Period |
| 530318054 | No Eligible Transactions in Class Period |
| 530318055 | No Recognized Claim |
| 530318056 | No Eligible Transactions in Class Period |
| 530318057 | No Eligible Transactions in Class Period |
| 530318058 | No Recognized Claim |
| 530318059 | No Eligible Transactions in Class Period |
| 530318061 | No Eligible Transactions in Class Period |
| 530318062 | No Eligible Transactions in Class Period |
| 530318063 | No Eligible Transactions in Class Period |
| 530318064 | No Eligible Transactions in Class Period |
| 530318065 | No Eligible Transactions in Class Period |
| 530318066 | No Eligible Transactions in Class Period |
| 530318067 | No Recognized Claim |
| 530318068 | No Recognized Claim |
| 530318069 | No Eligible Transactions in Class Period |
| 530318070 | No Recognized Claim |
| 530318071 | No Recognized Claim |
| 530318072 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062718 | No Eligible Transactions in Class Period |
| 530062719 | No Eligible Transactions in Class Period |
| 530062720 | No Eligible Transactions in Class Period |
| 530062721 | No Eligible Transactions in Class Period |
| 530062722 | No Eligible Transactions in Class Period |
| 530062723 | No Eligible Transactions in Class Period |
| 530062724 | No Eligible Transactions in Class Period |
| 530062725 | No Eligible Transactions in Class Period |
| 530062726 | No Eligible Transactions in Class Period |
| 530062727 | No Eligible Transactions in Class Period |
| 530062728 | No Recognized Claim |
| 530062729 | No Recognized Claim |
| 530062730 | No Recognized Claim |
| 530062731 | No Eligible Transactions in Class Period |
| 530062732 | No Eligible Transactions in Class Period |
| 530062733 | No Eligible Transactions in Class Period |
| 530062734 | No Eligible Transactions in Class Period |
| 530062735 | No Recognized Claim |
| 530062736 | No Recognized Claim |
| 530062737 | No Recognized Claim |
| 530062738 | No Recognized Claim |
| 530062739 | No Recognized Claim |
| 530062740 | No Recognized Claim |
| 530062741 | No Recognized Claim |
| 530062742 | No Recognized Claim |
| 530062743 | No Recognized Claim |
| 530062744 | No Eligible Transactions in Class Period |
| 530062745 | No Eligible Transactions in Class Period |
| 530062746 | No Eligible Transactions in Class Period |
| 530062747 | No Eligible Transactions in Class Period |
| 530062748 | No Eligible Transactions in Class Period |
| 530062749 | No Eligible Transactions in Class Period |
| 530062750 | No Eligible Transactions in Class Period |
| 530062751 | No Recognized Claim |
| 530062752 | No Recognized Claim |
| 530062753 | No Recognized Claim |
| 530062754 | No Eligible Transactions in Class Period |
| 530062755 | No Recognized Claim |
| 530062756 | No Recognized Claim |
| 530062757 | No Recognized Claim |
| 530062758 | No Recognized Claim |
| 530062759 | No Eligible Transactions in Class Period |
| 530062760 | No Eligible Transactions in Class Period |
| 530062761 | No Eligible Transactions in Class Period |
| 530062762 | No Eligible Transactions in Class Period |
| 530062763 | No Eligible Transactions in Class Period |
| 530062764 | No Eligible Transactions in Class Period |
| 530062765 | No Eligible Transactions in Class Period |
| 530062766 | No Eligible Transactions in Class Period |
| 530062767 | No Eligible Transactions in Class Period |
| 530062768 | No Recognized Claim |
| 530062769 | No Recognized Claim |
| 530062770 | No Eligible Transactions in Class Period |
| 530062771 | No Recognized Claim |
| 530062772 | No Eligible Transactions in Class Period |
| 530062773 | No Eligible Transactions in Class Period |
| 530062774 | No Recognized Claim |
| 530062775 | No Recognized Claim |
| 530062776 | No Eligible Transactions in Class Period |
| 530062777 | No Recognized Claim |
| 530062778 | No Eligible Transactions in Class Period |
| 530062779 | No Eligible Transactions in Class Period |
| 530062780 | No Eligible Transactions in Class Period |
| 530062781 | No Eligible Transactions in Class Period |
| 530062782 | No Eligible Transactions in Class Period |
| 530062783 | No Eligible Transactions in Class Period |
| 530062784 | No Recognized Claim |
| 530062785 | No Eligible Transactions in Class Period |
| 530062786 | No Eligible Transactions in Class Period |
| 530062787 | No Eligible Transactions in Class Period |
| 530062788 | No Eligible Transactions in Class Period |
| 530062789 | No Eligible Transactions in Class Period |
| 530062790 | No Recognized Claim |
| 530062791 | No Eligible Transactions in Class Period |
| 530062792 | No Eligible Transactions in Class Period |
| 530062793 | No Eligible Transactions in Class Period |
| 530062794 | No Recognized Claim |
| 530062795 | No Recognized Claim |
| 530062846 | No Recognized Claim |
| 530062849 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186773 | Void or Withdrawn |
| 530186774 | Void or Withdrawn |
| 530186775 | Void or Withdrawn |
| 530186776 | Void or Withdrawn |
| 530186777 | Void or Withdrawn |
| 530186778 | Void or Withdrawn |
| 530186779 | Void or Withdrawn |
| 530186780 | Void or Withdrawn |
| 530186781 | Void or Withdrawn |
| 530186782 | Void or Withdrawn |
| 530186783 | Void or Withdrawn |
| 530186784 | Void or Withdrawn |
| 530186785 | Void or Withdrawn |
| 530186786 | Void or Withdrawn |
| 530186787 | Void or Withdrawn |
| 530186788 | Void or Withdrawn |
| 530186789 | Void or Withdrawn |
| 530186790 | Void or Withdrawn |
| 530186791 | Void or Withdrawn |
| 530186792 | Void or Withdrawn |
| 530186793 | Void or Withdrawn |
| 530186794 | Void or Withdrawn |
| 530186795 | Void or Withdrawn |
| 530186796 | Void or Withdrawn |
| 530186797 | Void or Withdrawn |
| 530186798 | Void or Withdrawn |
| 530186799 | Void or Withdrawn |
| 530186800 | Void or Withdrawn |
| 530186801 | Void or Withdrawn |
| 530186802 | Void or Withdrawn |
| 530186803 | Void or Withdrawn |
| 530186804 | Void or Withdrawn |
| 530186805 | Void or Withdrawn |
| 530186806 | Void or Withdrawn |
| 530186807 | Void or Withdrawn |
| 530186808 | Void or Withdrawn |
| 530186809 | Void or Withdrawn |
| 530186810 | Void or Withdrawn |
| 530186811 | Void or Withdrawn |
| 530186812 | Void or Withdrawn |
| 530186813 | Void or Withdrawn |
| 530186814 | Void or Withdrawn |
| 530186815 | Void or Withdrawn |
| 530186816 | Void or Withdrawn |
| 530186817 | Void or Withdrawn |
| 530186818 | Void or Withdrawn |
| 530186819 | Void or Withdrawn |
| 530186820 | Void or Withdrawn |
| 530186821 | Void or Withdrawn |
| 530186822 | Void or Withdrawn |
| 530186823 | Void or Withdrawn |
| 530186824 | Void or Withdrawn |
| 530186825 | Void or Withdrawn |
| 530186826 | Void or Withdrawn |
| 530186827 | Void or Withdrawn |
| 530186828 | Void or Withdrawn |
| 530186829 | Void or Withdrawn |
| 530186830 | Void or Withdrawn |
| 530186831 | Void or Withdrawn |
| 530186832 | Void or Withdrawn |
| 530186833 | Void or Withdrawn |
| 530186834 | Void or Withdrawn |
| 530186835 | Void or Withdrawn |
| 530186836 | Void or Withdrawn |
| 530186837 | Void or Withdrawn |
| 530186838 | Void or Withdrawn |
| 530186839 | Void or Withdrawn |
| 530186840 | Void or Withdrawn |
| 530186841 | Void or Withdrawn |
| 530186842 | Void or Withdrawn |
| 530186843 | Void or Withdrawn |
| 530186844 | Void or Withdrawn |
| 530186845 | Void or Withdrawn |
| 530186846 | Void or Withdrawn |
| 530186847 | Void or Withdrawn |
| 530186848 | Void or Withdrawn |
| 530186849 | Void or Withdrawn |
| 530186850 | Void or Withdrawn |
| 530186851 | Void or Withdrawn |
| 530186852 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318073 | No Eligible Transactions in Class Period |
| 530318074 | No Eligible Transactions in Class Period |
| 530318075 | No Eligible Transactions in Class Period |
| 530318076 | No Recognized Claim |
| 530318077 | No Eligible Transactions in Class Period |
| 530318078 | No Eligible Transactions in Class Period |
| 530318079 | No Eligible Transactions in Class Period |
| 530318080 | No Recognized Claim |
| 530318081 | No Eligible Transactions in Class Period |
| 530318082 | No Recognized Claim |
| 530318083 | No Eligible Transactions in Class Period |
| 530318084 | No Eligible Transactions in Class Period |
| 530318085 | No Recognized Claim |
| 530318087 | No Recognized Claim |
| 530318088 | No Recognized Claim |
| 530318089 | No Recognized Claim |
| 530318090 | No Eligible Transactions in Class Period |
| 530318091 | No Eligible Transactions in Class Period |
| 530318092 | No Recognized Claim |
| 530318093 | No Recognized Claim |
| 530318094 | No Recognized Claim |
| 530318095 | No Recognized Claim |
| 530318096 | No Eligible Transactions in Class Period |
| 530318097 | No Recognized Claim |
| 530318098 | No Recognized Claim |
| 530318099 | No Recognized Claim |
| 530318100 | No Recognized Claim |
| 530318101 | No Eligible Transactions in Class Period |
| 530318102 | No Eligible Transactions in Class Period |
| 530318103 | No Recognized Claim |
| 530318104 | No Recognized Claim |
| 530318105 | No Recognized Claim |
| 530318106 | No Recognized Claim |
| 530318107 | No Recognized Claim |
| 530318108 | No Eligible Transactions in Class Period |
| 530318109 | No Eligible Transactions in Class Period |
| 530318110 | No Eligible Transactions in Class Period |
| 530318111 | No Eligible Transactions in Class Period |
| 530318112 | No Eligible Transactions in Class Period |
| 530318113 | No Eligible Transactions in Class Period |
| 530318114 | No Eligible Transactions in Class Period |
| 530318115 | No Recognized Claim |
| 530318116 | No Eligible Transactions in Class Period |
| 530318118 | No Eligible Transactions in Class Period |
| 530318119 | No Eligible Transactions in Class Period |
| 530318120 | No Eligible Transactions in Class Period |
| 530318121 | No Recognized Claim |
| 530318122 | No Recognized Claim |
| 530318123 | No Recognized Claim |
| 530318124 | No Recognized Claim |
| 530318125 | No Recognized Claim |
| 530318126 | No Recognized Claim |
| 530318127 | No Recognized Claim |
| 530318128 | No Recognized Claim |
| 530318129 | No Eligible Transactions in Class Period |
| 530318130 | No Recognized Claim |
| 530318131 | No Recognized Claim |
| 530318132 | No Eligible Transactions in Class Period |
| 530318133 | No Recognized Claim |
| 530318137 | No Recognized Claim |
| 530318139 | No Eligible Transactions in Class Period |
| 530318140 | No Recognized Claim |
| 530318141 | No Eligible Transactions in Class Period |
| 530318143 | No Eligible Transactions in Class Period |
| 530318144 | No Eligible Transactions in Class Period |
| 530318145 | No Eligible Transactions in Class Period |
| 530318147 | No Eligible Transactions in Class Period |
| 530318148 | No Recognized Claim |
| 530318149 | No Eligible Transactions in Class Period |
| 530318150 | No Eligible Transactions in Class Period |
| 530318151 | No Eligible Transactions in Class Period |
| 530318152 | No Eligible Transactions in Class Period |
| 530318153 | No Eligible Transactions in Class Period |
| 530318154 | No Eligible Transactions in Class Period |
| 530318155 | No Eligible Transactions in Class Period |
| 530318162 | No Eligible Transactions in Class Period |
| 530318163 | No Eligible Transactions in Class Period |
| 530318164 | No Recognized Claim |
| 530318165 | No Eligible Transactions in Class Period |
| 530318166 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062850 | No Eligible Transactions in Class Period |
| 530062851 | No Eligible Transactions in Class Period |
| 530062852 | No Recognized Claim |
| 530062855 | No Recognized Claim |
| 530062856 | No Eligible Transactions in Class Period |
| 530062857 | No Recognized Claim |
| 530062858 | No Recognized Claim |
| 530062859 | No Eligible Transactions in Class Period |
| 530062860 | No Recognized Claim |
| 530062862 | No Recognized Claim |
| 530062864 | No Recognized Claim |
| 530062865 | No Recognized Claim |
| 530062866 | No Recognized Claim |
| 530062867 | No Eligible Transactions in Class Period |
| 530062868 | No Recognized Claim |
| 530062869 | No Eligible Transactions in Class Period |
| 530062870 | No Eligible Transactions in Class Period |
| 530062871 | No Recognized Claim |
| 530062872 | No Recognized Claim |
| 530062873 | No Recognized Claim |
| 530062874 | No Eligible Transactions in Class Period |
| 530062875 | No Eligible Transactions in Class Period |
| 530062876 | No Eligible Transactions in Class Period |
| 530062877 | No Eligible Transactions in Class Period |
| 530062878 | No Eligible Transactions in Class Period |
| 530062879 | No Recognized Claim |
| 530062880 | No Recognized Claim |
| 530062881 | No Eligible Transactions in Class Period |
| 530062882 | No Eligible Transactions in Class Period |
| 530062883 | No Recognized Claim |
| 530062884 | No Recognized Claim |
| 530062885 | No Recognized Claim |
| 530062887 | No Eligible Transactions in Class Period |
| 530062888 | No Eligible Transactions in Class Period |
| 530062889 | No Eligible Transactions in Class Period |
| 530062890 | No Eligible Transactions in Class Period |
| 530062891 | No Eligible Transactions in Class Period |
| 530062892 | No Eligible Transactions in Class Period |
| 530062893 | No Eligible Transactions in Class Period |
| 530062894 | No Recognized Claim |
| 530062895 | No Eligible Transactions in Class Period |
| 530062896 | No Recognized Claim |
| 530062897 | No Eligible Transactions in Class Period |
| 530062898 | No Recognized Claim |
| 530062899 | No Recognized Claim |
| 530062900 | No Recognized Claim |
| 530062901 | No Eligible Transactions in Class Period |
| 530062902 | No Eligible Transactions in Class Period |
| 530062903 | No Eligible Transactions in Class Period |
| 530062904 | No Recognized Claim |
| 530062905 | No Recognized Claim |
| 530062906 | No Recognized Claim |
| 530062907 | No Eligible Transactions in Class Period |
| 530062908 | No Eligible Transactions in Class Period |
| 530062909 | No Eligible Transactions in Class Period |
| 530062910 | No Eligible Transactions in Class Period |
| 530062911 | No Recognized Claim |
| 530062912 | No Eligible Transactions in Class Period |
| 530062913 | No Recognized Claim |
| 530062914 | No Eligible Transactions in Class Period |
| 530062915 | No Recognized Claim |
| 530062916 | No Eligible Transactions in Class Period |
| 530062917 | No Eligible Transactions in Class Period |
| 530062918 | No Recognized Claim |
| 530062919 | No Eligible Transactions in Class Period |
| 530062920 | No Recognized Claim |
| 530062921 | No Recognized Claim |
| 530062922 | No Eligible Transactions in Class Period |
| 530062923 | No Eligible Transactions in Class Period |
| 530062924 | No Eligible Transactions in Class Period |
| 530062925 | No Eligible Transactions in Class Period |
| 530062926 | No Recognized Claim |
| 530062927 | No Recognized Claim |
| 530062928 | No Recognized Claim |
| 530062929 | No Recognized Claim |
| 530062930 | No Recognized Claim |
| 530062931 | No Recognized Claim |
| 530062932 | No Recognized Claim |
| 530062933 | No Eligible Transactions in Class Period |
| 530062934 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186853 | Void or Withdrawn |
| 530186854 | Void or Withdrawn |
| 530186855 | Void or Withdrawn |
| 530186856 | Void or Withdrawn |
| 530186857 | Void or Withdrawn |
| 530186858 | Void or Withdrawn |
| 530186859 | Void or Withdrawn |
| 530186860 | Void or Withdrawn |
| 530186861 | Void or Withdrawn |
| 530186862 | Void or Withdrawn |
| 530186863 | Void or Withdrawn |
| 530186864 | Void or Withdrawn |
| 530186865 | Void or Withdrawn |
| 530186866 | Void or Withdrawn |
| 530186867 | Void or Withdrawn |
| 530186868 | Void or Withdrawn |
| 530186869 | Void or Withdrawn |
| 530186870 | Void or Withdrawn |
| 530186871 | Void or Withdrawn |
| 530186872 | Void or Withdrawn |
| 530186873 | Void or Withdrawn |
| 530186874 | Void or Withdrawn |
| 530186875 | Void or Withdrawn |
| 530186876 | Void or Withdrawn |
| 530186877 | Void or Withdrawn |
| 530186878 | Void or Withdrawn |
| 530186879 | Void or Withdrawn |
| 530186880 | Void or Withdrawn |
| 530186881 | Void or Withdrawn |
| 530186882 | Void or Withdrawn |
| 530186883 | Void or Withdrawn |
| 530186884 | Void or Withdrawn |
| 530186885 | Void or Withdrawn |
| 530186886 | Void or Withdrawn |
| 530186887 | Void or Withdrawn |
| 530186888 | Void or Withdrawn |
| 530186889 | Void or Withdrawn |
| 530186890 | Void or Withdrawn |
| 530186891 | Void or Withdrawn |
| 530186892 | Void or Withdrawn |
| 530186893 | Void or Withdrawn |
| 530186894 | Void or Withdrawn |
| 530186895 | Void or Withdrawn |
| 530186896 | Void or Withdrawn |
| 530186897 | Void or Withdrawn |
| 530186898 | Void or Withdrawn |
| 530186899 | Void or Withdrawn |
| 530186900 | Void or Withdrawn |
| 530186901 | Void or Withdrawn |
| 530186902 | Void or Withdrawn |
| 530186903 | Void or Withdrawn |
| 530186904 | Void or Withdrawn |
| 530186905 | Void or Withdrawn |
| 530186906 | Void or Withdrawn |
| 530186907 | Void or Withdrawn |
| 530186908 | Void or Withdrawn |
| 530186909 | Void or Withdrawn |
| 530186910 | Void or Withdrawn |
| 530186911 | Void or Withdrawn |
| 530186912 | Void or Withdrawn |
| 530186913 | Void or Withdrawn |
| 530186914 | Void or Withdrawn |
| 530186915 | Void or Withdrawn |
| 530186916 | Void or Withdrawn |
| 530186917 | Void or Withdrawn |
| 530186918 | Void or Withdrawn |
| 530186919 | Void or Withdrawn |
| 530186920 | Void or Withdrawn |
| 530186921 | Void or Withdrawn |
| 530186922 | Void or Withdrawn |
| 530186923 | Void or Withdrawn |
| 530186924 | Void or Withdrawn |
| 530186925 | Void or Withdrawn |
| 530186926 | Void or Withdrawn |
| 530186927 | Void or Withdrawn |
| 530186928 | Void or Withdrawn |
| 530186929 | Void or Withdrawn |
| 530186930 | Void or Withdrawn |
| 530186931 | Void or Withdrawn |
| 530186932 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318167 | No Recognized Claim |
| 530318168 | No Eligible Transactions in Class Period |
| 530318169 | No Eligible Transactions in Class Period |
| 530318170 | No Eligible Transactions in Class Period |
| 530318171 | No Eligible Transactions in Class Period |
| 530318172 | No Eligible Transactions in Class Period |
| 530318173 | No Eligible Transactions in Class Period |
| 530318174 | No Recognized Claim |
| 530318175 | No Eligible Transactions in Class Period |
| 530318176 | No Eligible Transactions in Class Period |
| 530318177 | No Eligible Transactions in Class Period |
| 530318178 | No Eligible Transactions in Class Period |
| 530318179 | No Recognized Claim |
| 530318180 | No Eligible Transactions in Class Period |
| 530318181 | No Eligible Transactions in Class Period |
| 530318182 | No Eligible Transactions in Class Period |
| 530318183 | No Eligible Transactions in Class Period |
| 530318184 | No Eligible Transactions in Class Period |
| 530318185 | No Eligible Transactions in Class Period |
| 530318186 | No Eligible Transactions in Class Period |
| 530318187 | No Eligible Transactions in Class Period |
| 530318188 | No Eligible Transactions in Class Period |
| 530318189 | No Recognized Claim |
| 530318190 | No Recognized Claim |
| 530318191 | No Recognized Claim |
| 530318192 | No Recognized Claim |
| 530318193 | No Eligible Transactions in Class Period |
| 530318195 | No Recognized Claim |
| 530318196 | No Eligible Transactions in Class Period |
| 530318197 | No Eligible Transactions in Class Period |
| 530318198 | No Eligible Transactions in Class Period |
| 530318199 | No Eligible Transactions in Class Period |
| 530318200 | No Recognized Claim |
| 530318201 | No Recognized Claim |
| 530318202 | No Recognized Claim |
| 530318203 | No Recognized Claim |
| 530318204 | No Recognized Claim |
| 530318205 | No Recognized Claim |
| 530318206 | No Recognized Claim |
| 530318207 | No Recognized Claim |
| 530318208 | No Recognized Claim |
| 530318209 | No Recognized Claim |
| 530318210 | No Recognized Claim |
| 530318213 | No Recognized Claim |
| 530318214 | No Recognized Claim |
| 530318215 | No Recognized Claim |
| 530318216 | No Recognized Claim |
| 530318217 | No Recognized Claim |
| 530318218 | No Recognized Claim |
| 530318219 | No Recognized Claim |
| 530318220 | No Recognized Claim |
| 530318222 | No Eligible Transactions in Class Period |
| 530318223 | No Recognized Claim |
| 530318224 | No Recognized Claim |
| 530318225 | No Recognized Claim |
| 530318226 | No Recognized Claim |
| 530318227 | No Recognized Claim |
| 530318229 | No Eligible Transactions in Class Period |
| 530318230 | No Recognized Claim |
| 530318231 | No Eligible Transactions in Class Period |
| 530318232 | No Recognized Claim |
| 530318233 | No Recognized Claim |
| 530318234 | No Eligible Transactions in Class Period |
| 530318235 | No Eligible Transactions in Class Period |
| 530318236 | No Recognized Claim |
| 530318237 | No Eligible Transactions in Class Period |
| 530318238 | No Eligible Transactions in Class Period |
| 530318239 | No Recognized Claim |
| 530318240 | No Recognized Claim |
| 530318241 | No Eligible Transactions in Class Period |
| 530318243 | No Eligible Transactions in Class Period |
| 530318244 | No Eligible Transactions in Class Period |
| 530318245 | No Eligible Transactions in Class Period |
| 530318248 | No Recognized Claim |
| 530318249 | No Eligible Transactions in Class Period |
| 530318250 | No Eligible Transactions in Class Period |
| 530318251 | No Eligible Transactions in Class Period |
| 530318252 | No Recognized Claim |
| 530318253 | No Eligible Transactions in Class Period |
| 530318254 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530062935 | No Recognized Claim |
| 530062936 | No Recognized Claim |
| 530062937 | No Recognized Claim |
| 530062938 | No Recognized Claim |
| 530062939 | No Recognized Claim |
| 530062942 | No Eligible Transactions in Class Period |
| 530062943 | No Eligible Transactions in Class Period |
| 530062946 | No Recognized Claim |
| 530062949 | No Eligible Transactions in Class Period |
| 530062950 | No Recognized Claim |
| 530062951 | No Eligible Transactions in Class Period |
| 530062953 | No Recognized Claim |
| 530062954 | No Recognized Claim |
| 530062955 | No Recognized Claim |
| 530062956 | No Eligible Transactions in Class Period |
| 530062960 | No Eligible Transactions in Class Period |
| 530062962 | No Recognized Claim |
| 530062963 | No Recognized Claim |
| 530062964 | No Recognized Claim |
| 530062969 | No Eligible Transactions in Class Period |
| 530062970 | No Eligible Transactions in Class Period |
| 530062971 | No Recognized Claim |
| 530062972 | No Recognized Claim |
| 530062973 | No Recognized Claim |
| 530062977 | No Recognized Claim |
| 530062979 | No Recognized Claim |
| 530062981 | No Recognized Claim |
| 530062986 | No Eligible Transactions in Class Period |
| 530062987 | No Recognized Claim |
| 530062989 | No Eligible Transactions in Class Period |
| 530062992 | No Eligible Transactions in Class Period |
| 530062993 | No Eligible Transactions in Class Period |
| 530062994 | No Recognized Claim |
| 530062995 | No Eligible Transactions in Class Period |
| 530062996 | No Eligible Transactions in Class Period |
| 530062997 | No Eligible Transactions in Class Period |
| 530062998 | No Eligible Transactions in Class Period |
| 530062999 | No Eligible Transactions in Class Period |
| 530063000 | No Recognized Claim |
| 530063001 | No Eligible Transactions in Class Period |
| 530063002 | No Recognized Claim |
| 530063003 | No Eligible Transactions in Class Period |
| 530063004 | No Eligible Transactions in Class Period |
| 530063005 | No Recognized Claim |
| 530063006 | No Eligible Transactions in Class Period |
| 530063007 | No Eligible Transactions in Class Period |
| 530063008 | No Eligible Transactions in Class Period |
| 530063009 | No Eligible Transactions in Class Period |
| 530063010 | No Eligible Transactions in Class Period |
| 530063011 | No Eligible Transactions in Class Period |
| 530063012 | No Eligible Transactions in Class Period |
| 530063013 | No Recognized Claim |
| 530063014 | No Recognized Claim |
| 530063015 | No Recognized Claim |
| 530063016 | No Eligible Transactions in Class Period |
| 530063017 | No Recognized Claim |
| 530063018 | No Recognized Claim |
| 530063019 | No Eligible Transactions in Class Period |
| 530063020 | No Eligible Transactions in Class Period |
| 530063021 | No Recognized Claim |
| 530063022 | No Eligible Transactions in Class Period |
| 530063023 | No Eligible Transactions in Class Period |
| 530063024 | No Recognized Claim |
| 530063025 | No Eligible Transactions in Class Period |
| 530063027 | No Eligible Transactions in Class Period |
| 530063028 | No Eligible Transactions in Class Period |
| 530063029 | No Recognized Claim |
| 530063030 | No Eligible Transactions in Class Period |
| 530063031 | No Recognized Claim |
| 530063032 | No Eligible Transactions in Class Period |
| 530063033 | No Eligible Transactions in Class Period |
| 530063034 | No Eligible Transactions in Class Period |
| 530063035 | No Recognized Claim |
| 530063036 | No Eligible Transactions in Class Period |
| 530063037 | No Recognized Claim |
| 530063038 | No Eligible Transactions in Class Period |
| 530063039 | No Eligible Transactions in Class Period |
| 530063040 | No Recognized Claim |
| 530063041 | No Eligible Transactions in Class Period |
| 530063042 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530186933 | Void or Withdrawn |
| 530186934 | Void or Withdrawn |
| 530186935 | Void or Withdrawn |
| 530186936 | Void or Withdrawn |
| 530186937 | Void or Withdrawn |
| 530186938 | Void or Withdrawn |
| 530186939 | Void or Withdrawn |
| 530186940 | Void or Withdrawn |
| 530186941 | Void or Withdrawn |
| 530186942 | Void or Withdrawn |
| 530186943 | Void or Withdrawn |
| 530186944 | Void or Withdrawn |
| 530186945 | Void or Withdrawn |
| 530186946 | Void or Withdrawn |
| 530186947 | Void or Withdrawn |
| 530186948 | Void or Withdrawn |
| 530186949 | Void or Withdrawn |
| 530186950 | Void or Withdrawn |
| 530186951 | Void or Withdrawn |
| 530186952 | Void or Withdrawn |
| 530186953 | Void or Withdrawn |
| 530186954 | Void or Withdrawn |
| 530186955 | Void or Withdrawn |
| 530186956 | Void or Withdrawn |
| 530186957 | Void or Withdrawn |
| 530186958 | Void or Withdrawn |
| 530186959 | Void or Withdrawn |
| 530186960 | Void or Withdrawn |
| 530186961 | Void or Withdrawn |
| 530186962 | Void or Withdrawn |
| 530186963 | Void or Withdrawn |
| 530186964 | Void or Withdrawn |
| 530186965 | Void or Withdrawn |
| 530186966 | Void or Withdrawn |
| 530186967 | Void or Withdrawn |
| 530186968 | Void or Withdrawn |
| 530186969 | Void or Withdrawn |
| 530186970 | Void or Withdrawn |
| 530186971 | Void or Withdrawn |
| 530186972 | Void or Withdrawn |
| 530186973 | Void or Withdrawn |
| 530186974 | Void or Withdrawn |
| 530186975 | Void or Withdrawn |
| 530186976 | Void or Withdrawn |
| 530186977 | Void or Withdrawn |
| 530186978 | Void or Withdrawn |
| 530186979 | Void or Withdrawn |
| 530186980 | Void or Withdrawn |
| 530186981 | Void or Withdrawn |
| 530186982 | Void or Withdrawn |
| 530186983 | Void or Withdrawn |
| 530186984 | Void or Withdrawn |
| 530186985 | Void or Withdrawn |
| 530186986 | Void or Withdrawn |
| 530186987 | Void or Withdrawn |
| 530186988 | Void or Withdrawn |
| 530186989 | Void or Withdrawn |
| 530186990 | Void or Withdrawn |
| 530186991 | Void or Withdrawn |
| 530186992 | Void or Withdrawn |
| 530186993 | Void or Withdrawn |
| 530186994 | Void or Withdrawn |
| 530186995 | Void or Withdrawn |
| 530186996 | Void or Withdrawn |
| 530186997 | Void or Withdrawn |
| 530186998 | Void or Withdrawn |
| 530186999 | Void or Withdrawn |
| 530187000 | Void or Withdrawn |
| 530187001 | Void or Withdrawn |
| 530187002 | Void or Withdrawn |
| 530187003 | Void or Withdrawn |
| 530187004 | Void or Withdrawn |
| 530187005 | Void or Withdrawn |
| 530187006 | Void or Withdrawn |
| 530187007 | Void or Withdrawn |
| 530187008 | Void or Withdrawn |
| 530187009 | Void or Withdrawn |
| 530187010 | Void or Withdrawn |
| 530187011 | Void or Withdrawn |
| 530187012 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318255 | No Eligible Transactions in Class Period |
| 530318256 | No Eligible Transactions in Class Period |
| 530318257 | No Eligible Transactions in Class Period |
| 530318258 | No Eligible Transactions in Class Period |
| 530318259 | No Recognized Claim |
| 530318260 | No Recognized Claim |
| 530318261 | No Recognized Claim |
| 530318262 | No Eligible Transactions in Class Period |
| 530318263 | No Recognized Claim |
| 530318264 | No Eligible Transactions in Class Period |
| 530318266 | No Eligible Transactions in Class Period |
| 530318267 | No Recognized Claim |
| 530318268 | No Recognized Claim |
| 530318269 | No Eligible Transactions in Class Period |
| 530318270 | No Recognized Claim |
| 530318271 | No Eligible Transactions in Class Period |
| 530318272 | No Eligible Transactions in Class Period |
| 530318273 | No Eligible Transactions in Class Period |
| 530318274 | No Recognized Claim |
| 530318275 | No Recognized Claim |
| 530318276 | No Recognized Claim |
| 530318277 | No Recognized Claim |
| 530318278 | No Eligible Transactions in Class Period |
| 530318279 | No Recognized Claim |
| 530318280 | No Eligible Transactions in Class Period |
| 530318281 | No Eligible Transactions in Class Period |
| 530318282 | No Recognized Claim |
| 530318283 | No Eligible Transactions in Class Period |
| 530318284 | No Recognized Claim |
| 530318285 | No Recognized Claim |
| 530318286 | No Recognized Claim |
| 530318287 | No Recognized Claim |
| 530318289 | No Recognized Claim |
| 530318290 | No Recognized Claim |
| 530318291 | No Recognized Claim |
| 530318292 | No Recognized Claim |
| 530318293 | No Recognized Claim |
| 530318294 | No Eligible Transactions in Class Period |
| 530318295 | No Recognized Claim |
| 530318296 | No Eligible Transactions in Class Period |
| 530318297 | No Eligible Transactions in Class Period |
| 530318300 | No Eligible Transactions in Class Period |
| 530318301 | No Recognized Claim |
| 530318302 | No Eligible Transactions in Class Period |
| 530318303 | No Eligible Transactions in Class Period |
| 530318304 | No Eligible Transactions in Class Period |
| 530318305 | No Eligible Transactions in Class Period |
| 530318307 | No Eligible Transactions in Class Period |
| 530318308 | No Recognized Claim |
| 530318309 | No Recognized Claim |
| 530318311 | No Eligible Transactions in Class Period |
| 530318314 | No Recognized Claim |
| 530318315 | No Eligible Transactions in Class Period |
| 530318316 | No Eligible Transactions in Class Period |
| 530318317 | No Eligible Transactions in Class Period |
| 530318322 | No Eligible Transactions in Class Period |
| 530318323 | No Recognized Claim |
| 530318324 | No Recognized Claim |
| 530318325 | No Recognized Claim |
| 530318326 | No Recognized Claim |
| 530318328 | No Recognized Claim |
| 530318330 | No Recognized Claim |
| 530318331 | No Recognized Claim |
| 530318332 | No Recognized Claim |
| 530318333 | No Recognized Claim |
| 530318334 | No Recognized Claim |
| 530318335 | No Recognized Claim |
| 530318336 | No Eligible Transactions in Class Period |
| 530318337 | No Recognized Claim |
| 530318338 | No Recognized Claim |
| 530318339 | No Eligible Transactions in Class Period |
| 530318340 | No Eligible Transactions in Class Period |
| 530318341 | No Eligible Transactions in Class Period |
| 530318342 | No Eligible Transactions in Class Period |
| 530318343 | No Recognized Claim |
| 530318344 | No Recognized Claim |
| 530318345 | No Recognized Claim |
| 530318346 | No Recognized Claim |
| 530318348 | No Eligible Transactions in Class Period |
| 530318349 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063043 | No Eligible Transactions in Class Period |
| 530063044 | No Recognized Claim |
| 530063045 | No Recognized Claim |
| 530063046 | No Recognized Claim |
| 530063047 | No Eligible Transactions in Class Period |
| 530063048 | No Eligible Transactions in Class Period |
| 530063049 | No Eligible Transactions in Class Period |
| 530063050 | No Eligible Transactions in Class Period |
| 530063051 | No Eligible Transactions in Class Period |
| 530063052 | No Eligible Transactions in Class Period |
| 530063053 | No Recognized Claim |
| 530063054 | No Eligible Transactions in Class Period |
| 530063055 | No Eligible Transactions in Class Period |
| 530063059 | No Recognized Claim |
| 530063061 | No Eligible Transactions in Class Period |
| 530063062 | No Eligible Transactions in Class Period |
| 530063063 | No Recognized Claim |
| 530063064 | No Recognized Claim |
| 530063065 | No Recognized Claim |
| 530063066 | No Recognized Claim |
| 530063067 | No Eligible Transactions in Class Period |
| 530063068 | No Eligible Transactions in Class Period |
| 530063069 | No Recognized Claim |
| 530063070 | No Recognized Claim |
| 530063073 | No Recognized Claim |
| 530063074 | No Recognized Claim |
| 530063075 | No Recognized Claim |
| 530063076 | No Eligible Transactions in Class Period |
| 530063077 | No Eligible Transactions in Class Period |
| 530063078 | No Eligible Transactions in Class Period |
| 530063079 | No Eligible Transactions in Class Period |
| 530063080 | No Recognized Claim |
| 530063081 | No Recognized Claim |
| 530063082 | No Eligible Transactions in Class Period |
| 530063083 | No Eligible Transactions in Class Period |
| 530063084 | No Eligible Transactions in Class Period |
| 530063085 | No Recognized Claim |
| 530063086 | No Eligible Transactions in Class Period |
| 530063087 | No Recognized Claim |
| 530063088 | No Recognized Claim |
| 530063091 | No Recognized Claim |
| 530063092 | No Recognized Claim |
| 530063093 | No Recognized Claim |
| 530063094 | No Recognized Claim |
| 530063095 | No Eligible Transactions in Class Period |
| 530063096 | No Recognized Claim |
| 530063097 | No Recognized Claim |
| 530063098 | No Recognized Claim |
| 530063099 | No Eligible Transactions in Class Period |
| 530063101 | No Recognized Claim |
| 530063102 | No Recognized Claim |
| 530063104 | No Recognized Claim |
| 530063105 | No Recognized Claim |
| 530063106 | No Recognized Claim |
| 530063107 | No Recognized Claim |
| 530063108 | No Recognized Claim |
| 530063109 | No Recognized Claim |
| 530063110 | No Recognized Claim |
| 530063111 | No Recognized Claim |
| 530063112 | No Recognized Claim |
| 530063113 | No Recognized Claim |
| 530063116 | No Recognized Claim |
| 530063117 | No Recognized Claim |
| 530063118 | No Eligible Transactions in Class Period |
| 530063120 | No Recognized Claim |
| 530063122 | No Recognized Claim |
| 530063123 | No Recognized Claim |
| 530063124 | No Recognized Claim |
| 530063127 | No Recognized Claim |
| 530063128 | No Recognized Claim |
| 530063129 | No Recognized Claim |
| 530063134 | No Recognized Claim |
| 530063135 | No Recognized Claim |
| 530063136 | No Recognized Claim |
| 530063137 | No Recognized Claim |
| 530063149 | No Recognized Claim |
| 530063152 | No Recognized Claim |
| 530063153 | No Recognized Claim |
| 530063154 | No Eligible Transactions in Class Period |
| 530063155 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187013 | Void or Withdrawn |
| 530187014 | Void or Withdrawn |
| 530187015 | Void or Withdrawn |
| 530187016 | Void or Withdrawn |
| 530187017 | Void or Withdrawn |
| 530187018 | Void or Withdrawn |
| 530187019 | Void or Withdrawn |
| 530187020 | Void or Withdrawn |
| 530187021 | Void or Withdrawn |
| 530187022 | Void or Withdrawn |
| 530187023 | Void or Withdrawn |
| 530187024 | Void or Withdrawn |
| 530187025 | Void or Withdrawn |
| 530187026 | Void or Withdrawn |
| 530187027 | Void or Withdrawn |
| 530187028 | Void or Withdrawn |
| 530187029 | Void or Withdrawn |
| 530187030 | Void or Withdrawn |
| 530187031 | Void or Withdrawn |
| 530187032 | Void or Withdrawn |
| 530187033 | Void or Withdrawn |
| 530187034 | Void or Withdrawn |
| 530187035 | Void or Withdrawn |
| 530187036 | Void or Withdrawn |
| 530187037 | Void or Withdrawn |
| 530187038 | Void or Withdrawn |
| 530187039 | Void or Withdrawn |
| 530187040 | Void or Withdrawn |
| 530187041 | Void or Withdrawn |
| 530187042 | Void or Withdrawn |
| 530187043 | Void or Withdrawn |
| 530187044 | Void or Withdrawn |
| 530187045 | Void or Withdrawn |
| 530187046 | Void or Withdrawn |
| 530187047 | Void or Withdrawn |
| 530187048 | Void or Withdrawn |
| 530187049 | Void or Withdrawn |
| 530187050 | Void or Withdrawn |
| 530187051 | Void or Withdrawn |
| 530187052 | Void or Withdrawn |
| 530187053 | Void or Withdrawn |
| 530187054 | Void or Withdrawn |
| 530187055 | Void or Withdrawn |
| 530187056 | Void or Withdrawn |
| 530187057 | Void or Withdrawn |
| 530187058 | Void or Withdrawn |
| 530187059 | Void or Withdrawn |
| 530187060 | Void or Withdrawn |
| 530187061 | Void or Withdrawn |
| 530187062 | Void or Withdrawn |
| 530187063 | Void or Withdrawn |
| 530187064 | Void or Withdrawn |
| 530187065 | Void or Withdrawn |
| 530187066 | Void or Withdrawn |
| 530187067 | Void or Withdrawn |
| 530187068 | Void or Withdrawn |
| 530187069 | Void or Withdrawn |
| 530187070 | Void or Withdrawn |
| 530187071 | Void or Withdrawn |
| 530187072 | Void or Withdrawn |
| 530187073 | Void or Withdrawn |
| 530187074 | Void or Withdrawn |
| 530187075 | Void or Withdrawn |
| 530187076 | Void or Withdrawn |
| 530187077 | Void or Withdrawn |
| 530187078 | Void or Withdrawn |
| 530187079 | Void or Withdrawn |
| 530187080 | Void or Withdrawn |
| 530187081 | Void or Withdrawn |
| 530187082 | Void or Withdrawn |
| 530187083 | Void or Withdrawn |
| 530187084 | Void or Withdrawn |
| 530187085 | Void or Withdrawn |
| 530187086 | Void or Withdrawn |
| 530187087 | Void or Withdrawn |
| 530187088 | Void or Withdrawn |
| 530187089 | Void or Withdrawn |
| 530187090 | Void or Withdrawn |
| 530187091 | Void or Withdrawn |
| 530187092 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318350 | No Recognized Claim |
| 530318352 | No Eligible Transactions in Class Period |
| 530318356 | No Recognized Claim |
| 530318360 | No Eligible Transactions in Class Period |
| 530318362 | No Eligible Transactions in Class Period |
| 530318363 | No Eligible Transactions in Class Period |
| 530318365 | No Recognized Claim |
| 530318366 | No Recognized Claim |
| 530318367 | No Recognized Claim |
| 530318369 | No Eligible Transactions in Class Period |
| 530318370 | No Eligible Transactions in Class Period |
| 530318371 | No Eligible Transactions in Class Period |
| 530318372 | No Recognized Claim |
| 530318373 | No Recognized Claim |
| 530318375 | No Recognized Claim |
| 530318376 | No Recognized Claim |
| 530318377 | No Recognized Claim |
| 530318378 | No Recognized Claim |
| 530318379 | No Recognized Claim |
| 530318380 | No Recognized Claim |
| 530318381 | No Recognized Claim |
| 530318382 | No Recognized Claim |
| 530318383 | No Recognized Claim |
| 530318384 | No Recognized Claim |
| 530318385 | No Eligible Transactions in Class Period |
| 530318386 | No Recognized Claim |
| 530318387 | No Recognized Claim |
| 530318388 | No Eligible Transactions in Class Period |
| 530318389 | No Eligible Transactions in Class Period |
| 530318390 | No Eligible Transactions in Class Period |
| 530318391 | No Recognized Claim |
| 530318392 | No Recognized Claim |
| 530318393 | No Recognized Claim |
| 530318394 | No Recognized Claim |
| 530318395 | No Recognized Claim |
| 530318397 | No Eligible Transactions in Class Period |
| 530318398 | No Recognized Claim |
| 530318400 | No Recognized Claim |
| 530318402 | No Eligible Transactions in Class Period |
| 530318403 | No Eligible Transactions in Class Period |
| 530318404 | No Eligible Transactions in Class Period |
| 530318405 | No Eligible Transactions in Class Period |
| 530318406 | No Eligible Transactions in Class Period |
| 530318407 | No Eligible Transactions in Class Period |
| 530318408 | No Eligible Transactions in Class Period |
| 530318411 | No Recognized Claim |
| 530318413 | No Eligible Transactions in Class Period |
| 530318414 | No Recognized Claim |
| 530318415 | No Eligible Transactions in Class Period |
| 530318416 | No Recognized Claim |
| 530318417 | No Recognized Claim |
| 530318418 | No Recognized Claim |
| 530318419 | No Recognized Claim |
| 530318420 | No Eligible Transactions in Class Period |
| 530318421 | No Recognized Claim |
| 530318422 | No Eligible Transactions in Class Period |
| 530318423 | No Eligible Transactions in Class Period |
| 530318427 | No Eligible Transactions in Class Period |
| 530318428 | No Eligible Transactions in Class Period |
| 530318429 | No Eligible Transactions in Class Period |
| 530318430 | No Eligible Transactions in Class Period |
| 530318431 | No Eligible Transactions in Class Period |
| 530318432 | No Eligible Transactions in Class Period |
| 530318433 | No Recognized Claim |
| 530318434 | No Eligible Transactions in Class Period |
| 530318437 | No Eligible Transactions in Class Period |
| 530318438 | No Eligible Transactions in Class Period |
| 530318441 | No Eligible Transactions in Class Period |
| 530318442 | No Eligible Transactions in Class Period |
| 530318443 | No Eligible Transactions in Class Period |
| 530318444 | No Eligible Transactions in Class Period |
| 530318445 | No Recognized Claim |
| 530318447 | No Recognized Claim |
| 530318448 | No Recognized Claim |
| 530318449 | No Recognized Claim |
| 530318450 | No Recognized Claim |
| 530318451 | No Recognized Claim |
| 530318452 | No Recognized Claim |
| 530318453 | No Eligible Transactions in Class Period |
| 530318454 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063163 | No Recognized Claim |
| 530063165 | No Recognized Claim |
| 530063166 | No Recognized Claim |
| 530063167 | No Recognized Claim |
| 530063170 | No Recognized Claim |
| 530063175 | No Recognized Claim |
| 530063179 | No Recognized Claim |
| 530063181 | No Recognized Claim |
| 530063184 | No Eligible Transactions in Class Period |
| 530063199 | No Recognized Claim |
| 530063200 | No Recognized Claim |
| 530063211 | No Recognized Claim |
| 530063212 | No Recognized Claim |
| 530063214 | No Recognized Claim |
| 530063220 | No Recognized Claim |
| 530063233 | No Recognized Claim |
| 530063234 | No Recognized Claim |
| 530063236 | No Recognized Claim |
| 530063239 | No Eligible Transactions in Class Period |
| 530063240 | No Recognized Claim |
| 530063252 | No Recognized Claim |
| 530063254 | No Recognized Claim |
| 530063260 | No Recognized Claim |
| 530063261 | No Eligible Transactions in Class Period |
| 530063264 | No Eligible Transactions in Class Period |
| 530063271 | No Recognized Claim |
| 530063272 | No Recognized Claim |
| 530063273 | No Eligible Transactions in Class Period |
| 530063274 | No Recognized Claim |
| 530063276 | No Recognized Claim |
| 530063279 | No Eligible Transactions in Class Period |
| 530063280 | No Eligible Transactions in Class Period |
| 530063281 | No Eligible Transactions in Class Period |
| 530063282 | No Recognized Claim |
| 530063283 | No Recognized Claim |
| 530063285 | No Eligible Transactions in Class Period |
| 530063286 | No Recognized Claim |
| 530063288 | No Recognized Claim |
| 530063289 | Void or Withdrawn |
| 530063290 | Void or Withdrawn |
| 530063292 | Void or Withdrawn |
| 530063293 | No Recognized Claim |
| 530063294 | No Eligible Transactions in Class Period |
| 530063295 | No Eligible Transactions in Class Period |
| 530063296 | No Eligible Transactions in Class Period |
| 530063297 | No Recognized Claim |
| 530063298 | No Eligible Transactions in Class Period |
| 530063299 | No Eligible Transactions in Class Period |
| 530063300 | No Eligible Transactions in Class Period |
| 530063302 | No Eligible Transactions in Class Period |
| 530063306 | No Recognized Claim |
| 530063310 | No Recognized Claim |
| 530063312 | No Recognized Claim |
| 530063314 | No Recognized Claim |
| 530063317 | No Recognized Claim |
| 530063318 | No Recognized Claim |
| 530063319 | No Recognized Claim |
| 530063321 | No Recognized Claim |
| 530063323 | No Recognized Claim |
| 530063325 | No Eligible Transactions in Class Period |
| 530063326 | No Recognized Claim |
| 530063327 | No Recognized Claim |
| 530063333 | No Recognized Claim |
| 530063339 | No Recognized Claim |
| 530063341 | No Recognized Claim |
| 530063342 | No Recognized Claim |
| 530063344 | No Recognized Claim |
| 530063345 | No Recognized Claim |
| 530063346 | No Recognized Claim |
| 530063347 | No Eligible Transactions in Class Period |
| 530063348 | No Recognized Claim |
| 530063349 | No Recognized Claim |
| 530063350 | No Recognized Claim |
| 530063351 | No Eligible Transactions in Class Period |
| 530063352 | No Recognized Claim |
| 530063353 | No Eligible Transactions in Class Period |
| 530063354 | No Eligible Transactions in Class Period |
| 530063355 | No Eligible Transactions in Class Period |
| 530063356 | No Eligible Transactions in Class Period |
| 530063357 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187093 | Void or Withdrawn |
| 530187094 | Void or Withdrawn |
| 530187095 | Void or Withdrawn |
| 530187096 | Void or Withdrawn |
| 530187097 | Void or Withdrawn |
| 530187098 | Void or Withdrawn |
| 530187099 | Void or Withdrawn |
| 530187100 | Void or Withdrawn |
| 530187101 | Void or Withdrawn |
| 530187102 | Void or Withdrawn |
| 530187103 | Void or Withdrawn |
| 530187104 | Void or Withdrawn |
| 530187105 | Void or Withdrawn |
| 530187106 | Void or Withdrawn |
| 530187107 | Void or Withdrawn |
| 530187108 | Void or Withdrawn |
| 530187109 | Void or Withdrawn |
| 530187110 | Void or Withdrawn |
| 530187111 | Void or Withdrawn |
| 530187112 | Void or Withdrawn |
| 530187113 | Void or Withdrawn |
| 530187114 | Void or Withdrawn |
| 530187115 | Void or Withdrawn |
| 530187116 | Void or Withdrawn |
| 530187117 | Void or Withdrawn |
| 530187118 | Void or Withdrawn |
| 530187119 | Void or Withdrawn |
| 530187120 | Void or Withdrawn |
| 530187121 | Void or Withdrawn |
| 530187122 | Void or Withdrawn |
| 530187123 | Void or Withdrawn |
| 530187124 | Void or Withdrawn |
| 530187125 | Void or Withdrawn |
| 530187126 | Void or Withdrawn |
| 530187127 | Void or Withdrawn |
| 530187128 | Void or Withdrawn |
| 530187129 | Void or Withdrawn |
| 530187130 | Void or Withdrawn |
| 530187131 | Void or Withdrawn |
| 530187132 | Void or Withdrawn |
| 530187133 | Void or Withdrawn |
| 530187134 | Void or Withdrawn |
| 530187135 | Void or Withdrawn |
| 530187136 | Void or Withdrawn |
| 530187137 | Void or Withdrawn |
| 530187138 | Void or Withdrawn |
| 530187139 | Void or Withdrawn |
| 530187140 | Void or Withdrawn |
| 530187141 | Void or Withdrawn |
| 530187142 | Void or Withdrawn |
| 530187143 | Void or Withdrawn |
| 530187144 | Void or Withdrawn |
| 530187145 | Void or Withdrawn |
| 530187146 | Void or Withdrawn |
| 530187147 | Void or Withdrawn |
| 530187148 | Void or Withdrawn |
| 530187149 | Void or Withdrawn |
| 530187150 | Void or Withdrawn |
| 530187151 | Void or Withdrawn |
| 530187152 | Void or Withdrawn |
| 530187153 | Void or Withdrawn |
| 530187154 | Void or Withdrawn |
| 530187155 | Void or Withdrawn |
| 530187156 | Void or Withdrawn |
| 530187157 | Void or Withdrawn |
| 530187158 | Void or Withdrawn |
| 530187159 | Void or Withdrawn |
| 530187160 | Void or Withdrawn |
| 530187161 | Void or Withdrawn |
| 530187162 | Void or Withdrawn |
| 530187163 | Void or Withdrawn |
| 530187164 | Void or Withdrawn |
| 530187165 | Void or Withdrawn |
| 530187166 | Void or Withdrawn |
| 530187167 | Void or Withdrawn |
| 530187168 | Void or Withdrawn |
| 530187169 | Void or Withdrawn |
| 530187170 | Void or Withdrawn |
| 530187171 | Void or Withdrawn |
| 530187172 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318456 | No Recognized Claim |
| 530318457 | No Eligible Transactions in Class Period |
| 530318458 | No Eligible Transactions in Class Period |
| 530318460 | No Eligible Transactions in Class Period |
| 530318461 | No Eligible Transactions in Class Period |
| 530318462 | No Recognized Claim |
| 530318463 | No Eligible Transactions in Class Period |
| 530318464 | No Recognized Claim |
| 530318465 | No Recognized Claim |
| 530318466 | No Eligible Transactions in Class Period |
| 530318467 | No Recognized Claim |
| 530318468 | No Recognized Claim |
| 530318469 | No Eligible Transactions in Class Period |
| 530318470 | No Recognized Claim |
| 530318471 | No Eligible Transactions in Class Period |
| 530318472 | No Eligible Transactions in Class Period |
| 530318473 | No Recognized Claim |
| 530318475 | No Recognized Claim |
| 530318476 | No Recognized Claim |
| 530318477 | No Eligible Transactions in Class Period |
| 530318486 | No Recognized Claim |
| 530318487 | No Eligible Transactions in Class Period |
| 530318488 | No Eligible Transactions in Class Period |
| 530318489 | No Recognized Claim |
| 530318490 | No Recognized Claim |
| 530318491 | No Recognized Claim |
| 530318492 | No Eligible Transactions in Class Period |
| 530318493 | No Eligible Transactions in Class Period |
| 530318494 | No Recognized Claim |
| 530318496 | No Recognized Claim |
| 530318497 | No Eligible Transactions in Class Period |
| 530318498 | No Recognized Claim |
| 530318499 | No Eligible Transactions in Class Period |
| 530318500 | No Recognized Claim |
| 530318501 | No Recognized Claim |
| 530318502 | No Recognized Claim |
| 530318503 | No Recognized Claim |
| 530318504 | No Eligible Transactions in Class Period |
| 530318505 | No Eligible Transactions in Class Period |
| 530318506 | No Eligible Transactions in Class Period |
| 530318507 | No Recognized Claim |
| 530318508 | No Recognized Claim |
| 530318509 | No Recognized Claim |
| 530318511 | No Recognized Claim |
| 530318512 | No Recognized Claim |
| 530318514 | No Recognized Claim |
| 530318515 | No Eligible Transactions in Class Period |
| 530318516 | No Eligible Transactions in Class Period |
| 530318517 | No Recognized Claim |
| 530318518 | No Recognized Claim |
| 530318519 | No Eligible Transactions in Class Period |
| 530318520 | No Recognized Claim |
| 530318521 | No Recognized Claim |
| 530318522 | No Eligible Transactions in Class Period |
| 530318523 | No Eligible Transactions in Class Period |
| 530318527 | No Eligible Transactions in Class Period |
| 530318528 | No Eligible Transactions in Class Period |
| 530318530 | No Eligible Transactions in Class Period |
| 530318531 | No Recognized Claim |
| 530318532 | No Eligible Transactions in Class Period |
| 530318533 | No Recognized Claim |
| 530318534 | No Eligible Transactions in Class Period |
| 530318535 | No Eligible Transactions in Class Period |
| 530318537 | No Eligible Transactions in Class Period |
| 530318538 | No Recognized Claim |
| 530318539 | No Eligible Transactions in Class Period |
| 530318540 | No Recognized Claim |
| 530318541 | No Eligible Transactions in Class Period |
| 530318542 | No Recognized Claim |
| 530318543 | No Eligible Transactions in Class Period |
| 530318545 | No Eligible Transactions in Class Period |
| 530318546 | No Recognized Claim |
| 530318547 | No Recognized Claim |
| 530318548 | No Eligible Transactions in Class Period |
| 530318550 | No Recognized Claim |
| 530318551 | No Recognized Claim |
| 530318553 | No Eligible Transactions in Class Period |
| 530318554 | No Recognized Claim |
| 530318555 | No Recognized Claim |
| 530318556 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063358 | No Recognized Claim |
| 530063359 | No Recognized Claim |
| 530063360 | No Recognized Claim |
| 530063361 | No Recognized Claim |
| 530063376 | No Recognized Claim |
| 530063377 | No Recognized Claim |
| 530063378 | No Recognized Claim |
| 530063380 | No Recognized Claim |
| 530063381 | No Recognized Claim |
| 530063382 | No Recognized Claim |
| 530063383 | No Recognized Claim |
| 530063384 | No Recognized Claim |
| 530063385 | No Recognized Claim |
| 530063386 | No Recognized Claim |
| 530063387 | No Recognized Claim |
| 530063388 | No Recognized Claim |
| 530063389 | No Recognized Claim |
| 530063390 | No Recognized Claim |
| 530063391 | No Recognized Claim |
| 530063392 | No Recognized Claim |
| 530063393 | No Recognized Claim |
| 530063394 | No Recognized Claim |
| 530063395 | No Recognized Claim |
| 530063396 | No Recognized Claim |
| 530063397 | No Recognized Claim |
| 530063398 | No Recognized Claim |
| 530063399 | No Recognized Claim |
| 530063400 | No Recognized Claim |
| 530063401 | No Recognized Claim |
| 530063402 | No Recognized Claim |
| 530063403 | No Recognized Claim |
| 530063404 | No Recognized Claim |
| 530063405 | No Recognized Claim |
| 530063406 | No Recognized Claim |
| 530063407 | No Recognized Claim |
| 530063408 | No Recognized Claim |
| 530063409 | No Recognized Claim |
| 530063410 | No Recognized Claim |
| 530063411 | No Recognized Claim |
| 530063412 | No Recognized Claim |
| 530063413 | No Recognized Claim |
| 530063414 | No Recognized Claim |
| 530063415 | No Recognized Claim |
| 530063416 | No Recognized Claim |
| 530063417 | No Recognized Claim |
| 530063418 | No Recognized Claim |
| 530063419 | No Recognized Claim |
| 530063420 | No Recognized Claim |
| 530063421 | No Recognized Claim |
| 530063423 | No Recognized Claim |
| 530063424 | No Recognized Claim |
| 530063425 | No Recognized Claim |
| 530063426 | No Recognized Claim |
| 530063427 | No Recognized Claim |
| 530063428 | No Recognized Claim |
| 530063429 | No Recognized Claim |
| 530063430 | No Recognized Claim |
| 530063431 | No Recognized Claim |
| 530063432 | No Recognized Claim |
| 530063433 | No Recognized Claim |
| 530063434 | No Recognized Claim |
| 530063435 | No Recognized Claim |
| 530063437 | No Recognized Claim |
| 530063438 | No Recognized Claim |
| 530063439 | No Recognized Claim |
| 530063441 | No Recognized Claim |
| 530063443 | No Recognized Claim |
| 530063445 | No Recognized Claim |
| 530063446 | No Recognized Claim |
| 530063449 | No Recognized Claim |
| 530063450 | No Recognized Claim |
| 530063452 | No Recognized Claim |
| 530063454 | No Recognized Claim |
| 530063455 | No Recognized Claim |
| 530063459 | No Recognized Claim |
| 530063460 | No Recognized Claim |
| 530063461 | No Recognized Claim |
| 530063462 | No Recognized Claim |
| 530063463 | No Recognized Claim |
| 530063464 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187173 | Void or Withdrawn |
| 530187174 | Void or Withdrawn |
| 530187175 | Void or Withdrawn |
| 530187176 | Void or Withdrawn |
| 530187177 | Void or Withdrawn |
| 530187178 | Void or Withdrawn |
| 530187179 | Void or Withdrawn |
| 530187180 | Void or Withdrawn |
| 530187181 | Void or Withdrawn |
| 530187182 | Void or Withdrawn |
| 530187183 | Void or Withdrawn |
| 530187184 | Void or Withdrawn |
| 530187185 | Void or Withdrawn |
| 530187186 | Void or Withdrawn |
| 530187187 | Void or Withdrawn |
| 530187188 | Void or Withdrawn |
| 530187189 | Void or Withdrawn |
| 530187190 | Void or Withdrawn |
| 530187191 | Void or Withdrawn |
| 530187192 | Void or Withdrawn |
| 530187193 | Void or Withdrawn |
| 530187194 | Void or Withdrawn |
| 530187195 | Void or Withdrawn |
| 530187196 | Void or Withdrawn |
| 530187197 | Void or Withdrawn |
| 530187198 | Void or Withdrawn |
| 530187199 | Void or Withdrawn |
| 530187200 | Void or Withdrawn |
| 530187201 | Void or Withdrawn |
| 530187202 | Void or Withdrawn |
| 530187203 | Void or Withdrawn |
| 530187204 | Void or Withdrawn |
| 530187205 | Void or Withdrawn |
| 530187206 | Void or Withdrawn |
| 530187207 | Void or Withdrawn |
| 530187208 | Void or Withdrawn |
| 530187209 | Void or Withdrawn |
| 530187210 | Void or Withdrawn |
| 530187211 | Void or Withdrawn |
| 530187212 | Void or Withdrawn |
| 530187213 | Void or Withdrawn |
| 530187214 | Void or Withdrawn |
| 530187215 | Void or Withdrawn |
| 530187216 | Void or Withdrawn |
| 530187217 | Void or Withdrawn |
| 530187218 | Void or Withdrawn |
| 530187219 | Void or Withdrawn |
| 530187220 | Void or Withdrawn |
| 530187221 | Void or Withdrawn |
| 530187222 | Void or Withdrawn |
| 530187223 | Void or Withdrawn |
| 530187224 | Void or Withdrawn |
| 530187225 | Void or Withdrawn |
| 530187226 | Void or Withdrawn |
| 530187227 | Void or Withdrawn |
| 530187228 | Void or Withdrawn |
| 530187229 | Void or Withdrawn |
| 530187230 | Void or Withdrawn |
| 530187231 | Void or Withdrawn |
| 530187232 | Void or Withdrawn |
| 530187233 | Void or Withdrawn |
| 530187234 | Void or Withdrawn |
| 530187235 | Void or Withdrawn |
| 530187236 | Void or Withdrawn |
| 530187237 | Void or Withdrawn |
| 530187238 | Void or Withdrawn |
| 530187239 | Void or Withdrawn |
| 530187240 | Void or Withdrawn |
| 530187241 | Void or Withdrawn |
| 530187242 | Void or Withdrawn |
| 530187243 | Void or Withdrawn |
| 530187244 | Void or Withdrawn |
| 530187245 | Void or Withdrawn |
| 530187246 | Void or Withdrawn |
| 530187247 | Void or Withdrawn |
| 530187248 | Void or Withdrawn |
| 530187249 | Void or Withdrawn |
| 530187250 | Void or Withdrawn |
| 530187251 | Void or Withdrawn |
| 530187252 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318557 | No Recognized Claim |
| 530318558 | No Recognized Claim |
| 530318559 | No Eligible Transactions in Class Period |
| 530318560 | No Eligible Transactions in Class Period |
| 530318561 | No Eligible Transactions in Class Period |
| 530318562 | No Recognized Claim |
| 530318563 | No Recognized Claim |
| 530318564 | No Recognized Claim |
| 530318565 | No Recognized Claim |
| 530318566 | No Recognized Claim |
| 530318567 | No Recognized Claim |
| 530318568 | No Recognized Claim |
| 530318569 | No Recognized Claim |
| 530318570 | No Recognized Claim |
| 530318571 | No Recognized Claim |
| 530318572 | No Recognized Claim |
| 530318573 | No Recognized Claim |
| 530318574 | No Recognized Claim |
| 530318578 | No Recognized Claim |
| 530318579 | No Eligible Transactions in Class Period |
| 530318580 | No Eligible Transactions in Class Period |
| 530318581 | No Eligible Transactions in Class Period |
| 530318583 | No Recognized Claim |
| 530318584 | No Eligible Transactions in Class Period |
| 530318586 | No Recognized Claim |
| 530318588 | No Recognized Claim |
| 530318589 | No Recognized Claim |
| 530318590 | No Recognized Claim |
| 530318591 | No Recognized Claim |
| 530318593 | No Recognized Claim |
| 530318594 | No Recognized Claim |
| 530318595 | No Recognized Claim |
| 530318596 | No Recognized Claim |
| 530318597 | No Eligible Transactions in Class Period |
| 530318598 | No Recognized Claim |
| 530318599 | No Recognized Claim |
| 530318600 | No Recognized Claim |
| 530318601 | No Recognized Claim |
| 530318602 | No Recognized Claim |
| 530318603 | No Eligible Transactions in Class Period |
| 530318604 | No Recognized Claim |
| 530318605 | No Recognized Claim |
| 530318606 | No Recognized Claim |
| 530318607 | No Recognized Claim |
| 530318608 | No Eligible Transactions in Class Period |
| 530318609 | No Eligible Transactions in Class Period |
| 530318610 | No Eligible Transactions in Class Period |
| 530318611 | No Recognized Claim |
| 530318612 | No Eligible Transactions in Class Period |
| 530318613 | No Recognized Claim |
| 530318614 | No Recognized Claim |
| 530318615 | No Recognized Claim |
| 530318616 | No Recognized Claim |
| 530318617 | No Recognized Claim |
| 530318618 | No Recognized Claim |
| 530318619 | No Recognized Claim |
| 530318621 | No Eligible Transactions in Class Period |
| 530318622 | No Eligible Transactions in Class Period |
| 530318623 | No Eligible Transactions in Class Period |
| 530318624 | No Eligible Transactions in Class Period |
| 530318625 | No Eligible Transactions in Class Period |
| 530318626 | No Recognized Claim |
| 530318627 | No Recognized Claim |
| 530318628 | No Eligible Transactions in Class Period |
| 530318629 | No Eligible Transactions in Class Period |
| 530318630 | No Recognized Claim |
| 530318631 | No Recognized Claim |
| 530318632 | No Recognized Claim |
| 530318633 | No Eligible Transactions in Class Period |
| 530318634 | No Eligible Transactions in Class Period |
| 530318636 | No Eligible Transactions in Class Period |
| 530318639 | No Eligible Transactions in Class Period |
| 530318641 | No Eligible Transactions in Class Period |
| 530318643 | No Recognized Claim |
| 530318644 | No Eligible Transactions in Class Period |
| 530318646 | No Eligible Transactions in Class Period |
| 530318647 | No Eligible Transactions in Class Period |
| 530318648 | No Eligible Transactions in Class Period |
| 530318649 | No Recognized Claim |
| 530318650 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530063465 | No Recognized Claim |
| 530063466 | No Recognized Claim |
| 530063467 | No Recognized Claim |
| 530063468 | No Recognized Claim |
| 530063469 | No Recognized Claim |
| 530063471 | No Recognized Claim |
| 530063472 | No Recognized Claim |
| 530063473 | No Recognized Claim |
| 530063474 | No Recognized Claim |
| 530063475 | No Recognized Claim |
| 530063476 | No Recognized Claim |
| 530063477 | No Recognized Claim |
| 530063478 | No Recognized Claim |
| 530063480 | No Recognized Claim |
| 530063482 | No Recognized Claim |
| 530063483 | No Recognized Claim |
| 530063484 | No Recognized Claim |
| 530063485 | No Recognized Claim |
| 530063486 | No Recognized Claim |
| 530063488 | No Recognized Claim |
| 530063489 | No Recognized Claim |
| 530063490 | No Recognized Claim |
| 530063491 | No Recognized Claim |
| 530063492 | No Recognized Claim |
| 530063493 | No Recognized Claim |
| 530063494 | No Recognized Claim |
| 530063495 | No Recognized Claim |
| 530063496 | No Recognized Claim |
| 530063497 | No Recognized Claim |
| 530063498 | No Recognized Claim |
| 530063499 | No Recognized Claim |
| 530063500 | No Recognized Claim |
| 530063501 | No Recognized Claim |
| 530063502 | No Recognized Claim |
| 530063503 | No Recognized Claim |
| 530063504 | No Recognized Claim |
| 530063505 | No Recognized Claim |
| 530063506 | No Recognized Claim |
| 530063507 | No Recognized Claim |
| 530063508 | No Recognized Claim |
| 530063509 | No Recognized Claim |
| 530063510 | No Recognized Claim |
| 530063511 | No Recognized Claim |
| 530063513 | Void or Withdrawn |
| 530063514 | Void or Withdrawn |
| 530063515 | Void or Withdrawn |
| 530063516 | Void or Withdrawn |
| 530063517 | Void or Withdrawn |
| 530063518 | Void or Withdrawn |
| 530063519 | Void or Withdrawn |
| 530063520 | Void or Withdrawn |
| 530063521 | Void or Withdrawn |
| 530063522 | Void or Withdrawn |
| 530063523 | Void or Withdrawn |
| 530063524 | Void or Withdrawn |
| 530063525 | Void or Withdrawn |
| 530063526 | Void or Withdrawn |
| 530063527 | Void or Withdrawn |
| 530063528 | Void or Withdrawn |
| 530063529 | Void or Withdrawn |
| 530063530 | Void or Withdrawn |
| 530063531 | Void or Withdrawn |
| 530063532 | Void or Withdrawn |
| 530063533 | Void or Withdrawn |
| 530063534 | Void or Withdrawn |
| 530063535 | Void or Withdrawn |
| 530063536 | Void or Withdrawn |
| 530063537 | Void or Withdrawn |
| 530063538 | Void or Withdrawn |
| 530063539 | Void or Withdrawn |
| 530063540 | Void or Withdrawn |
| 530063541 | Void or Withdrawn |
| 530063542 | Void or Withdrawn |
| 530063543 | Void or Withdrawn |
| 530063544 | Void or Withdrawn |
| 530063545 | Void or Withdrawn |
| 530063546 | Void or Withdrawn |
| 530063547 | Void or Withdrawn |
| 530063548 | Void or Withdrawn |
| 530063549 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530187253 | Void or Withdrawn |
| 530187254 | Void or Withdrawn |
| 530187255 | Void or Withdrawn |
| 530187256 | Void or Withdrawn |
| 530187257 | Void or Withdrawn |
| 530187258 | Void or Withdrawn |
| 530187259 | Void or Withdrawn |
| 530187260 | Void or Withdrawn |
| 530187261 | Void or Withdrawn |
| 530187262 | Void or Withdrawn |
| 530187263 | Void or Withdrawn |
| 530187264 | Void or Withdrawn |
| 530187265 | Void or Withdrawn |
| 530187266 | Void or Withdrawn |
| 530187267 | Void or Withdrawn |
| 530187268 | Void or Withdrawn |
| 530187269 | Void or Withdrawn |
| 530187270 | Void or Withdrawn |
| 530187271 | Void or Withdrawn |
| 530187272 | Void or Withdrawn |
| 530187273 | Void or Withdrawn |
| 530187274 | Void or Withdrawn |
| 530187275 | Void or Withdrawn |
| 530187276 | Void or Withdrawn |
| 530187277 | Void or Withdrawn |
| 530187278 | Void or Withdrawn |
| 530187279 | Void or Withdrawn |
| 530187280 | Void or Withdrawn |
| 530187281 | Void or Withdrawn |
| 530187282 | Void or Withdrawn |
| 530187283 | Void or Withdrawn |
| 530187284 | Void or Withdrawn |
| 530187285 | Void or Withdrawn |
| 530187286 | Void or Withdrawn |
| 530187287 | Void or Withdrawn |
| 530187288 | Void or Withdrawn |
| 530187289 | Void or Withdrawn |
| 530187290 | Void or Withdrawn |
| 530187291 | Void or Withdrawn |
| 530187292 | Void or Withdrawn |
| 530187293 | Void or Withdrawn |
| 530187294 | Void or Withdrawn |
| 530187295 | Void or Withdrawn |
| 530187296 | Void or Withdrawn |
| 530187297 | Void or Withdrawn |
| 530187298 | Void or Withdrawn |
| 530187299 | Void or Withdrawn |
| 530187300 | Void or Withdrawn |
| 530187301 | Void or Withdrawn |
| 530187302 | Void or Withdrawn |
| 530187303 | Void or Withdrawn |
| 530187304 | Void or Withdrawn |
| 530187305 | Void or Withdrawn |
| 530187306 | Void or Withdrawn |
| 530187307 | Void or Withdrawn |
| 530187308 | Void or Withdrawn |
| 530187309 | Void or Withdrawn |
| 530187310 | Void or Withdrawn |
| 530187311 | Void or Withdrawn |
| 530187312 | Void or Withdrawn |
| 530187313 | Void or Withdrawn |
| 530187314 | Void or Withdrawn |
| 530187315 | Void or Withdrawn |
| 530187316 | Void or Withdrawn |
| 530187317 | Void or Withdrawn |
| 530187318 | Void or Withdrawn |
| 530187319 | Void or Withdrawn |
| 530187320 | Void or Withdrawn |
| 530187321 | Void or Withdrawn |
| 530187322 | Void or Withdrawn |
| 530187323 | Void or Withdrawn |
| 530187324 | Void or Withdrawn |
| 530187325 | Void or Withdrawn |
| 530187326 | Void or Withdrawn |
| 530187327 | Void or Withdrawn |
| 530187328 | Void or Withdrawn |
| 530187329 | Void or Withdrawn |
| 530187330 | Void or Withdrawn |
| 530187331 | Void or Withdrawn |
| 530187332 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530318651 | No Recognized Claim |
| 530318652 | No Eligible Transactions in Class Period |
| 530318653 | No Eligible Transactions in Class Period |
| 530318656 | No Eligible Transactions in Class Period |
| 530318657 | No Eligible Transactions in Class Period |
| 530318658 | No Eligible Transactions in Class Period |
| 530318659 | No Eligible Transactions in Class Period |
| 530318660 | No Eligible Transactions in Class Period |
| 530318661 | No Eligible Transactions in Class Period |
| 530318662 | No Eligible Transactions in Class Period |
| 530318663 | No Eligible Transactions in Class Period |
| 530318664 | No Recognized Claim |
| 530318665 | No Eligible Transactions in Class Period |
| 530318666 | No Recognized Claim |
| 530318667 | No Recognized Claim |
| 530318668 | No Eligible Transactions in Class Period |
| 530318669 | No Eligible Transactions in Class Period |
| 530318670 | No Eligible Transactions in Class Period |
| 530318671 | No Eligible Transactions in Class Period |
| 530318672 | No Recognized Claim |
| 530318673 | No Recognized Claim |
| 530318674 | No Recognized Claim |
| 530318675 | No Recognized Claim |
| 530318676 | No Recognized Claim |
| 530318677 | No Recognized Claim |
| 530318679 | No Eligible Transactions in Class Period |
| 530318680 | No Eligible Transactions in Class Period |
| 530318682 | No Eligible Transactions in Class Period |
| 530318683 | No Eligible Transactions in Class Period |
| 530318684 | No Eligible Transactions in Class Period |
| 530318685 | No Eligible Transactions in Class Period |
| 530318686 | No Eligible Transactions in Class Period |
| 530318688 | No Recognized Claim |
| 530318691 | No Eligible Transactions in Class Period |
| 530318694 | No Eligible Transactions in Class Period |
| 530318695 | No Eligible Transactions in Class Period |
| 530318697 | No Eligible Transactions in Class Period |
| 530318698 | No Recognized Claim |
| 530318699 | No Eligible Transactions in Class Period |
| 530318700 | No Recognized Claim |
| 530318702 | No Recognized Claim |
| 530318703 | No Eligible Transactions in Class Period |
| 530318706 | No Recognized Claim |
| 530318707 | No Recognized Claim |
| 530318708 | No Recognized Claim |
| 530318709 | No Recognized Claim |
| 530318710 | No Eligible Transactions in Class Period |
| 530318711 | No Recognized Claim |
| 530318712 | No Eligible Transactions in Class Period |
| 530318713 | No Eligible Transactions in Class Period |
| 530318714 | No Recognized Claim |
| 530318715 | No Recognized Claim |
| 530318716 | No Recognized Claim |
| 530318717 | No Recognized Claim |
| 530318718 | No Recognized Claim |
| 530318719 | No Recognized Claim |
| 530318721 | No Eligible Transactions in Class Period |
| 530318724 | No Recognized Claim |
| 530318726 | No Recognized Claim |
| 530318731 | No Eligible Transactions in Class Period |
| 530318733 | No Eligible Transactions in Class Period |
| 530318736 | No Eligible Transactions in Class Period |
| 530318737 | No Eligible Transactions in Class Period |
| 530318738 | No Eligible Transactions in Class Period |
| 530318740 | No Eligible Transactions in Class Period |
| 530318741 | No Eligible Transactions in Class Period |
| 530318742 | No Eligible Transactions in Class Period |
| 530318743 | No Eligible Transactions in Class Period |
| 530318744 | No Eligible Transactions in Class Period |
| 530318748 | No Eligible Transactions in Class Period |
| 530318749 | No Eligible Transactions in Class Period |
| 530318750 | No Recognized Claim |
| 530318751 | No Recognized Claim |
| 530318752 | No Recognized Claim |
| 530318753 | No Recognized Claim |
| 530318754 | No Recognized Claim |
| 530318755 | No Eligible Transactions in Class Period |
| 530318756 | No Eligible Transactions in Class Period |
| 530318757 | No Recognized Claim |
| 530318758 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063550 | Void or Withdrawn |
| 530063551 | Void or Withdrawn |
| 530063552 | Void or Withdrawn |
| 530063553 | Void or Withdrawn |
| 530063554 | Void or Withdrawn |
| 530063555 | Void or Withdrawn |
| 530063556 | Void or Withdrawn |
| 530063557 | Void or Withdrawn |
| 530063558 | Void or Withdrawn |
| 530063559 | Void or Withdrawn |
| 530063560 | Void or Withdrawn |
| 530063561 | Void or Withdrawn |
| 530063562 | Void or Withdrawn |
| 530063563 | Void or Withdrawn |
| 530063564 | Void or Withdrawn |
| 530063565 | Void or Withdrawn |
| 530063566 | Void or Withdrawn |
| 530063567 | Void or Withdrawn |
| 530063568 | Void or Withdrawn |
| 530063569 | Void or Withdrawn |
| 530063570 | Void or Withdrawn |
| 530063571 | Void or Withdrawn |
| 530063572 | Void or Withdrawn |
| 530063573 | Void or Withdrawn |
| 530063574 | Void or Withdrawn |
| 530063575 | Void or Withdrawn |
| 530063576 | Void or Withdrawn |
| 530063577 | Void or Withdrawn |
| 530063578 | Void or Withdrawn |
| 530063579 | Void or Withdrawn |
| 530063580 | Void or Withdrawn |
| 530063581 | Void or Withdrawn |
| 530063582 | Void or Withdrawn |
| 530063583 | Void or Withdrawn |
| 530063584 | Void or Withdrawn |
| 530063585 | Void or Withdrawn |
| 530063586 | Void or Withdrawn |
| 530063587 | Void or Withdrawn |
| 530063588 | Void or Withdrawn |
| 530063589 | Void or Withdrawn |
| 530063590 | Void or Withdrawn |
| 530063591 | Void or Withdrawn |
| 530063592 | Void or Withdrawn |
| 530063593 | Void or Withdrawn |
| 530063594 | Void or Withdrawn |
| 530063595 | Void or Withdrawn |
| 530063596 | Void or Withdrawn |
| 530063597 | Void or Withdrawn |
| 530063598 | Void or Withdrawn |
| 530063599 | Void or Withdrawn |
| 530063600 | Void or Withdrawn |
| 530063601 | Void or Withdrawn |
| 530063602 | Void or Withdrawn |
| 530063603 | Void or Withdrawn |
| 530063604 | Void or Withdrawn |
| 530063605 | Void or Withdrawn |
| 530063606 | No Eligible Transactions in Class Period |
| 530063607 | No Eligible Transactions in Class Period |
| 530063608 | No Eligible Transactions in Class Period |
| 530063609 | No Eligible Transactions in Class Period |
| 530063611 | No Eligible Transactions in Class Period |
| 530063613 | No Recognized Claim |
| 530063615 | No Recognized Claim |
| 530063616 | No Eligible Transactions in Class Period |
| 530063617 | No Eligible Transactions in Class Period |
| 530063618 | No Eligible Transactions in Class Period |
| 530063619 | No Eligible Transactions in Class Period |
| 530063621 | No Eligible Transactions in Class Period |
| 530063622 | No Eligible Transactions in Class Period |
| 530063623 | No Eligible Transactions in Class Period |
| 530063624 | No Recognized Claim |
| 530063625 | No Recognized Claim |
| 530063626 | No Recognized Claim |
| 530063628 | No Eligible Transactions in Class Period |
| 530063629 | No Eligible Transactions in Class Period |
| 530063632 | No Eligible Transactions in Class Period |
| 530063633 | No Eligible Transactions in Class Period |
| 530063634 | No Eligible Transactions in Class Period |
| 530063635 | No Eligible Transactions in Class Period |
| 530063636 | No Recognized Claim |
| 530187333 | Void or Withdrawn |
| 530187334 | Void or Withdrawn |
| 530187335 | Void or Withdrawn |
| 530187336 | Void or Withdrawn |
| 530187337 | Void or Withdrawn |
| 530187338 | Void or Withdrawn |
| 530187339 | Void or Withdrawn |
| 530187340 | Void or Withdrawn |
| 530187341 | Void or Withdrawn |
| 530187342 | Void or Withdrawn |
| 530187343 | Void or Withdrawn |
| 530187344 | Void or Withdrawn |
| 530187345 | Void or Withdrawn |
| 530187346 | Void or Withdrawn |
| 530187347 | Void or Withdrawn |
| 530187348 | Void or Withdrawn |
| 530187349 | Void or Withdrawn |
| 530187350 | Void or Withdrawn |
| 530187351 | Void or Withdrawn |
| 530187352 | Void or Withdrawn |
| 530187353 | Void or Withdrawn |
| 530187354 | Void or Withdrawn |
| 530187355 | Void or Withdrawn |
| 530187356 | Void or Withdrawn |
| 530187357 | Void or Withdrawn |
| 530187358 | Void or Withdrawn |
| 530187359 | Void or Withdrawn |
| 530187360 | Void or Withdrawn |
| 530187361 | Void or Withdrawn |
| 530187362 | Void or Withdrawn |
| 530187363 | Void or Withdrawn |
| 530187364 | Void or Withdrawn |
| 530187365 | Void or Withdrawn |
| 530187366 | Void or Withdrawn |
| 530187367 | Void or Withdrawn |
| 530187368 | Void or Withdrawn |
| 530187369 | Void or Withdrawn |
| 530187370 | Void or Withdrawn |
| 530187371 | Void or Withdrawn |
| 530187372 | Void or Withdrawn |
| 530187373 | Void or Withdrawn |
| 530187374 | Void or Withdrawn |
| 530187375 | Void or Withdrawn |
| 530187376 | Void or Withdrawn |
| 530187377 | Void or Withdrawn |
| 530187378 | Void or Withdrawn |
| 530187379 | Void or Withdrawn |
| 530187380 | Void or Withdrawn |
| 530187381 | Void or Withdrawn |
| 530187382 | Void or Withdrawn |
| 530187383 | Void or Withdrawn |
| 530187384 | Void or Withdrawn |
| 530187385 | Void or Withdrawn |
| 530187386 | Void or Withdrawn |
| 530187387 | Void or Withdrawn |
| 530187388 | Void or Withdrawn |
| 530187389 | Void or Withdrawn |
| 530187390 | Void or Withdrawn |
| 530187391 | Void or Withdrawn |
| 530187392 | Void or Withdrawn |
| 530187393 | Void or Withdrawn |
| 530187394 | Void or Withdrawn |
| 530187395 | Void or Withdrawn |
| 530187396 | Void or Withdrawn |
| 530187397 | Void or Withdrawn |
| 530187398 | Void or Withdrawn |
| 530187399 | Void or Withdrawn |
| 530187400 | Void or Withdrawn |
| 530187401 | Void or Withdrawn |
| 530187402 | Void or Withdrawn |
| 530187403 | Void or Withdrawn |
| 530187404 | Void or Withdrawn |
| 530187405 | Void or Withdrawn |
| 530187406 | Void or Withdrawn |
| 530187407 | Void or Withdrawn |
| 530187408 | Void or Withdrawn |
| 530187409 | Void or Withdrawn |
| 530187410 | Void or Withdrawn |
| 530187411 | Void or Withdrawn |
| 530187412 | Void or Withdrawn |
| 530318759 | No Eligible Transactions in Class Period |
| 530318760 | No Eligible Transactions in Class Period |
| 530318761 | No Eligible Transactions in Class Period |
| 530318762 | No Eligible Transactions in Class Period |
| 530318763 | No Eligible Transactions in Class Period |
| 530318766 | No Recognized Claim |
| 530318767 | No Recognized Claim |
| 530318768 | No Recognized Claim |
| 530318769 | No Recognized Claim |
| 530318770 | No Recognized Claim |
| 530318771 | No Recognized Claim |
| 530318772 | No Recognized Claim |
| 530318773 | No Eligible Transactions in Class Period |
| 530318774 | No Recognized Claim |
| 530318775 | No Recognized Claim |
| 530318776 | No Recognized Claim |
| 530318777 | No Recognized Claim |
| 530318778 | No Recognized Claim |
| 530318779 | No Eligible Transactions in Class Period |
| 530318780 | No Eligible Transactions in Class Period |
| 530318781 | No Recognized Claim |
| 530318782 | No Recognized Claim |
| 530318783 | No Eligible Transactions in Class Period |
| 530318784 | No Eligible Transactions in Class Period |
| 530318785 | No Recognized Claim |
| 530318786 | No Recognized Claim |
| 530318787 | No Eligible Transactions in Class Period |
| 530318788 | No Recognized Claim |
| 530318789 | No Recognized Claim |
| 530318790 | No Eligible Transactions in Class Period |
| 530318792 | No Eligible Transactions in Class Period |
| 530318793 | No Eligible Transactions in Class Period |
| 530318794 | No Eligible Transactions in Class Period |
| 530318795 | No Eligible Transactions in Class Period |
| 530318796 | No Eligible Transactions in Class Period |
| 530318797 | No Recognized Claim |
| 530318798 | No Eligible Transactions in Class Period |
| 530318799 | No Eligible Transactions in Class Period |
| 530318800 | No Recognized Claim |
| 530318801 | No Eligible Transactions in Class Period |
| 530318802 | No Recognized Claim |
| 530318803 | No Eligible Transactions in Class Period |
| 530318805 | No Eligible Transactions in Class Period |
| 530318806 | No Eligible Transactions in Class Period |
| 530318809 | No Recognized Claim |
| 530318810 | No Eligible Transactions in Class Period |
| 530318811 | No Eligible Transactions in Class Period |
| 530318813 | No Recognized Claim |
| 530318814 | No Recognized Claim |
| 530318816 | No Eligible Transactions in Class Period |
| 530318817 | No Recognized Claim |
| 530318819 | No Recognized Claim |
| 530318820 | No Eligible Transactions in Class Period |
| 530318822 | No Eligible Transactions in Class Period |
| 530318823 | No Recognized Claim |
| 530318824 | No Recognized Claim |
| 530318825 | No Recognized Claim |
| 530318826 | No Eligible Transactions in Class Period |
| 530318827 | No Recognized Claim |
| 530318828 | No Eligible Transactions in Class Period |
| 530318829 | No Recognized Claim |
| 530318830 | No Recognized Claim |
| 530318831 | No Recognized Claim |
| 530318832 | No Recognized Claim |
| 530318833 | No Eligible Transactions in Class Period |
| 530318834 | No Eligible Transactions in Class Period |
| 530318835 | No Eligible Transactions in Class Period |
| 530318836 | No Eligible Transactions in Class Period |
| 530318837 | No Recognized Claim |
| 530318838 | No Eligible Transactions in Class Period |
| 530318842 | No Eligible Transactions in Class Period |
| 530318843 | No Eligible Transactions in Class Period |
| 530318844 | No Eligible Transactions in Class Period |
| 530318845 | No Eligible Transactions in Class Period |
| 530318846 | No Eligible Transactions in Class Period |
| 530318849 | No Eligible Transactions in Class Period |
| 530318851 | No Eligible Transactions in Class Period |
| 530318852 | No Eligible Transactions in Class Period |
| 530318853 | No Eligible Transactions in Class Period |
| 530318854 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063637 | No Eligible Transactions in Class Period |
| 530063639 | No Eligible Transactions in Class Period |
| 530063642 | No Eligible Transactions in Class Period |
| 530063643 | No Recognized Claim |
| 530063645 | No Eligible Transactions in Class Period |
| 530063646 | No Recognized Claim |
| 530063647 | No Eligible Transactions in Class Period |
| 530063649 | No Eligible Transactions in Class Period |
| 530063653 | No Eligible Transactions in Class Period |
| 530063654 | No Eligible Transactions in Class Period |
| 530063656 | No Eligible Transactions in Class Period |
| 530063658 | No Recognized Claim |
| 530063659 | No Eligible Transactions in Class Period |
| 530063660 | No Eligible Transactions in Class Period |
| 530063661 | No Eligible Transactions in Class Period |
| 530063662 | No Recognized Claim |
| 530063663 | No Eligible Transactions in Class Period |
| 530063665 | No Eligible Transactions in Class Period |
| 530063666 | No Eligible Transactions in Class Period |
| 530063667 | No Eligible Transactions in Class Period |
| 530063669 | No Eligible Transactions in Class Period |
| 530063670 | No Eligible Transactions in Class Period |
| 530063672 | No Recognized Claim |
| 530063673 | No Eligible Transactions in Class Period |
| 530063674 | No Eligible Transactions in Class Period |
| 530063675 | No Eligible Transactions in Class Period |
| 530063676 | No Eligible Transactions in Class Period |
| 530063677 | No Eligible Transactions in Class Period |
| 530063678 | No Recognized Claim |
| 530063681 | No Eligible Transactions in Class Period |
| 530063683 | No Eligible Transactions in Class Period |
| 530063686 | No Eligible Transactions in Class Period |
| 530063687 | No Eligible Transactions in Class Period |
| 530063688 | No Eligible Transactions in Class Period |
| 530063689 | No Eligible Transactions in Class Period |
| 530063690 | No Recognized Claim |
| 530063691 | No Eligible Transactions in Class Period |
| 530063692 | No Eligible Transactions in Class Period |
| 530063693 | No Eligible Transactions in Class Period |
| 530063694 | No Eligible Transactions in Class Period |
| 530063695 | No Eligible Transactions in Class Period |
| 530063699 | No Recognized Claim |
| 530063701 | No Recognized Claim |
| 530063702 | No Recognized Claim |
| 530063704 | No Recognized Claim |
| 530063705 | No Eligible Transactions in Class Period |
| 530063707 | No Recognized Claim |
| 530063710 | No Recognized Claim |
| 530063712 | No Eligible Transactions in Class Period |
| 530063713 | No Eligible Transactions in Class Period |
| 530063714 | No Eligible Transactions in Class Period |
| 530063716 | No Eligible Transactions in Class Period |
| 530063717 | No Eligible Transactions in Class Period |
| 530063719 | No Recognized Claim |
| 530063720 | No Eligible Transactions in Class Period |
| 530063721 | No Eligible Transactions in Class Period |
| 530063723 | No Eligible Transactions in Class Period |
| 530063725 | No Recognized Claim |
| 530063726 | No Eligible Transactions in Class Period |
| 530063727 | No Recognized Claim |
| 530063728 | No Eligible Transactions in Class Period |
| 530063729 | No Recognized Claim |
| 530063731 | No Recognized Claim |
| 530063733 | No Recognized Claim |
| 530063736 | No Eligible Transactions in Class Period |
| 530063737 | No Recognized Claim |
| 530063738 | No Recognized Claim |
| 530063739 | No Eligible Transactions in Class Period |
| 530063741 | No Eligible Transactions in Class Period |
| 530063742 | No Eligible Transactions in Class Period |
| 530063745 | No Eligible Transactions in Class Period |
| 530063746 | No Eligible Transactions in Class Period |
| 530063747 | No Eligible Transactions in Class Period |
| 530063751 | No Eligible Transactions in Class Period |
| 530063752 | No Eligible Transactions in Class Period |
| 530063753 | No Eligible Transactions in Class Period |
| 530063754 | No Eligible Transactions in Class Period |
| 530063755 | No Eligible Transactions in Class Period |
| 530063757 | No Recognized Claim |
| 530063758 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187413 | Void or Withdrawn |
| 530187414 | Void or Withdrawn |
| 530187415 | Void or Withdrawn |
| 530187416 | Void or Withdrawn |
| 530187417 | Void or Withdrawn |
| 530187418 | Void or Withdrawn |
| 530187419 | Void or Withdrawn |
| 530187420 | Void or Withdrawn |
| 530187421 | Void or Withdrawn |
| 530187422 | Void or Withdrawn |
| 530187423 | Void or Withdrawn |
| 530187424 | Void or Withdrawn |
| 530187425 | Void or Withdrawn |
| 530187426 | Void or Withdrawn |
| 530187427 | Void or Withdrawn |
| 530187428 | Void or Withdrawn |
| 530187429 | Void or Withdrawn |
| 530187430 | Void or Withdrawn |
| 530187431 | Void or Withdrawn |
| 530187432 | Void or Withdrawn |
| 530187433 | Void or Withdrawn |
| 530187434 | Void or Withdrawn |
| 530187435 | Void or Withdrawn |
| 530187436 | Void or Withdrawn |
| 530187437 | Void or Withdrawn |
| 530187438 | Void or Withdrawn |
| 530187439 | Void or Withdrawn |
| 530187440 | Void or Withdrawn |
| 530187441 | Void or Withdrawn |
| 530187442 | Void or Withdrawn |
| 530187443 | Void or Withdrawn |
| 530187444 | Void or Withdrawn |
| 530187445 | Void or Withdrawn |
| 530187446 | Void or Withdrawn |
| 530187447 | Void or Withdrawn |
| 530187448 | Void or Withdrawn |
| 530187449 | Void or Withdrawn |
| 530187450 | Void or Withdrawn |
| 530187451 | Void or Withdrawn |
| 530187452 | Void or Withdrawn |
| 530187453 | Void or Withdrawn |
| 530187454 | Void or Withdrawn |
| 530187455 | Void or Withdrawn |
| 530187456 | Void or Withdrawn |
| 530187457 | Void or Withdrawn |
| 530187458 | Void or Withdrawn |
| 530187459 | Void or Withdrawn |
| 530187460 | Void or Withdrawn |
| 530187461 | Void or Withdrawn |
| 530187462 | Void or Withdrawn |
| 530187463 | Void or Withdrawn |
| 530187464 | Void or Withdrawn |
| 530187465 | Void or Withdrawn |
| 530187466 | Void or Withdrawn |
| 530187467 | Void or Withdrawn |
| 530187468 | Void or Withdrawn |
| 530187469 | Void or Withdrawn |
| 530187470 | Void or Withdrawn |
| 530187471 | Void or Withdrawn |
| 530187472 | Void or Withdrawn |
| 530187473 | Void or Withdrawn |
| 530187474 | Void or Withdrawn |
| 530187475 | Void or Withdrawn |
| 530187476 | Void or Withdrawn |
| 530187477 | Void or Withdrawn |
| 530187478 | Void or Withdrawn |
| 530187479 | Void or Withdrawn |
| 530187480 | Void or Withdrawn |
| 530187481 | Void or Withdrawn |
| 530187482 | Void or Withdrawn |
| 530187483 | Void or Withdrawn |
| 530187484 | Void or Withdrawn |
| 530187485 | Void or Withdrawn |
| 530187486 | Void or Withdrawn |
| 530187487 | Void or Withdrawn |
| 530187488 | Void or Withdrawn |
| 530187489 | Void or Withdrawn |
| 530187490 | Void or Withdrawn |
| 530187491 | Void or Withdrawn |
| 530187492 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318857 | No Eligible Transactions in Class Period |
| 530318859 | No Eligible Transactions in Class Period |
| 530318862 | No Eligible Transactions in Class Period |
| 530318863 | No Recognized Claim |
| 530318864 | No Recognized Claim |
| 530318865 | No Eligible Transactions in Class Period |
| 530318866 | No Recognized Claim |
| 530318867 | No Eligible Transactions in Class Period |
| 530318868 | No Eligible Transactions in Class Period |
| 530318870 | No Eligible Transactions in Class Period |
| 530318871 | No Recognized Claim |
| 530318872 | No Recognized Claim |
| 530318873 | No Recognized Claim |
| 530318874 | No Eligible Transactions in Class Period |
| 530318875 | No Eligible Transactions in Class Period |
| 530318876 | No Eligible Transactions in Class Period |
| 530318877 | No Recognized Claim |
| 530318878 | No Recognized Claim |
| 530318879 | No Recognized Claim |
| 530318880 | No Recognized Claim |
| 530318881 | No Eligible Transactions in Class Period |
| 530318882 | No Recognized Claim |
| 530318883 | No Recognized Claim |
| 530318884 | No Recognized Claim |
| 530318885 | No Recognized Claim |
| 530318886 | No Recognized Claim |
| 530318887 | No Recognized Claim |
| 530318888 | No Recognized Claim |
| 530318889 | No Recognized Claim |
| 530318890 | No Eligible Transactions in Class Period |
| 530318891 | No Recognized Claim |
| 530318892 | No Eligible Transactions in Class Period |
| 530318893 | No Recognized Claim |
| 530318895 | No Recognized Claim |
| 530318896 | No Eligible Transactions in Class Period |
| 530318898 | No Recognized Claim |
| 530318899 | No Eligible Transactions in Class Period |
| 530318901 | No Eligible Transactions in Class Period |
| 530318902 | No Eligible Transactions in Class Period |
| 530318903 | No Eligible Transactions in Class Period |
| 530318904 | No Recognized Claim |
| 530318905 | No Eligible Transactions in Class Period |
| 530318906 | No Eligible Transactions in Class Period |
| 530318907 | No Eligible Transactions in Class Period |
| 530318908 | No Eligible Transactions in Class Period |
| 530318909 | No Eligible Transactions in Class Period |
| 530318910 | No Eligible Transactions in Class Period |
| 530318911 | No Recognized Claim |
| 530318912 | No Recognized Claim |
| 530318913 | No Eligible Transactions in Class Period |
| 530318915 | No Recognized Claim |
| 530318916 | No Recognized Claim |
| 530318917 | No Recognized Claim |
| 530318918 | No Eligible Transactions in Class Period |
| 530318919 | No Eligible Transactions in Class Period |
| 530318920 | No Eligible Transactions in Class Period |
| 530318921 | No Eligible Transactions in Class Period |
| 530318922 | No Eligible Transactions in Class Period |
| 530318923 | No Eligible Transactions in Class Period |
| 530318928 | No Eligible Transactions in Class Period |
| 530318931 | No Eligible Transactions in Class Period |
| 530318934 | No Eligible Transactions in Class Period |
| 530318936 | No Eligible Transactions in Class Period |
| 530318937 | No Recognized Claim |
| 530318938 | No Eligible Transactions in Class Period |
| 530318939 | No Recognized Claim |
| 530318941 | No Eligible Transactions in Class Period |
| 530318942 | No Recognized Claim |
| 530318943 | No Eligible Transactions in Class Period |
| 530318944 | No Eligible Transactions in Class Period |
| 530318945 | No Eligible Transactions in Class Period |
| 530318946 | No Recognized Claim |
| 530318947 | No Recognized Claim |
| 530318948 | No Eligible Transactions in Class Period |
| 530318949 | No Eligible Transactions in Class Period |
| 530318952 | No Eligible Transactions in Class Period |
| 530318954 | No Recognized Claim |
| 530318955 | No Eligible Transactions in Class Period |
| 530318959 | No Eligible Transactions in Class Period |
| 530318960 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063759 | No Eligible Transactions in Class Period |
| 530063761 | No Eligible Transactions in Class Period |
| 530063762 | No Eligible Transactions in Class Period |
| 530063763 | No Eligible Transactions in Class Period |
| 530063764 | No Eligible Transactions in Class Period |
| 530063765 | No Eligible Transactions in Class Period |
| 530063766 | No Eligible Transactions in Class Period |
| 530063767 | No Eligible Transactions in Class Period |
| 530063768 | No Eligible Transactions in Class Period |
| 530063769 | No Eligible Transactions in Class Period |
| 530063770 | No Recognized Claim |
| 530063772 | No Eligible Transactions in Class Period |
| 530063773 | No Recognized Claim |
| 530063775 | No Eligible Transactions in Class Period |
| 530063776 | No Eligible Transactions in Class Period |
| 530063777 | No Recognized Claim |
| 530063778 | No Eligible Transactions in Class Period |
| 530063779 | No Eligible Transactions in Class Period |
| 530063781 | No Recognized Claim |
| 530063782 | No Recognized Claim |
| 530063783 | No Recognized Claim |
| 530063784 | No Eligible Transactions in Class Period |
| 530063785 | No Eligible Transactions in Class Period |
| 530063786 | No Eligible Transactions in Class Period |
| 530063787 | No Eligible Transactions in Class Period |
| 530063789 | No Eligible Transactions in Class Period |
| 530063790 | No Eligible Transactions in Class Period |
| 530063791 | No Eligible Transactions in Class Period |
| 530063792 | No Eligible Transactions in Class Period |
| 530063793 | No Recognized Claim |
| 530063794 | No Eligible Transactions in Class Period |
| 530063795 | No Eligible Transactions in Class Period |
| 530063796 | No Recognized Claim |
| 530063797 | No Recognized Claim |
| 530063798 | No Eligible Transactions in Class Period |
| 530063799 | No Eligible Transactions in Class Period |
| 530063800 | No Eligible Transactions in Class Period |
| 530063801 | No Recognized Claim |
| 530063802 | No Eligible Transactions in Class Period |
| 530063803 | No Recognized Claim |
| 530063806 | No Recognized Claim |
| 530063807 | No Eligible Transactions in Class Period |
| 530063808 | No Eligible Transactions in Class Period |
| 530063809 | No Eligible Transactions in Class Period |
| 530063810 | No Eligible Transactions in Class Period |
| 530063811 | No Eligible Transactions in Class Period |
| 530063812 | No Recognized Claim |
| 530063813 | No Recognized Claim |
| 530063814 | No Eligible Transactions in Class Period |
| 530063815 | No Eligible Transactions in Class Period |
| 530063816 | No Recognized Claim |
| 530063817 | No Eligible Transactions in Class Period |
| 530063818 | No Recognized Claim |
| 530063819 | No Eligible Transactions in Class Period |
| 530063820 | No Eligible Transactions in Class Period |
| 530063822 | No Eligible Transactions in Class Period |
| 530063823 | No Eligible Transactions in Class Period |
| 530063824 | No Eligible Transactions in Class Period |
| 530063826 | No Recognized Claim |
| 530063827 | No Eligible Transactions in Class Period |
| 530063828 | No Recognized Claim |
| 530063829 | No Eligible Transactions in Class Period |
| 530063830 | No Recognized Claim |
| 530063834 | No Eligible Transactions in Class Period |
| 530063835 | No Eligible Transactions in Class Period |
| 530063836 | No Eligible Transactions in Class Period |
| 530063837 | No Eligible Transactions in Class Period |
| 530063838 | No Recognized Claim |
| 530063840 | No Recognized Claim |
| 530063842 | No Recognized Claim |
| 530063843 | No Recognized Claim |
| 530063844 | No Eligible Transactions in Class Period |
| 530063845 | No Eligible Transactions in Class Period |
| 530063846 | No Recognized Claim |
| 530063848 | No Recognized Claim |
| 530063851 | No Eligible Transactions in Class Period |
| 530063853 | No Eligible Transactions in Class Period |
| 530063854 | No Eligible Transactions in Class Period |
| 530063855 | No Eligible Transactions in Class Period |
| 530063856 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187493 | Void or Withdrawn |
| 530187494 | Void or Withdrawn |
| 530187495 | Void or Withdrawn |
| 530187496 | Void or Withdrawn |
| 530187497 | Void or Withdrawn |
| 530187498 | Void or Withdrawn |
| 530187499 | Void or Withdrawn |
| 530187500 | Void or Withdrawn |
| 530187501 | Void or Withdrawn |
| 530187502 | Void or Withdrawn |
| 530187503 | Void or Withdrawn |
| 530187504 | Void or Withdrawn |
| 530187505 | Void or Withdrawn |
| 530187506 | Void or Withdrawn |
| 530187507 | Void or Withdrawn |
| 530187508 | Void or Withdrawn |
| 530187509 | Void or Withdrawn |
| 530187510 | Void or Withdrawn |
| 530187511 | Void or Withdrawn |
| 530187512 | Void or Withdrawn |
| 530187513 | Void or Withdrawn |
| 530187514 | Void or Withdrawn |
| 530187515 | Void or Withdrawn |
| 530187516 | Void or Withdrawn |
| 530187517 | Void or Withdrawn |
| 530187518 | Void or Withdrawn |
| 530187519 | Void or Withdrawn |
| 530187520 | Void or Withdrawn |
| 530187521 | Void or Withdrawn |
| 530187522 | Void or Withdrawn |
| 530187523 | Void or Withdrawn |
| 530187524 | Void or Withdrawn |
| 530187525 | Void or Withdrawn |
| 530187526 | Void or Withdrawn |
| 530187527 | Void or Withdrawn |
| 530187528 | Void or Withdrawn |
| 530187529 | Void or Withdrawn |
| 530187530 | Void or Withdrawn |
| 530187531 | Void or Withdrawn |
| 530187532 | Void or Withdrawn |
| 530187533 | Void or Withdrawn |
| 530187534 | Void or Withdrawn |
| 530187535 | Void or Withdrawn |
| 530187536 | Void or Withdrawn |
| 530187537 | Void or Withdrawn |
| 530187538 | Void or Withdrawn |
| 530187539 | Void or Withdrawn |
| 530187540 | Void or Withdrawn |
| 530187541 | Void or Withdrawn |
| 530187542 | Void or Withdrawn |
| 530187543 | Void or Withdrawn |
| 530187544 | Void or Withdrawn |
| 530187545 | Void or Withdrawn |
| 530187546 | Void or Withdrawn |
| 530187547 | Void or Withdrawn |
| 530187548 | Void or Withdrawn |
| 530187549 | Void or Withdrawn |
| 530187550 | Void or Withdrawn |
| 530187551 | Void or Withdrawn |
| 530187552 | Void or Withdrawn |
| 530187553 | Void or Withdrawn |
| 530187554 | Void or Withdrawn |
| 530187555 | Void or Withdrawn |
| 530187556 | Void or Withdrawn |
| 530187557 | Void or Withdrawn |
| 530187558 | Void or Withdrawn |
| 530187559 | Void or Withdrawn |
| 530187560 | Void or Withdrawn |
| 530187561 | Void or Withdrawn |
| 530187562 | Void or Withdrawn |
| 530187563 | Void or Withdrawn |
| 530187564 | Void or Withdrawn |
| 530187565 | Void or Withdrawn |
| 530187566 | Void or Withdrawn |
| 530187567 | Void or Withdrawn |
| 530187568 | Void or Withdrawn |
| 530187569 | Void or Withdrawn |
| 530187570 | Void or Withdrawn |
| 530187571 | Void or Withdrawn |
| 530187572 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530318962 | No Eligible Transactions in Class Period |
| 530318964 | No Recognized Claim |
| 530318965 | No Recognized Claim |
| 530318966 | No Eligible Transactions in Class Period |
| 530318967 | No Recognized Claim |
| 530318968 | No Recognized Claim |
| 530318969 | No Recognized Claim |
| 530318970 | No Recognized Claim |
| 530318971 | No Recognized Claim |
| 530318972 | No Recognized Claim |
| 530318973 | No Recognized Claim |
| 530318974 | No Recognized Claim |
| 530318975 | No Recognized Claim |
| 530318976 | No Recognized Claim |
| 530318977 | No Recognized Claim |
| 530318978 | No Eligible Transactions in Class Period |
| 530318979 | No Eligible Transactions in Class Period |
| 530318983 | No Recognized Claim |
| 530318984 | No Eligible Transactions in Class Period |
| 530318985 | No Eligible Transactions in Class Period |
| 530318987 | No Eligible Transactions in Class Period |
| 530318988 | No Eligible Transactions in Class Period |
| 530318989 | No Eligible Transactions in Class Period |
| 530318990 | No Recognized Claim |
| 530318991 | No Eligible Transactions in Class Period |
| 530318992 | No Recognized Claim |
| 530318993 | No Recognized Claim |
| 530318994 | No Eligible Transactions in Class Period |
| 530318995 | No Eligible Transactions in Class Period |
| 530318996 | No Eligible Transactions in Class Period |
| 530318997 | No Eligible Transactions in Class Period |
| 530318998 | No Eligible Transactions in Class Period |
| 530318999 | No Eligible Transactions in Class Period |
| 530319000 | No Recognized Claim |
| 530319001 | No Recognized Claim |
| 530319002 | No Recognized Claim |
| 530319003 | No Recognized Claim |
| 530319004 | No Recognized Claim |
| 530319005 | No Eligible Transactions in Class Period |
| 530319007 | No Eligible Transactions in Class Period |
| 530319008 | No Recognized Claim |
| 530319009 | No Eligible Transactions in Class Period |
| 530319012 | No Eligible Transactions in Class Period |
| 530319014 | No Recognized Claim |
| 530319015 | No Eligible Transactions in Class Period |
| 530319016 | No Eligible Transactions in Class Period |
| 530319017 | No Recognized Claim |
| 530319018 | No Eligible Transactions in Class Period |
| 530319019 | No Recognized Claim |
| 530319020 | No Eligible Transactions in Class Period |
| 530319021 | No Recognized Claim |
| 530319022 | No Eligible Transactions in Class Period |
| 530319023 | No Eligible Transactions in Class Period |
| 530319024 | No Recognized Claim |
| 530319025 | No Recognized Claim |
| 530319026 | No Recognized Claim |
| 530319027 | No Recognized Claim |
| 530319029 | No Recognized Claim |
| 530319030 | No Recognized Claim |
| 530319033 | No Eligible Transactions in Class Period |
| 530319034 | No Recognized Claim |
| 530319035 | No Recognized Claim |
| 530319036 | No Recognized Claim |
| 530319037 | No Recognized Claim |
| 530319038 | No Recognized Claim |
| 530319039 | No Recognized Claim |
| 530319040 | No Recognized Claim |
| 530319041 | No Eligible Transactions in Class Period |
| 530319042 | No Recognized Claim |
| 530319043 | No Recognized Claim |
| 530319044 | No Recognized Claim |
| 530319045 | No Recognized Claim |
| 530319046 | No Recognized Claim |
| 530319047 | No Eligible Transactions in Class Period |
| 530319048 | No Eligible Transactions in Class Period |
| 530319049 | No Recognized Claim |
| 530319050 | No Recognized Claim |
| 530319051 | No Recognized Claim |
| 530319052 | No Recognized Claim |
| 530319054 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063857 | No Recognized Claim |
| 530063860 | No Eligible Transactions in Class Period |
| 530063863 | No Eligible Transactions in Class Period |
| 530063864 | No Eligible Transactions in Class Period |
| 530063865 | No Eligible Transactions in Class Period |
| 530063868 | No Eligible Transactions in Class Period |
| 530063869 | No Eligible Transactions in Class Period |
| 530063870 | No Eligible Transactions in Class Period |
| 530063871 | No Eligible Transactions in Class Period |
| 530063872 | No Eligible Transactions in Class Period |
| 530063873 | No Eligible Transactions in Class Period |
| 530063874 | No Eligible Transactions in Class Period |
| 530063875 | No Recognized Claim |
| 530063877 | No Recognized Claim |
| 530063878 | No Recognized Claim |
| 530063879 | No Recognized Claim |
| 530063884 | No Recognized Claim |
| 530063885 | No Eligible Transactions in Class Period |
| 530063886 | No Recognized Claim |
| 530063887 | No Eligible Transactions in Class Period |
| 530063889 | No Eligible Transactions in Class Period |
| 530063893 | No Eligible Transactions in Class Period |
| 530063894 | No Eligible Transactions in Class Period |
| 530063895 | No Eligible Transactions in Class Period |
| 530063896 | No Eligible Transactions in Class Period |
| 530063897 | No Eligible Transactions in Class Period |
| 530063898 | No Eligible Transactions in Class Period |
| 530063899 | No Recognized Claim |
| 530063901 | No Eligible Transactions in Class Period |
| 530063902 | No Eligible Transactions in Class Period |
| 530063903 | No Eligible Transactions in Class Period |
| 530063904 | No Eligible Transactions in Class Period |
| 530063905 | No Eligible Transactions in Class Period |
| 530063906 | No Recognized Claim |
| 530063907 | No Eligible Transactions in Class Period |
| 530063908 | No Eligible Transactions in Class Period |
| 530063909 | No Eligible Transactions in Class Period |
| 530063910 | No Eligible Transactions in Class Period |
| 530063911 | No Recognized Claim |
| 530063912 | No Eligible Transactions in Class Period |
| 530063913 | No Recognized Claim |
| 530063914 | No Eligible Transactions in Class Period |
| 530063919 | No Eligible Transactions in Class Period |
| 530063920 | No Eligible Transactions in Class Period |
| 530063922 | No Eligible Transactions in Class Period |
| 530063923 | No Eligible Transactions in Class Period |
| 530063924 | No Recognized Claim |
| 530063930 | No Recognized Claim |
| 530063932 | No Eligible Transactions in Class Period |
| 530063935 | No Eligible Transactions in Class Period |
| 530063936 | No Eligible Transactions in Class Period |
| 530063937 | No Eligible Transactions in Class Period |
| 530063938 | No Eligible Transactions in Class Period |
| 530063939 | No Eligible Transactions in Class Period |
| 530063941 | No Eligible Transactions in Class Period |
| 530063942 | No Eligible Transactions in Class Period |
| 530063943 | No Eligible Transactions in Class Period |
| 530063944 | No Eligible Transactions in Class Period |
| 530063945 | No Eligible Transactions in Class Period |
| 530063946 | No Eligible Transactions in Class Period |
| 530063949 | No Eligible Transactions in Class Period |
| 530063950 | No Eligible Transactions in Class Period |
| 530063951 | No Eligible Transactions in Class Period |
| 530063952 | No Recognized Claim |
| 530063953 | No Eligible Transactions in Class Period |
| 530063954 | No Recognized Claim |
| 530063955 | No Eligible Transactions in Class Period |
| 530063959 | No Eligible Transactions in Class Period |
| 530063960 | No Recognized Claim |
| 530063962 | No Recognized Claim |
| 530063963 | No Eligible Transactions in Class Period |
| 530063969 | No Recognized Claim |
| 530063971 | No Recognized Claim |
| 530063972 | No Recognized Claim |
| 530063976 | No Eligible Transactions in Class Period |
| 530063977 | No Eligible Transactions in Class Period |
| 530063978 | No Eligible Transactions in Class Period |
| 530063979 | No Eligible Transactions in Class Period |
| 530063981 | No Recognized Claim |
| 530063982 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187573 | Void or Withdrawn |
| 530187574 | Void or Withdrawn |
| 530187575 | Void or Withdrawn |
| 530187576 | Void or Withdrawn |
| 530187577 | Void or Withdrawn |
| 530187578 | Void or Withdrawn |
| 530187579 | Void or Withdrawn |
| 530187580 | Void or Withdrawn |
| 530187581 | Void or Withdrawn |
| 530187582 | Void or Withdrawn |
| 530187583 | Void or Withdrawn |
| 530187584 | Void or Withdrawn |
| 530187585 | Void or Withdrawn |
| 530187586 | Void or Withdrawn |
| 530187587 | Void or Withdrawn |
| 530187588 | Void or Withdrawn |
| 530187589 | Void or Withdrawn |
| 530187590 | Void or Withdrawn |
| 530187591 | Void or Withdrawn |
| 530187592 | Void or Withdrawn |
| 530187593 | Void or Withdrawn |
| 530187594 | Void or Withdrawn |
| 530187595 | Void or Withdrawn |
| 530187596 | Void or Withdrawn |
| 530187597 | Void or Withdrawn |
| 530187598 | Void or Withdrawn |
| 530187599 | Void or Withdrawn |
| 530187600 | Void or Withdrawn |
| 530187601 | Void or Withdrawn |
| 530187602 | Void or Withdrawn |
| 530187603 | Void or Withdrawn |
| 530187604 | Void or Withdrawn |
| 530187605 | Void or Withdrawn |
| 530187606 | Void or Withdrawn |
| 530187607 | Void or Withdrawn |
| 530187608 | Void or Withdrawn |
| 530187609 | Void or Withdrawn |
| 530187610 | Void or Withdrawn |
| 530187611 | Void or Withdrawn |
| 530187612 | Void or Withdrawn |
| 530187613 | Void or Withdrawn |
| 530187614 | Void or Withdrawn |
| 530187615 | Void or Withdrawn |
| 530187616 | Void or Withdrawn |
| 530187617 | Void or Withdrawn |
| 530187618 | Void or Withdrawn |
| 530187619 | Void or Withdrawn |
| 530187620 | Void or Withdrawn |
| 530187621 | Void or Withdrawn |
| 530187622 | Void or Withdrawn |
| 530187623 | Void or Withdrawn |
| 530187624 | Void or Withdrawn |
| 530187625 | Void or Withdrawn |
| 530187626 | Void or Withdrawn |
| 530187627 | Void or Withdrawn |
| 530187628 | Void or Withdrawn |
| 530187629 | Void or Withdrawn |
| 530187630 | Void or Withdrawn |
| 530187631 | Void or Withdrawn |
| 530187632 | Void or Withdrawn |
| 530187633 | Void or Withdrawn |
| 530187634 | Void or Withdrawn |
| 530187635 | Void or Withdrawn |
| 530187636 | Void or Withdrawn |
| 530187637 | Void or Withdrawn |
| 530187638 | Void or Withdrawn |
| 530187639 | Void or Withdrawn |
| 530187640 | Void or Withdrawn |
| 530187641 | Void or Withdrawn |
| 530187642 | Void or Withdrawn |
| 530187643 | Void or Withdrawn |
| 530187644 | Void or Withdrawn |
| 530187645 | Void or Withdrawn |
| 530187646 | Void or Withdrawn |
| 530187647 | Void or Withdrawn |
| 530187648 | Void or Withdrawn |
| 530187649 | Void or Withdrawn |
| 530187650 | Void or Withdrawn |
| 530187651 | Void or Withdrawn |
| 530187652 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319055 | No Recognized Claim |
| 530319056 | No Recognized Claim |
| 530319057 | No Eligible Transactions in Class Period |
| 530319059 | No Recognized Claim |
| 530319060 | No Recognized Claim |
| 530319061 | No Recognized Claim |
| 530319062 | No Recognized Claim |
| 530319066 | No Recognized Claim |
| 530319071 | No Eligible Transactions in Class Period |
| 530319073 | No Eligible Transactions in Class Period |
| 530319074 | No Recognized Claim |
| 530319075 | No Recognized Claim |
| 530319076 | No Recognized Claim |
| 530319077 | No Recognized Claim |
| 530319078 | No Recognized Claim |
| 530319079 | No Eligible Transactions in Class Period |
| 530319080 | No Eligible Transactions in Class Period |
| 530319081 | No Recognized Claim |
| 530319082 | No Eligible Transactions in Class Period |
| 530319083 | No Recognized Claim |
| 530319085 | No Eligible Transactions in Class Period |
| 530319086 | No Recognized Claim |
| 530319087 | No Recognized Claim |
| 530319088 | No Recognized Claim |
| 530319090 | No Recognized Claim |
| 530319091 | No Recognized Claim |
| 530319092 | No Recognized Claim |
| 530319093 | No Recognized Claim |
| 530319094 | No Recognized Claim |
| 530319096 | No Recognized Claim |
| 530319098 | No Recognized Claim |
| 530319099 | No Recognized Claim |
| 530319100 | No Eligible Transactions in Class Period |
| 530319101 | No Recognized Claim |
| 530319102 | No Eligible Transactions in Class Period |
| 530319106 | No Recognized Claim |
| 530319107 | No Recognized Claim |
| 530319108 | No Recognized Claim |
| 530319110 | No Recognized Claim |
| 530319111 | No Eligible Transactions in Class Period |
| 530319112 | No Recognized Claim |
| 530319113 | No Recognized Claim |
| 530319114 | No Eligible Transactions in Class Period |
| 530319115 | No Eligible Transactions in Class Period |
| 530319116 | No Eligible Transactions in Class Period |
| 530319117 | No Eligible Transactions in Class Period |
| 530319118 | No Recognized Claim |
| 530319119 | No Recognized Claim |
| 530319120 | No Recognized Claim |
| 530319121 | No Recognized Claim |
| 530319122 | No Eligible Transactions in Class Period |
| 530319124 | No Eligible Transactions in Class Period |
| 530319125 | No Eligible Transactions in Class Period |
| 530319126 | No Eligible Transactions in Class Period |
| 530319127 | No Recognized Claim |
| 530319128 | No Eligible Transactions in Class Period |
| 530319129 | No Recognized Claim |
| 530319130 | No Eligible Transactions in Class Period |
| 530319131 | No Eligible Transactions in Class Period |
| 530319132 | No Eligible Transactions in Class Period |
| 530319133 | No Recognized Claim |
| 530319134 | No Recognized Claim |
| 530319135 | No Recognized Claim |
| 530319136 | No Recognized Claim |
| 530319137 | No Eligible Transactions in Class Period |
| 530319138 | No Recognized Claim |
| 530319139 | No Eligible Transactions in Class Period |
| 530319140 | No Eligible Transactions in Class Period |
| 530319141 | No Recognized Claim |
| 530319142 | No Recognized Claim |
| 530319143 | No Eligible Transactions in Class Period |
| 530319144 | No Recognized Claim |
| 530319145 | No Recognized Claim |
| 530319146 | No Eligible Transactions in Class Period |
| 530319147 | No Recognized Claim |
| 530319148 | No Eligible Transactions in Class Period |
| 530319149 | No Eligible Transactions in Class Period |
| 530319150 | No Eligible Transactions in Class Period |
| 530319152 | No Recognized Claim |
| 530319153 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530063983 | No Eligible Transactions in Class Period |
| 530063984 | No Eligible Transactions in Class Period |
| 530063986 | No Recognized Claim |
| 530063987 | No Eligible Transactions in Class Period |
| 530063989 | No Eligible Transactions in Class Period |
| 530063990 | No Recognized Claim |
| 530063991 | No Eligible Transactions in Class Period |
| 530063992 | No Eligible Transactions in Class Period |
| 530063994 | No Recognized Claim |
| 530063999 | No Recognized Claim |
| 530064000 | No Recognized Claim |
| 530064005 | No Eligible Transactions in Class Period |
| 530064009 | No Eligible Transactions in Class Period |
| 530064010 | No Eligible Transactions in Class Period |
| 530064011 | No Eligible Transactions in Class Period |
| 530064012 | No Eligible Transactions in Class Period |
| 530064013 | No Eligible Transactions in Class Period |
| 530064017 | No Recognized Claim |
| 530064019 | No Recognized Claim |
| 530064020 | No Eligible Transactions in Class Period |
| 530064021 | No Eligible Transactions in Class Period |
| 530064022 | No Eligible Transactions in Class Period |
| 530064027 | No Eligible Transactions in Class Period |
| 530064028 | No Eligible Transactions in Class Period |
| 530064029 | No Eligible Transactions in Class Period |
| 530064034 | No Eligible Transactions in Class Period |
| 530064036 | No Recognized Claim |
| 530064037 | No Eligible Transactions in Class Period |
| 530064038 | No Eligible Transactions in Class Period |
| 530064039 | No Eligible Transactions in Class Period |
| 530064042 | No Eligible Transactions in Class Period |
| 530064043 | No Recognized Claim |
| 530064044 | No Eligible Transactions in Class Period |
| 530064045 | No Eligible Transactions in Class Period |
| 530064046 | No Eligible Transactions in Class Period |
| 530064048 | No Eligible Transactions in Class Period |
| 530064049 | No Eligible Transactions in Class Period |
| 530064052 | No Eligible Transactions in Class Period |
| 530064053 | No Eligible Transactions in Class Period |
| 530064054 | No Eligible Transactions in Class Period |
| 530064055 | No Eligible Transactions in Class Period |
| 530064056 | No Eligible Transactions in Class Period |
| 530064057 | No Eligible Transactions in Class Period |
| 530064058 | No Eligible Transactions in Class Period |
| 530064061 | No Eligible Transactions in Class Period |
| 530064063 | No Eligible Transactions in Class Period |
| 530064064 | No Eligible Transactions in Class Period |
| 530064065 | No Eligible Transactions in Class Period |
| 530064066 | No Eligible Transactions in Class Period |
| 530064067 | No Eligible Transactions in Class Period |
| 530064068 | No Eligible Transactions in Class Period |
| 530064071 | No Eligible Transactions in Class Period |
| 530064076 | No Recognized Claim |
| 530064077 | No Eligible Transactions in Class Period |
| 530064079 | No Eligible Transactions in Class Period |
| 530064080 | No Eligible Transactions in Class Period |
| 530064082 | No Eligible Transactions in Class Period |
| 530064085 | No Eligible Transactions in Class Period |
| 530064088 | No Eligible Transactions in Class Period |
| 530064089 | No Eligible Transactions in Class Period |
| 530064090 | No Eligible Transactions in Class Period |
| 530064091 | No Eligible Transactions in Class Period |
| 530064093 | No Recognized Claim |
| 530064094 | No Eligible Transactions in Class Period |
| 530064096 | No Eligible Transactions in Class Period |
| 530064097 | No Recognized Claim |
| 530064098 | No Eligible Transactions in Class Period |
| 530064100 | No Eligible Transactions in Class Period |
| 530064101 | No Eligible Transactions in Class Period |
| 530064104 | No Eligible Transactions in Class Period |
| 530064105 | No Eligible Transactions in Class Period |
| 530064106 | No Eligible Transactions in Class Period |
| 530064107 | No Eligible Transactions in Class Period |
| 530064108 | No Eligible Transactions in Class Period |
| 530064109 | No Eligible Transactions in Class Period |
| 530064110 | No Eligible Transactions in Class Period |
| 530064111 | No Eligible Transactions in Class Period |
| 530064112 | No Eligible Transactions in Class Period |
| 530064113 | No Eligible Transactions in Class Period |
| 530064114 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187653 | Void or Withdrawn |
| 530187654 | Void or Withdrawn |
| 530187655 | Void or Withdrawn |
| 530187656 | Void or Withdrawn |
| 530187657 | Void or Withdrawn |
| 530187658 | Void or Withdrawn |
| 530187659 | Void or Withdrawn |
| 530187660 | Void or Withdrawn |
| 530187661 | Void or Withdrawn |
| 530187662 | Void or Withdrawn |
| 530187663 | Void or Withdrawn |
| 530187664 | Void or Withdrawn |
| 530187665 | Void or Withdrawn |
| 530187666 | Void or Withdrawn |
| 530187667 | Void or Withdrawn |
| 530187668 | Void or Withdrawn |
| 530187669 | Void or Withdrawn |
| 530187670 | Void or Withdrawn |
| 530187671 | Void or Withdrawn |
| 530187672 | Void or Withdrawn |
| 530187673 | Void or Withdrawn |
| 530187674 | Void or Withdrawn |
| 530187675 | Void or Withdrawn |
| 530187676 | Void or Withdrawn |
| 530187677 | Void or Withdrawn |
| 530187678 | Void or Withdrawn |
| 530187679 | Void or Withdrawn |
| 530187680 | Void or Withdrawn |
| 530187681 | Void or Withdrawn |
| 530187682 | Void or Withdrawn |
| 530187683 | Void or Withdrawn |
| 530187684 | Void or Withdrawn |
| 530187685 | Void or Withdrawn |
| 530187686 | Void or Withdrawn |
| 530187687 | Void or Withdrawn |
| 530187688 | Void or Withdrawn |
| 530187689 | Void or Withdrawn |
| 530187690 | Void or Withdrawn |
| 530187691 | Void or Withdrawn |
| 530187692 | Void or Withdrawn |
| 530187693 | Void or Withdrawn |
| 530187694 | Void or Withdrawn |
| 530187695 | Void or Withdrawn |
| 530187696 | Void or Withdrawn |
| 530187697 | Void or Withdrawn |
| 530187698 | Void or Withdrawn |
| 530187699 | Void or Withdrawn |
| 530187700 | Void or Withdrawn |
| 530187701 | Void or Withdrawn |
| 530187702 | Void or Withdrawn |
| 530187703 | Void or Withdrawn |
| 530187704 | Void or Withdrawn |
| 530187705 | Void or Withdrawn |
| 530187706 | Void or Withdrawn |
| 530187707 | Void or Withdrawn |
| 530187708 | Void or Withdrawn |
| 530187709 | Void or Withdrawn |
| 530187710 | Void or Withdrawn |
| 530187711 | Void or Withdrawn |
| 530187712 | Void or Withdrawn |
| 530187713 | Void or Withdrawn |
| 530187714 | Void or Withdrawn |
| 530187715 | Void or Withdrawn |
| 530187716 | Void or Withdrawn |
| 530187717 | Void or Withdrawn |
| 530187718 | Void or Withdrawn |
| 530187719 | Void or Withdrawn |
| 530187720 | Void or Withdrawn |
| 530187721 | Void or Withdrawn |
| 530187722 | Void or Withdrawn |
| 530187723 | Void or Withdrawn |
| 530187724 | Void or Withdrawn |
| 530187725 | Void or Withdrawn |
| 530187726 | Void or Withdrawn |
| 530187727 | Void or Withdrawn |
| 530187728 | Void or Withdrawn |
| 530187729 | Void or Withdrawn |
| 530187730 | Void or Withdrawn |
| 530187731 | Void or Withdrawn |
| 530187732 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319154 | No Recognized Claim |
| 530319155 | No Recognized Claim |
| 530319156 | No Recognized Claim |
| 530319157 | No Recognized Claim |
| 530319158 | No Recognized Claim |
| 530319159 | No Eligible Transactions in Class Period |
| 530319160 | No Eligible Transactions in Class Period |
| 530319161 | No Recognized Claim |
| 530319162 | No Eligible Transactions in Class Period |
| 530319163 | No Recognized Claim |
| 530319164 | No Eligible Transactions in Class Period |
| 530319165 | No Recognized Claim |
| 530319166 | No Recognized Claim |
| 530319168 | No Recognized Claim |
| 530319170 | No Eligible Transactions in Class Period |
| 530319171 | No Eligible Transactions in Class Period |
| 530319174 | No Eligible Transactions in Class Period |
| 530319176 | No Recognized Claim |
| 530319178 | No Eligible Transactions in Class Period |
| 530319179 | No Eligible Transactions in Class Period |
| 530319180 | No Eligible Transactions in Class Period |
| 530319181 | No Eligible Transactions in Class Period |
| 530319182 | No Eligible Transactions in Class Period |
| 530319183 | No Eligible Transactions in Class Period |
| 530319184 | No Eligible Transactions in Class Period |
| 530319185 | No Recognized Claim |
| 530319186 | No Recognized Claim |
| 530319187 | No Eligible Transactions in Class Period |
| 530319189 | No Recognized Claim |
| 530319192 | No Eligible Transactions in Class Period |
| 530319194 | No Recognized Claim |
| 530319196 | No Eligible Transactions in Class Period |
| 530319200 | No Recognized Claim |
| 530319201 | No Recognized Claim |
| 530319203 | No Recognized Claim |
| 530319204 | No Eligible Transactions in Class Period |
| 530319205 | No Recognized Claim |
| 530319206 | No Recognized Claim |
| 530319207 | No Recognized Claim |
| 530319208 | No Eligible Transactions in Class Period |
| 530319209 | No Eligible Transactions in Class Period |
| 530319210 | No Eligible Transactions in Class Period |
| 530319211 | No Recognized Claim |
| 530319212 | No Eligible Transactions in Class Period |
| 530319213 | No Recognized Claim |
| 530319214 | No Eligible Transactions in Class Period |
| 530319215 | No Recognized Claim |
| 530319219 | No Eligible Transactions in Class Period |
| 530319220 | No Recognized Claim |
| 530319221 | No Eligible Transactions in Class Period |
| 530319222 | No Eligible Transactions in Class Period |
| 530319223 | No Eligible Transactions in Class Period |
| 530319224 | No Recognized Claim |
| 530319229 | No Eligible Transactions in Class Period |
| 530319231 | No Eligible Transactions in Class Period |
| 530319232 | No Eligible Transactions in Class Period |
| 530319233 | No Recognized Claim |
| 530319234 | No Recognized Claim |
| 530319235 | No Eligible Transactions in Class Period |
| 530319236 | No Recognized Claim |
| 530319237 | No Eligible Transactions in Class Period |
| 530319238 | No Eligible Transactions in Class Period |
| 530319239 | No Eligible Transactions in Class Period |
| 530319240 | No Recognized Claim |
| 530319241 | No Eligible Transactions in Class Period |
| 530319242 | No Recognized Claim |
| 530319243 | No Recognized Claim |
| 530319244 | No Recognized Claim |
| 530319245 | No Eligible Transactions in Class Period |
| 530319246 | No Recognized Claim |
| 530319247 | No Eligible Transactions in Class Period |
| 530319248 | No Eligible Transactions in Class Period |
| 530319249 | No Recognized Claim |
| 530319250 | No Eligible Transactions in Class Period |
| 530319251 | No Recognized Claim |
| 530319252 | No Recognized Claim |
| 530319253 | No Recognized Claim |
| 530319254 | No Recognized Claim |
| 530319255 | No Eligible Transactions in Class Period |
| 530319257 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530064115 | No Eligible Transactions in Class Period |
| 530064116 | No Eligible Transactions in Class Period |
| 530064117 | No Eligible Transactions in Class Period |
| 530064118 | No Eligible Transactions in Class Period |
| 530064119 | No Eligible Transactions in Class Period |
| 530064120 | No Eligible Transactions in Class Period |
| 530064121 | No Eligible Transactions in Class Period |
| 530064122 | No Eligible Transactions in Class Period |
| 530064123 | No Eligible Transactions in Class Period |
| 530064124 | No Eligible Transactions in Class Period |
| 530064125 | No Eligible Transactions in Class Period |
| 530064126 | No Eligible Transactions in Class Period |
| 530064127 | No Eligible Transactions in Class Period |
| 530064128 | No Eligible Transactions in Class Period |
| 530064129 | No Eligible Transactions in Class Period |
| 530064130 | No Eligible Transactions in Class Period |
| 530064131 | No Eligible Transactions in Class Period |
| 530064132 | No Eligible Transactions in Class Period |
| 530064133 | No Eligible Transactions in Class Period |
| 530064134 | No Eligible Transactions in Class Period |
| 530064135 | No Eligible Transactions in Class Period |
| 530064136 | No Eligible Transactions in Class Period |
| 530064137 | No Eligible Transactions in Class Period |
| 530064138 | No Eligible Transactions in Class Period |
| 530064139 | No Eligible Transactions in Class Period |
| 530064140 | No Eligible Transactions in Class Period |
| 530064141 | No Eligible Transactions in Class Period |
| 530064142 | No Recognized Claim |
| 530064143 | No Eligible Transactions in Class Period |
| 530064144 | No Eligible Transactions in Class Period |
| 530064145 | No Eligible Transactions in Class Period |
| 530064146 | No Eligible Transactions in Class Period |
| 530064147 | No Eligible Transactions in Class Period |
| 530064148 | No Eligible Transactions in Class Period |
| 530064149 | No Eligible Transactions in Class Period |
| 530064150 | No Eligible Transactions in Class Period |
| 530064151 | No Eligible Transactions in Class Period |
| 530064152 | No Eligible Transactions in Class Period |
| 530064153 | No Eligible Transactions in Class Period |
| 530064154 | No Eligible Transactions in Class Period |
| 530064155 | No Eligible Transactions in Class Period |
| 530064156 | No Eligible Transactions in Class Period |
| 530064157 | No Eligible Transactions in Class Period |
| 530064158 | No Eligible Transactions in Class Period |
| 530064159 | No Eligible Transactions in Class Period |
| 530064160 | No Eligible Transactions in Class Period |
| 530064161 | No Eligible Transactions in Class Period |
| 530064162 | No Eligible Transactions in Class Period |
| 530064163 | No Eligible Transactions in Class Period |
| 530064164 | No Eligible Transactions in Class Period |
| 530064165 | No Eligible Transactions in Class Period |
| 530064166 | No Eligible Transactions in Class Period |
| 530064167 | No Eligible Transactions in Class Period |
| 530064168 | No Eligible Transactions in Class Period |
| 530064169 | No Eligible Transactions in Class Period |
| 530064170 | No Eligible Transactions in Class Period |
| 530064171 | No Eligible Transactions in Class Period |
| 530064172 | No Eligible Transactions in Class Period |
| 530064173 | No Eligible Transactions in Class Period |
| 530064174 | No Eligible Transactions in Class Period |
| 530064175 | No Eligible Transactions in Class Period |
| 530064176 | No Eligible Transactions in Class Period |
| 530064177 | No Eligible Transactions in Class Period |
| 530064178 | No Eligible Transactions in Class Period |
| 530064179 | No Eligible Transactions in Class Period |
| 530064180 | No Eligible Transactions in Class Period |
| 530064181 | No Eligible Transactions in Class Period |
| 530064182 | No Eligible Transactions in Class Period |
| 530064183 | No Eligible Transactions in Class Period |
| 530064184 | No Eligible Transactions in Class Period |
| 530064185 | No Eligible Transactions in Class Period |
| 530064186 | No Eligible Transactions in Class Period |
| 530064187 | No Eligible Transactions in Class Period |
| 530064188 | No Eligible Transactions in Class Period |
| 530064189 | No Eligible Transactions in Class Period |
| 530064190 | No Eligible Transactions in Class Period |
| 530064192 | No Eligible Transactions in Class Period |
| 530064193 | No Eligible Transactions in Class Period |
| 530064194 | No Eligible Transactions in Class Period |
| 530064195 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530187733 | Void or Withdrawn |
| 530187734 | Void or Withdrawn |
| 530187735 | Void or Withdrawn |
| 530187736 | Void or Withdrawn |
| 530187737 | Void or Withdrawn |
| 530187738 | Void or Withdrawn |
| 530187739 | Void or Withdrawn |
| 530187740 | Void or Withdrawn |
| 530187741 | Void or Withdrawn |
| 530187742 | Void or Withdrawn |
| 530187743 | Void or Withdrawn |
| 530187744 | Void or Withdrawn |
| 530187745 | Void or Withdrawn |
| 530187746 | Void or Withdrawn |
| 530187747 | Void or Withdrawn |
| 530187748 | Void or Withdrawn |
| 530187749 | Void or Withdrawn |
| 530187750 | Void or Withdrawn |
| 530187751 | Void or Withdrawn |
| 530187752 | Void or Withdrawn |
| 530187753 | Void or Withdrawn |
| 530187754 | Void or Withdrawn |
| 530187755 | Void or Withdrawn |
| 530187756 | Void or Withdrawn |
| 530187757 | Void or Withdrawn |
| 530187758 | Void or Withdrawn |
| 530187759 | Void or Withdrawn |
| 530187760 | Void or Withdrawn |
| 530187761 | Void or Withdrawn |
| 530187762 | Void or Withdrawn |
| 530187763 | Void or Withdrawn |
| 530187764 | Void or Withdrawn |
| 530187765 | Void or Withdrawn |
| 530187766 | Void or Withdrawn |
| 530187767 | Void or Withdrawn |
| 530187768 | Void or Withdrawn |
| 530187769 | Void or Withdrawn |
| 530187770 | Void or Withdrawn |
| 530187771 | Void or Withdrawn |
| 530187772 | Void or Withdrawn |
| 530187773 | Void or Withdrawn |
| 530187774 | Void or Withdrawn |
| 530187775 | Void or Withdrawn |
| 530187776 | Void or Withdrawn |
| 530187777 | Void or Withdrawn |
| 530187778 | Void or Withdrawn |
| 530187779 | Void or Withdrawn |
| 530187780 | Void or Withdrawn |
| 530187781 | Void or Withdrawn |
| 530187782 | Void or Withdrawn |
| 530187783 | Void or Withdrawn |
| 530187784 | Void or Withdrawn |
| 530187785 | Void or Withdrawn |
| 530187786 | Void or Withdrawn |
| 530187787 | Void or Withdrawn |
| 530187788 | Void or Withdrawn |
| 530187789 | Void or Withdrawn |
| 530187790 | Void or Withdrawn |
| 530187791 | Void or Withdrawn |
| 530187792 | Void or Withdrawn |
| 530187793 | Void or Withdrawn |
| 530187794 | Void or Withdrawn |
| 530187795 | Void or Withdrawn |
| 530187796 | Void or Withdrawn |
| 530187797 | Void or Withdrawn |
| 530187798 | Void or Withdrawn |
| 530187799 | Void or Withdrawn |
| 530187800 | Void or Withdrawn |
| 530187801 | Void or Withdrawn |
| 530187802 | Void or Withdrawn |
| 530187803 | Void or Withdrawn |
| 530187804 | Void or Withdrawn |
| 530187805 | Void or Withdrawn |
| 530187806 | Void or Withdrawn |
| 530187807 | Void or Withdrawn |
| 530187808 | Void or Withdrawn |
| 530187809 | Void or Withdrawn |
| 530187810 | Void or Withdrawn |
| 530187811 | Void or Withdrawn |
| 530187812 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530319258 | No Recognized Claim |
| 530319259 | No Recognized Claim |
| 530319260 | No Recognized Claim |
| 530319261 | No Eligible Transactions in Class Period |
| 530319262 | No Recognized Claim |
| 530319263 | No Recognized Claim |
| 530319264 | No Recognized Claim |
| 530319265 | No Recognized Claim |
| 530319267 | No Eligible Transactions in Class Period |
| 530319268 | No Eligible Transactions in Class Period |
| 530319269 | No Recognized Claim |
| 530319270 | No Eligible Transactions in Class Period |
| 530319271 | No Recognized Claim |
| 530319272 | No Eligible Transactions in Class Period |
| 530319273 | No Eligible Transactions in Class Period |
| 530319274 | No Recognized Claim |
| 530319275 | No Recognized Claim |
| 530319276 | No Eligible Transactions in Class Period |
| 530319277 | No Recognized Claim |
| 530319279 | No Recognized Claim |
| 530319280 | No Eligible Transactions in Class Period |
| 530319281 | No Recognized Claim |
| 530319282 | No Recognized Claim |
| 530319283 | No Eligible Transactions in Class Period |
| 530319284 | No Eligible Transactions in Class Period |
| 530319285 | No Recognized Claim |
| 530319286 | No Recognized Claim |
| 530319287 | No Recognized Claim |
| 530319288 | No Eligible Transactions in Class Period |
| 530319289 | No Eligible Transactions in Class Period |
| 530319291 | No Eligible Transactions in Class Period |
| 530319292 | No Recognized Claim |
| 530319295 | No Recognized Claim |
| 530319296 | No Eligible Transactions in Class Period |
| 530319299 | No Eligible Transactions in Class Period |
| 530319300 | No Eligible Transactions in Class Period |
| 530319301 | No Recognized Claim |
| 530319304 | No Recognized Claim |
| 530319306 | No Recognized Claim |
| 530319307 | No Recognized Claim |
| 530319310 | No Recognized Claim |
| 530319313 | No Recognized Claim |
| 530319314 | No Recognized Claim |
| 530319317 | No Recognized Claim |
| 530319319 | No Recognized Claim |
| 530319321 | No Recognized Claim |
| 530319322 | No Recognized Claim |
| 530319325 | No Recognized Claim |
| 530319326 | No Recognized Claim |
| 530319327 | No Recognized Claim |
| 530319328 | No Recognized Claim |
| 530319333 | No Recognized Claim |
| 530319334 | No Eligible Transactions in Class Period |
| 530319336 | No Recognized Claim |
| 530319337 | No Recognized Claim |
| 530319338 | No Eligible Transactions in Class Period |
| 530319339 | No Recognized Claim |
| 530319340 | No Recognized Claim |
| 530319341 | No Eligible Transactions in Class Period |
| 530319342 | No Recognized Claim |
| 530319343 | No Eligible Transactions in Class Period |
| 530319344 | No Eligible Transactions in Class Period |
| 530319345 | No Eligible Transactions in Class Period |
| 530319346 | No Eligible Transactions in Class Period |
| 530319347 | No Eligible Transactions in Class Period |
| 530319348 | No Recognized Claim |
| 530319349 | No Eligible Transactions in Class Period |
| 530319350 | No Eligible Transactions in Class Period |
| 530319351 | No Recognized Claim |
| 530319352 | No Recognized Claim |
| 530319353 | No Recognized Claim |
| 530319354 | No Recognized Claim |
| 530319356 | No Eligible Transactions in Class Period |
| 530319357 | No Eligible Transactions in Class Period |
| 530319358 | No Recognized Claim |
| 530319359 | No Eligible Transactions in Class Period |
| 530319360 | No Eligible Transactions in Class Period |
| 530319364 | No Eligible Transactions in Class Period |
| 530319368 | No Eligible Transactions in Class Period |
| 530319369 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064196 | No Eligible Transactions in Class Period |
| 530064197 | No Eligible Transactions in Class Period |
| 530064198 | No Eligible Transactions in Class Period |
| 530064199 | No Eligible Transactions in Class Period |
| 530064200 | No Eligible Transactions in Class Period |
| 530064201 | No Eligible Transactions in Class Period |
| 530064202 | No Eligible Transactions in Class Period |
| 530064204 | No Eligible Transactions in Class Period |
| 530064205 | No Eligible Transactions in Class Period |
| 530064206 | No Eligible Transactions in Class Period |
| 530064208 | No Eligible Transactions in Class Period |
| 530064210 | No Eligible Transactions in Class Period |
| 530064211 | No Eligible Transactions in Class Period |
| 530064212 | No Eligible Transactions in Class Period |
| 530064213 | No Recognized Claim |
| 530064215 | No Eligible Transactions in Class Period |
| 530064217 | No Eligible Transactions in Class Period |
| 530064218 | No Eligible Transactions in Class Period |
| 530064219 | No Eligible Transactions in Class Period |
| 530064220 | No Eligible Transactions in Class Period |
| 530064221 | No Recognized Claim |
| 530064222 | No Eligible Transactions in Class Period |
| 530064224 | No Eligible Transactions in Class Period |
| 530064226 | No Eligible Transactions in Class Period |
| 530064227 | No Recognized Claim |
| 530064229 | No Eligible Transactions in Class Period |
| 530064230 | No Eligible Transactions in Class Period |
| 530064231 | No Eligible Transactions in Class Period |
| 530064232 | No Eligible Transactions in Class Period |
| 530064233 | No Eligible Transactions in Class Period |
| 530064234 | No Eligible Transactions in Class Period |
| 530064235 | No Eligible Transactions in Class Period |
| 530064236 | No Eligible Transactions in Class Period |
| 530064237 | No Eligible Transactions in Class Period |
| 530064239 | No Eligible Transactions in Class Period |
| 530064240 | No Eligible Transactions in Class Period |
| 530064243 | No Eligible Transactions in Class Period |
| 530064244 | No Eligible Transactions in Class Period |
| 530064247 | No Eligible Transactions in Class Period |
| 530064248 | No Eligible Transactions in Class Period |
| 530064249 | No Eligible Transactions in Class Period |
| 530064250 | No Eligible Transactions in Class Period |
| 530064251 | No Eligible Transactions in Class Period |
| 530064252 | No Eligible Transactions in Class Period |
| 530064253 | No Eligible Transactions in Class Period |
| 530064256 | No Eligible Transactions in Class Period |
| 530064257 | No Eligible Transactions in Class Period |
| 530064258 | No Eligible Transactions in Class Period |
| 530064259 | No Eligible Transactions in Class Period |
| 530064260 | No Eligible Transactions in Class Period |
| 530064262 | No Eligible Transactions in Class Period |
| 530064264 | No Eligible Transactions in Class Period |
| 530064266 | No Eligible Transactions in Class Period |
| 530064268 | No Recognized Claim |
| 530064270 | No Eligible Transactions in Class Period |
| 530064271 | No Eligible Transactions in Class Period |
| 530064272 | No Eligible Transactions in Class Period |
| 530064273 | No Recognized Claim |
| 530064274 | No Eligible Transactions in Class Period |
| 530064275 | No Eligible Transactions in Class Period |
| 530064276 | No Recognized Claim |
| 530064277 | No Recognized Claim |
| 530064278 | No Recognized Claim |
| 530064279 | No Eligible Transactions in Class Period |
| 530064280 | No Eligible Transactions in Class Period |
| 530064281 | No Recognized Claim |
| 530064282 | No Recognized Claim |
| 530064283 | No Recognized Claim |
| 530064285 | No Recognized Claim |
| 530064287 | No Recognized Claim |
| 530064291 | No Recognized Claim |
| 530064292 | No Recognized Claim |
| 530064293 | No Eligible Transactions in Class Period |
| 530064295 | No Recognized Claim |
| 530064297 | No Recognized Claim |
| 530064298 | No Recognized Claim |
| 530064301 | No Eligible Transactions in Class Period |
| 530064302 | No Recognized Claim |
| 530064304 | No Recognized Claim |
| 530064305 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187813 | Void or Withdrawn |
| 530187814 | Void or Withdrawn |
| 530187815 | Void or Withdrawn |
| 530187816 | Void or Withdrawn |
| 530187817 | Void or Withdrawn |
| 530187818 | Void or Withdrawn |
| 530187819 | Void or Withdrawn |
| 530187820 | Void or Withdrawn |
| 530187821 | Void or Withdrawn |
| 530187822 | Void or Withdrawn |
| 530187823 | Void or Withdrawn |
| 530187824 | Void or Withdrawn |
| 530187825 | Void or Withdrawn |
| 530187826 | Void or Withdrawn |
| 530187827 | Void or Withdrawn |
| 530187828 | Void or Withdrawn |
| 530187829 | Void or Withdrawn |
| 530187830 | Void or Withdrawn |
| 530187831 | Void or Withdrawn |
| 530187832 | Void or Withdrawn |
| 530187833 | Void or Withdrawn |
| 530187834 | Void or Withdrawn |
| 530187835 | Void or Withdrawn |
| 530187836 | Void or Withdrawn |
| 530187837 | Void or Withdrawn |
| 530187838 | Void or Withdrawn |
| 530187839 | Void or Withdrawn |
| 530187840 | Void or Withdrawn |
| 530187841 | Void or Withdrawn |
| 530187842 | Void or Withdrawn |
| 530187843 | Void or Withdrawn |
| 530187844 | Void or Withdrawn |
| 530187845 | Void or Withdrawn |
| 530187846 | Void or Withdrawn |
| 530187847 | Void or Withdrawn |
| 530187848 | Void or Withdrawn |
| 530187849 | Void or Withdrawn |
| 530187850 | Void or Withdrawn |
| 530187851 | Void or Withdrawn |
| 530187852 | Void or Withdrawn |
| 530187853 | Void or Withdrawn |
| 530187854 | Void or Withdrawn |
| 530187855 | Void or Withdrawn |
| 530187856 | Void or Withdrawn |
| 530187857 | Void or Withdrawn |
| 530187858 | Void or Withdrawn |
| 530187859 | Void or Withdrawn |
| 530187860 | Void or Withdrawn |
| 530187861 | Void or Withdrawn |
| 530187862 | Void or Withdrawn |
| 530187863 | Void or Withdrawn |
| 530187864 | Void or Withdrawn |
| 530187865 | Void or Withdrawn |
| 530187866 | Void or Withdrawn |
| 530187867 | Void or Withdrawn |
| 530187868 | Void or Withdrawn |
| 530187869 | Void or Withdrawn |
| 530187870 | Void or Withdrawn |
| 530187871 | Void or Withdrawn |
| 530187872 | Void or Withdrawn |
| 530187873 | Void or Withdrawn |
| 530187874 | Void or Withdrawn |
| 530187875 | Void or Withdrawn |
| 530187876 | Void or Withdrawn |
| 530187877 | Void or Withdrawn |
| 530187878 | Void or Withdrawn |
| 530187879 | Void or Withdrawn |
| 530187880 | Void or Withdrawn |
| 530187881 | Void or Withdrawn |
| 530187882 | Void or Withdrawn |
| 530187883 | Void or Withdrawn |
| 530187884 | Void or Withdrawn |
| 530187885 | Void or Withdrawn |
| 530187886 | Void or Withdrawn |
| 530187887 | Void or Withdrawn |
| 530187888 | Void or Withdrawn |
| 530187889 | Void or Withdrawn |
| 530187890 | Void or Withdrawn |
| 530187891 | Void or Withdrawn |
| 530187892 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319373 | No Eligible Transactions in Class Period |
| 530319374 | No Recognized Claim |
| 530319375 | No Recognized Claim |
| 530319376 | No Recognized Claim |
| 530319377 | No Eligible Transactions in Class Period |
| 530319378 | No Eligible Transactions in Class Period |
| 530319379 | No Recognized Claim |
| 530319380 | No Eligible Transactions in Class Period |
| 530319381 | No Recognized Claim |
| 530319382 | No Eligible Transactions in Class Period |
| 530319383 | No Eligible Transactions in Class Period |
| 530319384 | No Eligible Transactions in Class Period |
| 530319385 | No Recognized Claim |
| 530319386 | No Recognized Claim |
| 530319387 | No Eligible Transactions in Class Period |
| 530319388 | No Recognized Claim |
| 530319390 | No Recognized Claim |
| 530319391 | No Recognized Claim |
| 530319392 | No Eligible Transactions in Class Period |
| 530319393 | No Eligible Transactions in Class Period |
| 530319394 | No Recognized Claim |
| 530319395 | No Eligible Transactions in Class Period |
| 530319396 | No Recognized Claim |
| 530319397 | No Recognized Claim |
| 530319398 | No Recognized Claim |
| 530319399 | No Recognized Claim |
| 530319400 | No Recognized Claim |
| 530319401 | No Eligible Transactions in Class Period |
| 530319402 | No Recognized Claim |
| 530319403 | No Eligible Transactions in Class Period |
| 530319404 | No Eligible Transactions in Class Period |
| 530319405 | No Recognized Claim |
| 530319406 | No Recognized Claim |
| 530319407 | No Recognized Claim |
| 530319408 | No Recognized Claim |
| 530319409 | No Recognized Claim |
| 530319410 | No Recognized Claim |
| 530319411 | No Recognized Claim |
| 530319412 | No Recognized Claim |
| 530319413 | No Recognized Claim |
| 530319414 | No Recognized Claim |
| 530319415 | No Eligible Transactions in Class Period |
| 530319416 | No Recognized Claim |
| 530319417 | No Recognized Claim |
| 530319418 | No Recognized Claim |
| 530319419 | No Recognized Claim |
| 530319420 | No Recognized Claim |
| 530319421 | No Recognized Claim |
| 530319423 | No Recognized Claim |
| 530319424 | No Eligible Transactions in Class Period |
| 530319427 | No Eligible Transactions in Class Period |
| 530319429 | No Recognized Claim |
| 530319436 | No Eligible Transactions in Class Period |
| 530319437 | No Eligible Transactions in Class Period |
| 530319438 | No Recognized Claim |
| 530319439 | No Recognized Claim |
| 530319440 | No Recognized Claim |
| 530319441 | No Eligible Transactions in Class Period |
| 530319447 | No Recognized Claim |
| 530319448 | No Recognized Claim |
| 530319449 | No Eligible Transactions in Class Period |
| 530319450 | No Eligible Transactions in Class Period |
| 530319451 | No Eligible Transactions in Class Period |
| 530319452 | No Recognized Claim |
| 530319454 | No Eligible Transactions in Class Period |
| 530319460 | No Recognized Claim |
| 530319461 | No Recognized Claim |
| 530319462 | No Recognized Claim |
| 530319463 | No Recognized Claim |
| 530319464 | No Eligible Transactions in Class Period |
| 530319466 | No Recognized Claim |
| 530319467 | No Recognized Claim |
| 530319468 | No Eligible Transactions in Class Period |
| 530319470 | No Eligible Transactions in Class Period |
| 530319471 | No Eligible Transactions in Class Period |
| 530319472 | No Eligible Transactions in Class Period |
| 530319477 | No Recognized Claim |
| 530319478 | No Recognized Claim |
| 530319479 | No Recognized Claim |
| 530319480 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064306 | No Eligible Transactions in Class Period |
| 530064307 | No Recognized Claim |
| 530064308 | No Eligible Transactions in Class Period |
| 530064309 | No Eligible Transactions in Class Period |
| 530064310 | No Recognized Claim |
| 530064311 | No Eligible Transactions in Class Period |
| 530064312 | No Recognized Claim |
| 530064313 | No Recognized Claim |
| 530064314 | No Eligible Transactions in Class Period |
| 530064315 | No Recognized Claim |
| 530064316 | No Eligible Transactions in Class Period |
| 530064317 | No Eligible Transactions in Class Period |
| 530064319 | No Eligible Transactions in Class Period |
| 530064320 | No Eligible Transactions in Class Period |
| 530064321 | No Eligible Transactions in Class Period |
| 530064324 | No Eligible Transactions in Class Period |
| 530064325 | No Eligible Transactions in Class Period |
| 530064326 | No Eligible Transactions in Class Period |
| 530064327 | No Eligible Transactions in Class Period |
| 530064328 | No Recognized Claim |
| 530064329 | No Recognized Claim |
| 530064330 | No Eligible Transactions in Class Period |
| 530064331 | No Eligible Transactions in Class Period |
| 530064332 | No Eligible Transactions in Class Period |
| 530064335 | No Eligible Transactions in Class Period |
| 530064336 | No Eligible Transactions in Class Period |
| 530064337 | No Eligible Transactions in Class Period |
| 530064338 | No Recognized Claim |
| 530064342 | No Eligible Transactions in Class Period |
| 530064343 | No Eligible Transactions in Class Period |
| 530064344 | No Eligible Transactions in Class Period |
| 530064345 | No Recognized Claim |
| 530064346 | No Recognized Claim |
| 530064347 | No Recognized Claim |
| 530064349 | No Eligible Transactions in Class Period |
| 530064350 | No Eligible Transactions in Class Period |
| 530064351 | No Eligible Transactions in Class Period |
| 530064354 | No Eligible Transactions in Class Period |
| 530064355 | No Eligible Transactions in Class Period |
| 530064356 | No Eligible Transactions in Class Period |
| 530064360 | No Eligible Transactions in Class Period |
| 530064361 | No Recognized Claim |
| 530064362 | No Recognized Claim |
| 530064363 | No Recognized Claim |
| 530064365 | No Eligible Transactions in Class Period |
| 530064366 | No Recognized Claim |
| 530064367 | No Recognized Claim |
| 530064368 | No Eligible Transactions in Class Period |
| 530064369 | No Eligible Transactions in Class Period |
| 530064370 | No Recognized Claim |
| 530064372 | No Recognized Claim |
| 530064373 | No Eligible Transactions in Class Period |
| 530064374 | No Recognized Claim |
| 530064375 | No Recognized Claim |
| 530064376 | No Eligible Transactions in Class Period |
| 530064377 | No Eligible Transactions in Class Period |
| 530064379 | No Eligible Transactions in Class Period |
| 530064380 | No Eligible Transactions in Class Period |
| 530064381 | No Recognized Claim |
| 530064382 | No Eligible Transactions in Class Period |
| 530064383 | No Recognized Claim |
| 530064385 | No Eligible Transactions in Class Period |
| 530064386 | No Recognized Claim |
| 530064387 | No Eligible Transactions in Class Period |
| 530064388 | No Recognized Claim |
| 530064389 | No Eligible Transactions in Class Period |
| 530064390 | No Recognized Claim |
| 530064391 | No Recognized Claim |
| 530064392 | No Eligible Transactions in Class Period |
| 530064394 | No Eligible Transactions in Class Period |
| 530064395 | No Recognized Claim |
| 530064396 | No Eligible Transactions in Class Period |
| 530064397 | No Eligible Transactions in Class Period |
| 530064398 | No Eligible Transactions in Class Period |
| 530064399 | No Eligible Transactions in Class Period |
| 530064400 | No Eligible Transactions in Class Period |
| 530064403 | No Eligible Transactions in Class Period |
| 530064404 | No Eligible Transactions in Class Period |
| 530064405 | No Eligible Transactions in Class Period |
| 530064406 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187893 | Void or Withdrawn |
| 530187894 | Void or Withdrawn |
| 530187895 | Void or Withdrawn |
| 530187896 | Void or Withdrawn |
| 530187897 | Void or Withdrawn |
| 530187898 | Void or Withdrawn |
| 530187899 | Void or Withdrawn |
| 530187900 | Void or Withdrawn |
| 530187901 | Void or Withdrawn |
| 530187902 | Void or Withdrawn |
| 530187903 | Void or Withdrawn |
| 530187904 | Void or Withdrawn |
| 530187905 | Void or Withdrawn |
| 530187906 | Void or Withdrawn |
| 530187907 | Void or Withdrawn |
| 530187908 | Void or Withdrawn |
| 530187909 | Void or Withdrawn |
| 530187910 | Void or Withdrawn |
| 530187911 | Void or Withdrawn |
| 530187912 | Void or Withdrawn |
| 530187913 | Void or Withdrawn |
| 530187914 | Void or Withdrawn |
| 530187915 | Void or Withdrawn |
| 530187916 | Void or Withdrawn |
| 530187917 | Void or Withdrawn |
| 530187918 | Void or Withdrawn |
| 530187919 | Void or Withdrawn |
| 530187920 | Void or Withdrawn |
| 530187921 | Void or Withdrawn |
| 530187922 | Void or Withdrawn |
| 530187923 | Void or Withdrawn |
| 530187924 | Void or Withdrawn |
| 530187925 | Void or Withdrawn |
| 530187926 | Void or Withdrawn |
| 530187927 | Void or Withdrawn |
| 530187928 | Void or Withdrawn |
| 530187929 | Void or Withdrawn |
| 530187930 | Void or Withdrawn |
| 530187931 | Void or Withdrawn |
| 530187932 | Void or Withdrawn |
| 530187933 | Void or Withdrawn |
| 530187934 | Void or Withdrawn |
| 530187935 | Void or Withdrawn |
| 530187936 | Void or Withdrawn |
| 530187937 | Void or Withdrawn |
| 530187938 | Void or Withdrawn |
| 530187939 | Void or Withdrawn |
| 530187940 | Void or Withdrawn |
| 530187941 | Void or Withdrawn |
| 530187942 | Void or Withdrawn |
| 530187943 | Void or Withdrawn |
| 530187944 | Void or Withdrawn |
| 530187945 | Void or Withdrawn |
| 530187946 | Void or Withdrawn |
| 530187947 | Void or Withdrawn |
| 530187948 | Void or Withdrawn |
| 530187949 | Void or Withdrawn |
| 530187950 | Void or Withdrawn |
| 530187951 | Void or Withdrawn |
| 530187952 | Void or Withdrawn |
| 530187953 | Void or Withdrawn |
| 530187954 | Void or Withdrawn |
| 530187955 | Void or Withdrawn |
| 530187956 | Void or Withdrawn |
| 530187957 | Void or Withdrawn |
| 530187958 | Void or Withdrawn |
| 530187959 | Void or Withdrawn |
| 530187960 | Void or Withdrawn |
| 530187961 | Void or Withdrawn |
| 530187962 | Void or Withdrawn |
| 530187963 | Void or Withdrawn |
| 530187964 | Void or Withdrawn |
| 530187965 | Void or Withdrawn |
| 530187966 | Void or Withdrawn |
| 530187967 | Void or Withdrawn |
| 530187968 | Void or Withdrawn |
| 530187969 | Void or Withdrawn |
| 530187970 | Void or Withdrawn |
| 530187971 | Void or Withdrawn |
| 530187972 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319481 | No Recognized Claim |
| 530319482 | No Eligible Transactions in Class Period |
| 530319483 | No Recognized Claim |
| 530319484 | No Recognized Claim |
| 530319488 | No Recognized Claim |
| 530319489 | No Recognized Claim |
| 530319490 | No Recognized Claim |
| 530319491 | No Recognized Claim |
| 530319492 | No Recognized Claim |
| 530319496 | No Recognized Claim |
| 530319497 | No Eligible Transactions in Class Period |
| 530319498 | No Recognized Claim |
| 530319500 | No Eligible Transactions in Class Period |
| 530319501 | No Recognized Claim |
| 530319502 | No Recognized Claim |
| 530319503 | No Eligible Transactions in Class Period |
| 530319505 | No Recognized Claim |
| 530319506 | No Recognized Claim |
| 530319507 | No Recognized Claim |
| 530319508 | No Recognized Claim |
| 530319509 | No Recognized Claim |
| 530319510 | No Eligible Transactions in Class Period |
| 530319511 | No Eligible Transactions in Class Period |
| 530319512 | No Eligible Transactions in Class Period |
| 530319513 | No Recognized Claim |
| 530319514 | No Recognized Claim |
| 530319515 | No Eligible Transactions in Class Period |
| 530319516 | No Eligible Transactions in Class Period |
| 530319517 | No Recognized Claim |
| 530319518 | No Eligible Transactions in Class Period |
| 530319519 | No Eligible Transactions in Class Period |
| 530319521 | No Recognized Claim |
| 530319522 | No Recognized Claim |
| 530319523 | No Recognized Claim |
| 530319524 | No Recognized Claim |
| 530319525 | No Eligible Transactions in Class Period |
| 530319527 | No Recognized Claim |
| 530319528 | No Eligible Transactions in Class Period |
| 530319529 | No Eligible Transactions in Class Period |
| 530319530 | No Recognized Claim |
| 530319531 | No Recognized Claim |
| 530319532 | No Eligible Transactions in Class Period |
| 530319534 | No Eligible Transactions in Class Period |
| 530319535 | No Eligible Transactions in Class Period |
| 530319537 | No Eligible Transactions in Class Period |
| 530319538 | No Eligible Transactions in Class Period |
| 530319542 | No Recognized Claim |
| 530319543 | No Eligible Transactions in Class Period |
| 530319544 | No Recognized Claim |
| 530319546 | No Recognized Claim |
| 530319547 | No Recognized Claim |
| 530319548 | No Recognized Claim |
| 530319549 | No Recognized Claim |
| 530319550 | No Eligible Transactions in Class Period |
| 530319551 | No Recognized Claim |
| 530319552 | No Eligible Transactions in Class Period |
| 530319553 | No Recognized Claim |
| 530319554 | No Recognized Claim |
| 530319556 | No Recognized Claim |
| 530319557 | No Eligible Transactions in Class Period |
| 530319564 | No Eligible Transactions in Class Period |
| 530319568 | No Eligible Transactions in Class Period |
| 530319569 | No Eligible Transactions in Class Period |
| 530319570 | No Recognized Claim |
| 530319571 | No Eligible Transactions in Class Period |
| 530319572 | No Eligible Transactions in Class Period |
| 530319573 | No Recognized Claim |
| 530319574 | No Eligible Transactions in Class Period |
| 530319575 | No Recognized Claim |
| 530319579 | No Recognized Claim |
| 530319580 | No Eligible Transactions in Class Period |
| 530319581 | No Recognized Claim |
| 530319582 | No Eligible Transactions in Class Period |
| 530319583 | No Eligible Transactions in Class Period |
| 530319585 | No Recognized Claim |
| 530319586 | No Recognized Claim |
| 530319590 | No Eligible Transactions in Class Period |
| 530319591 | No Recognized Claim |
| 530319594 | No Recognized Claim |
| 530319599 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064407 | No Eligible Transactions in Class Period |
| 530064408 | No Eligible Transactions in Class Period |
| 530064409 | No Eligible Transactions in Class Period |
| 530064410 | No Eligible Transactions in Class Period |
| 530064411 | No Eligible Transactions in Class Period |
| 530064414 | No Eligible Transactions in Class Period |
| 530064416 | No Eligible Transactions in Class Period |
| 530064417 | No Eligible Transactions in Class Period |
| 530064418 | No Recognized Claim |
| 530064419 | No Eligible Transactions in Class Period |
| 530064420 | No Eligible Transactions in Class Period |
| 530064421 | No Eligible Transactions in Class Period |
| 530064422 | No Recognized Claim |
| 530064423 | No Eligible Transactions in Class Period |
| 530064424 | No Eligible Transactions in Class Period |
| 530064425 | No Eligible Transactions in Class Period |
| 530064426 | No Recognized Claim |
| 530064427 | No Eligible Transactions in Class Period |
| 530064428 | No Eligible Transactions in Class Period |
| 530064429 | No Eligible Transactions in Class Period |
| 530064430 | No Recognized Claim |
| 530064432 | No Eligible Transactions in Class Period |
| 530064433 | No Recognized Claim |
| 530064435 | No Recognized Claim |
| 530064438 | No Recognized Claim |
| 530064439 | No Eligible Transactions in Class Period |
| 530064440 | No Eligible Transactions in Class Period |
| 530064441 | No Eligible Transactions in Class Period |
| 530064442 | No Eligible Transactions in Class Period |
| 530064443 | No Eligible Transactions in Class Period |
| 530064444 | No Eligible Transactions in Class Period |
| 530064445 | No Eligible Transactions in Class Period |
| 530064446 | No Eligible Transactions in Class Period |
| 530064447 | No Recognized Claim |
| 530064453 | No Recognized Claim |
| 530064456 | No Eligible Transactions in Class Period |
| 530064457 | No Eligible Transactions in Class Period |
| 530064458 | No Eligible Transactions in Class Period |
| 530064459 | No Eligible Transactions in Class Period |
| 530064460 | No Recognized Claim |
| 530064461 | No Eligible Transactions in Class Period |
| 530064462 | No Recognized Claim |
| 530064463 | No Eligible Transactions in Class Period |
| 530064464 | No Eligible Transactions in Class Period |
| 530064465 | No Eligible Transactions in Class Period |
| 530064466 | No Eligible Transactions in Class Period |
| 530064468 | No Eligible Transactions in Class Period |
| 530064469 | No Recognized Claim |
| 530064470 | No Eligible Transactions in Class Period |
| 530064471 | No Eligible Transactions in Class Period |
| 530064472 | No Recognized Claim |
| 530064473 | No Eligible Transactions in Class Period |
| 530064474 | No Eligible Transactions in Class Period |
| 530064475 | No Eligible Transactions in Class Period |
| 530064476 | No Eligible Transactions in Class Period |
| 530064477 | No Eligible Transactions in Class Period |
| 530064479 | No Eligible Transactions in Class Period |
| 530064480 | No Eligible Transactions in Class Period |
| 530064481 | No Recognized Claim |
| 530064482 | No Eligible Transactions in Class Period |
| 530064483 | No Eligible Transactions in Class Period |
| 530064484 | No Eligible Transactions in Class Period |
| 530064486 | No Eligible Transactions in Class Period |
| 530064487 | No Eligible Transactions in Class Period |
| 530064488 | No Eligible Transactions in Class Period |
| 530064490 | No Eligible Transactions in Class Period |
| 530064492 | No Eligible Transactions in Class Period |
| 530064493 | No Eligible Transactions in Class Period |
| 530064497 | No Eligible Transactions in Class Period |
| 530064500 | No Recognized Claim |
| 530064502 | No Eligible Transactions in Class Period |
| 530064503 | No Recognized Claim |
| 530064504 | No Recognized Claim |
| 530064506 | No Eligible Transactions in Class Period |
| 530064507 | No Eligible Transactions in Class Period |
| 530064511 | No Eligible Transactions in Class Period |
| 530064512 | No Recognized Claim |
| 530064513 | No Eligible Transactions in Class Period |
| 530064514 | No Eligible Transactions in Class Period |
| 530064515 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530187973 | Void or Withdrawn |
| 530187974 | Void or Withdrawn |
| 530187975 | Void or Withdrawn |
| 530187976 | Void or Withdrawn |
| 530187977 | Void or Withdrawn |
| 530187978 | Void or Withdrawn |
| 530187979 | Void or Withdrawn |
| 530187980 | Void or Withdrawn |
| 530187981 | Void or Withdrawn |
| 530187982 | Void or Withdrawn |
| 530187983 | Void or Withdrawn |
| 530187984 | Void or Withdrawn |
| 530187985 | Void or Withdrawn |
| 530187986 | Void or Withdrawn |
| 530187987 | Void or Withdrawn |
| 530187988 | Void or Withdrawn |
| 530187989 | Void or Withdrawn |
| 530187990 | Void or Withdrawn |
| 530187991 | Void or Withdrawn |
| 530187992 | Void or Withdrawn |
| 530187993 | Void or Withdrawn |
| 530187994 | Void or Withdrawn |
| 530187995 | Void or Withdrawn |
| 530187996 | Void or Withdrawn |
| 530187997 | Void or Withdrawn |
| 530187998 | Void or Withdrawn |
| 530187999 | Void or Withdrawn |
| 530188000 | Void or Withdrawn |
| 530188001 | Void or Withdrawn |
| 530188002 | Void or Withdrawn |
| 530188003 | Void or Withdrawn |
| 530188004 | Void or Withdrawn |
| 530188005 | Void or Withdrawn |
| 530188006 | Void or Withdrawn |
| 530188007 | Void or Withdrawn |
| 530188008 | Void or Withdrawn |
| 530188009 | Void or Withdrawn |
| 530188010 | Void or Withdrawn |
| 530188011 | Void or Withdrawn |
| 530188012 | Void or Withdrawn |
| 530188013 | Void or Withdrawn |
| 530188014 | Void or Withdrawn |
| 530188015 | Void or Withdrawn |
| 530188016 | Void or Withdrawn |
| 530188017 | Void or Withdrawn |
| 530188018 | Void or Withdrawn |
| 530188019 | Void or Withdrawn |
| 530188020 | Void or Withdrawn |
| 530188021 | Void or Withdrawn |
| 530188022 | Void or Withdrawn |
| 530188023 | Void or Withdrawn |
| 530188024 | Void or Withdrawn |
| 530188025 | Void or Withdrawn |
| 530188026 | Void or Withdrawn |
| 530188027 | Void or Withdrawn |
| 530188028 | Void or Withdrawn |
| 530188029 | Void or Withdrawn |
| 530188030 | Void or Withdrawn |
| 530188031 | Void or Withdrawn |
| 530188032 | Void or Withdrawn |
| 530188033 | Void or Withdrawn |
| 530188034 | Void or Withdrawn |
| 530188035 | Void or Withdrawn |
| 530188036 | Void or Withdrawn |
| 530188037 | Void or Withdrawn |
| 530188038 | Void or Withdrawn |
| 530188039 | Void or Withdrawn |
| 530188040 | Void or Withdrawn |
| 530188041 | Void or Withdrawn |
| 530188042 | Void or Withdrawn |
| 530188043 | Void or Withdrawn |
| 530188044 | Void or Withdrawn |
| 530188045 | Void or Withdrawn |
| 530188046 | Void or Withdrawn |
| 530188047 | Void or Withdrawn |
| 530188048 | Void or Withdrawn |
| 530188049 | Void or Withdrawn |
| 530188050 | Void or Withdrawn |
| 530188051 | Void or Withdrawn |
| 530188052 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319600 | No Recognized Claim |
| 530319601 | No Recognized Claim |
| 530319602 | No Eligible Transactions in Class Period |
| 530319603 | No Eligible Transactions in Class Period |
| 530319604 | No Recognized Claim |
| 530319606 | No Recognized Claim |
| 530319607 | No Eligible Transactions in Class Period |
| 530319608 | No Recognized Claim |
| 530319609 | No Recognized Claim |
| 530319610 | No Recognized Claim |
| 530319611 | No Eligible Transactions in Class Period |
| 530319612 | No Eligible Transactions in Class Period |
| 530319613 | No Eligible Transactions in Class Period |
| 530319614 | No Eligible Transactions in Class Period |
| 530319615 | No Recognized Claim |
| 530319616 | No Recognized Claim |
| 530319617 | No Recognized Claim |
| 530319618 | No Recognized Claim |
| 530319619 | No Recognized Claim |
| 530319620 | No Recognized Claim |
| 530319621 | No Recognized Claim |
| 530319622 | No Recognized Claim |
| 530319623 | No Recognized Claim |
| 530319624 | No Recognized Claim |
| 530319625 | No Recognized Claim |
| 530319626 | No Eligible Transactions in Class Period |
| 530319627 | No Eligible Transactions in Class Period |
| 530319629 | No Eligible Transactions in Class Period |
| 530319630 | No Recognized Claim |
| 530319632 | No Recognized Claim |
| 530319633 | No Recognized Claim |
| 530319634 | No Eligible Transactions in Class Period |
| 530319635 | No Recognized Claim |
| 530319636 | No Eligible Transactions in Class Period |
| 530319637 | No Eligible Transactions in Class Period |
| 530319638 | No Recognized Claim |
| 530319644 | No Eligible Transactions in Class Period |
| 530319648 | No Eligible Transactions in Class Period |
| 530319649 | No Recognized Claim |
| 530319650 | No Eligible Transactions in Class Period |
| 530319651 | No Eligible Transactions in Class Period |
| 530319652 | No Eligible Transactions in Class Period |
| 530319655 | No Eligible Transactions in Class Period |
| 530319657 | No Eligible Transactions in Class Period |
| 530319661 | No Eligible Transactions in Class Period |
| 530319662 | No Recognized Claim |
| 530319665 | No Eligible Transactions in Class Period |
| 530319666 | No Eligible Transactions in Class Period |
| 530319667 | No Eligible Transactions in Class Period |
| 530319668 | No Recognized Claim |
| 530319670 | No Eligible Transactions in Class Period |
| 530319671 | No Eligible Transactions in Class Period |
| 530319672 | No Eligible Transactions in Class Period |
| 530319674 | No Eligible Transactions in Class Period |
| 530319676 | No Recognized Claim |
| 530319677 | No Eligible Transactions in Class Period |
| 530319678 | No Eligible Transactions in Class Period |
| 530319683 | No Recognized Claim |
| 530319684 | No Recognized Claim |
| 530319685 | No Eligible Transactions in Class Period |
| 530319686 | No Recognized Claim |
| 530319687 | No Eligible Transactions in Class Period |
| 530319688 | No Eligible Transactions in Class Period |
| 530319690 | No Eligible Transactions in Class Period |
| 530319691 | No Eligible Transactions in Class Period |
| 530319692 | No Recognized Claim |
| 530319693 | No Recognized Claim |
| 530319694 | No Eligible Transactions in Class Period |
| 530319695 | No Eligible Transactions in Class Period |
| 530319697 | No Eligible Transactions in Class Period |
| 530319700 | No Recognized Claim |
| 530319705 | No Eligible Transactions in Class Period |
| 530319710 | No Recognized Claim |
| 530319711 | No Eligible Transactions in Class Period |
| 530319712 | No Recognized Claim |
| 530319713 | No Recognized Claim |
| 530319714 | No Eligible Transactions in Class Period |
| 530319715 | No Recognized Claim |
| 530319716 | No Recognized Claim |
| 530319717 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064516 | No Eligible Transactions in Class Period |
| 530064517 | No Eligible Transactions in Class Period |
| 530064519 | No Recognized Claim |
| 530064520 | No Eligible Transactions in Class Period |
| 530064522 | No Eligible Transactions in Class Period |
| 530064524 | No Eligible Transactions in Class Period |
| 530064525 | No Eligible Transactions in Class Period |
| 530064527 | No Eligible Transactions in Class Period |
| 530064529 | No Recognized Claim |
| 530064530 | No Recognized Claim |
| 530064531 | No Recognized Claim |
| 530064532 | No Recognized Claim |
| 530064535 | No Recognized Claim |
| 530064536 | No Eligible Transactions in Class Period |
| 530064537 | No Recognized Claim |
| 530064538 | No Recognized Claim |
| 530064539 | No Eligible Transactions in Class Period |
| 530064541 | No Eligible Transactions in Class Period |
| 530064542 | No Eligible Transactions in Class Period |
| 530064543 | No Eligible Transactions in Class Period |
| 530064544 | No Eligible Transactions in Class Period |
| 530064545 | No Eligible Transactions in Class Period |
| 530064548 | No Eligible Transactions in Class Period |
| 530064549 | No Eligible Transactions in Class Period |
| 530064552 | No Eligible Transactions in Class Period |
| 530064554 | No Eligible Transactions in Class Period |
| 530064555 | No Eligible Transactions in Class Period |
| 530064556 | No Recognized Claim |
| 530064557 | No Eligible Transactions in Class Period |
| 530064558 | No Recognized Claim |
| 530064559 | No Eligible Transactions in Class Period |
| 530064561 | No Eligible Transactions in Class Period |
| 530064562 | No Recognized Claim |
| 530064563 | No Recognized Claim |
| 530064564 | No Recognized Claim |
| 530064565 | No Recognized Claim |
| 530064566 | No Recognized Claim |
| 530064567 | No Recognized Claim |
| 530064568 | No Eligible Transactions in Class Period |
| 530064569 | No Recognized Claim |
| 530064570 | No Recognized Claim |
| 530064571 | No Eligible Transactions in Class Period |
| 530064572 | No Eligible Transactions in Class Period |
| 530064573 | No Eligible Transactions in Class Period |
| 530064574 | No Eligible Transactions in Class Period |
| 530064575 | No Eligible Transactions in Class Period |
| 530064576 | No Eligible Transactions in Class Period |
| 530064577 | No Eligible Transactions in Class Period |
| 530064578 | No Eligible Transactions in Class Period |
| 530064579 | No Eligible Transactions in Class Period |
| 530064580 | No Eligible Transactions in Class Period |
| 530064582 | No Recognized Claim |
| 530064583 | No Eligible Transactions in Class Period |
| 530064584 | No Eligible Transactions in Class Period |
| 530064585 | No Eligible Transactions in Class Period |
| 530064586 | No Eligible Transactions in Class Period |
| 530064587 | No Eligible Transactions in Class Period |
| 530064588 | No Eligible Transactions in Class Period |
| 530064589 | No Eligible Transactions in Class Period |
| 530064590 | No Eligible Transactions in Class Period |
| 530064591 | No Eligible Transactions in Class Period |
| 530064592 | No Eligible Transactions in Class Period |
| 530064593 | No Eligible Transactions in Class Period |
| 530064594 | No Eligible Transactions in Class Period |
| 530064595 | No Eligible Transactions in Class Period |
| 530064596 | No Eligible Transactions in Class Period |
| 530064597 | No Eligible Transactions in Class Period |
| 530064599 | No Eligible Transactions in Class Period |
| 530064600 | No Eligible Transactions in Class Period |
| 530064601 | No Eligible Transactions in Class Period |
| 530064602 | No Eligible Transactions in Class Period |
| 530064603 | No Eligible Transactions in Class Period |
| 530064604 | No Eligible Transactions in Class Period |
| 530064605 | No Eligible Transactions in Class Period |
| 530064606 | No Eligible Transactions in Class Period |
| 530064607 | No Eligible Transactions in Class Period |
| 530064608 | No Eligible Transactions in Class Period |
| 530064609 | No Eligible Transactions in Class Period |
| 530064610 | No Eligible Transactions in Class Period |
| 530064611 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188053 | Void or Withdrawn |
| 530188054 | Void or Withdrawn |
| 530188055 | Void or Withdrawn |
| 530188056 | Void or Withdrawn |
| 530188057 | Void or Withdrawn |
| 530188058 | Void or Withdrawn |
| 530188059 | Void or Withdrawn |
| 530188060 | Void or Withdrawn |
| 530188061 | Void or Withdrawn |
| 530188062 | Void or Withdrawn |
| 530188063 | Void or Withdrawn |
| 530188064 | Void or Withdrawn |
| 530188065 | Void or Withdrawn |
| 530188066 | Void or Withdrawn |
| 530188067 | Void or Withdrawn |
| 530188068 | Void or Withdrawn |
| 530188069 | Void or Withdrawn |
| 530188070 | Void or Withdrawn |
| 530188071 | Void or Withdrawn |
| 530188072 | Void or Withdrawn |
| 530188073 | Void or Withdrawn |
| 530188074 | Void or Withdrawn |
| 530188075 | Void or Withdrawn |
| 530188076 | Void or Withdrawn |
| 530188077 | Void or Withdrawn |
| 530188078 | Void or Withdrawn |
| 530188079 | Void or Withdrawn |
| 530188080 | Void or Withdrawn |
| 530188081 | Void or Withdrawn |
| 530188082 | Void or Withdrawn |
| 530188083 | Void or Withdrawn |
| 530188084 | Void or Withdrawn |
| 530188085 | Void or Withdrawn |
| 530188086 | Void or Withdrawn |
| 530188087 | Void or Withdrawn |
| 530188088 | Void or Withdrawn |
| 530188089 | Void or Withdrawn |
| 530188090 | Void or Withdrawn |
| 530188091 | Void or Withdrawn |
| 530188092 | Void or Withdrawn |
| 530188093 | Void or Withdrawn |
| 530188094 | Void or Withdrawn |
| 530188095 | Void or Withdrawn |
| 530188096 | Void or Withdrawn |
| 530188097 | Void or Withdrawn |
| 530188098 | Void or Withdrawn |
| 530188099 | Void or Withdrawn |
| 530188100 | Void or Withdrawn |
| 530188101 | Void or Withdrawn |
| 530188102 | Void or Withdrawn |
| 530188103 | Void or Withdrawn |
| 530188104 | Void or Withdrawn |
| 530188105 | Void or Withdrawn |
| 530188106 | Void or Withdrawn |
| 530188107 | Void or Withdrawn |
| 530188108 | Void or Withdrawn |
| 530188109 | Void or Withdrawn |
| 530188110 | Void or Withdrawn |
| 530188111 | Void or Withdrawn |
| 530188112 | Void or Withdrawn |
| 530188113 | Void or Withdrawn |
| 530188114 | Void or Withdrawn |
| 530188115 | Void or Withdrawn |
| 530188116 | Void or Withdrawn |
| 530188117 | Void or Withdrawn |
| 530188118 | Void or Withdrawn |
| 530188119 | Void or Withdrawn |
| 530188120 | Void or Withdrawn |
| 530188121 | Void or Withdrawn |
| 530188122 | Void or Withdrawn |
| 530188123 | Void or Withdrawn |
| 530188124 | Void or Withdrawn |
| 530188125 | Void or Withdrawn |
| 530188126 | Void or Withdrawn |
| 530188127 | Void or Withdrawn |
| 530188128 | Void or Withdrawn |
| 530188129 | Void or Withdrawn |
| 530188130 | Void or Withdrawn |
| 530188131 | Void or Withdrawn |
| 530188132 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319719 | No Recognized Claim |
| 530319723 | No Eligible Transactions in Class Period |
| 530319724 | No Eligible Transactions in Class Period |
| 530319728 | No Recognized Claim |
| 530319729 | No Recognized Claim |
| 530319733 | No Recognized Claim |
| 530319734 | No Eligible Transactions in Class Period |
| 530319735 | No Eligible Transactions in Class Period |
| 530319737 | No Eligible Transactions in Class Period |
| 530319739 | No Recognized Claim |
| 530319741 | No Eligible Transactions in Class Period |
| 530319743 | No Eligible Transactions in Class Period |
| 530319744 | No Recognized Claim |
| 530319745 | No Eligible Transactions in Class Period |
| 530319746 | No Eligible Transactions in Class Period |
| 530319747 | No Recognized Claim |
| 530319748 | No Recognized Claim |
| 530319749 | No Eligible Transactions in Class Period |
| 530319750 | No Recognized Claim |
| 530319751 | No Eligible Transactions in Class Period |
| 530319752 | No Eligible Transactions in Class Period |
| 530319753 | No Eligible Transactions in Class Period |
| 530319754 | No Recognized Claim |
| 530319755 | No Eligible Transactions in Class Period |
| 530319756 | No Eligible Transactions in Class Period |
| 530319757 | No Recognized Claim |
| 530319758 | No Eligible Transactions in Class Period |
| 530319759 | No Recognized Claim |
| 530319760 | No Eligible Transactions in Class Period |
| 530319762 | No Eligible Transactions in Class Period |
| 530319763 | No Eligible Transactions in Class Period |
| 530319764 | No Eligible Transactions in Class Period |
| 530319765 | No Eligible Transactions in Class Period |
| 530319767 | No Eligible Transactions in Class Period |
| 530319768 | No Eligible Transactions in Class Period |
| 530319771 | No Recognized Claim |
| 530319773 | No Recognized Claim |
| 530319774 | No Recognized Claim |
| 530319775 | No Eligible Transactions in Class Period |
| 530319777 | No Recognized Claim |
| 530319778 | No Eligible Transactions in Class Period |
| 530319779 | No Recognized Claim |
| 530319780 | No Recognized Claim |
| 530319782 | No Recognized Claim |
| 530319783 | No Eligible Transactions in Class Period |
| 530319784 | No Eligible Transactions in Class Period |
| 530319786 | No Recognized Claim |
| 530319788 | No Recognized Claim |
| 530319789 | No Recognized Claim |
| 530319790 | No Recognized Claim |
| 530319793 | No Recognized Claim |
| 530319794 | No Recognized Claim |
| 530319796 | No Recognized Claim |
| 530319797 | No Recognized Claim |
| 530319804 | No Eligible Transactions in Class Period |
| 530319810 | No Eligible Transactions in Class Period |
| 530319812 | No Eligible Transactions in Class Period |
| 530319813 | No Eligible Transactions in Class Period |
| 530319814 | No Eligible Transactions in Class Period |
| 530319816 | No Eligible Transactions in Class Period |
| 530319817 | No Recognized Claim |
| 530319818 | No Eligible Transactions in Class Period |
| 530319819 | No Eligible Transactions in Class Period |
| 530319821 | No Recognized Claim |
| 530319822 | No Eligible Transactions in Class Period |
| 530319823 | No Recognized Claim |
| 530319825 | No Eligible Transactions in Class Period |
| 530319826 | No Recognized Claim |
| 530319833 | No Recognized Claim |
| 530319834 | No Recognized Claim |
| 530319836 | No Recognized Claim |
| 530319837 | No Eligible Transactions in Class Period |
| 530319841 | No Eligible Transactions in Class Period |
| 530319843 | No Eligible Transactions in Class Period |
| 530319844 | No Recognized Claim |
| 530319845 | No Eligible Transactions in Class Period |
| 530319846 | No Eligible Transactions in Class Period |
| 530319847 | No Eligible Transactions in Class Period |
| 530319848 | No Eligible Transactions in Class Period |
| 530319850 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064612 | No Eligible Transactions in Class Period |
| 530064613 | No Eligible Transactions in Class Period |
| 530064614 | No Eligible Transactions in Class Period |
| 530064615 | No Eligible Transactions in Class Period |
| 530064616 | No Eligible Transactions in Class Period |
| 530064619 | No Eligible Transactions in Class Period |
| 530064620 | No Eligible Transactions in Class Period |
| 530064621 | No Eligible Transactions in Class Period |
| 530064622 | No Eligible Transactions in Class Period |
| 530064623 | No Recognized Claim |
| 530064624 | No Eligible Transactions in Class Period |
| 530064625 | No Eligible Transactions in Class Period |
| 530064626 | No Eligible Transactions in Class Period |
| 530064627 | No Eligible Transactions in Class Period |
| 530064628 | No Eligible Transactions in Class Period |
| 530064630 | No Recognized Claim |
| 530064631 | No Eligible Transactions in Class Period |
| 530064632 | No Eligible Transactions in Class Period |
| 530064633 | No Eligible Transactions in Class Period |
| 530064634 | No Eligible Transactions in Class Period |
| 530064635 | No Eligible Transactions in Class Period |
| 530064636 | No Eligible Transactions in Class Period |
| 530064637 | No Eligible Transactions in Class Period |
| 530064638 | No Recognized Claim |
| 530064639 | No Eligible Transactions in Class Period |
| 530064640 | No Eligible Transactions in Class Period |
| 530064641 | No Eligible Transactions in Class Period |
| 530064642 | No Eligible Transactions in Class Period |
| 530064643 | No Eligible Transactions in Class Period |
| 530064645 | No Eligible Transactions in Class Period |
| 530064646 | No Eligible Transactions in Class Period |
| 530064647 | No Eligible Transactions in Class Period |
| 530064648 | No Eligible Transactions in Class Period |
| 530064649 | No Eligible Transactions in Class Period |
| 530064651 | No Recognized Claim |
| 530064652 | No Eligible Transactions in Class Period |
| 530064654 | No Eligible Transactions in Class Period |
| 530064655 | No Eligible Transactions in Class Period |
| 530064656 | No Eligible Transactions in Class Period |
| 530064657 | No Eligible Transactions in Class Period |
| 530064659 | No Eligible Transactions in Class Period |
| 530064662 | No Eligible Transactions in Class Period |
| 530064665 | No Eligible Transactions in Class Period |
| 530064668 | No Recognized Claim |
| 530064670 | No Eligible Transactions in Class Period |
| 530064671 | No Eligible Transactions in Class Period |
| 530064672 | No Eligible Transactions in Class Period |
| 530064673 | No Eligible Transactions in Class Period |
| 530064675 | No Eligible Transactions in Class Period |
| 530064678 | No Eligible Transactions in Class Period |
| 530064679 | No Eligible Transactions in Class Period |
| 530064681 | No Eligible Transactions in Class Period |
| 530064682 | No Eligible Transactions in Class Period |
| 530064683 | No Eligible Transactions in Class Period |
| 530064684 | No Eligible Transactions in Class Period |
| 530064690 | No Eligible Transactions in Class Period |
| 530064691 | No Eligible Transactions in Class Period |
| 530064693 | No Eligible Transactions in Class Period |
| 530064694 | No Eligible Transactions in Class Period |
| 530064695 | No Eligible Transactions in Class Period |
| 530064697 | No Eligible Transactions in Class Period |
| 530064698 | No Eligible Transactions in Class Period |
| 530064699 | No Eligible Transactions in Class Period |
| 530064700 | No Eligible Transactions in Class Period |
| 530064702 | No Eligible Transactions in Class Period |
| 530064703 | No Eligible Transactions in Class Period |
| 530064707 | No Eligible Transactions in Class Period |
| 530064708 | No Eligible Transactions in Class Period |
| 530064710 | No Eligible Transactions in Class Period |
| 530064711 | No Eligible Transactions in Class Period |
| 530064712 | No Eligible Transactions in Class Period |
| 530064713 | No Eligible Transactions in Class Period |
| 530064715 | No Eligible Transactions in Class Period |
| 530064716 | No Eligible Transactions in Class Period |
| 530064717 | No Eligible Transactions in Class Period |
| 530064718 | No Eligible Transactions in Class Period |
| 530064719 | No Eligible Transactions in Class Period |
| 530064720 | No Eligible Transactions in Class Period |
| 530064721 | No Recognized Claim |
| 530064726 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188133 | Void or Withdrawn |
| 530188134 | Void or Withdrawn |
| 530188135 | Void or Withdrawn |
| 530188136 | Void or Withdrawn |
| 530188137 | Void or Withdrawn |
| 530188138 | Void or Withdrawn |
| 530188139 | Void or Withdrawn |
| 530188140 | Void or Withdrawn |
| 530188141 | Void or Withdrawn |
| 530188142 | Void or Withdrawn |
| 530188143 | Void or Withdrawn |
| 530188144 | Void or Withdrawn |
| 530188145 | Void or Withdrawn |
| 530188146 | Void or Withdrawn |
| 530188147 | Void or Withdrawn |
| 530188148 | Void or Withdrawn |
| 530188149 | Void or Withdrawn |
| 530188150 | Void or Withdrawn |
| 530188151 | Void or Withdrawn |
| 530188152 | Void or Withdrawn |
| 530188153 | Void or Withdrawn |
| 530188154 | Void or Withdrawn |
| 530188155 | Void or Withdrawn |
| 530188156 | Void or Withdrawn |
| 530188157 | Void or Withdrawn |
| 530188158 | Void or Withdrawn |
| 530188159 | Void or Withdrawn |
| 530188160 | Void or Withdrawn |
| 530188161 | Void or Withdrawn |
| 530188162 | Void or Withdrawn |
| 530188163 | Void or Withdrawn |
| 530188164 | Void or Withdrawn |
| 530188165 | Void or Withdrawn |
| 530188166 | Void or Withdrawn |
| 530188167 | Void or Withdrawn |
| 530188168 | Void or Withdrawn |
| 530188169 | Void or Withdrawn |
| 530188170 | Void or Withdrawn |
| 530188171 | Void or Withdrawn |
| 530188172 | Void or Withdrawn |
| 530188173 | Void or Withdrawn |
| 530188174 | Void or Withdrawn |
| 530188175 | Void or Withdrawn |
| 530188176 | Void or Withdrawn |
| 530188177 | Void or Withdrawn |
| 530188178 | Void or Withdrawn |
| 530188179 | Void or Withdrawn |
| 530188180 | Void or Withdrawn |
| 530188181 | Void or Withdrawn |
| 530188182 | Void or Withdrawn |
| 530188183 | Void or Withdrawn |
| 530188184 | Void or Withdrawn |
| 530188185 | Void or Withdrawn |
| 530188186 | Void or Withdrawn |
| 530188187 | Void or Withdrawn |
| 530188188 | Void or Withdrawn |
| 530188189 | Void or Withdrawn |
| 530188190 | Void or Withdrawn |
| 530188191 | Void or Withdrawn |
| 530188192 | Void or Withdrawn |
| 530188193 | Void or Withdrawn |
| 530188194 | Void or Withdrawn |
| 530188195 | Void or Withdrawn |
| 530188196 | Void or Withdrawn |
| 530188197 | Void or Withdrawn |
| 530188198 | Void or Withdrawn |
| 530188199 | Void or Withdrawn |
| 530188200 | Void or Withdrawn |
| 530188201 | Void or Withdrawn |
| 530188202 | Void or Withdrawn |
| 530188203 | Void or Withdrawn |
| 530188204 | Void or Withdrawn |
| 530188205 | Void or Withdrawn |
| 530188206 | Void or Withdrawn |
| 530188207 | Void or Withdrawn |
| 530188208 | Void or Withdrawn |
| 530188209 | Void or Withdrawn |
| 530188210 | Void or Withdrawn |
| 530188211 | Void or Withdrawn |
| 530188212 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530319860 | No Eligible Transactions in Class Period |
| 530319861 | No Recognized Claim |
| 530319862 | No Eligible Transactions in Class Period |
| 530319863 | No Eligible Transactions in Class Period |
| 530319864 | No Eligible Transactions in Class Period |
| 530319866 | No Eligible Transactions in Class Period |
| 530319870 | No Eligible Transactions in Class Period |
| 530319871 | No Eligible Transactions in Class Period |
| 530319872 | No Eligible Transactions in Class Period |
| 530319873 | No Eligible Transactions in Class Period |
| 530319874 | No Eligible Transactions in Class Period |
| 530319877 | No Eligible Transactions in Class Period |
| 530319878 | No Eligible Transactions in Class Period |
| 530319879 | No Eligible Transactions in Class Period |
| 530319880 | No Eligible Transactions in Class Period |
| 530319881 | No Eligible Transactions in Class Period |
| 530319883 | No Eligible Transactions in Class Period |
| 530319884 | No Eligible Transactions in Class Period |
| 530319887 | No Eligible Transactions in Class Period |
| 530319894 | No Eligible Transactions in Class Period |
| 530319895 | No Eligible Transactions in Class Period |
| 530319897 | No Recognized Claim |
| 530319902 | No Eligible Transactions in Class Period |
| 530319904 | No Recognized Claim |
| 530319906 | No Eligible Transactions in Class Period |
| 530319907 | No Recognized Claim |
| 530319910 | No Recognized Claim |
| 530319913 | No Recognized Claim |
| 530319915 | No Eligible Transactions in Class Period |
| 530319919 | No Eligible Transactions in Class Period |
| 530319920 | No Eligible Transactions in Class Period |
| 530319925 | No Recognized Claim |
| 530319928 | No Recognized Claim |
| 530319931 | No Eligible Transactions in Class Period |
| 530319942 | No Eligible Transactions in Class Period |
| 530319943 | No Eligible Transactions in Class Period |
| 530319944 | No Eligible Transactions in Class Period |
| 530319946 | No Recognized Claim |
| 530319947 | No Eligible Transactions in Class Period |
| 530319948 | No Eligible Transactions in Class Period |
| 530319954 | No Eligible Transactions in Class Period |
| 530319958 | No Recognized Claim |
| 530319962 | No Eligible Transactions in Class Period |
| 530319963 | No Recognized Claim |
| 530319965 | No Eligible Transactions in Class Period |
| 530319967 | No Recognized Claim |
| 530319968 | No Eligible Transactions in Class Period |
| 530319973 | No Eligible Transactions in Class Period |
| 530319977 | No Eligible Transactions in Class Period |
| 530319980 | No Recognized Claim |
| 530319982 | No Recognized Claim |
| 530319985 | No Recognized Claim |
| 530319986 | No Recognized Claim |
| 530319987 | No Recognized Claim |
| 530319989 | No Eligible Transactions in Class Period |
| 530319991 | No Eligible Transactions in Class Period |
| 530319993 | No Eligible Transactions in Class Period |
| 530319997 | No Recognized Claim |
| 530319998 | No Recognized Claim |
| 530320001 | No Recognized Claim |
| 530320003 | No Eligible Transactions in Class Period |
| 530320006 | No Eligible Transactions in Class Period |
| 530320007 | No Eligible Transactions in Class Period |
| 530320008 | No Eligible Transactions in Class Period |
| 530320010 | No Eligible Transactions in Class Period |
| 530320011 | No Recognized Claim |
| 530320014 | No Recognized Claim |
| 530320016 | No Eligible Transactions in Class Period |
| 530320019 | No Recognized Claim |
| 530320020 | No Eligible Transactions in Class Period |
| 530320022 | No Eligible Transactions in Class Period |
| 530320023 | No Eligible Transactions in Class Period |
| 530320025 | No Recognized Claim |
| 530320027 | No Eligible Transactions in Class Period |
| 530320030 | No Eligible Transactions in Class Period |
| 530320031 | No Recognized Claim |
| 530320032 | No Recognized Claim |
| 530320033 | No Recognized Claim |
| 530320035 | No Recognized Claim |
| 530320036 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064727 | No Eligible Transactions in Class Period |
| 530064728 | No Eligible Transactions in Class Period |
| 530064730 | No Eligible Transactions in Class Period |
| 530064732 | No Eligible Transactions in Class Period |
| 530064733 | No Eligible Transactions in Class Period |
| 530064734 | No Recognized Claim |
| 530064736 | No Eligible Transactions in Class Period |
| 530064738 | No Recognized Claim |
| 530064739 | No Eligible Transactions in Class Period |
| 530064741 | No Recognized Claim |
| 530064742 | No Eligible Transactions in Class Period |
| 530064745 | No Eligible Transactions in Class Period |
| 530064746 | No Eligible Transactions in Class Period |
| 530064747 | No Eligible Transactions in Class Period |
| 530064748 | No Recognized Claim |
| 530064749 | No Recognized Claim |
| 530064750 | No Eligible Transactions in Class Period |
| 530064751 | No Recognized Claim |
| 530064752 | No Eligible Transactions in Class Period |
| 530064753 | No Eligible Transactions in Class Period |
| 530064754 | No Eligible Transactions in Class Period |
| 530064755 | No Eligible Transactions in Class Period |
| 530064756 | No Eligible Transactions in Class Period |
| 530064757 | No Eligible Transactions in Class Period |
| 530064758 | No Eligible Transactions in Class Period |
| 530064759 | No Eligible Transactions in Class Period |
| 530064760 | No Eligible Transactions in Class Period |
| 530064762 | No Eligible Transactions in Class Period |
| 530064765 | No Eligible Transactions in Class Period |
| 530064766 | No Eligible Transactions in Class Period |
| 530064767 | No Eligible Transactions in Class Period |
| 530064768 | No Recognized Claim |
| 530064769 | No Eligible Transactions in Class Period |
| 530064770 | No Eligible Transactions in Class Period |
| 530064772 | No Eligible Transactions in Class Period |
| 530064773 | No Recognized Claim |
| 530064774 | No Eligible Transactions in Class Period |
| 530064775 | No Eligible Transactions in Class Period |
| 530064776 | No Eligible Transactions in Class Period |
| 530064777 | No Eligible Transactions in Class Period |
| 530064778 | No Eligible Transactions in Class Period |
| 530064779 | No Eligible Transactions in Class Period |
| 530064780 | No Eligible Transactions in Class Period |
| 530064781 | No Eligible Transactions in Class Period |
| 530064782 | No Recognized Claim |
| 530064784 | No Eligible Transactions in Class Period |
| 530064787 | No Eligible Transactions in Class Period |
| 530064788 | No Eligible Transactions in Class Period |
| 530064789 | No Recognized Claim |
| 530064790 | No Eligible Transactions in Class Period |
| 530064791 | No Eligible Transactions in Class Period |
| 530064792 | No Eligible Transactions in Class Period |
| 530064793 | No Eligible Transactions in Class Period |
| 530064794 | No Eligible Transactions in Class Period |
| 530064796 | No Eligible Transactions in Class Period |
| 530064797 | No Eligible Transactions in Class Period |
| 530064799 | No Recognized Claim |
| 530064801 | No Eligible Transactions in Class Period |
| 530064802 | No Recognized Claim |
| 530064805 | No Eligible Transactions in Class Period |
| 530064806 | No Eligible Transactions in Class Period |
| 530064807 | No Eligible Transactions in Class Period |
| 530064808 | No Eligible Transactions in Class Period |
| 530064809 | No Recognized Claim |
| 530064810 | No Recognized Claim |
| 530064811 | No Eligible Transactions in Class Period |
| 530064812 | No Recognized Claim |
| 530064813 | No Recognized Claim |
| 530064814 | No Eligible Transactions in Class Period |
| 530064815 | No Eligible Transactions in Class Period |
| 530064817 | No Eligible Transactions in Class Period |
| 530064819 | No Eligible Transactions in Class Period |
| 530064820 | No Eligible Transactions in Class Period |
| 530064821 | No Eligible Transactions in Class Period |
| 530064825 | No Eligible Transactions in Class Period |
| 530064827 | No Eligible Transactions in Class Period |
| 530064828 | No Eligible Transactions in Class Period |
| 530064829 | No Eligible Transactions in Class Period |
| 530064830 | No Eligible Transactions in Class Period |
| 530064831 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188213 | Void or Withdrawn |
| 530188214 | Void or Withdrawn |
| 530188215 | Void or Withdrawn |
| 530188216 | Void or Withdrawn |
| 530188217 | Void or Withdrawn |
| 530188218 | Void or Withdrawn |
| 530188219 | Void or Withdrawn |
| 530188220 | Void or Withdrawn |
| 530188221 | Void or Withdrawn |
| 530188222 | Void or Withdrawn |
| 530188223 | Void or Withdrawn |
| 530188224 | Void or Withdrawn |
| 530188225 | Void or Withdrawn |
| 530188226 | Void or Withdrawn |
| 530188227 | Void or Withdrawn |
| 530188228 | Void or Withdrawn |
| 530188229 | Void or Withdrawn |
| 530188230 | Void or Withdrawn |
| 530188231 | Void or Withdrawn |
| 530188232 | Void or Withdrawn |
| 530188233 | Void or Withdrawn |
| 530188234 | Void or Withdrawn |
| 530188235 | Void or Withdrawn |
| 530188236 | Void or Withdrawn |
| 530188237 | Void or Withdrawn |
| 530188238 | Void or Withdrawn |
| 530188239 | Void or Withdrawn |
| 530188240 | Void or Withdrawn |
| 530188241 | Void or Withdrawn |
| 530188242 | Void or Withdrawn |
| 530188243 | Void or Withdrawn |
| 530188244 | Void or Withdrawn |
| 530188245 | Void or Withdrawn |
| 530188246 | Void or Withdrawn |
| 530188247 | Void or Withdrawn |
| 530188248 | Void or Withdrawn |
| 530188249 | Void or Withdrawn |
| 530188250 | Void or Withdrawn |
| 530188251 | Void or Withdrawn |
| 530188252 | Void or Withdrawn |
| 530188253 | Void or Withdrawn |
| 530188254 | Void or Withdrawn |
| 530188255 | Void or Withdrawn |
| 530188256 | Void or Withdrawn |
| 530188257 | Void or Withdrawn |
| 530188258 | Void or Withdrawn |
| 530188259 | Void or Withdrawn |
| 530188260 | Void or Withdrawn |
| 530188261 | Void or Withdrawn |
| 530188262 | Void or Withdrawn |
| 530188263 | Void or Withdrawn |
| 530188264 | Void or Withdrawn |
| 530188265 | Void or Withdrawn |
| 530188266 | Void or Withdrawn |
| 530188267 | Void or Withdrawn |
| 530188268 | Void or Withdrawn |
| 530188269 | Void or Withdrawn |
| 530188270 | Void or Withdrawn |
| 530188271 | Void or Withdrawn |
| 530188272 | Void or Withdrawn |
| 530188273 | Void or Withdrawn |
| 530188274 | Void or Withdrawn |
| 530188275 | Void or Withdrawn |
| 530188276 | Void or Withdrawn |
| 530188277 | Void or Withdrawn |
| 530188278 | Void or Withdrawn |
| 530188279 | Void or Withdrawn |
| 530188280 | Void or Withdrawn |
| 530188281 | Void or Withdrawn |
| 530188282 | Void or Withdrawn |
| 530188283 | Void or Withdrawn |
| 530188284 | Void or Withdrawn |
| 530188285 | Void or Withdrawn |
| 530188286 | Void or Withdrawn |
| 530188287 | Void or Withdrawn |
| 530188288 | Void or Withdrawn |
| 530188289 | Void or Withdrawn |
| 530188290 | Void or Withdrawn |
| 530188291 | Void or Withdrawn |
| 530188292 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320037 | No Recognized Claim |
| 530320038 | No Recognized Claim |
| 530320039 | No Recognized Claim |
| 530320040 | No Eligible Transactions in Class Period |
| 530320046 | No Eligible Transactions in Class Period |
| 530320048 | No Recognized Claim |
| 530320051 | No Eligible Transactions in Class Period |
| 530320052 | No Recognized Claim |
| 530320053 | No Recognized Claim |
| 530320056 | No Recognized Claim |
| 530320057 | No Recognized Claim |
| 530320058 | No Eligible Transactions in Class Period |
| 530320067 | No Recognized Claim |
| 530320069 | No Recognized Claim |
| 530320070 | No Recognized Claim |
| 530320071 | No Recognized Claim |
| 530320074 | No Recognized Claim |
| 530320076 | No Eligible Transactions in Class Period |
| 530320077 | No Recognized Claim |
| 530320086 | No Recognized Claim |
| 530320089 | No Eligible Transactions in Class Period |
| 530320090 | No Eligible Transactions in Class Period |
| 530320091 | No Recognized Claim |
| 530320093 | No Eligible Transactions in Class Period |
| 530320094 | No Recognized Claim |
| 530320095 | No Eligible Transactions in Class Period |
| 530320096 | No Eligible Transactions in Class Period |
| 530320097 | No Recognized Claim |
| 530320101 | No Eligible Transactions in Class Period |
| 530320103 | No Recognized Claim |
| 530320105 | No Eligible Transactions in Class Period |
| 530320108 | No Recognized Claim |
| 530320111 | No Recognized Claim |
| 530320112 | No Recognized Claim |
| 530320113 | No Recognized Claim |
| 530320114 | No Recognized Claim |
| 530320115 | No Recognized Claim |
| 530320116 | No Recognized Claim |
| 530320117 | No Recognized Claim |
| 530320118 | No Eligible Transactions in Class Period |
| 530320119 | No Eligible Transactions in Class Period |
| 530320120 | No Eligible Transactions in Class Period |
| 530320121 | No Recognized Claim |
| 530320122 | No Eligible Transactions in Class Period |
| 530320123 | No Recognized Claim |
| 530320124 | No Recognized Claim |
| 530320127 | No Recognized Claim |
| 530320128 | No Recognized Claim |
| 530320131 | No Recognized Claim |
| 530320133 | No Recognized Claim |
| 530320134 | No Recognized Claim |
| 530320135 | No Recognized Claim |
| 530320137 | No Recognized Claim |
| 530320141 | No Eligible Transactions in Class Period |
| 530320142 | No Eligible Transactions in Class Period |
| 530320143 | No Eligible Transactions in Class Period |
| 530320146 | No Eligible Transactions in Class Period |
| 530320148 | No Eligible Transactions in Class Period |
| 530320150 | No Recognized Claim |
| 530320153 | No Recognized Claim |
| 530320154 | No Recognized Claim |
| 530320155 | No Recognized Claim |
| 530320156 | No Recognized Claim |
| 530320157 | No Recognized Claim |
| 530320158 | No Recognized Claim |
| 530320159 | No Recognized Claim |
| 530320160 | No Recognized Claim |
| 530320161 | No Eligible Transactions in Class Period |
| 530320164 | No Eligible Transactions in Class Period |
| 530320167 | No Recognized Claim |
| 530320168 | No Eligible Transactions in Class Period |
| 530320169 | No Eligible Transactions in Class Period |
| 530320172 | No Recognized Claim |
| 530320173 | No Recognized Claim |
| 530320175 | No Eligible Transactions in Class Period |
| 530320179 | No Eligible Transactions in Class Period |
| 530320180 | No Eligible Transactions in Class Period |
| 530320182 | No Recognized Claim |
| 530320184 | No Eligible Transactions in Class Period |
| 530320186 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064832 | No Eligible Transactions in Class Period |
| 530064833 | No Recognized Claim |
| 530064834 | No Eligible Transactions in Class Period |
| 530064835 | No Eligible Transactions in Class Period |
| 530064836 | No Eligible Transactions in Class Period |
| 530064837 | No Eligible Transactions in Class Period |
| 530064838 | No Recognized Claim |
| 530064839 | No Eligible Transactions in Class Period |
| 530064840 | No Eligible Transactions in Class Period |
| 530064841 | No Eligible Transactions in Class Period |
| 530064842 | No Eligible Transactions in Class Period |
| 530064847 | No Eligible Transactions in Class Period |
| 530064848 | No Eligible Transactions in Class Period |
| 530064849 | No Eligible Transactions in Class Period |
| 530064851 | No Eligible Transactions in Class Period |
| 530064852 | No Eligible Transactions in Class Period |
| 530064853 | No Eligible Transactions in Class Period |
| 530064858 | No Eligible Transactions in Class Period |
| 530064859 | No Eligible Transactions in Class Period |
| 530064860 | No Eligible Transactions in Class Period |
| 530064861 | No Recognized Claim |
| 530064862 | No Eligible Transactions in Class Period |
| 530064863 | No Eligible Transactions in Class Period |
| 530064864 | No Eligible Transactions in Class Period |
| 530064865 | No Recognized Claim |
| 530064868 | No Eligible Transactions in Class Period |
| 530064872 | No Eligible Transactions in Class Period |
| 530064874 | No Eligible Transactions in Class Period |
| 530064875 | No Eligible Transactions in Class Period |
| 530064876 | No Eligible Transactions in Class Period |
| 530064877 | No Eligible Transactions in Class Period |
| 530064880 | No Eligible Transactions in Class Period |
| 530064881 | No Eligible Transactions in Class Period |
| 530064889 | No Recognized Claim |
| 530064893 | No Eligible Transactions in Class Period |
| 530064895 | No Eligible Transactions in Class Period |
| 530064896 | No Eligible Transactions in Class Period |
| 530064897 | No Eligible Transactions in Class Period |
| 530064899 | No Eligible Transactions in Class Period |
| 530064900 | No Recognized Claim |
| 530064901 | No Eligible Transactions in Class Period |
| 530064902 | No Eligible Transactions in Class Period |
| 530064907 | No Eligible Transactions in Class Period |
| 530064908 | No Eligible Transactions in Class Period |
| 530064910 | No Eligible Transactions in Class Period |
| 530064911 | No Eligible Transactions in Class Period |
| 530064912 | No Eligible Transactions in Class Period |
| 530064914 | No Eligible Transactions in Class Period |
| 530064915 | No Eligible Transactions in Class Period |
| 530064916 | No Recognized Claim |
| 530064917 | No Eligible Transactions in Class Period |
| 530064919 | No Eligible Transactions in Class Period |
| 530064920 | No Eligible Transactions in Class Period |
| 530064921 | No Eligible Transactions in Class Period |
| 530064922 | No Recognized Claim |
| 530064923 | No Eligible Transactions in Class Period |
| 530064924 | No Eligible Transactions in Class Period |
| 530064925 | No Eligible Transactions in Class Period |
| 530064926 | No Eligible Transactions in Class Period |
| 530064927 | No Eligible Transactions in Class Period |
| 530064928 | No Eligible Transactions in Class Period |
| 530064929 | No Eligible Transactions in Class Period |
| 530064931 | No Eligible Transactions in Class Period |
| 530064932 | No Eligible Transactions in Class Period |
| 530064935 | No Eligible Transactions in Class Period |
| 530064936 | No Eligible Transactions in Class Period |
| 530064937 | No Eligible Transactions in Class Period |
| 530064938 | No Eligible Transactions in Class Period |
| 530064939 | No Eligible Transactions in Class Period |
| 530064940 | No Eligible Transactions in Class Period |
| 530064942 | No Eligible Transactions in Class Period |
| 530064943 | No Eligible Transactions in Class Period |
| 530064944 | No Eligible Transactions in Class Period |
| 530064945 | No Eligible Transactions in Class Period |
| 530064946 | No Eligible Transactions in Class Period |
| 530064947 | No Eligible Transactions in Class Period |
| 530064948 | No Eligible Transactions in Class Period |
| 530064950 | No Eligible Transactions in Class Period |
| 530064951 | No Eligible Transactions in Class Period |
| 530064952 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188293 | Void or Withdrawn |
| 530188294 | Void or Withdrawn |
| 530188295 | Void or Withdrawn |
| 530188296 | Void or Withdrawn |
| 530188297 | Void or Withdrawn |
| 530188298 | Void or Withdrawn |
| 530188299 | Void or Withdrawn |
| 530188300 | Void or Withdrawn |
| 530188301 | Void or Withdrawn |
| 530188302 | Void or Withdrawn |
| 530188303 | Void or Withdrawn |
| 530188304 | Void or Withdrawn |
| 530188305 | Void or Withdrawn |
| 530188306 | Void or Withdrawn |
| 530188307 | Void or Withdrawn |
| 530188308 | Void or Withdrawn |
| 530188309 | Void or Withdrawn |
| 530188310 | Void or Withdrawn |
| 530188311 | Void or Withdrawn |
| 530188312 | Void or Withdrawn |
| 530188313 | Void or Withdrawn |
| 530188314 | Void or Withdrawn |
| 530188315 | Void or Withdrawn |
| 530188316 | Void or Withdrawn |
| 530188317 | Void or Withdrawn |
| 530188318 | Void or Withdrawn |
| 530188319 | Void or Withdrawn |
| 530188320 | Void or Withdrawn |
| 530188321 | Void or Withdrawn |
| 530188322 | Void or Withdrawn |
| 530188323 | Void or Withdrawn |
| 530188324 | Void or Withdrawn |
| 530188325 | Void or Withdrawn |
| 530188326 | Void or Withdrawn |
| 530188327 | Void or Withdrawn |
| 530188328 | Void or Withdrawn |
| 530188329 | Void or Withdrawn |
| 530188330 | Void or Withdrawn |
| 530188331 | Void or Withdrawn |
| 530188332 | Void or Withdrawn |
| 530188333 | Void or Withdrawn |
| 530188334 | Void or Withdrawn |
| 530188335 | Void or Withdrawn |
| 530188336 | Void or Withdrawn |
| 530188337 | Void or Withdrawn |
| 530188338 | Void or Withdrawn |
| 530188339 | Void or Withdrawn |
| 530188340 | Void or Withdrawn |
| 530188341 | Void or Withdrawn |
| 530188342 | Void or Withdrawn |
| 530188343 | Void or Withdrawn |
| 530188344 | Void or Withdrawn |
| 530188345 | Void or Withdrawn |
| 530188346 | Void or Withdrawn |
| 530188347 | Void or Withdrawn |
| 530188348 | Void or Withdrawn |
| 530188349 | Void or Withdrawn |
| 530188350 | Void or Withdrawn |
| 530188351 | Void or Withdrawn |
| 530188352 | Void or Withdrawn |
| 530188353 | Void or Withdrawn |
| 530188354 | Void or Withdrawn |
| 530188355 | No Eligible Transactions in Class Period |
| 530188356 | No Eligible Transactions in Class Period |
| 530188357 | No Eligible Transactions in Class Period |
| 530188358 | No Eligible Transactions in Class Period |
| 530188359 | No Eligible Transactions in Class Period |
| 530188360 | No Eligible Transactions in Class Period |
| 530188362 | No Recognized Claim |
| 530188363 | No Recognized Claim |
| 530188364 | No Eligible Transactions in Class Period |
| 530188365 | No Eligible Transactions in Class Period |
| 530188366 | No Recognized Claim |
| 530188367 | No Recognized Claim |
| 530188368 | No Recognized Claim |
| 530188369 | No Recognized Claim |
| 530188370 | No Recognized Claim |
| 530188371 | No Recognized Claim |
| 530188372 | No Recognized Claim |
| 530188373 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320187 | No Recognized Claim |
| 530320188 | No Recognized Claim |
| 530320189 | No Eligible Transactions in Class Period |
| 530320190 | No Recognized Claim |
| 530320191 | No Recognized Claim |
| 530320195 | No Eligible Transactions in Class Period |
| 530320196 | No Eligible Transactions in Class Period |
| 530320197 | No Eligible Transactions in Class Period |
| 530320200 | No Eligible Transactions in Class Period |
| 530320201 | No Recognized Claim |
| 530320203 | No Recognized Claim |
| 530320204 | No Recognized Claim |
| 530320207 | No Eligible Transactions in Class Period |
| 530320208 | No Eligible Transactions in Class Period |
| 530320211 | No Recognized Claim |
| 530320212 | No Recognized Claim |
| 530320213 | No Recognized Claim |
| 530320214 | No Recognized Claim |
| 530320215 | No Recognized Claim |
| 530320216 | No Recognized Claim |
| 530320217 | No Eligible Transactions in Class Period |
| 530320219 | No Recognized Claim |
| 530320220 | No Recognized Claim |
| 530320225 | No Recognized Claim |
| 530320227 | No Eligible Transactions in Class Period |
| 530320228 | No Eligible Transactions in Class Period |
| 530320229 | No Recognized Claim |
| 530320230 | No Recognized Claim |
| 530320232 | No Recognized Claim |
| 530320233 | No Recognized Claim |
| 530320234 | No Recognized Claim |
| 530320236 | No Recognized Claim |
| 530320237 | No Recognized Claim |
| 530320238 | No Recognized Claim |
| 530320239 | No Recognized Claim |
| 530320240 | No Recognized Claim |
| 530320241 | No Recognized Claim |
| 530320242 | No Recognized Claim |
| 530320243 | No Eligible Transactions in Class Period |
| 530320244 | No Recognized Claim |
| 530320246 | No Recognized Claim |
| 530320247 | No Recognized Claim |
| 530320248 | No Recognized Claim |
| 530320249 | No Recognized Claim |
| 530320250 | No Recognized Claim |
| 530320251 | No Recognized Claim |
| 530320252 | No Eligible Transactions in Class Period |
| 530320253 | No Recognized Claim |
| 530320256 | No Recognized Claim |
| 530320259 | No Recognized Claim |
| 530320260 | No Recognized Claim |
| 530320263 | No Recognized Claim |
| 530320267 | No Eligible Transactions in Class Period |
| 530320270 | No Recognized Claim |
| 530320272 | No Eligible Transactions in Class Period |
| 530320273 | No Recognized Claim |
| 530320274 | No Recognized Claim |
| 530320275 | No Recognized Claim |
| 530320276 | No Eligible Transactions in Class Period |
| 530320277 | No Recognized Claim |
| 530320278 | No Eligible Transactions in Class Period |
| 530320279 | No Recognized Claim |
| 530320280 | No Recognized Claim |
| 530320281 | No Recognized Claim |
| 530320283 | No Recognized Claim |
| 530320284 | No Recognized Claim |
| 530320285 | No Recognized Claim |
| 530320287 | No Recognized Claim |
| 530320288 | No Recognized Claim |
| 530320289 | No Recognized Claim |
| 530320293 | No Eligible Transactions in Class Period |
| 530320295 | No Recognized Claim |
| 530320296 | No Recognized Claim |
| 530320306 | No Recognized Claim |
| 530320311 | No Recognized Claim |
| 530320312 | No Recognized Claim |
| 530320313 | No Recognized Claim |
| 530320314 | No Recognized Claim |
| 530320322 | No Eligible Transactions in Class Period |
| 530320326 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530064953 | No Eligible Transactions in Class Period |
| 530064954 | No Eligible Transactions in Class Period |
| 530064955 | No Eligible Transactions in Class Period |
| 530064956 | No Recognized Claim |
| 530064957 | No Eligible Transactions in Class Period |
| 530064958 | No Eligible Transactions in Class Period |
| 530064959 | No Recognized Claim |
| 530064961 | No Eligible Transactions in Class Period |
| 530064962 | No Eligible Transactions in Class Period |
| 530064963 | No Eligible Transactions in Class Period |
| 530064966 | No Eligible Transactions in Class Period |
| 530064967 | No Eligible Transactions in Class Period |
| 530064968 | No Eligible Transactions in Class Period |
| 530064969 | No Eligible Transactions in Class Period |
| 530064970 | No Eligible Transactions in Class Period |
| 530064971 | No Eligible Transactions in Class Period |
| 530064972 | No Eligible Transactions in Class Period |
| 530064973 | No Eligible Transactions in Class Period |
| 530064977 | No Eligible Transactions in Class Period |
| 530064979 | No Eligible Transactions in Class Period |
| 530064980 | No Eligible Transactions in Class Period |
| 530064981 | No Eligible Transactions in Class Period |
| 530064982 | No Eligible Transactions in Class Period |
| 530064984 | No Eligible Transactions in Class Period |
| 530064985 | No Eligible Transactions in Class Period |
| 530064986 | No Recognized Claim |
| 530064987 | No Recognized Claim |
| 530064992 | No Eligible Transactions in Class Period |
| 530064993 | No Eligible Transactions in Class Period |
| 530064994 | No Eligible Transactions in Class Period |
| 530064996 | No Eligible Transactions in Class Period |
| 530064999 | No Eligible Transactions in Class Period |
| 530065000 | No Eligible Transactions in Class Period |
| 530065001 | No Recognized Claim |
| 530065003 | No Eligible Transactions in Class Period |
| 530065004 | No Eligible Transactions in Class Period |
| 530065006 | No Eligible Transactions in Class Period |
| 530065007 | No Eligible Transactions in Class Period |
| 530065008 | No Eligible Transactions in Class Period |
| 530065009 | No Eligible Transactions in Class Period |
| 530065010 | No Eligible Transactions in Class Period |
| 530065011 | No Eligible Transactions in Class Period |
| 530065013 | No Eligible Transactions in Class Period |
| 530065016 | No Eligible Transactions in Class Period |
| 530065017 | No Recognized Claim |
| 530065018 | No Recognized Claim |
| 530065019 | No Eligible Transactions in Class Period |
| 530065021 | No Recognized Claim |
| 530065022 | No Recognized Claim |
| 530065023 | No Eligible Transactions in Class Period |
| 530065024 | No Recognized Claim |
| 530065027 | No Eligible Transactions in Class Period |
| 530065028 | No Recognized Claim |
| 530065030 | No Eligible Transactions in Class Period |
| 530065032 | No Eligible Transactions in Class Period |
| 530065033 | No Eligible Transactions in Class Period |
| 530065034 | No Eligible Transactions in Class Period |
| 530065035 | No Eligible Transactions in Class Period |
| 530065036 | No Eligible Transactions in Class Period |
| 530065037 | No Eligible Transactions in Class Period |
| 530065038 | No Eligible Transactions in Class Period |
| 530065039 | No Eligible Transactions in Class Period |
| 530065040 | No Eligible Transactions in Class Period |
| 530065041 | No Eligible Transactions in Class Period |
| 530065042 | No Eligible Transactions in Class Period |
| 530065043 | No Eligible Transactions in Class Period |
| 530065045 | No Eligible Transactions in Class Period |
| 530065046 | No Eligible Transactions in Class Period |
| 530065048 | No Eligible Transactions in Class Period |
| 530065049 | No Eligible Transactions in Class Period |
| 530065055 | No Eligible Transactions in Class Period |
| 530065056 | No Eligible Transactions in Class Period |
| 530065058 | No Eligible Transactions in Class Period |
| 530065059 | No Eligible Transactions in Class Period |
| 530065061 | No Eligible Transactions in Class Period |
| 530065062 | No Eligible Transactions in Class Period |
| 530065063 | No Eligible Transactions in Class Period |
| 530065064 | No Eligible Transactions in Class Period |
| 530065065 | No Eligible Transactions in Class Period |
| 530065066 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188374 | No Recognized Claim |
| 530188375 | No Recognized Claim |
| 530188376 | No Recognized Claim |
| 530188377 | No Recognized Claim |
| 530188378 | No Recognized Claim |
| 530188379 | No Recognized Claim |
| 530188380 | No Recognized Claim |
| 530188381 | No Recognized Claim |
| 530188383 | No Recognized Claim |
| 530188384 | No Recognized Claim |
| 530188385 | No Recognized Claim |
| 530188387 | No Recognized Claim |
| 530188390 | No Eligible Transactions in Class Period |
| 530188391 | No Recognized Claim |
| 530188392 | No Recognized Claim |
| 530188393 | No Eligible Transactions in Class Period |
| 530188394 | No Recognized Claim |
| 530188396 | No Recognized Claim |
| 530188397 | No Recognized Claim |
| 530188398 | No Recognized Claim |
| 530188399 | No Recognized Claim |
| 530188400 | No Recognized Claim |
| 530188401 | No Recognized Claim |
| 530188402 | No Eligible Transactions in Class Period |
| 530188403 | No Recognized Claim |
| 530188404 | No Recognized Claim |
| 530188409 | No Recognized Claim |
| 530188411 | No Recognized Claim |
| 530188412 | No Recognized Claim |
| 530188413 | No Recognized Claim |
| 530188414 | No Eligible Transactions in Class Period |
| 530188415 | No Eligible Transactions in Class Period |
| 530188418 | No Recognized Claim |
| 530188420 | No Recognized Claim |
| 530188422 | No Recognized Claim |
| 530188424 | No Eligible Transactions in Class Period |
| 530188426 | No Recognized Claim |
| 530188427 | No Eligible Transactions in Class Period |
| 530188428 | No Eligible Transactions in Class Period |
| 530188429 | No Recognized Claim |
| 530188431 | No Eligible Transactions in Class Period |
| 530188432 | No Eligible Transactions in Class Period |
| 530188433 | No Eligible Transactions in Class Period |
| 530188436 | No Eligible Transactions in Class Period |
| 530188437 | No Eligible Transactions in Class Period |
| 530188438 | No Eligible Transactions in Class Period |
| 530188439 | No Eligible Transactions in Class Period |
| 530188440 | No Eligible Transactions in Class Period |
| 530188441 | No Eligible Transactions in Class Period |
| 530188442 | No Recognized Claim |
| 530188443 | No Eligible Transactions in Class Period |
| 530188444 | No Recognized Claim |
| 530188445 | No Recognized Claim |
| 530188446 | No Recognized Claim |
| 530188447 | No Recognized Claim |
| 530188449 | No Recognized Claim |
| 530188450 | No Recognized Claim |
| 530188451 | No Recognized Claim |
| 530188452 | No Recognized Claim |
| 530188453 | No Recognized Claim |
| 530188454 | No Recognized Claim |
| 530188455 | No Recognized Claim |
| 530188456 | No Recognized Claim |
| 530188458 | No Recognized Claim |
| 530188460 | No Recognized Claim |
| 530188461 | No Recognized Claim |
| 530188462 | No Recognized Claim |
| 530188463 | No Eligible Transactions in Class Period |
| 530188464 | No Recognized Claim |
| 530188465 | No Recognized Claim |
| 530188466 | No Recognized Claim |
| 530188467 | No Recognized Claim |
| 530188468 | No Recognized Claim |
| 530188469 | No Recognized Claim |
| 530188470 | No Recognized Claim |
| 530188471 | No Recognized Claim |
| 530188472 | No Recognized Claim |
| 530188473 | No Recognized Claim |
| 530188475 | No Recognized Claim |
| 530188476 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320332 | No Eligible Transactions in Class Period |
| 530320334 | No Eligible Transactions in Class Period |
| 530320335 | No Eligible Transactions in Class Period |
| 530320336 | No Recognized Claim |
| 530320337 | No Recognized Claim |
| 530320339 | No Recognized Claim |
| 530320341 | No Recognized Claim |
| 530320343 | No Recognized Claim |
| 530320348 | No Recognized Claim |
| 530320349 | No Recognized Claim |
| 530320350 | No Eligible Transactions in Class Period |
| 530320351 | No Eligible Transactions in Class Period |
| 530320352 | No Recognized Claim |
| 530320353 | No Recognized Claim |
| 530320354 | No Recognized Claim |
| 530320355 | No Recognized Claim |
| 530320356 | No Recognized Claim |
| 530320357 | No Eligible Transactions in Class Period |
| 530320358 | No Recognized Claim |
| 530320359 | No Eligible Transactions in Class Period |
| 530320360 | No Recognized Claim |
| 530320361 | No Recognized Claim |
| 530320362 | No Recognized Claim |
| 530320363 | No Recognized Claim |
| 530320364 | No Eligible Transactions in Class Period |
| 530320365 | No Recognized Claim |
| 530320366 | No Recognized Claim |
| 530320367 | No Recognized Claim |
| 530320368 | No Recognized Claim |
| 530320370 | No Eligible Transactions in Class Period |
| 530320372 | No Eligible Transactions in Class Period |
| 530320374 | No Eligible Transactions in Class Period |
| 530320376 | No Eligible Transactions in Class Period |
| 530320379 | No Eligible Transactions in Class Period |
| 530320381 | No Eligible Transactions in Class Period |
| 530320382 | No Recognized Claim |
| 530320384 | No Recognized Claim |
| 530320388 | No Recognized Claim |
| 530320390 | No Recognized Claim |
| 530320391 | No Recognized Claim |
| 530320395 | No Eligible Transactions in Class Period |
| 530320396 | No Eligible Transactions in Class Period |
| 530320398 | No Recognized Claim |
| 530320399 | No Recognized Claim |
| 530320400 | No Recognized Claim |
| 530320403 | No Recognized Claim |
| 530320409 | No Eligible Transactions in Class Period |
| 530320410 | No Recognized Claim |
| 530320414 | No Eligible Transactions in Class Period |
| 530320415 | No Eligible Transactions in Class Period |
| 530320416 | No Recognized Claim |
| 530320417 | No Eligible Transactions in Class Period |
| 530320418 | No Recognized Claim |
| 530320419 | No Eligible Transactions in Class Period |
| 530320420 | No Recognized Claim |
| 530320421 | No Eligible Transactions in Class Period |
| 530320423 | No Eligible Transactions in Class Period |
| 530320424 | No Recognized Claim |
| 530320425 | No Eligible Transactions in Class Period |
| 530320426 | No Eligible Transactions in Class Period |
| 530320427 | No Eligible Transactions in Class Period |
| 530320430 | No Eligible Transactions in Class Period |
| 530320433 | No Recognized Claim |
| 530320434 | No Eligible Transactions in Class Period |
| 530320435 | No Recognized Claim |
| 530320436 | No Recognized Claim |
| 530320440 | No Eligible Transactions in Class Period |
| 530320442 | No Recognized Claim |
| 530320447 | No Eligible Transactions in Class Period |
| 530320450 | No Eligible Transactions in Class Period |
| 530320451 | No Recognized Claim |
| 530320452 | No Recognized Claim |
| 530320453 | No Recognized Claim |
| 530320454 | No Recognized Claim |
| 530320455 | No Recognized Claim |
| 530320456 | No Recognized Claim |
| 530320457 | No Eligible Transactions in Class Period |
| 530320458 | No Recognized Claim |
| 530320459 | No Recognized Claim |
| 530320460 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065070 | No Eligible Transactions in Class Period |
| 530065071 | No Eligible Transactions in Class Period |
| 530065073 | No Eligible Transactions in Class Period |
| 530065074 | No Eligible Transactions in Class Period |
| 530065075 | No Eligible Transactions in Class Period |
| 530065076 | No Eligible Transactions in Class Period |
| 530065077 | No Eligible Transactions in Class Period |
| 530065078 | No Eligible Transactions in Class Period |
| 530065079 | No Eligible Transactions in Class Period |
| 530065080 | No Recognized Claim |
| 530065081 | No Eligible Transactions in Class Period |
| 530065082 | No Eligible Transactions in Class Period |
| 530065083 | No Eligible Transactions in Class Period |
| 530065084 | No Recognized Claim |
| 530065085 | No Recognized Claim |
| 530065086 | No Eligible Transactions in Class Period |
| 530065090 | No Eligible Transactions in Class Period |
| 530065092 | No Eligible Transactions in Class Period |
| 530065093 | No Eligible Transactions in Class Period |
| 530065094 | No Eligible Transactions in Class Period |
| 530065095 | No Eligible Transactions in Class Period |
| 530065096 | No Eligible Transactions in Class Period |
| 530065097 | No Eligible Transactions in Class Period |
| 530065098 | No Eligible Transactions in Class Period |
| 530065099 | No Eligible Transactions in Class Period |
| 530065103 | No Eligible Transactions in Class Period |
| 530065106 | No Eligible Transactions in Class Period |
| 530065107 | No Eligible Transactions in Class Period |
| 530065111 | No Eligible Transactions in Class Period |
| 530065112 | No Eligible Transactions in Class Period |
| 530065113 | No Eligible Transactions in Class Period |
| 530065114 | No Eligible Transactions in Class Period |
| 530065115 | No Eligible Transactions in Class Period |
| 530065120 | No Eligible Transactions in Class Period |
| 530065121 | No Eligible Transactions in Class Period |
| 530065122 | No Eligible Transactions in Class Period |
| 530065123 | No Eligible Transactions in Class Period |
| 530065125 | No Eligible Transactions in Class Period |
| 530065127 | No Eligible Transactions in Class Period |
| 530065128 | No Recognized Claim |
| 530065129 | No Eligible Transactions in Class Period |
| 530065130 | No Eligible Transactions in Class Period |
| 530065133 | No Eligible Transactions in Class Period |
| 530065134 | No Eligible Transactions in Class Period |
| 530065135 | No Eligible Transactions in Class Period |
| 530065137 | No Eligible Transactions in Class Period |
| 530065138 | No Eligible Transactions in Class Period |
| 530065139 | No Eligible Transactions in Class Period |
| 530065142 | No Eligible Transactions in Class Period |
| 530065145 | No Eligible Transactions in Class Period |
| 530065147 | No Eligible Transactions in Class Period |
| 530065149 | No Eligible Transactions in Class Period |
| 530065150 | No Eligible Transactions in Class Period |
| 530065152 | No Eligible Transactions in Class Period |
| 530065153 | No Eligible Transactions in Class Period |
| 530065154 | No Eligible Transactions in Class Period |
| 530065156 | No Recognized Claim |
| 530065158 | No Eligible Transactions in Class Period |
| 530065159 | No Eligible Transactions in Class Period |
| 530065160 | No Eligible Transactions in Class Period |
| 530065161 | No Eligible Transactions in Class Period |
| 530065162 | No Eligible Transactions in Class Period |
| 530065163 | No Eligible Transactions in Class Period |
| 530065164 | No Eligible Transactions in Class Period |
| 530065165 | No Eligible Transactions in Class Period |
| 530065166 | No Eligible Transactions in Class Period |
| 530065167 | No Eligible Transactions in Class Period |
| 530065168 | No Eligible Transactions in Class Period |
| 530065169 | No Eligible Transactions in Class Period |
| 530065170 | No Eligible Transactions in Class Period |
| 530065171 | No Eligible Transactions in Class Period |
| 530065172 | No Eligible Transactions in Class Period |
| 530065173 | No Recognized Claim |
| 530065174 | No Recognized Claim |
| 530065175 | No Eligible Transactions in Class Period |
| 530065176 | No Recognized Claim |
| 530065177 | No Eligible Transactions in Class Period |
| 530065178 | No Recognized Claim |
| 530065179 | No Recognized Claim |
| 530065180 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188478 | No Recognized Claim |
| 530188479 | No Eligible Transactions in Class Period |
| 530188481 | No Eligible Transactions in Class Period |
| 530188482 | No Eligible Transactions in Class Period |
| 530188485 | No Eligible Transactions in Class Period |
| 530188487 | No Eligible Transactions in Class Period |
| 530188489 | No Recognized Claim |
| 530188490 | No Recognized Claim |
| 530188491 | No Recognized Claim |
| 530188492 | No Recognized Claim |
| 530188493 | No Recognized Claim |
| 530188499 | No Eligible Transactions in Class Period |
| 530188500 | No Eligible Transactions in Class Period |
| 530188501 | No Eligible Transactions in Class Period |
| 530188503 | No Eligible Transactions in Class Period |
| 530188505 | No Eligible Transactions in Class Period |
| 530188509 | No Eligible Transactions in Class Period |
| 530188510 | No Eligible Transactions in Class Period |
| 530188516 | No Eligible Transactions in Class Period |
| 530188517 | No Eligible Transactions in Class Period |
| 530188520 | No Eligible Transactions in Class Period |
| 530188521 | No Eligible Transactions in Class Period |
| 530188522 | No Eligible Transactions in Class Period |
| 530188523 | No Eligible Transactions in Class Period |
| 530188524 | No Recognized Claim |
| 530188526 | No Recognized Claim |
| 530188527 | No Recognized Claim |
| 530188528 | No Recognized Claim |
| 530188529 | No Recognized Claim |
| 530188531 | No Recognized Claim |
| 530188532 | No Recognized Claim |
| 530188533 | No Recognized Claim |
| 530188535 | No Recognized Claim |
| 530188536 | No Recognized Claim |
| 530188537 | No Eligible Transactions in Class Period |
| 530188542 | No Recognized Claim |
| 530188543 | No Eligible Transactions in Class Period |
| 530188544 | No Recognized Claim |
| 530188546 | No Recognized Claim |
| 530188548 | No Recognized Claim |
| 530188550 | No Recognized Claim |
| 530188551 | No Recognized Claim |
| 530188553 | No Recognized Claim |
| 530188555 | No Recognized Claim |
| 530188557 | No Recognized Claim |
| 530188558 | No Recognized Claim |
| 530188559 | No Recognized Claim |
| 530188560 | No Recognized Claim |
| 530188561 | No Recognized Claim |
| 530188562 | No Recognized Claim |
| 530188563 | No Recognized Claim |
| 530188564 | No Recognized Claim |
| 530188565 | No Recognized Claim |
| 530188566 | No Eligible Transactions in Class Period |
| 530188567 | No Recognized Claim |
| 530188568 | No Eligible Transactions in Class Period |
| 530188569 | No Recognized Claim |
| 530188570 | No Recognized Claim |
| 530188571 | No Recognized Claim |
| 530188572 | No Recognized Claim |
| 530188573 | No Eligible Transactions in Class Period |
| 530188575 | No Recognized Claim |
| 530188576 | No Recognized Claim |
| 530188577 | No Recognized Claim |
| 530188578 | No Eligible Transactions in Class Period |
| 530188579 | No Eligible Transactions in Class Period |
| 530188580 | No Eligible Transactions in Class Period |
| 530188581 | No Eligible Transactions in Class Period |
| 530188583 | No Recognized Claim |
| 530188584 | No Eligible Transactions in Class Period |
| 530188585 | No Recognized Claim |
| 530188586 | No Recognized Claim |
| 530188587 | No Recognized Claim |
| 530188589 | No Recognized Claim |
| 530188594 | No Recognized Claim |
| 530188595 | No Recognized Claim |
| 530188596 | No Recognized Claim |
| 530188597 | No Recognized Claim |
| 530188598 | No Recognized Claim |
| 530188599 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320461 | No Eligible Transactions in Class Period |
| 530320462 | No Recognized Claim |
| 530320463 | No Eligible Transactions in Class Period |
| 530320464 | No Recognized Claim |
| 530320465 | No Recognized Claim |
| 530320466 | No Eligible Transactions in Class Period |
| 530320468 | No Eligible Transactions in Class Period |
| 530320471 | No Recognized Claim |
| 530320472 | No Recognized Claim |
| 530320474 | No Eligible Transactions in Class Period |
| 530320475 | No Eligible Transactions in Class Period |
| 530320477 | No Recognized Claim |
| 530320478 | No Recognized Claim |
| 530320480 | No Recognized Claim |
| 530320481 | No Eligible Transactions in Class Period |
| 530320482 | No Recognized Claim |
| 530320483 | No Recognized Claim |
| 530320484 | No Recognized Claim |
| 530320485 | No Eligible Transactions in Class Period |
| 530320486 | No Recognized Claim |
| 530320487 | No Recognized Claim |
| 530320488 | No Recognized Claim |
| 530320489 | No Recognized Claim |
| 530320490 | No Recognized Claim |
| 530320491 | No Recognized Claim |
| 530320492 | No Eligible Transactions in Class Period |
| 530320493 | No Recognized Claim |
| 530320497 | No Eligible Transactions in Class Period |
| 530320499 | No Eligible Transactions in Class Period |
| 530320500 | No Eligible Transactions in Class Period |
| 530320501 | No Eligible Transactions in Class Period |
| 530320506 | No Recognized Claim |
| 530320512 | No Eligible Transactions in Class Period |
| 530320518 | No Eligible Transactions in Class Period |
| 530320519 | No Eligible Transactions in Class Period |
| 530320524 | No Eligible Transactions in Class Period |
| 530320525 | No Recognized Claim |
| 530320526 | No Recognized Claim |
| 530320527 | No Eligible Transactions in Class Period |
| 530320528 | No Eligible Transactions in Class Period |
| 530320530 | No Eligible Transactions in Class Period |
| 530320531 | No Recognized Claim |
| 530320533 | No Eligible Transactions in Class Period |
| 530320534 | No Recognized Claim |
| 530320535 | No Eligible Transactions in Class Period |
| 530320536 | No Recognized Claim |
| 530320537 | No Recognized Claim |
| 530320538 | No Eligible Transactions in Class Period |
| 530320539 | No Recognized Claim |
| 530320540 | No Recognized Claim |
| 530320541 | No Recognized Claim |
| 530320542 | No Recognized Claim |
| 530320543 | No Recognized Claim |
| 530320544 | No Recognized Claim |
| 530320545 | No Recognized Claim |
| 530320546 | No Recognized Claim |
| 530320547 | No Recognized Claim |
| 530320548 | No Eligible Transactions in Class Period |
| 530320549 | No Recognized Claim |
| 530320550 | No Eligible Transactions in Class Period |
| 530320551 | No Eligible Transactions in Class Period |
| 530320557 | No Recognized Claim |
| 530320561 | No Recognized Claim |
| 530320562 | No Eligible Transactions in Class Period |
| 530320563 | No Eligible Transactions in Class Period |
| 530320564 | No Recognized Claim |
| 530320566 | No Eligible Transactions in Class Period |
| 530320569 | No Eligible Transactions in Class Period |
| 530320572 | No Eligible Transactions in Class Period |
| 530320573 | No Eligible Transactions in Class Period |
| 530320575 | No Eligible Transactions in Class Period |
| 530320577 | No Recognized Claim |
| 530320578 | No Eligible Transactions in Class Period |
| 530320580 | No Recognized Claim |
| 530320581 | No Recognized Claim |
| 530320582 | No Recognized Claim |
| 530320583 | No Recognized Claim |
| 530320584 | No Recognized Claim |
| 530320585 | No Recognized Claim |
| 530320586 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530065181 | No Eligible Transactions in Class Period |
| 530065183 | No Eligible Transactions in Class Period |
| 530065184 | No Eligible Transactions in Class Period |
| 530065185 | No Recognized Claim |
| 530065186 | No Eligible Transactions in Class Period |
| 530065187 | No Eligible Transactions in Class Period |
| 530065188 | No Eligible Transactions in Class Period |
| 530065189 | No Recognized Claim |
| 530065190 | No Eligible Transactions in Class Period |
| 530065191 | No Eligible Transactions in Class Period |
| 530065192 | No Eligible Transactions in Class Period |
| 530065193 | No Eligible Transactions in Class Period |
| 530065194 | No Eligible Transactions in Class Period |
| 530065195 | No Eligible Transactions in Class Period |
| 530065196 | No Eligible Transactions in Class Period |
| 530065197 | No Eligible Transactions in Class Period |
| 530065198 | No Eligible Transactions in Class Period |
| 530065199 | No Eligible Transactions in Class Period |
| 530065200 | No Eligible Transactions in Class Period |
| 530065201 | No Eligible Transactions in Class Period |
| 530065202 | No Recognized Claim |
| 530065203 | No Eligible Transactions in Class Period |
| 530065204 | No Eligible Transactions in Class Period |
| 530065205 | No Eligible Transactions in Class Period |
| 530065206 | No Eligible Transactions in Class Period |
| 530065207 | No Eligible Transactions in Class Period |
| 530065208 | No Eligible Transactions in Class Period |
| 530065209 | No Eligible Transactions in Class Period |
| 530065210 | No Eligible Transactions in Class Period |
| 530065211 | No Eligible Transactions in Class Period |
| 530065212 | No Eligible Transactions in Class Period |
| 530065214 | No Eligible Transactions in Class Period |
| 530065216 | No Recognized Claim |
| 530065227 | No Eligible Transactions in Class Period |
| 530065231 | No Eligible Transactions in Class Period |
| 530065232 | No Eligible Transactions in Class Period |
| 530065234 | No Eligible Transactions in Class Period |
| 530065239 | No Eligible Transactions in Class Period |
| 530065240 | No Eligible Transactions in Class Period |
| 530065242 | No Eligible Transactions in Class Period |
| 530065243 | No Eligible Transactions in Class Period |
| 530065244 | No Eligible Transactions in Class Period |
| 530065247 | No Recognized Claim |
| 530065248 | No Recognized Claim |
| 530065249 | No Eligible Transactions in Class Period |
| 530065250 | No Eligible Transactions in Class Period |
| 530065251 | No Eligible Transactions in Class Period |
| 530065252 | No Eligible Transactions in Class Period |
| 530065253 | No Eligible Transactions in Class Period |
| 530065254 | No Eligible Transactions in Class Period |
| 530065255 | No Eligible Transactions in Class Period |
| 530065256 | No Eligible Transactions in Class Period |
| 530065257 | No Eligible Transactions in Class Period |
| 530065258 | No Eligible Transactions in Class Period |
| 530065259 | No Eligible Transactions in Class Period |
| 530065260 | No Recognized Claim |
| 530065261 | No Eligible Transactions in Class Period |
| 530065262 | No Eligible Transactions in Class Period |
| 530065263 | No Eligible Transactions in Class Period |
| 530065264 | No Eligible Transactions in Class Period |
| 530065265 | No Recognized Claim |
| 530065266 | No Eligible Transactions in Class Period |
| 530065267 | No Recognized Claim |
| 530065268 | No Eligible Transactions in Class Period |
| 530065269 | No Eligible Transactions in Class Period |
| 530065270 | No Eligible Transactions in Class Period |
| 530065271 | No Eligible Transactions in Class Period |
| 530065272 | No Recognized Claim |
| 530065273 | No Eligible Transactions in Class Period |
| 530065274 | No Eligible Transactions in Class Period |
| 530065275 | No Eligible Transactions in Class Period |
| 530065278 | No Eligible Transactions in Class Period |
| 530065279 | No Eligible Transactions in Class Period |
| 530065281 | No Eligible Transactions in Class Period |
| 530065282 | No Recognized Claim |
| 530065283 | No Recognized Claim |
| 530065288 | No Eligible Transactions in Class Period |
| 530065290 | No Eligible Transactions in Class Period |
| 530065292 | No Eligible Transactions in Class Period |
| 530065293 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530188600 | No Recognized Claim |
| 530188603 | No Eligible Transactions in Class Period |
| 530188604 | No Eligible Transactions in Class Period |
| 530188605 | No Eligible Transactions in Class Period |
| 530188607 | No Recognized Claim |
| 530188609 | No Recognized Claim |
| 530188610 | No Recognized Claim |
| 530188611 | No Recognized Claim |
| 530188612 | No Recognized Claim |
| 530188613 | No Recognized Claim |
| 530188615 | No Eligible Transactions in Class Period |
| 530188617 | No Eligible Transactions in Class Period |
| 530188619 | No Recognized Claim |
| 530188620 | No Eligible Transactions in Class Period |
| 530188622 | No Eligible Transactions in Class Period |
| 530188627 | No Eligible Transactions in Class Period |
| 530188628 | No Eligible Transactions in Class Period |
| 530188638 | No Eligible Transactions in Class Period |
| 530188640 | No Recognized Claim |
| 530188641 | No Recognized Claim |
| 530188644 | No Recognized Claim |
| 530188645 | No Eligible Transactions in Class Period |
| 530188646 | No Recognized Claim |
| 530188648 | No Recognized Claim |
| 530188649 | No Recognized Claim |
| 530188650 | No Recognized Claim |
| 530188651 | No Recognized Claim |
| 530188653 | No Recognized Claim |
| 530188654 | No Recognized Claim |
| 530188655 | No Recognized Claim |
| 530188658 | No Recognized Claim |
| 530188660 | No Recognized Claim |
| 530188661 | No Recognized Claim |
| 530188662 | No Eligible Transactions in Class Period |
| 530188665 | No Recognized Claim |
| 530188666 | No Recognized Claim |
| 530188667 | No Recognized Claim |
| 530188668 | No Recognized Claim |
| 530188669 | No Recognized Claim |
| 530188670 | No Recognized Claim |
| 530188671 | No Recognized Claim |
| 530188673 | No Recognized Claim |
| 530188675 | No Recognized Claim |
| 530188676 | No Recognized Claim |
| 530188677 | No Recognized Claim |
| 530188678 | No Recognized Claim |
| 530188679 | No Recognized Claim |
| 530188681 | No Recognized Claim |
| 530188682 | No Recognized Claim |
| 530188683 | No Recognized Claim |
| 530188684 | No Eligible Transactions in Class Period |
| 530188686 | No Recognized Claim |
| 530188687 | No Recognized Claim |
| 530188688 | No Recognized Claim |
| 530188690 | No Recognized Claim |
| 530188691 | No Recognized Claim |
| 530188692 | No Recognized Claim |
| 530188693 | No Recognized Claim |
| 530188694 | No Recognized Claim |
| 530188696 | No Eligible Transactions in Class Period |
| 530188697 | No Recognized Claim |
| 530188698 | No Recognized Claim |
| 530188702 | No Recognized Claim |
| 530188703 | No Recognized Claim |
| 530188704 | No Recognized Claim |
| 530188705 | No Recognized Claim |
| 530188706 | No Recognized Claim |
| 530188707 | No Recognized Claim |
| 530188708 | No Recognized Claim |
| 530188710 | No Recognized Claim |
| 530188711 | No Recognized Claim |
| 530188714 | No Recognized Claim |
| 530188715 | No Recognized Claim |
| 530188716 | No Recognized Claim |
| 530188721 | No Recognized Claim |
| 530188722 | No Recognized Claim |
| 530188725 | No Eligible Transactions in Class Period |
| 530188727 | No Recognized Claim |
| 530188729 | No Recognized Claim |
| 530188730 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530320587 | No Recognized Claim |
| 530320588 | No Recognized Claim |
| 530320589 | No Recognized Claim |
| 530320590 | No Recognized Claim |
| 530320591 | No Recognized Claim |
| 530320592 | No Recognized Claim |
| 530320593 | No Recognized Claim |
| 530320595 | No Eligible Transactions in Class Period |
| 530320596 | No Recognized Claim |
| 530320597 | No Recognized Claim |
| 530320598 | No Recognized Claim |
| 530320604 | No Recognized Claim |
| 530320607 | No Eligible Transactions in Class Period |
| 530320608 | No Recognized Claim |
| 530320609 | No Recognized Claim |
| 530320610 | No Eligible Transactions in Class Period |
| 530320611 | No Eligible Transactions in Class Period |
| 530320612 | No Recognized Claim |
| 530320613 | No Recognized Claim |
| 530320615 | No Recognized Claim |
| 530320616 | No Recognized Claim |
| 530320617 | No Eligible Transactions in Class Period |
| 530320618 | No Eligible Transactions in Class Period |
| 530320619 | No Eligible Transactions in Class Period |
| 530320621 | No Eligible Transactions in Class Period |
| 530320622 | No Eligible Transactions in Class Period |
| 530320623 | No Recognized Claim |
| 530320624 | No Eligible Transactions in Class Period |
| 530320625 | No Eligible Transactions in Class Period |
| 530320626 | No Eligible Transactions in Class Period |
| 530320627 | No Eligible Transactions in Class Period |
| 530320628 | No Recognized Claim |
| 530320629 | No Eligible Transactions in Class Period |
| 530320630 | No Eligible Transactions in Class Period |
| 530320631 | No Eligible Transactions in Class Period |
| 530320632 | No Eligible Transactions in Class Period |
| 530320633 | No Eligible Transactions in Class Period |
| 530320634 | No Recognized Claim |
| 530320635 | No Recognized Claim |
| 530320640 | No Eligible Transactions in Class Period |
| 530320643 | No Eligible Transactions in Class Period |
| 530320644 | No Eligible Transactions in Class Period |
| 530320645 | No Recognized Claim |
| 530320647 | No Eligible Transactions in Class Period |
| 530320650 | No Recognized Claim |
| 530320651 | No Eligible Transactions in Class Period |
| 530320652 | No Eligible Transactions in Class Period |
| 530320653 | No Recognized Claim |
| 530320654 | No Recognized Claim |
| 530320656 | No Eligible Transactions in Class Period |
| 530320657 | No Recognized Claim |
| 530320658 | No Eligible Transactions in Class Period |
| 530320660 | No Recognized Claim |
| 530320661 | No Recognized Claim |
| 530320662 | No Recognized Claim |
| 530320663 | No Recognized Claim |
| 530320664 | No Recognized Claim |
| 530320665 | No Recognized Claim |
| 530320666 | No Recognized Claim |
| 530320667 | No Eligible Transactions in Class Period |
| 530320668 | No Recognized Claim |
| 530320669 | No Recognized Claim |
| 530320670 | No Recognized Claim |
| 530320671 | No Recognized Claim |
| 530320672 | No Recognized Claim |
| 530320673 | No Recognized Claim |
| 530320674 | No Recognized Claim |
| 530320675 | No Recognized Claim |
| 530320676 | No Recognized Claim |
| 530320677 | No Recognized Claim |
| 530320678 | No Recognized Claim |
| 530320679 | No Recognized Claim |
| 530320682 | No Recognized Claim |
| 530320686 | No Recognized Claim |
| 530320687 | No Recognized Claim |
| 530320688 | No Eligible Transactions in Class Period |
| 530320689 | No Eligible Transactions in Class Period |
| 530320690 | No Recognized Claim |
| 530320693 | No Eligible Transactions in Class Period |
| 530320694 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065294 | No Eligible Transactions in Class Period |
| 530065295 | No Eligible Transactions in Class Period |
| 530065296 | No Eligible Transactions in Class Period |
| 530065297 | No Eligible Transactions in Class Period |
| 530065298 | No Eligible Transactions in Class Period |
| 530065299 | No Eligible Transactions in Class Period |
| 530065300 | No Eligible Transactions in Class Period |
| 530065301 | No Recognized Claim |
| 530065302 | No Recognized Claim |
| 530065305 | No Recognized Claim |
| 530065306 | No Eligible Transactions in Class Period |
| 530065307 | No Eligible Transactions in Class Period |
| 530065308 | No Eligible Transactions in Class Period |
| 530065309 | No Eligible Transactions in Class Period |
| 530065310 | No Eligible Transactions in Class Period |
| 530065311 | No Eligible Transactions in Class Period |
| 530065312 | No Eligible Transactions in Class Period |
| 530065317 | No Eligible Transactions in Class Period |
| 530065318 | No Eligible Transactions in Class Period |
| 530065319 | No Eligible Transactions in Class Period |
| 530065320 | No Eligible Transactions in Class Period |
| 530065321 | No Eligible Transactions in Class Period |
| 530065322 | No Eligible Transactions in Class Period |
| 530065323 | No Eligible Transactions in Class Period |
| 530065325 | No Eligible Transactions in Class Period |
| 530065326 | No Eligible Transactions in Class Period |
| 530065327 | No Eligible Transactions in Class Period |
| 530065328 | No Eligible Transactions in Class Period |
| 530065329 | No Eligible Transactions in Class Period |
| 530065330 | No Eligible Transactions in Class Period |
| 530065331 | No Eligible Transactions in Class Period |
| 530065332 | No Eligible Transactions in Class Period |
| 530065333 | No Eligible Transactions in Class Period |
| 530065334 | No Eligible Transactions in Class Period |
| 530065335 | No Eligible Transactions in Class Period |
| 530065336 | No Eligible Transactions in Class Period |
| 530065337 | No Eligible Transactions in Class Period |
| 530065339 | No Eligible Transactions in Class Period |
| 530065341 | No Eligible Transactions in Class Period |
| 530065342 | No Eligible Transactions in Class Period |
| 530065343 | No Eligible Transactions in Class Period |
| 530065344 | No Eligible Transactions in Class Period |
| 530065345 | No Recognized Claim |
| 530065347 | No Eligible Transactions in Class Period |
| 530065348 | No Eligible Transactions in Class Period |
| 530065349 | No Eligible Transactions in Class Period |
| 530065350 | No Eligible Transactions in Class Period |
| 530065354 | No Eligible Transactions in Class Period |
| 530065356 | No Eligible Transactions in Class Period |
| 530065357 | No Eligible Transactions in Class Period |
| 530065361 | No Eligible Transactions in Class Period |
| 530065364 | No Eligible Transactions in Class Period |
| 530065371 | No Recognized Claim |
| 530065373 | No Eligible Transactions in Class Period |
| 530065376 | No Eligible Transactions in Class Period |
| 530065377 | No Eligible Transactions in Class Period |
| 530065378 | No Eligible Transactions in Class Period |
| 530065382 | No Eligible Transactions in Class Period |
| 530065383 | No Eligible Transactions in Class Period |
| 530065385 | No Eligible Transactions in Class Period |
| 530065386 | No Recognized Claim |
| 530065391 | No Eligible Transactions in Class Period |
| 530065393 | No Recognized Claim |
| 530065394 | No Eligible Transactions in Class Period |
| 530065396 | No Eligible Transactions in Class Period |
| 530065397 | No Eligible Transactions in Class Period |
| 530065398 | No Eligible Transactions in Class Period |
| 530065399 | No Eligible Transactions in Class Period |
| 530065401 | No Eligible Transactions in Class Period |
| 530065406 | No Eligible Transactions in Class Period |
| 530065407 | No Eligible Transactions in Class Period |
| 530065411 | No Recognized Claim |
| 530065412 | No Eligible Transactions in Class Period |
| 530065413 | No Eligible Transactions in Class Period |
| 530065414 | No Eligible Transactions in Class Period |
| 530065415 | No Eligible Transactions in Class Period |
| 530065416 | No Eligible Transactions in Class Period |
| 530065417 | No Eligible Transactions in Class Period |
| 530065418 | No Eligible Transactions in Class Period |
| 530065419 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188731 | No Recognized Claim |
| 530188733 | No Eligible Transactions in Class Period |
| 530188734 | No Eligible Transactions in Class Period |
| 530188735 | No Recognized Claim |
| 530188736 | No Recognized Claim |
| 530188737 | No Recognized Claim |
| 530188738 | No Recognized Claim |
| 530188742 | No Recognized Claim |
| 530188743 | No Recognized Claim |
| 530188744 | No Recognized Claim |
| 530188745 | No Recognized Claim |
| 530188746 | No Recognized Claim |
| 530188747 | No Eligible Transactions in Class Period |
| 530188748 | No Eligible Transactions in Class Period |
| 530188750 | No Recognized Claim |
| 530188751 | No Eligible Transactions in Class Period |
| 530188752 | No Recognized Claim |
| 530188754 | No Recognized Claim |
| 530188756 | No Recognized Claim |
| 530188759 | No Recognized Claim |
| 530188760 | No Recognized Claim |
| 530188761 | No Recognized Claim |
| 530188764 | No Recognized Claim |
| 530188765 | No Recognized Claim |
| 530188766 | No Recognized Claim |
| 530188767 | No Eligible Transactions in Class Period |
| 530188768 | No Recognized Claim |
| 530188769 | No Recognized Claim |
| 530188772 | No Recognized Claim |
| 530188773 | No Recognized Claim |
| 530188774 | No Recognized Claim |
| 530188775 | No Recognized Claim |
| 530188777 | No Recognized Claim |
| 530188778 | No Recognized Claim |
| 530188780 | No Recognized Claim |
| 530188781 | No Recognized Claim |
| 530188782 | No Recognized Claim |
| 530188783 | No Recognized Claim |
| 530188784 | No Recognized Claim |
| 530188786 | No Recognized Claim |
| 530188787 | No Recognized Claim |
| 530188789 | No Recognized Claim |
| 530188790 | No Eligible Transactions in Class Period |
| 530188792 | No Recognized Claim |
| 530188794 | No Recognized Claim |
| 530188795 | No Recognized Claim |
| 530188796 | No Recognized Claim |
| 530188797 | No Recognized Claim |
| 530188799 | No Recognized Claim |
| 530188800 | No Recognized Claim |
| 530188801 | No Recognized Claim |
| 530188802 | No Recognized Claim |
| 530188803 | No Recognized Claim |
| 530188804 | No Recognized Claim |
| 530188805 | No Recognized Claim |
| 530188806 | No Recognized Claim |
| 530188807 | No Recognized Claim |
| 530188809 | No Recognized Claim |
| 530188811 | No Recognized Claim |
| 530188812 | No Eligible Transactions in Class Period |
| 530188814 | No Recognized Claim |
| 530188817 | No Recognized Claim |
| 530188818 | No Eligible Transactions in Class Period |
| 530188819 | No Recognized Claim |
| 530188821 | No Recognized Claim |
| 530188823 | No Recognized Claim |
| 530188824 | No Recognized Claim |
| 530188825 | No Recognized Claim |
| 530188827 | No Recognized Claim |
| 530188828 | No Recognized Claim |
| 530188831 | No Recognized Claim |
| 530188832 | No Recognized Claim |
| 530188833 | No Recognized Claim |
| 530188834 | No Eligible Transactions in Class Period |
| 530188835 | No Recognized Claim |
| 530188836 | No Recognized Claim |
| 530188840 | No Recognized Claim |
| 530188841 | No Eligible Transactions in Class Period |
| 530188842 | No Recognized Claim |
| 530188844 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320700 | No Recognized Claim |
| 530320710 | No Eligible Transactions in Class Period |
| 530320712 | No Eligible Transactions in Class Period |
| 530320715 | No Recognized Claim |
| 530320718 | No Eligible Transactions in Class Period |
| 530320721 | No Eligible Transactions in Class Period |
| 530320722 | No Eligible Transactions in Class Period |
| 530320723 | No Recognized Claim |
| 530320725 | No Recognized Claim |
| 530320730 | No Eligible Transactions in Class Period |
| 530320731 | No Eligible Transactions in Class Period |
| 530320732 | No Recognized Claim |
| 530320733 | No Recognized Claim |
| 530320736 | No Eligible Transactions in Class Period |
| 530320737 | No Eligible Transactions in Class Period |
| 530320738 | No Eligible Transactions in Class Period |
| 530320740 | No Recognized Claim |
| 530320741 | No Recognized Claim |
| 530320742 | No Recognized Claim |
| 530320743 | No Eligible Transactions in Class Period |
| 530320744 | No Eligible Transactions in Class Period |
| 530320745 | No Recognized Claim |
| 530320746 | No Recognized Claim |
| 530320747 | No Recognized Claim |
| 530320748 | No Eligible Transactions in Class Period |
| 530320749 | No Recognized Claim |
| 530320752 | No Recognized Claim |
| 530320753 | No Eligible Transactions in Class Period |
| 530320754 | No Recognized Claim |
| 530320756 | No Recognized Claim |
| 530320759 | No Eligible Transactions in Class Period |
| 530320760 | No Recognized Claim |
| 530320761 | No Eligible Transactions in Class Period |
| 530320762 | No Eligible Transactions in Class Period |
| 530320763 | No Eligible Transactions in Class Period |
| 530320766 | No Eligible Transactions in Class Period |
| 530320767 | No Recognized Claim |
| 530320770 | No Recognized Claim |
| 530320771 | No Eligible Transactions in Class Period |
| 530320772 | No Recognized Claim |
| 530320773 | No Eligible Transactions in Class Period |
| 530320774 | No Recognized Claim |
| 530320776 | No Recognized Claim |
| 530320777 | No Recognized Claim |
| 530320778 | No Recognized Claim |
| 530320785 | No Eligible Transactions in Class Period |
| 530320788 | No Recognized Claim |
| 530320789 | No Recognized Claim |
| 530320790 | No Recognized Claim |
| 530320791 | No Recognized Claim |
| 530320793 | No Eligible Transactions in Class Period |
| 530320795 | No Recognized Claim |
| 530320797 | No Recognized Claim |
| 530320805 | No Eligible Transactions in Class Period |
| 530320807 | No Recognized Claim |
| 530320810 | No Eligible Transactions in Class Period |
| 530320812 | No Eligible Transactions in Class Period |
| 530320814 | No Recognized Claim |
| 530320815 | No Eligible Transactions in Class Period |
| 530320816 | No Eligible Transactions in Class Period |
| 530320818 | No Eligible Transactions in Class Period |
| 530320819 | No Eligible Transactions in Class Period |
| 530320821 | No Recognized Claim |
| 530320822 | No Eligible Transactions in Class Period |
| 530320823 | No Recognized Claim |
| 530320824 | No Recognized Claim |
| 530320825 | No Recognized Claim |
| 530320826 | No Eligible Transactions in Class Period |
| 530320827 | No Recognized Claim |
| 530320828 | No Recognized Claim |
| 530320830 | No Eligible Transactions in Class Period |
| 530320831 | No Recognized Claim |
| 530320833 | No Eligible Transactions in Class Period |
| 530320834 | No Recognized Claim |
| 530320835 | No Recognized Claim |
| 530320836 | No Recognized Claim |
| 530320837 | No Eligible Transactions in Class Period |
| 530320839 | No Eligible Transactions in Class Period |
| 530320840 | No Eligible Transactions in Class Period |
| 530320841 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065420 | No Recognized Claim |
| 530065421 | No Eligible Transactions in Class Period |
| 530065422 | No Eligible Transactions in Class Period |
| 530065424 | No Recognized Claim |
| 530065425 | No Eligible Transactions in Class Period |
| 530065426 | No Eligible Transactions in Class Period |
| 530065427 | No Eligible Transactions in Class Period |
| 530065428 | No Eligible Transactions in Class Period |
| 530065429 | No Eligible Transactions in Class Period |
| 530065430 | No Eligible Transactions in Class Period |
| 530065431 | No Eligible Transactions in Class Period |
| 530065432 | No Recognized Claim |
| 530065433 | No Eligible Transactions in Class Period |
| 530065434 | No Eligible Transactions in Class Period |
| 530065435 | No Eligible Transactions in Class Period |
| 530065436 | No Eligible Transactions in Class Period |
| 530065437 | No Eligible Transactions in Class Period |
| 530065438 | No Eligible Transactions in Class Period |
| 530065439 | No Eligible Transactions in Class Period |
| 530065440 | No Eligible Transactions in Class Period |
| 530065441 | No Eligible Transactions in Class Period |
| 530065442 | No Eligible Transactions in Class Period |
| 530065443 | No Eligible Transactions in Class Period |
| 530065444 | No Eligible Transactions in Class Period |
| 530065445 | No Eligible Transactions in Class Period |
| 530065446 | No Eligible Transactions in Class Period |
| 530065447 | No Eligible Transactions in Class Period |
| 530065448 | No Eligible Transactions in Class Period |
| 530065449 | No Recognized Claim |
| 530065450 | No Eligible Transactions in Class Period |
| 530065451 | No Eligible Transactions in Class Period |
| 530065452 | No Eligible Transactions in Class Period |
| 530065453 | No Eligible Transactions in Class Period |
| 530065454 | No Eligible Transactions in Class Period |
| 530065455 | No Eligible Transactions in Class Period |
| 530065456 | No Eligible Transactions in Class Period |
| 530065457 | No Eligible Transactions in Class Period |
| 530065458 | No Eligible Transactions in Class Period |
| 530065459 | No Eligible Transactions in Class Period |
| 530065460 | No Eligible Transactions in Class Period |
| 530065461 | No Eligible Transactions in Class Period |
| 530065462 | No Eligible Transactions in Class Period |
| 530065463 | No Eligible Transactions in Class Period |
| 530065464 | No Eligible Transactions in Class Period |
| 530065465 | No Eligible Transactions in Class Period |
| 530065466 | No Recognized Claim |
| 530065467 | No Eligible Transactions in Class Period |
| 530065468 | No Recognized Claim |
| 530065469 | No Recognized Claim |
| 530065470 | No Eligible Transactions in Class Period |
| 530065471 | No Recognized Claim |
| 530065472 | No Eligible Transactions in Class Period |
| 530065473 | No Eligible Transactions in Class Period |
| 530065474 | No Recognized Claim |
| 530065475 | No Recognized Claim |
| 530065476 | No Recognized Claim |
| 530065477 | No Recognized Claim |
| 530065478 | No Recognized Claim |
| 530065479 | No Eligible Transactions in Class Period |
| 530065480 | No Recognized Claim |
| 530065481 | No Eligible Transactions in Class Period |
| 530065482 | No Recognized Claim |
| 530065483 | No Recognized Claim |
| 530065484 | No Recognized Claim |
| 530065485 | No Recognized Claim |
| 530065486 | No Recognized Claim |
| 530065487 | No Eligible Transactions in Class Period |
| 530065488 | No Eligible Transactions in Class Period |
| 530065489 | No Eligible Transactions in Class Period |
| 530065490 | No Eligible Transactions in Class Period |
| 530065491 | No Eligible Transactions in Class Period |
| 530065493 | No Eligible Transactions in Class Period |
| 530065494 | No Eligible Transactions in Class Period |
| 530065496 | No Eligible Transactions in Class Period |
| 530065497 | No Eligible Transactions in Class Period |
| 530065498 | No Eligible Transactions in Class Period |
| 530065499 | No Eligible Transactions in Class Period |
| 530065502 | No Eligible Transactions in Class Period |
| 530065503 | No Recognized Claim |
| 530065504 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188845 | No Eligible Transactions in Class Period |
| 530188846 | No Recognized Claim |
| 530188848 | No Recognized Claim |
| 530188849 | No Recognized Claim |
| 530188850 | No Recognized Claim |
| 530188851 | No Recognized Claim |
| 530188852 | No Recognized Claim |
| 530188855 | No Eligible Transactions in Class Period |
| 530188856 | No Recognized Claim |
| 530188860 | No Recognized Claim |
| 530188861 | No Recognized Claim |
| 530188862 | No Eligible Transactions in Class Period |
| 530188863 | No Recognized Claim |
| 530188864 | No Recognized Claim |
| 530188865 | No Recognized Claim |
| 530188866 | No Recognized Claim |
| 530188869 | No Recognized Claim |
| 530188870 | No Recognized Claim |
| 530188872 | No Recognized Claim |
| 530188873 | No Recognized Claim |
| 530188874 | No Recognized Claim |
| 530188875 | No Recognized Claim |
| 530188876 | No Recognized Claim |
| 530188877 | No Eligible Transactions in Class Period |
| 530188878 | No Recognized Claim |
| 530188879 | No Recognized Claim |
| 530188880 | No Recognized Claim |
| 530188881 | No Recognized Claim |
| 530188882 | No Recognized Claim |
| 530188883 | No Recognized Claim |
| 530188884 | No Recognized Claim |
| 530188885 | No Recognized Claim |
| 530188888 | No Recognized Claim |
| 530188889 | No Recognized Claim |
| 530188894 | No Recognized Claim |
| 530188895 | No Recognized Claim |
| 530188896 | No Eligible Transactions in Class Period |
| 530188897 | No Recognized Claim |
| 530188898 | No Recognized Claim |
| 530188899 | No Recognized Claim |
| 530188901 | No Recognized Claim |
| 530188902 | No Recognized Claim |
| 530188903 | No Eligible Transactions in Class Period |
| 530188906 | No Recognized Claim |
| 530188907 | No Recognized Claim |
| 530188908 | No Eligible Transactions in Class Period |
| 530188909 | No Recognized Claim |
| 530188910 | No Recognized Claim |
| 530188911 | No Recognized Claim |
| 530188913 | No Recognized Claim |
| 530188914 | No Recognized Claim |
| 530188915 | No Recognized Claim |
| 530188916 | No Recognized Claim |
| 530188917 | No Recognized Claim |
| 530188919 | No Recognized Claim |
| 530188921 | No Recognized Claim |
| 530188922 | No Recognized Claim |
| 530188923 | No Recognized Claim |
| 530188924 | No Recognized Claim |
| 530188925 | No Recognized Claim |
| 530188926 | No Recognized Claim |
| 530188928 | No Recognized Claim |
| 530188929 | No Recognized Claim |
| 530188930 | No Recognized Claim |
| 530188932 | No Recognized Claim |
| 530188934 | No Recognized Claim |
| 530188935 | No Recognized Claim |
| 530188936 | No Recognized Claim |
| 530188937 | No Recognized Claim |
| 530188938 | No Recognized Claim |
| 530188939 | No Recognized Claim |
| 530188942 | No Recognized Claim |
| 530188943 | No Recognized Claim |
| 530188944 | No Recognized Claim |
| 530188945 | No Recognized Claim |
| 530188946 | No Recognized Claim |
| 530188947 | No Recognized Claim |
| 530188948 | No Recognized Claim |
| 530188949 | No Recognized Claim |
| 530188954 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320844 | No Recognized Claim |
| 530320846 | No Eligible Transactions in Class Period |
| 530320853 | No Recognized Claim |
| 530320855 | No Recognized Claim |
| 530320856 | No Recognized Claim |
| 530320857 | No Recognized Claim |
| 530320859 | No Recognized Claim |
| 530320860 | No Eligible Transactions in Class Period |
| 530320861 | No Recognized Claim |
| 530320862 | No Recognized Claim |
| 530320863 | No Eligible Transactions in Class Period |
| 530320865 | No Eligible Transactions in Class Period |
| 530320866 | No Eligible Transactions in Class Period |
| 530320867 | No Recognized Claim |
| 530320868 | No Eligible Transactions in Class Period |
| 530320869 | No Eligible Transactions in Class Period |
| 530320870 | No Recognized Claim |
| 530320872 | No Eligible Transactions in Class Period |
| 530320873 | No Recognized Claim |
| 530320876 | No Recognized Claim |
| 530320878 | No Recognized Claim |
| 530320881 | No Recognized Claim |
| 530320882 | No Recognized Claim |
| 530320883 | No Recognized Claim |
| 530320884 | No Eligible Transactions in Class Period |
| 530320885 | No Recognized Claim |
| 530320887 | No Recognized Claim |
| 530320888 | No Recognized Claim |
| 530320889 | No Recognized Claim |
| 530320890 | No Recognized Claim |
| 530320891 | No Recognized Claim |
| 530320892 | No Recognized Claim |
| 530320893 | No Recognized Claim |
| 530320895 | No Recognized Claim |
| 530320896 | No Recognized Claim |
| 530320898 | No Recognized Claim |
| 530320899 | No Recognized Claim |
| 530320900 | No Eligible Transactions in Class Period |
| 530320901 | No Recognized Claim |
| 530320903 | No Recognized Claim |
| 530320905 | No Eligible Transactions in Class Period |
| 530320906 | No Recognized Claim |
| 530320907 | No Eligible Transactions in Class Period |
| 530320908 | No Recognized Claim |
| 530320909 | No Eligible Transactions in Class Period |
| 530320910 | No Eligible Transactions in Class Period |
| 530320913 | No Eligible Transactions in Class Period |
| 530320914 | No Recognized Claim |
| 530320921 | No Recognized Claim |
| 530320922 | No Eligible Transactions in Class Period |
| 530320924 | No Eligible Transactions in Class Period |
| 530320934 | No Eligible Transactions in Class Period |
| 530320936 | No Recognized Claim |
| 530320937 | No Recognized Claim |
| 530320938 | No Recognized Claim |
| 530320939 | No Recognized Claim |
| 530320940 | No Recognized Claim |
| 530320941 | No Eligible Transactions in Class Period |
| 530320942 | No Recognized Claim |
| 530320949 | No Recognized Claim |
| 530320951 | No Eligible Transactions in Class Period |
| 530320952 | No Recognized Claim |
| 530320953 | No Eligible Transactions in Class Period |
| 530320956 | No Recognized Claim |
| 530320957 | No Eligible Transactions in Class Period |
| 530320959 | No Recognized Claim |
| 530320961 | No Recognized Claim |
| 530320962 | No Recognized Claim |
| 530320963 | No Recognized Claim |
| 530320964 | No Recognized Claim |
| 530320965 | No Eligible Transactions in Class Period |
| 530320967 | No Recognized Claim |
| 530320969 | No Recognized Claim |
| 530320970 | No Recognized Claim |
| 530320972 | No Eligible Transactions in Class Period |
| 530320973 | No Eligible Transactions in Class Period |
| 530320974 | No Recognized Claim |
| 530320977 | No Eligible Transactions in Class Period |
| 530320979 | No Recognized Claim |
| 530320981 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065505 | No Eligible Transactions in Class Period |
| 530065508 | No Eligible Transactions in Class Period |
| 530065509 | No Eligible Transactions in Class Period |
| 530065511 | No Eligible Transactions in Class Period |
| 530065512 | No Eligible Transactions in Class Period |
| 530065513 | No Eligible Transactions in Class Period |
| 530065514 | No Eligible Transactions in Class Period |
| 530065516 | No Eligible Transactions in Class Period |
| 530065517 | No Eligible Transactions in Class Period |
| 530065524 | No Eligible Transactions in Class Period |
| 530065525 | No Eligible Transactions in Class Period |
| 530065531 | No Eligible Transactions in Class Period |
| 530065532 | No Eligible Transactions in Class Period |
| 530065535 | No Eligible Transactions in Class Period |
| 530065536 | No Eligible Transactions in Class Period |
| 530065537 | No Recognized Claim |
| 530065538 | No Eligible Transactions in Class Period |
| 530065539 | No Eligible Transactions in Class Period |
| 530065540 | No Eligible Transactions in Class Period |
| 530065541 | No Recognized Claim |
| 530065542 | No Eligible Transactions in Class Period |
| 530065543 | No Eligible Transactions in Class Period |
| 530065544 | No Recognized Claim |
| 530065547 | No Eligible Transactions in Class Period |
| 530065548 | No Eligible Transactions in Class Period |
| 530065553 | No Eligible Transactions in Class Period |
| 530065554 | No Eligible Transactions in Class Period |
| 530065555 | No Eligible Transactions in Class Period |
| 530065556 | No Eligible Transactions in Class Period |
| 530065558 | No Eligible Transactions in Class Period |
| 530065559 | No Eligible Transactions in Class Period |
| 530065560 | No Recognized Claim |
| 530065561 | No Recognized Claim |
| 530065562 | No Recognized Claim |
| 530065565 | No Eligible Transactions in Class Period |
| 530065566 | No Eligible Transactions in Class Period |
| 530065567 | No Eligible Transactions in Class Period |
| 530065568 | No Eligible Transactions in Class Period |
| 530065569 | No Eligible Transactions in Class Period |
| 530065570 | No Recognized Claim |
| 530065571 | No Eligible Transactions in Class Period |
| 530065572 | No Eligible Transactions in Class Period |
| 530065574 | No Eligible Transactions in Class Period |
| 530065576 | No Recognized Claim |
| 530065578 | No Eligible Transactions in Class Period |
| 530065579 | No Eligible Transactions in Class Period |
| 530065580 | No Eligible Transactions in Class Period |
| 530065581 | No Eligible Transactions in Class Period |
| 530065582 | No Eligible Transactions in Class Period |
| 530065583 | No Eligible Transactions in Class Period |
| 530065584 | No Eligible Transactions in Class Period |
| 530065586 | No Eligible Transactions in Class Period |
| 530065587 | No Eligible Transactions in Class Period |
| 530065588 | No Recognized Claim |
| 530065589 | No Eligible Transactions in Class Period |
| 530065591 | No Eligible Transactions in Class Period |
| 530065592 | No Eligible Transactions in Class Period |
| 530065593 | No Eligible Transactions in Class Period |
| 530065594 | No Eligible Transactions in Class Period |
| 530065595 | No Eligible Transactions in Class Period |
| 530065596 | No Eligible Transactions in Class Period |
| 530065597 | No Eligible Transactions in Class Period |
| 530065598 | No Eligible Transactions in Class Period |
| 530065599 | No Eligible Transactions in Class Period |
| 530065600 | No Eligible Transactions in Class Period |
| 530065601 | No Recognized Claim |
| 530065603 | No Recognized Claim |
| 530065604 | No Recognized Claim |
| 530065609 | No Eligible Transactions in Class Period |
| 530065610 | No Eligible Transactions in Class Period |
| 530065612 | No Eligible Transactions in Class Period |
| 530065615 | No Eligible Transactions in Class Period |
| 530065616 | No Eligible Transactions in Class Period |
| 530065617 | No Eligible Transactions in Class Period |
| 530065618 | No Eligible Transactions in Class Period |
| 530065619 | No Eligible Transactions in Class Period |
| 530065620 | No Eligible Transactions in Class Period |
| 530065621 | No Eligible Transactions in Class Period |
| 530065622 | No Eligible Transactions in Class Period |
| 530065623 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530188955 | No Recognized Claim |
| 530188956 | No Recognized Claim |
| 530188957 | No Recognized Claim |
| 530188958 | No Recognized Claim |
| 530188959 | No Recognized Claim |
| 530188960 | No Recognized Claim |
| 530188962 | No Recognized Claim |
| 530188964 | No Recognized Claim |
| 530188965 | No Eligible Transactions in Class Period |
| 530188967 | No Recognized Claim |
| 530188969 | No Recognized Claim |
| 530188970 | No Recognized Claim |
| 530188971 | No Recognized Claim |
| 530188972 | No Recognized Claim |
| 530188973 | No Recognized Claim |
| 530188975 | No Recognized Claim |
| 530188979 | No Recognized Claim |
| 530188980 | No Recognized Claim |
| 530188981 | No Eligible Transactions in Class Period |
| 530188984 | No Recognized Claim |
| 530188985 | No Recognized Claim |
| 530188988 | No Recognized Claim |
| 530188989 | No Recognized Claim |
| 530188990 | No Recognized Claim |
| 530188991 | No Recognized Claim |
| 530188992 | No Eligible Transactions in Class Period |
| 530188993 | No Recognized Claim |
| 530188994 | No Eligible Transactions in Class Period |
| 530188995 | No Recognized Claim |
| 530188996 | No Recognized Claim |
| 530188997 | No Recognized Claim |
| 530188998 | No Recognized Claim |
| 530188999 | No Recognized Claim |
| 530189000 | No Recognized Claim |
| 530189002 | No Recognized Claim |
| 530189003 | No Recognized Claim |
| 530189006 | No Recognized Claim |
| 530189007 | No Recognized Claim |
| 530189008 | No Recognized Claim |
| 530189009 | No Recognized Claim |
| 530189010 | No Recognized Claim |
| 530189011 | No Recognized Claim |
| 530189012 | No Recognized Claim |
| 530189013 | No Recognized Claim |
| 530189017 | No Recognized Claim |
| 530189022 | No Recognized Claim |
| 530189023 | No Eligible Transactions in Class Period |
| 530189024 | No Recognized Claim |
| 530189025 | No Recognized Claim |
| 530189026 | No Recognized Claim |
| 530189027 | No Recognized Claim |
| 530189028 | No Recognized Claim |
| 530189031 | No Recognized Claim |
| 530189032 | No Recognized Claim |
| 530189033 | No Recognized Claim |
| 530189036 | No Recognized Claim |
| 530189037 | No Recognized Claim |
| 530189038 | No Eligible Transactions in Class Period |
| 530189041 | No Recognized Claim |
| 530189043 | No Eligible Transactions in Class Period |
| 530189044 | No Recognized Claim |
| 530189045 | No Recognized Claim |
| 530189046 | No Recognized Claim |
| 530189047 | No Recognized Claim |
| 530189048 | No Recognized Claim |
| 530189050 | No Recognized Claim |
| 530189051 | No Recognized Claim |
| 530189052 | No Recognized Claim |
| 530189053 | No Recognized Claim |
| 530189054 | No Recognized Claim |
| 530189056 | No Eligible Transactions in Class Period |
| 530189057 | No Recognized Claim |
| 530189058 | No Eligible Transactions in Class Period |
| 530189059 | No Eligible Transactions in Class Period |
| 530189060 | No Recognized Claim |
| 530189061 | No Recognized Claim |
| 530189062 | No Recognized Claim |
| 530189063 | No Recognized Claim |
| 530189064 | No Recognized Claim |
| 530189065 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530320983 | No Eligible Transactions in Class Period |
| 530320988 | No Eligible Transactions in Class Period |
| 530320989 | No Recognized Claim |
| 530320990 | No Eligible Transactions in Class Period |
| 530320991 | No Recognized Claim |
| 530320995 | No Recognized Claim |
| 530320996 | No Recognized Claim |
| 530320998 | No Eligible Transactions in Class Period |
| 530320999 | No Recognized Claim |
| 530321005 | No Recognized Claim |
| 530321013 | No Recognized Claim |
| 530321014 | No Recognized Claim |
| 530321015 | No Recognized Claim |
| 530321017 | No Recognized Claim |
| 530321018 | No Recognized Claim |
| 530321019 | No Recognized Claim |
| 530321020 | No Recognized Claim |
| 530321023 | No Recognized Claim |
| 530321024 | No Recognized Claim |
| 530321025 | No Eligible Transactions in Class Period |
| 530321026 | No Recognized Claim |
| 530321027 | No Eligible Transactions in Class Period |
| 530321028 | No Eligible Transactions in Class Period |
| 530321029 | No Recognized Claim |
| 530321030 | No Eligible Transactions in Class Period |
| 530321032 | No Eligible Transactions in Class Period |
| 530321033 | No Recognized Claim |
| 530321034 | No Recognized Claim |
| 530321035 | No Eligible Transactions in Class Period |
| 530321036 | No Recognized Claim |
| 530321037 | No Recognized Claim |
| 530321038 | No Recognized Claim |
| 530321039 | No Recognized Claim |
| 530321040 | No Recognized Claim |
| 530321042 | No Eligible Transactions in Class Period |
| 530321043 | No Eligible Transactions in Class Period |
| 530321044 | No Eligible Transactions in Class Period |
| 530321045 | No Recognized Claim |
| 530321046 | No Recognized Claim |
| 530321047 | No Recognized Claim |
| 530321048 | No Recognized Claim |
| 530321049 | No Recognized Claim |
| 530321050 | No Recognized Claim |
| 530321051 | No Recognized Claim |
| 530321052 | No Eligible Transactions in Class Period |
| 530321053 | No Recognized Claim |
| 530321054 | No Recognized Claim |
| 530321055 | No Recognized Claim |
| 530321056 | No Recognized Claim |
| 530321057 | No Recognized Claim |
| 530321058 | No Recognized Claim |
| 530321059 | No Recognized Claim |
| 530321060 | No Recognized Claim |
| 530321061 | No Recognized Claim |
| 530321062 | No Recognized Claim |
| 530321069 | No Eligible Transactions in Class Period |
| 530321072 | No Eligible Transactions in Class Period |
| 530321074 | No Eligible Transactions in Class Period |
| 530321087 | No Recognized Claim |
| 530321088 | No Recognized Claim |
| 530321091 | No Recognized Claim |
| 530321094 | No Recognized Claim |
| 530321095 | No Recognized Claim |
| 530321096 | No Eligible Transactions in Class Period |
| 530321098 | No Eligible Transactions in Class Period |
| 530321099 | No Recognized Claim |
| 530321101 | No Recognized Claim |
| 530321102 | No Recognized Claim |
| 530321112 | No Eligible Transactions in Class Period |
| 530321115 | No Recognized Claim |
| 530321116 | No Recognized Claim |
| 530321117 | No Recognized Claim |
| 530321118 | No Eligible Transactions in Class Period |
| 530321119 | No Eligible Transactions in Class Period |
| 530321120 | No Recognized Claim |
| 530321121 | No Eligible Transactions in Class Period |
| 530321122 | No Recognized Claim |
| 530321123 | No Eligible Transactions in Class Period |
| 530321124 | No Eligible Transactions in Class Period |
| 530321126 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065624 | No Eligible Transactions in Class Period |
| 530065626 | No Eligible Transactions in Class Period |
| 530065627 | No Eligible Transactions in Class Period |
| 530065629 | No Eligible Transactions in Class Period |
| 530065630 | No Eligible Transactions in Class Period |
| 530065631 | No Eligible Transactions in Class Period |
| 530065632 | No Eligible Transactions in Class Period |
| 530065633 | No Eligible Transactions in Class Period |
| 530065634 | No Eligible Transactions in Class Period |
| 530065635 | No Eligible Transactions in Class Period |
| 530065637 | No Eligible Transactions in Class Period |
| 530065638 | No Eligible Transactions in Class Period |
| 530065639 | No Eligible Transactions in Class Period |
| 530065641 | No Eligible Transactions in Class Period |
| 530065643 | No Recognized Claim |
| 530065644 | No Eligible Transactions in Class Period |
| 530065645 | No Eligible Transactions in Class Period |
| 530065646 | No Eligible Transactions in Class Period |
| 530065649 | No Eligible Transactions in Class Period |
| 530065650 | No Eligible Transactions in Class Period |
| 530065651 | No Eligible Transactions in Class Period |
| 530065653 | No Recognized Claim |
| 530065654 | No Recognized Claim |
| 530065655 | No Eligible Transactions in Class Period |
| 530065656 | No Eligible Transactions in Class Period |
| 530065657 | No Eligible Transactions in Class Period |
| 530065658 | No Eligible Transactions in Class Period |
| 530065659 | No Eligible Transactions in Class Period |
| 530065660 | No Eligible Transactions in Class Period |
| 530065661 | No Eligible Transactions in Class Period |
| 530065662 | No Eligible Transactions in Class Period |
| 530065665 | No Eligible Transactions in Class Period |
| 530065669 | No Eligible Transactions in Class Period |
| 530065671 | No Eligible Transactions in Class Period |
| 530065674 | No Eligible Transactions in Class Period |
| 530065675 | No Eligible Transactions in Class Period |
| 530065676 | No Eligible Transactions in Class Period |
| 530065678 | No Eligible Transactions in Class Period |
| 530065679 | No Recognized Claim |
| 530065681 | No Eligible Transactions in Class Period |
| 530065683 | No Eligible Transactions in Class Period |
| 530065684 | No Eligible Transactions in Class Period |
| 530065685 | No Recognized Claim |
| 530065687 | No Eligible Transactions in Class Period |
| 530065691 | No Eligible Transactions in Class Period |
| 530065692 | No Eligible Transactions in Class Period |
| 530065695 | No Eligible Transactions in Class Period |
| 530065696 | No Eligible Transactions in Class Period |
| 530065697 | No Eligible Transactions in Class Period |
| 530065699 | No Eligible Transactions in Class Period |
| 530065700 | No Eligible Transactions in Class Period |
| 530065701 | No Eligible Transactions in Class Period |
| 530065702 | No Eligible Transactions in Class Period |
| 530065703 | No Eligible Transactions in Class Period |
| 530065704 | No Eligible Transactions in Class Period |
| 530065705 | No Eligible Transactions in Class Period |
| 530065706 | No Eligible Transactions in Class Period |
| 530065707 | No Eligible Transactions in Class Period |
| 530065708 | No Eligible Transactions in Class Period |
| 530065710 | No Recognized Claim |
| 530065711 | No Eligible Transactions in Class Period |
| 530065712 | No Eligible Transactions in Class Period |
| 530065713 | No Eligible Transactions in Class Period |
| 530065714 | No Eligible Transactions in Class Period |
| 530065715 | No Eligible Transactions in Class Period |
| 530065716 | No Eligible Transactions in Class Period |
| 530065717 | No Eligible Transactions in Class Period |
| 530065718 | No Eligible Transactions in Class Period |
| 530065719 | No Eligible Transactions in Class Period |
| 530065720 | No Eligible Transactions in Class Period |
| 530065721 | No Eligible Transactions in Class Period |
| 530065722 | No Eligible Transactions in Class Period |
| 530065723 | No Eligible Transactions in Class Period |
| 530065724 | No Eligible Transactions in Class Period |
| 530065726 | No Eligible Transactions in Class Period |
| 530065727 | No Eligible Transactions in Class Period |
| 530065728 | No Recognized Claim |
| 530065729 | No Eligible Transactions in Class Period |
| 530065730 | No Eligible Transactions in Class Period |
| 530065731 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189070 | No Recognized Claim |
| 530189071 | No Recognized Claim |
| 530189073 | No Recognized Claim |
| 530189074 | No Recognized Claim |
| 530189075 | No Recognized Claim |
| 530189076 | No Recognized Claim |
| 530189077 | No Recognized Claim |
| 530189078 | No Recognized Claim |
| 530189081 | No Recognized Claim |
| 530189082 | No Recognized Claim |
| 530189083 | No Eligible Transactions in Class Period |
| 530189084 | No Recognized Claim |
| 530189085 | No Recognized Claim |
| 530189087 | No Recognized Claim |
| 530189088 | No Recognized Claim |
| 530189089 | No Recognized Claim |
| 530189091 | No Recognized Claim |
| 530189093 | No Recognized Claim |
| 530189094 | No Recognized Claim |
| 530189095 | No Recognized Claim |
| 530189096 | No Eligible Transactions in Class Period |
| 530189097 | No Eligible Transactions in Class Period |
| 530189099 | No Recognized Claim |
| 530189101 | No Recognized Claim |
| 530189105 | No Eligible Transactions in Class Period |
| 530189106 | No Eligible Transactions in Class Period |
| 530189107 | No Recognized Claim |
| 530189108 | No Recognized Claim |
| 530189109 | No Eligible Transactions in Class Period |
| 530189110 | No Recognized Claim |
| 530189114 | No Recognized Claim |
| 530189115 | No Eligible Transactions in Class Period |
| 530189117 | No Recognized Claim |
| 530189118 | No Recognized Claim |
| 530189119 | No Recognized Claim |
| 530189120 | No Recognized Claim |
| 530189121 | No Recognized Claim |
| 530189122 | No Recognized Claim |
| 530189124 | No Recognized Claim |
| 530189126 | No Recognized Claim |
| 530189131 | No Recognized Claim |
| 530189133 | No Recognized Claim |
| 530189134 | No Recognized Claim |
| 530189136 | No Recognized Claim |
| 530189139 | No Recognized Claim |
| 530189140 | No Eligible Transactions in Class Period |
| 530189141 | No Recognized Claim |
| 530189142 | No Recognized Claim |
| 530189143 | No Recognized Claim |
| 530189144 | No Recognized Claim |
| 530189145 | No Recognized Claim |
| 530189146 | No Recognized Claim |
| 530189147 | No Recognized Claim |
| 530189148 | No Recognized Claim |
| 530189149 | No Eligible Transactions in Class Period |
| 530189150 | No Recognized Claim |
| 530189152 | No Recognized Claim |
| 530189154 | No Recognized Claim |
| 530189156 | No Eligible Transactions in Class Period |
| 530189160 | No Recognized Claim |
| 530189162 | No Recognized Claim |
| 530189163 | No Recognized Claim |
| 530189164 | No Recognized Claim |
| 530189166 | No Eligible Transactions in Class Period |
| 530189167 | No Eligible Transactions in Class Period |
| 530189168 | No Recognized Claim |
| 530189169 | No Recognized Claim |
| 530189170 | No Recognized Claim |
| 530189174 | No Recognized Claim |
| 530189176 | No Recognized Claim |
| 530189178 | No Recognized Claim |
| 530189179 | No Eligible Transactions in Class Period |
| 530189180 | No Recognized Claim |
| 530189186 | No Recognized Claim |
| 530189187 | No Eligible Transactions in Class Period |
| 530189189 | No Recognized Claim |
| 530189191 | No Recognized Claim |
| 530189192 | No Eligible Transactions in Class Period |
| 530189193 | No Recognized Claim |
| 530189197 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321128 | No Eligible Transactions in Class Period |
| 530321129 | No Recognized Claim |
| 530321130 | No Eligible Transactions in Class Period |
| 530321132 | No Recognized Claim |
| 530321133 | No Eligible Transactions in Class Period |
| 530321134 | No Recognized Claim |
| 530321135 | No Recognized Claim |
| 530321136 | No Recognized Claim |
| 530321137 | No Recognized Claim |
| 530321138 | No Recognized Claim |
| 530321139 | No Eligible Transactions in Class Period |
| 530321140 | No Recognized Claim |
| 530321141 | No Recognized Claim |
| 530321142 | No Eligible Transactions in Class Period |
| 530321143 | No Recognized Claim |
| 530321144 | No Recognized Claim |
| 530321145 | No Recognized Claim |
| 530321146 | No Recognized Claim |
| 530321147 | No Recognized Claim |
| 530321148 | No Eligible Transactions in Class Period |
| 530321149 | No Recognized Claim |
| 530321150 | No Recognized Claim |
| 530321151 | No Recognized Claim |
| 530321152 | No Eligible Transactions in Class Period |
| 530321153 | No Recognized Claim |
| 530321154 | No Recognized Claim |
| 530321155 | No Recognized Claim |
| 530321156 | No Eligible Transactions in Class Period |
| 530321157 | No Eligible Transactions in Class Period |
| 530321159 | No Recognized Claim |
| 530321160 | No Recognized Claim |
| 530321161 | No Recognized Claim |
| 530321162 | No Recognized Claim |
| 530321163 | No Eligible Transactions in Class Period |
| 530321165 | No Recognized Claim |
| 530321166 | No Recognized Claim |
| 530321167 | No Recognized Claim |
| 530321168 | No Recognized Claim |
| 530321170 | No Recognized Claim |
| 530321171 | No Recognized Claim |
| 530321172 | No Eligible Transactions in Class Period |
| 530321173 | No Recognized Claim |
| 530321174 | No Recognized Claim |
| 530321175 | No Recognized Claim |
| 530321176 | No Recognized Claim |
| 530321179 | No Recognized Claim |
| 530321180 | No Recognized Claim |
| 530321181 | No Recognized Claim |
| 530321182 | No Recognized Claim |
| 530321183 | No Recognized Claim |
| 530321184 | No Recognized Claim |
| 530321185 | No Eligible Transactions in Class Period |
| 530321186 | No Recognized Claim |
| 530321189 | No Recognized Claim |
| 530321190 | No Recognized Claim |
| 530321192 | No Eligible Transactions in Class Period |
| 530321193 | No Recognized Claim |
| 530321194 | No Eligible Transactions in Class Period |
| 530321195 | No Recognized Claim |
| 530321196 | No Eligible Transactions in Class Period |
| 530321197 | No Recognized Claim |
| 530321198 | No Recognized Claim |
| 530321199 | No Recognized Claim |
| 530321200 | No Recognized Claim |
| 530321201 | No Eligible Transactions in Class Period |
| 530321202 | No Eligible Transactions in Class Period |
| 530321203 | No Recognized Claim |
| 530321204 | No Recognized Claim |
| 530321205 | No Eligible Transactions in Class Period |
| 530321206 | No Recognized Claim |
| 530321207 | No Recognized Claim |
| 530321208 | No Eligible Transactions in Class Period |
| 530321210 | No Recognized Claim |
| 530321211 | No Recognized Claim |
| 530321212 | No Recognized Claim |
| 530321213 | No Eligible Transactions in Class Period |
| 530321214 | No Recognized Claim |
| 530321215 | No Recognized Claim |
| 530321217 | No Recognized Claim |
| 530321218 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065732 | No Eligible Transactions in Class Period |
| 530065733 | No Eligible Transactions in Class Period |
| 530065734 | No Eligible Transactions in Class Period |
| 530065735 | No Eligible Transactions in Class Period |
| 530065736 | No Eligible Transactions in Class Period |
| 530065737 | No Eligible Transactions in Class Period |
| 530065738 | No Eligible Transactions in Class Period |
| 530065739 | No Eligible Transactions in Class Period |
| 530065741 | No Eligible Transactions in Class Period |
| 530065742 | No Eligible Transactions in Class Period |
| 530065743 | No Eligible Transactions in Class Period |
| 530065744 | No Eligible Transactions in Class Period |
| 530065745 | No Eligible Transactions in Class Period |
| 530065746 | No Eligible Transactions in Class Period |
| 530065747 | No Eligible Transactions in Class Period |
| 530065748 | No Eligible Transactions in Class Period |
| 530065749 | No Eligible Transactions in Class Period |
| 530065750 | No Eligible Transactions in Class Period |
| 530065751 | No Eligible Transactions in Class Period |
| 530065752 | No Eligible Transactions in Class Period |
| 530065753 | No Eligible Transactions in Class Period |
| 530065755 | No Recognized Claim |
| 530065756 | No Eligible Transactions in Class Period |
| 530065758 | No Eligible Transactions in Class Period |
| 530065759 | No Eligible Transactions in Class Period |
| 530065760 | No Eligible Transactions in Class Period |
| 530065761 | No Eligible Transactions in Class Period |
| 530065762 | No Eligible Transactions in Class Period |
| 530065763 | No Eligible Transactions in Class Period |
| 530065764 | No Eligible Transactions in Class Period |
| 530065765 | No Eligible Transactions in Class Period |
| 530065766 | No Eligible Transactions in Class Period |
| 530065767 | No Eligible Transactions in Class Period |
| 530065769 | No Eligible Transactions in Class Period |
| 530065770 | No Eligible Transactions in Class Period |
| 530065772 | No Recognized Claim |
| 530065773 | No Recognized Claim |
| 530065776 | No Eligible Transactions in Class Period |
| 530065777 | No Eligible Transactions in Class Period |
| 530065778 | No Eligible Transactions in Class Period |
| 530065779 | No Recognized Claim |
| 530065782 | No Recognized Claim |
| 530065784 | No Recognized Claim |
| 530065785 | No Eligible Transactions in Class Period |
| 530065786 | No Eligible Transactions in Class Period |
| 530065787 | No Eligible Transactions in Class Period |
| 530065788 | No Eligible Transactions in Class Period |
| 530065789 | No Eligible Transactions in Class Period |
| 530065791 | No Eligible Transactions in Class Period |
| 530065792 | No Eligible Transactions in Class Period |
| 530065793 | No Eligible Transactions in Class Period |
| 530065794 | No Eligible Transactions in Class Period |
| 530065795 | No Eligible Transactions in Class Period |
| 530065796 | No Eligible Transactions in Class Period |
| 530065797 | No Eligible Transactions in Class Period |
| 530065798 | No Eligible Transactions in Class Period |
| 530065801 | No Eligible Transactions in Class Period |
| 530065802 | No Eligible Transactions in Class Period |
| 530065803 | No Eligible Transactions in Class Period |
| 530065804 | No Recognized Claim |
| 530065805 | No Eligible Transactions in Class Period |
| 530065806 | No Recognized Claim |
| 530065807 | No Eligible Transactions in Class Period |
| 530065808 | No Eligible Transactions in Class Period |
| 530065809 | No Eligible Transactions in Class Period |
| 530065810 | No Eligible Transactions in Class Period |
| 530065811 | No Eligible Transactions in Class Period |
| 530065812 | No Eligible Transactions in Class Period |
| 530065815 | No Eligible Transactions in Class Period |
| 530065818 | No Recognized Claim |
| 530065820 | No Recognized Claim |
| 530065822 | No Recognized Claim |
| 530065824 | No Recognized Claim |
| 530065830 | No Eligible Transactions in Class Period |
| 530065831 | No Eligible Transactions in Class Period |
| 530065833 | No Eligible Transactions in Class Period |
| 530065834 | No Eligible Transactions in Class Period |
| 530065835 | No Eligible Transactions in Class Period |
| 530065836 | No Eligible Transactions in Class Period |
| 530065838 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189198 | No Recognized Claim |
| 530189199 | No Recognized Claim |
| 530189201 | No Recognized Claim |
| 530189203 | No Recognized Claim |
| 530189204 | No Recognized Claim |
| 530189205 | No Recognized Claim |
| 530189206 | No Recognized Claim |
| 530189207 | No Eligible Transactions in Class Period |
| 530189208 | No Eligible Transactions in Class Period |
| 530189209 | No Eligible Transactions in Class Period |
| 530189210 | No Recognized Claim |
| 530189211 | No Recognized Claim |
| 530189212 | No Recognized Claim |
| 530189213 | No Eligible Transactions in Class Period |
| 530189214 | No Recognized Claim |
| 530189216 | No Recognized Claim |
| 530189217 | No Recognized Claim |
| 530189218 | No Recognized Claim |
| 530189219 | No Recognized Claim |
| 530189220 | No Recognized Claim |
| 530189221 | No Recognized Claim |
| 530189222 | No Recognized Claim |
| 530189223 | No Recognized Claim |
| 530189228 | No Eligible Transactions in Class Period |
| 530189229 | No Recognized Claim |
| 530189231 | No Recognized Claim |
| 530189232 | No Recognized Claim |
| 530189233 | No Recognized Claim |
| 530189238 | No Recognized Claim |
| 530189239 | No Recognized Claim |
| 530189242 | No Eligible Transactions in Class Period |
| 530189243 | No Recognized Claim |
| 530189245 | No Recognized Claim |
| 530189247 | No Recognized Claim |
| 530189249 | No Recognized Claim |
| 530189250 | No Recognized Claim |
| 530189251 | No Eligible Transactions in Class Period |
| 530189252 | No Eligible Transactions in Class Period |
| 530189253 | No Recognized Claim |
| 530189254 | No Recognized Claim |
| 530189255 | No Recognized Claim |
| 530189257 | No Recognized Claim |
| 530189259 | No Recognized Claim |
| 530189261 | No Recognized Claim |
| 530189262 | No Recognized Claim |
| 530189264 | No Recognized Claim |
| 530189265 | No Recognized Claim |
| 530189266 | No Recognized Claim |
| 530189267 | No Recognized Claim |
| 530189268 | No Recognized Claim |
| 530189271 | No Recognized Claim |
| 530189272 | No Eligible Transactions in Class Period |
| 530189275 | No Recognized Claim |
| 530189276 | No Recognized Claim |
| 530189277 | No Recognized Claim |
| 530189278 | No Recognized Claim |
| 530189280 | No Recognized Claim |
| 530189282 | No Recognized Claim |
| 530189285 | No Recognized Claim |
| 530189287 | No Recognized Claim |
| 530189288 | No Recognized Claim |
| 530189290 | No Recognized Claim |
| 530189291 | No Eligible Transactions in Class Period |
| 530189292 | No Recognized Claim |
| 530189293 | No Recognized Claim |
| 530189294 | No Recognized Claim |
| 530189295 | No Recognized Claim |
| 530189296 | No Recognized Claim |
| 530189297 | No Recognized Claim |
| 530189298 | No Recognized Claim |
| 530189300 | No Recognized Claim |
| 530189301 | No Recognized Claim |
| 530189303 | No Recognized Claim |
| 530189304 | No Eligible Transactions in Class Period |
| 530189305 | No Eligible Transactions in Class Period |
| 530189311 | No Recognized Claim |
| 530189312 | No Recognized Claim |
| 530189313 | No Recognized Claim |
| 530189314 | No Recognized Claim |
| 530189318 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321219 | No Eligible Transactions in Class Period |
| 530321220 | No Recognized Claim |
| 530321221 | No Recognized Claim |
| 530321223 | No Recognized Claim |
| 530321224 | No Recognized Claim |
| 530321225 | No Recognized Claim |
| 530321226 | No Eligible Transactions in Class Period |
| 530321227 | No Recognized Claim |
| 530321228 | No Eligible Transactions in Class Period |
| 530321229 | No Recognized Claim |
| 530321230 | No Recognized Claim |
| 530321231 | No Recognized Claim |
| 530321232 | No Eligible Transactions in Class Period |
| 530321233 | No Eligible Transactions in Class Period |
| 530321234 | No Eligible Transactions in Class Period |
| 530321235 | No Eligible Transactions in Class Period |
| 530321240 | No Recognized Claim |
| 530321242 | No Eligible Transactions in Class Period |
| 530321243 | No Eligible Transactions in Class Period |
| 530321244 | No Eligible Transactions in Class Period |
| 530321245 | No Eligible Transactions in Class Period |
| 530321248 | No Recognized Claim |
| 530321250 | No Recognized Claim |
| 530321251 | No Recognized Claim |
| 530321252 | No Recognized Claim |
| 530321253 | No Eligible Transactions in Class Period |
| 530321254 | No Eligible Transactions in Class Period |
| 530321259 | No Eligible Transactions in Class Period |
| 530321262 | No Eligible Transactions in Class Period |
| 530321264 | No Eligible Transactions in Class Period |
| 530321265 | No Recognized Claim |
| 530321267 | No Recognized Claim |
| 530321269 | No Eligible Transactions in Class Period |
| 530321270 | No Eligible Transactions in Class Period |
| 530321271 | No Recognized Claim |
| 530321272 | No Recognized Claim |
| 530321273 | No Recognized Claim |
| 530321274 | No Recognized Claim |
| 530321275 | No Recognized Claim |
| 530321276 | No Eligible Transactions in Class Period |
| 530321277 | No Recognized Claim |
| 530321278 | No Eligible Transactions in Class Period |
| 530321279 | No Recognized Claim |
| 530321280 | No Recognized Claim |
| 530321283 | No Eligible Transactions in Class Period |
| 530321284 | No Recognized Claim |
| 530321285 | No Eligible Transactions in Class Period |
| 530321286 | No Recognized Claim |
| 530321287 | No Recognized Claim |
| 530321288 | No Eligible Transactions in Class Period |
| 530321289 | No Recognized Claim |
| 530321290 | No Recognized Claim |
| 530321292 | No Recognized Claim |
| 530321293 | No Eligible Transactions in Class Period |
| 530321295 | No Eligible Transactions in Class Period |
| 530321297 | No Eligible Transactions in Class Period |
| 530321298 | No Eligible Transactions in Class Period |
| 530321299 | No Eligible Transactions in Class Period |
| 530321300 | No Eligible Transactions in Class Period |
| 530321301 | No Recognized Claim |
| 530321302 | No Eligible Transactions in Class Period |
| 530321303 | No Eligible Transactions in Class Period |
| 530321304 | No Eligible Transactions in Class Period |
| 530321305 | No Eligible Transactions in Class Period |
| 530321306 | No Recognized Claim |
| 530321307 | No Recognized Claim |
| 530321308 | No Eligible Transactions in Class Period |
| 530321309 | No Eligible Transactions in Class Period |
| 530321310 | No Recognized Claim |
| 530321311 | No Recognized Claim |
| 530321312 | No Eligible Transactions in Class Period |
| 530321313 | No Recognized Claim |
| 530321314 | No Recognized Claim |
| 530321315 | No Recognized Claim |
| 530321316 | No Recognized Claim |
| 530321317 | No Recognized Claim |
| 530321318 | No Recognized Claim |
| 530321321 | No Eligible Transactions in Class Period |
| 530321322 | No Recognized Claim |
| 530321323 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530065839 | No Eligible Transactions in Class Period |
| 530065840 | No Eligible Transactions in Class Period |
| 530065841 | No Eligible Transactions in Class Period |
| 530065842 | No Eligible Transactions in Class Period |
| 530065844 | No Eligible Transactions in Class Period |
| 530065845 | No Eligible Transactions in Class Period |
| 530065846 | No Eligible Transactions in Class Period |
| 530065848 | No Eligible Transactions in Class Period |
| 530065849 | No Eligible Transactions in Class Period |
| 530065851 | No Eligible Transactions in Class Period |
| 530065852 | No Eligible Transactions in Class Period |
| 530065854 | No Eligible Transactions in Class Period |
| 530065856 | No Eligible Transactions in Class Period |
| 530065858 | No Eligible Transactions in Class Period |
| 530065860 | No Eligible Transactions in Class Period |
| 530065862 | No Eligible Transactions in Class Period |
| 530065864 | No Eligible Transactions in Class Period |
| 530065866 | No Eligible Transactions in Class Period |
| 530065868 | No Eligible Transactions in Class Period |
| 530065870 | No Eligible Transactions in Class Period |
| 530065872 | No Eligible Transactions in Class Period |
| 530065874 | No Eligible Transactions in Class Period |
| 530065875 | No Eligible Transactions in Class Period |
| 530065876 | No Eligible Transactions in Class Period |
| 530065877 | No Eligible Transactions in Class Period |
| 530065879 | No Eligible Transactions in Class Period |
| 530065881 | No Eligible Transactions in Class Period |
| 530065886 | No Eligible Transactions in Class Period |
| 530065887 | No Eligible Transactions in Class Period |
| 530065891 | No Eligible Transactions in Class Period |
| 530065892 | No Eligible Transactions in Class Period |
| 530065893 | No Eligible Transactions in Class Period |
| 530065894 | No Eligible Transactions in Class Period |
| 530065895 | No Eligible Transactions in Class Period |
| 530065896 | No Eligible Transactions in Class Period |
| 530065897 | No Eligible Transactions in Class Period |
| 530065898 | No Eligible Transactions in Class Period |
| 530065899 | No Eligible Transactions in Class Period |
| 530065900 | No Recognized Claim |
| 530065901 | No Eligible Transactions in Class Period |
| 530065903 | No Eligible Transactions in Class Period |
| 530065904 | No Eligible Transactions in Class Period |
| 530065905 | No Eligible Transactions in Class Period |
| 530065906 | No Eligible Transactions in Class Period |
| 530065907 | No Recognized Claim |
| 530065908 | No Eligible Transactions in Class Period |
| 530065909 | No Eligible Transactions in Class Period |
| 530065911 | No Eligible Transactions in Class Period |
| 530065912 | No Eligible Transactions in Class Period |
| 530065913 | No Eligible Transactions in Class Period |
| 530065914 | No Eligible Transactions in Class Period |
| 530065915 | No Eligible Transactions in Class Period |
| 530065916 | No Eligible Transactions in Class Period |
| 530065917 | No Eligible Transactions in Class Period |
| 530065918 | No Eligible Transactions in Class Period |
| 530065919 | No Eligible Transactions in Class Period |
| 530065920 | No Eligible Transactions in Class Period |
| 530065921 | No Eligible Transactions in Class Period |
| 530065922 | No Eligible Transactions in Class Period |
| 530065923 | No Eligible Transactions in Class Period |
| 530065924 | No Eligible Transactions in Class Period |
| 530065925 | No Eligible Transactions in Class Period |
| 530065926 | No Eligible Transactions in Class Period |
| 530065927 | No Eligible Transactions in Class Period |
| 530065928 | No Eligible Transactions in Class Period |
| 530065929 | No Eligible Transactions in Class Period |
| 530065930 | No Eligible Transactions in Class Period |
| 530065931 | No Eligible Transactions in Class Period |
| 530065935 | No Eligible Transactions in Class Period |
| 530065936 | No Eligible Transactions in Class Period |
| 530065937 | No Eligible Transactions in Class Period |
| 530065938 | No Eligible Transactions in Class Period |
| 530065939 | No Eligible Transactions in Class Period |
| 530065940 | No Eligible Transactions in Class Period |
| 530065941 | No Eligible Transactions in Class Period |
| 530065942 | No Eligible Transactions in Class Period |
| 530065943 | No Eligible Transactions in Class Period |
| 530065944 | No Eligible Transactions in Class Period |
| 530065945 | No Eligible Transactions in Class Period |
| 530065946 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189319 | No Recognized Claim |
| 530189320 | No Recognized Claim |
| 530189321 | No Eligible Transactions in Class Period |
| 530189322 | No Recognized Claim |
| 530189324 | No Recognized Claim |
| 530189325 | No Eligible Transactions in Class Period |
| 530189326 | No Eligible Transactions in Class Period |
| 530189327 | No Eligible Transactions in Class Period |
| 530189329 | No Recognized Claim |
| 530189330 | No Recognized Claim |
| 530189331 | No Eligible Transactions in Class Period |
| 530189333 | No Recognized Claim |
| 530189334 | No Recognized Claim |
| 530189335 | No Recognized Claim |
| 530189336 | No Recognized Claim |
| 530189337 | No Recognized Claim |
| 530189338 | No Recognized Claim |
| 530189339 | No Recognized Claim |
| 530189340 | No Recognized Claim |
| 530189341 | No Recognized Claim |
| 530189342 | No Recognized Claim |
| 530189344 | No Eligible Transactions in Class Period |
| 530189346 | No Eligible Transactions in Class Period |
| 530189347 | No Eligible Transactions in Class Period |
| 530189348 | No Eligible Transactions in Class Period |
| 530189349 | No Recognized Claim |
| 530189350 | No Recognized Claim |
| 530189351 | No Recognized Claim |
| 530189352 | No Recognized Claim |
| 530189355 | No Recognized Claim |
| 530189356 | No Recognized Claim |
| 530189357 | No Recognized Claim |
| 530189358 | No Recognized Claim |
| 530189359 | No Recognized Claim |
| 530189360 | No Recognized Claim |
| 530189361 | No Recognized Claim |
| 530189362 | No Recognized Claim |
| 530189363 | No Recognized Claim |
| 530189364 | No Recognized Claim |
| 530189365 | No Recognized Claim |
| 530189367 | No Recognized Claim |
| 530189369 | No Recognized Claim |
| 530189370 | No Recognized Claim |
| 530189371 | No Recognized Claim |
| 530189372 | No Recognized Claim |
| 530189373 | No Recognized Claim |
| 530189374 | No Recognized Claim |
| 530189376 | No Recognized Claim |
| 530189379 | No Recognized Claim |
| 530189382 | No Eligible Transactions in Class Period |
| 530189386 | No Recognized Claim |
| 530189387 | No Recognized Claim |
| 530189388 | No Recognized Claim |
| 530189389 | No Eligible Transactions in Class Period |
| 530189392 | No Eligible Transactions in Class Period |
| 530189393 | No Recognized Claim |
| 530189394 | No Recognized Claim |
| 530189395 | No Recognized Claim |
| 530189396 | No Recognized Claim |
| 530189397 | No Recognized Claim |
| 530189398 | No Recognized Claim |
| 530189399 | No Eligible Transactions in Class Period |
| 530189400 | No Recognized Claim |
| 530189401 | No Recognized Claim |
| 530189403 | No Eligible Transactions in Class Period |
| 530189404 | No Recognized Claim |
| 530189405 | No Recognized Claim |
| 530189406 | No Recognized Claim |
| 530189407 | No Eligible Transactions in Class Period |
| 530189408 | No Eligible Transactions in Class Period |
| 530189409 | No Recognized Claim |
| 530189410 | No Eligible Transactions in Class Period |
| 530189411 | No Eligible Transactions in Class Period |
| 530189413 | No Eligible Transactions in Class Period |
| 530189414 | No Recognized Claim |
| 530189416 | No Eligible Transactions in Class Period |
| 530189417 | No Recognized Claim |
| 530189418 | No Recognized Claim |
| 530189419 | No Recognized Claim |
| 530189420 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321324 | No Recognized Claim |
| 530321325 | No Recognized Claim |
| 530321327 | No Recognized Claim |
| 530321329 | No Recognized Claim |
| 530321330 | No Recognized Claim |
| 530321331 | No Recognized Claim |
| 530321332 | No Recognized Claim |
| 530321333 | No Recognized Claim |
| 530321334 | No Recognized Claim |
| 530321335 | No Recognized Claim |
| 530321336 | No Recognized Claim |
| 530321337 | No Recognized Claim |
| 530321338 | No Recognized Claim |
| 530321339 | No Eligible Transactions in Class Period |
| 530321340 | No Recognized Claim |
| 530321341 | No Recognized Claim |
| 530321342 | No Recognized Claim |
| 530321343 | No Recognized Claim |
| 530321344 | No Recognized Claim |
| 530321345 | No Recognized Claim |
| 530321346 | No Recognized Claim |
| 530321347 | No Recognized Claim |
| 530321348 | No Recognized Claim |
| 530321349 | No Recognized Claim |
| 530321351 | No Eligible Transactions in Class Period |
| 530321352 | No Eligible Transactions in Class Period |
| 530321358 | No Recognized Claim |
| 530321361 | No Recognized Claim |
| 530321362 | No Recognized Claim |
| 530321363 | No Recognized Claim |
| 530321368 | No Eligible Transactions in Class Period |
| 530321369 | No Recognized Claim |
| 530321370 | No Recognized Claim |
| 530321371 | No Recognized Claim |
| 530321372 | No Recognized Claim |
| 530321373 | No Recognized Claim |
| 530321374 | No Recognized Claim |
| 530321375 | No Eligible Transactions in Class Period |
| 530321376 | No Eligible Transactions in Class Period |
| 530321377 | No Recognized Claim |
| 530321378 | No Eligible Transactions in Class Period |
| 530321379 | No Eligible Transactions in Class Period |
| 530321380 | No Eligible Transactions in Class Period |
| 530321381 | No Eligible Transactions in Class Period |
| 530321383 | No Eligible Transactions in Class Period |
| 530321384 | No Eligible Transactions in Class Period |
| 530321385 | No Eligible Transactions in Class Period |
| 530321386 | No Recognized Claim |
| 530321387 | No Eligible Transactions in Class Period |
| 530321388 | No Eligible Transactions in Class Period |
| 530321389 | No Eligible Transactions in Class Period |
| 530321390 | No Recognized Claim |
| 530321392 | No Eligible Transactions in Class Period |
| 530321393 | No Recognized Claim |
| 530321394 | No Recognized Claim |
| 530321395 | No Recognized Claim |
| 530321396 | No Recognized Claim |
| 530321397 | No Recognized Claim |
| 530321398 | No Recognized Claim |
| 530321402 | No Recognized Claim |
| 530321403 | No Recognized Claim |
| 530321404 | No Recognized Claim |
| 530321405 | No Recognized Claim |
| 530321407 | No Eligible Transactions in Class Period |
| 530321409 | No Recognized Claim |
| 530321410 | No Eligible Transactions in Class Period |
| 530321411 | No Recognized Claim |
| 530321412 | No Eligible Transactions in Class Period |
| 530321413 | No Eligible Transactions in Class Period |
| 530321414 | No Eligible Transactions in Class Period |
| 530321415 | No Eligible Transactions in Class Period |
| 530321416 | No Recognized Claim |
| 530321417 | No Eligible Transactions in Class Period |
| 530321418 | No Recognized Claim |
| 530321420 | No Eligible Transactions in Class Period |
| 530321421 | No Recognized Claim |
| 530321422 | No Eligible Transactions in Class Period |
| 530321430 | No Recognized Claim |
| 530321431 | No Recognized Claim |
| 530321432 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530065947 | No Eligible Transactions in Class Period |
| 530065948 | No Eligible Transactions in Class Period |
| 530065949 | No Eligible Transactions in Class Period |
| 530065950 | No Recognized Claim |
| 530065951 | No Eligible Transactions in Class Period |
| 530065952 | No Eligible Transactions in Class Period |
| 530065953 | No Eligible Transactions in Class Period |
| 530065954 | No Recognized Claim |
| 530065955 | No Eligible Transactions in Class Period |
| 530065956 | No Eligible Transactions in Class Period |
| 530065957 | No Eligible Transactions in Class Period |
| 530065958 | No Eligible Transactions in Class Period |
| 530065959 | No Eligible Transactions in Class Period |
| 530065960 | No Eligible Transactions in Class Period |
| 530065961 | No Recognized Claim |
| 530065962 | No Eligible Transactions in Class Period |
| 530065963 | No Eligible Transactions in Class Period |
| 530065964 | No Eligible Transactions in Class Period |
| 530065965 | No Recognized Claim |
| 530065966 | No Eligible Transactions in Class Period |
| 530065967 | No Recognized Claim |
| 530065968 | No Recognized Claim |
| 530065969 | No Eligible Transactions in Class Period |
| 530065970 | No Recognized Claim |
| 530065971 | No Eligible Transactions in Class Period |
| 530065972 | No Eligible Transactions in Class Period |
| 530065973 | No Eligible Transactions in Class Period |
| 530065974 | No Recognized Claim |
| 530065975 | No Eligible Transactions in Class Period |
| 530065977 | No Recognized Claim |
| 530065978 | No Eligible Transactions in Class Period |
| 530065979 | No Recognized Claim |
| 530065980 | No Recognized Claim |
| 530065981 | No Recognized Claim |
| 530065982 | No Eligible Transactions in Class Period |
| 530065983 | No Eligible Transactions in Class Period |
| 530065984 | No Recognized Claim |
| 530065985 | No Recognized Claim |
| 530065986 | No Eligible Transactions in Class Period |
| 530065987 | No Eligible Transactions in Class Period |
| 530065988 | No Eligible Transactions in Class Period |
| 530065989 | No Recognized Claim |
| 530065990 | No Eligible Transactions in Class Period |
| 530065991 | No Eligible Transactions in Class Period |
| 530065992 | No Recognized Claim |
| 530065993 | No Recognized Claim |
| 530065994 | No Eligible Transactions in Class Period |
| 530065995 | No Eligible Transactions in Class Period |
| 530065996 | No Eligible Transactions in Class Period |
| 530065997 | No Eligible Transactions in Class Period |
| 530065998 | No Eligible Transactions in Class Period |
| 530065999 | No Eligible Transactions in Class Period |
| 530066000 | No Eligible Transactions in Class Period |
| 530066001 | No Recognized Claim |
| 530066002 | No Eligible Transactions in Class Period |
| 530066004 | No Eligible Transactions in Class Period |
| 530066005 | No Eligible Transactions in Class Period |
| 530066006 | No Eligible Transactions in Class Period |
| 530066007 | No Eligible Transactions in Class Period |
| 530066008 | No Eligible Transactions in Class Period |
| 530066009 | No Eligible Transactions in Class Period |
| 530066010 | No Eligible Transactions in Class Period |
| 530066011 | No Eligible Transactions in Class Period |
| 530066012 | No Eligible Transactions in Class Period |
| 530066013 | No Recognized Claim |
| 530066014 | No Recognized Claim |
| 530066015 | No Eligible Transactions in Class Period |
| 530066016 | No Eligible Transactions in Class Period |
| 530066017 | No Eligible Transactions in Class Period |
| 530066018 | No Eligible Transactions in Class Period |
| 530066019 | No Eligible Transactions in Class Period |
| 530066020 | No Eligible Transactions in Class Period |
| 530066021 | No Eligible Transactions in Class Period |
| 530066022 | No Eligible Transactions in Class Period |
| 530066023 | No Eligible Transactions in Class Period |
| 530066024 | No Recognized Claim |
| 530066025 | No Eligible Transactions in Class Period |
| 530066027 | No Recognized Claim |
| 530066028 | No Recognized Claim |
| 530066029 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530189421 | No Recognized Claim |
| 530189424 | No Eligible Transactions in Class Period |
| 530189425 | No Recognized Claim |
| 530189428 | No Recognized Claim |
| 530189431 | No Recognized Claim |
| 530189432 | No Recognized Claim |
| 530189433 | No Recognized Claim |
| 530189434 | No Recognized Claim |
| 530189436 | No Eligible Transactions in Class Period |
| 530189438 | No Eligible Transactions in Class Period |
| 530189439 | No Recognized Claim |
| 530189440 | No Recognized Claim |
| 530189442 | No Recognized Claim |
| 530189445 | No Eligible Transactions in Class Period |
| 530189446 | No Recognized Claim |
| 530189447 | No Recognized Claim |
| 530189448 | No Recognized Claim |
| 530189450 | No Recognized Claim |
| 530189452 | No Recognized Claim |
| 530189455 | No Eligible Transactions in Class Period |
| 530189456 | No Recognized Claim |
| 530189457 | No Recognized Claim |
| 530189458 | No Recognized Claim |
| 530189459 | No Recognized Claim |
| 530189460 | No Recognized Claim |
| 530189461 | No Eligible Transactions in Class Period |
| 530189462 | No Recognized Claim |
| 530189463 | No Recognized Claim |
| 530189467 | No Recognized Claim |
| 530189468 | No Recognized Claim |
| 530189469 | No Eligible Transactions in Class Period |
| 530189471 | No Eligible Transactions in Class Period |
| 530189472 | No Eligible Transactions in Class Period |
| 530189473 | No Recognized Claim |
| 530189474 | No Eligible Transactions in Class Period |
| 530189475 | No Recognized Claim |
| 530189477 | No Eligible Transactions in Class Period |
| 530189479 | No Recognized Claim |
| 530189480 | No Eligible Transactions in Class Period |
| 530189481 | No Eligible Transactions in Class Period |
| 530189483 | No Eligible Transactions in Class Period |
| 530189484 | No Recognized Claim |
| 530189485 | No Recognized Claim |
| 530189486 | No Recognized Claim |
| 530189487 | No Recognized Claim |
| 530189489 | No Recognized Claim |
| 530189490 | No Recognized Claim |
| 530189491 | No Recognized Claim |
| 530189492 | No Eligible Transactions in Class Period |
| 530189493 | No Eligible Transactions in Class Period |
| 530189494 | No Eligible Transactions in Class Period |
| 530189495 | No Eligible Transactions in Class Period |
| 530189497 | No Eligible Transactions in Class Period |
| 530189502 | No Recognized Claim |
| 530189503 | No Recognized Claim |
| 530189504 | No Eligible Transactions in Class Period |
| 530189506 | No Recognized Claim |
| 530189511 | No Eligible Transactions in Class Period |
| 530189512 | No Recognized Claim |
| 530189513 | No Recognized Claim |
| 530189514 | No Eligible Transactions in Class Period |
| 530189519 | No Recognized Claim |
| 530189521 | No Eligible Transactions in Class Period |
| 530189522 | No Recognized Claim |
| 530189523 | No Recognized Claim |
| 530189524 | No Recognized Claim |
| 530189525 | No Recognized Claim |
| 530189527 | No Recognized Claim |
| 530189528 | No Recognized Claim |
| 530189529 | No Recognized Claim |
| 530189530 | No Eligible Transactions in Class Period |
| 530189531 | No Recognized Claim |
| 530189532 | No Eligible Transactions in Class Period |
| 530189533 | No Recognized Claim |
| 530189534 | No Recognized Claim |
| 530189535 | No Recognized Claim |
| 530189537 | No Eligible Transactions in Class Period |
| 530189538 | No Recognized Claim |
| 530189543 | No Recognized Claim |
| 530189544 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530321433 | No Recognized Claim |
| 530321434 | No Recognized Claim |
| 530321435 | No Recognized Claim |
| 530321436 | No Recognized Claim |
| 530321437 | No Recognized Claim |
| 530321438 | No Recognized Claim |
| 530321439 | No Recognized Claim |
| 530321440 | No Recognized Claim |
| 530321441 | No Recognized Claim |
| 530321443 | No Recognized Claim |
| 530321444 | No Recognized Claim |
| 530321448 | No Recognized Claim |
| 530321449 | No Recognized Claim |
| 530321452 | No Recognized Claim |
| 530321457 | No Recognized Claim |
| 530321458 | No Eligible Transactions in Class Period |
| 530321459 | No Recognized Claim |
| 530321460 | No Recognized Claim |
| 530321461 | No Recognized Claim |
| 530321463 | No Eligible Transactions in Class Period |
| 530321464 | No Eligible Transactions in Class Period |
| 530321465 | No Recognized Claim |
| 530321466 | No Recognized Claim |
| 530321467 | No Recognized Claim |
| 530321468 | No Recognized Claim |
| 530321471 | No Eligible Transactions in Class Period |
| 530321473 | No Recognized Claim |
| 530321476 | No Eligible Transactions in Class Period |
| 530321477 | No Recognized Claim |
| 530321483 | No Eligible Transactions in Class Period |
| 530321484 | No Recognized Claim |
| 530321485 | No Eligible Transactions in Class Period |
| 530321486 | No Recognized Claim |
| 530321487 | No Recognized Claim |
| 530321488 | No Recognized Claim |
| 530321489 | No Recognized Claim |
| 530321490 | No Recognized Claim |
| 530321493 | No Eligible Transactions in Class Period |
| 530321494 | No Eligible Transactions in Class Period |
| 530321495 | No Eligible Transactions in Class Period |
| 530321496 | No Eligible Transactions in Class Period |
| 530321497 | No Recognized Claim |
| 530321498 | No Recognized Claim |
| 530321499 | No Recognized Claim |
| 530321500 | No Recognized Claim |
| 530321501 | No Eligible Transactions in Class Period |
| 530321502 | No Eligible Transactions in Class Period |
| 530321503 | No Recognized Claim |
| 530321504 | No Recognized Claim |
| 530321505 | No Eligible Transactions in Class Period |
| 530321506 | No Eligible Transactions in Class Period |
| 530321507 | No Eligible Transactions in Class Period |
| 530321508 | No Eligible Transactions in Class Period |
| 530321509 | No Eligible Transactions in Class Period |
| 530321511 | No Recognized Claim |
| 530321512 | No Eligible Transactions in Class Period |
| 530321513 | No Eligible Transactions in Class Period |
| 530321514 | No Recognized Claim |
| 530321515 | No Recognized Claim |
| 530321516 | No Recognized Claim |
| 530321517 | No Eligible Transactions in Class Period |
| 530321518 | No Eligible Transactions in Class Period |
| 530321519 | No Recognized Claim |
| 530321520 | No Eligible Transactions in Class Period |
| 530321521 | No Recognized Claim |
| 530321522 | No Recognized Claim |
| 530321523 | No Eligible Transactions in Class Period |
| 530321524 | No Recognized Claim |
| 530321525 | No Eligible Transactions in Class Period |
| 530321526 | No Recognized Claim |
| 530321527 | No Recognized Claim |
| 530321528 | No Recognized Claim |
| 530321529 | No Eligible Transactions in Class Period |
| 530321530 | No Recognized Claim |
| 530321531 | No Recognized Claim |
| 530321532 | No Eligible Transactions in Class Period |
| 530321534 | No Recognized Claim |
| 530321535 | No Recognized Claim |
| 530321536 | No Eligible Transactions in Class Period |
| 530321537 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066030 | No Recognized Claim |
| 530066038 | No Eligible Transactions in Class Period |
| 530066042 | No Recognized Claim |
| 530066043 | No Recognized Claim |
| 530066044 | No Recognized Claim |
| 530066045 | No Recognized Claim |
| 530066046 | No Recognized Claim |
| 530066047 | No Recognized Claim |
| 530066051 | No Eligible Transactions in Class Period |
| 530066052 | No Recognized Claim |
| 530066053 | No Eligible Transactions in Class Period |
| 530066054 | No Eligible Transactions in Class Period |
| 530066055 | No Eligible Transactions in Class Period |
| 530066057 | No Eligible Transactions in Class Period |
| 530066059 | No Eligible Transactions in Class Period |
| 530066060 | No Eligible Transactions in Class Period |
| 530066061 | No Eligible Transactions in Class Period |
| 530066062 | No Eligible Transactions in Class Period |
| 530066063 | No Recognized Claim |
| 530066064 | No Recognized Claim |
| 530066065 | No Eligible Transactions in Class Period |
| 530066066 | No Recognized Claim |
| 530066067 | No Recognized Claim |
| 530066068 | No Recognized Claim |
| 530066069 | No Eligible Transactions in Class Period |
| 530066070 | No Eligible Transactions in Class Period |
| 530066071 | No Eligible Transactions in Class Period |
| 530066072 | No Eligible Transactions in Class Period |
| 530066073 | No Eligible Transactions in Class Period |
| 530066074 | No Eligible Transactions in Class Period |
| 530066075 | No Eligible Transactions in Class Period |
| 530066076 | No Recognized Claim |
| 530066077 | No Eligible Transactions in Class Period |
| 530066078 | No Eligible Transactions in Class Period |
| 530066079 | No Recognized Claim |
| 530066080 | No Eligible Transactions in Class Period |
| 530066081 | No Eligible Transactions in Class Period |
| 530066082 | No Eligible Transactions in Class Period |
| 530066083 | No Eligible Transactions in Class Period |
| 530066084 | No Eligible Transactions in Class Period |
| 530066085 | No Eligible Transactions in Class Period |
| 530066086 | No Eligible Transactions in Class Period |
| 530066087 | No Eligible Transactions in Class Period |
| 530066088 | No Eligible Transactions in Class Period |
| 530066089 | No Eligible Transactions in Class Period |
| 530066090 | No Eligible Transactions in Class Period |
| 530066091 | No Eligible Transactions in Class Period |
| 530066092 | No Eligible Transactions in Class Period |
| 530066093 | No Recognized Claim |
| 530066094 | No Recognized Claim |
| 530066095 | No Recognized Claim |
| 530066096 | No Recognized Claim |
| 530066097 | No Recognized Claim |
| 530066098 | No Recognized Claim |
| 530066099 | No Eligible Transactions in Class Period |
| 530066100 | No Recognized Claim |
| 530066101 | No Recognized Claim |
| 530066102 | No Recognized Claim |
| 530066103 | No Recognized Claim |
| 530066104 | No Eligible Transactions in Class Period |
| 530066105 | No Recognized Claim |
| 530066106 | No Recognized Claim |
| 530066107 | No Recognized Claim |
| 530066108 | No Eligible Transactions in Class Period |
| 530066109 | No Recognized Claim |
| 530066110 | No Recognized Claim |
| 530066111 | No Recognized Claim |
| 530066112 | No Eligible Transactions in Class Period |
| 530066113 | No Recognized Claim |
| 530066114 | No Recognized Claim |
| 530066115 | No Recognized Claim |
| 530066116 | No Recognized Claim |
| 530066117 | No Recognized Claim |
| 530066118 | No Recognized Claim |
| 530066119 | No Recognized Claim |
| 530066120 | No Recognized Claim |
| 530066121 | No Eligible Transactions in Class Period |
| 530066122 | No Eligible Transactions in Class Period |
| 530066123 | No Recognized Claim |
| 530066124 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189545 | No Recognized Claim |
| 530189547 | No Eligible Transactions in Class Period |
| 530189549 | No Recognized Claim |
| 530189550 | No Recognized Claim |
| 530189551 | No Recognized Claim |
| 530189553 | No Recognized Claim |
| 530189554 | No Recognized Claim |
| 530189555 | No Recognized Claim |
| 530189556 | No Eligible Transactions in Class Period |
| 530189558 | No Recognized Claim |
| 530189559 | No Recognized Claim |
| 530189560 | No Eligible Transactions in Class Period |
| 530189561 | No Recognized Claim |
| 530189563 | No Recognized Claim |
| 530189564 | No Eligible Transactions in Class Period |
| 530189565 | No Recognized Claim |
| 530189567 | No Recognized Claim |
| 530189568 | No Recognized Claim |
| 530189569 | No Recognized Claim |
| 530189571 | No Recognized Claim |
| 530189572 | No Eligible Transactions in Class Period |
| 530189575 | No Recognized Claim |
| 530189576 | No Recognized Claim |
| 530189577 | No Eligible Transactions in Class Period |
| 530189581 | No Eligible Transactions in Class Period |
| 530189582 | No Recognized Claim |
| 530189583 | No Recognized Claim |
| 530189585 | No Recognized Claim |
| 530189587 | No Eligible Transactions in Class Period |
| 530189588 | No Recognized Claim |
| 530189589 | No Eligible Transactions in Class Period |
| 530189590 | No Recognized Claim |
| 530189591 | No Recognized Claim |
| 530189595 | No Recognized Claim |
| 530189597 | No Recognized Claim |
| 530189598 | No Recognized Claim |
| 530189599 | No Eligible Transactions in Class Period |
| 530189601 | No Recognized Claim |
| 530189602 | No Recognized Claim |
| 530189603 | No Recognized Claim |
| 530189604 | No Recognized Claim |
| 530189605 | No Recognized Claim |
| 530189607 | No Eligible Transactions in Class Period |
| 530189608 | No Eligible Transactions in Class Period |
| 530189609 | No Eligible Transactions in Class Period |
| 530189610 | No Recognized Claim |
| 530189611 | No Recognized Claim |
| 530189612 | No Recognized Claim |
| 530189613 | No Recognized Claim |
| 530189614 | No Recognized Claim |
| 530189615 | No Eligible Transactions in Class Period |
| 530189617 | No Recognized Claim |
| 530189618 | No Eligible Transactions in Class Period |
| 530189619 | No Recognized Claim |
| 530189620 | No Recognized Claim |
| 530189621 | No Recognized Claim |
| 530189622 | No Recognized Claim |
| 530189623 | No Recognized Claim |
| 530189624 | No Recognized Claim |
| 530189625 | No Recognized Claim |
| 530189626 | No Recognized Claim |
| 530189627 | No Recognized Claim |
| 530189631 | No Eligible Transactions in Class Period |
| 530189632 | No Eligible Transactions in Class Period |
| 530189633 | No Recognized Claim |
| 530189634 | No Recognized Claim |
| 530189635 | No Recognized Claim |
| 530189636 | No Eligible Transactions in Class Period |
| 530189637 | No Eligible Transactions in Class Period |
| 530189638 | No Recognized Claim |
| 530189639 | No Recognized Claim |
| 530189640 | No Recognized Claim |
| 530189641 | No Recognized Claim |
| 530189642 | No Eligible Transactions in Class Period |
| 530189643 | No Recognized Claim |
| 530189644 | No Eligible Transactions in Class Period |
| 530189646 | No Recognized Claim |
| 530189647 | No Eligible Transactions in Class Period |
| 530189649 | No Eligible Transactions in Class Period |
| 530189650 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321538 | No Eligible Transactions in Class Period |
| 530321541 | No Recognized Claim |
| 530321542 | No Eligible Transactions in Class Period |
| 530321543 | No Recognized Claim |
| 530321544 | No Recognized Claim |
| 530321545 | No Recognized Claim |
| 530321547 | No Eligible Transactions in Class Period |
| 530321548 | No Recognized Claim |
| 530321549 | No Eligible Transactions in Class Period |
| 530321551 | No Recognized Claim |
| 530321552 | No Eligible Transactions in Class Period |
| 530321554 | No Eligible Transactions in Class Period |
| 530321555 | No Eligible Transactions in Class Period |
| 530321556 | No Eligible Transactions in Class Period |
| 530321557 | No Recognized Claim |
| 530321558 | No Recognized Claim |
| 530321559 | No Recognized Claim |
| 530321560 | No Recognized Claim |
| 530321563 | No Recognized Claim |
| 530321564 | No Eligible Transactions in Class Period |
| 530321565 | No Recognized Claim |
| 530321566 | No Recognized Claim |
| 530321567 | No Eligible Transactions in Class Period |
| 530321568 | No Eligible Transactions in Class Period |
| 530321569 | No Recognized Claim |
| 530321570 | No Recognized Claim |
| 530321571 | No Eligible Transactions in Class Period |
| 530321572 | No Recognized Claim |
| 530321576 | No Recognized Claim |
| 530321577 | No Recognized Claim |
| 530321578 | No Eligible Transactions in Class Period |
| 530321581 | No Eligible Transactions in Class Period |
| 530321582 | No Recognized Claim |
| 530321583 | No Recognized Claim |
| 530321584 | No Recognized Claim |
| 530321585 | No Eligible Transactions in Class Period |
| 530321588 | No Recognized Claim |
| 530321592 | No Recognized Claim |
| 530321593 | No Recognized Claim |
| 530321596 | No Recognized Claim |
| 530321599 | No Recognized Claim |
| 530321600 | No Recognized Claim |
| 530321601 | No Recognized Claim |
| 530321602 | No Recognized Claim |
| 530321603 | No Recognized Claim |
| 530321605 | No Recognized Claim |
| 530321606 | No Recognized Claim |
| 530321607 | No Recognized Claim |
| 530321608 | No Recognized Claim |
| 530321611 | No Eligible Transactions in Class Period |
| 530321612 | No Recognized Claim |
| 530321613 | No Recognized Claim |
| 530321614 | No Recognized Claim |
| 530321615 | No Recognized Claim |
| 530321616 | No Eligible Transactions in Class Period |
| 530321617 | No Recognized Claim |
| 530321618 | No Eligible Transactions in Class Period |
| 530321619 | No Eligible Transactions in Class Period |
| 530321620 | No Eligible Transactions in Class Period |
| 530321621 | No Recognized Claim |
| 530321625 | No Recognized Claim |
| 530321626 | No Eligible Transactions in Class Period |
| 530321627 | No Eligible Transactions in Class Period |
| 530321628 | No Recognized Claim |
| 530321629 | No Eligible Transactions in Class Period |
| 530321630 | No Recognized Claim |
| 530321631 | No Recognized Claim |
| 530321633 | No Recognized Claim |
| 530321636 | No Recognized Claim |
| 530321637 | No Eligible Transactions in Class Period |
| 530321638 | No Recognized Claim |
| 530321639 | No Recognized Claim |
| 530321640 | No Recognized Claim |
| 530321641 | No Eligible Transactions in Class Period |
| 530321642 | No Eligible Transactions in Class Period |
| 530321643 | No Recognized Claim |
| 530321644 | No Eligible Transactions in Class Period |
| 530321645 | No Eligible Transactions in Class Period |
| 530321646 | No Eligible Transactions in Class Period |
| 530321647 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066125 | No Recognized Claim |
| 530066126 | No Recognized Claim |
| 530066127 | No Recognized Claim |
| 530066129 | No Eligible Transactions in Class Period |
| 530066130 | No Eligible Transactions in Class Period |
| 530066131 | No Eligible Transactions in Class Period |
| 530066136 | No Recognized Claim |
| 530066137 | No Recognized Claim |
| 530066138 | No Recognized Claim |
| 530066139 | No Eligible Transactions in Class Period |
| 530066141 | No Recognized Claim |
| 530066143 | No Eligible Transactions in Class Period |
| 530066146 | No Eligible Transactions in Class Period |
| 530066149 | No Eligible Transactions in Class Period |
| 530066150 | No Recognized Claim |
| 530066151 | No Eligible Transactions in Class Period |
| 530066152 | No Eligible Transactions in Class Period |
| 530066155 | No Recognized Claim |
| 530066156 | No Eligible Transactions in Class Period |
| 530066158 | No Eligible Transactions in Class Period |
| 530066159 | No Recognized Claim |
| 530066160 | No Recognized Claim |
| 530066161 | No Recognized Claim |
| 530066162 | No Recognized Claim |
| 530066163 | No Recognized Claim |
| 530066164 | No Eligible Transactions in Class Period |
| 530066165 | No Eligible Transactions in Class Period |
| 530066166 | No Eligible Transactions in Class Period |
| 530066167 | No Eligible Transactions in Class Period |
| 530066168 | No Eligible Transactions in Class Period |
| 530066169 | No Eligible Transactions in Class Period |
| 530066170 | No Eligible Transactions in Class Period |
| 530066171 | No Eligible Transactions in Class Period |
| 530066172 | No Eligible Transactions in Class Period |
| 530066173 | No Eligible Transactions in Class Period |
| 530066174 | No Eligible Transactions in Class Period |
| 530066175 | No Eligible Transactions in Class Period |
| 530066176 | No Eligible Transactions in Class Period |
| 530066177 | No Eligible Transactions in Class Period |
| 530066178 | No Eligible Transactions in Class Period |
| 530066179 | No Eligible Transactions in Class Period |
| 530066180 | No Eligible Transactions in Class Period |
| 530066181 | No Eligible Transactions in Class Period |
| 530066182 | No Eligible Transactions in Class Period |
| 530066183 | No Eligible Transactions in Class Period |
| 530066185 | No Eligible Transactions in Class Period |
| 530066186 | No Eligible Transactions in Class Period |
| 530066187 | No Eligible Transactions in Class Period |
| 530066188 | No Eligible Transactions in Class Period |
| 530066189 | No Eligible Transactions in Class Period |
| 530066190 | No Eligible Transactions in Class Period |
| 530066191 | No Eligible Transactions in Class Period |
| 530066192 | No Eligible Transactions in Class Period |
| 530066193 | No Eligible Transactions in Class Period |
| 530066194 | No Eligible Transactions in Class Period |
| 530066195 | No Eligible Transactions in Class Period |
| 530066196 | No Eligible Transactions in Class Period |
| 530066197 | No Eligible Transactions in Class Period |
| 530066198 | No Eligible Transactions in Class Period |
| 530066199 | No Eligible Transactions in Class Period |
| 530066200 | No Eligible Transactions in Class Period |
| 530066201 | No Eligible Transactions in Class Period |
| 530066202 | No Eligible Transactions in Class Period |
| 530066203 | No Eligible Transactions in Class Period |
| 530066204 | No Eligible Transactions in Class Period |
| 530066205 | No Recognized Claim |
| 530066206 | No Eligible Transactions in Class Period |
| 530066207 | No Eligible Transactions in Class Period |
| 530066208 | No Eligible Transactions in Class Period |
| 530066209 | No Eligible Transactions in Class Period |
| 530066210 | No Eligible Transactions in Class Period |
| 530066211 | No Eligible Transactions in Class Period |
| 530066212 | No Eligible Transactions in Class Period |
| 530066213 | No Eligible Transactions in Class Period |
| 530066214 | No Eligible Transactions in Class Period |
| 530066215 | No Eligible Transactions in Class Period |
| 530066216 | No Eligible Transactions in Class Period |
| 530066217 | No Eligible Transactions in Class Period |
| 530066218 | No Eligible Transactions in Class Period |
| 530066219 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189651 | No Recognized Claim |
| 530189652 | No Recognized Claim |
| 530189654 | No Recognized Claim |
| 530189655 | No Eligible Transactions in Class Period |
| 530189658 | No Recognized Claim |
| 530189660 | No Eligible Transactions in Class Period |
| 530189661 | No Eligible Transactions in Class Period |
| 530189662 | No Recognized Claim |
| 530189663 | No Recognized Claim |
| 530189664 | No Recognized Claim |
| 530189667 | No Recognized Claim |
| 530189669 | No Recognized Claim |
| 530189670 | No Recognized Claim |
| 530189671 | No Eligible Transactions in Class Period |
| 530189672 | No Eligible Transactions in Class Period |
| 530189674 | No Eligible Transactions in Class Period |
| 530189675 | No Recognized Claim |
| 530189676 | No Eligible Transactions in Class Period |
| 530189677 | No Recognized Claim |
| 530189678 | No Eligible Transactions in Class Period |
| 530189679 | No Eligible Transactions in Class Period |
| 530189680 | No Recognized Claim |
| 530189681 | No Recognized Claim |
| 530189683 | No Recognized Claim |
| 530189684 | No Recognized Claim |
| 530189685 | No Recognized Claim |
| 530189686 | No Recognized Claim |
| 530189687 | No Eligible Transactions in Class Period |
| 530189688 | No Eligible Transactions in Class Period |
| 530189690 | No Recognized Claim |
| 530189691 | No Recognized Claim |
| 530189692 | No Eligible Transactions in Class Period |
| 530189693 | No Eligible Transactions in Class Period |
| 530189694 | No Recognized Claim |
| 530189695 | No Recognized Claim |
| 530189696 | No Recognized Claim |
| 530189697 | No Recognized Claim |
| 530189698 | No Eligible Transactions in Class Period |
| 530189699 | No Recognized Claim |
| 530189700 | No Recognized Claim |
| 530189702 | No Eligible Transactions in Class Period |
| 530189703 | No Eligible Transactions in Class Period |
| 530189705 | No Recognized Claim |
| 530189706 | No Recognized Claim |
| 530189707 | No Recognized Claim |
| 530189708 | No Recognized Claim |
| 530189709 | No Recognized Claim |
| 530189710 | No Eligible Transactions in Class Period |
| 530189711 | No Recognized Claim |
| 530189712 | No Eligible Transactions in Class Period |
| 530189713 | No Recognized Claim |
| 530189714 | No Recognized Claim |
| 530189715 | No Recognized Claim |
| 530189716 | No Recognized Claim |
| 530189717 | No Recognized Claim |
| 530189719 | No Recognized Claim |
| 530189720 | No Recognized Claim |
| 530189721 | No Recognized Claim |
| 530189722 | No Eligible Transactions in Class Period |
| 530189724 | No Eligible Transactions in Class Period |
| 530189725 | No Recognized Claim |
| 530189726 | No Recognized Claim |
| 530189727 | No Recognized Claim |
| 530189730 | No Eligible Transactions in Class Period |
| 530189731 | No Eligible Transactions in Class Period |
| 530189732 | No Eligible Transactions in Class Period |
| 530189733 | No Eligible Transactions in Class Period |
| 530189734 | No Recognized Claim |
| 530189735 | No Eligible Transactions in Class Period |
| 530189739 | No Recognized Claim |
| 530189740 | No Recognized Claim |
| 530189741 | No Eligible Transactions in Class Period |
| 530189742 | No Recognized Claim |
| 530189743 | No Recognized Claim |
| 530189744 | No Recognized Claim |
| 530189745 | No Recognized Claim |
| 530189746 | No Eligible Transactions in Class Period |
| 530189747 | No Recognized Claim |
| 530189748 | No Recognized Claim |
| 530189749 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321648 | No Eligible Transactions in Class Period |
| 530321650 | No Eligible Transactions in Class Period |
| 530321651 | No Eligible Transactions in Class Period |
| 530321652 | No Eligible Transactions in Class Period |
| 530321655 | No Recognized Claim |
| 530321659 | No Eligible Transactions in Class Period |
| 530321660 | No Recognized Claim |
| 530321661 | No Recognized Claim |
| 530321662 | No Recognized Claim |
| 530321663 | No Eligible Transactions in Class Period |
| 530321664 | No Eligible Transactions in Class Period |
| 530321665 | No Eligible Transactions in Class Period |
| 530321666 | No Eligible Transactions in Class Period |
| 530321669 | No Eligible Transactions in Class Period |
| 530321670 | No Recognized Claim |
| 530321671 | No Eligible Transactions in Class Period |
| 530321672 | No Eligible Transactions in Class Period |
| 530321673 | No Recognized Claim |
| 530321675 | No Recognized Claim |
| 530321676 | No Eligible Transactions in Class Period |
| 530321677 | No Recognized Claim |
| 530321678 | No Recognized Claim |
| 530321679 | No Eligible Transactions in Class Period |
| 530321680 | No Recognized Claim |
| 530321681 | No Eligible Transactions in Class Period |
| 530321682 | No Eligible Transactions in Class Period |
| 530321684 | No Recognized Claim |
| 530321685 | No Eligible Transactions in Class Period |
| 530321686 | No Recognized Claim |
| 530321689 | No Recognized Claim |
| 530321690 | No Recognized Claim |
| 530321691 | No Recognized Claim |
| 530321692 | No Eligible Transactions in Class Period |
| 530321694 | No Recognized Claim |
| 530321695 | No Eligible Transactions in Class Period |
| 530321696 | No Eligible Transactions in Class Period |
| 530321697 | No Recognized Claim |
| 530321698 | No Eligible Transactions in Class Period |
| 530321699 | No Recognized Claim |
| 530321700 | No Recognized Claim |
| 530321701 | No Eligible Transactions in Class Period |
| 530321702 | No Eligible Transactions in Class Period |
| 530321703 | No Eligible Transactions in Class Period |
| 530321704 | No Recognized Claim |
| 530321707 | No Recognized Claim |
| 530321708 | No Recognized Claim |
| 530321709 | No Recognized Claim |
| 530321712 | No Eligible Transactions in Class Period |
| 530321716 | No Recognized Claim |
| 530321718 | No Eligible Transactions in Class Period |
| 530321720 | No Recognized Claim |
| 530321721 | No Eligible Transactions in Class Period |
| 530321722 | No Eligible Transactions in Class Period |
| 530321725 | No Recognized Claim |
| 530321726 | No Recognized Claim |
| 530321727 | No Recognized Claim |
| 530321728 | No Recognized Claim |
| 530321729 | No Recognized Claim |
| 530321731 | No Recognized Claim |
| 530321732 | No Recognized Claim |
| 530321733 | No Recognized Claim |
| 530321734 | No Eligible Transactions in Class Period |
| 530321735 | No Eligible Transactions in Class Period |
| 530321736 | No Eligible Transactions in Class Period |
| 530321737 | No Eligible Transactions in Class Period |
| 530321739 | No Eligible Transactions in Class Period |
| 530321741 | No Eligible Transactions in Class Period |
| 530321742 | No Eligible Transactions in Class Period |
| 530321743 | No Eligible Transactions in Class Period |
| 530321744 | No Recognized Claim |
| 530321745 | No Eligible Transactions in Class Period |
| 530321746 | No Eligible Transactions in Class Period |
| 530321747 | No Recognized Claim |
| 530321748 | No Eligible Transactions in Class Period |
| 530321749 | No Recognized Claim |
| 530321750 | No Recognized Claim |
| 530321751 | No Eligible Transactions in Class Period |
| 530321752 | No Recognized Claim |
| 530321753 | No Recognized Claim |
| 530321754 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066220 | No Eligible Transactions in Class Period |
| 530066221 | No Recognized Claim |
| 530066222 | No Eligible Transactions in Class Period |
| 530066223 | No Recognized Claim |
| 530066224 | No Recognized Claim |
| 530066225 | No Eligible Transactions in Class Period |
| 530066226 | No Eligible Transactions in Class Period |
| 530066227 | No Eligible Transactions in Class Period |
| 530066228 | No Eligible Transactions in Class Period |
| 530066229 | No Eligible Transactions in Class Period |
| 530066230 | No Eligible Transactions in Class Period |
| 530066231 | No Eligible Transactions in Class Period |
| 530066232 | No Eligible Transactions in Class Period |
| 530066233 | No Eligible Transactions in Class Period |
| 530066234 | No Eligible Transactions in Class Period |
| 530066237 | No Eligible Transactions in Class Period |
| 530066239 | No Eligible Transactions in Class Period |
| 530066240 | No Eligible Transactions in Class Period |
| 530066241 | No Eligible Transactions in Class Period |
| 530066242 | No Eligible Transactions in Class Period |
| 530066243 | No Eligible Transactions in Class Period |
| 530066244 | No Recognized Claim |
| 530066245 | No Eligible Transactions in Class Period |
| 530066246 | No Eligible Transactions in Class Period |
| 530066247 | No Eligible Transactions in Class Period |
| 530066248 | No Eligible Transactions in Class Period |
| 530066249 | No Eligible Transactions in Class Period |
| 530066250 | No Eligible Transactions in Class Period |
| 530066251 | No Eligible Transactions in Class Period |
| 530066252 | No Eligible Transactions in Class Period |
| 530066253 | No Eligible Transactions in Class Period |
| 530066254 | No Eligible Transactions in Class Period |
| 530066255 | No Eligible Transactions in Class Period |
| 530066256 | No Eligible Transactions in Class Period |
| 530066257 | No Eligible Transactions in Class Period |
| 530066258 | No Eligible Transactions in Class Period |
| 530066259 | No Eligible Transactions in Class Period |
| 530066260 | No Eligible Transactions in Class Period |
| 530066261 | No Recognized Claim |
| 530066262 | No Eligible Transactions in Class Period |
| 530066263 | No Eligible Transactions in Class Period |
| 530066264 | No Eligible Transactions in Class Period |
| 530066265 | No Eligible Transactions in Class Period |
| 530066266 | No Eligible Transactions in Class Period |
| 530066267 | No Recognized Claim |
| 530066268 | No Eligible Transactions in Class Period |
| 530066269 | No Eligible Transactions in Class Period |
| 530066270 | No Eligible Transactions in Class Period |
| 530066272 | No Eligible Transactions in Class Period |
| 530066273 | No Eligible Transactions in Class Period |
| 530066274 | No Eligible Transactions in Class Period |
| 530066275 | No Eligible Transactions in Class Period |
| 530066276 | No Eligible Transactions in Class Period |
| 530066277 | No Eligible Transactions in Class Period |
| 530066278 | No Eligible Transactions in Class Period |
| 530066279 | No Eligible Transactions in Class Period |
| 530066280 | No Eligible Transactions in Class Period |
| 530066282 | No Recognized Claim |
| 530066284 | No Recognized Claim |
| 530066287 | No Eligible Transactions in Class Period |
| 530066289 | No Recognized Claim |
| 530066291 | No Recognized Claim |
| 530066293 | No Eligible Transactions in Class Period |
| 530066295 | No Eligible Transactions in Class Period |
| 530066297 | No Eligible Transactions in Class Period |
| 530066298 | No Recognized Claim |
| 530066299 | No Eligible Transactions in Class Period |
| 530066300 | No Eligible Transactions in Class Period |
| 530066301 | No Eligible Transactions in Class Period |
| 530066302 | No Eligible Transactions in Class Period |
| 530066304 | No Eligible Transactions in Class Period |
| 530066305 | No Eligible Transactions in Class Period |
| 530066306 | No Eligible Transactions in Class Period |
| 530066307 | No Eligible Transactions in Class Period |
| 530066308 | No Eligible Transactions in Class Period |
| 530066311 | No Eligible Transactions in Class Period |
| 530066312 | No Eligible Transactions in Class Period |
| 530066313 | No Eligible Transactions in Class Period |
| 530066314 | No Eligible Transactions in Class Period |
| 530066315 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189750 | No Eligible Transactions in Class Period |
| 530189751 | No Eligible Transactions in Class Period |
| 530189754 | No Recognized Claim |
| 530189758 | No Recognized Claim |
| 530189759 | No Recognized Claim |
| 530189761 | No Eligible Transactions in Class Period |
| 530189762 | No Eligible Transactions in Class Period |
| 530189765 | No Recognized Claim |
| 530189766 | No Eligible Transactions in Class Period |
| 530189768 | No Eligible Transactions in Class Period |
| 530189769 | No Recognized Claim |
| 530189771 | No Eligible Transactions in Class Period |
| 530189772 | No Recognized Claim |
| 530189774 | No Recognized Claim |
| 530189775 | No Eligible Transactions in Class Period |
| 530189776 | No Recognized Claim |
| 530189777 | No Recognized Claim |
| 530189778 | No Recognized Claim |
| 530189779 | No Eligible Transactions in Class Period |
| 530189782 | No Eligible Transactions in Class Period |
| 530189783 | No Eligible Transactions in Class Period |
| 530189784 | No Recognized Claim |
| 530189786 | No Recognized Claim |
| 530189787 | No Eligible Transactions in Class Period |
| 530189789 | No Recognized Claim |
| 530189790 | No Recognized Claim |
| 530189791 | No Recognized Claim |
| 530189793 | No Recognized Claim |
| 530189794 | No Eligible Transactions in Class Period |
| 530189795 | No Recognized Claim |
| 530189796 | No Recognized Claim |
| 530189797 | No Recognized Claim |
| 530189799 | No Recognized Claim |
| 530189800 | No Recognized Claim |
| 530189802 | No Recognized Claim |
| 530189803 | No Recognized Claim |
| 530189804 | No Recognized Claim |
| 530189806 | No Recognized Claim |
| 530189807 | No Recognized Claim |
| 530189809 | No Recognized Claim |
| 530189810 | No Recognized Claim |
| 530189812 | No Eligible Transactions in Class Period |
| 530189813 | No Recognized Claim |
| 530189815 | No Recognized Claim |
| 530189817 | No Eligible Transactions in Class Period |
| 530189818 | No Recognized Claim |
| 530189819 | No Recognized Claim |
| 530189821 | No Recognized Claim |
| 530189823 | No Recognized Claim |
| 530189824 | No Eligible Transactions in Class Period |
| 530189825 | No Recognized Claim |
| 530189826 | No Eligible Transactions in Class Period |
| 530189827 | No Recognized Claim |
| 530189828 | No Recognized Claim |
| 530189829 | No Recognized Claim |
| 530189830 | No Eligible Transactions in Class Period |
| 530189831 | No Recognized Claim |
| 530189835 | No Recognized Claim |
| 530189837 | No Eligible Transactions in Class Period |
| 530189838 | No Recognized Claim |
| 530189839 | No Recognized Claim |
| 530189840 | No Eligible Transactions in Class Period |
| 530189841 | No Eligible Transactions in Class Period |
| 530189843 | No Eligible Transactions in Class Period |
| 530189845 | No Recognized Claim |
| 530189847 | No Recognized Claim |
| 530189848 | No Recognized Claim |
| 530189850 | No Recognized Claim |
| 530189851 | No Recognized Claim |
| 530189852 | No Recognized Claim |
| 530189853 | No Eligible Transactions in Class Period |
| 530189855 | No Eligible Transactions in Class Period |
| 530189857 | No Recognized Claim |
| 530189858 | No Recognized Claim |
| 530189859 | No Eligible Transactions in Class Period |
| 530189860 | No Recognized Claim |
| 530189861 | No Recognized Claim |
| 530189862 | No Recognized Claim |
| 530189863 | No Recognized Claim |
| 530189864 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321755 | No Recognized Claim |
| 530321756 | No Eligible Transactions in Class Period |
| 530321757 | No Eligible Transactions in Class Period |
| 530321760 | No Eligible Transactions in Class Period |
| 530321761 | No Eligible Transactions in Class Period |
| 530321763 | No Eligible Transactions in Class Period |
| 530321765 | No Eligible Transactions in Class Period |
| 530321766 | No Eligible Transactions in Class Period |
| 530321767 | No Eligible Transactions in Class Period |
| 530321768 | No Eligible Transactions in Class Period |
| 530321773 | No Recognized Claim |
| 530321775 | No Eligible Transactions in Class Period |
| 530321778 | No Recognized Claim |
| 530321780 | No Recognized Claim |
| 530321781 | No Recognized Claim |
| 530321784 | No Recognized Claim |
| 530321786 | No Recognized Claim |
| 530321788 | No Recognized Claim |
| 530321789 | No Recognized Claim |
| 530321790 | No Recognized Claim |
| 530321792 | No Recognized Claim |
| 530321793 | No Recognized Claim |
| 530321794 | No Recognized Claim |
| 530321795 | No Eligible Transactions in Class Period |
| 530321796 | No Eligible Transactions in Class Period |
| 530321797 | No Recognized Claim |
| 530321798 | No Recognized Claim |
| 530321801 | No Eligible Transactions in Class Period |
| 530321802 | No Recognized Claim |
| 530321806 | No Recognized Claim |
| 530321807 | No Recognized Claim |
| 530321808 | No Recognized Claim |
| 530321809 | No Eligible Transactions in Class Period |
| 530321810 | No Eligible Transactions in Class Period |
| 530321811 | No Eligible Transactions in Class Period |
| 530321812 | No Eligible Transactions in Class Period |
| 530321813 | No Recognized Claim |
| 530321815 | No Eligible Transactions in Class Period |
| 530321817 | No Recognized Claim |
| 530321818 | No Eligible Transactions in Class Period |
| 530321819 | No Eligible Transactions in Class Period |
| 530321820 | No Eligible Transactions in Class Period |
| 530321834 | No Eligible Transactions in Class Period |
| 530321838 | No Recognized Claim |
| 530321839 | No Recognized Claim |
| 530321840 | No Recognized Claim |
| 530321841 | No Recognized Claim |
| 530321842 | No Recognized Claim |
| 530321843 | No Recognized Claim |
| 530321844 | No Recognized Claim |
| 530321845 | No Eligible Transactions in Class Period |
| 530321846 | No Recognized Claim |
| 530321848 | No Eligible Transactions in Class Period |
| 530321849 | No Eligible Transactions in Class Period |
| 530321850 | No Recognized Claim |
| 530321851 | No Recognized Claim |
| 530321852 | No Eligible Transactions in Class Period |
| 530321853 | No Recognized Claim |
| 530321855 | No Recognized Claim |
| 530321856 | No Eligible Transactions in Class Period |
| 530321857 | No Eligible Transactions in Class Period |
| 530321858 | No Recognized Claim |
| 530321859 | No Recognized Claim |
| 530321860 | No Eligible Transactions in Class Period |
| 530321861 | No Recognized Claim |
| 530321862 | No Eligible Transactions in Class Period |
| 530321865 | No Eligible Transactions in Class Period |
| 530321866 | No Recognized Claim |
| 530321867 | No Eligible Transactions in Class Period |
| 530321868 | No Eligible Transactions in Class Period |
| 530321869 | No Recognized Claim |
| 530321871 | No Recognized Claim |
| 530321872 | No Recognized Claim |
| 530321878 | No Recognized Claim |
| 530321879 | No Eligible Transactions in Class Period |
| 530321880 | No Eligible Transactions in Class Period |
| 530321881 | No Eligible Transactions in Class Period |
| 530321882 | No Recognized Claim |
| 530321883 | No Recognized Claim |
| 530321884 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066316 | No Eligible Transactions in Class Period |
| 530066319 | No Eligible Transactions in Class Period |
| 530066320 | No Eligible Transactions in Class Period |
| 530066321 | No Eligible Transactions in Class Period |
| 530066322 | No Eligible Transactions in Class Period |
| 530066323 | No Eligible Transactions in Class Period |
| 530066324 | No Eligible Transactions in Class Period |
| 530066325 | No Eligible Transactions in Class Period |
| 530066326 | No Eligible Transactions in Class Period |
| 530066327 | No Eligible Transactions in Class Period |
| 530066328 | No Recognized Claim |
| 530066329 | No Eligible Transactions in Class Period |
| 530066330 | No Eligible Transactions in Class Period |
| 530066331 | No Eligible Transactions in Class Period |
| 530066332 | No Eligible Transactions in Class Period |
| 530066333 | No Eligible Transactions in Class Period |
| 530066334 | No Eligible Transactions in Class Period |
| 530066335 | No Eligible Transactions in Class Period |
| 530066336 | No Eligible Transactions in Class Period |
| 530066337 | No Eligible Transactions in Class Period |
| 530066341 | No Eligible Transactions in Class Period |
| 530066342 | No Eligible Transactions in Class Period |
| 530066343 | No Recognized Claim |
| 530066344 | No Recognized Claim |
| 530066345 | No Recognized Claim |
| 530066346 | No Recognized Claim |
| 530066347 | No Recognized Claim |
| 530066348 | No Recognized Claim |
| 530066349 | No Recognized Claim |
| 530066350 | No Recognized Claim |
| 530066351 | No Recognized Claim |
| 530066352 | No Recognized Claim |
| 530066353 | No Recognized Claim |
| 530066354 | No Recognized Claim |
| 530066355 | No Recognized Claim |
| 530066356 | No Recognized Claim |
| 530066357 | No Recognized Claim |
| 530066358 | No Recognized Claim |
| 530066360 | No Recognized Claim |
| 530066361 | No Recognized Claim |
| 530066362 | No Recognized Claim |
| 530066363 | No Recognized Claim |
| 530066364 | No Recognized Claim |
| 530066365 | No Recognized Claim |
| 530066366 | No Recognized Claim |
| 530066367 | No Recognized Claim |
| 530066368 | No Recognized Claim |
| 530066369 | No Recognized Claim |
| 530066370 | No Recognized Claim |
| 530066371 | No Recognized Claim |
| 530066372 | No Eligible Transactions in Class Period |
| 530066373 | No Recognized Claim |
| 530066374 | No Recognized Claim |
| 530066375 | No Recognized Claim |
| 530066376 | No Recognized Claim |
| 530066377 | No Recognized Claim |
| 530066378 | No Recognized Claim |
| 530066379 | No Recognized Claim |
| 530066380 | No Recognized Claim |
| 530066381 | No Recognized Claim |
| 530066383 | No Recognized Claim |
| 530066384 | No Recognized Claim |
| 530066385 | No Recognized Claim |
| 530066386 | No Recognized Claim |
| 530066387 | No Recognized Claim |
| 530066388 | No Recognized Claim |
| 530066389 | No Recognized Claim |
| 530066390 | No Recognized Claim |
| 530066391 | No Eligible Transactions in Class Period |
| 530066393 | No Recognized Claim |
| 530066395 | No Recognized Claim |
| 530066396 | No Recognized Claim |
| 530066397 | No Recognized Claim |
| 530066398 | No Recognized Claim |
| 530066399 | No Recognized Claim |
| 530066400 | No Eligible Transactions in Class Period |
| 530066401 | No Recognized Claim |
| 530066402 | No Recognized Claim |
| 530066403 | No Recognized Claim |
| 530066404 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189865 | No Eligible Transactions in Class Period |
| 530189866 | No Recognized Claim |
| 530189872 | No Recognized Claim |
| 530189873 | No Recognized Claim |
| 530189877 | No Eligible Transactions in Class Period |
| 530189878 | No Recognized Claim |
| 530189879 | No Eligible Transactions in Class Period |
| 530189880 | No Recognized Claim |
| 530189881 | No Eligible Transactions in Class Period |
| 530189882 | No Recognized Claim |
| 530189883 | No Recognized Claim |
| 530189886 | No Eligible Transactions in Class Period |
| 530189887 | No Eligible Transactions in Class Period |
| 530189888 | No Recognized Claim |
| 530189889 | No Eligible Transactions in Class Period |
| 530189890 | No Eligible Transactions in Class Period |
| 530189892 | No Eligible Transactions in Class Period |
| 530189893 | No Recognized Claim |
| 530189894 | No Eligible Transactions in Class Period |
| 530189895 | No Recognized Claim |
| 530189896 | No Recognized Claim |
| 530189897 | No Recognized Claim |
| 530189899 | No Recognized Claim |
| 530189900 | No Eligible Transactions in Class Period |
| 530189901 | No Eligible Transactions in Class Period |
| 530189902 | No Recognized Claim |
| 530189903 | No Recognized Claim |
| 530189905 | No Eligible Transactions in Class Period |
| 530189906 | No Eligible Transactions in Class Period |
| 530189907 | No Recognized Claim |
| 530189908 | No Recognized Claim |
| 530189909 | No Eligible Transactions in Class Period |
| 530189910 | No Recognized Claim |
| 530189911 | No Eligible Transactions in Class Period |
| 530189912 | No Recognized Claim |
| 530189913 | No Recognized Claim |
| 530189915 | No Eligible Transactions in Class Period |
| 530189916 | No Eligible Transactions in Class Period |
| 530189917 | No Recognized Claim |
| 530189920 | No Recognized Claim |
| 530189922 | No Eligible Transactions in Class Period |
| 530189923 | No Recognized Claim |
| 530189925 | No Eligible Transactions in Class Period |
| 530189926 | No Recognized Claim |
| 530189928 | No Recognized Claim |
| 530189929 | No Recognized Claim |
| 530189930 | No Recognized Claim |
| 530189931 | No Recognized Claim |
| 530189932 | No Eligible Transactions in Class Period |
| 530189933 | No Recognized Claim |
| 530189934 | No Recognized Claim |
| 530189935 | No Eligible Transactions in Class Period |
| 530189936 | No Eligible Transactions in Class Period |
| 530189937 | No Eligible Transactions in Class Period |
| 530189939 | No Recognized Claim |
| 530189940 | No Eligible Transactions in Class Period |
| 530189942 | No Eligible Transactions in Class Period |
| 530189943 | No Eligible Transactions in Class Period |
| 530189944 | No Recognized Claim |
| 530189945 | No Eligible Transactions in Class Period |
| 530189946 | No Recognized Claim |
| 530189947 | No Eligible Transactions in Class Period |
| 530189949 | No Recognized Claim |
| 530189951 | No Recognized Claim |
| 530189952 | No Recognized Claim |
| 530189953 | No Recognized Claim |
| 530189954 | No Eligible Transactions in Class Period |
| 530189955 | No Eligible Transactions in Class Period |
| 530189956 | No Recognized Claim |
| 530189957 | No Recognized Claim |
| 530189958 | No Eligible Transactions in Class Period |
| 530189959 | No Recognized Claim |
| 530189960 | No Recognized Claim |
| 530189961 | No Recognized Claim |
| 530189962 | No Eligible Transactions in Class Period |
| 530189965 | No Recognized Claim |
| 530189966 | No Eligible Transactions in Class Period |
| 530189967 | No Eligible Transactions in Class Period |
| 530189968 | No Eligible Transactions in Class Period |
| 530189969 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530321885 | No Eligible Transactions in Class Period |
| 530321888 | No Eligible Transactions in Class Period |
| 530321889 | No Eligible Transactions in Class Period |
| 530321890 | No Recognized Claim |
| 530321891 | No Recognized Claim |
| 530321894 | No Recognized Claim |
| 530321895 | No Recognized Claim |
| 530321896 | No Eligible Transactions in Class Period |
| 530321897 | No Recognized Claim |
| 530321898 | No Recognized Claim |
| 530321899 | No Recognized Claim |
| 530321900 | No Recognized Claim |
| 530321903 | No Eligible Transactions in Class Period |
| 530321904 | No Eligible Transactions in Class Period |
| 530321906 | No Recognized Claim |
| 530321907 | No Recognized Claim |
| 530321909 | No Recognized Claim |
| 530321910 | No Recognized Claim |
| 530321912 | No Recognized Claim |
| 530321913 | No Recognized Claim |
| 530321914 | No Eligible Transactions in Class Period |
| 530321915 | No Recognized Claim |
| 530321916 | No Recognized Claim |
| 530321917 | No Recognized Claim |
| 530321918 | No Recognized Claim |
| 530321919 | No Eligible Transactions in Class Period |
| 530321920 | No Recognized Claim |
| 530321921 | No Recognized Claim |
| 530321922 | No Recognized Claim |
| 530321924 | No Eligible Transactions in Class Period |
| 530321925 | No Recognized Claim |
| 530321927 | No Eligible Transactions in Class Period |
| 530321928 | No Recognized Claim |
| 530321932 | No Recognized Claim |
| 530321933 | No Recognized Claim |
| 530321934 | No Eligible Transactions in Class Period |
| 530321935 | No Eligible Transactions in Class Period |
| 530321937 | No Eligible Transactions in Class Period |
| 530321938 | No Recognized Claim |
| 530321939 | No Eligible Transactions in Class Period |
| 530321940 | No Eligible Transactions in Class Period |
| 530321941 | No Recognized Claim |
| 530321942 | No Recognized Claim |
| 530321943 | No Recognized Claim |
| 530321944 | No Eligible Transactions in Class Period |
| 530321945 | No Recognized Claim |
| 530321946 | No Recognized Claim |
| 530321947 | No Recognized Claim |
| 530321948 | No Recognized Claim |
| 530321950 | No Recognized Claim |
| 530321951 | No Recognized Claim |
| 530321952 | No Recognized Claim |
| 530321953 | No Recognized Claim |
| 530321954 | No Recognized Claim |
| 530321955 | No Recognized Claim |
| 530321956 | No Recognized Claim |
| 530321957 | No Recognized Claim |
| 530321960 | No Recognized Claim |
| 530321964 | No Recognized Claim |
| 530321965 | No Recognized Claim |
| 530321966 | No Recognized Claim |
| 530321971 | No Eligible Transactions in Class Period |
| 530321972 | No Eligible Transactions in Class Period |
| 530321976 | No Eligible Transactions in Class Period |
| 530321978 | No Eligible Transactions in Class Period |
| 530321984 | No Recognized Claim |
| 530321987 | No Recognized Claim |
| 530321988 | No Eligible Transactions in Class Period |
| 530321989 | No Recognized Claim |
| 530321990 | No Recognized Claim |
| 530321991 | No Recognized Claim |
| 530321992 | No Recognized Claim |
| 530321993 | No Eligible Transactions in Class Period |
| 530321994 | No Recognized Claim |
| 530321995 | No Recognized Claim |
| 530321996 | No Recognized Claim |
| 530321997 | No Recognized Claim |
| 530321998 | No Recognized Claim |
| 530322000 | No Eligible Transactions in Class Period |
| 530322002 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066405 | No Recognized Claim |
| 530066406 | No Recognized Claim |
| 530066407 | No Recognized Claim |
| 530066408 | No Recognized Claim |
| 530066409 | No Recognized Claim |
| 530066410 | No Recognized Claim |
| 530066411 | No Eligible Transactions in Class Period |
| 530066412 | No Recognized Claim |
| 530066413 | No Recognized Claim |
| 530066414 | No Recognized Claim |
| 530066415 | No Recognized Claim |
| 530066417 | No Recognized Claim |
| 530066419 | No Recognized Claim |
| 530066420 | No Recognized Claim |
| 530066421 | No Recognized Claim |
| 530066422 | No Recognized Claim |
| 530066424 | No Recognized Claim |
| 530066425 | No Recognized Claim |
| 530066426 | No Recognized Claim |
| 530066427 | No Recognized Claim |
| 530066428 | No Recognized Claim |
| 530066429 | No Eligible Transactions in Class Period |
| 530066430 | No Recognized Claim |
| 530066431 | No Recognized Claim |
| 530066432 | No Recognized Claim |
| 530066433 | No Recognized Claim |
| 530066434 | No Recognized Claim |
| 530066435 | No Recognized Claim |
| 530066436 | No Recognized Claim |
| 530066437 | No Recognized Claim |
| 530066438 | No Recognized Claim |
| 530066439 | No Recognized Claim |
| 530066440 | No Recognized Claim |
| 530066441 | No Recognized Claim |
| 530066443 | No Recognized Claim |
| 530066444 | No Recognized Claim |
| 530066445 | No Recognized Claim |
| 530066446 | No Recognized Claim |
| 530066447 | No Recognized Claim |
| 530066448 | No Eligible Transactions in Class Period |
| 530066450 | No Recognized Claim |
| 530066451 | No Recognized Claim |
| 530066453 | No Recognized Claim |
| 530066454 | No Recognized Claim |
| 530066455 | No Recognized Claim |
| 530066456 | No Recognized Claim |
| 530066457 | No Recognized Claim |
| 530066458 | No Eligible Transactions in Class Period |
| 530066459 | No Eligible Transactions in Class Period |
| 530066460 | No Recognized Claim |
| 530066461 | No Recognized Claim |
| 530066462 | No Recognized Claim |
| 530066467 | No Eligible Transactions in Class Period |
| 530066469 | No Recognized Claim |
| 530066470 | No Recognized Claim |
| 530066471 | No Recognized Claim |
| 530066472 | No Recognized Claim |
| 530066473 | No Recognized Claim |
| 530066474 | No Recognized Claim |
| 530066475 | No Recognized Claim |
| 530066476 | No Recognized Claim |
| 530066477 | No Recognized Claim |
| 530066478 | No Recognized Claim |
| 530066480 | No Recognized Claim |
| 530066481 | No Recognized Claim |
| 530066482 | No Recognized Claim |
| 530066483 | No Recognized Claim |
| 530066484 | No Recognized Claim |
| 530066485 | No Eligible Transactions in Class Period |
| 530066486 | No Eligible Transactions in Class Period |
| 530066488 | No Eligible Transactions in Class Period |
| 530066489 | No Recognized Claim |
| 530066490 | No Recognized Claim |
| 530066493 | No Recognized Claim |
| 530066494 | No Recognized Claim |
| 530066495 | No Recognized Claim |
| 530066496 | No Recognized Claim |
| 530066497 | No Recognized Claim |
| 530066498 | No Recognized Claim |
| 530066499 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530189970 | No Recognized Claim |
| 530189971 | No Recognized Claim |
| 530189973 | No Recognized Claim |
| 530189974 | No Recognized Claim |
| 530189975 | No Recognized Claim |
| 530189978 | No Eligible Transactions in Class Period |
| 530189979 | No Eligible Transactions in Class Period |
| 530189980 | No Eligible Transactions in Class Period |
| 530189981 | No Recognized Claim |
| 530189982 | No Eligible Transactions in Class Period |
| 530189983 | No Eligible Transactions in Class Period |
| 530189984 | No Recognized Claim |
| 530189985 | No Eligible Transactions in Class Period |
| 530189986 | No Eligible Transactions in Class Period |
| 530189987 | No Eligible Transactions in Class Period |
| 530189988 | No Eligible Transactions in Class Period |
| 530189989 | No Eligible Transactions in Class Period |
| 530189991 | No Recognized Claim |
| 530189993 | No Eligible Transactions in Class Period |
| 530189994 | No Eligible Transactions in Class Period |
| 530189996 | No Eligible Transactions in Class Period |
| 530189997 | No Eligible Transactions in Class Period |
| 530189998 | No Recognized Claim |
| 530189999 | No Recognized Claim |
| 530190001 | No Recognized Claim |
| 530190002 | No Eligible Transactions in Class Period |
| 530190004 | No Eligible Transactions in Class Period |
| 530190005 | No Eligible Transactions in Class Period |
| 530190006 | No Recognized Claim |
| 530190007 | No Eligible Transactions in Class Period |
| 530190008 | No Eligible Transactions in Class Period |
| 530190009 | No Eligible Transactions in Class Period |
| 530190010 | No Eligible Transactions in Class Period |
| 530190011 | No Recognized Claim |
| 530190012 | No Eligible Transactions in Class Period |
| 530190013 | No Recognized Claim |
| 530190014 | No Eligible Transactions in Class Period |
| 530190016 | No Recognized Claim |
| 530190017 | No Eligible Transactions in Class Period |
| 530190018 | No Recognized Claim |
| 530190019 | No Eligible Transactions in Class Period |
| 530190020 | No Recognized Claim |
| 530190022 | No Eligible Transactions in Class Period |
| 530190023 | No Recognized Claim |
| 530190024 | No Eligible Transactions in Class Period |
| 530190025 | No Eligible Transactions in Class Period |
| 530190026 | No Eligible Transactions in Class Period |
| 530190027 | No Eligible Transactions in Class Period |
| 530190028 | No Eligible Transactions in Class Period |
| 530190031 | No Recognized Claim |
| 530190032 | No Recognized Claim |
| 530190033 | No Eligible Transactions in Class Period |
| 530190034 | No Eligible Transactions in Class Period |
| 530190035 | No Eligible Transactions in Class Period |
| 530190036 | No Eligible Transactions in Class Period |
| 530190037 | No Eligible Transactions in Class Period |
| 530190038 | No Eligible Transactions in Class Period |
| 530190039 | No Eligible Transactions in Class Period |
| 530190041 | No Eligible Transactions in Class Period |
| 530190042 | No Eligible Transactions in Class Period |
| 530190043 | No Eligible Transactions in Class Period |
| 530190044 | No Recognized Claim |
| 530190045 | No Eligible Transactions in Class Period |
| 530190046 | No Recognized Claim |
| 530190047 | No Eligible Transactions in Class Period |
| 530190048 | No Recognized Claim |
| 530190049 | No Recognized Claim |
| 530190050 | No Eligible Transactions in Class Period |
| 530190052 | No Eligible Transactions in Class Period |
| 530190053 | No Eligible Transactions in Class Period |
| 530190054 | No Recognized Claim |
| 530190055 | No Eligible Transactions in Class Period |
| 530190056 | No Eligible Transactions in Class Period |
| 530190057 | No Eligible Transactions in Class Period |
| 530190058 | No Eligible Transactions in Class Period |
| 530190059 | No Eligible Transactions in Class Period |
| 530190061 | No Recognized Claim |
| 530190064 | No Recognized Claim |
| 530190065 | No Eligible Transactions in Class Period |
| 530190066 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322003 | No Recognized Claim |
| 530322004 | No Recognized Claim |
| 530322008 | No Eligible Transactions in Class Period |
| 530322010 | No Eligible Transactions in Class Period |
| 530322011 | No Eligible Transactions in Class Period |
| 530322013 | No Recognized Claim |
| 530322014 | No Eligible Transactions in Class Period |
| 530322015 | No Recognized Claim |
| 530322016 | No Eligible Transactions in Class Period |
| 530322017 | No Recognized Claim |
| 530322018 | No Recognized Claim |
| 530322020 | No Eligible Transactions in Class Period |
| 530322022 | No Recognized Claim |
| 530322023 | No Recognized Claim |
| 530322024 | No Eligible Transactions in Class Period |
| 530322025 | No Eligible Transactions in Class Period |
| 530322026 | No Recognized Claim |
| 530322029 | No Recognized Claim |
| 530322030 | No Recognized Claim |
| 530322032 | No Recognized Claim |
| 530322033 | No Eligible Transactions in Class Period |
| 530322038 | No Recognized Claim |
| 530322039 | No Recognized Claim |
| 530322040 | No Recognized Claim |
| 530322041 | No Recognized Claim |
| 530322042 | No Recognized Claim |
| 530322043 | No Recognized Claim |
| 530322044 | No Eligible Transactions in Class Period |
| 530322045 | No Eligible Transactions in Class Period |
| 530322046 | No Eligible Transactions in Class Period |
| 530322048 | No Recognized Claim |
| 530322049 | No Eligible Transactions in Class Period |
| 530322050 | No Eligible Transactions in Class Period |
| 530322051 | No Recognized Claim |
| 530322052 | No Recognized Claim |
| 530322054 | No Recognized Claim |
| 530322055 | No Eligible Transactions in Class Period |
| 530322056 | No Eligible Transactions in Class Period |
| 530322057 | No Eligible Transactions in Class Period |
| 530322058 | No Eligible Transactions in Class Period |
| 530322059 | No Eligible Transactions in Class Period |
| 530322060 | No Recognized Claim |
| 530322061 | No Recognized Claim |
| 530322062 | No Recognized Claim |
| 530322063 | No Recognized Claim |
| 530322065 | No Recognized Claim |
| 530322067 | No Recognized Claim |
| 530322068 | No Recognized Claim |
| 530322070 | No Recognized Claim |
| 530322071 | No Recognized Claim |
| 530322073 | No Eligible Transactions in Class Period |
| 530322074 | No Recognized Claim |
| 530322076 | No Recognized Claim |
| 530322077 | No Recognized Claim |
| 530322081 | No Eligible Transactions in Class Period |
| 530322082 | No Recognized Claim |
| 530322083 | No Recognized Claim |
| 530322084 | No Recognized Claim |
| 530322085 | No Eligible Transactions in Class Period |
| 530322086 | No Eligible Transactions in Class Period |
| 530322087 | No Recognized Claim |
| 530322088 | No Recognized Claim |
| 530322090 | No Recognized Claim |
| 530322091 | No Recognized Claim |
| 530322092 | No Recognized Claim |
| 530322093 | No Eligible Transactions in Class Period |
| 530322094 | No Recognized Claim |
| 530322097 | No Recognized Claim |
| 530322098 | No Recognized Claim |
| 530322099 | No Recognized Claim |
| 530322100 | No Recognized Claim |
| 530322102 | No Recognized Claim |
| 530322104 | No Recognized Claim |
| 530322105 | No Recognized Claim |
| 530322106 | No Recognized Claim |
| 530322107 | No Recognized Claim |
| 530322110 | No Recognized Claim |
| 530322111 | No Recognized Claim |
| 530322114 | No Eligible Transactions in Class Period |
| 530322115 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066501 | No Recognized Claim |
| 530066502 | No Recognized Claim |
| 530066503 | No Recognized Claim |
| 530066506 | No Recognized Claim |
| 530066507 | No Recognized Claim |
| 530066508 | No Recognized Claim |
| 530066509 | No Recognized Claim |
| 530066510 | No Recognized Claim |
| 530066511 | No Recognized Claim |
| 530066512 | No Recognized Claim |
| 530066513 | No Recognized Claim |
| 530066514 | No Recognized Claim |
| 530066515 | No Recognized Claim |
| 530066516 | No Recognized Claim |
| 530066517 | No Recognized Claim |
| 530066518 | No Recognized Claim |
| 530066519 | No Recognized Claim |
| 530066520 | No Recognized Claim |
| 530066521 | No Recognized Claim |
| 530066522 | No Recognized Claim |
| 530066523 | No Recognized Claim |
| 530066524 | No Recognized Claim |
| 530066525 | No Recognized Claim |
| 530066526 | No Recognized Claim |
| 530066527 | No Recognized Claim |
| 530066528 | No Recognized Claim |
| 530066529 | No Eligible Transactions in Class Period |
| 530066530 | No Eligible Transactions in Class Period |
| 530066531 | No Eligible Transactions in Class Period |
| 530066532 | No Eligible Transactions in Class Period |
| 530066534 | No Recognized Claim |
| 530066535 | No Recognized Claim |
| 530066536 | No Recognized Claim |
| 530066537 | No Recognized Claim |
| 530066538 | No Recognized Claim |
| 530066539 | No Eligible Transactions in Class Period |
| 530066540 | No Eligible Transactions in Class Period |
| 530066541 | No Recognized Claim |
| 530066542 | No Recognized Claim |
| 530066543 | No Recognized Claim |
| 530066544 | No Recognized Claim |
| 530066545 | No Recognized Claim |
| 530066546 | No Recognized Claim |
| 530066547 | No Recognized Claim |
| 530066548 | No Recognized Claim |
| 530066549 | No Recognized Claim |
| 530066550 | No Recognized Claim |
| 530066551 | No Recognized Claim |
| 530066552 | No Recognized Claim |
| 530066553 | No Recognized Claim |
| 530066554 | No Recognized Claim |
| 530066555 | No Recognized Claim |
| 530066556 | No Recognized Claim |
| 530066557 | No Eligible Transactions in Class Period |
| 530066558 | No Recognized Claim |
| 530066559 | No Recognized Claim |
| 530066560 | No Recognized Claim |
| 530066561 | No Recognized Claim |
| 530066562 | No Recognized Claim |
| 530066563 | No Recognized Claim |
| 530066564 | No Recognized Claim |
| 530066565 | No Recognized Claim |
| 530066566 | No Recognized Claim |
| 530066567 | No Recognized Claim |
| 530066568 | No Recognized Claim |
| 530066569 | No Recognized Claim |
| 530066570 | No Recognized Claim |
| 530066571 | No Recognized Claim |
| 530066572 | No Recognized Claim |
| 530066573 | No Recognized Claim |
| 530066574 | No Recognized Claim |
| 530066575 | No Recognized Claim |
| 530066576 | No Recognized Claim |
| 530066577 | No Recognized Claim |
| 530066578 | No Recognized Claim |
| 530066579 | No Recognized Claim |
| 530066580 | No Recognized Claim |
| 530066581 | No Recognized Claim |
| 530066582 | No Recognized Claim |
| 530066583 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190067 | No Eligible Transactions in Class Period |
| 530190068 | No Recognized Claim |
| 530190069 | No Recognized Claim |
| 530190070 | No Recognized Claim |
| 530190072 | No Eligible Transactions in Class Period |
| 530190073 | No Recognized Claim |
| 530190074 | No Recognized Claim |
| 530190076 | No Recognized Claim |
| 530190078 | No Recognized Claim |
| 530190079 | No Eligible Transactions in Class Period |
| 530190080 | No Eligible Transactions in Class Period |
| 530190081 | No Eligible Transactions in Class Period |
| 530190082 | No Eligible Transactions in Class Period |
| 530190083 | No Eligible Transactions in Class Period |
| 530190084 | No Eligible Transactions in Class Period |
| 530190086 | No Recognized Claim |
| 530190088 | No Eligible Transactions in Class Period |
| 530190089 | No Eligible Transactions in Class Period |
| 530190090 | No Recognized Claim |
| 530190091 | No Eligible Transactions in Class Period |
| 530190092 | No Eligible Transactions in Class Period |
| 530190093 | No Eligible Transactions in Class Period |
| 530190094 | No Recognized Claim |
| 530190095 | No Recognized Claim |
| 530190097 | No Recognized Claim |
| 530190098 | No Recognized Claim |
| 530190099 | No Recognized Claim |
| 530190100 | No Recognized Claim |
| 530190102 | No Recognized Claim |
| 530190103 | No Recognized Claim |
| 530190104 | No Recognized Claim |
| 530190105 | No Eligible Transactions in Class Period |
| 530190106 | No Recognized Claim |
| 530190107 | No Recognized Claim |
| 530190108 | No Recognized Claim |
| 530190111 | No Recognized Claim |
| 530190112 | No Eligible Transactions in Class Period |
| 530190113 | No Eligible Transactions in Class Period |
| 530190114 | No Recognized Claim |
| 530190115 | No Eligible Transactions in Class Period |
| 530190116 | No Eligible Transactions in Class Period |
| 530190118 | No Eligible Transactions in Class Period |
| 530190119 | No Eligible Transactions in Class Period |
| 530190120 | No Recognized Claim |
| 530190122 | No Recognized Claim |
| 530190123 | No Recognized Claim |
| 530190124 | No Recognized Claim |
| 530190127 | No Recognized Claim |
| 530190129 | No Recognized Claim |
| 530190131 | No Eligible Transactions in Class Period |
| 530190132 | No Recognized Claim |
| 530190133 | No Eligible Transactions in Class Period |
| 530190134 | No Eligible Transactions in Class Period |
| 530190135 | No Eligible Transactions in Class Period |
| 530190137 | No Recognized Claim |
| 530190138 | No Eligible Transactions in Class Period |
| 530190142 | No Eligible Transactions in Class Period |
| 530190143 | No Eligible Transactions in Class Period |
| 530190144 | No Recognized Claim |
| 530190145 | No Recognized Claim |
| 530190146 | No Recognized Claim |
| 530190148 | No Recognized Claim |
| 530190149 | No Eligible Transactions in Class Period |
| 530190150 | No Eligible Transactions in Class Period |
| 530190151 | No Eligible Transactions in Class Period |
| 530190153 | No Recognized Claim |
| 530190154 | No Eligible Transactions in Class Period |
| 530190155 | No Recognized Claim |
| 530190156 | No Recognized Claim |
| 530190158 | No Eligible Transactions in Class Period |
| 530190159 | No Eligible Transactions in Class Period |
| 530190161 | No Eligible Transactions in Class Period |
| 530190162 | No Eligible Transactions in Class Period |
| 530190163 | No Eligible Transactions in Class Period |
| 530190164 | No Eligible Transactions in Class Period |
| 530190165 | No Recognized Claim |
| 530190166 | No Eligible Transactions in Class Period |
| 530190168 | No Eligible Transactions in Class Period |
| 530190169 | No Eligible Transactions in Class Period |
| 530190170 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322116 | No Recognized Claim |
| 530322122 | No Recognized Claim |
| 530322127 | No Recognized Claim |
| 530322128 | No Recognized Claim |
| 530322130 | No Recognized Claim |
| 530322131 | No Eligible Transactions in Class Period |
| 530322134 | No Eligible Transactions in Class Period |
| 530322141 | No Recognized Claim |
| 530322147 | No Recognized Claim |
| 530322149 | No Recognized Claim |
| 530322151 | No Eligible Transactions in Class Period |
| 530322152 | No Recognized Claim |
| 530322153 | No Recognized Claim |
| 530322154 | No Recognized Claim |
| 530322155 | No Eligible Transactions in Class Period |
| 530322156 | No Eligible Transactions in Class Period |
| 530322157 | No Recognized Claim |
| 530322159 | No Recognized Claim |
| 530322160 | No Recognized Claim |
| 530322161 | No Recognized Claim |
| 530322162 | No Recognized Claim |
| 530322165 | No Eligible Transactions in Class Period |
| 530322169 | No Recognized Claim |
| 530322170 | No Eligible Transactions in Class Period |
| 530322173 | No Recognized Claim |
| 530322174 | No Eligible Transactions in Class Period |
| 530322176 | No Recognized Claim |
| 530322177 | No Eligible Transactions in Class Period |
| 530322179 | No Eligible Transactions in Class Period |
| 530322180 | No Eligible Transactions in Class Period |
| 530322182 | No Eligible Transactions in Class Period |
| 530322183 | No Recognized Claim |
| 530322184 | No Recognized Claim |
| 530322185 | No Eligible Transactions in Class Period |
| 530322186 | No Recognized Claim |
| 530322187 | No Eligible Transactions in Class Period |
| 530322190 | No Eligible Transactions in Class Period |
| 530322191 | No Recognized Claim |
| 530322192 | No Recognized Claim |
| 530322193 | No Recognized Claim |
| 530322196 | No Recognized Claim |
| 530322197 | No Eligible Transactions in Class Period |
| 530322198 | No Recognized Claim |
| 530322199 | No Recognized Claim |
| 530322201 | No Eligible Transactions in Class Period |
| 530322202 | No Eligible Transactions in Class Period |
| 530322203 | No Recognized Claim |
| 530322204 | No Eligible Transactions in Class Period |
| 530322205 | No Eligible Transactions in Class Period |
| 530322206 | No Recognized Claim |
| 530322207 | No Recognized Claim |
| 530322208 | No Recognized Claim |
| 530322209 | No Recognized Claim |
| 530322210 | No Eligible Transactions in Class Period |
| 530322211 | No Recognized Claim |
| 530322213 | No Eligible Transactions in Class Period |
| 530322214 | No Recognized Claim |
| 530322215 | No Recognized Claim |
| 530322216 | No Recognized Claim |
| 530322217 | No Recognized Claim |
| 530322221 | No Recognized Claim |
| 530322222 | No Recognized Claim |
| 530322223 | No Recognized Claim |
| 530322225 | No Eligible Transactions in Class Period |
| 530322227 | No Eligible Transactions in Class Period |
| 530322229 | No Recognized Claim |
| 530322231 | No Eligible Transactions in Class Period |
| 530322232 | No Eligible Transactions in Class Period |
| 530322233 | No Recognized Claim |
| 530322235 | No Eligible Transactions in Class Period |
| 530322236 | No Recognized Claim |
| 530322237 | No Recognized Claim |
| 530322238 | No Recognized Claim |
| 530322239 | No Recognized Claim |
| 530322240 | No Recognized Claim |
| 530322241 | No Recognized Claim |
| 530322242 | No Eligible Transactions in Class Period |
| 530322243 | No Recognized Claim |
| 530322244 | No Recognized Claim |
| 530322245 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066584 | No Recognized Claim |
| 530066585 | No Eligible Transactions in Class Period |
| 530066586 | No Recognized Claim |
| 530066587 | No Recognized Claim |
| 530066589 | No Recognized Claim |
| 530066590 | No Recognized Claim |
| 530066591 | No Recognized Claim |
| 530066592 | No Recognized Claim |
| 530066593 | No Eligible Transactions in Class Period |
| 530066594 | No Recognized Claim |
| 530066595 | No Eligible Transactions in Class Period |
| 530066596 | No Recognized Claim |
| 530066597 | No Recognized Claim |
| 530066598 | No Recognized Claim |
| 530066599 | No Recognized Claim |
| 530066600 | No Recognized Claim |
| 530066601 | No Recognized Claim |
| 530066602 | No Recognized Claim |
| 530066603 | No Recognized Claim |
| 530066604 | No Recognized Claim |
| 530066605 | No Recognized Claim |
| 530066606 | No Recognized Claim |
| 530066607 | No Recognized Claim |
| 530066608 | No Eligible Transactions in Class Period |
| 530066609 | No Recognized Claim |
| 530066610 | No Recognized Claim |
| 530066611 | No Recognized Claim |
| 530066620 | No Eligible Transactions in Class Period |
| 530066621 | No Eligible Transactions in Class Period |
| 530066624 | No Recognized Claim |
| 530066625 | No Recognized Claim |
| 530066626 | No Eligible Transactions in Class Period |
| 530066634 | No Eligible Transactions in Class Period |
| 530066635 | No Eligible Transactions in Class Period |
| 530066636 | No Eligible Transactions in Class Period |
| 530066637 | No Eligible Transactions in Class Period |
| 530066638 | No Eligible Transactions in Class Period |
| 530066639 | No Eligible Transactions in Class Period |
| 530066640 | No Eligible Transactions in Class Period |
| 530066641 | No Eligible Transactions in Class Period |
| 530066642 | No Eligible Transactions in Class Period |
| 530066643 | No Eligible Transactions in Class Period |
| 530066645 | No Eligible Transactions in Class Period |
| 530066646 | No Eligible Transactions in Class Period |
| 530066647 | No Eligible Transactions in Class Period |
| 530066648 | No Eligible Transactions in Class Period |
| 530066649 | No Eligible Transactions in Class Period |
| 530066650 | No Eligible Transactions in Class Period |
| 530066651 | No Eligible Transactions in Class Period |
| 530066652 | No Eligible Transactions in Class Period |
| 530066653 | No Eligible Transactions in Class Period |
| 530066654 | No Recognized Claim |
| 530066655 | No Eligible Transactions in Class Period |
| 530066656 | No Recognized Claim |
| 530066657 | No Recognized Claim |
| 530066658 | No Recognized Claim |
| 530066659 | No Recognized Claim |
| 530066660 | No Recognized Claim |
| 530066661 | No Recognized Claim |
| 530066662 | No Recognized Claim |
| 530066663 | No Eligible Transactions in Class Period |
| 530066664 | No Recognized Claim |
| 530066665 | No Eligible Transactions in Class Period |
| 530066666 | No Eligible Transactions in Class Period |
| 530066667 | No Recognized Claim |
| 530066668 | No Recognized Claim |
| 530066669 | No Recognized Claim |
| 530066670 | No Recognized Claim |
| 530066671 | No Recognized Claim |
| 530066672 | No Recognized Claim |
| 530066673 | No Recognized Claim |
| 530066674 | No Eligible Transactions in Class Period |
| 530066675 | No Recognized Claim |
| 530066676 | No Recognized Claim |
| 530066677 | No Eligible Transactions in Class Period |
| 530066678 | No Recognized Claim |
| 530066679 | No Recognized Claim |
| 530066680 | No Eligible Transactions in Class Period |
| 530066681 | No Recognized Claim |
| 530066682 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190171 | No Eligible Transactions in Class Period |
| 530190172 | No Eligible Transactions in Class Period |
| 530190173 | No Eligible Transactions in Class Period |
| 530190174 | No Recognized Claim |
| 530190175 | No Recognized Claim |
| 530190177 | No Recognized Claim |
| 530190178 | No Eligible Transactions in Class Period |
| 530190179 | No Recognized Claim |
| 530190180 | No Eligible Transactions in Class Period |
| 530190181 | No Eligible Transactions in Class Period |
| 530190182 | No Recognized Claim |
| 530190183 | No Eligible Transactions in Class Period |
| 530190184 | No Recognized Claim |
| 530190186 | No Eligible Transactions in Class Period |
| 530190187 | No Recognized Claim |
| 530190189 | No Recognized Claim |
| 530190190 | No Recognized Claim |
| 530190191 | No Recognized Claim |
| 530190192 | No Eligible Transactions in Class Period |
| 530190193 | No Eligible Transactions in Class Period |
| 530190196 | No Recognized Claim |
| 530190197 | No Recognized Claim |
| 530190198 | No Recognized Claim |
| 530190202 | No Recognized Claim |
| 530190204 | No Eligible Transactions in Class Period |
| 530190207 | No Recognized Claim |
| 530190208 | No Eligible Transactions in Class Period |
| 530190209 | No Eligible Transactions in Class Period |
| 530190210 | No Eligible Transactions in Class Period |
| 530190211 | No Eligible Transactions in Class Period |
| 530190212 | No Recognized Claim |
| 530190213 | No Recognized Claim |
| 530190214 | No Recognized Claim |
| 530190215 | No Recognized Claim |
| 530190217 | No Recognized Claim |
| 530190218 | No Recognized Claim |
| 530190219 | No Eligible Transactions in Class Period |
| 530190222 | No Eligible Transactions in Class Period |
| 530190223 | No Recognized Claim |
| 530190224 | No Eligible Transactions in Class Period |
| 530190227 | No Eligible Transactions in Class Period |
| 530190228 | No Eligible Transactions in Class Period |
| 530190229 | No Recognized Claim |
| 530190230 | No Recognized Claim |
| 530190231 | No Eligible Transactions in Class Period |
| 530190232 | No Recognized Claim |
| 530190237 | No Recognized Claim |
| 530190240 | No Recognized Claim |
| 530190242 | No Eligible Transactions in Class Period |
| 530190243 | No Eligible Transactions in Class Period |
| 530190244 | No Eligible Transactions in Class Period |
| 530190245 | No Recognized Claim |
| 530190248 | No Eligible Transactions in Class Period |
| 530190251 | No Eligible Transactions in Class Period |
| 530190253 | No Eligible Transactions in Class Period |
| 530190254 | No Recognized Claim |
| 530190255 | No Recognized Claim |
| 530190257 | No Recognized Claim |
| 530190258 | No Recognized Claim |
| 530190259 | No Eligible Transactions in Class Period |
| 530190260 | No Recognized Claim |
| 530190261 | No Recognized Claim |
| 530190264 | No Recognized Claim |
| 530190265 | No Recognized Claim |
| 530190266 | No Eligible Transactions in Class Period |
| 530190267 | No Eligible Transactions in Class Period |
| 530190268 | No Eligible Transactions in Class Period |
| 530190269 | No Eligible Transactions in Class Period |
| 530190270 | No Recognized Claim |
| 530190272 | No Recognized Claim |
| 530190273 | No Recognized Claim |
| 530190274 | No Recognized Claim |
| 530190275 | No Recognized Claim |
| 530190276 | No Recognized Claim |
| 530190277 | No Recognized Claim |
| 530190278 | No Recognized Claim |
| 530190279 | No Recognized Claim |
| 530190281 | No Eligible Transactions in Class Period |
| 530190282 | No Eligible Transactions in Class Period |
| 530190283 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322248 | No Recognized Claim |
| 530322249 | No Recognized Claim |
| 530322250 | No Recognized Claim |
| 530322251 | No Recognized Claim |
| 530322252 | No Eligible Transactions in Class Period |
| 530322253 | No Recognized Claim |
| 530322254 | No Recognized Claim |
| 530322260 | No Eligible Transactions in Class Period |
| 530322266 | No Recognized Claim |
| 530322267 | No Eligible Transactions in Class Period |
| 530322268 | No Recognized Claim |
| 530322269 | No Eligible Transactions in Class Period |
| 530322270 | No Recognized Claim |
| 530322272 | No Recognized Claim |
| 530322273 | No Eligible Transactions in Class Period |
| 530322276 | No Recognized Claim |
| 530322278 | No Recognized Claim |
| 530322282 | No Recognized Claim |
| 530322287 | No Eligible Transactions in Class Period |
| 530322289 | No Recognized Claim |
| 530322290 | No Recognized Claim |
| 530322296 | No Eligible Transactions in Class Period |
| 530322297 | No Recognized Claim |
| 530322299 | No Recognized Claim |
| 530322300 | No Recognized Claim |
| 530322302 | No Eligible Transactions in Class Period |
| 530322303 | No Recognized Claim |
| 530322304 | No Eligible Transactions in Class Period |
| 530322305 | No Eligible Transactions in Class Period |
| 530322306 | No Recognized Claim |
| 530322307 | No Eligible Transactions in Class Period |
| 530322308 | No Eligible Transactions in Class Period |
| 530322310 | No Recognized Claim |
| 530322312 | No Recognized Claim |
| 530322313 | No Recognized Claim |
| 530322314 | No Eligible Transactions in Class Period |
| 530322315 | No Recognized Claim |
| 530322316 | No Recognized Claim |
| 530322317 | No Recognized Claim |
| 530322318 | No Recognized Claim |
| 530322319 | No Recognized Claim |
| 530322320 | No Recognized Claim |
| 530322323 | No Recognized Claim |
| 530322324 | No Recognized Claim |
| 530322325 | No Recognized Claim |
| 530322326 | No Eligible Transactions in Class Period |
| 530322345 | No Recognized Claim |
| 530322347 | No Recognized Claim |
| 530322350 | No Eligible Transactions in Class Period |
| 530322351 | No Eligible Transactions in Class Period |
| 530322352 | No Recognized Claim |
| 530322353 | No Recognized Claim |
| 530322357 | No Recognized Claim |
| 530322358 | No Eligible Transactions in Class Period |
| 530322359 | No Recognized Claim |
| 530322360 | No Recognized Claim |
| 530322361 | No Recognized Claim |
| 530322362 | No Recognized Claim |
| 530322363 | No Recognized Claim |
| 530322364 | No Recognized Claim |
| 530322365 | No Eligible Transactions in Class Period |
| 530322367 | No Eligible Transactions in Class Period |
| 530322369 | No Eligible Transactions in Class Period |
| 530322370 | No Eligible Transactions in Class Period |
| 530322386 | No Recognized Claim |
| 530322387 | No Recognized Claim |
| 530322388 | No Recognized Claim |
| 530322389 | No Recognized Claim |
| 530322390 | No Eligible Transactions in Class Period |
| 530322391 | No Eligible Transactions in Class Period |
| 530322392 | No Recognized Claim |
| 530322393 | No Recognized Claim |
| 530322396 | No Eligible Transactions in Class Period |
| 530322397 | No Recognized Claim |
| 530322398 | No Eligible Transactions in Class Period |
| 530322399 | No Recognized Claim |
| 530322400 | No Eligible Transactions in Class Period |
| 530322406 | No Recognized Claim |
| 530322416 | No Eligible Transactions in Class Period |
| 530322417 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066683 | No Recognized Claim |
| 530066684 | No Recognized Claim |
| 530066685 | No Recognized Claim |
| 530066686 | No Recognized Claim |
| 530066687 | No Recognized Claim |
| 530066688 | No Recognized Claim |
| 530066689 | No Recognized Claim |
| 530066690 | No Recognized Claim |
| 530066691 | No Recognized Claim |
| 530066692 | No Recognized Claim |
| 530066693 | No Eligible Transactions in Class Period |
| 530066694 | No Eligible Transactions in Class Period |
| 530066695 | No Recognized Claim |
| 530066696 | No Recognized Claim |
| 530066697 | No Recognized Claim |
| 530066698 | No Recognized Claim |
| 530066699 | No Recognized Claim |
| 530066700 | No Eligible Transactions in Class Period |
| 530066701 | No Recognized Claim |
| 530066702 | No Recognized Claim |
| 530066703 | No Recognized Claim |
| 530066704 | No Recognized Claim |
| 530066705 | No Recognized Claim |
| 530066706 | No Eligible Transactions in Class Period |
| 530066707 | No Eligible Transactions in Class Period |
| 530066708 | No Eligible Transactions in Class Period |
| 530066709 | No Recognized Claim |
| 530066710 | No Eligible Transactions in Class Period |
| 530066713 | No Eligible Transactions in Class Period |
| 530066714 | No Eligible Transactions in Class Period |
| 530066715 | No Eligible Transactions in Class Period |
| 530066716 | No Eligible Transactions in Class Period |
| 530066717 | No Recognized Claim |
| 530066718 | No Recognized Claim |
| 530066719 | No Recognized Claim |
| 530066720 | No Eligible Transactions in Class Period |
| 530066721 | No Recognized Claim |
| 530066723 | No Recognized Claim |
| 530066724 | No Recognized Claim |
| 530066726 | No Eligible Transactions in Class Period |
| 530066727 | No Eligible Transactions in Class Period |
| 530066728 | No Eligible Transactions in Class Period |
| 530066729 | No Eligible Transactions in Class Period |
| 530066730 | No Eligible Transactions in Class Period |
| 530066731 | No Recognized Claim |
| 530066732 | No Eligible Transactions in Class Period |
| 530066733 | No Recognized Claim |
| 530066734 | No Recognized Claim |
| 530066735 | No Recognized Claim |
| 530066737 | No Recognized Claim |
| 530066738 | No Recognized Claim |
| 530066739 | No Recognized Claim |
| 530066740 | No Eligible Transactions in Class Period |
| 530066741 | No Recognized Claim |
| 530066742 | No Recognized Claim |
| 530066743 | No Recognized Claim |
| 530066745 | No Recognized Claim |
| 530066746 | No Recognized Claim |
| 530066747 | No Eligible Transactions in Class Period |
| 530066748 | No Recognized Claim |
| 530066749 | No Recognized Claim |
| 530066750 | No Recognized Claim |
| 530066751 | No Recognized Claim |
| 530066752 | No Recognized Claim |
| 530066753 | No Recognized Claim |
| 530066754 | No Recognized Claim |
| 530066756 | No Recognized Claim |
| 530066757 | No Recognized Claim |
| 530066759 | No Recognized Claim |
| 530066760 | No Eligible Transactions in Class Period |
| 530066761 | No Eligible Transactions in Class Period |
| 530066762 | No Eligible Transactions in Class Period |
| 530066763 | No Eligible Transactions in Class Period |
| 530066764 | No Eligible Transactions in Class Period |
| 530066765 | No Recognized Claim |
| 530066766 | No Recognized Claim |
| 530066767 | No Recognized Claim |
| 530066768 | No Recognized Claim |
| 530066769 | No Recognized Claim |
| 530066770 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190284 | No Recognized Claim |
| 530190285 | No Eligible Transactions in Class Period |
| 530190286 | No Eligible Transactions in Class Period |
| 530190287 | No Eligible Transactions in Class Period |
| 530190288 | No Eligible Transactions in Class Period |
| 530190290 | No Eligible Transactions in Class Period |
| 530190291 | No Recognized Claim |
| 530190294 | No Eligible Transactions in Class Period |
| 530190296 | No Recognized Claim |
| 530190297 | No Recognized Claim |
| 530190298 | No Eligible Transactions in Class Period |
| 530190300 | No Eligible Transactions in Class Period |
| 530190301 | No Recognized Claim |
| 530190302 | No Recognized Claim |
| 530190303 | No Recognized Claim |
| 530190304 | No Eligible Transactions in Class Period |
| 530190306 | No Recognized Claim |
| 530190307 | No Recognized Claim |
| 530190308 | No Recognized Claim |
| 530190309 | No Recognized Claim |
| 530190313 | No Recognized Claim |
| 530190314 | No Recognized Claim |
| 530190316 | No Recognized Claim |
| 530190317 | No Recognized Claim |
| 530190318 | No Recognized Claim |
| 530190319 | No Recognized Claim |
| 530190320 | No Recognized Claim |
| 530190321 | No Recognized Claim |
| 530190323 | No Eligible Transactions in Class Period |
| 530190324 | No Recognized Claim |
| 530190325 | No Eligible Transactions in Class Period |
| 530190326 | No Eligible Transactions in Class Period |
| 530190327 | No Recognized Claim |
| 530190328 | No Eligible Transactions in Class Period |
| 530190329 | No Eligible Transactions in Class Period |
| 530190330 | No Recognized Claim |
| 530190331 | No Recognized Claim |
| 530190332 | No Eligible Transactions in Class Period |
| 530190333 | No Eligible Transactions in Class Period |
| 530190334 | No Recognized Claim |
| 530190335 | No Eligible Transactions in Class Period |
| 530190336 | No Eligible Transactions in Class Period |
| 530190338 | No Recognized Claim |
| 530190339 | No Eligible Transactions in Class Period |
| 530190341 | No Recognized Claim |
| 530190342 | No Recognized Claim |
| 530190343 | No Recognized Claim |
| 530190345 | No Recognized Claim |
| 530190348 | No Recognized Claim |
| 530190349 | No Recognized Claim |
| 530190352 | No Recognized Claim |
| 530190354 | No Recognized Claim |
| 530190355 | No Recognized Claim |
| 530190356 | No Eligible Transactions in Class Period |
| 530190357 | No Eligible Transactions in Class Period |
| 530190358 | No Recognized Claim |
| 530190359 | No Recognized Claim |
| 530190361 | No Eligible Transactions in Class Period |
| 530190362 | No Recognized Claim |
| 530190363 | No Recognized Claim |
| 530190364 | No Recognized Claim |
| 530190365 | No Eligible Transactions in Class Period |
| 530190366 | No Eligible Transactions in Class Period |
| 530190367 | No Eligible Transactions in Class Period |
| 530190368 | No Eligible Transactions in Class Period |
| 530190369 | No Recognized Claim |
| 530190370 | No Recognized Claim |
| 530190372 | No Eligible Transactions in Class Period |
| 530190373 | No Eligible Transactions in Class Period |
| 530190374 | No Eligible Transactions in Class Period |
| 530190376 | No Recognized Claim |
| 530190377 | No Eligible Transactions in Class Period |
| 530190378 | No Eligible Transactions in Class Period |
| 530190379 | No Eligible Transactions in Class Period |
| 530190380 | No Recognized Claim |
| 530190381 | No Recognized Claim |
| 530190382 | No Recognized Claim |
| 530190388 | No Recognized Claim |
| 530190389 | No Recognized Claim |
| 530190391 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322419 | No Recognized Claim |
| 530322420 | No Eligible Transactions in Class Period |
| 530322421 | No Recognized Claim |
| 530322422 | No Recognized Claim |
| 530322423 | No Recognized Claim |
| 530322424 | No Recognized Claim |
| 530322425 | No Recognized Claim |
| 530322426 | No Recognized Claim |
| 530322427 | No Recognized Claim |
| 530322429 | No Recognized Claim |
| 530322430 | No Eligible Transactions in Class Period |
| 530322432 | No Eligible Transactions in Class Period |
| 530322435 | No Eligible Transactions in Class Period |
| 530322438 | No Recognized Claim |
| 530322439 | No Recognized Claim |
| 530322440 | No Eligible Transactions in Class Period |
| 530322442 | No Recognized Claim |
| 530322443 | No Recognized Claim |
| 530322444 | No Recognized Claim |
| 530322445 | No Eligible Transactions in Class Period |
| 530322446 | No Recognized Claim |
| 530322447 | No Recognized Claim |
| 530322448 | No Recognized Claim |
| 530322449 | No Eligible Transactions in Class Period |
| 530322450 | No Recognized Claim |
| 530322451 | No Recognized Claim |
| 530322452 | No Eligible Transactions in Class Period |
| 530322453 | No Eligible Transactions in Class Period |
| 530322455 | No Recognized Claim |
| 530322457 | No Recognized Claim |
| 530322458 | No Recognized Claim |
| 530322460 | No Eligible Transactions in Class Period |
| 530322461 | No Eligible Transactions in Class Period |
| 530322462 | No Recognized Claim |
| 530322463 | No Eligible Transactions in Class Period |
| 530322464 | No Eligible Transactions in Class Period |
| 530322466 | No Eligible Transactions in Class Period |
| 530322467 | No Eligible Transactions in Class Period |
| 530322469 | No Eligible Transactions in Class Period |
| 530322470 | No Eligible Transactions in Class Period |
| 530322471 | No Eligible Transactions in Class Period |
| 530322474 | No Eligible Transactions in Class Period |
| 530322475 | No Recognized Claim |
| 530322476 | No Eligible Transactions in Class Period |
| 530322477 | No Recognized Claim |
| 530322478 | No Recognized Claim |
| 530322479 | No Eligible Transactions in Class Period |
| 530322481 | No Recognized Claim |
| 530322482 | No Recognized Claim |
| 530322483 | No Eligible Transactions in Class Period |
| 530322485 | No Recognized Claim |
| 530322486 | No Recognized Claim |
| 530322488 | No Eligible Transactions in Class Period |
| 530322494 | No Eligible Transactions in Class Period |
| 530322498 | No Eligible Transactions in Class Period |
| 530322499 | No Eligible Transactions in Class Period |
| 530322500 | No Eligible Transactions in Class Period |
| 530322501 | No Eligible Transactions in Class Period |
| 530322503 | No Recognized Claim |
| 530322508 | No Recognized Claim |
| 530322513 | No Eligible Transactions in Class Period |
| 530322516 | No Eligible Transactions in Class Period |
| 530322517 | No Eligible Transactions in Class Period |
| 530322518 | No Recognized Claim |
| 530322519 | No Recognized Claim |
| 530322521 | No Eligible Transactions in Class Period |
| 530322522 | No Eligible Transactions in Class Period |
| 530322523 | No Recognized Claim |
| 530322524 | No Recognized Claim |
| 530322525 | No Recognized Claim |
| 530322526 | No Recognized Claim |
| 530322527 | No Recognized Claim |
| 530322528 | No Recognized Claim |
| 530322529 | No Recognized Claim |
| 530322531 | No Recognized Claim |
| 530322532 | No Eligible Transactions in Class Period |
| 530322533 | No Eligible Transactions in Class Period |
| 530322534 | No Eligible Transactions in Class Period |
| 530322537 | No Recognized Claim |
| 530322540 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066771 | No Eligible Transactions in Class Period |
| 530066772 | No Recognized Claim |
| 530066773 | No Eligible Transactions in Class Period |
| 530066775 | No Eligible Transactions in Class Period |
| 530066776 | No Eligible Transactions in Class Period |
| 530066777 | No Eligible Transactions in Class Period |
| 530066778 | No Eligible Transactions in Class Period |
| 530066779 | No Recognized Claim |
| 530066780 | No Recognized Claim |
| 530066781 | No Recognized Claim |
| 530066782 | No Recognized Claim |
| 530066783 | No Recognized Claim |
| 530066784 | No Recognized Claim |
| 530066785 | No Recognized Claim |
| 530066786 | No Eligible Transactions in Class Period |
| 530066787 | No Eligible Transactions in Class Period |
| 530066788 | No Eligible Transactions in Class Period |
| 530066789 | No Eligible Transactions in Class Period |
| 530066790 | No Recognized Claim |
| 530066791 | No Recognized Claim |
| 530066792 | No Recognized Claim |
| 530066793 | No Recognized Claim |
| 530066794 | No Eligible Transactions in Class Period |
| 530066795 | No Recognized Claim |
| 530066796 | No Recognized Claim |
| 530066799 | No Recognized Claim |
| 530066800 | No Recognized Claim |
| 530066801 | No Recognized Claim |
| 530066802 | No Eligible Transactions in Class Period |
| 530066803 | No Eligible Transactions in Class Period |
| 530066804 | No Eligible Transactions in Class Period |
| 530066807 | No Recognized Claim |
| 530066809 | No Eligible Transactions in Class Period |
| 530066818 | No Eligible Transactions in Class Period |
| 530066820 | No Eligible Transactions in Class Period |
| 530066828 | No Eligible Transactions in Class Period |
| 530066832 | No Eligible Transactions in Class Period |
| 530066833 | No Recognized Claim |
| 530066842 | No Eligible Transactions in Class Period |
| 530066843 | No Eligible Transactions in Class Period |
| 530066855 | No Recognized Claim |
| 530066859 | No Recognized Claim |
| 530066861 | No Recognized Claim |
| 530066862 | No Recognized Claim |
| 530066865 | No Recognized Claim |
| 530066866 | No Eligible Transactions in Class Period |
| 530066869 | No Recognized Claim |
| 530066872 | No Recognized Claim |
| 530066880 | No Eligible Transactions in Class Period |
| 530066881 | No Recognized Claim |
| 530066885 | No Eligible Transactions in Class Period |
| 530066887 | No Eligible Transactions in Class Period |
| 530066888 | No Eligible Transactions in Class Period |
| 530066889 | No Recognized Claim |
| 530066891 | No Eligible Transactions in Class Period |
| 530066892 | No Eligible Transactions in Class Period |
| 530066893 | No Eligible Transactions in Class Period |
| 530066894 | No Eligible Transactions in Class Period |
| 530066896 | No Eligible Transactions in Class Period |
| 530066897 | No Eligible Transactions in Class Period |
| 530066898 | No Eligible Transactions in Class Period |
| 530066901 | No Eligible Transactions in Class Period |
| 530066904 | No Eligible Transactions in Class Period |
| 530066905 | No Eligible Transactions in Class Period |
| 530066912 | No Eligible Transactions in Class Period |
| 530066913 | No Eligible Transactions in Class Period |
| 530066914 | No Eligible Transactions in Class Period |
| 530066915 | No Eligible Transactions in Class Period |
| 530066916 | No Eligible Transactions in Class Period |
| 530066918 | No Recognized Claim |
| 530066919 | No Eligible Transactions in Class Period |
| 530066920 | No Eligible Transactions in Class Period |
| 530066921 | No Eligible Transactions in Class Period |
| 530066922 | No Eligible Transactions in Class Period |
| 530066923 | No Eligible Transactions in Class Period |
| 530066925 | No Eligible Transactions in Class Period |
| 530066927 | No Eligible Transactions in Class Period |
| 530066928 | No Eligible Transactions in Class Period |
| 530066929 | No Eligible Transactions in Class Period |
| 530066932 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190392 | No Recognized Claim |
| 530190393 | No Eligible Transactions in Class Period |
| 530190394 | No Eligible Transactions in Class Period |
| 530190396 | No Eligible Transactions in Class Period |
| 530190397 | No Recognized Claim |
| 530190398 | No Eligible Transactions in Class Period |
| 530190399 | No Recognized Claim |
| 530190400 | No Recognized Claim |
| 530190402 | No Recognized Claim |
| 530190404 | No Recognized Claim |
| 530190405 | No Recognized Claim |
| 530190406 | No Recognized Claim |
| 530190407 | No Recognized Claim |
| 530190408 | No Recognized Claim |
| 530190409 | No Recognized Claim |
| 530190410 | No Recognized Claim |
| 530190412 | No Recognized Claim |
| 530190413 | No Recognized Claim |
| 530190414 | No Recognized Claim |
| 530190415 | No Recognized Claim |
| 530190417 | No Recognized Claim |
| 530190419 | No Recognized Claim |
| 530190422 | No Recognized Claim |
| 530190423 | No Recognized Claim |
| 530190424 | No Eligible Transactions in Class Period |
| 530190425 | No Recognized Claim |
| 530190426 | No Eligible Transactions in Class Period |
| 530190427 | No Recognized Claim |
| 530190428 | No Recognized Claim |
| 530190429 | No Recognized Claim |
| 530190430 | No Recognized Claim |
| 530190433 | No Recognized Claim |
| 530190434 | No Eligible Transactions in Class Period |
| 530190436 | No Eligible Transactions in Class Period |
| 530190437 | No Recognized Claim |
| 530190438 | No Recognized Claim |
| 530190439 | No Recognized Claim |
| 530190441 | No Recognized Claim |
| 530190442 | No Recognized Claim |
| 530190443 | No Recognized Claim |
| 530190444 | No Recognized Claim |
| 530190445 | No Recognized Claim |
| 530190446 | No Eligible Transactions in Class Period |
| 530190447 | No Eligible Transactions in Class Period |
| 530190448 | No Recognized Claim |
| 530190449 | No Recognized Claim |
| 530190450 | No Eligible Transactions in Class Period |
| 530190451 | No Eligible Transactions in Class Period |
| 530190452 | No Recognized Claim |
| 530190453 | No Eligible Transactions in Class Period |
| 530190454 | No Recognized Claim |
| 530190455 | No Recognized Claim |
| 530190456 | No Recognized Claim |
| 530190457 | No Recognized Claim |
| 530190458 | No Recognized Claim |
| 530190459 | No Recognized Claim |
| 530190460 | No Recognized Claim |
| 530190461 | No Recognized Claim |
| 530190462 | No Eligible Transactions in Class Period |
| 530190463 | No Recognized Claim |
| 530190464 | No Recognized Claim |
| 530190465 | No Recognized Claim |
| 530190466 | No Recognized Claim |
| 530190467 | No Recognized Claim |
| 530190469 | No Recognized Claim |
| 530190470 | No Recognized Claim |
| 530190472 | No Eligible Transactions in Class Period |
| 530190473 | No Recognized Claim |
| 530190474 | No Recognized Claim |
| 530190475 | No Eligible Transactions in Class Period |
| 530190476 | No Recognized Claim |
| 530190477 | No Recognized Claim |
| 530190478 | No Recognized Claim |
| 530190479 | No Recognized Claim |
| 530190480 | No Eligible Transactions in Class Period |
| 530190481 | No Recognized Claim |
| 530190482 | No Recognized Claim |
| 530190483 | No Recognized Claim |
| 530190484 | No Recognized Claim |
| 530190485 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322545 | No Eligible Transactions in Class Period |
| 530322546 | No Recognized Claim |
| 530322549 | No Recognized Claim |
| 530322550 | No Eligible Transactions in Class Period |
| 530322551 | No Eligible Transactions in Class Period |
| 530322552 | No Recognized Claim |
| 530322553 | No Recognized Claim |
| 530322554 | No Recognized Claim |
| 530322555 | No Recognized Claim |
| 530322556 | No Recognized Claim |
| 530322557 | No Recognized Claim |
| 530322558 | No Eligible Transactions in Class Period |
| 530322559 | No Recognized Claim |
| 530322561 | No Eligible Transactions in Class Period |
| 530322562 | No Eligible Transactions in Class Period |
| 530322563 | No Eligible Transactions in Class Period |
| 530322564 | No Eligible Transactions in Class Period |
| 530322566 | No Eligible Transactions in Class Period |
| 530322567 | No Eligible Transactions in Class Period |
| 530322568 | No Eligible Transactions in Class Period |
| 530322569 | No Recognized Claim |
| 530322570 | No Eligible Transactions in Class Period |
| 530322571 | No Recognized Claim |
| 530322572 | No Eligible Transactions in Class Period |
| 530322574 | No Recognized Claim |
| 530322583 | No Eligible Transactions in Class Period |
| 530322588 | No Eligible Transactions in Class Period |
| 530322589 | No Eligible Transactions in Class Period |
| 530322590 | No Eligible Transactions in Class Period |
| 530322592 | No Recognized Claim |
| 530322594 | No Eligible Transactions in Class Period |
| 530322595 | No Eligible Transactions in Class Period |
| 530322596 | No Eligible Transactions in Class Period |
| 530322597 | No Eligible Transactions in Class Period |
| 530322598 | No Recognized Claim |
| 530322599 | No Eligible Transactions in Class Period |
| 530322601 | No Recognized Claim |
| 530322605 | No Recognized Claim |
| 530322608 | No Recognized Claim |
| 530322609 | No Recognized Claim |
| 530322610 | No Recognized Claim |
| 530322611 | No Recognized Claim |
| 530322612 | No Recognized Claim |
| 530322613 | No Recognized Claim |
| 530322614 | No Eligible Transactions in Class Period |
| 530322615 | No Eligible Transactions in Class Period |
| 530322616 | No Recognized Claim |
| 530322617 | No Recognized Claim |
| 530322618 | No Recognized Claim |
| 530322619 | No Eligible Transactions in Class Period |
| 530322620 | No Recognized Claim |
| 530322621 | No Recognized Claim |
| 530322622 | No Recognized Claim |
| 530322625 | No Eligible Transactions in Class Period |
| 530322627 | No Eligible Transactions in Class Period |
| 530322628 | No Recognized Claim |
| 530322629 | No Eligible Transactions in Class Period |
| 530322630 | No Recognized Claim |
| 530322632 | No Eligible Transactions in Class Period |
| 530322633 | No Eligible Transactions in Class Period |
| 530322634 | No Eligible Transactions in Class Period |
| 530322635 | No Recognized Claim |
| 530322636 | No Recognized Claim |
| 530322640 | No Recognized Claim |
| 530322650 | No Eligible Transactions in Class Period |
| 530322651 | No Eligible Transactions in Class Period |
| 530322654 | No Recognized Claim |
| 530322655 | No Recognized Claim |
| 530322656 | No Recognized Claim |
| 530322657 | No Recognized Claim |
| 530322659 | No Eligible Transactions in Class Period |
| 530322661 | No Recognized Claim |
| 530322665 | No Eligible Transactions in Class Period |
| 530322667 | No Recognized Claim |
| 530322669 | No Eligible Transactions in Class Period |
| 530322670 | No Eligible Transactions in Class Period |
| 530322671 | No Eligible Transactions in Class Period |
| 530322672 | No Eligible Transactions in Class Period |
| 530322673 | No Eligible Transactions in Class Period |
| 530322674 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530066933 | No Eligible Transactions in Class Period |
| 530066934 | No Recognized Claim |
| 530066935 | No Eligible Transactions in Class Period |
| 530066936 | No Eligible Transactions in Class Period |
| 530066937 | No Recognized Claim |
| 530066938 | No Eligible Transactions in Class Period |
| 530066939 | No Eligible Transactions in Class Period |
| 530066940 | No Recognized Claim |
| 530066942 | No Recognized Claim |
| 530066943 | No Recognized Claim |
| 530066944 | No Recognized Claim |
| 530066945 | No Recognized Claim |
| 530066946 | No Recognized Claim |
| 530066947 | No Eligible Transactions in Class Period |
| 530066948 | No Eligible Transactions in Class Period |
| 530066949 | No Eligible Transactions in Class Period |
| 530066950 | No Eligible Transactions in Class Period |
| 530066951 | No Eligible Transactions in Class Period |
| 530066952 | No Recognized Claim |
| 530066953 | No Recognized Claim |
| 530066954 | No Eligible Transactions in Class Period |
| 530066955 | No Eligible Transactions in Class Period |
| 530066957 | No Eligible Transactions in Class Period |
| 530066958 | No Eligible Transactions in Class Period |
| 530066967 | No Eligible Transactions in Class Period |
| 530066977 | No Eligible Transactions in Class Period |
| 530066978 | No Eligible Transactions in Class Period |
| 530066982 | No Recognized Claim |
| 530066983 | No Eligible Transactions in Class Period |
| 530066984 | No Eligible Transactions in Class Period |
| 530066985 | No Eligible Transactions in Class Period |
| 530066988 | No Recognized Claim |
| 530066990 | No Recognized Claim |
| 530066991 | No Recognized Claim |
| 530066992 | No Recognized Claim |
| 530066993 | No Eligible Transactions in Class Period |
| 530066994 | No Eligible Transactions in Class Period |
| 530066995 | No Recognized Claim |
| 530066996 | No Eligible Transactions in Class Period |
| 530066997 | No Eligible Transactions in Class Period |
| 530066998 | No Eligible Transactions in Class Period |
| 530066999 | No Eligible Transactions in Class Period |
| 530067000 | No Recognized Claim |
| 530067001 | No Recognized Claim |
| 530067002 | No Recognized Claim |
| 530067003 | No Eligible Transactions in Class Period |
| 530067004 | No Eligible Transactions in Class Period |
| 530067005 | No Recognized Claim |
| 530067006 | No Recognized Claim |
| 530067007 | No Recognized Claim |
| 530067008 | No Eligible Transactions in Class Period |
| 530067009 | No Eligible Transactions in Class Period |
| 530067010 | No Eligible Transactions in Class Period |
| 530067011 | No Eligible Transactions in Class Period |
| 530067012 | No Eligible Transactions in Class Period |
| 530067013 | No Eligible Transactions in Class Period |
| 530067014 | No Eligible Transactions in Class Period |
| 530067015 | No Recognized Claim |
| 530067016 | No Eligible Transactions in Class Period |
| 530067017 | No Eligible Transactions in Class Period |
| 530067018 | No Eligible Transactions in Class Period |
| 530067019 | No Eligible Transactions in Class Period |
| 530067020 | No Eligible Transactions in Class Period |
| 530067021 | No Eligible Transactions in Class Period |
| 530067022 | No Recognized Claim |
| 530067026 | No Recognized Claim |
| 530067027 | No Recognized Claim |
| 530067030 | No Eligible Transactions in Class Period |
| 530067031 | No Eligible Transactions in Class Period |
| 530067032 | No Eligible Transactions in Class Period |
| 530067033 | No Eligible Transactions in Class Period |
| 530067034 | No Eligible Transactions in Class Period |
| 530067035 | No Recognized Claim |
| 530067036 | No Recognized Claim |
| 530067037 | No Eligible Transactions in Class Period |
| 530067038 | No Recognized Claim |
| 530067039 | No Eligible Transactions in Class Period |
| 530067040 | No Recognized Claim |
| 530067041 | No Recognized Claim |
| 530067042 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190486 | No Recognized Claim |
| 530190487 | No Recognized Claim |
| 530190488 | No Recognized Claim |
| 530190490 | No Recognized Claim |
| 530190492 | No Recognized Claim |
| 530190493 | No Recognized Claim |
| 530190494 | No Recognized Claim |
| 530190495 | No Eligible Transactions in Class Period |
| 530190496 | No Eligible Transactions in Class Period |
| 530190497 | No Recognized Claim |
| 530190498 | No Eligible Transactions in Class Period |
| 530190499 | No Recognized Claim |
| 530190500 | No Recognized Claim |
| 530190501 | No Eligible Transactions in Class Period |
| 530190502 | No Eligible Transactions in Class Period |
| 530190503 | No Recognized Claim |
| 530190504 | No Recognized Claim |
| 530190505 | No Recognized Claim |
| 530190507 | No Recognized Claim |
| 530190508 | No Eligible Transactions in Class Period |
| 530190509 | No Recognized Claim |
| 530190510 | No Recognized Claim |
| 530190511 | No Recognized Claim |
| 530190512 | No Recognized Claim |
| 530190513 | No Recognized Claim |
| 530190514 | No Eligible Transactions in Class Period |
| 530190515 | No Eligible Transactions in Class Period |
| 530190516 | No Eligible Transactions in Class Period |
| 530190517 | No Eligible Transactions in Class Period |
| 530190518 | No Eligible Transactions in Class Period |
| 530190519 | No Recognized Claim |
| 530190520 | No Recognized Claim |
| 530190521 | No Recognized Claim |
| 530190522 | No Recognized Claim |
| 530190523 | No Recognized Claim |
| 530190525 | No Recognized Claim |
| 530190526 | No Recognized Claim |
| 530190527 | No Recognized Claim |
| 530190528 | No Recognized Claim |
| 530190529 | No Recognized Claim |
| 530190530 | No Recognized Claim |
| 530190531 | No Recognized Claim |
| 530190533 | No Recognized Claim |
| 530190534 | No Eligible Transactions in Class Period |
| 530190535 | No Recognized Claim |
| 530190536 | No Eligible Transactions in Class Period |
| 530190537 | No Eligible Transactions in Class Period |
| 530190538 | No Recognized Claim |
| 530190539 | No Recognized Claim |
| 530190540 | No Recognized Claim |
| 530190541 | No Eligible Transactions in Class Period |
| 530190543 | No Recognized Claim |
| 530190544 | No Eligible Transactions in Class Period |
| 530190545 | No Recognized Claim |
| 530190547 | No Recognized Claim |
| 530190549 | No Recognized Claim |
| 530190550 | No Recognized Claim |
| 530190551 | No Recognized Claim |
| 530190552 | No Recognized Claim |
| 530190554 | No Recognized Claim |
| 530190555 | No Recognized Claim |
| 530190556 | No Recognized Claim |
| 530190557 | No Recognized Claim |
| 530190559 | No Recognized Claim |
| 530190561 | No Recognized Claim |
| 530190563 | No Recognized Claim |
| 530190564 | No Recognized Claim |
| 530190565 | No Recognized Claim |
| 530190566 | No Recognized Claim |
| 530190567 | No Recognized Claim |
| 530190568 | No Recognized Claim |
| 530190569 | No Recognized Claim |
| 530190570 | No Recognized Claim |
| 530190571 | No Recognized Claim |
| 530190573 | No Recognized Claim |
| 530190574 | No Recognized Claim |
| 530190575 | No Recognized Claim |
| 530190576 | No Recognized Claim |
| 530190577 | No Recognized Claim |
| 530190578 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322675 | No Recognized Claim |
| 530322677 | No Recognized Claim |
| 530322679 | No Recognized Claim |
| 530322682 | No Recognized Claim |
| 530322685 | No Recognized Claim |
| 530322691 | No Recognized Claim |
| 530322693 | No Eligible Transactions in Class Period |
| 530322698 | No Eligible Transactions in Class Period |
| 530322699 | No Eligible Transactions in Class Period |
| 530322701 | No Eligible Transactions in Class Period |
| 530322703 | No Recognized Claim |
| 530322704 | No Recognized Claim |
| 530322705 | No Recognized Claim |
| 530322707 | No Recognized Claim |
| 530322709 | No Eligible Transactions in Class Period |
| 530322710 | No Eligible Transactions in Class Period |
| 530322711 | No Recognized Claim |
| 530322714 | No Recognized Claim |
| 530322716 | No Recognized Claim |
| 530322721 | No Eligible Transactions in Class Period |
| 530322722 | No Eligible Transactions in Class Period |
| 530322723 | No Eligible Transactions in Class Period |
| 530322725 | No Eligible Transactions in Class Period |
| 530322727 | No Eligible Transactions in Class Period |
| 530322728 | No Eligible Transactions in Class Period |
| 530322730 | No Recognized Claim |
| 530322732 | No Recognized Claim |
| 530322736 | No Recognized Claim |
| 530322738 | No Eligible Transactions in Class Period |
| 530322739 | No Eligible Transactions in Class Period |
| 530322740 | No Eligible Transactions in Class Period |
| 530322741 | No Eligible Transactions in Class Period |
| 530322742 | No Eligible Transactions in Class Period |
| 530322743 | No Eligible Transactions in Class Period |
| 530322748 | No Recognized Claim |
| 530322750 | No Recognized Claim |
| 530322752 | No Eligible Transactions in Class Period |
| 530322753 | No Recognized Claim |
| 530322754 | No Eligible Transactions in Class Period |
| 530322755 | No Eligible Transactions in Class Period |
| 530322757 | No Recognized Claim |
| 530322758 | No Eligible Transactions in Class Period |
| 530322760 | No Eligible Transactions in Class Period |
| 530322761 | No Recognized Claim |
| 530322762 | No Recognized Claim |
| 530322763 | No Recognized Claim |
| 530322765 | No Recognized Claim |
| 530322768 | No Eligible Transactions in Class Period |
| 530322769 | No Eligible Transactions in Class Period |
| 530322770 | No Recognized Claim |
| 530322771 | No Recognized Claim |
| 530322772 | No Recognized Claim |
| 530322773 | No Recognized Claim |
| 530322774 | No Recognized Claim |
| 530322775 | No Eligible Transactions in Class Period |
| 530322776 | No Eligible Transactions in Class Period |
| 530322778 | No Recognized Claim |
| 530322779 | No Recognized Claim |
| 530322780 | No Eligible Transactions in Class Period |
| 530322781 | No Recognized Claim |
| 530322782 | No Recognized Claim |
| 530322783 | No Recognized Claim |
| 530322784 | No Eligible Transactions in Class Period |
| 530322785 | No Recognized Claim |
| 530322786 | No Recognized Claim |
| 530322787 | No Recognized Claim |
| 530322788 | No Recognized Claim |
| 530322789 | No Recognized Claim |
| 530322790 | No Recognized Claim |
| 530322791 | No Eligible Transactions in Class Period |
| 530322792 | No Eligible Transactions in Class Period |
| 530322793 | No Eligible Transactions in Class Period |
| 530322794 | No Recognized Claim |
| 530322795 | No Eligible Transactions in Class Period |
| 530322797 | No Recognized Claim |
| 530322799 | No Recognized Claim |
| 530322800 | No Eligible Transactions in Class Period |
| 530322801 | No Recognized Claim |
| 530322803 | No Recognized Claim |
| 530322804 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067043 | No Recognized Claim |
| 530067044 | No Eligible Transactions in Class Period |
| 530067045 | No Eligible Transactions in Class Period |
| 530067046 | No Recognized Claim |
| 530067047 | No Recognized Claim |
| 530067048 | No Recognized Claim |
| 530067049 | No Eligible Transactions in Class Period |
| 530067050 | No Recognized Claim |
| 530067051 | No Eligible Transactions in Class Period |
| 530067052 | No Eligible Transactions in Class Period |
| 530067054 | No Eligible Transactions in Class Period |
| 530067055 | No Eligible Transactions in Class Period |
| 530067057 | No Eligible Transactions in Class Period |
| 530067058 | No Recognized Claim |
| 530067059 | No Eligible Transactions in Class Period |
| 530067060 | No Eligible Transactions in Class Period |
| 530067061 | No Eligible Transactions in Class Period |
| 530067062 | No Eligible Transactions in Class Period |
| 530067063 | No Eligible Transactions in Class Period |
| 530067064 | No Eligible Transactions in Class Period |
| 530067065 | No Recognized Claim |
| 530067066 | No Eligible Transactions in Class Period |
| 530067067 | No Eligible Transactions in Class Period |
| 530067069 | No Eligible Transactions in Class Period |
| 530067070 | No Eligible Transactions in Class Period |
| 530067073 | No Eligible Transactions in Class Period |
| 530067074 | No Eligible Transactions in Class Period |
| 530067075 | No Eligible Transactions in Class Period |
| 530067076 | No Eligible Transactions in Class Period |
| 530067077 | No Eligible Transactions in Class Period |
| 530067078 | No Eligible Transactions in Class Period |
| 530067079 | No Eligible Transactions in Class Period |
| 530067081 | No Eligible Transactions in Class Period |
| 530067082 | No Eligible Transactions in Class Period |
| 530067083 | No Eligible Transactions in Class Period |
| 530067084 | No Eligible Transactions in Class Period |
| 530067085 | No Recognized Claim |
| 530067091 | No Eligible Transactions in Class Period |
| 530067092 | No Eligible Transactions in Class Period |
| 530067093 | No Eligible Transactions in Class Period |
| 530067094 | No Eligible Transactions in Class Period |
| 530067095 | No Eligible Transactions in Class Period |
| 530067097 | No Eligible Transactions in Class Period |
| 530067098 | No Eligible Transactions in Class Period |
| 530067100 | No Recognized Claim |
| 530067103 | No Eligible Transactions in Class Period |
| 530067105 | No Eligible Transactions in Class Period |
| 530067106 | No Eligible Transactions in Class Period |
| 530067107 | No Eligible Transactions in Class Period |
| 530067108 | No Eligible Transactions in Class Period |
| 530067109 | No Recognized Claim |
| 530067111 | No Recognized Claim |
| 530067112 | No Eligible Transactions in Class Period |
| 530067113 | No Eligible Transactions in Class Period |
| 530067114 | No Eligible Transactions in Class Period |
| 530067116 | No Recognized Claim |
| 530067118 | No Recognized Claim |
| 530067119 | No Eligible Transactions in Class Period |
| 530067121 | No Eligible Transactions in Class Period |
| 530067122 | No Eligible Transactions in Class Period |
| 530067123 | No Eligible Transactions in Class Period |
| 530067124 | No Eligible Transactions in Class Period |
| 530067126 | No Eligible Transactions in Class Period |
| 530067127 | No Recognized Claim |
| 530067128 | No Eligible Transactions in Class Period |
| 530067130 | No Eligible Transactions in Class Period |
| 530067132 | No Eligible Transactions in Class Period |
| 530067137 | No Eligible Transactions in Class Period |
| 530067138 | No Eligible Transactions in Class Period |
| 530067139 | No Eligible Transactions in Class Period |
| 530067140 | No Eligible Transactions in Class Period |
| 530067141 | No Eligible Transactions in Class Period |
| 530067142 | No Eligible Transactions in Class Period |
| 530067143 | No Recognized Claim |
| 530067144 | No Eligible Transactions in Class Period |
| 530067145 | No Eligible Transactions in Class Period |
| 530067146 | No Eligible Transactions in Class Period |
| 530067147 | No Eligible Transactions in Class Period |
| 530067148 | No Eligible Transactions in Class Period |
| 530067150 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190579 | No Eligible Transactions in Class Period |
| 530190580 | No Eligible Transactions in Class Period |
| 530190582 | No Recognized Claim |
| 530190584 | No Eligible Transactions in Class Period |
| 530190585 | No Eligible Transactions in Class Period |
| 530190586 | No Recognized Claim |
| 530190587 | No Recognized Claim |
| 530190589 | No Recognized Claim |
| 530190590 | No Eligible Transactions in Class Period |
| 530190591 | No Recognized Claim |
| 530190592 | No Recognized Claim |
| 530190593 | No Recognized Claim |
| 530190594 | No Recognized Claim |
| 530190595 | No Recognized Claim |
| 530190596 | No Recognized Claim |
| 530190597 | No Recognized Claim |
| 530190598 | No Recognized Claim |
| 530190599 | No Recognized Claim |
| 530190600 | No Recognized Claim |
| 530190601 | No Recognized Claim |
| 530190603 | No Recognized Claim |
| 530190604 | No Recognized Claim |
| 530190605 | No Recognized Claim |
| 530190606 | No Recognized Claim |
| 530190607 | No Recognized Claim |
| 530190608 | No Recognized Claim |
| 530190609 | No Recognized Claim |
| 530190610 | No Eligible Transactions in Class Period |
| 530190611 | No Recognized Claim |
| 530190612 | No Recognized Claim |
| 530190613 | No Recognized Claim |
| 530190614 | No Recognized Claim |
| 530190617 | No Recognized Claim |
| 530190620 | No Recognized Claim |
| 530190621 | No Eligible Transactions in Class Period |
| 530190622 | No Recognized Claim |
| 530190623 | No Recognized Claim |
| 530190624 | No Recognized Claim |
| 530190625 | No Recognized Claim |
| 530190626 | No Recognized Claim |
| 530190627 | No Recognized Claim |
| 530190628 | No Recognized Claim |
| 530190629 | No Recognized Claim |
| 530190630 | No Recognized Claim |
| 530190631 | No Recognized Claim |
| 530190632 | No Recognized Claim |
| 530190633 | No Recognized Claim |
| 530190636 | No Eligible Transactions in Class Period |
| 530190637 | No Recognized Claim |
| 530190638 | No Recognized Claim |
| 530190639 | No Recognized Claim |
| 530190640 | No Eligible Transactions in Class Period |
| 530190641 | No Recognized Claim |
| 530190642 | No Recognized Claim |
| 530190643 | No Recognized Claim |
| 530190644 | No Eligible Transactions in Class Period |
| 530190645 | No Recognized Claim |
| 530190646 | No Recognized Claim |
| 530190648 | No Recognized Claim |
| 530190649 | No Recognized Claim |
| 530190650 | No Recognized Claim |
| 530190651 | No Recognized Claim |
| 530190652 | No Eligible Transactions in Class Period |
| 530190653 | No Recognized Claim |
| 530190654 | No Recognized Claim |
| 530190656 | No Recognized Claim |
| 530190657 | No Recognized Claim |
| 530190658 | No Recognized Claim |
| 530190659 | No Recognized Claim |
| 530190660 | No Recognized Claim |
| 530190661 | No Recognized Claim |
| 530190662 | No Eligible Transactions in Class Period |
| 530190665 | No Recognized Claim |
| 530190666 | No Recognized Claim |
| 530190667 | No Recognized Claim |
| 530190669 | No Recognized Claim |
| 530190670 | No Recognized Claim |
| 530190671 | No Recognized Claim |
| 530190672 | No Recognized Claim |
| 530190674 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322805 | No Eligible Transactions in Class Period |
| 530322806 | No Eligible Transactions in Class Period |
| 530322807 | No Recognized Claim |
| 530322808 | No Eligible Transactions in Class Period |
| 530322809 | No Recognized Claim |
| 530322812 | No Recognized Claim |
| 530322815 | No Eligible Transactions in Class Period |
| 530322817 | No Eligible Transactions in Class Period |
| 530322819 | No Eligible Transactions in Class Period |
| 530322820 | No Eligible Transactions in Class Period |
| 530322822 | No Eligible Transactions in Class Period |
| 530322823 | No Eligible Transactions in Class Period |
| 530322826 | No Recognized Claim |
| 530322827 | No Eligible Transactions in Class Period |
| 530322828 | No Recognized Claim |
| 530322835 | No Eligible Transactions in Class Period |
| 530322838 | No Eligible Transactions in Class Period |
| 530322842 | No Eligible Transactions in Class Period |
| 530322843 | No Eligible Transactions in Class Period |
| 530322848 | No Recognized Claim |
| 530322849 | No Recognized Claim |
| 530322853 | No Recognized Claim |
| 530322859 | No Recognized Claim |
| 530322864 | No Recognized Claim |
| 530322868 | No Eligible Transactions in Class Period |
| 530322869 | No Recognized Claim |
| 530322870 | No Recognized Claim |
| 530322871 | No Recognized Claim |
| 530322872 | No Recognized Claim |
| 530322873 | No Eligible Transactions in Class Period |
| 530322874 | No Recognized Claim |
| 530322875 | No Recognized Claim |
| 530322876 | No Recognized Claim |
| 530322877 | No Recognized Claim |
| 530322878 | No Recognized Claim |
| 530322879 | No Recognized Claim |
| 530322881 | No Recognized Claim |
| 530322882 | No Recognized Claim |
| 530322883 | No Eligible Transactions in Class Period |
| 530322884 | No Recognized Claim |
| 530322885 | No Eligible Transactions in Class Period |
| 530322886 | No Recognized Claim |
| 530322888 | No Recognized Claim |
| 530322889 | No Recognized Claim |
| 530322893 | No Eligible Transactions in Class Period |
| 530322894 | No Recognized Claim |
| 530322895 | No Eligible Transactions in Class Period |
| 530322896 | No Eligible Transactions in Class Period |
| 530322897 | No Recognized Claim |
| 530322898 | No Eligible Transactions in Class Period |
| 530322899 | No Recognized Claim |
| 530322900 | No Recognized Claim |
| 530322901 | No Recognized Claim |
| 530322902 | No Recognized Claim |
| 530322903 | No Recognized Claim |
| 530322904 | No Recognized Claim |
| 530322905 | No Recognized Claim |
| 530322906 | No Recognized Claim |
| 530322907 | No Recognized Claim |
| 530322908 | No Recognized Claim |
| 530322909 | No Recognized Claim |
| 530322910 | No Eligible Transactions in Class Period |
| 530322911 | No Eligible Transactions in Class Period |
| 530322915 | No Recognized Claim |
| 530322916 | No Recognized Claim |
| 530322917 | No Eligible Transactions in Class Period |
| 530322918 | No Eligible Transactions in Class Period |
| 530322919 | No Eligible Transactions in Class Period |
| 530322920 | No Eligible Transactions in Class Period |
| 530322921 | No Eligible Transactions in Class Period |
| 530322922 | No Eligible Transactions in Class Period |
| 530322923 | No Recognized Claim |
| 530322936 | No Recognized Claim |
| 530322939 | No Eligible Transactions in Class Period |
| 530322943 | No Recognized Claim |
| 530322947 | No Eligible Transactions in Class Period |
| 530322950 | No Eligible Transactions in Class Period |
| 530322951 | No Eligible Transactions in Class Period |
| 530322958 | No Recognized Claim |
| 530322961 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067151 | No Eligible Transactions in Class Period |
| 530067153 | No Eligible Transactions in Class Period |
| 530067154 | No Eligible Transactions in Class Period |
| 530067155 | No Eligible Transactions in Class Period |
| 530067156 | No Eligible Transactions in Class Period |
| 530067157 | No Recognized Claim |
| 530067158 | No Eligible Transactions in Class Period |
| 530067162 | No Eligible Transactions in Class Period |
| 530067163 | No Eligible Transactions in Class Period |
| 530067164 | No Eligible Transactions in Class Period |
| 530067165 | No Eligible Transactions in Class Period |
| 530067168 | No Eligible Transactions in Class Period |
| 530067177 | No Recognized Claim |
| 530067178 | No Recognized Claim |
| 530067180 | No Recognized Claim |
| 530067181 | No Eligible Transactions in Class Period |
| 530067182 | No Eligible Transactions in Class Period |
| 530067183 | No Eligible Transactions in Class Period |
| 530067184 | No Eligible Transactions in Class Period |
| 530067185 | No Eligible Transactions in Class Period |
| 530067186 | No Eligible Transactions in Class Period |
| 530067187 | No Eligible Transactions in Class Period |
| 530067188 | No Eligible Transactions in Class Period |
| 530067189 | No Eligible Transactions in Class Period |
| 530067190 | No Eligible Transactions in Class Period |
| 530067191 | No Eligible Transactions in Class Period |
| 530067192 | No Recognized Claim |
| 530067193 | No Eligible Transactions in Class Period |
| 530067195 | No Eligible Transactions in Class Period |
| 530067198 | No Eligible Transactions in Class Period |
| 530067199 | No Eligible Transactions in Class Period |
| 530067200 | No Eligible Transactions in Class Period |
| 530067201 | No Recognized Claim |
| 530067202 | No Recognized Claim |
| 530067203 | No Recognized Claim |
| 530067205 | No Recognized Claim |
| 530067206 | No Recognized Claim |
| 530067208 | No Eligible Transactions in Class Period |
| 530067209 | No Eligible Transactions in Class Period |
| 530067210 | No Recognized Claim |
| 530067211 | No Eligible Transactions in Class Period |
| 530067212 | No Recognized Claim |
| 530067213 | No Eligible Transactions in Class Period |
| 530067214 | No Eligible Transactions in Class Period |
| 530067215 | No Eligible Transactions in Class Period |
| 530067217 | No Eligible Transactions in Class Period |
| 530067218 | No Eligible Transactions in Class Period |
| 530067219 | No Recognized Claim |
| 530067220 | No Eligible Transactions in Class Period |
| 530067221 | No Eligible Transactions in Class Period |
| 530067222 | No Eligible Transactions in Class Period |
| 530067223 | No Eligible Transactions in Class Period |
| 530067224 | No Eligible Transactions in Class Period |
| 530067225 | No Eligible Transactions in Class Period |
| 530067227 | No Eligible Transactions in Class Period |
| 530067229 | No Eligible Transactions in Class Period |
| 530067230 | No Eligible Transactions in Class Period |
| 530067233 | No Eligible Transactions in Class Period |
| 530067234 | No Eligible Transactions in Class Period |
| 530067235 | No Eligible Transactions in Class Period |
| 530067236 | No Eligible Transactions in Class Period |
| 530067237 | No Recognized Claim |
| 530067239 | No Eligible Transactions in Class Period |
| 530067241 | No Eligible Transactions in Class Period |
| 530067242 | No Recognized Claim |
| 530067244 | No Recognized Claim |
| 530067245 | No Recognized Claim |
| 530067246 | No Recognized Claim |
| 530067247 | No Recognized Claim |
| 530067249 | No Recognized Claim |
| 530067251 | No Eligible Transactions in Class Period |
| 530067252 | No Eligible Transactions in Class Period |
| 530067253 | No Eligible Transactions in Class Period |
| 530067255 | No Recognized Claim |
| 530067256 | No Eligible Transactions in Class Period |
| 530067259 | No Eligible Transactions in Class Period |
| 530067261 | No Recognized Claim |
| 530067264 | No Recognized Claim |
| 530067265 | No Eligible Transactions in Class Period |
| 530067266 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190675 | No Recognized Claim |
| 530190676 | No Recognized Claim |
| 530190677 | No Eligible Transactions in Class Period |
| 530190678 | No Eligible Transactions in Class Period |
| 530190679 | No Recognized Claim |
| 530190680 | No Recognized Claim |
| 530190681 | No Recognized Claim |
| 530190682 | No Recognized Claim |
| 530190683 | No Eligible Transactions in Class Period |
| 530190684 | No Recognized Claim |
| 530190685 | No Eligible Transactions in Class Period |
| 530190686 | No Recognized Claim |
| 530190687 | No Recognized Claim |
| 530190689 | No Recognized Claim |
| 530190690 | No Recognized Claim |
| 530190691 | No Recognized Claim |
| 530190692 | No Recognized Claim |
| 530190696 | No Eligible Transactions in Class Period |
| 530190697 | No Eligible Transactions in Class Period |
| 530190700 | No Recognized Claim |
| 530190702 | No Recognized Claim |
| 530190703 | No Recognized Claim |
| 530190704 | No Recognized Claim |
| 530190705 | No Eligible Transactions in Class Period |
| 530190706 | No Recognized Claim |
| 530190708 | No Recognized Claim |
| 530190709 | No Eligible Transactions in Class Period |
| 530190710 | No Recognized Claim |
| 530190711 | No Recognized Claim |
| 530190712 | No Recognized Claim |
| 530190713 | No Recognized Claim |
| 530190714 | No Recognized Claim |
| 530190715 | No Recognized Claim |
| 530190716 | No Recognized Claim |
| 530190717 | No Recognized Claim |
| 530190720 | No Eligible Transactions in Class Period |
| 530190721 | No Recognized Claim |
| 530190722 | No Recognized Claim |
| 530190723 | No Recognized Claim |
| 530190724 | No Recognized Claim |
| 530190725 | No Recognized Claim |
| 530190726 | No Eligible Transactions in Class Period |
| 530190727 | No Eligible Transactions in Class Period |
| 530190728 | No Recognized Claim |
| 530190729 | No Recognized Claim |
| 530190730 | No Recognized Claim |
| 530190731 | No Recognized Claim |
| 530190732 | No Recognized Claim |
| 530190733 | No Eligible Transactions in Class Period |
| 530190734 | No Recognized Claim |
| 530190735 | No Recognized Claim |
| 530190736 | No Recognized Claim |
| 530190737 | No Recognized Claim |
| 530190738 | No Eligible Transactions in Class Period |
| 530190739 | No Eligible Transactions in Class Period |
| 530190740 | No Recognized Claim |
| 530190741 | No Recognized Claim |
| 530190743 | No Recognized Claim |
| 530190745 | No Recognized Claim |
| 530190746 | No Recognized Claim |
| 530190747 | No Recognized Claim |
| 530190748 | No Recognized Claim |
| 530190749 | No Recognized Claim |
| 530190750 | No Eligible Transactions in Class Period |
| 530190751 | No Eligible Transactions in Class Period |
| 530190752 | No Eligible Transactions in Class Period |
| 530190753 | No Eligible Transactions in Class Period |
| 530190754 | No Eligible Transactions in Class Period |
| 530190755 | No Recognized Claim |
| 530190756 | No Eligible Transactions in Class Period |
| 530190757 | No Recognized Claim |
| 530190758 | No Recognized Claim |
| 530190759 | No Recognized Claim |
| 530190761 | No Recognized Claim |
| 530190762 | No Recognized Claim |
| 530190764 | No Recognized Claim |
| 530190766 | No Recognized Claim |
| 530190767 | No Recognized Claim |
| 530190768 | No Recognized Claim |
| 530190769 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530322963 | No Eligible Transactions in Class Period |
| 530322964 | No Recognized Claim |
| 530322967 | No Recognized Claim |
| 530322968 | No Recognized Claim |
| 530322969 | No Eligible Transactions in Class Period |
| 530322970 | No Recognized Claim |
| 530322971 | No Eligible Transactions in Class Period |
| 530322972 | No Recognized Claim |
| 530322973 | No Recognized Claim |
| 530322974 | No Recognized Claim |
| 530322975 | No Recognized Claim |
| 530322976 | No Recognized Claim |
| 530322977 | No Recognized Claim |
| 530322978 | No Recognized Claim |
| 530322979 | No Recognized Claim |
| 530322980 | No Recognized Claim |
| 530322981 | No Recognized Claim |
| 530322982 | No Recognized Claim |
| 530322983 | No Recognized Claim |
| 530322984 | No Recognized Claim |
| 530322985 | No Recognized Claim |
| 530322986 | No Eligible Transactions in Class Period |
| 530322987 | No Eligible Transactions in Class Period |
| 530322988 | No Recognized Claim |
| 530322989 | No Eligible Transactions in Class Period |
| 530322990 | No Recognized Claim |
| 530322991 | No Recognized Claim |
| 530322992 | No Eligible Transactions in Class Period |
| 530322993 | No Recognized Claim |
| 530322994 | No Recognized Claim |
| 530322995 | No Recognized Claim |
| 530322996 | No Recognized Claim |
| 530322997 | No Recognized Claim |
| 530322998 | No Recognized Claim |
| 530323000 | No Recognized Claim |
| 530323002 | No Recognized Claim |
| 530323004 | No Recognized Claim |
| 530323007 | No Eligible Transactions in Class Period |
| 530323008 | No Recognized Claim |
| 530323009 | No Recognized Claim |
| 530323010 | No Recognized Claim |
| 530323011 | No Recognized Claim |
| 530323013 | No Eligible Transactions in Class Period |
| 530323014 | No Recognized Claim |
| 530323016 | No Recognized Claim |
| 530323017 | No Eligible Transactions in Class Period |
| 530323018 | No Recognized Claim |
| 530323022 | No Eligible Transactions in Class Period |
| 530323027 | No Recognized Claim |
| 530323035 | No Eligible Transactions in Class Period |
| 530323037 | No Eligible Transactions in Class Period |
| 530323038 | No Eligible Transactions in Class Period |
| 530323040 | No Recognized Claim |
| 530323041 | No Eligible Transactions in Class Period |
| 530323044 | No Recognized Claim |
| 530323045 | No Eligible Transactions in Class Period |
| 530323050 | No Recognized Claim |
| 530323052 | No Recognized Claim |
| 530323054 | No Recognized Claim |
| 530323056 | No Eligible Transactions in Class Period |
| 530323058 | No Recognized Claim |
| 530323059 | No Recognized Claim |
| 530323061 | No Eligible Transactions in Class Period |
| 530323062 | No Recognized Claim |
| 530323069 | No Recognized Claim |
| 530323076 | No Recognized Claim |
| 530323078 | No Recognized Claim |
| 530323079 | No Recognized Claim |
| 530323080 | No Recognized Claim |
| 530323081 | No Eligible Transactions in Class Period |
| 530323082 | No Eligible Transactions in Class Period |
| 530323083 | No Recognized Claim |
| 530323084 | No Recognized Claim |
| 530323085 | No Recognized Claim |
| 530323086 | No Recognized Claim |
| 530323087 | No Recognized Claim |
| 530323088 | No Recognized Claim |
| 530323089 | No Recognized Claim |
| 530323090 | No Recognized Claim |
| 530323091 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067268 | No Eligible Transactions in Class Period |
| 530067273 | No Eligible Transactions in Class Period |
| 530067275 | No Eligible Transactions in Class Period |
| 530067276 | No Recognized Claim |
| 530067277 | No Eligible Transactions in Class Period |
| 530067278 | No Eligible Transactions in Class Period |
| 530067279 | No Eligible Transactions in Class Period |
| 530067281 | No Eligible Transactions in Class Period |
| 530067282 | No Eligible Transactions in Class Period |
| 530067283 | No Eligible Transactions in Class Period |
| 530067284 | No Eligible Transactions in Class Period |
| 530067285 | No Eligible Transactions in Class Period |
| 530067286 | No Eligible Transactions in Class Period |
| 530067287 | No Eligible Transactions in Class Period |
| 530067290 | No Eligible Transactions in Class Period |
| 530067292 | No Eligible Transactions in Class Period |
| 530067294 | No Eligible Transactions in Class Period |
| 530067295 | No Eligible Transactions in Class Period |
| 530067296 | No Eligible Transactions in Class Period |
| 530067298 | No Eligible Transactions in Class Period |
| 530067299 | No Eligible Transactions in Class Period |
| 530067300 | No Eligible Transactions in Class Period |
| 530067301 | No Eligible Transactions in Class Period |
| 530067303 | No Eligible Transactions in Class Period |
| 530067304 | No Eligible Transactions in Class Period |
| 530067305 | No Eligible Transactions in Class Period |
| 530067307 | No Eligible Transactions in Class Period |
| 530067309 | No Eligible Transactions in Class Period |
| 530067311 | No Eligible Transactions in Class Period |
| 530067312 | No Eligible Transactions in Class Period |
| 530067314 | No Eligible Transactions in Class Period |
| 530067316 | No Eligible Transactions in Class Period |
| 530067317 | No Eligible Transactions in Class Period |
| 530067319 | No Recognized Claim |
| 530067320 | No Eligible Transactions in Class Period |
| 530067321 | No Eligible Transactions in Class Period |
| 530067322 | No Eligible Transactions in Class Period |
| 530067324 | No Eligible Transactions in Class Period |
| 530067325 | No Eligible Transactions in Class Period |
| 530067327 | No Eligible Transactions in Class Period |
| 530067328 | No Eligible Transactions in Class Period |
| 530067329 | No Eligible Transactions in Class Period |
| 530067330 | No Eligible Transactions in Class Period |
| 530067331 | No Eligible Transactions in Class Period |
| 530067332 | No Recognized Claim |
| 530067333 | No Eligible Transactions in Class Period |
| 530067334 | No Eligible Transactions in Class Period |
| 530067335 | No Eligible Transactions in Class Period |
| 530067339 | No Eligible Transactions in Class Period |
| 530067342 | No Eligible Transactions in Class Period |
| 530067343 | No Eligible Transactions in Class Period |
| 530067345 | No Eligible Transactions in Class Period |
| 530067346 | No Eligible Transactions in Class Period |
| 530067347 | No Eligible Transactions in Class Period |
| 530067349 | No Eligible Transactions in Class Period |
| 530067355 | No Eligible Transactions in Class Period |
| 530067359 | No Recognized Claim |
| 530067360 | No Eligible Transactions in Class Period |
| 530067366 | No Eligible Transactions in Class Period |
| 530067368 | No Eligible Transactions in Class Period |
| 530067369 | No Eligible Transactions in Class Period |
| 530067370 | No Eligible Transactions in Class Period |
| 530067372 | No Recognized Claim |
| 530067373 | No Eligible Transactions in Class Period |
| 530067374 | No Eligible Transactions in Class Period |
| 530067376 | No Eligible Transactions in Class Period |
| 530067377 | No Eligible Transactions in Class Period |
| 530067378 | No Eligible Transactions in Class Period |
| 530067379 | No Eligible Transactions in Class Period |
| 530067381 | No Eligible Transactions in Class Period |
| 530067382 | No Eligible Transactions in Class Period |
| 530067383 | No Eligible Transactions in Class Period |
| 530067384 | No Eligible Transactions in Class Period |
| 530067386 | No Eligible Transactions in Class Period |
| 530067387 | No Recognized Claim |
| 530067388 | No Eligible Transactions in Class Period |
| 530067389 | No Eligible Transactions in Class Period |
| 530067390 | No Recognized Claim |
| 530067396 | No Eligible Transactions in Class Period |
| 530067398 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190770 | No Recognized Claim |
| 530190771 | No Recognized Claim |
| 530190772 | No Eligible Transactions in Class Period |
| 530190773 | No Eligible Transactions in Class Period |
| 530190774 | No Recognized Claim |
| 530190776 | No Recognized Claim |
| 530190777 | No Recognized Claim |
| 530190778 | No Recognized Claim |
| 530190779 | No Recognized Claim |
| 530190780 | No Recognized Claim |
| 530190781 | No Recognized Claim |
| 530190782 | No Recognized Claim |
| 530190783 | No Recognized Claim |
| 530190784 | No Recognized Claim |
| 530190785 | No Recognized Claim |
| 530190786 | No Recognized Claim |
| 530190787 | No Eligible Transactions in Class Period |
| 530190789 | No Eligible Transactions in Class Period |
| 530190791 | No Recognized Claim |
| 530190792 | No Recognized Claim |
| 530190793 | No Recognized Claim |
| 530190794 | No Recognized Claim |
| 530190795 | No Recognized Claim |
| 530190796 | No Recognized Claim |
| 530190797 | No Recognized Claim |
| 530190799 | No Recognized Claim |
| 530190800 | No Eligible Transactions in Class Period |
| 530190801 | No Recognized Claim |
| 530190802 | No Recognized Claim |
| 530190803 | No Recognized Claim |
| 530190804 | No Recognized Claim |
| 530190805 | No Recognized Claim |
| 530190806 | No Recognized Claim |
| 530190807 | No Recognized Claim |
| 530190808 | No Eligible Transactions in Class Period |
| 530190809 | No Eligible Transactions in Class Period |
| 530190810 | No Recognized Claim |
| 530190812 | No Recognized Claim |
| 530190813 | No Recognized Claim |
| 530190814 | No Eligible Transactions in Class Period |
| 530190816 | No Eligible Transactions in Class Period |
| 530190818 | No Eligible Transactions in Class Period |
| 530190819 | No Eligible Transactions in Class Period |
| 530190820 | No Eligible Transactions in Class Period |
| 530190821 | No Recognized Claim |
| 530190822 | No Recognized Claim |
| 530190823 | No Recognized Claim |
| 530190824 | No Recognized Claim |
| 530190825 | No Recognized Claim |
| 530190826 | No Recognized Claim |
| 530190827 | No Eligible Transactions in Class Period |
| 530190828 | No Recognized Claim |
| 530190829 | No Eligible Transactions in Class Period |
| 530190830 | No Recognized Claim |
| 530190831 | No Recognized Claim |
| 530190832 | No Recognized Claim |
| 530190833 | No Recognized Claim |
| 530190835 | No Recognized Claim |
| 530190836 | No Eligible Transactions in Class Period |
| 530190837 | No Recognized Claim |
| 530190838 | No Recognized Claim |
| 530190842 | No Eligible Transactions in Class Period |
| 530190843 | No Eligible Transactions in Class Period |
| 530190844 | No Eligible Transactions in Class Period |
| 530190845 | No Recognized Claim |
| 530190846 | No Recognized Claim |
| 530190847 | No Recognized Claim |
| 530190849 | No Eligible Transactions in Class Period |
| 530190850 | No Recognized Claim |
| 530190851 | No Recognized Claim |
| 530190852 | No Recognized Claim |
| 530190853 | No Recognized Claim |
| 530190854 | No Recognized Claim |
| 530190855 | No Eligible Transactions in Class Period |
| 530190856 | No Eligible Transactions in Class Period |
| 530190857 | No Recognized Claim |
| 530190858 | No Recognized Claim |
| 530190859 | No Recognized Claim |
| 530190860 | No Recognized Claim |
| 530190861 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323092 | No Recognized Claim |
| 530323093 | No Recognized Claim |
| 530323094 | No Recognized Claim |
| 530323095 | No Recognized Claim |
| 530323096 | No Recognized Claim |
| 530323098 | No Recognized Claim |
| 530323099 | No Recognized Claim |
| 530323100 | No Eligible Transactions in Class Period |
| 530323101 | No Recognized Claim |
| 530323102 | No Recognized Claim |
| 530323103 | No Recognized Claim |
| 530323104 | No Recognized Claim |
| 530323105 | No Recognized Claim |
| 530323106 | No Recognized Claim |
| 530323108 | No Recognized Claim |
| 530323109 | No Recognized Claim |
| 530323111 | No Recognized Claim |
| 530323112 | No Recognized Claim |
| 530323113 | No Eligible Transactions in Class Period |
| 530323114 | No Recognized Claim |
| 530323115 | No Recognized Claim |
| 530323116 | No Recognized Claim |
| 530323117 | No Recognized Claim |
| 530323118 | No Recognized Claim |
| 530323119 | No Recognized Claim |
| 530323120 | No Recognized Claim |
| 530323121 | No Recognized Claim |
| 530323123 | No Eligible Transactions in Class Period |
| 530323126 | No Recognized Claim |
| 530323127 | No Recognized Claim |
| 530323128 | No Recognized Claim |
| 530323129 | No Eligible Transactions in Class Period |
| 530323130 | No Recognized Claim |
| 530323131 | No Eligible Transactions in Class Period |
| 530323132 | No Eligible Transactions in Class Period |
| 530323133 | No Recognized Claim |
| 530323134 | No Recognized Claim |
| 530323135 | No Recognized Claim |
| 530323136 | No Recognized Claim |
| 530323144 | No Eligible Transactions in Class Period |
| 530323150 | No Eligible Transactions in Class Period |
| 530323151 | No Eligible Transactions in Class Period |
| 530323152 | No Recognized Claim |
| 530323153 | No Eligible Transactions in Class Period |
| 530323154 | No Recognized Claim |
| 530323155 | No Eligible Transactions in Class Period |
| 530323156 | No Recognized Claim |
| 530323157 | No Recognized Claim |
| 530323158 | No Eligible Transactions in Class Period |
| 530323159 | No Recognized Claim |
| 530323160 | No Recognized Claim |
| 530323161 | No Recognized Claim |
| 530323162 | No Recognized Claim |
| 530323175 | No Eligible Transactions in Class Period |
| 530323179 | No Recognized Claim |
| 530323180 | No Recognized Claim |
| 530323182 | No Recognized Claim |
| 530323183 | No Recognized Claim |
| 530323184 | No Eligible Transactions in Class Period |
| 530323186 | No Recognized Claim |
| 530323187 | No Recognized Claim |
| 530323188 | No Recognized Claim |
| 530323189 | No Recognized Claim |
| 530323190 | No Recognized Claim |
| 530323191 | No Recognized Claim |
| 530323192 | No Recognized Claim |
| 530323193 | No Recognized Claim |
| 530323194 | No Recognized Claim |
| 530323195 | No Recognized Claim |
| 530323196 | No Recognized Claim |
| 530323197 | No Recognized Claim |
| 530323199 | No Recognized Claim |
| 530323200 | No Eligible Transactions in Class Period |
| 530323201 | No Recognized Claim |
| 530323204 | No Recognized Claim |
| 530323205 | No Recognized Claim |
| 530323207 | No Recognized Claim |
| 530323209 | No Recognized Claim |
| 530323210 | No Recognized Claim |
| 530323211 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067402 | No Eligible Transactions in Class Period |
| 530067405 | No Recognized Claim |
| 530067406 | No Recognized Claim |
| 530067407 | No Eligible Transactions in Class Period |
| 530067408 | No Recognized Claim |
| 530067415 | No Eligible Transactions in Class Period |
| 530067416 | No Eligible Transactions in Class Period |
| 530067418 | No Eligible Transactions in Class Period |
| 530067420 | No Eligible Transactions in Class Period |
| 530067422 | No Eligible Transactions in Class Period |
| 530067426 | No Eligible Transactions in Class Period |
| 530067429 | No Eligible Transactions in Class Period |
| 530067430 | No Eligible Transactions in Class Period |
| 530067433 | No Eligible Transactions in Class Period |
| 530067436 | No Eligible Transactions in Class Period |
| 530067437 | No Eligible Transactions in Class Period |
| 530067438 | No Eligible Transactions in Class Period |
| 530067439 | No Recognized Claim |
| 530067442 | No Eligible Transactions in Class Period |
| 530067444 | No Eligible Transactions in Class Period |
| 530067445 | No Eligible Transactions in Class Period |
| 530067446 | No Eligible Transactions in Class Period |
| 530067447 | No Eligible Transactions in Class Period |
| 530067448 | No Eligible Transactions in Class Period |
| 530067449 | No Eligible Transactions in Class Period |
| 530067450 | No Eligible Transactions in Class Period |
| 530067451 | No Eligible Transactions in Class Period |
| 530067452 | No Eligible Transactions in Class Period |
| 530067453 | No Eligible Transactions in Class Period |
| 530067454 | No Eligible Transactions in Class Period |
| 530067456 | No Eligible Transactions in Class Period |
| 530067457 | No Eligible Transactions in Class Period |
| 530067458 | No Eligible Transactions in Class Period |
| 530067459 | No Eligible Transactions in Class Period |
| 530067460 | No Eligible Transactions in Class Period |
| 530067461 | No Eligible Transactions in Class Period |
| 530067462 | No Eligible Transactions in Class Period |
| 530067463 | No Eligible Transactions in Class Period |
| 530067464 | No Eligible Transactions in Class Period |
| 530067465 | No Eligible Transactions in Class Period |
| 530067466 | No Eligible Transactions in Class Period |
| 530067467 | No Eligible Transactions in Class Period |
| 530067468 | No Eligible Transactions in Class Period |
| 530067469 | No Eligible Transactions in Class Period |
| 530067470 | No Eligible Transactions in Class Period |
| 530067471 | No Eligible Transactions in Class Period |
| 530067472 | No Eligible Transactions in Class Period |
| 530067473 | No Eligible Transactions in Class Period |
| 530067474 | No Eligible Transactions in Class Period |
| 530067475 | No Eligible Transactions in Class Period |
| 530067476 | No Eligible Transactions in Class Period |
| 530067477 | No Eligible Transactions in Class Period |
| 530067478 | No Eligible Transactions in Class Period |
| 530067479 | No Eligible Transactions in Class Period |
| 530067480 | No Eligible Transactions in Class Period |
| 530067481 | No Eligible Transactions in Class Period |
| 530067482 | No Eligible Transactions in Class Period |
| 530067483 | No Eligible Transactions in Class Period |
| 530067484 | No Eligible Transactions in Class Period |
| 530067485 | No Eligible Transactions in Class Period |
| 530067486 | No Eligible Transactions in Class Period |
| 530067487 | No Eligible Transactions in Class Period |
| 530067488 | No Recognized Claim |
| 530067489 | No Recognized Claim |
| 530067491 | No Recognized Claim |
| 530067492 | No Recognized Claim |
| 530067494 | No Recognized Claim |
| 530067495 | No Recognized Claim |
| 530067496 | No Recognized Claim |
| 530067497 | No Recognized Claim |
| 530067498 | No Recognized Claim |
| 530067499 | No Recognized Claim |
| 530067500 | No Recognized Claim |
| 530067501 | No Recognized Claim |
| 530067502 | No Recognized Claim |
| 530067503 | No Recognized Claim |
| 530067504 | No Recognized Claim |
| 530067505 | No Recognized Claim |
| 530067506 | No Recognized Claim |
| 530067507 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190862 | No Recognized Claim |
| 530190863 | No Eligible Transactions in Class Period |
| 530190864 | No Recognized Claim |
| 530190865 | No Recognized Claim |
| 530190866 | No Recognized Claim |
| 530190867 | No Recognized Claim |
| 530190868 | No Recognized Claim |
| 530190869 | No Eligible Transactions in Class Period |
| 530190870 | No Recognized Claim |
| 530190871 | No Recognized Claim |
| 530190872 | No Eligible Transactions in Class Period |
| 530190873 | No Recognized Claim |
| 530190874 | No Eligible Transactions in Class Period |
| 530190875 | No Eligible Transactions in Class Period |
| 530190876 | No Recognized Claim |
| 530190877 | No Recognized Claim |
| 530190878 | No Recognized Claim |
| 530190879 | No Recognized Claim |
| 530190880 | No Recognized Claim |
| 530190881 | No Eligible Transactions in Class Period |
| 530190882 | No Recognized Claim |
| 530190883 | No Recognized Claim |
| 530190884 | No Recognized Claim |
| 530190886 | No Recognized Claim |
| 530190887 | No Eligible Transactions in Class Period |
| 530190888 | No Recognized Claim |
| 530190889 | No Recognized Claim |
| 530190890 | No Eligible Transactions in Class Period |
| 530190891 | No Eligible Transactions in Class Period |
| 530190892 | No Eligible Transactions in Class Period |
| 530190893 | No Recognized Claim |
| 530190895 | No Recognized Claim |
| 530190896 | No Eligible Transactions in Class Period |
| 530190897 | No Eligible Transactions in Class Period |
| 530190898 | No Recognized Claim |
| 530190899 | No Recognized Claim |
| 530190900 | No Eligible Transactions in Class Period |
| 530190902 | No Recognized Claim |
| 530190903 | No Recognized Claim |
| 530190904 | No Recognized Claim |
| 530190905 | No Recognized Claim |
| 530190907 | No Recognized Claim |
| 530190908 | No Recognized Claim |
| 530190909 | No Recognized Claim |
| 530190910 | No Recognized Claim |
| 530190911 | No Recognized Claim |
| 530190912 | No Recognized Claim |
| 530190913 | No Recognized Claim |
| 530190914 | No Recognized Claim |
| 530190915 | No Recognized Claim |
| 530190916 | No Eligible Transactions in Class Period |
| 530190918 | No Recognized Claim |
| 530190919 | No Recognized Claim |
| 530190920 | No Recognized Claim |
| 530190921 | No Recognized Claim |
| 530190922 | No Recognized Claim |
| 530190923 | No Eligible Transactions in Class Period |
| 530190924 | No Recognized Claim |
| 530190925 | No Recognized Claim |
| 530190926 | No Recognized Claim |
| 530190927 | No Recognized Claim |
| 530190928 | No Recognized Claim |
| 530190929 | No Recognized Claim |
| 530190930 | No Eligible Transactions in Class Period |
| 530190931 | No Recognized Claim |
| 530190932 | No Recognized Claim |
| 530190933 | No Eligible Transactions in Class Period |
| 530190935 | No Recognized Claim |
| 530190936 | No Eligible Transactions in Class Period |
| 530190937 | No Recognized Claim |
| 530190938 | No Eligible Transactions in Class Period |
| 530190939 | No Eligible Transactions in Class Period |
| 530190941 | No Recognized Claim |
| 530190942 | No Recognized Claim |
| 530190943 | No Recognized Claim |
| 530190945 | No Recognized Claim |
| 530190946 | No Recognized Claim |
| 530190947 | No Recognized Claim |
| 530190948 | No Recognized Claim |
| 530190949 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323215 | No Eligible Transactions in Class Period |
| 530323216 | No Recognized Claim |
| 530323217 | No Recognized Claim |
| 530323218 | No Recognized Claim |
| 530323221 | No Recognized Claim |
| 530323222 | No Recognized Claim |
| 530323223 | No Recognized Claim |
| 530323224 | No Recognized Claim |
| 530323225 | No Recognized Claim |
| 530323226 | No Recognized Claim |
| 530323227 | No Recognized Claim |
| 530323228 | No Eligible Transactions in Class Period |
| 530323230 | No Eligible Transactions in Class Period |
| 530323232 | No Eligible Transactions in Class Period |
| 530323233 | No Eligible Transactions in Class Period |
| 530323234 | No Eligible Transactions in Class Period |
| 530323235 | No Eligible Transactions in Class Period |
| 530323236 | No Eligible Transactions in Class Period |
| 530323237 | No Eligible Transactions in Class Period |
| 530323238 | No Eligible Transactions in Class Period |
| 530323240 | No Recognized Claim |
| 530323242 | No Recognized Claim |
| 530323243 | No Recognized Claim |
| 530323244 | No Recognized Claim |
| 530323245 | No Recognized Claim |
| 530323246 | No Recognized Claim |
| 530323247 | No Recognized Claim |
| 530323248 | No Eligible Transactions in Class Period |
| 530323249 | No Eligible Transactions in Class Period |
| 530323250 | No Recognized Claim |
| 530323251 | No Recognized Claim |
| 530323252 | No Recognized Claim |
| 530323254 | No Recognized Claim |
| 530323256 | No Recognized Claim |
| 530323261 | No Eligible Transactions in Class Period |
| 530323262 | No Recognized Claim |
| 530323264 | No Eligible Transactions in Class Period |
| 530323265 | No Eligible Transactions in Class Period |
| 530323268 | No Eligible Transactions in Class Period |
| 530323269 | No Eligible Transactions in Class Period |
| 530323270 | No Recognized Claim |
| 530323271 | No Eligible Transactions in Class Period |
| 530323276 | No Recognized Claim |
| 530323280 | No Recognized Claim |
| 530323283 | No Eligible Transactions in Class Period |
| 530323287 | No Eligible Transactions in Class Period |
| 530323288 | No Eligible Transactions in Class Period |
| 530323289 | No Eligible Transactions in Class Period |
| 530323290 | No Eligible Transactions in Class Period |
| 530323291 | No Eligible Transactions in Class Period |
| 530323292 | No Eligible Transactions in Class Period |
| 530323293 | No Recognized Claim |
| 530323294 | No Eligible Transactions in Class Period |
| 530323295 | No Eligible Transactions in Class Period |
| 530323296 | No Eligible Transactions in Class Period |
| 530323297 | No Eligible Transactions in Class Period |
| 530323298 | No Eligible Transactions in Class Period |
| 530323299 | No Recognized Claim |
| 530323306 | No Eligible Transactions in Class Period |
| 530323307 | No Recognized Claim |
| 530323309 | No Recognized Claim |
| 530323310 | No Recognized Claim |
| 530323312 | No Recognized Claim |
| 530323313 | No Recognized Claim |
| 530323314 | No Recognized Claim |
| 530323315 | No Recognized Claim |
| 530323316 | No Recognized Claim |
| 530323317 | No Recognized Claim |
| 530323318 | No Eligible Transactions in Class Period |
| 530323319 | No Eligible Transactions in Class Period |
| 530323320 | No Recognized Claim |
| 530323321 | No Recognized Claim |
| 530323322 | No Recognized Claim |
| 530323323 | No Recognized Claim |
| 530323324 | No Recognized Claim |
| 530323325 | No Recognized Claim |
| 530323326 | No Eligible Transactions in Class Period |
| 530323327 | No Eligible Transactions in Class Period |
| 530323328 | No Eligible Transactions in Class Period |
| 530323329 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067508 | No Recognized Claim |
| 530067509 | No Recognized Claim |
| 530067510 | No Recognized Claim |
| 530067511 | No Recognized Claim |
| 530067512 | No Recognized Claim |
| 530067513 | No Eligible Transactions in Class Period |
| 530067514 | No Recognized Claim |
| 530067515 | No Recognized Claim |
| 530067516 | No Recognized Claim |
| 530067517 | No Eligible Transactions in Class Period |
| 530067518 | No Recognized Claim |
| 530067519 | No Recognized Claim |
| 530067520 | No Recognized Claim |
| 530067521 | No Recognized Claim |
| 530067522 | No Recognized Claim |
| 530067523 | No Recognized Claim |
| 530067524 | No Recognized Claim |
| 530067525 | No Recognized Claim |
| 530067526 | No Recognized Claim |
| 530067527 | No Recognized Claim |
| 530067528 | No Eligible Transactions in Class Period |
| 530067529 | No Recognized Claim |
| 530067530 | No Recognized Claim |
| 530067531 | No Recognized Claim |
| 530067532 | No Recognized Claim |
| 530067533 | No Recognized Claim |
| 530067534 | No Recognized Claim |
| 530067535 | No Recognized Claim |
| 530067536 | No Recognized Claim |
| 530067537 | No Recognized Claim |
| 530067538 | No Recognized Claim |
| 530067539 | No Recognized Claim |
| 530067540 | No Recognized Claim |
| 530067541 | No Recognized Claim |
| 530067542 | No Recognized Claim |
| 530067543 | No Recognized Claim |
| 530067544 | No Recognized Claim |
| 530067545 | No Recognized Claim |
| 530067546 | No Recognized Claim |
| 530067547 | No Recognized Claim |
| 530067548 | No Recognized Claim |
| 530067549 | No Recognized Claim |
| 530067550 | No Recognized Claim |
| 530067551 | No Recognized Claim |
| 530067552 | No Recognized Claim |
| 530067553 | No Recognized Claim |
| 530067556 | No Recognized Claim |
| 530067557 | No Recognized Claim |
| 530067558 | No Recognized Claim |
| 530067559 | No Recognized Claim |
| 530067560 | No Recognized Claim |
| 530067561 | No Recognized Claim |
| 530067562 | No Recognized Claim |
| 530067563 | No Recognized Claim |
| 530067564 | No Recognized Claim |
| 530067565 | No Recognized Claim |
| 530067566 | No Eligible Transactions in Class Period |
| 530067567 | No Eligible Transactions in Class Period |
| 530067568 | No Recognized Claim |
| 530067569 | No Recognized Claim |
| 530067570 | No Eligible Transactions in Class Period |
| 530067571 | No Recognized Claim |
| 530067572 | No Recognized Claim |
| 530067574 | No Recognized Claim |
| 530067575 | No Recognized Claim |
| 530067576 | No Eligible Transactions in Class Period |
| 530067578 | No Recognized Claim |
| 530067579 | No Eligible Transactions in Class Period |
| 530067580 | No Recognized Claim |
| 530067581 | No Eligible Transactions in Class Period |
| 530067582 | No Recognized Claim |
| 530067583 | No Recognized Claim |
| 530067584 | No Recognized Claim |
| 530067585 | No Eligible Transactions in Class Period |
| 530067587 | No Recognized Claim |
| 530067588 | No Recognized Claim |
| 530067589 | No Eligible Transactions in Class Period |
| 530067590 | No Recognized Claim |
| 530067591 | No Recognized Claim |
| 530067592 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530190950 | No Recognized Claim |
| 530190951 | No Recognized Claim |
| 530190952 | No Eligible Transactions in Class Period |
| 530190953 | No Recognized Claim |
| 530190954 | No Eligible Transactions in Class Period |
| 530190955 | No Recognized Claim |
| 530190957 | No Recognized Claim |
| 530190958 | No Eligible Transactions in Class Period |
| 530190960 | No Eligible Transactions in Class Period |
| 530190961 | No Eligible Transactions in Class Period |
| 530190963 | No Recognized Claim |
| 530190964 | No Recognized Claim |
| 530190965 | No Recognized Claim |
| 530190966 | No Recognized Claim |
| 530190967 | No Recognized Claim |
| 530190968 | No Recognized Claim |
| 530190969 | No Recognized Claim |
| 530190970 | No Recognized Claim |
| 530190971 | No Recognized Claim |
| 530190973 | No Recognized Claim |
| 530190974 | No Recognized Claim |
| 530190975 | No Recognized Claim |
| 530190977 | No Recognized Claim |
| 530190978 | No Recognized Claim |
| 530190979 | No Recognized Claim |
| 530190980 | No Recognized Claim |
| 530190981 | No Recognized Claim |
| 530190982 | No Recognized Claim |
| 530190983 | No Recognized Claim |
| 530190984 | No Recognized Claim |
| 530190985 | No Recognized Claim |
| 530190987 | No Recognized Claim |
| 530190988 | No Recognized Claim |
| 530190989 | No Recognized Claim |
| 530190990 | No Recognized Claim |
| 530190991 | No Recognized Claim |
| 530190992 | No Recognized Claim |
| 530190993 | No Eligible Transactions in Class Period |
| 530190995 | No Recognized Claim |
| 530190996 | No Recognized Claim |
| 530190997 | No Recognized Claim |
| 530190998 | No Recognized Claim |
| 530190999 | No Recognized Claim |
| 530191000 | No Eligible Transactions in Class Period |
| 530191001 | No Eligible Transactions in Class Period |
| 530191002 | No Eligible Transactions in Class Period |
| 530191003 | No Recognized Claim |
| 530191005 | No Recognized Claim |
| 530191006 | No Eligible Transactions in Class Period |
| 530191007 | No Recognized Claim |
| 530191008 | No Eligible Transactions in Class Period |
| 530191009 | No Recognized Claim |
| 530191010 | No Eligible Transactions in Class Period |
| 530191011 | No Eligible Transactions in Class Period |
| 530191012 | No Recognized Claim |
| 530191013 | No Recognized Claim |
| 530191015 | No Recognized Claim |
| 530191016 | No Recognized Claim |
| 530191017 | No Recognized Claim |
| 530191018 | No Recognized Claim |
| 530191019 | No Recognized Claim |
| 530191020 | No Recognized Claim |
| 530191021 | No Recognized Claim |
| 530191027 | No Recognized Claim |
| 530191028 | No Recognized Claim |
| 530191030 | No Recognized Claim |
| 530191031 | No Recognized Claim |
| 530191032 | No Recognized Claim |
| 530191033 | No Eligible Transactions in Class Period |
| 530191034 | No Recognized Claim |
| 530191035 | No Eligible Transactions in Class Period |
| 530191036 | No Recognized Claim |
| 530191037 | No Recognized Claim |
| 530191038 | No Recognized Claim |
| 530191039 | No Recognized Claim |
| 530191040 | No Eligible Transactions in Class Period |
| 530191042 | No Recognized Claim |
| 530191043 | No Eligible Transactions in Class Period |
| 530191044 | No Recognized Claim |
| 530191046 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323330 | No Eligible Transactions in Class Period |
| 530323331 | No Eligible Transactions in Class Period |
| 530323332 | No Eligible Transactions in Class Period |
| 530323333 | No Eligible Transactions in Class Period |
| 530323334 | No Eligible Transactions in Class Period |
| 530323335 | No Recognized Claim |
| 530323343 | No Recognized Claim |
| 530323347 | No Eligible Transactions in Class Period |
| 530323348 | No Eligible Transactions in Class Period |
| 530323349 | No Eligible Transactions in Class Period |
| 530323350 | No Eligible Transactions in Class Period |
| 530323351 | No Eligible Transactions in Class Period |
| 530323354 | No Eligible Transactions in Class Period |
| 530323355 | No Eligible Transactions in Class Period |
| 530323356 | No Eligible Transactions in Class Period |
| 530323357 | No Eligible Transactions in Class Period |
| 530323358 | No Eligible Transactions in Class Period |
| 530323359 | No Eligible Transactions in Class Period |
| 530323361 | No Eligible Transactions in Class Period |
| 530323362 | No Recognized Claim |
| 530323363 | No Recognized Claim |
| 530323364 | No Recognized Claim |
| 530323365 | No Recognized Claim |
| 530323367 | No Recognized Claim |
| 530323368 | No Recognized Claim |
| 530323369 | No Recognized Claim |
| 530323370 | No Recognized Claim |
| 530323371 | No Recognized Claim |
| 530323373 | No Recognized Claim |
| 530323376 | No Recognized Claim |
| 530323377 | No Eligible Transactions in Class Period |
| 530323378 | No Eligible Transactions in Class Period |
| 530323380 | No Eligible Transactions in Class Period |
| 530323381 | No Eligible Transactions in Class Period |
| 530323382 | No Recognized Claim |
| 530323383 | No Recognized Claim |
| 530323385 | No Eligible Transactions in Class Period |
| 530323386 | No Eligible Transactions in Class Period |
| 530323391 | No Eligible Transactions in Class Period |
| 530323393 | No Eligible Transactions in Class Period |
| 530323394 | No Eligible Transactions in Class Period |
| 530323395 | No Eligible Transactions in Class Period |
| 530323396 | No Eligible Transactions in Class Period |
| 530323397 | No Eligible Transactions in Class Period |
| 530323398 | No Recognized Claim |
| 530323399 | No Recognized Claim |
| 530323403 | No Recognized Claim |
| 530323404 | No Eligible Transactions in Class Period |
| 530323405 | No Eligible Transactions in Class Period |
| 530323408 | No Recognized Claim |
| 530323413 | No Recognized Claim |
| 530323417 | No Eligible Transactions in Class Period |
| 530323420 | No Recognized Claim |
| 530323422 | No Recognized Claim |
| 530323423 | No Recognized Claim |
| 530323424 | No Recognized Claim |
| 530323425 | No Recognized Claim |
| 530323426 | No Recognized Claim |
| 530323427 | No Recognized Claim |
| 530323428 | No Eligible Transactions in Class Period |
| 530323432 | No Recognized Claim |
| 530323434 | No Eligible Transactions in Class Period |
| 530323437 | No Eligible Transactions in Class Period |
| 530323438 | No Eligible Transactions in Class Period |
| 530323439 | No Recognized Claim |
| 530323440 | No Eligible Transactions in Class Period |
| 530323441 | No Eligible Transactions in Class Period |
| 530323442 | No Eligible Transactions in Class Period |
| 530323443 | No Eligible Transactions in Class Period |
| 530323445 | No Eligible Transactions in Class Period |
| 530323446 | No Eligible Transactions in Class Period |
| 530323448 | No Eligible Transactions in Class Period |
| 530323449 | No Eligible Transactions in Class Period |
| 530323450 | No Eligible Transactions in Class Period |
| 530323451 | No Eligible Transactions in Class Period |
| 530323464 | No Eligible Transactions in Class Period |
| 530323465 | No Eligible Transactions in Class Period |
| 530323466 | No Recognized Claim |
| 530323467 | No Eligible Transactions in Class Period |
| 530323468 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067593 | No Recognized Claim |
| 530067595 | No Recognized Claim |
| 530067596 | No Recognized Claim |
| 530067597 | No Recognized Claim |
| 530067599 | No Eligible Transactions in Class Period |
| 530067602 | No Recognized Claim |
| 530067603 | No Recognized Claim |
| 530067604 | No Recognized Claim |
| 530067605 | No Recognized Claim |
| 530067606 | No Recognized Claim |
| 530067608 | No Eligible Transactions in Class Period |
| 530067610 | No Recognized Claim |
| 530067611 | No Recognized Claim |
| 530067613 | No Eligible Transactions in Class Period |
| 530067614 | No Recognized Claim |
| 530067615 | No Recognized Claim |
| 530067616 | No Recognized Claim |
| 530067617 | No Recognized Claim |
| 530067618 | No Recognized Claim |
| 530067619 | No Recognized Claim |
| 530067621 | No Recognized Claim |
| 530067622 | No Recognized Claim |
| 530067623 | No Recognized Claim |
| 530067624 | No Eligible Transactions in Class Period |
| 530067625 | No Eligible Transactions in Class Period |
| 530067626 | No Recognized Claim |
| 530067627 | No Eligible Transactions in Class Period |
| 530067628 | No Recognized Claim |
| 530067629 | No Recognized Claim |
| 530067631 | No Recognized Claim |
| 530067632 | No Recognized Claim |
| 530067633 | No Recognized Claim |
| 530067634 | No Recognized Claim |
| 530067636 | No Eligible Transactions in Class Period |
| 530067637 | No Recognized Claim |
| 530067638 | No Recognized Claim |
| 530067639 | No Recognized Claim |
| 530067642 | No Recognized Claim |
| 530067644 | No Recognized Claim |
| 530067645 | No Recognized Claim |
| 530067646 | No Recognized Claim |
| 530067647 | No Recognized Claim |
| 530067649 | No Recognized Claim |
| 530067650 | No Recognized Claim |
| 530067651 | No Eligible Transactions in Class Period |
| 530067653 | No Recognized Claim |
| 530067654 | No Recognized Claim |
| 530067655 | No Recognized Claim |
| 530067656 | No Recognized Claim |
| 530067657 | No Recognized Claim |
| 530067658 | No Recognized Claim |
| 530067659 | No Eligible Transactions in Class Period |
| 530067660 | No Eligible Transactions in Class Period |
| 530067661 | No Eligible Transactions in Class Period |
| 530067662 | No Eligible Transactions in Class Period |
| 530067663 | No Eligible Transactions in Class Period |
| 530067664 | No Eligible Transactions in Class Period |
| 530067665 | No Recognized Claim |
| 530067666 | No Eligible Transactions in Class Period |
| 530067667 | No Eligible Transactions in Class Period |
| 530067668 | No Recognized Claim |
| 530067669 | No Recognized Claim |
| 530067670 | No Eligible Transactions in Class Period |
| 530067671 | No Eligible Transactions in Class Period |
| 530067672 | No Recognized Claim |
| 530067673 | No Recognized Claim |
| 530067674 | No Recognized Claim |
| 530067675 | No Recognized Claim |
| 530067676 | No Recognized Claim |
| 530067677 | No Recognized Claim |
| 530067678 | No Recognized Claim |
| 530067679 | No Eligible Transactions in Class Period |
| 530067680 | No Eligible Transactions in Class Period |
| 530067681 | No Recognized Claim |
| 530067682 | No Recognized Claim |
| 530067683 | No Recognized Claim |
| 530067684 | No Recognized Claim |
| 530067685 | No Recognized Claim |
| 530067686 | No Recognized Claim |
| 530067687 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191047 | No Recognized Claim |
| 530191048 | No Recognized Claim |
| 530191049 | No Recognized Claim |
| 530191050 | No Eligible Transactions in Class Period |
| 530191051 | No Recognized Claim |
| 530191053 | No Recognized Claim |
| 530191054 | No Recognized Claim |
| 530191055 | No Recognized Claim |
| 530191056 | No Eligible Transactions in Class Period |
| 530191057 | No Recognized Claim |
| 530191058 | No Recognized Claim |
| 530191059 | No Recognized Claim |
| 530191060 | No Recognized Claim |
| 530191062 | No Recognized Claim |
| 530191064 | No Recognized Claim |
| 530191065 | No Recognized Claim |
| 530191066 | No Eligible Transactions in Class Period |
| 530191068 | No Recognized Claim |
| 530191070 | No Recognized Claim |
| 530191071 | No Recognized Claim |
| 530191072 | No Recognized Claim |
| 530191073 | No Eligible Transactions in Class Period |
| 530191075 | No Recognized Claim |
| 530191076 | No Recognized Claim |
| 530191077 | No Recognized Claim |
| 530191078 | No Recognized Claim |
| 530191079 | No Recognized Claim |
| 530191080 | No Recognized Claim |
| 530191081 | No Eligible Transactions in Class Period |
| 530191082 | No Eligible Transactions in Class Period |
| 530191084 | No Recognized Claim |
| 530191085 | No Eligible Transactions in Class Period |
| 530191086 | No Recognized Claim |
| 530191087 | No Recognized Claim |
| 530191088 | No Recognized Claim |
| 530191089 | No Recognized Claim |
| 530191090 | No Recognized Claim |
| 530191091 | No Eligible Transactions in Class Period |
| 530191092 | No Eligible Transactions in Class Period |
| 530191093 | No Recognized Claim |
| 530191094 | No Recognized Claim |
| 530191096 | No Recognized Claim |
| 530191097 | No Eligible Transactions in Class Period |
| 530191098 | No Recognized Claim |
| 530191099 | No Recognized Claim |
| 530191100 | No Eligible Transactions in Class Period |
| 530191101 | No Recognized Claim |
| 530191102 | No Recognized Claim |
| 530191103 | No Recognized Claim |
| 530191104 | No Recognized Claim |
| 530191105 | No Eligible Transactions in Class Period |
| 530191106 | No Eligible Transactions in Class Period |
| 530191107 | No Recognized Claim |
| 530191110 | No Recognized Claim |
| 530191111 | No Recognized Claim |
| 530191112 | No Recognized Claim |
| 530191113 | No Recognized Claim |
| 530191114 | No Recognized Claim |
| 530191116 | No Recognized Claim |
| 530191118 | No Recognized Claim |
| 530191119 | No Eligible Transactions in Class Period |
| 530191120 | No Eligible Transactions in Class Period |
| 530191121 | No Recognized Claim |
| 530191122 | No Recognized Claim |
| 530191123 | No Recognized Claim |
| 530191124 | No Recognized Claim |
| 530191125 | No Recognized Claim |
| 530191126 | No Recognized Claim |
| 530191127 | No Recognized Claim |
| 530191128 | No Eligible Transactions in Class Period |
| 530191129 | No Recognized Claim |
| 530191130 | No Recognized Claim |
| 530191131 | No Recognized Claim |
| 530191132 | No Recognized Claim |
| 530191133 | No Recognized Claim |
| 530191134 | No Recognized Claim |
| 530191135 | No Recognized Claim |
| 530191136 | No Recognized Claim |
| 530191137 | No Eligible Transactions in Class Period |
| 530191138 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323469 | No Eligible Transactions in Class Period |
| 530323470 | No Recognized Claim |
| 530323471 | No Recognized Claim |
| 530323472 | No Recognized Claim |
| 530323473 | No Recognized Claim |
| 530323474 | No Recognized Claim |
| 530323475 | No Eligible Transactions in Class Period |
| 530323476 | No Recognized Claim |
| 530323477 | No Eligible Transactions in Class Period |
| 530323478 | No Recognized Claim |
| 530323479 | No Eligible Transactions in Class Period |
| 530323480 | No Eligible Transactions in Class Period |
| 530323481 | No Eligible Transactions in Class Period |
| 530323482 | No Recognized Claim |
| 530323483 | No Recognized Claim |
| 530323484 | No Recognized Claim |
| 530323486 | No Eligible Transactions in Class Period |
| 530323487 | No Eligible Transactions in Class Period |
| 530323488 | No Recognized Claim |
| 530323489 | No Recognized Claim |
| 530323490 | No Recognized Claim |
| 530323491 | No Recognized Claim |
| 530323492 | No Recognized Claim |
| 530323495 | No Recognized Claim |
| 530323496 | No Eligible Transactions in Class Period |
| 530323499 | No Eligible Transactions in Class Period |
| 530323511 | No Recognized Claim |
| 530323515 | No Recognized Claim |
| 530323517 | No Eligible Transactions in Class Period |
| 530323525 | No Eligible Transactions in Class Period |
| 530323526 | No Eligible Transactions in Class Period |
| 530323527 | No Eligible Transactions in Class Period |
| 530323528 | No Eligible Transactions in Class Period |
| 530323529 | No Recognized Claim |
| 530323530 | No Recognized Claim |
| 530323531 | No Eligible Transactions in Class Period |
| 530323532 | No Eligible Transactions in Class Period |
| 530323533 | No Eligible Transactions in Class Period |
| 530323535 | No Eligible Transactions in Class Period |
| 530323536 | No Eligible Transactions in Class Period |
| 530323537 | No Eligible Transactions in Class Period |
| 530323538 | No Eligible Transactions in Class Period |
| 530323539 | No Eligible Transactions in Class Period |
| 530323543 | No Eligible Transactions in Class Period |
| 530323545 | No Eligible Transactions in Class Period |
| 530323546 | No Recognized Claim |
| 530323547 | No Eligible Transactions in Class Period |
| 530323548 | No Eligible Transactions in Class Period |
| 530323549 | No Eligible Transactions in Class Period |
| 530323550 | No Eligible Transactions in Class Period |
| 530323551 | No Recognized Claim |
| 530323552 | No Recognized Claim |
| 530323553 | No Recognized Claim |
| 530323554 | No Recognized Claim |
| 530323556 | No Eligible Transactions in Class Period |
| 530323557 | No Eligible Transactions in Class Period |
| 530323559 | No Recognized Claim |
| 530323561 | No Eligible Transactions in Class Period |
| 530323563 | No Eligible Transactions in Class Period |
| 530323567 | No Recognized Claim |
| 530323568 | No Eligible Transactions in Class Period |
| 530323569 | No Eligible Transactions in Class Period |
| 530323570 | No Eligible Transactions in Class Period |
| 530323571 | No Eligible Transactions in Class Period |
| 530323572 | No Eligible Transactions in Class Period |
| 530323573 | No Eligible Transactions in Class Period |
| 530323574 | No Eligible Transactions in Class Period |
| 530323575 | No Recognized Claim |
| 530323576 | No Recognized Claim |
| 530323577 | No Recognized Claim |
| 530323579 | No Recognized Claim |
| 530323580 | No Eligible Transactions in Class Period |
| 530323581 | No Recognized Claim |
| 530323582 | No Recognized Claim |
| 530323583 | No Eligible Transactions in Class Period |
| 530323584 | No Eligible Transactions in Class Period |
| 530323585 | No Recognized Claim |
| 530323586 | No Eligible Transactions in Class Period |
| 530323587 | No Recognized Claim |
| 530323588 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067688 | No Recognized Claim |
| 530067691 | No Recognized Claim |
| 530067692 | No Recognized Claim |
| 530067693 | No Eligible Transactions in Class Period |
| 530067694 | No Recognized Claim |
| 530067695 | No Recognized Claim |
| 530067696 | No Recognized Claim |
| 530067697 | No Eligible Transactions in Class Period |
| 530067698 | No Eligible Transactions in Class Period |
| 530067699 | No Recognized Claim |
| 530067700 | No Eligible Transactions in Class Period |
| 530067701 | No Eligible Transactions in Class Period |
| 530067702 | No Eligible Transactions in Class Period |
| 530067703 | No Recognized Claim |
| 530067705 | No Recognized Claim |
| 530067706 | No Recognized Claim |
| 530067707 | No Recognized Claim |
| 530067710 | No Eligible Transactions in Class Period |
| 530067711 | No Eligible Transactions in Class Period |
| 530067712 | No Eligible Transactions in Class Period |
| 530067713 | No Eligible Transactions in Class Period |
| 530067714 | No Eligible Transactions in Class Period |
| 530067715 | No Eligible Transactions in Class Period |
| 530067716 | No Eligible Transactions in Class Period |
| 530067718 | No Eligible Transactions in Class Period |
| 530067719 | No Eligible Transactions in Class Period |
| 530067720 | No Eligible Transactions in Class Period |
| 530067721 | No Eligible Transactions in Class Period |
| 530067722 | No Recognized Claim |
| 530067725 | No Eligible Transactions in Class Period |
| 530067726 | No Eligible Transactions in Class Period |
| 530067727 | No Eligible Transactions in Class Period |
| 530067728 | No Eligible Transactions in Class Period |
| 530067729 | No Eligible Transactions in Class Period |
| 530067730 | No Eligible Transactions in Class Period |
| 530067731 | No Eligible Transactions in Class Period |
| 530067732 | No Eligible Transactions in Class Period |
| 530067733 | No Eligible Transactions in Class Period |
| 530067734 | No Eligible Transactions in Class Period |
| 530067735 | No Eligible Transactions in Class Period |
| 530067736 | No Eligible Transactions in Class Period |
| 530067737 | No Eligible Transactions in Class Period |
| 530067738 | No Eligible Transactions in Class Period |
| 530067739 | No Eligible Transactions in Class Period |
| 530067740 | No Eligible Transactions in Class Period |
| 530067741 | No Eligible Transactions in Class Period |
| 530067742 | No Eligible Transactions in Class Period |
| 530067743 | No Eligible Transactions in Class Period |
| 530067744 | No Eligible Transactions in Class Period |
| 530067745 | No Eligible Transactions in Class Period |
| 530067746 | No Eligible Transactions in Class Period |
| 530067747 | No Eligible Transactions in Class Period |
| 530067748 | No Eligible Transactions in Class Period |
| 530067749 | No Eligible Transactions in Class Period |
| 530067750 | No Eligible Transactions in Class Period |
| 530067751 | No Eligible Transactions in Class Period |
| 530067752 | No Eligible Transactions in Class Period |
| 530067753 | No Eligible Transactions in Class Period |
| 530067754 | No Eligible Transactions in Class Period |
| 530067755 | No Eligible Transactions in Class Period |
| 530067756 | No Eligible Transactions in Class Period |
| 530067757 | No Eligible Transactions in Class Period |
| 530067758 | No Eligible Transactions in Class Period |
| 530067759 | No Recognized Claim |
| 530067763 | No Eligible Transactions in Class Period |
| 530067764 | No Eligible Transactions in Class Period |
| 530067776 | No Eligible Transactions in Class Period |
| 530067777 | No Eligible Transactions in Class Period |
| 530067778 | No Eligible Transactions in Class Period |
| 530067779 | No Eligible Transactions in Class Period |
| 530067780 | No Eligible Transactions in Class Period |
| 530067781 | No Recognized Claim |
| 530067782 | No Eligible Transactions in Class Period |
| 530067783 | No Eligible Transactions in Class Period |
| 530067784 | No Eligible Transactions in Class Period |
| 530067785 | No Eligible Transactions in Class Period |
| 530067786 | No Eligible Transactions in Class Period |
| 530067787 | No Eligible Transactions in Class Period |
| 530067788 | No Eligible Transactions in Class Period |
| 530067790 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191139 | No Recognized Claim |
| 530191140 | No Recognized Claim |
| 530191142 | No Recognized Claim |
| 530191143 | No Eligible Transactions in Class Period |
| 530191144 | No Recognized Claim |
| 530191145 | No Recognized Claim |
| 530191146 | No Recognized Claim |
| 530191147 | No Recognized Claim |
| 530191148 | No Recognized Claim |
| 530191149 | No Recognized Claim |
| 530191150 | No Recognized Claim |
| 530191151 | No Recognized Claim |
| 530191152 | No Recognized Claim |
| 530191153 | No Recognized Claim |
| 530191154 | No Recognized Claim |
| 530191155 | No Recognized Claim |
| 530191156 | No Eligible Transactions in Class Period |
| 530191159 | No Recognized Claim |
| 530191160 | No Recognized Claim |
| 530191161 | No Eligible Transactions in Class Period |
| 530191162 | No Eligible Transactions in Class Period |
| 530191163 | No Eligible Transactions in Class Period |
| 530191164 | No Recognized Claim |
| 530191165 | No Recognized Claim |
| 530191166 | No Recognized Claim |
| 530191167 | No Recognized Claim |
| 530191168 | No Recognized Claim |
| 530191169 | No Recognized Claim |
| 530191170 | No Recognized Claim |
| 530191171 | No Recognized Claim |
| 530191172 | No Recognized Claim |
| 530191173 | No Eligible Transactions in Class Period |
| 530191174 | No Recognized Claim |
| 530191177 | No Eligible Transactions in Class Period |
| 530191178 | No Recognized Claim |
| 530191179 | No Recognized Claim |
| 530191180 | No Recognized Claim |
| 530191181 | No Recognized Claim |
| 530191183 | No Recognized Claim |
| 530191184 | No Eligible Transactions in Class Period |
| 530191186 | No Recognized Claim |
| 530191187 | No Recognized Claim |
| 530191188 | No Eligible Transactions in Class Period |
| 530191190 | No Recognized Claim |
| 530191191 | No Recognized Claim |
| 530191192 | No Recognized Claim |
| 530191193 | No Recognized Claim |
| 530191194 | No Recognized Claim |
| 530191195 | No Recognized Claim |
| 530191196 | No Eligible Transactions in Class Period |
| 530191198 | No Recognized Claim |
| 530191199 | No Eligible Transactions in Class Period |
| 530191200 | No Recognized Claim |
| 530191201 | No Recognized Claim |
| 530191203 | No Recognized Claim |
| 530191204 | No Recognized Claim |
| 530191205 | No Recognized Claim |
| 530191206 | No Recognized Claim |
| 530191208 | No Recognized Claim |
| 530191209 | No Recognized Claim |
| 530191210 | No Recognized Claim |
| 530191211 | No Recognized Claim |
| 530191212 | No Recognized Claim |
| 530191214 | No Recognized Claim |
| 530191215 | No Eligible Transactions in Class Period |
| 530191216 | No Recognized Claim |
| 530191217 | No Recognized Claim |
| 530191218 | No Eligible Transactions in Class Period |
| 530191219 | No Recognized Claim |
| 530191220 | No Eligible Transactions in Class Period |
| 530191221 | No Recognized Claim |
| 530191222 | No Recognized Claim |
| 530191223 | No Recognized Claim |
| 530191224 | No Recognized Claim |
| 530191225 | No Recognized Claim |
| 530191226 | No Recognized Claim |
| 530191227 | No Recognized Claim |
| 530191229 | No Eligible Transactions in Class Period |
| 530191231 | No Recognized Claim |
| 530191232 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323589 | No Eligible Transactions in Class Period |
| 530323590 | No Eligible Transactions in Class Period |
| 530323591 | No Recognized Claim |
| 530323593 | No Recognized Claim |
| 530323594 | No Eligible Transactions in Class Period |
| 530323597 | No Recognized Claim |
| 530323598 | No Eligible Transactions in Class Period |
| 530323599 | No Recognized Claim |
| 530323600 | No Recognized Claim |
| 530323601 | No Recognized Claim |
| 530323602 | No Recognized Claim |
| 530323604 | No Eligible Transactions in Class Period |
| 530323605 | No Recognized Claim |
| 530323607 | No Recognized Claim |
| 530323608 | No Recognized Claim |
| 530323609 | No Recognized Claim |
| 530323610 | No Recognized Claim |
| 530323611 | No Recognized Claim |
| 530323612 | No Recognized Claim |
| 530323613 | No Recognized Claim |
| 530323614 | No Recognized Claim |
| 530323615 | No Recognized Claim |
| 530323618 | No Eligible Transactions in Class Period |
| 530323619 | No Recognized Claim |
| 530323620 | No Recognized Claim |
| 530323621 | No Eligible Transactions in Class Period |
| 530323623 | No Eligible Transactions in Class Period |
| 530323624 | No Eligible Transactions in Class Period |
| 530323625 | No Eligible Transactions in Class Period |
| 530323626 | No Eligible Transactions in Class Period |
| 530323627 | No Eligible Transactions in Class Period |
| 530323628 | No Eligible Transactions in Class Period |
| 530323629 | No Eligible Transactions in Class Period |
| 530323630 | No Eligible Transactions in Class Period |
| 530323631 | No Eligible Transactions in Class Period |
| 530323633 | No Eligible Transactions in Class Period |
| 530323635 | No Eligible Transactions in Class Period |
| 530323636 | No Recognized Claim |
| 530323637 | No Recognized Claim |
| 530323638 | No Eligible Transactions in Class Period |
| 530323639 | No Recognized Claim |
| 530323640 | No Eligible Transactions in Class Period |
| 530323641 | No Eligible Transactions in Class Period |
| 530323642 | No Eligible Transactions in Class Period |
| 530323643 | No Eligible Transactions in Class Period |
| 530323644 | No Eligible Transactions in Class Period |
| 530323645 | No Recognized Claim |
| 530323646 | No Recognized Claim |
| 530323647 | No Eligible Transactions in Class Period |
| 530323650 | No Recognized Claim |
| 530323652 | No Recognized Claim |
| 530323653 | No Recognized Claim |
| 530323654 | No Recognized Claim |
| 530323655 | No Eligible Transactions in Class Period |
| 530323656 | No Recognized Claim |
| 530323657 | No Recognized Claim |
| 530323658 | No Recognized Claim |
| 530323660 | No Recognized Claim |
| 530323661 | No Recognized Claim |
| 530323662 | No Recognized Claim |
| 530323663 | No Recognized Claim |
| 530323664 | No Recognized Claim |
| 530323665 | No Eligible Transactions in Class Period |
| 530323666 | No Recognized Claim |
| 530323667 | No Recognized Claim |
| 530323668 | No Eligible Transactions in Class Period |
| 530323669 | No Eligible Transactions in Class Period |
| 530323670 | No Recognized Claim |
| 530323671 | No Recognized Claim |
| 530323672 | No Eligible Transactions in Class Period |
| 530323673 | No Eligible Transactions in Class Period |
| 530323674 | No Eligible Transactions in Class Period |
| 530323675 | No Recognized Claim |
| 530323676 | No Recognized Claim |
| 530323679 | No Eligible Transactions in Class Period |
| 530323680 | No Eligible Transactions in Class Period |
| 530323681 | No Eligible Transactions in Class Period |
| 530323682 | No Eligible Transactions in Class Period |
| 530323683 | No Eligible Transactions in Class Period |
| 530323684 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067793 | No Eligible Transactions in Class Period |
| 530067796 | No Eligible Transactions in Class Period |
| 530067797 | No Eligible Transactions in Class Period |
| 530067798 | No Eligible Transactions in Class Period |
| 530067799 | No Eligible Transactions in Class Period |
| 530067800 | No Eligible Transactions in Class Period |
| 530067801 | No Eligible Transactions in Class Period |
| 530067802 | No Eligible Transactions in Class Period |
| 530067803 | No Eligible Transactions in Class Period |
| 530067804 | No Eligible Transactions in Class Period |
| 530067805 | No Eligible Transactions in Class Period |
| 530067806 | No Eligible Transactions in Class Period |
| 530067807 | No Eligible Transactions in Class Period |
| 530067809 | No Eligible Transactions in Class Period |
| 530067810 | No Eligible Transactions in Class Period |
| 530067811 | No Eligible Transactions in Class Period |
| 530067812 | No Recognized Claim |
| 530067813 | No Eligible Transactions in Class Period |
| 530067814 | No Eligible Transactions in Class Period |
| 530067815 | No Eligible Transactions in Class Period |
| 530067816 | No Eligible Transactions in Class Period |
| 530067817 | No Eligible Transactions in Class Period |
| 530067818 | No Eligible Transactions in Class Period |
| 530067819 | No Eligible Transactions in Class Period |
| 530067820 | No Eligible Transactions in Class Period |
| 530067821 | No Eligible Transactions in Class Period |
| 530067822 | No Eligible Transactions in Class Period |
| 530067823 | No Eligible Transactions in Class Period |
| 530067824 | No Eligible Transactions in Class Period |
| 530067825 | No Eligible Transactions in Class Period |
| 530067827 | No Eligible Transactions in Class Period |
| 530067828 | No Eligible Transactions in Class Period |
| 530067829 | No Eligible Transactions in Class Period |
| 530067830 | No Eligible Transactions in Class Period |
| 530067831 | No Eligible Transactions in Class Period |
| 530067832 | No Eligible Transactions in Class Period |
| 530067833 | No Eligible Transactions in Class Period |
| 530067834 | No Eligible Transactions in Class Period |
| 530067835 | No Eligible Transactions in Class Period |
| 530067840 | No Eligible Transactions in Class Period |
| 530067841 | No Eligible Transactions in Class Period |
| 530067842 | No Eligible Transactions in Class Period |
| 530067843 | No Eligible Transactions in Class Period |
| 530067844 | No Eligible Transactions in Class Period |
| 530067845 | No Eligible Transactions in Class Period |
| 530067846 | No Eligible Transactions in Class Period |
| 530067847 | No Eligible Transactions in Class Period |
| 530067848 | No Eligible Transactions in Class Period |
| 530067849 | No Eligible Transactions in Class Period |
| 530067850 | No Eligible Transactions in Class Period |
| 530067851 | No Eligible Transactions in Class Period |
| 530067852 | No Eligible Transactions in Class Period |
| 530067853 | No Eligible Transactions in Class Period |
| 530067854 | No Eligible Transactions in Class Period |
| 530067855 | No Eligible Transactions in Class Period |
| 530067856 | No Eligible Transactions in Class Period |
| 530067857 | No Eligible Transactions in Class Period |
| 530067858 | No Eligible Transactions in Class Period |
| 530067859 | No Eligible Transactions in Class Period |
| 530067860 | No Eligible Transactions in Class Period |
| 530067861 | No Eligible Transactions in Class Period |
| 530067862 | No Eligible Transactions in Class Period |
| 530067864 | No Eligible Transactions in Class Period |
| 530067865 | No Eligible Transactions in Class Period |
| 530067866 | No Eligible Transactions in Class Period |
| 530067867 | No Eligible Transactions in Class Period |
| 530067868 | No Eligible Transactions in Class Period |
| 530067869 | No Eligible Transactions in Class Period |
| 530067870 | No Eligible Transactions in Class Period |
| 530067871 | No Eligible Transactions in Class Period |
| 530067872 | No Eligible Transactions in Class Period |
| 530067873 | No Eligible Transactions in Class Period |
| 530067874 | No Eligible Transactions in Class Period |
| 530067875 | No Eligible Transactions in Class Period |
| 530067876 | No Eligible Transactions in Class Period |
| 530067877 | No Eligible Transactions in Class Period |
| 530067878 | No Eligible Transactions in Class Period |
| 530067879 | No Eligible Transactions in Class Period |
| 530067880 | No Eligible Transactions in Class Period |
| 530067881 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191233 | No Eligible Transactions in Class Period |
| 530191234 | No Recognized Claim |
| 530191235 | No Recognized Claim |
| 530191236 | No Eligible Transactions in Class Period |
| 530191238 | No Eligible Transactions in Class Period |
| 530191239 | No Recognized Claim |
| 530191240 | No Eligible Transactions in Class Period |
| 530191241 | No Recognized Claim |
| 530191242 | No Eligible Transactions in Class Period |
| 530191243 | No Recognized Claim |
| 530191245 | No Recognized Claim |
| 530191246 | No Recognized Claim |
| 530191248 | No Recognized Claim |
| 530191249 | No Recognized Claim |
| 530191250 | No Eligible Transactions in Class Period |
| 530191251 | No Eligible Transactions in Class Period |
| 530191252 | No Eligible Transactions in Class Period |
| 530191253 | No Eligible Transactions in Class Period |
| 530191254 | No Recognized Claim |
| 530191255 | No Recognized Claim |
| 530191257 | No Recognized Claim |
| 530191258 | No Eligible Transactions in Class Period |
| 530191259 | No Eligible Transactions in Class Period |
| 530191260 | No Recognized Claim |
| 530191261 | No Recognized Claim |
| 530191262 | No Eligible Transactions in Class Period |
| 530191263 | No Eligible Transactions in Class Period |
| 530191264 | No Eligible Transactions in Class Period |
| 530191265 | No Recognized Claim |
| 530191266 | No Eligible Transactions in Class Period |
| 530191267 | No Recognized Claim |
| 530191268 | No Recognized Claim |
| 530191269 | No Eligible Transactions in Class Period |
| 530191270 | No Recognized Claim |
| 530191271 | No Recognized Claim |
| 530191272 | No Recognized Claim |
| 530191273 | No Recognized Claim |
| 530191274 | No Recognized Claim |
| 530191275 | No Recognized Claim |
| 530191276 | No Recognized Claim |
| 530191277 | No Recognized Claim |
| 530191278 | No Recognized Claim |
| 530191279 | No Recognized Claim |
| 530191280 | No Recognized Claim |
| 530191281 | No Recognized Claim |
| 530191282 | No Eligible Transactions in Class Period |
| 530191283 | No Eligible Transactions in Class Period |
| 530191284 | No Recognized Claim |
| 530191286 | No Recognized Claim |
| 530191287 | No Eligible Transactions in Class Period |
| 530191288 | No Recognized Claim |
| 530191289 | No Recognized Claim |
| 530191290 | No Eligible Transactions in Class Period |
| 530191291 | No Recognized Claim |
| 530191292 | No Recognized Claim |
| 530191293 | No Eligible Transactions in Class Period |
| 530191294 | No Eligible Transactions in Class Period |
| 530191295 | No Recognized Claim |
| 530191296 | No Eligible Transactions in Class Period |
| 530191297 | No Eligible Transactions in Class Period |
| 530191298 | No Recognized Claim |
| 530191300 | No Recognized Claim |
| 530191301 | No Eligible Transactions in Class Period |
| 530191302 | No Recognized Claim |
| 530191303 | No Recognized Claim |
| 530191304 | No Eligible Transactions in Class Period |
| 530191305 | No Recognized Claim |
| 530191306 | No Eligible Transactions in Class Period |
| 530191307 | No Recognized Claim |
| 530191308 | No Recognized Claim |
| 530191309 | No Eligible Transactions in Class Period |
| 530191310 | No Recognized Claim |
| 530191311 | No Recognized Claim |
| 530191312 | No Recognized Claim |
| 530191313 | No Recognized Claim |
| 530191315 | No Recognized Claim |
| 530191316 | No Recognized Claim |
| 530191317 | No Recognized Claim |
| 530191318 | No Recognized Claim |
| 530191319 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323685 | No Eligible Transactions in Class Period |
| 530323686 | No Recognized Claim |
| 530323687 | No Eligible Transactions in Class Period |
| 530323688 | No Recognized Claim |
| 530323691 | No Recognized Claim |
| 530323692 | No Eligible Transactions in Class Period |
| 530323693 | No Recognized Claim |
| 530323694 | No Recognized Claim |
| 530323695 | No Recognized Claim |
| 530323696 | No Recognized Claim |
| 530323697 | No Eligible Transactions in Class Period |
| 530323698 | No Eligible Transactions in Class Period |
| 530323699 | No Recognized Claim |
| 530323700 | No Recognized Claim |
| 530323701 | No Recognized Claim |
| 530323702 | No Recognized Claim |
| 530323703 | No Recognized Claim |
| 530323704 | No Recognized Claim |
| 530323705 | No Recognized Claim |
| 530323706 | No Recognized Claim |
| 530323708 | No Recognized Claim |
| 530323709 | No Recognized Claim |
| 530323710 | No Recognized Claim |
| 530323712 | No Recognized Claim |
| 530323714 | No Recognized Claim |
| 530323716 | No Eligible Transactions in Class Period |
| 530323717 | No Eligible Transactions in Class Period |
| 530323718 | No Recognized Claim |
| 530323719 | No Eligible Transactions in Class Period |
| 530323720 | No Recognized Claim |
| 530323721 | No Recognized Claim |
| 530323722 | No Recognized Claim |
| 530323723 | No Recognized Claim |
| 530323724 | No Recognized Claim |
| 530323725 | No Recognized Claim |
| 530323726 | No Recognized Claim |
| 530323727 | No Recognized Claim |
| 530323728 | No Recognized Claim |
| 530323729 | No Recognized Claim |
| 530323730 | No Recognized Claim |
| 530323731 | No Recognized Claim |
| 530323733 | No Recognized Claim |
| 530323735 | No Eligible Transactions in Class Period |
| 530323736 | No Recognized Claim |
| 530323738 | No Eligible Transactions in Class Period |
| 530323739 | No Eligible Transactions in Class Period |
| 530323740 | No Recognized Claim |
| 530323741 | No Recognized Claim |
| 530323742 | No Recognized Claim |
| 530323743 | No Recognized Claim |
| 530323744 | No Eligible Transactions in Class Period |
| 530323745 | No Recognized Claim |
| 530323746 | No Recognized Claim |
| 530323747 | No Recognized Claim |
| 530323748 | No Eligible Transactions in Class Period |
| 530323749 | No Eligible Transactions in Class Period |
| 530323750 | No Recognized Claim |
| 530323751 | No Recognized Claim |
| 530323752 | No Recognized Claim |
| 530323753 | No Recognized Claim |
| 530323754 | No Recognized Claim |
| 530323755 | No Recognized Claim |
| 530323756 | No Recognized Claim |
| 530323757 | No Recognized Claim |
| 530323758 | No Recognized Claim |
| 530323759 | No Recognized Claim |
| 530323760 | No Recognized Claim |
| 530323761 | No Recognized Claim |
| 530323762 | No Recognized Claim |
| 530323763 | No Recognized Claim |
| 530323764 | No Recognized Claim |
| 530323765 | No Recognized Claim |
| 530323766 | No Recognized Claim |
| 530323767 | No Eligible Transactions in Class Period |
| 530323769 | No Recognized Claim |
| 530323770 | No Eligible Transactions in Class Period |
| 530323771 | No Eligible Transactions in Class Period |
| 530323772 | No Recognized Claim |
| 530323773 | No Eligible Transactions in Class Period |
| 530323774 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067882 | No Eligible Transactions in Class Period |
| 530067883 | No Eligible Transactions in Class Period |
| 530067885 | No Recognized Claim |
| 530067886 | No Eligible Transactions in Class Period |
| 530067887 | No Eligible Transactions in Class Period |
| 530067888 | No Eligible Transactions in Class Period |
| 530067889 | No Eligible Transactions in Class Period |
| 530067890 | No Eligible Transactions in Class Period |
| 530067891 | No Eligible Transactions in Class Period |
| 530067892 | No Recognized Claim |
| 530067893 | No Eligible Transactions in Class Period |
| 530067894 | No Recognized Claim |
| 530067895 | No Eligible Transactions in Class Period |
| 530067896 | No Eligible Transactions in Class Period |
| 530067897 | No Eligible Transactions in Class Period |
| 530067898 | No Eligible Transactions in Class Period |
| 530067899 | No Eligible Transactions in Class Period |
| 530067900 | No Eligible Transactions in Class Period |
| 530067901 | No Recognized Claim |
| 530067902 | No Eligible Transactions in Class Period |
| 530067903 | No Eligible Transactions in Class Period |
| 530067904 | No Eligible Transactions in Class Period |
| 530067905 | No Eligible Transactions in Class Period |
| 530067906 | No Eligible Transactions in Class Period |
| 530067907 | No Eligible Transactions in Class Period |
| 530067908 | No Eligible Transactions in Class Period |
| 530067909 | No Eligible Transactions in Class Period |
| 530067910 | No Eligible Transactions in Class Period |
| 530067911 | No Eligible Transactions in Class Period |
| 530067912 | No Eligible Transactions in Class Period |
| 530067913 | No Eligible Transactions in Class Period |
| 530067914 | No Eligible Transactions in Class Period |
| 530067915 | No Eligible Transactions in Class Period |
| 530067916 | No Eligible Transactions in Class Period |
| 530067917 | No Eligible Transactions in Class Period |
| 530067918 | No Eligible Transactions in Class Period |
| 530067919 | No Eligible Transactions in Class Period |
| 530067920 | No Eligible Transactions in Class Period |
| 530067921 | No Eligible Transactions in Class Period |
| 530067922 | No Eligible Transactions in Class Period |
| 530067923 | No Eligible Transactions in Class Period |
| 530067924 | No Eligible Transactions in Class Period |
| 530067925 | No Eligible Transactions in Class Period |
| 530067926 | No Eligible Transactions in Class Period |
| 530067928 | No Eligible Transactions in Class Period |
| 530067929 | No Eligible Transactions in Class Period |
| 530067930 | No Eligible Transactions in Class Period |
| 530067931 | No Eligible Transactions in Class Period |
| 530067932 | No Eligible Transactions in Class Period |
| 530067933 | No Eligible Transactions in Class Period |
| 530067934 | No Eligible Transactions in Class Period |
| 530067935 | No Eligible Transactions in Class Period |
| 530067936 | No Eligible Transactions in Class Period |
| 530067937 | No Recognized Claim |
| 530067938 | No Eligible Transactions in Class Period |
| 530067939 | No Eligible Transactions in Class Period |
| 530067940 | No Eligible Transactions in Class Period |
| 530067941 | No Eligible Transactions in Class Period |
| 530067942 | No Eligible Transactions in Class Period |
| 530067943 | No Recognized Claim |
| 530067944 | No Recognized Claim |
| 530067945 | No Eligible Transactions in Class Period |
| 530067946 | No Eligible Transactions in Class Period |
| 530067947 | No Eligible Transactions in Class Period |
| 530067948 | No Eligible Transactions in Class Period |
| 530067949 | No Eligible Transactions in Class Period |
| 530067950 | No Eligible Transactions in Class Period |
| 530067951 | No Eligible Transactions in Class Period |
| 530067952 | No Eligible Transactions in Class Period |
| 530067953 | No Eligible Transactions in Class Period |
| 530067954 | No Eligible Transactions in Class Period |
| 530067955 | No Eligible Transactions in Class Period |
| 530067956 | No Eligible Transactions in Class Period |
| 530067957 | No Eligible Transactions in Class Period |
| 530067958 | No Eligible Transactions in Class Period |
| 530067959 | No Eligible Transactions in Class Period |
| 530067960 | No Eligible Transactions in Class Period |
| 530067961 | No Eligible Transactions in Class Period |
| 530067962 | No Eligible Transactions in Class Period |
| 530067963 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191321 | No Recognized Claim |
| 530191322 | No Recognized Claim |
| 530191323 | No Recognized Claim |
| 530191324 | No Eligible Transactions in Class Period |
| 530191325 | No Eligible Transactions in Class Period |
| 530191326 | No Eligible Transactions in Class Period |
| 530191327 | No Recognized Claim |
| 530191328 | No Eligible Transactions in Class Period |
| 530191329 | No Eligible Transactions in Class Period |
| 530191330 | No Recognized Claim |
| 530191331 | No Recognized Claim |
| 530191332 | No Eligible Transactions in Class Period |
| 530191333 | No Recognized Claim |
| 530191334 | No Eligible Transactions in Class Period |
| 530191335 | No Recognized Claim |
| 530191336 | No Eligible Transactions in Class Period |
| 530191337 | No Recognized Claim |
| 530191338 | No Eligible Transactions in Class Period |
| 530191339 | No Eligible Transactions in Class Period |
| 530191340 | No Eligible Transactions in Class Period |
| 530191341 | No Eligible Transactions in Class Period |
| 530191342 | No Recognized Claim |
| 530191343 | No Eligible Transactions in Class Period |
| 530191344 | No Recognized Claim |
| 530191345 | No Recognized Claim |
| 530191346 | No Recognized Claim |
| 530191348 | No Recognized Claim |
| 530191349 | No Recognized Claim |
| 530191350 | No Recognized Claim |
| 530191351 | No Recognized Claim |
| 530191352 | No Eligible Transactions in Class Period |
| 530191353 | No Recognized Claim |
| 530191354 | No Recognized Claim |
| 530191356 | No Recognized Claim |
| 530191358 | No Recognized Claim |
| 530191359 | No Recognized Claim |
| 530191360 | No Recognized Claim |
| 530191361 | No Recognized Claim |
| 530191362 | No Recognized Claim |
| 530191363 | No Eligible Transactions in Class Period |
| 530191364 | No Recognized Claim |
| 530191365 | No Recognized Claim |
| 530191366 | No Recognized Claim |
| 530191367 | No Eligible Transactions in Class Period |
| 530191368 | No Recognized Claim |
| 530191369 | No Recognized Claim |
| 530191370 | No Recognized Claim |
| 530191371 | No Eligible Transactions in Class Period |
| 530191372 | No Recognized Claim |
| 530191373 | No Recognized Claim |
| 530191374 | No Recognized Claim |
| 530191375 | No Recognized Claim |
| 530191376 | No Recognized Claim |
| 530191377 | No Eligible Transactions in Class Period |
| 530191378 | No Recognized Claim |
| 530191379 | No Eligible Transactions in Class Period |
| 530191380 | No Eligible Transactions in Class Period |
| 530191381 | No Recognized Claim |
| 530191383 | No Recognized Claim |
| 530191384 | No Recognized Claim |
| 530191385 | No Recognized Claim |
| 530191386 | No Recognized Claim |
| 530191387 | No Recognized Claim |
| 530191389 | No Recognized Claim |
| 530191390 | No Recognized Claim |
| 530191391 | No Recognized Claim |
| 530191392 | No Recognized Claim |
| 530191393 | No Eligible Transactions in Class Period |
| 530191394 | No Recognized Claim |
| 530191395 | No Recognized Claim |
| 530191399 | No Recognized Claim |
| 530191400 | No Eligible Transactions in Class Period |
| 530191401 | No Eligible Transactions in Class Period |
| 530191403 | No Recognized Claim |
| 530191404 | No Eligible Transactions in Class Period |
| 530191405 | No Recognized Claim |
| 530191406 | No Recognized Claim |
| 530191407 | No Recognized Claim |
| 530191408 | No Recognized Claim |
| 530191409 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323775 | No Eligible Transactions in Class Period |
| 530323776 | No Eligible Transactions in Class Period |
| 530323777 | No Eligible Transactions in Class Period |
| 530323778 | No Recognized Claim |
| 530323779 | No Eligible Transactions in Class Period |
| 530323780 | No Recognized Claim |
| 530323781 | No Eligible Transactions in Class Period |
| 530323782 | No Recognized Claim |
| 530323788 | No Eligible Transactions in Class Period |
| 530323789 | No Recognized Claim |
| 530323790 | No Recognized Claim |
| 530323792 | No Eligible Transactions in Class Period |
| 530323795 | No Recognized Claim |
| 530323796 | No Recognized Claim |
| 530323797 | No Eligible Transactions in Class Period |
| 530323798 | No Eligible Transactions in Class Period |
| 530323799 | No Eligible Transactions in Class Period |
| 530323800 | No Eligible Transactions in Class Period |
| 530323801 | No Recognized Claim |
| 530323802 | No Eligible Transactions in Class Period |
| 530323803 | No Recognized Claim |
| 530323804 | No Eligible Transactions in Class Period |
| 530323805 | No Eligible Transactions in Class Period |
| 530323806 | No Eligible Transactions in Class Period |
| 530323807 | No Recognized Claim |
| 530323808 | No Eligible Transactions in Class Period |
| 530323809 | No Recognized Claim |
| 530323812 | No Recognized Claim |
| 530323813 | No Recognized Claim |
| 530323814 | No Recognized Claim |
| 530323815 | No Recognized Claim |
| 530323816 | No Recognized Claim |
| 530323817 | No Recognized Claim |
| 530323818 | No Eligible Transactions in Class Period |
| 530323819 | No Recognized Claim |
| 530323820 | No Recognized Claim |
| 530323821 | No Eligible Transactions in Class Period |
| 530323822 | No Eligible Transactions in Class Period |
| 530323823 | No Eligible Transactions in Class Period |
| 530323824 | No Recognized Claim |
| 530323825 | No Recognized Claim |
| 530323826 | No Recognized Claim |
| 530323827 | No Eligible Transactions in Class Period |
| 530323828 | No Eligible Transactions in Class Period |
| 530323829 | No Eligible Transactions in Class Period |
| 530323832 | No Eligible Transactions in Class Period |
| 530323835 | No Eligible Transactions in Class Period |
| 530323836 | No Recognized Claim |
| 530323842 | No Recognized Claim |
| 530323846 | No Recognized Claim |
| 530323847 | No Eligible Transactions in Class Period |
| 530323848 | No Recognized Claim |
| 530323849 | No Recognized Claim |
| 530323850 | No Recognized Claim |
| 530323851 | No Recognized Claim |
| 530323852 | No Recognized Claim |
| 530323853 | No Recognized Claim |
| 530323854 | No Eligible Transactions in Class Period |
| 530323855 | No Eligible Transactions in Class Period |
| 530323856 | No Eligible Transactions in Class Period |
| 530323857 | No Recognized Claim |
| 530323858 | No Eligible Transactions in Class Period |
| 530323859 | No Eligible Transactions in Class Period |
| 530323860 | No Eligible Transactions in Class Period |
| 530323861 | No Eligible Transactions in Class Period |
| 530323862 | No Eligible Transactions in Class Period |
| 530323863 | No Recognized Claim |
| 530323864 | No Eligible Transactions in Class Period |
| 530323865 | No Eligible Transactions in Class Period |
| 530323866 | No Recognized Claim |
| 530323867 | No Recognized Claim |
| 530323868 | No Recognized Claim |
| 530323869 | No Recognized Claim |
| 530323870 | No Recognized Claim |
| 530323871 | No Recognized Claim |
| 530323872 | No Recognized Claim |
| 530323873 | No Recognized Claim |
| 530323874 | No Eligible Transactions in Class Period |
| 530323875 | No Recognized Claim |
| 530323876 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530067964 | No Eligible Transactions in Class Period |
| 530067965 | No Eligible Transactions in Class Period |
| 530067966 | No Eligible Transactions in Class Period |
| 530067968 | No Eligible Transactions in Class Period |
| 530067975 | No Eligible Transactions in Class Period |
| 530067978 | No Eligible Transactions in Class Period |
| 530067981 | No Eligible Transactions in Class Period |
| 530067982 | No Eligible Transactions in Class Period |
| 530067983 | No Eligible Transactions in Class Period |
| 530067984 | No Eligible Transactions in Class Period |
| 530067986 | No Eligible Transactions in Class Period |
| 530067987 | No Eligible Transactions in Class Period |
| 530067988 | No Eligible Transactions in Class Period |
| 530067989 | No Eligible Transactions in Class Period |
| 530067991 | No Eligible Transactions in Class Period |
| 530067992 | No Eligible Transactions in Class Period |
| 530067993 | No Eligible Transactions in Class Period |
| 530067994 | No Eligible Transactions in Class Period |
| 530067995 | No Eligible Transactions in Class Period |
| 530067996 | No Eligible Transactions in Class Period |
| 530067997 | No Eligible Transactions in Class Period |
| 530067998 | No Eligible Transactions in Class Period |
| 530068000 | No Eligible Transactions in Class Period |
| 530068001 | No Eligible Transactions in Class Period |
| 530068002 | No Eligible Transactions in Class Period |
| 530068003 | No Eligible Transactions in Class Period |
| 530068004 | No Eligible Transactions in Class Period |
| 530068005 | No Eligible Transactions in Class Period |
| 530068007 | No Eligible Transactions in Class Period |
| 530068010 | No Recognized Claim |
| 530068011 | No Eligible Transactions in Class Period |
| 530068015 | No Eligible Transactions in Class Period |
| 530068016 | No Eligible Transactions in Class Period |
| 530068017 | No Eligible Transactions in Class Period |
| 530068018 | No Eligible Transactions in Class Period |
| 530068019 | No Eligible Transactions in Class Period |
| 530068023 | No Eligible Transactions in Class Period |
| 530068024 | No Eligible Transactions in Class Period |
| 530068030 | No Eligible Transactions in Class Period |
| 530068033 | No Eligible Transactions in Class Period |
| 530068034 | No Eligible Transactions in Class Period |
| 530068038 | No Eligible Transactions in Class Period |
| 530068039 | No Eligible Transactions in Class Period |
| 530068044 | No Eligible Transactions in Class Period |
| 530068045 | No Recognized Claim |
| 530068048 | No Eligible Transactions in Class Period |
| 530068055 | No Eligible Transactions in Class Period |
| 530068057 | No Eligible Transactions in Class Period |
| 530068058 | No Eligible Transactions in Class Period |
| 530068060 | No Eligible Transactions in Class Period |
| 530068062 | No Eligible Transactions in Class Period |
| 530068066 | No Eligible Transactions in Class Period |
| 530068067 | No Eligible Transactions in Class Period |
| 530068072 | No Eligible Transactions in Class Period |
| 530068075 | No Eligible Transactions in Class Period |
| 530068076 | No Eligible Transactions in Class Period |
| 530068078 | No Eligible Transactions in Class Period |
| 530068081 | No Eligible Transactions in Class Period |
| 530068084 | No Eligible Transactions in Class Period |
| 530068100 | No Eligible Transactions in Class Period |
| 530068101 | No Recognized Claim |
| 530068102 | No Eligible Transactions in Class Period |
| 530068107 | No Eligible Transactions in Class Period |
| 530068108 | No Eligible Transactions in Class Period |
| 530068110 | No Eligible Transactions in Class Period |
| 530068113 | No Eligible Transactions in Class Period |
| 530068115 | No Recognized Claim |
| 530068116 | No Eligible Transactions in Class Period |
| 530068117 | No Eligible Transactions in Class Period |
| 530068124 | No Eligible Transactions in Class Period |
| 530068125 | No Eligible Transactions in Class Period |
| 530068126 | No Eligible Transactions in Class Period |
| 530068127 | No Eligible Transactions in Class Period |
| 530068128 | No Eligible Transactions in Class Period |
| 530068132 | No Eligible Transactions in Class Period |
| 530068133 | No Eligible Transactions in Class Period |
| 530068134 | No Eligible Transactions in Class Period |
| 530068137 | No Eligible Transactions in Class Period |
| 530068142 | No Recognized Claim |
| 530068150 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191410 | No Eligible Transactions in Class Period |
| 530191411 | No Eligible Transactions in Class Period |
| 530191412 | No Eligible Transactions in Class Period |
| 530191413 | No Recognized Claim |
| 530191414 | No Recognized Claim |
| 530191418 | No Eligible Transactions in Class Period |
| 530191419 | No Eligible Transactions in Class Period |
| 530191420 | No Eligible Transactions in Class Period |
| 530191424 | No Recognized Claim |
| 530191425 | No Recognized Claim |
| 530191428 | No Recognized Claim |
| 530191429 | No Eligible Transactions in Class Period |
| 530191430 | No Recognized Claim |
| 530191431 | No Recognized Claim |
| 530191432 | No Eligible Transactions in Class Period |
| 530191433 | No Eligible Transactions in Class Period |
| 530191434 | No Recognized Claim |
| 530191435 | No Recognized Claim |
| 530191437 | No Recognized Claim |
| 530191438 | No Eligible Transactions in Class Period |
| 530191439 | No Eligible Transactions in Class Period |
| 530191440 | No Eligible Transactions in Class Period |
| 530191441 | No Recognized Claim |
| 530191442 | No Recognized Claim |
| 530191443 | No Eligible Transactions in Class Period |
| 530191444 | No Eligible Transactions in Class Period |
| 530191445 | No Eligible Transactions in Class Period |
| 530191446 | No Recognized Claim |
| 530191447 | No Eligible Transactions in Class Period |
| 530191449 | No Recognized Claim |
| 530191450 | No Recognized Claim |
| 530191451 | No Recognized Claim |
| 530191453 | No Recognized Claim |
| 530191454 | No Eligible Transactions in Class Period |
| 530191455 | No Recognized Claim |
| 530191456 | No Eligible Transactions in Class Period |
| 530191457 | No Eligible Transactions in Class Period |
| 530191458 | No Eligible Transactions in Class Period |
| 530191460 | No Eligible Transactions in Class Period |
| 530191461 | No Recognized Claim |
| 530191462 | No Eligible Transactions in Class Period |
| 530191463 | No Eligible Transactions in Class Period |
| 530191464 | No Recognized Claim |
| 530191465 | No Recognized Claim |
| 530191466 | No Eligible Transactions in Class Period |
| 530191467 | No Eligible Transactions in Class Period |
| 530191468 | No Eligible Transactions in Class Period |
| 530191471 | No Recognized Claim |
| 530191472 | No Eligible Transactions in Class Period |
| 530191473 | No Eligible Transactions in Class Period |
| 530191475 | No Eligible Transactions in Class Period |
| 530191476 | No Recognized Claim |
| 530191477 | No Recognized Claim |
| 530191478 | No Recognized Claim |
| 530191479 | No Eligible Transactions in Class Period |
| 530191480 | No Recognized Claim |
| 530191481 | No Recognized Claim |
| 530191482 | No Recognized Claim |
| 530191483 | No Recognized Claim |
| 530191484 | No Eligible Transactions in Class Period |
| 530191485 | No Recognized Claim |
| 530191486 | No Recognized Claim |
| 530191487 | No Recognized Claim |
| 530191490 | No Recognized Claim |
| 530191492 | No Recognized Claim |
| 530191493 | No Recognized Claim |
| 530191494 | No Recognized Claim |
| 530191495 | No Recognized Claim |
| 530191496 | No Recognized Claim |
| 530191497 | No Eligible Transactions in Class Period |
| 530191498 | No Eligible Transactions in Class Period |
| 530191499 | No Recognized Claim |
| 530191500 | No Recognized Claim |
| 530191501 | No Recognized Claim |
| 530191502 | No Recognized Claim |
| 530191503 | No Eligible Transactions in Class Period |
| 530191504 | No Eligible Transactions in Class Period |
| 530191506 | No Eligible Transactions in Class Period |
| 530191507 | No Recognized Claim |
| 530191508 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530323877 | No Recognized Claim |
| 530323878 | No Recognized Claim |
| 530323879 | No Recognized Claim |
| 530323880 | No Recognized Claim |
| 530323881 | No Recognized Claim |
| 530323882 | No Recognized Claim |
| 530323883 | No Recognized Claim |
| 530323884 | No Recognized Claim |
| 530323885 | No Recognized Claim |
| 530323886 | No Recognized Claim |
| 530323887 | No Eligible Transactions in Class Period |
| 530323888 | No Eligible Transactions in Class Period |
| 530323889 | No Eligible Transactions in Class Period |
| 530323890 | No Recognized Claim |
| 530323891 | No Recognized Claim |
| 530323892 | No Eligible Transactions in Class Period |
| 530323893 | No Eligible Transactions in Class Period |
| 530323894 | No Recognized Claim |
| 530323895 | No Recognized Claim |
| 530323896 | No Recognized Claim |
| 530323897 | No Recognized Claim |
| 530323898 | No Eligible Transactions in Class Period |
| 530323899 | No Recognized Claim |
| 530323900 | No Recognized Claim |
| 530323901 | No Recognized Claim |
| 530323909 | No Recognized Claim |
| 530323910 | No Recognized Claim |
| 530323913 | No Eligible Transactions in Class Period |
| 530323914 | No Eligible Transactions in Class Period |
| 530323915 | No Eligible Transactions in Class Period |
| 530323918 | No Eligible Transactions in Class Period |
| 530323920 | No Eligible Transactions in Class Period |
| 530323921 | No Eligible Transactions in Class Period |
| 530323923 | No Eligible Transactions in Class Period |
| 530323924 | No Eligible Transactions in Class Period |
| 530323925 | No Eligible Transactions in Class Period |
| 530323926 | No Eligible Transactions in Class Period |
| 530323927 | No Eligible Transactions in Class Period |
| 530323928 | No Eligible Transactions in Class Period |
| 530323929 | No Recognized Claim |
| 530323931 | No Recognized Claim |
| 530323932 | No Eligible Transactions in Class Period |
| 530323933 | No Recognized Claim |
| 530323934 | No Eligible Transactions in Class Period |
| 530323935 | No Recognized Claim |
| 530323936 | No Eligible Transactions in Class Period |
| 530323938 | No Recognized Claim |
| 530323939 | No Recognized Claim |
| 530323940 | No Recognized Claim |
| 530323941 | No Eligible Transactions in Class Period |
| 530323942 | No Recognized Claim |
| 530323943 | No Recognized Claim |
| 530323954 | No Recognized Claim |
| 530323959 | No Recognized Claim |
| 530323961 | No Eligible Transactions in Class Period |
| 530323962 | No Eligible Transactions in Class Period |
| 530323965 | No Eligible Transactions in Class Period |
| 530323966 | No Eligible Transactions in Class Period |
| 530323967 | No Recognized Claim |
| 530323968 | No Recognized Claim |
| 530323969 | No Recognized Claim |
| 530323970 | No Recognized Claim |
| 530323971 | No Recognized Claim |
| 530323972 | No Recognized Claim |
| 530323974 | No Recognized Claim |
| 530323975 | No Eligible Transactions in Class Period |
| 530323976 | No Recognized Claim |
| 530323977 | No Eligible Transactions in Class Period |
| 530323978 | No Recognized Claim |
| 530323979 | No Eligible Transactions in Class Period |
| 530323980 | No Eligible Transactions in Class Period |
| 530323981 | No Eligible Transactions in Class Period |
| 530323982 | No Eligible Transactions in Class Period |
| 530323983 | No Eligible Transactions in Class Period |
| 530323984 | No Recognized Claim |
| 530323985 | No Recognized Claim |
| 530323986 | No Recognized Claim |
| 530323987 | No Recognized Claim |
| 530323988 | No Recognized Claim |
| 530323989 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530068152 | No Eligible Transactions in Class Period |
| 530068154 | No Eligible Transactions in Class Period |
| 530068160 | No Eligible Transactions in Class Period |
| 530068161 | No Eligible Transactions in Class Period |
| 530068162 | No Eligible Transactions in Class Period |
| 530068164 | No Eligible Transactions in Class Period |
| 530068165 | No Eligible Transactions in Class Period |
| 530068168 | No Eligible Transactions in Class Period |
| 530068173 | No Eligible Transactions in Class Period |
| 530068174 | No Eligible Transactions in Class Period |
| 530068177 | No Eligible Transactions in Class Period |
| 530068180 | No Recognized Claim |
| 530068182 | No Eligible Transactions in Class Period |
| 530068183 | No Eligible Transactions in Class Period |
| 530068184 | No Eligible Transactions in Class Period |
| 530068186 | No Eligible Transactions in Class Period |
| 530068187 | No Eligible Transactions in Class Period |
| 530068189 | No Eligible Transactions in Class Period |
| 530068191 | No Eligible Transactions in Class Period |
| 530068192 | No Eligible Transactions in Class Period |
| 530068193 | No Eligible Transactions in Class Period |
| 530068200 | No Recognized Claim |
| 530068201 | No Recognized Claim |
| 530068203 | No Eligible Transactions in Class Period |
| 530068207 | No Eligible Transactions in Class Period |
| 530068211 | No Recognized Claim |
| 530068213 | No Eligible Transactions in Class Period |
| 530068216 | No Eligible Transactions in Class Period |
| 530068224 | No Recognized Claim |
| 530068226 | No Eligible Transactions in Class Period |
| 530068227 | No Eligible Transactions in Class Period |
| 530068228 | No Eligible Transactions in Class Period |
| 530068229 | No Recognized Claim |
| 530068233 | No Eligible Transactions in Class Period |
| 530068234 | No Eligible Transactions in Class Period |
| 530068239 | No Eligible Transactions in Class Period |
| 530068242 | No Eligible Transactions in Class Period |
| 530068248 | No Eligible Transactions in Class Period |
| 530068249 | No Eligible Transactions in Class Period |
| 530068251 | No Eligible Transactions in Class Period |
| 530068252 | No Recognized Claim |
| 530068256 | No Eligible Transactions in Class Period |
| 530068257 | No Eligible Transactions in Class Period |
| 530068260 | No Eligible Transactions in Class Period |
| 530068263 | No Eligible Transactions in Class Period |
| 530068269 | No Eligible Transactions in Class Period |
| 530068272 | No Eligible Transactions in Class Period |
| 530068274 | No Eligible Transactions in Class Period |
| 530068275 | No Eligible Transactions in Class Period |
| 530068276 | No Eligible Transactions in Class Period |
| 530068277 | No Eligible Transactions in Class Period |
| 530068278 | No Eligible Transactions in Class Period |
| 530068279 | No Eligible Transactions in Class Period |
| 530068280 | No Eligible Transactions in Class Period |
| 530068281 | No Eligible Transactions in Class Period |
| 530068282 | No Eligible Transactions in Class Period |
| 530068283 | No Eligible Transactions in Class Period |
| 530068284 | No Recognized Claim |
| 530068285 | No Recognized Claim |
| 530068286 | No Recognized Claim |
| 530068287 | No Recognized Claim |
| 530068288 | No Recognized Claim |
| 530068296 | No Recognized Claim |
| 530068297 | No Recognized Claim |
| 530068298 | No Recognized Claim |
| 530068299 | No Eligible Transactions in Class Period |
| 530068300 | No Eligible Transactions in Class Period |
| 530068301 | No Eligible Transactions in Class Period |
| 530068302 | No Recognized Claim |
| 530068303 | No Eligible Transactions in Class Period |
| 530068304 | No Eligible Transactions in Class Period |
| 530068306 | No Eligible Transactions in Class Period |
| 530068307 | No Eligible Transactions in Class Period |
| 530068308 | No Eligible Transactions in Class Period |
| 530068309 | No Eligible Transactions in Class Period |
| 530068311 | No Recognized Claim |
| 530068312 | No Eligible Transactions in Class Period |
| 530068313 | No Eligible Transactions in Class Period |
| 530068316 | No Recognized Claim |
| 530068317 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530191509 | No Recognized Claim |
| 530191511 | No Recognized Claim |
| 530191512 | No Recognized Claim |
| 530191513 | No Recognized Claim |
| 530191514 | No Eligible Transactions in Class Period |
| 530191515 | No Recognized Claim |
| 530191516 | No Recognized Claim |
| 530191517 | No Eligible Transactions in Class Period |
| 530191518 | No Eligible Transactions in Class Period |
| 530191520 | No Recognized Claim |
| 530191521 | No Recognized Claim |
| 530191522 | No Recognized Claim |
| 530191523 | No Eligible Transactions in Class Period |
| 530191524 | No Recognized Claim |
| 530191526 | No Recognized Claim |
| 530191527 | No Recognized Claim |
| 530191528 | No Recognized Claim |
| 530191530 | No Eligible Transactions in Class Period |
| 530191531 | No Eligible Transactions in Class Period |
| 530191532 | No Eligible Transactions in Class Period |
| 530191533 | No Recognized Claim |
| 530191534 | No Recognized Claim |
| 530191535 | No Recognized Claim |
| 530191536 | No Recognized Claim |
| 530191537 | No Recognized Claim |
| 530191538 | No Eligible Transactions in Class Period |
| 530191540 | No Eligible Transactions in Class Period |
| 530191541 | No Eligible Transactions in Class Period |
| 530191543 | No Recognized Claim |
| 530191544 | No Recognized Claim |
| 530191545 | No Recognized Claim |
| 530191546 | No Eligible Transactions in Class Period |
| 530191547 | No Recognized Claim |
| 530191548 | No Eligible Transactions in Class Period |
| 530191549 | No Eligible Transactions in Class Period |
| 530191550 | No Recognized Claim |
| 530191552 | No Eligible Transactions in Class Period |
| 530191553 | No Recognized Claim |
| 530191554 | No Recognized Claim |
| 530191555 | No Recognized Claim |
| 530191556 | No Recognized Claim |
| 530191557 | No Recognized Claim |
| 530191558 | No Recognized Claim |
| 530191559 | No Recognized Claim |
| 530191560 | No Recognized Claim |
| 530191561 | No Recognized Claim |
| 530191562 | No Recognized Claim |
| 530191563 | No Recognized Claim |
| 530191564 | No Recognized Claim |
| 530191565 | No Eligible Transactions in Class Period |
| 530191567 | No Recognized Claim |
| 530191568 | No Recognized Claim |
| 530191569 | No Recognized Claim |
| 530191571 | No Recognized Claim |
| 530191572 | No Recognized Claim |
| 530191573 | No Recognized Claim |
| 530191575 | No Recognized Claim |
| 530191576 | No Recognized Claim |
| 530191577 | No Recognized Claim |
| 530191578 | No Eligible Transactions in Class Period |
| 530191579 | No Recognized Claim |
| 530191580 | No Eligible Transactions in Class Period |
| 530191581 | No Eligible Transactions in Class Period |
| 530191582 | No Eligible Transactions in Class Period |
| 530191583 | No Eligible Transactions in Class Period |
| 530191584 | No Recognized Claim |
| 530191585 | No Recognized Claim |
| 530191586 | No Eligible Transactions in Class Period |
| 530191587 | No Recognized Claim |
| 530191588 | No Eligible Transactions in Class Period |
| 530191589 | No Recognized Claim |
| 530191590 | No Recognized Claim |
| 530191591 | No Recognized Claim |
| 530191592 | No Recognized Claim |
| 530191593 | No Recognized Claim |
| 530191595 | No Eligible Transactions in Class Period |
| 530191596 | No Recognized Claim |
| 530191597 | No Eligible Transactions in Class Period |
| 530191598 | No Recognized Claim |
| 530191599 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530323990 | No Eligible Transactions in Class Period |
| 530323991 | No Recognized Claim |
| 530323992 | No Recognized Claim |
| 530323993 | No Recognized Claim |
| 530323994 | No Recognized Claim |
| 530323995 | No Recognized Claim |
| 530323996 | No Recognized Claim |
| 530323997 | No Recognized Claim |
| 530323998 | No Recognized Claim |
| 530324001 | No Eligible Transactions in Class Period |
| 530324002 | No Recognized Claim |
| 530324003 | No Eligible Transactions in Class Period |
| 530324004 | No Eligible Transactions in Class Period |
| 530324005 | No Recognized Claim |
| 530324006 | No Eligible Transactions in Class Period |
| 530324007 | No Recognized Claim |
| 530324008 | No Eligible Transactions in Class Period |
| 530324009 | No Eligible Transactions in Class Period |
| 530324010 | No Recognized Claim |
| 530324011 | No Eligible Transactions in Class Period |
| 530324012 | No Eligible Transactions in Class Period |
| 530324013 | No Eligible Transactions in Class Period |
| 530324014 | No Recognized Claim |
| 530324015 | No Recognized Claim |
| 530324016 | No Eligible Transactions in Class Period |
| 530324017 | No Eligible Transactions in Class Period |
| 530324018 | No Recognized Claim |
| 530324019 | No Eligible Transactions in Class Period |
| 530324020 | No Recognized Claim |
| 530324021 | No Recognized Claim |
| 530324023 | No Eligible Transactions in Class Period |
| 530324024 | No Recognized Claim |
| 530324025 | No Recognized Claim |
| 530324026 | No Eligible Transactions in Class Period |
| 530324027 | No Eligible Transactions in Class Period |
| 530324028 | No Eligible Transactions in Class Period |
| 530324029 | No Recognized Claim |
| 530324030 | No Recognized Claim |
| 530324031 | No Recognized Claim |
| 530324032 | No Recognized Claim |
| 530324033 | No Recognized Claim |
| 530324034 | No Recognized Claim |
| 530324035 | No Eligible Transactions in Class Period |
| 530324044 | No Eligible Transactions in Class Period |
| 530324048 | No Recognized Claim |
| 530324049 | No Recognized Claim |
| 530324053 | No Recognized Claim |
| 530324054 | No Eligible Transactions in Class Period |
| 530324055 | No Eligible Transactions in Class Period |
| 530324056 | No Recognized Claim |
| 530324057 | No Eligible Transactions in Class Period |
| 530324059 | No Recognized Claim |
| 530324060 | No Recognized Claim |
| 530324061 | No Recognized Claim |
| 530324063 | No Eligible Transactions in Class Period |
| 530324067 | No Recognized Claim |
| 530324069 | No Eligible Transactions in Class Period |
| 530324070 | No Eligible Transactions in Class Period |
| 530324072 | No Eligible Transactions in Class Period |
| 530324073 | No Recognized Claim |
| 530324074 | No Eligible Transactions in Class Period |
| 530324075 | No Recognized Claim |
| 530324076 | No Recognized Claim |
| 530324077 | No Recognized Claim |
| 530324078 | No Recognized Claim |
| 530324079 | No Recognized Claim |
| 530324082 | No Eligible Transactions in Class Period |
| 530324085 | No Eligible Transactions in Class Period |
| 530324086 | No Eligible Transactions in Class Period |
| 530324087 | No Eligible Transactions in Class Period |
| 530324088 | No Eligible Transactions in Class Period |
| 530324090 | No Eligible Transactions in Class Period |
| 530324091 | No Eligible Transactions in Class Period |
| 530324092 | No Eligible Transactions in Class Period |
| 530324093 | No Eligible Transactions in Class Period |
| 530324094 | No Recognized Claim |
| 530324095 | No Recognized Claim |
| 530324096 | No Eligible Transactions in Class Period |
| 530324097 | No Recognized Claim |
| 530324098 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068318 | No Eligible Transactions in Class Period |
| 530068319 | No Eligible Transactions in Class Period |
| 530068320 | No Eligible Transactions in Class Period |
| 530068321 | No Eligible Transactions in Class Period |
| 530068323 | No Eligible Transactions in Class Period |
| 530068324 | No Eligible Transactions in Class Period |
| 530068325 | No Eligible Transactions in Class Period |
| 530068326 | No Recognized Claim |
| 530068327 | No Eligible Transactions in Class Period |
| 530068328 | No Eligible Transactions in Class Period |
| 530068330 | No Eligible Transactions in Class Period |
| 530068331 | No Eligible Transactions in Class Period |
| 530068332 | No Recognized Claim |
| 530068333 | No Eligible Transactions in Class Period |
| 530068337 | No Recognized Claim |
| 530068338 | No Eligible Transactions in Class Period |
| 530068339 | No Eligible Transactions in Class Period |
| 530068342 | No Eligible Transactions in Class Period |
| 530068343 | No Eligible Transactions in Class Period |
| 530068344 | No Eligible Transactions in Class Period |
| 530068345 | No Eligible Transactions in Class Period |
| 530068348 | No Eligible Transactions in Class Period |
| 530068349 | No Eligible Transactions in Class Period |
| 530068350 | No Recognized Claim |
| 530068352 | No Recognized Claim |
| 530068353 | No Eligible Transactions in Class Period |
| 530068356 | No Recognized Claim |
| 530068357 | No Eligible Transactions in Class Period |
| 530068360 | No Eligible Transactions in Class Period |
| 530068362 | No Eligible Transactions in Class Period |
| 530068363 | No Eligible Transactions in Class Period |
| 530068364 | No Eligible Transactions in Class Period |
| 530068365 | No Eligible Transactions in Class Period |
| 530068366 | No Eligible Transactions in Class Period |
| 530068367 | No Eligible Transactions in Class Period |
| 530068368 | No Eligible Transactions in Class Period |
| 530068373 | No Recognized Claim |
| 530068376 | No Eligible Transactions in Class Period |
| 530068378 | No Eligible Transactions in Class Period |
| 530068382 | No Eligible Transactions in Class Period |
| 530068383 | No Eligible Transactions in Class Period |
| 530068384 | No Eligible Transactions in Class Period |
| 530068385 | No Eligible Transactions in Class Period |
| 530068387 | No Eligible Transactions in Class Period |
| 530068388 | No Eligible Transactions in Class Period |
| 530068389 | No Eligible Transactions in Class Period |
| 530068390 | No Eligible Transactions in Class Period |
| 530068391 | No Eligible Transactions in Class Period |
| 530068392 | No Eligible Transactions in Class Period |
| 530068393 | No Eligible Transactions in Class Period |
| 530068394 | No Eligible Transactions in Class Period |
| 530068395 | No Eligible Transactions in Class Period |
| 530068396 | No Eligible Transactions in Class Period |
| 530068397 | No Eligible Transactions in Class Period |
| 530068398 | No Eligible Transactions in Class Period |
| 530068399 | No Eligible Transactions in Class Period |
| 530068400 | No Eligible Transactions in Class Period |
| 530068401 | No Eligible Transactions in Class Period |
| 530068402 | No Eligible Transactions in Class Period |
| 530068404 | No Eligible Transactions in Class Period |
| 530068405 | No Eligible Transactions in Class Period |
| 530068406 | No Eligible Transactions in Class Period |
| 530068407 | No Eligible Transactions in Class Period |
| 530068408 | No Eligible Transactions in Class Period |
| 530068409 | No Eligible Transactions in Class Period |
| 530068410 | No Recognized Claim |
| 530068411 | No Eligible Transactions in Class Period |
| 530068413 | No Eligible Transactions in Class Period |
| 530068418 | No Recognized Claim |
| 530068419 | No Eligible Transactions in Class Period |
| 530068422 | No Eligible Transactions in Class Period |
| 530068425 | No Eligible Transactions in Class Period |
| 530068428 | No Eligible Transactions in Class Period |
| 530068429 | No Eligible Transactions in Class Period |
| 530068431 | No Eligible Transactions in Class Period |
| 530068433 | No Eligible Transactions in Class Period |
| 530068436 | No Eligible Transactions in Class Period |
| 530068440 | No Recognized Claim |
| 530068441 | No Eligible Transactions in Class Period |
| 530068442 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191600 | No Eligible Transactions in Class Period |
| 530191601 | No Recognized Claim |
| 530191603 | No Eligible Transactions in Class Period |
| 530191604 | No Recognized Claim |
| 530191606 | No Recognized Claim |
| 530191607 | No Recognized Claim |
| 530191608 | No Recognized Claim |
| 530191609 | No Recognized Claim |
| 530191610 | No Recognized Claim |
| 530191611 | No Eligible Transactions in Class Period |
| 530191612 | No Recognized Claim |
| 530191613 | No Recognized Claim |
| 530191614 | No Eligible Transactions in Class Period |
| 530191615 | No Recognized Claim |
| 530191616 | No Eligible Transactions in Class Period |
| 530191619 | No Eligible Transactions in Class Period |
| 530191620 | No Recognized Claim |
| 530191621 | No Eligible Transactions in Class Period |
| 530191622 | No Recognized Claim |
| 530191623 | No Eligible Transactions in Class Period |
| 530191624 | No Recognized Claim |
| 530191625 | No Recognized Claim |
| 530191626 | No Eligible Transactions in Class Period |
| 530191627 | No Eligible Transactions in Class Period |
| 530191628 | No Eligible Transactions in Class Period |
| 530191632 | No Eligible Transactions in Class Period |
| 530191633 | No Recognized Claim |
| 530191635 | No Recognized Claim |
| 530191637 | No Eligible Transactions in Class Period |
| 530191640 | No Recognized Claim |
| 530191643 | No Eligible Transactions in Class Period |
| 530191645 | No Eligible Transactions in Class Period |
| 530191647 | No Recognized Claim |
| 530191648 | No Eligible Transactions in Class Period |
| 530191650 | No Recognized Claim |
| 530191651 | No Recognized Claim |
| 530191652 | No Eligible Transactions in Class Period |
| 530191653 | No Recognized Claim |
| 530191654 | No Eligible Transactions in Class Period |
| 530191655 | No Eligible Transactions in Class Period |
| 530191656 | No Eligible Transactions in Class Period |
| 530191657 | No Eligible Transactions in Class Period |
| 530191658 | No Eligible Transactions in Class Period |
| 530191660 | No Eligible Transactions in Class Period |
| 530191661 | No Recognized Claim |
| 530191664 | No Eligible Transactions in Class Period |
| 530191665 | No Eligible Transactions in Class Period |
| 530191666 | No Recognized Claim |
| 530191667 | No Eligible Transactions in Class Period |
| 530191668 | No Eligible Transactions in Class Period |
| 530191669 | No Eligible Transactions in Class Period |
| 530191670 | No Eligible Transactions in Class Period |
| 530191671 | No Eligible Transactions in Class Period |
| 530191672 | No Eligible Transactions in Class Period |
| 530191673 | No Recognized Claim |
| 530191674 | No Recognized Claim |
| 530191675 | No Eligible Transactions in Class Period |
| 530191677 | No Recognized Claim |
| 530191678 | No Recognized Claim |
| 530191680 | No Recognized Claim |
| 530191681 | No Eligible Transactions in Class Period |
| 530191682 | No Eligible Transactions in Class Period |
| 530191683 | No Eligible Transactions in Class Period |
| 530191686 | No Eligible Transactions in Class Period |
| 530191687 | No Eligible Transactions in Class Period |
| 530191688 | No Recognized Claim |
| 530191689 | No Recognized Claim |
| 530191690 | No Eligible Transactions in Class Period |
| 530191691 | No Eligible Transactions in Class Period |
| 530191692 | No Eligible Transactions in Class Period |
| 530191693 | No Eligible Transactions in Class Period |
| 530191694 | No Recognized Claim |
| 530191695 | No Recognized Claim |
| 530191697 | No Eligible Transactions in Class Period |
| 530191701 | No Eligible Transactions in Class Period |
| 530191702 | No Eligible Transactions in Class Period |
| 530191703 | No Eligible Transactions in Class Period |
| 530191705 | No Eligible Transactions in Class Period |
| 530191706 | No Recognized Claim |
| 530191708 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324099 | No Recognized Claim |
| 530324100 | No Recognized Claim |
| 530324101 | No Recognized Claim |
| 530324102 | No Recognized Claim |
| 530324103 | No Eligible Transactions in Class Period |
| 530324104 | No Eligible Transactions in Class Period |
| 530324105 | No Eligible Transactions in Class Period |
| 530324106 | No Eligible Transactions in Class Period |
| 530324107 | No Recognized Claim |
| 530324108 | No Eligible Transactions in Class Period |
| 530324109 | No Eligible Transactions in Class Period |
| 530324110 | No Recognized Claim |
| 530324111 | No Eligible Transactions in Class Period |
| 530324112 | No Recognized Claim |
| 530324113 | No Eligible Transactions in Class Period |
| 530324114 | No Recognized Claim |
| 530324115 | No Recognized Claim |
| 530324116 | No Recognized Claim |
| 530324117 | No Recognized Claim |
| 530324118 | No Recognized Claim |
| 530324119 | No Recognized Claim |
| 530324120 | No Recognized Claim |
| 530324121 | No Recognized Claim |
| 530324122 | No Recognized Claim |
| 530324124 | No Eligible Transactions in Class Period |
| 530324125 | No Eligible Transactions in Class Period |
| 530324126 | No Eligible Transactions in Class Period |
| 530324128 | No Eligible Transactions in Class Period |
| 530324129 | No Eligible Transactions in Class Period |
| 530324130 | No Eligible Transactions in Class Period |
| 530324131 | No Eligible Transactions in Class Period |
| 530324132 | No Eligible Transactions in Class Period |
| 530324133 | No Eligible Transactions in Class Period |
| 530324134 | No Eligible Transactions in Class Period |
| 530324135 | No Eligible Transactions in Class Period |
| 530324136 | No Eligible Transactions in Class Period |
| 530324137 | No Eligible Transactions in Class Period |
| 530324140 | No Recognized Claim |
| 530324141 | No Eligible Transactions in Class Period |
| 530324142 | No Recognized Claim |
| 530324143 | No Eligible Transactions in Class Period |
| 530324144 | No Eligible Transactions in Class Period |
| 530324146 | No Recognized Claim |
| 530324147 | No Recognized Claim |
| 530324148 | No Eligible Transactions in Class Period |
| 530324149 | No Eligible Transactions in Class Period |
| 530324150 | No Eligible Transactions in Class Period |
| 530324151 | No Recognized Claim |
| 530324152 | No Eligible Transactions in Class Period |
| 530324153 | No Recognized Claim |
| 530324154 | No Eligible Transactions in Class Period |
| 530324156 | No Recognized Claim |
| 530324157 | No Recognized Claim |
| 530324158 | No Recognized Claim |
| 530324159 | No Recognized Claim |
| 530324160 | No Recognized Claim |
| 530324161 | No Recognized Claim |
| 530324162 | No Recognized Claim |
| 530324163 | No Recognized Claim |
| 530324164 | No Recognized Claim |
| 530324165 | No Recognized Claim |
| 530324166 | No Recognized Claim |
| 530324167 | No Recognized Claim |
| 530324168 | No Recognized Claim |
| 530324169 | No Recognized Claim |
| 530324171 | No Recognized Claim |
| 530324172 | No Recognized Claim |
| 530324173 | No Recognized Claim |
| 530324175 | No Recognized Claim |
| 530324176 | No Eligible Transactions in Class Period |
| 530324177 | No Eligible Transactions in Class Period |
| 530324178 | No Recognized Claim |
| 530324181 | No Recognized Claim |
| 530324182 | No Recognized Claim |
| 530324183 | No Recognized Claim |
| 530324184 | No Recognized Claim |
| 530324186 | No Eligible Transactions in Class Period |
| 530324188 | No Eligible Transactions in Class Period |
| 530324191 | No Eligible Transactions in Class Period |
| 530324193 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068445 | No Eligible Transactions in Class Period |
| 530068447 | No Eligible Transactions in Class Period |
| 530068456 | No Eligible Transactions in Class Period |
| 530068457 | No Eligible Transactions in Class Period |
| 530068458 | No Eligible Transactions in Class Period |
| 530068459 | No Eligible Transactions in Class Period |
| 530068462 | No Eligible Transactions in Class Period |
| 530068464 | No Eligible Transactions in Class Period |
| 530068472 | No Recognized Claim |
| 530068473 | No Recognized Claim |
| 530068480 | No Recognized Claim |
| 530068481 | No Eligible Transactions in Class Period |
| 530068482 | No Eligible Transactions in Class Period |
| 530068483 | No Eligible Transactions in Class Period |
| 530068484 | No Eligible Transactions in Class Period |
| 530068486 | No Recognized Claim |
| 530068488 | No Eligible Transactions in Class Period |
| 530068490 | No Eligible Transactions in Class Period |
| 530068491 | No Eligible Transactions in Class Period |
| 530068493 | No Eligible Transactions in Class Period |
| 530068494 | No Eligible Transactions in Class Period |
| 530068495 | No Eligible Transactions in Class Period |
| 530068500 | No Recognized Claim |
| 530068503 | No Eligible Transactions in Class Period |
| 530068504 | No Recognized Claim |
| 530068505 | No Eligible Transactions in Class Period |
| 530068506 | No Eligible Transactions in Class Period |
| 530068507 | No Recognized Claim |
| 530068508 | No Recognized Claim |
| 530068509 | No Eligible Transactions in Class Period |
| 530068513 | No Eligible Transactions in Class Period |
| 530068514 | No Eligible Transactions in Class Period |
| 530068515 | No Recognized Claim |
| 530068516 | No Eligible Transactions in Class Period |
| 530068517 | No Eligible Transactions in Class Period |
| 530068519 | No Eligible Transactions in Class Period |
| 530068521 | No Recognized Claim |
| 530068523 | No Eligible Transactions in Class Period |
| 530068525 | No Recognized Claim |
| 530068526 | No Eligible Transactions in Class Period |
| 530068527 | No Eligible Transactions in Class Period |
| 530068528 | No Eligible Transactions in Class Period |
| 530068529 | No Eligible Transactions in Class Period |
| 530068531 | No Recognized Claim |
| 530068533 | No Eligible Transactions in Class Period |
| 530068534 | No Eligible Transactions in Class Period |
| 530068536 | No Eligible Transactions in Class Period |
| 530068537 | No Eligible Transactions in Class Period |
| 530068538 | No Eligible Transactions in Class Period |
| 530068539 | No Eligible Transactions in Class Period |
| 530068540 | No Eligible Transactions in Class Period |
| 530068542 | No Eligible Transactions in Class Period |
| 530068543 | No Recognized Claim |
| 530068544 | No Eligible Transactions in Class Period |
| 530068545 | No Eligible Transactions in Class Period |
| 530068546 | No Eligible Transactions in Class Period |
| 530068547 | No Eligible Transactions in Class Period |
| 530068548 | No Eligible Transactions in Class Period |
| 530068550 | No Eligible Transactions in Class Period |
| 530068554 | No Eligible Transactions in Class Period |
| 530068555 | No Eligible Transactions in Class Period |
| 530068558 | No Eligible Transactions in Class Period |
| 530068560 | No Recognized Claim |
| 530068565 | No Recognized Claim |
| 530068568 | No Eligible Transactions in Class Period |
| 530068569 | No Recognized Claim |
| 530068570 | No Eligible Transactions in Class Period |
| 530068573 | No Recognized Claim |
| 530068574 | No Recognized Claim |
| 530068576 | No Eligible Transactions in Class Period |
| 530068577 | No Eligible Transactions in Class Period |
| 530068579 | No Eligible Transactions in Class Period |
| 530068580 | No Recognized Claim |
| 530068581 | No Recognized Claim |
| 530068583 | No Recognized Claim |
| 530068586 | No Eligible Transactions in Class Period |
| 530068587 | No Eligible Transactions in Class Period |
| 530068588 | No Eligible Transactions in Class Period |
| 530068591 | No Recognized Claim |
| 530068592 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191709 | No Recognized Claim |
| 530191710 | No Eligible Transactions in Class Period |
| 530191713 | No Eligible Transactions in Class Period |
| 530191715 | No Eligible Transactions in Class Period |
| 530191717 | No Eligible Transactions in Class Period |
| 530191719 | No Eligible Transactions in Class Period |
| 530191720 | No Eligible Transactions in Class Period |
| 530191721 | No Eligible Transactions in Class Period |
| 530191722 | No Eligible Transactions in Class Period |
| 530191723 | No Recognized Claim |
| 530191724 | No Eligible Transactions in Class Period |
| 530191725 | No Eligible Transactions in Class Period |
| 530191726 | No Eligible Transactions in Class Period |
| 530191727 | No Eligible Transactions in Class Period |
| 530191728 | No Eligible Transactions in Class Period |
| 530191729 | No Recognized Claim |
| 530191730 | No Eligible Transactions in Class Period |
| 530191731 | No Eligible Transactions in Class Period |
| 530191732 | No Eligible Transactions in Class Period |
| 530191733 | No Eligible Transactions in Class Period |
| 530191734 | No Eligible Transactions in Class Period |
| 530191737 | No Eligible Transactions in Class Period |
| 530191738 | No Eligible Transactions in Class Period |
| 530191739 | No Eligible Transactions in Class Period |
| 530191740 | No Recognized Claim |
| 530191741 | No Eligible Transactions in Class Period |
| 530191742 | No Eligible Transactions in Class Period |
| 530191743 | No Eligible Transactions in Class Period |
| 530191745 | No Eligible Transactions in Class Period |
| 530191747 | No Eligible Transactions in Class Period |
| 530191749 | No Eligible Transactions in Class Period |
| 530191750 | No Eligible Transactions in Class Period |
| 530191751 | No Recognized Claim |
| 530191753 | No Eligible Transactions in Class Period |
| 530191755 | No Eligible Transactions in Class Period |
| 530191756 | No Eligible Transactions in Class Period |
| 530191757 | No Eligible Transactions in Class Period |
| 530191758 | No Eligible Transactions in Class Period |
| 530191760 | No Eligible Transactions in Class Period |
| 530191761 | No Eligible Transactions in Class Period |
| 530191762 | No Eligible Transactions in Class Period |
| 530191763 | No Eligible Transactions in Class Period |
| 530191764 | No Eligible Transactions in Class Period |
| 530191765 | No Eligible Transactions in Class Period |
| 530191768 | No Eligible Transactions in Class Period |
| 530191769 | No Eligible Transactions in Class Period |
| 530191770 | No Eligible Transactions in Class Period |
| 530191771 | No Eligible Transactions in Class Period |
| 530191773 | No Eligible Transactions in Class Period |
| 530191774 | No Eligible Transactions in Class Period |
| 530191776 | No Eligible Transactions in Class Period |
| 530191777 | No Eligible Transactions in Class Period |
| 530191778 | No Eligible Transactions in Class Period |
| 530191779 | No Eligible Transactions in Class Period |
| 530191780 | No Eligible Transactions in Class Period |
| 530191782 | No Eligible Transactions in Class Period |
| 530191783 | No Recognized Claim |
| 530191784 | No Recognized Claim |
| 530191785 | No Eligible Transactions in Class Period |
| 530191786 | No Eligible Transactions in Class Period |
| 530191789 | No Recognized Claim |
| 530191790 | No Eligible Transactions in Class Period |
| 530191791 | No Eligible Transactions in Class Period |
| 530191793 | No Eligible Transactions in Class Period |
| 530191794 | No Eligible Transactions in Class Period |
| 530191797 | No Eligible Transactions in Class Period |
| 530191798 | No Eligible Transactions in Class Period |
| 530191799 | No Eligible Transactions in Class Period |
| 530191801 | No Eligible Transactions in Class Period |
| 530191802 | No Eligible Transactions in Class Period |
| 530191803 | No Eligible Transactions in Class Period |
| 530191805 | No Eligible Transactions in Class Period |
| 530191806 | No Eligible Transactions in Class Period |
| 530191807 | No Eligible Transactions in Class Period |
| 530191808 | No Recognized Claim |
| 530191809 | No Eligible Transactions in Class Period |
| 530191810 | No Eligible Transactions in Class Period |
| 530191815 | No Eligible Transactions in Class Period |
| 530191816 | No Recognized Claim |
| 530191817 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324195 | No Eligible Transactions in Class Period |
| 530324197 | No Recognized Claim |
| 530324198 | No Recognized Claim |
| 530324199 | No Eligible Transactions in Class Period |
| 530324201 | No Eligible Transactions in Class Period |
| 530324202 | No Eligible Transactions in Class Period |
| 530324204 | No Eligible Transactions in Class Period |
| 530324205 | No Eligible Transactions in Class Period |
| 530324206 | No Eligible Transactions in Class Period |
| 530324207 | No Eligible Transactions in Class Period |
| 530324208 | No Eligible Transactions in Class Period |
| 530324209 | No Eligible Transactions in Class Period |
| 530324210 | No Eligible Transactions in Class Period |
| 530324212 | No Eligible Transactions in Class Period |
| 530324213 | No Recognized Claim |
| 530324214 | No Recognized Claim |
| 530324216 | No Eligible Transactions in Class Period |
| 530324217 | No Eligible Transactions in Class Period |
| 530324218 | No Recognized Claim |
| 530324219 | No Eligible Transactions in Class Period |
| 530324220 | No Recognized Claim |
| 530324221 | No Recognized Claim |
| 530324222 | No Recognized Claim |
| 530324223 | No Recognized Claim |
| 530324224 | No Recognized Claim |
| 530324225 | No Recognized Claim |
| 530324226 | No Recognized Claim |
| 530324227 | No Recognized Claim |
| 530324228 | No Recognized Claim |
| 530324229 | No Eligible Transactions in Class Period |
| 530324230 | No Recognized Claim |
| 530324231 | No Recognized Claim |
| 530324232 | No Eligible Transactions in Class Period |
| 530324233 | No Recognized Claim |
| 530324234 | No Recognized Claim |
| 530324235 | No Recognized Claim |
| 530324236 | No Recognized Claim |
| 530324237 | No Eligible Transactions in Class Period |
| 530324238 | No Recognized Claim |
| 530324239 | No Recognized Claim |
| 530324240 | No Recognized Claim |
| 530324241 | No Recognized Claim |
| 530324242 | No Eligible Transactions in Class Period |
| 530324243 | No Eligible Transactions in Class Period |
| 530324244 | No Eligible Transactions in Class Period |
| 530324245 | No Eligible Transactions in Class Period |
| 530324246 | No Eligible Transactions in Class Period |
| 530324248 | No Eligible Transactions in Class Period |
| 530324250 | No Eligible Transactions in Class Period |
| 530324251 | No Recognized Claim |
| 530324252 | No Recognized Claim |
| 530324253 | No Eligible Transactions in Class Period |
| 530324254 | No Recognized Claim |
| 530324255 | No Recognized Claim |
| 530324256 | No Recognized Claim |
| 530324257 | No Recognized Claim |
| 530324258 | No Eligible Transactions in Class Period |
| 530324259 | No Recognized Claim |
| 530324262 | No Eligible Transactions in Class Period |
| 530324271 | No Eligible Transactions in Class Period |
| 530324273 | No Recognized Claim |
| 530324274 | No Recognized Claim |
| 530324275 | No Recognized Claim |
| 530324276 | No Recognized Claim |
| 530324277 | No Recognized Claim |
| 530324279 | No Eligible Transactions in Class Period |
| 530324280 | No Eligible Transactions in Class Period |
| 530324281 | No Recognized Claim |
| 530324282 | No Recognized Claim |
| 530324283 | No Recognized Claim |
| 530324284 | No Recognized Claim |
| 530324285 | No Recognized Claim |
| 530324286 | No Recognized Claim |
| 530324288 | No Recognized Claim |
| 530324293 | No Eligible Transactions in Class Period |
| 530324294 | No Eligible Transactions in Class Period |
| 530324295 | No Recognized Claim |
| 530324300 | No Recognized Claim |
| 530324304 | No Recognized Claim |
| 530324307 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068595 | No Eligible Transactions in Class Period |
| 530068596 | No Eligible Transactions in Class Period |
| 530068597 | No Eligible Transactions in Class Period |
| 530068598 | No Recognized Claim |
| 530068599 | No Eligible Transactions in Class Period |
| 530068600 | No Eligible Transactions in Class Period |
| 530068602 | No Eligible Transactions in Class Period |
| 530068603 | No Eligible Transactions in Class Period |
| 530068604 | No Eligible Transactions in Class Period |
| 530068605 | No Eligible Transactions in Class Period |
| 530068607 | No Eligible Transactions in Class Period |
| 530068609 | No Eligible Transactions in Class Period |
| 530068614 | No Eligible Transactions in Class Period |
| 530068615 | No Eligible Transactions in Class Period |
| 530068618 | No Eligible Transactions in Class Period |
| 530068619 | No Eligible Transactions in Class Period |
| 530068620 | No Eligible Transactions in Class Period |
| 530068621 | No Eligible Transactions in Class Period |
| 530068622 | No Eligible Transactions in Class Period |
| 530068623 | No Eligible Transactions in Class Period |
| 530068624 | No Eligible Transactions in Class Period |
| 530068625 | No Eligible Transactions in Class Period |
| 530068626 | No Eligible Transactions in Class Period |
| 530068627 | No Eligible Transactions in Class Period |
| 530068628 | No Eligible Transactions in Class Period |
| 530068629 | No Eligible Transactions in Class Period |
| 530068630 | No Eligible Transactions in Class Period |
| 530068631 | No Eligible Transactions in Class Period |
| 530068632 | No Eligible Transactions in Class Period |
| 530068633 | No Eligible Transactions in Class Period |
| 530068635 | No Recognized Claim |
| 530068636 | No Eligible Transactions in Class Period |
| 530068640 | No Eligible Transactions in Class Period |
| 530068641 | No Eligible Transactions in Class Period |
| 530068642 | No Eligible Transactions in Class Period |
| 530068644 | No Eligible Transactions in Class Period |
| 530068645 | No Eligible Transactions in Class Period |
| 530068646 | No Eligible Transactions in Class Period |
| 530068647 | No Eligible Transactions in Class Period |
| 530068648 | No Eligible Transactions in Class Period |
| 530068649 | No Recognized Claim |
| 530068650 | No Eligible Transactions in Class Period |
| 530068651 | No Eligible Transactions in Class Period |
| 530068652 | No Eligible Transactions in Class Period |
| 530068653 | No Eligible Transactions in Class Period |
| 530068655 | No Eligible Transactions in Class Period |
| 530068656 | No Eligible Transactions in Class Period |
| 530068657 | No Recognized Claim |
| 530068659 | No Eligible Transactions in Class Period |
| 530068665 | No Eligible Transactions in Class Period |
| 530068677 | No Eligible Transactions in Class Period |
| 530068678 | No Recognized Claim |
| 530068679 | No Recognized Claim |
| 530068681 | No Eligible Transactions in Class Period |
| 530068683 | No Eligible Transactions in Class Period |
| 530068686 | No Eligible Transactions in Class Period |
| 530068687 | No Eligible Transactions in Class Period |
| 530068688 | No Eligible Transactions in Class Period |
| 530068689 | No Eligible Transactions in Class Period |
| 530068690 | No Eligible Transactions in Class Period |
| 530068691 | No Eligible Transactions in Class Period |
| 530068692 | No Eligible Transactions in Class Period |
| 530068693 | No Eligible Transactions in Class Period |
| 530068694 | No Eligible Transactions in Class Period |
| 530068695 | No Eligible Transactions in Class Period |
| 530068696 | No Eligible Transactions in Class Period |
| 530068697 | No Eligible Transactions in Class Period |
| 530068698 | No Eligible Transactions in Class Period |
| 530068699 | No Eligible Transactions in Class Period |
| 530068700 | No Eligible Transactions in Class Period |
| 530068701 | No Eligible Transactions in Class Period |
| 530068702 | No Eligible Transactions in Class Period |
| 530068703 | No Eligible Transactions in Class Period |
| 530068704 | No Eligible Transactions in Class Period |
| 530068705 | No Eligible Transactions in Class Period |
| 530068706 | No Recognized Claim |
| 530068707 | No Eligible Transactions in Class Period |
| 530068708 | No Eligible Transactions in Class Period |
| 530068709 | No Eligible Transactions in Class Period |
| 530068710 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191819 | No Eligible Transactions in Class Period |
| 530191820 | No Eligible Transactions in Class Period |
| 530191821 | No Eligible Transactions in Class Period |
| 530191824 | No Eligible Transactions in Class Period |
| 530191825 | No Eligible Transactions in Class Period |
| 530191826 | No Recognized Claim |
| 530191827 | No Recognized Claim |
| 530191829 | No Eligible Transactions in Class Period |
| 530191834 | No Eligible Transactions in Class Period |
| 530191836 | No Eligible Transactions in Class Period |
| 530191838 | No Eligible Transactions in Class Period |
| 530191839 | No Eligible Transactions in Class Period |
| 530191840 | No Eligible Transactions in Class Period |
| 530191841 | No Eligible Transactions in Class Period |
| 530191842 | No Eligible Transactions in Class Period |
| 530191843 | No Recognized Claim |
| 530191844 | No Recognized Claim |
| 530191845 | No Eligible Transactions in Class Period |
| 530191848 | No Eligible Transactions in Class Period |
| 530191849 | No Eligible Transactions in Class Period |
| 530191850 | No Recognized Claim |
| 530191851 | No Eligible Transactions in Class Period |
| 530191853 | No Eligible Transactions in Class Period |
| 530191854 | No Eligible Transactions in Class Period |
| 530191855 | No Eligible Transactions in Class Period |
| 530191856 | No Eligible Transactions in Class Period |
| 530191857 | No Recognized Claim |
| 530191859 | No Recognized Claim |
| 530191863 | No Eligible Transactions in Class Period |
| 530191864 | No Recognized Claim |
| 530191865 | No Eligible Transactions in Class Period |
| 530191866 | No Recognized Claim |
| 530191867 | No Eligible Transactions in Class Period |
| 530191868 | No Recognized Claim |
| 530191872 | No Recognized Claim |
| 530191873 | No Eligible Transactions in Class Period |
| 530191875 | No Eligible Transactions in Class Period |
| 530191876 | No Eligible Transactions in Class Period |
| 530191877 | No Eligible Transactions in Class Period |
| 530191878 | No Recognized Claim |
| 530191879 | No Eligible Transactions in Class Period |
| 530191880 | No Recognized Claim |
| 530191883 | No Eligible Transactions in Class Period |
| 530191885 | No Recognized Claim |
| 530191886 | No Eligible Transactions in Class Period |
| 530191887 | No Eligible Transactions in Class Period |
| 530191888 | No Eligible Transactions in Class Period |
| 530191889 | No Eligible Transactions in Class Period |
| 530191894 | No Eligible Transactions in Class Period |
| 530191895 | No Eligible Transactions in Class Period |
| 530191898 | No Recognized Claim |
| 530191899 | No Eligible Transactions in Class Period |
| 530191900 | No Recognized Claim |
| 530191905 | No Recognized Claim |
| 530191906 | No Eligible Transactions in Class Period |
| 530191909 | No Recognized Claim |
| 530191911 | No Eligible Transactions in Class Period |
| 530191912 | No Eligible Transactions in Class Period |
| 530191913 | No Eligible Transactions in Class Period |
| 530191914 | No Eligible Transactions in Class Period |
| 530191915 | No Eligible Transactions in Class Period |
| 530191916 | No Eligible Transactions in Class Period |
| 530191918 | No Eligible Transactions in Class Period |
| 530191919 | No Eligible Transactions in Class Period |
| 530191920 | No Eligible Transactions in Class Period |
| 530191922 | No Eligible Transactions in Class Period |
| 530191923 | No Eligible Transactions in Class Period |
| 530191924 | No Eligible Transactions in Class Period |
| 530191925 | No Eligible Transactions in Class Period |
| 530191927 | No Eligible Transactions in Class Period |
| 530191928 | No Eligible Transactions in Class Period |
| 530191929 | No Recognized Claim |
| 530191932 | No Eligible Transactions in Class Period |
| 530191933 | No Eligible Transactions in Class Period |
| 530191934 | No Eligible Transactions in Class Period |
| 530191935 | No Eligible Transactions in Class Period |
| 530191938 | No Eligible Transactions in Class Period |
| 530191940 | No Eligible Transactions in Class Period |
| 530191942 | No Eligible Transactions in Class Period |
| 530191946 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324309 | No Recognized Claim |
| 530324311 | No Recognized Claim |
| 530324312 | No Recognized Claim |
| 530324316 | No Recognized Claim |
| 530324317 | No Eligible Transactions in Class Period |
| 530324318 | No Eligible Transactions in Class Period |
| 530324319 | No Eligible Transactions in Class Period |
| 530324320 | No Recognized Claim |
| 530324321 | No Recognized Claim |
| 530324322 | No Recognized Claim |
| 530324323 | No Recognized Claim |
| 530324324 | No Recognized Claim |
| 530324325 | No Eligible Transactions in Class Period |
| 530324326 | No Eligible Transactions in Class Period |
| 530324327 | No Eligible Transactions in Class Period |
| 530324328 | No Recognized Claim |
| 530324329 | No Eligible Transactions in Class Period |
| 530324331 | No Eligible Transactions in Class Period |
| 530324332 | No Eligible Transactions in Class Period |
| 530324334 | No Recognized Claim |
| 530324335 | No Recognized Claim |
| 530324336 | No Recognized Claim |
| 530324338 | No Recognized Claim |
| 530324339 | No Eligible Transactions in Class Period |
| 530324340 | No Recognized Claim |
| 530324342 | No Recognized Claim |
| 530324343 | No Recognized Claim |
| 530324344 | No Recognized Claim |
| 530324345 | No Recognized Claim |
| 530324346 | No Recognized Claim |
| 530324347 | No Recognized Claim |
| 530324348 | No Eligible Transactions in Class Period |
| 530324349 | No Eligible Transactions in Class Period |
| 530324350 | No Recognized Claim |
| 530324351 | No Recognized Claim |
| 530324352 | No Recognized Claim |
| 530324353 | No Recognized Claim |
| 530324354 | No Recognized Claim |
| 530324355 | No Eligible Transactions in Class Period |
| 530324356 | No Recognized Claim |
| 530324357 | No Eligible Transactions in Class Period |
| 530324359 | No Recognized Claim |
| 530324360 | No Recognized Claim |
| 530324361 | No Recognized Claim |
| 530324362 | No Eligible Transactions in Class Period |
| 530324363 | No Eligible Transactions in Class Period |
| 530324364 | No Eligible Transactions in Class Period |
| 530324365 | No Eligible Transactions in Class Period |
| 530324366 | No Eligible Transactions in Class Period |
| 530324367 | No Eligible Transactions in Class Period |
| 530324368 | No Recognized Claim |
| 530324369 | No Recognized Claim |
| 530324370 | No Eligible Transactions in Class Period |
| 530324371 | No Recognized Claim |
| 530324372 | No Eligible Transactions in Class Period |
| 530324373 | No Eligible Transactions in Class Period |
| 530324374 | No Eligible Transactions in Class Period |
| 530324375 | No Recognized Claim |
| 530324376 | No Recognized Claim |
| 530324379 | No Recognized Claim |
| 530324392 | No Recognized Claim |
| 530324393 | No Recognized Claim |
| 530324394 | No Recognized Claim |
| 530324396 | No Eligible Transactions in Class Period |
| 530324397 | No Eligible Transactions in Class Period |
| 530324398 | No Eligible Transactions in Class Period |
| 530324399 | No Recognized Claim |
| 530324400 | No Recognized Claim |
| 530324401 | No Recognized Claim |
| 530324402 | No Recognized Claim |
| 530324403 | No Recognized Claim |
| 530324404 | No Recognized Claim |
| 530324405 | No Recognized Claim |
| 530324406 | No Recognized Claim |
| 530324410 | No Eligible Transactions in Class Period |
| 530324413 | No Recognized Claim |
| 530324416 | No Eligible Transactions in Class Period |
| 530324421 | No Eligible Transactions in Class Period |
| 530324422 | No Recognized Claim |
| 530324423 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068712 | No Eligible Transactions in Class Period |
| 530068713 | No Eligible Transactions in Class Period |
| 530068714 | No Recognized Claim |
| 530068715 | No Eligible Transactions in Class Period |
| 530068717 | No Eligible Transactions in Class Period |
| 530068718 | No Eligible Transactions in Class Period |
| 530068719 | No Eligible Transactions in Class Period |
| 530068720 | No Eligible Transactions in Class Period |
| 530068721 | No Recognized Claim |
| 530068723 | No Eligible Transactions in Class Period |
| 530068724 | No Eligible Transactions in Class Period |
| 530068725 | No Eligible Transactions in Class Period |
| 530068726 | No Eligible Transactions in Class Period |
| 530068727 | No Eligible Transactions in Class Period |
| 530068728 | No Eligible Transactions in Class Period |
| 530068730 | No Recognized Claim |
| 530068731 | No Eligible Transactions in Class Period |
| 530068732 | No Eligible Transactions in Class Period |
| 530068733 | No Eligible Transactions in Class Period |
| 530068734 | No Eligible Transactions in Class Period |
| 530068735 | No Eligible Transactions in Class Period |
| 530068736 | No Eligible Transactions in Class Period |
| 530068737 | No Eligible Transactions in Class Period |
| 530068738 | No Eligible Transactions in Class Period |
| 530068739 | No Eligible Transactions in Class Period |
| 530068740 | No Eligible Transactions in Class Period |
| 530068741 | No Eligible Transactions in Class Period |
| 530068742 | No Eligible Transactions in Class Period |
| 530068743 | No Eligible Transactions in Class Period |
| 530068744 | No Eligible Transactions in Class Period |
| 530068745 | No Eligible Transactions in Class Period |
| 530068747 | No Eligible Transactions in Class Period |
| 530068748 | No Eligible Transactions in Class Period |
| 530068749 | No Eligible Transactions in Class Period |
| 530068750 | No Eligible Transactions in Class Period |
| 530068751 | No Eligible Transactions in Class Period |
| 530068752 | No Eligible Transactions in Class Period |
| 530068753 | No Eligible Transactions in Class Period |
| 530068754 | No Eligible Transactions in Class Period |
| 530068755 | No Eligible Transactions in Class Period |
| 530068756 | No Eligible Transactions in Class Period |
| 530068757 | No Eligible Transactions in Class Period |
| 530068759 | No Eligible Transactions in Class Period |
| 530068760 | No Eligible Transactions in Class Period |
| 530068761 | No Eligible Transactions in Class Period |
| 530068762 | No Eligible Transactions in Class Period |
| 530068763 | No Eligible Transactions in Class Period |
| 530068764 | No Eligible Transactions in Class Period |
| 530068765 | No Eligible Transactions in Class Period |
| 530068766 | No Eligible Transactions in Class Period |
| 530068767 | No Eligible Transactions in Class Period |
| 530068768 | No Eligible Transactions in Class Period |
| 530068769 | No Eligible Transactions in Class Period |
| 530068770 | No Eligible Transactions in Class Period |
| 530068771 | No Eligible Transactions in Class Period |
| 530068772 | No Eligible Transactions in Class Period |
| 530068773 | No Eligible Transactions in Class Period |
| 530068774 | No Eligible Transactions in Class Period |
| 530068775 | No Eligible Transactions in Class Period |
| 530068776 | No Eligible Transactions in Class Period |
| 530068777 | No Eligible Transactions in Class Period |
| 530068778 | No Eligible Transactions in Class Period |
| 530068779 | No Eligible Transactions in Class Period |
| 530068780 | No Eligible Transactions in Class Period |
| 530068781 | No Eligible Transactions in Class Period |
| 530068782 | No Recognized Claim |
| 530068783 | No Recognized Claim |
| 530068784 | No Recognized Claim |
| 530068785 | No Eligible Transactions in Class Period |
| 530068786 | No Recognized Claim |
| 530068787 | No Recognized Claim |
| 530068788 | No Eligible Transactions in Class Period |
| 530068789 | No Eligible Transactions in Class Period |
| 530068790 | No Eligible Transactions in Class Period |
| 530068791 | No Eligible Transactions in Class Period |
| 530068792 | No Eligible Transactions in Class Period |
| 530068793 | No Eligible Transactions in Class Period |
| 530068794 | No Eligible Transactions in Class Period |
| 530068795 | No Eligible Transactions in Class Period |
| 530068796 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530191947 | No Eligible Transactions in Class Period |
| 530191948 | No Eligible Transactions in Class Period |
| 530191953 | No Eligible Transactions in Class Period |
| 530191954 | No Eligible Transactions in Class Period |
| 530191955 | No Eligible Transactions in Class Period |
| 530191957 | No Eligible Transactions in Class Period |
| 530191958 | No Eligible Transactions in Class Period |
| 530191959 | No Eligible Transactions in Class Period |
| 530191961 | No Recognized Claim |
| 530191962 | No Recognized Claim |
| 530191963 | No Recognized Claim |
| 530191964 | No Eligible Transactions in Class Period |
| 530191965 | No Eligible Transactions in Class Period |
| 530191966 | No Eligible Transactions in Class Period |
| 530191968 | No Eligible Transactions in Class Period |
| 530191969 | No Eligible Transactions in Class Period |
| 530191970 | No Recognized Claim |
| 530191971 | No Eligible Transactions in Class Period |
| 530191972 | No Recognized Claim |
| 530191973 | No Eligible Transactions in Class Period |
| 530191975 | No Recognized Claim |
| 530191979 | No Eligible Transactions in Class Period |
| 530191980 | No Eligible Transactions in Class Period |
| 530191981 | No Recognized Claim |
| 530191982 | No Recognized Claim |
| 530191983 | No Eligible Transactions in Class Period |
| 530191984 | No Eligible Transactions in Class Period |
| 530191986 | No Eligible Transactions in Class Period |
| 530191987 | No Recognized Claim |
| 530191989 | No Recognized Claim |
| 530191991 | No Eligible Transactions in Class Period |
| 530191992 | No Eligible Transactions in Class Period |
| 530191993 | No Recognized Claim |
| 530191994 | No Recognized Claim |
| 530191996 | No Recognized Claim |
| 530191997 | No Recognized Claim |
| 530191998 | No Eligible Transactions in Class Period |
| 530192000 | No Eligible Transactions in Class Period |
| 530192002 | No Eligible Transactions in Class Period |
| 530192003 | No Eligible Transactions in Class Period |
| 530192004 | No Recognized Claim |
| 530192005 | No Eligible Transactions in Class Period |
| 530192006 | No Eligible Transactions in Class Period |
| 530192009 | No Eligible Transactions in Class Period |
| 530192010 | No Eligible Transactions in Class Period |
| 530192011 | No Eligible Transactions in Class Period |
| 530192014 | No Eligible Transactions in Class Period |
| 530192015 | No Eligible Transactions in Class Period |
| 530192016 | No Eligible Transactions in Class Period |
| 530192020 | No Recognized Claim |
| 530192021 | No Eligible Transactions in Class Period |
| 530192022 | No Eligible Transactions in Class Period |
| 530192023 | No Eligible Transactions in Class Period |
| 530192025 | No Eligible Transactions in Class Period |
| 530192026 | No Eligible Transactions in Class Period |
| 530192027 | No Recognized Claim |
| 530192029 | No Eligible Transactions in Class Period |
| 530192030 | No Recognized Claim |
| 530192031 | No Recognized Claim |
| 530192032 | No Eligible Transactions in Class Period |
| 530192033 | No Eligible Transactions in Class Period |
| 530192034 | No Eligible Transactions in Class Period |
| 530192035 | No Eligible Transactions in Class Period |
| 530192036 | No Eligible Transactions in Class Period |
| 530192039 | No Eligible Transactions in Class Period |
| 530192040 | No Eligible Transactions in Class Period |
| 530192043 | No Eligible Transactions in Class Period |
| 530192046 | No Recognized Claim |
| 530192048 | No Recognized Claim |
| 530192050 | No Recognized Claim |
| 530192051 | No Eligible Transactions in Class Period |
| 530192052 | No Eligible Transactions in Class Period |
| 530192053 | No Eligible Transactions in Class Period |
| 530192054 | No Eligible Transactions in Class Period |
| 530192055 | No Eligible Transactions in Class Period |
| 530192056 | No Eligible Transactions in Class Period |
| 530192057 | No Eligible Transactions in Class Period |
| 530192058 | No Eligible Transactions in Class Period |
| 530192059 | No Eligible Transactions in Class Period |
| 530192060 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324424 | No Recognized Claim |
| 530324425 | No Eligible Transactions in Class Period |
| 530324426 | No Eligible Transactions in Class Period |
| 530324427 | No Recognized Claim |
| 530324429 | No Recognized Claim |
| 530324430 | No Recognized Claim |
| 530324431 | No Eligible Transactions in Class Period |
| 530324432 | No Eligible Transactions in Class Period |
| 530324437 | No Eligible Transactions in Class Period |
| 530324438 | No Eligible Transactions in Class Period |
| 530324439 | No Eligible Transactions in Class Period |
| 530324440 | No Eligible Transactions in Class Period |
| 530324441 | No Eligible Transactions in Class Period |
| 530324442 | No Recognized Claim |
| 530324443 | No Eligible Transactions in Class Period |
| 530324444 | No Eligible Transactions in Class Period |
| 530324445 | No Eligible Transactions in Class Period |
| 530324446 | No Recognized Claim |
| 530324447 | No Recognized Claim |
| 530324448 | No Eligible Transactions in Class Period |
| 530324450 | No Recognized Claim |
| 530324451 | No Eligible Transactions in Class Period |
| 530324452 | No Recognized Claim |
| 530324453 | No Recognized Claim |
| 530324454 | No Recognized Claim |
| 530324455 | No Recognized Claim |
| 530324457 | No Recognized Claim |
| 530324458 | No Recognized Claim |
| 530324459 | No Recognized Claim |
| 530324462 | No Recognized Claim |
| 530324463 | No Recognized Claim |
| 530324464 | No Eligible Transactions in Class Period |
| 530324465 | No Eligible Transactions in Class Period |
| 530324466 | No Eligible Transactions in Class Period |
| 530324467 | No Recognized Claim |
| 530324468 | No Recognized Claim |
| 530324469 | No Eligible Transactions in Class Period |
| 530324470 | No Eligible Transactions in Class Period |
| 530324471 | No Recognized Claim |
| 530324472 | No Recognized Claim |
| 530324473 | No Recognized Claim |
| 530324474 | No Recognized Claim |
| 530324475 | No Eligible Transactions in Class Period |
| 530324476 | No Recognized Claim |
| 530324477 | No Recognized Claim |
| 530324478 | No Recognized Claim |
| 530324479 | No Recognized Claim |
| 530324480 | No Recognized Claim |
| 530324481 | No Recognized Claim |
| 530324486 | No Recognized Claim |
| 530324487 | No Recognized Claim |
| 530324488 | No Recognized Claim |
| 530324491 | No Recognized Claim |
| 530324492 | No Eligible Transactions in Class Period |
| 530324493 | No Recognized Claim |
| 530324494 | No Recognized Claim |
| 530324495 | No Recognized Claim |
| 530324496 | No Recognized Claim |
| 530324497 | No Eligible Transactions in Class Period |
| 530324498 | No Recognized Claim |
| 530324499 | No Eligible Transactions in Class Period |
| 530324500 | No Eligible Transactions in Class Period |
| 530324501 | No Eligible Transactions in Class Period |
| 530324502 | No Eligible Transactions in Class Period |
| 530324503 | No Eligible Transactions in Class Period |
| 530324504 | No Eligible Transactions in Class Period |
| 530324505 | No Eligible Transactions in Class Period |
| 530324506 | No Eligible Transactions in Class Period |
| 530324507 | No Eligible Transactions in Class Period |
| 530324508 | No Eligible Transactions in Class Period |
| 530324509 | No Eligible Transactions in Class Period |
| 530324510 | No Eligible Transactions in Class Period |
| 530324511 | No Recognized Claim |
| 530324512 | No Eligible Transactions in Class Period |
| 530324513 | No Recognized Claim |
| 530324514 | No Recognized Claim |
| 530324515 | No Eligible Transactions in Class Period |
| 530324516 | No Recognized Claim |
| 530324518 | No Recognized Claim |
| 530324519 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068797 | No Eligible Transactions in Class Period |
| 530068798 | No Eligible Transactions in Class Period |
| 530068799 | No Eligible Transactions in Class Period |
| 530068800 | No Eligible Transactions in Class Period |
| 530068801 | No Eligible Transactions in Class Period |
| 530068802 | No Eligible Transactions in Class Period |
| 530068803 | No Eligible Transactions in Class Period |
| 530068804 | No Eligible Transactions in Class Period |
| 530068805 | No Eligible Transactions in Class Period |
| 530068806 | No Eligible Transactions in Class Period |
| 530068807 | No Eligible Transactions in Class Period |
| 530068808 | No Eligible Transactions in Class Period |
| 530068809 | No Eligible Transactions in Class Period |
| 530068810 | No Eligible Transactions in Class Period |
| 530068811 | No Eligible Transactions in Class Period |
| 530068812 | No Eligible Transactions in Class Period |
| 530068813 | No Eligible Transactions in Class Period |
| 530068814 | No Eligible Transactions in Class Period |
| 530068815 | No Eligible Transactions in Class Period |
| 530068816 | No Eligible Transactions in Class Period |
| 530068817 | No Eligible Transactions in Class Period |
| 530068818 | No Eligible Transactions in Class Period |
| 530068819 | No Eligible Transactions in Class Period |
| 530068820 | No Eligible Transactions in Class Period |
| 530068821 | No Eligible Transactions in Class Period |
| 530068822 | No Eligible Transactions in Class Period |
| 530068823 | No Eligible Transactions in Class Period |
| 530068824 | No Recognized Claim |
| 530068825 | No Eligible Transactions in Class Period |
| 530068826 | No Eligible Transactions in Class Period |
| 530068827 | No Eligible Transactions in Class Period |
| 530068828 | No Eligible Transactions in Class Period |
| 530068829 | No Recognized Claim |
| 530068830 | No Recognized Claim |
| 530068831 | No Eligible Transactions in Class Period |
| 530068832 | No Eligible Transactions in Class Period |
| 530068833 | No Eligible Transactions in Class Period |
| 530068834 | No Eligible Transactions in Class Period |
| 530068835 | No Eligible Transactions in Class Period |
| 530068836 | No Eligible Transactions in Class Period |
| 530068837 | No Eligible Transactions in Class Period |
| 530068838 | No Eligible Transactions in Class Period |
| 530068839 | No Recognized Claim |
| 530068840 | No Recognized Claim |
| 530068841 | No Eligible Transactions in Class Period |
| 530068842 | No Eligible Transactions in Class Period |
| 530068843 | No Eligible Transactions in Class Period |
| 530068844 | No Recognized Claim |
| 530068845 | No Eligible Transactions in Class Period |
| 530068847 | No Eligible Transactions in Class Period |
| 530068849 | No Eligible Transactions in Class Period |
| 530068850 | No Eligible Transactions in Class Period |
| 530068851 | No Eligible Transactions in Class Period |
| 530068852 | No Eligible Transactions in Class Period |
| 530068853 | No Eligible Transactions in Class Period |
| 530068854 | No Eligible Transactions in Class Period |
| 530068855 | No Eligible Transactions in Class Period |
| 530068856 | No Eligible Transactions in Class Period |
| 530068857 | No Eligible Transactions in Class Period |
| 530068858 | No Eligible Transactions in Class Period |
| 530068859 | No Eligible Transactions in Class Period |
| 530068860 | No Eligible Transactions in Class Period |
| 530068861 | No Recognized Claim |
| 530068863 | No Eligible Transactions in Class Period |
| 530068864 | No Eligible Transactions in Class Period |
| 530068865 | No Eligible Transactions in Class Period |
| 530068866 | No Eligible Transactions in Class Period |
| 530068867 | No Eligible Transactions in Class Period |
| 530068868 | No Recognized Claim |
| 530068869 | No Eligible Transactions in Class Period |
| 530068870 | No Eligible Transactions in Class Period |
| 530068871 | No Eligible Transactions in Class Period |
| 530068872 | No Eligible Transactions in Class Period |
| 530068874 | No Eligible Transactions in Class Period |
| 530068875 | No Eligible Transactions in Class Period |
| 530068876 | No Eligible Transactions in Class Period |
| 530068879 | No Eligible Transactions in Class Period |
| 530068881 | No Eligible Transactions in Class Period |
| 530068882 | No Eligible Transactions in Class Period |
| 530068883 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192061 | No Recognized Claim |
| 530192063 | No Recognized Claim |
| 530192067 | No Eligible Transactions in Class Period |
| 530192068 | No Eligible Transactions in Class Period |
| 530192069 | No Eligible Transactions in Class Period |
| 530192070 | No Eligible Transactions in Class Period |
| 530192071 | No Eligible Transactions in Class Period |
| 530192072 | No Recognized Claim |
| 530192073 | No Recognized Claim |
| 530192074 | No Eligible Transactions in Class Period |
| 530192075 | No Eligible Transactions in Class Period |
| 530192076 | No Eligible Transactions in Class Period |
| 530192077 | No Eligible Transactions in Class Period |
| 530192078 | No Recognized Claim |
| 530192079 | No Recognized Claim |
| 530192080 | No Recognized Claim |
| 530192081 | No Recognized Claim |
| 530192082 | No Recognized Claim |
| 530192086 | No Eligible Transactions in Class Period |
| 530192088 | No Eligible Transactions in Class Period |
| 530192089 | No Recognized Claim |
| 530192090 | No Eligible Transactions in Class Period |
| 530192091 | No Recognized Claim |
| 530192092 | No Recognized Claim |
| 530192094 | No Recognized Claim |
| 530192095 | No Recognized Claim |
| 530192096 | No Recognized Claim |
| 530192097 | No Recognized Claim |
| 530192098 | No Recognized Claim |
| 530192099 | No Recognized Claim |
| 530192103 | No Recognized Claim |
| 530192104 | No Recognized Claim |
| 530192105 | No Recognized Claim |
| 530192106 | No Recognized Claim |
| 530192107 | No Recognized Claim |
| 530192109 | No Recognized Claim |
| 530192110 | No Eligible Transactions in Class Period |
| 530192111 | No Recognized Claim |
| 530192112 | No Eligible Transactions in Class Period |
| 530192115 | No Recognized Claim |
| 530192117 | No Recognized Claim |
| 530192118 | No Recognized Claim |
| 530192119 | No Recognized Claim |
| 530192120 | No Recognized Claim |
| 530192121 | No Recognized Claim |
| 530192127 | No Recognized Claim |
| 530192128 | No Eligible Transactions in Class Period |
| 530192129 | No Recognized Claim |
| 530192130 | No Recognized Claim |
| 530192132 | No Recognized Claim |
| 530192133 | No Recognized Claim |
| 530192134 | No Eligible Transactions in Class Period |
| 530192136 | No Eligible Transactions in Class Period |
| 530192140 | No Recognized Claim |
| 530192142 | No Eligible Transactions in Class Period |
| 530192143 | No Recognized Claim |
| 530192144 | No Eligible Transactions in Class Period |
| 530192145 | No Recognized Claim |
| 530192146 | No Recognized Claim |
| 530192148 | No Recognized Claim |
| 530192150 | No Recognized Claim |
| 530192151 | No Recognized Claim |
| 530192153 | No Recognized Claim |
| 530192154 | No Recognized Claim |
| 530192155 | No Recognized Claim |
| 530192156 | No Eligible Transactions in Class Period |
| 530192157 | No Recognized Claim |
| 530192158 | No Eligible Transactions in Class Period |
| 530192159 | No Recognized Claim |
| 530192161 | No Recognized Claim |
| 530192164 | No Recognized Claim |
| 530192165 | No Recognized Claim |
| 530192167 | No Recognized Claim |
| 530192168 | No Recognized Claim |
| 530192169 | No Recognized Claim |
| 530192170 | No Eligible Transactions in Class Period |
| 530192171 | No Recognized Claim |
| 530192172 | No Recognized Claim |
| 530192173 | No Recognized Claim |
| 530192174 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324520 | No Eligible Transactions in Class Period |
| 530324521 | No Recognized Claim |
| 530324522 | No Recognized Claim |
| 530324523 | No Eligible Transactions in Class Period |
| 530324524 | No Eligible Transactions in Class Period |
| 530324527 | No Recognized Claim |
| 530324528 | No Recognized Claim |
| 530324529 | No Recognized Claim |
| 530324530 | No Recognized Claim |
| 530324531 | No Recognized Claim |
| 530324532 | No Recognized Claim |
| 530324533 | No Recognized Claim |
| 530324534 | No Recognized Claim |
| 530324535 | No Eligible Transactions in Class Period |
| 530324536 | No Eligible Transactions in Class Period |
| 530324537 | No Eligible Transactions in Class Period |
| 530324538 | No Eligible Transactions in Class Period |
| 530324539 | No Eligible Transactions in Class Period |
| 530324541 | No Eligible Transactions in Class Period |
| 530324543 | No Eligible Transactions in Class Period |
| 530324549 | No Recognized Claim |
| 530324550 | No Recognized Claim |
| 530324551 | No Recognized Claim |
| 530324552 | No Recognized Claim |
| 530324554 | No Recognized Claim |
| 530324555 | No Recognized Claim |
| 530324556 | No Recognized Claim |
| 530324560 | No Eligible Transactions in Class Period |
| 530324567 | No Recognized Claim |
| 530324572 | No Recognized Claim |
| 530324573 | No Eligible Transactions in Class Period |
| 530324574 | No Eligible Transactions in Class Period |
| 530324575 | No Eligible Transactions in Class Period |
| 530324576 | No Recognized Claim |
| 530324577 | No Eligible Transactions in Class Period |
| 530324578 | No Eligible Transactions in Class Period |
| 530324579 | No Eligible Transactions in Class Period |
| 530324580 | No Eligible Transactions in Class Period |
| 530324581 | No Recognized Claim |
| 530324582 | No Eligible Transactions in Class Period |
| 530324583 | No Recognized Claim |
| 530324584 | No Eligible Transactions in Class Period |
| 530324586 | No Eligible Transactions in Class Period |
| 530324588 | No Recognized Claim |
| 530324589 | No Recognized Claim |
| 530324590 | No Recognized Claim |
| 530324591 | No Eligible Transactions in Class Period |
| 530324592 | No Recognized Claim |
| 530324593 | No Recognized Claim |
| 530324595 | No Eligible Transactions in Class Period |
| 530324600 | No Eligible Transactions in Class Period |
| 530324601 | No Eligible Transactions in Class Period |
| 530324602 | No Recognized Claim |
| 530324603 | No Eligible Transactions in Class Period |
| 530324604 | No Recognized Claim |
| 530324605 | No Eligible Transactions in Class Period |
| 530324606 | No Recognized Claim |
| 530324607 | No Eligible Transactions in Class Period |
| 530324608 | No Eligible Transactions in Class Period |
| 530324609 | No Recognized Claim |
| 530324610 | No Eligible Transactions in Class Period |
| 530324611 | No Eligible Transactions in Class Period |
| 530324612 | No Recognized Claim |
| 530324613 | No Recognized Claim |
| 530324614 | No Recognized Claim |
| 530324615 | No Eligible Transactions in Class Period |
| 530324616 | No Eligible Transactions in Class Period |
| 530324617 | No Eligible Transactions in Class Period |
| 530324618 | No Eligible Transactions in Class Period |
| 530324619 | No Recognized Claim |
| 530324620 | No Eligible Transactions in Class Period |
| 530324621 | No Eligible Transactions in Class Period |
| 530324622 | No Recognized Claim |
| 530324623 | No Eligible Transactions in Class Period |
| 530324631 | No Eligible Transactions in Class Period |
| 530324633 | No Eligible Transactions in Class Period |
| 530324634 | No Eligible Transactions in Class Period |
| 530324635 | No Eligible Transactions in Class Period |
| 530324636 | No Eligible Transactions in Class Period |
| 530324637 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530068884 | No Eligible Transactions in Class Period |
| 530068885 | No Eligible Transactions in Class Period |
| 530068886 | No Recognized Claim |
| 530068887 | No Eligible Transactions in Class Period |
| 530068888 | No Eligible Transactions in Class Period |
| 530068889 | No Eligible Transactions in Class Period |
| 530068890 | No Eligible Transactions in Class Period |
| 530068891 | No Eligible Transactions in Class Period |
| 530068892 | No Eligible Transactions in Class Period |
| 530068893 | No Eligible Transactions in Class Period |
| 530068894 | No Eligible Transactions in Class Period |
| 530068895 | No Eligible Transactions in Class Period |
| 530068896 | No Eligible Transactions in Class Period |
| 530068897 | No Eligible Transactions in Class Period |
| 530068898 | No Eligible Transactions in Class Period |
| 530068899 | No Eligible Transactions in Class Period |
| 530068901 | No Eligible Transactions in Class Period |
| 530068902 | No Eligible Transactions in Class Period |
| 530068903 | No Eligible Transactions in Class Period |
| 530068904 | No Eligible Transactions in Class Period |
| 530068905 | No Eligible Transactions in Class Period |
| 530068906 | No Eligible Transactions in Class Period |
| 530068907 | No Eligible Transactions in Class Period |
| 530068908 | No Eligible Transactions in Class Period |
| 530068909 | No Eligible Transactions in Class Period |
| 530068910 | No Eligible Transactions in Class Period |
| 530068911 | No Eligible Transactions in Class Period |
| 530068912 | No Eligible Transactions in Class Period |
| 530068913 | No Eligible Transactions in Class Period |
| 530068914 | No Eligible Transactions in Class Period |
| 530068915 | No Eligible Transactions in Class Period |
| 530068916 | No Eligible Transactions in Class Period |
| 530068917 | No Eligible Transactions in Class Period |
| 530068918 | No Eligible Transactions in Class Period |
| 530068919 | No Eligible Transactions in Class Period |
| 530068920 | No Eligible Transactions in Class Period |
| 530068921 | No Eligible Transactions in Class Period |
| 530068922 | No Eligible Transactions in Class Period |
| 530068923 | No Eligible Transactions in Class Period |
| 530068924 | No Recognized Claim |
| 530068925 | No Eligible Transactions in Class Period |
| 530068926 | No Eligible Transactions in Class Period |
| 530068927 | No Eligible Transactions in Class Period |
| 530068928 | No Eligible Transactions in Class Period |
| 530068930 | No Eligible Transactions in Class Period |
| 530068931 | No Eligible Transactions in Class Period |
| 530068932 | No Eligible Transactions in Class Period |
| 530068933 | No Eligible Transactions in Class Period |
| 530068934 | No Eligible Transactions in Class Period |
| 530068935 | No Eligible Transactions in Class Period |
| 530068936 | No Eligible Transactions in Class Period |
| 530068937 | No Recognized Claim |
| 530068938 | No Eligible Transactions in Class Period |
| 530068939 | No Eligible Transactions in Class Period |
| 530068940 | No Eligible Transactions in Class Period |
| 530068941 | No Eligible Transactions in Class Period |
| 530068942 | No Eligible Transactions in Class Period |
| 530068943 | No Eligible Transactions in Class Period |
| 530068944 | No Eligible Transactions in Class Period |
| 530068945 | No Eligible Transactions in Class Period |
| 530068946 | No Eligible Transactions in Class Period |
| 530068947 | No Eligible Transactions in Class Period |
| 530068948 | No Eligible Transactions in Class Period |
| 530068949 | No Eligible Transactions in Class Period |
| 530068950 | No Eligible Transactions in Class Period |
| 530068951 | No Eligible Transactions in Class Period |
| 530068952 | No Recognized Claim |
| 530068953 | No Eligible Transactions in Class Period |
| 530068954 | No Eligible Transactions in Class Period |
| 530068955 | No Eligible Transactions in Class Period |
| 530068956 | No Eligible Transactions in Class Period |
| 530068957 | No Recognized Claim |
| 530068958 | No Eligible Transactions in Class Period |
| 530068959 | No Eligible Transactions in Class Period |
| 530068960 | No Eligible Transactions in Class Period |
| 530068961 | No Eligible Transactions in Class Period |
| 530068962 | No Eligible Transactions in Class Period |
| 530068963 | No Eligible Transactions in Class Period |
| 530068964 | No Eligible Transactions in Class Period |
| 530068965 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530192175 | No Recognized Claim |
| 530192176 | No Eligible Transactions in Class Period |
| 530192177 | No Recognized Claim |
| 530192178 | No Recognized Claim |
| 530192179 | No Recognized Claim |
| 530192180 | No Eligible Transactions in Class Period |
| 530192183 | No Eligible Transactions in Class Period |
| 530192186 | No Eligible Transactions in Class Period |
| 530192187 | No Eligible Transactions in Class Period |
| 530192188 | No Eligible Transactions in Class Period |
| 530192189 | No Recognized Claim |
| 530192190 | No Recognized Claim |
| 530192191 | No Recognized Claim |
| 530192192 | No Recognized Claim |
| 530192193 | No Eligible Transactions in Class Period |
| 530192194 | No Recognized Claim |
| 530192195 | No Recognized Claim |
| 530192196 | No Recognized Claim |
| 530192197 | No Recognized Claim |
| 530192198 | No Recognized Claim |
| 530192199 | No Recognized Claim |
| 530192200 | No Recognized Claim |
| 530192201 | No Eligible Transactions in Class Period |
| 530192202 | No Recognized Claim |
| 530192203 | No Recognized Claim |
| 530192205 | No Eligible Transactions in Class Period |
| 530192206 | No Recognized Claim |
| 530192207 | No Recognized Claim |
| 530192208 | No Eligible Transactions in Class Period |
| 530192209 | No Recognized Claim |
| 530192210 | No Recognized Claim |
| 530192211 | No Recognized Claim |
| 530192212 | No Recognized Claim |
| 530192213 | No Recognized Claim |
| 530192214 | No Recognized Claim |
| 530192215 | No Recognized Claim |
| 530192216 | No Recognized Claim |
| 530192217 | No Recognized Claim |
| 530192218 | No Recognized Claim |
| 530192219 | No Eligible Transactions in Class Period |
| 530192220 | No Recognized Claim |
| 530192221 | No Eligible Transactions in Class Period |
| 530192223 | No Recognized Claim |
| 530192224 | No Recognized Claim |
| 530192225 | No Recognized Claim |
| 530192226 | No Recognized Claim |
| 530192227 | No Recognized Claim |
| 530192228 | No Recognized Claim |
| 530192229 | No Recognized Claim |
| 530192230 | No Recognized Claim |
| 530192231 | No Recognized Claim |
| 530192232 | No Recognized Claim |
| 530192233 | No Recognized Claim |
| 530192234 | No Eligible Transactions in Class Period |
| 530192235 | No Recognized Claim |
| 530192236 | No Recognized Claim |
| 530192237 | No Recognized Claim |
| 530192238 | No Eligible Transactions in Class Period |
| 530192239 | No Recognized Claim |
| 530192240 | No Recognized Claim |
| 530192242 | No Recognized Claim |
| 530192243 | No Recognized Claim |
| 530192244 | No Recognized Claim |
| 530192245 | No Recognized Claim |
| 530192246 | No Recognized Claim |
| 530192247 | No Recognized Claim |
| 530192248 | No Recognized Claim |
| 530192249 | No Recognized Claim |
| 530192250 | No Recognized Claim |
| 530192251 | No Recognized Claim |
| 530192252 | No Eligible Transactions in Class Period |
| 530192253 | No Recognized Claim |
| 530192254 | No Recognized Claim |
| 530192255 | No Recognized Claim |
| 530192256 | No Recognized Claim |
| 530192257 | No Eligible Transactions in Class Period |
| 530192259 | No Eligible Transactions in Class Period |
| 530192262 | No Recognized Claim |
| 530192265 | No Eligible Transactions in Class Period |
| 530192266 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530324638 | No Eligible Transactions in Class Period |
| 530324639 | No Eligible Transactions in Class Period |
| 530324640 | No Eligible Transactions in Class Period |
| 530324641 | No Eligible Transactions in Class Period |
| 530324645 | No Eligible Transactions in Class Period |
| 530324646 | No Eligible Transactions in Class Period |
| 530324647 | No Recognized Claim |
| 530324649 | No Recognized Claim |
| 530324650 | No Recognized Claim |
| 530324651 | No Eligible Transactions in Class Period |
| 530324653 | No Eligible Transactions in Class Period |
| 530324654 | No Eligible Transactions in Class Period |
| 530324656 | No Recognized Claim |
| 530324657 | No Recognized Claim |
| 530324658 | No Eligible Transactions in Class Period |
| 530324659 | No Recognized Claim |
| 530324660 | No Recognized Claim |
| 530324661 | No Recognized Claim |
| 530324670 | No Recognized Claim |
| 530324673 | No Eligible Transactions in Class Period |
| 530324676 | No Recognized Claim |
| 530324677 | No Recognized Claim |
| 530324678 | No Recognized Claim |
| 530324679 | No Recognized Claim |
| 530324680 | No Recognized Claim |
| 530324681 | No Recognized Claim |
| 530324682 | No Recognized Claim |
| 530324683 | No Eligible Transactions in Class Period |
| 530324684 | No Eligible Transactions in Class Period |
| 530324686 | No Eligible Transactions in Class Period |
| 530324689 | No Eligible Transactions in Class Period |
| 530324690 | No Eligible Transactions in Class Period |
| 530324691 | No Eligible Transactions in Class Period |
| 530324692 | No Eligible Transactions in Class Period |
| 530324693 | No Recognized Claim |
| 530324694 | No Recognized Claim |
| 530324695 | No Eligible Transactions in Class Period |
| 530324696 | No Eligible Transactions in Class Period |
| 530324697 | No Recognized Claim |
| 530324698 | No Recognized Claim |
| 530324699 | No Eligible Transactions in Class Period |
| 530324700 | No Eligible Transactions in Class Period |
| 530324701 | No Recognized Claim |
| 530324702 | No Recognized Claim |
| 530324703 | No Eligible Transactions in Class Period |
| 530324704 | No Recognized Claim |
| 530324705 | No Recognized Claim |
| 530324706 | No Recognized Claim |
| 530324708 | No Recognized Claim |
| 530324714 | No Eligible Transactions in Class Period |
| 530324721 | No Eligible Transactions in Class Period |
| 530324736 | No Recognized Claim |
| 530324737 | No Recognized Claim |
| 530324738 | No Eligible Transactions in Class Period |
| 530324739 | No Eligible Transactions in Class Period |
| 530324740 | No Eligible Transactions in Class Period |
| 530324741 | No Recognized Claim |
| 530324742 | No Eligible Transactions in Class Period |
| 530324744 | No Eligible Transactions in Class Period |
| 530324745 | No Recognized Claim |
| 530324746 | No Eligible Transactions in Class Period |
| 530324747 | No Eligible Transactions in Class Period |
| 530324748 | No Recognized Claim |
| 530324749 | No Eligible Transactions in Class Period |
| 530324750 | No Recognized Claim |
| 530324751 | No Eligible Transactions in Class Period |
| 530324752 | No Recognized Claim |
| 530324753 | No Recognized Claim |
| 530324754 | No Eligible Transactions in Class Period |
| 530324755 | No Recognized Claim |
| 530324756 | No Recognized Claim |
| 530324757 | No Recognized Claim |
| 530324758 | No Eligible Transactions in Class Period |
| 530324759 | No Eligible Transactions in Class Period |
| 530324760 | No Recognized Claim |
| 530324761 | No Recognized Claim |
| 530324762 | No Eligible Transactions in Class Period |
| 530324763 | No Eligible Transactions in Class Period |
| 530324764 | No Eligible Transactions in Class Period |
| 530324765 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530068966 | No Recognized Claim |
| 530068969 | No Recognized Claim |
| 530068970 | No Recognized Claim |
| 530068971 | No Recognized Claim |
| 530068972 | No Recognized Claim |
| 530068973 | No Eligible Transactions in Class Period |
| 530068974 | Duplicate Claim Form |
| 530068975 | No Recognized Claim |
| 530068976 | No Eligible Transactions in Class Period |
| 530068977 | No Recognized Claim |
| 530068978 | No Recognized Claim |
| 530068979 | No Recognized Claim |
| 530068980 | No Recognized Claim |
| 530068981 | No Eligible Transactions in Class Period |
| 530068985 | No Recognized Claim |
| 530068988 | No Recognized Claim |
| 530068990 | No Recognized Claim |
| 530068991 | No Recognized Claim |
| 530069001 | No Recognized Claim |
| 530069002 | No Recognized Claim |
| 530069004 | No Recognized Claim |
| 530069006 | No Recognized Claim |
| 530069011 | No Recognized Claim |
| 530069013 | No Recognized Claim |
| 530069025 | No Eligible Transactions in Class Period |
| 530069081 | No Recognized Claim |
| 530069085 | No Eligible Transactions in Class Period |
| 530069096 | No Eligible Transactions in Class Period |
| 530069102 | No Eligible Transactions in Class Period |
| 530069104 | No Eligible Transactions in Class Period |
| 530069122 | No Eligible Transactions in Class Period |
| 530069125 | No Eligible Transactions in Class Period |
| 530069130 | No Recognized Claim |
| 530069131 | No Eligible Transactions in Class Period |
| 530069132 | No Recognized Claim |
| 530069133 | No Recognized Claim |
| 530069134 | No Recognized Claim |
| 530069138 | No Recognized Claim |
| 530069139 | No Eligible Transactions in Class Period |
| 530069140 | No Recognized Claim |
| 530069142 | No Eligible Transactions in Class Period |
| 530069143 | No Eligible Transactions in Class Period |
| 530069146 | No Eligible Transactions in Class Period |
| 530069147 | No Eligible Transactions in Class Period |
| 530069149 | No Eligible Transactions in Class Period |
| 530069150 | No Eligible Transactions in Class Period |
| 530069151 | No Recognized Claim |
| 530069152 | No Eligible Transactions in Class Period |
| 530069153 | No Eligible Transactions in Class Period |
| 530069154 | No Eligible Transactions in Class Period |
| 530069155 | No Eligible Transactions in Class Period |
| 530069156 | No Eligible Transactions in Class Period |
| 530069157 | No Eligible Transactions in Class Period |
| 530069158 | No Eligible Transactions in Class Period |
| 530069160 | No Recognized Claim |
| 530069161 | No Recognized Claim |
| 530069162 | No Eligible Transactions in Class Period |
| 530069165 | No Recognized Claim |
| 530069166 | No Eligible Transactions in Class Period |
| 530069167 | No Eligible Transactions in Class Period |
| 530069168 | No Eligible Transactions in Class Period |
| 530069169 | No Recognized Claim |
| 530069170 | No Eligible Transactions in Class Period |
| 530069172 | No Eligible Transactions in Class Period |
| 530069173 | No Eligible Transactions in Class Period |
| 530069174 | No Eligible Transactions in Class Period |
| 530069175 | No Eligible Transactions in Class Period |
| 530069176 | No Eligible Transactions in Class Period |
| 530069177 | No Eligible Transactions in Class Period |
| 530069178 | No Recognized Claim |
| 530069180 | No Recognized Claim |
| 530069183 | No Eligible Transactions in Class Period |
| 530069184 | No Eligible Transactions in Class Period |
| 530069185 | No Eligible Transactions in Class Period |
| 530069186 | No Eligible Transactions in Class Period |
| 530069187 | No Eligible Transactions in Class Period |
| 530069188 | No Eligible Transactions in Class Period |
| 530069189 | No Recognized Claim |
| 530069190 | No Eligible Transactions in Class Period |
| 530069191 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192267 | No Eligible Transactions in Class Period |
| 530192268 | No Recognized Claim |
| 530192269 | No Recognized Claim |
| 530192270 | No Recognized Claim |
| 530192271 | No Recognized Claim |
| 530192272 | No Eligible Transactions in Class Period |
| 530192273 | No Recognized Claim |
| 530192274 | No Recognized Claim |
| 530192276 | No Recognized Claim |
| 530192277 | No Eligible Transactions in Class Period |
| 530192278 | No Recognized Claim |
| 530192279 | No Recognized Claim |
| 530192280 | No Recognized Claim |
| 530192281 | No Recognized Claim |
| 530192282 | No Recognized Claim |
| 530192283 | No Eligible Transactions in Class Period |
| 530192285 | No Eligible Transactions in Class Period |
| 530192287 | No Recognized Claim |
| 530192288 | No Eligible Transactions in Class Period |
| 530192289 | No Recognized Claim |
| 530192290 | No Recognized Claim |
| 530192291 | No Recognized Claim |
| 530192292 | No Recognized Claim |
| 530192294 | No Eligible Transactions in Class Period |
| 530192295 | No Recognized Claim |
| 530192297 | No Eligible Transactions in Class Period |
| 530192298 | No Recognized Claim |
| 530192299 | No Recognized Claim |
| 530192300 | No Recognized Claim |
| 530192301 | No Recognized Claim |
| 530192302 | No Recognized Claim |
| 530192303 | No Recognized Claim |
| 530192304 | No Recognized Claim |
| 530192305 | No Recognized Claim |
| 530192306 | No Recognized Claim |
| 530192307 | No Recognized Claim |
| 530192308 | No Recognized Claim |
| 530192309 | No Recognized Claim |
| 530192310 | No Recognized Claim |
| 530192311 | No Recognized Claim |
| 530192312 | No Recognized Claim |
| 530192313 | No Recognized Claim |
| 530192314 | No Recognized Claim |
| 530192315 | No Recognized Claim |
| 530192316 | No Recognized Claim |
| 530192317 | No Recognized Claim |
| 530192318 | No Recognized Claim |
| 530192319 | No Recognized Claim |
| 530192320 | No Recognized Claim |
| 530192321 | No Recognized Claim |
| 530192322 | No Recognized Claim |
| 530192323 | No Eligible Transactions in Class Period |
| 530192325 | No Recognized Claim |
| 530192326 | No Recognized Claim |
| 530192327 | No Eligible Transactions in Class Period |
| 530192328 | No Recognized Claim |
| 530192329 | No Recognized Claim |
| 530192330 | No Recognized Claim |
| 530192331 | No Recognized Claim |
| 530192332 | No Recognized Claim |
| 530192333 | No Recognized Claim |
| 530192335 | No Recognized Claim |
| 530192336 | No Recognized Claim |
| 530192337 | No Recognized Claim |
| 530192338 | No Recognized Claim |
| 530192339 | No Recognized Claim |
| 530192341 | No Recognized Claim |
| 530192342 | No Recognized Claim |
| 530192344 | No Recognized Claim |
| 530192345 | No Recognized Claim |
| 530192346 | No Recognized Claim |
| 530192347 | No Recognized Claim |
| 530192348 | No Recognized Claim |
| 530192349 | No Recognized Claim |
| 530192350 | No Recognized Claim |
| 530192351 | No Eligible Transactions in Class Period |
| 530192352 | No Recognized Claim |
| 530192353 | No Recognized Claim |
| 530192354 | No Eligible Transactions in Class Period |
| 530192355 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324766 | No Eligible Transactions in Class Period |
| 530324767 | No Recognized Claim |
| 530324769 | No Recognized Claim |
| 530324771 | No Recognized Claim |
| 530324772 | No Eligible Transactions in Class Period |
| 530324773 | No Eligible Transactions in Class Period |
| 530324775 | No Eligible Transactions in Class Period |
| 530324776 | No Eligible Transactions in Class Period |
| 530324778 | No Eligible Transactions in Class Period |
| 530324779 | No Eligible Transactions in Class Period |
| 530324780 | No Eligible Transactions in Class Period |
| 530324782 | No Eligible Transactions in Class Period |
| 530324783 | No Eligible Transactions in Class Period |
| 530324786 | No Recognized Claim |
| 530324788 | No Recognized Claim |
| 530324789 | No Recognized Claim |
| 530324791 | No Recognized Claim |
| 530324794 | No Eligible Transactions in Class Period |
| 530324795 | No Eligible Transactions in Class Period |
| 530324796 | No Eligible Transactions in Class Period |
| 530324797 | No Recognized Claim |
| 530324798 | No Recognized Claim |
| 530324799 | No Eligible Transactions in Class Period |
| 530324800 | No Recognized Claim |
| 530324801 | No Recognized Claim |
| 530324802 | No Eligible Transactions in Class Period |
| 530324804 | No Recognized Claim |
| 530324806 | No Recognized Claim |
| 530324807 | No Recognized Claim |
| 530324808 | No Recognized Claim |
| 530324809 | No Recognized Claim |
| 530324810 | No Recognized Claim |
| 530324811 | No Recognized Claim |
| 530324812 | No Recognized Claim |
| 530324813 | No Recognized Claim |
| 530324814 | No Recognized Claim |
| 530324815 | No Recognized Claim |
| 530324816 | No Recognized Claim |
| 530324817 | No Recognized Claim |
| 530324820 | No Eligible Transactions in Class Period |
| 530324821 | No Eligible Transactions in Class Period |
| 530324822 | No Recognized Claim |
| 530324823 | No Eligible Transactions in Class Period |
| 530324824 | No Recognized Claim |
| 530324825 | No Eligible Transactions in Class Period |
| 530324827 | No Eligible Transactions in Class Period |
| 530324829 | No Recognized Claim |
| 530324836 | No Eligible Transactions in Class Period |
| 530324837 | No Eligible Transactions in Class Period |
| 530324838 | No Eligible Transactions in Class Period |
| 530324839 | No Eligible Transactions in Class Period |
| 530324841 | No Eligible Transactions in Class Period |
| 530324842 | No Recognized Claim |
| 530324843 | No Eligible Transactions in Class Period |
| 530324844 | No Eligible Transactions in Class Period |
| 530324845 | No Eligible Transactions in Class Period |
| 530324846 | No Recognized Claim |
| 530324848 | No Eligible Transactions in Class Period |
| 530324852 | No Recognized Claim |
| 530324856 | No Recognized Claim |
| 530324857 | No Eligible Transactions in Class Period |
| 530324858 | No Eligible Transactions in Class Period |
| 530324859 | No Eligible Transactions in Class Period |
| 530324860 | No Eligible Transactions in Class Period |
| 530324861 | No Eligible Transactions in Class Period |
| 530324862 | No Eligible Transactions in Class Period |
| 530324863 | No Eligible Transactions in Class Period |
| 530324864 | No Eligible Transactions in Class Period |
| 530324865 | No Eligible Transactions in Class Period |
| 530324866 | No Recognized Claim |
| 530324867 | No Recognized Claim |
| 530324868 | No Recognized Claim |
| 530324869 | No Eligible Transactions in Class Period |
| 530324871 | No Eligible Transactions in Class Period |
| 530324872 | No Eligible Transactions in Class Period |
| 530324873 | No Eligible Transactions in Class Period |
| 530324877 | No Eligible Transactions in Class Period |
| 530324878 | No Eligible Transactions in Class Period |
| 530324879 | No Eligible Transactions in Class Period |
| 530324880 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069192 | No Eligible Transactions in Class Period |
| 530069193 | No Recognized Claim |
| 530069194 | No Recognized Claim |
| 530069198 | No Eligible Transactions in Class Period |
| 530069201 | No Eligible Transactions in Class Period |
| 530069203 | No Eligible Transactions in Class Period |
| 530069206 | No Recognized Claim |
| 530069207 | No Recognized Claim |
| 530069209 | No Eligible Transactions in Class Period |
| 530069210 | No Eligible Transactions in Class Period |
| 530069212 | No Eligible Transactions in Class Period |
| 530069214 | No Eligible Transactions in Class Period |
| 530069215 | No Eligible Transactions in Class Period |
| 530069216 | No Recognized Claim |
| 530069217 | No Eligible Transactions in Class Period |
| 530069218 | No Eligible Transactions in Class Period |
| 530069220 | No Recognized Claim |
| 530069221 | No Recognized Claim |
| 530069222 | No Eligible Transactions in Class Period |
| 530069223 | No Eligible Transactions in Class Period |
| 530069224 | No Eligible Transactions in Class Period |
| 530069225 | No Eligible Transactions in Class Period |
| 530069226 | No Eligible Transactions in Class Period |
| 530069228 | No Recognized Claim |
| 530069229 | No Eligible Transactions in Class Period |
| 530069230 | No Eligible Transactions in Class Period |
| 530069232 | No Eligible Transactions in Class Period |
| 530069233 | No Eligible Transactions in Class Period |
| 530069234 | No Eligible Transactions in Class Period |
| 530069235 | No Eligible Transactions in Class Period |
| 530069236 | No Eligible Transactions in Class Period |
| 530069237 | No Recognized Claim |
| 530069238 | No Recognized Claim |
| 530069239 | No Recognized Claim |
| 530069240 | No Eligible Transactions in Class Period |
| 530069241 | No Eligible Transactions in Class Period |
| 530069242 | No Eligible Transactions in Class Period |
| 530069243 | No Recognized Claim |
| 530069244 | No Eligible Transactions in Class Period |
| 530069246 | No Eligible Transactions in Class Period |
| 530069247 | No Eligible Transactions in Class Period |
| 530069248 | No Eligible Transactions in Class Period |
| 530069250 | No Eligible Transactions in Class Period |
| 530069251 | No Eligible Transactions in Class Period |
| 530069252 | No Eligible Transactions in Class Period |
| 530069254 | No Eligible Transactions in Class Period |
| 530069255 | No Eligible Transactions in Class Period |
| 530069256 | No Recognized Claim |
| 530069257 | No Eligible Transactions in Class Period |
| 530069259 | No Eligible Transactions in Class Period |
| 530069261 | No Eligible Transactions in Class Period |
| 530069262 | No Eligible Transactions in Class Period |
| 530069263 | No Eligible Transactions in Class Period |
| 530069264 | No Eligible Transactions in Class Period |
| 530069265 | No Eligible Transactions in Class Period |
| 530069267 | No Eligible Transactions in Class Period |
| 530069268 | No Recognized Claim |
| 530069269 | No Eligible Transactions in Class Period |
| 530069270 | No Eligible Transactions in Class Period |
| 530069273 | No Recognized Claim |
| 530069274 | No Recognized Claim |
| 530069275 | No Recognized Claim |
| 530069276 | No Eligible Transactions in Class Period |
| 530069278 | No Eligible Transactions in Class Period |
| 530069281 | No Recognized Claim |
| 530069287 | No Eligible Transactions in Class Period |
| 530069288 | No Eligible Transactions in Class Period |
| 530069289 | No Recognized Claim |
| 530069291 | No Recognized Claim |
| 530069292 | No Eligible Transactions in Class Period |
| 530069293 | No Eligible Transactions in Class Period |
| 530069294 | No Eligible Transactions in Class Period |
| 530069295 | No Recognized Claim |
| 530069297 | No Recognized Claim |
| 530069298 | No Eligible Transactions in Class Period |
| 530069299 | No Recognized Claim |
| 530069300 | No Eligible Transactions in Class Period |
| 530069301 | No Recognized Claim |
| 530069302 | No Eligible Transactions in Class Period |
| 530069303 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192356 | No Recognized Claim |
| 530192357 | No Eligible Transactions in Class Period |
| 530192358 | No Eligible Transactions in Class Period |
| 530192359 | No Eligible Transactions in Class Period |
| 530192360 | No Eligible Transactions in Class Period |
| 530192361 | No Recognized Claim |
| 530192362 | No Recognized Claim |
| 530192363 | No Recognized Claim |
| 530192364 | No Eligible Transactions in Class Period |
| 530192365 | No Recognized Claim |
| 530192366 | No Recognized Claim |
| 530192367 | No Recognized Claim |
| 530192368 | No Recognized Claim |
| 530192369 | No Recognized Claim |
| 530192370 | No Eligible Transactions in Class Period |
| 530192371 | No Eligible Transactions in Class Period |
| 530192372 | No Recognized Claim |
| 530192373 | No Eligible Transactions in Class Period |
| 530192374 | No Recognized Claim |
| 530192375 | No Recognized Claim |
| 530192376 | No Eligible Transactions in Class Period |
| 530192377 | No Recognized Claim |
| 530192378 | No Recognized Claim |
| 530192379 | No Eligible Transactions in Class Period |
| 530192380 | No Recognized Claim |
| 530192381 | No Eligible Transactions in Class Period |
| 530192382 | No Eligible Transactions in Class Period |
| 530192383 | No Recognized Claim |
| 530192384 | No Recognized Claim |
| 530192385 | No Recognized Claim |
| 530192386 | No Eligible Transactions in Class Period |
| 530192387 | No Recognized Claim |
| 530192388 | No Recognized Claim |
| 530192389 | No Recognized Claim |
| 530192390 | No Eligible Transactions in Class Period |
| 530192391 | No Recognized Claim |
| 530192392 | No Recognized Claim |
| 530192393 | No Recognized Claim |
| 530192394 | No Recognized Claim |
| 530192395 | No Recognized Claim |
| 530192396 | No Recognized Claim |
| 530192397 | No Recognized Claim |
| 530192398 | No Recognized Claim |
| 530192399 | No Recognized Claim |
| 530192400 | No Recognized Claim |
| 530192401 | No Recognized Claim |
| 530192402 | No Eligible Transactions in Class Period |
| 530192403 | No Eligible Transactions in Class Period |
| 530192404 | No Eligible Transactions in Class Period |
| 530192405 | No Recognized Claim |
| 530192406 | No Recognized Claim |
| 530192407 | No Eligible Transactions in Class Period |
| 530192408 | No Recognized Claim |
| 530192409 | No Recognized Claim |
| 530192410 | No Recognized Claim |
| 530192411 | No Recognized Claim |
| 530192412 | No Recognized Claim |
| 530192414 | No Recognized Claim |
| 530192415 | No Recognized Claim |
| 530192416 | No Recognized Claim |
| 530192417 | No Recognized Claim |
| 530192418 | No Recognized Claim |
| 530192419 | No Recognized Claim |
| 530192420 | No Recognized Claim |
| 530192421 | No Recognized Claim |
| 530192422 | No Recognized Claim |
| 530192423 | No Recognized Claim |
| 530192424 | No Recognized Claim |
| 530192425 | No Recognized Claim |
| 530192426 | No Recognized Claim |
| 530192427 | No Recognized Claim |
| 530192428 | No Recognized Claim |
| 530192430 | No Eligible Transactions in Class Period |
| 530192431 | No Recognized Claim |
| 530192432 | No Recognized Claim |
| 530192433 | No Eligible Transactions in Class Period |
| 530192434 | No Eligible Transactions in Class Period |
| 530192435 | No Eligible Transactions in Class Period |
| 530192436 | No Recognized Claim |
| 530192437 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530324881 | No Eligible Transactions in Class Period |
| 530324882 | No Eligible Transactions in Class Period |
| 530324886 | No Eligible Transactions in Class Period |
| 530324887 | No Recognized Claim |
| 530324892 | No Recognized Claim |
| 530324893 | No Eligible Transactions in Class Period |
| 530324896 | No Eligible Transactions in Class Period |
| 530324897 | No Recognized Claim |
| 530324898 | No Recognized Claim |
| 530324901 | No Recognized Claim |
| 530324902 | No Eligible Transactions in Class Period |
| 530324903 | No Eligible Transactions in Class Period |
| 530324904 | No Eligible Transactions in Class Period |
| 530324905 | No Eligible Transactions in Class Period |
| 530324907 | No Eligible Transactions in Class Period |
| 530324908 | No Eligible Transactions in Class Period |
| 530324917 | No Eligible Transactions in Class Period |
| 530324918 | No Recognized Claim |
| 530324919 | No Recognized Claim |
| 530324920 | No Recognized Claim |
| 530324921 | No Recognized Claim |
| 530324922 | No Recognized Claim |
| 530324923 | No Eligible Transactions in Class Period |
| 530324924 | No Recognized Claim |
| 530324925 | No Eligible Transactions in Class Period |
| 530324926 | No Recognized Claim |
| 530324927 | No Recognized Claim |
| 530324928 | No Recognized Claim |
| 530324929 | No Recognized Claim |
| 530324930 | No Recognized Claim |
| 530324931 | No Eligible Transactions in Class Period |
| 530324933 | No Eligible Transactions in Class Period |
| 530324934 | No Eligible Transactions in Class Period |
| 530324935 | No Eligible Transactions in Class Period |
| 530324936 | No Eligible Transactions in Class Period |
| 530324937 | No Recognized Claim |
| 530324938 | No Eligible Transactions in Class Period |
| 530324939 | No Recognized Claim |
| 530324940 | No Recognized Claim |
| 530324941 | No Recognized Claim |
| 530324942 | No Eligible Transactions in Class Period |
| 530324943 | No Eligible Transactions in Class Period |
| 530324944 | No Recognized Claim |
| 530324946 | No Recognized Claim |
| 530324952 | No Recognized Claim |
| 530324953 | No Recognized Claim |
| 530324954 | No Recognized Claim |
| 530324956 | No Recognized Claim |
| 530324957 | No Eligible Transactions in Class Period |
| 530324959 | No Eligible Transactions in Class Period |
| 530324961 | No Recognized Claim |
| 530324962 | No Recognized Claim |
| 530324963 | No Eligible Transactions in Class Period |
| 530324964 | No Recognized Claim |
| 530324965 | No Eligible Transactions in Class Period |
| 530324966 | No Eligible Transactions in Class Period |
| 530324967 | No Eligible Transactions in Class Period |
| 530324968 | No Recognized Claim |
| 530324970 | No Recognized Claim |
| 530324971 | No Eligible Transactions in Class Period |
| 530324972 | No Eligible Transactions in Class Period |
| 530324973 | No Eligible Transactions in Class Period |
| 530324974 | No Recognized Claim |
| 530324975 | No Recognized Claim |
| 530324976 | No Eligible Transactions in Class Period |
| 530324977 | No Eligible Transactions in Class Period |
| 530324978 | No Recognized Claim |
| 530324982 | No Eligible Transactions in Class Period |
| 530324983 | No Recognized Claim |
| 530324984 | No Eligible Transactions in Class Period |
| 530324986 | No Recognized Claim |
| 530324987 | No Eligible Transactions in Class Period |
| 530324989 | No Eligible Transactions in Class Period |
| 530324990 | No Recognized Claim |
| 530324993 | No Eligible Transactions in Class Period |
| 530324994 | No Eligible Transactions in Class Period |
| 530324996 | No Recognized Claim |
| 530324997 | No Eligible Transactions in Class Period |
| 530324998 | No Recognized Claim |
| 530324999 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069305 | No Eligible Transactions in Class Period |
| 530069306 | No Eligible Transactions in Class Period |
| 530069307 | No Eligible Transactions in Class Period |
| 530069309 | No Recognized Claim |
| 530069310 | No Eligible Transactions in Class Period |
| 530069311 | No Recognized Claim |
| 530069313 | No Recognized Claim |
| 530069314 | No Eligible Transactions in Class Period |
| 530069315 | No Eligible Transactions in Class Period |
| 530069316 | No Eligible Transactions in Class Period |
| 530069318 | No Eligible Transactions in Class Period |
| 530069319 | No Eligible Transactions in Class Period |
| 530069321 | No Eligible Transactions in Class Period |
| 530069323 | No Recognized Claim |
| 530069324 | No Eligible Transactions in Class Period |
| 530069325 | No Eligible Transactions in Class Period |
| 530069328 | No Eligible Transactions in Class Period |
| 530069330 | No Eligible Transactions in Class Period |
| 530069331 | No Recognized Claim |
| 530069332 | No Eligible Transactions in Class Period |
| 530069333 | No Eligible Transactions in Class Period |
| 530069334 | No Recognized Claim |
| 530069336 | No Eligible Transactions in Class Period |
| 530069337 | No Recognized Claim |
| 530069339 | No Eligible Transactions in Class Period |
| 530069340 | No Eligible Transactions in Class Period |
| 530069341 | No Eligible Transactions in Class Period |
| 530069342 | No Recognized Claim |
| 530069343 | No Eligible Transactions in Class Period |
| 530069344 | No Eligible Transactions in Class Period |
| 530069346 | No Eligible Transactions in Class Period |
| 530069350 | No Eligible Transactions in Class Period |
| 530069352 | No Recognized Claim |
| 530069353 | No Eligible Transactions in Class Period |
| 530069354 | No Recognized Claim |
| 530069355 | No Eligible Transactions in Class Period |
| 530069356 | No Recognized Claim |
| 530069357 | No Recognized Claim |
| 530069358 | No Eligible Transactions in Class Period |
| 530069359 | No Recognized Claim |
| 530069360 | No Eligible Transactions in Class Period |
| 530069361 | No Eligible Transactions in Class Period |
| 530069362 | No Eligible Transactions in Class Period |
| 530069363 | No Eligible Transactions in Class Period |
| 530069364 | No Eligible Transactions in Class Period |
| 530069365 | No Eligible Transactions in Class Period |
| 530069367 | No Eligible Transactions in Class Period |
| 530069368 | No Eligible Transactions in Class Period |
| 530069369 | No Eligible Transactions in Class Period |
| 530069370 | No Eligible Transactions in Class Period |
| 530069372 | No Eligible Transactions in Class Period |
| 530069373 | No Eligible Transactions in Class Period |
| 530069375 | No Recognized Claim |
| 530069376 | No Eligible Transactions in Class Period |
| 530069378 | No Eligible Transactions in Class Period |
| 530069380 | No Eligible Transactions in Class Period |
| 530069381 | No Eligible Transactions in Class Period |
| 530069382 | No Eligible Transactions in Class Period |
| 530069383 | No Eligible Transactions in Class Period |
| 530069387 | No Eligible Transactions in Class Period |
| 530069388 | No Eligible Transactions in Class Period |
| 530069389 | No Eligible Transactions in Class Period |
| 530069390 | No Recognized Claim |
| 530069391 | No Eligible Transactions in Class Period |
| 530069394 | No Eligible Transactions in Class Period |
| 530069396 | No Eligible Transactions in Class Period |
| 530069397 | No Recognized Claim |
| 530069398 | No Eligible Transactions in Class Period |
| 530069399 | No Eligible Transactions in Class Period |
| 530069400 | No Eligible Transactions in Class Period |
| 530069401 | No Eligible Transactions in Class Period |
| 530069402 | No Eligible Transactions in Class Period |
| 530069403 | No Eligible Transactions in Class Period |
| 530069405 | No Recognized Claim |
| 530069406 | No Eligible Transactions in Class Period |
| 530069407 | No Eligible Transactions in Class Period |
| 530069410 | No Recognized Claim |
| 530069411 | No Eligible Transactions in Class Period |
| 530069413 | No Recognized Claim |
| 530069414 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192438 | No Recognized Claim |
| 530192439 | No Recognized Claim |
| 530192440 | No Recognized Claim |
| 530192441 | No Eligible Transactions in Class Period |
| 530192443 | No Recognized Claim |
| 530192444 | No Recognized Claim |
| 530192445 | No Recognized Claim |
| 530192446 | No Recognized Claim |
| 530192447 | No Recognized Claim |
| 530192448 | No Recognized Claim |
| 530192449 | No Recognized Claim |
| 530192451 | No Recognized Claim |
| 530192453 | No Recognized Claim |
| 530192454 | No Recognized Claim |
| 530192455 | No Recognized Claim |
| 530192456 | No Recognized Claim |
| 530192457 | No Recognized Claim |
| 530192459 | No Recognized Claim |
| 530192460 | No Recognized Claim |
| 530192461 | No Recognized Claim |
| 530192462 | No Recognized Claim |
| 530192463 | No Recognized Claim |
| 530192464 | No Eligible Transactions in Class Period |
| 530192465 | No Recognized Claim |
| 530192466 | No Recognized Claim |
| 530192467 | No Recognized Claim |
| 530192468 | No Recognized Claim |
| 530192470 | No Eligible Transactions in Class Period |
| 530192471 | No Eligible Transactions in Class Period |
| 530192473 | No Recognized Claim |
| 530192474 | No Recognized Claim |
| 530192475 | No Recognized Claim |
| 530192476 | No Recognized Claim |
| 530192477 | No Recognized Claim |
| 530192478 | No Recognized Claim |
| 530192480 | No Recognized Claim |
| 530192481 | No Recognized Claim |
| 530192484 | No Eligible Transactions in Class Period |
| 530192485 | No Recognized Claim |
| 530192486 | No Recognized Claim |
| 530192487 | No Recognized Claim |
| 530192489 | No Recognized Claim |
| 530192490 | No Recognized Claim |
| 530192491 | No Recognized Claim |
| 530192492 | No Recognized Claim |
| 530192495 | No Recognized Claim |
| 530192496 | No Recognized Claim |
| 530192497 | No Recognized Claim |
| 530192498 | No Recognized Claim |
| 530192499 | No Recognized Claim |
| 530192500 | No Recognized Claim |
| 530192501 | No Recognized Claim |
| 530192502 | No Recognized Claim |
| 530192503 | No Recognized Claim |
| 530192504 | No Recognized Claim |
| 530192505 | No Eligible Transactions in Class Period |
| 530192506 | No Recognized Claim |
| 530192507 | No Eligible Transactions in Class Period |
| 530192508 | No Recognized Claim |
| 530192509 | No Recognized Claim |
| 530192510 | No Recognized Claim |
| 530192511 | No Recognized Claim |
| 530192512 | No Recognized Claim |
| 530192513 | No Recognized Claim |
| 530192514 | No Recognized Claim |
| 530192515 | No Recognized Claim |
| 530192516 | No Recognized Claim |
| 530192517 | No Recognized Claim |
| 530192518 | No Recognized Claim |
| 530192519 | No Eligible Transactions in Class Period |
| 530192520 | No Recognized Claim |
| 530192522 | No Recognized Claim |
| 530192523 | No Recognized Claim |
| 530192525 | No Recognized Claim |
| 530192526 | No Recognized Claim |
| 530192527 | No Recognized Claim |
| 530192528 | No Eligible Transactions in Class Period |
| 530192529 | No Recognized Claim |
| 530192530 | No Recognized Claim |
| 530192531 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325000 | No Eligible Transactions in Class Period |
| 530325001 | No Eligible Transactions in Class Period |
| 530325002 | No Recognized Claim |
| 530325003 | No Recognized Claim |
| 530325004 | No Recognized Claim |
| 530325005 | No Eligible Transactions in Class Period |
| 530325006 | No Recognized Claim |
| 530325007 | No Recognized Claim |
| 530325008 | No Eligible Transactions in Class Period |
| 530325009 | No Recognized Claim |
| 530325013 | No Recognized Claim |
| 530325019 | No Recognized Claim |
| 530325020 | No Recognized Claim |
| 530325021 | No Eligible Transactions in Class Period |
| 530325026 | No Recognized Claim |
| 530325031 | No Recognized Claim |
| 530325035 | No Recognized Claim |
| 530325037 | No Eligible Transactions in Class Period |
| 530325038 | No Eligible Transactions in Class Period |
| 530325039 | No Eligible Transactions in Class Period |
| 530325040 | No Eligible Transactions in Class Period |
| 530325043 | No Eligible Transactions in Class Period |
| 530325044 | No Eligible Transactions in Class Period |
| 530325048 | No Eligible Transactions in Class Period |
| 530325049 | No Eligible Transactions in Class Period |
| 530325051 | No Recognized Claim |
| 530325052 | No Recognized Claim |
| 530325053 | No Eligible Transactions in Class Period |
| 530325056 | No Eligible Transactions in Class Period |
| 530325058 | No Eligible Transactions in Class Period |
| 530325062 | No Recognized Claim |
| 530325063 | No Recognized Claim |
| 530325065 | No Recognized Claim |
| 530325067 | No Recognized Claim |
| 530325068 | No Eligible Transactions in Class Period |
| 530325069 | No Recognized Claim |
| 530325070 | No Eligible Transactions in Class Period |
| 530325071 | No Recognized Claim |
| 530325073 | No Eligible Transactions in Class Period |
| 530325074 | No Eligible Transactions in Class Period |
| 530325075 | No Eligible Transactions in Class Period |
| 530325076 | No Recognized Claim |
| 530325078 | No Eligible Transactions in Class Period |
| 530325079 | No Recognized Claim |
| 530325080 | No Recognized Claim |
| 530325081 | No Eligible Transactions in Class Period |
| 530325082 | No Recognized Claim |
| 530325083 | No Recognized Claim |
| 530325084 | No Recognized Claim |
| 530325085 | No Recognized Claim |
| 530325086 | No Eligible Transactions in Class Period |
| 530325087 | No Eligible Transactions in Class Period |
| 530325088 | No Eligible Transactions in Class Period |
| 530325089 | No Eligible Transactions in Class Period |
| 530325090 | No Recognized Claim |
| 530325091 | No Recognized Claim |
| 530325092 | No Recognized Claim |
| 530325093 | No Recognized Claim |
| 530325094 | No Eligible Transactions in Class Period |
| 530325095 | No Recognized Claim |
| 530325096 | No Recognized Claim |
| 530325097 | No Eligible Transactions in Class Period |
| 530325098 | No Eligible Transactions in Class Period |
| 530325102 | No Eligible Transactions in Class Period |
| 530325103 | No Recognized Claim |
| 530325104 | No Eligible Transactions in Class Period |
| 530325106 | No Recognized Claim |
| 530325108 | No Eligible Transactions in Class Period |
| 530325109 | No Recognized Claim |
| 530325110 | No Eligible Transactions in Class Period |
| 530325111 | No Eligible Transactions in Class Period |
| 530325112 | No Eligible Transactions in Class Period |
| 530325113 | No Eligible Transactions in Class Period |
| 530325114 | No Eligible Transactions in Class Period |
| 530325115 | No Recognized Claim |
| 530325116 | No Eligible Transactions in Class Period |
| 530325117 | No Eligible Transactions in Class Period |
| 530325118 | No Eligible Transactions in Class Period |
| 530325119 | No Recognized Claim |
| 530325120 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069420 | No Recognized Claim |
| 530069421 | No Eligible Transactions in Class Period |
| 530069422 | No Recognized Claim |
| 530069423 | No Recognized Claim |
| 530069425 | No Recognized Claim |
| 530069428 | No Eligible Transactions in Class Period |
| 530069429 | No Recognized Claim |
| 530069431 | No Eligible Transactions in Class Period |
| 530069432 | No Recognized Claim |
| 530069433 | No Eligible Transactions in Class Period |
| 530069434 | No Eligible Transactions in Class Period |
| 530069435 | No Recognized Claim |
| 530069436 | No Eligible Transactions in Class Period |
| 530069437 | No Eligible Transactions in Class Period |
| 530069438 | No Recognized Claim |
| 530069439 | No Eligible Transactions in Class Period |
| 530069441 | No Recognized Claim |
| 530069442 | No Eligible Transactions in Class Period |
| 530069443 | No Recognized Claim |
| 530069444 | No Recognized Claim |
| 530069445 | No Recognized Claim |
| 530069446 | No Eligible Transactions in Class Period |
| 530069447 | No Eligible Transactions in Class Period |
| 530069450 | No Eligible Transactions in Class Period |
| 530069453 | No Eligible Transactions in Class Period |
| 530069454 | No Eligible Transactions in Class Period |
| 530069455 | No Eligible Transactions in Class Period |
| 530069456 | No Recognized Claim |
| 530069457 | No Recognized Claim |
| 530069458 | No Eligible Transactions in Class Period |
| 530069459 | No Eligible Transactions in Class Period |
| 530069460 | No Eligible Transactions in Class Period |
| 530069462 | No Eligible Transactions in Class Period |
| 530069463 | No Eligible Transactions in Class Period |
| 530069464 | No Recognized Claim |
| 530069465 | No Eligible Transactions in Class Period |
| 530069466 | No Recognized Claim |
| 530069467 | No Recognized Claim |
| 530069468 | No Eligible Transactions in Class Period |
| 530069470 | No Eligible Transactions in Class Period |
| 530069471 | No Eligible Transactions in Class Period |
| 530069472 | No Eligible Transactions in Class Period |
| 530069474 | No Eligible Transactions in Class Period |
| 530069475 | No Eligible Transactions in Class Period |
| 530069476 | No Eligible Transactions in Class Period |
| 530069477 | No Eligible Transactions in Class Period |
| 530069478 | No Eligible Transactions in Class Period |
| 530069479 | No Eligible Transactions in Class Period |
| 530069480 | No Eligible Transactions in Class Period |
| 530069481 | No Eligible Transactions in Class Period |
| 530069482 | No Eligible Transactions in Class Period |
| 530069483 | No Eligible Transactions in Class Period |
| 530069484 | No Recognized Claim |
| 530069485 | No Eligible Transactions in Class Period |
| 530069489 | No Eligible Transactions in Class Period |
| 530069490 | No Recognized Claim |
| 530069491 | No Recognized Claim |
| 530069492 | No Recognized Claim |
| 530069493 | No Recognized Claim |
| 530069494 | No Eligible Transactions in Class Period |
| 530069495 | No Eligible Transactions in Class Period |
| 530069496 | No Recognized Claim |
| 530069498 | No Eligible Transactions in Class Period |
| 530069499 | No Eligible Transactions in Class Period |
| 530069500 | No Eligible Transactions in Class Period |
| 530069501 | No Eligible Transactions in Class Period |
| 530069504 | No Eligible Transactions in Class Period |
| 530069505 | No Recognized Claim |
| 530069507 | No Eligible Transactions in Class Period |
| 530069508 | No Eligible Transactions in Class Period |
| 530069509 | No Recognized Claim |
| 530069510 | No Eligible Transactions in Class Period |
| 530069511 | No Recognized Claim |
| 530069513 | No Recognized Claim |
| 530069514 | No Recognized Claim |
| 530069515 | No Eligible Transactions in Class Period |
| 530069516 | No Recognized Claim |
| 530069517 | No Eligible Transactions in Class Period |
| 530069518 | No Eligible Transactions in Class Period |
| 530069519 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192532 | No Recognized Claim |
| 530192533 | No Recognized Claim |
| 530192535 | No Recognized Claim |
| 530192536 | No Recognized Claim |
| 530192537 | No Recognized Claim |
| 530192538 | No Recognized Claim |
| 530192539 | No Recognized Claim |
| 530192540 | No Recognized Claim |
| 530192541 | No Recognized Claim |
| 530192542 | No Recognized Claim |
| 530192543 | No Eligible Transactions in Class Period |
| 530192544 | No Recognized Claim |
| 530192545 | No Recognized Claim |
| 530192546 | No Recognized Claim |
| 530192547 | No Recognized Claim |
| 530192549 | No Recognized Claim |
| 530192550 | No Recognized Claim |
| 530192551 | No Recognized Claim |
| 530192552 | No Eligible Transactions in Class Period |
| 530192553 | No Recognized Claim |
| 530192554 | No Recognized Claim |
| 530192555 | No Recognized Claim |
| 530192556 | No Recognized Claim |
| 530192557 | No Recognized Claim |
| 530192559 | No Eligible Transactions in Class Period |
| 530192561 | No Eligible Transactions in Class Period |
| 530192562 | No Recognized Claim |
| 530192565 | No Eligible Transactions in Class Period |
| 530192566 | No Recognized Claim |
| 530192567 | No Eligible Transactions in Class Period |
| 530192568 | No Eligible Transactions in Class Period |
| 530192569 | No Recognized Claim |
| 530192570 | No Recognized Claim |
| 530192571 | No Recognized Claim |
| 530192572 | No Recognized Claim |
| 530192573 | No Recognized Claim |
| 530192574 | No Recognized Claim |
| 530192575 | No Recognized Claim |
| 530192576 | No Recognized Claim |
| 530192577 | No Recognized Claim |
| 530192578 | No Recognized Claim |
| 530192579 | No Eligible Transactions in Class Period |
| 530192580 | No Recognized Claim |
| 530192582 | No Eligible Transactions in Class Period |
| 530192583 | No Recognized Claim |
| 530192584 | No Eligible Transactions in Class Period |
| 530192585 | No Eligible Transactions in Class Period |
| 530192587 | No Eligible Transactions in Class Period |
| 530192588 | No Recognized Claim |
| 530192589 | No Eligible Transactions in Class Period |
| 530192592 | No Eligible Transactions in Class Period |
| 530192593 | No Recognized Claim |
| 530192594 | No Recognized Claim |
| 530192595 | No Recognized Claim |
| 530192597 | No Recognized Claim |
| 530192598 | No Recognized Claim |
| 530192599 | No Recognized Claim |
| 530192600 | No Eligible Transactions in Class Period |
| 530192601 | No Recognized Claim |
| 530192602 | No Recognized Claim |
| 530192603 | No Recognized Claim |
| 530192608 | No Eligible Transactions in Class Period |
| 530192610 | No Eligible Transactions in Class Period |
| 530192611 | No Recognized Claim |
| 530192612 | No Recognized Claim |
| 530192613 | No Recognized Claim |
| 530192614 | No Eligible Transactions in Class Period |
| 530192615 | No Eligible Transactions in Class Period |
| 530192616 | No Eligible Transactions in Class Period |
| 530192617 | No Eligible Transactions in Class Period |
| 530192618 | No Recognized Claim |
| 530192619 | No Recognized Claim |
| 530192620 | No Recognized Claim |
| 530192621 | No Recognized Claim |
| 530192623 | No Eligible Transactions in Class Period |
| 530192624 | No Eligible Transactions in Class Period |
| 530192625 | No Eligible Transactions in Class Period |
| 530192626 | No Recognized Claim |
| 530192628 | No Recognized Claim |
| 530192629 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325121 | No Recognized Claim |
| 530325122 | No Recognized Claim |
| 530325123 | No Eligible Transactions in Class Period |
| 530325124 | No Eligible Transactions in Class Period |
| 530325125 | No Eligible Transactions in Class Period |
| 530325126 | No Recognized Claim |
| 530325127 | No Eligible Transactions in Class Period |
| 530325128 | No Recognized Claim |
| 530325135 | No Recognized Claim |
| 530325141 | No Recognized Claim |
| 530325142 | No Recognized Claim |
| 530325145 | No Eligible Transactions in Class Period |
| 530325146 | No Eligible Transactions in Class Period |
| 530325147 | No Eligible Transactions in Class Period |
| 530325148 | No Recognized Claim |
| 530325149 | No Eligible Transactions in Class Period |
| 530325150 | No Eligible Transactions in Class Period |
| 530325151 | No Recognized Claim |
| 530325153 | No Recognized Claim |
| 530325160 | No Recognized Claim |
| 530325161 | No Recognized Claim |
| 530325163 | No Eligible Transactions in Class Period |
| 530325164 | No Recognized Claim |
| 530325165 | No Recognized Claim |
| 530325166 | No Eligible Transactions in Class Period |
| 530325167 | No Recognized Claim |
| 530325168 | No Recognized Claim |
| 530325169 | No Recognized Claim |
| 530325179 | No Recognized Claim |
| 530325180 | No Recognized Claim |
| 530325181 | No Recognized Claim |
| 530325182 | No Recognized Claim |
| 530325184 | No Eligible Transactions in Class Period |
| 530325186 | No Eligible Transactions in Class Period |
| 530325187 | No Eligible Transactions in Class Period |
| 530325188 | No Eligible Transactions in Class Period |
| 530325189 | No Eligible Transactions in Class Period |
| 530325190 | No Recognized Claim |
| 530325191 | No Recognized Claim |
| 530325193 | No Eligible Transactions in Class Period |
| 530325194 | No Eligible Transactions in Class Period |
| 530325195 | No Eligible Transactions in Class Period |
| 530325196 | No Eligible Transactions in Class Period |
| 530325197 | No Eligible Transactions in Class Period |
| 530325198 | No Recognized Claim |
| 530325199 | No Recognized Claim |
| 530325200 | No Eligible Transactions in Class Period |
| 530325201 | No Eligible Transactions in Class Period |
| 530325202 | No Eligible Transactions in Class Period |
| 530325203 | No Eligible Transactions in Class Period |
| 530325204 | No Eligible Transactions in Class Period |
| 530325206 | No Eligible Transactions in Class Period |
| 530325207 | No Eligible Transactions in Class Period |
| 530325208 | No Eligible Transactions in Class Period |
| 530325209 | No Eligible Transactions in Class Period |
| 530325210 | No Eligible Transactions in Class Period |
| 530325211 | No Recognized Claim |
| 530325213 | No Eligible Transactions in Class Period |
| 530325214 | No Eligible Transactions in Class Period |
| 530325215 | No Recognized Claim |
| 530325216 | No Eligible Transactions in Class Period |
| 530325217 | No Eligible Transactions in Class Period |
| 530325218 | No Eligible Transactions in Class Period |
| 530325221 | No Recognized Claim |
| 530325224 | No Eligible Transactions in Class Period |
| 530325225 | No Eligible Transactions in Class Period |
| 530325226 | No Eligible Transactions in Class Period |
| 530325227 | No Recognized Claim |
| 530325228 | No Recognized Claim |
| 530325229 | No Eligible Transactions in Class Period |
| 530325230 | No Eligible Transactions in Class Period |
| 530325231 | No Eligible Transactions in Class Period |
| 530325232 | No Eligible Transactions in Class Period |
| 530325233 | No Eligible Transactions in Class Period |
| 530325234 | No Eligible Transactions in Class Period |
| 530325235 | No Eligible Transactions in Class Period |
| 530325236 | No Eligible Transactions in Class Period |
| 530325237 | No Eligible Transactions in Class Period |
| 530325238 | No Recognized Claim |
| 530325239 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069520 | No Recognized Claim |
| 530069522 | No Recognized Claim |
| 530069523 | No Eligible Transactions in Class Period |
| 530069524 | No Recognized Claim |
| 530069527 | No Eligible Transactions in Class Period |
| 530069528 | No Eligible Transactions in Class Period |
| 530069529 | No Recognized Claim |
| 530069530 | No Eligible Transactions in Class Period |
| 530069531 | No Eligible Transactions in Class Period |
| 530069532 | No Eligible Transactions in Class Period |
| 530069533 | No Eligible Transactions in Class Period |
| 530069534 | No Eligible Transactions in Class Period |
| 530069536 | No Eligible Transactions in Class Period |
| 530069537 | No Recognized Claim |
| 530069538 | No Recognized Claim |
| 530069539 | No Eligible Transactions in Class Period |
| 530069542 | No Recognized Claim |
| 530069543 | No Recognized Claim |
| 530069544 | No Recognized Claim |
| 530069545 | No Recognized Claim |
| 530069546 | No Recognized Claim |
| 530069547 | No Eligible Transactions in Class Period |
| 530069548 | No Eligible Transactions in Class Period |
| 530069549 | No Eligible Transactions in Class Period |
| 530069550 | No Eligible Transactions in Class Period |
| 530069551 | No Recognized Claim |
| 530069553 | No Eligible Transactions in Class Period |
| 530069554 | No Eligible Transactions in Class Period |
| 530069555 | No Eligible Transactions in Class Period |
| 530069556 | No Recognized Claim |
| 530069557 | No Eligible Transactions in Class Period |
| 530069558 | No Eligible Transactions in Class Period |
| 530069564 | No Eligible Transactions in Class Period |
| 530069565 | No Recognized Claim |
| 530069566 | No Eligible Transactions in Class Period |
| 530069567 | No Eligible Transactions in Class Period |
| 530069568 | No Eligible Transactions in Class Period |
| 530069569 | No Eligible Transactions in Class Period |
| 530069570 | No Eligible Transactions in Class Period |
| 530069571 | No Eligible Transactions in Class Period |
| 530069572 | No Eligible Transactions in Class Period |
| 530069573 | No Eligible Transactions in Class Period |
| 530069574 | No Recognized Claim |
| 530069575 | No Eligible Transactions in Class Period |
| 530069576 | No Eligible Transactions in Class Period |
| 530069577 | No Eligible Transactions in Class Period |
| 530069578 | No Eligible Transactions in Class Period |
| 530069579 | No Eligible Transactions in Class Period |
| 530069581 | No Eligible Transactions in Class Period |
| 530069582 | No Recognized Claim |
| 530069583 | No Recognized Claim |
| 530069584 | No Eligible Transactions in Class Period |
| 530069585 | No Recognized Claim |
| 530069586 | No Eligible Transactions in Class Period |
| 530069587 | No Eligible Transactions in Class Period |
| 530069588 | No Eligible Transactions in Class Period |
| 530069589 | No Eligible Transactions in Class Period |
| 530069590 | No Eligible Transactions in Class Period |
| 530069591 | No Eligible Transactions in Class Period |
| 530069592 | No Eligible Transactions in Class Period |
| 530069593 | No Recognized Claim |
| 530069594 | No Eligible Transactions in Class Period |
| 530069595 | No Eligible Transactions in Class Period |
| 530069597 | No Recognized Claim |
| 530069598 | No Eligible Transactions in Class Period |
| 530069599 | No Eligible Transactions in Class Period |
| 530069602 | No Recognized Claim |
| 530069603 | No Eligible Transactions in Class Period |
| 530069604 | No Recognized Claim |
| 530069605 | No Eligible Transactions in Class Period |
| 530069606 | No Eligible Transactions in Class Period |
| 530069607 | No Eligible Transactions in Class Period |
| 530069608 | No Eligible Transactions in Class Period |
| 530069609 | No Eligible Transactions in Class Period |
| 530069610 | No Eligible Transactions in Class Period |
| 530069611 | No Eligible Transactions in Class Period |
| 530069612 | No Eligible Transactions in Class Period |
| 530069613 | No Eligible Transactions in Class Period |
| 530069614 | No Recognized Claim |
| 530069615 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192631 | No Recognized Claim |
| 530192632 | No Recognized Claim |
| 530192633 | No Eligible Transactions in Class Period |
| 530192634 | No Eligible Transactions in Class Period |
| 530192636 | No Eligible Transactions in Class Period |
| 530192637 | No Recognized Claim |
| 530192638 | No Recognized Claim |
| 530192639 | No Recognized Claim |
| 530192640 | No Recognized Claim |
| 530192641 | No Recognized Claim |
| 530192642 | No Recognized Claim |
| 530192643 | No Recognized Claim |
| 530192644 | No Eligible Transactions in Class Period |
| 530192646 | No Recognized Claim |
| 530192647 | No Recognized Claim |
| 530192648 | No Recognized Claim |
| 530192649 | No Recognized Claim |
| 530192650 | No Recognized Claim |
| 530192651 | No Recognized Claim |
| 530192652 | No Recognized Claim |
| 530192655 | No Recognized Claim |
| 530192657 | No Recognized Claim |
| 530192658 | No Recognized Claim |
| 530192659 | No Recognized Claim |
| 530192660 | No Recognized Claim |
| 530192661 | No Recognized Claim |
| 530192662 | No Recognized Claim |
| 530192663 | No Recognized Claim |
| 530192667 | No Recognized Claim |
| 530192668 | No Eligible Transactions in Class Period |
| 530192669 | No Eligible Transactions in Class Period |
| 530192670 | No Eligible Transactions in Class Period |
| 530192671 | No Eligible Transactions in Class Period |
| 530192672 | No Recognized Claim |
| 530192673 | No Recognized Claim |
| 530192674 | No Recognized Claim |
| 530192676 | No Recognized Claim |
| 530192677 | No Recognized Claim |
| 530192678 | No Recognized Claim |
| 530192680 | No Recognized Claim |
| 530192681 | No Recognized Claim |
| 530192683 | No Recognized Claim |
| 530192687 | No Eligible Transactions in Class Period |
| 530192688 | No Recognized Claim |
| 530192690 | No Recognized Claim |
| 530192691 | No Recognized Claim |
| 530192694 | No Recognized Claim |
| 530192696 | No Recognized Claim |
| 530192698 | No Recognized Claim |
| 530192701 | No Recognized Claim |
| 530192703 | No Eligible Transactions in Class Period |
| 530192704 | No Recognized Claim |
| 530192705 | No Recognized Claim |
| 530192708 | No Eligible Transactions in Class Period |
| 530192709 | No Eligible Transactions in Class Period |
| 530192712 | No Recognized Claim |
| 530192713 | No Eligible Transactions in Class Period |
| 530192714 | No Eligible Transactions in Class Period |
| 530192715 | No Recognized Claim |
| 530192717 | No Eligible Transactions in Class Period |
| 530192720 | No Recognized Claim |
| 530192721 | No Recognized Claim |
| 530192722 | No Recognized Claim |
| 530192723 | No Recognized Claim |
| 530192724 | No Recognized Claim |
| 530192726 | No Eligible Transactions in Class Period |
| 530192727 | No Recognized Claim |
| 530192728 | No Recognized Claim |
| 530192730 | No Recognized Claim |
| 530192732 | No Eligible Transactions in Class Period |
| 530192733 | No Eligible Transactions in Class Period |
| 530192734 | No Eligible Transactions in Class Period |
| 530192736 | No Eligible Transactions in Class Period |
| 530192739 | No Eligible Transactions in Class Period |
| 530192740 | No Recognized Claim |
| 530192742 | No Eligible Transactions in Class Period |
| 530192746 | No Eligible Transactions in Class Period |
| 530192747 | No Eligible Transactions in Class Period |
| 530192748 | No Eligible Transactions in Class Period |
| 530192749 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325240 | No Eligible Transactions in Class Period |
| 530325241 | No Recognized Claim |
| 530325242 | No Eligible Transactions in Class Period |
| 530325243 | No Recognized Claim |
| 530325244 | No Eligible Transactions in Class Period |
| 530325247 | No Recognized Claim |
| 530325250 | No Recognized Claim |
| 530325258 | No Recognized Claim |
| 530325259 | No Recognized Claim |
| 530325260 | No Recognized Claim |
| 530325261 | No Eligible Transactions in Class Period |
| 530325262 | No Recognized Claim |
| 530325263 | No Recognized Claim |
| 530325265 | No Recognized Claim |
| 530325266 | No Recognized Claim |
| 530325267 | No Recognized Claim |
| 530325268 | No Recognized Claim |
| 530325270 | No Recognized Claim |
| 530325271 | No Recognized Claim |
| 530325272 | No Recognized Claim |
| 530325273 | No Recognized Claim |
| 530325274 | No Recognized Claim |
| 530325275 | No Eligible Transactions in Class Period |
| 530325276 | No Recognized Claim |
| 530325277 | No Recognized Claim |
| 530325278 | No Eligible Transactions in Class Period |
| 530325279 | No Recognized Claim |
| 530325281 | No Recognized Claim |
| 530325282 | No Recognized Claim |
| 530325283 | No Eligible Transactions in Class Period |
| 530325284 | No Recognized Claim |
| 530325285 | No Recognized Claim |
| 530325286 | No Recognized Claim |
| 530325287 | No Recognized Claim |
| 530325290 | No Recognized Claim |
| 530325291 | No Eligible Transactions in Class Period |
| 530325292 | No Recognized Claim |
| 530325293 | No Recognized Claim |
| 530325294 | No Recognized Claim |
| 530325295 | No Eligible Transactions in Class Period |
| 530325297 | No Eligible Transactions in Class Period |
| 530325298 | No Recognized Claim |
| 530325299 | No Recognized Claim |
| 530325300 | No Eligible Transactions in Class Period |
| 530325301 | No Eligible Transactions in Class Period |
| 530325302 | No Eligible Transactions in Class Period |
| 530325303 | No Recognized Claim |
| 530325305 | No Recognized Claim |
| 530325307 | No Recognized Claim |
| 530325308 | No Eligible Transactions in Class Period |
| 530325310 | No Eligible Transactions in Class Period |
| 530325311 | No Recognized Claim |
| 530325312 | No Recognized Claim |
| 530325313 | No Recognized Claim |
| 530325314 | No Eligible Transactions in Class Period |
| 530325315 | No Eligible Transactions in Class Period |
| 530325316 | No Recognized Claim |
| 530325317 | No Eligible Transactions in Class Period |
| 530325318 | No Eligible Transactions in Class Period |
| 530325319 | No Eligible Transactions in Class Period |
| 530325321 | No Recognized Claim |
| 530325324 | No Eligible Transactions in Class Period |
| 530325327 | No Recognized Claim |
| 530325328 | No Eligible Transactions in Class Period |
| 530325330 | No Recognized Claim |
| 530325331 | No Eligible Transactions in Class Period |
| 530325334 | No Recognized Claim |
| 530325335 | No Recognized Claim |
| 530325338 | No Eligible Transactions in Class Period |
| 530325340 | No Recognized Claim |
| 530325341 | No Recognized Claim |
| 530325348 | No Recognized Claim |
| 530325350 | No Recognized Claim |
| 530325351 | No Recognized Claim |
| 530325352 | No Recognized Claim |
| 530325353 | No Eligible Transactions in Class Period |
| 530325354 | No Recognized Claim |
| 530325355 | No Recognized Claim |
| 530325356 | No Recognized Claim |
| 530325357 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069616 | No Eligible Transactions in Class Period |
| 530069617 | No Eligible Transactions in Class Period |
| 530069618 | No Eligible Transactions in Class Period |
| 530069619 | No Eligible Transactions in Class Period |
| 530069620 | No Eligible Transactions in Class Period |
| 530069621 | No Recognized Claim |
| 530069622 | No Eligible Transactions in Class Period |
| 530069623 | No Recognized Claim |
| 530069624 | No Eligible Transactions in Class Period |
| 530069626 | No Eligible Transactions in Class Period |
| 530069629 | No Recognized Claim |
| 530069630 | No Eligible Transactions in Class Period |
| 530069631 | No Eligible Transactions in Class Period |
| 530069633 | No Eligible Transactions in Class Period |
| 530069634 | No Eligible Transactions in Class Period |
| 530069635 | No Eligible Transactions in Class Period |
| 530069636 | No Recognized Claim |
| 530069637 | No Eligible Transactions in Class Period |
| 530069638 | No Recognized Claim |
| 530069640 | No Eligible Transactions in Class Period |
| 530069641 | No Eligible Transactions in Class Period |
| 530069642 | No Recognized Claim |
| 530069643 | No Eligible Transactions in Class Period |
| 530069644 | No Recognized Claim |
| 530069646 | No Recognized Claim |
| 530069647 | No Eligible Transactions in Class Period |
| 530069648 | No Eligible Transactions in Class Period |
| 530069651 | No Eligible Transactions in Class Period |
| 530069652 | No Recognized Claim |
| 530069654 | No Recognized Claim |
| 530069655 | No Eligible Transactions in Class Period |
| 530069657 | No Eligible Transactions in Class Period |
| 530069659 | No Eligible Transactions in Class Period |
| 530069661 | No Eligible Transactions in Class Period |
| 530069662 | No Eligible Transactions in Class Period |
| 530069663 | No Eligible Transactions in Class Period |
| 530069664 | No Eligible Transactions in Class Period |
| 530069665 | No Recognized Claim |
| 530069667 | No Recognized Claim |
| 530069668 | No Eligible Transactions in Class Period |
| 530069669 | No Recognized Claim |
| 530069670 | No Eligible Transactions in Class Period |
| 530069671 | No Eligible Transactions in Class Period |
| 530069672 | No Eligible Transactions in Class Period |
| 530069673 | No Eligible Transactions in Class Period |
| 530069674 | No Eligible Transactions in Class Period |
| 530069675 | No Recognized Claim |
| 530069676 | No Eligible Transactions in Class Period |
| 530069677 | No Eligible Transactions in Class Period |
| 530069678 | No Recognized Claim |
| 530069679 | No Eligible Transactions in Class Period |
| 530069680 | No Eligible Transactions in Class Period |
| 530069681 | No Recognized Claim |
| 530069682 | No Recognized Claim |
| 530069683 | No Eligible Transactions in Class Period |
| 530069684 | No Recognized Claim |
| 530069685 | No Recognized Claim |
| 530069687 | No Recognized Claim |
| 530069688 | No Eligible Transactions in Class Period |
| 530069689 | No Eligible Transactions in Class Period |
| 530069692 | No Eligible Transactions in Class Period |
| 530069693 | No Eligible Transactions in Class Period |
| 530069694 | No Eligible Transactions in Class Period |
| 530069695 | No Recognized Claim |
| 530069696 | No Eligible Transactions in Class Period |
| 530069697 | No Eligible Transactions in Class Period |
| 530069698 | No Eligible Transactions in Class Period |
| 530069699 | No Recognized Claim |
| 530069700 | No Eligible Transactions in Class Period |
| 530069701 | No Eligible Transactions in Class Period |
| 530069702 | No Recognized Claim |
| 530069703 | No Eligible Transactions in Class Period |
| 530069704 | No Eligible Transactions in Class Period |
| 530069705 | No Eligible Transactions in Class Period |
| 530069706 | No Eligible Transactions in Class Period |
| 530069707 | No Eligible Transactions in Class Period |
| 530069708 | No Eligible Transactions in Class Period |
| 530069709 | No Recognized Claim |
| 530069710 | No Eligible Transactions in Class Period |
| 530069712 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530192751 | No Recognized Claim |
| 530192752 | No Eligible Transactions in Class Period |
| 530192757 | No Recognized Claim |
| 530192760 | No Recognized Claim |
| 530192761 | No Recognized Claim |
| 530192762 | No Recognized Claim |
| 530192763 | No Recognized Claim |
| 530192768 | No Eligible Transactions in Class Period |
| 530192770 | No Recognized Claim |
| 530192772 | No Recognized Claim |
| 530192773 | No Recognized Claim |
| 530192774 | No Eligible Transactions in Class Period |
| 530192780 | No Eligible Transactions in Class Period |
| 530192792 | No Eligible Transactions in Class Period |
| 530192797 | No Eligible Transactions in Class Period |
| 530192798 | No Eligible Transactions in Class Period |
| 530192799 | No Eligible Transactions in Class Period |
| 530192801 | No Recognized Claim |
| 530192804 | No Eligible Transactions in Class Period |
| 530192805 | No Recognized Claim |
| 530192806 | No Eligible Transactions in Class Period |
| 530192809 | No Recognized Claim |
| 530192810 | No Eligible Transactions in Class Period |
| 530192811 | No Eligible Transactions in Class Period |
| 530192812 | No Eligible Transactions in Class Period |
| 530192815 | No Recognized Claim |
| 530192817 | No Recognized Claim |
| 530192818 | No Recognized Claim |
| 530192822 | No Recognized Claim |
| 530192830 | No Eligible Transactions in Class Period |
| 530192832 | No Eligible Transactions in Class Period |
| 530192833 | No Recognized Claim |
| 530192838 | No Recognized Claim |
| 530192839 | No Recognized Claim |
| 530192843 | No Eligible Transactions in Class Period |
| 530192846 | No Eligible Transactions in Class Period |
| 530192847 | No Eligible Transactions in Class Period |
| 530192853 | No Eligible Transactions in Class Period |
| 530192861 | No Eligible Transactions in Class Period |
| 530192868 | No Eligible Transactions in Class Period |
| 530192873 | No Eligible Transactions in Class Period |
| 530192886 | No Eligible Transactions in Class Period |
| 530192891 | No Eligible Transactions in Class Period |
| 530192892 | No Recognized Claim |
| 530192894 | No Eligible Transactions in Class Period |
| 530192895 | No Recognized Claim |
| 530192896 | No Eligible Transactions in Class Period |
| 530192898 | No Recognized Claim |
| 530192909 | No Eligible Transactions in Class Period |
| 530192914 | No Eligible Transactions in Class Period |
| 530192915 | No Recognized Claim |
| 530192916 | No Eligible Transactions in Class Period |
| 530192920 | No Eligible Transactions in Class Period |
| 530192925 | No Recognized Claim |
| 530192928 | No Eligible Transactions in Class Period |
| 530192929 | No Eligible Transactions in Class Period |
| 530192934 | No Eligible Transactions in Class Period |
| 530192936 | No Eligible Transactions in Class Period |
| 530192937 | No Eligible Transactions in Class Period |
| 530192940 | No Eligible Transactions in Class Period |
| 530192941 | No Eligible Transactions in Class Period |
| 530192954 | No Eligible Transactions in Class Period |
| 530192955 | No Eligible Transactions in Class Period |
| 530192958 | No Eligible Transactions in Class Period |
| 530192963 | No Eligible Transactions in Class Period |
| 530192971 | No Eligible Transactions in Class Period |
| 530192972 | No Recognized Claim |
| 530192978 | No Eligible Transactions in Class Period |
| 530192985 | No Eligible Transactions in Class Period |
| 530192987 | No Eligible Transactions in Class Period |
| 530192989 | No Eligible Transactions in Class Period |
| 530192994 | No Eligible Transactions in Class Period |
| 530192999 | No Eligible Transactions in Class Period |
| 530193000 | No Eligible Transactions in Class Period |
| 530193001 | No Recognized Claim |
| 530193002 | No Eligible Transactions in Class Period |
| 530193003 | No Eligible Transactions in Class Period |
| 530193005 | No Eligible Transactions in Class Period |
| 530193008 | No Recognized Claim |
| 530193010 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325358 | No Recognized Claim |
| 530325360 | No Eligible Transactions in Class Period |
| 530325361 | No Recognized Claim |
| 530325362 | No Recognized Claim |
| 530325363 | No Recognized Claim |
| 530325364 | No Recognized Claim |
| 530325367 | No Eligible Transactions in Class Period |
| 530325368 | No Eligible Transactions in Class Period |
| 530325370 | No Recognized Claim |
| 530325371 | No Recognized Claim |
| 530325373 | No Recognized Claim |
| 530325375 | No Recognized Claim |
| 530325376 | No Eligible Transactions in Class Period |
| 530325380 | No Recognized Claim |
| 530325381 | No Recognized Claim |
| 530325382 | No Recognized Claim |
| 530325383 | No Recognized Claim |
| 530325384 | No Recognized Claim |
| 530325385 | No Recognized Claim |
| 530325386 | No Recognized Claim |
| 530325387 | No Recognized Claim |
| 530325388 | No Recognized Claim |
| 530325390 | No Recognized Claim |
| 530325391 | No Recognized Claim |
| 530325392 | No Recognized Claim |
| 530325393 | No Recognized Claim |
| 530325394 | No Recognized Claim |
| 530325401 | No Eligible Transactions in Class Period |
| 530325408 | No Eligible Transactions in Class Period |
| 530325409 | No Eligible Transactions in Class Period |
| 530325421 | No Eligible Transactions in Class Period |
| 530325423 | No Eligible Transactions in Class Period |
| 530325425 | No Eligible Transactions in Class Period |
| 530325426 | No Eligible Transactions in Class Period |
| 530325427 | No Recognized Claim |
| 530325428 | No Recognized Claim |
| 530325429 | No Recognized Claim |
| 530325430 | No Recognized Claim |
| 530325431 | No Recognized Claim |
| 530325434 | No Eligible Transactions in Class Period |
| 530325436 | No Recognized Claim |
| 530325437 | No Eligible Transactions in Class Period |
| 530325438 | No Recognized Claim |
| 530325439 | No Recognized Claim |
| 530325440 | No Eligible Transactions in Class Period |
| 530325443 | No Eligible Transactions in Class Period |
| 530325444 | No Recognized Claim |
| 530325449 | No Eligible Transactions in Class Period |
| 530325450 | No Eligible Transactions in Class Period |
| 530325451 | No Recognized Claim |
| 530325452 | No Eligible Transactions in Class Period |
| 530325453 | No Recognized Claim |
| 530325457 | No Eligible Transactions in Class Period |
| 530325458 | No Eligible Transactions in Class Period |
| 530325461 | No Eligible Transactions in Class Period |
| 530325462 | No Recognized Claim |
| 530325467 | No Recognized Claim |
| 530325470 | No Recognized Claim |
| 530325471 | No Recognized Claim |
| 530325472 | No Eligible Transactions in Class Period |
| 530325473 | No Recognized Claim |
| 530325474 | No Eligible Transactions in Class Period |
| 530325475 | No Eligible Transactions in Class Period |
| 530325476 | No Recognized Claim |
| 530325477 | No Eligible Transactions in Class Period |
| 530325478 | No Recognized Claim |
| 530325479 | No Eligible Transactions in Class Period |
| 530325480 | No Recognized Claim |
| 530325481 | No Recognized Claim |
| 530325482 | No Eligible Transactions in Class Period |
| 530325483 | No Eligible Transactions in Class Period |
| 530325489 | No Eligible Transactions in Class Period |
| 530325490 | No Recognized Claim |
| 530325494 | No Eligible Transactions in Class Period |
| 530325499 | No Recognized Claim |
| 530325503 | No Recognized Claim |
| 530325504 | No Recognized Claim |
| 530325506 | No Recognized Claim |
| 530325507 | No Recognized Claim |
| 530325509 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069713 | No Recognized Claim |
| 530069714 | No Eligible Transactions in Class Period |
| 530069715 | No Eligible Transactions in Class Period |
| 530069718 | No Eligible Transactions in Class Period |
| 530069719 | No Recognized Claim |
| 530069720 | No Recognized Claim |
| 530069721 | No Recognized Claim |
| 530069723 | No Recognized Claim |
| 530069725 | No Eligible Transactions in Class Period |
| 530069726 | No Recognized Claim |
| 530069727 | No Eligible Transactions in Class Period |
| 530069728 | No Recognized Claim |
| 530069729 | No Eligible Transactions in Class Period |
| 530069730 | No Eligible Transactions in Class Period |
| 530069734 | No Eligible Transactions in Class Period |
| 530069736 | No Eligible Transactions in Class Period |
| 530069737 | No Eligible Transactions in Class Period |
| 530069738 | No Eligible Transactions in Class Period |
| 530069739 | No Eligible Transactions in Class Period |
| 530069740 | No Eligible Transactions in Class Period |
| 530069741 | No Eligible Transactions in Class Period |
| 530069742 | No Eligible Transactions in Class Period |
| 530069743 | No Recognized Claim |
| 530069744 | No Eligible Transactions in Class Period |
| 530069745 | No Eligible Transactions in Class Period |
| 530069746 | No Eligible Transactions in Class Period |
| 530069747 | No Eligible Transactions in Class Period |
| 530069749 | No Eligible Transactions in Class Period |
| 530069750 | No Recognized Claim |
| 530069751 | No Recognized Claim |
| 530069754 | No Eligible Transactions in Class Period |
| 530069755 | No Eligible Transactions in Class Period |
| 530069756 | No Eligible Transactions in Class Period |
| 530069758 | No Recognized Claim |
| 530069759 | No Recognized Claim |
| 530069761 | No Eligible Transactions in Class Period |
| 530069762 | No Eligible Transactions in Class Period |
| 530069765 | No Eligible Transactions in Class Period |
| 530069766 | No Eligible Transactions in Class Period |
| 530069768 | No Eligible Transactions in Class Period |
| 530069769 | No Eligible Transactions in Class Period |
| 530069770 | No Eligible Transactions in Class Period |
| 530069771 | No Eligible Transactions in Class Period |
| 530069772 | No Eligible Transactions in Class Period |
| 530069773 | No Eligible Transactions in Class Period |
| 530069774 | No Eligible Transactions in Class Period |
| 530069775 | No Eligible Transactions in Class Period |
| 530069777 | No Eligible Transactions in Class Period |
| 530069778 | No Eligible Transactions in Class Period |
| 530069779 | No Eligible Transactions in Class Period |
| 530069780 | No Eligible Transactions in Class Period |
| 530069782 | No Eligible Transactions in Class Period |
| 530069783 | No Eligible Transactions in Class Period |
| 530069784 | No Eligible Transactions in Class Period |
| 530069785 | No Eligible Transactions in Class Period |
| 530069789 | No Eligible Transactions in Class Period |
| 530069790 | No Recognized Claim |
| 530069791 | No Eligible Transactions in Class Period |
| 530069792 | No Eligible Transactions in Class Period |
| 530069794 | No Eligible Transactions in Class Period |
| 530069796 | No Recognized Claim |
| 530069798 | No Recognized Claim |
| 530069799 | No Recognized Claim |
| 530069800 | No Recognized Claim |
| 530069801 | No Recognized Claim |
| 530069802 | No Eligible Transactions in Class Period |
| 530069803 | No Recognized Claim |
| 530069804 | No Eligible Transactions in Class Period |
| 530069805 | No Eligible Transactions in Class Period |
| 530069806 | No Eligible Transactions in Class Period |
| 530069807 | No Recognized Claim |
| 530069808 | No Recognized Claim |
| 530069809 | No Recognized Claim |
| 530069810 | No Eligible Transactions in Class Period |
| 530069811 | No Eligible Transactions in Class Period |
| 530069813 | No Eligible Transactions in Class Period |
| 530069817 | No Eligible Transactions in Class Period |
| 530069818 | No Eligible Transactions in Class Period |
| 530069819 | No Eligible Transactions in Class Period |
| 530069820 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530193013 | No Recognized Claim |
| 530193014 | No Eligible Transactions in Class Period |
| 530193018 | No Eligible Transactions in Class Period |
| 530193019 | No Eligible Transactions in Class Period |
| 530193021 | No Eligible Transactions in Class Period |
| 530193022 | No Eligible Transactions in Class Period |
| 530193023 | No Eligible Transactions in Class Period |
| 530193026 | No Eligible Transactions in Class Period |
| 530193027 | No Eligible Transactions in Class Period |
| 530193030 | No Eligible Transactions in Class Period |
| 530193031 | No Eligible Transactions in Class Period |
| 530193032 | No Eligible Transactions in Class Period |
| 530193033 | No Eligible Transactions in Class Period |
| 530193035 | No Eligible Transactions in Class Period |
| 530193036 | No Eligible Transactions in Class Period |
| 530193037 | No Eligible Transactions in Class Period |
| 530193039 | No Eligible Transactions in Class Period |
| 530193040 | No Eligible Transactions in Class Period |
| 530193041 | No Eligible Transactions in Class Period |
| 530193042 | No Eligible Transactions in Class Period |
| 530193043 | No Eligible Transactions in Class Period |
| 530193045 | No Eligible Transactions in Class Period |
| 530193046 | No Eligible Transactions in Class Period |
| 530193047 | No Eligible Transactions in Class Period |
| 530193048 | No Eligible Transactions in Class Period |
| 530193049 | No Eligible Transactions in Class Period |
| 530193050 | No Eligible Transactions in Class Period |
| 530193052 | No Eligible Transactions in Class Period |
| 530193053 | No Eligible Transactions in Class Period |
| 530193054 | No Eligible Transactions in Class Period |
| 530193055 | No Eligible Transactions in Class Period |
| 530193056 | No Eligible Transactions in Class Period |
| 530193057 | No Eligible Transactions in Class Period |
| 530193058 | No Eligible Transactions in Class Period |
| 530193059 | No Eligible Transactions in Class Period |
| 530193060 | No Eligible Transactions in Class Period |
| 530193061 | No Eligible Transactions in Class Period |
| 530193062 | No Eligible Transactions in Class Period |
| 530193063 | No Eligible Transactions in Class Period |
| 530193064 | No Eligible Transactions in Class Period |
| 530193066 | No Eligible Transactions in Class Period |
| 530193067 | No Eligible Transactions in Class Period |
| 530193068 | No Eligible Transactions in Class Period |
| 530193069 | No Eligible Transactions in Class Period |
| 530193070 | No Eligible Transactions in Class Period |
| 530193071 | No Eligible Transactions in Class Period |
| 530193072 | No Eligible Transactions in Class Period |
| 530193073 | No Eligible Transactions in Class Period |
| 530193074 | No Eligible Transactions in Class Period |
| 530193075 | No Eligible Transactions in Class Period |
| 530193076 | No Eligible Transactions in Class Period |
| 530193077 | No Eligible Transactions in Class Period |
| 530193079 | No Eligible Transactions in Class Period |
| 530193080 | No Eligible Transactions in Class Period |
| 530193081 | No Eligible Transactions in Class Period |
| 530193082 | No Eligible Transactions in Class Period |
| 530193085 | No Eligible Transactions in Class Period |
| 530193086 | No Eligible Transactions in Class Period |
| 530193087 | No Eligible Transactions in Class Period |
| 530193089 | No Eligible Transactions in Class Period |
| 530193090 | No Eligible Transactions in Class Period |
| 530193091 | No Eligible Transactions in Class Period |
| 530193092 | No Eligible Transactions in Class Period |
| 530193093 | No Eligible Transactions in Class Period |
| 530193094 | No Eligible Transactions in Class Period |
| 530193095 | No Eligible Transactions in Class Period |
| 530193096 | No Eligible Transactions in Class Period |
| 530193097 | No Eligible Transactions in Class Period |
| 530193098 | No Eligible Transactions in Class Period |
| 530193100 | No Eligible Transactions in Class Period |
| 530193101 | No Eligible Transactions in Class Period |
| 530193102 | No Eligible Transactions in Class Period |
| 530193103 | No Eligible Transactions in Class Period |
| 530193104 | No Eligible Transactions in Class Period |
| 530193105 | No Eligible Transactions in Class Period |
| 530193107 | No Eligible Transactions in Class Period |
| 530193108 | No Eligible Transactions in Class Period |
| 530193109 | No Eligible Transactions in Class Period |
| 530193110 | No Eligible Transactions in Class Period |
| 530193111 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325510 | No Eligible Transactions in Class Period |
| 530325511 | No Eligible Transactions in Class Period |
| 530325512 | No Eligible Transactions in Class Period |
| 530325514 | No Recognized Claim |
| 530325518 | No Recognized Claim |
| 530325520 | No Eligible Transactions in Class Period |
| 530325521 | No Eligible Transactions in Class Period |
| 530325522 | No Eligible Transactions in Class Period |
| 530325523 | No Recognized Claim |
| 530325526 | No Eligible Transactions in Class Period |
| 530325527 | No Recognized Claim |
| 530325528 | No Recognized Claim |
| 530325529 | No Recognized Claim |
| 530325536 | No Recognized Claim |
| 530325540 | No Recognized Claim |
| 530325541 | No Recognized Claim |
| 530325543 | No Eligible Transactions in Class Period |
| 530325545 | No Eligible Transactions in Class Period |
| 530325546 | No Eligible Transactions in Class Period |
| 530325549 | No Recognized Claim |
| 530325557 | No Recognized Claim |
| 530325558 | No Recognized Claim |
| 530325559 | No Eligible Transactions in Class Period |
| 530325562 | No Recognized Claim |
| 530325565 | No Eligible Transactions in Class Period |
| 530325566 | No Recognized Claim |
| 530325568 | No Recognized Claim |
| 530325569 | No Recognized Claim |
| 530325570 | No Recognized Claim |
| 530325573 | No Eligible Transactions in Class Period |
| 530325577 | No Recognized Claim |
| 530325580 | No Recognized Claim |
| 530325581 | No Eligible Transactions in Class Period |
| 530325583 | No Recognized Claim |
| 530325585 | No Recognized Claim |
| 530325587 | No Eligible Transactions in Class Period |
| 530325589 | No Eligible Transactions in Class Period |
| 530325590 | No Recognized Claim |
| 530325591 | No Eligible Transactions in Class Period |
| 530325592 | No Recognized Claim |
| 530325593 | No Recognized Claim |
| 530325594 | No Eligible Transactions in Class Period |
| 530325595 | No Recognized Claim |
| 530325596 | No Recognized Claim |
| 530325597 | No Eligible Transactions in Class Period |
| 530325598 | No Eligible Transactions in Class Period |
| 530325599 | No Eligible Transactions in Class Period |
| 530325600 | No Eligible Transactions in Class Period |
| 530325601 | No Recognized Claim |
| 530325602 | No Recognized Claim |
| 530325603 | No Recognized Claim |
| 530325608 | No Eligible Transactions in Class Period |
| 530325609 | No Eligible Transactions in Class Period |
| 530325611 | No Eligible Transactions in Class Period |
| 530325612 | No Eligible Transactions in Class Period |
| 530325614 | No Recognized Claim |
| 530325615 | No Eligible Transactions in Class Period |
| 530325616 | No Recognized Claim |
| 530325617 | No Recognized Claim |
| 530325618 | No Recognized Claim |
| 530325619 | No Recognized Claim |
| 530325621 | No Recognized Claim |
| 530325622 | No Recognized Claim |
| 530325623 | No Recognized Claim |
| 530325624 | No Recognized Claim |
| 530325625 | No Recognized Claim |
| 530325626 | No Recognized Claim |
| 530325627 | No Recognized Claim |
| 530325628 | No Recognized Claim |
| 530325629 | No Recognized Claim |
| 530325630 | No Eligible Transactions in Class Period |
| 530325631 | No Eligible Transactions in Class Period |
| 530325632 | No Eligible Transactions in Class Period |
| 530325633 | No Eligible Transactions in Class Period |
| 530325634 | No Eligible Transactions in Class Period |
| 530325635 | No Eligible Transactions in Class Period |
| 530325636 | No Eligible Transactions in Class Period |
| 530325638 | No Eligible Transactions in Class Period |
| 530325639 | No Eligible Transactions in Class Period |
| 530325640 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069823 | No Recognized Claim |
| 530069824 | No Recognized Claim |
| 530069825 | No Recognized Claim |
| 530069826 | No Eligible Transactions in Class Period |
| 530069827 | No Recognized Claim |
| 530069829 | No Eligible Transactions in Class Period |
| 530069831 | No Recognized Claim |
| 530069832 | No Recognized Claim |
| 530069833 | No Recognized Claim |
| 530069834 | No Eligible Transactions in Class Period |
| 530069835 | No Recognized Claim |
| 530069836 | No Recognized Claim |
| 530069837 | No Eligible Transactions in Class Period |
| 530069839 | No Eligible Transactions in Class Period |
| 530069841 | No Recognized Claim |
| 530069842 | No Recognized Claim |
| 530069843 | No Recognized Claim |
| 530069844 | No Recognized Claim |
| 530069845 | No Recognized Claim |
| 530069847 | No Eligible Transactions in Class Period |
| 530069849 | No Recognized Claim |
| 530069850 | No Recognized Claim |
| 530069851 | No Eligible Transactions in Class Period |
| 530069852 | No Eligible Transactions in Class Period |
| 530069853 | No Eligible Transactions in Class Period |
| 530069854 | No Eligible Transactions in Class Period |
| 530069855 | No Eligible Transactions in Class Period |
| 530069857 | No Eligible Transactions in Class Period |
| 530069858 | No Eligible Transactions in Class Period |
| 530069862 | No Eligible Transactions in Class Period |
| 530069864 | No Eligible Transactions in Class Period |
| 530069865 | No Eligible Transactions in Class Period |
| 530069866 | No Eligible Transactions in Class Period |
| 530069867 | No Eligible Transactions in Class Period |
| 530069868 | No Recognized Claim |
| 530069869 | No Recognized Claim |
| 530069870 | No Eligible Transactions in Class Period |
| 530069871 | No Eligible Transactions in Class Period |
| 530069872 | No Eligible Transactions in Class Period |
| 530069873 | No Eligible Transactions in Class Period |
| 530069874 | No Eligible Transactions in Class Period |
| 530069875 | No Recognized Claim |
| 530069876 | No Recognized Claim |
| 530069877 | No Recognized Claim |
| 530069878 | No Eligible Transactions in Class Period |
| 530069879 | No Eligible Transactions in Class Period |
| 530069880 | No Recognized Claim |
| 530069881 | No Eligible Transactions in Class Period |
| 530069882 | No Eligible Transactions in Class Period |
| 530069883 | No Eligible Transactions in Class Period |
| 530069884 | No Eligible Transactions in Class Period |
| 530069885 | No Recognized Claim |
| 530069886 | No Recognized Claim |
| 530069887 | No Eligible Transactions in Class Period |
| 530069888 | No Recognized Claim |
| 530069890 | No Recognized Claim |
| 530069891 | No Eligible Transactions in Class Period |
| 530069892 | No Recognized Claim |
| 530069893 | No Eligible Transactions in Class Period |
| 530069895 | No Eligible Transactions in Class Period |
| 530069899 | No Eligible Transactions in Class Period |
| 530069900 | No Eligible Transactions in Class Period |
| 530069904 | No Eligible Transactions in Class Period |
| 530069905 | No Eligible Transactions in Class Period |
| 530069906 | No Eligible Transactions in Class Period |
| 530069907 | No Eligible Transactions in Class Period |
| 530069908 | No Eligible Transactions in Class Period |
| 530069910 | No Recognized Claim |
| 530069911 | No Recognized Claim |
| 530069912 | No Recognized Claim |
| 530069914 | No Eligible Transactions in Class Period |
| 530069915 | No Eligible Transactions in Class Period |
| 530069916 | No Eligible Transactions in Class Period |
| 530069919 | No Eligible Transactions in Class Period |
| 530069920 | No Eligible Transactions in Class Period |
| 530069921 | No Eligible Transactions in Class Period |
| 530069922 | No Eligible Transactions in Class Period |
| 530069923 | No Eligible Transactions in Class Period |
| 530069924 | No Eligible Transactions in Class Period |
| 530069925 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530193112 | No Eligible Transactions in Class Period |
| 530193114 | No Eligible Transactions in Class Period |
| 530193115 | No Eligible Transactions in Class Period |
| 530193117 | No Eligible Transactions in Class Period |
| 530193118 | No Eligible Transactions in Class Period |
| 530193119 | No Eligible Transactions in Class Period |
| 530193120 | No Eligible Transactions in Class Period |
| 530193121 | No Eligible Transactions in Class Period |
| 530193122 | No Eligible Transactions in Class Period |
| 530193123 | No Eligible Transactions in Class Period |
| 530193124 | No Eligible Transactions in Class Period |
| 530193125 | No Eligible Transactions in Class Period |
| 530193126 | No Eligible Transactions in Class Period |
| 530193127 | No Eligible Transactions in Class Period |
| 530193128 | No Eligible Transactions in Class Period |
| 530193129 | No Eligible Transactions in Class Period |
| 530193130 | No Eligible Transactions in Class Period |
| 530193131 | No Eligible Transactions in Class Period |
| 530193132 | No Eligible Transactions in Class Period |
| 530193134 | No Eligible Transactions in Class Period |
| 530193135 | No Eligible Transactions in Class Period |
| 530193136 | No Eligible Transactions in Class Period |
| 530193137 | No Eligible Transactions in Class Period |
| 530193140 | No Eligible Transactions in Class Period |
| 530193141 | No Eligible Transactions in Class Period |
| 530193142 | No Eligible Transactions in Class Period |
| 530193143 | No Eligible Transactions in Class Period |
| 530193144 | No Eligible Transactions in Class Period |
| 530193145 | No Eligible Transactions in Class Period |
| 530193146 | No Eligible Transactions in Class Period |
| 530193147 | No Eligible Transactions in Class Period |
| 530193149 | No Eligible Transactions in Class Period |
| 530193151 | No Eligible Transactions in Class Period |
| 530193152 | No Eligible Transactions in Class Period |
| 530193153 | No Eligible Transactions in Class Period |
| 530193154 | No Eligible Transactions in Class Period |
| 530193155 | No Eligible Transactions in Class Period |
| 530193156 | No Eligible Transactions in Class Period |
| 530193157 | No Eligible Transactions in Class Period |
| 530193159 | No Eligible Transactions in Class Period |
| 530193161 | No Eligible Transactions in Class Period |
| 530193162 | No Eligible Transactions in Class Period |
| 530193163 | No Eligible Transactions in Class Period |
| 530193164 | No Eligible Transactions in Class Period |
| 530193165 | No Eligible Transactions in Class Period |
| 530193169 | No Eligible Transactions in Class Period |
| 530193170 | No Eligible Transactions in Class Period |
| 530193172 | No Eligible Transactions in Class Period |
| 530193173 | No Eligible Transactions in Class Period |
| 530193175 | No Eligible Transactions in Class Period |
| 530193177 | No Eligible Transactions in Class Period |
| 530193178 | No Eligible Transactions in Class Period |
| 530193184 | No Eligible Transactions in Class Period |
| 530193187 | No Eligible Transactions in Class Period |
| 530193190 | No Eligible Transactions in Class Period |
| 530193191 | No Eligible Transactions in Class Period |
| 530193195 | No Eligible Transactions in Class Period |
| 530193196 | No Eligible Transactions in Class Period |
| 530193198 | No Eligible Transactions in Class Period |
| 530193199 | No Eligible Transactions in Class Period |
| 530193200 | No Eligible Transactions in Class Period |
| 530193201 | No Eligible Transactions in Class Period |
| 530193202 | No Eligible Transactions in Class Period |
| 530193203 | No Eligible Transactions in Class Period |
| 530193204 | No Eligible Transactions in Class Period |
| 530193209 | No Eligible Transactions in Class Period |
| 530193213 | No Eligible Transactions in Class Period |
| 530193221 | No Eligible Transactions in Class Period |
| 530193222 | No Eligible Transactions in Class Period |
| 530193228 | No Eligible Transactions in Class Period |
| 530193230 | No Eligible Transactions in Class Period |
| 530193233 | No Eligible Transactions in Class Period |
| 530193235 | No Eligible Transactions in Class Period |
| 530193245 | No Eligible Transactions in Class Period |
| 530193246 | No Eligible Transactions in Class Period |
| 530193247 | No Eligible Transactions in Class Period |
| 530193250 | No Eligible Transactions in Class Period |
| 530193257 | No Eligible Transactions in Class Period |
| 530193260 | No Recognized Claim |
| 530193264 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325641 | No Eligible Transactions in Class Period |
| 530325643 | No Eligible Transactions in Class Period |
| 530325645 | No Eligible Transactions in Class Period |
| 530325646 | No Eligible Transactions in Class Period |
| 530325647 | No Eligible Transactions in Class Period |
| 530325648 | No Eligible Transactions in Class Period |
| 530325649 | No Recognized Claim |
| 530325650 | No Eligible Transactions in Class Period |
| 530325651 | No Recognized Claim |
| 530325652 | No Eligible Transactions in Class Period |
| 530325653 | No Recognized Claim |
| 530325654 | No Recognized Claim |
| 530325659 | No Recognized Claim |
| 530325660 | No Eligible Transactions in Class Period |
| 530325661 | No Recognized Claim |
| 530325662 | No Eligible Transactions in Class Period |
| 530325665 | No Eligible Transactions in Class Period |
| 530325666 | No Recognized Claim |
| 530325667 | No Recognized Claim |
| 530325668 | No Recognized Claim |
| 530325669 | No Recognized Claim |
| 530325670 | No Recognized Claim |
| 530325671 | No Eligible Transactions in Class Period |
| 530325672 | No Recognized Claim |
| 530325673 | No Recognized Claim |
| 530325674 | No Recognized Claim |
| 530325675 | No Eligible Transactions in Class Period |
| 530325676 | No Eligible Transactions in Class Period |
| 530325678 | No Recognized Claim |
| 530325680 | No Recognized Claim |
| 530325682 | No Eligible Transactions in Class Period |
| 530325683 | No Eligible Transactions in Class Period |
| 530325684 | No Recognized Claim |
| 530325685 | No Eligible Transactions in Class Period |
| 530325690 | No Recognized Claim |
| 530325695 | No Recognized Claim |
| 530325702 | No Recognized Claim |
| 530325724 | No Eligible Transactions in Class Period |
| 530325725 | No Eligible Transactions in Class Period |
| 530325726 | No Eligible Transactions in Class Period |
| 530325727 | No Eligible Transactions in Class Period |
| 530325729 | No Eligible Transactions in Class Period |
| 530325730 | No Eligible Transactions in Class Period |
| 530325732 | No Eligible Transactions in Class Period |
| 530325733 | No Recognized Claim |
| 530325734 | No Eligible Transactions in Class Period |
| 530325738 | No Recognized Claim |
| 530325740 | No Eligible Transactions in Class Period |
| 530325751 | No Eligible Transactions in Class Period |
| 530325752 | No Eligible Transactions in Class Period |
| 530325754 | No Eligible Transactions in Class Period |
| 530325755 | No Eligible Transactions in Class Period |
| 530325756 | No Eligible Transactions in Class Period |
| 530325757 | No Eligible Transactions in Class Period |
| 530325758 | No Recognized Claim |
| 530325759 | No Eligible Transactions in Class Period |
| 530325760 | No Eligible Transactions in Class Period |
| 530325761 | No Recognized Claim |
| 530325762 | No Eligible Transactions in Class Period |
| 530325763 | No Recognized Claim |
| 530325764 | No Eligible Transactions in Class Period |
| 530325765 | No Eligible Transactions in Class Period |
| 530325766 | No Recognized Claim |
| 530325767 | No Recognized Claim |
| 530325768 | No Eligible Transactions in Class Period |
| 530325769 | No Recognized Claim |
| 530325770 | No Recognized Claim |
| 530325771 | No Eligible Transactions in Class Period |
| 530325772 | No Eligible Transactions in Class Period |
| 530325773 | No Eligible Transactions in Class Period |
| 530325774 | No Eligible Transactions in Class Period |
| 530325777 | No Recognized Claim |
| 530325778 | No Eligible Transactions in Class Period |
| 530325779 | No Recognized Claim |
| 530325781 | No Recognized Claim |
| 530325782 | No Eligible Transactions in Class Period |
| 530325783 | No Eligible Transactions in Class Period |
| 530325784 | No Eligible Transactions in Class Period |
| 530325785 | No Eligible Transactions in Class Period |
| 530325795 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530069926 | No Eligible Transactions in Class Period |
| 530069929 | No Eligible Transactions in Class Period |
| 530069930 | No Recognized Claim |
| 530069931 | No Recognized Claim |
| 530069932 | No Eligible Transactions in Class Period |
| 530069935 | No Eligible Transactions in Class Period |
| 530069937 | No Recognized Claim |
| 530069938 | No Eligible Transactions in Class Period |
| 530069939 | No Eligible Transactions in Class Period |
| 530069940 | No Eligible Transactions in Class Period |
| 530069941 | No Eligible Transactions in Class Period |
| 530069942 | No Eligible Transactions in Class Period |
| 530069947 | No Eligible Transactions in Class Period |
| 530069948 | No Eligible Transactions in Class Period |
| 530069949 | No Eligible Transactions in Class Period |
| 530069950 | No Eligible Transactions in Class Period |
| 530069951 | No Eligible Transactions in Class Period |
| 530069952 | No Eligible Transactions in Class Period |
| 530069953 | No Eligible Transactions in Class Period |
| 530069954 | No Eligible Transactions in Class Period |
| 530069955 | No Eligible Transactions in Class Period |
| 530069956 | No Eligible Transactions in Class Period |
| 530069957 | No Eligible Transactions in Class Period |
| 530069958 | No Eligible Transactions in Class Period |
| 530069965 | No Eligible Transactions in Class Period |
| 530069966 | No Eligible Transactions in Class Period |
| 530069967 | No Eligible Transactions in Class Period |
| 530069968 | No Eligible Transactions in Class Period |
| 530069969 | No Recognized Claim |
| 530069970 | No Eligible Transactions in Class Period |
| 530069971 | No Eligible Transactions in Class Period |
| 530069972 | No Eligible Transactions in Class Period |
| 530069974 | No Recognized Claim |
| 530069975 | No Recognized Claim |
| 530069976 | No Recognized Claim |
| 530069978 | No Eligible Transactions in Class Period |
| 530069979 | No Eligible Transactions in Class Period |
| 530069980 | No Eligible Transactions in Class Period |
| 530069981 | No Eligible Transactions in Class Period |
| 530069982 | No Eligible Transactions in Class Period |
| 530069983 | No Eligible Transactions in Class Period |
| 530069984 | No Eligible Transactions in Class Period |
| 530069986 | No Recognized Claim |
| 530069989 | No Eligible Transactions in Class Period |
| 530069992 | No Eligible Transactions in Class Period |
| 530069994 | No Recognized Claim |
| 530069995 | No Recognized Claim |
| 530069996 | No Eligible Transactions in Class Period |
| 530070000 | No Eligible Transactions in Class Period |
| 530070001 | No Eligible Transactions in Class Period |
| 530070002 | No Eligible Transactions in Class Period |
| 530070003 | No Eligible Transactions in Class Period |
| 530070004 | No Eligible Transactions in Class Period |
| 530070005 | No Eligible Transactions in Class Period |
| 530070006 | No Eligible Transactions in Class Period |
| 530070007 | No Recognized Claim |
| 530070009 | No Eligible Transactions in Class Period |
| 530070010 | No Eligible Transactions in Class Period |
| 530070011 | No Eligible Transactions in Class Period |
| 530070012 | No Eligible Transactions in Class Period |
| 530070013 | No Recognized Claim |
| 530070014 | No Recognized Claim |
| 530070015 | No Recognized Claim |
| 530070016 | No Recognized Claim |
| 530070017 | No Recognized Claim |
| 530070019 | No Recognized Claim |
| 530070020 | No Recognized Claim |
| 530070023 | No Eligible Transactions in Class Period |
| 530070024 | No Eligible Transactions in Class Period |
| 530070025 | No Eligible Transactions in Class Period |
| 530070026 | No Recognized Claim |
| 530070028 | No Eligible Transactions in Class Period |
| 530070029 | No Eligible Transactions in Class Period |
| 530070030 | No Recognized Claim |
| 530070031 | No Eligible Transactions in Class Period |
| 530070033 | No Eligible Transactions in Class Period |
| 530070034 | No Recognized Claim |
| 530070035 | No Recognized Claim |
| 530070036 | No Recognized Claim |
| 530070038 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530193267 | No Eligible Transactions in Class Period |
| 530193268 | No Eligible Transactions in Class Period |
| 530193272 | No Eligible Transactions in Class Period |
| 530193273 | No Eligible Transactions in Class Period |
| 530193276 | No Eligible Transactions in Class Period |
| 530193278 | No Eligible Transactions in Class Period |
| 530193279 | No Eligible Transactions in Class Period |
| 530193285 | No Eligible Transactions in Class Period |
| 530193286 | No Eligible Transactions in Class Period |
| 530193287 | No Recognized Claim |
| 530193288 | No Eligible Transactions in Class Period |
| 530193289 | No Eligible Transactions in Class Period |
| 530193292 | No Eligible Transactions in Class Period |
| 530193296 | No Eligible Transactions in Class Period |
| 530193299 | No Eligible Transactions in Class Period |
| 530193302 | No Eligible Transactions in Class Period |
| 530193303 | No Eligible Transactions in Class Period |
| 530193304 | No Eligible Transactions in Class Period |
| 530193305 | No Eligible Transactions in Class Period |
| 530193308 | No Eligible Transactions in Class Period |
| 530193309 | No Eligible Transactions in Class Period |
| 530193311 | No Eligible Transactions in Class Period |
| 530193312 | No Eligible Transactions in Class Period |
| 530193313 | No Eligible Transactions in Class Period |
| 530193315 | No Eligible Transactions in Class Period |
| 530193317 | No Eligible Transactions in Class Period |
| 530193318 | No Eligible Transactions in Class Period |
| 530193319 | No Eligible Transactions in Class Period |
| 530193324 | No Eligible Transactions in Class Period |
| 530193325 | No Eligible Transactions in Class Period |
| 530193327 | No Eligible Transactions in Class Period |
| 530193328 | No Eligible Transactions in Class Period |
| 530193330 | No Eligible Transactions in Class Period |
| 530193331 | No Eligible Transactions in Class Period |
| 530193332 | No Eligible Transactions in Class Period |
| 530193333 | No Eligible Transactions in Class Period |
| 530193334 | No Eligible Transactions in Class Period |
| 530193335 | No Eligible Transactions in Class Period |
| 530193338 | No Eligible Transactions in Class Period |
| 530193341 | No Eligible Transactions in Class Period |
| 530193342 | No Eligible Transactions in Class Period |
| 530193343 | No Eligible Transactions in Class Period |
| 530193346 | No Eligible Transactions in Class Period |
| 530193347 | No Eligible Transactions in Class Period |
| 530193350 | No Eligible Transactions in Class Period |
| 530193351 | No Eligible Transactions in Class Period |
| 530193353 | No Eligible Transactions in Class Period |
| 530193354 | No Eligible Transactions in Class Period |
| 530193355 | No Eligible Transactions in Class Period |
| 530193356 | No Eligible Transactions in Class Period |
| 530193357 | No Eligible Transactions in Class Period |
| 530193358 | No Eligible Transactions in Class Period |
| 530193360 | No Eligible Transactions in Class Period |
| 530193361 | No Eligible Transactions in Class Period |
| 530193362 | No Eligible Transactions in Class Period |
| 530193367 | No Eligible Transactions in Class Period |
| 530193370 | No Eligible Transactions in Class Period |
| 530193374 | No Eligible Transactions in Class Period |
| 530193375 | No Eligible Transactions in Class Period |
| 530193376 | No Eligible Transactions in Class Period |
| 530193377 | No Eligible Transactions in Class Period |
| 530193380 | No Eligible Transactions in Class Period |
| 530193384 | No Eligible Transactions in Class Period |
| 530193385 | No Eligible Transactions in Class Period |
| 530193386 | No Eligible Transactions in Class Period |
| 530193387 | No Eligible Transactions in Class Period |
| 530193388 | No Eligible Transactions in Class Period |
| 530193389 | No Eligible Transactions in Class Period |
| 530193390 | No Eligible Transactions in Class Period |
| 530193398 | No Eligible Transactions in Class Period |
| 530193403 | No Eligible Transactions in Class Period |
| 530193404 | No Eligible Transactions in Class Period |
| 530193406 | No Eligible Transactions in Class Period |
| 530193408 | No Eligible Transactions in Class Period |
| 530193409 | No Eligible Transactions in Class Period |
| 530193410 | No Eligible Transactions in Class Period |
| 530193412 | No Eligible Transactions in Class Period |
| 530193413 | No Eligible Transactions in Class Period |
| 530193414 | No Eligible Transactions in Class Period |
| 530193415 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325801 | No Recognized Claim |
| 530325802 | No Recognized Claim |
| 530325804 | No Eligible Transactions in Class Period |
| 530325806 | No Recognized Claim |
| 530325809 | No Eligible Transactions in Class Period |
| 530325810 | No Eligible Transactions in Class Period |
| 530325811 | No Eligible Transactions in Class Period |
| 530325814 | No Recognized Claim |
| 530325816 | No Recognized Claim |
| 530325820 | No Recognized Claim |
| 530325821 | No Recognized Claim |
| 530325824 | No Recognized Claim |
| 530325825 | No Recognized Claim |
| 530325826 | No Recognized Claim |
| 530325827 | No Recognized Claim |
| 530325829 | No Eligible Transactions in Class Period |
| 530325830 | No Recognized Claim |
| 530325833 | No Recognized Claim |
| 530325834 | No Recognized Claim |
| 530325835 | No Eligible Transactions in Class Period |
| 530325836 | No Recognized Claim |
| 530325839 | No Eligible Transactions in Class Period |
| 530325842 | No Recognized Claim |
| 530325849 | No Recognized Claim |
| 530325850 | No Recognized Claim |
| 530325851 | No Recognized Claim |
| 530325857 | No Recognized Claim |
| 530325858 | No Recognized Claim |
| 530325859 | No Eligible Transactions in Class Period |
| 530325860 | No Eligible Transactions in Class Period |
| 530325862 | No Recognized Claim |
| 530325863 | No Recognized Claim |
| 530325864 | No Eligible Transactions in Class Period |
| 530325866 | No Recognized Claim |
| 530325867 | No Eligible Transactions in Class Period |
| 530325868 | No Recognized Claim |
| 530325870 | No Recognized Claim |
| 530325871 | No Recognized Claim |
| 530325873 | No Eligible Transactions in Class Period |
| 530325874 | No Recognized Claim |
| 530325875 | No Recognized Claim |
| 530325876 | No Eligible Transactions in Class Period |
| 530325877 | No Eligible Transactions in Class Period |
| 530325878 | No Eligible Transactions in Class Period |
| 530325879 | No Eligible Transactions in Class Period |
| 530325880 | No Recognized Claim |
| 530325881 | No Eligible Transactions in Class Period |
| 530325882 | No Recognized Claim |
| 530325883 | No Recognized Claim |
| 530325884 | No Recognized Claim |
| 530325885 | No Recognized Claim |
| 530325886 | No Recognized Claim |
| 530325887 | No Eligible Transactions in Class Period |
| 530325888 | No Eligible Transactions in Class Period |
| 530325889 | No Eligible Transactions in Class Period |
| 530325890 | No Recognized Claim |
| 530325891 | No Eligible Transactions in Class Period |
| 530325894 | No Recognized Claim |
| 530325895 | No Recognized Claim |
| 530325896 | No Recognized Claim |
| 530325898 | No Recognized Claim |
| 530325899 | No Recognized Claim |
| 530325900 | No Recognized Claim |
| 530325901 | No Recognized Claim |
| 530325902 | No Eligible Transactions in Class Period |
| 530325903 | No Recognized Claim |
| 530325906 | No Eligible Transactions in Class Period |
| 530325907 | No Eligible Transactions in Class Period |
| 530325909 | No Recognized Claim |
| 530325910 | No Eligible Transactions in Class Period |
| 530325913 | No Eligible Transactions in Class Period |
| 530325914 | No Recognized Claim |
| 530325916 | No Recognized Claim |
| 530325917 | No Eligible Transactions in Class Period |
| 530325918 | No Eligible Transactions in Class Period |
| 530325921 | No Recognized Claim |
| 530325923 | No Recognized Claim |
| 530325924 | No Eligible Transactions in Class Period |
| 530325928 | No Recognized Claim |
| 530325929 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070039 | No Recognized Claim |
| 530070042 | No Recognized Claim |
| 530070043 | No Eligible Transactions in Class Period |
| 530070044 | No Eligible Transactions in Class Period |
| 530070045 | No Recognized Claim |
| 530070048 | No Eligible Transactions in Class Period |
| 530070053 | No Eligible Transactions in Class Period |
| 530070054 | No Eligible Transactions in Class Period |
| 530070057 | No Recognized Claim |
| 530070067 | No Eligible Transactions in Class Period |
| 530070068 | No Eligible Transactions in Class Period |
| 530070069 | No Eligible Transactions in Class Period |
| 530070070 | No Eligible Transactions in Class Period |
| 530070071 | No Eligible Transactions in Class Period |
| 530070074 | No Eligible Transactions in Class Period |
| 530070077 | No Eligible Transactions in Class Period |
| 530070078 | No Eligible Transactions in Class Period |
| 530070079 | No Eligible Transactions in Class Period |
| 530070080 | No Eligible Transactions in Class Period |
| 530070081 | No Eligible Transactions in Class Period |
| 530070082 | No Eligible Transactions in Class Period |
| 530070083 | No Eligible Transactions in Class Period |
| 530070084 | No Eligible Transactions in Class Period |
| 530070085 | No Eligible Transactions in Class Period |
| 530070088 | No Eligible Transactions in Class Period |
| 530070089 | No Recognized Claim |
| 530070090 | No Recognized Claim |
| 530070092 | No Eligible Transactions in Class Period |
| 530070093 | No Eligible Transactions in Class Period |
| 530070094 | No Eligible Transactions in Class Period |
| 530070095 | No Eligible Transactions in Class Period |
| 530070096 | No Eligible Transactions in Class Period |
| 530070097 | No Recognized Claim |
| 530070098 | No Eligible Transactions in Class Period |
| 530070099 | No Recognized Claim |
| 530070100 | No Recognized Claim |
| 530070101 | No Eligible Transactions in Class Period |
| 530070102 | No Recognized Claim |
| 530070104 | No Eligible Transactions in Class Period |
| 530070105 | No Eligible Transactions in Class Period |
| 530070106 | No Eligible Transactions in Class Period |
| 530070107 | No Eligible Transactions in Class Period |
| 530070108 | No Recognized Claim |
| 530070109 | No Recognized Claim |
| 530070110 | No Recognized Claim |
| 530070111 | No Recognized Claim |
| 530070112 | No Recognized Claim |
| 530070113 | No Recognized Claim |
| 530070114 | No Eligible Transactions in Class Period |
| 530070118 | No Recognized Claim |
| 530070119 | No Eligible Transactions in Class Period |
| 530070120 | No Recognized Claim |
| 530070121 | No Recognized Claim |
| 530070122 | No Eligible Transactions in Class Period |
| 530070123 | No Eligible Transactions in Class Period |
| 530070124 | No Recognized Claim |
| 530070125 | No Eligible Transactions in Class Period |
| 530070126 | No Recognized Claim |
| 530070127 | No Eligible Transactions in Class Period |
| 530070128 | No Eligible Transactions in Class Period |
| 530070129 | No Eligible Transactions in Class Period |
| 530070130 | No Eligible Transactions in Class Period |
| 530070131 | No Eligible Transactions in Class Period |
| 530070132 | No Eligible Transactions in Class Period |
| 530070133 | No Recognized Claim |
| 530070136 | No Eligible Transactions in Class Period |
| 530070137 | No Eligible Transactions in Class Period |
| 530070138 | No Eligible Transactions in Class Period |
| 530070139 | No Eligible Transactions in Class Period |
| 530070140 | No Eligible Transactions in Class Period |
| 530070141 | No Eligible Transactions in Class Period |
| 530070142 | No Eligible Transactions in Class Period |
| 530070144 | No Eligible Transactions in Class Period |
| 530070147 | No Eligible Transactions in Class Period |
| 530070148 | No Eligible Transactions in Class Period |
| 530070149 | No Eligible Transactions in Class Period |
| 530070150 | No Eligible Transactions in Class Period |
| 530070151 | No Eligible Transactions in Class Period |
| 530070152 | No Eligible Transactions in Class Period |
| 530070153 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530193417 | No Eligible Transactions in Class Period |
| 530193418 | No Eligible Transactions in Class Period |
| 530193420 | No Eligible Transactions in Class Period |
| 530193424 | No Eligible Transactions in Class Period |
| 530193425 | No Eligible Transactions in Class Period |
| 530193430 | No Eligible Transactions in Class Period |
| 530193431 | No Recognized Claim |
| 530193434 | No Eligible Transactions in Class Period |
| 530193435 | No Eligible Transactions in Class Period |
| 530193436 | No Eligible Transactions in Class Period |
| 530193437 | No Eligible Transactions in Class Period |
| 530193439 | No Eligible Transactions in Class Period |
| 530193441 | No Eligible Transactions in Class Period |
| 530193447 | No Eligible Transactions in Class Period |
| 530193450 | No Eligible Transactions in Class Period |
| 530193451 | No Eligible Transactions in Class Period |
| 530193452 | No Eligible Transactions in Class Period |
| 530193453 | No Eligible Transactions in Class Period |
| 530193454 | No Eligible Transactions in Class Period |
| 530193456 | No Eligible Transactions in Class Period |
| 530193457 | No Eligible Transactions in Class Period |
| 530193458 | No Eligible Transactions in Class Period |
| 530193459 | No Eligible Transactions in Class Period |
| 530193461 | No Eligible Transactions in Class Period |
| 530193462 | No Eligible Transactions in Class Period |
| 530193463 | No Eligible Transactions in Class Period |
| 530193467 | No Eligible Transactions in Class Period |
| 530193468 | No Eligible Transactions in Class Period |
| 530193472 | No Eligible Transactions in Class Period |
| 530193475 | No Eligible Transactions in Class Period |
| 530193478 | No Eligible Transactions in Class Period |
| 530193480 | No Eligible Transactions in Class Period |
| 530193481 | No Eligible Transactions in Class Period |
| 530193490 | No Recognized Claim |
| 530193493 | No Eligible Transactions in Class Period |
| 530193494 | No Eligible Transactions in Class Period |
| 530193495 | No Eligible Transactions in Class Period |
| 530193501 | No Recognized Claim |
| 530193517 | No Eligible Transactions in Class Period |
| 530193521 | No Eligible Transactions in Class Period |
| 530193522 | No Eligible Transactions in Class Period |
| 530193524 | No Eligible Transactions in Class Period |
| 530193527 | No Eligible Transactions in Class Period |
| 530193528 | No Eligible Transactions in Class Period |
| 530193537 | No Eligible Transactions in Class Period |
| 530193539 | No Eligible Transactions in Class Period |
| 530193540 | No Eligible Transactions in Class Period |
| 530193541 | No Eligible Transactions in Class Period |
| 530193542 | No Eligible Transactions in Class Period |
| 530193550 | No Eligible Transactions in Class Period |
| 530193551 | No Eligible Transactions in Class Period |
| 530193552 | No Eligible Transactions in Class Period |
| 530193558 | No Eligible Transactions in Class Period |
| 530193568 | No Eligible Transactions in Class Period |
| 530193570 | No Eligible Transactions in Class Period |
| 530193583 | No Eligible Transactions in Class Period |
| 530193584 | No Eligible Transactions in Class Period |
| 530193589 | No Eligible Transactions in Class Period |
| 530193590 | No Eligible Transactions in Class Period |
| 530193597 | No Eligible Transactions in Class Period |
| 530193603 | No Eligible Transactions in Class Period |
| 530193615 | No Eligible Transactions in Class Period |
| 530193616 | No Eligible Transactions in Class Period |
| 530193617 | No Eligible Transactions in Class Period |
| 530193619 | No Eligible Transactions in Class Period |
| 530193621 | No Eligible Transactions in Class Period |
| 530193627 | No Eligible Transactions in Class Period |
| 530193629 | No Eligible Transactions in Class Period |
| 530193636 | No Eligible Transactions in Class Period |
| 530193637 | No Eligible Transactions in Class Period |
| 530193638 | No Eligible Transactions in Class Period |
| 530193642 | No Eligible Transactions in Class Period |
| 530193652 | No Eligible Transactions in Class Period |
| 530193662 | No Eligible Transactions in Class Period |
| 530193663 | No Eligible Transactions in Class Period |
| 530193664 | No Eligible Transactions in Class Period |
| 530193675 | No Eligible Transactions in Class Period |
| 530193685 | No Eligible Transactions in Class Period |
| 530193688 | No Eligible Transactions in Class Period |
| 530193698 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530325932 | No Recognized Claim |
| 530325933 | No Eligible Transactions in Class Period |
| 530325934 | No Eligible Transactions in Class Period |
| 530325935 | No Recognized Claim |
| 530325937 | No Recognized Claim |
| 530325938 | No Eligible Transactions in Class Period |
| 530325939 | No Eligible Transactions in Class Period |
| 530325940 | No Eligible Transactions in Class Period |
| 530325945 | No Recognized Claim |
| 530325947 | No Recognized Claim |
| 530325948 | No Recognized Claim |
| 530325951 | No Recognized Claim |
| 530325952 | No Eligible Transactions in Class Period |
| 530325953 | No Recognized Claim |
| 530325959 | No Recognized Claim |
| 530325961 | No Recognized Claim |
| 530325964 | No Eligible Transactions in Class Period |
| 530325966 | No Recognized Claim |
| 530325967 | No Recognized Claim |
| 530325968 | No Recognized Claim |
| 530325969 | No Recognized Claim |
| 530325971 | No Eligible Transactions in Class Period |
| 530325972 | No Recognized Claim |
| 530325973 | No Recognized Claim |
| 530325974 | No Eligible Transactions in Class Period |
| 530325976 | No Recognized Claim |
| 530325979 | No Recognized Claim |
| 530325980 | No Recognized Claim |
| 530325982 | No Recognized Claim |
| 530325983 | No Recognized Claim |
| 530325986 | No Recognized Claim |
| 530325987 | No Eligible Transactions in Class Period |
| 530325989 | No Eligible Transactions in Class Period |
| 530325991 | No Recognized Claim |
| 530325993 | No Eligible Transactions in Class Period |
| 530325994 | No Eligible Transactions in Class Period |
| 530325995 | No Recognized Claim |
| 530325996 | No Eligible Transactions in Class Period |
| 530325997 | No Recognized Claim |
| 530325998 | No Eligible Transactions in Class Period |
| 530325999 | No Eligible Transactions in Class Period |
| 530326000 | No Eligible Transactions in Class Period |
| 530326001 | No Eligible Transactions in Class Period |
| 530326002 | No Recognized Claim |
| 530326003 | No Recognized Claim |
| 530326004 | No Eligible Transactions in Class Period |
| 530326005 | No Recognized Claim |
| 530326006 | No Eligible Transactions in Class Period |
| 530326007 | No Eligible Transactions in Class Period |
| 530326009 | No Recognized Claim |
| 530326010 | No Eligible Transactions in Class Period |
| 530326011 | No Eligible Transactions in Class Period |
| 530326012 | No Eligible Transactions in Class Period |
| 530326014 | No Recognized Claim |
| 530326017 | No Recognized Claim |
| 530326025 | No Eligible Transactions in Class Period |
| 530326026 | No Eligible Transactions in Class Period |
| 530326027 | No Eligible Transactions in Class Period |
| 530326028 | No Eligible Transactions in Class Period |
| 530326033 | No Recognized Claim |
| 530326034 | No Recognized Claim |
| 530326035 | No Eligible Transactions in Class Period |
| 530326036 | No Eligible Transactions in Class Period |
| 530326038 | No Recognized Claim |
| 530326039 | No Recognized Claim |
| 530326043 | No Recognized Claim |
| 530326044 | No Recognized Claim |
| 530326045 | No Recognized Claim |
| 530326046 | No Recognized Claim |
| 530326047 | No Eligible Transactions in Class Period |
| 530326048 | No Recognized Claim |
| 530326049 | No Recognized Claim |
| 530326051 | No Eligible Transactions in Class Period |
| 530326052 | No Eligible Transactions in Class Period |
| 530326053 | No Recognized Claim |
| 530326056 | No Eligible Transactions in Class Period |
| 530326057 | No Eligible Transactions in Class Period |
| 530326075 | No Recognized Claim |
| 530326080 | No Eligible Transactions in Class Period |
| 530326081 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070154 | No Eligible Transactions in Class Period |
| 530070155 | No Recognized Claim |
| 530070156 | No Eligible Transactions in Class Period |
| 530070157 | No Eligible Transactions in Class Period |
| 530070158 | No Eligible Transactions in Class Period |
| 530070159 | No Eligible Transactions in Class Period |
| 530070160 | No Eligible Transactions in Class Period |
| 530070162 | No Eligible Transactions in Class Period |
| 530070163 | No Eligible Transactions in Class Period |
| 530070164 | No Recognized Claim |
| 530070166 | No Eligible Transactions in Class Period |
| 530070167 | No Eligible Transactions in Class Period |
| 530070168 | No Eligible Transactions in Class Period |
| 530070169 | No Eligible Transactions in Class Period |
| 530070170 | No Eligible Transactions in Class Period |
| 530070171 | No Eligible Transactions in Class Period |
| 530070173 | No Eligible Transactions in Class Period |
| 530070175 | No Eligible Transactions in Class Period |
| 530070176 | No Eligible Transactions in Class Period |
| 530070177 | No Eligible Transactions in Class Period |
| 530070178 | No Eligible Transactions in Class Period |
| 530070179 | No Eligible Transactions in Class Period |
| 530070180 | No Recognized Claim |
| 530070183 | No Recognized Claim |
| 530070184 | No Recognized Claim |
| 530070188 | No Recognized Claim |
| 530070190 | No Recognized Claim |
| 530070191 | No Recognized Claim |
| 530070193 | No Recognized Claim |
| 530070196 | No Recognized Claim |
| 530070197 | No Recognized Claim |
| 530070201 | No Recognized Claim |
| 530070203 | No Recognized Claim |
| 530070206 | No Recognized Claim |
| 530070207 | No Recognized Claim |
| 530070208 | No Recognized Claim |
| 530070209 | No Recognized Claim |
| 530070210 | No Recognized Claim |
| 530070211 | No Eligible Transactions in Class Period |
| 530070212 | No Recognized Claim |
| 530070215 | No Eligible Transactions in Class Period |
| 530070216 | No Eligible Transactions in Class Period |
| 530070218 | No Recognized Claim |
| 530070219 | No Eligible Transactions in Class Period |
| 530070220 | No Eligible Transactions in Class Period |
| 530070221 | No Recognized Claim |
| 530070222 | No Recognized Claim |
| 530070223 | No Recognized Claim |
| 530070229 | No Eligible Transactions in Class Period |
| 530070234 | No Recognized Claim |
| 530070236 | No Eligible Transactions in Class Period |
| 530070239 | No Recognized Claim |
| 530070240 | No Recognized Claim |
| 530070241 | No Recognized Claim |
| 530070244 | No Recognized Claim |
| 530070245 | No Recognized Claim |
| 530070249 | No Recognized Claim |
| 530070251 | No Recognized Claim |
| 530070253 | No Eligible Transactions in Class Period |
| 530070254 | No Eligible Transactions in Class Period |
| 530070255 | No Eligible Transactions in Class Period |
| 530070256 | No Recognized Claim |
| 530070258 | No Recognized Claim |
| 530070261 | No Recognized Claim |
| 530070262 | No Recognized Claim |
| 530070263 | No Recognized Claim |
| 530070264 | No Recognized Claim |
| 530070265 | No Eligible Transactions in Class Period |
| 530070267 | No Recognized Claim |
| 530070269 | No Eligible Transactions in Class Period |
| 530070271 | No Recognized Claim |
| 530070272 | No Recognized Claim |
| 530070274 | No Recognized Claim |
| 530070284 | No Eligible Transactions in Class Period |
| 530070285 | No Eligible Transactions in Class Period |
| 530070287 | No Eligible Transactions in Class Period |
| 530070288 | No Eligible Transactions in Class Period |
| 530070289 | No Recognized Claim |
| 530070291 | No Eligible Transactions in Class Period |
| 530070294 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530193701 | No Eligible Transactions in Class Period |
| 530193702 | No Eligible Transactions in Class Period |
| 530193709 | No Eligible Transactions in Class Period |
| 530193710 | No Eligible Transactions in Class Period |
| 530193714 | No Eligible Transactions in Class Period |
| 530193718 | No Eligible Transactions in Class Period |
| 530193730 | No Eligible Transactions in Class Period |
| 530193737 | No Eligible Transactions in Class Period |
| 530193747 | No Eligible Transactions in Class Period |
| 530193749 | No Recognized Claim |
| 530193750 | No Eligible Transactions in Class Period |
| 530193752 | No Eligible Transactions in Class Period |
| 530193761 | No Eligible Transactions in Class Period |
| 530193763 | No Eligible Transactions in Class Period |
| 530193764 | No Eligible Transactions in Class Period |
| 530193773 | No Eligible Transactions in Class Period |
| 530193774 | No Eligible Transactions in Class Period |
| 530193775 | No Eligible Transactions in Class Period |
| 530193781 | No Eligible Transactions in Class Period |
| 530193787 | No Eligible Transactions in Class Period |
| 530193792 | No Eligible Transactions in Class Period |
| 530193798 | No Eligible Transactions in Class Period |
| 530193815 | No Eligible Transactions in Class Period |
| 530193816 | No Eligible Transactions in Class Period |
| 530193818 | No Eligible Transactions in Class Period |
| 530193827 | No Eligible Transactions in Class Period |
| 530193833 | No Eligible Transactions in Class Period |
| 530193839 | No Recognized Claim |
| 530193841 | No Eligible Transactions in Class Period |
| 530193844 | No Eligible Transactions in Class Period |
| 530193847 | No Eligible Transactions in Class Period |
| 530193851 | No Eligible Transactions in Class Period |
| 530193858 | No Eligible Transactions in Class Period |
| 530193859 | No Eligible Transactions in Class Period |
| 530193862 | No Eligible Transactions in Class Period |
| 530193863 | No Eligible Transactions in Class Period |
| 530193864 | No Eligible Transactions in Class Period |
| 530193865 | No Eligible Transactions in Class Period |
| 530193878 | No Eligible Transactions in Class Period |
| 530193881 | No Eligible Transactions in Class Period |
| 530193886 | No Eligible Transactions in Class Period |
| 530193894 | No Eligible Transactions in Class Period |
| 530193896 | No Eligible Transactions in Class Period |
| 530193914 | No Eligible Transactions in Class Period |
| 530193915 | No Eligible Transactions in Class Period |
| 530193916 | No Eligible Transactions in Class Period |
| 530193930 | No Eligible Transactions in Class Period |
| 530193931 | No Eligible Transactions in Class Period |
| 530193936 | No Eligible Transactions in Class Period |
| 530193946 | No Eligible Transactions in Class Period |
| 530193955 | No Eligible Transactions in Class Period |
| 530193956 | No Eligible Transactions in Class Period |
| 530193957 | No Eligible Transactions in Class Period |
| 530193958 | No Eligible Transactions in Class Period |
| 530193959 | No Eligible Transactions in Class Period |
| 530193966 | No Eligible Transactions in Class Period |
| 530193967 | No Eligible Transactions in Class Period |
| 530193968 | No Eligible Transactions in Class Period |
| 530193969 | No Eligible Transactions in Class Period |
| 530193981 | No Eligible Transactions in Class Period |
| 530193984 | No Eligible Transactions in Class Period |
| 530193985 | No Eligible Transactions in Class Period |
| 530193987 | No Eligible Transactions in Class Period |
| 530193988 | No Eligible Transactions in Class Period |
| 530193992 | No Eligible Transactions in Class Period |
| 530193995 | No Eligible Transactions in Class Period |
| 530194003 | No Eligible Transactions in Class Period |
| 530194004 | No Eligible Transactions in Class Period |
| 530194006 | No Eligible Transactions in Class Period |
| 530194007 | No Eligible Transactions in Class Period |
| 530194016 | No Eligible Transactions in Class Period |
| 530194017 | No Eligible Transactions in Class Period |
| 530194018 | No Recognized Claim |
| 530194025 | No Eligible Transactions in Class Period |
| 530194027 | No Eligible Transactions in Class Period |
| 530194028 | No Eligible Transactions in Class Period |
| 530194032 | No Eligible Transactions in Class Period |
| 530194035 | No Eligible Transactions in Class Period |
| 530194036 | No Eligible Transactions in Class Period |
| 530194037 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326082 | No Recognized Claim |
| 530326083 | No Recognized Claim |
| 530326084 | No Eligible Transactions in Class Period |
| 530326085 | No Eligible Transactions in Class Period |
| 530326091 | No Eligible Transactions in Class Period |
| 530326092 | No Eligible Transactions in Class Period |
| 530326093 | No Recognized Claim |
| 530326095 | No Eligible Transactions in Class Period |
| 530326098 | No Recognized Claim |
| 530326105 | No Recognized Claim |
| 530326108 | No Eligible Transactions in Class Period |
| 530326112 | No Recognized Claim |
| 530326113 | No Eligible Transactions in Class Period |
| 530326114 | No Eligible Transactions in Class Period |
| 530326115 | No Eligible Transactions in Class Period |
| 530326116 | No Recognized Claim |
| 530326117 | No Recognized Claim |
| 530326118 | No Recognized Claim |
| 530326120 | No Eligible Transactions in Class Period |
| 530326121 | No Eligible Transactions in Class Period |
| 530326122 | No Recognized Claim |
| 530326123 | No Recognized Claim |
| 530326124 | No Recognized Claim |
| 530326125 | No Recognized Claim |
| 530326126 | No Recognized Claim |
| 530326127 | No Eligible Transactions in Class Period |
| 530326128 | No Eligible Transactions in Class Period |
| 530326131 | No Recognized Claim |
| 530326132 | No Recognized Claim |
| 530326136 | No Recognized Claim |
| 530326138 | No Eligible Transactions in Class Period |
| 530326140 | No Recognized Claim |
| 530326144 | No Recognized Claim |
| 530326148 | No Eligible Transactions in Class Period |
| 530326149 | No Eligible Transactions in Class Period |
| 530326150 | No Eligible Transactions in Class Period |
| 530326151 | No Recognized Claim |
| 530326152 | No Eligible Transactions in Class Period |
| 530326154 | No Eligible Transactions in Class Period |
| 530326155 | No Eligible Transactions in Class Period |
| 530326156 | No Eligible Transactions in Class Period |
| 530326157 | No Eligible Transactions in Class Period |
| 530326158 | No Recognized Claim |
| 530326159 | No Recognized Claim |
| 530326169 | No Eligible Transactions in Class Period |
| 530326173 | No Eligible Transactions in Class Period |
| 530326174 | No Recognized Claim |
| 530326175 | No Recognized Claim |
| 530326176 | No Recognized Claim |
| 530326177 | No Eligible Transactions in Class Period |
| 530326178 | No Recognized Claim |
| 530326179 | No Recognized Claim |
| 530326180 | No Recognized Claim |
| 530326181 | No Recognized Claim |
| 530326182 | No Recognized Claim |
| 530326184 | No Recognized Claim |
| 530326185 | No Recognized Claim |
| 530326188 | No Recognized Claim |
| 530326195 | No Eligible Transactions in Class Period |
| 530326196 | No Eligible Transactions in Class Period |
| 530326198 | No Eligible Transactions in Class Period |
| 530326199 | No Recognized Claim |
| 530326200 | No Recognized Claim |
| 530326201 | No Recognized Claim |
| 530326207 | No Recognized Claim |
| 530326212 | No Recognized Claim |
| 530326214 | No Eligible Transactions in Class Period |
| 530326215 | No Recognized Claim |
| 530326217 | No Recognized Claim |
| 530326219 | No Eligible Transactions in Class Period |
| 530326223 | No Recognized Claim |
| 530326224 | No Recognized Claim |
| 530326225 | No Eligible Transactions in Class Period |
| 530326226 | No Eligible Transactions in Class Period |
| 530326227 | No Eligible Transactions in Class Period |
| 530326232 | No Recognized Claim |
| 530326233 | No Recognized Claim |
| 530326234 | No Recognized Claim |
| 530326235 | No Recognized Claim |
| 530326236 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070295 | No Recognized Claim |
| 530070296 | No Eligible Transactions in Class Period |
| 530070297 | No Eligible Transactions in Class Period |
| 530070298 | No Eligible Transactions in Class Period |
| 530070299 | No Recognized Claim |
| 530070300 | No Eligible Transactions in Class Period |
| 530070304 | No Eligible Transactions in Class Period |
| 530070308 | No Recognized Claim |
| 530070309 | No Eligible Transactions in Class Period |
| 530070310 | No Recognized Claim |
| 530070311 | No Recognized Claim |
| 530070315 | No Recognized Claim |
| 530070320 | No Recognized Claim |
| 530070323 | No Recognized Claim |
| 530070324 | No Eligible Transactions in Class Period |
| 530070325 | No Eligible Transactions in Class Period |
| 530070326 | No Recognized Claim |
| 530070327 | No Eligible Transactions in Class Period |
| 530070328 | No Recognized Claim |
| 530070333 | No Eligible Transactions in Class Period |
| 530070335 | No Recognized Claim |
| 530070336 | No Recognized Claim |
| 530070338 | No Eligible Transactions in Class Period |
| 530070339 | No Recognized Claim |
| 530070341 | No Eligible Transactions in Class Period |
| 530070343 | No Eligible Transactions in Class Period |
| 530070345 | No Eligible Transactions in Class Period |
| 530070348 | No Eligible Transactions in Class Period |
| 530070349 | No Recognized Claim |
| 530070350 | No Eligible Transactions in Class Period |
| 530070351 | No Recognized Claim |
| 530070352 | No Recognized Claim |
| 530070353 | No Recognized Claim |
| 530070354 | No Recognized Claim |
| 530070356 | No Eligible Transactions in Class Period |
| 530070357 | No Eligible Transactions in Class Period |
| 530070358 | No Eligible Transactions in Class Period |
| 530070359 | No Eligible Transactions in Class Period |
| 530070361 | No Eligible Transactions in Class Period |
| 530070362 | No Eligible Transactions in Class Period |
| 530070363 | No Eligible Transactions in Class Period |
| 530070364 | No Eligible Transactions in Class Period |
| 530070365 | No Recognized Claim |
| 530070366 | No Recognized Claim |
| 530070367 | No Recognized Claim |
| 530070369 | No Recognized Claim |
| 530070370 | No Eligible Transactions in Class Period |
| 530070371 | No Eligible Transactions in Class Period |
| 530070372 | No Eligible Transactions in Class Period |
| 530070373 | No Recognized Claim |
| 530070374 | No Recognized Claim |
| 530070375 | No Recognized Claim |
| 530070376 | No Recognized Claim |
| 530070377 | No Recognized Claim |
| 530070380 | No Recognized Claim |
| 530070381 | No Recognized Claim |
| 530070382 | No Eligible Transactions in Class Period |
| 530070383 | No Eligible Transactions in Class Period |
| 530070384 | No Eligible Transactions in Class Period |
| 530070385 | No Eligible Transactions in Class Period |
| 530070386 | No Eligible Transactions in Class Period |
| 530070387 | No Eligible Transactions in Class Period |
| 530070388 | No Eligible Transactions in Class Period |
| 530070389 | No Eligible Transactions in Class Period |
| 530070390 | No Recognized Claim |
| 530070391 | No Recognized Claim |
| 530070393 | No Recognized Claim |
| 530070394 | No Recognized Claim |
| 530070395 | No Recognized Claim |
| 530070396 | No Eligible Transactions in Class Period |
| 530070397 | No Eligible Transactions in Class Period |
| 530070398 | No Recognized Claim |
| 530070399 | No Recognized Claim |
| 530070400 | No Recognized Claim |
| 530070401 | No Eligible Transactions in Class Period |
| 530070403 | No Eligible Transactions in Class Period |
| 530070404 | No Recognized Claim |
| 530070406 | No Recognized Claim |
| 530070407 | No Recognized Claim |
| 530070408 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194038 | No Eligible Transactions in Class Period |
| 530194039 | No Eligible Transactions in Class Period |
| 530194040 | No Eligible Transactions in Class Period |
| 530194041 | No Eligible Transactions in Class Period |
| 530194042 | No Eligible Transactions in Class Period |
| 530194043 | No Eligible Transactions in Class Period |
| 530194044 | No Eligible Transactions in Class Period |
| 530194045 | No Eligible Transactions in Class Period |
| 530194046 | No Eligible Transactions in Class Period |
| 530194047 | No Eligible Transactions in Class Period |
| 530194048 | No Eligible Transactions in Class Period |
| 530194049 | No Eligible Transactions in Class Period |
| 530194050 | No Eligible Transactions in Class Period |
| 530194051 | No Eligible Transactions in Class Period |
| 530194052 | No Eligible Transactions in Class Period |
| 530194053 | No Eligible Transactions in Class Period |
| 530194054 | No Eligible Transactions in Class Period |
| 530194055 | No Eligible Transactions in Class Period |
| 530194056 | No Eligible Transactions in Class Period |
| 530194057 | No Eligible Transactions in Class Period |
| 530194058 | No Eligible Transactions in Class Period |
| 530194059 | No Eligible Transactions in Class Period |
| 530194060 | No Eligible Transactions in Class Period |
| 530194061 | No Eligible Transactions in Class Period |
| 530194062 | No Eligible Transactions in Class Period |
| 530194063 | No Eligible Transactions in Class Period |
| 530194064 | No Eligible Transactions in Class Period |
| 530194065 | No Eligible Transactions in Class Period |
| 530194066 | No Eligible Transactions in Class Period |
| 530194067 | No Eligible Transactions in Class Period |
| 530194068 | No Eligible Transactions in Class Period |
| 530194069 | No Eligible Transactions in Class Period |
| 530194070 | No Eligible Transactions in Class Period |
| 530194071 | No Eligible Transactions in Class Period |
| 530194072 | No Eligible Transactions in Class Period |
| 530194073 | No Eligible Transactions in Class Period |
| 530194074 | No Eligible Transactions in Class Period |
| 530194075 | No Eligible Transactions in Class Period |
| 530194076 | No Eligible Transactions in Class Period |
| 530194077 | No Eligible Transactions in Class Period |
| 530194078 | No Eligible Transactions in Class Period |
| 530194079 | No Eligible Transactions in Class Period |
| 530194080 | No Eligible Transactions in Class Period |
| 530194081 | No Eligible Transactions in Class Period |
| 530194082 | No Eligible Transactions in Class Period |
| 530194083 | No Eligible Transactions in Class Period |
| 530194084 | No Eligible Transactions in Class Period |
| 530194085 | No Eligible Transactions in Class Period |
| 530194086 | No Eligible Transactions in Class Period |
| 530194087 | No Eligible Transactions in Class Period |
| 530194088 | No Eligible Transactions in Class Period |
| 530194089 | No Eligible Transactions in Class Period |
| 530194090 | No Eligible Transactions in Class Period |
| 530194091 | No Eligible Transactions in Class Period |
| 530194092 | No Eligible Transactions in Class Period |
| 530194093 | No Eligible Transactions in Class Period |
| 530194094 | No Eligible Transactions in Class Period |
| 530194095 | No Eligible Transactions in Class Period |
| 530194096 | No Eligible Transactions in Class Period |
| 530194097 | No Eligible Transactions in Class Period |
| 530194098 | No Eligible Transactions in Class Period |
| 530194099 | No Eligible Transactions in Class Period |
| 530194100 | No Eligible Transactions in Class Period |
| 530194101 | No Eligible Transactions in Class Period |
| 530194102 | No Eligible Transactions in Class Period |
| 530194103 | No Eligible Transactions in Class Period |
| 530194104 | No Eligible Transactions in Class Period |
| 530194105 | No Eligible Transactions in Class Period |
| 530194106 | No Eligible Transactions in Class Period |
| 530194107 | No Eligible Transactions in Class Period |
| 530194108 | No Eligible Transactions in Class Period |
| 530194109 | No Eligible Transactions in Class Period |
| 530194110 | No Eligible Transactions in Class Period |
| 530194111 | No Eligible Transactions in Class Period |
| 530194112 | No Eligible Transactions in Class Period |
| 530194113 | No Eligible Transactions in Class Period |
| 530194114 | No Eligible Transactions in Class Period |
| 530194115 | No Eligible Transactions in Class Period |
| 530194116 | No Eligible Transactions in Class Period |
| 530194117 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326238 | No Eligible Transactions in Class Period |
| 530326239 | No Eligible Transactions in Class Period |
| 530326240 | No Eligible Transactions in Class Period |
| 530326241 | No Eligible Transactions in Class Period |
| 530326242 | No Eligible Transactions in Class Period |
| 530326243 | No Recognized Claim |
| 530326244 | No Recognized Claim |
| 530326245 | No Eligible Transactions in Class Period |
| 530326246 | No Eligible Transactions in Class Period |
| 530326247 | No Eligible Transactions in Class Period |
| 530326248 | No Eligible Transactions in Class Period |
| 530326249 | No Eligible Transactions in Class Period |
| 530326252 | No Recognized Claim |
| 530326253 | No Recognized Claim |
| 530326255 | No Eligible Transactions in Class Period |
| 530326256 | No Recognized Claim |
| 530326257 | No Recognized Claim |
| 530326258 | No Eligible Transactions in Class Period |
| 530326260 | No Eligible Transactions in Class Period |
| 530326261 | No Recognized Claim |
| 530326264 | No Eligible Transactions in Class Period |
| 530326265 | No Recognized Claim |
| 530326266 | No Eligible Transactions in Class Period |
| 530326267 | No Eligible Transactions in Class Period |
| 530326268 | No Eligible Transactions in Class Period |
| 530326269 | No Recognized Claim |
| 530326273 | No Eligible Transactions in Class Period |
| 530326276 | No Recognized Claim |
| 530326281 | No Recognized Claim |
| 530326282 | No Eligible Transactions in Class Period |
| 530326283 | No Recognized Claim |
| 530326284 | No Eligible Transactions in Class Period |
| 530326286 | No Recognized Claim |
| 530326288 | No Eligible Transactions in Class Period |
| 530326289 | No Eligible Transactions in Class Period |
| 530326290 | No Recognized Claim |
| 530326291 | No Eligible Transactions in Class Period |
| 530326293 | No Eligible Transactions in Class Period |
| 530326294 | No Recognized Claim |
| 530326297 | No Recognized Claim |
| 530326301 | No Recognized Claim |
| 530326303 | No Eligible Transactions in Class Period |
| 530326306 | No Eligible Transactions in Class Period |
| 530326307 | No Recognized Claim |
| 530326308 | No Eligible Transactions in Class Period |
| 530326320 | No Eligible Transactions in Class Period |
| 530326321 | No Recognized Claim |
| 530326322 | No Recognized Claim |
| 530326324 | No Eligible Transactions in Class Period |
| 530326327 | No Recognized Claim |
| 530326328 | No Eligible Transactions in Class Period |
| 530326329 | No Eligible Transactions in Class Period |
| 530326330 | No Recognized Claim |
| 530326331 | No Eligible Transactions in Class Period |
| 530326332 | No Recognized Claim |
| 530326333 | No Recognized Claim |
| 530326335 | No Recognized Claim |
| 530326336 | No Recognized Claim |
| 530326339 | No Eligible Transactions in Class Period |
| 530326343 | No Recognized Claim |
| 530326344 | No Recognized Claim |
| 530326346 | No Eligible Transactions in Class Period |
| 530326348 | No Eligible Transactions in Class Period |
| 530326349 | No Recognized Claim |
| 530326350 | No Eligible Transactions in Class Period |
| 530326353 | No Recognized Claim |
| 530326354 | No Eligible Transactions in Class Period |
| 530326355 | No Recognized Claim |
| 530326356 | No Eligible Transactions in Class Period |
| 530326357 | No Recognized Claim |
| 530326359 | No Recognized Claim |
| 530326363 | No Recognized Claim |
| 530326366 | No Recognized Claim |
| 530326367 | No Eligible Transactions in Class Period |
| 530326368 | No Eligible Transactions in Class Period |
| 530326369 | No Eligible Transactions in Class Period |
| 530326373 | No Recognized Claim |
| 530326374 | No Recognized Claim |
| 530326375 | No Eligible Transactions in Class Period |
| 530326376 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070409 | No Recognized Claim |
| 530070410 | No Eligible Transactions in Class Period |
| 530070411 | No Eligible Transactions in Class Period |
| 530070413 | No Eligible Transactions in Class Period |
| 530070414 | No Recognized Claim |
| 530070415 | No Recognized Claim |
| 530070416 | No Recognized Claim |
| 530070417 | No Recognized Claim |
| 530070418 | No Recognized Claim |
| 530070419 | No Recognized Claim |
| 530070420 | No Recognized Claim |
| 530070421 | No Recognized Claim |
| 530070422 | No Eligible Transactions in Class Period |
| 530070423 | No Recognized Claim |
| 530070424 | No Recognized Claim |
| 530070425 | No Eligible Transactions in Class Period |
| 530070426 | No Eligible Transactions in Class Period |
| 530070427 | No Recognized Claim |
| 530070428 | No Recognized Claim |
| 530070429 | No Recognized Claim |
| 530070430 | No Recognized Claim |
| 530070431 | No Recognized Claim |
| 530070433 | No Eligible Transactions in Class Period |
| 530070435 | No Eligible Transactions in Class Period |
| 530070437 | No Recognized Claim |
| 530070438 | No Recognized Claim |
| 530070441 | No Eligible Transactions in Class Period |
| 530070442 | No Eligible Transactions in Class Period |
| 530070443 | No Eligible Transactions in Class Period |
| 530070444 | No Eligible Transactions in Class Period |
| 530070446 | No Eligible Transactions in Class Period |
| 530070447 | No Eligible Transactions in Class Period |
| 530070448 | No Eligible Transactions in Class Period |
| 530070449 | No Recognized Claim |
| 530070450 | No Eligible Transactions in Class Period |
| 530070452 | No Recognized Claim |
| 530070453 | No Eligible Transactions in Class Period |
| 530070454 | No Eligible Transactions in Class Period |
| 530070456 | No Recognized Claim |
| 530070457 | No Eligible Transactions in Class Period |
| 530070458 | No Eligible Transactions in Class Period |
| 530070459 | No Eligible Transactions in Class Period |
| 530070460 | No Eligible Transactions in Class Period |
| 530070461 | No Eligible Transactions in Class Period |
| 530070462 | No Eligible Transactions in Class Period |
| 530070463 | No Recognized Claim |
| 530070464 | No Eligible Transactions in Class Period |
| 530070468 | No Recognized Claim |
| 530070469 | No Recognized Claim |
| 530070470 | No Eligible Transactions in Class Period |
| 530070472 | No Eligible Transactions in Class Period |
| 530070474 | No Recognized Claim |
| 530070475 | No Eligible Transactions in Class Period |
| 530070478 | No Eligible Transactions in Class Period |
| 530070481 | No Recognized Claim |
| 530070484 | No Recognized Claim |
| 530070486 | No Eligible Transactions in Class Period |
| 530070488 | No Eligible Transactions in Class Period |
| 530070489 | No Eligible Transactions in Class Period |
| 530070495 | No Recognized Claim |
| 530070497 | No Eligible Transactions in Class Period |
| 530070498 | No Recognized Claim |
| 530070499 | No Eligible Transactions in Class Period |
| 530070500 | No Eligible Transactions in Class Period |
| 530070503 | No Eligible Transactions in Class Period |
| 530070504 | No Eligible Transactions in Class Period |
| 530070506 | No Recognized Claim |
| 530070507 | No Recognized Claim |
| 530070508 | No Recognized Claim |
| 530070511 | No Recognized Claim |
| 530070512 | No Recognized Claim |
| 530070514 | No Recognized Claim |
| 530070515 | No Eligible Transactions in Class Period |
| 530070516 | No Recognized Claim |
| 530070517 | No Recognized Claim |
| 530070519 | No Recognized Claim |
| 530070520 | No Recognized Claim |
| 530070521 | No Recognized Claim |
| 530070522 | No Eligible Transactions in Class Period |
| 530070523 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194118 | No Eligible Transactions in Class Period |
| 530194119 | No Eligible Transactions in Class Period |
| 530194120 | No Eligible Transactions in Class Period |
| 530194121 | No Eligible Transactions in Class Period |
| 530194122 | No Eligible Transactions in Class Period |
| 530194123 | No Eligible Transactions in Class Period |
| 530194124 | No Eligible Transactions in Class Period |
| 530194125 | No Eligible Transactions in Class Period |
| 530194126 | No Eligible Transactions in Class Period |
| 530194127 | No Eligible Transactions in Class Period |
| 530194128 | No Eligible Transactions in Class Period |
| 530194129 | No Eligible Transactions in Class Period |
| 530194130 | No Eligible Transactions in Class Period |
| 530194131 | No Eligible Transactions in Class Period |
| 530194132 | No Eligible Transactions in Class Period |
| 530194133 | No Eligible Transactions in Class Period |
| 530194134 | No Eligible Transactions in Class Period |
| 530194135 | No Eligible Transactions in Class Period |
| 530194136 | No Eligible Transactions in Class Period |
| 530194137 | No Eligible Transactions in Class Period |
| 530194138 | No Eligible Transactions in Class Period |
| 530194139 | No Eligible Transactions in Class Period |
| 530194140 | No Recognized Claim |
| 530194141 | No Recognized Claim |
| 530194142 | No Recognized Claim |
| 530194143 | No Recognized Claim |
| 530194145 | No Eligible Transactions in Class Period |
| 530194146 | No Eligible Transactions in Class Period |
| 530194147 | No Eligible Transactions in Class Period |
| 530194148 | No Eligible Transactions in Class Period |
| 530194149 | No Eligible Transactions in Class Period |
| 530194150 | No Eligible Transactions in Class Period |
| 530194151 | No Eligible Transactions in Class Period |
| 530194152 | No Eligible Transactions in Class Period |
| 530194153 | No Eligible Transactions in Class Period |
| 530194154 | No Eligible Transactions in Class Period |
| 530194155 | No Eligible Transactions in Class Period |
| 530194158 | No Recognized Claim |
| 530194159 | No Recognized Claim |
| 530194160 | No Recognized Claim |
| 530194162 | No Recognized Claim |
| 530194163 | No Recognized Claim |
| 530194165 | No Eligible Transactions in Class Period |
| 530194166 | No Recognized Claim |
| 530194167 | No Recognized Claim |
| 530194168 | No Recognized Claim |
| 530194169 | No Recognized Claim |
| 530194170 | No Recognized Claim |
| 530194171 | No Recognized Claim |
| 530194174 | No Recognized Claim |
| 530194175 | No Recognized Claim |
| 530194176 | No Recognized Claim |
| 530194177 | No Eligible Transactions in Class Period |
| 530194178 | No Recognized Claim |
| 530194179 | No Recognized Claim |
| 530194180 | No Recognized Claim |
| 530194181 | No Recognized Claim |
| 530194183 | No Eligible Transactions in Class Period |
| 530194185 | No Recognized Claim |
| 530194187 | No Recognized Claim |
| 530194188 | No Recognized Claim |
| 530194191 | No Recognized Claim |
| 530194192 | No Eligible Transactions in Class Period |
| 530194193 | No Eligible Transactions in Class Period |
| 530194195 | No Recognized Claim |
| 530194196 | No Eligible Transactions in Class Period |
| 530194197 | No Recognized Claim |
| 530194200 | No Recognized Claim |
| 530194201 | No Recognized Claim |
| 530194203 | No Recognized Claim |
| 530194204 | No Recognized Claim |
| 530194205 | No Recognized Claim |
| 530194206 | No Recognized Claim |
| 530194207 | No Eligible Transactions in Class Period |
| 530194208 | No Recognized Claim |
| 530194209 | No Recognized Claim |
| 530194211 | No Recognized Claim |
| 530194212 | No Recognized Claim |
| 530194213 | No Recognized Claim |
| 530194214 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326377 | No Recognized Claim |
| 530326378 | No Recognized Claim |
| 530326379 | No Recognized Claim |
| 530326380 | No Eligible Transactions in Class Period |
| 530326381 | No Recognized Claim |
| 530326383 | No Eligible Transactions in Class Period |
| 530326384 | No Eligible Transactions in Class Period |
| 530326386 | No Recognized Claim |
| 530326387 | No Recognized Claim |
| 530326389 | No Eligible Transactions in Class Period |
| 530326390 | No Recognized Claim |
| 530326391 | No Recognized Claim |
| 530326396 | No Recognized Claim |
| 530326400 | No Eligible Transactions in Class Period |
| 530326402 | No Recognized Claim |
| 530326403 | No Eligible Transactions in Class Period |
| 530326406 | No Recognized Claim |
| 530326408 | No Recognized Claim |
| 530326409 | No Recognized Claim |
| 530326410 | No Recognized Claim |
| 530326411 | No Recognized Claim |
| 530326413 | No Recognized Claim |
| 530326414 | No Recognized Claim |
| 530326417 | No Recognized Claim |
| 530326423 | No Eligible Transactions in Class Period |
| 530326424 | No Eligible Transactions in Class Period |
| 530326425 | No Recognized Claim |
| 530326426 | No Recognized Claim |
| 530326428 | No Recognized Claim |
| 530326429 | No Recognized Claim |
| 530326430 | No Eligible Transactions in Class Period |
| 530326432 | No Recognized Claim |
| 530326433 | No Eligible Transactions in Class Period |
| 530326434 | No Recognized Claim |
| 530326437 | No Recognized Claim |
| 530326438 | No Eligible Transactions in Class Period |
| 530326439 | No Eligible Transactions in Class Period |
| 530326441 | No Recognized Claim |
| 530326442 | No Recognized Claim |
| 530326444 | No Eligible Transactions in Class Period |
| 530326445 | No Recognized Claim |
| 530326452 | No Recognized Claim |
| 530326453 | No Recognized Claim |
| 530326459 | No Eligible Transactions in Class Period |
| 530326460 | No Eligible Transactions in Class Period |
| 530326467 | No Recognized Claim |
| 530326472 | No Eligible Transactions in Class Period |
| 530326475 | No Eligible Transactions in Class Period |
| 530326478 | No Eligible Transactions in Class Period |
| 530326480 | No Recognized Claim |
| 530326483 | No Recognized Claim |
| 530326484 | No Recognized Claim |
| 530326487 | No Recognized Claim |
| 530326488 | No Recognized Claim |
| 530326489 | No Recognized Claim |
| 530326490 | No Recognized Claim |
| 530326491 | No Recognized Claim |
| 530326492 | No Recognized Claim |
| 530326493 | No Recognized Claim |
| 530326494 | No Recognized Claim |
| 530326495 | No Recognized Claim |
| 530326496 | No Recognized Claim |
| 530326497 | No Recognized Claim |
| 530326498 | No Recognized Claim |
| 530326500 | No Recognized Claim |
| 530326502 | No Recognized Claim |
| 530326503 | No Recognized Claim |
| 530326504 | No Recognized Claim |
| 530326505 | No Recognized Claim |
| 530326506 | No Eligible Transactions in Class Period |
| 530326507 | No Eligible Transactions in Class Period |
| 530326511 | No Eligible Transactions in Class Period |
| 530326516 | No Eligible Transactions in Class Period |
| 530326521 | No Recognized Claim |
| 530326523 | No Eligible Transactions in Class Period |
| 530326524 | No Eligible Transactions in Class Period |
| 530326525 | No Eligible Transactions in Class Period |
| 530326526 | No Eligible Transactions in Class Period |
| 530326530 | No Recognized Claim |
| 530326531 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070526 | No Eligible Transactions in Class Period |
| 530070527 | No Recognized Claim |
| 530070530 | No Eligible Transactions in Class Period |
| 530070531 | No Eligible Transactions in Class Period |
| 530070532 | No Eligible Transactions in Class Period |
| 530070533 | No Eligible Transactions in Class Period |
| 530070534 | No Eligible Transactions in Class Period |
| 530070536 | No Recognized Claim |
| 530070537 | No Eligible Transactions in Class Period |
| 530070539 | No Eligible Transactions in Class Period |
| 530070541 | No Eligible Transactions in Class Period |
| 530070542 | No Eligible Transactions in Class Period |
| 530070547 | No Recognized Claim |
| 530070548 | No Recognized Claim |
| 530070549 | No Eligible Transactions in Class Period |
| 530070550 | No Eligible Transactions in Class Period |
| 530070552 | No Eligible Transactions in Class Period |
| 530070553 | No Recognized Claim |
| 530070554 | No Recognized Claim |
| 530070555 | No Recognized Claim |
| 530070556 | No Recognized Claim |
| 530070557 | No Eligible Transactions in Class Period |
| 530070559 | No Eligible Transactions in Class Period |
| 530070562 | No Recognized Claim |
| 530070563 | No Recognized Claim |
| 530070565 | No Recognized Claim |
| 530070566 | No Recognized Claim |
| 530070567 | No Eligible Transactions in Class Period |
| 530070568 | No Recognized Claim |
| 530070569 | No Recognized Claim |
| 530070571 | No Eligible Transactions in Class Period |
| 530070575 | No Eligible Transactions in Class Period |
| 530070576 | No Recognized Claim |
| 530070577 | No Recognized Claim |
| 530070578 | No Recognized Claim |
| 530070579 | No Eligible Transactions in Class Period |
| 530070580 | No Eligible Transactions in Class Period |
| 530070586 | No Recognized Claim |
| 530070587 | No Eligible Transactions in Class Period |
| 530070588 | No Eligible Transactions in Class Period |
| 530070589 | No Eligible Transactions in Class Period |
| 530070592 | No Eligible Transactions in Class Period |
| 530070596 | No Eligible Transactions in Class Period |
| 530070597 | No Eligible Transactions in Class Period |
| 530070598 | No Eligible Transactions in Class Period |
| 530070599 | No Eligible Transactions in Class Period |
| 530070600 | No Eligible Transactions in Class Period |
| 530070601 | No Eligible Transactions in Class Period |
| 530070604 | No Eligible Transactions in Class Period |
| 530070605 | No Eligible Transactions in Class Period |
| 530070606 | No Eligible Transactions in Class Period |
| 530070607 | No Eligible Transactions in Class Period |
| 530070611 | No Eligible Transactions in Class Period |
| 530070612 | No Eligible Transactions in Class Period |
| 530070615 | No Eligible Transactions in Class Period |
| 530070616 | No Eligible Transactions in Class Period |
| 530070617 | No Eligible Transactions in Class Period |
| 530070620 | No Recognized Claim |
| 530070621 | No Recognized Claim |
| 530070624 | No Eligible Transactions in Class Period |
| 530070625 | No Eligible Transactions in Class Period |
| 530070626 | No Eligible Transactions in Class Period |
| 530070627 | No Eligible Transactions in Class Period |
| 530070629 | No Eligible Transactions in Class Period |
| 530070631 | No Recognized Claim |
| 530070634 | No Eligible Transactions in Class Period |
| 530070635 | No Recognized Claim |
| 530070636 | No Eligible Transactions in Class Period |
| 530070637 | No Eligible Transactions in Class Period |
| 530070638 | No Eligible Transactions in Class Period |
| 530070639 | No Recognized Claim |
| 530070641 | No Eligible Transactions in Class Period |
| 530070642 | No Recognized Claim |
| 530070643 | No Recognized Claim |
| 530070644 | No Eligible Transactions in Class Period |
| 530070646 | No Recognized Claim |
| 530070648 | No Recognized Claim |
| 530070654 | No Recognized Claim |
| 530070655 | No Eligible Transactions in Class Period |
| 530070658 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194215 | No Recognized Claim |
| 530194216 | No Recognized Claim |
| 530194218 | No Recognized Claim |
| 530194219 | No Recognized Claim |
| 530194220 | No Recognized Claim |
| 530194221 | No Recognized Claim |
| 530194222 | No Recognized Claim |
| 530194223 | No Recognized Claim |
| 530194224 | No Recognized Claim |
| 530194225 | No Recognized Claim |
| 530194226 | No Recognized Claim |
| 530194228 | No Recognized Claim |
| 530194229 | No Recognized Claim |
| 530194232 | No Recognized Claim |
| 530194233 | No Recognized Claim |
| 530194234 | No Recognized Claim |
| 530194235 | No Recognized Claim |
| 530194236 | No Recognized Claim |
| 530194238 | No Eligible Transactions in Class Period |
| 530194240 | No Eligible Transactions in Class Period |
| 530194241 | No Eligible Transactions in Class Period |
| 530194243 | No Recognized Claim |
| 530194245 | No Recognized Claim |
| 530194246 | No Eligible Transactions in Class Period |
| 530194247 | No Recognized Claim |
| 530194248 | No Recognized Claim |
| 530194250 | No Recognized Claim |
| 530194252 | No Recognized Claim |
| 530194253 | No Recognized Claim |
| 530194255 | No Recognized Claim |
| 530194257 | No Recognized Claim |
| 530194258 | No Recognized Claim |
| 530194261 | No Recognized Claim |
| 530194262 | No Recognized Claim |
| 530194263 | No Recognized Claim |
| 530194264 | No Recognized Claim |
| 530194265 | No Recognized Claim |
| 530194266 | No Recognized Claim |
| 530194267 | No Recognized Claim |
| 530194269 | No Recognized Claim |
| 530194270 | No Recognized Claim |
| 530194271 | No Eligible Transactions in Class Period |
| 530194273 | No Eligible Transactions in Class Period |
| 530194275 | No Recognized Claim |
| 530194276 | No Recognized Claim |
| 530194277 | No Recognized Claim |
| 530194280 | No Recognized Claim |
| 530194281 | No Recognized Claim |
| 530194282 | No Eligible Transactions in Class Period |
| 530194283 | No Recognized Claim |
| 530194284 | No Recognized Claim |
| 530194285 | No Recognized Claim |
| 530194286 | No Recognized Claim |
| 530194287 | No Recognized Claim |
| 530194288 | No Recognized Claim |
| 530194289 | No Eligible Transactions in Class Period |
| 530194290 | No Recognized Claim |
| 530194291 | No Recognized Claim |
| 530194294 | No Recognized Claim |
| 530194295 | No Recognized Claim |
| 530194297 | No Recognized Claim |
| 530194298 | No Recognized Claim |
| 530194299 | No Recognized Claim |
| 530194300 | No Eligible Transactions in Class Period |
| 530194301 | No Recognized Claim |
| 530194302 | No Recognized Claim |
| 530194303 | No Recognized Claim |
| 530194305 | No Recognized Claim |
| 530194306 | No Recognized Claim |
| 530194307 | No Recognized Claim |
| 530194308 | No Recognized Claim |
| 530194309 | No Recognized Claim |
| 530194310 | No Recognized Claim |
| 530194311 | No Recognized Claim |
| 530194312 | No Recognized Claim |
| 530194313 | No Eligible Transactions in Class Period |
| 530194314 | No Recognized Claim |
| 530194315 | No Recognized Claim |
| 530194317 | No Recognized Claim |
| 530194318 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326533 | No Recognized Claim |
| 530326534 | No Recognized Claim |
| 530326535 | No Recognized Claim |
| 530326540 | No Eligible Transactions in Class Period |
| 530326541 | No Recognized Claim |
| 530326542 | No Recognized Claim |
| 530326543 | No Recognized Claim |
| 530326545 | No Recognized Claim |
| 530326547 | No Eligible Transactions in Class Period |
| 530326550 | No Recognized Claim |
| 530326552 | No Recognized Claim |
| 530326553 | No Recognized Claim |
| 530326555 | No Recognized Claim |
| 530326556 | No Eligible Transactions in Class Period |
| 530326557 | No Recognized Claim |
| 530326559 | No Recognized Claim |
| 530326561 | No Recognized Claim |
| 530326562 | No Eligible Transactions in Class Period |
| 530326570 | No Recognized Claim |
| 530326576 | No Eligible Transactions in Class Period |
| 530326579 | No Recognized Claim |
| 530326585 | No Recognized Claim |
| 530326592 | No Eligible Transactions in Class Period |
| 530326594 | No Recognized Claim |
| 530326595 | No Recognized Claim |
| 530326596 | No Eligible Transactions in Class Period |
| 530326599 | No Eligible Transactions in Class Period |
| 530326602 | No Recognized Claim |
| 530326603 | No Eligible Transactions in Class Period |
| 530326607 | No Eligible Transactions in Class Period |
| 530326612 | No Recognized Claim |
| 530326613 | No Recognized Claim |
| 530326614 | No Recognized Claim |
| 530326615 | No Recognized Claim |
| 530326616 | No Recognized Claim |
| 530326619 | No Recognized Claim |
| 530326622 | No Recognized Claim |
| 530326624 | No Recognized Claim |
| 530326630 | No Recognized Claim |
| 530326633 | No Eligible Transactions in Class Period |
| 530326635 | No Recognized Claim |
| 530326636 | No Eligible Transactions in Class Period |
| 530326637 | No Eligible Transactions in Class Period |
| 530326638 | No Recognized Claim |
| 530326640 | No Recognized Claim |
| 530326645 | No Recognized Claim |
| 530326647 | No Recognized Claim |
| 530326648 | No Recognized Claim |
| 530326651 | No Recognized Claim |
| 530326652 | No Recognized Claim |
| 530326653 | No Recognized Claim |
| 530326655 | No Recognized Claim |
| 530326656 | No Recognized Claim |
| 530326660 | No Recognized Claim |
| 530326661 | No Recognized Claim |
| 530326663 | No Recognized Claim |
| 530326666 | No Eligible Transactions in Class Period |
| 530326667 | No Eligible Transactions in Class Period |
| 530326671 | No Recognized Claim |
| 530326672 | No Recognized Claim |
| 530326674 | No Recognized Claim |
| 530326679 | No Recognized Claim |
| 530326686 | No Recognized Claim |
| 530326687 | No Recognized Claim |
| 530326691 | No Eligible Transactions in Class Period |
| 530326692 | No Eligible Transactions in Class Period |
| 530326693 | No Eligible Transactions in Class Period |
| 530326703 | No Recognized Claim |
| 530326704 | No Recognized Claim |
| 530326705 | No Eligible Transactions in Class Period |
| 530326707 | No Recognized Claim |
| 530326708 | No Recognized Claim |
| 530326709 | No Recognized Claim |
| 530326710 | No Recognized Claim |
| 530326719 | No Eligible Transactions in Class Period |
| 530326721 | No Recognized Claim |
| 530326722 | No Eligible Transactions in Class Period |
| 530326724 | No Recognized Claim |
| 530326726 | No Eligible Transactions in Class Period |
| 530326727 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070659 | No Eligible Transactions in Class Period |
| 530070660 | No Eligible Transactions in Class Period |
| 530070662 | No Recognized Claim |
| 530070664 | No Eligible Transactions in Class Period |
| 530070666 | No Eligible Transactions in Class Period |
| 530070667 | No Eligible Transactions in Class Period |
| 530070669 | No Eligible Transactions in Class Period |
| 530070670 | No Recognized Claim |
| 530070671 | No Recognized Claim |
| 530070672 | No Eligible Transactions in Class Period |
| 530070673 | No Eligible Transactions in Class Period |
| 530070674 | No Eligible Transactions in Class Period |
| 530070675 | No Eligible Transactions in Class Period |
| 530070678 | No Recognized Claim |
| 530070679 | No Recognized Claim |
| 530070680 | No Eligible Transactions in Class Period |
| 530070681 | No Eligible Transactions in Class Period |
| 530070682 | No Recognized Claim |
| 530070684 | No Eligible Transactions in Class Period |
| 530070685 | No Recognized Claim |
| 530070688 | No Eligible Transactions in Class Period |
| 530070689 | No Eligible Transactions in Class Period |
| 530070690 | No Recognized Claim |
| 530070692 | No Recognized Claim |
| 530070693 | No Recognized Claim |
| 530070694 | No Eligible Transactions in Class Period |
| 530070697 | No Eligible Transactions in Class Period |
| 530070699 | No Recognized Claim |
| 530070703 | No Recognized Claim |
| 530070704 | No Recognized Claim |
| 530070705 | No Recognized Claim |
| 530070707 | No Recognized Claim |
| 530070708 | No Recognized Claim |
| 530070712 | No Eligible Transactions in Class Period |
| 530070718 | No Eligible Transactions in Class Period |
| 530070720 | No Eligible Transactions in Class Period |
| 530070721 | No Eligible Transactions in Class Period |
| 530070722 | No Eligible Transactions in Class Period |
| 530070723 | No Eligible Transactions in Class Period |
| 530070724 | No Eligible Transactions in Class Period |
| 530070725 | No Eligible Transactions in Class Period |
| 530070732 | No Eligible Transactions in Class Period |
| 530070734 | No Recognized Claim |
| 530070735 | No Eligible Transactions in Class Period |
| 530070736 | No Eligible Transactions in Class Period |
| 530070740 | No Recognized Claim |
| 530070741 | No Eligible Transactions in Class Period |
| 530070742 | No Eligible Transactions in Class Period |
| 530070743 | No Eligible Transactions in Class Period |
| 530070744 | No Eligible Transactions in Class Period |
| 530070745 | No Eligible Transactions in Class Period |
| 530070746 | No Eligible Transactions in Class Period |
| 530070747 | No Eligible Transactions in Class Period |
| 530070748 | No Eligible Transactions in Class Period |
| 530070752 | No Eligible Transactions in Class Period |
| 530070753 | No Eligible Transactions in Class Period |
| 530070754 | No Eligible Transactions in Class Period |
| 530070755 | No Eligible Transactions in Class Period |
| 530070756 | No Eligible Transactions in Class Period |
| 530070761 | No Recognized Claim |
| 530070762 | No Eligible Transactions in Class Period |
| 530070766 | No Eligible Transactions in Class Period |
| 530070767 | No Eligible Transactions in Class Period |
| 530070768 | No Eligible Transactions in Class Period |
| 530070770 | No Eligible Transactions in Class Period |
| 530070771 | No Eligible Transactions in Class Period |
| 530070772 | No Eligible Transactions in Class Period |
| 530070773 | No Eligible Transactions in Class Period |
| 530070774 | No Eligible Transactions in Class Period |
| 530070775 | No Eligible Transactions in Class Period |
| 530070776 | No Eligible Transactions in Class Period |
| 530070777 | No Eligible Transactions in Class Period |
| 530070778 | No Eligible Transactions in Class Period |
| 530070780 | No Eligible Transactions in Class Period |
| 530070781 | No Eligible Transactions in Class Period |
| 530070782 | No Eligible Transactions in Class Period |
| 530070784 | No Eligible Transactions in Class Period |
| 530070787 | No Eligible Transactions in Class Period |
| 530070790 | No Eligible Transactions in Class Period |
| 530070791 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194319 | No Recognized Claim |
| 530194321 | No Recognized Claim |
| 530194323 | No Recognized Claim |
| 530194324 | No Recognized Claim |
| 530194325 | No Recognized Claim |
| 530194326 | No Recognized Claim |
| 530194327 | No Recognized Claim |
| 530194328 | No Recognized Claim |
| 530194329 | No Recognized Claim |
| 530194330 | No Recognized Claim |
| 530194331 | No Recognized Claim |
| 530194333 | No Recognized Claim |
| 530194334 | No Recognized Claim |
| 530194337 | No Recognized Claim |
| 530194338 | No Eligible Transactions in Class Period |
| 530194342 | No Recognized Claim |
| 530194343 | No Recognized Claim |
| 530194344 | No Recognized Claim |
| 530194345 | No Recognized Claim |
| 530194346 | No Recognized Claim |
| 530194347 | No Recognized Claim |
| 530194348 | No Recognized Claim |
| 530194350 | No Recognized Claim |
| 530194351 | No Eligible Transactions in Class Period |
| 530194352 | No Eligible Transactions in Class Period |
| 530194354 | No Recognized Claim |
| 530194355 | No Recognized Claim |
| 530194356 | No Recognized Claim |
| 530194357 | No Recognized Claim |
| 530194358 | No Recognized Claim |
| 530194359 | No Recognized Claim |
| 530194360 | No Recognized Claim |
| 530194361 | No Eligible Transactions in Class Period |
| 530194363 | No Recognized Claim |
| 530194365 | No Recognized Claim |
| 530194366 | No Recognized Claim |
| 530194367 | No Recognized Claim |
| 530194370 | No Eligible Transactions in Class Period |
| 530194374 | No Recognized Claim |
| 530194375 | No Recognized Claim |
| 530194376 | No Recognized Claim |
| 530194377 | No Recognized Claim |
| 530194378 | No Eligible Transactions in Class Period |
| 530194381 | No Recognized Claim |
| 530194383 | No Recognized Claim |
| 530194384 | No Recognized Claim |
| 530194385 | No Recognized Claim |
| 530194386 | No Recognized Claim |
| 530194387 | No Recognized Claim |
| 530194388 | No Recognized Claim |
| 530194389 | No Recognized Claim |
| 530194391 | No Recognized Claim |
| 530194392 | No Recognized Claim |
| 530194393 | No Recognized Claim |
| 530194395 | No Recognized Claim |
| 530194396 | No Recognized Claim |
| 530194397 | No Eligible Transactions in Class Period |
| 530194399 | No Recognized Claim |
| 530194402 | No Recognized Claim |
| 530194403 | No Recognized Claim |
| 530194404 | No Recognized Claim |
| 530194406 | No Recognized Claim |
| 530194407 | No Recognized Claim |
| 530194408 | No Recognized Claim |
| 530194409 | No Recognized Claim |
| 530194410 | No Recognized Claim |
| 530194412 | No Recognized Claim |
| 530194414 | No Recognized Claim |
| 530194415 | No Eligible Transactions in Class Period |
| 530194416 | No Recognized Claim |
| 530194417 | No Recognized Claim |
| 530194421 | No Recognized Claim |
| 530194422 | No Recognized Claim |
| 530194424 | No Recognized Claim |
| 530194425 | No Eligible Transactions in Class Period |
| 530194426 | No Recognized Claim |
| 530194427 | No Recognized Claim |
| 530194428 | No Recognized Claim |
| 530194429 | No Recognized Claim |
| 530194430 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326728 | No Eligible Transactions in Class Period |
| 530326729 | No Recognized Claim |
| 530326730 | No Eligible Transactions in Class Period |
| 530326731 | No Eligible Transactions in Class Period |
| 530326733 | No Recognized Claim |
| 530326737 | No Recognized Claim |
| 530326738 | No Recognized Claim |
| 530326744 | No Recognized Claim |
| 530326751 | No Eligible Transactions in Class Period |
| 530326754 | No Recognized Claim |
| 530326756 | No Eligible Transactions in Class Period |
| 530326757 | No Recognized Claim |
| 530326759 | No Recognized Claim |
| 530326760 | No Recognized Claim |
| 530326762 | No Recognized Claim |
| 530326763 | No Recognized Claim |
| 530326764 | No Recognized Claim |
| 530326768 | No Eligible Transactions in Class Period |
| 530326769 | No Eligible Transactions in Class Period |
| 530326770 | No Eligible Transactions in Class Period |
| 530326771 | No Eligible Transactions in Class Period |
| 530326772 | No Eligible Transactions in Class Period |
| 530326775 | No Eligible Transactions in Class Period |
| 530326782 | No Eligible Transactions in Class Period |
| 530326783 | No Recognized Claim |
| 530326784 | No Eligible Transactions in Class Period |
| 530326785 | No Eligible Transactions in Class Period |
| 530326789 | No Recognized Claim |
| 530326791 | No Eligible Transactions in Class Period |
| 530326792 | No Recognized Claim |
| 530326793 | No Recognized Claim |
| 530326795 | No Eligible Transactions in Class Period |
| 530326800 | No Recognized Claim |
| 530326803 | No Eligible Transactions in Class Period |
| 530326806 | No Eligible Transactions in Class Period |
| 530326808 | No Recognized Claim |
| 530326810 | No Recognized Claim |
| 530326812 | No Recognized Claim |
| 530326814 | No Recognized Claim |
| 530326815 | No Recognized Claim |
| 530326816 | No Recognized Claim |
| 530326819 | No Recognized Claim |
| 530326820 | No Eligible Transactions in Class Period |
| 530326821 | No Recognized Claim |
| 530326822 | No Recognized Claim |
| 530326823 | No Recognized Claim |
| 530326824 | No Recognized Claim |
| 530326825 | No Recognized Claim |
| 530326826 | No Recognized Claim |
| 530326835 | No Recognized Claim |
| 530326838 | No Recognized Claim |
| 530326839 | No Eligible Transactions in Class Period |
| 530326840 | No Eligible Transactions in Class Period |
| 530326841 | No Recognized Claim |
| 530326842 | No Eligible Transactions in Class Period |
| 530326843 | No Eligible Transactions in Class Period |
| 530326845 | No Eligible Transactions in Class Period |
| 530326846 | No Eligible Transactions in Class Period |
| 530326847 | No Recognized Claim |
| 530326848 | No Eligible Transactions in Class Period |
| 530326850 | No Eligible Transactions in Class Period |
| 530326851 | No Eligible Transactions in Class Period |
| 530326852 | No Eligible Transactions in Class Period |
| 530326853 | No Eligible Transactions in Class Period |
| 530326854 | No Eligible Transactions in Class Period |
| 530326856 | No Recognized Claim |
| 530326858 | No Recognized Claim |
| 530326860 | No Eligible Transactions in Class Period |
| 530326862 | No Recognized Claim |
| 530326863 | No Eligible Transactions in Class Period |
| 530326866 | No Eligible Transactions in Class Period |
| 530326871 | No Eligible Transactions in Class Period |
| 530326873 | No Eligible Transactions in Class Period |
| 530326878 | No Eligible Transactions in Class Period |
| 530326879 | No Eligible Transactions in Class Period |
| 530326880 | No Eligible Transactions in Class Period |
| 530326886 | No Recognized Claim |
| 530326887 | No Recognized Claim |
| 530326888 | No Eligible Transactions in Class Period |
| 530326889 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070792 | No Eligible Transactions in Class Period |
| 530070793 | No Eligible Transactions in Class Period |
| 530070794 | No Eligible Transactions in Class Period |
| 530070795 | No Eligible Transactions in Class Period |
| 530070796 | No Eligible Transactions in Class Period |
| 530070797 | No Eligible Transactions in Class Period |
| 530070798 | No Eligible Transactions in Class Period |
| 530070799 | No Eligible Transactions in Class Period |
| 530070801 | No Eligible Transactions in Class Period |
| 530070802 | No Eligible Transactions in Class Period |
| 530070803 | No Eligible Transactions in Class Period |
| 530070807 | No Eligible Transactions in Class Period |
| 530070808 | No Eligible Transactions in Class Period |
| 530070809 | No Eligible Transactions in Class Period |
| 530070812 | No Eligible Transactions in Class Period |
| 530070813 | No Eligible Transactions in Class Period |
| 530070816 | No Recognized Claim |
| 530070820 | No Eligible Transactions in Class Period |
| 530070823 | No Eligible Transactions in Class Period |
| 530070826 | No Eligible Transactions in Class Period |
| 530070828 | No Recognized Claim |
| 530070829 | No Eligible Transactions in Class Period |
| 530070830 | No Recognized Claim |
| 530070832 | No Eligible Transactions in Class Period |
| 530070834 | No Recognized Claim |
| 530070837 | No Eligible Transactions in Class Period |
| 530070843 | No Eligible Transactions in Class Period |
| 530070844 | No Eligible Transactions in Class Period |
| 530070846 | No Eligible Transactions in Class Period |
| 530070850 | No Eligible Transactions in Class Period |
| 530070851 | No Eligible Transactions in Class Period |
| 530070852 | No Eligible Transactions in Class Period |
| 530070853 | No Recognized Claim |
| 530070854 | No Eligible Transactions in Class Period |
| 530070855 | No Recognized Claim |
| 530070856 | No Eligible Transactions in Class Period |
| 530070857 | No Recognized Claim |
| 530070858 | No Eligible Transactions in Class Period |
| 530070859 | No Eligible Transactions in Class Period |
| 530070860 | No Eligible Transactions in Class Period |
| 530070861 | No Recognized Claim |
| 530070862 | No Recognized Claim |
| 530070863 | No Eligible Transactions in Class Period |
| 530070864 | No Eligible Transactions in Class Period |
| 530070865 | No Eligible Transactions in Class Period |
| 530070866 | No Recognized Claim |
| 530070867 | No Eligible Transactions in Class Period |
| 530070868 | No Recognized Claim |
| 530070869 | No Recognized Claim |
| 530070872 | No Recognized Claim |
| 530070873 | No Recognized Claim |
| 530070874 | No Recognized Claim |
| 530070875 | No Eligible Transactions in Class Period |
| 530070876 | No Recognized Claim |
| 530070877 | No Recognized Claim |
| 530070880 | No Eligible Transactions in Class Period |
| 530070881 | No Eligible Transactions in Class Period |
| 530070882 | No Eligible Transactions in Class Period |
| 530070883 | No Recognized Claim |
| 530070884 | No Recognized Claim |
| 530070885 | No Recognized Claim |
| 530070887 | No Eligible Transactions in Class Period |
| 530070888 | No Eligible Transactions in Class Period |
| 530070889 | No Eligible Transactions in Class Period |
| 530070890 | No Recognized Claim |
| 530070891 | No Eligible Transactions in Class Period |
| 530070892 | No Eligible Transactions in Class Period |
| 530070893 | No Eligible Transactions in Class Period |
| 530070895 | No Eligible Transactions in Class Period |
| 530070897 | No Recognized Claim |
| 530070903 | No Eligible Transactions in Class Period |
| 530070904 | No Recognized Claim |
| 530070907 | No Eligible Transactions in Class Period |
| 530070908 | No Recognized Claim |
| 530070910 | No Recognized Claim |
| 530070911 | No Eligible Transactions in Class Period |
| 530070915 | No Eligible Transactions in Class Period |
| 530070916 | No Recognized Claim |
| 530070920 | No Eligible Transactions in Class Period |
| 530070921 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194431 | No Recognized Claim |
| 530194432 | No Recognized Claim |
| 530194435 | No Recognized Claim |
| 530194437 | No Recognized Claim |
| 530194438 | No Eligible Transactions in Class Period |
| 530194439 | No Eligible Transactions in Class Period |
| 530194440 | No Recognized Claim |
| 530194441 | No Recognized Claim |
| 530194442 | No Recognized Claim |
| 530194446 | No Eligible Transactions in Class Period |
| 530194448 | No Recognized Claim |
| 530194449 | No Recognized Claim |
| 530194451 | No Recognized Claim |
| 530194452 | No Recognized Claim |
| 530194453 | No Recognized Claim |
| 530194455 | No Recognized Claim |
| 530194457 | No Eligible Transactions in Class Period |
| 530194459 | No Recognized Claim |
| 530194460 | No Recognized Claim |
| 530194461 | No Recognized Claim |
| 530194462 | No Recognized Claim |
| 530194464 | No Recognized Claim |
| 530194465 | No Recognized Claim |
| 530194466 | No Recognized Claim |
| 530194470 | No Recognized Claim |
| 530194471 | No Recognized Claim |
| 530194474 | No Recognized Claim |
| 530194476 | No Eligible Transactions in Class Period |
| 530194477 | No Recognized Claim |
| 530194478 | No Recognized Claim |
| 530194481 | No Recognized Claim |
| 530194482 | No Recognized Claim |
| 530194484 | No Eligible Transactions in Class Period |
| 530194487 | No Recognized Claim |
| 530194488 | No Recognized Claim |
| 530194491 | No Eligible Transactions in Class Period |
| 530194492 | No Recognized Claim |
| 530194493 | No Recognized Claim |
| 530194494 | No Recognized Claim |
| 530194495 | No Recognized Claim |
| 530194496 | No Recognized Claim |
| 530194497 | No Recognized Claim |
| 530194498 | No Recognized Claim |
| 530194499 | No Recognized Claim |
| 530194501 | No Recognized Claim |
| 530194502 | No Eligible Transactions in Class Period |
| 530194503 | No Recognized Claim |
| 530194504 | No Recognized Claim |
| 530194505 | No Recognized Claim |
| 530194506 | No Eligible Transactions in Class Period |
| 530194507 | No Recognized Claim |
| 530194509 | No Recognized Claim |
| 530194513 | No Recognized Claim |
| 530194514 | No Recognized Claim |
| 530194515 | No Recognized Claim |
| 530194517 | No Recognized Claim |
| 530194519 | No Recognized Claim |
| 530194520 | No Recognized Claim |
| 530194522 | No Recognized Claim |
| 530194523 | No Recognized Claim |
| 530194524 | No Eligible Transactions in Class Period |
| 530194525 | No Recognized Claim |
| 530194526 | No Recognized Claim |
| 530194528 | No Recognized Claim |
| 530194529 | No Recognized Claim |
| 530194530 | No Eligible Transactions in Class Period |
| 530194531 | No Recognized Claim |
| 530194534 | No Recognized Claim |
| 530194536 | No Recognized Claim |
| 530194537 | No Recognized Claim |
| 530194539 | No Recognized Claim |
| 530194542 | No Recognized Claim |
| 530194543 | No Recognized Claim |
| 530194545 | No Recognized Claim |
| 530194547 | No Recognized Claim |
| 530194548 | No Recognized Claim |
| 530194549 | No Recognized Claim |
| 530194551 | No Recognized Claim |
| 530194553 | No Eligible Transactions in Class Period |
| 530194555 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530326890 | No Recognized Claim |
| 530326891 | No Recognized Claim |
| 530326892 | No Recognized Claim |
| 530326893 | No Recognized Claim |
| 530326894 | No Eligible Transactions in Class Period |
| 530326896 | No Eligible Transactions in Class Period |
| 530326897 | No Recognized Claim |
| 530326898 | No Eligible Transactions in Class Period |
| 530326899 | No Eligible Transactions in Class Period |
| 530326904 | No Eligible Transactions in Class Period |
| 530326906 | No Recognized Claim |
| 530326907 | No Recognized Claim |
| 530326909 | No Eligible Transactions in Class Period |
| 530326910 | No Eligible Transactions in Class Period |
| 530326911 | No Recognized Claim |
| 530326912 | No Eligible Transactions in Class Period |
| 530326914 | No Eligible Transactions in Class Period |
| 530326917 | No Recognized Claim |
| 530326919 | No Eligible Transactions in Class Period |
| 530326926 | No Recognized Claim |
| 530326927 | No Eligible Transactions in Class Period |
| 530326928 | No Eligible Transactions in Class Period |
| 530326929 | No Eligible Transactions in Class Period |
| 530326931 | No Eligible Transactions in Class Period |
| 530326932 | No Recognized Claim |
| 530326936 | No Recognized Claim |
| 530326939 | No Recognized Claim |
| 530326940 | No Recognized Claim |
| 530326941 | No Recognized Claim |
| 530326942 | No Recognized Claim |
| 530326943 | No Recognized Claim |
| 530326944 | No Recognized Claim |
| 530326945 | No Recognized Claim |
| 530326946 | No Recognized Claim |
| 530326947 | No Recognized Claim |
| 530326948 | No Recognized Claim |
| 530326949 | No Eligible Transactions in Class Period |
| 530326950 | No Recognized Claim |
| 530326952 | No Recognized Claim |
| 530326953 | No Recognized Claim |
| 530326954 | No Recognized Claim |
| 530326956 | No Recognized Claim |
| 530326958 | No Recognized Claim |
| 530326959 | No Recognized Claim |
| 530326960 | No Recognized Claim |
| 530326962 | No Eligible Transactions in Class Period |
| 530326963 | No Recognized Claim |
| 530326967 | No Recognized Claim |
| 530326968 | No Recognized Claim |
| 530326969 | No Recognized Claim |
| 530326970 | No Recognized Claim |
| 530326974 | No Recognized Claim |
| 530326975 | No Recognized Claim |
| 530326976 | No Eligible Transactions in Class Period |
| 530326978 | No Recognized Claim |
| 530326979 | No Recognized Claim |
| 530326980 | No Recognized Claim |
| 530326995 | No Recognized Claim |
| 530326999 | No Eligible Transactions in Class Period |
| 530327000 | No Eligible Transactions in Class Period |
| 530327001 | No Recognized Claim |
| 530327008 | No Eligible Transactions in Class Period |
| 530327010 | No Recognized Claim |
| 530327011 | No Recognized Claim |
| 530327012 | No Recognized Claim |
| 530327015 | No Recognized Claim |
| 530327018 | No Recognized Claim |
| 530327019 | No Eligible Transactions in Class Period |
| 530327024 | No Recognized Claim |
| 530327028 | No Recognized Claim |
| 530327032 | No Eligible Transactions in Class Period |
| 530327033 | No Recognized Claim |
| 530327034 | No Recognized Claim |
| 530327036 | No Recognized Claim |
| 530327041 | No Eligible Transactions in Class Period |
| 530327042 | No Recognized Claim |
| 530327043 | No Recognized Claim |
| 530327044 | No Recognized Claim |
| 530327045 | No Eligible Transactions in Class Period |
| 530327047 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530070922 | No Eligible Transactions in Class Period |
| 530070923 | No Eligible Transactions in Class Period |
| 530070924 | No Eligible Transactions in Class Period |
| 530070925 | No Eligible Transactions in Class Period |
| 530070926 | No Eligible Transactions in Class Period |
| 530070927 | No Eligible Transactions in Class Period |
| 530070928 | No Eligible Transactions in Class Period |
| 530070929 | No Eligible Transactions in Class Period |
| 530070930 | No Recognized Claim |
| 530070935 | No Eligible Transactions in Class Period |
| 530070940 | No Eligible Transactions in Class Period |
| 530070944 | No Eligible Transactions in Class Period |
| 530070948 | No Eligible Transactions in Class Period |
| 530070949 | No Eligible Transactions in Class Period |
| 530070950 | No Eligible Transactions in Class Period |
| 530070952 | No Recognized Claim |
| 530070953 | No Recognized Claim |
| 530070956 | No Recognized Claim |
| 530070958 | No Eligible Transactions in Class Period |
| 530070960 | No Eligible Transactions in Class Period |
| 530070961 | No Eligible Transactions in Class Period |
| 530070962 | No Eligible Transactions in Class Period |
| 530070963 | No Eligible Transactions in Class Period |
| 530070964 | No Eligible Transactions in Class Period |
| 530070965 | No Recognized Claim |
| 530070966 | No Eligible Transactions in Class Period |
| 530070967 | No Recognized Claim |
| 530070968 | No Recognized Claim |
| 530070969 | No Recognized Claim |
| 530070970 | No Recognized Claim |
| 530070971 | No Eligible Transactions in Class Period |
| 530070973 | No Eligible Transactions in Class Period |
| 530070974 | No Recognized Claim |
| 530070975 | No Eligible Transactions in Class Period |
| 530070976 | No Eligible Transactions in Class Period |
| 530070977 | No Recognized Claim |
| 530070979 | No Recognized Claim |
| 530070980 | No Eligible Transactions in Class Period |
| 530070981 | No Recognized Claim |
| 530070983 | No Recognized Claim |
| 530070984 | No Eligible Transactions in Class Period |
| 530070985 | No Eligible Transactions in Class Period |
| 530070987 | No Eligible Transactions in Class Period |
| 530070988 | No Eligible Transactions in Class Period |
| 530070989 | No Eligible Transactions in Class Period |
| 530070991 | No Recognized Claim |
| 530070992 | No Eligible Transactions in Class Period |
| 530070993 | No Eligible Transactions in Class Period |
| 530070994 | No Recognized Claim |
| 530070995 | No Eligible Transactions in Class Period |
| 530070998 | No Eligible Transactions in Class Period |
| 530071001 | No Eligible Transactions in Class Period |
| 530071004 | No Eligible Transactions in Class Period |
| 530071005 | No Eligible Transactions in Class Period |
| 530071006 | No Eligible Transactions in Class Period |
| 530071007 | No Recognized Claim |
| 530071008 | No Eligible Transactions in Class Period |
| 530071009 | No Eligible Transactions in Class Period |
| 530071011 | No Eligible Transactions in Class Period |
| 530071012 | No Eligible Transactions in Class Period |
| 530071014 | No Eligible Transactions in Class Period |
| 530071015 | No Eligible Transactions in Class Period |
| 530071016 | No Recognized Claim |
| 530071017 | No Recognized Claim |
| 530071019 | No Eligible Transactions in Class Period |
| 530071020 | No Eligible Transactions in Class Period |
| 530071021 | No Eligible Transactions in Class Period |
| 530071023 | No Recognized Claim |
| 530071024 | No Eligible Transactions in Class Period |
| 530071025 | No Recognized Claim |
| 530071026 | No Recognized Claim |
| 530071027 | No Eligible Transactions in Class Period |
| 530071028 | No Recognized Claim |
| 530071029 | No Recognized Claim |
| 530071030 | No Eligible Transactions in Class Period |
| 530071031 | No Eligible Transactions in Class Period |
| 530071032 | No Eligible Transactions in Class Period |
| 530071033 | No Recognized Claim |
| 530071034 | No Recognized Claim |
| 530071035 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194556 | No Recognized Claim |
| 530194557 | No Eligible Transactions in Class Period |
| 530194559 | No Recognized Claim |
| 530194562 | No Recognized Claim |
| 530194563 | No Recognized Claim |
| 530194567 | No Recognized Claim |
| 530194568 | No Recognized Claim |
| 530194569 | No Recognized Claim |
| 530194570 | No Recognized Claim |
| 530194571 | No Recognized Claim |
| 530194572 | No Recognized Claim |
| 530194573 | No Recognized Claim |
| 530194574 | No Recognized Claim |
| 530194576 | No Recognized Claim |
| 530194577 | No Recognized Claim |
| 530194578 | No Recognized Claim |
| 530194580 | No Recognized Claim |
| 530194582 | No Recognized Claim |
| 530194583 | No Eligible Transactions in Class Period |
| 530194584 | No Recognized Claim |
| 530194585 | No Recognized Claim |
| 530194586 | No Recognized Claim |
| 530194587 | No Recognized Claim |
| 530194588 | No Recognized Claim |
| 530194589 | No Recognized Claim |
| 530194590 | No Recognized Claim |
| 530194591 | No Recognized Claim |
| 530194592 | No Eligible Transactions in Class Period |
| 530194594 | No Recognized Claim |
| 530194596 | No Recognized Claim |
| 530194597 | No Recognized Claim |
| 530194598 | No Recognized Claim |
| 530194601 | No Recognized Claim |
| 530194602 | No Recognized Claim |
| 530194603 | No Eligible Transactions in Class Period |
| 530194604 | No Eligible Transactions in Class Period |
| 530194605 | No Recognized Claim |
| 530194607 | No Recognized Claim |
| 530194608 | No Eligible Transactions in Class Period |
| 530194609 | No Eligible Transactions in Class Period |
| 530194610 | No Recognized Claim |
| 530194611 | No Recognized Claim |
| 530194612 | No Recognized Claim |
| 530194613 | No Recognized Claim |
| 530194614 | No Recognized Claim |
| 530194615 | No Recognized Claim |
| 530194617 | No Recognized Claim |
| 530194621 | No Recognized Claim |
| 530194626 | No Recognized Claim |
| 530194627 | No Recognized Claim |
| 530194628 | No Recognized Claim |
| 530194629 | No Recognized Claim |
| 530194630 | No Recognized Claim |
| 530194631 | No Recognized Claim |
| 530194633 | No Recognized Claim |
| 530194634 | No Recognized Claim |
| 530194635 | No Eligible Transactions in Class Period |
| 530194636 | No Eligible Transactions in Class Period |
| 530194640 | No Recognized Claim |
| 530194641 | No Recognized Claim |
| 530194643 | No Recognized Claim |
| 530194645 | No Recognized Claim |
| 530194646 | No Recognized Claim |
| 530194647 | No Recognized Claim |
| 530194649 | No Recognized Claim |
| 530194650 | No Eligible Transactions in Class Period |
| 530194651 | No Recognized Claim |
| 530194653 | No Eligible Transactions in Class Period |
| 530194654 | No Recognized Claim |
| 530194655 | No Recognized Claim |
| 530194658 | No Recognized Claim |
| 530194660 | No Recognized Claim |
| 530194661 | No Recognized Claim |
| 530194662 | No Eligible Transactions in Class Period |
| 530194663 | No Recognized Claim |
| 530194664 | No Recognized Claim |
| 530194667 | No Recognized Claim |
| 530194668 | No Recognized Claim |
| 530194669 | No Recognized Claim |
| 530194670 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530327048 | No Recognized Claim |
| 530327049 | No Eligible Transactions in Class Period |
| 530327051 | No Recognized Claim |
| 530327054 | No Recognized Claim |
| 530327057 | No Eligible Transactions in Class Period |
| 530327059 | No Recognized Claim |
| 530327060 | No Recognized Claim |
| 530327063 | No Recognized Claim |
| 530327066 | No Recognized Claim |
| 530327068 | No Recognized Claim |
| 530327069 | No Recognized Claim |
| 530327070 | No Recognized Claim |
| 530327071 | No Eligible Transactions in Class Period |
| 530327072 | No Recognized Claim |
| 530327073 | No Recognized Claim |
| 530327076 | No Eligible Transactions in Class Period |
| 530327077 | No Eligible Transactions in Class Period |
| 530327078 | No Eligible Transactions in Class Period |
| 530327079 | No Eligible Transactions in Class Period |
| 530327080 | No Eligible Transactions in Class Period |
| 530327083 | No Recognized Claim |
| 530327087 | No Recognized Claim |
| 530327088 | No Eligible Transactions in Class Period |
| 530327090 | No Eligible Transactions in Class Period |
| 530327093 | No Recognized Claim |
| 530327095 | No Eligible Transactions in Class Period |
| 530327097 | No Recognized Claim |
| 530327098 | No Eligible Transactions in Class Period |
| 530327100 | No Recognized Claim |
| 530327102 | No Eligible Transactions in Class Period |
| 530327103 | No Recognized Claim |
| 530327105 | No Recognized Claim |
| 530327106 | No Eligible Transactions in Class Period |
| 530327107 | No Recognized Claim |
| 530327109 | No Recognized Claim |
| 530327111 | No Eligible Transactions in Class Period |
| 530327113 | No Recognized Claim |
| 530327114 | No Recognized Claim |
| 530327116 | No Recognized Claim |
| 530327119 | No Recognized Claim |
| 530327120 | No Recognized Claim |
| 530327121 | No Recognized Claim |
| 530327122 | No Recognized Claim |
| 530327123 | No Recognized Claim |
| 530327124 | No Recognized Claim |
| 530327125 | No Recognized Claim |
| 530327126 | No Recognized Claim |
| 530327127 | No Recognized Claim |
| 530327129 | No Eligible Transactions in Class Period |
| 530327130 | No Eligible Transactions in Class Period |
| 530327131 | No Eligible Transactions in Class Period |
| 530327132 | No Eligible Transactions in Class Period |
| 530327133 | No Eligible Transactions in Class Period |
| 530327137 | No Recognized Claim |
| 530327138 | No Eligible Transactions in Class Period |
| 530327139 | No Eligible Transactions in Class Period |
| 530327140 | No Eligible Transactions in Class Period |
| 530327145 | No Recognized Claim |
| 530327147 | No Eligible Transactions in Class Period |
| 530327149 | No Recognized Claim |
| 530327150 | No Eligible Transactions in Class Period |
| 530327151 | No Recognized Claim |
| 530327161 | No Recognized Claim |
| 530327164 | No Recognized Claim |
| 530327165 | No Recognized Claim |
| 530327166 | No Recognized Claim |
| 530327167 | No Recognized Claim |
| 530327168 | No Recognized Claim |
| 530327169 | No Recognized Claim |
| 530327172 | No Recognized Claim |
| 530327173 | No Recognized Claim |
| 530327174 | No Eligible Transactions in Class Period |
| 530327175 | No Recognized Claim |
| 530327176 | No Recognized Claim |
| 530327177 | No Recognized Claim |
| 530327178 | No Recognized Claim |
| 530327179 | No Recognized Claim |
| 530327181 | No Recognized Claim |
| 530327182 | No Recognized Claim |
| 530327183 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071036 | No Recognized Claim |
| 530071037 | No Recognized Claim |
| 530071038 | No Eligible Transactions in Class Period |
| 530071040 | No Eligible Transactions in Class Period |
| 530071041 | No Eligible Transactions in Class Period |
| 530071042 | No Eligible Transactions in Class Period |
| 530071043 | No Eligible Transactions in Class Period |
| 530071047 | No Eligible Transactions in Class Period |
| 530071048 | No Eligible Transactions in Class Period |
| 530071049 | No Eligible Transactions in Class Period |
| 530071050 | No Eligible Transactions in Class Period |
| 530071051 | No Recognized Claim |
| 530071052 | No Eligible Transactions in Class Period |
| 530071053 | No Eligible Transactions in Class Period |
| 530071054 | No Recognized Claim |
| 530071055 | No Eligible Transactions in Class Period |
| 530071056 | No Eligible Transactions in Class Period |
| 530071057 | No Eligible Transactions in Class Period |
| 530071058 | No Eligible Transactions in Class Period |
| 530071059 | No Eligible Transactions in Class Period |
| 530071060 | No Eligible Transactions in Class Period |
| 530071061 | No Recognized Claim |
| 530071062 | No Eligible Transactions in Class Period |
| 530071063 | No Recognized Claim |
| 530071064 | No Eligible Transactions in Class Period |
| 530071066 | No Recognized Claim |
| 530071067 | No Recognized Claim |
| 530071069 | No Recognized Claim |
| 530071070 | No Eligible Transactions in Class Period |
| 530071071 | No Eligible Transactions in Class Period |
| 530071072 | No Eligible Transactions in Class Period |
| 530071074 | No Eligible Transactions in Class Period |
| 530071075 | No Eligible Transactions in Class Period |
| 530071076 | No Eligible Transactions in Class Period |
| 530071077 | No Recognized Claim |
| 530071078 | No Eligible Transactions in Class Period |
| 530071079 | No Eligible Transactions in Class Period |
| 530071080 | No Eligible Transactions in Class Period |
| 530071081 | No Eligible Transactions in Class Period |
| 530071082 | No Recognized Claim |
| 530071083 | No Eligible Transactions in Class Period |
| 530071084 | No Eligible Transactions in Class Period |
| 530071085 | No Recognized Claim |
| 530071086 | No Recognized Claim |
| 530071087 | No Recognized Claim |
| 530071088 | No Recognized Claim |
| 530071089 | No Eligible Transactions in Class Period |
| 530071090 | No Eligible Transactions in Class Period |
| 530071091 | No Eligible Transactions in Class Period |
| 530071092 | No Eligible Transactions in Class Period |
| 530071093 | No Eligible Transactions in Class Period |
| 530071094 | No Eligible Transactions in Class Period |
| 530071095 | No Eligible Transactions in Class Period |
| 530071096 | No Eligible Transactions in Class Period |
| 530071097 | No Eligible Transactions in Class Period |
| 530071099 | No Eligible Transactions in Class Period |
| 530071100 | No Eligible Transactions in Class Period |
| 530071101 | No Eligible Transactions in Class Period |
| 530071102 | No Eligible Transactions in Class Period |
| 530071103 | No Eligible Transactions in Class Period |
| 530071104 | No Eligible Transactions in Class Period |
| 530071105 | No Eligible Transactions in Class Period |
| 530071106 | No Eligible Transactions in Class Period |
| 530071107 | No Recognized Claim |
| 530071108 | No Eligible Transactions in Class Period |
| 530071111 | No Eligible Transactions in Class Period |
| 530071112 | No Eligible Transactions in Class Period |
| 530071113 | No Eligible Transactions in Class Period |
| 530071115 | No Eligible Transactions in Class Period |
| 530071116 | No Eligible Transactions in Class Period |
| 530071118 | No Eligible Transactions in Class Period |
| 530071119 | No Eligible Transactions in Class Period |
| 530071121 | No Eligible Transactions in Class Period |
| 530071123 | No Eligible Transactions in Class Period |
| 530071124 | No Eligible Transactions in Class Period |
| 530071125 | No Eligible Transactions in Class Period |
| 530071126 | No Eligible Transactions in Class Period |
| 530071127 | No Eligible Transactions in Class Period |
| 530071128 | No Eligible Transactions in Class Period |
| 530071129 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194672 | No Recognized Claim |
| 530194673 | No Recognized Claim |
| 530194674 | No Recognized Claim |
| 530194675 | No Recognized Claim |
| 530194676 | No Recognized Claim |
| 530194677 | No Recognized Claim |
| 530194678 | No Recognized Claim |
| 530194679 | No Recognized Claim |
| 530194680 | No Eligible Transactions in Class Period |
| 530194681 | No Recognized Claim |
| 530194682 | No Recognized Claim |
| 530194683 | No Recognized Claim |
| 530194684 | No Recognized Claim |
| 530194685 | No Recognized Claim |
| 530194686 | No Recognized Claim |
| 530194687 | No Recognized Claim |
| 530194689 | No Recognized Claim |
| 530194690 | No Recognized Claim |
| 530194691 | No Recognized Claim |
| 530194692 | No Recognized Claim |
| 530194693 | No Recognized Claim |
| 530194695 | No Recognized Claim |
| 530194697 | No Recognized Claim |
| 530194698 | No Recognized Claim |
| 530194700 | No Eligible Transactions in Class Period |
| 530194701 | No Recognized Claim |
| 530194703 | No Recognized Claim |
| 530194706 | No Recognized Claim |
| 530194707 | No Recognized Claim |
| 530194710 | No Recognized Claim |
| 530194711 | No Recognized Claim |
| 530194714 | No Eligible Transactions in Class Period |
| 530194715 | No Recognized Claim |
| 530194716 | No Eligible Transactions in Class Period |
| 530194717 | No Eligible Transactions in Class Period |
| 530194718 | No Recognized Claim |
| 530194719 | No Recognized Claim |
| 530194720 | No Recognized Claim |
| 530194721 | No Recognized Claim |
| 530194723 | No Recognized Claim |
| 530194725 | No Recognized Claim |
| 530194726 | No Recognized Claim |
| 530194727 | No Recognized Claim |
| 530194728 | No Recognized Claim |
| 530194729 | No Recognized Claim |
| 530194731 | No Recognized Claim |
| 530194733 | No Recognized Claim |
| 530194734 | No Recognized Claim |
| 530194735 | No Recognized Claim |
| 530194736 | No Recognized Claim |
| 530194737 | No Recognized Claim |
| 530194739 | No Recognized Claim |
| 530194741 | No Recognized Claim |
| 530194742 | No Recognized Claim |
| 530194744 | No Eligible Transactions in Class Period |
| 530194745 | No Recognized Claim |
| 530194746 | No Recognized Claim |
| 530194747 | No Recognized Claim |
| 530194748 | No Recognized Claim |
| 530194750 | No Recognized Claim |
| 530194751 | No Recognized Claim |
| 530194752 | No Recognized Claim |
| 530194753 | No Recognized Claim |
| 530194754 | No Recognized Claim |
| 530194755 | No Recognized Claim |
| 530194756 | No Recognized Claim |
| 530194758 | No Recognized Claim |
| 530194759 | No Recognized Claim |
| 530194760 | No Recognized Claim |
| 530194762 | No Recognized Claim |
| 530194765 | No Recognized Claim |
| 530194766 | No Recognized Claim |
| 530194767 | No Recognized Claim |
| 530194770 | No Recognized Claim |
| 530194771 | No Recognized Claim |
| 530194774 | No Recognized Claim |
| 530194775 | No Recognized Claim |
| 530194776 | No Recognized Claim |
| 530194778 | No Recognized Claim |
| 530194780 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530327185 | No Recognized Claim |
| 530327186 | No Recognized Claim |
| 530327187 | No Recognized Claim |
| 530327189 | No Eligible Transactions in Class Period |
| 530327191 | No Eligible Transactions in Class Period |
| 530327192 | No Recognized Claim |
| 530327193 | No Recognized Claim |
| 530327194 | No Recognized Claim |
| 530327195 | No Recognized Claim |
| 530327196 | No Eligible Transactions in Class Period |
| 530327197 | No Eligible Transactions in Class Period |
| 530327198 | No Recognized Claim |
| 530327206 | No Recognized Claim |
| 530327208 | No Eligible Transactions in Class Period |
| 530327216 | No Eligible Transactions in Class Period |
| 530327218 | No Eligible Transactions in Class Period |
| 530327219 | No Recognized Claim |
| 530327220 | No Eligible Transactions in Class Period |
| 530327221 | No Eligible Transactions in Class Period |
| 530327222 | No Recognized Claim |
| 530327223 | No Eligible Transactions in Class Period |
| 530327224 | No Recognized Claim |
| 530327225 | No Eligible Transactions in Class Period |
| 530327228 | No Recognized Claim |
| 530327232 | No Recognized Claim |
| 530327233 | No Recognized Claim |
| 530327234 | No Recognized Claim |
| 530327236 | No Recognized Claim |
| 530327239 | No Eligible Transactions in Class Period |
| 530327243 | No Recognized Claim |
| 530327244 | No Recognized Claim |
| 530327245 | No Recognized Claim |
| 530327247 | No Eligible Transactions in Class Period |
| 530327249 | No Recognized Claim |
| 530327251 | No Eligible Transactions in Class Period |
| 530327252 | No Eligible Transactions in Class Period |
| 530327253 | No Recognized Claim |
| 530327256 | No Recognized Claim |
| 530327269 | No Eligible Transactions in Class Period |
| 530327271 | No Recognized Claim |
| 530327272 | No Recognized Claim |
| 530327274 | No Eligible Transactions in Class Period |
| 530327277 | No Recognized Claim |
| 530327278 | No Recognized Claim |
| 530327279 | No Recognized Claim |
| 530327283 | No Recognized Claim |
| 530327287 | No Eligible Transactions in Class Period |
| 530327288 | No Eligible Transactions in Class Period |
| 530327289 | No Eligible Transactions in Class Period |
| 530327290 | No Eligible Transactions in Class Period |
| 530327291 | No Recognized Claim |
| 530327292 | No Recognized Claim |
| 530327293 | No Recognized Claim |
| 530327299 | No Eligible Transactions in Class Period |
| 530327305 | No Eligible Transactions in Class Period |
| 530327312 | No Eligible Transactions in Class Period |
| 530327313 | No Recognized Claim |
| 530327314 | No Eligible Transactions in Class Period |
| 530327317 | No Recognized Claim |
| 530327318 | No Recognized Claim |
| 530327320 | No Recognized Claim |
| 530327325 | No Eligible Transactions in Class Period |
| 530327326 | No Eligible Transactions in Class Period |
| 530327327 | No Eligible Transactions in Class Period |
| 530327328 | No Eligible Transactions in Class Period |
| 530327329 | No Recognized Claim |
| 530327330 | No Recognized Claim |
| 530327331 | No Recognized Claim |
| 530327332 | No Recognized Claim |
| 530327333 | No Recognized Claim |
| 530327334 | No Recognized Claim |
| 530327346 | No Eligible Transactions in Class Period |
| 530327347 | No Eligible Transactions in Class Period |
| 530327348 | No Eligible Transactions in Class Period |
| 530327349 | No Eligible Transactions in Class Period |
| 530327351 | No Recognized Claim |
| 530327353 | No Recognized Claim |
| 530327364 | No Eligible Transactions in Class Period |
| 530327365 | No Recognized Claim |
| 530327366 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071130 | No Eligible Transactions in Class Period |
| 530071131 | No Eligible Transactions in Class Period |
| 530071132 | No Recognized Claim |
| 530071133 | No Recognized Claim |
| 530071134 | No Eligible Transactions in Class Period |
| 530071135 | No Eligible Transactions in Class Period |
| 530071136 | No Eligible Transactions in Class Period |
| 530071137 | No Eligible Transactions in Class Period |
| 530071138 | No Eligible Transactions in Class Period |
| 530071139 | No Eligible Transactions in Class Period |
| 530071140 | No Eligible Transactions in Class Period |
| 530071141 | No Eligible Transactions in Class Period |
| 530071142 | No Eligible Transactions in Class Period |
| 530071144 | No Recognized Claim |
| 530071145 | No Eligible Transactions in Class Period |
| 530071146 | No Eligible Transactions in Class Period |
| 530071148 | No Eligible Transactions in Class Period |
| 530071149 | No Eligible Transactions in Class Period |
| 530071150 | No Eligible Transactions in Class Period |
| 530071152 | No Eligible Transactions in Class Period |
| 530071153 | No Eligible Transactions in Class Period |
| 530071155 | No Eligible Transactions in Class Period |
| 530071156 | No Eligible Transactions in Class Period |
| 530071157 | No Eligible Transactions in Class Period |
| 530071158 | No Eligible Transactions in Class Period |
| 530071160 | No Eligible Transactions in Class Period |
| 530071161 | No Eligible Transactions in Class Period |
| 530071163 | No Eligible Transactions in Class Period |
| 530071164 | No Eligible Transactions in Class Period |
| 530071165 | No Eligible Transactions in Class Period |
| 530071168 | No Eligible Transactions in Class Period |
| 530071169 | No Eligible Transactions in Class Period |
| 530071170 | No Eligible Transactions in Class Period |
| 530071172 | No Eligible Transactions in Class Period |
| 530071173 | No Recognized Claim |
| 530071174 | No Recognized Claim |
| 530071175 | No Recognized Claim |
| 530071176 | No Eligible Transactions in Class Period |
| 530071177 | No Recognized Claim |
| 530071178 | No Recognized Claim |
| 530071179 | No Eligible Transactions in Class Period |
| 530071180 | No Eligible Transactions in Class Period |
| 530071181 | No Eligible Transactions in Class Period |
| 530071182 | No Recognized Claim |
| 530071183 | No Eligible Transactions in Class Period |
| 530071184 | No Eligible Transactions in Class Period |
| 530071185 | No Eligible Transactions in Class Period |
| 530071187 | No Eligible Transactions in Class Period |
| 530071189 | No Eligible Transactions in Class Period |
| 530071191 | No Eligible Transactions in Class Period |
| 530071192 | No Eligible Transactions in Class Period |
| 530071194 | No Eligible Transactions in Class Period |
| 530071196 | No Eligible Transactions in Class Period |
| 530071197 | No Eligible Transactions in Class Period |
| 530071199 | No Eligible Transactions in Class Period |
| 530071200 | No Eligible Transactions in Class Period |
| 530071202 | No Recognized Claim |
| 530071203 | No Eligible Transactions in Class Period |
| 530071205 | No Eligible Transactions in Class Period |
| 530071207 | No Recognized Claim |
| 530071209 | No Eligible Transactions in Class Period |
| 530071212 | No Eligible Transactions in Class Period |
| 530071214 | No Eligible Transactions in Class Period |
| 530071218 | No Eligible Transactions in Class Period |
| 530071219 | No Eligible Transactions in Class Period |
| 530071223 | No Eligible Transactions in Class Period |
| 530071227 | No Eligible Transactions in Class Period |
| 530071233 | No Eligible Transactions in Class Period |
| 530071236 | No Eligible Transactions in Class Period |
| 530071237 | No Eligible Transactions in Class Period |
| 530071238 | No Eligible Transactions in Class Period |
| 530071239 | No Eligible Transactions in Class Period |
| 530071240 | No Eligible Transactions in Class Period |
| 530071242 | No Eligible Transactions in Class Period |
| 530071244 | No Eligible Transactions in Class Period |
| 530071245 | No Eligible Transactions in Class Period |
| 530071247 | No Eligible Transactions in Class Period |
| 530071255 | No Eligible Transactions in Class Period |
| 530071256 | No Eligible Transactions in Class Period |
| 530071257 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194781 | No Recognized Claim |
| 530194782 | No Recognized Claim |
| 530194783 | No Recognized Claim |
| 530194785 | No Recognized Claim |
| 530194786 | No Recognized Claim |
| 530194787 | No Recognized Claim |
| 530194788 | No Recognized Claim |
| 530194789 | No Recognized Claim |
| 530194790 | No Recognized Claim |
| 530194791 | No Recognized Claim |
| 530194792 | No Recognized Claim |
| 530194793 | No Recognized Claim |
| 530194798 | No Recognized Claim |
| 530194799 | No Recognized Claim |
| 530194800 | No Recognized Claim |
| 530194801 | No Recognized Claim |
| 530194803 | No Recognized Claim |
| 530194804 | No Recognized Claim |
| 530194805 | No Recognized Claim |
| 530194806 | No Recognized Claim |
| 530194808 | No Recognized Claim |
| 530194809 | No Recognized Claim |
| 530194810 | No Recognized Claim |
| 530194811 | No Recognized Claim |
| 530194812 | No Recognized Claim |
| 530194813 | No Recognized Claim |
| 530194814 | No Recognized Claim |
| 530194815 | No Recognized Claim |
| 530194817 | No Recognized Claim |
| 530194819 | No Eligible Transactions in Class Period |
| 530194820 | No Recognized Claim |
| 530194821 | No Recognized Claim |
| 530194822 | No Recognized Claim |
| 530194823 | No Recognized Claim |
| 530194824 | No Recognized Claim |
| 530194825 | No Recognized Claim |
| 530194826 | No Recognized Claim |
| 530194827 | No Recognized Claim |
| 530194829 | No Recognized Claim |
| 530194830 | No Recognized Claim |
| 530194831 | No Recognized Claim |
| 530194832 | No Recognized Claim |
| 530194834 | No Recognized Claim |
| 530194835 | No Recognized Claim |
| 530194836 | No Recognized Claim |
| 530194838 | No Recognized Claim |
| 530194839 | No Recognized Claim |
| 530194840 | No Recognized Claim |
| 530194843 | No Recognized Claim |
| 530194844 | No Recognized Claim |
| 530194848 | No Recognized Claim |
| 530194849 | No Eligible Transactions in Class Period |
| 530194850 | No Recognized Claim |
| 530194852 | No Recognized Claim |
| 530194853 | No Recognized Claim |
| 530194854 | No Recognized Claim |
| 530194857 | No Recognized Claim |
| 530194858 | No Recognized Claim |
| 530194859 | No Eligible Transactions in Class Period |
| 530194860 | No Recognized Claim |
| 530194861 | No Recognized Claim |
| 530194863 | No Recognized Claim |
| 530194864 | No Recognized Claim |
| 530194865 | No Recognized Claim |
| 530194866 | No Recognized Claim |
| 530194869 | No Recognized Claim |
| 530194870 | No Recognized Claim |
| 530194872 | No Eligible Transactions in Class Period |
| 530194874 | No Recognized Claim |
| 530194875 | No Recognized Claim |
| 530194876 | No Recognized Claim |
| 530194877 | No Recognized Claim |
| 530194878 | No Recognized Claim |
| 530194879 | No Recognized Claim |
| 530194881 | No Recognized Claim |
| 530194882 | No Recognized Claim |
| 530194883 | No Recognized Claim |
| 530194885 | No Recognized Claim |
| 530194886 | No Recognized Claim |
| 530194888 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530327367 | No Eligible Transactions in Class Period |
| 530327369 | No Recognized Claim |
| 530327370 | No Recognized Claim |
| 530327371 | No Recognized Claim |
| 530327372 | No Eligible Transactions in Class Period |
| 530327373 | No Recognized Claim |
| 530327374 | No Eligible Transactions in Class Period |
| 530327375 | No Eligible Transactions in Class Period |
| 530327376 | No Recognized Claim |
| 530327377 | No Recognized Claim |
| 530327378 | No Recognized Claim |
| 530327379 | No Recognized Claim |
| 530327382 | No Eligible Transactions in Class Period |
| 530327383 | No Recognized Claim |
| 530327384 | No Eligible Transactions in Class Period |
| 530327385 | No Recognized Claim |
| 530327386 | No Recognized Claim |
| 530327387 | No Recognized Claim |
| 530327389 | No Eligible Transactions in Class Period |
| 530327392 | No Eligible Transactions in Class Period |
| 530327393 | No Recognized Claim |
| 530327394 | No Eligible Transactions in Class Period |
| 530327397 | No Eligible Transactions in Class Period |
| 530327398 | No Eligible Transactions in Class Period |
| 530327399 | No Recognized Claim |
| 530327402 | No Eligible Transactions in Class Period |
| 530327405 | No Recognized Claim |
| 530327408 | No Recognized Claim |
| 530327409 | No Eligible Transactions in Class Period |
| 530327412 | No Recognized Claim |
| 530327413 | No Recognized Claim |
| 530327415 | No Eligible Transactions in Class Period |
| 530327416 | No Recognized Claim |
| 530327417 | No Recognized Claim |
| 530327418 | No Eligible Transactions in Class Period |
| 530327424 | No Recognized Claim |
| 530327431 | No Eligible Transactions in Class Period |
| 530327439 | No Eligible Transactions in Class Period |
| 530327440 | No Eligible Transactions in Class Period |
| 530327441 | No Recognized Claim |
| 530327443 | No Recognized Claim |
| 530327444 | No Recognized Claim |
| 530327449 | No Recognized Claim |
| 530327451 | No Recognized Claim |
| 530327453 | No Recognized Claim |
| 530327458 | No Recognized Claim |
| 530327461 | No Eligible Transactions in Class Period |
| 530327462 | No Eligible Transactions in Class Period |
| 530327463 | No Recognized Claim |
| 530327464 | No Recognized Claim |
| 530327465 | No Recognized Claim |
| 530327467 | No Recognized Claim |
| 530327473 | No Eligible Transactions in Class Period |
| 530327477 | No Recognized Claim |
| 530327480 | No Recognized Claim |
| 530327482 | No Recognized Claim |
| 530327483 | No Recognized Claim |
| 530327484 | No Recognized Claim |
| 530327485 | No Recognized Claim |
| 530327486 | No Eligible Transactions in Class Period |
| 530327491 | No Eligible Transactions in Class Period |
| 530327492 | No Eligible Transactions in Class Period |
| 530327497 | No Recognized Claim |
| 530327501 | No Recognized Claim |
| 530327502 | No Recognized Claim |
| 530327505 | No Recognized Claim |
| 530327507 | No Recognized Claim |
| 530327510 | No Recognized Claim |
| 530327511 | No Recognized Claim |
| 530327512 | No Recognized Claim |
| 530327513 | No Eligible Transactions in Class Period |
| 530327519 | No Eligible Transactions in Class Period |
| 530327522 | No Recognized Claim |
| 530327524 | No Eligible Transactions in Class Period |
| 530327525 | No Recognized Claim |
| 530327526 | No Recognized Claim |
| 530327527 | No Eligible Transactions in Class Period |
| 530327535 | No Recognized Claim |
| 530327536 | No Recognized Claim |
| 530327545 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071259 | No Eligible Transactions in Class Period |
| 530071260 | No Eligible Transactions in Class Period |
| 530071269 | No Eligible Transactions in Class Period |
| 530071273 | No Eligible Transactions in Class Period |
| 530071275 | No Eligible Transactions in Class Period |
| 530071276 | No Eligible Transactions in Class Period |
| 530071277 | No Eligible Transactions in Class Period |
| 530071278 | No Eligible Transactions in Class Period |
| 530071279 | No Eligible Transactions in Class Period |
| 530071280 | No Eligible Transactions in Class Period |
| 530071281 | No Eligible Transactions in Class Period |
| 530071282 | No Recognized Claim |
| 530071283 | No Eligible Transactions in Class Period |
| 530071284 | No Eligible Transactions in Class Period |
| 530071286 | No Recognized Claim |
| 530071287 | No Eligible Transactions in Class Period |
| 530071288 | No Eligible Transactions in Class Period |
| 530071289 | No Eligible Transactions in Class Period |
| 530071290 | No Eligible Transactions in Class Period |
| 530071291 | No Eligible Transactions in Class Period |
| 530071292 | No Eligible Transactions in Class Period |
| 530071293 | No Eligible Transactions in Class Period |
| 530071295 | No Eligible Transactions in Class Period |
| 530071296 | No Eligible Transactions in Class Period |
| 530071297 | No Eligible Transactions in Class Period |
| 530071298 | No Eligible Transactions in Class Period |
| 530071299 | No Eligible Transactions in Class Period |
| 530071300 | No Eligible Transactions in Class Period |
| 530071301 | No Eligible Transactions in Class Period |
| 530071302 | No Eligible Transactions in Class Period |
| 530071303 | No Eligible Transactions in Class Period |
| 530071304 | No Eligible Transactions in Class Period |
| 530071305 | No Eligible Transactions in Class Period |
| 530071306 | No Eligible Transactions in Class Period |
| 530071307 | No Recognized Claim |
| 530071308 | No Eligible Transactions in Class Period |
| 530071309 | No Eligible Transactions in Class Period |
| 530071310 | No Eligible Transactions in Class Period |
| 530071311 | No Eligible Transactions in Class Period |
| 530071312 | No Recognized Claim |
| 530071313 | No Recognized Claim |
| 530071314 | No Eligible Transactions in Class Period |
| 530071315 | No Recognized Claim |
| 530071318 | No Eligible Transactions in Class Period |
| 530071319 | No Eligible Transactions in Class Period |
| 530071320 | No Eligible Transactions in Class Period |
| 530071321 | No Eligible Transactions in Class Period |
| 530071322 | No Eligible Transactions in Class Period |
| 530071323 | No Eligible Transactions in Class Period |
| 530071324 | No Eligible Transactions in Class Period |
| 530071325 | No Eligible Transactions in Class Period |
| 530071326 | No Eligible Transactions in Class Period |
| 530071328 | No Eligible Transactions in Class Period |
| 530071329 | No Eligible Transactions in Class Period |
| 530071330 | No Eligible Transactions in Class Period |
| 530071331 | No Eligible Transactions in Class Period |
| 530071332 | No Eligible Transactions in Class Period |
| 530071333 | No Recognized Claim |
| 530071334 | No Eligible Transactions in Class Period |
| 530071335 | No Eligible Transactions in Class Period |
| 530071336 | No Recognized Claim |
| 530071337 | No Eligible Transactions in Class Period |
| 530071339 | No Eligible Transactions in Class Period |
| 530071340 | No Eligible Transactions in Class Period |
| 530071342 | No Recognized Claim |
| 530071348 | No Recognized Claim |
| 530071350 | No Eligible Transactions in Class Period |
| 530071351 | No Recognized Claim |
| 530071353 | No Recognized Claim |
| 530071356 | No Eligible Transactions in Class Period |
| 530071358 | No Recognized Claim |
| 530071361 | No Recognized Claim |
| 530071362 | No Recognized Claim |
| 530071363 | No Eligible Transactions in Class Period |
| 530071364 | No Eligible Transactions in Class Period |
| 530071365 | No Eligible Transactions in Class Period |
| 530071366 | No Eligible Transactions in Class Period |
| 530071367 | No Eligible Transactions in Class Period |
| 530071369 | No Recognized Claim |
| 530071370 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530194890 | No Recognized Claim |
| 530194891 | No Recognized Claim |
| 530194892 | No Recognized Claim |
| 530194893 | No Recognized Claim |
| 530194894 | No Recognized Claim |
| 530194895 | No Recognized Claim |
| 530194896 | No Eligible Transactions in Class Period |
| 530194898 | No Eligible Transactions in Class Period |
| 530194899 | No Eligible Transactions in Class Period |
| 530194900 | No Eligible Transactions in Class Period |
| 530194901 | No Eligible Transactions in Class Period |
| 530194902 | No Eligible Transactions in Class Period |
| 530194904 | No Eligible Transactions in Class Period |
| 530194905 | No Eligible Transactions in Class Period |
| 530194906 | No Eligible Transactions in Class Period |
| 530194907 | No Eligible Transactions in Class Period |
| 530194908 | No Eligible Transactions in Class Period |
| 530194909 | No Eligible Transactions in Class Period |
| 530194910 | No Eligible Transactions in Class Period |
| 530194911 | No Eligible Transactions in Class Period |
| 530194912 | No Eligible Transactions in Class Period |
| 530194913 | No Eligible Transactions in Class Period |
| 530194914 | No Eligible Transactions in Class Period |
| 530194915 | No Eligible Transactions in Class Period |
| 530194916 | No Eligible Transactions in Class Period |
| 530194917 | No Eligible Transactions in Class Period |
| 530194918 | No Eligible Transactions in Class Period |
| 530194919 | No Eligible Transactions in Class Period |
| 530194920 | No Eligible Transactions in Class Period |
| 530194921 | No Eligible Transactions in Class Period |
| 530194922 | No Eligible Transactions in Class Period |
| 530194923 | No Recognized Claim |
| 530194924 | No Recognized Claim |
| 530194925 | No Recognized Claim |
| 530194926 | No Recognized Claim |
| 530194927 | No Recognized Claim |
| 530194928 | No Recognized Claim |
| 530194929 | No Recognized Claim |
| 530194930 | No Recognized Claim |
| 530194931 | No Recognized Claim |
| 530194932 | No Recognized Claim |
| 530194933 | No Recognized Claim |
| 530194934 | No Recognized Claim |
| 530194935 | No Recognized Claim |
| 530194936 | No Recognized Claim |
| 530194937 | No Recognized Claim |
| 530194938 | No Recognized Claim |
| 530194939 | No Recognized Claim |
| 530194940 | No Recognized Claim |
| 530194941 | No Recognized Claim |
| 530194942 | No Eligible Transactions in Class Period |
| 530194943 | No Recognized Claim |
| 530194944 | No Eligible Transactions in Class Period |
| 530194945 | No Eligible Transactions in Class Period |
| 530194946 | No Recognized Claim |
| 530194947 | No Recognized Claim |
| 530194948 | No Recognized Claim |
| 530194949 | No Recognized Claim |
| 530194950 | No Recognized Claim |
| 530194951 | No Recognized Claim |
| 530194952 | No Recognized Claim |
| 530194953 | No Eligible Transactions in Class Period |
| 530194954 | No Eligible Transactions in Class Period |
| 530194955 | No Eligible Transactions in Class Period |
| 530194956 | No Recognized Claim |
| 530194957 | No Recognized Claim |
| 530194958 | No Recognized Claim |
| 530194959 | No Recognized Claim |
| 530194960 | No Recognized Claim |
| 530194961 | No Recognized Claim |
| 530194962 | No Recognized Claim |
| 530194963 | No Recognized Claim |
| 530194964 | No Recognized Claim |
| 530194965 | No Recognized Claim |
| 530194966 | No Recognized Claim |
| 530194967 | No Recognized Claim |
| 530194968 | No Recognized Claim |
| 530194969 | No Recognized Claim |
| 530194970 | No Recognized Claim |
| 530194971 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530327551 | No Recognized Claim |
| 530327552 | No Eligible Transactions in Class Period |
| 530327556 | No Eligible Transactions in Class Period |
| 530327558 | No Recognized Claim |
| 530327565 | No Recognized Claim |
| 530327567 | No Recognized Claim |
| 530327568 | No Recognized Claim |
| 530327569 | No Recognized Claim |
| 530327570 | No Recognized Claim |
| 530327571 | No Recognized Claim |
| 530327572 | No Recognized Claim |
| 530327573 | No Recognized Claim |
| 530327574 | No Eligible Transactions in Class Period |
| 530327575 | No Eligible Transactions in Class Period |
| 530327576 | No Eligible Transactions in Class Period |
| 530327577 | No Eligible Transactions in Class Period |
| 530327578 | No Eligible Transactions in Class Period |
| 530327579 | No Eligible Transactions in Class Period |
| 530327581 | No Recognized Claim |
| 530327582 | No Recognized Claim |
| 530327584 | No Recognized Claim |
| 530327586 | No Recognized Claim |
| 530327587 | No Recognized Claim |
| 530327588 | No Recognized Claim |
| 530327593 | No Eligible Transactions in Class Period |
| 530327595 | No Eligible Transactions in Class Period |
| 530327603 | No Eligible Transactions in Class Period |
| 530327604 | No Recognized Claim |
| 530327605 | No Recognized Claim |
| 530327606 | No Recognized Claim |
| 530327607 | No Eligible Transactions in Class Period |
| 530327608 | No Eligible Transactions in Class Period |
| 530327610 | No Recognized Claim |
| 530327613 | No Recognized Claim |
| 530327617 | No Eligible Transactions in Class Period |
| 530327618 | No Eligible Transactions in Class Period |
| 530327620 | No Eligible Transactions in Class Period |
| 530327621 | No Eligible Transactions in Class Period |
| 530327622 | No Eligible Transactions in Class Period |
| 530327623 | No Eligible Transactions in Class Period |
| 530327624 | No Eligible Transactions in Class Period |
| 530327625 | No Eligible Transactions in Class Period |
| 530327626 | No Eligible Transactions in Class Period |
| 530327627 | No Eligible Transactions in Class Period |
| 530327628 | No Eligible Transactions in Class Period |
| 530327629 | No Eligible Transactions in Class Period |
| 530327630 | No Recognized Claim |
| 530327631 | No Eligible Transactions in Class Period |
| 530327632 | No Recognized Claim |
| 530327633 | No Recognized Claim |
| 530327634 | No Recognized Claim |
| 530327635 | No Recognized Claim |
| 530327636 | No Recognized Claim |
| 530327637 | No Recognized Claim |
| 530327638 | No Recognized Claim |
| 530327640 | No Recognized Claim |
| 530327647 | No Eligible Transactions in Class Period |
| 530327648 | No Eligible Transactions in Class Period |
| 530327650 | No Recognized Claim |
| 530327651 | No Eligible Transactions in Class Period |
| 530327652 | No Eligible Transactions in Class Period |
| 530327653 | No Eligible Transactions in Class Period |
| 530327654 | No Eligible Transactions in Class Period |
| 530327657 | No Eligible Transactions in Class Period |
| 530327660 | No Eligible Transactions in Class Period |
| 530327662 | No Eligible Transactions in Class Period |
| 530327663 | No Recognized Claim |
| 530327665 | No Recognized Claim |
| 530327666 | No Eligible Transactions in Class Period |
| 530327667 | No Recognized Claim |
| 530327670 | No Eligible Transactions in Class Period |
| 530327674 | No Recognized Claim |
| 530327678 | No Recognized Claim |
| 530327679 | No Recognized Claim |
| 530327680 | No Recognized Claim |
| 530327681 | No Recognized Claim |
| 530327682 | No Recognized Claim |
| 530327683 | No Eligible Transactions in Class Period |
| 530327684 | No Eligible Transactions in Class Period |
| 530327685 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530071371 | No Eligible Transactions in Class Period |
| 530071372 | No Recognized Claim |
| 530071373 | No Eligible Transactions in Class Period |
| 530071374 | No Recognized Claim |
| 530071375 | No Eligible Transactions in Class Period |
| 530071376 | No Eligible Transactions in Class Period |
| 530071377 | No Eligible Transactions in Class Period |
| 530071378 | No Recognized Claim |
| 530071379 | No Recognized Claim |
| 530071380 | No Recognized Claim |
| 530071381 | No Recognized Claim |
| 530071382 | No Eligible Transactions in Class Period |
| 530071383 | No Recognized Claim |
| 530071384 | No Recognized Claim |
| 530071385 | No Recognized Claim |
| 530071386 | No Eligible Transactions in Class Period |
| 530071387 | No Eligible Transactions in Class Period |
| 530071388 | No Eligible Transactions in Class Period |
| 530071389 | No Recognized Claim |
| 530071390 | No Recognized Claim |
| 530071391 | No Eligible Transactions in Class Period |
| 530071392 | No Eligible Transactions in Class Period |
| 530071393 | No Eligible Transactions in Class Period |
| 530071394 | No Eligible Transactions in Class Period |
| 530071395 | No Recognized Claim |
| 530071396 | No Recognized Claim |
| 530071397 | No Eligible Transactions in Class Period |
| 530071398 | No Eligible Transactions in Class Period |
| 530071400 | No Eligible Transactions in Class Period |
| 530071401 | No Eligible Transactions in Class Period |
| 530071402 | No Eligible Transactions in Class Period |
| 530071403 | No Eligible Transactions in Class Period |
| 530071404 | No Eligible Transactions in Class Period |
| 530071405 | No Eligible Transactions in Class Period |
| 530071408 | No Eligible Transactions in Class Period |
| 530071409 | No Eligible Transactions in Class Period |
| 530071410 | No Eligible Transactions in Class Period |
| 530071411 | No Recognized Claim |
| 530071412 | No Recognized Claim |
| 530071413 | No Recognized Claim |
| 530071414 | No Recognized Claim |
| 530071415 | No Recognized Claim |
| 530071416 | No Eligible Transactions in Class Period |
| 530071417 | No Recognized Claim |
| 530071418 | No Eligible Transactions in Class Period |
| 530071419 | No Eligible Transactions in Class Period |
| 530071420 | No Eligible Transactions in Class Period |
| 530071421 | No Eligible Transactions in Class Period |
| 530071423 | No Eligible Transactions in Class Period |
| 530071424 | No Recognized Claim |
| 530071426 | No Eligible Transactions in Class Period |
| 530071427 | No Eligible Transactions in Class Period |
| 530071428 | No Eligible Transactions in Class Period |
| 530071430 | No Eligible Transactions in Class Period |
| 530071431 | No Eligible Transactions in Class Period |
| 530071432 | No Recognized Claim |
| 530071433 | No Eligible Transactions in Class Period |
| 530071434 | No Recognized Claim |
| 530071436 | No Eligible Transactions in Class Period |
| 530071438 | No Eligible Transactions in Class Period |
| 530071439 | No Eligible Transactions in Class Period |
| 530071440 | No Recognized Claim |
| 530071443 | No Eligible Transactions in Class Period |
| 530071444 | No Eligible Transactions in Class Period |
| 530071446 | No Eligible Transactions in Class Period |
| 530071448 | No Eligible Transactions in Class Period |
| 530071449 | No Eligible Transactions in Class Period |
| 530071450 | No Eligible Transactions in Class Period |
| 530071451 | No Eligible Transactions in Class Period |
| 530071452 | No Eligible Transactions in Class Period |
| 530071454 | No Eligible Transactions in Class Period |
| 530071456 | No Recognized Claim |
| 530071457 | No Eligible Transactions in Class Period |
| 530071458 | No Eligible Transactions in Class Period |
| 530071459 | No Recognized Claim |
| 530071461 | No Recognized Claim |
| 530071464 | No Recognized Claim |
| 530071465 | No Eligible Transactions in Class Period |
| 530071466 | No Eligible Transactions in Class Period |
| 530071467 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530194972 | No Recognized Claim |
| 530194973 | No Recognized Claim |
| 530194974 | No Recognized Claim |
| 530194975 | No Recognized Claim |
| 530194976 | No Recognized Claim |
| 530194977 | No Recognized Claim |
| 530194978 | No Recognized Claim |
| 530194979 | No Recognized Claim |
| 530194980 | No Recognized Claim |
| 530194981 | No Recognized Claim |
| 530194982 | No Recognized Claim |
| 530194983 | No Recognized Claim |
| 530194984 | No Recognized Claim |
| 530194985 | No Recognized Claim |
| 530194986 | No Recognized Claim |
| 530194987 | No Recognized Claim |
| 530194988 | No Recognized Claim |
| 530194989 | No Recognized Claim |
| 530194990 | No Recognized Claim |
| 530194991 | No Recognized Claim |
| 530194992 | No Recognized Claim |
| 530194993 | No Recognized Claim |
| 530194994 | No Recognized Claim |
| 530194995 | No Recognized Claim |
| 530194996 | No Recognized Claim |
| 530194997 | No Recognized Claim |
| 530194998 | No Recognized Claim |
| 530194999 | No Recognized Claim |
| 530195000 | No Recognized Claim |
| 530195001 | No Recognized Claim |
| 530195002 | No Recognized Claim |
| 530195003 | No Recognized Claim |
| 530195004 | No Recognized Claim |
| 530195005 | No Recognized Claim |
| 530195006 | No Recognized Claim |
| 530195007 | No Recognized Claim |
| 530195008 | No Recognized Claim |
| 530195009 | No Recognized Claim |
| 530195010 | No Recognized Claim |
| 530195011 | No Recognized Claim |
| 530195012 | No Recognized Claim |
| 530195013 | No Recognized Claim |
| 530195014 | No Recognized Claim |
| 530195015 | No Recognized Claim |
| 530195016 | No Recognized Claim |
| 530195017 | No Recognized Claim |
| 530195018 | No Eligible Transactions in Class Period |
| 530195019 | No Eligible Transactions in Class Period |
| 530195020 | No Eligible Transactions in Class Period |
| 530195021 | No Recognized Claim |
| 530195022 | No Recognized Claim |
| 530195023 | No Eligible Transactions in Class Period |
| 530195024 | No Recognized Claim |
| 530195025 | No Recognized Claim |
| 530195026 | No Recognized Claim |
| 530195027 | No Recognized Claim |
| 530195028 | No Recognized Claim |
| 530195029 | No Recognized Claim |
| 530195030 | No Recognized Claim |
| 530195031 | No Recognized Claim |
| 530195032 | No Recognized Claim |
| 530195033 | No Recognized Claim |
| 530195034 | No Recognized Claim |
| 530195035 | No Recognized Claim |
| 530195036 | No Recognized Claim |
| 530195037 | No Recognized Claim |
| 530195038 | No Recognized Claim |
| 530195039 | No Eligible Transactions in Class Period |
| 530195040 | No Eligible Transactions in Class Period |
| 530195041 | No Recognized Claim |
| 530195042 | No Recognized Claim |
| 530195043 | No Recognized Claim |
| 530195044 | No Recognized Claim |
| 530195045 | No Recognized Claim |
| 530195046 | No Recognized Claim |
| 530195047 | No Recognized Claim |
| 530195048 | No Recognized Claim |
| 530195049 | No Recognized Claim |
| 530195050 | No Recognized Claim |
| 530195051 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530327688 | No Eligible Transactions in Class Period |
| 530327689 | No Recognized Claim |
| 530327690 | No Eligible Transactions in Class Period |
| 530327691 | No Recognized Claim |
| 530327692 | No Recognized Claim |
| 530327693 | No Recognized Claim |
| 530327694 | No Recognized Claim |
| 530327695 | No Recognized Claim |
| 530327696 | No Recognized Claim |
| 530327699 | No Recognized Claim |
| 530327705 | No Recognized Claim |
| 530327707 | No Eligible Transactions in Class Period |
| 530327711 | No Recognized Claim |
| 530327720 | No Recognized Claim |
| 530327721 | No Eligible Transactions in Class Period |
| 530327722 | No Recognized Claim |
| 530327723 | No Eligible Transactions in Class Period |
| 530327724 | No Eligible Transactions in Class Period |
| 530327725 | No Eligible Transactions in Class Period |
| 530327726 | No Eligible Transactions in Class Period |
| 530327727 | No Eligible Transactions in Class Period |
| 530327728 | No Eligible Transactions in Class Period |
| 530327729 | No Eligible Transactions in Class Period |
| 530327730 | No Eligible Transactions in Class Period |
| 530327731 | No Eligible Transactions in Class Period |
| 530327733 | No Eligible Transactions in Class Period |
| 530327735 | No Eligible Transactions in Class Period |
| 530327736 | No Eligible Transactions in Class Period |
| 530327737 | No Eligible Transactions in Class Period |
| 530327740 | No Eligible Transactions in Class Period |
| 530327741 | No Eligible Transactions in Class Period |
| 530327742 | No Eligible Transactions in Class Period |
| 530327745 | No Eligible Transactions in Class Period |
| 530327747 | No Eligible Transactions in Class Period |
| 530327748 | No Eligible Transactions in Class Period |
| 530327764 | No Eligible Transactions in Class Period |
| 530327765 | No Recognized Claim |
| 530327767 | No Eligible Transactions in Class Period |
| 530327768 | No Eligible Transactions in Class Period |
| 530327769 | No Eligible Transactions in Class Period |
| 530327770 | No Recognized Claim |
| 530327772 | No Eligible Transactions in Class Period |
| 530327773 | No Recognized Claim |
| 530327774 | No Recognized Claim |
| 530327776 | No Eligible Transactions in Class Period |
| 530327777 | No Recognized Claim |
| 530327780 | No Recognized Claim |
| 530327789 | No Recognized Claim |
| 530327790 | No Recognized Claim |
| 530327793 | No Eligible Transactions in Class Period |
| 530327795 | No Recognized Claim |
| 530327796 | No Recognized Claim |
| 530327797 | No Recognized Claim |
| 530327798 | No Recognized Claim |
| 530327799 | No Recognized Claim |
| 530327808 | No Recognized Claim |
| 530327812 | No Recognized Claim |
| 530327819 | No Recognized Claim |
| 530327820 | No Recognized Claim |
| 530327827 | No Eligible Transactions in Class Period |
| 530327828 | No Eligible Transactions in Class Period |
| 530327830 | No Recognized Claim |
| 530327831 | No Recognized Claim |
| 530327833 | No Eligible Transactions in Class Period |
| 530327835 | No Recognized Claim |
| 530327838 | No Recognized Claim |
| 530327839 | No Eligible Transactions in Class Period |
| 530327841 | No Eligible Transactions in Class Period |
| 530327842 | No Eligible Transactions in Class Period |
| 530327843 | No Eligible Transactions in Class Period |
| 530327844 | No Recognized Claim |
| 530327845 | No Eligible Transactions in Class Period |
| 530327846 | No Eligible Transactions in Class Period |
| 530327847 | No Recognized Claim |
| 530327849 | No Eligible Transactions in Class Period |
| 530327850 | No Eligible Transactions in Class Period |
| 530327852 | No Eligible Transactions in Class Period |
| 530327854 | No Eligible Transactions in Class Period |
| 530327855 | No Recognized Claim |
| 530327856 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071468 | No Eligible Transactions in Class Period |
| 530071469 | No Eligible Transactions in Class Period |
| 530071470 | No Recognized Claim |
| 530071471 | No Eligible Transactions in Class Period |
| 530071472 | No Eligible Transactions in Class Period |
| 530071474 | No Recognized Claim |
| 530071475 | No Recognized Claim |
| 530071476 | No Eligible Transactions in Class Period |
| 530071477 | No Recognized Claim |
| 530071478 | No Recognized Claim |
| 530071479 | No Eligible Transactions in Class Period |
| 530071480 | No Recognized Claim |
| 530071481 | No Recognized Claim |
| 530071483 | No Recognized Claim |
| 530071484 | No Recognized Claim |
| 530071485 | No Recognized Claim |
| 530071486 | No Eligible Transactions in Class Period |
| 530071487 | No Recognized Claim |
| 530071488 | No Eligible Transactions in Class Period |
| 530071489 | No Recognized Claim |
| 530071490 | No Eligible Transactions in Class Period |
| 530071491 | No Recognized Claim |
| 530071492 | No Eligible Transactions in Class Period |
| 530071493 | No Recognized Claim |
| 530071494 | No Eligible Transactions in Class Period |
| 530071495 | No Eligible Transactions in Class Period |
| 530071496 | No Recognized Claim |
| 530071497 | No Eligible Transactions in Class Period |
| 530071498 | No Recognized Claim |
| 530071499 | No Recognized Claim |
| 530071500 | No Eligible Transactions in Class Period |
| 530071501 | No Eligible Transactions in Class Period |
| 530071502 | No Eligible Transactions in Class Period |
| 530071503 | No Eligible Transactions in Class Period |
| 530071504 | No Eligible Transactions in Class Period |
| 530071505 | No Recognized Claim |
| 530071506 | No Recognized Claim |
| 530071507 | No Recognized Claim |
| 530071508 | No Eligible Transactions in Class Period |
| 530071509 | No Recognized Claim |
| 530071510 | No Eligible Transactions in Class Period |
| 530071511 | No Recognized Claim |
| 530071513 | No Recognized Claim |
| 530071515 | No Recognized Claim |
| 530071516 | No Recognized Claim |
| 530071517 | No Recognized Claim |
| 530071518 | No Eligible Transactions in Class Period |
| 530071519 | No Recognized Claim |
| 530071520 | No Recognized Claim |
| 530071522 | No Recognized Claim |
| 530071523 | No Eligible Transactions in Class Period |
| 530071524 | No Recognized Claim |
| 530071525 | No Eligible Transactions in Class Period |
| 530071526 | No Recognized Claim |
| 530071527 | No Eligible Transactions in Class Period |
| 530071529 | No Recognized Claim |
| 530071530 | No Recognized Claim |
| 530071531 | No Eligible Transactions in Class Period |
| 530071532 | No Recognized Claim |
| 530071533 | No Eligible Transactions in Class Period |
| 530071534 | No Recognized Claim |
| 530071536 | No Recognized Claim |
| 530071537 | No Recognized Claim |
| 530071538 | No Recognized Claim |
| 530071539 | No Recognized Claim |
| 530071540 | No Recognized Claim |
| 530071541 | No Recognized Claim |
| 530071542 | No Eligible Transactions in Class Period |
| 530071543 | No Recognized Claim |
| 530071544 | No Recognized Claim |
| 530071545 | No Recognized Claim |
| 530071546 | No Recognized Claim |
| 530071547 | No Recognized Claim |
| 530071548 | No Recognized Claim |
| 530071549 | No Recognized Claim |
| 530071550 | No Recognized Claim |
| 530071552 | No Recognized Claim |
| 530071553 | No Eligible Transactions in Class Period |
| 530071554 | No Recognized Claim |
| 530071556 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195052 | No Recognized Claim |
| 530195053 | No Recognized Claim |
| 530195054 | No Recognized Claim |
| 530195055 | No Recognized Claim |
| 530195056 | No Recognized Claim |
| 530195057 | No Recognized Claim |
| 530195058 | No Recognized Claim |
| 530195059 | No Recognized Claim |
| 530195060 | No Recognized Claim |
| 530195061 | No Recognized Claim |
| 530195062 | No Recognized Claim |
| 530195063 | No Recognized Claim |
| 530195064 | No Recognized Claim |
| 530195065 | No Recognized Claim |
| 530195066 | No Recognized Claim |
| 530195067 | No Recognized Claim |
| 530195068 | No Recognized Claim |
| 530195069 | No Recognized Claim |
| 530195070 | No Recognized Claim |
| 530195071 | No Recognized Claim |
| 530195072 | No Recognized Claim |
| 530195073 | No Eligible Transactions in Class Period |
| 530195074 | No Eligible Transactions in Class Period |
| 530195075 | No Recognized Claim |
| 530195076 | No Eligible Transactions in Class Period |
| 530195077 | No Eligible Transactions in Class Period |
| 530195078 | No Recognized Claim |
| 530195079 | No Recognized Claim |
| 530195080 | No Eligible Transactions in Class Period |
| 530195081 | No Eligible Transactions in Class Period |
| 530195082 | No Eligible Transactions in Class Period |
| 530195083 | No Eligible Transactions in Class Period |
| 530195084 | No Eligible Transactions in Class Period |
| 530195085 | No Eligible Transactions in Class Period |
| 530195086 | No Recognized Claim |
| 530195087 | No Eligible Transactions in Class Period |
| 530195088 | No Eligible Transactions in Class Period |
| 530195089 | No Eligible Transactions in Class Period |
| 530195091 | No Eligible Transactions in Class Period |
| 530195092 | No Recognized Claim |
| 530195093 | No Eligible Transactions in Class Period |
| 530195094 | No Recognized Claim |
| 530195095 | No Eligible Transactions in Class Period |
| 530195097 | No Eligible Transactions in Class Period |
| 530195098 | No Eligible Transactions in Class Period |
| 530195099 | No Recognized Claim |
| 530195100 | No Eligible Transactions in Class Period |
| 530195101 | No Eligible Transactions in Class Period |
| 530195102 | No Eligible Transactions in Class Period |
| 530195103 | No Eligible Transactions in Class Period |
| 530195104 | No Recognized Claim |
| 530195105 | No Recognized Claim |
| 530195106 | No Recognized Claim |
| 530195107 | No Recognized Claim |
| 530195108 | No Eligible Transactions in Class Period |
| 530195109 | No Recognized Claim |
| 530195110 | No Recognized Claim |
| 530195111 | No Eligible Transactions in Class Period |
| 530195112 | No Eligible Transactions in Class Period |
| 530195113 | No Eligible Transactions in Class Period |
| 530195115 | No Eligible Transactions in Class Period |
| 530195116 | No Eligible Transactions in Class Period |
| 530195117 | No Eligible Transactions in Class Period |
| 530195119 | No Recognized Claim |
| 530195121 | No Eligible Transactions in Class Period |
| 530195122 | No Recognized Claim |
| 530195123 | No Recognized Claim |
| 530195124 | No Recognized Claim |
| 530195125 | No Recognized Claim |
| 530195126 | No Recognized Claim |
| 530195127 | No Eligible Transactions in Class Period |
| 530195128 | No Recognized Claim |
| 530195129 | No Recognized Claim |
| 530195130 | No Eligible Transactions in Class Period |
| 530195131 | No Eligible Transactions in Class Period |
| 530195132 | No Eligible Transactions in Class Period |
| 530195133 | No Eligible Transactions in Class Period |
| 530195134 | No Eligible Transactions in Class Period |
| 530195135 | No Eligible Transactions in Class Period |
| 530195136 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530327857 | No Recognized Claim |
| 530327858 | No Recognized Claim |
| 530327859 | No Recognized Claim |
| 530327860 | No Eligible Transactions in Class Period |
| 530327861 | No Eligible Transactions in Class Period |
| 530327862 | No Eligible Transactions in Class Period |
| 530327863 | No Eligible Transactions in Class Period |
| 530327865 | No Recognized Claim |
| 530327867 | No Eligible Transactions in Class Period |
| 530327869 | No Recognized Claim |
| 530327870 | No Eligible Transactions in Class Period |
| 530327875 | No Eligible Transactions in Class Period |
| 530327880 | No Eligible Transactions in Class Period |
| 530327882 | No Recognized Claim |
| 530327883 | No Recognized Claim |
| 530327884 | No Eligible Transactions in Class Period |
| 530327885 | No Eligible Transactions in Class Period |
| 530327889 | No Recognized Claim |
| 530327891 | No Eligible Transactions in Class Period |
| 530327892 | No Eligible Transactions in Class Period |
| 530327894 | No Eligible Transactions in Class Period |
| 530327897 | No Eligible Transactions in Class Period |
| 530327900 | No Recognized Claim |
| 530327902 | No Recognized Claim |
| 530327903 | No Recognized Claim |
| 530327904 | No Recognized Claim |
| 530327905 | No Eligible Transactions in Class Period |
| 530327906 | No Eligible Transactions in Class Period |
| 530327907 | No Recognized Claim |
| 530327908 | No Eligible Transactions in Class Period |
| 530327913 | No Eligible Transactions in Class Period |
| 530327914 | No Eligible Transactions in Class Period |
| 530327916 | No Eligible Transactions in Class Period |
| 530327917 | No Eligible Transactions in Class Period |
| 530327922 | No Recognized Claim |
| 530327924 | No Recognized Claim |
| 530327925 | No Recognized Claim |
| 530327926 | No Recognized Claim |
| 530327927 | No Recognized Claim |
| 530327928 | No Recognized Claim |
| 530327933 | No Recognized Claim |
| 530327935 | No Recognized Claim |
| 530327942 | No Recognized Claim |
| 530327945 | No Eligible Transactions in Class Period |
| 530327946 | No Recognized Claim |
| 530327949 | No Eligible Transactions in Class Period |
| 530327951 | No Eligible Transactions in Class Period |
| 530327955 | No Recognized Claim |
| 530327961 | No Recognized Claim |
| 530327962 | No Eligible Transactions in Class Period |
| 530327963 | No Eligible Transactions in Class Period |
| 530327967 | No Recognized Claim |
| 530327969 | No Eligible Transactions in Class Period |
| 530327970 | No Recognized Claim |
| 530327973 | No Recognized Claim |
| 530327974 | No Recognized Claim |
| 530327976 | No Recognized Claim |
| 530327977 | No Eligible Transactions in Class Period |
| 530327980 | No Recognized Claim |
| 530327981 | No Eligible Transactions in Class Period |
| 530327984 | No Eligible Transactions in Class Period |
| 530327985 | No Recognized Claim |
| 530327986 | No Eligible Transactions in Class Period |
| 530327987 | No Eligible Transactions in Class Period |
| 530327988 | No Eligible Transactions in Class Period |
| 530327990 | No Eligible Transactions in Class Period |
| 530327991 | No Eligible Transactions in Class Period |
| 530327992 | No Eligible Transactions in Class Period |
| 530327993 | No Eligible Transactions in Class Period |
| 530327994 | No Eligible Transactions in Class Period |
| 530327995 | No Eligible Transactions in Class Period |
| 530327996 | No Recognized Claim |
| 530327997 | No Eligible Transactions in Class Period |
| 530327998 | No Recognized Claim |
| 530327999 | No Eligible Transactions in Class Period |
| 530328000 | No Eligible Transactions in Class Period |
| 530328006 | No Eligible Transactions in Class Period |
| 530328009 | No Eligible Transactions in Class Period |
| 530328010 | No Eligible Transactions in Class Period |
| 530328012 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071557 | No Eligible Transactions in Class Period |
| 530071558 | No Eligible Transactions in Class Period |
| 530071559 | No Recognized Claim |
| 530071560 | No Recognized Claim |
| 530071562 | No Recognized Claim |
| 530071564 | No Recognized Claim |
| 530071565 | No Eligible Transactions in Class Period |
| 530071566 | No Eligible Transactions in Class Period |
| 530071567 | No Recognized Claim |
| 530071568 | No Recognized Claim |
| 530071569 | No Recognized Claim |
| 530071570 | No Recognized Claim |
| 530071571 | No Eligible Transactions in Class Period |
| 530071572 | No Recognized Claim |
| 530071573 | No Eligible Transactions in Class Period |
| 530071574 | No Recognized Claim |
| 530071575 | No Recognized Claim |
| 530071576 | No Eligible Transactions in Class Period |
| 530071578 | No Recognized Claim |
| 530071579 | No Eligible Transactions in Class Period |
| 530071580 | No Eligible Transactions in Class Period |
| 530071581 | No Eligible Transactions in Class Period |
| 530071583 | No Recognized Claim |
| 530071584 | No Eligible Transactions in Class Period |
| 530071585 | No Recognized Claim |
| 530071586 | No Eligible Transactions in Class Period |
| 530071587 | No Recognized Claim |
| 530071588 | No Recognized Claim |
| 530071589 | No Eligible Transactions in Class Period |
| 530071590 | No Eligible Transactions in Class Period |
| 530071591 | No Recognized Claim |
| 530071592 | No Eligible Transactions in Class Period |
| 530071593 | No Eligible Transactions in Class Period |
| 530071594 | No Eligible Transactions in Class Period |
| 530071595 | No Recognized Claim |
| 530071596 | No Eligible Transactions in Class Period |
| 530071597 | No Eligible Transactions in Class Period |
| 530071598 | No Eligible Transactions in Class Period |
| 530071599 | No Eligible Transactions in Class Period |
| 530071600 | No Eligible Transactions in Class Period |
| 530071601 | No Recognized Claim |
| 530071602 | No Eligible Transactions in Class Period |
| 530071603 | No Eligible Transactions in Class Period |
| 530071604 | No Recognized Claim |
| 530071605 | No Eligible Transactions in Class Period |
| 530071606 | No Eligible Transactions in Class Period |
| 530071607 | No Recognized Claim |
| 530071608 | No Recognized Claim |
| 530071609 | No Recognized Claim |
| 530071610 | No Eligible Transactions in Class Period |
| 530071611 | No Recognized Claim |
| 530071612 | No Eligible Transactions in Class Period |
| 530071614 | No Recognized Claim |
| 530071615 | No Eligible Transactions in Class Period |
| 530071616 | No Eligible Transactions in Class Period |
| 530071617 | No Eligible Transactions in Class Period |
| 530071620 | No Eligible Transactions in Class Period |
| 530071621 | No Recognized Claim |
| 530071622 | No Recognized Claim |
| 530071623 | No Eligible Transactions in Class Period |
| 530071625 | No Recognized Claim |
| 530071627 | No Eligible Transactions in Class Period |
| 530071628 | No Eligible Transactions in Class Period |
| 530071629 | No Eligible Transactions in Class Period |
| 530071630 | No Recognized Claim |
| 530071634 | No Eligible Transactions in Class Period |
| 530071635 | No Recognized Claim |
| 530071637 | No Recognized Claim |
| 530071639 | No Recognized Claim |
| 530071640 | No Recognized Claim |
| 530071642 | No Recognized Claim |
| 530071644 | No Recognized Claim |
| 530071646 | No Eligible Transactions in Class Period |
| 530071647 | No Eligible Transactions in Class Period |
| 530071648 | No Eligible Transactions in Class Period |
| 530071649 | No Recognized Claim |
| 530071650 | No Recognized Claim |
| 530071651 | No Recognized Claim |
| 530071652 | No Eligible Transactions in Class Period |
| 530071653 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195137 | No Eligible Transactions in Class Period |
| 530195138 | No Eligible Transactions in Class Period |
| 530195139 | No Recognized Claim |
| 530195143 | No Recognized Claim |
| 530195146 | No Eligible Transactions in Class Period |
| 530195149 | No Eligible Transactions in Class Period |
| 530195150 | No Eligible Transactions in Class Period |
| 530195151 | No Recognized Claim |
| 530195152 | No Recognized Claim |
| 530195153 | No Recognized Claim |
| 530195155 | No Recognized Claim |
| 530195159 | No Recognized Claim |
| 530195160 | No Recognized Claim |
| 530195163 | No Eligible Transactions in Class Period |
| 530195164 | No Recognized Claim |
| 530195165 | No Recognized Claim |
| 530195166 | No Recognized Claim |
| 530195167 | No Eligible Transactions in Class Period |
| 530195168 | No Eligible Transactions in Class Period |
| 530195169 | No Recognized Claim |
| 530195170 | No Recognized Claim |
| 530195171 | No Recognized Claim |
| 530195172 | No Eligible Transactions in Class Period |
| 530195174 | No Recognized Claim |
| 530195175 | No Recognized Claim |
| 530195177 | No Recognized Claim |
| 530195178 | No Recognized Claim |
| 530195180 | No Recognized Claim |
| 530195182 | No Eligible Transactions in Class Period |
| 530195183 | No Recognized Claim |
| 530195184 | No Eligible Transactions in Class Period |
| 530195185 | No Recognized Claim |
| 530195187 | No Recognized Claim |
| 530195188 | No Recognized Claim |
| 530195189 | No Recognized Claim |
| 530195190 | No Eligible Transactions in Class Period |
| 530195191 | No Recognized Claim |
| 530195192 | No Recognized Claim |
| 530195193 | No Recognized Claim |
| 530195194 | No Recognized Claim |
| 530195195 | No Eligible Transactions in Class Period |
| 530195196 | No Eligible Transactions in Class Period |
| 530195197 | No Eligible Transactions in Class Period |
| 530195198 | No Eligible Transactions in Class Period |
| 530195199 | No Eligible Transactions in Class Period |
| 530195200 | No Recognized Claim |
| 530195201 | No Eligible Transactions in Class Period |
| 530195202 | No Recognized Claim |
| 530195203 | No Recognized Claim |
| 530195204 | No Recognized Claim |
| 530195205 | No Eligible Transactions in Class Period |
| 530195206 | No Eligible Transactions in Class Period |
| 530195207 | No Eligible Transactions in Class Period |
| 530195208 | No Eligible Transactions in Class Period |
| 530195210 | No Recognized Claim |
| 530195212 | No Eligible Transactions in Class Period |
| 530195213 | No Eligible Transactions in Class Period |
| 530195214 | No Eligible Transactions in Class Period |
| 530195215 | No Eligible Transactions in Class Period |
| 530195216 | No Recognized Claim |
| 530195218 | No Eligible Transactions in Class Period |
| 530195219 | No Recognized Claim |
| 530195220 | No Eligible Transactions in Class Period |
| 530195221 | No Recognized Claim |
| 530195222 | No Eligible Transactions in Class Period |
| 530195223 | No Eligible Transactions in Class Period |
| 530195224 | No Recognized Claim |
| 530195225 | No Eligible Transactions in Class Period |
| 530195226 | No Eligible Transactions in Class Period |
| 530195227 | No Recognized Claim |
| 530195228 | No Recognized Claim |
| 530195229 | No Recognized Claim |
| 530195230 | No Eligible Transactions in Class Period |
| 530195231 | No Eligible Transactions in Class Period |
| 530195232 | No Recognized Claim |
| 530195233 | No Eligible Transactions in Class Period |
| 530195234 | No Eligible Transactions in Class Period |
| 530195235 | No Recognized Claim |
| 530195236 | No Recognized Claim |
| 530195237 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328014 | No Eligible Transactions in Class Period |
| 530328018 | No Eligible Transactions in Class Period |
| 530328021 | No Eligible Transactions in Class Period |
| 530328023 | No Eligible Transactions in Class Period |
| 530328024 | No Eligible Transactions in Class Period |
| 530328025 | No Eligible Transactions in Class Period |
| 530328027 | No Eligible Transactions in Class Period |
| 530328028 | No Eligible Transactions in Class Period |
| 530328029 | No Eligible Transactions in Class Period |
| 530328030 | No Eligible Transactions in Class Period |
| 530328031 | No Recognized Claim |
| 530328032 | No Eligible Transactions in Class Period |
| 530328033 | No Eligible Transactions in Class Period |
| 530328034 | No Eligible Transactions in Class Period |
| 530328035 | No Eligible Transactions in Class Period |
| 530328036 | No Eligible Transactions in Class Period |
| 530328037 | No Eligible Transactions in Class Period |
| 530328038 | No Eligible Transactions in Class Period |
| 530328040 | No Eligible Transactions in Class Period |
| 530328044 | No Eligible Transactions in Class Period |
| 530328045 | No Eligible Transactions in Class Period |
| 530328047 | No Recognized Claim |
| 530328050 | No Recognized Claim |
| 530328051 | No Recognized Claim |
| 530328052 | No Recognized Claim |
| 530328053 | No Eligible Transactions in Class Period |
| 530328054 | No Eligible Transactions in Class Period |
| 530328055 | No Recognized Claim |
| 530328056 | No Recognized Claim |
| 530328057 | No Eligible Transactions in Class Period |
| 530328064 | No Recognized Claim |
| 530328068 | No Recognized Claim |
| 530328072 | No Recognized Claim |
| 530328094 | No Eligible Transactions in Class Period |
| 530328100 | No Recognized Claim |
| 530328101 | No Eligible Transactions in Class Period |
| 530328105 | No Recognized Claim |
| 530328106 | No Recognized Claim |
| 530328107 | No Recognized Claim |
| 530328108 | No Recognized Claim |
| 530328109 | No Recognized Claim |
| 530328110 | No Eligible Transactions in Class Period |
| 530328111 | No Eligible Transactions in Class Period |
| 530328112 | No Recognized Claim |
| 530328114 | No Recognized Claim |
| 530328115 | No Recognized Claim |
| 530328117 | No Recognized Claim |
| 530328118 | No Recognized Claim |
| 530328119 | No Eligible Transactions in Class Period |
| 530328121 | No Recognized Claim |
| 530328122 | No Eligible Transactions in Class Period |
| 530328123 | No Eligible Transactions in Class Period |
| 530328124 | No Eligible Transactions in Class Period |
| 530328125 | No Eligible Transactions in Class Period |
| 530328126 | No Eligible Transactions in Class Period |
| 530328128 | No Recognized Claim |
| 530328130 | No Eligible Transactions in Class Period |
| 530328131 | No Recognized Claim |
| 530328135 | No Recognized Claim |
| 530328136 | No Recognized Claim |
| 530328137 | No Recognized Claim |
| 530328138 | No Recognized Claim |
| 530328139 | No Eligible Transactions in Class Period |
| 530328140 | No Eligible Transactions in Class Period |
| 530328141 | No Eligible Transactions in Class Period |
| 530328142 | No Recognized Claim |
| 530328143 | No Recognized Claim |
| 530328144 | No Recognized Claim |
| 530328145 | No Recognized Claim |
| 530328146 | No Eligible Transactions in Class Period |
| 530328147 | No Eligible Transactions in Class Period |
| 530328148 | No Recognized Claim |
| 530328150 | No Eligible Transactions in Class Period |
| 530328157 | No Eligible Transactions in Class Period |
| 530328158 | No Recognized Claim |
| 530328160 | No Eligible Transactions in Class Period |
| 530328161 | No Recognized Claim |
| 530328165 | No Eligible Transactions in Class Period |
| 530328166 | No Eligible Transactions in Class Period |
| 530328167 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071657 | No Eligible Transactions in Class Period |
| 530071658 | No Eligible Transactions in Class Period |
| 530071659 | No Eligible Transactions in Class Period |
| 530071661 | No Eligible Transactions in Class Period |
| 530071662 | No Eligible Transactions in Class Period |
| 530071664 | No Eligible Transactions in Class Period |
| 530071665 | No Eligible Transactions in Class Period |
| 530071667 | No Eligible Transactions in Class Period |
| 530071668 | No Eligible Transactions in Class Period |
| 530071669 | No Eligible Transactions in Class Period |
| 530071672 | No Eligible Transactions in Class Period |
| 530071674 | No Eligible Transactions in Class Period |
| 530071675 | No Eligible Transactions in Class Period |
| 530071676 | No Eligible Transactions in Class Period |
| 530071677 | No Eligible Transactions in Class Period |
| 530071679 | No Recognized Claim |
| 530071680 | No Eligible Transactions in Class Period |
| 530071681 | No Eligible Transactions in Class Period |
| 530071682 | No Eligible Transactions in Class Period |
| 530071686 | No Recognized Claim |
| 530071688 | No Recognized Claim |
| 530071689 | No Eligible Transactions in Class Period |
| 530071692 | No Eligible Transactions in Class Period |
| 530071696 | No Eligible Transactions in Class Period |
| 530071698 | No Recognized Claim |
| 530071699 | No Recognized Claim |
| 530071700 | No Recognized Claim |
| 530071701 | No Recognized Claim |
| 530071702 | No Eligible Transactions in Class Period |
| 530071703 | No Eligible Transactions in Class Period |
| 530071704 | No Recognized Claim |
| 530071705 | No Eligible Transactions in Class Period |
| 530071706 | No Eligible Transactions in Class Period |
| 530071708 | No Eligible Transactions in Class Period |
| 530071709 | No Recognized Claim |
| 530071710 | No Eligible Transactions in Class Period |
| 530071711 | No Recognized Claim |
| 530071712 | No Recognized Claim |
| 530071713 | No Eligible Transactions in Class Period |
| 530071714 | No Eligible Transactions in Class Period |
| 530071715 | No Recognized Claim |
| 530071717 | No Recognized Claim |
| 530071718 | No Eligible Transactions in Class Period |
| 530071719 | No Eligible Transactions in Class Period |
| 530071720 | No Eligible Transactions in Class Period |
| 530071721 | No Eligible Transactions in Class Period |
| 530071722 | No Eligible Transactions in Class Period |
| 530071723 | No Eligible Transactions in Class Period |
| 530071724 | No Recognized Claim |
| 530071727 | No Eligible Transactions in Class Period |
| 530071728 | No Eligible Transactions in Class Period |
| 530071730 | No Recognized Claim |
| 530071731 | No Recognized Claim |
| 530071732 | No Eligible Transactions in Class Period |
| 530071734 | No Eligible Transactions in Class Period |
| 530071736 | No Recognized Claim |
| 530071737 | No Recognized Claim |
| 530071738 | No Eligible Transactions in Class Period |
| 530071739 | No Recognized Claim |
| 530071740 | No Eligible Transactions in Class Period |
| 530071741 | No Recognized Claim |
| 530071742 | No Eligible Transactions in Class Period |
| 530071743 | No Eligible Transactions in Class Period |
| 530071745 | No Eligible Transactions in Class Period |
| 530071747 | No Eligible Transactions in Class Period |
| 530071748 | No Recognized Claim |
| 530071749 | No Recognized Claim |
| 530071750 | No Recognized Claim |
| 530071751 | No Recognized Claim |
| 530071753 | No Recognized Claim |
| 530071754 | No Recognized Claim |
| 530071755 | No Recognized Claim |
| 530071756 | No Recognized Claim |
| 530071757 | No Recognized Claim |
| 530071759 | No Recognized Claim |
| 530071760 | No Recognized Claim |
| 530071762 | No Recognized Claim |
| 530071763 | No Eligible Transactions in Class Period |
| 530071764 | No Eligible Transactions in Class Period |
| 530071765 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195238 | No Eligible Transactions in Class Period |
| 530195239 | No Eligible Transactions in Class Period |
| 530195240 | No Eligible Transactions in Class Period |
| 530195241 | No Eligible Transactions in Class Period |
| 530195242 | No Recognized Claim |
| 530195243 | No Eligible Transactions in Class Period |
| 530195244 | No Recognized Claim |
| 530195245 | No Recognized Claim |
| 530195246 | No Eligible Transactions in Class Period |
| 530195247 | No Recognized Claim |
| 530195248 | No Recognized Claim |
| 530195249 | No Eligible Transactions in Class Period |
| 530195250 | No Eligible Transactions in Class Period |
| 530195251 | No Eligible Transactions in Class Period |
| 530195252 | No Eligible Transactions in Class Period |
| 530195253 | No Recognized Claim |
| 530195254 | No Eligible Transactions in Class Period |
| 530195255 | No Recognized Claim |
| 530195256 | No Recognized Claim |
| 530195257 | No Recognized Claim |
| 530195258 | No Recognized Claim |
| 530195259 | No Recognized Claim |
| 530195260 | No Recognized Claim |
| 530195261 | No Recognized Claim |
| 530195262 | No Eligible Transactions in Class Period |
| 530195263 | No Recognized Claim |
| 530195264 | No Recognized Claim |
| 530195265 | No Recognized Claim |
| 530195266 | No Eligible Transactions in Class Period |
| 530195267 | No Eligible Transactions in Class Period |
| 530195268 | No Eligible Transactions in Class Period |
| 530195269 | No Recognized Claim |
| 530195270 | No Recognized Claim |
| 530195271 | No Eligible Transactions in Class Period |
| 530195272 | No Recognized Claim |
| 530195274 | No Recognized Claim |
| 530195275 | No Recognized Claim |
| 530195276 | No Recognized Claim |
| 530195277 | No Eligible Transactions in Class Period |
| 530195278 | No Recognized Claim |
| 530195279 | No Recognized Claim |
| 530195280 | No Recognized Claim |
| 530195281 | No Recognized Claim |
| 530195282 | No Eligible Transactions in Class Period |
| 530195283 | No Eligible Transactions in Class Period |
| 530195284 | No Eligible Transactions in Class Period |
| 530195285 | No Eligible Transactions in Class Period |
| 530195286 | No Eligible Transactions in Class Period |
| 530195287 | No Eligible Transactions in Class Period |
| 530195288 | No Eligible Transactions in Class Period |
| 530195289 | No Recognized Claim |
| 530195290 | No Recognized Claim |
| 530195291 | No Recognized Claim |
| 530195292 | No Eligible Transactions in Class Period |
| 530195293 | No Eligible Transactions in Class Period |
| 530195294 | No Recognized Claim |
| 530195295 | No Recognized Claim |
| 530195296 | No Eligible Transactions in Class Period |
| 530195297 | No Recognized Claim |
| 530195298 | No Recognized Claim |
| 530195299 | No Recognized Claim |
| 530195300 | No Recognized Claim |
| 530195301 | No Recognized Claim |
| 530195302 | No Recognized Claim |
| 530195303 | No Eligible Transactions in Class Period |
| 530195304 | No Recognized Claim |
| 530195305 | No Recognized Claim |
| 530195306 | No Recognized Claim |
| 530195307 | No Eligible Transactions in Class Period |
| 530195308 | No Eligible Transactions in Class Period |
| 530195309 | No Recognized Claim |
| 530195310 | No Recognized Claim |
| 530195311 | No Recognized Claim |
| 530195312 | No Recognized Claim |
| 530195313 | No Eligible Transactions in Class Period |
| 530195314 | No Recognized Claim |
| 530195315 | No Recognized Claim |
| 530195316 | No Eligible Transactions in Class Period |
| 530195317 | No Recognized Claim |
| 530195318 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328168 | No Recognized Claim |
| 530328169 | No Recognized Claim |
| 530328170 | No Eligible Transactions in Class Period |
| 530328172 | No Eligible Transactions in Class Period |
| 530328173 | No Recognized Claim |
| 530328175 | No Eligible Transactions in Class Period |
| 530328178 | No Eligible Transactions in Class Period |
| 530328180 | No Eligible Transactions in Class Period |
| 530328182 | No Recognized Claim |
| 530328184 | No Recognized Claim |
| 530328187 | No Recognized Claim |
| 530328188 | No Recognized Claim |
| 530328191 | No Eligible Transactions in Class Period |
| 530328192 | No Eligible Transactions in Class Period |
| 530328193 | No Recognized Claim |
| 530328196 | No Recognized Claim |
| 530328200 | No Eligible Transactions in Class Period |
| 530328202 | No Recognized Claim |
| 530328206 | No Eligible Transactions in Class Period |
| 530328207 | No Eligible Transactions in Class Period |
| 530328208 | No Recognized Claim |
| 530328211 | No Eligible Transactions in Class Period |
| 530328213 | No Eligible Transactions in Class Period |
| 530328214 | No Eligible Transactions in Class Period |
| 530328216 | No Recognized Claim |
| 530328217 | No Recognized Claim |
| 530328218 | No Eligible Transactions in Class Period |
| 530328219 | No Recognized Claim |
| 530328223 | No Recognized Claim |
| 530328224 | No Recognized Claim |
| 530328229 | No Recognized Claim |
| 530328230 | No Recognized Claim |
| 530328231 | No Recognized Claim |
| 530328232 | No Eligible Transactions in Class Period |
| 530328233 | No Recognized Claim |
| 530328234 | No Recognized Claim |
| 530328235 | No Recognized Claim |
| 530328238 | No Eligible Transactions in Class Period |
| 530328240 | No Recognized Claim |
| 530328241 | No Eligible Transactions in Class Period |
| 530328244 | No Eligible Transactions in Class Period |
| 530328246 | No Eligible Transactions in Class Period |
| 530328247 | No Eligible Transactions in Class Period |
| 530328249 | No Recognized Claim |
| 530328250 | No Eligible Transactions in Class Period |
| 530328251 | No Eligible Transactions in Class Period |
| 530328255 | No Eligible Transactions in Class Period |
| 530328256 | No Eligible Transactions in Class Period |
| 530328257 | No Eligible Transactions in Class Period |
| 530328258 | No Eligible Transactions in Class Period |
| 530328260 | No Eligible Transactions in Class Period |
| 530328261 | No Eligible Transactions in Class Period |
| 530328262 | No Recognized Claim |
| 530328263 | No Eligible Transactions in Class Period |
| 530328264 | No Recognized Claim |
| 530328265 | No Recognized Claim |
| 530328266 | No Eligible Transactions in Class Period |
| 530328267 | No Eligible Transactions in Class Period |
| 530328268 | No Eligible Transactions in Class Period |
| 530328269 | No Eligible Transactions in Class Period |
| 530328270 | No Eligible Transactions in Class Period |
| 530328271 | No Eligible Transactions in Class Period |
| 530328272 | No Eligible Transactions in Class Period |
| 530328273 | No Recognized Claim |
| 530328274 | No Eligible Transactions in Class Period |
| 530328275 | No Recognized Claim |
| 530328277 | No Recognized Claim |
| 530328278 | No Recognized Claim |
| 530328279 | No Recognized Claim |
| 530328280 | No Recognized Claim |
| 530328281 | No Recognized Claim |
| 530328282 | No Recognized Claim |
| 530328283 | No Recognized Claim |
| 530328284 | No Recognized Claim |
| 530328285 | No Recognized Claim |
| 530328286 | No Recognized Claim |
| 530328287 | No Recognized Claim |
| 530328288 | No Recognized Claim |
| 530328289 | No Recognized Claim |
| 530328290 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071767 | No Eligible Transactions in Class Period |
| 530071768 | No Eligible Transactions in Class Period |
| 530071769 | No Eligible Transactions in Class Period |
| 530071770 | No Recognized Claim |
| 530071771 | No Recognized Claim |
| 530071772 | No Eligible Transactions in Class Period |
| 530071773 | No Recognized Claim |
| 530071774 | No Recognized Claim |
| 530071775 | No Recognized Claim |
| 530071776 | No Eligible Transactions in Class Period |
| 530071777 | No Recognized Claim |
| 530071778 | No Recognized Claim |
| 530071779 | No Eligible Transactions in Class Period |
| 530071780 | No Recognized Claim |
| 530071781 | No Eligible Transactions in Class Period |
| 530071782 | No Eligible Transactions in Class Period |
| 530071784 | No Eligible Transactions in Class Period |
| 530071785 | No Eligible Transactions in Class Period |
| 530071786 | No Eligible Transactions in Class Period |
| 530071787 | No Eligible Transactions in Class Period |
| 530071789 | No Eligible Transactions in Class Period |
| 530071790 | No Eligible Transactions in Class Period |
| 530071791 | No Eligible Transactions in Class Period |
| 530071792 | No Recognized Claim |
| 530071794 | No Eligible Transactions in Class Period |
| 530071796 | No Eligible Transactions in Class Period |
| 530071797 | No Eligible Transactions in Class Period |
| 530071798 | No Eligible Transactions in Class Period |
| 530071799 | No Recognized Claim |
| 530071800 | No Eligible Transactions in Class Period |
| 530071801 | No Eligible Transactions in Class Period |
| 530071802 | No Eligible Transactions in Class Period |
| 530071803 | No Eligible Transactions in Class Period |
| 530071804 | No Eligible Transactions in Class Period |
| 530071805 | No Recognized Claim |
| 530071806 | No Eligible Transactions in Class Period |
| 530071807 | No Eligible Transactions in Class Period |
| 530071808 | No Recognized Claim |
| 530071809 | No Recognized Claim |
| 530071810 | No Eligible Transactions in Class Period |
| 530071811 | No Recognized Claim |
| 530071813 | No Eligible Transactions in Class Period |
| 530071815 | No Eligible Transactions in Class Period |
| 530071816 | No Eligible Transactions in Class Period |
| 530071817 | No Eligible Transactions in Class Period |
| 530071819 | No Eligible Transactions in Class Period |
| 530071820 | No Eligible Transactions in Class Period |
| 530071821 | No Eligible Transactions in Class Period |
| 530071823 | No Eligible Transactions in Class Period |
| 530071824 | No Eligible Transactions in Class Period |
| 530071827 | No Eligible Transactions in Class Period |
| 530071828 | No Eligible Transactions in Class Period |
| 530071830 | No Eligible Transactions in Class Period |
| 530071832 | No Recognized Claim |
| 530071833 | No Recognized Claim |
| 530071834 | No Eligible Transactions in Class Period |
| 530071837 | No Eligible Transactions in Class Period |
| 530071838 | No Eligible Transactions in Class Period |
| 530071839 | No Eligible Transactions in Class Period |
| 530071840 | No Eligible Transactions in Class Period |
| 530071842 | No Eligible Transactions in Class Period |
| 530071844 | No Eligible Transactions in Class Period |
| 530071845 | No Eligible Transactions in Class Period |
| 530071846 | No Recognized Claim |
| 530071851 | No Eligible Transactions in Class Period |
| 530071852 | No Eligible Transactions in Class Period |
| 530071854 | No Eligible Transactions in Class Period |
| 530071856 | No Recognized Claim |
| 530071857 | No Eligible Transactions in Class Period |
| 530071858 | No Eligible Transactions in Class Period |
| 530071860 | No Recognized Claim |
| 530071862 | No Recognized Claim |
| 530071864 | No Recognized Claim |
| 530071868 | No Eligible Transactions in Class Period |
| 530071869 | No Eligible Transactions in Class Period |
| 530071870 | No Eligible Transactions in Class Period |
| 530071871 | No Eligible Transactions in Class Period |
| 530071872 | No Recognized Claim |
| 530071873 | No Eligible Transactions in Class Period |
| 530071874 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195319 | No Recognized Claim |
| 530195320 | No Eligible Transactions in Class Period |
| 530195321 | No Eligible Transactions in Class Period |
| 530195322 | No Eligible Transactions in Class Period |
| 530195323 | No Recognized Claim |
| 530195324 | No Recognized Claim |
| 530195325 | No Recognized Claim |
| 530195326 | No Recognized Claim |
| 530195327 | No Eligible Transactions in Class Period |
| 530195328 | No Recognized Claim |
| 530195329 | No Recognized Claim |
| 530195330 | No Eligible Transactions in Class Period |
| 530195331 | No Recognized Claim |
| 530195332 | No Recognized Claim |
| 530195333 | No Recognized Claim |
| 530195334 | No Recognized Claim |
| 530195335 | No Recognized Claim |
| 530195336 | No Recognized Claim |
| 530195337 | No Recognized Claim |
| 530195338 | No Recognized Claim |
| 530195339 | No Recognized Claim |
| 530195340 | No Recognized Claim |
| 530195341 | No Eligible Transactions in Class Period |
| 530195342 | No Recognized Claim |
| 530195343 | No Eligible Transactions in Class Period |
| 530195344 | No Recognized Claim |
| 530195345 | No Eligible Transactions in Class Period |
| 530195346 | No Eligible Transactions in Class Period |
| 530195347 | No Eligible Transactions in Class Period |
| 530195348 | No Recognized Claim |
| 530195349 | No Eligible Transactions in Class Period |
| 530195350 | No Eligible Transactions in Class Period |
| 530195351 | No Recognized Claim |
| 530195352 | No Recognized Claim |
| 530195353 | No Recognized Claim |
| 530195354 | No Recognized Claim |
| 530195355 | No Eligible Transactions in Class Period |
| 530195357 | No Recognized Claim |
| 530195358 | No Recognized Claim |
| 530195359 | No Recognized Claim |
| 530195360 | No Recognized Claim |
| 530195361 | No Eligible Transactions in Class Period |
| 530195362 | No Recognized Claim |
| 530195363 | No Eligible Transactions in Class Period |
| 530195365 | No Eligible Transactions in Class Period |
| 530195366 | No Eligible Transactions in Class Period |
| 530195368 | No Eligible Transactions in Class Period |
| 530195370 | No Recognized Claim |
| 530195371 | No Recognized Claim |
| 530195373 | No Recognized Claim |
| 530195374 | No Recognized Claim |
| 530195375 | No Recognized Claim |
| 530195376 | No Recognized Claim |
| 530195377 | No Recognized Claim |
| 530195378 | No Eligible Transactions in Class Period |
| 530195379 | No Recognized Claim |
| 530195380 | No Recognized Claim |
| 530195381 | No Recognized Claim |
| 530195382 | No Recognized Claim |
| 530195383 | No Recognized Claim |
| 530195384 | No Eligible Transactions in Class Period |
| 530195385 | No Eligible Transactions in Class Period |
| 530195386 | No Eligible Transactions in Class Period |
| 530195387 | No Recognized Claim |
| 530195388 | No Recognized Claim |
| 530195389 | No Recognized Claim |
| 530195390 | No Recognized Claim |
| 530195391 | No Recognized Claim |
| 530195392 | No Recognized Claim |
| 530195393 | No Recognized Claim |
| 530195394 | No Recognized Claim |
| 530195395 | No Recognized Claim |
| 530195396 | No Recognized Claim |
| 530195397 | No Recognized Claim |
| 530195398 | No Recognized Claim |
| 530195399 | No Recognized Claim |
| 530195400 | No Recognized Claim |
| 530195402 | No Recognized Claim |
| 530195403 | No Recognized Claim |
| 530195404 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328291 | No Eligible Transactions in Class Period |
| 530328292 | No Recognized Claim |
| 530328293 | No Eligible Transactions in Class Period |
| 530328295 | No Eligible Transactions in Class Period |
| 530328297 | No Eligible Transactions in Class Period |
| 530328299 | No Recognized Claim |
| 530328302 | No Recognized Claim |
| 530328303 | No Recognized Claim |
| 530328304 | No Recognized Claim |
| 530328306 | No Eligible Transactions in Class Period |
| 530328307 | No Recognized Claim |
| 530328314 | No Eligible Transactions in Class Period |
| 530328320 | No Eligible Transactions in Class Period |
| 530328321 | No Eligible Transactions in Class Period |
| 530328322 | No Recognized Claim |
| 530328323 | No Recognized Claim |
| 530328324 | No Eligible Transactions in Class Period |
| 530328325 | No Recognized Claim |
| 530328327 | No Recognized Claim |
| 530328328 | No Recognized Claim |
| 530328329 | No Recognized Claim |
| 530328330 | No Recognized Claim |
| 530328331 | No Recognized Claim |
| 530328332 | No Recognized Claim |
| 530328333 | No Recognized Claim |
| 530328334 | No Recognized Claim |
| 530328335 | No Recognized Claim |
| 530328336 | No Recognized Claim |
| 530328337 | No Recognized Claim |
| 530328338 | No Recognized Claim |
| 530328339 | No Recognized Claim |
| 530328343 | No Recognized Claim |
| 530328345 | No Recognized Claim |
| 530328346 | No Recognized Claim |
| 530328347 | No Recognized Claim |
| 530328348 | No Recognized Claim |
| 530328349 | No Eligible Transactions in Class Period |
| 530328351 | No Recognized Claim |
| 530328352 | No Recognized Claim |
| 530328353 | No Eligible Transactions in Class Period |
| 530328356 | No Eligible Transactions in Class Period |
| 530328358 | No Eligible Transactions in Class Period |
| 530328359 | No Eligible Transactions in Class Period |
| 530328360 | No Eligible Transactions in Class Period |
| 530328361 | No Eligible Transactions in Class Period |
| 530328363 | No Eligible Transactions in Class Period |
| 530328364 | No Eligible Transactions in Class Period |
| 530328365 | No Eligible Transactions in Class Period |
| 530328366 | No Eligible Transactions in Class Period |
| 530328367 | No Eligible Transactions in Class Period |
| 530328368 | No Eligible Transactions in Class Period |
| 530328370 | No Eligible Transactions in Class Period |
| 530328371 | No Eligible Transactions in Class Period |
| 530328372 | No Eligible Transactions in Class Period |
| 530328374 | No Eligible Transactions in Class Period |
| 530328375 | No Eligible Transactions in Class Period |
| 530328376 | No Eligible Transactions in Class Period |
| 530328377 | No Eligible Transactions in Class Period |
| 530328378 | No Eligible Transactions in Class Period |
| 530328379 | No Eligible Transactions in Class Period |
| 530328382 | No Eligible Transactions in Class Period |
| 530328383 | No Eligible Transactions in Class Period |
| 530328384 | No Eligible Transactions in Class Period |
| 530328385 | No Eligible Transactions in Class Period |
| 530328386 | No Eligible Transactions in Class Period |
| 530328387 | No Eligible Transactions in Class Period |
| 530328388 | No Eligible Transactions in Class Period |
| 530328389 | No Eligible Transactions in Class Period |
| 530328390 | No Eligible Transactions in Class Period |
| 530328391 | No Eligible Transactions in Class Period |
| 530328392 | No Recognized Claim |
| 530328394 | No Recognized Claim |
| 530328397 | No Eligible Transactions in Class Period |
| 530328400 | No Recognized Claim |
| 530328405 | No Recognized Claim |
| 530328406 | No Recognized Claim |
| 530328409 | No Recognized Claim |
| 530328411 | No Eligible Transactions in Class Period |
| 530328412 | No Recognized Claim |
| 530328417 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071875 | No Eligible Transactions in Class Period |
| 530071876 | No Recognized Claim |
| 530071877 | No Eligible Transactions in Class Period |
| 530071878 | No Eligible Transactions in Class Period |
| 530071879 | No Recognized Claim |
| 530071880 | No Eligible Transactions in Class Period |
| 530071882 | No Eligible Transactions in Class Period |
| 530071883 | No Eligible Transactions in Class Period |
| 530071884 | No Eligible Transactions in Class Period |
| 530071885 | No Eligible Transactions in Class Period |
| 530071886 | No Eligible Transactions in Class Period |
| 530071887 | No Eligible Transactions in Class Period |
| 530071888 | No Recognized Claim |
| 530071889 | No Eligible Transactions in Class Period |
| 530071894 | No Recognized Claim |
| 530071895 | No Recognized Claim |
| 530071896 | No Eligible Transactions in Class Period |
| 530071897 | No Eligible Transactions in Class Period |
| 530071898 | No Eligible Transactions in Class Period |
| 530071899 | No Eligible Transactions in Class Period |
| 530071900 | No Eligible Transactions in Class Period |
| 530071903 | No Eligible Transactions in Class Period |
| 530071904 | No Eligible Transactions in Class Period |
| 530071905 | No Eligible Transactions in Class Period |
| 530071906 | No Eligible Transactions in Class Period |
| 530071908 | No Eligible Transactions in Class Period |
| 530071909 | No Eligible Transactions in Class Period |
| 530071910 | No Eligible Transactions in Class Period |
| 530071911 | No Eligible Transactions in Class Period |
| 530071912 | No Eligible Transactions in Class Period |
| 530071913 | No Eligible Transactions in Class Period |
| 530071917 | No Recognized Claim |
| 530071918 | No Eligible Transactions in Class Period |
| 530071919 | No Eligible Transactions in Class Period |
| 530071921 | No Eligible Transactions in Class Period |
| 530071922 | No Eligible Transactions in Class Period |
| 530071923 | No Eligible Transactions in Class Period |
| 530071924 | No Eligible Transactions in Class Period |
| 530071925 | No Eligible Transactions in Class Period |
| 530071926 | No Recognized Claim |
| 530071928 | No Eligible Transactions in Class Period |
| 530071929 | No Eligible Transactions in Class Period |
| 530071934 | No Eligible Transactions in Class Period |
| 530071935 | No Eligible Transactions in Class Period |
| 530071936 | No Eligible Transactions in Class Period |
| 530071937 | No Eligible Transactions in Class Period |
| 530071938 | No Eligible Transactions in Class Period |
| 530071939 | No Eligible Transactions in Class Period |
| 530071940 | No Eligible Transactions in Class Period |
| 530071941 | No Eligible Transactions in Class Period |
| 530071947 | No Eligible Transactions in Class Period |
| 530071948 | No Eligible Transactions in Class Period |
| 530071949 | No Eligible Transactions in Class Period |
| 530071950 | No Eligible Transactions in Class Period |
| 530071951 | No Eligible Transactions in Class Period |
| 530071952 | No Eligible Transactions in Class Period |
| 530071953 | No Recognized Claim |
| 530071954 | No Eligible Transactions in Class Period |
| 530071955 | No Eligible Transactions in Class Period |
| 530071956 | No Eligible Transactions in Class Period |
| 530071957 | No Eligible Transactions in Class Period |
| 530071959 | No Eligible Transactions in Class Period |
| 530071961 | No Eligible Transactions in Class Period |
| 530071964 | No Recognized Claim |
| 530071965 | No Recognized Claim |
| 530071966 | No Recognized Claim |
| 530071968 | No Eligible Transactions in Class Period |
| 530071969 | No Recognized Claim |
| 530071970 | No Recognized Claim |
| 530071972 | No Recognized Claim |
| 530071974 | No Eligible Transactions in Class Period |
| 530071977 | No Recognized Claim |
| 530071979 | No Recognized Claim |
| 530071980 | No Recognized Claim |
| 530071981 | No Eligible Transactions in Class Period |
| 530071982 | No Recognized Claim |
| 530071985 | No Eligible Transactions in Class Period |
| 530071986 | No Eligible Transactions in Class Period |
| 530071987 | No Eligible Transactions in Class Period |
| 530071988 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195406 | No Recognized Claim |
| 530195407 | No Recognized Claim |
| 530195408 | No Recognized Claim |
| 530195409 | No Recognized Claim |
| 530195410 | No Recognized Claim |
| 530195412 | No Recognized Claim |
| 530195413 | No Recognized Claim |
| 530195414 | No Recognized Claim |
| 530195415 | No Recognized Claim |
| 530195416 | No Recognized Claim |
| 530195417 | No Recognized Claim |
| 530195418 | No Recognized Claim |
| 530195420 | No Recognized Claim |
| 530195421 | No Recognized Claim |
| 530195422 | No Recognized Claim |
| 530195423 | No Recognized Claim |
| 530195424 | No Recognized Claim |
| 530195425 | No Recognized Claim |
| 530195426 | No Recognized Claim |
| 530195427 | No Eligible Transactions in Class Period |
| 530195428 | No Recognized Claim |
| 530195429 | No Recognized Claim |
| 530195430 | No Recognized Claim |
| 530195431 | No Recognized Claim |
| 530195432 | No Recognized Claim |
| 530195433 | No Recognized Claim |
| 530195434 | No Recognized Claim |
| 530195435 | No Recognized Claim |
| 530195436 | No Recognized Claim |
| 530195437 | No Recognized Claim |
| 530195438 | No Recognized Claim |
| 530195440 | No Recognized Claim |
| 530195441 | No Recognized Claim |
| 530195442 | No Recognized Claim |
| 530195443 | No Recognized Claim |
| 530195444 | No Recognized Claim |
| 530195445 | No Eligible Transactions in Class Period |
| 530195446 | No Recognized Claim |
| 530195447 | No Recognized Claim |
| 530195449 | No Eligible Transactions in Class Period |
| 530195450 | No Eligible Transactions in Class Period |
| 530195451 | No Recognized Claim |
| 530195452 | No Recognized Claim |
| 530195453 | No Recognized Claim |
| 530195454 | No Eligible Transactions in Class Period |
| 530195455 | No Recognized Claim |
| 530195456 | No Eligible Transactions in Class Period |
| 530195457 | No Recognized Claim |
| 530195458 | No Recognized Claim |
| 530195459 | No Recognized Claim |
| 530195460 | No Recognized Claim |
| 530195461 | No Recognized Claim |
| 530195462 | No Recognized Claim |
| 530195463 | No Eligible Transactions in Class Period |
| 530195464 | No Recognized Claim |
| 530195466 | No Recognized Claim |
| 530195467 | No Recognized Claim |
| 530195468 | No Recognized Claim |
| 530195469 | No Recognized Claim |
| 530195473 | No Recognized Claim |
| 530195474 | No Recognized Claim |
| 530195475 | No Recognized Claim |
| 530195476 | No Recognized Claim |
| 530195477 | No Recognized Claim |
| 530195478 | No Recognized Claim |
| 530195479 | No Recognized Claim |
| 530195480 | No Eligible Transactions in Class Period |
| 530195481 | No Recognized Claim |
| 530195482 | No Recognized Claim |
| 530195486 | No Recognized Claim |
| 530195487 | No Eligible Transactions in Class Period |
| 530195500 | No Eligible Transactions in Class Period |
| 530195513 | No Eligible Transactions in Class Period |
| 530195514 | No Eligible Transactions in Class Period |
| 530195519 | No Recognized Claim |
| 530195520 | No Recognized Claim |
| 530195521 | No Eligible Transactions in Class Period |
| 530195522 | No Recognized Claim |
| 530195523 | No Eligible Transactions in Class Period |
| 530195524 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328422 | No Recognized Claim |
| 530328423 | No Eligible Transactions in Class Period |
| 530328425 | No Eligible Transactions in Class Period |
| 530328426 | No Eligible Transactions in Class Period |
| 530328427 | No Recognized Claim |
| 530328430 | No Eligible Transactions in Class Period |
| 530328431 | No Eligible Transactions in Class Period |
| 530328433 | No Eligible Transactions in Class Period |
| 530328435 | No Eligible Transactions in Class Period |
| 530328436 | No Eligible Transactions in Class Period |
| 530328437 | No Eligible Transactions in Class Period |
| 530328445 | No Eligible Transactions in Class Period |
| 530328447 | No Eligible Transactions in Class Period |
| 530328448 | No Recognized Claim |
| 530328450 | No Eligible Transactions in Class Period |
| 530328454 | No Recognized Claim |
| 530328458 | No Recognized Claim |
| 530328464 | No Eligible Transactions in Class Period |
| 530328465 | No Eligible Transactions in Class Period |
| 530328467 | No Eligible Transactions in Class Period |
| 530328468 | No Eligible Transactions in Class Period |
| 530328469 | No Eligible Transactions in Class Period |
| 530328470 | No Eligible Transactions in Class Period |
| 530328471 | No Eligible Transactions in Class Period |
| 530328473 | No Eligible Transactions in Class Period |
| 530328474 | No Recognized Claim |
| 530328475 | No Recognized Claim |
| 530328476 | No Recognized Claim |
| 530328477 | No Recognized Claim |
| 530328478 | No Recognized Claim |
| 530328479 | No Eligible Transactions in Class Period |
| 530328480 | No Eligible Transactions in Class Period |
| 530328484 | No Recognized Claim |
| 530328485 | No Eligible Transactions in Class Period |
| 530328486 | No Eligible Transactions in Class Period |
| 530328487 | No Eligible Transactions in Class Period |
| 530328488 | No Eligible Transactions in Class Period |
| 530328489 | No Eligible Transactions in Class Period |
| 530328490 | No Eligible Transactions in Class Period |
| 530328491 | No Eligible Transactions in Class Period |
| 530328492 | No Eligible Transactions in Class Period |
| 530328493 | No Eligible Transactions in Class Period |
| 530328494 | No Eligible Transactions in Class Period |
| 530328495 | No Eligible Transactions in Class Period |
| 530328496 | No Eligible Transactions in Class Period |
| 530328497 | No Eligible Transactions in Class Period |
| 530328498 | No Recognized Claim |
| 530328500 | No Recognized Claim |
| 530328501 | No Recognized Claim |
| 530328503 | No Recognized Claim |
| 530328504 | No Eligible Transactions in Class Period |
| 530328506 | No Recognized Claim |
| 530328509 | No Eligible Transactions in Class Period |
| 530328510 | No Recognized Claim |
| 530328511 | No Recognized Claim |
| 530328512 | No Recognized Claim |
| 530328513 | No Recognized Claim |
| 530328514 | No Recognized Claim |
| 530328515 | No Recognized Claim |
| 530328516 | No Recognized Claim |
| 530328517 | No Recognized Claim |
| 530328520 | No Recognized Claim |
| 530328522 | No Eligible Transactions in Class Period |
| 530328523 | No Eligible Transactions in Class Period |
| 530328524 | No Eligible Transactions in Class Period |
| 530328526 | No Recognized Claim |
| 530328529 | No Recognized Claim |
| 530328532 | No Eligible Transactions in Class Period |
| 530328533 | No Recognized Claim |
| 530328536 | No Recognized Claim |
| 530328537 | No Recognized Claim |
| 530328538 | No Eligible Transactions in Class Period |
| 530328544 | No Eligible Transactions in Class Period |
| 530328545 | No Eligible Transactions in Class Period |
| 530328547 | No Recognized Claim |
| 530328548 | No Recognized Claim |
| 530328549 | No Recognized Claim |
| 530328550 | No Recognized Claim |
| 530328551 | No Recognized Claim |
| 530328552 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530071989 | No Eligible Transactions in Class Period |
| 530071990 | No Eligible Transactions in Class Period |
| 530071991 | No Eligible Transactions in Class Period |
| 530071992 | No Eligible Transactions in Class Period |
| 530071993 | No Eligible Transactions in Class Period |
| 530071994 | No Eligible Transactions in Class Period |
| 530071999 | No Eligible Transactions in Class Period |
| 530072001 | No Recognized Claim |
| 530072002 | No Eligible Transactions in Class Period |
| 530072004 | No Eligible Transactions in Class Period |
| 530072005 | No Eligible Transactions in Class Period |
| 530072006 | No Recognized Claim |
| 530072008 | No Eligible Transactions in Class Period |
| 530072009 | No Eligible Transactions in Class Period |
| 530072010 | No Eligible Transactions in Class Period |
| 530072011 | No Eligible Transactions in Class Period |
| 530072012 | No Eligible Transactions in Class Period |
| 530072013 | No Eligible Transactions in Class Period |
| 530072014 | No Eligible Transactions in Class Period |
| 530072015 | No Eligible Transactions in Class Period |
| 530072016 | No Eligible Transactions in Class Period |
| 530072017 | No Eligible Transactions in Class Period |
| 530072018 | No Eligible Transactions in Class Period |
| 530072019 | No Eligible Transactions in Class Period |
| 530072020 | No Eligible Transactions in Class Period |
| 530072021 | No Recognized Claim |
| 530072023 | No Recognized Claim |
| 530072024 | No Eligible Transactions in Class Period |
| 530072025 | No Recognized Claim |
| 530072030 | No Eligible Transactions in Class Period |
| 530072032 | No Eligible Transactions in Class Period |
| 530072033 | No Eligible Transactions in Class Period |
| 530072034 | No Eligible Transactions in Class Period |
| 530072035 | No Eligible Transactions in Class Period |
| 530072038 | No Eligible Transactions in Class Period |
| 530072039 | No Eligible Transactions in Class Period |
| 530072040 | No Eligible Transactions in Class Period |
| 530072041 | No Eligible Transactions in Class Period |
| 530072042 | No Eligible Transactions in Class Period |
| 530072043 | No Eligible Transactions in Class Period |
| 530072044 | No Recognized Claim |
| 530072045 | No Eligible Transactions in Class Period |
| 530072046 | No Recognized Claim |
| 530072047 | No Recognized Claim |
| 530072048 | No Eligible Transactions in Class Period |
| 530072049 | No Eligible Transactions in Class Period |
| 530072050 | No Recognized Claim |
| 530072051 | No Eligible Transactions in Class Period |
| 530072052 | No Eligible Transactions in Class Period |
| 530072053 | No Recognized Claim |
| 530072054 | No Recognized Claim |
| 530072055 | No Recognized Claim |
| 530072056 | No Eligible Transactions in Class Period |
| 530072057 | No Eligible Transactions in Class Period |
| 530072058 | No Recognized Claim |
| 530072060 | No Eligible Transactions in Class Period |
| 530072061 | No Eligible Transactions in Class Period |
| 530072062 | No Recognized Claim |
| 530072063 | No Eligible Transactions in Class Period |
| 530072064 | No Eligible Transactions in Class Period |
| 530072065 | No Eligible Transactions in Class Period |
| 530072066 | No Eligible Transactions in Class Period |
| 530072067 | No Eligible Transactions in Class Period |
| 530072068 | No Recognized Claim |
| 530072069 | No Eligible Transactions in Class Period |
| 530072071 | No Eligible Transactions in Class Period |
| 530072072 | No Eligible Transactions in Class Period |
| 530072073 | No Eligible Transactions in Class Period |
| 530072074 | No Eligible Transactions in Class Period |
| 530072075 | No Recognized Claim |
| 530072076 | No Eligible Transactions in Class Period |
| 530072077 | No Eligible Transactions in Class Period |
| 530072078 | No Eligible Transactions in Class Period |
| 530072079 | No Eligible Transactions in Class Period |
| 530072080 | No Eligible Transactions in Class Period |
| 530072081 | No Recognized Claim |
| 530072082 | No Eligible Transactions in Class Period |
| 530072083 | No Eligible Transactions in Class Period |
| 530072084 | No Eligible Transactions in Class Period |
| 530072085 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195526 | No Recognized Claim |
| 530195528 | No Recognized Claim |
| 530195529 | No Eligible Transactions in Class Period |
| 530195530 | No Eligible Transactions in Class Period |
| 530195531 | No Eligible Transactions in Class Period |
| 530195532 | No Eligible Transactions in Class Period |
| 530195533 | No Recognized Claim |
| 530195534 | No Recognized Claim |
| 530195535 | No Eligible Transactions in Class Period |
| 530195536 | No Eligible Transactions in Class Period |
| 530195537 | No Recognized Claim |
| 530195538 | No Eligible Transactions in Class Period |
| 530195539 | No Recognized Claim |
| 530195540 | No Recognized Claim |
| 530195541 | No Recognized Claim |
| 530195542 | No Eligible Transactions in Class Period |
| 530195543 | No Eligible Transactions in Class Period |
| 530195546 | No Recognized Claim |
| 530195547 | No Recognized Claim |
| 530195548 | No Eligible Transactions in Class Period |
| 530195549 | No Eligible Transactions in Class Period |
| 530195550 | No Eligible Transactions in Class Period |
| 530195551 | No Recognized Claim |
| 530195552 | No Recognized Claim |
| 530195553 | No Recognized Claim |
| 530195556 | No Recognized Claim |
| 530195557 | No Recognized Claim |
| 530195558 | No Recognized Claim |
| 530195559 | No Recognized Claim |
| 530195560 | No Recognized Claim |
| 530195561 | No Recognized Claim |
| 530195562 | No Recognized Claim |
| 530195564 | No Recognized Claim |
| 530195566 | No Recognized Claim |
| 530195567 | No Eligible Transactions in Class Period |
| 530195568 | No Recognized Claim |
| 530195570 | No Eligible Transactions in Class Period |
| 530195571 | No Recognized Claim |
| 530195573 | No Recognized Claim |
| 530195575 | No Recognized Claim |
| 530195576 | No Recognized Claim |
| 530195577 | No Recognized Claim |
| 530195578 | No Eligible Transactions in Class Period |
| 530195579 | No Recognized Claim |
| 530195580 | No Recognized Claim |
| 530195581 | No Recognized Claim |
| 530195582 | No Recognized Claim |
| 530195583 | No Recognized Claim |
| 530195584 | No Recognized Claim |
| 530195586 | No Recognized Claim |
| 530195587 | No Recognized Claim |
| 530195588 | No Recognized Claim |
| 530195589 | No Recognized Claim |
| 530195590 | No Recognized Claim |
| 530195591 | No Recognized Claim |
| 530195592 | No Recognized Claim |
| 530195593 | No Recognized Claim |
| 530195595 | No Recognized Claim |
| 530195596 | No Recognized Claim |
| 530195598 | No Recognized Claim |
| 530195599 | No Recognized Claim |
| 530195600 | No Recognized Claim |
| 530195601 | No Recognized Claim |
| 530195603 | No Recognized Claim |
| 530195607 | No Recognized Claim |
| 530195613 | No Recognized Claim |
| 530195614 | No Recognized Claim |
| 530195615 | No Eligible Transactions in Class Period |
| 530195616 | No Eligible Transactions in Class Period |
| 530195617 | No Eligible Transactions in Class Period |
| 530195619 | No Recognized Claim |
| 530195621 | No Eligible Transactions in Class Period |
| 530195625 | No Recognized Claim |
| 530195626 | No Recognized Claim |
| 530195627 | No Recognized Claim |
| 530195628 | No Recognized Claim |
| 530195629 | No Eligible Transactions in Class Period |
| 530195630 | No Eligible Transactions in Class Period |
| 530195631 | No Eligible Transactions in Class Period |
| 530195632 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328555 | No Recognized Claim |
| 530328556 | No Recognized Claim |
| 530328562 | No Eligible Transactions in Class Period |
| 530328563 | No Eligible Transactions in Class Period |
| 530328564 | No Eligible Transactions in Class Period |
| 530328565 | No Eligible Transactions in Class Period |
| 530328566 | No Eligible Transactions in Class Period |
| 530328567 | No Recognized Claim |
| 530328568 | No Recognized Claim |
| 530328569 | No Recognized Claim |
| 530328570 | No Eligible Transactions in Class Period |
| 530328571 | No Eligible Transactions in Class Period |
| 530328572 | No Eligible Transactions in Class Period |
| 530328573 | No Eligible Transactions in Class Period |
| 530328576 | No Eligible Transactions in Class Period |
| 530328577 | No Eligible Transactions in Class Period |
| 530328578 | No Eligible Transactions in Class Period |
| 530328588 | No Recognized Claim |
| 530328589 | No Recognized Claim |
| 530328593 | No Eligible Transactions in Class Period |
| 530328596 | No Recognized Claim |
| 530328597 | No Eligible Transactions in Class Period |
| 530328600 | No Recognized Claim |
| 530328601 | No Eligible Transactions in Class Period |
| 530328602 | No Eligible Transactions in Class Period |
| 530328603 | No Recognized Claim |
| 530328604 | No Eligible Transactions in Class Period |
| 530328605 | No Eligible Transactions in Class Period |
| 530328606 | No Eligible Transactions in Class Period |
| 530328607 | No Eligible Transactions in Class Period |
| 530328608 | No Eligible Transactions in Class Period |
| 530328609 | No Eligible Transactions in Class Period |
| 530328612 | No Eligible Transactions in Class Period |
| 530328613 | No Recognized Claim |
| 530328614 | No Eligible Transactions in Class Period |
| 530328615 | No Recognized Claim |
| 530328616 | No Eligible Transactions in Class Period |
| 530328617 | No Eligible Transactions in Class Period |
| 530328619 | No Eligible Transactions in Class Period |
| 530328622 | No Eligible Transactions in Class Period |
| 530328623 | No Eligible Transactions in Class Period |
| 530328624 | No Eligible Transactions in Class Period |
| 530328626 | No Eligible Transactions in Class Period |
| 530328627 | No Eligible Transactions in Class Period |
| 530328628 | No Eligible Transactions in Class Period |
| 530328629 | No Eligible Transactions in Class Period |
| 530328630 | No Eligible Transactions in Class Period |
| 530328631 | No Eligible Transactions in Class Period |
| 530328632 | No Eligible Transactions in Class Period |
| 530328633 | No Recognized Claim |
| 530328635 | No Eligible Transactions in Class Period |
| 530328636 | No Eligible Transactions in Class Period |
| 530328637 | No Eligible Transactions in Class Period |
| 530328638 | No Eligible Transactions in Class Period |
| 530328639 | No Eligible Transactions in Class Period |
| 530328642 | No Recognized Claim |
| 530328644 | No Eligible Transactions in Class Period |
| 530328645 | No Recognized Claim |
| 530328646 | No Recognized Claim |
| 530328649 | No Recognized Claim |
| 530328650 | No Recognized Claim |
| 530328651 | No Eligible Transactions in Class Period |
| 530328652 | No Recognized Claim |
| 530328653 | No Recognized Claim |
| 530328654 | No Recognized Claim |
| 530328655 | No Eligible Transactions in Class Period |
| 530328657 | No Eligible Transactions in Class Period |
| 530328658 | No Recognized Claim |
| 530328659 | No Eligible Transactions in Class Period |
| 530328660 | No Recognized Claim |
| 530328661 | No Eligible Transactions in Class Period |
| 530328662 | No Eligible Transactions in Class Period |
| 530328665 | No Eligible Transactions in Class Period |
| 530328672 | No Eligible Transactions in Class Period |
| 530328674 | No Eligible Transactions in Class Period |
| 530328675 | No Recognized Claim |
| 530328676 | No Recognized Claim |
| 530328677 | No Eligible Transactions in Class Period |
| 530328678 | No Eligible Transactions in Class Period |
| 530328679 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072087 | No Eligible Transactions in Class Period |
| 530072088 | No Eligible Transactions in Class Period |
| 530072089 | No Eligible Transactions in Class Period |
| 530072090 | No Eligible Transactions in Class Period |
| 530072091 | No Eligible Transactions in Class Period |
| 530072092 | No Eligible Transactions in Class Period |
| 530072093 | No Eligible Transactions in Class Period |
| 530072094 | No Eligible Transactions in Class Period |
| 530072095 | No Eligible Transactions in Class Period |
| 530072097 | No Eligible Transactions in Class Period |
| 530072098 | No Eligible Transactions in Class Period |
| 530072099 | No Eligible Transactions in Class Period |
| 530072100 | No Eligible Transactions in Class Period |
| 530072101 | No Eligible Transactions in Class Period |
| 530072103 | No Recognized Claim |
| 530072104 | No Recognized Claim |
| 530072106 | No Eligible Transactions in Class Period |
| 530072107 | No Eligible Transactions in Class Period |
| 530072108 | No Recognized Claim |
| 530072109 | No Eligible Transactions in Class Period |
| 530072110 | No Eligible Transactions in Class Period |
| 530072111 | No Recognized Claim |
| 530072117 | No Recognized Claim |
| 530072119 | No Recognized Claim |
| 530072120 | No Eligible Transactions in Class Period |
| 530072121 | No Eligible Transactions in Class Period |
| 530072122 | No Recognized Claim |
| 530072123 | No Eligible Transactions in Class Period |
| 530072124 | No Eligible Transactions in Class Period |
| 530072125 | No Eligible Transactions in Class Period |
| 530072126 | No Eligible Transactions in Class Period |
| 530072127 | No Eligible Transactions in Class Period |
| 530072130 | No Eligible Transactions in Class Period |
| 530072131 | No Recognized Claim |
| 530072132 | No Recognized Claim |
| 530072134 | No Recognized Claim |
| 530072137 | No Recognized Claim |
| 530072138 | No Eligible Transactions in Class Period |
| 530072139 | No Eligible Transactions in Class Period |
| 530072140 | No Eligible Transactions in Class Period |
| 530072141 | No Recognized Claim |
| 530072142 | No Recognized Claim |
| 530072143 | No Recognized Claim |
| 530072144 | No Recognized Claim |
| 530072145 | No Eligible Transactions in Class Period |
| 530072146 | No Eligible Transactions in Class Period |
| 530072147 | No Eligible Transactions in Class Period |
| 530072153 | No Recognized Claim |
| 530072155 | No Eligible Transactions in Class Period |
| 530072156 | No Eligible Transactions in Class Period |
| 530072160 | No Recognized Claim |
| 530072161 | No Recognized Claim |
| 530072162 | No Recognized Claim |
| 530072164 | No Recognized Claim |
| 530072165 | No Recognized Claim |
| 530072166 | No Recognized Claim |
| 530072168 | No Recognized Claim |
| 530072169 | No Recognized Claim |
| 530072170 | No Recognized Claim |
| 530072175 | No Eligible Transactions in Class Period |
| 530072182 | No Recognized Claim |
| 530072183 | No Eligible Transactions in Class Period |
| 530072184 | No Eligible Transactions in Class Period |
| 530072185 | No Eligible Transactions in Class Period |
| 530072186 | No Eligible Transactions in Class Period |
| 530072188 | No Eligible Transactions in Class Period |
| 530072189 | No Eligible Transactions in Class Period |
| 530072190 | No Eligible Transactions in Class Period |
| 530072192 | No Eligible Transactions in Class Period |
| 530072193 | No Eligible Transactions in Class Period |
| 530072194 | No Eligible Transactions in Class Period |
| 530072195 | No Recognized Claim |
| 530072200 | No Recognized Claim |
| 530072201 | No Recognized Claim |
| 530072203 | No Recognized Claim |
| 530072204 | No Recognized Claim |
| 530072207 | No Recognized Claim |
| 530072208 | No Eligible Transactions in Class Period |
| 530072209 | No Recognized Claim |
| 530072212 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195633 | No Eligible Transactions in Class Period |
| 530195634 | No Eligible Transactions in Class Period |
| 530195635 | No Eligible Transactions in Class Period |
| 530195636 | No Eligible Transactions in Class Period |
| 530195637 | No Eligible Transactions in Class Period |
| 530195638 | No Recognized Claim |
| 530195639 | No Recognized Claim |
| 530195640 | No Recognized Claim |
| 530195642 | No Recognized Claim |
| 530195643 | No Recognized Claim |
| 530195644 | No Recognized Claim |
| 530195646 | No Recognized Claim |
| 530195647 | No Recognized Claim |
| 530195649 | No Recognized Claim |
| 530195651 | No Recognized Claim |
| 530195652 | No Recognized Claim |
| 530195653 | No Recognized Claim |
| 530195654 | No Recognized Claim |
| 530195655 | No Eligible Transactions in Class Period |
| 530195656 | No Recognized Claim |
| 530195657 | No Recognized Claim |
| 530195658 | No Recognized Claim |
| 530195659 | No Recognized Claim |
| 530195660 | No Recognized Claim |
| 530195661 | No Eligible Transactions in Class Period |
| 530195662 | No Recognized Claim |
| 530195663 | No Eligible Transactions in Class Period |
| 530195664 | No Eligible Transactions in Class Period |
| 530195665 | No Eligible Transactions in Class Period |
| 530195666 | No Recognized Claim |
| 530195667 | No Recognized Claim |
| 530195668 | No Recognized Claim |
| 530195669 | No Recognized Claim |
| 530195670 | No Recognized Claim |
| 530195671 | No Recognized Claim |
| 530195672 | No Recognized Claim |
| 530195673 | No Recognized Claim |
| 530195674 | Void or Withdrawn |
| 530195675 | No Recognized Claim |
| 530195676 | No Eligible Transactions in Class Period |
| 530195677 | No Eligible Transactions in Class Period |
| 530195678 | No Eligible Transactions in Class Period |
| 530195680 | No Recognized Claim |
| 530195681 | No Eligible Transactions in Class Period |
| 530195682 | No Recognized Claim |
| 530195683 | No Recognized Claim |
| 530195684 | No Recognized Claim |
| 530195685 | No Eligible Transactions in Class Period |
| 530195686 | No Eligible Transactions in Class Period |
| 530195687 | No Eligible Transactions in Class Period |
| 530195688 | No Recognized Claim |
| 530195689 | No Recognized Claim |
| 530195690 | No Recognized Claim |
| 530195691 | No Recognized Claim |
| 530195693 | No Recognized Claim |
| 530195695 | No Recognized Claim |
| 530195696 | No Eligible Transactions in Class Period |
| 530195697 | No Eligible Transactions in Class Period |
| 530195698 | No Recognized Claim |
| 530195699 | No Recognized Claim |
| 530195700 | No Recognized Claim |
| 530195701 | No Recognized Claim |
| 530195702 | No Recognized Claim |
| 530195703 | No Recognized Claim |
| 530195704 | No Recognized Claim |
| 530195705 | No Recognized Claim |
| 530195706 | No Recognized Claim |
| 530195707 | No Eligible Transactions in Class Period |
| 530195708 | No Recognized Claim |
| 530195709 | No Recognized Claim |
| 530195710 | No Recognized Claim |
| 530195712 | No Recognized Claim |
| 530195713 | No Recognized Claim |
| 530195714 | No Recognized Claim |
| 530195715 | No Recognized Claim |
| 530195716 | No Recognized Claim |
| 530195718 | No Recognized Claim |
| 530195720 | No Recognized Claim |
| 530195755 | No Recognized Claim |
| 530195781 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328680 | No Eligible Transactions in Class Period |
| 530328681 | No Eligible Transactions in Class Period |
| 530328682 | No Eligible Transactions in Class Period |
| 530328684 | No Eligible Transactions in Class Period |
| 530328687 | No Eligible Transactions in Class Period |
| 530328688 | No Eligible Transactions in Class Period |
| 530328689 | No Recognized Claim |
| 530328690 | No Eligible Transactions in Class Period |
| 530328692 | No Eligible Transactions in Class Period |
| 530328693 | No Eligible Transactions in Class Period |
| 530328694 | No Recognized Claim |
| 530328697 | No Eligible Transactions in Class Period |
| 530328700 | No Recognized Claim |
| 530328701 | No Recognized Claim |
| 530328704 | No Eligible Transactions in Class Period |
| 530328705 | No Eligible Transactions in Class Period |
| 530328706 | No Recognized Claim |
| 530328707 | No Eligible Transactions in Class Period |
| 530328708 | No Eligible Transactions in Class Period |
| 530328710 | No Recognized Claim |
| 530328711 | No Recognized Claim |
| 530328712 | No Eligible Transactions in Class Period |
| 530328713 | No Eligible Transactions in Class Period |
| 530328714 | No Eligible Transactions in Class Period |
| 530328715 | No Eligible Transactions in Class Period |
| 530328716 | No Eligible Transactions in Class Period |
| 530328717 | No Eligible Transactions in Class Period |
| 530328719 | No Eligible Transactions in Class Period |
| 530328721 | No Eligible Transactions in Class Period |
| 530328722 | No Eligible Transactions in Class Period |
| 530328723 | No Eligible Transactions in Class Period |
| 530328724 | No Eligible Transactions in Class Period |
| 530328725 | No Eligible Transactions in Class Period |
| 530328726 | No Eligible Transactions in Class Period |
| 530328728 | No Eligible Transactions in Class Period |
| 530328729 | No Eligible Transactions in Class Period |
| 530328731 | No Eligible Transactions in Class Period |
| 530328732 | No Eligible Transactions in Class Period |
| 530328733 | No Eligible Transactions in Class Period |
| 530328734 | No Eligible Transactions in Class Period |
| 530328737 | No Eligible Transactions in Class Period |
| 530328738 | No Eligible Transactions in Class Period |
| 530328740 | No Recognized Claim |
| 530328741 | No Recognized Claim |
| 530328742 | No Recognized Claim |
| 530328744 | No Recognized Claim |
| 530328745 | No Recognized Claim |
| 530328747 | No Recognized Claim |
| 530328748 | No Recognized Claim |
| 530328751 | No Recognized Claim |
| 530328753 | No Recognized Claim |
| 530328754 | No Recognized Claim |
| 530328755 | No Recognized Claim |
| 530328756 | No Recognized Claim |
| 530328757 | No Recognized Claim |
| 530328758 | No Recognized Claim |
| 530328759 | No Recognized Claim |
| 530328760 | No Recognized Claim |
| 530328764 | No Recognized Claim |
| 530328766 | No Recognized Claim |
| 530328767 | No Recognized Claim |
| 530328771 | No Eligible Transactions in Class Period |
| 530328772 | No Eligible Transactions in Class Period |
| 530328773 | No Eligible Transactions in Class Period |
| 530328774 | No Eligible Transactions in Class Period |
| 530328775 | No Eligible Transactions in Class Period |
| 530328776 | No Eligible Transactions in Class Period |
| 530328777 | No Recognized Claim |
| 530328778 | No Recognized Claim |
| 530328779 | No Recognized Claim |
| 530328780 | No Eligible Transactions in Class Period |
| 530328781 | No Eligible Transactions in Class Period |
| 530328782 | No Eligible Transactions in Class Period |
| 530328783 | No Eligible Transactions in Class Period |
| 530328784 | No Eligible Transactions in Class Period |
| 530328785 | No Eligible Transactions in Class Period |
| 530328787 | No Recognized Claim |
| 530328788 | No Recognized Claim |
| 530328789 | No Recognized Claim |
| 530328790 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072213 | No Recognized Claim |
| 530072218 | No Recognized Claim |
| 530072219 | No Recognized Claim |
| 530072220 | No Recognized Claim |
| 530072221 | No Recognized Claim |
| 530072224 | No Recognized Claim |
| 530072225 | No Eligible Transactions in Class Period |
| 530072228 | No Recognized Claim |
| 530072229 | No Recognized Claim |
| 530072231 | No Recognized Claim |
| 530072232 | No Eligible Transactions in Class Period |
| 530072233 | No Eligible Transactions in Class Period |
| 530072234 | No Recognized Claim |
| 530072235 | No Eligible Transactions in Class Period |
| 530072239 | No Recognized Claim |
| 530072240 | No Eligible Transactions in Class Period |
| 530072241 | No Recognized Claim |
| 530072242 | No Eligible Transactions in Class Period |
| 530072243 | No Recognized Claim |
| 530072244 | No Recognized Claim |
| 530072246 | No Eligible Transactions in Class Period |
| 530072247 | No Recognized Claim |
| 530072248 | No Eligible Transactions in Class Period |
| 530072249 | No Eligible Transactions in Class Period |
| 530072250 | No Recognized Claim |
| 530072251 | No Recognized Claim |
| 530072252 | No Recognized Claim |
| 530072254 | No Recognized Claim |
| 530072255 | No Recognized Claim |
| 530072257 | No Eligible Transactions in Class Period |
| 530072258 | No Recognized Claim |
| 530072259 | No Recognized Claim |
| 530072260 | No Recognized Claim |
| 530072261 | No Eligible Transactions in Class Period |
| 530072262 | No Eligible Transactions in Class Period |
| 530072263 | No Recognized Claim |
| 530072264 | No Recognized Claim |
| 530072265 | No Eligible Transactions in Class Period |
| 530072266 | No Recognized Claim |
| 530072267 | No Recognized Claim |
| 530072270 | No Recognized Claim |
| 530072271 | No Recognized Claim |
| 530072272 | No Eligible Transactions in Class Period |
| 530072273 | No Eligible Transactions in Class Period |
| 530072274 | No Eligible Transactions in Class Period |
| 530072275 | No Eligible Transactions in Class Period |
| 530072277 | No Recognized Claim |
| 530072285 | No Eligible Transactions in Class Period |
| 530072286 | No Eligible Transactions in Class Period |
| 530072287 | No Eligible Transactions in Class Period |
| 530072288 | No Recognized Claim |
| 530072290 | No Eligible Transactions in Class Period |
| 530072291 | No Recognized Claim |
| 530072292 | No Eligible Transactions in Class Period |
| 530072293 | No Eligible Transactions in Class Period |
| 530072295 | No Eligible Transactions in Class Period |
| 530072296 | No Eligible Transactions in Class Period |
| 530072298 | No Eligible Transactions in Class Period |
| 530072299 | No Eligible Transactions in Class Period |
| 530072300 | No Eligible Transactions in Class Period |
| 530072301 | No Eligible Transactions in Class Period |
| 530072302 | No Eligible Transactions in Class Period |
| 530072303 | No Eligible Transactions in Class Period |
| 530072305 | No Eligible Transactions in Class Period |
| 530072306 | No Eligible Transactions in Class Period |
| 530072309 | No Recognized Claim |
| 530072310 | No Eligible Transactions in Class Period |
| 530072311 | No Eligible Transactions in Class Period |
| 530072314 | No Eligible Transactions in Class Period |
| 530072317 | No Recognized Claim |
| 530072319 | No Eligible Transactions in Class Period |
| 530072320 | No Eligible Transactions in Class Period |
| 530072321 | No Recognized Claim |
| 530072323 | No Eligible Transactions in Class Period |
| 530072324 | No Eligible Transactions in Class Period |
| 530072325 | No Eligible Transactions in Class Period |
| 530072326 | No Eligible Transactions in Class Period |
| 530072327 | No Eligible Transactions in Class Period |
| 530072330 | No Eligible Transactions in Class Period |
| 530072331 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530195782 | No Recognized Claim |
| 530195814 | No Recognized Claim |
| 530195850 | No Recognized Claim |
| 530195855 | No Recognized Claim |
| 530195861 | No Recognized Claim |
| 530195867 | No Recognized Claim |
| 530195875 | No Recognized Claim |
| 530195900 | No Recognized Claim |
| 530195923 | No Recognized Claim |
| 530195929 | No Recognized Claim |
| 530195933 | No Recognized Claim |
| 530195934 | No Recognized Claim |
| 530195935 | No Recognized Claim |
| 530195940 | No Recognized Claim |
| 530195945 | No Recognized Claim |
| 530195975 | No Recognized Claim |
| 530195979 | No Recognized Claim |
| 530195981 | No Recognized Claim |
| 530195982 | No Recognized Claim |
| 530195983 | No Recognized Claim |
| 530195984 | No Recognized Claim |
| 530195986 | No Recognized Claim |
| 530195989 | No Recognized Claim |
| 530195991 | No Recognized Claim |
| 530195992 | No Recognized Claim |
| 530195993 | No Recognized Claim |
| 530195995 | No Recognized Claim |
| 530195996 | No Recognized Claim |
| 530195997 | No Recognized Claim |
| 530195998 | No Recognized Claim |
| 530195999 | No Recognized Claim |
| 530196000 | No Recognized Claim |
| 530196003 | No Recognized Claim |
| 530196004 | No Recognized Claim |
| 530196005 | No Recognized Claim |
| 530196006 | No Recognized Claim |
| 530196007 | No Recognized Claim |
| 530196008 | No Recognized Claim |
| 530196009 | No Recognized Claim |
| 530196010 | No Recognized Claim |
| 530196011 | No Recognized Claim |
| 530196013 | No Recognized Claim |
| 530196014 | No Recognized Claim |
| 530196015 | No Recognized Claim |
| 530196016 | No Recognized Claim |
| 530196017 | No Recognized Claim |
| 530196018 | No Recognized Claim |
| 530196019 | No Recognized Claim |
| 530196020 | No Recognized Claim |
| 530196021 | No Recognized Claim |
| 530196022 | No Recognized Claim |
| 530196023 | No Recognized Claim |
| 530196025 | No Recognized Claim |
| 530196026 | No Recognized Claim |
| 530196027 | No Recognized Claim |
| 530196030 | No Recognized Claim |
| 530196031 | No Recognized Claim |
| 530196032 | No Recognized Claim |
| 530196033 | No Recognized Claim |
| 530196034 | No Recognized Claim |
| 530196035 | No Recognized Claim |
| 530196036 | No Recognized Claim |
| 530196037 | No Recognized Claim |
| 530196038 | No Recognized Claim |
| 530196039 | No Recognized Claim |
| 530196040 | No Recognized Claim |
| 530196041 | No Recognized Claim |
| 530196042 | No Recognized Claim |
| 530196043 | No Recognized Claim |
| 530196044 | No Recognized Claim |
| 530196045 | No Recognized Claim |
| 530196046 | No Recognized Claim |
| 530196048 | No Recognized Claim |
| 530196054 | No Recognized Claim |
| 530196056 | No Recognized Claim |
| 530196061 | No Recognized Claim |
| 530196062 | No Recognized Claim |
| 530196063 | No Eligible Transactions in Class Period |
| 530196064 | No Eligible Transactions in Class Period |
| 530196066 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328792 | No Eligible Transactions in Class Period |
| 530328793 | No Recognized Claim |
| 530328794 | No Recognized Claim |
| 530328795 | No Recognized Claim |
| 530328797 | No Recognized Claim |
| 530328798 | No Eligible Transactions in Class Period |
| 530328799 | No Eligible Transactions in Class Period |
| 530328800 | No Recognized Claim |
| 530328801 | No Eligible Transactions in Class Period |
| 530328802 | No Eligible Transactions in Class Period |
| 530328803 | No Eligible Transactions in Class Period |
| 530328804 | No Eligible Transactions in Class Period |
| 530328805 | No Eligible Transactions in Class Period |
| 530328806 | No Eligible Transactions in Class Period |
| 530328807 | No Eligible Transactions in Class Period |
| 530328808 | No Eligible Transactions in Class Period |
| 530328809 | No Eligible Transactions in Class Period |
| 530328810 | No Eligible Transactions in Class Period |
| 530328811 | No Eligible Transactions in Class Period |
| 530328812 | No Eligible Transactions in Class Period |
| 530328813 | No Recognized Claim |
| 530328814 | No Recognized Claim |
| 530328815 | No Recognized Claim |
| 530328816 | No Eligible Transactions in Class Period |
| 530328817 | No Recognized Claim |
| 530328818 | No Recognized Claim |
| 530328819 | No Recognized Claim |
| 530328820 | No Recognized Claim |
| 530328821 | No Eligible Transactions in Class Period |
| 530328823 | No Recognized Claim |
| 530328825 | No Eligible Transactions in Class Period |
| 530328827 | No Recognized Claim |
| 530328832 | No Eligible Transactions in Class Period |
| 530328833 | No Eligible Transactions in Class Period |
| 530328835 | No Eligible Transactions in Class Period |
| 530328836 | No Eligible Transactions in Class Period |
| 530328837 | No Recognized Claim |
| 530328838 | No Recognized Claim |
| 530328839 | No Eligible Transactions in Class Period |
| 530328842 | No Eligible Transactions in Class Period |
| 530328843 | No Recognized Claim |
| 530328845 | No Eligible Transactions in Class Period |
| 530328846 | No Eligible Transactions in Class Period |
| 530328849 | No Eligible Transactions in Class Period |
| 530328850 | No Recognized Claim |
| 530328851 | No Eligible Transactions in Class Period |
| 530328852 | No Eligible Transactions in Class Period |
| 530328853 | No Eligible Transactions in Class Period |
| 530328855 | No Recognized Claim |
| 530328856 | No Eligible Transactions in Class Period |
| 530328857 | No Recognized Claim |
| 530328859 | No Eligible Transactions in Class Period |
| 530328862 | No Eligible Transactions in Class Period |
| 530328863 | No Eligible Transactions in Class Period |
| 530328864 | No Eligible Transactions in Class Period |
| 530328865 | No Recognized Claim |
| 530328867 | No Eligible Transactions in Class Period |
| 530328868 | No Eligible Transactions in Class Period |
| 530328869 | No Recognized Claim |
| 530328870 | No Eligible Transactions in Class Period |
| 530328878 | No Recognized Claim |
| 530328881 | No Recognized Claim |
| 530328882 | No Recognized Claim |
| 530328883 | No Recognized Claim |
| 530328887 | No Eligible Transactions in Class Period |
| 530328890 | No Recognized Claim |
| 530328891 | No Recognized Claim |
| 530328892 | No Eligible Transactions in Class Period |
| 530328893 | No Recognized Claim |
| 530328895 | No Eligible Transactions in Class Period |
| 530328896 | No Eligible Transactions in Class Period |
| 530328897 | No Eligible Transactions in Class Period |
| 530328898 | No Recognized Claim |
| 530328899 | No Eligible Transactions in Class Period |
| 530328900 | No Eligible Transactions in Class Period |
| 530328901 | No Eligible Transactions in Class Period |
| 530328902 | No Eligible Transactions in Class Period |
| 530328903 | No Eligible Transactions in Class Period |
| 530328904 | No Eligible Transactions in Class Period |
| 530328905 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072333 | No Eligible Transactions in Class Period |
| 530072334 | No Eligible Transactions in Class Period |
| 530072335 | No Eligible Transactions in Class Period |
| 530072336 | No Eligible Transactions in Class Period |
| 530072338 | No Eligible Transactions in Class Period |
| 530072339 | No Eligible Transactions in Class Period |
| 530072340 | No Eligible Transactions in Class Period |
| 530072341 | No Eligible Transactions in Class Period |
| 530072342 | No Eligible Transactions in Class Period |
| 530072343 | No Eligible Transactions in Class Period |
| 530072344 | No Eligible Transactions in Class Period |
| 530072345 | No Eligible Transactions in Class Period |
| 530072346 | No Eligible Transactions in Class Period |
| 530072347 | No Eligible Transactions in Class Period |
| 530072348 | No Eligible Transactions in Class Period |
| 530072350 | No Eligible Transactions in Class Period |
| 530072351 | No Eligible Transactions in Class Period |
| 530072352 | No Eligible Transactions in Class Period |
| 530072353 | No Eligible Transactions in Class Period |
| 530072356 | No Recognized Claim |
| 530072357 | No Eligible Transactions in Class Period |
| 530072358 | No Eligible Transactions in Class Period |
| 530072359 | No Eligible Transactions in Class Period |
| 530072362 | No Eligible Transactions in Class Period |
| 530072363 | No Eligible Transactions in Class Period |
| 530072364 | No Recognized Claim |
| 530072365 | No Recognized Claim |
| 530072366 | No Eligible Transactions in Class Period |
| 530072367 | No Recognized Claim |
| 530072368 | No Eligible Transactions in Class Period |
| 530072370 | No Eligible Transactions in Class Period |
| 530072371 | No Eligible Transactions in Class Period |
| 530072372 | No Eligible Transactions in Class Period |
| 530072376 | No Recognized Claim |
| 530072377 | No Recognized Claim |
| 530072378 | No Recognized Claim |
| 530072379 | No Recognized Claim |
| 530072380 | No Eligible Transactions in Class Period |
| 530072381 | No Recognized Claim |
| 530072382 | No Eligible Transactions in Class Period |
| 530072383 | No Eligible Transactions in Class Period |
| 530072384 | No Eligible Transactions in Class Period |
| 530072385 | No Recognized Claim |
| 530072386 | No Eligible Transactions in Class Period |
| 530072387 | No Eligible Transactions in Class Period |
| 530072388 | No Eligible Transactions in Class Period |
| 530072390 | No Recognized Claim |
| 530072392 | No Eligible Transactions in Class Period |
| 530072393 | No Eligible Transactions in Class Period |
| 530072394 | No Recognized Claim |
| 530072395 | No Eligible Transactions in Class Period |
| 530072396 | No Eligible Transactions in Class Period |
| 530072397 | No Eligible Transactions in Class Period |
| 530072398 | No Recognized Claim |
| 530072399 | No Eligible Transactions in Class Period |
| 530072400 | No Eligible Transactions in Class Period |
| 530072401 | No Eligible Transactions in Class Period |
| 530072402 | No Eligible Transactions in Class Period |
| 530072404 | No Eligible Transactions in Class Period |
| 530072405 | No Eligible Transactions in Class Period |
| 530072406 | No Eligible Transactions in Class Period |
| 530072407 | No Eligible Transactions in Class Period |
| 530072408 | No Eligible Transactions in Class Period |
| 530072409 | No Eligible Transactions in Class Period |
| 530072410 | No Recognized Claim |
| 530072411 | No Eligible Transactions in Class Period |
| 530072412 | No Eligible Transactions in Class Period |
| 530072413 | No Eligible Transactions in Class Period |
| 530072414 | No Eligible Transactions in Class Period |
| 530072415 | No Eligible Transactions in Class Period |
| 530072416 | No Eligible Transactions in Class Period |
| 530072417 | No Eligible Transactions in Class Period |
| 530072418 | No Eligible Transactions in Class Period |
| 530072419 | No Eligible Transactions in Class Period |
| 530072420 | No Eligible Transactions in Class Period |
| 530072421 | No Eligible Transactions in Class Period |
| 530072422 | No Eligible Transactions in Class Period |
| 530072423 | No Eligible Transactions in Class Period |
| 530072424 | No Eligible Transactions in Class Period |
| 530072425 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196067 | No Recognized Claim |
| 530196068 | No Recognized Claim |
| 530196069 | No Recognized Claim |
| 530196070 | No Recognized Claim |
| 530196071 | No Eligible Transactions in Class Period |
| 530196074 | No Eligible Transactions in Class Period |
| 530196075 | No Eligible Transactions in Class Period |
| 530196076 | No Eligible Transactions in Class Period |
| 530196078 | No Eligible Transactions in Class Period |
| 530196079 | No Eligible Transactions in Class Period |
| 530196080 | No Eligible Transactions in Class Period |
| 530196081 | No Eligible Transactions in Class Period |
| 530196082 | No Eligible Transactions in Class Period |
| 530196083 | No Eligible Transactions in Class Period |
| 530196193 | Duplicate Claim Form |
| 530196194 | Duplicate Claim Form |
| 530196198 | No Eligible Transactions in Class Period |
| 530196254 | No Recognized Claim |
| 530196258 | No Eligible Transactions in Class Period |
| 530196269 | No Eligible Transactions in Class Period |
| 530196275 | No Eligible Transactions in Class Period |
| 530196277 | No Eligible Transactions in Class Period |
| 530196295 | No Eligible Transactions in Class Period |
| 530196298 | No Eligible Transactions in Class Period |
| 530196304 | No Recognized Claim |
| 530196306 | No Recognized Claim |
| 530196311 | No Recognized Claim |
| 530196320 | No Recognized Claim |
| 530196325 | No Recognized Claim |
| 530196334 | No Recognized Claim |
| 530196337 | No Recognized Claim |
| 530196338 | No Recognized Claim |
| 530196340 | No Recognized Claim |
| 530196341 | No Recognized Claim |
| 530196342 | No Recognized Claim |
| 530196343 | No Recognized Claim |
| 530196345 | No Recognized Claim |
| 530196346 | No Recognized Claim |
| 530196347 | No Recognized Claim |
| 530196350 | No Recognized Claim |
| 530196352 | No Recognized Claim |
| 530196366 | No Recognized Claim |
| 530196367 | No Recognized Claim |
| 530196368 | No Recognized Claim |
| 530196369 | No Recognized Claim |
| 530196371 | No Recognized Claim |
| 530196373 | No Recognized Claim |
| 530196374 | No Recognized Claim |
| 530196376 | No Recognized Claim |
| 530196377 | No Recognized Claim |
| 530196378 | No Recognized Claim |
| 530196382 | No Recognized Claim |
| 530196383 | No Recognized Claim |
| 530196384 | No Recognized Claim |
| 530196386 | No Recognized Claim |
| 530196388 | No Recognized Claim |
| 530196389 | No Recognized Claim |
| 530196390 | No Recognized Claim |
| 530196391 | No Recognized Claim |
| 530196392 | No Recognized Claim |
| 530196393 | No Eligible Transactions in Class Period |
| 530196394 | No Recognized Claim |
| 530196396 | No Recognized Claim |
| 530196397 | No Recognized Claim |
| 530196398 | No Recognized Claim |
| 530196399 | No Recognized Claim |
| 530196400 | No Recognized Claim |
| 530196401 | No Recognized Claim |
| 530196402 | No Recognized Claim |
| 530196403 | No Eligible Transactions in Class Period |
| 530196404 | No Recognized Claim |
| 530196405 | No Recognized Claim |
| 530196406 | No Recognized Claim |
| 530196407 | No Eligible Transactions in Class Period |
| 530196408 | No Eligible Transactions in Class Period |
| 530196409 | No Recognized Claim |
| 530196410 | No Eligible Transactions in Class Period |
| 530196411 | No Recognized Claim |
| 530196412 | No Eligible Transactions in Class Period |
| 530196413 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530328906 | No Eligible Transactions in Class Period |
| 530328907 | No Eligible Transactions in Class Period |
| 530328908 | No Recognized Claim |
| 530328909 | No Eligible Transactions in Class Period |
| 530328910 | No Recognized Claim |
| 530328911 | No Eligible Transactions in Class Period |
| 530328912 | No Eligible Transactions in Class Period |
| 530328913 | No Recognized Claim |
| 530328914 | No Eligible Transactions in Class Period |
| 530328915 | No Eligible Transactions in Class Period |
| 530328917 | No Eligible Transactions in Class Period |
| 530328918 | No Eligible Transactions in Class Period |
| 530328919 | No Eligible Transactions in Class Period |
| 530328920 | No Eligible Transactions in Class Period |
| 530328921 | No Eligible Transactions in Class Period |
| 530328922 | No Eligible Transactions in Class Period |
| 530328923 | No Eligible Transactions in Class Period |
| 530328924 | No Recognized Claim |
| 530328925 | No Recognized Claim |
| 530328926 | No Eligible Transactions in Class Period |
| 530328928 | No Eligible Transactions in Class Period |
| 530328929 | No Eligible Transactions in Class Period |
| 530328930 | No Eligible Transactions in Class Period |
| 530328932 | No Eligible Transactions in Class Period |
| 530328934 | No Eligible Transactions in Class Period |
| 530328935 | No Eligible Transactions in Class Period |
| 530328936 | No Eligible Transactions in Class Period |
| 530328937 | No Recognized Claim |
| 530328938 | No Eligible Transactions in Class Period |
| 530328941 | No Eligible Transactions in Class Period |
| 530328942 | No Eligible Transactions in Class Period |
| 530328943 | No Eligible Transactions in Class Period |
| 530328944 | No Eligible Transactions in Class Period |
| 530328945 | No Eligible Transactions in Class Period |
| 530328946 | No Eligible Transactions in Class Period |
| 530328947 | No Eligible Transactions in Class Period |
| 530328949 | No Recognized Claim |
| 530328950 | No Eligible Transactions in Class Period |
| 530328951 | No Eligible Transactions in Class Period |
| 530328952 | No Eligible Transactions in Class Period |
| 530328953 | No Eligible Transactions in Class Period |
| 530328954 | No Recognized Claim |
| 530328956 | No Recognized Claim |
| 530328962 | No Eligible Transactions in Class Period |
| 530328963 | No Eligible Transactions in Class Period |
| 530328965 | No Eligible Transactions in Class Period |
| 530328967 | No Recognized Claim |
| 530328969 | No Recognized Claim |
| 530328970 | No Recognized Claim |
| 530328971 | No Recognized Claim |
| 530328972 | No Eligible Transactions in Class Period |
| 530328976 | No Eligible Transactions in Class Period |
| 530328977 | No Eligible Transactions in Class Period |
| 530328979 | No Recognized Claim |
| 530328980 | No Recognized Claim |
| 530328981 | No Recognized Claim |
| 530328983 | No Recognized Claim |
| 530328984 | No Recognized Claim |
| 530328985 | No Recognized Claim |
| 530328986 | No Recognized Claim |
| 530328987 | No Eligible Transactions in Class Period |
| 530328989 | No Eligible Transactions in Class Period |
| 530328990 | No Eligible Transactions in Class Period |
| 530328993 | No Eligible Transactions in Class Period |
| 530328994 | No Eligible Transactions in Class Period |
| 530328995 | No Eligible Transactions in Class Period |
| 530328996 | No Recognized Claim |
| 530328997 | No Recognized Claim |
| 530328998 | No Recognized Claim |
| 530329000 | No Eligible Transactions in Class Period |
| 530329001 | No Recognized Claim |
| 530329003 | No Recognized Claim |
| 530329005 | No Eligible Transactions in Class Period |
| 530329010 | No Eligible Transactions in Class Period |
| 530329011 | No Recognized Claim |
| 530329012 | No Recognized Claim |
| 530329013 | No Eligible Transactions in Class Period |
| 530329014 | No Eligible Transactions in Class Period |
| 530329015 | No Eligible Transactions in Class Period |
| 530329018 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072426 | No Eligible Transactions in Class Period |
| 530072427 | No Eligible Transactions in Class Period |
| 530072428 | No Eligible Transactions in Class Period |
| 530072429 | No Recognized Claim |
| 530072430 | No Eligible Transactions in Class Period |
| 530072431 | No Eligible Transactions in Class Period |
| 530072432 | No Eligible Transactions in Class Period |
| 530072433 | No Eligible Transactions in Class Period |
| 530072435 | No Eligible Transactions in Class Period |
| 530072436 | No Eligible Transactions in Class Period |
| 530072437 | No Recognized Claim |
| 530072439 | No Eligible Transactions in Class Period |
| 530072440 | No Eligible Transactions in Class Period |
| 530072441 | No Eligible Transactions in Class Period |
| 530072442 | No Eligible Transactions in Class Period |
| 530072443 | No Eligible Transactions in Class Period |
| 530072444 | No Recognized Claim |
| 530072445 | No Eligible Transactions in Class Period |
| 530072446 | No Eligible Transactions in Class Period |
| 530072447 | No Recognized Claim |
| 530072448 | No Eligible Transactions in Class Period |
| 530072449 | No Eligible Transactions in Class Period |
| 530072450 | No Recognized Claim |
| 530072451 | No Eligible Transactions in Class Period |
| 530072452 | No Eligible Transactions in Class Period |
| 530072453 | No Eligible Transactions in Class Period |
| 530072454 | No Eligible Transactions in Class Period |
| 530072455 | No Eligible Transactions in Class Period |
| 530072456 | No Eligible Transactions in Class Period |
| 530072458 | No Eligible Transactions in Class Period |
| 530072459 | No Eligible Transactions in Class Period |
| 530072460 | No Eligible Transactions in Class Period |
| 530072461 | No Eligible Transactions in Class Period |
| 530072462 | No Eligible Transactions in Class Period |
| 530072463 | No Eligible Transactions in Class Period |
| 530072465 | No Recognized Claim |
| 530072467 | No Eligible Transactions in Class Period |
| 530072468 | No Eligible Transactions in Class Period |
| 530072469 | No Recognized Claim |
| 530072470 | No Eligible Transactions in Class Period |
| 530072471 | No Eligible Transactions in Class Period |
| 530072473 | No Eligible Transactions in Class Period |
| 530072474 | No Eligible Transactions in Class Period |
| 530072475 | No Eligible Transactions in Class Period |
| 530072477 | No Eligible Transactions in Class Period |
| 530072478 | No Recognized Claim |
| 530072480 | No Eligible Transactions in Class Period |
| 530072481 | No Recognized Claim |
| 530072482 | No Recognized Claim |
| 530072484 | No Recognized Claim |
| 530072485 | No Recognized Claim |
| 530072486 | No Recognized Claim |
| 530072487 | No Recognized Claim |
| 530072488 | No Recognized Claim |
| 530072489 | No Eligible Transactions in Class Period |
| 530072490 | No Eligible Transactions in Class Period |
| 530072491 | No Recognized Claim |
| 530072492 | No Recognized Claim |
| 530072493 | No Eligible Transactions in Class Period |
| 530072494 | No Eligible Transactions in Class Period |
| 530072495 | No Eligible Transactions in Class Period |
| 530072496 | No Eligible Transactions in Class Period |
| 530072497 | No Recognized Claim |
| 530072498 | No Eligible Transactions in Class Period |
| 530072500 | No Eligible Transactions in Class Period |
| 530072501 | No Eligible Transactions in Class Period |
| 530072502 | No Eligible Transactions in Class Period |
| 530072503 | No Eligible Transactions in Class Period |
| 530072504 | No Eligible Transactions in Class Period |
| 530072505 | No Eligible Transactions in Class Period |
| 530072506 | No Recognized Claim |
| 530072508 | No Recognized Claim |
| 530072509 | No Recognized Claim |
| 530072511 | No Eligible Transactions in Class Period |
| 530072512 | No Eligible Transactions in Class Period |
| 530072513 | No Eligible Transactions in Class Period |
| 530072515 | No Eligible Transactions in Class Period |
| 530072516 | No Eligible Transactions in Class Period |
| 530072517 | No Eligible Transactions in Class Period |
| 530072521 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196414 | No Recognized Claim |
| 530196415 | No Eligible Transactions in Class Period |
| 530196416 | No Recognized Claim |
| 530196417 | No Eligible Transactions in Class Period |
| 530196418 | No Recognized Claim |
| 530196419 | No Eligible Transactions in Class Period |
| 530196420 | No Eligible Transactions in Class Period |
| 530196421 | No Recognized Claim |
| 530196422 | No Recognized Claim |
| 530196423 | No Recognized Claim |
| 530196424 | No Recognized Claim |
| 530196425 | No Recognized Claim |
| 530196426 | No Recognized Claim |
| 530196427 | No Recognized Claim |
| 530196429 | No Recognized Claim |
| 530196430 | No Recognized Claim |
| 530196432 | No Eligible Transactions in Class Period |
| 530196433 | No Recognized Claim |
| 530196434 | No Recognized Claim |
| 530196435 | No Recognized Claim |
| 530196436 | No Eligible Transactions in Class Period |
| 530196437 | No Eligible Transactions in Class Period |
| 530196438 | No Eligible Transactions in Class Period |
| 530196439 | No Recognized Claim |
| 530196440 | No Eligible Transactions in Class Period |
| 530196441 | No Recognized Claim |
| 530196442 | No Recognized Claim |
| 530196444 | No Eligible Transactions in Class Period |
| 530196446 | No Recognized Claim |
| 530196447 | No Eligible Transactions in Class Period |
| 530196450 | No Recognized Claim |
| 530196451 | No Eligible Transactions in Class Period |
| 530196452 | No Recognized Claim |
| 530196453 | No Eligible Transactions in Class Period |
| 530196454 | No Eligible Transactions in Class Period |
| 530196455 | No Eligible Transactions in Class Period |
| 530196456 | No Recognized Claim |
| 530196457 | No Eligible Transactions in Class Period |
| 530196459 | No Recognized Claim |
| 530196460 | No Eligible Transactions in Class Period |
| 530196461 | No Eligible Transactions in Class Period |
| 530196462 | No Eligible Transactions in Class Period |
| 530196463 | No Eligible Transactions in Class Period |
| 530196464 | No Eligible Transactions in Class Period |
| 530196465 | No Eligible Transactions in Class Period |
| 530196466 | No Eligible Transactions in Class Period |
| 530196467 | No Recognized Claim |
| 530196468 | No Recognized Claim |
| 530196469 | No Recognized Claim |
| 530196470 | No Eligible Transactions in Class Period |
| 530196471 | No Recognized Claim |
| 530196473 | No Recognized Claim |
| 530196474 | No Eligible Transactions in Class Period |
| 530196475 | No Recognized Claim |
| 530196476 | No Eligible Transactions in Class Period |
| 530196477 | No Eligible Transactions in Class Period |
| 530196478 | No Eligible Transactions in Class Period |
| 530196479 | No Recognized Claim |
| 530196480 | No Eligible Transactions in Class Period |
| 530196481 | No Recognized Claim |
| 530196482 | No Recognized Claim |
| 530196483 | No Recognized Claim |
| 530196484 | No Eligible Transactions in Class Period |
| 530196485 | No Eligible Transactions in Class Period |
| 530196486 | No Recognized Claim |
| 530196487 | No Recognized Claim |
| 530196488 | No Recognized Claim |
| 530196489 | No Eligible Transactions in Class Period |
| 530196490 | No Recognized Claim |
| 530196491 | No Recognized Claim |
| 530196492 | No Recognized Claim |
| 530196493 | No Recognized Claim |
| 530196494 | No Recognized Claim |
| 530196495 | No Recognized Claim |
| 530196497 | No Recognized Claim |
| 530196498 | No Recognized Claim |
| 530196499 | No Recognized Claim |
| 530196500 | No Eligible Transactions in Class Period |
| 530196501 | No Recognized Claim |
| 530196502 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329019 | No Eligible Transactions in Class Period |
| 530329020 | No Recognized Claim |
| 530329022 | No Eligible Transactions in Class Period |
| 530329025 | No Eligible Transactions in Class Period |
| 530329026 | No Recognized Claim |
| 530329028 | No Recognized Claim |
| 530329029 | No Eligible Transactions in Class Period |
| 530329030 | No Eligible Transactions in Class Period |
| 530329031 | No Recognized Claim |
| 530329032 | No Recognized Claim |
| 530329033 | No Eligible Transactions in Class Period |
| 530329034 | No Eligible Transactions in Class Period |
| 530329035 | No Recognized Claim |
| 530329039 | No Recognized Claim |
| 530329040 | No Recognized Claim |
| 530329046 | No Recognized Claim |
| 530329048 | No Eligible Transactions in Class Period |
| 530329049 | No Eligible Transactions in Class Period |
| 530329050 | No Recognized Claim |
| 530329051 | No Recognized Claim |
| 530329055 | No Eligible Transactions in Class Period |
| 530329057 | No Eligible Transactions in Class Period |
| 530329058 | No Eligible Transactions in Class Period |
| 530329069 | No Recognized Claim |
| 530329070 | No Recognized Claim |
| 530329071 | No Eligible Transactions in Class Period |
| 530329073 | No Eligible Transactions in Class Period |
| 530329074 | No Eligible Transactions in Class Period |
| 530329076 | No Eligible Transactions in Class Period |
| 530329077 | No Eligible Transactions in Class Period |
| 530329078 | No Eligible Transactions in Class Period |
| 530329079 | No Eligible Transactions in Class Period |
| 530329080 | No Eligible Transactions in Class Period |
| 530329082 | No Eligible Transactions in Class Period |
| 530329083 | No Recognized Claim |
| 530329084 | No Recognized Claim |
| 530329087 | No Eligible Transactions in Class Period |
| 530329088 | No Eligible Transactions in Class Period |
| 530329089 | No Eligible Transactions in Class Period |
| 530329092 | No Eligible Transactions in Class Period |
| 530329093 | No Eligible Transactions in Class Period |
| 530329094 | No Eligible Transactions in Class Period |
| 530329095 | No Eligible Transactions in Class Period |
| 530329096 | No Eligible Transactions in Class Period |
| 530329097 | No Recognized Claim |
| 530329098 | No Eligible Transactions in Class Period |
| 530329099 | No Eligible Transactions in Class Period |
| 530329100 | No Eligible Transactions in Class Period |
| 530329101 | No Eligible Transactions in Class Period |
| 530329105 | No Eligible Transactions in Class Period |
| 530329106 | No Eligible Transactions in Class Period |
| 530329107 | No Eligible Transactions in Class Period |
| 530329108 | No Eligible Transactions in Class Period |
| 530329109 | No Eligible Transactions in Class Period |
| 530329110 | No Eligible Transactions in Class Period |
| 530329111 | No Eligible Transactions in Class Period |
| 530329112 | No Eligible Transactions in Class Period |
| 530329113 | No Eligible Transactions in Class Period |
| 530329114 | No Eligible Transactions in Class Period |
| 530329115 | No Eligible Transactions in Class Period |
| 530329116 | No Eligible Transactions in Class Period |
| 530329117 | No Eligible Transactions in Class Period |
| 530329119 | No Recognized Claim |
| 530329120 | No Eligible Transactions in Class Period |
| 530329121 | No Recognized Claim |
| 530329122 | No Eligible Transactions in Class Period |
| 530329123 | No Eligible Transactions in Class Period |
| 530329124 | No Eligible Transactions in Class Period |
| 530329127 | No Eligible Transactions in Class Period |
| 530329128 | No Eligible Transactions in Class Period |
| 530329129 | No Recognized Claim |
| 530329131 | No Eligible Transactions in Class Period |
| 530329132 | No Recognized Claim |
| 530329133 | No Recognized Claim |
| 530329134 | No Recognized Claim |
| 530329135 | No Recognized Claim |
| 530329136 | No Recognized Claim |
| 530329137 | No Recognized Claim |
| 530329138 | No Recognized Claim |
| 530329141 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072522 | No Recognized Claim |
| 530072523 | No Recognized Claim |
| 530072524 | No Eligible Transactions in Class Period |
| 530072525 | No Recognized Claim |
| 530072526 | No Eligible Transactions in Class Period |
| 530072527 | No Eligible Transactions in Class Period |
| 530072528 | No Recognized Claim |
| 530072529 | No Eligible Transactions in Class Period |
| 530072531 | No Eligible Transactions in Class Period |
| 530072534 | No Recognized Claim |
| 530072535 | No Recognized Claim |
| 530072536 | No Recognized Claim |
| 530072537 | No Eligible Transactions in Class Period |
| 530072538 | No Eligible Transactions in Class Period |
| 530072539 | No Eligible Transactions in Class Period |
| 530072540 | No Eligible Transactions in Class Period |
| 530072541 | No Eligible Transactions in Class Period |
| 530072543 | No Eligible Transactions in Class Period |
| 530072544 | No Eligible Transactions in Class Period |
| 530072545 | No Eligible Transactions in Class Period |
| 530072547 | No Recognized Claim |
| 530072548 | No Eligible Transactions in Class Period |
| 530072549 | No Eligible Transactions in Class Period |
| 530072551 | No Recognized Claim |
| 530072553 | No Eligible Transactions in Class Period |
| 530072554 | No Eligible Transactions in Class Period |
| 530072556 | No Eligible Transactions in Class Period |
| 530072558 | No Eligible Transactions in Class Period |
| 530072559 | No Eligible Transactions in Class Period |
| 530072560 | No Recognized Claim |
| 530072563 | No Eligible Transactions in Class Period |
| 530072564 | No Eligible Transactions in Class Period |
| 530072566 | No Eligible Transactions in Class Period |
| 530072567 | No Eligible Transactions in Class Period |
| 530072568 | No Eligible Transactions in Class Period |
| 530072569 | No Eligible Transactions in Class Period |
| 530072570 | No Eligible Transactions in Class Period |
| 530072571 | No Eligible Transactions in Class Period |
| 530072572 | No Eligible Transactions in Class Period |
| 530072573 | No Eligible Transactions in Class Period |
| 530072574 | No Eligible Transactions in Class Period |
| 530072575 | No Eligible Transactions in Class Period |
| 530072576 | No Eligible Transactions in Class Period |
| 530072577 | No Eligible Transactions in Class Period |
| 530072578 | No Eligible Transactions in Class Period |
| 530072580 | No Eligible Transactions in Class Period |
| 530072581 | No Eligible Transactions in Class Period |
| 530072582 | No Eligible Transactions in Class Period |
| 530072584 | No Eligible Transactions in Class Period |
| 530072585 | No Eligible Transactions in Class Period |
| 530072586 | No Eligible Transactions in Class Period |
| 530072588 | No Eligible Transactions in Class Period |
| 530072589 | No Eligible Transactions in Class Period |
| 530072591 | No Eligible Transactions in Class Period |
| 530072593 | No Eligible Transactions in Class Period |
| 530072594 | No Eligible Transactions in Class Period |
| 530072595 | No Eligible Transactions in Class Period |
| 530072596 | No Eligible Transactions in Class Period |
| 530072597 | No Eligible Transactions in Class Period |
| 530072598 | No Eligible Transactions in Class Period |
| 530072599 | No Eligible Transactions in Class Period |
| 530072600 | No Eligible Transactions in Class Period |
| 530072601 | No Eligible Transactions in Class Period |
| 530072602 | No Eligible Transactions in Class Period |
| 530072603 | No Eligible Transactions in Class Period |
| 530072604 | No Eligible Transactions in Class Period |
| 530072605 | No Eligible Transactions in Class Period |
| 530072606 | No Eligible Transactions in Class Period |
| 530072607 | No Eligible Transactions in Class Period |
| 530072608 | No Eligible Transactions in Class Period |
| 530072610 | No Eligible Transactions in Class Period |
| 530072611 | No Eligible Transactions in Class Period |
| 530072612 | No Recognized Claim |
| 530072613 | No Eligible Transactions in Class Period |
| 530072614 | No Eligible Transactions in Class Period |
| 530072615 | No Eligible Transactions in Class Period |
| 530072616 | No Eligible Transactions in Class Period |
| 530072617 | No Eligible Transactions in Class Period |
| 530072619 | No Eligible Transactions in Class Period |
| 530072620 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196503 | No Recognized Claim |
| 530196504 | No Recognized Claim |
| 530196505 | No Recognized Claim |
| 530196506 | No Recognized Claim |
| 530196507 | No Recognized Claim |
| 530196508 | No Recognized Claim |
| 530196509 | No Eligible Transactions in Class Period |
| 530196510 | No Recognized Claim |
| 530196511 | No Eligible Transactions in Class Period |
| 530196512 | No Recognized Claim |
| 530196513 | No Recognized Claim |
| 530196514 | No Eligible Transactions in Class Period |
| 530196515 | No Eligible Transactions in Class Period |
| 530196516 | No Eligible Transactions in Class Period |
| 530196517 | No Eligible Transactions in Class Period |
| 530196518 | No Eligible Transactions in Class Period |
| 530196519 | No Recognized Claim |
| 530196520 | No Recognized Claim |
| 530196521 | No Recognized Claim |
| 530196522 | No Eligible Transactions in Class Period |
| 530196523 | No Recognized Claim |
| 530196524 | No Recognized Claim |
| 530196525 | No Recognized Claim |
| 530196526 | No Recognized Claim |
| 530196527 | No Eligible Transactions in Class Period |
| 530196528 | No Eligible Transactions in Class Period |
| 530196529 | No Eligible Transactions in Class Period |
| 530196530 | No Eligible Transactions in Class Period |
| 530196531 | No Eligible Transactions in Class Period |
| 530196532 | No Eligible Transactions in Class Period |
| 530196533 | No Eligible Transactions in Class Period |
| 530196534 | No Eligible Transactions in Class Period |
| 530196535 | No Recognized Claim |
| 530196536 | No Eligible Transactions in Class Period |
| 530196537 | No Recognized Claim |
| 530196538 | No Eligible Transactions in Class Period |
| 530196539 | No Eligible Transactions in Class Period |
| 530196540 | No Recognized Claim |
| 530196541 | No Recognized Claim |
| 530196542 | No Recognized Claim |
| 530196543 | No Eligible Transactions in Class Period |
| 530196544 | No Recognized Claim |
| 530196545 | No Eligible Transactions in Class Period |
| 530196546 | No Eligible Transactions in Class Period |
| 530196547 | No Eligible Transactions in Class Period |
| 530196548 | No Recognized Claim |
| 530196549 | No Recognized Claim |
| 530196550 | No Eligible Transactions in Class Period |
| 530196551 | No Eligible Transactions in Class Period |
| 530196552 | No Eligible Transactions in Class Period |
| 530196553 | No Recognized Claim |
| 530196554 | No Eligible Transactions in Class Period |
| 530196555 | No Recognized Claim |
| 530196556 | No Recognized Claim |
| 530196557 | No Recognized Claim |
| 530196558 | No Recognized Claim |
| 530196559 | No Recognized Claim |
| 530196560 | No Recognized Claim |
| 530196561 | No Recognized Claim |
| 530196562 | No Recognized Claim |
| 530196563 | No Recognized Claim |
| 530196564 | No Eligible Transactions in Class Period |
| 530196565 | No Recognized Claim |
| 530196566 | No Recognized Claim |
| 530196567 | No Recognized Claim |
| 530196568 | No Recognized Claim |
| 530196569 | No Eligible Transactions in Class Period |
| 530196570 | No Eligible Transactions in Class Period |
| 530196571 | No Eligible Transactions in Class Period |
| 530196572 | No Recognized Claim |
| 530196573 | No Eligible Transactions in Class Period |
| 530196574 | No Eligible Transactions in Class Period |
| 530196575 | No Eligible Transactions in Class Period |
| 530196576 | No Recognized Claim |
| 530196577 | No Eligible Transactions in Class Period |
| 530196578 | No Recognized Claim |
| 530196579 | No Recognized Claim |
| 530196580 | No Eligible Transactions in Class Period |
| 530196581 | No Recognized Claim |
| 530196582 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329143 | No Recognized Claim |
| 530329144 | No Recognized Claim |
| 530329145 | No Recognized Claim |
| 530329146 | No Recognized Claim |
| 530329147 | No Recognized Claim |
| 530329148 | No Eligible Transactions in Class Period |
| 530329155 | No Recognized Claim |
| 530329158 | No Eligible Transactions in Class Period |
| 530329169 | No Recognized Claim |
| 530329170 | No Eligible Transactions in Class Period |
| 530329172 | No Recognized Claim |
| 530329176 | No Recognized Claim |
| 530329178 | No Eligible Transactions in Class Period |
| 530329181 | No Eligible Transactions in Class Period |
| 530329186 | No Recognized Claim |
| 530329187 | No Recognized Claim |
| 530329190 | No Eligible Transactions in Class Period |
| 530329191 | No Eligible Transactions in Class Period |
| 530329192 | No Eligible Transactions in Class Period |
| 530329194 | No Eligible Transactions in Class Period |
| 530329196 | No Eligible Transactions in Class Period |
| 530329197 | No Eligible Transactions in Class Period |
| 530329199 | No Eligible Transactions in Class Period |
| 530329200 | No Eligible Transactions in Class Period |
| 530329201 | No Recognized Claim |
| 530329202 | No Recognized Claim |
| 530329203 | No Recognized Claim |
| 530329204 | No Eligible Transactions in Class Period |
| 530329205 | No Eligible Transactions in Class Period |
| 530329206 | No Eligible Transactions in Class Period |
| 530329207 | No Eligible Transactions in Class Period |
| 530329208 | No Eligible Transactions in Class Period |
| 530329209 | No Eligible Transactions in Class Period |
| 530329210 | No Eligible Transactions in Class Period |
| 530329213 | No Eligible Transactions in Class Period |
| 530329214 | No Eligible Transactions in Class Period |
| 530329215 | No Recognized Claim |
| 530329216 | No Eligible Transactions in Class Period |
| 530329217 | No Eligible Transactions in Class Period |
| 530329218 | No Recognized Claim |
| 530329219 | No Recognized Claim |
| 530329220 | No Recognized Claim |
| 530329222 | No Eligible Transactions in Class Period |
| 530329223 | No Eligible Transactions in Class Period |
| 530329224 | No Eligible Transactions in Class Period |
| 530329225 | No Eligible Transactions in Class Period |
| 530329226 | No Eligible Transactions in Class Period |
| 530329227 | No Eligible Transactions in Class Period |
| 530329229 | No Recognized Claim |
| 530329230 | No Recognized Claim |
| 530329235 | No Eligible Transactions in Class Period |
| 530329237 | No Eligible Transactions in Class Period |
| 530329238 | No Recognized Claim |
| 530329239 | No Recognized Claim |
| 530329240 | No Eligible Transactions in Class Period |
| 530329241 | No Eligible Transactions in Class Period |
| 530329242 | No Eligible Transactions in Class Period |
| 530329243 | No Eligible Transactions in Class Period |
| 530329244 | No Eligible Transactions in Class Period |
| 530329245 | No Recognized Claim |
| 530329246 | No Eligible Transactions in Class Period |
| 530329254 | No Recognized Claim |
| 530329255 | No Recognized Claim |
| 530329257 | No Recognized Claim |
| 530329260 | No Recognized Claim |
| 530329262 | No Recognized Claim |
| 530329263 | No Recognized Claim |
| 530329264 | No Eligible Transactions in Class Period |
| 530329267 | No Recognized Claim |
| 530329268 | No Recognized Claim |
| 530329271 | No Recognized Claim |
| 530329272 | No Eligible Transactions in Class Period |
| 530329273 | No Recognized Claim |
| 530329274 | No Eligible Transactions in Class Period |
| 530329276 | No Eligible Transactions in Class Period |
| 530329277 | No Recognized Claim |
| 530329278 | No Recognized Claim |
| 530329281 | No Eligible Transactions in Class Period |
| 530329283 | No Eligible Transactions in Class Period |
| 530329285 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072621 | No Eligible Transactions in Class Period |
| 530072622 | No Recognized Claim |
| 530072623 | No Recognized Claim |
| 530072624 | No Eligible Transactions in Class Period |
| 530072625 | No Eligible Transactions in Class Period |
| 530072626 | No Eligible Transactions in Class Period |
| 530072627 | No Recognized Claim |
| 530072628 | No Eligible Transactions in Class Period |
| 530072629 | No Eligible Transactions in Class Period |
| 530072630 | No Recognized Claim |
| 530072631 | No Eligible Transactions in Class Period |
| 530072633 | No Eligible Transactions in Class Period |
| 530072635 | No Eligible Transactions in Class Period |
| 530072636 | No Eligible Transactions in Class Period |
| 530072637 | No Eligible Transactions in Class Period |
| 530072638 | No Eligible Transactions in Class Period |
| 530072639 | No Eligible Transactions in Class Period |
| 530072640 | No Recognized Claim |
| 530072641 | No Eligible Transactions in Class Period |
| 530072642 | No Eligible Transactions in Class Period |
| 530072643 | No Recognized Claim |
| 530072644 | No Recognized Claim |
| 530072645 | No Eligible Transactions in Class Period |
| 530072646 | No Eligible Transactions in Class Period |
| 530072647 | No Eligible Transactions in Class Period |
| 530072648 | No Eligible Transactions in Class Period |
| 530072649 | No Eligible Transactions in Class Period |
| 530072650 | No Eligible Transactions in Class Period |
| 530072651 | No Recognized Claim |
| 530072652 | No Eligible Transactions in Class Period |
| 530072653 | No Eligible Transactions in Class Period |
| 530072654 | No Eligible Transactions in Class Period |
| 530072655 | No Eligible Transactions in Class Period |
| 530072656 | No Eligible Transactions in Class Period |
| 530072657 | No Eligible Transactions in Class Period |
| 530072658 | No Eligible Transactions in Class Period |
| 530072660 | No Eligible Transactions in Class Period |
| 530072661 | No Eligible Transactions in Class Period |
| 530072662 | No Eligible Transactions in Class Period |
| 530072663 | No Recognized Claim |
| 530072664 | No Recognized Claim |
| 530072665 | No Eligible Transactions in Class Period |
| 530072666 | No Eligible Transactions in Class Period |
| 530072667 | No Eligible Transactions in Class Period |
| 530072668 | No Eligible Transactions in Class Period |
| 530072670 | No Eligible Transactions in Class Period |
| 530072671 | No Eligible Transactions in Class Period |
| 530072672 | No Eligible Transactions in Class Period |
| 530072673 | No Eligible Transactions in Class Period |
| 530072674 | No Eligible Transactions in Class Period |
| 530072675 | No Eligible Transactions in Class Period |
| 530072676 | No Eligible Transactions in Class Period |
| 530072677 | No Eligible Transactions in Class Period |
| 530072678 | No Eligible Transactions in Class Period |
| 530072679 | No Eligible Transactions in Class Period |
| 530072680 | No Eligible Transactions in Class Period |
| 530072681 | No Eligible Transactions in Class Period |
| 530072682 | No Eligible Transactions in Class Period |
| 530072683 | No Eligible Transactions in Class Period |
| 530072684 | No Eligible Transactions in Class Period |
| 530072685 | No Eligible Transactions in Class Period |
| 530072686 | No Eligible Transactions in Class Period |
| 530072687 | No Eligible Transactions in Class Period |
| 530072688 | No Eligible Transactions in Class Period |
| 530072689 | No Eligible Transactions in Class Period |
| 530072691 | No Eligible Transactions in Class Period |
| 530072692 | No Eligible Transactions in Class Period |
| 530072693 | No Eligible Transactions in Class Period |
| 530072694 | No Eligible Transactions in Class Period |
| 530072695 | No Eligible Transactions in Class Period |
| 530072696 | No Eligible Transactions in Class Period |
| 530072697 | No Eligible Transactions in Class Period |
| 530072698 | No Eligible Transactions in Class Period |
| 530072699 | No Eligible Transactions in Class Period |
| 530072700 | No Eligible Transactions in Class Period |
| 530072701 | No Eligible Transactions in Class Period |
| 530072702 | No Eligible Transactions in Class Period |
| 530072703 | No Eligible Transactions in Class Period |
| 530072704 | No Eligible Transactions in Class Period |
| 530072705 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196583 | No Recognized Claim |
| 530196584 | No Recognized Claim |
| 530196585 | No Eligible Transactions in Class Period |
| 530196586 | No Recognized Claim |
| 530196587 | No Eligible Transactions in Class Period |
| 530196588 | No Eligible Transactions in Class Period |
| 530196589 | No Recognized Claim |
| 530196590 | No Recognized Claim |
| 530196591 | No Recognized Claim |
| 530196592 | No Recognized Claim |
| 530196593 | No Eligible Transactions in Class Period |
| 530196594 | No Eligible Transactions in Class Period |
| 530196595 | No Eligible Transactions in Class Period |
| 530196596 | No Recognized Claim |
| 530196597 | No Recognized Claim |
| 530196598 | No Eligible Transactions in Class Period |
| 530196599 | No Recognized Claim |
| 530196600 | No Recognized Claim |
| 530196601 | No Recognized Claim |
| 530196602 | No Recognized Claim |
| 530196603 | No Recognized Claim |
| 530196604 | No Recognized Claim |
| 530196605 | No Recognized Claim |
| 530196606 | No Eligible Transactions in Class Period |
| 530196607 | No Recognized Claim |
| 530196608 | No Recognized Claim |
| 530196609 | No Eligible Transactions in Class Period |
| 530196610 | No Eligible Transactions in Class Period |
| 530196611 | No Eligible Transactions in Class Period |
| 530196612 | No Recognized Claim |
| 530196613 | No Recognized Claim |
| 530196614 | No Recognized Claim |
| 530196615 | No Eligible Transactions in Class Period |
| 530196616 | No Eligible Transactions in Class Period |
| 530196617 | No Recognized Claim |
| 530196618 | No Recognized Claim |
| 530196619 | No Recognized Claim |
| 530196620 | No Recognized Claim |
| 530196621 | No Recognized Claim |
| 530196622 | No Eligible Transactions in Class Period |
| 530196623 | No Recognized Claim |
| 530196624 | No Eligible Transactions in Class Period |
| 530196625 | No Recognized Claim |
| 530196626 | No Eligible Transactions in Class Period |
| 530196627 | No Eligible Transactions in Class Period |
| 530196628 | No Eligible Transactions in Class Period |
| 530196629 | No Eligible Transactions in Class Period |
| 530196630 | No Eligible Transactions in Class Period |
| 530196631 | No Eligible Transactions in Class Period |
| 530196632 | No Eligible Transactions in Class Period |
| 530196633 | No Eligible Transactions in Class Period |
| 530196634 | No Recognized Claim |
| 530196635 | No Recognized Claim |
| 530196636 | No Recognized Claim |
| 530196637 | No Recognized Claim |
| 530196638 | No Recognized Claim |
| 530196639 | No Recognized Claim |
| 530196640 | No Eligible Transactions in Class Period |
| 530196641 | No Recognized Claim |
| 530196642 | No Eligible Transactions in Class Period |
| 530196643 | No Eligible Transactions in Class Period |
| 530196644 | No Eligible Transactions in Class Period |
| 530196645 | No Eligible Transactions in Class Period |
| 530196646 | No Recognized Claim |
| 530196647 | No Recognized Claim |
| 530196648 | No Eligible Transactions in Class Period |
| 530196649 | No Eligible Transactions in Class Period |
| 530196650 | No Recognized Claim |
| 530196651 | No Recognized Claim |
| 530196652 | No Eligible Transactions in Class Period |
| 530196653 | No Recognized Claim |
| 530196654 | No Eligible Transactions in Class Period |
| 530196655 | No Eligible Transactions in Class Period |
| 530196656 | No Recognized Claim |
| 530196657 | No Recognized Claim |
| 530196658 | No Eligible Transactions in Class Period |
| 530196659 | No Recognized Claim |
| 530196660 | No Recognized Claim |
| 530196661 | No Eligible Transactions in Class Period |
| 530196662 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329286 | No Eligible Transactions in Class Period |
| 530329288 | No Recognized Claim |
| 530329295 | No Recognized Claim |
| 530329296 | No Recognized Claim |
| 530329297 | No Recognized Claim |
| 530329298 | No Recognized Claim |
| 530329299 | No Recognized Claim |
| 530329300 | No Recognized Claim |
| 530329302 | No Recognized Claim |
| 530329304 | No Recognized Claim |
| 530329306 | No Recognized Claim |
| 530329307 | No Recognized Claim |
| 530329308 | No Eligible Transactions in Class Period |
| 530329309 | No Eligible Transactions in Class Period |
| 530329312 | No Eligible Transactions in Class Period |
| 530329313 | No Recognized Claim |
| 530329314 | No Recognized Claim |
| 530329315 | No Eligible Transactions in Class Period |
| 530329316 | No Eligible Transactions in Class Period |
| 530329317 | No Eligible Transactions in Class Period |
| 530329320 | No Eligible Transactions in Class Period |
| 530329321 | No Recognized Claim |
| 530329323 | No Eligible Transactions in Class Period |
| 530329325 | No Recognized Claim |
| 530329326 | No Eligible Transactions in Class Period |
| 530329327 | No Eligible Transactions in Class Period |
| 530329328 | No Eligible Transactions in Class Period |
| 530329329 | No Eligible Transactions in Class Period |
| 530329332 | No Recognized Claim |
| 530329333 | No Eligible Transactions in Class Period |
| 530329334 | No Eligible Transactions in Class Period |
| 530329335 | No Eligible Transactions in Class Period |
| 530329336 | No Eligible Transactions in Class Period |
| 530329337 | No Eligible Transactions in Class Period |
| 530329338 | No Eligible Transactions in Class Period |
| 530329339 | No Recognized Claim |
| 530329343 | No Recognized Claim |
| 530329345 | No Recognized Claim |
| 530329346 | No Recognized Claim |
| 530329350 | No Eligible Transactions in Class Period |
| 530329351 | No Eligible Transactions in Class Period |
| 530329352 | No Recognized Claim |
| 530329353 | No Eligible Transactions in Class Period |
| 530329354 | No Eligible Transactions in Class Period |
| 530329355 | No Eligible Transactions in Class Period |
| 530329356 | No Eligible Transactions in Class Period |
| 530329357 | No Eligible Transactions in Class Period |
| 530329358 | No Eligible Transactions in Class Period |
| 530329359 | No Eligible Transactions in Class Period |
| 530329360 | No Eligible Transactions in Class Period |
| 530329361 | No Eligible Transactions in Class Period |
| 530329362 | No Eligible Transactions in Class Period |
| 530329363 | No Recognized Claim |
| 530329364 | No Eligible Transactions in Class Period |
| 530329365 | No Eligible Transactions in Class Period |
| 530329367 | No Recognized Claim |
| 530329370 | No Eligible Transactions in Class Period |
| 530329371 | No Eligible Transactions in Class Period |
| 530329372 | No Recognized Claim |
| 530329374 | No Eligible Transactions in Class Period |
| 530329376 | No Eligible Transactions in Class Period |
| 530329377 | No Eligible Transactions in Class Period |
| 530329378 | No Eligible Transactions in Class Period |
| 530329380 | No Eligible Transactions in Class Period |
| 530329381 | No Eligible Transactions in Class Period |
| 530329382 | No Eligible Transactions in Class Period |
| 530329383 | No Eligible Transactions in Class Period |
| 530329384 | No Eligible Transactions in Class Period |
| 530329385 | No Eligible Transactions in Class Period |
| 530329387 | No Eligible Transactions in Class Period |
| 530329388 | No Eligible Transactions in Class Period |
| 530329389 | No Eligible Transactions in Class Period |
| 530329390 | No Eligible Transactions in Class Period |
| 530329391 | No Eligible Transactions in Class Period |
| 530329393 | No Eligible Transactions in Class Period |
| 530329394 | No Eligible Transactions in Class Period |
| 530329397 | No Recognized Claim |
| 530329408 | No Recognized Claim |
| 530329409 | No Eligible Transactions in Class Period |
| 530329410 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072706 | No Recognized Claim |
| 530072707 | No Recognized Claim |
| 530072708 | No Recognized Claim |
| 530072709 | No Recognized Claim |
| 530072710 | No Eligible Transactions in Class Period |
| 530072711 | No Eligible Transactions in Class Period |
| 530072712 | No Recognized Claim |
| 530072713 | No Eligible Transactions in Class Period |
| 530072714 | No Recognized Claim |
| 530072715 | No Eligible Transactions in Class Period |
| 530072716 | No Eligible Transactions in Class Period |
| 530072717 | No Eligible Transactions in Class Period |
| 530072718 | No Eligible Transactions in Class Period |
| 530072719 | No Recognized Claim |
| 530072720 | No Eligible Transactions in Class Period |
| 530072721 | No Eligible Transactions in Class Period |
| 530072722 | No Eligible Transactions in Class Period |
| 530072723 | No Eligible Transactions in Class Period |
| 530072724 | No Eligible Transactions in Class Period |
| 530072725 | No Eligible Transactions in Class Period |
| 530072726 | No Eligible Transactions in Class Period |
| 530072727 | No Eligible Transactions in Class Period |
| 530072728 | No Eligible Transactions in Class Period |
| 530072729 | No Eligible Transactions in Class Period |
| 530072732 | No Recognized Claim |
| 530072733 | No Eligible Transactions in Class Period |
| 530072735 | No Recognized Claim |
| 530072736 | No Eligible Transactions in Class Period |
| 530072738 | No Eligible Transactions in Class Period |
| 530072739 | No Eligible Transactions in Class Period |
| 530072740 | No Eligible Transactions in Class Period |
| 530072741 | No Eligible Transactions in Class Period |
| 530072742 | No Eligible Transactions in Class Period |
| 530072743 | No Recognized Claim |
| 530072744 | No Recognized Claim |
| 530072746 | No Eligible Transactions in Class Period |
| 530072747 | No Eligible Transactions in Class Period |
| 530072748 | No Eligible Transactions in Class Period |
| 530072751 | No Eligible Transactions in Class Period |
| 530072754 | No Eligible Transactions in Class Period |
| 530072764 | No Eligible Transactions in Class Period |
| 530072765 | No Eligible Transactions in Class Period |
| 530072766 | No Eligible Transactions in Class Period |
| 530072767 | No Eligible Transactions in Class Period |
| 530072770 | No Recognized Claim |
| 530072771 | No Eligible Transactions in Class Period |
| 530072772 | No Eligible Transactions in Class Period |
| 530072777 | No Eligible Transactions in Class Period |
| 530072778 | No Eligible Transactions in Class Period |
| 530072779 | No Eligible Transactions in Class Period |
| 530072780 | No Recognized Claim |
| 530072782 | No Eligible Transactions in Class Period |
| 530072783 | No Eligible Transactions in Class Period |
| 530072786 | No Eligible Transactions in Class Period |
| 530072787 | No Eligible Transactions in Class Period |
| 530072792 | No Eligible Transactions in Class Period |
| 530072794 | No Eligible Transactions in Class Period |
| 530072796 | No Recognized Claim |
| 530072805 | No Recognized Claim |
| 530072806 | No Recognized Claim |
| 530072807 | No Recognized Claim |
| 530072808 | No Recognized Claim |
| 530072811 | No Recognized Claim |
| 530072814 | No Eligible Transactions in Class Period |
| 530072815 | No Eligible Transactions in Class Period |
| 530072816 | No Eligible Transactions in Class Period |
| 530072817 | No Eligible Transactions in Class Period |
| 530072818 | No Eligible Transactions in Class Period |
| 530072819 | No Recognized Claim |
| 530072820 | No Recognized Claim |
| 530072821 | No Eligible Transactions in Class Period |
| 530072822 | No Eligible Transactions in Class Period |
| 530072823 | No Eligible Transactions in Class Period |
| 530072824 | No Eligible Transactions in Class Period |
| 530072825 | No Eligible Transactions in Class Period |
| 530072826 | No Eligible Transactions in Class Period |
| 530072827 | No Eligible Transactions in Class Period |
| 530072828 | No Eligible Transactions in Class Period |
| 530072829 | No Recognized Claim |
| 530072830 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196663 | No Eligible Transactions in Class Period |
| 530196664 | No Recognized Claim |
| 530196665 | No Recognized Claim |
| 530196666 | No Recognized Claim |
| 530196667 | No Eligible Transactions in Class Period |
| 530196668 | No Recognized Claim |
| 530196669 | No Recognized Claim |
| 530196670 | No Recognized Claim |
| 530196671 | No Eligible Transactions in Class Period |
| 530196672 | No Eligible Transactions in Class Period |
| 530196673 | No Eligible Transactions in Class Period |
| 530196674 | No Eligible Transactions in Class Period |
| 530196675 | No Eligible Transactions in Class Period |
| 530196676 | No Eligible Transactions in Class Period |
| 530196677 | No Recognized Claim |
| 530196678 | No Eligible Transactions in Class Period |
| 530196679 | No Eligible Transactions in Class Period |
| 530196680 | No Recognized Claim |
| 530196681 | No Recognized Claim |
| 530196682 | No Recognized Claim |
| 530196683 | No Recognized Claim |
| 530196684 | No Recognized Claim |
| 530196685 | No Recognized Claim |
| 530196686 | No Eligible Transactions in Class Period |
| 530196687 | No Eligible Transactions in Class Period |
| 530196688 | No Eligible Transactions in Class Period |
| 530196689 | No Recognized Claim |
| 530196690 | No Eligible Transactions in Class Period |
| 530196691 | No Recognized Claim |
| 530196692 | No Recognized Claim |
| 530196693 | No Eligible Transactions in Class Period |
| 530196694 | No Recognized Claim |
| 530196695 | No Eligible Transactions in Class Period |
| 530196696 | No Recognized Claim |
| 530196697 | No Recognized Claim |
| 530196698 | No Recognized Claim |
| 530196699 | No Recognized Claim |
| 530196700 | No Recognized Claim |
| 530196701 | No Recognized Claim |
| 530196702 | No Eligible Transactions in Class Period |
| 530196703 | No Eligible Transactions in Class Period |
| 530196704 | No Eligible Transactions in Class Period |
| 530196705 | No Recognized Claim |
| 530196706 | No Eligible Transactions in Class Period |
| 530196707 | No Recognized Claim |
| 530196708 | No Recognized Claim |
| 530196709 | No Recognized Claim |
| 530196710 | No Eligible Transactions in Class Period |
| 530196711 | No Eligible Transactions in Class Period |
| 530196712 | No Recognized Claim |
| 530196713 | No Eligible Transactions in Class Period |
| 530196714 | No Recognized Claim |
| 530196715 | No Eligible Transactions in Class Period |
| 530196716 | No Eligible Transactions in Class Period |
| 530196717 | No Recognized Claim |
| 530196718 | No Recognized Claim |
| 530196719 | No Recognized Claim |
| 530196720 | No Recognized Claim |
| 530196721 | No Recognized Claim |
| 530196722 | No Eligible Transactions in Class Period |
| 530196723 | No Recognized Claim |
| 530196724 | No Eligible Transactions in Class Period |
| 530196725 | No Eligible Transactions in Class Period |
| 530196726 | No Recognized Claim |
| 530196727 | No Recognized Claim |
| 530196728 | No Eligible Transactions in Class Period |
| 530196729 | No Eligible Transactions in Class Period |
| 530196730 | No Recognized Claim |
| 530196731 | No Recognized Claim |
| 530196732 | No Recognized Claim |
| 530196733 | No Recognized Claim |
| 530196734 | No Eligible Transactions in Class Period |
| 530196735 | No Recognized Claim |
| 530196736 | No Recognized Claim |
| 530196737 | No Recognized Claim |
| 530196738 | No Recognized Claim |
| 530196739 | No Eligible Transactions in Class Period |
| 530196740 | No Recognized Claim |
| 530196741 | No Recognized Claim |
| 530196742 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329411 | No Recognized Claim |
| 530329412 | No Recognized Claim |
| 530329413 | No Recognized Claim |
| 530329414 | No Recognized Claim |
| 530329415 | No Recognized Claim |
| 530329416 | No Eligible Transactions in Class Period |
| 530329417 | No Eligible Transactions in Class Period |
| 530329418 | No Eligible Transactions in Class Period |
| 530329419 | No Recognized Claim |
| 530329420 | No Recognized Claim |
| 530329421 | No Recognized Claim |
| 530329422 | No Recognized Claim |
| 530329424 | No Recognized Claim |
| 530329425 | No Eligible Transactions in Class Period |
| 530329426 | No Recognized Claim |
| 530329429 | No Recognized Claim |
| 530329430 | No Recognized Claim |
| 530329431 | No Recognized Claim |
| 530329432 | No Eligible Transactions in Class Period |
| 530329433 | No Eligible Transactions in Class Period |
| 530329434 | No Recognized Claim |
| 530329435 | No Recognized Claim |
| 530329437 | No Eligible Transactions in Class Period |
| 530329438 | No Eligible Transactions in Class Period |
| 530329440 | No Recognized Claim |
| 530329444 | No Recognized Claim |
| 530329446 | No Recognized Claim |
| 530329447 | No Recognized Claim |
| 530329448 | No Recognized Claim |
| 530329450 | No Recognized Claim |
| 530329451 | No Recognized Claim |
| 530329452 | No Recognized Claim |
| 530329454 | No Recognized Claim |
| 530329456 | No Recognized Claim |
| 530329457 | No Recognized Claim |
| 530329458 | No Recognized Claim |
| 530329460 | No Recognized Claim |
| 530329461 | No Recognized Claim |
| 530329462 | No Recognized Claim |
| 530329463 | No Recognized Claim |
| 530329465 | No Recognized Claim |
| 530329466 | No Recognized Claim |
| 530329469 | No Eligible Transactions in Class Period |
| 530329470 | No Eligible Transactions in Class Period |
| 530329475 | No Eligible Transactions in Class Period |
| 530329479 | No Eligible Transactions in Class Period |
| 530329480 | No Eligible Transactions in Class Period |
| 530329482 | No Eligible Transactions in Class Period |
| 530329484 | No Recognized Claim |
| 530329485 | No Recognized Claim |
| 530329487 | No Eligible Transactions in Class Period |
| 530329489 | No Eligible Transactions in Class Period |
| 530329491 | No Eligible Transactions in Class Period |
| 530329494 | No Recognized Claim |
| 530329495 | No Recognized Claim |
| 530329496 | No Eligible Transactions in Class Period |
| 530329497 | No Eligible Transactions in Class Period |
| 530329498 | No Eligible Transactions in Class Period |
| 530329499 | No Eligible Transactions in Class Period |
| 530329500 | No Eligible Transactions in Class Period |
| 530329501 | No Eligible Transactions in Class Period |
| 530329502 | No Eligible Transactions in Class Period |
| 530329503 | No Eligible Transactions in Class Period |
| 530329504 | No Eligible Transactions in Class Period |
| 530329505 | No Eligible Transactions in Class Period |
| 530329506 | No Eligible Transactions in Class Period |
| 530329507 | No Eligible Transactions in Class Period |
| 530329508 | No Eligible Transactions in Class Period |
| 530329509 | No Recognized Claim |
| 530329513 | No Eligible Transactions in Class Period |
| 530329514 | No Eligible Transactions in Class Period |
| 530329515 | No Eligible Transactions in Class Period |
| 530329516 | No Eligible Transactions in Class Period |
| 530329517 | No Eligible Transactions in Class Period |
| 530329519 | No Eligible Transactions in Class Period |
| 530329520 | No Recognized Claim |
| 530329521 | No Eligible Transactions in Class Period |
| 530329522 | No Eligible Transactions in Class Period |
| 530329523 | No Recognized Claim |
| 530329524 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072831 | No Eligible Transactions in Class Period |
| 530072832 | No Eligible Transactions in Class Period |
| 530072833 | No Eligible Transactions in Class Period |
| 530072834 | No Eligible Transactions in Class Period |
| 530072835 | No Eligible Transactions in Class Period |
| 530072836 | No Eligible Transactions in Class Period |
| 530072837 | No Eligible Transactions in Class Period |
| 530072845 | No Eligible Transactions in Class Period |
| 530072846 | No Eligible Transactions in Class Period |
| 530072848 | No Recognized Claim |
| 530072849 | No Eligible Transactions in Class Period |
| 530072850 | No Recognized Claim |
| 530072851 | No Eligible Transactions in Class Period |
| 530072852 | No Eligible Transactions in Class Period |
| 530072853 | No Eligible Transactions in Class Period |
| 530072854 | No Eligible Transactions in Class Period |
| 530072855 | No Recognized Claim |
| 530072856 | No Eligible Transactions in Class Period |
| 530072857 | No Recognized Claim |
| 530072858 | No Recognized Claim |
| 530072859 | No Eligible Transactions in Class Period |
| 530072860 | No Eligible Transactions in Class Period |
| 530072861 | No Eligible Transactions in Class Period |
| 530072862 | No Recognized Claim |
| 530072863 | No Recognized Claim |
| 530072864 | No Eligible Transactions in Class Period |
| 530072865 | No Recognized Claim |
| 530072866 | No Eligible Transactions in Class Period |
| 530072867 | No Recognized Claim |
| 530072868 | No Eligible Transactions in Class Period |
| 530072869 | No Eligible Transactions in Class Period |
| 530072870 | No Eligible Transactions in Class Period |
| 530072871 | No Eligible Transactions in Class Period |
| 530072872 | No Recognized Claim |
| 530072873 | No Eligible Transactions in Class Period |
| 530072874 | No Recognized Claim |
| 530072875 | No Eligible Transactions in Class Period |
| 530072877 | No Recognized Claim |
| 530072878 | No Eligible Transactions in Class Period |
| 530072879 | No Eligible Transactions in Class Period |
| 530072880 | No Eligible Transactions in Class Period |
| 530072881 | No Eligible Transactions in Class Period |
| 530072882 | No Eligible Transactions in Class Period |
| 530072883 | No Eligible Transactions in Class Period |
| 530072884 | No Eligible Transactions in Class Period |
| 530072885 | No Eligible Transactions in Class Period |
| 530072886 | No Eligible Transactions in Class Period |
| 530072887 | No Eligible Transactions in Class Period |
| 530072888 | No Eligible Transactions in Class Period |
| 530072890 | No Eligible Transactions in Class Period |
| 530072891 | No Eligible Transactions in Class Period |
| 530072893 | No Eligible Transactions in Class Period |
| 530072894 | No Eligible Transactions in Class Period |
| 530072895 | No Eligible Transactions in Class Period |
| 530072896 | No Eligible Transactions in Class Period |
| 530072897 | No Recognized Claim |
| 530072898 | No Eligible Transactions in Class Period |
| 530072899 | No Recognized Claim |
| 530072900 | No Recognized Claim |
| 530072902 | No Eligible Transactions in Class Period |
| 530072904 | No Eligible Transactions in Class Period |
| 530072906 | No Eligible Transactions in Class Period |
| 530072908 | No Eligible Transactions in Class Period |
| 530072909 | No Recognized Claim |
| 530072910 | No Recognized Claim |
| 530072911 | No Recognized Claim |
| 530072912 | No Recognized Claim |
| 530072915 | No Eligible Transactions in Class Period |
| 530072916 | No Eligible Transactions in Class Period |
| 530072918 | No Eligible Transactions in Class Period |
| 530072919 | No Eligible Transactions in Class Period |
| 530072920 | No Eligible Transactions in Class Period |
| 530072921 | No Eligible Transactions in Class Period |
| 530072922 | No Recognized Claim |
| 530072923 | No Eligible Transactions in Class Period |
| 530072925 | No Eligible Transactions in Class Period |
| 530072926 | No Recognized Claim |
| 530072927 | No Eligible Transactions in Class Period |
| 530072928 | No Eligible Transactions in Class Period |
| 530072929 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196743 | No Recognized Claim |
| 530196744 | No Eligible Transactions in Class Period |
| 530196745 | No Recognized Claim |
| 530196746 | No Eligible Transactions in Class Period |
| 530196747 | No Recognized Claim |
| 530196748 | No Eligible Transactions in Class Period |
| 530196749 | No Recognized Claim |
| 530196750 | No Recognized Claim |
| 530196751 | No Recognized Claim |
| 530196752 | No Eligible Transactions in Class Period |
| 530196753 | No Recognized Claim |
| 530196754 | No Eligible Transactions in Class Period |
| 530196755 | No Recognized Claim |
| 530196756 | No Recognized Claim |
| 530196757 | No Recognized Claim |
| 530196758 | No Eligible Transactions in Class Period |
| 530196759 | No Recognized Claim |
| 530196760 | No Recognized Claim |
| 530196761 | No Eligible Transactions in Class Period |
| 530196762 | No Eligible Transactions in Class Period |
| 530196763 | No Recognized Claim |
| 530196764 | No Eligible Transactions in Class Period |
| 530196765 | No Recognized Claim |
| 530196766 | No Eligible Transactions in Class Period |
| 530196767 | No Eligible Transactions in Class Period |
| 530196768 | No Eligible Transactions in Class Period |
| 530196769 | No Eligible Transactions in Class Period |
| 530196770 | No Recognized Claim |
| 530196771 | No Eligible Transactions in Class Period |
| 530196772 | No Eligible Transactions in Class Period |
| 530196773 | No Eligible Transactions in Class Period |
| 530196774 | No Eligible Transactions in Class Period |
| 530196775 | No Recognized Claim |
| 530196776 | No Recognized Claim |
| 530196777 | No Eligible Transactions in Class Period |
| 530196778 | No Recognized Claim |
| 530196779 | No Recognized Claim |
| 530196780 | No Eligible Transactions in Class Period |
| 530196781 | No Recognized Claim |
| 530196782 | No Recognized Claim |
| 530196783 | No Recognized Claim |
| 530196784 | No Recognized Claim |
| 530196786 | No Recognized Claim |
| 530196787 | No Eligible Transactions in Class Period |
| 530196788 | No Recognized Claim |
| 530196789 | No Eligible Transactions in Class Period |
| 530196790 | No Eligible Transactions in Class Period |
| 530196791 | No Recognized Claim |
| 530196792 | No Recognized Claim |
| 530196793 | No Recognized Claim |
| 530196794 | No Eligible Transactions in Class Period |
| 530196795 | No Recognized Claim |
| 530196796 | No Eligible Transactions in Class Period |
| 530196797 | No Eligible Transactions in Class Period |
| 530196798 | No Eligible Transactions in Class Period |
| 530196799 | No Recognized Claim |
| 530196800 | No Eligible Transactions in Class Period |
| 530196801 | No Recognized Claim |
| 530196802 | No Eligible Transactions in Class Period |
| 530196803 | No Eligible Transactions in Class Period |
| 530196804 | No Eligible Transactions in Class Period |
| 530196805 | No Eligible Transactions in Class Period |
| 530196806 | No Recognized Claim |
| 530196807 | No Eligible Transactions in Class Period |
| 530196808 | No Eligible Transactions in Class Period |
| 530196810 | No Recognized Claim |
| 530196811 | No Recognized Claim |
| 530196812 | No Recognized Claim |
| 530196813 | No Eligible Transactions in Class Period |
| 530196814 | No Recognized Claim |
| 530196815 | No Recognized Claim |
| 530196816 | No Eligible Transactions in Class Period |
| 530196817 | No Eligible Transactions in Class Period |
| 530196818 | No Eligible Transactions in Class Period |
| 530196819 | No Eligible Transactions in Class Period |
| 530196820 | No Recognized Claim |
| 530196821 | No Eligible Transactions in Class Period |
| 530196822 | No Eligible Transactions in Class Period |
| 530196823 | No Eligible Transactions in Class Period |
| 530196824 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329525 | No Recognized Claim |
| 530329526 | No Eligible Transactions in Class Period |
| 530329527 | No Eligible Transactions in Class Period |
| 530329528 | No Eligible Transactions in Class Period |
| 530329529 | No Eligible Transactions in Class Period |
| 530329530 | No Eligible Transactions in Class Period |
| 530329532 | No Eligible Transactions in Class Period |
| 530329533 | No Eligible Transactions in Class Period |
| 530329534 | No Recognized Claim |
| 530329535 | No Eligible Transactions in Class Period |
| 530329536 | No Eligible Transactions in Class Period |
| 530329537 | No Recognized Claim |
| 530329538 | No Eligible Transactions in Class Period |
| 530329539 | No Eligible Transactions in Class Period |
| 530329540 | No Eligible Transactions in Class Period |
| 530329543 | No Recognized Claim |
| 530329550 | No Recognized Claim |
| 530329555 | No Recognized Claim |
| 530329559 | No Eligible Transactions in Class Period |
| 530329561 | No Eligible Transactions in Class Period |
| 530329562 | No Eligible Transactions in Class Period |
| 530329564 | No Recognized Claim |
| 530329567 | No Recognized Claim |
| 530329568 | No Recognized Claim |
| 530329569 | No Recognized Claim |
| 530329572 | No Recognized Claim |
| 530329573 | No Recognized Claim |
| 530329575 | No Recognized Claim |
| 530329576 | No Recognized Claim |
| 530329579 | No Recognized Claim |
| 530329580 | No Recognized Claim |
| 530329582 | No Recognized Claim |
| 530329585 | No Recognized Claim |
| 530329586 | No Recognized Claim |
| 530329587 | No Recognized Claim |
| 530329589 | No Recognized Claim |
| 530329590 | No Recognized Claim |
| 530329591 | No Recognized Claim |
| 530329594 | No Recognized Claim |
| 530329595 | No Recognized Claim |
| 530329596 | No Recognized Claim |
| 530329598 | No Recognized Claim |
| 530329600 | No Eligible Transactions in Class Period |
| 530329601 | No Eligible Transactions in Class Period |
| 530329602 | No Eligible Transactions in Class Period |
| 530329605 | No Recognized Claim |
| 530329606 | No Recognized Claim |
| 530329607 | No Recognized Claim |
| 530329608 | No Recognized Claim |
| 530329610 | No Recognized Claim |
| 530329613 | No Recognized Claim |
| 530329616 | No Recognized Claim |
| 530329617 | No Recognized Claim |
| 530329619 | No Eligible Transactions in Class Period |
| 530329620 | No Recognized Claim |
| 530329621 | No Eligible Transactions in Class Period |
| 530329624 | No Recognized Claim |
| 530329627 | No Eligible Transactions in Class Period |
| 530329630 | No Eligible Transactions in Class Period |
| 530329632 | No Recognized Claim |
| 530329634 | No Eligible Transactions in Class Period |
| 530329637 | No Eligible Transactions in Class Period |
| 530329639 | No Eligible Transactions in Class Period |
| 530329640 | No Recognized Claim |
| 530329643 | No Eligible Transactions in Class Period |
| 530329644 | No Eligible Transactions in Class Period |
| 530329646 | No Recognized Claim |
| 530329647 | No Recognized Claim |
| 530329649 | No Recognized Claim |
| 530329650 | No Eligible Transactions in Class Period |
| 530329651 | No Eligible Transactions in Class Period |
| 530329655 | No Eligible Transactions in Class Period |
| 530329656 | No Eligible Transactions in Class Period |
| 530329659 | No Recognized Claim |
| 530329660 | No Eligible Transactions in Class Period |
| 530329661 | No Eligible Transactions in Class Period |
| 530329662 | No Eligible Transactions in Class Period |
| 530329663 | No Eligible Transactions in Class Period |
| 530329664 | No Eligible Transactions in Class Period |
| 530329665 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530072930 | No Eligible Transactions in Class Period |
| 530072932 | No Eligible Transactions in Class Period |
| 530072933 | No Eligible Transactions in Class Period |
| 530072934 | No Eligible Transactions in Class Period |
| 530072935 | No Eligible Transactions in Class Period |
| 530072936 | No Eligible Transactions in Class Period |
| 530072937 | No Recognized Claim |
| 530072938 | No Recognized Claim |
| 530072939 | No Recognized Claim |
| 530072940 | No Recognized Claim |
| 530072941 | No Eligible Transactions in Class Period |
| 530072942 | No Recognized Claim |
| 530072943 | No Recognized Claim |
| 530072944 | No Recognized Claim |
| 530072945 | No Eligible Transactions in Class Period |
| 530072946 | No Recognized Claim |
| 530072947 | No Eligible Transactions in Class Period |
| 530072948 | No Eligible Transactions in Class Period |
| 530072949 | No Recognized Claim |
| 530072950 | No Eligible Transactions in Class Period |
| 530072951 | No Eligible Transactions in Class Period |
| 530072952 | No Eligible Transactions in Class Period |
| 530072953 | No Eligible Transactions in Class Period |
| 530072954 | No Eligible Transactions in Class Period |
| 530072955 | No Eligible Transactions in Class Period |
| 530072956 | No Eligible Transactions in Class Period |
| 530072957 | No Eligible Transactions in Class Period |
| 530072958 | No Eligible Transactions in Class Period |
| 530072960 | No Recognized Claim |
| 530072962 | No Eligible Transactions in Class Period |
| 530072963 | No Eligible Transactions in Class Period |
| 530072964 | No Eligible Transactions in Class Period |
| 530072965 | No Eligible Transactions in Class Period |
| 530072966 | No Recognized Claim |
| 530072967 | No Eligible Transactions in Class Period |
| 530072968 | No Eligible Transactions in Class Period |
| 530072970 | No Eligible Transactions in Class Period |
| 530072971 | No Eligible Transactions in Class Period |
| 530072972 | No Eligible Transactions in Class Period |
| 530072973 | No Eligible Transactions in Class Period |
| 530072974 | No Recognized Claim |
| 530072975 | No Recognized Claim |
| 530072976 | No Recognized Claim |
| 530072978 | No Recognized Claim |
| 530072979 | No Recognized Claim |
| 530072980 | No Recognized Claim |
| 530072981 | No Eligible Transactions in Class Period |
| 530072982 | No Eligible Transactions in Class Period |
| 530072983 | No Eligible Transactions in Class Period |
| 530072984 | No Recognized Claim |
| 530072985 | No Recognized Claim |
| 530072986 | No Recognized Claim |
| 530072987 | No Recognized Claim |
| 530072988 | No Eligible Transactions in Class Period |
| 530072989 | No Eligible Transactions in Class Period |
| 530072990 | No Eligible Transactions in Class Period |
| 530072991 | No Eligible Transactions in Class Period |
| 530072992 | No Eligible Transactions in Class Period |
| 530072993 | No Eligible Transactions in Class Period |
| 530072994 | No Eligible Transactions in Class Period |
| 530072995 | No Recognized Claim |
| 530072996 | No Recognized Claim |
| 530072997 | No Eligible Transactions in Class Period |
| 530072998 | No Eligible Transactions in Class Period |
| 530073000 | No Eligible Transactions in Class Period |
| 530073001 | No Recognized Claim |
| 530073003 | No Recognized Claim |
| 530073004 | No Eligible Transactions in Class Period |
| 530073005 | No Eligible Transactions in Class Period |
| 530073006 | No Eligible Transactions in Class Period |
| 530073007 | No Eligible Transactions in Class Period |
| 530073008 | No Eligible Transactions in Class Period |
| 530073009 | No Eligible Transactions in Class Period |
| 530073010 | No Eligible Transactions in Class Period |
| 530073011 | No Eligible Transactions in Class Period |
| 530073013 | No Eligible Transactions in Class Period |
| 530073014 | No Eligible Transactions in Class Period |
| 530073015 | No Eligible Transactions in Class Period |
| 530073016 | No Recognized Claim |
| 530073017 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196825 | No Eligible Transactions in Class Period |
| 530196826 | No Eligible Transactions in Class Period |
| 530196827 | No Eligible Transactions in Class Period |
| 530196828 | No Recognized Claim |
| 530196829 | No Eligible Transactions in Class Period |
| 530196830 | No Eligible Transactions in Class Period |
| 530196831 | No Recognized Claim |
| 530196832 | No Eligible Transactions in Class Period |
| 530196833 | No Recognized Claim |
| 530196834 | No Recognized Claim |
| 530196835 | No Recognized Claim |
| 530196836 | No Eligible Transactions in Class Period |
| 530196837 | No Eligible Transactions in Class Period |
| 530196838 | No Recognized Claim |
| 530196839 | No Recognized Claim |
| 530196840 | No Recognized Claim |
| 530196841 | No Eligible Transactions in Class Period |
| 530196842 | No Recognized Claim |
| 530196843 | No Recognized Claim |
| 530196844 | No Recognized Claim |
| 530196845 | No Recognized Claim |
| 530196846 | No Eligible Transactions in Class Period |
| 530196847 | No Eligible Transactions in Class Period |
| 530196848 | No Recognized Claim |
| 530196849 | No Recognized Claim |
| 530196850 | No Recognized Claim |
| 530196851 | No Eligible Transactions in Class Period |
| 530196852 | No Eligible Transactions in Class Period |
| 530196853 | No Eligible Transactions in Class Period |
| 530196854 | No Eligible Transactions in Class Period |
| 530196855 | No Eligible Transactions in Class Period |
| 530196856 | No Recognized Claim |
| 530196857 | No Recognized Claim |
| 530196858 | No Eligible Transactions in Class Period |
| 530196859 | No Eligible Transactions in Class Period |
| 530196860 | No Eligible Transactions in Class Period |
| 530196861 | No Recognized Claim |
| 530196862 | No Recognized Claim |
| 530196863 | No Eligible Transactions in Class Period |
| 530196864 | No Eligible Transactions in Class Period |
| 530196865 | No Eligible Transactions in Class Period |
| 530196866 | No Eligible Transactions in Class Period |
| 530196867 | No Eligible Transactions in Class Period |
| 530196868 | No Recognized Claim |
| 530196869 | No Eligible Transactions in Class Period |
| 530196870 | No Recognized Claim |
| 530196871 | No Recognized Claim |
| 530196872 | No Recognized Claim |
| 530196874 | No Recognized Claim |
| 530196875 | No Eligible Transactions in Class Period |
| 530196876 | No Eligible Transactions in Class Period |
| 530196877 | No Recognized Claim |
| 530196878 | No Recognized Claim |
| 530196879 | No Eligible Transactions in Class Period |
| 530196880 | No Eligible Transactions in Class Period |
| 530196881 | No Eligible Transactions in Class Period |
| 530196882 | No Eligible Transactions in Class Period |
| 530196883 | No Recognized Claim |
| 530196884 | No Eligible Transactions in Class Period |
| 530196885 | No Recognized Claim |
| 530196886 | No Eligible Transactions in Class Period |
| 530196887 | No Recognized Claim |
| 530196888 | No Recognized Claim |
| 530196889 | No Eligible Transactions in Class Period |
| 530196890 | No Eligible Transactions in Class Period |
| 530196891 | No Recognized Claim |
| 530196892 | No Recognized Claim |
| 530196893 | No Eligible Transactions in Class Period |
| 530196894 | No Eligible Transactions in Class Period |
| 530196895 | No Recognized Claim |
| 530196896 | No Recognized Claim |
| 530196897 | No Eligible Transactions in Class Period |
| 530196898 | No Eligible Transactions in Class Period |
| 530196899 | No Eligible Transactions in Class Period |
| 530196900 | No Eligible Transactions in Class Period |
| 530196901 | No Recognized Claim |
| 530196902 | No Eligible Transactions in Class Period |
| 530196903 | No Eligible Transactions in Class Period |
| 530196904 | No Eligible Transactions in Class Period |
| 530196905 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329666 | No Eligible Transactions in Class Period |
| 530329667 | No Eligible Transactions in Class Period |
| 530329669 | No Eligible Transactions in Class Period |
| 530329671 | No Recognized Claim |
| 530329673 | No Recognized Claim |
| 530329674 | No Recognized Claim |
| 530329676 | No Recognized Claim |
| 530329678 | No Eligible Transactions in Class Period |
| 530329679 | No Eligible Transactions in Class Period |
| 530329680 | No Eligible Transactions in Class Period |
| 530329681 | No Eligible Transactions in Class Period |
| 530329682 | No Eligible Transactions in Class Period |
| 530329683 | No Eligible Transactions in Class Period |
| 530329684 | No Eligible Transactions in Class Period |
| 530329686 | No Eligible Transactions in Class Period |
| 530329687 | No Eligible Transactions in Class Period |
| 530329688 | No Eligible Transactions in Class Period |
| 530329689 | No Eligible Transactions in Class Period |
| 530329690 | No Eligible Transactions in Class Period |
| 530329692 | No Eligible Transactions in Class Period |
| 530329693 | No Eligible Transactions in Class Period |
| 530329696 | No Eligible Transactions in Class Period |
| 530329697 | No Eligible Transactions in Class Period |
| 530329699 | No Eligible Transactions in Class Period |
| 530329700 | No Eligible Transactions in Class Period |
| 530329701 | No Eligible Transactions in Class Period |
| 530329704 | No Recognized Claim |
| 530329705 | No Recognized Claim |
| 530329706 | No Recognized Claim |
| 530329707 | No Eligible Transactions in Class Period |
| 530329708 | No Recognized Claim |
| 530329709 | No Recognized Claim |
| 530329710 | No Recognized Claim |
| 530329715 | No Recognized Claim |
| 530329717 | No Recognized Claim |
| 530329719 | No Recognized Claim |
| 530329720 | No Recognized Claim |
| 530329721 | No Recognized Claim |
| 530329724 | No Recognized Claim |
| 530329725 | No Recognized Claim |
| 530329727 | No Eligible Transactions in Class Period |
| 530329728 | No Recognized Claim |
| 530329729 | No Recognized Claim |
| 530329730 | No Recognized Claim |
| 530329731 | No Recognized Claim |
| 530329733 | No Eligible Transactions in Class Period |
| 530329734 | No Eligible Transactions in Class Period |
| 530329736 | No Eligible Transactions in Class Period |
| 530329739 | No Eligible Transactions in Class Period |
| 530329740 | No Eligible Transactions in Class Period |
| 530329741 | No Eligible Transactions in Class Period |
| 530329744 | No Recognized Claim |
| 530329745 | No Recognized Claim |
| 530329746 | No Eligible Transactions in Class Period |
| 530329749 | No Recognized Claim |
| 530329750 | No Recognized Claim |
| 530329753 | No Recognized Claim |
| 530329754 | No Recognized Claim |
| 530329755 | No Recognized Claim |
| 530329756 | No Recognized Claim |
| 530329759 | No Recognized Claim |
| 530329761 | No Recognized Claim |
| 530329762 | No Recognized Claim |
| 530329764 | No Recognized Claim |
| 530329768 | No Recognized Claim |
| 530329769 | No Recognized Claim |
| 530329770 | No Recognized Claim |
| 530329771 | No Recognized Claim |
| 530329772 | No Eligible Transactions in Class Period |
| 530329773 | No Eligible Transactions in Class Period |
| 530329774 | No Eligible Transactions in Class Period |
| 530329775 | No Eligible Transactions in Class Period |
| 530329777 | No Eligible Transactions in Class Period |
| 530329778 | No Eligible Transactions in Class Period |
| 530329779 | No Eligible Transactions in Class Period |
| 530329780 | No Eligible Transactions in Class Period |
| 530329781 | No Eligible Transactions in Class Period |
| 530329782 | No Eligible Transactions in Class Period |
| 530329783 | No Eligible Transactions in Class Period |
| 530329785 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073018 | No Recognized Claim |
| 530073019 | No Eligible Transactions in Class Period |
| 530073020 | No Recognized Claim |
| 530073021 | No Recognized Claim |
| 530073022 | No Eligible Transactions in Class Period |
| 530073023 | No Eligible Transactions in Class Period |
| 530073024 | No Recognized Claim |
| 530073025 | No Eligible Transactions in Class Period |
| 530073026 | No Recognized Claim |
| 530073027 | No Recognized Claim |
| 530073029 | No Eligible Transactions in Class Period |
| 530073030 | No Recognized Claim |
| 530073031 | No Eligible Transactions in Class Period |
| 530073032 | No Eligible Transactions in Class Period |
| 530073033 | No Eligible Transactions in Class Period |
| 530073034 | No Eligible Transactions in Class Period |
| 530073035 | No Eligible Transactions in Class Period |
| 530073036 | No Eligible Transactions in Class Period |
| 530073037 | No Eligible Transactions in Class Period |
| 530073038 | No Eligible Transactions in Class Period |
| 530073039 | No Eligible Transactions in Class Period |
| 530073040 | No Recognized Claim |
| 530073041 | No Recognized Claim |
| 530073042 | No Eligible Transactions in Class Period |
| 530073043 | No Eligible Transactions in Class Period |
| 530073044 | No Recognized Claim |
| 530073045 | No Recognized Claim |
| 530073046 | No Recognized Claim |
| 530073047 | No Eligible Transactions in Class Period |
| 530073048 | No Eligible Transactions in Class Period |
| 530073049 | No Eligible Transactions in Class Period |
| 530073050 | No Eligible Transactions in Class Period |
| 530073051 | No Eligible Transactions in Class Period |
| 530073052 | No Recognized Claim |
| 530073053 | No Recognized Claim |
| 530073054 | No Recognized Claim |
| 530073055 | No Recognized Claim |
| 530073056 | No Recognized Claim |
| 530073057 | No Recognized Claim |
| 530073058 | No Recognized Claim |
| 530073059 | No Recognized Claim |
| 530073062 | No Recognized Claim |
| 530073063 | No Eligible Transactions in Class Period |
| 530073064 | No Recognized Claim |
| 530073065 | No Eligible Transactions in Class Period |
| 530073067 | No Eligible Transactions in Class Period |
| 530073068 | No Recognized Claim |
| 530073069 | No Recognized Claim |
| 530073070 | No Recognized Claim |
| 530073071 | No Eligible Transactions in Class Period |
| 530073072 | No Eligible Transactions in Class Period |
| 530073073 | No Recognized Claim |
| 530073074 | No Eligible Transactions in Class Period |
| 530073075 | No Eligible Transactions in Class Period |
| 530073076 | No Eligible Transactions in Class Period |
| 530073077 | No Eligible Transactions in Class Period |
| 530073078 | No Eligible Transactions in Class Period |
| 530073079 | No Eligible Transactions in Class Period |
| 530073080 | No Eligible Transactions in Class Period |
| 530073081 | No Recognized Claim |
| 530073082 | No Eligible Transactions in Class Period |
| 530073083 | No Eligible Transactions in Class Period |
| 530073084 | No Eligible Transactions in Class Period |
| 530073085 | No Eligible Transactions in Class Period |
| 530073086 | No Eligible Transactions in Class Period |
| 530073087 | No Recognized Claim |
| 530073088 | No Recognized Claim |
| 530073089 | No Eligible Transactions in Class Period |
| 530073090 | No Eligible Transactions in Class Period |
| 530073091 | No Eligible Transactions in Class Period |
| 530073092 | No Eligible Transactions in Class Period |
| 530073093 | No Eligible Transactions in Class Period |
| 530073094 | No Eligible Transactions in Class Period |
| 530073096 | No Recognized Claim |
| 530073097 | No Eligible Transactions in Class Period |
| 530073098 | No Recognized Claim |
| 530073099 | No Eligible Transactions in Class Period |
| 530073100 | No Eligible Transactions in Class Period |
| 530073101 | No Eligible Transactions in Class Period |
| 530073102 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530196906 | No Eligible Transactions in Class Period |
| 530196907 | No Recognized Claim |
| 530196908 | No Eligible Transactions in Class Period |
| 530196909 | No Eligible Transactions in Class Period |
| 530196919 | No Recognized Claim |
| 530196920 | No Recognized Claim |
| 530196921 | No Recognized Claim |
| 530196925 | No Recognized Claim |
| 530196927 | No Eligible Transactions in Class Period |
| 530196928 | No Recognized Claim |
| 530196929 | No Eligible Transactions in Class Period |
| 530196930 | No Recognized Claim |
| 530196936 | No Eligible Transactions in Class Period |
| 530196940 | No Recognized Claim |
| 530196941 | No Eligible Transactions in Class Period |
| 530196942 | No Eligible Transactions in Class Period |
| 530196946 | No Recognized Claim |
| 530196948 | No Eligible Transactions in Class Period |
| 530196949 | No Recognized Claim |
| 530196951 | No Recognized Claim |
| 530196952 | No Eligible Transactions in Class Period |
| 530196956 | No Recognized Claim |
| 530196957 | No Recognized Claim |
| 530196958 | No Recognized Claim |
| 530196960 | No Eligible Transactions in Class Period |
| 530196961 | No Recognized Claim |
| 530196963 | No Recognized Claim |
| 530196964 | No Eligible Transactions in Class Period |
| 530196968 | No Recognized Claim |
| 530196969 | No Recognized Claim |
| 530196972 | No Eligible Transactions in Class Period |
| 530196977 | No Recognized Claim |
| 530196978 | No Recognized Claim |
| 530196980 | No Recognized Claim |
| 530196983 | No Eligible Transactions in Class Period |
| 530196985 | No Recognized Claim |
| 530196986 | No Recognized Claim |
| 530196989 | No Eligible Transactions in Class Period |
| 530196990 | No Recognized Claim |
| 530196992 | No Recognized Claim |
| 530196993 | No Eligible Transactions in Class Period |
| 530196997 | No Recognized Claim |
| 530196999 | No Recognized Claim |
| 530197002 | No Recognized Claim |
| 530197003 | No Eligible Transactions in Class Period |
| 530197005 | No Recognized Claim |
| 530197009 | No Eligible Transactions in Class Period |
| 530197010 | No Eligible Transactions in Class Period |
| 530197012 | No Eligible Transactions in Class Period |
| 530197015 | No Eligible Transactions in Class Period |
| 530197022 | No Eligible Transactions in Class Period |
| 530197026 | No Eligible Transactions in Class Period |
| 530197028 | No Eligible Transactions in Class Period |
| 530197029 | No Eligible Transactions in Class Period |
| 530197034 | No Eligible Transactions in Class Period |
| 530197035 | No Eligible Transactions in Class Period |
| 530197042 | No Recognized Claim |
| 530197043 | No Eligible Transactions in Class Period |
| 530197045 | No Eligible Transactions in Class Period |
| 530197046 | No Eligible Transactions in Class Period |
| 530197048 | No Recognized Claim |
| 530197049 | No Recognized Claim |
| 530197052 | No Eligible Transactions in Class Period |
| 530197053 | No Recognized Claim |
| 530197054 | No Eligible Transactions in Class Period |
| 530197063 | No Recognized Claim |
| 530197067 | No Eligible Transactions in Class Period |
| 530197070 | No Eligible Transactions in Class Period |
| 530197071 | No Eligible Transactions in Class Period |
| 530197074 | No Recognized Claim |
| 530197076 | No Eligible Transactions in Class Period |
| 530197077 | No Eligible Transactions in Class Period |
| 530197078 | No Eligible Transactions in Class Period |
| 530197079 | No Eligible Transactions in Class Period |
| 530197081 | No Eligible Transactions in Class Period |
| 530197085 | No Eligible Transactions in Class Period |
| 530197086 | No Eligible Transactions in Class Period |
| 530197091 | No Eligible Transactions in Class Period |
| 530197092 | No Eligible Transactions in Class Period |
| 530197093 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329788 | No Eligible Transactions in Class Period |
| 530329791 | No Eligible Transactions in Class Period |
| 530329792 | No Eligible Transactions in Class Period |
| 530329793 | No Eligible Transactions in Class Period |
| 530329795 | No Eligible Transactions in Class Period |
| 530329798 | No Eligible Transactions in Class Period |
| 530329799 | No Eligible Transactions in Class Period |
| 530329800 | No Eligible Transactions in Class Period |
| 530329801 | No Eligible Transactions in Class Period |
| 530329802 | No Eligible Transactions in Class Period |
| 530329803 | No Eligible Transactions in Class Period |
| 530329804 | No Eligible Transactions in Class Period |
| 530329805 | No Eligible Transactions in Class Period |
| 530329806 | No Recognized Claim |
| 530329812 | No Eligible Transactions in Class Period |
| 530329814 | No Eligible Transactions in Class Period |
| 530329815 | No Recognized Claim |
| 530329816 | No Eligible Transactions in Class Period |
| 530329818 | No Eligible Transactions in Class Period |
| 530329820 | No Eligible Transactions in Class Period |
| 530329821 | No Eligible Transactions in Class Period |
| 530329822 | No Eligible Transactions in Class Period |
| 530329823 | No Eligible Transactions in Class Period |
| 530329824 | No Eligible Transactions in Class Period |
| 530329825 | No Eligible Transactions in Class Period |
| 530329826 | No Eligible Transactions in Class Period |
| 530329827 | No Eligible Transactions in Class Period |
| 530329828 | No Eligible Transactions in Class Period |
| 530329829 | No Eligible Transactions in Class Period |
| 530329830 | No Eligible Transactions in Class Period |
| 530329831 | No Eligible Transactions in Class Period |
| 530329832 | No Eligible Transactions in Class Period |
| 530329834 | No Eligible Transactions in Class Period |
| 530329836 | No Recognized Claim |
| 530329839 | No Recognized Claim |
| 530329841 | No Recognized Claim |
| 530329842 | No Recognized Claim |
| 530329846 | No Eligible Transactions in Class Period |
| 530329847 | No Eligible Transactions in Class Period |
| 530329849 | No Eligible Transactions in Class Period |
| 530329850 | No Recognized Claim |
| 530329851 | No Eligible Transactions in Class Period |
| 530329852 | No Eligible Transactions in Class Period |
| 530329853 | No Recognized Claim |
| 530329854 | No Recognized Claim |
| 530329855 | No Recognized Claim |
| 530329856 | No Recognized Claim |
| 530329857 | No Recognized Claim |
| 530329858 | No Recognized Claim |
| 530329859 | No Recognized Claim |
| 530329861 | No Recognized Claim |
| 530329863 | No Recognized Claim |
| 530329864 | No Eligible Transactions in Class Period |
| 530329865 | No Eligible Transactions in Class Period |
| 530329869 | No Recognized Claim |
| 530329870 | No Eligible Transactions in Class Period |
| 530329871 | No Eligible Transactions in Class Period |
| 530329874 | No Eligible Transactions in Class Period |
| 530329875 | No Recognized Claim |
| 530329876 | No Eligible Transactions in Class Period |
| 530329878 | No Recognized Claim |
| 530329879 | No Recognized Claim |
| 530329882 | No Recognized Claim |
| 530329883 | No Recognized Claim |
| 530329884 | No Recognized Claim |
| 530329885 | No Recognized Claim |
| 530329887 | No Recognized Claim |
| 530329888 | No Recognized Claim |
| 530329893 | No Eligible Transactions in Class Period |
| 530329894 | No Eligible Transactions in Class Period |
| 530329895 | No Eligible Transactions in Class Period |
| 530329897 | No Recognized Claim |
| 530329900 | No Eligible Transactions in Class Period |
| 530329901 | No Recognized Claim |
| 530329902 | No Eligible Transactions in Class Period |
| 530329903 | No Recognized Claim |
| 530329904 | No Eligible Transactions in Class Period |
| 530329907 | No Eligible Transactions in Class Period |
| 530329908 | No Eligible Transactions in Class Period |
| 530329909 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073104 | No Eligible Transactions in Class Period |
| 530073105 | No Eligible Transactions in Class Period |
| 530073106 | No Eligible Transactions in Class Period |
| 530073109 | No Eligible Transactions in Class Period |
| 530073110 | No Eligible Transactions in Class Period |
| 530073111 | No Eligible Transactions in Class Period |
| 530073112 | No Eligible Transactions in Class Period |
| 530073113 | No Eligible Transactions in Class Period |
| 530073115 | No Eligible Transactions in Class Period |
| 530073116 | No Eligible Transactions in Class Period |
| 530073118 | No Eligible Transactions in Class Period |
| 530073120 | No Eligible Transactions in Class Period |
| 530073121 | No Eligible Transactions in Class Period |
| 530073122 | No Eligible Transactions in Class Period |
| 530073123 | No Eligible Transactions in Class Period |
| 530073124 | No Eligible Transactions in Class Period |
| 530073125 | No Eligible Transactions in Class Period |
| 530073129 | No Eligible Transactions in Class Period |
| 530073130 | No Eligible Transactions in Class Period |
| 530073131 | No Eligible Transactions in Class Period |
| 530073132 | No Eligible Transactions in Class Period |
| 530073133 | No Eligible Transactions in Class Period |
| 530073134 | No Eligible Transactions in Class Period |
| 530073135 | No Eligible Transactions in Class Period |
| 530073136 | No Eligible Transactions in Class Period |
| 530073137 | No Eligible Transactions in Class Period |
| 530073138 | No Eligible Transactions in Class Period |
| 530073143 | No Eligible Transactions in Class Period |
| 530073144 | No Eligible Transactions in Class Period |
| 530073146 | No Eligible Transactions in Class Period |
| 530073147 | No Eligible Transactions in Class Period |
| 530073148 | No Recognized Claim |
| 530073149 | No Eligible Transactions in Class Period |
| 530073150 | No Eligible Transactions in Class Period |
| 530073151 | No Eligible Transactions in Class Period |
| 530073154 | No Eligible Transactions in Class Period |
| 530073155 | No Eligible Transactions in Class Period |
| 530073156 | No Eligible Transactions in Class Period |
| 530073157 | No Eligible Transactions in Class Period |
| 530073158 | No Eligible Transactions in Class Period |
| 530073159 | No Recognized Claim |
| 530073160 | No Eligible Transactions in Class Period |
| 530073161 | No Recognized Claim |
| 530073162 | No Eligible Transactions in Class Period |
| 530073163 | No Eligible Transactions in Class Period |
| 530073165 | No Eligible Transactions in Class Period |
| 530073166 | No Eligible Transactions in Class Period |
| 530073167 | No Eligible Transactions in Class Period |
| 530073168 | No Eligible Transactions in Class Period |
| 530073170 | No Eligible Transactions in Class Period |
| 530073172 | No Eligible Transactions in Class Period |
| 530073173 | No Eligible Transactions in Class Period |
| 530073174 | No Eligible Transactions in Class Period |
| 530073177 | No Eligible Transactions in Class Period |
| 530073178 | No Eligible Transactions in Class Period |
| 530073180 | No Eligible Transactions in Class Period |
| 530073181 | No Eligible Transactions in Class Period |
| 530073182 | No Eligible Transactions in Class Period |
| 530073183 | No Eligible Transactions in Class Period |
| 530073184 | No Recognized Claim |
| 530073185 | No Recognized Claim |
| 530073187 | No Eligible Transactions in Class Period |
| 530073189 | No Eligible Transactions in Class Period |
| 530073190 | No Eligible Transactions in Class Period |
| 530073191 | No Eligible Transactions in Class Period |
| 530073192 | No Eligible Transactions in Class Period |
| 530073193 | No Eligible Transactions in Class Period |
| 530073194 | No Eligible Transactions in Class Period |
| 530073200 | No Eligible Transactions in Class Period |
| 530073202 | No Eligible Transactions in Class Period |
| 530073203 | No Eligible Transactions in Class Period |
| 530073204 | No Recognized Claim |
| 530073205 | No Eligible Transactions in Class Period |
| 530073206 | No Eligible Transactions in Class Period |
| 530073207 | No Eligible Transactions in Class Period |
| 530073208 | No Eligible Transactions in Class Period |
| 530073209 | No Eligible Transactions in Class Period |
| 530073210 | No Eligible Transactions in Class Period |
| 530073212 | No Eligible Transactions in Class Period |
| 530073214 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197097 | No Recognized Claim |
| 530197098 | No Eligible Transactions in Class Period |
| 530197099 | No Eligible Transactions in Class Period |
| 530197103 | No Eligible Transactions in Class Period |
| 530197104 | No Eligible Transactions in Class Period |
| 530197108 | No Eligible Transactions in Class Period |
| 530197110 | No Eligible Transactions in Class Period |
| 530197111 | No Eligible Transactions in Class Period |
| 530197112 | No Eligible Transactions in Class Period |
| 530197113 | No Eligible Transactions in Class Period |
| 530197114 | No Eligible Transactions in Class Period |
| 530197115 | No Eligible Transactions in Class Period |
| 530197116 | No Eligible Transactions in Class Period |
| 530197117 | No Eligible Transactions in Class Period |
| 530197118 | No Eligible Transactions in Class Period |
| 530197123 | No Eligible Transactions in Class Period |
| 530197125 | No Eligible Transactions in Class Period |
| 530197126 | No Eligible Transactions in Class Period |
| 530197127 | No Eligible Transactions in Class Period |
| 530197128 | No Eligible Transactions in Class Period |
| 530197132 | No Recognized Claim |
| 530197134 | No Eligible Transactions in Class Period |
| 530197135 | No Eligible Transactions in Class Period |
| 530197140 | No Recognized Claim |
| 530197141 | No Eligible Transactions in Class Period |
| 530197143 | No Eligible Transactions in Class Period |
| 530197148 | No Eligible Transactions in Class Period |
| 530197149 | No Eligible Transactions in Class Period |
| 530197154 | No Eligible Transactions in Class Period |
| 530197156 | No Eligible Transactions in Class Period |
| 530197158 | No Recognized Claim |
| 530197163 | No Eligible Transactions in Class Period |
| 530197164 | No Eligible Transactions in Class Period |
| 530197165 | No Eligible Transactions in Class Period |
| 530197178 | No Eligible Transactions in Class Period |
| 530197179 | No Eligible Transactions in Class Period |
| 530197184 | No Eligible Transactions in Class Period |
| 530197193 | No Eligible Transactions in Class Period |
| 530197196 | No Eligible Transactions in Class Period |
| 530197197 | No Eligible Transactions in Class Period |
| 530197198 | No Eligible Transactions in Class Period |
| 530197199 | No Eligible Transactions in Class Period |
| 530197200 | No Eligible Transactions in Class Period |
| 530197201 | No Eligible Transactions in Class Period |
| 530197202 | No Eligible Transactions in Class Period |
| 530197203 | No Eligible Transactions in Class Period |
| 530197204 | No Recognized Claim |
| 530197205 | No Recognized Claim |
| 530197208 | No Recognized Claim |
| 530197213 | No Recognized Claim |
| 530197215 | No Eligible Transactions in Class Period |
| 530197219 | No Eligible Transactions in Class Period |
| 530197225 | No Eligible Transactions in Class Period |
| 530197229 | No Eligible Transactions in Class Period |
| 530197230 | No Eligible Transactions in Class Period |
| 530197232 | No Eligible Transactions in Class Period |
| 530197238 | No Eligible Transactions in Class Period |
| 530197242 | No Eligible Transactions in Class Period |
| 530197243 | No Eligible Transactions in Class Period |
| 530197248 | No Recognized Claim |
| 530197249 | No Eligible Transactions in Class Period |
| 530197250 | No Eligible Transactions in Class Period |
| 530197251 | No Eligible Transactions in Class Period |
| 530197253 | No Eligible Transactions in Class Period |
| 530197254 | No Eligible Transactions in Class Period |
| 530197255 | No Eligible Transactions in Class Period |
| 530197257 | No Eligible Transactions in Class Period |
| 530197258 | No Recognized Claim |
| 530197261 | No Eligible Transactions in Class Period |
| 530197268 | No Eligible Transactions in Class Period |
| 530197269 | No Eligible Transactions in Class Period |
| 530197271 | No Eligible Transactions in Class Period |
| 530197274 | No Recognized Claim |
| 530197276 | No Eligible Transactions in Class Period |
| 530197279 | No Eligible Transactions in Class Period |
| 530197281 | No Eligible Transactions in Class Period |
| 530197287 | No Eligible Transactions in Class Period |
| 530197289 | No Eligible Transactions in Class Period |
| 530197290 | No Eligible Transactions in Class Period |
| 530197291 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530329910 | No Eligible Transactions in Class Period |
| 530329911 | No Eligible Transactions in Class Period |
| 530329912 | No Eligible Transactions in Class Period |
| 530329913 | No Eligible Transactions in Class Period |
| 530329914 | No Eligible Transactions in Class Period |
| 530329915 | No Eligible Transactions in Class Period |
| 530329916 | No Eligible Transactions in Class Period |
| 530329917 | No Eligible Transactions in Class Period |
| 530329918 | No Eligible Transactions in Class Period |
| 530329919 | No Eligible Transactions in Class Period |
| 530329920 | No Eligible Transactions in Class Period |
| 530329922 | No Eligible Transactions in Class Period |
| 530329923 | No Eligible Transactions in Class Period |
| 530329924 | No Eligible Transactions in Class Period |
| 530329925 | No Eligible Transactions in Class Period |
| 530329928 | No Eligible Transactions in Class Period |
| 530329930 | No Recognized Claim |
| 530329932 | No Eligible Transactions in Class Period |
| 530329933 | No Eligible Transactions in Class Period |
| 530329934 | No Eligible Transactions in Class Period |
| 530329935 | No Eligible Transactions in Class Period |
| 530329936 | No Eligible Transactions in Class Period |
| 530329937 | No Eligible Transactions in Class Period |
| 530329938 | No Eligible Transactions in Class Period |
| 530329939 | No Eligible Transactions in Class Period |
| 530329940 | No Eligible Transactions in Class Period |
| 530329941 | No Eligible Transactions in Class Period |
| 530329943 | No Eligible Transactions in Class Period |
| 530329945 | No Eligible Transactions in Class Period |
| 530329946 | No Eligible Transactions in Class Period |
| 530329947 | No Recognized Claim |
| 530329948 | No Eligible Transactions in Class Period |
| 530329949 | No Eligible Transactions in Class Period |
| 530329950 | No Eligible Transactions in Class Period |
| 530329951 | No Eligible Transactions in Class Period |
| 530329952 | No Eligible Transactions in Class Period |
| 530329954 | No Eligible Transactions in Class Period |
| 530329955 | No Eligible Transactions in Class Period |
| 530329956 | No Eligible Transactions in Class Period |
| 530329957 | No Eligible Transactions in Class Period |
| 530329958 | No Eligible Transactions in Class Period |
| 530329959 | No Eligible Transactions in Class Period |
| 530329960 | No Eligible Transactions in Class Period |
| 530329962 | No Eligible Transactions in Class Period |
| 530329966 | No Recognized Claim |
| 530329969 | No Recognized Claim |
| 530329972 | No Recognized Claim |
| 530329974 | No Recognized Claim |
| 530329977 | No Eligible Transactions in Class Period |
| 530329978 | No Recognized Claim |
| 530329980 | No Eligible Transactions in Class Period |
| 530329983 | No Eligible Transactions in Class Period |
| 530329989 | No Eligible Transactions in Class Period |
| 530329990 | No Recognized Claim |
| 530329991 | No Recognized Claim |
| 530329992 | No Recognized Claim |
| 530329993 | No Recognized Claim |
| 530329994 | No Recognized Claim |
| 530329997 | No Recognized Claim |
| 530330004 | No Eligible Transactions in Class Period |
| 530330005 | No Eligible Transactions in Class Period |
| 530330006 | No Recognized Claim |
| 530330007 | No Recognized Claim |
| 530330008 | No Recognized Claim |
| 530330009 | No Recognized Claim |
| 530330012 | No Recognized Claim |
| 530330014 | No Recognized Claim |
| 530330015 | No Recognized Claim |
| 530330019 | No Recognized Claim |
| 530330021 | No Eligible Transactions in Class Period |
| 530330022 | No Eligible Transactions in Class Period |
| 530330023 | No Eligible Transactions in Class Period |
| 530330024 | No Eligible Transactions in Class Period |
| 530330025 | No Eligible Transactions in Class Period |
| 530330026 | No Recognized Claim |
| 530330028 | No Eligible Transactions in Class Period |
| 530330029 | No Eligible Transactions in Class Period |
| 530330030 | No Recognized Claim |
| 530330031 | No Eligible Transactions in Class Period |
| 530330032 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073215 | No Recognized Claim |
| 530073216 | No Eligible Transactions in Class Period |
| 530073218 | No Eligible Transactions in Class Period |
| 530073219 | No Eligible Transactions in Class Period |
| 530073220 | No Eligible Transactions in Class Period |
| 530073221 | No Eligible Transactions in Class Period |
| 530073222 | No Eligible Transactions in Class Period |
| 530073224 | No Recognized Claim |
| 530073226 | No Recognized Claim |
| 530073227 | No Recognized Claim |
| 530073228 | No Eligible Transactions in Class Period |
| 530073230 | No Recognized Claim |
| 530073231 | No Eligible Transactions in Class Period |
| 530073232 | No Eligible Transactions in Class Period |
| 530073233 | No Recognized Claim |
| 530073234 | No Eligible Transactions in Class Period |
| 530073236 | No Eligible Transactions in Class Period |
| 530073237 | No Eligible Transactions in Class Period |
| 530073238 | No Eligible Transactions in Class Period |
| 530073242 | No Eligible Transactions in Class Period |
| 530073243 | No Eligible Transactions in Class Period |
| 530073244 | No Eligible Transactions in Class Period |
| 530073246 | No Eligible Transactions in Class Period |
| 530073249 | No Eligible Transactions in Class Period |
| 530073251 | No Eligible Transactions in Class Period |
| 530073252 | No Eligible Transactions in Class Period |
| 530073253 | No Recognized Claim |
| 530073254 | No Eligible Transactions in Class Period |
| 530073255 | No Eligible Transactions in Class Period |
| 530073256 | No Eligible Transactions in Class Period |
| 530073257 | No Eligible Transactions in Class Period |
| 530073258 | No Recognized Claim |
| 530073259 | No Eligible Transactions in Class Period |
| 530073260 | No Eligible Transactions in Class Period |
| 530073262 | No Eligible Transactions in Class Period |
| 530073263 | No Eligible Transactions in Class Period |
| 530073264 | No Eligible Transactions in Class Period |
| 530073266 | No Eligible Transactions in Class Period |
| 530073267 | No Recognized Claim |
| 530073268 | No Eligible Transactions in Class Period |
| 530073269 | No Eligible Transactions in Class Period |
| 530073270 | No Eligible Transactions in Class Period |
| 530073271 | No Eligible Transactions in Class Period |
| 530073273 | No Eligible Transactions in Class Period |
| 530073275 | No Eligible Transactions in Class Period |
| 530073277 | No Recognized Claim |
| 530073279 | No Eligible Transactions in Class Period |
| 530073282 | No Eligible Transactions in Class Period |
| 530073283 | No Eligible Transactions in Class Period |
| 530073284 | No Recognized Claim |
| 530073285 | No Eligible Transactions in Class Period |
| 530073286 | No Recognized Claim |
| 530073289 | No Eligible Transactions in Class Period |
| 530073290 | No Eligible Transactions in Class Period |
| 530073291 | No Eligible Transactions in Class Period |
| 530073292 | No Eligible Transactions in Class Period |
| 530073293 | No Eligible Transactions in Class Period |
| 530073294 | No Recognized Claim |
| 530073295 | No Eligible Transactions in Class Period |
| 530073296 | No Eligible Transactions in Class Period |
| 530073297 | No Eligible Transactions in Class Period |
| 530073298 | No Eligible Transactions in Class Period |
| 530073299 | No Eligible Transactions in Class Period |
| 530073300 | No Eligible Transactions in Class Period |
| 530073302 | No Eligible Transactions in Class Period |
| 530073305 | No Eligible Transactions in Class Period |
| 530073307 | No Eligible Transactions in Class Period |
| 530073309 | No Eligible Transactions in Class Period |
| 530073310 | No Eligible Transactions in Class Period |
| 530073311 | No Eligible Transactions in Class Period |
| 530073312 | No Eligible Transactions in Class Period |
| 530073313 | No Recognized Claim |
| 530073314 | No Eligible Transactions in Class Period |
| 530073315 | No Eligible Transactions in Class Period |
| 530073316 | No Recognized Claim |
| 530073317 | No Recognized Claim |
| 530073319 | No Eligible Transactions in Class Period |
| 530073320 | No Eligible Transactions in Class Period |
| 530073323 | No Recognized Claim |
| 530073325 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197301 | No Recognized Claim |
| 530197303 | No Eligible Transactions in Class Period |
| 530197314 | No Eligible Transactions in Class Period |
| 530197315 | No Eligible Transactions in Class Period |
| 530197316 | No Eligible Transactions in Class Period |
| 530197317 | No Eligible Transactions in Class Period |
| 530197322 | No Eligible Transactions in Class Period |
| 530197327 | No Eligible Transactions in Class Period |
| 530197330 | No Recognized Claim |
| 530197338 | No Eligible Transactions in Class Period |
| 530197339 | No Eligible Transactions in Class Period |
| 530197340 | No Eligible Transactions in Class Period |
| 530197342 | No Eligible Transactions in Class Period |
| 530197347 | No Recognized Claim |
| 530197349 | No Recognized Claim |
| 530197351 | No Eligible Transactions in Class Period |
| 530197359 | No Recognized Claim |
| 530197367 | No Recognized Claim |
| 530197370 | No Eligible Transactions in Class Period |
| 530197372 | No Eligible Transactions in Class Period |
| 530197373 | No Eligible Transactions in Class Period |
| 530197374 | No Eligible Transactions in Class Period |
| 530197378 | No Eligible Transactions in Class Period |
| 530197379 | No Eligible Transactions in Class Period |
| 530197383 | No Eligible Transactions in Class Period |
| 530197384 | No Eligible Transactions in Class Period |
| 530197385 | No Eligible Transactions in Class Period |
| 530197386 | No Eligible Transactions in Class Period |
| 530197393 | No Eligible Transactions in Class Period |
| 530197395 | No Eligible Transactions in Class Period |
| 530197401 | No Eligible Transactions in Class Period |
| 530197402 | No Eligible Transactions in Class Period |
| 530197406 | No Eligible Transactions in Class Period |
| 530197407 | No Eligible Transactions in Class Period |
| 530197410 | No Eligible Transactions in Class Period |
| 530197414 | No Eligible Transactions in Class Period |
| 530197415 | No Eligible Transactions in Class Period |
| 530197416 | No Eligible Transactions in Class Period |
| 530197417 | No Eligible Transactions in Class Period |
| 530197419 | Void or Withdrawn |
| 530197420 | Void or Withdrawn |
| 530197421 | Void or Withdrawn |
| 530197422 | Void or Withdrawn |
| 530197423 | Void or Withdrawn |
| 530197424 | Void or Withdrawn |
| 530197425 | Void or Withdrawn |
| 530197426 | Void or Withdrawn |
| 530197427 | Void or Withdrawn |
| 530197428 | Void or Withdrawn |
| 530197429 | Void or Withdrawn |
| 530197430 | Void or Withdrawn |
| 530197431 | Void or Withdrawn |
| 530197432 | Void or Withdrawn |
| 530197433 | Void or Withdrawn |
| 530197434 | Void or Withdrawn |
| 530197435 | Void or Withdrawn |
| 530197436 | Void or Withdrawn |
| 530197437 | Void or Withdrawn |
| 530197438 | Void or Withdrawn |
| 530197439 | Void or Withdrawn |
| 530197440 | Void or Withdrawn |
| 530197441 | Void or Withdrawn |
| 530197442 | Void or Withdrawn |
| 530197443 | Void or Withdrawn |
| 530197444 | Void or Withdrawn |
| 530197445 | Void or Withdrawn |
| 530197446 | Void or Withdrawn |
| 530197447 | Void or Withdrawn |
| 530197448 | Void or Withdrawn |
| 530197449 | Void or Withdrawn |
| 530197450 | Void or Withdrawn |
| 530197451 | Void or Withdrawn |
| 530197452 | Void or Withdrawn |
| 530197453 | Void or Withdrawn |
| 530197454 | Void or Withdrawn |
| 530197455 | Void or Withdrawn |
| 530197456 | Void or Withdrawn |
| 530197457 | Void or Withdrawn |
| 530197458 | Void or Withdrawn |
| 530197459 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330034 | No Eligible Transactions in Class Period |
| 530330035 | No Eligible Transactions in Class Period |
| 530330036 | No Eligible Transactions in Class Period |
| 530330037 | No Recognized Claim |
| 530330038 | No Eligible Transactions in Class Period |
| 530330039 | No Recognized Claim |
| 530330040 | No Eligible Transactions in Class Period |
| 530330046 | No Eligible Transactions in Class Period |
| 530330047 | No Eligible Transactions in Class Period |
| 530330048 | No Eligible Transactions in Class Period |
| 530330050 | No Eligible Transactions in Class Period |
| 530330051 | No Eligible Transactions in Class Period |
| 530330052 | No Recognized Claim |
| 530330053 | No Recognized Claim |
| 530330054 | No Eligible Transactions in Class Period |
| 530330056 | No Eligible Transactions in Class Period |
| 530330057 | No Eligible Transactions in Class Period |
| 530330058 | No Eligible Transactions in Class Period |
| 530330059 | No Eligible Transactions in Class Period |
| 530330061 | No Eligible Transactions in Class Period |
| 530330062 | No Recognized Claim |
| 530330064 | No Eligible Transactions in Class Period |
| 530330066 | No Eligible Transactions in Class Period |
| 530330067 | No Eligible Transactions in Class Period |
| 530330068 | No Eligible Transactions in Class Period |
| 530330069 | No Eligible Transactions in Class Period |
| 530330070 | No Eligible Transactions in Class Period |
| 530330071 | No Eligible Transactions in Class Period |
| 530330072 | No Eligible Transactions in Class Period |
| 530330073 | No Eligible Transactions in Class Period |
| 530330074 | No Eligible Transactions in Class Period |
| 530330075 | No Eligible Transactions in Class Period |
| 530330076 | No Recognized Claim |
| 530330077 | No Eligible Transactions in Class Period |
| 530330078 | No Eligible Transactions in Class Period |
| 530330079 | No Eligible Transactions in Class Period |
| 530330080 | No Recognized Claim |
| 530330081 | No Eligible Transactions in Class Period |
| 530330082 | No Eligible Transactions in Class Period |
| 530330083 | No Eligible Transactions in Class Period |
| 530330084 | No Eligible Transactions in Class Period |
| 530330085 | No Eligible Transactions in Class Period |
| 530330086 | No Eligible Transactions in Class Period |
| 530330087 | No Recognized Claim |
| 530330089 | No Eligible Transactions in Class Period |
| 530330090 | No Eligible Transactions in Class Period |
| 530330091 | No Eligible Transactions in Class Period |
| 530330092 | No Eligible Transactions in Class Period |
| 530330093 | No Eligible Transactions in Class Period |
| 530330094 | No Eligible Transactions in Class Period |
| 530330096 | No Eligible Transactions in Class Period |
| 530330097 | No Recognized Claim |
| 530330099 | No Recognized Claim |
| 530330100 | No Eligible Transactions in Class Period |
| 530330101 | No Eligible Transactions in Class Period |
| 530330102 | No Eligible Transactions in Class Period |
| 530330106 | No Eligible Transactions in Class Period |
| 530330107 | No Eligible Transactions in Class Period |
| 530330108 | No Eligible Transactions in Class Period |
| 530330109 | No Eligible Transactions in Class Period |
| 530330110 | No Eligible Transactions in Class Period |
| 530330111 | No Eligible Transactions in Class Period |
| 530330112 | No Eligible Transactions in Class Period |
| 530330114 | No Eligible Transactions in Class Period |
| 530330115 | No Eligible Transactions in Class Period |
| 530330116 | No Eligible Transactions in Class Period |
| 530330117 | No Eligible Transactions in Class Period |
| 530330118 | No Eligible Transactions in Class Period |
| 530330119 | No Recognized Claim |
| 530330120 | No Recognized Claim |
| 530330121 | No Recognized Claim |
| 530330122 | No Recognized Claim |
| 530330124 | No Recognized Claim |
| 530330125 | No Recognized Claim |
| 530330126 | No Recognized Claim |
| 530330129 | No Recognized Claim |
| 530330130 | No Recognized Claim |
| 530330132 | No Recognized Claim |
| 530330133 | No Recognized Claim |
| 530330135 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073326 | No Eligible Transactions in Class Period |
| 530073327 | No Eligible Transactions in Class Period |
| 530073328 | No Recognized Claim |
| 530073330 | No Eligible Transactions in Class Period |
| 530073331 | No Recognized Claim |
| 530073332 | No Recognized Claim |
| 530073333 | No Eligible Transactions in Class Period |
| 530073336 | No Eligible Transactions in Class Period |
| 530073337 | No Recognized Claim |
| 530073338 | No Recognized Claim |
| 530073339 | No Recognized Claim |
| 530073341 | No Recognized Claim |
| 530073342 | No Recognized Claim |
| 530073343 | No Eligible Transactions in Class Period |
| 530073344 | No Recognized Claim |
| 530073345 | No Recognized Claim |
| 530073346 | No Recognized Claim |
| 530073347 | No Recognized Claim |
| 530073348 | No Eligible Transactions in Class Period |
| 530073349 | No Recognized Claim |
| 530073350 | No Recognized Claim |
| 530073351 | No Recognized Claim |
| 530073352 | No Recognized Claim |
| 530073353 | No Recognized Claim |
| 530073354 | No Recognized Claim |
| 530073355 | No Eligible Transactions in Class Period |
| 530073356 | No Recognized Claim |
| 530073357 | No Recognized Claim |
| 530073358 | No Recognized Claim |
| 530073359 | No Eligible Transactions in Class Period |
| 530073360 | No Eligible Transactions in Class Period |
| 530073363 | No Eligible Transactions in Class Period |
| 530073364 | No Recognized Claim |
| 530073365 | No Eligible Transactions in Class Period |
| 530073366 | No Recognized Claim |
| 530073367 | No Recognized Claim |
| 530073368 | No Recognized Claim |
| 530073369 | No Eligible Transactions in Class Period |
| 530073370 | No Recognized Claim |
| 530073371 | No Eligible Transactions in Class Period |
| 530073372 | No Recognized Claim |
| 530073373 | No Recognized Claim |
| 530073374 | No Eligible Transactions in Class Period |
| 530073375 | No Recognized Claim |
| 530073376 | No Eligible Transactions in Class Period |
| 530073377 | No Recognized Claim |
| 530073378 | No Recognized Claim |
| 530073379 | No Recognized Claim |
| 530073380 | No Recognized Claim |
| 530073381 | No Recognized Claim |
| 530073382 | No Recognized Claim |
| 530073383 | No Recognized Claim |
| 530073384 | No Recognized Claim |
| 530073385 | No Eligible Transactions in Class Period |
| 530073386 | No Recognized Claim |
| 530073387 | No Recognized Claim |
| 530073388 | No Eligible Transactions in Class Period |
| 530073389 | No Recognized Claim |
| 530073390 | No Recognized Claim |
| 530073391 | No Eligible Transactions in Class Period |
| 530073392 | No Recognized Claim |
| 530073393 | No Recognized Claim |
| 530073394 | No Eligible Transactions in Class Period |
| 530073395 | No Recognized Claim |
| 530073396 | No Eligible Transactions in Class Period |
| 530073397 | No Recognized Claim |
| 530073398 | No Recognized Claim |
| 530073399 | No Recognized Claim |
| 530073400 | No Recognized Claim |
| 530073401 | No Eligible Transactions in Class Period |
| 530073402 | No Recognized Claim |
| 530073403 | No Eligible Transactions in Class Period |
| 530073404 | No Recognized Claim |
| 530073405 | No Eligible Transactions in Class Period |
| 530073406 | No Recognized Claim |
| 530073407 | No Recognized Claim |
| 530073408 | No Recognized Claim |
| 530073409 | No Recognized Claim |
| 530073410 | No Eligible Transactions in Class Period |
| 530073411 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197460 | Void or Withdrawn |
| 530197461 | Void or Withdrawn |
| 530197462 | Void or Withdrawn |
| 530197463 | Void or Withdrawn |
| 530197464 | Void or Withdrawn |
| 530197465 | Void or Withdrawn |
| 530197466 | Void or Withdrawn |
| 530197467 | Void or Withdrawn |
| 530197468 | Void or Withdrawn |
| 530197469 | Void or Withdrawn |
| 530197470 | Void or Withdrawn |
| 530197471 | Void or Withdrawn |
| 530197472 | Void or Withdrawn |
| 530197473 | Void or Withdrawn |
| 530197474 | Void or Withdrawn |
| 530197475 | Void or Withdrawn |
| 530197476 | Void or Withdrawn |
| 530197477 | Void or Withdrawn |
| 530197478 | Void or Withdrawn |
| 530197479 | Void or Withdrawn |
| 530197480 | Void or Withdrawn |
| 530197481 | Void or Withdrawn |
| 530197482 | Void or Withdrawn |
| 530197483 | Void or Withdrawn |
| 530197484 | Void or Withdrawn |
| 530197485 | Void or Withdrawn |
| 530197486 | Void or Withdrawn |
| 530197487 | Void or Withdrawn |
| 530197488 | Void or Withdrawn |
| 530197489 | Void or Withdrawn |
| 530197490 | Void or Withdrawn |
| 530197491 | Void or Withdrawn |
| 530197492 | Void or Withdrawn |
| 530197493 | Void or Withdrawn |
| 530197494 | Void or Withdrawn |
| 530197495 | Void or Withdrawn |
| 530197496 | Void or Withdrawn |
| 530197497 | Void or Withdrawn |
| 530197498 | Void or Withdrawn |
| 530197499 | Void or Withdrawn |
| 530197500 | Void or Withdrawn |
| 530197501 | Void or Withdrawn |
| 530197502 | Void or Withdrawn |
| 530197503 | Void or Withdrawn |
| 530197504 | Void or Withdrawn |
| 530197505 | Void or Withdrawn |
| 530197506 | Void or Withdrawn |
| 530197507 | Void or Withdrawn |
| 530197508 | Void or Withdrawn |
| 530197509 | Void or Withdrawn |
| 530197510 | Void or Withdrawn |
| 530197511 | Void or Withdrawn |
| 530197512 | Void or Withdrawn |
| 530197513 | Void or Withdrawn |
| 530197514 | Void or Withdrawn |
| 530197515 | Void or Withdrawn |
| 530197516 | Void or Withdrawn |
| 530197517 | Void or Withdrawn |
| 530197518 | Void or Withdrawn |
| 530197519 | Void or Withdrawn |
| 530197520 | Void or Withdrawn |
| 530197521 | Void or Withdrawn |
| 530197522 | Void or Withdrawn |
| 530197523 | Void or Withdrawn |
| 530197524 | Void or Withdrawn |
| 530197525 | Void or Withdrawn |
| 530197526 | Void or Withdrawn |
| 530197527 | Void or Withdrawn |
| 530197528 | Void or Withdrawn |
| 530197529 | Void or Withdrawn |
| 530197530 | Void or Withdrawn |
| 530197531 | Void or Withdrawn |
| 530197532 | Void or Withdrawn |
| 530197533 | Void or Withdrawn |
| 530197534 | Void or Withdrawn |
| 530197535 | Void or Withdrawn |
| 530197536 | Void or Withdrawn |
| 530197537 | Void or Withdrawn |
| 530197538 | Void or Withdrawn |
| 530197539 | Void or Withdrawn |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330140 | No Eligible Transactions in Class Period |
| 530330142 | No Eligible Transactions in Class Period |
| 530330145 | No Recognized Claim |
| 530330146 | No Recognized Claim |
| 530330147 | No Eligible Transactions in Class Period |
| 530330148 | No Eligible Transactions in Class Period |
| 530330149 | No Recognized Claim |
| 530330151 | No Eligible Transactions in Class Period |
| 530330152 | No Eligible Transactions in Class Period |
| 530330153 | No Eligible Transactions in Class Period |
| 530330155 | No Eligible Transactions in Class Period |
| 530330156 | No Eligible Transactions in Class Period |
| 530330157 | No Eligible Transactions in Class Period |
| 530330165 | No Recognized Claim |
| 530330167 | No Recognized Claim |
| 530330168 | No Eligible Transactions in Class Period |
| 530330169 | No Eligible Transactions in Class Period |
| 530330171 | No Eligible Transactions in Class Period |
| 530330172 | No Eligible Transactions in Class Period |
| 530330173 | No Eligible Transactions in Class Period |
| 530330174 | No Eligible Transactions in Class Period |
| 530330175 | No Eligible Transactions in Class Period |
| 530330176 | No Eligible Transactions in Class Period |
| 530330177 | No Eligible Transactions in Class Period |
| 530330178 | No Eligible Transactions in Class Period |
| 530330179 | No Eligible Transactions in Class Period |
| 530330180 | No Eligible Transactions in Class Period |
| 530330181 | No Eligible Transactions in Class Period |
| 530330182 | No Eligible Transactions in Class Period |
| 530330183 | No Eligible Transactions in Class Period |
| 530330184 | No Eligible Transactions in Class Period |
| 530330185 | No Eligible Transactions in Class Period |
| 530330186 | No Eligible Transactions in Class Period |
| 530330187 | No Eligible Transactions in Class Period |
| 530330188 | No Eligible Transactions in Class Period |
| 530330189 | No Eligible Transactions in Class Period |
| 530330190 | No Recognized Claim |
| 530330191 | No Recognized Claim |
| 530330192 | No Eligible Transactions in Class Period |
| 530330193 | No Eligible Transactions in Class Period |
| 530330194 | No Eligible Transactions in Class Period |
| 530330195 | No Eligible Transactions in Class Period |
| 530330196 | No Eligible Transactions in Class Period |
| 530330197 | No Eligible Transactions in Class Period |
| 530330198 | No Eligible Transactions in Class Period |
| 530330199 | No Eligible Transactions in Class Period |
| 530330200 | No Eligible Transactions in Class Period |
| 530330201 | No Eligible Transactions in Class Period |
| 530330202 | No Eligible Transactions in Class Period |
| 530330203 | No Eligible Transactions in Class Period |
| 530330204 | No Eligible Transactions in Class Period |
| 530330205 | No Eligible Transactions in Class Period |
| 530330206 | No Eligible Transactions in Class Period |
| 530330207 | No Eligible Transactions in Class Period |
| 530330208 | No Eligible Transactions in Class Period |
| 530330209 | No Eligible Transactions in Class Period |
| 530330210 | No Eligible Transactions in Class Period |
| 530330211 | No Eligible Transactions in Class Period |
| 530330212 | No Recognized Claim |
| 530330213 | No Recognized Claim |
| 530330215 | No Eligible Transactions in Class Period |
| 530330216 | No Eligible Transactions in Class Period |
| 530330217 | No Recognized Claim |
| 530330218 | No Recognized Claim |
| 530330219 | No Eligible Transactions in Class Period |
| 530330222 | No Eligible Transactions in Class Period |
| 530330223 | No Recognized Claim |
| 530330226 | No Recognized Claim |
| 530330230 | No Recognized Claim |
| 530330233 | No Recognized Claim |
| 530330235 | No Eligible Transactions in Class Period |
| 530330237 | No Eligible Transactions in Class Period |
| 530330238 | No Eligible Transactions in Class Period |
| 530330239 | No Eligible Transactions in Class Period |
| 530330241 | No Eligible Transactions in Class Period |
| 530330242 | No Eligible Transactions in Class Period |
| 530330243 | No Eligible Transactions in Class Period |
| 530330244 | No Eligible Transactions in Class Period |
| 530330245 | No Eligible Transactions in Class Period |
| 530330246 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073412 | No Recognized Claim |
| 530073413 | No Recognized Claim |
| 530073414 | No Recognized Claim |
| 530073415 | No Recognized Claim |
| 530073416 | No Recognized Claim |
| 530073418 | No Recognized Claim |
| 530073420 | No Recognized Claim |
| 530073421 | No Recognized Claim |
| 530073422 | No Recognized Claim |
| 530073423 | No Eligible Transactions in Class Period |
| 530073424 | No Eligible Transactions in Class Period |
| 530073425 | No Recognized Claim |
| 530073426 | No Eligible Transactions in Class Period |
| 530073428 | No Recognized Claim |
| 530073429 | No Recognized Claim |
| 530073430 | No Recognized Claim |
| 530073431 | No Recognized Claim |
| 530073432 | No Eligible Transactions in Class Period |
| 530073433 | No Eligible Transactions in Class Period |
| 530073434 | No Eligible Transactions in Class Period |
| 530073435 | No Recognized Claim |
| 530073436 | No Recognized Claim |
| 530073437 | No Eligible Transactions in Class Period |
| 530073438 | No Eligible Transactions in Class Period |
| 530073439 | No Recognized Claim |
| 530073440 | No Eligible Transactions in Class Period |
| 530073441 | No Eligible Transactions in Class Period |
| 530073442 | No Recognized Claim |
| 530073443 | No Recognized Claim |
| 530073444 | No Recognized Claim |
| 530073446 | No Recognized Claim |
| 530073447 | No Eligible Transactions in Class Period |
| 530073448 | No Recognized Claim |
| 530073449 | No Recognized Claim |
| 530073450 | No Recognized Claim |
| 530073451 | No Eligible Transactions in Class Period |
| 530073452 | No Recognized Claim |
| 530073453 | No Eligible Transactions in Class Period |
| 530073454 | No Recognized Claim |
| 530073455 | No Recognized Claim |
| 530073456 | No Recognized Claim |
| 530073457 | No Recognized Claim |
| 530073458 | No Recognized Claim |
| 530073459 | No Recognized Claim |
| 530073460 | No Eligible Transactions in Class Period |
| 530073461 | No Recognized Claim |
| 530073462 | No Recognized Claim |
| 530073463 | No Recognized Claim |
| 530073464 | No Recognized Claim |
| 530073465 | No Recognized Claim |
| 530073467 | No Eligible Transactions in Class Period |
| 530073468 | No Recognized Claim |
| 530073469 | No Eligible Transactions in Class Period |
| 530073470 | No Recognized Claim |
| 530073471 | No Recognized Claim |
| 530073472 | No Eligible Transactions in Class Period |
| 530073473 | No Eligible Transactions in Class Period |
| 530073474 | No Eligible Transactions in Class Period |
| 530073476 | No Eligible Transactions in Class Period |
| 530073478 | No Recognized Claim |
| 530073479 | No Eligible Transactions in Class Period |
| 530073480 | No Eligible Transactions in Class Period |
| 530073481 | No Eligible Transactions in Class Period |
| 530073482 | No Eligible Transactions in Class Period |
| 530073483 | No Eligible Transactions in Class Period |
| 530073486 | No Eligible Transactions in Class Period |
| 530073488 | No Eligible Transactions in Class Period |
| 530073489 | No Eligible Transactions in Class Period |
| 530073490 | No Eligible Transactions in Class Period |
| 530073491 | No Eligible Transactions in Class Period |
| 530073492 | No Recognized Claim |
| 530073493 | No Recognized Claim |
| 530073495 | No Eligible Transactions in Class Period |
| 530073496 | No Eligible Transactions in Class Period |
| 530073497 | No Eligible Transactions in Class Period |
| 530073498 | No Eligible Transactions in Class Period |
| 530073499 | No Eligible Transactions in Class Period |
| 530073501 | No Eligible Transactions in Class Period |
| 530073502 | No Eligible Transactions in Class Period |
| 530073503 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197540 | Void or Withdrawn |
| 530197541 | Void or Withdrawn |
| 530197542 | Void or Withdrawn |
| 530197543 | Void or Withdrawn |
| 530197544 | Void or Withdrawn |
| 530197545 | Void or Withdrawn |
| 530197546 | Void or Withdrawn |
| 530197547 | Void or Withdrawn |
| 530197548 | Void or Withdrawn |
| 530197549 | Void or Withdrawn |
| 530197550 | Void or Withdrawn |
| 530197551 | Void or Withdrawn |
| 530197552 | Void or Withdrawn |
| 530197553 | Void or Withdrawn |
| 530197554 | Void or Withdrawn |
| 530197555 | Void or Withdrawn |
| 530197556 | Void or Withdrawn |
| 530197557 | Void or Withdrawn |
| 530197558 | Void or Withdrawn |
| 530197559 | Void or Withdrawn |
| 530197560 | Void or Withdrawn |
| 530197561 | Void or Withdrawn |
| 530197562 | Void or Withdrawn |
| 530197563 | Void or Withdrawn |
| 530197564 | Void or Withdrawn |
| 530197565 | Void or Withdrawn |
| 530197566 | Void or Withdrawn |
| 530197567 | Void or Withdrawn |
| 530197568 | Void or Withdrawn |
| 530197569 | Void or Withdrawn |
| 530197570 | Void or Withdrawn |
| 530197571 | Void or Withdrawn |
| 530197572 | Void or Withdrawn |
| 530197573 | Void or Withdrawn |
| 530197574 | Void or Withdrawn |
| 530197575 | Void or Withdrawn |
| 530197576 | Void or Withdrawn |
| 530197577 | Void or Withdrawn |
| 530197578 | Void or Withdrawn |
| 530197579 | Void or Withdrawn |
| 530197580 | Void or Withdrawn |
| 530197581 | Void or Withdrawn |
| 530197582 | Void or Withdrawn |
| 530197583 | Void or Withdrawn |
| 530197584 | Void or Withdrawn |
| 530197585 | Void or Withdrawn |
| 530197586 | Void or Withdrawn |
| 530197587 | Void or Withdrawn |
| 530197588 | Void or Withdrawn |
| 530197589 | Void or Withdrawn |
| 530197590 | Void or Withdrawn |
| 530197591 | Void or Withdrawn |
| 530197592 | Void or Withdrawn |
| 530197593 | Void or Withdrawn |
| 530197594 | Void or Withdrawn |
| 530197595 | Void or Withdrawn |
| 530197596 | Void or Withdrawn |
| 530197597 | Void or Withdrawn |
| 530197598 | Void or Withdrawn |
| 530197599 | Void or Withdrawn |
| 530197600 | Void or Withdrawn |
| 530197601 | Void or Withdrawn |
| 530197602 | Void or Withdrawn |
| 530197603 | Void or Withdrawn |
| 530197604 | Void or Withdrawn |
| 530197605 | Void or Withdrawn |
| 530197606 | Void or Withdrawn |
| 530197607 | Void or Withdrawn |
| 530197611 | No Eligible Transactions in Class Period |
| 530197612 | No Eligible Transactions in Class Period |
| 530197613 | No Eligible Transactions in Class Period |
| 530197614 | No Eligible Transactions in Class Period |
| 530197615 | No Eligible Transactions in Class Period |
| 530197616 | No Eligible Transactions in Class Period |
| 530197617 | No Eligible Transactions in Class Period |
| 530197618 | No Eligible Transactions in Class Period |
| 530197619 | No Eligible Transactions in Class Period |
| 530197620 | No Eligible Transactions in Class Period |
| 530197621 | No Recognized Claim |
| 530197624 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330247 | No Eligible Transactions in Class Period |
| 530330248 | No Eligible Transactions in Class Period |
| 530330249 | No Recognized Claim |
| 530330250 | No Recognized Claim |
| 530330256 | No Recognized Claim |
| 530330257 | No Recognized Claim |
| 530330261 | No Recognized Claim |
| 530330262 | No Eligible Transactions in Class Period |
| 530330263 | No Recognized Claim |
| 530330265 | No Eligible Transactions in Class Period |
| 530330266 | No Eligible Transactions in Class Period |
| 530330267 | No Eligible Transactions in Class Period |
| 530330269 | No Recognized Claim |
| 530330270 | No Eligible Transactions in Class Period |
| 530330279 | No Recognized Claim |
| 530330282 | No Recognized Claim |
| 530330284 | No Recognized Claim |
| 530330285 | No Recognized Claim |
| 530330286 | No Recognized Claim |
| 530330287 | No Eligible Transactions in Class Period |
| 530330288 | No Recognized Claim |
| 530330289 | No Eligible Transactions in Class Period |
| 530330290 | No Eligible Transactions in Class Period |
| 530330291 | No Eligible Transactions in Class Period |
| 530330292 | No Eligible Transactions in Class Period |
| 530330293 | No Eligible Transactions in Class Period |
| 530330294 | No Eligible Transactions in Class Period |
| 530330295 | No Eligible Transactions in Class Period |
| 530330296 | No Eligible Transactions in Class Period |
| 530330297 | No Recognized Claim |
| 530330300 | No Recognized Claim |
| 530330303 | No Recognized Claim |
| 530330304 | No Eligible Transactions in Class Period |
| 530330306 | No Recognized Claim |
| 530330308 | No Eligible Transactions in Class Period |
| 530330309 | No Recognized Claim |
| 530330311 | No Eligible Transactions in Class Period |
| 530330312 | No Eligible Transactions in Class Period |
| 530330315 | No Eligible Transactions in Class Period |
| 530330317 | No Eligible Transactions in Class Period |
| 530330318 | No Eligible Transactions in Class Period |
| 530330320 | No Eligible Transactions in Class Period |
| 530330321 | No Recognized Claim |
| 530330322 | No Recognized Claim |
| 530330324 | No Recognized Claim |
| 530330326 | No Recognized Claim |
| 530330328 | No Eligible Transactions in Class Period |
| 530330329 | No Eligible Transactions in Class Period |
| 530330331 | No Recognized Claim |
| 530330332 | No Eligible Transactions in Class Period |
| 530330335 | No Eligible Transactions in Class Period |
| 530330336 | No Recognized Claim |
| 530330337 | No Recognized Claim |
| 530330338 | No Recognized Claim |
| 530330341 | No Recognized Claim |
| 530330344 | No Recognized Claim |
| 530330350 | No Recognized Claim |
| 530330351 | No Eligible Transactions in Class Period |
| 530330352 | No Eligible Transactions in Class Period |
| 530330353 | No Eligible Transactions in Class Period |
| 530330354 | No Eligible Transactions in Class Period |
| 530330355 | No Eligible Transactions in Class Period |
| 530330356 | No Eligible Transactions in Class Period |
| 530330357 | No Eligible Transactions in Class Period |
| 530330358 | No Eligible Transactions in Class Period |
| 530330359 | No Eligible Transactions in Class Period |
| 530330360 | No Recognized Claim |
| 530330362 | No Recognized Claim |
| 530330363 | No Recognized Claim |
| 530330364 | No Recognized Claim |
| 530330365 | No Recognized Claim |
| 530330366 | No Eligible Transactions in Class Period |
| 530330368 | No Eligible Transactions in Class Period |
| 530330369 | No Recognized Claim |
| 530330370 | No Recognized Claim |
| 530330375 | No Recognized Claim |
| 530330376 | No Recognized Claim |
| 530330378 | No Recognized Claim |
| 530330379 | No Recognized Claim |
| 530330381 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073504 | No Eligible Transactions in Class Period |
| 530073505 | No Eligible Transactions in Class Period |
| 530073507 | No Eligible Transactions in Class Period |
| 530073508 | No Eligible Transactions in Class Period |
| 530073509 | No Recognized Claim |
| 530073510 | No Eligible Transactions in Class Period |
| 530073511 | No Eligible Transactions in Class Period |
| 530073512 | No Eligible Transactions in Class Period |
| 530073513 | No Eligible Transactions in Class Period |
| 530073514 | No Eligible Transactions in Class Period |
| 530073515 | No Recognized Claim |
| 530073516 | No Eligible Transactions in Class Period |
| 530073518 | No Eligible Transactions in Class Period |
| 530073519 | No Recognized Claim |
| 530073520 | No Recognized Claim |
| 530073521 | No Eligible Transactions in Class Period |
| 530073522 | No Eligible Transactions in Class Period |
| 530073524 | No Eligible Transactions in Class Period |
| 530073526 | No Eligible Transactions in Class Period |
| 530073527 | No Eligible Transactions in Class Period |
| 530073529 | No Eligible Transactions in Class Period |
| 530073530 | No Recognized Claim |
| 530073531 | No Eligible Transactions in Class Period |
| 530073534 | No Eligible Transactions in Class Period |
| 530073536 | No Eligible Transactions in Class Period |
| 530073538 | No Recognized Claim |
| 530073539 | No Eligible Transactions in Class Period |
| 530073540 | No Eligible Transactions in Class Period |
| 530073541 | No Eligible Transactions in Class Period |
| 530073543 | No Eligible Transactions in Class Period |
| 530073544 | No Eligible Transactions in Class Period |
| 530073545 | No Eligible Transactions in Class Period |
| 530073547 | No Eligible Transactions in Class Period |
| 530073548 | No Eligible Transactions in Class Period |
| 530073551 | No Eligible Transactions in Class Period |
| 530073553 | No Eligible Transactions in Class Period |
| 530073555 | No Eligible Transactions in Class Period |
| 530073557 | No Eligible Transactions in Class Period |
| 530073558 | No Eligible Transactions in Class Period |
| 530073559 | No Eligible Transactions in Class Period |
| 530073560 | No Eligible Transactions in Class Period |
| 530073562 | No Eligible Transactions in Class Period |
| 530073563 | No Recognized Claim |
| 530073564 | No Eligible Transactions in Class Period |
| 530073566 | No Eligible Transactions in Class Period |
| 530073568 | No Eligible Transactions in Class Period |
| 530073569 | No Recognized Claim |
| 530073570 | No Eligible Transactions in Class Period |
| 530073571 | No Eligible Transactions in Class Period |
| 530073572 | No Eligible Transactions in Class Period |
| 530073573 | No Eligible Transactions in Class Period |
| 530073574 | No Eligible Transactions in Class Period |
| 530073575 | No Eligible Transactions in Class Period |
| 530073576 | No Eligible Transactions in Class Period |
| 530073577 | No Eligible Transactions in Class Period |
| 530073578 | No Recognized Claim |
| 530073579 | No Eligible Transactions in Class Period |
| 530073580 | No Eligible Transactions in Class Period |
| 530073581 | No Recognized Claim |
| 530073582 | No Eligible Transactions in Class Period |
| 530073583 | No Eligible Transactions in Class Period |
| 530073584 | No Eligible Transactions in Class Period |
| 530073586 | No Recognized Claim |
| 530073587 | No Eligible Transactions in Class Period |
| 530073588 | No Eligible Transactions in Class Period |
| 530073589 | No Eligible Transactions in Class Period |
| 530073590 | No Recognized Claim |
| 530073591 | No Recognized Claim |
| 530073592 | No Eligible Transactions in Class Period |
| 530073593 | No Eligible Transactions in Class Period |
| 530073595 | No Eligible Transactions in Class Period |
| 530073597 | No Eligible Transactions in Class Period |
| 530073599 | No Eligible Transactions in Class Period |
| 530073600 | No Eligible Transactions in Class Period |
| 530073601 | No Recognized Claim |
| 530073602 | No Recognized Claim |
| 530073603 | No Eligible Transactions in Class Period |
| 530073604 | No Eligible Transactions in Class Period |
| 530073605 | No Eligible Transactions in Class Period |
| 530073606 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197625 | No Eligible Transactions in Class Period |
| 530197626 | No Eligible Transactions in Class Period |
| 530197627 | No Eligible Transactions in Class Period |
| 530197628 | No Recognized Claim |
| 530197629 | No Eligible Transactions in Class Period |
| 530197630 | No Eligible Transactions in Class Period |
| 530197631 | No Eligible Transactions in Class Period |
| 530197632 | No Eligible Transactions in Class Period |
| 530197633 | No Eligible Transactions in Class Period |
| 530197634 | No Eligible Transactions in Class Period |
| 530197635 | No Eligible Transactions in Class Period |
| 530197636 | No Recognized Claim |
| 530197637 | No Eligible Transactions in Class Period |
| 530197638 | No Eligible Transactions in Class Period |
| 530197639 | No Recognized Claim |
| 530197640 | No Eligible Transactions in Class Period |
| 530197641 | No Eligible Transactions in Class Period |
| 530197642 | No Recognized Claim |
| 530197643 | No Eligible Transactions in Class Period |
| 530197644 | No Eligible Transactions in Class Period |
| 530197645 | No Eligible Transactions in Class Period |
| 530197646 | No Eligible Transactions in Class Period |
| 530197647 | No Eligible Transactions in Class Period |
| 530197649 | No Eligible Transactions in Class Period |
| 530197650 | No Eligible Transactions in Class Period |
| 530197651 | No Recognized Claim |
| 530197652 | No Eligible Transactions in Class Period |
| 530197653 | No Eligible Transactions in Class Period |
| 530197654 | No Eligible Transactions in Class Period |
| 530197655 | No Eligible Transactions in Class Period |
| 530197656 | No Eligible Transactions in Class Period |
| 530197657 | No Eligible Transactions in Class Period |
| 530197658 | No Eligible Transactions in Class Period |
| 530197659 | No Eligible Transactions in Class Period |
| 530197660 | No Eligible Transactions in Class Period |
| 530197661 | No Eligible Transactions in Class Period |
| 530197662 | No Eligible Transactions in Class Period |
| 530197663 | No Eligible Transactions in Class Period |
| 530197664 | No Eligible Transactions in Class Period |
| 530197665 | No Eligible Transactions in Class Period |
| 530197666 | No Eligible Transactions in Class Period |
| 530197667 | No Eligible Transactions in Class Period |
| 530197668 | No Recognized Claim |
| 530197669 | No Eligible Transactions in Class Period |
| 530197670 | No Eligible Transactions in Class Period |
| 530197671 | No Eligible Transactions in Class Period |
| 530197672 | No Eligible Transactions in Class Period |
| 530197673 | No Eligible Transactions in Class Period |
| 530197674 | No Recognized Claim |
| 530197675 | No Recognized Claim |
| 530197676 | No Eligible Transactions in Class Period |
| 530197677 | No Recognized Claim |
| 530197680 | No Eligible Transactions in Class Period |
| 530197684 | No Eligible Transactions in Class Period |
| 530197685 | No Eligible Transactions in Class Period |
| 530197686 | No Eligible Transactions in Class Period |
| 530197688 | No Eligible Transactions in Class Period |
| 530197689 | No Eligible Transactions in Class Period |
| 530197690 | No Eligible Transactions in Class Period |
| 530197691 | No Eligible Transactions in Class Period |
| 530197692 | No Recognized Claim |
| 530197693 | No Recognized Claim |
| 530197694 | No Eligible Transactions in Class Period |
| 530197695 | No Eligible Transactions in Class Period |
| 530197696 | No Eligible Transactions in Class Period |
| 530197697 | No Eligible Transactions in Class Period |
| 530197698 | No Eligible Transactions in Class Period |
| 530197700 | No Recognized Claim |
| 530197701 | No Recognized Claim |
| 530197703 | No Recognized Claim |
| 530197704 | No Eligible Transactions in Class Period |
| 530197705 | No Eligible Transactions in Class Period |
| 530197706 | No Eligible Transactions in Class Period |
| 530197707 | No Eligible Transactions in Class Period |
| 530197710 | No Eligible Transactions in Class Period |
| 530197714 | No Eligible Transactions in Class Period |
| 530197715 | No Eligible Transactions in Class Period |
| 530197717 | No Eligible Transactions in Class Period |
| 530197718 | No Eligible Transactions in Class Period |
| 530197720 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330382 | No Recognized Claim |
| 530330383 | No Recognized Claim |
| 530330384 | No Recognized Claim |
| 530330385 | No Recognized Claim |
| 530330388 | No Recognized Claim |
| 530330391 | No Recognized Claim |
| 530330392 | No Recognized Claim |
| 530330393 | No Recognized Claim |
| 530330394 | No Eligible Transactions in Class Period |
| 530330395 | No Eligible Transactions in Class Period |
| 530330396 | No Recognized Claim |
| 530330398 | No Recognized Claim |
| 530330402 | No Recognized Claim |
| 530330403 | No Recognized Claim |
| 530330404 | No Recognized Claim |
| 530330405 | No Recognized Claim |
| 530330406 | No Eligible Transactions in Class Period |
| 530330407 | No Recognized Claim |
| 530330409 | No Recognized Claim |
| 530330410 | No Recognized Claim |
| 530330411 | No Recognized Claim |
| 530330412 | No Recognized Claim |
| 530330413 | No Recognized Claim |
| 530330414 | No Recognized Claim |
| 530330415 | No Recognized Claim |
| 530330416 | No Eligible Transactions in Class Period |
| 530330417 | No Eligible Transactions in Class Period |
| 530330418 | No Recognized Claim |
| 530330423 | No Eligible Transactions in Class Period |
| 530330424 | No Recognized Claim |
| 530330425 | No Eligible Transactions in Class Period |
| 530330427 | No Eligible Transactions in Class Period |
| 530330429 | No Eligible Transactions in Class Period |
| 530330430 | No Eligible Transactions in Class Period |
| 530330431 | No Eligible Transactions in Class Period |
| 530330432 | No Eligible Transactions in Class Period |
| 530330434 | No Eligible Transactions in Class Period |
| 530330435 | No Eligible Transactions in Class Period |
| 530330436 | No Eligible Transactions in Class Period |
| 530330437 | No Eligible Transactions in Class Period |
| 530330438 | No Eligible Transactions in Class Period |
| 530330439 | No Eligible Transactions in Class Period |
| 530330440 | No Eligible Transactions in Class Period |
| 530330443 | No Recognized Claim |
| 530330446 | No Recognized Claim |
| 530330447 | No Eligible Transactions in Class Period |
| 530330448 | No Recognized Claim |
| 530330449 | No Eligible Transactions in Class Period |
| 530330450 | No Recognized Claim |
| 530330451 | No Eligible Transactions in Class Period |
| 530330452 | No Eligible Transactions in Class Period |
| 530330453 | No Eligible Transactions in Class Period |
| 530330454 | No Eligible Transactions in Class Period |
| 530330455 | No Recognized Claim |
| 530330456 | No Eligible Transactions in Class Period |
| 530330457 | No Eligible Transactions in Class Period |
| 530330458 | No Eligible Transactions in Class Period |
| 530330459 | No Eligible Transactions in Class Period |
| 530330461 | No Recognized Claim |
| 530330462 | No Recognized Claim |
| 530330463 | No Recognized Claim |
| 530330464 | No Eligible Transactions in Class Period |
| 530330466 | No Recognized Claim |
| 530330467 | No Recognized Claim |
| 530330468 | No Recognized Claim |
| 530330469 | No Recognized Claim |
| 530330471 | No Recognized Claim |
| 530330474 | No Recognized Claim |
| 530330478 | No Recognized Claim |
| 530330479 | No Recognized Claim |
| 530330480 | No Eligible Transactions in Class Period |
| 530330481 | No Recognized Claim |
| 530330485 | No Eligible Transactions in Class Period |
| 530330486 | No Eligible Transactions in Class Period |
| 530330487 | No Eligible Transactions in Class Period |
| 530330488 | No Eligible Transactions in Class Period |
| 530330490 | No Eligible Transactions in Class Period |
| 530330491 | No Eligible Transactions in Class Period |
| 530330492 | No Eligible Transactions in Class Period |
| 530330498 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073607 | No Recognized Claim |
| 530073608 | No Eligible Transactions in Class Period |
| 530073609 | No Eligible Transactions in Class Period |
| 530073610 | No Eligible Transactions in Class Period |
| 530073611 | No Eligible Transactions in Class Period |
| 530073612 | No Eligible Transactions in Class Period |
| 530073613 | No Eligible Transactions in Class Period |
| 530073614 | No Eligible Transactions in Class Period |
| 530073615 | No Eligible Transactions in Class Period |
| 530073617 | No Eligible Transactions in Class Period |
| 530073618 | No Eligible Transactions in Class Period |
| 530073620 | No Recognized Claim |
| 530073621 | No Eligible Transactions in Class Period |
| 530073622 | No Eligible Transactions in Class Period |
| 530073623 | No Eligible Transactions in Class Period |
| 530073624 | No Eligible Transactions in Class Period |
| 530073626 | No Recognized Claim |
| 530073627 | No Eligible Transactions in Class Period |
| 530073628 | No Eligible Transactions in Class Period |
| 530073629 | No Eligible Transactions in Class Period |
| 530073630 | No Eligible Transactions in Class Period |
| 530073632 | No Eligible Transactions in Class Period |
| 530073634 | No Recognized Claim |
| 530073637 | No Eligible Transactions in Class Period |
| 530073638 | No Recognized Claim |
| 530073640 | No Eligible Transactions in Class Period |
| 530073642 | No Eligible Transactions in Class Period |
| 530073643 | No Eligible Transactions in Class Period |
| 530073644 | No Recognized Claim |
| 530073645 | No Eligible Transactions in Class Period |
| 530073646 | No Recognized Claim |
| 530073648 | No Eligible Transactions in Class Period |
| 530073649 | No Eligible Transactions in Class Period |
| 530073651 | No Recognized Claim |
| 530073654 | No Eligible Transactions in Class Period |
| 530073656 | No Eligible Transactions in Class Period |
| 530073658 | No Eligible Transactions in Class Period |
| 530073659 | No Eligible Transactions in Class Period |
| 530073660 | No Eligible Transactions in Class Period |
| 530073663 | No Eligible Transactions in Class Period |
| 530073664 | No Eligible Transactions in Class Period |
| 530073665 | No Recognized Claim |
| 530073666 | No Eligible Transactions in Class Period |
| 530073667 | No Eligible Transactions in Class Period |
| 530073668 | No Eligible Transactions in Class Period |
| 530073669 | No Eligible Transactions in Class Period |
| 530073670 | No Eligible Transactions in Class Period |
| 530073671 | No Eligible Transactions in Class Period |
| 530073672 | No Eligible Transactions in Class Period |
| 530073674 | No Eligible Transactions in Class Period |
| 530073676 | No Eligible Transactions in Class Period |
| 530073678 | No Eligible Transactions in Class Period |
| 530073679 | No Recognized Claim |
| 530073680 | No Eligible Transactions in Class Period |
| 530073681 | No Eligible Transactions in Class Period |
| 530073682 | No Recognized Claim |
| 530073684 | No Recognized Claim |
| 530073686 | No Eligible Transactions in Class Period |
| 530073687 | No Eligible Transactions in Class Period |
| 530073688 | No Eligible Transactions in Class Period |
| 530073689 | No Eligible Transactions in Class Period |
| 530073690 | No Eligible Transactions in Class Period |
| 530073691 | No Recognized Claim |
| 530073692 | No Recognized Claim |
| 530073693 | No Eligible Transactions in Class Period |
| 530073694 | No Eligible Transactions in Class Period |
| 530073695 | No Eligible Transactions in Class Period |
| 530073696 | No Eligible Transactions in Class Period |
| 530073697 | No Eligible Transactions in Class Period |
| 530073698 | No Eligible Transactions in Class Period |
| 530073699 | No Eligible Transactions in Class Period |
| 530073700 | No Eligible Transactions in Class Period |
| 530073702 | No Eligible Transactions in Class Period |
| 530073703 | No Eligible Transactions in Class Period |
| 530073704 | No Eligible Transactions in Class Period |
| 530073705 | No Recognized Claim |
| 530073707 | No Eligible Transactions in Class Period |
| 530073709 | No Eligible Transactions in Class Period |
| 530073710 | No Eligible Transactions in Class Period |
| 530073711 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197721 | No Eligible Transactions in Class Period |
| 530197722 | No Eligible Transactions in Class Period |
| 530197723 | No Eligible Transactions in Class Period |
| 530197724 | No Recognized Claim |
| 530197725 | No Eligible Transactions in Class Period |
| 530197726 | No Eligible Transactions in Class Period |
| 530197727 | No Eligible Transactions in Class Period |
| 530197728 | No Eligible Transactions in Class Period |
| 530197729 | No Eligible Transactions in Class Period |
| 530197730 | No Eligible Transactions in Class Period |
| 530197731 | No Eligible Transactions in Class Period |
| 530197732 | No Eligible Transactions in Class Period |
| 530197733 | No Eligible Transactions in Class Period |
| 530197734 | No Eligible Transactions in Class Period |
| 530197735 | No Recognized Claim |
| 530197736 | No Eligible Transactions in Class Period |
| 530197737 | No Eligible Transactions in Class Period |
| 530197738 | No Eligible Transactions in Class Period |
| 530197739 | No Eligible Transactions in Class Period |
| 530197740 | No Recognized Claim |
| 530197741 | No Eligible Transactions in Class Period |
| 530197742 | No Eligible Transactions in Class Period |
| 530197743 | No Recognized Claim |
| 530197746 | No Eligible Transactions in Class Period |
| 530197747 | No Eligible Transactions in Class Period |
| 530197748 | No Eligible Transactions in Class Period |
| 530197749 | No Eligible Transactions in Class Period |
| 530197750 | No Recognized Claim |
| 530197752 | No Eligible Transactions in Class Period |
| 530197753 | No Eligible Transactions in Class Period |
| 530197754 | No Eligible Transactions in Class Period |
| 530197755 | No Eligible Transactions in Class Period |
| 530197756 | No Eligible Transactions in Class Period |
| 530197757 | No Eligible Transactions in Class Period |
| 530197758 | No Recognized Claim |
| 530197759 | No Eligible Transactions in Class Period |
| 530197760 | No Recognized Claim |
| 530197761 | No Eligible Transactions in Class Period |
| 530197762 | No Eligible Transactions in Class Period |
| 530197763 | No Eligible Transactions in Class Period |
| 530197764 | No Eligible Transactions in Class Period |
| 530197765 | No Recognized Claim |
| 530197766 | No Eligible Transactions in Class Period |
| 530197767 | No Eligible Transactions in Class Period |
| 530197768 | No Eligible Transactions in Class Period |
| 530197769 | No Recognized Claim |
| 530197770 | No Recognized Claim |
| 530197771 | No Eligible Transactions in Class Period |
| 530197772 | No Eligible Transactions in Class Period |
| 530197773 | No Eligible Transactions in Class Period |
| 530197774 | No Eligible Transactions in Class Period |
| 530197776 | No Recognized Claim |
| 530197777 | No Eligible Transactions in Class Period |
| 530197778 | No Eligible Transactions in Class Period |
| 530197779 | No Eligible Transactions in Class Period |
| 530197781 | No Recognized Claim |
| 530197782 | No Eligible Transactions in Class Period |
| 530197783 | No Eligible Transactions in Class Period |
| 530197784 | No Recognized Claim |
| 530197785 | No Recognized Claim |
| 530197786 | No Eligible Transactions in Class Period |
| 530197787 | No Eligible Transactions in Class Period |
| 530197788 | No Eligible Transactions in Class Period |
| 530197790 | No Eligible Transactions in Class Period |
| 530197791 | No Eligible Transactions in Class Period |
| 530197792 | No Eligible Transactions in Class Period |
| 530197794 | No Recognized Claim |
| 530197795 | No Recognized Claim |
| 530197796 | No Recognized Claim |
| 530197797 | No Eligible Transactions in Class Period |
| 530197798 | No Eligible Transactions in Class Period |
| 530197799 | No Eligible Transactions in Class Period |
| 530197800 | No Eligible Transactions in Class Period |
| 530197801 | No Recognized Claim |
| 530197802 | No Recognized Claim |
| 530197803 | No Recognized Claim |
| 530197804 | No Recognized Claim |
| 530197805 | No Eligible Transactions in Class Period |
| 530197806 | No Eligible Transactions in Class Period |
| 530197807 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330502 | No Recognized Claim |
| 530330505 | No Eligible Transactions in Class Period |
| 530330506 | No Recognized Claim |
| 530330507 | No Recognized Claim |
| 530330508 | No Recognized Claim |
| 530330510 | No Recognized Claim |
| 530330511 | No Recognized Claim |
| 530330512 | No Recognized Claim |
| 530330514 | No Recognized Claim |
| 530330516 | No Recognized Claim |
| 530330519 | No Recognized Claim |
| 530330521 | No Recognized Claim |
| 530330523 | No Recognized Claim |
| 530330525 | No Recognized Claim |
| 530330526 | No Recognized Claim |
| 530330527 | No Recognized Claim |
| 530330533 | No Recognized Claim |
| 530330535 | No Recognized Claim |
| 530330536 | No Recognized Claim |
| 530330537 | No Recognized Claim |
| 530330543 | No Recognized Claim |
| 530330544 | No Recognized Claim |
| 530330545 | No Recognized Claim |
| 530330547 | No Recognized Claim |
| 530330548 | No Recognized Claim |
| 530330550 | No Recognized Claim |
| 530330552 | No Eligible Transactions in Class Period |
| 530330554 | No Eligible Transactions in Class Period |
| 530330555 | No Eligible Transactions in Class Period |
| 530330557 | No Eligible Transactions in Class Period |
| 530330560 | No Recognized Claim |
| 530330562 | No Recognized Claim |
| 530330563 | No Eligible Transactions in Class Period |
| 530330564 | No Eligible Transactions in Class Period |
| 530330565 | No Eligible Transactions in Class Period |
| 530330566 | No Eligible Transactions in Class Period |
| 530330567 | No Eligible Transactions in Class Period |
| 530330569 | No Recognized Claim |
| 530330572 | No Eligible Transactions in Class Period |
| 530330573 | No Recognized Claim |
| 530330574 | No Recognized Claim |
| 530330577 | No Recognized Claim |
| 530330579 | No Recognized Claim |
| 530330580 | No Recognized Claim |
| 530330581 | No Recognized Claim |
| 530330587 | No Recognized Claim |
| 530330588 | No Recognized Claim |
| 530330589 | No Recognized Claim |
| 530330590 | No Eligible Transactions in Class Period |
| 530330591 | No Recognized Claim |
| 530330592 | No Recognized Claim |
| 530330593 | No Recognized Claim |
| 530330594 | No Recognized Claim |
| 530330595 | No Recognized Claim |
| 530330596 | No Recognized Claim |
| 530330597 | No Recognized Claim |
| 530330598 | No Recognized Claim |
| 530330599 | No Recognized Claim |
| 530330600 | No Eligible Transactions in Class Period |
| 530330601 | No Eligible Transactions in Class Period |
| 530330602 | No Eligible Transactions in Class Period |
| 530330603 | No Eligible Transactions in Class Period |
| 530330604 | No Eligible Transactions in Class Period |
| 530330605 | No Recognized Claim |
| 530330606 | No Recognized Claim |
| 530330607 | No Recognized Claim |
| 530330611 | No Recognized Claim |
| 530330612 | No Recognized Claim |
| 530330613 | No Eligible Transactions in Class Period |
| 530330615 | No Eligible Transactions in Class Period |
| 530330617 | No Recognized Claim |
| 530330618 | No Eligible Transactions in Class Period |
| 530330619 | No Recognized Claim |
| 530330620 | No Recognized Claim |
| 530330621 | No Eligible Transactions in Class Period |
| 530330622 | No Eligible Transactions in Class Period |
| 530330623 | No Eligible Transactions in Class Period |
| 530330624 | No Eligible Transactions in Class Period |
| 530330625 | No Eligible Transactions in Class Period |
| 530330626 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073712 | No Eligible Transactions in Class Period |
| 530073713 | No Eligible Transactions in Class Period |
| 530073714 | No Recognized Claim |
| 530073715 | No Recognized Claim |
| 530073716 | No Eligible Transactions in Class Period |
| 530073717 | No Eligible Transactions in Class Period |
| 530073718 | No Eligible Transactions in Class Period |
| 530073720 | No Eligible Transactions in Class Period |
| 530073722 | No Recognized Claim |
| 530073723 | No Eligible Transactions in Class Period |
| 530073725 | No Eligible Transactions in Class Period |
| 530073726 | No Eligible Transactions in Class Period |
| 530073728 | No Eligible Transactions in Class Period |
| 530073730 | No Recognized Claim |
| 530073732 | No Recognized Claim |
| 530073734 | No Eligible Transactions in Class Period |
| 530073735 | No Eligible Transactions in Class Period |
| 530073736 | No Eligible Transactions in Class Period |
| 530073737 | No Eligible Transactions in Class Period |
| 530073738 | No Eligible Transactions in Class Period |
| 530073739 | No Eligible Transactions in Class Period |
| 530073740 | No Recognized Claim |
| 530073741 | No Eligible Transactions in Class Period |
| 530073743 | No Eligible Transactions in Class Period |
| 530073744 | No Eligible Transactions in Class Period |
| 530073745 | No Eligible Transactions in Class Period |
| 530073746 | No Eligible Transactions in Class Period |
| 530073747 | No Eligible Transactions in Class Period |
| 530073748 | No Eligible Transactions in Class Period |
| 530073750 | No Eligible Transactions in Class Period |
| 530073753 | No Eligible Transactions in Class Period |
| 530073756 | No Recognized Claim |
| 530073760 | No Eligible Transactions in Class Period |
| 530073761 | No Eligible Transactions in Class Period |
| 530073762 | No Eligible Transactions in Class Period |
| 530073763 | No Recognized Claim |
| 530073765 | No Recognized Claim |
| 530073767 | No Eligible Transactions in Class Period |
| 530073768 | No Eligible Transactions in Class Period |
| 530073769 | No Eligible Transactions in Class Period |
| 530073770 | No Eligible Transactions in Class Period |
| 530073771 | No Eligible Transactions in Class Period |
| 530073772 | No Eligible Transactions in Class Period |
| 530073773 | No Eligible Transactions in Class Period |
| 530073774 | No Eligible Transactions in Class Period |
| 530073775 | No Eligible Transactions in Class Period |
| 530073776 | No Recognized Claim |
| 530073777 | No Eligible Transactions in Class Period |
| 530073778 | No Eligible Transactions in Class Period |
| 530073779 | No Eligible Transactions in Class Period |
| 530073780 | No Eligible Transactions in Class Period |
| 530073781 | No Eligible Transactions in Class Period |
| 530073782 | No Eligible Transactions in Class Period |
| 530073783 | No Eligible Transactions in Class Period |
| 530073784 | No Eligible Transactions in Class Period |
| 530073785 | No Eligible Transactions in Class Period |
| 530073786 | No Eligible Transactions in Class Period |
| 530073791 | No Eligible Transactions in Class Period |
| 530073792 | No Eligible Transactions in Class Period |
| 530073793 | No Eligible Transactions in Class Period |
| 530073794 | No Eligible Transactions in Class Period |
| 530073795 | No Eligible Transactions in Class Period |
| 530073800 | No Eligible Transactions in Class Period |
| 530073803 | No Eligible Transactions in Class Period |
| 530073804 | No Eligible Transactions in Class Period |
| 530073805 | No Eligible Transactions in Class Period |
| 530073807 | No Recognized Claim |
| 530073808 | No Eligible Transactions in Class Period |
| 530073809 | No Recognized Claim |
| 530073811 | No Eligible Transactions in Class Period |
| 530073812 | No Eligible Transactions in Class Period |
| 530073813 | No Eligible Transactions in Class Period |
| 530073814 | No Eligible Transactions in Class Period |
| 530073815 | No Eligible Transactions in Class Period |
| 530073816 | No Eligible Transactions in Class Period |
| 530073817 | No Recognized Claim |
| 530073818 | No Eligible Transactions in Class Period |
| 530073819 | No Eligible Transactions in Class Period |
| 530073820 | No Eligible Transactions in Class Period |
| 530073821 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197808 | No Recognized Claim |
| 530197809 | No Recognized Claim |
| 530197810 | No Recognized Claim |
| 530197811 | No Eligible Transactions in Class Period |
| 530197812 | No Eligible Transactions in Class Period |
| 530197813 | No Eligible Transactions in Class Period |
| 530197814 | No Eligible Transactions in Class Period |
| 530197815 | No Eligible Transactions in Class Period |
| 530197816 | No Recognized Claim |
| 530197817 | No Eligible Transactions in Class Period |
| 530197818 | No Eligible Transactions in Class Period |
| 530197819 | No Eligible Transactions in Class Period |
| 530197820 | No Eligible Transactions in Class Period |
| 530197821 | No Eligible Transactions in Class Period |
| 530197822 | No Eligible Transactions in Class Period |
| 530197824 | No Eligible Transactions in Class Period |
| 530197825 | No Eligible Transactions in Class Period |
| 530197826 | No Eligible Transactions in Class Period |
| 530197827 | No Eligible Transactions in Class Period |
| 530197828 | No Eligible Transactions in Class Period |
| 530197830 | No Eligible Transactions in Class Period |
| 530197831 | No Recognized Claim |
| 530197832 | No Eligible Transactions in Class Period |
| 530197834 | No Eligible Transactions in Class Period |
| 530197835 | No Eligible Transactions in Class Period |
| 530197836 | No Eligible Transactions in Class Period |
| 530197837 | No Eligible Transactions in Class Period |
| 530197838 | No Eligible Transactions in Class Period |
| 530197839 | No Recognized Claim |
| 530197841 | No Eligible Transactions in Class Period |
| 530197842 | No Eligible Transactions in Class Period |
| 530197843 | No Eligible Transactions in Class Period |
| 530197844 | No Eligible Transactions in Class Period |
| 530197845 | No Eligible Transactions in Class Period |
| 530197846 | No Eligible Transactions in Class Period |
| 530197847 | No Eligible Transactions in Class Period |
| 530197848 | No Eligible Transactions in Class Period |
| 530197849 | No Eligible Transactions in Class Period |
| 530197850 | No Eligible Transactions in Class Period |
| 530197851 | No Eligible Transactions in Class Period |
| 530197852 | No Eligible Transactions in Class Period |
| 530197853 | No Eligible Transactions in Class Period |
| 530197854 | No Recognized Claim |
| 530197855 | No Eligible Transactions in Class Period |
| 530197856 | No Eligible Transactions in Class Period |
| 530197857 | No Eligible Transactions in Class Period |
| 530197858 | No Eligible Transactions in Class Period |
| 530197859 | No Eligible Transactions in Class Period |
| 530197861 | No Eligible Transactions in Class Period |
| 530197862 | No Eligible Transactions in Class Period |
| 530197863 | No Recognized Claim |
| 530197864 | No Eligible Transactions in Class Period |
| 530197865 | No Recognized Claim |
| 530197867 | No Eligible Transactions in Class Period |
| 530197868 | No Eligible Transactions in Class Period |
| 530197870 | No Eligible Transactions in Class Period |
| 530197871 | No Eligible Transactions in Class Period |
| 530197872 | No Eligible Transactions in Class Period |
| 530197873 | No Eligible Transactions in Class Period |
| 530197874 | No Eligible Transactions in Class Period |
| 530197876 | No Eligible Transactions in Class Period |
| 530197877 | No Eligible Transactions in Class Period |
| 530197878 | No Eligible Transactions in Class Period |
| 530197879 | No Recognized Claim |
| 530197880 | No Recognized Claim |
| 530197881 | No Recognized Claim |
| 530197882 | No Eligible Transactions in Class Period |
| 530197884 | No Eligible Transactions in Class Period |
| 530197885 | No Recognized Claim |
| 530197886 | No Recognized Claim |
| 530197887 | No Eligible Transactions in Class Period |
| 530197888 | No Eligible Transactions in Class Period |
| 530197889 | No Eligible Transactions in Class Period |
| 530197890 | No Eligible Transactions in Class Period |
| 530197891 | No Eligible Transactions in Class Period |
| 530197892 | No Eligible Transactions in Class Period |
| 530197893 | No Eligible Transactions in Class Period |
| 530197894 | No Eligible Transactions in Class Period |
| 530197895 | No Eligible Transactions in Class Period |
| 530197897 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330627 | No Eligible Transactions in Class Period |
| 530330628 | No Eligible Transactions in Class Period |
| 530330634 | No Eligible Transactions in Class Period |
| 530330635 | No Eligible Transactions in Class Period |
| 530330636 | No Eligible Transactions in Class Period |
| 530330640 | No Recognized Claim |
| 530330642 | No Recognized Claim |
| 530330643 | No Eligible Transactions in Class Period |
| 530330644 | No Eligible Transactions in Class Period |
| 530330645 | No Recognized Claim |
| 530330646 | No Eligible Transactions in Class Period |
| 530330647 | No Recognized Claim |
| 530330648 | No Recognized Claim |
| 530330649 | No Recognized Claim |
| 530330650 | No Recognized Claim |
| 530330651 | No Eligible Transactions in Class Period |
| 530330652 | No Eligible Transactions in Class Period |
| 530330655 | No Eligible Transactions in Class Period |
| 530330657 | No Recognized Claim |
| 530330659 | No Recognized Claim |
| 530330660 | No Recognized Claim |
| 530330662 | No Recognized Claim |
| 530330665 | No Recognized Claim |
| 530330670 | No Recognized Claim |
| 530330671 | No Eligible Transactions in Class Period |
| 530330675 | No Eligible Transactions in Class Period |
| 530330676 | No Eligible Transactions in Class Period |
| 530330677 | No Recognized Claim |
| 530330678 | No Recognized Claim |
| 530330679 | No Recognized Claim |
| 530330681 | No Eligible Transactions in Class Period |
| 530330682 | No Eligible Transactions in Class Period |
| 530330684 | No Eligible Transactions in Class Period |
| 530330685 | No Recognized Claim |
| 530330686 | No Eligible Transactions in Class Period |
| 530330688 | No Eligible Transactions in Class Period |
| 530330689 | No Eligible Transactions in Class Period |
| 530330690 | No Eligible Transactions in Class Period |
| 530330691 | No Eligible Transactions in Class Period |
| 530330694 | No Recognized Claim |
| 530330695 | No Recognized Claim |
| 530330696 | No Recognized Claim |
| 530330697 | No Eligible Transactions in Class Period |
| 530330698 | No Eligible Transactions in Class Period |
| 530330699 | No Recognized Claim |
| 530330701 | No Recognized Claim |
| 530330702 | No Recognized Claim |
| 530330703 | No Eligible Transactions in Class Period |
| 530330704 | No Eligible Transactions in Class Period |
| 530330705 | No Eligible Transactions in Class Period |
| 530330706 | No Eligible Transactions in Class Period |
| 530330707 | No Eligible Transactions in Class Period |
| 530330708 | No Eligible Transactions in Class Period |
| 530330709 | No Recognized Claim |
| 530330710 | No Recognized Claim |
| 530330711 | No Eligible Transactions in Class Period |
| 530330713 | No Eligible Transactions in Class Period |
| 530330714 | No Recognized Claim |
| 530330715 | No Recognized Claim |
| 530330716 | No Recognized Claim |
| 530330717 | No Recognized Claim |
| 530330721 | No Recognized Claim |
| 530330722 | No Recognized Claim |
| 530330724 | No Eligible Transactions in Class Period |
| 530330725 | No Eligible Transactions in Class Period |
| 530330727 | No Recognized Claim |
| 530330728 | No Recognized Claim |
| 530330729 | No Recognized Claim |
| 530330730 | No Recognized Claim |
| 530330731 | No Eligible Transactions in Class Period |
| 530330732 | No Eligible Transactions in Class Period |
| 530330733 | No Eligible Transactions in Class Period |
| 530330734 | No Recognized Claim |
| 530330736 | No Recognized Claim |
| 530330737 | No Eligible Transactions in Class Period |
| 530330738 | No Eligible Transactions in Class Period |
| 530330741 | No Recognized Claim |
| 530330742 | No Recognized Claim |
| 530330743 | No Recognized Claim |
| 530330744 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073824 | No Eligible Transactions in Class Period |
| 530073826 | No Recognized Claim |
| 530073829 | No Recognized Claim |
| 530073832 | No Eligible Transactions in Class Period |
| 530073833 | No Eligible Transactions in Class Period |
| 530073835 | No Recognized Claim |
| 530073836 | No Eligible Transactions in Class Period |
| 530073837 | No Eligible Transactions in Class Period |
| 530073838 | No Eligible Transactions in Class Period |
| 530073839 | No Eligible Transactions in Class Period |
| 530073840 | No Recognized Claim |
| 530073841 | No Eligible Transactions in Class Period |
| 530073842 | No Eligible Transactions in Class Period |
| 530073843 | No Eligible Transactions in Class Period |
| 530073844 | No Eligible Transactions in Class Period |
| 530073845 | No Eligible Transactions in Class Period |
| 530073847 | No Eligible Transactions in Class Period |
| 530073849 | No Eligible Transactions in Class Period |
| 530073850 | No Eligible Transactions in Class Period |
| 530073851 | No Eligible Transactions in Class Period |
| 530073852 | No Eligible Transactions in Class Period |
| 530073853 | No Eligible Transactions in Class Period |
| 530073854 | No Eligible Transactions in Class Period |
| 530073855 | No Eligible Transactions in Class Period |
| 530073856 | No Eligible Transactions in Class Period |
| 530073857 | No Eligible Transactions in Class Period |
| 530073859 | No Eligible Transactions in Class Period |
| 530073860 | No Recognized Claim |
| 530073861 | No Eligible Transactions in Class Period |
| 530073862 | No Eligible Transactions in Class Period |
| 530073863 | No Recognized Claim |
| 530073865 | No Eligible Transactions in Class Period |
| 530073867 | No Eligible Transactions in Class Period |
| 530073868 | No Eligible Transactions in Class Period |
| 530073869 | No Eligible Transactions in Class Period |
| 530073870 | No Eligible Transactions in Class Period |
| 530073871 | No Eligible Transactions in Class Period |
| 530073872 | No Recognized Claim |
| 530073873 | No Eligible Transactions in Class Period |
| 530073874 | No Eligible Transactions in Class Period |
| 530073875 | No Eligible Transactions in Class Period |
| 530073876 | No Eligible Transactions in Class Period |
| 530073878 | No Eligible Transactions in Class Period |
| 530073879 | No Recognized Claim |
| 530073880 | No Eligible Transactions in Class Period |
| 530073883 | No Eligible Transactions in Class Period |
| 530073884 | No Eligible Transactions in Class Period |
| 530073886 | No Eligible Transactions in Class Period |
| 530073888 | No Eligible Transactions in Class Period |
| 530073889 | No Recognized Claim |
| 530073890 | No Eligible Transactions in Class Period |
| 530073891 | No Eligible Transactions in Class Period |
| 530073892 | No Eligible Transactions in Class Period |
| 530073893 | No Eligible Transactions in Class Period |
| 530073894 | No Recognized Claim |
| 530073895 | No Eligible Transactions in Class Period |
| 530073897 | No Recognized Claim |
| 530073898 | No Eligible Transactions in Class Period |
| 530073899 | No Recognized Claim |
| 530073900 | No Eligible Transactions in Class Period |
| 530073901 | No Eligible Transactions in Class Period |
| 530073902 | No Eligible Transactions in Class Period |
| 530073903 | No Eligible Transactions in Class Period |
| 530073905 | No Eligible Transactions in Class Period |
| 530073906 | No Eligible Transactions in Class Period |
| 530073907 | No Eligible Transactions in Class Period |
| 530073909 | No Eligible Transactions in Class Period |
| 530073911 | No Eligible Transactions in Class Period |
| 530073913 | No Eligible Transactions in Class Period |
| 530073914 | No Eligible Transactions in Class Period |
| 530073916 | No Eligible Transactions in Class Period |
| 530073917 | No Eligible Transactions in Class Period |
| 530073918 | No Eligible Transactions in Class Period |
| 530073920 | No Eligible Transactions in Class Period |
| 530073921 | No Recognized Claim |
| 530073922 | No Eligible Transactions in Class Period |
| 530073923 | No Eligible Transactions in Class Period |
| 530073924 | No Eligible Transactions in Class Period |
| 530073925 | No Eligible Transactions in Class Period |
| 530073927 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197898 | No Eligible Transactions in Class Period |
| 530197899 | No Eligible Transactions in Class Period |
| 530197900 | No Eligible Transactions in Class Period |
| 530197901 | No Eligible Transactions in Class Period |
| 530197902 | No Recognized Claim |
| 530197903 | No Eligible Transactions in Class Period |
| 530197904 | No Eligible Transactions in Class Period |
| 530197905 | No Eligible Transactions in Class Period |
| 530197906 | No Recognized Claim |
| 530197907 | No Eligible Transactions in Class Period |
| 530197908 | No Recognized Claim |
| 530197909 | No Eligible Transactions in Class Period |
| 530197910 | No Eligible Transactions in Class Period |
| 530197911 | No Eligible Transactions in Class Period |
| 530197912 | No Eligible Transactions in Class Period |
| 530197913 | No Eligible Transactions in Class Period |
| 530197914 | No Eligible Transactions in Class Period |
| 530197915 | No Eligible Transactions in Class Period |
| 530197916 | No Eligible Transactions in Class Period |
| 530197917 | No Eligible Transactions in Class Period |
| 530197920 | No Eligible Transactions in Class Period |
| 530197921 | No Eligible Transactions in Class Period |
| 530197922 | No Eligible Transactions in Class Period |
| 530197923 | No Eligible Transactions in Class Period |
| 530197924 | No Eligible Transactions in Class Period |
| 530197926 | No Eligible Transactions in Class Period |
| 530197927 | No Eligible Transactions in Class Period |
| 530197928 | No Eligible Transactions in Class Period |
| 530197929 | No Recognized Claim |
| 530197930 | No Eligible Transactions in Class Period |
| 530197932 | No Eligible Transactions in Class Period |
| 530197934 | No Eligible Transactions in Class Period |
| 530197935 | No Eligible Transactions in Class Period |
| 530197936 | No Eligible Transactions in Class Period |
| 530197937 | No Eligible Transactions in Class Period |
| 530197938 | No Eligible Transactions in Class Period |
| 530197939 | No Eligible Transactions in Class Period |
| 530197940 | No Eligible Transactions in Class Period |
| 530197941 | No Eligible Transactions in Class Period |
| 530197942 | No Eligible Transactions in Class Period |
| 530197943 | No Eligible Transactions in Class Period |
| 530197944 | No Eligible Transactions in Class Period |
| 530197945 | No Eligible Transactions in Class Period |
| 530197946 | No Eligible Transactions in Class Period |
| 530197947 | No Eligible Transactions in Class Period |
| 530197948 | No Eligible Transactions in Class Period |
| 530197949 | No Eligible Transactions in Class Period |
| 530197950 | No Eligible Transactions in Class Period |
| 530197951 | No Eligible Transactions in Class Period |
| 530197953 | No Recognized Claim |
| 530197954 | No Eligible Transactions in Class Period |
| 530197956 | No Eligible Transactions in Class Period |
| 530197957 | No Eligible Transactions in Class Period |
| 530197958 | No Eligible Transactions in Class Period |
| 530197959 | No Recognized Claim |
| 530197961 | No Eligible Transactions in Class Period |
| 530197962 | No Eligible Transactions in Class Period |
| 530197963 | No Eligible Transactions in Class Period |
| 530197964 | No Eligible Transactions in Class Period |
| 530197965 | No Eligible Transactions in Class Period |
| 530197966 | No Eligible Transactions in Class Period |
| 530197967 | No Eligible Transactions in Class Period |
| 530197968 | No Eligible Transactions in Class Period |
| 530197969 | No Eligible Transactions in Class Period |
| 530197970 | No Eligible Transactions in Class Period |
| 530197971 | No Eligible Transactions in Class Period |
| 530197972 | No Eligible Transactions in Class Period |
| 530197973 | No Eligible Transactions in Class Period |
| 530197974 | No Eligible Transactions in Class Period |
| 530197975 | No Eligible Transactions in Class Period |
| 530197976 | No Eligible Transactions in Class Period |
| 530197977 | No Eligible Transactions in Class Period |
| 530197978 | No Eligible Transactions in Class Period |
| 530197979 | No Recognized Claim |
| 530197980 | No Eligible Transactions in Class Period |
| 530197981 | No Eligible Transactions in Class Period |
| 530197982 | No Eligible Transactions in Class Period |
| 530197983 | No Eligible Transactions in Class Period |
| 530197984 | No Eligible Transactions in Class Period |
| 530197985 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330745 | No Recognized Claim |
| 530330746 | No Recognized Claim |
| 530330747 | No Recognized Claim |
| 530330748 | No Recognized Claim |
| 530330749 | No Recognized Claim |
| 530330750 | No Recognized Claim |
| 530330751 | No Recognized Claim |
| 530330752 | No Eligible Transactions in Class Period |
| 530330753 | No Eligible Transactions in Class Period |
| 530330755 | No Eligible Transactions in Class Period |
| 530330756 | No Eligible Transactions in Class Period |
| 530330757 | No Eligible Transactions in Class Period |
| 530330758 | No Eligible Transactions in Class Period |
| 530330759 | No Eligible Transactions in Class Period |
| 530330760 | No Eligible Transactions in Class Period |
| 530330761 | No Eligible Transactions in Class Period |
| 530330762 | No Eligible Transactions in Class Period |
| 530330764 | No Eligible Transactions in Class Period |
| 530330769 | No Recognized Claim |
| 530330770 | No Eligible Transactions in Class Period |
| 530330771 | No Eligible Transactions in Class Period |
| 530330772 | No Eligible Transactions in Class Period |
| 530330773 | No Eligible Transactions in Class Period |
| 530330776 | No Eligible Transactions in Class Period |
| 530330777 | No Eligible Transactions in Class Period |
| 530330778 | No Eligible Transactions in Class Period |
| 530330779 | No Eligible Transactions in Class Period |
| 530330780 | No Recognized Claim |
| 530330781 | No Recognized Claim |
| 530330782 | No Recognized Claim |
| 530330784 | No Recognized Claim |
| 530330785 | No Recognized Claim |
| 530330786 | No Eligible Transactions in Class Period |
| 530330787 | No Eligible Transactions in Class Period |
| 530330788 | No Recognized Claim |
| 530330789 | No Recognized Claim |
| 530330790 | No Recognized Claim |
| 530330791 | No Eligible Transactions in Class Period |
| 530330792 | No Recognized Claim |
| 530330793 | No Eligible Transactions in Class Period |
| 530330794 | No Eligible Transactions in Class Period |
| 530330798 | No Eligible Transactions in Class Period |
| 530330799 | No Eligible Transactions in Class Period |
| 530330800 | No Eligible Transactions in Class Period |
| 530330801 | No Eligible Transactions in Class Period |
| 530330802 | No Recognized Claim |
| 530330804 | No Recognized Claim |
| 530330805 | No Eligible Transactions in Class Period |
| 530330807 | No Recognized Claim |
| 530330808 | No Recognized Claim |
| 530330809 | No Recognized Claim |
| 530330811 | No Eligible Transactions in Class Period |
| 530330814 | No Recognized Claim |
| 530330815 | No Recognized Claim |
| 530330818 | No Recognized Claim |
| 530330821 | No Eligible Transactions in Class Period |
| 530330822 | No Eligible Transactions in Class Period |
| 530330826 | No Recognized Claim |
| 530330837 | No Eligible Transactions in Class Period |
| 530330838 | No Eligible Transactions in Class Period |
| 530330840 | No Eligible Transactions in Class Period |
| 530330841 | No Eligible Transactions in Class Period |
| 530330842 | No Eligible Transactions in Class Period |
| 530330845 | No Eligible Transactions in Class Period |
| 530330846 | No Recognized Claim |
| 530330847 | No Eligible Transactions in Class Period |
| 530330849 | No Recognized Claim |
| 530330850 | No Recognized Claim |
| 530330851 | No Eligible Transactions in Class Period |
| 530330852 | No Recognized Claim |
| 530330854 | No Recognized Claim |
| 530330855 | No Recognized Claim |
| 530330856 | No Recognized Claim |
| 530330857 | No Eligible Transactions in Class Period |
| 530330858 | No Eligible Transactions in Class Period |
| 530330859 | No Eligible Transactions in Class Period |
| 530330860 | No Recognized Claim |
| 530330861 | No Eligible Transactions in Class Period |
| 530330862 | No Eligible Transactions in Class Period |
| 530330863 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530073928 | No Eligible Transactions in Class Period |
| 530073929 | No Eligible Transactions in Class Period |
| 530073931 | No Eligible Transactions in Class Period |
| 530073932 | No Eligible Transactions in Class Period |
| 530073933 | No Eligible Transactions in Class Period |
| 530073934 | No Eligible Transactions in Class Period |
| 530073935 | No Eligible Transactions in Class Period |
| 530073936 | No Recognized Claim |
| 530073937 | No Eligible Transactions in Class Period |
| 530073938 | No Eligible Transactions in Class Period |
| 530073939 | No Eligible Transactions in Class Period |
| 530073942 | No Recognized Claim |
| 530073944 | No Eligible Transactions in Class Period |
| 530073945 | No Recognized Claim |
| 530073946 | No Eligible Transactions in Class Period |
| 530073947 | No Eligible Transactions in Class Period |
| 530073948 | No Eligible Transactions in Class Period |
| 530073949 | No Eligible Transactions in Class Period |
| 530073950 | No Eligible Transactions in Class Period |
| 530073951 | No Recognized Claim |
| 530073952 | No Eligible Transactions in Class Period |
| 530073953 | No Eligible Transactions in Class Period |
| 530073954 | No Eligible Transactions in Class Period |
| 530073955 | No Eligible Transactions in Class Period |
| 530073956 | No Eligible Transactions in Class Period |
| 530073957 | No Eligible Transactions in Class Period |
| 530073958 | No Eligible Transactions in Class Period |
| 530073960 | No Recognized Claim |
| 530073961 | No Eligible Transactions in Class Period |
| 530073964 | No Eligible Transactions in Class Period |
| 530073966 | No Eligible Transactions in Class Period |
| 530073967 | No Recognized Claim |
| 530073968 | No Recognized Claim |
| 530073969 | No Eligible Transactions in Class Period |
| 530073970 | No Eligible Transactions in Class Period |
| 530073972 | No Eligible Transactions in Class Period |
| 530073973 | No Recognized Claim |
| 530073974 | No Eligible Transactions in Class Period |
| 530073975 | No Eligible Transactions in Class Period |
| 530073976 | No Eligible Transactions in Class Period |
| 530073977 | No Eligible Transactions in Class Period |
| 530073979 | No Eligible Transactions in Class Period |
| 530073980 | No Eligible Transactions in Class Period |
| 530073981 | No Eligible Transactions in Class Period |
| 530073982 | No Eligible Transactions in Class Period |
| 530073983 | No Eligible Transactions in Class Period |
| 530073984 | No Eligible Transactions in Class Period |
| 530073985 | No Eligible Transactions in Class Period |
| 530073986 | No Eligible Transactions in Class Period |
| 530073987 | No Eligible Transactions in Class Period |
| 530073988 | No Eligible Transactions in Class Period |
| 530073989 | No Eligible Transactions in Class Period |
| 530073991 | No Recognized Claim |
| 530073993 | No Eligible Transactions in Class Period |
| 530073994 | No Eligible Transactions in Class Period |
| 530073996 | No Eligible Transactions in Class Period |
| 530073997 | No Recognized Claim |
| 530073998 | No Eligible Transactions in Class Period |
| 530073999 | No Eligible Transactions in Class Period |
| 530074000 | No Eligible Transactions in Class Period |
| 530074001 | No Recognized Claim |
| 530074003 | No Recognized Claim |
| 530074006 | No Eligible Transactions in Class Period |
| 530074007 | No Eligible Transactions in Class Period |
| 530074008 | No Recognized Claim |
| 530074011 | No Eligible Transactions in Class Period |
| 530074012 | No Eligible Transactions in Class Period |
| 530074013 | No Recognized Claim |
| 530074014 | No Eligible Transactions in Class Period |
| 530074015 | No Eligible Transactions in Class Period |
| 530074016 | No Eligible Transactions in Class Period |
| 530074019 | No Eligible Transactions in Class Period |
| 530074020 | No Eligible Transactions in Class Period |
| 530074022 | No Eligible Transactions in Class Period |
| 530074024 | No Eligible Transactions in Class Period |
| 530074025 | No Recognized Claim |
| 530074026 | No Eligible Transactions in Class Period |
| 530074027 | No Eligible Transactions in Class Period |
| 530074031 | No Recognized Claim |
| 530074033 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530197986 | No Eligible Transactions in Class Period |
| 530197987 | No Recognized Claim |
| 530197988 | No Eligible Transactions in Class Period |
| 530197989 | No Eligible Transactions in Class Period |
| 530197990 | No Eligible Transactions in Class Period |
| 530197991 | No Recognized Claim |
| 530197992 | No Eligible Transactions in Class Period |
| 530197993 | No Eligible Transactions in Class Period |
| 530197994 | No Eligible Transactions in Class Period |
| 530197995 | No Eligible Transactions in Class Period |
| 530197996 | No Eligible Transactions in Class Period |
| 530197997 | No Eligible Transactions in Class Period |
| 530197998 | No Eligible Transactions in Class Period |
| 530197999 | No Eligible Transactions in Class Period |
| 530198000 | No Eligible Transactions in Class Period |
| 530198001 | No Eligible Transactions in Class Period |
| 530198002 | No Eligible Transactions in Class Period |
| 530198003 | No Eligible Transactions in Class Period |
| 530198004 | No Eligible Transactions in Class Period |
| 530198005 | No Eligible Transactions in Class Period |
| 530198006 | No Eligible Transactions in Class Period |
| 530198007 | No Eligible Transactions in Class Period |
| 530198008 | No Eligible Transactions in Class Period |
| 530198009 | No Eligible Transactions in Class Period |
| 530198010 | No Eligible Transactions in Class Period |
| 530198011 | No Eligible Transactions in Class Period |
| 530198012 | No Eligible Transactions in Class Period |
| 530198013 | No Eligible Transactions in Class Period |
| 530198014 | No Eligible Transactions in Class Period |
| 530198015 | No Recognized Claim |
| 530198016 | No Eligible Transactions in Class Period |
| 530198017 | No Eligible Transactions in Class Period |
| 530198018 | No Eligible Transactions in Class Period |
| 530198019 | No Recognized Claim |
| 530198020 | No Eligible Transactions in Class Period |
| 530198021 | No Eligible Transactions in Class Period |
| 530198022 | No Eligible Transactions in Class Period |
| 530198023 | No Recognized Claim |
| 530198024 | No Eligible Transactions in Class Period |
| 530198026 | No Eligible Transactions in Class Period |
| 530198027 | No Eligible Transactions in Class Period |
| 530198028 | No Eligible Transactions in Class Period |
| 530198029 | No Eligible Transactions in Class Period |
| 530198030 | No Eligible Transactions in Class Period |
| 530198031 | No Eligible Transactions in Class Period |
| 530198032 | No Eligible Transactions in Class Period |
| 530198033 | No Eligible Transactions in Class Period |
| 530198034 | No Eligible Transactions in Class Period |
| 530198035 | No Eligible Transactions in Class Period |
| 530198036 | No Eligible Transactions in Class Period |
| 530198037 | No Eligible Transactions in Class Period |
| 530198038 | No Eligible Transactions in Class Period |
| 530198039 | No Eligible Transactions in Class Period |
| 530198040 | No Eligible Transactions in Class Period |
| 530198041 | No Eligible Transactions in Class Period |
| 530198043 | No Eligible Transactions in Class Period |
| 530198044 | No Eligible Transactions in Class Period |
| 530198045 | No Eligible Transactions in Class Period |
| 530198047 | No Recognized Claim |
| 530198048 | No Eligible Transactions in Class Period |
| 530198049 | No Eligible Transactions in Class Period |
| 530198050 | No Eligible Transactions in Class Period |
| 530198051 | No Eligible Transactions in Class Period |
| 530198052 | No Eligible Transactions in Class Period |
| 530198053 | No Eligible Transactions in Class Period |
| 530198054 | No Eligible Transactions in Class Period |
| 530198055 | No Eligible Transactions in Class Period |
| 530198056 | No Eligible Transactions in Class Period |
| 530198057 | No Eligible Transactions in Class Period |
| 530198058 | No Eligible Transactions in Class Period |
| 530198059 | No Eligible Transactions in Class Period |
| 530198060 | No Eligible Transactions in Class Period |
| 530198061 | No Eligible Transactions in Class Period |
| 530198062 | No Eligible Transactions in Class Period |
| 530198063 | No Eligible Transactions in Class Period |
| 530198064 | No Eligible Transactions in Class Period |
| 530198065 | No Eligible Transactions in Class Period |
| 530198066 | No Eligible Transactions in Class Period |
| 530198067 | No Eligible Transactions in Class Period |
| 530198068 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330864 | No Eligible Transactions in Class Period |
| 530330865 | No Eligible Transactions in Class Period |
| 530330866 | No Recognized Claim |
| 530330867 | No Eligible Transactions in Class Period |
| 530330868 | No Eligible Transactions in Class Period |
| 530330869 | No Eligible Transactions in Class Period |
| 530330870 | No Eligible Transactions in Class Period |
| 530330871 | No Eligible Transactions in Class Period |
| 530330872 | No Eligible Transactions in Class Period |
| 530330873 | No Eligible Transactions in Class Period |
| 530330874 | No Eligible Transactions in Class Period |
| 530330875 | No Eligible Transactions in Class Period |
| 530330879 | No Eligible Transactions in Class Period |
| 530330880 | No Recognized Claim |
| 530330881 | No Eligible Transactions in Class Period |
| 530330882 | No Eligible Transactions in Class Period |
| 530330884 | No Eligible Transactions in Class Period |
| 530330885 | No Eligible Transactions in Class Period |
| 530330886 | No Eligible Transactions in Class Period |
| 530330887 | No Eligible Transactions in Class Period |
| 530330888 | No Eligible Transactions in Class Period |
| 530330892 | No Eligible Transactions in Class Period |
| 530330893 | No Eligible Transactions in Class Period |
| 530330894 | No Eligible Transactions in Class Period |
| 530330895 | No Recognized Claim |
| 530330896 | No Recognized Claim |
| 530330897 | No Recognized Claim |
| 530330898 | No Recognized Claim |
| 530330899 | No Recognized Claim |
| 530330900 | No Recognized Claim |
| 530330901 | No Recognized Claim |
| 530330905 | No Eligible Transactions in Class Period |
| 530330906 | No Eligible Transactions in Class Period |
| 530330908 | No Eligible Transactions in Class Period |
| 530330912 | No Recognized Claim |
| 530330913 | No Eligible Transactions in Class Period |
| 530330916 | No Eligible Transactions in Class Period |
| 530330917 | No Eligible Transactions in Class Period |
| 530330922 | No Eligible Transactions in Class Period |
| 530330925 | No Recognized Claim |
| 530330936 | No Recognized Claim |
| 530330937 | No Recognized Claim |
| 530330939 | No Recognized Claim |
| 530330941 | No Eligible Transactions in Class Period |
| 530330942 | No Eligible Transactions in Class Period |
| 530330944 | No Eligible Transactions in Class Period |
| 530330945 | No Eligible Transactions in Class Period |
| 530330946 | No Eligible Transactions in Class Period |
| 530330947 | No Eligible Transactions in Class Period |
| 530330948 | No Eligible Transactions in Class Period |
| 530330949 | No Eligible Transactions in Class Period |
| 530330950 | No Recognized Claim |
| 530330951 | No Recognized Claim |
| 530330952 | No Recognized Claim |
| 530330953 | No Recognized Claim |
| 530330954 | No Recognized Claim |
| 530330955 | No Recognized Claim |
| 530330956 | No Recognized Claim |
| 530330961 | No Eligible Transactions in Class Period |
| 530330964 | No Eligible Transactions in Class Period |
| 530330965 | No Eligible Transactions in Class Period |
| 530330966 | No Eligible Transactions in Class Period |
| 530330967 | No Recognized Claim |
| 530330968 | No Eligible Transactions in Class Period |
| 530330969 | No Recognized Claim |
| 530330970 | No Recognized Claim |
| 530330971 | No Eligible Transactions in Class Period |
| 530330972 | No Recognized Claim |
| 530330973 | No Eligible Transactions in Class Period |
| 530330975 | No Recognized Claim |
| 530330977 | No Eligible Transactions in Class Period |
| 530330978 | No Eligible Transactions in Class Period |
| 530330979 | No Eligible Transactions in Class Period |
| 530330980 | No Recognized Claim |
| 530330981 | No Recognized Claim |
| 530330982 | No Eligible Transactions in Class Period |
| 530330983 | No Recognized Claim |
| 530330984 | No Eligible Transactions in Class Period |
| 530330985 | No Eligible Transactions in Class Period |
| 530330986 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074034 | No Eligible Transactions in Class Period |
| 530074035 | No Eligible Transactions in Class Period |
| 530074037 | No Eligible Transactions in Class Period |
| 530074038 | No Eligible Transactions in Class Period |
| 530074040 | No Recognized Claim |
| 530074041 | No Eligible Transactions in Class Period |
| 530074042 | No Recognized Claim |
| 530074043 | No Eligible Transactions in Class Period |
| 530074045 | No Eligible Transactions in Class Period |
| 530074046 | No Eligible Transactions in Class Period |
| 530074047 | No Recognized Claim |
| 530074048 | No Recognized Claim |
| 530074051 | No Eligible Transactions in Class Period |
| 530074052 | No Eligible Transactions in Class Period |
| 530074053 | No Eligible Transactions in Class Period |
| 530074054 | No Eligible Transactions in Class Period |
| 530074055 | No Eligible Transactions in Class Period |
| 530074057 | No Eligible Transactions in Class Period |
| 530074059 | No Eligible Transactions in Class Period |
| 530074060 | No Eligible Transactions in Class Period |
| 530074061 | No Eligible Transactions in Class Period |
| 530074062 | No Recognized Claim |
| 530074063 | No Eligible Transactions in Class Period |
| 530074064 | No Eligible Transactions in Class Period |
| 530074065 | No Eligible Transactions in Class Period |
| 530074066 | No Recognized Claim |
| 530074067 | No Recognized Claim |
| 530074068 | No Eligible Transactions in Class Period |
| 530074069 | No Eligible Transactions in Class Period |
| 530074070 | No Recognized Claim |
| 530074071 | No Eligible Transactions in Class Period |
| 530074072 | No Eligible Transactions in Class Period |
| 530074073 | No Eligible Transactions in Class Period |
| 530074075 | No Recognized Claim |
| 530074078 | No Recognized Claim |
| 530074081 | No Recognized Claim |
| 530074082 | No Eligible Transactions in Class Period |
| 530074084 | No Eligible Transactions in Class Period |
| 530074087 | No Eligible Transactions in Class Period |
| 530074090 | No Recognized Claim |
| 530074092 | No Eligible Transactions in Class Period |
| 530074093 | No Eligible Transactions in Class Period |
| 530074094 | No Recognized Claim |
| 530074095 | No Eligible Transactions in Class Period |
| 530074097 | No Eligible Transactions in Class Period |
| 530074098 | No Eligible Transactions in Class Period |
| 530074099 | No Recognized Claim |
| 530074100 | No Eligible Transactions in Class Period |
| 530074101 | No Eligible Transactions in Class Period |
| 530074102 | No Recognized Claim |
| 530074103 | No Eligible Transactions in Class Period |
| 530074104 | No Eligible Transactions in Class Period |
| 530074106 | No Eligible Transactions in Class Period |
| 530074108 | No Eligible Transactions in Class Period |
| 530074109 | No Eligible Transactions in Class Period |
| 530074111 | No Eligible Transactions in Class Period |
| 530074112 | No Eligible Transactions in Class Period |
| 530074113 | No Eligible Transactions in Class Period |
| 530074114 | No Eligible Transactions in Class Period |
| 530074115 | No Eligible Transactions in Class Period |
| 530074116 | No Recognized Claim |
| 530074117 | No Eligible Transactions in Class Period |
| 530074118 | No Eligible Transactions in Class Period |
| 530074119 | No Recognized Claim |
| 530074122 | No Eligible Transactions in Class Period |
| 530074123 | No Eligible Transactions in Class Period |
| 530074124 | No Eligible Transactions in Class Period |
| 530074125 | No Eligible Transactions in Class Period |
| 530074126 | No Eligible Transactions in Class Period |
| 530074127 | No Eligible Transactions in Class Period |
| 530074128 | No Recognized Claim |
| 530074129 | No Recognized Claim |
| 530074130 | No Eligible Transactions in Class Period |
| 530074133 | No Eligible Transactions in Class Period |
| 530074134 | No Eligible Transactions in Class Period |
| 530074138 | No Eligible Transactions in Class Period |
| 530074139 | No Eligible Transactions in Class Period |
| 530074140 | No Eligible Transactions in Class Period |
| 530074141 | No Eligible Transactions in Class Period |
| 530074144 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198069 | No Recognized Claim |
| 530198070 | No Recognized Claim |
| 530198071 | No Recognized Claim |
| 530198072 | No Eligible Transactions in Class Period |
| 530198073 | No Eligible Transactions in Class Period |
| 530198074 | No Eligible Transactions in Class Period |
| 530198075 | No Eligible Transactions in Class Period |
| 530198076 | No Eligible Transactions in Class Period |
| 530198077 | No Eligible Transactions in Class Period |
| 530198078 | No Eligible Transactions in Class Period |
| 530198079 | No Eligible Transactions in Class Period |
| 530198080 | No Eligible Transactions in Class Period |
| 530198081 | No Eligible Transactions in Class Period |
| 530198082 | No Eligible Transactions in Class Period |
| 530198085 | No Recognized Claim |
| 530198088 | No Eligible Transactions in Class Period |
| 530198089 | No Eligible Transactions in Class Period |
| 530198090 | No Eligible Transactions in Class Period |
| 530198091 | No Eligible Transactions in Class Period |
| 530198092 | No Eligible Transactions in Class Period |
| 530198093 | No Recognized Claim |
| 530198094 | No Eligible Transactions in Class Period |
| 530198095 | No Eligible Transactions in Class Period |
| 530198096 | No Eligible Transactions in Class Period |
| 530198097 | No Eligible Transactions in Class Period |
| 530198098 | No Eligible Transactions in Class Period |
| 530198099 | No Eligible Transactions in Class Period |
| 530198100 | No Recognized Claim |
| 530198101 | No Eligible Transactions in Class Period |
| 530198102 | No Eligible Transactions in Class Period |
| 530198103 | No Eligible Transactions in Class Period |
| 530198104 | No Eligible Transactions in Class Period |
| 530198106 | No Eligible Transactions in Class Period |
| 530198107 | No Eligible Transactions in Class Period |
| 530198109 | No Recognized Claim |
| 530198110 | No Eligible Transactions in Class Period |
| 530198111 | No Recognized Claim |
| 530198112 | No Recognized Claim |
| 530198113 | No Eligible Transactions in Class Period |
| 530198114 | No Eligible Transactions in Class Period |
| 530198115 | No Eligible Transactions in Class Period |
| 530198116 | No Recognized Claim |
| 530198117 | No Eligible Transactions in Class Period |
| 530198119 | No Recognized Claim |
| 530198120 | No Recognized Claim |
| 530198121 | No Eligible Transactions in Class Period |
| 530198122 | No Eligible Transactions in Class Period |
| 530198125 | No Eligible Transactions in Class Period |
| 530198126 | No Recognized Claim |
| 530198127 | No Recognized Claim |
| 530198128 | No Recognized Claim |
| 530198129 | No Recognized Claim |
| 530198130 | No Recognized Claim |
| 530198131 | No Eligible Transactions in Class Period |
| 530198132 | No Recognized Claim |
| 530198134 | No Recognized Claim |
| 530198135 | No Recognized Claim |
| 530198137 | No Recognized Claim |
| 530198138 | No Eligible Transactions in Class Period |
| 530198139 | No Recognized Claim |
| 530198140 | No Recognized Claim |
| 530198141 | No Eligible Transactions in Class Period |
| 530198142 | No Eligible Transactions in Class Period |
| 530198143 | No Eligible Transactions in Class Period |
| 530198144 | No Eligible Transactions in Class Period |
| 530198146 | No Eligible Transactions in Class Period |
| 530198147 | No Eligible Transactions in Class Period |
| 530198148 | No Eligible Transactions in Class Period |
| 530198149 | No Eligible Transactions in Class Period |
| 530198150 | No Eligible Transactions in Class Period |
| 530198151 | No Recognized Claim |
| 530198152 | No Eligible Transactions in Class Period |
| 530198153 | No Eligible Transactions in Class Period |
| 530198154 | No Eligible Transactions in Class Period |
| 530198155 | No Eligible Transactions in Class Period |
| 530198156 | No Eligible Transactions in Class Period |
| 530198157 | No Eligible Transactions in Class Period |
| 530198158 | No Eligible Transactions in Class Period |
| 530198159 | No Eligible Transactions in Class Period |
| 530198160 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530330987 | No Eligible Transactions in Class Period |
| 530330989 | No Eligible Transactions in Class Period |
| 530330990 | No Eligible Transactions in Class Period |
| 530330991 | No Eligible Transactions in Class Period |
| 530330992 | No Eligible Transactions in Class Period |
| 530330993 | No Eligible Transactions in Class Period |
| 530330994 | No Recognized Claim |
| 530330995 | No Recognized Claim |
| 530330996 | No Eligible Transactions in Class Period |
| 530330997 | No Eligible Transactions in Class Period |
| 530330998 | No Eligible Transactions in Class Period |
| 530330999 | No Eligible Transactions in Class Period |
| 530331000 | No Eligible Transactions in Class Period |
| 530331001 | No Eligible Transactions in Class Period |
| 530331002 | No Eligible Transactions in Class Period |
| 530331003 | No Eligible Transactions in Class Period |
| 530331004 | No Eligible Transactions in Class Period |
| 530331005 | No Eligible Transactions in Class Period |
| 530331006 | No Eligible Transactions in Class Period |
| 530331011 | No Eligible Transactions in Class Period |
| 530331012 | No Recognized Claim |
| 530331013 | No Recognized Claim |
| 530331014 | No Recognized Claim |
| 530331015 | No Recognized Claim |
| 530331016 | No Recognized Claim |
| 530331017 | No Eligible Transactions in Class Period |
| 530331018 | No Recognized Claim |
| 530331019 | No Recognized Claim |
| 530331022 | No Eligible Transactions in Class Period |
| 530331024 | No Recognized Claim |
| 530331026 | No Recognized Claim |
| 530331027 | No Recognized Claim |
| 530331030 | No Recognized Claim |
| 530331031 | No Recognized Claim |
| 530331032 | No Recognized Claim |
| 530331033 | No Recognized Claim |
| 530331034 | No Recognized Claim |
| 530331039 | No Recognized Claim |
| 530331041 | No Recognized Claim |
| 530331042 | No Eligible Transactions in Class Period |
| 530331043 | No Recognized Claim |
| 530331044 | No Recognized Claim |
| 530331046 | No Recognized Claim |
| 530331047 | No Recognized Claim |
| 530331048 | No Recognized Claim |
| 530331060 | No Recognized Claim |
| 530331064 | No Recognized Claim |
| 530331065 | No Recognized Claim |
| 530331066 | No Recognized Claim |
| 530331069 | No Eligible Transactions in Class Period |
| 530331076 | No Recognized Claim |
| 530331078 | No Recognized Claim |
| 530331082 | No Eligible Transactions in Class Period |
| 530331084 | No Recognized Claim |
| 530331085 | No Recognized Claim |
| 530331086 | No Eligible Transactions in Class Period |
| 530331087 | No Recognized Claim |
| 530331088 | No Recognized Claim |
| 530331089 | No Recognized Claim |
| 530331090 | No Eligible Transactions in Class Period |
| 530331091 | No Eligible Transactions in Class Period |
| 530331092 | No Eligible Transactions in Class Period |
| 530331093 | No Eligible Transactions in Class Period |
| 530331094 | No Eligible Transactions in Class Period |
| 530331095 | No Eligible Transactions in Class Period |
| 530331096 | No Eligible Transactions in Class Period |
| 530331098 | No Eligible Transactions in Class Period |
| 530331099 | No Recognized Claim |
| 530331100 | No Eligible Transactions in Class Period |
| 530331101 | No Eligible Transactions in Class Period |
| 530331102 | No Eligible Transactions in Class Period |
| 530331103 | No Recognized Claim |
| 530331104 | No Eligible Transactions in Class Period |
| 530331105 | No Recognized Claim |
| 530331106 | No Recognized Claim |
| 530331107 | No Recognized Claim |
| 530331108 | No Eligible Transactions in Class Period |
| 530331114 | No Eligible Transactions in Class Period |
| 530331120 | No Recognized Claim |
| 530331122 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074145 | No Eligible Transactions in Class Period |
| 530074146 | No Eligible Transactions in Class Period |
| 530074147 | No Eligible Transactions in Class Period |
| 530074150 | No Eligible Transactions in Class Period |
| 530074152 | No Recognized Claim |
| 530074153 | No Recognized Claim |
| 530074155 | No Eligible Transactions in Class Period |
| 530074156 | No Eligible Transactions in Class Period |
| 530074158 | No Recognized Claim |
| 530074159 | No Recognized Claim |
| 530074160 | No Eligible Transactions in Class Period |
| 530074163 | No Eligible Transactions in Class Period |
| 530074164 | No Recognized Claim |
| 530074165 | No Recognized Claim |
| 530074167 | No Eligible Transactions in Class Period |
| 530074169 | No Eligible Transactions in Class Period |
| 530074170 | No Eligible Transactions in Class Period |
| 530074171 | No Eligible Transactions in Class Period |
| 530074172 | No Recognized Claim |
| 530074173 | No Eligible Transactions in Class Period |
| 530074175 | No Eligible Transactions in Class Period |
| 530074176 | No Eligible Transactions in Class Period |
| 530074177 | No Eligible Transactions in Class Period |
| 530074178 | No Eligible Transactions in Class Period |
| 530074179 | No Eligible Transactions in Class Period |
| 530074180 | No Eligible Transactions in Class Period |
| 530074181 | No Eligible Transactions in Class Period |
| 530074182 | No Eligible Transactions in Class Period |
| 530074183 | No Recognized Claim |
| 530074187 | No Eligible Transactions in Class Period |
| 530074188 | No Eligible Transactions in Class Period |
| 530074189 | No Recognized Claim |
| 530074192 | No Eligible Transactions in Class Period |
| 530074193 | No Recognized Claim |
| 530074194 | No Recognized Claim |
| 530074195 | No Eligible Transactions in Class Period |
| 530074196 | No Eligible Transactions in Class Period |
| 530074197 | No Eligible Transactions in Class Period |
| 530074198 | No Eligible Transactions in Class Period |
| 530074199 | No Eligible Transactions in Class Period |
| 530074200 | No Eligible Transactions in Class Period |
| 530074201 | No Eligible Transactions in Class Period |
| 530074202 | No Eligible Transactions in Class Period |
| 530074204 | No Eligible Transactions in Class Period |
| 530074205 | No Eligible Transactions in Class Period |
| 530074206 | No Eligible Transactions in Class Period |
| 530074208 | No Eligible Transactions in Class Period |
| 530074209 | No Eligible Transactions in Class Period |
| 530074210 | No Recognized Claim |
| 530074211 | No Eligible Transactions in Class Period |
| 530074213 | No Eligible Transactions in Class Period |
| 530074214 | No Eligible Transactions in Class Period |
| 530074215 | No Eligible Transactions in Class Period |
| 530074216 | No Eligible Transactions in Class Period |
| 530074217 | No Eligible Transactions in Class Period |
| 530074218 | No Eligible Transactions in Class Period |
| 530074219 | No Eligible Transactions in Class Period |
| 530074225 | No Recognized Claim |
| 530074226 | No Eligible Transactions in Class Period |
| 530074227 | No Recognized Claim |
| 530074229 | No Eligible Transactions in Class Period |
| 530074231 | No Eligible Transactions in Class Period |
| 530074233 | No Eligible Transactions in Class Period |
| 530074234 | No Recognized Claim |
| 530074235 | No Eligible Transactions in Class Period |
| 530074236 | No Eligible Transactions in Class Period |
| 530074237 | No Recognized Claim |
| 530074238 | No Eligible Transactions in Class Period |
| 530074239 | No Eligible Transactions in Class Period |
| 530074240 | No Recognized Claim |
| 530074242 | No Eligible Transactions in Class Period |
| 530074244 | No Eligible Transactions in Class Period |
| 530074245 | No Eligible Transactions in Class Period |
| 530074246 | No Eligible Transactions in Class Period |
| 530074247 | No Eligible Transactions in Class Period |
| 530074248 | No Eligible Transactions in Class Period |
| 530074249 | No Eligible Transactions in Class Period |
| 530074250 | No Eligible Transactions in Class Period |
| 530074251 | No Eligible Transactions in Class Period |
| 530074253 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198162 | No Recognized Claim |
| 530198163 | No Eligible Transactions in Class Period |
| 530198165 | No Eligible Transactions in Class Period |
| 530198166 | No Eligible Transactions in Class Period |
| 530198167 | No Eligible Transactions in Class Period |
| 530198168 | No Eligible Transactions in Class Period |
| 530198169 | No Eligible Transactions in Class Period |
| 530198170 | No Recognized Claim |
| 530198172 | No Eligible Transactions in Class Period |
| 530198173 | No Eligible Transactions in Class Period |
| 530198174 | No Eligible Transactions in Class Period |
| 530198175 | No Recognized Claim |
| 530198176 | No Recognized Claim |
| 530198177 | No Eligible Transactions in Class Period |
| 530198178 | No Eligible Transactions in Class Period |
| 530198179 | No Eligible Transactions in Class Period |
| 530198180 | No Eligible Transactions in Class Period |
| 530198181 | No Eligible Transactions in Class Period |
| 530198182 | No Eligible Transactions in Class Period |
| 530198183 | No Eligible Transactions in Class Period |
| 530198184 | No Eligible Transactions in Class Period |
| 530198185 | No Eligible Transactions in Class Period |
| 530198187 | No Eligible Transactions in Class Period |
| 530198188 | No Eligible Transactions in Class Period |
| 530198189 | No Eligible Transactions in Class Period |
| 530198190 | No Eligible Transactions in Class Period |
| 530198191 | No Recognized Claim |
| 530198193 | No Recognized Claim |
| 530198194 | No Recognized Claim |
| 530198195 | No Recognized Claim |
| 530198196 | No Eligible Transactions in Class Period |
| 530198197 | No Recognized Claim |
| 530198198 | No Eligible Transactions in Class Period |
| 530198199 | No Recognized Claim |
| 530198200 | No Eligible Transactions in Class Period |
| 530198201 | No Eligible Transactions in Class Period |
| 530198202 | No Eligible Transactions in Class Period |
| 530198203 | No Eligible Transactions in Class Period |
| 530198204 | No Eligible Transactions in Class Period |
| 530198205 | No Eligible Transactions in Class Period |
| 530198206 | No Eligible Transactions in Class Period |
| 530198207 | No Eligible Transactions in Class Period |
| 530198208 | No Eligible Transactions in Class Period |
| 530198210 | No Recognized Claim |
| 530198211 | No Eligible Transactions in Class Period |
| 530198212 | No Eligible Transactions in Class Period |
| 530198213 | No Eligible Transactions in Class Period |
| 530198214 | No Eligible Transactions in Class Period |
| 530198215 | No Eligible Transactions in Class Period |
| 530198216 | No Eligible Transactions in Class Period |
| 530198217 | No Recognized Claim |
| 530198218 | No Eligible Transactions in Class Period |
| 530198219 | No Recognized Claim |
| 530198220 | No Recognized Claim |
| 530198223 | No Recognized Claim |
| 530198225 | No Recognized Claim |
| 530198226 | No Recognized Claim |
| 530198229 | No Eligible Transactions in Class Period |
| 530198230 | No Recognized Claim |
| 530198234 | No Recognized Claim |
| 530198235 | No Recognized Claim |
| 530198237 | No Recognized Claim |
| 530198238 | No Eligible Transactions in Class Period |
| 530198239 | No Eligible Transactions in Class Period |
| 530198240 | No Eligible Transactions in Class Period |
| 530198241 | No Recognized Claim |
| 530198242 | No Recognized Claim |
| 530198243 | No Recognized Claim |
| 530198244 | No Recognized Claim |
| 530198246 | No Recognized Claim |
| 530198247 | No Recognized Claim |
| 530198248 | No Recognized Claim |
| 530198249 | No Recognized Claim |
| 530198250 | No Recognized Claim |
| 530198251 | No Eligible Transactions in Class Period |
| 530198252 | No Recognized Claim |
| 530198253 | No Eligible Transactions in Class Period |
| 530198254 | No Eligible Transactions in Class Period |
| 530198255 | No Recognized Claim |
| 530198256 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331123 | No Recognized Claim |
| 530331124 | No Recognized Claim |
| 530331125 | No Recognized Claim |
| 530331126 | No Recognized Claim |
| 530331127 | No Recognized Claim |
| 530331128 | No Recognized Claim |
| 530331131 | No Eligible Transactions in Class Period |
| 530331132 | No Recognized Claim |
| 530331134 | No Recognized Claim |
| 530331135 | No Recognized Claim |
| 530331136 | No Recognized Claim |
| 530331138 | No Recognized Claim |
| 530331139 | No Eligible Transactions in Class Period |
| 530331140 | No Eligible Transactions in Class Period |
| 530331141 | No Recognized Claim |
| 530331142 | No Recognized Claim |
| 530331143 | No Recognized Claim |
| 530331144 | No Eligible Transactions in Class Period |
| 530331145 | No Eligible Transactions in Class Period |
| 530331146 | No Recognized Claim |
| 530331147 | No Recognized Claim |
| 530331150 | No Eligible Transactions in Class Period |
| 530331154 | No Recognized Claim |
| 530331155 | No Eligible Transactions in Class Period |
| 530331156 | No Recognized Claim |
| 530331157 | No Recognized Claim |
| 530331158 | No Recognized Claim |
| 530331159 | No Recognized Claim |
| 530331160 | No Recognized Claim |
| 530331161 | No Recognized Claim |
| 530331163 | No Eligible Transactions in Class Period |
| 530331165 | No Eligible Transactions in Class Period |
| 530331166 | No Eligible Transactions in Class Period |
| 530331167 | No Eligible Transactions in Class Period |
| 530331168 | No Eligible Transactions in Class Period |
| 530331169 | No Eligible Transactions in Class Period |
| 530331170 | No Eligible Transactions in Class Period |
| 530331171 | No Eligible Transactions in Class Period |
| 530331172 | No Eligible Transactions in Class Period |
| 530331174 | No Eligible Transactions in Class Period |
| 530331175 | No Eligible Transactions in Class Period |
| 530331184 | No Recognized Claim |
| 530331187 | No Eligible Transactions in Class Period |
| 530331189 | No Eligible Transactions in Class Period |
| 530331190 | No Eligible Transactions in Class Period |
| 530331191 | No Recognized Claim |
| 530331192 | No Recognized Claim |
| 530331193 | No Eligible Transactions in Class Period |
| 530331194 | No Recognized Claim |
| 530331195 | No Eligible Transactions in Class Period |
| 530331197 | No Recognized Claim |
| 530331198 | No Recognized Claim |
| 530331199 | No Recognized Claim |
| 530331200 | No Eligible Transactions in Class Period |
| 530331201 | No Eligible Transactions in Class Period |
| 530331202 | No Eligible Transactions in Class Period |
| 530331203 | No Recognized Claim |
| 530331204 | No Eligible Transactions in Class Period |
| 530331206 | No Recognized Claim |
| 530331207 | No Eligible Transactions in Class Period |
| 530331208 | No Eligible Transactions in Class Period |
| 530331209 | No Eligible Transactions in Class Period |
| 530331210 | No Eligible Transactions in Class Period |
| 530331211 | No Eligible Transactions in Class Period |
| 530331214 | No Eligible Transactions in Class Period |
| 530331215 | No Eligible Transactions in Class Period |
| 530331217 | No Eligible Transactions in Class Period |
| 530331219 | No Recognized Claim |
| 530331220 | No Recognized Claim |
| 530331221 | No Recognized Claim |
| 530331235 | No Recognized Claim |
| 530331236 | No Recognized Claim |
| 530331237 | No Recognized Claim |
| 530331238 | No Recognized Claim |
| 530331239 | No Recognized Claim |
| 530331240 | No Recognized Claim |
| 530331241 | No Recognized Claim |
| 530331242 | No Recognized Claim |
| 530331243 | No Recognized Claim |
| 530331244 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074254 | No Eligible Transactions in Class Period |
| 530074255 | No Eligible Transactions in Class Period |
| 530074256 | No Eligible Transactions in Class Period |
| 530074257 | No Eligible Transactions in Class Period |
| 530074258 | No Eligible Transactions in Class Period |
| 530074259 | No Eligible Transactions in Class Period |
| 530074260 | No Eligible Transactions in Class Period |
| 530074261 | No Eligible Transactions in Class Period |
| 530074263 | No Eligible Transactions in Class Period |
| 530074264 | No Eligible Transactions in Class Period |
| 530074265 | No Eligible Transactions in Class Period |
| 530074266 | No Recognized Claim |
| 530074267 | No Eligible Transactions in Class Period |
| 530074269 | No Eligible Transactions in Class Period |
| 530074270 | No Eligible Transactions in Class Period |
| 530074271 | No Eligible Transactions in Class Period |
| 530074272 | No Eligible Transactions in Class Period |
| 530074273 | No Eligible Transactions in Class Period |
| 530074274 | No Eligible Transactions in Class Period |
| 530074275 | No Eligible Transactions in Class Period |
| 530074276 | No Eligible Transactions in Class Period |
| 530074278 | No Recognized Claim |
| 530074279 | No Recognized Claim |
| 530074280 | No Eligible Transactions in Class Period |
| 530074281 | No Eligible Transactions in Class Period |
| 530074282 | No Recognized Claim |
| 530074283 | No Eligible Transactions in Class Period |
| 530074284 | No Eligible Transactions in Class Period |
| 530074285 | No Eligible Transactions in Class Period |
| 530074286 | No Eligible Transactions in Class Period |
| 530074287 | No Recognized Claim |
| 530074288 | No Eligible Transactions in Class Period |
| 530074289 | No Eligible Transactions in Class Period |
| 530074290 | No Eligible Transactions in Class Period |
| 530074291 | No Eligible Transactions in Class Period |
| 530074292 | No Eligible Transactions in Class Period |
| 530074293 | No Recognized Claim |
| 530074294 | No Recognized Claim |
| 530074296 | No Eligible Transactions in Class Period |
| 530074298 | No Eligible Transactions in Class Period |
| 530074299 | No Eligible Transactions in Class Period |
| 530074304 | No Eligible Transactions in Class Period |
| 530074305 | No Eligible Transactions in Class Period |
| 530074307 | No Eligible Transactions in Class Period |
| 530074309 | No Eligible Transactions in Class Period |
| 530074310 | No Eligible Transactions in Class Period |
| 530074311 | No Eligible Transactions in Class Period |
| 530074312 | No Eligible Transactions in Class Period |
| 530074313 | No Eligible Transactions in Class Period |
| 530074314 | No Eligible Transactions in Class Period |
| 530074315 | No Eligible Transactions in Class Period |
| 530074316 | No Eligible Transactions in Class Period |
| 530074317 | No Eligible Transactions in Class Period |
| 530074318 | No Eligible Transactions in Class Period |
| 530074319 | No Eligible Transactions in Class Period |
| 530074320 | No Eligible Transactions in Class Period |
| 530074322 | No Eligible Transactions in Class Period |
| 530074323 | No Eligible Transactions in Class Period |
| 530074324 | No Eligible Transactions in Class Period |
| 530074325 | No Eligible Transactions in Class Period |
| 530074326 | No Eligible Transactions in Class Period |
| 530074327 | No Eligible Transactions in Class Period |
| 530074328 | No Eligible Transactions in Class Period |
| 530074329 | No Eligible Transactions in Class Period |
| 530074330 | No Recognized Claim |
| 530074331 | No Eligible Transactions in Class Period |
| 530074332 | No Eligible Transactions in Class Period |
| 530074333 | No Eligible Transactions in Class Period |
| 530074334 | No Recognized Claim |
| 530074335 | No Eligible Transactions in Class Period |
| 530074336 | No Recognized Claim |
| 530074337 | No Eligible Transactions in Class Period |
| 530074338 | No Recognized Claim |
| 530074339 | No Recognized Claim |
| 530074342 | No Recognized Claim |
| 530074343 | No Recognized Claim |
| 530074344 | No Eligible Transactions in Class Period |
| 530074346 | No Eligible Transactions in Class Period |
| 530074347 | No Eligible Transactions in Class Period |
| 530074348 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198257 | No Recognized Claim |
| 530198258 | No Recognized Claim |
| 530198261 | No Recognized Claim |
| 530198262 | No Recognized Claim |
| 530198263 | No Recognized Claim |
| 530198264 | No Recognized Claim |
| 530198265 | No Recognized Claim |
| 530198266 | No Recognized Claim |
| 530198267 | No Recognized Claim |
| 530198268 | No Recognized Claim |
| 530198269 | No Recognized Claim |
| 530198270 | No Eligible Transactions in Class Period |
| 530198271 | No Recognized Claim |
| 530198272 | No Recognized Claim |
| 530198273 | No Recognized Claim |
| 530198274 | No Recognized Claim |
| 530198275 | No Recognized Claim |
| 530198277 | No Recognized Claim |
| 530198278 | No Recognized Claim |
| 530198279 | No Recognized Claim |
| 530198280 | No Recognized Claim |
| 530198281 | No Recognized Claim |
| 530198282 | No Recognized Claim |
| 530198283 | No Recognized Claim |
| 530198285 | No Recognized Claim |
| 530198286 | No Recognized Claim |
| 530198287 | No Recognized Claim |
| 530198288 | No Eligible Transactions in Class Period |
| 530198289 | No Recognized Claim |
| 530198290 | No Recognized Claim |
| 530198291 | No Recognized Claim |
| 530198292 | No Recognized Claim |
| 530198293 | No Recognized Claim |
| 530198294 | No Recognized Claim |
| 530198295 | No Eligible Transactions in Class Period |
| 530198296 | No Recognized Claim |
| 530198297 | No Eligible Transactions in Class Period |
| 530198298 | No Eligible Transactions in Class Period |
| 530198299 | No Eligible Transactions in Class Period |
| 530198300 | No Recognized Claim |
| 530198301 | No Recognized Claim |
| 530198302 | No Recognized Claim |
| 530198303 | No Eligible Transactions in Class Period |
| 530198304 | No Recognized Claim |
| 530198305 | No Eligible Transactions in Class Period |
| 530198306 | No Recognized Claim |
| 530198307 | No Eligible Transactions in Class Period |
| 530198309 | No Recognized Claim |
| 530198310 | No Recognized Claim |
| 530198311 | No Recognized Claim |
| 530198312 | No Recognized Claim |
| 530198313 | No Recognized Claim |
| 530198314 | No Recognized Claim |
| 530198315 | No Recognized Claim |
| 530198316 | No Eligible Transactions in Class Period |
| 530198317 | No Recognized Claim |
| 530198318 | No Recognized Claim |
| 530198319 | No Eligible Transactions in Class Period |
| 530198320 | No Recognized Claim |
| 530198321 | No Eligible Transactions in Class Period |
| 530198322 | No Eligible Transactions in Class Period |
| 530198323 | No Eligible Transactions in Class Period |
| 530198325 | No Recognized Claim |
| 530198326 | No Recognized Claim |
| 530198327 | No Recognized Claim |
| 530198328 | No Recognized Claim |
| 530198331 | No Eligible Transactions in Class Period |
| 530198333 | No Eligible Transactions in Class Period |
| 530198334 | No Recognized Claim |
| 530198335 | No Eligible Transactions in Class Period |
| 530198336 | No Eligible Transactions in Class Period |
| 530198337 | No Recognized Claim |
| 530198341 | No Recognized Claim |
| 530198342 | No Recognized Claim |
| 530198343 | No Recognized Claim |
| 530198344 | No Recognized Claim |
| 530198346 | No Recognized Claim |
| 530198347 | No Eligible Transactions in Class Period |
| 530198348 | No Recognized Claim |
| 530198351 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331246 | No Recognized Claim |
| 530331248 | No Recognized Claim |
| 530331249 | No Recognized Claim |
| 530331252 | No Eligible Transactions in Class Period |
| 530331253 | No Recognized Claim |
| 530331254 | No Recognized Claim |
| 530331255 | No Recognized Claim |
| 530331256 | No Recognized Claim |
| 530331257 | No Recognized Claim |
| 530331258 | No Eligible Transactions in Class Period |
| 530331262 | No Recognized Claim |
| 530331263 | No Eligible Transactions in Class Period |
| 530331264 | No Eligible Transactions in Class Period |
| 530331265 | No Eligible Transactions in Class Period |
| 530331267 | No Recognized Claim |
| 530331268 | No Recognized Claim |
| 530331269 | No Recognized Claim |
| 530331271 | No Recognized Claim |
| 530331272 | No Recognized Claim |
| 530331273 | No Recognized Claim |
| 530331274 | No Recognized Claim |
| 530331275 | No Eligible Transactions in Class Period |
| 530331276 | No Eligible Transactions in Class Period |
| 530331277 | No Eligible Transactions in Class Period |
| 530331278 | No Eligible Transactions in Class Period |
| 530331279 | No Eligible Transactions in Class Period |
| 530331280 | No Eligible Transactions in Class Period |
| 530331281 | No Eligible Transactions in Class Period |
| 530331282 | No Eligible Transactions in Class Period |
| 530331283 | No Eligible Transactions in Class Period |
| 530331284 | No Eligible Transactions in Class Period |
| 530331285 | No Eligible Transactions in Class Period |
| 530331286 | No Eligible Transactions in Class Period |
| 530331287 | No Eligible Transactions in Class Period |
| 530331288 | No Eligible Transactions in Class Period |
| 530331289 | No Eligible Transactions in Class Period |
| 530331290 | No Eligible Transactions in Class Period |
| 530331292 | No Recognized Claim |
| 530331293 | No Recognized Claim |
| 530331294 | No Recognized Claim |
| 530331295 | No Recognized Claim |
| 530331297 | No Recognized Claim |
| 530331298 | No Eligible Transactions in Class Period |
| 530331299 | No Recognized Claim |
| 530331300 | No Recognized Claim |
| 530331302 | No Recognized Claim |
| 530331303 | No Recognized Claim |
| 530331304 | No Recognized Claim |
| 530331308 | No Eligible Transactions in Class Period |
| 530331309 | No Eligible Transactions in Class Period |
| 530331310 | No Recognized Claim |
| 530331313 | No Eligible Transactions in Class Period |
| 530331314 | No Recognized Claim |
| 530331315 | No Eligible Transactions in Class Period |
| 530331316 | No Recognized Claim |
| 530331317 | No Recognized Claim |
| 530331318 | No Eligible Transactions in Class Period |
| 530331319 | No Eligible Transactions in Class Period |
| 530331321 | No Eligible Transactions in Class Period |
| 530331323 | No Recognized Claim |
| 530331324 | No Eligible Transactions in Class Period |
| 530331326 | No Eligible Transactions in Class Period |
| 530331328 | No Eligible Transactions in Class Period |
| 530331330 | No Recognized Claim |
| 530331333 | No Eligible Transactions in Class Period |
| 530331334 | No Recognized Claim |
| 530331335 | No Eligible Transactions in Class Period |
| 530331336 | No Eligible Transactions in Class Period |
| 530331340 | No Recognized Claim |
| 530331342 | No Recognized Claim |
| 530331343 | No Recognized Claim |
| 530331344 | No Recognized Claim |
| 530331347 | No Recognized Claim |
| 530331349 | No Recognized Claim |
| 530331350 | No Recognized Claim |
| 530331353 | No Recognized Claim |
| 530331355 | No Recognized Claim |
| 530331360 | No Eligible Transactions in Class Period |
| 530331362 | No Eligible Transactions in Class Period |
| 530331365 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074349 | No Eligible Transactions in Class Period |
| 530074350 | No Recognized Claim |
| 530074351 | No Eligible Transactions in Class Period |
| 530074352 | No Recognized Claim |
| 530074353 | No Eligible Transactions in Class Period |
| 530074354 | No Eligible Transactions in Class Period |
| 530074356 | No Recognized Claim |
| 530074357 | No Recognized Claim |
| 530074358 | No Eligible Transactions in Class Period |
| 530074360 | No Eligible Transactions in Class Period |
| 530074361 | No Eligible Transactions in Class Period |
| 530074362 | No Eligible Transactions in Class Period |
| 530074364 | No Eligible Transactions in Class Period |
| 530074369 | No Eligible Transactions in Class Period |
| 530074370 | No Eligible Transactions in Class Period |
| 530074371 | No Eligible Transactions in Class Period |
| 530074372 | No Eligible Transactions in Class Period |
| 530074373 | No Eligible Transactions in Class Period |
| 530074374 | No Recognized Claim |
| 530074375 | No Eligible Transactions in Class Period |
| 530074376 | No Eligible Transactions in Class Period |
| 530074377 | No Eligible Transactions in Class Period |
| 530074379 | No Recognized Claim |
| 530074380 | No Eligible Transactions in Class Period |
| 530074381 | No Eligible Transactions in Class Period |
| 530074382 | No Eligible Transactions in Class Period |
| 530074383 | No Recognized Claim |
| 530074384 | No Eligible Transactions in Class Period |
| 530074385 | No Eligible Transactions in Class Period |
| 530074386 | No Eligible Transactions in Class Period |
| 530074387 | No Recognized Claim |
| 530074389 | No Eligible Transactions in Class Period |
| 530074391 | No Eligible Transactions in Class Period |
| 530074392 | No Eligible Transactions in Class Period |
| 530074393 | No Eligible Transactions in Class Period |
| 530074395 | No Recognized Claim |
| 530074396 | No Eligible Transactions in Class Period |
| 530074397 | No Recognized Claim |
| 530074399 | No Eligible Transactions in Class Period |
| 530074400 | No Eligible Transactions in Class Period |
| 530074401 | No Eligible Transactions in Class Period |
| 530074402 | No Eligible Transactions in Class Period |
| 530074403 | No Eligible Transactions in Class Period |
| 530074404 | No Eligible Transactions in Class Period |
| 530074406 | No Eligible Transactions in Class Period |
| 530074407 | No Recognized Claim |
| 530074408 | No Eligible Transactions in Class Period |
| 530074409 | No Eligible Transactions in Class Period |
| 530074410 | No Eligible Transactions in Class Period |
| 530074411 | No Eligible Transactions in Class Period |
| 530074412 | No Eligible Transactions in Class Period |
| 530074414 | No Eligible Transactions in Class Period |
| 530074415 | No Eligible Transactions in Class Period |
| 530074416 | No Recognized Claim |
| 530074417 | No Eligible Transactions in Class Period |
| 530074419 | No Eligible Transactions in Class Period |
| 530074420 | No Eligible Transactions in Class Period |
| 530074421 | No Eligible Transactions in Class Period |
| 530074422 | No Eligible Transactions in Class Period |
| 530074423 | No Eligible Transactions in Class Period |
| 530074424 | No Eligible Transactions in Class Period |
| 530074425 | No Eligible Transactions in Class Period |
| 530074426 | No Eligible Transactions in Class Period |
| 530074427 | No Eligible Transactions in Class Period |
| 530074428 | No Eligible Transactions in Class Period |
| 530074429 | No Eligible Transactions in Class Period |
| 530074430 | No Eligible Transactions in Class Period |
| 530074431 | No Eligible Transactions in Class Period |
| 530074432 | No Eligible Transactions in Class Period |
| 530074434 | No Eligible Transactions in Class Period |
| 530074435 | No Eligible Transactions in Class Period |
| 530074437 | No Eligible Transactions in Class Period |
| 530074438 | No Eligible Transactions in Class Period |
| 530074440 | No Recognized Claim |
| 530074441 | No Eligible Transactions in Class Period |
| 530074442 | No Recognized Claim |
| 530074444 | No Eligible Transactions in Class Period |
| 530074445 | No Eligible Transactions in Class Period |
| 530074446 | No Eligible Transactions in Class Period |
| 530074447 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198352 | No Eligible Transactions in Class Period |
| 530198353 | No Recognized Claim |
| 530198354 | No Recognized Claim |
| 530198355 | No Recognized Claim |
| 530198356 | No Eligible Transactions in Class Period |
| 530198357 | No Eligible Transactions in Class Period |
| 530198358 | No Eligible Transactions in Class Period |
| 530198359 | No Eligible Transactions in Class Period |
| 530198360 | No Eligible Transactions in Class Period |
| 530198361 | No Eligible Transactions in Class Period |
| 530198362 | No Recognized Claim |
| 530198366 | No Eligible Transactions in Class Period |
| 530198367 | No Eligible Transactions in Class Period |
| 530198368 | No Eligible Transactions in Class Period |
| 530198371 | No Recognized Claim |
| 530198373 | No Eligible Transactions in Class Period |
| 530198374 | No Recognized Claim |
| 530198375 | No Recognized Claim |
| 530198376 | No Eligible Transactions in Class Period |
| 530198377 | No Eligible Transactions in Class Period |
| 530198383 | No Recognized Claim |
| 530198385 | No Eligible Transactions in Class Period |
| 530198389 | No Eligible Transactions in Class Period |
| 530198390 | No Eligible Transactions in Class Period |
| 530198393 | No Recognized Claim |
| 530198394 | No Eligible Transactions in Class Period |
| 530198395 | No Recognized Claim |
| 530198396 | No Recognized Claim |
| 530198397 | No Eligible Transactions in Class Period |
| 530198398 | No Eligible Transactions in Class Period |
| 530198399 | No Recognized Claim |
| 530198400 | No Recognized Claim |
| 530198401 | No Eligible Transactions in Class Period |
| 530198402 | No Recognized Claim |
| 530198403 | No Recognized Claim |
| 530198404 | No Eligible Transactions in Class Period |
| 530198405 | No Recognized Claim |
| 530198406 | No Eligible Transactions in Class Period |
| 530198407 | No Eligible Transactions in Class Period |
| 530198408 | No Eligible Transactions in Class Period |
| 530198409 | No Eligible Transactions in Class Period |
| 530198411 | No Recognized Claim |
| 530198412 | No Recognized Claim |
| 530198413 | No Eligible Transactions in Class Period |
| 530198414 | No Eligible Transactions in Class Period |
| 530198415 | No Eligible Transactions in Class Period |
| 530198416 | No Eligible Transactions in Class Period |
| 530198417 | No Recognized Claim |
| 530198418 | No Eligible Transactions in Class Period |
| 530198419 | No Eligible Transactions in Class Period |
| 530198420 | No Eligible Transactions in Class Period |
| 530198421 | No Eligible Transactions in Class Period |
| 530198422 | No Recognized Claim |
| 530198423 | No Eligible Transactions in Class Period |
| 530198424 | No Eligible Transactions in Class Period |
| 530198425 | No Recognized Claim |
| 530198426 | No Recognized Claim |
| 530198427 | No Eligible Transactions in Class Period |
| 530198428 | No Recognized Claim |
| 530198429 | No Recognized Claim |
| 530198430 | No Recognized Claim |
| 530198431 | No Eligible Transactions in Class Period |
| 530198433 | No Eligible Transactions in Class Period |
| 530198434 | No Eligible Transactions in Class Period |
| 530198435 | No Eligible Transactions in Class Period |
| 530198436 | No Eligible Transactions in Class Period |
| 530198437 | No Eligible Transactions in Class Period |
| 530198438 | No Recognized Claim |
| 530198439 | No Eligible Transactions in Class Period |
| 530198440 | No Recognized Claim |
| 530198441 | No Eligible Transactions in Class Period |
| 530198442 | No Eligible Transactions in Class Period |
| 530198443 | No Eligible Transactions in Class Period |
| 530198444 | No Eligible Transactions in Class Period |
| 530198445 | No Eligible Transactions in Class Period |
| 530198446 | No Recognized Claim |
| 530198449 | No Eligible Transactions in Class Period |
| 530198450 | No Eligible Transactions in Class Period |
| 530198451 | No Recognized Claim |
| 530198452 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331366 | No Eligible Transactions in Class Period |
| 530331374 | No Recognized Claim |
| 530331376 | No Recognized Claim |
| 530331377 | No Recognized Claim |
| 530331378 | No Eligible Transactions in Class Period |
| 530331379 | No Eligible Transactions in Class Period |
| 530331380 | No Recognized Claim |
| 530331383 | No Recognized Claim |
| 530331384 | No Recognized Claim |
| 530331385 | No Recognized Claim |
| 530331386 | No Recognized Claim |
| 530331387 | No Recognized Claim |
| 530331388 | No Eligible Transactions in Class Period |
| 530331389 | No Eligible Transactions in Class Period |
| 530331390 | No Eligible Transactions in Class Period |
| 530331391 | No Eligible Transactions in Class Period |
| 530331392 | No Eligible Transactions in Class Period |
| 530331394 | No Recognized Claim |
| 530331395 | No Recognized Claim |
| 530331396 | No Recognized Claim |
| 530331398 | No Eligible Transactions in Class Period |
| 530331399 | No Eligible Transactions in Class Period |
| 530331401 | No Eligible Transactions in Class Period |
| 530331402 | No Recognized Claim |
| 530331404 | No Recognized Claim |
| 530331405 | No Recognized Claim |
| 530331406 | No Eligible Transactions in Class Period |
| 530331407 | No Recognized Claim |
| 530331408 | No Recognized Claim |
| 530331409 | No Recognized Claim |
| 530331412 | No Recognized Claim |
| 530331415 | No Recognized Claim |
| 530331416 | No Recognized Claim |
| 530331417 | No Recognized Claim |
| 530331418 | No Recognized Claim |
| 530331419 | No Recognized Claim |
| 530331420 | No Recognized Claim |
| 530331421 | No Recognized Claim |
| 530331422 | No Recognized Claim |
| 530331423 | No Eligible Transactions in Class Period |
| 530331430 | No Recognized Claim |
| 530331431 | No Recognized Claim |
| 530331437 | No Recognized Claim |
| 530331439 | No Recognized Claim |
| 530331440 | No Eligible Transactions in Class Period |
| 530331441 | No Recognized Claim |
| 530331442 | No Recognized Claim |
| 530331443 | No Recognized Claim |
| 530331445 | No Recognized Claim |
| 530331446 | No Recognized Claim |
| 530331451 | No Recognized Claim |
| 530331452 | No Recognized Claim |
| 530331454 | No Recognized Claim |
| 530331456 | No Eligible Transactions in Class Period |
| 530331457 | No Eligible Transactions in Class Period |
| 530331458 | No Recognized Claim |
| 530331459 | No Eligible Transactions in Class Period |
| 530331460 | No Recognized Claim |
| 530331461 | No Eligible Transactions in Class Period |
| 530331462 | No Eligible Transactions in Class Period |
| 530331463 | No Eligible Transactions in Class Period |
| 530331464 | No Recognized Claim |
| 530331466 | No Recognized Claim |
| 530331467 | No Recognized Claim |
| 530331468 | No Eligible Transactions in Class Period |
| 530331469 | No Recognized Claim |
| 530331470 | No Recognized Claim |
| 530331471 | No Recognized Claim |
| 530331476 | No Recognized Claim |
| 530331479 | No Recognized Claim |
| 530331480 | No Recognized Claim |
| 530331481 | No Recognized Claim |
| 530331482 | No Eligible Transactions in Class Period |
| 530331483 | No Eligible Transactions in Class Period |
| 530331484 | No Recognized Claim |
| 530331485 | No Eligible Transactions in Class Period |
| 530331486 | No Recognized Claim |
| 530331488 | No Recognized Claim |
| 530331493 | No Recognized Claim |
| 530331495 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074448 | No Eligible Transactions in Class Period |
| 530074450 | No Eligible Transactions in Class Period |
| 530074452 | No Eligible Transactions in Class Period |
| 530074454 | No Eligible Transactions in Class Period |
| 530074455 | No Recognized Claim |
| 530074456 | No Eligible Transactions in Class Period |
| 530074457 | No Eligible Transactions in Class Period |
| 530074458 | No Eligible Transactions in Class Period |
| 530074460 | No Recognized Claim |
| 530074461 | No Eligible Transactions in Class Period |
| 530074462 | No Eligible Transactions in Class Period |
| 530074463 | No Recognized Claim |
| 530074464 | No Eligible Transactions in Class Period |
| 530074465 | No Eligible Transactions in Class Period |
| 530074466 | No Eligible Transactions in Class Period |
| 530074467 | No Eligible Transactions in Class Period |
| 530074468 | No Eligible Transactions in Class Period |
| 530074469 | No Eligible Transactions in Class Period |
| 530074470 | No Eligible Transactions in Class Period |
| 530074471 | No Eligible Transactions in Class Period |
| 530074473 | No Eligible Transactions in Class Period |
| 530074474 | No Eligible Transactions in Class Period |
| 530074475 | No Eligible Transactions in Class Period |
| 530074476 | No Recognized Claim |
| 530074477 | No Eligible Transactions in Class Period |
| 530074478 | No Eligible Transactions in Class Period |
| 530074479 | No Eligible Transactions in Class Period |
| 530074480 | No Eligible Transactions in Class Period |
| 530074481 | No Eligible Transactions in Class Period |
| 530074482 | No Eligible Transactions in Class Period |
| 530074483 | No Recognized Claim |
| 530074485 | No Eligible Transactions in Class Period |
| 530074486 | No Eligible Transactions in Class Period |
| 530074487 | No Eligible Transactions in Class Period |
| 530074488 | No Recognized Claim |
| 530074489 | No Recognized Claim |
| 530074490 | No Eligible Transactions in Class Period |
| 530074491 | No Eligible Transactions in Class Period |
| 530074493 | No Eligible Transactions in Class Period |
| 530074494 | No Eligible Transactions in Class Period |
| 530074495 | No Eligible Transactions in Class Period |
| 530074496 | No Eligible Transactions in Class Period |
| 530074497 | No Eligible Transactions in Class Period |
| 530074498 | No Eligible Transactions in Class Period |
| 530074500 | No Eligible Transactions in Class Period |
| 530074501 | No Eligible Transactions in Class Period |
| 530074502 | No Eligible Transactions in Class Period |
| 530074503 | No Eligible Transactions in Class Period |
| 530074505 | No Eligible Transactions in Class Period |
| 530074506 | No Eligible Transactions in Class Period |
| 530074507 | No Eligible Transactions in Class Period |
| 530074508 | No Eligible Transactions in Class Period |
| 530074509 | No Eligible Transactions in Class Period |
| 530074510 | No Eligible Transactions in Class Period |
| 530074511 | No Eligible Transactions in Class Period |
| 530074512 | No Eligible Transactions in Class Period |
| 530074513 | No Eligible Transactions in Class Period |
| 530074514 | No Eligible Transactions in Class Period |
| 530074515 | No Eligible Transactions in Class Period |
| 530074516 | No Eligible Transactions in Class Period |
| 530074517 | No Eligible Transactions in Class Period |
| 530074518 | No Eligible Transactions in Class Period |
| 530074519 | No Eligible Transactions in Class Period |
| 530074520 | No Recognized Claim |
| 530074521 | No Eligible Transactions in Class Period |
| 530074522 | No Eligible Transactions in Class Period |
| 530074524 | No Eligible Transactions in Class Period |
| 530074525 | No Eligible Transactions in Class Period |
| 530074526 | No Eligible Transactions in Class Period |
| 530074527 | No Eligible Transactions in Class Period |
| 530074528 | No Eligible Transactions in Class Period |
| 530074529 | No Eligible Transactions in Class Period |
| 530074530 | No Eligible Transactions in Class Period |
| 530074532 | No Eligible Transactions in Class Period |
| 530074533 | No Eligible Transactions in Class Period |
| 530074534 | No Eligible Transactions in Class Period |
| 530074535 | No Eligible Transactions in Class Period |
| 530074536 | No Eligible Transactions in Class Period |
| 530074537 | No Eligible Transactions in Class Period |
| 530074538 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198453 | No Eligible Transactions in Class Period |
| 530198454 | No Recognized Claim |
| 530198457 | No Eligible Transactions in Class Period |
| 530198458 | No Recognized Claim |
| 530198459 | No Eligible Transactions in Class Period |
| 530198460 | No Recognized Claim |
| 530198462 | No Eligible Transactions in Class Period |
| 530198463 | No Recognized Claim |
| 530198464 | No Recognized Claim |
| 530198465 | No Eligible Transactions in Class Period |
| 530198467 | No Recognized Claim |
| 530198468 | No Recognized Claim |
| 530198469 | No Recognized Claim |
| 530198470 | No Recognized Claim |
| 530198472 | No Recognized Claim |
| 530198473 | No Recognized Claim |
| 530198474 | No Recognized Claim |
| 530198475 | No Recognized Claim |
| 530198476 | No Recognized Claim |
| 530198478 | No Recognized Claim |
| 530198479 | No Recognized Claim |
| 530198480 | No Recognized Claim |
| 530198481 | No Recognized Claim |
| 530198482 | No Recognized Claim |
| 530198483 | No Eligible Transactions in Class Period |
| 530198484 | No Eligible Transactions in Class Period |
| 530198485 | No Eligible Transactions in Class Period |
| 530198486 | No Eligible Transactions in Class Period |
| 530198487 | No Recognized Claim |
| 530198491 | No Recognized Claim |
| 530198492 | No Recognized Claim |
| 530198493 | No Recognized Claim |
| 530198494 | No Recognized Claim |
| 530198495 | No Recognized Claim |
| 530198496 | No Recognized Claim |
| 530198497 | No Recognized Claim |
| 530198498 | No Recognized Claim |
| 530198499 | No Recognized Claim |
| 530198500 | No Recognized Claim |
| 530198501 | No Recognized Claim |
| 530198504 | No Recognized Claim |
| 530198505 | No Recognized Claim |
| 530198506 | No Eligible Transactions in Class Period |
| 530198507 | No Eligible Transactions in Class Period |
| 530198508 | No Eligible Transactions in Class Period |
| 530198509 | No Recognized Claim |
| 530198510 | No Recognized Claim |
| 530198511 | No Recognized Claim |
| 530198512 | No Recognized Claim |
| 530198513 | No Eligible Transactions in Class Period |
| 530198514 | No Recognized Claim |
| 530198515 | No Recognized Claim |
| 530198516 | No Recognized Claim |
| 530198517 | No Eligible Transactions in Class Period |
| 530198518 | No Eligible Transactions in Class Period |
| 530198519 | No Recognized Claim |
| 530198520 | No Recognized Claim |
| 530198521 | No Eligible Transactions in Class Period |
| 530198523 | No Recognized Claim |
| 530198524 | No Eligible Transactions in Class Period |
| 530198526 | No Recognized Claim |
| 530198527 | No Recognized Claim |
| 530198528 | No Recognized Claim |
| 530198529 | No Recognized Claim |
| 530198530 | No Eligible Transactions in Class Period |
| 530198531 | No Eligible Transactions in Class Period |
| 530198532 | No Eligible Transactions in Class Period |
| 530198533 | No Eligible Transactions in Class Period |
| 530198536 | No Recognized Claim |
| 530198537 | No Recognized Claim |
| 530198538 | No Eligible Transactions in Class Period |
| 530198540 | No Eligible Transactions in Class Period |
| 530198541 | No Recognized Claim |
| 530198542 | No Recognized Claim |
| 530198543 | No Eligible Transactions in Class Period |
| 530198544 | No Recognized Claim |
| 530198545 | No Recognized Claim |
| 530198547 | No Eligible Transactions in Class Period |
| 530198548 | No Eligible Transactions in Class Period |
| 530198549 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331496 | No Recognized Claim |
| 530331497 | No Eligible Transactions in Class Period |
| 530331498 | No Recognized Claim |
| 530331499 | No Recognized Claim |
| 530331500 | No Recognized Claim |
| 530331501 | No Recognized Claim |
| 530331502 | No Recognized Claim |
| 530331504 | No Recognized Claim |
| 530331505 | No Eligible Transactions in Class Period |
| 530331506 | No Recognized Claim |
| 530331511 | No Eligible Transactions in Class Period |
| 530331512 | No Eligible Transactions in Class Period |
| 530331514 | No Eligible Transactions in Class Period |
| 530331515 | No Eligible Transactions in Class Period |
| 530331517 | No Recognized Claim |
| 530331518 | No Eligible Transactions in Class Period |
| 530331519 | No Eligible Transactions in Class Period |
| 530331521 | No Recognized Claim |
| 530331522 | No Eligible Transactions in Class Period |
| 530331523 | No Eligible Transactions in Class Period |
| 530331528 | No Eligible Transactions in Class Period |
| 530331529 | No Recognized Claim |
| 530331530 | No Recognized Claim |
| 530331531 | No Recognized Claim |
| 530331532 | No Recognized Claim |
| 530331533 | No Recognized Claim |
| 530331534 | No Eligible Transactions in Class Period |
| 530331535 | No Eligible Transactions in Class Period |
| 530331538 | No Eligible Transactions in Class Period |
| 530331540 | No Eligible Transactions in Class Period |
| 530331541 | No Eligible Transactions in Class Period |
| 530331542 | No Eligible Transactions in Class Period |
| 530331545 | No Eligible Transactions in Class Period |
| 530331548 | No Recognized Claim |
| 530331550 | No Eligible Transactions in Class Period |
| 530331553 | No Recognized Claim |
| 530331554 | No Recognized Claim |
| 530331555 | No Recognized Claim |
| 530331556 | No Recognized Claim |
| 530331557 | No Eligible Transactions in Class Period |
| 530331558 | No Eligible Transactions in Class Period |
| 530331559 | No Eligible Transactions in Class Period |
| 530331560 | No Eligible Transactions in Class Period |
| 530331561 | No Eligible Transactions in Class Period |
| 530331562 | No Eligible Transactions in Class Period |
| 530331563 | No Eligible Transactions in Class Period |
| 530331564 | No Eligible Transactions in Class Period |
| 530331567 | No Recognized Claim |
| 530331568 | No Eligible Transactions in Class Period |
| 530331569 | No Eligible Transactions in Class Period |
| 530331571 | No Recognized Claim |
| 530331572 | No Recognized Claim |
| 530331578 | No Eligible Transactions in Class Period |
| 530331579 | No Eligible Transactions in Class Period |
| 530331580 | No Eligible Transactions in Class Period |
| 530331581 | No Eligible Transactions in Class Period |
| 530331582 | No Recognized Claim |
| 530331583 | No Recognized Claim |
| 530331584 | No Eligible Transactions in Class Period |
| 530331587 | No Recognized Claim |
| 530331591 | No Recognized Claim |
| 530331597 | No Recognized Claim |
| 530331601 | No Eligible Transactions in Class Period |
| 530331610 | No Recognized Claim |
| 530331612 | No Recognized Claim |
| 530331614 | No Eligible Transactions in Class Period |
| 530331620 | No Recognized Claim |
| 530331627 | No Eligible Transactions in Class Period |
| 530331631 | No Recognized Claim |
| 530331632 | No Eligible Transactions in Class Period |
| 530331634 | No Eligible Transactions in Class Period |
| 530331636 | No Recognized Claim |
| 530331637 | No Eligible Transactions in Class Period |
| 530331638 | No Eligible Transactions in Class Period |
| 530331639 | No Recognized Claim |
| 530331640 | No Recognized Claim |
| 530331645 | No Recognized Claim |
| 530331646 | No Recognized Claim |
| 530331651 | No Recognized Claim |
| 530331653 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074539 | No Eligible Transactions in Class Period |
| 530074540 | No Eligible Transactions in Class Period |
| 530074541 | No Recognized Claim |
| 530074542 | No Eligible Transactions in Class Period |
| 530074543 | No Eligible Transactions in Class Period |
| 530074544 | No Eligible Transactions in Class Period |
| 530074545 | No Eligible Transactions in Class Period |
| 530074546 | No Eligible Transactions in Class Period |
| 530074547 | No Eligible Transactions in Class Period |
| 530074548 | No Eligible Transactions in Class Period |
| 530074549 | No Eligible Transactions in Class Period |
| 530074550 | No Eligible Transactions in Class Period |
| 530074551 | No Eligible Transactions in Class Period |
| 530074552 | No Eligible Transactions in Class Period |
| 530074553 | No Eligible Transactions in Class Period |
| 530074554 | No Eligible Transactions in Class Period |
| 530074555 | No Eligible Transactions in Class Period |
| 530074556 | No Eligible Transactions in Class Period |
| 530074557 | No Eligible Transactions in Class Period |
| 530074558 | No Eligible Transactions in Class Period |
| 530074559 | No Eligible Transactions in Class Period |
| 530074560 | No Eligible Transactions in Class Period |
| 530074561 | No Eligible Transactions in Class Period |
| 530074562 | No Eligible Transactions in Class Period |
| 530074563 | No Recognized Claim |
| 530074564 | No Eligible Transactions in Class Period |
| 530074565 | No Eligible Transactions in Class Period |
| 530074566 | No Eligible Transactions in Class Period |
| 530074567 | No Eligible Transactions in Class Period |
| 530074568 | No Eligible Transactions in Class Period |
| 530074569 | No Eligible Transactions in Class Period |
| 530074571 | No Eligible Transactions in Class Period |
| 530074573 | No Eligible Transactions in Class Period |
| 530074574 | No Eligible Transactions in Class Period |
| 530074575 | No Eligible Transactions in Class Period |
| 530074576 | No Eligible Transactions in Class Period |
| 530074577 | No Eligible Transactions in Class Period |
| 530074578 | No Eligible Transactions in Class Period |
| 530074579 | No Eligible Transactions in Class Period |
| 530074580 | No Eligible Transactions in Class Period |
| 530074581 | No Eligible Transactions in Class Period |
| 530074582 | No Eligible Transactions in Class Period |
| 530074583 | No Eligible Transactions in Class Period |
| 530074584 | No Recognized Claim |
| 530074585 | No Eligible Transactions in Class Period |
| 530074586 | No Eligible Transactions in Class Period |
| 530074587 | No Eligible Transactions in Class Period |
| 530074588 | No Eligible Transactions in Class Period |
| 530074589 | No Eligible Transactions in Class Period |
| 530074590 | No Eligible Transactions in Class Period |
| 530074591 | No Eligible Transactions in Class Period |
| 530074592 | No Eligible Transactions in Class Period |
| 530074593 | No Eligible Transactions in Class Period |
| 530074594 | No Eligible Transactions in Class Period |
| 530074595 | No Eligible Transactions in Class Period |
| 530074596 | No Eligible Transactions in Class Period |
| 530074597 | No Eligible Transactions in Class Period |
| 530074598 | No Eligible Transactions in Class Period |
| 530074599 | No Eligible Transactions in Class Period |
| 530074600 | No Eligible Transactions in Class Period |
| 530074601 | No Eligible Transactions in Class Period |
| 530074602 | No Eligible Transactions in Class Period |
| 530074603 | No Recognized Claim |
| 530074604 | No Recognized Claim |
| 530074605 | No Recognized Claim |
| 530074606 | No Eligible Transactions in Class Period |
| 530074607 | No Eligible Transactions in Class Period |
| 530074608 | No Eligible Transactions in Class Period |
| 530074609 | No Recognized Claim |
| 530074610 | No Recognized Claim |
| 530074611 | No Recognized Claim |
| 530074612 | No Eligible Transactions in Class Period |
| 530074613 | No Eligible Transactions in Class Period |
| 530074614 | No Eligible Transactions in Class Period |
| 530074615 | No Eligible Transactions in Class Period |
| 530074616 | No Eligible Transactions in Class Period |
| 530074617 | No Eligible Transactions in Class Period |
| 530074618 | No Eligible Transactions in Class Period |
| 530074619 | No Recognized Claim |
| 530074620 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198550 | No Recognized Claim |
| 530198551 | No Recognized Claim |
| 530198553 | No Recognized Claim |
| 530198555 | No Eligible Transactions in Class Period |
| 530198558 | No Recognized Claim |
| 530198559 | No Recognized Claim |
| 530198560 | No Eligible Transactions in Class Period |
| 530198561 | No Eligible Transactions in Class Period |
| 530198562 | No Recognized Claim |
| 530198563 | No Eligible Transactions in Class Period |
| 530198564 | No Eligible Transactions in Class Period |
| 530198565 | No Eligible Transactions in Class Period |
| 530198566 | No Eligible Transactions in Class Period |
| 530198567 | No Eligible Transactions in Class Period |
| 530198568 | No Eligible Transactions in Class Period |
| 530198569 | No Eligible Transactions in Class Period |
| 530198570 | No Recognized Claim |
| 530198571 | No Recognized Claim |
| 530198572 | No Recognized Claim |
| 530198577 | No Eligible Transactions in Class Period |
| 530198578 | No Eligible Transactions in Class Period |
| 530198579 | No Recognized Claim |
| 530198580 | No Recognized Claim |
| 530198582 | No Recognized Claim |
| 530198584 | No Recognized Claim |
| 530198585 | No Eligible Transactions in Class Period |
| 530198586 | No Eligible Transactions in Class Period |
| 530198587 | No Eligible Transactions in Class Period |
| 530198588 | No Recognized Claim |
| 530198589 | No Eligible Transactions in Class Period |
| 530198590 | No Eligible Transactions in Class Period |
| 530198591 | No Eligible Transactions in Class Period |
| 530198593 | No Recognized Claim |
| 530198594 | No Eligible Transactions in Class Period |
| 530198595 | No Eligible Transactions in Class Period |
| 530198596 | No Eligible Transactions in Class Period |
| 530198597 | No Recognized Claim |
| 530198598 | No Eligible Transactions in Class Period |
| 530198599 | No Eligible Transactions in Class Period |
| 530198600 | No Recognized Claim |
| 530198601 | No Recognized Claim |
| 530198602 | No Eligible Transactions in Class Period |
| 530198603 | No Recognized Claim |
| 530198604 | No Recognized Claim |
| 530198605 | No Eligible Transactions in Class Period |
| 530198606 | No Eligible Transactions in Class Period |
| 530198607 | No Eligible Transactions in Class Period |
| 530198608 | No Eligible Transactions in Class Period |
| 530198609 | No Recognized Claim |
| 530198610 | No Recognized Claim |
| 530198612 | No Eligible Transactions in Class Period |
| 530198613 | No Recognized Claim |
| 530198614 | No Recognized Claim |
| 530198615 | No Recognized Claim |
| 530198616 | No Recognized Claim |
| 530198617 | No Recognized Claim |
| 530198618 | No Recognized Claim |
| 530198619 | No Recognized Claim |
| 530198620 | No Recognized Claim |
| 530198621 | No Recognized Claim |
| 530198622 | No Eligible Transactions in Class Period |
| 530198623 | No Eligible Transactions in Class Period |
| 530198624 | No Eligible Transactions in Class Period |
| 530198625 | No Eligible Transactions in Class Period |
| 530198626 | No Recognized Claim |
| 530198628 | No Eligible Transactions in Class Period |
| 530198629 | No Recognized Claim |
| 530198630 | No Eligible Transactions in Class Period |
| 530198631 | No Eligible Transactions in Class Period |
| 530198632 | No Recognized Claim |
| 530198633 | No Eligible Transactions in Class Period |
| 530198635 | No Recognized Claim |
| 530198636 | No Recognized Claim |
| 530198638 | No Eligible Transactions in Class Period |
| 530198639 | No Eligible Transactions in Class Period |
| 530198641 | No Recognized Claim |
| 530198642 | No Recognized Claim |
| 530198643 | No Eligible Transactions in Class Period |
| 530198646 | No Eligible Transactions in Class Period |
| 530198647 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331655 | No Recognized Claim |
| 530331656 | No Recognized Claim |
| 530331657 | No Recognized Claim |
| 530331658 | No Recognized Claim |
| 530331659 | No Recognized Claim |
| 530331660 | No Recognized Claim |
| 530331661 | No Eligible Transactions in Class Period |
| 530331662 | No Eligible Transactions in Class Period |
| 530331663 | No Eligible Transactions in Class Period |
| 530331664 | No Eligible Transactions in Class Period |
| 530331665 | No Eligible Transactions in Class Period |
| 530331666 | No Eligible Transactions in Class Period |
| 530331667 | No Eligible Transactions in Class Period |
| 530331668 | No Eligible Transactions in Class Period |
| 530331669 | No Eligible Transactions in Class Period |
| 530331675 | No Recognized Claim |
| 530331677 | No Recognized Claim |
| 530331678 | No Eligible Transactions in Class Period |
| 530331679 | No Eligible Transactions in Class Period |
| 530331680 | No Recognized Claim |
| 530331681 | No Eligible Transactions in Class Period |
| 530331690 | No Recognized Claim |
| 530331692 | No Recognized Claim |
| 530331693 | No Recognized Claim |
| 530331694 | No Recognized Claim |
| 530331695 | No Eligible Transactions in Class Period |
| 530331696 | No Eligible Transactions in Class Period |
| 530331697 | No Eligible Transactions in Class Period |
| 530331698 | No Recognized Claim |
| 530331699 | No Recognized Claim |
| 530331701 | No Recognized Claim |
| 530331702 | No Eligible Transactions in Class Period |
| 530331705 | No Recognized Claim |
| 530331710 | No Recognized Claim |
| 530331711 | No Recognized Claim |
| 530331717 | No Recognized Claim |
| 530331718 | No Eligible Transactions in Class Period |
| 530331719 | No Recognized Claim |
| 530331720 | No Recognized Claim |
| 530331721 | No Recognized Claim |
| 530331722 | No Recognized Claim |
| 530331723 | No Eligible Transactions in Class Period |
| 530331724 | No Recognized Claim |
| 530331725 | No Recognized Claim |
| 530331726 | No Eligible Transactions in Class Period |
| 530331727 | No Eligible Transactions in Class Period |
| 530331728 | No Eligible Transactions in Class Period |
| 530331729 | No Eligible Transactions in Class Period |
| 530331730 | No Eligible Transactions in Class Period |
| 530331731 | No Recognized Claim |
| 530331732 | No Recognized Claim |
| 530331733 | No Recognized Claim |
| 530331735 | No Recognized Claim |
| 530331736 | No Eligible Transactions in Class Period |
| 530331737 | No Recognized Claim |
| 530331738 | No Recognized Claim |
| 530331739 | No Recognized Claim |
| 530331742 | No Recognized Claim |
| 530331743 | No Recognized Claim |
| 530331744 | No Recognized Claim |
| 530331745 | No Recognized Claim |
| 530331746 | No Recognized Claim |
| 530331747 | No Recognized Claim |
| 530331748 | No Eligible Transactions in Class Period |
| 530331749 | No Recognized Claim |
| 530331750 | No Recognized Claim |
| 530331752 | No Recognized Claim |
| 530331753 | No Eligible Transactions in Class Period |
| 530331756 | No Recognized Claim |
| 530331757 | No Recognized Claim |
| 530331758 | No Recognized Claim |
| 530331759 | No Recognized Claim |
| 530331760 | No Recognized Claim |
| 530331762 | No Eligible Transactions in Class Period |
| 530331763 | No Recognized Claim |
| 530331764 | No Eligible Transactions in Class Period |
| 530331766 | No Recognized Claim |
| 530331769 | No Recognized Claim |
| 530331770 | No Eligible Transactions in Class Period |
| 530331771 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074622 | No Eligible Transactions in Class Period |
| 530074623 | No Eligible Transactions in Class Period |
| 530074624 | No Eligible Transactions in Class Period |
| 530074625 | No Eligible Transactions in Class Period |
| 530074626 | No Eligible Transactions in Class Period |
| 530074627 | No Eligible Transactions in Class Period |
| 530074628 | No Eligible Transactions in Class Period |
| 530074629 | No Eligible Transactions in Class Period |
| 530074630 | No Eligible Transactions in Class Period |
| 530074631 | No Eligible Transactions in Class Period |
| 530074632 | No Eligible Transactions in Class Period |
| 530074633 | No Eligible Transactions in Class Period |
| 530074634 | No Eligible Transactions in Class Period |
| 530074635 | No Eligible Transactions in Class Period |
| 530074636 | No Eligible Transactions in Class Period |
| 530074637 | No Eligible Transactions in Class Period |
| 530074638 | No Eligible Transactions in Class Period |
| 530074639 | No Eligible Transactions in Class Period |
| 530074640 | No Recognized Claim |
| 530074641 | No Eligible Transactions in Class Period |
| 530074642 | No Eligible Transactions in Class Period |
| 530074643 | No Eligible Transactions in Class Period |
| 530074644 | No Recognized Claim |
| 530074645 | No Eligible Transactions in Class Period |
| 530074646 | No Eligible Transactions in Class Period |
| 530074647 | No Eligible Transactions in Class Period |
| 530074648 | No Eligible Transactions in Class Period |
| 530074649 | No Eligible Transactions in Class Period |
| 530074650 | No Recognized Claim |
| 530074652 | No Recognized Claim |
| 530074653 | No Eligible Transactions in Class Period |
| 530074654 | No Eligible Transactions in Class Period |
| 530074655 | No Eligible Transactions in Class Period |
| 530074656 | No Eligible Transactions in Class Period |
| 530074657 | No Eligible Transactions in Class Period |
| 530074658 | No Eligible Transactions in Class Period |
| 530074659 | No Eligible Transactions in Class Period |
| 530074660 | No Eligible Transactions in Class Period |
| 530074661 | No Eligible Transactions in Class Period |
| 530074662 | No Eligible Transactions in Class Period |
| 530074663 | No Eligible Transactions in Class Period |
| 530074664 | No Eligible Transactions in Class Period |
| 530074665 | No Eligible Transactions in Class Period |
| 530074666 | No Recognized Claim |
| 530074667 | No Eligible Transactions in Class Period |
| 530074668 | No Eligible Transactions in Class Period |
| 530074669 | No Recognized Claim |
| 530074670 | No Recognized Claim |
| 530074671 | No Recognized Claim |
| 530074672 | No Eligible Transactions in Class Period |
| 530074673 | No Eligible Transactions in Class Period |
| 530074674 | No Recognized Claim |
| 530074676 | No Eligible Transactions in Class Period |
| 530074677 | No Eligible Transactions in Class Period |
| 530074678 | No Eligible Transactions in Class Period |
| 530074679 | No Recognized Claim |
| 530074680 | No Eligible Transactions in Class Period |
| 530074681 | No Recognized Claim |
| 530074682 | No Eligible Transactions in Class Period |
| 530074684 | No Eligible Transactions in Class Period |
| 530074685 | No Eligible Transactions in Class Period |
| 530074686 | No Eligible Transactions in Class Period |
| 530074687 | No Recognized Claim |
| 530074688 | No Eligible Transactions in Class Period |
| 530074689 | No Eligible Transactions in Class Period |
| 530074690 | No Eligible Transactions in Class Period |
| 530074691 | No Eligible Transactions in Class Period |
| 530074692 | No Eligible Transactions in Class Period |
| 530074693 | No Recognized Claim |
| 530074694 | No Eligible Transactions in Class Period |
| 530074695 | No Eligible Transactions in Class Period |
| 530074696 | No Eligible Transactions in Class Period |
| 530074697 | No Eligible Transactions in Class Period |
| 530074698 | No Eligible Transactions in Class Period |
| 530074699 | No Eligible Transactions in Class Period |
| 530074700 | No Eligible Transactions in Class Period |
| 530074701 | No Eligible Transactions in Class Period |
| 530074702 | No Eligible Transactions in Class Period |
| 530074703 | No Eligible Transactions in Class Period |
| 530074704 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198648 | No Eligible Transactions in Class Period |
| 530198649 | No Eligible Transactions in Class Period |
| 530198650 | No Recognized Claim |
| 530198651 | No Eligible Transactions in Class Period |
| 530198652 | No Eligible Transactions in Class Period |
| 530198653 | No Eligible Transactions in Class Period |
| 530198654 | No Eligible Transactions in Class Period |
| 530198655 | No Eligible Transactions in Class Period |
| 530198656 | No Recognized Claim |
| 530198659 | No Recognized Claim |
| 530198660 | No Recognized Claim |
| 530198661 | No Eligible Transactions in Class Period |
| 530198662 | No Eligible Transactions in Class Period |
| 530198663 | No Eligible Transactions in Class Period |
| 530198664 | No Eligible Transactions in Class Period |
| 530198665 | No Recognized Claim |
| 530198667 | No Eligible Transactions in Class Period |
| 530198668 | No Eligible Transactions in Class Period |
| 530198669 | No Eligible Transactions in Class Period |
| 530198670 | No Eligible Transactions in Class Period |
| 530198671 | No Eligible Transactions in Class Period |
| 530198672 | No Eligible Transactions in Class Period |
| 530198674 | No Recognized Claim |
| 530198675 | No Recognized Claim |
| 530198676 | No Recognized Claim |
| 530198678 | No Recognized Claim |
| 530198679 | No Recognized Claim |
| 530198680 | No Eligible Transactions in Class Period |
| 530198681 | No Eligible Transactions in Class Period |
| 530198682 | No Recognized Claim |
| 530198683 | No Eligible Transactions in Class Period |
| 530198685 | No Eligible Transactions in Class Period |
| 530198686 | No Recognized Claim |
| 530198687 | No Recognized Claim |
| 530198688 | No Eligible Transactions in Class Period |
| 530198689 | No Recognized Claim |
| 530198690 | No Eligible Transactions in Class Period |
| 530198691 | No Recognized Claim |
| 530198692 | No Recognized Claim |
| 530198693 | No Eligible Transactions in Class Period |
| 530198694 | No Eligible Transactions in Class Period |
| 530198695 | No Eligible Transactions in Class Period |
| 530198696 | No Eligible Transactions in Class Period |
| 530198697 | No Eligible Transactions in Class Period |
| 530198698 | No Eligible Transactions in Class Period |
| 530198699 | No Eligible Transactions in Class Period |
| 530198701 | No Recognized Claim |
| 530198702 | No Eligible Transactions in Class Period |
| 530198706 | No Recognized Claim |
| 530198708 | No Recognized Claim |
| 530198709 | No Eligible Transactions in Class Period |
| 530198713 | No Eligible Transactions in Class Period |
| 530198714 | No Eligible Transactions in Class Period |
| 530198715 | No Eligible Transactions in Class Period |
| 530198716 | No Eligible Transactions in Class Period |
| 530198717 | No Eligible Transactions in Class Period |
| 530198718 | No Eligible Transactions in Class Period |
| 530198719 | No Recognized Claim |
| 530198720 | No Recognized Claim |
| 530198721 | No Recognized Claim |
| 530198722 | No Recognized Claim |
| 530198723 | No Recognized Claim |
| 530198725 | No Recognized Claim |
| 530198726 | No Recognized Claim |
| 530198727 | No Recognized Claim |
| 530198728 | No Eligible Transactions in Class Period |
| 530198729 | No Recognized Claim |
| 530198730 | No Recognized Claim |
| 530198731 | No Recognized Claim |
| 530198733 | No Recognized Claim |
| 530198737 | No Eligible Transactions in Class Period |
| 530198738 | No Recognized Claim |
| 530198739 | No Recognized Claim |
| 530198740 | No Eligible Transactions in Class Period |
| 530198741 | No Eligible Transactions in Class Period |
| 530198742 | No Eligible Transactions in Class Period |
| 530198743 | No Recognized Claim |
| 530198744 | No Eligible Transactions in Class Period |
| 530198745 | No Eligible Transactions in Class Period |
| 530198746 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331773 | No Recognized Claim |
| 530331775 | No Eligible Transactions in Class Period |
| 530331777 | No Eligible Transactions in Class Period |
| 530331779 | No Eligible Transactions in Class Period |
| 530331780 | No Recognized Claim |
| 530331781 | No Recognized Claim |
| 530331783 | No Eligible Transactions in Class Period |
| 530331784 | No Recognized Claim |
| 530331785 | No Eligible Transactions in Class Period |
| 530331786 | No Eligible Transactions in Class Period |
| 530331787 | No Eligible Transactions in Class Period |
| 530331788 | No Recognized Claim |
| 530331789 | No Eligible Transactions in Class Period |
| 530331790 | No Eligible Transactions in Class Period |
| 530331791 | No Eligible Transactions in Class Period |
| 530331792 | No Eligible Transactions in Class Period |
| 530331793 | No Eligible Transactions in Class Period |
| 530331794 | No Eligible Transactions in Class Period |
| 530331795 | No Eligible Transactions in Class Period |
| 530331798 | No Eligible Transactions in Class Period |
| 530331799 | No Eligible Transactions in Class Period |
| 530331800 | No Eligible Transactions in Class Period |
| 530331801 | No Eligible Transactions in Class Period |
| 530331802 | No Eligible Transactions in Class Period |
| 530331804 | No Eligible Transactions in Class Period |
| 530331805 | No Recognized Claim |
| 530331806 | No Recognized Claim |
| 530331807 | No Recognized Claim |
| 530331814 | No Recognized Claim |
| 530331817 | No Recognized Claim |
| 530331823 | No Recognized Claim |
| 530331824 | No Recognized Claim |
| 530331825 | No Eligible Transactions in Class Period |
| 530331826 | No Eligible Transactions in Class Period |
| 530331827 | No Recognized Claim |
| 530331830 | No Eligible Transactions in Class Period |
| 530331831 | No Recognized Claim |
| 530331832 | No Recognized Claim |
| 530331833 | No Recognized Claim |
| 530331834 | No Recognized Claim |
| 530331835 | No Eligible Transactions in Class Period |
| 530331836 | No Eligible Transactions in Class Period |
| 530331837 | No Eligible Transactions in Class Period |
| 530331838 | No Eligible Transactions in Class Period |
| 530331839 | No Eligible Transactions in Class Period |
| 530331840 | No Recognized Claim |
| 530331841 | No Eligible Transactions in Class Period |
| 530331842 | No Eligible Transactions in Class Period |
| 530331843 | No Eligible Transactions in Class Period |
| 530331845 | No Recognized Claim |
| 530331846 | No Eligible Transactions in Class Period |
| 530331847 | No Recognized Claim |
| 530331851 | No Eligible Transactions in Class Period |
| 530331852 | No Eligible Transactions in Class Period |
| 530331854 | No Eligible Transactions in Class Period |
| 530331856 | No Recognized Claim |
| 530331857 | No Recognized Claim |
| 530331861 | No Recognized Claim |
| 530331863 | No Recognized Claim |
| 530331868 | No Recognized Claim |
| 530331869 | No Recognized Claim |
| 530331871 | No Recognized Claim |
| 530331872 | No Recognized Claim |
| 530331873 | No Recognized Claim |
| 530331874 | No Recognized Claim |
| 530331876 | No Eligible Transactions in Class Period |
| 530331877 | No Eligible Transactions in Class Period |
| 530331879 | No Eligible Transactions in Class Period |
| 530331881 | No Eligible Transactions in Class Period |
| 530331882 | No Eligible Transactions in Class Period |
| 530331883 | No Eligible Transactions in Class Period |
| 530331884 | No Eligible Transactions in Class Period |
| 530331885 | No Eligible Transactions in Class Period |
| 530331886 | No Eligible Transactions in Class Period |
| 530331887 | No Eligible Transactions in Class Period |
| 530331888 | No Eligible Transactions in Class Period |
| 530331889 | No Eligible Transactions in Class Period |
| 530331890 | No Eligible Transactions in Class Period |
| 530331891 | No Eligible Transactions in Class Period |
| 530331892 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074705 | No Recognized Claim |
| 530074706 | No Eligible Transactions in Class Period |
| 530074707 | No Eligible Transactions in Class Period |
| 530074708 | No Recognized Claim |
| 530074709 | No Eligible Transactions in Class Period |
| 530074710 | No Eligible Transactions in Class Period |
| 530074711 | No Eligible Transactions in Class Period |
| 530074712 | No Eligible Transactions in Class Period |
| 530074713 | No Eligible Transactions in Class Period |
| 530074714 | No Eligible Transactions in Class Period |
| 530074715 | No Eligible Transactions in Class Period |
| 530074716 | No Eligible Transactions in Class Period |
| 530074717 | No Recognized Claim |
| 530074718 | No Eligible Transactions in Class Period |
| 530074719 | No Eligible Transactions in Class Period |
| 530074720 | No Eligible Transactions in Class Period |
| 530074721 | No Eligible Transactions in Class Period |
| 530074722 | No Eligible Transactions in Class Period |
| 530074723 | No Eligible Transactions in Class Period |
| 530074724 | No Eligible Transactions in Class Period |
| 530074725 | No Eligible Transactions in Class Period |
| 530074726 | No Eligible Transactions in Class Period |
| 530074727 | No Eligible Transactions in Class Period |
| 530074728 | No Recognized Claim |
| 530074729 | No Eligible Transactions in Class Period |
| 530074730 | No Eligible Transactions in Class Period |
| 530074731 | No Eligible Transactions in Class Period |
| 530074732 | No Eligible Transactions in Class Period |
| 530074733 | No Eligible Transactions in Class Period |
| 530074734 | No Eligible Transactions in Class Period |
| 530074735 | No Eligible Transactions in Class Period |
| 530074736 | No Eligible Transactions in Class Period |
| 530074737 | No Eligible Transactions in Class Period |
| 530074738 | No Eligible Transactions in Class Period |
| 530074739 | No Eligible Transactions in Class Period |
| 530074740 | No Eligible Transactions in Class Period |
| 530074741 | No Recognized Claim |
| 530074742 | No Eligible Transactions in Class Period |
| 530074743 | No Eligible Transactions in Class Period |
| 530074744 | No Eligible Transactions in Class Period |
| 530074745 | No Eligible Transactions in Class Period |
| 530074747 | No Eligible Transactions in Class Period |
| 530074748 | No Eligible Transactions in Class Period |
| 530074749 | No Recognized Claim |
| 530074750 | No Recognized Claim |
| 530074751 | No Eligible Transactions in Class Period |
| 530074752 | No Eligible Transactions in Class Period |
| 530074753 | No Eligible Transactions in Class Period |
| 530074754 | No Eligible Transactions in Class Period |
| 530074755 | No Recognized Claim |
| 530074756 | No Recognized Claim |
| 530074757 | No Eligible Transactions in Class Period |
| 530074758 | No Eligible Transactions in Class Period |
| 530074759 | No Eligible Transactions in Class Period |
| 530074760 | No Eligible Transactions in Class Period |
| 530074761 | No Recognized Claim |
| 530074762 | No Eligible Transactions in Class Period |
| 530074763 | No Eligible Transactions in Class Period |
| 530074764 | No Eligible Transactions in Class Period |
| 530074765 | No Eligible Transactions in Class Period |
| 530074766 | No Eligible Transactions in Class Period |
| 530074767 | No Eligible Transactions in Class Period |
| 530074768 | No Eligible Transactions in Class Period |
| 530074769 | No Eligible Transactions in Class Period |
| 530074771 | No Recognized Claim |
| 530074772 | No Eligible Transactions in Class Period |
| 530074773 | No Recognized Claim |
| 530074774 | No Eligible Transactions in Class Period |
| 530074775 | No Eligible Transactions in Class Period |
| 530074776 | No Eligible Transactions in Class Period |
| 530074777 | No Eligible Transactions in Class Period |
| 530074778 | No Eligible Transactions in Class Period |
| 530074779 | No Eligible Transactions in Class Period |
| 530074780 | No Eligible Transactions in Class Period |
| 530074781 | No Eligible Transactions in Class Period |
| 530074782 | No Eligible Transactions in Class Period |
| 530074783 | No Eligible Transactions in Class Period |
| 530074784 | No Eligible Transactions in Class Period |
| 530074785 | No Eligible Transactions in Class Period |
| 530074786 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198747 | No Eligible Transactions in Class Period |
| 530198748 | No Eligible Transactions in Class Period |
| 530198749 | No Eligible Transactions in Class Period |
| 530198750 | No Eligible Transactions in Class Period |
| 530198751 | No Eligible Transactions in Class Period |
| 530198752 | No Eligible Transactions in Class Period |
| 530198753 | No Eligible Transactions in Class Period |
| 530198754 | No Eligible Transactions in Class Period |
| 530198755 | No Eligible Transactions in Class Period |
| 530198756 | No Recognized Claim |
| 530198757 | No Eligible Transactions in Class Period |
| 530198759 | No Eligible Transactions in Class Period |
| 530198761 | No Eligible Transactions in Class Period |
| 530198762 | No Eligible Transactions in Class Period |
| 530198763 | No Eligible Transactions in Class Period |
| 530198764 | No Eligible Transactions in Class Period |
| 530198765 | No Eligible Transactions in Class Period |
| 530198766 | No Eligible Transactions in Class Period |
| 530198767 | No Eligible Transactions in Class Period |
| 530198768 | No Eligible Transactions in Class Period |
| 530198769 | No Recognized Claim |
| 530198773 | No Eligible Transactions in Class Period |
| 530198774 | No Eligible Transactions in Class Period |
| 530198775 | No Recognized Claim |
| 530198776 | No Eligible Transactions in Class Period |
| 530198777 | No Eligible Transactions in Class Period |
| 530198778 | No Eligible Transactions in Class Period |
| 530198779 | No Eligible Transactions in Class Period |
| 530198780 | No Eligible Transactions in Class Period |
| 530198781 | No Eligible Transactions in Class Period |
| 530198782 | No Recognized Claim |
| 530198783 | No Recognized Claim |
| 530198784 | No Eligible Transactions in Class Period |
| 530198785 | No Eligible Transactions in Class Period |
| 530198786 | No Recognized Claim |
| 530198787 | No Recognized Claim |
| 530198788 | No Recognized Claim |
| 530198789 | No Recognized Claim |
| 530198790 | No Recognized Claim |
| 530198791 | No Recognized Claim |
| 530198792 | No Recognized Claim |
| 530198793 | No Eligible Transactions in Class Period |
| 530198794 | No Recognized Claim |
| 530198795 | No Eligible Transactions in Class Period |
| 530198796 | No Eligible Transactions in Class Period |
| 530198797 | No Recognized Claim |
| 530198798 | No Recognized Claim |
| 530198799 | No Eligible Transactions in Class Period |
| 530198800 | No Recognized Claim |
| 530198801 | No Recognized Claim |
| 530198802 | No Eligible Transactions in Class Period |
| 530198803 | No Eligible Transactions in Class Period |
| 530198804 | No Recognized Claim |
| 530198805 | No Recognized Claim |
| 530198806 | No Recognized Claim |
| 530198807 | No Recognized Claim |
| 530198808 | No Eligible Transactions in Class Period |
| 530198809 | No Eligible Transactions in Class Period |
| 530198811 | No Eligible Transactions in Class Period |
| 530198812 | No Eligible Transactions in Class Period |
| 530198813 | No Eligible Transactions in Class Period |
| 530198814 | No Eligible Transactions in Class Period |
| 530198815 | No Eligible Transactions in Class Period |
| 530198816 | No Eligible Transactions in Class Period |
| 530198817 | No Eligible Transactions in Class Period |
| 530198818 | No Eligible Transactions in Class Period |
| 530198819 | No Eligible Transactions in Class Period |
| 530198820 | No Recognized Claim |
| 530198821 | No Recognized Claim |
| 530198822 | No Recognized Claim |
| 530198823 | No Recognized Claim |
| 530198824 | No Recognized Claim |
| 530198826 | No Eligible Transactions in Class Period |
| 530198827 | No Eligible Transactions in Class Period |
| 530198828 | No Recognized Claim |
| 530198829 | No Recognized Claim |
| 530198830 | No Eligible Transactions in Class Period |
| 530198831 | No Eligible Transactions in Class Period |
| 530198832 | No Eligible Transactions in Class Period |
| 530198833 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530331893 | No Eligible Transactions in Class Period |
| 530331894 | No Eligible Transactions in Class Period |
| 530331895 | No Recognized Claim |
| 530331896 | No Eligible Transactions in Class Period |
| 530331897 | No Recognized Claim |
| 530331910 | No Eligible Transactions in Class Period |
| 530331911 | No Eligible Transactions in Class Period |
| 530331912 | No Eligible Transactions in Class Period |
| 530331913 | No Eligible Transactions in Class Period |
| 530331914 | No Eligible Transactions in Class Period |
| 530331917 | No Recognized Claim |
| 530331920 | No Recognized Claim |
| 530331921 | No Recognized Claim |
| 530331922 | No Recognized Claim |
| 530331925 | No Recognized Claim |
| 530331926 | No Recognized Claim |
| 530331928 | No Recognized Claim |
| 530331930 | No Recognized Claim |
| 530331931 | No Eligible Transactions in Class Period |
| 530331932 | No Recognized Claim |
| 530331933 | No Recognized Claim |
| 530331934 | No Recognized Claim |
| 530331935 | No Recognized Claim |
| 530331938 | No Recognized Claim |
| 530331940 | No Recognized Claim |
| 530331941 | No Recognized Claim |
| 530331942 | No Recognized Claim |
| 530331943 | No Recognized Claim |
| 530331944 | No Recognized Claim |
| 530331945 | No Recognized Claim |
| 530331946 | No Recognized Claim |
| 530331947 | No Recognized Claim |
| 530331948 | No Eligible Transactions in Class Period |
| 530331949 | No Eligible Transactions in Class Period |
| 530331952 | No Recognized Claim |
| 530331953 | No Recognized Claim |
| 530331954 | No Eligible Transactions in Class Period |
| 530331957 | No Recognized Claim |
| 530331958 | No Recognized Claim |
| 530331961 | No Eligible Transactions in Class Period |
| 530331962 | No Eligible Transactions in Class Period |
| 530331963 | No Eligible Transactions in Class Period |
| 530331966 | No Recognized Claim |
| 530331967 | No Recognized Claim |
| 530331968 | No Eligible Transactions in Class Period |
| 530331969 | No Eligible Transactions in Class Period |
| 530331970 | No Eligible Transactions in Class Period |
| 530331971 | No Eligible Transactions in Class Period |
| 530331972 | No Eligible Transactions in Class Period |
| 530331974 | No Recognized Claim |
| 530331975 | No Recognized Claim |
| 530331976 | No Eligible Transactions in Class Period |
| 530331978 | No Eligible Transactions in Class Period |
| 530331981 | No Eligible Transactions in Class Period |
| 530331982 | No Recognized Claim |
| 530331983 | No Eligible Transactions in Class Period |
| 530331985 | No Eligible Transactions in Class Period |
| 530331991 | No Eligible Transactions in Class Period |
| 530331994 | No Eligible Transactions in Class Period |
| 530331995 | No Eligible Transactions in Class Period |
| 530331996 | No Eligible Transactions in Class Period |
| 530331997 | No Eligible Transactions in Class Period |
| 530331998 | No Eligible Transactions in Class Period |
| 530331999 | No Eligible Transactions in Class Period |
| 530332000 | No Eligible Transactions in Class Period |
| 530332001 | No Eligible Transactions in Class Period |
| 530332002 | No Eligible Transactions in Class Period |
| 530332003 | No Eligible Transactions in Class Period |
| 530332004 | No Eligible Transactions in Class Period |
| 530332005 | No Recognized Claim |
| 530332006 | No Eligible Transactions in Class Period |
| 530332007 | No Recognized Claim |
| 530332023 | No Recognized Claim |
| 530332024 | No Recognized Claim |
| 530332026 | No Recognized Claim |
| 530332027 | No Recognized Claim |
| 530332029 | No Recognized Claim |
| 530332030 | No Eligible Transactions in Class Period |
| 530332031 | No Eligible Transactions in Class Period |
| 530332033 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074787 | No Eligible Transactions in Class Period |
| 530074788 | No Eligible Transactions in Class Period |
| 530074789 | No Recognized Claim |
| 530074790 | No Eligible Transactions in Class Period |
| 530074791 | No Recognized Claim |
| 530074792 | No Recognized Claim |
| 530074793 | No Eligible Transactions in Class Period |
| 530074794 | No Eligible Transactions in Class Period |
| 530074795 | No Recognized Claim |
| 530074796 | No Eligible Transactions in Class Period |
| 530074797 | No Recognized Claim |
| 530074798 | No Eligible Transactions in Class Period |
| 530074799 | No Eligible Transactions in Class Period |
| 530074800 | No Recognized Claim |
| 530074801 | No Eligible Transactions in Class Period |
| 530074803 | No Recognized Claim |
| 530074804 | No Recognized Claim |
| 530074805 | No Eligible Transactions in Class Period |
| 530074806 | No Eligible Transactions in Class Period |
| 530074807 | No Recognized Claim |
| 530074808 | No Recognized Claim |
| 530074809 | No Eligible Transactions in Class Period |
| 530074810 | No Eligible Transactions in Class Period |
| 530074811 | No Recognized Claim |
| 530074812 | No Eligible Transactions in Class Period |
| 530074813 | No Eligible Transactions in Class Period |
| 530074815 | No Recognized Claim |
| 530074816 | No Eligible Transactions in Class Period |
| 530074817 | No Recognized Claim |
| 530074818 | No Recognized Claim |
| 530074819 | No Eligible Transactions in Class Period |
| 530074820 | No Recognized Claim |
| 530074821 | No Recognized Claim |
| 530074823 | No Eligible Transactions in Class Period |
| 530074824 | No Recognized Claim |
| 530074825 | No Eligible Transactions in Class Period |
| 530074826 | No Eligible Transactions in Class Period |
| 530074827 | No Recognized Claim |
| 530074828 | No Eligible Transactions in Class Period |
| 530074829 | No Eligible Transactions in Class Period |
| 530074830 | No Eligible Transactions in Class Period |
| 530074831 | No Eligible Transactions in Class Period |
| 530074832 | No Eligible Transactions in Class Period |
| 530074833 | No Eligible Transactions in Class Period |
| 530074834 | No Eligible Transactions in Class Period |
| 530074835 | No Recognized Claim |
| 530074836 | No Eligible Transactions in Class Period |
| 530074837 | No Eligible Transactions in Class Period |
| 530074838 | No Eligible Transactions in Class Period |
| 530074839 | No Eligible Transactions in Class Period |
| 530074840 | No Recognized Claim |
| 530074841 | No Recognized Claim |
| 530074842 | No Recognized Claim |
| 530074843 | No Recognized Claim |
| 530074844 | No Recognized Claim |
| 530074845 | No Eligible Transactions in Class Period |
| 530074846 | No Recognized Claim |
| 530074847 | No Recognized Claim |
| 530074848 | No Recognized Claim |
| 530074849 | No Recognized Claim |
| 530074850 | No Recognized Claim |
| 530074851 | No Eligible Transactions in Class Period |
| 530074852 | No Eligible Transactions in Class Period |
| 530074853 | No Recognized Claim |
| 530074854 | No Eligible Transactions in Class Period |
| 530074855 | No Recognized Claim |
| 530074856 | No Eligible Transactions in Class Period |
| 530074859 | No Recognized Claim |
| 530074860 | No Eligible Transactions in Class Period |
| 530074861 | No Eligible Transactions in Class Period |
| 530074862 | No Eligible Transactions in Class Period |
| 530074863 | No Eligible Transactions in Class Period |
| 530074865 | No Eligible Transactions in Class Period |
| 530074866 | No Eligible Transactions in Class Period |
| 530074867 | No Eligible Transactions in Class Period |
| 530074868 | No Eligible Transactions in Class Period |
| 530074869 | No Recognized Claim |
| 530074870 | No Recognized Claim |
| 530074871 | No Eligible Transactions in Class Period |
| 530074872 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198834 | No Eligible Transactions in Class Period |
| 530198836 | No Recognized Claim |
| 530198837 | No Eligible Transactions in Class Period |
| 530198838 | No Eligible Transactions in Class Period |
| 530198839 | No Eligible Transactions in Class Period |
| 530198840 | No Eligible Transactions in Class Period |
| 530198841 | No Recognized Claim |
| 530198843 | No Eligible Transactions in Class Period |
| 530198844 | No Eligible Transactions in Class Period |
| 530198846 | No Eligible Transactions in Class Period |
| 530198847 | No Recognized Claim |
| 530198848 | No Eligible Transactions in Class Period |
| 530198849 | No Recognized Claim |
| 530198850 | No Recognized Claim |
| 530198851 | No Recognized Claim |
| 530198852 | No Eligible Transactions in Class Period |
| 530198853 | No Eligible Transactions in Class Period |
| 530198854 | No Recognized Claim |
| 530198855 | No Eligible Transactions in Class Period |
| 530198856 | No Eligible Transactions in Class Period |
| 530198857 | No Recognized Claim |
| 530198858 | No Eligible Transactions in Class Period |
| 530198859 | No Eligible Transactions in Class Period |
| 530198860 | No Eligible Transactions in Class Period |
| 530198864 | No Recognized Claim |
| 530198865 | No Eligible Transactions in Class Period |
| 530198866 | No Recognized Claim |
| 530198867 | No Recognized Claim |
| 530198868 | No Eligible Transactions in Class Period |
| 530198869 | No Eligible Transactions in Class Period |
| 530198870 | No Recognized Claim |
| 530198871 | No Eligible Transactions in Class Period |
| 530198872 | No Eligible Transactions in Class Period |
| 530198873 | No Eligible Transactions in Class Period |
| 530198874 | No Recognized Claim |
| 530198875 | No Recognized Claim |
| 530198876 | No Eligible Transactions in Class Period |
| 530198877 | No Eligible Transactions in Class Period |
| 530198878 | No Eligible Transactions in Class Period |
| 530198879 | No Recognized Claim |
| 530198880 | No Eligible Transactions in Class Period |
| 530198881 | No Eligible Transactions in Class Period |
| 530198882 | No Eligible Transactions in Class Period |
| 530198883 | No Eligible Transactions in Class Period |
| 530198884 | No Eligible Transactions in Class Period |
| 530198885 | No Recognized Claim |
| 530198886 | No Recognized Claim |
| 530198888 | No Eligible Transactions in Class Period |
| 530198889 | No Eligible Transactions in Class Period |
| 530198890 | No Eligible Transactions in Class Period |
| 530198891 | No Recognized Claim |
| 530198892 | No Eligible Transactions in Class Period |
| 530198894 | No Eligible Transactions in Class Period |
| 530198895 | No Recognized Claim |
| 530198896 | No Recognized Claim |
| 530198897 | No Recognized Claim |
| 530198898 | No Recognized Claim |
| 530198899 | No Recognized Claim |
| 530198900 | No Recognized Claim |
| 530198901 | No Eligible Transactions in Class Period |
| 530198902 | No Recognized Claim |
| 530198903 | No Recognized Claim |
| 530198904 | No Recognized Claim |
| 530198905 | No Eligible Transactions in Class Period |
| 530198906 | No Eligible Transactions in Class Period |
| 530198907 | No Recognized Claim |
| 530198908 | No Recognized Claim |
| 530198909 | No Recognized Claim |
| 530198910 | No Recognized Claim |
| 530198911 | No Recognized Claim |
| 530198912 | No Recognized Claim |
| 530198913 | No Recognized Claim |
| 530198914 | No Recognized Claim |
| 530198915 | No Recognized Claim |
| 530198916 | No Eligible Transactions in Class Period |
| 530198917 | No Eligible Transactions in Class Period |
| 530198919 | No Eligible Transactions in Class Period |
| 530198920 | No Recognized Claim |
| 530198921 | No Eligible Transactions in Class Period |
| 530198923 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332034 | No Recognized Claim |
| 530332035 | No Recognized Claim |
| 530332037 | No Recognized Claim |
| 530332039 | No Eligible Transactions in Class Period |
| 530332043 | No Recognized Claim |
| 530332045 | No Eligible Transactions in Class Period |
| 530332046 | No Eligible Transactions in Class Period |
| 530332047 | No Recognized Claim |
| 530332048 | No Eligible Transactions in Class Period |
| 530332050 | No Recognized Claim |
| 530332051 | No Recognized Claim |
| 530332054 | No Eligible Transactions in Class Period |
| 530332057 | No Recognized Claim |
| 530332065 | No Recognized Claim |
| 530332069 | No Eligible Transactions in Class Period |
| 530332075 | No Recognized Claim |
| 530332083 | No Recognized Claim |
| 530332086 | No Recognized Claim |
| 530332088 | No Recognized Claim |
| 530332090 | No Recognized Claim |
| 530332091 | No Eligible Transactions in Class Period |
| 530332093 | No Eligible Transactions in Class Period |
| 530332094 | No Recognized Claim |
| 530332097 | No Recognized Claim |
| 530332098 | No Eligible Transactions in Class Period |
| 530332099 | No Recognized Claim |
| 530332100 | No Eligible Transactions in Class Period |
| 530332101 | No Recognized Claim |
| 530332102 | No Recognized Claim |
| 530332103 | No Recognized Claim |
| 530332104 | No Eligible Transactions in Class Period |
| 530332105 | No Recognized Claim |
| 530332106 | No Eligible Transactions in Class Period |
| 530332107 | No Recognized Claim |
| 530332109 | No Recognized Claim |
| 530332110 | No Recognized Claim |
| 530332112 | No Recognized Claim |
| 530332113 | No Recognized Claim |
| 530332116 | No Eligible Transactions in Class Period |
| 530332117 | No Recognized Claim |
| 530332118 | No Eligible Transactions in Class Period |
| 530332119 | No Eligible Transactions in Class Period |
| 530332120 | No Eligible Transactions in Class Period |
| 530332121 | No Recognized Claim |
| 530332122 | No Eligible Transactions in Class Period |
| 530332126 | No Recognized Claim |
| 530332127 | No Recognized Claim |
| 530332128 | No Recognized Claim |
| 530332129 | No Recognized Claim |
| 530332130 | No Recognized Claim |
| 530332131 | No Recognized Claim |
| 530332132 | No Eligible Transactions in Class Period |
| 530332133 | No Eligible Transactions in Class Period |
| 530332134 | No Eligible Transactions in Class Period |
| 530332135 | No Eligible Transactions in Class Period |
| 530332136 | No Recognized Claim |
| 530332137 | No Recognized Claim |
| 530332138 | No Eligible Transactions in Class Period |
| 530332139 | No Eligible Transactions in Class Period |
| 530332145 | No Eligible Transactions in Class Period |
| 530332146 | No Eligible Transactions in Class Period |
| 530332148 | No Recognized Claim |
| 530332149 | No Recognized Claim |
| 530332152 | No Eligible Transactions in Class Period |
| 530332158 | No Eligible Transactions in Class Period |
| 530332159 | No Eligible Transactions in Class Period |
| 530332160 | No Recognized Claim |
| 530332161 | No Recognized Claim |
| 530332162 | No Recognized Claim |
| 530332164 | No Recognized Claim |
| 530332165 | No Recognized Claim |
| 530332166 | No Eligible Transactions in Class Period |
| 530332167 | No Recognized Claim |
| 530332168 | No Eligible Transactions in Class Period |
| 530332169 | No Eligible Transactions in Class Period |
| 530332170 | No Recognized Claim |
| 530332171 | No Recognized Claim |
| 530332172 | No Recognized Claim |
| 530332173 | No Eligible Transactions in Class Period |
| 530332175 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074873 | No Recognized Claim |
| 530074874 | No Eligible Transactions in Class Period |
| 530074875 | No Recognized Claim |
| 530074876 | No Eligible Transactions in Class Period |
| 530074877 | No Eligible Transactions in Class Period |
| 530074878 | No Eligible Transactions in Class Period |
| 530074879 | No Eligible Transactions in Class Period |
| 530074880 | No Eligible Transactions in Class Period |
| 530074881 | No Eligible Transactions in Class Period |
| 530074882 | No Eligible Transactions in Class Period |
| 530074883 | No Eligible Transactions in Class Period |
| 530074884 | No Recognized Claim |
| 530074885 | No Eligible Transactions in Class Period |
| 530074886 | No Recognized Claim |
| 530074887 | No Eligible Transactions in Class Period |
| 530074888 | No Recognized Claim |
| 530074889 | No Recognized Claim |
| 530074890 | No Eligible Transactions in Class Period |
| 530074891 | No Eligible Transactions in Class Period |
| 530074892 | No Eligible Transactions in Class Period |
| 530074893 | No Recognized Claim |
| 530074894 | No Eligible Transactions in Class Period |
| 530074895 | No Recognized Claim |
| 530074896 | No Eligible Transactions in Class Period |
| 530074897 | No Eligible Transactions in Class Period |
| 530074898 | No Recognized Claim |
| 530074899 | No Eligible Transactions in Class Period |
| 530074900 | No Recognized Claim |
| 530074902 | No Eligible Transactions in Class Period |
| 530074903 | No Recognized Claim |
| 530074904 | No Recognized Claim |
| 530074905 | No Eligible Transactions in Class Period |
| 530074906 | No Recognized Claim |
| 530074907 | No Recognized Claim |
| 530074908 | No Eligible Transactions in Class Period |
| 530074909 | No Recognized Claim |
| 530074910 | No Recognized Claim |
| 530074911 | No Recognized Claim |
| 530074913 | No Eligible Transactions in Class Period |
| 530074914 | No Eligible Transactions in Class Period |
| 530074915 | No Eligible Transactions in Class Period |
| 530074917 | No Eligible Transactions in Class Period |
| 530074918 | No Recognized Claim |
| 530074919 | No Recognized Claim |
| 530074920 | No Recognized Claim |
| 530074921 | No Eligible Transactions in Class Period |
| 530074922 | No Eligible Transactions in Class Period |
| 530074924 | No Eligible Transactions in Class Period |
| 530074925 | No Recognized Claim |
| 530074928 | No Recognized Claim |
| 530074929 | No Eligible Transactions in Class Period |
| 530074930 | No Recognized Claim |
| 530074932 | No Recognized Claim |
| 530074934 | No Recognized Claim |
| 530074935 | No Recognized Claim |
| 530074936 | No Eligible Transactions in Class Period |
| 530074937 | No Recognized Claim |
| 530074938 | No Eligible Transactions in Class Period |
| 530074939 | No Recognized Claim |
| 530074940 | No Recognized Claim |
| 530074941 | No Recognized Claim |
| 530074942 | No Eligible Transactions in Class Period |
| 530074943 | No Eligible Transactions in Class Period |
| 530074944 | No Eligible Transactions in Class Period |
| 530074945 | No Eligible Transactions in Class Period |
| 530074946 | No Eligible Transactions in Class Period |
| 530074947 | No Recognized Claim |
| 530074949 | No Eligible Transactions in Class Period |
| 530074950 | No Eligible Transactions in Class Period |
| 530074952 | No Eligible Transactions in Class Period |
| 530074953 | No Recognized Claim |
| 530074955 | No Recognized Claim |
| 530074956 | No Eligible Transactions in Class Period |
| 530074957 | No Eligible Transactions in Class Period |
| 530074958 | No Eligible Transactions in Class Period |
| 530074960 | No Recognized Claim |
| 530074961 | No Recognized Claim |
| 530074962 | No Recognized Claim |
| 530074963 | No Recognized Claim |
| 530074964 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530198924 | No Recognized Claim |
| 530198925 | No Eligible Transactions in Class Period |
| 530198926 | No Recognized Claim |
| 530198927 | No Eligible Transactions in Class Period |
| 530198928 | No Recognized Claim |
| 530198929 | No Eligible Transactions in Class Period |
| 530198932 | No Recognized Claim |
| 530198933 | No Recognized Claim |
| 530198934 | No Eligible Transactions in Class Period |
| 530198935 | No Eligible Transactions in Class Period |
| 530198936 | No Eligible Transactions in Class Period |
| 530198938 | No Eligible Transactions in Class Period |
| 530198939 | No Eligible Transactions in Class Period |
| 530198940 | No Recognized Claim |
| 530198941 | No Recognized Claim |
| 530198942 | No Recognized Claim |
| 530198943 | No Recognized Claim |
| 530198944 | No Recognized Claim |
| 530198945 | No Recognized Claim |
| 530198946 | No Eligible Transactions in Class Period |
| 530198947 | No Recognized Claim |
| 530198948 | No Recognized Claim |
| 530198949 | No Recognized Claim |
| 530198950 | No Recognized Claim |
| 530198951 | No Recognized Claim |
| 530198952 | No Recognized Claim |
| 530198953 | No Recognized Claim |
| 530198954 | No Recognized Claim |
| 530198955 | No Recognized Claim |
| 530198956 | No Recognized Claim |
| 530198957 | No Eligible Transactions in Class Period |
| 530198958 | No Eligible Transactions in Class Period |
| 530198959 | No Recognized Claim |
| 530198960 | No Recognized Claim |
| 530198961 | No Recognized Claim |
| 530198962 | No Eligible Transactions in Class Period |
| 530198963 | No Recognized Claim |
| 530198964 | No Eligible Transactions in Class Period |
| 530198965 | No Recognized Claim |
| 530198966 | No Recognized Claim |
| 530198969 | No Recognized Claim |
| 530198971 | No Eligible Transactions in Class Period |
| 530198972 | No Eligible Transactions in Class Period |
| 530198973 | No Eligible Transactions in Class Period |
| 530198974 | No Eligible Transactions in Class Period |
| 530198975 | No Eligible Transactions in Class Period |
| 530198976 | No Eligible Transactions in Class Period |
| 530198977 | No Eligible Transactions in Class Period |
| 530198978 | No Eligible Transactions in Class Period |
| 530198983 | No Eligible Transactions in Class Period |
| 530198984 | No Eligible Transactions in Class Period |
| 530198985 | No Eligible Transactions in Class Period |
| 530198986 | No Eligible Transactions in Class Period |
| 530198987 | No Eligible Transactions in Class Period |
| 530198988 | No Eligible Transactions in Class Period |
| 530198989 | No Recognized Claim |
| 530198990 | No Eligible Transactions in Class Period |
| 530198992 | No Eligible Transactions in Class Period |
| 530198994 | No Eligible Transactions in Class Period |
| 530198995 | No Eligible Transactions in Class Period |
| 530198997 | No Eligible Transactions in Class Period |
| 530198998 | No Recognized Claim |
| 530198999 | No Eligible Transactions in Class Period |
| 530199000 | No Eligible Transactions in Class Period |
| 530199001 | No Recognized Claim |
| 530199002 | No Recognized Claim |
| 530199003 | No Recognized Claim |
| 530199004 | No Eligible Transactions in Class Period |
| 530199005 | No Eligible Transactions in Class Period |
| 530199006 | No Eligible Transactions in Class Period |
| 530199007 | No Eligible Transactions in Class Period |
| 530199008 | No Eligible Transactions in Class Period |
| 530199009 | No Eligible Transactions in Class Period |
| 530199010 | No Recognized Claim |
| 530199011 | No Recognized Claim |
| 530199012 | No Recognized Claim |
| 530199013 | No Recognized Claim |
| 530199015 | No Recognized Claim |
| 530199016 | No Recognized Claim |
| 530199017 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332176 | No Recognized Claim |
| 530332177 | No Recognized Claim |
| 530332186 | No Recognized Claim |
| 530332188 | No Eligible Transactions in Class Period |
| 530332189 | No Recognized Claim |
| 530332192 | No Recognized Claim |
| 530332193 | No Recognized Claim |
| 530332194 | No Recognized Claim |
| 530332195 | No Eligible Transactions in Class Period |
| 530332196 | No Recognized Claim |
| 530332198 | No Recognized Claim |
| 530332199 | No Eligible Transactions in Class Period |
| 530332200 | No Eligible Transactions in Class Period |
| 530332201 | No Eligible Transactions in Class Period |
| 530332202 | No Eligible Transactions in Class Period |
| 530332211 | No Recognized Claim |
| 530332212 | No Eligible Transactions in Class Period |
| 530332213 | No Eligible Transactions in Class Period |
| 530332214 | No Recognized Claim |
| 530332215 | No Recognized Claim |
| 530332216 | No Eligible Transactions in Class Period |
| 530332217 | No Recognized Claim |
| 530332218 | No Recognized Claim |
| 530332219 | No Recognized Claim |
| 530332220 | No Eligible Transactions in Class Period |
| 530332221 | No Recognized Claim |
| 530332222 | No Eligible Transactions in Class Period |
| 530332223 | No Recognized Claim |
| 530332224 | No Recognized Claim |
| 530332225 | No Recognized Claim |
| 530332226 | No Eligible Transactions in Class Period |
| 530332228 | No Eligible Transactions in Class Period |
| 530332231 | No Eligible Transactions in Class Period |
| 530332232 | No Recognized Claim |
| 530332233 | No Recognized Claim |
| 530332234 | No Eligible Transactions in Class Period |
| 530332238 | No Eligible Transactions in Class Period |
| 530332239 | No Recognized Claim |
| 530332240 | No Recognized Claim |
| 530332241 | No Recognized Claim |
| 530332244 | No Eligible Transactions in Class Period |
| 530332246 | No Recognized Claim |
| 530332247 | No Recognized Claim |
| 530332248 | No Eligible Transactions in Class Period |
| 530332250 | No Recognized Claim |
| 530332251 | No Recognized Claim |
| 530332255 | No Recognized Claim |
| 530332256 | No Recognized Claim |
| 530332257 | No Recognized Claim |
| 530332258 | No Recognized Claim |
| 530332259 | No Recognized Claim |
| 530332260 | No Eligible Transactions in Class Period |
| 530332261 | No Recognized Claim |
| 530332262 | No Recognized Claim |
| 530332263 | No Eligible Transactions in Class Period |
| 530332264 | No Recognized Claim |
| 530332265 | No Recognized Claim |
| 530332268 | No Eligible Transactions in Class Period |
| 530332270 | No Recognized Claim |
| 530332284 | No Eligible Transactions in Class Period |
| 530332288 | No Recognized Claim |
| 530332289 | No Recognized Claim |
| 530332290 | No Eligible Transactions in Class Period |
| 530332291 | No Recognized Claim |
| 530332292 | No Recognized Claim |
| 530332293 | No Recognized Claim |
| 530332294 | No Recognized Claim |
| 530332296 | No Recognized Claim |
| 530332298 | No Recognized Claim |
| 530332299 | No Recognized Claim |
| 530332300 | No Recognized Claim |
| 530332301 | No Recognized Claim |
| 530332302 | No Recognized Claim |
| 530332305 | No Eligible Transactions in Class Period |
| 530332306 | No Eligible Transactions in Class Period |
| 530332307 | No Recognized Claim |
| 530332308 | No Eligible Transactions in Class Period |
| 530332309 | No Recognized Claim |
| 530332310 | No Recognized Claim |
| 530332311 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530074966 | No Recognized Claim |
| 530074967 | No Eligible Transactions in Class Period |
| 530074968 | No Eligible Transactions in Class Period |
| 530074969 | No Eligible Transactions in Class Period |
| 530074970 | No Recognized Claim |
| 530074973 | No Recognized Claim |
| 530074974 | No Recognized Claim |
| 530074975 | No Recognized Claim |
| 530074976 | No Recognized Claim |
| 530074977 | No Recognized Claim |
| 530074978 | No Recognized Claim |
| 530074979 | No Eligible Transactions in Class Period |
| 530074980 | No Recognized Claim |
| 530074981 | No Recognized Claim |
| 530074982 | No Recognized Claim |
| 530074983 | No Recognized Claim |
| 530074984 | No Eligible Transactions in Class Period |
| 530074985 | No Recognized Claim |
| 530074986 | No Recognized Claim |
| 530074987 | No Recognized Claim |
| 530074988 | No Recognized Claim |
| 530074989 | No Recognized Claim |
| 530074990 | No Recognized Claim |
| 530074991 | No Recognized Claim |
| 530074992 | No Eligible Transactions in Class Period |
| 530074993 | No Eligible Transactions in Class Period |
| 530074994 | No Eligible Transactions in Class Period |
| 530074995 | No Recognized Claim |
| 530074996 | No Eligible Transactions in Class Period |
| 530074997 | No Recognized Claim |
| 530074998 | No Recognized Claim |
| 530075000 | No Recognized Claim |
| 530075001 | No Recognized Claim |
| 530075002 | No Eligible Transactions in Class Period |
| 530075003 | No Recognized Claim |
| 530075004 | No Recognized Claim |
| 530075005 | No Eligible Transactions in Class Period |
| 530075006 | No Recognized Claim |
| 530075007 | No Eligible Transactions in Class Period |
| 530075008 | No Eligible Transactions in Class Period |
| 530075009 | No Eligible Transactions in Class Period |
| 530075010 | No Recognized Claim |
| 530075011 | No Recognized Claim |
| 530075012 | No Recognized Claim |
| 530075013 | No Eligible Transactions in Class Period |
| 530075014 | No Eligible Transactions in Class Period |
| 530075015 | No Recognized Claim |
| 530075016 | No Recognized Claim |
| 530075017 | No Recognized Claim |
| 530075018 | No Recognized Claim |
| 530075020 | No Eligible Transactions in Class Period |
| 530075021 | No Recognized Claim |
| 530075023 | No Recognized Claim |
| 530075024 | No Recognized Claim |
| 530075025 | No Recognized Claim |
| 530075026 | No Recognized Claim |
| 530075027 | No Recognized Claim |
| 530075028 | No Recognized Claim |
| 530075029 | No Eligible Transactions in Class Period |
| 530075030 | No Recognized Claim |
| 530075031 | No Recognized Claim |
| 530075032 | No Recognized Claim |
| 530075033 | No Recognized Claim |
| 530075034 | No Recognized Claim |
| 530075035 | No Recognized Claim |
| 530075036 | No Recognized Claim |
| 530075037 | No Recognized Claim |
| 530075038 | No Recognized Claim |
| 530075039 | No Eligible Transactions in Class Period |
| 530075040 | No Eligible Transactions in Class Period |
| 530075041 | No Eligible Transactions in Class Period |
| 530075042 | No Eligible Transactions in Class Period |
| 530075043 | No Recognized Claim |
| 530075044 | No Eligible Transactions in Class Period |
| 530075048 | No Eligible Transactions in Class Period |
| 530075049 | No Eligible Transactions in Class Period |
| 530075050 | No Eligible Transactions in Class Period |
| 530075052 | No Eligible Transactions in Class Period |
| 530075053 | No Eligible Transactions in Class Period |
| 530075054 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199018 | No Recognized Claim |
| 530199020 | No Eligible Transactions in Class Period |
| 530199021 | No Recognized Claim |
| 530199022 | No Recognized Claim |
| 530199023 | No Eligible Transactions in Class Period |
| 530199024 | No Eligible Transactions in Class Period |
| 530199025 | No Eligible Transactions in Class Period |
| 530199026 | No Recognized Claim |
| 530199027 | No Eligible Transactions in Class Period |
| 530199028 | No Eligible Transactions in Class Period |
| 530199029 | No Eligible Transactions in Class Period |
| 530199030 | No Eligible Transactions in Class Period |
| 530199031 | No Eligible Transactions in Class Period |
| 530199032 | No Eligible Transactions in Class Period |
| 530199033 | No Eligible Transactions in Class Period |
| 530199034 | No Eligible Transactions in Class Period |
| 530199035 | No Eligible Transactions in Class Period |
| 530199036 | No Eligible Transactions in Class Period |
| 530199037 | No Recognized Claim |
| 530199039 | No Eligible Transactions in Class Period |
| 530199040 | No Recognized Claim |
| 530199041 | No Recognized Claim |
| 530199043 | No Eligible Transactions in Class Period |
| 530199044 | No Recognized Claim |
| 530199045 | No Recognized Claim |
| 530199046 | No Recognized Claim |
| 530199047 | No Recognized Claim |
| 530199052 | No Recognized Claim |
| 530199053 | No Recognized Claim |
| 530199055 | No Eligible Transactions in Class Period |
| 530199056 | No Recognized Claim |
| 530199057 | No Recognized Claim |
| 530199058 | No Recognized Claim |
| 530199059 | No Eligible Transactions in Class Period |
| 530199060 | No Eligible Transactions in Class Period |
| 530199061 | No Eligible Transactions in Class Period |
| 530199062 | No Eligible Transactions in Class Period |
| 530199063 | No Eligible Transactions in Class Period |
| 530199064 | No Eligible Transactions in Class Period |
| 530199065 | No Eligible Transactions in Class Period |
| 530199066 | No Recognized Claim |
| 530199067 | No Recognized Claim |
| 530199069 | No Recognized Claim |
| 530199071 | No Recognized Claim |
| 530199072 | No Recognized Claim |
| 530199073 | No Recognized Claim |
| 530199074 | No Recognized Claim |
| 530199075 | No Recognized Claim |
| 530199076 | No Recognized Claim |
| 530199077 | No Eligible Transactions in Class Period |
| 530199078 | No Recognized Claim |
| 530199080 | No Recognized Claim |
| 530199083 | No Recognized Claim |
| 530199084 | No Recognized Claim |
| 530199085 | No Eligible Transactions in Class Period |
| 530199087 | No Recognized Claim |
| 530199088 | No Eligible Transactions in Class Period |
| 530199089 | No Recognized Claim |
| 530199090 | No Recognized Claim |
| 530199091 | No Eligible Transactions in Class Period |
| 530199092 | No Recognized Claim |
| 530199093 | No Recognized Claim |
| 530199094 | No Recognized Claim |
| 530199095 | No Eligible Transactions in Class Period |
| 530199096 | No Eligible Transactions in Class Period |
| 530199097 | No Recognized Claim |
| 530199098 | No Recognized Claim |
| 530199099 | No Eligible Transactions in Class Period |
| 530199100 | No Recognized Claim |
| 530199101 | No Recognized Claim |
| 530199102 | No Recognized Claim |
| 530199103 | No Eligible Transactions in Class Period |
| 530199105 | No Eligible Transactions in Class Period |
| 530199106 | No Eligible Transactions in Class Period |
| 530199107 | No Recognized Claim |
| 530199108 | No Eligible Transactions in Class Period |
| 530199109 | No Eligible Transactions in Class Period |
| 530199110 | No Eligible Transactions in Class Period |
| 530199111 | No Recognized Claim |
| 530199112 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332312 | No Eligible Transactions in Class Period |
| 530332313 | No Eligible Transactions in Class Period |
| 530332314 | No Recognized Claim |
| 530332315 | No Eligible Transactions in Class Period |
| 530332318 | No Recognized Claim |
| 530332320 | No Recognized Claim |
| 530332321 | No Recognized Claim |
| 530332322 | No Recognized Claim |
| 530332323 | No Recognized Claim |
| 530332324 | No Recognized Claim |
| 530332325 | No Recognized Claim |
| 530332326 | No Recognized Claim |
| 530332327 | No Recognized Claim |
| 530332328 | No Eligible Transactions in Class Period |
| 530332329 | No Eligible Transactions in Class Period |
| 530332330 | No Recognized Claim |
| 530332331 | No Recognized Claim |
| 530332332 | No Recognized Claim |
| 530332333 | No Eligible Transactions in Class Period |
| 530332334 | No Eligible Transactions in Class Period |
| 530332335 | No Eligible Transactions in Class Period |
| 530332336 | No Recognized Claim |
| 530332337 | No Recognized Claim |
| 530332338 | No Recognized Claim |
| 530332339 | No Recognized Claim |
| 530332340 | No Recognized Claim |
| 530332341 | No Eligible Transactions in Class Period |
| 530332342 | No Eligible Transactions in Class Period |
| 530332343 | No Eligible Transactions in Class Period |
| 530332352 | No Recognized Claim |
| 530332353 | No Eligible Transactions in Class Period |
| 530332354 | No Recognized Claim |
| 530332355 | No Recognized Claim |
| 530332357 | No Recognized Claim |
| 530332359 | No Eligible Transactions in Class Period |
| 530332362 | No Eligible Transactions in Class Period |
| 530332364 | No Recognized Claim |
| 530332371 | No Recognized Claim |
| 530332372 | No Recognized Claim |
| 530332373 | No Recognized Claim |
| 530332374 | No Recognized Claim |
| 530332375 | No Eligible Transactions in Class Period |
| 530332376 | No Eligible Transactions in Class Period |
| 530332377 | No Eligible Transactions in Class Period |
| 530332382 | No Recognized Claim |
| 530332383 | No Recognized Claim |
| 530332384 | No Recognized Claim |
| 530332398 | No Recognized Claim |
| 530332399 | No Recognized Claim |
| 530332400 | No Recognized Claim |
| 530332402 | No Eligible Transactions in Class Period |
| 530332403 | No Recognized Claim |
| 530332404 | No Eligible Transactions in Class Period |
| 530332405 | No Recognized Claim |
| 530332406 | No Recognized Claim |
| 530332407 | No Recognized Claim |
| 530332408 | No Eligible Transactions in Class Period |
| 530332411 | No Eligible Transactions in Class Period |
| 530332412 | No Recognized Claim |
| 530332416 | No Recognized Claim |
| 530332417 | No Recognized Claim |
| 530332418 | No Recognized Claim |
| 530332420 | No Recognized Claim |
| 530332421 | No Recognized Claim |
| 530332422 | No Recognized Claim |
| 530332423 | No Eligible Transactions in Class Period |
| 530332425 | No Recognized Claim |
| 530332426 | No Recognized Claim |
| 530332428 | No Recognized Claim |
| 530332435 | No Eligible Transactions in Class Period |
| 530332436 | No Eligible Transactions in Class Period |
| 530332439 | No Eligible Transactions in Class Period |
| 530332443 | No Recognized Claim |
| 530332444 | No Recognized Claim |
| 530332446 | No Eligible Transactions in Class Period |
| 530332447 | No Recognized Claim |
| 530332450 | No Recognized Claim |
| 530332451 | No Recognized Claim |
| 530332455 | No Recognized Claim |
| 530332464 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075055 | No Eligible Transactions in Class Period |
| 530075056 | No Recognized Claim |
| 530075058 | No Eligible Transactions in Class Period |
| 530075059 | No Eligible Transactions in Class Period |
| 530075060 | No Eligible Transactions in Class Period |
| 530075061 | No Eligible Transactions in Class Period |
| 530075063 | No Recognized Claim |
| 530075064 | No Recognized Claim |
| 530075065 | No Recognized Claim |
| 530075066 | No Recognized Claim |
| 530075067 | No Recognized Claim |
| 530075068 | No Eligible Transactions in Class Period |
| 530075069 | No Eligible Transactions in Class Period |
| 530075070 | No Eligible Transactions in Class Period |
| 530075071 | No Recognized Claim |
| 530075072 | No Eligible Transactions in Class Period |
| 530075073 | No Recognized Claim |
| 530075074 | No Recognized Claim |
| 530075075 | No Recognized Claim |
| 530075076 | No Recognized Claim |
| 530075077 | No Recognized Claim |
| 530075078 | No Recognized Claim |
| 530075079 | No Recognized Claim |
| 530075080 | No Eligible Transactions in Class Period |
| 530075081 | No Recognized Claim |
| 530075082 | No Recognized Claim |
| 530075084 | No Recognized Claim |
| 530075086 | No Eligible Transactions in Class Period |
| 530075087 | No Eligible Transactions in Class Period |
| 530075088 | No Recognized Claim |
| 530075090 | No Eligible Transactions in Class Period |
| 530075091 | No Recognized Claim |
| 530075092 | No Recognized Claim |
| 530075093 | No Eligible Transactions in Class Period |
| 530075094 | No Recognized Claim |
| 530075095 | No Eligible Transactions in Class Period |
| 530075096 | No Eligible Transactions in Class Period |
| 530075097 | No Recognized Claim |
| 530075098 | No Recognized Claim |
| 530075099 | No Recognized Claim |
| 530075100 | No Recognized Claim |
| 530075101 | No Recognized Claim |
| 530075102 | No Recognized Claim |
| 530075107 | No Eligible Transactions in Class Period |
| 530075108 | No Recognized Claim |
| 530075109 | No Eligible Transactions in Class Period |
| 530075110 | No Eligible Transactions in Class Period |
| 530075111 | No Recognized Claim |
| 530075112 | No Recognized Claim |
| 530075113 | No Recognized Claim |
| 530075114 | No Recognized Claim |
| 530075115 | No Eligible Transactions in Class Period |
| 530075116 | No Eligible Transactions in Class Period |
| 530075117 | No Eligible Transactions in Class Period |
| 530075118 | No Eligible Transactions in Class Period |
| 530075120 | No Recognized Claim |
| 530075121 | No Recognized Claim |
| 530075122 | No Recognized Claim |
| 530075123 | No Eligible Transactions in Class Period |
| 530075124 | No Recognized Claim |
| 530075125 | No Recognized Claim |
| 530075126 | No Recognized Claim |
| 530075127 | No Recognized Claim |
| 530075128 | No Recognized Claim |
| 530075129 | No Eligible Transactions in Class Period |
| 530075130 | No Eligible Transactions in Class Period |
| 530075131 | No Recognized Claim |
| 530075132 | No Eligible Transactions in Class Period |
| 530075133 | No Recognized Claim |
| 530075134 | No Eligible Transactions in Class Period |
| 530075135 | No Recognized Claim |
| 530075136 | No Recognized Claim |
| 530075137 | No Eligible Transactions in Class Period |
| 530075138 | No Eligible Transactions in Class Period |
| 530075139 | No Eligible Transactions in Class Period |
| 530075140 | No Eligible Transactions in Class Period |
| 530075141 | No Recognized Claim |
| 530075142 | No Recognized Claim |
| 530075143 | No Eligible Transactions in Class Period |
| 530075144 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199113 | No Eligible Transactions in Class Period |
| 530199114 | No Eligible Transactions in Class Period |
| 530199115 | No Eligible Transactions in Class Period |
| 530199117 | No Eligible Transactions in Class Period |
| 530199118 | No Eligible Transactions in Class Period |
| 530199119 | No Eligible Transactions in Class Period |
| 530199120 | No Eligible Transactions in Class Period |
| 530199121 | No Eligible Transactions in Class Period |
| 530199122 | No Recognized Claim |
| 530199124 | No Recognized Claim |
| 530199125 | No Recognized Claim |
| 530199126 | No Eligible Transactions in Class Period |
| 530199127 | No Eligible Transactions in Class Period |
| 530199128 | No Eligible Transactions in Class Period |
| 530199129 | No Recognized Claim |
| 530199131 | No Recognized Claim |
| 530199132 | No Recognized Claim |
| 530199133 | No Recognized Claim |
| 530199134 | No Eligible Transactions in Class Period |
| 530199137 | No Recognized Claim |
| 530199138 | No Recognized Claim |
| 530199139 | No Eligible Transactions in Class Period |
| 530199140 | No Recognized Claim |
| 530199141 | No Recognized Claim |
| 530199142 | No Recognized Claim |
| 530199144 | No Recognized Claim |
| 530199145 | No Eligible Transactions in Class Period |
| 530199147 | No Recognized Claim |
| 530199149 | No Recognized Claim |
| 530199150 | No Recognized Claim |
| 530199152 | No Eligible Transactions in Class Period |
| 530199154 | No Recognized Claim |
| 530199155 | No Recognized Claim |
| 530199156 | No Eligible Transactions in Class Period |
| 530199157 | No Recognized Claim |
| 530199158 | No Recognized Claim |
| 530199159 | No Recognized Claim |
| 530199164 | No Eligible Transactions in Class Period |
| 530199167 | No Recognized Claim |
| 530199168 | No Recognized Claim |
| 530199169 | No Recognized Claim |
| 530199170 | No Eligible Transactions in Class Period |
| 530199171 | No Eligible Transactions in Class Period |
| 530199172 | No Eligible Transactions in Class Period |
| 530199173 | No Eligible Transactions in Class Period |
| 530199174 | No Eligible Transactions in Class Period |
| 530199175 | No Eligible Transactions in Class Period |
| 530199176 | No Eligible Transactions in Class Period |
| 530199177 | No Eligible Transactions in Class Period |
| 530199178 | No Eligible Transactions in Class Period |
| 530199180 | No Recognized Claim |
| 530199181 | No Eligible Transactions in Class Period |
| 530199182 | No Eligible Transactions in Class Period |
| 530199183 | No Eligible Transactions in Class Period |
| 530199185 | No Recognized Claim |
| 530199188 | No Recognized Claim |
| 530199190 | No Eligible Transactions in Class Period |
| 530199191 | No Recognized Claim |
| 530199192 | No Recognized Claim |
| 530199193 | No Recognized Claim |
| 530199197 | No Recognized Claim |
| 530199199 | No Recognized Claim |
| 530199200 | No Recognized Claim |
| 530199201 | No Eligible Transactions in Class Period |
| 530199206 | No Recognized Claim |
| 530199207 | No Recognized Claim |
| 530199210 | No Eligible Transactions in Class Period |
| 530199211 | No Eligible Transactions in Class Period |
| 530199212 | No Eligible Transactions in Class Period |
| 530199213 | No Eligible Transactions in Class Period |
| 530199214 | No Eligible Transactions in Class Period |
| 530199215 | No Eligible Transactions in Class Period |
| 530199216 | No Eligible Transactions in Class Period |
| 530199217 | No Eligible Transactions in Class Period |
| 530199218 | No Eligible Transactions in Class Period |
| 530199219 | No Recognized Claim |
| 530199220 | No Recognized Claim |
| 530199221 | No Recognized Claim |
| 530199222 | No Eligible Transactions in Class Period |
| 530199223 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332479 | No Recognized Claim |
| 530332480 | No Recognized Claim |
| 530332481 | No Recognized Claim |
| 530332482 | No Eligible Transactions in Class Period |
| 530332483 | No Eligible Transactions in Class Period |
| 530332484 | No Recognized Claim |
| 530332485 | No Recognized Claim |
| 530332486 | No Recognized Claim |
| 530332487 | No Recognized Claim |
| 530332488 | No Recognized Claim |
| 530332489 | No Eligible Transactions in Class Period |
| 530332490 | No Eligible Transactions in Class Period |
| 530332491 | No Eligible Transactions in Class Period |
| 530332492 | No Recognized Claim |
| 530332493 | No Recognized Claim |
| 530332494 | No Recognized Claim |
| 530332495 | No Recognized Claim |
| 530332496 | No Recognized Claim |
| 530332497 | No Recognized Claim |
| 530332498 | No Eligible Transactions in Class Period |
| 530332499 | No Eligible Transactions in Class Period |
| 530332500 | No Recognized Claim |
| 530332501 | No Eligible Transactions in Class Period |
| 530332502 | No Eligible Transactions in Class Period |
| 530332503 | No Eligible Transactions in Class Period |
| 530332504 | No Eligible Transactions in Class Period |
| 530332505 | No Recognized Claim |
| 530332506 | No Eligible Transactions in Class Period |
| 530332507 | No Eligible Transactions in Class Period |
| 530332508 | No Recognized Claim |
| 530332509 | No Eligible Transactions in Class Period |
| 530332510 | No Recognized Claim |
| 530332511 | No Eligible Transactions in Class Period |
| 530332512 | No Eligible Transactions in Class Period |
| 530332513 | No Recognized Claim |
| 530332514 | No Recognized Claim |
| 530332515 | No Recognized Claim |
| 530332516 | No Recognized Claim |
| 530332517 | No Recognized Claim |
| 530332518 | No Recognized Claim |
| 530332519 | No Recognized Claim |
| 530332521 | No Recognized Claim |
| 530332522 | No Recognized Claim |
| 530332525 | No Eligible Transactions in Class Period |
| 530332526 | No Eligible Transactions in Class Period |
| 530332527 | No Recognized Claim |
| 530332528 | No Eligible Transactions in Class Period |
| 530332529 | No Eligible Transactions in Class Period |
| 530332530 | No Eligible Transactions in Class Period |
| 530332531 | No Eligible Transactions in Class Period |
| 530332532 | No Eligible Transactions in Class Period |
| 530332534 | No Eligible Transactions in Class Period |
| 530332535 | No Eligible Transactions in Class Period |
| 530332539 | No Eligible Transactions in Class Period |
| 530332540 | No Recognized Claim |
| 530332541 | No Recognized Claim |
| 530332542 | No Recognized Claim |
| 530332543 | No Recognized Claim |
| 530332545 | No Recognized Claim |
| 530332547 | No Eligible Transactions in Class Period |
| 530332548 | No Recognized Claim |
| 530332553 | No Eligible Transactions in Class Period |
| 530332556 | No Eligible Transactions in Class Period |
| 530332557 | No Eligible Transactions in Class Period |
| 530332559 | No Recognized Claim |
| 530332574 | No Eligible Transactions in Class Period |
| 530332575 | No Eligible Transactions in Class Period |
| 530332576 | No Eligible Transactions in Class Period |
| 530332577 | No Eligible Transactions in Class Period |
| 530332578 | No Recognized Claim |
| 530332579 | No Eligible Transactions in Class Period |
| 530332580 | No Recognized Claim |
| 530332581 | No Recognized Claim |
| 530332582 | No Eligible Transactions in Class Period |
| 530332583 | No Recognized Claim |
| 530332584 | No Recognized Claim |
| 530332585 | No Eligible Transactions in Class Period |
| 530332586 | No Recognized Claim |
| 530332587 | No Recognized Claim |
| 530332588 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075145 | No Recognized Claim |
| 530075146 | No Eligible Transactions in Class Period |
| 530075147 | No Eligible Transactions in Class Period |
| 530075148 | No Eligible Transactions in Class Period |
| 530075149 | No Eligible Transactions in Class Period |
| 530075150 | No Eligible Transactions in Class Period |
| 530075151 | No Recognized Claim |
| 530075152 | No Recognized Claim |
| 530075153 | No Recognized Claim |
| 530075154 | No Recognized Claim |
| 530075155 | No Recognized Claim |
| 530075156 | No Eligible Transactions in Class Period |
| 530075157 | No Eligible Transactions in Class Period |
| 530075158 | No Recognized Claim |
| 530075159 | No Recognized Claim |
| 530075160 | No Recognized Claim |
| 530075161 | No Eligible Transactions in Class Period |
| 530075162 | No Eligible Transactions in Class Period |
| 530075163 | No Eligible Transactions in Class Period |
| 530075164 | No Eligible Transactions in Class Period |
| 530075165 | No Eligible Transactions in Class Period |
| 530075166 | No Eligible Transactions in Class Period |
| 530075167 | No Recognized Claim |
| 530075168 | No Recognized Claim |
| 530075169 | No Eligible Transactions in Class Period |
| 530075170 | No Eligible Transactions in Class Period |
| 530075171 | No Eligible Transactions in Class Period |
| 530075172 | No Eligible Transactions in Class Period |
| 530075173 | No Recognized Claim |
| 530075174 | No Eligible Transactions in Class Period |
| 530075175 | No Eligible Transactions in Class Period |
| 530075176 | No Eligible Transactions in Class Period |
| 530075177 | No Recognized Claim |
| 530075178 | No Eligible Transactions in Class Period |
| 530075179 | No Eligible Transactions in Class Period |
| 530075180 | No Eligible Transactions in Class Period |
| 530075181 | No Eligible Transactions in Class Period |
| 530075182 | No Eligible Transactions in Class Period |
| 530075183 | No Eligible Transactions in Class Period |
| 530075184 | No Eligible Transactions in Class Period |
| 530075186 | No Eligible Transactions in Class Period |
| 530075187 | No Eligible Transactions in Class Period |
| 530075188 | No Eligible Transactions in Class Period |
| 530075189 | No Eligible Transactions in Class Period |
| 530075190 | No Eligible Transactions in Class Period |
| 530075191 | No Eligible Transactions in Class Period |
| 530075193 | No Eligible Transactions in Class Period |
| 530075194 | No Recognized Claim |
| 530075195 | No Eligible Transactions in Class Period |
| 530075196 | No Eligible Transactions in Class Period |
| 530075198 | No Recognized Claim |
| 530075200 | No Eligible Transactions in Class Period |
| 530075201 | No Eligible Transactions in Class Period |
| 530075202 | No Eligible Transactions in Class Period |
| 530075204 | No Recognized Claim |
| 530075205 | No Recognized Claim |
| 530075206 | No Recognized Claim |
| 530075207 | No Eligible Transactions in Class Period |
| 530075208 | No Recognized Claim |
| 530075209 | No Recognized Claim |
| 530075210 | No Eligible Transactions in Class Period |
| 530075211 | No Recognized Claim |
| 530075212 | No Eligible Transactions in Class Period |
| 530075213 | No Eligible Transactions in Class Period |
| 530075214 | No Eligible Transactions in Class Period |
| 530075215 | No Eligible Transactions in Class Period |
| 530075216 | No Recognized Claim |
| 530075217 | No Eligible Transactions in Class Period |
| 530075218 | No Eligible Transactions in Class Period |
| 530075219 | No Eligible Transactions in Class Period |
| 530075220 | No Recognized Claim |
| 530075221 | No Recognized Claim |
| 530075222 | No Recognized Claim |
| 530075223 | No Eligible Transactions in Class Period |
| 530075224 | No Recognized Claim |
| 530075225 | No Eligible Transactions in Class Period |
| 530075226 | No Eligible Transactions in Class Period |
| 530075227 | No Eligible Transactions in Class Period |
| 530075228 | No Eligible Transactions in Class Period |
| 530075229 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199224 | No Eligible Transactions in Class Period |
| 530199225 | No Eligible Transactions in Class Period |
| 530199226 | No Eligible Transactions in Class Period |
| 530199227 | No Eligible Transactions in Class Period |
| 530199232 | No Eligible Transactions in Class Period |
| 530199233 | No Recognized Claim |
| 530199234 | No Recognized Claim |
| 530199235 | No Recognized Claim |
| 530199236 | No Recognized Claim |
| 530199237 | No Eligible Transactions in Class Period |
| 530199238 | No Recognized Claim |
| 530199239 | No Recognized Claim |
| 530199240 | No Eligible Transactions in Class Period |
| 530199241 | No Recognized Claim |
| 530199242 | No Recognized Claim |
| 530199243 | No Recognized Claim |
| 530199244 | No Recognized Claim |
| 530199245 | No Recognized Claim |
| 530199246 | No Recognized Claim |
| 530199248 | No Recognized Claim |
| 530199250 | No Eligible Transactions in Class Period |
| 530199251 | No Eligible Transactions in Class Period |
| 530199252 | No Eligible Transactions in Class Period |
| 530199253 | No Eligible Transactions in Class Period |
| 530199254 | No Eligible Transactions in Class Period |
| 530199257 | No Recognized Claim |
| 530199258 | No Eligible Transactions in Class Period |
| 530199259 | No Recognized Claim |
| 530199260 | No Eligible Transactions in Class Period |
| 530199261 | No Eligible Transactions in Class Period |
| 530199262 | No Recognized Claim |
| 530199263 | No Recognized Claim |
| 530199264 | No Eligible Transactions in Class Period |
| 530199265 | No Recognized Claim |
| 530199266 | No Recognized Claim |
| 530199267 | No Recognized Claim |
| 530199268 | No Recognized Claim |
| 530199269 | No Eligible Transactions in Class Period |
| 530199270 | No Recognized Claim |
| 530199271 | No Eligible Transactions in Class Period |
| 530199272 | No Eligible Transactions in Class Period |
| 530199273 | No Eligible Transactions in Class Period |
| 530199274 | No Eligible Transactions in Class Period |
| 530199275 | No Eligible Transactions in Class Period |
| 530199277 | No Eligible Transactions in Class Period |
| 530199278 | No Eligible Transactions in Class Period |
| 530199279 | No Eligible Transactions in Class Period |
| 530199280 | No Eligible Transactions in Class Period |
| 530199282 | No Recognized Claim |
| 530199284 | No Recognized Claim |
| 530199285 | No Eligible Transactions in Class Period |
| 530199286 | No Eligible Transactions in Class Period |
| 530199287 | No Eligible Transactions in Class Period |
| 530199288 | No Eligible Transactions in Class Period |
| 530199289 | No Recognized Claim |
| 530199290 | No Recognized Claim |
| 530199291 | No Eligible Transactions in Class Period |
| 530199292 | No Eligible Transactions in Class Period |
| 530199294 | No Recognized Claim |
| 530199295 | No Eligible Transactions in Class Period |
| 530199304 | No Eligible Transactions in Class Period |
| 530199305 | No Recognized Claim |
| 530199306 | No Eligible Transactions in Class Period |
| 530199307 | No Eligible Transactions in Class Period |
| 530199308 | No Eligible Transactions in Class Period |
| 530199310 | No Recognized Claim |
| 530199311 | No Eligible Transactions in Class Period |
| 530199312 | No Eligible Transactions in Class Period |
| 530199313 | No Eligible Transactions in Class Period |
| 530199314 | No Eligible Transactions in Class Period |
| 530199315 | No Eligible Transactions in Class Period |
| 530199316 | No Recognized Claim |
| 530199317 | No Recognized Claim |
| 530199318 | No Eligible Transactions in Class Period |
| 530199319 | No Eligible Transactions in Class Period |
| 530199320 | No Eligible Transactions in Class Period |
| 530199321 | No Eligible Transactions in Class Period |
| 530199322 | No Eligible Transactions in Class Period |
| 530199323 | No Recognized Claim |
| 530199324 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332589 | No Recognized Claim |
| 530332590 | No Eligible Transactions in Class Period |
| 530332591 | No Recognized Claim |
| 530332592 | No Recognized Claim |
| 530332594 | No Recognized Claim |
| 530332595 | No Recognized Claim |
| 530332596 | No Recognized Claim |
| 530332597 | No Recognized Claim |
| 530332601 | No Eligible Transactions in Class Period |
| 530332602 | No Recognized Claim |
| 530332603 | No Eligible Transactions in Class Period |
| 530332604 | No Recognized Claim |
| 530332605 | No Recognized Claim |
| 530332606 | No Recognized Claim |
| 530332607 | No Eligible Transactions in Class Period |
| 530332608 | No Eligible Transactions in Class Period |
| 530332609 | No Recognized Claim |
| 530332610 | No Eligible Transactions in Class Period |
| 530332611 | No Eligible Transactions in Class Period |
| 530332612 | No Eligible Transactions in Class Period |
| 530332613 | No Eligible Transactions in Class Period |
| 530332614 | No Recognized Claim |
| 530332615 | No Eligible Transactions in Class Period |
| 530332616 | No Eligible Transactions in Class Period |
| 530332617 | No Eligible Transactions in Class Period |
| 530332619 | No Eligible Transactions in Class Period |
| 530332625 | No Recognized Claim |
| 530332632 | No Eligible Transactions in Class Period |
| 530332634 | No Eligible Transactions in Class Period |
| 530332635 | No Eligible Transactions in Class Period |
| 530332636 | No Eligible Transactions in Class Period |
| 530332637 | No Recognized Claim |
| 530332638 | No Recognized Claim |
| 530332639 | No Recognized Claim |
| 530332640 | No Recognized Claim |
| 530332641 | No Eligible Transactions in Class Period |
| 530332642 | No Recognized Claim |
| 530332643 | No Recognized Claim |
| 530332644 | No Recognized Claim |
| 530332645 | No Eligible Transactions in Class Period |
| 530332646 | No Eligible Transactions in Class Period |
| 530332648 | No Recognized Claim |
| 530332649 | No Recognized Claim |
| 530332651 | No Recognized Claim |
| 530332652 | No Eligible Transactions in Class Period |
| 530332653 | No Recognized Claim |
| 530332655 | No Recognized Claim |
| 530332656 | No Eligible Transactions in Class Period |
| 530332657 | No Recognized Claim |
| 530332659 | No Recognized Claim |
| 530332660 | No Recognized Claim |
| 530332661 | No Recognized Claim |
| 530332671 | No Recognized Claim |
| 530332672 | No Recognized Claim |
| 530332673 | No Recognized Claim |
| 530332674 | No Recognized Claim |
| 530332675 | No Recognized Claim |
| 530332676 | No Eligible Transactions in Class Period |
| 530332677 | No Recognized Claim |
| 530332678 | No Eligible Transactions in Class Period |
| 530332679 | No Recognized Claim |
| 530332680 | No Eligible Transactions in Class Period |
| 530332681 | No Eligible Transactions in Class Period |
| 530332682 | No Eligible Transactions in Class Period |
| 530332683 | No Eligible Transactions in Class Period |
| 530332684 | No Recognized Claim |
| 530332685 | No Recognized Claim |
| 530332686 | No Recognized Claim |
| 530332700 | No Eligible Transactions in Class Period |
| 530332704 | No Eligible Transactions in Class Period |
| 530332705 | No Eligible Transactions in Class Period |
| 530332706 | No Eligible Transactions in Class Period |
| 530332709 | No Eligible Transactions in Class Period |
| 530332710 | No Eligible Transactions in Class Period |
| 530332718 | No Recognized Claim |
| 530332719 | No Recognized Claim |
| 530332720 | No Eligible Transactions in Class Period |
| 530332721 | No Recognized Claim |
| 530332722 | No Eligible Transactions in Class Period |
| 530332723 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075230 | No Eligible Transactions in Class Period |
| 530075231 | No Eligible Transactions in Class Period |
| 530075232 | No Eligible Transactions in Class Period |
| 530075233 | No Eligible Transactions in Class Period |
| 530075234 | No Eligible Transactions in Class Period |
| 530075235 | No Eligible Transactions in Class Period |
| 530075236 | No Eligible Transactions in Class Period |
| 530075237 | No Eligible Transactions in Class Period |
| 530075238 | No Eligible Transactions in Class Period |
| 530075239 | No Eligible Transactions in Class Period |
| 530075240 | No Eligible Transactions in Class Period |
| 530075241 | No Recognized Claim |
| 530075242 | No Recognized Claim |
| 530075243 | No Eligible Transactions in Class Period |
| 530075244 | No Eligible Transactions in Class Period |
| 530075245 | No Eligible Transactions in Class Period |
| 530075246 | No Eligible Transactions in Class Period |
| 530075247 | No Eligible Transactions in Class Period |
| 530075248 | No Eligible Transactions in Class Period |
| 530075249 | No Eligible Transactions in Class Period |
| 530075250 | No Eligible Transactions in Class Period |
| 530075251 | No Eligible Transactions in Class Period |
| 530075252 | No Eligible Transactions in Class Period |
| 530075253 | No Eligible Transactions in Class Period |
| 530075254 | No Eligible Transactions in Class Period |
| 530075255 | No Recognized Claim |
| 530075256 | No Recognized Claim |
| 530075257 | No Eligible Transactions in Class Period |
| 530075258 | No Eligible Transactions in Class Period |
| 530075259 | No Eligible Transactions in Class Period |
| 530075260 | No Recognized Claim |
| 530075261 | No Recognized Claim |
| 530075262 | No Eligible Transactions in Class Period |
| 530075263 | No Eligible Transactions in Class Period |
| 530075264 | No Eligible Transactions in Class Period |
| 530075265 | No Eligible Transactions in Class Period |
| 530075266 | No Recognized Claim |
| 530075267 | No Recognized Claim |
| 530075268 | No Recognized Claim |
| 530075269 | No Recognized Claim |
| 530075270 | No Recognized Claim |
| 530075271 | No Recognized Claim |
| 530075272 | No Eligible Transactions in Class Period |
| 530075273 | No Recognized Claim |
| 530075274 | No Recognized Claim |
| 530075275 | No Recognized Claim |
| 530075276 | No Recognized Claim |
| 530075277 | No Recognized Claim |
| 530075278 | No Recognized Claim |
| 530075279 | No Recognized Claim |
| 530075280 | No Eligible Transactions in Class Period |
| 530075281 | No Eligible Transactions in Class Period |
| 530075282 | No Eligible Transactions in Class Period |
| 530075283 | No Eligible Transactions in Class Period |
| 530075285 | No Eligible Transactions in Class Period |
| 530075287 | No Eligible Transactions in Class Period |
| 530075290 | No Recognized Claim |
| 530075291 | No Eligible Transactions in Class Period |
| 530075292 | No Eligible Transactions in Class Period |
| 530075293 | No Eligible Transactions in Class Period |
| 530075294 | No Eligible Transactions in Class Period |
| 530075295 | No Recognized Claim |
| 530075296 | No Eligible Transactions in Class Period |
| 530075297 | No Eligible Transactions in Class Period |
| 530075298 | No Eligible Transactions in Class Period |
| 530075299 | No Eligible Transactions in Class Period |
| 530075300 | No Eligible Transactions in Class Period |
| 530075301 | No Eligible Transactions in Class Period |
| 530075302 | No Eligible Transactions in Class Period |
| 530075304 | No Eligible Transactions in Class Period |
| 530075305 | No Eligible Transactions in Class Period |
| 530075306 | No Recognized Claim |
| 530075307 | No Eligible Transactions in Class Period |
| 530075308 | No Eligible Transactions in Class Period |
| 530075309 | No Eligible Transactions in Class Period |
| 530075310 | No Recognized Claim |
| 530075311 | No Eligible Transactions in Class Period |
| 530075312 | No Recognized Claim |
| 530075313 | No Recognized Claim |
| 530075314 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199325 | No Recognized Claim |
| 530199326 | No Eligible Transactions in Class Period |
| 530199327 | No Eligible Transactions in Class Period |
| 530199328 | No Eligible Transactions in Class Period |
| 530199330 | No Recognized Claim |
| 530199332 | No Recognized Claim |
| 530199333 | No Recognized Claim |
| 530199334 | No Eligible Transactions in Class Period |
| 530199335 | No Eligible Transactions in Class Period |
| 530199336 | No Recognized Claim |
| 530199337 | No Eligible Transactions in Class Period |
| 530199339 | No Eligible Transactions in Class Period |
| 530199340 | No Eligible Transactions in Class Period |
| 530199341 | No Eligible Transactions in Class Period |
| 530199342 | No Recognized Claim |
| 530199343 | No Recognized Claim |
| 530199344 | No Recognized Claim |
| 530199345 | No Eligible Transactions in Class Period |
| 530199346 | No Recognized Claim |
| 530199347 | No Eligible Transactions in Class Period |
| 530199348 | No Eligible Transactions in Class Period |
| 530199349 | No Eligible Transactions in Class Period |
| 530199350 | No Eligible Transactions in Class Period |
| 530199351 | No Eligible Transactions in Class Period |
| 530199352 | No Eligible Transactions in Class Period |
| 530199353 | No Eligible Transactions in Class Period |
| 530199354 | No Eligible Transactions in Class Period |
| 530199355 | No Eligible Transactions in Class Period |
| 530199356 | No Eligible Transactions in Class Period |
| 530199357 | No Eligible Transactions in Class Period |
| 530199358 | No Eligible Transactions in Class Period |
| 530199359 | No Eligible Transactions in Class Period |
| 530199360 | No Recognized Claim |
| 530199361 | No Eligible Transactions in Class Period |
| 530199362 | No Eligible Transactions in Class Period |
| 530199363 | No Recognized Claim |
| 530199364 | No Eligible Transactions in Class Period |
| 530199365 | No Eligible Transactions in Class Period |
| 530199366 | No Eligible Transactions in Class Period |
| 530199367 | No Eligible Transactions in Class Period |
| 530199368 | No Eligible Transactions in Class Period |
| 530199369 | No Eligible Transactions in Class Period |
| 530199370 | No Eligible Transactions in Class Period |
| 530199371 | No Recognized Claim |
| 530199373 | No Eligible Transactions in Class Period |
| 530199374 | No Eligible Transactions in Class Period |
| 530199375 | No Recognized Claim |
| 530199378 | No Eligible Transactions in Class Period |
| 530199379 | No Eligible Transactions in Class Period |
| 530199380 | No Recognized Claim |
| 530199381 | No Recognized Claim |
| 530199382 | No Recognized Claim |
| 530199383 | No Recognized Claim |
| 530199384 | No Recognized Claim |
| 530199385 | No Recognized Claim |
| 530199386 | No Eligible Transactions in Class Period |
| 530199387 | No Recognized Claim |
| 530199388 | No Recognized Claim |
| 530199389 | No Recognized Claim |
| 530199390 | No Eligible Transactions in Class Period |
| 530199391 | No Eligible Transactions in Class Period |
| 530199392 | No Eligible Transactions in Class Period |
| 530199394 | No Recognized Claim |
| 530199395 | No Recognized Claim |
| 530199396 | No Eligible Transactions in Class Period |
| 530199397 | No Eligible Transactions in Class Period |
| 530199398 | No Eligible Transactions in Class Period |
| 530199399 | No Eligible Transactions in Class Period |
| 530199401 | No Eligible Transactions in Class Period |
| 530199402 | No Eligible Transactions in Class Period |
| 530199403 | No Eligible Transactions in Class Period |
| 530199404 | No Eligible Transactions in Class Period |
| 530199405 | No Recognized Claim |
| 530199406 | No Recognized Claim |
| 530199407 | No Eligible Transactions in Class Period |
| 530199408 | No Eligible Transactions in Class Period |
| 530199410 | No Recognized Claim |
| 530199411 | No Eligible Transactions in Class Period |
| 530199412 | No Eligible Transactions in Class Period |
| 530199413 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332724 | No Eligible Transactions in Class Period |
| 530332725 | No Eligible Transactions in Class Period |
| 530332726 | No Eligible Transactions in Class Period |
| 530332727 | No Eligible Transactions in Class Period |
| 530332728 | No Eligible Transactions in Class Period |
| 530332729 | No Eligible Transactions in Class Period |
| 530332730 | No Eligible Transactions in Class Period |
| 530332731 | No Recognized Claim |
| 530332732 | No Recognized Claim |
| 530332734 | No Eligible Transactions in Class Period |
| 530332735 | No Recognized Claim |
| 530332737 | No Eligible Transactions in Class Period |
| 530332739 | No Recognized Claim |
| 530332740 | No Eligible Transactions in Class Period |
| 530332744 | No Recognized Claim |
| 530332747 | No Recognized Claim |
| 530332748 | No Eligible Transactions in Class Period |
| 530332749 | No Eligible Transactions in Class Period |
| 530332750 | No Eligible Transactions in Class Period |
| 530332752 | No Recognized Claim |
| 530332753 | No Eligible Transactions in Class Period |
| 530332754 | No Recognized Claim |
| 530332763 | No Eligible Transactions in Class Period |
| 530332765 | No Eligible Transactions in Class Period |
| 530332766 | No Eligible Transactions in Class Period |
| 530332768 | No Recognized Claim |
| 530332776 | No Eligible Transactions in Class Period |
| 530332777 | No Recognized Claim |
| 530332778 | No Recognized Claim |
| 530332779 | No Eligible Transactions in Class Period |
| 530332781 | No Recognized Claim |
| 530332786 | No Recognized Claim |
| 530332788 | No Recognized Claim |
| 530332789 | No Recognized Claim |
| 530332790 | No Recognized Claim |
| 530332808 | No Eligible Transactions in Class Period |
| 530332809 | No Eligible Transactions in Class Period |
| 530332810 | No Recognized Claim |
| 530332811 | No Eligible Transactions in Class Period |
| 530332812 | No Eligible Transactions in Class Period |
| 530332813 | No Eligible Transactions in Class Period |
| 530332814 | No Recognized Claim |
| 530332815 | No Recognized Claim |
| 530332816 | No Recognized Claim |
| 530332817 | No Eligible Transactions in Class Period |
| 530332818 | No Recognized Claim |
| 530332819 | No Eligible Transactions in Class Period |
| 530332820 | No Eligible Transactions in Class Period |
| 530332847 | No Recognized Claim |
| 530332859 | No Recognized Claim |
| 530332860 | No Eligible Transactions in Class Period |
| 530332861 | No Eligible Transactions in Class Period |
| 530332862 | No Recognized Claim |
| 530332874 | No Recognized Claim |
| 530332876 | No Eligible Transactions in Class Period |
| 530332880 | No Recognized Claim |
| 530332881 | No Recognized Claim |
| 530332883 | No Eligible Transactions in Class Period |
| 530332885 | No Recognized Claim |
| 530332888 | No Recognized Claim |
| 530332889 | No Recognized Claim |
| 530332890 | No Recognized Claim |
| 530332891 | No Recognized Claim |
| 530332892 | No Recognized Claim |
| 530332893 | No Recognized Claim |
| 530332896 | No Eligible Transactions in Class Period |
| 530332898 | No Recognized Claim |
| 530332899 | No Recognized Claim |
| 530332900 | No Recognized Claim |
| 530332901 | No Recognized Claim |
| 530332902 | No Recognized Claim |
| 530332912 | No Eligible Transactions in Class Period |
| 530332920 | No Eligible Transactions in Class Period |
| 530332921 | No Eligible Transactions in Class Period |
| 530332922 | No Recognized Claim |
| 530332923 | No Recognized Claim |
| 530332924 | No Recognized Claim |
| 530332926 | No Eligible Transactions in Class Period |
| 530332927 | No Recognized Claim |
| 530332928 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075315 | No Eligible Transactions in Class Period |
| 530075316 | No Eligible Transactions in Class Period |
| 530075317 | No Eligible Transactions in Class Period |
| 530075318 | No Eligible Transactions in Class Period |
| 530075319 | No Eligible Transactions in Class Period |
| 530075320 | No Eligible Transactions in Class Period |
| 530075321 | No Eligible Transactions in Class Period |
| 530075322 | No Recognized Claim |
| 530075323 | No Recognized Claim |
| 530075324 | No Eligible Transactions in Class Period |
| 530075326 | No Eligible Transactions in Class Period |
| 530075328 | No Eligible Transactions in Class Period |
| 530075329 | No Eligible Transactions in Class Period |
| 530075331 | No Eligible Transactions in Class Period |
| 530075332 | No Eligible Transactions in Class Period |
| 530075333 | No Eligible Transactions in Class Period |
| 530075334 | No Recognized Claim |
| 530075335 | No Eligible Transactions in Class Period |
| 530075336 | No Eligible Transactions in Class Period |
| 530075337 | No Eligible Transactions in Class Period |
| 530075338 | No Eligible Transactions in Class Period |
| 530075339 | No Eligible Transactions in Class Period |
| 530075340 | No Eligible Transactions in Class Period |
| 530075341 | No Eligible Transactions in Class Period |
| 530075342 | No Eligible Transactions in Class Period |
| 530075343 | No Eligible Transactions in Class Period |
| 530075344 | No Eligible Transactions in Class Period |
| 530075345 | No Eligible Transactions in Class Period |
| 530075346 | No Eligible Transactions in Class Period |
| 530075347 | No Eligible Transactions in Class Period |
| 530075348 | No Eligible Transactions in Class Period |
| 530075349 | No Recognized Claim |
| 530075350 | No Eligible Transactions in Class Period |
| 530075351 | No Eligible Transactions in Class Period |
| 530075352 | No Eligible Transactions in Class Period |
| 530075353 | No Eligible Transactions in Class Period |
| 530075354 | No Recognized Claim |
| 530075355 | No Eligible Transactions in Class Period |
| 530075356 | No Eligible Transactions in Class Period |
| 530075357 | No Eligible Transactions in Class Period |
| 530075359 | No Eligible Transactions in Class Period |
| 530075360 | No Eligible Transactions in Class Period |
| 530075361 | No Eligible Transactions in Class Period |
| 530075362 | No Eligible Transactions in Class Period |
| 530075363 | No Eligible Transactions in Class Period |
| 530075364 | No Eligible Transactions in Class Period |
| 530075365 | No Eligible Transactions in Class Period |
| 530075366 | No Eligible Transactions in Class Period |
| 530075367 | No Eligible Transactions in Class Period |
| 530075368 | No Eligible Transactions in Class Period |
| 530075369 | No Recognized Claim |
| 530075370 | No Recognized Claim |
| 530075371 | No Eligible Transactions in Class Period |
| 530075372 | No Eligible Transactions in Class Period |
| 530075373 | No Eligible Transactions in Class Period |
| 530075374 | No Eligible Transactions in Class Period |
| 530075375 | No Eligible Transactions in Class Period |
| 530075376 | No Eligible Transactions in Class Period |
| 530075377 | No Eligible Transactions in Class Period |
| 530075378 | No Eligible Transactions in Class Period |
| 530075379 | No Eligible Transactions in Class Period |
| 530075380 | No Eligible Transactions in Class Period |
| 530075381 | No Eligible Transactions in Class Period |
| 530075382 | No Eligible Transactions in Class Period |
| 530075383 | No Eligible Transactions in Class Period |
| 530075384 | No Eligible Transactions in Class Period |
| 530075385 | No Eligible Transactions in Class Period |
| 530075386 | No Eligible Transactions in Class Period |
| 530075387 | No Eligible Transactions in Class Period |
| 530075388 | No Eligible Transactions in Class Period |
| 530075389 | No Eligible Transactions in Class Period |
| 530075390 | No Eligible Transactions in Class Period |
| 530075391 | No Eligible Transactions in Class Period |
| 530075392 | No Eligible Transactions in Class Period |
| 530075393 | No Eligible Transactions in Class Period |
| 530075394 | No Eligible Transactions in Class Period |
| 530075395 | No Eligible Transactions in Class Period |
| 530075396 | No Eligible Transactions in Class Period |
| 530075397 | No Eligible Transactions in Class Period |
| 530075398 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199414 | No Eligible Transactions in Class Period |
| 530199415 | No Eligible Transactions in Class Period |
| 530199416 | No Recognized Claim |
| 530199417 | No Recognized Claim |
| 530199418 | No Eligible Transactions in Class Period |
| 530199419 | No Eligible Transactions in Class Period |
| 530199420 | No Recognized Claim |
| 530199421 | No Eligible Transactions in Class Period |
| 530199422 | No Eligible Transactions in Class Period |
| 530199423 | No Recognized Claim |
| 530199424 | No Eligible Transactions in Class Period |
| 530199425 | No Recognized Claim |
| 530199427 | No Recognized Claim |
| 530199428 | No Recognized Claim |
| 530199429 | No Eligible Transactions in Class Period |
| 530199430 | No Eligible Transactions in Class Period |
| 530199431 | No Eligible Transactions in Class Period |
| 530199432 | No Eligible Transactions in Class Period |
| 530199433 | No Eligible Transactions in Class Period |
| 530199434 | No Eligible Transactions in Class Period |
| 530199435 | No Eligible Transactions in Class Period |
| 530199436 | No Recognized Claim |
| 530199437 | No Recognized Claim |
| 530199438 | No Eligible Transactions in Class Period |
| 530199439 | No Eligible Transactions in Class Period |
| 530199440 | No Eligible Transactions in Class Period |
| 530199441 | No Eligible Transactions in Class Period |
| 530199442 | No Eligible Transactions in Class Period |
| 530199443 | No Eligible Transactions in Class Period |
| 530199444 | No Recognized Claim |
| 530199446 | No Recognized Claim |
| 530199447 | No Recognized Claim |
| 530199448 | No Recognized Claim |
| 530199449 | No Eligible Transactions in Class Period |
| 530199450 | No Recognized Claim |
| 530199451 | No Recognized Claim |
| 530199452 | No Eligible Transactions in Class Period |
| 530199453 | No Eligible Transactions in Class Period |
| 530199454 | No Recognized Claim |
| 530199455 | No Recognized Claim |
| 530199457 | No Eligible Transactions in Class Period |
| 530199458 | No Recognized Claim |
| 530199459 | No Eligible Transactions in Class Period |
| 530199460 | No Recognized Claim |
| 530199461 | No Eligible Transactions in Class Period |
| 530199462 | No Eligible Transactions in Class Period |
| 530199463 | No Eligible Transactions in Class Period |
| 530199464 | No Recognized Claim |
| 530199465 | No Recognized Claim |
| 530199468 | No Recognized Claim |
| 530199470 | No Eligible Transactions in Class Period |
| 530199471 | No Recognized Claim |
| 530199472 | No Eligible Transactions in Class Period |
| 530199473 | No Recognized Claim |
| 530199474 | No Eligible Transactions in Class Period |
| 530199477 | No Recognized Claim |
| 530199478 | No Recognized Claim |
| 530199480 | No Recognized Claim |
| 530199481 | No Recognized Claim |
| 530199482 | No Recognized Claim |
| 530199483 | No Recognized Claim |
| 530199485 | No Recognized Claim |
| 530199486 | No Recognized Claim |
| 530199487 | No Recognized Claim |
| 530199488 | No Eligible Transactions in Class Period |
| 530199489 | No Recognized Claim |
| 530199490 | No Recognized Claim |
| 530199491 | No Eligible Transactions in Class Period |
| 530199492 | No Eligible Transactions in Class Period |
| 530199493 | No Recognized Claim |
| 530199494 | No Eligible Transactions in Class Period |
| 530199495 | No Recognized Claim |
| 530199496 | No Recognized Claim |
| 530199497 | No Eligible Transactions in Class Period |
| 530199498 | No Eligible Transactions in Class Period |
| 530199499 | No Eligible Transactions in Class Period |
| 530199500 | No Eligible Transactions in Class Period |
| 530199501 | No Eligible Transactions in Class Period |
| 530199502 | No Eligible Transactions in Class Period |
| 530199503 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530332929 | No Eligible Transactions in Class Period |
| 530332930 | No Recognized Claim |
| 530332931 | No Eligible Transactions in Class Period |
| 530332932 | No Eligible Transactions in Class Period |
| 530332933 | No Recognized Claim |
| 530332934 | No Eligible Transactions in Class Period |
| 530332949 | No Eligible Transactions in Class Period |
| 530332963 | No Recognized Claim |
| 530332964 | No Recognized Claim |
| 530332965 | No Recognized Claim |
| 530332968 | No Recognized Claim |
| 530332971 | No Recognized Claim |
| 530332985 | No Recognized Claim |
| 530332988 | No Recognized Claim |
| 530332991 | No Recognized Claim |
| 530332992 | No Eligible Transactions in Class Period |
| 530332993 | No Recognized Claim |
| 530332994 | No Eligible Transactions in Class Period |
| 530332995 | No Eligible Transactions in Class Period |
| 530332996 | No Recognized Claim |
| 530332997 | No Recognized Claim |
| 530332998 | No Recognized Claim |
| 530332999 | No Recognized Claim |
| 530333000 | No Recognized Claim |
| 530333002 | No Eligible Transactions in Class Period |
| 530333003 | No Recognized Claim |
| 530333005 | No Eligible Transactions in Class Period |
| 530333006 | No Eligible Transactions in Class Period |
| 530333007 | No Eligible Transactions in Class Period |
| 530333008 | No Eligible Transactions in Class Period |
| 530333009 | No Eligible Transactions in Class Period |
| 530333011 | No Eligible Transactions in Class Period |
| 530333012 | No Recognized Claim |
| 530333013 | No Recognized Claim |
| 530333014 | No Eligible Transactions in Class Period |
| 530333015 | No Eligible Transactions in Class Period |
| 530333016 | No Eligible Transactions in Class Period |
| 530333018 | No Eligible Transactions in Class Period |
| 530333019 | No Recognized Claim |
| 530333020 | No Eligible Transactions in Class Period |
| 530333021 | No Eligible Transactions in Class Period |
| 530333022 | No Eligible Transactions in Class Period |
| 530333023 | No Eligible Transactions in Class Period |
| 530333024 | No Recognized Claim |
| 530333025 | No Recognized Claim |
| 530333026 | No Recognized Claim |
| 530333027 | No Eligible Transactions in Class Period |
| 530333028 | No Recognized Claim |
| 530333029 | No Recognized Claim |
| 530333030 | No Eligible Transactions in Class Period |
| 530333031 | No Recognized Claim |
| 530333032 | No Recognized Claim |
| 530333033 | No Eligible Transactions in Class Period |
| 530333036 | No Recognized Claim |
| 530333037 | No Recognized Claim |
| 530333038 | No Recognized Claim |
| 530333040 | No Recognized Claim |
| 530333042 | No Eligible Transactions in Class Period |
| 530333043 | No Recognized Claim |
| 530333045 | No Recognized Claim |
| 530333046 | No Recognized Claim |
| 530333047 | No Eligible Transactions in Class Period |
| 530333057 | No Eligible Transactions in Class Period |
| 530333058 | No Eligible Transactions in Class Period |
| 530333059 | No Eligible Transactions in Class Period |
| 530333060 | No Eligible Transactions in Class Period |
| 530333061 | No Eligible Transactions in Class Period |
| 530333062 | No Eligible Transactions in Class Period |
| 530333067 | No Eligible Transactions in Class Period |
| 530333071 | No Eligible Transactions in Class Period |
| 530333072 | No Eligible Transactions in Class Period |
| 530333073 | No Eligible Transactions in Class Period |
| 530333074 | No Eligible Transactions in Class Period |
| 530333075 | No Recognized Claim |
| 530333076 | No Recognized Claim |
| 530333077 | No Eligible Transactions in Class Period |
| 530333078 | No Recognized Claim |
| 530333079 | No Eligible Transactions in Class Period |
| 530333080 | No Recognized Claim |
| 530333081 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075399 | No Eligible Transactions in Class Period |
| 530075401 | No Eligible Transactions in Class Period |
| 530075402 | No Eligible Transactions in Class Period |
| 530075403 | No Eligible Transactions in Class Period |
| 530075404 | No Eligible Transactions in Class Period |
| 530075405 | No Recognized Claim |
| 530075406 | No Eligible Transactions in Class Period |
| 530075407 | No Recognized Claim |
| 530075408 | No Eligible Transactions in Class Period |
| 530075409 | No Eligible Transactions in Class Period |
| 530075411 | No Eligible Transactions in Class Period |
| 530075412 | No Eligible Transactions in Class Period |
| 530075413 | No Eligible Transactions in Class Period |
| 530075414 | No Eligible Transactions in Class Period |
| 530075415 | No Eligible Transactions in Class Period |
| 530075416 | No Eligible Transactions in Class Period |
| 530075417 | No Eligible Transactions in Class Period |
| 530075418 | No Eligible Transactions in Class Period |
| 530075419 | No Eligible Transactions in Class Period |
| 530075420 | No Eligible Transactions in Class Period |
| 530075421 | No Eligible Transactions in Class Period |
| 530075422 | No Recognized Claim |
| 530075423 | No Eligible Transactions in Class Period |
| 530075424 | No Eligible Transactions in Class Period |
| 530075425 | No Eligible Transactions in Class Period |
| 530075426 | No Eligible Transactions in Class Period |
| 530075427 | No Recognized Claim |
| 530075428 | No Eligible Transactions in Class Period |
| 530075430 | No Eligible Transactions in Class Period |
| 530075431 | No Eligible Transactions in Class Period |
| 530075432 | No Eligible Transactions in Class Period |
| 530075433 | No Eligible Transactions in Class Period |
| 530075434 | No Eligible Transactions in Class Period |
| 530075435 | No Recognized Claim |
| 530075436 | No Eligible Transactions in Class Period |
| 530075437 | No Eligible Transactions in Class Period |
| 530075438 | No Eligible Transactions in Class Period |
| 530075439 | No Eligible Transactions in Class Period |
| 530075440 | No Eligible Transactions in Class Period |
| 530075441 | No Eligible Transactions in Class Period |
| 530075442 | No Eligible Transactions in Class Period |
| 530075443 | No Eligible Transactions in Class Period |
| 530075444 | No Eligible Transactions in Class Period |
| 530075445 | No Eligible Transactions in Class Period |
| 530075447 | No Eligible Transactions in Class Period |
| 530075448 | No Eligible Transactions in Class Period |
| 530075449 | No Eligible Transactions in Class Period |
| 530075451 | No Eligible Transactions in Class Period |
| 530075452 | No Eligible Transactions in Class Period |
| 530075453 | No Eligible Transactions in Class Period |
| 530075454 | No Eligible Transactions in Class Period |
| 530075457 | No Eligible Transactions in Class Period |
| 530075458 | No Eligible Transactions in Class Period |
| 530075461 | No Eligible Transactions in Class Period |
| 530075462 | No Recognized Claim |
| 530075463 | No Eligible Transactions in Class Period |
| 530075464 | No Eligible Transactions in Class Period |
| 530075465 | No Eligible Transactions in Class Period |
| 530075466 | No Recognized Claim |
| 530075467 | No Eligible Transactions in Class Period |
| 530075468 | No Eligible Transactions in Class Period |
| 530075469 | No Eligible Transactions in Class Period |
| 530075470 | No Eligible Transactions in Class Period |
| 530075471 | No Eligible Transactions in Class Period |
| 530075472 | No Eligible Transactions in Class Period |
| 530075473 | No Eligible Transactions in Class Period |
| 530075475 | No Recognized Claim |
| 530075476 | No Eligible Transactions in Class Period |
| 530075477 | No Eligible Transactions in Class Period |
| 530075478 | No Eligible Transactions in Class Period |
| 530075479 | No Recognized Claim |
| 530075480 | No Recognized Claim |
| 530075481 | No Recognized Claim |
| 530075482 | No Recognized Claim |
| 530075483 | No Recognized Claim |
| 530075484 | No Recognized Claim |
| 530075486 | No Recognized Claim |
| 530075487 | No Recognized Claim |
| 530075488 | No Eligible Transactions in Class Period |
| 530075489 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199504 | No Eligible Transactions in Class Period |
| 530199505 | No Eligible Transactions in Class Period |
| 530199507 | No Eligible Transactions in Class Period |
| 530199508 | No Recognized Claim |
| 530199510 | No Recognized Claim |
| 530199511 | No Recognized Claim |
| 530199512 | No Recognized Claim |
| 530199513 | No Eligible Transactions in Class Period |
| 530199514 | No Eligible Transactions in Class Period |
| 530199515 | No Eligible Transactions in Class Period |
| 530199516 | No Eligible Transactions in Class Period |
| 530199517 | No Recognized Claim |
| 530199519 | No Eligible Transactions in Class Period |
| 530199520 | No Eligible Transactions in Class Period |
| 530199521 | No Eligible Transactions in Class Period |
| 530199522 | No Eligible Transactions in Class Period |
| 530199523 | No Eligible Transactions in Class Period |
| 530199524 | No Eligible Transactions in Class Period |
| 530199525 | No Eligible Transactions in Class Period |
| 530199526 | No Recognized Claim |
| 530199527 | No Eligible Transactions in Class Period |
| 530199528 | No Eligible Transactions in Class Period |
| 530199529 | No Eligible Transactions in Class Period |
| 530199531 | No Eligible Transactions in Class Period |
| 530199532 | No Eligible Transactions in Class Period |
| 530199534 | No Recognized Claim |
| 530199536 | No Eligible Transactions in Class Period |
| 530199537 | No Recognized Claim |
| 530199538 | No Recognized Claim |
| 530199539 | No Recognized Claim |
| 530199540 | No Eligible Transactions in Class Period |
| 530199541 | No Eligible Transactions in Class Period |
| 530199542 | No Eligible Transactions in Class Period |
| 530199543 | No Recognized Claim |
| 530199544 | No Eligible Transactions in Class Period |
| 530199545 | No Recognized Claim |
| 530199547 | No Recognized Claim |
| 530199548 | No Recognized Claim |
| 530199549 | No Eligible Transactions in Class Period |
| 530199550 | No Eligible Transactions in Class Period |
| 530199551 | No Recognized Claim |
| 530199552 | No Recognized Claim |
| 530199553 | No Recognized Claim |
| 530199554 | No Recognized Claim |
| 530199555 | No Recognized Claim |
| 530199556 | No Recognized Claim |
| 530199557 | No Recognized Claim |
| 530199559 | No Eligible Transactions in Class Period |
| 530199567 | No Eligible Transactions in Class Period |
| 530199568 | No Eligible Transactions in Class Period |
| 530199569 | No Eligible Transactions in Class Period |
| 530199570 | No Eligible Transactions in Class Period |
| 530199571 | No Eligible Transactions in Class Period |
| 530199572 | No Eligible Transactions in Class Period |
| 530199573 | No Eligible Transactions in Class Period |
| 530199574 | No Eligible Transactions in Class Period |
| 530199575 | No Eligible Transactions in Class Period |
| 530199576 | No Eligible Transactions in Class Period |
| 530199578 | No Eligible Transactions in Class Period |
| 530199579 | No Recognized Claim |
| 530199580 | No Eligible Transactions in Class Period |
| 530199581 | No Eligible Transactions in Class Period |
| 530199582 | No Eligible Transactions in Class Period |
| 530199583 | No Recognized Claim |
| 530199584 | No Recognized Claim |
| 530199585 | No Eligible Transactions in Class Period |
| 530199586 | No Eligible Transactions in Class Period |
| 530199587 | No Recognized Claim |
| 530199589 | No Eligible Transactions in Class Period |
| 530199590 | No Eligible Transactions in Class Period |
| 530199591 | No Recognized Claim |
| 530199592 | No Eligible Transactions in Class Period |
| 530199593 | No Recognized Claim |
| 530199594 | No Eligible Transactions in Class Period |
| 530199595 | No Recognized Claim |
| 530199596 | No Recognized Claim |
| 530199598 | No Eligible Transactions in Class Period |
| 530199599 | No Recognized Claim |
| 530199600 | No Recognized Claim |
| 530199601 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333082 | No Eligible Transactions in Class Period |
| 530333083 | No Eligible Transactions in Class Period |
| 530333084 | No Recognized Claim |
| 530333085 | No Eligible Transactions in Class Period |
| 530333086 | No Recognized Claim |
| 530333087 | No Recognized Claim |
| 530333088 | No Recognized Claim |
| 530333089 | No Recognized Claim |
| 530333090 | No Recognized Claim |
| 530333091 | No Eligible Transactions in Class Period |
| 530333092 | No Eligible Transactions in Class Period |
| 530333102 | No Eligible Transactions in Class Period |
| 530333104 | No Eligible Transactions in Class Period |
| 530333105 | No Eligible Transactions in Class Period |
| 530333107 | No Recognized Claim |
| 530333109 | No Recognized Claim |
| 530333110 | No Recognized Claim |
| 530333112 | No Eligible Transactions in Class Period |
| 530333113 | No Recognized Claim |
| 530333114 | No Recognized Claim |
| 530333115 | No Recognized Claim |
| 530333116 | No Recognized Claim |
| 530333120 | No Recognized Claim |
| 530333121 | No Eligible Transactions in Class Period |
| 530333124 | No Recognized Claim |
| 530333125 | No Recognized Claim |
| 530333126 | No Eligible Transactions in Class Period |
| 530333127 | No Eligible Transactions in Class Period |
| 530333128 | No Recognized Claim |
| 530333129 | No Eligible Transactions in Class Period |
| 530333131 | No Recognized Claim |
| 530333132 | No Recognized Claim |
| 530333133 | No Eligible Transactions in Class Period |
| 530333134 | No Eligible Transactions in Class Period |
| 530333135 | No Eligible Transactions in Class Period |
| 530333136 | No Eligible Transactions in Class Period |
| 530333137 | No Eligible Transactions in Class Period |
| 530333141 | No Recognized Claim |
| 530333143 | No Recognized Claim |
| 530333144 | No Recognized Claim |
| 530333145 | No Eligible Transactions in Class Period |
| 530333146 | No Eligible Transactions in Class Period |
| 530333147 | No Eligible Transactions in Class Period |
| 530333148 | No Eligible Transactions in Class Period |
| 530333149 | No Eligible Transactions in Class Period |
| 530333150 | No Eligible Transactions in Class Period |
| 530333152 | No Eligible Transactions in Class Period |
| 530333153 | No Eligible Transactions in Class Period |
| 530333154 | No Eligible Transactions in Class Period |
| 530333155 | No Eligible Transactions in Class Period |
| 530333156 | No Eligible Transactions in Class Period |
| 530333157 | No Eligible Transactions in Class Period |
| 530333158 | No Recognized Claim |
| 530333159 | No Recognized Claim |
| 530333161 | No Eligible Transactions in Class Period |
| 530333163 | No Recognized Claim |
| 530333164 | No Recognized Claim |
| 530333165 | No Eligible Transactions in Class Period |
| 530333166 | No Eligible Transactions in Class Period |
| 530333167 | No Eligible Transactions in Class Period |
| 530333169 | No Eligible Transactions in Class Period |
| 530333170 | No Recognized Claim |
| 530333171 | No Recognized Claim |
| 530333172 | No Recognized Claim |
| 530333173 | No Eligible Transactions in Class Period |
| 530333174 | No Recognized Claim |
| 530333175 | No Recognized Claim |
| 530333176 | No Eligible Transactions in Class Period |
| 530333177 | No Recognized Claim |
| 530333178 | No Recognized Claim |
| 530333179 | No Recognized Claim |
| 530333180 | No Eligible Transactions in Class Period |
| 530333181 | No Eligible Transactions in Class Period |
| 530333182 | No Recognized Claim |
| 530333183 | No Recognized Claim |
| 530333186 | No Eligible Transactions in Class Period |
| 530333187 | No Recognized Claim |
| 530333188 | No Recognized Claim |
| 530333189 | No Recognized Claim |
| 530333190 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075492 | No Eligible Transactions in Class Period |
| 530075493 | No Eligible Transactions in Class Period |
| 530075494 | No Recognized Claim |
| 530075495 | No Eligible Transactions in Class Period |
| 530075496 | No Eligible Transactions in Class Period |
| 530075497 | No Eligible Transactions in Class Period |
| 530075500 | No Eligible Transactions in Class Period |
| 530075501 | No Recognized Claim |
| 530075502 | No Eligible Transactions in Class Period |
| 530075504 | No Eligible Transactions in Class Period |
| 530075505 | No Eligible Transactions in Class Period |
| 530075506 | No Eligible Transactions in Class Period |
| 530075507 | No Recognized Claim |
| 530075508 | No Recognized Claim |
| 530075509 | No Eligible Transactions in Class Period |
| 530075511 | No Recognized Claim |
| 530075512 | No Eligible Transactions in Class Period |
| 530075513 | No Eligible Transactions in Class Period |
| 530075516 | No Recognized Claim |
| 530075517 | No Eligible Transactions in Class Period |
| 530075518 | No Eligible Transactions in Class Period |
| 530075520 | No Eligible Transactions in Class Period |
| 530075521 | No Eligible Transactions in Class Period |
| 530075522 | No Eligible Transactions in Class Period |
| 530075524 | No Eligible Transactions in Class Period |
| 530075525 | No Recognized Claim |
| 530075526 | No Recognized Claim |
| 530075527 | No Eligible Transactions in Class Period |
| 530075528 | No Eligible Transactions in Class Period |
| 530075530 | No Recognized Claim |
| 530075531 | No Recognized Claim |
| 530075534 | No Eligible Transactions in Class Period |
| 530075535 | No Eligible Transactions in Class Period |
| 530075539 | No Eligible Transactions in Class Period |
| 530075540 | No Eligible Transactions in Class Period |
| 530075541 | No Eligible Transactions in Class Period |
| 530075542 | No Eligible Transactions in Class Period |
| 530075543 | No Eligible Transactions in Class Period |
| 530075546 | No Eligible Transactions in Class Period |
| 530075547 | No Eligible Transactions in Class Period |
| 530075548 | No Eligible Transactions in Class Period |
| 530075549 | No Eligible Transactions in Class Period |
| 530075550 | No Eligible Transactions in Class Period |
| 530075552 | No Eligible Transactions in Class Period |
| 530075553 | No Eligible Transactions in Class Period |
| 530075554 | No Eligible Transactions in Class Period |
| 530075555 | No Eligible Transactions in Class Period |
| 530075556 | No Recognized Claim |
| 530075558 | No Eligible Transactions in Class Period |
| 530075559 | No Eligible Transactions in Class Period |
| 530075560 | No Eligible Transactions in Class Period |
| 530075561 | No Eligible Transactions in Class Period |
| 530075562 | No Eligible Transactions in Class Period |
| 530075563 | No Eligible Transactions in Class Period |
| 530075565 | No Eligible Transactions in Class Period |
| 530075566 | No Eligible Transactions in Class Period |
| 530075567 | No Eligible Transactions in Class Period |
| 530075568 | No Eligible Transactions in Class Period |
| 530075571 | No Eligible Transactions in Class Period |
| 530075572 | No Eligible Transactions in Class Period |
| 530075574 | No Eligible Transactions in Class Period |
| 530075575 | No Eligible Transactions in Class Period |
| 530075577 | No Eligible Transactions in Class Period |
| 530075579 | No Eligible Transactions in Class Period |
| 530075580 | No Eligible Transactions in Class Period |
| 530075581 | No Eligible Transactions in Class Period |
| 530075582 | No Eligible Transactions in Class Period |
| 530075583 | No Eligible Transactions in Class Period |
| 530075584 | No Eligible Transactions in Class Period |
| 530075585 | No Eligible Transactions in Class Period |
| 530075586 | No Eligible Transactions in Class Period |
| 530075587 | No Eligible Transactions in Class Period |
| 530075588 | No Eligible Transactions in Class Period |
| 530075589 | No Eligible Transactions in Class Period |
| 530075591 | No Eligible Transactions in Class Period |
| 530075592 | No Eligible Transactions in Class Period |
| 530075593 | No Eligible Transactions in Class Period |
| 530075594 | No Eligible Transactions in Class Period |
| 530075595 | No Eligible Transactions in Class Period |
| 530075596 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199602 | No Eligible Transactions in Class Period |
| 530199604 | No Recognized Claim |
| 530199605 | No Eligible Transactions in Class Period |
| 530199606 | No Eligible Transactions in Class Period |
| 530199607 | No Recognized Claim |
| 530199609 | No Recognized Claim |
| 530199610 | No Recognized Claim |
| 530199611 | No Recognized Claim |
| 530199614 | No Recognized Claim |
| 530199615 | No Recognized Claim |
| 530199616 | No Eligible Transactions in Class Period |
| 530199617 | No Recognized Claim |
| 530199618 | No Eligible Transactions in Class Period |
| 530199619 | No Eligible Transactions in Class Period |
| 530199620 | No Eligible Transactions in Class Period |
| 530199621 | No Eligible Transactions in Class Period |
| 530199623 | No Recognized Claim |
| 530199624 | No Eligible Transactions in Class Period |
| 530199625 | No Eligible Transactions in Class Period |
| 530199626 | No Eligible Transactions in Class Period |
| 530199627 | No Eligible Transactions in Class Period |
| 530199628 | No Eligible Transactions in Class Period |
| 530199629 | No Recognized Claim |
| 530199632 | No Recognized Claim |
| 530199635 | No Eligible Transactions in Class Period |
| 530199636 | No Eligible Transactions in Class Period |
| 530199637 | No Eligible Transactions in Class Period |
| 530199638 | No Eligible Transactions in Class Period |
| 530199639 | No Eligible Transactions in Class Period |
| 530199640 | No Eligible Transactions in Class Period |
| 530199641 | No Eligible Transactions in Class Period |
| 530199642 | No Recognized Claim |
| 530199643 | No Recognized Claim |
| 530199645 | No Eligible Transactions in Class Period |
| 530199646 | No Recognized Claim |
| 530199647 | No Recognized Claim |
| 530199648 | No Recognized Claim |
| 530199649 | No Recognized Claim |
| 530199650 | No Eligible Transactions in Class Period |
| 530199651 | No Eligible Transactions in Class Period |
| 530199652 | No Eligible Transactions in Class Period |
| 530199653 | No Eligible Transactions in Class Period |
| 530199654 | No Recognized Claim |
| 530199657 | No Eligible Transactions in Class Period |
| 530199659 | No Eligible Transactions in Class Period |
| 530199660 | No Eligible Transactions in Class Period |
| 530199666 | No Eligible Transactions in Class Period |
| 530199667 | No Eligible Transactions in Class Period |
| 530199668 | No Eligible Transactions in Class Period |
| 530199669 | No Eligible Transactions in Class Period |
| 530199670 | No Eligible Transactions in Class Period |
| 530199671 | No Eligible Transactions in Class Period |
| 530199674 | No Eligible Transactions in Class Period |
| 530199675 | No Eligible Transactions in Class Period |
| 530199676 | No Eligible Transactions in Class Period |
| 530199677 | No Eligible Transactions in Class Period |
| 530199678 | No Eligible Transactions in Class Period |
| 530199679 | No Eligible Transactions in Class Period |
| 530199680 | No Recognized Claim |
| 530199681 | No Recognized Claim |
| 530199682 | No Recognized Claim |
| 530199683 | No Recognized Claim |
| 530199684 | No Eligible Transactions in Class Period |
| 530199685 | No Eligible Transactions in Class Period |
| 530199686 | No Eligible Transactions in Class Period |
| 530199687 | No Eligible Transactions in Class Period |
| 530199688 | No Eligible Transactions in Class Period |
| 530199689 | No Recognized Claim |
| 530199690 | No Eligible Transactions in Class Period |
| 530199691 | No Eligible Transactions in Class Period |
| 530199692 | No Eligible Transactions in Class Period |
| 530199695 | No Recognized Claim |
| 530199696 | No Eligible Transactions in Class Period |
| 530199697 | No Eligible Transactions in Class Period |
| 530199698 | No Eligible Transactions in Class Period |
| 530199699 | No Eligible Transactions in Class Period |
| 530199702 | No Recognized Claim |
| 530199703 | No Eligible Transactions in Class Period |
| 530199705 | No Recognized Claim |
| 530199709 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333191 | No Recognized Claim |
| 530333193 | No Recognized Claim |
| 530333194 | No Eligible Transactions in Class Period |
| 530333195 | No Eligible Transactions in Class Period |
| 530333196 | No Eligible Transactions in Class Period |
| 530333197 | No Recognized Claim |
| 530333198 | No Eligible Transactions in Class Period |
| 530333199 | No Recognized Claim |
| 530333200 | No Eligible Transactions in Class Period |
| 530333201 | No Recognized Claim |
| 530333202 | No Eligible Transactions in Class Period |
| 530333203 | No Recognized Claim |
| 530333204 | No Eligible Transactions in Class Period |
| 530333205 | No Recognized Claim |
| 530333208 | No Eligible Transactions in Class Period |
| 530333209 | No Eligible Transactions in Class Period |
| 530333210 | No Eligible Transactions in Class Period |
| 530333211 | No Recognized Claim |
| 530333212 | No Recognized Claim |
| 530333213 | No Recognized Claim |
| 530333215 | No Recognized Claim |
| 530333216 | No Eligible Transactions in Class Period |
| 530333217 | No Recognized Claim |
| 530333218 | No Recognized Claim |
| 530333219 | No Eligible Transactions in Class Period |
| 530333220 | No Eligible Transactions in Class Period |
| 530333221 | No Eligible Transactions in Class Period |
| 530333222 | No Recognized Claim |
| 530333223 | No Recognized Claim |
| 530333225 | No Recognized Claim |
| 530333226 | No Eligible Transactions in Class Period |
| 530333227 | No Eligible Transactions in Class Period |
| 530333230 | No Eligible Transactions in Class Period |
| 530333234 | No Eligible Transactions in Class Period |
| 530333238 | No Recognized Claim |
| 530333239 | No Recognized Claim |
| 530333240 | No Eligible Transactions in Class Period |
| 530333242 | No Recognized Claim |
| 530333243 | No Recognized Claim |
| 530333253 | No Eligible Transactions in Class Period |
| 530333257 | No Recognized Claim |
| 530333262 | No Eligible Transactions in Class Period |
| 530333263 | No Recognized Claim |
| 530333266 | No Eligible Transactions in Class Period |
| 530333268 | No Recognized Claim |
| 530333269 | No Eligible Transactions in Class Period |
| 530333270 | No Eligible Transactions in Class Period |
| 530333271 | No Recognized Claim |
| 530333272 | No Recognized Claim |
| 530333273 | No Eligible Transactions in Class Period |
| 530333274 | No Recognized Claim |
| 530333275 | No Eligible Transactions in Class Period |
| 530333276 | No Recognized Claim |
| 530333277 | No Eligible Transactions in Class Period |
| 530333278 | No Recognized Claim |
| 530333279 | No Recognized Claim |
| 530333280 | No Recognized Claim |
| 530333281 | No Eligible Transactions in Class Period |
| 530333282 | No Eligible Transactions in Class Period |
| 530333283 | No Recognized Claim |
| 530333284 | No Recognized Claim |
| 530333285 | No Recognized Claim |
| 530333286 | No Eligible Transactions in Class Period |
| 530333287 | No Recognized Claim |
| 530333288 | No Recognized Claim |
| 530333289 | No Eligible Transactions in Class Period |
| 530333290 | No Recognized Claim |
| 530333291 | No Recognized Claim |
| 530333292 | No Recognized Claim |
| 530333293 | No Recognized Claim |
| 530333294 | No Eligible Transactions in Class Period |
| 530333295 | No Recognized Claim |
| 530333296 | No Recognized Claim |
| 530333297 | No Recognized Claim |
| 530333298 | No Recognized Claim |
| 530333299 | No Recognized Claim |
| 530333300 | No Recognized Claim |
| 530333302 | No Recognized Claim |
| 530333303 | No Eligible Transactions in Class Period |
| 530333306 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075597 | No Eligible Transactions in Class Period |
| 530075598 | No Eligible Transactions in Class Period |
| 530075599 | No Eligible Transactions in Class Period |
| 530075602 | No Eligible Transactions in Class Period |
| 530075603 | No Eligible Transactions in Class Period |
| 530075604 | No Eligible Transactions in Class Period |
| 530075606 | No Eligible Transactions in Class Period |
| 530075607 | No Eligible Transactions in Class Period |
| 530075608 | No Eligible Transactions in Class Period |
| 530075610 | No Eligible Transactions in Class Period |
| 530075611 | No Eligible Transactions in Class Period |
| 530075612 | No Eligible Transactions in Class Period |
| 530075613 | No Eligible Transactions in Class Period |
| 530075614 | No Eligible Transactions in Class Period |
| 530075615 | No Eligible Transactions in Class Period |
| 530075616 | No Eligible Transactions in Class Period |
| 530075617 | No Eligible Transactions in Class Period |
| 530075618 | No Eligible Transactions in Class Period |
| 530075619 | No Eligible Transactions in Class Period |
| 530075621 | No Eligible Transactions in Class Period |
| 530075622 | No Recognized Claim |
| 530075623 | No Eligible Transactions in Class Period |
| 530075624 | No Eligible Transactions in Class Period |
| 530075625 | No Eligible Transactions in Class Period |
| 530075626 | No Eligible Transactions in Class Period |
| 530075627 | No Eligible Transactions in Class Period |
| 530075628 | No Eligible Transactions in Class Period |
| 530075629 | No Eligible Transactions in Class Period |
| 530075630 | No Recognized Claim |
| 530075631 | No Eligible Transactions in Class Period |
| 530075633 | No Eligible Transactions in Class Period |
| 530075635 | No Eligible Transactions in Class Period |
| 530075636 | No Eligible Transactions in Class Period |
| 530075637 | No Eligible Transactions in Class Period |
| 530075639 | No Eligible Transactions in Class Period |
| 530075640 | No Eligible Transactions in Class Period |
| 530075641 | No Eligible Transactions in Class Period |
| 530075642 | No Eligible Transactions in Class Period |
| 530075643 | No Eligible Transactions in Class Period |
| 530075644 | No Eligible Transactions in Class Period |
| 530075645 | No Eligible Transactions in Class Period |
| 530075646 | No Eligible Transactions in Class Period |
| 530075647 | No Eligible Transactions in Class Period |
| 530075648 | No Recognized Claim |
| 530075649 | No Eligible Transactions in Class Period |
| 530075650 | No Eligible Transactions in Class Period |
| 530075651 | No Eligible Transactions in Class Period |
| 530075652 | No Eligible Transactions in Class Period |
| 530075653 | No Eligible Transactions in Class Period |
| 530075654 | No Eligible Transactions in Class Period |
| 530075655 | No Eligible Transactions in Class Period |
| 530075656 | No Eligible Transactions in Class Period |
| 530075658 | No Eligible Transactions in Class Period |
| 530075659 | No Eligible Transactions in Class Period |
| 530075660 | No Eligible Transactions in Class Period |
| 530075661 | No Eligible Transactions in Class Period |
| 530075662 | No Eligible Transactions in Class Period |
| 530075663 | No Eligible Transactions in Class Period |
| 530075664 | No Eligible Transactions in Class Period |
| 530075665 | No Eligible Transactions in Class Period |
| 530075666 | No Recognized Claim |
| 530075667 | No Eligible Transactions in Class Period |
| 530075668 | No Recognized Claim |
| 530075669 | No Recognized Claim |
| 530075670 | No Eligible Transactions in Class Period |
| 530075671 | No Eligible Transactions in Class Period |
| 530075672 | No Eligible Transactions in Class Period |
| 530075673 | No Eligible Transactions in Class Period |
| 530075674 | No Eligible Transactions in Class Period |
| 530075675 | No Eligible Transactions in Class Period |
| 530075677 | No Eligible Transactions in Class Period |
| 530075678 | No Eligible Transactions in Class Period |
| 530075680 | No Eligible Transactions in Class Period |
| 530075681 | No Eligible Transactions in Class Period |
| 530075682 | No Recognized Claim |
| 530075683 | No Recognized Claim |
| 530075684 | No Eligible Transactions in Class Period |
| 530075685 | No Eligible Transactions in Class Period |
| 530075686 | No Eligible Transactions in Class Period |
| 530075687 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199710 | No Recognized Claim |
| 530199711 | No Recognized Claim |
| 530199713 | No Recognized Claim |
| 530199714 | No Eligible Transactions in Class Period |
| 530199717 | No Eligible Transactions in Class Period |
| 530199718 | No Eligible Transactions in Class Period |
| 530199720 | No Eligible Transactions in Class Period |
| 530199722 | No Recognized Claim |
| 530199723 | No Recognized Claim |
| 530199724 | No Recognized Claim |
| 530199727 | No Recognized Claim |
| 530199730 | No Eligible Transactions in Class Period |
| 530199731 | No Eligible Transactions in Class Period |
| 530199732 | No Eligible Transactions in Class Period |
| 530199733 | No Eligible Transactions in Class Period |
| 530199734 | No Eligible Transactions in Class Period |
| 530199736 | No Eligible Transactions in Class Period |
| 530199738 | No Eligible Transactions in Class Period |
| 530199739 | No Eligible Transactions in Class Period |
| 530199740 | No Eligible Transactions in Class Period |
| 530199741 | No Eligible Transactions in Class Period |
| 530199742 | No Eligible Transactions in Class Period |
| 530199743 | No Eligible Transactions in Class Period |
| 530199744 | No Eligible Transactions in Class Period |
| 530199746 | No Eligible Transactions in Class Period |
| 530199748 | No Eligible Transactions in Class Period |
| 530199749 | No Eligible Transactions in Class Period |
| 530199750 | No Eligible Transactions in Class Period |
| 530199751 | No Eligible Transactions in Class Period |
| 530199752 | No Eligible Transactions in Class Period |
| 530199754 | No Eligible Transactions in Class Period |
| 530199755 | No Eligible Transactions in Class Period |
| 530199756 | No Eligible Transactions in Class Period |
| 530199757 | No Eligible Transactions in Class Period |
| 530199758 | No Eligible Transactions in Class Period |
| 530199761 | No Recognized Claim |
| 530199762 | No Recognized Claim |
| 530199763 | No Recognized Claim |
| 530199764 | No Eligible Transactions in Class Period |
| 530199765 | No Eligible Transactions in Class Period |
| 530199766 | No Eligible Transactions in Class Period |
| 530199767 | No Eligible Transactions in Class Period |
| 530199768 | No Eligible Transactions in Class Period |
| 530199769 | No Eligible Transactions in Class Period |
| 530199770 | No Eligible Transactions in Class Period |
| 530199771 | No Recognized Claim |
| 530199772 | No Eligible Transactions in Class Period |
| 530199773 | No Eligible Transactions in Class Period |
| 530199774 | No Eligible Transactions in Class Period |
| 530199775 | No Eligible Transactions in Class Period |
| 530199776 | No Eligible Transactions in Class Period |
| 530199777 | No Recognized Claim |
| 530199778 | No Recognized Claim |
| 530199779 | No Eligible Transactions in Class Period |
| 530199780 | No Eligible Transactions in Class Period |
| 530199781 | No Recognized Claim |
| 530199783 | No Eligible Transactions in Class Period |
| 530199784 | No Eligible Transactions in Class Period |
| 530199785 | No Eligible Transactions in Class Period |
| 530199786 | No Eligible Transactions in Class Period |
| 530199787 | No Eligible Transactions in Class Period |
| 530199788 | No Recognized Claim |
| 530199789 | No Recognized Claim |
| 530199790 | No Eligible Transactions in Class Period |
| 530199791 | No Recognized Claim |
| 530199792 | No Eligible Transactions in Class Period |
| 530199793 | No Recognized Claim |
| 530199794 | No Eligible Transactions in Class Period |
| 530199796 | No Recognized Claim |
| 530199797 | No Eligible Transactions in Class Period |
| 530199798 | No Eligible Transactions in Class Period |
| 530199799 | No Eligible Transactions in Class Period |
| 530199800 | No Eligible Transactions in Class Period |
| 530199801 | No Recognized Claim |
| 530199803 | No Eligible Transactions in Class Period |
| 530199804 | No Eligible Transactions in Class Period |
| 530199805 | No Recognized Claim |
| 530199806 | No Eligible Transactions in Class Period |
| 530199807 | No Recognized Claim |
| 530199808 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333308 | No Recognized Claim |
| 530333309 | No Recognized Claim |
| 530333310 | No Recognized Claim |
| 530333311 | No Recognized Claim |
| 530333312 | No Eligible Transactions in Class Period |
| 530333317 | No Eligible Transactions in Class Period |
| 530333318 | No Eligible Transactions in Class Period |
| 530333321 | No Eligible Transactions in Class Period |
| 530333323 | No Recognized Claim |
| 530333325 | No Eligible Transactions in Class Period |
| 530333326 | No Eligible Transactions in Class Period |
| 530333328 | No Eligible Transactions in Class Period |
| 530333329 | No Recognized Claim |
| 530333330 | No Recognized Claim |
| 530333331 | No Recognized Claim |
| 530333332 | No Recognized Claim |
| 530333333 | No Recognized Claim |
| 530333334 | No Eligible Transactions in Class Period |
| 530333335 | No Recognized Claim |
| 530333336 | No Eligible Transactions in Class Period |
| 530333337 | No Eligible Transactions in Class Period |
| 530333338 | No Eligible Transactions in Class Period |
| 530333339 | No Eligible Transactions in Class Period |
| 530333340 | No Recognized Claim |
| 530333341 | No Eligible Transactions in Class Period |
| 530333342 | No Recognized Claim |
| 530333343 | No Eligible Transactions in Class Period |
| 530333344 | No Recognized Claim |
| 530333356 | No Eligible Transactions in Class Period |
| 530333357 | No Recognized Claim |
| 530333363 | No Recognized Claim |
| 530333368 | No Recognized Claim |
| 530333371 | No Eligible Transactions in Class Period |
| 530333373 | No Recognized Claim |
| 530333376 | No Eligible Transactions in Class Period |
| 530333379 | No Recognized Claim |
| 530333388 | No Recognized Claim |
| 530333389 | No Eligible Transactions in Class Period |
| 530333390 | No Recognized Claim |
| 530333391 | No Recognized Claim |
| 530333392 | No Eligible Transactions in Class Period |
| 530333393 | No Recognized Claim |
| 530333394 | No Recognized Claim |
| 530333395 | No Recognized Claim |
| 530333396 | No Eligible Transactions in Class Period |
| 530333397 | No Recognized Claim |
| 530333398 | No Recognized Claim |
| 530333399 | No Recognized Claim |
| 530333400 | No Recognized Claim |
| 530333401 | No Recognized Claim |
| 530333402 | No Eligible Transactions in Class Period |
| 530333403 | No Eligible Transactions in Class Period |
| 530333404 | No Eligible Transactions in Class Period |
| 530333405 | No Recognized Claim |
| 530333407 | No Eligible Transactions in Class Period |
| 530333408 | No Recognized Claim |
| 530333409 | No Eligible Transactions in Class Period |
| 530333410 | No Recognized Claim |
| 530333411 | No Eligible Transactions in Class Period |
| 530333412 | No Recognized Claim |
| 530333413 | No Recognized Claim |
| 530333414 | No Recognized Claim |
| 530333415 | No Recognized Claim |
| 530333416 | No Eligible Transactions in Class Period |
| 530333417 | No Eligible Transactions in Class Period |
| 530333433 | No Recognized Claim |
| 530333434 | No Eligible Transactions in Class Period |
| 530333435 | No Eligible Transactions in Class Period |
| 530333436 | No Eligible Transactions in Class Period |
| 530333438 | No Recognized Claim |
| 530333440 | No Recognized Claim |
| 530333441 | No Recognized Claim |
| 530333442 | No Recognized Claim |
| 530333443 | No Recognized Claim |
| 530333445 | No Recognized Claim |
| 530333447 | No Recognized Claim |
| 530333448 | No Recognized Claim |
| 530333449 | No Eligible Transactions in Class Period |
| 530333450 | No Recognized Claim |
| 530333452 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075688 | No Eligible Transactions in Class Period |
| 530075689 | No Eligible Transactions in Class Period |
| 530075690 | No Eligible Transactions in Class Period |
| 530075691 | No Eligible Transactions in Class Period |
| 530075692 | No Eligible Transactions in Class Period |
| 530075693 | No Eligible Transactions in Class Period |
| 530075694 | No Eligible Transactions in Class Period |
| 530075695 | No Eligible Transactions in Class Period |
| 530075696 | No Eligible Transactions in Class Period |
| 530075697 | No Eligible Transactions in Class Period |
| 530075700 | No Eligible Transactions in Class Period |
| 530075701 | No Recognized Claim |
| 530075702 | No Eligible Transactions in Class Period |
| 530075703 | No Eligible Transactions in Class Period |
| 530075706 | No Eligible Transactions in Class Period |
| 530075707 | No Eligible Transactions in Class Period |
| 530075708 | No Eligible Transactions in Class Period |
| 530075709 | No Recognized Claim |
| 530075710 | No Eligible Transactions in Class Period |
| 530075711 | No Eligible Transactions in Class Period |
| 530075712 | No Eligible Transactions in Class Period |
| 530075713 | No Eligible Transactions in Class Period |
| 530075714 | No Recognized Claim |
| 530075718 | No Eligible Transactions in Class Period |
| 530075719 | No Eligible Transactions in Class Period |
| 530075720 | No Recognized Claim |
| 530075721 | No Eligible Transactions in Class Period |
| 530075722 | No Eligible Transactions in Class Period |
| 530075723 | No Eligible Transactions in Class Period |
| 530075724 | No Eligible Transactions in Class Period |
| 530075725 | No Eligible Transactions in Class Period |
| 530075726 | No Eligible Transactions in Class Period |
| 530075727 | No Eligible Transactions in Class Period |
| 530075729 | No Eligible Transactions in Class Period |
| 530075730 | No Eligible Transactions in Class Period |
| 530075731 | No Eligible Transactions in Class Period |
| 530075732 | No Eligible Transactions in Class Period |
| 530075733 | No Eligible Transactions in Class Period |
| 530075734 | No Eligible Transactions in Class Period |
| 530075735 | No Eligible Transactions in Class Period |
| 530075736 | No Eligible Transactions in Class Period |
| 530075737 | No Eligible Transactions in Class Period |
| 530075738 | No Eligible Transactions in Class Period |
| 530075739 | No Eligible Transactions in Class Period |
| 530075740 | No Eligible Transactions in Class Period |
| 530075741 | No Eligible Transactions in Class Period |
| 530075742 | No Recognized Claim |
| 530075743 | No Eligible Transactions in Class Period |
| 530075744 | No Eligible Transactions in Class Period |
| 530075745 | No Eligible Transactions in Class Period |
| 530075746 | No Eligible Transactions in Class Period |
| 530075747 | No Eligible Transactions in Class Period |
| 530075748 | No Eligible Transactions in Class Period |
| 530075749 | No Eligible Transactions in Class Period |
| 530075750 | No Eligible Transactions in Class Period |
| 530075751 | No Recognized Claim |
| 530075752 | No Eligible Transactions in Class Period |
| 530075753 | No Eligible Transactions in Class Period |
| 530075755 | No Recognized Claim |
| 530075756 | No Recognized Claim |
| 530075757 | No Eligible Transactions in Class Period |
| 530075758 | No Eligible Transactions in Class Period |
| 530075759 | No Eligible Transactions in Class Period |
| 530075760 | No Eligible Transactions in Class Period |
| 530075761 | No Eligible Transactions in Class Period |
| 530075762 | No Eligible Transactions in Class Period |
| 530075763 | No Eligible Transactions in Class Period |
| 530075764 | No Eligible Transactions in Class Period |
| 530075765 | No Eligible Transactions in Class Period |
| 530075766 | No Eligible Transactions in Class Period |
| 530075767 | No Eligible Transactions in Class Period |
| 530075768 | No Eligible Transactions in Class Period |
| 530075769 | No Eligible Transactions in Class Period |
| 530075770 | No Eligible Transactions in Class Period |
| 530075771 | No Eligible Transactions in Class Period |
| 530075772 | No Eligible Transactions in Class Period |
| 530075773 | No Eligible Transactions in Class Period |
| 530075774 | No Eligible Transactions in Class Period |
| 530075775 | No Eligible Transactions in Class Period |
| 530075776 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199809 | No Eligible Transactions in Class Period |
| 530199810 | No Eligible Transactions in Class Period |
| 530199811 | No Eligible Transactions in Class Period |
| 530199812 | No Recognized Claim |
| 530199813 | No Recognized Claim |
| 530199814 | No Eligible Transactions in Class Period |
| 530199815 | No Eligible Transactions in Class Period |
| 530199817 | No Recognized Claim |
| 530199818 | No Recognized Claim |
| 530199819 | No Eligible Transactions in Class Period |
| 530199820 | No Recognized Claim |
| 530199822 | No Eligible Transactions in Class Period |
| 530199823 | No Recognized Claim |
| 530199824 | No Recognized Claim |
| 530199825 | No Recognized Claim |
| 530199826 | No Eligible Transactions in Class Period |
| 530199827 | No Eligible Transactions in Class Period |
| 530199828 | No Recognized Claim |
| 530199829 | No Eligible Transactions in Class Period |
| 530199830 | No Eligible Transactions in Class Period |
| 530199831 | No Recognized Claim |
| 530199832 | No Recognized Claim |
| 530199834 | No Eligible Transactions in Class Period |
| 530199836 | No Eligible Transactions in Class Period |
| 530199837 | No Recognized Claim |
| 530199838 | No Recognized Claim |
| 530199839 | No Eligible Transactions in Class Period |
| 530199840 | No Eligible Transactions in Class Period |
| 530199841 | No Eligible Transactions in Class Period |
| 530199843 | No Eligible Transactions in Class Period |
| 530199844 | No Recognized Claim |
| 530199845 | No Eligible Transactions in Class Period |
| 530199847 | No Recognized Claim |
| 530199848 | No Eligible Transactions in Class Period |
| 530199849 | No Recognized Claim |
| 530199850 | No Eligible Transactions in Class Period |
| 530199851 | No Eligible Transactions in Class Period |
| 530199852 | No Eligible Transactions in Class Period |
| 530199853 | No Recognized Claim |
| 530199854 | No Eligible Transactions in Class Period |
| 530199855 | No Eligible Transactions in Class Period |
| 530199856 | No Recognized Claim |
| 530199857 | No Eligible Transactions in Class Period |
| 530199859 | No Recognized Claim |
| 530199860 | No Eligible Transactions in Class Period |
| 530199861 | No Eligible Transactions in Class Period |
| 530199862 | No Eligible Transactions in Class Period |
| 530199863 | No Eligible Transactions in Class Period |
| 530199864 | No Recognized Claim |
| 530199865 | No Eligible Transactions in Class Period |
| 530199866 | No Eligible Transactions in Class Period |
| 530199867 | No Eligible Transactions in Class Period |
| 530199868 | No Eligible Transactions in Class Period |
| 530199869 | No Eligible Transactions in Class Period |
| 530199870 | No Eligible Transactions in Class Period |
| 530199871 | No Recognized Claim |
| 530199872 | No Recognized Claim |
| 530199873 | No Recognized Claim |
| 530199874 | No Eligible Transactions in Class Period |
| 530199876 | No Eligible Transactions in Class Period |
| 530199877 | No Eligible Transactions in Class Period |
| 530199878 | No Recognized Claim |
| 530199879 | No Eligible Transactions in Class Period |
| 530199880 | No Eligible Transactions in Class Period |
| 530199881 | No Eligible Transactions in Class Period |
| 530199882 | No Recognized Claim |
| 530199888 | No Eligible Transactions in Class Period |
| 530199889 | No Eligible Transactions in Class Period |
| 530199890 | No Eligible Transactions in Class Period |
| 530199891 | No Eligible Transactions in Class Period |
| 530199892 | No Eligible Transactions in Class Period |
| 530199893 | No Eligible Transactions in Class Period |
| 530199894 | No Recognized Claim |
| 530199895 | No Recognized Claim |
| 530199896 | No Eligible Transactions in Class Period |
| 530199897 | No Eligible Transactions in Class Period |
| 530199898 | No Recognized Claim |
| 530199899 | No Recognized Claim |
| 530199900 | No Recognized Claim |
| 530199901 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333453 | No Recognized Claim |
| 530333454 | No Eligible Transactions in Class Period |
| 530333455 | No Recognized Claim |
| 530333456 | No Recognized Claim |
| 530333457 | No Eligible Transactions in Class Period |
| 530333458 | No Recognized Claim |
| 530333459 | No Recognized Claim |
| 530333460 | No Recognized Claim |
| 530333461 | No Recognized Claim |
| 530333463 | No Recognized Claim |
| 530333466 | No Recognized Claim |
| 530333467 | No Recognized Claim |
| 530333469 | No Recognized Claim |
| 530333472 | No Recognized Claim |
| 530333473 | No Eligible Transactions in Class Period |
| 530333478 | No Recognized Claim |
| 530333479 | No Recognized Claim |
| 530333480 | No Recognized Claim |
| 530333481 | No Recognized Claim |
| 530333482 | No Recognized Claim |
| 530333483 | No Recognized Claim |
| 530333484 | No Eligible Transactions in Class Period |
| 530333486 | No Eligible Transactions in Class Period |
| 530333487 | No Eligible Transactions in Class Period |
| 530333488 | No Eligible Transactions in Class Period |
| 530333489 | No Eligible Transactions in Class Period |
| 530333492 | No Eligible Transactions in Class Period |
| 530333495 | No Recognized Claim |
| 530333504 | No Eligible Transactions in Class Period |
| 530333519 | No Eligible Transactions in Class Period |
| 530333520 | No Recognized Claim |
| 530333521 | No Eligible Transactions in Class Period |
| 530333522 | No Recognized Claim |
| 530333523 | No Recognized Claim |
| 530333524 | No Eligible Transactions in Class Period |
| 530333525 | No Eligible Transactions in Class Period |
| 530333526 | No Recognized Claim |
| 530333527 | No Eligible Transactions in Class Period |
| 530333528 | No Recognized Claim |
| 530333529 | No Recognized Claim |
| 530333530 | No Eligible Transactions in Class Period |
| 530333531 | No Eligible Transactions in Class Period |
| 530333532 | No Recognized Claim |
| 530333533 | No Eligible Transactions in Class Period |
| 530333534 | No Recognized Claim |
| 530333535 | No Eligible Transactions in Class Period |
| 530333536 | No Recognized Claim |
| 530333537 | No Eligible Transactions in Class Period |
| 530333538 | No Recognized Claim |
| 530333540 | No Recognized Claim |
| 530333542 | No Recognized Claim |
| 530333543 | No Recognized Claim |
| 530333544 | No Eligible Transactions in Class Period |
| 530333545 | No Recognized Claim |
| 530333546 | No Recognized Claim |
| 530333547 | No Recognized Claim |
| 530333548 | No Eligible Transactions in Class Period |
| 530333553 | No Eligible Transactions in Class Period |
| 530333555 | No Eligible Transactions in Class Period |
| 530333566 | No Recognized Claim |
| 530333570 | No Recognized Claim |
| 530333572 | No Eligible Transactions in Class Period |
| 530333574 | No Recognized Claim |
| 530333579 | No Recognized Claim |
| 530333580 | No Recognized Claim |
| 530333582 | No Eligible Transactions in Class Period |
| 530333584 | No Eligible Transactions in Class Period |
| 530333585 | No Recognized Claim |
| 530333586 | No Recognized Claim |
| 530333587 | No Recognized Claim |
| 530333588 | No Recognized Claim |
| 530333589 | No Eligible Transactions in Class Period |
| 530333590 | No Eligible Transactions in Class Period |
| 530333591 | No Recognized Claim |
| 530333592 | No Recognized Claim |
| 530333593 | No Recognized Claim |
| 530333594 | No Eligible Transactions in Class Period |
| 530333595 | No Eligible Transactions in Class Period |
| 530333596 | No Eligible Transactions in Class Period |
| 530333597 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075777 | No Recognized Claim |
| 530075778 | No Eligible Transactions in Class Period |
| 530075779 | No Eligible Transactions in Class Period |
| 530075780 | No Eligible Transactions in Class Period |
| 530075781 | No Eligible Transactions in Class Period |
| 530075782 | No Eligible Transactions in Class Period |
| 530075783 | No Recognized Claim |
| 530075784 | No Recognized Claim |
| 530075785 | No Eligible Transactions in Class Period |
| 530075786 | No Eligible Transactions in Class Period |
| 530075787 | No Eligible Transactions in Class Period |
| 530075788 | No Eligible Transactions in Class Period |
| 530075789 | No Recognized Claim |
| 530075790 | No Recognized Claim |
| 530075792 | No Eligible Transactions in Class Period |
| 530075793 | No Recognized Claim |
| 530075794 | No Eligible Transactions in Class Period |
| 530075795 | No Eligible Transactions in Class Period |
| 530075796 | No Eligible Transactions in Class Period |
| 530075797 | No Eligible Transactions in Class Period |
| 530075798 | No Eligible Transactions in Class Period |
| 530075799 | No Eligible Transactions in Class Period |
| 530075800 | No Recognized Claim |
| 530075801 | No Recognized Claim |
| 530075802 | No Eligible Transactions in Class Period |
| 530075803 | No Eligible Transactions in Class Period |
| 530075804 | No Eligible Transactions in Class Period |
| 530075805 | No Eligible Transactions in Class Period |
| 530075806 | No Eligible Transactions in Class Period |
| 530075808 | No Eligible Transactions in Class Period |
| 530075809 | No Eligible Transactions in Class Period |
| 530075810 | No Recognized Claim |
| 530075811 | No Eligible Transactions in Class Period |
| 530075812 | No Eligible Transactions in Class Period |
| 530075813 | No Eligible Transactions in Class Period |
| 530075814 | No Recognized Claim |
| 530075815 | No Eligible Transactions in Class Period |
| 530075816 | No Eligible Transactions in Class Period |
| 530075817 | No Eligible Transactions in Class Period |
| 530075818 | No Eligible Transactions in Class Period |
| 530075819 | No Eligible Transactions in Class Period |
| 530075820 | No Eligible Transactions in Class Period |
| 530075821 | No Eligible Transactions in Class Period |
| 530075822 | No Recognized Claim |
| 530075823 | No Eligible Transactions in Class Period |
| 530075824 | No Eligible Transactions in Class Period |
| 530075825 | No Eligible Transactions in Class Period |
| 530075826 | No Eligible Transactions in Class Period |
| 530075827 | No Eligible Transactions in Class Period |
| 530075828 | No Recognized Claim |
| 530075829 | No Eligible Transactions in Class Period |
| 530075831 | No Eligible Transactions in Class Period |
| 530075832 | No Eligible Transactions in Class Period |
| 530075833 | No Recognized Claim |
| 530075834 | No Recognized Claim |
| 530075835 | No Eligible Transactions in Class Period |
| 530075836 | No Eligible Transactions in Class Period |
| 530075837 | No Eligible Transactions in Class Period |
| 530075838 | No Eligible Transactions in Class Period |
| 530075839 | No Eligible Transactions in Class Period |
| 530075840 | No Eligible Transactions in Class Period |
| 530075841 | No Eligible Transactions in Class Period |
| 530075842 | No Eligible Transactions in Class Period |
| 530075843 | No Eligible Transactions in Class Period |
| 530075844 | No Eligible Transactions in Class Period |
| 530075845 | No Eligible Transactions in Class Period |
| 530075846 | No Eligible Transactions in Class Period |
| 530075847 | No Eligible Transactions in Class Period |
| 530075848 | No Eligible Transactions in Class Period |
| 530075849 | No Eligible Transactions in Class Period |
| 530075850 | No Eligible Transactions in Class Period |
| 530075851 | No Eligible Transactions in Class Period |
| 530075852 | No Eligible Transactions in Class Period |
| 530075853 | No Eligible Transactions in Class Period |
| 530075854 | No Eligible Transactions in Class Period |
| 530075855 | No Eligible Transactions in Class Period |
| 530075856 | No Eligible Transactions in Class Period |
| 530075857 | No Eligible Transactions in Class Period |
| 530075858 | No Eligible Transactions in Class Period |
| 530075859 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530199902 | No Recognized Claim |
| 530199903 | No Recognized Claim |
| 530199904 | No Recognized Claim |
| 530199905 | No Recognized Claim |
| 530199906 | No Recognized Claim |
| 530199907 | No Recognized Claim |
| 530199908 | No Recognized Claim |
| 530199909 | No Recognized Claim |
| 530199910 | No Recognized Claim |
| 530199911 | No Recognized Claim |
| 530199912 | No Recognized Claim |
| 530199913 | No Recognized Claim |
| 530199914 | No Recognized Claim |
| 530199915 | No Recognized Claim |
| 530199916 | No Recognized Claim |
| 530199918 | No Recognized Claim |
| 530199920 | No Eligible Transactions in Class Period |
| 530199921 | No Eligible Transactions in Class Period |
| 530199922 | No Eligible Transactions in Class Period |
| 530199923 | No Recognized Claim |
| 530199924 | No Eligible Transactions in Class Period |
| 530199925 | No Eligible Transactions in Class Period |
| 530199930 | No Eligible Transactions in Class Period |
| 530199932 | No Eligible Transactions in Class Period |
| 530199933 | No Eligible Transactions in Class Period |
| 530199934 | No Recognized Claim |
| 530199936 | No Eligible Transactions in Class Period |
| 530199937 | No Eligible Transactions in Class Period |
| 530199939 | No Eligible Transactions in Class Period |
| 530199940 | No Eligible Transactions in Class Period |
| 530199941 | No Eligible Transactions in Class Period |
| 530199943 | No Eligible Transactions in Class Period |
| 530199944 | No Eligible Transactions in Class Period |
| 530199945 | No Eligible Transactions in Class Period |
| 530199946 | No Eligible Transactions in Class Period |
| 530199948 | No Eligible Transactions in Class Period |
| 530199949 | No Recognized Claim |
| 530199950 | No Eligible Transactions in Class Period |
| 530199951 | No Eligible Transactions in Class Period |
| 530199952 | No Eligible Transactions in Class Period |
| 530199953 | No Eligible Transactions in Class Period |
| 530199956 | No Eligible Transactions in Class Period |
| 530199957 | No Eligible Transactions in Class Period |
| 530199958 | No Eligible Transactions in Class Period |
| 530199959 | No Eligible Transactions in Class Period |
| 530199960 | No Eligible Transactions in Class Period |
| 530199962 | No Eligible Transactions in Class Period |
| 530199963 | No Eligible Transactions in Class Period |
| 530199964 | No Eligible Transactions in Class Period |
| 530199965 | No Eligible Transactions in Class Period |
| 530199966 | No Eligible Transactions in Class Period |
| 530199967 | No Eligible Transactions in Class Period |
| 530199968 | No Eligible Transactions in Class Period |
| 530199970 | No Eligible Transactions in Class Period |
| 530199971 | No Eligible Transactions in Class Period |
| 530199972 | No Eligible Transactions in Class Period |
| 530199973 | No Eligible Transactions in Class Period |
| 530199974 | No Eligible Transactions in Class Period |
| 530199975 | No Eligible Transactions in Class Period |
| 530199976 | No Eligible Transactions in Class Period |
| 530199977 | No Eligible Transactions in Class Period |
| 530199978 | No Eligible Transactions in Class Period |
| 530199979 | No Recognized Claim |
| 530199982 | No Recognized Claim |
| 530199983 | No Eligible Transactions in Class Period |
| 530199984 | No Eligible Transactions in Class Period |
| 530199985 | No Eligible Transactions in Class Period |
| 530199986 | No Eligible Transactions in Class Period |
| 530199987 | No Eligible Transactions in Class Period |
| 530199990 | No Eligible Transactions in Class Period |
| 530199991 | No Eligible Transactions in Class Period |
| 530199993 | No Recognized Claim |
| 530199994 | No Eligible Transactions in Class Period |
| 530199995 | No Recognized Claim |
| 530199996 | No Recognized Claim |
| 530199998 | No Recognized Claim |
| 530199999 | No Eligible Transactions in Class Period |
| 530200000 | No Eligible Transactions in Class Period |
| 530200001 | No Eligible Transactions in Class Period |
| 530200002 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333598 | No Eligible Transactions in Class Period |
| 530333599 | No Recognized Claim |
| 530333600 | No Eligible Transactions in Class Period |
| 530333601 | No Recognized Claim |
| 530333602 | No Eligible Transactions in Class Period |
| 530333603 | No Recognized Claim |
| 530333604 | No Recognized Claim |
| 530333605 | No Recognized Claim |
| 530333606 | No Recognized Claim |
| 530333607 | No Eligible Transactions in Class Period |
| 530333608 | No Eligible Transactions in Class Period |
| 530333613 | No Recognized Claim |
| 530333614 | No Recognized Claim |
| 530333615 | No Recognized Claim |
| 530333616 | No Recognized Claim |
| 530333617 | No Recognized Claim |
| 530333618 | No Recognized Claim |
| 530333619 | No Eligible Transactions in Class Period |
| 530333620 | No Eligible Transactions in Class Period |
| 530333621 | No Eligible Transactions in Class Period |
| 530333622 | No Eligible Transactions in Class Period |
| 530333623 | No Eligible Transactions in Class Period |
| 530333624 | No Eligible Transactions in Class Period |
| 530333625 | No Eligible Transactions in Class Period |
| 530333626 | No Eligible Transactions in Class Period |
| 530333627 | No Eligible Transactions in Class Period |
| 530333628 | No Eligible Transactions in Class Period |
| 530333629 | No Eligible Transactions in Class Period |
| 530333630 | No Eligible Transactions in Class Period |
| 530333631 | No Eligible Transactions in Class Period |
| 530333633 | No Eligible Transactions in Class Period |
| 530333634 | No Eligible Transactions in Class Period |
| 530333635 | No Eligible Transactions in Class Period |
| 530333638 | No Recognized Claim |
| 530333639 | No Eligible Transactions in Class Period |
| 530333640 | No Eligible Transactions in Class Period |
| 530333641 | No Recognized Claim |
| 530333642 | No Recognized Claim |
| 530333643 | No Eligible Transactions in Class Period |
| 530333644 | No Recognized Claim |
| 530333645 | No Eligible Transactions in Class Period |
| 530333646 | No Eligible Transactions in Class Period |
| 530333647 | No Eligible Transactions in Class Period |
| 530333648 | No Eligible Transactions in Class Period |
| 530333649 | No Eligible Transactions in Class Period |
| 530333650 | No Recognized Claim |
| 530333653 | No Eligible Transactions in Class Period |
| 530333655 | No Eligible Transactions in Class Period |
| 530333656 | No Eligible Transactions in Class Period |
| 530333657 | No Eligible Transactions in Class Period |
| 530333658 | No Recognized Claim |
| 530333659 | No Eligible Transactions in Class Period |
| 530333660 | No Recognized Claim |
| 530333661 | No Eligible Transactions in Class Period |
| 530333662 | No Recognized Claim |
| 530333663 | No Recognized Claim |
| 530333664 | No Recognized Claim |
| 530333665 | No Eligible Transactions in Class Period |
| 530333666 | No Eligible Transactions in Class Period |
| 530333667 | No Eligible Transactions in Class Period |
| 530333673 | No Eligible Transactions in Class Period |
| 530333678 | No Eligible Transactions in Class Period |
| 530333679 | No Recognized Claim |
| 530333680 | No Recognized Claim |
| 530333681 | No Recognized Claim |
| 530333682 | No Eligible Transactions in Class Period |
| 530333694 | No Recognized Claim |
| 530333695 | No Recognized Claim |
| 530333697 | No Eligible Transactions in Class Period |
| 530333698 | No Recognized Claim |
| 530333699 | No Eligible Transactions in Class Period |
| 530333700 | No Recognized Claim |
| 530333701 | No Eligible Transactions in Class Period |
| 530333704 | No Eligible Transactions in Class Period |
| 530333706 | No Eligible Transactions in Class Period |
| 530333707 | No Recognized Claim |
| 530333711 | No Recognized Claim |
| 530333712 | No Recognized Claim |
| 530333713 | No Recognized Claim |
| 530333714 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075860 | No Eligible Transactions in Class Period |
| 530075861 | No Eligible Transactions in Class Period |
| 530075862 | No Eligible Transactions in Class Period |
| 530075863 | No Eligible Transactions in Class Period |
| 530075864 | No Eligible Transactions in Class Period |
| 530075865 | No Eligible Transactions in Class Period |
| 530075866 | No Eligible Transactions in Class Period |
| 530075867 | No Eligible Transactions in Class Period |
| 530075868 | No Eligible Transactions in Class Period |
| 530075869 | No Eligible Transactions in Class Period |
| 530075870 | No Eligible Transactions in Class Period |
| 530075871 | No Eligible Transactions in Class Period |
| 530075872 | No Eligible Transactions in Class Period |
| 530075873 | No Eligible Transactions in Class Period |
| 530075874 | No Eligible Transactions in Class Period |
| 530075875 | No Eligible Transactions in Class Period |
| 530075876 | No Eligible Transactions in Class Period |
| 530075877 | No Eligible Transactions in Class Period |
| 530075878 | No Recognized Claim |
| 530075879 | No Recognized Claim |
| 530075880 | No Eligible Transactions in Class Period |
| 530075881 | No Recognized Claim |
| 530075882 | No Eligible Transactions in Class Period |
| 530075883 | No Eligible Transactions in Class Period |
| 530075884 | No Eligible Transactions in Class Period |
| 530075885 | No Eligible Transactions in Class Period |
| 530075886 | No Eligible Transactions in Class Period |
| 530075887 | No Eligible Transactions in Class Period |
| 530075888 | No Eligible Transactions in Class Period |
| 530075889 | No Eligible Transactions in Class Period |
| 530075890 | No Eligible Transactions in Class Period |
| 530075891 | No Eligible Transactions in Class Period |
| 530075892 | No Eligible Transactions in Class Period |
| 530075893 | No Recognized Claim |
| 530075894 | No Eligible Transactions in Class Period |
| 530075895 | No Eligible Transactions in Class Period |
| 530075896 | No Eligible Transactions in Class Period |
| 530075897 | No Eligible Transactions in Class Period |
| 530075898 | No Eligible Transactions in Class Period |
| 530075899 | No Recognized Claim |
| 530075900 | No Recognized Claim |
| 530075901 | No Eligible Transactions in Class Period |
| 530075902 | No Eligible Transactions in Class Period |
| 530075903 | No Eligible Transactions in Class Period |
| 530075904 | No Eligible Transactions in Class Period |
| 530075905 | No Eligible Transactions in Class Period |
| 530075906 | No Eligible Transactions in Class Period |
| 530075907 | No Eligible Transactions in Class Period |
| 530075908 | No Eligible Transactions in Class Period |
| 530075910 | No Eligible Transactions in Class Period |
| 530075911 | No Eligible Transactions in Class Period |
| 530075912 | No Eligible Transactions in Class Period |
| 530075913 | No Eligible Transactions in Class Period |
| 530075914 | No Eligible Transactions in Class Period |
| 530075915 | No Recognized Claim |
| 530075916 | No Eligible Transactions in Class Period |
| 530075917 | No Eligible Transactions in Class Period |
| 530075918 | No Eligible Transactions in Class Period |
| 530075919 | No Eligible Transactions in Class Period |
| 530075920 | No Eligible Transactions in Class Period |
| 530075922 | No Eligible Transactions in Class Period |
| 530075923 | No Eligible Transactions in Class Period |
| 530075924 | No Recognized Claim |
| 530075925 | No Eligible Transactions in Class Period |
| 530075926 | No Eligible Transactions in Class Period |
| 530075927 | No Recognized Claim |
| 530075929 | No Eligible Transactions in Class Period |
| 530075930 | No Eligible Transactions in Class Period |
| 530075931 | No Eligible Transactions in Class Period |
| 530075932 | No Eligible Transactions in Class Period |
| 530075933 | No Eligible Transactions in Class Period |
| 530075934 | No Eligible Transactions in Class Period |
| 530075935 | No Eligible Transactions in Class Period |
| 530075936 | No Eligible Transactions in Class Period |
| 530075937 | No Eligible Transactions in Class Period |
| 530075938 | No Eligible Transactions in Class Period |
| 530075939 | No Eligible Transactions in Class Period |
| 530075940 | No Eligible Transactions in Class Period |
| 530075941 | No Eligible Transactions in Class Period |
| 530075942 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200003 | No Eligible Transactions in Class Period |
| 530200004 | No Eligible Transactions in Class Period |
| 530200005 | No Eligible Transactions in Class Period |
| 530200007 | No Eligible Transactions in Class Period |
| 530200011 | No Recognized Claim |
| 530200012 | No Eligible Transactions in Class Period |
| 530200013 | No Eligible Transactions in Class Period |
| 530200016 | No Recognized Claim |
| 530200017 | No Eligible Transactions in Class Period |
| 530200018 | No Eligible Transactions in Class Period |
| 530200019 | No Eligible Transactions in Class Period |
| 530200020 | No Eligible Transactions in Class Period |
| 530200023 | No Eligible Transactions in Class Period |
| 530200024 | No Eligible Transactions in Class Period |
| 530200025 | No Recognized Claim |
| 530200026 | No Eligible Transactions in Class Period |
| 530200027 | No Eligible Transactions in Class Period |
| 530200028 | No Eligible Transactions in Class Period |
| 530200029 | No Eligible Transactions in Class Period |
| 530200030 | No Eligible Transactions in Class Period |
| 530200031 | No Recognized Claim |
| 530200032 | No Eligible Transactions in Class Period |
| 530200034 | No Eligible Transactions in Class Period |
| 530200035 | No Eligible Transactions in Class Period |
| 530200036 | No Eligible Transactions in Class Period |
| 530200037 | No Recognized Claim |
| 530200038 | No Eligible Transactions in Class Period |
| 530200039 | No Recognized Claim |
| 530200040 | No Recognized Claim |
| 530200041 | No Recognized Claim |
| 530200042 | No Eligible Transactions in Class Period |
| 530200043 | No Eligible Transactions in Class Period |
| 530200044 | No Eligible Transactions in Class Period |
| 530200045 | No Recognized Claim |
| 530200046 | No Recognized Claim |
| 530200047 | No Eligible Transactions in Class Period |
| 530200048 | No Eligible Transactions in Class Period |
| 530200049 | No Recognized Claim |
| 530200050 | No Recognized Claim |
| 530200051 | No Eligible Transactions in Class Period |
| 530200053 | No Eligible Transactions in Class Period |
| 530200054 | No Recognized Claim |
| 530200055 | No Recognized Claim |
| 530200056 | No Eligible Transactions in Class Period |
| 530200057 | No Eligible Transactions in Class Period |
| 530200058 | No Eligible Transactions in Class Period |
| 530200059 | No Eligible Transactions in Class Period |
| 530200060 | No Eligible Transactions in Class Period |
| 530200061 | No Eligible Transactions in Class Period |
| 530200062 | No Recognized Claim |
| 530200063 | No Recognized Claim |
| 530200064 | No Recognized Claim |
| 530200065 | No Recognized Claim |
| 530200066 | No Eligible Transactions in Class Period |
| 530200067 | No Eligible Transactions in Class Period |
| 530200068 | No Eligible Transactions in Class Period |
| 530200069 | No Eligible Transactions in Class Period |
| 530200070 | No Eligible Transactions in Class Period |
| 530200073 | No Eligible Transactions in Class Period |
| 530200075 | No Eligible Transactions in Class Period |
| 530200076 | No Eligible Transactions in Class Period |
| 530200077 | No Eligible Transactions in Class Period |
| 530200078 | No Recognized Claim |
| 530200079 | No Recognized Claim |
| 530200080 | No Eligible Transactions in Class Period |
| 530200081 | No Recognized Claim |
| 530200082 | No Eligible Transactions in Class Period |
| 530200083 | No Eligible Transactions in Class Period |
| 530200084 | No Eligible Transactions in Class Period |
| 530200085 | No Eligible Transactions in Class Period |
| 530200086 | No Recognized Claim |
| 530200087 | No Eligible Transactions in Class Period |
| 530200088 | No Eligible Transactions in Class Period |
| 530200089 | No Eligible Transactions in Class Period |
| 530200090 | No Eligible Transactions in Class Period |
| 530200091 | No Recognized Claim |
| 530200092 | No Eligible Transactions in Class Period |
| 530200093 | No Eligible Transactions in Class Period |
| 530200094 | No Eligible Transactions in Class Period |
| 530200095 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333715 | No Recognized Claim |
| 530333716 | No Eligible Transactions in Class Period |
| 530333717 | No Recognized Claim |
| 530333718 | No Recognized Claim |
| 530333719 | No Recognized Claim |
| 530333720 | No Eligible Transactions in Class Period |
| 530333721 | No Eligible Transactions in Class Period |
| 530333722 | No Recognized Claim |
| 530333723 | No Eligible Transactions in Class Period |
| 530333724 | No Eligible Transactions in Class Period |
| 530333725 | No Eligible Transactions in Class Period |
| 530333726 | No Eligible Transactions in Class Period |
| 530333727 | No Eligible Transactions in Class Period |
| 530333729 | No Recognized Claim |
| 530333730 | No Eligible Transactions in Class Period |
| 530333731 | No Recognized Claim |
| 530333732 | No Recognized Claim |
| 530333733 | No Eligible Transactions in Class Period |
| 530333734 | No Recognized Claim |
| 530333735 | No Eligible Transactions in Class Period |
| 530333736 | No Eligible Transactions in Class Period |
| 530333737 | No Eligible Transactions in Class Period |
| 530333738 | No Recognized Claim |
| 530333739 | No Eligible Transactions in Class Period |
| 530333740 | No Eligible Transactions in Class Period |
| 530333741 | No Eligible Transactions in Class Period |
| 530333742 | No Recognized Claim |
| 530333743 | No Eligible Transactions in Class Period |
| 530333745 | No Recognized Claim |
| 530333746 | No Recognized Claim |
| 530333748 | No Eligible Transactions in Class Period |
| 530333749 | No Eligible Transactions in Class Period |
| 530333750 | No Recognized Claim |
| 530333752 | No Eligible Transactions in Class Period |
| 530333755 | No Eligible Transactions in Class Period |
| 530333756 | No Eligible Transactions in Class Period |
| 530333757 | No Eligible Transactions in Class Period |
| 530333758 | No Recognized Claim |
| 530333759 | No Recognized Claim |
| 530333760 | No Eligible Transactions in Class Period |
| 530333762 | No Recognized Claim |
| 530333763 | No Eligible Transactions in Class Period |
| 530333764 | No Recognized Claim |
| 530333765 | No Recognized Claim |
| 530333766 | No Recognized Claim |
| 530333767 | No Recognized Claim |
| 530333768 | No Recognized Claim |
| 530333769 | No Recognized Claim |
| 530333770 | No Eligible Transactions in Class Period |
| 530333771 | No Recognized Claim |
| 530333772 | No Eligible Transactions in Class Period |
| 530333776 | No Eligible Transactions in Class Period |
| 530333779 | No Recognized Claim |
| 530333782 | No Recognized Claim |
| 530333783 | No Eligible Transactions in Class Period |
| 530333784 | No Eligible Transactions in Class Period |
| 530333785 | No Eligible Transactions in Class Period |
| 530333786 | No Eligible Transactions in Class Period |
| 530333787 | No Eligible Transactions in Class Period |
| 530333788 | No Eligible Transactions in Class Period |
| 530333789 | No Recognized Claim |
| 530333790 | No Recognized Claim |
| 530333791 | No Eligible Transactions in Class Period |
| 530333792 | No Eligible Transactions in Class Period |
| 530333793 | No Eligible Transactions in Class Period |
| 530333794 | No Recognized Claim |
| 530333795 | No Eligible Transactions in Class Period |
| 530333796 | No Recognized Claim |
| 530333797 | No Eligible Transactions in Class Period |
| 530333798 | No Recognized Claim |
| 530333800 | No Eligible Transactions in Class Period |
| 530333801 | No Eligible Transactions in Class Period |
| 530333804 | No Eligible Transactions in Class Period |
| 530333808 | No Recognized Claim |
| 530333809 | No Eligible Transactions in Class Period |
| 530333813 | No Eligible Transactions in Class Period |
| 530333815 | No Eligible Transactions in Class Period |
| 530333820 | No Eligible Transactions in Class Period |
| 530333822 | No Recognized Claim |
| 530333823 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530075943 | No Eligible Transactions in Class Period |
| 530075944 | No Eligible Transactions in Class Period |
| 530075945 | No Eligible Transactions in Class Period |
| 530075946 | No Eligible Transactions in Class Period |
| 530075947 | No Eligible Transactions in Class Period |
| 530075948 | No Eligible Transactions in Class Period |
| 530075950 | No Eligible Transactions in Class Period |
| 530075951 | No Eligible Transactions in Class Period |
| 530075952 | No Eligible Transactions in Class Period |
| 530075954 | No Eligible Transactions in Class Period |
| 530075955 | No Eligible Transactions in Class Period |
| 530075956 | No Eligible Transactions in Class Period |
| 530075957 | No Recognized Claim |
| 530075958 | No Eligible Transactions in Class Period |
| 530075959 | No Recognized Claim |
| 530075960 | No Eligible Transactions in Class Period |
| 530075961 | No Eligible Transactions in Class Period |
| 530075962 | No Eligible Transactions in Class Period |
| 530075964 | No Eligible Transactions in Class Period |
| 530075965 | No Eligible Transactions in Class Period |
| 530075966 | No Eligible Transactions in Class Period |
| 530075967 | No Recognized Claim |
| 530075968 | No Recognized Claim |
| 530075969 | No Eligible Transactions in Class Period |
| 530075970 | No Recognized Claim |
| 530075971 | No Eligible Transactions in Class Period |
| 530075972 | No Recognized Claim |
| 530075973 | No Recognized Claim |
| 530075974 | No Recognized Claim |
| 530075975 | No Eligible Transactions in Class Period |
| 530075976 | No Eligible Transactions in Class Period |
| 530075977 | No Eligible Transactions in Class Period |
| 530075978 | No Eligible Transactions in Class Period |
| 530075979 | No Eligible Transactions in Class Period |
| 530075980 | No Eligible Transactions in Class Period |
| 530075981 | No Eligible Transactions in Class Period |
| 530075982 | No Recognized Claim |
| 530075983 | No Recognized Claim |
| 530075984 | No Recognized Claim |
| 530075985 | No Recognized Claim |
| 530075987 | No Recognized Claim |
| 530075988 | No Recognized Claim |
| 530075989 | No Eligible Transactions in Class Period |
| 530075991 | No Recognized Claim |
| 530075992 | No Eligible Transactions in Class Period |
| 530075993 | No Recognized Claim |
| 530075994 | No Recognized Claim |
| 530075995 | No Recognized Claim |
| 530075996 | No Recognized Claim |
| 530075997 | No Recognized Claim |
| 530075998 | No Eligible Transactions in Class Period |
| 530075999 | No Recognized Claim |
| 530076000 | No Recognized Claim |
| 530076001 | No Recognized Claim |
| 530076002 | No Recognized Claim |
| 530076003 | No Recognized Claim |
| 530076004 | No Eligible Transactions in Class Period |
| 530076005 | No Recognized Claim |
| 530076006 | No Recognized Claim |
| 530076007 | No Recognized Claim |
| 530076008 | No Recognized Claim |
| 530076009 | No Recognized Claim |
| 530076010 | No Eligible Transactions in Class Period |
| 530076011 | No Eligible Transactions in Class Period |
| 530076012 | No Recognized Claim |
| 530076013 | No Eligible Transactions in Class Period |
| 530076014 | No Eligible Transactions in Class Period |
| 530076015 | No Recognized Claim |
| 530076016 | No Recognized Claim |
| 530076017 | No Eligible Transactions in Class Period |
| 530076019 | No Recognized Claim |
| 530076021 | No Eligible Transactions in Class Period |
| 530076022 | No Recognized Claim |
| 530076023 | No Recognized Claim |
| 530076024 | No Recognized Claim |
| 530076025 | No Eligible Transactions in Class Period |
| 530076026 | No Eligible Transactions in Class Period |
| 530076027 | No Recognized Claim |
| 530076028 | No Recognized Claim |
| 530076029 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200096 | No Eligible Transactions in Class Period |
| 530200097 | No Eligible Transactions in Class Period |
| 530200098 | No Recognized Claim |
| 530200099 | No Recognized Claim |
| 530200101 | No Eligible Transactions in Class Period |
| 530200102 | No Eligible Transactions in Class Period |
| 530200103 | No Eligible Transactions in Class Period |
| 530200104 | No Recognized Claim |
| 530200105 | No Recognized Claim |
| 530200106 | No Recognized Claim |
| 530200107 | No Eligible Transactions in Class Period |
| 530200108 | No Eligible Transactions in Class Period |
| 530200109 | No Eligible Transactions in Class Period |
| 530200110 | No Recognized Claim |
| 530200111 | No Eligible Transactions in Class Period |
| 530200112 | No Eligible Transactions in Class Period |
| 530200114 | No Recognized Claim |
| 530200115 | No Recognized Claim |
| 530200116 | No Eligible Transactions in Class Period |
| 530200118 | No Eligible Transactions in Class Period |
| 530200120 | No Recognized Claim |
| 530200121 | No Recognized Claim |
| 530200122 | No Eligible Transactions in Class Period |
| 530200123 | No Recognized Claim |
| 530200124 | No Recognized Claim |
| 530200125 | No Eligible Transactions in Class Period |
| 530200126 | No Recognized Claim |
| 530200127 | No Eligible Transactions in Class Period |
| 530200128 | No Eligible Transactions in Class Period |
| 530200129 | No Recognized Claim |
| 530200130 | No Eligible Transactions in Class Period |
| 530200131 | No Recognized Claim |
| 530200132 | No Recognized Claim |
| 530200133 | No Recognized Claim |
| 530200135 | No Eligible Transactions in Class Period |
| 530200136 | No Eligible Transactions in Class Period |
| 530200137 | No Eligible Transactions in Class Period |
| 530200138 | No Eligible Transactions in Class Period |
| 530200139 | No Recognized Claim |
| 530200140 | No Eligible Transactions in Class Period |
| 530200141 | No Recognized Claim |
| 530200142 | No Recognized Claim |
| 530200144 | No Eligible Transactions in Class Period |
| 530200145 | No Recognized Claim |
| 530200146 | No Recognized Claim |
| 530200148 | No Recognized Claim |
| 530200149 | No Eligible Transactions in Class Period |
| 530200150 | No Eligible Transactions in Class Period |
| 530200151 | No Eligible Transactions in Class Period |
| 530200152 | No Eligible Transactions in Class Period |
| 530200153 | No Eligible Transactions in Class Period |
| 530200154 | No Eligible Transactions in Class Period |
| 530200155 | No Eligible Transactions in Class Period |
| 530200156 | No Eligible Transactions in Class Period |
| 530200158 | No Recognized Claim |
| 530200159 | No Eligible Transactions in Class Period |
| 530200160 | No Recognized Claim |
| 530200161 | No Eligible Transactions in Class Period |
| 530200162 | No Eligible Transactions in Class Period |
| 530200163 | No Eligible Transactions in Class Period |
| 530200164 | No Recognized Claim |
| 530200166 | No Eligible Transactions in Class Period |
| 530200167 | No Eligible Transactions in Class Period |
| 530200168 | No Recognized Claim |
| 530200169 | No Recognized Claim |
| 530200170 | No Recognized Claim |
| 530200173 | No Eligible Transactions in Class Period |
| 530200174 | No Eligible Transactions in Class Period |
| 530200175 | No Eligible Transactions in Class Period |
| 530200176 | No Eligible Transactions in Class Period |
| 530200177 | No Recognized Claim |
| 530200178 | No Eligible Transactions in Class Period |
| 530200179 | No Eligible Transactions in Class Period |
| 530200180 | No Eligible Transactions in Class Period |
| 530200181 | No Recognized Claim |
| 530200185 | No Recognized Claim |
| 530200192 | No Eligible Transactions in Class Period |
| 530200193 | No Eligible Transactions in Class Period |
| 530200196 | No Eligible Transactions in Class Period |
| 530200197 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333824 | No Recognized Claim |
| 530333825 | No Recognized Claim |
| 530333826 | No Eligible Transactions in Class Period |
| 530333827 | No Recognized Claim |
| 530333828 | No Recognized Claim |
| 530333829 | No Recognized Claim |
| 530333830 | No Eligible Transactions in Class Period |
| 530333831 | No Eligible Transactions in Class Period |
| 530333832 | No Eligible Transactions in Class Period |
| 530333833 | No Eligible Transactions in Class Period |
| 530333834 | No Eligible Transactions in Class Period |
| 530333836 | No Recognized Claim |
| 530333837 | No Recognized Claim |
| 530333838 | No Recognized Claim |
| 530333839 | No Recognized Claim |
| 530333840 | No Recognized Claim |
| 530333841 | No Recognized Claim |
| 530333842 | No Recognized Claim |
| 530333843 | No Eligible Transactions in Class Period |
| 530333846 | No Eligible Transactions in Class Period |
| 530333847 | No Eligible Transactions in Class Period |
| 530333848 | No Recognized Claim |
| 530333849 | No Eligible Transactions in Class Period |
| 530333850 | No Recognized Claim |
| 530333852 | No Eligible Transactions in Class Period |
| 530333853 | No Eligible Transactions in Class Period |
| 530333854 | No Eligible Transactions in Class Period |
| 530333855 | No Recognized Claim |
| 530333856 | No Recognized Claim |
| 530333857 | No Recognized Claim |
| 530333858 | No Recognized Claim |
| 530333860 | No Recognized Claim |
| 530333861 | No Recognized Claim |
| 530333862 | No Recognized Claim |
| 530333863 | No Recognized Claim |
| 530333864 | No Recognized Claim |
| 530333865 | No Recognized Claim |
| 530333866 | No Recognized Claim |
| 530333869 | No Recognized Claim |
| 530333870 | No Eligible Transactions in Class Period |
| 530333871 | No Recognized Claim |
| 530333872 | No Recognized Claim |
| 530333873 | No Recognized Claim |
| 530333874 | No Recognized Claim |
| 530333875 | No Recognized Claim |
| 530333876 | No Eligible Transactions in Class Period |
| 530333877 | No Recognized Claim |
| 530333878 | No Eligible Transactions in Class Period |
| 530333880 | No Eligible Transactions in Class Period |
| 530333881 | No Recognized Claim |
| 530333882 | No Recognized Claim |
| 530333883 | No Recognized Claim |
| 530333884 | No Recognized Claim |
| 530333886 | No Recognized Claim |
| 530333887 | No Recognized Claim |
| 530333890 | No Recognized Claim |
| 530333891 | No Eligible Transactions in Class Period |
| 530333893 | No Eligible Transactions in Class Period |
| 530333894 | No Eligible Transactions in Class Period |
| 530333895 | No Recognized Claim |
| 530333898 | No Recognized Claim |
| 530333899 | No Eligible Transactions in Class Period |
| 530333900 | No Recognized Claim |
| 530333901 | No Eligible Transactions in Class Period |
| 530333904 | No Eligible Transactions in Class Period |
| 530333905 | No Eligible Transactions in Class Period |
| 530333906 | No Eligible Transactions in Class Period |
| 530333907 | No Eligible Transactions in Class Period |
| 530333908 | No Eligible Transactions in Class Period |
| 530333909 | No Eligible Transactions in Class Period |
| 530333910 | No Eligible Transactions in Class Period |
| 530333911 | No Eligible Transactions in Class Period |
| 530333912 | No Eligible Transactions in Class Period |
| 530333913 | No Recognized Claim |
| 530333914 | No Recognized Claim |
| 530333915 | No Eligible Transactions in Class Period |
| 530333919 | No Eligible Transactions in Class Period |
| 530333926 | No Eligible Transactions in Class Period |
| 530333931 | No Eligible Transactions in Class Period |
| 530333933 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076031 | No Eligible Transactions in Class Period |
| 530076033 | No Recognized Claim |
| 530076035 | No Eligible Transactions in Class Period |
| 530076036 | No Recognized Claim |
| 530076037 | No Eligible Transactions in Class Period |
| 530076038 | No Recognized Claim |
| 530076039 | No Recognized Claim |
| 530076040 | No Recognized Claim |
| 530076041 | No Eligible Transactions in Class Period |
| 530076043 | No Recognized Claim |
| 530076044 | No Recognized Claim |
| 530076045 | No Recognized Claim |
| 530076046 | No Recognized Claim |
| 530076047 | No Recognized Claim |
| 530076048 | No Recognized Claim |
| 530076049 | No Recognized Claim |
| 530076050 | No Recognized Claim |
| 530076052 | No Eligible Transactions in Class Period |
| 530076053 | No Recognized Claim |
| 530076054 | No Eligible Transactions in Class Period |
| 530076055 | No Recognized Claim |
| 530076056 | No Recognized Claim |
| 530076057 | No Eligible Transactions in Class Period |
| 530076058 | No Recognized Claim |
| 530076059 | No Eligible Transactions in Class Period |
| 530076060 | No Recognized Claim |
| 530076061 | No Eligible Transactions in Class Period |
| 530076062 | No Eligible Transactions in Class Period |
| 530076063 | No Recognized Claim |
| 530076064 | No Recognized Claim |
| 530076065 | No Recognized Claim |
| 530076066 | No Recognized Claim |
| 530076067 | No Eligible Transactions in Class Period |
| 530076068 | No Eligible Transactions in Class Period |
| 530076069 | No Recognized Claim |
| 530076070 | No Eligible Transactions in Class Period |
| 530076071 | No Recognized Claim |
| 530076072 | No Recognized Claim |
| 530076073 | No Recognized Claim |
| 530076074 | No Recognized Claim |
| 530076076 | No Recognized Claim |
| 530076077 | No Eligible Transactions in Class Period |
| 530076078 | No Recognized Claim |
| 530076079 | No Recognized Claim |
| 530076080 | No Recognized Claim |
| 530076081 | No Recognized Claim |
| 530076082 | No Eligible Transactions in Class Period |
| 530076083 | No Recognized Claim |
| 530076084 | No Recognized Claim |
| 530076086 | No Recognized Claim |
| 530076087 | No Recognized Claim |
| 530076088 | No Recognized Claim |
| 530076089 | No Recognized Claim |
| 530076090 | No Recognized Claim |
| 530076091 | No Recognized Claim |
| 530076092 | No Recognized Claim |
| 530076093 | No Recognized Claim |
| 530076094 | No Recognized Claim |
| 530076095 | No Recognized Claim |
| 530076096 | No Recognized Claim |
| 530076097 | No Recognized Claim |
| 530076098 | No Recognized Claim |
| 530076099 | No Recognized Claim |
| 530076101 | No Recognized Claim |
| 530076102 | No Recognized Claim |
| 530076103 | No Recognized Claim |
| 530076104 | No Recognized Claim |
| 530076105 | No Eligible Transactions in Class Period |
| 530076106 | No Recognized Claim |
| 530076107 | No Eligible Transactions in Class Period |
| 530076108 | No Recognized Claim |
| 530076109 | No Recognized Claim |
| 530076110 | No Recognized Claim |
| 530076111 | No Eligible Transactions in Class Period |
| 530076112 | No Recognized Claim |
| 530076116 | No Recognized Claim |
| 530076117 | No Recognized Claim |
| 530076118 | No Eligible Transactions in Class Period |
| 530076119 | No Recognized Claim |
| 530076121 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200198 | No Eligible Transactions in Class Period |
| 530200199 | No Eligible Transactions in Class Period |
| 530200200 | No Eligible Transactions in Class Period |
| 530200201 | No Eligible Transactions in Class Period |
| 530200202 | No Eligible Transactions in Class Period |
| 530200205 | No Recognized Claim |
| 530200206 | No Recognized Claim |
| 530200207 | No Eligible Transactions in Class Period |
| 530200208 | No Recognized Claim |
| 530200209 | No Recognized Claim |
| 530200210 | No Recognized Claim |
| 530200211 | No Recognized Claim |
| 530200212 | No Eligible Transactions in Class Period |
| 530200213 | No Eligible Transactions in Class Period |
| 530200214 | No Eligible Transactions in Class Period |
| 530200215 | No Recognized Claim |
| 530200216 | No Eligible Transactions in Class Period |
| 530200218 | No Recognized Claim |
| 530200219 | No Eligible Transactions in Class Period |
| 530200223 | No Recognized Claim |
| 530200224 | No Eligible Transactions in Class Period |
| 530200225 | No Recognized Claim |
| 530200226 | No Recognized Claim |
| 530200227 | No Recognized Claim |
| 530200228 | No Recognized Claim |
| 530200229 | No Eligible Transactions in Class Period |
| 530200231 | No Eligible Transactions in Class Period |
| 530200232 | No Eligible Transactions in Class Period |
| 530200234 | No Recognized Claim |
| 530200235 | No Eligible Transactions in Class Period |
| 530200236 | No Recognized Claim |
| 530200238 | No Recognized Claim |
| 530200239 | No Eligible Transactions in Class Period |
| 530200240 | No Eligible Transactions in Class Period |
| 530200243 | No Recognized Claim |
| 530200245 | No Recognized Claim |
| 530200247 | No Recognized Claim |
| 530200249 | No Eligible Transactions in Class Period |
| 530200258 | No Eligible Transactions in Class Period |
| 530200259 | No Eligible Transactions in Class Period |
| 530200260 | No Recognized Claim |
| 530200261 | No Recognized Claim |
| 530200262 | No Recognized Claim |
| 530200263 | No Eligible Transactions in Class Period |
| 530200264 | No Eligible Transactions in Class Period |
| 530200265 | No Eligible Transactions in Class Period |
| 530200266 | No Eligible Transactions in Class Period |
| 530200267 | No Eligible Transactions in Class Period |
| 530200268 | No Eligible Transactions in Class Period |
| 530200269 | No Eligible Transactions in Class Period |
| 530200270 | No Eligible Transactions in Class Period |
| 530200271 | No Eligible Transactions in Class Period |
| 530200272 | No Eligible Transactions in Class Period |
| 530200274 | No Eligible Transactions in Class Period |
| 530200275 | No Recognized Claim |
| 530200276 | No Recognized Claim |
| 530200277 | No Recognized Claim |
| 530200278 | No Eligible Transactions in Class Period |
| 530200279 | No Eligible Transactions in Class Period |
| 530200281 | No Eligible Transactions in Class Period |
| 530200282 | No Eligible Transactions in Class Period |
| 530200283 | No Eligible Transactions in Class Period |
| 530200284 | No Eligible Transactions in Class Period |
| 530200285 | No Eligible Transactions in Class Period |
| 530200287 | No Recognized Claim |
| 530200288 | No Eligible Transactions in Class Period |
| 530200289 | No Recognized Claim |
| 530200290 | No Eligible Transactions in Class Period |
| 530200291 | No Eligible Transactions in Class Period |
| 530200292 | No Recognized Claim |
| 530200293 | No Eligible Transactions in Class Period |
| 530200294 | No Eligible Transactions in Class Period |
| 530200295 | No Eligible Transactions in Class Period |
| 530200296 | No Eligible Transactions in Class Period |
| 530200297 | No Eligible Transactions in Class Period |
| 530200298 | No Eligible Transactions in Class Period |
| 530200299 | No Eligible Transactions in Class Period |
| 530200300 | No Eligible Transactions in Class Period |
| 530200301 | No Recognized Claim |
| 530200302 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530333934 | No Recognized Claim |
| 530333935 | No Eligible Transactions in Class Period |
| 530333936 | No Recognized Claim |
| 530333937 | No Recognized Claim |
| 530333938 | No Recognized Claim |
| 530333942 | No Recognized Claim |
| 530333943 | No Recognized Claim |
| 530333961 | No Recognized Claim |
| 530333962 | No Recognized Claim |
| 530333963 | No Recognized Claim |
| 530333964 | No Recognized Claim |
| 530333965 | No Recognized Claim |
| 530333966 | No Recognized Claim |
| 530333967 | No Eligible Transactions in Class Period |
| 530333968 | No Recognized Claim |
| 530333969 | No Eligible Transactions in Class Period |
| 530333970 | No Eligible Transactions in Class Period |
| 530333971 | No Eligible Transactions in Class Period |
| 530333972 | No Recognized Claim |
| 530333974 | No Recognized Claim |
| 530333975 | No Eligible Transactions in Class Period |
| 530333976 | No Recognized Claim |
| 530333977 | No Recognized Claim |
| 530333979 | No Recognized Claim |
| 530333988 | No Recognized Claim |
| 530333991 | No Recognized Claim |
| 530333993 | No Recognized Claim |
| 530333998 | No Recognized Claim |
| 530334000 | No Recognized Claim |
| 530334002 | No Eligible Transactions in Class Period |
| 530334003 | No Eligible Transactions in Class Period |
| 530334005 | No Eligible Transactions in Class Period |
| 530334006 | No Recognized Claim |
| 530334007 | No Eligible Transactions in Class Period |
| 530334008 | No Eligible Transactions in Class Period |
| 530334009 | No Recognized Claim |
| 530334010 | No Recognized Claim |
| 530334011 | No Recognized Claim |
| 530334012 | No Recognized Claim |
| 530334013 | No Eligible Transactions in Class Period |
| 530334016 | No Eligible Transactions in Class Period |
| 530334040 | No Recognized Claim |
| 530334041 | No Eligible Transactions in Class Period |
| 530334042 | No Eligible Transactions in Class Period |
| 530334043 | No Eligible Transactions in Class Period |
| 530334044 | No Eligible Transactions in Class Period |
| 530334047 | No Eligible Transactions in Class Period |
| 530334053 | No Recognized Claim |
| 530334065 | No Recognized Claim |
| 530334066 | No Eligible Transactions in Class Period |
| 530334067 | No Eligible Transactions in Class Period |
| 530334077 | No Eligible Transactions in Class Period |
| 530334078 | No Eligible Transactions in Class Period |
| 530334079 | No Recognized Claim |
| 530334080 | No Recognized Claim |
| 530334081 | No Recognized Claim |
| 530334082 | No Eligible Transactions in Class Period |
| 530334083 | No Recognized Claim |
| 530334084 | No Recognized Claim |
| 530334085 | No Recognized Claim |
| 530334086 | No Recognized Claim |
| 530334087 | No Recognized Claim |
| 530334088 | No Eligible Transactions in Class Period |
| 530334089 | No Recognized Claim |
| 530334090 | No Recognized Claim |
| 530334112 | No Recognized Claim |
| 530334115 | No Recognized Claim |
| 530334116 | No Recognized Claim |
| 530334119 | No Eligible Transactions in Class Period |
| 530334125 | No Eligible Transactions in Class Period |
| 530334131 | No Eligible Transactions in Class Period |
| 530334152 | No Recognized Claim |
| 530334153 | No Recognized Claim |
| 530334154 | No Eligible Transactions in Class Period |
| 530334160 | No Eligible Transactions in Class Period |
| 530334162 | No Eligible Transactions in Class Period |
| 530334163 | No Eligible Transactions in Class Period |
| 530334164 | No Eligible Transactions in Class Period |
| 530334195 | No Eligible Transactions in Class Period |
| 530334198 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076123 | No Recognized Claim |
| 530076125 | No Eligible Transactions in Class Period |
| 530076126 | No Eligible Transactions in Class Period |
| 530076128 | No Eligible Transactions in Class Period |
| 530076129 | No Eligible Transactions in Class Period |
| 530076130 | No Recognized Claim |
| 530076131 | No Recognized Claim |
| 530076132 | No Recognized Claim |
| 530076133 | No Recognized Claim |
| 530076134 | No Recognized Claim |
| 530076135 | No Recognized Claim |
| 530076136 | No Recognized Claim |
| 530076137 | No Recognized Claim |
| 530076138 | No Recognized Claim |
| 530076139 | No Recognized Claim |
| 530076140 | No Recognized Claim |
| 530076141 | No Recognized Claim |
| 530076142 | No Recognized Claim |
| 530076143 | No Eligible Transactions in Class Period |
| 530076144 | No Recognized Claim |
| 530076145 | No Recognized Claim |
| 530076146 | No Eligible Transactions in Class Period |
| 530076147 | No Recognized Claim |
| 530076148 | No Recognized Claim |
| 530076149 | No Eligible Transactions in Class Period |
| 530076151 | No Eligible Transactions in Class Period |
| 530076152 | No Recognized Claim |
| 530076153 | No Recognized Claim |
| 530076155 | No Eligible Transactions in Class Period |
| 530076156 | No Eligible Transactions in Class Period |
| 530076157 | No Eligible Transactions in Class Period |
| 530076158 | No Recognized Claim |
| 530076160 | No Eligible Transactions in Class Period |
| 530076161 | No Recognized Claim |
| 530076163 | No Recognized Claim |
| 530076164 | No Recognized Claim |
| 530076165 | No Recognized Claim |
| 530076166 | No Recognized Claim |
| 530076167 | No Eligible Transactions in Class Period |
| 530076168 | No Eligible Transactions in Class Period |
| 530076169 | No Recognized Claim |
| 530076172 | No Eligible Transactions in Class Period |
| 530076173 | No Recognized Claim |
| 530076174 | No Recognized Claim |
| 530076175 | No Recognized Claim |
| 530076176 | No Eligible Transactions in Class Period |
| 530076177 | No Eligible Transactions in Class Period |
| 530076178 | No Eligible Transactions in Class Period |
| 530076179 | No Recognized Claim |
| 530076180 | No Eligible Transactions in Class Period |
| 530076181 | No Recognized Claim |
| 530076183 | No Recognized Claim |
| 530076184 | No Recognized Claim |
| 530076185 | No Recognized Claim |
| 530076186 | No Recognized Claim |
| 530076187 | No Recognized Claim |
| 530076188 | No Recognized Claim |
| 530076189 | No Recognized Claim |
| 530076193 | No Recognized Claim |
| 530076198 | No Recognized Claim |
| 530076200 | No Eligible Transactions in Class Period |
| 530076201 | No Eligible Transactions in Class Period |
| 530076202 | No Recognized Claim |
| 530076203 | No Recognized Claim |
| 530076204 | No Recognized Claim |
| 530076205 | No Recognized Claim |
| 530076206 | No Recognized Claim |
| 530076207 | No Recognized Claim |
| 530076208 | No Recognized Claim |
| 530076209 | No Recognized Claim |
| 530076210 | No Recognized Claim |
| 530076211 | No Recognized Claim |
| 530076212 | No Recognized Claim |
| 530076213 | No Recognized Claim |
| 530076214 | No Recognized Claim |
| 530076215 | No Recognized Claim |
| 530076216 | No Eligible Transactions in Class Period |
| 530076217 | No Eligible Transactions in Class Period |
| 530076218 | No Recognized Claim |
| 530076219 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200303 | No Recognized Claim |
| 530200305 | No Eligible Transactions in Class Period |
| 530200306 | No Eligible Transactions in Class Period |
| 530200307 | No Eligible Transactions in Class Period |
| 530200308 | No Recognized Claim |
| 530200309 | No Eligible Transactions in Class Period |
| 530200310 | No Eligible Transactions in Class Period |
| 530200311 | No Eligible Transactions in Class Period |
| 530200312 | No Recognized Claim |
| 530200313 | No Eligible Transactions in Class Period |
| 530200314 | No Recognized Claim |
| 530200315 | No Recognized Claim |
| 530200316 | No Recognized Claim |
| 530200317 | No Eligible Transactions in Class Period |
| 530200318 | No Eligible Transactions in Class Period |
| 530200319 | No Eligible Transactions in Class Period |
| 530200320 | No Recognized Claim |
| 530200321 | No Eligible Transactions in Class Period |
| 530200322 | No Recognized Claim |
| 530200323 | No Eligible Transactions in Class Period |
| 530200324 | No Eligible Transactions in Class Period |
| 530200325 | No Eligible Transactions in Class Period |
| 530200326 | No Eligible Transactions in Class Period |
| 530200327 | No Recognized Claim |
| 530200328 | No Recognized Claim |
| 530200329 | No Eligible Transactions in Class Period |
| 530200330 | No Eligible Transactions in Class Period |
| 530200331 | No Eligible Transactions in Class Period |
| 530200334 | No Eligible Transactions in Class Period |
| 530200335 | No Eligible Transactions in Class Period |
| 530200337 | No Eligible Transactions in Class Period |
| 530200338 | No Eligible Transactions in Class Period |
| 530200339 | No Recognized Claim |
| 530200340 | No Eligible Transactions in Class Period |
| 530200341 | No Eligible Transactions in Class Period |
| 530200342 | No Eligible Transactions in Class Period |
| 530200344 | No Eligible Transactions in Class Period |
| 530200345 | No Eligible Transactions in Class Period |
| 530200348 | No Eligible Transactions in Class Period |
| 530200349 | No Eligible Transactions in Class Period |
| 530200352 | No Recognized Claim |
| 530200353 | No Eligible Transactions in Class Period |
| 530200354 | No Recognized Claim |
| 530200355 | No Recognized Claim |
| 530200356 | No Eligible Transactions in Class Period |
| 530200358 | No Recognized Claim |
| 530200360 | No Eligible Transactions in Class Period |
| 530200361 | No Recognized Claim |
| 530200362 | No Eligible Transactions in Class Period |
| 530200363 | No Eligible Transactions in Class Period |
| 530200364 | No Eligible Transactions in Class Period |
| 530200367 | No Recognized Claim |
| 530200368 | No Recognized Claim |
| 530200372 | No Eligible Transactions in Class Period |
| 530200373 | No Eligible Transactions in Class Period |
| 530200374 | No Recognized Claim |
| 530200376 | No Recognized Claim |
| 530200377 | No Recognized Claim |
| 530200378 | No Recognized Claim |
| 530200379 | No Recognized Claim |
| 530200380 | No Eligible Transactions in Class Period |
| 530200381 | No Eligible Transactions in Class Period |
| 530200382 | No Eligible Transactions in Class Period |
| 530200384 | No Eligible Transactions in Class Period |
| 530200385 | No Eligible Transactions in Class Period |
| 530200386 | No Eligible Transactions in Class Period |
| 530200387 | No Eligible Transactions in Class Period |
| 530200388 | No Eligible Transactions in Class Period |
| 530200389 | No Eligible Transactions in Class Period |
| 530200390 | No Eligible Transactions in Class Period |
| 530200391 | No Eligible Transactions in Class Period |
| 530200392 | No Eligible Transactions in Class Period |
| 530200393 | No Eligible Transactions in Class Period |
| 530200394 | No Eligible Transactions in Class Period |
| 530200395 | No Eligible Transactions in Class Period |
| 530200396 | No Eligible Transactions in Class Period |
| 530200397 | No Eligible Transactions in Class Period |
| 530200398 | No Recognized Claim |
| 530200399 | No Eligible Transactions in Class Period |
| 530200400 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334200 | No Recognized Claim |
| 530334201 | No Eligible Transactions in Class Period |
| 530334203 | No Eligible Transactions in Class Period |
| 530334204 | No Eligible Transactions in Class Period |
| 530334207 | No Eligible Transactions in Class Period |
| 530334209 | No Eligible Transactions in Class Period |
| 530334210 | No Eligible Transactions in Class Period |
| 530334211 | No Eligible Transactions in Class Period |
| 530334212 | No Recognized Claim |
| 530334213 | No Recognized Claim |
| 530334214 | No Recognized Claim |
| 530334215 | No Recognized Claim |
| 530334216 | No Eligible Transactions in Class Period |
| 530334217 | No Recognized Claim |
| 530334218 | No Recognized Claim |
| 530334219 | No Recognized Claim |
| 530334220 | No Recognized Claim |
| 530334221 | No Eligible Transactions in Class Period |
| 530334222 | No Recognized Claim |
| 530334227 | No Recognized Claim |
| 530334228 | No Recognized Claim |
| 530334229 | No Recognized Claim |
| 530334231 | No Eligible Transactions in Class Period |
| 530334237 | No Eligible Transactions in Class Period |
| 530334239 | No Eligible Transactions in Class Period |
| 530334240 | No Eligible Transactions in Class Period |
| 530334243 | No Eligible Transactions in Class Period |
| 530334244 | No Eligible Transactions in Class Period |
| 530334245 | No Recognized Claim |
| 530334246 | No Recognized Claim |
| 530334247 | No Eligible Transactions in Class Period |
| 530334249 | No Eligible Transactions in Class Period |
| 530334255 | No Eligible Transactions in Class Period |
| 530334256 | No Eligible Transactions in Class Period |
| 530334259 | No Eligible Transactions in Class Period |
| 530334277 | No Recognized Claim |
| 530334278 | No Recognized Claim |
| 530334279 | No Eligible Transactions in Class Period |
| 530334295 | No Eligible Transactions in Class Period |
| 530334297 | No Recognized Claim |
| 530334298 | No Recognized Claim |
| 530334302 | No Recognized Claim |
| 530334303 | No Recognized Claim |
| 530334305 | No Eligible Transactions in Class Period |
| 530334306 | No Recognized Claim |
| 530334309 | No Recognized Claim |
| 530334324 | No Recognized Claim |
| 530334325 | No Eligible Transactions in Class Period |
| 530334334 | No Recognized Claim |
| 530334339 | No Eligible Transactions in Class Period |
| 530334340 | No Eligible Transactions in Class Period |
| 530334341 | No Eligible Transactions in Class Period |
| 530334342 | No Eligible Transactions in Class Period |
| 530334343 | No Eligible Transactions in Class Period |
| 530334344 | No Eligible Transactions in Class Period |
| 530334345 | No Eligible Transactions in Class Period |
| 530334346 | No Eligible Transactions in Class Period |
| 530334347 | No Eligible Transactions in Class Period |
| 530334348 | No Eligible Transactions in Class Period |
| 530334349 | No Recognized Claim |
| 530334350 | No Recognized Claim |
| 530334351 | No Recognized Claim |
| 530334352 | No Recognized Claim |
| 530334353 | No Recognized Claim |
| 530334354 | No Eligible Transactions in Class Period |
| 530334355 | No Recognized Claim |
| 530334356 | No Recognized Claim |
| 530334357 | No Eligible Transactions in Class Period |
| 530334358 | No Recognized Claim |
| 530334359 | No Recognized Claim |
| 530334360 | No Recognized Claim |
| 530334362 | No Recognized Claim |
| 530334367 | No Recognized Claim |
| 530334369 | No Recognized Claim |
| 530334370 | No Eligible Transactions in Class Period |
| 530334375 | No Eligible Transactions in Class Period |
| 530334376 | No Recognized Claim |
| 530334378 | No Eligible Transactions in Class Period |
| 530334380 | No Recognized Claim |
| 530334382 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076220 | No Eligible Transactions in Class Period |
| 530076221 | No Eligible Transactions in Class Period |
| 530076222 | No Recognized Claim |
| 530076223 | No Recognized Claim |
| 530076224 | No Eligible Transactions in Class Period |
| 530076225 | No Eligible Transactions in Class Period |
| 530076226 | No Recognized Claim |
| 530076227 | No Recognized Claim |
| 530076228 | No Eligible Transactions in Class Period |
| 530076229 | No Recognized Claim |
| 530076233 | No Recognized Claim |
| 530076234 | No Eligible Transactions in Class Period |
| 530076235 | No Recognized Claim |
| 530076237 | No Eligible Transactions in Class Period |
| 530076239 | No Recognized Claim |
| 530076240 | No Recognized Claim |
| 530076241 | No Recognized Claim |
| 530076242 | No Eligible Transactions in Class Period |
| 530076243 | No Recognized Claim |
| 530076244 | No Eligible Transactions in Class Period |
| 530076245 | No Eligible Transactions in Class Period |
| 530076246 | No Recognized Claim |
| 530076247 | No Recognized Claim |
| 530076248 | No Recognized Claim |
| 530076249 | No Recognized Claim |
| 530076250 | No Recognized Claim |
| 530076251 | No Eligible Transactions in Class Period |
| 530076252 | No Eligible Transactions in Class Period |
| 530076253 | No Recognized Claim |
| 530076254 | No Eligible Transactions in Class Period |
| 530076255 | No Recognized Claim |
| 530076257 | No Recognized Claim |
| 530076258 | No Recognized Claim |
| 530076260 | No Recognized Claim |
| 530076261 | No Recognized Claim |
| 530076262 | No Recognized Claim |
| 530076263 | No Recognized Claim |
| 530076264 | No Recognized Claim |
| 530076265 | No Recognized Claim |
| 530076268 | No Eligible Transactions in Class Period |
| 530076269 | No Recognized Claim |
| 530076270 | No Recognized Claim |
| 530076271 | No Recognized Claim |
| 530076272 | No Recognized Claim |
| 530076273 | No Eligible Transactions in Class Period |
| 530076274 | No Eligible Transactions in Class Period |
| 530076275 | No Eligible Transactions in Class Period |
| 530076276 | No Eligible Transactions in Class Period |
| 530076278 | No Eligible Transactions in Class Period |
| 530076279 | No Eligible Transactions in Class Period |
| 530076280 | No Eligible Transactions in Class Period |
| 530076281 | No Eligible Transactions in Class Period |
| 530076282 | No Eligible Transactions in Class Period |
| 530076285 | No Recognized Claim |
| 530076286 | No Recognized Claim |
| 530076287 | No Recognized Claim |
| 530076288 | No Recognized Claim |
| 530076289 | No Recognized Claim |
| 530076290 | No Recognized Claim |
| 530076291 | No Recognized Claim |
| 530076294 | No Eligible Transactions in Class Period |
| 530076296 | No Recognized Claim |
| 530076297 | No Eligible Transactions in Class Period |
| 530076298 | No Eligible Transactions in Class Period |
| 530076299 | No Eligible Transactions in Class Period |
| 530076300 | No Eligible Transactions in Class Period |
| 530076301 | No Eligible Transactions in Class Period |
| 530076302 | No Eligible Transactions in Class Period |
| 530076303 | No Eligible Transactions in Class Period |
| 530076304 | No Eligible Transactions in Class Period |
| 530076305 | No Recognized Claim |
| 530076306 | No Eligible Transactions in Class Period |
| 530076308 | No Eligible Transactions in Class Period |
| 530076310 | No Recognized Claim |
| 530076311 | No Recognized Claim |
| 530076312 | No Recognized Claim |
| 530076314 | No Recognized Claim |
| 530076315 | No Recognized Claim |
| 530076316 | No Recognized Claim |
| 530076317 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200401 | No Recognized Claim |
| 530200402 | No Recognized Claim |
| 530200403 | No Recognized Claim |
| 530200404 | No Eligible Transactions in Class Period |
| 530200405 | No Eligible Transactions in Class Period |
| 530200406 | No Eligible Transactions in Class Period |
| 530200407 | No Recognized Claim |
| 530200408 | No Recognized Claim |
| 530200409 | No Eligible Transactions in Class Period |
| 530200411 | No Eligible Transactions in Class Period |
| 530200412 | No Eligible Transactions in Class Period |
| 530200413 | No Eligible Transactions in Class Period |
| 530200414 | No Eligible Transactions in Class Period |
| 530200415 | No Recognized Claim |
| 530200418 | No Eligible Transactions in Class Period |
| 530200422 | No Recognized Claim |
| 530200424 | No Recognized Claim |
| 530200425 | No Recognized Claim |
| 530200426 | No Eligible Transactions in Class Period |
| 530200427 | No Eligible Transactions in Class Period |
| 530200428 | No Eligible Transactions in Class Period |
| 530200429 | No Eligible Transactions in Class Period |
| 530200430 | No Eligible Transactions in Class Period |
| 530200432 | No Eligible Transactions in Class Period |
| 530200434 | No Eligible Transactions in Class Period |
| 530200435 | No Eligible Transactions in Class Period |
| 530200436 | No Eligible Transactions in Class Period |
| 530200437 | No Eligible Transactions in Class Period |
| 530200438 | No Eligible Transactions in Class Period |
| 530200439 | No Eligible Transactions in Class Period |
| 530200440 | No Eligible Transactions in Class Period |
| 530200441 | No Eligible Transactions in Class Period |
| 530200442 | No Eligible Transactions in Class Period |
| 530200444 | No Eligible Transactions in Class Period |
| 530200445 | No Eligible Transactions in Class Period |
| 530200446 | No Eligible Transactions in Class Period |
| 530200448 | No Eligible Transactions in Class Period |
| 530200449 | No Recognized Claim |
| 530200450 | No Eligible Transactions in Class Period |
| 530200451 | No Eligible Transactions in Class Period |
| 530200454 | No Recognized Claim |
| 530200456 | No Eligible Transactions in Class Period |
| 530200457 | No Eligible Transactions in Class Period |
| 530200458 | No Eligible Transactions in Class Period |
| 530200459 | No Eligible Transactions in Class Period |
| 530200460 | No Eligible Transactions in Class Period |
| 530200461 | No Eligible Transactions in Class Period |
| 530200462 | No Eligible Transactions in Class Period |
| 530200465 | No Eligible Transactions in Class Period |
| 530200466 | No Eligible Transactions in Class Period |
| 530200467 | No Recognized Claim |
| 530200469 | No Eligible Transactions in Class Period |
| 530200470 | No Eligible Transactions in Class Period |
| 530200472 | No Eligible Transactions in Class Period |
| 530200473 | No Recognized Claim |
| 530200474 | No Recognized Claim |
| 530200475 | No Recognized Claim |
| 530200476 | No Eligible Transactions in Class Period |
| 530200477 | No Eligible Transactions in Class Period |
| 530200478 | No Eligible Transactions in Class Period |
| 530200479 | No Recognized Claim |
| 530200481 | No Eligible Transactions in Class Period |
| 530200483 | No Eligible Transactions in Class Period |
| 530200484 | No Eligible Transactions in Class Period |
| 530200485 | No Eligible Transactions in Class Period |
| 530200486 | No Eligible Transactions in Class Period |
| 530200487 | No Eligible Transactions in Class Period |
| 530200488 | No Eligible Transactions in Class Period |
| 530200489 | No Eligible Transactions in Class Period |
| 530200490 | No Eligible Transactions in Class Period |
| 530200491 | No Eligible Transactions in Class Period |
| 530200492 | No Eligible Transactions in Class Period |
| 530200493 | No Eligible Transactions in Class Period |
| 530200496 | No Eligible Transactions in Class Period |
| 530200497 | No Eligible Transactions in Class Period |
| 530200498 | No Eligible Transactions in Class Period |
| 530200499 | No Eligible Transactions in Class Period |
| 530200500 | No Eligible Transactions in Class Period |
| 530200501 | No Eligible Transactions in Class Period |
| 530200502 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334383 | No Eligible Transactions in Class Period |
| 530334384 | No Eligible Transactions in Class Period |
| 530334388 | No Recognized Claim |
| 530334389 | No Eligible Transactions in Class Period |
| 530334390 | No Eligible Transactions in Class Period |
| 530334391 | No Eligible Transactions in Class Period |
| 530334392 | No Eligible Transactions in Class Period |
| 530334394 | No Eligible Transactions in Class Period |
| 530334395 | No Eligible Transactions in Class Period |
| 530334396 | No Eligible Transactions in Class Period |
| 530334397 | No Recognized Claim |
| 530334398 | No Recognized Claim |
| 530334400 | No Recognized Claim |
| 530334401 | No Eligible Transactions in Class Period |
| 530334402 | No Recognized Claim |
| 530334403 | No Eligible Transactions in Class Period |
| 530334404 | No Recognized Claim |
| 530334405 | No Recognized Claim |
| 530334406 | No Recognized Claim |
| 530334407 | No Eligible Transactions in Class Period |
| 530334408 | No Eligible Transactions in Class Period |
| 530334412 | No Eligible Transactions in Class Period |
| 530334413 | No Eligible Transactions in Class Period |
| 530334414 | No Eligible Transactions in Class Period |
| 530334415 | No Eligible Transactions in Class Period |
| 530334416 | No Eligible Transactions in Class Period |
| 530334417 | No Eligible Transactions in Class Period |
| 530334418 | No Recognized Claim |
| 530334419 | No Recognized Claim |
| 530334421 | No Recognized Claim |
| 530334422 | No Recognized Claim |
| 530334423 | No Eligible Transactions in Class Period |
| 530334435 | No Eligible Transactions in Class Period |
| 530334436 | No Eligible Transactions in Class Period |
| 530334437 | No Eligible Transactions in Class Period |
| 530334438 | No Eligible Transactions in Class Period |
| 530334442 | No Eligible Transactions in Class Period |
| 530334443 | No Eligible Transactions in Class Period |
| 530334444 | No Eligible Transactions in Class Period |
| 530334445 | No Eligible Transactions in Class Period |
| 530334453 | No Recognized Claim |
| 530334454 | No Recognized Claim |
| 530334455 | No Recognized Claim |
| 530334456 | No Recognized Claim |
| 530334457 | No Recognized Claim |
| 530334458 | No Recognized Claim |
| 530334459 | No Eligible Transactions in Class Period |
| 530334460 | No Recognized Claim |
| 530334461 | No Eligible Transactions in Class Period |
| 530334462 | No Eligible Transactions in Class Period |
| 530334463 | No Recognized Claim |
| 530334464 | No Recognized Claim |
| 530334465 | No Recognized Claim |
| 530334466 | No Recognized Claim |
| 530334467 | No Recognized Claim |
| 530334469 | No Recognized Claim |
| 530334475 | No Recognized Claim |
| 530334476 | No Eligible Transactions in Class Period |
| 530334483 | No Eligible Transactions in Class Period |
| 530334486 | No Recognized Claim |
| 530334487 | No Recognized Claim |
| 530334488 | No Recognized Claim |
| 530334498 | No Eligible Transactions in Class Period |
| 530334500 | No Eligible Transactions in Class Period |
| 530334505 | No Recognized Claim |
| 530334506 | No Recognized Claim |
| 530334507 | No Recognized Claim |
| 530334508 | No Eligible Transactions in Class Period |
| 530334509 | No Eligible Transactions in Class Period |
| 530334511 | No Eligible Transactions in Class Period |
| 530334512 | No Recognized Claim |
| 530334513 | No Recognized Claim |
| 530334514 | No Recognized Claim |
| 530334515 | No Recognized Claim |
| 530334516 | No Eligible Transactions in Class Period |
| 530334517 | No Eligible Transactions in Class Period |
| 530334518 | No Eligible Transactions in Class Period |
| 530334519 | No Eligible Transactions in Class Period |
| 530334520 | No Eligible Transactions in Class Period |
| 530334521 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076318 | No Recognized Claim |
| 530076319 | No Eligible Transactions in Class Period |
| 530076320 | No Eligible Transactions in Class Period |
| 530076321 | No Eligible Transactions in Class Period |
| 530076322 | No Recognized Claim |
| 530076323 | No Recognized Claim |
| 530076324 | No Recognized Claim |
| 530076326 | No Recognized Claim |
| 530076327 | No Recognized Claim |
| 530076328 | No Recognized Claim |
| 530076330 | No Recognized Claim |
| 530076331 | No Eligible Transactions in Class Period |
| 530076332 | No Recognized Claim |
| 530076334 | No Recognized Claim |
| 530076336 | No Recognized Claim |
| 530076338 | No Recognized Claim |
| 530076339 | No Recognized Claim |
| 530076340 | No Recognized Claim |
| 530076341 | No Eligible Transactions in Class Period |
| 530076345 | No Recognized Claim |
| 530076346 | No Recognized Claim |
| 530076347 | No Recognized Claim |
| 530076348 | No Eligible Transactions in Class Period |
| 530076349 | No Eligible Transactions in Class Period |
| 530076351 | No Eligible Transactions in Class Period |
| 530076352 | No Eligible Transactions in Class Period |
| 530076353 | No Eligible Transactions in Class Period |
| 530076354 | No Eligible Transactions in Class Period |
| 530076355 | No Recognized Claim |
| 530076356 | No Recognized Claim |
| 530076357 | No Recognized Claim |
| 530076358 | No Eligible Transactions in Class Period |
| 530076359 | No Recognized Claim |
| 530076360 | No Recognized Claim |
| 530076361 | No Recognized Claim |
| 530076362 | No Recognized Claim |
| 530076363 | No Eligible Transactions in Class Period |
| 530076364 | No Eligible Transactions in Class Period |
| 530076365 | No Eligible Transactions in Class Period |
| 530076366 | No Recognized Claim |
| 530076367 | No Recognized Claim |
| 530076368 | No Recognized Claim |
| 530076369 | No Recognized Claim |
| 530076370 | No Recognized Claim |
| 530076371 | No Recognized Claim |
| 530076372 | No Recognized Claim |
| 530076373 | No Recognized Claim |
| 530076374 | No Eligible Transactions in Class Period |
| 530076375 | No Eligible Transactions in Class Period |
| 530076376 | No Recognized Claim |
| 530076379 | No Eligible Transactions in Class Period |
| 530076380 | No Eligible Transactions in Class Period |
| 530076381 | No Eligible Transactions in Class Period |
| 530076384 | No Recognized Claim |
| 530076385 | No Eligible Transactions in Class Period |
| 530076386 | No Recognized Claim |
| 530076387 | No Eligible Transactions in Class Period |
| 530076388 | No Recognized Claim |
| 530076389 | No Eligible Transactions in Class Period |
| 530076390 | No Recognized Claim |
| 530076391 | No Recognized Claim |
| 530076392 | No Recognized Claim |
| 530076393 | No Eligible Transactions in Class Period |
| 530076394 | No Recognized Claim |
| 530076395 | No Recognized Claim |
| 530076396 | No Recognized Claim |
| 530076398 | No Recognized Claim |
| 530076399 | No Eligible Transactions in Class Period |
| 530076400 | No Eligible Transactions in Class Period |
| 530076401 | No Eligible Transactions in Class Period |
| 530076402 | No Eligible Transactions in Class Period |
| 530076403 | No Recognized Claim |
| 530076404 | No Recognized Claim |
| 530076405 | No Eligible Transactions in Class Period |
| 530076406 | No Eligible Transactions in Class Period |
| 530076408 | No Recognized Claim |
| 530076410 | No Eligible Transactions in Class Period |
| 530076411 | No Eligible Transactions in Class Period |
| 530076412 | No Eligible Transactions in Class Period |
| 530076413 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200503 | No Eligible Transactions in Class Period |
| 530200504 | No Eligible Transactions in Class Period |
| 530200505 | No Eligible Transactions in Class Period |
| 530200506 | No Recognized Claim |
| 530200507 | No Eligible Transactions in Class Period |
| 530200508 | No Recognized Claim |
| 530200509 | No Eligible Transactions in Class Period |
| 530200510 | No Eligible Transactions in Class Period |
| 530200511 | No Eligible Transactions in Class Period |
| 530200512 | No Eligible Transactions in Class Period |
| 530200513 | No Eligible Transactions in Class Period |
| 530200514 | No Eligible Transactions in Class Period |
| 530200515 | No Recognized Claim |
| 530200516 | No Eligible Transactions in Class Period |
| 530200517 | No Eligible Transactions in Class Period |
| 530200518 | No Eligible Transactions in Class Period |
| 530200519 | No Eligible Transactions in Class Period |
| 530200520 | No Eligible Transactions in Class Period |
| 530200521 | No Eligible Transactions in Class Period |
| 530200522 | No Eligible Transactions in Class Period |
| 530200523 | No Eligible Transactions in Class Period |
| 530200525 | No Eligible Transactions in Class Period |
| 530200526 | No Eligible Transactions in Class Period |
| 530200529 | No Eligible Transactions in Class Period |
| 530200530 | No Eligible Transactions in Class Period |
| 530200531 | No Eligible Transactions in Class Period |
| 530200532 | No Eligible Transactions in Class Period |
| 530200534 | No Eligible Transactions in Class Period |
| 530200535 | No Recognized Claim |
| 530200536 | No Eligible Transactions in Class Period |
| 530200537 | No Eligible Transactions in Class Period |
| 530200538 | No Eligible Transactions in Class Period |
| 530200539 | No Eligible Transactions in Class Period |
| 530200540 | No Eligible Transactions in Class Period |
| 530200541 | No Eligible Transactions in Class Period |
| 530200542 | No Eligible Transactions in Class Period |
| 530200544 | No Recognized Claim |
| 530200545 | No Recognized Claim |
| 530200546 | No Eligible Transactions in Class Period |
| 530200547 | No Recognized Claim |
| 530200549 | No Recognized Claim |
| 530200550 | No Recognized Claim |
| 530200551 | No Eligible Transactions in Class Period |
| 530200552 | No Recognized Claim |
| 530200553 | No Eligible Transactions in Class Period |
| 530200554 | No Eligible Transactions in Class Period |
| 530200557 | No Recognized Claim |
| 530200559 | No Recognized Claim |
| 530200560 | No Recognized Claim |
| 530200564 | No Eligible Transactions in Class Period |
| 530200567 | No Eligible Transactions in Class Period |
| 530200568 | No Eligible Transactions in Class Period |
| 530200571 | No Eligible Transactions in Class Period |
| 530200572 | No Eligible Transactions in Class Period |
| 530200573 | No Eligible Transactions in Class Period |
| 530200575 | No Eligible Transactions in Class Period |
| 530200576 | No Eligible Transactions in Class Period |
| 530200577 | No Recognized Claim |
| 530200578 | No Eligible Transactions in Class Period |
| 530200579 | No Eligible Transactions in Class Period |
| 530200580 | No Recognized Claim |
| 530200582 | No Eligible Transactions in Class Period |
| 530200587 | No Eligible Transactions in Class Period |
| 530200588 | No Recognized Claim |
| 530200589 | No Eligible Transactions in Class Period |
| 530200590 | No Eligible Transactions in Class Period |
| 530200591 | No Eligible Transactions in Class Period |
| 530200592 | No Eligible Transactions in Class Period |
| 530200593 | No Eligible Transactions in Class Period |
| 530200595 | No Eligible Transactions in Class Period |
| 530200597 | No Recognized Claim |
| 530200598 | No Recognized Claim |
| 530200599 | No Recognized Claim |
| 530200603 | No Eligible Transactions in Class Period |
| 530200604 | No Eligible Transactions in Class Period |
| 530200605 | No Eligible Transactions in Class Period |
| 530200606 | No Eligible Transactions in Class Period |
| 530200607 | No Eligible Transactions in Class Period |
| 530200608 | No Recognized Claim |
| 530200609 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334522 | No Eligible Transactions in Class Period |
| 530334523 | No Eligible Transactions in Class Period |
| 530334524 | No Eligible Transactions in Class Period |
| 530334525 | No Eligible Transactions in Class Period |
| 530334526 | No Recognized Claim |
| 530334527 | No Recognized Claim |
| 530334528 | No Recognized Claim |
| 530334529 | No Recognized Claim |
| 530334530 | No Recognized Claim |
| 530334531 | No Recognized Claim |
| 530334532 | No Recognized Claim |
| 530334533 | No Recognized Claim |
| 530334534 | No Eligible Transactions in Class Period |
| 530334536 | No Eligible Transactions in Class Period |
| 530334537 | No Eligible Transactions in Class Period |
| 530334538 | No Recognized Claim |
| 530334539 | No Recognized Claim |
| 530334540 | No Recognized Claim |
| 530334541 | No Eligible Transactions in Class Period |
| 530334542 | No Eligible Transactions in Class Period |
| 530334543 | No Eligible Transactions in Class Period |
| 530334544 | No Eligible Transactions in Class Period |
| 530334545 | No Eligible Transactions in Class Period |
| 530334547 | No Eligible Transactions in Class Period |
| 530334552 | No Eligible Transactions in Class Period |
| 530334556 | No Eligible Transactions in Class Period |
| 530334559 | No Eligible Transactions in Class Period |
| 530334561 | No Eligible Transactions in Class Period |
| 530334563 | No Eligible Transactions in Class Period |
| 530334565 | No Eligible Transactions in Class Period |
| 530334570 | No Recognized Claim |
| 530334571 | No Recognized Claim |
| 530334572 | No Recognized Claim |
| 530334573 | No Recognized Claim |
| 530334574 | No Recognized Claim |
| 530334575 | No Recognized Claim |
| 530334576 | No Recognized Claim |
| 530334577 | No Recognized Claim |
| 530334578 | No Recognized Claim |
| 530334579 | No Eligible Transactions in Class Period |
| 530334580 | No Recognized Claim |
| 530334581 | No Recognized Claim |
| 530334582 | No Recognized Claim |
| 530334583 | No Recognized Claim |
| 530334584 | No Eligible Transactions in Class Period |
| 530334594 | No Eligible Transactions in Class Period |
| 530334595 | No Recognized Claim |
| 530334599 | No Eligible Transactions in Class Period |
| 530334601 | No Eligible Transactions in Class Period |
| 530334602 | No Eligible Transactions in Class Period |
| 530334603 | No Eligible Transactions in Class Period |
| 530334605 | No Eligible Transactions in Class Period |
| 530334607 | No Eligible Transactions in Class Period |
| 530334609 | No Eligible Transactions in Class Period |
| 530334610 | No Recognized Claim |
| 530334611 | No Recognized Claim |
| 530334612 | No Eligible Transactions in Class Period |
| 530334613 | No Recognized Claim |
| 530334614 | No Eligible Transactions in Class Period |
| 530334616 | No Eligible Transactions in Class Period |
| 530334618 | No Eligible Transactions in Class Period |
| 530334619 | No Eligible Transactions in Class Period |
| 530334620 | No Eligible Transactions in Class Period |
| 530334621 | No Eligible Transactions in Class Period |
| 530334622 | No Eligible Transactions in Class Period |
| 530334623 | No Eligible Transactions in Class Period |
| 530334624 | No Eligible Transactions in Class Period |
| 530334626 | No Eligible Transactions in Class Period |
| 530334628 | No Eligible Transactions in Class Period |
| 530334629 | No Eligible Transactions in Class Period |
| 530334630 | No Eligible Transactions in Class Period |
| 530334631 | No Eligible Transactions in Class Period |
| 530334632 | No Eligible Transactions in Class Period |
| 530334633 | No Eligible Transactions in Class Period |
| 530334634 | No Recognized Claim |
| 530334635 | No Recognized Claim |
| 530334636 | No Recognized Claim |
| 530334637 | No Eligible Transactions in Class Period |
| 530334638 | No Eligible Transactions in Class Period |
| 530334642 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076414 | No Eligible Transactions in Class Period |
| 530076415 | No Eligible Transactions in Class Period |
| 530076416 | No Eligible Transactions in Class Period |
| 530076417 | No Eligible Transactions in Class Period |
| 530076418 | No Eligible Transactions in Class Period |
| 530076419 | No Recognized Claim |
| 530076420 | No Eligible Transactions in Class Period |
| 530076421 | No Recognized Claim |
| 530076422 | No Recognized Claim |
| 530076423 | No Recognized Claim |
| 530076424 | No Recognized Claim |
| 530076425 | No Eligible Transactions in Class Period |
| 530076426 | No Recognized Claim |
| 530076427 | No Recognized Claim |
| 530076429 | No Recognized Claim |
| 530076430 | No Eligible Transactions in Class Period |
| 530076431 | No Eligible Transactions in Class Period |
| 530076432 | No Recognized Claim |
| 530076433 | No Eligible Transactions in Class Period |
| 530076434 | No Recognized Claim |
| 530076435 | No Recognized Claim |
| 530076436 | No Recognized Claim |
| 530076437 | No Recognized Claim |
| 530076438 | No Recognized Claim |
| 530076439 | No Recognized Claim |
| 530076440 | No Recognized Claim |
| 530076441 | No Recognized Claim |
| 530076442 | No Eligible Transactions in Class Period |
| 530076443 | No Recognized Claim |
| 530076444 | No Recognized Claim |
| 530076445 | No Eligible Transactions in Class Period |
| 530076446 | No Eligible Transactions in Class Period |
| 530076447 | No Recognized Claim |
| 530076448 | No Eligible Transactions in Class Period |
| 530076449 | No Recognized Claim |
| 530076450 | No Recognized Claim |
| 530076452 | No Recognized Claim |
| 530076453 | No Eligible Transactions in Class Period |
| 530076454 | No Recognized Claim |
| 530076455 | No Eligible Transactions in Class Period |
| 530076457 | No Recognized Claim |
| 530076458 | No Eligible Transactions in Class Period |
| 530076459 | No Eligible Transactions in Class Period |
| 530076460 | No Eligible Transactions in Class Period |
| 530076461 | No Recognized Claim |
| 530076462 | No Recognized Claim |
| 530076463 | No Recognized Claim |
| 530076464 | No Eligible Transactions in Class Period |
| 530076465 | No Recognized Claim |
| 530076466 | No Recognized Claim |
| 530076467 | No Eligible Transactions in Class Period |
| 530076468 | No Recognized Claim |
| 530076470 | No Eligible Transactions in Class Period |
| 530076471 | No Recognized Claim |
| 530076472 | No Eligible Transactions in Class Period |
| 530076473 | No Recognized Claim |
| 530076474 | No Recognized Claim |
| 530076475 | No Eligible Transactions in Class Period |
| 530076476 | No Eligible Transactions in Class Period |
| 530076477 | No Recognized Claim |
| 530076478 | No Recognized Claim |
| 530076479 | No Recognized Claim |
| 530076481 | No Recognized Claim |
| 530076482 | No Recognized Claim |
| 530076483 | No Recognized Claim |
| 530076484 | No Eligible Transactions in Class Period |
| 530076485 | No Recognized Claim |
| 530076486 | No Recognized Claim |
| 530076487 | No Eligible Transactions in Class Period |
| 530076488 | No Recognized Claim |
| 530076489 | No Eligible Transactions in Class Period |
| 530076490 | No Recognized Claim |
| 530076491 | No Recognized Claim |
| 530076493 | No Recognized Claim |
| 530076494 | No Eligible Transactions in Class Period |
| 530076495 | No Recognized Claim |
| 530076496 | No Recognized Claim |
| 530076497 | No Recognized Claim |
| 530076499 | No Eligible Transactions in Class Period |
| 530076500 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200610 | No Recognized Claim |
| 530200611 | No Recognized Claim |
| 530200612 | No Recognized Claim |
| 530200613 | No Eligible Transactions in Class Period |
| 530200615 | No Recognized Claim |
| 530200616 | No Recognized Claim |
| 530200617 | No Recognized Claim |
| 530200618 | No Recognized Claim |
| 530200619 | No Recognized Claim |
| 530200620 | No Recognized Claim |
| 530200624 | No Eligible Transactions in Class Period |
| 530200625 | No Eligible Transactions in Class Period |
| 530200626 | No Eligible Transactions in Class Period |
| 530200627 | No Eligible Transactions in Class Period |
| 530200628 | No Recognized Claim |
| 530200630 | No Eligible Transactions in Class Period |
| 530200631 | No Eligible Transactions in Class Period |
| 530200633 | No Eligible Transactions in Class Period |
| 530200634 | No Eligible Transactions in Class Period |
| 530200635 | No Eligible Transactions in Class Period |
| 530200636 | No Eligible Transactions in Class Period |
| 530200638 | No Recognized Claim |
| 530200640 | No Eligible Transactions in Class Period |
| 530200641 | No Eligible Transactions in Class Period |
| 530200642 | No Eligible Transactions in Class Period |
| 530200643 | No Eligible Transactions in Class Period |
| 530200644 | No Recognized Claim |
| 530200645 | No Recognized Claim |
| 530200646 | No Eligible Transactions in Class Period |
| 530200647 | No Eligible Transactions in Class Period |
| 530200648 | No Eligible Transactions in Class Period |
| 530200649 | No Recognized Claim |
| 530200651 | No Eligible Transactions in Class Period |
| 530200652 | No Recognized Claim |
| 530200653 | No Recognized Claim |
| 530200654 | No Eligible Transactions in Class Period |
| 530200655 | No Eligible Transactions in Class Period |
| 530200656 | No Eligible Transactions in Class Period |
| 530200657 | No Eligible Transactions in Class Period |
| 530200658 | No Recognized Claim |
| 530200659 | No Eligible Transactions in Class Period |
| 530200660 | No Eligible Transactions in Class Period |
| 530200661 | No Eligible Transactions in Class Period |
| 530200662 | No Recognized Claim |
| 530200663 | No Eligible Transactions in Class Period |
| 530200664 | No Eligible Transactions in Class Period |
| 530200665 | No Eligible Transactions in Class Period |
| 530200666 | No Eligible Transactions in Class Period |
| 530200667 | No Recognized Claim |
| 530200668 | No Eligible Transactions in Class Period |
| 530200669 | No Eligible Transactions in Class Period |
| 530200670 | No Recognized Claim |
| 530200671 | No Recognized Claim |
| 530200673 | No Eligible Transactions in Class Period |
| 530200674 | No Eligible Transactions in Class Period |
| 530200675 | No Eligible Transactions in Class Period |
| 530200676 | No Eligible Transactions in Class Period |
| 530200677 | No Recognized Claim |
| 530200678 | No Eligible Transactions in Class Period |
| 530200679 | No Recognized Claim |
| 530200682 | No Recognized Claim |
| 530200683 | No Eligible Transactions in Class Period |
| 530200685 | No Eligible Transactions in Class Period |
| 530200686 | No Eligible Transactions in Class Period |
| 530200687 | No Recognized Claim |
| 530200688 | No Recognized Claim |
| 530200689 | No Eligible Transactions in Class Period |
| 530200690 | No Eligible Transactions in Class Period |
| 530200691 | No Eligible Transactions in Class Period |
| 530200692 | No Eligible Transactions in Class Period |
| 530200693 | No Eligible Transactions in Class Period |
| 530200694 | No Eligible Transactions in Class Period |
| 530200695 | No Recognized Claim |
| 530200696 | No Eligible Transactions in Class Period |
| 530200698 | No Eligible Transactions in Class Period |
| 530200699 | No Eligible Transactions in Class Period |
| 530200701 | No Eligible Transactions in Class Period |
| 530200702 | No Eligible Transactions in Class Period |
| 530200703 | No Eligible Transactions in Class Period |
| 530200704 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334643 | No Eligible Transactions in Class Period |
| 530334644 | No Recognized Claim |
| 530334645 | No Eligible Transactions in Class Period |
| 530334646 | No Eligible Transactions in Class Period |
| 530334647 | No Recognized Claim |
| 530334648 | No Recognized Claim |
| 530334649 | No Recognized Claim |
| 530334650 | No Recognized Claim |
| 530334651 | No Recognized Claim |
| 530334652 | No Recognized Claim |
| 530334654 | No Recognized Claim |
| 530334655 | No Eligible Transactions in Class Period |
| 530334656 | No Recognized Claim |
| 530334659 | No Recognized Claim |
| 530334660 | No Recognized Claim |
| 530334662 | No Recognized Claim |
| 530334665 | No Eligible Transactions in Class Period |
| 530334666 | No Eligible Transactions in Class Period |
| 530334667 | No Recognized Claim |
| 530334668 | No Eligible Transactions in Class Period |
| 530334670 | No Eligible Transactions in Class Period |
| 530334672 | No Recognized Claim |
| 530334673 | No Eligible Transactions in Class Period |
| 530334675 | No Eligible Transactions in Class Period |
| 530334676 | No Eligible Transactions in Class Period |
| 530334677 | No Recognized Claim |
| 530334680 | No Recognized Claim |
| 530334681 | No Recognized Claim |
| 530334683 | No Recognized Claim |
| 530334684 | No Recognized Claim |
| 530334685 | No Recognized Claim |
| 530334686 | No Recognized Claim |
| 530334687 | No Recognized Claim |
| 530334688 | No Recognized Claim |
| 530334689 | No Recognized Claim |
| 530334690 | No Recognized Claim |
| 530334691 | No Recognized Claim |
| 530334692 | No Recognized Claim |
| 530334693 | No Eligible Transactions in Class Period |
| 530334694 | No Recognized Claim |
| 530334695 | No Recognized Claim |
| 530334696 | No Recognized Claim |
| 530334697 | No Recognized Claim |
| 530334698 | No Recognized Claim |
| 530334699 | No Eligible Transactions in Class Period |
| 530334700 | No Recognized Claim |
| 530334701 | No Eligible Transactions in Class Period |
| 530334702 | No Recognized Claim |
| 530334704 | No Recognized Claim |
| 530334705 | No Eligible Transactions in Class Period |
| 530334707 | No Eligible Transactions in Class Period |
| 530334714 | No Eligible Transactions in Class Period |
| 530334717 | No Recognized Claim |
| 530334721 | No Recognized Claim |
| 530334722 | No Recognized Claim |
| 530334729 | No Recognized Claim |
| 530334732 | No Recognized Claim |
| 530334734 | No Eligible Transactions in Class Period |
| 530334742 | No Eligible Transactions in Class Period |
| 530334747 | No Eligible Transactions in Class Period |
| 530334751 | No Recognized Claim |
| 530334757 | No Recognized Claim |
| 530334761 | No Recognized Claim |
| 530334762 | No Recognized Claim |
| 530334763 | No Eligible Transactions in Class Period |
| 530334764 | No Eligible Transactions in Class Period |
| 530334765 | No Recognized Claim |
| 530334766 | No Recognized Claim |
| 530334767 | No Recognized Claim |
| 530334768 | No Eligible Transactions in Class Period |
| 530334769 | No Eligible Transactions in Class Period |
| 530334770 | No Eligible Transactions in Class Period |
| 530334771 | No Eligible Transactions in Class Period |
| 530334772 | No Eligible Transactions in Class Period |
| 530334773 | No Eligible Transactions in Class Period |
| 530334774 | No Eligible Transactions in Class Period |
| 530334775 | No Eligible Transactions in Class Period |
| 530334776 | No Recognized Claim |
| 530334777 | No Eligible Transactions in Class Period |
| 530334778 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076501 | No Eligible Transactions in Class Period |
| 530076502 | No Eligible Transactions in Class Period |
| 530076504 | No Recognized Claim |
| 530076505 | No Recognized Claim |
| 530076507 | No Eligible Transactions in Class Period |
| 530076508 | No Eligible Transactions in Class Period |
| 530076510 | No Eligible Transactions in Class Period |
| 530076511 | No Eligible Transactions in Class Period |
| 530076513 | No Eligible Transactions in Class Period |
| 530076514 | No Recognized Claim |
| 530076515 | No Recognized Claim |
| 530076516 | No Eligible Transactions in Class Period |
| 530076517 | No Eligible Transactions in Class Period |
| 530076518 | No Recognized Claim |
| 530076519 | No Recognized Claim |
| 530076520 | No Eligible Transactions in Class Period |
| 530076521 | No Eligible Transactions in Class Period |
| 530076522 | No Recognized Claim |
| 530076523 | No Recognized Claim |
| 530076524 | No Eligible Transactions in Class Period |
| 530076525 | No Eligible Transactions in Class Period |
| 530076526 | No Eligible Transactions in Class Period |
| 530076527 | No Recognized Claim |
| 530076528 | No Recognized Claim |
| 530076529 | No Recognized Claim |
| 530076530 | No Eligible Transactions in Class Period |
| 530076532 | No Eligible Transactions in Class Period |
| 530076533 | No Recognized Claim |
| 530076534 | No Recognized Claim |
| 530076535 | No Recognized Claim |
| 530076536 | No Eligible Transactions in Class Period |
| 530076537 | No Eligible Transactions in Class Period |
| 530076538 | No Recognized Claim |
| 530076540 | No Eligible Transactions in Class Period |
| 530076541 | No Recognized Claim |
| 530076542 | No Recognized Claim |
| 530076543 | No Eligible Transactions in Class Period |
| 530076544 | No Recognized Claim |
| 530076545 | No Recognized Claim |
| 530076547 | No Recognized Claim |
| 530076548 | No Eligible Transactions in Class Period |
| 530076549 | No Eligible Transactions in Class Period |
| 530076550 | No Recognized Claim |
| 530076551 | No Recognized Claim |
| 530076552 | No Recognized Claim |
| 530076553 | No Recognized Claim |
| 530076554 | No Recognized Claim |
| 530076555 | No Eligible Transactions in Class Period |
| 530076556 | No Recognized Claim |
| 530076559 | No Recognized Claim |
| 530076560 | No Eligible Transactions in Class Period |
| 530076561 | No Eligible Transactions in Class Period |
| 530076562 | No Recognized Claim |
| 530076563 | No Recognized Claim |
| 530076564 | No Recognized Claim |
| 530076565 | No Recognized Claim |
| 530076566 | No Recognized Claim |
| 530076567 | No Recognized Claim |
| 530076568 | No Eligible Transactions in Class Period |
| 530076569 | No Eligible Transactions in Class Period |
| 530076570 | No Recognized Claim |
| 530076571 | No Eligible Transactions in Class Period |
| 530076572 | No Eligible Transactions in Class Period |
| 530076573 | No Recognized Claim |
| 530076574 | No Eligible Transactions in Class Period |
| 530076575 | No Recognized Claim |
| 530076576 | No Recognized Claim |
| 530076577 | No Recognized Claim |
| 530076578 | No Recognized Claim |
| 530076579 | No Recognized Claim |
| 530076580 | No Recognized Claim |
| 530076581 | No Recognized Claim |
| 530076582 | No Recognized Claim |
| 530076583 | No Recognized Claim |
| 530076584 | No Recognized Claim |
| 530076585 | No Recognized Claim |
| 530076586 | No Recognized Claim |
| 530076587 | No Recognized Claim |
| 530076588 | No Recognized Claim |
| 530076589 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200705 | No Eligible Transactions in Class Period |
| 530200706 | No Eligible Transactions in Class Period |
| 530200707 | No Eligible Transactions in Class Period |
| 530200708 | No Eligible Transactions in Class Period |
| 530200709 | No Eligible Transactions in Class Period |
| 530200710 | No Eligible Transactions in Class Period |
| 530200711 | No Eligible Transactions in Class Period |
| 530200712 | No Eligible Transactions in Class Period |
| 530200713 | No Eligible Transactions in Class Period |
| 530200714 | No Eligible Transactions in Class Period |
| 530200715 | No Eligible Transactions in Class Period |
| 530200716 | No Eligible Transactions in Class Period |
| 530200717 | No Eligible Transactions in Class Period |
| 530200718 | No Eligible Transactions in Class Period |
| 530200719 | No Eligible Transactions in Class Period |
| 530200720 | No Eligible Transactions in Class Period |
| 530200721 | No Recognized Claim |
| 530200722 | No Eligible Transactions in Class Period |
| 530200723 | No Recognized Claim |
| 530200724 | No Recognized Claim |
| 530200725 | No Eligible Transactions in Class Period |
| 530200726 | No Eligible Transactions in Class Period |
| 530200727 | No Recognized Claim |
| 530200729 | No Eligible Transactions in Class Period |
| 530200730 | No Eligible Transactions in Class Period |
| 530200731 | No Eligible Transactions in Class Period |
| 530200732 | No Eligible Transactions in Class Period |
| 530200733 | No Eligible Transactions in Class Period |
| 530200734 | No Eligible Transactions in Class Period |
| 530200735 | No Eligible Transactions in Class Period |
| 530200736 | No Eligible Transactions in Class Period |
| 530200737 | No Eligible Transactions in Class Period |
| 530200738 | No Eligible Transactions in Class Period |
| 530200739 | No Eligible Transactions in Class Period |
| 530200740 | No Eligible Transactions in Class Period |
| 530200741 | No Eligible Transactions in Class Period |
| 530200742 | No Eligible Transactions in Class Period |
| 530200743 | No Eligible Transactions in Class Period |
| 530200744 | No Eligible Transactions in Class Period |
| 530200745 | No Eligible Transactions in Class Period |
| 530200746 | No Eligible Transactions in Class Period |
| 530200747 | No Eligible Transactions in Class Period |
| 530200749 | No Eligible Transactions in Class Period |
| 530200750 | No Eligible Transactions in Class Period |
| 530200752 | No Eligible Transactions in Class Period |
| 530200753 | No Recognized Claim |
| 530200754 | No Eligible Transactions in Class Period |
| 530200755 | No Eligible Transactions in Class Period |
| 530200757 | No Eligible Transactions in Class Period |
| 530200758 | No Eligible Transactions in Class Period |
| 530200759 | No Eligible Transactions in Class Period |
| 530200760 | No Eligible Transactions in Class Period |
| 530200761 | No Eligible Transactions in Class Period |
| 530200762 | No Eligible Transactions in Class Period |
| 530200763 | No Eligible Transactions in Class Period |
| 530200764 | No Eligible Transactions in Class Period |
| 530200768 | No Eligible Transactions in Class Period |
| 530200769 | No Eligible Transactions in Class Period |
| 530200771 | No Eligible Transactions in Class Period |
| 530200773 | No Eligible Transactions in Class Period |
| 530200774 | No Eligible Transactions in Class Period |
| 530200776 | No Eligible Transactions in Class Period |
| 530200777 | No Eligible Transactions in Class Period |
| 530200778 | No Eligible Transactions in Class Period |
| 530200780 | No Recognized Claim |
| 530200781 | No Recognized Claim |
| 530200782 | No Eligible Transactions in Class Period |
| 530200783 | No Eligible Transactions in Class Period |
| 530200784 | No Recognized Claim |
| 530200785 | No Eligible Transactions in Class Period |
| 530200787 | No Eligible Transactions in Class Period |
| 530200788 | No Eligible Transactions in Class Period |
| 530200789 | No Recognized Claim |
| 530200790 | No Eligible Transactions in Class Period |
| 530200791 | No Recognized Claim |
| 530200792 | No Recognized Claim |
| 530200793 | No Eligible Transactions in Class Period |
| 530200794 | No Eligible Transactions in Class Period |
| 530200795 | No Recognized Claim |
| 530200796 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334779 | No Recognized Claim |
| 530334780 | No Recognized Claim |
| 530334781 | No Eligible Transactions in Class Period |
| 530334783 | No Eligible Transactions in Class Period |
| 530334784 | No Recognized Claim |
| 530334785 | No Eligible Transactions in Class Period |
| 530334787 | No Eligible Transactions in Class Period |
| 530334788 | No Eligible Transactions in Class Period |
| 530334789 | No Eligible Transactions in Class Period |
| 530334790 | No Eligible Transactions in Class Period |
| 530334791 | No Eligible Transactions in Class Period |
| 530334792 | No Recognized Claim |
| 530334793 | No Recognized Claim |
| 530334794 | No Eligible Transactions in Class Period |
| 530334795 | No Recognized Claim |
| 530334796 | No Recognized Claim |
| 530334797 | No Eligible Transactions in Class Period |
| 530334798 | No Recognized Claim |
| 530334799 | No Recognized Claim |
| 530334800 | No Eligible Transactions in Class Period |
| 530334801 | No Recognized Claim |
| 530334802 | No Recognized Claim |
| 530334803 | No Eligible Transactions in Class Period |
| 530334804 | No Recognized Claim |
| 530334805 | No Eligible Transactions in Class Period |
| 530334807 | No Recognized Claim |
| 530334809 | No Recognized Claim |
| 530334810 | No Eligible Transactions in Class Period |
| 530334811 | No Eligible Transactions in Class Period |
| 530334812 | No Recognized Claim |
| 530334813 | No Eligible Transactions in Class Period |
| 530334816 | No Eligible Transactions in Class Period |
| 530334817 | No Eligible Transactions in Class Period |
| 530334818 | No Eligible Transactions in Class Period |
| 530334820 | No Recognized Claim |
| 530334823 | No Eligible Transactions in Class Period |
| 530334826 | No Recognized Claim |
| 530334827 | No Recognized Claim |
| 530334836 | No Eligible Transactions in Class Period |
| 530334837 | No Eligible Transactions in Class Period |
| 530334844 | No Eligible Transactions in Class Period |
| 530334845 | No Eligible Transactions in Class Period |
| 530334859 | No Eligible Transactions in Class Period |
| 530334862 | No Recognized Claim |
| 530334864 | No Eligible Transactions in Class Period |
| 530334871 | No Eligible Transactions in Class Period |
| 530334879 | No Eligible Transactions in Class Period |
| 530334880 | No Recognized Claim |
| 530334881 | No Recognized Claim |
| 530334882 | No Eligible Transactions in Class Period |
| 530334884 | No Recognized Claim |
| 530334887 | No Recognized Claim |
| 530334889 | No Eligible Transactions in Class Period |
| 530334890 | No Eligible Transactions in Class Period |
| 530334891 | No Eligible Transactions in Class Period |
| 530334904 | No Recognized Claim |
| 530334907 | No Eligible Transactions in Class Period |
| 530334909 | No Eligible Transactions in Class Period |
| 530334910 | No Recognized Claim |
| 530334911 | No Eligible Transactions in Class Period |
| 530334912 | No Eligible Transactions in Class Period |
| 530334913 | No Recognized Claim |
| 530334914 | No Recognized Claim |
| 530334916 | No Eligible Transactions in Class Period |
| 530334919 | No Recognized Claim |
| 530334922 | No Recognized Claim |
| 530334923 | No Recognized Claim |
| 530334924 | No Recognized Claim |
| 530334925 | No Recognized Claim |
| 530334927 | No Eligible Transactions in Class Period |
| 530334928 | No Eligible Transactions in Class Period |
| 530334929 | No Eligible Transactions in Class Period |
| 530334930 | No Recognized Claim |
| 530334932 | No Eligible Transactions in Class Period |
| 530334933 | No Eligible Transactions in Class Period |
| 530334934 | No Recognized Claim |
| 530334935 | No Eligible Transactions in Class Period |
| 530334938 | No Recognized Claim |
| 530334940 | No Recognized Claim |
| 530334964 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076590 | No Recognized Claim |
| 530076592 | No Eligible Transactions in Class Period |
| 530076596 | No Recognized Claim |
| 530076597 | No Recognized Claim |
| 530076598 | No Recognized Claim |
| 530076599 | No Recognized Claim |
| 530076600 | No Eligible Transactions in Class Period |
| 530076601 | No Eligible Transactions in Class Period |
| 530076602 | No Recognized Claim |
| 530076603 | No Recognized Claim |
| 530076604 | No Recognized Claim |
| 530076605 | No Recognized Claim |
| 530076606 | No Eligible Transactions in Class Period |
| 530076607 | No Recognized Claim |
| 530076608 | No Recognized Claim |
| 530076609 | No Eligible Transactions in Class Period |
| 530076610 | No Eligible Transactions in Class Period |
| 530076611 | No Eligible Transactions in Class Period |
| 530076612 | No Recognized Claim |
| 530076613 | No Eligible Transactions in Class Period |
| 530076614 | No Eligible Transactions in Class Period |
| 530076615 | No Recognized Claim |
| 530076616 | No Eligible Transactions in Class Period |
| 530076617 | No Recognized Claim |
| 530076618 | No Eligible Transactions in Class Period |
| 530076619 | No Eligible Transactions in Class Period |
| 530076620 | No Eligible Transactions in Class Period |
| 530076621 | No Eligible Transactions in Class Period |
| 530076622 | No Recognized Claim |
| 530076623 | No Recognized Claim |
| 530076624 | No Eligible Transactions in Class Period |
| 530076625 | No Eligible Transactions in Class Period |
| 530076626 | No Eligible Transactions in Class Period |
| 530076627 | No Recognized Claim |
| 530076628 | No Eligible Transactions in Class Period |
| 530076629 | No Recognized Claim |
| 530076630 | No Recognized Claim |
| 530076632 | No Eligible Transactions in Class Period |
| 530076634 | No Eligible Transactions in Class Period |
| 530076636 | No Eligible Transactions in Class Period |
| 530076637 | No Eligible Transactions in Class Period |
| 530076638 | No Eligible Transactions in Class Period |
| 530076640 | No Eligible Transactions in Class Period |
| 530076641 | No Eligible Transactions in Class Period |
| 530076642 | No Eligible Transactions in Class Period |
| 530076643 | No Recognized Claim |
| 530076644 | No Eligible Transactions in Class Period |
| 530076645 | No Eligible Transactions in Class Period |
| 530076646 | No Recognized Claim |
| 530076649 | No Eligible Transactions in Class Period |
| 530076652 | No Eligible Transactions in Class Period |
| 530076653 | No Recognized Claim |
| 530076654 | No Recognized Claim |
| 530076655 | No Recognized Claim |
| 530076656 | No Recognized Claim |
| 530076657 | No Recognized Claim |
| 530076658 | No Recognized Claim |
| 530076659 | No Recognized Claim |
| 530076660 | No Eligible Transactions in Class Period |
| 530076661 | No Eligible Transactions in Class Period |
| 530076662 | No Eligible Transactions in Class Period |
| 530076663 | No Recognized Claim |
| 530076664 | No Recognized Claim |
| 530076665 | No Recognized Claim |
| 530076666 | No Recognized Claim |
| 530076667 | No Recognized Claim |
| 530076668 | No Recognized Claim |
| 530076669 | No Eligible Transactions in Class Period |
| 530076670 | No Recognized Claim |
| 530076671 | No Eligible Transactions in Class Period |
| 530076672 | No Eligible Transactions in Class Period |
| 530076673 | No Recognized Claim |
| 530076674 | No Recognized Claim |
| 530076675 | No Eligible Transactions in Class Period |
| 530076676 | No Eligible Transactions in Class Period |
| 530076677 | No Eligible Transactions in Class Period |
| 530076678 | No Recognized Claim |
| 530076679 | No Eligible Transactions in Class Period |
| 530076681 | No Recognized Claim |
| 530076682 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200797 | No Recognized Claim |
| 530200798 | No Eligible Transactions in Class Period |
| 530200799 | No Eligible Transactions in Class Period |
| 530200800 | No Eligible Transactions in Class Period |
| 530200801 | No Eligible Transactions in Class Period |
| 530200802 | No Eligible Transactions in Class Period |
| 530200803 | No Recognized Claim |
| 530200804 | No Recognized Claim |
| 530200805 | No Eligible Transactions in Class Period |
| 530200806 | No Eligible Transactions in Class Period |
| 530200809 | No Eligible Transactions in Class Period |
| 530200810 | No Eligible Transactions in Class Period |
| 530200811 | No Recognized Claim |
| 530200812 | No Eligible Transactions in Class Period |
| 530200815 | No Eligible Transactions in Class Period |
| 530200816 | No Recognized Claim |
| 530200817 | No Eligible Transactions in Class Period |
| 530200818 | No Eligible Transactions in Class Period |
| 530200819 | No Recognized Claim |
| 530200820 | No Recognized Claim |
| 530200821 | No Recognized Claim |
| 530200822 | No Recognized Claim |
| 530200823 | No Eligible Transactions in Class Period |
| 530200824 | No Eligible Transactions in Class Period |
| 530200825 | No Eligible Transactions in Class Period |
| 530200826 | No Eligible Transactions in Class Period |
| 530200827 | No Eligible Transactions in Class Period |
| 530200828 | No Recognized Claim |
| 530200829 | No Recognized Claim |
| 530200830 | No Eligible Transactions in Class Period |
| 530200831 | No Recognized Claim |
| 530200832 | No Eligible Transactions in Class Period |
| 530200833 | No Eligible Transactions in Class Period |
| 530200834 | No Eligible Transactions in Class Period |
| 530200835 | No Eligible Transactions in Class Period |
| 530200836 | No Eligible Transactions in Class Period |
| 530200837 | No Eligible Transactions in Class Period |
| 530200838 | No Eligible Transactions in Class Period |
| 530200839 | No Recognized Claim |
| 530200840 | No Recognized Claim |
| 530200841 | No Eligible Transactions in Class Period |
| 530200842 | No Recognized Claim |
| 530200843 | No Eligible Transactions in Class Period |
| 530200844 | No Recognized Claim |
| 530200845 | No Recognized Claim |
| 530200846 | No Recognized Claim |
| 530200847 | No Eligible Transactions in Class Period |
| 530200848 | No Eligible Transactions in Class Period |
| 530200849 | No Eligible Transactions in Class Period |
| 530200853 | No Recognized Claim |
| 530200854 | No Eligible Transactions in Class Period |
| 530200855 | No Eligible Transactions in Class Period |
| 530200856 | No Eligible Transactions in Class Period |
| 530200857 | No Recognized Claim |
| 530200858 | No Eligible Transactions in Class Period |
| 530200859 | No Eligible Transactions in Class Period |
| 530200861 | No Eligible Transactions in Class Period |
| 530200862 | No Eligible Transactions in Class Period |
| 530200863 | No Eligible Transactions in Class Period |
| 530200864 | No Eligible Transactions in Class Period |
| 530200865 | No Eligible Transactions in Class Period |
| 530200866 | No Eligible Transactions in Class Period |
| 530200867 | No Eligible Transactions in Class Period |
| 530200868 | No Eligible Transactions in Class Period |
| 530200869 | No Eligible Transactions in Class Period |
| 530200870 | No Eligible Transactions in Class Period |
| 530200871 | No Recognized Claim |
| 530200872 | No Recognized Claim |
| 530200873 | No Eligible Transactions in Class Period |
| 530200874 | No Recognized Claim |
| 530200875 | No Eligible Transactions in Class Period |
| 530200876 | No Eligible Transactions in Class Period |
| 530200877 | No Recognized Claim |
| 530200878 | No Eligible Transactions in Class Period |
| 530200880 | No Recognized Claim |
| 530200881 | No Eligible Transactions in Class Period |
| 530200882 | No Recognized Claim |
| 530200883 | No Recognized Claim |
| 530200884 | No Eligible Transactions in Class Period |
| 530200885 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530334967 | No Eligible Transactions in Class Period |
| 530334968 | No Recognized Claim |
| 530334970 | No Recognized Claim |
| 530334973 | No Eligible Transactions in Class Period |
| 530334976 | No Eligible Transactions in Class Period |
| 530334977 | No Eligible Transactions in Class Period |
| 530334978 | No Eligible Transactions in Class Period |
| 530334984 | No Eligible Transactions in Class Period |
| 530334987 | No Eligible Transactions in Class Period |
| 530334989 | No Eligible Transactions in Class Period |
| 530334990 | No Recognized Claim |
| 530334991 | No Eligible Transactions in Class Period |
| 530334994 | No Eligible Transactions in Class Period |
| 530334997 | No Eligible Transactions in Class Period |
| 530334998 | No Eligible Transactions in Class Period |
| 530335000 | No Eligible Transactions in Class Period |
| 530335006 | No Eligible Transactions in Class Period |
| 530335007 | No Eligible Transactions in Class Period |
| 530335008 | No Eligible Transactions in Class Period |
| 530335009 | No Eligible Transactions in Class Period |
| 530335010 | No Eligible Transactions in Class Period |
| 530335011 | No Recognized Claim |
| 530335012 | No Recognized Claim |
| 530335013 | No Recognized Claim |
| 530335014 | No Recognized Claim |
| 530335015 | No Recognized Claim |
| 530335016 | No Recognized Claim |
| 530335017 | No Recognized Claim |
| 530335019 | No Recognized Claim |
| 530335020 | No Recognized Claim |
| 530335021 | No Eligible Transactions in Class Period |
| 530335022 | No Recognized Claim |
| 530335023 | No Eligible Transactions in Class Period |
| 530335033 | No Eligible Transactions in Class Period |
| 530335036 | No Eligible Transactions in Class Period |
| 530335037 | No Eligible Transactions in Class Period |
| 530335040 | No Eligible Transactions in Class Period |
| 530335041 | No Recognized Claim |
| 530335043 | No Eligible Transactions in Class Period |
| 530335044 | No Recognized Claim |
| 530335049 | No Recognized Claim |
| 530335051 | No Recognized Claim |
| 530335052 | No Recognized Claim |
| 530335054 | No Recognized Claim |
| 530335055 | No Eligible Transactions in Class Period |
| 530335057 | No Eligible Transactions in Class Period |
| 530335058 | No Recognized Claim |
| 530335059 | No Eligible Transactions in Class Period |
| 530335060 | No Eligible Transactions in Class Period |
| 530335061 | No Recognized Claim |
| 530335062 | No Recognized Claim |
| 530335063 | No Recognized Claim |
| 530335065 | No Recognized Claim |
| 530335066 | No Recognized Claim |
| 530335067 | No Recognized Claim |
| 530335068 | No Recognized Claim |
| 530335069 | No Recognized Claim |
| 530335070 | No Recognized Claim |
| 530335071 | No Recognized Claim |
| 530335072 | No Eligible Transactions in Class Period |
| 530335084 | No Recognized Claim |
| 530335091 | No Eligible Transactions in Class Period |
| 530335094 | No Recognized Claim |
| 530335097 | No Eligible Transactions in Class Period |
| 530335101 | No Eligible Transactions in Class Period |
| 530335102 | No Recognized Claim |
| 530335103 | No Eligible Transactions in Class Period |
| 530335105 | No Recognized Claim |
| 530335106 | No Recognized Claim |
| 530335107 | No Eligible Transactions in Class Period |
| 530335109 | No Eligible Transactions in Class Period |
| 530335112 | No Recognized Claim |
| 530335116 | No Recognized Claim |
| 530335119 | No Eligible Transactions in Class Period |
| 530335120 | No Recognized Claim |
| 530335121 | No Eligible Transactions in Class Period |
| 530335122 | No Eligible Transactions in Class Period |
| 530335125 | No Eligible Transactions in Class Period |
| 530335126 | No Eligible Transactions in Class Period |
| 530335127 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076683 | No Eligible Transactions in Class Period |
| 530076684 | No Recognized Claim |
| 530076685 | No Recognized Claim |
| 530076686 | No Eligible Transactions in Class Period |
| 530076687 | No Eligible Transactions in Class Period |
| 530076688 | No Eligible Transactions in Class Period |
| 530076689 | No Eligible Transactions in Class Period |
| 530076690 | No Eligible Transactions in Class Period |
| 530076691 | No Eligible Transactions in Class Period |
| 530076692 | No Eligible Transactions in Class Period |
| 530076693 | No Eligible Transactions in Class Period |
| 530076694 | No Eligible Transactions in Class Period |
| 530076696 | No Eligible Transactions in Class Period |
| 530076697 | No Eligible Transactions in Class Period |
| 530076698 | No Eligible Transactions in Class Period |
| 530076699 | No Eligible Transactions in Class Period |
| 530076700 | No Eligible Transactions in Class Period |
| 530076701 | No Eligible Transactions in Class Period |
| 530076702 | No Eligible Transactions in Class Period |
| 530076703 | No Recognized Claim |
| 530076704 | No Eligible Transactions in Class Period |
| 530076705 | No Recognized Claim |
| 530076706 | No Recognized Claim |
| 530076707 | No Eligible Transactions in Class Period |
| 530076708 | No Eligible Transactions in Class Period |
| 530076709 | No Recognized Claim |
| 530076710 | No Eligible Transactions in Class Period |
| 530076711 | No Eligible Transactions in Class Period |
| 530076712 | No Eligible Transactions in Class Period |
| 530076713 | No Eligible Transactions in Class Period |
| 530076714 | No Recognized Claim |
| 530076715 | No Recognized Claim |
| 530076716 | No Eligible Transactions in Class Period |
| 530076719 | No Eligible Transactions in Class Period |
| 530076720 | No Eligible Transactions in Class Period |
| 530076721 | No Recognized Claim |
| 530076722 | No Eligible Transactions in Class Period |
| 530076724 | No Eligible Transactions in Class Period |
| 530076725 | No Eligible Transactions in Class Period |
| 530076726 | No Eligible Transactions in Class Period |
| 530076727 | No Recognized Claim |
| 530076728 | No Eligible Transactions in Class Period |
| 530076729 | No Recognized Claim |
| 530076730 | No Recognized Claim |
| 530076733 | No Eligible Transactions in Class Period |
| 530076734 | No Recognized Claim |
| 530076735 | No Eligible Transactions in Class Period |
| 530076736 | No Recognized Claim |
| 530076737 | No Recognized Claim |
| 530076738 | No Recognized Claim |
| 530076739 | No Recognized Claim |
| 530076740 | No Recognized Claim |
| 530076743 | No Recognized Claim |
| 530076744 | No Recognized Claim |
| 530076745 | No Recognized Claim |
| 530076746 | No Recognized Claim |
| 530076747 | No Recognized Claim |
| 530076748 | No Eligible Transactions in Class Period |
| 530076749 | No Eligible Transactions in Class Period |
| 530076750 | No Eligible Transactions in Class Period |
| 530076751 | No Recognized Claim |
| 530076752 | No Recognized Claim |
| 530076753 | No Recognized Claim |
| 530076754 | No Recognized Claim |
| 530076755 | No Recognized Claim |
| 530076757 | No Eligible Transactions in Class Period |
| 530076759 | No Recognized Claim |
| 530076761 | No Recognized Claim |
| 530076762 | No Recognized Claim |
| 530076763 | No Eligible Transactions in Class Period |
| 530076764 | No Recognized Claim |
| 530076765 | No Recognized Claim |
| 530076766 | No Recognized Claim |
| 530076767 | No Recognized Claim |
| 530076768 | No Recognized Claim |
| 530076769 | No Recognized Claim |
| 530076770 | No Recognized Claim |
| 530076771 | No Recognized Claim |
| 530076772 | No Recognized Claim |
| 530076773 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200886 | No Eligible Transactions in Class Period |
| 530200887 | No Eligible Transactions in Class Period |
| 530200888 | No Eligible Transactions in Class Period |
| 530200889 | No Eligible Transactions in Class Period |
| 530200890 | No Eligible Transactions in Class Period |
| 530200891 | No Eligible Transactions in Class Period |
| 530200893 | No Eligible Transactions in Class Period |
| 530200894 | No Eligible Transactions in Class Period |
| 530200895 | No Eligible Transactions in Class Period |
| 530200899 | No Eligible Transactions in Class Period |
| 530200900 | No Recognized Claim |
| 530200901 | No Eligible Transactions in Class Period |
| 530200902 | No Eligible Transactions in Class Period |
| 530200903 | No Eligible Transactions in Class Period |
| 530200906 | No Eligible Transactions in Class Period |
| 530200907 | No Recognized Claim |
| 530200909 | No Eligible Transactions in Class Period |
| 530200910 | No Eligible Transactions in Class Period |
| 530200911 | No Eligible Transactions in Class Period |
| 530200912 | No Recognized Claim |
| 530200915 | No Recognized Claim |
| 530200916 | No Eligible Transactions in Class Period |
| 530200917 | No Eligible Transactions in Class Period |
| 530200918 | No Eligible Transactions in Class Period |
| 530200919 | No Eligible Transactions in Class Period |
| 530200920 | No Recognized Claim |
| 530200921 | No Recognized Claim |
| 530200922 | No Eligible Transactions in Class Period |
| 530200923 | No Eligible Transactions in Class Period |
| 530200924 | No Recognized Claim |
| 530200925 | No Eligible Transactions in Class Period |
| 530200926 | No Eligible Transactions in Class Period |
| 530200927 | No Recognized Claim |
| 530200928 | No Eligible Transactions in Class Period |
| 530200929 | No Recognized Claim |
| 530200931 | No Recognized Claim |
| 530200932 | No Recognized Claim |
| 530200933 | No Recognized Claim |
| 530200934 | No Recognized Claim |
| 530200935 | No Eligible Transactions in Class Period |
| 530200936 | No Eligible Transactions in Class Period |
| 530200937 | No Eligible Transactions in Class Period |
| 530200938 | No Eligible Transactions in Class Period |
| 530200939 | No Recognized Claim |
| 530200940 | No Eligible Transactions in Class Period |
| 530200941 | No Recognized Claim |
| 530200942 | No Recognized Claim |
| 530200943 | No Recognized Claim |
| 530200944 | No Recognized Claim |
| 530200945 | No Recognized Claim |
| 530200947 | No Eligible Transactions in Class Period |
| 530200948 | No Eligible Transactions in Class Period |
| 530200949 | No Eligible Transactions in Class Period |
| 530200951 | No Eligible Transactions in Class Period |
| 530200952 | No Eligible Transactions in Class Period |
| 530200953 | No Recognized Claim |
| 530200954 | No Eligible Transactions in Class Period |
| 530200955 | No Recognized Claim |
| 530200956 | No Eligible Transactions in Class Period |
| 530200957 | No Eligible Transactions in Class Period |
| 530200958 | No Eligible Transactions in Class Period |
| 530200960 | No Eligible Transactions in Class Period |
| 530200961 | No Eligible Transactions in Class Period |
| 530200962 | No Eligible Transactions in Class Period |
| 530200963 | No Eligible Transactions in Class Period |
| 530200964 | No Eligible Transactions in Class Period |
| 530200965 | No Eligible Transactions in Class Period |
| 530200966 | No Recognized Claim |
| 530200967 | No Eligible Transactions in Class Period |
| 530200968 | No Eligible Transactions in Class Period |
| 530200969 | No Recognized Claim |
| 530200970 | No Recognized Claim |
| 530200971 | No Recognized Claim |
| 530200972 | No Eligible Transactions in Class Period |
| 530200973 | No Recognized Claim |
| 530200975 | No Recognized Claim |
| 530200976 | No Eligible Transactions in Class Period |
| 530200977 | No Eligible Transactions in Class Period |
| 530200978 | No Eligible Transactions in Class Period |
| 530200979 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335128 | No Eligible Transactions in Class Period |
| 530335129 | No Eligible Transactions in Class Period |
| 530335130 | No Eligible Transactions in Class Period |
| 530335131 | No Recognized Claim |
| 530335132 | No Recognized Claim |
| 530335133 | No Eligible Transactions in Class Period |
| 530335134 | No Recognized Claim |
| 530335135 | No Eligible Transactions in Class Period |
| 530335136 | No Eligible Transactions in Class Period |
| 530335137 | No Recognized Claim |
| 530335138 | No Recognized Claim |
| 530335139 | No Eligible Transactions in Class Period |
| 530335140 | No Recognized Claim |
| 530335141 | No Recognized Claim |
| 530335142 | No Eligible Transactions in Class Period |
| 530335143 | No Recognized Claim |
| 530335144 | No Eligible Transactions in Class Period |
| 530335145 | No Recognized Claim |
| 530335146 | No Recognized Claim |
| 530335147 | No Eligible Transactions in Class Period |
| 530335148 | No Recognized Claim |
| 530335149 | No Recognized Claim |
| 530335153 | No Recognized Claim |
| 530335154 | No Recognized Claim |
| 530335155 | No Recognized Claim |
| 530335156 | No Recognized Claim |
| 530335158 | No Eligible Transactions in Class Period |
| 530335159 | No Eligible Transactions in Class Period |
| 530335161 | No Eligible Transactions in Class Period |
| 530335165 | No Eligible Transactions in Class Period |
| 530335166 | No Recognized Claim |
| 530335167 | No Eligible Transactions in Class Period |
| 530335169 | No Eligible Transactions in Class Period |
| 530335171 | No Eligible Transactions in Class Period |
| 530335174 | No Recognized Claim |
| 530335175 | No Recognized Claim |
| 530335177 | No Recognized Claim |
| 530335182 | No Eligible Transactions in Class Period |
| 530335186 | No Recognized Claim |
| 530335199 | No Recognized Claim |
| 530335202 | No Eligible Transactions in Class Period |
| 530335203 | No Eligible Transactions in Class Period |
| 530335204 | No Eligible Transactions in Class Period |
| 530335206 | No Eligible Transactions in Class Period |
| 530335207 | No Eligible Transactions in Class Period |
| 530335208 | No Eligible Transactions in Class Period |
| 530335209 | No Eligible Transactions in Class Period |
| 530335210 | No Eligible Transactions in Class Period |
| 530335211 | No Eligible Transactions in Class Period |
| 530335212 | No Eligible Transactions in Class Period |
| 530335218 | No Eligible Transactions in Class Period |
| 530335219 | No Eligible Transactions in Class Period |
| 530335220 | No Eligible Transactions in Class Period |
| 530335221 | No Eligible Transactions in Class Period |
| 530335224 | No Eligible Transactions in Class Period |
| 530335230 | No Eligible Transactions in Class Period |
| 530335233 | No Eligible Transactions in Class Period |
| 530335235 | No Eligible Transactions in Class Period |
| 530335236 | No Recognized Claim |
| 530335238 | No Eligible Transactions in Class Period |
| 530335239 | No Recognized Claim |
| 530335240 | No Recognized Claim |
| 530335241 | No Recognized Claim |
| 530335242 | No Eligible Transactions in Class Period |
| 530335243 | No Recognized Claim |
| 530335246 | No Recognized Claim |
| 530335247 | No Eligible Transactions in Class Period |
| 530335248 | No Recognized Claim |
| 530335249 | No Recognized Claim |
| 530335250 | No Recognized Claim |
| 530335251 | No Eligible Transactions in Class Period |
| 530335252 | No Eligible Transactions in Class Period |
| 530335253 | No Recognized Claim |
| 530335254 | No Recognized Claim |
| 530335255 | No Recognized Claim |
| 530335256 | No Recognized Claim |
| 530335257 | No Recognized Claim |
| 530335258 | No Recognized Claim |
| 530335259 | No Recognized Claim |
| 530335260 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076774 | No Recognized Claim |
| 530076775 | No Recognized Claim |
| 530076776 | No Recognized Claim |
| 530076777 | No Eligible Transactions in Class Period |
| 530076778 | No Recognized Claim |
| 530076779 | No Eligible Transactions in Class Period |
| 530076780 | No Recognized Claim |
| 530076781 | No Eligible Transactions in Class Period |
| 530076782 | No Recognized Claim |
| 530076783 | No Eligible Transactions in Class Period |
| 530076784 | No Recognized Claim |
| 530076785 | No Eligible Transactions in Class Period |
| 530076786 | No Eligible Transactions in Class Period |
| 530076787 | No Recognized Claim |
| 530076788 | No Recognized Claim |
| 530076789 | No Recognized Claim |
| 530076790 | No Eligible Transactions in Class Period |
| 530076791 | No Eligible Transactions in Class Period |
| 530076792 | No Eligible Transactions in Class Period |
| 530076793 | No Eligible Transactions in Class Period |
| 530076794 | No Eligible Transactions in Class Period |
| 530076795 | No Recognized Claim |
| 530076796 | No Recognized Claim |
| 530076797 | No Recognized Claim |
| 530076798 | No Recognized Claim |
| 530076799 | No Eligible Transactions in Class Period |
| 530076800 | No Recognized Claim |
| 530076801 | No Recognized Claim |
| 530076802 | No Recognized Claim |
| 530076803 | No Recognized Claim |
| 530076804 | No Recognized Claim |
| 530076805 | No Eligible Transactions in Class Period |
| 530076806 | No Recognized Claim |
| 530076807 | No Recognized Claim |
| 530076808 | No Recognized Claim |
| 530076809 | No Eligible Transactions in Class Period |
| 530076810 | No Eligible Transactions in Class Period |
| 530076811 | No Recognized Claim |
| 530076812 | No Recognized Claim |
| 530076813 | No Recognized Claim |
| 530076814 | No Eligible Transactions in Class Period |
| 530076815 | No Recognized Claim |
| 530076816 | No Recognized Claim |
| 530076817 | No Eligible Transactions in Class Period |
| 530076818 | No Recognized Claim |
| 530076819 | No Recognized Claim |
| 530076820 | No Recognized Claim |
| 530076821 | No Recognized Claim |
| 530076823 | No Eligible Transactions in Class Period |
| 530076824 | No Eligible Transactions in Class Period |
| 530076825 | No Eligible Transactions in Class Period |
| 530076826 | No Eligible Transactions in Class Period |
| 530076827 | No Eligible Transactions in Class Period |
| 530076828 | No Eligible Transactions in Class Period |
| 530076829 | No Eligible Transactions in Class Period |
| 530076830 | No Recognized Claim |
| 530076831 | No Eligible Transactions in Class Period |
| 530076832 | No Eligible Transactions in Class Period |
| 530076833 | No Eligible Transactions in Class Period |
| 530076834 | No Eligible Transactions in Class Period |
| 530076835 | No Eligible Transactions in Class Period |
| 530076836 | No Recognized Claim |
| 530076837 | No Recognized Claim |
| 530076838 | No Recognized Claim |
| 530076839 | No Recognized Claim |
| 530076840 | No Recognized Claim |
| 530076841 | No Recognized Claim |
| 530076842 | No Recognized Claim |
| 530076843 | No Recognized Claim |
| 530076844 | No Eligible Transactions in Class Period |
| 530076845 | No Recognized Claim |
| 530076846 | No Eligible Transactions in Class Period |
| 530076847 | No Recognized Claim |
| 530076848 | No Eligible Transactions in Class Period |
| 530076850 | No Eligible Transactions in Class Period |
| 530076851 | No Eligible Transactions in Class Period |
| 530076852 | No Recognized Claim |
| 530076853 | No Eligible Transactions in Class Period |
| 530076854 | No Eligible Transactions in Class Period |
| 530076855 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530200980 | No Eligible Transactions in Class Period |
| 530200981 | No Eligible Transactions in Class Period |
| 530200982 | No Eligible Transactions in Class Period |
| 530200986 | No Eligible Transactions in Class Period |
| 530200987 | No Eligible Transactions in Class Period |
| 530200989 | No Eligible Transactions in Class Period |
| 530200992 | No Eligible Transactions in Class Period |
| 530200994 | No Recognized Claim |
| 530200996 | No Recognized Claim |
| 530200997 | No Eligible Transactions in Class Period |
| 530200999 | No Eligible Transactions in Class Period |
| 530201001 | No Recognized Claim |
| 530201002 | No Eligible Transactions in Class Period |
| 530201003 | No Eligible Transactions in Class Period |
| 530201004 | No Eligible Transactions in Class Period |
| 530201005 | No Eligible Transactions in Class Period |
| 530201006 | No Eligible Transactions in Class Period |
| 530201007 | No Eligible Transactions in Class Period |
| 530201008 | No Eligible Transactions in Class Period |
| 530201009 | No Eligible Transactions in Class Period |
| 530201010 | No Eligible Transactions in Class Period |
| 530201011 | No Recognized Claim |
| 530201012 | No Recognized Claim |
| 530201013 | No Eligible Transactions in Class Period |
| 530201014 | No Eligible Transactions in Class Period |
| 530201015 | No Eligible Transactions in Class Period |
| 530201016 | No Eligible Transactions in Class Period |
| 530201017 | No Recognized Claim |
| 530201018 | No Eligible Transactions in Class Period |
| 530201019 | No Recognized Claim |
| 530201020 | No Eligible Transactions in Class Period |
| 530201021 | No Recognized Claim |
| 530201022 | No Eligible Transactions in Class Period |
| 530201023 | No Eligible Transactions in Class Period |
| 530201024 | No Eligible Transactions in Class Period |
| 530201025 | No Eligible Transactions in Class Period |
| 530201026 | No Recognized Claim |
| 530201027 | No Eligible Transactions in Class Period |
| 530201028 | No Eligible Transactions in Class Period |
| 530201029 | No Eligible Transactions in Class Period |
| 530201030 | No Eligible Transactions in Class Period |
| 530201031 | No Eligible Transactions in Class Period |
| 530201032 | No Eligible Transactions in Class Period |
| 530201033 | No Eligible Transactions in Class Period |
| 530201034 | No Recognized Claim |
| 530201035 | No Eligible Transactions in Class Period |
| 530201036 | No Eligible Transactions in Class Period |
| 530201037 | No Recognized Claim |
| 530201038 | No Eligible Transactions in Class Period |
| 530201039 | No Eligible Transactions in Class Period |
| 530201040 | No Recognized Claim |
| 530201041 | No Eligible Transactions in Class Period |
| 530201042 | No Eligible Transactions in Class Period |
| 530201043 | No Eligible Transactions in Class Period |
| 530201045 | No Eligible Transactions in Class Period |
| 530201046 | No Eligible Transactions in Class Period |
| 530201047 | No Eligible Transactions in Class Period |
| 530201048 | No Eligible Transactions in Class Period |
| 530201049 | No Eligible Transactions in Class Period |
| 530201051 | No Eligible Transactions in Class Period |
| 530201052 | No Eligible Transactions in Class Period |
| 530201053 | No Eligible Transactions in Class Period |
| 530201054 | No Eligible Transactions in Class Period |
| 530201055 | No Eligible Transactions in Class Period |
| 530201056 | No Recognized Claim |
| 530201060 | No Recognized Claim |
| 530201061 | No Eligible Transactions in Class Period |
| 530201062 | No Eligible Transactions in Class Period |
| 530201063 | No Recognized Claim |
| 530201064 | No Recognized Claim |
| 530201065 | No Eligible Transactions in Class Period |
| 530201066 | No Recognized Claim |
| 530201067 | No Eligible Transactions in Class Period |
| 530201069 | No Recognized Claim |
| 530201071 | No Eligible Transactions in Class Period |
| 530201072 | No Eligible Transactions in Class Period |
| 530201073 | No Eligible Transactions in Class Period |
| 530201074 | No Eligible Transactions in Class Period |
| 530201075 | No Recognized Claim |
| 530201076 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335262 | No Eligible Transactions in Class Period |
| 530335263 | No Recognized Claim |
| 530335264 | No Eligible Transactions in Class Period |
| 530335265 | No Eligible Transactions in Class Period |
| 530335266 | No Recognized Claim |
| 530335267 | No Recognized Claim |
| 530335268 | No Eligible Transactions in Class Period |
| 530335269 | No Eligible Transactions in Class Period |
| 530335270 | No Recognized Claim |
| 530335271 | No Eligible Transactions in Class Period |
| 530335275 | No Recognized Claim |
| 530335276 | No Eligible Transactions in Class Period |
| 530335279 | No Eligible Transactions in Class Period |
| 530335282 | No Eligible Transactions in Class Period |
| 530335283 | No Recognized Claim |
| 530335286 | No Recognized Claim |
| 530335287 | No Recognized Claim |
| 530335289 | No Eligible Transactions in Class Period |
| 530335292 | No Recognized Claim |
| 530335305 | No Eligible Transactions in Class Period |
| 530335306 | No Eligible Transactions in Class Period |
| 530335310 | No Recognized Claim |
| 530335314 | No Recognized Claim |
| 530335315 | No Recognized Claim |
| 530335316 | No Eligible Transactions in Class Period |
| 530335322 | No Recognized Claim |
| 530335325 | No Recognized Claim |
| 530335328 | No Eligible Transactions in Class Period |
| 530335329 | No Eligible Transactions in Class Period |
| 530335330 | No Eligible Transactions in Class Period |
| 530335331 | No Eligible Transactions in Class Period |
| 530335333 | No Eligible Transactions in Class Period |
| 530335334 | No Recognized Claim |
| 530335336 | No Eligible Transactions in Class Period |
| 530335338 | No Eligible Transactions in Class Period |
| 530335341 | No Eligible Transactions in Class Period |
| 530335342 | No Eligible Transactions in Class Period |
| 530335343 | No Eligible Transactions in Class Period |
| 530335346 | No Eligible Transactions in Class Period |
| 530335348 | No Recognized Claim |
| 530335353 | No Recognized Claim |
| 530335363 | No Recognized Claim |
| 530335364 | No Eligible Transactions in Class Period |
| 530335365 | No Recognized Claim |
| 530335366 | No Recognized Claim |
| 530335367 | No Recognized Claim |
| 530335368 | No Recognized Claim |
| 530335369 | No Recognized Claim |
| 530335370 | No Eligible Transactions in Class Period |
| 530335371 | No Recognized Claim |
| 530335372 | No Recognized Claim |
| 530335374 | No Eligible Transactions in Class Period |
| 530335375 | No Recognized Claim |
| 530335376 | No Eligible Transactions in Class Period |
| 530335377 | No Recognized Claim |
| 530335378 | No Eligible Transactions in Class Period |
| 530335379 | No Eligible Transactions in Class Period |
| 530335380 | No Eligible Transactions in Class Period |
| 530335381 | No Recognized Claim |
| 530335382 | No Eligible Transactions in Class Period |
| 530335385 | No Eligible Transactions in Class Period |
| 530335386 | No Eligible Transactions in Class Period |
| 530335387 | No Recognized Claim |
| 530335388 | No Eligible Transactions in Class Period |
| 530335391 | No Recognized Claim |
| 530335393 | No Recognized Claim |
| 530335394 | No Recognized Claim |
| 530335396 | No Recognized Claim |
| 530335402 | No Recognized Claim |
| 530335404 | No Recognized Claim |
| 530335405 | No Eligible Transactions in Class Period |
| 530335406 | No Recognized Claim |
| 530335407 | No Recognized Claim |
| 530335422 | No Eligible Transactions in Class Period |
| 530335425 | No Eligible Transactions in Class Period |
| 530335432 | No Eligible Transactions in Class Period |
| 530335433 | No Recognized Claim |
| 530335434 | No Recognized Claim |
| 530335436 | No Eligible Transactions in Class Period |
| 530335437 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076856 | No Eligible Transactions in Class Period |
| 530076857 | No Recognized Claim |
| 530076858 | No Eligible Transactions in Class Period |
| 530076859 | No Eligible Transactions in Class Period |
| 530076860 | No Eligible Transactions in Class Period |
| 530076861 | No Eligible Transactions in Class Period |
| 530076862 | No Eligible Transactions in Class Period |
| 530076863 | No Eligible Transactions in Class Period |
| 530076864 | No Eligible Transactions in Class Period |
| 530076865 | No Eligible Transactions in Class Period |
| 530076866 | No Eligible Transactions in Class Period |
| 530076867 | No Eligible Transactions in Class Period |
| 530076868 | No Eligible Transactions in Class Period |
| 530076869 | No Recognized Claim |
| 530076870 | No Recognized Claim |
| 530076871 | No Eligible Transactions in Class Period |
| 530076872 | No Recognized Claim |
| 530076873 | No Recognized Claim |
| 530076874 | No Recognized Claim |
| 530076875 | No Recognized Claim |
| 530076876 | No Recognized Claim |
| 530076877 | No Recognized Claim |
| 530076878 | No Recognized Claim |
| 530076879 | No Recognized Claim |
| 530076880 | No Recognized Claim |
| 530076881 | No Eligible Transactions in Class Period |
| 530076882 | No Eligible Transactions in Class Period |
| 530076883 | No Recognized Claim |
| 530076884 | No Recognized Claim |
| 530076885 | No Eligible Transactions in Class Period |
| 530076886 | No Recognized Claim |
| 530076887 | No Eligible Transactions in Class Period |
| 530076888 | No Eligible Transactions in Class Period |
| 530076889 | No Eligible Transactions in Class Period |
| 530076890 | No Recognized Claim |
| 530076891 | No Recognized Claim |
| 530076892 | No Eligible Transactions in Class Period |
| 530076893 | No Eligible Transactions in Class Period |
| 530076894 | No Eligible Transactions in Class Period |
| 530076895 | No Eligible Transactions in Class Period |
| 530076896 | No Recognized Claim |
| 530076897 | No Eligible Transactions in Class Period |
| 530076898 | No Eligible Transactions in Class Period |
| 530076899 | No Eligible Transactions in Class Period |
| 530076900 | No Eligible Transactions in Class Period |
| 530076902 | No Recognized Claim |
| 530076903 | No Recognized Claim |
| 530076904 | No Recognized Claim |
| 530076905 | No Recognized Claim |
| 530076906 | No Recognized Claim |
| 530076907 | No Recognized Claim |
| 530076908 | No Eligible Transactions in Class Period |
| 530076909 | No Recognized Claim |
| 530076910 | No Eligible Transactions in Class Period |
| 530076911 | No Recognized Claim |
| 530076912 | No Recognized Claim |
| 530076913 | No Recognized Claim |
| 530076914 | No Eligible Transactions in Class Period |
| 530076915 | No Eligible Transactions in Class Period |
| 530076916 | No Eligible Transactions in Class Period |
| 530076917 | No Eligible Transactions in Class Period |
| 530076918 | No Eligible Transactions in Class Period |
| 530076919 | No Recognized Claim |
| 530076920 | No Recognized Claim |
| 530076921 | No Eligible Transactions in Class Period |
| 530076922 | No Recognized Claim |
| 530076923 | No Eligible Transactions in Class Period |
| 530076924 | No Eligible Transactions in Class Period |
| 530076925 | No Recognized Claim |
| 530076927 | No Eligible Transactions in Class Period |
| 530076928 | No Eligible Transactions in Class Period |
| 530076929 | No Eligible Transactions in Class Period |
| 530076930 | No Eligible Transactions in Class Period |
| 530076931 | No Eligible Transactions in Class Period |
| 530076932 | No Recognized Claim |
| 530076933 | No Recognized Claim |
| 530076934 | No Eligible Transactions in Class Period |
| 530076935 | No Recognized Claim |
| 530076936 | No Recognized Claim |
| 530076937 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201077 | No Eligible Transactions in Class Period |
| 530201078 | No Recognized Claim |
| 530201079 | No Eligible Transactions in Class Period |
| 530201080 | No Eligible Transactions in Class Period |
| 530201081 | No Eligible Transactions in Class Period |
| 530201082 | No Recognized Claim |
| 530201083 | No Eligible Transactions in Class Period |
| 530201084 | No Eligible Transactions in Class Period |
| 530201085 | No Recognized Claim |
| 530201086 | No Eligible Transactions in Class Period |
| 530201087 | No Recognized Claim |
| 530201088 | No Eligible Transactions in Class Period |
| 530201089 | No Recognized Claim |
| 530201091 | No Eligible Transactions in Class Period |
| 530201092 | No Eligible Transactions in Class Period |
| 530201093 | No Eligible Transactions in Class Period |
| 530201094 | No Recognized Claim |
| 530201095 | No Eligible Transactions in Class Period |
| 530201096 | No Eligible Transactions in Class Period |
| 530201097 | No Eligible Transactions in Class Period |
| 530201098 | No Recognized Claim |
| 530201099 | No Eligible Transactions in Class Period |
| 530201100 | No Eligible Transactions in Class Period |
| 530201101 | No Recognized Claim |
| 530201102 | No Eligible Transactions in Class Period |
| 530201103 | No Eligible Transactions in Class Period |
| 530201104 | No Eligible Transactions in Class Period |
| 530201105 | No Recognized Claim |
| 530201107 | No Eligible Transactions in Class Period |
| 530201108 | No Recognized Claim |
| 530201110 | No Eligible Transactions in Class Period |
| 530201111 | No Eligible Transactions in Class Period |
| 530201112 | No Eligible Transactions in Class Period |
| 530201114 | No Eligible Transactions in Class Period |
| 530201116 | No Eligible Transactions in Class Period |
| 530201117 | No Recognized Claim |
| 530201118 | No Eligible Transactions in Class Period |
| 530201119 | No Recognized Claim |
| 530201120 | No Recognized Claim |
| 530201121 | No Recognized Claim |
| 530201122 | No Eligible Transactions in Class Period |
| 530201123 | No Eligible Transactions in Class Period |
| 530201124 | No Recognized Claim |
| 530201125 | No Eligible Transactions in Class Period |
| 530201126 | No Eligible Transactions in Class Period |
| 530201127 | No Eligible Transactions in Class Period |
| 530201128 | No Recognized Claim |
| 530201129 | No Eligible Transactions in Class Period |
| 530201132 | No Eligible Transactions in Class Period |
| 530201133 | No Recognized Claim |
| 530201134 | No Eligible Transactions in Class Period |
| 530201135 | No Recognized Claim |
| 530201136 | No Eligible Transactions in Class Period |
| 530201137 | No Eligible Transactions in Class Period |
| 530201138 | No Recognized Claim |
| 530201139 | No Eligible Transactions in Class Period |
| 530201140 | No Eligible Transactions in Class Period |
| 530201142 | No Eligible Transactions in Class Period |
| 530201143 | No Eligible Transactions in Class Period |
| 530201144 | No Eligible Transactions in Class Period |
| 530201145 | No Eligible Transactions in Class Period |
| 530201146 | No Eligible Transactions in Class Period |
| 530201147 | No Eligible Transactions in Class Period |
| 530201148 | No Recognized Claim |
| 530201149 | No Eligible Transactions in Class Period |
| 530201150 | No Eligible Transactions in Class Period |
| 530201151 | No Eligible Transactions in Class Period |
| 530201152 | No Eligible Transactions in Class Period |
| 530201153 | No Eligible Transactions in Class Period |
| 530201154 | No Eligible Transactions in Class Period |
| 530201155 | No Eligible Transactions in Class Period |
| 530201156 | No Eligible Transactions in Class Period |
| 530201157 | No Eligible Transactions in Class Period |
| 530201158 | No Eligible Transactions in Class Period |
| 530201159 | No Eligible Transactions in Class Period |
| 530201160 | No Eligible Transactions in Class Period |
| 530201161 | No Eligible Transactions in Class Period |
| 530201162 | No Eligible Transactions in Class Period |
| 530201163 | No Eligible Transactions in Class Period |
| 530201164 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335438 | No Recognized Claim |
| 530335440 | No Eligible Transactions in Class Period |
| 530335441 | No Eligible Transactions in Class Period |
| 530335442 | No Recognized Claim |
| 530335445 | No Eligible Transactions in Class Period |
| 530335446 | No Eligible Transactions in Class Period |
| 530335448 | No Recognized Claim |
| 530335451 | No Eligible Transactions in Class Period |
| 530335452 | No Recognized Claim |
| 530335453 | No Eligible Transactions in Class Period |
| 530335455 | No Recognized Claim |
| 530335457 | No Recognized Claim |
| 530335458 | No Eligible Transactions in Class Period |
| 530335459 | No Recognized Claim |
| 530335460 | No Eligible Transactions in Class Period |
| 530335462 | No Eligible Transactions in Class Period |
| 530335463 | No Recognized Claim |
| 530335464 | No Eligible Transactions in Class Period |
| 530335465 | No Recognized Claim |
| 530335466 | No Recognized Claim |
| 530335471 | No Recognized Claim |
| 530335474 | No Recognized Claim |
| 530335476 | No Recognized Claim |
| 530335481 | No Eligible Transactions in Class Period |
| 530335482 | No Eligible Transactions in Class Period |
| 530335483 | No Recognized Claim |
| 530335484 | No Recognized Claim |
| 530335485 | No Recognized Claim |
| 530335486 | No Eligible Transactions in Class Period |
| 530335487 | No Eligible Transactions in Class Period |
| 530335488 | No Recognized Claim |
| 530335489 | No Recognized Claim |
| 530335490 | No Recognized Claim |
| 530335491 | No Eligible Transactions in Class Period |
| 530335492 | No Recognized Claim |
| 530335493 | No Eligible Transactions in Class Period |
| 530335494 | No Recognized Claim |
| 530335495 | No Recognized Claim |
| 530335496 | No Recognized Claim |
| 530335497 | No Eligible Transactions in Class Period |
| 530335498 | No Eligible Transactions in Class Period |
| 530335499 | No Recognized Claim |
| 530335504 | No Eligible Transactions in Class Period |
| 530335505 | No Eligible Transactions in Class Period |
| 530335506 | No Eligible Transactions in Class Period |
| 530335508 | No Eligible Transactions in Class Period |
| 530335509 | No Eligible Transactions in Class Period |
| 530335510 | No Recognized Claim |
| 530335511 | No Recognized Claim |
| 530335512 | No Recognized Claim |
| 530335513 | No Recognized Claim |
| 530335514 | No Recognized Claim |
| 530335515 | No Eligible Transactions in Class Period |
| 530335519 | No Recognized Claim |
| 530335520 | No Recognized Claim |
| 530335521 | No Recognized Claim |
| 530335524 | No Recognized Claim |
| 530335525 | No Recognized Claim |
| 530335529 | No Eligible Transactions in Class Period |
| 530335530 | No Eligible Transactions in Class Period |
| 530335531 | No Eligible Transactions in Class Period |
| 530335532 | No Eligible Transactions in Class Period |
| 530335533 | No Eligible Transactions in Class Period |
| 530335534 | No Recognized Claim |
| 530335535 | No Recognized Claim |
| 530335538 | No Recognized Claim |
| 530335539 | No Eligible Transactions in Class Period |
| 530335540 | No Eligible Transactions in Class Period |
| 530335541 | No Recognized Claim |
| 530335542 | No Recognized Claim |
| 530335543 | No Recognized Claim |
| 530335544 | No Recognized Claim |
| 530335549 | No Recognized Claim |
| 530335550 | No Recognized Claim |
| 530335551 | No Recognized Claim |
| 530335553 | No Eligible Transactions in Class Period |
| 530335556 | No Eligible Transactions in Class Period |
| 530335561 | No Eligible Transactions in Class Period |
| 530335564 | No Recognized Claim |
| 530335566 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530076938 | No Eligible Transactions in Class Period |
| 530076939 | No Recognized Claim |
| 530076940 | No Recognized Claim |
| 530076941 | No Recognized Claim |
| 530076942 | No Recognized Claim |
| 530076944 | No Recognized Claim |
| 530076945 | No Recognized Claim |
| 530076946 | No Eligible Transactions in Class Period |
| 530076947 | No Eligible Transactions in Class Period |
| 530076949 | No Eligible Transactions in Class Period |
| 530076950 | No Recognized Claim |
| 530076951 | No Recognized Claim |
| 530076952 | No Eligible Transactions in Class Period |
| 530076953 | No Eligible Transactions in Class Period |
| 530076954 | No Recognized Claim |
| 530076955 | No Recognized Claim |
| 530076956 | No Recognized Claim |
| 530076957 | No Eligible Transactions in Class Period |
| 530076958 | No Eligible Transactions in Class Period |
| 530076960 | No Recognized Claim |
| 530076962 | No Recognized Claim |
| 530076963 | No Recognized Claim |
| 530076964 | No Eligible Transactions in Class Period |
| 530076965 | No Recognized Claim |
| 530076967 | No Eligible Transactions in Class Period |
| 530076968 | No Recognized Claim |
| 530076969 | No Recognized Claim |
| 530076970 | No Recognized Claim |
| 530076972 | No Eligible Transactions in Class Period |
| 530076974 | No Eligible Transactions in Class Period |
| 530076975 | No Eligible Transactions in Class Period |
| 530076976 | No Recognized Claim |
| 530076977 | No Recognized Claim |
| 530076978 | No Recognized Claim |
| 530076979 | No Recognized Claim |
| 530076980 | No Eligible Transactions in Class Period |
| 530076981 | No Eligible Transactions in Class Period |
| 530076982 | No Eligible Transactions in Class Period |
| 530076983 | No Eligible Transactions in Class Period |
| 530076985 | No Recognized Claim |
| 530076986 | No Eligible Transactions in Class Period |
| 530076987 | No Eligible Transactions in Class Period |
| 530076988 | No Recognized Claim |
| 530076989 | No Recognized Claim |
| 530076990 | No Recognized Claim |
| 530076991 | No Eligible Transactions in Class Period |
| 530076992 | No Recognized Claim |
| 530076994 | No Recognized Claim |
| 530076995 | No Recognized Claim |
| 530076996 | No Recognized Claim |
| 530076997 | No Eligible Transactions in Class Period |
| 530076998 | No Recognized Claim |
| 530076999 | No Eligible Transactions in Class Period |
| 530077000 | No Eligible Transactions in Class Period |
| 530077001 | No Recognized Claim |
| 530077002 | No Recognized Claim |
| 530077003 | No Eligible Transactions in Class Period |
| 530077004 | No Recognized Claim |
| 530077005 | No Eligible Transactions in Class Period |
| 530077006 | No Eligible Transactions in Class Period |
| 530077007 | No Recognized Claim |
| 530077008 | No Recognized Claim |
| 530077009 | No Recognized Claim |
| 530077011 | No Eligible Transactions in Class Period |
| 530077012 | No Eligible Transactions in Class Period |
| 530077013 | No Eligible Transactions in Class Period |
| 530077014 | No Eligible Transactions in Class Period |
| 530077015 | No Eligible Transactions in Class Period |
| 530077018 | No Eligible Transactions in Class Period |
| 530077019 | No Recognized Claim |
| 530077020 | No Recognized Claim |
| 530077021 | No Recognized Claim |
| 530077022 | No Eligible Transactions in Class Period |
| 530077023 | No Recognized Claim |
| 530077024 | No Eligible Transactions in Class Period |
| 530077025 | No Eligible Transactions in Class Period |
| 530077026 | No Eligible Transactions in Class Period |
| 530077027 | No Eligible Transactions in Class Period |
| 530077028 | No Eligible Transactions in Class Period |
| 530077029 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201165 | No Eligible Transactions in Class Period |
| 530201166 | No Eligible Transactions in Class Period |
| 530201167 | No Eligible Transactions in Class Period |
| 530201168 | No Eligible Transactions in Class Period |
| 530201169 | No Eligible Transactions in Class Period |
| 530201170 | No Eligible Transactions in Class Period |
| 530201171 | No Eligible Transactions in Class Period |
| 530201172 | No Recognized Claim |
| 530201173 | No Eligible Transactions in Class Period |
| 530201174 | No Eligible Transactions in Class Period |
| 530201175 | No Eligible Transactions in Class Period |
| 530201176 | No Eligible Transactions in Class Period |
| 530201177 | No Eligible Transactions in Class Period |
| 530201178 | No Eligible Transactions in Class Period |
| 530201179 | No Eligible Transactions in Class Period |
| 530201180 | No Eligible Transactions in Class Period |
| 530201181 | No Eligible Transactions in Class Period |
| 530201182 | No Eligible Transactions in Class Period |
| 530201183 | No Eligible Transactions in Class Period |
| 530201184 | No Eligible Transactions in Class Period |
| 530201185 | No Eligible Transactions in Class Period |
| 530201186 | No Eligible Transactions in Class Period |
| 530201187 | No Eligible Transactions in Class Period |
| 530201189 | No Eligible Transactions in Class Period |
| 530201190 | No Eligible Transactions in Class Period |
| 530201191 | No Eligible Transactions in Class Period |
| 530201192 | No Eligible Transactions in Class Period |
| 530201193 | No Eligible Transactions in Class Period |
| 530201194 | No Eligible Transactions in Class Period |
| 530201195 | No Recognized Claim |
| 530201196 | No Eligible Transactions in Class Period |
| 530201197 | No Recognized Claim |
| 530201198 | No Recognized Claim |
| 530201199 | No Eligible Transactions in Class Period |
| 530201200 | No Recognized Claim |
| 530201201 | No Eligible Transactions in Class Period |
| 530201202 | No Eligible Transactions in Class Period |
| 530201203 | No Eligible Transactions in Class Period |
| 530201204 | No Eligible Transactions in Class Period |
| 530201205 | No Eligible Transactions in Class Period |
| 530201206 | No Recognized Claim |
| 530201207 | No Eligible Transactions in Class Period |
| 530201208 | No Recognized Claim |
| 530201209 | No Recognized Claim |
| 530201210 | No Eligible Transactions in Class Period |
| 530201211 | No Recognized Claim |
| 530201213 | No Eligible Transactions in Class Period |
| 530201214 | No Eligible Transactions in Class Period |
| 530201216 | No Recognized Claim |
| 530201217 | No Recognized Claim |
| 530201218 | No Eligible Transactions in Class Period |
| 530201219 | No Recognized Claim |
| 530201221 | No Recognized Claim |
| 530201222 | No Eligible Transactions in Class Period |
| 530201223 | No Recognized Claim |
| 530201224 | No Recognized Claim |
| 530201225 | No Eligible Transactions in Class Period |
| 530201227 | No Eligible Transactions in Class Period |
| 530201228 | No Recognized Claim |
| 530201229 | No Recognized Claim |
| 530201230 | No Eligible Transactions in Class Period |
| 530201231 | No Recognized Claim |
| 530201232 | No Recognized Claim |
| 530201233 | No Recognized Claim |
| 530201234 | No Eligible Transactions in Class Period |
| 530201235 | No Eligible Transactions in Class Period |
| 530201236 | No Eligible Transactions in Class Period |
| 530201237 | No Eligible Transactions in Class Period |
| 530201238 | No Eligible Transactions in Class Period |
| 530201240 | No Eligible Transactions in Class Period |
| 530201242 | No Eligible Transactions in Class Period |
| 530201243 | No Eligible Transactions in Class Period |
| 530201244 | No Eligible Transactions in Class Period |
| 530201245 | No Recognized Claim |
| 530201246 | No Recognized Claim |
| 530201247 | No Recognized Claim |
| 530201248 | No Recognized Claim |
| 530201249 | No Eligible Transactions in Class Period |
| 530201250 | No Eligible Transactions in Class Period |
| 530201251 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335570 | No Eligible Transactions in Class Period |
| 530335574 | No Eligible Transactions in Class Period |
| 530335576 | No Eligible Transactions in Class Period |
| 530335577 | No Recognized Claim |
| 530335578 | No Recognized Claim |
| 530335585 | No Eligible Transactions in Class Period |
| 530335586 | No Eligible Transactions in Class Period |
| 530335588 | No Eligible Transactions in Class Period |
| 530335589 | No Recognized Claim |
| 530335590 | No Recognized Claim |
| 530335591 | No Eligible Transactions in Class Period |
| 530335592 | No Eligible Transactions in Class Period |
| 530335593 | No Recognized Claim |
| 530335594 | No Recognized Claim |
| 530335596 | No Recognized Claim |
| 530335598 | No Eligible Transactions in Class Period |
| 530335599 | No Recognized Claim |
| 530335600 | No Eligible Transactions in Class Period |
| 530335605 | No Recognized Claim |
| 530335610 | No Eligible Transactions in Class Period |
| 530335611 | No Eligible Transactions in Class Period |
| 530335612 | No Eligible Transactions in Class Period |
| 530335613 | No Recognized Claim |
| 530335614 | No Eligible Transactions in Class Period |
| 530335615 | No Recognized Claim |
| 530335616 | No Eligible Transactions in Class Period |
| 530335619 | No Eligible Transactions in Class Period |
| 530335620 | No Eligible Transactions in Class Period |
| 530335622 | No Eligible Transactions in Class Period |
| 530335623 | No Eligible Transactions in Class Period |
| 530335624 | No Eligible Transactions in Class Period |
| 530335627 | No Eligible Transactions in Class Period |
| 530335629 | No Eligible Transactions in Class Period |
| 530335630 | No Eligible Transactions in Class Period |
| 530335631 | No Recognized Claim |
| 530335632 | No Recognized Claim |
| 530335633 | No Eligible Transactions in Class Period |
| 530335634 | No Eligible Transactions in Class Period |
| 530335635 | No Recognized Claim |
| 530335636 | No Recognized Claim |
| 530335637 | No Recognized Claim |
| 530335638 | No Recognized Claim |
| 530335639 | No Eligible Transactions in Class Period |
| 530335640 | No Recognized Claim |
| 530335641 | No Eligible Transactions in Class Period |
| 530335642 | No Recognized Claim |
| 530335643 | No Recognized Claim |
| 530335644 | No Recognized Claim |
| 530335645 | No Eligible Transactions in Class Period |
| 530335646 | No Eligible Transactions in Class Period |
| 530335650 | No Eligible Transactions in Class Period |
| 530335651 | No Eligible Transactions in Class Period |
| 530335652 | No Eligible Transactions in Class Period |
| 530335653 | No Recognized Claim |
| 530335656 | No Recognized Claim |
| 530335658 | No Recognized Claim |
| 530335659 | No Recognized Claim |
| 530335661 | No Recognized Claim |
| 530335662 | No Eligible Transactions in Class Period |
| 530335663 | No Eligible Transactions in Class Period |
| 530335665 | No Eligible Transactions in Class Period |
| 530335666 | No Eligible Transactions in Class Period |
| 530335667 | No Eligible Transactions in Class Period |
| 530335668 | No Eligible Transactions in Class Period |
| 530335669 | No Eligible Transactions in Class Period |
| 530335670 | No Eligible Transactions in Class Period |
| 530335671 | No Eligible Transactions in Class Period |
| 530335672 | No Eligible Transactions in Class Period |
| 530335676 | No Eligible Transactions in Class Period |
| 530335681 | No Recognized Claim |
| 530335685 | No Recognized Claim |
| 530335687 | No Recognized Claim |
| 530335688 | No Recognized Claim |
| 530335690 | No Recognized Claim |
| 530335691 | No Eligible Transactions in Class Period |
| 530335693 | No Eligible Transactions in Class Period |
| 530335695 | No Eligible Transactions in Class Period |
| 530335698 | No Eligible Transactions in Class Period |
| 530335699 | No Eligible Transactions in Class Period |
| 530335700 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077030 | No Eligible Transactions in Class Period |
| 530077031 | No Eligible Transactions in Class Period |
| 530077032 | No Eligible Transactions in Class Period |
| 530077033 | No Eligible Transactions in Class Period |
| 530077034 | No Eligible Transactions in Class Period |
| 530077036 | No Eligible Transactions in Class Period |
| 530077037 | No Eligible Transactions in Class Period |
| 530077038 | No Eligible Transactions in Class Period |
| 530077039 | No Recognized Claim |
| 530077040 | No Recognized Claim |
| 530077041 | No Eligible Transactions in Class Period |
| 530077042 | No Eligible Transactions in Class Period |
| 530077043 | No Eligible Transactions in Class Period |
| 530077044 | No Eligible Transactions in Class Period |
| 530077045 | No Eligible Transactions in Class Period |
| 530077046 | No Eligible Transactions in Class Period |
| 530077047 | No Eligible Transactions in Class Period |
| 530077048 | No Recognized Claim |
| 530077049 | No Recognized Claim |
| 530077050 | No Eligible Transactions in Class Period |
| 530077051 | No Eligible Transactions in Class Period |
| 530077052 | No Eligible Transactions in Class Period |
| 530077053 | No Eligible Transactions in Class Period |
| 530077054 | No Recognized Claim |
| 530077055 | No Recognized Claim |
| 530077057 | No Recognized Claim |
| 530077058 | No Eligible Transactions in Class Period |
| 530077059 | No Recognized Claim |
| 530077060 | No Eligible Transactions in Class Period |
| 530077061 | No Eligible Transactions in Class Period |
| 530077062 | No Eligible Transactions in Class Period |
| 530077063 | No Eligible Transactions in Class Period |
| 530077064 | No Recognized Claim |
| 530077065 | No Recognized Claim |
| 530077066 | No Eligible Transactions in Class Period |
| 530077067 | No Recognized Claim |
| 530077068 | No Recognized Claim |
| 530077069 | No Recognized Claim |
| 530077070 | No Recognized Claim |
| 530077071 | No Eligible Transactions in Class Period |
| 530077072 | No Eligible Transactions in Class Period |
| 530077073 | No Recognized Claim |
| 530077074 | No Eligible Transactions in Class Period |
| 530077075 | No Eligible Transactions in Class Period |
| 530077076 | No Eligible Transactions in Class Period |
| 530077077 | No Recognized Claim |
| 530077078 | No Recognized Claim |
| 530077079 | No Recognized Claim |
| 530077080 | No Eligible Transactions in Class Period |
| 530077081 | No Eligible Transactions in Class Period |
| 530077082 | No Eligible Transactions in Class Period |
| 530077083 | No Eligible Transactions in Class Period |
| 530077084 | No Eligible Transactions in Class Period |
| 530077085 | No Eligible Transactions in Class Period |
| 530077086 | No Eligible Transactions in Class Period |
| 530077087 | No Eligible Transactions in Class Period |
| 530077088 | No Eligible Transactions in Class Period |
| 530077089 | No Recognized Claim |
| 530077090 | No Recognized Claim |
| 530077091 | No Eligible Transactions in Class Period |
| 530077094 | No Recognized Claim |
| 530077095 | No Recognized Claim |
| 530077096 | No Eligible Transactions in Class Period |
| 530077097 | No Recognized Claim |
| 530077098 | No Recognized Claim |
| 530077099 | No Recognized Claim |
| 530077100 | No Recognized Claim |
| 530077101 | No Recognized Claim |
| 530077102 | No Recognized Claim |
| 530077103 | No Recognized Claim |
| 530077104 | No Eligible Transactions in Class Period |
| 530077105 | No Eligible Transactions in Class Period |
| 530077107 | No Eligible Transactions in Class Period |
| 530077108 | No Eligible Transactions in Class Period |
| 530077109 | No Recognized Claim |
| 530077110 | No Eligible Transactions in Class Period |
| 530077111 | No Eligible Transactions in Class Period |
| 530077112 | No Recognized Claim |
| 530077113 | No Recognized Claim |
| 530077114 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201252 | No Recognized Claim |
| 530201253 | No Eligible Transactions in Class Period |
| 530201254 | No Eligible Transactions in Class Period |
| 530201255 | No Eligible Transactions in Class Period |
| 530201256 | No Eligible Transactions in Class Period |
| 530201257 | No Eligible Transactions in Class Period |
| 530201258 | No Recognized Claim |
| 530201259 | No Eligible Transactions in Class Period |
| 530201260 | No Eligible Transactions in Class Period |
| 530201261 | No Eligible Transactions in Class Period |
| 530201262 | No Recognized Claim |
| 530201263 | No Recognized Claim |
| 530201264 | No Recognized Claim |
| 530201265 | No Recognized Claim |
| 530201266 | No Eligible Transactions in Class Period |
| 530201267 | No Eligible Transactions in Class Period |
| 530201268 | No Eligible Transactions in Class Period |
| 530201269 | No Recognized Claim |
| 530201270 | No Eligible Transactions in Class Period |
| 530201271 | No Eligible Transactions in Class Period |
| 530201272 | No Eligible Transactions in Class Period |
| 530201273 | No Eligible Transactions in Class Period |
| 530201274 | No Eligible Transactions in Class Period |
| 530201275 | No Eligible Transactions in Class Period |
| 530201276 | No Eligible Transactions in Class Period |
| 530201277 | No Recognized Claim |
| 530201278 | No Eligible Transactions in Class Period |
| 530201279 | No Eligible Transactions in Class Period |
| 530201280 | No Recognized Claim |
| 530201282 | No Eligible Transactions in Class Period |
| 530201284 | No Recognized Claim |
| 530201285 | No Recognized Claim |
| 530201287 | No Recognized Claim |
| 530201288 | No Eligible Transactions in Class Period |
| 530201290 | No Eligible Transactions in Class Period |
| 530201291 | No Eligible Transactions in Class Period |
| 530201292 | No Eligible Transactions in Class Period |
| 530201293 | No Eligible Transactions in Class Period |
| 530201294 | No Eligible Transactions in Class Period |
| 530201295 | No Eligible Transactions in Class Period |
| 530201297 | No Eligible Transactions in Class Period |
| 530201298 | No Recognized Claim |
| 530201299 | No Eligible Transactions in Class Period |
| 530201300 | No Eligible Transactions in Class Period |
| 530201302 | No Eligible Transactions in Class Period |
| 530201303 | No Eligible Transactions in Class Period |
| 530201304 | No Eligible Transactions in Class Period |
| 530201305 | No Eligible Transactions in Class Period |
| 530201306 | No Eligible Transactions in Class Period |
| 530201307 | No Eligible Transactions in Class Period |
| 530201308 | No Eligible Transactions in Class Period |
| 530201309 | No Eligible Transactions in Class Period |
| 530201310 | No Eligible Transactions in Class Period |
| 530201311 | No Eligible Transactions in Class Period |
| 530201312 | No Recognized Claim |
| 530201313 | No Recognized Claim |
| 530201314 | No Eligible Transactions in Class Period |
| 530201315 | No Eligible Transactions in Class Period |
| 530201316 | No Eligible Transactions in Class Period |
| 530201317 | No Eligible Transactions in Class Period |
| 530201318 | No Eligible Transactions in Class Period |
| 530201319 | No Eligible Transactions in Class Period |
| 530201320 | No Eligible Transactions in Class Period |
| 530201321 | No Eligible Transactions in Class Period |
| 530201322 | No Eligible Transactions in Class Period |
| 530201323 | No Eligible Transactions in Class Period |
| 530201324 | No Eligible Transactions in Class Period |
| 530201325 | No Eligible Transactions in Class Period |
| 530201326 | No Eligible Transactions in Class Period |
| 530201327 | No Eligible Transactions in Class Period |
| 530201328 | No Eligible Transactions in Class Period |
| 530201329 | No Eligible Transactions in Class Period |
| 530201330 | No Eligible Transactions in Class Period |
| 530201331 | No Recognized Claim |
| 530201332 | No Eligible Transactions in Class Period |
| 530201333 | No Eligible Transactions in Class Period |
| 530201334 | No Eligible Transactions in Class Period |
| 530201335 | No Eligible Transactions in Class Period |
| 530201336 | No Eligible Transactions in Class Period |
| 530201337 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335701 | No Eligible Transactions in Class Period |
| 530335704 | No Recognized Claim |
| 530335707 | No Eligible Transactions in Class Period |
| 530335708 | No Recognized Claim |
| 530335709 | No Recognized Claim |
| 530335716 | No Recognized Claim |
| 530335717 | No Eligible Transactions in Class Period |
| 530335718 | No Recognized Claim |
| 530335719 | No Recognized Claim |
| 530335720 | No Recognized Claim |
| 530335721 | No Eligible Transactions in Class Period |
| 530335722 | No Eligible Transactions in Class Period |
| 530335723 | No Recognized Claim |
| 530335724 | No Eligible Transactions in Class Period |
| 530335725 | No Recognized Claim |
| 530335729 | No Recognized Claim |
| 530335735 | No Recognized Claim |
| 530335736 | No Recognized Claim |
| 530335737 | No Recognized Claim |
| 530335739 | No Recognized Claim |
| 530335740 | No Eligible Transactions in Class Period |
| 530335741 | No Recognized Claim |
| 530335743 | No Eligible Transactions in Class Period |
| 530335744 | No Eligible Transactions in Class Period |
| 530335745 | No Eligible Transactions in Class Period |
| 530335746 | No Recognized Claim |
| 530335747 | No Recognized Claim |
| 530335751 | No Eligible Transactions in Class Period |
| 530335753 | No Recognized Claim |
| 530335755 | No Eligible Transactions in Class Period |
| 530335756 | No Eligible Transactions in Class Period |
| 530335757 | No Eligible Transactions in Class Period |
| 530335759 | No Eligible Transactions in Class Period |
| 530335760 | No Eligible Transactions in Class Period |
| 530335766 | No Recognized Claim |
| 530335767 | No Recognized Claim |
| 530335768 | No Recognized Claim |
| 530335772 | No Eligible Transactions in Class Period |
| 530335776 | No Eligible Transactions in Class Period |
| 530335777 | No Eligible Transactions in Class Period |
| 530335778 | No Eligible Transactions in Class Period |
| 530335779 | No Recognized Claim |
| 530335780 | No Eligible Transactions in Class Period |
| 530335781 | No Eligible Transactions in Class Period |
| 530335782 | No Eligible Transactions in Class Period |
| 530335783 | No Eligible Transactions in Class Period |
| 530335784 | No Eligible Transactions in Class Period |
| 530335785 | No Recognized Claim |
| 530335786 | No Eligible Transactions in Class Period |
| 530335788 | No Recognized Claim |
| 530335789 | No Recognized Claim |
| 530335792 | No Eligible Transactions in Class Period |
| 530335797 | No Recognized Claim |
| 530335798 | No Eligible Transactions in Class Period |
| 530335801 | No Eligible Transactions in Class Period |
| 530335805 | No Eligible Transactions in Class Period |
| 530335806 | No Recognized Claim |
| 530335807 | No Eligible Transactions in Class Period |
| 530335808 | No Eligible Transactions in Class Period |
| 530335809 | No Eligible Transactions in Class Period |
| 530335813 | No Recognized Claim |
| 530335814 | No Eligible Transactions in Class Period |
| 530335816 | No Eligible Transactions in Class Period |
| 530335820 | No Eligible Transactions in Class Period |
| 530335821 | No Recognized Claim |
| 530335823 | No Recognized Claim |
| 530335827 | No Eligible Transactions in Class Period |
| 530335828 | No Recognized Claim |
| 530335829 | No Recognized Claim |
| 530335830 | No Recognized Claim |
| 530335831 | No Recognized Claim |
| 530335832 | No Recognized Claim |
| 530335836 | No Recognized Claim |
| 530335838 | No Eligible Transactions in Class Period |
| 530335840 | No Recognized Claim |
| 530335841 | No Recognized Claim |
| 530335842 | No Recognized Claim |
| 530335843 | No Recognized Claim |
| 530335844 | No Recognized Claim |
| 530335845 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077115 | No Eligible Transactions in Class Period |
| 530077116 | No Eligible Transactions in Class Period |
| 530077117 | No Eligible Transactions in Class Period |
| 530077118 | No Recognized Claim |
| 530077119 | No Eligible Transactions in Class Period |
| 530077120 | No Eligible Transactions in Class Period |
| 530077121 | No Eligible Transactions in Class Period |
| 530077122 | No Recognized Claim |
| 530077123 | No Eligible Transactions in Class Period |
| 530077124 | No Eligible Transactions in Class Period |
| 530077126 | No Recognized Claim |
| 530077127 | No Eligible Transactions in Class Period |
| 530077128 | No Eligible Transactions in Class Period |
| 530077129 | No Recognized Claim |
| 530077130 | No Recognized Claim |
| 530077131 | No Recognized Claim |
| 530077132 | No Recognized Claim |
| 530077133 | No Eligible Transactions in Class Period |
| 530077134 | No Recognized Claim |
| 530077135 | No Eligible Transactions in Class Period |
| 530077136 | No Eligible Transactions in Class Period |
| 530077137 | No Recognized Claim |
| 530077138 | No Eligible Transactions in Class Period |
| 530077139 | No Recognized Claim |
| 530077140 | No Recognized Claim |
| 530077141 | No Recognized Claim |
| 530077142 | No Recognized Claim |
| 530077143 | No Eligible Transactions in Class Period |
| 530077144 | No Recognized Claim |
| 530077145 | No Recognized Claim |
| 530077146 | No Recognized Claim |
| 530077147 | No Eligible Transactions in Class Period |
| 530077148 | No Recognized Claim |
| 530077149 | No Eligible Transactions in Class Period |
| 530077150 | No Eligible Transactions in Class Period |
| 530077151 | No Eligible Transactions in Class Period |
| 530077152 | No Recognized Claim |
| 530077153 | No Recognized Claim |
| 530077154 | No Eligible Transactions in Class Period |
| 530077155 | No Recognized Claim |
| 530077156 | No Eligible Transactions in Class Period |
| 530077158 | No Recognized Claim |
| 530077159 | No Eligible Transactions in Class Period |
| 530077160 | No Eligible Transactions in Class Period |
| 530077161 | No Recognized Claim |
| 530077162 | No Eligible Transactions in Class Period |
| 530077163 | No Eligible Transactions in Class Period |
| 530077164 | No Eligible Transactions in Class Period |
| 530077165 | No Eligible Transactions in Class Period |
| 530077166 | No Eligible Transactions in Class Period |
| 530077167 | No Eligible Transactions in Class Period |
| 530077168 | No Eligible Transactions in Class Period |
| 530077169 | No Eligible Transactions in Class Period |
| 530077170 | No Eligible Transactions in Class Period |
| 530077171 | No Eligible Transactions in Class Period |
| 530077172 | No Recognized Claim |
| 530077173 | No Eligible Transactions in Class Period |
| 530077174 | No Eligible Transactions in Class Period |
| 530077175 | No Recognized Claim |
| 530077176 | No Eligible Transactions in Class Period |
| 530077177 | No Eligible Transactions in Class Period |
| 530077178 | No Eligible Transactions in Class Period |
| 530077179 | No Eligible Transactions in Class Period |
| 530077180 | No Eligible Transactions in Class Period |
| 530077181 | No Recognized Claim |
| 530077182 | No Recognized Claim |
| 530077185 | No Eligible Transactions in Class Period |
| 530077186 | No Recognized Claim |
| 530077188 | No Recognized Claim |
| 530077189 | No Recognized Claim |
| 530077190 | No Recognized Claim |
| 530077191 | No Eligible Transactions in Class Period |
| 530077192 | No Recognized Claim |
| 530077193 | No Recognized Claim |
| 530077194 | No Eligible Transactions in Class Period |
| 530077195 | No Recognized Claim |
| 530077196 | No Recognized Claim |
| 530077197 | No Recognized Claim |
| 530077198 | No Recognized Claim |
| 530077199 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201338 | No Eligible Transactions in Class Period |
| 530201339 | No Eligible Transactions in Class Period |
| 530201341 | No Eligible Transactions in Class Period |
| 530201343 | No Eligible Transactions in Class Period |
| 530201344 | No Recognized Claim |
| 530201346 | No Eligible Transactions in Class Period |
| 530201347 | No Eligible Transactions in Class Period |
| 530201348 | No Eligible Transactions in Class Period |
| 530201349 | No Eligible Transactions in Class Period |
| 530201350 | No Eligible Transactions in Class Period |
| 530201351 | No Eligible Transactions in Class Period |
| 530201353 | No Eligible Transactions in Class Period |
| 530201354 | No Eligible Transactions in Class Period |
| 530201355 | No Eligible Transactions in Class Period |
| 530201356 | No Eligible Transactions in Class Period |
| 530201357 | No Recognized Claim |
| 530201358 | No Eligible Transactions in Class Period |
| 530201361 | No Recognized Claim |
| 530201362 | No Eligible Transactions in Class Period |
| 530201363 | No Eligible Transactions in Class Period |
| 530201364 | No Recognized Claim |
| 530201365 | No Recognized Claim |
| 530201366 | No Eligible Transactions in Class Period |
| 530201367 | No Eligible Transactions in Class Period |
| 530201368 | No Eligible Transactions in Class Period |
| 530201369 | No Eligible Transactions in Class Period |
| 530201370 | No Eligible Transactions in Class Period |
| 530201372 | No Eligible Transactions in Class Period |
| 530201373 | No Eligible Transactions in Class Period |
| 530201374 | No Eligible Transactions in Class Period |
| 530201375 | No Eligible Transactions in Class Period |
| 530201376 | No Eligible Transactions in Class Period |
| 530201377 | No Eligible Transactions in Class Period |
| 530201378 | No Eligible Transactions in Class Period |
| 530201379 | No Recognized Claim |
| 530201380 | No Eligible Transactions in Class Period |
| 530201381 | No Recognized Claim |
| 530201382 | No Eligible Transactions in Class Period |
| 530201383 | No Recognized Claim |
| 530201384 | No Eligible Transactions in Class Period |
| 530201385 | No Eligible Transactions in Class Period |
| 530201386 | No Eligible Transactions in Class Period |
| 530201388 | No Eligible Transactions in Class Period |
| 530201389 | No Recognized Claim |
| 530201390 | No Recognized Claim |
| 530201391 | No Recognized Claim |
| 530201392 | No Eligible Transactions in Class Period |
| 530201393 | No Eligible Transactions in Class Period |
| 530201394 | No Eligible Transactions in Class Period |
| 530201395 | No Eligible Transactions in Class Period |
| 530201396 | No Eligible Transactions in Class Period |
| 530201397 | No Eligible Transactions in Class Period |
| 530201398 | No Recognized Claim |
| 530201399 | No Recognized Claim |
| 530201400 | No Eligible Transactions in Class Period |
| 530201401 | No Recognized Claim |
| 530201402 | No Eligible Transactions in Class Period |
| 530201403 | No Recognized Claim |
| 530201404 | No Eligible Transactions in Class Period |
| 530201406 | No Recognized Claim |
| 530201407 | No Eligible Transactions in Class Period |
| 530201408 | No Eligible Transactions in Class Period |
| 530201409 | No Eligible Transactions in Class Period |
| 530201413 | No Eligible Transactions in Class Period |
| 530201414 | No Eligible Transactions in Class Period |
| 530201415 | No Recognized Claim |
| 530201416 | No Eligible Transactions in Class Period |
| 530201417 | No Eligible Transactions in Class Period |
| 530201418 | No Eligible Transactions in Class Period |
| 530201419 | No Eligible Transactions in Class Period |
| 530201420 | No Eligible Transactions in Class Period |
| 530201421 | No Recognized Claim |
| 530201422 | No Eligible Transactions in Class Period |
| 530201423 | No Recognized Claim |
| 530201424 | No Recognized Claim |
| 530201425 | No Eligible Transactions in Class Period |
| 530201426 | No Eligible Transactions in Class Period |
| 530201427 | No Recognized Claim |
| 530201428 | No Recognized Claim |
| 530201429 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335846 | No Eligible Transactions in Class Period |
| 530335847 | No Eligible Transactions in Class Period |
| 530335849 | No Recognized Claim |
| 530335851 | No Eligible Transactions in Class Period |
| 530335852 | No Eligible Transactions in Class Period |
| 530335853 | No Eligible Transactions in Class Period |
| 530335854 | No Eligible Transactions in Class Period |
| 530335855 | No Eligible Transactions in Class Period |
| 530335859 | No Recognized Claim |
| 530335861 | No Eligible Transactions in Class Period |
| 530335863 | No Recognized Claim |
| 530335864 | No Recognized Claim |
| 530335865 | No Recognized Claim |
| 530335867 | No Recognized Claim |
| 530335868 | No Recognized Claim |
| 530335869 | No Recognized Claim |
| 530335870 | No Recognized Claim |
| 530335871 | No Recognized Claim |
| 530335872 | No Recognized Claim |
| 530335873 | No Recognized Claim |
| 530335874 | No Recognized Claim |
| 530335875 | No Recognized Claim |
| 530335876 | No Eligible Transactions in Class Period |
| 530335878 | No Recognized Claim |
| 530335879 | No Eligible Transactions in Class Period |
| 530335882 | No Eligible Transactions in Class Period |
| 530335884 | No Recognized Claim |
| 530335886 | No Eligible Transactions in Class Period |
| 530335890 | No Eligible Transactions in Class Period |
| 530335891 | No Eligible Transactions in Class Period |
| 530335892 | No Eligible Transactions in Class Period |
| 530335893 | No Recognized Claim |
| 530335894 | No Eligible Transactions in Class Period |
| 530335895 | No Eligible Transactions in Class Period |
| 530335896 | No Recognized Claim |
| 530335897 | No Eligible Transactions in Class Period |
| 530335898 | No Eligible Transactions in Class Period |
| 530335899 | No Eligible Transactions in Class Period |
| 530335900 | No Recognized Claim |
| 530335901 | No Eligible Transactions in Class Period |
| 530335902 | No Eligible Transactions in Class Period |
| 530335903 | No Recognized Claim |
| 530335904 | No Eligible Transactions in Class Period |
| 530335906 | No Eligible Transactions in Class Period |
| 530335907 | No Eligible Transactions in Class Period |
| 530335908 | No Recognized Claim |
| 530335910 | No Eligible Transactions in Class Period |
| 530335911 | No Recognized Claim |
| 530335912 | No Eligible Transactions in Class Period |
| 530335935 | No Eligible Transactions in Class Period |
| 530335936 | No Recognized Claim |
| 530335937 | No Recognized Claim |
| 530335938 | No Recognized Claim |
| 530335939 | No Eligible Transactions in Class Period |
| 530335940 | No Recognized Claim |
| 530335941 | No Recognized Claim |
| 530335942 | No Recognized Claim |
| 530335943 | No Eligible Transactions in Class Period |
| 530335944 | No Recognized Claim |
| 530335945 | No Recognized Claim |
| 530335946 | No Recognized Claim |
| 530335947 | No Recognized Claim |
| 530335951 | No Recognized Claim |
| 530335952 | No Recognized Claim |
| 530335953 | No Eligible Transactions in Class Period |
| 530335954 | No Recognized Claim |
| 530335955 | No Eligible Transactions in Class Period |
| 530335956 | No Eligible Transactions in Class Period |
| 530335957 | No Eligible Transactions in Class Period |
| 530335959 | No Recognized Claim |
| 530335962 | No Eligible Transactions in Class Period |
| 530335963 | No Recognized Claim |
| 530335965 | No Eligible Transactions in Class Period |
| 530335967 | No Recognized Claim |
| 530335969 | No Eligible Transactions in Class Period |
| 530335970 | No Eligible Transactions in Class Period |
| 530335971 | No Eligible Transactions in Class Period |
| 530335973 | No Eligible Transactions in Class Period |
| 530335975 | No Recognized Claim |
| 530335976 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077200 | No Recognized Claim |
| 530077201 | No Eligible Transactions in Class Period |
| 530077202 | No Eligible Transactions in Class Period |
| 530077203 | No Eligible Transactions in Class Period |
| 530077204 | No Recognized Claim |
| 530077205 | No Eligible Transactions in Class Period |
| 530077206 | No Recognized Claim |
| 530077207 | No Recognized Claim |
| 530077208 | No Recognized Claim |
| 530077209 | No Recognized Claim |
| 530077210 | No Recognized Claim |
| 530077211 | No Recognized Claim |
| 530077212 | No Eligible Transactions in Class Period |
| 530077213 | No Eligible Transactions in Class Period |
| 530077214 | No Eligible Transactions in Class Period |
| 530077215 | No Eligible Transactions in Class Period |
| 530077216 | No Eligible Transactions in Class Period |
| 530077217 | No Eligible Transactions in Class Period |
| 530077218 | No Eligible Transactions in Class Period |
| 530077219 | No Eligible Transactions in Class Period |
| 530077220 | No Eligible Transactions in Class Period |
| 530077221 | No Recognized Claim |
| 530077222 | No Eligible Transactions in Class Period |
| 530077223 | No Recognized Claim |
| 530077224 | No Eligible Transactions in Class Period |
| 530077225 | No Recognized Claim |
| 530077226 | No Recognized Claim |
| 530077227 | No Recognized Claim |
| 530077228 | No Eligible Transactions in Class Period |
| 530077229 | No Recognized Claim |
| 530077230 | No Recognized Claim |
| 530077231 | No Eligible Transactions in Class Period |
| 530077232 | No Eligible Transactions in Class Period |
| 530077233 | No Eligible Transactions in Class Period |
| 530077234 | No Eligible Transactions in Class Period |
| 530077235 | No Recognized Claim |
| 530077236 | No Eligible Transactions in Class Period |
| 530077237 | No Eligible Transactions in Class Period |
| 530077238 | No Recognized Claim |
| 530077239 | No Recognized Claim |
| 530077240 | No Eligible Transactions in Class Period |
| 530077241 | No Recognized Claim |
| 530077242 | No Eligible Transactions in Class Period |
| 530077243 | No Eligible Transactions in Class Period |
| 530077244 | No Recognized Claim |
| 530077245 | No Recognized Claim |
| 530077246 | No Recognized Claim |
| 530077248 | No Eligible Transactions in Class Period |
| 530077249 | No Eligible Transactions in Class Period |
| 530077250 | No Eligible Transactions in Class Period |
| 530077251 | No Recognized Claim |
| 530077252 | No Eligible Transactions in Class Period |
| 530077253 | No Eligible Transactions in Class Period |
| 530077254 | No Recognized Claim |
| 530077255 | No Recognized Claim |
| 530077256 | No Recognized Claim |
| 530077257 | No Recognized Claim |
| 530077258 | No Recognized Claim |
| 530077259 | No Eligible Transactions in Class Period |
| 530077260 | No Recognized Claim |
| 530077261 | No Recognized Claim |
| 530077262 | No Eligible Transactions in Class Period |
| 530077263 | No Eligible Transactions in Class Period |
| 530077264 | No Eligible Transactions in Class Period |
| 530077265 | No Recognized Claim |
| 530077266 | No Recognized Claim |
| 530077267 | No Recognized Claim |
| 530077268 | No Recognized Claim |
| 530077270 | No Recognized Claim |
| 530077271 | No Recognized Claim |
| 530077272 | No Recognized Claim |
| 530077273 | No Recognized Claim |
| 530077274 | No Recognized Claim |
| 530077275 | No Recognized Claim |
| 530077276 | No Recognized Claim |
| 530077277 | No Recognized Claim |
| 530077278 | No Recognized Claim |
| 530077279 | No Recognized Claim |
| 530077280 | No Recognized Claim |
| 530077281 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201430 | No Eligible Transactions in Class Period |
| 530201431 | No Eligible Transactions in Class Period |
| 530201432 | No Eligible Transactions in Class Period |
| 530201433 | No Eligible Transactions in Class Period |
| 530201435 | No Recognized Claim |
| 530201436 | No Eligible Transactions in Class Period |
| 530201437 | No Eligible Transactions in Class Period |
| 530201438 | No Recognized Claim |
| 530201439 | No Eligible Transactions in Class Period |
| 530201440 | No Eligible Transactions in Class Period |
| 530201441 | No Eligible Transactions in Class Period |
| 530201442 | No Eligible Transactions in Class Period |
| 530201443 | No Recognized Claim |
| 530201444 | No Eligible Transactions in Class Period |
| 530201445 | No Eligible Transactions in Class Period |
| 530201446 | No Eligible Transactions in Class Period |
| 530201447 | No Eligible Transactions in Class Period |
| 530201448 | No Eligible Transactions in Class Period |
| 530201449 | No Eligible Transactions in Class Period |
| 530201450 | No Eligible Transactions in Class Period |
| 530201451 | No Recognized Claim |
| 530201452 | No Recognized Claim |
| 530201453 | No Recognized Claim |
| 530201454 | No Eligible Transactions in Class Period |
| 530201455 | No Eligible Transactions in Class Period |
| 530201456 | No Recognized Claim |
| 530201457 | No Eligible Transactions in Class Period |
| 530201458 | No Eligible Transactions in Class Period |
| 530201459 | No Eligible Transactions in Class Period |
| 530201460 | No Eligible Transactions in Class Period |
| 530201461 | No Eligible Transactions in Class Period |
| 530201462 | No Recognized Claim |
| 530201463 | No Eligible Transactions in Class Period |
| 530201465 | No Eligible Transactions in Class Period |
| 530201466 | No Eligible Transactions in Class Period |
| 530201467 | No Recognized Claim |
| 530201468 | No Eligible Transactions in Class Period |
| 530201470 | No Eligible Transactions in Class Period |
| 530201471 | No Eligible Transactions in Class Period |
| 530201472 | No Recognized Claim |
| 530201473 | No Eligible Transactions in Class Period |
| 530201474 | No Eligible Transactions in Class Period |
| 530201475 | No Eligible Transactions in Class Period |
| 530201476 | No Eligible Transactions in Class Period |
| 530201477 | No Eligible Transactions in Class Period |
| 530201478 | No Eligible Transactions in Class Period |
| 530201479 | No Eligible Transactions in Class Period |
| 530201480 | No Recognized Claim |
| 530201481 | No Recognized Claim |
| 530201482 | No Eligible Transactions in Class Period |
| 530201483 | No Eligible Transactions in Class Period |
| 530201484 | No Eligible Transactions in Class Period |
| 530201485 | No Eligible Transactions in Class Period |
| 530201486 | No Eligible Transactions in Class Period |
| 530201487 | No Eligible Transactions in Class Period |
| 530201488 | No Eligible Transactions in Class Period |
| 530201489 | No Eligible Transactions in Class Period |
| 530201490 | No Eligible Transactions in Class Period |
| 530201491 | No Recognized Claim |
| 530201492 | No Eligible Transactions in Class Period |
| 530201493 | No Eligible Transactions in Class Period |
| 530201494 | No Eligible Transactions in Class Period |
| 530201495 | No Eligible Transactions in Class Period |
| 530201496 | No Eligible Transactions in Class Period |
| 530201497 | No Eligible Transactions in Class Period |
| 530201499 | No Eligible Transactions in Class Period |
| 530201500 | No Eligible Transactions in Class Period |
| 530201501 | No Eligible Transactions in Class Period |
| 530201502 | No Eligible Transactions in Class Period |
| 530201503 | No Eligible Transactions in Class Period |
| 530201504 | No Eligible Transactions in Class Period |
| 530201505 | No Eligible Transactions in Class Period |
| 530201506 | No Eligible Transactions in Class Period |
| 530201507 | No Eligible Transactions in Class Period |
| 530201508 | No Eligible Transactions in Class Period |
| 530201509 | No Eligible Transactions in Class Period |
| 530201510 | No Eligible Transactions in Class Period |
| 530201511 | No Eligible Transactions in Class Period |
| 530201512 | No Eligible Transactions in Class Period |
| 530201513 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530335978 | No Recognized Claim |
| 530335979 | No Recognized Claim |
| 530335980 | No Eligible Transactions in Class Period |
| 530335981 | No Recognized Claim |
| 530335982 | No Recognized Claim |
| 530335983 | No Recognized Claim |
| 530335984 | No Recognized Claim |
| 530335985 | No Recognized Claim |
| 530335986 | No Recognized Claim |
| 530335989 | No Recognized Claim |
| 530335990 | No Recognized Claim |
| 530335991 | No Recognized Claim |
| 530335995 | No Eligible Transactions in Class Period |
| 530335996 | No Recognized Claim |
| 530335997 | No Recognized Claim |
| 530335998 | No Recognized Claim |
| 530336000 | No Eligible Transactions in Class Period |
| 530336001 | No Recognized Claim |
| 530336002 | No Eligible Transactions in Class Period |
| 530336003 | No Eligible Transactions in Class Period |
| 530336004 | No Recognized Claim |
| 530336005 | No Eligible Transactions in Class Period |
| 530336007 | No Eligible Transactions in Class Period |
| 530336008 | No Recognized Claim |
| 530336010 | No Recognized Claim |
| 530336011 | No Eligible Transactions in Class Period |
| 530336012 | No Eligible Transactions in Class Period |
| 530336013 | No Recognized Claim |
| 530336014 | No Recognized Claim |
| 530336015 | No Eligible Transactions in Class Period |
| 530336016 | No Eligible Transactions in Class Period |
| 530336017 | No Eligible Transactions in Class Period |
| 530336018 | No Recognized Claim |
| 530336019 | No Eligible Transactions in Class Period |
| 530336020 | No Eligible Transactions in Class Period |
| 530336021 | No Eligible Transactions in Class Period |
| 530336022 | No Eligible Transactions in Class Period |
| 530336023 | No Eligible Transactions in Class Period |
| 530336024 | No Eligible Transactions in Class Period |
| 530336027 | No Eligible Transactions in Class Period |
| 530336028 | No Recognized Claim |
| 530336029 | No Recognized Claim |
| 530336031 | No Recognized Claim |
| 530336034 | No Recognized Claim |
| 530336035 | No Recognized Claim |
| 530336046 | No Recognized Claim |
| 530336057 | No Recognized Claim |
| 530336059 | No Recognized Claim |
| 530336060 | No Eligible Transactions in Class Period |
| 530336062 | No Recognized Claim |
| 530336063 | No Recognized Claim |
| 530336065 | No Recognized Claim |
| 530336066 | No Recognized Claim |
| 530336067 | No Recognized Claim |
| 530336068 | No Recognized Claim |
| 530336070 | No Recognized Claim |
| 530336071 | No Recognized Claim |
| 530336072 | No Recognized Claim |
| 530336073 | No Recognized Claim |
| 530336074 | No Eligible Transactions in Class Period |
| 530336075 | No Eligible Transactions in Class Period |
| 530336076 | No Eligible Transactions in Class Period |
| 530336077 | No Eligible Transactions in Class Period |
| 530336078 | No Eligible Transactions in Class Period |
| 530336079 | No Eligible Transactions in Class Period |
| 530336080 | No Recognized Claim |
| 530336082 | No Eligible Transactions in Class Period |
| 530336083 | No Eligible Transactions in Class Period |
| 530336084 | No Eligible Transactions in Class Period |
| 530336085 | No Recognized Claim |
| 530336086 | No Eligible Transactions in Class Period |
| 530336090 | No Eligible Transactions in Class Period |
| 530336092 | No Eligible Transactions in Class Period |
| 530336093 | No Eligible Transactions in Class Period |
| 530336095 | No Recognized Claim |
| 530336096 | No Recognized Claim |
| 530336098 | No Eligible Transactions in Class Period |
| 530336117 | No Recognized Claim |
| 530336119 | No Recognized Claim |
| 530336120 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077282 | No Recognized Claim |
| 530077283 | No Eligible Transactions in Class Period |
| 530077284 | No Eligible Transactions in Class Period |
| 530077285 | No Eligible Transactions in Class Period |
| 530077286 | No Recognized Claim |
| 530077287 | No Recognized Claim |
| 530077288 | No Recognized Claim |
| 530077289 | No Eligible Transactions in Class Period |
| 530077290 | No Recognized Claim |
| 530077291 | No Recognized Claim |
| 530077292 | No Eligible Transactions in Class Period |
| 530077293 | No Recognized Claim |
| 530077294 | No Eligible Transactions in Class Period |
| 530077295 | No Eligible Transactions in Class Period |
| 530077296 | No Eligible Transactions in Class Period |
| 530077297 | No Eligible Transactions in Class Period |
| 530077299 | No Recognized Claim |
| 530077300 | No Eligible Transactions in Class Period |
| 530077301 | No Recognized Claim |
| 530077302 | No Recognized Claim |
| 530077303 | No Eligible Transactions in Class Period |
| 530077304 | No Eligible Transactions in Class Period |
| 530077305 | No Recognized Claim |
| 530077306 | No Recognized Claim |
| 530077307 | No Eligible Transactions in Class Period |
| 530077308 | No Eligible Transactions in Class Period |
| 530077309 | No Recognized Claim |
| 530077310 | No Eligible Transactions in Class Period |
| 530077311 | No Eligible Transactions in Class Period |
| 530077312 | No Eligible Transactions in Class Period |
| 530077313 | No Recognized Claim |
| 530077314 | No Eligible Transactions in Class Period |
| 530077316 | No Recognized Claim |
| 530077317 | No Recognized Claim |
| 530077319 | No Eligible Transactions in Class Period |
| 530077320 | No Recognized Claim |
| 530077321 | No Recognized Claim |
| 530077322 | No Eligible Transactions in Class Period |
| 530077323 | No Recognized Claim |
| 530077324 | No Recognized Claim |
| 530077326 | No Recognized Claim |
| 530077327 | No Recognized Claim |
| 530077328 | No Recognized Claim |
| 530077329 | No Recognized Claim |
| 530077330 | No Recognized Claim |
| 530077332 | No Recognized Claim |
| 530077333 | No Eligible Transactions in Class Period |
| 530077334 | No Eligible Transactions in Class Period |
| 530077335 | No Eligible Transactions in Class Period |
| 530077336 | No Eligible Transactions in Class Period |
| 530077337 | No Eligible Transactions in Class Period |
| 530077339 | No Recognized Claim |
| 530077340 | No Recognized Claim |
| 530077341 | No Recognized Claim |
| 530077343 | No Recognized Claim |
| 530077344 | No Recognized Claim |
| 530077345 | No Recognized Claim |
| 530077346 | No Recognized Claim |
| 530077347 | No Recognized Claim |
| 530077348 | No Recognized Claim |
| 530077349 | No Recognized Claim |
| 530077350 | No Eligible Transactions in Class Period |
| 530077351 | No Recognized Claim |
| 530077352 | No Recognized Claim |
| 530077353 | No Recognized Claim |
| 530077355 | No Recognized Claim |
| 530077357 | No Recognized Claim |
| 530077358 | No Eligible Transactions in Class Period |
| 530077359 | No Recognized Claim |
| 530077360 | No Eligible Transactions in Class Period |
| 530077361 | No Recognized Claim |
| 530077362 | No Eligible Transactions in Class Period |
| 530077363 | No Recognized Claim |
| 530077364 | No Recognized Claim |
| 530077365 | No Eligible Transactions in Class Period |
| 530077366 | No Recognized Claim |
| 530077368 | No Recognized Claim |
| 530077370 | No Eligible Transactions in Class Period |
| 530077371 | No Recognized Claim |
| 530077372 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201514 | No Eligible Transactions in Class Period |
| 530201515 | No Eligible Transactions in Class Period |
| 530201516 | No Eligible Transactions in Class Period |
| 530201518 | No Eligible Transactions in Class Period |
| 530201519 | No Eligible Transactions in Class Period |
| 530201520 | No Recognized Claim |
| 530201521 | No Recognized Claim |
| 530201522 | No Eligible Transactions in Class Period |
| 530201523 | No Eligible Transactions in Class Period |
| 530201524 | No Eligible Transactions in Class Period |
| 530201527 | No Recognized Claim |
| 530201528 | No Eligible Transactions in Class Period |
| 530201529 | No Recognized Claim |
| 530201530 | No Eligible Transactions in Class Period |
| 530201531 | No Eligible Transactions in Class Period |
| 530201532 | No Eligible Transactions in Class Period |
| 530201533 | No Eligible Transactions in Class Period |
| 530201534 | No Eligible Transactions in Class Period |
| 530201535 | No Recognized Claim |
| 530201536 | No Recognized Claim |
| 530201537 | No Eligible Transactions in Class Period |
| 530201538 | No Eligible Transactions in Class Period |
| 530201540 | No Eligible Transactions in Class Period |
| 530201541 | No Recognized Claim |
| 530201542 | No Eligible Transactions in Class Period |
| 530201543 | No Recognized Claim |
| 530201544 | No Recognized Claim |
| 530201545 | No Eligible Transactions in Class Period |
| 530201546 | No Eligible Transactions in Class Period |
| 530201547 | No Eligible Transactions in Class Period |
| 530201548 | No Eligible Transactions in Class Period |
| 530201549 | No Eligible Transactions in Class Period |
| 530201550 | No Recognized Claim |
| 530201551 | No Recognized Claim |
| 530201552 | No Eligible Transactions in Class Period |
| 530201553 | No Eligible Transactions in Class Period |
| 530201554 | No Eligible Transactions in Class Period |
| 530201557 | No Recognized Claim |
| 530201558 | No Recognized Claim |
| 530201559 | No Eligible Transactions in Class Period |
| 530201560 | No Eligible Transactions in Class Period |
| 530201561 | No Eligible Transactions in Class Period |
| 530201563 | No Eligible Transactions in Class Period |
| 530201564 | No Eligible Transactions in Class Period |
| 530201565 | No Eligible Transactions in Class Period |
| 530201566 | No Eligible Transactions in Class Period |
| 530201567 | No Eligible Transactions in Class Period |
| 530201568 | No Eligible Transactions in Class Period |
| 530201569 | No Eligible Transactions in Class Period |
| 530201570 | No Recognized Claim |
| 530201572 | No Eligible Transactions in Class Period |
| 530201573 | No Recognized Claim |
| 530201574 | No Recognized Claim |
| 530201575 | No Eligible Transactions in Class Period |
| 530201576 | No Eligible Transactions in Class Period |
| 530201577 | No Eligible Transactions in Class Period |
| 530201578 | No Eligible Transactions in Class Period |
| 530201579 | No Eligible Transactions in Class Period |
| 530201580 | No Recognized Claim |
| 530201581 | No Eligible Transactions in Class Period |
| 530201582 | No Eligible Transactions in Class Period |
| 530201583 | No Eligible Transactions in Class Period |
| 530201584 | No Eligible Transactions in Class Period |
| 530201585 | No Eligible Transactions in Class Period |
| 530201586 | No Eligible Transactions in Class Period |
| 530201587 | No Eligible Transactions in Class Period |
| 530201588 | No Eligible Transactions in Class Period |
| 530201589 | No Eligible Transactions in Class Period |
| 530201590 | No Recognized Claim |
| 530201591 | No Eligible Transactions in Class Period |
| 530201592 | No Eligible Transactions in Class Period |
| 530201593 | No Recognized Claim |
| 530201594 | No Eligible Transactions in Class Period |
| 530201595 | No Eligible Transactions in Class Period |
| 530201596 | No Eligible Transactions in Class Period |
| 530201597 | No Eligible Transactions in Class Period |
| 530201598 | No Eligible Transactions in Class Period |
| 530201599 | No Eligible Transactions in Class Period |
| 530201600 | No Eligible Transactions in Class Period |
| 530201601 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336122 | No Eligible Transactions in Class Period |
| 530336123 | No Recognized Claim |
| 530336124 | No Eligible Transactions in Class Period |
| 530336126 | No Eligible Transactions in Class Period |
| 530336127 | No Recognized Claim |
| 530336128 | No Recognized Claim |
| 530336130 | No Eligible Transactions in Class Period |
| 530336131 | No Eligible Transactions in Class Period |
| 530336132 | No Eligible Transactions in Class Period |
| 530336133 | No Eligible Transactions in Class Period |
| 530336134 | No Eligible Transactions in Class Period |
| 530336135 | No Eligible Transactions in Class Period |
| 530336136 | No Eligible Transactions in Class Period |
| 530336137 | No Eligible Transactions in Class Period |
| 530336138 | No Recognized Claim |
| 530336139 | No Eligible Transactions in Class Period |
| 530336140 | No Eligible Transactions in Class Period |
| 530336141 | No Eligible Transactions in Class Period |
| 530336142 | No Eligible Transactions in Class Period |
| 530336143 | No Eligible Transactions in Class Period |
| 530336148 | No Recognized Claim |
| 530336158 | No Eligible Transactions in Class Period |
| 530336162 | No Eligible Transactions in Class Period |
| 530336164 | No Eligible Transactions in Class Period |
| 530336165 | No Eligible Transactions in Class Period |
| 530336167 | No Eligible Transactions in Class Period |
| 530336170 | No Eligible Transactions in Class Period |
| 530336171 | No Eligible Transactions in Class Period |
| 530336174 | No Recognized Claim |
| 530336175 | No Eligible Transactions in Class Period |
| 530336179 | No Recognized Claim |
| 530336180 | No Recognized Claim |
| 530336184 | No Eligible Transactions in Class Period |
| 530336185 | No Recognized Claim |
| 530336189 | No Eligible Transactions in Class Period |
| 530336190 | No Eligible Transactions in Class Period |
| 530336191 | No Eligible Transactions in Class Period |
| 530336192 | No Eligible Transactions in Class Period |
| 530336193 | No Eligible Transactions in Class Period |
| 530336194 | No Recognized Claim |
| 530336195 | No Recognized Claim |
| 530336196 | No Eligible Transactions in Class Period |
| 530336197 | No Eligible Transactions in Class Period |
| 530336198 | No Eligible Transactions in Class Period |
| 530336199 | No Recognized Claim |
| 530336200 | No Eligible Transactions in Class Period |
| 530336201 | No Eligible Transactions in Class Period |
| 530336202 | No Recognized Claim |
| 530336203 | No Eligible Transactions in Class Period |
| 530336205 | No Eligible Transactions in Class Period |
| 530336206 | No Eligible Transactions in Class Period |
| 530336208 | No Eligible Transactions in Class Period |
| 530336209 | No Recognized Claim |
| 530336210 | No Eligible Transactions in Class Period |
| 530336211 | No Eligible Transactions in Class Period |
| 530336213 | No Eligible Transactions in Class Period |
| 530336214 | No Eligible Transactions in Class Period |
| 530336215 | No Recognized Claim |
| 530336217 | No Recognized Claim |
| 530336218 | No Recognized Claim |
| 530336226 | No Eligible Transactions in Class Period |
| 530336232 | No Recognized Claim |
| 530336233 | No Recognized Claim |
| 530336234 | No Eligible Transactions in Class Period |
| 530336238 | No Recognized Claim |
| 530336240 | No Recognized Claim |
| 530336242 | No Recognized Claim |
| 530336244 | No Recognized Claim |
| 530336245 | No Recognized Claim |
| 530336247 | No Recognized Claim |
| 530336248 | No Eligible Transactions in Class Period |
| 530336249 | No Eligible Transactions in Class Period |
| 530336250 | No Eligible Transactions in Class Period |
| 530336251 | No Eligible Transactions in Class Period |
| 530336252 | No Eligible Transactions in Class Period |
| 530336253 | No Eligible Transactions in Class Period |
| 530336254 | No Eligible Transactions in Class Period |
| 530336255 | No Eligible Transactions in Class Period |
| 530336256 | No Eligible Transactions in Class Period |
| 530336257 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077373 | No Eligible Transactions in Class Period |
| 530077375 | No Eligible Transactions in Class Period |
| 530077376 | No Eligible Transactions in Class Period |
| 530077377 | No Eligible Transactions in Class Period |
| 530077378 | No Eligible Transactions in Class Period |
| 530077379 | No Eligible Transactions in Class Period |
| 530077380 | No Eligible Transactions in Class Period |
| 530077381 | No Eligible Transactions in Class Period |
| 530077382 | No Eligible Transactions in Class Period |
| 530077383 | No Eligible Transactions in Class Period |
| 530077384 | No Eligible Transactions in Class Period |
| 530077385 | No Eligible Transactions in Class Period |
| 530077386 | No Eligible Transactions in Class Period |
| 530077387 | No Recognized Claim |
| 530077388 | No Eligible Transactions in Class Period |
| 530077389 | No Eligible Transactions in Class Period |
| 530077390 | No Eligible Transactions in Class Period |
| 530077391 | No Eligible Transactions in Class Period |
| 530077392 | No Eligible Transactions in Class Period |
| 530077393 | No Eligible Transactions in Class Period |
| 530077394 | No Eligible Transactions in Class Period |
| 530077395 | No Eligible Transactions in Class Period |
| 530077396 | No Eligible Transactions in Class Period |
| 530077397 | No Eligible Transactions in Class Period |
| 530077399 | No Eligible Transactions in Class Period |
| 530077400 | No Eligible Transactions in Class Period |
| 530077401 | No Eligible Transactions in Class Period |
| 530077402 | No Eligible Transactions in Class Period |
| 530077403 | No Eligible Transactions in Class Period |
| 530077404 | No Eligible Transactions in Class Period |
| 530077406 | No Eligible Transactions in Class Period |
| 530077407 | No Eligible Transactions in Class Period |
| 530077408 | No Eligible Transactions in Class Period |
| 530077409 | No Eligible Transactions in Class Period |
| 530077410 | No Eligible Transactions in Class Period |
| 530077411 | No Eligible Transactions in Class Period |
| 530077412 | No Eligible Transactions in Class Period |
| 530077413 | No Eligible Transactions in Class Period |
| 530077414 | No Recognized Claim |
| 530077415 | No Recognized Claim |
| 530077416 | No Recognized Claim |
| 530077417 | No Recognized Claim |
| 530077418 | No Eligible Transactions in Class Period |
| 530077419 | No Eligible Transactions in Class Period |
| 530077420 | No Eligible Transactions in Class Period |
| 530077421 | No Eligible Transactions in Class Period |
| 530077422 | No Recognized Claim |
| 530077423 | No Eligible Transactions in Class Period |
| 530077424 | No Eligible Transactions in Class Period |
| 530077425 | No Eligible Transactions in Class Period |
| 530077426 | No Recognized Claim |
| 530077427 | No Recognized Claim |
| 530077428 | No Eligible Transactions in Class Period |
| 530077429 | No Eligible Transactions in Class Period |
| 530077430 | No Eligible Transactions in Class Period |
| 530077433 | No Eligible Transactions in Class Period |
| 530077434 | No Recognized Claim |
| 530077435 | No Recognized Claim |
| 530077436 | No Eligible Transactions in Class Period |
| 530077437 | No Eligible Transactions in Class Period |
| 530077438 | No Eligible Transactions in Class Period |
| 530077439 | No Eligible Transactions in Class Period |
| 530077440 | No Recognized Claim |
| 530077441 | No Eligible Transactions in Class Period |
| 530077442 | No Eligible Transactions in Class Period |
| 530077443 | No Eligible Transactions in Class Period |
| 530077444 | No Eligible Transactions in Class Period |
| 530077445 | No Recognized Claim |
| 530077446 | No Eligible Transactions in Class Period |
| 530077447 | No Eligible Transactions in Class Period |
| 530077448 | No Eligible Transactions in Class Period |
| 530077450 | No Eligible Transactions in Class Period |
| 530077451 | No Eligible Transactions in Class Period |
| 530077452 | No Recognized Claim |
| 530077453 | No Eligible Transactions in Class Period |
| 530077454 | No Eligible Transactions in Class Period |
| 530077455 | No Recognized Claim |
| 530077456 | No Eligible Transactions in Class Period |
| 530077457 | No Eligible Transactions in Class Period |
| 530077458 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201602 | No Eligible Transactions in Class Period |
| 530201603 | No Eligible Transactions in Class Period |
| 530201604 | No Eligible Transactions in Class Period |
| 530201605 | No Recognized Claim |
| 530201606 | No Eligible Transactions in Class Period |
| 530201607 | No Eligible Transactions in Class Period |
| 530201608 | No Eligible Transactions in Class Period |
| 530201609 | No Eligible Transactions in Class Period |
| 530201610 | No Eligible Transactions in Class Period |
| 530201611 | No Eligible Transactions in Class Period |
| 530201613 | No Eligible Transactions in Class Period |
| 530201614 | No Eligible Transactions in Class Period |
| 530201615 | No Eligible Transactions in Class Period |
| 530201616 | No Eligible Transactions in Class Period |
| 530201617 | No Eligible Transactions in Class Period |
| 530201618 | No Eligible Transactions in Class Period |
| 530201619 | No Eligible Transactions in Class Period |
| 530201623 | No Eligible Transactions in Class Period |
| 530201624 | No Recognized Claim |
| 530201626 | No Eligible Transactions in Class Period |
| 530201628 | No Eligible Transactions in Class Period |
| 530201629 | No Recognized Claim |
| 530201630 | No Eligible Transactions in Class Period |
| 530201631 | No Eligible Transactions in Class Period |
| 530201632 | No Eligible Transactions in Class Period |
| 530201633 | No Eligible Transactions in Class Period |
| 530201634 | No Eligible Transactions in Class Period |
| 530201635 | No Eligible Transactions in Class Period |
| 530201636 | No Recognized Claim |
| 530201637 | No Recognized Claim |
| 530201638 | No Eligible Transactions in Class Period |
| 530201639 | No Eligible Transactions in Class Period |
| 530201640 | No Eligible Transactions in Class Period |
| 530201641 | No Eligible Transactions in Class Period |
| 530201642 | No Eligible Transactions in Class Period |
| 530201643 | No Recognized Claim |
| 530201644 | No Eligible Transactions in Class Period |
| 530201645 | No Eligible Transactions in Class Period |
| 530201646 | No Eligible Transactions in Class Period |
| 530201647 | No Eligible Transactions in Class Period |
| 530201648 | No Eligible Transactions in Class Period |
| 530201649 | No Eligible Transactions in Class Period |
| 530201650 | No Eligible Transactions in Class Period |
| 530201651 | No Eligible Transactions in Class Period |
| 530201652 | No Eligible Transactions in Class Period |
| 530201653 | No Recognized Claim |
| 530201654 | No Eligible Transactions in Class Period |
| 530201655 | No Eligible Transactions in Class Period |
| 530201656 | No Eligible Transactions in Class Period |
| 530201657 | No Eligible Transactions in Class Period |
| 530201658 | No Eligible Transactions in Class Period |
| 530201659 | No Eligible Transactions in Class Period |
| 530201660 | No Eligible Transactions in Class Period |
| 530201661 | No Eligible Transactions in Class Period |
| 530201662 | No Eligible Transactions in Class Period |
| 530201664 | No Eligible Transactions in Class Period |
| 530201665 | No Eligible Transactions in Class Period |
| 530201666 | No Eligible Transactions in Class Period |
| 530201667 | No Eligible Transactions in Class Period |
| 530201668 | No Recognized Claim |
| 530201669 | No Eligible Transactions in Class Period |
| 530201670 | No Eligible Transactions in Class Period |
| 530201671 | No Eligible Transactions in Class Period |
| 530201672 | No Eligible Transactions in Class Period |
| 530201673 | No Recognized Claim |
| 530201674 | No Recognized Claim |
| 530201675 | No Eligible Transactions in Class Period |
| 530201676 | No Eligible Transactions in Class Period |
| 530201677 | No Eligible Transactions in Class Period |
| 530201678 | No Eligible Transactions in Class Period |
| 530201679 | No Eligible Transactions in Class Period |
| 530201680 | No Eligible Transactions in Class Period |
| 530201681 | No Eligible Transactions in Class Period |
| 530201682 | No Eligible Transactions in Class Period |
| 530201683 | No Eligible Transactions in Class Period |
| 530201685 | No Eligible Transactions in Class Period |
| 530201686 | No Eligible Transactions in Class Period |
| 530201687 | No Recognized Claim |
| 530201688 | No Recognized Claim |
| 530201689 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336258 | No Eligible Transactions in Class Period |
| 530336259 | No Eligible Transactions in Class Period |
| 530336260 | No Eligible Transactions in Class Period |
| 530336273 | No Eligible Transactions in Class Period |
| 530336275 | No Eligible Transactions in Class Period |
| 530336278 | No Recognized Claim |
| 530336279 | No Eligible Transactions in Class Period |
| 530336280 | No Recognized Claim |
| 530336282 | No Recognized Claim |
| 530336284 | No Recognized Claim |
| 530336288 | No Eligible Transactions in Class Period |
| 530336289 | No Eligible Transactions in Class Period |
| 530336290 | No Eligible Transactions in Class Period |
| 530336292 | No Recognized Claim |
| 530336293 | No Recognized Claim |
| 530336295 | No Eligible Transactions in Class Period |
| 530336296 | No Recognized Claim |
| 530336297 | No Recognized Claim |
| 530336298 | No Eligible Transactions in Class Period |
| 530336299 | No Eligible Transactions in Class Period |
| 530336300 | No Eligible Transactions in Class Period |
| 530336301 | No Eligible Transactions in Class Period |
| 530336302 | No Eligible Transactions in Class Period |
| 530336303 | No Eligible Transactions in Class Period |
| 530336304 | No Eligible Transactions in Class Period |
| 530336305 | No Eligible Transactions in Class Period |
| 530336306 | No Eligible Transactions in Class Period |
| 530336307 | No Eligible Transactions in Class Period |
| 530336308 | No Eligible Transactions in Class Period |
| 530336309 | No Eligible Transactions in Class Period |
| 530336310 | No Recognized Claim |
| 530336311 | No Eligible Transactions in Class Period |
| 530336312 | No Recognized Claim |
| 530336313 | No Eligible Transactions in Class Period |
| 530336314 | No Eligible Transactions in Class Period |
| 530336315 | No Eligible Transactions in Class Period |
| 530336316 | No Eligible Transactions in Class Period |
| 530336317 | No Eligible Transactions in Class Period |
| 530336318 | No Eligible Transactions in Class Period |
| 530336319 | No Eligible Transactions in Class Period |
| 530336320 | No Recognized Claim |
| 530336326 | No Recognized Claim |
| 530336332 | No Recognized Claim |
| 530336334 | No Recognized Claim |
| 530336336 | No Recognized Claim |
| 530336337 | No Eligible Transactions in Class Period |
| 530336341 | No Eligible Transactions in Class Period |
| 530336343 | No Eligible Transactions in Class Period |
| 530336350 | No Recognized Claim |
| 530336351 | No Recognized Claim |
| 530336353 | No Eligible Transactions in Class Period |
| 530336354 | No Recognized Claim |
| 530336355 | No Recognized Claim |
| 530336356 | No Recognized Claim |
| 530336357 | No Eligible Transactions in Class Period |
| 530336359 | No Eligible Transactions in Class Period |
| 530336362 | No Recognized Claim |
| 530336363 | No Eligible Transactions in Class Period |
| 530336364 | No Recognized Claim |
| 530336365 | No Eligible Transactions in Class Period |
| 530336366 | No Eligible Transactions in Class Period |
| 530336367 | No Eligible Transactions in Class Period |
| 530336368 | No Eligible Transactions in Class Period |
| 530336369 | No Eligible Transactions in Class Period |
| 530336370 | No Eligible Transactions in Class Period |
| 530336371 | No Recognized Claim |
| 530336372 | No Eligible Transactions in Class Period |
| 530336373 | No Eligible Transactions in Class Period |
| 530336374 | No Eligible Transactions in Class Period |
| 530336375 | No Eligible Transactions in Class Period |
| 530336376 | No Eligible Transactions in Class Period |
| 530336378 | No Eligible Transactions in Class Period |
| 530336382 | No Eligible Transactions in Class Period |
| 530336385 | No Eligible Transactions in Class Period |
| 530336386 | No Eligible Transactions in Class Period |
| 530336388 | No Eligible Transactions in Class Period |
| 530336389 | No Eligible Transactions in Class Period |
| 530336393 | No Eligible Transactions in Class Period |
| 530336394 | No Eligible Transactions in Class Period |
| 530336395 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077459 | No Eligible Transactions in Class Period |
| 530077460 | No Eligible Transactions in Class Period |
| 530077461 | No Recognized Claim |
| 530077462 | No Eligible Transactions in Class Period |
| 530077463 | No Eligible Transactions in Class Period |
| 530077464 | No Eligible Transactions in Class Period |
| 530077465 | No Eligible Transactions in Class Period |
| 530077466 | No Eligible Transactions in Class Period |
| 530077467 | No Eligible Transactions in Class Period |
| 530077468 | No Eligible Transactions in Class Period |
| 530077469 | No Recognized Claim |
| 530077470 | No Recognized Claim |
| 530077471 | No Eligible Transactions in Class Period |
| 530077472 | No Eligible Transactions in Class Period |
| 530077473 | No Eligible Transactions in Class Period |
| 530077474 | No Recognized Claim |
| 530077475 | No Recognized Claim |
| 530077476 | No Eligible Transactions in Class Period |
| 530077478 | No Recognized Claim |
| 530077479 | No Eligible Transactions in Class Period |
| 530077480 | No Recognized Claim |
| 530077481 | No Eligible Transactions in Class Period |
| 530077482 | No Eligible Transactions in Class Period |
| 530077483 | No Recognized Claim |
| 530077484 | No Eligible Transactions in Class Period |
| 530077485 | No Eligible Transactions in Class Period |
| 530077486 | No Eligible Transactions in Class Period |
| 530077487 | No Eligible Transactions in Class Period |
| 530077488 | No Eligible Transactions in Class Period |
| 530077489 | No Eligible Transactions in Class Period |
| 530077490 | No Eligible Transactions in Class Period |
| 530077492 | No Eligible Transactions in Class Period |
| 530077493 | No Eligible Transactions in Class Period |
| 530077494 | No Eligible Transactions in Class Period |
| 530077495 | No Recognized Claim |
| 530077496 | No Recognized Claim |
| 530077497 | No Eligible Transactions in Class Period |
| 530077498 | No Eligible Transactions in Class Period |
| 530077499 | No Recognized Claim |
| 530077500 | No Eligible Transactions in Class Period |
| 530077501 | No Eligible Transactions in Class Period |
| 530077502 | No Recognized Claim |
| 530077503 | No Eligible Transactions in Class Period |
| 530077504 | No Eligible Transactions in Class Period |
| 530077505 | No Eligible Transactions in Class Period |
| 530077506 | No Eligible Transactions in Class Period |
| 530077507 | No Eligible Transactions in Class Period |
| 530077508 | No Recognized Claim |
| 530077509 | No Eligible Transactions in Class Period |
| 530077510 | No Eligible Transactions in Class Period |
| 530077511 | No Eligible Transactions in Class Period |
| 530077512 | No Eligible Transactions in Class Period |
| 530077513 | No Eligible Transactions in Class Period |
| 530077514 | No Eligible Transactions in Class Period |
| 530077515 | No Eligible Transactions in Class Period |
| 530077516 | No Eligible Transactions in Class Period |
| 530077517 | No Eligible Transactions in Class Period |
| 530077518 | No Eligible Transactions in Class Period |
| 530077519 | No Eligible Transactions in Class Period |
| 530077520 | No Eligible Transactions in Class Period |
| 530077521 | No Eligible Transactions in Class Period |
| 530077522 | No Eligible Transactions in Class Period |
| 530077524 | No Eligible Transactions in Class Period |
| 530077525 | No Eligible Transactions in Class Period |
| 530077526 | No Recognized Claim |
| 530077527 | No Recognized Claim |
| 530077528 | No Eligible Transactions in Class Period |
| 530077529 | No Recognized Claim |
| 530077530 | No Recognized Claim |
| 530077531 | No Eligible Transactions in Class Period |
| 530077532 | No Eligible Transactions in Class Period |
| 530077533 | No Eligible Transactions in Class Period |
| 530077534 | No Eligible Transactions in Class Period |
| 530077535 | No Recognized Claim |
| 530077536 | No Eligible Transactions in Class Period |
| 530077537 | No Eligible Transactions in Class Period |
| 530077538 | No Eligible Transactions in Class Period |
| 530077539 | No Eligible Transactions in Class Period |
| 530077540 | No Eligible Transactions in Class Period |
| 530077541 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201690 | No Recognized Claim |
| 530201691 | No Recognized Claim |
| 530201692 | No Recognized Claim |
| 530201693 | No Eligible Transactions in Class Period |
| 530201694 | No Eligible Transactions in Class Period |
| 530201695 | No Recognized Claim |
| 530201696 | No Eligible Transactions in Class Period |
| 530201698 | No Recognized Claim |
| 530201700 | No Eligible Transactions in Class Period |
| 530201701 | No Eligible Transactions in Class Period |
| 530201702 | No Eligible Transactions in Class Period |
| 530201703 | No Eligible Transactions in Class Period |
| 530201704 | No Eligible Transactions in Class Period |
| 530201705 | No Eligible Transactions in Class Period |
| 530201706 | No Eligible Transactions in Class Period |
| 530201707 | No Eligible Transactions in Class Period |
| 530201708 | No Eligible Transactions in Class Period |
| 530201709 | No Eligible Transactions in Class Period |
| 530201710 | No Eligible Transactions in Class Period |
| 530201711 | No Eligible Transactions in Class Period |
| 530201712 | No Eligible Transactions in Class Period |
| 530201713 | No Eligible Transactions in Class Period |
| 530201714 | No Recognized Claim |
| 530201715 | No Eligible Transactions in Class Period |
| 530201716 | No Recognized Claim |
| 530201717 | No Eligible Transactions in Class Period |
| 530201718 | No Recognized Claim |
| 530201719 | No Eligible Transactions in Class Period |
| 530201720 | No Eligible Transactions in Class Period |
| 530201721 | No Eligible Transactions in Class Period |
| 530201722 | No Eligible Transactions in Class Period |
| 530201723 | No Eligible Transactions in Class Period |
| 530201724 | No Recognized Claim |
| 530201725 | No Eligible Transactions in Class Period |
| 530201726 | No Eligible Transactions in Class Period |
| 530201727 | No Eligible Transactions in Class Period |
| 530201728 | No Eligible Transactions in Class Period |
| 530201729 | No Eligible Transactions in Class Period |
| 530201730 | No Eligible Transactions in Class Period |
| 530201731 | No Recognized Claim |
| 530201732 | No Eligible Transactions in Class Period |
| 530201733 | No Eligible Transactions in Class Period |
| 530201734 | No Eligible Transactions in Class Period |
| 530201735 | No Eligible Transactions in Class Period |
| 530201736 | No Eligible Transactions in Class Period |
| 530201737 | No Recognized Claim |
| 530201738 | No Eligible Transactions in Class Period |
| 530201739 | No Eligible Transactions in Class Period |
| 530201740 | No Recognized Claim |
| 530201741 | No Recognized Claim |
| 530201742 | No Recognized Claim |
| 530201743 | No Eligible Transactions in Class Period |
| 530201744 | No Eligible Transactions in Class Period |
| 530201745 | No Eligible Transactions in Class Period |
| 530201746 | No Eligible Transactions in Class Period |
| 530201747 | No Eligible Transactions in Class Period |
| 530201748 | No Eligible Transactions in Class Period |
| 530201749 | No Recognized Claim |
| 530201750 | No Eligible Transactions in Class Period |
| 530201751 | No Eligible Transactions in Class Period |
| 530201752 | No Eligible Transactions in Class Period |
| 530201753 | No Eligible Transactions in Class Period |
| 530201754 | No Eligible Transactions in Class Period |
| 530201755 | No Eligible Transactions in Class Period |
| 530201756 | No Eligible Transactions in Class Period |
| 530201757 | No Eligible Transactions in Class Period |
| 530201758 | No Eligible Transactions in Class Period |
| 530201759 | No Eligible Transactions in Class Period |
| 530201760 | No Eligible Transactions in Class Period |
| 530201761 | No Eligible Transactions in Class Period |
| 530201762 | No Eligible Transactions in Class Period |
| 530201764 | No Eligible Transactions in Class Period |
| 530201765 | No Eligible Transactions in Class Period |
| 530201766 | No Recognized Claim |
| 530201767 | No Eligible Transactions in Class Period |
| 530201768 | No Eligible Transactions in Class Period |
| 530201770 | No Recognized Claim |
| 530201772 | No Eligible Transactions in Class Period |
| 530201773 | No Recognized Claim |
| 530201774 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336396 | No Eligible Transactions in Class Period |
| 530336398 | No Recognized Claim |
| 530336399 | No Recognized Claim |
| 530336400 | No Eligible Transactions in Class Period |
| 530336402 | No Eligible Transactions in Class Period |
| 530336403 | No Eligible Transactions in Class Period |
| 530336404 | No Eligible Transactions in Class Period |
| 530336406 | No Eligible Transactions in Class Period |
| 530336407 | No Eligible Transactions in Class Period |
| 530336408 | No Recognized Claim |
| 530336409 | No Eligible Transactions in Class Period |
| 530336410 | No Eligible Transactions in Class Period |
| 530336411 | No Eligible Transactions in Class Period |
| 530336413 | No Eligible Transactions in Class Period |
| 530336414 | No Eligible Transactions in Class Period |
| 530336415 | No Eligible Transactions in Class Period |
| 530336416 | No Eligible Transactions in Class Period |
| 530336417 | No Eligible Transactions in Class Period |
| 530336418 | No Eligible Transactions in Class Period |
| 530336419 | No Eligible Transactions in Class Period |
| 530336420 | No Eligible Transactions in Class Period |
| 530336421 | No Eligible Transactions in Class Period |
| 530336422 | No Recognized Claim |
| 530336423 | No Eligible Transactions in Class Period |
| 530336424 | No Eligible Transactions in Class Period |
| 530336425 | No Eligible Transactions in Class Period |
| 530336426 | No Eligible Transactions in Class Period |
| 530336427 | No Eligible Transactions in Class Period |
| 530336428 | No Eligible Transactions in Class Period |
| 530336429 | No Eligible Transactions in Class Period |
| 530336430 | No Eligible Transactions in Class Period |
| 530336431 | No Eligible Transactions in Class Period |
| 530336432 | No Eligible Transactions in Class Period |
| 530336433 | No Eligible Transactions in Class Period |
| 530336434 | No Recognized Claim |
| 530336435 | No Eligible Transactions in Class Period |
| 530336436 | No Recognized Claim |
| 530336437 | No Recognized Claim |
| 530336438 | No Eligible Transactions in Class Period |
| 530336439 | No Recognized Claim |
| 530336440 | No Eligible Transactions in Class Period |
| 530336442 | No Recognized Claim |
| 530336443 | No Eligible Transactions in Class Period |
| 530336444 | No Recognized Claim |
| 530336448 | No Recognized Claim |
| 530336449 | No Recognized Claim |
| 530336450 | No Recognized Claim |
| 530336453 | No Eligible Transactions in Class Period |
| 530336455 | No Recognized Claim |
| 530336457 | No Recognized Claim |
| 530336464 | No Eligible Transactions in Class Period |
| 530336465 | No Eligible Transactions in Class Period |
| 530336466 | No Eligible Transactions in Class Period |
| 530336467 | No Eligible Transactions in Class Period |
| 530336468 | No Eligible Transactions in Class Period |
| 530336469 | No Eligible Transactions in Class Period |
| 530336470 | No Recognized Claim |
| 530336473 | No Eligible Transactions in Class Period |
| 530336475 | No Eligible Transactions in Class Period |
| 530336476 | No Eligible Transactions in Class Period |
| 530336477 | No Eligible Transactions in Class Period |
| 530336478 | No Eligible Transactions in Class Period |
| 530336479 | No Recognized Claim |
| 530336481 | No Eligible Transactions in Class Period |
| 530336482 | No Eligible Transactions in Class Period |
| 530336483 | No Recognized Claim |
| 530336484 | No Eligible Transactions in Class Period |
| 530336485 | No Eligible Transactions in Class Period |
| 530336486 | No Eligible Transactions in Class Period |
| 530336487 | No Eligible Transactions in Class Period |
| 530336488 | No Eligible Transactions in Class Period |
| 530336489 | No Eligible Transactions in Class Period |
| 530336490 | No Eligible Transactions in Class Period |
| 530336491 | No Eligible Transactions in Class Period |
| 530336492 | No Eligible Transactions in Class Period |
| 530336495 | No Eligible Transactions in Class Period |
| 530336497 | No Eligible Transactions in Class Period |
| 530336498 | No Eligible Transactions in Class Period |
| 530336499 | No Recognized Claim |
| 530336501 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077542 | No Recognized Claim |
| 530077544 | No Eligible Transactions in Class Period |
| 530077545 | No Recognized Claim |
| 530077546 | No Eligible Transactions in Class Period |
| 530077547 | No Eligible Transactions in Class Period |
| 530077548 | No Eligible Transactions in Class Period |
| 530077549 | No Eligible Transactions in Class Period |
| 530077550 | No Recognized Claim |
| 530077551 | No Eligible Transactions in Class Period |
| 530077552 | No Eligible Transactions in Class Period |
| 530077553 | No Eligible Transactions in Class Period |
| 530077554 | No Eligible Transactions in Class Period |
| 530077555 | No Eligible Transactions in Class Period |
| 530077557 | No Recognized Claim |
| 530077558 | No Recognized Claim |
| 530077559 | No Eligible Transactions in Class Period |
| 530077560 | No Eligible Transactions in Class Period |
| 530077561 | No Eligible Transactions in Class Period |
| 530077562 | No Eligible Transactions in Class Period |
| 530077563 | No Eligible Transactions in Class Period |
| 530077564 | No Eligible Transactions in Class Period |
| 530077565 | No Eligible Transactions in Class Period |
| 530077566 | No Eligible Transactions in Class Period |
| 530077567 | No Eligible Transactions in Class Period |
| 530077568 | No Eligible Transactions in Class Period |
| 530077569 | No Eligible Transactions in Class Period |
| 530077570 | No Eligible Transactions in Class Period |
| 530077571 | No Eligible Transactions in Class Period |
| 530077572 | No Eligible Transactions in Class Period |
| 530077573 | No Recognized Claim |
| 530077574 | No Eligible Transactions in Class Period |
| 530077575 | No Recognized Claim |
| 530077576 | No Eligible Transactions in Class Period |
| 530077577 | No Recognized Claim |
| 530077579 | No Eligible Transactions in Class Period |
| 530077580 | No Eligible Transactions in Class Period |
| 530077581 | No Eligible Transactions in Class Period |
| 530077582 | No Recognized Claim |
| 530077583 | No Eligible Transactions in Class Period |
| 530077584 | No Eligible Transactions in Class Period |
| 530077585 | No Eligible Transactions in Class Period |
| 530077586 | No Eligible Transactions in Class Period |
| 530077587 | No Eligible Transactions in Class Period |
| 530077588 | No Eligible Transactions in Class Period |
| 530077589 | No Eligible Transactions in Class Period |
| 530077590 | No Eligible Transactions in Class Period |
| 530077591 | No Eligible Transactions in Class Period |
| 530077592 | No Eligible Transactions in Class Period |
| 530077593 | No Eligible Transactions in Class Period |
| 530077594 | No Eligible Transactions in Class Period |
| 530077595 | No Eligible Transactions in Class Period |
| 530077596 | No Eligible Transactions in Class Period |
| 530077597 | No Eligible Transactions in Class Period |
| 530077598 | No Eligible Transactions in Class Period |
| 530077599 | No Eligible Transactions in Class Period |
| 530077600 | No Eligible Transactions in Class Period |
| 530077601 | No Eligible Transactions in Class Period |
| 530077602 | No Eligible Transactions in Class Period |
| 530077604 | No Eligible Transactions in Class Period |
| 530077605 | No Eligible Transactions in Class Period |
| 530077606 | No Eligible Transactions in Class Period |
| 530077607 | No Eligible Transactions in Class Period |
| 530077608 | No Eligible Transactions in Class Period |
| 530077609 | No Eligible Transactions in Class Period |
| 530077610 | No Eligible Transactions in Class Period |
| 530077611 | No Eligible Transactions in Class Period |
| 530077612 | No Eligible Transactions in Class Period |
| 530077613 | No Eligible Transactions in Class Period |
| 530077614 | No Eligible Transactions in Class Period |
| 530077615 | No Eligible Transactions in Class Period |
| 530077616 | No Eligible Transactions in Class Period |
| 530077617 | No Eligible Transactions in Class Period |
| 530077618 | No Recognized Claim |
| 530077619 | No Eligible Transactions in Class Period |
| 530077620 | No Eligible Transactions in Class Period |
| 530077621 | No Eligible Transactions in Class Period |
| 530077622 | No Eligible Transactions in Class Period |
| 530077623 | No Recognized Claim |
| 530077624 | No Eligible Transactions in Class Period |
| 530077625 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201775 | No Eligible Transactions in Class Period |
| 530201776 | No Eligible Transactions in Class Period |
| 530201777 | No Eligible Transactions in Class Period |
| 530201778 | No Eligible Transactions in Class Period |
| 530201779 | No Eligible Transactions in Class Period |
| 530201780 | No Eligible Transactions in Class Period |
| 530201781 | No Eligible Transactions in Class Period |
| 530201782 | No Eligible Transactions in Class Period |
| 530201783 | No Eligible Transactions in Class Period |
| 530201784 | No Recognized Claim |
| 530201785 | No Eligible Transactions in Class Period |
| 530201786 | No Eligible Transactions in Class Period |
| 530201787 | No Recognized Claim |
| 530201788 | No Eligible Transactions in Class Period |
| 530201789 | No Recognized Claim |
| 530201790 | No Eligible Transactions in Class Period |
| 530201791 | No Recognized Claim |
| 530201793 | No Eligible Transactions in Class Period |
| 530201794 | No Eligible Transactions in Class Period |
| 530201795 | No Recognized Claim |
| 530201796 | No Recognized Claim |
| 530201797 | No Eligible Transactions in Class Period |
| 530201798 | No Recognized Claim |
| 530201799 | No Eligible Transactions in Class Period |
| 530201800 | No Recognized Claim |
| 530201801 | No Eligible Transactions in Class Period |
| 530201802 | No Recognized Claim |
| 530201804 | No Eligible Transactions in Class Period |
| 530201805 | No Recognized Claim |
| 530201806 | No Recognized Claim |
| 530201810 | No Eligible Transactions in Class Period |
| 530201811 | No Eligible Transactions in Class Period |
| 530201812 | No Eligible Transactions in Class Period |
| 530201813 | No Eligible Transactions in Class Period |
| 530201814 | No Eligible Transactions in Class Period |
| 530201815 | No Eligible Transactions in Class Period |
| 530201816 | No Eligible Transactions in Class Period |
| 530201817 | No Eligible Transactions in Class Period |
| 530201818 | No Recognized Claim |
| 530201819 | No Eligible Transactions in Class Period |
| 530201821 | No Eligible Transactions in Class Period |
| 530201823 | No Eligible Transactions in Class Period |
| 530201824 | No Eligible Transactions in Class Period |
| 530201825 | No Eligible Transactions in Class Period |
| 530201826 | No Eligible Transactions in Class Period |
| 530201827 | No Eligible Transactions in Class Period |
| 530201829 | No Eligible Transactions in Class Period |
| 530201830 | No Eligible Transactions in Class Period |
| 530201831 | No Eligible Transactions in Class Period |
| 530201832 | No Recognized Claim |
| 530201833 | No Eligible Transactions in Class Period |
| 530201834 | No Eligible Transactions in Class Period |
| 530201835 | No Eligible Transactions in Class Period |
| 530201836 | No Eligible Transactions in Class Period |
| 530201837 | No Recognized Claim |
| 530201838 | No Eligible Transactions in Class Period |
| 530201840 | No Eligible Transactions in Class Period |
| 530201841 | No Eligible Transactions in Class Period |
| 530201842 | No Eligible Transactions in Class Period |
| 530201843 | No Eligible Transactions in Class Period |
| 530201844 | No Eligible Transactions in Class Period |
| 530201845 | No Eligible Transactions in Class Period |
| 530201846 | No Eligible Transactions in Class Period |
| 530201847 | No Recognized Claim |
| 530201848 | No Recognized Claim |
| 530201850 | No Eligible Transactions in Class Period |
| 530201851 | No Eligible Transactions in Class Period |
| 530201852 | No Recognized Claim |
| 530201853 | No Eligible Transactions in Class Period |
| 530201854 | No Eligible Transactions in Class Period |
| 530201855 | No Eligible Transactions in Class Period |
| 530201856 | No Eligible Transactions in Class Period |
| 530201857 | No Eligible Transactions in Class Period |
| 530201858 | No Eligible Transactions in Class Period |
| 530201859 | No Eligible Transactions in Class Period |
| 530201860 | No Eligible Transactions in Class Period |
| 530201861 | No Recognized Claim |
| 530201862 | No Eligible Transactions in Class Period |
| 530201864 | No Eligible Transactions in Class Period |
| 530201866 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336502 | No Eligible Transactions in Class Period |
| 530336504 | No Eligible Transactions in Class Period |
| 530336505 | No Recognized Claim |
| 530336506 | No Recognized Claim |
| 530336507 | No Recognized Claim |
| 530336508 | No Recognized Claim |
| 530336509 | No Recognized Claim |
| 530336510 | No Recognized Claim |
| 530336511 | No Recognized Claim |
| 530336512 | No Recognized Claim |
| 530336513 | No Recognized Claim |
| 530336514 | No Recognized Claim |
| 530336516 | No Eligible Transactions in Class Period |
| 530336523 | No Eligible Transactions in Class Period |
| 530336524 | No Eligible Transactions in Class Period |
| 530336525 | No Eligible Transactions in Class Period |
| 530336526 | No Recognized Claim |
| 530336527 | No Eligible Transactions in Class Period |
| 530336528 | No Eligible Transactions in Class Period |
| 530336529 | No Eligible Transactions in Class Period |
| 530336530 | No Eligible Transactions in Class Period |
| 530336531 | No Eligible Transactions in Class Period |
| 530336532 | No Eligible Transactions in Class Period |
| 530336533 | No Eligible Transactions in Class Period |
| 530336534 | No Eligible Transactions in Class Period |
| 530336535 | No Eligible Transactions in Class Period |
| 530336536 | No Recognized Claim |
| 530336537 | No Eligible Transactions in Class Period |
| 530336538 | No Eligible Transactions in Class Period |
| 530336540 | No Eligible Transactions in Class Period |
| 530336541 | No Eligible Transactions in Class Period |
| 530336542 | No Eligible Transactions in Class Period |
| 530336544 | No Eligible Transactions in Class Period |
| 530336545 | No Eligible Transactions in Class Period |
| 530336546 | No Eligible Transactions in Class Period |
| 530336547 | No Eligible Transactions in Class Period |
| 530336548 | No Eligible Transactions in Class Period |
| 530336549 | No Eligible Transactions in Class Period |
| 530336550 | No Eligible Transactions in Class Period |
| 530336551 | No Eligible Transactions in Class Period |
| 530336554 | No Eligible Transactions in Class Period |
| 530336557 | No Recognized Claim |
| 530336562 | No Eligible Transactions in Class Period |
| 530336563 | No Eligible Transactions in Class Period |
| 530336564 | No Eligible Transactions in Class Period |
| 530336565 | No Eligible Transactions in Class Period |
| 530336567 | No Eligible Transactions in Class Period |
| 530336570 | No Recognized Claim |
| 530336571 | No Eligible Transactions in Class Period |
| 530336572 | No Recognized Claim |
| 530336573 | No Recognized Claim |
| 530336574 | No Eligible Transactions in Class Period |
| 530336576 | No Recognized Claim |
| 530336577 | No Eligible Transactions in Class Period |
| 530336578 | No Recognized Claim |
| 530336580 | No Eligible Transactions in Class Period |
| 530336581 | No Eligible Transactions in Class Period |
| 530336582 | No Eligible Transactions in Class Period |
| 530336583 | No Eligible Transactions in Class Period |
| 530336584 | No Eligible Transactions in Class Period |
| 530336585 | No Eligible Transactions in Class Period |
| 530336586 | No Eligible Transactions in Class Period |
| 530336587 | No Eligible Transactions in Class Period |
| 530336588 | No Eligible Transactions in Class Period |
| 530336589 | No Eligible Transactions in Class Period |
| 530336590 | No Eligible Transactions in Class Period |
| 530336591 | No Eligible Transactions in Class Period |
| 530336592 | No Eligible Transactions in Class Period |
| 530336593 | No Eligible Transactions in Class Period |
| 530336594 | No Eligible Transactions in Class Period |
| 530336595 | No Eligible Transactions in Class Period |
| 530336596 | No Eligible Transactions in Class Period |
| 530336597 | No Eligible Transactions in Class Period |
| 530336598 | No Eligible Transactions in Class Period |
| 530336600 | No Eligible Transactions in Class Period |
| 530336601 | No Eligible Transactions in Class Period |
| 530336602 | No Eligible Transactions in Class Period |
| 530336603 | No Eligible Transactions in Class Period |
| 530336604 | No Eligible Transactions in Class Period |
| 530336605 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077626 | No Recognized Claim |
| 530077627 | No Eligible Transactions in Class Period |
| 530077628 | No Eligible Transactions in Class Period |
| 530077629 | No Eligible Transactions in Class Period |
| 530077630 | No Eligible Transactions in Class Period |
| 530077631 | No Eligible Transactions in Class Period |
| 530077632 | No Eligible Transactions in Class Period |
| 530077633 | No Eligible Transactions in Class Period |
| 530077635 | No Eligible Transactions in Class Period |
| 530077636 | No Recognized Claim |
| 530077638 | No Eligible Transactions in Class Period |
| 530077640 | No Eligible Transactions in Class Period |
| 530077641 | No Eligible Transactions in Class Period |
| 530077642 | No Eligible Transactions in Class Period |
| 530077643 | No Eligible Transactions in Class Period |
| 530077644 | No Eligible Transactions in Class Period |
| 530077648 | No Eligible Transactions in Class Period |
| 530077649 | No Eligible Transactions in Class Period |
| 530077650 | No Eligible Transactions in Class Period |
| 530077651 | No Eligible Transactions in Class Period |
| 530077652 | No Eligible Transactions in Class Period |
| 530077653 | No Eligible Transactions in Class Period |
| 530077654 | No Eligible Transactions in Class Period |
| 530077656 | No Recognized Claim |
| 530077657 | No Eligible Transactions in Class Period |
| 530077658 | No Eligible Transactions in Class Period |
| 530077660 | No Eligible Transactions in Class Period |
| 530077661 | No Eligible Transactions in Class Period |
| 530077663 | No Eligible Transactions in Class Period |
| 530077664 | No Eligible Transactions in Class Period |
| 530077666 | No Eligible Transactions in Class Period |
| 530077667 | No Eligible Transactions in Class Period |
| 530077668 | No Recognized Claim |
| 530077670 | No Recognized Claim |
| 530077671 | No Eligible Transactions in Class Period |
| 530077672 | No Eligible Transactions in Class Period |
| 530077673 | No Eligible Transactions in Class Period |
| 530077674 | No Eligible Transactions in Class Period |
| 530077675 | No Eligible Transactions in Class Period |
| 530077676 | No Eligible Transactions in Class Period |
| 530077677 | No Eligible Transactions in Class Period |
| 530077678 | No Eligible Transactions in Class Period |
| 530077679 | No Eligible Transactions in Class Period |
| 530077680 | No Eligible Transactions in Class Period |
| 530077681 | No Eligible Transactions in Class Period |
| 530077682 | No Eligible Transactions in Class Period |
| 530077683 | No Eligible Transactions in Class Period |
| 530077684 | No Eligible Transactions in Class Period |
| 530077685 | No Recognized Claim |
| 530077686 | No Eligible Transactions in Class Period |
| 530077687 | No Recognized Claim |
| 530077688 | No Eligible Transactions in Class Period |
| 530077689 | No Eligible Transactions in Class Period |
| 530077691 | No Eligible Transactions in Class Period |
| 530077692 | No Eligible Transactions in Class Period |
| 530077693 | No Eligible Transactions in Class Period |
| 530077694 | No Eligible Transactions in Class Period |
| 530077695 | No Eligible Transactions in Class Period |
| 530077696 | No Eligible Transactions in Class Period |
| 530077699 | No Eligible Transactions in Class Period |
| 530077700 | No Recognized Claim |
| 530077701 | No Eligible Transactions in Class Period |
| 530077702 | No Eligible Transactions in Class Period |
| 530077703 | No Eligible Transactions in Class Period |
| 530077704 | No Eligible Transactions in Class Period |
| 530077706 | No Eligible Transactions in Class Period |
| 530077707 | No Eligible Transactions in Class Period |
| 530077708 | No Eligible Transactions in Class Period |
| 530077709 | No Eligible Transactions in Class Period |
| 530077712 | No Eligible Transactions in Class Period |
| 530077713 | No Eligible Transactions in Class Period |
| 530077714 | No Recognized Claim |
| 530077715 | No Eligible Transactions in Class Period |
| 530077716 | No Recognized Claim |
| 530077717 | No Eligible Transactions in Class Period |
| 530077718 | No Eligible Transactions in Class Period |
| 530077720 | No Eligible Transactions in Class Period |
| 530077721 | No Eligible Transactions in Class Period |
| 530077723 | No Eligible Transactions in Class Period |
| 530077724 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201868 | No Eligible Transactions in Class Period |
| 530201869 | No Eligible Transactions in Class Period |
| 530201870 | No Eligible Transactions in Class Period |
| 530201871 | No Eligible Transactions in Class Period |
| 530201872 | No Eligible Transactions in Class Period |
| 530201876 | No Eligible Transactions in Class Period |
| 530201877 | No Eligible Transactions in Class Period |
| 530201878 | No Eligible Transactions in Class Period |
| 530201879 | No Recognized Claim |
| 530201880 | No Eligible Transactions in Class Period |
| 530201881 | No Eligible Transactions in Class Period |
| 530201882 | No Eligible Transactions in Class Period |
| 530201884 | No Eligible Transactions in Class Period |
| 530201885 | No Eligible Transactions in Class Period |
| 530201886 | No Eligible Transactions in Class Period |
| 530201887 | No Recognized Claim |
| 530201888 | No Recognized Claim |
| 530201889 | No Eligible Transactions in Class Period |
| 530201890 | No Eligible Transactions in Class Period |
| 530201891 | No Recognized Claim |
| 530201892 | No Eligible Transactions in Class Period |
| 530201894 | No Eligible Transactions in Class Period |
| 530201895 | No Recognized Claim |
| 530201897 | No Eligible Transactions in Class Period |
| 530201898 | No Eligible Transactions in Class Period |
| 530201899 | No Eligible Transactions in Class Period |
| 530201900 | No Eligible Transactions in Class Period |
| 530201901 | No Eligible Transactions in Class Period |
| 530201902 | No Eligible Transactions in Class Period |
| 530201903 | No Eligible Transactions in Class Period |
| 530201904 | No Eligible Transactions in Class Period |
| 530201905 | No Eligible Transactions in Class Period |
| 530201906 | No Eligible Transactions in Class Period |
| 530201908 | No Eligible Transactions in Class Period |
| 530201909 | No Recognized Claim |
| 530201910 | No Recognized Claim |
| 530201911 | No Eligible Transactions in Class Period |
| 530201912 | No Eligible Transactions in Class Period |
| 530201913 | No Recognized Claim |
| 530201914 | No Eligible Transactions in Class Period |
| 530201916 | No Eligible Transactions in Class Period |
| 530201917 | No Eligible Transactions in Class Period |
| 530201919 | No Eligible Transactions in Class Period |
| 530201921 | No Eligible Transactions in Class Period |
| 530201922 | No Recognized Claim |
| 530201923 | No Recognized Claim |
| 530201924 | No Recognized Claim |
| 530201925 | No Eligible Transactions in Class Period |
| 530201926 | No Eligible Transactions in Class Period |
| 530201927 | No Eligible Transactions in Class Period |
| 530201928 | No Eligible Transactions in Class Period |
| 530201929 | No Eligible Transactions in Class Period |
| 530201930 | No Eligible Transactions in Class Period |
| 530201931 | No Eligible Transactions in Class Period |
| 530201932 | No Recognized Claim |
| 530201934 | No Eligible Transactions in Class Period |
| 530201937 | No Eligible Transactions in Class Period |
| 530201938 | No Eligible Transactions in Class Period |
| 530201939 | No Recognized Claim |
| 530201940 | No Eligible Transactions in Class Period |
| 530201942 | No Recognized Claim |
| 530201943 | No Recognized Claim |
| 530201944 | No Eligible Transactions in Class Period |
| 530201945 | No Eligible Transactions in Class Period |
| 530201947 | No Eligible Transactions in Class Period |
| 530201948 | No Eligible Transactions in Class Period |
| 530201949 | No Eligible Transactions in Class Period |
| 530201952 | No Eligible Transactions in Class Period |
| 530201953 | No Eligible Transactions in Class Period |
| 530201954 | No Recognized Claim |
| 530201955 | No Recognized Claim |
| 530201956 | No Recognized Claim |
| 530201957 | No Eligible Transactions in Class Period |
| 530201958 | No Eligible Transactions in Class Period |
| 530201959 | No Eligible Transactions in Class Period |
| 530201960 | No Eligible Transactions in Class Period |
| 530201961 | No Eligible Transactions in Class Period |
| 530201962 | No Recognized Claim |
| 530201963 | No Eligible Transactions in Class Period |
| 530201965 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336606 | No Eligible Transactions in Class Period |
| 530336610 | No Recognized Claim |
| 530336614 | No Eligible Transactions in Class Period |
| 530336616 | No Eligible Transactions in Class Period |
| 530336617 | No Eligible Transactions in Class Period |
| 530336618 | No Eligible Transactions in Class Period |
| 530336619 | No Recognized Claim |
| 530336620 | No Eligible Transactions in Class Period |
| 530336621 | No Eligible Transactions in Class Period |
| 530336622 | No Eligible Transactions in Class Period |
| 530336625 | No Recognized Claim |
| 530336627 | No Recognized Claim |
| 530336631 | No Recognized Claim |
| 530336632 | No Recognized Claim |
| 530336638 | No Eligible Transactions in Class Period |
| 530336639 | No Eligible Transactions in Class Period |
| 530336640 | No Eligible Transactions in Class Period |
| 530336641 | No Eligible Transactions in Class Period |
| 530336642 | No Recognized Claim |
| 530336643 | No Eligible Transactions in Class Period |
| 530336644 | No Eligible Transactions in Class Period |
| 530336645 | No Eligible Transactions in Class Period |
| 530336646 | No Eligible Transactions in Class Period |
| 530336647 | No Recognized Claim |
| 530336648 | No Eligible Transactions in Class Period |
| 530336649 | No Eligible Transactions in Class Period |
| 530336650 | No Eligible Transactions in Class Period |
| 530336651 | No Eligible Transactions in Class Period |
| 530336652 | No Recognized Claim |
| 530336653 | No Eligible Transactions in Class Period |
| 530336654 | No Eligible Transactions in Class Period |
| 530336655 | No Eligible Transactions in Class Period |
| 530336656 | No Eligible Transactions in Class Period |
| 530336657 | No Eligible Transactions in Class Period |
| 530336658 | No Recognized Claim |
| 530336659 | No Recognized Claim |
| 530336660 | No Eligible Transactions in Class Period |
| 530336661 | No Recognized Claim |
| 530336662 | No Eligible Transactions in Class Period |
| 530336663 | No Eligible Transactions in Class Period |
| 530336664 | No Eligible Transactions in Class Period |
| 530336665 | No Eligible Transactions in Class Period |
| 530336666 | No Eligible Transactions in Class Period |
| 530336667 | No Eligible Transactions in Class Period |
| 530336668 | No Eligible Transactions in Class Period |
| 530336670 | No Eligible Transactions in Class Period |
| 530336671 | No Recognized Claim |
| 530336672 | No Eligible Transactions in Class Period |
| 530336673 | No Recognized Claim |
| 530336674 | No Eligible Transactions in Class Period |
| 530336675 | No Recognized Claim |
| 530336676 | No Eligible Transactions in Class Period |
| 530336677 | No Eligible Transactions in Class Period |
| 530336678 | No Eligible Transactions in Class Period |
| 530336679 | No Eligible Transactions in Class Period |
| 530336680 | No Recognized Claim |
| 530336681 | No Eligible Transactions in Class Period |
| 530336682 | No Eligible Transactions in Class Period |
| 530336687 | No Eligible Transactions in Class Period |
| 530336688 | No Eligible Transactions in Class Period |
| 530336689 | No Eligible Transactions in Class Period |
| 530336690 | No Eligible Transactions in Class Period |
| 530336694 | No Eligible Transactions in Class Period |
| 530336695 | No Eligible Transactions in Class Period |
| 530336696 | No Eligible Transactions in Class Period |
| 530336697 | No Eligible Transactions in Class Period |
| 530336698 | No Eligible Transactions in Class Period |
| 530336699 | No Eligible Transactions in Class Period |
| 530336700 | No Eligible Transactions in Class Period |
| 530336701 | No Recognized Claim |
| 530336702 | No Eligible Transactions in Class Period |
| 530336703 | No Eligible Transactions in Class Period |
| 530336704 | No Eligible Transactions in Class Period |
| 530336705 | No Recognized Claim |
| 530336706 | No Recognized Claim |
| 530336707 | No Eligible Transactions in Class Period |
| 530336708 | No Eligible Transactions in Class Period |
| 530336709 | No Eligible Transactions in Class Period |
| 530336710 | No Eligible Transactions in Class Period |
| 530336711 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077725 | No Eligible Transactions in Class Period |
| 530077726 | No Eligible Transactions in Class Period |
| 530077727 | No Eligible Transactions in Class Period |
| 530077728 | No Recognized Claim |
| 530077729 | No Recognized Claim |
| 530077730 | No Eligible Transactions in Class Period |
| 530077731 | No Eligible Transactions in Class Period |
| 530077732 | No Eligible Transactions in Class Period |
| 530077733 | No Eligible Transactions in Class Period |
| 530077734 | No Recognized Claim |
| 530077735 | No Eligible Transactions in Class Period |
| 530077736 | No Eligible Transactions in Class Period |
| 530077737 | No Recognized Claim |
| 530077738 | No Eligible Transactions in Class Period |
| 530077739 | No Eligible Transactions in Class Period |
| 530077740 | No Eligible Transactions in Class Period |
| 530077742 | No Eligible Transactions in Class Period |
| 530077743 | No Eligible Transactions in Class Period |
| 530077744 | No Eligible Transactions in Class Period |
| 530077745 | No Eligible Transactions in Class Period |
| 530077746 | No Recognized Claim |
| 530077747 | No Eligible Transactions in Class Period |
| 530077748 | No Eligible Transactions in Class Period |
| 530077749 | No Eligible Transactions in Class Period |
| 530077751 | No Eligible Transactions in Class Period |
| 530077752 | No Eligible Transactions in Class Period |
| 530077753 | No Eligible Transactions in Class Period |
| 530077755 | No Eligible Transactions in Class Period |
| 530077756 | No Eligible Transactions in Class Period |
| 530077757 | No Recognized Claim |
| 530077759 | No Eligible Transactions in Class Period |
| 530077760 | No Eligible Transactions in Class Period |
| 530077761 | No Eligible Transactions in Class Period |
| 530077762 | No Eligible Transactions in Class Period |
| 530077763 | No Recognized Claim |
| 530077764 | No Eligible Transactions in Class Period |
| 530077765 | No Eligible Transactions in Class Period |
| 530077766 | No Eligible Transactions in Class Period |
| 530077767 | No Recognized Claim |
| 530077768 | No Eligible Transactions in Class Period |
| 530077769 | No Eligible Transactions in Class Period |
| 530077770 | No Eligible Transactions in Class Period |
| 530077771 | No Eligible Transactions in Class Period |
| 530077772 | No Eligible Transactions in Class Period |
| 530077773 | No Eligible Transactions in Class Period |
| 530077774 | No Eligible Transactions in Class Period |
| 530077775 | No Eligible Transactions in Class Period |
| 530077776 | No Eligible Transactions in Class Period |
| 530077777 | No Eligible Transactions in Class Period |
| 530077778 | No Eligible Transactions in Class Period |
| 530077779 | No Eligible Transactions in Class Period |
| 530077780 | No Recognized Claim |
| 530077781 | No Eligible Transactions in Class Period |
| 530077782 | No Eligible Transactions in Class Period |
| 530077783 | No Eligible Transactions in Class Period |
| 530077784 | No Eligible Transactions in Class Period |
| 530077785 | No Eligible Transactions in Class Period |
| 530077786 | No Eligible Transactions in Class Period |
| 530077787 | No Eligible Transactions in Class Period |
| 530077788 | No Eligible Transactions in Class Period |
| 530077789 | No Eligible Transactions in Class Period |
| 530077790 | No Recognized Claim |
| 530077791 | No Eligible Transactions in Class Period |
| 530077792 | No Eligible Transactions in Class Period |
| 530077793 | No Eligible Transactions in Class Period |
| 530077794 | No Eligible Transactions in Class Period |
| 530077795 | No Eligible Transactions in Class Period |
| 530077796 | No Eligible Transactions in Class Period |
| 530077797 | No Eligible Transactions in Class Period |
| 530077798 | No Eligible Transactions in Class Period |
| 530077799 | No Eligible Transactions in Class Period |
| 530077800 | No Eligible Transactions in Class Period |
| 530077801 | No Eligible Transactions in Class Period |
| 530077802 | No Eligible Transactions in Class Period |
| 530077803 | No Eligible Transactions in Class Period |
| 530077804 | No Eligible Transactions in Class Period |
| 530077805 | No Eligible Transactions in Class Period |
| 530077806 | No Eligible Transactions in Class Period |
| 530077808 | No Eligible Transactions in Class Period |
| 530077809 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530201966 | No Eligible Transactions in Class Period |
| 530201967 | No Eligible Transactions in Class Period |
| 530201968 | No Recognized Claim |
| 530201969 | No Eligible Transactions in Class Period |
| 530201970 | No Eligible Transactions in Class Period |
| 530201971 | No Recognized Claim |
| 530201972 | No Recognized Claim |
| 530201973 | No Recognized Claim |
| 530201974 | No Recognized Claim |
| 530201975 | No Eligible Transactions in Class Period |
| 530201976 | No Eligible Transactions in Class Period |
| 530201977 | No Recognized Claim |
| 530201978 | No Recognized Claim |
| 530201979 | No Eligible Transactions in Class Period |
| 530201980 | No Eligible Transactions in Class Period |
| 530201982 | No Eligible Transactions in Class Period |
| 530201983 | No Eligible Transactions in Class Period |
| 530201984 | No Eligible Transactions in Class Period |
| 530201985 | No Eligible Transactions in Class Period |
| 530201986 | No Eligible Transactions in Class Period |
| 530201987 | No Eligible Transactions in Class Period |
| 530201989 | No Recognized Claim |
| 530201990 | No Eligible Transactions in Class Period |
| 530201992 | No Eligible Transactions in Class Period |
| 530201994 | No Eligible Transactions in Class Period |
| 530201996 | No Eligible Transactions in Class Period |
| 530201997 | No Eligible Transactions in Class Period |
| 530201998 | No Eligible Transactions in Class Period |
| 530201999 | No Eligible Transactions in Class Period |
| 530202000 | No Eligible Transactions in Class Period |
| 530202001 | No Eligible Transactions in Class Period |
| 530202002 | No Eligible Transactions in Class Period |
| 530202003 | No Eligible Transactions in Class Period |
| 530202004 | No Eligible Transactions in Class Period |
| 530202005 | No Eligible Transactions in Class Period |
| 530202006 | No Eligible Transactions in Class Period |
| 530202007 | No Eligible Transactions in Class Period |
| 530202011 | No Recognized Claim |
| 530202012 | No Eligible Transactions in Class Period |
| 530202014 | No Eligible Transactions in Class Period |
| 530202015 | No Eligible Transactions in Class Period |
| 530202016 | No Eligible Transactions in Class Period |
| 530202017 | No Eligible Transactions in Class Period |
| 530202018 | No Eligible Transactions in Class Period |
| 530202020 | No Eligible Transactions in Class Period |
| 530202021 | No Eligible Transactions in Class Period |
| 530202022 | No Eligible Transactions in Class Period |
| 530202023 | No Recognized Claim |
| 530202024 | No Eligible Transactions in Class Period |
| 530202025 | No Eligible Transactions in Class Period |
| 530202026 | No Recognized Claim |
| 530202027 | No Eligible Transactions in Class Period |
| 530202030 | No Eligible Transactions in Class Period |
| 530202031 | No Eligible Transactions in Class Period |
| 530202032 | No Eligible Transactions in Class Period |
| 530202033 | No Eligible Transactions in Class Period |
| 530202034 | No Eligible Transactions in Class Period |
| 530202035 | No Eligible Transactions in Class Period |
| 530202036 | No Eligible Transactions in Class Period |
| 530202037 | No Eligible Transactions in Class Period |
| 530202038 | No Eligible Transactions in Class Period |
| 530202039 | No Eligible Transactions in Class Period |
| 530202041 | No Eligible Transactions in Class Period |
| 530202042 | No Eligible Transactions in Class Period |
| 530202043 | No Eligible Transactions in Class Period |
| 530202044 | No Eligible Transactions in Class Period |
| 530202045 | No Eligible Transactions in Class Period |
| 530202046 | No Eligible Transactions in Class Period |
| 530202047 | No Eligible Transactions in Class Period |
| 530202049 | No Eligible Transactions in Class Period |
| 530202050 | No Eligible Transactions in Class Period |
| 530202051 | No Eligible Transactions in Class Period |
| 530202052 | No Eligible Transactions in Class Period |
| 530202054 | No Recognized Claim |
| 530202055 | No Eligible Transactions in Class Period |
| 530202056 | No Eligible Transactions in Class Period |
| 530202057 | No Eligible Transactions in Class Period |
| 530202059 | No Eligible Transactions in Class Period |
| 530202060 | No Recognized Claim |
| 530202061 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336712 | No Eligible Transactions in Class Period |
| 530336713 | No Recognized Claim |
| 530336714 | No Recognized Claim |
| 530336715 | No Recognized Claim |
| 530336717 | No Recognized Claim |
| 530336718 | No Eligible Transactions in Class Period |
| 530336719 | No Recognized Claim |
| 530336720 | No Eligible Transactions in Class Period |
| 530336721 | No Eligible Transactions in Class Period |
| 530336724 | No Recognized Claim |
| 530336725 | No Eligible Transactions in Class Period |
| 530336726 | No Recognized Claim |
| 530336727 | No Eligible Transactions in Class Period |
| 530336728 | No Recognized Claim |
| 530336729 | No Eligible Transactions in Class Period |
| 530336730 | No Eligible Transactions in Class Period |
| 530336731 | No Eligible Transactions in Class Period |
| 530336732 | No Recognized Claim |
| 530336733 | No Eligible Transactions in Class Period |
| 530336735 | No Recognized Claim |
| 530336737 | No Eligible Transactions in Class Period |
| 530336738 | No Recognized Claim |
| 530336739 | No Recognized Claim |
| 530336741 | No Eligible Transactions in Class Period |
| 530336742 | No Eligible Transactions in Class Period |
| 530336749 | No Recognized Claim |
| 530336752 | No Eligible Transactions in Class Period |
| 530336753 | No Eligible Transactions in Class Period |
| 530336754 | No Eligible Transactions in Class Period |
| 530336755 | No Eligible Transactions in Class Period |
| 530336756 | No Recognized Claim |
| 530336757 | No Recognized Claim |
| 530336758 | No Eligible Transactions in Class Period |
| 530336759 | No Recognized Claim |
| 530336760 | No Eligible Transactions in Class Period |
| 530336761 | No Eligible Transactions in Class Period |
| 530336762 | No Recognized Claim |
| 530336763 | No Eligible Transactions in Class Period |
| 530336764 | No Eligible Transactions in Class Period |
| 530336766 | No Recognized Claim |
| 530336767 | No Recognized Claim |
| 530336768 | No Recognized Claim |
| 530336769 | No Eligible Transactions in Class Period |
| 530336770 | No Eligible Transactions in Class Period |
| 530336771 | No Eligible Transactions in Class Period |
| 530336772 | No Eligible Transactions in Class Period |
| 530336773 | No Eligible Transactions in Class Period |
| 530336774 | No Eligible Transactions in Class Period |
| 530336775 | No Eligible Transactions in Class Period |
| 530336776 | No Eligible Transactions in Class Period |
| 530336777 | No Recognized Claim |
| 530336778 | No Eligible Transactions in Class Period |
| 530336780 | No Eligible Transactions in Class Period |
| 530336781 | No Eligible Transactions in Class Period |
| 530336782 | No Recognized Claim |
| 530336783 | No Eligible Transactions in Class Period |
| 530336784 | No Eligible Transactions in Class Period |
| 530336785 | No Eligible Transactions in Class Period |
| 530336788 | No Eligible Transactions in Class Period |
| 530336789 | No Eligible Transactions in Class Period |
| 530336790 | No Eligible Transactions in Class Period |
| 530336791 | No Eligible Transactions in Class Period |
| 530336792 | No Eligible Transactions in Class Period |
| 530336793 | No Eligible Transactions in Class Period |
| 530336794 | No Eligible Transactions in Class Period |
| 530336795 | No Eligible Transactions in Class Period |
| 530336796 | No Eligible Transactions in Class Period |
| 530336797 | No Eligible Transactions in Class Period |
| 530336798 | No Eligible Transactions in Class Period |
| 530336799 | No Eligible Transactions in Class Period |
| 530336800 | No Recognized Claim |
| 530336801 | No Eligible Transactions in Class Period |
| 530336802 | No Eligible Transactions in Class Period |
| 530336804 | No Eligible Transactions in Class Period |
| 530336805 | No Eligible Transactions in Class Period |
| 530336806 | No Eligible Transactions in Class Period |
| 530336807 | No Eligible Transactions in Class Period |
| 530336808 | No Eligible Transactions in Class Period |
| 530336809 | No Eligible Transactions in Class Period |
| 530336810 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077811 | No Eligible Transactions in Class Period |
| 530077812 | No Recognized Claim |
| 530077813 | No Eligible Transactions in Class Period |
| 530077814 | No Eligible Transactions in Class Period |
| 530077815 | No Eligible Transactions in Class Period |
| 530077816 | No Eligible Transactions in Class Period |
| 530077817 | No Eligible Transactions in Class Period |
| 530077818 | No Eligible Transactions in Class Period |
| 530077819 | No Recognized Claim |
| 530077820 | No Eligible Transactions in Class Period |
| 530077821 | No Eligible Transactions in Class Period |
| 530077822 | No Recognized Claim |
| 530077823 | No Eligible Transactions in Class Period |
| 530077824 | No Eligible Transactions in Class Period |
| 530077825 | No Eligible Transactions in Class Period |
| 530077826 | No Eligible Transactions in Class Period |
| 530077827 | No Eligible Transactions in Class Period |
| 530077828 | No Eligible Transactions in Class Period |
| 530077829 | No Eligible Transactions in Class Period |
| 530077830 | No Eligible Transactions in Class Period |
| 530077831 | No Eligible Transactions in Class Period |
| 530077832 | No Eligible Transactions in Class Period |
| 530077833 | No Recognized Claim |
| 530077834 | No Recognized Claim |
| 530077835 | No Eligible Transactions in Class Period |
| 530077836 | No Eligible Transactions in Class Period |
| 530077837 | No Recognized Claim |
| 530077838 | No Eligible Transactions in Class Period |
| 530077839 | No Eligible Transactions in Class Period |
| 530077840 | No Eligible Transactions in Class Period |
| 530077841 | No Eligible Transactions in Class Period |
| 530077842 | No Recognized Claim |
| 530077843 | No Eligible Transactions in Class Period |
| 530077844 | No Eligible Transactions in Class Period |
| 530077846 | No Eligible Transactions in Class Period |
| 530077847 | No Recognized Claim |
| 530077850 | No Eligible Transactions in Class Period |
| 530077851 | No Eligible Transactions in Class Period |
| 530077852 | No Recognized Claim |
| 530077853 | No Eligible Transactions in Class Period |
| 530077855 | No Recognized Claim |
| 530077856 | No Eligible Transactions in Class Period |
| 530077857 | No Eligible Transactions in Class Period |
| 530077858 | No Eligible Transactions in Class Period |
| 530077859 | No Eligible Transactions in Class Period |
| 530077860 | No Eligible Transactions in Class Period |
| 530077861 | No Eligible Transactions in Class Period |
| 530077862 | No Eligible Transactions in Class Period |
| 530077863 | No Eligible Transactions in Class Period |
| 530077864 | No Recognized Claim |
| 530077865 | No Eligible Transactions in Class Period |
| 530077866 | No Eligible Transactions in Class Period |
| 530077867 | No Eligible Transactions in Class Period |
| 530077868 | No Eligible Transactions in Class Period |
| 530077869 | No Eligible Transactions in Class Period |
| 530077870 | No Recognized Claim |
| 530077872 | No Eligible Transactions in Class Period |
| 530077873 | No Eligible Transactions in Class Period |
| 530077875 | No Eligible Transactions in Class Period |
| 530077876 | No Eligible Transactions in Class Period |
| 530077877 | No Eligible Transactions in Class Period |
| 530077878 | No Recognized Claim |
| 530077879 | No Eligible Transactions in Class Period |
| 530077880 | No Eligible Transactions in Class Period |
| 530077881 | No Eligible Transactions in Class Period |
| 530077882 | No Eligible Transactions in Class Period |
| 530077883 | No Eligible Transactions in Class Period |
| 530077884 | No Eligible Transactions in Class Period |
| 530077885 | No Eligible Transactions in Class Period |
| 530077886 | No Eligible Transactions in Class Period |
| 530077887 | No Eligible Transactions in Class Period |
| 530077888 | No Eligible Transactions in Class Period |
| 530077889 | No Eligible Transactions in Class Period |
| 530077890 | No Recognized Claim |
| 530077891 | No Eligible Transactions in Class Period |
| 530077892 | No Eligible Transactions in Class Period |
| 530077893 | No Eligible Transactions in Class Period |
| 530077894 | No Eligible Transactions in Class Period |
| 530077895 | No Eligible Transactions in Class Period |
| 530077896 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202062 | No Eligible Transactions in Class Period |
| 530202063 | No Eligible Transactions in Class Period |
| 530202064 | No Recognized Claim |
| 530202065 | No Recognized Claim |
| 530202066 | No Recognized Claim |
| 530202067 | No Eligible Transactions in Class Period |
| 530202069 | No Eligible Transactions in Class Period |
| 530202072 | No Eligible Transactions in Class Period |
| 530202076 | No Eligible Transactions in Class Period |
| 530202077 | No Eligible Transactions in Class Period |
| 530202078 | No Eligible Transactions in Class Period |
| 530202079 | No Eligible Transactions in Class Period |
| 530202080 | No Eligible Transactions in Class Period |
| 530202081 | No Eligible Transactions in Class Period |
| 530202082 | No Eligible Transactions in Class Period |
| 530202083 | No Eligible Transactions in Class Period |
| 530202085 | No Eligible Transactions in Class Period |
| 530202088 | No Eligible Transactions in Class Period |
| 530202089 | No Eligible Transactions in Class Period |
| 530202090 | No Eligible Transactions in Class Period |
| 530202092 | No Recognized Claim |
| 530202093 | No Recognized Claim |
| 530202094 | No Eligible Transactions in Class Period |
| 530202095 | No Eligible Transactions in Class Period |
| 530202096 | No Eligible Transactions in Class Period |
| 530202097 | No Eligible Transactions in Class Period |
| 530202099 | No Eligible Transactions in Class Period |
| 530202100 | No Eligible Transactions in Class Period |
| 530202101 | No Eligible Transactions in Class Period |
| 530202102 | No Eligible Transactions in Class Period |
| 530202103 | No Eligible Transactions in Class Period |
| 530202104 | No Eligible Transactions in Class Period |
| 530202105 | No Eligible Transactions in Class Period |
| 530202107 | No Eligible Transactions in Class Period |
| 530202108 | No Eligible Transactions in Class Period |
| 530202109 | No Eligible Transactions in Class Period |
| 530202111 | No Eligible Transactions in Class Period |
| 530202112 | No Recognized Claim |
| 530202113 | No Recognized Claim |
| 530202114 | No Eligible Transactions in Class Period |
| 530202116 | No Eligible Transactions in Class Period |
| 530202117 | No Eligible Transactions in Class Period |
| 530202118 | No Eligible Transactions in Class Period |
| 530202119 | No Eligible Transactions in Class Period |
| 530202120 | No Eligible Transactions in Class Period |
| 530202121 | No Eligible Transactions in Class Period |
| 530202123 | No Eligible Transactions in Class Period |
| 530202124 | No Eligible Transactions in Class Period |
| 530202127 | No Eligible Transactions in Class Period |
| 530202128 | No Eligible Transactions in Class Period |
| 530202129 | No Eligible Transactions in Class Period |
| 530202130 | No Eligible Transactions in Class Period |
| 530202131 | No Eligible Transactions in Class Period |
| 530202132 | No Eligible Transactions in Class Period |
| 530202133 | No Eligible Transactions in Class Period |
| 530202134 | No Recognized Claim |
| 530202135 | No Eligible Transactions in Class Period |
| 530202136 | No Eligible Transactions in Class Period |
| 530202137 | No Eligible Transactions in Class Period |
| 530202138 | No Recognized Claim |
| 530202139 | No Recognized Claim |
| 530202140 | No Eligible Transactions in Class Period |
| 530202141 | No Recognized Claim |
| 530202143 | No Eligible Transactions in Class Period |
| 530202144 | No Eligible Transactions in Class Period |
| 530202148 | No Eligible Transactions in Class Period |
| 530202149 | No Eligible Transactions in Class Period |
| 530202150 | No Eligible Transactions in Class Period |
| 530202152 | No Eligible Transactions in Class Period |
| 530202153 | No Eligible Transactions in Class Period |
| 530202154 | No Eligible Transactions in Class Period |
| 530202155 | No Eligible Transactions in Class Period |
| 530202156 | No Recognized Claim |
| 530202157 | No Eligible Transactions in Class Period |
| 530202158 | No Eligible Transactions in Class Period |
| 530202159 | No Eligible Transactions in Class Period |
| 530202160 | No Eligible Transactions in Class Period |
| 530202161 | No Eligible Transactions in Class Period |
| 530202162 | No Recognized Claim |
| 530202164 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336811 | No Recognized Claim |
| 530336813 | No Recognized Claim |
| 530336814 | No Recognized Claim |
| 530336816 | No Eligible Transactions in Class Period |
| 530336825 | No Eligible Transactions in Class Period |
| 530336826 | No Eligible Transactions in Class Period |
| 530336827 | No Eligible Transactions in Class Period |
| 530336828 | No Eligible Transactions in Class Period |
| 530336829 | No Eligible Transactions in Class Period |
| 530336830 | No Eligible Transactions in Class Period |
| 530336831 | No Eligible Transactions in Class Period |
| 530336832 | No Recognized Claim |
| 530336833 | No Eligible Transactions in Class Period |
| 530336834 | No Eligible Transactions in Class Period |
| 530336835 | No Eligible Transactions in Class Period |
| 530336836 | No Eligible Transactions in Class Period |
| 530336837 | No Eligible Transactions in Class Period |
| 530336838 | No Eligible Transactions in Class Period |
| 530336839 | No Eligible Transactions in Class Period |
| 530336840 | No Eligible Transactions in Class Period |
| 530336841 | No Eligible Transactions in Class Period |
| 530336842 | No Eligible Transactions in Class Period |
| 530336843 | No Eligible Transactions in Class Period |
| 530336844 | No Eligible Transactions in Class Period |
| 530336845 | No Eligible Transactions in Class Period |
| 530336846 | No Eligible Transactions in Class Period |
| 530336847 | No Eligible Transactions in Class Period |
| 530336848 | No Eligible Transactions in Class Period |
| 530336850 | No Recognized Claim |
| 530336852 | No Eligible Transactions in Class Period |
| 530336853 | No Eligible Transactions in Class Period |
| 530336855 | No Eligible Transactions in Class Period |
| 530336856 | No Eligible Transactions in Class Period |
| 530336857 | No Eligible Transactions in Class Period |
| 530336861 | No Recognized Claim |
| 530336863 | No Recognized Claim |
| 530336868 | No Recognized Claim |
| 530336870 | No Recognized Claim |
| 530336871 | No Recognized Claim |
| 530336873 | No Recognized Claim |
| 530336874 | No Recognized Claim |
| 530336877 | No Recognized Claim |
| 530336879 | No Eligible Transactions in Class Period |
| 530336880 | No Eligible Transactions in Class Period |
| 530336881 | No Eligible Transactions in Class Period |
| 530336882 | No Recognized Claim |
| 530336883 | No Recognized Claim |
| 530336884 | No Eligible Transactions in Class Period |
| 530336885 | No Eligible Transactions in Class Period |
| 530336886 | No Eligible Transactions in Class Period |
| 530336887 | No Eligible Transactions in Class Period |
| 530336888 | No Eligible Transactions in Class Period |
| 530336889 | No Eligible Transactions in Class Period |
| 530336890 | No Eligible Transactions in Class Period |
| 530336891 | No Eligible Transactions in Class Period |
| 530336892 | No Eligible Transactions in Class Period |
| 530336893 | No Eligible Transactions in Class Period |
| 530336894 | No Eligible Transactions in Class Period |
| 530336895 | No Recognized Claim |
| 530336896 | No Eligible Transactions in Class Period |
| 530336897 | No Eligible Transactions in Class Period |
| 530336898 | No Eligible Transactions in Class Period |
| 530336899 | No Eligible Transactions in Class Period |
| 530336900 | No Eligible Transactions in Class Period |
| 530336901 | No Eligible Transactions in Class Period |
| 530336902 | No Eligible Transactions in Class Period |
| 530336903 | No Eligible Transactions in Class Period |
| 530336904 | No Eligible Transactions in Class Period |
| 530336905 | No Eligible Transactions in Class Period |
| 530336906 | No Eligible Transactions in Class Period |
| 530336907 | No Eligible Transactions in Class Period |
| 530336908 | No Eligible Transactions in Class Period |
| 530336909 | No Eligible Transactions in Class Period |
| 530336910 | No Eligible Transactions in Class Period |
| 530336912 | No Eligible Transactions in Class Period |
| 530336913 | No Eligible Transactions in Class Period |
| 530336914 | No Eligible Transactions in Class Period |
| 530336915 | No Recognized Claim |
| 530336916 | No Recognized Claim |
| 530336917 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077897 | No Eligible Transactions in Class Period |
| 530077898 | No Recognized Claim |
| 530077900 | No Recognized Claim |
| 530077901 | No Eligible Transactions in Class Period |
| 530077902 | No Eligible Transactions in Class Period |
| 530077903 | No Recognized Claim |
| 530077904 | No Recognized Claim |
| 530077905 | No Recognized Claim |
| 530077906 | No Recognized Claim |
| 530077907 | No Recognized Claim |
| 530077908 | No Eligible Transactions in Class Period |
| 530077909 | No Recognized Claim |
| 530077910 | No Eligible Transactions in Class Period |
| 530077911 | No Eligible Transactions in Class Period |
| 530077912 | No Eligible Transactions in Class Period |
| 530077913 | No Eligible Transactions in Class Period |
| 530077914 | No Eligible Transactions in Class Period |
| 530077915 | No Eligible Transactions in Class Period |
| 530077916 | No Eligible Transactions in Class Period |
| 530077917 | No Eligible Transactions in Class Period |
| 530077918 | No Eligible Transactions in Class Period |
| 530077919 | No Eligible Transactions in Class Period |
| 530077920 | No Eligible Transactions in Class Period |
| 530077921 | No Eligible Transactions in Class Period |
| 530077922 | No Eligible Transactions in Class Period |
| 530077923 | No Eligible Transactions in Class Period |
| 530077925 | No Eligible Transactions in Class Period |
| 530077926 | No Eligible Transactions in Class Period |
| 530077928 | No Eligible Transactions in Class Period |
| 530077929 | No Eligible Transactions in Class Period |
| 530077930 | No Eligible Transactions in Class Period |
| 530077931 | No Eligible Transactions in Class Period |
| 530077932 | No Eligible Transactions in Class Period |
| 530077933 | No Recognized Claim |
| 530077934 | No Recognized Claim |
| 530077935 | No Recognized Claim |
| 530077936 | No Eligible Transactions in Class Period |
| 530077937 | No Recognized Claim |
| 530077938 | No Recognized Claim |
| 530077939 | No Recognized Claim |
| 530077940 | No Eligible Transactions in Class Period |
| 530077942 | No Recognized Claim |
| 530077943 | No Eligible Transactions in Class Period |
| 530077944 | No Eligible Transactions in Class Period |
| 530077945 | No Eligible Transactions in Class Period |
| 530077946 | No Recognized Claim |
| 530077947 | No Recognized Claim |
| 530077948 | No Eligible Transactions in Class Period |
| 530077949 | No Eligible Transactions in Class Period |
| 530077950 | No Eligible Transactions in Class Period |
| 530077951 | No Recognized Claim |
| 530077952 | No Eligible Transactions in Class Period |
| 530077953 | No Recognized Claim |
| 530077954 | No Eligible Transactions in Class Period |
| 530077955 | No Eligible Transactions in Class Period |
| 530077956 | No Eligible Transactions in Class Period |
| 530077957 | No Recognized Claim |
| 530077958 | No Eligible Transactions in Class Period |
| 530077960 | No Recognized Claim |
| 530077961 | No Eligible Transactions in Class Period |
| 530077962 | No Eligible Transactions in Class Period |
| 530077963 | No Eligible Transactions in Class Period |
| 530077964 | No Recognized Claim |
| 530077965 | No Recognized Claim |
| 530077966 | No Recognized Claim |
| 530077967 | No Recognized Claim |
| 530077968 | No Eligible Transactions in Class Period |
| 530077969 | No Eligible Transactions in Class Period |
| 530077970 | No Eligible Transactions in Class Period |
| 530077971 | No Eligible Transactions in Class Period |
| 530077972 | No Recognized Claim |
| 530077973 | No Eligible Transactions in Class Period |
| 530077974 | No Eligible Transactions in Class Period |
| 530077975 | No Eligible Transactions in Class Period |
| 530077976 | No Eligible Transactions in Class Period |
| 530077977 | No Recognized Claim |
| 530077978 | No Recognized Claim |
| 530077979 | No Recognized Claim |
| 530077980 | No Recognized Claim |
| 530077981 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202165 | No Eligible Transactions in Class Period |
| 530202166 | No Eligible Transactions in Class Period |
| 530202167 | No Eligible Transactions in Class Period |
| 530202168 | No Recognized Claim |
| 530202169 | No Eligible Transactions in Class Period |
| 530202170 | No Eligible Transactions in Class Period |
| 530202171 | No Eligible Transactions in Class Period |
| 530202172 | No Eligible Transactions in Class Period |
| 530202173 | No Eligible Transactions in Class Period |
| 530202174 | No Eligible Transactions in Class Period |
| 530202175 | No Eligible Transactions in Class Period |
| 530202176 | No Eligible Transactions in Class Period |
| 530202177 | No Eligible Transactions in Class Period |
| 530202178 | No Eligible Transactions in Class Period |
| 530202179 | No Eligible Transactions in Class Period |
| 530202180 | No Eligible Transactions in Class Period |
| 530202181 | No Eligible Transactions in Class Period |
| 530202182 | No Eligible Transactions in Class Period |
| 530202183 | No Eligible Transactions in Class Period |
| 530202184 | No Eligible Transactions in Class Period |
| 530202185 | No Recognized Claim |
| 530202187 | No Eligible Transactions in Class Period |
| 530202188 | No Eligible Transactions in Class Period |
| 530202189 | No Recognized Claim |
| 530202190 | No Eligible Transactions in Class Period |
| 530202193 | No Eligible Transactions in Class Period |
| 530202194 | No Eligible Transactions in Class Period |
| 530202195 | No Eligible Transactions in Class Period |
| 530202197 | No Recognized Claim |
| 530202198 | No Recognized Claim |
| 530202199 | No Recognized Claim |
| 530202200 | No Recognized Claim |
| 530202201 | No Eligible Transactions in Class Period |
| 530202202 | No Eligible Transactions in Class Period |
| 530202203 | No Eligible Transactions in Class Period |
| 530202204 | No Recognized Claim |
| 530202206 | No Recognized Claim |
| 530202207 | No Recognized Claim |
| 530202208 | No Recognized Claim |
| 530202209 | No Recognized Claim |
| 530202210 | No Recognized Claim |
| 530202211 | No Recognized Claim |
| 530202212 | No Eligible Transactions in Class Period |
| 530202213 | No Eligible Transactions in Class Period |
| 530202214 | No Eligible Transactions in Class Period |
| 530202215 | No Eligible Transactions in Class Period |
| 530202216 | No Recognized Claim |
| 530202217 | No Eligible Transactions in Class Period |
| 530202218 | No Eligible Transactions in Class Period |
| 530202219 | No Recognized Claim |
| 530202221 | No Eligible Transactions in Class Period |
| 530202222 | No Eligible Transactions in Class Period |
| 530202223 | No Eligible Transactions in Class Period |
| 530202224 | No Eligible Transactions in Class Period |
| 530202225 | No Recognized Claim |
| 530202226 | No Eligible Transactions in Class Period |
| 530202227 | No Eligible Transactions in Class Period |
| 530202228 | No Recognized Claim |
| 530202229 | No Recognized Claim |
| 530202231 | No Eligible Transactions in Class Period |
| 530202232 | No Eligible Transactions in Class Period |
| 530202233 | No Eligible Transactions in Class Period |
| 530202234 | No Eligible Transactions in Class Period |
| 530202235 | No Eligible Transactions in Class Period |
| 530202236 | No Recognized Claim |
| 530202237 | No Recognized Claim |
| 530202238 | No Eligible Transactions in Class Period |
| 530202239 | No Recognized Claim |
| 530202240 | No Recognized Claim |
| 530202241 | No Eligible Transactions in Class Period |
| 530202242 | No Eligible Transactions in Class Period |
| 530202243 | No Eligible Transactions in Class Period |
| 530202244 | No Eligible Transactions in Class Period |
| 530202245 | No Eligible Transactions in Class Period |
| 530202246 | No Eligible Transactions in Class Period |
| 530202247 | No Eligible Transactions in Class Period |
| 530202248 | No Eligible Transactions in Class Period |
| 530202249 | No Eligible Transactions in Class Period |
| 530202250 | No Eligible Transactions in Class Period |
| 530202251 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530336918 | No Recognized Claim |
| 530336919 | No Eligible Transactions in Class Period |
| 530336920 | No Eligible Transactions in Class Period |
| 530336921 | No Eligible Transactions in Class Period |
| 530336922 | No Eligible Transactions in Class Period |
| 530336923 | No Eligible Transactions in Class Period |
| 530336924 | No Eligible Transactions in Class Period |
| 530336925 | No Eligible Transactions in Class Period |
| 530336926 | No Eligible Transactions in Class Period |
| 530336927 | No Eligible Transactions in Class Period |
| 530336928 | No Recognized Claim |
| 530336929 | No Eligible Transactions in Class Period |
| 530336930 | No Eligible Transactions in Class Period |
| 530336931 | No Recognized Claim |
| 530336932 | No Eligible Transactions in Class Period |
| 530336933 | No Recognized Claim |
| 530336934 | No Eligible Transactions in Class Period |
| 530336935 | No Eligible Transactions in Class Period |
| 530336936 | No Eligible Transactions in Class Period |
| 530336937 | No Eligible Transactions in Class Period |
| 530336938 | No Eligible Transactions in Class Period |
| 530336939 | No Eligible Transactions in Class Period |
| 530336951 | No Recognized Claim |
| 530336956 | No Eligible Transactions in Class Period |
| 530336957 | No Eligible Transactions in Class Period |
| 530336958 | No Eligible Transactions in Class Period |
| 530336959 | No Eligible Transactions in Class Period |
| 530336960 | No Eligible Transactions in Class Period |
| 530336961 | No Eligible Transactions in Class Period |
| 530336962 | No Eligible Transactions in Class Period |
| 530336963 | No Eligible Transactions in Class Period |
| 530336964 | No Eligible Transactions in Class Period |
| 530336965 | No Eligible Transactions in Class Period |
| 530336966 | No Eligible Transactions in Class Period |
| 530336967 | No Eligible Transactions in Class Period |
| 530336969 | No Recognized Claim |
| 530336970 | No Recognized Claim |
| 530336971 | No Eligible Transactions in Class Period |
| 530336972 | No Eligible Transactions in Class Period |
| 530336973 | No Eligible Transactions in Class Period |
| 530336974 | No Eligible Transactions in Class Period |
| 530336976 | No Eligible Transactions in Class Period |
| 530336977 | No Recognized Claim |
| 530336978 | No Eligible Transactions in Class Period |
| 530336979 | No Eligible Transactions in Class Period |
| 530336980 | No Eligible Transactions in Class Period |
| 530336981 | No Eligible Transactions in Class Period |
| 530336982 | No Eligible Transactions in Class Period |
| 530336983 | No Eligible Transactions in Class Period |
| 530336985 | No Recognized Claim |
| 530336986 | No Eligible Transactions in Class Period |
| 530336987 | No Eligible Transactions in Class Period |
| 530336989 | No Recognized Claim |
| 530336991 | No Recognized Claim |
| 530336992 | No Eligible Transactions in Class Period |
| 530336993 | No Recognized Claim |
| 530336994 | No Eligible Transactions in Class Period |
| 530336995 | No Recognized Claim |
| 530336996 | No Recognized Claim |
| 530336997 | No Recognized Claim |
| 530336998 | No Recognized Claim |
| 530336999 | No Recognized Claim |
| 530337000 | No Recognized Claim |
| 530337001 | No Eligible Transactions in Class Period |
| 530337003 | No Recognized Claim |
| 530337004 | No Recognized Claim |
| 530337005 | No Eligible Transactions in Class Period |
| 530337006 | No Eligible Transactions in Class Period |
| 530337007 | No Recognized Claim |
| 530337008 | No Recognized Claim |
| 530337011 | No Recognized Claim |
| 530337013 | No Recognized Claim |
| 530337015 | No Recognized Claim |
| 530337017 | No Eligible Transactions in Class Period |
| 530337018 | No Recognized Claim |
| 530337020 | No Eligible Transactions in Class Period |
| 530337021 | No Recognized Claim |
| 530337022 | No Recognized Claim |
| 530337023 | No Recognized Claim |
| 530337026 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530077982 | No Recognized Claim |
| 530077983 | No Recognized Claim |
| 530077984 | No Recognized Claim |
| 530077985 | No Eligible Transactions in Class Period |
| 530077986 | No Eligible Transactions in Class Period |
| 530077987 | No Recognized Claim |
| 530077988 | No Eligible Transactions in Class Period |
| 530077989 | No Recognized Claim |
| 530077990 | No Recognized Claim |
| 530077991 | No Recognized Claim |
| 530077993 | No Recognized Claim |
| 530077994 | No Eligible Transactions in Class Period |
| 530077995 | No Recognized Claim |
| 530077996 | No Eligible Transactions in Class Period |
| 530077997 | No Eligible Transactions in Class Period |
| 530077998 | No Recognized Claim |
| 530077999 | No Eligible Transactions in Class Period |
| 530078001 | No Eligible Transactions in Class Period |
| 530078002 | No Eligible Transactions in Class Period |
| 530078003 | No Eligible Transactions in Class Period |
| 530078005 | No Eligible Transactions in Class Period |
| 530078006 | No Recognized Claim |
| 530078007 | No Eligible Transactions in Class Period |
| 530078008 | No Recognized Claim |
| 530078009 | No Recognized Claim |
| 530078010 | No Eligible Transactions in Class Period |
| 530078011 | No Eligible Transactions in Class Period |
| 530078012 | No Eligible Transactions in Class Period |
| 530078013 | No Eligible Transactions in Class Period |
| 530078014 | No Eligible Transactions in Class Period |
| 530078015 | No Eligible Transactions in Class Period |
| 530078016 | No Recognized Claim |
| 530078019 | No Eligible Transactions in Class Period |
| 530078020 | No Eligible Transactions in Class Period |
| 530078021 | No Eligible Transactions in Class Period |
| 530078022 | No Eligible Transactions in Class Period |
| 530078024 | No Eligible Transactions in Class Period |
| 530078025 | No Eligible Transactions in Class Period |
| 530078026 | No Eligible Transactions in Class Period |
| 530078027 | No Recognized Claim |
| 530078028 | No Recognized Claim |
| 530078029 | No Eligible Transactions in Class Period |
| 530078030 | No Eligible Transactions in Class Period |
| 530078031 | No Eligible Transactions in Class Period |
| 530078032 | No Recognized Claim |
| 530078033 | No Eligible Transactions in Class Period |
| 530078034 | No Recognized Claim |
| 530078035 | No Recognized Claim |
| 530078036 | No Recognized Claim |
| 530078038 | No Recognized Claim |
| 530078039 | No Recognized Claim |
| 530078040 | No Eligible Transactions in Class Period |
| 530078041 | No Eligible Transactions in Class Period |
| 530078042 | No Recognized Claim |
| 530078043 | No Eligible Transactions in Class Period |
| 530078044 | No Eligible Transactions in Class Period |
| 530078045 | No Eligible Transactions in Class Period |
| 530078046 | No Eligible Transactions in Class Period |
| 530078047 | No Eligible Transactions in Class Period |
| 530078048 | No Eligible Transactions in Class Period |
| 530078049 | No Eligible Transactions in Class Period |
| 530078050 | No Eligible Transactions in Class Period |
| 530078051 | No Eligible Transactions in Class Period |
| 530078052 | No Eligible Transactions in Class Period |
| 530078053 | No Recognized Claim |
| 530078054 | No Recognized Claim |
| 530078055 | No Eligible Transactions in Class Period |
| 530078056 | No Eligible Transactions in Class Period |
| 530078057 | No Recognized Claim |
| 530078058 | No Recognized Claim |
| 530078059 | No Recognized Claim |
| 530078060 | No Recognized Claim |
| 530078061 | No Eligible Transactions in Class Period |
| 530078062 | No Eligible Transactions in Class Period |
| 530078063 | No Eligible Transactions in Class Period |
| 530078067 | No Eligible Transactions in Class Period |
| 530078068 | No Recognized Claim |
| 530078069 | No Recognized Claim |
| 530078071 | No Recognized Claim |
| 530078073 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202252 | No Eligible Transactions in Class Period |
| 530202253 | No Eligible Transactions in Class Period |
| 530202254 | No Eligible Transactions in Class Period |
| 530202255 | No Eligible Transactions in Class Period |
| 530202257 | No Recognized Claim |
| 530202258 | No Eligible Transactions in Class Period |
| 530202259 | No Eligible Transactions in Class Period |
| 530202260 | No Eligible Transactions in Class Period |
| 530202261 | No Recognized Claim |
| 530202262 | No Recognized Claim |
| 530202263 | No Eligible Transactions in Class Period |
| 530202264 | No Eligible Transactions in Class Period |
| 530202265 | No Recognized Claim |
| 530202266 | No Recognized Claim |
| 530202267 | No Recognized Claim |
| 530202269 | No Eligible Transactions in Class Period |
| 530202270 | No Eligible Transactions in Class Period |
| 530202273 | No Eligible Transactions in Class Period |
| 530202274 | No Eligible Transactions in Class Period |
| 530202275 | No Eligible Transactions in Class Period |
| 530202276 | No Eligible Transactions in Class Period |
| 530202277 | No Eligible Transactions in Class Period |
| 530202278 | No Eligible Transactions in Class Period |
| 530202279 | No Eligible Transactions in Class Period |
| 530202280 | No Eligible Transactions in Class Period |
| 530202281 | No Eligible Transactions in Class Period |
| 530202282 | No Eligible Transactions in Class Period |
| 530202283 | No Recognized Claim |
| 530202284 | No Eligible Transactions in Class Period |
| 530202285 | No Eligible Transactions in Class Period |
| 530202286 | No Eligible Transactions in Class Period |
| 530202287 | No Eligible Transactions in Class Period |
| 530202288 | No Eligible Transactions in Class Period |
| 530202291 | No Eligible Transactions in Class Period |
| 530202292 | No Eligible Transactions in Class Period |
| 530202294 | No Eligible Transactions in Class Period |
| 530202295 | No Recognized Claim |
| 530202296 | No Recognized Claim |
| 530202297 | No Recognized Claim |
| 530202298 | No Eligible Transactions in Class Period |
| 530202299 | No Recognized Claim |
| 530202300 | No Eligible Transactions in Class Period |
| 530202301 | No Eligible Transactions in Class Period |
| 530202302 | No Recognized Claim |
| 530202303 | No Recognized Claim |
| 530202304 | No Eligible Transactions in Class Period |
| 530202305 | No Eligible Transactions in Class Period |
| 530202306 | No Recognized Claim |
| 530202307 | No Eligible Transactions in Class Period |
| 530202308 | No Eligible Transactions in Class Period |
| 530202310 | No Eligible Transactions in Class Period |
| 530202311 | No Eligible Transactions in Class Period |
| 530202312 | No Eligible Transactions in Class Period |
| 530202313 | No Eligible Transactions in Class Period |
| 530202314 | No Eligible Transactions in Class Period |
| 530202315 | No Eligible Transactions in Class Period |
| 530202316 | No Eligible Transactions in Class Period |
| 530202317 | No Eligible Transactions in Class Period |
| 530202318 | No Eligible Transactions in Class Period |
| 530202319 | No Recognized Claim |
| 530202320 | No Recognized Claim |
| 530202321 | No Recognized Claim |
| 530202322 | No Eligible Transactions in Class Period |
| 530202323 | No Eligible Transactions in Class Period |
| 530202324 | No Recognized Claim |
| 530202325 | No Eligible Transactions in Class Period |
| 530202326 | No Eligible Transactions in Class Period |
| 530202327 | No Eligible Transactions in Class Period |
| 530202328 | No Eligible Transactions in Class Period |
| 530202329 | No Recognized Claim |
| 530202330 | No Eligible Transactions in Class Period |
| 530202331 | No Eligible Transactions in Class Period |
| 530202332 | No Eligible Transactions in Class Period |
| 530202333 | No Recognized Claim |
| 530202335 | No Eligible Transactions in Class Period |
| 530202336 | No Eligible Transactions in Class Period |
| 530202338 | No Recognized Claim |
| 530202339 | No Eligible Transactions in Class Period |
| 530202341 | No Eligible Transactions in Class Period |
| 530202342 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337027 | No Recognized Claim |
| 530337028 | No Eligible Transactions in Class Period |
| 530337029 | No Eligible Transactions in Class Period |
| 530337030 | No Eligible Transactions in Class Period |
| 530337031 | No Eligible Transactions in Class Period |
| 530337032 | No Eligible Transactions in Class Period |
| 530337033 | No Eligible Transactions in Class Period |
| 530337034 | No Eligible Transactions in Class Period |
| 530337035 | No Eligible Transactions in Class Period |
| 530337036 | No Eligible Transactions in Class Period |
| 530337037 | No Eligible Transactions in Class Period |
| 530337038 | No Eligible Transactions in Class Period |
| 530337039 | No Eligible Transactions in Class Period |
| 530337040 | No Eligible Transactions in Class Period |
| 530337042 | No Eligible Transactions in Class Period |
| 530337043 | No Eligible Transactions in Class Period |
| 530337044 | No Eligible Transactions in Class Period |
| 530337045 | No Eligible Transactions in Class Period |
| 530337046 | No Eligible Transactions in Class Period |
| 530337047 | No Eligible Transactions in Class Period |
| 530337048 | No Eligible Transactions in Class Period |
| 530337049 | No Eligible Transactions in Class Period |
| 530337051 | No Eligible Transactions in Class Period |
| 530337052 | No Recognized Claim |
| 530337053 | No Eligible Transactions in Class Period |
| 530337054 | No Eligible Transactions in Class Period |
| 530337056 | No Eligible Transactions in Class Period |
| 530337057 | No Eligible Transactions in Class Period |
| 530337058 | No Eligible Transactions in Class Period |
| 530337059 | No Recognized Claim |
| 530337060 | No Recognized Claim |
| 530337061 | No Eligible Transactions in Class Period |
| 530337062 | No Eligible Transactions in Class Period |
| 530337063 | No Eligible Transactions in Class Period |
| 530337064 | No Eligible Transactions in Class Period |
| 530337065 | No Eligible Transactions in Class Period |
| 530337066 | No Eligible Transactions in Class Period |
| 530337067 | No Eligible Transactions in Class Period |
| 530337068 | No Eligible Transactions in Class Period |
| 530337069 | No Eligible Transactions in Class Period |
| 530337070 | No Recognized Claim |
| 530337071 | No Eligible Transactions in Class Period |
| 530337072 | No Eligible Transactions in Class Period |
| 530337074 | No Eligible Transactions in Class Period |
| 530337075 | No Recognized Claim |
| 530337076 | No Eligible Transactions in Class Period |
| 530337077 | No Eligible Transactions in Class Period |
| 530337078 | No Eligible Transactions in Class Period |
| 530337079 | No Eligible Transactions in Class Period |
| 530337080 | No Eligible Transactions in Class Period |
| 530337081 | No Eligible Transactions in Class Period |
| 530337082 | No Eligible Transactions in Class Period |
| 530337083 | No Recognized Claim |
| 530337089 | No Recognized Claim |
| 530337092 | No Recognized Claim |
| 530337098 | No Recognized Claim |
| 530337099 | No Eligible Transactions in Class Period |
| 530337100 | No Eligible Transactions in Class Period |
| 530337101 | No Eligible Transactions in Class Period |
| 530337102 | No Eligible Transactions in Class Period |
| 530337103 | No Recognized Claim |
| 530337104 | No Eligible Transactions in Class Period |
| 530337105 | No Eligible Transactions in Class Period |
| 530337106 | No Recognized Claim |
| 530337107 | No Eligible Transactions in Class Period |
| 530337108 | No Eligible Transactions in Class Period |
| 530337109 | No Eligible Transactions in Class Period |
| 530337110 | No Eligible Transactions in Class Period |
| 530337111 | No Eligible Transactions in Class Period |
| 530337112 | No Eligible Transactions in Class Period |
| 530337116 | No Recognized Claim |
| 530337120 | No Recognized Claim |
| 530337121 | No Recognized Claim |
| 530337124 | No Recognized Claim |
| 530337125 | No Recognized Claim |
| 530337127 | No Recognized Claim |
| 530337128 | No Recognized Claim |
| 530337129 | No Recognized Claim |
| 530337130 | No Recognized Claim |
| 530337132 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078074 | No Recognized Claim |
| 530078075 | No Recognized Claim |
| 530078076 | No Eligible Transactions in Class Period |
| 530078078 | No Recognized Claim |
| 530078079 | No Recognized Claim |
| 530078081 | No Recognized Claim |
| 530078085 | No Eligible Transactions in Class Period |
| 530078086 | No Eligible Transactions in Class Period |
| 530078087 | No Eligible Transactions in Class Period |
| 530078088 | No Eligible Transactions in Class Period |
| 530078089 | No Eligible Transactions in Class Period |
| 530078090 | No Recognized Claim |
| 530078091 | No Eligible Transactions in Class Period |
| 530078093 | No Eligible Transactions in Class Period |
| 530078094 | No Recognized Claim |
| 530078097 | No Recognized Claim |
| 530078098 | No Recognized Claim |
| 530078099 | No Recognized Claim |
| 530078100 | No Recognized Claim |
| 530078101 | No Eligible Transactions in Class Period |
| 530078103 | No Recognized Claim |
| 530078104 | No Recognized Claim |
| 530078106 | No Recognized Claim |
| 530078107 | No Eligible Transactions in Class Period |
| 530078108 | No Eligible Transactions in Class Period |
| 530078109 | No Eligible Transactions in Class Period |
| 530078110 | No Recognized Claim |
| 530078111 | No Recognized Claim |
| 530078112 | No Recognized Claim |
| 530078113 | No Recognized Claim |
| 530078114 | No Recognized Claim |
| 530078115 | No Recognized Claim |
| 530078116 | No Recognized Claim |
| 530078117 | No Recognized Claim |
| 530078118 | No Recognized Claim |
| 530078119 | No Eligible Transactions in Class Period |
| 530078120 | No Eligible Transactions in Class Period |
| 530078121 | No Eligible Transactions in Class Period |
| 530078122 | No Recognized Claim |
| 530078123 | No Recognized Claim |
| 530078124 | No Eligible Transactions in Class Period |
| 530078125 | No Eligible Transactions in Class Period |
| 530078126 | No Recognized Claim |
| 530078127 | No Recognized Claim |
| 530078128 | No Eligible Transactions in Class Period |
| 530078129 | No Eligible Transactions in Class Period |
| 530078130 | No Eligible Transactions in Class Period |
| 530078131 | No Recognized Claim |
| 530078132 | No Recognized Claim |
| 530078133 | No Recognized Claim |
| 530078134 | No Eligible Transactions in Class Period |
| 530078135 | No Recognized Claim |
| 530078136 | No Recognized Claim |
| 530078137 | No Recognized Claim |
| 530078138 | No Recognized Claim |
| 530078139 | No Recognized Claim |
| 530078140 | No Recognized Claim |
| 530078141 | No Eligible Transactions in Class Period |
| 530078143 | No Eligible Transactions in Class Period |
| 530078144 | No Eligible Transactions in Class Period |
| 530078145 | No Recognized Claim |
| 530078146 | No Recognized Claim |
| 530078147 | No Eligible Transactions in Class Period |
| 530078148 | No Eligible Transactions in Class Period |
| 530078150 | No Recognized Claim |
| 530078151 | No Eligible Transactions in Class Period |
| 530078152 | No Eligible Transactions in Class Period |
| 530078153 | No Recognized Claim |
| 530078154 | No Eligible Transactions in Class Period |
| 530078155 | No Eligible Transactions in Class Period |
| 530078156 | No Eligible Transactions in Class Period |
| 530078157 | No Eligible Transactions in Class Period |
| 530078158 | No Recognized Claim |
| 530078159 | No Recognized Claim |
| 530078160 | No Eligible Transactions in Class Period |
| 530078161 | No Recognized Claim |
| 530078162 | No Recognized Claim |
| 530078163 | No Eligible Transactions in Class Period |
| 530078164 | No Eligible Transactions in Class Period |
| 530078165 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202343 | No Recognized Claim |
| 530202345 | No Recognized Claim |
| 530202346 | No Recognized Claim |
| 530202347 | No Recognized Claim |
| 530202348 | No Eligible Transactions in Class Period |
| 530202349 | No Recognized Claim |
| 530202351 | No Eligible Transactions in Class Period |
| 530202353 | No Eligible Transactions in Class Period |
| 530202358 | No Recognized Claim |
| 530202360 | No Recognized Claim |
| 530202361 | No Recognized Claim |
| 530202362 | No Recognized Claim |
| 530202363 | No Eligible Transactions in Class Period |
| 530202364 | No Eligible Transactions in Class Period |
| 530202365 | No Eligible Transactions in Class Period |
| 530202366 | No Eligible Transactions in Class Period |
| 530202367 | No Eligible Transactions in Class Period |
| 530202368 | No Eligible Transactions in Class Period |
| 530202369 | No Eligible Transactions in Class Period |
| 530202370 | No Eligible Transactions in Class Period |
| 530202371 | No Recognized Claim |
| 530202372 | No Recognized Claim |
| 530202373 | No Recognized Claim |
| 530202374 | No Eligible Transactions in Class Period |
| 530202375 | No Eligible Transactions in Class Period |
| 530202376 | No Eligible Transactions in Class Period |
| 530202377 | No Eligible Transactions in Class Period |
| 530202378 | No Eligible Transactions in Class Period |
| 530202379 | No Eligible Transactions in Class Period |
| 530202380 | No Eligible Transactions in Class Period |
| 530202381 | No Eligible Transactions in Class Period |
| 530202382 | No Eligible Transactions in Class Period |
| 530202383 | No Eligible Transactions in Class Period |
| 530202384 | No Recognized Claim |
| 530202385 | No Eligible Transactions in Class Period |
| 530202386 | No Eligible Transactions in Class Period |
| 530202387 | No Eligible Transactions in Class Period |
| 530202388 | No Eligible Transactions in Class Period |
| 530202391 | No Eligible Transactions in Class Period |
| 530202392 | No Recognized Claim |
| 530202393 | No Recognized Claim |
| 530202394 | No Recognized Claim |
| 530202395 | No Recognized Claim |
| 530202396 | No Eligible Transactions in Class Period |
| 530202397 | No Eligible Transactions in Class Period |
| 530202398 | No Eligible Transactions in Class Period |
| 530202399 | No Recognized Claim |
| 530202400 | No Eligible Transactions in Class Period |
| 530202401 | No Eligible Transactions in Class Period |
| 530202402 | No Eligible Transactions in Class Period |
| 530202403 | No Eligible Transactions in Class Period |
| 530202405 | No Eligible Transactions in Class Period |
| 530202407 | No Eligible Transactions in Class Period |
| 530202408 | No Eligible Transactions in Class Period |
| 530202409 | No Eligible Transactions in Class Period |
| 530202410 | No Eligible Transactions in Class Period |
| 530202411 | No Eligible Transactions in Class Period |
| 530202412 | No Eligible Transactions in Class Period |
| 530202413 | No Eligible Transactions in Class Period |
| 530202414 | No Eligible Transactions in Class Period |
| 530202415 | No Eligible Transactions in Class Period |
| 530202416 | No Recognized Claim |
| 530202421 | No Eligible Transactions in Class Period |
| 530202422 | No Eligible Transactions in Class Period |
| 530202423 | No Eligible Transactions in Class Period |
| 530202424 | No Eligible Transactions in Class Period |
| 530202425 | No Recognized Claim |
| 530202426 | No Eligible Transactions in Class Period |
| 530202427 | No Eligible Transactions in Class Period |
| 530202429 | No Eligible Transactions in Class Period |
| 530202430 | No Eligible Transactions in Class Period |
| 530202432 | No Eligible Transactions in Class Period |
| 530202433 | No Eligible Transactions in Class Period |
| 530202434 | No Recognized Claim |
| 530202435 | No Recognized Claim |
| 530202436 | No Eligible Transactions in Class Period |
| 530202437 | No Recognized Claim |
| 530202438 | No Eligible Transactions in Class Period |
| 530202439 | No Eligible Transactions in Class Period |
| 530202440 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337133 | No Recognized Claim |
| 530337134 | No Recognized Claim |
| 530337137 | No Recognized Claim |
| 530337138 | No Recognized Claim |
| 530337139 | No Recognized Claim |
| 530337140 | No Eligible Transactions in Class Period |
| 530337141 | No Eligible Transactions in Class Period |
| 530337142 | No Eligible Transactions in Class Period |
| 530337144 | No Recognized Claim |
| 530337145 | No Eligible Transactions in Class Period |
| 530337146 | No Eligible Transactions in Class Period |
| 530337147 | No Recognized Claim |
| 530337148 | No Recognized Claim |
| 530337149 | No Eligible Transactions in Class Period |
| 530337150 | No Eligible Transactions in Class Period |
| 530337151 | No Eligible Transactions in Class Period |
| 530337152 | No Eligible Transactions in Class Period |
| 530337153 | No Eligible Transactions in Class Period |
| 530337154 | No Eligible Transactions in Class Period |
| 530337155 | No Eligible Transactions in Class Period |
| 530337156 | No Eligible Transactions in Class Period |
| 530337157 | No Eligible Transactions in Class Period |
| 530337158 | No Eligible Transactions in Class Period |
| 530337159 | No Eligible Transactions in Class Period |
| 530337160 | No Eligible Transactions in Class Period |
| 530337161 | No Eligible Transactions in Class Period |
| 530337162 | No Eligible Transactions in Class Period |
| 530337163 | No Eligible Transactions in Class Period |
| 530337164 | No Eligible Transactions in Class Period |
| 530337166 | No Eligible Transactions in Class Period |
| 530337167 | No Eligible Transactions in Class Period |
| 530337168 | No Eligible Transactions in Class Period |
| 530337169 | No Eligible Transactions in Class Period |
| 530337170 | No Eligible Transactions in Class Period |
| 530337171 | No Eligible Transactions in Class Period |
| 530337173 | No Recognized Claim |
| 530337174 | No Eligible Transactions in Class Period |
| 530337175 | No Eligible Transactions in Class Period |
| 530337176 | No Eligible Transactions in Class Period |
| 530337177 | No Eligible Transactions in Class Period |
| 530337178 | No Eligible Transactions in Class Period |
| 530337179 | No Eligible Transactions in Class Period |
| 530337180 | No Eligible Transactions in Class Period |
| 530337181 | No Eligible Transactions in Class Period |
| 530337182 | No Eligible Transactions in Class Period |
| 530337183 | No Eligible Transactions in Class Period |
| 530337184 | No Eligible Transactions in Class Period |
| 530337185 | No Eligible Transactions in Class Period |
| 530337186 | No Eligible Transactions in Class Period |
| 530337187 | No Eligible Transactions in Class Period |
| 530337188 | No Eligible Transactions in Class Period |
| 530337190 | No Eligible Transactions in Class Period |
| 530337191 | No Eligible Transactions in Class Period |
| 530337192 | No Eligible Transactions in Class Period |
| 530337193 | No Eligible Transactions in Class Period |
| 530337194 | No Eligible Transactions in Class Period |
| 530337195 | No Eligible Transactions in Class Period |
| 530337196 | No Eligible Transactions in Class Period |
| 530337197 | No Eligible Transactions in Class Period |
| 530337198 | No Recognized Claim |
| 530337199 | No Recognized Claim |
| 530337200 | No Recognized Claim |
| 530337202 | No Eligible Transactions in Class Period |
| 530337204 | No Eligible Transactions in Class Period |
| 530337205 | No Eligible Transactions in Class Period |
| 530337206 | No Eligible Transactions in Class Period |
| 530337207 | No Eligible Transactions in Class Period |
| 530337208 | No Eligible Transactions in Class Period |
| 530337209 | No Eligible Transactions in Class Period |
| 530337210 | No Eligible Transactions in Class Period |
| 530337211 | No Eligible Transactions in Class Period |
| 530337213 | No Eligible Transactions in Class Period |
| 530337216 | No Eligible Transactions in Class Period |
| 530337217 | No Eligible Transactions in Class Period |
| 530337218 | No Eligible Transactions in Class Period |
| 530337219 | No Eligible Transactions in Class Period |
| 530337220 | No Eligible Transactions in Class Period |
| 530337221 | No Recognized Claim |
| 530337222 | No Eligible Transactions in Class Period |
| 530337223 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078166 | No Eligible Transactions in Class Period |
| 530078167 | No Eligible Transactions in Class Period |
| 530078168 | No Eligible Transactions in Class Period |
| 530078169 | No Eligible Transactions in Class Period |
| 530078170 | No Eligible Transactions in Class Period |
| 530078171 | No Eligible Transactions in Class Period |
| 530078172 | No Eligible Transactions in Class Period |
| 530078173 | No Eligible Transactions in Class Period |
| 530078174 | No Eligible Transactions in Class Period |
| 530078175 | No Eligible Transactions in Class Period |
| 530078176 | No Eligible Transactions in Class Period |
| 530078177 | No Eligible Transactions in Class Period |
| 530078178 | No Eligible Transactions in Class Period |
| 530078179 | No Eligible Transactions in Class Period |
| 530078180 | No Eligible Transactions in Class Period |
| 530078181 | No Eligible Transactions in Class Period |
| 530078182 | No Eligible Transactions in Class Period |
| 530078183 | No Eligible Transactions in Class Period |
| 530078185 | No Eligible Transactions in Class Period |
| 530078186 | No Recognized Claim |
| 530078187 | No Recognized Claim |
| 530078188 | No Recognized Claim |
| 530078189 | No Recognized Claim |
| 530078190 | No Recognized Claim |
| 530078191 | No Recognized Claim |
| 530078192 | No Eligible Transactions in Class Period |
| 530078193 | No Recognized Claim |
| 530078194 | No Eligible Transactions in Class Period |
| 530078195 | No Eligible Transactions in Class Period |
| 530078196 | No Eligible Transactions in Class Period |
| 530078197 | No Recognized Claim |
| 530078198 | No Recognized Claim |
| 530078199 | No Eligible Transactions in Class Period |
| 530078200 | No Recognized Claim |
| 530078201 | No Recognized Claim |
| 530078202 | No Recognized Claim |
| 530078203 | No Eligible Transactions in Class Period |
| 530078204 | No Recognized Claim |
| 530078205 | No Eligible Transactions in Class Period |
| 530078206 | No Recognized Claim |
| 530078207 | No Eligible Transactions in Class Period |
| 530078208 | No Eligible Transactions in Class Period |
| 530078209 | No Recognized Claim |
| 530078210 | No Eligible Transactions in Class Period |
| 530078211 | No Eligible Transactions in Class Period |
| 530078212 | No Recognized Claim |
| 530078213 | No Eligible Transactions in Class Period |
| 530078214 | No Eligible Transactions in Class Period |
| 530078215 | No Eligible Transactions in Class Period |
| 530078217 | No Recognized Claim |
| 530078218 | No Eligible Transactions in Class Period |
| 530078219 | No Recognized Claim |
| 530078220 | No Recognized Claim |
| 530078221 | No Eligible Transactions in Class Period |
| 530078222 | No Eligible Transactions in Class Period |
| 530078223 | No Recognized Claim |
| 530078224 | No Eligible Transactions in Class Period |
| 530078225 | No Eligible Transactions in Class Period |
| 530078226 | No Eligible Transactions in Class Period |
| 530078227 | No Eligible Transactions in Class Period |
| 530078228 | No Eligible Transactions in Class Period |
| 530078229 | No Eligible Transactions in Class Period |
| 530078231 | No Recognized Claim |
| 530078232 | No Recognized Claim |
| 530078233 | No Recognized Claim |
| 530078234 | No Eligible Transactions in Class Period |
| 530078235 | No Eligible Transactions in Class Period |
| 530078236 | No Recognized Claim |
| 530078237 | No Eligible Transactions in Class Period |
| 530078238 | No Eligible Transactions in Class Period |
| 530078239 | No Recognized Claim |
| 530078240 | No Eligible Transactions in Class Period |
| 530078241 | No Eligible Transactions in Class Period |
| 530078242 | No Eligible Transactions in Class Period |
| 530078243 | No Recognized Claim |
| 530078244 | No Recognized Claim |
| 530078245 | No Eligible Transactions in Class Period |
| 530078246 | No Eligible Transactions in Class Period |
| 530078247 | No Eligible Transactions in Class Period |
| 530078248 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202441 | No Eligible Transactions in Class Period |
| 530202442 | No Eligible Transactions in Class Period |
| 530202443 | No Recognized Claim |
| 530202444 | No Recognized Claim |
| 530202445 | No Recognized Claim |
| 530202446 | No Recognized Claim |
| 530202448 | No Eligible Transactions in Class Period |
| 530202452 | No Eligible Transactions in Class Period |
| 530202453 | No Eligible Transactions in Class Period |
| 530202454 | No Eligible Transactions in Class Period |
| 530202456 | No Eligible Transactions in Class Period |
| 530202457 | No Eligible Transactions in Class Period |
| 530202458 | No Eligible Transactions in Class Period |
| 530202460 | No Recognized Claim |
| 530202461 | No Recognized Claim |
| 530202462 | No Eligible Transactions in Class Period |
| 530202463 | No Eligible Transactions in Class Period |
| 530202464 | No Eligible Transactions in Class Period |
| 530202465 | No Eligible Transactions in Class Period |
| 530202466 | No Recognized Claim |
| 530202468 | No Eligible Transactions in Class Period |
| 530202471 | No Recognized Claim |
| 530202472 | No Recognized Claim |
| 530202474 | No Recognized Claim |
| 530202475 | No Eligible Transactions in Class Period |
| 530202476 | No Eligible Transactions in Class Period |
| 530202477 | No Eligible Transactions in Class Period |
| 530202478 | No Eligible Transactions in Class Period |
| 530202479 | No Eligible Transactions in Class Period |
| 530202480 | No Recognized Claim |
| 530202481 | No Recognized Claim |
| 530202482 | No Eligible Transactions in Class Period |
| 530202483 | No Eligible Transactions in Class Period |
| 530202484 | No Eligible Transactions in Class Period |
| 530202485 | No Eligible Transactions in Class Period |
| 530202486 | No Eligible Transactions in Class Period |
| 530202487 | No Recognized Claim |
| 530202488 | No Eligible Transactions in Class Period |
| 530202489 | No Eligible Transactions in Class Period |
| 530202490 | No Eligible Transactions in Class Period |
| 530202491 | No Eligible Transactions in Class Period |
| 530202492 | No Eligible Transactions in Class Period |
| 530202493 | No Eligible Transactions in Class Period |
| 530202494 | No Eligible Transactions in Class Period |
| 530202495 | No Recognized Claim |
| 530202496 | No Eligible Transactions in Class Period |
| 530202497 | No Eligible Transactions in Class Period |
| 530202500 | No Eligible Transactions in Class Period |
| 530202502 | No Eligible Transactions in Class Period |
| 530202503 | No Eligible Transactions in Class Period |
| 530202504 | No Eligible Transactions in Class Period |
| 530202506 | No Recognized Claim |
| 530202507 | No Eligible Transactions in Class Period |
| 530202508 | No Eligible Transactions in Class Period |
| 530202509 | No Eligible Transactions in Class Period |
| 530202510 | No Eligible Transactions in Class Period |
| 530202511 | No Eligible Transactions in Class Period |
| 530202512 | No Eligible Transactions in Class Period |
| 530202513 | No Eligible Transactions in Class Period |
| 530202514 | No Eligible Transactions in Class Period |
| 530202515 | No Eligible Transactions in Class Period |
| 530202516 | No Eligible Transactions in Class Period |
| 530202517 | No Recognized Claim |
| 530202518 | No Eligible Transactions in Class Period |
| 530202519 | No Recognized Claim |
| 530202521 | No Recognized Claim |
| 530202522 | No Eligible Transactions in Class Period |
| 530202523 | No Eligible Transactions in Class Period |
| 530202524 | No Eligible Transactions in Class Period |
| 530202525 | No Eligible Transactions in Class Period |
| 530202526 | No Recognized Claim |
| 530202527 | No Recognized Claim |
| 530202528 | No Recognized Claim |
| 530202529 | No Eligible Transactions in Class Period |
| 530202530 | No Recognized Claim |
| 530202531 | No Eligible Transactions in Class Period |
| 530202532 | No Recognized Claim |
| 530202533 | No Recognized Claim |
| 530202534 | No Recognized Claim |
| 530202535 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337224 | No Eligible Transactions in Class Period |
| 530337226 | No Recognized Claim |
| 530337227 | No Eligible Transactions in Class Period |
| 530337230 | No Eligible Transactions in Class Period |
| 530337231 | No Eligible Transactions in Class Period |
| 530337232 | No Eligible Transactions in Class Period |
| 530337233 | No Eligible Transactions in Class Period |
| 530337234 | No Eligible Transactions in Class Period |
| 530337235 | No Recognized Claim |
| 530337236 | No Eligible Transactions in Class Period |
| 530337237 | No Eligible Transactions in Class Period |
| 530337238 | No Eligible Transactions in Class Period |
| 530337239 | No Eligible Transactions in Class Period |
| 530337240 | No Eligible Transactions in Class Period |
| 530337241 | No Eligible Transactions in Class Period |
| 530337242 | No Eligible Transactions in Class Period |
| 530337243 | No Eligible Transactions in Class Period |
| 530337244 | No Eligible Transactions in Class Period |
| 530337246 | No Eligible Transactions in Class Period |
| 530337247 | No Eligible Transactions in Class Period |
| 530337248 | No Eligible Transactions in Class Period |
| 530337249 | No Eligible Transactions in Class Period |
| 530337250 | No Eligible Transactions in Class Period |
| 530337251 | No Eligible Transactions in Class Period |
| 530337252 | No Recognized Claim |
| 530337253 | No Eligible Transactions in Class Period |
| 530337254 | No Eligible Transactions in Class Period |
| 530337255 | No Eligible Transactions in Class Period |
| 530337256 | No Recognized Claim |
| 530337257 | No Eligible Transactions in Class Period |
| 530337258 | No Eligible Transactions in Class Period |
| 530337259 | No Eligible Transactions in Class Period |
| 530337260 | No Eligible Transactions in Class Period |
| 530337261 | No Eligible Transactions in Class Period |
| 530337262 | No Recognized Claim |
| 530337263 | No Eligible Transactions in Class Period |
| 530337264 | No Eligible Transactions in Class Period |
| 530337265 | No Eligible Transactions in Class Period |
| 530337266 | No Recognized Claim |
| 530337267 | No Eligible Transactions in Class Period |
| 530337268 | No Eligible Transactions in Class Period |
| 530337269 | No Eligible Transactions in Class Period |
| 530337270 | No Eligible Transactions in Class Period |
| 530337271 | No Eligible Transactions in Class Period |
| 530337272 | No Eligible Transactions in Class Period |
| 530337273 | No Eligible Transactions in Class Period |
| 530337274 | No Eligible Transactions in Class Period |
| 530337275 | No Eligible Transactions in Class Period |
| 530337276 | No Eligible Transactions in Class Period |
| 530337277 | No Eligible Transactions in Class Period |
| 530337278 | No Eligible Transactions in Class Period |
| 530337279 | No Eligible Transactions in Class Period |
| 530337280 | No Eligible Transactions in Class Period |
| 530337281 | No Eligible Transactions in Class Period |
| 530337282 | No Eligible Transactions in Class Period |
| 530337283 | No Eligible Transactions in Class Period |
| 530337284 | No Eligible Transactions in Class Period |
| 530337285 | No Eligible Transactions in Class Period |
| 530337286 | No Eligible Transactions in Class Period |
| 530337287 | No Eligible Transactions in Class Period |
| 530337288 | No Eligible Transactions in Class Period |
| 530337289 | No Eligible Transactions in Class Period |
| 530337290 | No Eligible Transactions in Class Period |
| 530337291 | No Eligible Transactions in Class Period |
| 530337292 | No Eligible Transactions in Class Period |
| 530337293 | No Eligible Transactions in Class Period |
| 530337294 | No Eligible Transactions in Class Period |
| 530337295 | No Eligible Transactions in Class Period |
| 530337296 | No Eligible Transactions in Class Period |
| 530337297 | No Eligible Transactions in Class Period |
| 530337298 | No Eligible Transactions in Class Period |
| 530337299 | No Eligible Transactions in Class Period |
| 530337300 | No Eligible Transactions in Class Period |
| 530337301 | No Eligible Transactions in Class Period |
| 530337302 | No Eligible Transactions in Class Period |
| 530337303 | No Eligible Transactions in Class Period |
| 530337306 | No Eligible Transactions in Class Period |
| 530337307 | No Eligible Transactions in Class Period |
| 530337308 | No Eligible Transactions in Class Period |
| 530337309 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078249 | No Recognized Claim |
| 530078250 | No Eligible Transactions in Class Period |
| 530078251 | No Recognized Claim |
| 530078252 | No Eligible Transactions in Class Period |
| 530078253 | No Eligible Transactions in Class Period |
| 530078254 | No Eligible Transactions in Class Period |
| 530078255 | No Recognized Claim |
| 530078256 | No Eligible Transactions in Class Period |
| 530078257 | No Eligible Transactions in Class Period |
| 530078258 | No Eligible Transactions in Class Period |
| 530078259 | No Eligible Transactions in Class Period |
| 530078260 | No Eligible Transactions in Class Period |
| 530078261 | No Eligible Transactions in Class Period |
| 530078262 | No Recognized Claim |
| 530078263 | No Eligible Transactions in Class Period |
| 530078264 | No Eligible Transactions in Class Period |
| 530078265 | No Eligible Transactions in Class Period |
| 530078266 | No Eligible Transactions in Class Period |
| 530078267 | No Eligible Transactions in Class Period |
| 530078268 | No Recognized Claim |
| 530078270 | No Recognized Claim |
| 530078271 | No Eligible Transactions in Class Period |
| 530078272 | No Recognized Claim |
| 530078273 | No Recognized Claim |
| 530078274 | No Recognized Claim |
| 530078275 | No Recognized Claim |
| 530078276 | No Recognized Claim |
| 530078277 | No Eligible Transactions in Class Period |
| 530078278 | No Recognized Claim |
| 530078279 | No Eligible Transactions in Class Period |
| 530078280 | No Eligible Transactions in Class Period |
| 530078281 | No Recognized Claim |
| 530078282 | No Eligible Transactions in Class Period |
| 530078285 | No Recognized Claim |
| 530078286 | No Eligible Transactions in Class Period |
| 530078287 | No Recognized Claim |
| 530078288 | No Eligible Transactions in Class Period |
| 530078289 | No Eligible Transactions in Class Period |
| 530078290 | No Eligible Transactions in Class Period |
| 530078291 | No Eligible Transactions in Class Period |
| 530078292 | No Eligible Transactions in Class Period |
| 530078293 | No Eligible Transactions in Class Period |
| 530078294 | No Eligible Transactions in Class Period |
| 530078295 | No Eligible Transactions in Class Period |
| 530078296 | No Eligible Transactions in Class Period |
| 530078297 | No Recognized Claim |
| 530078298 | No Eligible Transactions in Class Period |
| 530078299 | No Eligible Transactions in Class Period |
| 530078300 | No Eligible Transactions in Class Period |
| 530078301 | No Eligible Transactions in Class Period |
| 530078302 | No Recognized Claim |
| 530078303 | No Eligible Transactions in Class Period |
| 530078304 | No Eligible Transactions in Class Period |
| 530078305 | No Eligible Transactions in Class Period |
| 530078306 | No Recognized Claim |
| 530078307 | No Eligible Transactions in Class Period |
| 530078308 | No Eligible Transactions in Class Period |
| 530078309 | No Recognized Claim |
| 530078310 | No Eligible Transactions in Class Period |
| 530078311 | No Eligible Transactions in Class Period |
| 530078312 | No Eligible Transactions in Class Period |
| 530078313 | No Eligible Transactions in Class Period |
| 530078314 | No Eligible Transactions in Class Period |
| 530078315 | No Recognized Claim |
| 530078316 | No Eligible Transactions in Class Period |
| 530078317 | No Eligible Transactions in Class Period |
| 530078318 | No Eligible Transactions in Class Period |
| 530078319 | No Eligible Transactions in Class Period |
| 530078320 | No Eligible Transactions in Class Period |
| 530078321 | No Eligible Transactions in Class Period |
| 530078323 | No Eligible Transactions in Class Period |
| 530078324 | No Eligible Transactions in Class Period |
| 530078325 | No Eligible Transactions in Class Period |
| 530078326 | No Eligible Transactions in Class Period |
| 530078328 | No Eligible Transactions in Class Period |
| 530078329 | No Eligible Transactions in Class Period |
| 530078330 | No Eligible Transactions in Class Period |
| 530078331 | No Eligible Transactions in Class Period |
| 530078333 | No Recognized Claim |
| 530078334 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202536 | No Eligible Transactions in Class Period |
| 530202537 | No Eligible Transactions in Class Period |
| 530202538 | No Recognized Claim |
| 530202539 | No Recognized Claim |
| 530202540 | No Recognized Claim |
| 530202541 | No Recognized Claim |
| 530202542 | No Eligible Transactions in Class Period |
| 530202543 | No Eligible Transactions in Class Period |
| 530202544 | No Recognized Claim |
| 530202545 | No Eligible Transactions in Class Period |
| 530202546 | No Eligible Transactions in Class Period |
| 530202547 | No Eligible Transactions in Class Period |
| 530202548 | No Eligible Transactions in Class Period |
| 530202549 | No Recognized Claim |
| 530202550 | No Eligible Transactions in Class Period |
| 530202551 | No Eligible Transactions in Class Period |
| 530202552 | No Eligible Transactions in Class Period |
| 530202553 | No Recognized Claim |
| 530202554 | No Recognized Claim |
| 530202555 | No Eligible Transactions in Class Period |
| 530202556 | No Eligible Transactions in Class Period |
| 530202557 | No Eligible Transactions in Class Period |
| 530202558 | No Eligible Transactions in Class Period |
| 530202559 | No Eligible Transactions in Class Period |
| 530202560 | No Eligible Transactions in Class Period |
| 530202561 | No Eligible Transactions in Class Period |
| 530202562 | No Eligible Transactions in Class Period |
| 530202563 | No Eligible Transactions in Class Period |
| 530202564 | No Eligible Transactions in Class Period |
| 530202565 | No Eligible Transactions in Class Period |
| 530202566 | No Eligible Transactions in Class Period |
| 530202567 | No Eligible Transactions in Class Period |
| 530202568 | No Eligible Transactions in Class Period |
| 530202569 | No Eligible Transactions in Class Period |
| 530202570 | No Eligible Transactions in Class Period |
| 530202573 | No Eligible Transactions in Class Period |
| 530202574 | No Recognized Claim |
| 530202576 | No Eligible Transactions in Class Period |
| 530202577 | No Eligible Transactions in Class Period |
| 530202578 | No Eligible Transactions in Class Period |
| 530202579 | No Eligible Transactions in Class Period |
| 530202580 | No Eligible Transactions in Class Period |
| 530202581 | No Eligible Transactions in Class Period |
| 530202582 | No Eligible Transactions in Class Period |
| 530202583 | No Recognized Claim |
| 530202584 | No Eligible Transactions in Class Period |
| 530202585 | No Eligible Transactions in Class Period |
| 530202586 | No Recognized Claim |
| 530202587 | No Eligible Transactions in Class Period |
| 530202588 | No Recognized Claim |
| 530202589 | No Eligible Transactions in Class Period |
| 530202590 | No Eligible Transactions in Class Period |
| 530202591 | No Eligible Transactions in Class Period |
| 530202592 | No Eligible Transactions in Class Period |
| 530202593 | No Eligible Transactions in Class Period |
| 530202594 | No Eligible Transactions in Class Period |
| 530202595 | No Recognized Claim |
| 530202596 | No Eligible Transactions in Class Period |
| 530202597 | No Eligible Transactions in Class Period |
| 530202598 | No Eligible Transactions in Class Period |
| 530202599 | No Eligible Transactions in Class Period |
| 530202600 | No Eligible Transactions in Class Period |
| 530202601 | No Eligible Transactions in Class Period |
| 530202602 | No Eligible Transactions in Class Period |
| 530202603 | No Eligible Transactions in Class Period |
| 530202604 | No Eligible Transactions in Class Period |
| 530202605 | No Eligible Transactions in Class Period |
| 530202606 | No Eligible Transactions in Class Period |
| 530202608 | No Recognized Claim |
| 530202609 | No Recognized Claim |
| 530202610 | No Recognized Claim |
| 530202611 | No Recognized Claim |
| 530202612 | No Recognized Claim |
| 530202613 | No Recognized Claim |
| 530202614 | No Eligible Transactions in Class Period |
| 530202615 | No Eligible Transactions in Class Period |
| 530202616 | No Eligible Transactions in Class Period |
| 530202617 | No Recognized Claim |
| 530202618 | No Recognized Claim |
| 530202619 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337310 | No Eligible Transactions in Class Period |
| 530337312 | No Eligible Transactions in Class Period |
| 530337313 | No Eligible Transactions in Class Period |
| 530337314 | No Eligible Transactions in Class Period |
| 530337315 | No Eligible Transactions in Class Period |
| 530337316 | No Eligible Transactions in Class Period |
| 530337317 | No Eligible Transactions in Class Period |
| 530337318 | No Eligible Transactions in Class Period |
| 530337319 | No Recognized Claim |
| 530337320 | No Recognized Claim |
| 530337321 | No Eligible Transactions in Class Period |
| 530337322 | No Eligible Transactions in Class Period |
| 530337323 | No Eligible Transactions in Class Period |
| 530337324 | No Eligible Transactions in Class Period |
| 530337325 | No Eligible Transactions in Class Period |
| 530337327 | No Eligible Transactions in Class Period |
| 530337329 | No Eligible Transactions in Class Period |
| 530337332 | No Eligible Transactions in Class Period |
| 530337333 | No Recognized Claim |
| 530337342 | No Eligible Transactions in Class Period |
| 530337343 | No Eligible Transactions in Class Period |
| 530337344 | No Eligible Transactions in Class Period |
| 530337346 | No Eligible Transactions in Class Period |
| 530337348 | No Eligible Transactions in Class Period |
| 530337349 | No Eligible Transactions in Class Period |
| 530337350 | No Eligible Transactions in Class Period |
| 530337351 | No Eligible Transactions in Class Period |
| 530337352 | No Eligible Transactions in Class Period |
| 530337353 | No Eligible Transactions in Class Period |
| 530337354 | No Eligible Transactions in Class Period |
| 530337355 | No Eligible Transactions in Class Period |
| 530337356 | No Eligible Transactions in Class Period |
| 530337357 | No Eligible Transactions in Class Period |
| 530337358 | No Recognized Claim |
| 530337359 | No Eligible Transactions in Class Period |
| 530337360 | No Eligible Transactions in Class Period |
| 530337361 | No Eligible Transactions in Class Period |
| 530337362 | No Eligible Transactions in Class Period |
| 530337363 | No Eligible Transactions in Class Period |
| 530337364 | No Eligible Transactions in Class Period |
| 530337365 | No Eligible Transactions in Class Period |
| 530337366 | No Recognized Claim |
| 530337367 | No Eligible Transactions in Class Period |
| 530337368 | No Eligible Transactions in Class Period |
| 530337369 | No Eligible Transactions in Class Period |
| 530337370 | No Eligible Transactions in Class Period |
| 530337371 | No Eligible Transactions in Class Period |
| 530337372 | No Eligible Transactions in Class Period |
| 530337373 | No Eligible Transactions in Class Period |
| 530337374 | No Eligible Transactions in Class Period |
| 530337375 | No Recognized Claim |
| 530337378 | No Eligible Transactions in Class Period |
| 530337379 | No Eligible Transactions in Class Period |
| 530337380 | No Eligible Transactions in Class Period |
| 530337381 | No Eligible Transactions in Class Period |
| 530337382 | No Eligible Transactions in Class Period |
| 530337383 | No Eligible Transactions in Class Period |
| 530337384 | No Eligible Transactions in Class Period |
| 530337385 | No Eligible Transactions in Class Period |
| 530337386 | No Eligible Transactions in Class Period |
| 530337387 | No Eligible Transactions in Class Period |
| 530337388 | No Eligible Transactions in Class Period |
| 530337390 | No Eligible Transactions in Class Period |
| 530337391 | No Eligible Transactions in Class Period |
| 530337392 | No Eligible Transactions in Class Period |
| 530337393 | No Recognized Claim |
| 530337394 | No Eligible Transactions in Class Period |
| 530337395 | No Recognized Claim |
| 530337396 | No Eligible Transactions in Class Period |
| 530337398 | No Recognized Claim |
| 530337399 | No Eligible Transactions in Class Period |
| 530337400 | No Eligible Transactions in Class Period |
| 530337401 | No Eligible Transactions in Class Period |
| 530337402 | No Eligible Transactions in Class Period |
| 530337404 | No Eligible Transactions in Class Period |
| 530337405 | No Eligible Transactions in Class Period |
| 530337407 | No Eligible Transactions in Class Period |
| 530337408 | No Eligible Transactions in Class Period |
| 530337409 | No Eligible Transactions in Class Period |
| 530337410 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078335 | No Eligible Transactions in Class Period |
| 530078336 | No Eligible Transactions in Class Period |
| 530078337 | No Eligible Transactions in Class Period |
| 530078338 | No Eligible Transactions in Class Period |
| 530078339 | No Recognized Claim |
| 530078340 | No Eligible Transactions in Class Period |
| 530078341 | No Eligible Transactions in Class Period |
| 530078342 | No Recognized Claim |
| 530078343 | No Eligible Transactions in Class Period |
| 530078344 | No Recognized Claim |
| 530078345 | No Eligible Transactions in Class Period |
| 530078346 | No Eligible Transactions in Class Period |
| 530078347 | No Eligible Transactions in Class Period |
| 530078348 | No Eligible Transactions in Class Period |
| 530078349 | No Recognized Claim |
| 530078350 | No Recognized Claim |
| 530078351 | No Eligible Transactions in Class Period |
| 530078352 | No Eligible Transactions in Class Period |
| 530078353 | No Eligible Transactions in Class Period |
| 530078354 | No Eligible Transactions in Class Period |
| 530078355 | No Eligible Transactions in Class Period |
| 530078356 | No Eligible Transactions in Class Period |
| 530078357 | No Eligible Transactions in Class Period |
| 530078358 | No Eligible Transactions in Class Period |
| 530078359 | No Eligible Transactions in Class Period |
| 530078360 | No Eligible Transactions in Class Period |
| 530078361 | No Eligible Transactions in Class Period |
| 530078362 | No Eligible Transactions in Class Period |
| 530078363 | No Eligible Transactions in Class Period |
| 530078364 | No Recognized Claim |
| 530078365 | No Recognized Claim |
| 530078366 | No Eligible Transactions in Class Period |
| 530078367 | No Eligible Transactions in Class Period |
| 530078368 | No Eligible Transactions in Class Period |
| 530078369 | No Eligible Transactions in Class Period |
| 530078370 | No Recognized Claim |
| 530078371 | No Eligible Transactions in Class Period |
| 530078372 | No Eligible Transactions in Class Period |
| 530078373 | No Recognized Claim |
| 530078374 | No Recognized Claim |
| 530078375 | No Recognized Claim |
| 530078376 | No Eligible Transactions in Class Period |
| 530078377 | No Eligible Transactions in Class Period |
| 530078378 | No Eligible Transactions in Class Period |
| 530078379 | No Recognized Claim |
| 530078380 | No Eligible Transactions in Class Period |
| 530078381 | No Eligible Transactions in Class Period |
| 530078382 | No Eligible Transactions in Class Period |
| 530078383 | No Eligible Transactions in Class Period |
| 530078384 | No Eligible Transactions in Class Period |
| 530078385 | No Eligible Transactions in Class Period |
| 530078386 | No Eligible Transactions in Class Period |
| 530078387 | No Eligible Transactions in Class Period |
| 530078388 | No Eligible Transactions in Class Period |
| 530078389 | No Eligible Transactions in Class Period |
| 530078390 | No Eligible Transactions in Class Period |
| 530078391 | No Eligible Transactions in Class Period |
| 530078392 | No Eligible Transactions in Class Period |
| 530078393 | No Eligible Transactions in Class Period |
| 530078394 | No Eligible Transactions in Class Period |
| 530078395 | No Eligible Transactions in Class Period |
| 530078396 | No Eligible Transactions in Class Period |
| 530078397 | No Eligible Transactions in Class Period |
| 530078398 | No Eligible Transactions in Class Period |
| 530078399 | No Eligible Transactions in Class Period |
| 530078400 | No Eligible Transactions in Class Period |
| 530078401 | No Eligible Transactions in Class Period |
| 530078402 | No Eligible Transactions in Class Period |
| 530078403 | No Eligible Transactions in Class Period |
| 530078404 | No Eligible Transactions in Class Period |
| 530078405 | No Eligible Transactions in Class Period |
| 530078406 | No Eligible Transactions in Class Period |
| 530078407 | No Recognized Claim |
| 530078408 | No Eligible Transactions in Class Period |
| 530078409 | No Eligible Transactions in Class Period |
| 530078410 | No Recognized Claim |
| 530078411 | No Recognized Claim |
| 530078412 | No Eligible Transactions in Class Period |
| 530078413 | No Eligible Transactions in Class Period |
| 530078414 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202620 | No Eligible Transactions in Class Period |
| 530202621 | No Eligible Transactions in Class Period |
| 530202622 | No Recognized Claim |
| 530202623 | No Eligible Transactions in Class Period |
| 530202624 | No Eligible Transactions in Class Period |
| 530202625 | No Eligible Transactions in Class Period |
| 530202626 | No Recognized Claim |
| 530202627 | No Eligible Transactions in Class Period |
| 530202628 | No Recognized Claim |
| 530202629 | No Recognized Claim |
| 530202631 | No Eligible Transactions in Class Period |
| 530202632 | No Recognized Claim |
| 530202634 | No Recognized Claim |
| 530202635 | No Eligible Transactions in Class Period |
| 530202636 | No Eligible Transactions in Class Period |
| 530202637 | No Eligible Transactions in Class Period |
| 530202638 | No Eligible Transactions in Class Period |
| 530202639 | No Eligible Transactions in Class Period |
| 530202640 | No Recognized Claim |
| 530202641 | No Eligible Transactions in Class Period |
| 530202642 | No Recognized Claim |
| 530202643 | No Recognized Claim |
| 530202644 | No Recognized Claim |
| 530202645 | No Recognized Claim |
| 530202646 | No Recognized Claim |
| 530202647 | No Eligible Transactions in Class Period |
| 530202648 | No Recognized Claim |
| 530202649 | No Eligible Transactions in Class Period |
| 530202650 | No Eligible Transactions in Class Period |
| 530202651 | No Eligible Transactions in Class Period |
| 530202652 | No Eligible Transactions in Class Period |
| 530202653 | No Eligible Transactions in Class Period |
| 530202654 | No Eligible Transactions in Class Period |
| 530202655 | No Eligible Transactions in Class Period |
| 530202656 | No Eligible Transactions in Class Period |
| 530202657 | No Eligible Transactions in Class Period |
| 530202659 | No Eligible Transactions in Class Period |
| 530202660 | No Recognized Claim |
| 530202661 | No Eligible Transactions in Class Period |
| 530202662 | No Eligible Transactions in Class Period |
| 530202663 | No Eligible Transactions in Class Period |
| 530202664 | No Eligible Transactions in Class Period |
| 530202665 | No Eligible Transactions in Class Period |
| 530202666 | No Eligible Transactions in Class Period |
| 530202667 | No Eligible Transactions in Class Period |
| 530202668 | No Recognized Claim |
| 530202669 | No Recognized Claim |
| 530202671 | No Eligible Transactions in Class Period |
| 530202672 | No Eligible Transactions in Class Period |
| 530202674 | No Eligible Transactions in Class Period |
| 530202675 | No Eligible Transactions in Class Period |
| 530202676 | No Recognized Claim |
| 530202677 | No Eligible Transactions in Class Period |
| 530202678 | No Eligible Transactions in Class Period |
| 530202680 | No Recognized Claim |
| 530202681 | No Eligible Transactions in Class Period |
| 530202682 | No Eligible Transactions in Class Period |
| 530202683 | No Eligible Transactions in Class Period |
| 530202684 | No Eligible Transactions in Class Period |
| 530202685 | No Eligible Transactions in Class Period |
| 530202686 | No Recognized Claim |
| 530202688 | No Eligible Transactions in Class Period |
| 530202689 | No Eligible Transactions in Class Period |
| 530202690 | No Eligible Transactions in Class Period |
| 530202691 | No Eligible Transactions in Class Period |
| 530202692 | No Eligible Transactions in Class Period |
| 530202693 | No Eligible Transactions in Class Period |
| 530202694 | No Eligible Transactions in Class Period |
| 530202695 | No Eligible Transactions in Class Period |
| 530202696 | No Eligible Transactions in Class Period |
| 530202697 | No Eligible Transactions in Class Period |
| 530202698 | No Eligible Transactions in Class Period |
| 530202699 | No Eligible Transactions in Class Period |
| 530202700 | No Eligible Transactions in Class Period |
| 530202701 | No Eligible Transactions in Class Period |
| 530202702 | No Eligible Transactions in Class Period |
| 530202703 | No Eligible Transactions in Class Period |
| 530202704 | No Recognized Claim |
| 530202705 | No Recognized Claim |
| 530202706 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337411 | No Eligible Transactions in Class Period |
| 530337412 | No Eligible Transactions in Class Period |
| 530337413 | No Eligible Transactions in Class Period |
| 530337414 | No Eligible Transactions in Class Period |
| 530337415 | No Eligible Transactions in Class Period |
| 530337417 | No Eligible Transactions in Class Period |
| 530337418 | No Recognized Claim |
| 530337420 | No Eligible Transactions in Class Period |
| 530337421 | No Eligible Transactions in Class Period |
| 530337422 | No Recognized Claim |
| 530337423 | No Eligible Transactions in Class Period |
| 530337424 | No Eligible Transactions in Class Period |
| 530337426 | No Eligible Transactions in Class Period |
| 530337427 | No Eligible Transactions in Class Period |
| 530337428 | No Eligible Transactions in Class Period |
| 530337429 | No Eligible Transactions in Class Period |
| 530337430 | No Eligible Transactions in Class Period |
| 530337431 | No Eligible Transactions in Class Period |
| 530337432 | No Eligible Transactions in Class Period |
| 530337433 | No Recognized Claim |
| 530337434 | No Eligible Transactions in Class Period |
| 530337435 | No Eligible Transactions in Class Period |
| 530337436 | No Eligible Transactions in Class Period |
| 530337437 | No Eligible Transactions in Class Period |
| 530337438 | No Eligible Transactions in Class Period |
| 530337439 | No Eligible Transactions in Class Period |
| 530337440 | No Eligible Transactions in Class Period |
| 530337441 | No Eligible Transactions in Class Period |
| 530337442 | No Recognized Claim |
| 530337445 | No Eligible Transactions in Class Period |
| 530337446 | No Eligible Transactions in Class Period |
| 530337448 | No Eligible Transactions in Class Period |
| 530337449 | No Recognized Claim |
| 530337450 | No Recognized Claim |
| 530337451 | No Recognized Claim |
| 530337452 | No Eligible Transactions in Class Period |
| 530337453 | No Eligible Transactions in Class Period |
| 530337454 | No Recognized Claim |
| 530337455 | No Recognized Claim |
| 530337456 | No Eligible Transactions in Class Period |
| 530337457 | No Eligible Transactions in Class Period |
| 530337458 | No Eligible Transactions in Class Period |
| 530337459 | No Eligible Transactions in Class Period |
| 530337460 | No Eligible Transactions in Class Period |
| 530337461 | No Eligible Transactions in Class Period |
| 530337462 | No Eligible Transactions in Class Period |
| 530337463 | No Eligible Transactions in Class Period |
| 530337464 | No Eligible Transactions in Class Period |
| 530337465 | No Eligible Transactions in Class Period |
| 530337466 | No Eligible Transactions in Class Period |
| 530337467 | No Eligible Transactions in Class Period |
| 530337468 | No Recognized Claim |
| 530337469 | No Eligible Transactions in Class Period |
| 530337470 | No Eligible Transactions in Class Period |
| 530337471 | No Eligible Transactions in Class Period |
| 530337472 | No Eligible Transactions in Class Period |
| 530337473 | No Eligible Transactions in Class Period |
| 530337474 | No Eligible Transactions in Class Period |
| 530337475 | No Recognized Claim |
| 530337476 | No Eligible Transactions in Class Period |
| 530337477 | No Eligible Transactions in Class Period |
| 530337478 | No Recognized Claim |
| 530337480 | No Eligible Transactions in Class Period |
| 530337481 | No Eligible Transactions in Class Period |
| 530337482 | No Eligible Transactions in Class Period |
| 530337483 | No Eligible Transactions in Class Period |
| 530337484 | No Eligible Transactions in Class Period |
| 530337485 | No Recognized Claim |
| 530337486 | No Eligible Transactions in Class Period |
| 530337487 | No Eligible Transactions in Class Period |
| 530337488 | No Eligible Transactions in Class Period |
| 530337489 | No Eligible Transactions in Class Period |
| 530337490 | No Eligible Transactions in Class Period |
| 530337491 | No Eligible Transactions in Class Period |
| 530337492 | No Eligible Transactions in Class Period |
| 530337493 | No Eligible Transactions in Class Period |
| 530337495 | No Recognized Claim |
| 530337496 | No Eligible Transactions in Class Period |
| 530337497 | No Recognized Claim |
| 530337498 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078415 | No Recognized Claim |
| 530078416 | No Recognized Claim |
| 530078417 | No Eligible Transactions in Class Period |
| 530078418 | No Eligible Transactions in Class Period |
| 530078419 | No Eligible Transactions in Class Period |
| 530078420 | No Eligible Transactions in Class Period |
| 530078421 | No Eligible Transactions in Class Period |
| 530078422 | No Eligible Transactions in Class Period |
| 530078423 | No Eligible Transactions in Class Period |
| 530078424 | No Recognized Claim |
| 530078425 | No Eligible Transactions in Class Period |
| 530078426 | No Recognized Claim |
| 530078427 | No Eligible Transactions in Class Period |
| 530078428 | No Eligible Transactions in Class Period |
| 530078429 | No Eligible Transactions in Class Period |
| 530078430 | No Eligible Transactions in Class Period |
| 530078431 | No Eligible Transactions in Class Period |
| 530078432 | No Eligible Transactions in Class Period |
| 530078433 | No Eligible Transactions in Class Period |
| 530078434 | No Eligible Transactions in Class Period |
| 530078435 | No Eligible Transactions in Class Period |
| 530078436 | No Eligible Transactions in Class Period |
| 530078437 | No Eligible Transactions in Class Period |
| 530078438 | No Eligible Transactions in Class Period |
| 530078439 | No Eligible Transactions in Class Period |
| 530078440 | No Eligible Transactions in Class Period |
| 530078441 | No Eligible Transactions in Class Period |
| 530078442 | No Recognized Claim |
| 530078443 | No Recognized Claim |
| 530078444 | No Eligible Transactions in Class Period |
| 530078445 | No Eligible Transactions in Class Period |
| 530078446 | No Recognized Claim |
| 530078447 | No Recognized Claim |
| 530078448 | No Recognized Claim |
| 530078449 | No Eligible Transactions in Class Period |
| 530078450 | No Recognized Claim |
| 530078451 | No Eligible Transactions in Class Period |
| 530078452 | No Eligible Transactions in Class Period |
| 530078453 | No Recognized Claim |
| 530078454 | No Recognized Claim |
| 530078455 | No Recognized Claim |
| 530078456 | No Recognized Claim |
| 530078457 | No Eligible Transactions in Class Period |
| 530078458 | No Eligible Transactions in Class Period |
| 530078459 | No Recognized Claim |
| 530078460 | No Eligible Transactions in Class Period |
| 530078462 | No Recognized Claim |
| 530078463 | No Recognized Claim |
| 530078464 | No Recognized Claim |
| 530078465 | No Eligible Transactions in Class Period |
| 530078466 | No Eligible Transactions in Class Period |
| 530078467 | No Eligible Transactions in Class Period |
| 530078469 | No Eligible Transactions in Class Period |
| 530078470 | No Eligible Transactions in Class Period |
| 530078471 | No Eligible Transactions in Class Period |
| 530078472 | No Eligible Transactions in Class Period |
| 530078473 | No Eligible Transactions in Class Period |
| 530078474 | No Eligible Transactions in Class Period |
| 530078475 | No Eligible Transactions in Class Period |
| 530078476 | No Eligible Transactions in Class Period |
| 530078477 | No Eligible Transactions in Class Period |
| 530078478 | No Eligible Transactions in Class Period |
| 530078479 | No Eligible Transactions in Class Period |
| 530078480 | No Eligible Transactions in Class Period |
| 530078481 | No Eligible Transactions in Class Period |
| 530078482 | No Eligible Transactions in Class Period |
| 530078485 | No Eligible Transactions in Class Period |
| 530078486 | No Recognized Claim |
| 530078487 | No Eligible Transactions in Class Period |
| 530078488 | No Eligible Transactions in Class Period |
| 530078489 | No Recognized Claim |
| 530078490 | No Recognized Claim |
| 530078491 | No Eligible Transactions in Class Period |
| 530078492 | No Eligible Transactions in Class Period |
| 530078494 | No Eligible Transactions in Class Period |
| 530078495 | No Eligible Transactions in Class Period |
| 530078496 | No Eligible Transactions in Class Period |
| 530078497 | No Eligible Transactions in Class Period |
| 530078498 | No Eligible Transactions in Class Period |
| 530078499 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202707 | No Recognized Claim |
| 530202708 | No Recognized Claim |
| 530202709 | No Recognized Claim |
| 530202710 | No Recognized Claim |
| 530202711 | No Recognized Claim |
| 530202712 | No Eligible Transactions in Class Period |
| 530202713 | No Recognized Claim |
| 530202714 | No Eligible Transactions in Class Period |
| 530202715 | No Eligible Transactions in Class Period |
| 530202716 | No Eligible Transactions in Class Period |
| 530202717 | No Eligible Transactions in Class Period |
| 530202718 | No Recognized Claim |
| 530202719 | No Recognized Claim |
| 530202720 | No Recognized Claim |
| 530202721 | No Recognized Claim |
| 530202722 | No Recognized Claim |
| 530202724 | No Recognized Claim |
| 530202726 | No Recognized Claim |
| 530202727 | No Eligible Transactions in Class Period |
| 530202728 | No Eligible Transactions in Class Period |
| 530202729 | No Eligible Transactions in Class Period |
| 530202730 | No Eligible Transactions in Class Period |
| 530202731 | No Eligible Transactions in Class Period |
| 530202732 | No Eligible Transactions in Class Period |
| 530202733 | No Eligible Transactions in Class Period |
| 530202734 | No Eligible Transactions in Class Period |
| 530202735 | No Recognized Claim |
| 530202736 | No Recognized Claim |
| 530202737 | No Eligible Transactions in Class Period |
| 530202738 | No Recognized Claim |
| 530202739 | No Eligible Transactions in Class Period |
| 530202740 | No Eligible Transactions in Class Period |
| 530202742 | No Eligible Transactions in Class Period |
| 530202744 | No Eligible Transactions in Class Period |
| 530202745 | No Recognized Claim |
| 530202747 | No Recognized Claim |
| 530202748 | No Recognized Claim |
| 530202749 | No Recognized Claim |
| 530202750 | No Recognized Claim |
| 530202751 | No Eligible Transactions in Class Period |
| 530202752 | No Eligible Transactions in Class Period |
| 530202754 | No Eligible Transactions in Class Period |
| 530202755 | No Eligible Transactions in Class Period |
| 530202756 | No Eligible Transactions in Class Period |
| 530202757 | No Eligible Transactions in Class Period |
| 530202759 | No Eligible Transactions in Class Period |
| 530202760 | No Eligible Transactions in Class Period |
| 530202761 | No Eligible Transactions in Class Period |
| 530202762 | No Eligible Transactions in Class Period |
| 530202763 | No Eligible Transactions in Class Period |
| 530202764 | No Recognized Claim |
| 530202765 | No Recognized Claim |
| 530202767 | No Eligible Transactions in Class Period |
| 530202768 | No Eligible Transactions in Class Period |
| 530202769 | No Eligible Transactions in Class Period |
| 530202770 | No Eligible Transactions in Class Period |
| 530202772 | No Eligible Transactions in Class Period |
| 530202773 | No Recognized Claim |
| 530202774 | No Recognized Claim |
| 530202775 | No Eligible Transactions in Class Period |
| 530202776 | No Recognized Claim |
| 530202777 | No Recognized Claim |
| 530202778 | No Recognized Claim |
| 530202779 | No Recognized Claim |
| 530202780 | No Eligible Transactions in Class Period |
| 530202781 | No Eligible Transactions in Class Period |
| 530202782 | No Recognized Claim |
| 530202783 | No Eligible Transactions in Class Period |
| 530202784 | No Recognized Claim |
| 530202785 | No Recognized Claim |
| 530202786 | No Eligible Transactions in Class Period |
| 530202787 | No Recognized Claim |
| 530202788 | No Recognized Claim |
| 530202789 | No Recognized Claim |
| 530202790 | No Recognized Claim |
| 530202791 | No Recognized Claim |
| 530202792 | No Eligible Transactions in Class Period |
| 530202793 | No Eligible Transactions in Class Period |
| 530202794 | No Eligible Transactions in Class Period |
| 530202795 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337499 | No Eligible Transactions in Class Period |
| 530337500 | No Eligible Transactions in Class Period |
| 530337501 | No Eligible Transactions in Class Period |
| 530337502 | No Eligible Transactions in Class Period |
| 530337503 | No Eligible Transactions in Class Period |
| 530337504 | No Eligible Transactions in Class Period |
| 530337505 | No Recognized Claim |
| 530337506 | No Eligible Transactions in Class Period |
| 530337507 | No Eligible Transactions in Class Period |
| 530337508 | No Eligible Transactions in Class Period |
| 530337509 | No Eligible Transactions in Class Period |
| 530337510 | No Eligible Transactions in Class Period |
| 530337511 | No Eligible Transactions in Class Period |
| 530337512 | No Eligible Transactions in Class Period |
| 530337513 | No Eligible Transactions in Class Period |
| 530337514 | No Eligible Transactions in Class Period |
| 530337515 | No Eligible Transactions in Class Period |
| 530337516 | No Eligible Transactions in Class Period |
| 530337517 | No Recognized Claim |
| 530337518 | No Eligible Transactions in Class Period |
| 530337520 | No Eligible Transactions in Class Period |
| 530337521 | No Eligible Transactions in Class Period |
| 530337522 | No Eligible Transactions in Class Period |
| 530337523 | No Eligible Transactions in Class Period |
| 530337524 | No Eligible Transactions in Class Period |
| 530337525 | No Recognized Claim |
| 530337526 | No Recognized Claim |
| 530337527 | No Recognized Claim |
| 530337529 | No Eligible Transactions in Class Period |
| 530337530 | No Eligible Transactions in Class Period |
| 530337531 | No Eligible Transactions in Class Period |
| 530337532 | No Eligible Transactions in Class Period |
| 530337533 | No Eligible Transactions in Class Period |
| 530337534 | No Eligible Transactions in Class Period |
| 530337535 | No Eligible Transactions in Class Period |
| 530337536 | No Eligible Transactions in Class Period |
| 530337537 | No Eligible Transactions in Class Period |
| 530337538 | No Eligible Transactions in Class Period |
| 530337539 | No Eligible Transactions in Class Period |
| 530337540 | No Eligible Transactions in Class Period |
| 530337541 | No Eligible Transactions in Class Period |
| 530337542 | No Eligible Transactions in Class Period |
| 530337543 | No Eligible Transactions in Class Period |
| 530337544 | No Eligible Transactions in Class Period |
| 530337545 | No Recognized Claim |
| 530337547 | No Eligible Transactions in Class Period |
| 530337548 | No Eligible Transactions in Class Period |
| 530337549 | No Eligible Transactions in Class Period |
| 530337550 | No Eligible Transactions in Class Period |
| 530337551 | No Eligible Transactions in Class Period |
| 530337552 | No Eligible Transactions in Class Period |
| 530337553 | No Eligible Transactions in Class Period |
| 530337554 | No Eligible Transactions in Class Period |
| 530337555 | No Recognized Claim |
| 530337556 | No Eligible Transactions in Class Period |
| 530337557 | No Eligible Transactions in Class Period |
| 530337558 | No Eligible Transactions in Class Period |
| 530337559 | No Eligible Transactions in Class Period |
| 530337562 | No Eligible Transactions in Class Period |
| 530337564 | No Recognized Claim |
| 530337566 | No Recognized Claim |
| 530337567 | No Recognized Claim |
| 530337568 | No Eligible Transactions in Class Period |
| 530337570 | No Eligible Transactions in Class Period |
| 530337571 | No Eligible Transactions in Class Period |
| 530337572 | No Eligible Transactions in Class Period |
| 530337573 | No Eligible Transactions in Class Period |
| 530337574 | No Eligible Transactions in Class Period |
| 530337575 | No Recognized Claim |
| 530337577 | No Eligible Transactions in Class Period |
| 530337578 | No Eligible Transactions in Class Period |
| 530337579 | No Eligible Transactions in Class Period |
| 530337580 | No Eligible Transactions in Class Period |
| 530337581 | No Recognized Claim |
| 530337582 | No Eligible Transactions in Class Period |
| 530337583 | No Eligible Transactions in Class Period |
| 530337584 | No Eligible Transactions in Class Period |
| 530337585 | No Eligible Transactions in Class Period |
| 530337586 | No Eligible Transactions in Class Period |
| 530337587 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078500 | No Eligible Transactions in Class Period |
| 530078501 | No Recognized Claim |
| 530078502 | No Eligible Transactions in Class Period |
| 530078503 | No Eligible Transactions in Class Period |
| 530078504 | No Recognized Claim |
| 530078505 | No Eligible Transactions in Class Period |
| 530078507 | No Eligible Transactions in Class Period |
| 530078508 | No Eligible Transactions in Class Period |
| 530078509 | No Eligible Transactions in Class Period |
| 530078511 | No Recognized Claim |
| 530078512 | No Recognized Claim |
| 530078513 | No Eligible Transactions in Class Period |
| 530078514 | No Eligible Transactions in Class Period |
| 530078516 | No Eligible Transactions in Class Period |
| 530078517 | No Eligible Transactions in Class Period |
| 530078518 | No Eligible Transactions in Class Period |
| 530078519 | No Recognized Claim |
| 530078520 | No Eligible Transactions in Class Period |
| 530078521 | No Recognized Claim |
| 530078522 | No Recognized Claim |
| 530078523 | No Eligible Transactions in Class Period |
| 530078524 | No Eligible Transactions in Class Period |
| 530078525 | No Eligible Transactions in Class Period |
| 530078526 | No Eligible Transactions in Class Period |
| 530078527 | No Recognized Claim |
| 530078529 | No Eligible Transactions in Class Period |
| 530078531 | No Eligible Transactions in Class Period |
| 530078533 | No Recognized Claim |
| 530078534 | No Eligible Transactions in Class Period |
| 530078535 | No Eligible Transactions in Class Period |
| 530078536 | No Eligible Transactions in Class Period |
| 530078537 | No Eligible Transactions in Class Period |
| 530078538 | No Eligible Transactions in Class Period |
| 530078539 | No Eligible Transactions in Class Period |
| 530078540 | No Eligible Transactions in Class Period |
| 530078542 | No Eligible Transactions in Class Period |
| 530078543 | No Eligible Transactions in Class Period |
| 530078544 | No Eligible Transactions in Class Period |
| 530078547 | No Eligible Transactions in Class Period |
| 530078549 | No Eligible Transactions in Class Period |
| 530078550 | No Eligible Transactions in Class Period |
| 530078551 | No Eligible Transactions in Class Period |
| 530078552 | No Eligible Transactions in Class Period |
| 530078553 | No Eligible Transactions in Class Period |
| 530078554 | No Eligible Transactions in Class Period |
| 530078555 | No Eligible Transactions in Class Period |
| 530078557 | No Eligible Transactions in Class Period |
| 530078558 | No Recognized Claim |
| 530078561 | No Eligible Transactions in Class Period |
| 530078562 | No Eligible Transactions in Class Period |
| 530078563 | No Eligible Transactions in Class Period |
| 530078564 | No Eligible Transactions in Class Period |
| 530078565 | No Eligible Transactions in Class Period |
| 530078566 | No Eligible Transactions in Class Period |
| 530078567 | No Eligible Transactions in Class Period |
| 530078568 | No Eligible Transactions in Class Period |
| 530078569 | No Eligible Transactions in Class Period |
| 530078573 | No Eligible Transactions in Class Period |
| 530078575 | No Eligible Transactions in Class Period |
| 530078576 | No Eligible Transactions in Class Period |
| 530078577 | No Eligible Transactions in Class Period |
| 530078578 | No Recognized Claim |
| 530078579 | No Recognized Claim |
| 530078580 | No Recognized Claim |
| 530078582 | No Eligible Transactions in Class Period |
| 530078583 | No Recognized Claim |
| 530078585 | No Eligible Transactions in Class Period |
| 530078588 | No Recognized Claim |
| 530078589 | No Recognized Claim |
| 530078590 | No Recognized Claim |
| 530078591 | No Recognized Claim |
| 530078593 | No Recognized Claim |
| 530078594 | No Recognized Claim |
| 530078595 | No Recognized Claim |
| 530078597 | No Recognized Claim |
| 530078598 | No Eligible Transactions in Class Period |
| 530078599 | No Eligible Transactions in Class Period |
| 530078600 | No Recognized Claim |
| 530078601 | No Recognized Claim |
| 530078602 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202796 | No Eligible Transactions in Class Period |
| 530202797 | No Eligible Transactions in Class Period |
| 530202798 | No Eligible Transactions in Class Period |
| 530202799 | No Eligible Transactions in Class Period |
| 530202800 | No Eligible Transactions in Class Period |
| 530202801 | No Eligible Transactions in Class Period |
| 530202802 | No Eligible Transactions in Class Period |
| 530202803 | No Eligible Transactions in Class Period |
| 530202805 | No Eligible Transactions in Class Period |
| 530202806 | No Eligible Transactions in Class Period |
| 530202807 | No Eligible Transactions in Class Period |
| 530202808 | No Eligible Transactions in Class Period |
| 530202809 | No Recognized Claim |
| 530202810 | No Eligible Transactions in Class Period |
| 530202811 | No Eligible Transactions in Class Period |
| 530202812 | No Recognized Claim |
| 530202813 | No Eligible Transactions in Class Period |
| 530202814 | No Eligible Transactions in Class Period |
| 530202815 | No Eligible Transactions in Class Period |
| 530202816 | No Eligible Transactions in Class Period |
| 530202817 | No Eligible Transactions in Class Period |
| 530202818 | No Eligible Transactions in Class Period |
| 530202819 | No Eligible Transactions in Class Period |
| 530202820 | No Recognized Claim |
| 530202821 | No Eligible Transactions in Class Period |
| 530202822 | No Recognized Claim |
| 530202823 | No Eligible Transactions in Class Period |
| 530202825 | No Eligible Transactions in Class Period |
| 530202826 | No Eligible Transactions in Class Period |
| 530202827 | No Recognized Claim |
| 530202830 | No Eligible Transactions in Class Period |
| 530202833 | No Eligible Transactions in Class Period |
| 530202835 | No Recognized Claim |
| 530202836 | No Recognized Claim |
| 530202837 | No Recognized Claim |
| 530202838 | No Eligible Transactions in Class Period |
| 530202840 | No Recognized Claim |
| 530202841 | No Eligible Transactions in Class Period |
| 530202843 | No Recognized Claim |
| 530202844 | No Recognized Claim |
| 530202846 | No Eligible Transactions in Class Period |
| 530202851 | No Eligible Transactions in Class Period |
| 530202852 | No Eligible Transactions in Class Period |
| 530202853 | No Eligible Transactions in Class Period |
| 530202855 | No Eligible Transactions in Class Period |
| 530202856 | No Eligible Transactions in Class Period |
| 530202857 | No Eligible Transactions in Class Period |
| 530202858 | No Eligible Transactions in Class Period |
| 530202859 | No Recognized Claim |
| 530202860 | No Eligible Transactions in Class Period |
| 530202861 | No Eligible Transactions in Class Period |
| 530202862 | No Eligible Transactions in Class Period |
| 530202863 | No Eligible Transactions in Class Period |
| 530202864 | No Eligible Transactions in Class Period |
| 530202865 | No Eligible Transactions in Class Period |
| 530202866 | No Eligible Transactions in Class Period |
| 530202867 | No Eligible Transactions in Class Period |
| 530202868 | No Eligible Transactions in Class Period |
| 530202869 | No Eligible Transactions in Class Period |
| 530202870 | No Eligible Transactions in Class Period |
| 530202871 | No Eligible Transactions in Class Period |
| 530202872 | No Eligible Transactions in Class Period |
| 530202873 | No Eligible Transactions in Class Period |
| 530202874 | No Eligible Transactions in Class Period |
| 530202875 | No Eligible Transactions in Class Period |
| 530202876 | No Eligible Transactions in Class Period |
| 530202877 | No Eligible Transactions in Class Period |
| 530202878 | No Eligible Transactions in Class Period |
| 530202879 | No Eligible Transactions in Class Period |
| 530202880 | No Recognized Claim |
| 530202886 | No Recognized Claim |
| 530202887 | No Recognized Claim |
| 530202891 | No Eligible Transactions in Class Period |
| 530202892 | No Eligible Transactions in Class Period |
| 530202895 | No Eligible Transactions in Class Period |
| 530202896 | No Eligible Transactions in Class Period |
| 530202899 | No Eligible Transactions in Class Period |
| 530202900 | No Eligible Transactions in Class Period |
| 530202901 | No Recognized Claim |
| 530202903 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337588 | No Eligible Transactions in Class Period |
| 530337589 | No Recognized Claim |
| 530337591 | No Eligible Transactions in Class Period |
| 530337592 | No Eligible Transactions in Class Period |
| 530337593 | No Eligible Transactions in Class Period |
| 530337595 | No Eligible Transactions in Class Period |
| 530337596 | No Recognized Claim |
| 530337597 | No Eligible Transactions in Class Period |
| 530337598 | No Eligible Transactions in Class Period |
| 530337599 | No Eligible Transactions in Class Period |
| 530337600 | No Eligible Transactions in Class Period |
| 530337601 | No Recognized Claim |
| 530337602 | No Eligible Transactions in Class Period |
| 530337603 | No Eligible Transactions in Class Period |
| 530337604 | No Eligible Transactions in Class Period |
| 530337605 | No Recognized Claim |
| 530337606 | No Recognized Claim |
| 530337607 | No Eligible Transactions in Class Period |
| 530337608 | No Recognized Claim |
| 530337609 | No Eligible Transactions in Class Period |
| 530337610 | No Eligible Transactions in Class Period |
| 530337612 | No Eligible Transactions in Class Period |
| 530337613 | No Eligible Transactions in Class Period |
| 530337614 | No Eligible Transactions in Class Period |
| 530337615 | No Eligible Transactions in Class Period |
| 530337616 | No Eligible Transactions in Class Period |
| 530337617 | No Eligible Transactions in Class Period |
| 530337618 | No Eligible Transactions in Class Period |
| 530337619 | No Recognized Claim |
| 530337620 | No Eligible Transactions in Class Period |
| 530337621 | No Eligible Transactions in Class Period |
| 530337623 | No Recognized Claim |
| 530337624 | No Eligible Transactions in Class Period |
| 530337625 | No Eligible Transactions in Class Period |
| 530337626 | No Eligible Transactions in Class Period |
| 530337627 | No Eligible Transactions in Class Period |
| 530337628 | No Eligible Transactions in Class Period |
| 530337629 | No Recognized Claim |
| 530337630 | No Recognized Claim |
| 530337631 | No Eligible Transactions in Class Period |
| 530337632 | No Eligible Transactions in Class Period |
| 530337633 | No Eligible Transactions in Class Period |
| 530337635 | No Eligible Transactions in Class Period |
| 530337636 | No Eligible Transactions in Class Period |
| 530337637 | No Eligible Transactions in Class Period |
| 530337638 | No Eligible Transactions in Class Period |
| 530337639 | No Recognized Claim |
| 530337641 | No Eligible Transactions in Class Period |
| 530337642 | No Eligible Transactions in Class Period |
| 530337643 | No Eligible Transactions in Class Period |
| 530337644 | No Eligible Transactions in Class Period |
| 530337645 | No Eligible Transactions in Class Period |
| 530337647 | No Eligible Transactions in Class Period |
| 530337648 | No Eligible Transactions in Class Period |
| 530337649 | No Eligible Transactions in Class Period |
| 530337650 | No Eligible Transactions in Class Period |
| 530337651 | No Eligible Transactions in Class Period |
| 530337652 | No Eligible Transactions in Class Period |
| 530337653 | No Eligible Transactions in Class Period |
| 530337654 | No Eligible Transactions in Class Period |
| 530337655 | No Eligible Transactions in Class Period |
| 530337656 | No Eligible Transactions in Class Period |
| 530337657 | No Eligible Transactions in Class Period |
| 530337658 | No Eligible Transactions in Class Period |
| 530337659 | No Eligible Transactions in Class Period |
| 530337660 | No Eligible Transactions in Class Period |
| 530337661 | No Eligible Transactions in Class Period |
| 530337662 | No Eligible Transactions in Class Period |
| 530337664 | No Eligible Transactions in Class Period |
| 530337665 | No Eligible Transactions in Class Period |
| 530337666 | No Eligible Transactions in Class Period |
| 530337667 | No Recognized Claim |
| 530337669 | No Eligible Transactions in Class Period |
| 530337671 | No Eligible Transactions in Class Period |
| 530337673 | No Eligible Transactions in Class Period |
| 530337674 | No Eligible Transactions in Class Period |
| 530337675 | No Eligible Transactions in Class Period |
| 530337676 | No Eligible Transactions in Class Period |
| 530337679 | No Eligible Transactions in Class Period |
| 530337680 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078603 | No Eligible Transactions in Class Period |
| 530078606 | No Eligible Transactions in Class Period |
| 530078607 | No Eligible Transactions in Class Period |
| 530078609 | No Recognized Claim |
| 530078610 | No Recognized Claim |
| 530078611 | No Recognized Claim |
| 530078612 | No Recognized Claim |
| 530078615 | No Recognized Claim |
| 530078616 | No Eligible Transactions in Class Period |
| 530078617 | No Recognized Claim |
| 530078618 | No Eligible Transactions in Class Period |
| 530078619 | No Recognized Claim |
| 530078623 | No Eligible Transactions in Class Period |
| 530078624 | No Eligible Transactions in Class Period |
| 530078625 | No Eligible Transactions in Class Period |
| 530078626 | No Eligible Transactions in Class Period |
| 530078627 | No Eligible Transactions in Class Period |
| 530078629 | No Eligible Transactions in Class Period |
| 530078630 | No Recognized Claim |
| 530078631 | No Eligible Transactions in Class Period |
| 530078632 | No Eligible Transactions in Class Period |
| 530078633 | No Recognized Claim |
| 530078634 | No Eligible Transactions in Class Period |
| 530078635 | No Recognized Claim |
| 530078636 | No Recognized Claim |
| 530078637 | No Eligible Transactions in Class Period |
| 530078638 | No Recognized Claim |
| 530078639 | No Eligible Transactions in Class Period |
| 530078640 | No Eligible Transactions in Class Period |
| 530078641 | No Recognized Claim |
| 530078642 | No Eligible Transactions in Class Period |
| 530078643 | No Eligible Transactions in Class Period |
| 530078644 | No Eligible Transactions in Class Period |
| 530078645 | No Eligible Transactions in Class Period |
| 530078646 | No Eligible Transactions in Class Period |
| 530078647 | No Eligible Transactions in Class Period |
| 530078648 | No Eligible Transactions in Class Period |
| 530078649 | No Eligible Transactions in Class Period |
| 530078650 | No Recognized Claim |
| 530078651 | No Eligible Transactions in Class Period |
| 530078652 | No Eligible Transactions in Class Period |
| 530078653 | No Eligible Transactions in Class Period |
| 530078654 | No Eligible Transactions in Class Period |
| 530078655 | No Eligible Transactions in Class Period |
| 530078656 | No Eligible Transactions in Class Period |
| 530078657 | No Eligible Transactions in Class Period |
| 530078658 | No Eligible Transactions in Class Period |
| 530078659 | No Eligible Transactions in Class Period |
| 530078660 | No Eligible Transactions in Class Period |
| 530078661 | No Eligible Transactions in Class Period |
| 530078662 | No Eligible Transactions in Class Period |
| 530078663 | No Eligible Transactions in Class Period |
| 530078664 | No Eligible Transactions in Class Period |
| 530078665 | No Recognized Claim |
| 530078666 | No Eligible Transactions in Class Period |
| 530078668 | No Eligible Transactions in Class Period |
| 530078669 | No Eligible Transactions in Class Period |
| 530078670 | No Eligible Transactions in Class Period |
| 530078671 | No Eligible Transactions in Class Period |
| 530078675 | No Eligible Transactions in Class Period |
| 530078676 | No Eligible Transactions in Class Period |
| 530078677 | No Recognized Claim |
| 530078678 | No Eligible Transactions in Class Period |
| 530078679 | No Eligible Transactions in Class Period |
| 530078680 | No Recognized Claim |
| 530078682 | No Recognized Claim |
| 530078684 | No Recognized Claim |
| 530078685 | No Eligible Transactions in Class Period |
| 530078686 | No Eligible Transactions in Class Period |
| 530078687 | No Recognized Claim |
| 530078688 | No Eligible Transactions in Class Period |
| 530078689 | No Eligible Transactions in Class Period |
| 530078690 | No Recognized Claim |
| 530078691 | No Recognized Claim |
| 530078692 | No Eligible Transactions in Class Period |
| 530078693 | No Eligible Transactions in Class Period |
| 530078694 | No Eligible Transactions in Class Period |
| 530078695 | No Recognized Claim |
| 530078696 | No Recognized Claim |
| 530078697 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530202904 | No Eligible Transactions in Class Period |
| 530202906 | No Eligible Transactions in Class Period |
| 530202907 | No Eligible Transactions in Class Period |
| 530202908 | No Eligible Transactions in Class Period |
| 530202909 | No Eligible Transactions in Class Period |
| 530202910 | No Eligible Transactions in Class Period |
| 530202911 | No Eligible Transactions in Class Period |
| 530202912 | No Eligible Transactions in Class Period |
| 530202913 | No Eligible Transactions in Class Period |
| 530202915 | No Eligible Transactions in Class Period |
| 530202916 | No Eligible Transactions in Class Period |
| 530202921 | No Eligible Transactions in Class Period |
| 530202922 | No Eligible Transactions in Class Period |
| 530202923 | No Eligible Transactions in Class Period |
| 530202924 | No Eligible Transactions in Class Period |
| 530202925 | No Eligible Transactions in Class Period |
| 530202926 | No Recognized Claim |
| 530202927 | No Eligible Transactions in Class Period |
| 530202928 | No Eligible Transactions in Class Period |
| 530202929 | No Eligible Transactions in Class Period |
| 530202930 | No Eligible Transactions in Class Period |
| 530202931 | No Eligible Transactions in Class Period |
| 530202932 | No Eligible Transactions in Class Period |
| 530202933 | No Eligible Transactions in Class Period |
| 530202934 | No Eligible Transactions in Class Period |
| 530202935 | No Eligible Transactions in Class Period |
| 530202936 | No Eligible Transactions in Class Period |
| 530202937 | No Eligible Transactions in Class Period |
| 530202938 | No Eligible Transactions in Class Period |
| 530202939 | No Eligible Transactions in Class Period |
| 530202940 | No Eligible Transactions in Class Period |
| 530202941 | No Eligible Transactions in Class Period |
| 530202942 | No Eligible Transactions in Class Period |
| 530202943 | No Recognized Claim |
| 530202944 | No Eligible Transactions in Class Period |
| 530202945 | No Eligible Transactions in Class Period |
| 530202946 | No Eligible Transactions in Class Period |
| 530202947 | No Eligible Transactions in Class Period |
| 530202948 | No Eligible Transactions in Class Period |
| 530202949 | No Eligible Transactions in Class Period |
| 530202950 | No Eligible Transactions in Class Period |
| 530202951 | No Eligible Transactions in Class Period |
| 530202952 | No Eligible Transactions in Class Period |
| 530202953 | No Eligible Transactions in Class Period |
| 530202954 | No Eligible Transactions in Class Period |
| 530202955 | No Eligible Transactions in Class Period |
| 530202956 | No Eligible Transactions in Class Period |
| 530202957 | No Eligible Transactions in Class Period |
| 530202958 | No Eligible Transactions in Class Period |
| 530202959 | No Recognized Claim |
| 530202961 | No Eligible Transactions in Class Period |
| 530202963 | No Eligible Transactions in Class Period |
| 530202964 | No Eligible Transactions in Class Period |
| 530202965 | No Eligible Transactions in Class Period |
| 530202967 | No Eligible Transactions in Class Period |
| 530202968 | No Eligible Transactions in Class Period |
| 530202969 | No Eligible Transactions in Class Period |
| 530202970 | No Eligible Transactions in Class Period |
| 530202971 | No Eligible Transactions in Class Period |
| 530202972 | No Eligible Transactions in Class Period |
| 530202973 | No Eligible Transactions in Class Period |
| 530202974 | No Eligible Transactions in Class Period |
| 530202975 | No Recognized Claim |
| 530202976 | No Recognized Claim |
| 530202977 | No Recognized Claim |
| 530202978 | No Recognized Claim |
| 530202979 | No Eligible Transactions in Class Period |
| 530202980 | No Eligible Transactions in Class Period |
| 530202981 | No Eligible Transactions in Class Period |
| 530202982 | No Eligible Transactions in Class Period |
| 530202984 | No Eligible Transactions in Class Period |
| 530202987 | No Recognized Claim |
| 530202988 | No Eligible Transactions in Class Period |
| 530202989 | No Eligible Transactions in Class Period |
| 530202990 | No Eligible Transactions in Class Period |
| 530202991 | No Eligible Transactions in Class Period |
| 530202992 | No Eligible Transactions in Class Period |
| 530202993 | No Eligible Transactions in Class Period |
| 530202995 | No Eligible Transactions in Class Period |
| 530202996 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337681 | No Eligible Transactions in Class Period |
| 530337682 | No Eligible Transactions in Class Period |
| 530337683 | No Eligible Transactions in Class Period |
| 530337684 | No Eligible Transactions in Class Period |
| 530337685 | No Eligible Transactions in Class Period |
| 530337686 | No Eligible Transactions in Class Period |
| 530337687 | No Eligible Transactions in Class Period |
| 530337688 | No Eligible Transactions in Class Period |
| 530337689 | No Recognized Claim |
| 530337690 | No Eligible Transactions in Class Period |
| 530337691 | No Eligible Transactions in Class Period |
| 530337692 | No Eligible Transactions in Class Period |
| 530337693 | No Eligible Transactions in Class Period |
| 530337694 | No Eligible Transactions in Class Period |
| 530337695 | No Eligible Transactions in Class Period |
| 530337696 | No Recognized Claim |
| 530337697 | No Eligible Transactions in Class Period |
| 530337698 | No Eligible Transactions in Class Period |
| 530337699 | No Eligible Transactions in Class Period |
| 530337700 | No Eligible Transactions in Class Period |
| 530337701 | No Eligible Transactions in Class Period |
| 530337702 | No Eligible Transactions in Class Period |
| 530337703 | No Eligible Transactions in Class Period |
| 530337704 | No Eligible Transactions in Class Period |
| 530337705 | No Eligible Transactions in Class Period |
| 530337706 | No Recognized Claim |
| 530337707 | No Eligible Transactions in Class Period |
| 530337708 | No Eligible Transactions in Class Period |
| 530337709 | No Recognized Claim |
| 530337710 | No Eligible Transactions in Class Period |
| 530337711 | No Eligible Transactions in Class Period |
| 530337712 | No Recognized Claim |
| 530337713 | No Eligible Transactions in Class Period |
| 530337714 | No Eligible Transactions in Class Period |
| 530337715 | No Eligible Transactions in Class Period |
| 530337716 | No Eligible Transactions in Class Period |
| 530337717 | No Recognized Claim |
| 530337718 | No Eligible Transactions in Class Period |
| 530337719 | No Eligible Transactions in Class Period |
| 530337720 | No Eligible Transactions in Class Period |
| 530337721 | No Eligible Transactions in Class Period |
| 530337722 | No Eligible Transactions in Class Period |
| 530337723 | No Eligible Transactions in Class Period |
| 530337724 | No Recognized Claim |
| 530337725 | No Recognized Claim |
| 530337726 | No Eligible Transactions in Class Period |
| 530337727 | No Eligible Transactions in Class Period |
| 530337728 | No Eligible Transactions in Class Period |
| 530337729 | No Eligible Transactions in Class Period |
| 530337730 | No Eligible Transactions in Class Period |
| 530337731 | No Eligible Transactions in Class Period |
| 530337732 | No Eligible Transactions in Class Period |
| 530337733 | No Eligible Transactions in Class Period |
| 530337734 | No Eligible Transactions in Class Period |
| 530337735 | No Eligible Transactions in Class Period |
| 530337736 | No Recognized Claim |
| 530337737 | No Recognized Claim |
| 530337738 | No Eligible Transactions in Class Period |
| 530337739 | No Eligible Transactions in Class Period |
| 530337741 | No Eligible Transactions in Class Period |
| 530337742 | No Eligible Transactions in Class Period |
| 530337743 | No Eligible Transactions in Class Period |
| 530337744 | No Eligible Transactions in Class Period |
| 530337745 | No Eligible Transactions in Class Period |
| 530337746 | No Eligible Transactions in Class Period |
| 530337747 | No Eligible Transactions in Class Period |
| 530337749 | No Eligible Transactions in Class Period |
| 530337750 | No Eligible Transactions in Class Period |
| 530337751 | No Eligible Transactions in Class Period |
| 530337752 | No Eligible Transactions in Class Period |
| 530337753 | No Eligible Transactions in Class Period |
| 530337754 | No Eligible Transactions in Class Period |
| 530337755 | No Eligible Transactions in Class Period |
| 530337756 | No Eligible Transactions in Class Period |
| 530337757 | No Eligible Transactions in Class Period |
| 530337758 | No Eligible Transactions in Class Period |
| 530337759 | No Eligible Transactions in Class Period |
| 530337760 | No Recognized Claim |
| 530337761 | No Eligible Transactions in Class Period |
| 530337762 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530078698 | No Recognized Claim |
| 530078699 | No Recognized Claim |
| 530078700 | No Recognized Claim |
| 530078701 | No Recognized Claim |
| 530078702 | No Eligible Transactions in Class Period |
| 530078703 | No Recognized Claim |
| 530078704 | No Recognized Claim |
| 530078705 | No Recognized Claim |
| 530078706 | No Recognized Claim |
| 530078707 | No Recognized Claim |
| 530078708 | No Recognized Claim |
| 530078709 | No Eligible Transactions in Class Period |
| 530078710 | No Eligible Transactions in Class Period |
| 530078711 | No Eligible Transactions in Class Period |
| 530078712 | No Eligible Transactions in Class Period |
| 530078713 | No Eligible Transactions in Class Period |
| 530078714 | No Recognized Claim |
| 530078715 | No Eligible Transactions in Class Period |
| 530078716 | No Recognized Claim |
| 530078717 | No Eligible Transactions in Class Period |
| 530078718 | No Eligible Transactions in Class Period |
| 530078719 | No Recognized Claim |
| 530078720 | No Eligible Transactions in Class Period |
| 530078722 | No Eligible Transactions in Class Period |
| 530078723 | No Eligible Transactions in Class Period |
| 530078725 | No Eligible Transactions in Class Period |
| 530078726 | No Eligible Transactions in Class Period |
| 530078727 | No Recognized Claim |
| 530078728 | No Recognized Claim |
| 530078729 | No Recognized Claim |
| 530078730 | No Eligible Transactions in Class Period |
| 530078731 | No Eligible Transactions in Class Period |
| 530078732 | No Eligible Transactions in Class Period |
| 530078733 | No Eligible Transactions in Class Period |
| 530078734 | No Recognized Claim |
| 530078735 | No Recognized Claim |
| 530078736 | No Eligible Transactions in Class Period |
| 530078737 | No Recognized Claim |
| 530078738 | No Eligible Transactions in Class Period |
| 530078739 | No Eligible Transactions in Class Period |
| 530078740 | No Eligible Transactions in Class Period |
| 530078741 | No Eligible Transactions in Class Period |
| 530078742 | No Eligible Transactions in Class Period |
| 530078745 | No Recognized Claim |
| 530078747 | No Eligible Transactions in Class Period |
| 530078748 | No Recognized Claim |
| 530078749 | No Recognized Claim |
| 530078750 | No Eligible Transactions in Class Period |
| 530078751 | No Eligible Transactions in Class Period |
| 530078752 | No Eligible Transactions in Class Period |
| 530078753 | No Eligible Transactions in Class Period |
| 530078754 | No Eligible Transactions in Class Period |
| 530078755 | No Eligible Transactions in Class Period |
| 530078756 | No Eligible Transactions in Class Period |
| 530078757 | No Eligible Transactions in Class Period |
| 530078758 | No Eligible Transactions in Class Period |
| 530078759 | No Eligible Transactions in Class Period |
| 530078760 | No Eligible Transactions in Class Period |
| 530078761 | No Eligible Transactions in Class Period |
| 530078762 | No Eligible Transactions in Class Period |
| 530078763 | No Eligible Transactions in Class Period |
| 530078764 | No Eligible Transactions in Class Period |
| 530078765 | No Eligible Transactions in Class Period |
| 530078766 | No Eligible Transactions in Class Period |
| 530078767 | No Eligible Transactions in Class Period |
| 530078768 | No Eligible Transactions in Class Period |
| 530078770 | No Eligible Transactions in Class Period |
| 530078771 | No Recognized Claim |
| 530078772 | No Eligible Transactions in Class Period |
| 530078773 | No Eligible Transactions in Class Period |
| 530078774 | No Eligible Transactions in Class Period |
| 530078775 | No Eligible Transactions in Class Period |
| 530078776 | No Eligible Transactions in Class Period |
| 530078777 | No Eligible Transactions in Class Period |
| 530078778 | No Eligible Transactions in Class Period |
| 530078779 | No Eligible Transactions in Class Period |
| 530078780 | No Eligible Transactions in Class Period |
| 530078781 | No Recognized Claim |
| 530078782 | No Eligible Transactions in Class Period |
| 530078783 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530202997 | No Eligible Transactions in Class Period |
| 530202998 | No Eligible Transactions in Class Period |
| 530202999 | No Eligible Transactions in Class Period |
| 530203000 | No Eligible Transactions in Class Period |
| 530203001 | No Eligible Transactions in Class Period |
| 530203002 | No Eligible Transactions in Class Period |
| 530203003 | No Eligible Transactions in Class Period |
| 530203004 | No Eligible Transactions in Class Period |
| 530203005 | No Eligible Transactions in Class Period |
| 530203006 | No Eligible Transactions in Class Period |
| 530203008 | No Eligible Transactions in Class Period |
| 530203009 | No Eligible Transactions in Class Period |
| 530203010 | No Eligible Transactions in Class Period |
| 530203011 | No Eligible Transactions in Class Period |
| 530203012 | No Recognized Claim |
| 530203013 | No Eligible Transactions in Class Period |
| 530203014 | No Eligible Transactions in Class Period |
| 530203015 | No Eligible Transactions in Class Period |
| 530203016 | No Eligible Transactions in Class Period |
| 530203017 | No Eligible Transactions in Class Period |
| 530203019 | No Eligible Transactions in Class Period |
| 530203020 | No Eligible Transactions in Class Period |
| 530203021 | No Eligible Transactions in Class Period |
| 530203022 | No Eligible Transactions in Class Period |
| 530203023 | No Recognized Claim |
| 530203024 | No Recognized Claim |
| 530203025 | No Eligible Transactions in Class Period |
| 530203026 | No Eligible Transactions in Class Period |
| 530203027 | No Recognized Claim |
| 530203028 | No Eligible Transactions in Class Period |
| 530203029 | No Eligible Transactions in Class Period |
| 530203030 | No Eligible Transactions in Class Period |
| 530203031 | No Eligible Transactions in Class Period |
| 530203032 | No Eligible Transactions in Class Period |
| 530203033 | No Eligible Transactions in Class Period |
| 530203035 | No Recognized Claim |
| 530203036 | No Eligible Transactions in Class Period |
| 530203037 | No Eligible Transactions in Class Period |
| 530203038 | No Eligible Transactions in Class Period |
| 530203039 | No Eligible Transactions in Class Period |
| 530203040 | No Eligible Transactions in Class Period |
| 530203041 | No Eligible Transactions in Class Period |
| 530203042 | No Eligible Transactions in Class Period |
| 530203043 | No Eligible Transactions in Class Period |
| 530203044 | No Eligible Transactions in Class Period |
| 530203045 | No Eligible Transactions in Class Period |
| 530203047 | No Eligible Transactions in Class Period |
| 530203049 | No Eligible Transactions in Class Period |
| 530203051 | No Eligible Transactions in Class Period |
| 530203052 | No Eligible Transactions in Class Period |
| 530203054 | No Eligible Transactions in Class Period |
| 530203055 | No Recognized Claim |
| 530203056 | No Recognized Claim |
| 530203057 | No Eligible Transactions in Class Period |
| 530203058 | No Eligible Transactions in Class Period |
| 530203059 | No Eligible Transactions in Class Period |
| 530203060 | No Recognized Claim |
| 530203061 | No Eligible Transactions in Class Period |
| 530203062 | No Eligible Transactions in Class Period |
| 530203063 | No Eligible Transactions in Class Period |
| 530203064 | No Eligible Transactions in Class Period |
| 530203065 | No Eligible Transactions in Class Period |
| 530203066 | No Eligible Transactions in Class Period |
| 530203067 | No Eligible Transactions in Class Period |
| 530203070 | No Eligible Transactions in Class Period |
| 530203071 | No Recognized Claim |
| 530203072 | No Recognized Claim |
| 530203075 | No Recognized Claim |
| 530203076 | No Eligible Transactions in Class Period |
| 530203077 | No Eligible Transactions in Class Period |
| 530203078 | No Eligible Transactions in Class Period |
| 530203079 | No Eligible Transactions in Class Period |
| 530203080 | No Eligible Transactions in Class Period |
| 530203081 | No Eligible Transactions in Class Period |
| 530203082 | No Eligible Transactions in Class Period |
| 530203083 | No Eligible Transactions in Class Period |
| 530203084 | No Eligible Transactions in Class Period |
| 530203085 | No Eligible Transactions in Class Period |
| 530203086 | No Eligible Transactions in Class Period |
| 530203087 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530337763 | No Eligible Transactions in Class Period |
| 530337764 | No Eligible Transactions in Class Period |
| 530337765 | No Eligible Transactions in Class Period |
| 530337766 | No Eligible Transactions in Class Period |
| 530337767 | No Eligible Transactions in Class Period |
| 530337768 | No Eligible Transactions in Class Period |
| 530337769 | No Eligible Transactions in Class Period |
| 530337770 | No Eligible Transactions in Class Period |
| 530337771 | No Eligible Transactions in Class Period |
| 530337772 | No Eligible Transactions in Class Period |
| 530337773 | No Eligible Transactions in Class Period |
| 530337774 | No Eligible Transactions in Class Period |
| 530337775 | No Eligible Transactions in Class Period |
| 530337776 | No Eligible Transactions in Class Period |
| 530337777 | No Eligible Transactions in Class Period |
| 530337778 | No Eligible Transactions in Class Period |
| 530337779 | No Recognized Claim |
| 530337780 | No Eligible Transactions in Class Period |
| 530337781 | No Eligible Transactions in Class Period |
| 530337782 | No Eligible Transactions in Class Period |
| 530337783 | No Eligible Transactions in Class Period |
| 530337784 | No Eligible Transactions in Class Period |
| 530337785 | No Eligible Transactions in Class Period |
| 530337786 | No Recognized Claim |
| 530337788 | No Eligible Transactions in Class Period |
| 530337789 | No Eligible Transactions in Class Period |
| 530337790 | No Recognized Claim |
| 530337791 | No Eligible Transactions in Class Period |
| 530337792 | No Eligible Transactions in Class Period |
| 530337793 | No Eligible Transactions in Class Period |
| 530337794 | No Eligible Transactions in Class Period |
| 530337795 | No Recognized Claim |
| 530337796 | No Eligible Transactions in Class Period |
| 530337797 | No Recognized Claim |
| 530337803 | No Eligible Transactions in Class Period |
| 530337804 | No Eligible Transactions in Class Period |
| 530337807 | No Eligible Transactions in Class Period |
| 530337808 | No Recognized Claim |
| 530337810 | No Eligible Transactions in Class Period |
| 530337812 | No Eligible Transactions in Class Period |
| 530337813 | No Recognized Claim |
| 530337814 | No Eligible Transactions in Class Period |
| 530337815 | No Recognized Claim |
| 530337816 | No Eligible Transactions in Class Period |
| 530337817 | No Eligible Transactions in Class Period |
| 530337818 | No Eligible Transactions in Class Period |
| 530337819 | No Eligible Transactions in Class Period |
| 530337820 | No Eligible Transactions in Class Period |
| 530337821 | No Eligible Transactions in Class Period |
| 530337822 | No Recognized Claim |
| 530337823 | No Eligible Transactions in Class Period |
| 530337824 | No Eligible Transactions in Class Period |
| 530337825 | No Eligible Transactions in Class Period |
| 530337826 | No Eligible Transactions in Class Period |
| 530337827 | No Eligible Transactions in Class Period |
| 530337828 | No Eligible Transactions in Class Period |
| 530337829 | No Eligible Transactions in Class Period |
| 530337832 | No Eligible Transactions in Class Period |
| 530337833 | No Eligible Transactions in Class Period |
| 530337834 | No Eligible Transactions in Class Period |
| 530337835 | No Eligible Transactions in Class Period |
| 530337836 | No Eligible Transactions in Class Period |
| 530337837 | No Eligible Transactions in Class Period |
| 530337838 | No Eligible Transactions in Class Period |
| 530337839 | No Recognized Claim |
| 530337840 | No Eligible Transactions in Class Period |
| 530337841 | No Eligible Transactions in Class Period |
| 530337842 | No Eligible Transactions in Class Period |
| 530337843 | No Eligible Transactions in Class Period |
| 530337845 | No Eligible Transactions in Class Period |
| 530337846 | No Eligible Transactions in Class Period |
| 530337847 | No Eligible Transactions in Class Period |
| 530337848 | No Eligible Transactions in Class Period |
| 530337849 | No Eligible Transactions in Class Period |
| 530337850 | No Recognized Claim |
| 530337851 | No Eligible Transactions in Class Period |
| 530337852 | No Eligible Transactions in Class Period |
| 530337853 | No Eligible Transactions in Class Period |
| 530337854 | No Eligible Transactions in Class Period |
| 530337855 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078784 | No Recognized Claim |
| 530078785 | No Eligible Transactions in Class Period |
| 530078786 | No Eligible Transactions in Class Period |
| 530078788 | No Eligible Transactions in Class Period |
| 530078789 | No Eligible Transactions in Class Period |
| 530078790 | No Eligible Transactions in Class Period |
| 530078791 | No Eligible Transactions in Class Period |
| 530078792 | No Eligible Transactions in Class Period |
| 530078793 | No Eligible Transactions in Class Period |
| 530078794 | No Eligible Transactions in Class Period |
| 530078795 | No Eligible Transactions in Class Period |
| 530078796 | No Eligible Transactions in Class Period |
| 530078797 | No Eligible Transactions in Class Period |
| 530078798 | No Recognized Claim |
| 530078799 | No Eligible Transactions in Class Period |
| 530078800 | No Recognized Claim |
| 530078801 | No Recognized Claim |
| 530078802 | No Eligible Transactions in Class Period |
| 530078803 | No Eligible Transactions in Class Period |
| 530078804 | No Eligible Transactions in Class Period |
| 530078805 | No Eligible Transactions in Class Period |
| 530078806 | No Eligible Transactions in Class Period |
| 530078807 | No Recognized Claim |
| 530078808 | No Eligible Transactions in Class Period |
| 530078809 | No Eligible Transactions in Class Period |
| 530078810 | No Eligible Transactions in Class Period |
| 530078811 | No Eligible Transactions in Class Period |
| 530078812 | No Eligible Transactions in Class Period |
| 530078813 | No Eligible Transactions in Class Period |
| 530078814 | No Eligible Transactions in Class Period |
| 530078815 | No Eligible Transactions in Class Period |
| 530078818 | No Eligible Transactions in Class Period |
| 530078819 | No Eligible Transactions in Class Period |
| 530078820 | No Eligible Transactions in Class Period |
| 530078821 | No Eligible Transactions in Class Period |
| 530078822 | No Eligible Transactions in Class Period |
| 530078823 | No Eligible Transactions in Class Period |
| 530078824 | No Eligible Transactions in Class Period |
| 530078825 | No Eligible Transactions in Class Period |
| 530078826 | No Eligible Transactions in Class Period |
| 530078827 | No Eligible Transactions in Class Period |
| 530078828 | No Eligible Transactions in Class Period |
| 530078829 | No Eligible Transactions in Class Period |
| 530078830 | No Eligible Transactions in Class Period |
| 530078832 | No Eligible Transactions in Class Period |
| 530078833 | No Recognized Claim |
| 530078834 | No Eligible Transactions in Class Period |
| 530078835 | No Eligible Transactions in Class Period |
| 530078836 | No Eligible Transactions in Class Period |
| 530078837 | No Eligible Transactions in Class Period |
| 530078838 | No Eligible Transactions in Class Period |
| 530078839 | No Eligible Transactions in Class Period |
| 530078840 | No Eligible Transactions in Class Period |
| 530078841 | No Eligible Transactions in Class Period |
| 530078842 | No Eligible Transactions in Class Period |
| 530078843 | No Eligible Transactions in Class Period |
| 530078844 | No Eligible Transactions in Class Period |
| 530078845 | No Eligible Transactions in Class Period |
| 530078846 | No Eligible Transactions in Class Period |
| 530078847 | No Recognized Claim |
| 530078848 | No Eligible Transactions in Class Period |
| 530078849 | No Recognized Claim |
| 530078850 | No Eligible Transactions in Class Period |
| 530078851 | No Eligible Transactions in Class Period |
| 530078852 | No Eligible Transactions in Class Period |
| 530078853 | No Eligible Transactions in Class Period |
| 530078854 | No Eligible Transactions in Class Period |
| 530078855 | No Eligible Transactions in Class Period |
| 530078856 | No Eligible Transactions in Class Period |
| 530078857 | No Eligible Transactions in Class Period |
| 530078858 | No Eligible Transactions in Class Period |
| 530078859 | No Eligible Transactions in Class Period |
| 530078860 | No Eligible Transactions in Class Period |
| 530078861 | No Eligible Transactions in Class Period |
| 530078862 | No Recognized Claim |
| 530078863 | No Eligible Transactions in Class Period |
| 530078864 | No Eligible Transactions in Class Period |
| 530078865 | No Eligible Transactions in Class Period |
| 530078866 | No Eligible Transactions in Class Period |
| 530078867 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203088 | No Eligible Transactions in Class Period |
| 530203092 | No Eligible Transactions in Class Period |
| 530203093 | No Recognized Claim |
| 530203094 | No Eligible Transactions in Class Period |
| 530203095 | No Eligible Transactions in Class Period |
| 530203096 | No Recognized Claim |
| 530203097 | No Recognized Claim |
| 530203098 | No Eligible Transactions in Class Period |
| 530203100 | No Eligible Transactions in Class Period |
| 530203101 | No Eligible Transactions in Class Period |
| 530203102 | No Eligible Transactions in Class Period |
| 530203103 | No Eligible Transactions in Class Period |
| 530203104 | No Eligible Transactions in Class Period |
| 530203105 | No Eligible Transactions in Class Period |
| 530203106 | No Eligible Transactions in Class Period |
| 530203107 | No Eligible Transactions in Class Period |
| 530203108 | No Eligible Transactions in Class Period |
| 530203109 | No Eligible Transactions in Class Period |
| 530203110 | No Eligible Transactions in Class Period |
| 530203111 | No Eligible Transactions in Class Period |
| 530203112 | No Eligible Transactions in Class Period |
| 530203113 | No Eligible Transactions in Class Period |
| 530203114 | No Eligible Transactions in Class Period |
| 530203115 | No Eligible Transactions in Class Period |
| 530203116 | No Eligible Transactions in Class Period |
| 530203117 | No Eligible Transactions in Class Period |
| 530203118 | No Eligible Transactions in Class Period |
| 530203120 | No Eligible Transactions in Class Period |
| 530203121 | No Recognized Claim |
| 530203122 | No Recognized Claim |
| 530203128 | No Recognized Claim |
| 530203130 | No Eligible Transactions in Class Period |
| 530203131 | No Eligible Transactions in Class Period |
| 530203132 | No Eligible Transactions in Class Period |
| 530203133 | No Recognized Claim |
| 530203134 | No Eligible Transactions in Class Period |
| 530203135 | No Eligible Transactions in Class Period |
| 530203136 | No Eligible Transactions in Class Period |
| 530203137 | No Eligible Transactions in Class Period |
| 530203138 | No Recognized Claim |
| 530203139 | No Eligible Transactions in Class Period |
| 530203141 | No Eligible Transactions in Class Period |
| 530203144 | No Eligible Transactions in Class Period |
| 530203145 | No Eligible Transactions in Class Period |
| 530203146 | No Eligible Transactions in Class Period |
| 530203156 | No Eligible Transactions in Class Period |
| 530203157 | No Eligible Transactions in Class Period |
| 530203159 | No Eligible Transactions in Class Period |
| 530203160 | No Eligible Transactions in Class Period |
| 530203170 | No Eligible Transactions in Class Period |
| 530203171 | No Eligible Transactions in Class Period |
| 530203172 | No Eligible Transactions in Class Period |
| 530203173 | No Eligible Transactions in Class Period |
| 530203175 | No Eligible Transactions in Class Period |
| 530203178 | No Recognized Claim |
| 530203179 | No Eligible Transactions in Class Period |
| 530203180 | No Eligible Transactions in Class Period |
| 530203181 | No Eligible Transactions in Class Period |
| 530203182 | No Recognized Claim |
| 530203184 | No Recognized Claim |
| 530203185 | No Eligible Transactions in Class Period |
| 530203186 | No Eligible Transactions in Class Period |
| 530203187 | No Eligible Transactions in Class Period |
| 530203188 | No Eligible Transactions in Class Period |
| 530203189 | No Eligible Transactions in Class Period |
| 530203190 | No Eligible Transactions in Class Period |
| 530203191 | No Eligible Transactions in Class Period |
| 530203192 | No Eligible Transactions in Class Period |
| 530203193 | No Eligible Transactions in Class Period |
| 530203194 | No Eligible Transactions in Class Period |
| 530203195 | No Eligible Transactions in Class Period |
| 530203196 | No Eligible Transactions in Class Period |
| 530203197 | No Recognized Claim |
| 530203198 | No Eligible Transactions in Class Period |
| 530203199 | No Eligible Transactions in Class Period |
| 530203200 | No Eligible Transactions in Class Period |
| 530203201 | No Eligible Transactions in Class Period |
| 530203202 | No Eligible Transactions in Class Period |
| 530203203 | No Eligible Transactions in Class Period |
| 530203204 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337856 | No Eligible Transactions in Class Period |
| 530337857 | No Eligible Transactions in Class Period |
| 530337858 | No Eligible Transactions in Class Period |
| 530337859 | No Eligible Transactions in Class Period |
| 530337860 | No Eligible Transactions in Class Period |
| 530337861 | No Eligible Transactions in Class Period |
| 530337862 | No Eligible Transactions in Class Period |
| 530337863 | No Recognized Claim |
| 530337864 | No Eligible Transactions in Class Period |
| 530337865 | No Eligible Transactions in Class Period |
| 530337866 | No Eligible Transactions in Class Period |
| 530337867 | No Eligible Transactions in Class Period |
| 530337868 | No Recognized Claim |
| 530337869 | No Eligible Transactions in Class Period |
| 530337870 | No Eligible Transactions in Class Period |
| 530337871 | No Eligible Transactions in Class Period |
| 530337872 | No Eligible Transactions in Class Period |
| 530337873 | No Eligible Transactions in Class Period |
| 530337874 | No Eligible Transactions in Class Period |
| 530337875 | No Eligible Transactions in Class Period |
| 530337877 | No Eligible Transactions in Class Period |
| 530337878 | No Eligible Transactions in Class Period |
| 530337879 | No Eligible Transactions in Class Period |
| 530337880 | No Eligible Transactions in Class Period |
| 530337881 | No Eligible Transactions in Class Period |
| 530337883 | No Eligible Transactions in Class Period |
| 530337884 | No Eligible Transactions in Class Period |
| 530337885 | No Eligible Transactions in Class Period |
| 530337886 | No Eligible Transactions in Class Period |
| 530337887 | No Eligible Transactions in Class Period |
| 530337889 | No Eligible Transactions in Class Period |
| 530337890 | No Eligible Transactions in Class Period |
| 530337891 | No Eligible Transactions in Class Period |
| 530337892 | No Eligible Transactions in Class Period |
| 530337893 | No Eligible Transactions in Class Period |
| 530337894 | No Eligible Transactions in Class Period |
| 530337895 | No Eligible Transactions in Class Period |
| 530337896 | No Eligible Transactions in Class Period |
| 530337897 | No Eligible Transactions in Class Period |
| 530337899 | No Eligible Transactions in Class Period |
| 530337900 | No Recognized Claim |
| 530337901 | No Eligible Transactions in Class Period |
| 530337902 | No Eligible Transactions in Class Period |
| 530337903 | No Eligible Transactions in Class Period |
| 530337904 | No Recognized Claim |
| 530337905 | No Eligible Transactions in Class Period |
| 530337906 | No Eligible Transactions in Class Period |
| 530337907 | No Eligible Transactions in Class Period |
| 530337909 | No Eligible Transactions in Class Period |
| 530337910 | No Eligible Transactions in Class Period |
| 530337912 | No Eligible Transactions in Class Period |
| 530337913 | No Eligible Transactions in Class Period |
| 530337914 | No Eligible Transactions in Class Period |
| 530337915 | No Eligible Transactions in Class Period |
| 530337916 | No Eligible Transactions in Class Period |
| 530337917 | No Eligible Transactions in Class Period |
| 530337918 | No Eligible Transactions in Class Period |
| 530337919 | No Eligible Transactions in Class Period |
| 530337921 | No Eligible Transactions in Class Period |
| 530337922 | No Eligible Transactions in Class Period |
| 530337923 | No Eligible Transactions in Class Period |
| 530337924 | No Eligible Transactions in Class Period |
| 530337925 | No Eligible Transactions in Class Period |
| 530337926 | No Eligible Transactions in Class Period |
| 530337927 | No Eligible Transactions in Class Period |
| 530337928 | No Eligible Transactions in Class Period |
| 530337929 | No Eligible Transactions in Class Period |
| 530337930 | No Eligible Transactions in Class Period |
| 530337931 | No Eligible Transactions in Class Period |
| 530337932 | No Eligible Transactions in Class Period |
| 530337933 | No Eligible Transactions in Class Period |
| 530337934 | No Recognized Claim |
| 530337935 | No Eligible Transactions in Class Period |
| 530337936 | No Recognized Claim |
| 530337938 | No Eligible Transactions in Class Period |
| 530337939 | No Recognized Claim |
| 530337940 | No Eligible Transactions in Class Period |
| 530337942 | No Recognized Claim |
| 530337943 | No Eligible Transactions in Class Period |
| 530337944 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078868 | No Eligible Transactions in Class Period |
| 530078869 | No Eligible Transactions in Class Period |
| 530078870 | No Recognized Claim |
| 530078871 | No Recognized Claim |
| 530078873 | No Recognized Claim |
| 530078874 | No Eligible Transactions in Class Period |
| 530078875 | No Recognized Claim |
| 530078876 | No Recognized Claim |
| 530078877 | No Eligible Transactions in Class Period |
| 530078878 | No Eligible Transactions in Class Period |
| 530078879 | No Eligible Transactions in Class Period |
| 530078880 | No Recognized Claim |
| 530078881 | No Eligible Transactions in Class Period |
| 530078882 | No Recognized Claim |
| 530078884 | No Eligible Transactions in Class Period |
| 530078886 | No Recognized Claim |
| 530078887 | No Recognized Claim |
| 530078888 | No Recognized Claim |
| 530078889 | No Eligible Transactions in Class Period |
| 530078890 | No Recognized Claim |
| 530078891 | No Eligible Transactions in Class Period |
| 530078893 | No Recognized Claim |
| 530078894 | No Recognized Claim |
| 530078895 | No Eligible Transactions in Class Period |
| 530078896 | No Eligible Transactions in Class Period |
| 530078897 | No Recognized Claim |
| 530078898 | No Recognized Claim |
| 530078899 | No Eligible Transactions in Class Period |
| 530078900 | No Eligible Transactions in Class Period |
| 530078901 | No Eligible Transactions in Class Period |
| 530078902 | No Eligible Transactions in Class Period |
| 530078903 | No Eligible Transactions in Class Period |
| 530078904 | No Eligible Transactions in Class Period |
| 530078905 | No Eligible Transactions in Class Period |
| 530078906 | No Eligible Transactions in Class Period |
| 530078907 | No Eligible Transactions in Class Period |
| 530078908 | No Eligible Transactions in Class Period |
| 530078909 | No Recognized Claim |
| 530078911 | No Eligible Transactions in Class Period |
| 530078912 | No Eligible Transactions in Class Period |
| 530078913 | No Eligible Transactions in Class Period |
| 530078914 | No Eligible Transactions in Class Period |
| 530078916 | No Recognized Claim |
| 530078917 | No Eligible Transactions in Class Period |
| 530078918 | No Eligible Transactions in Class Period |
| 530078919 | No Eligible Transactions in Class Period |
| 530078920 | No Eligible Transactions in Class Period |
| 530078921 | No Recognized Claim |
| 530078922 | No Eligible Transactions in Class Period |
| 530078923 | No Recognized Claim |
| 530078924 | No Eligible Transactions in Class Period |
| 530078925 | No Recognized Claim |
| 530078926 | No Recognized Claim |
| 530078927 | No Recognized Claim |
| 530078928 | No Eligible Transactions in Class Period |
| 530078929 | No Eligible Transactions in Class Period |
| 530078931 | No Eligible Transactions in Class Period |
| 530078932 | No Recognized Claim |
| 530078934 | No Recognized Claim |
| 530078935 | No Eligible Transactions in Class Period |
| 530078936 | No Eligible Transactions in Class Period |
| 530078937 | No Eligible Transactions in Class Period |
| 530078938 | No Eligible Transactions in Class Period |
| 530078939 | No Eligible Transactions in Class Period |
| 530078940 | No Eligible Transactions in Class Period |
| 530078941 | No Eligible Transactions in Class Period |
| 530078942 | No Eligible Transactions in Class Period |
| 530078943 | No Eligible Transactions in Class Period |
| 530078944 | No Eligible Transactions in Class Period |
| 530078945 | No Eligible Transactions in Class Period |
| 530078948 | No Eligible Transactions in Class Period |
| 530078949 | No Eligible Transactions in Class Period |
| 530078950 | No Eligible Transactions in Class Period |
| 530078951 | No Recognized Claim |
| 530078952 | No Eligible Transactions in Class Period |
| 530078953 | No Eligible Transactions in Class Period |
| 530078954 | No Eligible Transactions in Class Period |
| 530078955 | No Eligible Transactions in Class Period |
| 530078956 | No Recognized Claim |
| 530078957 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203205 | No Eligible Transactions in Class Period |
| 530203206 | No Eligible Transactions in Class Period |
| 530203207 | No Eligible Transactions in Class Period |
| 530203209 | No Eligible Transactions in Class Period |
| 530203210 | No Recognized Claim |
| 530203211 | No Eligible Transactions in Class Period |
| 530203212 | No Recognized Claim |
| 530203213 | No Recognized Claim |
| 530203214 | No Eligible Transactions in Class Period |
| 530203215 | No Recognized Claim |
| 530203216 | No Eligible Transactions in Class Period |
| 530203217 | No Eligible Transactions in Class Period |
| 530203218 | No Eligible Transactions in Class Period |
| 530203219 | No Recognized Claim |
| 530203220 | No Eligible Transactions in Class Period |
| 530203221 | No Recognized Claim |
| 530203222 | No Eligible Transactions in Class Period |
| 530203223 | No Recognized Claim |
| 530203224 | No Eligible Transactions in Class Period |
| 530203225 | No Eligible Transactions in Class Period |
| 530203226 | No Eligible Transactions in Class Period |
| 530203227 | No Eligible Transactions in Class Period |
| 530203228 | No Eligible Transactions in Class Period |
| 530203229 | No Eligible Transactions in Class Period |
| 530203230 | No Eligible Transactions in Class Period |
| 530203231 | No Eligible Transactions in Class Period |
| 530203232 | No Eligible Transactions in Class Period |
| 530203233 | No Eligible Transactions in Class Period |
| 530203234 | No Eligible Transactions in Class Period |
| 530203235 | No Eligible Transactions in Class Period |
| 530203236 | No Eligible Transactions in Class Period |
| 530203237 | No Eligible Transactions in Class Period |
| 530203238 | No Eligible Transactions in Class Period |
| 530203239 | No Eligible Transactions in Class Period |
| 530203240 | No Eligible Transactions in Class Period |
| 530203241 | No Eligible Transactions in Class Period |
| 530203242 | No Eligible Transactions in Class Period |
| 530203243 | No Eligible Transactions in Class Period |
| 530203244 | No Eligible Transactions in Class Period |
| 530203245 | No Eligible Transactions in Class Period |
| 530203246 | No Eligible Transactions in Class Period |
| 530203247 | No Eligible Transactions in Class Period |
| 530203248 | No Eligible Transactions in Class Period |
| 530203249 | No Eligible Transactions in Class Period |
| 530203250 | No Recognized Claim |
| 530203251 | No Eligible Transactions in Class Period |
| 530203252 | No Eligible Transactions in Class Period |
| 530203253 | No Eligible Transactions in Class Period |
| 530203254 | No Eligible Transactions in Class Period |
| 530203255 | No Eligible Transactions in Class Period |
| 530203256 | No Eligible Transactions in Class Period |
| 530203257 | No Eligible Transactions in Class Period |
| 530203261 | No Eligible Transactions in Class Period |
| 530203262 | No Eligible Transactions in Class Period |
| 530203263 | No Eligible Transactions in Class Period |
| 530203265 | No Recognized Claim |
| 530203266 | No Eligible Transactions in Class Period |
| 530203267 | No Eligible Transactions in Class Period |
| 530203268 | No Eligible Transactions in Class Period |
| 530203270 | No Eligible Transactions in Class Period |
| 530203271 | No Eligible Transactions in Class Period |
| 530203272 | No Eligible Transactions in Class Period |
| 530203273 | No Recognized Claim |
| 530203274 | No Eligible Transactions in Class Period |
| 530203275 | No Eligible Transactions in Class Period |
| 530203276 | No Eligible Transactions in Class Period |
| 530203277 | No Eligible Transactions in Class Period |
| 530203278 | No Eligible Transactions in Class Period |
| 530203279 | No Eligible Transactions in Class Period |
| 530203280 | No Eligible Transactions in Class Period |
| 530203281 | No Recognized Claim |
| 530203282 | No Eligible Transactions in Class Period |
| 530203283 | No Eligible Transactions in Class Period |
| 530203284 | No Eligible Transactions in Class Period |
| 530203285 | No Recognized Claim |
| 530203287 | No Eligible Transactions in Class Period |
| 530203288 | No Eligible Transactions in Class Period |
| 530203289 | No Eligible Transactions in Class Period |
| 530203290 | No Eligible Transactions in Class Period |
| 530203291 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530337945 | No Recognized Claim |
| 530337946 | No Eligible Transactions in Class Period |
| 530337947 | No Eligible Transactions in Class Period |
| 530337948 | No Eligible Transactions in Class Period |
| 530337949 | No Recognized Claim |
| 530337950 | No Recognized Claim |
| 530337951 | No Eligible Transactions in Class Period |
| 530337952 | No Eligible Transactions in Class Period |
| 530337953 | No Eligible Transactions in Class Period |
| 530337954 | No Eligible Transactions in Class Period |
| 530337955 | No Recognized Claim |
| 530337956 | No Eligible Transactions in Class Period |
| 530337957 | No Recognized Claim |
| 530337958 | No Eligible Transactions in Class Period |
| 530337959 | No Eligible Transactions in Class Period |
| 530337960 | No Eligible Transactions in Class Period |
| 530337961 | No Eligible Transactions in Class Period |
| 530337962 | No Eligible Transactions in Class Period |
| 530337963 | No Eligible Transactions in Class Period |
| 530337964 | No Eligible Transactions in Class Period |
| 530337965 | No Eligible Transactions in Class Period |
| 530337966 | No Eligible Transactions in Class Period |
| 530337967 | No Recognized Claim |
| 530337968 | No Eligible Transactions in Class Period |
| 530337969 | No Eligible Transactions in Class Period |
| 530337970 | No Eligible Transactions in Class Period |
| 530337971 | No Eligible Transactions in Class Period |
| 530337972 | No Eligible Transactions in Class Period |
| 530337974 | No Eligible Transactions in Class Period |
| 530337975 | No Eligible Transactions in Class Period |
| 530337976 | No Recognized Claim |
| 530337977 | No Eligible Transactions in Class Period |
| 530337978 | No Eligible Transactions in Class Period |
| 530337979 | No Eligible Transactions in Class Period |
| 530337981 | No Eligible Transactions in Class Period |
| 530337982 | No Eligible Transactions in Class Period |
| 530337983 | No Eligible Transactions in Class Period |
| 530337984 | No Eligible Transactions in Class Period |
| 530337985 | No Eligible Transactions in Class Period |
| 530337986 | No Eligible Transactions in Class Period |
| 530337987 | No Eligible Transactions in Class Period |
| 530337988 | No Eligible Transactions in Class Period |
| 530337989 | No Recognized Claim |
| 530337990 | No Recognized Claim |
| 530337991 | No Recognized Claim |
| 530337992 | No Recognized Claim |
| 530337995 | No Eligible Transactions in Class Period |
| 530337996 | No Eligible Transactions in Class Period |
| 530337997 | No Eligible Transactions in Class Period |
| 530337998 | No Eligible Transactions in Class Period |
| 530337999 | No Eligible Transactions in Class Period |
| 530338000 | No Recognized Claim |
| 530338001 | No Eligible Transactions in Class Period |
| 530338002 | No Eligible Transactions in Class Period |
| 530338005 | No Eligible Transactions in Class Period |
| 530338006 | No Eligible Transactions in Class Period |
| 530338007 | No Eligible Transactions in Class Period |
| 530338008 | No Eligible Transactions in Class Period |
| 530338009 | No Eligible Transactions in Class Period |
| 530338011 | No Eligible Transactions in Class Period |
| 530338012 | No Eligible Transactions in Class Period |
| 530338013 | No Eligible Transactions in Class Period |
| 530338014 | No Eligible Transactions in Class Period |
| 530338015 | No Eligible Transactions in Class Period |
| 530338016 | No Eligible Transactions in Class Period |
| 530338017 | No Eligible Transactions in Class Period |
| 530338018 | No Eligible Transactions in Class Period |
| 530338019 | No Eligible Transactions in Class Period |
| 530338020 | No Eligible Transactions in Class Period |
| 530338021 | No Eligible Transactions in Class Period |
| 530338022 | No Eligible Transactions in Class Period |
| 530338023 | No Eligible Transactions in Class Period |
| 530338024 | No Eligible Transactions in Class Period |
| 530338025 | No Eligible Transactions in Class Period |
| 530338026 | No Eligible Transactions in Class Period |
| 530338027 | No Eligible Transactions in Class Period |
| 530338028 | No Eligible Transactions in Class Period |
| 530338029 | No Eligible Transactions in Class Period |
| 530338030 | No Eligible Transactions in Class Period |
| 530338031 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530078959 | No Recognized Claim |
| 530078961 | No Eligible Transactions in Class Period |
| 530078962 | No Recognized Claim |
| 530078963 | No Eligible Transactions in Class Period |
| 530078964 | No Recognized Claim |
| 530078965 | No Recognized Claim |
| 530078967 | No Eligible Transactions in Class Period |
| 530078968 | No Recognized Claim |
| 530078969 | No Recognized Claim |
| 530078971 | No Eligible Transactions in Class Period |
| 530078972 | No Eligible Transactions in Class Period |
| 530078973 | No Eligible Transactions in Class Period |
| 530078975 | No Recognized Claim |
| 530078976 | No Recognized Claim |
| 530078977 | No Recognized Claim |
| 530078978 | No Eligible Transactions in Class Period |
| 530078979 | No Recognized Claim |
| 530078980 | No Eligible Transactions in Class Period |
| 530078981 | No Eligible Transactions in Class Period |
| 530078982 | No Recognized Claim |
| 530078983 | No Recognized Claim |
| 530078984 | No Recognized Claim |
| 530078985 | No Recognized Claim |
| 530078986 | No Eligible Transactions in Class Period |
| 530078987 | No Eligible Transactions in Class Period |
| 530078988 | No Recognized Claim |
| 530078989 | No Recognized Claim |
| 530078990 | No Eligible Transactions in Class Period |
| 530078991 | No Recognized Claim |
| 530078992 | No Eligible Transactions in Class Period |
| 530078993 | No Recognized Claim |
| 530078994 | No Recognized Claim |
| 530078995 | No Eligible Transactions in Class Period |
| 530078996 | No Eligible Transactions in Class Period |
| 530078997 | No Eligible Transactions in Class Period |
| 530078998 | No Eligible Transactions in Class Period |
| 530078999 | No Eligible Transactions in Class Period |
| 530079000 | No Recognized Claim |
| 530079001 | No Recognized Claim |
| 530079002 | No Recognized Claim |
| 530079003 | No Eligible Transactions in Class Period |
| 530079004 | No Eligible Transactions in Class Period |
| 530079005 | No Eligible Transactions in Class Period |
| 530079006 | No Eligible Transactions in Class Period |
| 530079007 | No Eligible Transactions in Class Period |
| 530079008 | No Eligible Transactions in Class Period |
| 530079009 | No Eligible Transactions in Class Period |
| 530079010 | No Eligible Transactions in Class Period |
| 530079011 | No Recognized Claim |
| 530079012 | No Eligible Transactions in Class Period |
| 530079013 | No Recognized Claim |
| 530079014 | No Recognized Claim |
| 530079015 | No Eligible Transactions in Class Period |
| 530079018 | No Eligible Transactions in Class Period |
| 530079019 | No Eligible Transactions in Class Period |
| 530079020 | No Eligible Transactions in Class Period |
| 530079021 | No Recognized Claim |
| 530079022 | No Eligible Transactions in Class Period |
| 530079023 | No Eligible Transactions in Class Period |
| 530079024 | No Recognized Claim |
| 530079025 | No Eligible Transactions in Class Period |
| 530079026 | No Recognized Claim |
| 530079027 | No Recognized Claim |
| 530079028 | No Eligible Transactions in Class Period |
| 530079029 | No Eligible Transactions in Class Period |
| 530079030 | No Eligible Transactions in Class Period |
| 530079031 | No Eligible Transactions in Class Period |
| 530079032 | No Eligible Transactions in Class Period |
| 530079033 | No Recognized Claim |
| 530079034 | No Eligible Transactions in Class Period |
| 530079035 | No Eligible Transactions in Class Period |
| 530079036 | No Eligible Transactions in Class Period |
| 530079037 | No Recognized Claim |
| 530079038 | No Eligible Transactions in Class Period |
| 530079039 | No Eligible Transactions in Class Period |
| 530079040 | No Eligible Transactions in Class Period |
| 530079041 | No Eligible Transactions in Class Period |
| 530079042 | No Eligible Transactions in Class Period |
| 530079043 | No Eligible Transactions in Class Period |
| 530079044 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203292 | No Eligible Transactions in Class Period |
| 530203293 | No Eligible Transactions in Class Period |
| 530203294 | No Eligible Transactions in Class Period |
| 530203296 | No Eligible Transactions in Class Period |
| 530203297 | No Eligible Transactions in Class Period |
| 530203298 | No Eligible Transactions in Class Period |
| 530203299 | No Eligible Transactions in Class Period |
| 530203300 | No Eligible Transactions in Class Period |
| 530203301 | No Eligible Transactions in Class Period |
| 530203302 | No Eligible Transactions in Class Period |
| 530203303 | No Eligible Transactions in Class Period |
| 530203305 | No Eligible Transactions in Class Period |
| 530203306 | No Eligible Transactions in Class Period |
| 530203307 | No Recognized Claim |
| 530203308 | No Recognized Claim |
| 530203309 | No Recognized Claim |
| 530203310 | No Recognized Claim |
| 530203311 | No Recognized Claim |
| 530203312 | No Eligible Transactions in Class Period |
| 530203313 | No Eligible Transactions in Class Period |
| 530203314 | No Eligible Transactions in Class Period |
| 530203315 | No Eligible Transactions in Class Period |
| 530203316 | No Eligible Transactions in Class Period |
| 530203317 | No Eligible Transactions in Class Period |
| 530203318 | No Eligible Transactions in Class Period |
| 530203319 | No Eligible Transactions in Class Period |
| 530203320 | No Recognized Claim |
| 530203321 | No Eligible Transactions in Class Period |
| 530203322 | No Eligible Transactions in Class Period |
| 530203323 | No Eligible Transactions in Class Period |
| 530203324 | No Eligible Transactions in Class Period |
| 530203325 | No Eligible Transactions in Class Period |
| 530203326 | No Recognized Claim |
| 530203327 | No Eligible Transactions in Class Period |
| 530203328 | No Eligible Transactions in Class Period |
| 530203330 | No Eligible Transactions in Class Period |
| 530203331 | No Eligible Transactions in Class Period |
| 530203332 | No Eligible Transactions in Class Period |
| 530203333 | No Eligible Transactions in Class Period |
| 530203334 | No Eligible Transactions in Class Period |
| 530203335 | No Eligible Transactions in Class Period |
| 530203336 | No Eligible Transactions in Class Period |
| 530203337 | No Eligible Transactions in Class Period |
| 530203338 | No Eligible Transactions in Class Period |
| 530203339 | No Eligible Transactions in Class Period |
| 530203340 | No Eligible Transactions in Class Period |
| 530203341 | No Eligible Transactions in Class Period |
| 530203342 | No Recognized Claim |
| 530203343 | No Recognized Claim |
| 530203344 | No Eligible Transactions in Class Period |
| 530203345 | No Recognized Claim |
| 530203348 | No Recognized Claim |
| 530203349 | No Recognized Claim |
| 530203350 | No Eligible Transactions in Class Period |
| 530203351 | No Eligible Transactions in Class Period |
| 530203352 | No Eligible Transactions in Class Period |
| 530203353 | No Eligible Transactions in Class Period |
| 530203355 | No Eligible Transactions in Class Period |
| 530203356 | No Eligible Transactions in Class Period |
| 530203357 | No Eligible Transactions in Class Period |
| 530203358 | No Eligible Transactions in Class Period |
| 530203359 | No Recognized Claim |
| 530203360 | No Eligible Transactions in Class Period |
| 530203361 | No Eligible Transactions in Class Period |
| 530203362 | No Eligible Transactions in Class Period |
| 530203364 | No Eligible Transactions in Class Period |
| 530203365 | No Eligible Transactions in Class Period |
| 530203366 | No Eligible Transactions in Class Period |
| 530203367 | No Eligible Transactions in Class Period |
| 530203368 | No Eligible Transactions in Class Period |
| 530203369 | No Eligible Transactions in Class Period |
| 530203370 | No Recognized Claim |
| 530203371 | No Eligible Transactions in Class Period |
| 530203373 | No Eligible Transactions in Class Period |
| 530203374 | No Eligible Transactions in Class Period |
| 530203375 | No Eligible Transactions in Class Period |
| 530203377 | No Recognized Claim |
| 530203378 | No Recognized Claim |
| 530203379 | No Eligible Transactions in Class Period |
| 530203380 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338032 | No Eligible Transactions in Class Period |
| 530338034 | No Eligible Transactions in Class Period |
| 530338035 | No Eligible Transactions in Class Period |
| 530338036 | No Recognized Claim |
| 530338038 | No Eligible Transactions in Class Period |
| 530338039 | No Eligible Transactions in Class Period |
| 530338040 | No Eligible Transactions in Class Period |
| 530338042 | No Eligible Transactions in Class Period |
| 530338043 | No Eligible Transactions in Class Period |
| 530338044 | No Eligible Transactions in Class Period |
| 530338046 | No Eligible Transactions in Class Period |
| 530338047 | No Eligible Transactions in Class Period |
| 530338048 | No Eligible Transactions in Class Period |
| 530338049 | No Eligible Transactions in Class Period |
| 530338050 | No Eligible Transactions in Class Period |
| 530338051 | No Eligible Transactions in Class Period |
| 530338052 | No Eligible Transactions in Class Period |
| 530338053 | No Recognized Claim |
| 530338054 | No Eligible Transactions in Class Period |
| 530338055 | No Eligible Transactions in Class Period |
| 530338056 | No Eligible Transactions in Class Period |
| 530338057 | No Recognized Claim |
| 530338058 | No Eligible Transactions in Class Period |
| 530338059 | No Eligible Transactions in Class Period |
| 530338060 | No Eligible Transactions in Class Period |
| 530338061 | No Eligible Transactions in Class Period |
| 530338062 | No Eligible Transactions in Class Period |
| 530338063 | No Eligible Transactions in Class Period |
| 530338064 | No Recognized Claim |
| 530338065 | No Eligible Transactions in Class Period |
| 530338066 | No Eligible Transactions in Class Period |
| 530338067 | No Recognized Claim |
| 530338068 | No Recognized Claim |
| 530338069 | No Eligible Transactions in Class Period |
| 530338070 | No Eligible Transactions in Class Period |
| 530338071 | No Eligible Transactions in Class Period |
| 530338072 | No Eligible Transactions in Class Period |
| 530338073 | No Eligible Transactions in Class Period |
| 530338074 | No Recognized Claim |
| 530338075 | No Recognized Claim |
| 530338079 | No Eligible Transactions in Class Period |
| 530338080 | No Eligible Transactions in Class Period |
| 530338081 | No Eligible Transactions in Class Period |
| 530338082 | No Eligible Transactions in Class Period |
| 530338083 | No Recognized Claim |
| 530338084 | No Eligible Transactions in Class Period |
| 530338085 | No Eligible Transactions in Class Period |
| 530338086 | No Recognized Claim |
| 530338087 | No Recognized Claim |
| 530338089 | No Eligible Transactions in Class Period |
| 530338091 | No Eligible Transactions in Class Period |
| 530338092 | No Eligible Transactions in Class Period |
| 530338093 | No Eligible Transactions in Class Period |
| 530338094 | No Eligible Transactions in Class Period |
| 530338095 | No Eligible Transactions in Class Period |
| 530338096 | No Eligible Transactions in Class Period |
| 530338097 | No Eligible Transactions in Class Period |
| 530338098 | No Eligible Transactions in Class Period |
| 530338099 | No Recognized Claim |
| 530338100 | No Eligible Transactions in Class Period |
| 530338102 | No Eligible Transactions in Class Period |
| 530338103 | No Eligible Transactions in Class Period |
| 530338105 | No Eligible Transactions in Class Period |
| 530338106 | No Eligible Transactions in Class Period |
| 530338107 | No Recognized Claim |
| 530338108 | No Recognized Claim |
| 530338109 | No Recognized Claim |
| 530338110 | No Recognized Claim |
| 530338111 | No Recognized Claim |
| 530338113 | No Recognized Claim |
| 530338114 | No Recognized Claim |
| 530338115 | No Recognized Claim |
| 530338116 | No Recognized Claim |
| 530338117 | No Recognized Claim |
| 530338118 | No Recognized Claim |
| 530338119 | No Recognized Claim |
| 530338121 | No Recognized Claim |
| 530338122 | No Recognized Claim |
| 530338123 | No Recognized Claim |
| 530338124 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079046 | No Recognized Claim |
| 530079048 | No Eligible Transactions in Class Period |
| 530079049 | No Eligible Transactions in Class Period |
| 530079050 | No Eligible Transactions in Class Period |
| 530079051 | No Eligible Transactions in Class Period |
| 530079052 | No Recognized Claim |
| 530079053 | No Recognized Claim |
| 530079054 | No Recognized Claim |
| 530079055 | No Recognized Claim |
| 530079056 | No Eligible Transactions in Class Period |
| 530079057 | No Recognized Claim |
| 530079058 | No Recognized Claim |
| 530079059 | No Eligible Transactions in Class Period |
| 530079060 | No Recognized Claim |
| 530079062 | No Eligible Transactions in Class Period |
| 530079063 | No Eligible Transactions in Class Period |
| 530079064 | No Eligible Transactions in Class Period |
| 530079065 | No Recognized Claim |
| 530079066 | No Eligible Transactions in Class Period |
| 530079067 | No Eligible Transactions in Class Period |
| 530079068 | No Eligible Transactions in Class Period |
| 530079069 | No Recognized Claim |
| 530079070 | No Recognized Claim |
| 530079071 | No Recognized Claim |
| 530079072 | No Eligible Transactions in Class Period |
| 530079073 | No Eligible Transactions in Class Period |
| 530079074 | No Eligible Transactions in Class Period |
| 530079075 | No Eligible Transactions in Class Period |
| 530079076 | No Eligible Transactions in Class Period |
| 530079077 | No Eligible Transactions in Class Period |
| 530079078 | No Eligible Transactions in Class Period |
| 530079079 | No Eligible Transactions in Class Period |
| 530079080 | No Eligible Transactions in Class Period |
| 530079081 | No Eligible Transactions in Class Period |
| 530079082 | No Eligible Transactions in Class Period |
| 530079083 | No Eligible Transactions in Class Period |
| 530079084 | No Eligible Transactions in Class Period |
| 530079085 | No Eligible Transactions in Class Period |
| 530079086 | No Eligible Transactions in Class Period |
| 530079087 | No Eligible Transactions in Class Period |
| 530079088 | No Eligible Transactions in Class Period |
| 530079089 | No Eligible Transactions in Class Period |
| 530079090 | No Eligible Transactions in Class Period |
| 530079091 | No Eligible Transactions in Class Period |
| 530079092 | No Eligible Transactions in Class Period |
| 530079093 | No Eligible Transactions in Class Period |
| 530079094 | No Eligible Transactions in Class Period |
| 530079095 | No Eligible Transactions in Class Period |
| 530079096 | No Eligible Transactions in Class Period |
| 530079098 | No Eligible Transactions in Class Period |
| 530079099 | No Eligible Transactions in Class Period |
| 530079100 | No Eligible Transactions in Class Period |
| 530079101 | No Eligible Transactions in Class Period |
| 530079102 | No Eligible Transactions in Class Period |
| 530079103 | No Eligible Transactions in Class Period |
| 530079104 | No Eligible Transactions in Class Period |
| 530079105 | No Eligible Transactions in Class Period |
| 530079106 | No Eligible Transactions in Class Period |
| 530079107 | No Eligible Transactions in Class Period |
| 530079108 | No Eligible Transactions in Class Period |
| 530079109 | No Eligible Transactions in Class Period |
| 530079110 | No Eligible Transactions in Class Period |
| 530079111 | No Eligible Transactions in Class Period |
| 530079112 | No Eligible Transactions in Class Period |
| 530079113 | No Eligible Transactions in Class Period |
| 530079114 | No Recognized Claim |
| 530079115 | No Eligible Transactions in Class Period |
| 530079116 | No Eligible Transactions in Class Period |
| 530079117 | No Eligible Transactions in Class Period |
| 530079118 | No Eligible Transactions in Class Period |
| 530079119 | No Eligible Transactions in Class Period |
| 530079120 | No Eligible Transactions in Class Period |
| 530079121 | No Eligible Transactions in Class Period |
| 530079122 | No Eligible Transactions in Class Period |
| 530079123 | No Eligible Transactions in Class Period |
| 530079124 | No Eligible Transactions in Class Period |
| 530079125 | No Eligible Transactions in Class Period |
| 530079126 | No Eligible Transactions in Class Period |
| 530079127 | No Eligible Transactions in Class Period |
| 530079128 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203381 | No Eligible Transactions in Class Period |
| 530203383 | No Recognized Claim |
| 530203385 | No Recognized Claim |
| 530203386 | No Eligible Transactions in Class Period |
| 530203387 | No Eligible Transactions in Class Period |
| 530203389 | No Eligible Transactions in Class Period |
| 530203391 | No Eligible Transactions in Class Period |
| 530203392 | No Eligible Transactions in Class Period |
| 530203393 | No Recognized Claim |
| 530203395 | No Eligible Transactions in Class Period |
| 530203397 | No Eligible Transactions in Class Period |
| 530203398 | No Eligible Transactions in Class Period |
| 530203399 | No Eligible Transactions in Class Period |
| 530203401 | No Eligible Transactions in Class Period |
| 530203402 | No Eligible Transactions in Class Period |
| 530203403 | No Eligible Transactions in Class Period |
| 530203404 | No Eligible Transactions in Class Period |
| 530203405 | No Eligible Transactions in Class Period |
| 530203406 | No Eligible Transactions in Class Period |
| 530203407 | No Eligible Transactions in Class Period |
| 530203408 | No Eligible Transactions in Class Period |
| 530203409 | No Eligible Transactions in Class Period |
| 530203410 | No Eligible Transactions in Class Period |
| 530203411 | No Eligible Transactions in Class Period |
| 530203412 | No Eligible Transactions in Class Period |
| 530203413 | No Eligible Transactions in Class Period |
| 530203414 | No Eligible Transactions in Class Period |
| 530203415 | No Eligible Transactions in Class Period |
| 530203416 | No Eligible Transactions in Class Period |
| 530203418 | No Eligible Transactions in Class Period |
| 530203419 | No Recognized Claim |
| 530203420 | No Eligible Transactions in Class Period |
| 530203421 | No Eligible Transactions in Class Period |
| 530203422 | No Eligible Transactions in Class Period |
| 530203423 | No Eligible Transactions in Class Period |
| 530203424 | No Eligible Transactions in Class Period |
| 530203425 | No Eligible Transactions in Class Period |
| 530203426 | No Eligible Transactions in Class Period |
| 530203427 | No Eligible Transactions in Class Period |
| 530203428 | No Eligible Transactions in Class Period |
| 530203429 | No Eligible Transactions in Class Period |
| 530203430 | No Eligible Transactions in Class Period |
| 530203431 | No Eligible Transactions in Class Period |
| 530203432 | No Eligible Transactions in Class Period |
| 530203433 | No Eligible Transactions in Class Period |
| 530203434 | No Recognized Claim |
| 530203435 | No Eligible Transactions in Class Period |
| 530203436 | No Recognized Claim |
| 530203437 | No Recognized Claim |
| 530203438 | No Recognized Claim |
| 530203439 | No Recognized Claim |
| 530203440 | No Recognized Claim |
| 530203441 | No Eligible Transactions in Class Period |
| 530203444 | No Eligible Transactions in Class Period |
| 530203445 | No Recognized Claim |
| 530203446 | No Recognized Claim |
| 530203447 | No Eligible Transactions in Class Period |
| 530203448 | No Eligible Transactions in Class Period |
| 530203449 | No Eligible Transactions in Class Period |
| 530203450 | No Eligible Transactions in Class Period |
| 530203451 | No Recognized Claim |
| 530203452 | No Recognized Claim |
| 530203453 | No Recognized Claim |
| 530203454 | No Eligible Transactions in Class Period |
| 530203456 | No Eligible Transactions in Class Period |
| 530203457 | No Eligible Transactions in Class Period |
| 530203458 | No Eligible Transactions in Class Period |
| 530203460 | No Eligible Transactions in Class Period |
| 530203461 | No Eligible Transactions in Class Period |
| 530203462 | No Eligible Transactions in Class Period |
| 530203463 | No Eligible Transactions in Class Period |
| 530203464 | No Eligible Transactions in Class Period |
| 530203465 | No Eligible Transactions in Class Period |
| 530203467 | No Eligible Transactions in Class Period |
| 530203468 | No Recognized Claim |
| 530203469 | No Eligible Transactions in Class Period |
| 530203470 | No Recognized Claim |
| 530203471 | No Eligible Transactions in Class Period |
| 530203472 | No Eligible Transactions in Class Period |
| 530203473 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338125 | No Recognized Claim |
| 530338126 | No Recognized Claim |
| 530338127 | No Recognized Claim |
| 530338128 | No Recognized Claim |
| 530338129 | No Recognized Claim |
| 530338130 | No Recognized Claim |
| 530338131 | No Recognized Claim |
| 530338132 | No Recognized Claim |
| 530338133 | No Recognized Claim |
| 530338134 | No Recognized Claim |
| 530338135 | No Eligible Transactions in Class Period |
| 530338136 | No Eligible Transactions in Class Period |
| 530338137 | No Eligible Transactions in Class Period |
| 530338138 | No Recognized Claim |
| 530338139 | No Eligible Transactions in Class Period |
| 530338140 | No Eligible Transactions in Class Period |
| 530338141 | No Recognized Claim |
| 530338142 | No Eligible Transactions in Class Period |
| 530338143 | No Eligible Transactions in Class Period |
| 530338144 | No Eligible Transactions in Class Period |
| 530338145 | No Eligible Transactions in Class Period |
| 530338146 | No Eligible Transactions in Class Period |
| 530338147 | No Eligible Transactions in Class Period |
| 530338148 | No Eligible Transactions in Class Period |
| 530338149 | No Eligible Transactions in Class Period |
| 530338150 | No Eligible Transactions in Class Period |
| 530338151 | No Eligible Transactions in Class Period |
| 530338152 | No Eligible Transactions in Class Period |
| 530338153 | No Eligible Transactions in Class Period |
| 530338155 | No Recognized Claim |
| 530338156 | No Eligible Transactions in Class Period |
| 530338157 | No Eligible Transactions in Class Period |
| 530338159 | No Eligible Transactions in Class Period |
| 530338160 | No Eligible Transactions in Class Period |
| 530338161 | No Eligible Transactions in Class Period |
| 530338162 | No Eligible Transactions in Class Period |
| 530338163 | No Eligible Transactions in Class Period |
| 530338164 | No Eligible Transactions in Class Period |
| 530338165 | No Eligible Transactions in Class Period |
| 530338166 | No Eligible Transactions in Class Period |
| 530338167 | No Eligible Transactions in Class Period |
| 530338168 | No Eligible Transactions in Class Period |
| 530338169 | No Eligible Transactions in Class Period |
| 530338170 | No Eligible Transactions in Class Period |
| 530338171 | No Eligible Transactions in Class Period |
| 530338172 | No Recognized Claim |
| 530338173 | No Recognized Claim |
| 530338174 | No Recognized Claim |
| 530338175 | No Eligible Transactions in Class Period |
| 530338176 | No Eligible Transactions in Class Period |
| 530338177 | No Eligible Transactions in Class Period |
| 530338178 | No Eligible Transactions in Class Period |
| 530338179 | No Eligible Transactions in Class Period |
| 530338180 | No Eligible Transactions in Class Period |
| 530338181 | No Eligible Transactions in Class Period |
| 530338182 | No Eligible Transactions in Class Period |
| 530338183 | No Eligible Transactions in Class Period |
| 530338184 | No Eligible Transactions in Class Period |
| 530338185 | No Eligible Transactions in Class Period |
| 530338186 | No Eligible Transactions in Class Period |
| 530338187 | No Eligible Transactions in Class Period |
| 530338188 | No Eligible Transactions in Class Period |
| 530338189 | No Eligible Transactions in Class Period |
| 530338190 | No Eligible Transactions in Class Period |
| 530338195 | No Recognized Claim |
| 530338203 | No Eligible Transactions in Class Period |
| 530338204 | No Eligible Transactions in Class Period |
| 530338205 | No Recognized Claim |
| 530338206 | No Eligible Transactions in Class Period |
| 530338207 | No Eligible Transactions in Class Period |
| 530338208 | No Eligible Transactions in Class Period |
| 530338209 | No Recognized Claim |
| 530338210 | No Eligible Transactions in Class Period |
| 530338211 | No Eligible Transactions in Class Period |
| 530338212 | No Eligible Transactions in Class Period |
| 530338213 | No Eligible Transactions in Class Period |
| 530338214 | No Eligible Transactions in Class Period |
| 530338215 | No Eligible Transactions in Class Period |
| 530338216 | No Eligible Transactions in Class Period |
| 530338217 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079129 | No Eligible Transactions in Class Period |
| 530079130 | No Eligible Transactions in Class Period |
| 530079131 | No Eligible Transactions in Class Period |
| 530079132 | No Recognized Claim |
| 530079133 | No Eligible Transactions in Class Period |
| 530079134 | No Eligible Transactions in Class Period |
| 530079135 | No Eligible Transactions in Class Period |
| 530079136 | No Eligible Transactions in Class Period |
| 530079137 | No Eligible Transactions in Class Period |
| 530079138 | No Eligible Transactions in Class Period |
| 530079139 | No Eligible Transactions in Class Period |
| 530079140 | No Eligible Transactions in Class Period |
| 530079141 | No Eligible Transactions in Class Period |
| 530079142 | No Eligible Transactions in Class Period |
| 530079143 | No Eligible Transactions in Class Period |
| 530079144 | No Recognized Claim |
| 530079145 | No Eligible Transactions in Class Period |
| 530079146 | No Eligible Transactions in Class Period |
| 530079147 | No Eligible Transactions in Class Period |
| 530079148 | No Eligible Transactions in Class Period |
| 530079149 | No Eligible Transactions in Class Period |
| 530079150 | No Eligible Transactions in Class Period |
| 530079151 | No Eligible Transactions in Class Period |
| 530079152 | No Eligible Transactions in Class Period |
| 530079153 | No Eligible Transactions in Class Period |
| 530079154 | No Eligible Transactions in Class Period |
| 530079155 | No Eligible Transactions in Class Period |
| 530079156 | No Eligible Transactions in Class Period |
| 530079157 | No Eligible Transactions in Class Period |
| 530079158 | No Eligible Transactions in Class Period |
| 530079159 | No Eligible Transactions in Class Period |
| 530079160 | No Eligible Transactions in Class Period |
| 530079161 | No Eligible Transactions in Class Period |
| 530079162 | No Eligible Transactions in Class Period |
| 530079163 | No Eligible Transactions in Class Period |
| 530079164 | No Eligible Transactions in Class Period |
| 530079165 | No Eligible Transactions in Class Period |
| 530079166 | No Eligible Transactions in Class Period |
| 530079167 | No Eligible Transactions in Class Period |
| 530079168 | No Eligible Transactions in Class Period |
| 530079169 | No Recognized Claim |
| 530079170 | No Eligible Transactions in Class Period |
| 530079171 | No Eligible Transactions in Class Period |
| 530079172 | No Eligible Transactions in Class Period |
| 530079173 | No Eligible Transactions in Class Period |
| 530079174 | No Recognized Claim |
| 530079175 | No Eligible Transactions in Class Period |
| 530079176 | No Eligible Transactions in Class Period |
| 530079177 | No Eligible Transactions in Class Period |
| 530079178 | No Eligible Transactions in Class Period |
| 530079179 | No Eligible Transactions in Class Period |
| 530079180 | No Eligible Transactions in Class Period |
| 530079181 | No Eligible Transactions in Class Period |
| 530079182 | No Eligible Transactions in Class Period |
| 530079183 | No Eligible Transactions in Class Period |
| 530079184 | No Recognized Claim |
| 530079185 | No Eligible Transactions in Class Period |
| 530079186 | No Recognized Claim |
| 530079187 | No Eligible Transactions in Class Period |
| 530079188 | No Eligible Transactions in Class Period |
| 530079189 | No Eligible Transactions in Class Period |
| 530079190 | No Eligible Transactions in Class Period |
| 530079191 | No Eligible Transactions in Class Period |
| 530079192 | No Eligible Transactions in Class Period |
| 530079193 | No Eligible Transactions in Class Period |
| 530079194 | No Eligible Transactions in Class Period |
| 530079195 | No Eligible Transactions in Class Period |
| 530079196 | No Recognized Claim |
| 530079197 | No Recognized Claim |
| 530079198 | No Eligible Transactions in Class Period |
| 530079199 | No Eligible Transactions in Class Period |
| 530079200 | No Eligible Transactions in Class Period |
| 530079201 | No Eligible Transactions in Class Period |
| 530079202 | No Eligible Transactions in Class Period |
| 530079203 | No Eligible Transactions in Class Period |
| 530079204 | No Eligible Transactions in Class Period |
| 530079205 | No Eligible Transactions in Class Period |
| 530079206 | No Eligible Transactions in Class Period |
| 530079207 | No Eligible Transactions in Class Period |
| 530079208 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203474 | No Eligible Transactions in Class Period |
| 530203475 | No Eligible Transactions in Class Period |
| 530203476 | No Eligible Transactions in Class Period |
| 530203477 | No Recognized Claim |
| 530203478 | No Eligible Transactions in Class Period |
| 530203480 | No Eligible Transactions in Class Period |
| 530203481 | No Eligible Transactions in Class Period |
| 530203483 | No Recognized Claim |
| 530203484 | No Recognized Claim |
| 530203485 | No Eligible Transactions in Class Period |
| 530203486 | No Eligible Transactions in Class Period |
| 530203487 | No Eligible Transactions in Class Period |
| 530203488 | No Eligible Transactions in Class Period |
| 530203489 | No Eligible Transactions in Class Period |
| 530203490 | No Eligible Transactions in Class Period |
| 530203491 | No Eligible Transactions in Class Period |
| 530203492 | No Eligible Transactions in Class Period |
| 530203493 | No Eligible Transactions in Class Period |
| 530203494 | No Recognized Claim |
| 530203495 | No Eligible Transactions in Class Period |
| 530203496 | No Eligible Transactions in Class Period |
| 530203497 | No Eligible Transactions in Class Period |
| 530203498 | No Eligible Transactions in Class Period |
| 530203499 | No Eligible Transactions in Class Period |
| 530203500 | No Eligible Transactions in Class Period |
| 530203501 | No Eligible Transactions in Class Period |
| 530203502 | No Eligible Transactions in Class Period |
| 530203503 | No Eligible Transactions in Class Period |
| 530203504 | No Eligible Transactions in Class Period |
| 530203505 | No Eligible Transactions in Class Period |
| 530203506 | No Eligible Transactions in Class Period |
| 530203507 | No Recognized Claim |
| 530203508 | No Eligible Transactions in Class Period |
| 530203509 | No Eligible Transactions in Class Period |
| 530203510 | No Eligible Transactions in Class Period |
| 530203511 | No Eligible Transactions in Class Period |
| 530203512 | No Eligible Transactions in Class Period |
| 530203513 | No Eligible Transactions in Class Period |
| 530203514 | No Eligible Transactions in Class Period |
| 530203516 | No Eligible Transactions in Class Period |
| 530203517 | No Eligible Transactions in Class Period |
| 530203518 | No Eligible Transactions in Class Period |
| 530203519 | No Eligible Transactions in Class Period |
| 530203520 | No Eligible Transactions in Class Period |
| 530203521 | No Eligible Transactions in Class Period |
| 530203522 | No Eligible Transactions in Class Period |
| 530203523 | No Eligible Transactions in Class Period |
| 530203524 | No Recognized Claim |
| 530203525 | No Eligible Transactions in Class Period |
| 530203526 | No Eligible Transactions in Class Period |
| 530203527 | No Recognized Claim |
| 530203528 | No Eligible Transactions in Class Period |
| 530203529 | No Eligible Transactions in Class Period |
| 530203530 | No Eligible Transactions in Class Period |
| 530203531 | No Eligible Transactions in Class Period |
| 530203532 | No Recognized Claim |
| 530203533 | No Eligible Transactions in Class Period |
| 530203534 | No Eligible Transactions in Class Period |
| 530203535 | No Eligible Transactions in Class Period |
| 530203536 | No Eligible Transactions in Class Period |
| 530203537 | No Eligible Transactions in Class Period |
| 530203539 | No Eligible Transactions in Class Period |
| 530203540 | No Eligible Transactions in Class Period |
| 530203541 | No Eligible Transactions in Class Period |
| 530203542 | No Eligible Transactions in Class Period |
| 530203543 | No Eligible Transactions in Class Period |
| 530203544 | No Recognized Claim |
| 530203545 | No Eligible Transactions in Class Period |
| 530203546 | No Eligible Transactions in Class Period |
| 530203547 | No Eligible Transactions in Class Period |
| 530203548 | No Eligible Transactions in Class Period |
| 530203549 | No Eligible Transactions in Class Period |
| 530203550 | No Eligible Transactions in Class Period |
| 530203552 | No Eligible Transactions in Class Period |
| 530203553 | No Eligible Transactions in Class Period |
| 530203554 | No Recognized Claim |
| 530203555 | No Recognized Claim |
| 530203556 | No Recognized Claim |
| 530203557 | No Recognized Claim |
| 530203558 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338218 | No Recognized Claim |
| 530338220 | No Eligible Transactions in Class Period |
| 530338221 | No Eligible Transactions in Class Period |
| 530338222 | No Eligible Transactions in Class Period |
| 530338223 | No Eligible Transactions in Class Period |
| 530338224 | No Eligible Transactions in Class Period |
| 530338225 | No Eligible Transactions in Class Period |
| 530338226 | No Eligible Transactions in Class Period |
| 530338227 | No Eligible Transactions in Class Period |
| 530338228 | No Recognized Claim |
| 530338229 | No Eligible Transactions in Class Period |
| 530338230 | No Eligible Transactions in Class Period |
| 530338231 | No Eligible Transactions in Class Period |
| 530338232 | No Eligible Transactions in Class Period |
| 530338233 | No Eligible Transactions in Class Period |
| 530338235 | No Recognized Claim |
| 530338236 | No Recognized Claim |
| 530338239 | No Recognized Claim |
| 530338240 | No Recognized Claim |
| 530338241 | No Recognized Claim |
| 530338242 | No Recognized Claim |
| 530338243 | No Recognized Claim |
| 530338244 | No Recognized Claim |
| 530338245 | No Recognized Claim |
| 530338246 | No Recognized Claim |
| 530338247 | No Recognized Claim |
| 530338248 | No Recognized Claim |
| 530338249 | No Eligible Transactions in Class Period |
| 530338250 | No Eligible Transactions in Class Period |
| 530338251 | No Eligible Transactions in Class Period |
| 530338252 | No Eligible Transactions in Class Period |
| 530338253 | No Eligible Transactions in Class Period |
| 530338254 | No Recognized Claim |
| 530338255 | No Eligible Transactions in Class Period |
| 530338257 | No Eligible Transactions in Class Period |
| 530338258 | No Eligible Transactions in Class Period |
| 530338259 | No Eligible Transactions in Class Period |
| 530338260 | No Eligible Transactions in Class Period |
| 530338261 | No Eligible Transactions in Class Period |
| 530338262 | No Eligible Transactions in Class Period |
| 530338263 | No Eligible Transactions in Class Period |
| 530338264 | No Eligible Transactions in Class Period |
| 530338265 | No Eligible Transactions in Class Period |
| 530338267 | No Recognized Claim |
| 530338268 | No Recognized Claim |
| 530338269 | No Recognized Claim |
| 530338270 | No Eligible Transactions in Class Period |
| 530338271 | No Eligible Transactions in Class Period |
| 530338273 | No Eligible Transactions in Class Period |
| 530338275 | No Eligible Transactions in Class Period |
| 530338276 | No Eligible Transactions in Class Period |
| 530338277 | No Eligible Transactions in Class Period |
| 530338278 | No Recognized Claim |
| 530338279 | No Eligible Transactions in Class Period |
| 530338280 | No Recognized Claim |
| 530338281 | No Recognized Claim |
| 530338282 | No Eligible Transactions in Class Period |
| 530338283 | No Eligible Transactions in Class Period |
| 530338284 | No Eligible Transactions in Class Period |
| 530338285 | No Recognized Claim |
| 530338286 | No Recognized Claim |
| 530338288 | No Eligible Transactions in Class Period |
| 530338289 | No Eligible Transactions in Class Period |
| 530338290 | No Eligible Transactions in Class Period |
| 530338291 | No Eligible Transactions in Class Period |
| 530338292 | No Eligible Transactions in Class Period |
| 530338293 | No Eligible Transactions in Class Period |
| 530338294 | No Eligible Transactions in Class Period |
| 530338295 | No Eligible Transactions in Class Period |
| 530338296 | No Eligible Transactions in Class Period |
| 530338297 | No Eligible Transactions in Class Period |
| 530338298 | No Eligible Transactions in Class Period |
| 530338299 | No Recognized Claim |
| 530338300 | No Eligible Transactions in Class Period |
| 530338301 | No Eligible Transactions in Class Period |
| 530338302 | No Recognized Claim |
| 530338303 | No Eligible Transactions in Class Period |
| 530338304 | No Recognized Claim |
| 530338305 | No Recognized Claim |
| 530338307 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079209 | No Eligible Transactions in Class Period |
| 530079210 | No Eligible Transactions in Class Period |
| 530079211 | No Eligible Transactions in Class Period |
| 530079212 | No Eligible Transactions in Class Period |
| 530079213 | No Eligible Transactions in Class Period |
| 530079214 | No Eligible Transactions in Class Period |
| 530079215 | No Eligible Transactions in Class Period |
| 530079216 | No Eligible Transactions in Class Period |
| 530079217 | No Eligible Transactions in Class Period |
| 530079218 | No Recognized Claim |
| 530079219 | No Eligible Transactions in Class Period |
| 530079220 | No Eligible Transactions in Class Period |
| 530079221 | No Eligible Transactions in Class Period |
| 530079222 | No Eligible Transactions in Class Period |
| 530079223 | No Eligible Transactions in Class Period |
| 530079224 | No Eligible Transactions in Class Period |
| 530079225 | No Recognized Claim |
| 530079226 | No Eligible Transactions in Class Period |
| 530079227 | No Eligible Transactions in Class Period |
| 530079228 | No Eligible Transactions in Class Period |
| 530079229 | No Eligible Transactions in Class Period |
| 530079230 | No Eligible Transactions in Class Period |
| 530079231 | No Eligible Transactions in Class Period |
| 530079232 | No Eligible Transactions in Class Period |
| 530079233 | No Eligible Transactions in Class Period |
| 530079234 | No Eligible Transactions in Class Period |
| 530079235 | No Eligible Transactions in Class Period |
| 530079236 | No Eligible Transactions in Class Period |
| 530079237 | No Eligible Transactions in Class Period |
| 530079238 | No Eligible Transactions in Class Period |
| 530079239 | No Eligible Transactions in Class Period |
| 530079240 | No Eligible Transactions in Class Period |
| 530079241 | No Eligible Transactions in Class Period |
| 530079242 | No Eligible Transactions in Class Period |
| 530079243 | No Recognized Claim |
| 530079244 | No Eligible Transactions in Class Period |
| 530079247 | No Recognized Claim |
| 530079248 | No Eligible Transactions in Class Period |
| 530079249 | No Eligible Transactions in Class Period |
| 530079250 | No Eligible Transactions in Class Period |
| 530079251 | No Eligible Transactions in Class Period |
| 530079252 | No Recognized Claim |
| 530079253 | No Eligible Transactions in Class Period |
| 530079254 | No Eligible Transactions in Class Period |
| 530079255 | No Eligible Transactions in Class Period |
| 530079256 | No Eligible Transactions in Class Period |
| 530079258 | No Recognized Claim |
| 530079259 | No Eligible Transactions in Class Period |
| 530079260 | No Eligible Transactions in Class Period |
| 530079261 | No Eligible Transactions in Class Period |
| 530079262 | No Eligible Transactions in Class Period |
| 530079263 | No Eligible Transactions in Class Period |
| 530079264 | No Eligible Transactions in Class Period |
| 530079265 | No Eligible Transactions in Class Period |
| 530079266 | No Eligible Transactions in Class Period |
| 530079267 | No Eligible Transactions in Class Period |
| 530079268 | No Recognized Claim |
| 530079269 | No Eligible Transactions in Class Period |
| 530079270 | No Eligible Transactions in Class Period |
| 530079271 | No Eligible Transactions in Class Period |
| 530079272 | No Eligible Transactions in Class Period |
| 530079273 | No Eligible Transactions in Class Period |
| 530079274 | No Eligible Transactions in Class Period |
| 530079275 | No Eligible Transactions in Class Period |
| 530079276 | No Eligible Transactions in Class Period |
| 530079277 | No Eligible Transactions in Class Period |
| 530079278 | No Eligible Transactions in Class Period |
| 530079279 | No Eligible Transactions in Class Period |
| 530079280 | No Eligible Transactions in Class Period |
| 530079281 | No Eligible Transactions in Class Period |
| 530079282 | No Eligible Transactions in Class Period |
| 530079283 | No Eligible Transactions in Class Period |
| 530079285 | No Recognized Claim |
| 530079286 | No Eligible Transactions in Class Period |
| 530079287 | No Eligible Transactions in Class Period |
| 530079288 | No Eligible Transactions in Class Period |
| 530079289 | No Eligible Transactions in Class Period |
| 530079290 | No Recognized Claim |
| 530079291 | No Eligible Transactions in Class Period |
| 530079292 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203559 | No Eligible Transactions in Class Period |
| 530203560 | No Eligible Transactions in Class Period |
| 530203561 | No Eligible Transactions in Class Period |
| 530203562 | No Eligible Transactions in Class Period |
| 530203563 | No Eligible Transactions in Class Period |
| 530203564 | No Eligible Transactions in Class Period |
| 530203565 | No Recognized Claim |
| 530203566 | No Recognized Claim |
| 530203567 | No Eligible Transactions in Class Period |
| 530203568 | No Recognized Claim |
| 530203569 | No Recognized Claim |
| 530203570 | No Recognized Claim |
| 530203571 | No Eligible Transactions in Class Period |
| 530203572 | No Eligible Transactions in Class Period |
| 530203573 | No Eligible Transactions in Class Period |
| 530203574 | No Recognized Claim |
| 530203575 | No Eligible Transactions in Class Period |
| 530203576 | No Eligible Transactions in Class Period |
| 530203577 | No Recognized Claim |
| 530203578 | No Recognized Claim |
| 530203580 | No Eligible Transactions in Class Period |
| 530203581 | No Eligible Transactions in Class Period |
| 530203582 | No Recognized Claim |
| 530203583 | No Recognized Claim |
| 530203585 | No Eligible Transactions in Class Period |
| 530203587 | No Eligible Transactions in Class Period |
| 530203588 | No Recognized Claim |
| 530203589 | No Recognized Claim |
| 530203590 | No Recognized Claim |
| 530203591 | No Eligible Transactions in Class Period |
| 530203592 | No Recognized Claim |
| 530203593 | No Eligible Transactions in Class Period |
| 530203594 | No Eligible Transactions in Class Period |
| 530203595 | No Eligible Transactions in Class Period |
| 530203596 | No Eligible Transactions in Class Period |
| 530203597 | No Eligible Transactions in Class Period |
| 530203598 | No Eligible Transactions in Class Period |
| 530203599 | No Eligible Transactions in Class Period |
| 530203601 | No Eligible Transactions in Class Period |
| 530203603 | No Eligible Transactions in Class Period |
| 530203605 | No Eligible Transactions in Class Period |
| 530203606 | No Recognized Claim |
| 530203607 | No Eligible Transactions in Class Period |
| 530203608 | No Eligible Transactions in Class Period |
| 530203609 | No Eligible Transactions in Class Period |
| 530203610 | No Eligible Transactions in Class Period |
| 530203611 | No Eligible Transactions in Class Period |
| 530203612 | No Eligible Transactions in Class Period |
| 530203613 | No Eligible Transactions in Class Period |
| 530203614 | No Eligible Transactions in Class Period |
| 530203615 | No Eligible Transactions in Class Period |
| 530203616 | No Eligible Transactions in Class Period |
| 530203617 | No Recognized Claim |
| 530203619 | No Eligible Transactions in Class Period |
| 530203620 | No Eligible Transactions in Class Period |
| 530203621 | No Eligible Transactions in Class Period |
| 530203622 | No Eligible Transactions in Class Period |
| 530203623 | No Eligible Transactions in Class Period |
| 530203624 | No Recognized Claim |
| 530203625 | No Eligible Transactions in Class Period |
| 530203628 | No Eligible Transactions in Class Period |
| 530203629 | No Eligible Transactions in Class Period |
| 530203630 | No Eligible Transactions in Class Period |
| 530203631 | No Eligible Transactions in Class Period |
| 530203632 | No Eligible Transactions in Class Period |
| 530203633 | No Eligible Transactions in Class Period |
| 530203634 | No Eligible Transactions in Class Period |
| 530203635 | No Eligible Transactions in Class Period |
| 530203636 | No Eligible Transactions in Class Period |
| 530203637 | No Eligible Transactions in Class Period |
| 530203638 | No Eligible Transactions in Class Period |
| 530203639 | No Eligible Transactions in Class Period |
| 530203640 | No Eligible Transactions in Class Period |
| 530203642 | No Eligible Transactions in Class Period |
| 530203644 | No Eligible Transactions in Class Period |
| 530203645 | No Eligible Transactions in Class Period |
| 530203646 | No Eligible Transactions in Class Period |
| 530203647 | No Eligible Transactions in Class Period |
| 530203648 | No Eligible Transactions in Class Period |
| 530203649 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338309 | No Recognized Claim |
| 530338317 | No Recognized Claim |
| 530338318 | No Recognized Claim |
| 530338319 | No Eligible Transactions in Class Period |
| 530338320 | No Eligible Transactions in Class Period |
| 530338321 | No Eligible Transactions in Class Period |
| 530338322 | No Eligible Transactions in Class Period |
| 530338323 | No Eligible Transactions in Class Period |
| 530338324 | No Eligible Transactions in Class Period |
| 530338325 | No Eligible Transactions in Class Period |
| 530338326 | No Recognized Claim |
| 530338327 | No Eligible Transactions in Class Period |
| 530338328 | No Eligible Transactions in Class Period |
| 530338329 | No Eligible Transactions in Class Period |
| 530338330 | No Eligible Transactions in Class Period |
| 530338331 | No Eligible Transactions in Class Period |
| 530338332 | No Recognized Claim |
| 530338333 | No Eligible Transactions in Class Period |
| 530338334 | No Eligible Transactions in Class Period |
| 530338335 | No Eligible Transactions in Class Period |
| 530338336 | No Eligible Transactions in Class Period |
| 530338337 | No Eligible Transactions in Class Period |
| 530338338 | No Recognized Claim |
| 530338339 | No Eligible Transactions in Class Period |
| 530338341 | No Eligible Transactions in Class Period |
| 530338342 | No Eligible Transactions in Class Period |
| 530338343 | No Eligible Transactions in Class Period |
| 530338344 | No Eligible Transactions in Class Period |
| 530338345 | No Eligible Transactions in Class Period |
| 530338346 | No Eligible Transactions in Class Period |
| 530338347 | No Recognized Claim |
| 530338348 | No Recognized Claim |
| 530338350 | No Recognized Claim |
| 530338352 | No Eligible Transactions in Class Period |
| 530338353 | No Recognized Claim |
| 530338355 | No Recognized Claim |
| 530338356 | No Recognized Claim |
| 530338357 | No Recognized Claim |
| 530338358 | No Eligible Transactions in Class Period |
| 530338361 | No Recognized Claim |
| 530338376 | No Eligible Transactions in Class Period |
| 530338377 | No Eligible Transactions in Class Period |
| 530338378 | No Eligible Transactions in Class Period |
| 530338379 | No Eligible Transactions in Class Period |
| 530338380 | No Eligible Transactions in Class Period |
| 530338381 | No Eligible Transactions in Class Period |
| 530338383 | No Eligible Transactions in Class Period |
| 530338384 | No Eligible Transactions in Class Period |
| 530338385 | No Eligible Transactions in Class Period |
| 530338386 | No Eligible Transactions in Class Period |
| 530338387 | No Recognized Claim |
| 530338388 | No Recognized Claim |
| 530338389 | No Recognized Claim |
| 530338390 | No Eligible Transactions in Class Period |
| 530338391 | No Eligible Transactions in Class Period |
| 530338392 | No Eligible Transactions in Class Period |
| 530338393 | No Recognized Claim |
| 530338394 | No Eligible Transactions in Class Period |
| 530338395 | No Eligible Transactions in Class Period |
| 530338396 | No Recognized Claim |
| 530338397 | No Recognized Claim |
| 530338398 | No Eligible Transactions in Class Period |
| 530338400 | No Eligible Transactions in Class Period |
| 530338401 | No Eligible Transactions in Class Period |
| 530338402 | No Eligible Transactions in Class Period |
| 530338403 | No Eligible Transactions in Class Period |
| 530338404 | No Eligible Transactions in Class Period |
| 530338405 | No Eligible Transactions in Class Period |
| 530338406 | No Eligible Transactions in Class Period |
| 530338407 | No Eligible Transactions in Class Period |
| 530338408 | No Eligible Transactions in Class Period |
| 530338409 | No Eligible Transactions in Class Period |
| 530338410 | No Eligible Transactions in Class Period |
| 530338411 | No Eligible Transactions in Class Period |
| 530338412 | No Eligible Transactions in Class Period |
| 530338414 | No Eligible Transactions in Class Period |
| 530338415 | No Eligible Transactions in Class Period |
| 530338416 | No Eligible Transactions in Class Period |
| 530338417 | No Eligible Transactions in Class Period |
| 530338418 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079293 | No Eligible Transactions in Class Period |
| 530079295 | No Eligible Transactions in Class Period |
| 530079296 | No Eligible Transactions in Class Period |
| 530079297 | No Eligible Transactions in Class Period |
| 530079298 | No Eligible Transactions in Class Period |
| 530079299 | No Eligible Transactions in Class Period |
| 530079300 | No Eligible Transactions in Class Period |
| 530079301 | No Eligible Transactions in Class Period |
| 530079302 | No Eligible Transactions in Class Period |
| 530079303 | No Eligible Transactions in Class Period |
| 530079304 | No Eligible Transactions in Class Period |
| 530079305 | No Eligible Transactions in Class Period |
| 530079306 | No Eligible Transactions in Class Period |
| 530079307 | No Eligible Transactions in Class Period |
| 530079308 | No Recognized Claim |
| 530079309 | No Eligible Transactions in Class Period |
| 530079310 | No Recognized Claim |
| 530079311 | No Eligible Transactions in Class Period |
| 530079312 | No Recognized Claim |
| 530079313 | No Eligible Transactions in Class Period |
| 530079314 | No Eligible Transactions in Class Period |
| 530079315 | No Eligible Transactions in Class Period |
| 530079316 | No Eligible Transactions in Class Period |
| 530079317 | No Eligible Transactions in Class Period |
| 530079318 | No Eligible Transactions in Class Period |
| 530079319 | No Eligible Transactions in Class Period |
| 530079320 | No Eligible Transactions in Class Period |
| 530079321 | No Recognized Claim |
| 530079322 | No Recognized Claim |
| 530079323 | No Eligible Transactions in Class Period |
| 530079324 | No Eligible Transactions in Class Period |
| 530079325 | No Eligible Transactions in Class Period |
| 530079326 | No Recognized Claim |
| 530079327 | No Eligible Transactions in Class Period |
| 530079328 | No Eligible Transactions in Class Period |
| 530079329 | No Eligible Transactions in Class Period |
| 530079330 | No Eligible Transactions in Class Period |
| 530079331 | No Eligible Transactions in Class Period |
| 530079332 | No Eligible Transactions in Class Period |
| 530079333 | No Eligible Transactions in Class Period |
| 530079334 | No Eligible Transactions in Class Period |
| 530079335 | No Eligible Transactions in Class Period |
| 530079336 | No Recognized Claim |
| 530079337 | No Eligible Transactions in Class Period |
| 530079338 | No Eligible Transactions in Class Period |
| 530079340 | No Eligible Transactions in Class Period |
| 530079342 | No Eligible Transactions in Class Period |
| 530079343 | No Eligible Transactions in Class Period |
| 530079344 | No Eligible Transactions in Class Period |
| 530079345 | No Eligible Transactions in Class Period |
| 530079346 | No Eligible Transactions in Class Period |
| 530079347 | No Eligible Transactions in Class Period |
| 530079348 | No Eligible Transactions in Class Period |
| 530079349 | No Eligible Transactions in Class Period |
| 530079350 | No Eligible Transactions in Class Period |
| 530079351 | No Eligible Transactions in Class Period |
| 530079352 | No Recognized Claim |
| 530079353 | No Eligible Transactions in Class Period |
| 530079354 | No Recognized Claim |
| 530079355 | No Eligible Transactions in Class Period |
| 530079357 | No Eligible Transactions in Class Period |
| 530079358 | No Recognized Claim |
| 530079360 | No Eligible Transactions in Class Period |
| 530079361 | No Eligible Transactions in Class Period |
| 530079362 | No Recognized Claim |
| 530079363 | No Recognized Claim |
| 530079364 | No Eligible Transactions in Class Period |
| 530079365 | No Eligible Transactions in Class Period |
| 530079366 | No Recognized Claim |
| 530079367 | No Eligible Transactions in Class Period |
| 530079368 | No Eligible Transactions in Class Period |
| 530079369 | No Eligible Transactions in Class Period |
| 530079370 | No Eligible Transactions in Class Period |
| 530079371 | No Eligible Transactions in Class Period |
| 530079372 | No Eligible Transactions in Class Period |
| 530079373 | No Eligible Transactions in Class Period |
| 530079374 | No Eligible Transactions in Class Period |
| 530079375 | No Recognized Claim |
| 530079377 | No Eligible Transactions in Class Period |
| 530079378 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203650 | No Eligible Transactions in Class Period |
| 530203652 | No Eligible Transactions in Class Period |
| 530203653 | No Eligible Transactions in Class Period |
| 530203654 | No Eligible Transactions in Class Period |
| 530203655 | No Eligible Transactions in Class Period |
| 530203658 | No Eligible Transactions in Class Period |
| 530203659 | No Eligible Transactions in Class Period |
| 530203660 | No Eligible Transactions in Class Period |
| 530203661 | No Eligible Transactions in Class Period |
| 530203663 | No Eligible Transactions in Class Period |
| 530203664 | No Eligible Transactions in Class Period |
| 530203665 | No Eligible Transactions in Class Period |
| 530203667 | No Eligible Transactions in Class Period |
| 530203668 | No Eligible Transactions in Class Period |
| 530203669 | No Eligible Transactions in Class Period |
| 530203670 | No Eligible Transactions in Class Period |
| 530203671 | No Eligible Transactions in Class Period |
| 530203672 | No Eligible Transactions in Class Period |
| 530203673 | No Eligible Transactions in Class Period |
| 530203674 | No Eligible Transactions in Class Period |
| 530203676 | No Recognized Claim |
| 530203677 | No Eligible Transactions in Class Period |
| 530203679 | No Eligible Transactions in Class Period |
| 530203680 | No Eligible Transactions in Class Period |
| 530203681 | No Eligible Transactions in Class Period |
| 530203682 | No Eligible Transactions in Class Period |
| 530203683 | No Eligible Transactions in Class Period |
| 530203684 | No Eligible Transactions in Class Period |
| 530203685 | No Eligible Transactions in Class Period |
| 530203686 | No Eligible Transactions in Class Period |
| 530203687 | No Eligible Transactions in Class Period |
| 530203689 | No Eligible Transactions in Class Period |
| 530203690 | No Eligible Transactions in Class Period |
| 530203691 | No Recognized Claim |
| 530203692 | No Recognized Claim |
| 530203693 | No Eligible Transactions in Class Period |
| 530203694 | No Eligible Transactions in Class Period |
| 530203696 | No Recognized Claim |
| 530203697 | No Eligible Transactions in Class Period |
| 530203698 | No Eligible Transactions in Class Period |
| 530203699 | No Eligible Transactions in Class Period |
| 530203700 | No Recognized Claim |
| 530203702 | No Recognized Claim |
| 530203703 | No Recognized Claim |
| 530203704 | No Eligible Transactions in Class Period |
| 530203705 | No Eligible Transactions in Class Period |
| 530203706 | No Recognized Claim |
| 530203707 | No Recognized Claim |
| 530203708 | No Recognized Claim |
| 530203709 | No Eligible Transactions in Class Period |
| 530203710 | No Recognized Claim |
| 530203711 | No Eligible Transactions in Class Period |
| 530203712 | No Eligible Transactions in Class Period |
| 530203713 | No Eligible Transactions in Class Period |
| 530203714 | No Eligible Transactions in Class Period |
| 530203715 | No Eligible Transactions in Class Period |
| 530203716 | No Eligible Transactions in Class Period |
| 530203717 | No Eligible Transactions in Class Period |
| 530203718 | No Eligible Transactions in Class Period |
| 530203719 | No Eligible Transactions in Class Period |
| 530203720 | No Eligible Transactions in Class Period |
| 530203721 | No Recognized Claim |
| 530203722 | No Eligible Transactions in Class Period |
| 530203723 | No Eligible Transactions in Class Period |
| 530203724 | No Eligible Transactions in Class Period |
| 530203725 | No Eligible Transactions in Class Period |
| 530203726 | No Eligible Transactions in Class Period |
| 530203727 | No Eligible Transactions in Class Period |
| 530203728 | No Recognized Claim |
| 530203729 | No Eligible Transactions in Class Period |
| 530203730 | No Eligible Transactions in Class Period |
| 530203731 | No Eligible Transactions in Class Period |
| 530203732 | No Eligible Transactions in Class Period |
| 530203733 | No Recognized Claim |
| 530203734 | No Recognized Claim |
| 530203735 | No Recognized Claim |
| 530203736 | No Recognized Claim |
| 530203737 | No Eligible Transactions in Class Period |
| 530203738 | No Recognized Claim |
| 530203739 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338419 | No Eligible Transactions in Class Period |
| 530338420 | No Recognized Claim |
| 530338421 | No Recognized Claim |
| 530338423 | No Recognized Claim |
| 530338424 | No Eligible Transactions in Class Period |
| 530338425 | No Recognized Claim |
| 530338426 | No Recognized Claim |
| 530338427 | No Recognized Claim |
| 530338428 | No Recognized Claim |
| 530338429 | No Recognized Claim |
| 530338431 | No Recognized Claim |
| 530338432 | No Recognized Claim |
| 530338434 | No Recognized Claim |
| 530338435 | No Recognized Claim |
| 530338436 | No Recognized Claim |
| 530338437 | No Recognized Claim |
| 530338438 | No Recognized Claim |
| 530338440 | No Eligible Transactions in Class Period |
| 530338441 | No Recognized Claim |
| 530338442 | No Eligible Transactions in Class Period |
| 530338443 | No Eligible Transactions in Class Period |
| 530338444 | No Eligible Transactions in Class Period |
| 530338445 | No Eligible Transactions in Class Period |
| 530338446 | No Recognized Claim |
| 530338447 | No Recognized Claim |
| 530338448 | No Eligible Transactions in Class Period |
| 530338449 | No Eligible Transactions in Class Period |
| 530338450 | No Eligible Transactions in Class Period |
| 530338451 | No Eligible Transactions in Class Period |
| 530338452 | No Eligible Transactions in Class Period |
| 530338453 | No Eligible Transactions in Class Period |
| 530338454 | No Eligible Transactions in Class Period |
| 530338458 | No Eligible Transactions in Class Period |
| 530338459 | No Eligible Transactions in Class Period |
| 530338461 | No Eligible Transactions in Class Period |
| 530338462 | No Eligible Transactions in Class Period |
| 530338463 | No Eligible Transactions in Class Period |
| 530338464 | No Eligible Transactions in Class Period |
| 530338466 | No Eligible Transactions in Class Period |
| 530338467 | No Eligible Transactions in Class Period |
| 530338468 | No Eligible Transactions in Class Period |
| 530338470 | No Eligible Transactions in Class Period |
| 530338471 | No Eligible Transactions in Class Period |
| 530338472 | No Eligible Transactions in Class Period |
| 530338473 | No Eligible Transactions in Class Period |
| 530338474 | No Recognized Claim |
| 530338475 | No Eligible Transactions in Class Period |
| 530338478 | No Recognized Claim |
| 530338480 | No Eligible Transactions in Class Period |
| 530338481 | No Eligible Transactions in Class Period |
| 530338482 | No Recognized Claim |
| 530338485 | No Eligible Transactions in Class Period |
| 530338486 | No Recognized Claim |
| 530338490 | No Recognized Claim |
| 530338491 | No Eligible Transactions in Class Period |
| 530338492 | No Eligible Transactions in Class Period |
| 530338493 | No Recognized Claim |
| 530338494 | No Recognized Claim |
| 530338495 | No Eligible Transactions in Class Period |
| 530338496 | No Eligible Transactions in Class Period |
| 530338498 | No Eligible Transactions in Class Period |
| 530338499 | No Eligible Transactions in Class Period |
| 530338500 | No Eligible Transactions in Class Period |
| 530338501 | No Eligible Transactions in Class Period |
| 530338502 | No Eligible Transactions in Class Period |
| 530338503 | No Eligible Transactions in Class Period |
| 530338504 | No Eligible Transactions in Class Period |
| 530338505 | No Eligible Transactions in Class Period |
| 530338506 | No Recognized Claim |
| 530338507 | No Recognized Claim |
| 530338508 | No Recognized Claim |
| 530338509 | No Recognized Claim |
| 530338511 | No Recognized Claim |
| 530338512 | No Eligible Transactions in Class Period |
| 530338513 | No Recognized Claim |
| 530338514 | No Eligible Transactions in Class Period |
| 530338515 | No Recognized Claim |
| 530338517 | No Recognized Claim |
| 530338518 | No Eligible Transactions in Class Period |
| 530338519 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079379 | No Eligible Transactions in Class Period |
| 530079380 | No Eligible Transactions in Class Period |
| 530079381 | No Eligible Transactions in Class Period |
| 530079383 | No Recognized Claim |
| 530079384 | No Eligible Transactions in Class Period |
| 530079385 | No Eligible Transactions in Class Period |
| 530079386 | No Eligible Transactions in Class Period |
| 530079387 | No Eligible Transactions in Class Period |
| 530079388 | No Eligible Transactions in Class Period |
| 530079389 | No Recognized Claim |
| 530079391 | No Recognized Claim |
| 530079393 | No Recognized Claim |
| 530079394 | No Eligible Transactions in Class Period |
| 530079395 | No Eligible Transactions in Class Period |
| 530079396 | No Eligible Transactions in Class Period |
| 530079397 | No Eligible Transactions in Class Period |
| 530079398 | No Recognized Claim |
| 530079399 | No Eligible Transactions in Class Period |
| 530079400 | No Eligible Transactions in Class Period |
| 530079402 | No Eligible Transactions in Class Period |
| 530079403 | No Recognized Claim |
| 530079404 | No Recognized Claim |
| 530079405 | No Recognized Claim |
| 530079406 | No Eligible Transactions in Class Period |
| 530079407 | No Eligible Transactions in Class Period |
| 530079408 | No Eligible Transactions in Class Period |
| 530079409 | No Recognized Claim |
| 530079410 | No Recognized Claim |
| 530079411 | No Eligible Transactions in Class Period |
| 530079412 | No Eligible Transactions in Class Period |
| 530079414 | No Recognized Claim |
| 530079415 | No Eligible Transactions in Class Period |
| 530079416 | No Recognized Claim |
| 530079417 | No Recognized Claim |
| 530079418 | No Eligible Transactions in Class Period |
| 530079419 | No Eligible Transactions in Class Period |
| 530079420 | No Eligible Transactions in Class Period |
| 530079421 | No Eligible Transactions in Class Period |
| 530079422 | No Eligible Transactions in Class Period |
| 530079423 | No Eligible Transactions in Class Period |
| 530079424 | No Eligible Transactions in Class Period |
| 530079425 | No Recognized Claim |
| 530079426 | No Eligible Transactions in Class Period |
| 530079427 | No Recognized Claim |
| 530079428 | No Eligible Transactions in Class Period |
| 530079429 | No Eligible Transactions in Class Period |
| 530079430 | No Eligible Transactions in Class Period |
| 530079431 | No Eligible Transactions in Class Period |
| 530079432 | No Eligible Transactions in Class Period |
| 530079433 | No Eligible Transactions in Class Period |
| 530079434 | No Eligible Transactions in Class Period |
| 530079435 | No Eligible Transactions in Class Period |
| 530079436 | No Recognized Claim |
| 530079437 | No Eligible Transactions in Class Period |
| 530079438 | No Eligible Transactions in Class Period |
| 530079439 | No Eligible Transactions in Class Period |
| 530079440 | No Eligible Transactions in Class Period |
| 530079441 | No Eligible Transactions in Class Period |
| 530079442 | No Eligible Transactions in Class Period |
| 530079443 | No Eligible Transactions in Class Period |
| 530079445 | No Recognized Claim |
| 530079446 | No Eligible Transactions in Class Period |
| 530079447 | No Recognized Claim |
| 530079448 | No Recognized Claim |
| 530079449 | No Eligible Transactions in Class Period |
| 530079450 | No Recognized Claim |
| 530079451 | No Recognized Claim |
| 530079452 | No Eligible Transactions in Class Period |
| 530079453 | No Recognized Claim |
| 530079454 | No Eligible Transactions in Class Period |
| 530079455 | No Eligible Transactions in Class Period |
| 530079456 | No Eligible Transactions in Class Period |
| 530079457 | No Recognized Claim |
| 530079459 | No Eligible Transactions in Class Period |
| 530079460 | No Eligible Transactions in Class Period |
| 530079461 | No Recognized Claim |
| 530079462 | No Recognized Claim |
| 530079465 | No Eligible Transactions in Class Period |
| 530079466 | No Eligible Transactions in Class Period |
| 530079467 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203740 | No Recognized Claim |
| 530203741 | No Recognized Claim |
| 530203742 | No Eligible Transactions in Class Period |
| 530203743 | No Recognized Claim |
| 530203744 | No Recognized Claim |
| 530203745 | No Recognized Claim |
| 530203746 | No Recognized Claim |
| 530203748 | No Eligible Transactions in Class Period |
| 530203749 | No Eligible Transactions in Class Period |
| 530203750 | No Recognized Claim |
| 530203751 | No Eligible Transactions in Class Period |
| 530203752 | No Recognized Claim |
| 530203753 | No Eligible Transactions in Class Period |
| 530203754 | No Recognized Claim |
| 530203755 | No Eligible Transactions in Class Period |
| 530203756 | No Recognized Claim |
| 530203757 | No Recognized Claim |
| 530203758 | No Recognized Claim |
| 530203759 | No Recognized Claim |
| 530203760 | No Eligible Transactions in Class Period |
| 530203761 | No Recognized Claim |
| 530203762 | No Eligible Transactions in Class Period |
| 530203763 | No Eligible Transactions in Class Period |
| 530203764 | No Recognized Claim |
| 530203765 | No Recognized Claim |
| 530203766 | No Eligible Transactions in Class Period |
| 530203767 | No Recognized Claim |
| 530203768 | No Eligible Transactions in Class Period |
| 530203769 | No Eligible Transactions in Class Period |
| 530203770 | No Recognized Claim |
| 530203771 | No Eligible Transactions in Class Period |
| 530203772 | No Recognized Claim |
| 530203773 | No Recognized Claim |
| 530203774 | No Recognized Claim |
| 530203775 | No Eligible Transactions in Class Period |
| 530203776 | No Eligible Transactions in Class Period |
| 530203777 | No Eligible Transactions in Class Period |
| 530203778 | No Eligible Transactions in Class Period |
| 530203779 | No Eligible Transactions in Class Period |
| 530203780 | No Eligible Transactions in Class Period |
| 530203781 | No Eligible Transactions in Class Period |
| 530203783 | No Eligible Transactions in Class Period |
| 530203784 | No Eligible Transactions in Class Period |
| 530203785 | No Recognized Claim |
| 530203786 | No Recognized Claim |
| 530203787 | No Recognized Claim |
| 530203788 | No Recognized Claim |
| 530203789 | No Recognized Claim |
| 530203790 | No Eligible Transactions in Class Period |
| 530203791 | No Recognized Claim |
| 530203792 | No Eligible Transactions in Class Period |
| 530203793 | No Recognized Claim |
| 530203795 | No Eligible Transactions in Class Period |
| 530203796 | No Eligible Transactions in Class Period |
| 530203797 | No Recognized Claim |
| 530203798 | No Eligible Transactions in Class Period |
| 530203799 | No Recognized Claim |
| 530203800 | No Recognized Claim |
| 530203801 | No Eligible Transactions in Class Period |
| 530203802 | No Recognized Claim |
| 530203803 | No Recognized Claim |
| 530203804 | No Recognized Claim |
| 530203805 | No Eligible Transactions in Class Period |
| 530203806 | No Eligible Transactions in Class Period |
| 530203807 | No Recognized Claim |
| 530203808 | No Recognized Claim |
| 530203809 | No Recognized Claim |
| 530203811 | No Eligible Transactions in Class Period |
| 530203812 | No Eligible Transactions in Class Period |
| 530203813 | No Eligible Transactions in Class Period |
| 530203814 | No Recognized Claim |
| 530203815 | No Eligible Transactions in Class Period |
| 530203816 | No Eligible Transactions in Class Period |
| 530203817 | No Eligible Transactions in Class Period |
| 530203818 | No Eligible Transactions in Class Period |
| 530203819 | No Eligible Transactions in Class Period |
| 530203820 | No Recognized Claim |
| 530203821 | No Recognized Claim |
| 530203822 | No Recognized Claim |
| 530203823 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338520 | No Eligible Transactions in Class Period |
| 530338521 | No Eligible Transactions in Class Period |
| 530338522 | No Eligible Transactions in Class Period |
| 530338524 | No Recognized Claim |
| 530338526 | No Eligible Transactions in Class Period |
| 530338527 | No Eligible Transactions in Class Period |
| 530338528 | No Eligible Transactions in Class Period |
| 530338529 | No Eligible Transactions in Class Period |
| 530338531 | No Eligible Transactions in Class Period |
| 530338532 | No Eligible Transactions in Class Period |
| 530338533 | No Eligible Transactions in Class Period |
| 530338534 | No Eligible Transactions in Class Period |
| 530338535 | No Eligible Transactions in Class Period |
| 530338536 | No Eligible Transactions in Class Period |
| 530338537 | No Eligible Transactions in Class Period |
| 530338538 | No Recognized Claim |
| 530338539 | No Eligible Transactions in Class Period |
| 530338540 | No Eligible Transactions in Class Period |
| 530338541 | No Eligible Transactions in Class Period |
| 530338542 | No Eligible Transactions in Class Period |
| 530338543 | No Eligible Transactions in Class Period |
| 530338544 | No Eligible Transactions in Class Period |
| 530338545 | No Eligible Transactions in Class Period |
| 530338546 | No Eligible Transactions in Class Period |
| 530338547 | No Eligible Transactions in Class Period |
| 530338549 | No Recognized Claim |
| 530338550 | No Recognized Claim |
| 530338551 | No Eligible Transactions in Class Period |
| 530338552 | No Recognized Claim |
| 530338553 | No Recognized Claim |
| 530338554 | No Recognized Claim |
| 530338555 | No Recognized Claim |
| 530338556 | No Recognized Claim |
| 530338557 | No Recognized Claim |
| 530338558 | No Recognized Claim |
| 530338559 | No Recognized Claim |
| 530338561 | No Recognized Claim |
| 530338563 | No Eligible Transactions in Class Period |
| 530338564 | No Eligible Transactions in Class Period |
| 530338565 | No Recognized Claim |
| 530338566 | No Eligible Transactions in Class Period |
| 530338567 | No Eligible Transactions in Class Period |
| 530338569 | No Recognized Claim |
| 530338570 | No Eligible Transactions in Class Period |
| 530338571 | No Eligible Transactions in Class Period |
| 530338574 | No Eligible Transactions in Class Period |
| 530338575 | No Eligible Transactions in Class Period |
| 530338576 | No Eligible Transactions in Class Period |
| 530338578 | No Eligible Transactions in Class Period |
| 530338579 | No Eligible Transactions in Class Period |
| 530338580 | No Eligible Transactions in Class Period |
| 530338581 | No Eligible Transactions in Class Period |
| 530338582 | No Eligible Transactions in Class Period |
| 530338583 | No Eligible Transactions in Class Period |
| 530338584 | No Eligible Transactions in Class Period |
| 530338585 | No Recognized Claim |
| 530338586 | No Eligible Transactions in Class Period |
| 530338587 | No Recognized Claim |
| 530338588 | No Eligible Transactions in Class Period |
| 530338589 | No Eligible Transactions in Class Period |
| 530338590 | No Eligible Transactions in Class Period |
| 530338591 | No Eligible Transactions in Class Period |
| 530338592 | No Eligible Transactions in Class Period |
| 530338593 | No Eligible Transactions in Class Period |
| 530338594 | No Eligible Transactions in Class Period |
| 530338595 | No Eligible Transactions in Class Period |
| 530338596 | No Eligible Transactions in Class Period |
| 530338597 | No Recognized Claim |
| 530338598 | No Recognized Claim |
| 530338599 | No Recognized Claim |
| 530338600 | No Eligible Transactions in Class Period |
| 530338601 | No Eligible Transactions in Class Period |
| 530338602 | No Eligible Transactions in Class Period |
| 530338603 | No Eligible Transactions in Class Period |
| 530338604 | No Eligible Transactions in Class Period |
| 530338605 | No Eligible Transactions in Class Period |
| 530338606 | No Eligible Transactions in Class Period |
| 530338607 | No Eligible Transactions in Class Period |
| 530338608 | No Eligible Transactions in Class Period |
| 530338609 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079468 | No Eligible Transactions in Class Period |
| 530079469 | No Eligible Transactions in Class Period |
| 530079470 | No Recognized Claim |
| 530079471 | No Eligible Transactions in Class Period |
| 530079472 | No Eligible Transactions in Class Period |
| 530079473 | No Recognized Claim |
| 530079474 | No Eligible Transactions in Class Period |
| 530079475 | No Eligible Transactions in Class Period |
| 530079477 | No Eligible Transactions in Class Period |
| 530079478 | No Eligible Transactions in Class Period |
| 530079479 | No Eligible Transactions in Class Period |
| 530079480 | No Eligible Transactions in Class Period |
| 530079481 | No Eligible Transactions in Class Period |
| 530079482 | No Eligible Transactions in Class Period |
| 530079483 | No Recognized Claim |
| 530079484 | No Eligible Transactions in Class Period |
| 530079486 | No Eligible Transactions in Class Period |
| 530079487 | No Recognized Claim |
| 530079488 | No Recognized Claim |
| 530079489 | No Recognized Claim |
| 530079490 | No Eligible Transactions in Class Period |
| 530079491 | No Recognized Claim |
| 530079493 | No Recognized Claim |
| 530079494 | No Eligible Transactions in Class Period |
| 530079495 | No Eligible Transactions in Class Period |
| 530079496 | No Recognized Claim |
| 530079497 | No Eligible Transactions in Class Period |
| 530079498 | No Recognized Claim |
| 530079499 | No Recognized Claim |
| 530079500 | No Recognized Claim |
| 530079501 | No Recognized Claim |
| 530079502 | No Recognized Claim |
| 530079503 | No Eligible Transactions in Class Period |
| 530079504 | No Eligible Transactions in Class Period |
| 530079505 | No Eligible Transactions in Class Period |
| 530079506 | No Recognized Claim |
| 530079507 | No Eligible Transactions in Class Period |
| 530079508 | No Eligible Transactions in Class Period |
| 530079509 | No Eligible Transactions in Class Period |
| 530079510 | No Eligible Transactions in Class Period |
| 530079511 | No Eligible Transactions in Class Period |
| 530079512 | No Eligible Transactions in Class Period |
| 530079513 | No Eligible Transactions in Class Period |
| 530079515 | No Eligible Transactions in Class Period |
| 530079516 | No Recognized Claim |
| 530079517 | No Eligible Transactions in Class Period |
| 530079520 | No Recognized Claim |
| 530079521 | No Eligible Transactions in Class Period |
| 530079522 | No Eligible Transactions in Class Period |
| 530079523 | No Eligible Transactions in Class Period |
| 530079524 | No Eligible Transactions in Class Period |
| 530079525 | No Recognized Claim |
| 530079526 | No Eligible Transactions in Class Period |
| 530079528 | No Eligible Transactions in Class Period |
| 530079529 | No Eligible Transactions in Class Period |
| 530079530 | No Recognized Claim |
| 530079531 | No Eligible Transactions in Class Period |
| 530079532 | No Recognized Claim |
| 530079533 | No Eligible Transactions in Class Period |
| 530079534 | No Eligible Transactions in Class Period |
| 530079535 | No Eligible Transactions in Class Period |
| 530079536 | No Eligible Transactions in Class Period |
| 530079537 | No Recognized Claim |
| 530079538 | No Eligible Transactions in Class Period |
| 530079539 | No Recognized Claim |
| 530079540 | No Eligible Transactions in Class Period |
| 530079541 | No Eligible Transactions in Class Period |
| 530079542 | No Eligible Transactions in Class Period |
| 530079543 | No Eligible Transactions in Class Period |
| 530079544 | No Eligible Transactions in Class Period |
| 530079545 | No Recognized Claim |
| 530079546 | No Eligible Transactions in Class Period |
| 530079547 | No Eligible Transactions in Class Period |
| 530079548 | No Eligible Transactions in Class Period |
| 530079549 | No Eligible Transactions in Class Period |
| 530079550 | No Eligible Transactions in Class Period |
| 530079551 | No Eligible Transactions in Class Period |
| 530079552 | No Recognized Claim |
| 530079553 | No Recognized Claim |
| 530079554 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203824 | No Eligible Transactions in Class Period |
| 530203825 | No Eligible Transactions in Class Period |
| 530203826 | No Recognized Claim |
| 530203827 | No Eligible Transactions in Class Period |
| 530203828 | No Recognized Claim |
| 530203830 | No Eligible Transactions in Class Period |
| 530203831 | No Recognized Claim |
| 530203832 | No Recognized Claim |
| 530203833 | No Recognized Claim |
| 530203834 | No Eligible Transactions in Class Period |
| 530203835 | No Eligible Transactions in Class Period |
| 530203836 | No Recognized Claim |
| 530203837 | No Recognized Claim |
| 530203838 | No Recognized Claim |
| 530203839 | No Recognized Claim |
| 530203840 | No Eligible Transactions in Class Period |
| 530203842 | No Eligible Transactions in Class Period |
| 530203843 | No Recognized Claim |
| 530203844 | No Eligible Transactions in Class Period |
| 530203845 | No Eligible Transactions in Class Period |
| 530203846 | No Recognized Claim |
| 530203847 | No Eligible Transactions in Class Period |
| 530203848 | No Recognized Claim |
| 530203849 | No Recognized Claim |
| 530203851 | No Recognized Claim |
| 530203852 | No Eligible Transactions in Class Period |
| 530203853 | No Recognized Claim |
| 530203854 | No Eligible Transactions in Class Period |
| 530203855 | No Recognized Claim |
| 530203856 | No Eligible Transactions in Class Period |
| 530203858 | No Recognized Claim |
| 530203861 | No Recognized Claim |
| 530203862 | No Recognized Claim |
| 530203863 | No Eligible Transactions in Class Period |
| 530203864 | No Eligible Transactions in Class Period |
| 530203865 | No Eligible Transactions in Class Period |
| 530203866 | No Eligible Transactions in Class Period |
| 530203867 | No Recognized Claim |
| 530203868 | No Recognized Claim |
| 530203869 | No Recognized Claim |
| 530203870 | No Eligible Transactions in Class Period |
| 530203871 | No Eligible Transactions in Class Period |
| 530203872 | No Eligible Transactions in Class Period |
| 530203873 | No Eligible Transactions in Class Period |
| 530203874 | No Eligible Transactions in Class Period |
| 530203875 | No Eligible Transactions in Class Period |
| 530203878 | No Eligible Transactions in Class Period |
| 530203881 | No Recognized Claim |
| 530203882 | No Recognized Claim |
| 530203883 | No Eligible Transactions in Class Period |
| 530203884 | No Recognized Claim |
| 530203885 | No Recognized Claim |
| 530203886 | No Recognized Claim |
| 530203887 | No Recognized Claim |
| 530203888 | No Recognized Claim |
| 530203890 | No Eligible Transactions in Class Period |
| 530203891 | No Eligible Transactions in Class Period |
| 530203894 | No Recognized Claim |
| 530203895 | No Eligible Transactions in Class Period |
| 530203896 | No Eligible Transactions in Class Period |
| 530203897 | No Recognized Claim |
| 530203898 | No Recognized Claim |
| 530203899 | No Eligible Transactions in Class Period |
| 530203900 | No Recognized Claim |
| 530203901 | No Recognized Claim |
| 530203902 | No Eligible Transactions in Class Period |
| 530203903 | No Eligible Transactions in Class Period |
| 530203904 | No Eligible Transactions in Class Period |
| 530203905 | No Eligible Transactions in Class Period |
| 530203906 | No Recognized Claim |
| 530203907 | No Recognized Claim |
| 530203908 | No Eligible Transactions in Class Period |
| 530203909 | No Recognized Claim |
| 530203910 | No Eligible Transactions in Class Period |
| 530203911 | No Recognized Claim |
| 530203912 | No Recognized Claim |
| 530203913 | No Recognized Claim |
| 530203914 | No Recognized Claim |
| 530203915 | No Eligible Transactions in Class Period |
| 530203916 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338610 | No Eligible Transactions in Class Period |
| 530338611 | No Eligible Transactions in Class Period |
| 530338612 | No Recognized Claim |
| 530338613 | No Eligible Transactions in Class Period |
| 530338614 | No Eligible Transactions in Class Period |
| 530338615 | No Eligible Transactions in Class Period |
| 530338616 | No Eligible Transactions in Class Period |
| 530338617 | No Eligible Transactions in Class Period |
| 530338622 | No Recognized Claim |
| 530338631 | No Eligible Transactions in Class Period |
| 530338632 | No Eligible Transactions in Class Period |
| 530338633 | No Recognized Claim |
| 530338634 | No Eligible Transactions in Class Period |
| 530338635 | No Recognized Claim |
| 530338637 | No Recognized Claim |
| 530338638 | No Eligible Transactions in Class Period |
| 530338639 | No Eligible Transactions in Class Period |
| 530338640 | No Eligible Transactions in Class Period |
| 530338641 | No Recognized Claim |
| 530338642 | No Eligible Transactions in Class Period |
| 530338643 | No Eligible Transactions in Class Period |
| 530338644 | No Eligible Transactions in Class Period |
| 530338645 | No Eligible Transactions in Class Period |
| 530338646 | No Eligible Transactions in Class Period |
| 530338647 | No Eligible Transactions in Class Period |
| 530338648 | No Eligible Transactions in Class Period |
| 530338649 | No Eligible Transactions in Class Period |
| 530338650 | No Eligible Transactions in Class Period |
| 530338651 | No Eligible Transactions in Class Period |
| 530338652 | No Recognized Claim |
| 530338653 | No Eligible Transactions in Class Period |
| 530338654 | No Eligible Transactions in Class Period |
| 530338655 | No Eligible Transactions in Class Period |
| 530338656 | No Eligible Transactions in Class Period |
| 530338657 | No Eligible Transactions in Class Period |
| 530338658 | No Eligible Transactions in Class Period |
| 530338659 | No Eligible Transactions in Class Period |
| 530338660 | No Eligible Transactions in Class Period |
| 530338661 | No Eligible Transactions in Class Period |
| 530338663 | No Recognized Claim |
| 530338664 | No Recognized Claim |
| 530338665 | No Recognized Claim |
| 530338666 | No Recognized Claim |
| 530338667 | No Eligible Transactions in Class Period |
| 530338668 | No Recognized Claim |
| 530338669 | No Recognized Claim |
| 530338670 | No Recognized Claim |
| 530338671 | No Recognized Claim |
| 530338672 | No Recognized Claim |
| 530338673 | No Recognized Claim |
| 530338674 | No Recognized Claim |
| 530338675 | No Recognized Claim |
| 530338676 | No Eligible Transactions in Class Period |
| 530338677 | No Eligible Transactions in Class Period |
| 530338678 | No Eligible Transactions in Class Period |
| 530338679 | No Eligible Transactions in Class Period |
| 530338680 | No Eligible Transactions in Class Period |
| 530338681 | No Eligible Transactions in Class Period |
| 530338682 | No Eligible Transactions in Class Period |
| 530338683 | No Eligible Transactions in Class Period |
| 530338684 | No Recognized Claim |
| 530338685 | No Eligible Transactions in Class Period |
| 530338686 | No Eligible Transactions in Class Period |
| 530338687 | No Eligible Transactions in Class Period |
| 530338688 | No Eligible Transactions in Class Period |
| 530338689 | No Eligible Transactions in Class Period |
| 530338691 | No Eligible Transactions in Class Period |
| 530338692 | No Eligible Transactions in Class Period |
| 530338693 | No Eligible Transactions in Class Period |
| 530338694 | No Eligible Transactions in Class Period |
| 530338695 | No Eligible Transactions in Class Period |
| 530338696 | No Eligible Transactions in Class Period |
| 530338698 | No Eligible Transactions in Class Period |
| 530338699 | No Eligible Transactions in Class Period |
| 530338700 | No Eligible Transactions in Class Period |
| 530338701 | No Eligible Transactions in Class Period |
| 530338702 | No Eligible Transactions in Class Period |
| 530338703 | No Eligible Transactions in Class Period |
| 530338704 | No Eligible Transactions in Class Period |
| 530338705 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079555 | No Eligible Transactions in Class Period |
| 530079556 | No Recognized Claim |
| 530079557 | No Eligible Transactions in Class Period |
| 530079558 | No Eligible Transactions in Class Period |
| 530079559 | No Recognized Claim |
| 530079560 | No Eligible Transactions in Class Period |
| 530079561 | No Eligible Transactions in Class Period |
| 530079562 | No Eligible Transactions in Class Period |
| 530079563 | No Eligible Transactions in Class Period |
| 530079564 | No Recognized Claim |
| 530079565 | No Recognized Claim |
| 530079566 | No Eligible Transactions in Class Period |
| 530079567 | No Eligible Transactions in Class Period |
| 530079569 | No Eligible Transactions in Class Period |
| 530079570 | No Eligible Transactions in Class Period |
| 530079571 | No Eligible Transactions in Class Period |
| 530079572 | No Recognized Claim |
| 530079573 | No Recognized Claim |
| 530079574 | No Recognized Claim |
| 530079575 | No Eligible Transactions in Class Period |
| 530079576 | No Eligible Transactions in Class Period |
| 530079577 | No Eligible Transactions in Class Period |
| 530079578 | No Recognized Claim |
| 530079579 | No Recognized Claim |
| 530079580 | No Recognized Claim |
| 530079581 | No Eligible Transactions in Class Period |
| 530079582 | No Eligible Transactions in Class Period |
| 530079583 | No Eligible Transactions in Class Period |
| 530079584 | No Eligible Transactions in Class Period |
| 530079585 | No Recognized Claim |
| 530079586 | No Eligible Transactions in Class Period |
| 530079587 | No Eligible Transactions in Class Period |
| 530079588 | No Eligible Transactions in Class Period |
| 530079589 | No Recognized Claim |
| 530079590 | No Eligible Transactions in Class Period |
| 530079591 | No Eligible Transactions in Class Period |
| 530079592 | No Eligible Transactions in Class Period |
| 530079593 | No Eligible Transactions in Class Period |
| 530079594 | No Eligible Transactions in Class Period |
| 530079595 | No Eligible Transactions in Class Period |
| 530079596 | No Eligible Transactions in Class Period |
| 530079597 | No Recognized Claim |
| 530079598 | No Recognized Claim |
| 530079599 | No Recognized Claim |
| 530079600 | No Eligible Transactions in Class Period |
| 530079601 | No Eligible Transactions in Class Period |
| 530079603 | No Eligible Transactions in Class Period |
| 530079604 | No Eligible Transactions in Class Period |
| 530079605 | No Eligible Transactions in Class Period |
| 530079606 | No Eligible Transactions in Class Period |
| 530079607 | No Eligible Transactions in Class Period |
| 530079609 | No Eligible Transactions in Class Period |
| 530079610 | No Eligible Transactions in Class Period |
| 530079611 | No Eligible Transactions in Class Period |
| 530079613 | No Recognized Claim |
| 530079614 | No Eligible Transactions in Class Period |
| 530079615 | No Eligible Transactions in Class Period |
| 530079616 | No Eligible Transactions in Class Period |
| 530079617 | No Recognized Claim |
| 530079618 | No Eligible Transactions in Class Period |
| 530079620 | No Eligible Transactions in Class Period |
| 530079621 | No Eligible Transactions in Class Period |
| 530079623 | No Recognized Claim |
| 530079624 | No Eligible Transactions in Class Period |
| 530079625 | No Eligible Transactions in Class Period |
| 530079626 | No Eligible Transactions in Class Period |
| 530079627 | No Eligible Transactions in Class Period |
| 530079628 | No Eligible Transactions in Class Period |
| 530079630 | No Eligible Transactions in Class Period |
| 530079631 | No Eligible Transactions in Class Period |
| 530079632 | No Eligible Transactions in Class Period |
| 530079633 | No Eligible Transactions in Class Period |
| 530079634 | No Recognized Claim |
| 530079635 | No Eligible Transactions in Class Period |
| 530079636 | No Recognized Claim |
| 530079637 | No Eligible Transactions in Class Period |
| 530079638 | No Eligible Transactions in Class Period |
| 530079639 | No Recognized Claim |
| 530079640 | No Eligible Transactions in Class Period |
| 530079641 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530203917 | No Eligible Transactions in Class Period |
| 530203918 | No Recognized Claim |
| 530203919 | No Recognized Claim |
| 530203920 | No Recognized Claim |
| 530203921 | No Eligible Transactions in Class Period |
| 530203923 | No Recognized Claim |
| 530203926 | No Recognized Claim |
| 530203927 | No Eligible Transactions in Class Period |
| 530203933 | No Eligible Transactions in Class Period |
| 530203934 | No Recognized Claim |
| 530203935 | No Recognized Claim |
| 530203937 | No Eligible Transactions in Class Period |
| 530203938 | No Eligible Transactions in Class Period |
| 530203941 | No Recognized Claim |
| 530203942 | No Recognized Claim |
| 530203943 | No Eligible Transactions in Class Period |
| 530203944 | No Eligible Transactions in Class Period |
| 530203945 | No Eligible Transactions in Class Period |
| 530203946 | No Eligible Transactions in Class Period |
| 530203948 | No Eligible Transactions in Class Period |
| 530203949 | No Eligible Transactions in Class Period |
| 530203950 | No Eligible Transactions in Class Period |
| 530203951 | No Eligible Transactions in Class Period |
| 530203952 | No Eligible Transactions in Class Period |
| 530203954 | No Eligible Transactions in Class Period |
| 530203955 | No Recognized Claim |
| 530203956 | No Recognized Claim |
| 530203957 | No Recognized Claim |
| 530203958 | No Eligible Transactions in Class Period |
| 530203959 | No Eligible Transactions in Class Period |
| 530203960 | No Recognized Claim |
| 530203961 | No Recognized Claim |
| 530203962 | No Recognized Claim |
| 530203963 | No Recognized Claim |
| 530203964 | No Eligible Transactions in Class Period |
| 530203965 | No Recognized Claim |
| 530203966 | No Eligible Transactions in Class Period |
| 530203968 | No Recognized Claim |
| 530203969 | No Recognized Claim |
| 530203971 | No Eligible Transactions in Class Period |
| 530203973 | No Eligible Transactions in Class Period |
| 530203974 | No Recognized Claim |
| 530203976 | No Eligible Transactions in Class Period |
| 530203977 | No Eligible Transactions in Class Period |
| 530203979 | No Eligible Transactions in Class Period |
| 530203980 | No Recognized Claim |
| 530203983 | No Eligible Transactions in Class Period |
| 530203985 | No Eligible Transactions in Class Period |
| 530203986 | No Eligible Transactions in Class Period |
| 530203987 | No Eligible Transactions in Class Period |
| 530203988 | No Recognized Claim |
| 530203989 | No Recognized Claim |
| 530203990 | No Recognized Claim |
| 530203992 | No Eligible Transactions in Class Period |
| 530203993 | No Eligible Transactions in Class Period |
| 530203994 | No Eligible Transactions in Class Period |
| 530203995 | No Recognized Claim |
| 530203996 | No Recognized Claim |
| 530203997 | No Recognized Claim |
| 530203998 | No Eligible Transactions in Class Period |
| 530203999 | No Recognized Claim |
| 530204000 | No Eligible Transactions in Class Period |
| 530204001 | No Recognized Claim |
| 530204003 | No Eligible Transactions in Class Period |
| 530204005 | No Eligible Transactions in Class Period |
| 530204006 | No Recognized Claim |
| 530204007 | No Eligible Transactions in Class Period |
| 530204008 | No Recognized Claim |
| 530204009 | No Recognized Claim |
| 530204010 | No Recognized Claim |
| 530204011 | No Recognized Claim |
| 530204013 | No Eligible Transactions in Class Period |
| 530204014 | No Eligible Transactions in Class Period |
| 530204015 | No Eligible Transactions in Class Period |
| 530204016 | No Eligible Transactions in Class Period |
| 530204017 | No Recognized Claim |
| 530204018 | No Recognized Claim |
| 530204019 | No Recognized Claim |
| 530204020 | No Recognized Claim |
| 530204021 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338706 | No Eligible Transactions in Class Period |
| 530338707 | No Eligible Transactions in Class Period |
| 530338708 | No Eligible Transactions in Class Period |
| 530338709 | No Eligible Transactions in Class Period |
| 530338710 | No Eligible Transactions in Class Period |
| 530338711 | No Eligible Transactions in Class Period |
| 530338712 | No Eligible Transactions in Class Period |
| 530338713 | No Eligible Transactions in Class Period |
| 530338714 | No Eligible Transactions in Class Period |
| 530338715 | No Eligible Transactions in Class Period |
| 530338716 | No Eligible Transactions in Class Period |
| 530338717 | No Recognized Claim |
| 530338718 | No Eligible Transactions in Class Period |
| 530338720 | No Eligible Transactions in Class Period |
| 530338721 | No Eligible Transactions in Class Period |
| 530338722 | No Recognized Claim |
| 530338723 | No Eligible Transactions in Class Period |
| 530338724 | No Eligible Transactions in Class Period |
| 530338725 | No Eligible Transactions in Class Period |
| 530338726 | No Eligible Transactions in Class Period |
| 530338727 | No Eligible Transactions in Class Period |
| 530338728 | No Eligible Transactions in Class Period |
| 530338729 | No Eligible Transactions in Class Period |
| 530338731 | No Eligible Transactions in Class Period |
| 530338733 | No Eligible Transactions in Class Period |
| 530338734 | No Eligible Transactions in Class Period |
| 530338735 | No Eligible Transactions in Class Period |
| 530338736 | No Eligible Transactions in Class Period |
| 530338737 | No Eligible Transactions in Class Period |
| 530338739 | No Eligible Transactions in Class Period |
| 530338740 | No Eligible Transactions in Class Period |
| 530338741 | No Eligible Transactions in Class Period |
| 530338742 | No Eligible Transactions in Class Period |
| 530338743 | No Eligible Transactions in Class Period |
| 530338744 | No Eligible Transactions in Class Period |
| 530338745 | No Eligible Transactions in Class Period |
| 530338746 | No Eligible Transactions in Class Period |
| 530338747 | No Eligible Transactions in Class Period |
| 530338748 | No Eligible Transactions in Class Period |
| 530338749 | No Eligible Transactions in Class Period |
| 530338750 | No Eligible Transactions in Class Period |
| 530338751 | No Eligible Transactions in Class Period |
| 530338752 | No Eligible Transactions in Class Period |
| 530338753 | No Eligible Transactions in Class Period |
| 530338754 | No Eligible Transactions in Class Period |
| 530338755 | No Eligible Transactions in Class Period |
| 530338756 | No Eligible Transactions in Class Period |
| 530338757 | No Eligible Transactions in Class Period |
| 530338758 | No Eligible Transactions in Class Period |
| 530338759 | No Eligible Transactions in Class Period |
| 530338760 | No Eligible Transactions in Class Period |
| 530338761 | No Eligible Transactions in Class Period |
| 530338763 | No Eligible Transactions in Class Period |
| 530338764 | No Eligible Transactions in Class Period |
| 530338765 | No Recognized Claim |
| 530338766 | No Eligible Transactions in Class Period |
| 530338767 | No Eligible Transactions in Class Period |
| 530338768 | No Recognized Claim |
| 530338769 | No Eligible Transactions in Class Period |
| 530338770 | No Recognized Claim |
| 530338771 | No Eligible Transactions in Class Period |
| 530338772 | No Recognized Claim |
| 530338773 | No Eligible Transactions in Class Period |
| 530338774 | No Eligible Transactions in Class Period |
| 530338775 | No Recognized Claim |
| 530338776 | No Recognized Claim |
| 530338777 | No Recognized Claim |
| 530338778 | No Recognized Claim |
| 530338779 | No Recognized Claim |
| 530338780 | No Recognized Claim |
| 530338781 | No Recognized Claim |
| 530338782 | No Recognized Claim |
| 530338783 | No Recognized Claim |
| 530338784 | No Recognized Claim |
| 530338785 | No Eligible Transactions in Class Period |
| 530338786 | No Recognized Claim |
| 530338787 | No Recognized Claim |
| 530338788 | No Recognized Claim |
| 530338789 | No Recognized Claim |
| 530338791 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079642 | No Eligible Transactions in Class Period |
| 530079643 | No Eligible Transactions in Class Period |
| 530079644 | No Eligible Transactions in Class Period |
| 530079645 | No Eligible Transactions in Class Period |
| 530079648 | No Eligible Transactions in Class Period |
| 530079649 | No Eligible Transactions in Class Period |
| 530079650 | No Eligible Transactions in Class Period |
| 530079651 | No Eligible Transactions in Class Period |
| 530079652 | No Eligible Transactions in Class Period |
| 530079653 | No Recognized Claim |
| 530079654 | No Eligible Transactions in Class Period |
| 530079655 | No Recognized Claim |
| 530079657 | No Recognized Claim |
| 530079658 | No Recognized Claim |
| 530079659 | No Eligible Transactions in Class Period |
| 530079660 | No Eligible Transactions in Class Period |
| 530079661 | No Eligible Transactions in Class Period |
| 530079662 | No Eligible Transactions in Class Period |
| 530079663 | No Recognized Claim |
| 530079664 | No Recognized Claim |
| 530079665 | No Recognized Claim |
| 530079666 | No Eligible Transactions in Class Period |
| 530079667 | No Recognized Claim |
| 530079668 | No Recognized Claim |
| 530079669 | No Eligible Transactions in Class Period |
| 530079670 | No Eligible Transactions in Class Period |
| 530079671 | No Recognized Claim |
| 530079672 | No Recognized Claim |
| 530079673 | No Recognized Claim |
| 530079674 | No Recognized Claim |
| 530079675 | No Recognized Claim |
| 530079677 | No Recognized Claim |
| 530079678 | No Recognized Claim |
| 530079679 | No Eligible Transactions in Class Period |
| 530079680 | No Eligible Transactions in Class Period |
| 530079681 | No Eligible Transactions in Class Period |
| 530079682 | No Eligible Transactions in Class Period |
| 530079683 | No Eligible Transactions in Class Period |
| 530079684 | No Eligible Transactions in Class Period |
| 530079685 | No Eligible Transactions in Class Period |
| 530079686 | No Eligible Transactions in Class Period |
| 530079687 | No Eligible Transactions in Class Period |
| 530079688 | No Eligible Transactions in Class Period |
| 530079689 | No Eligible Transactions in Class Period |
| 530079690 | No Eligible Transactions in Class Period |
| 530079691 | No Eligible Transactions in Class Period |
| 530079692 | No Recognized Claim |
| 530079693 | No Eligible Transactions in Class Period |
| 530079694 | No Eligible Transactions in Class Period |
| 530079695 | No Eligible Transactions in Class Period |
| 530079696 | No Recognized Claim |
| 530079697 | No Eligible Transactions in Class Period |
| 530079698 | No Eligible Transactions in Class Period |
| 530079699 | No Eligible Transactions in Class Period |
| 530079700 | No Recognized Claim |
| 530079701 | No Eligible Transactions in Class Period |
| 530079702 | No Eligible Transactions in Class Period |
| 530079703 | No Eligible Transactions in Class Period |
| 530079704 | No Eligible Transactions in Class Period |
| 530079705 | No Eligible Transactions in Class Period |
| 530079706 | No Eligible Transactions in Class Period |
| 530079707 | No Eligible Transactions in Class Period |
| 530079708 | No Eligible Transactions in Class Period |
| 530079709 | No Eligible Transactions in Class Period |
| 530079710 | No Eligible Transactions in Class Period |
| 530079711 | No Eligible Transactions in Class Period |
| 530079712 | No Eligible Transactions in Class Period |
| 530079713 | No Recognized Claim |
| 530079714 | No Eligible Transactions in Class Period |
| 530079715 | No Eligible Transactions in Class Period |
| 530079718 | No Recognized Claim |
| 530079719 | No Eligible Transactions in Class Period |
| 530079720 | No Eligible Transactions in Class Period |
| 530079721 | No Eligible Transactions in Class Period |
| 530079722 | No Eligible Transactions in Class Period |
| 530079723 | No Eligible Transactions in Class Period |
| 530079724 | No Eligible Transactions in Class Period |
| 530079725 | No Eligible Transactions in Class Period |
| 530079726 | No Eligible Transactions in Class Period |
| 530079727 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204022 | No Recognized Claim |
| 530204023 | No Recognized Claim |
| 530204024 | No Recognized Claim |
| 530204025 | No Recognized Claim |
| 530204026 | No Recognized Claim |
| 530204027 | No Recognized Claim |
| 530204028 | No Eligible Transactions in Class Period |
| 530204029 | No Eligible Transactions in Class Period |
| 530204030 | No Eligible Transactions in Class Period |
| 530204031 | No Recognized Claim |
| 530204032 | No Recognized Claim |
| 530204033 | No Eligible Transactions in Class Period |
| 530204035 | No Recognized Claim |
| 530204036 | No Recognized Claim |
| 530204037 | No Recognized Claim |
| 530204038 | No Eligible Transactions in Class Period |
| 530204039 | No Eligible Transactions in Class Period |
| 530204040 | No Eligible Transactions in Class Period |
| 530204041 | No Eligible Transactions in Class Period |
| 530204042 | No Eligible Transactions in Class Period |
| 530204043 | No Eligible Transactions in Class Period |
| 530204044 | No Recognized Claim |
| 530204045 | No Eligible Transactions in Class Period |
| 530204046 | No Recognized Claim |
| 530204047 | No Recognized Claim |
| 530204048 | No Recognized Claim |
| 530204049 | No Recognized Claim |
| 530204050 | No Eligible Transactions in Class Period |
| 530204051 | No Eligible Transactions in Class Period |
| 530204052 | No Eligible Transactions in Class Period |
| 530204053 | No Eligible Transactions in Class Period |
| 530204054 | No Recognized Claim |
| 530204055 | No Recognized Claim |
| 530204057 | No Eligible Transactions in Class Period |
| 530204058 | No Eligible Transactions in Class Period |
| 530204059 | No Eligible Transactions in Class Period |
| 530204061 | No Eligible Transactions in Class Period |
| 530204062 | No Eligible Transactions in Class Period |
| 530204063 | No Recognized Claim |
| 530204064 | No Recognized Claim |
| 530204066 | No Recognized Claim |
| 530204067 | No Eligible Transactions in Class Period |
| 530204068 | No Recognized Claim |
| 530204069 | No Recognized Claim |
| 530204070 | No Recognized Claim |
| 530204071 | No Recognized Claim |
| 530204075 | No Recognized Claim |
| 530204076 | No Recognized Claim |
| 530204077 | No Eligible Transactions in Class Period |
| 530204079 | No Recognized Claim |
| 530204080 | No Recognized Claim |
| 530204082 | No Eligible Transactions in Class Period |
| 530204083 | No Eligible Transactions in Class Period |
| 530204084 | No Eligible Transactions in Class Period |
| 530204085 | No Recognized Claim |
| 530204086 | No Recognized Claim |
| 530204088 | No Eligible Transactions in Class Period |
| 530204089 | No Recognized Claim |
| 530204090 | No Eligible Transactions in Class Period |
| 530204091 | No Recognized Claim |
| 530204092 | No Eligible Transactions in Class Period |
| 530204093 | No Recognized Claim |
| 530204094 | No Recognized Claim |
| 530204095 | No Recognized Claim |
| 530204096 | No Recognized Claim |
| 530204098 | No Recognized Claim |
| 530204099 | No Eligible Transactions in Class Period |
| 530204100 | No Eligible Transactions in Class Period |
| 530204101 | No Recognized Claim |
| 530204102 | No Eligible Transactions in Class Period |
| 530204103 | No Eligible Transactions in Class Period |
| 530204104 | No Eligible Transactions in Class Period |
| 530204105 | No Recognized Claim |
| 530204106 | No Eligible Transactions in Class Period |
| 530204107 | No Eligible Transactions in Class Period |
| 530204109 | No Recognized Claim |
| 530204110 | No Recognized Claim |
| 530204111 | No Recognized Claim |
| 530204112 | No Eligible Transactions in Class Period |
| 530204113 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338792 | No Eligible Transactions in Class Period |
| 530338793 | No Eligible Transactions in Class Period |
| 530338794 | No Eligible Transactions in Class Period |
| 530338795 | No Eligible Transactions in Class Period |
| 530338796 | No Recognized Claim |
| 530338797 | No Eligible Transactions in Class Period |
| 530338799 | No Eligible Transactions in Class Period |
| 530338800 | No Eligible Transactions in Class Period |
| 530338801 | No Eligible Transactions in Class Period |
| 530338802 | No Eligible Transactions in Class Period |
| 530338803 | No Eligible Transactions in Class Period |
| 530338804 | No Eligible Transactions in Class Period |
| 530338805 | No Eligible Transactions in Class Period |
| 530338806 | No Eligible Transactions in Class Period |
| 530338807 | No Eligible Transactions in Class Period |
| 530338808 | No Eligible Transactions in Class Period |
| 530338809 | No Eligible Transactions in Class Period |
| 530338810 | No Eligible Transactions in Class Period |
| 530338811 | No Eligible Transactions in Class Period |
| 530338812 | No Eligible Transactions in Class Period |
| 530338813 | No Recognized Claim |
| 530338814 | No Eligible Transactions in Class Period |
| 530338815 | No Recognized Claim |
| 530338816 | No Eligible Transactions in Class Period |
| 530338818 | No Eligible Transactions in Class Period |
| 530338819 | No Eligible Transactions in Class Period |
| 530338820 | No Eligible Transactions in Class Period |
| 530338821 | No Eligible Transactions in Class Period |
| 530338822 | No Eligible Transactions in Class Period |
| 530338823 | No Eligible Transactions in Class Period |
| 530338824 | No Eligible Transactions in Class Period |
| 530338825 | No Eligible Transactions in Class Period |
| 530338826 | No Eligible Transactions in Class Period |
| 530338827 | No Eligible Transactions in Class Period |
| 530338828 | No Eligible Transactions in Class Period |
| 530338829 | No Eligible Transactions in Class Period |
| 530338830 | No Eligible Transactions in Class Period |
| 530338831 | No Eligible Transactions in Class Period |
| 530338832 | No Eligible Transactions in Class Period |
| 530338833 | No Recognized Claim |
| 530338834 | No Eligible Transactions in Class Period |
| 530338835 | No Eligible Transactions in Class Period |
| 530338837 | No Eligible Transactions in Class Period |
| 530338838 | No Eligible Transactions in Class Period |
| 530338839 | No Eligible Transactions in Class Period |
| 530338840 | No Eligible Transactions in Class Period |
| 530338841 | No Eligible Transactions in Class Period |
| 530338842 | No Eligible Transactions in Class Period |
| 530338843 | No Eligible Transactions in Class Period |
| 530338844 | No Eligible Transactions in Class Period |
| 530338845 | No Eligible Transactions in Class Period |
| 530338846 | No Eligible Transactions in Class Period |
| 530338847 | No Eligible Transactions in Class Period |
| 530338850 | No Recognized Claim |
| 530338851 | No Recognized Claim |
| 530338855 | No Recognized Claim |
| 530338856 | No Recognized Claim |
| 530338857 | No Recognized Claim |
| 530338858 | No Recognized Claim |
| 530338859 | No Recognized Claim |
| 530338860 | No Recognized Claim |
| 530338862 | No Recognized Claim |
| 530338863 | No Eligible Transactions in Class Period |
| 530338864 | No Eligible Transactions in Class Period |
| 530338865 | No Eligible Transactions in Class Period |
| 530338866 | No Eligible Transactions in Class Period |
| 530338867 | No Eligible Transactions in Class Period |
| 530338868 | No Eligible Transactions in Class Period |
| 530338869 | No Eligible Transactions in Class Period |
| 530338870 | No Eligible Transactions in Class Period |
| 530338871 | No Recognized Claim |
| 530338872 | No Eligible Transactions in Class Period |
| 530338873 | No Eligible Transactions in Class Period |
| 530338874 | No Eligible Transactions in Class Period |
| 530338875 | No Eligible Transactions in Class Period |
| 530338876 | No Eligible Transactions in Class Period |
| 530338877 | No Recognized Claim |
| 530338878 | No Recognized Claim |
| 530338879 | No Recognized Claim |
| 530338881 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079728 | No Eligible Transactions in Class Period |
| 530079729 | No Eligible Transactions in Class Period |
| 530079730 | No Eligible Transactions in Class Period |
| 530079731 | No Eligible Transactions in Class Period |
| 530079732 | No Eligible Transactions in Class Period |
| 530079733 | No Eligible Transactions in Class Period |
| 530079734 | No Eligible Transactions in Class Period |
| 530079735 | No Eligible Transactions in Class Period |
| 530079736 | No Eligible Transactions in Class Period |
| 530079737 | No Eligible Transactions in Class Period |
| 530079738 | No Eligible Transactions in Class Period |
| 530079739 | No Eligible Transactions in Class Period |
| 530079740 | No Eligible Transactions in Class Period |
| 530079741 | No Eligible Transactions in Class Period |
| 530079742 | No Eligible Transactions in Class Period |
| 530079743 | No Recognized Claim |
| 530079744 | No Recognized Claim |
| 530079745 | No Eligible Transactions in Class Period |
| 530079746 | No Eligible Transactions in Class Period |
| 530079747 | No Eligible Transactions in Class Period |
| 530079748 | No Recognized Claim |
| 530079749 | No Eligible Transactions in Class Period |
| 530079751 | No Eligible Transactions in Class Period |
| 530079752 | No Eligible Transactions in Class Period |
| 530079753 | No Eligible Transactions in Class Period |
| 530079754 | No Recognized Claim |
| 530079756 | No Eligible Transactions in Class Period |
| 530079757 | No Eligible Transactions in Class Period |
| 530079758 | No Eligible Transactions in Class Period |
| 530079759 | No Eligible Transactions in Class Period |
| 530079760 | No Eligible Transactions in Class Period |
| 530079761 | No Eligible Transactions in Class Period |
| 530079762 | No Recognized Claim |
| 530079763 | No Eligible Transactions in Class Period |
| 530079764 | No Eligible Transactions in Class Period |
| 530079765 | No Eligible Transactions in Class Period |
| 530079766 | No Recognized Claim |
| 530079767 | No Recognized Claim |
| 530079768 | No Eligible Transactions in Class Period |
| 530079770 | No Eligible Transactions in Class Period |
| 530079771 | No Recognized Claim |
| 530079773 | No Eligible Transactions in Class Period |
| 530079774 | No Recognized Claim |
| 530079775 | No Recognized Claim |
| 530079777 | No Recognized Claim |
| 530079778 | No Recognized Claim |
| 530079779 | No Recognized Claim |
| 530079780 | No Eligible Transactions in Class Period |
| 530079781 | No Recognized Claim |
| 530079783 | No Eligible Transactions in Class Period |
| 530079784 | No Eligible Transactions in Class Period |
| 530079785 | No Recognized Claim |
| 530079786 | No Recognized Claim |
| 530079787 | No Recognized Claim |
| 530079788 | No Eligible Transactions in Class Period |
| 530079789 | No Recognized Claim |
| 530079790 | No Recognized Claim |
| 530079791 | No Recognized Claim |
| 530079792 | No Recognized Claim |
| 530079793 | No Recognized Claim |
| 530079794 | No Recognized Claim |
| 530079795 | No Eligible Transactions in Class Period |
| 530079797 | No Recognized Claim |
| 530079798 | No Recognized Claim |
| 530079799 | No Recognized Claim |
| 530079800 | No Recognized Claim |
| 530079801 | No Recognized Claim |
| 530079802 | No Recognized Claim |
| 530079803 | No Eligible Transactions in Class Period |
| 530079804 | No Recognized Claim |
| 530079805 | No Recognized Claim |
| 530079806 | No Recognized Claim |
| 530079807 | No Recognized Claim |
| 530079808 | No Eligible Transactions in Class Period |
| 530079809 | No Eligible Transactions in Class Period |
| 530079810 | No Eligible Transactions in Class Period |
| 530079811 | No Eligible Transactions in Class Period |
| 530079812 | No Recognized Claim |
| 530079813 | No Recognized Claim |
| 530079814 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204114 | No Recognized Claim |
| 530204115 | No Recognized Claim |
| 530204116 | No Eligible Transactions in Class Period |
| 530204117 | No Recognized Claim |
| 530204118 | No Recognized Claim |
| 530204119 | No Recognized Claim |
| 530204120 | No Recognized Claim |
| 530204121 | No Eligible Transactions in Class Period |
| 530204122 | No Recognized Claim |
| 530204123 | No Recognized Claim |
| 530204124 | No Eligible Transactions in Class Period |
| 530204125 | No Recognized Claim |
| 530204127 | No Recognized Claim |
| 530204129 | No Recognized Claim |
| 530204130 | No Eligible Transactions in Class Period |
| 530204132 | No Eligible Transactions in Class Period |
| 530204133 | No Recognized Claim |
| 530204135 | No Eligible Transactions in Class Period |
| 530204136 | No Recognized Claim |
| 530204137 | No Recognized Claim |
| 530204138 | No Eligible Transactions in Class Period |
| 530204139 | No Recognized Claim |
| 530204140 | No Recognized Claim |
| 530204141 | No Recognized Claim |
| 530204142 | No Eligible Transactions in Class Period |
| 530204145 | No Recognized Claim |
| 530204146 | No Eligible Transactions in Class Period |
| 530204147 | No Recognized Claim |
| 530204148 | No Recognized Claim |
| 530204149 | No Eligible Transactions in Class Period |
| 530204150 | No Eligible Transactions in Class Period |
| 530204151 | No Eligible Transactions in Class Period |
| 530204152 | No Eligible Transactions in Class Period |
| 530204153 | No Recognized Claim |
| 530204155 | No Eligible Transactions in Class Period |
| 530204156 | No Recognized Claim |
| 530204157 | No Eligible Transactions in Class Period |
| 530204158 | No Recognized Claim |
| 530204161 | No Recognized Claim |
| 530204162 | No Recognized Claim |
| 530204163 | No Eligible Transactions in Class Period |
| 530204164 | No Recognized Claim |
| 530204165 | No Eligible Transactions in Class Period |
| 530204166 | No Eligible Transactions in Class Period |
| 530204167 | No Eligible Transactions in Class Period |
| 530204168 | No Recognized Claim |
| 530204169 | No Recognized Claim |
| 530204170 | No Recognized Claim |
| 530204171 | No Eligible Transactions in Class Period |
| 530204172 | No Eligible Transactions in Class Period |
| 530204173 | No Recognized Claim |
| 530204174 | No Eligible Transactions in Class Period |
| 530204175 | No Eligible Transactions in Class Period |
| 530204176 | No Recognized Claim |
| 530204178 | No Eligible Transactions in Class Period |
| 530204179 | No Recognized Claim |
| 530204180 | No Recognized Claim |
| 530204181 | No Eligible Transactions in Class Period |
| 530204182 | No Eligible Transactions in Class Period |
| 530204183 | No Eligible Transactions in Class Period |
| 530204184 | No Eligible Transactions in Class Period |
| 530204185 | No Eligible Transactions in Class Period |
| 530204186 | No Eligible Transactions in Class Period |
| 530204187 | No Eligible Transactions in Class Period |
| 530204188 | No Recognized Claim |
| 530204189 | No Recognized Claim |
| 530204190 | No Recognized Claim |
| 530204191 | No Eligible Transactions in Class Period |
| 530204192 | No Recognized Claim |
| 530204193 | No Eligible Transactions in Class Period |
| 530204194 | No Eligible Transactions in Class Period |
| 530204195 | No Recognized Claim |
| 530204196 | No Recognized Claim |
| 530204197 | No Eligible Transactions in Class Period |
| 530204198 | No Recognized Claim |
| 530204199 | No Recognized Claim |
| 530204200 | No Eligible Transactions in Class Period |
| 530204201 | No Recognized Claim |
| 530204203 | No Recognized Claim |
| 530204204 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338882 | No Recognized Claim |
| 530338883 | No Recognized Claim |
| 530338884 | No Recognized Claim |
| 530338885 | No Recognized Claim |
| 530338886 | No Recognized Claim |
| 530338888 | No Recognized Claim |
| 530338889 | No Recognized Claim |
| 530338891 | No Recognized Claim |
| 530338892 | No Recognized Claim |
| 530338893 | No Recognized Claim |
| 530338896 | No Recognized Claim |
| 530338899 | No Eligible Transactions in Class Period |
| 530338903 | No Eligible Transactions in Class Period |
| 530338907 | No Eligible Transactions in Class Period |
| 530338908 | No Eligible Transactions in Class Period |
| 530338909 | No Eligible Transactions in Class Period |
| 530338910 | No Recognized Claim |
| 530338911 | No Eligible Transactions in Class Period |
| 530338912 | No Eligible Transactions in Class Period |
| 530338914 | No Eligible Transactions in Class Period |
| 530338915 | No Eligible Transactions in Class Period |
| 530338916 | No Recognized Claim |
| 530338917 | No Eligible Transactions in Class Period |
| 530338918 | No Eligible Transactions in Class Period |
| 530338919 | No Eligible Transactions in Class Period |
| 530338921 | No Eligible Transactions in Class Period |
| 530338922 | No Eligible Transactions in Class Period |
| 530338923 | No Eligible Transactions in Class Period |
| 530338924 | No Eligible Transactions in Class Period |
| 530338925 | No Eligible Transactions in Class Period |
| 530338926 | No Eligible Transactions in Class Period |
| 530338927 | No Recognized Claim |
| 530338928 | No Eligible Transactions in Class Period |
| 530338929 | No Eligible Transactions in Class Period |
| 530338930 | No Eligible Transactions in Class Period |
| 530338931 | No Eligible Transactions in Class Period |
| 530338932 | No Eligible Transactions in Class Period |
| 530338933 | No Recognized Claim |
| 530338934 | No Eligible Transactions in Class Period |
| 530338935 | No Eligible Transactions in Class Period |
| 530338936 | No Eligible Transactions in Class Period |
| 530338938 | No Eligible Transactions in Class Period |
| 530338939 | No Eligible Transactions in Class Period |
| 530338940 | No Eligible Transactions in Class Period |
| 530338941 | No Eligible Transactions in Class Period |
| 530338942 | No Recognized Claim |
| 530338943 | No Eligible Transactions in Class Period |
| 530338944 | No Eligible Transactions in Class Period |
| 530338945 | No Recognized Claim |
| 530338946 | No Eligible Transactions in Class Period |
| 530338947 | No Eligible Transactions in Class Period |
| 530338949 | No Eligible Transactions in Class Period |
| 530338951 | No Eligible Transactions in Class Period |
| 530338952 | No Eligible Transactions in Class Period |
| 530338953 | No Eligible Transactions in Class Period |
| 530338955 | No Eligible Transactions in Class Period |
| 530338956 | No Eligible Transactions in Class Period |
| 530338957 | No Eligible Transactions in Class Period |
| 530338958 | No Eligible Transactions in Class Period |
| 530338959 | No Eligible Transactions in Class Period |
| 530338960 | No Eligible Transactions in Class Period |
| 530338961 | No Eligible Transactions in Class Period |
| 530338962 | No Eligible Transactions in Class Period |
| 530338963 | No Eligible Transactions in Class Period |
| 530338964 | No Eligible Transactions in Class Period |
| 530338966 | No Recognized Claim |
| 530338967 | No Eligible Transactions in Class Period |
| 530338968 | No Eligible Transactions in Class Period |
| 530338969 | No Eligible Transactions in Class Period |
| 530338970 | No Eligible Transactions in Class Period |
| 530338971 | No Eligible Transactions in Class Period |
| 530338972 | No Eligible Transactions in Class Period |
| 530338973 | No Eligible Transactions in Class Period |
| 530338974 | No Eligible Transactions in Class Period |
| 530338975 | No Eligible Transactions in Class Period |
| 530338976 | No Eligible Transactions in Class Period |
| 530338977 | No Recognized Claim |
| 530338980 | No Recognized Claim |
| 530338984 | No Recognized Claim |
| 530338985 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079815 | No Recognized Claim |
| 530079816 | No Eligible Transactions in Class Period |
| 530079817 | No Eligible Transactions in Class Period |
| 530079818 | No Recognized Claim |
| 530079819 | No Eligible Transactions in Class Period |
| 530079820 | No Recognized Claim |
| 530079821 | No Recognized Claim |
| 530079822 | No Recognized Claim |
| 530079823 | No Eligible Transactions in Class Period |
| 530079824 | No Eligible Transactions in Class Period |
| 530079825 | No Eligible Transactions in Class Period |
| 530079826 | No Recognized Claim |
| 530079827 | No Eligible Transactions in Class Period |
| 530079828 | No Recognized Claim |
| 530079829 | No Recognized Claim |
| 530079830 | No Eligible Transactions in Class Period |
| 530079831 | No Recognized Claim |
| 530079832 | No Recognized Claim |
| 530079833 | No Recognized Claim |
| 530079834 | No Recognized Claim |
| 530079835 | No Eligible Transactions in Class Period |
| 530079836 | No Recognized Claim |
| 530079837 | No Recognized Claim |
| 530079838 | No Eligible Transactions in Class Period |
| 530079839 | No Recognized Claim |
| 530079840 | No Eligible Transactions in Class Period |
| 530079841 | No Eligible Transactions in Class Period |
| 530079842 | No Recognized Claim |
| 530079843 | No Recognized Claim |
| 530079844 | No Eligible Transactions in Class Period |
| 530079845 | No Eligible Transactions in Class Period |
| 530079846 | No Eligible Transactions in Class Period |
| 530079847 | No Recognized Claim |
| 530079848 | No Recognized Claim |
| 530079849 | No Eligible Transactions in Class Period |
| 530079850 | No Recognized Claim |
| 530079851 | No Recognized Claim |
| 530079852 | No Recognized Claim |
| 530079854 | No Recognized Claim |
| 530079855 | No Recognized Claim |
| 530079856 | No Recognized Claim |
| 530079857 | No Eligible Transactions in Class Period |
| 530079858 | No Eligible Transactions in Class Period |
| 530079859 | No Recognized Claim |
| 530079860 | No Recognized Claim |
| 530079861 | No Eligible Transactions in Class Period |
| 530079862 | No Eligible Transactions in Class Period |
| 530079863 | No Eligible Transactions in Class Period |
| 530079865 | No Recognized Claim |
| 530079866 | No Recognized Claim |
| 530079867 | No Recognized Claim |
| 530079868 | No Recognized Claim |
| 530079869 | No Recognized Claim |
| 530079870 | No Recognized Claim |
| 530079871 | No Recognized Claim |
| 530079872 | No Recognized Claim |
| 530079873 | No Eligible Transactions in Class Period |
| 530079874 | No Eligible Transactions in Class Period |
| 530079875 | No Recognized Claim |
| 530079877 | No Eligible Transactions in Class Period |
| 530079878 | No Recognized Claim |
| 530079879 | No Recognized Claim |
| 530079880 | No Recognized Claim |
| 530079881 | No Eligible Transactions in Class Period |
| 530079882 | No Recognized Claim |
| 530079883 | No Eligible Transactions in Class Period |
| 530079884 | No Eligible Transactions in Class Period |
| 530079885 | No Recognized Claim |
| 530079886 | No Recognized Claim |
| 530079887 | No Eligible Transactions in Class Period |
| 530079888 | No Recognized Claim |
| 530079889 | No Recognized Claim |
| 530079890 | No Eligible Transactions in Class Period |
| 530079891 | No Recognized Claim |
| 530079892 | No Eligible Transactions in Class Period |
| 530079893 | No Recognized Claim |
| 530079894 | No Eligible Transactions in Class Period |
| 530079895 | No Eligible Transactions in Class Period |
| 530079896 | No Recognized Claim |
| 530079897 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204205 | No Eligible Transactions in Class Period |
| 530204206 | No Recognized Claim |
| 530204207 | No Eligible Transactions in Class Period |
| 530204209 | No Eligible Transactions in Class Period |
| 530204210 | No Recognized Claim |
| 530204211 | No Eligible Transactions in Class Period |
| 530204212 | No Recognized Claim |
| 530204214 | No Recognized Claim |
| 530204216 | No Eligible Transactions in Class Period |
| 530204218 | No Eligible Transactions in Class Period |
| 530204220 | No Recognized Claim |
| 530204221 | No Eligible Transactions in Class Period |
| 530204222 | No Recognized Claim |
| 530204223 | No Recognized Claim |
| 530204224 | No Eligible Transactions in Class Period |
| 530204225 | No Recognized Claim |
| 530204227 | No Recognized Claim |
| 530204229 | No Recognized Claim |
| 530204230 | No Eligible Transactions in Class Period |
| 530204232 | No Recognized Claim |
| 530204233 | No Recognized Claim |
| 530204234 | No Recognized Claim |
| 530204235 | No Recognized Claim |
| 530204236 | No Eligible Transactions in Class Period |
| 530204238 | No Recognized Claim |
| 530204239 | No Recognized Claim |
| 530204240 | No Recognized Claim |
| 530204241 | No Recognized Claim |
| 530204242 | No Recognized Claim |
| 530204245 | No Recognized Claim |
| 530204246 | No Eligible Transactions in Class Period |
| 530204248 | No Recognized Claim |
| 530204250 | No Recognized Claim |
| 530204251 | No Eligible Transactions in Class Period |
| 530204253 | No Recognized Claim |
| 530204255 | No Eligible Transactions in Class Period |
| 530204256 | No Eligible Transactions in Class Period |
| 530204257 | No Eligible Transactions in Class Period |
| 530204259 | No Eligible Transactions in Class Period |
| 530204260 | No Eligible Transactions in Class Period |
| 530204261 | No Eligible Transactions in Class Period |
| 530204264 | No Eligible Transactions in Class Period |
| 530204265 | No Eligible Transactions in Class Period |
| 530204266 | No Eligible Transactions in Class Period |
| 530204267 | No Recognized Claim |
| 530204268 | No Recognized Claim |
| 530204269 | No Eligible Transactions in Class Period |
| 530204270 | No Eligible Transactions in Class Period |
| 530204271 | No Recognized Claim |
| 530204272 | No Recognized Claim |
| 530204273 | No Eligible Transactions in Class Period |
| 530204274 | No Eligible Transactions in Class Period |
| 530204275 | No Recognized Claim |
| 530204277 | No Recognized Claim |
| 530204278 | No Eligible Transactions in Class Period |
| 530204279 | No Recognized Claim |
| 530204280 | No Recognized Claim |
| 530204281 | No Recognized Claim |
| 530204282 | No Recognized Claim |
| 530204283 | No Recognized Claim |
| 530204284 | No Recognized Claim |
| 530204285 | No Recognized Claim |
| 530204286 | No Eligible Transactions in Class Period |
| 530204287 | No Recognized Claim |
| 530204288 | No Recognized Claim |
| 530204289 | No Recognized Claim |
| 530204290 | No Recognized Claim |
| 530204291 | No Recognized Claim |
| 530204293 | No Recognized Claim |
| 530204294 | No Recognized Claim |
| 530204295 | No Recognized Claim |
| 530204296 | No Recognized Claim |
| 530204297 | No Recognized Claim |
| 530204298 | No Recognized Claim |
| 530204299 | No Recognized Claim |
| 530204301 | No Recognized Claim |
| 530204302 | No Recognized Claim |
| 530204307 | No Recognized Claim |
| 530204308 | No Eligible Transactions in Class Period |
| 530204309 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530338991 | No Recognized Claim |
| 530338992 | No Eligible Transactions in Class Period |
| 530338993 | No Recognized Claim |
| 530338994 | No Eligible Transactions in Class Period |
| 530338995 | No Eligible Transactions in Class Period |
| 530338996 | No Eligible Transactions in Class Period |
| 530338997 | No Eligible Transactions in Class Period |
| 530338998 | No Eligible Transactions in Class Period |
| 530338999 | No Eligible Transactions in Class Period |
| 530339000 | No Eligible Transactions in Class Period |
| 530339001 | No Eligible Transactions in Class Period |
| 530339002 | No Eligible Transactions in Class Period |
| 530339003 | No Recognized Claim |
| 530339005 | No Recognized Claim |
| 530339006 | No Eligible Transactions in Class Period |
| 530339008 | No Recognized Claim |
| 530339009 | No Recognized Claim |
| 530339010 | No Recognized Claim |
| 530339011 | No Recognized Claim |
| 530339012 | No Recognized Claim |
| 530339013 | No Recognized Claim |
| 530339014 | No Recognized Claim |
| 530339015 | No Recognized Claim |
| 530339016 | No Recognized Claim |
| 530339017 | No Recognized Claim |
| 530339018 | No Recognized Claim |
| 530339019 | No Recognized Claim |
| 530339022 | No Recognized Claim |
| 530339023 | No Eligible Transactions in Class Period |
| 530339024 | No Recognized Claim |
| 530339025 | No Recognized Claim |
| 530339026 | No Eligible Transactions in Class Period |
| 530339027 | No Recognized Claim |
| 530339028 | No Recognized Claim |
| 530339029 | No Eligible Transactions in Class Period |
| 530339031 | No Recognized Claim |
| 530339032 | No Recognized Claim |
| 530339034 | No Eligible Transactions in Class Period |
| 530339035 | No Eligible Transactions in Class Period |
| 530339036 | No Recognized Claim |
| 530339037 | No Eligible Transactions in Class Period |
| 530339039 | No Recognized Claim |
| 530339040 | No Eligible Transactions in Class Period |
| 530339041 | No Eligible Transactions in Class Period |
| 530339042 | No Eligible Transactions in Class Period |
| 530339043 | No Eligible Transactions in Class Period |
| 530339044 | No Eligible Transactions in Class Period |
| 530339045 | No Eligible Transactions in Class Period |
| 530339046 | No Recognized Claim |
| 530339047 | No Eligible Transactions in Class Period |
| 530339049 | No Eligible Transactions in Class Period |
| 530339050 | No Eligible Transactions in Class Period |
| 530339051 | No Eligible Transactions in Class Period |
| 530339052 | No Recognized Claim |
| 530339053 | No Eligible Transactions in Class Period |
| 530339054 | No Eligible Transactions in Class Period |
| 530339055 | No Eligible Transactions in Class Period |
| 530339056 | No Eligible Transactions in Class Period |
| 530339057 | No Eligible Transactions in Class Period |
| 530339058 | No Eligible Transactions in Class Period |
| 530339059 | No Eligible Transactions in Class Period |
| 530339061 | No Eligible Transactions in Class Period |
| 530339062 | No Recognized Claim |
| 530339063 | No Eligible Transactions in Class Period |
| 530339064 | No Eligible Transactions in Class Period |
| 530339065 | No Eligible Transactions in Class Period |
| 530339066 | No Eligible Transactions in Class Period |
| 530339067 | No Eligible Transactions in Class Period |
| 530339068 | No Eligible Transactions in Class Period |
| 530339069 | No Eligible Transactions in Class Period |
| 530339070 | No Recognized Claim |
| 530339071 | No Recognized Claim |
| 530339072 | No Eligible Transactions in Class Period |
| 530339073 | No Eligible Transactions in Class Period |
| 530339074 | No Recognized Claim |
| 530339076 | No Recognized Claim |
| 530339078 | No Eligible Transactions in Class Period |
| 530339079 | No Eligible Transactions in Class Period |
| 530339080 | No Eligible Transactions in Class Period |
| 530339081 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079898 | No Recognized Claim |
| 530079899 | No Recognized Claim |
| 530079900 | No Recognized Claim |
| 530079902 | No Recognized Claim |
| 530079903 | No Recognized Claim |
| 530079904 | No Recognized Claim |
| 530079905 | No Recognized Claim |
| 530079906 | No Recognized Claim |
| 530079907 | No Recognized Claim |
| 530079908 | No Eligible Transactions in Class Period |
| 530079909 | No Eligible Transactions in Class Period |
| 530079910 | No Eligible Transactions in Class Period |
| 530079911 | No Recognized Claim |
| 530079912 | No Recognized Claim |
| 530079913 | No Recognized Claim |
| 530079914 | No Recognized Claim |
| 530079915 | No Eligible Transactions in Class Period |
| 530079916 | No Recognized Claim |
| 530079917 | No Recognized Claim |
| 530079918 | No Recognized Claim |
| 530079919 | No Recognized Claim |
| 530079920 | No Recognized Claim |
| 530079921 | No Recognized Claim |
| 530079926 | No Recognized Claim |
| 530079927 | No Eligible Transactions in Class Period |
| 530079928 | No Eligible Transactions in Class Period |
| 530079930 | No Eligible Transactions in Class Period |
| 530079931 | No Recognized Claim |
| 530079932 | No Recognized Claim |
| 530079933 | No Recognized Claim |
| 530079934 | No Recognized Claim |
| 530079936 | No Recognized Claim |
| 530079937 | No Recognized Claim |
| 530079938 | No Recognized Claim |
| 530079939 | No Recognized Claim |
| 530079940 | No Recognized Claim |
| 530079941 | No Eligible Transactions in Class Period |
| 530079942 | No Recognized Claim |
| 530079944 | No Recognized Claim |
| 530079945 | No Recognized Claim |
| 530079946 | No Recognized Claim |
| 530079947 | No Recognized Claim |
| 530079948 | No Recognized Claim |
| 530079949 | No Recognized Claim |
| 530079950 | No Recognized Claim |
| 530079951 | No Recognized Claim |
| 530079953 | No Recognized Claim |
| 530079954 | No Recognized Claim |
| 530079955 | No Recognized Claim |
| 530079956 | No Recognized Claim |
| 530079957 | No Recognized Claim |
| 530079958 | No Recognized Claim |
| 530079959 | No Recognized Claim |
| 530079960 | No Recognized Claim |
| 530079961 | No Recognized Claim |
| 530079962 | No Recognized Claim |
| 530079963 | No Recognized Claim |
| 530079964 | No Recognized Claim |
| 530079965 | No Recognized Claim |
| 530079966 | No Recognized Claim |
| 530079967 | No Recognized Claim |
| 530079968 | No Recognized Claim |
| 530079969 | No Recognized Claim |
| 530079970 | No Recognized Claim |
| 530079971 | No Recognized Claim |
| 530079972 | No Recognized Claim |
| 530079973 | No Recognized Claim |
| 530079974 | No Recognized Claim |
| 530079975 | No Recognized Claim |
| 530079976 | No Recognized Claim |
| 530079977 | No Recognized Claim |
| 530079978 | No Recognized Claim |
| 530079979 | No Recognized Claim |
| 530079980 | No Recognized Claim |
| 530079981 | No Recognized Claim |
| 530079982 | No Recognized Claim |
| 530079983 | No Recognized Claim |
| 530079984 | No Recognized Claim |
| 530079985 | No Recognized Claim |
| 530079986 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204310 | No Eligible Transactions in Class Period |
| 530204312 | No Recognized Claim |
| 530204313 | No Eligible Transactions in Class Period |
| 530204314 | No Eligible Transactions in Class Period |
| 530204315 | No Eligible Transactions in Class Period |
| 530204316 | No Recognized Claim |
| 530204319 | No Recognized Claim |
| 530204320 | No Eligible Transactions in Class Period |
| 530204321 | No Eligible Transactions in Class Period |
| 530204322 | No Recognized Claim |
| 530204323 | No Eligible Transactions in Class Period |
| 530204324 | No Recognized Claim |
| 530204325 | No Recognized Claim |
| 530204326 | No Recognized Claim |
| 530204327 | No Recognized Claim |
| 530204329 | No Recognized Claim |
| 530204330 | No Eligible Transactions in Class Period |
| 530204331 | No Eligible Transactions in Class Period |
| 530204332 | No Eligible Transactions in Class Period |
| 530204333 | No Eligible Transactions in Class Period |
| 530204334 | No Eligible Transactions in Class Period |
| 530204335 | No Eligible Transactions in Class Period |
| 530204336 | No Recognized Claim |
| 530204337 | No Recognized Claim |
| 530204338 | No Recognized Claim |
| 530204340 | No Recognized Claim |
| 530204341 | No Eligible Transactions in Class Period |
| 530204342 | No Eligible Transactions in Class Period |
| 530204343 | No Eligible Transactions in Class Period |
| 530204344 | No Eligible Transactions in Class Period |
| 530204345 | No Eligible Transactions in Class Period |
| 530204346 | No Recognized Claim |
| 530204350 | No Recognized Claim |
| 530204351 | No Recognized Claim |
| 530204352 | No Recognized Claim |
| 530204353 | No Recognized Claim |
| 530204354 | No Eligible Transactions in Class Period |
| 530204355 | No Recognized Claim |
| 530204356 | No Eligible Transactions in Class Period |
| 530204357 | No Eligible Transactions in Class Period |
| 530204358 | No Eligible Transactions in Class Period |
| 530204359 | No Eligible Transactions in Class Period |
| 530204360 | No Recognized Claim |
| 530204361 | No Recognized Claim |
| 530204362 | No Recognized Claim |
| 530204363 | No Eligible Transactions in Class Period |
| 530204364 | No Eligible Transactions in Class Period |
| 530204365 | No Eligible Transactions in Class Period |
| 530204366 | No Recognized Claim |
| 530204367 | No Eligible Transactions in Class Period |
| 530204368 | No Eligible Transactions in Class Period |
| 530204369 | No Eligible Transactions in Class Period |
| 530204370 | No Recognized Claim |
| 530204371 | No Recognized Claim |
| 530204373 | No Eligible Transactions in Class Period |
| 530204374 | No Eligible Transactions in Class Period |
| 530204375 | No Eligible Transactions in Class Period |
| 530204376 | No Eligible Transactions in Class Period |
| 530204377 | No Eligible Transactions in Class Period |
| 530204378 | No Recognized Claim |
| 530204379 | No Eligible Transactions in Class Period |
| 530204380 | No Eligible Transactions in Class Period |
| 530204381 | No Recognized Claim |
| 530204382 | No Eligible Transactions in Class Period |
| 530204384 | No Eligible Transactions in Class Period |
| 530204385 | No Eligible Transactions in Class Period |
| 530204387 | No Eligible Transactions in Class Period |
| 530204388 | No Eligible Transactions in Class Period |
| 530204389 | No Eligible Transactions in Class Period |
| 530204392 | No Eligible Transactions in Class Period |
| 530204394 | No Eligible Transactions in Class Period |
| 530204395 | No Eligible Transactions in Class Period |
| 530204396 | No Recognized Claim |
| 530204399 | No Eligible Transactions in Class Period |
| 530204401 | No Eligible Transactions in Class Period |
| 530204403 | No Eligible Transactions in Class Period |
| 530204404 | No Recognized Claim |
| 530204406 | No Recognized Claim |
| 530204407 | No Eligible Transactions in Class Period |
| 530204408 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339082 | No Eligible Transactions in Class Period |
| 530339083 | No Eligible Transactions in Class Period |
| 530339084 | No Eligible Transactions in Class Period |
| 530339085 | No Eligible Transactions in Class Period |
| 530339086 | No Eligible Transactions in Class Period |
| 530339087 | No Eligible Transactions in Class Period |
| 530339088 | No Recognized Claim |
| 530339089 | No Eligible Transactions in Class Period |
| 530339090 | No Eligible Transactions in Class Period |
| 530339091 | No Eligible Transactions in Class Period |
| 530339092 | No Recognized Claim |
| 530339093 | No Recognized Claim |
| 530339094 | No Recognized Claim |
| 530339096 | No Recognized Claim |
| 530339097 | No Recognized Claim |
| 530339098 | No Recognized Claim |
| 530339100 | No Recognized Claim |
| 530339102 | No Recognized Claim |
| 530339103 | No Recognized Claim |
| 530339106 | No Recognized Claim |
| 530339107 | No Eligible Transactions in Class Period |
| 530339108 | No Eligible Transactions in Class Period |
| 530339109 | No Eligible Transactions in Class Period |
| 530339110 | No Eligible Transactions in Class Period |
| 530339111 | No Eligible Transactions in Class Period |
| 530339112 | No Eligible Transactions in Class Period |
| 530339113 | No Eligible Transactions in Class Period |
| 530339114 | No Eligible Transactions in Class Period |
| 530339115 | No Eligible Transactions in Class Period |
| 530339116 | No Eligible Transactions in Class Period |
| 530339117 | No Eligible Transactions in Class Period |
| 530339118 | No Eligible Transactions in Class Period |
| 530339119 | No Eligible Transactions in Class Period |
| 530339120 | No Eligible Transactions in Class Period |
| 530339121 | No Eligible Transactions in Class Period |
| 530339122 | No Eligible Transactions in Class Period |
| 530339123 | No Eligible Transactions in Class Period |
| 530339124 | No Eligible Transactions in Class Period |
| 530339125 | No Recognized Claim |
| 530339127 | No Recognized Claim |
| 530339128 | No Recognized Claim |
| 530339129 | No Eligible Transactions in Class Period |
| 530339131 | No Recognized Claim |
| 530339132 | No Recognized Claim |
| 530339135 | No Recognized Claim |
| 530339137 | No Recognized Claim |
| 530339138 | No Recognized Claim |
| 530339139 | No Recognized Claim |
| 530339140 | No Recognized Claim |
| 530339141 | No Recognized Claim |
| 530339142 | No Recognized Claim |
| 530339144 | No Recognized Claim |
| 530339145 | No Recognized Claim |
| 530339146 | No Recognized Claim |
| 530339147 | No Recognized Claim |
| 530339148 | No Recognized Claim |
| 530339150 | No Recognized Claim |
| 530339151 | No Eligible Transactions in Class Period |
| 530339152 | No Eligible Transactions in Class Period |
| 530339153 | No Recognized Claim |
| 530339154 | No Eligible Transactions in Class Period |
| 530339155 | No Eligible Transactions in Class Period |
| 530339156 | No Recognized Claim |
| 530339157 | No Eligible Transactions in Class Period |
| 530339158 | No Eligible Transactions in Class Period |
| 530339159 | No Recognized Claim |
| 530339160 | No Recognized Claim |
| 530339161 | No Eligible Transactions in Class Period |
| 530339162 | No Eligible Transactions in Class Period |
| 530339163 | No Eligible Transactions in Class Period |
| 530339164 | No Eligible Transactions in Class Period |
| 530339165 | No Eligible Transactions in Class Period |
| 530339166 | No Eligible Transactions in Class Period |
| 530339167 | No Eligible Transactions in Class Period |
| 530339168 | No Recognized Claim |
| 530339169 | No Eligible Transactions in Class Period |
| 530339171 | No Eligible Transactions in Class Period |
| 530339172 | No Recognized Claim |
| 530339173 | No Recognized Claim |
| 530339174 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530079987 | No Recognized Claim |
| 530079988 | No Recognized Claim |
| 530079989 | No Eligible Transactions in Class Period |
| 530079990 | No Recognized Claim |
| 530079991 | No Recognized Claim |
| 530079992 | No Eligible Transactions in Class Period |
| 530079993 | No Recognized Claim |
| 530079994 | No Recognized Claim |
| 530079995 | No Eligible Transactions in Class Period |
| 530079996 | No Eligible Transactions in Class Period |
| 530079997 | No Eligible Transactions in Class Period |
| 530079998 | No Recognized Claim |
| 530079999 | No Recognized Claim |
| 530080000 | No Recognized Claim |
| 530080001 | No Recognized Claim |
| 530080002 | No Recognized Claim |
| 530080003 | No Recognized Claim |
| 530080004 | No Recognized Claim |
| 530080005 | No Recognized Claim |
| 530080006 | No Recognized Claim |
| 530080007 | No Recognized Claim |
| 530080008 | No Recognized Claim |
| 530080009 | No Recognized Claim |
| 530080010 | No Recognized Claim |
| 530080011 | No Recognized Claim |
| 530080012 | No Recognized Claim |
| 530080013 | No Eligible Transactions in Class Period |
| 530080014 | No Eligible Transactions in Class Period |
| 530080015 | No Recognized Claim |
| 530080016 | No Recognized Claim |
| 530080018 | No Recognized Claim |
| 530080019 | No Recognized Claim |
| 530080020 | No Recognized Claim |
| 530080021 | No Recognized Claim |
| 530080022 | No Recognized Claim |
| 530080023 | No Recognized Claim |
| 530080025 | No Recognized Claim |
| 530080026 | No Recognized Claim |
| 530080027 | No Recognized Claim |
| 530080028 | No Eligible Transactions in Class Period |
| 530080030 | No Recognized Claim |
| 530080031 | No Recognized Claim |
| 530080032 | No Recognized Claim |
| 530080033 | No Recognized Claim |
| 530080034 | No Recognized Claim |
| 530080035 | No Recognized Claim |
| 530080036 | No Recognized Claim |
| 530080037 | No Recognized Claim |
| 530080039 | No Recognized Claim |
| 530080040 | No Recognized Claim |
| 530080041 | No Recognized Claim |
| 530080044 | No Recognized Claim |
| 530080045 | No Eligible Transactions in Class Period |
| 530080046 | No Recognized Claim |
| 530080047 | No Recognized Claim |
| 530080048 | No Recognized Claim |
| 530080049 | No Recognized Claim |
| 530080050 | No Recognized Claim |
| 530080051 | No Recognized Claim |
| 530080052 | No Recognized Claim |
| 530080053 | No Recognized Claim |
| 530080054 | No Recognized Claim |
| 530080055 | No Eligible Transactions in Class Period |
| 530080056 | No Recognized Claim |
| 530080057 | No Recognized Claim |
| 530080058 | No Eligible Transactions in Class Period |
| 530080059 | No Recognized Claim |
| 530080060 | No Recognized Claim |
| 530080061 | No Recognized Claim |
| 530080062 | No Recognized Claim |
| 530080063 | No Recognized Claim |
| 530080064 | No Recognized Claim |
| 530080065 | No Recognized Claim |
| 530080066 | No Recognized Claim |
| 530080067 | No Recognized Claim |
| 530080068 | No Recognized Claim |
| 530080069 | No Eligible Transactions in Class Period |
| 530080070 | No Recognized Claim |
| 530080071 | No Recognized Claim |
| 530080072 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204409 | No Recognized Claim |
| 530204410 | No Recognized Claim |
| 530204411 | No Recognized Claim |
| 530204413 | No Eligible Transactions in Class Period |
| 530204414 | No Recognized Claim |
| 530204415 | No Eligible Transactions in Class Period |
| 530204416 | No Recognized Claim |
| 530204418 | No Recognized Claim |
| 530204419 | No Recognized Claim |
| 530204420 | No Recognized Claim |
| 530204421 | No Eligible Transactions in Class Period |
| 530204422 | No Recognized Claim |
| 530204423 | No Eligible Transactions in Class Period |
| 530204424 | No Eligible Transactions in Class Period |
| 530204425 | No Recognized Claim |
| 530204426 | No Recognized Claim |
| 530204427 | No Eligible Transactions in Class Period |
| 530204428 | No Eligible Transactions in Class Period |
| 530204429 | No Eligible Transactions in Class Period |
| 530204430 | No Recognized Claim |
| 530204431 | No Recognized Claim |
| 530204432 | No Recognized Claim |
| 530204433 | No Recognized Claim |
| 530204435 | No Recognized Claim |
| 530204436 | No Recognized Claim |
| 530204439 | No Recognized Claim |
| 530204440 | No Eligible Transactions in Class Period |
| 530204441 | No Recognized Claim |
| 530204442 | No Recognized Claim |
| 530204443 | No Recognized Claim |
| 530204444 | No Recognized Claim |
| 530204445 | No Recognized Claim |
| 530204446 | No Eligible Transactions in Class Period |
| 530204447 | No Eligible Transactions in Class Period |
| 530204448 | No Eligible Transactions in Class Period |
| 530204449 | No Eligible Transactions in Class Period |
| 530204450 | No Eligible Transactions in Class Period |
| 530204451 | No Recognized Claim |
| 530204452 | No Recognized Claim |
| 530204453 | No Eligible Transactions in Class Period |
| 530204454 | No Eligible Transactions in Class Period |
| 530204455 | No Eligible Transactions in Class Period |
| 530204456 | No Eligible Transactions in Class Period |
| 530204457 | No Recognized Claim |
| 530204459 | No Eligible Transactions in Class Period |
| 530204460 | No Eligible Transactions in Class Period |
| 530204461 | No Eligible Transactions in Class Period |
| 530204462 | No Eligible Transactions in Class Period |
| 530204463 | No Eligible Transactions in Class Period |
| 530204464 | No Recognized Claim |
| 530204465 | No Recognized Claim |
| 530204466 | No Eligible Transactions in Class Period |
| 530204469 | No Recognized Claim |
| 530204470 | No Eligible Transactions in Class Period |
| 530204471 | No Recognized Claim |
| 530204472 | No Eligible Transactions in Class Period |
| 530204474 | No Eligible Transactions in Class Period |
| 530204476 | No Recognized Claim |
| 530204478 | No Eligible Transactions in Class Period |
| 530204479 | No Recognized Claim |
| 530204480 | No Eligible Transactions in Class Period |
| 530204483 | No Eligible Transactions in Class Period |
| 530204484 | No Eligible Transactions in Class Period |
| 530204485 | No Eligible Transactions in Class Period |
| 530204486 | No Eligible Transactions in Class Period |
| 530204487 | No Recognized Claim |
| 530204488 | No Eligible Transactions in Class Period |
| 530204489 | No Eligible Transactions in Class Period |
| 530204490 | No Recognized Claim |
| 530204491 | No Eligible Transactions in Class Period |
| 530204492 | No Recognized Claim |
| 530204493 | No Recognized Claim |
| 530204494 | No Recognized Claim |
| 530204495 | No Eligible Transactions in Class Period |
| 530204496 | No Eligible Transactions in Class Period |
| 530204497 | No Eligible Transactions in Class Period |
| 530204498 | No Eligible Transactions in Class Period |
| 530204499 | No Eligible Transactions in Class Period |
| 530204500 | No Recognized Claim |
| 530204501 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339177 | No Recognized Claim |
| 530339179 | No Recognized Claim |
| 530339180 | No Recognized Claim |
| 530339182 | No Recognized Claim |
| 530339184 | No Recognized Claim |
| 530339185 | No Recognized Claim |
| 530339186 | No Recognized Claim |
| 530339187 | No Recognized Claim |
| 530339189 | No Recognized Claim |
| 530339190 | No Recognized Claim |
| 530339191 | No Recognized Claim |
| 530339193 | No Recognized Claim |
| 530339195 | No Eligible Transactions in Class Period |
| 530339196 | No Eligible Transactions in Class Period |
| 530339197 | No Eligible Transactions in Class Period |
| 530339198 | No Recognized Claim |
| 530339199 | No Eligible Transactions in Class Period |
| 530339200 | No Eligible Transactions in Class Period |
| 530339201 | No Eligible Transactions in Class Period |
| 530339202 | No Eligible Transactions in Class Period |
| 530339203 | No Eligible Transactions in Class Period |
| 530339204 | No Eligible Transactions in Class Period |
| 530339205 | No Eligible Transactions in Class Period |
| 530339206 | No Eligible Transactions in Class Period |
| 530339207 | No Eligible Transactions in Class Period |
| 530339208 | No Eligible Transactions in Class Period |
| 530339210 | No Recognized Claim |
| 530339212 | No Recognized Claim |
| 530339213 | No Recognized Claim |
| 530339214 | No Recognized Claim |
| 530339216 | No Recognized Claim |
| 530339217 | No Recognized Claim |
| 530339218 | No Eligible Transactions in Class Period |
| 530339219 | No Recognized Claim |
| 530339224 | No Eligible Transactions in Class Period |
| 530339225 | No Eligible Transactions in Class Period |
| 530339226 | No Eligible Transactions in Class Period |
| 530339227 | No Eligible Transactions in Class Period |
| 530339228 | No Eligible Transactions in Class Period |
| 530339229 | No Eligible Transactions in Class Period |
| 530339230 | No Eligible Transactions in Class Period |
| 530339231 | No Eligible Transactions in Class Period |
| 530339232 | No Eligible Transactions in Class Period |
| 530339233 | No Eligible Transactions in Class Period |
| 530339234 | No Recognized Claim |
| 530339236 | No Eligible Transactions in Class Period |
| 530339237 | No Eligible Transactions in Class Period |
| 530339238 | No Eligible Transactions in Class Period |
| 530339239 | No Eligible Transactions in Class Period |
| 530339241 | No Eligible Transactions in Class Period |
| 530339243 | No Eligible Transactions in Class Period |
| 530339253 | No Recognized Claim |
| 530339254 | No Recognized Claim |
| 530339255 | No Recognized Claim |
| 530339256 | No Recognized Claim |
| 530339257 | No Recognized Claim |
| 530339258 | No Recognized Claim |
| 530339259 | No Recognized Claim |
| 530339260 | No Recognized Claim |
| 530339261 | No Recognized Claim |
| 530339262 | No Recognized Claim |
| 530339263 | No Eligible Transactions in Class Period |
| 530339264 | No Eligible Transactions in Class Period |
| 530339268 | No Eligible Transactions in Class Period |
| 530339269 | No Eligible Transactions in Class Period |
| 530339270 | No Eligible Transactions in Class Period |
| 530339271 | No Eligible Transactions in Class Period |
| 530339272 | No Eligible Transactions in Class Period |
| 530339273 | No Eligible Transactions in Class Period |
| 530339274 | No Eligible Transactions in Class Period |
| 530339275 | No Eligible Transactions in Class Period |
| 530339276 | No Eligible Transactions in Class Period |
| 530339277 | No Eligible Transactions in Class Period |
| 530339278 | No Recognized Claim |
| 530339279 | No Eligible Transactions in Class Period |
| 530339280 | No Eligible Transactions in Class Period |
| 530339281 | No Eligible Transactions in Class Period |
| 530339282 | No Recognized Claim |
| 530339283 | No Recognized Claim |
| 530339285 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080073 | No Recognized Claim |
| 530080074 | No Recognized Claim |
| 530080075 | No Recognized Claim |
| 530080076 | No Recognized Claim |
| 530080077 | No Recognized Claim |
| 530080078 | No Recognized Claim |
| 530080079 | No Recognized Claim |
| 530080080 | No Recognized Claim |
| 530080081 | No Recognized Claim |
| 530080082 | No Recognized Claim |
| 530080083 | No Recognized Claim |
| 530080085 | No Eligible Transactions in Class Period |
| 530080087 | No Recognized Claim |
| 530080088 | No Recognized Claim |
| 530080089 | No Recognized Claim |
| 530080090 | No Recognized Claim |
| 530080091 | No Recognized Claim |
| 530080092 | No Recognized Claim |
| 530080093 | No Recognized Claim |
| 530080094 | No Recognized Claim |
| 530080095 | No Recognized Claim |
| 530080096 | No Recognized Claim |
| 530080097 | No Recognized Claim |
| 530080098 | No Recognized Claim |
| 530080099 | No Recognized Claim |
| 530080102 | No Eligible Transactions in Class Period |
| 530080103 | No Eligible Transactions in Class Period |
| 530080104 | No Recognized Claim |
| 530080105 | No Recognized Claim |
| 530080106 | No Recognized Claim |
| 530080107 | No Recognized Claim |
| 530080108 | No Recognized Claim |
| 530080109 | No Recognized Claim |
| 530080110 | No Recognized Claim |
| 530080111 | No Recognized Claim |
| 530080112 | No Recognized Claim |
| 530080113 | No Recognized Claim |
| 530080114 | No Recognized Claim |
| 530080115 | No Recognized Claim |
| 530080116 | No Recognized Claim |
| 530080117 | No Eligible Transactions in Class Period |
| 530080118 | No Recognized Claim |
| 530080119 | No Recognized Claim |
| 530080120 | No Recognized Claim |
| 530080121 | No Recognized Claim |
| 530080122 | No Recognized Claim |
| 530080123 | No Recognized Claim |
| 530080124 | No Recognized Claim |
| 530080125 | No Recognized Claim |
| 530080127 | No Recognized Claim |
| 530080129 | No Recognized Claim |
| 530080130 | No Recognized Claim |
| 530080131 | No Recognized Claim |
| 530080132 | No Recognized Claim |
| 530080133 | No Recognized Claim |
| 530080134 | No Recognized Claim |
| 530080135 | No Eligible Transactions in Class Period |
| 530080136 | No Recognized Claim |
| 530080137 | No Recognized Claim |
| 530080138 | No Recognized Claim |
| 530080139 | No Recognized Claim |
| 530080140 | No Recognized Claim |
| 530080141 | No Recognized Claim |
| 530080142 | No Recognized Claim |
| 530080143 | No Recognized Claim |
| 530080144 | No Recognized Claim |
| 530080145 | No Recognized Claim |
| 530080146 | No Recognized Claim |
| 530080147 | No Recognized Claim |
| 530080148 | No Recognized Claim |
| 530080149 | No Recognized Claim |
| 530080150 | No Recognized Claim |
| 530080152 | No Recognized Claim |
| 530080153 | No Recognized Claim |
| 530080156 | No Recognized Claim |
| 530080157 | No Recognized Claim |
| 530080158 | No Recognized Claim |
| 530080159 | No Recognized Claim |
| 530080160 | No Recognized Claim |
| 530080161 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204502 | No Recognized Claim |
| 530204503 | No Recognized Claim |
| 530204504 | No Eligible Transactions in Class Period |
| 530204505 | No Recognized Claim |
| 530204506 | No Eligible Transactions in Class Period |
| 530204507 | No Eligible Transactions in Class Period |
| 530204508 | No Recognized Claim |
| 530204509 | No Recognized Claim |
| 530204510 | No Eligible Transactions in Class Period |
| 530204511 | No Recognized Claim |
| 530204512 | No Eligible Transactions in Class Period |
| 530204513 | No Eligible Transactions in Class Period |
| 530204514 | No Recognized Claim |
| 530204516 | No Recognized Claim |
| 530204517 | No Recognized Claim |
| 530204518 | No Recognized Claim |
| 530204519 | No Eligible Transactions in Class Period |
| 530204520 | No Recognized Claim |
| 530204521 | No Eligible Transactions in Class Period |
| 530204522 | No Eligible Transactions in Class Period |
| 530204523 | No Eligible Transactions in Class Period |
| 530204524 | No Eligible Transactions in Class Period |
| 530204527 | No Recognized Claim |
| 530204529 | No Recognized Claim |
| 530204530 | No Eligible Transactions in Class Period |
| 530204531 | No Eligible Transactions in Class Period |
| 530204532 | No Recognized Claim |
| 530204533 | No Eligible Transactions in Class Period |
| 530204535 | No Recognized Claim |
| 530204536 | No Recognized Claim |
| 530204538 | No Recognized Claim |
| 530204540 | No Eligible Transactions in Class Period |
| 530204541 | No Eligible Transactions in Class Period |
| 530204543 | No Recognized Claim |
| 530204544 | No Eligible Transactions in Class Period |
| 530204545 | No Eligible Transactions in Class Period |
| 530204547 | No Eligible Transactions in Class Period |
| 530204548 | No Eligible Transactions in Class Period |
| 530204549 | No Eligible Transactions in Class Period |
| 530204550 | No Recognized Claim |
| 530204552 | No Recognized Claim |
| 530204553 | No Recognized Claim |
| 530204554 | No Eligible Transactions in Class Period |
| 530204556 | No Eligible Transactions in Class Period |
| 530204558 | No Eligible Transactions in Class Period |
| 530204559 | No Eligible Transactions in Class Period |
| 530204562 | No Eligible Transactions in Class Period |
| 530204564 | No Eligible Transactions in Class Period |
| 530204565 | No Eligible Transactions in Class Period |
| 530204566 | No Eligible Transactions in Class Period |
| 530204570 | No Eligible Transactions in Class Period |
| 530204571 | No Recognized Claim |
| 530204572 | No Eligible Transactions in Class Period |
| 530204573 | No Eligible Transactions in Class Period |
| 530204574 | No Eligible Transactions in Class Period |
| 530204575 | No Eligible Transactions in Class Period |
| 530204576 | No Eligible Transactions in Class Period |
| 530204577 | No Eligible Transactions in Class Period |
| 530204579 | No Eligible Transactions in Class Period |
| 530204580 | No Recognized Claim |
| 530204582 | No Recognized Claim |
| 530204583 | No Recognized Claim |
| 530204584 | No Recognized Claim |
| 530204585 | No Recognized Claim |
| 530204587 | No Recognized Claim |
| 530204588 | No Recognized Claim |
| 530204589 | No Recognized Claim |
| 530204590 | No Recognized Claim |
| 530204591 | No Recognized Claim |
| 530204593 | No Eligible Transactions in Class Period |
| 530204594 | No Eligible Transactions in Class Period |
| 530204596 | No Eligible Transactions in Class Period |
| 530204597 | No Recognized Claim |
| 530204598 | No Eligible Transactions in Class Period |
| 530204599 | No Eligible Transactions in Class Period |
| 530204601 | No Eligible Transactions in Class Period |
| 530204602 | No Eligible Transactions in Class Period |
| 530204603 | No Eligible Transactions in Class Period |
| 530204604 | No Recognized Claim |
| 530204606 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339286 | No Recognized Claim |
| 530339287 | No Recognized Claim |
| 530339288 | No Recognized Claim |
| 530339289 | No Recognized Claim |
| 530339290 | No Recognized Claim |
| 530339291 | No Recognized Claim |
| 530339292 | No Recognized Claim |
| 530339293 | No Recognized Claim |
| 530339294 | No Recognized Claim |
| 530339295 | No Recognized Claim |
| 530339296 | No Recognized Claim |
| 530339297 | No Eligible Transactions in Class Period |
| 530339298 | No Recognized Claim |
| 530339299 | No Recognized Claim |
| 530339300 | No Eligible Transactions in Class Period |
| 530339301 | No Recognized Claim |
| 530339302 | No Recognized Claim |
| 530339303 | No Recognized Claim |
| 530339305 | No Recognized Claim |
| 530339306 | No Recognized Claim |
| 530339307 | No Recognized Claim |
| 530339308 | No Recognized Claim |
| 530339310 | No Eligible Transactions in Class Period |
| 530339311 | No Eligible Transactions in Class Period |
| 530339312 | No Eligible Transactions in Class Period |
| 530339313 | No Eligible Transactions in Class Period |
| 530339314 | No Eligible Transactions in Class Period |
| 530339315 | No Eligible Transactions in Class Period |
| 530339316 | No Recognized Claim |
| 530339317 | No Recognized Claim |
| 530339318 | No Eligible Transactions in Class Period |
| 530339319 | No Eligible Transactions in Class Period |
| 530339320 | No Eligible Transactions in Class Period |
| 530339321 | No Eligible Transactions in Class Period |
| 530339322 | No Eligible Transactions in Class Period |
| 530339323 | No Eligible Transactions in Class Period |
| 530339324 | No Recognized Claim |
| 530339325 | No Recognized Claim |
| 530339327 | No Recognized Claim |
| 530339328 | No Eligible Transactions in Class Period |
| 530339329 | No Eligible Transactions in Class Period |
| 530339332 | No Eligible Transactions in Class Period |
| 530339335 | No Eligible Transactions in Class Period |
| 530339337 | No Eligible Transactions in Class Period |
| 530339338 | No Eligible Transactions in Class Period |
| 530339339 | No Eligible Transactions in Class Period |
| 530339340 | No Eligible Transactions in Class Period |
| 530339342 | No Eligible Transactions in Class Period |
| 530339343 | No Recognized Claim |
| 530339344 | No Eligible Transactions in Class Period |
| 530339345 | No Eligible Transactions in Class Period |
| 530339346 | No Recognized Claim |
| 530339347 | No Recognized Claim |
| 530339348 | No Eligible Transactions in Class Period |
| 530339349 | No Eligible Transactions in Class Period |
| 530339350 | No Eligible Transactions in Class Period |
| 530339351 | No Eligible Transactions in Class Period |
| 530339352 | No Eligible Transactions in Class Period |
| 530339357 | No Eligible Transactions in Class Period |
| 530339358 | No Eligible Transactions in Class Period |
| 530339359 | No Eligible Transactions in Class Period |
| 530339360 | No Eligible Transactions in Class Period |
| 530339361 | No Eligible Transactions in Class Period |
| 530339362 | No Eligible Transactions in Class Period |
| 530339363 | No Eligible Transactions in Class Period |
| 530339372 | No Eligible Transactions in Class Period |
| 530339377 | No Eligible Transactions in Class Period |
| 530339379 | No Eligible Transactions in Class Period |
| 530339380 | No Eligible Transactions in Class Period |
| 530339382 | No Eligible Transactions in Class Period |
| 530339384 | No Eligible Transactions in Class Period |
| 530339385 | No Eligible Transactions in Class Period |
| 530339387 | No Recognized Claim |
| 530339388 | No Eligible Transactions in Class Period |
| 530339390 | No Eligible Transactions in Class Period |
| 530339391 | No Recognized Claim |
| 530339392 | No Eligible Transactions in Class Period |
| 530339393 | No Eligible Transactions in Class Period |
| 530339394 | No Eligible Transactions in Class Period |
| 530339395 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080162 | No Recognized Claim |
| 530080163 | No Recognized Claim |
| 530080164 | No Recognized Claim |
| 530080166 | No Eligible Transactions in Class Period |
| 530080167 | No Recognized Claim |
| 530080168 | No Recognized Claim |
| 530080169 | No Eligible Transactions in Class Period |
| 530080170 | No Recognized Claim |
| 530080171 | No Recognized Claim |
| 530080172 | No Eligible Transactions in Class Period |
| 530080173 | No Recognized Claim |
| 530080174 | No Eligible Transactions in Class Period |
| 530080175 | No Recognized Claim |
| 530080177 | No Recognized Claim |
| 530080179 | No Recognized Claim |
| 530080180 | No Recognized Claim |
| 530080181 | No Recognized Claim |
| 530080182 | No Recognized Claim |
| 530080184 | No Recognized Claim |
| 530080187 | No Recognized Claim |
| 530080188 | No Recognized Claim |
| 530080189 | No Recognized Claim |
| 530080190 | No Recognized Claim |
| 530080191 | No Recognized Claim |
| 530080192 | No Recognized Claim |
| 530080193 | No Recognized Claim |
| 530080194 | No Recognized Claim |
| 530080195 | No Recognized Claim |
| 530080196 | No Recognized Claim |
| 530080197 | No Recognized Claim |
| 530080198 | No Recognized Claim |
| 530080199 | No Eligible Transactions in Class Period |
| 530080200 | No Recognized Claim |
| 530080201 | No Recognized Claim |
| 530080202 | No Recognized Claim |
| 530080203 | No Recognized Claim |
| 530080205 | No Recognized Claim |
| 530080206 | No Recognized Claim |
| 530080207 | No Recognized Claim |
| 530080208 | No Recognized Claim |
| 530080209 | No Recognized Claim |
| 530080210 | No Recognized Claim |
| 530080211 | No Recognized Claim |
| 530080212 | No Recognized Claim |
| 530080213 | No Recognized Claim |
| 530080214 | No Recognized Claim |
| 530080215 | No Recognized Claim |
| 530080216 | No Recognized Claim |
| 530080217 | No Recognized Claim |
| 530080218 | No Recognized Claim |
| 530080219 | No Recognized Claim |
| 530080220 | No Recognized Claim |
| 530080221 | No Recognized Claim |
| 530080222 | No Recognized Claim |
| 530080223 | No Recognized Claim |
| 530080225 | No Eligible Transactions in Class Period |
| 530080226 | No Recognized Claim |
| 530080227 | No Eligible Transactions in Class Period |
| 530080228 | No Recognized Claim |
| 530080229 | No Recognized Claim |
| 530080231 | No Recognized Claim |
| 530080232 | No Recognized Claim |
| 530080234 | No Recognized Claim |
| 530080235 | No Recognized Claim |
| 530080237 | No Recognized Claim |
| 530080239 | No Recognized Claim |
| 530080240 | No Recognized Claim |
| 530080241 | No Recognized Claim |
| 530080242 | No Recognized Claim |
| 530080243 | No Recognized Claim |
| 530080244 | No Recognized Claim |
| 530080246 | No Recognized Claim |
| 530080247 | No Recognized Claim |
| 530080249 | No Recognized Claim |
| 530080250 | No Recognized Claim |
| 530080259 | No Recognized Claim |
| 530080262 | No Recognized Claim |
| 530080264 | No Recognized Claim |
| 530080265 | No Recognized Claim |
| 530080268 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204607 | No Recognized Claim |
| 530204608 | No Eligible Transactions in Class Period |
| 530204609 | No Recognized Claim |
| 530204610 | No Recognized Claim |
| 530204611 | No Eligible Transactions in Class Period |
| 530204612 | No Recognized Claim |
| 530204615 | No Eligible Transactions in Class Period |
| 530204616 | No Eligible Transactions in Class Period |
| 530204617 | No Recognized Claim |
| 530204618 | No Eligible Transactions in Class Period |
| 530204619 | No Recognized Claim |
| 530204620 | No Eligible Transactions in Class Period |
| 530204621 | No Eligible Transactions in Class Period |
| 530204624 | No Eligible Transactions in Class Period |
| 530204625 | No Eligible Transactions in Class Period |
| 530204626 | No Eligible Transactions in Class Period |
| 530204627 | No Eligible Transactions in Class Period |
| 530204628 | No Recognized Claim |
| 530204629 | No Eligible Transactions in Class Period |
| 530204630 | No Eligible Transactions in Class Period |
| 530204631 | No Eligible Transactions in Class Period |
| 530204636 | No Eligible Transactions in Class Period |
| 530204637 | No Recognized Claim |
| 530204638 | No Eligible Transactions in Class Period |
| 530204639 | No Eligible Transactions in Class Period |
| 530204640 | No Recognized Claim |
| 530204641 | No Eligible Transactions in Class Period |
| 530204642 | No Eligible Transactions in Class Period |
| 530204643 | No Recognized Claim |
| 530204644 | No Recognized Claim |
| 530204645 | No Eligible Transactions in Class Period |
| 530204646 | No Eligible Transactions in Class Period |
| 530204647 | No Eligible Transactions in Class Period |
| 530204648 | No Recognized Claim |
| 530204649 | No Recognized Claim |
| 530204652 | No Eligible Transactions in Class Period |
| 530204653 | No Recognized Claim |
| 530204654 | No Recognized Claim |
| 530204656 | No Recognized Claim |
| 530204657 | No Recognized Claim |
| 530204658 | No Eligible Transactions in Class Period |
| 530204659 | No Eligible Transactions in Class Period |
| 530204660 | No Recognized Claim |
| 530204661 | No Eligible Transactions in Class Period |
| 530204662 | No Recognized Claim |
| 530204663 | No Eligible Transactions in Class Period |
| 530204664 | No Recognized Claim |
| 530204665 | No Eligible Transactions in Class Period |
| 530204668 | No Eligible Transactions in Class Period |
| 530204669 | No Recognized Claim |
| 530204670 | No Eligible Transactions in Class Period |
| 530204671 | No Recognized Claim |
| 530204673 | No Recognized Claim |
| 530204674 | No Recognized Claim |
| 530204675 | No Recognized Claim |
| 530204677 | No Recognized Claim |
| 530204679 | No Eligible Transactions in Class Period |
| 530204680 | No Recognized Claim |
| 530204681 | No Recognized Claim |
| 530204682 | No Eligible Transactions in Class Period |
| 530204683 | No Recognized Claim |
| 530204684 | No Recognized Claim |
| 530204685 | No Eligible Transactions in Class Period |
| 530204686 | No Recognized Claim |
| 530204687 | No Recognized Claim |
| 530204689 | No Eligible Transactions in Class Period |
| 530204690 | No Eligible Transactions in Class Period |
| 530204691 | No Recognized Claim |
| 530204692 | No Eligible Transactions in Class Period |
| 530204693 | No Recognized Claim |
| 530204694 | No Eligible Transactions in Class Period |
| 530204695 | No Recognized Claim |
| 530204697 | No Recognized Claim |
| 530204698 | No Recognized Claim |
| 530204699 | No Recognized Claim |
| 530204700 | No Recognized Claim |
| 530204701 | No Recognized Claim |
| 530204702 | No Recognized Claim |
| 530204703 | No Recognized Claim |
| 530204704 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339396 | No Recognized Claim |
| 530339397 | No Recognized Claim |
| 530339398 | No Recognized Claim |
| 530339399 | No Recognized Claim |
| 530339400 | No Recognized Claim |
| 530339401 | No Recognized Claim |
| 530339402 | No Recognized Claim |
| 530339403 | No Recognized Claim |
| 530339404 | No Recognized Claim |
| 530339406 | No Recognized Claim |
| 530339407 | No Recognized Claim |
| 530339408 | No Recognized Claim |
| 530339409 | No Recognized Claim |
| 530339410 | No Recognized Claim |
| 530339411 | No Recognized Claim |
| 530339412 | No Recognized Claim |
| 530339413 | No Recognized Claim |
| 530339414 | No Recognized Claim |
| 530339416 | No Recognized Claim |
| 530339417 | No Recognized Claim |
| 530339418 | No Recognized Claim |
| 530339419 | No Recognized Claim |
| 530339420 | No Recognized Claim |
| 530339421 | No Recognized Claim |
| 530339422 | No Recognized Claim |
| 530339423 | No Recognized Claim |
| 530339424 | No Eligible Transactions in Class Period |
| 530339425 | No Eligible Transactions in Class Period |
| 530339429 | No Eligible Transactions in Class Period |
| 530339430 | No Eligible Transactions in Class Period |
| 530339431 | No Eligible Transactions in Class Period |
| 530339432 | No Eligible Transactions in Class Period |
| 530339433 | No Eligible Transactions in Class Period |
| 530339434 | No Eligible Transactions in Class Period |
| 530339436 | No Eligible Transactions in Class Period |
| 530339437 | No Eligible Transactions in Class Period |
| 530339438 | No Eligible Transactions in Class Period |
| 530339439 | No Eligible Transactions in Class Period |
| 530339440 | No Recognized Claim |
| 530339442 | No Eligible Transactions in Class Period |
| 530339443 | No Eligible Transactions in Class Period |
| 530339445 | No Eligible Transactions in Class Period |
| 530339446 | No Eligible Transactions in Class Period |
| 530339447 | No Eligible Transactions in Class Period |
| 530339448 | No Eligible Transactions in Class Period |
| 530339449 | No Recognized Claim |
| 530339450 | No Eligible Transactions in Class Period |
| 530339451 | No Eligible Transactions in Class Period |
| 530339452 | No Recognized Claim |
| 530339454 | No Recognized Claim |
| 530339456 | No Eligible Transactions in Class Period |
| 530339458 | No Recognized Claim |
| 530339459 | No Eligible Transactions in Class Period |
| 530339461 | No Eligible Transactions in Class Period |
| 530339462 | No Eligible Transactions in Class Period |
| 530339463 | No Recognized Claim |
| 530339464 | No Eligible Transactions in Class Period |
| 530339465 | No Recognized Claim |
| 530339466 | No Eligible Transactions in Class Period |
| 530339467 | No Recognized Claim |
| 530339468 | No Eligible Transactions in Class Period |
| 530339470 | No Recognized Claim |
| 530339471 | No Recognized Claim |
| 530339472 | No Recognized Claim |
| 530339473 | No Recognized Claim |
| 530339474 | No Recognized Claim |
| 530339475 | No Recognized Claim |
| 530339476 | No Recognized Claim |
| 530339477 | No Eligible Transactions in Class Period |
| 530339478 | No Recognized Claim |
| 530339485 | No Recognized Claim |
| 530339487 | No Recognized Claim |
| 530339488 | No Recognized Claim |
| 530339489 | No Recognized Claim |
| 530339490 | No Recognized Claim |
| 530339491 | No Recognized Claim |
| 530339492 | No Recognized Claim |
| 530339494 | No Eligible Transactions in Class Period |
| 530339497 | No Eligible Transactions in Class Period |
| 530339498 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080269 | No Recognized Claim |
| 530080270 | No Recognized Claim |
| 530080273 | No Recognized Claim |
| 530080274 | No Recognized Claim |
| 530080275 | No Recognized Claim |
| 530080276 | No Recognized Claim |
| 530080278 | No Recognized Claim |
| 530080279 | No Recognized Claim |
| 530080280 | No Recognized Claim |
| 530080281 | No Eligible Transactions in Class Period |
| 530080282 | No Recognized Claim |
| 530080283 | No Recognized Claim |
| 530080284 | No Recognized Claim |
| 530080285 | No Recognized Claim |
| 530080286 | No Recognized Claim |
| 530080287 | No Recognized Claim |
| 530080288 | No Eligible Transactions in Class Period |
| 530080289 | No Recognized Claim |
| 530080290 | No Recognized Claim |
| 530080291 | No Eligible Transactions in Class Period |
| 530080292 | No Recognized Claim |
| 530080293 | No Recognized Claim |
| 530080294 | No Recognized Claim |
| 530080295 | No Recognized Claim |
| 530080296 | No Recognized Claim |
| 530080297 | No Recognized Claim |
| 530080298 | No Recognized Claim |
| 530080299 | No Recognized Claim |
| 530080300 | No Eligible Transactions in Class Period |
| 530080301 | No Recognized Claim |
| 530080302 | No Recognized Claim |
| 530080303 | No Recognized Claim |
| 530080304 | No Recognized Claim |
| 530080305 | No Recognized Claim |
| 530080306 | No Recognized Claim |
| 530080307 | No Recognized Claim |
| 530080308 | No Recognized Claim |
| 530080309 | No Recognized Claim |
| 530080310 | No Recognized Claim |
| 530080311 | No Recognized Claim |
| 530080312 | No Eligible Transactions in Class Period |
| 530080313 | No Recognized Claim |
| 530080314 | No Eligible Transactions in Class Period |
| 530080315 | No Eligible Transactions in Class Period |
| 530080316 | No Recognized Claim |
| 530080317 | No Recognized Claim |
| 530080318 | No Eligible Transactions in Class Period |
| 530080319 | No Recognized Claim |
| 530080320 | No Recognized Claim |
| 530080321 | No Recognized Claim |
| 530080322 | No Recognized Claim |
| 530080323 | No Recognized Claim |
| 530080324 | No Recognized Claim |
| 530080325 | No Eligible Transactions in Class Period |
| 530080326 | No Recognized Claim |
| 530080327 | No Recognized Claim |
| 530080328 | No Recognized Claim |
| 530080329 | No Recognized Claim |
| 530080330 | No Recognized Claim |
| 530080331 | No Recognized Claim |
| 530080332 | No Eligible Transactions in Class Period |
| 530080333 | No Eligible Transactions in Class Period |
| 530080334 | No Eligible Transactions in Class Period |
| 530080335 | No Recognized Claim |
| 530080336 | No Recognized Claim |
| 530080337 | No Eligible Transactions in Class Period |
| 530080338 | No Eligible Transactions in Class Period |
| 530080339 | No Eligible Transactions in Class Period |
| 530080340 | No Eligible Transactions in Class Period |
| 530080341 | No Eligible Transactions in Class Period |
| 530080342 | No Eligible Transactions in Class Period |
| 530080343 | No Eligible Transactions in Class Period |
| 530080344 | No Eligible Transactions in Class Period |
| 530080345 | No Recognized Claim |
| 530080346 | No Recognized Claim |
| 530080347 | No Recognized Claim |
| 530080348 | No Recognized Claim |
| 530080350 | No Eligible Transactions in Class Period |
| 530080352 | No Eligible Transactions in Class Period |
| 530080353 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204705 | No Recognized Claim |
| 530204706 | No Eligible Transactions in Class Period |
| 530204707 | No Recognized Claim |
| 530204708 | No Recognized Claim |
| 530204709 | No Recognized Claim |
| 530204711 | No Eligible Transactions in Class Period |
| 530204713 | No Recognized Claim |
| 530204716 | No Recognized Claim |
| 530204718 | No Recognized Claim |
| 530204719 | No Recognized Claim |
| 530204720 | No Eligible Transactions in Class Period |
| 530204721 | No Recognized Claim |
| 530204722 | No Eligible Transactions in Class Period |
| 530204723 | No Eligible Transactions in Class Period |
| 530204725 | No Recognized Claim |
| 530204726 | No Eligible Transactions in Class Period |
| 530204728 | No Eligible Transactions in Class Period |
| 530204729 | No Eligible Transactions in Class Period |
| 530204731 | No Recognized Claim |
| 530204732 | No Recognized Claim |
| 530204733 | No Recognized Claim |
| 530204734 | No Eligible Transactions in Class Period |
| 530204735 | No Recognized Claim |
| 530204736 | No Recognized Claim |
| 530204737 | No Recognized Claim |
| 530204738 | No Recognized Claim |
| 530204740 | No Eligible Transactions in Class Period |
| 530204741 | No Eligible Transactions in Class Period |
| 530204743 | No Recognized Claim |
| 530204744 | No Recognized Claim |
| 530204745 | No Recognized Claim |
| 530204746 | No Recognized Claim |
| 530204747 | No Eligible Transactions in Class Period |
| 530204748 | No Eligible Transactions in Class Period |
| 530204749 | No Recognized Claim |
| 530204750 | No Recognized Claim |
| 530204751 | No Eligible Transactions in Class Period |
| 530204752 | No Recognized Claim |
| 530204753 | No Eligible Transactions in Class Period |
| 530204754 | No Eligible Transactions in Class Period |
| 530204755 | No Recognized Claim |
| 530204756 | No Eligible Transactions in Class Period |
| 530204758 | No Eligible Transactions in Class Period |
| 530204759 | No Recognized Claim |
| 530204760 | No Eligible Transactions in Class Period |
| 530204761 | No Recognized Claim |
| 530204762 | No Recognized Claim |
| 530204763 | No Recognized Claim |
| 530204764 | No Eligible Transactions in Class Period |
| 530204765 | No Eligible Transactions in Class Period |
| 530204766 | No Recognized Claim |
| 530204767 | No Eligible Transactions in Class Period |
| 530204768 | No Eligible Transactions in Class Period |
| 530204769 | No Eligible Transactions in Class Period |
| 530204771 | No Recognized Claim |
| 530204772 | No Eligible Transactions in Class Period |
| 530204773 | No Recognized Claim |
| 530204774 | No Recognized Claim |
| 530204775 | No Eligible Transactions in Class Period |
| 530204776 | No Eligible Transactions in Class Period |
| 530204777 | No Recognized Claim |
| 530204778 | No Recognized Claim |
| 530204780 | No Eligible Transactions in Class Period |
| 530204782 | No Recognized Claim |
| 530204783 | No Recognized Claim |
| 530204784 | No Recognized Claim |
| 530204785 | No Recognized Claim |
| 530204786 | No Recognized Claim |
| 530204787 | No Eligible Transactions in Class Period |
| 530204788 | No Recognized Claim |
| 530204789 | No Eligible Transactions in Class Period |
| 530204790 | No Recognized Claim |
| 530204791 | No Recognized Claim |
| 530204792 | No Recognized Claim |
| 530204795 | No Eligible Transactions in Class Period |
| 530204796 | No Eligible Transactions in Class Period |
| 530204797 | No Recognized Claim |
| 530204798 | No Recognized Claim |
| 530204800 | No Recognized Claim |
| 530204801 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339499 | No Eligible Transactions in Class Period |
| 530339500 | No Eligible Transactions in Class Period |
| 530339501 | No Recognized Claim |
| 530339502 | No Recognized Claim |
| 530339503 | No Eligible Transactions in Class Period |
| 530339504 | No Eligible Transactions in Class Period |
| 530339505 | No Eligible Transactions in Class Period |
| 530339506 | No Eligible Transactions in Class Period |
| 530339507 | No Eligible Transactions in Class Period |
| 530339509 | No Eligible Transactions in Class Period |
| 530339510 | No Eligible Transactions in Class Period |
| 530339511 | No Recognized Claim |
| 530339512 | No Recognized Claim |
| 530339513 | No Recognized Claim |
| 530339514 | No Recognized Claim |
| 530339515 | No Recognized Claim |
| 530339516 | No Recognized Claim |
| 530339517 | No Recognized Claim |
| 530339518 | No Recognized Claim |
| 530339519 | No Recognized Claim |
| 530339520 | No Recognized Claim |
| 530339522 | No Recognized Claim |
| 530339523 | No Recognized Claim |
| 530339524 | No Recognized Claim |
| 530339525 | No Eligible Transactions in Class Period |
| 530339526 | No Recognized Claim |
| 530339527 | No Recognized Claim |
| 530339528 | No Recognized Claim |
| 530339529 | No Recognized Claim |
| 530339530 | No Recognized Claim |
| 530339531 | No Recognized Claim |
| 530339532 | No Recognized Claim |
| 530339533 | No Recognized Claim |
| 530339535 | No Recognized Claim |
| 530339536 | No Recognized Claim |
| 530339537 | No Recognized Claim |
| 530339540 | No Recognized Claim |
| 530339541 | No Recognized Claim |
| 530339542 | No Eligible Transactions in Class Period |
| 530339543 | No Recognized Claim |
| 530339544 | No Recognized Claim |
| 530339545 | No Eligible Transactions in Class Period |
| 530339546 | No Recognized Claim |
| 530339547 | No Recognized Claim |
| 530339548 | No Recognized Claim |
| 530339549 | No Recognized Claim |
| 530339551 | No Recognized Claim |
| 530339552 | No Recognized Claim |
| 530339553 | No Recognized Claim |
| 530339555 | No Recognized Claim |
| 530339556 | No Eligible Transactions in Class Period |
| 530339557 | No Eligible Transactions in Class Period |
| 530339558 | No Recognized Claim |
| 530339560 | No Recognized Claim |
| 530339561 | No Recognized Claim |
| 530339562 | No Recognized Claim |
| 530339564 | No Recognized Claim |
| 530339565 | No Recognized Claim |
| 530339566 | No Recognized Claim |
| 530339568 | No Recognized Claim |
| 530339569 | No Recognized Claim |
| 530339570 | No Recognized Claim |
| 530339571 | No Recognized Claim |
| 530339572 | No Eligible Transactions in Class Period |
| 530339574 | No Recognized Claim |
| 530339575 | No Recognized Claim |
| 530339576 | No Recognized Claim |
| 530339577 | No Recognized Claim |
| 530339581 | No Recognized Claim |
| 530339582 | No Recognized Claim |
| 530339583 | No Recognized Claim |
| 530339585 | No Recognized Claim |
| 530339587 | No Recognized Claim |
| 530339589 | No Recognized Claim |
| 530339591 | No Recognized Claim |
| 530339592 | No Recognized Claim |
| 530339593 | No Recognized Claim |
| 530339594 | No Recognized Claim |
| 530339595 | No Recognized Claim |
| 530339596 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080354 | No Eligible Transactions in Class Period |
| 530080355 | No Recognized Claim |
| 530080356 | No Recognized Claim |
| 530080357 | No Recognized Claim |
| 530080358 | No Eligible Transactions in Class Period |
| 530080359 | No Eligible Transactions in Class Period |
| 530080360 | No Eligible Transactions in Class Period |
| 530080361 | No Eligible Transactions in Class Period |
| 530080362 | No Eligible Transactions in Class Period |
| 530080364 | No Recognized Claim |
| 530080368 | No Eligible Transactions in Class Period |
| 530080369 | No Recognized Claim |
| 530080370 | No Eligible Transactions in Class Period |
| 530080371 | No Eligible Transactions in Class Period |
| 530080373 | No Eligible Transactions in Class Period |
| 530080374 | No Recognized Claim |
| 530080375 | No Recognized Claim |
| 530080376 | No Recognized Claim |
| 530080377 | No Eligible Transactions in Class Period |
| 530080378 | No Eligible Transactions in Class Period |
| 530080379 | No Eligible Transactions in Class Period |
| 530080380 | No Recognized Claim |
| 530080381 | No Recognized Claim |
| 530080382 | No Eligible Transactions in Class Period |
| 530080383 | No Eligible Transactions in Class Period |
| 530080384 | No Eligible Transactions in Class Period |
| 530080385 | No Eligible Transactions in Class Period |
| 530080386 | No Eligible Transactions in Class Period |
| 530080387 | No Eligible Transactions in Class Period |
| 530080388 | No Eligible Transactions in Class Period |
| 530080389 | No Eligible Transactions in Class Period |
| 530080390 | No Eligible Transactions in Class Period |
| 530080391 | No Eligible Transactions in Class Period |
| 530080392 | No Eligible Transactions in Class Period |
| 530080393 | No Eligible Transactions in Class Period |
| 530080394 | No Eligible Transactions in Class Period |
| 530080395 | No Recognized Claim |
| 530080396 | No Eligible Transactions in Class Period |
| 530080397 | No Recognized Claim |
| 530080399 | No Eligible Transactions in Class Period |
| 530080400 | No Eligible Transactions in Class Period |
| 530080401 | No Eligible Transactions in Class Period |
| 530080402 | No Eligible Transactions in Class Period |
| 530080403 | No Eligible Transactions in Class Period |
| 530080404 | No Eligible Transactions in Class Period |
| 530080405 | No Eligible Transactions in Class Period |
| 530080406 | No Recognized Claim |
| 530080407 | No Eligible Transactions in Class Period |
| 530080410 | No Recognized Claim |
| 530080411 | No Eligible Transactions in Class Period |
| 530080412 | No Recognized Claim |
| 530080413 | No Recognized Claim |
| 530080414 | No Recognized Claim |
| 530080417 | No Eligible Transactions in Class Period |
| 530080418 | No Recognized Claim |
| 530080419 | No Recognized Claim |
| 530080420 | No Eligible Transactions in Class Period |
| 530080422 | No Eligible Transactions in Class Period |
| 530080423 | No Eligible Transactions in Class Period |
| 530080424 | No Eligible Transactions in Class Period |
| 530080425 | No Eligible Transactions in Class Period |
| 530080426 | No Eligible Transactions in Class Period |
| 530080427 | No Eligible Transactions in Class Period |
| 530080428 | No Eligible Transactions in Class Period |
| 530080429 | No Eligible Transactions in Class Period |
| 530080430 | No Eligible Transactions in Class Period |
| 530080431 | No Eligible Transactions in Class Period |
| 530080432 | No Recognized Claim |
| 530080433 | No Eligible Transactions in Class Period |
| 530080434 | No Recognized Claim |
| 530080435 | No Eligible Transactions in Class Period |
| 530080436 | No Recognized Claim |
| 530080437 | No Eligible Transactions in Class Period |
| 530080438 | No Eligible Transactions in Class Period |
| 530080439 | No Eligible Transactions in Class Period |
| 530080440 | No Recognized Claim |
| 530080441 | No Recognized Claim |
| 530080442 | No Recognized Claim |
| 530080443 | No Recognized Claim |
| 530080445 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204802 | No Eligible Transactions in Class Period |
| 530204803 | No Recognized Claim |
| 530204804 | No Recognized Claim |
| 530204805 | No Eligible Transactions in Class Period |
| 530204806 | No Recognized Claim |
| 530204807 | No Eligible Transactions in Class Period |
| 530204808 | No Eligible Transactions in Class Period |
| 530204809 | No Recognized Claim |
| 530204810 | No Eligible Transactions in Class Period |
| 530204811 | No Recognized Claim |
| 530204812 | No Recognized Claim |
| 530204814 | No Recognized Claim |
| 530204815 | No Eligible Transactions in Class Period |
| 530204816 | No Recognized Claim |
| 530204818 | No Eligible Transactions in Class Period |
| 530204819 | No Recognized Claim |
| 530204820 | No Recognized Claim |
| 530204821 | No Recognized Claim |
| 530204822 | No Eligible Transactions in Class Period |
| 530204823 | No Eligible Transactions in Class Period |
| 530204824 | No Recognized Claim |
| 530204825 | No Recognized Claim |
| 530204826 | No Recognized Claim |
| 530204827 | No Recognized Claim |
| 530204828 | No Eligible Transactions in Class Period |
| 530204829 | No Recognized Claim |
| 530204831 | No Recognized Claim |
| 530204832 | No Eligible Transactions in Class Period |
| 530204833 | No Eligible Transactions in Class Period |
| 530204835 | No Eligible Transactions in Class Period |
| 530204836 | No Recognized Claim |
| 530204837 | No Recognized Claim |
| 530204838 | No Recognized Claim |
| 530204839 | No Eligible Transactions in Class Period |
| 530204840 | No Recognized Claim |
| 530204842 | No Eligible Transactions in Class Period |
| 530204843 | No Recognized Claim |
| 530204844 | No Recognized Claim |
| 530204845 | No Recognized Claim |
| 530204846 | No Recognized Claim |
| 530204847 | No Eligible Transactions in Class Period |
| 530204848 | No Recognized Claim |
| 530204849 | No Recognized Claim |
| 530204850 | No Recognized Claim |
| 530204851 | No Recognized Claim |
| 530204852 | No Recognized Claim |
| 530204853 | No Recognized Claim |
| 530204854 | No Recognized Claim |
| 530204855 | No Recognized Claim |
| 530204857 | No Recognized Claim |
| 530204858 | No Eligible Transactions in Class Period |
| 530204859 | No Eligible Transactions in Class Period |
| 530204860 | No Recognized Claim |
| 530204861 | No Eligible Transactions in Class Period |
| 530204865 | No Recognized Claim |
| 530204868 | No Recognized Claim |
| 530204873 | No Eligible Transactions in Class Period |
| 530204876 | No Recognized Claim |
| 530204877 | No Recognized Claim |
| 530204878 | No Recognized Claim |
| 530204879 | No Recognized Claim |
| 530204881 | No Eligible Transactions in Class Period |
| 530204882 | No Eligible Transactions in Class Period |
| 530204883 | No Eligible Transactions in Class Period |
| 530204885 | No Eligible Transactions in Class Period |
| 530204886 | No Recognized Claim |
| 530204888 | No Eligible Transactions in Class Period |
| 530204889 | No Recognized Claim |
| 530204890 | No Recognized Claim |
| 530204891 | No Recognized Claim |
| 530204892 | No Eligible Transactions in Class Period |
| 530204893 | No Recognized Claim |
| 530204894 | No Eligible Transactions in Class Period |
| 530204898 | No Eligible Transactions in Class Period |
| 530204899 | No Eligible Transactions in Class Period |
| 530204900 | No Recognized Claim |
| 530204901 | No Eligible Transactions in Class Period |
| 530204902 | No Recognized Claim |
| 530204903 | No Eligible Transactions in Class Period |
| 530204904 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339597 | No Recognized Claim |
| 530339598 | No Recognized Claim |
| 530339599 | No Recognized Claim |
| 530339600 | No Eligible Transactions in Class Period |
| 530339601 | No Eligible Transactions in Class Period |
| 530339603 | No Eligible Transactions in Class Period |
| 530339604 | No Recognized Claim |
| 530339606 | No Recognized Claim |
| 530339607 | No Recognized Claim |
| 530339609 | No Recognized Claim |
| 530339613 | No Eligible Transactions in Class Period |
| 530339614 | No Eligible Transactions in Class Period |
| 530339615 | No Eligible Transactions in Class Period |
| 530339616 | No Eligible Transactions in Class Period |
| 530339617 | No Eligible Transactions in Class Period |
| 530339618 | No Eligible Transactions in Class Period |
| 530339619 | No Eligible Transactions in Class Period |
| 530339622 | No Eligible Transactions in Class Period |
| 530339623 | No Eligible Transactions in Class Period |
| 530339624 | No Recognized Claim |
| 530339625 | No Eligible Transactions in Class Period |
| 530339626 | No Eligible Transactions in Class Period |
| 530339627 | No Eligible Transactions in Class Period |
| 530339628 | No Recognized Claim |
| 530339629 | No Recognized Claim |
| 530339630 | No Recognized Claim |
| 530339631 | No Eligible Transactions in Class Period |
| 530339633 | No Eligible Transactions in Class Period |
| 530339641 | No Eligible Transactions in Class Period |
| 530339645 | No Recognized Claim |
| 530339648 | No Recognized Claim |
| 530339652 | No Eligible Transactions in Class Period |
| 530339653 | No Recognized Claim |
| 530339654 | No Eligible Transactions in Class Period |
| 530339655 | No Recognized Claim |
| 530339656 | No Eligible Transactions in Class Period |
| 530339658 | No Recognized Claim |
| 530339659 | No Recognized Claim |
| 530339660 | No Recognized Claim |
| 530339661 | No Recognized Claim |
| 530339662 | No Recognized Claim |
| 530339663 | No Recognized Claim |
| 530339664 | No Recognized Claim |
| 530339665 | No Recognized Claim |
| 530339667 | No Recognized Claim |
| 530339668 | No Recognized Claim |
| 530339669 | No Recognized Claim |
| 530339671 | No Recognized Claim |
| 530339672 | No Recognized Claim |
| 530339673 | No Recognized Claim |
| 530339675 | No Recognized Claim |
| 530339676 | No Recognized Claim |
| 530339677 | No Recognized Claim |
| 530339678 | No Recognized Claim |
| 530339679 | No Recognized Claim |
| 530339680 | No Recognized Claim |
| 530339681 | No Recognized Claim |
| 530339682 | No Recognized Claim |
| 530339683 | No Recognized Claim |
| 530339684 | No Recognized Claim |
| 530339685 | No Recognized Claim |
| 530339686 | No Recognized Claim |
| 530339688 | No Eligible Transactions in Class Period |
| 530339689 | No Recognized Claim |
| 530339690 | No Recognized Claim |
| 530339691 | No Recognized Claim |
| 530339694 | No Recognized Claim |
| 530339697 | No Eligible Transactions in Class Period |
| 530339700 | No Recognized Claim |
| 530339701 | No Recognized Claim |
| 530339702 | No Recognized Claim |
| 530339704 | No Recognized Claim |
| 530339705 | No Recognized Claim |
| 530339706 | No Recognized Claim |
| 530339707 | No Recognized Claim |
| 530339708 | No Recognized Claim |
| 530339709 | No Recognized Claim |
| 530339711 | No Recognized Claim |
| 530339712 | No Recognized Claim |
| 530339713 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080446 | No Eligible Transactions in Class Period |
| 530080447 | No Eligible Transactions in Class Period |
| 530080448 | No Eligible Transactions in Class Period |
| 530080449 | No Recognized Claim |
| 530080451 | No Recognized Claim |
| 530080452 | No Recognized Claim |
| 530080454 | No Eligible Transactions in Class Period |
| 530080455 | No Eligible Transactions in Class Period |
| 530080456 | No Recognized Claim |
| 530080457 | No Eligible Transactions in Class Period |
| 530080458 | No Eligible Transactions in Class Period |
| 530080459 | No Eligible Transactions in Class Period |
| 530080460 | No Eligible Transactions in Class Period |
| 530080461 | No Eligible Transactions in Class Period |
| 530080462 | No Eligible Transactions in Class Period |
| 530080463 | No Eligible Transactions in Class Period |
| 530080464 | No Eligible Transactions in Class Period |
| 530080466 | No Eligible Transactions in Class Period |
| 530080467 | No Eligible Transactions in Class Period |
| 530080468 | No Recognized Claim |
| 530080469 | No Eligible Transactions in Class Period |
| 530080470 | No Eligible Transactions in Class Period |
| 530080471 | No Recognized Claim |
| 530080472 | No Eligible Transactions in Class Period |
| 530080473 | No Recognized Claim |
| 530080474 | No Recognized Claim |
| 530080475 | No Eligible Transactions in Class Period |
| 530080476 | No Eligible Transactions in Class Period |
| 530080477 | No Eligible Transactions in Class Period |
| 530080478 | No Eligible Transactions in Class Period |
| 530080479 | No Eligible Transactions in Class Period |
| 530080480 | No Eligible Transactions in Class Period |
| 530080481 | No Eligible Transactions in Class Period |
| 530080482 | No Eligible Transactions in Class Period |
| 530080483 | No Recognized Claim |
| 530080485 | No Eligible Transactions in Class Period |
| 530080486 | No Eligible Transactions in Class Period |
| 530080487 | No Recognized Claim |
| 530080488 | No Recognized Claim |
| 530080489 | No Recognized Claim |
| 530080490 | No Eligible Transactions in Class Period |
| 530080491 | No Eligible Transactions in Class Period |
| 530080492 | No Recognized Claim |
| 530080495 | No Eligible Transactions in Class Period |
| 530080496 | No Recognized Claim |
| 530080497 | No Eligible Transactions in Class Period |
| 530080498 | No Eligible Transactions in Class Period |
| 530080499 | No Eligible Transactions in Class Period |
| 530080500 | No Eligible Transactions in Class Period |
| 530080501 | No Eligible Transactions in Class Period |
| 530080502 | No Eligible Transactions in Class Period |
| 530080503 | No Recognized Claim |
| 530080506 | No Recognized Claim |
| 530080507 | No Eligible Transactions in Class Period |
| 530080508 | No Recognized Claim |
| 530080509 | No Recognized Claim |
| 530080510 | No Eligible Transactions in Class Period |
| 530080511 | No Eligible Transactions in Class Period |
| 530080512 | No Eligible Transactions in Class Period |
| 530080513 | No Eligible Transactions in Class Period |
| 530080514 | No Eligible Transactions in Class Period |
| 530080515 | No Recognized Claim |
| 530080516 | No Recognized Claim |
| 530080517 | No Recognized Claim |
| 530080518 | No Eligible Transactions in Class Period |
| 530080519 | No Recognized Claim |
| 530080520 | No Recognized Claim |
| 530080522 | No Recognized Claim |
| 530080523 | No Recognized Claim |
| 530080524 | No Recognized Claim |
| 530080526 | No Eligible Transactions in Class Period |
| 530080528 | No Eligible Transactions in Class Period |
| 530080529 | No Eligible Transactions in Class Period |
| 530080530 | No Eligible Transactions in Class Period |
| 530080531 | No Recognized Claim |
| 530080532 | No Eligible Transactions in Class Period |
| 530080533 | No Eligible Transactions in Class Period |
| 530080534 | No Eligible Transactions in Class Period |
| 530080535 | No Recognized Claim |
| 530080536 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204905 | No Recognized Claim |
| 530204906 | No Eligible Transactions in Class Period |
| 530204907 | No Eligible Transactions in Class Period |
| 530204908 | No Recognized Claim |
| 530204909 | No Eligible Transactions in Class Period |
| 530204910 | No Recognized Claim |
| 530204911 | No Recognized Claim |
| 530204912 | No Recognized Claim |
| 530204913 | No Recognized Claim |
| 530204914 | No Recognized Claim |
| 530204915 | No Recognized Claim |
| 530204916 | No Recognized Claim |
| 530204917 | No Recognized Claim |
| 530204919 | No Recognized Claim |
| 530204920 | No Eligible Transactions in Class Period |
| 530204922 | No Recognized Claim |
| 530204924 | No Eligible Transactions in Class Period |
| 530204926 | No Eligible Transactions in Class Period |
| 530204928 | No Eligible Transactions in Class Period |
| 530204929 | No Eligible Transactions in Class Period |
| 530204930 | No Eligible Transactions in Class Period |
| 530204931 | No Eligible Transactions in Class Period |
| 530204932 | No Eligible Transactions in Class Period |
| 530204933 | No Eligible Transactions in Class Period |
| 530204934 | No Eligible Transactions in Class Period |
| 530204935 | No Eligible Transactions in Class Period |
| 530204936 | No Eligible Transactions in Class Period |
| 530204937 | No Eligible Transactions in Class Period |
| 530204938 | No Eligible Transactions in Class Period |
| 530204939 | No Eligible Transactions in Class Period |
| 530204940 | No Eligible Transactions in Class Period |
| 530204942 | No Eligible Transactions in Class Period |
| 530204943 | No Eligible Transactions in Class Period |
| 530204944 | No Eligible Transactions in Class Period |
| 530204945 | No Eligible Transactions in Class Period |
| 530204946 | No Eligible Transactions in Class Period |
| 530204947 | No Eligible Transactions in Class Period |
| 530204948 | No Eligible Transactions in Class Period |
| 530204949 | No Eligible Transactions in Class Period |
| 530204950 | No Eligible Transactions in Class Period |
| 530204952 | No Eligible Transactions in Class Period |
| 530204953 | No Eligible Transactions in Class Period |
| 530204954 | No Eligible Transactions in Class Period |
| 530204955 | No Eligible Transactions in Class Period |
| 530204956 | No Eligible Transactions in Class Period |
| 530204957 | No Eligible Transactions in Class Period |
| 530204958 | No Recognized Claim |
| 530204959 | No Eligible Transactions in Class Period |
| 530204960 | No Eligible Transactions in Class Period |
| 530204961 | No Eligible Transactions in Class Period |
| 530204962 | No Eligible Transactions in Class Period |
| 530204963 | No Eligible Transactions in Class Period |
| 530204964 | No Eligible Transactions in Class Period |
| 530204965 | No Eligible Transactions in Class Period |
| 530204966 | No Eligible Transactions in Class Period |
| 530204967 | No Eligible Transactions in Class Period |
| 530204968 | No Eligible Transactions in Class Period |
| 530204969 | No Eligible Transactions in Class Period |
| 530204971 | No Eligible Transactions in Class Period |
| 530204972 | No Eligible Transactions in Class Period |
| 530204974 | No Eligible Transactions in Class Period |
| 530204975 | No Eligible Transactions in Class Period |
| 530204976 | No Eligible Transactions in Class Period |
| 530204977 | No Eligible Transactions in Class Period |
| 530204978 | No Eligible Transactions in Class Period |
| 530204979 | No Eligible Transactions in Class Period |
| 530204980 | No Eligible Transactions in Class Period |
| 530204981 | No Eligible Transactions in Class Period |
| 530204982 | No Eligible Transactions in Class Period |
| 530204983 | No Eligible Transactions in Class Period |
| 530204984 | No Eligible Transactions in Class Period |
| 530204985 | No Eligible Transactions in Class Period |
| 530204986 | No Eligible Transactions in Class Period |
| 530204987 | No Eligible Transactions in Class Period |
| 530204988 | No Eligible Transactions in Class Period |
| 530204990 | No Eligible Transactions in Class Period |
| 530204991 | No Eligible Transactions in Class Period |
| 530204992 | No Eligible Transactions in Class Period |
| 530204993 | No Eligible Transactions in Class Period |
| 530204994 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339714 | No Recognized Claim |
| 530339718 | No Eligible Transactions in Class Period |
| 530339725 | No Recognized Claim |
| 530339727 | No Recognized Claim |
| 530339731 | No Recognized Claim |
| 530339732 | No Recognized Claim |
| 530339733 | No Eligible Transactions in Class Period |
| 530339734 | No Eligible Transactions in Class Period |
| 530339737 | No Recognized Claim |
| 530339740 | No Recognized Claim |
| 530339741 | No Eligible Transactions in Class Period |
| 530339742 | No Recognized Claim |
| 530339743 | No Recognized Claim |
| 530339744 | No Recognized Claim |
| 530339746 | No Recognized Claim |
| 530339747 | No Recognized Claim |
| 530339748 | No Recognized Claim |
| 530339749 | No Eligible Transactions in Class Period |
| 530339751 | No Eligible Transactions in Class Period |
| 530339752 | No Recognized Claim |
| 530339753 | No Recognized Claim |
| 530339755 | No Recognized Claim |
| 530339756 | No Eligible Transactions in Class Period |
| 530339757 | No Recognized Claim |
| 530339759 | No Eligible Transactions in Class Period |
| 530339760 | No Eligible Transactions in Class Period |
| 530339761 | No Eligible Transactions in Class Period |
| 530339762 | No Eligible Transactions in Class Period |
| 530339763 | No Eligible Transactions in Class Period |
| 530339764 | No Eligible Transactions in Class Period |
| 530339765 | No Recognized Claim |
| 530339766 | No Eligible Transactions in Class Period |
| 530339767 | No Recognized Claim |
| 530339768 | No Eligible Transactions in Class Period |
| 530339769 | No Eligible Transactions in Class Period |
| 530339771 | No Eligible Transactions in Class Period |
| 530339772 | No Eligible Transactions in Class Period |
| 530339773 | No Recognized Claim |
| 530339774 | No Recognized Claim |
| 530339775 | No Recognized Claim |
| 530339776 | No Recognized Claim |
| 530339777 | No Recognized Claim |
| 530339778 | No Recognized Claim |
| 530339779 | No Recognized Claim |
| 530339780 | No Recognized Claim |
| 530339781 | No Recognized Claim |
| 530339782 | No Recognized Claim |
| 530339783 | No Recognized Claim |
| 530339784 | No Recognized Claim |
| 530339786 | No Recognized Claim |
| 530339788 | No Eligible Transactions in Class Period |
| 530339790 | No Eligible Transactions in Class Period |
| 530339792 | No Recognized Claim |
| 530339793 | No Eligible Transactions in Class Period |
| 530339799 | No Eligible Transactions in Class Period |
| 530339801 | No Recognized Claim |
| 530339802 | No Recognized Claim |
| 530339803 | No Recognized Claim |
| 530339804 | No Recognized Claim |
| 530339805 | No Recognized Claim |
| 530339806 | No Recognized Claim |
| 530339807 | No Recognized Claim |
| 530339808 | No Recognized Claim |
| 530339809 | No Recognized Claim |
| 530339810 | No Recognized Claim |
| 530339811 | No Recognized Claim |
| 530339812 | No Recognized Claim |
| 530339813 | No Recognized Claim |
| 530339814 | No Recognized Claim |
| 530339815 | No Recognized Claim |
| 530339818 | No Eligible Transactions in Class Period |
| 530339819 | No Eligible Transactions in Class Period |
| 530339820 | No Recognized Claim |
| 530339821 | No Recognized Claim |
| 530339822 | No Recognized Claim |
| 530339823 | No Recognized Claim |
| 530339824 | No Recognized Claim |
| 530339825 | No Recognized Claim |
| 530339826 | No Eligible Transactions in Class Period |
| 530339827 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080537 | No Eligible Transactions in Class Period |
| 530080538 | No Recognized Claim |
| 530080539 | No Eligible Transactions in Class Period |
| 530080540 | No Eligible Transactions in Class Period |
| 530080542 | No Eligible Transactions in Class Period |
| 530080543 | No Eligible Transactions in Class Period |
| 530080545 | No Eligible Transactions in Class Period |
| 530080546 | No Recognized Claim |
| 530080547 | No Recognized Claim |
| 530080548 | No Eligible Transactions in Class Period |
| 530080550 | No Recognized Claim |
| 530080551 | No Recognized Claim |
| 530080552 | No Recognized Claim |
| 530080553 | No Eligible Transactions in Class Period |
| 530080554 | No Eligible Transactions in Class Period |
| 530080555 | No Eligible Transactions in Class Period |
| 530080556 | No Eligible Transactions in Class Period |
| 530080558 | No Eligible Transactions in Class Period |
| 530080559 | No Eligible Transactions in Class Period |
| 530080560 | No Eligible Transactions in Class Period |
| 530080561 | No Eligible Transactions in Class Period |
| 530080562 | No Eligible Transactions in Class Period |
| 530080563 | No Recognized Claim |
| 530080564 | No Recognized Claim |
| 530080565 | No Eligible Transactions in Class Period |
| 530080566 | No Eligible Transactions in Class Period |
| 530080567 | No Eligible Transactions in Class Period |
| 530080568 | No Recognized Claim |
| 530080569 | No Eligible Transactions in Class Period |
| 530080570 | No Eligible Transactions in Class Period |
| 530080571 | No Eligible Transactions in Class Period |
| 530080572 | No Eligible Transactions in Class Period |
| 530080573 | No Eligible Transactions in Class Period |
| 530080574 | No Eligible Transactions in Class Period |
| 530080575 | No Recognized Claim |
| 530080576 | No Recognized Claim |
| 530080577 | No Eligible Transactions in Class Period |
| 530080578 | No Recognized Claim |
| 530080579 | No Eligible Transactions in Class Period |
| 530080583 | No Recognized Claim |
| 530080584 | No Eligible Transactions in Class Period |
| 530080585 | No Eligible Transactions in Class Period |
| 530080586 | No Eligible Transactions in Class Period |
| 530080587 | No Eligible Transactions in Class Period |
| 530080589 | No Eligible Transactions in Class Period |
| 530080590 | No Eligible Transactions in Class Period |
| 530080591 | No Eligible Transactions in Class Period |
| 530080592 | No Eligible Transactions in Class Period |
| 530080593 | No Eligible Transactions in Class Period |
| 530080595 | No Recognized Claim |
| 530080596 | No Recognized Claim |
| 530080597 | No Eligible Transactions in Class Period |
| 530080600 | No Eligible Transactions in Class Period |
| 530080601 | No Eligible Transactions in Class Period |
| 530080602 | No Eligible Transactions in Class Period |
| 530080603 | No Eligible Transactions in Class Period |
| 530080604 | No Eligible Transactions in Class Period |
| 530080605 | No Eligible Transactions in Class Period |
| 530080606 | No Eligible Transactions in Class Period |
| 530080607 | No Eligible Transactions in Class Period |
| 530080608 | No Eligible Transactions in Class Period |
| 530080609 | No Eligible Transactions in Class Period |
| 530080610 | No Eligible Transactions in Class Period |
| 530080611 | No Eligible Transactions in Class Period |
| 530080612 | No Eligible Transactions in Class Period |
| 530080613 | No Eligible Transactions in Class Period |
| 530080614 | No Recognized Claim |
| 530080615 | No Eligible Transactions in Class Period |
| 530080616 | No Recognized Claim |
| 530080617 | No Eligible Transactions in Class Period |
| 530080618 | No Eligible Transactions in Class Period |
| 530080619 | No Eligible Transactions in Class Period |
| 530080620 | No Eligible Transactions in Class Period |
| 530080621 | No Eligible Transactions in Class Period |
| 530080622 | No Eligible Transactions in Class Period |
| 530080623 | No Eligible Transactions in Class Period |
| 530080625 | No Eligible Transactions in Class Period |
| 530080626 | No Recognized Claim |
| 530080627 | No Eligible Transactions in Class Period |
| 530080628 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530204995 | No Eligible Transactions in Class Period |
| 530204996 | No Eligible Transactions in Class Period |
| 530204997 | No Eligible Transactions in Class Period |
| 530204998 | No Eligible Transactions in Class Period |
| 530204999 | No Eligible Transactions in Class Period |
| 530205000 | No Eligible Transactions in Class Period |
| 530205001 | No Eligible Transactions in Class Period |
| 530205002 | No Eligible Transactions in Class Period |
| 530205003 | No Eligible Transactions in Class Period |
| 530205004 | No Eligible Transactions in Class Period |
| 530205005 | No Eligible Transactions in Class Period |
| 530205006 | No Eligible Transactions in Class Period |
| 530205008 | No Recognized Claim |
| 530205009 | No Eligible Transactions in Class Period |
| 530205010 | No Eligible Transactions in Class Period |
| 530205011 | No Eligible Transactions in Class Period |
| 530205012 | No Eligible Transactions in Class Period |
| 530205013 | No Eligible Transactions in Class Period |
| 530205014 | No Eligible Transactions in Class Period |
| 530205015 | No Eligible Transactions in Class Period |
| 530205016 | No Eligible Transactions in Class Period |
| 530205018 | No Eligible Transactions in Class Period |
| 530205019 | No Eligible Transactions in Class Period |
| 530205020 | No Eligible Transactions in Class Period |
| 530205021 | No Eligible Transactions in Class Period |
| 530205022 | No Eligible Transactions in Class Period |
| 530205023 | No Eligible Transactions in Class Period |
| 530205024 | No Eligible Transactions in Class Period |
| 530205025 | No Eligible Transactions in Class Period |
| 530205026 | No Eligible Transactions in Class Period |
| 530205027 | No Eligible Transactions in Class Period |
| 530205030 | No Eligible Transactions in Class Period |
| 530205031 | No Eligible Transactions in Class Period |
| 530205034 | No Eligible Transactions in Class Period |
| 530205035 | No Eligible Transactions in Class Period |
| 530205036 | No Eligible Transactions in Class Period |
| 530205037 | No Eligible Transactions in Class Period |
| 530205038 | No Eligible Transactions in Class Period |
| 530205041 | No Eligible Transactions in Class Period |
| 530205042 | No Eligible Transactions in Class Period |
| 530205045 | No Eligible Transactions in Class Period |
| 530205046 | No Eligible Transactions in Class Period |
| 530205047 | No Eligible Transactions in Class Period |
| 530205048 | No Eligible Transactions in Class Period |
| 530205049 | No Eligible Transactions in Class Period |
| 530205050 | No Eligible Transactions in Class Period |
| 530205052 | No Eligible Transactions in Class Period |
| 530205053 | No Eligible Transactions in Class Period |
| 530205054 | No Eligible Transactions in Class Period |
| 530205055 | No Eligible Transactions in Class Period |
| 530205057 | No Eligible Transactions in Class Period |
| 530205058 | No Recognized Claim |
| 530205059 | No Eligible Transactions in Class Period |
| 530205060 | No Eligible Transactions in Class Period |
| 530205061 | No Eligible Transactions in Class Period |
| 530205062 | No Eligible Transactions in Class Period |
| 530205065 | No Recognized Claim |
| 530205066 | No Eligible Transactions in Class Period |
| 530205067 | No Eligible Transactions in Class Period |
| 530205068 | No Recognized Claim |
| 530205070 | No Eligible Transactions in Class Period |
| 530205071 | No Eligible Transactions in Class Period |
| 530205072 | No Eligible Transactions in Class Period |
| 530205073 | No Eligible Transactions in Class Period |
| 530205074 | No Eligible Transactions in Class Period |
| 530205075 | No Eligible Transactions in Class Period |
| 530205076 | No Eligible Transactions in Class Period |
| 530205077 | No Eligible Transactions in Class Period |
| 530205078 | No Eligible Transactions in Class Period |
| 530205079 | No Eligible Transactions in Class Period |
| 530205080 | No Eligible Transactions in Class Period |
| 530205081 | No Eligible Transactions in Class Period |
| 530205082 | No Eligible Transactions in Class Period |
| 530205083 | No Eligible Transactions in Class Period |
| 530205084 | No Eligible Transactions in Class Period |
| 530205085 | No Eligible Transactions in Class Period |
| 530205086 | No Recognized Claim |
| 530205087 | No Eligible Transactions in Class Period |
| 530205088 | No Eligible Transactions in Class Period |
| 530205089 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339828 | No Eligible Transactions in Class Period |
| 530339829 | No Eligible Transactions in Class Period |
| 530339831 | No Eligible Transactions in Class Period |
| 530339832 | No Recognized Claim |
| 530339834 | No Recognized Claim |
| 530339836 | No Eligible Transactions in Class Period |
| 530339837 | No Eligible Transactions in Class Period |
| 530339838 | No Recognized Claim |
| 530339839 | No Recognized Claim |
| 530339842 | No Recognized Claim |
| 530339843 | No Eligible Transactions in Class Period |
| 530339848 | No Eligible Transactions in Class Period |
| 530339849 | No Eligible Transactions in Class Period |
| 530339850 | No Eligible Transactions in Class Period |
| 530339851 | No Eligible Transactions in Class Period |
| 530339852 | No Eligible Transactions in Class Period |
| 530339853 | No Eligible Transactions in Class Period |
| 530339854 | No Eligible Transactions in Class Period |
| 530339855 | No Eligible Transactions in Class Period |
| 530339859 | No Recognized Claim |
| 530339860 | No Recognized Claim |
| 530339862 | No Recognized Claim |
| 530339863 | No Eligible Transactions in Class Period |
| 530339866 | No Eligible Transactions in Class Period |
| 530339872 | No Eligible Transactions in Class Period |
| 530339873 | No Eligible Transactions in Class Period |
| 530339874 | No Recognized Claim |
| 530339875 | No Eligible Transactions in Class Period |
| 530339876 | No Eligible Transactions in Class Period |
| 530339877 | No Eligible Transactions in Class Period |
| 530339878 | No Eligible Transactions in Class Period |
| 530339879 | No Eligible Transactions in Class Period |
| 530339880 | No Eligible Transactions in Class Period |
| 530339881 | No Eligible Transactions in Class Period |
| 530339882 | No Eligible Transactions in Class Period |
| 530339883 | No Recognized Claim |
| 530339884 | No Eligible Transactions in Class Period |
| 530339886 | No Eligible Transactions in Class Period |
| 530339887 | No Eligible Transactions in Class Period |
| 530339889 | No Recognized Claim |
| 530339890 | No Recognized Claim |
| 530339891 | No Eligible Transactions in Class Period |
| 530339892 | No Recognized Claim |
| 530339893 | No Recognized Claim |
| 530339895 | No Recognized Claim |
| 530339896 | No Recognized Claim |
| 530339897 | No Recognized Claim |
| 530339898 | No Recognized Claim |
| 530339900 | No Recognized Claim |
| 530339901 | No Recognized Claim |
| 530339902 | No Recognized Claim |
| 530339903 | No Recognized Claim |
| 530339904 | No Recognized Claim |
| 530339905 | No Recognized Claim |
| 530339906 | No Recognized Claim |
| 530339908 | No Recognized Claim |
| 530339909 | No Recognized Claim |
| 530339910 | No Recognized Claim |
| 530339911 | No Eligible Transactions in Class Period |
| 530339912 | No Recognized Claim |
| 530339915 | No Recognized Claim |
| 530339916 | No Recognized Claim |
| 530339917 | No Recognized Claim |
| 530339918 | No Eligible Transactions in Class Period |
| 530339923 | No Eligible Transactions in Class Period |
| 530339924 | No Recognized Claim |
| 530339926 | No Eligible Transactions in Class Period |
| 530339927 | No Eligible Transactions in Class Period |
| 530339928 | No Eligible Transactions in Class Period |
| 530339929 | No Eligible Transactions in Class Period |
| 530339930 | No Eligible Transactions in Class Period |
| 530339931 | No Eligible Transactions in Class Period |
| 530339932 | No Eligible Transactions in Class Period |
| 530339934 | No Recognized Claim |
| 530339935 | No Recognized Claim |
| 530339936 | No Recognized Claim |
| 530339937 | No Recognized Claim |
| 530339938 | No Recognized Claim |
| 530339939 | No Recognized Claim |
| 530339940 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080629 | No Eligible Transactions in Class Period |
| 530080630 | No Eligible Transactions in Class Period |
| 530080631 | No Eligible Transactions in Class Period |
| 530080632 | No Eligible Transactions in Class Period |
| 530080633 | No Recognized Claim |
| 530080634 | No Eligible Transactions in Class Period |
| 530080635 | No Recognized Claim |
| 530080636 | No Recognized Claim |
| 530080637 | No Eligible Transactions in Class Period |
| 530080638 | No Eligible Transactions in Class Period |
| 530080639 | No Eligible Transactions in Class Period |
| 530080640 | No Eligible Transactions in Class Period |
| 530080641 | No Eligible Transactions in Class Period |
| 530080642 | No Eligible Transactions in Class Period |
| 530080643 | No Eligible Transactions in Class Period |
| 530080644 | No Eligible Transactions in Class Period |
| 530080645 | No Eligible Transactions in Class Period |
| 530080646 | No Eligible Transactions in Class Period |
| 530080647 | No Eligible Transactions in Class Period |
| 530080648 | No Eligible Transactions in Class Period |
| 530080649 | No Eligible Transactions in Class Period |
| 530080650 | No Eligible Transactions in Class Period |
| 530080651 | No Eligible Transactions in Class Period |
| 530080652 | No Eligible Transactions in Class Period |
| 530080653 | No Recognized Claim |
| 530080654 | No Eligible Transactions in Class Period |
| 530080655 | No Eligible Transactions in Class Period |
| 530080656 | No Eligible Transactions in Class Period |
| 530080657 | No Eligible Transactions in Class Period |
| 530080658 | No Eligible Transactions in Class Period |
| 530080660 | No Eligible Transactions in Class Period |
| 530080661 | No Recognized Claim |
| 530080662 | No Eligible Transactions in Class Period |
| 530080663 | No Eligible Transactions in Class Period |
| 530080669 | No Eligible Transactions in Class Period |
| 530080671 | No Recognized Claim |
| 530080673 | No Eligible Transactions in Class Period |
| 530080674 | No Eligible Transactions in Class Period |
| 530080675 | No Recognized Claim |
| 530080676 | No Eligible Transactions in Class Period |
| 530080677 | No Eligible Transactions in Class Period |
| 530080679 | No Eligible Transactions in Class Period |
| 530080680 | No Eligible Transactions in Class Period |
| 530080681 | No Eligible Transactions in Class Period |
| 530080682 | No Eligible Transactions in Class Period |
| 530080683 | No Recognized Claim |
| 530080684 | No Eligible Transactions in Class Period |
| 530080685 | No Recognized Claim |
| 530080686 | No Eligible Transactions in Class Period |
| 530080687 | No Eligible Transactions in Class Period |
| 530080688 | No Eligible Transactions in Class Period |
| 530080689 | No Eligible Transactions in Class Period |
| 530080691 | No Eligible Transactions in Class Period |
| 530080692 | No Recognized Claim |
| 530080693 | No Recognized Claim |
| 530080694 | No Eligible Transactions in Class Period |
| 530080695 | No Eligible Transactions in Class Period |
| 530080696 | No Eligible Transactions in Class Period |
| 530080697 | No Eligible Transactions in Class Period |
| 530080698 | No Eligible Transactions in Class Period |
| 530080699 | No Eligible Transactions in Class Period |
| 530080700 | No Recognized Claim |
| 530080701 | No Eligible Transactions in Class Period |
| 530080702 | No Eligible Transactions in Class Period |
| 530080703 | No Eligible Transactions in Class Period |
| 530080704 | No Recognized Claim |
| 530080705 | No Eligible Transactions in Class Period |
| 530080707 | No Eligible Transactions in Class Period |
| 530080708 | No Eligible Transactions in Class Period |
| 530080709 | No Eligible Transactions in Class Period |
| 530080710 | No Eligible Transactions in Class Period |
| 530080711 | No Eligible Transactions in Class Period |
| 530080712 | No Eligible Transactions in Class Period |
| 530080713 | No Eligible Transactions in Class Period |
| 530080714 | No Eligible Transactions in Class Period |
| 530080715 | No Eligible Transactions in Class Period |
| 530080716 | No Eligible Transactions in Class Period |
| 530080717 | No Eligible Transactions in Class Period |
| 530080718 | No Recognized Claim |
| 530080719 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205090 | No Eligible Transactions in Class Period |
| 530205091 | No Eligible Transactions in Class Period |
| 530205092 | No Eligible Transactions in Class Period |
| 530205093 | No Eligible Transactions in Class Period |
| 530205094 | No Eligible Transactions in Class Period |
| 530205095 | No Eligible Transactions in Class Period |
| 530205096 | No Eligible Transactions in Class Period |
| 530205097 | No Eligible Transactions in Class Period |
| 530205098 | No Recognized Claim |
| 530205099 | No Eligible Transactions in Class Period |
| 530205100 | No Eligible Transactions in Class Period |
| 530205101 | No Eligible Transactions in Class Period |
| 530205102 | No Eligible Transactions in Class Period |
| 530205103 | No Eligible Transactions in Class Period |
| 530205104 | No Eligible Transactions in Class Period |
| 530205105 | No Recognized Claim |
| 530205106 | No Eligible Transactions in Class Period |
| 530205107 | No Eligible Transactions in Class Period |
| 530205108 | No Eligible Transactions in Class Period |
| 530205109 | No Recognized Claim |
| 530205110 | No Eligible Transactions in Class Period |
| 530205111 | No Eligible Transactions in Class Period |
| 530205112 | No Eligible Transactions in Class Period |
| 530205113 | No Eligible Transactions in Class Period |
| 530205114 | No Eligible Transactions in Class Period |
| 530205115 | No Eligible Transactions in Class Period |
| 530205116 | No Eligible Transactions in Class Period |
| 530205117 | No Eligible Transactions in Class Period |
| 530205119 | No Recognized Claim |
| 530205120 | No Recognized Claim |
| 530205121 | No Eligible Transactions in Class Period |
| 530205122 | No Eligible Transactions in Class Period |
| 530205123 | No Eligible Transactions in Class Period |
| 530205124 | No Eligible Transactions in Class Period |
| 530205125 | No Eligible Transactions in Class Period |
| 530205126 | No Eligible Transactions in Class Period |
| 530205127 | No Eligible Transactions in Class Period |
| 530205128 | No Eligible Transactions in Class Period |
| 530205129 | No Eligible Transactions in Class Period |
| 530205131 | No Eligible Transactions in Class Period |
| 530205132 | No Eligible Transactions in Class Period |
| 530205133 | No Eligible Transactions in Class Period |
| 530205134 | No Eligible Transactions in Class Period |
| 530205135 | No Eligible Transactions in Class Period |
| 530205136 | No Eligible Transactions in Class Period |
| 530205138 | No Eligible Transactions in Class Period |
| 530205139 | No Eligible Transactions in Class Period |
| 530205140 | No Eligible Transactions in Class Period |
| 530205141 | No Eligible Transactions in Class Period |
| 530205142 | No Eligible Transactions in Class Period |
| 530205143 | No Eligible Transactions in Class Period |
| 530205144 | No Recognized Claim |
| 530205145 | No Eligible Transactions in Class Period |
| 530205146 | No Eligible Transactions in Class Period |
| 530205147 | No Eligible Transactions in Class Period |
| 530205148 | No Eligible Transactions in Class Period |
| 530205149 | No Eligible Transactions in Class Period |
| 530205150 | No Eligible Transactions in Class Period |
| 530205151 | No Eligible Transactions in Class Period |
| 530205152 | No Eligible Transactions in Class Period |
| 530205153 | No Eligible Transactions in Class Period |
| 530205154 | No Eligible Transactions in Class Period |
| 530205155 | No Eligible Transactions in Class Period |
| 530205156 | No Eligible Transactions in Class Period |
| 530205157 | No Eligible Transactions in Class Period |
| 530205158 | No Eligible Transactions in Class Period |
| 530205159 | No Eligible Transactions in Class Period |
| 530205160 | No Eligible Transactions in Class Period |
| 530205161 | No Eligible Transactions in Class Period |
| 530205162 | No Eligible Transactions in Class Period |
| 530205163 | No Eligible Transactions in Class Period |
| 530205164 | No Eligible Transactions in Class Period |
| 530205165 | No Recognized Claim |
| 530205166 | No Recognized Claim |
| 530205167 | No Eligible Transactions in Class Period |
| 530205169 | No Eligible Transactions in Class Period |
| 530205170 | No Eligible Transactions in Class Period |
| 530205171 | No Eligible Transactions in Class Period |
| 530205172 | No Eligible Transactions in Class Period |
| 530205173 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530339941 | No Recognized Claim |
| 530339942 | No Recognized Claim |
| 530339943 | No Recognized Claim |
| 530339944 | No Recognized Claim |
| 530339945 | No Recognized Claim |
| 530339946 | No Recognized Claim |
| 530339947 | No Recognized Claim |
| 530339949 | No Recognized Claim |
| 530339951 | No Eligible Transactions in Class Period |
| 530339952 | No Eligible Transactions in Class Period |
| 530339953 | No Eligible Transactions in Class Period |
| 530339954 | No Eligible Transactions in Class Period |
| 530339956 | No Eligible Transactions in Class Period |
| 530339958 | No Eligible Transactions in Class Period |
| 530339959 | No Eligible Transactions in Class Period |
| 530339960 | No Eligible Transactions in Class Period |
| 530339962 | No Recognized Claim |
| 530339963 | No Recognized Claim |
| 530339964 | No Recognized Claim |
| 530339965 | No Recognized Claim |
| 530339966 | No Recognized Claim |
| 530339967 | No Eligible Transactions in Class Period |
| 530339968 | No Eligible Transactions in Class Period |
| 530339969 | No Eligible Transactions in Class Period |
| 530339974 | No Recognized Claim |
| 530339978 | No Recognized Claim |
| 530339981 | No Recognized Claim |
| 530339994 | No Eligible Transactions in Class Period |
| 530339995 | No Eligible Transactions in Class Period |
| 530339996 | No Eligible Transactions in Class Period |
| 530339997 | No Eligible Transactions in Class Period |
| 530339998 | No Eligible Transactions in Class Period |
| 530339999 | No Eligible Transactions in Class Period |
| 530340000 | No Eligible Transactions in Class Period |
| 530340001 | No Eligible Transactions in Class Period |
| 530340002 | No Eligible Transactions in Class Period |
| 530340003 | No Eligible Transactions in Class Period |
| 530340004 | No Eligible Transactions in Class Period |
| 530340005 | No Eligible Transactions in Class Period |
| 530340006 | No Eligible Transactions in Class Period |
| 530340007 | No Recognized Claim |
| 530340008 | No Recognized Claim |
| 530340009 | No Recognized Claim |
| 530340011 | No Recognized Claim |
| 530340019 | No Eligible Transactions in Class Period |
| 530340020 | No Recognized Claim |
| 530340021 | No Recognized Claim |
| 530340022 | No Recognized Claim |
| 530340024 | No Recognized Claim |
| 530340025 | No Recognized Claim |
| 530340027 | No Recognized Claim |
| 530340028 | No Recognized Claim |
| 530340030 | No Recognized Claim |
| 530340032 | No Recognized Claim |
| 530340038 | No Eligible Transactions in Class Period |
| 530340040 | No Recognized Claim |
| 530340041 | No Eligible Transactions in Class Period |
| 530340042 | No Eligible Transactions in Class Period |
| 530340044 | No Eligible Transactions in Class Period |
| 530340046 | No Recognized Claim |
| 530340047 | No Recognized Claim |
| 530340048 | No Recognized Claim |
| 530340049 | No Eligible Transactions in Class Period |
| 530340050 | No Recognized Claim |
| 530340051 | No Eligible Transactions in Class Period |
| 530340053 | No Recognized Claim |
| 530340054 | No Recognized Claim |
| 530340055 | No Eligible Transactions in Class Period |
| 530340056 | No Recognized Claim |
| 530340058 | No Recognized Claim |
| 530340059 | No Recognized Claim |
| 530340060 | No Eligible Transactions in Class Period |
| 530340061 | No Recognized Claim |
| 530340062 | No Recognized Claim |
| 530340063 | No Recognized Claim |
| 530340064 | No Eligible Transactions in Class Period |
| 530340065 | No Recognized Claim |
| 530340066 | No Recognized Claim |
| 530340070 | No Recognized Claim |
| 530340072 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080720 | No Eligible Transactions in Class Period |
| 530080721 | No Eligible Transactions in Class Period |
| 530080722 | No Eligible Transactions in Class Period |
| 530080723 | No Eligible Transactions in Class Period |
| 530080724 | No Eligible Transactions in Class Period |
| 530080725 | No Eligible Transactions in Class Period |
| 530080726 | No Recognized Claim |
| 530080727 | No Eligible Transactions in Class Period |
| 530080728 | No Eligible Transactions in Class Period |
| 530080729 | No Eligible Transactions in Class Period |
| 530080730 | No Eligible Transactions in Class Period |
| 530080731 | No Eligible Transactions in Class Period |
| 530080732 | No Eligible Transactions in Class Period |
| 530080733 | No Eligible Transactions in Class Period |
| 530080734 | No Eligible Transactions in Class Period |
| 530080735 | No Eligible Transactions in Class Period |
| 530080736 | No Eligible Transactions in Class Period |
| 530080737 | No Eligible Transactions in Class Period |
| 530080738 | No Eligible Transactions in Class Period |
| 530080739 | No Eligible Transactions in Class Period |
| 530080740 | No Eligible Transactions in Class Period |
| 530080741 | No Eligible Transactions in Class Period |
| 530080743 | No Eligible Transactions in Class Period |
| 530080744 | No Eligible Transactions in Class Period |
| 530080745 | No Eligible Transactions in Class Period |
| 530080746 | No Eligible Transactions in Class Period |
| 530080747 | No Recognized Claim |
| 530080748 | No Eligible Transactions in Class Period |
| 530080749 | No Eligible Transactions in Class Period |
| 530080750 | No Eligible Transactions in Class Period |
| 530080751 | No Eligible Transactions in Class Period |
| 530080752 | No Eligible Transactions in Class Period |
| 530080753 | No Eligible Transactions in Class Period |
| 530080755 | No Eligible Transactions in Class Period |
| 530080756 | No Eligible Transactions in Class Period |
| 530080757 | No Eligible Transactions in Class Period |
| 530080758 | No Eligible Transactions in Class Period |
| 530080759 | No Eligible Transactions in Class Period |
| 530080760 | No Eligible Transactions in Class Period |
| 530080761 | No Eligible Transactions in Class Period |
| 530080762 | No Recognized Claim |
| 530080763 | No Eligible Transactions in Class Period |
| 530080764 | No Eligible Transactions in Class Period |
| 530080765 | No Eligible Transactions in Class Period |
| 530080766 | No Recognized Claim |
| 530080767 | No Eligible Transactions in Class Period |
| 530080768 | No Eligible Transactions in Class Period |
| 530080769 | No Eligible Transactions in Class Period |
| 530080770 | No Eligible Transactions in Class Period |
| 530080771 | No Eligible Transactions in Class Period |
| 530080772 | No Eligible Transactions in Class Period |
| 530080773 | No Eligible Transactions in Class Period |
| 530080774 | No Eligible Transactions in Class Period |
| 530080775 | No Eligible Transactions in Class Period |
| 530080776 | No Eligible Transactions in Class Period |
| 530080777 | No Eligible Transactions in Class Period |
| 530080778 | No Eligible Transactions in Class Period |
| 530080779 | No Eligible Transactions in Class Period |
| 530080780 | No Eligible Transactions in Class Period |
| 530080781 | No Eligible Transactions in Class Period |
| 530080782 | No Eligible Transactions in Class Period |
| 530080783 | No Eligible Transactions in Class Period |
| 530080784 | No Eligible Transactions in Class Period |
| 530080785 | No Eligible Transactions in Class Period |
| 530080786 | No Eligible Transactions in Class Period |
| 530080787 | No Eligible Transactions in Class Period |
| 530080788 | No Eligible Transactions in Class Period |
| 530080789 | No Eligible Transactions in Class Period |
| 530080790 | No Eligible Transactions in Class Period |
| 530080791 | No Eligible Transactions in Class Period |
| 530080792 | No Eligible Transactions in Class Period |
| 530080793 | No Eligible Transactions in Class Period |
| 530080794 | No Eligible Transactions in Class Period |
| 530080795 | No Eligible Transactions in Class Period |
| 530080796 | No Eligible Transactions in Class Period |
| 530080797 | No Eligible Transactions in Class Period |
| 530080798 | No Eligible Transactions in Class Period |
| 530080799 | No Eligible Transactions in Class Period |
| 530080800 | No Eligible Transactions in Class Period |
| 530080801 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205174 | No Eligible Transactions in Class Period |
| 530205175 | No Eligible Transactions in Class Period |
| 530205176 | No Eligible Transactions in Class Period |
| 530205177 | No Eligible Transactions in Class Period |
| 530205179 | No Recognized Claim |
| 530205181 | No Recognized Claim |
| 530205182 | No Eligible Transactions in Class Period |
| 530205183 | No Eligible Transactions in Class Period |
| 530205184 | No Eligible Transactions in Class Period |
| 530205187 | No Eligible Transactions in Class Period |
| 530205188 | No Eligible Transactions in Class Period |
| 530205189 | No Eligible Transactions in Class Period |
| 530205190 | No Eligible Transactions in Class Period |
| 530205191 | No Eligible Transactions in Class Period |
| 530205193 | No Eligible Transactions in Class Period |
| 530205194 | No Eligible Transactions in Class Period |
| 530205195 | No Eligible Transactions in Class Period |
| 530205196 | No Eligible Transactions in Class Period |
| 530205197 | No Eligible Transactions in Class Period |
| 530205198 | No Eligible Transactions in Class Period |
| 530205199 | No Eligible Transactions in Class Period |
| 530205200 | No Eligible Transactions in Class Period |
| 530205201 | No Eligible Transactions in Class Period |
| 530205202 | No Eligible Transactions in Class Period |
| 530205203 | No Eligible Transactions in Class Period |
| 530205204 | No Eligible Transactions in Class Period |
| 530205205 | No Eligible Transactions in Class Period |
| 530205207 | No Eligible Transactions in Class Period |
| 530205208 | No Eligible Transactions in Class Period |
| 530205212 | No Recognized Claim |
| 530205214 | No Eligible Transactions in Class Period |
| 530205215 | No Eligible Transactions in Class Period |
| 530205216 | No Eligible Transactions in Class Period |
| 530205217 | No Eligible Transactions in Class Period |
| 530205218 | No Eligible Transactions in Class Period |
| 530205220 | No Eligible Transactions in Class Period |
| 530205221 | No Eligible Transactions in Class Period |
| 530205224 | No Eligible Transactions in Class Period |
| 530205225 | No Eligible Transactions in Class Period |
| 530205227 | No Eligible Transactions in Class Period |
| 530205228 | No Eligible Transactions in Class Period |
| 530205229 | No Eligible Transactions in Class Period |
| 530205230 | No Eligible Transactions in Class Period |
| 530205232 | No Recognized Claim |
| 530205233 | No Eligible Transactions in Class Period |
| 530205234 | No Eligible Transactions in Class Period |
| 530205235 | No Recognized Claim |
| 530205236 | No Recognized Claim |
| 530205237 | No Eligible Transactions in Class Period |
| 530205238 | No Eligible Transactions in Class Period |
| 530205239 | No Recognized Claim |
| 530205240 | No Eligible Transactions in Class Period |
| 530205241 | No Eligible Transactions in Class Period |
| 530205242 | No Eligible Transactions in Class Period |
| 530205243 | No Recognized Claim |
| 530205244 | No Recognized Claim |
| 530205245 | No Eligible Transactions in Class Period |
| 530205246 | No Eligible Transactions in Class Period |
| 530205247 | No Eligible Transactions in Class Period |
| 530205248 | No Recognized Claim |
| 530205249 | No Recognized Claim |
| 530205250 | No Recognized Claim |
| 530205251 | No Eligible Transactions in Class Period |
| 530205252 | No Eligible Transactions in Class Period |
| 530205253 | No Recognized Claim |
| 530205254 | No Eligible Transactions in Class Period |
| 530205255 | No Eligible Transactions in Class Period |
| 530205256 | No Eligible Transactions in Class Period |
| 530205257 | No Eligible Transactions in Class Period |
| 530205258 | No Eligible Transactions in Class Period |
| 530205259 | No Eligible Transactions in Class Period |
| 530205260 | No Eligible Transactions in Class Period |
| 530205261 | No Eligible Transactions in Class Period |
| 530205262 | No Eligible Transactions in Class Period |
| 530205264 | No Eligible Transactions in Class Period |
| 530205269 | No Eligible Transactions in Class Period |
| 530205270 | No Eligible Transactions in Class Period |
| 530205271 | No Eligible Transactions in Class Period |
| 530205272 | No Eligible Transactions in Class Period |
| 530205273 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340081 | No Eligible Transactions in Class Period |
| 530340083 | No Recognized Claim |
| 530340084 | No Eligible Transactions in Class Period |
| 530340085 | No Recognized Claim |
| 530340088 | No Recognized Claim |
| 530340090 | No Eligible Transactions in Class Period |
| 530340092 | No Recognized Claim |
| 530340093 | No Recognized Claim |
| 530340095 | No Recognized Claim |
| 530340103 | No Recognized Claim |
| 530340104 | No Recognized Claim |
| 530340105 | No Recognized Claim |
| 530340108 | No Recognized Claim |
| 530340109 | No Recognized Claim |
| 530340110 | No Recognized Claim |
| 530340111 | No Eligible Transactions in Class Period |
| 530340112 | No Eligible Transactions in Class Period |
| 530340113 | No Eligible Transactions in Class Period |
| 530340114 | No Eligible Transactions in Class Period |
| 530340115 | No Eligible Transactions in Class Period |
| 530340116 | No Eligible Transactions in Class Period |
| 530340117 | No Eligible Transactions in Class Period |
| 530340118 | No Eligible Transactions in Class Period |
| 530340121 | No Recognized Claim |
| 530340123 | No Eligible Transactions in Class Period |
| 530340128 | No Recognized Claim |
| 530340129 | No Recognized Claim |
| 530340130 | No Recognized Claim |
| 530340132 | No Recognized Claim |
| 530340133 | No Recognized Claim |
| 530340134 | No Recognized Claim |
| 530340135 | No Eligible Transactions in Class Period |
| 530340136 | No Recognized Claim |
| 530340140 | No Recognized Claim |
| 530340141 | No Recognized Claim |
| 530340142 | No Eligible Transactions in Class Period |
| 530340143 | No Eligible Transactions in Class Period |
| 530340144 | No Recognized Claim |
| 530340145 | No Eligible Transactions in Class Period |
| 530340146 | No Eligible Transactions in Class Period |
| 530340147 | No Eligible Transactions in Class Period |
| 530340148 | No Eligible Transactions in Class Period |
| 530340149 | No Eligible Transactions in Class Period |
| 530340150 | No Eligible Transactions in Class Period |
| 530340151 | No Eligible Transactions in Class Period |
| 530340152 | No Eligible Transactions in Class Period |
| 530340153 | No Recognized Claim |
| 530340154 | No Eligible Transactions in Class Period |
| 530340158 | No Eligible Transactions in Class Period |
| 530340160 | No Eligible Transactions in Class Period |
| 530340162 | No Recognized Claim |
| 530340164 | No Eligible Transactions in Class Period |
| 530340167 | No Recognized Claim |
| 530340168 | No Recognized Claim |
| 530340169 | No Recognized Claim |
| 530340179 | No Eligible Transactions in Class Period |
| 530340180 | No Eligible Transactions in Class Period |
| 530340181 | No Eligible Transactions in Class Period |
| 530340182 | No Eligible Transactions in Class Period |
| 530340183 | No Eligible Transactions in Class Period |
| 530340184 | No Eligible Transactions in Class Period |
| 530340185 | No Eligible Transactions in Class Period |
| 530340186 | No Eligible Transactions in Class Period |
| 530340187 | No Eligible Transactions in Class Period |
| 530340188 | No Recognized Claim |
| 530340189 | No Recognized Claim |
| 530340191 | No Recognized Claim |
| 530340193 | No Eligible Transactions in Class Period |
| 530340194 | No Eligible Transactions in Class Period |
| 530340195 | No Eligible Transactions in Class Period |
| 530340196 | No Eligible Transactions in Class Period |
| 530340197 | No Recognized Claim |
| 530340198 | No Eligible Transactions in Class Period |
| 530340199 | No Recognized Claim |
| 530340200 | No Eligible Transactions in Class Period |
| 530340202 | No Eligible Transactions in Class Period |
| 530340203 | No Recognized Claim |
| 530340204 | No Eligible Transactions in Class Period |
| 530340207 | No Recognized Claim |
| 530340212 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080802 | No Eligible Transactions in Class Period |
| 530080803 | No Eligible Transactions in Class Period |
| 530080804 | No Eligible Transactions in Class Period |
| 530080805 | No Eligible Transactions in Class Period |
| 530080806 | No Eligible Transactions in Class Period |
| 530080807 | No Eligible Transactions in Class Period |
| 530080808 | No Eligible Transactions in Class Period |
| 530080809 | No Eligible Transactions in Class Period |
| 530080810 | No Eligible Transactions in Class Period |
| 530080811 | No Eligible Transactions in Class Period |
| 530080812 | No Eligible Transactions in Class Period |
| 530080813 | No Eligible Transactions in Class Period |
| 530080814 | No Eligible Transactions in Class Period |
| 530080815 | No Eligible Transactions in Class Period |
| 530080816 | No Eligible Transactions in Class Period |
| 530080817 | No Eligible Transactions in Class Period |
| 530080818 | No Eligible Transactions in Class Period |
| 530080819 | No Eligible Transactions in Class Period |
| 530080820 | No Eligible Transactions in Class Period |
| 530080821 | No Eligible Transactions in Class Period |
| 530080822 | No Eligible Transactions in Class Period |
| 530080823 | No Eligible Transactions in Class Period |
| 530080824 | No Eligible Transactions in Class Period |
| 530080825 | No Recognized Claim |
| 530080827 | No Eligible Transactions in Class Period |
| 530080828 | No Eligible Transactions in Class Period |
| 530080829 | No Eligible Transactions in Class Period |
| 530080830 | No Eligible Transactions in Class Period |
| 530080831 | No Eligible Transactions in Class Period |
| 530080832 | No Eligible Transactions in Class Period |
| 530080833 | No Eligible Transactions in Class Period |
| 530080834 | No Eligible Transactions in Class Period |
| 530080835 | No Eligible Transactions in Class Period |
| 530080836 | No Eligible Transactions in Class Period |
| 530080837 | No Eligible Transactions in Class Period |
| 530080838 | No Recognized Claim |
| 530080839 | No Eligible Transactions in Class Period |
| 530080840 | No Eligible Transactions in Class Period |
| 530080841 | No Recognized Claim |
| 530080842 | No Recognized Claim |
| 530080843 | No Eligible Transactions in Class Period |
| 530080844 | No Eligible Transactions in Class Period |
| 530080845 | No Recognized Claim |
| 530080846 | No Recognized Claim |
| 530080847 | No Eligible Transactions in Class Period |
| 530080848 | No Eligible Transactions in Class Period |
| 530080849 | No Recognized Claim |
| 530080850 | No Eligible Transactions in Class Period |
| 530080851 | No Eligible Transactions in Class Period |
| 530080852 | No Eligible Transactions in Class Period |
| 530080853 | No Eligible Transactions in Class Period |
| 530080854 | No Recognized Claim |
| 530080855 | No Eligible Transactions in Class Period |
| 530080856 | No Recognized Claim |
| 530080857 | No Recognized Claim |
| 530080858 | No Recognized Claim |
| 530080859 | No Recognized Claim |
| 530080860 | No Recognized Claim |
| 530080861 | No Recognized Claim |
| 530080862 | No Recognized Claim |
| 530080863 | No Recognized Claim |
| 530080864 | No Eligible Transactions in Class Period |
| 530080865 | No Eligible Transactions in Class Period |
| 530080866 | No Eligible Transactions in Class Period |
| 530080868 | No Eligible Transactions in Class Period |
| 530080869 | No Eligible Transactions in Class Period |
| 530080870 | No Eligible Transactions in Class Period |
| 530080871 | No Eligible Transactions in Class Period |
| 530080872 | No Eligible Transactions in Class Period |
| 530080873 | No Eligible Transactions in Class Period |
| 530080874 | No Eligible Transactions in Class Period |
| 530080875 | No Eligible Transactions in Class Period |
| 530080876 | No Eligible Transactions in Class Period |
| 530080877 | No Eligible Transactions in Class Period |
| 530080878 | No Eligible Transactions in Class Period |
| 530080879 | No Eligible Transactions in Class Period |
| 530080880 | No Recognized Claim |
| 530080881 | No Eligible Transactions in Class Period |
| 530080882 | No Recognized Claim |
| 530080883 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205274 | No Recognized Claim |
| 530205275 | No Recognized Claim |
| 530205276 | No Eligible Transactions in Class Period |
| 530205277 | No Eligible Transactions in Class Period |
| 530205278 | No Recognized Claim |
| 530205279 | No Recognized Claim |
| 530205280 | No Eligible Transactions in Class Period |
| 530205281 | No Eligible Transactions in Class Period |
| 530205282 | No Eligible Transactions in Class Period |
| 530205283 | No Recognized Claim |
| 530205284 | No Recognized Claim |
| 530205285 | No Recognized Claim |
| 530205286 | No Recognized Claim |
| 530205287 | No Recognized Claim |
| 530205288 | No Recognized Claim |
| 530205289 | No Eligible Transactions in Class Period |
| 530205290 | No Eligible Transactions in Class Period |
| 530205291 | No Eligible Transactions in Class Period |
| 530205292 | No Eligible Transactions in Class Period |
| 530205293 | No Eligible Transactions in Class Period |
| 530205294 | No Eligible Transactions in Class Period |
| 530205295 | No Eligible Transactions in Class Period |
| 530205296 | No Eligible Transactions in Class Period |
| 530205297 | No Eligible Transactions in Class Period |
| 530205298 | No Eligible Transactions in Class Period |
| 530205299 | No Eligible Transactions in Class Period |
| 530205300 | No Eligible Transactions in Class Period |
| 530205301 | No Eligible Transactions in Class Period |
| 530205302 | No Eligible Transactions in Class Period |
| 530205303 | No Eligible Transactions in Class Period |
| 530205304 | No Eligible Transactions in Class Period |
| 530205305 | No Eligible Transactions in Class Period |
| 530205306 | No Eligible Transactions in Class Period |
| 530205307 | No Recognized Claim |
| 530205308 | No Recognized Claim |
| 530205309 | No Recognized Claim |
| 530205310 | No Recognized Claim |
| 530205311 | No Recognized Claim |
| 530205312 | No Eligible Transactions in Class Period |
| 530205313 | No Eligible Transactions in Class Period |
| 530205314 | No Eligible Transactions in Class Period |
| 530205316 | No Eligible Transactions in Class Period |
| 530205317 | No Eligible Transactions in Class Period |
| 530205318 | No Eligible Transactions in Class Period |
| 530205319 | No Eligible Transactions in Class Period |
| 530205320 | No Eligible Transactions in Class Period |
| 530205321 | No Eligible Transactions in Class Period |
| 530205322 | No Recognized Claim |
| 530205326 | No Eligible Transactions in Class Period |
| 530205327 | No Eligible Transactions in Class Period |
| 530205329 | No Eligible Transactions in Class Period |
| 530205330 | No Eligible Transactions in Class Period |
| 530205331 | No Eligible Transactions in Class Period |
| 530205332 | No Eligible Transactions in Class Period |
| 530205333 | No Eligible Transactions in Class Period |
| 530205334 | No Eligible Transactions in Class Period |
| 530205336 | No Eligible Transactions in Class Period |
| 530205337 | No Eligible Transactions in Class Period |
| 530205339 | No Eligible Transactions in Class Period |
| 530205340 | No Recognized Claim |
| 530205342 | No Eligible Transactions in Class Period |
| 530205343 | No Eligible Transactions in Class Period |
| 530205344 | No Eligible Transactions in Class Period |
| 530205345 | No Eligible Transactions in Class Period |
| 530205351 | No Eligible Transactions in Class Period |
| 530205352 | No Eligible Transactions in Class Period |
| 530205353 | No Eligible Transactions in Class Period |
| 530205354 | No Eligible Transactions in Class Period |
| 530205355 | No Eligible Transactions in Class Period |
| 530205360 | No Eligible Transactions in Class Period |
| 530205361 | No Eligible Transactions in Class Period |
| 530205362 | No Eligible Transactions in Class Period |
| 530205363 | No Eligible Transactions in Class Period |
| 530205364 | No Eligible Transactions in Class Period |
| 530205365 | No Eligible Transactions in Class Period |
| 530205366 | No Eligible Transactions in Class Period |
| 530205367 | No Eligible Transactions in Class Period |
| 530205368 | No Eligible Transactions in Class Period |
| 530205369 | No Eligible Transactions in Class Period |
| 530205370 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340213 | No Eligible Transactions in Class Period |
| 530340214 | No Eligible Transactions in Class Period |
| 530340215 | No Recognized Claim |
| 530340217 | No Recognized Claim |
| 530340218 | No Recognized Claim |
| 530340220 | No Recognized Claim |
| 530340222 | No Eligible Transactions in Class Period |
| 530340228 | No Eligible Transactions in Class Period |
| 530340230 | No Recognized Claim |
| 530340231 | No Recognized Claim |
| 530340232 | No Recognized Claim |
| 530340233 | No Recognized Claim |
| 530340234 | No Recognized Claim |
| 530340237 | No Recognized Claim |
| 530340239 | No Recognized Claim |
| 530340240 | No Recognized Claim |
| 530340241 | No Recognized Claim |
| 530340242 | No Eligible Transactions in Class Period |
| 530340244 | No Recognized Claim |
| 530340245 | No Recognized Claim |
| 530340246 | No Recognized Claim |
| 530340247 | No Recognized Claim |
| 530340248 | No Recognized Claim |
| 530340250 | No Recognized Claim |
| 530340253 | No Recognized Claim |
| 530340254 | No Recognized Claim |
| 530340255 | No Recognized Claim |
| 530340256 | No Recognized Claim |
| 530340257 | No Recognized Claim |
| 530340258 | No Recognized Claim |
| 530340259 | No Eligible Transactions in Class Period |
| 530340260 | No Eligible Transactions in Class Period |
| 530340261 | No Eligible Transactions in Class Period |
| 530340262 | No Eligible Transactions in Class Period |
| 530340263 | No Eligible Transactions in Class Period |
| 530340264 | No Eligible Transactions in Class Period |
| 530340265 | No Eligible Transactions in Class Period |
| 530340266 | No Eligible Transactions in Class Period |
| 530340267 | No Eligible Transactions in Class Period |
| 530340268 | No Eligible Transactions in Class Period |
| 530340269 | No Recognized Claim |
| 530340270 | No Eligible Transactions in Class Period |
| 530340271 | No Recognized Claim |
| 530340272 | No Eligible Transactions in Class Period |
| 530340273 | No Recognized Claim |
| 530340275 | No Recognized Claim |
| 530340277 | No Eligible Transactions in Class Period |
| 530340278 | No Eligible Transactions in Class Period |
| 530340279 | No Recognized Claim |
| 530340280 | No Eligible Transactions in Class Period |
| 530340281 | No Eligible Transactions in Class Period |
| 530340283 | No Recognized Claim |
| 530340284 | No Eligible Transactions in Class Period |
| 530340285 | No Eligible Transactions in Class Period |
| 530340286 | No Eligible Transactions in Class Period |
| 530340288 | No Eligible Transactions in Class Period |
| 530340289 | No Eligible Transactions in Class Period |
| 530340290 | No Eligible Transactions in Class Period |
| 530340291 | No Eligible Transactions in Class Period |
| 530340292 | No Eligible Transactions in Class Period |
| 530340293 | No Eligible Transactions in Class Period |
| 530340294 | No Eligible Transactions in Class Period |
| 530340302 | No Eligible Transactions in Class Period |
| 530340303 | No Eligible Transactions in Class Period |
| 530340304 | No Eligible Transactions in Class Period |
| 530340305 | No Recognized Claim |
| 530340306 | No Eligible Transactions in Class Period |
| 530340307 | No Recognized Claim |
| 530340308 | No Recognized Claim |
| 530340309 | No Eligible Transactions in Class Period |
| 530340311 | No Recognized Claim |
| 530340312 | No Eligible Transactions in Class Period |
| 530340313 | No Recognized Claim |
| 530340314 | No Eligible Transactions in Class Period |
| 530340315 | No Eligible Transactions in Class Period |
| 530340316 | No Recognized Claim |
| 530340317 | No Eligible Transactions in Class Period |
| 530340318 | No Recognized Claim |
| 530340319 | No Recognized Claim |
| 530340320 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080884 | No Recognized Claim |
| 530080885 | No Eligible Transactions in Class Period |
| 530080886 | No Eligible Transactions in Class Period |
| 530080887 | No Eligible Transactions in Class Period |
| 530080888 | No Eligible Transactions in Class Period |
| 530080889 | No Eligible Transactions in Class Period |
| 530080890 | No Eligible Transactions in Class Period |
| 530080891 | No Eligible Transactions in Class Period |
| 530080892 | No Eligible Transactions in Class Period |
| 530080893 | No Eligible Transactions in Class Period |
| 530080894 | No Eligible Transactions in Class Period |
| 530080895 | No Eligible Transactions in Class Period |
| 530080896 | No Eligible Transactions in Class Period |
| 530080897 | No Eligible Transactions in Class Period |
| 530080898 | No Eligible Transactions in Class Period |
| 530080899 | No Eligible Transactions in Class Period |
| 530080900 | No Eligible Transactions in Class Period |
| 530080901 | No Eligible Transactions in Class Period |
| 530080902 | No Eligible Transactions in Class Period |
| 530080903 | No Eligible Transactions in Class Period |
| 530080904 | No Eligible Transactions in Class Period |
| 530080905 | No Eligible Transactions in Class Period |
| 530080906 | No Eligible Transactions in Class Period |
| 530080907 | No Eligible Transactions in Class Period |
| 530080908 | No Eligible Transactions in Class Period |
| 530080909 | No Eligible Transactions in Class Period |
| 530080910 | No Eligible Transactions in Class Period |
| 530080911 | No Eligible Transactions in Class Period |
| 530080912 | No Recognized Claim |
| 530080913 | No Eligible Transactions in Class Period |
| 530080915 | No Eligible Transactions in Class Period |
| 530080916 | No Eligible Transactions in Class Period |
| 530080917 | No Eligible Transactions in Class Period |
| 530080918 | No Eligible Transactions in Class Period |
| 530080919 | No Eligible Transactions in Class Period |
| 530080920 | No Eligible Transactions in Class Period |
| 530080921 | No Eligible Transactions in Class Period |
| 530080922 | No Eligible Transactions in Class Period |
| 530080923 | No Eligible Transactions in Class Period |
| 530080924 | No Recognized Claim |
| 530080925 | No Eligible Transactions in Class Period |
| 530080926 | No Eligible Transactions in Class Period |
| 530080927 | No Eligible Transactions in Class Period |
| 530080928 | No Eligible Transactions in Class Period |
| 530080929 | No Eligible Transactions in Class Period |
| 530080930 | No Eligible Transactions in Class Period |
| 530080931 | No Eligible Transactions in Class Period |
| 530080932 | No Eligible Transactions in Class Period |
| 530080933 | No Eligible Transactions in Class Period |
| 530080934 | No Eligible Transactions in Class Period |
| 530080935 | No Eligible Transactions in Class Period |
| 530080937 | No Eligible Transactions in Class Period |
| 530080938 | No Eligible Transactions in Class Period |
| 530080939 | No Eligible Transactions in Class Period |
| 530080940 | No Eligible Transactions in Class Period |
| 530080941 | No Eligible Transactions in Class Period |
| 530080942 | No Eligible Transactions in Class Period |
| 530080943 | No Eligible Transactions in Class Period |
| 530080944 | No Recognized Claim |
| 530080945 | No Eligible Transactions in Class Period |
| 530080946 | No Eligible Transactions in Class Period |
| 530080947 | No Eligible Transactions in Class Period |
| 530080948 | No Eligible Transactions in Class Period |
| 530080949 | No Eligible Transactions in Class Period |
| 530080950 | No Eligible Transactions in Class Period |
| 530080951 | No Eligible Transactions in Class Period |
| 530080952 | No Eligible Transactions in Class Period |
| 530080953 | No Eligible Transactions in Class Period |
| 530080954 | No Recognized Claim |
| 530080955 | No Eligible Transactions in Class Period |
| 530080956 | No Recognized Claim |
| 530080957 | No Eligible Transactions in Class Period |
| 530080958 | No Eligible Transactions in Class Period |
| 530080959 | No Eligible Transactions in Class Period |
| 530080960 | No Eligible Transactions in Class Period |
| 530080961 | No Recognized Claim |
| 530080962 | No Eligible Transactions in Class Period |
| 530080963 | No Recognized Claim |
| 530080964 | No Recognized Claim |
| 530080965 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205371 | No Eligible Transactions in Class Period |
| 530205372 | No Eligible Transactions in Class Period |
| 530205373 | No Eligible Transactions in Class Period |
| 530205374 | No Eligible Transactions in Class Period |
| 530205376 | No Eligible Transactions in Class Period |
| 530205378 | No Eligible Transactions in Class Period |
| 530205379 | No Eligible Transactions in Class Period |
| 530205380 | No Eligible Transactions in Class Period |
| 530205381 | No Eligible Transactions in Class Period |
| 530205382 | No Eligible Transactions in Class Period |
| 530205383 | No Eligible Transactions in Class Period |
| 530205384 | No Eligible Transactions in Class Period |
| 530205385 | No Eligible Transactions in Class Period |
| 530205387 | No Eligible Transactions in Class Period |
| 530205388 | No Eligible Transactions in Class Period |
| 530205389 | No Eligible Transactions in Class Period |
| 530205390 | No Eligible Transactions in Class Period |
| 530205391 | No Eligible Transactions in Class Period |
| 530205392 | No Eligible Transactions in Class Period |
| 530205393 | No Eligible Transactions in Class Period |
| 530205394 | No Eligible Transactions in Class Period |
| 530205395 | No Eligible Transactions in Class Period |
| 530205396 | No Eligible Transactions in Class Period |
| 530205399 | No Eligible Transactions in Class Period |
| 530205400 | No Eligible Transactions in Class Period |
| 530205401 | No Eligible Transactions in Class Period |
| 530205402 | No Eligible Transactions in Class Period |
| 530205403 | No Eligible Transactions in Class Period |
| 530205404 | No Eligible Transactions in Class Period |
| 530205405 | No Eligible Transactions in Class Period |
| 530205406 | No Eligible Transactions in Class Period |
| 530205407 | No Recognized Claim |
| 530205409 | No Eligible Transactions in Class Period |
| 530205410 | No Eligible Transactions in Class Period |
| 530205411 | No Recognized Claim |
| 530205412 | No Eligible Transactions in Class Period |
| 530205416 | No Eligible Transactions in Class Period |
| 530205420 | No Recognized Claim |
| 530205421 | No Recognized Claim |
| 530205422 | No Eligible Transactions in Class Period |
| 530205424 | No Eligible Transactions in Class Period |
| 530205425 | No Eligible Transactions in Class Period |
| 530205426 | No Eligible Transactions in Class Period |
| 530205427 | No Eligible Transactions in Class Period |
| 530205428 | No Eligible Transactions in Class Period |
| 530205429 | No Eligible Transactions in Class Period |
| 530205431 | No Eligible Transactions in Class Period |
| 530205432 | No Eligible Transactions in Class Period |
| 530205434 | No Eligible Transactions in Class Period |
| 530205435 | No Eligible Transactions in Class Period |
| 530205436 | No Eligible Transactions in Class Period |
| 530205437 | No Eligible Transactions in Class Period |
| 530205438 | No Eligible Transactions in Class Period |
| 530205439 | No Eligible Transactions in Class Period |
| 530205440 | No Eligible Transactions in Class Period |
| 530205441 | No Eligible Transactions in Class Period |
| 530205442 | No Eligible Transactions in Class Period |
| 530205443 | No Eligible Transactions in Class Period |
| 530205444 | No Eligible Transactions in Class Period |
| 530205445 | No Eligible Transactions in Class Period |
| 530205447 | No Eligible Transactions in Class Period |
| 530205448 | No Eligible Transactions in Class Period |
| 530205449 | No Eligible Transactions in Class Period |
| 530205452 | No Eligible Transactions in Class Period |
| 530205455 | No Eligible Transactions in Class Period |
| 530205456 | No Eligible Transactions in Class Period |
| 530205458 | No Eligible Transactions in Class Period |
| 530205459 | No Eligible Transactions in Class Period |
| 530205460 | No Eligible Transactions in Class Period |
| 530205461 | No Eligible Transactions in Class Period |
| 530205462 | No Eligible Transactions in Class Period |
| 530205463 | No Eligible Transactions in Class Period |
| 530205464 | No Eligible Transactions in Class Period |
| 530205465 | No Eligible Transactions in Class Period |
| 530205466 | No Eligible Transactions in Class Period |
| 530205467 | No Eligible Transactions in Class Period |
| 530205468 | No Eligible Transactions in Class Period |
| 530205469 | No Eligible Transactions in Class Period |
| 530205470 | No Eligible Transactions in Class Period |
| 530205471 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340321 | No Recognized Claim |
| 530340322 | No Eligible Transactions in Class Period |
| 530340324 | No Eligible Transactions in Class Period |
| 530340325 | No Eligible Transactions in Class Period |
| 530340326 | No Recognized Claim |
| 530340327 | No Recognized Claim |
| 530340329 | No Eligible Transactions in Class Period |
| 530340330 | No Recognized Claim |
| 530340331 | No Eligible Transactions in Class Period |
| 530340332 | No Eligible Transactions in Class Period |
| 530340335 | No Recognized Claim |
| 530340337 | No Eligible Transactions in Class Period |
| 530340338 | No Eligible Transactions in Class Period |
| 530340339 | No Recognized Claim |
| 530340340 | No Recognized Claim |
| 530340342 | No Eligible Transactions in Class Period |
| 530340343 | No Recognized Claim |
| 530340344 | No Eligible Transactions in Class Period |
| 530340345 | No Recognized Claim |
| 530340347 | No Eligible Transactions in Class Period |
| 530340348 | No Eligible Transactions in Class Period |
| 530340349 | No Recognized Claim |
| 530340354 | No Recognized Claim |
| 530340357 | No Eligible Transactions in Class Period |
| 530340358 | No Eligible Transactions in Class Period |
| 530340363 | No Eligible Transactions in Class Period |
| 530340364 | No Eligible Transactions in Class Period |
| 530340366 | No Recognized Claim |
| 530340367 | No Recognized Claim |
| 530340368 | No Recognized Claim |
| 530340369 | No Recognized Claim |
| 530340373 | No Recognized Claim |
| 530340374 | No Eligible Transactions in Class Period |
| 530340376 | No Eligible Transactions in Class Period |
| 530340377 | No Eligible Transactions in Class Period |
| 530340378 | No Eligible Transactions in Class Period |
| 530340379 | No Eligible Transactions in Class Period |
| 530340380 | No Eligible Transactions in Class Period |
| 530340381 | No Eligible Transactions in Class Period |
| 530340382 | No Recognized Claim |
| 530340383 | No Eligible Transactions in Class Period |
| 530340384 | No Eligible Transactions in Class Period |
| 530340385 | No Eligible Transactions in Class Period |
| 530340386 | No Eligible Transactions in Class Period |
| 530340387 | No Eligible Transactions in Class Period |
| 530340388 | No Eligible Transactions in Class Period |
| 530340389 | No Eligible Transactions in Class Period |
| 530340390 | No Eligible Transactions in Class Period |
| 530340391 | No Eligible Transactions in Class Period |
| 530340392 | No Eligible Transactions in Class Period |
| 530340395 | No Recognized Claim |
| 530340398 | No Recognized Claim |
| 530340406 | No Recognized Claim |
| 530340407 | No Recognized Claim |
| 530340408 | No Recognized Claim |
| 530340409 | No Recognized Claim |
| 530340411 | No Eligible Transactions in Class Period |
| 530340413 | No Recognized Claim |
| 530340415 | No Recognized Claim |
| 530340419 | No Recognized Claim |
| 530340420 | No Recognized Claim |
| 530340421 | No Eligible Transactions in Class Period |
| 530340422 | No Recognized Claim |
| 530340423 | No Recognized Claim |
| 530340424 | No Recognized Claim |
| 530340425 | No Recognized Claim |
| 530340426 | No Eligible Transactions in Class Period |
| 530340429 | No Recognized Claim |
| 530340430 | No Eligible Transactions in Class Period |
| 530340431 | No Eligible Transactions in Class Period |
| 530340432 | No Eligible Transactions in Class Period |
| 530340433 | No Eligible Transactions in Class Period |
| 530340434 | No Recognized Claim |
| 530340436 | No Recognized Claim |
| 530340437 | No Recognized Claim |
| 530340439 | No Recognized Claim |
| 530340440 | No Recognized Claim |
| 530340441 | No Recognized Claim |
| 530340443 | No Recognized Claim |
| 530340446 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530080966 | No Eligible Transactions in Class Period |
| 530080967 | No Recognized Claim |
| 530080968 | No Eligible Transactions in Class Period |
| 530080969 | No Eligible Transactions in Class Period |
| 530080970 | No Eligible Transactions in Class Period |
| 530080971 | No Eligible Transactions in Class Period |
| 530080972 | No Eligible Transactions in Class Period |
| 530080973 | No Eligible Transactions in Class Period |
| 530080975 | No Eligible Transactions in Class Period |
| 530080976 | No Eligible Transactions in Class Period |
| 530080977 | No Eligible Transactions in Class Period |
| 530080978 | No Eligible Transactions in Class Period |
| 530080979 | No Eligible Transactions in Class Period |
| 530080980 | No Eligible Transactions in Class Period |
| 530080981 | No Eligible Transactions in Class Period |
| 530080982 | No Eligible Transactions in Class Period |
| 530080983 | No Eligible Transactions in Class Period |
| 530080984 | No Eligible Transactions in Class Period |
| 530080985 | No Eligible Transactions in Class Period |
| 530080986 | No Eligible Transactions in Class Period |
| 530080987 | No Eligible Transactions in Class Period |
| 530080988 | No Eligible Transactions in Class Period |
| 530080989 | No Eligible Transactions in Class Period |
| 530080990 | No Eligible Transactions in Class Period |
| 530080991 | No Eligible Transactions in Class Period |
| 530080992 | No Eligible Transactions in Class Period |
| 530080993 | No Eligible Transactions in Class Period |
| 530080994 | No Recognized Claim |
| 530080995 | No Eligible Transactions in Class Period |
| 530080996 | No Eligible Transactions in Class Period |
| 530080998 | No Recognized Claim |
| 530080999 | No Eligible Transactions in Class Period |
| 530081000 | No Eligible Transactions in Class Period |
| 530081001 | No Eligible Transactions in Class Period |
| 530081002 | No Eligible Transactions in Class Period |
| 530081003 | No Eligible Transactions in Class Period |
| 530081004 | No Eligible Transactions in Class Period |
| 530081005 | No Eligible Transactions in Class Period |
| 530081006 | No Eligible Transactions in Class Period |
| 530081007 | No Eligible Transactions in Class Period |
| 530081008 | No Eligible Transactions in Class Period |
| 530081009 | No Eligible Transactions in Class Period |
| 530081010 | No Eligible Transactions in Class Period |
| 530081013 | No Eligible Transactions in Class Period |
| 530081014 | No Recognized Claim |
| 530081015 | No Eligible Transactions in Class Period |
| 530081016 | No Recognized Claim |
| 530081017 | No Eligible Transactions in Class Period |
| 530081018 | No Eligible Transactions in Class Period |
| 530081019 | No Eligible Transactions in Class Period |
| 530081020 | No Recognized Claim |
| 530081021 | No Eligible Transactions in Class Period |
| 530081022 | No Eligible Transactions in Class Period |
| 530081023 | No Eligible Transactions in Class Period |
| 530081024 | No Eligible Transactions in Class Period |
| 530081025 | No Eligible Transactions in Class Period |
| 530081026 | No Eligible Transactions in Class Period |
| 530081027 | No Eligible Transactions in Class Period |
| 530081028 | No Eligible Transactions in Class Period |
| 530081029 | No Recognized Claim |
| 530081030 | No Recognized Claim |
| 530081031 | No Eligible Transactions in Class Period |
| 530081032 | No Eligible Transactions in Class Period |
| 530081033 | No Eligible Transactions in Class Period |
| 530081034 | No Eligible Transactions in Class Period |
| 530081035 | No Eligible Transactions in Class Period |
| 530081036 | No Eligible Transactions in Class Period |
| 530081037 | No Eligible Transactions in Class Period |
| 530081038 | No Eligible Transactions in Class Period |
| 530081039 | No Eligible Transactions in Class Period |
| 530081040 | No Eligible Transactions in Class Period |
| 530081041 | No Eligible Transactions in Class Period |
| 530081042 | No Eligible Transactions in Class Period |
| 530081043 | No Eligible Transactions in Class Period |
| 530081044 | No Recognized Claim |
| 530081045 | No Eligible Transactions in Class Period |
| 530081046 | No Eligible Transactions in Class Period |
| 530081047 | No Eligible Transactions in Class Period |
| 530081048 | No Eligible Transactions in Class Period |
| 530081049 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205472 | No Eligible Transactions in Class Period |
| 530205473 | No Eligible Transactions in Class Period |
| 530205474 | No Eligible Transactions in Class Period |
| 530205475 | No Eligible Transactions in Class Period |
| 530205476 | No Eligible Transactions in Class Period |
| 530205477 | No Eligible Transactions in Class Period |
| 530205478 | No Eligible Transactions in Class Period |
| 530205479 | No Eligible Transactions in Class Period |
| 530205480 | No Eligible Transactions in Class Period |
| 530205481 | No Eligible Transactions in Class Period |
| 530205482 | No Recognized Claim |
| 530205483 | No Eligible Transactions in Class Period |
| 530205484 | No Eligible Transactions in Class Period |
| 530205485 | No Recognized Claim |
| 530205486 | No Eligible Transactions in Class Period |
| 530205487 | No Eligible Transactions in Class Period |
| 530205488 | No Eligible Transactions in Class Period |
| 530205489 | No Eligible Transactions in Class Period |
| 530205490 | No Eligible Transactions in Class Period |
| 530205491 | No Eligible Transactions in Class Period |
| 530205492 | No Recognized Claim |
| 530205493 | No Recognized Claim |
| 530205494 | No Recognized Claim |
| 530205495 | No Eligible Transactions in Class Period |
| 530205496 | No Eligible Transactions in Class Period |
| 530205497 | No Eligible Transactions in Class Period |
| 530205498 | No Eligible Transactions in Class Period |
| 530205499 | No Eligible Transactions in Class Period |
| 530205500 | No Recognized Claim |
| 530205501 | No Recognized Claim |
| 530205503 | No Recognized Claim |
| 530205504 | No Recognized Claim |
| 530205505 | No Recognized Claim |
| 530205506 | No Recognized Claim |
| 530205507 | No Eligible Transactions in Class Period |
| 530205508 | No Recognized Claim |
| 530205509 | No Recognized Claim |
| 530205510 | No Eligible Transactions in Class Period |
| 530205511 | No Eligible Transactions in Class Period |
| 530205512 | No Eligible Transactions in Class Period |
| 530205513 | No Eligible Transactions in Class Period |
| 530205514 | No Recognized Claim |
| 530205515 | No Recognized Claim |
| 530205516 | No Recognized Claim |
| 530205517 | No Recognized Claim |
| 530205518 | No Recognized Claim |
| 530205519 | No Recognized Claim |
| 530205520 | No Eligible Transactions in Class Period |
| 530205521 | No Eligible Transactions in Class Period |
| 530205522 | No Recognized Claim |
| 530205523 | No Recognized Claim |
| 530205524 | No Eligible Transactions in Class Period |
| 530205525 | No Eligible Transactions in Class Period |
| 530205526 | No Eligible Transactions in Class Period |
| 530205527 | No Eligible Transactions in Class Period |
| 530205528 | No Eligible Transactions in Class Period |
| 530205529 | No Eligible Transactions in Class Period |
| 530205530 | No Eligible Transactions in Class Period |
| 530205531 | No Eligible Transactions in Class Period |
| 530205532 | No Eligible Transactions in Class Period |
| 530205533 | No Eligible Transactions in Class Period |
| 530205534 | No Eligible Transactions in Class Period |
| 530205535 | No Eligible Transactions in Class Period |
| 530205536 | No Eligible Transactions in Class Period |
| 530205537 | No Eligible Transactions in Class Period |
| 530205538 | No Eligible Transactions in Class Period |
| 530205539 | No Eligible Transactions in Class Period |
| 530205540 | No Eligible Transactions in Class Period |
| 530205541 | No Recognized Claim |
| 530205542 | No Eligible Transactions in Class Period |
| 530205543 | No Eligible Transactions in Class Period |
| 530205544 | No Eligible Transactions in Class Period |
| 530205545 | No Eligible Transactions in Class Period |
| 530205546 | No Recognized Claim |
| 530205547 | No Eligible Transactions in Class Period |
| 530205548 | No Eligible Transactions in Class Period |
| 530205549 | No Eligible Transactions in Class Period |
| 530205550 | No Eligible Transactions in Class Period |
| 530205551 | No Eligible Transactions in Class Period |
| 530205552 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340451 | No Recognized Claim |
| 530340458 | No Eligible Transactions in Class Period |
| 530340459 | No Eligible Transactions in Class Period |
| 530340460 | No Eligible Transactions in Class Period |
| 530340462 | No Eligible Transactions in Class Period |
| 530340464 | No Eligible Transactions in Class Period |
| 530340468 | No Eligible Transactions in Class Period |
| 530340469 | No Eligible Transactions in Class Period |
| 530340471 | No Recognized Claim |
| 530340472 | No Eligible Transactions in Class Period |
| 530340474 | No Eligible Transactions in Class Period |
| 530340475 | No Recognized Claim |
| 530340477 | No Eligible Transactions in Class Period |
| 530340478 | No Eligible Transactions in Class Period |
| 530340479 | No Eligible Transactions in Class Period |
| 530340480 | No Eligible Transactions in Class Period |
| 530340485 | No Eligible Transactions in Class Period |
| 530340486 | No Eligible Transactions in Class Period |
| 530340487 | No Recognized Claim |
| 530340489 | No Recognized Claim |
| 530340492 | No Eligible Transactions in Class Period |
| 530340493 | No Eligible Transactions in Class Period |
| 530340494 | No Recognized Claim |
| 530340495 | No Eligible Transactions in Class Period |
| 530340496 | No Eligible Transactions in Class Period |
| 530340498 | No Eligible Transactions in Class Period |
| 530340499 | No Eligible Transactions in Class Period |
| 530340500 | No Recognized Claim |
| 530340501 | No Recognized Claim |
| 530340502 | No Eligible Transactions in Class Period |
| 530340503 | No Recognized Claim |
| 530340504 | No Eligible Transactions in Class Period |
| 530340505 | No Eligible Transactions in Class Period |
| 530340506 | No Eligible Transactions in Class Period |
| 530340507 | No Eligible Transactions in Class Period |
| 530340513 | No Eligible Transactions in Class Period |
| 530340520 | No Eligible Transactions in Class Period |
| 530340521 | No Eligible Transactions in Class Period |
| 530340522 | No Eligible Transactions in Class Period |
| 530340523 | No Eligible Transactions in Class Period |
| 530340524 | No Eligible Transactions in Class Period |
| 530340525 | No Recognized Claim |
| 530340528 | No Recognized Claim |
| 530340529 | No Recognized Claim |
| 530340530 | No Recognized Claim |
| 530340531 | No Recognized Claim |
| 530340532 | No Recognized Claim |
| 530340533 | No Recognized Claim |
| 530340534 | No Recognized Claim |
| 530340537 | No Recognized Claim |
| 530340538 | No Recognized Claim |
| 530340540 | No Recognized Claim |
| 530340541 | No Recognized Claim |
| 530340542 | No Recognized Claim |
| 530340543 | No Eligible Transactions in Class Period |
| 530340544 | No Recognized Claim |
| 530340546 | No Eligible Transactions in Class Period |
| 530340547 | No Recognized Claim |
| 530340548 | No Eligible Transactions in Class Period |
| 530340550 | No Recognized Claim |
| 530340551 | No Eligible Transactions in Class Period |
| 530340552 | No Eligible Transactions in Class Period |
| 530340553 | No Eligible Transactions in Class Period |
| 530340554 | No Recognized Claim |
| 530340563 | No Eligible Transactions in Class Period |
| 530340564 | No Eligible Transactions in Class Period |
| 530340565 | No Eligible Transactions in Class Period |
| 530340566 | No Eligible Transactions in Class Period |
| 530340567 | No Eligible Transactions in Class Period |
| 530340568 | No Eligible Transactions in Class Period |
| 530340571 | No Eligible Transactions in Class Period |
| 530340572 | No Eligible Transactions in Class Period |
| 530340573 | No Eligible Transactions in Class Period |
| 530340575 | No Recognized Claim |
| 530340576 | No Eligible Transactions in Class Period |
| 530340578 | No Recognized Claim |
| 530340579 | No Recognized Claim |
| 530340581 | No Recognized Claim |
| 530340582 | No Recognized Claim |
| 530340583 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081050 | No Eligible Transactions in Class Period |
| 530081051 | No Eligible Transactions in Class Period |
| 530081052 | No Eligible Transactions in Class Period |
| 530081053 | No Eligible Transactions in Class Period |
| 530081055 | No Eligible Transactions in Class Period |
| 530081056 | No Eligible Transactions in Class Period |
| 530081057 | No Eligible Transactions in Class Period |
| 530081058 | No Eligible Transactions in Class Period |
| 530081061 | No Eligible Transactions in Class Period |
| 530081062 | No Recognized Claim |
| 530081063 | No Eligible Transactions in Class Period |
| 530081065 | No Eligible Transactions in Class Period |
| 530081066 | No Eligible Transactions in Class Period |
| 530081067 | No Eligible Transactions in Class Period |
| 530081068 | No Eligible Transactions in Class Period |
| 530081069 | No Eligible Transactions in Class Period |
| 530081070 | No Eligible Transactions in Class Period |
| 530081071 | No Recognized Claim |
| 530081072 | No Eligible Transactions in Class Period |
| 530081073 | No Eligible Transactions in Class Period |
| 530081074 | No Eligible Transactions in Class Period |
| 530081075 | No Eligible Transactions in Class Period |
| 530081076 | No Eligible Transactions in Class Period |
| 530081077 | No Eligible Transactions in Class Period |
| 530081078 | No Eligible Transactions in Class Period |
| 530081079 | No Eligible Transactions in Class Period |
| 530081080 | No Eligible Transactions in Class Period |
| 530081081 | No Eligible Transactions in Class Period |
| 530081082 | No Eligible Transactions in Class Period |
| 530081083 | No Eligible Transactions in Class Period |
| 530081084 | No Eligible Transactions in Class Period |
| 530081085 | No Eligible Transactions in Class Period |
| 530081087 | No Eligible Transactions in Class Period |
| 530081089 | No Eligible Transactions in Class Period |
| 530081090 | No Eligible Transactions in Class Period |
| 530081091 | No Recognized Claim |
| 530081092 | No Eligible Transactions in Class Period |
| 530081093 | No Eligible Transactions in Class Period |
| 530081094 | No Eligible Transactions in Class Period |
| 530081095 | No Eligible Transactions in Class Period |
| 530081096 | No Eligible Transactions in Class Period |
| 530081097 | No Eligible Transactions in Class Period |
| 530081098 | No Eligible Transactions in Class Period |
| 530081099 | No Eligible Transactions in Class Period |
| 530081100 | No Eligible Transactions in Class Period |
| 530081101 | No Eligible Transactions in Class Period |
| 530081102 | No Recognized Claim |
| 530081103 | No Eligible Transactions in Class Period |
| 530081104 | No Recognized Claim |
| 530081105 | No Recognized Claim |
| 530081106 | No Recognized Claim |
| 530081107 | No Eligible Transactions in Class Period |
| 530081108 | No Eligible Transactions in Class Period |
| 530081109 | No Eligible Transactions in Class Period |
| 530081110 | No Eligible Transactions in Class Period |
| 530081111 | No Eligible Transactions in Class Period |
| 530081112 | No Eligible Transactions in Class Period |
| 530081113 | No Eligible Transactions in Class Period |
| 530081114 | No Recognized Claim |
| 530081115 | No Recognized Claim |
| 530081116 | No Eligible Transactions in Class Period |
| 530081117 | No Recognized Claim |
| 530081118 | No Eligible Transactions in Class Period |
| 530081119 | No Eligible Transactions in Class Period |
| 530081120 | No Recognized Claim |
| 530081121 | No Eligible Transactions in Class Period |
| 530081122 | No Eligible Transactions in Class Period |
| 530081123 | No Eligible Transactions in Class Period |
| 530081124 | No Eligible Transactions in Class Period |
| 530081125 | No Eligible Transactions in Class Period |
| 530081126 | No Recognized Claim |
| 530081127 | No Eligible Transactions in Class Period |
| 530081128 | No Eligible Transactions in Class Period |
| 530081129 | No Eligible Transactions in Class Period |
| 530081130 | No Eligible Transactions in Class Period |
| 530081131 | No Eligible Transactions in Class Period |
| 530081132 | No Recognized Claim |
| 530081133 | No Eligible Transactions in Class Period |
| 530081134 | No Eligible Transactions in Class Period |
| 530081135 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205553 | No Eligible Transactions in Class Period |
| 530205554 | No Recognized Claim |
| 530205555 | No Recognized Claim |
| 530205556 | No Recognized Claim |
| 530205558 | No Eligible Transactions in Class Period |
| 530205559 | No Eligible Transactions in Class Period |
| 530205560 | No Eligible Transactions in Class Period |
| 530205561 | No Eligible Transactions in Class Period |
| 530205562 | No Eligible Transactions in Class Period |
| 530205564 | No Eligible Transactions in Class Period |
| 530205565 | No Eligible Transactions in Class Period |
| 530205566 | No Recognized Claim |
| 530205567 | No Eligible Transactions in Class Period |
| 530205568 | No Eligible Transactions in Class Period |
| 530205569 | No Eligible Transactions in Class Period |
| 530205570 | No Eligible Transactions in Class Period |
| 530205571 | No Eligible Transactions in Class Period |
| 530205572 | No Eligible Transactions in Class Period |
| 530205575 | No Eligible Transactions in Class Period |
| 530205576 | No Eligible Transactions in Class Period |
| 530205577 | No Eligible Transactions in Class Period |
| 530205578 | No Eligible Transactions in Class Period |
| 530205579 | No Eligible Transactions in Class Period |
| 530205580 | No Eligible Transactions in Class Period |
| 530205581 | No Recognized Claim |
| 530205583 | No Eligible Transactions in Class Period |
| 530205584 | No Eligible Transactions in Class Period |
| 530205585 | No Eligible Transactions in Class Period |
| 530205586 | No Eligible Transactions in Class Period |
| 530205587 | No Eligible Transactions in Class Period |
| 530205588 | No Eligible Transactions in Class Period |
| 530205589 | No Eligible Transactions in Class Period |
| 530205590 | No Eligible Transactions in Class Period |
| 530205591 | No Recognized Claim |
| 530205592 | No Eligible Transactions in Class Period |
| 530205593 | No Eligible Transactions in Class Period |
| 530205594 | No Recognized Claim |
| 530205595 | No Eligible Transactions in Class Period |
| 530205596 | No Eligible Transactions in Class Period |
| 530205598 | No Recognized Claim |
| 530205599 | No Eligible Transactions in Class Period |
| 530205600 | No Eligible Transactions in Class Period |
| 530205601 | No Eligible Transactions in Class Period |
| 530205602 | No Eligible Transactions in Class Period |
| 530205603 | No Eligible Transactions in Class Period |
| 530205604 | No Recognized Claim |
| 530205605 | No Eligible Transactions in Class Period |
| 530205606 | No Eligible Transactions in Class Period |
| 530205607 | No Recognized Claim |
| 530205608 | No Eligible Transactions in Class Period |
| 530205609 | No Eligible Transactions in Class Period |
| 530205610 | No Eligible Transactions in Class Period |
| 530205611 | No Recognized Claim |
| 530205612 | No Eligible Transactions in Class Period |
| 530205613 | No Eligible Transactions in Class Period |
| 530205614 | No Recognized Claim |
| 530205615 | No Eligible Transactions in Class Period |
| 530205616 | No Eligible Transactions in Class Period |
| 530205617 | No Eligible Transactions in Class Period |
| 530205618 | No Eligible Transactions in Class Period |
| 530205619 | No Eligible Transactions in Class Period |
| 530205620 | No Eligible Transactions in Class Period |
| 530205621 | No Eligible Transactions in Class Period |
| 530205622 | No Recognized Claim |
| 530205623 | No Eligible Transactions in Class Period |
| 530205626 | No Recognized Claim |
| 530205627 | No Eligible Transactions in Class Period |
| 530205628 | No Eligible Transactions in Class Period |
| 530205629 | No Eligible Transactions in Class Period |
| 530205630 | No Eligible Transactions in Class Period |
| 530205631 | No Recognized Claim |
| 530205632 | No Recognized Claim |
| 530205633 | No Recognized Claim |
| 530205634 | No Recognized Claim |
| 530205635 | No Eligible Transactions in Class Period |
| 530205636 | No Eligible Transactions in Class Period |
| 530205637 | No Eligible Transactions in Class Period |
| 530205638 | No Eligible Transactions in Class Period |
| 530205639 | No Eligible Transactions in Class Period |
| 530205640 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340584 | No Recognized Claim |
| 530340585 | No Eligible Transactions in Class Period |
| 530340586 | No Recognized Claim |
| 530340587 | No Eligible Transactions in Class Period |
| 530340588 | No Eligible Transactions in Class Period |
| 530340589 | No Recognized Claim |
| 530340590 | No Eligible Transactions in Class Period |
| 530340591 | No Eligible Transactions in Class Period |
| 530340592 | No Eligible Transactions in Class Period |
| 530340593 | No Recognized Claim |
| 530340594 | No Recognized Claim |
| 530340595 | No Recognized Claim |
| 530340596 | No Recognized Claim |
| 530340598 | No Recognized Claim |
| 530340599 | No Recognized Claim |
| 530340600 | No Eligible Transactions in Class Period |
| 530340601 | No Eligible Transactions in Class Period |
| 530340603 | No Eligible Transactions in Class Period |
| 530340604 | No Eligible Transactions in Class Period |
| 530340605 | No Recognized Claim |
| 530340606 | No Eligible Transactions in Class Period |
| 530340607 | No Eligible Transactions in Class Period |
| 530340608 | No Eligible Transactions in Class Period |
| 530340609 | No Recognized Claim |
| 530340610 | No Recognized Claim |
| 530340611 | No Recognized Claim |
| 530340612 | No Recognized Claim |
| 530340613 | No Recognized Claim |
| 530340614 | No Recognized Claim |
| 530340615 | No Eligible Transactions in Class Period |
| 530340616 | No Eligible Transactions in Class Period |
| 530340617 | No Recognized Claim |
| 530340618 | No Eligible Transactions in Class Period |
| 530340620 | No Eligible Transactions in Class Period |
| 530340621 | No Eligible Transactions in Class Period |
| 530340622 | No Eligible Transactions in Class Period |
| 530340623 | No Eligible Transactions in Class Period |
| 530340624 | No Eligible Transactions in Class Period |
| 530340625 | No Eligible Transactions in Class Period |
| 530340626 | No Eligible Transactions in Class Period |
| 530340627 | No Eligible Transactions in Class Period |
| 530340628 | No Eligible Transactions in Class Period |
| 530340629 | No Eligible Transactions in Class Period |
| 530340630 | No Eligible Transactions in Class Period |
| 530340631 | No Eligible Transactions in Class Period |
| 530340632 | No Eligible Transactions in Class Period |
| 530340633 | No Eligible Transactions in Class Period |
| 530340634 | No Eligible Transactions in Class Period |
| 530340635 | No Eligible Transactions in Class Period |
| 530340636 | No Eligible Transactions in Class Period |
| 530340637 | No Eligible Transactions in Class Period |
| 530340638 | No Eligible Transactions in Class Period |
| 530340642 | No Recognized Claim |
| 530340643 | No Recognized Claim |
| 530340644 | No Eligible Transactions in Class Period |
| 530340645 | No Recognized Claim |
| 530340646 | No Recognized Claim |
| 530340647 | No Eligible Transactions in Class Period |
| 530340648 | No Eligible Transactions in Class Period |
| 530340649 | No Recognized Claim |
| 530340650 | No Eligible Transactions in Class Period |
| 530340651 | No Eligible Transactions in Class Period |
| 530340652 | No Recognized Claim |
| 530340653 | No Recognized Claim |
| 530340654 | No Recognized Claim |
| 530340655 | No Recognized Claim |
| 530340656 | No Recognized Claim |
| 530340657 | No Eligible Transactions in Class Period |
| 530340661 | No Eligible Transactions in Class Period |
| 530340662 | No Eligible Transactions in Class Period |
| 530340663 | No Recognized Claim |
| 530340664 | No Recognized Claim |
| 530340671 | No Eligible Transactions in Class Period |
| 530340672 | No Eligible Transactions in Class Period |
| 530340673 | No Eligible Transactions in Class Period |
| 530340674 | No Eligible Transactions in Class Period |
| 530340675 | No Eligible Transactions in Class Period |
| 530340676 | No Eligible Transactions in Class Period |
| 530340677 | No Recognized Claim |
| 530340678 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081136 | No Eligible Transactions in Class Period |
| 530081137 | No Eligible Transactions in Class Period |
| 530081138 | No Eligible Transactions in Class Period |
| 530081139 | No Eligible Transactions in Class Period |
| 530081140 | No Recognized Claim |
| 530081141 | No Recognized Claim |
| 530081142 | No Eligible Transactions in Class Period |
| 530081143 | No Eligible Transactions in Class Period |
| 530081144 | No Eligible Transactions in Class Period |
| 530081145 | No Eligible Transactions in Class Period |
| 530081146 | No Eligible Transactions in Class Period |
| 530081147 | No Eligible Transactions in Class Period |
| 530081148 | No Eligible Transactions in Class Period |
| 530081149 | No Eligible Transactions in Class Period |
| 530081150 | No Eligible Transactions in Class Period |
| 530081151 | No Eligible Transactions in Class Period |
| 530081152 | No Eligible Transactions in Class Period |
| 530081153 | No Eligible Transactions in Class Period |
| 530081154 | No Eligible Transactions in Class Period |
| 530081155 | No Eligible Transactions in Class Period |
| 530081156 | No Eligible Transactions in Class Period |
| 530081157 | No Eligible Transactions in Class Period |
| 530081158 | No Eligible Transactions in Class Period |
| 530081159 | No Eligible Transactions in Class Period |
| 530081160 | No Eligible Transactions in Class Period |
| 530081161 | No Eligible Transactions in Class Period |
| 530081162 | No Recognized Claim |
| 530081163 | No Eligible Transactions in Class Period |
| 530081164 | No Eligible Transactions in Class Period |
| 530081165 | No Eligible Transactions in Class Period |
| 530081166 | No Recognized Claim |
| 530081167 | No Recognized Claim |
| 530081168 | No Eligible Transactions in Class Period |
| 530081169 | No Eligible Transactions in Class Period |
| 530081170 | No Eligible Transactions in Class Period |
| 530081171 | No Recognized Claim |
| 530081172 | No Eligible Transactions in Class Period |
| 530081173 | No Eligible Transactions in Class Period |
| 530081174 | No Eligible Transactions in Class Period |
| 530081175 | No Eligible Transactions in Class Period |
| 530081176 | No Eligible Transactions in Class Period |
| 530081177 | No Eligible Transactions in Class Period |
| 530081178 | No Recognized Claim |
| 530081179 | No Recognized Claim |
| 530081180 | No Eligible Transactions in Class Period |
| 530081182 | No Eligible Transactions in Class Period |
| 530081183 | No Eligible Transactions in Class Period |
| 530081184 | No Eligible Transactions in Class Period |
| 530081185 | No Eligible Transactions in Class Period |
| 530081186 | No Eligible Transactions in Class Period |
| 530081187 | No Recognized Claim |
| 530081188 | No Recognized Claim |
| 530081189 | No Eligible Transactions in Class Period |
| 530081190 | No Eligible Transactions in Class Period |
| 530081191 | No Eligible Transactions in Class Period |
| 530081192 | No Eligible Transactions in Class Period |
| 530081193 | No Recognized Claim |
| 530081194 | No Eligible Transactions in Class Period |
| 530081195 | No Eligible Transactions in Class Period |
| 530081196 | No Eligible Transactions in Class Period |
| 530081197 | No Eligible Transactions in Class Period |
| 530081198 | No Eligible Transactions in Class Period |
| 530081199 | No Recognized Claim |
| 530081200 | No Eligible Transactions in Class Period |
| 530081201 | No Eligible Transactions in Class Period |
| 530081202 | No Eligible Transactions in Class Period |
| 530081203 | No Eligible Transactions in Class Period |
| 530081204 | No Recognized Claim |
| 530081205 | No Eligible Transactions in Class Period |
| 530081206 | No Recognized Claim |
| 530081207 | No Recognized Claim |
| 530081208 | No Recognized Claim |
| 530081209 | No Eligible Transactions in Class Period |
| 530081210 | No Recognized Claim |
| 530081211 | No Eligible Transactions in Class Period |
| 530081212 | No Recognized Claim |
| 530081213 | No Eligible Transactions in Class Period |
| 530081214 | No Eligible Transactions in Class Period |
| 530081215 | No Eligible Transactions in Class Period |
| 530081216 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205642 | No Eligible Transactions in Class Period |
| 530205643 | No Recognized Claim |
| 530205645 | No Eligible Transactions in Class Period |
| 530205646 | No Recognized Claim |
| 530205647 | No Eligible Transactions in Class Period |
| 530205648 | No Eligible Transactions in Class Period |
| 530205650 | No Eligible Transactions in Class Period |
| 530205651 | No Eligible Transactions in Class Period |
| 530205652 | No Recognized Claim |
| 530205653 | No Recognized Claim |
| 530205654 | No Eligible Transactions in Class Period |
| 530205655 | No Eligible Transactions in Class Period |
| 530205656 | No Eligible Transactions in Class Period |
| 530205657 | No Recognized Claim |
| 530205658 | No Eligible Transactions in Class Period |
| 530205659 | No Eligible Transactions in Class Period |
| 530205660 | No Eligible Transactions in Class Period |
| 530205661 | No Eligible Transactions in Class Period |
| 530205662 | No Recognized Claim |
| 530205663 | No Recognized Claim |
| 530205664 | No Recognized Claim |
| 530205665 | No Eligible Transactions in Class Period |
| 530205666 | No Eligible Transactions in Class Period |
| 530205667 | No Eligible Transactions in Class Period |
| 530205668 | No Recognized Claim |
| 530205669 | No Eligible Transactions in Class Period |
| 530205670 | No Recognized Claim |
| 530205671 | No Recognized Claim |
| 530205672 | No Eligible Transactions in Class Period |
| 530205673 | No Recognized Claim |
| 530205675 | No Eligible Transactions in Class Period |
| 530205676 | No Eligible Transactions in Class Period |
| 530205680 | No Eligible Transactions in Class Period |
| 530205683 | No Eligible Transactions in Class Period |
| 530205684 | No Eligible Transactions in Class Period |
| 530205685 | No Eligible Transactions in Class Period |
| 530205687 | No Eligible Transactions in Class Period |
| 530205688 | No Eligible Transactions in Class Period |
| 530205690 | No Recognized Claim |
| 530205691 | No Eligible Transactions in Class Period |
| 530205692 | No Eligible Transactions in Class Period |
| 530205693 | No Recognized Claim |
| 530205694 | No Recognized Claim |
| 530205695 | No Eligible Transactions in Class Period |
| 530205696 | No Recognized Claim |
| 530205697 | No Recognized Claim |
| 530205699 | No Eligible Transactions in Class Period |
| 530205700 | No Recognized Claim |
| 530205701 | No Recognized Claim |
| 530205702 | No Recognized Claim |
| 530205703 | No Recognized Claim |
| 530205704 | No Recognized Claim |
| 530205705 | No Eligible Transactions in Class Period |
| 530205706 | No Eligible Transactions in Class Period |
| 530205707 | No Recognized Claim |
| 530205708 | No Eligible Transactions in Class Period |
| 530205709 | No Eligible Transactions in Class Period |
| 530205710 | No Eligible Transactions in Class Period |
| 530205711 | No Recognized Claim |
| 530205714 | No Recognized Claim |
| 530205715 | No Recognized Claim |
| 530205716 | No Eligible Transactions in Class Period |
| 530205717 | No Eligible Transactions in Class Period |
| 530205718 | No Eligible Transactions in Class Period |
| 530205719 | No Eligible Transactions in Class Period |
| 530205720 | No Eligible Transactions in Class Period |
| 530205721 | No Eligible Transactions in Class Period |
| 530205722 | No Eligible Transactions in Class Period |
| 530205723 | No Eligible Transactions in Class Period |
| 530205724 | No Recognized Claim |
| 530205725 | No Recognized Claim |
| 530205726 | No Eligible Transactions in Class Period |
| 530205728 | No Recognized Claim |
| 530205729 | No Recognized Claim |
| 530205730 | No Recognized Claim |
| 530205731 | No Recognized Claim |
| 530205732 | No Recognized Claim |
| 530205733 | No Eligible Transactions in Class Period |
| 530205734 | No Recognized Claim |
| 530205735 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340682 | No Recognized Claim |
| 530340683 | No Recognized Claim |
| 530340684 | No Recognized Claim |
| 530340685 | No Recognized Claim |
| 530340686 | No Recognized Claim |
| 530340688 | No Recognized Claim |
| 530340689 | No Recognized Claim |
| 530340691 | No Eligible Transactions in Class Period |
| 530340692 | No Recognized Claim |
| 530340693 | No Eligible Transactions in Class Period |
| 530340694 | No Eligible Transactions in Class Period |
| 530340695 | No Recognized Claim |
| 530340696 | No Recognized Claim |
| 530340697 | No Recognized Claim |
| 530340698 | No Recognized Claim |
| 530340699 | No Eligible Transactions in Class Period |
| 530340703 | No Recognized Claim |
| 530340704 | No Recognized Claim |
| 530340705 | No Eligible Transactions in Class Period |
| 530340706 | No Recognized Claim |
| 530340707 | No Eligible Transactions in Class Period |
| 530340709 | No Recognized Claim |
| 530340711 | No Recognized Claim |
| 530340713 | No Recognized Claim |
| 530340717 | No Eligible Transactions in Class Period |
| 530340718 | No Recognized Claim |
| 530340724 | No Eligible Transactions in Class Period |
| 530340730 | No Recognized Claim |
| 530340731 | No Eligible Transactions in Class Period |
| 530340732 | No Recognized Claim |
| 530340733 | No Recognized Claim |
| 530340735 | No Recognized Claim |
| 530340736 | No Recognized Claim |
| 530340740 | No Recognized Claim |
| 530340746 | No Recognized Claim |
| 530340747 | No Recognized Claim |
| 530340748 | No Eligible Transactions in Class Period |
| 530340749 | No Eligible Transactions in Class Period |
| 530340750 | No Eligible Transactions in Class Period |
| 530340751 | No Eligible Transactions in Class Period |
| 530340752 | No Recognized Claim |
| 530340753 | No Eligible Transactions in Class Period |
| 530340754 | No Eligible Transactions in Class Period |
| 530340755 | No Eligible Transactions in Class Period |
| 530340756 | No Eligible Transactions in Class Period |
| 530340757 | No Eligible Transactions in Class Period |
| 530340758 | No Recognized Claim |
| 530340759 | No Eligible Transactions in Class Period |
| 530340760 | No Eligible Transactions in Class Period |
| 530340761 | No Eligible Transactions in Class Period |
| 530340763 | No Eligible Transactions in Class Period |
| 530340770 | No Eligible Transactions in Class Period |
| 530340771 | No Eligible Transactions in Class Period |
| 530340773 | No Recognized Claim |
| 530340774 | No Eligible Transactions in Class Period |
| 530340775 | No Recognized Claim |
| 530340776 | No Recognized Claim |
| 530340777 | No Recognized Claim |
| 530340778 | No Eligible Transactions in Class Period |
| 530340792 | No Recognized Claim |
| 530340801 | No Recognized Claim |
| 530340802 | No Recognized Claim |
| 530340803 | No Eligible Transactions in Class Period |
| 530340804 | No Recognized Claim |
| 530340805 | No Recognized Claim |
| 530340806 | No Recognized Claim |
| 530340807 | No Recognized Claim |
| 530340808 | No Recognized Claim |
| 530340809 | No Eligible Transactions in Class Period |
| 530340810 | No Eligible Transactions in Class Period |
| 530340811 | No Eligible Transactions in Class Period |
| 530340812 | No Eligible Transactions in Class Period |
| 530340813 | No Recognized Claim |
| 530340814 | No Eligible Transactions in Class Period |
| 530340815 | No Recognized Claim |
| 530340816 | No Recognized Claim |
| 530340817 | No Eligible Transactions in Class Period |
| 530340818 | No Eligible Transactions in Class Period |
| 530340819 | No Recognized Claim |
| 530340820 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081217 | No Eligible Transactions in Class Period |
| 530081218 | No Eligible Transactions in Class Period |
| 530081219 | No Eligible Transactions in Class Period |
| 530081220 | No Eligible Transactions in Class Period |
| 530081221 | No Eligible Transactions in Class Period |
| 530081222 | No Eligible Transactions in Class Period |
| 530081223 | No Eligible Transactions in Class Period |
| 530081224 | No Eligible Transactions in Class Period |
| 530081225 | No Eligible Transactions in Class Period |
| 530081226 | No Eligible Transactions in Class Period |
| 530081227 | No Recognized Claim |
| 530081228 | No Eligible Transactions in Class Period |
| 530081229 | No Eligible Transactions in Class Period |
| 530081230 | No Eligible Transactions in Class Period |
| 530081231 | No Eligible Transactions in Class Period |
| 530081232 | No Eligible Transactions in Class Period |
| 530081233 | No Eligible Transactions in Class Period |
| 530081234 | No Eligible Transactions in Class Period |
| 530081235 | No Eligible Transactions in Class Period |
| 530081236 | No Eligible Transactions in Class Period |
| 530081237 | No Eligible Transactions in Class Period |
| 530081238 | No Recognized Claim |
| 530081240 | No Recognized Claim |
| 530081241 | No Eligible Transactions in Class Period |
| 530081242 | No Eligible Transactions in Class Period |
| 530081243 | No Eligible Transactions in Class Period |
| 530081244 | No Eligible Transactions in Class Period |
| 530081245 | No Eligible Transactions in Class Period |
| 530081246 | No Recognized Claim |
| 530081248 | No Recognized Claim |
| 530081249 | No Eligible Transactions in Class Period |
| 530081251 | No Eligible Transactions in Class Period |
| 530081253 | No Eligible Transactions in Class Period |
| 530081254 | No Eligible Transactions in Class Period |
| 530081255 | No Eligible Transactions in Class Period |
| 530081256 | No Eligible Transactions in Class Period |
| 530081257 | No Recognized Claim |
| 530081258 | No Eligible Transactions in Class Period |
| 530081259 | No Eligible Transactions in Class Period |
| 530081260 | No Eligible Transactions in Class Period |
| 530081261 | No Eligible Transactions in Class Period |
| 530081262 | No Recognized Claim |
| 530081263 | No Eligible Transactions in Class Period |
| 530081264 | No Eligible Transactions in Class Period |
| 530081265 | No Eligible Transactions in Class Period |
| 530081266 | No Eligible Transactions in Class Period |
| 530081267 | No Eligible Transactions in Class Period |
| 530081268 | No Eligible Transactions in Class Period |
| 530081269 | No Eligible Transactions in Class Period |
| 530081270 | No Eligible Transactions in Class Period |
| 530081271 | No Eligible Transactions in Class Period |
| 530081272 | No Eligible Transactions in Class Period |
| 530081274 | No Eligible Transactions in Class Period |
| 530081275 | No Eligible Transactions in Class Period |
| 530081276 | No Eligible Transactions in Class Period |
| 530081277 | No Eligible Transactions in Class Period |
| 530081278 | No Eligible Transactions in Class Period |
| 530081279 | No Eligible Transactions in Class Period |
| 530081280 | No Eligible Transactions in Class Period |
| 530081281 | No Eligible Transactions in Class Period |
| 530081282 | No Eligible Transactions in Class Period |
| 530081283 | No Eligible Transactions in Class Period |
| 530081284 | No Eligible Transactions in Class Period |
| 530081285 | No Recognized Claim |
| 530081286 | No Eligible Transactions in Class Period |
| 530081287 | No Eligible Transactions in Class Period |
| 530081288 | No Eligible Transactions in Class Period |
| 530081289 | No Eligible Transactions in Class Period |
| 530081290 | No Eligible Transactions in Class Period |
| 530081291 | No Recognized Claim |
| 530081293 | No Eligible Transactions in Class Period |
| 530081294 | No Recognized Claim |
| 530081295 | No Eligible Transactions in Class Period |
| 530081298 | No Eligible Transactions in Class Period |
| 530081300 | No Eligible Transactions in Class Period |
| 530081301 | No Eligible Transactions in Class Period |
| 530081302 | No Eligible Transactions in Class Period |
| 530081303 | No Eligible Transactions in Class Period |
| 530081304 | No Eligible Transactions in Class Period |
| 530081305 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205736 | No Recognized Claim |
| 530205737 | No Recognized Claim |
| 530205738 | No Recognized Claim |
| 530205739 | No Eligible Transactions in Class Period |
| 530205740 | No Eligible Transactions in Class Period |
| 530205741 | No Recognized Claim |
| 530205742 | No Recognized Claim |
| 530205743 | No Recognized Claim |
| 530205744 | No Recognized Claim |
| 530205745 | No Recognized Claim |
| 530205746 | No Recognized Claim |
| 530205747 | No Eligible Transactions in Class Period |
| 530205748 | No Eligible Transactions in Class Period |
| 530205749 | No Eligible Transactions in Class Period |
| 530205750 | No Eligible Transactions in Class Period |
| 530205751 | No Eligible Transactions in Class Period |
| 530205752 | No Eligible Transactions in Class Period |
| 530205754 | No Eligible Transactions in Class Period |
| 530205755 | No Eligible Transactions in Class Period |
| 530205756 | No Eligible Transactions in Class Period |
| 530205757 | No Eligible Transactions in Class Period |
| 530205758 | No Recognized Claim |
| 530205759 | No Eligible Transactions in Class Period |
| 530205760 | No Eligible Transactions in Class Period |
| 530205761 | No Recognized Claim |
| 530205762 | No Eligible Transactions in Class Period |
| 530205763 | No Eligible Transactions in Class Period |
| 530205764 | No Eligible Transactions in Class Period |
| 530205765 | No Eligible Transactions in Class Period |
| 530205766 | No Recognized Claim |
| 530205767 | No Eligible Transactions in Class Period |
| 530205768 | No Recognized Claim |
| 530205769 | No Eligible Transactions in Class Period |
| 530205770 | No Recognized Claim |
| 530205771 | No Eligible Transactions in Class Period |
| 530205772 | No Eligible Transactions in Class Period |
| 530205773 | No Eligible Transactions in Class Period |
| 530205774 | No Eligible Transactions in Class Period |
| 530205775 | No Eligible Transactions in Class Period |
| 530205776 | No Eligible Transactions in Class Period |
| 530205777 | No Eligible Transactions in Class Period |
| 530205778 | No Eligible Transactions in Class Period |
| 530205779 | No Eligible Transactions in Class Period |
| 530205780 | No Eligible Transactions in Class Period |
| 530205781 | No Eligible Transactions in Class Period |
| 530205782 | No Eligible Transactions in Class Period |
| 530205783 | No Recognized Claim |
| 530205784 | No Eligible Transactions in Class Period |
| 530205785 | No Eligible Transactions in Class Period |
| 530205786 | No Eligible Transactions in Class Period |
| 530205787 | No Eligible Transactions in Class Period |
| 530205788 | No Eligible Transactions in Class Period |
| 530205789 | No Eligible Transactions in Class Period |
| 530205790 | No Recognized Claim |
| 530205791 | No Eligible Transactions in Class Period |
| 530205792 | No Eligible Transactions in Class Period |
| 530205793 | No Recognized Claim |
| 530205794 | No Eligible Transactions in Class Period |
| 530205795 | No Eligible Transactions in Class Period |
| 530205796 | No Eligible Transactions in Class Period |
| 530205797 | No Recognized Claim |
| 530205798 | No Eligible Transactions in Class Period |
| 530205799 | No Recognized Claim |
| 530205800 | No Eligible Transactions in Class Period |
| 530205801 | No Eligible Transactions in Class Period |
| 530205802 | No Recognized Claim |
| 530205803 | No Eligible Transactions in Class Period |
| 530205804 | No Recognized Claim |
| 530205805 | No Eligible Transactions in Class Period |
| 530205806 | No Eligible Transactions in Class Period |
| 530205807 | No Eligible Transactions in Class Period |
| 530205808 | No Eligible Transactions in Class Period |
| 530205809 | No Eligible Transactions in Class Period |
| 530205810 | No Eligible Transactions in Class Period |
| 530205811 | No Eligible Transactions in Class Period |
| 530205812 | No Eligible Transactions in Class Period |
| 530205813 | No Eligible Transactions in Class Period |
| 530205814 | No Eligible Transactions in Class Period |
| 530205815 | No Eligible Transactions in Class Period |
| 530205817 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340821 | No Eligible Transactions in Class Period |
| 530340822 | No Eligible Transactions in Class Period |
| 530340823 | No Eligible Transactions in Class Period |
| 530340824 | No Eligible Transactions in Class Period |
| 530340826 | No Eligible Transactions in Class Period |
| 530340827 | No Eligible Transactions in Class Period |
| 530340828 | No Recognized Claim |
| 530340830 | No Eligible Transactions in Class Period |
| 530340831 | No Eligible Transactions in Class Period |
| 530340833 | No Eligible Transactions in Class Period |
| 530340834 | No Eligible Transactions in Class Period |
| 530340837 | No Recognized Claim |
| 530340838 | No Recognized Claim |
| 530340839 | No Recognized Claim |
| 530340840 | No Recognized Claim |
| 530340841 | No Eligible Transactions in Class Period |
| 530340842 | No Recognized Claim |
| 530340843 | No Recognized Claim |
| 530340844 | No Eligible Transactions in Class Period |
| 530340846 | No Eligible Transactions in Class Period |
| 530340847 | No Eligible Transactions in Class Period |
| 530340848 | No Recognized Claim |
| 530340849 | No Eligible Transactions in Class Period |
| 530340851 | No Eligible Transactions in Class Period |
| 530340852 | No Recognized Claim |
| 530340854 | No Recognized Claim |
| 530340855 | No Recognized Claim |
| 530340856 | No Recognized Claim |
| 530340857 | No Recognized Claim |
| 530340858 | No Recognized Claim |
| 530340859 | No Recognized Claim |
| 530340860 | No Recognized Claim |
| 530340861 | No Recognized Claim |
| 530340862 | No Recognized Claim |
| 530340864 | No Recognized Claim |
| 530340865 | No Recognized Claim |
| 530340866 | No Recognized Claim |
| 530340867 | No Eligible Transactions in Class Period |
| 530340868 | No Eligible Transactions in Class Period |
| 530340869 | No Recognized Claim |
| 530340870 | No Eligible Transactions in Class Period |
| 530340871 | No Eligible Transactions in Class Period |
| 530340872 | No Eligible Transactions in Class Period |
| 530340873 | No Eligible Transactions in Class Period |
| 530340874 | No Eligible Transactions in Class Period |
| 530340875 | No Eligible Transactions in Class Period |
| 530340876 | No Recognized Claim |
| 530340877 | No Eligible Transactions in Class Period |
| 530340878 | No Eligible Transactions in Class Period |
| 530340879 | No Eligible Transactions in Class Period |
| 530340880 | No Eligible Transactions in Class Period |
| 530340885 | No Eligible Transactions in Class Period |
| 530340887 | No Recognized Claim |
| 530340888 | No Recognized Claim |
| 530340889 | No Eligible Transactions in Class Period |
| 530340890 | No Recognized Claim |
| 530340891 | No Recognized Claim |
| 530340892 | No Recognized Claim |
| 530340894 | No Recognized Claim |
| 530340895 | No Recognized Claim |
| 530340896 | No Eligible Transactions in Class Period |
| 530340900 | No Recognized Claim |
| 530340901 | No Recognized Claim |
| 530340903 | No Eligible Transactions in Class Period |
| 530340904 | No Eligible Transactions in Class Period |
| 530340905 | No Recognized Claim |
| 530340906 | No Recognized Claim |
| 530340907 | No Eligible Transactions in Class Period |
| 530340908 | No Eligible Transactions in Class Period |
| 530340909 | No Recognized Claim |
| 530340910 | No Eligible Transactions in Class Period |
| 530340912 | No Recognized Claim |
| 530340914 | No Recognized Claim |
| 530340915 | No Recognized Claim |
| 530340916 | No Recognized Claim |
| 530340918 | No Recognized Claim |
| 530340920 | No Recognized Claim |
| 530340921 | No Recognized Claim |
| 530340922 | No Recognized Claim |
| 530340924 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081306 | No Eligible Transactions in Class Period |
| 530081307 | No Eligible Transactions in Class Period |
| 530081308 | No Eligible Transactions in Class Period |
| 530081309 | No Eligible Transactions in Class Period |
| 530081310 | No Eligible Transactions in Class Period |
| 530081312 | No Eligible Transactions in Class Period |
| 530081314 | No Eligible Transactions in Class Period |
| 530081315 | No Eligible Transactions in Class Period |
| 530081316 | No Eligible Transactions in Class Period |
| 530081317 | No Eligible Transactions in Class Period |
| 530081318 | No Eligible Transactions in Class Period |
| 530081319 | No Eligible Transactions in Class Period |
| 530081320 | No Eligible Transactions in Class Period |
| 530081321 | No Eligible Transactions in Class Period |
| 530081322 | No Eligible Transactions in Class Period |
| 530081323 | No Eligible Transactions in Class Period |
| 530081324 | No Eligible Transactions in Class Period |
| 530081325 | No Eligible Transactions in Class Period |
| 530081326 | No Eligible Transactions in Class Period |
| 530081327 | No Eligible Transactions in Class Period |
| 530081328 | No Eligible Transactions in Class Period |
| 530081329 | No Recognized Claim |
| 530081330 | No Recognized Claim |
| 530081331 | No Recognized Claim |
| 530081332 | No Eligible Transactions in Class Period |
| 530081333 | No Eligible Transactions in Class Period |
| 530081334 | No Eligible Transactions in Class Period |
| 530081335 | No Eligible Transactions in Class Period |
| 530081336 | No Eligible Transactions in Class Period |
| 530081337 | No Eligible Transactions in Class Period |
| 530081338 | No Eligible Transactions in Class Period |
| 530081339 | No Eligible Transactions in Class Period |
| 530081340 | No Eligible Transactions in Class Period |
| 530081341 | No Eligible Transactions in Class Period |
| 530081342 | No Eligible Transactions in Class Period |
| 530081343 | No Eligible Transactions in Class Period |
| 530081344 | No Eligible Transactions in Class Period |
| 530081345 | No Eligible Transactions in Class Period |
| 530081346 | No Eligible Transactions in Class Period |
| 530081347 | No Eligible Transactions in Class Period |
| 530081348 | No Recognized Claim |
| 530081349 | No Eligible Transactions in Class Period |
| 530081350 | No Eligible Transactions in Class Period |
| 530081351 | No Eligible Transactions in Class Period |
| 530081352 | No Eligible Transactions in Class Period |
| 530081353 | No Eligible Transactions in Class Period |
| 530081354 | No Eligible Transactions in Class Period |
| 530081355 | No Eligible Transactions in Class Period |
| 530081356 | No Eligible Transactions in Class Period |
| 530081357 | No Recognized Claim |
| 530081358 | No Eligible Transactions in Class Period |
| 530081359 | No Eligible Transactions in Class Period |
| 530081360 | No Recognized Claim |
| 530081361 | No Eligible Transactions in Class Period |
| 530081362 | No Eligible Transactions in Class Period |
| 530081363 | No Eligible Transactions in Class Period |
| 530081364 | No Eligible Transactions in Class Period |
| 530081365 | No Recognized Claim |
| 530081366 | No Eligible Transactions in Class Period |
| 530081367 | No Eligible Transactions in Class Period |
| 530081368 | No Eligible Transactions in Class Period |
| 530081369 | No Eligible Transactions in Class Period |
| 530081370 | No Eligible Transactions in Class Period |
| 530081371 | No Eligible Transactions in Class Period |
| 530081372 | No Eligible Transactions in Class Period |
| 530081373 | No Eligible Transactions in Class Period |
| 530081374 | No Eligible Transactions in Class Period |
| 530081376 | No Eligible Transactions in Class Period |
| 530081377 | No Recognized Claim |
| 530081378 | No Eligible Transactions in Class Period |
| 530081379 | No Eligible Transactions in Class Period |
| 530081380 | No Eligible Transactions in Class Period |
| 530081381 | No Eligible Transactions in Class Period |
| 530081382 | No Eligible Transactions in Class Period |
| 530081383 | No Recognized Claim |
| 530081384 | No Eligible Transactions in Class Period |
| 530081385 | No Eligible Transactions in Class Period |
| 530081387 | No Eligible Transactions in Class Period |
| 530081388 | No Recognized Claim |
| 530081389 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530205818 | No Eligible Transactions in Class Period |
| 530205819 | No Eligible Transactions in Class Period |
| 530205820 | No Eligible Transactions in Class Period |
| 530205821 | No Eligible Transactions in Class Period |
| 530205822 | No Eligible Transactions in Class Period |
| 530205823 | No Recognized Claim |
| 530205824 | No Recognized Claim |
| 530205825 | No Eligible Transactions in Class Period |
| 530205827 | No Recognized Claim |
| 530205828 | No Recognized Claim |
| 530205829 | No Eligible Transactions in Class Period |
| 530205830 | No Eligible Transactions in Class Period |
| 530205831 | No Recognized Claim |
| 530205832 | No Eligible Transactions in Class Period |
| 530205833 | No Eligible Transactions in Class Period |
| 530205834 | No Eligible Transactions in Class Period |
| 530205835 | No Eligible Transactions in Class Period |
| 530205836 | No Eligible Transactions in Class Period |
| 530205839 | No Eligible Transactions in Class Period |
| 530205840 | No Recognized Claim |
| 530205842 | No Eligible Transactions in Class Period |
| 530205844 | No Eligible Transactions in Class Period |
| 530205846 | No Eligible Transactions in Class Period |
| 530205847 | No Eligible Transactions in Class Period |
| 530205848 | No Recognized Claim |
| 530205849 | No Recognized Claim |
| 530205850 | No Recognized Claim |
| 530205851 | No Eligible Transactions in Class Period |
| 530205852 | No Recognized Claim |
| 530205853 | No Recognized Claim |
| 530205855 | No Eligible Transactions in Class Period |
| 530205857 | No Eligible Transactions in Class Period |
| 530205858 | No Eligible Transactions in Class Period |
| 530205860 | No Recognized Claim |
| 530205861 | No Eligible Transactions in Class Period |
| 530205862 | No Eligible Transactions in Class Period |
| 530205864 | No Eligible Transactions in Class Period |
| 530205865 | No Recognized Claim |
| 530205866 | No Recognized Claim |
| 530205867 | No Eligible Transactions in Class Period |
| 530205868 | No Recognized Claim |
| 530205869 | No Recognized Claim |
| 530205871 | No Eligible Transactions in Class Period |
| 530205872 | No Eligible Transactions in Class Period |
| 530205873 | No Eligible Transactions in Class Period |
| 530205875 | No Eligible Transactions in Class Period |
| 530205876 | No Eligible Transactions in Class Period |
| 530205877 | No Eligible Transactions in Class Period |
| 530205878 | No Recognized Claim |
| 530205879 | No Eligible Transactions in Class Period |
| 530205880 | No Eligible Transactions in Class Period |
| 530205881 | No Recognized Claim |
| 530205882 | No Recognized Claim |
| 530205883 | No Eligible Transactions in Class Period |
| 530205884 | No Eligible Transactions in Class Period |
| 530205885 | No Eligible Transactions in Class Period |
| 530205886 | No Eligible Transactions in Class Period |
| 530205887 | No Eligible Transactions in Class Period |
| 530205888 | No Eligible Transactions in Class Period |
| 530205889 | No Eligible Transactions in Class Period |
| 530205890 | No Eligible Transactions in Class Period |
| 530205891 | No Eligible Transactions in Class Period |
| 530205892 | No Eligible Transactions in Class Period |
| 530205893 | No Eligible Transactions in Class Period |
| 530205894 | No Eligible Transactions in Class Period |
| 530205895 | No Eligible Transactions in Class Period |
| 530205896 | No Eligible Transactions in Class Period |
| 530205897 | No Eligible Transactions in Class Period |
| 530205898 | No Eligible Transactions in Class Period |
| 530205899 | No Eligible Transactions in Class Period |
| 530205900 | No Eligible Transactions in Class Period |
| 530205901 | No Eligible Transactions in Class Period |
| 530205902 | No Eligible Transactions in Class Period |
| 530205903 | No Eligible Transactions in Class Period |
| 530205904 | No Eligible Transactions in Class Period |
| 530205905 | No Eligible Transactions in Class Period |
| 530205906 | No Eligible Transactions in Class Period |
| 530205907 | No Eligible Transactions in Class Period |
| 530205908 | No Eligible Transactions in Class Period |
| 530205909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530340925 | No Recognized Claim |
| 530340926 | No Recognized Claim |
| 530340930 | No Eligible Transactions in Class Period |
| 530340931 | No Recognized Claim |
| 530340933 | No Recognized Claim |
| 530340936 | No Recognized Claim |
| 530340938 | No Recognized Claim |
| 530340939 | No Eligible Transactions in Class Period |
| 530340941 | No Recognized Claim |
| 530340942 | No Eligible Transactions in Class Period |
| 530340943 | No Eligible Transactions in Class Period |
| 530340945 | No Eligible Transactions in Class Period |
| 530340946 | No Eligible Transactions in Class Period |
| 530340947 | No Eligible Transactions in Class Period |
| 530340948 | No Eligible Transactions in Class Period |
| 530340949 | No Eligible Transactions in Class Period |
| 530340950 | No Eligible Transactions in Class Period |
| 530340951 | No Eligible Transactions in Class Period |
| 530340952 | No Eligible Transactions in Class Period |
| 530340953 | No Eligible Transactions in Class Period |
| 530340954 | No Recognized Claim |
| 530340955 | No Recognized Claim |
| 530340958 | No Eligible Transactions in Class Period |
| 530340960 | No Eligible Transactions in Class Period |
| 530340964 | No Recognized Claim |
| 530340965 | No Recognized Claim |
| 530340969 | No Eligible Transactions in Class Period |
| 530340970 | No Eligible Transactions in Class Period |
| 530340971 | No Recognized Claim |
| 530340972 | No Eligible Transactions in Class Period |
| 530340973 | No Eligible Transactions in Class Period |
| 530340974 | No Eligible Transactions in Class Period |
| 530340975 | No Eligible Transactions in Class Period |
| 530340976 | No Recognized Claim |
| 530340977 | No Recognized Claim |
| 530340978 | No Recognized Claim |
| 530340980 | No Recognized Claim |
| 530340983 | No Eligible Transactions in Class Period |
| 530340984 | No Eligible Transactions in Class Period |
| 530340985 | No Recognized Claim |
| 530340987 | No Eligible Transactions in Class Period |
| 530340989 | No Eligible Transactions in Class Period |
| 530340990 | No Eligible Transactions in Class Period |
| 530340991 | No Eligible Transactions in Class Period |
| 530340992 | No Eligible Transactions in Class Period |
| 530340993 | No Recognized Claim |
| 530340994 | No Recognized Claim |
| 530340995 | No Recognized Claim |
| 530340996 | No Eligible Transactions in Class Period |
| 530340997 | No Eligible Transactions in Class Period |
| 530340998 | No Recognized Claim |
| 530340999 | No Eligible Transactions in Class Period |
| 530341001 | No Eligible Transactions in Class Period |
| 530341003 | No Eligible Transactions in Class Period |
| 530341004 | No Eligible Transactions in Class Period |
| 530341005 | No Eligible Transactions in Class Period |
| 530341007 | No Eligible Transactions in Class Period |
| 530341008 | No Eligible Transactions in Class Period |
| 530341009 | No Eligible Transactions in Class Period |
| 530341010 | No Eligible Transactions in Class Period |
| 530341011 | No Eligible Transactions in Class Period |
| 530341012 | No Recognized Claim |
| 530341014 | No Recognized Claim |
| 530341015 | No Recognized Claim |
| 530341017 | No Recognized Claim |
| 530341018 | No Eligible Transactions in Class Period |
| 530341020 | No Eligible Transactions in Class Period |
| 530341021 | No Recognized Claim |
| 530341028 | No Recognized Claim |
| 530341029 | No Eligible Transactions in Class Period |
| 530341037 | No Recognized Claim |
| 530341038 | No Eligible Transactions in Class Period |
| 530341039 | No Recognized Claim |
| 530341040 | No Recognized Claim |
| 530341041 | No Eligible Transactions in Class Period |
| 530341042 | No Recognized Claim |
| 530341044 | No Recognized Claim |
| 530341045 | No Eligible Transactions in Class Period |
| 530341046 | No Eligible Transactions in Class Period |
| 530341048 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530081392 | No Eligible Transactions in Class Period |
| 530081393 | No Eligible Transactions in Class Period |
| 530081395 | No Eligible Transactions in Class Period |
| 530081396 | No Eligible Transactions in Class Period |
| 530081397 | No Eligible Transactions in Class Period |
| 530081398 | No Recognized Claim |
| 530081400 | No Eligible Transactions in Class Period |
| 530081401 | No Eligible Transactions in Class Period |
| 530081402 | No Eligible Transactions in Class Period |
| 530081403 | No Eligible Transactions in Class Period |
| 530081405 | No Eligible Transactions in Class Period |
| 530081407 | No Eligible Transactions in Class Period |
| 530081408 | No Eligible Transactions in Class Period |
| 530081409 | No Eligible Transactions in Class Period |
| 530081410 | No Eligible Transactions in Class Period |
| 530081411 | No Eligible Transactions in Class Period |
| 530081412 | No Eligible Transactions in Class Period |
| 530081413 | No Eligible Transactions in Class Period |
| 530081414 | No Eligible Transactions in Class Period |
| 530081415 | No Eligible Transactions in Class Period |
| 530081416 | No Eligible Transactions in Class Period |
| 530081417 | No Eligible Transactions in Class Period |
| 530081418 | No Eligible Transactions in Class Period |
| 530081419 | No Recognized Claim |
| 530081420 | No Eligible Transactions in Class Period |
| 530081421 | No Eligible Transactions in Class Period |
| 530081422 | No Eligible Transactions in Class Period |
| 530081423 | No Eligible Transactions in Class Period |
| 530081424 | No Recognized Claim |
| 530081425 | No Eligible Transactions in Class Period |
| 530081426 | No Eligible Transactions in Class Period |
| 530081427 | No Eligible Transactions in Class Period |
| 530081429 | No Eligible Transactions in Class Period |
| 530081430 | No Eligible Transactions in Class Period |
| 530081431 | No Eligible Transactions in Class Period |
| 530081432 | No Eligible Transactions in Class Period |
| 530081433 | No Recognized Claim |
| 530081434 | No Eligible Transactions in Class Period |
| 530081435 | No Eligible Transactions in Class Period |
| 530081436 | No Eligible Transactions in Class Period |
| 530081437 | No Eligible Transactions in Class Period |
| 530081438 | No Eligible Transactions in Class Period |
| 530081439 | No Recognized Claim |
| 530081440 | No Eligible Transactions in Class Period |
| 530081441 | No Eligible Transactions in Class Period |
| 530081444 | No Recognized Claim |
| 530081445 | No Eligible Transactions in Class Period |
| 530081446 | No Eligible Transactions in Class Period |
| 530081447 | No Eligible Transactions in Class Period |
| 530081448 | No Eligible Transactions in Class Period |
| 530081449 | No Recognized Claim |
| 530081450 | No Eligible Transactions in Class Period |
| 530081451 | No Eligible Transactions in Class Period |
| 530081452 | No Eligible Transactions in Class Period |
| 530081453 | No Eligible Transactions in Class Period |
| 530081454 | No Eligible Transactions in Class Period |
| 530081455 | No Eligible Transactions in Class Period |
| 530081456 | No Eligible Transactions in Class Period |
| 530081457 | No Eligible Transactions in Class Period |
| 530081458 | No Eligible Transactions in Class Period |
| 530081459 | No Recognized Claim |
| 530081460 | No Eligible Transactions in Class Period |
| 530081461 | No Eligible Transactions in Class Period |
| 530081462 | No Eligible Transactions in Class Period |
| 530081463 | No Recognized Claim |
| 530081464 | No Eligible Transactions in Class Period |
| 530081466 | No Recognized Claim |
| 530081468 | No Recognized Claim |
| 530081469 | No Eligible Transactions in Class Period |
| 530081470 | No Recognized Claim |
| 530081471 | No Recognized Claim |
| 530081472 | No Eligible Transactions in Class Period |
| 530081473 | No Recognized Claim |
| 530081474 | No Recognized Claim |
| 530081475 | No Recognized Claim |
| 530081477 | No Eligible Transactions in Class Period |
| 530081478 | No Recognized Claim |
| 530081480 | No Eligible Transactions in Class Period |
| 530081481 | No Eligible Transactions in Class Period |
| 530081482 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530205910 | No Eligible Transactions in Class Period |
| 530205911 | No Eligible Transactions in Class Period |
| 530205912 | No Eligible Transactions in Class Period |
| 530205913 | No Recognized Claim |
| 530205914 | No Eligible Transactions in Class Period |
| 530205915 | No Eligible Transactions in Class Period |
| 530205916 | No Eligible Transactions in Class Period |
| 530205917 | No Eligible Transactions in Class Period |
| 530205918 | No Eligible Transactions in Class Period |
| 530205919 | No Eligible Transactions in Class Period |
| 530205920 | No Recognized Claim |
| 530205921 | No Eligible Transactions in Class Period |
| 530205922 | No Eligible Transactions in Class Period |
| 530205924 | No Recognized Claim |
| 530205925 | No Eligible Transactions in Class Period |
| 530205926 | No Eligible Transactions in Class Period |
| 530205927 | No Recognized Claim |
| 530205928 | No Recognized Claim |
| 530205929 | No Recognized Claim |
| 530205930 | No Eligible Transactions in Class Period |
| 530205931 | No Recognized Claim |
| 530205932 | No Eligible Transactions in Class Period |
| 530205933 | No Recognized Claim |
| 530205935 | No Eligible Transactions in Class Period |
| 530205936 | No Recognized Claim |
| 530205937 | No Eligible Transactions in Class Period |
| 530205938 | No Eligible Transactions in Class Period |
| 530205939 | No Eligible Transactions in Class Period |
| 530205940 | No Eligible Transactions in Class Period |
| 530205941 | No Eligible Transactions in Class Period |
| 530205944 | No Eligible Transactions in Class Period |
| 530205945 | No Recognized Claim |
| 530205946 | No Eligible Transactions in Class Period |
| 530205947 | No Eligible Transactions in Class Period |
| 530205948 | No Eligible Transactions in Class Period |
| 530205949 | No Eligible Transactions in Class Period |
| 530205950 | No Eligible Transactions in Class Period |
| 530205951 | No Recognized Claim |
| 530205952 | No Recognized Claim |
| 530205953 | No Recognized Claim |
| 530205954 | No Eligible Transactions in Class Period |
| 530205955 | No Recognized Claim |
| 530205956 | No Eligible Transactions in Class Period |
| 530205957 | No Eligible Transactions in Class Period |
| 530205958 | No Eligible Transactions in Class Period |
| 530205959 | No Recognized Claim |
| 530205960 | No Eligible Transactions in Class Period |
| 530205961 | No Recognized Claim |
| 530205962 | No Eligible Transactions in Class Period |
| 530205963 | No Eligible Transactions in Class Period |
| 530205965 | No Eligible Transactions in Class Period |
| 530205966 | No Eligible Transactions in Class Period |
| 530205970 | No Eligible Transactions in Class Period |
| 530205971 | No Eligible Transactions in Class Period |
| 530205972 | No Eligible Transactions in Class Period |
| 530205973 | No Eligible Transactions in Class Period |
| 530205976 | No Eligible Transactions in Class Period |
| 530205977 | No Recognized Claim |
| 530205978 | No Recognized Claim |
| 530205979 | No Eligible Transactions in Class Period |
| 530205980 | No Recognized Claim |
| 530205981 | No Recognized Claim |
| 530205982 | No Recognized Claim |
| 530205984 | No Recognized Claim |
| 530205985 | No Eligible Transactions in Class Period |
| 530205987 | No Eligible Transactions in Class Period |
| 530205988 | No Recognized Claim |
| 530205989 | No Eligible Transactions in Class Period |
| 530205990 | No Recognized Claim |
| 530205991 | No Eligible Transactions in Class Period |
| 530205992 | No Eligible Transactions in Class Period |
| 530205993 | No Eligible Transactions in Class Period |
| 530205994 | No Eligible Transactions in Class Period |
| 530205995 | No Eligible Transactions in Class Period |
| 530205996 | No Eligible Transactions in Class Period |
| 530205997 | No Eligible Transactions in Class Period |
| 530205998 | No Recognized Claim |
| 530205999 | No Recognized Claim |
| 530206000 | No Eligible Transactions in Class Period |
| 530206001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530341050 | No Eligible Transactions in Class Period |
| 530341051 | No Recognized Claim |
| 530341052 | No Eligible Transactions in Class Period |
| 530341057 | No Recognized Claim |
| 530341058 | No Recognized Claim |
| 530341059 | No Eligible Transactions in Class Period |
| 530341060 | No Eligible Transactions in Class Period |
| 530341062 | No Eligible Transactions in Class Period |
| 530341065 | No Eligible Transactions in Class Period |
| 530341066 | No Recognized Claim |
| 530341067 | No Recognized Claim |
| 530341068 | No Eligible Transactions in Class Period |
| 530341069 | No Recognized Claim |
| 530341070 | No Eligible Transactions in Class Period |
| 530341072 | No Eligible Transactions in Class Period |
| 530341073 | No Recognized Claim |
| 530341074 | No Recognized Claim |
| 530341075 | No Eligible Transactions in Class Period |
| 530341076 | No Recognized Claim |
| 530341077 | No Recognized Claim |
| 530341078 | No Recognized Claim |
| 530341079 | No Eligible Transactions in Class Period |
| 530341080 | No Eligible Transactions in Class Period |
| 530341081 | No Recognized Claim |
| 530341082 | No Eligible Transactions in Class Period |
| 530341083 | No Eligible Transactions in Class Period |
| 530341084 | No Recognized Claim |
| 530341085 | No Recognized Claim |
| 530341086 | No Eligible Transactions in Class Period |
| 530341088 | No Eligible Transactions in Class Period |
| 530341089 | No Eligible Transactions in Class Period |
| 530341092 | No Recognized Claim |
| 530341093 | No Eligible Transactions in Class Period |
| 530341094 | No Recognized Claim |
| 530341097 | No Eligible Transactions in Class Period |
| 530341098 | No Eligible Transactions in Class Period |
| 530341101 | No Recognized Claim |
| 530341102 | No Recognized Claim |
| 530341103 | No Recognized Claim |
| 530341104 | No Recognized Claim |
| 530341106 | No Recognized Claim |
| 530341107 | No Recognized Claim |
| 530341108 | No Recognized Claim |
| 530341109 | No Recognized Claim |
| 530341110 | No Recognized Claim |
| 530341111 | No Recognized Claim |
| 530341112 | No Recognized Claim |
| 530341113 | No Recognized Claim |
| 530341114 | No Recognized Claim |
| 530341115 | No Recognized Claim |
| 530341116 | No Eligible Transactions in Class Period |
| 530341117 | No Eligible Transactions in Class Period |
| 530341119 | No Eligible Transactions in Class Period |
| 530341120 | No Recognized Claim |
| 530341121 | No Recognized Claim |
| 530341122 | No Eligible Transactions in Class Period |
| 530341124 | No Recognized Claim |
| 530341126 | No Recognized Claim |
| 530341127 | No Eligible Transactions in Class Period |
| 530341128 | No Recognized Claim |
| 530341129 | No Eligible Transactions in Class Period |
| 530341135 | No Recognized Claim |
| 530341136 | No Eligible Transactions in Class Period |
| 530341137 | No Eligible Transactions in Class Period |
| 530341138 | No Eligible Transactions in Class Period |
| 530341139 | No Eligible Transactions in Class Period |
| 530341140 | No Eligible Transactions in Class Period |
| 530341142 | No Recognized Claim |
| 530341146 | No Recognized Claim |
| 530341149 | No Eligible Transactions in Class Period |
| 530341155 | No Recognized Claim |
| 530341160 | No Eligible Transactions in Class Period |
| 530341164 | No Eligible Transactions in Class Period |
| 530341165 | No Eligible Transactions in Class Period |
| 530341169 | No Eligible Transactions in Class Period |
| 530341170 | No Eligible Transactions in Class Period |
| 530341171 | No Eligible Transactions in Class Period |
| 530341172 | No Eligible Transactions in Class Period |
| 530341175 | No Eligible Transactions in Class Period |
| 530341176 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081483 | No Eligible Transactions in Class Period |
| 530081485 | No Recognized Claim |
| 530081486 | No Recognized Claim |
| 530081487 | No Eligible Transactions in Class Period |
| 530081489 | No Eligible Transactions in Class Period |
| 530081491 | No Recognized Claim |
| 530081492 | No Eligible Transactions in Class Period |
| 530081493 | No Recognized Claim |
| 530081494 | No Eligible Transactions in Class Period |
| 530081495 | No Eligible Transactions in Class Period |
| 530081496 | No Eligible Transactions in Class Period |
| 530081497 | No Eligible Transactions in Class Period |
| 530081498 | No Eligible Transactions in Class Period |
| 530081499 | No Recognized Claim |
| 530081500 | No Eligible Transactions in Class Period |
| 530081501 | No Eligible Transactions in Class Period |
| 530081502 | No Eligible Transactions in Class Period |
| 530081504 | No Eligible Transactions in Class Period |
| 530081505 | No Eligible Transactions in Class Period |
| 530081506 | No Eligible Transactions in Class Period |
| 530081507 | No Recognized Claim |
| 530081508 | No Eligible Transactions in Class Period |
| 530081509 | No Eligible Transactions in Class Period |
| 530081511 | No Eligible Transactions in Class Period |
| 530081512 | No Eligible Transactions in Class Period |
| 530081513 | No Eligible Transactions in Class Period |
| 530081514 | No Eligible Transactions in Class Period |
| 530081516 | No Eligible Transactions in Class Period |
| 530081517 | No Recognized Claim |
| 530081518 | No Recognized Claim |
| 530081519 | No Eligible Transactions in Class Period |
| 530081520 | No Eligible Transactions in Class Period |
| 530081521 | No Eligible Transactions in Class Period |
| 530081522 | No Eligible Transactions in Class Period |
| 530081524 | No Eligible Transactions in Class Period |
| 530081525 | No Eligible Transactions in Class Period |
| 530081527 | No Eligible Transactions in Class Period |
| 530081528 | No Eligible Transactions in Class Period |
| 530081529 | No Recognized Claim |
| 530081530 | No Recognized Claim |
| 530081531 | No Eligible Transactions in Class Period |
| 530081532 | No Eligible Transactions in Class Period |
| 530081533 | No Eligible Transactions in Class Period |
| 530081534 | No Eligible Transactions in Class Period |
| 530081537 | No Eligible Transactions in Class Period |
| 530081538 | No Eligible Transactions in Class Period |
| 530081539 | No Recognized Claim |
| 530081541 | No Recognized Claim |
| 530081542 | No Recognized Claim |
| 530081543 | No Recognized Claim |
| 530081544 | No Recognized Claim |
| 530081546 | No Eligible Transactions in Class Period |
| 530081547 | No Eligible Transactions in Class Period |
| 530081548 | No Recognized Claim |
| 530081549 | No Recognized Claim |
| 530081550 | No Recognized Claim |
| 530081551 | No Eligible Transactions in Class Period |
| 530081553 | No Eligible Transactions in Class Period |
| 530081554 | No Eligible Transactions in Class Period |
| 530081555 | No Eligible Transactions in Class Period |
| 530081556 | No Eligible Transactions in Class Period |
| 530081557 | No Eligible Transactions in Class Period |
| 530081558 | No Eligible Transactions in Class Period |
| 530081559 | No Recognized Claim |
| 530081560 | No Recognized Claim |
| 530081561 | No Eligible Transactions in Class Period |
| 530081562 | No Recognized Claim |
| 530081563 | No Recognized Claim |
| 530081564 | No Eligible Transactions in Class Period |
| 530081565 | No Eligible Transactions in Class Period |
| 530081566 | No Recognized Claim |
| 530081567 | No Eligible Transactions in Class Period |
| 530081568 | No Eligible Transactions in Class Period |
| 530081569 | No Recognized Claim |
| 530081570 | No Eligible Transactions in Class Period |
| 530081571 | No Eligible Transactions in Class Period |
| 530081572 | No Eligible Transactions in Class Period |
| 530081573 | No Eligible Transactions in Class Period |
| 530081574 | No Recognized Claim |
| 530081575 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206002 | No Eligible Transactions in Class Period |
| 530206004 | No Eligible Transactions in Class Period |
| 530206005 | No Eligible Transactions in Class Period |
| 530206006 | No Eligible Transactions in Class Period |
| 530206007 | No Eligible Transactions in Class Period |
| 530206008 | No Eligible Transactions in Class Period |
| 530206009 | No Eligible Transactions in Class Period |
| 530206010 | No Eligible Transactions in Class Period |
| 530206011 | No Eligible Transactions in Class Period |
| 530206012 | No Recognized Claim |
| 530206013 | No Recognized Claim |
| 530206014 | No Recognized Claim |
| 530206015 | No Recognized Claim |
| 530206016 | No Eligible Transactions in Class Period |
| 530206017 | No Eligible Transactions in Class Period |
| 530206018 | No Eligible Transactions in Class Period |
| 530206019 | No Eligible Transactions in Class Period |
| 530206020 | No Eligible Transactions in Class Period |
| 530206021 | No Recognized Claim |
| 530206022 | No Recognized Claim |
| 530206023 | No Eligible Transactions in Class Period |
| 530206024 | No Eligible Transactions in Class Period |
| 530206026 | No Eligible Transactions in Class Period |
| 530206027 | No Recognized Claim |
| 530206028 | No Eligible Transactions in Class Period |
| 530206029 | No Recognized Claim |
| 530206030 | No Eligible Transactions in Class Period |
| 530206031 | No Recognized Claim |
| 530206032 | No Eligible Transactions in Class Period |
| 530206033 | No Eligible Transactions in Class Period |
| 530206034 | No Recognized Claim |
| 530206035 | No Recognized Claim |
| 530206036 | No Recognized Claim |
| 530206037 | No Recognized Claim |
| 530206038 | No Eligible Transactions in Class Period |
| 530206039 | No Eligible Transactions in Class Period |
| 530206041 | No Eligible Transactions in Class Period |
| 530206042 | No Eligible Transactions in Class Period |
| 530206046 | No Eligible Transactions in Class Period |
| 530206047 | No Eligible Transactions in Class Period |
| 530206048 | No Eligible Transactions in Class Period |
| 530206049 | No Eligible Transactions in Class Period |
| 530206050 | No Recognized Claim |
| 530206051 | No Recognized Claim |
| 530206052 | No Recognized Claim |
| 530206053 | No Eligible Transactions in Class Period |
| 530206054 | No Eligible Transactions in Class Period |
| 530206055 | No Recognized Claim |
| 530206056 | No Eligible Transactions in Class Period |
| 530206057 | No Eligible Transactions in Class Period |
| 530206058 | No Eligible Transactions in Class Period |
| 530206059 | No Eligible Transactions in Class Period |
| 530206060 | No Eligible Transactions in Class Period |
| 530206061 | No Eligible Transactions in Class Period |
| 530206062 | No Eligible Transactions in Class Period |
| 530206064 | No Eligible Transactions in Class Period |
| 530206065 | No Recognized Claim |
| 530206066 | No Eligible Transactions in Class Period |
| 530206067 | No Eligible Transactions in Class Period |
| 530206068 | No Eligible Transactions in Class Period |
| 530206069 | No Eligible Transactions in Class Period |
| 530206070 | No Eligible Transactions in Class Period |
| 530206071 | No Eligible Transactions in Class Period |
| 530206072 | No Eligible Transactions in Class Period |
| 530206073 | No Eligible Transactions in Class Period |
| 530206074 | No Eligible Transactions in Class Period |
| 530206075 | No Eligible Transactions in Class Period |
| 530206076 | No Eligible Transactions in Class Period |
| 530206077 | No Eligible Transactions in Class Period |
| 530206078 | No Eligible Transactions in Class Period |
| 530206079 | No Eligible Transactions in Class Period |
| 530206080 | No Eligible Transactions in Class Period |
| 530206081 | No Eligible Transactions in Class Period |
| 530206083 | No Eligible Transactions in Class Period |
| 530206084 | No Eligible Transactions in Class Period |
| 530206085 | No Eligible Transactions in Class Period |
| 530206086 | No Eligible Transactions in Class Period |
| 530206087 | No Eligible Transactions in Class Period |
| 530206088 | No Eligible Transactions in Class Period |
| 530206089 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341177 | No Eligible Transactions in Class Period |
| 530341178 | No Eligible Transactions in Class Period |
| 530341179 | No Eligible Transactions in Class Period |
| 530341180 | No Eligible Transactions in Class Period |
| 530341181 | No Recognized Claim |
| 530341182 | No Recognized Claim |
| 530341183 | No Recognized Claim |
| 530341185 | No Eligible Transactions in Class Period |
| 530341187 | No Eligible Transactions in Class Period |
| 530341188 | No Eligible Transactions in Class Period |
| 530341189 | No Eligible Transactions in Class Period |
| 530341190 | No Eligible Transactions in Class Period |
| 530341191 | No Eligible Transactions in Class Period |
| 530341192 | No Recognized Claim |
| 530341194 | No Recognized Claim |
| 530341195 | No Eligible Transactions in Class Period |
| 530341196 | No Recognized Claim |
| 530341197 | No Recognized Claim |
| 530341198 | No Eligible Transactions in Class Period |
| 530341199 | No Recognized Claim |
| 530341200 | No Recognized Claim |
| 530341201 | No Eligible Transactions in Class Period |
| 530341202 | No Eligible Transactions in Class Period |
| 530341203 | No Eligible Transactions in Class Period |
| 530341204 | No Eligible Transactions in Class Period |
| 530341205 | No Eligible Transactions in Class Period |
| 530341206 | No Eligible Transactions in Class Period |
| 530341207 | No Eligible Transactions in Class Period |
| 530341208 | No Eligible Transactions in Class Period |
| 530341209 | No Eligible Transactions in Class Period |
| 530341210 | No Eligible Transactions in Class Period |
| 530341211 | No Eligible Transactions in Class Period |
| 530341213 | No Recognized Claim |
| 530341216 | No Recognized Claim |
| 530341217 | No Recognized Claim |
| 530341218 | No Recognized Claim |
| 530341219 | No Recognized Claim |
| 530341220 | No Recognized Claim |
| 530341222 | No Recognized Claim |
| 530341223 | No Recognized Claim |
| 530341224 | No Recognized Claim |
| 530341225 | No Eligible Transactions in Class Period |
| 530341226 | No Recognized Claim |
| 530341227 | No Recognized Claim |
| 530341228 | No Recognized Claim |
| 530341229 | No Recognized Claim |
| 530341230 | No Recognized Claim |
| 530341231 | No Recognized Claim |
| 530341232 | No Eligible Transactions in Class Period |
| 530341233 | No Eligible Transactions in Class Period |
| 530341234 | No Eligible Transactions in Class Period |
| 530341235 | No Recognized Claim |
| 530341236 | No Recognized Claim |
| 530341237 | No Recognized Claim |
| 530341238 | No Recognized Claim |
| 530341239 | No Recognized Claim |
| 530341240 | No Recognized Claim |
| 530341241 | No Recognized Claim |
| 530341242 | No Recognized Claim |
| 530341243 | No Recognized Claim |
| 530341244 | No Recognized Claim |
| 530341245 | No Recognized Claim |
| 530341246 | No Recognized Claim |
| 530341247 | No Recognized Claim |
| 530341248 | No Recognized Claim |
| 530341249 | No Recognized Claim |
| 530341250 | No Eligible Transactions in Class Period |
| 530341251 | No Recognized Claim |
| 530341252 | No Eligible Transactions in Class Period |
| 530341253 | No Eligible Transactions in Class Period |
| 530341257 | No Recognized Claim |
| 530341258 | No Eligible Transactions in Class Period |
| 530341259 | No Eligible Transactions in Class Period |
| 530341261 | No Eligible Transactions in Class Period |
| 530341263 | No Eligible Transactions in Class Period |
| 530341265 | No Eligible Transactions in Class Period |
| 530341267 | No Recognized Claim |
| 530341269 | No Recognized Claim |
| 530341270 | No Eligible Transactions in Class Period |
| 530341271 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081576 | No Eligible Transactions in Class Period |
| 530081577 | No Eligible Transactions in Class Period |
| 530081578 | No Recognized Claim |
| 530081579 | No Recognized Claim |
| 530081580 | No Eligible Transactions in Class Period |
| 530081581 | No Eligible Transactions in Class Period |
| 530081582 | No Eligible Transactions in Class Period |
| 530081583 | No Eligible Transactions in Class Period |
| 530081584 | No Eligible Transactions in Class Period |
| 530081585 | No Eligible Transactions in Class Period |
| 530081586 | No Recognized Claim |
| 530081587 | No Eligible Transactions in Class Period |
| 530081588 | No Eligible Transactions in Class Period |
| 530081590 | No Eligible Transactions in Class Period |
| 530081591 | No Recognized Claim |
| 530081592 | No Eligible Transactions in Class Period |
| 530081593 | No Eligible Transactions in Class Period |
| 530081594 | No Recognized Claim |
| 530081595 | No Recognized Claim |
| 530081596 | No Recognized Claim |
| 530081597 | No Eligible Transactions in Class Period |
| 530081598 | No Eligible Transactions in Class Period |
| 530081599 | No Eligible Transactions in Class Period |
| 530081600 | No Eligible Transactions in Class Period |
| 530081601 | No Recognized Claim |
| 530081602 | No Eligible Transactions in Class Period |
| 530081603 | No Recognized Claim |
| 530081604 | No Recognized Claim |
| 530081605 | No Eligible Transactions in Class Period |
| 530081607 | No Recognized Claim |
| 530081608 | No Eligible Transactions in Class Period |
| 530081609 | No Eligible Transactions in Class Period |
| 530081610 | No Recognized Claim |
| 530081611 | No Eligible Transactions in Class Period |
| 530081612 | No Eligible Transactions in Class Period |
| 530081613 | No Eligible Transactions in Class Period |
| 530081614 | No Eligible Transactions in Class Period |
| 530081615 | No Eligible Transactions in Class Period |
| 530081616 | No Eligible Transactions in Class Period |
| 530081618 | No Recognized Claim |
| 530081619 | No Recognized Claim |
| 530081620 | No Eligible Transactions in Class Period |
| 530081621 | No Eligible Transactions in Class Period |
| 530081622 | No Eligible Transactions in Class Period |
| 530081623 | No Eligible Transactions in Class Period |
| 530081624 | No Eligible Transactions in Class Period |
| 530081625 | No Eligible Transactions in Class Period |
| 530081626 | No Eligible Transactions in Class Period |
| 530081628 | No Eligible Transactions in Class Period |
| 530081629 | No Eligible Transactions in Class Period |
| 530081630 | No Eligible Transactions in Class Period |
| 530081631 | No Eligible Transactions in Class Period |
| 530081632 | No Eligible Transactions in Class Period |
| 530081633 | No Eligible Transactions in Class Period |
| 530081634 | No Recognized Claim |
| 530081635 | No Eligible Transactions in Class Period |
| 530081636 | No Recognized Claim |
| 530081637 | No Eligible Transactions in Class Period |
| 530081638 | No Eligible Transactions in Class Period |
| 530081640 | No Recognized Claim |
| 530081641 | No Eligible Transactions in Class Period |
| 530081642 | No Recognized Claim |
| 530081643 | No Recognized Claim |
| 530081644 | No Eligible Transactions in Class Period |
| 530081645 | No Eligible Transactions in Class Period |
| 530081646 | No Recognized Claim |
| 530081647 | No Eligible Transactions in Class Period |
| 530081648 | No Eligible Transactions in Class Period |
| 530081650 | No Eligible Transactions in Class Period |
| 530081651 | No Eligible Transactions in Class Period |
| 530081652 | No Recognized Claim |
| 530081655 | No Eligible Transactions in Class Period |
| 530081656 | No Eligible Transactions in Class Period |
| 530081657 | No Eligible Transactions in Class Period |
| 530081658 | No Recognized Claim |
| 530081659 | No Recognized Claim |
| 530081660 | No Eligible Transactions in Class Period |
| 530081662 | No Eligible Transactions in Class Period |
| 530081663 | No Eligible Transactions in Class Period |
| 530081664 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206090 | No Eligible Transactions in Class Period |
| 530206091 | No Eligible Transactions in Class Period |
| 530206092 | No Eligible Transactions in Class Period |
| 530206093 | No Eligible Transactions in Class Period |
| 530206094 | No Recognized Claim |
| 530206097 | No Eligible Transactions in Class Period |
| 530206098 | No Eligible Transactions in Class Period |
| 530206099 | No Eligible Transactions in Class Period |
| 530206100 | No Eligible Transactions in Class Period |
| 530206101 | No Eligible Transactions in Class Period |
| 530206102 | No Recognized Claim |
| 530206103 | No Eligible Transactions in Class Period |
| 530206104 | No Eligible Transactions in Class Period |
| 530206105 | No Recognized Claim |
| 530206106 | No Eligible Transactions in Class Period |
| 530206107 | No Eligible Transactions in Class Period |
| 530206108 | No Eligible Transactions in Class Period |
| 530206110 | No Eligible Transactions in Class Period |
| 530206111 | No Eligible Transactions in Class Period |
| 530206112 | No Eligible Transactions in Class Period |
| 530206114 | No Eligible Transactions in Class Period |
| 530206115 | No Recognized Claim |
| 530206116 | No Eligible Transactions in Class Period |
| 530206117 | No Recognized Claim |
| 530206118 | No Recognized Claim |
| 530206119 | No Eligible Transactions in Class Period |
| 530206122 | No Recognized Claim |
| 530206124 | No Recognized Claim |
| 530206125 | No Recognized Claim |
| 530206128 | No Eligible Transactions in Class Period |
| 530206131 | No Eligible Transactions in Class Period |
| 530206134 | No Eligible Transactions in Class Period |
| 530206135 | No Eligible Transactions in Class Period |
| 530206137 | No Recognized Claim |
| 530206138 | No Recognized Claim |
| 530206139 | No Eligible Transactions in Class Period |
| 530206140 | No Eligible Transactions in Class Period |
| 530206146 | No Eligible Transactions in Class Period |
| 530206147 | No Eligible Transactions in Class Period |
| 530206148 | No Eligible Transactions in Class Period |
| 530206149 | No Recognized Claim |
| 530206150 | No Recognized Claim |
| 530206151 | No Recognized Claim |
| 530206152 | No Recognized Claim |
| 530206153 | No Recognized Claim |
| 530206154 | No Eligible Transactions in Class Period |
| 530206155 | No Recognized Claim |
| 530206156 | No Recognized Claim |
| 530206157 | No Recognized Claim |
| 530206158 | No Eligible Transactions in Class Period |
| 530206159 | No Recognized Claim |
| 530206160 | No Recognized Claim |
| 530206161 | No Eligible Transactions in Class Period |
| 530206162 | No Recognized Claim |
| 530206163 | No Eligible Transactions in Class Period |
| 530206164 | No Eligible Transactions in Class Period |
| 530206165 | No Recognized Claim |
| 530206166 | No Eligible Transactions in Class Period |
| 530206167 | No Recognized Claim |
| 530206168 | No Recognized Claim |
| 530206169 | No Recognized Claim |
| 530206170 | No Recognized Claim |
| 530206171 | No Eligible Transactions in Class Period |
| 530206172 | No Eligible Transactions in Class Period |
| 530206173 | No Eligible Transactions in Class Period |
| 530206174 | No Eligible Transactions in Class Period |
| 530206175 | No Eligible Transactions in Class Period |
| 530206176 | No Eligible Transactions in Class Period |
| 530206177 | No Eligible Transactions in Class Period |
| 530206178 | No Eligible Transactions in Class Period |
| 530206179 | No Eligible Transactions in Class Period |
| 530206180 | No Recognized Claim |
| 530206182 | No Recognized Claim |
| 530206184 | No Recognized Claim |
| 530206185 | No Recognized Claim |
| 530206186 | No Recognized Claim |
| 530206187 | No Recognized Claim |
| 530206188 | No Recognized Claim |
| 530206189 | No Recognized Claim |
| 530206190 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341272 | No Recognized Claim |
| 530341275 | No Recognized Claim |
| 530341276 | No Eligible Transactions in Class Period |
| 530341277 | No Recognized Claim |
| 530341278 | No Recognized Claim |
| 530341279 | No Recognized Claim |
| 530341280 | No Recognized Claim |
| 530341283 | No Recognized Claim |
| 530341284 | No Recognized Claim |
| 530341285 | No Recognized Claim |
| 530341286 | No Recognized Claim |
| 530341287 | No Eligible Transactions in Class Period |
| 530341291 | No Recognized Claim |
| 530341292 | No Recognized Claim |
| 530341295 | No Recognized Claim |
| 530341297 | No Eligible Transactions in Class Period |
| 530341300 | No Eligible Transactions in Class Period |
| 530341302 | No Eligible Transactions in Class Period |
| 530341303 | No Eligible Transactions in Class Period |
| 530341304 | No Recognized Claim |
| 530341305 | No Eligible Transactions in Class Period |
| 530341306 | No Eligible Transactions in Class Period |
| 530341307 | No Recognized Claim |
| 530341309 | No Recognized Claim |
| 530341310 | No Eligible Transactions in Class Period |
| 530341311 | No Eligible Transactions in Class Period |
| 530341312 | No Recognized Claim |
| 530341315 | No Recognized Claim |
| 530341317 | No Recognized Claim |
| 530341318 | No Recognized Claim |
| 530341319 | No Eligible Transactions in Class Period |
| 530341320 | No Recognized Claim |
| 530341321 | No Eligible Transactions in Class Period |
| 530341322 | No Recognized Claim |
| 530341323 | No Recognized Claim |
| 530341324 | No Eligible Transactions in Class Period |
| 530341325 | No Recognized Claim |
| 530341326 | No Recognized Claim |
| 530341327 | No Eligible Transactions in Class Period |
| 530341328 | No Recognized Claim |
| 530341329 | No Eligible Transactions in Class Period |
| 530341330 | No Eligible Transactions in Class Period |
| 530341331 | No Recognized Claim |
| 530341332 | No Eligible Transactions in Class Period |
| 530341333 | No Recognized Claim |
| 530341334 | No Eligible Transactions in Class Period |
| 530341337 | No Recognized Claim |
| 530341338 | No Recognized Claim |
| 530341340 | No Recognized Claim |
| 530341341 | No Recognized Claim |
| 530341342 | No Eligible Transactions in Class Period |
| 530341344 | No Eligible Transactions in Class Period |
| 530341345 | No Eligible Transactions in Class Period |
| 530341346 | No Eligible Transactions in Class Period |
| 530341347 | No Eligible Transactions in Class Period |
| 530341348 | No Recognized Claim |
| 530341349 | No Recognized Claim |
| 530341350 | No Recognized Claim |
| 530341351 | No Recognized Claim |
| 530341352 | No Eligible Transactions in Class Period |
| 530341353 | No Recognized Claim |
| 530341354 | No Eligible Transactions in Class Period |
| 530341355 | No Recognized Claim |
| 530341356 | No Recognized Claim |
| 530341357 | No Recognized Claim |
| 530341358 | No Recognized Claim |
| 530341359 | No Recognized Claim |
| 530341360 | No Eligible Transactions in Class Period |
| 530341361 | No Eligible Transactions in Class Period |
| 530341362 | No Recognized Claim |
| 530341363 | No Recognized Claim |
| 530341364 | No Recognized Claim |
| 530341366 | No Recognized Claim |
| 530341367 | No Recognized Claim |
| 530341368 | No Recognized Claim |
| 530341369 | No Recognized Claim |
| 530341370 | No Recognized Claim |
| 530341371 | No Recognized Claim |
| 530341372 | No Recognized Claim |
| 530341373 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081665 | No Eligible Transactions in Class Period |
| 530081666 | No Recognized Claim |
| 530081667 | No Recognized Claim |
| 530081669 | No Eligible Transactions in Class Period |
| 530081671 | No Recognized Claim |
| 530081672 | No Recognized Claim |
| 530081673 | No Recognized Claim |
| 530081674 | No Eligible Transactions in Class Period |
| 530081675 | No Eligible Transactions in Class Period |
| 530081676 | No Recognized Claim |
| 530081677 | No Recognized Claim |
| 530081679 | No Recognized Claim |
| 530081680 | No Recognized Claim |
| 530081681 | No Recognized Claim |
| 530081683 | No Recognized Claim |
| 530081684 | No Eligible Transactions in Class Period |
| 530081685 | No Eligible Transactions in Class Period |
| 530081686 | No Eligible Transactions in Class Period |
| 530081687 | No Eligible Transactions in Class Period |
| 530081688 | No Eligible Transactions in Class Period |
| 530081689 | No Eligible Transactions in Class Period |
| 530081690 | No Eligible Transactions in Class Period |
| 530081691 | No Eligible Transactions in Class Period |
| 530081692 | No Eligible Transactions in Class Period |
| 530081693 | No Eligible Transactions in Class Period |
| 530081694 | No Eligible Transactions in Class Period |
| 530081695 | No Eligible Transactions in Class Period |
| 530081696 | No Eligible Transactions in Class Period |
| 530081697 | No Eligible Transactions in Class Period |
| 530081698 | No Eligible Transactions in Class Period |
| 530081700 | No Eligible Transactions in Class Period |
| 530081701 | No Eligible Transactions in Class Period |
| 530081702 | No Eligible Transactions in Class Period |
| 530081703 | No Eligible Transactions in Class Period |
| 530081704 | No Eligible Transactions in Class Period |
| 530081705 | No Eligible Transactions in Class Period |
| 530081706 | No Eligible Transactions in Class Period |
| 530081707 | No Eligible Transactions in Class Period |
| 530081708 | No Eligible Transactions in Class Period |
| 530081709 | No Eligible Transactions in Class Period |
| 530081710 | No Eligible Transactions in Class Period |
| 530081711 | No Eligible Transactions in Class Period |
| 530081712 | No Eligible Transactions in Class Period |
| 530081713 | No Eligible Transactions in Class Period |
| 530081715 | No Recognized Claim |
| 530081716 | No Recognized Claim |
| 530081718 | No Eligible Transactions in Class Period |
| 530081719 | No Recognized Claim |
| 530081720 | No Eligible Transactions in Class Period |
| 530081721 | No Recognized Claim |
| 530081722 | No Eligible Transactions in Class Period |
| 530081723 | No Eligible Transactions in Class Period |
| 530081724 | No Eligible Transactions in Class Period |
| 530081725 | No Eligible Transactions in Class Period |
| 530081726 | No Recognized Claim |
| 530081727 | No Eligible Transactions in Class Period |
| 530081728 | No Eligible Transactions in Class Period |
| 530081729 | No Eligible Transactions in Class Period |
| 530081730 | No Recognized Claim |
| 530081731 | No Recognized Claim |
| 530081732 | No Recognized Claim |
| 530081733 | No Eligible Transactions in Class Period |
| 530081734 | No Recognized Claim |
| 530081735 | No Eligible Transactions in Class Period |
| 530081737 | No Eligible Transactions in Class Period |
| 530081738 | No Recognized Claim |
| 530081739 | No Recognized Claim |
| 530081740 | No Eligible Transactions in Class Period |
| 530081741 | No Eligible Transactions in Class Period |
| 530081742 | No Recognized Claim |
| 530081743 | No Recognized Claim |
| 530081744 | No Recognized Claim |
| 530081745 | No Eligible Transactions in Class Period |
| 530081746 | No Eligible Transactions in Class Period |
| 530081747 | No Eligible Transactions in Class Period |
| 530081748 | No Eligible Transactions in Class Period |
| 530081749 | No Eligible Transactions in Class Period |
| 530081750 | No Eligible Transactions in Class Period |
| 530081751 | No Eligible Transactions in Class Period |
| 530081752 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206191 | No Recognized Claim |
| 530206192 | No Recognized Claim |
| 530206193 | No Recognized Claim |
| 530206194 | No Recognized Claim |
| 530206195 | No Recognized Claim |
| 530206196 | No Recognized Claim |
| 530206197 | No Recognized Claim |
| 530206198 | No Recognized Claim |
| 530206199 | No Recognized Claim |
| 530206200 | No Recognized Claim |
| 530206201 | No Recognized Claim |
| 530206202 | No Recognized Claim |
| 530206203 | No Recognized Claim |
| 530206204 | No Recognized Claim |
| 530206205 | No Recognized Claim |
| 530206206 | No Recognized Claim |
| 530206207 | No Recognized Claim |
| 530206208 | No Recognized Claim |
| 530206209 | No Recognized Claim |
| 530206210 | No Recognized Claim |
| 530206211 | No Recognized Claim |
| 530206212 | No Recognized Claim |
| 530206213 | No Recognized Claim |
| 530206214 | No Recognized Claim |
| 530206215 | No Recognized Claim |
| 530206216 | No Recognized Claim |
| 530206217 | No Recognized Claim |
| 530206218 | No Recognized Claim |
| 530206219 | No Recognized Claim |
| 530206220 | No Eligible Transactions in Class Period |
| 530206221 | No Recognized Claim |
| 530206222 | No Recognized Claim |
| 530206223 | No Recognized Claim |
| 530206224 | No Eligible Transactions in Class Period |
| 530206226 | No Recognized Claim |
| 530206228 | No Eligible Transactions in Class Period |
| 530206231 | No Eligible Transactions in Class Period |
| 530206233 | No Eligible Transactions in Class Period |
| 530206234 | No Eligible Transactions in Class Period |
| 530206235 | No Eligible Transactions in Class Period |
| 530206236 | No Eligible Transactions in Class Period |
| 530206237 | No Eligible Transactions in Class Period |
| 530206238 | No Eligible Transactions in Class Period |
| 530206239 | No Recognized Claim |
| 530206241 | No Eligible Transactions in Class Period |
| 530206242 | No Recognized Claim |
| 530206243 | No Eligible Transactions in Class Period |
| 530206244 | No Recognized Claim |
| 530206245 | No Recognized Claim |
| 530206246 | No Recognized Claim |
| 530206247 | No Eligible Transactions in Class Period |
| 530206248 | No Eligible Transactions in Class Period |
| 530206251 | No Recognized Claim |
| 530206252 | No Eligible Transactions in Class Period |
| 530206253 | No Recognized Claim |
| 530206254 | No Eligible Transactions in Class Period |
| 530206255 | No Eligible Transactions in Class Period |
| 530206256 | No Eligible Transactions in Class Period |
| 530206257 | No Eligible Transactions in Class Period |
| 530206258 | No Eligible Transactions in Class Period |
| 530206259 | No Eligible Transactions in Class Period |
| 530206260 | No Eligible Transactions in Class Period |
| 530206261 | No Eligible Transactions in Class Period |
| 530206262 | No Eligible Transactions in Class Period |
| 530206263 | No Eligible Transactions in Class Period |
| 530206265 | No Eligible Transactions in Class Period |
| 530206266 | No Eligible Transactions in Class Period |
| 530206267 | No Eligible Transactions in Class Period |
| 530206268 | No Eligible Transactions in Class Period |
| 530206269 | No Eligible Transactions in Class Period |
| 530206270 | No Eligible Transactions in Class Period |
| 530206271 | No Eligible Transactions in Class Period |
| 530206272 | No Eligible Transactions in Class Period |
| 530206273 | No Eligible Transactions in Class Period |
| 530206274 | No Eligible Transactions in Class Period |
| 530206275 | No Eligible Transactions in Class Period |
| 530206276 | No Eligible Transactions in Class Period |
| 530206277 | No Eligible Transactions in Class Period |
| 530206278 | No Eligible Transactions in Class Period |
| 530206279 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341374 | No Recognized Claim |
| 530341375 | No Recognized Claim |
| 530341376 | No Recognized Claim |
| 530341377 | No Recognized Claim |
| 530341380 | No Recognized Claim |
| 530341381 | No Recognized Claim |
| 530341382 | No Recognized Claim |
| 530341386 | No Eligible Transactions in Class Period |
| 530341387 | No Recognized Claim |
| 530341388 | No Eligible Transactions in Class Period |
| 530341389 | No Recognized Claim |
| 530341391 | No Recognized Claim |
| 530341392 | No Recognized Claim |
| 530341393 | No Recognized Claim |
| 530341394 | No Recognized Claim |
| 530341395 | No Eligible Transactions in Class Period |
| 530341396 | No Recognized Claim |
| 530341397 | No Recognized Claim |
| 530341400 | No Eligible Transactions in Class Period |
| 530341404 | No Recognized Claim |
| 530341405 | No Eligible Transactions in Class Period |
| 530341408 | No Eligible Transactions in Class Period |
| 530341410 | No Eligible Transactions in Class Period |
| 530341412 | No Eligible Transactions in Class Period |
| 530341417 | No Eligible Transactions in Class Period |
| 530341418 | No Recognized Claim |
| 530341419 | No Recognized Claim |
| 530341422 | No Recognized Claim |
| 530341424 | No Recognized Claim |
| 530341425 | No Recognized Claim |
| 530341426 | No Recognized Claim |
| 530341427 | No Recognized Claim |
| 530341429 | No Eligible Transactions in Class Period |
| 530341430 | No Recognized Claim |
| 530341431 | No Eligible Transactions in Class Period |
| 530341432 | No Recognized Claim |
| 530341433 | No Eligible Transactions in Class Period |
| 530341434 | No Recognized Claim |
| 530341436 | No Recognized Claim |
| 530341437 | No Recognized Claim |
| 530341438 | No Recognized Claim |
| 530341439 | No Recognized Claim |
| 530341440 | No Eligible Transactions in Class Period |
| 530341441 | No Recognized Claim |
| 530341442 | No Recognized Claim |
| 530341443 | No Eligible Transactions in Class Period |
| 530341444 | No Eligible Transactions in Class Period |
| 530341445 | No Recognized Claim |
| 530341446 | No Recognized Claim |
| 530341447 | No Recognized Claim |
| 530341448 | No Recognized Claim |
| 530341449 | No Recognized Claim |
| 530341450 | No Recognized Claim |
| 530341451 | No Eligible Transactions in Class Period |
| 530341452 | No Eligible Transactions in Class Period |
| 530341453 | No Recognized Claim |
| 530341454 | No Recognized Claim |
| 530341456 | No Recognized Claim |
| 530341457 | No Recognized Claim |
| 530341458 | No Recognized Claim |
| 530341459 | No Recognized Claim |
| 530341460 | No Eligible Transactions in Class Period |
| 530341461 | No Recognized Claim |
| 530341462 | No Recognized Claim |
| 530341463 | No Eligible Transactions in Class Period |
| 530341464 | No Eligible Transactions in Class Period |
| 530341465 | No Eligible Transactions in Class Period |
| 530341467 | No Recognized Claim |
| 530341468 | No Recognized Claim |
| 530341469 | No Recognized Claim |
| 530341470 | No Eligible Transactions in Class Period |
| 530341471 | No Recognized Claim |
| 530341472 | No Eligible Transactions in Class Period |
| 530341473 | No Recognized Claim |
| 530341474 | No Recognized Claim |
| 530341475 | No Recognized Claim |
| 530341478 | No Eligible Transactions in Class Period |
| 530341479 | No Recognized Claim |
| 530341480 | No Recognized Claim |
| 530341482 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530081754 | No Eligible Transactions in Class Period |
| 530081756 | No Recognized Claim |
| 530081757 | No Recognized Claim |
| 530081758 | No Recognized Claim |
| 530081759 | No Recognized Claim |
| 530081761 | No Eligible Transactions in Class Period |
| 530081762 | No Eligible Transactions in Class Period |
| 530081763 | No Recognized Claim |
| 530081764 | No Eligible Transactions in Class Period |
| 530081765 | No Recognized Claim |
| 530081766 | No Eligible Transactions in Class Period |
| 530081767 | No Recognized Claim |
| 530081768 | No Eligible Transactions in Class Period |
| 530081769 | No Eligible Transactions in Class Period |
| 530081770 | No Eligible Transactions in Class Period |
| 530081771 | No Eligible Transactions in Class Period |
| 530081773 | No Eligible Transactions in Class Period |
| 530081774 | No Eligible Transactions in Class Period |
| 530081775 | No Eligible Transactions in Class Period |
| 530081776 | No Eligible Transactions in Class Period |
| 530081777 | No Eligible Transactions in Class Period |
| 530081778 | No Eligible Transactions in Class Period |
| 530081781 | No Eligible Transactions in Class Period |
| 530081782 | No Eligible Transactions in Class Period |
| 530081783 | No Eligible Transactions in Class Period |
| 530081784 | No Recognized Claim |
| 530081785 | No Recognized Claim |
| 530081786 | No Eligible Transactions in Class Period |
| 530081787 | No Eligible Transactions in Class Period |
| 530081788 | No Eligible Transactions in Class Period |
| 530081789 | No Eligible Transactions in Class Period |
| 530081790 | No Recognized Claim |
| 530081791 | No Recognized Claim |
| 530081792 | No Recognized Claim |
| 530081793 | No Recognized Claim |
| 530081794 | No Eligible Transactions in Class Period |
| 530081795 | No Eligible Transactions in Class Period |
| 530081796 | No Eligible Transactions in Class Period |
| 530081797 | No Eligible Transactions in Class Period |
| 530081798 | No Recognized Claim |
| 530081799 | No Recognized Claim |
| 530081800 | No Eligible Transactions in Class Period |
| 530081801 | No Eligible Transactions in Class Period |
| 530081802 | No Recognized Claim |
| 530081804 | No Recognized Claim |
| 530081805 | No Recognized Claim |
| 530081806 | No Recognized Claim |
| 530081807 | No Eligible Transactions in Class Period |
| 530081808 | No Recognized Claim |
| 530081809 | No Eligible Transactions in Class Period |
| 530081810 | No Recognized Claim |
| 530081811 | No Recognized Claim |
| 530081812 | No Eligible Transactions in Class Period |
| 530081813 | No Eligible Transactions in Class Period |
| 530081815 | No Recognized Claim |
| 530081816 | No Recognized Claim |
| 530081817 | No Recognized Claim |
| 530081818 | No Recognized Claim |
| 530081820 | No Recognized Claim |
| 530081821 | No Eligible Transactions in Class Period |
| 530081822 | No Eligible Transactions in Class Period |
| 530081823 | No Eligible Transactions in Class Period |
| 530081824 | No Eligible Transactions in Class Period |
| 530081825 | No Recognized Claim |
| 530081826 | No Eligible Transactions in Class Period |
| 530081827 | No Eligible Transactions in Class Period |
| 530081828 | No Eligible Transactions in Class Period |
| 530081829 | No Eligible Transactions in Class Period |
| 530081830 | No Eligible Transactions in Class Period |
| 530081831 | No Recognized Claim |
| 530081832 | No Recognized Claim |
| 530081833 | No Recognized Claim |
| 530081835 | No Eligible Transactions in Class Period |
| 530081836 | No Eligible Transactions in Class Period |
| 530081838 | No Eligible Transactions in Class Period |
| 530081840 | No Recognized Claim |
| 530081841 | No Recognized Claim |
| 530081842 | No Recognized Claim |
| 530081844 | No Recognized Claim |
| 530081845 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530206281 | No Eligible Transactions in Class Period |
| 530206282 | No Eligible Transactions in Class Period |
| 530206283 | No Eligible Transactions in Class Period |
| 530206284 | No Recognized Claim |
| 530206285 | No Eligible Transactions in Class Period |
| 530206286 | No Recognized Claim |
| 530206287 | No Recognized Claim |
| 530206288 | No Eligible Transactions in Class Period |
| 530206289 | No Eligible Transactions in Class Period |
| 530206290 | No Eligible Transactions in Class Period |
| 530206294 | No Recognized Claim |
| 530206295 | No Eligible Transactions in Class Period |
| 530206296 | No Eligible Transactions in Class Period |
| 530206297 | No Eligible Transactions in Class Period |
| 530206299 | No Eligible Transactions in Class Period |
| 530206300 | No Eligible Transactions in Class Period |
| 530206301 | No Eligible Transactions in Class Period |
| 530206303 | No Recognized Claim |
| 530206304 | No Recognized Claim |
| 530206305 | No Recognized Claim |
| 530206306 | No Eligible Transactions in Class Period |
| 530206307 | No Eligible Transactions in Class Period |
| 530206308 | No Eligible Transactions in Class Period |
| 530206310 | No Recognized Claim |
| 530206311 | No Eligible Transactions in Class Period |
| 530206312 | No Eligible Transactions in Class Period |
| 530206313 | No Recognized Claim |
| 530206314 | No Eligible Transactions in Class Period |
| 530206315 | No Eligible Transactions in Class Period |
| 530206316 | No Eligible Transactions in Class Period |
| 530206317 | No Eligible Transactions in Class Period |
| 530206318 | No Eligible Transactions in Class Period |
| 530206319 | No Recognized Claim |
| 530206320 | No Recognized Claim |
| 530206321 | No Recognized Claim |
| 530206322 | No Eligible Transactions in Class Period |
| 530206323 | No Eligible Transactions in Class Period |
| 530206324 | No Eligible Transactions in Class Period |
| 530206325 | No Eligible Transactions in Class Period |
| 530206326 | No Recognized Claim |
| 530206327 | No Eligible Transactions in Class Period |
| 530206328 | No Eligible Transactions in Class Period |
| 530206329 | No Eligible Transactions in Class Period |
| 530206330 | No Eligible Transactions in Class Period |
| 530206331 | No Eligible Transactions in Class Period |
| 530206332 | No Recognized Claim |
| 530206333 | No Eligible Transactions in Class Period |
| 530206334 | No Eligible Transactions in Class Period |
| 530206335 | No Recognized Claim |
| 530206336 | No Eligible Transactions in Class Period |
| 530206337 | No Eligible Transactions in Class Period |
| 530206340 | No Eligible Transactions in Class Period |
| 530206341 | No Recognized Claim |
| 530206342 | No Eligible Transactions in Class Period |
| 530206343 | No Eligible Transactions in Class Period |
| 530206344 | No Recognized Claim |
| 530206345 | No Eligible Transactions in Class Period |
| 530206346 | No Eligible Transactions in Class Period |
| 530206347 | No Eligible Transactions in Class Period |
| 530206348 | No Eligible Transactions in Class Period |
| 530206349 | No Eligible Transactions in Class Period |
| 530206350 | No Eligible Transactions in Class Period |
| 530206351 | No Recognized Claim |
| 530206352 | No Eligible Transactions in Class Period |
| 530206353 | No Recognized Claim |
| 530206354 | No Eligible Transactions in Class Period |
| 530206355 | No Eligible Transactions in Class Period |
| 530206356 | No Recognized Claim |
| 530206357 | No Eligible Transactions in Class Period |
| 530206358 | No Eligible Transactions in Class Period |
| 530206359 | No Eligible Transactions in Class Period |
| 530206360 | No Eligible Transactions in Class Period |
| 530206361 | No Eligible Transactions in Class Period |
| 530206362 | No Eligible Transactions in Class Period |
| 530206363 | No Recognized Claim |
| 530206364 | No Eligible Transactions in Class Period |
| 530206365 | No Recognized Claim |
| 530206366 | No Eligible Transactions in Class Period |
| 530206367 | No Recognized Claim |
| 530206368 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530341483 | No Eligible Transactions in Class Period |
| 530341484 | No Eligible Transactions in Class Period |
| 530341485 | No Eligible Transactions in Class Period |
| 530341486 | No Recognized Claim |
| 530341487 | No Eligible Transactions in Class Period |
| 530341488 | No Eligible Transactions in Class Period |
| 530341489 | No Eligible Transactions in Class Period |
| 530341490 | No Eligible Transactions in Class Period |
| 530341492 | No Recognized Claim |
| 530341493 | No Eligible Transactions in Class Period |
| 530341494 | No Eligible Transactions in Class Period |
| 530341495 | No Recognized Claim |
| 530341496 | No Recognized Claim |
| 530341497 | No Recognized Claim |
| 530341498 | No Eligible Transactions in Class Period |
| 530341499 | No Recognized Claim |
| 530341500 | No Recognized Claim |
| 530341501 | No Recognized Claim |
| 530341502 | No Recognized Claim |
| 530341503 | No Recognized Claim |
| 530341504 | No Recognized Claim |
| 530341505 | No Recognized Claim |
| 530341507 | No Recognized Claim |
| 530341508 | No Recognized Claim |
| 530341509 | No Eligible Transactions in Class Period |
| 530341514 | No Eligible Transactions in Class Period |
| 530341515 | No Eligible Transactions in Class Period |
| 530341516 | No Eligible Transactions in Class Period |
| 530341518 | No Eligible Transactions in Class Period |
| 530341519 | No Eligible Transactions in Class Period |
| 530341520 | No Recognized Claim |
| 530341521 | No Eligible Transactions in Class Period |
| 530341522 | No Recognized Claim |
| 530341523 | No Recognized Claim |
| 530341524 | No Recognized Claim |
| 530341525 | No Recognized Claim |
| 530341526 | No Recognized Claim |
| 530341527 | No Recognized Claim |
| 530341529 | No Eligible Transactions in Class Period |
| 530341530 | No Recognized Claim |
| 530341531 | No Recognized Claim |
| 530341534 | No Recognized Claim |
| 530341535 | No Recognized Claim |
| 530341536 | No Recognized Claim |
| 530341537 | No Eligible Transactions in Class Period |
| 530341538 | No Eligible Transactions in Class Period |
| 530341540 | No Eligible Transactions in Class Period |
| 530341541 | No Eligible Transactions in Class Period |
| 530341543 | No Eligible Transactions in Class Period |
| 530341545 | No Recognized Claim |
| 530341546 | No Recognized Claim |
| 530341547 | No Recognized Claim |
| 530341549 | No Recognized Claim |
| 530341550 | No Eligible Transactions in Class Period |
| 530341551 | No Recognized Claim |
| 530341552 | No Eligible Transactions in Class Period |
| 530341554 | No Eligible Transactions in Class Period |
| 530341555 | No Recognized Claim |
| 530341559 | No Recognized Claim |
| 530341565 | No Eligible Transactions in Class Period |
| 530341566 | No Eligible Transactions in Class Period |
| 530341567 | No Eligible Transactions in Class Period |
| 530341568 | No Eligible Transactions in Class Period |
| 530341569 | No Eligible Transactions in Class Period |
| 530341572 | No Eligible Transactions in Class Period |
| 530341573 | No Eligible Transactions in Class Period |
| 530341574 | No Eligible Transactions in Class Period |
| 530341575 | No Eligible Transactions in Class Period |
| 530341576 | No Eligible Transactions in Class Period |
| 530341577 | No Recognized Claim |
| 530341578 | No Eligible Transactions in Class Period |
| 530341579 | No Eligible Transactions in Class Period |
| 530341580 | No Recognized Claim |
| 530341581 | No Recognized Claim |
| 530341582 | No Eligible Transactions in Class Period |
| 530341583 | No Recognized Claim |
| 530341584 | No Eligible Transactions in Class Period |
| 530341585 | No Eligible Transactions in Class Period |
| 530341586 | No Recognized Claim |
| 530341587 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081847 | No Eligible Transactions in Class Period |
| 530081848 | No Eligible Transactions in Class Period |
| 530081849 | No Recognized Claim |
| 530081850 | No Recognized Claim |
| 530081851 | No Eligible Transactions in Class Period |
| 530081852 | No Recognized Claim |
| 530081853 | No Eligible Transactions in Class Period |
| 530081854 | No Eligible Transactions in Class Period |
| 530081855 | No Eligible Transactions in Class Period |
| 530081856 | No Eligible Transactions in Class Period |
| 530081857 | No Eligible Transactions in Class Period |
| 530081858 | No Eligible Transactions in Class Period |
| 530081859 | No Eligible Transactions in Class Period |
| 530081860 | No Eligible Transactions in Class Period |
| 530081861 | No Recognized Claim |
| 530081862 | No Eligible Transactions in Class Period |
| 530081863 | No Eligible Transactions in Class Period |
| 530081864 | No Eligible Transactions in Class Period |
| 530081865 | No Eligible Transactions in Class Period |
| 530081866 | No Recognized Claim |
| 530081867 | No Recognized Claim |
| 530081868 | No Eligible Transactions in Class Period |
| 530081869 | No Eligible Transactions in Class Period |
| 530081870 | No Eligible Transactions in Class Period |
| 530081871 | No Eligible Transactions in Class Period |
| 530081872 | No Recognized Claim |
| 530081873 | No Eligible Transactions in Class Period |
| 530081874 | No Recognized Claim |
| 530081875 | No Recognized Claim |
| 530081877 | No Recognized Claim |
| 530081878 | No Eligible Transactions in Class Period |
| 530081879 | No Eligible Transactions in Class Period |
| 530081881 | No Eligible Transactions in Class Period |
| 530081882 | No Eligible Transactions in Class Period |
| 530081883 | No Eligible Transactions in Class Period |
| 530081884 | No Eligible Transactions in Class Period |
| 530081885 | No Recognized Claim |
| 530081886 | No Recognized Claim |
| 530081887 | No Recognized Claim |
| 530081888 | No Recognized Claim |
| 530081889 | No Recognized Claim |
| 530081891 | No Recognized Claim |
| 530081892 | No Recognized Claim |
| 530081893 | No Eligible Transactions in Class Period |
| 530081894 | No Recognized Claim |
| 530081895 | No Recognized Claim |
| 530081896 | No Recognized Claim |
| 530081897 | No Eligible Transactions in Class Period |
| 530081898 | No Recognized Claim |
| 530081900 | No Recognized Claim |
| 530081901 | No Recognized Claim |
| 530081902 | No Eligible Transactions in Class Period |
| 530081903 | No Eligible Transactions in Class Period |
| 530081905 | No Eligible Transactions in Class Period |
| 530081906 | No Eligible Transactions in Class Period |
| 530081907 | No Recognized Claim |
| 530081908 | No Recognized Claim |
| 530081909 | No Eligible Transactions in Class Period |
| 530081910 | No Eligible Transactions in Class Period |
| 530081911 | No Eligible Transactions in Class Period |
| 530081912 | No Eligible Transactions in Class Period |
| 530081913 | No Recognized Claim |
| 530081914 | No Recognized Claim |
| 530081915 | No Eligible Transactions in Class Period |
| 530081916 | No Eligible Transactions in Class Period |
| 530081917 | No Recognized Claim |
| 530081918 | No Eligible Transactions in Class Period |
| 530081920 | No Eligible Transactions in Class Period |
| 530081922 | No Eligible Transactions in Class Period |
| 530081923 | No Eligible Transactions in Class Period |
| 530081924 | No Eligible Transactions in Class Period |
| 530081925 | No Eligible Transactions in Class Period |
| 530081927 | No Eligible Transactions in Class Period |
| 530081928 | No Eligible Transactions in Class Period |
| 530081929 | No Eligible Transactions in Class Period |
| 530081930 | No Eligible Transactions in Class Period |
| 530081931 | No Eligible Transactions in Class Period |
| 530081932 | No Eligible Transactions in Class Period |
| 530081933 | No Eligible Transactions in Class Period |
| 530081934 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206370 | No Eligible Transactions in Class Period |
| 530206371 | No Eligible Transactions in Class Period |
| 530206372 | No Eligible Transactions in Class Period |
| 530206373 | No Eligible Transactions in Class Period |
| 530206374 | No Eligible Transactions in Class Period |
| 530206375 | No Eligible Transactions in Class Period |
| 530206377 | No Recognized Claim |
| 530206378 | No Eligible Transactions in Class Period |
| 530206380 | No Recognized Claim |
| 530206381 | No Recognized Claim |
| 530206382 | No Recognized Claim |
| 530206383 | No Recognized Claim |
| 530206384 | No Eligible Transactions in Class Period |
| 530206385 | No Eligible Transactions in Class Period |
| 530206388 | No Eligible Transactions in Class Period |
| 530206389 | No Recognized Claim |
| 530206390 | No Recognized Claim |
| 530206391 | No Recognized Claim |
| 530206392 | No Eligible Transactions in Class Period |
| 530206393 | No Eligible Transactions in Class Period |
| 530206394 | No Recognized Claim |
| 530206395 | No Eligible Transactions in Class Period |
| 530206396 | No Recognized Claim |
| 530206397 | No Eligible Transactions in Class Period |
| 530206398 | No Recognized Claim |
| 530206399 | No Recognized Claim |
| 530206400 | No Recognized Claim |
| 530206401 | No Recognized Claim |
| 530206402 | No Eligible Transactions in Class Period |
| 530206404 | No Eligible Transactions in Class Period |
| 530206405 | No Eligible Transactions in Class Period |
| 530206406 | No Eligible Transactions in Class Period |
| 530206407 | No Eligible Transactions in Class Period |
| 530206408 | No Eligible Transactions in Class Period |
| 530206409 | No Eligible Transactions in Class Period |
| 530206411 | No Eligible Transactions in Class Period |
| 530206412 | No Recognized Claim |
| 530206413 | No Recognized Claim |
| 530206414 | No Eligible Transactions in Class Period |
| 530206415 | No Recognized Claim |
| 530206416 | No Eligible Transactions in Class Period |
| 530206417 | No Eligible Transactions in Class Period |
| 530206418 | No Eligible Transactions in Class Period |
| 530206419 | No Eligible Transactions in Class Period |
| 530206420 | No Eligible Transactions in Class Period |
| 530206421 | No Eligible Transactions in Class Period |
| 530206422 | No Eligible Transactions in Class Period |
| 530206423 | No Eligible Transactions in Class Period |
| 530206424 | No Recognized Claim |
| 530206425 | No Eligible Transactions in Class Period |
| 530206426 | No Recognized Claim |
| 530206427 | No Recognized Claim |
| 530206428 | No Eligible Transactions in Class Period |
| 530206429 | No Eligible Transactions in Class Period |
| 530206430 | No Eligible Transactions in Class Period |
| 530206431 | No Eligible Transactions in Class Period |
| 530206432 | No Recognized Claim |
| 530206433 | No Recognized Claim |
| 530206434 | No Recognized Claim |
| 530206435 | No Eligible Transactions in Class Period |
| 530206436 | No Eligible Transactions in Class Period |
| 530206437 | No Eligible Transactions in Class Period |
| 530206438 | No Recognized Claim |
| 530206439 | No Eligible Transactions in Class Period |
| 530206440 | No Eligible Transactions in Class Period |
| 530206441 | No Recognized Claim |
| 530206442 | No Recognized Claim |
| 530206443 | No Recognized Claim |
| 530206444 | No Recognized Claim |
| 530206445 | No Recognized Claim |
| 530206446 | No Recognized Claim |
| 530206447 | No Recognized Claim |
| 530206448 | No Eligible Transactions in Class Period |
| 530206449 | No Eligible Transactions in Class Period |
| 530206450 | No Eligible Transactions in Class Period |
| 530206451 | No Recognized Claim |
| 530206452 | No Eligible Transactions in Class Period |
| 530206453 | No Recognized Claim |
| 530206454 | No Recognized Claim |
| 530206455 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341590 | No Recognized Claim |
| 530341591 | No Recognized Claim |
| 530341592 | No Recognized Claim |
| 530341595 | No Recognized Claim |
| 530341602 | No Eligible Transactions in Class Period |
| 530341603 | No Recognized Claim |
| 530341604 | No Recognized Claim |
| 530341605 | No Recognized Claim |
| 530341606 | No Eligible Transactions in Class Period |
| 530341607 | No Eligible Transactions in Class Period |
| 530341608 | No Recognized Claim |
| 530341609 | No Eligible Transactions in Class Period |
| 530341610 | No Eligible Transactions in Class Period |
| 530341612 | No Eligible Transactions in Class Period |
| 530341613 | No Recognized Claim |
| 530341614 | No Eligible Transactions in Class Period |
| 530341615 | No Eligible Transactions in Class Period |
| 530341616 | No Recognized Claim |
| 530341618 | No Recognized Claim |
| 530341621 | No Recognized Claim |
| 530341622 | No Recognized Claim |
| 530341623 | No Recognized Claim |
| 530341625 | No Recognized Claim |
| 530341628 | No Eligible Transactions in Class Period |
| 530341630 | No Eligible Transactions in Class Period |
| 530341633 | No Eligible Transactions in Class Period |
| 530341639 | No Eligible Transactions in Class Period |
| 530341640 | No Eligible Transactions in Class Period |
| 530341644 | No Recognized Claim |
| 530341648 | No Recognized Claim |
| 530341649 | No Eligible Transactions in Class Period |
| 530341651 | No Eligible Transactions in Class Period |
| 530341652 | No Eligible Transactions in Class Period |
| 530341653 | No Eligible Transactions in Class Period |
| 530341654 | No Eligible Transactions in Class Period |
| 530341655 | No Eligible Transactions in Class Period |
| 530341657 | No Recognized Claim |
| 530341658 | No Recognized Claim |
| 530341659 | No Eligible Transactions in Class Period |
| 530341660 | No Recognized Claim |
| 530341661 | No Recognized Claim |
| 530341664 | No Recognized Claim |
| 530341665 | No Eligible Transactions in Class Period |
| 530341666 | No Eligible Transactions in Class Period |
| 530341670 | No Recognized Claim |
| 530341671 | No Eligible Transactions in Class Period |
| 530341672 | No Eligible Transactions in Class Period |
| 530341674 | No Eligible Transactions in Class Period |
| 530341677 | No Eligible Transactions in Class Period |
| 530341679 | No Eligible Transactions in Class Period |
| 530341681 | No Recognized Claim |
| 530341683 | No Recognized Claim |
| 530341686 | No Eligible Transactions in Class Period |
| 530341691 | No Eligible Transactions in Class Period |
| 530341692 | No Recognized Claim |
| 530341693 | No Recognized Claim |
| 530341694 | No Eligible Transactions in Class Period |
| 530341695 | No Eligible Transactions in Class Period |
| 530341696 | No Recognized Claim |
| 530341697 | No Eligible Transactions in Class Period |
| 530341698 | No Recognized Claim |
| 530341699 | No Recognized Claim |
| 530341700 | No Recognized Claim |
| 530341701 | No Recognized Claim |
| 530341702 | No Eligible Transactions in Class Period |
| 530341703 | No Eligible Transactions in Class Period |
| 530341704 | No Recognized Claim |
| 530341705 | No Eligible Transactions in Class Period |
| 530341706 | No Eligible Transactions in Class Period |
| 530341707 | No Eligible Transactions in Class Period |
| 530341708 | No Recognized Claim |
| 530341709 | No Recognized Claim |
| 530341710 | No Recognized Claim |
| 530341711 | No Eligible Transactions in Class Period |
| 530341712 | No Recognized Claim |
| 530341713 | No Recognized Claim |
| 530341714 | No Eligible Transactions in Class Period |
| 530341715 | No Eligible Transactions in Class Period |
| 530341716 | No Eligible Transactions in Class Period |
| 530341717 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530081935 | No Recognized Claim |
| 530081936 | No Eligible Transactions in Class Period |
| 530081937 | No Eligible Transactions in Class Period |
| 530081939 | No Eligible Transactions in Class Period |
| 530081940 | No Eligible Transactions in Class Period |
| 530081941 | No Eligible Transactions in Class Period |
| 530081942 | No Eligible Transactions in Class Period |
| 530081944 | No Eligible Transactions in Class Period |
| 530081945 | No Eligible Transactions in Class Period |
| 530081946 | No Eligible Transactions in Class Period |
| 530081947 | No Recognized Claim |
| 530081948 | No Eligible Transactions in Class Period |
| 530081949 | No Recognized Claim |
| 530081950 | No Recognized Claim |
| 530081951 | No Eligible Transactions in Class Period |
| 530081952 | No Recognized Claim |
| 530081953 | No Eligible Transactions in Class Period |
| 530081956 | No Eligible Transactions in Class Period |
| 530081958 | No Eligible Transactions in Class Period |
| 530081959 | No Eligible Transactions in Class Period |
| 530081960 | No Eligible Transactions in Class Period |
| 530081961 | No Eligible Transactions in Class Period |
| 530081962 | No Eligible Transactions in Class Period |
| 530081963 | No Eligible Transactions in Class Period |
| 530081964 | No Recognized Claim |
| 530081965 | No Eligible Transactions in Class Period |
| 530081968 | No Eligible Transactions in Class Period |
| 530081969 | No Recognized Claim |
| 530081971 | No Eligible Transactions in Class Period |
| 530081972 | No Recognized Claim |
| 530081973 | No Recognized Claim |
| 530081974 | No Recognized Claim |
| 530081975 | No Eligible Transactions in Class Period |
| 530081976 | No Eligible Transactions in Class Period |
| 530081977 | No Eligible Transactions in Class Period |
| 530081978 | No Recognized Claim |
| 530081979 | No Eligible Transactions in Class Period |
| 530081981 | No Eligible Transactions in Class Period |
| 530081982 | No Eligible Transactions in Class Period |
| 530081983 | No Eligible Transactions in Class Period |
| 530081984 | No Recognized Claim |
| 530081985 | No Eligible Transactions in Class Period |
| 530081986 | No Eligible Transactions in Class Period |
| 530081987 | No Eligible Transactions in Class Period |
| 530081988 | No Recognized Claim |
| 530081989 | No Eligible Transactions in Class Period |
| 530081990 | No Eligible Transactions in Class Period |
| 530081991 | No Eligible Transactions in Class Period |
| 530081992 | No Eligible Transactions in Class Period |
| 530081993 | No Eligible Transactions in Class Period |
| 530081994 | No Eligible Transactions in Class Period |
| 530081995 | No Eligible Transactions in Class Period |
| 530081998 | No Recognized Claim |
| 530081999 | No Eligible Transactions in Class Period |
| 530082000 | No Eligible Transactions in Class Period |
| 530082001 | No Eligible Transactions in Class Period |
| 530082002 | No Eligible Transactions in Class Period |
| 530082003 | No Eligible Transactions in Class Period |
| 530082004 | No Eligible Transactions in Class Period |
| 530082005 | No Eligible Transactions in Class Period |
| 530082006 | No Eligible Transactions in Class Period |
| 530082007 | No Eligible Transactions in Class Period |
| 530082008 | No Eligible Transactions in Class Period |
| 530082009 | No Eligible Transactions in Class Period |
| 530082010 | No Eligible Transactions in Class Period |
| 530082011 | No Eligible Transactions in Class Period |
| 530082012 | No Eligible Transactions in Class Period |
| 530082013 | No Eligible Transactions in Class Period |
| 530082014 | No Eligible Transactions in Class Period |
| 530082015 | No Eligible Transactions in Class Period |
| 530082017 | No Eligible Transactions in Class Period |
| 530082018 | No Eligible Transactions in Class Period |
| 530082019 | No Recognized Claim |
| 530082020 | No Eligible Transactions in Class Period |
| 530082021 | No Eligible Transactions in Class Period |
| 530082022 | No Eligible Transactions in Class Period |
| 530082023 | No Eligible Transactions in Class Period |
| 530082024 | No Eligible Transactions in Class Period |
| 530082025 | No Eligible Transactions in Class Period |
| 530082026 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206458 | No Recognized Claim |
| 530206459 | No Recognized Claim |
| 530206460 | No Eligible Transactions in Class Period |
| 530206461 | No Eligible Transactions in Class Period |
| 530206462 | No Eligible Transactions in Class Period |
| 530206463 | No Recognized Claim |
| 530206468 | No Eligible Transactions in Class Period |
| 530206469 | Duplicate Claim Form |
| 530206470 | No Eligible Transactions in Class Period |
| 530206471 | No Eligible Transactions in Class Period |
| 530206472 | No Eligible Transactions in Class Period |
| 530206473 | No Eligible Transactions in Class Period |
| 530206474 | No Eligible Transactions in Class Period |
| 530206475 | No Recognized Claim |
| 530206476 | No Recognized Claim |
| 530206478 | No Eligible Transactions in Class Period |
| 530206479 | No Eligible Transactions in Class Period |
| 530206480 | No Eligible Transactions in Class Period |
| 530206481 | No Recognized Claim |
| 530206482 | No Recognized Claim |
| 530206483 | No Eligible Transactions in Class Period |
| 530206484 | No Eligible Transactions in Class Period |
| 530206485 | No Recognized Claim |
| 530206486 | No Eligible Transactions in Class Period |
| 530206487 | No Eligible Transactions in Class Period |
| 530206488 | No Eligible Transactions in Class Period |
| 530206489 | No Recognized Claim |
| 530206490 | No Recognized Claim |
| 530206491 | No Recognized Claim |
| 530206492 | No Recognized Claim |
| 530206493 | No Eligible Transactions in Class Period |
| 530206494 | No Eligible Transactions in Class Period |
| 530206495 | No Eligible Transactions in Class Period |
| 530206496 | No Eligible Transactions in Class Period |
| 530206497 | No Eligible Transactions in Class Period |
| 530206498 | No Eligible Transactions in Class Period |
| 530206499 | No Eligible Transactions in Class Period |
| 530206500 | No Recognized Claim |
| 530206501 | No Eligible Transactions in Class Period |
| 530206502 | No Eligible Transactions in Class Period |
| 530206503 | No Recognized Claim |
| 530206504 | No Eligible Transactions in Class Period |
| 530206506 | No Eligible Transactions in Class Period |
| 530206507 | No Eligible Transactions in Class Period |
| 530206508 | No Eligible Transactions in Class Period |
| 530206509 | No Eligible Transactions in Class Period |
| 530206510 | No Recognized Claim |
| 530206511 | No Recognized Claim |
| 530206512 | No Eligible Transactions in Class Period |
| 530206513 | No Recognized Claim |
| 530206514 | No Eligible Transactions in Class Period |
| 530206515 | No Eligible Transactions in Class Period |
| 530206516 | No Recognized Claim |
| 530206517 | No Eligible Transactions in Class Period |
| 530206518 | No Recognized Claim |
| 530206520 | No Eligible Transactions in Class Period |
| 530206521 | No Eligible Transactions in Class Period |
| 530206522 | No Eligible Transactions in Class Period |
| 530206524 | No Eligible Transactions in Class Period |
| 530206525 | No Eligible Transactions in Class Period |
| 530206526 | No Eligible Transactions in Class Period |
| 530206527 | No Eligible Transactions in Class Period |
| 530206528 | No Eligible Transactions in Class Period |
| 530206529 | No Recognized Claim |
| 530206530 | No Eligible Transactions in Class Period |
| 530206531 | No Eligible Transactions in Class Period |
| 530206532 | No Eligible Transactions in Class Period |
| 530206533 | No Eligible Transactions in Class Period |
| 530206534 | No Eligible Transactions in Class Period |
| 530206536 | No Eligible Transactions in Class Period |
| 530206537 | No Recognized Claim |
| 530206538 | No Recognized Claim |
| 530206539 | No Eligible Transactions in Class Period |
| 530206540 | No Eligible Transactions in Class Period |
| 530206541 | No Recognized Claim |
| 530206542 | No Eligible Transactions in Class Period |
| 530206543 | No Recognized Claim |
| 530206544 | No Recognized Claim |
| 530206545 | No Eligible Transactions in Class Period |
| 530206546 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341718 | No Recognized Claim |
| 530341719 | No Recognized Claim |
| 530341720 | No Recognized Claim |
| 530341721 | No Recognized Claim |
| 530341722 | No Recognized Claim |
| 530341723 | No Recognized Claim |
| 530341724 | No Recognized Claim |
| 530341725 | No Eligible Transactions in Class Period |
| 530341726 | No Eligible Transactions in Class Period |
| 530341727 | No Eligible Transactions in Class Period |
| 530341728 | No Recognized Claim |
| 530341729 | No Recognized Claim |
| 530341730 | No Eligible Transactions in Class Period |
| 530341731 | No Eligible Transactions in Class Period |
| 530341733 | No Recognized Claim |
| 530341740 | No Recognized Claim |
| 530341741 | No Recognized Claim |
| 530341743 | No Recognized Claim |
| 530341746 | No Recognized Claim |
| 530341747 | No Recognized Claim |
| 530341748 | No Eligible Transactions in Class Period |
| 530341749 | No Eligible Transactions in Class Period |
| 530341750 | No Recognized Claim |
| 530341751 | No Eligible Transactions in Class Period |
| 530341752 | No Eligible Transactions in Class Period |
| 530341755 | No Eligible Transactions in Class Period |
| 530341756 | No Eligible Transactions in Class Period |
| 530341758 | No Recognized Claim |
| 530341759 | No Recognized Claim |
| 530341760 | No Recognized Claim |
| 530341761 | No Recognized Claim |
| 530341762 | No Recognized Claim |
| 530341763 | No Recognized Claim |
| 530341764 | No Recognized Claim |
| 530341765 | No Recognized Claim |
| 530341766 | No Eligible Transactions in Class Period |
| 530341767 | No Eligible Transactions in Class Period |
| 530341768 | No Recognized Claim |
| 530341769 | No Recognized Claim |
| 530341770 | No Recognized Claim |
| 530341771 | No Eligible Transactions in Class Period |
| 530341772 | No Eligible Transactions in Class Period |
| 530341773 | No Eligible Transactions in Class Period |
| 530341774 | No Recognized Claim |
| 530341775 | No Eligible Transactions in Class Period |
| 530341776 | No Recognized Claim |
| 530341777 | No Eligible Transactions in Class Period |
| 530341778 | No Eligible Transactions in Class Period |
| 530341779 | No Recognized Claim |
| 530341780 | No Recognized Claim |
| 530341782 | No Recognized Claim |
| 530341785 | No Recognized Claim |
| 530341786 | No Eligible Transactions in Class Period |
| 530341787 | No Recognized Claim |
| 530341788 | No Eligible Transactions in Class Period |
| 530341789 | No Eligible Transactions in Class Period |
| 530341790 | No Recognized Claim |
| 530341791 | No Eligible Transactions in Class Period |
| 530341792 | No Eligible Transactions in Class Period |
| 530341793 | No Recognized Claim |
| 530341794 | No Eligible Transactions in Class Period |
| 530341795 | No Recognized Claim |
| 530341796 | No Eligible Transactions in Class Period |
| 530341798 | No Eligible Transactions in Class Period |
| 530341799 | No Eligible Transactions in Class Period |
| 530341806 | No Eligible Transactions in Class Period |
| 530341810 | No Eligible Transactions in Class Period |
| 530341811 | No Eligible Transactions in Class Period |
| 530341812 | No Eligible Transactions in Class Period |
| 530341814 | No Eligible Transactions in Class Period |
| 530341821 | No Recognized Claim |
| 530341824 | No Eligible Transactions in Class Period |
| 530341825 | No Eligible Transactions in Class Period |
| 530341826 | No Eligible Transactions in Class Period |
| 530341827 | No Recognized Claim |
| 530341828 | No Recognized Claim |
| 530341829 | No Recognized Claim |
| 530341830 | No Recognized Claim |
| 530341831 | No Eligible Transactions in Class Period |
| 530341832 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082027 | No Eligible Transactions in Class Period |
| 530082028 | No Eligible Transactions in Class Period |
| 530082029 | No Eligible Transactions in Class Period |
| 530082030 | No Eligible Transactions in Class Period |
| 530082031 | No Eligible Transactions in Class Period |
| 530082032 | No Eligible Transactions in Class Period |
| 530082033 | No Recognized Claim |
| 530082034 | No Eligible Transactions in Class Period |
| 530082035 | No Eligible Transactions in Class Period |
| 530082036 | No Eligible Transactions in Class Period |
| 530082037 | No Eligible Transactions in Class Period |
| 530082038 | No Eligible Transactions in Class Period |
| 530082039 | No Eligible Transactions in Class Period |
| 530082040 | No Eligible Transactions in Class Period |
| 530082041 | No Recognized Claim |
| 530082042 | No Eligible Transactions in Class Period |
| 530082043 | No Eligible Transactions in Class Period |
| 530082044 | No Eligible Transactions in Class Period |
| 530082045 | No Eligible Transactions in Class Period |
| 530082046 | No Eligible Transactions in Class Period |
| 530082047 | No Recognized Claim |
| 530082049 | No Recognized Claim |
| 530082050 | No Recognized Claim |
| 530082051 | No Eligible Transactions in Class Period |
| 530082052 | No Recognized Claim |
| 530082054 | No Eligible Transactions in Class Period |
| 530082055 | No Recognized Claim |
| 530082056 | No Recognized Claim |
| 530082057 | No Eligible Transactions in Class Period |
| 530082058 | No Eligible Transactions in Class Period |
| 530082059 | No Eligible Transactions in Class Period |
| 530082060 | No Eligible Transactions in Class Period |
| 530082061 | No Eligible Transactions in Class Period |
| 530082062 | No Eligible Transactions in Class Period |
| 530082063 | No Eligible Transactions in Class Period |
| 530082064 | No Recognized Claim |
| 530082065 | No Recognized Claim |
| 530082066 | No Eligible Transactions in Class Period |
| 530082067 | No Eligible Transactions in Class Period |
| 530082068 | No Eligible Transactions in Class Period |
| 530082069 | No Eligible Transactions in Class Period |
| 530082070 | No Eligible Transactions in Class Period |
| 530082071 | No Eligible Transactions in Class Period |
| 530082072 | No Eligible Transactions in Class Period |
| 530082073 | No Eligible Transactions in Class Period |
| 530082074 | No Eligible Transactions in Class Period |
| 530082075 | No Eligible Transactions in Class Period |
| 530082076 | No Eligible Transactions in Class Period |
| 530082077 | No Eligible Transactions in Class Period |
| 530082078 | No Eligible Transactions in Class Period |
| 530082079 | No Recognized Claim |
| 530082080 | No Eligible Transactions in Class Period |
| 530082081 | No Eligible Transactions in Class Period |
| 530082082 | No Eligible Transactions in Class Period |
| 530082083 | No Eligible Transactions in Class Period |
| 530082084 | No Eligible Transactions in Class Period |
| 530082085 | No Eligible Transactions in Class Period |
| 530082086 | No Eligible Transactions in Class Period |
| 530082087 | No Eligible Transactions in Class Period |
| 530082088 | No Eligible Transactions in Class Period |
| 530082089 | No Eligible Transactions in Class Period |
| 530082090 | No Recognized Claim |
| 530082091 | No Eligible Transactions in Class Period |
| 530082092 | No Eligible Transactions in Class Period |
| 530082093 | No Eligible Transactions in Class Period |
| 530082094 | No Eligible Transactions in Class Period |
| 530082095 | No Eligible Transactions in Class Period |
| 530082096 | No Eligible Transactions in Class Period |
| 530082097 | No Eligible Transactions in Class Period |
| 530082098 | No Eligible Transactions in Class Period |
| 530082100 | No Eligible Transactions in Class Period |
| 530082101 | No Eligible Transactions in Class Period |
| 530082102 | No Eligible Transactions in Class Period |
| 530082103 | No Eligible Transactions in Class Period |
| 530082104 | No Eligible Transactions in Class Period |
| 530082105 | No Eligible Transactions in Class Period |
| 530082106 | No Recognized Claim |
| 530082107 | No Recognized Claim |
| 530082108 | No Eligible Transactions in Class Period |
| 530082109 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206547 | No Eligible Transactions in Class Period |
| 530206548 | No Eligible Transactions in Class Period |
| 530206549 | No Recognized Claim |
| 530206550 | No Eligible Transactions in Class Period |
| 530206551 | No Eligible Transactions in Class Period |
| 530206552 | No Eligible Transactions in Class Period |
| 530206553 | No Eligible Transactions in Class Period |
| 530206554 | No Recognized Claim |
| 530206561 | No Eligible Transactions in Class Period |
| 530206562 | No Eligible Transactions in Class Period |
| 530206563 | No Eligible Transactions in Class Period |
| 530206564 | No Eligible Transactions in Class Period |
| 530206565 | No Eligible Transactions in Class Period |
| 530206566 | No Eligible Transactions in Class Period |
| 530206569 | No Eligible Transactions in Class Period |
| 530206571 | No Eligible Transactions in Class Period |
| 530206572 | No Eligible Transactions in Class Period |
| 530206575 | No Eligible Transactions in Class Period |
| 530206578 | No Recognized Claim |
| 530206580 | No Eligible Transactions in Class Period |
| 530206581 | No Eligible Transactions in Class Period |
| 530206585 | No Eligible Transactions in Class Period |
| 530206588 | No Eligible Transactions in Class Period |
| 530206589 | No Recognized Claim |
| 530206591 | No Eligible Transactions in Class Period |
| 530206593 | No Eligible Transactions in Class Period |
| 530206594 | No Eligible Transactions in Class Period |
| 530206595 | No Eligible Transactions in Class Period |
| 530206596 | No Recognized Claim |
| 530206597 | No Recognized Claim |
| 530206598 | No Recognized Claim |
| 530206599 | No Recognized Claim |
| 530206600 | No Eligible Transactions in Class Period |
| 530206601 | No Eligible Transactions in Class Period |
| 530206602 | No Eligible Transactions in Class Period |
| 530206603 | No Recognized Claim |
| 530206604 | No Eligible Transactions in Class Period |
| 530206605 | No Eligible Transactions in Class Period |
| 530206606 | No Recognized Claim |
| 530206607 | No Eligible Transactions in Class Period |
| 530206608 | No Eligible Transactions in Class Period |
| 530206609 | No Recognized Claim |
| 530206610 | No Eligible Transactions in Class Period |
| 530206611 | No Recognized Claim |
| 530206612 | No Eligible Transactions in Class Period |
| 530206613 | No Recognized Claim |
| 530206614 | No Recognized Claim |
| 530206615 | No Eligible Transactions in Class Period |
| 530206616 | No Recognized Claim |
| 530206617 | No Recognized Claim |
| 530206618 | No Eligible Transactions in Class Period |
| 530206619 | No Recognized Claim |
| 530206620 | No Recognized Claim |
| 530206621 | No Recognized Claim |
| 530206622 | No Eligible Transactions in Class Period |
| 530206623 | No Eligible Transactions in Class Period |
| 530206624 | No Eligible Transactions in Class Period |
| 530206625 | No Eligible Transactions in Class Period |
| 530206626 | No Eligible Transactions in Class Period |
| 530206627 | No Eligible Transactions in Class Period |
| 530206628 | No Eligible Transactions in Class Period |
| 530206629 | No Recognized Claim |
| 530206630 | No Eligible Transactions in Class Period |
| 530206631 | No Eligible Transactions in Class Period |
| 530206632 | No Eligible Transactions in Class Period |
| 530206635 | No Eligible Transactions in Class Period |
| 530206636 | No Eligible Transactions in Class Period |
| 530206637 | No Eligible Transactions in Class Period |
| 530206638 | No Eligible Transactions in Class Period |
| 530206639 | No Eligible Transactions in Class Period |
| 530206642 | No Eligible Transactions in Class Period |
| 530206645 | No Eligible Transactions in Class Period |
| 530206646 | No Recognized Claim |
| 530206647 | No Eligible Transactions in Class Period |
| 530206648 | No Eligible Transactions in Class Period |
| 530206649 | No Eligible Transactions in Class Period |
| 530206650 | No Eligible Transactions in Class Period |
| 530206651 | No Eligible Transactions in Class Period |
| 530206652 | No Eligible Transactions in Class Period |
| 530206654 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341833 | No Eligible Transactions in Class Period |
| 530341834 | No Eligible Transactions in Class Period |
| 530341835 | No Eligible Transactions in Class Period |
| 530341836 | No Recognized Claim |
| 530341837 | No Eligible Transactions in Class Period |
| 530341838 | No Eligible Transactions in Class Period |
| 530341839 | No Recognized Claim |
| 530341840 | No Recognized Claim |
| 530341841 | No Eligible Transactions in Class Period |
| 530341842 | No Recognized Claim |
| 530341843 | No Recognized Claim |
| 530341844 | No Eligible Transactions in Class Period |
| 530341846 | No Eligible Transactions in Class Period |
| 530341847 | No Eligible Transactions in Class Period |
| 530341850 | No Recognized Claim |
| 530341854 | No Recognized Claim |
| 530341855 | No Eligible Transactions in Class Period |
| 530341856 | No Eligible Transactions in Class Period |
| 530341860 | No Eligible Transactions in Class Period |
| 530341861 | No Eligible Transactions in Class Period |
| 530341863 | No Eligible Transactions in Class Period |
| 530341864 | No Recognized Claim |
| 530341865 | No Recognized Claim |
| 530341866 | No Recognized Claim |
| 530341867 | No Eligible Transactions in Class Period |
| 530341868 | No Recognized Claim |
| 530341869 | No Eligible Transactions in Class Period |
| 530341870 | No Recognized Claim |
| 530341871 | No Recognized Claim |
| 530341872 | No Eligible Transactions in Class Period |
| 530341873 | No Recognized Claim |
| 530341874 | No Eligible Transactions in Class Period |
| 530341875 | No Eligible Transactions in Class Period |
| 530341876 | No Recognized Claim |
| 530341877 | No Recognized Claim |
| 530341878 | No Recognized Claim |
| 530341880 | No Recognized Claim |
| 530341881 | No Eligible Transactions in Class Period |
| 530341882 | No Recognized Claim |
| 530341883 | No Eligible Transactions in Class Period |
| 530341884 | No Eligible Transactions in Class Period |
| 530341885 | No Recognized Claim |
| 530341886 | No Recognized Claim |
| 530341887 | No Recognized Claim |
| 530341890 | No Eligible Transactions in Class Period |
| 530341891 | No Eligible Transactions in Class Period |
| 530341892 | No Eligible Transactions in Class Period |
| 530341893 | No Recognized Claim |
| 530341894 | No Eligible Transactions in Class Period |
| 530341896 | No Recognized Claim |
| 530341897 | No Recognized Claim |
| 530341898 | No Recognized Claim |
| 530341899 | No Recognized Claim |
| 530341900 | No Recognized Claim |
| 530341901 | No Eligible Transactions in Class Period |
| 530341902 | No Eligible Transactions in Class Period |
| 530341903 | No Eligible Transactions in Class Period |
| 530341904 | No Eligible Transactions in Class Period |
| 530341905 | No Eligible Transactions in Class Period |
| 530341907 | No Recognized Claim |
| 530341908 | No Eligible Transactions in Class Period |
| 530341909 | No Eligible Transactions in Class Period |
| 530341910 | No Eligible Transactions in Class Period |
| 530341911 | No Recognized Claim |
| 530341912 | No Recognized Claim |
| 530341913 | No Eligible Transactions in Class Period |
| 530341914 | No Eligible Transactions in Class Period |
| 530341923 | No Recognized Claim |
| 530341924 | No Recognized Claim |
| 530341925 | No Recognized Claim |
| 530341927 | No Eligible Transactions in Class Period |
| 530341928 | No Recognized Claim |
| 530341930 | No Eligible Transactions in Class Period |
| 530341931 | No Eligible Transactions in Class Period |
| 530341932 | No Eligible Transactions in Class Period |
| 530341933 | No Eligible Transactions in Class Period |
| 530341934 | No Recognized Claim |
| 530341935 | No Recognized Claim |
| 530341936 | No Recognized Claim |
| 530341937 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082110 | No Eligible Transactions in Class Period |
| 530082111 | No Eligible Transactions in Class Period |
| 530082112 | No Recognized Claim |
| 530082113 | No Eligible Transactions in Class Period |
| 530082114 | No Eligible Transactions in Class Period |
| 530082115 | No Eligible Transactions in Class Period |
| 530082116 | No Eligible Transactions in Class Period |
| 530082117 | No Eligible Transactions in Class Period |
| 530082118 | No Eligible Transactions in Class Period |
| 530082119 | No Eligible Transactions in Class Period |
| 530082120 | No Eligible Transactions in Class Period |
| 530082121 | No Recognized Claim |
| 530082123 | No Eligible Transactions in Class Period |
| 530082124 | No Eligible Transactions in Class Period |
| 530082125 | No Eligible Transactions in Class Period |
| 530082126 | No Eligible Transactions in Class Period |
| 530082127 | No Eligible Transactions in Class Period |
| 530082128 | No Eligible Transactions in Class Period |
| 530082129 | No Recognized Claim |
| 530082130 | No Eligible Transactions in Class Period |
| 530082131 | No Eligible Transactions in Class Period |
| 530082132 | No Eligible Transactions in Class Period |
| 530082133 | No Eligible Transactions in Class Period |
| 530082134 | No Eligible Transactions in Class Period |
| 530082135 | No Eligible Transactions in Class Period |
| 530082136 | No Eligible Transactions in Class Period |
| 530082138 | No Eligible Transactions in Class Period |
| 530082139 | No Eligible Transactions in Class Period |
| 530082140 | No Eligible Transactions in Class Period |
| 530082141 | No Eligible Transactions in Class Period |
| 530082142 | No Eligible Transactions in Class Period |
| 530082144 | No Eligible Transactions in Class Period |
| 530082145 | No Eligible Transactions in Class Period |
| 530082146 | No Eligible Transactions in Class Period |
| 530082147 | No Recognized Claim |
| 530082148 | No Eligible Transactions in Class Period |
| 530082149 | No Eligible Transactions in Class Period |
| 530082150 | No Eligible Transactions in Class Period |
| 530082151 | No Eligible Transactions in Class Period |
| 530082152 | No Eligible Transactions in Class Period |
| 530082153 | No Eligible Transactions in Class Period |
| 530082154 | No Eligible Transactions in Class Period |
| 530082155 | No Recognized Claim |
| 530082156 | No Recognized Claim |
| 530082157 | No Eligible Transactions in Class Period |
| 530082158 | No Eligible Transactions in Class Period |
| 530082159 | No Eligible Transactions in Class Period |
| 530082160 | No Eligible Transactions in Class Period |
| 530082161 | No Eligible Transactions in Class Period |
| 530082162 | No Eligible Transactions in Class Period |
| 530082163 | No Eligible Transactions in Class Period |
| 530082164 | No Eligible Transactions in Class Period |
| 530082165 | No Eligible Transactions in Class Period |
| 530082166 | No Recognized Claim |
| 530082167 | No Eligible Transactions in Class Period |
| 530082168 | No Eligible Transactions in Class Period |
| 530082169 | No Eligible Transactions in Class Period |
| 530082171 | No Eligible Transactions in Class Period |
| 530082172 | No Eligible Transactions in Class Period |
| 530082173 | No Eligible Transactions in Class Period |
| 530082174 | No Eligible Transactions in Class Period |
| 530082175 | No Eligible Transactions in Class Period |
| 530082176 | No Eligible Transactions in Class Period |
| 530082177 | No Eligible Transactions in Class Period |
| 530082178 | No Eligible Transactions in Class Period |
| 530082180 | No Eligible Transactions in Class Period |
| 530082181 | No Eligible Transactions in Class Period |
| 530082182 | No Eligible Transactions in Class Period |
| 530082183 | No Eligible Transactions in Class Period |
| 530082184 | No Recognized Claim |
| 530082185 | No Eligible Transactions in Class Period |
| 530082186 | No Eligible Transactions in Class Period |
| 530082187 | No Eligible Transactions in Class Period |
| 530082188 | No Eligible Transactions in Class Period |
| 530082189 | No Recognized Claim |
| 530082191 | No Eligible Transactions in Class Period |
| 530082192 | No Eligible Transactions in Class Period |
| 530082193 | No Recognized Claim |
| 530082194 | No Recognized Claim |
| 530082195 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206655 | No Eligible Transactions in Class Period |
| 530206656 | No Eligible Transactions in Class Period |
| 530206657 | No Recognized Claim |
| 530206658 | No Recognized Claim |
| 530206659 | No Eligible Transactions in Class Period |
| 530206660 | No Eligible Transactions in Class Period |
| 530206661 | No Eligible Transactions in Class Period |
| 530206662 | No Eligible Transactions in Class Period |
| 530206664 | No Recognized Claim |
| 530206665 | No Eligible Transactions in Class Period |
| 530206667 | No Eligible Transactions in Class Period |
| 530206668 | No Recognized Claim |
| 530206669 | No Eligible Transactions in Class Period |
| 530206671 | No Recognized Claim |
| 530206672 | No Recognized Claim |
| 530206673 | No Eligible Transactions in Class Period |
| 530206674 | No Eligible Transactions in Class Period |
| 530206675 | No Eligible Transactions in Class Period |
| 530206676 | No Eligible Transactions in Class Period |
| 530206677 | No Eligible Transactions in Class Period |
| 530206678 | No Eligible Transactions in Class Period |
| 530206680 | No Eligible Transactions in Class Period |
| 530206681 | No Eligible Transactions in Class Period |
| 530206682 | No Eligible Transactions in Class Period |
| 530206683 | No Eligible Transactions in Class Period |
| 530206685 | No Eligible Transactions in Class Period |
| 530206686 | No Eligible Transactions in Class Period |
| 530206687 | No Eligible Transactions in Class Period |
| 530206688 | No Eligible Transactions in Class Period |
| 530206689 | No Eligible Transactions in Class Period |
| 530206691 | No Eligible Transactions in Class Period |
| 530206692 | No Eligible Transactions in Class Period |
| 530206693 | No Eligible Transactions in Class Period |
| 530206694 | No Eligible Transactions in Class Period |
| 530206695 | No Eligible Transactions in Class Period |
| 530206696 | No Eligible Transactions in Class Period |
| 530206697 | No Eligible Transactions in Class Period |
| 530206698 | No Recognized Claim |
| 530206699 | No Recognized Claim |
| 530206700 | No Eligible Transactions in Class Period |
| 530206701 | No Eligible Transactions in Class Period |
| 530206702 | No Eligible Transactions in Class Period |
| 530206703 | No Eligible Transactions in Class Period |
| 530206704 | No Eligible Transactions in Class Period |
| 530206705 | No Eligible Transactions in Class Period |
| 530206706 | No Eligible Transactions in Class Period |
| 530206707 | No Recognized Claim |
| 530206709 | No Eligible Transactions in Class Period |
| 530206710 | No Recognized Claim |
| 530206711 | No Eligible Transactions in Class Period |
| 530206712 | No Eligible Transactions in Class Period |
| 530206714 | No Eligible Transactions in Class Period |
| 530206715 | No Eligible Transactions in Class Period |
| 530206716 | No Eligible Transactions in Class Period |
| 530206717 | No Eligible Transactions in Class Period |
| 530206718 | No Eligible Transactions in Class Period |
| 530206719 | No Eligible Transactions in Class Period |
| 530206720 | No Eligible Transactions in Class Period |
| 530206722 | No Eligible Transactions in Class Period |
| 530206724 | No Recognized Claim |
| 530206725 | No Recognized Claim |
| 530206726 | No Recognized Claim |
| 530206727 | No Recognized Claim |
| 530206728 | No Recognized Claim |
| 530206729 | No Recognized Claim |
| 530206730 | No Recognized Claim |
| 530206731 | No Recognized Claim |
| 530206732 | No Recognized Claim |
| 530206733 | No Recognized Claim |
| 530206734 | No Recognized Claim |
| 530206735 | No Recognized Claim |
| 530206736 | No Recognized Claim |
| 530206737 | No Recognized Claim |
| 530206740 | No Eligible Transactions in Class Period |
| 530206741 | No Eligible Transactions in Class Period |
| 530206742 | No Eligible Transactions in Class Period |
| 530206743 | No Eligible Transactions in Class Period |
| 530206744 | No Eligible Transactions in Class Period |
| 530206745 | No Eligible Transactions in Class Period |
| 530206747 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530341938 | No Eligible Transactions in Class Period |
| 530341939 | No Recognized Claim |
| 530341940 | No Eligible Transactions in Class Period |
| 530341958 | No Recognized Claim |
| 530341959 | No Recognized Claim |
| 530341960 | No Eligible Transactions in Class Period |
| 530341961 | No Recognized Claim |
| 530341962 | No Recognized Claim |
| 530341963 | No Recognized Claim |
| 530341969 | No Eligible Transactions in Class Period |
| 530341973 | No Eligible Transactions in Class Period |
| 530341974 | No Recognized Claim |
| 530341975 | No Recognized Claim |
| 530341976 | No Recognized Claim |
| 530341978 | No Recognized Claim |
| 530341979 | No Eligible Transactions in Class Period |
| 530341982 | No Recognized Claim |
| 530341984 | No Recognized Claim |
| 530341985 | No Recognized Claim |
| 530341987 | No Eligible Transactions in Class Period |
| 530341988 | No Eligible Transactions in Class Period |
| 530341989 | No Recognized Claim |
| 530341996 | No Eligible Transactions in Class Period |
| 530341999 | No Recognized Claim |
| 530342001 | No Eligible Transactions in Class Period |
| 530342002 | No Recognized Claim |
| 530342003 | No Recognized Claim |
| 530342004 | No Recognized Claim |
| 530342005 | No Eligible Transactions in Class Period |
| 530342006 | No Eligible Transactions in Class Period |
| 530342007 | No Recognized Claim |
| 530342009 | No Recognized Claim |
| 530342010 | No Eligible Transactions in Class Period |
| 530342011 | No Recognized Claim |
| 530342012 | No Recognized Claim |
| 530342014 | No Eligible Transactions in Class Period |
| 530342015 | No Eligible Transactions in Class Period |
| 530342016 | No Recognized Claim |
| 530342017 | No Eligible Transactions in Class Period |
| 530342018 | No Recognized Claim |
| 530342020 | No Eligible Transactions in Class Period |
| 530342021 | No Recognized Claim |
| 530342022 | No Recognized Claim |
| 530342023 | No Eligible Transactions in Class Period |
| 530342024 | No Recognized Claim |
| 530342025 | No Eligible Transactions in Class Period |
| 530342026 | No Recognized Claim |
| 530342027 | No Eligible Transactions in Class Period |
| 530342028 | No Eligible Transactions in Class Period |
| 530342029 | No Eligible Transactions in Class Period |
| 530342030 | No Eligible Transactions in Class Period |
| 530342031 | No Recognized Claim |
| 530342032 | No Recognized Claim |
| 530342033 | No Recognized Claim |
| 530342036 | No Eligible Transactions in Class Period |
| 530342037 | No Eligible Transactions in Class Period |
| 530342038 | No Recognized Claim |
| 530342039 | No Recognized Claim |
| 530342040 | No Eligible Transactions in Class Period |
| 530342041 | No Recognized Claim |
| 530342042 | No Eligible Transactions in Class Period |
| 530342043 | No Eligible Transactions in Class Period |
| 530342044 | No Eligible Transactions in Class Period |
| 530342045 | No Recognized Claim |
| 530342048 | No Eligible Transactions in Class Period |
| 530342049 | No Recognized Claim |
| 530342050 | No Recognized Claim |
| 530342051 | No Recognized Claim |
| 530342058 | No Recognized Claim |
| 530342059 | No Recognized Claim |
| 530342061 | No Eligible Transactions in Class Period |
| 530342062 | No Eligible Transactions in Class Period |
| 530342063 | No Eligible Transactions in Class Period |
| 530342064 | No Eligible Transactions in Class Period |
| 530342065 | No Eligible Transactions in Class Period |
| 530342066 | No Eligible Transactions in Class Period |
| 530342067 | No Eligible Transactions in Class Period |
| 530342068 | No Eligible Transactions in Class Period |
| 530342069 | No Eligible Transactions in Class Period |
| 530342070 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082196 | No Eligible Transactions in Class Period |
| 530082197 | No Eligible Transactions in Class Period |
| 530082198 | No Eligible Transactions in Class Period |
| 530082199 | No Eligible Transactions in Class Period |
| 530082200 | No Eligible Transactions in Class Period |
| 530082201 | No Eligible Transactions in Class Period |
| 530082202 | No Eligible Transactions in Class Period |
| 530082203 | No Eligible Transactions in Class Period |
| 530082205 | No Eligible Transactions in Class Period |
| 530082206 | No Eligible Transactions in Class Period |
| 530082207 | No Eligible Transactions in Class Period |
| 530082208 | No Eligible Transactions in Class Period |
| 530082209 | No Eligible Transactions in Class Period |
| 530082213 | No Recognized Claim |
| 530082214 | No Eligible Transactions in Class Period |
| 530082215 | No Recognized Claim |
| 530082216 | No Eligible Transactions in Class Period |
| 530082217 | No Eligible Transactions in Class Period |
| 530082219 | No Eligible Transactions in Class Period |
| 530082220 | No Eligible Transactions in Class Period |
| 530082221 | No Eligible Transactions in Class Period |
| 530082222 | No Recognized Claim |
| 530082223 | No Recognized Claim |
| 530082224 | No Recognized Claim |
| 530082225 | No Eligible Transactions in Class Period |
| 530082226 | No Eligible Transactions in Class Period |
| 530082227 | No Eligible Transactions in Class Period |
| 530082228 | No Eligible Transactions in Class Period |
| 530082229 | No Eligible Transactions in Class Period |
| 530082230 | No Eligible Transactions in Class Period |
| 530082231 | No Eligible Transactions in Class Period |
| 530082232 | No Eligible Transactions in Class Period |
| 530082233 | No Eligible Transactions in Class Period |
| 530082234 | No Eligible Transactions in Class Period |
| 530082235 | No Recognized Claim |
| 530082236 | No Eligible Transactions in Class Period |
| 530082237 | No Eligible Transactions in Class Period |
| 530082238 | No Eligible Transactions in Class Period |
| 530082239 | No Eligible Transactions in Class Period |
| 530082240 | No Recognized Claim |
| 530082241 | No Eligible Transactions in Class Period |
| 530082242 | No Eligible Transactions in Class Period |
| 530082243 | No Eligible Transactions in Class Period |
| 530082244 | No Eligible Transactions in Class Period |
| 530082245 | No Eligible Transactions in Class Period |
| 530082246 | No Eligible Transactions in Class Period |
| 530082250 | No Recognized Claim |
| 530082251 | No Recognized Claim |
| 530082252 | No Eligible Transactions in Class Period |
| 530082253 | No Eligible Transactions in Class Period |
| 530082254 | No Eligible Transactions in Class Period |
| 530082255 | No Recognized Claim |
| 530082256 | No Eligible Transactions in Class Period |
| 530082257 | No Recognized Claim |
| 530082258 | No Recognized Claim |
| 530082259 | No Eligible Transactions in Class Period |
| 530082260 | No Eligible Transactions in Class Period |
| 530082261 | No Eligible Transactions in Class Period |
| 530082262 | No Eligible Transactions in Class Period |
| 530082263 | No Eligible Transactions in Class Period |
| 530082265 | No Recognized Claim |
| 530082266 | No Eligible Transactions in Class Period |
| 530082267 | No Eligible Transactions in Class Period |
| 530082268 | No Eligible Transactions in Class Period |
| 530082270 | No Recognized Claim |
| 530082271 | No Eligible Transactions in Class Period |
| 530082272 | No Recognized Claim |
| 530082273 | No Eligible Transactions in Class Period |
| 530082274 | No Eligible Transactions in Class Period |
| 530082275 | No Eligible Transactions in Class Period |
| 530082276 | No Eligible Transactions in Class Period |
| 530082277 | No Eligible Transactions in Class Period |
| 530082278 | No Eligible Transactions in Class Period |
| 530082280 | No Eligible Transactions in Class Period |
| 530082281 | No Recognized Claim |
| 530082283 | No Eligible Transactions in Class Period |
| 530082284 | No Eligible Transactions in Class Period |
| 530082286 | No Eligible Transactions in Class Period |
| 530082288 | No Eligible Transactions in Class Period |
| 530082289 | No Eligible Transactions in Class Period |
| 530206748 | No Eligible Transactions in Class Period |
| 530206749 | No Recognized Claim |
| 530206750 | No Eligible Transactions in Class Period |
| 530206751 | No Eligible Transactions in Class Period |
| 530206752 | No Eligible Transactions in Class Period |
| 530206753 | No Eligible Transactions in Class Period |
| 530206754 | No Eligible Transactions in Class Period |
| 530206755 | No Eligible Transactions in Class Period |
| 530206756 | No Eligible Transactions in Class Period |
| 530206757 | No Eligible Transactions in Class Period |
| 530206758 | No Eligible Transactions in Class Period |
| 530206759 | No Eligible Transactions in Class Period |
| 530206760 | No Eligible Transactions in Class Period |
| 530206761 | No Eligible Transactions in Class Period |
| 530206762 | No Eligible Transactions in Class Period |
| 530206763 | No Eligible Transactions in Class Period |
| 530206764 | No Recognized Claim |
| 530206765 | No Recognized Claim |
| 530206767 | No Recognized Claim |
| 530206768 | No Recognized Claim |
| 530206770 | No Eligible Transactions in Class Period |
| 530206771 | No Eligible Transactions in Class Period |
| 530206772 | No Eligible Transactions in Class Period |
| 530206773 | No Eligible Transactions in Class Period |
| 530206774 | No Eligible Transactions in Class Period |
| 530206775 | No Eligible Transactions in Class Period |
| 530206776 | No Eligible Transactions in Class Period |
| 530206777 | No Eligible Transactions in Class Period |
| 530206778 | No Eligible Transactions in Class Period |
| 530206779 | No Eligible Transactions in Class Period |
| 530206780 | No Eligible Transactions in Class Period |
| 530206781 | No Eligible Transactions in Class Period |
| 530206782 | No Eligible Transactions in Class Period |
| 530206783 | No Eligible Transactions in Class Period |
| 530206784 | No Eligible Transactions in Class Period |
| 530206785 | No Eligible Transactions in Class Period |
| 530206786 | No Eligible Transactions in Class Period |
| 530206787 | No Eligible Transactions in Class Period |
| 530206788 | No Eligible Transactions in Class Period |
| 530206789 | No Eligible Transactions in Class Period |
| 530206790 | No Eligible Transactions in Class Period |
| 530206791 | No Eligible Transactions in Class Period |
| 530206793 | No Eligible Transactions in Class Period |
| 530206794 | No Eligible Transactions in Class Period |
| 530206795 | No Eligible Transactions in Class Period |
| 530206796 | No Eligible Transactions in Class Period |
| 530206797 | No Eligible Transactions in Class Period |
| 530206798 | No Recognized Claim |
| 530206801 | No Eligible Transactions in Class Period |
| 530206802 | No Eligible Transactions in Class Period |
| 530206803 | No Eligible Transactions in Class Period |
| 530206804 | No Eligible Transactions in Class Period |
| 530206805 | No Eligible Transactions in Class Period |
| 530206806 | No Eligible Transactions in Class Period |
| 530206807 | No Eligible Transactions in Class Period |
| 530206808 | No Eligible Transactions in Class Period |
| 530206809 | No Eligible Transactions in Class Period |
| 530206810 | No Eligible Transactions in Class Period |
| 530206811 | No Eligible Transactions in Class Period |
| 530206812 | No Eligible Transactions in Class Period |
| 530206813 | No Recognized Claim |
| 530206814 | No Eligible Transactions in Class Period |
| 530206815 | No Eligible Transactions in Class Period |
| 530206816 | No Eligible Transactions in Class Period |
| 530206817 | No Eligible Transactions in Class Period |
| 530206818 | No Eligible Transactions in Class Period |
| 530206819 | No Eligible Transactions in Class Period |
| 530206820 | No Eligible Transactions in Class Period |
| 530206821 | No Eligible Transactions in Class Period |
| 530206822 | No Eligible Transactions in Class Period |
| 530206823 | No Recognized Claim |
| 530206824 | No Eligible Transactions in Class Period |
| 530206825 | No Eligible Transactions in Class Period |
| 530206826 | No Eligible Transactions in Class Period |
| 530206827 | No Eligible Transactions in Class Period |
| 530206828 | No Eligible Transactions in Class Period |
| 530206829 | No Eligible Transactions in Class Period |
| 530206830 | No Eligible Transactions in Class Period |
| 530206831 | No Eligible Transactions in Class Period |
| 530206832 | No Eligible Transactions in Class Period |
| 530342071 | No Eligible Transactions in Class Period |
| 530342073 | No Recognized Claim |
| 530342078 | No Eligible Transactions in Class Period |
| 530342079 | No Recognized Claim |
| 530342080 | No Recognized Claim |
| 530342081 | No Recognized Claim |
| 530342082 | No Recognized Claim |
| 530342084 | No Eligible Transactions in Class Period |
| 530342085 | No Recognized Claim |
| 530342086 | No Eligible Transactions in Class Period |
| 530342087 | No Eligible Transactions in Class Period |
| 530342088 | No Recognized Claim |
| 530342090 | No Eligible Transactions in Class Period |
| 530342091 | No Recognized Claim |
| 530342094 | No Recognized Claim |
| 530342095 | No Recognized Claim |
| 530342099 | No Eligible Transactions in Class Period |
| 530342100 | No Eligible Transactions in Class Period |
| 530342101 | No Recognized Claim |
| 530342106 | No Eligible Transactions in Class Period |
| 530342109 | No Recognized Claim |
| 530342110 | No Recognized Claim |
| 530342111 | No Eligible Transactions in Class Period |
| 530342112 | No Recognized Claim |
| 530342114 | No Recognized Claim |
| 530342117 | No Recognized Claim |
| 530342119 | No Eligible Transactions in Class Period |
| 530342120 | No Eligible Transactions in Class Period |
| 530342121 | No Recognized Claim |
| 530342122 | No Recognized Claim |
| 530342123 | No Recognized Claim |
| 530342124 | No Eligible Transactions in Class Period |
| 530342125 | No Eligible Transactions in Class Period |
| 530342126 | No Eligible Transactions in Class Period |
| 530342127 | No Eligible Transactions in Class Period |
| 530342128 | No Recognized Claim |
| 530342129 | No Eligible Transactions in Class Period |
| 530342130 | No Eligible Transactions in Class Period |
| 530342131 | No Eligible Transactions in Class Period |
| 530342132 | No Recognized Claim |
| 530342133 | No Eligible Transactions in Class Period |
| 530342134 | No Eligible Transactions in Class Period |
| 530342135 | No Recognized Claim |
| 530342136 | No Recognized Claim |
| 530342137 | No Eligible Transactions in Class Period |
| 530342138 | No Eligible Transactions in Class Period |
| 530342139 | No Eligible Transactions in Class Period |
| 530342140 | No Recognized Claim |
| 530342141 | No Eligible Transactions in Class Period |
| 530342142 | No Eligible Transactions in Class Period |
| 530342143 | No Eligible Transactions in Class Period |
| 530342144 | No Eligible Transactions in Class Period |
| 530342145 | No Recognized Claim |
| 530342146 | No Eligible Transactions in Class Period |
| 530342147 | No Recognized Claim |
| 530342148 | No Eligible Transactions in Class Period |
| 530342149 | No Eligible Transactions in Class Period |
| 530342150 | No Eligible Transactions in Class Period |
| 530342151 | No Recognized Claim |
| 530342152 | No Recognized Claim |
| 530342153 | No Eligible Transactions in Class Period |
| 530342154 | No Recognized Claim |
| 530342155 | No Eligible Transactions in Class Period |
| 530342156 | No Recognized Claim |
| 530342157 | No Eligible Transactions in Class Period |
| 530342158 | No Recognized Claim |
| 530342159 | No Eligible Transactions in Class Period |
| 530342160 | No Eligible Transactions in Class Period |
| 530342161 | No Recognized Claim |
| 530342162 | No Recognized Claim |
| 530342163 | No Eligible Transactions in Class Period |
| 530342164 | No Recognized Claim |
| 530342166 | No Eligible Transactions in Class Period |
| 530342167 | No Eligible Transactions in Class Period |
| 530342168 | No Eligible Transactions in Class Period |
| 530342171 | No Eligible Transactions in Class Period |
| 530342173 | No Eligible Transactions in Class Period |
| 530342174 | No Eligible Transactions in Class Period |
| 530342176 | No Eligible Transactions in Class Period |
| 530342177 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082290 | No Eligible Transactions in Class Period |
| 530082291 | No Eligible Transactions in Class Period |
| 530082292 | No Eligible Transactions in Class Period |
| 530082293 | No Eligible Transactions in Class Period |
| 530082294 | No Eligible Transactions in Class Period |
| 530082295 | No Eligible Transactions in Class Period |
| 530082296 | No Eligible Transactions in Class Period |
| 530082297 | No Eligible Transactions in Class Period |
| 530082298 | No Eligible Transactions in Class Period |
| 530082299 | No Eligible Transactions in Class Period |
| 530082300 | No Recognized Claim |
| 530082301 | No Eligible Transactions in Class Period |
| 530082302 | No Eligible Transactions in Class Period |
| 530082303 | No Eligible Transactions in Class Period |
| 530082304 | No Recognized Claim |
| 530082305 | No Eligible Transactions in Class Period |
| 530082306 | No Recognized Claim |
| 530082307 | No Recognized Claim |
| 530082308 | No Eligible Transactions in Class Period |
| 530082310 | No Eligible Transactions in Class Period |
| 530082311 | No Eligible Transactions in Class Period |
| 530082312 | No Eligible Transactions in Class Period |
| 530082313 | No Eligible Transactions in Class Period |
| 530082314 | No Eligible Transactions in Class Period |
| 530082315 | No Eligible Transactions in Class Period |
| 530082316 | No Eligible Transactions in Class Period |
| 530082317 | No Eligible Transactions in Class Period |
| 530082318 | No Recognized Claim |
| 530082319 | No Eligible Transactions in Class Period |
| 530082320 | No Eligible Transactions in Class Period |
| 530082321 | No Recognized Claim |
| 530082322 | No Eligible Transactions in Class Period |
| 530082323 | No Eligible Transactions in Class Period |
| 530082324 | No Eligible Transactions in Class Period |
| 530082325 | No Eligible Transactions in Class Period |
| 530082326 | No Recognized Claim |
| 530082327 | No Eligible Transactions in Class Period |
| 530082329 | No Recognized Claim |
| 530082330 | No Recognized Claim |
| 530082331 | No Eligible Transactions in Class Period |
| 530082332 | No Recognized Claim |
| 530082333 | No Eligible Transactions in Class Period |
| 530082334 | No Eligible Transactions in Class Period |
| 530082335 | No Recognized Claim |
| 530082336 | No Eligible Transactions in Class Period |
| 530082337 | No Recognized Claim |
| 530082338 | No Recognized Claim |
| 530082339 | No Recognized Claim |
| 530082340 | No Eligible Transactions in Class Period |
| 530082341 | No Recognized Claim |
| 530082344 | No Eligible Transactions in Class Period |
| 530082345 | No Eligible Transactions in Class Period |
| 530082346 | No Eligible Transactions in Class Period |
| 530082347 | No Recognized Claim |
| 530082348 | No Recognized Claim |
| 530082349 | No Eligible Transactions in Class Period |
| 530082350 | No Recognized Claim |
| 530082351 | No Recognized Claim |
| 530082353 | No Eligible Transactions in Class Period |
| 530082354 | No Eligible Transactions in Class Period |
| 530082355 | No Eligible Transactions in Class Period |
| 530082356 | No Eligible Transactions in Class Period |
| 530082357 | No Recognized Claim |
| 530082358 | No Eligible Transactions in Class Period |
| 530082359 | No Eligible Transactions in Class Period |
| 530082360 | No Eligible Transactions in Class Period |
| 530082361 | No Eligible Transactions in Class Period |
| 530082362 | No Eligible Transactions in Class Period |
| 530082363 | No Recognized Claim |
| 530082364 | No Eligible Transactions in Class Period |
| 530082365 | No Eligible Transactions in Class Period |
| 530082366 | No Eligible Transactions in Class Period |
| 530082367 | No Eligible Transactions in Class Period |
| 530082368 | No Eligible Transactions in Class Period |
| 530082369 | No Eligible Transactions in Class Period |
| 530082370 | No Eligible Transactions in Class Period |
| 530082372 | No Eligible Transactions in Class Period |
| 530082373 | No Eligible Transactions in Class Period |
| 530082374 | No Eligible Transactions in Class Period |
| 530082375 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206833 | No Eligible Transactions in Class Period |
| 530206834 | No Recognized Claim |
| 530206835 | No Eligible Transactions in Class Period |
| 530206836 | No Eligible Transactions in Class Period |
| 530206837 | No Eligible Transactions in Class Period |
| 530206838 | No Recognized Claim |
| 530206839 | No Eligible Transactions in Class Period |
| 530206840 | No Eligible Transactions in Class Period |
| 530206842 | No Eligible Transactions in Class Period |
| 530206843 | No Recognized Claim |
| 530206844 | No Eligible Transactions in Class Period |
| 530206845 | No Eligible Transactions in Class Period |
| 530206846 | No Eligible Transactions in Class Period |
| 530206847 | No Eligible Transactions in Class Period |
| 530206848 | No Eligible Transactions in Class Period |
| 530206849 | No Eligible Transactions in Class Period |
| 530206850 | No Eligible Transactions in Class Period |
| 530206851 | No Eligible Transactions in Class Period |
| 530206852 | No Eligible Transactions in Class Period |
| 530206853 | No Recognized Claim |
| 530206855 | No Recognized Claim |
| 530206856 | No Recognized Claim |
| 530206857 | No Eligible Transactions in Class Period |
| 530206858 | No Eligible Transactions in Class Period |
| 530206859 | No Eligible Transactions in Class Period |
| 530206861 | No Eligible Transactions in Class Period |
| 530206867 | No Eligible Transactions in Class Period |
| 530206868 | No Eligible Transactions in Class Period |
| 530206869 | No Eligible Transactions in Class Period |
| 530206870 | No Eligible Transactions in Class Period |
| 530206871 | No Eligible Transactions in Class Period |
| 530206872 | No Eligible Transactions in Class Period |
| 530206876 | No Eligible Transactions in Class Period |
| 530206877 | No Eligible Transactions in Class Period |
| 530206878 | No Recognized Claim |
| 530206879 | No Recognized Claim |
| 530206880 | No Eligible Transactions in Class Period |
| 530206881 | No Eligible Transactions in Class Period |
| 530206883 | No Eligible Transactions in Class Period |
| 530206884 | No Eligible Transactions in Class Period |
| 530206885 | No Eligible Transactions in Class Period |
| 530206886 | No Eligible Transactions in Class Period |
| 530206887 | No Eligible Transactions in Class Period |
| 530206888 | No Recognized Claim |
| 530206889 | No Eligible Transactions in Class Period |
| 530206890 | No Eligible Transactions in Class Period |
| 530206893 | No Recognized Claim |
| 530206894 | No Recognized Claim |
| 530206895 | No Eligible Transactions in Class Period |
| 530206896 | No Eligible Transactions in Class Period |
| 530206897 | No Eligible Transactions in Class Period |
| 530206898 | No Eligible Transactions in Class Period |
| 530206899 | No Eligible Transactions in Class Period |
| 530206900 | No Eligible Transactions in Class Period |
| 530206901 | No Recognized Claim |
| 530206903 | No Eligible Transactions in Class Period |
| 530206904 | No Recognized Claim |
| 530206905 | No Eligible Transactions in Class Period |
| 530206906 | No Eligible Transactions in Class Period |
| 530206907 | No Eligible Transactions in Class Period |
| 530206908 | No Eligible Transactions in Class Period |
| 530206910 | No Eligible Transactions in Class Period |
| 530206911 | No Eligible Transactions in Class Period |
| 530206912 | No Eligible Transactions in Class Period |
| 530206913 | No Eligible Transactions in Class Period |
| 530206914 | No Eligible Transactions in Class Period |
| 530206915 | No Eligible Transactions in Class Period |
| 530206917 | No Eligible Transactions in Class Period |
| 530206918 | No Eligible Transactions in Class Period |
| 530206919 | No Eligible Transactions in Class Period |
| 530206920 | No Eligible Transactions in Class Period |
| 530206921 | No Eligible Transactions in Class Period |
| 530206922 | No Eligible Transactions in Class Period |
| 530206923 | No Eligible Transactions in Class Period |
| 530206924 | No Eligible Transactions in Class Period |
| 530206925 | No Eligible Transactions in Class Period |
| 530206926 | No Eligible Transactions in Class Period |
| 530206927 | No Eligible Transactions in Class Period |
| 530206928 | No Eligible Transactions in Class Period |
| 530206929 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342180 | No Recognized Claim |
| 530342181 | No Recognized Claim |
| 530342182 | No Recognized Claim |
| 530342183 | No Recognized Claim |
| 530342184 | No Recognized Claim |
| 530342186 | No Recognized Claim |
| 530342187 | No Recognized Claim |
| 530342188 | No Recognized Claim |
| 530342189 | No Recognized Claim |
| 530342190 | No Recognized Claim |
| 530342191 | No Recognized Claim |
| 530342194 | No Recognized Claim |
| 530342195 | No Recognized Claim |
| 530342197 | No Eligible Transactions in Class Period |
| 530342198 | No Recognized Claim |
| 530342203 | No Eligible Transactions in Class Period |
| 530342204 | No Recognized Claim |
| 530342205 | No Recognized Claim |
| 530342208 | No Recognized Claim |
| 530342209 | No Recognized Claim |
| 530342210 | No Eligible Transactions in Class Period |
| 530342211 | No Recognized Claim |
| 530342212 | No Recognized Claim |
| 530342213 | No Recognized Claim |
| 530342214 | No Recognized Claim |
| 530342215 | No Eligible Transactions in Class Period |
| 530342216 | No Recognized Claim |
| 530342219 | No Recognized Claim |
| 530342220 | No Recognized Claim |
| 530342221 | No Eligible Transactions in Class Period |
| 530342225 | No Recognized Claim |
| 530342227 | No Eligible Transactions in Class Period |
| 530342228 | No Recognized Claim |
| 530342233 | No Recognized Claim |
| 530342236 | No Eligible Transactions in Class Period |
| 530342237 | No Recognized Claim |
| 530342238 | No Eligible Transactions in Class Period |
| 530342239 | No Recognized Claim |
| 530342240 | No Eligible Transactions in Class Period |
| 530342241 | No Eligible Transactions in Class Period |
| 530342242 | No Eligible Transactions in Class Period |
| 530342243 | No Recognized Claim |
| 530342244 | No Eligible Transactions in Class Period |
| 530342245 | No Recognized Claim |
| 530342246 | No Recognized Claim |
| 530342247 | No Recognized Claim |
| 530342248 | No Recognized Claim |
| 530342249 | No Recognized Claim |
| 530342250 | No Eligible Transactions in Class Period |
| 530342251 | No Recognized Claim |
| 530342252 | No Eligible Transactions in Class Period |
| 530342253 | No Eligible Transactions in Class Period |
| 530342254 | No Eligible Transactions in Class Period |
| 530342255 | No Recognized Claim |
| 530342256 | No Recognized Claim |
| 530342257 | No Eligible Transactions in Class Period |
| 530342260 | No Eligible Transactions in Class Period |
| 530342261 | No Eligible Transactions in Class Period |
| 530342263 | No Eligible Transactions in Class Period |
| 530342264 | No Eligible Transactions in Class Period |
| 530342265 | No Recognized Claim |
| 530342266 | No Eligible Transactions in Class Period |
| 530342267 | No Recognized Claim |
| 530342268 | No Recognized Claim |
| 530342269 | No Recognized Claim |
| 530342270 | No Eligible Transactions in Class Period |
| 530342271 | No Eligible Transactions in Class Period |
| 530342272 | No Eligible Transactions in Class Period |
| 530342273 | No Recognized Claim |
| 530342274 | No Recognized Claim |
| 530342275 | No Recognized Claim |
| 530342277 | No Recognized Claim |
| 530342278 | No Eligible Transactions in Class Period |
| 530342279 | No Recognized Claim |
| 530342280 | No Eligible Transactions in Class Period |
| 530342282 | No Eligible Transactions in Class Period |
| 530342283 | No Recognized Claim |
| 530342284 | No Recognized Claim |
| 530342285 | No Recognized Claim |
| 530342286 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082376 | No Eligible Transactions in Class Period |
| 530082377 | No Eligible Transactions in Class Period |
| 530082378 | No Eligible Transactions in Class Period |
| 530082379 | No Recognized Claim |
| 530082380 | No Eligible Transactions in Class Period |
| 530082381 | No Eligible Transactions in Class Period |
| 530082382 | No Eligible Transactions in Class Period |
| 530082383 | No Recognized Claim |
| 530082384 | No Recognized Claim |
| 530082385 | No Recognized Claim |
| 530082386 | No Recognized Claim |
| 530082387 | No Eligible Transactions in Class Period |
| 530082388 | No Eligible Transactions in Class Period |
| 530082389 | No Eligible Transactions in Class Period |
| 530082390 | No Eligible Transactions in Class Period |
| 530082391 | No Eligible Transactions in Class Period |
| 530082393 | No Recognized Claim |
| 530082394 | No Eligible Transactions in Class Period |
| 530082395 | No Recognized Claim |
| 530082396 | No Eligible Transactions in Class Period |
| 530082397 | No Recognized Claim |
| 530082398 | No Eligible Transactions in Class Period |
| 530082399 | No Eligible Transactions in Class Period |
| 530082400 | No Recognized Claim |
| 530082401 | No Recognized Claim |
| 530082402 | No Eligible Transactions in Class Period |
| 530082403 | No Eligible Transactions in Class Period |
| 530082404 | No Eligible Transactions in Class Period |
| 530082405 | No Recognized Claim |
| 530082406 | No Eligible Transactions in Class Period |
| 530082407 | No Recognized Claim |
| 530082408 | No Recognized Claim |
| 530082409 | No Recognized Claim |
| 530082410 | No Recognized Claim |
| 530082411 | No Recognized Claim |
| 530082413 | No Recognized Claim |
| 530082414 | No Eligible Transactions in Class Period |
| 530082415 | No Eligible Transactions in Class Period |
| 530082416 | No Recognized Claim |
| 530082417 | No Recognized Claim |
| 530082418 | No Recognized Claim |
| 530082419 | No Eligible Transactions in Class Period |
| 530082420 | No Recognized Claim |
| 530082421 | No Recognized Claim |
| 530082422 | No Recognized Claim |
| 530082423 | No Recognized Claim |
| 530082425 | No Eligible Transactions in Class Period |
| 530082426 | No Recognized Claim |
| 530082427 | No Eligible Transactions in Class Period |
| 530082428 | No Eligible Transactions in Class Period |
| 530082429 | No Eligible Transactions in Class Period |
| 530082430 | No Eligible Transactions in Class Period |
| 530082431 | No Eligible Transactions in Class Period |
| 530082432 | No Eligible Transactions in Class Period |
| 530082433 | No Eligible Transactions in Class Period |
| 530082434 | No Eligible Transactions in Class Period |
| 530082435 | No Eligible Transactions in Class Period |
| 530082436 | No Eligible Transactions in Class Period |
| 530082437 | No Eligible Transactions in Class Period |
| 530082438 | No Eligible Transactions in Class Period |
| 530082439 | No Eligible Transactions in Class Period |
| 530082440 | No Eligible Transactions in Class Period |
| 530082441 | No Eligible Transactions in Class Period |
| 530082442 | No Eligible Transactions in Class Period |
| 530082443 | No Eligible Transactions in Class Period |
| 530082444 | No Eligible Transactions in Class Period |
| 530082445 | No Eligible Transactions in Class Period |
| 530082446 | No Eligible Transactions in Class Period |
| 530082447 | No Eligible Transactions in Class Period |
| 530082448 | No Eligible Transactions in Class Period |
| 530082449 | No Eligible Transactions in Class Period |
| 530082450 | No Eligible Transactions in Class Period |
| 530082451 | No Eligible Transactions in Class Period |
| 530082452 | No Eligible Transactions in Class Period |
| 530082453 | No Eligible Transactions in Class Period |
| 530082454 | No Eligible Transactions in Class Period |
| 530082455 | No Eligible Transactions in Class Period |
| 530082456 | No Eligible Transactions in Class Period |
| 530082458 | No Recognized Claim |
| 530082459 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530206930 | No Eligible Transactions in Class Period |
| 530206931 | No Recognized Claim |
| 530206932 | No Eligible Transactions in Class Period |
| 530206933 | No Recognized Claim |
| 530206934 | No Recognized Claim |
| 530206935 | No Recognized Claim |
| 530206936 | No Recognized Claim |
| 530206937 | No Recognized Claim |
| 530206938 | No Eligible Transactions in Class Period |
| 530206939 | No Eligible Transactions in Class Period |
| 530206940 | No Eligible Transactions in Class Period |
| 530206941 | No Eligible Transactions in Class Period |
| 530206942 | No Eligible Transactions in Class Period |
| 530206943 | No Eligible Transactions in Class Period |
| 530206944 | No Recognized Claim |
| 530206945 | No Eligible Transactions in Class Period |
| 530206946 | No Eligible Transactions in Class Period |
| 530206947 | No Eligible Transactions in Class Period |
| 530206948 | No Eligible Transactions in Class Period |
| 530206949 | No Eligible Transactions in Class Period |
| 530206950 | No Eligible Transactions in Class Period |
| 530206951 | No Eligible Transactions in Class Period |
| 530206952 | No Recognized Claim |
| 530206953 | No Recognized Claim |
| 530206954 | No Eligible Transactions in Class Period |
| 530206955 | No Eligible Transactions in Class Period |
| 530206956 | No Eligible Transactions in Class Period |
| 530206957 | No Eligible Transactions in Class Period |
| 530206958 | No Eligible Transactions in Class Period |
| 530206959 | No Recognized Claim |
| 530206960 | No Recognized Claim |
| 530206961 | No Recognized Claim |
| 530206962 | No Eligible Transactions in Class Period |
| 530206964 | No Recognized Claim |
| 530206965 | No Eligible Transactions in Class Period |
| 530206966 | No Recognized Claim |
| 530206967 | No Recognized Claim |
| 530206968 | No Recognized Claim |
| 530206969 | No Recognized Claim |
| 530206970 | No Eligible Transactions in Class Period |
| 530206971 | No Eligible Transactions in Class Period |
| 530206972 | No Eligible Transactions in Class Period |
| 530206973 | No Eligible Transactions in Class Period |
| 530206974 | No Recognized Claim |
| 530206975 | No Recognized Claim |
| 530206977 | No Recognized Claim |
| 530206978 | No Recognized Claim |
| 530206979 | No Eligible Transactions in Class Period |
| 530206980 | No Recognized Claim |
| 530206981 | No Eligible Transactions in Class Period |
| 530206982 | No Recognized Claim |
| 530206983 | No Eligible Transactions in Class Period |
| 530206984 | No Eligible Transactions in Class Period |
| 530206985 | No Eligible Transactions in Class Period |
| 530206986 | No Eligible Transactions in Class Period |
| 530206987 | No Eligible Transactions in Class Period |
| 530206988 | No Eligible Transactions in Class Period |
| 530206989 | No Eligible Transactions in Class Period |
| 530206990 | No Eligible Transactions in Class Period |
| 530206991 | No Eligible Transactions in Class Period |
| 530206992 | No Eligible Transactions in Class Period |
| 530206993 | No Recognized Claim |
| 530206994 | No Recognized Claim |
| 530206995 | No Recognized Claim |
| 530206996 | No Eligible Transactions in Class Period |
| 530206997 | No Recognized Claim |
| 530206998 | No Eligible Transactions in Class Period |
| 530206999 | No Eligible Transactions in Class Period |
| 530207000 | No Eligible Transactions in Class Period |
| 530207001 | No Eligible Transactions in Class Period |
| 530207002 | No Recognized Claim |
| 530207003 | No Recognized Claim |
| 530207004 | No Recognized Claim |
| 530207005 | No Eligible Transactions in Class Period |
| 530207006 | No Eligible Transactions in Class Period |
| 530207008 | No Eligible Transactions in Class Period |
| 530207009 | No Recognized Claim |
| 530207010 | No Recognized Claim |
| 530207011 | No Recognized Claim |
| 530207012 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342287 | No Recognized Claim |
| 530342288 | No Recognized Claim |
| 530342289 | No Recognized Claim |
| 530342290 | No Eligible Transactions in Class Period |
| 530342295 | No Recognized Claim |
| 530342296 | No Recognized Claim |
| 530342297 | No Recognized Claim |
| 530342298 | No Eligible Transactions in Class Period |
| 530342301 | No Recognized Claim |
| 530342304 | No Recognized Claim |
| 530342305 | No Recognized Claim |
| 530342306 | No Recognized Claim |
| 530342307 | No Recognized Claim |
| 530342308 | No Recognized Claim |
| 530342309 | No Recognized Claim |
| 530342310 | No Recognized Claim |
| 530342313 | No Eligible Transactions in Class Period |
| 530342314 | No Recognized Claim |
| 530342316 | No Eligible Transactions in Class Period |
| 530342317 | No Recognized Claim |
| 530342319 | No Eligible Transactions in Class Period |
| 530342322 | No Recognized Claim |
| 530342323 | No Recognized Claim |
| 530342324 | No Recognized Claim |
| 530342325 | No Recognized Claim |
| 530342326 | No Recognized Claim |
| 530342330 | No Recognized Claim |
| 530342331 | No Recognized Claim |
| 530342332 | No Recognized Claim |
| 530342333 | No Recognized Claim |
| 530342334 | No Recognized Claim |
| 530342335 | No Recognized Claim |
| 530342337 | No Recognized Claim |
| 530342338 | No Recognized Claim |
| 530342339 | No Eligible Transactions in Class Period |
| 530342340 | No Recognized Claim |
| 530342341 | No Recognized Claim |
| 530342342 | No Recognized Claim |
| 530342343 | No Eligible Transactions in Class Period |
| 530342345 | No Recognized Claim |
| 530342346 | No Eligible Transactions in Class Period |
| 530342351 | No Recognized Claim |
| 530342352 | No Eligible Transactions in Class Period |
| 530342353 | No Recognized Claim |
| 530342354 | No Eligible Transactions in Class Period |
| 530342356 | No Recognized Claim |
| 530342360 | No Eligible Transactions in Class Period |
| 530342363 | No Recognized Claim |
| 530342364 | No Recognized Claim |
| 530342365 | No Recognized Claim |
| 530342367 | No Eligible Transactions in Class Period |
| 530342368 | No Eligible Transactions in Class Period |
| 530342369 | No Eligible Transactions in Class Period |
| 530342370 | No Recognized Claim |
| 530342371 | No Eligible Transactions in Class Period |
| 530342372 | No Recognized Claim |
| 530342373 | No Recognized Claim |
| 530342375 | No Recognized Claim |
| 530342376 | No Eligible Transactions in Class Period |
| 530342377 | No Eligible Transactions in Class Period |
| 530342378 | No Eligible Transactions in Class Period |
| 530342379 | No Eligible Transactions in Class Period |
| 530342380 | No Recognized Claim |
| 530342381 | No Recognized Claim |
| 530342382 | No Recognized Claim |
| 530342383 | No Eligible Transactions in Class Period |
| 530342384 | No Recognized Claim |
| 530342385 | No Eligible Transactions in Class Period |
| 530342386 | No Eligible Transactions in Class Period |
| 530342387 | No Recognized Claim |
| 530342388 | No Eligible Transactions in Class Period |
| 530342389 | No Recognized Claim |
| 530342390 | No Recognized Claim |
| 530342391 | No Recognized Claim |
| 530342392 | No Eligible Transactions in Class Period |
| 530342394 | No Eligible Transactions in Class Period |
| 530342395 | No Recognized Claim |
| 530342396 | No Eligible Transactions in Class Period |
| 530342397 | No Recognized Claim |
| 530342398 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082460 | No Recognized Claim |
| 530082461 | No Recognized Claim |
| 530082462 | No Recognized Claim |
| 530082463 | No Recognized Claim |
| 530082464 | No Recognized Claim |
| 530082465 | No Eligible Transactions in Class Period |
| 530082466 | No Eligible Transactions in Class Period |
| 530082467 | No Eligible Transactions in Class Period |
| 530082469 | No Eligible Transactions in Class Period |
| 530082470 | No Eligible Transactions in Class Period |
| 530082471 | No Eligible Transactions in Class Period |
| 530082472 | No Eligible Transactions in Class Period |
| 530082473 | No Eligible Transactions in Class Period |
| 530082474 | No Recognized Claim |
| 530082475 | No Recognized Claim |
| 530082476 | No Recognized Claim |
| 530082477 | No Recognized Claim |
| 530082478 | No Recognized Claim |
| 530082479 | No Recognized Claim |
| 530082480 | No Eligible Transactions in Class Period |
| 530082481 | No Eligible Transactions in Class Period |
| 530082482 | No Recognized Claim |
| 530082483 | No Recognized Claim |
| 530082484 | No Recognized Claim |
| 530082486 | No Recognized Claim |
| 530082487 | No Recognized Claim |
| 530082488 | No Recognized Claim |
| 530082489 | No Eligible Transactions in Class Period |
| 530082490 | No Eligible Transactions in Class Period |
| 530082491 | No Eligible Transactions in Class Period |
| 530082492 | No Eligible Transactions in Class Period |
| 530082493 | No Eligible Transactions in Class Period |
| 530082494 | No Eligible Transactions in Class Period |
| 530082495 | No Eligible Transactions in Class Period |
| 530082496 | No Eligible Transactions in Class Period |
| 530082497 | No Eligible Transactions in Class Period |
| 530082498 | No Eligible Transactions in Class Period |
| 530082500 | No Eligible Transactions in Class Period |
| 530082501 | No Eligible Transactions in Class Period |
| 530082502 | No Recognized Claim |
| 530082503 | No Eligible Transactions in Class Period |
| 530082504 | No Eligible Transactions in Class Period |
| 530082505 | No Eligible Transactions in Class Period |
| 530082506 | No Eligible Transactions in Class Period |
| 530082507 | No Eligible Transactions in Class Period |
| 530082508 | No Eligible Transactions in Class Period |
| 530082509 | No Recognized Claim |
| 530082511 | No Eligible Transactions in Class Period |
| 530082512 | No Eligible Transactions in Class Period |
| 530082513 | No Recognized Claim |
| 530082514 | No Recognized Claim |
| 530082515 | No Eligible Transactions in Class Period |
| 530082516 | No Eligible Transactions in Class Period |
| 530082517 | No Eligible Transactions in Class Period |
| 530082518 | No Eligible Transactions in Class Period |
| 530082519 | No Eligible Transactions in Class Period |
| 530082520 | No Eligible Transactions in Class Period |
| 530082521 | No Eligible Transactions in Class Period |
| 530082522 | No Recognized Claim |
| 530082523 | No Eligible Transactions in Class Period |
| 530082524 | No Eligible Transactions in Class Period |
| 530082525 | No Eligible Transactions in Class Period |
| 530082526 | No Eligible Transactions in Class Period |
| 530082527 | No Eligible Transactions in Class Period |
| 530082528 | No Eligible Transactions in Class Period |
| 530082529 | No Recognized Claim |
| 530082530 | No Eligible Transactions in Class Period |
| 530082531 | No Eligible Transactions in Class Period |
| 530082532 | No Eligible Transactions in Class Period |
| 530082533 | No Eligible Transactions in Class Period |
| 530082534 | No Eligible Transactions in Class Period |
| 530082535 | No Eligible Transactions in Class Period |
| 530082536 | No Eligible Transactions in Class Period |
| 530082537 | No Eligible Transactions in Class Period |
| 530082538 | No Eligible Transactions in Class Period |
| 530082539 | No Eligible Transactions in Class Period |
| 530082540 | No Eligible Transactions in Class Period |
| 530082541 | No Eligible Transactions in Class Period |
| 530082542 | No Eligible Transactions in Class Period |
| 530082543 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207013 | No Eligible Transactions in Class Period |
| 530207014 | No Eligible Transactions in Class Period |
| 530207015 | No Recognized Claim |
| 530207016 | No Eligible Transactions in Class Period |
| 530207017 | No Eligible Transactions in Class Period |
| 530207018 | No Eligible Transactions in Class Period |
| 530207019 | No Eligible Transactions in Class Period |
| 530207020 | No Eligible Transactions in Class Period |
| 530207021 | No Eligible Transactions in Class Period |
| 530207022 | No Eligible Transactions in Class Period |
| 530207023 | No Eligible Transactions in Class Period |
| 530207024 | No Recognized Claim |
| 530207025 | No Eligible Transactions in Class Period |
| 530207026 | No Eligible Transactions in Class Period |
| 530207027 | No Eligible Transactions in Class Period |
| 530207028 | No Recognized Claim |
| 530207029 | No Recognized Claim |
| 530207030 | No Eligible Transactions in Class Period |
| 530207031 | No Eligible Transactions in Class Period |
| 530207032 | No Recognized Claim |
| 530207033 | No Eligible Transactions in Class Period |
| 530207034 | No Eligible Transactions in Class Period |
| 530207035 | No Eligible Transactions in Class Period |
| 530207036 | No Recognized Claim |
| 530207037 | No Eligible Transactions in Class Period |
| 530207038 | No Eligible Transactions in Class Period |
| 530207039 | No Eligible Transactions in Class Period |
| 530207040 | No Eligible Transactions in Class Period |
| 530207041 | No Eligible Transactions in Class Period |
| 530207042 | No Eligible Transactions in Class Period |
| 530207043 | No Recognized Claim |
| 530207044 | No Eligible Transactions in Class Period |
| 530207045 | No Recognized Claim |
| 530207046 | No Recognized Claim |
| 530207051 | No Eligible Transactions in Class Period |
| 530207052 | No Eligible Transactions in Class Period |
| 530207053 | No Eligible Transactions in Class Period |
| 530207054 | No Eligible Transactions in Class Period |
| 530207055 | No Recognized Claim |
| 530207056 | No Eligible Transactions in Class Period |
| 530207057 | No Eligible Transactions in Class Period |
| 530207058 | No Eligible Transactions in Class Period |
| 530207059 | No Eligible Transactions in Class Period |
| 530207060 | No Eligible Transactions in Class Period |
| 530207061 | No Eligible Transactions in Class Period |
| 530207062 | No Recognized Claim |
| 530207063 | No Eligible Transactions in Class Period |
| 530207064 | No Eligible Transactions in Class Period |
| 530207065 | No Eligible Transactions in Class Period |
| 530207066 | No Eligible Transactions in Class Period |
| 530207067 | No Eligible Transactions in Class Period |
| 530207068 | No Recognized Claim |
| 530207069 | No Eligible Transactions in Class Period |
| 530207071 | No Recognized Claim |
| 530207072 | No Recognized Claim |
| 530207073 | No Eligible Transactions in Class Period |
| 530207074 | No Recognized Claim |
| 530207075 | No Eligible Transactions in Class Period |
| 530207076 | No Eligible Transactions in Class Period |
| 530207077 | No Eligible Transactions in Class Period |
| 530207078 | No Eligible Transactions in Class Period |
| 530207079 | No Eligible Transactions in Class Period |
| 530207080 | No Eligible Transactions in Class Period |
| 530207081 | No Eligible Transactions in Class Period |
| 530207082 | No Eligible Transactions in Class Period |
| 530207083 | No Eligible Transactions in Class Period |
| 530207084 | No Recognized Claim |
| 530207085 | No Recognized Claim |
| 530207086 | No Recognized Claim |
| 530207087 | No Recognized Claim |
| 530207089 | No Eligible Transactions in Class Period |
| 530207090 | No Recognized Claim |
| 530207092 | No Eligible Transactions in Class Period |
| 530207093 | No Eligible Transactions in Class Period |
| 530207094 | No Eligible Transactions in Class Period |
| 530207095 | No Eligible Transactions in Class Period |
| 530207096 | No Recognized Claim |
| 530207097 | No Recognized Claim |
| 530207098 | No Eligible Transactions in Class Period |
| 530207099 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342399 | No Recognized Claim |
| 530342400 | No Recognized Claim |
| 530342401 | No Recognized Claim |
| 530342402 | No Eligible Transactions in Class Period |
| 530342403 | No Eligible Transactions in Class Period |
| 530342404 | No Recognized Claim |
| 530342405 | No Eligible Transactions in Class Period |
| 530342406 | No Eligible Transactions in Class Period |
| 530342407 | No Recognized Claim |
| 530342408 | No Eligible Transactions in Class Period |
| 530342409 | No Recognized Claim |
| 530342410 | No Recognized Claim |
| 530342411 | No Recognized Claim |
| 530342412 | No Recognized Claim |
| 530342413 | No Recognized Claim |
| 530342414 | No Recognized Claim |
| 530342415 | No Recognized Claim |
| 530342416 | No Recognized Claim |
| 530342417 | No Recognized Claim |
| 530342418 | No Recognized Claim |
| 530342419 | No Recognized Claim |
| 530342420 | No Recognized Claim |
| 530342421 | No Recognized Claim |
| 530342422 | No Recognized Claim |
| 530342423 | No Recognized Claim |
| 530342424 | No Recognized Claim |
| 530342425 | No Eligible Transactions in Class Period |
| 530342428 | No Recognized Claim |
| 530342429 | No Recognized Claim |
| 530342430 | No Recognized Claim |
| 530342431 | No Eligible Transactions in Class Period |
| 530342432 | No Recognized Claim |
| 530342434 | No Recognized Claim |
| 530342435 | No Recognized Claim |
| 530342436 | No Recognized Claim |
| 530342437 | No Recognized Claim |
| 530342440 | No Eligible Transactions in Class Period |
| 530342441 | No Eligible Transactions in Class Period |
| 530342442 | No Recognized Claim |
| 530342443 | No Recognized Claim |
| 530342445 | No Eligible Transactions in Class Period |
| 530342451 | No Recognized Claim |
| 530342452 | No Recognized Claim |
| 530342453 | No Recognized Claim |
| 530342455 | No Recognized Claim |
| 530342457 | No Recognized Claim |
| 530342458 | No Recognized Claim |
| 530342460 | No Recognized Claim |
| 530342461 | No Eligible Transactions in Class Period |
| 530342463 | No Eligible Transactions in Class Period |
| 530342465 | No Eligible Transactions in Class Period |
| 530342466 | No Eligible Transactions in Class Period |
| 530342467 | No Recognized Claim |
| 530342469 | No Recognized Claim |
| 530342470 | No Eligible Transactions in Class Period |
| 530342476 | No Eligible Transactions in Class Period |
| 530342480 | No Eligible Transactions in Class Period |
| 530342481 | No Eligible Transactions in Class Period |
| 530342482 | No Eligible Transactions in Class Period |
| 530342483 | No Eligible Transactions in Class Period |
| 530342485 | No Recognized Claim |
| 530342498 | No Recognized Claim |
| 530342499 | No Eligible Transactions in Class Period |
| 530342500 | No Eligible Transactions in Class Period |
| 530342503 | No Recognized Claim |
| 530342504 | No Recognized Claim |
| 530342505 | No Eligible Transactions in Class Period |
| 530342506 | No Eligible Transactions in Class Period |
| 530342507 | No Recognized Claim |
| 530342508 | No Eligible Transactions in Class Period |
| 530342509 | No Recognized Claim |
| 530342511 | No Recognized Claim |
| 530342512 | No Eligible Transactions in Class Period |
| 530342513 | No Recognized Claim |
| 530342514 | No Recognized Claim |
| 530342516 | No Recognized Claim |
| 530342517 | No Recognized Claim |
| 530342518 | No Eligible Transactions in Class Period |
| 530342519 | No Recognized Claim |
| 530342520 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082544 | No Eligible Transactions in Class Period |
| 530082545 | No Eligible Transactions in Class Period |
| 530082546 | No Eligible Transactions in Class Period |
| 530082547 | No Recognized Claim |
| 530082549 | No Eligible Transactions in Class Period |
| 530082550 | No Eligible Transactions in Class Period |
| 530082551 | No Eligible Transactions in Class Period |
| 530082552 | No Eligible Transactions in Class Period |
| 530082553 | No Eligible Transactions in Class Period |
| 530082554 | No Recognized Claim |
| 530082555 | No Eligible Transactions in Class Period |
| 530082556 | No Eligible Transactions in Class Period |
| 530082557 | No Eligible Transactions in Class Period |
| 530082558 | No Recognized Claim |
| 530082559 | No Recognized Claim |
| 530082560 | No Eligible Transactions in Class Period |
| 530082561 | No Eligible Transactions in Class Period |
| 530082562 | No Recognized Claim |
| 530082563 | No Eligible Transactions in Class Period |
| 530082564 | No Eligible Transactions in Class Period |
| 530082565 | No Eligible Transactions in Class Period |
| 530082566 | No Eligible Transactions in Class Period |
| 530082567 | No Eligible Transactions in Class Period |
| 530082568 | No Eligible Transactions in Class Period |
| 530082569 | No Eligible Transactions in Class Period |
| 530082570 | No Eligible Transactions in Class Period |
| 530082571 | No Eligible Transactions in Class Period |
| 530082572 | No Eligible Transactions in Class Period |
| 530082573 | No Eligible Transactions in Class Period |
| 530082574 | No Eligible Transactions in Class Period |
| 530082575 | No Eligible Transactions in Class Period |
| 530082576 | No Eligible Transactions in Class Period |
| 530082577 | No Eligible Transactions in Class Period |
| 530082578 | No Eligible Transactions in Class Period |
| 530082579 | No Eligible Transactions in Class Period |
| 530082580 | No Eligible Transactions in Class Period |
| 530082581 | No Eligible Transactions in Class Period |
| 530082582 | No Eligible Transactions in Class Period |
| 530082583 | No Eligible Transactions in Class Period |
| 530082584 | No Eligible Transactions in Class Period |
| 530082586 | No Eligible Transactions in Class Period |
| 530082587 | No Eligible Transactions in Class Period |
| 530082588 | No Eligible Transactions in Class Period |
| 530082589 | No Eligible Transactions in Class Period |
| 530082590 | No Eligible Transactions in Class Period |
| 530082591 | No Eligible Transactions in Class Period |
| 530082592 | No Eligible Transactions in Class Period |
| 530082593 | No Eligible Transactions in Class Period |
| 530082594 | No Eligible Transactions in Class Period |
| 530082595 | No Eligible Transactions in Class Period |
| 530082596 | No Eligible Transactions in Class Period |
| 530082597 | No Eligible Transactions in Class Period |
| 530082598 | No Recognized Claim |
| 530082599 | No Eligible Transactions in Class Period |
| 530082600 | No Eligible Transactions in Class Period |
| 530082601 | No Eligible Transactions in Class Period |
| 530082602 | No Eligible Transactions in Class Period |
| 530082603 | No Eligible Transactions in Class Period |
| 530082604 | No Eligible Transactions in Class Period |
| 530082605 | No Eligible Transactions in Class Period |
| 530082606 | No Eligible Transactions in Class Period |
| 530082607 | No Eligible Transactions in Class Period |
| 530082608 | No Eligible Transactions in Class Period |
| 530082609 | No Eligible Transactions in Class Period |
| 530082610 | No Recognized Claim |
| 530082611 | No Eligible Transactions in Class Period |
| 530082612 | No Eligible Transactions in Class Period |
| 530082613 | No Eligible Transactions in Class Period |
| 530082614 | No Eligible Transactions in Class Period |
| 530082615 | No Eligible Transactions in Class Period |
| 530082616 | No Eligible Transactions in Class Period |
| 530082617 | No Eligible Transactions in Class Period |
| 530082619 | No Eligible Transactions in Class Period |
| 530082620 | No Eligible Transactions in Class Period |
| 530082621 | No Recognized Claim |
| 530082622 | No Eligible Transactions in Class Period |
| 530082623 | No Eligible Transactions in Class Period |
| 530082624 | No Eligible Transactions in Class Period |
| 530082625 | No Eligible Transactions in Class Period |
| 530082626 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207100 | No Eligible Transactions in Class Period |
| 530207101 | No Eligible Transactions in Class Period |
| 530207102 | No Eligible Transactions in Class Period |
| 530207104 | No Eligible Transactions in Class Period |
| 530207106 | No Eligible Transactions in Class Period |
| 530207107 | No Recognized Claim |
| 530207109 | No Recognized Claim |
| 530207111 | No Eligible Transactions in Class Period |
| 530207112 | No Eligible Transactions in Class Period |
| 530207113 | No Eligible Transactions in Class Period |
| 530207114 | No Eligible Transactions in Class Period |
| 530207115 | No Eligible Transactions in Class Period |
| 530207116 | No Eligible Transactions in Class Period |
| 530207118 | No Eligible Transactions in Class Period |
| 530207119 | No Eligible Transactions in Class Period |
| 530207120 | No Eligible Transactions in Class Period |
| 530207121 | No Eligible Transactions in Class Period |
| 530207122 | No Recognized Claim |
| 530207123 | No Eligible Transactions in Class Period |
| 530207124 | No Eligible Transactions in Class Period |
| 530207125 | No Eligible Transactions in Class Period |
| 530207126 | No Eligible Transactions in Class Period |
| 530207127 | No Eligible Transactions in Class Period |
| 530207128 | No Eligible Transactions in Class Period |
| 530207129 | No Eligible Transactions in Class Period |
| 530207130 | No Eligible Transactions in Class Period |
| 530207131 | No Eligible Transactions in Class Period |
| 530207132 | No Eligible Transactions in Class Period |
| 530207133 | No Eligible Transactions in Class Period |
| 530207134 | No Eligible Transactions in Class Period |
| 530207135 | No Eligible Transactions in Class Period |
| 530207136 | No Eligible Transactions in Class Period |
| 530207137 | No Eligible Transactions in Class Period |
| 530207138 | No Eligible Transactions in Class Period |
| 530207139 | No Eligible Transactions in Class Period |
| 530207140 | No Eligible Transactions in Class Period |
| 530207141 | No Eligible Transactions in Class Period |
| 530207142 | No Eligible Transactions in Class Period |
| 530207143 | No Eligible Transactions in Class Period |
| 530207144 | No Eligible Transactions in Class Period |
| 530207145 | No Eligible Transactions in Class Period |
| 530207146 | No Eligible Transactions in Class Period |
| 530207147 | No Eligible Transactions in Class Period |
| 530207148 | No Eligible Transactions in Class Period |
| 530207149 | No Eligible Transactions in Class Period |
| 530207150 | No Eligible Transactions in Class Period |
| 530207151 | No Eligible Transactions in Class Period |
| 530207152 | No Recognized Claim |
| 530207153 | No Recognized Claim |
| 530207154 | No Recognized Claim |
| 530207155 | No Eligible Transactions in Class Period |
| 530207156 | No Eligible Transactions in Class Period |
| 530207157 | No Eligible Transactions in Class Period |
| 530207158 | No Eligible Transactions in Class Period |
| 530207159 | No Eligible Transactions in Class Period |
| 530207160 | No Eligible Transactions in Class Period |
| 530207161 | No Eligible Transactions in Class Period |
| 530207162 | No Eligible Transactions in Class Period |
| 530207163 | No Eligible Transactions in Class Period |
| 530207164 | No Eligible Transactions in Class Period |
| 530207165 | No Eligible Transactions in Class Period |
| 530207166 | No Eligible Transactions in Class Period |
| 530207167 | No Eligible Transactions in Class Period |
| 530207168 | No Eligible Transactions in Class Period |
| 530207169 | No Eligible Transactions in Class Period |
| 530207170 | No Eligible Transactions in Class Period |
| 530207171 | No Eligible Transactions in Class Period |
| 530207172 | No Eligible Transactions in Class Period |
| 530207173 | No Eligible Transactions in Class Period |
| 530207174 | No Eligible Transactions in Class Period |
| 530207175 | No Eligible Transactions in Class Period |
| 530207176 | No Eligible Transactions in Class Period |
| 530207177 | No Recognized Claim |
| 530207178 | No Eligible Transactions in Class Period |
| 530207179 | No Eligible Transactions in Class Period |
| 530207180 | No Eligible Transactions in Class Period |
| 530207181 | No Eligible Transactions in Class Period |
| 530207182 | No Recognized Claim |
| 530207183 | No Eligible Transactions in Class Period |
| 530207184 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342521 | No Eligible Transactions in Class Period |
| 530342522 | No Eligible Transactions in Class Period |
| 530342523 | No Eligible Transactions in Class Period |
| 530342524 | No Recognized Claim |
| 530342525 | No Eligible Transactions in Class Period |
| 530342526 | No Recognized Claim |
| 530342527 | No Eligible Transactions in Class Period |
| 530342528 | No Recognized Claim |
| 530342530 | No Recognized Claim |
| 530342531 | No Eligible Transactions in Class Period |
| 530342532 | No Eligible Transactions in Class Period |
| 530342534 | No Eligible Transactions in Class Period |
| 530342535 | No Eligible Transactions in Class Period |
| 530342536 | No Recognized Claim |
| 530342537 | No Eligible Transactions in Class Period |
| 530342538 | No Recognized Claim |
| 530342539 | No Eligible Transactions in Class Period |
| 530342540 | No Eligible Transactions in Class Period |
| 530342544 | No Eligible Transactions in Class Period |
| 530342547 | No Eligible Transactions in Class Period |
| 530342548 | No Eligible Transactions in Class Period |
| 530342549 | No Recognized Claim |
| 530342550 | No Eligible Transactions in Class Period |
| 530342551 | No Eligible Transactions in Class Period |
| 530342552 | No Eligible Transactions in Class Period |
| 530342557 | No Eligible Transactions in Class Period |
| 530342558 | No Recognized Claim |
| 530342559 | No Eligible Transactions in Class Period |
| 530342562 | No Recognized Claim |
| 530342568 | No Eligible Transactions in Class Period |
| 530342569 | No Eligible Transactions in Class Period |
| 530342570 | No Eligible Transactions in Class Period |
| 530342579 | No Recognized Claim |
| 530342580 | No Eligible Transactions in Class Period |
| 530342581 | No Recognized Claim |
| 530342583 | No Recognized Claim |
| 530342587 | No Eligible Transactions in Class Period |
| 530342589 | No Eligible Transactions in Class Period |
| 530342595 | No Recognized Claim |
| 530342596 | No Recognized Claim |
| 530342597 | No Eligible Transactions in Class Period |
| 530342600 | No Recognized Claim |
| 530342601 | No Recognized Claim |
| 530342602 | No Recognized Claim |
| 530342606 | No Eligible Transactions in Class Period |
| 530342607 | No Eligible Transactions in Class Period |
| 530342608 | No Eligible Transactions in Class Period |
| 530342609 | No Eligible Transactions in Class Period |
| 530342610 | No Recognized Claim |
| 530342612 | No Eligible Transactions in Class Period |
| 530342615 | No Eligible Transactions in Class Period |
| 530342616 | No Recognized Claim |
| 530342618 | No Eligible Transactions in Class Period |
| 530342619 | No Recognized Claim |
| 530342620 | No Recognized Claim |
| 530342621 | No Eligible Transactions in Class Period |
| 530342622 | No Recognized Claim |
| 530342623 | No Eligible Transactions in Class Period |
| 530342624 | No Eligible Transactions in Class Period |
| 530342625 | No Eligible Transactions in Class Period |
| 530342626 | No Recognized Claim |
| 530342627 | No Recognized Claim |
| 530342628 | No Eligible Transactions in Class Period |
| 530342629 | No Eligible Transactions in Class Period |
| 530342630 | No Recognized Claim |
| 530342631 | No Eligible Transactions in Class Period |
| 530342632 | No Eligible Transactions in Class Period |
| 530342633 | No Eligible Transactions in Class Period |
| 530342634 | No Eligible Transactions in Class Period |
| 530342635 | No Eligible Transactions in Class Period |
| 530342636 | No Recognized Claim |
| 530342637 | No Recognized Claim |
| 530342638 | No Recognized Claim |
| 530342639 | No Eligible Transactions in Class Period |
| 530342640 | No Recognized Claim |
| 530342641 | No Recognized Claim |
| 530342642 | No Eligible Transactions in Class Period |
| 530342643 | No Eligible Transactions in Class Period |
| 530342644 | No Eligible Transactions in Class Period |
| 530342645 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082627 | No Eligible Transactions in Class Period |
| 530082628 | No Eligible Transactions in Class Period |
| 530082629 | No Eligible Transactions in Class Period |
| 530082630 | No Recognized Claim |
| 530082631 | No Eligible Transactions in Class Period |
| 530082632 | No Eligible Transactions in Class Period |
| 530082633 | No Recognized Claim |
| 530082634 | No Recognized Claim |
| 530082635 | No Eligible Transactions in Class Period |
| 530082636 | No Recognized Claim |
| 530082637 | No Eligible Transactions in Class Period |
| 530082638 | No Eligible Transactions in Class Period |
| 530082639 | No Eligible Transactions in Class Period |
| 530082640 | No Eligible Transactions in Class Period |
| 530082641 | No Eligible Transactions in Class Period |
| 530082642 | No Eligible Transactions in Class Period |
| 530082643 | No Recognized Claim |
| 530082644 | No Eligible Transactions in Class Period |
| 530082645 | No Eligible Transactions in Class Period |
| 530082646 | No Eligible Transactions in Class Period |
| 530082647 | No Recognized Claim |
| 530082648 | No Eligible Transactions in Class Period |
| 530082649 | No Eligible Transactions in Class Period |
| 530082650 | No Eligible Transactions in Class Period |
| 530082651 | No Eligible Transactions in Class Period |
| 530082652 | No Eligible Transactions in Class Period |
| 530082653 | No Eligible Transactions in Class Period |
| 530082654 | No Eligible Transactions in Class Period |
| 530082655 | No Eligible Transactions in Class Period |
| 530082656 | No Eligible Transactions in Class Period |
| 530082658 | No Eligible Transactions in Class Period |
| 530082659 | No Recognized Claim |
| 530082660 | No Eligible Transactions in Class Period |
| 530082661 | No Eligible Transactions in Class Period |
| 530082663 | No Recognized Claim |
| 530082664 | No Eligible Transactions in Class Period |
| 530082665 | No Eligible Transactions in Class Period |
| 530082666 | No Recognized Claim |
| 530082667 | No Eligible Transactions in Class Period |
| 530082668 | No Eligible Transactions in Class Period |
| 530082669 | No Eligible Transactions in Class Period |
| 530082670 | No Eligible Transactions in Class Period |
| 530082671 | No Eligible Transactions in Class Period |
| 530082675 | No Recognized Claim |
| 530082676 | No Eligible Transactions in Class Period |
| 530082678 | No Eligible Transactions in Class Period |
| 530082679 | No Eligible Transactions in Class Period |
| 530082680 | No Recognized Claim |
| 530082681 | No Eligible Transactions in Class Period |
| 530082682 | No Eligible Transactions in Class Period |
| 530082683 | No Eligible Transactions in Class Period |
| 530082684 | No Eligible Transactions in Class Period |
| 530082685 | No Eligible Transactions in Class Period |
| 530082686 | No Eligible Transactions in Class Period |
| 530082687 | No Eligible Transactions in Class Period |
| 530082688 | No Eligible Transactions in Class Period |
| 530082689 | No Eligible Transactions in Class Period |
| 530082690 | No Eligible Transactions in Class Period |
| 530082691 | No Eligible Transactions in Class Period |
| 530082692 | No Recognized Claim |
| 530082693 | No Recognized Claim |
| 530082694 | No Recognized Claim |
| 530082696 | No Eligible Transactions in Class Period |
| 530082697 | No Recognized Claim |
| 530082698 | No Recognized Claim |
| 530082699 | No Eligible Transactions in Class Period |
| 530082700 | No Eligible Transactions in Class Period |
| 530082701 | No Eligible Transactions in Class Period |
| 530082702 | No Eligible Transactions in Class Period |
| 530082703 | No Recognized Claim |
| 530082704 | No Eligible Transactions in Class Period |
| 530082705 | No Recognized Claim |
| 530082706 | No Eligible Transactions in Class Period |
| 530082708 | No Recognized Claim |
| 530082709 | No Eligible Transactions in Class Period |
| 530082710 | No Eligible Transactions in Class Period |
| 530082711 | No Eligible Transactions in Class Period |
| 530082712 | No Recognized Claim |
| 530082714 | No Eligible Transactions in Class Period |
| 530082715 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207185 | No Eligible Transactions in Class Period |
| 530207186 | No Eligible Transactions in Class Period |
| 530207187 | No Eligible Transactions in Class Period |
| 530207188 | No Eligible Transactions in Class Period |
| 530207189 | No Eligible Transactions in Class Period |
| 530207190 | No Eligible Transactions in Class Period |
| 530207191 | No Eligible Transactions in Class Period |
| 530207192 | No Eligible Transactions in Class Period |
| 530207193 | No Recognized Claim |
| 530207194 | No Eligible Transactions in Class Period |
| 530207195 | No Eligible Transactions in Class Period |
| 530207196 | No Recognized Claim |
| 530207197 | No Eligible Transactions in Class Period |
| 530207198 | No Eligible Transactions in Class Period |
| 530207199 | No Eligible Transactions in Class Period |
| 530207200 | No Eligible Transactions in Class Period |
| 530207201 | No Eligible Transactions in Class Period |
| 530207202 | No Eligible Transactions in Class Period |
| 530207203 | No Eligible Transactions in Class Period |
| 530207204 | No Eligible Transactions in Class Period |
| 530207205 | No Eligible Transactions in Class Period |
| 530207206 | No Eligible Transactions in Class Period |
| 530207207 | No Recognized Claim |
| 530207208 | No Eligible Transactions in Class Period |
| 530207209 | No Eligible Transactions in Class Period |
| 530207210 | No Eligible Transactions in Class Period |
| 530207211 | No Eligible Transactions in Class Period |
| 530207212 | No Eligible Transactions in Class Period |
| 530207213 | No Eligible Transactions in Class Period |
| 530207214 | No Eligible Transactions in Class Period |
| 530207215 | No Eligible Transactions in Class Period |
| 530207216 | No Eligible Transactions in Class Period |
| 530207217 | No Eligible Transactions in Class Period |
| 530207218 | No Eligible Transactions in Class Period |
| 530207219 | No Eligible Transactions in Class Period |
| 530207220 | No Eligible Transactions in Class Period |
| 530207221 | No Eligible Transactions in Class Period |
| 530207222 | No Eligible Transactions in Class Period |
| 530207223 | No Eligible Transactions in Class Period |
| 530207224 | No Eligible Transactions in Class Period |
| 530207225 | No Eligible Transactions in Class Period |
| 530207226 | No Eligible Transactions in Class Period |
| 530207227 | No Eligible Transactions in Class Period |
| 530207228 | No Eligible Transactions in Class Period |
| 530207229 | No Eligible Transactions in Class Period |
| 530207230 | No Eligible Transactions in Class Period |
| 530207231 | No Eligible Transactions in Class Period |
| 530207232 | No Eligible Transactions in Class Period |
| 530207233 | No Eligible Transactions in Class Period |
| 530207234 | No Eligible Transactions in Class Period |
| 530207235 | No Recognized Claim |
| 530207236 | No Recognized Claim |
| 530207237 | No Eligible Transactions in Class Period |
| 530207238 | No Recognized Claim |
| 530207239 | No Eligible Transactions in Class Period |
| 530207240 | No Eligible Transactions in Class Period |
| 530207241 | No Eligible Transactions in Class Period |
| 530207242 | No Eligible Transactions in Class Period |
| 530207243 | No Eligible Transactions in Class Period |
| 530207244 | No Eligible Transactions in Class Period |
| 530207245 | No Eligible Transactions in Class Period |
| 530207246 | No Eligible Transactions in Class Period |
| 530207247 | No Eligible Transactions in Class Period |
| 530207248 | No Eligible Transactions in Class Period |
| 530207249 | No Eligible Transactions in Class Period |
| 530207250 | No Eligible Transactions in Class Period |
| 530207251 | No Eligible Transactions in Class Period |
| 530207252 | No Eligible Transactions in Class Period |
| 530207253 | No Eligible Transactions in Class Period |
| 530207254 | No Eligible Transactions in Class Period |
| 530207255 | No Eligible Transactions in Class Period |
| 530207256 | No Recognized Claim |
| 530207257 | No Eligible Transactions in Class Period |
| 530207258 | No Eligible Transactions in Class Period |
| 530207259 | No Recognized Claim |
| 530207260 | No Eligible Transactions in Class Period |
| 530207261 | No Eligible Transactions in Class Period |
| 530207262 | No Eligible Transactions in Class Period |
| 530207263 | No Eligible Transactions in Class Period |
| 530207264 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342647 | No Eligible Transactions in Class Period |
| 530342648 | No Eligible Transactions in Class Period |
| 530342649 | No Eligible Transactions in Class Period |
| 530342650 | No Recognized Claim |
| 530342651 | No Eligible Transactions in Class Period |
| 530342652 | No Recognized Claim |
| 530342654 | No Recognized Claim |
| 530342656 | No Recognized Claim |
| 530342657 | No Recognized Claim |
| 530342659 | No Recognized Claim |
| 530342660 | No Eligible Transactions in Class Period |
| 530342661 | No Recognized Claim |
| 530342662 | No Eligible Transactions in Class Period |
| 530342663 | No Recognized Claim |
| 530342664 | No Eligible Transactions in Class Period |
| 530342666 | No Recognized Claim |
| 530342667 | No Eligible Transactions in Class Period |
| 530342670 | No Recognized Claim |
| 530342671 | No Recognized Claim |
| 530342672 | No Recognized Claim |
| 530342673 | No Eligible Transactions in Class Period |
| 530342677 | No Recognized Claim |
| 530342678 | No Recognized Claim |
| 530342690 | No Recognized Claim |
| 530342691 | No Eligible Transactions in Class Period |
| 530342692 | No Eligible Transactions in Class Period |
| 530342693 | No Recognized Claim |
| 530342695 | No Recognized Claim |
| 530342696 | No Recognized Claim |
| 530342697 | No Recognized Claim |
| 530342698 | No Recognized Claim |
| 530342703 | No Eligible Transactions in Class Period |
| 530342708 | No Eligible Transactions in Class Period |
| 530342709 | No Eligible Transactions in Class Period |
| 530342710 | No Eligible Transactions in Class Period |
| 530342714 | No Recognized Claim |
| 530342715 | No Eligible Transactions in Class Period |
| 530342718 | No Eligible Transactions in Class Period |
| 530342720 | No Eligible Transactions in Class Period |
| 530342723 | No Recognized Claim |
| 530342725 | No Eligible Transactions in Class Period |
| 530342726 | No Eligible Transactions in Class Period |
| 530342729 | No Eligible Transactions in Class Period |
| 530342731 | No Recognized Claim |
| 530342734 | No Eligible Transactions in Class Period |
| 530342735 | No Eligible Transactions in Class Period |
| 530342737 | No Recognized Claim |
| 530342738 | No Eligible Transactions in Class Period |
| 530342740 | No Recognized Claim |
| 530342744 | No Eligible Transactions in Class Period |
| 530342749 | No Recognized Claim |
| 530342750 | No Recognized Claim |
| 530342751 | No Recognized Claim |
| 530342752 | No Recognized Claim |
| 530342753 | No Recognized Claim |
| 530342763 | No Recognized Claim |
| 530342764 | No Recognized Claim |
| 530342765 | No Recognized Claim |
| 530342767 | No Eligible Transactions in Class Period |
| 530342768 | No Recognized Claim |
| 530342770 | No Eligible Transactions in Class Period |
| 530342773 | No Eligible Transactions in Class Period |
| 530342774 | No Recognized Claim |
| 530342775 | No Eligible Transactions in Class Period |
| 530342776 | No Recognized Claim |
| 530342777 | No Eligible Transactions in Class Period |
| 530342778 | No Recognized Claim |
| 530342779 | No Recognized Claim |
| 530342781 | No Recognized Claim |
| 530342782 | No Recognized Claim |
| 530342787 | No Eligible Transactions in Class Period |
| 530342789 | No Eligible Transactions in Class Period |
| 530342790 | No Recognized Claim |
| 530342791 | No Recognized Claim |
| 530342792 | No Eligible Transactions in Class Period |
| 530342794 | No Eligible Transactions in Class Period |
| 530342797 | No Recognized Claim |
| 530342799 | No Recognized Claim |
| 530342801 | No Eligible Transactions in Class Period |
| 530342807 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082716 | No Recognized Claim |
| 530082717 | No Eligible Transactions in Class Period |
| 530082718 | No Eligible Transactions in Class Period |
| 530082719 | No Eligible Transactions in Class Period |
| 530082720 | No Recognized Claim |
| 530082721 | No Recognized Claim |
| 530082722 | No Recognized Claim |
| 530082723 | No Eligible Transactions in Class Period |
| 530082725 | No Recognized Claim |
| 530082726 | No Eligible Transactions in Class Period |
| 530082727 | No Eligible Transactions in Class Period |
| 530082728 | No Recognized Claim |
| 530082729 | No Eligible Transactions in Class Period |
| 530082730 | No Eligible Transactions in Class Period |
| 530082731 | No Eligible Transactions in Class Period |
| 530082732 | No Eligible Transactions in Class Period |
| 530082733 | No Eligible Transactions in Class Period |
| 530082734 | No Eligible Transactions in Class Period |
| 530082735 | No Recognized Claim |
| 530082736 | No Recognized Claim |
| 530082737 | No Recognized Claim |
| 530082738 | No Recognized Claim |
| 530082739 | No Recognized Claim |
| 530082740 | No Recognized Claim |
| 530082741 | No Eligible Transactions in Class Period |
| 530082742 | No Eligible Transactions in Class Period |
| 530082743 | No Recognized Claim |
| 530082744 | No Eligible Transactions in Class Period |
| 530082745 | No Eligible Transactions in Class Period |
| 530082746 | No Eligible Transactions in Class Period |
| 530082747 | No Recognized Claim |
| 530082748 | No Recognized Claim |
| 530082749 | No Recognized Claim |
| 530082750 | No Recognized Claim |
| 530082751 | No Eligible Transactions in Class Period |
| 530082753 | No Eligible Transactions in Class Period |
| 530082754 | No Eligible Transactions in Class Period |
| 530082755 | No Eligible Transactions in Class Period |
| 530082756 | No Recognized Claim |
| 530082757 | No Eligible Transactions in Class Period |
| 530082758 | No Recognized Claim |
| 530082760 | No Eligible Transactions in Class Period |
| 530082761 | No Eligible Transactions in Class Period |
| 530082762 | No Eligible Transactions in Class Period |
| 530082763 | No Eligible Transactions in Class Period |
| 530082764 | No Eligible Transactions in Class Period |
| 530082765 | No Eligible Transactions in Class Period |
| 530082766 | No Eligible Transactions in Class Period |
| 530082767 | No Eligible Transactions in Class Period |
| 530082768 | No Recognized Claim |
| 530082769 | No Recognized Claim |
| 530082770 | No Eligible Transactions in Class Period |
| 530082771 | No Eligible Transactions in Class Period |
| 530082772 | No Recognized Claim |
| 530082773 | No Eligible Transactions in Class Period |
| 530082774 | No Eligible Transactions in Class Period |
| 530082775 | No Eligible Transactions in Class Period |
| 530082776 | No Recognized Claim |
| 530082777 | No Eligible Transactions in Class Period |
| 530082778 | No Eligible Transactions in Class Period |
| 530082779 | No Eligible Transactions in Class Period |
| 530082780 | No Eligible Transactions in Class Period |
| 530082781 | No Eligible Transactions in Class Period |
| 530082782 | No Eligible Transactions in Class Period |
| 530082783 | No Recognized Claim |
| 530082784 | No Eligible Transactions in Class Period |
| 530082785 | No Recognized Claim |
| 530082786 | No Eligible Transactions in Class Period |
| 530082787 | No Eligible Transactions in Class Period |
| 530082788 | No Recognized Claim |
| 530082789 | No Recognized Claim |
| 530082790 | No Recognized Claim |
| 530082791 | No Recognized Claim |
| 530082793 | No Eligible Transactions in Class Period |
| 530082794 | No Eligible Transactions in Class Period |
| 530082795 | No Recognized Claim |
| 530082796 | No Eligible Transactions in Class Period |
| 530082797 | No Recognized Claim |
| 530082799 | No Eligible Transactions in Class Period |
| 530082800 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207265 | No Eligible Transactions in Class Period |
| 530207266 | No Eligible Transactions in Class Period |
| 530207267 | No Eligible Transactions in Class Period |
| 530207268 | No Eligible Transactions in Class Period |
| 530207269 | No Eligible Transactions in Class Period |
| 530207270 | No Eligible Transactions in Class Period |
| 530207271 | No Recognized Claim |
| 530207272 | No Recognized Claim |
| 530207273 | No Eligible Transactions in Class Period |
| 530207274 | No Eligible Transactions in Class Period |
| 530207275 | No Eligible Transactions in Class Period |
| 530207276 | No Eligible Transactions in Class Period |
| 530207277 | No Eligible Transactions in Class Period |
| 530207278 | No Eligible Transactions in Class Period |
| 530207279 | No Eligible Transactions in Class Period |
| 530207280 | No Eligible Transactions in Class Period |
| 530207281 | No Eligible Transactions in Class Period |
| 530207282 | No Recognized Claim |
| 530207283 | No Eligible Transactions in Class Period |
| 530207284 | No Eligible Transactions in Class Period |
| 530207285 | No Eligible Transactions in Class Period |
| 530207286 | No Eligible Transactions in Class Period |
| 530207287 | No Eligible Transactions in Class Period |
| 530207288 | No Recognized Claim |
| 530207289 | No Recognized Claim |
| 530207290 | No Recognized Claim |
| 530207291 | No Eligible Transactions in Class Period |
| 530207292 | No Eligible Transactions in Class Period |
| 530207293 | No Recognized Claim |
| 530207294 | No Eligible Transactions in Class Period |
| 530207295 | No Eligible Transactions in Class Period |
| 530207296 | No Recognized Claim |
| 530207297 | No Recognized Claim |
| 530207298 | No Recognized Claim |
| 530207299 | No Eligible Transactions in Class Period |
| 530207300 | No Eligible Transactions in Class Period |
| 530207301 | No Eligible Transactions in Class Period |
| 530207302 | No Eligible Transactions in Class Period |
| 530207303 | No Recognized Claim |
| 530207304 | No Eligible Transactions in Class Period |
| 530207305 | No Eligible Transactions in Class Period |
| 530207306 | No Eligible Transactions in Class Period |
| 530207307 | No Eligible Transactions in Class Period |
| 530207308 | No Recognized Claim |
| 530207309 | No Eligible Transactions in Class Period |
| 530207310 | No Eligible Transactions in Class Period |
| 530207311 | No Recognized Claim |
| 530207312 | No Eligible Transactions in Class Period |
| 530207313 | No Eligible Transactions in Class Period |
| 530207314 | No Eligible Transactions in Class Period |
| 530207315 | No Recognized Claim |
| 530207316 | No Eligible Transactions in Class Period |
| 530207317 | No Eligible Transactions in Class Period |
| 530207318 | No Recognized Claim |
| 530207319 | No Recognized Claim |
| 530207320 | No Eligible Transactions in Class Period |
| 530207321 | No Recognized Claim |
| 530207322 | No Recognized Claim |
| 530207323 | No Eligible Transactions in Class Period |
| 530207324 | No Eligible Transactions in Class Period |
| 530207325 | No Recognized Claim |
| 530207326 | No Eligible Transactions in Class Period |
| 530207327 | No Eligible Transactions in Class Period |
| 530207328 | No Recognized Claim |
| 530207329 | No Eligible Transactions in Class Period |
| 530207330 | No Recognized Claim |
| 530207331 | No Recognized Claim |
| 530207332 | No Eligible Transactions in Class Period |
| 530207333 | No Eligible Transactions in Class Period |
| 530207334 | No Eligible Transactions in Class Period |
| 530207335 | No Recognized Claim |
| 530207336 | No Eligible Transactions in Class Period |
| 530207337 | No Recognized Claim |
| 530207338 | No Eligible Transactions in Class Period |
| 530207339 | No Recognized Claim |
| 530207340 | No Recognized Claim |
| 530207341 | No Eligible Transactions in Class Period |
| 530207342 | No Eligible Transactions in Class Period |
| 530207343 | No Eligible Transactions in Class Period |
| 530207344 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342808 | No Eligible Transactions in Class Period |
| 530342811 | No Recognized Claim |
| 530342813 | No Eligible Transactions in Class Period |
| 530342814 | No Recognized Claim |
| 530342815 | No Eligible Transactions in Class Period |
| 530342816 | No Eligible Transactions in Class Period |
| 530342817 | No Recognized Claim |
| 530342818 | No Eligible Transactions in Class Period |
| 530342819 | No Eligible Transactions in Class Period |
| 530342821 | No Recognized Claim |
| 530342824 | No Eligible Transactions in Class Period |
| 530342828 | No Recognized Claim |
| 530342829 | No Recognized Claim |
| 530342830 | No Eligible Transactions in Class Period |
| 530342831 | No Eligible Transactions in Class Period |
| 530342832 | No Recognized Claim |
| 530342839 | No Eligible Transactions in Class Period |
| 530342841 | No Eligible Transactions in Class Period |
| 530342842 | No Recognized Claim |
| 530342843 | No Recognized Claim |
| 530342844 | No Recognized Claim |
| 530342845 | No Recognized Claim |
| 530342846 | No Recognized Claim |
| 530342847 | No Eligible Transactions in Class Period |
| 530342848 | No Eligible Transactions in Class Period |
| 530342849 | No Eligible Transactions in Class Period |
| 530342850 | No Eligible Transactions in Class Period |
| 530342858 | No Recognized Claim |
| 530342859 | No Eligible Transactions in Class Period |
| 530342860 | No Recognized Claim |
| 530342862 | No Recognized Claim |
| 530342864 | No Recognized Claim |
| 530342868 | No Eligible Transactions in Class Period |
| 530342871 | No Eligible Transactions in Class Period |
| 530342872 | No Eligible Transactions in Class Period |
| 530342873 | No Eligible Transactions in Class Period |
| 530342874 | No Eligible Transactions in Class Period |
| 530342875 | No Eligible Transactions in Class Period |
| 530342876 | No Eligible Transactions in Class Period |
| 530342877 | No Eligible Transactions in Class Period |
| 530342881 | No Eligible Transactions in Class Period |
| 530342885 | No Eligible Transactions in Class Period |
| 530342889 | No Recognized Claim |
| 530342891 | No Eligible Transactions in Class Period |
| 530342892 | No Recognized Claim |
| 530342894 | No Eligible Transactions in Class Period |
| 530342895 | No Eligible Transactions in Class Period |
| 530342896 | No Recognized Claim |
| 530342897 | No Eligible Transactions in Class Period |
| 530342898 | No Recognized Claim |
| 530342899 | No Eligible Transactions in Class Period |
| 530342900 | No Recognized Claim |
| 530342903 | No Recognized Claim |
| 530342911 | No Eligible Transactions in Class Period |
| 530342912 | No Eligible Transactions in Class Period |
| 530342913 | No Recognized Claim |
| 530342914 | No Recognized Claim |
| 530342915 | No Eligible Transactions in Class Period |
| 530342916 | No Recognized Claim |
| 530342917 | No Eligible Transactions in Class Period |
| 530342919 | No Eligible Transactions in Class Period |
| 530342920 | No Eligible Transactions in Class Period |
| 530342921 | No Eligible Transactions in Class Period |
| 530342922 | No Eligible Transactions in Class Period |
| 530342923 | No Eligible Transactions in Class Period |
| 530342924 | No Recognized Claim |
| 530342928 | No Eligible Transactions in Class Period |
| 530342929 | No Eligible Transactions in Class Period |
| 530342930 | No Eligible Transactions in Class Period |
| 530342931 | No Eligible Transactions in Class Period |
| 530342939 | No Recognized Claim |
| 530342941 | No Recognized Claim |
| 530342942 | No Recognized Claim |
| 530342944 | No Eligible Transactions in Class Period |
| 530342945 | No Eligible Transactions in Class Period |
| 530342946 | No Eligible Transactions in Class Period |
| 530342947 | No Eligible Transactions in Class Period |
| 530342948 | No Eligible Transactions in Class Period |
| 530342952 | No Recognized Claim |
| 530342953 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082801 | No Recognized Claim |
| 530082802 | No Recognized Claim |
| 530082803 | No Recognized Claim |
| 530082804 | No Recognized Claim |
| 530082805 | No Recognized Claim |
| 530082806 | No Recognized Claim |
| 530082807 | No Recognized Claim |
| 530082808 | No Eligible Transactions in Class Period |
| 530082809 | No Recognized Claim |
| 530082810 | No Eligible Transactions in Class Period |
| 530082811 | No Eligible Transactions in Class Period |
| 530082812 | No Recognized Claim |
| 530082813 | No Eligible Transactions in Class Period |
| 530082814 | No Eligible Transactions in Class Period |
| 530082816 | No Eligible Transactions in Class Period |
| 530082817 | No Recognized Claim |
| 530082819 | No Eligible Transactions in Class Period |
| 530082820 | No Eligible Transactions in Class Period |
| 530082821 | No Eligible Transactions in Class Period |
| 530082822 | No Eligible Transactions in Class Period |
| 530082823 | No Eligible Transactions in Class Period |
| 530082824 | No Eligible Transactions in Class Period |
| 530082825 | No Eligible Transactions in Class Period |
| 530082826 | No Recognized Claim |
| 530082827 | No Eligible Transactions in Class Period |
| 530082828 | No Recognized Claim |
| 530082829 | No Eligible Transactions in Class Period |
| 530082830 | No Eligible Transactions in Class Period |
| 530082831 | No Eligible Transactions in Class Period |
| 530082832 | No Eligible Transactions in Class Period |
| 530082833 | No Eligible Transactions in Class Period |
| 530082834 | No Eligible Transactions in Class Period |
| 530082835 | No Recognized Claim |
| 530082836 | No Recognized Claim |
| 530082837 | No Eligible Transactions in Class Period |
| 530082839 | No Eligible Transactions in Class Period |
| 530082840 | No Eligible Transactions in Class Period |
| 530082842 | No Recognized Claim |
| 530082843 | No Recognized Claim |
| 530082845 | No Recognized Claim |
| 530082846 | No Eligible Transactions in Class Period |
| 530082847 | No Eligible Transactions in Class Period |
| 530082848 | No Eligible Transactions in Class Period |
| 530082849 | No Eligible Transactions in Class Period |
| 530082850 | No Eligible Transactions in Class Period |
| 530082851 | No Eligible Transactions in Class Period |
| 530082852 | No Eligible Transactions in Class Period |
| 530082853 | No Eligible Transactions in Class Period |
| 530082854 | No Eligible Transactions in Class Period |
| 530082855 | No Eligible Transactions in Class Period |
| 530082856 | No Recognized Claim |
| 530082857 | No Eligible Transactions in Class Period |
| 530082858 | No Eligible Transactions in Class Period |
| 530082859 | No Recognized Claim |
| 530082860 | No Recognized Claim |
| 530082861 | No Eligible Transactions in Class Period |
| 530082862 | No Eligible Transactions in Class Period |
| 530082863 | No Eligible Transactions in Class Period |
| 530082864 | No Recognized Claim |
| 530082865 | No Eligible Transactions in Class Period |
| 530082867 | No Eligible Transactions in Class Period |
| 530082868 | No Eligible Transactions in Class Period |
| 530082869 | No Eligible Transactions in Class Period |
| 530082870 | No Recognized Claim |
| 530082871 | No Eligible Transactions in Class Period |
| 530082872 | No Eligible Transactions in Class Period |
| 530082873 | No Eligible Transactions in Class Period |
| 530082874 | No Eligible Transactions in Class Period |
| 530082875 | No Eligible Transactions in Class Period |
| 530082876 | No Eligible Transactions in Class Period |
| 530082878 | No Eligible Transactions in Class Period |
| 530082879 | No Eligible Transactions in Class Period |
| 530082880 | No Eligible Transactions in Class Period |
| 530082881 | No Eligible Transactions in Class Period |
| 530082882 | No Eligible Transactions in Class Period |
| 530082883 | No Eligible Transactions in Class Period |
| 530082884 | No Eligible Transactions in Class Period |
| 530082885 | No Eligible Transactions in Class Period |
| 530082886 | No Eligible Transactions in Class Period |
| 530082887 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207345 | No Recognized Claim |
| 530207346 | No Recognized Claim |
| 530207347 | No Eligible Transactions in Class Period |
| 530207348 | No Recognized Claim |
| 530207349 | No Eligible Transactions in Class Period |
| 530207350 | No Recognized Claim |
| 530207351 | No Eligible Transactions in Class Period |
| 530207352 | No Eligible Transactions in Class Period |
| 530207353 | No Recognized Claim |
| 530207354 | No Recognized Claim |
| 530207355 | No Eligible Transactions in Class Period |
| 530207356 | No Eligible Transactions in Class Period |
| 530207357 | No Recognized Claim |
| 530207358 | No Recognized Claim |
| 530207359 | No Eligible Transactions in Class Period |
| 530207360 | No Eligible Transactions in Class Period |
| 530207361 | No Eligible Transactions in Class Period |
| 530207362 | No Eligible Transactions in Class Period |
| 530207363 | No Eligible Transactions in Class Period |
| 530207364 | No Eligible Transactions in Class Period |
| 530207365 | No Eligible Transactions in Class Period |
| 530207366 | No Eligible Transactions in Class Period |
| 530207367 | No Eligible Transactions in Class Period |
| 530207368 | No Eligible Transactions in Class Period |
| 530207369 | No Eligible Transactions in Class Period |
| 530207370 | No Eligible Transactions in Class Period |
| 530207371 | No Eligible Transactions in Class Period |
| 530207372 | No Eligible Transactions in Class Period |
| 530207373 | No Eligible Transactions in Class Period |
| 530207374 | No Eligible Transactions in Class Period |
| 530207375 | No Eligible Transactions in Class Period |
| 530207376 | No Eligible Transactions in Class Period |
| 530207377 | No Eligible Transactions in Class Period |
| 530207378 | No Eligible Transactions in Class Period |
| 530207379 | No Eligible Transactions in Class Period |
| 530207380 | No Eligible Transactions in Class Period |
| 530207381 | No Eligible Transactions in Class Period |
| 530207382 | No Eligible Transactions in Class Period |
| 530207383 | No Eligible Transactions in Class Period |
| 530207384 | No Eligible Transactions in Class Period |
| 530207385 | No Eligible Transactions in Class Period |
| 530207386 | No Eligible Transactions in Class Period |
| 530207387 | No Eligible Transactions in Class Period |
| 530207388 | No Eligible Transactions in Class Period |
| 530207389 | No Eligible Transactions in Class Period |
| 530207390 | No Eligible Transactions in Class Period |
| 530207391 | No Eligible Transactions in Class Period |
| 530207392 | No Eligible Transactions in Class Period |
| 530207393 | No Eligible Transactions in Class Period |
| 530207394 | No Eligible Transactions in Class Period |
| 530207395 | No Eligible Transactions in Class Period |
| 530207396 | No Eligible Transactions in Class Period |
| 530207397 | No Eligible Transactions in Class Period |
| 530207398 | No Eligible Transactions in Class Period |
| 530207399 | No Eligible Transactions in Class Period |
| 530207400 | No Eligible Transactions in Class Period |
| 530207401 | No Eligible Transactions in Class Period |
| 530207402 | No Eligible Transactions in Class Period |
| 530207403 | No Eligible Transactions in Class Period |
| 530207404 | No Eligible Transactions in Class Period |
| 530207405 | No Eligible Transactions in Class Period |
| 530207406 | No Eligible Transactions in Class Period |
| 530207407 | No Eligible Transactions in Class Period |
| 530207408 | No Eligible Transactions in Class Period |
| 530207409 | No Eligible Transactions in Class Period |
| 530207410 | No Eligible Transactions in Class Period |
| 530207411 | No Eligible Transactions in Class Period |
| 530207412 | No Eligible Transactions in Class Period |
| 530207413 | No Eligible Transactions in Class Period |
| 530207414 | No Eligible Transactions in Class Period |
| 530207415 | No Eligible Transactions in Class Period |
| 530207416 | No Eligible Transactions in Class Period |
| 530207417 | No Eligible Transactions in Class Period |
| 530207418 | No Eligible Transactions in Class Period |
| 530207419 | No Eligible Transactions in Class Period |
| 530207420 | No Eligible Transactions in Class Period |
| 530207421 | No Eligible Transactions in Class Period |
| 530207422 | No Eligible Transactions in Class Period |
| 530207423 | No Eligible Transactions in Class Period |
| 530207424 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530342954 | No Recognized Claim |
| 530342955 | No Eligible Transactions in Class Period |
| 530342956 | No Eligible Transactions in Class Period |
| 530342957 | No Eligible Transactions in Class Period |
| 530342958 | No Recognized Claim |
| 530342962 | No Eligible Transactions in Class Period |
| 530342963 | No Eligible Transactions in Class Period |
| 530342964 | No Eligible Transactions in Class Period |
| 530342968 | No Recognized Claim |
| 530342969 | No Recognized Claim |
| 530342971 | No Recognized Claim |
| 530342974 | No Recognized Claim |
| 530342975 | No Recognized Claim |
| 530342977 | No Recognized Claim |
| 530342981 | No Recognized Claim |
| 530342982 | No Recognized Claim |
| 530342983 | No Recognized Claim |
| 530342984 | No Eligible Transactions in Class Period |
| 530342985 | No Recognized Claim |
| 530342986 | No Recognized Claim |
| 530342987 | No Recognized Claim |
| 530342988 | No Eligible Transactions in Class Period |
| 530342989 | No Recognized Claim |
| 530342990 | No Recognized Claim |
| 530342991 | No Eligible Transactions in Class Period |
| 530342992 | No Eligible Transactions in Class Period |
| 530342993 | No Recognized Claim |
| 530342994 | No Eligible Transactions in Class Period |
| 530342995 | No Recognized Claim |
| 530342996 | No Recognized Claim |
| 530342998 | No Eligible Transactions in Class Period |
| 530342999 | No Recognized Claim |
| 530343000 | No Eligible Transactions in Class Period |
| 530343001 | No Recognized Claim |
| 530343004 | No Recognized Claim |
| 530343007 | No Eligible Transactions in Class Period |
| 530343008 | No Recognized Claim |
| 530343009 | No Recognized Claim |
| 530343010 | No Eligible Transactions in Class Period |
| 530343017 | No Recognized Claim |
| 530343022 | No Eligible Transactions in Class Period |
| 530343023 | No Eligible Transactions in Class Period |
| 530343024 | No Eligible Transactions in Class Period |
| 530343025 | No Eligible Transactions in Class Period |
| 530343029 | No Eligible Transactions in Class Period |
| 530343030 | No Eligible Transactions in Class Period |
| 530343031 | No Recognized Claim |
| 530343032 | No Eligible Transactions in Class Period |
| 530343033 | No Eligible Transactions in Class Period |
| 530343034 | No Recognized Claim |
| 530343035 | No Eligible Transactions in Class Period |
| 530343037 | No Recognized Claim |
| 530343045 | No Eligible Transactions in Class Period |
| 530343046 | No Recognized Claim |
| 530343049 | No Recognized Claim |
| 530343051 | No Eligible Transactions in Class Period |
| 530343053 | No Recognized Claim |
| 530343054 | No Recognized Claim |
| 530343059 | No Eligible Transactions in Class Period |
| 530343060 | No Eligible Transactions in Class Period |
| 530343061 | No Eligible Transactions in Class Period |
| 530343062 | No Eligible Transactions in Class Period |
| 530343064 | No Recognized Claim |
| 530343065 | No Eligible Transactions in Class Period |
| 530343066 | No Eligible Transactions in Class Period |
| 530343070 | No Recognized Claim |
| 530343071 | No Eligible Transactions in Class Period |
| 530343072 | No Eligible Transactions in Class Period |
| 530343073 | No Eligible Transactions in Class Period |
| 530343075 | No Eligible Transactions in Class Period |
| 530343080 | No Recognized Claim |
| 530343081 | No Recognized Claim |
| 530343082 | No Recognized Claim |
| 530343083 | No Eligible Transactions in Class Period |
| 530343087 | No Eligible Transactions in Class Period |
| 530343089 | No Recognized Claim |
| 530343090 | No Recognized Claim |
| 530343091 | No Recognized Claim |
| 530343092 | No Eligible Transactions in Class Period |
| 530343094 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082888 | No Eligible Transactions in Class Period |
| 530082889 | No Eligible Transactions in Class Period |
| 530082890 | No Eligible Transactions in Class Period |
| 530082891 | No Eligible Transactions in Class Period |
| 530082892 | No Eligible Transactions in Class Period |
| 530082893 | No Eligible Transactions in Class Period |
| 530082894 | No Eligible Transactions in Class Period |
| 530082895 | No Eligible Transactions in Class Period |
| 530082896 | No Eligible Transactions in Class Period |
| 530082897 | No Eligible Transactions in Class Period |
| 530082898 | No Eligible Transactions in Class Period |
| 530082899 | No Eligible Transactions in Class Period |
| 530082900 | No Eligible Transactions in Class Period |
| 530082901 | No Eligible Transactions in Class Period |
| 530082902 | No Eligible Transactions in Class Period |
| 530082903 | No Eligible Transactions in Class Period |
| 530082904 | No Eligible Transactions in Class Period |
| 530082905 | No Recognized Claim |
| 530082906 | No Recognized Claim |
| 530082907 | No Recognized Claim |
| 530082908 | No Eligible Transactions in Class Period |
| 530082909 | No Eligible Transactions in Class Period |
| 530082910 | No Recognized Claim |
| 530082912 | No Eligible Transactions in Class Period |
| 530082913 | No Eligible Transactions in Class Period |
| 530082914 | No Eligible Transactions in Class Period |
| 530082915 | No Eligible Transactions in Class Period |
| 530082916 | No Recognized Claim |
| 530082917 | No Eligible Transactions in Class Period |
| 530082918 | No Eligible Transactions in Class Period |
| 530082919 | No Eligible Transactions in Class Period |
| 530082920 | No Eligible Transactions in Class Period |
| 530082921 | No Eligible Transactions in Class Period |
| 530082922 | No Eligible Transactions in Class Period |
| 530082923 | No Eligible Transactions in Class Period |
| 530082924 | No Eligible Transactions in Class Period |
| 530082925 | No Eligible Transactions in Class Period |
| 530082926 | No Eligible Transactions in Class Period |
| 530082927 | No Eligible Transactions in Class Period |
| 530082928 | No Eligible Transactions in Class Period |
| 530082929 | No Eligible Transactions in Class Period |
| 530082930 | No Eligible Transactions in Class Period |
| 530082931 | No Eligible Transactions in Class Period |
| 530082932 | No Eligible Transactions in Class Period |
| 530082933 | No Eligible Transactions in Class Period |
| 530082934 | No Eligible Transactions in Class Period |
| 530082935 | No Eligible Transactions in Class Period |
| 530082936 | No Eligible Transactions in Class Period |
| 530082937 | No Eligible Transactions in Class Period |
| 530082938 | No Eligible Transactions in Class Period |
| 530082939 | No Eligible Transactions in Class Period |
| 530082940 | No Eligible Transactions in Class Period |
| 530082941 | No Eligible Transactions in Class Period |
| 530082942 | No Eligible Transactions in Class Period |
| 530082943 | No Eligible Transactions in Class Period |
| 530082944 | No Eligible Transactions in Class Period |
| 530082945 | No Eligible Transactions in Class Period |
| 530082946 | No Eligible Transactions in Class Period |
| 530082947 | No Eligible Transactions in Class Period |
| 530082948 | No Eligible Transactions in Class Period |
| 530082949 | No Eligible Transactions in Class Period |
| 530082950 | No Eligible Transactions in Class Period |
| 530082951 | No Eligible Transactions in Class Period |
| 530082952 | No Eligible Transactions in Class Period |
| 530082953 | No Eligible Transactions in Class Period |
| 530082954 | No Eligible Transactions in Class Period |
| 530082955 | No Eligible Transactions in Class Period |
| 530082956 | No Eligible Transactions in Class Period |
| 530082957 | No Eligible Transactions in Class Period |
| 530082958 | No Eligible Transactions in Class Period |
| 530082959 | No Eligible Transactions in Class Period |
| 530082960 | No Eligible Transactions in Class Period |
| 530082961 | No Eligible Transactions in Class Period |
| 530082962 | No Eligible Transactions in Class Period |
| 530082963 | No Eligible Transactions in Class Period |
| 530082964 | No Eligible Transactions in Class Period |
| 530082965 | No Eligible Transactions in Class Period |
| 530082966 | No Eligible Transactions in Class Period |
| 530082967 | No Eligible Transactions in Class Period |
| 530082968 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207425 | No Eligible Transactions in Class Period |
| 530207426 | No Eligible Transactions in Class Period |
| 530207427 | No Eligible Transactions in Class Period |
| 530207428 | No Recognized Claim |
| 530207429 | No Eligible Transactions in Class Period |
| 530207430 | No Eligible Transactions in Class Period |
| 530207431 | No Eligible Transactions in Class Period |
| 530207432 | No Eligible Transactions in Class Period |
| 530207433 | No Eligible Transactions in Class Period |
| 530207434 | No Eligible Transactions in Class Period |
| 530207435 | No Recognized Claim |
| 530207436 | No Eligible Transactions in Class Period |
| 530207437 | No Recognized Claim |
| 530207438 | No Eligible Transactions in Class Period |
| 530207439 | No Recognized Claim |
| 530207440 | No Recognized Claim |
| 530207441 | No Recognized Claim |
| 530207442 | No Recognized Claim |
| 530207443 | No Eligible Transactions in Class Period |
| 530207444 | No Eligible Transactions in Class Period |
| 530207445 | No Recognized Claim |
| 530207446 | No Eligible Transactions in Class Period |
| 530207447 | No Eligible Transactions in Class Period |
| 530207448 | No Eligible Transactions in Class Period |
| 530207449 | No Eligible Transactions in Class Period |
| 530207450 | No Eligible Transactions in Class Period |
| 530207451 | No Eligible Transactions in Class Period |
| 530207452 | No Eligible Transactions in Class Period |
| 530207453 | No Eligible Transactions in Class Period |
| 530207454 | No Eligible Transactions in Class Period |
| 530207455 | No Eligible Transactions in Class Period |
| 530207456 | No Eligible Transactions in Class Period |
| 530207457 | No Eligible Transactions in Class Period |
| 530207458 | No Eligible Transactions in Class Period |
| 530207459 | No Eligible Transactions in Class Period |
| 530207460 | No Eligible Transactions in Class Period |
| 530207461 | No Eligible Transactions in Class Period |
| 530207462 | No Eligible Transactions in Class Period |
| 530207463 | No Eligible Transactions in Class Period |
| 530207464 | No Eligible Transactions in Class Period |
| 530207465 | No Eligible Transactions in Class Period |
| 530207466 | No Eligible Transactions in Class Period |
| 530207467 | No Eligible Transactions in Class Period |
| 530207468 | No Eligible Transactions in Class Period |
| 530207469 | No Eligible Transactions in Class Period |
| 530207470 | No Eligible Transactions in Class Period |
| 530207471 | No Eligible Transactions in Class Period |
| 530207472 | No Eligible Transactions in Class Period |
| 530207473 | No Recognized Claim |
| 530207474 | No Eligible Transactions in Class Period |
| 530207475 | No Eligible Transactions in Class Period |
| 530207476 | No Eligible Transactions in Class Period |
| 530207477 | No Recognized Claim |
| 530207478 | No Eligible Transactions in Class Period |
| 530207479 | No Eligible Transactions in Class Period |
| 530207480 | No Eligible Transactions in Class Period |
| 530207481 | No Eligible Transactions in Class Period |
| 530207482 | No Eligible Transactions in Class Period |
| 530207483 | No Eligible Transactions in Class Period |
| 530207484 | No Eligible Transactions in Class Period |
| 530207485 | No Eligible Transactions in Class Period |
| 530207486 | No Eligible Transactions in Class Period |
| 530207487 | No Eligible Transactions in Class Period |
| 530207488 | No Eligible Transactions in Class Period |
| 530207489 | No Eligible Transactions in Class Period |
| 530207490 | No Eligible Transactions in Class Period |
| 530207491 | No Recognized Claim |
| 530207492 | No Eligible Transactions in Class Period |
| 530207493 | No Eligible Transactions in Class Period |
| 530207494 | No Eligible Transactions in Class Period |
| 530207495 | No Eligible Transactions in Class Period |
| 530207496 | No Eligible Transactions in Class Period |
| 530207497 | No Eligible Transactions in Class Period |
| 530207498 | No Eligible Transactions in Class Period |
| 530207499 | No Recognized Claim |
| 530207500 | No Recognized Claim |
| 530207501 | No Eligible Transactions in Class Period |
| 530207502 | No Eligible Transactions in Class Period |
| 530207503 | No Eligible Transactions in Class Period |
| 530207504 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343096 | No Eligible Transactions in Class Period |
| 530343099 | No Eligible Transactions in Class Period |
| 530343100 | No Recognized Claim |
| 530343105 | No Recognized Claim |
| 530343106 | No Recognized Claim |
| 530343107 | No Eligible Transactions in Class Period |
| 530343108 | No Eligible Transactions in Class Period |
| 530343110 | No Eligible Transactions in Class Period |
| 530343111 | No Eligible Transactions in Class Period |
| 530343112 | No Eligible Transactions in Class Period |
| 530343113 | No Recognized Claim |
| 530343114 | No Recognized Claim |
| 530343119 | No Recognized Claim |
| 530343120 | No Eligible Transactions in Class Period |
| 530343121 | No Recognized Claim |
| 530343126 | No Recognized Claim |
| 530343127 | No Eligible Transactions in Class Period |
| 530343128 | No Eligible Transactions in Class Period |
| 530343130 | No Eligible Transactions in Class Period |
| 530343131 | No Eligible Transactions in Class Period |
| 530343133 | No Recognized Claim |
| 530343135 | No Recognized Claim |
| 530343139 | No Eligible Transactions in Class Period |
| 530343140 | No Recognized Claim |
| 530343141 | No Recognized Claim |
| 530343142 | No Eligible Transactions in Class Period |
| 530343144 | No Recognized Claim |
| 530343146 | No Recognized Claim |
| 530343147 | No Eligible Transactions in Class Period |
| 530343149 | No Eligible Transactions in Class Period |
| 530343150 | No Eligible Transactions in Class Period |
| 530343152 | No Recognized Claim |
| 530343155 | No Recognized Claim |
| 530343157 | No Eligible Transactions in Class Period |
| 530343158 | No Recognized Claim |
| 530343160 | No Recognized Claim |
| 530343164 | No Eligible Transactions in Class Period |
| 530343165 | No Recognized Claim |
| 530343169 | No Recognized Claim |
| 530343171 | No Eligible Transactions in Class Period |
| 530343172 | No Eligible Transactions in Class Period |
| 530343173 | No Recognized Claim |
| 530343174 | No Recognized Claim |
| 530343175 | No Recognized Claim |
| 530343176 | No Eligible Transactions in Class Period |
| 530343178 | No Recognized Claim |
| 530343179 | No Recognized Claim |
| 530343180 | No Recognized Claim |
| 530343181 | No Eligible Transactions in Class Period |
| 530343182 | No Recognized Claim |
| 530343183 | No Recognized Claim |
| 530343184 | No Eligible Transactions in Class Period |
| 530343186 | No Recognized Claim |
| 530343187 | No Recognized Claim |
| 530343188 | No Recognized Claim |
| 530343190 | No Recognized Claim |
| 530343191 | No Eligible Transactions in Class Period |
| 530343192 | No Recognized Claim |
| 530343193 | No Recognized Claim |
| 530343194 | No Eligible Transactions in Class Period |
| 530343196 | No Recognized Claim |
| 530343197 | No Recognized Claim |
| 530343198 | No Eligible Transactions in Class Period |
| 530343199 | No Recognized Claim |
| 530343200 | No Recognized Claim |
| 530343201 | No Recognized Claim |
| 530343202 | No Recognized Claim |
| 530343203 | No Eligible Transactions in Class Period |
| 530343205 | No Recognized Claim |
| 530343207 | No Recognized Claim |
| 530343209 | No Recognized Claim |
| 530343211 | No Recognized Claim |
| 530343212 | No Recognized Claim |
| 530343214 | No Eligible Transactions in Class Period |
| 530343217 | No Recognized Claim |
| 530343218 | No Eligible Transactions in Class Period |
| 530343219 | No Recognized Claim |
| 530343221 | No Eligible Transactions in Class Period |
| 530343222 | No Eligible Transactions in Class Period |
| 530343223 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530082969 | No Eligible Transactions in Class Period |
| 530082970 | No Eligible Transactions in Class Period |
| 530082971 | No Eligible Transactions in Class Period |
| 530082972 | No Eligible Transactions in Class Period |
| 530082973 | No Eligible Transactions in Class Period |
| 530082974 | No Eligible Transactions in Class Period |
| 530082975 | No Eligible Transactions in Class Period |
| 530082976 | No Eligible Transactions in Class Period |
| 530082977 | No Eligible Transactions in Class Period |
| 530082978 | No Eligible Transactions in Class Period |
| 530082979 | No Eligible Transactions in Class Period |
| 530082980 | No Eligible Transactions in Class Period |
| 530082981 | No Eligible Transactions in Class Period |
| 530082982 | No Eligible Transactions in Class Period |
| 530082983 | No Eligible Transactions in Class Period |
| 530082984 | No Eligible Transactions in Class Period |
| 530082985 | No Eligible Transactions in Class Period |
| 530082986 | No Eligible Transactions in Class Period |
| 530082987 | No Eligible Transactions in Class Period |
| 530082988 | No Eligible Transactions in Class Period |
| 530082989 | No Eligible Transactions in Class Period |
| 530082990 | No Eligible Transactions in Class Period |
| 530082991 | No Eligible Transactions in Class Period |
| 530082992 | No Eligible Transactions in Class Period |
| 530082993 | No Eligible Transactions in Class Period |
| 530082994 | No Eligible Transactions in Class Period |
| 530082995 | No Eligible Transactions in Class Period |
| 530082996 | No Eligible Transactions in Class Period |
| 530082997 | No Eligible Transactions in Class Period |
| 530082998 | No Eligible Transactions in Class Period |
| 530082999 | No Eligible Transactions in Class Period |
| 530083000 | No Eligible Transactions in Class Period |
| 530083001 | No Eligible Transactions in Class Period |
| 530083002 | No Eligible Transactions in Class Period |
| 530083003 | No Eligible Transactions in Class Period |
| 530083004 | No Eligible Transactions in Class Period |
| 530083005 | No Eligible Transactions in Class Period |
| 530083006 | No Eligible Transactions in Class Period |
| 530083007 | No Eligible Transactions in Class Period |
| 530083008 | No Eligible Transactions in Class Period |
| 530083009 | No Eligible Transactions in Class Period |
| 530083010 | No Eligible Transactions in Class Period |
| 530083011 | No Eligible Transactions in Class Period |
| 530083012 | No Eligible Transactions in Class Period |
| 530083013 | No Eligible Transactions in Class Period |
| 530083014 | No Eligible Transactions in Class Period |
| 530083015 | No Recognized Claim |
| 530083016 | No Eligible Transactions in Class Period |
| 530083017 | No Eligible Transactions in Class Period |
| 530083018 | No Eligible Transactions in Class Period |
| 530083019 | No Eligible Transactions in Class Period |
| 530083020 | No Eligible Transactions in Class Period |
| 530083021 | No Recognized Claim |
| 530083022 | No Eligible Transactions in Class Period |
| 530083023 | No Eligible Transactions in Class Period |
| 530083024 | No Eligible Transactions in Class Period |
| 530083025 | No Eligible Transactions in Class Period |
| 530083026 | No Eligible Transactions in Class Period |
| 530083027 | No Eligible Transactions in Class Period |
| 530083028 | No Eligible Transactions in Class Period |
| 530083029 | No Eligible Transactions in Class Period |
| 530083030 | No Eligible Transactions in Class Period |
| 530083031 | No Eligible Transactions in Class Period |
| 530083032 | No Eligible Transactions in Class Period |
| 530083033 | No Eligible Transactions in Class Period |
| 530083035 | No Eligible Transactions in Class Period |
| 530083036 | No Recognized Claim |
| 530083037 | No Eligible Transactions in Class Period |
| 530083038 | No Recognized Claim |
| 530083041 | No Eligible Transactions in Class Period |
| 530083042 | No Eligible Transactions in Class Period |
| 530083043 | No Eligible Transactions in Class Period |
| 530083044 | No Recognized Claim |
| 530083045 | No Eligible Transactions in Class Period |
| 530083046 | No Eligible Transactions in Class Period |
| 530083047 | No Eligible Transactions in Class Period |
| 530083048 | No Eligible Transactions in Class Period |
| 530083049 | No Eligible Transactions in Class Period |
| 530083050 | No Eligible Transactions in Class Period |
| 530083051 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207505 | No Recognized Claim |
| 530207506 | No Eligible Transactions in Class Period |
| 530207507 | No Eligible Transactions in Class Period |
| 530207508 | No Eligible Transactions in Class Period |
| 530207509 | No Eligible Transactions in Class Period |
| 530207510 | No Eligible Transactions in Class Period |
| 530207511 | No Eligible Transactions in Class Period |
| 530207512 | No Recognized Claim |
| 530207513 | No Eligible Transactions in Class Period |
| 530207514 | No Recognized Claim |
| 530207515 | No Eligible Transactions in Class Period |
| 530207516 | No Eligible Transactions in Class Period |
| 530207517 | No Eligible Transactions in Class Period |
| 530207518 | No Eligible Transactions in Class Period |
| 530207519 | No Eligible Transactions in Class Period |
| 530207520 | No Eligible Transactions in Class Period |
| 530207521 | No Eligible Transactions in Class Period |
| 530207522 | No Eligible Transactions in Class Period |
| 530207523 | No Eligible Transactions in Class Period |
| 530207524 | No Eligible Transactions in Class Period |
| 530207525 | No Eligible Transactions in Class Period |
| 530207526 | No Eligible Transactions in Class Period |
| 530207527 | No Eligible Transactions in Class Period |
| 530207528 | No Recognized Claim |
| 530207529 | No Eligible Transactions in Class Period |
| 530207530 | No Eligible Transactions in Class Period |
| 530207531 | No Eligible Transactions in Class Period |
| 530207532 | No Eligible Transactions in Class Period |
| 530207533 | No Eligible Transactions in Class Period |
| 530207534 | No Recognized Claim |
| 530207535 | No Recognized Claim |
| 530207536 | No Eligible Transactions in Class Period |
| 530207537 | No Eligible Transactions in Class Period |
| 530207538 | No Eligible Transactions in Class Period |
| 530207539 | No Eligible Transactions in Class Period |
| 530207540 | No Eligible Transactions in Class Period |
| 530207541 | No Eligible Transactions in Class Period |
| 530207542 | No Eligible Transactions in Class Period |
| 530207543 | No Recognized Claim |
| 530207544 | No Eligible Transactions in Class Period |
| 530207545 | No Eligible Transactions in Class Period |
| 530207546 | No Eligible Transactions in Class Period |
| 530207547 | No Eligible Transactions in Class Period |
| 530207548 | No Eligible Transactions in Class Period |
| 530207549 | No Eligible Transactions in Class Period |
| 530207550 | No Eligible Transactions in Class Period |
| 530207551 | No Recognized Claim |
| 530207552 | No Eligible Transactions in Class Period |
| 530207553 | No Eligible Transactions in Class Period |
| 530207554 | No Recognized Claim |
| 530207555 | No Eligible Transactions in Class Period |
| 530207556 | No Eligible Transactions in Class Period |
| 530207557 | No Eligible Transactions in Class Period |
| 530207558 | No Eligible Transactions in Class Period |
| 530207559 | No Recognized Claim |
| 530207560 | No Eligible Transactions in Class Period |
| 530207561 | No Eligible Transactions in Class Period |
| 530207562 | No Eligible Transactions in Class Period |
| 530207563 | No Recognized Claim |
| 530207564 | No Eligible Transactions in Class Period |
| 530207565 | No Eligible Transactions in Class Period |
| 530207566 | No Eligible Transactions in Class Period |
| 530207567 | No Eligible Transactions in Class Period |
| 530207568 | No Eligible Transactions in Class Period |
| 530207569 | No Eligible Transactions in Class Period |
| 530207570 | No Eligible Transactions in Class Period |
| 530207571 | No Eligible Transactions in Class Period |
| 530207572 | No Eligible Transactions in Class Period |
| 530207573 | No Eligible Transactions in Class Period |
| 530207574 | No Eligible Transactions in Class Period |
| 530207575 | No Eligible Transactions in Class Period |
| 530207576 | No Recognized Claim |
| 530207577 | No Eligible Transactions in Class Period |
| 530207578 | No Eligible Transactions in Class Period |
| 530207579 | No Eligible Transactions in Class Period |
| 530207580 | No Eligible Transactions in Class Period |
| 530207581 | No Recognized Claim |
| 530207582 | No Eligible Transactions in Class Period |
| 530207583 | No Eligible Transactions in Class Period |
| 530207584 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343224 | No Eligible Transactions in Class Period |
| 530343226 | No Recognized Claim |
| 530343227 | No Recognized Claim |
| 530343229 | No Eligible Transactions in Class Period |
| 530343230 | No Recognized Claim |
| 530343231 | No Eligible Transactions in Class Period |
| 530343232 | No Eligible Transactions in Class Period |
| 530343234 | No Eligible Transactions in Class Period |
| 530343235 | No Eligible Transactions in Class Period |
| 530343236 | No Recognized Claim |
| 530343241 | No Recognized Claim |
| 530343242 | No Eligible Transactions in Class Period |
| 530343245 | No Recognized Claim |
| 530343249 | No Recognized Claim |
| 530343250 | No Recognized Claim |
| 530343252 | No Eligible Transactions in Class Period |
| 530343254 | No Recognized Claim |
| 530343260 | No Eligible Transactions in Class Period |
| 530343261 | No Eligible Transactions in Class Period |
| 530343262 | No Eligible Transactions in Class Period |
| 530343263 | No Recognized Claim |
| 530343264 | No Eligible Transactions in Class Period |
| 530343265 | No Eligible Transactions in Class Period |
| 530343271 | No Recognized Claim |
| 530343272 | No Recognized Claim |
| 530343273 | No Recognized Claim |
| 530343274 | No Eligible Transactions in Class Period |
| 530343275 | No Eligible Transactions in Class Period |
| 530343276 | No Eligible Transactions in Class Period |
| 530343279 | No Eligible Transactions in Class Period |
| 530343282 | No Eligible Transactions in Class Period |
| 530343283 | No Eligible Transactions in Class Period |
| 530343286 | No Eligible Transactions in Class Period |
| 530343287 | No Eligible Transactions in Class Period |
| 530343289 | No Recognized Claim |
| 530343290 | No Recognized Claim |
| 530343292 | No Recognized Claim |
| 530343295 | No Recognized Claim |
| 530343296 | No Recognized Claim |
| 530343297 | No Eligible Transactions in Class Period |
| 530343298 | No Eligible Transactions in Class Period |
| 530343299 | No Eligible Transactions in Class Period |
| 530343300 | No Recognized Claim |
| 530343301 | No Recognized Claim |
| 530343302 | No Eligible Transactions in Class Period |
| 530343303 | No Eligible Transactions in Class Period |
| 530343304 | No Eligible Transactions in Class Period |
| 530343306 | No Eligible Transactions in Class Period |
| 530343308 | No Eligible Transactions in Class Period |
| 530343310 | No Eligible Transactions in Class Period |
| 530343314 | No Eligible Transactions in Class Period |
| 530343315 | No Recognized Claim |
| 530343316 | No Recognized Claim |
| 530343317 | No Eligible Transactions in Class Period |
| 530343318 | No Eligible Transactions in Class Period |
| 530343319 | No Recognized Claim |
| 530343321 | No Eligible Transactions in Class Period |
| 530343323 | No Eligible Transactions in Class Period |
| 530343327 | No Eligible Transactions in Class Period |
| 530343333 | No Eligible Transactions in Class Period |
| 530343334 | No Eligible Transactions in Class Period |
| 530343335 | No Recognized Claim |
| 530343341 | No Recognized Claim |
| 530343343 | No Recognized Claim |
| 530343352 | No Eligible Transactions in Class Period |
| 530343353 | No Recognized Claim |
| 530343355 | No Recognized Claim |
| 530343356 | No Recognized Claim |
| 530343362 | No Eligible Transactions in Class Period |
| 530343365 | No Recognized Claim |
| 530343366 | No Recognized Claim |
| 530343367 | No Recognized Claim |
| 530343370 | No Recognized Claim |
| 530343371 | No Recognized Claim |
| 530343378 | No Recognized Claim |
| 530343379 | No Eligible Transactions in Class Period |
| 530343380 | No Eligible Transactions in Class Period |
| 530343381 | No Recognized Claim |
| 530343382 | No Eligible Transactions in Class Period |
| 530343383 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083052 | No Eligible Transactions in Class Period |
| 530083053 | No Eligible Transactions in Class Period |
| 530083054 | No Eligible Transactions in Class Period |
| 530083055 | No Eligible Transactions in Class Period |
| 530083056 | No Eligible Transactions in Class Period |
| 530083057 | No Eligible Transactions in Class Period |
| 530083058 | No Eligible Transactions in Class Period |
| 530083059 | No Eligible Transactions in Class Period |
| 530083060 | No Eligible Transactions in Class Period |
| 530083061 | No Eligible Transactions in Class Period |
| 530083062 | No Eligible Transactions in Class Period |
| 530083063 | No Eligible Transactions in Class Period |
| 530083064 | No Eligible Transactions in Class Period |
| 530083065 | No Eligible Transactions in Class Period |
| 530083066 | No Eligible Transactions in Class Period |
| 530083067 | No Eligible Transactions in Class Period |
| 530083068 | No Recognized Claim |
| 530083069 | No Eligible Transactions in Class Period |
| 530083070 | No Eligible Transactions in Class Period |
| 530083071 | No Eligible Transactions in Class Period |
| 530083073 | No Eligible Transactions in Class Period |
| 530083074 | No Eligible Transactions in Class Period |
| 530083075 | No Eligible Transactions in Class Period |
| 530083076 | No Eligible Transactions in Class Period |
| 530083077 | No Eligible Transactions in Class Period |
| 530083078 | No Eligible Transactions in Class Period |
| 530083079 | No Eligible Transactions in Class Period |
| 530083080 | No Eligible Transactions in Class Period |
| 530083081 | No Eligible Transactions in Class Period |
| 530083082 | No Eligible Transactions in Class Period |
| 530083083 | No Eligible Transactions in Class Period |
| 530083084 | No Recognized Claim |
| 530083085 | No Eligible Transactions in Class Period |
| 530083086 | No Eligible Transactions in Class Period |
| 530083087 | No Eligible Transactions in Class Period |
| 530083088 | No Recognized Claim |
| 530083089 | No Eligible Transactions in Class Period |
| 530083090 | No Eligible Transactions in Class Period |
| 530083091 | No Eligible Transactions in Class Period |
| 530083092 | No Eligible Transactions in Class Period |
| 530083093 | No Eligible Transactions in Class Period |
| 530083094 | No Eligible Transactions in Class Period |
| 530083095 | No Recognized Claim |
| 530083096 | No Eligible Transactions in Class Period |
| 530083097 | No Eligible Transactions in Class Period |
| 530083098 | No Eligible Transactions in Class Period |
| 530083099 | No Eligible Transactions in Class Period |
| 530083100 | No Eligible Transactions in Class Period |
| 530083101 | No Eligible Transactions in Class Period |
| 530083102 | No Eligible Transactions in Class Period |
| 530083103 | No Eligible Transactions in Class Period |
| 530083104 | No Eligible Transactions in Class Period |
| 530083105 | No Eligible Transactions in Class Period |
| 530083106 | No Eligible Transactions in Class Period |
| 530083107 | No Eligible Transactions in Class Period |
| 530083108 | No Eligible Transactions in Class Period |
| 530083109 | No Eligible Transactions in Class Period |
| 530083110 | No Eligible Transactions in Class Period |
| 530083113 | No Eligible Transactions in Class Period |
| 530083114 | No Eligible Transactions in Class Period |
| 530083115 | No Eligible Transactions in Class Period |
| 530083116 | No Eligible Transactions in Class Period |
| 530083117 | No Eligible Transactions in Class Period |
| 530083119 | No Eligible Transactions in Class Period |
| 530083120 | No Eligible Transactions in Class Period |
| 530083121 | No Eligible Transactions in Class Period |
| 530083122 | No Eligible Transactions in Class Period |
| 530083123 | No Recognized Claim |
| 530083124 | No Recognized Claim |
| 530083125 | No Eligible Transactions in Class Period |
| 530083126 | No Eligible Transactions in Class Period |
| 530083127 | No Eligible Transactions in Class Period |
| 530083128 | No Eligible Transactions in Class Period |
| 530083129 | No Eligible Transactions in Class Period |
| 530083130 | No Eligible Transactions in Class Period |
| 530083131 | No Eligible Transactions in Class Period |
| 530083132 | No Eligible Transactions in Class Period |
| 530083133 | No Eligible Transactions in Class Period |
| 530083136 | No Eligible Transactions in Class Period |
| 530083137 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207585 | No Eligible Transactions in Class Period |
| 530207586 | No Eligible Transactions in Class Period |
| 530207587 | No Eligible Transactions in Class Period |
| 530207588 | No Eligible Transactions in Class Period |
| 530207589 | No Eligible Transactions in Class Period |
| 530207590 | No Eligible Transactions in Class Period |
| 530207591 | No Recognized Claim |
| 530207592 | No Recognized Claim |
| 530207593 | No Eligible Transactions in Class Period |
| 530207594 | No Eligible Transactions in Class Period |
| 530207595 | No Recognized Claim |
| 530207596 | No Eligible Transactions in Class Period |
| 530207597 | No Eligible Transactions in Class Period |
| 530207598 | No Recognized Claim |
| 530207599 | No Eligible Transactions in Class Period |
| 530207600 | No Eligible Transactions in Class Period |
| 530207601 | No Eligible Transactions in Class Period |
| 530207602 | No Eligible Transactions in Class Period |
| 530207603 | No Eligible Transactions in Class Period |
| 530207604 | No Eligible Transactions in Class Period |
| 530207605 | No Eligible Transactions in Class Period |
| 530207606 | No Eligible Transactions in Class Period |
| 530207607 | No Eligible Transactions in Class Period |
| 530207608 | No Eligible Transactions in Class Period |
| 530207609 | No Recognized Claim |
| 530207610 | No Eligible Transactions in Class Period |
| 530207611 | No Eligible Transactions in Class Period |
| 530207612 | No Eligible Transactions in Class Period |
| 530207613 | No Eligible Transactions in Class Period |
| 530207614 | No Eligible Transactions in Class Period |
| 530207615 | No Eligible Transactions in Class Period |
| 530207616 | No Eligible Transactions in Class Period |
| 530207617 | No Eligible Transactions in Class Period |
| 530207618 | No Recognized Claim |
| 530207619 | No Recognized Claim |
| 530207620 | No Eligible Transactions in Class Period |
| 530207621 | No Eligible Transactions in Class Period |
| 530207622 | No Eligible Transactions in Class Period |
| 530207623 | No Eligible Transactions in Class Period |
| 530207624 | No Eligible Transactions in Class Period |
| 530207625 | No Eligible Transactions in Class Period |
| 530207626 | No Eligible Transactions in Class Period |
| 530207627 | No Eligible Transactions in Class Period |
| 530207628 | No Eligible Transactions in Class Period |
| 530207629 | No Eligible Transactions in Class Period |
| 530207630 | No Eligible Transactions in Class Period |
| 530207631 | No Eligible Transactions in Class Period |
| 530207632 | No Eligible Transactions in Class Period |
| 530207633 | No Recognized Claim |
| 530207634 | No Recognized Claim |
| 530207635 | No Eligible Transactions in Class Period |
| 530207636 | No Eligible Transactions in Class Period |
| 530207637 | No Recognized Claim |
| 530207638 | No Recognized Claim |
| 530207639 | No Recognized Claim |
| 530207640 | No Eligible Transactions in Class Period |
| 530207641 | No Recognized Claim |
| 530207642 | No Recognized Claim |
| 530207643 | No Eligible Transactions in Class Period |
| 530207644 | No Eligible Transactions in Class Period |
| 530207645 | No Eligible Transactions in Class Period |
| 530207646 | No Eligible Transactions in Class Period |
| 530207647 | No Eligible Transactions in Class Period |
| 530207648 | No Eligible Transactions in Class Period |
| 530207649 | No Recognized Claim |
| 530207650 | No Recognized Claim |
| 530207651 | No Recognized Claim |
| 530207652 | No Eligible Transactions in Class Period |
| 530207653 | No Recognized Claim |
| 530207654 | No Eligible Transactions in Class Period |
| 530207655 | No Eligible Transactions in Class Period |
| 530207656 | No Eligible Transactions in Class Period |
| 530207657 | No Eligible Transactions in Class Period |
| 530207658 | No Eligible Transactions in Class Period |
| 530207659 | No Eligible Transactions in Class Period |
| 530207660 | No Eligible Transactions in Class Period |
| 530207661 | No Eligible Transactions in Class Period |
| 530207662 | No Eligible Transactions in Class Period |
| 530207663 | No Eligible Transactions in Class Period |
| 530207664 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343384 | No Eligible Transactions in Class Period |
| 530343385 | No Recognized Claim |
| 530343386 | No Eligible Transactions in Class Period |
| 530343387 | No Eligible Transactions in Class Period |
| 530343388 | No Recognized Claim |
| 530343389 | No Eligible Transactions in Class Period |
| 530343390 | No Recognized Claim |
| 530343391 | No Recognized Claim |
| 530343392 | No Recognized Claim |
| 530343393 | No Recognized Claim |
| 530343394 | No Recognized Claim |
| 530343395 | No Recognized Claim |
| 530343396 | No Recognized Claim |
| 530343397 | No Recognized Claim |
| 530343398 | No Eligible Transactions in Class Period |
| 530343399 | No Eligible Transactions in Class Period |
| 530343400 | No Recognized Claim |
| 530343401 | No Eligible Transactions in Class Period |
| 530343402 | No Recognized Claim |
| 530343403 | No Recognized Claim |
| 530343404 | No Eligible Transactions in Class Period |
| 530343406 | No Eligible Transactions in Class Period |
| 530343407 | No Recognized Claim |
| 530343408 | No Recognized Claim |
| 530343414 | No Eligible Transactions in Class Period |
| 530343415 | No Recognized Claim |
| 530343416 | No Recognized Claim |
| 530343419 | No Recognized Claim |
| 530343420 | No Recognized Claim |
| 530343421 | No Eligible Transactions in Class Period |
| 530343422 | No Eligible Transactions in Class Period |
| 530343423 | No Eligible Transactions in Class Period |
| 530343424 | No Eligible Transactions in Class Period |
| 530343425 | No Recognized Claim |
| 530343426 | No Recognized Claim |
| 530343427 | No Eligible Transactions in Class Period |
| 530343428 | No Recognized Claim |
| 530343430 | No Recognized Claim |
| 530343431 | No Recognized Claim |
| 530343432 | No Recognized Claim |
| 530343433 | No Eligible Transactions in Class Period |
| 530343434 | No Recognized Claim |
| 530343435 | No Eligible Transactions in Class Period |
| 530343436 | No Recognized Claim |
| 530343437 | No Eligible Transactions in Class Period |
| 530343438 | No Eligible Transactions in Class Period |
| 530343439 | No Eligible Transactions in Class Period |
| 530343440 | No Eligible Transactions in Class Period |
| 530343442 | No Recognized Claim |
| 530343443 | No Recognized Claim |
| 530343447 | No Eligible Transactions in Class Period |
| 530343448 | No Eligible Transactions in Class Period |
| 530343449 | No Eligible Transactions in Class Period |
| 530343450 | No Eligible Transactions in Class Period |
| 530343451 | No Eligible Transactions in Class Period |
| 530343452 | No Eligible Transactions in Class Period |
| 530343453 | No Eligible Transactions in Class Period |
| 530343454 | No Eligible Transactions in Class Period |
| 530343456 | No Eligible Transactions in Class Period |
| 530343460 | No Recognized Claim |
| 530343462 | No Recognized Claim |
| 530343463 | No Recognized Claim |
| 530343465 | No Recognized Claim |
| 530343468 | No Recognized Claim |
| 530343469 | No Eligible Transactions in Class Period |
| 530343470 | No Eligible Transactions in Class Period |
| 530343471 | No Eligible Transactions in Class Period |
| 530343472 | No Recognized Claim |
| 530343474 | No Recognized Claim |
| 530343475 | No Eligible Transactions in Class Period |
| 530343476 | No Eligible Transactions in Class Period |
| 530343477 | No Eligible Transactions in Class Period |
| 530343478 | No Eligible Transactions in Class Period |
| 530343481 | No Eligible Transactions in Class Period |
| 530343484 | No Eligible Transactions in Class Period |
| 530343488 | No Eligible Transactions in Class Period |
| 530343491 | No Eligible Transactions in Class Period |
| 530343503 | No Recognized Claim |
| 530343507 | No Recognized Claim |
| 530343509 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083138 | No Eligible Transactions in Class Period |
| 530083139 | No Eligible Transactions in Class Period |
| 530083140 | No Recognized Claim |
| 530083141 | No Recognized Claim |
| 530083142 | No Recognized Claim |
| 530083143 | No Recognized Claim |
| 530083144 | No Eligible Transactions in Class Period |
| 530083145 | No Recognized Claim |
| 530083146 | No Recognized Claim |
| 530083147 | No Recognized Claim |
| 530083148 | No Eligible Transactions in Class Period |
| 530083149 | No Eligible Transactions in Class Period |
| 530083150 | No Eligible Transactions in Class Period |
| 530083151 | No Eligible Transactions in Class Period |
| 530083152 | No Eligible Transactions in Class Period |
| 530083154 | No Eligible Transactions in Class Period |
| 530083155 | No Eligible Transactions in Class Period |
| 530083156 | No Eligible Transactions in Class Period |
| 530083157 | No Eligible Transactions in Class Period |
| 530083158 | No Eligible Transactions in Class Period |
| 530083159 | No Eligible Transactions in Class Period |
| 530083160 | No Recognized Claim |
| 530083161 | No Eligible Transactions in Class Period |
| 530083162 | No Eligible Transactions in Class Period |
| 530083163 | No Eligible Transactions in Class Period |
| 530083164 | No Eligible Transactions in Class Period |
| 530083165 | No Eligible Transactions in Class Period |
| 530083166 | No Recognized Claim |
| 530083167 | No Eligible Transactions in Class Period |
| 530083168 | No Eligible Transactions in Class Period |
| 530083169 | No Eligible Transactions in Class Period |
| 530083170 | No Eligible Transactions in Class Period |
| 530083171 | No Eligible Transactions in Class Period |
| 530083172 | No Eligible Transactions in Class Period |
| 530083173 | No Eligible Transactions in Class Period |
| 530083174 | No Eligible Transactions in Class Period |
| 530083175 | No Recognized Claim |
| 530083176 | No Recognized Claim |
| 530083177 | No Eligible Transactions in Class Period |
| 530083178 | No Eligible Transactions in Class Period |
| 530083179 | No Eligible Transactions in Class Period |
| 530083180 | No Eligible Transactions in Class Period |
| 530083181 | No Eligible Transactions in Class Period |
| 530083182 | No Eligible Transactions in Class Period |
| 530083183 | No Eligible Transactions in Class Period |
| 530083184 | No Eligible Transactions in Class Period |
| 530083185 | No Eligible Transactions in Class Period |
| 530083186 | No Eligible Transactions in Class Period |
| 530083187 | No Eligible Transactions in Class Period |
| 530083188 | No Eligible Transactions in Class Period |
| 530083189 | No Eligible Transactions in Class Period |
| 530083190 | No Eligible Transactions in Class Period |
| 530083191 | No Eligible Transactions in Class Period |
| 530083192 | No Eligible Transactions in Class Period |
| 530083193 | No Eligible Transactions in Class Period |
| 530083194 | No Eligible Transactions in Class Period |
| 530083195 | No Eligible Transactions in Class Period |
| 530083198 | No Recognized Claim |
| 530083200 | No Recognized Claim |
| 530083201 | No Eligible Transactions in Class Period |
| 530083202 | No Eligible Transactions in Class Period |
| 530083204 | No Recognized Claim |
| 530083205 | No Recognized Claim |
| 530083206 | No Eligible Transactions in Class Period |
| 530083207 | No Eligible Transactions in Class Period |
| 530083208 | No Recognized Claim |
| 530083210 | No Recognized Claim |
| 530083212 | No Eligible Transactions in Class Period |
| 530083213 | No Eligible Transactions in Class Period |
| 530083214 | No Recognized Claim |
| 530083215 | No Eligible Transactions in Class Period |
| 530083218 | No Eligible Transactions in Class Period |
| 530083219 | No Eligible Transactions in Class Period |
| 530083220 | No Eligible Transactions in Class Period |
| 530083222 | No Recognized Claim |
| 530083223 | No Eligible Transactions in Class Period |
| 530083224 | No Eligible Transactions in Class Period |
| 530083225 | No Eligible Transactions in Class Period |
| 530083227 | No Eligible Transactions in Class Period |
| 530083228 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207665 | No Eligible Transactions in Class Period |
| 530207666 | No Recognized Claim |
| 530207667 | No Recognized Claim |
| 530207668 | No Recognized Claim |
| 530207669 | No Eligible Transactions in Class Period |
| 530207670 | No Eligible Transactions in Class Period |
| 530207671 | No Eligible Transactions in Class Period |
| 530207672 | No Eligible Transactions in Class Period |
| 530207673 | No Recognized Claim |
| 530207674 | No Recognized Claim |
| 530207675 | No Eligible Transactions in Class Period |
| 530207676 | No Recognized Claim |
| 530207677 | No Eligible Transactions in Class Period |
| 530207678 | No Eligible Transactions in Class Period |
| 530207679 | No Eligible Transactions in Class Period |
| 530207680 | No Eligible Transactions in Class Period |
| 530207681 | No Eligible Transactions in Class Period |
| 530207682 | No Eligible Transactions in Class Period |
| 530207683 | No Eligible Transactions in Class Period |
| 530207684 | No Eligible Transactions in Class Period |
| 530207685 | No Recognized Claim |
| 530207686 | No Eligible Transactions in Class Period |
| 530207687 | No Recognized Claim |
| 530207688 | No Eligible Transactions in Class Period |
| 530207689 | No Recognized Claim |
| 530207690 | No Eligible Transactions in Class Period |
| 530207691 | No Recognized Claim |
| 530207692 | No Recognized Claim |
| 530207693 | No Recognized Claim |
| 530207694 | No Eligible Transactions in Class Period |
| 530207695 | No Eligible Transactions in Class Period |
| 530207696 | No Recognized Claim |
| 530207697 | No Recognized Claim |
| 530207698 | No Recognized Claim |
| 530207699 | No Recognized Claim |
| 530207700 | No Recognized Claim |
| 530207701 | No Eligible Transactions in Class Period |
| 530207702 | No Eligible Transactions in Class Period |
| 530207703 | No Recognized Claim |
| 530207704 | No Eligible Transactions in Class Period |
| 530207705 | No Eligible Transactions in Class Period |
| 530207706 | No Recognized Claim |
| 530207707 | No Eligible Transactions in Class Period |
| 530207708 | No Recognized Claim |
| 530207709 | No Recognized Claim |
| 530207710 | No Recognized Claim |
| 530207711 | No Recognized Claim |
| 530207712 | No Recognized Claim |
| 530207713 | No Recognized Claim |
| 530207714 | No Recognized Claim |
| 530207715 | No Eligible Transactions in Class Period |
| 530207716 | No Eligible Transactions in Class Period |
| 530207717 | No Recognized Claim |
| 530207718 | No Eligible Transactions in Class Period |
| 530207719 | No Eligible Transactions in Class Period |
| 530207720 | No Recognized Claim |
| 530207721 | No Recognized Claim |
| 530207722 | No Recognized Claim |
| 530207723 | No Eligible Transactions in Class Period |
| 530207724 | No Recognized Claim |
| 530207725 | No Recognized Claim |
| 530207726 | No Eligible Transactions in Class Period |
| 530207727 | No Eligible Transactions in Class Period |
| 530207728 | No Recognized Claim |
| 530207729 | No Recognized Claim |
| 530207730 | No Recognized Claim |
| 530207731 | No Eligible Transactions in Class Period |
| 530207732 | No Eligible Transactions in Class Period |
| 530207733 | No Eligible Transactions in Class Period |
| 530207734 | No Eligible Transactions in Class Period |
| 530207735 | No Eligible Transactions in Class Period |
| 530207736 | No Recognized Claim |
| 530207737 | No Eligible Transactions in Class Period |
| 530207738 | No Eligible Transactions in Class Period |
| 530207739 | No Eligible Transactions in Class Period |
| 530207740 | No Recognized Claim |
| 530207741 | No Recognized Claim |
| 530207742 | No Recognized Claim |
| 530207743 | No Recognized Claim |
| 530207744 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343513 | No Eligible Transactions in Class Period |
| 530343515 | No Recognized Claim |
| 530343516 | No Recognized Claim |
| 530343518 | No Eligible Transactions in Class Period |
| 530343519 | No Recognized Claim |
| 530343520 | No Recognized Claim |
| 530343521 | No Eligible Transactions in Class Period |
| 530343523 | No Eligible Transactions in Class Period |
| 530343525 | No Recognized Claim |
| 530343526 | No Recognized Claim |
| 530343527 | No Eligible Transactions in Class Period |
| 530343532 | No Eligible Transactions in Class Period |
| 530343536 | No Eligible Transactions in Class Period |
| 530343537 | No Eligible Transactions in Class Period |
| 530343538 | No Recognized Claim |
| 530343539 | No Eligible Transactions in Class Period |
| 530343540 | No Recognized Claim |
| 530343541 | No Recognized Claim |
| 530343542 | No Recognized Claim |
| 530343543 | No Recognized Claim |
| 530343544 | No Eligible Transactions in Class Period |
| 530343545 | No Recognized Claim |
| 530343546 | No Eligible Transactions in Class Period |
| 530343547 | No Eligible Transactions in Class Period |
| 530343548 | No Recognized Claim |
| 530343550 | No Recognized Claim |
| 530343551 | No Recognized Claim |
| 530343552 | No Eligible Transactions in Class Period |
| 530343553 | No Recognized Claim |
| 530343554 | No Recognized Claim |
| 530343555 | No Recognized Claim |
| 530343556 | No Eligible Transactions in Class Period |
| 530343557 | No Recognized Claim |
| 530343558 | No Recognized Claim |
| 530343559 | No Recognized Claim |
| 530343560 | No Recognized Claim |
| 530343561 | No Recognized Claim |
| 530343563 | No Eligible Transactions in Class Period |
| 530343564 | No Recognized Claim |
| 530343566 | No Eligible Transactions in Class Period |
| 530343567 | No Recognized Claim |
| 530343568 | No Eligible Transactions in Class Period |
| 530343569 | No Recognized Claim |
| 530343570 | No Eligible Transactions in Class Period |
| 530343573 | No Recognized Claim |
| 530343574 | No Eligible Transactions in Class Period |
| 530343585 | No Recognized Claim |
| 530343586 | No Eligible Transactions in Class Period |
| 530343587 | No Eligible Transactions in Class Period |
| 530343589 | No Eligible Transactions in Class Period |
| 530343591 | No Eligible Transactions in Class Period |
| 530343592 | No Recognized Claim |
| 530343593 | No Eligible Transactions in Class Period |
| 530343594 | No Recognized Claim |
| 530343599 | No Recognized Claim |
| 530343602 | No Eligible Transactions in Class Period |
| 530343603 | No Recognized Claim |
| 530343604 | No Eligible Transactions in Class Period |
| 530343605 | No Eligible Transactions in Class Period |
| 530343606 | No Recognized Claim |
| 530343607 | No Eligible Transactions in Class Period |
| 530343608 | No Recognized Claim |
| 530343610 | No Recognized Claim |
| 530343611 | No Recognized Claim |
| 530343613 | No Eligible Transactions in Class Period |
| 530343614 | No Eligible Transactions in Class Period |
| 530343619 | No Recognized Claim |
| 530343620 | No Recognized Claim |
| 530343621 | No Recognized Claim |
| 530343628 | No Recognized Claim |
| 530343629 | No Eligible Transactions in Class Period |
| 530343632 | No Eligible Transactions in Class Period |
| 530343634 | No Eligible Transactions in Class Period |
| 530343636 | No Recognized Claim |
| 530343640 | No Recognized Claim |
| 530343641 | No Recognized Claim |
| 530343642 | No Eligible Transactions in Class Period |
| 530343643 | No Recognized Claim |
| 530343644 | No Recognized Claim |
| 530343645 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083229 | No Recognized Claim |
| 530083230 | No Recognized Claim |
| 530083232 | No Eligible Transactions in Class Period |
| 530083233 | No Eligible Transactions in Class Period |
| 530083234 | No Eligible Transactions in Class Period |
| 530083235 | No Recognized Claim |
| 530083236 | No Eligible Transactions in Class Period |
| 530083237 | No Eligible Transactions in Class Period |
| 530083238 | No Eligible Transactions in Class Period |
| 530083239 | No Eligible Transactions in Class Period |
| 530083240 | No Eligible Transactions in Class Period |
| 530083242 | No Eligible Transactions in Class Period |
| 530083243 | No Eligible Transactions in Class Period |
| 530083244 | No Eligible Transactions in Class Period |
| 530083245 | No Eligible Transactions in Class Period |
| 530083246 | No Eligible Transactions in Class Period |
| 530083247 | No Recognized Claim |
| 530083248 | No Recognized Claim |
| 530083249 | No Eligible Transactions in Class Period |
| 530083250 | No Eligible Transactions in Class Period |
| 530083251 | No Recognized Claim |
| 530083252 | No Recognized Claim |
| 530083253 | No Eligible Transactions in Class Period |
| 530083254 | No Recognized Claim |
| 530083255 | No Eligible Transactions in Class Period |
| 530083256 | No Eligible Transactions in Class Period |
| 530083257 | No Eligible Transactions in Class Period |
| 530083258 | No Eligible Transactions in Class Period |
| 530083259 | No Eligible Transactions in Class Period |
| 530083260 | No Eligible Transactions in Class Period |
| 530083261 | No Eligible Transactions in Class Period |
| 530083262 | No Eligible Transactions in Class Period |
| 530083263 | No Eligible Transactions in Class Period |
| 530083264 | No Eligible Transactions in Class Period |
| 530083265 | No Recognized Claim |
| 530083267 | No Recognized Claim |
| 530083268 | No Eligible Transactions in Class Period |
| 530083269 | No Eligible Transactions in Class Period |
| 530083270 | No Eligible Transactions in Class Period |
| 530083271 | No Eligible Transactions in Class Period |
| 530083272 | No Eligible Transactions in Class Period |
| 530083273 | No Eligible Transactions in Class Period |
| 530083274 | No Eligible Transactions in Class Period |
| 530083275 | No Eligible Transactions in Class Period |
| 530083276 | No Eligible Transactions in Class Period |
| 530083277 | No Eligible Transactions in Class Period |
| 530083278 | No Eligible Transactions in Class Period |
| 530083279 | No Eligible Transactions in Class Period |
| 530083282 | No Recognized Claim |
| 530083283 | No Eligible Transactions in Class Period |
| 530083284 | No Eligible Transactions in Class Period |
| 530083285 | No Recognized Claim |
| 530083286 | No Eligible Transactions in Class Period |
| 530083287 | No Eligible Transactions in Class Period |
| 530083289 | No Recognized Claim |
| 530083290 | No Eligible Transactions in Class Period |
| 530083291 | No Eligible Transactions in Class Period |
| 530083292 | No Eligible Transactions in Class Period |
| 530083293 | No Eligible Transactions in Class Period |
| 530083294 | No Recognized Claim |
| 530083295 | No Recognized Claim |
| 530083296 | No Recognized Claim |
| 530083297 | No Eligible Transactions in Class Period |
| 530083298 | No Eligible Transactions in Class Period |
| 530083299 | No Recognized Claim |
| 530083300 | No Eligible Transactions in Class Period |
| 530083301 | No Eligible Transactions in Class Period |
| 530083302 | No Eligible Transactions in Class Period |
| 530083303 | No Eligible Transactions in Class Period |
| 530083304 | No Recognized Claim |
| 530083305 | No Recognized Claim |
| 530083306 | No Eligible Transactions in Class Period |
| 530083307 | No Eligible Transactions in Class Period |
| 530083308 | No Eligible Transactions in Class Period |
| 530083309 | No Eligible Transactions in Class Period |
| 530083310 | No Eligible Transactions in Class Period |
| 530083311 | No Eligible Transactions in Class Period |
| 530083312 | No Recognized Claim |
| 530083313 | No Eligible Transactions in Class Period |
| 530083314 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207745 | No Eligible Transactions in Class Period |
| 530207746 | No Recognized Claim |
| 530207747 | No Eligible Transactions in Class Period |
| 530207748 | No Recognized Claim |
| 530207749 | No Eligible Transactions in Class Period |
| 530207750 | No Eligible Transactions in Class Period |
| 530207751 | No Eligible Transactions in Class Period |
| 530207752 | No Recognized Claim |
| 530207753 | No Eligible Transactions in Class Period |
| 530207754 | No Eligible Transactions in Class Period |
| 530207755 | No Eligible Transactions in Class Period |
| 530207756 | No Eligible Transactions in Class Period |
| 530207757 | No Recognized Claim |
| 530207758 | No Eligible Transactions in Class Period |
| 530207759 | No Eligible Transactions in Class Period |
| 530207760 | No Eligible Transactions in Class Period |
| 530207761 | No Eligible Transactions in Class Period |
| 530207762 | No Recognized Claim |
| 530207763 | No Recognized Claim |
| 530207764 | No Eligible Transactions in Class Period |
| 530207765 | No Eligible Transactions in Class Period |
| 530207766 | No Recognized Claim |
| 530207767 | No Recognized Claim |
| 530207768 | No Recognized Claim |
| 530207769 | No Eligible Transactions in Class Period |
| 530207770 | No Eligible Transactions in Class Period |
| 530207771 | No Eligible Transactions in Class Period |
| 530207772 | No Eligible Transactions in Class Period |
| 530207773 | No Eligible Transactions in Class Period |
| 530207774 | No Eligible Transactions in Class Period |
| 530207775 | No Recognized Claim |
| 530207776 | No Eligible Transactions in Class Period |
| 530207777 | No Recognized Claim |
| 530207778 | No Recognized Claim |
| 530207779 | No Eligible Transactions in Class Period |
| 530207780 | No Eligible Transactions in Class Period |
| 530207781 | No Eligible Transactions in Class Period |
| 530207782 | No Eligible Transactions in Class Period |
| 530207783 | No Eligible Transactions in Class Period |
| 530207784 | No Eligible Transactions in Class Period |
| 530207785 | No Eligible Transactions in Class Period |
| 530207786 | No Eligible Transactions in Class Period |
| 530207787 | No Eligible Transactions in Class Period |
| 530207788 | No Recognized Claim |
| 530207789 | No Eligible Transactions in Class Period |
| 530207790 | No Recognized Claim |
| 530207791 | No Eligible Transactions in Class Period |
| 530207792 | No Recognized Claim |
| 530207793 | No Recognized Claim |
| 530207794 | No Eligible Transactions in Class Period |
| 530207795 | No Eligible Transactions in Class Period |
| 530207796 | No Eligible Transactions in Class Period |
| 530207797 | No Eligible Transactions in Class Period |
| 530207798 | No Recognized Claim |
| 530207799 | No Eligible Transactions in Class Period |
| 530207800 | No Recognized Claim |
| 530207801 | No Eligible Transactions in Class Period |
| 530207802 | No Eligible Transactions in Class Period |
| 530207803 | No Eligible Transactions in Class Period |
| 530207804 | No Eligible Transactions in Class Period |
| 530207805 | No Eligible Transactions in Class Period |
| 530207806 | No Eligible Transactions in Class Period |
| 530207807 | No Eligible Transactions in Class Period |
| 530207808 | No Eligible Transactions in Class Period |
| 530207809 | No Eligible Transactions in Class Period |
| 530207810 | No Recognized Claim |
| 530207811 | No Recognized Claim |
| 530207812 | No Eligible Transactions in Class Period |
| 530207813 | No Eligible Transactions in Class Period |
| 530207814 | No Eligible Transactions in Class Period |
| 530207815 | No Eligible Transactions in Class Period |
| 530207816 | No Eligible Transactions in Class Period |
| 530207817 | No Eligible Transactions in Class Period |
| 530207818 | No Eligible Transactions in Class Period |
| 530207819 | No Eligible Transactions in Class Period |
| 530207820 | No Eligible Transactions in Class Period |
| 530207821 | No Recognized Claim |
| 530207822 | No Recognized Claim |
| 530207823 | No Recognized Claim |
| 530207824 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343646 | No Eligible Transactions in Class Period |
| 530343649 | No Eligible Transactions in Class Period |
| 530343650 | No Eligible Transactions in Class Period |
| 530343653 | No Recognized Claim |
| 530343655 | No Eligible Transactions in Class Period |
| 530343656 | No Recognized Claim |
| 530343657 | No Recognized Claim |
| 530343659 | No Eligible Transactions in Class Period |
| 530343661 | No Eligible Transactions in Class Period |
| 530343662 | No Recognized Claim |
| 530343663 | No Recognized Claim |
| 530343664 | No Eligible Transactions in Class Period |
| 530343665 | No Eligible Transactions in Class Period |
| 530343667 | No Eligible Transactions in Class Period |
| 530343668 | No Recognized Claim |
| 530343669 | No Recognized Claim |
| 530343670 | No Recognized Claim |
| 530343671 | No Recognized Claim |
| 530343673 | No Eligible Transactions in Class Period |
| 530343674 | No Eligible Transactions in Class Period |
| 530343675 | No Eligible Transactions in Class Period |
| 530343676 | No Eligible Transactions in Class Period |
| 530343677 | No Eligible Transactions in Class Period |
| 530343678 | No Recognized Claim |
| 530343682 | No Recognized Claim |
| 530343683 | No Eligible Transactions in Class Period |
| 530343684 | No Recognized Claim |
| 530343685 | No Eligible Transactions in Class Period |
| 530343687 | No Recognized Claim |
| 530343688 | No Eligible Transactions in Class Period |
| 530343689 | No Eligible Transactions in Class Period |
| 530343690 | No Recognized Claim |
| 530343691 | No Eligible Transactions in Class Period |
| 530343694 | No Eligible Transactions in Class Period |
| 530343695 | No Recognized Claim |
| 530343696 | No Recognized Claim |
| 530343697 | No Eligible Transactions in Class Period |
| 530343698 | No Eligible Transactions in Class Period |
| 530343699 | No Recognized Claim |
| 530343700 | No Recognized Claim |
| 530343709 | No Eligible Transactions in Class Period |
| 530343710 | No Recognized Claim |
| 530343711 | No Eligible Transactions in Class Period |
| 530343712 | No Recognized Claim |
| 530343716 | No Recognized Claim |
| 530343735 | No Recognized Claim |
| 530343736 | No Eligible Transactions in Class Period |
| 530343740 | No Eligible Transactions in Class Period |
| 530343741 | No Recognized Claim |
| 530343742 | No Eligible Transactions in Class Period |
| 530343746 | No Eligible Transactions in Class Period |
| 530343748 | No Recognized Claim |
| 530343753 | No Eligible Transactions in Class Period |
| 530343754 | No Recognized Claim |
| 530343755 | No Recognized Claim |
| 530343759 | No Eligible Transactions in Class Period |
| 530343760 | No Eligible Transactions in Class Period |
| 530343761 | No Recognized Claim |
| 530343762 | No Recognized Claim |
| 530343763 | No Recognized Claim |
| 530343765 | No Eligible Transactions in Class Period |
| 530343766 | No Recognized Claim |
| 530343767 | No Recognized Claim |
| 530343768 | No Eligible Transactions in Class Period |
| 530343769 | No Recognized Claim |
| 530343770 | No Recognized Claim |
| 530343771 | No Eligible Transactions in Class Period |
| 530343772 | No Recognized Claim |
| 530343773 | No Recognized Claim |
| 530343783 | No Eligible Transactions in Class Period |
| 530343785 | No Eligible Transactions in Class Period |
| 530343786 | No Eligible Transactions in Class Period |
| 530343787 | No Recognized Claim |
| 530343789 | No Recognized Claim |
| 530343792 | No Eligible Transactions in Class Period |
| 530343793 | No Eligible Transactions in Class Period |
| 530343794 | No Eligible Transactions in Class Period |
| 530343797 | No Eligible Transactions in Class Period |
| 530343801 | No Recognized Claim |
| 530343804 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083315 | No Eligible Transactions in Class Period |
| 530083316 | No Eligible Transactions in Class Period |
| 530083317 | No Eligible Transactions in Class Period |
| 530083318 | No Eligible Transactions in Class Period |
| 530083319 | No Eligible Transactions in Class Period |
| 530083320 | No Eligible Transactions in Class Period |
| 530083322 | No Eligible Transactions in Class Period |
| 530083323 | No Recognized Claim |
| 530083324 | No Eligible Transactions in Class Period |
| 530083325 | No Recognized Claim |
| 530083326 | No Eligible Transactions in Class Period |
| 530083327 | No Eligible Transactions in Class Period |
| 530083328 | No Eligible Transactions in Class Period |
| 530083329 | No Eligible Transactions in Class Period |
| 530083330 | No Eligible Transactions in Class Period |
| 530083331 | No Eligible Transactions in Class Period |
| 530083332 | No Eligible Transactions in Class Period |
| 530083333 | No Eligible Transactions in Class Period |
| 530083334 | No Recognized Claim |
| 530083335 | No Eligible Transactions in Class Period |
| 530083336 | No Eligible Transactions in Class Period |
| 530083337 | No Eligible Transactions in Class Period |
| 530083338 | No Eligible Transactions in Class Period |
| 530083339 | No Eligible Transactions in Class Period |
| 530083340 | No Eligible Transactions in Class Period |
| 530083341 | No Eligible Transactions in Class Period |
| 530083342 | No Eligible Transactions in Class Period |
| 530083343 | No Recognized Claim |
| 530083344 | No Eligible Transactions in Class Period |
| 530083346 | No Eligible Transactions in Class Period |
| 530083347 | No Eligible Transactions in Class Period |
| 530083348 | No Eligible Transactions in Class Period |
| 530083349 | No Eligible Transactions in Class Period |
| 530083350 | No Eligible Transactions in Class Period |
| 530083351 | No Recognized Claim |
| 530083352 | No Eligible Transactions in Class Period |
| 530083353 | No Eligible Transactions in Class Period |
| 530083355 | No Recognized Claim |
| 530083356 | No Recognized Claim |
| 530083357 | No Eligible Transactions in Class Period |
| 530083358 | No Recognized Claim |
| 530083359 | No Eligible Transactions in Class Period |
| 530083360 | No Eligible Transactions in Class Period |
| 530083363 | No Eligible Transactions in Class Period |
| 530083364 | No Eligible Transactions in Class Period |
| 530083365 | No Eligible Transactions in Class Period |
| 530083366 | No Eligible Transactions in Class Period |
| 530083367 | No Eligible Transactions in Class Period |
| 530083368 | No Eligible Transactions in Class Period |
| 530083369 | No Eligible Transactions in Class Period |
| 530083370 | No Eligible Transactions in Class Period |
| 530083371 | No Eligible Transactions in Class Period |
| 530083372 | No Eligible Transactions in Class Period |
| 530083373 | No Eligible Transactions in Class Period |
| 530083374 | No Eligible Transactions in Class Period |
| 530083375 | No Eligible Transactions in Class Period |
| 530083376 | No Eligible Transactions in Class Period |
| 530083379 | No Eligible Transactions in Class Period |
| 530083380 | No Recognized Claim |
| 530083381 | No Eligible Transactions in Class Period |
| 530083382 | No Eligible Transactions in Class Period |
| 530083383 | No Eligible Transactions in Class Period |
| 530083384 | No Recognized Claim |
| 530083385 | No Eligible Transactions in Class Period |
| 530083386 | No Eligible Transactions in Class Period |
| 530083387 | No Eligible Transactions in Class Period |
| 530083388 | No Eligible Transactions in Class Period |
| 530083389 | No Eligible Transactions in Class Period |
| 530083390 | No Eligible Transactions in Class Period |
| 530083391 | No Eligible Transactions in Class Period |
| 530083392 | No Recognized Claim |
| 530083394 | No Eligible Transactions in Class Period |
| 530083395 | No Recognized Claim |
| 530083396 | No Recognized Claim |
| 530083397 | No Recognized Claim |
| 530083398 | No Eligible Transactions in Class Period |
| 530083399 | No Recognized Claim |
| 530083400 | No Eligible Transactions in Class Period |
| 530083401 | No Eligible Transactions in Class Period |
| 530083402 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207825 | No Recognized Claim |
| 530207826 | No Eligible Transactions in Class Period |
| 530207827 | No Eligible Transactions in Class Period |
| 530207828 | No Eligible Transactions in Class Period |
| 530207829 | No Eligible Transactions in Class Period |
| 530207830 | No Recognized Claim |
| 530207831 | No Recognized Claim |
| 530207832 | No Eligible Transactions in Class Period |
| 530207833 | No Recognized Claim |
| 530207836 | No Recognized Claim |
| 530207837 | No Eligible Transactions in Class Period |
| 530207839 | No Eligible Transactions in Class Period |
| 530207840 | No Eligible Transactions in Class Period |
| 530207842 | No Eligible Transactions in Class Period |
| 530207843 | No Recognized Claim |
| 530207844 | No Eligible Transactions in Class Period |
| 530207845 | No Recognized Claim |
| 530207846 | No Recognized Claim |
| 530207847 | No Eligible Transactions in Class Period |
| 530207848 | No Recognized Claim |
| 530207849 | No Recognized Claim |
| 530207850 | No Eligible Transactions in Class Period |
| 530207851 | No Eligible Transactions in Class Period |
| 530207852 | No Recognized Claim |
| 530207853 | No Eligible Transactions in Class Period |
| 530207854 | No Eligible Transactions in Class Period |
| 530207855 | No Recognized Claim |
| 530207856 | No Eligible Transactions in Class Period |
| 530207857 | No Recognized Claim |
| 530207858 | No Recognized Claim |
| 530207859 | No Eligible Transactions in Class Period |
| 530207860 | No Recognized Claim |
| 530207861 | No Eligible Transactions in Class Period |
| 530207862 | No Eligible Transactions in Class Period |
| 530207863 | No Eligible Transactions in Class Period |
| 530207865 | No Recognized Claim |
| 530207866 | No Recognized Claim |
| 530207867 | No Recognized Claim |
| 530207868 | No Eligible Transactions in Class Period |
| 530207869 | No Recognized Claim |
| 530207870 | No Eligible Transactions in Class Period |
| 530207871 | No Eligible Transactions in Class Period |
| 530207872 | No Eligible Transactions in Class Period |
| 530207873 | No Eligible Transactions in Class Period |
| 530207874 | No Recognized Claim |
| 530207875 | No Eligible Transactions in Class Period |
| 530207876 | No Recognized Claim |
| 530207877 | No Recognized Claim |
| 530207878 | No Eligible Transactions in Class Period |
| 530207879 | No Eligible Transactions in Class Period |
| 530207880 | No Eligible Transactions in Class Period |
| 530207881 | No Eligible Transactions in Class Period |
| 530207882 | No Eligible Transactions in Class Period |
| 530207883 | No Eligible Transactions in Class Period |
| 530207884 | No Eligible Transactions in Class Period |
| 530207885 | No Eligible Transactions in Class Period |
| 530207886 | No Recognized Claim |
| 530207887 | No Recognized Claim |
| 530207888 | No Eligible Transactions in Class Period |
| 530207889 | No Recognized Claim |
| 530207890 | No Recognized Claim |
| 530207891 | No Recognized Claim |
| 530207892 | No Recognized Claim |
| 530207893 | No Eligible Transactions in Class Period |
| 530207894 | No Recognized Claim |
| 530207895 | No Recognized Claim |
| 530207896 | No Recognized Claim |
| 530207897 | No Recognized Claim |
| 530207898 | No Recognized Claim |
| 530207899 | No Recognized Claim |
| 530207900 | No Eligible Transactions in Class Period |
| 530207901 | No Recognized Claim |
| 530207902 | No Eligible Transactions in Class Period |
| 530207903 | No Recognized Claim |
| 530207904 | No Recognized Claim |
| 530207905 | No Eligible Transactions in Class Period |
| 530207906 | No Recognized Claim |
| 530207907 | No Recognized Claim |
| 530207908 | No Recognized Claim |
| 530207909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343806 | No Eligible Transactions in Class Period |
| 530343807 | No Recognized Claim |
| 530343808 | No Eligible Transactions in Class Period |
| 530343809 | No Eligible Transactions in Class Period |
| 530343810 | No Eligible Transactions in Class Period |
| 530343811 | No Eligible Transactions in Class Period |
| 530343816 | No Eligible Transactions in Class Period |
| 530343818 | No Recognized Claim |
| 530343819 | No Recognized Claim |
| 530343820 | No Recognized Claim |
| 530343821 | No Recognized Claim |
| 530343822 | No Recognized Claim |
| 530343823 | No Recognized Claim |
| 530343824 | No Recognized Claim |
| 530343825 | No Recognized Claim |
| 530343827 | No Recognized Claim |
| 530343829 | No Recognized Claim |
| 530343830 | No Recognized Claim |
| 530343831 | No Eligible Transactions in Class Period |
| 530343832 | No Eligible Transactions in Class Period |
| 530343833 | No Eligible Transactions in Class Period |
| 530343834 | No Eligible Transactions in Class Period |
| 530343835 | No Eligible Transactions in Class Period |
| 530343836 | No Recognized Claim |
| 530343837 | No Recognized Claim |
| 530343839 | No Recognized Claim |
| 530343841 | No Recognized Claim |
| 530343842 | No Recognized Claim |
| 530343843 | No Recognized Claim |
| 530343844 | No Recognized Claim |
| 530343845 | No Recognized Claim |
| 530343848 | No Recognized Claim |
| 530343849 | No Eligible Transactions in Class Period |
| 530343850 | No Recognized Claim |
| 530343854 | No Eligible Transactions in Class Period |
| 530343858 | No Eligible Transactions in Class Period |
| 530343859 | No Eligible Transactions in Class Period |
| 530343860 | No Eligible Transactions in Class Period |
| 530343861 | No Eligible Transactions in Class Period |
| 530343864 | No Eligible Transactions in Class Period |
| 530343865 | No Eligible Transactions in Class Period |
| 530343869 | No Eligible Transactions in Class Period |
| 530343870 | No Recognized Claim |
| 530343873 | No Recognized Claim |
| 530343874 | No Recognized Claim |
| 530343877 | No Eligible Transactions in Class Period |
| 530343878 | No Recognized Claim |
| 530343879 | No Recognized Claim |
| 530343880 | No Recognized Claim |
| 530343881 | No Recognized Claim |
| 530343882 | No Eligible Transactions in Class Period |
| 530343883 | No Eligible Transactions in Class Period |
| 530343884 | No Eligible Transactions in Class Period |
| 530343886 | No Eligible Transactions in Class Period |
| 530343887 | No Eligible Transactions in Class Period |
| 530343890 | No Eligible Transactions in Class Period |
| 530343896 | No Recognized Claim |
| 530343897 | No Recognized Claim |
| 530343899 | No Recognized Claim |
| 530343900 | No Eligible Transactions in Class Period |
| 530343901 | No Recognized Claim |
| 530343902 | No Eligible Transactions in Class Period |
| 530343903 | No Eligible Transactions in Class Period |
| 530343904 | No Eligible Transactions in Class Period |
| 530343905 | No Eligible Transactions in Class Period |
| 530343906 | No Eligible Transactions in Class Period |
| 530343908 | No Eligible Transactions in Class Period |
| 530343912 | No Recognized Claim |
| 530343913 | No Recognized Claim |
| 530343916 | No Eligible Transactions in Class Period |
| 530343918 | No Eligible Transactions in Class Period |
| 530343919 | No Eligible Transactions in Class Period |
| 530343921 | No Eligible Transactions in Class Period |
| 530343922 | No Eligible Transactions in Class Period |
| 530343923 | No Eligible Transactions in Class Period |
| 530343924 | No Eligible Transactions in Class Period |
| 530343925 | No Eligible Transactions in Class Period |
| 530343926 | No Recognized Claim |
| 530343927 | No Recognized Claim |
| 530343928 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083403 | No Recognized Claim |
| 530083404 | No Eligible Transactions in Class Period |
| 530083405 | No Eligible Transactions in Class Period |
| 530083406 | No Eligible Transactions in Class Period |
| 530083408 | No Recognized Claim |
| 530083410 | No Recognized Claim |
| 530083411 | No Eligible Transactions in Class Period |
| 530083412 | No Eligible Transactions in Class Period |
| 530083413 | No Eligible Transactions in Class Period |
| 530083414 | No Recognized Claim |
| 530083415 | No Eligible Transactions in Class Period |
| 530083416 | No Eligible Transactions in Class Period |
| 530083417 | No Recognized Claim |
| 530083418 | No Eligible Transactions in Class Period |
| 530083419 | No Recognized Claim |
| 530083420 | No Recognized Claim |
| 530083421 | No Recognized Claim |
| 530083422 | No Eligible Transactions in Class Period |
| 530083423 | No Eligible Transactions in Class Period |
| 530083424 | No Eligible Transactions in Class Period |
| 530083425 | No Recognized Claim |
| 530083426 | No Eligible Transactions in Class Period |
| 530083427 | No Recognized Claim |
| 530083429 | No Eligible Transactions in Class Period |
| 530083430 | No Recognized Claim |
| 530083432 | No Recognized Claim |
| 530083433 | No Eligible Transactions in Class Period |
| 530083434 | No Eligible Transactions in Class Period |
| 530083435 | No Recognized Claim |
| 530083436 | No Recognized Claim |
| 530083438 | No Eligible Transactions in Class Period |
| 530083439 | No Recognized Claim |
| 530083440 | No Recognized Claim |
| 530083441 | No Recognized Claim |
| 530083442 | No Recognized Claim |
| 530083443 | No Recognized Claim |
| 530083444 | No Recognized Claim |
| 530083445 | No Recognized Claim |
| 530083446 | No Eligible Transactions in Class Period |
| 530083447 | No Eligible Transactions in Class Period |
| 530083448 | No Eligible Transactions in Class Period |
| 530083449 | No Eligible Transactions in Class Period |
| 530083450 | No Eligible Transactions in Class Period |
| 530083451 | No Eligible Transactions in Class Period |
| 530083452 | No Eligible Transactions in Class Period |
| 530083453 | No Eligible Transactions in Class Period |
| 530083454 | No Eligible Transactions in Class Period |
| 530083455 | No Recognized Claim |
| 530083456 | No Recognized Claim |
| 530083457 | No Eligible Transactions in Class Period |
| 530083458 | No Eligible Transactions in Class Period |
| 530083459 | No Eligible Transactions in Class Period |
| 530083460 | No Recognized Claim |
| 530083461 | No Recognized Claim |
| 530083462 | No Recognized Claim |
| 530083463 | No Eligible Transactions in Class Period |
| 530083464 | No Recognized Claim |
| 530083465 | No Recognized Claim |
| 530083466 | No Recognized Claim |
| 530083467 | No Eligible Transactions in Class Period |
| 530083468 | No Recognized Claim |
| 530083469 | No Recognized Claim |
| 530083470 | No Recognized Claim |
| 530083471 | No Recognized Claim |
| 530083472 | No Recognized Claim |
| 530083473 | No Eligible Transactions in Class Period |
| 530083474 | No Eligible Transactions in Class Period |
| 530083475 | No Recognized Claim |
| 530083476 | No Recognized Claim |
| 530083477 | No Eligible Transactions in Class Period |
| 530083478 | No Eligible Transactions in Class Period |
| 530083479 | No Eligible Transactions in Class Period |
| 530083480 | No Eligible Transactions in Class Period |
| 530083481 | No Recognized Claim |
| 530083482 | No Recognized Claim |
| 530083483 | No Recognized Claim |
| 530083484 | No Recognized Claim |
| 530083485 | No Eligible Transactions in Class Period |
| 530083486 | No Recognized Claim |
| 530083487 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207910 | No Eligible Transactions in Class Period |
| 530207911 | No Eligible Transactions in Class Period |
| 530207912 | No Eligible Transactions in Class Period |
| 530207914 | No Recognized Claim |
| 530207915 | No Eligible Transactions in Class Period |
| 530207916 | No Recognized Claim |
| 530207917 | No Recognized Claim |
| 530207918 | No Eligible Transactions in Class Period |
| 530207919 | No Recognized Claim |
| 530207920 | No Recognized Claim |
| 530207921 | No Recognized Claim |
| 530207922 | No Recognized Claim |
| 530207923 | No Recognized Claim |
| 530207924 | No Eligible Transactions in Class Period |
| 530207925 | No Recognized Claim |
| 530207926 | No Eligible Transactions in Class Period |
| 530207927 | No Recognized Claim |
| 530207928 | No Recognized Claim |
| 530207929 | No Recognized Claim |
| 530207930 | No Eligible Transactions in Class Period |
| 530207931 | No Recognized Claim |
| 530207932 | No Recognized Claim |
| 530207933 | No Recognized Claim |
| 530207934 | No Eligible Transactions in Class Period |
| 530207935 | No Eligible Transactions in Class Period |
| 530207936 | No Recognized Claim |
| 530207937 | No Eligible Transactions in Class Period |
| 530207938 | No Recognized Claim |
| 530207939 | No Recognized Claim |
| 530207940 | No Recognized Claim |
| 530207941 | No Recognized Claim |
| 530207942 | No Eligible Transactions in Class Period |
| 530207943 | No Recognized Claim |
| 530207945 | No Recognized Claim |
| 530207946 | No Eligible Transactions in Class Period |
| 530207947 | No Recognized Claim |
| 530207948 | No Eligible Transactions in Class Period |
| 530207949 | No Eligible Transactions in Class Period |
| 530207950 | No Eligible Transactions in Class Period |
| 530207951 | No Eligible Transactions in Class Period |
| 530207952 | No Eligible Transactions in Class Period |
| 530207953 | No Eligible Transactions in Class Period |
| 530207954 | No Eligible Transactions in Class Period |
| 530207955 | No Eligible Transactions in Class Period |
| 530207956 | No Eligible Transactions in Class Period |
| 530207957 | No Eligible Transactions in Class Period |
| 530207958 | No Eligible Transactions in Class Period |
| 530207959 | No Recognized Claim |
| 530207960 | No Recognized Claim |
| 530207961 | No Eligible Transactions in Class Period |
| 530207962 | No Eligible Transactions in Class Period |
| 530207963 | No Recognized Claim |
| 530207964 | No Eligible Transactions in Class Period |
| 530207965 | No Recognized Claim |
| 530207966 | No Recognized Claim |
| 530207967 | No Recognized Claim |
| 530207968 | No Recognized Claim |
| 530207969 | No Recognized Claim |
| 530207970 | No Eligible Transactions in Class Period |
| 530207971 | No Recognized Claim |
| 530207972 | No Eligible Transactions in Class Period |
| 530207973 | No Eligible Transactions in Class Period |
| 530207974 | No Eligible Transactions in Class Period |
| 530207975 | No Recognized Claim |
| 530207976 | No Eligible Transactions in Class Period |
| 530207977 | No Eligible Transactions in Class Period |
| 530207978 | No Eligible Transactions in Class Period |
| 530207979 | No Eligible Transactions in Class Period |
| 530207980 | No Eligible Transactions in Class Period |
| 530207981 | No Eligible Transactions in Class Period |
| 530207982 | No Eligible Transactions in Class Period |
| 530207983 | No Eligible Transactions in Class Period |
| 530207984 | No Recognized Claim |
| 530207985 | No Eligible Transactions in Class Period |
| 530207986 | No Recognized Claim |
| 530207987 | No Eligible Transactions in Class Period |
| 530207988 | No Recognized Claim |
| 530207989 | No Eligible Transactions in Class Period |
| 530207990 | No Eligible Transactions in Class Period |
| 530207991 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530343929 | No Recognized Claim |
| 530343933 | No Eligible Transactions in Class Period |
| 530343934 | No Eligible Transactions in Class Period |
| 530343935 | No Eligible Transactions in Class Period |
| 530343936 | No Recognized Claim |
| 530343937 | No Recognized Claim |
| 530343939 | No Eligible Transactions in Class Period |
| 530343940 | No Recognized Claim |
| 530343942 | No Recognized Claim |
| 530343945 | No Recognized Claim |
| 530343946 | No Recognized Claim |
| 530343950 | No Recognized Claim |
| 530343951 | No Recognized Claim |
| 530343954 | No Eligible Transactions in Class Period |
| 530343958 | No Eligible Transactions in Class Period |
| 530343959 | No Eligible Transactions in Class Period |
| 530343960 | No Eligible Transactions in Class Period |
| 530343961 | No Eligible Transactions in Class Period |
| 530343962 | No Recognized Claim |
| 530343963 | No Recognized Claim |
| 530343964 | No Eligible Transactions in Class Period |
| 530343965 | No Recognized Claim |
| 530343967 | No Recognized Claim |
| 530343969 | No Recognized Claim |
| 530343970 | No Recognized Claim |
| 530343971 | No Recognized Claim |
| 530343973 | No Eligible Transactions in Class Period |
| 530343975 | No Recognized Claim |
| 530343976 | No Recognized Claim |
| 530343977 | No Recognized Claim |
| 530343978 | No Recognized Claim |
| 530343979 | No Eligible Transactions in Class Period |
| 530343980 | No Eligible Transactions in Class Period |
| 530343981 | No Recognized Claim |
| 530343982 | No Eligible Transactions in Class Period |
| 530343983 | No Recognized Claim |
| 530343984 | No Eligible Transactions in Class Period |
| 530343985 | No Recognized Claim |
| 530343986 | No Eligible Transactions in Class Period |
| 530343987 | No Recognized Claim |
| 530343988 | No Eligible Transactions in Class Period |
| 530343989 | No Eligible Transactions in Class Period |
| 530343990 | No Recognized Claim |
| 530343991 | No Recognized Claim |
| 530343993 | No Eligible Transactions in Class Period |
| 530344005 | No Recognized Claim |
| 530344006 | No Eligible Transactions in Class Period |
| 530344008 | No Recognized Claim |
| 530344009 | No Eligible Transactions in Class Period |
| 530344010 | No Recognized Claim |
| 530344013 | No Eligible Transactions in Class Period |
| 530344014 | No Eligible Transactions in Class Period |
| 530344015 | No Recognized Claim |
| 530344016 | No Recognized Claim |
| 530344019 | No Eligible Transactions in Class Period |
| 530344020 | No Eligible Transactions in Class Period |
| 530344021 | No Recognized Claim |
| 530344023 | No Eligible Transactions in Class Period |
| 530344025 | No Eligible Transactions in Class Period |
| 530344028 | No Eligible Transactions in Class Period |
| 530344029 | No Eligible Transactions in Class Period |
| 530344030 | No Recognized Claim |
| 530344031 | No Eligible Transactions in Class Period |
| 530344032 | No Recognized Claim |
| 530344033 | No Recognized Claim |
| 530344034 | No Eligible Transactions in Class Period |
| 530344035 | No Eligible Transactions in Class Period |
| 530344036 | No Eligible Transactions in Class Period |
| 530344038 | No Eligible Transactions in Class Period |
| 530344039 | No Eligible Transactions in Class Period |
| 530344040 | No Eligible Transactions in Class Period |
| 530344043 | No Recognized Claim |
| 530344044 | No Recognized Claim |
| 530344045 | No Recognized Claim |
| 530344046 | No Recognized Claim |
| 530344047 | No Recognized Claim |
| 530344051 | No Eligible Transactions in Class Period |
| 530344053 | No Recognized Claim |
| 530344055 | No Recognized Claim |
| 530344056 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083488 | No Eligible Transactions in Class Period |
| 530083489 | No Eligible Transactions in Class Period |
| 530083490 | No Eligible Transactions in Class Period |
| 530083492 | No Eligible Transactions in Class Period |
| 530083493 | No Eligible Transactions in Class Period |
| 530083494 | No Eligible Transactions in Class Period |
| 530083495 | No Eligible Transactions in Class Period |
| 530083496 | No Eligible Transactions in Class Period |
| 530083497 | No Eligible Transactions in Class Period |
| 530083498 | No Eligible Transactions in Class Period |
| 530083499 | No Eligible Transactions in Class Period |
| 530083500 | No Eligible Transactions in Class Period |
| 530083501 | No Eligible Transactions in Class Period |
| 530083502 | No Eligible Transactions in Class Period |
| 530083503 | No Eligible Transactions in Class Period |
| 530083504 | No Eligible Transactions in Class Period |
| 530083505 | No Eligible Transactions in Class Period |
| 530083506 | No Recognized Claim |
| 530083507 | No Eligible Transactions in Class Period |
| 530083508 | No Recognized Claim |
| 530083509 | No Eligible Transactions in Class Period |
| 530083510 | No Eligible Transactions in Class Period |
| 530083511 | No Eligible Transactions in Class Period |
| 530083512 | No Eligible Transactions in Class Period |
| 530083513 | No Eligible Transactions in Class Period |
| 530083514 | No Eligible Transactions in Class Period |
| 530083515 | No Eligible Transactions in Class Period |
| 530083516 | No Recognized Claim |
| 530083517 | No Eligible Transactions in Class Period |
| 530083518 | No Recognized Claim |
| 530083519 | No Eligible Transactions in Class Period |
| 530083520 | No Eligible Transactions in Class Period |
| 530083521 | No Recognized Claim |
| 530083522 | No Eligible Transactions in Class Period |
| 530083523 | No Eligible Transactions in Class Period |
| 530083524 | No Eligible Transactions in Class Period |
| 530083525 | No Eligible Transactions in Class Period |
| 530083526 | No Eligible Transactions in Class Period |
| 530083527 | No Eligible Transactions in Class Period |
| 530083528 | No Eligible Transactions in Class Period |
| 530083529 | No Eligible Transactions in Class Period |
| 530083530 | No Recognized Claim |
| 530083531 | No Recognized Claim |
| 530083532 | No Recognized Claim |
| 530083533 | No Recognized Claim |
| 530083534 | No Eligible Transactions in Class Period |
| 530083536 | No Recognized Claim |
| 530083537 | No Eligible Transactions in Class Period |
| 530083538 | No Eligible Transactions in Class Period |
| 530083539 | No Eligible Transactions in Class Period |
| 530083540 | No Eligible Transactions in Class Period |
| 530083541 | No Recognized Claim |
| 530083542 | No Eligible Transactions in Class Period |
| 530083544 | No Eligible Transactions in Class Period |
| 530083546 | No Eligible Transactions in Class Period |
| 530083547 | No Eligible Transactions in Class Period |
| 530083548 | No Eligible Transactions in Class Period |
| 530083549 | No Eligible Transactions in Class Period |
| 530083550 | No Eligible Transactions in Class Period |
| 530083551 | No Eligible Transactions in Class Period |
| 530083552 | No Eligible Transactions in Class Period |
| 530083553 | No Eligible Transactions in Class Period |
| 530083554 | No Eligible Transactions in Class Period |
| 530083555 | No Recognized Claim |
| 530083556 | No Eligible Transactions in Class Period |
| 530083557 | No Eligible Transactions in Class Period |
| 530083558 | No Recognized Claim |
| 530083559 | No Eligible Transactions in Class Period |
| 530083560 | No Eligible Transactions in Class Period |
| 530083561 | No Eligible Transactions in Class Period |
| 530083562 | No Recognized Claim |
| 530083563 | No Recognized Claim |
| 530083564 | No Recognized Claim |
| 530083565 | No Eligible Transactions in Class Period |
| 530083566 | No Recognized Claim |
| 530083567 | No Recognized Claim |
| 530083568 | No Eligible Transactions in Class Period |
| 530083569 | No Recognized Claim |
| 530083570 | No Recognized Claim |
| 530083571 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530207992 | No Eligible Transactions in Class Period |
| 530207993 | No Eligible Transactions in Class Period |
| 530207994 | No Eligible Transactions in Class Period |
| 530207995 | No Eligible Transactions in Class Period |
| 530207996 | No Eligible Transactions in Class Period |
| 530207997 | No Eligible Transactions in Class Period |
| 530207998 | No Eligible Transactions in Class Period |
| 530207999 | No Eligible Transactions in Class Period |
| 530208000 | No Eligible Transactions in Class Period |
| 530208001 | No Eligible Transactions in Class Period |
| 530208002 | No Eligible Transactions in Class Period |
| 530208003 | No Eligible Transactions in Class Period |
| 530208004 | No Eligible Transactions in Class Period |
| 530208005 | No Recognized Claim |
| 530208006 | No Eligible Transactions in Class Period |
| 530208007 | No Eligible Transactions in Class Period |
| 530208008 | No Recognized Claim |
| 530208009 | No Eligible Transactions in Class Period |
| 530208010 | No Eligible Transactions in Class Period |
| 530208011 | No Recognized Claim |
| 530208012 | No Eligible Transactions in Class Period |
| 530208013 | No Eligible Transactions in Class Period |
| 530208014 | No Eligible Transactions in Class Period |
| 530208015 | No Recognized Claim |
| 530208016 | No Recognized Claim |
| 530208017 | No Eligible Transactions in Class Period |
| 530208018 | No Eligible Transactions in Class Period |
| 530208019 | No Eligible Transactions in Class Period |
| 530208020 | No Eligible Transactions in Class Period |
| 530208021 | No Eligible Transactions in Class Period |
| 530208022 | No Eligible Transactions in Class Period |
| 530208023 | No Eligible Transactions in Class Period |
| 530208024 | No Recognized Claim |
| 530208025 | No Recognized Claim |
| 530208026 | No Eligible Transactions in Class Period |
| 530208027 | No Recognized Claim |
| 530208028 | No Eligible Transactions in Class Period |
| 530208029 | No Eligible Transactions in Class Period |
| 530208030 | No Eligible Transactions in Class Period |
| 530208031 | No Eligible Transactions in Class Period |
| 530208032 | No Eligible Transactions in Class Period |
| 530208033 | No Recognized Claim |
| 530208034 | No Eligible Transactions in Class Period |
| 530208035 | No Eligible Transactions in Class Period |
| 530208036 | No Eligible Transactions in Class Period |
| 530208037 | No Eligible Transactions in Class Period |
| 530208038 | No Eligible Transactions in Class Period |
| 530208039 | No Recognized Claim |
| 530208040 | No Recognized Claim |
| 530208041 | No Recognized Claim |
| 530208042 | No Recognized Claim |
| 530208043 | No Recognized Claim |
| 530208044 | No Recognized Claim |
| 530208045 | No Recognized Claim |
| 530208046 | No Eligible Transactions in Class Period |
| 530208047 | No Eligible Transactions in Class Period |
| 530208048 | No Eligible Transactions in Class Period |
| 530208049 | No Eligible Transactions in Class Period |
| 530208050 | No Eligible Transactions in Class Period |
| 530208051 | No Eligible Transactions in Class Period |
| 530208052 | No Eligible Transactions in Class Period |
| 530208053 | No Recognized Claim |
| 530208054 | No Eligible Transactions in Class Period |
| 530208055 | No Eligible Transactions in Class Period |
| 530208056 | No Eligible Transactions in Class Period |
| 530208058 | No Eligible Transactions in Class Period |
| 530208059 | No Recognized Claim |
| 530208060 | No Eligible Transactions in Class Period |
| 530208061 | No Recognized Claim |
| 530208062 | No Recognized Claim |
| 530208063 | No Recognized Claim |
| 530208064 | No Recognized Claim |
| 530208065 | No Eligible Transactions in Class Period |
| 530208066 | No Eligible Transactions in Class Period |
| 530208067 | No Eligible Transactions in Class Period |
| 530208068 | No Eligible Transactions in Class Period |
| 530208069 | No Eligible Transactions in Class Period |
| 530208070 | No Eligible Transactions in Class Period |
| 530208071 | No Eligible Transactions in Class Period |
| 530208072 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344058 | No Eligible Transactions in Class Period |
| 530344059 | No Eligible Transactions in Class Period |
| 530344060 | No Recognized Claim |
| 530344061 | No Recognized Claim |
| 530344062 | No Recognized Claim |
| 530344063 | No Recognized Claim |
| 530344064 | No Recognized Claim |
| 530344065 | No Eligible Transactions in Class Period |
| 530344066 | No Recognized Claim |
| 530344067 | No Recognized Claim |
| 530344068 | No Recognized Claim |
| 530344069 | No Recognized Claim |
| 530344073 | No Eligible Transactions in Class Period |
| 530344075 | No Recognized Claim |
| 530344079 | No Recognized Claim |
| 530344080 | No Eligible Transactions in Class Period |
| 530344081 | No Recognized Claim |
| 530344083 | No Eligible Transactions in Class Period |
| 530344084 | No Recognized Claim |
| 530344086 | No Recognized Claim |
| 530344088 | No Recognized Claim |
| 530344091 | No Eligible Transactions in Class Period |
| 530344092 | No Eligible Transactions in Class Period |
| 530344093 | No Eligible Transactions in Class Period |
| 530344094 | No Eligible Transactions in Class Period |
| 530344098 | No Recognized Claim |
| 530344099 | No Eligible Transactions in Class Period |
| 530344100 | No Recognized Claim |
| 530344103 | No Recognized Claim |
| 530344104 | No Recognized Claim |
| 530344105 | No Recognized Claim |
| 530344106 | No Eligible Transactions in Class Period |
| 530344107 | No Recognized Claim |
| 530344111 | No Recognized Claim |
| 530344112 | No Recognized Claim |
| 530344115 | No Recognized Claim |
| 530344116 | No Recognized Claim |
| 530344117 | No Eligible Transactions in Class Period |
| 530344119 | No Recognized Claim |
| 530344121 | No Eligible Transactions in Class Period |
| 530344122 | No Eligible Transactions in Class Period |
| 530344123 | No Eligible Transactions in Class Period |
| 530344124 | No Eligible Transactions in Class Period |
| 530344125 | No Eligible Transactions in Class Period |
| 530344126 | No Recognized Claim |
| 530344127 | No Eligible Transactions in Class Period |
| 530344128 | No Recognized Claim |
| 530344129 | No Recognized Claim |
| 530344130 | No Eligible Transactions in Class Period |
| 530344131 | No Recognized Claim |
| 530344133 | No Recognized Claim |
| 530344137 | No Recognized Claim |
| 530344138 | No Recognized Claim |
| 530344139 | No Recognized Claim |
| 530344140 | No Recognized Claim |
| 530344141 | No Recognized Claim |
| 530344142 | No Recognized Claim |
| 530344144 | No Recognized Claim |
| 530344145 | No Eligible Transactions in Class Period |
| 530344146 | No Recognized Claim |
| 530344148 | No Recognized Claim |
| 530344149 | No Eligible Transactions in Class Period |
| 530344152 | No Recognized Claim |
| 530344153 | No Recognized Claim |
| 530344155 | No Eligible Transactions in Class Period |
| 530344156 | No Eligible Transactions in Class Period |
| 530344157 | No Recognized Claim |
| 530344159 | No Recognized Claim |
| 530344160 | No Recognized Claim |
| 530344163 | No Recognized Claim |
| 530344164 | No Eligible Transactions in Class Period |
| 530344165 | No Recognized Claim |
| 530344167 | No Eligible Transactions in Class Period |
| 530344168 | No Eligible Transactions in Class Period |
| 530344170 | No Recognized Claim |
| 530344171 | No Recognized Claim |
| 530344172 | No Recognized Claim |
| 530344173 | No Recognized Claim |
| 530344174 | No Recognized Claim |
| 530344176 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083572 | No Eligible Transactions in Class Period |
| 530083573 | No Recognized Claim |
| 530083574 | No Eligible Transactions in Class Period |
| 530083575 | No Recognized Claim |
| 530083576 | No Recognized Claim |
| 530083577 | No Recognized Claim |
| 530083578 | No Eligible Transactions in Class Period |
| 530083579 | No Eligible Transactions in Class Period |
| 530083581 | No Recognized Claim |
| 530083582 | No Eligible Transactions in Class Period |
| 530083583 | No Eligible Transactions in Class Period |
| 530083584 | No Eligible Transactions in Class Period |
| 530083585 | No Eligible Transactions in Class Period |
| 530083586 | No Eligible Transactions in Class Period |
| 530083587 | No Eligible Transactions in Class Period |
| 530083588 | No Eligible Transactions in Class Period |
| 530083589 | No Eligible Transactions in Class Period |
| 530083590 | No Eligible Transactions in Class Period |
| 530083591 | No Eligible Transactions in Class Period |
| 530083592 | No Recognized Claim |
| 530083593 | No Eligible Transactions in Class Period |
| 530083594 | No Recognized Claim |
| 530083595 | No Eligible Transactions in Class Period |
| 530083596 | No Eligible Transactions in Class Period |
| 530083597 | No Eligible Transactions in Class Period |
| 530083598 | No Eligible Transactions in Class Period |
| 530083599 | No Recognized Claim |
| 530083600 | No Eligible Transactions in Class Period |
| 530083601 | No Eligible Transactions in Class Period |
| 530083603 | No Recognized Claim |
| 530083604 | No Recognized Claim |
| 530083605 | No Eligible Transactions in Class Period |
| 530083606 | No Recognized Claim |
| 530083607 | No Eligible Transactions in Class Period |
| 530083609 | No Recognized Claim |
| 530083610 | No Eligible Transactions in Class Period |
| 530083611 | No Recognized Claim |
| 530083612 | No Recognized Claim |
| 530083613 | No Eligible Transactions in Class Period |
| 530083614 | No Recognized Claim |
| 530083615 | No Eligible Transactions in Class Period |
| 530083616 | No Eligible Transactions in Class Period |
| 530083617 | No Eligible Transactions in Class Period |
| 530083618 | No Eligible Transactions in Class Period |
| 530083619 | No Recognized Claim |
| 530083620 | No Eligible Transactions in Class Period |
| 530083621 | No Recognized Claim |
| 530083622 | No Eligible Transactions in Class Period |
| 530083623 | No Eligible Transactions in Class Period |
| 530083624 | No Eligible Transactions in Class Period |
| 530083625 | No Eligible Transactions in Class Period |
| 530083627 | No Eligible Transactions in Class Period |
| 530083628 | No Eligible Transactions in Class Period |
| 530083629 | No Eligible Transactions in Class Period |
| 530083630 | No Eligible Transactions in Class Period |
| 530083631 | No Eligible Transactions in Class Period |
| 530083632 | No Recognized Claim |
| 530083633 | No Eligible Transactions in Class Period |
| 530083634 | No Eligible Transactions in Class Period |
| 530083635 | No Recognized Claim |
| 530083636 | No Eligible Transactions in Class Period |
| 530083637 | No Recognized Claim |
| 530083638 | No Recognized Claim |
| 530083639 | No Eligible Transactions in Class Period |
| 530083640 | No Eligible Transactions in Class Period |
| 530083641 | No Eligible Transactions in Class Period |
| 530083642 | No Eligible Transactions in Class Period |
| 530083643 | No Recognized Claim |
| 530083646 | No Eligible Transactions in Class Period |
| 530083647 | No Eligible Transactions in Class Period |
| 530083648 | No Eligible Transactions in Class Period |
| 530083649 | No Recognized Claim |
| 530083650 | No Recognized Claim |
| 530083651 | No Recognized Claim |
| 530083652 | No Recognized Claim |
| 530083653 | No Recognized Claim |
| 530083654 | No Recognized Claim |
| 530083655 | No Eligible Transactions in Class Period |
| 530083656 | No Recognized Claim |
| 530083657 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208073 | No Eligible Transactions in Class Period |
| 530208074 | No Recognized Claim |
| 530208075 | No Recognized Claim |
| 530208076 | No Recognized Claim |
| 530208077 | No Eligible Transactions in Class Period |
| 530208078 | No Eligible Transactions in Class Period |
| 530208079 | No Eligible Transactions in Class Period |
| 530208080 | No Eligible Transactions in Class Period |
| 530208081 | No Eligible Transactions in Class Period |
| 530208082 | No Eligible Transactions in Class Period |
| 530208083 | No Eligible Transactions in Class Period |
| 530208084 | No Eligible Transactions in Class Period |
| 530208085 | No Recognized Claim |
| 530208086 | No Recognized Claim |
| 530208087 | No Recognized Claim |
| 530208088 | No Eligible Transactions in Class Period |
| 530208089 | No Eligible Transactions in Class Period |
| 530208090 | No Eligible Transactions in Class Period |
| 530208091 | No Eligible Transactions in Class Period |
| 530208092 | No Eligible Transactions in Class Period |
| 530208094 | No Eligible Transactions in Class Period |
| 530208095 | No Eligible Transactions in Class Period |
| 530208096 | No Eligible Transactions in Class Period |
| 530208097 | No Eligible Transactions in Class Period |
| 530208098 | No Eligible Transactions in Class Period |
| 530208099 | No Recognized Claim |
| 530208100 | No Eligible Transactions in Class Period |
| 530208101 | No Eligible Transactions in Class Period |
| 530208102 | No Eligible Transactions in Class Period |
| 530208103 | No Recognized Claim |
| 530208104 | No Eligible Transactions in Class Period |
| 530208105 | No Eligible Transactions in Class Period |
| 530208106 | No Eligible Transactions in Class Period |
| 530208107 | No Eligible Transactions in Class Period |
| 530208108 | No Recognized Claim |
| 530208109 | No Recognized Claim |
| 530208110 | No Eligible Transactions in Class Period |
| 530208111 | No Recognized Claim |
| 530208112 | No Recognized Claim |
| 530208113 | No Eligible Transactions in Class Period |
| 530208114 | No Eligible Transactions in Class Period |
| 530208115 | No Eligible Transactions in Class Period |
| 530208116 | No Eligible Transactions in Class Period |
| 530208117 | No Eligible Transactions in Class Period |
| 530208119 | No Eligible Transactions in Class Period |
| 530208120 | No Eligible Transactions in Class Period |
| 530208121 | No Eligible Transactions in Class Period |
| 530208122 | No Eligible Transactions in Class Period |
| 530208123 | No Eligible Transactions in Class Period |
| 530208124 | No Eligible Transactions in Class Period |
| 530208125 | No Eligible Transactions in Class Period |
| 530208126 | No Eligible Transactions in Class Period |
| 530208127 | No Eligible Transactions in Class Period |
| 530208128 | No Eligible Transactions in Class Period |
| 530208129 | No Eligible Transactions in Class Period |
| 530208130 | No Eligible Transactions in Class Period |
| 530208131 | No Eligible Transactions in Class Period |
| 530208132 | No Eligible Transactions in Class Period |
| 530208133 | No Eligible Transactions in Class Period |
| 530208136 | No Recognized Claim |
| 530208137 | No Recognized Claim |
| 530208138 | No Recognized Claim |
| 530208139 | No Recognized Claim |
| 530208140 | No Recognized Claim |
| 530208141 | No Recognized Claim |
| 530208142 | No Recognized Claim |
| 530208143 | No Recognized Claim |
| 530208144 | No Eligible Transactions in Class Period |
| 530208145 | No Eligible Transactions in Class Period |
| 530208146 | No Eligible Transactions in Class Period |
| 530208147 | No Eligible Transactions in Class Period |
| 530208148 | No Eligible Transactions in Class Period |
| 530208149 | No Eligible Transactions in Class Period |
| 530208150 | No Recognized Claim |
| 530208151 | No Recognized Claim |
| 530208152 | No Recognized Claim |
| 530208153 | No Recognized Claim |
| 530208154 | No Eligible Transactions in Class Period |
| 530208155 | No Recognized Claim |
| 530208156 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344177 | No Recognized Claim |
| 530344178 | No Recognized Claim |
| 530344179 | No Recognized Claim |
| 530344180 | No Recognized Claim |
| 530344181 | No Recognized Claim |
| 530344183 | No Recognized Claim |
| 530344184 | No Eligible Transactions in Class Period |
| 530344188 | No Recognized Claim |
| 530344192 | No Recognized Claim |
| 530344196 | No Eligible Transactions in Class Period |
| 530344197 | No Eligible Transactions in Class Period |
| 530344198 | No Eligible Transactions in Class Period |
| 530344200 | No Eligible Transactions in Class Period |
| 530344203 | No Recognized Claim |
| 530344204 | No Eligible Transactions in Class Period |
| 530344205 | No Recognized Claim |
| 530344206 | No Recognized Claim |
| 530344208 | No Recognized Claim |
| 530344209 | No Recognized Claim |
| 530344211 | No Recognized Claim |
| 530344212 | No Recognized Claim |
| 530344213 | No Recognized Claim |
| 530344214 | No Recognized Claim |
| 530344215 | No Recognized Claim |
| 530344217 | No Recognized Claim |
| 530344218 | No Recognized Claim |
| 530344219 | No Recognized Claim |
| 530344220 | No Recognized Claim |
| 530344221 | No Recognized Claim |
| 530344224 | No Eligible Transactions in Class Period |
| 530344225 | No Recognized Claim |
| 530344227 | No Recognized Claim |
| 530344230 | No Recognized Claim |
| 530344231 | No Recognized Claim |
| 530344232 | No Recognized Claim |
| 530344234 | No Recognized Claim |
| 530344235 | No Eligible Transactions in Class Period |
| 530344236 | No Recognized Claim |
| 530344237 | No Recognized Claim |
| 530344239 | No Recognized Claim |
| 530344240 | No Eligible Transactions in Class Period |
| 530344241 | No Recognized Claim |
| 530344242 | No Eligible Transactions in Class Period |
| 530344243 | No Recognized Claim |
| 530344244 | No Eligible Transactions in Class Period |
| 530344245 | No Recognized Claim |
| 530344246 | No Recognized Claim |
| 530344247 | No Eligible Transactions in Class Period |
| 530344248 | No Eligible Transactions in Class Period |
| 530344250 | No Eligible Transactions in Class Period |
| 530344251 | No Eligible Transactions in Class Period |
| 530344252 | No Eligible Transactions in Class Period |
| 530344256 | No Recognized Claim |
| 530344257 | No Eligible Transactions in Class Period |
| 530344260 | No Recognized Claim |
| 530344261 | No Recognized Claim |
| 530344262 | No Eligible Transactions in Class Period |
| 530344263 | No Eligible Transactions in Class Period |
| 530344264 | No Eligible Transactions in Class Period |
| 530344266 | No Eligible Transactions in Class Period |
| 530344267 | No Eligible Transactions in Class Period |
| 530344268 | No Eligible Transactions in Class Period |
| 530344269 | No Eligible Transactions in Class Period |
| 530344270 | No Eligible Transactions in Class Period |
| 530344271 | No Eligible Transactions in Class Period |
| 530344272 | No Eligible Transactions in Class Period |
| 530344273 | No Recognized Claim |
| 530344274 | No Recognized Claim |
| 530344275 | No Eligible Transactions in Class Period |
| 530344276 | No Eligible Transactions in Class Period |
| 530344278 | No Recognized Claim |
| 530344279 | No Recognized Claim |
| 530344280 | No Recognized Claim |
| 530344282 | No Eligible Transactions in Class Period |
| 530344283 | No Recognized Claim |
| 530344284 | No Eligible Transactions in Class Period |
| 530344285 | No Recognized Claim |
| 530344286 | No Recognized Claim |
| 530344289 | No Recognized Claim |
| 530344293 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083658 | No Eligible Transactions in Class Period |
| 530083659 | No Eligible Transactions in Class Period |
| 530083660 | No Eligible Transactions in Class Period |
| 530083661 | No Eligible Transactions in Class Period |
| 530083662 | No Eligible Transactions in Class Period |
| 530083663 | No Eligible Transactions in Class Period |
| 530083664 | No Eligible Transactions in Class Period |
| 530083665 | No Eligible Transactions in Class Period |
| 530083666 | No Eligible Transactions in Class Period |
| 530083667 | No Eligible Transactions in Class Period |
| 530083668 | No Eligible Transactions in Class Period |
| 530083669 | No Recognized Claim |
| 530083670 | No Eligible Transactions in Class Period |
| 530083671 | No Eligible Transactions in Class Period |
| 530083672 | No Eligible Transactions in Class Period |
| 530083673 | No Eligible Transactions in Class Period |
| 530083674 | No Eligible Transactions in Class Period |
| 530083675 | No Eligible Transactions in Class Period |
| 530083676 | No Eligible Transactions in Class Period |
| 530083677 | No Eligible Transactions in Class Period |
| 530083678 | No Eligible Transactions in Class Period |
| 530083679 | No Eligible Transactions in Class Period |
| 530083680 | No Eligible Transactions in Class Period |
| 530083681 | No Eligible Transactions in Class Period |
| 530083682 | No Eligible Transactions in Class Period |
| 530083683 | No Eligible Transactions in Class Period |
| 530083684 | No Eligible Transactions in Class Period |
| 530083685 | No Eligible Transactions in Class Period |
| 530083686 | No Eligible Transactions in Class Period |
| 530083687 | No Eligible Transactions in Class Period |
| 530083688 | No Eligible Transactions in Class Period |
| 530083689 | No Eligible Transactions in Class Period |
| 530083690 | No Eligible Transactions in Class Period |
| 530083691 | No Eligible Transactions in Class Period |
| 530083693 | No Eligible Transactions in Class Period |
| 530083694 | No Eligible Transactions in Class Period |
| 530083695 | No Eligible Transactions in Class Period |
| 530083696 | No Eligible Transactions in Class Period |
| 530083697 | No Recognized Claim |
| 530083698 | No Eligible Transactions in Class Period |
| 530083699 | No Eligible Transactions in Class Period |
| 530083700 | No Eligible Transactions in Class Period |
| 530083701 | No Eligible Transactions in Class Period |
| 530083702 | No Eligible Transactions in Class Period |
| 530083703 | No Eligible Transactions in Class Period |
| 530083704 | No Eligible Transactions in Class Period |
| 530083705 | No Eligible Transactions in Class Period |
| 530083706 | No Eligible Transactions in Class Period |
| 530083707 | No Eligible Transactions in Class Period |
| 530083708 | No Eligible Transactions in Class Period |
| 530083709 | No Eligible Transactions in Class Period |
| 530083710 | No Eligible Transactions in Class Period |
| 530083711 | No Eligible Transactions in Class Period |
| 530083712 | No Eligible Transactions in Class Period |
| 530083713 | No Eligible Transactions in Class Period |
| 530083714 | No Eligible Transactions in Class Period |
| 530083715 | No Eligible Transactions in Class Period |
| 530083716 | No Eligible Transactions in Class Period |
| 530083717 | No Eligible Transactions in Class Period |
| 530083718 | No Recognized Claim |
| 530083719 | No Eligible Transactions in Class Period |
| 530083720 | No Recognized Claim |
| 530083722 | No Eligible Transactions in Class Period |
| 530083723 | No Eligible Transactions in Class Period |
| 530083724 | No Recognized Claim |
| 530083725 | No Eligible Transactions in Class Period |
| 530083726 | No Eligible Transactions in Class Period |
| 530083727 | No Eligible Transactions in Class Period |
| 530083728 | No Eligible Transactions in Class Period |
| 530083729 | No Eligible Transactions in Class Period |
| 530083730 | No Eligible Transactions in Class Period |
| 530083731 | No Eligible Transactions in Class Period |
| 530083732 | No Eligible Transactions in Class Period |
| 530083733 | No Eligible Transactions in Class Period |
| 530083735 | No Eligible Transactions in Class Period |
| 530083736 | No Eligible Transactions in Class Period |
| 530083737 | No Eligible Transactions in Class Period |
| 530083738 | No Eligible Transactions in Class Period |
| 530083739 | No Eligible Transactions in Class Period |
| 530083740 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208157 | No Recognized Claim |
| 530208158 | No Eligible Transactions in Class Period |
| 530208159 | No Eligible Transactions in Class Period |
| 530208160 | No Eligible Transactions in Class Period |
| 530208161 | No Eligible Transactions in Class Period |
| 530208162 | No Eligible Transactions in Class Period |
| 530208163 | No Eligible Transactions in Class Period |
| 530208164 | No Eligible Transactions in Class Period |
| 530208165 | No Eligible Transactions in Class Period |
| 530208166 | No Recognized Claim |
| 530208167 | No Eligible Transactions in Class Period |
| 530208168 | No Eligible Transactions in Class Period |
| 530208169 | No Eligible Transactions in Class Period |
| 530208170 | No Eligible Transactions in Class Period |
| 530208171 | No Eligible Transactions in Class Period |
| 530208172 | No Eligible Transactions in Class Period |
| 530208173 | No Eligible Transactions in Class Period |
| 530208174 | No Eligible Transactions in Class Period |
| 530208175 | No Eligible Transactions in Class Period |
| 530208176 | No Eligible Transactions in Class Period |
| 530208177 | No Eligible Transactions in Class Period |
| 530208178 | No Eligible Transactions in Class Period |
| 530208179 | No Eligible Transactions in Class Period |
| 530208180 | No Eligible Transactions in Class Period |
| 530208181 | No Eligible Transactions in Class Period |
| 530208182 | No Eligible Transactions in Class Period |
| 530208183 | No Recognized Claim |
| 530208184 | No Eligible Transactions in Class Period |
| 530208185 | No Eligible Transactions in Class Period |
| 530208186 | No Recognized Claim |
| 530208187 | No Eligible Transactions in Class Period |
| 530208188 | No Eligible Transactions in Class Period |
| 530208189 | No Eligible Transactions in Class Period |
| 530208190 | No Eligible Transactions in Class Period |
| 530208191 | No Recognized Claim |
| 530208192 | No Eligible Transactions in Class Period |
| 530208193 | No Recognized Claim |
| 530208194 | No Eligible Transactions in Class Period |
| 530208195 | No Eligible Transactions in Class Period |
| 530208196 | No Eligible Transactions in Class Period |
| 530208197 | No Eligible Transactions in Class Period |
| 530208198 | No Eligible Transactions in Class Period |
| 530208199 | No Eligible Transactions in Class Period |
| 530208200 | No Eligible Transactions in Class Period |
| 530208201 | No Recognized Claim |
| 530208202 | No Eligible Transactions in Class Period |
| 530208203 | No Eligible Transactions in Class Period |
| 530208204 | No Eligible Transactions in Class Period |
| 530208205 | No Recognized Claim |
| 530208206 | No Recognized Claim |
| 530208207 | No Recognized Claim |
| 530208208 | No Eligible Transactions in Class Period |
| 530208209 | No Recognized Claim |
| 530208210 | No Recognized Claim |
| 530208211 | No Recognized Claim |
| 530208212 | No Recognized Claim |
| 530208213 | No Recognized Claim |
| 530208214 | No Recognized Claim |
| 530208216 | No Recognized Claim |
| 530208217 | No Recognized Claim |
| 530208218 | No Recognized Claim |
| 530208220 | No Eligible Transactions in Class Period |
| 530208221 | No Recognized Claim |
| 530208222 | No Recognized Claim |
| 530208223 | No Recognized Claim |
| 530208224 | No Recognized Claim |
| 530208225 | No Eligible Transactions in Class Period |
| 530208226 | No Recognized Claim |
| 530208227 | No Recognized Claim |
| 530208228 | No Recognized Claim |
| 530208229 | No Recognized Claim |
| 530208230 | No Recognized Claim |
| 530208231 | No Eligible Transactions in Class Period |
| 530208232 | No Recognized Claim |
| 530208233 | No Eligible Transactions in Class Period |
| 530208234 | No Recognized Claim |
| 530208235 | No Recognized Claim |
| 530208236 | No Recognized Claim |
| 530208237 | No Recognized Claim |
| 530208238 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344294 | No Recognized Claim |
| 530344295 | No Recognized Claim |
| 530344296 | No Recognized Claim |
| 530344297 | No Recognized Claim |
| 530344299 | No Recognized Claim |
| 530344303 | No Recognized Claim |
| 530344308 | No Eligible Transactions in Class Period |
| 530344315 | No Eligible Transactions in Class Period |
| 530344316 | No Recognized Claim |
| 530344317 | No Recognized Claim |
| 530344319 | No Eligible Transactions in Class Period |
| 530344320 | No Recognized Claim |
| 530344321 | No Recognized Claim |
| 530344323 | No Recognized Claim |
| 530344324 | No Recognized Claim |
| 530344326 | No Recognized Claim |
| 530344327 | No Eligible Transactions in Class Period |
| 530344329 | No Recognized Claim |
| 530344330 | No Eligible Transactions in Class Period |
| 530344331 | No Recognized Claim |
| 530344332 | No Recognized Claim |
| 530344333 | No Eligible Transactions in Class Period |
| 530344334 | No Eligible Transactions in Class Period |
| 530344335 | No Eligible Transactions in Class Period |
| 530344336 | No Recognized Claim |
| 530344337 | No Recognized Claim |
| 530344338 | No Eligible Transactions in Class Period |
| 530344340 | No Eligible Transactions in Class Period |
| 530344341 | No Eligible Transactions in Class Period |
| 530344342 | No Eligible Transactions in Class Period |
| 530344343 | No Eligible Transactions in Class Period |
| 530344344 | No Recognized Claim |
| 530344349 | No Recognized Claim |
| 530344350 | No Eligible Transactions in Class Period |
| 530344351 | No Eligible Transactions in Class Period |
| 530344352 | No Recognized Claim |
| 530344354 | No Recognized Claim |
| 530344355 | No Eligible Transactions in Class Period |
| 530344356 | No Recognized Claim |
| 530344357 | No Recognized Claim |
| 530344358 | No Recognized Claim |
| 530344361 | No Recognized Claim |
| 530344364 | No Recognized Claim |
| 530344365 | No Eligible Transactions in Class Period |
| 530344366 | No Recognized Claim |
| 530344373 | No Eligible Transactions in Class Period |
| 530344374 | No Eligible Transactions in Class Period |
| 530344378 | No Recognized Claim |
| 530344381 | No Recognized Claim |
| 530344382 | No Eligible Transactions in Class Period |
| 530344384 | No Recognized Claim |
| 530344385 | No Eligible Transactions in Class Period |
| 530344387 | No Eligible Transactions in Class Period |
| 530344388 | No Recognized Claim |
| 530344389 | No Recognized Claim |
| 530344390 | No Eligible Transactions in Class Period |
| 530344392 | No Eligible Transactions in Class Period |
| 530344393 | No Eligible Transactions in Class Period |
| 530344394 | No Eligible Transactions in Class Period |
| 530344395 | No Eligible Transactions in Class Period |
| 530344396 | No Eligible Transactions in Class Period |
| 530344398 | No Eligible Transactions in Class Period |
| 530344399 | No Eligible Transactions in Class Period |
| 530344402 | No Recognized Claim |
| 530344403 | No Eligible Transactions in Class Period |
| 530344404 | No Eligible Transactions in Class Period |
| 530344405 | No Eligible Transactions in Class Period |
| 530344406 | No Eligible Transactions in Class Period |
| 530344407 | No Eligible Transactions in Class Period |
| 530344408 | No Eligible Transactions in Class Period |
| 530344409 | No Eligible Transactions in Class Period |
| 530344410 | No Recognized Claim |
| 530344411 | No Eligible Transactions in Class Period |
| 530344412 | No Recognized Claim |
| 530344413 | No Eligible Transactions in Class Period |
| 530344415 | No Recognized Claim |
| 530344416 | No Eligible Transactions in Class Period |
| 530344417 | No Recognized Claim |
| 530344433 | No Eligible Transactions in Class Period |
| 530344434 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083741 | No Recognized Claim |
| 530083742 | No Eligible Transactions in Class Period |
| 530083743 | No Eligible Transactions in Class Period |
| 530083744 | No Recognized Claim |
| 530083745 | No Eligible Transactions in Class Period |
| 530083746 | No Recognized Claim |
| 530083747 | No Eligible Transactions in Class Period |
| 530083748 | No Recognized Claim |
| 530083749 | No Eligible Transactions in Class Period |
| 530083750 | No Eligible Transactions in Class Period |
| 530083751 | No Recognized Claim |
| 530083752 | No Eligible Transactions in Class Period |
| 530083753 | No Eligible Transactions in Class Period |
| 530083754 | No Eligible Transactions in Class Period |
| 530083755 | No Eligible Transactions in Class Period |
| 530083756 | No Eligible Transactions in Class Period |
| 530083757 | No Recognized Claim |
| 530083758 | No Recognized Claim |
| 530083760 | No Recognized Claim |
| 530083761 | No Recognized Claim |
| 530083762 | No Eligible Transactions in Class Period |
| 530083763 | No Eligible Transactions in Class Period |
| 530083764 | No Eligible Transactions in Class Period |
| 530083765 | No Eligible Transactions in Class Period |
| 530083766 | No Eligible Transactions in Class Period |
| 530083767 | No Recognized Claim |
| 530083768 | No Recognized Claim |
| 530083769 | No Eligible Transactions in Class Period |
| 530083770 | No Eligible Transactions in Class Period |
| 530083771 | No Eligible Transactions in Class Period |
| 530083772 | No Eligible Transactions in Class Period |
| 530083773 | No Eligible Transactions in Class Period |
| 530083774 | No Eligible Transactions in Class Period |
| 530083775 | No Eligible Transactions in Class Period |
| 530083776 | No Eligible Transactions in Class Period |
| 530083777 | No Eligible Transactions in Class Period |
| 530083778 | No Eligible Transactions in Class Period |
| 530083779 | No Eligible Transactions in Class Period |
| 530083780 | No Recognized Claim |
| 530083781 | No Recognized Claim |
| 530083783 | No Eligible Transactions in Class Period |
| 530083784 | No Eligible Transactions in Class Period |
| 530083785 | No Eligible Transactions in Class Period |
| 530083786 | No Eligible Transactions in Class Period |
| 530083787 | No Eligible Transactions in Class Period |
| 530083790 | No Eligible Transactions in Class Period |
| 530083791 | No Eligible Transactions in Class Period |
| 530083792 | No Eligible Transactions in Class Period |
| 530083793 | No Eligible Transactions in Class Period |
| 530083794 | No Recognized Claim |
| 530083795 | No Recognized Claim |
| 530083796 | No Eligible Transactions in Class Period |
| 530083798 | No Eligible Transactions in Class Period |
| 530083799 | No Eligible Transactions in Class Period |
| 530083800 | No Recognized Claim |
| 530083801 | No Recognized Claim |
| 530083802 | No Eligible Transactions in Class Period |
| 530083804 | No Eligible Transactions in Class Period |
| 530083806 | No Recognized Claim |
| 530083816 | No Eligible Transactions in Class Period |
| 530083817 | No Eligible Transactions in Class Period |
| 530083818 | No Eligible Transactions in Class Period |
| 530083819 | No Recognized Claim |
| 530083820 | No Recognized Claim |
| 530083821 | No Eligible Transactions in Class Period |
| 530083822 | No Eligible Transactions in Class Period |
| 530083823 | No Recognized Claim |
| 530083824 | No Eligible Transactions in Class Period |
| 530083825 | No Eligible Transactions in Class Period |
| 530083826 | No Eligible Transactions in Class Period |
| 530083827 | No Eligible Transactions in Class Period |
| 530083828 | No Eligible Transactions in Class Period |
| 530083829 | No Eligible Transactions in Class Period |
| 530083830 | No Eligible Transactions in Class Period |
| 530083831 | No Eligible Transactions in Class Period |
| 530083832 | No Eligible Transactions in Class Period |
| 530083833 | No Eligible Transactions in Class Period |
| 530083834 | No Eligible Transactions in Class Period |
| 530083835 | No Eligible Transactions in Class Period |
| 530083836 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208239 | No Recognized Claim |
| 530208240 | No Recognized Claim |
| 530208241 | No Eligible Transactions in Class Period |
| 530208242 | No Recognized Claim |
| 530208243 | No Recognized Claim |
| 530208244 | No Recognized Claim |
| 530208245 | No Recognized Claim |
| 530208246 | No Recognized Claim |
| 530208247 | No Recognized Claim |
| 530208248 | No Recognized Claim |
| 530208249 | No Recognized Claim |
| 530208251 | No Recognized Claim |
| 530208252 | No Recognized Claim |
| 530208253 | No Recognized Claim |
| 530208254 | No Recognized Claim |
| 530208255 | No Recognized Claim |
| 530208256 | No Recognized Claim |
| 530208257 | No Recognized Claim |
| 530208258 | No Recognized Claim |
| 530208259 | No Recognized Claim |
| 530208260 | No Recognized Claim |
| 530208261 | No Recognized Claim |
| 530208262 | No Recognized Claim |
| 530208264 | No Eligible Transactions in Class Period |
| 530208265 | No Eligible Transactions in Class Period |
| 530208266 | No Recognized Claim |
| 530208267 | No Recognized Claim |
| 530208269 | No Eligible Transactions in Class Period |
| 530208271 | No Recognized Claim |
| 530208272 | No Recognized Claim |
| 530208273 | No Recognized Claim |
| 530208275 | No Recognized Claim |
| 530208276 | No Recognized Claim |
| 530208277 | No Recognized Claim |
| 530208278 | No Recognized Claim |
| 530208279 | No Eligible Transactions in Class Period |
| 530208280 | No Eligible Transactions in Class Period |
| 530208282 | No Recognized Claim |
| 530208284 | No Recognized Claim |
| 530208285 | No Recognized Claim |
| 530208286 | No Recognized Claim |
| 530208288 | No Recognized Claim |
| 530208290 | No Recognized Claim |
| 530208291 | No Recognized Claim |
| 530208292 | No Recognized Claim |
| 530208293 | No Recognized Claim |
| 530208294 | No Recognized Claim |
| 530208296 | No Recognized Claim |
| 530208297 | No Eligible Transactions in Class Period |
| 530208298 | No Eligible Transactions in Class Period |
| 530208299 | No Recognized Claim |
| 530208300 | No Recognized Claim |
| 530208301 | No Recognized Claim |
| 530208302 | No Recognized Claim |
| 530208303 | No Recognized Claim |
| 530208304 | No Recognized Claim |
| 530208305 | No Recognized Claim |
| 530208306 | No Recognized Claim |
| 530208307 | No Recognized Claim |
| 530208309 | No Recognized Claim |
| 530208311 | No Recognized Claim |
| 530208312 | No Recognized Claim |
| 530208313 | No Recognized Claim |
| 530208314 | No Recognized Claim |
| 530208317 | No Recognized Claim |
| 530208318 | No Recognized Claim |
| 530208319 | No Recognized Claim |
| 530208320 | No Recognized Claim |
| 530208321 | No Recognized Claim |
| 530208322 | No Recognized Claim |
| 530208323 | No Recognized Claim |
| 530208324 | No Recognized Claim |
| 530208325 | No Recognized Claim |
| 530208326 | No Recognized Claim |
| 530208330 | No Recognized Claim |
| 530208331 | No Eligible Transactions in Class Period |
| 530208332 | No Eligible Transactions in Class Period |
| 530208333 | No Recognized Claim |
| 530208334 | No Recognized Claim |
| 530208335 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344435 | No Recognized Claim |
| 530344436 | No Recognized Claim |
| 530344437 | No Eligible Transactions in Class Period |
| 530344438 | No Eligible Transactions in Class Period |
| 530344439 | No Recognized Claim |
| 530344440 | No Recognized Claim |
| 530344441 | No Eligible Transactions in Class Period |
| 530344442 | No Eligible Transactions in Class Period |
| 530344443 | No Eligible Transactions in Class Period |
| 530344445 | No Eligible Transactions in Class Period |
| 530344446 | No Eligible Transactions in Class Period |
| 530344447 | No Recognized Claim |
| 530344451 | No Eligible Transactions in Class Period |
| 530344452 | No Eligible Transactions in Class Period |
| 530344453 | No Eligible Transactions in Class Period |
| 530344454 | No Eligible Transactions in Class Period |
| 530344455 | No Recognized Claim |
| 530344457 | No Recognized Claim |
| 530344459 | No Eligible Transactions in Class Period |
| 530344463 | No Eligible Transactions in Class Period |
| 530344464 | No Eligible Transactions in Class Period |
| 530344465 | No Eligible Transactions in Class Period |
| 530344466 | No Eligible Transactions in Class Period |
| 530344467 | No Eligible Transactions in Class Period |
| 530344468 | No Eligible Transactions in Class Period |
| 530344469 | No Eligible Transactions in Class Period |
| 530344470 | No Eligible Transactions in Class Period |
| 530344471 | No Eligible Transactions in Class Period |
| 530344472 | No Recognized Claim |
| 530344474 | No Recognized Claim |
| 530344475 | No Eligible Transactions in Class Period |
| 530344476 | No Eligible Transactions in Class Period |
| 530344477 | No Recognized Claim |
| 530344478 | No Eligible Transactions in Class Period |
| 530344479 | No Recognized Claim |
| 530344480 | No Recognized Claim |
| 530344481 | No Eligible Transactions in Class Period |
| 530344482 | No Recognized Claim |
| 530344486 | No Recognized Claim |
| 530344487 | No Recognized Claim |
| 530344491 | No Eligible Transactions in Class Period |
| 530344492 | No Eligible Transactions in Class Period |
| 530344493 | No Eligible Transactions in Class Period |
| 530344494 | No Eligible Transactions in Class Period |
| 530344502 | No Recognized Claim |
| 530344504 | No Eligible Transactions in Class Period |
| 530344506 | No Recognized Claim |
| 530344508 | No Eligible Transactions in Class Period |
| 530344509 | No Eligible Transactions in Class Period |
| 530344513 | No Eligible Transactions in Class Period |
| 530344514 | No Eligible Transactions in Class Period |
| 530344516 | No Recognized Claim |
| 530344517 | No Recognized Claim |
| 530344519 | No Recognized Claim |
| 530344520 | No Eligible Transactions in Class Period |
| 530344521 | No Recognized Claim |
| 530344523 | No Recognized Claim |
| 530344524 | No Recognized Claim |
| 530344525 | No Recognized Claim |
| 530344526 | No Eligible Transactions in Class Period |
| 530344527 | No Recognized Claim |
| 530344528 | No Recognized Claim |
| 530344529 | No Eligible Transactions in Class Period |
| 530344530 | No Eligible Transactions in Class Period |
| 530344537 | No Eligible Transactions in Class Period |
| 530344538 | No Recognized Claim |
| 530344539 | No Eligible Transactions in Class Period |
| 530344542 | No Recognized Claim |
| 530344545 | No Eligible Transactions in Class Period |
| 530344549 | No Eligible Transactions in Class Period |
| 530344550 | No Eligible Transactions in Class Period |
| 530344551 | No Recognized Claim |
| 530344556 | No Eligible Transactions in Class Period |
| 530344557 | No Eligible Transactions in Class Period |
| 530344558 | No Recognized Claim |
| 530344559 | No Eligible Transactions in Class Period |
| 530344560 | No Eligible Transactions in Class Period |
| 530344561 | No Eligible Transactions in Class Period |
| 530344565 | No Recognized Claim |
| 530344566 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083837 | No Recognized Claim |
| 530083838 | No Eligible Transactions in Class Period |
| 530083839 | No Recognized Claim |
| 530083840 | No Eligible Transactions in Class Period |
| 530083841 | No Eligible Transactions in Class Period |
| 530083842 | No Recognized Claim |
| 530083843 | No Recognized Claim |
| 530083844 | No Recognized Claim |
| 530083845 | No Recognized Claim |
| 530083846 | No Recognized Claim |
| 530083847 | No Recognized Claim |
| 530083848 | No Recognized Claim |
| 530083849 | No Eligible Transactions in Class Period |
| 530083850 | No Recognized Claim |
| 530083852 | No Eligible Transactions in Class Period |
| 530083854 | No Eligible Transactions in Class Period |
| 530083855 | No Eligible Transactions in Class Period |
| 530083856 | No Eligible Transactions in Class Period |
| 530083857 | No Recognized Claim |
| 530083858 | No Recognized Claim |
| 530083859 | No Eligible Transactions in Class Period |
| 530083860 | No Recognized Claim |
| 530083861 | No Eligible Transactions in Class Period |
| 530083862 | No Eligible Transactions in Class Period |
| 530083863 | No Eligible Transactions in Class Period |
| 530083864 | No Recognized Claim |
| 530083866 | No Eligible Transactions in Class Period |
| 530083867 | No Eligible Transactions in Class Period |
| 530083868 | No Eligible Transactions in Class Period |
| 530083869 | No Recognized Claim |
| 530083870 | No Recognized Claim |
| 530083871 | No Recognized Claim |
| 530083872 | No Eligible Transactions in Class Period |
| 530083873 | No Eligible Transactions in Class Period |
| 530083874 | No Recognized Claim |
| 530083875 | No Eligible Transactions in Class Period |
| 530083876 | No Eligible Transactions in Class Period |
| 530083877 | No Recognized Claim |
| 530083878 | No Recognized Claim |
| 530083879 | No Recognized Claim |
| 530083880 | No Eligible Transactions in Class Period |
| 530083881 | No Recognized Claim |
| 530083882 | No Recognized Claim |
| 530083883 | No Recognized Claim |
| 530083884 | No Eligible Transactions in Class Period |
| 530083885 | No Eligible Transactions in Class Period |
| 530083886 | No Eligible Transactions in Class Period |
| 530083887 | No Eligible Transactions in Class Period |
| 530083888 | No Eligible Transactions in Class Period |
| 530083889 | No Eligible Transactions in Class Period |
| 530083890 | No Eligible Transactions in Class Period |
| 530083891 | No Eligible Transactions in Class Period |
| 530083892 | No Eligible Transactions in Class Period |
| 530083893 | No Eligible Transactions in Class Period |
| 530083894 | No Eligible Transactions in Class Period |
| 530083895 | No Eligible Transactions in Class Period |
| 530083896 | No Eligible Transactions in Class Period |
| 530083897 | No Eligible Transactions in Class Period |
| 530083898 | No Eligible Transactions in Class Period |
| 530083899 | No Eligible Transactions in Class Period |
| 530083900 | No Eligible Transactions in Class Period |
| 530083901 | No Eligible Transactions in Class Period |
| 530083902 | No Eligible Transactions in Class Period |
| 530083903 | No Eligible Transactions in Class Period |
| 530083904 | No Eligible Transactions in Class Period |
| 530083905 | No Eligible Transactions in Class Period |
| 530083906 | No Eligible Transactions in Class Period |
| 530083907 | No Recognized Claim |
| 530083908 | No Eligible Transactions in Class Period |
| 530083910 | No Eligible Transactions in Class Period |
| 530083911 | No Recognized Claim |
| 530083912 | No Recognized Claim |
| 530083913 | No Recognized Claim |
| 530083914 | No Recognized Claim |
| 530083915 | No Eligible Transactions in Class Period |
| 530083916 | No Eligible Transactions in Class Period |
| 530083919 | No Eligible Transactions in Class Period |
| 530083920 | No Eligible Transactions in Class Period |
| 530083921 | No Recognized Claim |
| 530083923 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208338 | No Eligible Transactions in Class Period |
| 530208339 | No Recognized Claim |
| 530208340 | No Eligible Transactions in Class Period |
| 530208341 | No Recognized Claim |
| 530208342 | No Recognized Claim |
| 530208343 | No Recognized Claim |
| 530208345 | No Recognized Claim |
| 530208346 | No Recognized Claim |
| 530208347 | No Recognized Claim |
| 530208348 | No Recognized Claim |
| 530208349 | No Recognized Claim |
| 530208350 | No Recognized Claim |
| 530208351 | No Recognized Claim |
| 530208352 | No Eligible Transactions in Class Period |
| 530208353 | No Eligible Transactions in Class Period |
| 530208355 | No Recognized Claim |
| 530208356 | No Recognized Claim |
| 530208358 | No Recognized Claim |
| 530208359 | No Recognized Claim |
| 530208360 | No Recognized Claim |
| 530208361 | No Recognized Claim |
| 530208362 | No Recognized Claim |
| 530208363 | No Recognized Claim |
| 530208365 | No Eligible Transactions in Class Period |
| 530208367 | No Recognized Claim |
| 530208368 | No Recognized Claim |
| 530208369 | No Recognized Claim |
| 530208370 | No Recognized Claim |
| 530208371 | No Recognized Claim |
| 530208372 | No Recognized Claim |
| 530208373 | No Eligible Transactions in Class Period |
| 530208374 | No Eligible Transactions in Class Period |
| 530208375 | No Recognized Claim |
| 530208376 | No Recognized Claim |
| 530208377 | No Recognized Claim |
| 530208380 | No Recognized Claim |
| 530208382 | No Recognized Claim |
| 530208383 | No Recognized Claim |
| 530208384 | No Recognized Claim |
| 530208385 | No Recognized Claim |
| 530208386 | No Eligible Transactions in Class Period |
| 530208387 | No Recognized Claim |
| 530208389 | No Recognized Claim |
| 530208391 | No Recognized Claim |
| 530208393 | No Eligible Transactions in Class Period |
| 530208394 | No Recognized Claim |
| 530208395 | No Eligible Transactions in Class Period |
| 530208396 | No Recognized Claim |
| 530208398 | No Eligible Transactions in Class Period |
| 530208400 | No Recognized Claim |
| 530208401 | No Recognized Claim |
| 530208402 | No Recognized Claim |
| 530208403 | No Eligible Transactions in Class Period |
| 530208406 | No Recognized Claim |
| 530208407 | No Eligible Transactions in Class Period |
| 530208408 | No Eligible Transactions in Class Period |
| 530208409 | No Recognized Claim |
| 530208412 | No Recognized Claim |
| 530208413 | No Recognized Claim |
| 530208415 | No Recognized Claim |
| 530208416 | No Recognized Claim |
| 530208417 | No Recognized Claim |
| 530208418 | No Recognized Claim |
| 530208420 | No Recognized Claim |
| 530208421 | No Recognized Claim |
| 530208422 | No Eligible Transactions in Class Period |
| 530208425 | No Recognized Claim |
| 530208426 | No Recognized Claim |
| 530208427 | No Recognized Claim |
| 530208428 | No Eligible Transactions in Class Period |
| 530208429 | No Recognized Claim |
| 530208430 | No Recognized Claim |
| 530208431 | No Recognized Claim |
| 530208433 | No Recognized Claim |
| 530208434 | No Recognized Claim |
| 530208436 | No Recognized Claim |
| 530208437 | No Recognized Claim |
| 530208438 | No Recognized Claim |
| 530208439 | No Recognized Claim |
| 530208440 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344570 | No Recognized Claim |
| 530344571 | No Recognized Claim |
| 530344572 | No Eligible Transactions in Class Period |
| 530344573 | No Recognized Claim |
| 530344580 | No Eligible Transactions in Class Period |
| 530344581 | No Eligible Transactions in Class Period |
| 530344582 | No Eligible Transactions in Class Period |
| 530344585 | No Eligible Transactions in Class Period |
| 530344586 | No Eligible Transactions in Class Period |
| 530344587 | No Eligible Transactions in Class Period |
| 530344588 | No Eligible Transactions in Class Period |
| 530344589 | No Eligible Transactions in Class Period |
| 530344590 | No Recognized Claim |
| 530344593 | No Recognized Claim |
| 530344594 | No Recognized Claim |
| 530344595 | No Recognized Claim |
| 530344596 | No Eligible Transactions in Class Period |
| 530344598 | No Recognized Claim |
| 530344603 | No Recognized Claim |
| 530344604 | No Recognized Claim |
| 530344609 | No Eligible Transactions in Class Period |
| 530344611 | No Recognized Claim |
| 530344613 | No Recognized Claim |
| 530344614 | No Recognized Claim |
| 530344615 | No Eligible Transactions in Class Period |
| 530344616 | No Eligible Transactions in Class Period |
| 530344618 | No Recognized Claim |
| 530344619 | No Recognized Claim |
| 530344620 | No Recognized Claim |
| 530344621 | No Eligible Transactions in Class Period |
| 530344647 | No Recognized Claim |
| 530344651 | No Eligible Transactions in Class Period |
| 530344655 | No Eligible Transactions in Class Period |
| 530344657 | No Recognized Claim |
| 530344659 | No Recognized Claim |
| 530344664 | No Recognized Claim |
| 530344688 | No Eligible Transactions in Class Period |
| 530344694 | No Recognized Claim |
| 530344696 | No Recognized Claim |
| 530344699 | No Recognized Claim |
| 530344700 | No Eligible Transactions in Class Period |
| 530344701 | No Eligible Transactions in Class Period |
| 530344702 | No Eligible Transactions in Class Period |
| 530344703 | No Eligible Transactions in Class Period |
| 530344704 | No Recognized Claim |
| 530344705 | No Recognized Claim |
| 530344706 | No Recognized Claim |
| 530344707 | No Recognized Claim |
| 530344708 | No Recognized Claim |
| 530344711 | No Recognized Claim |
| 530344712 | No Recognized Claim |
| 530344713 | No Recognized Claim |
| 530344714 | No Recognized Claim |
| 530344715 | No Recognized Claim |
| 530344719 | No Recognized Claim |
| 530344720 | No Eligible Transactions in Class Period |
| 530344723 | No Recognized Claim |
| 530344724 | No Eligible Transactions in Class Period |
| 530344725 | No Recognized Claim |
| 530344726 | No Recognized Claim |
| 530344727 | No Recognized Claim |
| 530344728 | No Recognized Claim |
| 530344729 | No Recognized Claim |
| 530344730 | No Recognized Claim |
| 530344731 | No Recognized Claim |
| 530344733 | No Recognized Claim |
| 530344734 | No Eligible Transactions in Class Period |
| 530344735 | No Recognized Claim |
| 530344736 | No Eligible Transactions in Class Period |
| 530344737 | No Recognized Claim |
| 530344741 | No Recognized Claim |
| 530344742 | No Recognized Claim |
| 530344745 | No Recognized Claim |
| 530344747 | No Recognized Claim |
| 530344748 | No Eligible Transactions in Class Period |
| 530344749 | No Recognized Claim |
| 530344751 | No Eligible Transactions in Class Period |
| 530344754 | No Recognized Claim |
| 530344755 | No Recognized Claim |
| 530344758 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530083924 | No Recognized Claim |
| 530083925 | No Recognized Claim |
| 530083926 | No Recognized Claim |
| 530083927 | No Recognized Claim |
| 530083928 | No Eligible Transactions in Class Period |
| 530083929 | No Eligible Transactions in Class Period |
| 530083930 | No Eligible Transactions in Class Period |
| 530083931 | No Eligible Transactions in Class Period |
| 530083932 | No Eligible Transactions in Class Period |
| 530083933 | No Eligible Transactions in Class Period |
| 530083934 | No Eligible Transactions in Class Period |
| 530083935 | No Eligible Transactions in Class Period |
| 530083936 | No Eligible Transactions in Class Period |
| 530083937 | No Eligible Transactions in Class Period |
| 530083938 | No Eligible Transactions in Class Period |
| 530083939 | No Eligible Transactions in Class Period |
| 530083940 | No Eligible Transactions in Class Period |
| 530083941 | No Eligible Transactions in Class Period |
| 530083942 | No Eligible Transactions in Class Period |
| 530083944 | No Recognized Claim |
| 530083945 | No Recognized Claim |
| 530083946 | No Eligible Transactions in Class Period |
| 530083947 | No Eligible Transactions in Class Period |
| 530083948 | No Eligible Transactions in Class Period |
| 530083949 | No Eligible Transactions in Class Period |
| 530083950 | No Eligible Transactions in Class Period |
| 530083951 | No Eligible Transactions in Class Period |
| 530083952 | No Eligible Transactions in Class Period |
| 530083953 | No Eligible Transactions in Class Period |
| 530083954 | No Eligible Transactions in Class Period |
| 530083955 | No Eligible Transactions in Class Period |
| 530083956 | No Eligible Transactions in Class Period |
| 530083957 | No Eligible Transactions in Class Period |
| 530083958 | No Eligible Transactions in Class Period |
| 530083959 | No Eligible Transactions in Class Period |
| 530083960 | No Eligible Transactions in Class Period |
| 530083961 | No Eligible Transactions in Class Period |
| 530083962 | No Eligible Transactions in Class Period |
| 530083963 | No Eligible Transactions in Class Period |
| 530083964 | No Eligible Transactions in Class Period |
| 530083965 | No Eligible Transactions in Class Period |
| 530083966 | No Eligible Transactions in Class Period |
| 530083967 | No Eligible Transactions in Class Period |
| 530083968 | No Eligible Transactions in Class Period |
| 530083969 | No Eligible Transactions in Class Period |
| 530083970 | No Eligible Transactions in Class Period |
| 530083971 | No Eligible Transactions in Class Period |
| 530083972 | No Eligible Transactions in Class Period |
| 530083973 | No Recognized Claim |
| 530083974 | No Recognized Claim |
| 530083975 | No Eligible Transactions in Class Period |
| 530083976 | No Recognized Claim |
| 530083977 | No Eligible Transactions in Class Period |
| 530083978 | No Eligible Transactions in Class Period |
| 530083980 | No Recognized Claim |
| 530083981 | No Recognized Claim |
| 530083983 | No Eligible Transactions in Class Period |
| 530083984 | No Recognized Claim |
| 530083985 | No Recognized Claim |
| 530083986 | No Recognized Claim |
| 530083987 | No Recognized Claim |
| 530083988 | No Recognized Claim |
| 530083989 | No Eligible Transactions in Class Period |
| 530083990 | No Recognized Claim |
| 530083991 | No Eligible Transactions in Class Period |
| 530083992 | No Recognized Claim |
| 530083993 | No Recognized Claim |
| 530083994 | No Recognized Claim |
| 530083995 | No Recognized Claim |
| 530083996 | No Recognized Claim |
| 530083997 | No Eligible Transactions in Class Period |
| 530083998 | No Eligible Transactions in Class Period |
| 530083999 | No Eligible Transactions in Class Period |
| 530084000 | No Eligible Transactions in Class Period |
| 530084001 | No Eligible Transactions in Class Period |
| 530084002 | No Eligible Transactions in Class Period |
| 530084003 | No Eligible Transactions in Class Period |
| 530084004 | No Eligible Transactions in Class Period |
| 530084005 | No Recognized Claim |
| 530084006 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208441 | No Recognized Claim |
| 530208442 | No Eligible Transactions in Class Period |
| 530208445 | No Recognized Claim |
| 530208446 | No Recognized Claim |
| 530208447 | No Eligible Transactions in Class Period |
| 530208448 | No Recognized Claim |
| 530208449 | No Recognized Claim |
| 530208450 | No Recognized Claim |
| 530208451 | No Recognized Claim |
| 530208453 | No Recognized Claim |
| 530208454 | No Recognized Claim |
| 530208455 | No Recognized Claim |
| 530208456 | No Recognized Claim |
| 530208457 | No Recognized Claim |
| 530208458 | No Recognized Claim |
| 530208459 | No Eligible Transactions in Class Period |
| 530208460 | No Eligible Transactions in Class Period |
| 530208461 | No Recognized Claim |
| 530208462 | No Eligible Transactions in Class Period |
| 530208463 | No Recognized Claim |
| 530208464 | No Eligible Transactions in Class Period |
| 530208465 | No Eligible Transactions in Class Period |
| 530208466 | No Eligible Transactions in Class Period |
| 530208467 | No Eligible Transactions in Class Period |
| 530208468 | No Eligible Transactions in Class Period |
| 530208470 | No Recognized Claim |
| 530208471 | No Recognized Claim |
| 530208472 | No Eligible Transactions in Class Period |
| 530208473 | No Eligible Transactions in Class Period |
| 530208474 | No Recognized Claim |
| 530208475 | No Eligible Transactions in Class Period |
| 530208476 | No Eligible Transactions in Class Period |
| 530208477 | No Recognized Claim |
| 530208478 | No Eligible Transactions in Class Period |
| 530208479 | No Recognized Claim |
| 530208480 | No Recognized Claim |
| 530208481 | No Recognized Claim |
| 530208482 | No Recognized Claim |
| 530208483 | No Recognized Claim |
| 530208484 | No Recognized Claim |
| 530208485 | No Recognized Claim |
| 530208489 | No Recognized Claim |
| 530208490 | No Recognized Claim |
| 530208491 | No Recognized Claim |
| 530208495 | No Recognized Claim |
| 530208496 | No Recognized Claim |
| 530208497 | No Recognized Claim |
| 530208498 | No Eligible Transactions in Class Period |
| 530208499 | No Recognized Claim |
| 530208500 | No Eligible Transactions in Class Period |
| 530208501 | No Recognized Claim |
| 530208503 | No Recognized Claim |
| 530208504 | No Recognized Claim |
| 530208505 | No Eligible Transactions in Class Period |
| 530208506 | No Eligible Transactions in Class Period |
| 530208507 | No Recognized Claim |
| 530208509 | No Recognized Claim |
| 530208510 | No Recognized Claim |
| 530208511 | No Recognized Claim |
| 530208512 | No Recognized Claim |
| 530208513 | No Recognized Claim |
| 530208514 | No Recognized Claim |
| 530208515 | No Recognized Claim |
| 530208517 | No Recognized Claim |
| 530208520 | No Recognized Claim |
| 530208521 | No Recognized Claim |
| 530208531 | No Recognized Claim |
| 530208532 | No Recognized Claim |
| 530208535 | No Recognized Claim |
| 530208536 | No Recognized Claim |
| 530208538 | No Recognized Claim |
| 530208539 | No Recognized Claim |
| 530208540 | No Eligible Transactions in Class Period |
| 530208541 | No Recognized Claim |
| 530208542 | No Recognized Claim |
| 530208543 | No Recognized Claim |
| 530208544 | No Eligible Transactions in Class Period |
| 530208545 | No Eligible Transactions in Class Period |
| 530208546 | No Eligible Transactions in Class Period |
| 530208547 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344759 | No Eligible Transactions in Class Period |
| 530344760 | No Recognized Claim |
| 530344763 | No Recognized Claim |
| 530344765 | No Recognized Claim |
| 530344768 | No Recognized Claim |
| 530344770 | No Recognized Claim |
| 530344771 | No Recognized Claim |
| 530344776 | No Eligible Transactions in Class Period |
| 530344778 | No Eligible Transactions in Class Period |
| 530344789 | No Recognized Claim |
| 530344792 | No Recognized Claim |
| 530344793 | No Recognized Claim |
| 530344797 | No Eligible Transactions in Class Period |
| 530344810 | No Eligible Transactions in Class Period |
| 530344811 | No Eligible Transactions in Class Period |
| 530344813 | No Recognized Claim |
| 530344818 | No Recognized Claim |
| 530344819 | No Recognized Claim |
| 530344821 | No Eligible Transactions in Class Period |
| 530344822 | No Eligible Transactions in Class Period |
| 530344824 | No Eligible Transactions in Class Period |
| 530344825 | No Eligible Transactions in Class Period |
| 530344827 | No Eligible Transactions in Class Period |
| 530344832 | No Eligible Transactions in Class Period |
| 530344833 | No Eligible Transactions in Class Period |
| 530344834 | No Eligible Transactions in Class Period |
| 530344836 | No Recognized Claim |
| 530344837 | No Eligible Transactions in Class Period |
| 530344838 | No Recognized Claim |
| 530344839 | No Recognized Claim |
| 530344840 | No Recognized Claim |
| 530344841 | No Eligible Transactions in Class Period |
| 530344842 | No Recognized Claim |
| 530344843 | No Recognized Claim |
| 530344844 | No Recognized Claim |
| 530344845 | No Recognized Claim |
| 530344846 | No Recognized Claim |
| 530344847 | No Recognized Claim |
| 530344848 | No Eligible Transactions in Class Period |
| 530344849 | No Recognized Claim |
| 530344850 | No Recognized Claim |
| 530344852 | No Recognized Claim |
| 530344853 | No Recognized Claim |
| 530344854 | No Recognized Claim |
| 530344856 | No Recognized Claim |
| 530344858 | No Eligible Transactions in Class Period |
| 530344859 | No Recognized Claim |
| 530344860 | No Recognized Claim |
| 530344861 | No Recognized Claim |
| 530344866 | No Recognized Claim |
| 530344867 | No Eligible Transactions in Class Period |
| 530344868 | No Recognized Claim |
| 530344869 | No Eligible Transactions in Class Period |
| 530344870 | No Recognized Claim |
| 530344871 | No Eligible Transactions in Class Period |
| 530344872 | No Recognized Claim |
| 530344873 | No Eligible Transactions in Class Period |
| 530344874 | No Recognized Claim |
| 530344876 | No Eligible Transactions in Class Period |
| 530344880 | No Recognized Claim |
| 530344881 | No Eligible Transactions in Class Period |
| 530344882 | No Eligible Transactions in Class Period |
| 530344883 | No Recognized Claim |
| 530344884 | No Recognized Claim |
| 530344885 | No Eligible Transactions in Class Period |
| 530344886 | No Eligible Transactions in Class Period |
| 530344887 | No Eligible Transactions in Class Period |
| 530344888 | No Eligible Transactions in Class Period |
| 530344889 | No Recognized Claim |
| 530344890 | No Eligible Transactions in Class Period |
| 530344891 | No Recognized Claim |
| 530344892 | No Recognized Claim |
| 530344894 | No Eligible Transactions in Class Period |
| 530344895 | No Eligible Transactions in Class Period |
| 530344901 | No Eligible Transactions in Class Period |
| 530344907 | No Eligible Transactions in Class Period |
| 530344914 | No Eligible Transactions in Class Period |
| 530344918 | No Eligible Transactions in Class Period |
| 530344919 | No Recognized Claim |
| 530344920 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084007 | No Eligible Transactions in Class Period |
| 530084009 | No Eligible Transactions in Class Period |
| 530084010 | No Eligible Transactions in Class Period |
| 530084011 | No Recognized Claim |
| 530084012 | No Recognized Claim |
| 530084013 | No Eligible Transactions in Class Period |
| 530084015 | No Recognized Claim |
| 530084016 | No Eligible Transactions in Class Period |
| 530084017 | No Eligible Transactions in Class Period |
| 530084018 | No Eligible Transactions in Class Period |
| 530084019 | No Eligible Transactions in Class Period |
| 530084022 | No Eligible Transactions in Class Period |
| 530084024 | No Eligible Transactions in Class Period |
| 530084026 | No Eligible Transactions in Class Period |
| 530084027 | No Recognized Claim |
| 530084029 | No Eligible Transactions in Class Period |
| 530084030 | No Recognized Claim |
| 530084031 | No Recognized Claim |
| 530084032 | No Recognized Claim |
| 530084033 | No Eligible Transactions in Class Period |
| 530084034 | No Eligible Transactions in Class Period |
| 530084035 | No Recognized Claim |
| 530084036 | No Eligible Transactions in Class Period |
| 530084037 | No Eligible Transactions in Class Period |
| 530084038 | No Eligible Transactions in Class Period |
| 530084039 | No Eligible Transactions in Class Period |
| 530084040 | No Eligible Transactions in Class Period |
| 530084041 | No Eligible Transactions in Class Period |
| 530084042 | No Recognized Claim |
| 530084043 | No Eligible Transactions in Class Period |
| 530084044 | No Eligible Transactions in Class Period |
| 530084046 | No Eligible Transactions in Class Period |
| 530084047 | No Eligible Transactions in Class Period |
| 530084048 | No Eligible Transactions in Class Period |
| 530084049 | No Eligible Transactions in Class Period |
| 530084050 | No Eligible Transactions in Class Period |
| 530084051 | No Eligible Transactions in Class Period |
| 530084052 | No Eligible Transactions in Class Period |
| 530084053 | No Eligible Transactions in Class Period |
| 530084055 | No Eligible Transactions in Class Period |
| 530084056 | No Eligible Transactions in Class Period |
| 530084057 | No Eligible Transactions in Class Period |
| 530084058 | No Eligible Transactions in Class Period |
| 530084060 | No Eligible Transactions in Class Period |
| 530084061 | No Eligible Transactions in Class Period |
| 530084062 | No Eligible Transactions in Class Period |
| 530084063 | No Eligible Transactions in Class Period |
| 530084064 | No Recognized Claim |
| 530084065 | No Eligible Transactions in Class Period |
| 530084066 | No Eligible Transactions in Class Period |
| 530084067 | No Eligible Transactions in Class Period |
| 530084068 | No Eligible Transactions in Class Period |
| 530084069 | No Eligible Transactions in Class Period |
| 530084070 | No Eligible Transactions in Class Period |
| 530084071 | No Eligible Transactions in Class Period |
| 530084072 | No Recognized Claim |
| 530084073 | No Recognized Claim |
| 530084074 | No Recognized Claim |
| 530084075 | No Recognized Claim |
| 530084076 | No Eligible Transactions in Class Period |
| 530084078 | No Recognized Claim |
| 530084079 | No Eligible Transactions in Class Period |
| 530084080 | No Recognized Claim |
| 530084081 | No Eligible Transactions in Class Period |
| 530084082 | No Recognized Claim |
| 530084083 | No Eligible Transactions in Class Period |
| 530084084 | No Eligible Transactions in Class Period |
| 530084085 | No Recognized Claim |
| 530084086 | No Recognized Claim |
| 530084087 | No Eligible Transactions in Class Period |
| 530084088 | No Recognized Claim |
| 530084089 | No Eligible Transactions in Class Period |
| 530084090 | No Eligible Transactions in Class Period |
| 530084091 | No Eligible Transactions in Class Period |
| 530084092 | No Recognized Claim |
| 530084093 | No Eligible Transactions in Class Period |
| 530084094 | No Recognized Claim |
| 530084095 | No Eligible Transactions in Class Period |
| 530084096 | No Recognized Claim |
| 530084097 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208548 | No Eligible Transactions in Class Period |
| 530208549 | No Eligible Transactions in Class Period |
| 530208550 | No Eligible Transactions in Class Period |
| 530208551 | No Recognized Claim |
| 530208554 | No Eligible Transactions in Class Period |
| 530208555 | No Eligible Transactions in Class Period |
| 530208556 | No Recognized Claim |
| 530208558 | No Eligible Transactions in Class Period |
| 530208559 | No Eligible Transactions in Class Period |
| 530208560 | No Eligible Transactions in Class Period |
| 530208561 | No Eligible Transactions in Class Period |
| 530208562 | No Recognized Claim |
| 530208563 | No Recognized Claim |
| 530208564 | No Eligible Transactions in Class Period |
| 530208565 | No Recognized Claim |
| 530208566 | No Recognized Claim |
| 530208568 | No Recognized Claim |
| 530208569 | No Recognized Claim |
| 530208570 | No Recognized Claim |
| 530208575 | No Eligible Transactions in Class Period |
| 530208577 | No Recognized Claim |
| 530208578 | No Recognized Claim |
| 530208579 | No Recognized Claim |
| 530208580 | No Recognized Claim |
| 530208581 | No Eligible Transactions in Class Period |
| 530208582 | No Recognized Claim |
| 530208583 | No Recognized Claim |
| 530208584 | No Recognized Claim |
| 530208586 | No Recognized Claim |
| 530208587 | No Eligible Transactions in Class Period |
| 530208588 | No Recognized Claim |
| 530208589 | No Eligible Transactions in Class Period |
| 530208590 | No Recognized Claim |
| 530208591 | No Recognized Claim |
| 530208592 | No Recognized Claim |
| 530208594 | No Eligible Transactions in Class Period |
| 530208595 | No Recognized Claim |
| 530208596 | No Recognized Claim |
| 530208597 | No Recognized Claim |
| 530208598 | No Recognized Claim |
| 530208599 | No Recognized Claim |
| 530208600 | No Eligible Transactions in Class Period |
| 530208601 | No Recognized Claim |
| 530208602 | No Recognized Claim |
| 530208603 | No Eligible Transactions in Class Period |
| 530208604 | No Eligible Transactions in Class Period |
| 530208605 | No Recognized Claim |
| 530208607 | No Eligible Transactions in Class Period |
| 530208608 | No Recognized Claim |
| 530208610 | No Eligible Transactions in Class Period |
| 530208611 | No Recognized Claim |
| 530208612 | No Eligible Transactions in Class Period |
| 530208614 | No Recognized Claim |
| 530208615 | No Recognized Claim |
| 530208616 | No Eligible Transactions in Class Period |
| 530208617 | No Recognized Claim |
| 530208618 | No Recognized Claim |
| 530208623 | No Recognized Claim |
| 530208624 | No Eligible Transactions in Class Period |
| 530208625 | No Eligible Transactions in Class Period |
| 530208626 | No Recognized Claim |
| 530208627 | No Eligible Transactions in Class Period |
| 530208628 | No Eligible Transactions in Class Period |
| 530208629 | No Eligible Transactions in Class Period |
| 530208630 | No Eligible Transactions in Class Period |
| 530208631 | No Eligible Transactions in Class Period |
| 530208632 | No Eligible Transactions in Class Period |
| 530208633 | No Eligible Transactions in Class Period |
| 530208634 | No Eligible Transactions in Class Period |
| 530208635 | No Eligible Transactions in Class Period |
| 530208636 | No Eligible Transactions in Class Period |
| 530208637 | No Eligible Transactions in Class Period |
| 530208638 | No Eligible Transactions in Class Period |
| 530208640 | No Eligible Transactions in Class Period |
| 530208641 | No Eligible Transactions in Class Period |
| 530208642 | No Eligible Transactions in Class Period |
| 530208643 | No Eligible Transactions in Class Period |
| 530208644 | No Recognized Claim |
| 530208647 | No Eligible Transactions in Class Period |
| 530208648 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530344921 | No Eligible Transactions in Class Period |
| 530344922 | No Eligible Transactions in Class Period |
| 530344923 | No Eligible Transactions in Class Period |
| 530344924 | No Eligible Transactions in Class Period |
| 530344926 | No Recognized Claim |
| 530344928 | No Recognized Claim |
| 530344929 | No Eligible Transactions in Class Period |
| 530344932 | No Eligible Transactions in Class Period |
| 530344935 | No Recognized Claim |
| 530344937 | No Eligible Transactions in Class Period |
| 530344938 | No Recognized Claim |
| 530344939 | No Eligible Transactions in Class Period |
| 530344940 | No Eligible Transactions in Class Period |
| 530344942 | No Recognized Claim |
| 530344943 | No Recognized Claim |
| 530344944 | No Recognized Claim |
| 530344945 | No Recognized Claim |
| 530344946 | No Recognized Claim |
| 530344948 | No Recognized Claim |
| 530344949 | No Recognized Claim |
| 530344950 | No Recognized Claim |
| 530344951 | No Recognized Claim |
| 530344952 | No Eligible Transactions in Class Period |
| 530344953 | No Eligible Transactions in Class Period |
| 530344957 | No Eligible Transactions in Class Period |
| 530344958 | No Eligible Transactions in Class Period |
| 530344959 | No Eligible Transactions in Class Period |
| 530344960 | No Eligible Transactions in Class Period |
| 530344961 | No Eligible Transactions in Class Period |
| 530344962 | No Recognized Claim |
| 530344963 | No Recognized Claim |
| 530344964 | No Recognized Claim |
| 530344965 | No Recognized Claim |
| 530344966 | No Recognized Claim |
| 530344967 | No Eligible Transactions in Class Period |
| 530344969 | No Eligible Transactions in Class Period |
| 530344971 | No Recognized Claim |
| 530344972 | No Eligible Transactions in Class Period |
| 530344973 | No Recognized Claim |
| 530344975 | No Recognized Claim |
| 530344976 | No Eligible Transactions in Class Period |
| 530344978 | No Eligible Transactions in Class Period |
| 530344984 | No Recognized Claim |
| 530344985 | No Recognized Claim |
| 530344986 | No Recognized Claim |
| 530344987 | No Recognized Claim |
| 530344988 | No Recognized Claim |
| 530344989 | No Recognized Claim |
| 530344990 | No Recognized Claim |
| 530344991 | No Eligible Transactions in Class Period |
| 530344995 | No Recognized Claim |
| 530345000 | No Recognized Claim |
| 530345004 | No Eligible Transactions in Class Period |
| 530345007 | No Eligible Transactions in Class Period |
| 530345009 | No Eligible Transactions in Class Period |
| 530345010 | No Recognized Claim |
| 530345013 | No Recognized Claim |
| 530345014 | No Eligible Transactions in Class Period |
| 530345016 | No Recognized Claim |
| 530345017 | No Eligible Transactions in Class Period |
| 530345018 | No Eligible Transactions in Class Period |
| 530345019 | No Eligible Transactions in Class Period |
| 530345020 | No Recognized Claim |
| 530345023 | No Eligible Transactions in Class Period |
| 530345024 | No Eligible Transactions in Class Period |
| 530345025 | No Eligible Transactions in Class Period |
| 530345026 | No Recognized Claim |
| 530345027 | No Recognized Claim |
| 530345045 | No Eligible Transactions in Class Period |
| 530345046 | No Eligible Transactions in Class Period |
| 530345047 | No Eligible Transactions in Class Period |
| 530345050 | No Eligible Transactions in Class Period |
| 530345054 | No Eligible Transactions in Class Period |
| 530345056 | No Eligible Transactions in Class Period |
| 530345060 | No Eligible Transactions in Class Period |
| 530345063 | No Recognized Claim |
| 530345066 | No Eligible Transactions in Class Period |
| 530345067 | No Recognized Claim |
| 530345071 | No Eligible Transactions in Class Period |
| 530345072 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084099 | No Eligible Transactions in Class Period |
| 530084101 | No Recognized Claim |
| 530084102 | No Recognized Claim |
| 530084103 | No Recognized Claim |
| 530084104 | No Eligible Transactions in Class Period |
| 530084105 | No Recognized Claim |
| 530084106 | No Recognized Claim |
| 530084107 | No Recognized Claim |
| 530084108 | No Recognized Claim |
| 530084109 | No Eligible Transactions in Class Period |
| 530084110 | No Recognized Claim |
| 530084111 | No Eligible Transactions in Class Period |
| 530084112 | No Eligible Transactions in Class Period |
| 530084113 | No Recognized Claim |
| 530084114 | No Eligible Transactions in Class Period |
| 530084115 | No Recognized Claim |
| 530084116 | No Recognized Claim |
| 530084117 | No Recognized Claim |
| 530084118 | No Eligible Transactions in Class Period |
| 530084119 | No Recognized Claim |
| 530084121 | No Recognized Claim |
| 530084122 | No Recognized Claim |
| 530084123 | No Eligible Transactions in Class Period |
| 530084124 | No Recognized Claim |
| 530084125 | No Eligible Transactions in Class Period |
| 530084126 | No Eligible Transactions in Class Period |
| 530084129 | No Recognized Claim |
| 530084130 | No Eligible Transactions in Class Period |
| 530084131 | No Recognized Claim |
| 530084132 | No Recognized Claim |
| 530084133 | No Recognized Claim |
| 530084134 | No Eligible Transactions in Class Period |
| 530084135 | No Recognized Claim |
| 530084136 | No Eligible Transactions in Class Period |
| 530084137 | No Recognized Claim |
| 530084138 | No Recognized Claim |
| 530084139 | No Recognized Claim |
| 530084140 | No Recognized Claim |
| 530084141 | No Recognized Claim |
| 530084142 | No Recognized Claim |
| 530084143 | No Eligible Transactions in Class Period |
| 530084144 | No Recognized Claim |
| 530084145 | No Eligible Transactions in Class Period |
| 530084146 | No Recognized Claim |
| 530084147 | No Eligible Transactions in Class Period |
| 530084148 | No Eligible Transactions in Class Period |
| 530084149 | No Eligible Transactions in Class Period |
| 530084150 | No Eligible Transactions in Class Period |
| 530084151 | No Eligible Transactions in Class Period |
| 530084152 | No Eligible Transactions in Class Period |
| 530084153 | No Eligible Transactions in Class Period |
| 530084154 | No Recognized Claim |
| 530084155 | No Eligible Transactions in Class Period |
| 530084156 | No Eligible Transactions in Class Period |
| 530084157 | No Eligible Transactions in Class Period |
| 530084158 | No Eligible Transactions in Class Period |
| 530084161 | No Recognized Claim |
| 530084162 | No Recognized Claim |
| 530084163 | No Recognized Claim |
| 530084164 | No Recognized Claim |
| 530084165 | No Recognized Claim |
| 530084166 | No Recognized Claim |
| 530084167 | No Recognized Claim |
| 530084168 | No Recognized Claim |
| 530084169 | No Eligible Transactions in Class Period |
| 530084170 | No Recognized Claim |
| 530084171 | No Recognized Claim |
| 530084172 | No Recognized Claim |
| 530084173 | No Recognized Claim |
| 530084174 | No Eligible Transactions in Class Period |
| 530084175 | No Eligible Transactions in Class Period |
| 530084176 | No Recognized Claim |
| 530084177 | No Recognized Claim |
| 530084179 | No Recognized Claim |
| 530084180 | No Recognized Claim |
| 530084181 | No Recognized Claim |
| 530084182 | No Eligible Transactions in Class Period |
| 530084183 | No Eligible Transactions in Class Period |
| 530084184 | No Eligible Transactions in Class Period |
| 530084185 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208649 | No Recognized Claim |
| 530208650 | No Eligible Transactions in Class Period |
| 530208652 | No Recognized Claim |
| 530208653 | No Recognized Claim |
| 530208654 | No Recognized Claim |
| 530208655 | No Recognized Claim |
| 530208656 | No Eligible Transactions in Class Period |
| 530208659 | No Recognized Claim |
| 530208660 | No Eligible Transactions in Class Period |
| 530208661 | No Eligible Transactions in Class Period |
| 530208663 | No Recognized Claim |
| 530208664 | No Eligible Transactions in Class Period |
| 530208665 | No Recognized Claim |
| 530208666 | No Eligible Transactions in Class Period |
| 530208667 | No Recognized Claim |
| 530208668 | No Eligible Transactions in Class Period |
| 530208670 | No Eligible Transactions in Class Period |
| 530208671 | No Eligible Transactions in Class Period |
| 530208673 | No Recognized Claim |
| 530208674 | No Recognized Claim |
| 530208675 | No Recognized Claim |
| 530208676 | No Eligible Transactions in Class Period |
| 530208677 | No Eligible Transactions in Class Period |
| 530208678 | No Recognized Claim |
| 530208682 | No Recognized Claim |
| 530208684 | No Recognized Claim |
| 530208694 | No Eligible Transactions in Class Period |
| 530208695 | No Eligible Transactions in Class Period |
| 530208696 | No Eligible Transactions in Class Period |
| 530208697 | No Eligible Transactions in Class Period |
| 530208698 | No Eligible Transactions in Class Period |
| 530208700 | No Recognized Claim |
| 530208701 | No Eligible Transactions in Class Period |
| 530208704 | No Eligible Transactions in Class Period |
| 530208705 | No Eligible Transactions in Class Period |
| 530208706 | No Eligible Transactions in Class Period |
| 530208707 | No Recognized Claim |
| 530208708 | No Eligible Transactions in Class Period |
| 530208709 | No Eligible Transactions in Class Period |
| 530208710 | No Eligible Transactions in Class Period |
| 530208711 | No Eligible Transactions in Class Period |
| 530208712 | No Eligible Transactions in Class Period |
| 530208713 | No Eligible Transactions in Class Period |
| 530208714 | No Recognized Claim |
| 530208718 | No Eligible Transactions in Class Period |
| 530208719 | No Eligible Transactions in Class Period |
| 530208721 | No Eligible Transactions in Class Period |
| 530208722 | No Eligible Transactions in Class Period |
| 530208723 | No Eligible Transactions in Class Period |
| 530208724 | No Recognized Claim |
| 530208725 | No Eligible Transactions in Class Period |
| 530208726 | No Eligible Transactions in Class Period |
| 530208727 | No Eligible Transactions in Class Period |
| 530208728 | No Eligible Transactions in Class Period |
| 530208730 | No Eligible Transactions in Class Period |
| 530208731 | No Recognized Claim |
| 530208733 | No Eligible Transactions in Class Period |
| 530208734 | No Eligible Transactions in Class Period |
| 530208737 | No Eligible Transactions in Class Period |
| 530208743 | No Eligible Transactions in Class Period |
| 530208744 | No Eligible Transactions in Class Period |
| 530208745 | No Eligible Transactions in Class Period |
| 530208746 | No Eligible Transactions in Class Period |
| 530208747 | No Eligible Transactions in Class Period |
| 530208748 | No Eligible Transactions in Class Period |
| 530208749 | No Eligible Transactions in Class Period |
| 530208750 | No Eligible Transactions in Class Period |
| 530208751 | No Eligible Transactions in Class Period |
| 530208752 | No Eligible Transactions in Class Period |
| 530208753 | No Eligible Transactions in Class Period |
| 530208754 | No Eligible Transactions in Class Period |
| 530208755 | No Eligible Transactions in Class Period |
| 530208756 | No Eligible Transactions in Class Period |
| 530208757 | No Eligible Transactions in Class Period |
| 530208758 | No Eligible Transactions in Class Period |
| 530208759 | No Eligible Transactions in Class Period |
| 530208760 | No Eligible Transactions in Class Period |
| 530208762 | No Eligible Transactions in Class Period |
| 530208763 | No Eligible Transactions in Class Period |
| 530208764 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530345073 | No Recognized Claim |
| 530345074 | No Eligible Transactions in Class Period |
| 530345077 | No Eligible Transactions in Class Period |
| 530345078 | No Recognized Claim |
| 530345080 | No Recognized Claim |
| 530345081 | No Eligible Transactions in Class Period |
| 530345082 | No Eligible Transactions in Class Period |
| 530345083 | No Eligible Transactions in Class Period |
| 530345084 | No Eligible Transactions in Class Period |
| 530345085 | No Eligible Transactions in Class Period |
| 530345086 | No Recognized Claim |
| 530345087 | No Recognized Claim |
| 530345088 | No Recognized Claim |
| 530345091 | No Recognized Claim |
| 530345096 | No Eligible Transactions in Class Period |
| 530345106 | No Recognized Claim |
| 530345111 | No Recognized Claim |
| 530345112 | No Eligible Transactions in Class Period |
| 530345113 | No Recognized Claim |
| 530345114 | No Eligible Transactions in Class Period |
| 530345121 | No Eligible Transactions in Class Period |
| 530345130 | No Recognized Claim |
| 530345131 | No Recognized Claim |
| 530345133 | No Eligible Transactions in Class Period |
| 530345138 | No Eligible Transactions in Class Period |
| 530345141 | No Eligible Transactions in Class Period |
| 530345142 | No Eligible Transactions in Class Period |
| 530345144 | No Recognized Claim |
| 530345145 | No Eligible Transactions in Class Period |
| 530345146 | No Recognized Claim |
| 530345147 | No Eligible Transactions in Class Period |
| 530345152 | No Recognized Claim |
| 530345153 | No Recognized Claim |
| 530345162 | No Eligible Transactions in Class Period |
| 530345165 | No Eligible Transactions in Class Period |
| 530345167 | No Eligible Transactions in Class Period |
| 530345168 | No Recognized Claim |
| 530345169 | No Recognized Claim |
| 530345170 | No Eligible Transactions in Class Period |
| 530345171 | No Recognized Claim |
| 530345172 | No Recognized Claim |
| 530345174 | No Eligible Transactions in Class Period |
| 530345176 | No Eligible Transactions in Class Period |
| 530345177 | No Eligible Transactions in Class Period |
| 530345181 | No Eligible Transactions in Class Period |
| 530345182 | No Recognized Claim |
| 530345183 | No Recognized Claim |
| 530345184 | No Recognized Claim |
| 530345185 | No Eligible Transactions in Class Period |
| 530345186 | No Recognized Claim |
| 530345187 | No Recognized Claim |
| 530345188 | No Eligible Transactions in Class Period |
| 530345189 | No Eligible Transactions in Class Period |
| 530345190 | No Eligible Transactions in Class Period |
| 530345191 | No Eligible Transactions in Class Period |
| 530345193 | No Recognized Claim |
| 530345194 | No Recognized Claim |
| 530345199 | No Recognized Claim |
| 530345201 | No Eligible Transactions in Class Period |
| 530345206 | No Recognized Claim |
| 530345214 | No Eligible Transactions in Class Period |
| 530345217 | No Eligible Transactions in Class Period |
| 530345218 | No Eligible Transactions in Class Period |
| 530345220 | No Eligible Transactions in Class Period |
| 530345221 | No Recognized Claim |
| 530345223 | No Eligible Transactions in Class Period |
| 530345225 | No Recognized Claim |
| 530345228 | No Eligible Transactions in Class Period |
| 530345229 | No Recognized Claim |
| 530345231 | No Recognized Claim |
| 530345241 | No Recognized Claim |
| 530345244 | No Recognized Claim |
| 530345245 | No Recognized Claim |
| 530345246 | No Eligible Transactions in Class Period |
| 530345247 | No Eligible Transactions in Class Period |
| 530345248 | No Recognized Claim |
| 530345249 | No Recognized Claim |
| 530345250 | No Recognized Claim |
| 530345251 | No Recognized Claim |
| 530345252 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084186 | No Eligible Transactions in Class Period |
| 530084187 | No Eligible Transactions in Class Period |
| 530084188 | No Recognized Claim |
| 530084189 | No Eligible Transactions in Class Period |
| 530084190 | No Eligible Transactions in Class Period |
| 530084191 | No Eligible Transactions in Class Period |
| 530084192 | No Eligible Transactions in Class Period |
| 530084193 | No Eligible Transactions in Class Period |
| 530084194 | No Eligible Transactions in Class Period |
| 530084195 | No Eligible Transactions in Class Period |
| 530084196 | No Eligible Transactions in Class Period |
| 530084197 | No Eligible Transactions in Class Period |
| 530084198 | No Recognized Claim |
| 530084199 | No Eligible Transactions in Class Period |
| 530084200 | No Recognized Claim |
| 530084201 | No Recognized Claim |
| 530084202 | No Recognized Claim |
| 530084203 | No Eligible Transactions in Class Period |
| 530084204 | No Eligible Transactions in Class Period |
| 530084205 | No Recognized Claim |
| 530084206 | No Eligible Transactions in Class Period |
| 530084207 | No Recognized Claim |
| 530084208 | No Recognized Claim |
| 530084209 | No Eligible Transactions in Class Period |
| 530084210 | No Eligible Transactions in Class Period |
| 530084211 | No Eligible Transactions in Class Period |
| 530084212 | No Eligible Transactions in Class Period |
| 530084213 | No Eligible Transactions in Class Period |
| 530084214 | No Recognized Claim |
| 530084215 | No Eligible Transactions in Class Period |
| 530084216 | No Eligible Transactions in Class Period |
| 530084217 | No Recognized Claim |
| 530084218 | No Eligible Transactions in Class Period |
| 530084219 | No Recognized Claim |
| 530084220 | No Recognized Claim |
| 530084221 | No Eligible Transactions in Class Period |
| 530084222 | No Eligible Transactions in Class Period |
| 530084223 | No Eligible Transactions in Class Period |
| 530084224 | No Recognized Claim |
| 530084225 | No Eligible Transactions in Class Period |
| 530084226 | No Eligible Transactions in Class Period |
| 530084227 | No Recognized Claim |
| 530084228 | No Eligible Transactions in Class Period |
| 530084229 | No Recognized Claim |
| 530084230 | No Recognized Claim |
| 530084231 | No Eligible Transactions in Class Period |
| 530084232 | No Recognized Claim |
| 530084233 | No Recognized Claim |
| 530084234 | No Eligible Transactions in Class Period |
| 530084235 | No Eligible Transactions in Class Period |
| 530084236 | No Eligible Transactions in Class Period |
| 530084237 | No Eligible Transactions in Class Period |
| 530084238 | No Eligible Transactions in Class Period |
| 530084239 | No Eligible Transactions in Class Period |
| 530084240 | No Eligible Transactions in Class Period |
| 530084241 | No Eligible Transactions in Class Period |
| 530084242 | No Eligible Transactions in Class Period |
| 530084243 | No Recognized Claim |
| 530084244 | No Eligible Transactions in Class Period |
| 530084245 | No Eligible Transactions in Class Period |
| 530084246 | No Eligible Transactions in Class Period |
| 530084247 | No Eligible Transactions in Class Period |
| 530084248 | No Eligible Transactions in Class Period |
| 530084249 | No Eligible Transactions in Class Period |
| 530084250 | No Eligible Transactions in Class Period |
| 530084251 | No Recognized Claim |
| 530084252 | No Recognized Claim |
| 530084253 | No Eligible Transactions in Class Period |
| 530084254 | No Eligible Transactions in Class Period |
| 530084255 | No Recognized Claim |
| 530084256 | No Recognized Claim |
| 530084257 | No Eligible Transactions in Class Period |
| 530084258 | No Recognized Claim |
| 530084259 | No Recognized Claim |
| 530084260 | No Recognized Claim |
| 530084261 | No Eligible Transactions in Class Period |
| 530084262 | No Eligible Transactions in Class Period |
| 530084263 | No Eligible Transactions in Class Period |
| 530084264 | No Eligible Transactions in Class Period |
| 530084265 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208766 | No Eligible Transactions in Class Period |
| 530208767 | No Eligible Transactions in Class Period |
| 530208768 | No Eligible Transactions in Class Period |
| 530208769 | No Eligible Transactions in Class Period |
| 530208770 | No Eligible Transactions in Class Period |
| 530208771 | No Eligible Transactions in Class Period |
| 530208772 | No Recognized Claim |
| 530208773 | No Eligible Transactions in Class Period |
| 530208774 | No Recognized Claim |
| 530208775 | No Eligible Transactions in Class Period |
| 530208776 | No Recognized Claim |
| 530208777 | No Recognized Claim |
| 530208778 | No Eligible Transactions in Class Period |
| 530208779 | No Eligible Transactions in Class Period |
| 530208780 | No Eligible Transactions in Class Period |
| 530208781 | No Recognized Claim |
| 530208782 | No Recognized Claim |
| 530208783 | No Recognized Claim |
| 530208784 | No Recognized Claim |
| 530208785 | No Recognized Claim |
| 530208787 | No Eligible Transactions in Class Period |
| 530208788 | No Eligible Transactions in Class Period |
| 530208789 | No Eligible Transactions in Class Period |
| 530208790 | No Recognized Claim |
| 530208791 | No Recognized Claim |
| 530208793 | No Recognized Claim |
| 530208794 | No Eligible Transactions in Class Period |
| 530208795 | No Eligible Transactions in Class Period |
| 530208796 | No Recognized Claim |
| 530208797 | No Recognized Claim |
| 530208798 | No Recognized Claim |
| 530208799 | No Recognized Claim |
| 530208800 | No Eligible Transactions in Class Period |
| 530208801 | No Eligible Transactions in Class Period |
| 530208802 | No Recognized Claim |
| 530208803 | No Recognized Claim |
| 530208805 | No Eligible Transactions in Class Period |
| 530208806 | No Eligible Transactions in Class Period |
| 530208807 | No Recognized Claim |
| 530208808 | No Eligible Transactions in Class Period |
| 530208810 | No Recognized Claim |
| 530208811 | No Recognized Claim |
| 530208812 | No Recognized Claim |
| 530208814 | No Recognized Claim |
| 530208815 | No Eligible Transactions in Class Period |
| 530208816 | No Eligible Transactions in Class Period |
| 530208817 | No Eligible Transactions in Class Period |
| 530208818 | No Recognized Claim |
| 530208819 | No Recognized Claim |
| 530208820 | No Recognized Claim |
| 530208821 | No Recognized Claim |
| 530208822 | No Recognized Claim |
| 530208823 | No Eligible Transactions in Class Period |
| 530208824 | No Recognized Claim |
| 530208825 | No Recognized Claim |
| 530208826 | No Recognized Claim |
| 530208827 | No Recognized Claim |
| 530208828 | No Recognized Claim |
| 530208829 | No Recognized Claim |
| 530208830 | No Recognized Claim |
| 530208831 | No Recognized Claim |
| 530208833 | No Recognized Claim |
| 530208834 | No Eligible Transactions in Class Period |
| 530208836 | No Recognized Claim |
| 530208837 | No Recognized Claim |
| 530208838 | No Recognized Claim |
| 530208839 | No Recognized Claim |
| 530208840 | No Recognized Claim |
| 530208841 | No Recognized Claim |
| 530208842 | No Recognized Claim |
| 530208843 | No Recognized Claim |
| 530208844 | No Recognized Claim |
| 530208845 | No Recognized Claim |
| 530208846 | No Recognized Claim |
| 530208847 | No Recognized Claim |
| 530208848 | No Recognized Claim |
| 530208850 | No Recognized Claim |
| 530208851 | No Recognized Claim |
| 530208852 | No Recognized Claim |
| 530208853 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530345253 | No Recognized Claim |
| 530345254 | No Recognized Claim |
| 530345255 | No Recognized Claim |
| 530345257 | No Recognized Claim |
| 530345259 | No Recognized Claim |
| 530345261 | No Eligible Transactions in Class Period |
| 530345263 | No Eligible Transactions in Class Period |
| 530345264 | No Eligible Transactions in Class Period |
| 530345270 | No Eligible Transactions in Class Period |
| 530345273 | No Recognized Claim |
| 530345274 | No Eligible Transactions in Class Period |
| 530345275 | No Recognized Claim |
| 530345278 | No Eligible Transactions in Class Period |
| 530345281 | No Eligible Transactions in Class Period |
| 530345283 | No Eligible Transactions in Class Period |
| 530345284 | No Recognized Claim |
| 530345286 | No Eligible Transactions in Class Period |
| 530345290 | No Eligible Transactions in Class Period |
| 530345292 | No Eligible Transactions in Class Period |
| 530345293 | No Eligible Transactions in Class Period |
| 530345294 | No Recognized Claim |
| 530345295 | No Eligible Transactions in Class Period |
| 530345296 | No Recognized Claim |
| 530345297 | No Recognized Claim |
| 530345299 | No Eligible Transactions in Class Period |
| 530345300 | No Eligible Transactions in Class Period |
| 530345301 | No Recognized Claim |
| 530345302 | No Eligible Transactions in Class Period |
| 530345303 | No Eligible Transactions in Class Period |
| 530345304 | No Recognized Claim |
| 530345307 | No Eligible Transactions in Class Period |
| 530345308 | No Eligible Transactions in Class Period |
| 530345309 | No Eligible Transactions in Class Period |
| 530345310 | No Recognized Claim |
| 530345313 | No Recognized Claim |
| 530345314 | No Recognized Claim |
| 530345315 | No Recognized Claim |
| 530345316 | No Recognized Claim |
| 530345317 | No Recognized Claim |
| 530345318 | No Recognized Claim |
| 530345319 | No Recognized Claim |
| 530345322 | No Recognized Claim |
| 530345331 | No Recognized Claim |
| 530345334 | No Recognized Claim |
| 530345336 | No Recognized Claim |
| 530345338 | No Eligible Transactions in Class Period |
| 530345339 | No Eligible Transactions in Class Period |
| 530345340 | No Recognized Claim |
| 530345341 | No Recognized Claim |
| 530345342 | No Recognized Claim |
| 530345343 | No Recognized Claim |
| 530345344 | No Recognized Claim |
| 530345345 | No Recognized Claim |
| 530345347 | No Eligible Transactions in Class Period |
| 530345348 | No Eligible Transactions in Class Period |
| 530345349 | No Recognized Claim |
| 530345352 | No Eligible Transactions in Class Period |
| 530345353 | No Eligible Transactions in Class Period |
| 530345354 | No Eligible Transactions in Class Period |
| 530345356 | No Eligible Transactions in Class Period |
| 530345358 | No Eligible Transactions in Class Period |
| 530345363 | No Recognized Claim |
| 530345364 | No Recognized Claim |
| 530345365 | No Eligible Transactions in Class Period |
| 530345366 | No Recognized Claim |
| 530345371 | No Eligible Transactions in Class Period |
| 530345372 | No Eligible Transactions in Class Period |
| 530345373 | No Eligible Transactions in Class Period |
| 530345375 | No Recognized Claim |
| 530345377 | No Eligible Transactions in Class Period |
| 530345379 | No Eligible Transactions in Class Period |
| 530345380 | No Recognized Claim |
| 530345384 | No Eligible Transactions in Class Period |
| 530345386 | No Eligible Transactions in Class Period |
| 530345389 | No Eligible Transactions in Class Period |
| 530345393 | No Recognized Claim |
| 530345396 | No Recognized Claim |
| 530345397 | No Recognized Claim |
| 530345399 | No Eligible Transactions in Class Period |
| 530345400 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530084266 | No Eligible Transactions in Class Period |
| 530084267 | No Recognized Claim |
| 530084268 | No Eligible Transactions in Class Period |
| 530084269 | No Eligible Transactions in Class Period |
| 530084270 | No Eligible Transactions in Class Period |
| 530084271 | No Recognized Claim |
| 530084272 | No Eligible Transactions in Class Period |
| 530084273 | No Eligible Transactions in Class Period |
| 530084274 | No Eligible Transactions in Class Period |
| 530084275 | No Eligible Transactions in Class Period |
| 530084276 | No Eligible Transactions in Class Period |
| 530084277 | No Recognized Claim |
| 530084278 | No Eligible Transactions in Class Period |
| 530084279 | No Eligible Transactions in Class Period |
| 530084280 | No Recognized Claim |
| 530084281 | No Eligible Transactions in Class Period |
| 530084282 | No Recognized Claim |
| 530084283 | No Eligible Transactions in Class Period |
| 530084284 | No Eligible Transactions in Class Period |
| 530084285 | No Eligible Transactions in Class Period |
| 530084286 | No Recognized Claim |
| 530084287 | No Eligible Transactions in Class Period |
| 530084288 | No Recognized Claim |
| 530084289 | No Eligible Transactions in Class Period |
| 530084290 | No Eligible Transactions in Class Period |
| 530084291 | No Eligible Transactions in Class Period |
| 530084292 | No Eligible Transactions in Class Period |
| 530084293 | No Eligible Transactions in Class Period |
| 530084294 | No Recognized Claim |
| 530084295 | No Recognized Claim |
| 530084296 | No Eligible Transactions in Class Period |
| 530084297 | No Eligible Transactions in Class Period |
| 530084298 | No Recognized Claim |
| 530084299 | No Eligible Transactions in Class Period |
| 530084300 | No Recognized Claim |
| 530084301 | No Eligible Transactions in Class Period |
| 530084302 | No Recognized Claim |
| 530084303 | No Recognized Claim |
| 530084304 | No Eligible Transactions in Class Period |
| 530084305 | No Eligible Transactions in Class Period |
| 530084306 | No Eligible Transactions in Class Period |
| 530084307 | No Eligible Transactions in Class Period |
| 530084308 | No Eligible Transactions in Class Period |
| 530084309 | No Eligible Transactions in Class Period |
| 530084310 | No Eligible Transactions in Class Period |
| 530084311 | No Eligible Transactions in Class Period |
| 530084312 | No Recognized Claim |
| 530084313 | No Eligible Transactions in Class Period |
| 530084314 | No Recognized Claim |
| 530084315 | No Eligible Transactions in Class Period |
| 530084316 | No Eligible Transactions in Class Period |
| 530084317 | No Eligible Transactions in Class Period |
| 530084318 | No Recognized Claim |
| 530084319 | No Eligible Transactions in Class Period |
| 530084320 | No Eligible Transactions in Class Period |
| 530084321 | No Recognized Claim |
| 530084322 | No Eligible Transactions in Class Period |
| 530084323 | No Eligible Transactions in Class Period |
| 530084324 | No Eligible Transactions in Class Period |
| 530084325 | No Recognized Claim |
| 530084326 | No Eligible Transactions in Class Period |
| 530084327 | No Eligible Transactions in Class Period |
| 530084328 | No Eligible Transactions in Class Period |
| 530084329 | No Eligible Transactions in Class Period |
| 530084330 | No Eligible Transactions in Class Period |
| 530084331 | No Eligible Transactions in Class Period |
| 530084332 | No Eligible Transactions in Class Period |
| 530084333 | No Eligible Transactions in Class Period |
| 530084334 | No Eligible Transactions in Class Period |
| 530084335 | No Eligible Transactions in Class Period |
| 530084336 | No Eligible Transactions in Class Period |
| 530084337 | No Recognized Claim |
| 530084338 | No Eligible Transactions in Class Period |
| 530084339 | No Recognized Claim |
| 530084340 | No Eligible Transactions in Class Period |
| 530084341 | No Eligible Transactions in Class Period |
| 530084342 | No Recognized Claim |
| 530084343 | No Eligible Transactions in Class Period |
| 530084344 | No Recognized Claim |
| 530084345 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530208854 | No Recognized Claim |
| 530208855 | No Recognized Claim |
| 530208856 | No Eligible Transactions in Class Period |
| 530208857 | No Eligible Transactions in Class Period |
| 530208858 | No Recognized Claim |
| 530208859 | No Recognized Claim |
| 530208860 | No Eligible Transactions in Class Period |
| 530208862 | No Recognized Claim |
| 530208863 | No Recognized Claim |
| 530208864 | No Recognized Claim |
| 530208865 | No Recognized Claim |
| 530208866 | No Eligible Transactions in Class Period |
| 530208867 | No Recognized Claim |
| 530208868 | No Recognized Claim |
| 530208869 | No Eligible Transactions in Class Period |
| 530208870 | No Recognized Claim |
| 530208871 | No Recognized Claim |
| 530208872 | No Recognized Claim |
| 530208873 | No Recognized Claim |
| 530208874 | No Recognized Claim |
| 530208875 | No Eligible Transactions in Class Period |
| 530208876 | No Recognized Claim |
| 530208877 | No Recognized Claim |
| 530208878 | No Eligible Transactions in Class Period |
| 530208879 | No Eligible Transactions in Class Period |
| 530208880 | No Recognized Claim |
| 530208881 | No Recognized Claim |
| 530208882 | No Recognized Claim |
| 530208883 | No Recognized Claim |
| 530208884 | No Recognized Claim |
| 530208885 | No Recognized Claim |
| 530208886 | No Recognized Claim |
| 530208887 | No Recognized Claim |
| 530208888 | No Recognized Claim |
| 530208889 | No Eligible Transactions in Class Period |
| 530208890 | No Eligible Transactions in Class Period |
| 530208891 | No Recognized Claim |
| 530208892 | No Recognized Claim |
| 530208895 | No Recognized Claim |
| 530208896 | No Recognized Claim |
| 530208897 | No Recognized Claim |
| 530208907 | No Eligible Transactions in Class Period |
| 530208908 | No Recognized Claim |
| 530208909 | No Recognized Claim |
| 530208911 | No Eligible Transactions in Class Period |
| 530208912 | No Recognized Claim |
| 530208913 | No Eligible Transactions in Class Period |
| 530208914 | No Recognized Claim |
| 530208916 | No Recognized Claim |
| 530208917 | No Recognized Claim |
| 530208919 | No Recognized Claim |
| 530208920 | No Recognized Claim |
| 530208922 | No Eligible Transactions in Class Period |
| 530208923 | No Eligible Transactions in Class Period |
| 530208924 | No Eligible Transactions in Class Period |
| 530208925 | No Eligible Transactions in Class Period |
| 530208926 | No Eligible Transactions in Class Period |
| 530208927 | No Recognized Claim |
| 530208928 | No Eligible Transactions in Class Period |
| 530208929 | No Eligible Transactions in Class Period |
| 530208930 | No Eligible Transactions in Class Period |
| 530208931 | No Recognized Claim |
| 530208932 | No Eligible Transactions in Class Period |
| 530208933 | No Eligible Transactions in Class Period |
| 530208934 | No Eligible Transactions in Class Period |
| 530208935 | No Eligible Transactions in Class Period |
| 530208936 | No Eligible Transactions in Class Period |
| 530208937 | No Eligible Transactions in Class Period |
| 530208938 | No Eligible Transactions in Class Period |
| 530208939 | No Eligible Transactions in Class Period |
| 530208940 | No Recognized Claim |
| 530208941 | No Recognized Claim |
| 530208942 | No Eligible Transactions in Class Period |
| 530208943 | No Eligible Transactions in Class Period |
| 530208944 | No Eligible Transactions in Class Period |
| 530208945 | No Eligible Transactions in Class Period |
| 530208946 | No Eligible Transactions in Class Period |
| 530208947 | No Recognized Claim |
| 530208948 | No Eligible Transactions in Class Period |
| 530208949 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530345401 | No Recognized Claim |
| 530345402 | No Recognized Claim |
| 530345403 | No Recognized Claim |
| 530345406 | No Eligible Transactions in Class Period |
| 530345407 | No Eligible Transactions in Class Period |
| 530345408 | No Recognized Claim |
| 530345410 | No Recognized Claim |
| 530345411 | No Recognized Claim |
| 530345412 | No Recognized Claim |
| 530345413 | No Eligible Transactions in Class Period |
| 530345414 | No Eligible Transactions in Class Period |
| 530345415 | No Eligible Transactions in Class Period |
| 530345416 | No Eligible Transactions in Class Period |
| 530345417 | No Eligible Transactions in Class Period |
| 530345418 | No Eligible Transactions in Class Period |
| 530345419 | No Eligible Transactions in Class Period |
| 530345420 | No Eligible Transactions in Class Period |
| 530345421 | No Eligible Transactions in Class Period |
| 530345422 | No Eligible Transactions in Class Period |
| 530345426 | No Eligible Transactions in Class Period |
| 530345429 | No Recognized Claim |
| 530345430 | No Eligible Transactions in Class Period |
| 530345431 | No Recognized Claim |
| 530345432 | No Recognized Claim |
| 530345437 | No Recognized Claim |
| 530345440 | No Eligible Transactions in Class Period |
| 530345441 | No Eligible Transactions in Class Period |
| 530345443 | No Eligible Transactions in Class Period |
| 530345444 | No Recognized Claim |
| 530345445 | No Eligible Transactions in Class Period |
| 530345446 | No Eligible Transactions in Class Period |
| 530345447 | No Eligible Transactions in Class Period |
| 530345448 | No Eligible Transactions in Class Period |
| 530345449 | No Eligible Transactions in Class Period |
| 530345450 | No Recognized Claim |
| 530345451 | No Eligible Transactions in Class Period |
| 530345452 | No Recognized Claim |
| 530345453 | No Recognized Claim |
| 530345454 | No Recognized Claim |
| 530345458 | No Recognized Claim |
| 530345460 | No Recognized Claim |
| 530345461 | No Eligible Transactions in Class Period |
| 530345462 | No Recognized Claim |
| 530345463 | No Recognized Claim |
| 530345464 | No Recognized Claim |
| 530345465 | No Eligible Transactions in Class Period |
| 530345466 | No Recognized Claim |
| 530345471 | No Eligible Transactions in Class Period |
| 530345477 | No Recognized Claim |
| 530345479 | No Recognized Claim |
| 530345481 | No Recognized Claim |
| 530345488 | No Recognized Claim |
| 530345489 | No Recognized Claim |
| 530345493 | No Recognized Claim |
| 530345494 | No Recognized Claim |
| 530345496 | No Recognized Claim |
| 530345497 | No Recognized Claim |
| 530345498 | No Recognized Claim |
| 530345499 | No Recognized Claim |
| 530345500 | No Recognized Claim |
| 530345501 | No Eligible Transactions in Class Period |
| 530345504 | No Recognized Claim |
| 530345506 | No Recognized Claim |
| 530345507 | No Recognized Claim |
| 530345508 | No Recognized Claim |
| 530345510 | No Eligible Transactions in Class Period |
| 530345511 | No Recognized Claim |
| 530345512 | No Eligible Transactions in Class Period |
| 530345513 | No Recognized Claim |
| 530345514 | No Recognized Claim |
| 530345515 | No Eligible Transactions in Class Period |
| 530345516 | No Recognized Claim |
| 530345517 | No Recognized Claim |
| 530345518 | No Eligible Transactions in Class Period |
| 530345519 | No Recognized Claim |
| 530345520 | No Recognized Claim |
| 530345521 | No Eligible Transactions in Class Period |
| 530345522 | No Recognized Claim |
| 530345523 | No Recognized Claim |
| 530345524 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084346 | No Eligible Transactions in Class Period |
| 530084347 | No Eligible Transactions in Class Period |
| 530084348 | No Eligible Transactions in Class Period |
| 530084349 | No Eligible Transactions in Class Period |
| 530084350 | No Eligible Transactions in Class Period |
| 530084351 | No Eligible Transactions in Class Period |
| 530084352 | No Eligible Transactions in Class Period |
| 530084353 | No Eligible Transactions in Class Period |
| 530084354 | No Eligible Transactions in Class Period |
| 530084355 | No Eligible Transactions in Class Period |
| 530084356 | No Recognized Claim |
| 530084357 | No Eligible Transactions in Class Period |
| 530084358 | No Eligible Transactions in Class Period |
| 530084359 | No Recognized Claim |
| 530084360 | No Eligible Transactions in Class Period |
| 530084361 | No Recognized Claim |
| 530084362 | No Recognized Claim |
| 530084363 | No Recognized Claim |
| 530084364 | No Recognized Claim |
| 530084365 | No Recognized Claim |
| 530084366 | No Eligible Transactions in Class Period |
| 530084367 | No Eligible Transactions in Class Period |
| 530084368 | No Eligible Transactions in Class Period |
| 530084369 | No Eligible Transactions in Class Period |
| 530084370 | No Eligible Transactions in Class Period |
| 530084371 | No Eligible Transactions in Class Period |
| 530084372 | No Eligible Transactions in Class Period |
| 530084373 | No Recognized Claim |
| 530084374 | No Eligible Transactions in Class Period |
| 530084375 | No Recognized Claim |
| 530084376 | No Recognized Claim |
| 530084377 | No Eligible Transactions in Class Period |
| 530084378 | No Eligible Transactions in Class Period |
| 530084379 | No Recognized Claim |
| 530084380 | No Eligible Transactions in Class Period |
| 530084381 | No Recognized Claim |
| 530084382 | No Recognized Claim |
| 530084383 | No Eligible Transactions in Class Period |
| 530084384 | No Eligible Transactions in Class Period |
| 530084385 | No Eligible Transactions in Class Period |
| 530084386 | No Eligible Transactions in Class Period |
| 530084387 | No Recognized Claim |
| 530084388 | No Eligible Transactions in Class Period |
| 530084389 | No Eligible Transactions in Class Period |
| 530084390 | No Eligible Transactions in Class Period |
| 530084391 | No Eligible Transactions in Class Period |
| 530084392 | No Eligible Transactions in Class Period |
| 530084393 | No Eligible Transactions in Class Period |
| 530084394 | No Eligible Transactions in Class Period |
| 530084395 | No Eligible Transactions in Class Period |
| 530084396 | No Recognized Claim |
| 530084397 | No Recognized Claim |
| 530084398 | No Recognized Claim |
| 530084399 | No Recognized Claim |
| 530084400 | No Recognized Claim |
| 530084401 | No Eligible Transactions in Class Period |
| 530084402 | No Recognized Claim |
| 530084403 | No Eligible Transactions in Class Period |
| 530084404 | No Eligible Transactions in Class Period |
| 530084405 | No Recognized Claim |
| 530084406 | No Recognized Claim |
| 530084407 | No Eligible Transactions in Class Period |
| 530084408 | No Recognized Claim |
| 530084409 | No Eligible Transactions in Class Period |
| 530084410 | No Eligible Transactions in Class Period |
| 530084411 | No Eligible Transactions in Class Period |
| 530084412 | No Eligible Transactions in Class Period |
| 530084413 | No Eligible Transactions in Class Period |
| 530084414 | No Recognized Claim |
| 530084415 | No Recognized Claim |
| 530084416 | No Recognized Claim |
| 530084417 | No Recognized Claim |
| 530084418 | No Eligible Transactions in Class Period |
| 530084419 | No Recognized Claim |
| 530084420 | No Eligible Transactions in Class Period |
| 530084421 | No Recognized Claim |
| 530084422 | No Eligible Transactions in Class Period |
| 530084423 | No Eligible Transactions in Class Period |
| 530084424 | No Recognized Claim |
| 530084425 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530208950 | No Eligible Transactions in Class Period |
| 530208951 | No Eligible Transactions in Class Period |
| 530208952 | No Eligible Transactions in Class Period |
| 530208953 | No Eligible Transactions in Class Period |
| 530208954 | No Eligible Transactions in Class Period |
| 530208955 | No Eligible Transactions in Class Period |
| 530208956 | No Eligible Transactions in Class Period |
| 530208957 | No Eligible Transactions in Class Period |
| 530208958 | No Eligible Transactions in Class Period |
| 530208959 | No Eligible Transactions in Class Period |
| 530208960 | No Eligible Transactions in Class Period |
| 530208961 | No Eligible Transactions in Class Period |
| 530208962 | No Eligible Transactions in Class Period |
| 530208963 | No Eligible Transactions in Class Period |
| 530208964 | No Eligible Transactions in Class Period |
| 530208965 | No Recognized Claim |
| 530208966 | No Eligible Transactions in Class Period |
| 530208967 | No Eligible Transactions in Class Period |
| 530208968 | No Eligible Transactions in Class Period |
| 530208969 | No Eligible Transactions in Class Period |
| 530208970 | No Recognized Claim |
| 530208971 | No Eligible Transactions in Class Period |
| 530208972 | No Eligible Transactions in Class Period |
| 530208973 | No Eligible Transactions in Class Period |
| 530208974 | No Eligible Transactions in Class Period |
| 530208975 | No Eligible Transactions in Class Period |
| 530208976 | No Eligible Transactions in Class Period |
| 530208977 | No Eligible Transactions in Class Period |
| 530208978 | No Eligible Transactions in Class Period |
| 530208979 | No Eligible Transactions in Class Period |
| 530208980 | No Recognized Claim |
| 530208981 | No Eligible Transactions in Class Period |
| 530208982 | No Eligible Transactions in Class Period |
| 530208983 | No Eligible Transactions in Class Period |
| 530208984 | No Eligible Transactions in Class Period |
| 530208985 | No Eligible Transactions in Class Period |
| 530208986 | No Eligible Transactions in Class Period |
| 530208987 | No Eligible Transactions in Class Period |
| 530208988 | No Recognized Claim |
| 530208989 | No Eligible Transactions in Class Period |
| 530208990 | No Eligible Transactions in Class Period |
| 530208991 | No Eligible Transactions in Class Period |
| 530208992 | No Recognized Claim |
| 530208993 | No Eligible Transactions in Class Period |
| 530208995 | No Eligible Transactions in Class Period |
| 530208997 | No Eligible Transactions in Class Period |
| 530208998 | No Recognized Claim |
| 530208999 | No Eligible Transactions in Class Period |
| 530209000 | No Eligible Transactions in Class Period |
| 530209001 | No Eligible Transactions in Class Period |
| 530209002 | No Eligible Transactions in Class Period |
| 530209003 | No Eligible Transactions in Class Period |
| 530209004 | No Eligible Transactions in Class Period |
| 530209005 | No Eligible Transactions in Class Period |
| 530209006 | No Recognized Claim |
| 530209007 | No Eligible Transactions in Class Period |
| 530209008 | No Eligible Transactions in Class Period |
| 530209009 | No Eligible Transactions in Class Period |
| 530209010 | No Eligible Transactions in Class Period |
| 530209011 | No Eligible Transactions in Class Period |
| 530209012 | No Recognized Claim |
| 530209013 | No Recognized Claim |
| 530209014 | No Eligible Transactions in Class Period |
| 530209015 | No Eligible Transactions in Class Period |
| 530209016 | No Eligible Transactions in Class Period |
| 530209017 | No Recognized Claim |
| 530209018 | No Recognized Claim |
| 530209019 | No Eligible Transactions in Class Period |
| 530209020 | No Eligible Transactions in Class Period |
| 530209021 | No Eligible Transactions in Class Period |
| 530209022 | No Recognized Claim |
| 530209023 | No Recognized Claim |
| 530209024 | No Recognized Claim |
| 530209025 | No Eligible Transactions in Class Period |
| 530209026 | No Eligible Transactions in Class Period |
| 530209027 | No Eligible Transactions in Class Period |
| 530209028 | No Eligible Transactions in Class Period |
| 530209029 | No Eligible Transactions in Class Period |
| 530209030 | No Recognized Claim |
| 530209031 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530345525 | No Recognized Claim |
| 530345526 | No Eligible Transactions in Class Period |
| 530345528 | No Recognized Claim |
| 530345529 | No Recognized Claim |
| 530345530 | No Eligible Transactions in Class Period |
| 530345531 | No Recognized Claim |
| 530345532 | No Recognized Claim |
| 530345533 | No Recognized Claim |
| 530345534 | No Eligible Transactions in Class Period |
| 530345535 | No Recognized Claim |
| 530345536 | No Recognized Claim |
| 530345537 | No Recognized Claim |
| 530345538 | No Recognized Claim |
| 530345540 | No Recognized Claim |
| 530345542 | No Recognized Claim |
| 530345546 | No Recognized Claim |
| 530345549 | No Recognized Claim |
| 530345551 | No Recognized Claim |
| 530345552 | No Recognized Claim |
| 530345554 | No Recognized Claim |
| 530345560 | No Eligible Transactions in Class Period |
| 530345565 | No Recognized Claim |
| 530345566 | No Recognized Claim |
| 530345567 | No Recognized Claim |
| 530345568 | No Recognized Claim |
| 530345570 | No Recognized Claim |
| 530345571 | No Recognized Claim |
| 530345573 | No Eligible Transactions in Class Period |
| 530345575 | No Eligible Transactions in Class Period |
| 530345576 | No Eligible Transactions in Class Period |
| 530345577 | No Recognized Claim |
| 530345578 | No Eligible Transactions in Class Period |
| 530345579 | No Eligible Transactions in Class Period |
| 530345580 | No Eligible Transactions in Class Period |
| 530345581 | No Eligible Transactions in Class Period |
| 530345582 | No Eligible Transactions in Class Period |
| 530345583 | No Eligible Transactions in Class Period |
| 530345584 | No Recognized Claim |
| 530345591 | No Recognized Claim |
| 530345595 | No Eligible Transactions in Class Period |
| 530345596 | No Eligible Transactions in Class Period |
| 530345600 | No Recognized Claim |
| 530345608 | No Eligible Transactions in Class Period |
| 530345609 | No Recognized Claim |
| 530345615 | No Eligible Transactions in Class Period |
| 530345618 | No Eligible Transactions in Class Period |
| 530345619 | No Eligible Transactions in Class Period |
| 530345620 | No Eligible Transactions in Class Period |
| 530345621 | No Recognized Claim |
| 530345625 | No Eligible Transactions in Class Period |
| 530345628 | No Eligible Transactions in Class Period |
| 530345630 | No Recognized Claim |
| 530345632 | No Recognized Claim |
| 530345646 | No Recognized Claim |
| 530345647 | No Recognized Claim |
| 530345648 | No Recognized Claim |
| 530345649 | No Recognized Claim |
| 530345650 | No Recognized Claim |
| 530345651 | No Recognized Claim |
| 530345652 | No Recognized Claim |
| 530345654 | No Recognized Claim |
| 530345656 | No Recognized Claim |
| 530345658 | No Recognized Claim |
| 530345659 | No Recognized Claim |
| 530345660 | No Recognized Claim |
| 530345662 | No Eligible Transactions in Class Period |
| 530345663 | No Eligible Transactions in Class Period |
| 530345664 | No Eligible Transactions in Class Period |
| 530345666 | No Eligible Transactions in Class Period |
| 530345667 | No Recognized Claim |
| 530345668 | No Recognized Claim |
| 530345669 | No Eligible Transactions in Class Period |
| 530345670 | No Eligible Transactions in Class Period |
| 530345671 | No Eligible Transactions in Class Period |
| 530345672 | No Recognized Claim |
| 530345673 | No Eligible Transactions in Class Period |
| 530345678 | No Recognized Claim |
| 530345681 | No Eligible Transactions in Class Period |
| 530345689 | No Eligible Transactions in Class Period |
| 530345691 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084426 | No Recognized Claim |
| 530084427 | No Recognized Claim |
| 530084428 | No Eligible Transactions in Class Period |
| 530084429 | No Recognized Claim |
| 530084430 | No Recognized Claim |
| 530084431 | No Recognized Claim |
| 530084432 | No Eligible Transactions in Class Period |
| 530084433 | No Recognized Claim |
| 530084434 | No Eligible Transactions in Class Period |
| 530084435 | No Eligible Transactions in Class Period |
| 530084436 | No Recognized Claim |
| 530084437 | No Eligible Transactions in Class Period |
| 530084438 | No Eligible Transactions in Class Period |
| 530084439 | No Eligible Transactions in Class Period |
| 530084440 | No Eligible Transactions in Class Period |
| 530084441 | No Eligible Transactions in Class Period |
| 530084442 | No Eligible Transactions in Class Period |
| 530084443 | No Eligible Transactions in Class Period |
| 530084444 | No Eligible Transactions in Class Period |
| 530084445 | No Eligible Transactions in Class Period |
| 530084446 | No Eligible Transactions in Class Period |
| 530084447 | No Eligible Transactions in Class Period |
| 530084448 | No Recognized Claim |
| 530084449 | No Recognized Claim |
| 530084450 | No Eligible Transactions in Class Period |
| 530084451 | No Eligible Transactions in Class Period |
| 530084452 | No Recognized Claim |
| 530084453 | No Recognized Claim |
| 530084454 | No Eligible Transactions in Class Period |
| 530084455 | No Eligible Transactions in Class Period |
| 530084456 | No Recognized Claim |
| 530084457 | No Recognized Claim |
| 530084458 | No Eligible Transactions in Class Period |
| 530084459 | No Eligible Transactions in Class Period |
| 530084460 | No Eligible Transactions in Class Period |
| 530084461 | No Eligible Transactions in Class Period |
| 530084462 | No Eligible Transactions in Class Period |
| 530084463 | No Eligible Transactions in Class Period |
| 530084464 | No Recognized Claim |
| 530084465 | No Eligible Transactions in Class Period |
| 530084466 | No Recognized Claim |
| 530084467 | No Eligible Transactions in Class Period |
| 530084468 | No Eligible Transactions in Class Period |
| 530084469 | No Recognized Claim |
| 530084470 | No Eligible Transactions in Class Period |
| 530084471 | No Eligible Transactions in Class Period |
| 530084472 | No Eligible Transactions in Class Period |
| 530084473 | No Recognized Claim |
| 530084474 | No Eligible Transactions in Class Period |
| 530084475 | No Eligible Transactions in Class Period |
| 530084477 | No Eligible Transactions in Class Period |
| 530084478 | No Recognized Claim |
| 530084479 | No Eligible Transactions in Class Period |
| 530084480 | No Eligible Transactions in Class Period |
| 530084481 | No Eligible Transactions in Class Period |
| 530084482 | No Recognized Claim |
| 530084483 | No Recognized Claim |
| 530084484 | No Eligible Transactions in Class Period |
| 530084485 | No Recognized Claim |
| 530084486 | No Eligible Transactions in Class Period |
| 530084487 | No Eligible Transactions in Class Period |
| 530084488 | No Recognized Claim |
| 530084489 | No Eligible Transactions in Class Period |
| 530084490 | No Recognized Claim |
| 530084491 | No Recognized Claim |
| 530084492 | No Recognized Claim |
| 530084493 | No Eligible Transactions in Class Period |
| 530084494 | No Recognized Claim |
| 530084495 | No Eligible Transactions in Class Period |
| 530084496 | No Eligible Transactions in Class Period |
| 530084497 | No Eligible Transactions in Class Period |
| 530084498 | No Eligible Transactions in Class Period |
| 530084499 | No Eligible Transactions in Class Period |
| 530084500 | No Eligible Transactions in Class Period |
| 530084501 | No Recognized Claim |
| 530084502 | No Recognized Claim |
| 530084503 | No Eligible Transactions in Class Period |
| 530084504 | No Recognized Claim |
| 530084505 | No Eligible Transactions in Class Period |
| 530084506 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209032 | No Eligible Transactions in Class Period |
| 530209033 | No Recognized Claim |
| 530209034 | No Recognized Claim |
| 530209035 | No Eligible Transactions in Class Period |
| 530209036 | No Eligible Transactions in Class Period |
| 530209037 | No Eligible Transactions in Class Period |
| 530209038 | No Eligible Transactions in Class Period |
| 530209039 | No Eligible Transactions in Class Period |
| 530209040 | No Eligible Transactions in Class Period |
| 530209041 | No Recognized Claim |
| 530209042 | No Recognized Claim |
| 530209043 | No Recognized Claim |
| 530209044 | No Recognized Claim |
| 530209045 | No Eligible Transactions in Class Period |
| 530209046 | No Recognized Claim |
| 530209047 | No Recognized Claim |
| 530209048 | No Eligible Transactions in Class Period |
| 530209049 | No Recognized Claim |
| 530209050 | No Recognized Claim |
| 530209051 | No Recognized Claim |
| 530209052 | No Recognized Claim |
| 530209053 | No Recognized Claim |
| 530209054 | No Recognized Claim |
| 530209055 | No Eligible Transactions in Class Period |
| 530209056 | No Recognized Claim |
| 530209057 | No Recognized Claim |
| 530209058 | No Eligible Transactions in Class Period |
| 530209059 | No Recognized Claim |
| 530209060 | No Recognized Claim |
| 530209061 | No Recognized Claim |
| 530209062 | No Eligible Transactions in Class Period |
| 530209063 | No Eligible Transactions in Class Period |
| 530209064 | No Eligible Transactions in Class Period |
| 530209065 | No Eligible Transactions in Class Period |
| 530209066 | No Eligible Transactions in Class Period |
| 530209067 | No Eligible Transactions in Class Period |
| 530209068 | No Eligible Transactions in Class Period |
| 530209069 | No Recognized Claim |
| 530209070 | No Eligible Transactions in Class Period |
| 530209071 | No Eligible Transactions in Class Period |
| 530209072 | No Eligible Transactions in Class Period |
| 530209073 | No Eligible Transactions in Class Period |
| 530209074 | No Eligible Transactions in Class Period |
| 530209075 | No Eligible Transactions in Class Period |
| 530209076 | No Eligible Transactions in Class Period |
| 530209077 | No Eligible Transactions in Class Period |
| 530209078 | No Eligible Transactions in Class Period |
| 530209079 | No Eligible Transactions in Class Period |
| 530209080 | No Eligible Transactions in Class Period |
| 530209081 | No Eligible Transactions in Class Period |
| 530209083 | No Eligible Transactions in Class Period |
| 530209084 | No Eligible Transactions in Class Period |
| 530209085 | No Recognized Claim |
| 530209086 | No Recognized Claim |
| 530209088 | No Recognized Claim |
| 530209089 | No Recognized Claim |
| 530209090 | No Recognized Claim |
| 530209091 | No Recognized Claim |
| 530209092 | No Recognized Claim |
| 530209093 | No Eligible Transactions in Class Period |
| 530209094 | No Eligible Transactions in Class Period |
| 530209095 | No Recognized Claim |
| 530209096 | No Recognized Claim |
| 530209098 | No Recognized Claim |
| 530209099 | No Recognized Claim |
| 530209100 | No Recognized Claim |
| 530209101 | No Recognized Claim |
| 530209104 | No Recognized Claim |
| 530209105 | No Recognized Claim |
| 530209106 | No Recognized Claim |
| 530209107 | No Recognized Claim |
| 530209108 | No Recognized Claim |
| 530209110 | No Recognized Claim |
| 530209111 | No Recognized Claim |
| 530209112 | No Recognized Claim |
| 530209114 | No Recognized Claim |
| 530209115 | No Eligible Transactions in Class Period |
| 530209117 | No Recognized Claim |
| 530209118 | No Recognized Claim |
| 530209119 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530345692 | No Eligible Transactions in Class Period |
| 530345693 | No Eligible Transactions in Class Period |
| 530345694 | No Eligible Transactions in Class Period |
| 530345695 | No Eligible Transactions in Class Period |
| 530345704 | No Recognized Claim |
| 530345705 | No Recognized Claim |
| 530345707 | No Recognized Claim |
| 530345708 | No Recognized Claim |
| 530345710 | No Recognized Claim |
| 530345712 | No Recognized Claim |
| 530345713 | No Recognized Claim |
| 530345714 | No Recognized Claim |
| 530345715 | No Recognized Claim |
| 530345716 | No Recognized Claim |
| 530345717 | No Eligible Transactions in Class Period |
| 530345718 | No Recognized Claim |
| 530345719 | No Recognized Claim |
| 530345720 | No Recognized Claim |
| 530345721 | No Recognized Claim |
| 530345722 | No Recognized Claim |
| 530345723 | No Recognized Claim |
| 530345726 | No Eligible Transactions in Class Period |
| 530345727 | No Recognized Claim |
| 530345729 | No Recognized Claim |
| 530345735 | No Eligible Transactions in Class Period |
| 530345738 | No Eligible Transactions in Class Period |
| 530345739 | No Eligible Transactions in Class Period |
| 530345741 | No Eligible Transactions in Class Period |
| 530345744 | No Recognized Claim |
| 530345745 | No Recognized Claim |
| 530345750 | No Eligible Transactions in Class Period |
| 530345751 | No Recognized Claim |
| 530345757 | No Eligible Transactions in Class Period |
| 530345758 | No Eligible Transactions in Class Period |
| 530345759 | No Eligible Transactions in Class Period |
| 530345760 | No Eligible Transactions in Class Period |
| 530345761 | No Eligible Transactions in Class Period |
| 530345762 | No Eligible Transactions in Class Period |
| 530345765 | No Eligible Transactions in Class Period |
| 530345767 | No Eligible Transactions in Class Period |
| 530345768 | No Eligible Transactions in Class Period |
| 530345770 | No Recognized Claim |
| 530345771 | No Eligible Transactions in Class Period |
| 530345772 | No Eligible Transactions in Class Period |
| 530345773 | No Recognized Claim |
| 530345774 | No Eligible Transactions in Class Period |
| 530345786 | No Eligible Transactions in Class Period |
| 530345788 | No Eligible Transactions in Class Period |
| 530345792 | No Eligible Transactions in Class Period |
| 530345794 | No Eligible Transactions in Class Period |
| 530345795 | No Recognized Claim |
| 530345798 | No Recognized Claim |
| 530345799 | No Recognized Claim |
| 530345800 | No Recognized Claim |
| 530345801 | No Recognized Claim |
| 530345818 | No Eligible Transactions in Class Period |
| 530345819 | No Eligible Transactions in Class Period |
| 530345820 | No Eligible Transactions in Class Period |
| 530345821 | No Eligible Transactions in Class Period |
| 530345824 | No Recognized Claim |
| 530345825 | No Recognized Claim |
| 530345833 | No Recognized Claim |
| 530345834 | No Recognized Claim |
| 530345835 | No Recognized Claim |
| 530345838 | No Recognized Claim |
| 530345851 | No Recognized Claim |
| 530345855 | No Recognized Claim |
| 530345859 | No Recognized Claim |
| 530345861 | No Recognized Claim |
| 530345862 | No Recognized Claim |
| 530345864 | No Recognized Claim |
| 530345874 | No Eligible Transactions in Class Period |
| 530345875 | No Eligible Transactions in Class Period |
| 530345876 | No Eligible Transactions in Class Period |
| 530345878 | No Eligible Transactions in Class Period |
| 530345879 | No Eligible Transactions in Class Period |
| 530345880 | No Recognized Claim |
| 530345882 | No Eligible Transactions in Class Period |
| 530345885 | No Recognized Claim |
| 530345886 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084507 | No Eligible Transactions in Class Period |
| 530084508 | No Eligible Transactions in Class Period |
| 530084509 | No Eligible Transactions in Class Period |
| 530084510 | No Eligible Transactions in Class Period |
| 530084511 | No Recognized Claim |
| 530084512 | No Recognized Claim |
| 530084513 | No Eligible Transactions in Class Period |
| 530084514 | No Eligible Transactions in Class Period |
| 530084515 | No Recognized Claim |
| 530084516 | No Eligible Transactions in Class Period |
| 530084517 | No Eligible Transactions in Class Period |
| 530084518 | No Recognized Claim |
| 530084519 | No Eligible Transactions in Class Period |
| 530084520 | No Eligible Transactions in Class Period |
| 530084521 | No Recognized Claim |
| 530084522 | No Recognized Claim |
| 530084523 | No Recognized Claim |
| 530084524 | No Recognized Claim |
| 530084525 | No Recognized Claim |
| 530084526 | No Eligible Transactions in Class Period |
| 530084527 | No Eligible Transactions in Class Period |
| 530084528 | No Recognized Claim |
| 530084529 | No Recognized Claim |
| 530084530 | No Recognized Claim |
| 530084531 | No Eligible Transactions in Class Period |
| 530084532 | No Eligible Transactions in Class Period |
| 530084533 | No Eligible Transactions in Class Period |
| 530084534 | No Eligible Transactions in Class Period |
| 530084535 | No Recognized Claim |
| 530084536 | No Eligible Transactions in Class Period |
| 530084537 | No Eligible Transactions in Class Period |
| 530084538 | No Recognized Claim |
| 530084539 | No Eligible Transactions in Class Period |
| 530084540 | No Recognized Claim |
| 530084541 | No Eligible Transactions in Class Period |
| 530084542 | No Eligible Transactions in Class Period |
| 530084543 | No Recognized Claim |
| 530084544 | No Recognized Claim |
| 530084545 | No Recognized Claim |
| 530084546 | No Eligible Transactions in Class Period |
| 530084547 | No Eligible Transactions in Class Period |
| 530084548 | No Recognized Claim |
| 530084549 | No Eligible Transactions in Class Period |
| 530084550 | No Eligible Transactions in Class Period |
| 530084551 | No Eligible Transactions in Class Period |
| 530084552 | No Eligible Transactions in Class Period |
| 530084553 | No Eligible Transactions in Class Period |
| 530084554 | No Eligible Transactions in Class Period |
| 530084555 | No Recognized Claim |
| 530084556 | No Recognized Claim |
| 530084557 | No Eligible Transactions in Class Period |
| 530084558 | No Eligible Transactions in Class Period |
| 530084559 | No Eligible Transactions in Class Period |
| 530084560 | No Recognized Claim |
| 530084561 | No Eligible Transactions in Class Period |
| 530084562 | No Recognized Claim |
| 530084563 | No Recognized Claim |
| 530084564 | No Recognized Claim |
| 530084565 | No Eligible Transactions in Class Period |
| 530084566 | No Recognized Claim |
| 530084567 | No Eligible Transactions in Class Period |
| 530084568 | No Recognized Claim |
| 530084569 | No Eligible Transactions in Class Period |
| 530084570 | No Eligible Transactions in Class Period |
| 530084571 | No Recognized Claim |
| 530084572 | No Eligible Transactions in Class Period |
| 530084573 | No Eligible Transactions in Class Period |
| 530084574 | No Eligible Transactions in Class Period |
| 530084575 | No Eligible Transactions in Class Period |
| 530084576 | No Eligible Transactions in Class Period |
| 530084577 | No Eligible Transactions in Class Period |
| 530084578 | No Eligible Transactions in Class Period |
| 530084579 | No Recognized Claim |
| 530084580 | No Eligible Transactions in Class Period |
| 530084581 | No Eligible Transactions in Class Period |
| 530084582 | No Eligible Transactions in Class Period |
| 530084583 | No Eligible Transactions in Class Period |
| 530084584 | No Eligible Transactions in Class Period |
| 530084585 | No Recognized Claim |
| 530084586 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209120 | No Recognized Claim |
| 530209121 | No Recognized Claim |
| 530209122 | No Eligible Transactions in Class Period |
| 530209123 | No Recognized Claim |
| 530209124 | No Recognized Claim |
| 530209125 | No Recognized Claim |
| 530209126 | No Recognized Claim |
| 530209129 | No Recognized Claim |
| 530209130 | No Recognized Claim |
| 530209131 | No Recognized Claim |
| 530209132 | No Recognized Claim |
| 530209133 | No Eligible Transactions in Class Period |
| 530209134 | No Recognized Claim |
| 530209135 | No Eligible Transactions in Class Period |
| 530209136 | No Recognized Claim |
| 530209137 | No Recognized Claim |
| 530209138 | No Recognized Claim |
| 530209139 | No Recognized Claim |
| 530209141 | No Recognized Claim |
| 530209142 | No Recognized Claim |
| 530209143 | No Recognized Claim |
| 530209144 | No Recognized Claim |
| 530209145 | No Recognized Claim |
| 530209146 | No Eligible Transactions in Class Period |
| 530209147 | No Eligible Transactions in Class Period |
| 530209148 | No Recognized Claim |
| 530209149 | No Recognized Claim |
| 530209151 | No Eligible Transactions in Class Period |
| 530209152 | No Recognized Claim |
| 530209153 | No Recognized Claim |
| 530209154 | No Recognized Claim |
| 530209155 | No Recognized Claim |
| 530209157 | No Eligible Transactions in Class Period |
| 530209158 | No Recognized Claim |
| 530209159 | No Recognized Claim |
| 530209161 | No Recognized Claim |
| 530209163 | No Recognized Claim |
| 530209164 | No Recognized Claim |
| 530209166 | No Recognized Claim |
| 530209167 | No Recognized Claim |
| 530209168 | No Recognized Claim |
| 530209169 | No Recognized Claim |
| 530209170 | No Eligible Transactions in Class Period |
| 530209171 | No Eligible Transactions in Class Period |
| 530209172 | No Eligible Transactions in Class Period |
| 530209173 | No Eligible Transactions in Class Period |
| 530209174 | No Recognized Claim |
| 530209175 | No Recognized Claim |
| 530209176 | No Recognized Claim |
| 530209177 | No Recognized Claim |
| 530209178 | No Recognized Claim |
| 530209179 | No Recognized Claim |
| 530209180 | No Recognized Claim |
| 530209181 | No Recognized Claim |
| 530209182 | No Recognized Claim |
| 530209183 | No Recognized Claim |
| 530209185 | No Recognized Claim |
| 530209187 | No Recognized Claim |
| 530209188 | No Recognized Claim |
| 530209189 | No Recognized Claim |
| 530209190 | No Recognized Claim |
| 530209191 | No Recognized Claim |
| 530209192 | No Recognized Claim |
| 530209193 | No Recognized Claim |
| 530209194 | No Eligible Transactions in Class Period |
| 530209195 | No Recognized Claim |
| 530209196 | No Recognized Claim |
| 530209197 | No Recognized Claim |
| 530209198 | No Recognized Claim |
| 530209199 | No Recognized Claim |
| 530209202 | No Recognized Claim |
| 530209203 | No Recognized Claim |
| 530209204 | No Recognized Claim |
| 530209205 | No Recognized Claim |
| 530209206 | No Recognized Claim |
| 530209207 | No Recognized Claim |
| 530209208 | No Recognized Claim |
| 530209209 | No Recognized Claim |
| 530209210 | No Eligible Transactions in Class Period |
| 530209211 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530345887 | No Recognized Claim |
| 530345891 | No Recognized Claim |
| 530345894 | No Eligible Transactions in Class Period |
| 530345897 | No Recognized Claim |
| 530345913 | No Recognized Claim |
| 530345924 | No Eligible Transactions in Class Period |
| 530345926 | No Recognized Claim |
| 530345927 | No Recognized Claim |
| 530345928 | No Recognized Claim |
| 530345930 | No Recognized Claim |
| 530345931 | No Recognized Claim |
| 530345933 | No Recognized Claim |
| 530345942 | No Eligible Transactions in Class Period |
| 530345946 | No Eligible Transactions in Class Period |
| 530345947 | No Recognized Claim |
| 530345948 | No Eligible Transactions in Class Period |
| 530345950 | No Eligible Transactions in Class Period |
| 530345951 | No Eligible Transactions in Class Period |
| 530345952 | No Eligible Transactions in Class Period |
| 530345953 | No Recognized Claim |
| 530345954 | No Recognized Claim |
| 530345955 | No Recognized Claim |
| 530345957 | No Eligible Transactions in Class Period |
| 530345959 | No Eligible Transactions in Class Period |
| 530345960 | No Recognized Claim |
| 530345961 | No Eligible Transactions in Class Period |
| 530345962 | No Eligible Transactions in Class Period |
| 530345963 | No Recognized Claim |
| 530345964 | No Eligible Transactions in Class Period |
| 530345965 | No Eligible Transactions in Class Period |
| 530345966 | No Recognized Claim |
| 530345967 | No Eligible Transactions in Class Period |
| 530345968 | No Recognized Claim |
| 530345970 | No Eligible Transactions in Class Period |
| 530345972 | No Recognized Claim |
| 530345973 | No Recognized Claim |
| 530345979 | No Recognized Claim |
| 530345981 | No Recognized Claim |
| 530345984 | No Recognized Claim |
| 530345988 | No Recognized Claim |
| 530345989 | No Recognized Claim |
| 530345990 | No Recognized Claim |
| 530345991 | No Eligible Transactions in Class Period |
| 530345993 | No Eligible Transactions in Class Period |
| 530345994 | No Eligible Transactions in Class Period |
| 530345999 | No Eligible Transactions in Class Period |
| 530346000 | No Eligible Transactions in Class Period |
| 530346003 | No Eligible Transactions in Class Period |
| 530346004 | No Eligible Transactions in Class Period |
| 530346005 | No Eligible Transactions in Class Period |
| 530346007 | No Eligible Transactions in Class Period |
| 530346008 | No Eligible Transactions in Class Period |
| 530346010 | No Eligible Transactions in Class Period |
| 530346011 | No Eligible Transactions in Class Period |
| 530346012 | No Recognized Claim |
| 530346017 | No Eligible Transactions in Class Period |
| 530346018 | No Eligible Transactions in Class Period |
| 530346019 | No Eligible Transactions in Class Period |
| 530346021 | No Eligible Transactions in Class Period |
| 530346024 | No Recognized Claim |
| 530346025 | No Eligible Transactions in Class Period |
| 530346030 | No Eligible Transactions in Class Period |
| 530346036 | No Eligible Transactions in Class Period |
| 530346039 | No Recognized Claim |
| 530346040 | No Eligible Transactions in Class Period |
| 530346044 | No Recognized Claim |
| 530346045 | No Eligible Transactions in Class Period |
| 530346047 | No Recognized Claim |
| 530346048 | No Recognized Claim |
| 530346049 | No Eligible Transactions in Class Period |
| 530346050 | No Recognized Claim |
| 530346051 | No Eligible Transactions in Class Period |
| 530346053 | No Recognized Claim |
| 530346054 | No Recognized Claim |
| 530346056 | No Recognized Claim |
| 530346057 | No Recognized Claim |
| 530346058 | No Eligible Transactions in Class Period |
| 530346060 | No Recognized Claim |
| 530346061 | No Recognized Claim |
| 530346062 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084587 | No Eligible Transactions in Class Period |
| 530084588 | No Recognized Claim |
| 530084589 | No Eligible Transactions in Class Period |
| 530084590 | No Recognized Claim |
| 530084591 | No Recognized Claim |
| 530084592 | No Eligible Transactions in Class Period |
| 530084593 | No Eligible Transactions in Class Period |
| 530084594 | No Recognized Claim |
| 530084595 | No Eligible Transactions in Class Period |
| 530084596 | No Recognized Claim |
| 530084597 | No Recognized Claim |
| 530084598 | No Recognized Claim |
| 530084599 | No Recognized Claim |
| 530084600 | No Eligible Transactions in Class Period |
| 530084601 | No Eligible Transactions in Class Period |
| 530084602 | No Eligible Transactions in Class Period |
| 530084603 | No Eligible Transactions in Class Period |
| 530084604 | No Eligible Transactions in Class Period |
| 530084605 | No Recognized Claim |
| 530084606 | No Eligible Transactions in Class Period |
| 530084607 | No Recognized Claim |
| 530084608 | No Eligible Transactions in Class Period |
| 530084609 | No Eligible Transactions in Class Period |
| 530084610 | No Recognized Claim |
| 530084611 | No Eligible Transactions in Class Period |
| 530084612 | No Eligible Transactions in Class Period |
| 530084613 | No Eligible Transactions in Class Period |
| 530084614 | No Eligible Transactions in Class Period |
| 530084615 | No Recognized Claim |
| 530084616 | No Eligible Transactions in Class Period |
| 530084617 | No Eligible Transactions in Class Period |
| 530084618 | No Eligible Transactions in Class Period |
| 530084619 | No Eligible Transactions in Class Period |
| 530084620 | No Eligible Transactions in Class Period |
| 530084621 | No Eligible Transactions in Class Period |
| 530084622 | No Recognized Claim |
| 530084623 | No Recognized Claim |
| 530084624 | No Eligible Transactions in Class Period |
| 530084625 | No Eligible Transactions in Class Period |
| 530084626 | No Eligible Transactions in Class Period |
| 530084627 | No Eligible Transactions in Class Period |
| 530084628 | No Recognized Claim |
| 530084629 | No Eligible Transactions in Class Period |
| 530084630 | No Eligible Transactions in Class Period |
| 530084631 | No Eligible Transactions in Class Period |
| 530084632 | No Eligible Transactions in Class Period |
| 530084633 | No Eligible Transactions in Class Period |
| 530084634 | No Eligible Transactions in Class Period |
| 530084635 | No Recognized Claim |
| 530084636 | No Recognized Claim |
| 530084637 | No Eligible Transactions in Class Period |
| 530084638 | No Eligible Transactions in Class Period |
| 530084639 | No Eligible Transactions in Class Period |
| 530084640 | No Recognized Claim |
| 530084641 | No Recognized Claim |
| 530084642 | No Recognized Claim |
| 530084643 | No Recognized Claim |
| 530084644 | No Eligible Transactions in Class Period |
| 530084645 | No Eligible Transactions in Class Period |
| 530084646 | No Recognized Claim |
| 530084647 | No Recognized Claim |
| 530084648 | No Eligible Transactions in Class Period |
| 530084649 | No Eligible Transactions in Class Period |
| 530084650 | No Eligible Transactions in Class Period |
| 530084651 | No Recognized Claim |
| 530084652 | No Eligible Transactions in Class Period |
| 530084653 | No Eligible Transactions in Class Period |
| 530084654 | No Recognized Claim |
| 530084655 | No Eligible Transactions in Class Period |
| 530084656 | No Eligible Transactions in Class Period |
| 530084657 | No Eligible Transactions in Class Period |
| 530084658 | No Eligible Transactions in Class Period |
| 530084659 | No Recognized Claim |
| 530084660 | No Eligible Transactions in Class Period |
| 530084661 | No Eligible Transactions in Class Period |
| 530084662 | No Eligible Transactions in Class Period |
| 530084663 | No Recognized Claim |
| 530084664 | No Eligible Transactions in Class Period |
| 530084665 | No Recognized Claim |
| 530084666 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209212 | No Recognized Claim |
| 530209214 | No Recognized Claim |
| 530209215 | No Recognized Claim |
| 530209216 | No Eligible Transactions in Class Period |
| 530209217 | No Eligible Transactions in Class Period |
| 530209218 | No Eligible Transactions in Class Period |
| 530209219 | No Eligible Transactions in Class Period |
| 530209220 | No Recognized Claim |
| 530209221 | No Recognized Claim |
| 530209222 | No Eligible Transactions in Class Period |
| 530209223 | No Recognized Claim |
| 530209224 | No Recognized Claim |
| 530209225 | No Eligible Transactions in Class Period |
| 530209226 | No Recognized Claim |
| 530209227 | No Recognized Claim |
| 530209228 | No Recognized Claim |
| 530209229 | No Recognized Claim |
| 530209230 | No Recognized Claim |
| 530209231 | No Recognized Claim |
| 530209232 | No Recognized Claim |
| 530209233 | No Recognized Claim |
| 530209234 | No Recognized Claim |
| 530209235 | No Recognized Claim |
| 530209236 | No Recognized Claim |
| 530209237 | No Recognized Claim |
| 530209238 | No Recognized Claim |
| 530209239 | No Recognized Claim |
| 530209242 | No Recognized Claim |
| 530209246 | No Recognized Claim |
| 530209247 | No Recognized Claim |
| 530209249 | No Eligible Transactions in Class Period |
| 530209250 | No Recognized Claim |
| 530209251 | No Recognized Claim |
| 530209252 | No Recognized Claim |
| 530209253 | No Recognized Claim |
| 530209254 | No Recognized Claim |
| 530209255 | No Recognized Claim |
| 530209257 | No Recognized Claim |
| 530209258 | No Recognized Claim |
| 530209259 | No Recognized Claim |
| 530209260 | No Recognized Claim |
| 530209262 | No Recognized Claim |
| 530209266 | No Eligible Transactions in Class Period |
| 530209267 | No Eligible Transactions in Class Period |
| 530209268 | No Recognized Claim |
| 530209269 | No Recognized Claim |
| 530209270 | No Eligible Transactions in Class Period |
| 530209271 | No Recognized Claim |
| 530209272 | No Recognized Claim |
| 530209274 | No Eligible Transactions in Class Period |
| 530209275 | No Recognized Claim |
| 530209276 | No Recognized Claim |
| 530209277 | No Recognized Claim |
| 530209278 | No Recognized Claim |
| 530209279 | No Recognized Claim |
| 530209280 | No Recognized Claim |
| 530209281 | No Recognized Claim |
| 530209282 | No Recognized Claim |
| 530209283 | No Recognized Claim |
| 530209284 | No Eligible Transactions in Class Period |
| 530209285 | No Recognized Claim |
| 530209287 | No Eligible Transactions in Class Period |
| 530209288 | No Recognized Claim |
| 530209289 | No Recognized Claim |
| 530209290 | No Recognized Claim |
| 530209295 | No Recognized Claim |
| 530209296 | No Recognized Claim |
| 530209297 | No Recognized Claim |
| 530209298 | No Recognized Claim |
| 530209299 | No Recognized Claim |
| 530209300 | No Recognized Claim |
| 530209301 | No Recognized Claim |
| 530209302 | No Eligible Transactions in Class Period |
| 530209303 | No Eligible Transactions in Class Period |
| 530209304 | No Eligible Transactions in Class Period |
| 530209308 | No Recognized Claim |
| 530209309 | No Recognized Claim |
| 530209310 | No Recognized Claim |
| 530209311 | No Recognized Claim |
| 530209313 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346063 | No Recognized Claim |
| 530346064 | No Recognized Claim |
| 530346065 | No Recognized Claim |
| 530346066 | No Recognized Claim |
| 530346067 | No Eligible Transactions in Class Period |
| 530346069 | No Eligible Transactions in Class Period |
| 530346070 | No Eligible Transactions in Class Period |
| 530346071 | No Recognized Claim |
| 530346072 | No Recognized Claim |
| 530346073 | No Eligible Transactions in Class Period |
| 530346077 | No Eligible Transactions in Class Period |
| 530346081 | No Recognized Claim |
| 530346085 | No Recognized Claim |
| 530346086 | No Eligible Transactions in Class Period |
| 530346087 | No Recognized Claim |
| 530346088 | No Recognized Claim |
| 530346089 | No Recognized Claim |
| 530346094 | No Recognized Claim |
| 530346099 | No Eligible Transactions in Class Period |
| 530346102 | No Recognized Claim |
| 530346104 | No Eligible Transactions in Class Period |
| 530346108 | No Eligible Transactions in Class Period |
| 530346112 | No Eligible Transactions in Class Period |
| 530346113 | No Eligible Transactions in Class Period |
| 530346120 | No Eligible Transactions in Class Period |
| 530346122 | No Eligible Transactions in Class Period |
| 530346123 | No Eligible Transactions in Class Period |
| 530346124 | No Eligible Transactions in Class Period |
| 530346125 | No Eligible Transactions in Class Period |
| 530346129 | No Eligible Transactions in Class Period |
| 530346130 | No Eligible Transactions in Class Period |
| 530346131 | No Recognized Claim |
| 530346132 | No Recognized Claim |
| 530346133 | No Recognized Claim |
| 530346134 | No Eligible Transactions in Class Period |
| 530346135 | No Recognized Claim |
| 530346136 | No Eligible Transactions in Class Period |
| 530346137 | No Recognized Claim |
| 530346139 | No Eligible Transactions in Class Period |
| 530346141 | No Recognized Claim |
| 530346142 | No Recognized Claim |
| 530346149 | No Eligible Transactions in Class Period |
| 530346153 | No Recognized Claim |
| 530346155 | No Eligible Transactions in Class Period |
| 530346156 | No Eligible Transactions in Class Period |
| 530346157 | No Recognized Claim |
| 530346162 | No Eligible Transactions in Class Period |
| 530346164 | No Eligible Transactions in Class Period |
| 530346165 | No Recognized Claim |
| 530346166 | No Eligible Transactions in Class Period |
| 530346168 | No Recognized Claim |
| 530346170 | No Recognized Claim |
| 530346171 | No Recognized Claim |
| 530346173 | No Recognized Claim |
| 530346176 | No Eligible Transactions in Class Period |
| 530346177 | No Eligible Transactions in Class Period |
| 530346182 | No Eligible Transactions in Class Period |
| 530346187 | No Eligible Transactions in Class Period |
| 530346189 | No Recognized Claim |
| 530346193 | No Recognized Claim |
| 530346194 | No Recognized Claim |
| 530346195 | No Eligible Transactions in Class Period |
| 530346196 | No Recognized Claim |
| 530346197 | No Recognized Claim |
| 530346199 | No Recognized Claim |
| 530346200 | No Recognized Claim |
| 530346202 | No Eligible Transactions in Class Period |
| 530346203 | No Eligible Transactions in Class Period |
| 530346204 | No Eligible Transactions in Class Period |
| 530346205 | No Eligible Transactions in Class Period |
| 530346206 | No Eligible Transactions in Class Period |
| 530346207 | No Eligible Transactions in Class Period |
| 530346208 | No Eligible Transactions in Class Period |
| 530346209 | No Eligible Transactions in Class Period |
| 530346210 | No Recognized Claim |
| 530346211 | No Recognized Claim |
| 530346212 | No Eligible Transactions in Class Period |
| 530346213 | No Recognized Claim |
| 530346214 | No Recognized Claim |
| 530346215 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084667 | No Recognized Claim |
| 530084668 | No Eligible Transactions in Class Period |
| 530084669 | No Eligible Transactions in Class Period |
| 530084670 | No Eligible Transactions in Class Period |
| 530084671 | No Eligible Transactions in Class Period |
| 530084672 | No Eligible Transactions in Class Period |
| 530084673 | No Eligible Transactions in Class Period |
| 530084674 | No Eligible Transactions in Class Period |
| 530084675 | No Eligible Transactions in Class Period |
| 530084676 | No Eligible Transactions in Class Period |
| 530084677 | No Eligible Transactions in Class Period |
| 530084678 | No Eligible Transactions in Class Period |
| 530084679 | No Recognized Claim |
| 530084680 | No Eligible Transactions in Class Period |
| 530084681 | No Eligible Transactions in Class Period |
| 530084682 | No Eligible Transactions in Class Period |
| 530084683 | No Eligible Transactions in Class Period |
| 530084684 | No Eligible Transactions in Class Period |
| 530084685 | No Recognized Claim |
| 530084686 | No Recognized Claim |
| 530084687 | No Recognized Claim |
| 530084688 | No Recognized Claim |
| 530084689 | No Eligible Transactions in Class Period |
| 530084690 | No Recognized Claim |
| 530084691 | No Recognized Claim |
| 530084692 | No Eligible Transactions in Class Period |
| 530084693 | No Eligible Transactions in Class Period |
| 530084694 | No Recognized Claim |
| 530084695 | No Recognized Claim |
| 530084696 | No Eligible Transactions in Class Period |
| 530084697 | No Eligible Transactions in Class Period |
| 530084698 | No Recognized Claim |
| 530084699 | No Recognized Claim |
| 530084700 | No Eligible Transactions in Class Period |
| 530084701 | No Eligible Transactions in Class Period |
| 530084702 | No Eligible Transactions in Class Period |
| 530084703 | No Eligible Transactions in Class Period |
| 530084704 | No Eligible Transactions in Class Period |
| 530084705 | No Recognized Claim |
| 530084706 | No Recognized Claim |
| 530084707 | No Recognized Claim |
| 530084708 | No Eligible Transactions in Class Period |
| 530084709 | No Recognized Claim |
| 530084710 | No Eligible Transactions in Class Period |
| 530084712 | No Recognized Claim |
| 530084713 | No Eligible Transactions in Class Period |
| 530084714 | No Eligible Transactions in Class Period |
| 530084715 | No Eligible Transactions in Class Period |
| 530084716 | No Eligible Transactions in Class Period |
| 530084717 | No Eligible Transactions in Class Period |
| 530084718 | No Eligible Transactions in Class Period |
| 530084719 | No Recognized Claim |
| 530084720 | No Eligible Transactions in Class Period |
| 530084721 | No Recognized Claim |
| 530084722 | No Eligible Transactions in Class Period |
| 530084723 | No Eligible Transactions in Class Period |
| 530084724 | No Eligible Transactions in Class Period |
| 530084725 | No Eligible Transactions in Class Period |
| 530084726 | No Recognized Claim |
| 530084727 | No Recognized Claim |
| 530084728 | No Eligible Transactions in Class Period |
| 530084729 | No Recognized Claim |
| 530084730 | No Eligible Transactions in Class Period |
| 530084731 | No Eligible Transactions in Class Period |
| 530084732 | No Eligible Transactions in Class Period |
| 530084733 | No Eligible Transactions in Class Period |
| 530084734 | No Recognized Claim |
| 530084735 | No Eligible Transactions in Class Period |
| 530084736 | No Recognized Claim |
| 530084737 | No Eligible Transactions in Class Period |
| 530084738 | No Recognized Claim |
| 530084739 | No Eligible Transactions in Class Period |
| 530084740 | No Eligible Transactions in Class Period |
| 530084741 | No Eligible Transactions in Class Period |
| 530084742 | No Eligible Transactions in Class Period |
| 530084743 | No Eligible Transactions in Class Period |
| 530084744 | No Recognized Claim |
| 530084745 | No Recognized Claim |
| 530084746 | No Eligible Transactions in Class Period |
| 530084747 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209314 | No Recognized Claim |
| 530209315 | No Recognized Claim |
| 530209316 | No Eligible Transactions in Class Period |
| 530209317 | No Eligible Transactions in Class Period |
| 530209318 | No Eligible Transactions in Class Period |
| 530209319 | No Recognized Claim |
| 530209320 | No Recognized Claim |
| 530209321 | No Recognized Claim |
| 530209323 | No Recognized Claim |
| 530209324 | No Recognized Claim |
| 530209325 | No Recognized Claim |
| 530209326 | No Eligible Transactions in Class Period |
| 530209327 | No Recognized Claim |
| 530209329 | No Eligible Transactions in Class Period |
| 530209330 | No Eligible Transactions in Class Period |
| 530209331 | No Eligible Transactions in Class Period |
| 530209335 | No Recognized Claim |
| 530209337 | No Recognized Claim |
| 530209338 | No Eligible Transactions in Class Period |
| 530209339 | No Recognized Claim |
| 530209340 | No Eligible Transactions in Class Period |
| 530209341 | No Eligible Transactions in Class Period |
| 530209342 | No Recognized Claim |
| 530209343 | No Eligible Transactions in Class Period |
| 530209344 | No Recognized Claim |
| 530209345 | No Eligible Transactions in Class Period |
| 530209346 | No Recognized Claim |
| 530209347 | No Recognized Claim |
| 530209348 | No Recognized Claim |
| 530209349 | No Recognized Claim |
| 530209350 | No Eligible Transactions in Class Period |
| 530209351 | No Recognized Claim |
| 530209352 | No Eligible Transactions in Class Period |
| 530209353 | No Recognized Claim |
| 530209354 | No Recognized Claim |
| 530209355 | No Recognized Claim |
| 530209356 | No Recognized Claim |
| 530209357 | No Recognized Claim |
| 530209358 | No Recognized Claim |
| 530209359 | No Recognized Claim |
| 530209360 | No Recognized Claim |
| 530209361 | No Eligible Transactions in Class Period |
| 530209363 | No Recognized Claim |
| 530209364 | No Eligible Transactions in Class Period |
| 530209366 | No Recognized Claim |
| 530209367 | No Recognized Claim |
| 530209369 | No Recognized Claim |
| 530209370 | No Recognized Claim |
| 530209371 | No Recognized Claim |
| 530209372 | No Recognized Claim |
| 530209373 | No Recognized Claim |
| 530209374 | No Recognized Claim |
| 530209375 | No Recognized Claim |
| 530209376 | No Eligible Transactions in Class Period |
| 530209377 | No Recognized Claim |
| 530209379 | No Recognized Claim |
| 530209380 | No Recognized Claim |
| 530209381 | No Recognized Claim |
| 530209382 | No Recognized Claim |
| 530209383 | No Eligible Transactions in Class Period |
| 530209384 | No Eligible Transactions in Class Period |
| 530209385 | No Eligible Transactions in Class Period |
| 530209386 | No Recognized Claim |
| 530209388 | No Recognized Claim |
| 530209389 | No Eligible Transactions in Class Period |
| 530209391 | No Recognized Claim |
| 530209393 | No Recognized Claim |
| 530209394 | No Recognized Claim |
| 530209395 | No Eligible Transactions in Class Period |
| 530209396 | No Recognized Claim |
| 530209397 | No Recognized Claim |
| 530209398 | No Recognized Claim |
| 530209399 | No Recognized Claim |
| 530209400 | No Eligible Transactions in Class Period |
| 530209401 | No Eligible Transactions in Class Period |
| 530209402 | No Recognized Claim |
| 530209403 | No Recognized Claim |
| 530209404 | No Recognized Claim |
| 530209405 | No Recognized Claim |
| 530209406 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346216 | No Recognized Claim |
| 530346220 | No Recognized Claim |
| 530346222 | No Eligible Transactions in Class Period |
| 530346223 | No Eligible Transactions in Class Period |
| 530346224 | No Eligible Transactions in Class Period |
| 530346229 | No Recognized Claim |
| 530346230 | No Eligible Transactions in Class Period |
| 530346233 | No Eligible Transactions in Class Period |
| 530346235 | No Eligible Transactions in Class Period |
| 530346236 | No Eligible Transactions in Class Period |
| 530346241 | No Eligible Transactions in Class Period |
| 530346245 | No Eligible Transactions in Class Period |
| 530346251 | No Eligible Transactions in Class Period |
| 530346252 | No Recognized Claim |
| 530346253 | No Recognized Claim |
| 530346254 | No Eligible Transactions in Class Period |
| 530346255 | No Eligible Transactions in Class Period |
| 530346256 | No Recognized Claim |
| 530346257 | No Recognized Claim |
| 530346258 | No Recognized Claim |
| 530346259 | No Recognized Claim |
| 530346260 | No Eligible Transactions in Class Period |
| 530346261 | No Eligible Transactions in Class Period |
| 530346262 | No Eligible Transactions in Class Period |
| 530346263 | No Eligible Transactions in Class Period |
| 530346265 | No Recognized Claim |
| 530346267 | No Eligible Transactions in Class Period |
| 530346270 | No Recognized Claim |
| 530346271 | No Recognized Claim |
| 530346272 | No Recognized Claim |
| 530346273 | No Recognized Claim |
| 530346274 | No Eligible Transactions in Class Period |
| 530346275 | No Recognized Claim |
| 530346276 | No Eligible Transactions in Class Period |
| 530346277 | No Recognized Claim |
| 530346278 | No Recognized Claim |
| 530346279 | No Eligible Transactions in Class Period |
| 530346280 | No Eligible Transactions in Class Period |
| 530346281 | No Recognized Claim |
| 530346283 | No Recognized Claim |
| 530346284 | No Eligible Transactions in Class Period |
| 530346285 | No Recognized Claim |
| 530346286 | No Recognized Claim |
| 530346287 | No Recognized Claim |
| 530346288 | No Recognized Claim |
| 530346289 | No Eligible Transactions in Class Period |
| 530346291 | No Eligible Transactions in Class Period |
| 530346293 | No Eligible Transactions in Class Period |
| 530346294 | No Eligible Transactions in Class Period |
| 530346295 | No Recognized Claim |
| 530346296 | No Recognized Claim |
| 530346297 | No Recognized Claim |
| 530346298 | No Recognized Claim |
| 530346299 | No Recognized Claim |
| 530346300 | No Eligible Transactions in Class Period |
| 530346301 | No Eligible Transactions in Class Period |
| 530346302 | No Recognized Claim |
| 530346303 | No Recognized Claim |
| 530346304 | No Recognized Claim |
| 530346305 | No Recognized Claim |
| 530346306 | No Recognized Claim |
| 530346310 | No Eligible Transactions in Class Period |
| 530346313 | No Recognized Claim |
| 530346315 | No Eligible Transactions in Class Period |
| 530346319 | No Eligible Transactions in Class Period |
| 530346329 | No Recognized Claim |
| 530346335 | No Eligible Transactions in Class Period |
| 530346336 | No Recognized Claim |
| 530346337 | No Recognized Claim |
| 530346338 | No Recognized Claim |
| 530346339 | No Eligible Transactions in Class Period |
| 530346341 | No Recognized Claim |
| 530346342 | No Recognized Claim |
| 530346344 | No Recognized Claim |
| 530346345 | No Recognized Claim |
| 530346346 | No Recognized Claim |
| 530346348 | No Recognized Claim |
| 530346349 | No Recognized Claim |
| 530346350 | No Eligible Transactions in Class Period |
| 530346352 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084748 | No Recognized Claim |
| 530084749 | No Eligible Transactions in Class Period |
| 530084750 | No Recognized Claim |
| 530084751 | No Eligible Transactions in Class Period |
| 530084752 | No Recognized Claim |
| 530084753 | No Eligible Transactions in Class Period |
| 530084754 | No Eligible Transactions in Class Period |
| 530084755 | No Eligible Transactions in Class Period |
| 530084756 | No Eligible Transactions in Class Period |
| 530084757 | No Recognized Claim |
| 530084758 | No Eligible Transactions in Class Period |
| 530084759 | No Eligible Transactions in Class Period |
| 530084760 | No Eligible Transactions in Class Period |
| 530084761 | No Recognized Claim |
| 530084762 | No Recognized Claim |
| 530084763 | No Eligible Transactions in Class Period |
| 530084764 | No Eligible Transactions in Class Period |
| 530084765 | No Eligible Transactions in Class Period |
| 530084766 | No Recognized Claim |
| 530084767 | No Recognized Claim |
| 530084768 | No Recognized Claim |
| 530084769 | No Eligible Transactions in Class Period |
| 530084770 | No Recognized Claim |
| 530084771 | No Recognized Claim |
| 530084772 | No Recognized Claim |
| 530084773 | No Recognized Claim |
| 530084774 | No Eligible Transactions in Class Period |
| 530084775 | No Eligible Transactions in Class Period |
| 530084776 | No Eligible Transactions in Class Period |
| 530084777 | No Eligible Transactions in Class Period |
| 530084778 | No Eligible Transactions in Class Period |
| 530084780 | No Eligible Transactions in Class Period |
| 530084781 | No Eligible Transactions in Class Period |
| 530084782 | No Recognized Claim |
| 530084783 | No Eligible Transactions in Class Period |
| 530084784 | No Eligible Transactions in Class Period |
| 530084785 | No Eligible Transactions in Class Period |
| 530084786 | No Eligible Transactions in Class Period |
| 530084787 | No Recognized Claim |
| 530084788 | No Eligible Transactions in Class Period |
| 530084789 | No Recognized Claim |
| 530084790 | No Eligible Transactions in Class Period |
| 530084791 | No Eligible Transactions in Class Period |
| 530084792 | No Recognized Claim |
| 530084793 | No Recognized Claim |
| 530084794 | No Recognized Claim |
| 530084795 | No Eligible Transactions in Class Period |
| 530084796 | No Eligible Transactions in Class Period |
| 530084797 | No Eligible Transactions in Class Period |
| 530084798 | No Eligible Transactions in Class Period |
| 530084799 | No Eligible Transactions in Class Period |
| 530084800 | No Eligible Transactions in Class Period |
| 530084801 | No Eligible Transactions in Class Period |
| 530084802 | No Recognized Claim |
| 530084803 | No Recognized Claim |
| 530084804 | No Eligible Transactions in Class Period |
| 530084805 | No Eligible Transactions in Class Period |
| 530084806 | No Eligible Transactions in Class Period |
| 530084807 | No Eligible Transactions in Class Period |
| 530084808 | No Eligible Transactions in Class Period |
| 530084809 | No Eligible Transactions in Class Period |
| 530084810 | No Eligible Transactions in Class Period |
| 530084811 | No Eligible Transactions in Class Period |
| 530084812 | No Eligible Transactions in Class Period |
| 530084813 | No Eligible Transactions in Class Period |
| 530084814 | No Eligible Transactions in Class Period |
| 530084815 | No Eligible Transactions in Class Period |
| 530084816 | No Eligible Transactions in Class Period |
| 530084817 | No Eligible Transactions in Class Period |
| 530084818 | No Eligible Transactions in Class Period |
| 530084819 | No Eligible Transactions in Class Period |
| 530084820 | No Eligible Transactions in Class Period |
| 530084821 | No Eligible Transactions in Class Period |
| 530084822 | No Eligible Transactions in Class Period |
| 530084823 | No Eligible Transactions in Class Period |
| 530084824 | No Eligible Transactions in Class Period |
| 530084825 | No Eligible Transactions in Class Period |
| 530084826 | No Recognized Claim |
| 530084827 | No Eligible Transactions in Class Period |
| 530084828 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209407 | No Recognized Claim |
| 530209408 | No Recognized Claim |
| 530209409 | No Eligible Transactions in Class Period |
| 530209411 | No Eligible Transactions in Class Period |
| 530209412 | No Recognized Claim |
| 530209413 | No Recognized Claim |
| 530209414 | No Recognized Claim |
| 530209415 | No Recognized Claim |
| 530209416 | No Recognized Claim |
| 530209417 | No Recognized Claim |
| 530209418 | No Recognized Claim |
| 530209420 | No Recognized Claim |
| 530209424 | No Recognized Claim |
| 530209425 | No Recognized Claim |
| 530209427 | No Recognized Claim |
| 530209428 | No Eligible Transactions in Class Period |
| 530209429 | No Eligible Transactions in Class Period |
| 530209430 | No Recognized Claim |
| 530209432 | No Recognized Claim |
| 530209435 | No Recognized Claim |
| 530209436 | No Recognized Claim |
| 530209437 | No Recognized Claim |
| 530209438 | No Recognized Claim |
| 530209439 | No Recognized Claim |
| 530209440 | No Recognized Claim |
| 530209441 | No Recognized Claim |
| 530209445 | No Eligible Transactions in Class Period |
| 530209446 | No Eligible Transactions in Class Period |
| 530209447 | No Eligible Transactions in Class Period |
| 530209448 | No Eligible Transactions in Class Period |
| 530209449 | No Eligible Transactions in Class Period |
| 530209450 | No Eligible Transactions in Class Period |
| 530209451 | No Eligible Transactions in Class Period |
| 530209452 | No Eligible Transactions in Class Period |
| 530209453 | No Eligible Transactions in Class Period |
| 530209454 | No Recognized Claim |
| 530209455 | No Recognized Claim |
| 530209456 | No Recognized Claim |
| 530209460 | No Recognized Claim |
| 530209461 | No Recognized Claim |
| 530209463 | No Recognized Claim |
| 530209464 | No Recognized Claim |
| 530209465 | No Recognized Claim |
| 530209466 | No Eligible Transactions in Class Period |
| 530209467 | No Recognized Claim |
| 530209468 | No Recognized Claim |
| 530209469 | No Recognized Claim |
| 530209470 | No Recognized Claim |
| 530209472 | No Recognized Claim |
| 530209474 | No Recognized Claim |
| 530209475 | No Recognized Claim |
| 530209476 | No Recognized Claim |
| 530209477 | No Eligible Transactions in Class Period |
| 530209478 | No Eligible Transactions in Class Period |
| 530209479 | No Recognized Claim |
| 530209480 | No Recognized Claim |
| 530209481 | No Eligible Transactions in Class Period |
| 530209482 | No Recognized Claim |
| 530209484 | No Eligible Transactions in Class Period |
| 530209485 | No Eligible Transactions in Class Period |
| 530209486 | No Eligible Transactions in Class Period |
| 530209489 | No Recognized Claim |
| 530209490 | No Recognized Claim |
| 530209491 | No Recognized Claim |
| 530209492 | No Recognized Claim |
| 530209493 | No Recognized Claim |
| 530209494 | No Recognized Claim |
| 530209495 | No Recognized Claim |
| 530209497 | No Recognized Claim |
| 530209498 | No Eligible Transactions in Class Period |
| 530209499 | No Eligible Transactions in Class Period |
| 530209500 | No Eligible Transactions in Class Period |
| 530209501 | No Recognized Claim |
| 530209502 | No Recognized Claim |
| 530209503 | No Recognized Claim |
| 530209504 | No Recognized Claim |
| 530209505 | No Eligible Transactions in Class Period |
| 530209508 | No Recognized Claim |
| 530209509 | No Recognized Claim |
| 530209510 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346353 | No Recognized Claim |
| 530346354 | No Recognized Claim |
| 530346355 | No Recognized Claim |
| 530346357 | No Recognized Claim |
| 530346358 | No Recognized Claim |
| 530346359 | No Recognized Claim |
| 530346363 | No Recognized Claim |
| 530346369 | No Recognized Claim |
| 530346378 | No Recognized Claim |
| 530346382 | No Recognized Claim |
| 530346383 | No Recognized Claim |
| 530346384 | No Recognized Claim |
| 530346386 | No Recognized Claim |
| 530346387 | No Eligible Transactions in Class Period |
| 530346388 | No Recognized Claim |
| 530346389 | No Eligible Transactions in Class Period |
| 530346390 | No Recognized Claim |
| 530346391 | No Recognized Claim |
| 530346392 | No Eligible Transactions in Class Period |
| 530346395 | No Eligible Transactions in Class Period |
| 530346397 | No Recognized Claim |
| 530346398 | No Eligible Transactions in Class Period |
| 530346399 | No Eligible Transactions in Class Period |
| 530346400 | No Eligible Transactions in Class Period |
| 530346402 | No Recognized Claim |
| 530346403 | No Recognized Claim |
| 530346404 | No Recognized Claim |
| 530346405 | No Recognized Claim |
| 530346406 | No Recognized Claim |
| 530346408 | No Recognized Claim |
| 530346409 | No Recognized Claim |
| 530346410 | No Recognized Claim |
| 530346411 | No Eligible Transactions in Class Period |
| 530346412 | No Eligible Transactions in Class Period |
| 530346413 | No Recognized Claim |
| 530346414 | No Recognized Claim |
| 530346415 | No Recognized Claim |
| 530346416 | No Recognized Claim |
| 530346417 | No Eligible Transactions in Class Period |
| 530346420 | No Eligible Transactions in Class Period |
| 530346421 | No Eligible Transactions in Class Period |
| 530346422 | No Eligible Transactions in Class Period |
| 530346424 | No Eligible Transactions in Class Period |
| 530346425 | No Eligible Transactions in Class Period |
| 530346426 | No Eligible Transactions in Class Period |
| 530346427 | No Recognized Claim |
| 530346429 | No Recognized Claim |
| 530346430 | No Eligible Transactions in Class Period |
| 530346431 | No Eligible Transactions in Class Period |
| 530346432 | No Eligible Transactions in Class Period |
| 530346436 | No Recognized Claim |
| 530346441 | No Recognized Claim |
| 530346444 | No Eligible Transactions in Class Period |
| 530346448 | No Eligible Transactions in Class Period |
| 530346449 | No Recognized Claim |
| 530346450 | No Recognized Claim |
| 530346453 | No Recognized Claim |
| 530346454 | No Recognized Claim |
| 530346455 | No Recognized Claim |
| 530346458 | No Recognized Claim |
| 530346459 | No Eligible Transactions in Class Period |
| 530346460 | No Recognized Claim |
| 530346461 | No Eligible Transactions in Class Period |
| 530346462 | No Eligible Transactions in Class Period |
| 530346463 | No Eligible Transactions in Class Period |
| 530346467 | No Eligible Transactions in Class Period |
| 530346475 | No Recognized Claim |
| 530346477 | No Recognized Claim |
| 530346479 | No Eligible Transactions in Class Period |
| 530346484 | No Eligible Transactions in Class Period |
| 530346485 | No Recognized Claim |
| 530346486 | No Eligible Transactions in Class Period |
| 530346487 | No Eligible Transactions in Class Period |
| 530346488 | No Eligible Transactions in Class Period |
| 530346489 | No Eligible Transactions in Class Period |
| 530346490 | No Eligible Transactions in Class Period |
| 530346491 | No Eligible Transactions in Class Period |
| 530346492 | No Eligible Transactions in Class Period |
| 530346493 | No Eligible Transactions in Class Period |
| 530346494 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084830 | No Recognized Claim |
| 530084831 | No Recognized Claim |
| 530084832 | No Eligible Transactions in Class Period |
| 530084833 | No Eligible Transactions in Class Period |
| 530084834 | No Eligible Transactions in Class Period |
| 530084835 | No Eligible Transactions in Class Period |
| 530084836 | No Eligible Transactions in Class Period |
| 530084837 | No Eligible Transactions in Class Period |
| 530084838 | No Eligible Transactions in Class Period |
| 530084839 | No Recognized Claim |
| 530084840 | No Eligible Transactions in Class Period |
| 530084841 | No Eligible Transactions in Class Period |
| 530084842 | No Eligible Transactions in Class Period |
| 530084843 | No Eligible Transactions in Class Period |
| 530084844 | No Eligible Transactions in Class Period |
| 530084845 | No Eligible Transactions in Class Period |
| 530084846 | No Eligible Transactions in Class Period |
| 530084847 | No Eligible Transactions in Class Period |
| 530084848 | No Eligible Transactions in Class Period |
| 530084849 | No Eligible Transactions in Class Period |
| 530084850 | No Eligible Transactions in Class Period |
| 530084851 | No Eligible Transactions in Class Period |
| 530084852 | No Eligible Transactions in Class Period |
| 530084853 | No Eligible Transactions in Class Period |
| 530084854 | No Eligible Transactions in Class Period |
| 530084855 | No Eligible Transactions in Class Period |
| 530084856 | No Eligible Transactions in Class Period |
| 530084857 | No Eligible Transactions in Class Period |
| 530084858 | No Eligible Transactions in Class Period |
| 530084859 | No Eligible Transactions in Class Period |
| 530084860 | No Eligible Transactions in Class Period |
| 530084861 | No Eligible Transactions in Class Period |
| 530084862 | No Eligible Transactions in Class Period |
| 530084863 | No Eligible Transactions in Class Period |
| 530084864 | No Eligible Transactions in Class Period |
| 530084865 | No Eligible Transactions in Class Period |
| 530084866 | No Eligible Transactions in Class Period |
| 530084867 | No Eligible Transactions in Class Period |
| 530084868 | No Eligible Transactions in Class Period |
| 530084869 | No Recognized Claim |
| 530084870 | No Eligible Transactions in Class Period |
| 530084871 | No Eligible Transactions in Class Period |
| 530084872 | No Eligible Transactions in Class Period |
| 530084873 | No Eligible Transactions in Class Period |
| 530084874 | No Eligible Transactions in Class Period |
| 530084875 | No Recognized Claim |
| 530084876 | No Eligible Transactions in Class Period |
| 530084877 | No Eligible Transactions in Class Period |
| 530084878 | No Eligible Transactions in Class Period |
| 530084879 | No Eligible Transactions in Class Period |
| 530084880 | No Eligible Transactions in Class Period |
| 530084881 | No Eligible Transactions in Class Period |
| 530084882 | No Eligible Transactions in Class Period |
| 530084883 | No Recognized Claim |
| 530084884 | No Eligible Transactions in Class Period |
| 530084885 | No Eligible Transactions in Class Period |
| 530084886 | No Recognized Claim |
| 530084887 | No Recognized Claim |
| 530084888 | No Eligible Transactions in Class Period |
| 530084889 | No Eligible Transactions in Class Period |
| 530084890 | No Recognized Claim |
| 530084891 | No Eligible Transactions in Class Period |
| 530084892 | No Eligible Transactions in Class Period |
| 530084893 | No Eligible Transactions in Class Period |
| 530084894 | No Eligible Transactions in Class Period |
| 530084895 | No Recognized Claim |
| 530084896 | No Eligible Transactions in Class Period |
| 530084897 | No Recognized Claim |
| 530084898 | No Eligible Transactions in Class Period |
| 530084899 | No Eligible Transactions in Class Period |
| 530084900 | No Eligible Transactions in Class Period |
| 530084901 | No Eligible Transactions in Class Period |
| 530084902 | No Eligible Transactions in Class Period |
| 530084903 | No Recognized Claim |
| 530084904 | No Recognized Claim |
| 530084905 | No Recognized Claim |
| 530084906 | No Eligible Transactions in Class Period |
| 530084907 | No Recognized Claim |
| 530084908 | No Recognized Claim |
| 530084909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209511 | No Recognized Claim |
| 530209512 | No Recognized Claim |
| 530209513 | No Recognized Claim |
| 530209514 | No Recognized Claim |
| 530209515 | No Recognized Claim |
| 530209516 | No Recognized Claim |
| 530209517 | No Recognized Claim |
| 530209518 | No Recognized Claim |
| 530209519 | No Recognized Claim |
| 530209521 | No Recognized Claim |
| 530209522 | No Recognized Claim |
| 530209523 | No Eligible Transactions in Class Period |
| 530209524 | No Recognized Claim |
| 530209526 | No Recognized Claim |
| 530209528 | No Recognized Claim |
| 530209529 | No Recognized Claim |
| 530209530 | No Recognized Claim |
| 530209532 | No Recognized Claim |
| 530209533 | No Eligible Transactions in Class Period |
| 530209534 | No Eligible Transactions in Class Period |
| 530209535 | No Recognized Claim |
| 530209536 | No Recognized Claim |
| 530209537 | No Eligible Transactions in Class Period |
| 530209540 | No Recognized Claim |
| 530209541 | No Eligible Transactions in Class Period |
| 530209542 | No Recognized Claim |
| 530209544 | No Recognized Claim |
| 530209546 | No Recognized Claim |
| 530209547 | No Recognized Claim |
| 530209549 | No Recognized Claim |
| 530209550 | No Recognized Claim |
| 530209551 | No Eligible Transactions in Class Period |
| 530209552 | No Recognized Claim |
| 530209553 | No Recognized Claim |
| 530209555 | No Recognized Claim |
| 530209559 | No Recognized Claim |
| 530209560 | No Recognized Claim |
| 530209561 | No Recognized Claim |
| 530209562 | No Recognized Claim |
| 530209563 | No Recognized Claim |
| 530209564 | No Recognized Claim |
| 530209565 | No Recognized Claim |
| 530209566 | No Recognized Claim |
| 530209567 | No Recognized Claim |
| 530209568 | No Recognized Claim |
| 530209569 | No Recognized Claim |
| 530209571 | No Eligible Transactions in Class Period |
| 530209574 | No Recognized Claim |
| 530209575 | No Recognized Claim |
| 530209576 | No Recognized Claim |
| 530209577 | No Recognized Claim |
| 530209578 | No Recognized Claim |
| 530209579 | No Eligible Transactions in Class Period |
| 530209581 | No Eligible Transactions in Class Period |
| 530209582 | No Recognized Claim |
| 530209583 | No Recognized Claim |
| 530209584 | No Recognized Claim |
| 530209585 | No Recognized Claim |
| 530209586 | No Recognized Claim |
| 530209588 | No Recognized Claim |
| 530209592 | No Recognized Claim |
| 530209594 | No Eligible Transactions in Class Period |
| 530209595 | No Recognized Claim |
| 530209596 | No Recognized Claim |
| 530209598 | No Recognized Claim |
| 530209599 | No Eligible Transactions in Class Period |
| 530209600 | No Recognized Claim |
| 530209601 | No Recognized Claim |
| 530209602 | No Recognized Claim |
| 530209603 | No Recognized Claim |
| 530209605 | No Recognized Claim |
| 530209607 | No Recognized Claim |
| 530209608 | No Recognized Claim |
| 530209609 | No Recognized Claim |
| 530209610 | No Recognized Claim |
| 530209611 | No Recognized Claim |
| 530209612 | No Recognized Claim |
| 530209614 | No Recognized Claim |
| 530209616 | No Recognized Claim |
| 530209617 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346495 | No Eligible Transactions in Class Period |
| 530346496 | No Recognized Claim |
| 530346497 | No Recognized Claim |
| 530346501 | No Recognized Claim |
| 530346502 | No Eligible Transactions in Class Period |
| 530346504 | No Eligible Transactions in Class Period |
| 530346505 | No Recognized Claim |
| 530346507 | No Recognized Claim |
| 530346508 | No Recognized Claim |
| 530346511 | No Recognized Claim |
| 530346513 | No Eligible Transactions in Class Period |
| 530346514 | No Recognized Claim |
| 530346516 | No Recognized Claim |
| 530346519 | No Recognized Claim |
| 530346520 | No Eligible Transactions in Class Period |
| 530346521 | No Recognized Claim |
| 530346522 | No Eligible Transactions in Class Period |
| 530346523 | No Eligible Transactions in Class Period |
| 530346525 | No Eligible Transactions in Class Period |
| 530346526 | No Recognized Claim |
| 530346527 | No Eligible Transactions in Class Period |
| 530346529 | No Eligible Transactions in Class Period |
| 530346530 | No Recognized Claim |
| 530346531 | No Recognized Claim |
| 530346532 | No Recognized Claim |
| 530346533 | No Recognized Claim |
| 530346534 | No Recognized Claim |
| 530346535 | No Eligible Transactions in Class Period |
| 530346536 | No Eligible Transactions in Class Period |
| 530346537 | No Recognized Claim |
| 530346539 | No Recognized Claim |
| 530346540 | No Recognized Claim |
| 530346541 | No Eligible Transactions in Class Period |
| 530346543 | No Eligible Transactions in Class Period |
| 530346544 | No Eligible Transactions in Class Period |
| 530346547 | No Eligible Transactions in Class Period |
| 530346548 | No Recognized Claim |
| 530346552 | No Recognized Claim |
| 530346556 | No Recognized Claim |
| 530346562 | No Recognized Claim |
| 530346565 | No Recognized Claim |
| 530346567 | No Recognized Claim |
| 530346576 | No Eligible Transactions in Class Period |
| 530346578 | No Recognized Claim |
| 530346581 | No Eligible Transactions in Class Period |
| 530346583 | No Eligible Transactions in Class Period |
| 530346585 | No Eligible Transactions in Class Period |
| 530346588 | No Eligible Transactions in Class Period |
| 530346589 | No Eligible Transactions in Class Period |
| 530346590 | No Eligible Transactions in Class Period |
| 530346591 | No Eligible Transactions in Class Period |
| 530346592 | No Eligible Transactions in Class Period |
| 530346593 | No Eligible Transactions in Class Period |
| 530346594 | No Eligible Transactions in Class Period |
| 530346595 | No Eligible Transactions in Class Period |
| 530346596 | No Eligible Transactions in Class Period |
| 530346597 | No Eligible Transactions in Class Period |
| 530346598 | No Eligible Transactions in Class Period |
| 530346599 | No Eligible Transactions in Class Period |
| 530346600 | No Recognized Claim |
| 530346603 | No Recognized Claim |
| 530346604 | No Recognized Claim |
| 530346609 | No Recognized Claim |
| 530346610 | No Eligible Transactions in Class Period |
| 530346611 | No Eligible Transactions in Class Period |
| 530346612 | No Eligible Transactions in Class Period |
| 530346614 | No Eligible Transactions in Class Period |
| 530346615 | No Eligible Transactions in Class Period |
| 530346616 | No Recognized Claim |
| 530346617 | No Recognized Claim |
| 530346618 | No Recognized Claim |
| 530346619 | No Eligible Transactions in Class Period |
| 530346620 | No Recognized Claim |
| 530346621 | No Recognized Claim |
| 530346623 | No Recognized Claim |
| 530346624 | No Recognized Claim |
| 530346625 | No Recognized Claim |
| 530346627 | No Recognized Claim |
| 530346628 | No Recognized Claim |
| 530346630 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084910 | No Eligible Transactions in Class Period |
| 530084911 | No Eligible Transactions in Class Period |
| 530084912 | No Eligible Transactions in Class Period |
| 530084913 | No Eligible Transactions in Class Period |
| 530084914 | No Eligible Transactions in Class Period |
| 530084915 | No Eligible Transactions in Class Period |
| 530084916 | No Eligible Transactions in Class Period |
| 530084917 | No Eligible Transactions in Class Period |
| 530084918 | No Eligible Transactions in Class Period |
| 530084919 | No Eligible Transactions in Class Period |
| 530084920 | No Eligible Transactions in Class Period |
| 530084921 | No Eligible Transactions in Class Period |
| 530084922 | No Recognized Claim |
| 530084923 | No Eligible Transactions in Class Period |
| 530084924 | No Eligible Transactions in Class Period |
| 530084925 | No Eligible Transactions in Class Period |
| 530084926 | No Eligible Transactions in Class Period |
| 530084927 | No Eligible Transactions in Class Period |
| 530084928 | No Eligible Transactions in Class Period |
| 530084929 | No Eligible Transactions in Class Period |
| 530084930 | No Eligible Transactions in Class Period |
| 530084931 | No Eligible Transactions in Class Period |
| 530084932 | No Eligible Transactions in Class Period |
| 530084933 | No Eligible Transactions in Class Period |
| 530084934 | No Eligible Transactions in Class Period |
| 530084935 | No Eligible Transactions in Class Period |
| 530084936 | No Eligible Transactions in Class Period |
| 530084937 | No Eligible Transactions in Class Period |
| 530084938 | No Eligible Transactions in Class Period |
| 530084939 | No Eligible Transactions in Class Period |
| 530084940 | No Eligible Transactions in Class Period |
| 530084941 | No Eligible Transactions in Class Period |
| 530084942 | No Eligible Transactions in Class Period |
| 530084943 | No Eligible Transactions in Class Period |
| 530084944 | No Eligible Transactions in Class Period |
| 530084945 | No Recognized Claim |
| 530084946 | No Eligible Transactions in Class Period |
| 530084947 | No Recognized Claim |
| 530084948 | No Eligible Transactions in Class Period |
| 530084949 | No Eligible Transactions in Class Period |
| 530084950 | No Eligible Transactions in Class Period |
| 530084951 | No Eligible Transactions in Class Period |
| 530084952 | No Eligible Transactions in Class Period |
| 530084953 | No Eligible Transactions in Class Period |
| 530084954 | No Eligible Transactions in Class Period |
| 530084955 | No Eligible Transactions in Class Period |
| 530084956 | No Eligible Transactions in Class Period |
| 530084957 | No Eligible Transactions in Class Period |
| 530084958 | No Eligible Transactions in Class Period |
| 530084959 | No Eligible Transactions in Class Period |
| 530084960 | No Eligible Transactions in Class Period |
| 530084961 | No Eligible Transactions in Class Period |
| 530084962 | No Eligible Transactions in Class Period |
| 530084963 | No Eligible Transactions in Class Period |
| 530084964 | No Eligible Transactions in Class Period |
| 530084965 | No Eligible Transactions in Class Period |
| 530084966 | No Eligible Transactions in Class Period |
| 530084967 | No Eligible Transactions in Class Period |
| 530084968 | No Eligible Transactions in Class Period |
| 530084969 | No Eligible Transactions in Class Period |
| 530084970 | No Eligible Transactions in Class Period |
| 530084971 | No Eligible Transactions in Class Period |
| 530084972 | No Eligible Transactions in Class Period |
| 530084973 | No Eligible Transactions in Class Period |
| 530084974 | No Eligible Transactions in Class Period |
| 530084975 | No Recognized Claim |
| 530084976 | No Eligible Transactions in Class Period |
| 530084977 | No Eligible Transactions in Class Period |
| 530084978 | No Eligible Transactions in Class Period |
| 530084979 | No Eligible Transactions in Class Period |
| 530084980 | No Eligible Transactions in Class Period |
| 530084981 | No Eligible Transactions in Class Period |
| 530084982 | No Eligible Transactions in Class Period |
| 530084983 | No Eligible Transactions in Class Period |
| 530084984 | No Eligible Transactions in Class Period |
| 530084985 | No Eligible Transactions in Class Period |
| 530084986 | No Eligible Transactions in Class Period |
| 530084987 | No Recognized Claim |
| 530084988 | No Eligible Transactions in Class Period |
| 530084989 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209618 | No Recognized Claim |
| 530209619 | No Recognized Claim |
| 530209620 | No Recognized Claim |
| 530209621 | No Recognized Claim |
| 530209622 | No Recognized Claim |
| 530209623 | No Recognized Claim |
| 530209624 | No Recognized Claim |
| 530209627 | No Recognized Claim |
| 530209629 | No Eligible Transactions in Class Period |
| 530209630 | No Eligible Transactions in Class Period |
| 530209632 | No Recognized Claim |
| 530209633 | No Recognized Claim |
| 530209634 | No Eligible Transactions in Class Period |
| 530209637 | No Recognized Claim |
| 530209638 | No Recognized Claim |
| 530209640 | No Eligible Transactions in Class Period |
| 530209641 | No Recognized Claim |
| 530209642 | No Recognized Claim |
| 530209644 | No Recognized Claim |
| 530209645 | No Recognized Claim |
| 530209647 | No Eligible Transactions in Class Period |
| 530209648 | No Recognized Claim |
| 530209650 | No Eligible Transactions in Class Period |
| 530209651 | No Recognized Claim |
| 530209652 | No Eligible Transactions in Class Period |
| 530209653 | No Recognized Claim |
| 530209654 | No Eligible Transactions in Class Period |
| 530209655 | No Recognized Claim |
| 530209657 | No Recognized Claim |
| 530209658 | No Recognized Claim |
| 530209659 | No Eligible Transactions in Class Period |
| 530209660 | No Recognized Claim |
| 530209662 | No Recognized Claim |
| 530209663 | No Recognized Claim |
| 530209664 | No Recognized Claim |
| 530209665 | No Recognized Claim |
| 530209666 | No Eligible Transactions in Class Period |
| 530209667 | No Eligible Transactions in Class Period |
| 530209668 | No Recognized Claim |
| 530209669 | No Eligible Transactions in Class Period |
| 530209670 | No Recognized Claim |
| 530209671 | No Recognized Claim |
| 530209672 | No Recognized Claim |
| 530209673 | No Recognized Claim |
| 530209676 | No Recognized Claim |
| 530209677 | No Recognized Claim |
| 530209679 | No Eligible Transactions in Class Period |
| 530209680 | No Recognized Claim |
| 530209681 | No Recognized Claim |
| 530209683 | No Recognized Claim |
| 530209684 | No Recognized Claim |
| 530209685 | No Recognized Claim |
| 530209686 | No Eligible Transactions in Class Period |
| 530209687 | No Recognized Claim |
| 530209688 | No Recognized Claim |
| 530209690 | No Recognized Claim |
| 530209691 | No Recognized Claim |
| 530209694 | No Recognized Claim |
| 530209695 | No Recognized Claim |
| 530209697 | No Recognized Claim |
| 530209700 | No Recognized Claim |
| 530209701 | No Recognized Claim |
| 530209703 | No Recognized Claim |
| 530209705 | No Eligible Transactions in Class Period |
| 530209706 | No Eligible Transactions in Class Period |
| 530209707 | No Recognized Claim |
| 530209708 | No Recognized Claim |
| 530209709 | No Recognized Claim |
| 530209710 | No Recognized Claim |
| 530209711 | No Recognized Claim |
| 530209713 | No Recognized Claim |
| 530209715 | No Recognized Claim |
| 530209717 | No Eligible Transactions in Class Period |
| 530209718 | No Eligible Transactions in Class Period |
| 530209719 | No Eligible Transactions in Class Period |
| 530209720 | No Eligible Transactions in Class Period |
| 530209721 | No Eligible Transactions in Class Period |
| 530209722 | No Eligible Transactions in Class Period |
| 530209723 | No Eligible Transactions in Class Period |
| 530209724 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346634 | No Eligible Transactions in Class Period |
| 530346635 | No Eligible Transactions in Class Period |
| 530346637 | No Recognized Claim |
| 530346640 | No Recognized Claim |
| 530346641 | No Recognized Claim |
| 530346642 | No Recognized Claim |
| 530346643 | No Recognized Claim |
| 530346644 | No Recognized Claim |
| 530346647 | No Eligible Transactions in Class Period |
| 530346648 | No Eligible Transactions in Class Period |
| 530346649 | No Recognized Claim |
| 530346651 | No Eligible Transactions in Class Period |
| 530346652 | No Eligible Transactions in Class Period |
| 530346653 | No Eligible Transactions in Class Period |
| 530346654 | No Recognized Claim |
| 530346655 | No Recognized Claim |
| 530346656 | No Recognized Claim |
| 530346659 | No Eligible Transactions in Class Period |
| 530346660 | No Eligible Transactions in Class Period |
| 530346665 | No Recognized Claim |
| 530346667 | No Eligible Transactions in Class Period |
| 530346670 | No Recognized Claim |
| 530346671 | No Recognized Claim |
| 530346678 | No Recognized Claim |
| 530346680 | No Eligible Transactions in Class Period |
| 530346682 | No Eligible Transactions in Class Period |
| 530346687 | No Recognized Claim |
| 530346690 | No Eligible Transactions in Class Period |
| 530346691 | No Eligible Transactions in Class Period |
| 530346692 | No Eligible Transactions in Class Period |
| 530346694 | No Recognized Claim |
| 530346696 | No Recognized Claim |
| 530346704 | No Recognized Claim |
| 530346705 | No Eligible Transactions in Class Period |
| 530346706 | No Recognized Claim |
| 530346709 | No Recognized Claim |
| 530346710 | No Recognized Claim |
| 530346711 | No Eligible Transactions in Class Period |
| 530346714 | No Recognized Claim |
| 530346726 | No Eligible Transactions in Class Period |
| 530346729 | No Eligible Transactions in Class Period |
| 530346730 | No Eligible Transactions in Class Period |
| 530346733 | No Eligible Transactions in Class Period |
| 530346735 | No Recognized Claim |
| 530346737 | No Eligible Transactions in Class Period |
| 530346740 | No Eligible Transactions in Class Period |
| 530346741 | No Eligible Transactions in Class Period |
| 530346742 | No Eligible Transactions in Class Period |
| 530346743 | No Eligible Transactions in Class Period |
| 530346746 | No Eligible Transactions in Class Period |
| 530346748 | No Eligible Transactions in Class Period |
| 530346755 | No Recognized Claim |
| 530346756 | No Recognized Claim |
| 530346759 | No Recognized Claim |
| 530346760 | No Recognized Claim |
| 530346761 | No Recognized Claim |
| 530346763 | No Recognized Claim |
| 530346768 | No Eligible Transactions in Class Period |
| 530346769 | No Eligible Transactions in Class Period |
| 530346770 | No Recognized Claim |
| 530346772 | No Recognized Claim |
| 530346773 | No Recognized Claim |
| 530346775 | No Recognized Claim |
| 530346777 | No Recognized Claim |
| 530346778 | No Eligible Transactions in Class Period |
| 530346780 | No Eligible Transactions in Class Period |
| 530346782 | No Eligible Transactions in Class Period |
| 530346784 | No Recognized Claim |
| 530346788 | No Eligible Transactions in Class Period |
| 530346789 | No Eligible Transactions in Class Period |
| 530346790 | No Eligible Transactions in Class Period |
| 530346793 | No Recognized Claim |
| 530346796 | No Eligible Transactions in Class Period |
| 530346797 | No Eligible Transactions in Class Period |
| 530346800 | No Eligible Transactions in Class Period |
| 530346807 | No Recognized Claim |
| 530346809 | No Recognized Claim |
| 530346817 | No Eligible Transactions in Class Period |
| 530346818 | No Eligible Transactions in Class Period |
| 530346819 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530084990 | No Eligible Transactions in Class Period |
| 530084991 | No Eligible Transactions in Class Period |
| 530084992 | No Eligible Transactions in Class Period |
| 530084993 | No Eligible Transactions in Class Period |
| 530084994 | No Eligible Transactions in Class Period |
| 530084995 | No Recognized Claim |
| 530084996 | No Recognized Claim |
| 530084997 | No Eligible Transactions in Class Period |
| 530084998 | No Recognized Claim |
| 530084999 | No Recognized Claim |
| 530085000 | No Eligible Transactions in Class Period |
| 530085001 | No Eligible Transactions in Class Period |
| 530085002 | No Eligible Transactions in Class Period |
| 530085003 | No Eligible Transactions in Class Period |
| 530085004 | No Eligible Transactions in Class Period |
| 530085005 | No Recognized Claim |
| 530085006 | No Recognized Claim |
| 530085007 | No Eligible Transactions in Class Period |
| 530085008 | No Eligible Transactions in Class Period |
| 530085009 | No Recognized Claim |
| 530085010 | No Eligible Transactions in Class Period |
| 530085011 | No Eligible Transactions in Class Period |
| 530085012 | No Eligible Transactions in Class Period |
| 530085013 | No Eligible Transactions in Class Period |
| 530085014 | No Recognized Claim |
| 530085015 | No Eligible Transactions in Class Period |
| 530085016 | No Eligible Transactions in Class Period |
| 530085017 | No Eligible Transactions in Class Period |
| 530085018 | No Eligible Transactions in Class Period |
| 530085019 | No Recognized Claim |
| 530085020 | No Recognized Claim |
| 530085021 | No Recognized Claim |
| 530085022 | No Eligible Transactions in Class Period |
| 530085023 | No Eligible Transactions in Class Period |
| 530085024 | No Eligible Transactions in Class Period |
| 530085025 | No Eligible Transactions in Class Period |
| 530085026 | No Eligible Transactions in Class Period |
| 530085027 | No Eligible Transactions in Class Period |
| 530085028 | No Recognized Claim |
| 530085029 | No Recognized Claim |
| 530085030 | No Recognized Claim |
| 530085031 | No Recognized Claim |
| 530085032 | No Recognized Claim |
| 530085033 | No Recognized Claim |
| 530085034 | No Recognized Claim |
| 530085035 | No Recognized Claim |
| 530085036 | No Recognized Claim |
| 530085037 | No Recognized Claim |
| 530085038 | No Recognized Claim |
| 530085039 | No Recognized Claim |
| 530085040 | No Recognized Claim |
| 530085041 | No Recognized Claim |
| 530085042 | No Eligible Transactions in Class Period |
| 530085043 | No Eligible Transactions in Class Period |
| 530085044 | No Eligible Transactions in Class Period |
| 530085045 | No Eligible Transactions in Class Period |
| 530085046 | No Eligible Transactions in Class Period |
| 530085047 | No Eligible Transactions in Class Period |
| 530085048 | No Eligible Transactions in Class Period |
| 530085049 | No Eligible Transactions in Class Period |
| 530085050 | No Eligible Transactions in Class Period |
| 530085051 | No Eligible Transactions in Class Period |
| 530085052 | No Eligible Transactions in Class Period |
| 530085053 | No Eligible Transactions in Class Period |
| 530085054 | No Eligible Transactions in Class Period |
| 530085055 | No Eligible Transactions in Class Period |
| 530085056 | No Eligible Transactions in Class Period |
| 530085057 | No Eligible Transactions in Class Period |
| 530085058 | No Recognized Claim |
| 530085059 | No Eligible Transactions in Class Period |
| 530085060 | No Recognized Claim |
| 530085061 | No Recognized Claim |
| 530085062 | No Eligible Transactions in Class Period |
| 530085063 | No Eligible Transactions in Class Period |
| 530085064 | No Recognized Claim |
| 530085065 | No Eligible Transactions in Class Period |
| 530085066 | No Eligible Transactions in Class Period |
| 530085067 | No Eligible Transactions in Class Period |
| 530085068 | No Recognized Claim |
| 530085069 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209725 | No Eligible Transactions in Class Period |
| 530209727 | No Recognized Claim |
| 530209729 | No Eligible Transactions in Class Period |
| 530209730 | No Recognized Claim |
| 530209731 | No Recognized Claim |
| 530209733 | No Recognized Claim |
| 530209737 | No Eligible Transactions in Class Period |
| 530209738 | No Eligible Transactions in Class Period |
| 530209739 | No Eligible Transactions in Class Period |
| 530209741 | No Recognized Claim |
| 530209743 | No Recognized Claim |
| 530209744 | No Recognized Claim |
| 530209746 | No Recognized Claim |
| 530209748 | No Recognized Claim |
| 530209750 | No Recognized Claim |
| 530209754 | No Recognized Claim |
| 530209755 | No Recognized Claim |
| 530209758 | No Recognized Claim |
| 530209760 | No Eligible Transactions in Class Period |
| 530209763 | No Recognized Claim |
| 530209764 | No Eligible Transactions in Class Period |
| 530209765 | No Eligible Transactions in Class Period |
| 530209768 | No Recognized Claim |
| 530209769 | No Eligible Transactions in Class Period |
| 530209771 | No Recognized Claim |
| 530209772 | No Recognized Claim |
| 530209773 | No Recognized Claim |
| 530209774 | No Recognized Claim |
| 530209776 | No Recognized Claim |
| 530209777 | No Recognized Claim |
| 530209778 | No Recognized Claim |
| 530209780 | No Eligible Transactions in Class Period |
| 530209782 | No Recognized Claim |
| 530209783 | No Eligible Transactions in Class Period |
| 530209784 | No Recognized Claim |
| 530209785 | No Recognized Claim |
| 530209787 | No Eligible Transactions in Class Period |
| 530209788 | No Eligible Transactions in Class Period |
| 530209791 | No Eligible Transactions in Class Period |
| 530209792 | No Recognized Claim |
| 530209793 | No Eligible Transactions in Class Period |
| 530209794 | No Eligible Transactions in Class Period |
| 530209795 | No Eligible Transactions in Class Period |
| 530209796 | No Recognized Claim |
| 530209797 | No Eligible Transactions in Class Period |
| 530209798 | No Eligible Transactions in Class Period |
| 530209799 | No Eligible Transactions in Class Period |
| 530209800 | No Recognized Claim |
| 530209801 | No Eligible Transactions in Class Period |
| 530209802 | No Recognized Claim |
| 530209803 | No Recognized Claim |
| 530209804 | No Recognized Claim |
| 530209806 | No Recognized Claim |
| 530209808 | No Recognized Claim |
| 530209810 | No Recognized Claim |
| 530209811 | No Eligible Transactions in Class Period |
| 530209812 | No Recognized Claim |
| 530209813 | No Recognized Claim |
| 530209814 | No Eligible Transactions in Class Period |
| 530209815 | No Eligible Transactions in Class Period |
| 530209816 | No Eligible Transactions in Class Period |
| 530209817 | No Eligible Transactions in Class Period |
| 530209818 | No Eligible Transactions in Class Period |
| 530209819 | No Recognized Claim |
| 530209820 | No Recognized Claim |
| 530209822 | No Recognized Claim |
| 530209823 | No Eligible Transactions in Class Period |
| 530209824 | No Recognized Claim |
| 530209826 | No Recognized Claim |
| 530209827 | No Eligible Transactions in Class Period |
| 530209828 | No Recognized Claim |
| 530209829 | No Recognized Claim |
| 530209832 | No Recognized Claim |
| 530209833 | No Eligible Transactions in Class Period |
| 530209834 | No Recognized Claim |
| 530209835 | No Recognized Claim |
| 530209836 | No Recognized Claim |
| 530209837 | No Recognized Claim |
| 530209838 | No Recognized Claim |
| 530209839 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346820 | No Recognized Claim |
| 530346824 | No Eligible Transactions in Class Period |
| 530346825 | No Recognized Claim |
| 530346826 | No Eligible Transactions in Class Period |
| 530346828 | No Eligible Transactions in Class Period |
| 530346829 | No Eligible Transactions in Class Period |
| 530346830 | No Recognized Claim |
| 530346832 | No Recognized Claim |
| 530346833 | No Recognized Claim |
| 530346834 | No Recognized Claim |
| 530346837 | No Eligible Transactions in Class Period |
| 530346840 | No Eligible Transactions in Class Period |
| 530346841 | No Eligible Transactions in Class Period |
| 530346842 | No Eligible Transactions in Class Period |
| 530346843 | No Eligible Transactions in Class Period |
| 530346845 | No Eligible Transactions in Class Period |
| 530346846 | No Recognized Claim |
| 530346847 | No Recognized Claim |
| 530346848 | No Recognized Claim |
| 530346849 | No Eligible Transactions in Class Period |
| 530346850 | No Recognized Claim |
| 530346851 | No Recognized Claim |
| 530346852 | No Recognized Claim |
| 530346853 | No Recognized Claim |
| 530346854 | No Eligible Transactions in Class Period |
| 530346855 | No Recognized Claim |
| 530346856 | No Eligible Transactions in Class Period |
| 530346857 | No Eligible Transactions in Class Period |
| 530346859 | No Recognized Claim |
| 530346860 | No Recognized Claim |
| 530346861 | No Recognized Claim |
| 530346862 | No Eligible Transactions in Class Period |
| 530346863 | No Recognized Claim |
| 530346864 | No Recognized Claim |
| 530346865 | No Recognized Claim |
| 530346867 | No Recognized Claim |
| 530346868 | No Recognized Claim |
| 530346870 | No Recognized Claim |
| 530346871 | No Recognized Claim |
| 530346872 | No Eligible Transactions in Class Period |
| 530346873 | No Eligible Transactions in Class Period |
| 530346874 | No Recognized Claim |
| 530346875 | No Eligible Transactions in Class Period |
| 530346876 | No Eligible Transactions in Class Period |
| 530346877 | No Recognized Claim |
| 530346883 | No Eligible Transactions in Class Period |
| 530346884 | No Recognized Claim |
| 530346889 | No Recognized Claim |
| 530346892 | No Recognized Claim |
| 530346894 | No Recognized Claim |
| 530346895 | No Recognized Claim |
| 530346901 | No Eligible Transactions in Class Period |
| 530346909 | No Eligible Transactions in Class Period |
| 530346916 | No Eligible Transactions in Class Period |
| 530346920 | No Eligible Transactions in Class Period |
| 530346923 | No Eligible Transactions in Class Period |
| 530346925 | No Eligible Transactions in Class Period |
| 530346930 | No Recognized Claim |
| 530346932 | No Eligible Transactions in Class Period |
| 530346933 | No Eligible Transactions in Class Period |
| 530346938 | No Eligible Transactions in Class Period |
| 530346939 | No Recognized Claim |
| 530346950 | No Recognized Claim |
| 530346951 | No Eligible Transactions in Class Period |
| 530346952 | No Recognized Claim |
| 530346957 | No Recognized Claim |
| 530346958 | No Eligible Transactions in Class Period |
| 530346959 | No Eligible Transactions in Class Period |
| 530346960 | No Recognized Claim |
| 530346961 | No Eligible Transactions in Class Period |
| 530346963 | No Recognized Claim |
| 530346964 | No Recognized Claim |
| 530346968 | No Eligible Transactions in Class Period |
| 530346969 | No Eligible Transactions in Class Period |
| 530346970 | No Eligible Transactions in Class Period |
| 530346971 | No Eligible Transactions in Class Period |
| 530346972 | No Eligible Transactions in Class Period |
| 530346973 | No Eligible Transactions in Class Period |
| 530346974 | No Eligible Transactions in Class Period |
| 530346975 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085070 | No Eligible Transactions in Class Period |
| 530085071 | No Eligible Transactions in Class Period |
| 530085072 | No Eligible Transactions in Class Period |
| 530085073 | No Eligible Transactions in Class Period |
| 530085074 | No Eligible Transactions in Class Period |
| 530085075 | No Eligible Transactions in Class Period |
| 530085076 | No Recognized Claim |
| 530085077 | No Eligible Transactions in Class Period |
| 530085078 | No Eligible Transactions in Class Period |
| 530085079 | No Eligible Transactions in Class Period |
| 530085080 | No Eligible Transactions in Class Period |
| 530085081 | No Recognized Claim |
| 530085082 | No Eligible Transactions in Class Period |
| 530085083 | No Recognized Claim |
| 530085084 | No Eligible Transactions in Class Period |
| 530085085 | No Eligible Transactions in Class Period |
| 530085086 | No Eligible Transactions in Class Period |
| 530085087 | No Eligible Transactions in Class Period |
| 530085088 | No Eligible Transactions in Class Period |
| 530085089 | No Eligible Transactions in Class Period |
| 530085090 | No Eligible Transactions in Class Period |
| 530085091 | No Recognized Claim |
| 530085092 | No Eligible Transactions in Class Period |
| 530085093 | No Eligible Transactions in Class Period |
| 530085094 | No Recognized Claim |
| 530085095 | No Recognized Claim |
| 530085096 | No Recognized Claim |
| 530085097 | No Recognized Claim |
| 530085098 | No Recognized Claim |
| 530085099 | No Recognized Claim |
| 530085100 | No Recognized Claim |
| 530085101 | No Recognized Claim |
| 530085102 | No Recognized Claim |
| 530085103 | No Recognized Claim |
| 530085104 | No Recognized Claim |
| 530085105 | No Eligible Transactions in Class Period |
| 530085106 | No Recognized Claim |
| 530085107 | No Eligible Transactions in Class Period |
| 530085108 | No Eligible Transactions in Class Period |
| 530085109 | No Recognized Claim |
| 530085110 | No Eligible Transactions in Class Period |
| 530085111 | No Recognized Claim |
| 530085112 | No Eligible Transactions in Class Period |
| 530085113 | No Eligible Transactions in Class Period |
| 530085114 | No Eligible Transactions in Class Period |
| 530085115 | No Eligible Transactions in Class Period |
| 530085116 | No Eligible Transactions in Class Period |
| 530085117 | No Eligible Transactions in Class Period |
| 530085118 | No Eligible Transactions in Class Period |
| 530085119 | No Eligible Transactions in Class Period |
| 530085120 | No Eligible Transactions in Class Period |
| 530085121 | No Eligible Transactions in Class Period |
| 530085122 | No Recognized Claim |
| 530085123 | No Eligible Transactions in Class Period |
| 530085124 | No Eligible Transactions in Class Period |
| 530085125 | No Eligible Transactions in Class Period |
| 530085126 | No Eligible Transactions in Class Period |
| 530085127 | No Eligible Transactions in Class Period |
| 530085128 | No Eligible Transactions in Class Period |
| 530085129 | No Eligible Transactions in Class Period |
| 530085130 | No Recognized Claim |
| 530085131 | No Eligible Transactions in Class Period |
| 530085132 | No Eligible Transactions in Class Period |
| 530085133 | No Eligible Transactions in Class Period |
| 530085134 | No Recognized Claim |
| 530085135 | No Recognized Claim |
| 530085136 | No Eligible Transactions in Class Period |
| 530085137 | No Eligible Transactions in Class Period |
| 530085138 | No Eligible Transactions in Class Period |
| 530085139 | No Eligible Transactions in Class Period |
| 530085140 | No Eligible Transactions in Class Period |
| 530085141 | No Eligible Transactions in Class Period |
| 530085142 | No Eligible Transactions in Class Period |
| 530085143 | No Eligible Transactions in Class Period |
| 530085144 | No Eligible Transactions in Class Period |
| 530085145 | No Eligible Transactions in Class Period |
| 530085146 | No Recognized Claim |
| 530085147 | No Recognized Claim |
| 530085148 | No Recognized Claim |
| 530085149 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209840 | No Recognized Claim |
| 530209841 | No Recognized Claim |
| 530209842 | No Eligible Transactions in Class Period |
| 530209843 | No Recognized Claim |
| 530209844 | No Recognized Claim |
| 530209845 | No Recognized Claim |
| 530209846 | No Recognized Claim |
| 530209847 | No Recognized Claim |
| 530209848 | No Recognized Claim |
| 530209849 | No Recognized Claim |
| 530209850 | No Recognized Claim |
| 530209851 | No Eligible Transactions in Class Period |
| 530209852 | No Recognized Claim |
| 530209853 | No Recognized Claim |
| 530209854 | No Recognized Claim |
| 530209855 | No Recognized Claim |
| 530209856 | No Recognized Claim |
| 530209857 | No Recognized Claim |
| 530209858 | No Eligible Transactions in Class Period |
| 530209859 | No Eligible Transactions in Class Period |
| 530209860 | No Recognized Claim |
| 530209861 | No Recognized Claim |
| 530209862 | No Recognized Claim |
| 530209863 | No Eligible Transactions in Class Period |
| 530209864 | No Recognized Claim |
| 530209865 | No Recognized Claim |
| 530209866 | No Recognized Claim |
| 530209867 | No Recognized Claim |
| 530209868 | No Eligible Transactions in Class Period |
| 530209870 | No Recognized Claim |
| 530209871 | No Recognized Claim |
| 530209872 | No Recognized Claim |
| 530209873 | No Recognized Claim |
| 530209874 | No Recognized Claim |
| 530209875 | No Recognized Claim |
| 530209876 | No Recognized Claim |
| 530209877 | No Recognized Claim |
| 530209878 | No Recognized Claim |
| 530209879 | No Recognized Claim |
| 530209880 | No Recognized Claim |
| 530209881 | No Recognized Claim |
| 530209882 | No Recognized Claim |
| 530209883 | No Recognized Claim |
| 530209884 | No Recognized Claim |
| 530209886 | No Recognized Claim |
| 530209887 | No Recognized Claim |
| 530209888 | No Recognized Claim |
| 530209889 | No Recognized Claim |
| 530209890 | No Recognized Claim |
| 530209891 | No Recognized Claim |
| 530209892 | No Recognized Claim |
| 530209894 | No Recognized Claim |
| 530209895 | No Recognized Claim |
| 530209896 | No Recognized Claim |
| 530209897 | No Eligible Transactions in Class Period |
| 530209898 | No Eligible Transactions in Class Period |
| 530209899 | No Recognized Claim |
| 530209900 | No Eligible Transactions in Class Period |
| 530209901 | No Recognized Claim |
| 530209902 | No Eligible Transactions in Class Period |
| 530209903 | No Recognized Claim |
| 530209904 | No Recognized Claim |
| 530209905 | No Recognized Claim |
| 530209906 | No Recognized Claim |
| 530209907 | No Eligible Transactions in Class Period |
| 530209908 | No Recognized Claim |
| 530209909 | No Recognized Claim |
| 530209910 | No Eligible Transactions in Class Period |
| 530209911 | No Eligible Transactions in Class Period |
| 530209912 | No Recognized Claim |
| 530209913 | No Recognized Claim |
| 530209914 | No Recognized Claim |
| 530209915 | No Recognized Claim |
| 530209917 | No Recognized Claim |
| 530209918 | No Recognized Claim |
| 530209919 | No Recognized Claim |
| 530209920 | No Recognized Claim |
| 530209921 | No Eligible Transactions in Class Period |
| 530209922 | No Recognized Claim |
| 530209923 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530346976 | No Eligible Transactions in Class Period |
| 530346977 | No Recognized Claim |
| 530346978 | No Recognized Claim |
| 530346979 | No Recognized Claim |
| 530346980 | No Recognized Claim |
| 530346981 | No Recognized Claim |
| 530346984 | No Recognized Claim |
| 530346985 | No Recognized Claim |
| 530346994 | No Recognized Claim |
| 530346996 | No Recognized Claim |
| 530346997 | No Recognized Claim |
| 530346998 | No Recognized Claim |
| 530346999 | No Recognized Claim |
| 530347000 | No Recognized Claim |
| 530347001 | No Recognized Claim |
| 530347002 | No Recognized Claim |
| 530347003 | No Recognized Claim |
| 530347004 | No Recognized Claim |
| 530347005 | No Recognized Claim |
| 530347006 | No Eligible Transactions in Class Period |
| 530347007 | No Eligible Transactions in Class Period |
| 530347008 | No Eligible Transactions in Class Period |
| 530347009 | No Eligible Transactions in Class Period |
| 530347010 | No Eligible Transactions in Class Period |
| 530347011 | No Recognized Claim |
| 530347012 | No Recognized Claim |
| 530347014 | No Eligible Transactions in Class Period |
| 530347015 | No Eligible Transactions in Class Period |
| 530347016 | No Eligible Transactions in Class Period |
| 530347017 | No Recognized Claim |
| 530347018 | No Eligible Transactions in Class Period |
| 530347019 | No Eligible Transactions in Class Period |
| 530347021 | No Recognized Claim |
| 530347022 | No Recognized Claim |
| 530347023 | No Eligible Transactions in Class Period |
| 530347031 | No Eligible Transactions in Class Period |
| 530347036 | No Eligible Transactions in Class Period |
| 530347038 | No Recognized Claim |
| 530347040 | No Eligible Transactions in Class Period |
| 530347041 | No Recognized Claim |
| 530347042 | No Recognized Claim |
| 530347043 | No Eligible Transactions in Class Period |
| 530347044 | No Eligible Transactions in Class Period |
| 530347045 | No Recognized Claim |
| 530347047 | No Eligible Transactions in Class Period |
| 530347049 | No Recognized Claim |
| 530347050 | No Recognized Claim |
| 530347051 | No Recognized Claim |
| 530347052 | No Eligible Transactions in Class Period |
| 530347053 | No Eligible Transactions in Class Period |
| 530347054 | No Recognized Claim |
| 530347055 | No Eligible Transactions in Class Period |
| 530347056 | No Eligible Transactions in Class Period |
| 530347057 | No Recognized Claim |
| 530347058 | No Recognized Claim |
| 530347059 | No Eligible Transactions in Class Period |
| 530347060 | No Recognized Claim |
| 530347061 | No Eligible Transactions in Class Period |
| 530347062 | No Eligible Transactions in Class Period |
| 530347063 | No Recognized Claim |
| 530347064 | No Recognized Claim |
| 530347065 | No Eligible Transactions in Class Period |
| 530347068 | No Eligible Transactions in Class Period |
| 530347069 | No Eligible Transactions in Class Period |
| 530347070 | No Recognized Claim |
| 530347071 | No Eligible Transactions in Class Period |
| 530347072 | No Eligible Transactions in Class Period |
| 530347073 | No Eligible Transactions in Class Period |
| 530347074 | No Eligible Transactions in Class Period |
| 530347075 | No Eligible Transactions in Class Period |
| 530347077 | No Eligible Transactions in Class Period |
| 530347078 | No Recognized Claim |
| 530347079 | No Recognized Claim |
| 530347084 | No Recognized Claim |
| 530347085 | No Recognized Claim |
| 530347086 | No Recognized Claim |
| 530347088 | No Recognized Claim |
| 530347091 | No Recognized Claim |
| 530347092 | No Eligible Transactions in Class Period |
| 530347093 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085150 | No Eligible Transactions in Class Period |
| 530085151 | No Recognized Claim |
| 530085152 | No Eligible Transactions in Class Period |
| 530085153 | No Recognized Claim |
| 530085154 | No Eligible Transactions in Class Period |
| 530085155 | No Recognized Claim |
| 530085156 | No Recognized Claim |
| 530085157 | No Eligible Transactions in Class Period |
| 530085158 | No Eligible Transactions in Class Period |
| 530085159 | No Eligible Transactions in Class Period |
| 530085160 | No Eligible Transactions in Class Period |
| 530085161 | No Eligible Transactions in Class Period |
| 530085162 | No Eligible Transactions in Class Period |
| 530085163 | No Eligible Transactions in Class Period |
| 530085164 | No Recognized Claim |
| 530085165 | No Recognized Claim |
| 530085166 | No Eligible Transactions in Class Period |
| 530085167 | No Eligible Transactions in Class Period |
| 530085168 | No Eligible Transactions in Class Period |
| 530085169 | No Eligible Transactions in Class Period |
| 530085170 | No Eligible Transactions in Class Period |
| 530085171 | No Eligible Transactions in Class Period |
| 530085172 | No Eligible Transactions in Class Period |
| 530085173 | No Eligible Transactions in Class Period |
| 530085174 | No Recognized Claim |
| 530085175 | No Eligible Transactions in Class Period |
| 530085176 | No Recognized Claim |
| 530085177 | No Recognized Claim |
| 530085178 | No Recognized Claim |
| 530085179 | No Eligible Transactions in Class Period |
| 530085180 | No Eligible Transactions in Class Period |
| 530085181 | No Eligible Transactions in Class Period |
| 530085182 | No Eligible Transactions in Class Period |
| 530085183 | No Recognized Claim |
| 530085184 | No Eligible Transactions in Class Period |
| 530085185 | No Recognized Claim |
| 530085186 | No Recognized Claim |
| 530085187 | No Recognized Claim |
| 530085188 | No Eligible Transactions in Class Period |
| 530085189 | No Eligible Transactions in Class Period |
| 530085190 | No Recognized Claim |
| 530085191 | No Recognized Claim |
| 530085192 | No Recognized Claim |
| 530085193 | No Recognized Claim |
| 530085194 | No Recognized Claim |
| 530085195 | No Recognized Claim |
| 530085196 | No Recognized Claim |
| 530085197 | No Recognized Claim |
| 530085198 | No Recognized Claim |
| 530085199 | No Recognized Claim |
| 530085200 | No Recognized Claim |
| 530085201 | No Eligible Transactions in Class Period |
| 530085202 | No Recognized Claim |
| 530085203 | No Recognized Claim |
| 530085204 | No Eligible Transactions in Class Period |
| 530085205 | No Recognized Claim |
| 530085206 | No Recognized Claim |
| 530085207 | No Recognized Claim |
| 530085208 | No Eligible Transactions in Class Period |
| 530085209 | No Recognized Claim |
| 530085210 | No Eligible Transactions in Class Period |
| 530085211 | No Recognized Claim |
| 530085212 | No Recognized Claim |
| 530085213 | No Recognized Claim |
| 530085214 | No Eligible Transactions in Class Period |
| 530085215 | No Recognized Claim |
| 530085216 | No Recognized Claim |
| 530085217 | No Recognized Claim |
| 530085218 | No Recognized Claim |
| 530085219 | No Recognized Claim |
| 530085220 | No Recognized Claim |
| 530085221 | No Recognized Claim |
| 530085222 | No Recognized Claim |
| 530085223 | No Recognized Claim |
| 530085224 | No Recognized Claim |
| 530085225 | No Recognized Claim |
| 530085226 | No Recognized Claim |
| 530085227 | No Recognized Claim |
| 530085228 | No Recognized Claim |
| 530085229 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530209924 | No Recognized Claim |
| 530209925 | No Recognized Claim |
| 530209926 | No Eligible Transactions in Class Period |
| 530209927 | No Recognized Claim |
| 530209928 | No Recognized Claim |
| 530209929 | No Recognized Claim |
| 530209930 | No Recognized Claim |
| 530209931 | No Recognized Claim |
| 530209932 | No Recognized Claim |
| 530209933 | No Recognized Claim |
| 530209934 | No Eligible Transactions in Class Period |
| 530209935 | No Recognized Claim |
| 530209936 | No Eligible Transactions in Class Period |
| 530209937 | No Recognized Claim |
| 530209938 | No Recognized Claim |
| 530209939 | No Recognized Claim |
| 530209940 | No Recognized Claim |
| 530209941 | No Recognized Claim |
| 530209942 | No Recognized Claim |
| 530209943 | No Recognized Claim |
| 530209944 | No Eligible Transactions in Class Period |
| 530209945 | No Recognized Claim |
| 530209946 | No Recognized Claim |
| 530209947 | No Recognized Claim |
| 530209948 | No Recognized Claim |
| 530209949 | No Recognized Claim |
| 530209950 | No Eligible Transactions in Class Period |
| 530209951 | No Recognized Claim |
| 530209952 | No Recognized Claim |
| 530209953 | No Eligible Transactions in Class Period |
| 530209954 | No Recognized Claim |
| 530209955 | No Recognized Claim |
| 530209958 | No Recognized Claim |
| 530209959 | No Recognized Claim |
| 530209960 | No Recognized Claim |
| 530209961 | No Eligible Transactions in Class Period |
| 530209962 | No Recognized Claim |
| 530209963 | No Recognized Claim |
| 530209964 | No Eligible Transactions in Class Period |
| 530209965 | No Eligible Transactions in Class Period |
| 530209966 | No Eligible Transactions in Class Period |
| 530209967 | No Eligible Transactions in Class Period |
| 530209968 | No Eligible Transactions in Class Period |
| 530209969 | No Recognized Claim |
| 530209970 | No Eligible Transactions in Class Period |
| 530209971 | No Recognized Claim |
| 530209972 | No Recognized Claim |
| 530209973 | No Recognized Claim |
| 530209974 | No Recognized Claim |
| 530209975 | No Recognized Claim |
| 530209976 | No Recognized Claim |
| 530209977 | No Recognized Claim |
| 530209978 | No Recognized Claim |
| 530209979 | No Recognized Claim |
| 530209980 | No Eligible Transactions in Class Period |
| 530209981 | No Eligible Transactions in Class Period |
| 530209982 | No Eligible Transactions in Class Period |
| 530209983 | No Recognized Claim |
| 530209984 | No Recognized Claim |
| 530209987 | No Recognized Claim |
| 530209988 | No Recognized Claim |
| 530209989 | No Eligible Transactions in Class Period |
| 530209990 | No Recognized Claim |
| 530209991 | No Recognized Claim |
| 530209992 | No Recognized Claim |
| 530209993 | No Recognized Claim |
| 530209995 | No Eligible Transactions in Class Period |
| 530209996 | No Recognized Claim |
| 530209997 | No Recognized Claim |
| 530209998 | No Recognized Claim |
| 530209999 | No Eligible Transactions in Class Period |
| 530210001 | No Eligible Transactions in Class Period |
| 530210002 | No Recognized Claim |
| 530210003 | No Recognized Claim |
| 530210004 | No Recognized Claim |
| 530210005 | No Recognized Claim |
| 530210007 | No Recognized Claim |
| 530210008 | No Eligible Transactions in Class Period |
| 530210010 | No Recognized Claim |
| 530210011 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530347094 | No Recognized Claim |
| 530347095 | No Eligible Transactions in Class Period |
| 530347097 | No Recognized Claim |
| 530347098 | No Recognized Claim |
| 530347100 | No Eligible Transactions in Class Period |
| 530347103 | No Eligible Transactions in Class Period |
| 530347104 | No Eligible Transactions in Class Period |
| 530347113 | No Eligible Transactions in Class Period |
| 530347114 | No Eligible Transactions in Class Period |
| 530347115 | No Eligible Transactions in Class Period |
| 530347116 | No Eligible Transactions in Class Period |
| 530347117 | No Recognized Claim |
| 530347118 | No Recognized Claim |
| 530347119 | No Recognized Claim |
| 530347120 | No Recognized Claim |
| 530347121 | No Recognized Claim |
| 530347122 | No Recognized Claim |
| 530347123 | No Recognized Claim |
| 530347124 | No Recognized Claim |
| 530347125 | No Eligible Transactions in Class Period |
| 530347126 | No Eligible Transactions in Class Period |
| 530347127 | No Eligible Transactions in Class Period |
| 530347128 | No Recognized Claim |
| 530347130 | No Recognized Claim |
| 530347131 | No Recognized Claim |
| 530347132 | No Recognized Claim |
| 530347133 | No Recognized Claim |
| 530347134 | No Recognized Claim |
| 530347135 | No Recognized Claim |
| 530347136 | No Recognized Claim |
| 530347137 | No Recognized Claim |
| 530347138 | No Recognized Claim |
| 530347148 | No Eligible Transactions in Class Period |
| 530347154 | No Recognized Claim |
| 530347157 | No Eligible Transactions in Class Period |
| 530347158 | No Eligible Transactions in Class Period |
| 530347160 | No Eligible Transactions in Class Period |
| 530347161 | No Recognized Claim |
| 530347162 | No Recognized Claim |
| 530347163 | No Eligible Transactions in Class Period |
| 530347164 | No Eligible Transactions in Class Period |
| 530347165 | No Eligible Transactions in Class Period |
| 530347166 | No Recognized Claim |
| 530347167 | No Eligible Transactions in Class Period |
| 530347169 | No Eligible Transactions in Class Period |
| 530347174 | No Recognized Claim |
| 530347175 | No Eligible Transactions in Class Period |
| 530347176 | No Recognized Claim |
| 530347177 | No Recognized Claim |
| 530347178 | No Recognized Claim |
| 530347179 | No Recognized Claim |
| 530347180 | No Recognized Claim |
| 530347181 | No Eligible Transactions in Class Period |
| 530347182 | No Recognized Claim |
| 530347183 | No Eligible Transactions in Class Period |
| 530347184 | No Eligible Transactions in Class Period |
| 530347185 | No Eligible Transactions in Class Period |
| 530347186 | No Eligible Transactions in Class Period |
| 530347187 | No Eligible Transactions in Class Period |
| 530347189 | No Recognized Claim |
| 530347190 | No Eligible Transactions in Class Period |
| 530347196 | No Eligible Transactions in Class Period |
| 530347201 | No Eligible Transactions in Class Period |
| 530347202 | No Recognized Claim |
| 530347204 | No Eligible Transactions in Class Period |
| 530347205 | No Eligible Transactions in Class Period |
| 530347206 | No Recognized Claim |
| 530347207 | No Recognized Claim |
| 530347209 | No Recognized Claim |
| 530347210 | No Eligible Transactions in Class Period |
| 530347211 | No Recognized Claim |
| 530347212 | No Recognized Claim |
| 530347213 | No Recognized Claim |
| 530347214 | No Recognized Claim |
| 530347215 | No Eligible Transactions in Class Period |
| 530347216 | No Recognized Claim |
| 530347217 | No Eligible Transactions in Class Period |
| 530347218 | No Eligible Transactions in Class Period |
| 530347222 | No Eligible Transactions in Class Period |
| 530347223 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085230 | No Recognized Claim |
| 530085231 | No Recognized Claim |
| 530085232 | No Eligible Transactions in Class Period |
| 530085233 | No Eligible Transactions in Class Period |
| 530085234 | No Recognized Claim |
| 530085235 | No Eligible Transactions in Class Period |
| 530085236 | No Eligible Transactions in Class Period |
| 530085237 | No Eligible Transactions in Class Period |
| 530085238 | No Recognized Claim |
| 530085239 | No Eligible Transactions in Class Period |
| 530085240 | No Recognized Claim |
| 530085241 | No Eligible Transactions in Class Period |
| 530085242 | No Eligible Transactions in Class Period |
| 530085243 | No Eligible Transactions in Class Period |
| 530085244 | No Eligible Transactions in Class Period |
| 530085245 | No Eligible Transactions in Class Period |
| 530085246 | No Eligible Transactions in Class Period |
| 530085247 | No Recognized Claim |
| 530085248 | No Eligible Transactions in Class Period |
| 530085249 | No Eligible Transactions in Class Period |
| 530085250 | No Recognized Claim |
| 530085251 | No Eligible Transactions in Class Period |
| 530085252 | No Eligible Transactions in Class Period |
| 530085253 | No Eligible Transactions in Class Period |
| 530085254 | No Eligible Transactions in Class Period |
| 530085255 | No Recognized Claim |
| 530085256 | No Eligible Transactions in Class Period |
| 530085257 | No Eligible Transactions in Class Period |
| 530085258 | No Recognized Claim |
| 530085259 | No Eligible Transactions in Class Period |
| 530085260 | No Eligible Transactions in Class Period |
| 530085261 | No Recognized Claim |
| 530085262 | No Recognized Claim |
| 530085263 | No Eligible Transactions in Class Period |
| 530085264 | No Recognized Claim |
| 530085265 | No Eligible Transactions in Class Period |
| 530085266 | No Recognized Claim |
| 530085267 | No Eligible Transactions in Class Period |
| 530085268 | No Recognized Claim |
| 530085269 | No Eligible Transactions in Class Period |
| 530085270 | No Eligible Transactions in Class Period |
| 530085271 | No Eligible Transactions in Class Period |
| 530085272 | No Eligible Transactions in Class Period |
| 530085273 | No Eligible Transactions in Class Period |
| 530085274 | No Eligible Transactions in Class Period |
| 530085275 | No Eligible Transactions in Class Period |
| 530085276 | No Recognized Claim |
| 530085277 | No Recognized Claim |
| 530085278 | No Recognized Claim |
| 530085279 | No Eligible Transactions in Class Period |
| 530085280 | No Recognized Claim |
| 530085281 | No Recognized Claim |
| 530085282 | No Recognized Claim |
| 530085283 | No Recognized Claim |
| 530085284 | No Eligible Transactions in Class Period |
| 530085285 | No Eligible Transactions in Class Period |
| 530085286 | No Recognized Claim |
| 530085287 | No Eligible Transactions in Class Period |
| 530085288 | No Eligible Transactions in Class Period |
| 530085289 | No Recognized Claim |
| 530085290 | No Recognized Claim |
| 530085291 | No Eligible Transactions in Class Period |
| 530085292 | No Eligible Transactions in Class Period |
| 530085293 | No Recognized Claim |
| 530085294 | No Eligible Transactions in Class Period |
| 530085295 | No Eligible Transactions in Class Period |
| 530085296 | No Recognized Claim |
| 530085297 | No Eligible Transactions in Class Period |
| 530085298 | No Eligible Transactions in Class Period |
| 530085299 | No Recognized Claim |
| 530085300 | No Recognized Claim |
| 530085301 | No Recognized Claim |
| 530085302 | No Eligible Transactions in Class Period |
| 530085303 | No Recognized Claim |
| 530085304 | No Recognized Claim |
| 530085305 | No Recognized Claim |
| 530085306 | No Recognized Claim |
| 530085307 | No Recognized Claim |
| 530085308 | No Recognized Claim |
| 530085309 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210012 | No Recognized Claim |
| 530210013 | No Recognized Claim |
| 530210014 | No Recognized Claim |
| 530210015 | No Recognized Claim |
| 530210017 | No Recognized Claim |
| 530210018 | No Recognized Claim |
| 530210019 | No Eligible Transactions in Class Period |
| 530210020 | No Recognized Claim |
| 530210021 | No Recognized Claim |
| 530210022 | No Recognized Claim |
| 530210023 | No Recognized Claim |
| 530210025 | No Recognized Claim |
| 530210026 | No Eligible Transactions in Class Period |
| 530210027 | No Eligible Transactions in Class Period |
| 530210028 | No Recognized Claim |
| 530210029 | No Recognized Claim |
| 530210030 | No Eligible Transactions in Class Period |
| 530210031 | No Eligible Transactions in Class Period |
| 530210032 | No Eligible Transactions in Class Period |
| 530210033 | No Eligible Transactions in Class Period |
| 530210034 | No Eligible Transactions in Class Period |
| 530210035 | No Eligible Transactions in Class Period |
| 530210036 | No Eligible Transactions in Class Period |
| 530210037 | No Eligible Transactions in Class Period |
| 530210038 | No Eligible Transactions in Class Period |
| 530210039 | No Eligible Transactions in Class Period |
| 530210040 | No Eligible Transactions in Class Period |
| 530210041 | No Eligible Transactions in Class Period |
| 530210042 | No Eligible Transactions in Class Period |
| 530210043 | No Eligible Transactions in Class Period |
| 530210044 | No Eligible Transactions in Class Period |
| 530210045 | No Eligible Transactions in Class Period |
| 530210046 | No Eligible Transactions in Class Period |
| 530210047 | No Eligible Transactions in Class Period |
| 530210048 | No Eligible Transactions in Class Period |
| 530210049 | No Eligible Transactions in Class Period |
| 530210050 | No Eligible Transactions in Class Period |
| 530210051 | No Eligible Transactions in Class Period |
| 530210053 | No Eligible Transactions in Class Period |
| 530210054 | No Eligible Transactions in Class Period |
| 530210055 | No Eligible Transactions in Class Period |
| 530210056 | No Eligible Transactions in Class Period |
| 530210057 | No Eligible Transactions in Class Period |
| 530210058 | No Eligible Transactions in Class Period |
| 530210059 | No Eligible Transactions in Class Period |
| 530210060 | No Eligible Transactions in Class Period |
| 530210061 | No Recognized Claim |
| 530210062 | No Eligible Transactions in Class Period |
| 530210063 | No Eligible Transactions in Class Period |
| 530210064 | No Recognized Claim |
| 530210065 | No Recognized Claim |
| 530210066 | No Recognized Claim |
| 530210067 | No Recognized Claim |
| 530210068 | No Recognized Claim |
| 530210069 | No Recognized Claim |
| 530210070 | No Recognized Claim |
| 530210071 | No Recognized Claim |
| 530210072 | No Recognized Claim |
| 530210073 | No Recognized Claim |
| 530210074 | No Recognized Claim |
| 530210075 | No Recognized Claim |
| 530210076 | No Recognized Claim |
| 530210077 | No Eligible Transactions in Class Period |
| 530210079 | No Recognized Claim |
| 530210080 | No Recognized Claim |
| 530210081 | No Recognized Claim |
| 530210082 | No Recognized Claim |
| 530210083 | No Recognized Claim |
| 530210084 | No Recognized Claim |
| 530210086 | No Recognized Claim |
| 530210087 | No Recognized Claim |
| 530210088 | No Recognized Claim |
| 530210089 | No Recognized Claim |
| 530210090 | No Recognized Claim |
| 530210091 | No Recognized Claim |
| 530210092 | No Recognized Claim |
| 530210093 | No Eligible Transactions in Class Period |
| 530210094 | No Recognized Claim |
| 530210095 | No Eligible Transactions in Class Period |
| 530210096 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530347225 | No Eligible Transactions in Class Period |
| 530347226 | No Eligible Transactions in Class Period |
| 530347227 | No Eligible Transactions in Class Period |
| 530347228 | No Recognized Claim |
| 530347230 | No Recognized Claim |
| 530347231 | No Eligible Transactions in Class Period |
| 530347232 | No Eligible Transactions in Class Period |
| 530347233 | No Recognized Claim |
| 530347234 | No Recognized Claim |
| 530347236 | No Eligible Transactions in Class Period |
| 530347237 | No Recognized Claim |
| 530347238 | No Recognized Claim |
| 530347239 | No Eligible Transactions in Class Period |
| 530347240 | No Recognized Claim |
| 530347242 | No Recognized Claim |
| 530347243 | No Recognized Claim |
| 530347252 | No Eligible Transactions in Class Period |
| 530347253 | No Recognized Claim |
| 530347254 | No Eligible Transactions in Class Period |
| 530347255 | No Eligible Transactions in Class Period |
| 530347256 | No Eligible Transactions in Class Period |
| 530347258 | No Eligible Transactions in Class Period |
| 530347265 | No Eligible Transactions in Class Period |
| 530347267 | No Eligible Transactions in Class Period |
| 530347268 | No Recognized Claim |
| 530347271 | No Eligible Transactions in Class Period |
| 530347272 | No Recognized Claim |
| 530347280 | No Eligible Transactions in Class Period |
| 530347290 | No Recognized Claim |
| 530347291 | No Eligible Transactions in Class Period |
| 530347292 | No Eligible Transactions in Class Period |
| 530347293 | No Eligible Transactions in Class Period |
| 530347294 | No Eligible Transactions in Class Period |
| 530347295 | No Eligible Transactions in Class Period |
| 530347297 | No Eligible Transactions in Class Period |
| 530347299 | No Eligible Transactions in Class Period |
| 530347300 | No Recognized Claim |
| 530347302 | No Eligible Transactions in Class Period |
| 530347304 | No Eligible Transactions in Class Period |
| 530347306 | No Eligible Transactions in Class Period |
| 530347307 | No Eligible Transactions in Class Period |
| 530347308 | No Eligible Transactions in Class Period |
| 530347309 | No Eligible Transactions in Class Period |
| 530347310 | No Eligible Transactions in Class Period |
| 530347311 | No Eligible Transactions in Class Period |
| 530347312 | No Eligible Transactions in Class Period |
| 530347313 | No Eligible Transactions in Class Period |
| 530347314 | No Eligible Transactions in Class Period |
| 530347315 | No Recognized Claim |
| 530347316 | No Recognized Claim |
| 530347317 | No Eligible Transactions in Class Period |
| 530347318 | No Recognized Claim |
| 530347319 | No Recognized Claim |
| 530347320 | No Recognized Claim |
| 530347321 | No Recognized Claim |
| 530347322 | No Eligible Transactions in Class Period |
| 530347323 | No Recognized Claim |
| 530347324 | No Eligible Transactions in Class Period |
| 530347325 | No Recognized Claim |
| 530347326 | No Eligible Transactions in Class Period |
| 530347327 | No Eligible Transactions in Class Period |
| 530347328 | No Eligible Transactions in Class Period |
| 530347329 | No Recognized Claim |
| 530347330 | No Eligible Transactions in Class Period |
| 530347331 | No Recognized Claim |
| 530347332 | No Recognized Claim |
| 530347333 | No Recognized Claim |
| 530347334 | No Recognized Claim |
| 530347335 | No Recognized Claim |
| 530347341 | No Eligible Transactions in Class Period |
| 530347342 | No Recognized Claim |
| 530347355 | No Recognized Claim |
| 530347356 | No Recognized Claim |
| 530347357 | No Recognized Claim |
| 530347358 | No Recognized Claim |
| 530347359 | No Eligible Transactions in Class Period |
| 530347363 | No Recognized Claim |
| 530347365 | No Recognized Claim |
| 530347368 | No Eligible Transactions in Class Period |
| 530347369 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530085310 | No Eligible Transactions in Class Period |
| 530085311 | No Eligible Transactions in Class Period |
| 530085312 | No Recognized Claim |
| 530085313 | No Recognized Claim |
| 530085314 | No Eligible Transactions in Class Period |
| 530085315 | No Recognized Claim |
| 530085316 | No Eligible Transactions in Class Period |
| 530085317 | No Recognized Claim |
| 530085318 | No Eligible Transactions in Class Period |
| 530085319 | No Eligible Transactions in Class Period |
| 530085320 | No Recognized Claim |
| 530085321 | No Recognized Claim |
| 530085322 | No Eligible Transactions in Class Period |
| 530085323 | No Eligible Transactions in Class Period |
| 530085324 | No Recognized Claim |
| 530085325 | No Recognized Claim |
| 530085326 | No Recognized Claim |
| 530085327 | No Recognized Claim |
| 530085328 | No Recognized Claim |
| 530085329 | No Eligible Transactions in Class Period |
| 530085330 | No Recognized Claim |
| 530085331 | No Recognized Claim |
| 530085332 | No Recognized Claim |
| 530085333 | No Recognized Claim |
| 530085334 | No Eligible Transactions in Class Period |
| 530085335 | No Recognized Claim |
| 530085336 | No Eligible Transactions in Class Period |
| 530085337 | No Recognized Claim |
| 530085338 | No Recognized Claim |
| 530085339 | No Eligible Transactions in Class Period |
| 530085340 | No Recognized Claim |
| 530085341 | No Eligible Transactions in Class Period |
| 530085342 | No Eligible Transactions in Class Period |
| 530085343 | No Eligible Transactions in Class Period |
| 530085344 | No Recognized Claim |
| 530085345 | No Eligible Transactions in Class Period |
| 530085346 | No Recognized Claim |
| 530085347 | No Eligible Transactions in Class Period |
| 530085348 | No Recognized Claim |
| 530085349 | No Recognized Claim |
| 530085350 | No Eligible Transactions in Class Period |
| 530085351 | No Eligible Transactions in Class Period |
| 530085352 | No Eligible Transactions in Class Period |
| 530085353 | No Eligible Transactions in Class Period |
| 530085354 | No Eligible Transactions in Class Period |
| 530085355 | No Recognized Claim |
| 530085356 | No Eligible Transactions in Class Period |
| 530085357 | No Recognized Claim |
| 530085358 | No Eligible Transactions in Class Period |
| 530085359 | No Eligible Transactions in Class Period |
| 530085360 | No Eligible Transactions in Class Period |
| 530085361 | No Recognized Claim |
| 530085362 | No Eligible Transactions in Class Period |
| 530085363 | No Recognized Claim |
| 530085364 | No Recognized Claim |
| 530085365 | No Recognized Claim |
| 530085366 | No Eligible Transactions in Class Period |
| 530085367 | No Recognized Claim |
| 530085368 | No Recognized Claim |
| 530085369 | No Recognized Claim |
| 530085370 | No Eligible Transactions in Class Period |
| 530085371 | No Eligible Transactions in Class Period |
| 530085372 | No Recognized Claim |
| 530085373 | No Recognized Claim |
| 530085374 | No Recognized Claim |
| 530085375 | No Eligible Transactions in Class Period |
| 530085376 | No Recognized Claim |
| 530085377 | No Eligible Transactions in Class Period |
| 530085378 | No Recognized Claim |
| 530085379 | No Eligible Transactions in Class Period |
| 530085380 | No Recognized Claim |
| 530085381 | No Eligible Transactions in Class Period |
| 530085382 | No Recognized Claim |
| 530085383 | No Eligible Transactions in Class Period |
| 530085384 | No Eligible Transactions in Class Period |
| 530085385 | No Recognized Claim |
| 530085386 | No Recognized Claim |
| 530085387 | No Eligible Transactions in Class Period |
| 530085388 | No Recognized Claim |
| 530085389 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530210097 | No Recognized Claim |
| 530210098 | No Recognized Claim |
| 530210100 | No Eligible Transactions in Class Period |
| 530210101 | No Eligible Transactions in Class Period |
| 530210102 | No Recognized Claim |
| 530210103 | No Recognized Claim |
| 530210105 | No Recognized Claim |
| 530210106 | No Recognized Claim |
| 530210107 | No Recognized Claim |
| 530210108 | No Recognized Claim |
| 530210109 | No Recognized Claim |
| 530210110 | No Recognized Claim |
| 530210111 | No Recognized Claim |
| 530210112 | No Recognized Claim |
| 530210113 | No Eligible Transactions in Class Period |
| 530210114 | No Recognized Claim |
| 530210115 | No Eligible Transactions in Class Period |
| 530210116 | No Recognized Claim |
| 530210117 | No Recognized Claim |
| 530210118 | No Recognized Claim |
| 530210119 | No Eligible Transactions in Class Period |
| 530210120 | No Eligible Transactions in Class Period |
| 530210121 | No Eligible Transactions in Class Period |
| 530210122 | No Recognized Claim |
| 530210125 | No Recognized Claim |
| 530210127 | No Recognized Claim |
| 530210128 | No Recognized Claim |
| 530210129 | No Recognized Claim |
| 530210130 | No Recognized Claim |
| 530210131 | No Recognized Claim |
| 530210132 | No Recognized Claim |
| 530210133 | No Recognized Claim |
| 530210134 | No Recognized Claim |
| 530210135 | No Recognized Claim |
| 530210136 | No Eligible Transactions in Class Period |
| 530210137 | No Recognized Claim |
| 530210138 | No Recognized Claim |
| 530210139 | No Recognized Claim |
| 530210140 | No Recognized Claim |
| 530210141 | No Recognized Claim |
| 530210142 | No Recognized Claim |
| 530210143 | No Eligible Transactions in Class Period |
| 530210144 | No Eligible Transactions in Class Period |
| 530210145 | No Eligible Transactions in Class Period |
| 530210146 | No Recognized Claim |
| 530210148 | No Eligible Transactions in Class Period |
| 530210149 | No Eligible Transactions in Class Period |
| 530210150 | No Eligible Transactions in Class Period |
| 530210151 | No Eligible Transactions in Class Period |
| 530210152 | No Recognized Claim |
| 530210153 | No Recognized Claim |
| 530210154 | No Recognized Claim |
| 530210155 | No Eligible Transactions in Class Period |
| 530210156 | No Eligible Transactions in Class Period |
| 530210157 | No Recognized Claim |
| 530210159 | No Recognized Claim |
| 530210161 | No Recognized Claim |
| 530210162 | No Recognized Claim |
| 530210163 | No Recognized Claim |
| 530210164 | No Eligible Transactions in Class Period |
| 530210165 | No Recognized Claim |
| 530210166 | No Recognized Claim |
| 530210168 | No Eligible Transactions in Class Period |
| 530210169 | No Recognized Claim |
| 530210170 | No Recognized Claim |
| 530210171 | No Eligible Transactions in Class Period |
| 530210172 | No Recognized Claim |
| 530210173 | No Recognized Claim |
| 530210174 | No Eligible Transactions in Class Period |
| 530210175 | No Recognized Claim |
| 530210176 | No Recognized Claim |
| 530210177 | No Recognized Claim |
| 530210178 | No Recognized Claim |
| 530210179 | No Eligible Transactions in Class Period |
| 530210182 | No Eligible Transactions in Class Period |
| 530210183 | No Eligible Transactions in Class Period |
| 530210184 | No Recognized Claim |
| 530210185 | No Eligible Transactions in Class Period |
| 530210186 | No Recognized Claim |
| 530210188 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530347370 | No Eligible Transactions in Class Period |
| 530347371 | No Eligible Transactions in Class Period |
| 530347372 | No Eligible Transactions in Class Period |
| 530347373 | No Eligible Transactions in Class Period |
| 530347374 | No Eligible Transactions in Class Period |
| 530347375 | No Eligible Transactions in Class Period |
| 530347376 | No Recognized Claim |
| 530347377 | No Recognized Claim |
| 530347378 | No Recognized Claim |
| 530347380 | No Recognized Claim |
| 530347381 | No Recognized Claim |
| 530347382 | No Eligible Transactions in Class Period |
| 530347383 | No Eligible Transactions in Class Period |
| 530347384 | No Recognized Claim |
| 530347385 | No Recognized Claim |
| 530347387 | No Eligible Transactions in Class Period |
| 530347388 | No Recognized Claim |
| 530347389 | No Eligible Transactions in Class Period |
| 530347390 | No Recognized Claim |
| 530347391 | No Recognized Claim |
| 530347394 | No Recognized Claim |
| 530347399 | No Recognized Claim |
| 530347411 | No Eligible Transactions in Class Period |
| 530347419 | No Eligible Transactions in Class Period |
| 530347421 | No Recognized Claim |
| 530347422 | No Recognized Claim |
| 530347423 | No Eligible Transactions in Class Period |
| 530347424 | No Recognized Claim |
| 530347425 | No Eligible Transactions in Class Period |
| 530347426 | No Recognized Claim |
| 530347427 | No Eligible Transactions in Class Period |
| 530347428 | No Eligible Transactions in Class Period |
| 530347429 | No Eligible Transactions in Class Period |
| 530347435 | No Recognized Claim |
| 530347437 | No Recognized Claim |
| 530347438 | No Recognized Claim |
| 530347439 | No Eligible Transactions in Class Period |
| 530347442 | No Recognized Claim |
| 530347443 | No Recognized Claim |
| 530347444 | No Recognized Claim |
| 530347446 | No Recognized Claim |
| 530347447 | No Recognized Claim |
| 530347448 | No Recognized Claim |
| 530347450 | No Eligible Transactions in Class Period |
| 530347451 | No Recognized Claim |
| 530347452 | No Eligible Transactions in Class Period |
| 530347453 | No Eligible Transactions in Class Period |
| 530347456 | No Recognized Claim |
| 530347457 | No Eligible Transactions in Class Period |
| 530347458 | No Recognized Claim |
| 530347461 | No Eligible Transactions in Class Period |
| 530347462 | No Eligible Transactions in Class Period |
| 530347477 | No Eligible Transactions in Class Period |
| 530347478 | No Recognized Claim |
| 530347479 | No Eligible Transactions in Class Period |
| 530347481 | No Eligible Transactions in Class Period |
| 530347482 | No Recognized Claim |
| 530347484 | No Recognized Claim |
| 530347485 | No Recognized Claim |
| 530347486 | No Recognized Claim |
| 530347487 | No Recognized Claim |
| 530347489 | No Recognized Claim |
| 530347490 | No Recognized Claim |
| 530347492 | No Recognized Claim |
| 530347493 | No Recognized Claim |
| 530347494 | No Recognized Claim |
| 530347496 | No Recognized Claim |
| 530347498 | No Recognized Claim |
| 530347499 | No Eligible Transactions in Class Period |
| 530347500 | No Eligible Transactions in Class Period |
| 530347501 | No Eligible Transactions in Class Period |
| 530347502 | No Recognized Claim |
| 530347503 | No Eligible Transactions in Class Period |
| 530347504 | No Recognized Claim |
| 530347505 | No Eligible Transactions in Class Period |
| 530347506 | No Recognized Claim |
| 530347513 | No Eligible Transactions in Class Period |
| 530347515 | No Eligible Transactions in Class Period |
| 530347522 | No Recognized Claim |
| 530347528 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085390 | No Eligible Transactions in Class Period |
| 530085391 | No Eligible Transactions in Class Period |
| 530085392 | No Recognized Claim |
| 530085393 | No Eligible Transactions in Class Period |
| 530085394 | No Recognized Claim |
| 530085395 | No Recognized Claim |
| 530085396 | No Eligible Transactions in Class Period |
| 530085397 | No Recognized Claim |
| 530085398 | No Recognized Claim |
| 530085399 | No Recognized Claim |
| 530085400 | No Eligible Transactions in Class Period |
| 530085401 | No Eligible Transactions in Class Period |
| 530085402 | No Eligible Transactions in Class Period |
| 530085403 | No Recognized Claim |
| 530085404 | No Eligible Transactions in Class Period |
| 530085405 | No Eligible Transactions in Class Period |
| 530085406 | No Recognized Claim |
| 530085407 | No Eligible Transactions in Class Period |
| 530085408 | No Eligible Transactions in Class Period |
| 530085409 | No Eligible Transactions in Class Period |
| 530085410 | No Eligible Transactions in Class Period |
| 530085411 | No Eligible Transactions in Class Period |
| 530085412 | No Eligible Transactions in Class Period |
| 530085413 | No Eligible Transactions in Class Period |
| 530085414 | No Recognized Claim |
| 530085415 | No Eligible Transactions in Class Period |
| 530085416 | No Eligible Transactions in Class Period |
| 530085417 | No Eligible Transactions in Class Period |
| 530085418 | No Eligible Transactions in Class Period |
| 530085419 | No Eligible Transactions in Class Period |
| 530085420 | No Eligible Transactions in Class Period |
| 530085421 | No Eligible Transactions in Class Period |
| 530085422 | No Eligible Transactions in Class Period |
| 530085423 | No Recognized Claim |
| 530085424 | No Eligible Transactions in Class Period |
| 530085425 | No Eligible Transactions in Class Period |
| 530085426 | No Eligible Transactions in Class Period |
| 530085427 | No Eligible Transactions in Class Period |
| 530085428 | No Eligible Transactions in Class Period |
| 530085429 | No Eligible Transactions in Class Period |
| 530085430 | No Eligible Transactions in Class Period |
| 530085431 | No Recognized Claim |
| 530085432 | No Eligible Transactions in Class Period |
| 530085433 | No Recognized Claim |
| 530085434 | No Eligible Transactions in Class Period |
| 530085435 | No Recognized Claim |
| 530085436 | No Eligible Transactions in Class Period |
| 530085437 | No Eligible Transactions in Class Period |
| 530085438 | No Eligible Transactions in Class Period |
| 530085439 | No Recognized Claim |
| 530085440 | No Eligible Transactions in Class Period |
| 530085441 | No Eligible Transactions in Class Period |
| 530085442 | No Eligible Transactions in Class Period |
| 530085443 | No Recognized Claim |
| 530085444 | No Eligible Transactions in Class Period |
| 530085445 | No Eligible Transactions in Class Period |
| 530085446 | No Eligible Transactions in Class Period |
| 530085447 | No Recognized Claim |
| 530085448 | No Eligible Transactions in Class Period |
| 530085449 | No Eligible Transactions in Class Period |
| 530085450 | No Recognized Claim |
| 530085451 | No Eligible Transactions in Class Period |
| 530085452 | No Recognized Claim |
| 530085453 | No Recognized Claim |
| 530085454 | No Eligible Transactions in Class Period |
| 530085455 | No Eligible Transactions in Class Period |
| 530085456 | No Eligible Transactions in Class Period |
| 530085457 | No Recognized Claim |
| 530085458 | No Eligible Transactions in Class Period |
| 530085459 | No Eligible Transactions in Class Period |
| 530085460 | No Eligible Transactions in Class Period |
| 530085461 | No Eligible Transactions in Class Period |
| 530085462 | No Eligible Transactions in Class Period |
| 530085463 | No Eligible Transactions in Class Period |
| 530085464 | No Recognized Claim |
| 530085465 | No Recognized Claim |
| 530085466 | No Eligible Transactions in Class Period |
| 530085467 | No Eligible Transactions in Class Period |
| 530085468 | No Eligible Transactions in Class Period |
| 530085469 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210189 | No Recognized Claim |
| 530210190 | No Recognized Claim |
| 530210191 | No Recognized Claim |
| 530210192 | No Recognized Claim |
| 530210193 | No Recognized Claim |
| 530210194 | No Recognized Claim |
| 530210195 | No Recognized Claim |
| 530210196 | No Recognized Claim |
| 530210197 | No Eligible Transactions in Class Period |
| 530210198 | No Eligible Transactions in Class Period |
| 530210199 | No Recognized Claim |
| 530210200 | No Recognized Claim |
| 530210201 | No Recognized Claim |
| 530210202 | No Recognized Claim |
| 530210204 | No Eligible Transactions in Class Period |
| 530210205 | No Recognized Claim |
| 530210206 | No Recognized Claim |
| 530210207 | No Recognized Claim |
| 530210208 | No Recognized Claim |
| 530210209 | No Recognized Claim |
| 530210210 | No Recognized Claim |
| 530210212 | No Recognized Claim |
| 530210213 | No Recognized Claim |
| 530210214 | No Recognized Claim |
| 530210215 | No Eligible Transactions in Class Period |
| 530210216 | No Recognized Claim |
| 530210217 | No Eligible Transactions in Class Period |
| 530210219 | No Recognized Claim |
| 530210220 | No Recognized Claim |
| 530210221 | No Recognized Claim |
| 530210222 | No Recognized Claim |
| 530210223 | No Recognized Claim |
| 530210224 | No Recognized Claim |
| 530210225 | No Recognized Claim |
| 530210226 | No Eligible Transactions in Class Period |
| 530210227 | No Recognized Claim |
| 530210228 | No Recognized Claim |
| 530210229 | No Eligible Transactions in Class Period |
| 530210230 | No Recognized Claim |
| 530210231 | No Recognized Claim |
| 530210232 | No Recognized Claim |
| 530210235 | No Recognized Claim |
| 530210236 | No Recognized Claim |
| 530210237 | No Recognized Claim |
| 530210238 | No Recognized Claim |
| 530210239 | No Recognized Claim |
| 530210240 | No Recognized Claim |
| 530210241 | No Recognized Claim |
| 530210242 | No Recognized Claim |
| 530210243 | No Eligible Transactions in Class Period |
| 530210245 | No Recognized Claim |
| 530210246 | No Eligible Transactions in Class Period |
| 530210247 | No Eligible Transactions in Class Period |
| 530210248 | No Eligible Transactions in Class Period |
| 530210249 | No Eligible Transactions in Class Period |
| 530210250 | No Recognized Claim |
| 530210251 | No Eligible Transactions in Class Period |
| 530210252 | No Eligible Transactions in Class Period |
| 530210253 | No Eligible Transactions in Class Period |
| 530210254 | No Eligible Transactions in Class Period |
| 530210255 | No Eligible Transactions in Class Period |
| 530210256 | No Eligible Transactions in Class Period |
| 530210257 | No Eligible Transactions in Class Period |
| 530210258 | No Eligible Transactions in Class Period |
| 530210259 | No Recognized Claim |
| 530210260 | No Recognized Claim |
| 530210261 | No Recognized Claim |
| 530210262 | No Eligible Transactions in Class Period |
| 530210266 | No Recognized Claim |
| 530210267 | No Recognized Claim |
| 530210268 | No Recognized Claim |
| 530210269 | No Recognized Claim |
| 530210270 | No Recognized Claim |
| 530210271 | No Recognized Claim |
| 530210274 | No Recognized Claim |
| 530210275 | No Recognized Claim |
| 530210276 | No Eligible Transactions in Class Period |
| 530210277 | No Eligible Transactions in Class Period |
| 530210278 | No Recognized Claim |
| 530210279 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530347544 | No Recognized Claim |
| 530347545 | No Recognized Claim |
| 530347547 | No Recognized Claim |
| 530347548 | No Eligible Transactions in Class Period |
| 530347550 | No Eligible Transactions in Class Period |
| 530347552 | No Recognized Claim |
| 530347554 | No Recognized Claim |
| 530347555 | No Recognized Claim |
| 530347556 | No Recognized Claim |
| 530347559 | No Eligible Transactions in Class Period |
| 530347560 | No Recognized Claim |
| 530347562 | No Recognized Claim |
| 530347563 | No Eligible Transactions in Class Period |
| 530347564 | No Eligible Transactions in Class Period |
| 530347565 | No Eligible Transactions in Class Period |
| 530347570 | No Recognized Claim |
| 530347571 | No Eligible Transactions in Class Period |
| 530347574 | No Recognized Claim |
| 530347575 | No Eligible Transactions in Class Period |
| 530347576 | No Recognized Claim |
| 530347577 | No Eligible Transactions in Class Period |
| 530347581 | No Recognized Claim |
| 530347582 | No Eligible Transactions in Class Period |
| 530347583 | No Eligible Transactions in Class Period |
| 530347584 | No Eligible Transactions in Class Period |
| 530347585 | No Eligible Transactions in Class Period |
| 530347586 | No Recognized Claim |
| 530347587 | No Recognized Claim |
| 530347588 | No Recognized Claim |
| 530347589 | No Eligible Transactions in Class Period |
| 530347590 | No Recognized Claim |
| 530347591 | No Recognized Claim |
| 530347592 | No Recognized Claim |
| 530347593 | No Recognized Claim |
| 530347595 | No Recognized Claim |
| 530347596 | No Recognized Claim |
| 530347597 | No Recognized Claim |
| 530347598 | No Recognized Claim |
| 530347599 | No Recognized Claim |
| 530347600 | No Recognized Claim |
| 530347601 | No Eligible Transactions in Class Period |
| 530347602 | No Eligible Transactions in Class Period |
| 530347603 | No Eligible Transactions in Class Period |
| 530347606 | No Eligible Transactions in Class Period |
| 530347607 | No Recognized Claim |
| 530347609 | No Eligible Transactions in Class Period |
| 530347611 | No Recognized Claim |
| 530347612 | No Eligible Transactions in Class Period |
| 530347613 | No Recognized Claim |
| 530347614 | No Eligible Transactions in Class Period |
| 530347615 | No Eligible Transactions in Class Period |
| 530347616 | No Eligible Transactions in Class Period |
| 530347618 | No Recognized Claim |
| 530347619 | No Eligible Transactions in Class Period |
| 530347620 | No Recognized Claim |
| 530347622 | No Eligible Transactions in Class Period |
| 530347623 | No Eligible Transactions in Class Period |
| 530347625 | No Eligible Transactions in Class Period |
| 530347626 | No Recognized Claim |
| 530347633 | No Eligible Transactions in Class Period |
| 530347638 | No Eligible Transactions in Class Period |
| 530347639 | No Eligible Transactions in Class Period |
| 530347640 | No Eligible Transactions in Class Period |
| 530347646 | No Recognized Claim |
| 530347649 | No Eligible Transactions in Class Period |
| 530347650 | No Eligible Transactions in Class Period |
| 530347651 | No Eligible Transactions in Class Period |
| 530347656 | No Eligible Transactions in Class Period |
| 530347660 | No Eligible Transactions in Class Period |
| 530347662 | No Eligible Transactions in Class Period |
| 530347663 | No Eligible Transactions in Class Period |
| 530347668 | No Eligible Transactions in Class Period |
| 530347669 | No Eligible Transactions in Class Period |
| 530347670 | No Recognized Claim |
| 530347671 | No Recognized Claim |
| 530347673 | No Recognized Claim |
| 530347675 | No Recognized Claim |
| 530347676 | No Recognized Claim |
| 530347680 | No Eligible Transactions in Class Period |
| 530347681 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085470 | No Recognized Claim |
| 530085471 | No Eligible Transactions in Class Period |
| 530085472 | No Recognized Claim |
| 530085473 | No Recognized Claim |
| 530085474 | No Recognized Claim |
| 530085475 | No Recognized Claim |
| 530085476 | No Eligible Transactions in Class Period |
| 530085477 | No Eligible Transactions in Class Period |
| 530085478 | No Eligible Transactions in Class Period |
| 530085479 | No Recognized Claim |
| 530085480 | No Recognized Claim |
| 530085481 | No Eligible Transactions in Class Period |
| 530085482 | No Eligible Transactions in Class Period |
| 530085483 | No Recognized Claim |
| 530085484 | No Recognized Claim |
| 530085485 | No Recognized Claim |
| 530085486 | No Recognized Claim |
| 530085487 | No Eligible Transactions in Class Period |
| 530085488 | No Recognized Claim |
| 530085489 | No Recognized Claim |
| 530085490 | No Eligible Transactions in Class Period |
| 530085491 | No Eligible Transactions in Class Period |
| 530085492 | No Eligible Transactions in Class Period |
| 530085493 | No Recognized Claim |
| 530085494 | No Eligible Transactions in Class Period |
| 530085495 | No Recognized Claim |
| 530085496 | No Recognized Claim |
| 530085497 | No Recognized Claim |
| 530085498 | No Eligible Transactions in Class Period |
| 530085499 | No Recognized Claim |
| 530085500 | No Eligible Transactions in Class Period |
| 530085501 | No Eligible Transactions in Class Period |
| 530085502 | No Recognized Claim |
| 530085503 | No Eligible Transactions in Class Period |
| 530085504 | No Recognized Claim |
| 530085505 | No Eligible Transactions in Class Period |
| 530085506 | No Recognized Claim |
| 530085507 | No Recognized Claim |
| 530085508 | No Recognized Claim |
| 530085509 | No Recognized Claim |
| 530085510 | No Eligible Transactions in Class Period |
| 530085511 | No Eligible Transactions in Class Period |
| 530085512 | No Eligible Transactions in Class Period |
| 530085513 | No Recognized Claim |
| 530085514 | No Eligible Transactions in Class Period |
| 530085515 | No Eligible Transactions in Class Period |
| 530085516 | No Recognized Claim |
| 530085517 | No Eligible Transactions in Class Period |
| 530085518 | No Eligible Transactions in Class Period |
| 530085519 | No Eligible Transactions in Class Period |
| 530085520 | No Eligible Transactions in Class Period |
| 530085521 | No Eligible Transactions in Class Period |
| 530085522 | No Eligible Transactions in Class Period |
| 530085523 | No Recognized Claim |
| 530085524 | No Recognized Claim |
| 530085525 | No Recognized Claim |
| 530085526 | No Recognized Claim |
| 530085527 | No Eligible Transactions in Class Period |
| 530085528 | No Eligible Transactions in Class Period |
| 530085529 | No Recognized Claim |
| 530085530 | No Eligible Transactions in Class Period |
| 530085531 | No Eligible Transactions in Class Period |
| 530085532 | No Recognized Claim |
| 530085533 | No Eligible Transactions in Class Period |
| 530085534 | No Eligible Transactions in Class Period |
| 530085535 | No Recognized Claim |
| 530085536 | No Eligible Transactions in Class Period |
| 530085537 | No Recognized Claim |
| 530085538 | No Recognized Claim |
| 530085539 | No Recognized Claim |
| 530085540 | No Recognized Claim |
| 530085541 | No Recognized Claim |
| 530085542 | No Recognized Claim |
| 530085543 | No Eligible Transactions in Class Period |
| 530085544 | No Recognized Claim |
| 530085545 | No Recognized Claim |
| 530085546 | No Eligible Transactions in Class Period |
| 530085547 | No Recognized Claim |
| 530085548 | No Recognized Claim |
| 530085549 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210280 | No Recognized Claim |
| 530210281 | No Eligible Transactions in Class Period |
| 530210282 | No Recognized Claim |
| 530210283 | No Recognized Claim |
| 530210284 | No Recognized Claim |
| 530210285 | No Recognized Claim |
| 530210286 | No Recognized Claim |
| 530210287 | No Recognized Claim |
| 530210288 | No Recognized Claim |
| 530210290 | No Eligible Transactions in Class Period |
| 530210291 | No Recognized Claim |
| 530210292 | No Recognized Claim |
| 530210293 | No Recognized Claim |
| 530210294 | No Eligible Transactions in Class Period |
| 530210295 | No Recognized Claim |
| 530210296 | No Eligible Transactions in Class Period |
| 530210297 | No Eligible Transactions in Class Period |
| 530210298 | No Eligible Transactions in Class Period |
| 530210299 | No Eligible Transactions in Class Period |
| 530210300 | No Eligible Transactions in Class Period |
| 530210301 | No Eligible Transactions in Class Period |
| 530210302 | No Eligible Transactions in Class Period |
| 530210303 | No Eligible Transactions in Class Period |
| 530210304 | No Recognized Claim |
| 530210305 | No Eligible Transactions in Class Period |
| 530210306 | No Recognized Claim |
| 530210307 | No Eligible Transactions in Class Period |
| 530210308 | No Recognized Claim |
| 530210309 | No Eligible Transactions in Class Period |
| 530210310 | No Eligible Transactions in Class Period |
| 530210311 | No Recognized Claim |
| 530210312 | No Recognized Claim |
| 530210313 | No Recognized Claim |
| 530210314 | No Recognized Claim |
| 530210315 | No Recognized Claim |
| 530210316 | No Eligible Transactions in Class Period |
| 530210317 | No Recognized Claim |
| 530210318 | No Eligible Transactions in Class Period |
| 530210319 | No Recognized Claim |
| 530210320 | No Recognized Claim |
| 530210321 | No Recognized Claim |
| 530210323 | No Recognized Claim |
| 530210324 | No Recognized Claim |
| 530210325 | No Recognized Claim |
| 530210326 | No Eligible Transactions in Class Period |
| 530210327 | No Recognized Claim |
| 530210328 | No Recognized Claim |
| 530210329 | No Recognized Claim |
| 530210330 | No Recognized Claim |
| 530210331 | No Recognized Claim |
| 530210332 | No Recognized Claim |
| 530210333 | No Eligible Transactions in Class Period |
| 530210334 | No Recognized Claim |
| 530210335 | No Recognized Claim |
| 530210336 | No Recognized Claim |
| 530210337 | No Recognized Claim |
| 530210338 | No Recognized Claim |
| 530210339 | No Recognized Claim |
| 530210340 | No Recognized Claim |
| 530210341 | No Recognized Claim |
| 530210342 | No Eligible Transactions in Class Period |
| 530210343 | No Recognized Claim |
| 530210344 | No Recognized Claim |
| 530210345 | No Recognized Claim |
| 530210346 | No Recognized Claim |
| 530210347 | No Recognized Claim |
| 530210348 | No Recognized Claim |
| 530210349 | No Recognized Claim |
| 530210351 | No Eligible Transactions in Class Period |
| 530210352 | No Eligible Transactions in Class Period |
| 530210353 | No Eligible Transactions in Class Period |
| 530210354 | No Recognized Claim |
| 530210355 | No Eligible Transactions in Class Period |
| 530210356 | No Recognized Claim |
| 530210357 | No Eligible Transactions in Class Period |
| 530210358 | No Eligible Transactions in Class Period |
| 530210359 | No Eligible Transactions in Class Period |
| 530210360 | No Eligible Transactions in Class Period |
| 530210361 | No Eligible Transactions in Class Period |
| 530210362 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530347682 | No Eligible Transactions in Class Period |
| 530347683 | No Eligible Transactions in Class Period |
| 530347694 | No Recognized Claim |
| 530347699 | No Eligible Transactions in Class Period |
| 530347701 | No Recognized Claim |
| 530347702 | No Eligible Transactions in Class Period |
| 530347703 | No Eligible Transactions in Class Period |
| 530347705 | No Eligible Transactions in Class Period |
| 530347706 | No Eligible Transactions in Class Period |
| 530347707 | No Eligible Transactions in Class Period |
| 530347708 | No Eligible Transactions in Class Period |
| 530347709 | No Recognized Claim |
| 530347711 | No Recognized Claim |
| 530347712 | No Recognized Claim |
| 530347715 | No Eligible Transactions in Class Period |
| 530347718 | No Recognized Claim |
| 530347719 | No Eligible Transactions in Class Period |
| 530347720 | No Eligible Transactions in Class Period |
| 530347724 | No Recognized Claim |
| 530347727 | No Recognized Claim |
| 530347730 | No Eligible Transactions in Class Period |
| 530347731 | No Recognized Claim |
| 530347732 | No Recognized Claim |
| 530347733 | No Eligible Transactions in Class Period |
| 530347735 | No Recognized Claim |
| 530347736 | No Recognized Claim |
| 530347740 | No Recognized Claim |
| 530347741 | No Recognized Claim |
| 530347744 | No Eligible Transactions in Class Period |
| 530347748 | No Recognized Claim |
| 530347749 | No Recognized Claim |
| 530347751 | No Recognized Claim |
| 530347752 | No Recognized Claim |
| 530347753 | No Recognized Claim |
| 530347755 | No Recognized Claim |
| 530347756 | No Recognized Claim |
| 530347757 | No Eligible Transactions in Class Period |
| 530347758 | No Eligible Transactions in Class Period |
| 530347763 | No Eligible Transactions in Class Period |
| 530347764 | No Eligible Transactions in Class Period |
| 530347765 | No Eligible Transactions in Class Period |
| 530347767 | No Eligible Transactions in Class Period |
| 530347773 | No Recognized Claim |
| 530347774 | No Recognized Claim |
| 530347775 | No Recognized Claim |
| 530347776 | No Recognized Claim |
| 530347781 | No Recognized Claim |
| 530347782 | No Recognized Claim |
| 530347786 | No Recognized Claim |
| 530347787 | No Recognized Claim |
| 530347791 | No Recognized Claim |
| 530347797 | No Eligible Transactions in Class Period |
| 530347798 | No Recognized Claim |
| 530347800 | No Eligible Transactions in Class Period |
| 530347801 | No Eligible Transactions in Class Period |
| 530347803 | No Eligible Transactions in Class Period |
| 530347804 | No Eligible Transactions in Class Period |
| 530347805 | No Eligible Transactions in Class Period |
| 530347808 | No Recognized Claim |
| 530347812 | No Recognized Claim |
| 530347813 | No Recognized Claim |
| 530347814 | No Eligible Transactions in Class Period |
| 530347815 | No Eligible Transactions in Class Period |
| 530347817 | No Recognized Claim |
| 530347822 | No Eligible Transactions in Class Period |
| 530347825 | No Eligible Transactions in Class Period |
| 530347826 | No Eligible Transactions in Class Period |
| 530347832 | No Eligible Transactions in Class Period |
| 530347835 | No Eligible Transactions in Class Period |
| 530347836 | No Recognized Claim |
| 530347838 | No Eligible Transactions in Class Period |
| 530347841 | No Recognized Claim |
| 530347842 | No Eligible Transactions in Class Period |
| 530347843 | No Eligible Transactions in Class Period |
| 530347849 | No Recognized Claim |
| 530347853 | No Eligible Transactions in Class Period |
| 530347854 | No Eligible Transactions in Class Period |
| 530347855 | No Recognized Claim |
| 530347856 | No Recognized Claim |
| 530347857 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085550 | No Eligible Transactions in Class Period |
| 530085551 | No Recognized Claim |
| 530085552 | No Recognized Claim |
| 530085553 | No Recognized Claim |
| 530085554 | No Recognized Claim |
| 530085555 | No Recognized Claim |
| 530085556 | No Eligible Transactions in Class Period |
| 530085557 | No Eligible Transactions in Class Period |
| 530085558 | No Recognized Claim |
| 530085559 | No Recognized Claim |
| 530085560 | No Eligible Transactions in Class Period |
| 530085561 | No Recognized Claim |
| 530085562 | No Eligible Transactions in Class Period |
| 530085563 | No Eligible Transactions in Class Period |
| 530085564 | No Recognized Claim |
| 530085565 | No Recognized Claim |
| 530085566 | No Eligible Transactions in Class Period |
| 530085567 | No Recognized Claim |
| 530085568 | No Recognized Claim |
| 530085569 | No Recognized Claim |
| 530085570 | No Recognized Claim |
| 530085571 | No Recognized Claim |
| 530085572 | No Recognized Claim |
| 530085573 | No Recognized Claim |
| 530085574 | No Recognized Claim |
| 530085575 | No Recognized Claim |
| 530085576 | No Recognized Claim |
| 530085577 | No Recognized Claim |
| 530085578 | No Recognized Claim |
| 530085579 | No Recognized Claim |
| 530085580 | No Recognized Claim |
| 530085581 | No Eligible Transactions in Class Period |
| 530085582 | No Recognized Claim |
| 530085583 | No Eligible Transactions in Class Period |
| 530085584 | No Eligible Transactions in Class Period |
| 530085585 | No Recognized Claim |
| 530085586 | No Eligible Transactions in Class Period |
| 530085587 | No Eligible Transactions in Class Period |
| 530085588 | No Eligible Transactions in Class Period |
| 530085589 | No Eligible Transactions in Class Period |
| 530085590 | No Eligible Transactions in Class Period |
| 530085591 | No Recognized Claim |
| 530085592 | No Eligible Transactions in Class Period |
| 530085593 | No Eligible Transactions in Class Period |
| 530085594 | No Recognized Claim |
| 530085595 | No Eligible Transactions in Class Period |
| 530085596 | No Recognized Claim |
| 530085597 | No Eligible Transactions in Class Period |
| 530085598 | No Eligible Transactions in Class Period |
| 530085599 | No Eligible Transactions in Class Period |
| 530085600 | No Recognized Claim |
| 530085601 | No Recognized Claim |
| 530085602 | No Eligible Transactions in Class Period |
| 530085603 | No Eligible Transactions in Class Period |
| 530085604 | No Eligible Transactions in Class Period |
| 530085605 | No Eligible Transactions in Class Period |
| 530085606 | No Eligible Transactions in Class Period |
| 530085607 | No Eligible Transactions in Class Period |
| 530085608 | No Recognized Claim |
| 530085609 | No Recognized Claim |
| 530085610 | No Eligible Transactions in Class Period |
| 530085611 | No Eligible Transactions in Class Period |
| 530085612 | No Eligible Transactions in Class Period |
| 530085613 | No Eligible Transactions in Class Period |
| 530085614 | No Eligible Transactions in Class Period |
| 530085615 | No Eligible Transactions in Class Period |
| 530085616 | No Eligible Transactions in Class Period |
| 530085617 | No Recognized Claim |
| 530085618 | No Eligible Transactions in Class Period |
| 530085619 | No Eligible Transactions in Class Period |
| 530085620 | No Eligible Transactions in Class Period |
| 530085621 | No Eligible Transactions in Class Period |
| 530085622 | No Eligible Transactions in Class Period |
| 530085623 | No Eligible Transactions in Class Period |
| 530085624 | No Eligible Transactions in Class Period |
| 530085625 | No Recognized Claim |
| 530085626 | No Eligible Transactions in Class Period |
| 530085627 | No Eligible Transactions in Class Period |
| 530085628 | No Eligible Transactions in Class Period |
| 530085629 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210363 | No Eligible Transactions in Class Period |
| 530210364 | No Eligible Transactions in Class Period |
| 530210365 | No Eligible Transactions in Class Period |
| 530210366 | No Eligible Transactions in Class Period |
| 530210367 | No Eligible Transactions in Class Period |
| 530210368 | No Recognized Claim |
| 530210369 | No Eligible Transactions in Class Period |
| 530210370 | No Recognized Claim |
| 530210371 | No Eligible Transactions in Class Period |
| 530210372 | No Eligible Transactions in Class Period |
| 530210373 | No Eligible Transactions in Class Period |
| 530210374 | No Eligible Transactions in Class Period |
| 530210375 | No Eligible Transactions in Class Period |
| 530210376 | No Eligible Transactions in Class Period |
| 530210377 | No Eligible Transactions in Class Period |
| 530210378 | No Eligible Transactions in Class Period |
| 530210379 | No Eligible Transactions in Class Period |
| 530210380 | No Eligible Transactions in Class Period |
| 530210381 | No Eligible Transactions in Class Period |
| 530210382 | No Eligible Transactions in Class Period |
| 530210383 | No Eligible Transactions in Class Period |
| 530210384 | No Eligible Transactions in Class Period |
| 530210385 | No Eligible Transactions in Class Period |
| 530210386 | No Eligible Transactions in Class Period |
| 530210387 | No Eligible Transactions in Class Period |
| 530210388 | No Eligible Transactions in Class Period |
| 530210389 | No Eligible Transactions in Class Period |
| 530210390 | No Recognized Claim |
| 530210391 | No Eligible Transactions in Class Period |
| 530210392 | No Eligible Transactions in Class Period |
| 530210393 | No Eligible Transactions in Class Period |
| 530210394 | No Eligible Transactions in Class Period |
| 530210395 | No Eligible Transactions in Class Period |
| 530210396 | No Eligible Transactions in Class Period |
| 530210397 | No Eligible Transactions in Class Period |
| 530210398 | No Eligible Transactions in Class Period |
| 530210399 | No Eligible Transactions in Class Period |
| 530210400 | No Eligible Transactions in Class Period |
| 530210401 | No Eligible Transactions in Class Period |
| 530210402 | No Eligible Transactions in Class Period |
| 530210403 | No Eligible Transactions in Class Period |
| 530210404 | No Eligible Transactions in Class Period |
| 530210405 | No Recognized Claim |
| 530210406 | No Eligible Transactions in Class Period |
| 530210407 | No Eligible Transactions in Class Period |
| 530210408 | No Eligible Transactions in Class Period |
| 530210409 | No Eligible Transactions in Class Period |
| 530210410 | No Eligible Transactions in Class Period |
| 530210411 | No Eligible Transactions in Class Period |
| 530210412 | No Eligible Transactions in Class Period |
| 530210413 | No Eligible Transactions in Class Period |
| 530210414 | No Recognized Claim |
| 530210415 | No Eligible Transactions in Class Period |
| 530210416 | No Recognized Claim |
| 530210417 | No Recognized Claim |
| 530210418 | No Eligible Transactions in Class Period |
| 530210419 | No Eligible Transactions in Class Period |
| 530210420 | No Recognized Claim |
| 530210421 | No Recognized Claim |
| 530210422 | No Eligible Transactions in Class Period |
| 530210423 | No Eligible Transactions in Class Period |
| 530210424 | No Eligible Transactions in Class Period |
| 530210425 | No Eligible Transactions in Class Period |
| 530210426 | No Eligible Transactions in Class Period |
| 530210427 | No Eligible Transactions in Class Period |
| 530210428 | No Eligible Transactions in Class Period |
| 530210429 | No Eligible Transactions in Class Period |
| 530210430 | No Eligible Transactions in Class Period |
| 530210431 | No Recognized Claim |
| 530210432 | No Eligible Transactions in Class Period |
| 530210433 | No Eligible Transactions in Class Period |
| 530210434 | No Recognized Claim |
| 530210435 | No Eligible Transactions in Class Period |
| 530210436 | No Recognized Claim |
| 530210437 | No Recognized Claim |
| 530210438 | No Eligible Transactions in Class Period |
| 530210439 | No Eligible Transactions in Class Period |
| 530210440 | No Recognized Claim |
| 530210441 | No Eligible Transactions in Class Period |
| 530210442 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530347858 | No Recognized Claim |
| 530347859 | No Recognized Claim |
| 530347860 | No Eligible Transactions in Class Period |
| 530347863 | No Recognized Claim |
| 530347866 | No Recognized Claim |
| 530347872 | No Recognized Claim |
| 530347873 | No Recognized Claim |
| 530347874 | No Eligible Transactions in Class Period |
| 530347875 | No Eligible Transactions in Class Period |
| 530347886 | No Recognized Claim |
| 530347890 | No Eligible Transactions in Class Period |
| 530347891 | No Eligible Transactions in Class Period |
| 530347892 | No Recognized Claim |
| 530347893 | No Recognized Claim |
| 530347894 | No Recognized Claim |
| 530347895 | No Eligible Transactions in Class Period |
| 530347896 | No Eligible Transactions in Class Period |
| 530347897 | No Recognized Claim |
| 530347898 | No Recognized Claim |
| 530347901 | No Recognized Claim |
| 530347902 | No Recognized Claim |
| 530347903 | No Eligible Transactions in Class Period |
| 530347904 | No Recognized Claim |
| 530347905 | No Recognized Claim |
| 530347906 | No Recognized Claim |
| 530347909 | No Eligible Transactions in Class Period |
| 530347912 | No Eligible Transactions in Class Period |
| 530347915 | No Eligible Transactions in Class Period |
| 530347916 | No Eligible Transactions in Class Period |
| 530347917 | No Eligible Transactions in Class Period |
| 530347919 | No Eligible Transactions in Class Period |
| 530347920 | No Recognized Claim |
| 530347921 | No Recognized Claim |
| 530347923 | No Recognized Claim |
| 530347934 | No Recognized Claim |
| 530347935 | No Recognized Claim |
| 530347936 | No Eligible Transactions in Class Period |
| 530347937 | No Recognized Claim |
| 530347938 | No Recognized Claim |
| 530347939 | No Recognized Claim |
| 530347940 | No Recognized Claim |
| 530347941 | No Recognized Claim |
| 530347943 | No Eligible Transactions in Class Period |
| 530347944 | No Eligible Transactions in Class Period |
| 530347945 | No Eligible Transactions in Class Period |
| 530347946 | No Eligible Transactions in Class Period |
| 530347947 | No Eligible Transactions in Class Period |
| 530347948 | No Eligible Transactions in Class Period |
| 530347949 | No Eligible Transactions in Class Period |
| 530347950 | No Recognized Claim |
| 530347953 | No Eligible Transactions in Class Period |
| 530347956 | No Recognized Claim |
| 530347958 | No Eligible Transactions in Class Period |
| 530347959 | No Eligible Transactions in Class Period |
| 530347960 | No Eligible Transactions in Class Period |
| 530347962 | No Recognized Claim |
| 530347964 | No Recognized Claim |
| 530347965 | No Eligible Transactions in Class Period |
| 530347967 | No Recognized Claim |
| 530347977 | No Eligible Transactions in Class Period |
| 530347987 | No Eligible Transactions in Class Period |
| 530347988 | No Eligible Transactions in Class Period |
| 530347989 | No Eligible Transactions in Class Period |
| 530347990 | No Eligible Transactions in Class Period |
| 530347992 | No Recognized Claim |
| 530347993 | No Eligible Transactions in Class Period |
| 530347995 | No Eligible Transactions in Class Period |
| 530347996 | No Eligible Transactions in Class Period |
| 530347997 | No Eligible Transactions in Class Period |
| 530347999 | No Eligible Transactions in Class Period |
| 530348001 | No Eligible Transactions in Class Period |
| 530348005 | No Eligible Transactions in Class Period |
| 530348006 | No Eligible Transactions in Class Period |
| 530348007 | No Recognized Claim |
| 530348008 | No Recognized Claim |
| 530348009 | No Recognized Claim |
| 530348011 | No Eligible Transactions in Class Period |
| 530348016 | No Eligible Transactions in Class Period |
| 530348017 | No Eligible Transactions in Class Period |
| 530348018 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085630 | No Eligible Transactions in Class Period |
| 530085631 | No Eligible Transactions in Class Period |
| 530085632 | No Eligible Transactions in Class Period |
| 530085633 | No Eligible Transactions in Class Period |
| 530085634 | No Eligible Transactions in Class Period |
| 530085635 | No Eligible Transactions in Class Period |
| 530085636 | No Eligible Transactions in Class Period |
| 530085637 | No Eligible Transactions in Class Period |
| 530085638 | No Eligible Transactions in Class Period |
| 530085639 | No Recognized Claim |
| 530085640 | No Eligible Transactions in Class Period |
| 530085641 | No Recognized Claim |
| 530085642 | No Recognized Claim |
| 530085643 | No Eligible Transactions in Class Period |
| 530085644 | No Eligible Transactions in Class Period |
| 530085645 | No Eligible Transactions in Class Period |
| 530085646 | No Recognized Claim |
| 530085647 | No Eligible Transactions in Class Period |
| 530085648 | No Eligible Transactions in Class Period |
| 530085649 | No Recognized Claim |
| 530085650 | No Eligible Transactions in Class Period |
| 530085651 | No Eligible Transactions in Class Period |
| 530085652 | No Eligible Transactions in Class Period |
| 530085653 | No Eligible Transactions in Class Period |
| 530085654 | No Eligible Transactions in Class Period |
| 530085655 | No Recognized Claim |
| 530085656 | No Eligible Transactions in Class Period |
| 530085657 | No Eligible Transactions in Class Period |
| 530085658 | No Eligible Transactions in Class Period |
| 530085659 | No Eligible Transactions in Class Period |
| 530085660 | No Recognized Claim |
| 530085661 | No Recognized Claim |
| 530085662 | No Eligible Transactions in Class Period |
| 530085663 | No Recognized Claim |
| 530085664 | No Eligible Transactions in Class Period |
| 530085665 | No Eligible Transactions in Class Period |
| 530085666 | No Recognized Claim |
| 530085667 | No Recognized Claim |
| 530085668 | No Eligible Transactions in Class Period |
| 530085669 | No Eligible Transactions in Class Period |
| 530085670 | No Eligible Transactions in Class Period |
| 530085671 | No Eligible Transactions in Class Period |
| 530085672 | No Eligible Transactions in Class Period |
| 530085673 | No Eligible Transactions in Class Period |
| 530085674 | No Eligible Transactions in Class Period |
| 530085675 | No Eligible Transactions in Class Period |
| 530085676 | No Eligible Transactions in Class Period |
| 530085677 | No Eligible Transactions in Class Period |
| 530085678 | No Eligible Transactions in Class Period |
| 530085679 | No Recognized Claim |
| 530085680 | No Eligible Transactions in Class Period |
| 530085681 | No Eligible Transactions in Class Period |
| 530085682 | No Eligible Transactions in Class Period |
| 530085683 | No Recognized Claim |
| 530085684 | No Eligible Transactions in Class Period |
| 530085685 | No Eligible Transactions in Class Period |
| 530085686 | No Recognized Claim |
| 530085687 | No Eligible Transactions in Class Period |
| 530085688 | No Eligible Transactions in Class Period |
| 530085689 | No Eligible Transactions in Class Period |
| 530085690 | No Eligible Transactions in Class Period |
| 530085691 | No Eligible Transactions in Class Period |
| 530085692 | No Eligible Transactions in Class Period |
| 530085693 | No Eligible Transactions in Class Period |
| 530085694 | No Eligible Transactions in Class Period |
| 530085695 | No Eligible Transactions in Class Period |
| 530085696 | No Recognized Claim |
| 530085697 | No Eligible Transactions in Class Period |
| 530085698 | No Eligible Transactions in Class Period |
| 530085699 | No Eligible Transactions in Class Period |
| 530085700 | No Eligible Transactions in Class Period |
| 530085701 | No Eligible Transactions in Class Period |
| 530085702 | No Eligible Transactions in Class Period |
| 530085703 | No Eligible Transactions in Class Period |
| 530085704 | No Eligible Transactions in Class Period |
| 530085705 | No Eligible Transactions in Class Period |
| 530085706 | No Eligible Transactions in Class Period |
| 530085707 | No Eligible Transactions in Class Period |
| 530085708 | No Eligible Transactions in Class Period |
| 530085709 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210443 | No Eligible Transactions in Class Period |
| 530210444 | No Eligible Transactions in Class Period |
| 530210445 | No Eligible Transactions in Class Period |
| 530210446 | No Recognized Claim |
| 530210447 | No Eligible Transactions in Class Period |
| 530210448 | No Eligible Transactions in Class Period |
| 530210449 | No Recognized Claim |
| 530210450 | No Eligible Transactions in Class Period |
| 530210451 | No Recognized Claim |
| 530210452 | No Recognized Claim |
| 530210453 | No Eligible Transactions in Class Period |
| 530210454 | No Eligible Transactions in Class Period |
| 530210455 | No Recognized Claim |
| 530210456 | No Eligible Transactions in Class Period |
| 530210457 | No Recognized Claim |
| 530210458 | No Recognized Claim |
| 530210459 | No Recognized Claim |
| 530210460 | No Recognized Claim |
| 530210461 | No Recognized Claim |
| 530210462 | No Recognized Claim |
| 530210463 | No Recognized Claim |
| 530210464 | No Eligible Transactions in Class Period |
| 530210465 | No Eligible Transactions in Class Period |
| 530210466 | No Recognized Claim |
| 530210467 | No Recognized Claim |
| 530210468 | No Eligible Transactions in Class Period |
| 530210469 | No Eligible Transactions in Class Period |
| 530210470 | No Recognized Claim |
| 530210471 | No Recognized Claim |
| 530210472 | No Eligible Transactions in Class Period |
| 530210473 | No Eligible Transactions in Class Period |
| 530210474 | No Recognized Claim |
| 530210475 | No Eligible Transactions in Class Period |
| 530210476 | No Eligible Transactions in Class Period |
| 530210477 | No Eligible Transactions in Class Period |
| 530210478 | No Eligible Transactions in Class Period |
| 530210479 | No Eligible Transactions in Class Period |
| 530210480 | No Eligible Transactions in Class Period |
| 530210481 | No Recognized Claim |
| 530210482 | No Eligible Transactions in Class Period |
| 530210483 | No Recognized Claim |
| 530210484 | No Recognized Claim |
| 530210485 | No Recognized Claim |
| 530210486 | No Recognized Claim |
| 530210487 | No Eligible Transactions in Class Period |
| 530210488 | No Eligible Transactions in Class Period |
| 530210489 | No Eligible Transactions in Class Period |
| 530210490 | No Recognized Claim |
| 530210491 | No Recognized Claim |
| 530210492 | No Eligible Transactions in Class Period |
| 530210493 | No Recognized Claim |
| 530210494 | No Eligible Transactions in Class Period |
| 530210495 | No Eligible Transactions in Class Period |
| 530210496 | No Eligible Transactions in Class Period |
| 530210497 | No Eligible Transactions in Class Period |
| 530210498 | No Recognized Claim |
| 530210499 | No Eligible Transactions in Class Period |
| 530210500 | No Recognized Claim |
| 530210501 | No Eligible Transactions in Class Period |
| 530210502 | No Recognized Claim |
| 530210503 | No Recognized Claim |
| 530210504 | No Eligible Transactions in Class Period |
| 530210505 | No Eligible Transactions in Class Period |
| 530210506 | No Eligible Transactions in Class Period |
| 530210507 | No Recognized Claim |
| 530210508 | No Recognized Claim |
| 530210509 | No Recognized Claim |
| 530210510 | No Recognized Claim |
| 530210511 | No Eligible Transactions in Class Period |
| 530210512 | No Eligible Transactions in Class Period |
| 530210513 | No Eligible Transactions in Class Period |
| 530210514 | No Recognized Claim |
| 530210515 | No Recognized Claim |
| 530210516 | No Recognized Claim |
| 530210517 | No Recognized Claim |
| 530210518 | No Eligible Transactions in Class Period |
| 530210519 | No Recognized Claim |
| 530210520 | No Recognized Claim |
| 530210521 | No Recognized Claim |
| 530210522 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348019 | No Eligible Transactions in Class Period |
| 530348020 | No Recognized Claim |
| 530348021 | No Recognized Claim |
| 530348022 | No Eligible Transactions in Class Period |
| 530348023 | No Recognized Claim |
| 530348024 | No Recognized Claim |
| 530348025 | No Eligible Transactions in Class Period |
| 530348026 | No Recognized Claim |
| 530348027 | No Eligible Transactions in Class Period |
| 530348028 | No Eligible Transactions in Class Period |
| 530348029 | No Recognized Claim |
| 530348030 | No Recognized Claim |
| 530348031 | No Eligible Transactions in Class Period |
| 530348032 | No Recognized Claim |
| 530348033 | No Recognized Claim |
| 530348040 | No Recognized Claim |
| 530348041 | No Recognized Claim |
| 530348043 | No Recognized Claim |
| 530348044 | No Recognized Claim |
| 530348051 | No Eligible Transactions in Class Period |
| 530348052 | No Eligible Transactions in Class Period |
| 530348054 | No Eligible Transactions in Class Period |
| 530348055 | No Eligible Transactions in Class Period |
| 530348056 | No Eligible Transactions in Class Period |
| 530348057 | No Eligible Transactions in Class Period |
| 530348058 | No Eligible Transactions in Class Period |
| 530348059 | No Recognized Claim |
| 530348060 | No Recognized Claim |
| 530348061 | No Eligible Transactions in Class Period |
| 530348063 | No Eligible Transactions in Class Period |
| 530348065 | No Eligible Transactions in Class Period |
| 530348066 | No Recognized Claim |
| 530348067 | No Eligible Transactions in Class Period |
| 530348068 | No Eligible Transactions in Class Period |
| 530348069 | No Eligible Transactions in Class Period |
| 530348071 | No Recognized Claim |
| 530348072 | No Eligible Transactions in Class Period |
| 530348073 | No Eligible Transactions in Class Period |
| 530348075 | No Recognized Claim |
| 530348076 | No Recognized Claim |
| 530348077 | No Eligible Transactions in Class Period |
| 530348078 | No Eligible Transactions in Class Period |
| 530348079 | No Recognized Claim |
| 530348080 | No Eligible Transactions in Class Period |
| 530348082 | No Recognized Claim |
| 530348083 | No Recognized Claim |
| 530348084 | No Recognized Claim |
| 530348085 | No Recognized Claim |
| 530348087 | No Eligible Transactions in Class Period |
| 530348090 | No Eligible Transactions in Class Period |
| 530348091 | No Recognized Claim |
| 530348101 | No Eligible Transactions in Class Period |
| 530348105 | No Eligible Transactions in Class Period |
| 530348110 | No Recognized Claim |
| 530348112 | No Recognized Claim |
| 530348116 | No Eligible Transactions in Class Period |
| 530348118 | No Eligible Transactions in Class Period |
| 530348120 | No Recognized Claim |
| 530348121 | No Recognized Claim |
| 530348122 | No Recognized Claim |
| 530348124 | No Recognized Claim |
| 530348125 | No Recognized Claim |
| 530348126 | No Eligible Transactions in Class Period |
| 530348127 | No Recognized Claim |
| 530348128 | No Recognized Claim |
| 530348129 | No Recognized Claim |
| 530348130 | No Recognized Claim |
| 530348131 | No Recognized Claim |
| 530348132 | No Recognized Claim |
| 530348133 | No Recognized Claim |
| 530348134 | No Eligible Transactions in Class Period |
| 530348135 | No Eligible Transactions in Class Period |
| 530348137 | No Recognized Claim |
| 530348138 | No Recognized Claim |
| 530348143 | No Recognized Claim |
| 530348144 | No Recognized Claim |
| 530348145 | No Recognized Claim |
| 530348146 | No Eligible Transactions in Class Period |
| 530348147 | No Eligible Transactions in Class Period |
| 530348156 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085710 | No Eligible Transactions in Class Period |
| 530085711 | No Eligible Transactions in Class Period |
| 530085712 | No Recognized Claim |
| 530085713 | No Eligible Transactions in Class Period |
| 530085714 | No Recognized Claim |
| 530085715 | No Recognized Claim |
| 530085716 | No Eligible Transactions in Class Period |
| 530085717 | No Eligible Transactions in Class Period |
| 530085718 | No Eligible Transactions in Class Period |
| 530085719 | No Eligible Transactions in Class Period |
| 530085720 | No Eligible Transactions in Class Period |
| 530085721 | No Eligible Transactions in Class Period |
| 530085722 | No Eligible Transactions in Class Period |
| 530085723 | No Eligible Transactions in Class Period |
| 530085724 | No Eligible Transactions in Class Period |
| 530085725 | No Eligible Transactions in Class Period |
| 530085726 | No Eligible Transactions in Class Period |
| 530085727 | No Eligible Transactions in Class Period |
| 530085728 | No Eligible Transactions in Class Period |
| 530085729 | No Eligible Transactions in Class Period |
| 530085730 | No Eligible Transactions in Class Period |
| 530085731 | No Recognized Claim |
| 530085732 | No Eligible Transactions in Class Period |
| 530085733 | No Eligible Transactions in Class Period |
| 530085734 | No Eligible Transactions in Class Period |
| 530085735 | No Eligible Transactions in Class Period |
| 530085736 | No Eligible Transactions in Class Period |
| 530085737 | No Eligible Transactions in Class Period |
| 530085738 | No Eligible Transactions in Class Period |
| 530085739 | No Eligible Transactions in Class Period |
| 530085740 | No Eligible Transactions in Class Period |
| 530085741 | No Eligible Transactions in Class Period |
| 530085742 | No Eligible Transactions in Class Period |
| 530085743 | No Eligible Transactions in Class Period |
| 530085744 | No Eligible Transactions in Class Period |
| 530085745 | No Eligible Transactions in Class Period |
| 530085746 | No Eligible Transactions in Class Period |
| 530085747 | No Recognized Claim |
| 530085748 | No Eligible Transactions in Class Period |
| 530085749 | No Eligible Transactions in Class Period |
| 530085750 | No Eligible Transactions in Class Period |
| 530085751 | No Eligible Transactions in Class Period |
| 530085752 | No Eligible Transactions in Class Period |
| 530085753 | No Eligible Transactions in Class Period |
| 530085754 | No Eligible Transactions in Class Period |
| 530085755 | No Eligible Transactions in Class Period |
| 530085756 | No Eligible Transactions in Class Period |
| 530085757 | No Eligible Transactions in Class Period |
| 530085758 | No Eligible Transactions in Class Period |
| 530085759 | No Eligible Transactions in Class Period |
| 530085760 | No Recognized Claim |
| 530085761 | No Recognized Claim |
| 530085762 | No Eligible Transactions in Class Period |
| 530085763 | No Recognized Claim |
| 530085764 | No Eligible Transactions in Class Period |
| 530085765 | No Eligible Transactions in Class Period |
| 530085766 | No Eligible Transactions in Class Period |
| 530085767 | No Eligible Transactions in Class Period |
| 530085768 | No Eligible Transactions in Class Period |
| 530085769 | No Recognized Claim |
| 530085770 | No Eligible Transactions in Class Period |
| 530085771 | No Eligible Transactions in Class Period |
| 530085772 | No Eligible Transactions in Class Period |
| 530085773 | No Eligible Transactions in Class Period |
| 530085774 | No Eligible Transactions in Class Period |
| 530085775 | No Eligible Transactions in Class Period |
| 530085776 | No Recognized Claim |
| 530085777 | No Eligible Transactions in Class Period |
| 530085778 | No Eligible Transactions in Class Period |
| 530085779 | No Eligible Transactions in Class Period |
| 530085780 | No Eligible Transactions in Class Period |
| 530085781 | No Eligible Transactions in Class Period |
| 530085782 | No Eligible Transactions in Class Period |
| 530085783 | No Eligible Transactions in Class Period |
| 530085784 | No Recognized Claim |
| 530085785 | No Recognized Claim |
| 530085786 | No Recognized Claim |
| 530085787 | No Recognized Claim |
| 530085788 | No Eligible Transactions in Class Period |
| 530085789 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210523 | No Eligible Transactions in Class Period |
| 530210524 | No Eligible Transactions in Class Period |
| 530210525 | No Recognized Claim |
| 530210526 | No Eligible Transactions in Class Period |
| 530210527 | No Recognized Claim |
| 530210528 | No Recognized Claim |
| 530210529 | No Eligible Transactions in Class Period |
| 530210530 | No Eligible Transactions in Class Period |
| 530210531 | No Eligible Transactions in Class Period |
| 530210532 | No Eligible Transactions in Class Period |
| 530210533 | No Recognized Claim |
| 530210534 | No Eligible Transactions in Class Period |
| 530210535 | No Eligible Transactions in Class Period |
| 530210536 | No Recognized Claim |
| 530210537 | No Recognized Claim |
| 530210538 | No Recognized Claim |
| 530210539 | No Eligible Transactions in Class Period |
| 530210540 | No Eligible Transactions in Class Period |
| 530210541 | No Recognized Claim |
| 530210542 | No Eligible Transactions in Class Period |
| 530210543 | No Recognized Claim |
| 530210544 | No Recognized Claim |
| 530210545 | No Eligible Transactions in Class Period |
| 530210546 | No Eligible Transactions in Class Period |
| 530210547 | No Recognized Claim |
| 530210548 | No Eligible Transactions in Class Period |
| 530210550 | No Recognized Claim |
| 530210551 | No Recognized Claim |
| 530210552 | No Recognized Claim |
| 530210553 | No Recognized Claim |
| 530210554 | No Recognized Claim |
| 530210555 | No Recognized Claim |
| 530210556 | No Eligible Transactions in Class Period |
| 530210557 | No Recognized Claim |
| 530210558 | No Recognized Claim |
| 530210560 | No Recognized Claim |
| 530210561 | No Recognized Claim |
| 530210562 | No Recognized Claim |
| 530210563 | No Recognized Claim |
| 530210564 | No Eligible Transactions in Class Period |
| 530210566 | No Recognized Claim |
| 530210569 | No Recognized Claim |
| 530210571 | No Recognized Claim |
| 530210573 | No Recognized Claim |
| 530210574 | No Recognized Claim |
| 530210575 | No Recognized Claim |
| 530210576 | No Recognized Claim |
| 530210577 | No Recognized Claim |
| 530210578 | No Recognized Claim |
| 530210579 | No Recognized Claim |
| 530210580 | No Recognized Claim |
| 530210581 | No Recognized Claim |
| 530210582 | No Recognized Claim |
| 530210584 | No Recognized Claim |
| 530210586 | No Recognized Claim |
| 530210588 | No Recognized Claim |
| 530210589 | No Eligible Transactions in Class Period |
| 530210590 | No Recognized Claim |
| 530210591 | No Eligible Transactions in Class Period |
| 530210592 | No Eligible Transactions in Class Period |
| 530210593 | No Recognized Claim |
| 530210594 | No Eligible Transactions in Class Period |
| 530210595 | No Recognized Claim |
| 530210596 | No Eligible Transactions in Class Period |
| 530210597 | No Eligible Transactions in Class Period |
| 530210598 | No Eligible Transactions in Class Period |
| 530210599 | No Recognized Claim |
| 530210602 | No Eligible Transactions in Class Period |
| 530210603 | No Eligible Transactions in Class Period |
| 530210604 | No Recognized Claim |
| 530210606 | No Recognized Claim |
| 530210607 | No Recognized Claim |
| 530210609 | No Recognized Claim |
| 530210610 | No Recognized Claim |
| 530210611 | No Recognized Claim |
| 530210612 | No Recognized Claim |
| 530210613 | No Recognized Claim |
| 530210614 | No Eligible Transactions in Class Period |
| 530210615 | No Recognized Claim |
| 530210616 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348159 | No Eligible Transactions in Class Period |
| 530348166 | No Recognized Claim |
| 530348167 | No Recognized Claim |
| 530348173 | No Eligible Transactions in Class Period |
| 530348180 | No Recognized Claim |
| 530348181 | No Eligible Transactions in Class Period |
| 530348182 | No Recognized Claim |
| 530348183 | No Eligible Transactions in Class Period |
| 530348186 | No Eligible Transactions in Class Period |
| 530348190 | No Eligible Transactions in Class Period |
| 530348195 | No Eligible Transactions in Class Period |
| 530348197 | No Eligible Transactions in Class Period |
| 530348198 | No Eligible Transactions in Class Period |
| 530348203 | No Eligible Transactions in Class Period |
| 530348204 | No Eligible Transactions in Class Period |
| 530348205 | No Eligible Transactions in Class Period |
| 530348206 | No Eligible Transactions in Class Period |
| 530348207 | No Eligible Transactions in Class Period |
| 530348209 | No Eligible Transactions in Class Period |
| 530348210 | No Recognized Claim |
| 530348211 | No Recognized Claim |
| 530348214 | No Eligible Transactions in Class Period |
| 530348216 | No Eligible Transactions in Class Period |
| 530348217 | No Eligible Transactions in Class Period |
| 530348218 | No Eligible Transactions in Class Period |
| 530348219 | No Recognized Claim |
| 530348220 | No Eligible Transactions in Class Period |
| 530348221 | No Recognized Claim |
| 530348222 | No Recognized Claim |
| 530348223 | No Recognized Claim |
| 530348224 | No Eligible Transactions in Class Period |
| 530348225 | No Eligible Transactions in Class Period |
| 530348226 | No Eligible Transactions in Class Period |
| 530348227 | No Eligible Transactions in Class Period |
| 530348228 | No Eligible Transactions in Class Period |
| 530348229 | No Recognized Claim |
| 530348230 | No Eligible Transactions in Class Period |
| 530348231 | No Recognized Claim |
| 530348232 | No Eligible Transactions in Class Period |
| 530348233 | No Eligible Transactions in Class Period |
| 530348234 | No Eligible Transactions in Class Period |
| 530348245 | No Eligible Transactions in Class Period |
| 530348249 | No Recognized Claim |
| 530348252 | No Eligible Transactions in Class Period |
| 530348253 | No Eligible Transactions in Class Period |
| 530348254 | No Eligible Transactions in Class Period |
| 530348258 | No Eligible Transactions in Class Period |
| 530348260 | No Eligible Transactions in Class Period |
| 530348266 | No Recognized Claim |
| 530348269 | No Eligible Transactions in Class Period |
| 530348270 | No Recognized Claim |
| 530348273 | No Recognized Claim |
| 530348274 | No Recognized Claim |
| 530348276 | No Eligible Transactions in Class Period |
| 530348277 | No Recognized Claim |
| 530348278 | No Recognized Claim |
| 530348279 | No Recognized Claim |
| 530348280 | No Recognized Claim |
| 530348281 | No Eligible Transactions in Class Period |
| 530348282 | No Eligible Transactions in Class Period |
| 530348283 | No Eligible Transactions in Class Period |
| 530348284 | No Eligible Transactions in Class Period |
| 530348295 | No Eligible Transactions in Class Period |
| 530348296 | No Eligible Transactions in Class Period |
| 530348306 | No Eligible Transactions in Class Period |
| 530348308 | No Recognized Claim |
| 530348309 | No Recognized Claim |
| 530348310 | No Eligible Transactions in Class Period |
| 530348311 | No Recognized Claim |
| 530348312 | No Eligible Transactions in Class Period |
| 530348313 | No Eligible Transactions in Class Period |
| 530348314 | No Eligible Transactions in Class Period |
| 530348315 | No Recognized Claim |
| 530348316 | No Eligible Transactions in Class Period |
| 530348317 | No Eligible Transactions in Class Period |
| 530348318 | No Eligible Transactions in Class Period |
| 530348319 | No Recognized Claim |
| 530348320 | No Eligible Transactions in Class Period |
| 530348321 | No Eligible Transactions in Class Period |
| 530348322 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085790 | No Eligible Transactions in Class Period |
| 530085791 | No Eligible Transactions in Class Period |
| 530085792 | No Recognized Claim |
| 530085793 | No Eligible Transactions in Class Period |
| 530085794 | No Eligible Transactions in Class Period |
| 530085795 | No Eligible Transactions in Class Period |
| 530085796 | No Eligible Transactions in Class Period |
| 530085797 | No Recognized Claim |
| 530085798 | No Eligible Transactions in Class Period |
| 530085799 | No Eligible Transactions in Class Period |
| 530085800 | No Eligible Transactions in Class Period |
| 530085801 | No Recognized Claim |
| 530085802 | No Eligible Transactions in Class Period |
| 530085803 | No Eligible Transactions in Class Period |
| 530085804 | No Recognized Claim |
| 530085805 | No Eligible Transactions in Class Period |
| 530085806 | No Eligible Transactions in Class Period |
| 530085807 | No Eligible Transactions in Class Period |
| 530085808 | No Recognized Claim |
| 530085809 | No Eligible Transactions in Class Period |
| 530085810 | No Eligible Transactions in Class Period |
| 530085811 | No Eligible Transactions in Class Period |
| 530085812 | No Eligible Transactions in Class Period |
| 530085813 | No Eligible Transactions in Class Period |
| 530085814 | No Recognized Claim |
| 530085815 | No Eligible Transactions in Class Period |
| 530085816 | No Eligible Transactions in Class Period |
| 530085817 | No Eligible Transactions in Class Period |
| 530085818 | No Recognized Claim |
| 530085819 | No Recognized Claim |
| 530085820 | No Eligible Transactions in Class Period |
| 530085821 | No Eligible Transactions in Class Period |
| 530085822 | No Eligible Transactions in Class Period |
| 530085823 | No Recognized Claim |
| 530085824 | No Eligible Transactions in Class Period |
| 530085825 | No Eligible Transactions in Class Period |
| 530085826 | No Eligible Transactions in Class Period |
| 530085827 | No Eligible Transactions in Class Period |
| 530085828 | No Eligible Transactions in Class Period |
| 530085829 | No Recognized Claim |
| 530085830 | No Eligible Transactions in Class Period |
| 530085831 | No Eligible Transactions in Class Period |
| 530085832 | No Eligible Transactions in Class Period |
| 530085833 | No Eligible Transactions in Class Period |
| 530085834 | No Eligible Transactions in Class Period |
| 530085835 | No Eligible Transactions in Class Period |
| 530085836 | No Eligible Transactions in Class Period |
| 530085837 | No Eligible Transactions in Class Period |
| 530085838 | No Recognized Claim |
| 530085839 | No Eligible Transactions in Class Period |
| 530085840 | No Eligible Transactions in Class Period |
| 530085841 | No Eligible Transactions in Class Period |
| 530085842 | No Eligible Transactions in Class Period |
| 530085843 | No Recognized Claim |
| 530085844 | No Eligible Transactions in Class Period |
| 530085845 | No Eligible Transactions in Class Period |
| 530085846 | No Eligible Transactions in Class Period |
| 530085847 | No Eligible Transactions in Class Period |
| 530085848 | No Recognized Claim |
| 530085849 | No Eligible Transactions in Class Period |
| 530085850 | No Eligible Transactions in Class Period |
| 530085851 | No Eligible Transactions in Class Period |
| 530085852 | No Eligible Transactions in Class Period |
| 530085853 | No Eligible Transactions in Class Period |
| 530085854 | No Eligible Transactions in Class Period |
| 530085855 | No Recognized Claim |
| 530085856 | No Recognized Claim |
| 530085857 | No Eligible Transactions in Class Period |
| 530085858 | No Recognized Claim |
| 530085859 | No Eligible Transactions in Class Period |
| 530085860 | No Eligible Transactions in Class Period |
| 530085861 | No Eligible Transactions in Class Period |
| 530085862 | No Eligible Transactions in Class Period |
| 530085863 | No Recognized Claim |
| 530085864 | No Recognized Claim |
| 530085865 | No Recognized Claim |
| 530085866 | No Recognized Claim |
| 530085867 | No Recognized Claim |
| 530085868 | No Recognized Claim |
| 530085869 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210617 | No Recognized Claim |
| 530210618 | No Eligible Transactions in Class Period |
| 530210619 | No Recognized Claim |
| 530210620 | No Recognized Claim |
| 530210621 | No Eligible Transactions in Class Period |
| 530210622 | No Eligible Transactions in Class Period |
| 530210623 | No Recognized Claim |
| 530210624 | No Recognized Claim |
| 530210625 | No Recognized Claim |
| 530210627 | No Recognized Claim |
| 530210628 | No Recognized Claim |
| 530210630 | No Recognized Claim |
| 530210631 | No Recognized Claim |
| 530210632 | No Recognized Claim |
| 530210633 | No Eligible Transactions in Class Period |
| 530210635 | No Recognized Claim |
| 530210636 | No Recognized Claim |
| 530210637 | No Recognized Claim |
| 530210638 | No Recognized Claim |
| 530210639 | No Recognized Claim |
| 530210640 | No Eligible Transactions in Class Period |
| 530210642 | No Recognized Claim |
| 530210643 | No Recognized Claim |
| 530210644 | No Recognized Claim |
| 530210645 | No Recognized Claim |
| 530210646 | No Recognized Claim |
| 530210648 | No Recognized Claim |
| 530210650 | No Recognized Claim |
| 530210651 | No Eligible Transactions in Class Period |
| 530210652 | No Recognized Claim |
| 530210653 | No Eligible Transactions in Class Period |
| 530210654 | No Recognized Claim |
| 530210655 | No Recognized Claim |
| 530210657 | No Recognized Claim |
| 530210658 | No Eligible Transactions in Class Period |
| 530210659 | No Recognized Claim |
| 530210660 | No Recognized Claim |
| 530210661 | No Recognized Claim |
| 530210662 | No Eligible Transactions in Class Period |
| 530210663 | No Recognized Claim |
| 530210664 | No Recognized Claim |
| 530210665 | No Recognized Claim |
| 530210668 | No Recognized Claim |
| 530210669 | No Recognized Claim |
| 530210670 | No Eligible Transactions in Class Period |
| 530210671 | No Recognized Claim |
| 530210672 | No Recognized Claim |
| 530210673 | No Recognized Claim |
| 530210674 | No Recognized Claim |
| 530210675 | No Eligible Transactions in Class Period |
| 530210676 | No Eligible Transactions in Class Period |
| 530210677 | No Recognized Claim |
| 530210678 | No Recognized Claim |
| 530210679 | No Recognized Claim |
| 530210680 | No Recognized Claim |
| 530210681 | No Eligible Transactions in Class Period |
| 530210682 | No Recognized Claim |
| 530210683 | No Recognized Claim |
| 530210685 | No Recognized Claim |
| 530210686 | No Eligible Transactions in Class Period |
| 530210689 | No Eligible Transactions in Class Period |
| 530210690 | No Recognized Claim |
| 530210692 | No Recognized Claim |
| 530210693 | No Eligible Transactions in Class Period |
| 530210694 | No Recognized Claim |
| 530210695 | No Eligible Transactions in Class Period |
| 530210696 | No Recognized Claim |
| 530210697 | No Recognized Claim |
| 530210698 | No Recognized Claim |
| 530210699 | No Eligible Transactions in Class Period |
| 530210700 | No Recognized Claim |
| 530210701 | No Eligible Transactions in Class Period |
| 530210702 | No Recognized Claim |
| 530210703 | No Eligible Transactions in Class Period |
| 530210704 | No Eligible Transactions in Class Period |
| 530210705 | No Eligible Transactions in Class Period |
| 530210706 | No Eligible Transactions in Class Period |
| 530210707 | No Eligible Transactions in Class Period |
| 530210708 | No Eligible Transactions in Class Period |
| 530210709 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348325 | No Recognized Claim |
| 530348326 | No Eligible Transactions in Class Period |
| 530348327 | No Recognized Claim |
| 530348329 | No Eligible Transactions in Class Period |
| 530348330 | No Eligible Transactions in Class Period |
| 530348332 | No Eligible Transactions in Class Period |
| 530348333 | No Eligible Transactions in Class Period |
| 530348334 | No Recognized Claim |
| 530348336 | No Recognized Claim |
| 530348342 | No Recognized Claim |
| 530348351 | No Eligible Transactions in Class Period |
| 530348352 | No Eligible Transactions in Class Period |
| 530348353 | No Eligible Transactions in Class Period |
| 530348356 | No Eligible Transactions in Class Period |
| 530348357 | No Recognized Claim |
| 530348360 | No Eligible Transactions in Class Period |
| 530348368 | No Eligible Transactions in Class Period |
| 530348370 | No Eligible Transactions in Class Period |
| 530348371 | No Recognized Claim |
| 530348372 | No Eligible Transactions in Class Period |
| 530348373 | No Recognized Claim |
| 530348374 | No Recognized Claim |
| 530348375 | No Recognized Claim |
| 530348376 | No Recognized Claim |
| 530348377 | No Eligible Transactions in Class Period |
| 530348380 | No Eligible Transactions in Class Period |
| 530348381 | No Eligible Transactions in Class Period |
| 530348382 | No Recognized Claim |
| 530348384 | No Eligible Transactions in Class Period |
| 530348386 | No Eligible Transactions in Class Period |
| 530348391 | No Recognized Claim |
| 530348392 | No Recognized Claim |
| 530348393 | No Eligible Transactions in Class Period |
| 530348394 | No Eligible Transactions in Class Period |
| 530348399 | No Recognized Claim |
| 530348400 | No Eligible Transactions in Class Period |
| 530348401 | No Eligible Transactions in Class Period |
| 530348403 | No Recognized Claim |
| 530348404 | No Recognized Claim |
| 530348405 | No Eligible Transactions in Class Period |
| 530348406 | No Recognized Claim |
| 530348416 | No Eligible Transactions in Class Period |
| 530348419 | No Recognized Claim |
| 530348428 | No Eligible Transactions in Class Period |
| 530348439 | No Eligible Transactions in Class Period |
| 530348440 | No Eligible Transactions in Class Period |
| 530348442 | No Eligible Transactions in Class Period |
| 530348450 | No Eligible Transactions in Class Period |
| 530348451 | No Eligible Transactions in Class Period |
| 530348452 | No Eligible Transactions in Class Period |
| 530348453 | No Recognized Claim |
| 530348454 | No Eligible Transactions in Class Period |
| 530348455 | No Eligible Transactions in Class Period |
| 530348460 | No Recognized Claim |
| 530348462 | No Recognized Claim |
| 530348467 | No Eligible Transactions in Class Period |
| 530348468 | No Eligible Transactions in Class Period |
| 530348470 | No Eligible Transactions in Class Period |
| 530348471 | No Recognized Claim |
| 530348475 | No Recognized Claim |
| 530348476 | No Eligible Transactions in Class Period |
| 530348477 | No Recognized Claim |
| 530348478 | No Eligible Transactions in Class Period |
| 530348479 | No Eligible Transactions in Class Period |
| 530348482 | No Eligible Transactions in Class Period |
| 530348483 | No Eligible Transactions in Class Period |
| 530348497 | No Eligible Transactions in Class Period |
| 530348498 | No Eligible Transactions in Class Period |
| 530348502 | No Recognized Claim |
| 530348504 | No Recognized Claim |
| 530348508 | No Recognized Claim |
| 530348509 | No Eligible Transactions in Class Period |
| 530348510 | No Eligible Transactions in Class Period |
| 530348511 | No Eligible Transactions in Class Period |
| 530348512 | No Recognized Claim |
| 530348513 | No Eligible Transactions in Class Period |
| 530348514 | No Eligible Transactions in Class Period |
| 530348515 | No Recognized Claim |
| 530348516 | No Eligible Transactions in Class Period |
| 530348517 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085870 | No Eligible Transactions in Class Period |
| 530085871 | No Eligible Transactions in Class Period |
| 530085872 | No Recognized Claim |
| 530085873 | No Recognized Claim |
| 530085874 | No Recognized Claim |
| 530085875 | No Eligible Transactions in Class Period |
| 530085876 | No Eligible Transactions in Class Period |
| 530085877 | No Eligible Transactions in Class Period |
| 530085878 | No Eligible Transactions in Class Period |
| 530085879 | No Eligible Transactions in Class Period |
| 530085880 | No Recognized Claim |
| 530085881 | No Eligible Transactions in Class Period |
| 530085882 | No Eligible Transactions in Class Period |
| 530085883 | No Eligible Transactions in Class Period |
| 530085884 | No Eligible Transactions in Class Period |
| 530085885 | No Recognized Claim |
| 530085886 | No Recognized Claim |
| 530085887 | No Eligible Transactions in Class Period |
| 530085888 | No Recognized Claim |
| 530085889 | No Recognized Claim |
| 530085890 | No Eligible Transactions in Class Period |
| 530085891 | No Eligible Transactions in Class Period |
| 530085892 | No Recognized Claim |
| 530085893 | No Recognized Claim |
| 530085894 | No Eligible Transactions in Class Period |
| 530085895 | No Eligible Transactions in Class Period |
| 530085896 | No Eligible Transactions in Class Period |
| 530085897 | No Eligible Transactions in Class Period |
| 530085898 | No Eligible Transactions in Class Period |
| 530085899 | No Eligible Transactions in Class Period |
| 530085900 | No Eligible Transactions in Class Period |
| 530085901 | No Recognized Claim |
| 530085902 | No Eligible Transactions in Class Period |
| 530085903 | No Recognized Claim |
| 530085904 | No Eligible Transactions in Class Period |
| 530085905 | No Eligible Transactions in Class Period |
| 530085906 | No Eligible Transactions in Class Period |
| 530085907 | No Eligible Transactions in Class Period |
| 530085908 | No Eligible Transactions in Class Period |
| 530085909 | No Eligible Transactions in Class Period |
| 530085910 | No Eligible Transactions in Class Period |
| 530085911 | No Recognized Claim |
| 530085912 | No Eligible Transactions in Class Period |
| 530085913 | No Eligible Transactions in Class Period |
| 530085914 | No Recognized Claim |
| 530085915 | No Eligible Transactions in Class Period |
| 530085916 | No Eligible Transactions in Class Period |
| 530085917 | No Eligible Transactions in Class Period |
| 530085918 | No Recognized Claim |
| 530085919 | No Recognized Claim |
| 530085920 | No Recognized Claim |
| 530085921 | No Recognized Claim |
| 530085922 | No Recognized Claim |
| 530085923 | No Recognized Claim |
| 530085924 | No Recognized Claim |
| 530085925 | No Eligible Transactions in Class Period |
| 530085926 | No Recognized Claim |
| 530085927 | No Eligible Transactions in Class Period |
| 530085928 | No Eligible Transactions in Class Period |
| 530085929 | No Eligible Transactions in Class Period |
| 530085930 | No Recognized Claim |
| 530085931 | No Eligible Transactions in Class Period |
| 530085932 | No Eligible Transactions in Class Period |
| 530085933 | No Recognized Claim |
| 530085934 | No Recognized Claim |
| 530085935 | No Recognized Claim |
| 530085936 | No Eligible Transactions in Class Period |
| 530085937 | No Recognized Claim |
| 530085938 | No Eligible Transactions in Class Period |
| 530085939 | No Eligible Transactions in Class Period |
| 530085940 | No Eligible Transactions in Class Period |
| 530085941 | No Eligible Transactions in Class Period |
| 530085942 | No Eligible Transactions in Class Period |
| 530085943 | No Eligible Transactions in Class Period |
| 530085944 | No Eligible Transactions in Class Period |
| 530085945 | No Eligible Transactions in Class Period |
| 530085946 | No Recognized Claim |
| 530085947 | No Recognized Claim |
| 530085948 | No Recognized Claim |
| 530085949 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210710 | No Eligible Transactions in Class Period |
| 530210711 | No Eligible Transactions in Class Period |
| 530210713 | No Recognized Claim |
| 530210715 | No Eligible Transactions in Class Period |
| 530210716 | No Eligible Transactions in Class Period |
| 530210719 | No Recognized Claim |
| 530210720 | No Recognized Claim |
| 530210721 | No Eligible Transactions in Class Period |
| 530210723 | No Recognized Claim |
| 530210724 | No Eligible Transactions in Class Period |
| 530210725 | No Recognized Claim |
| 530210727 | No Recognized Claim |
| 530210728 | No Recognized Claim |
| 530210729 | No Recognized Claim |
| 530210730 | No Recognized Claim |
| 530210731 | No Recognized Claim |
| 530210732 | No Recognized Claim |
| 530210734 | No Eligible Transactions in Class Period |
| 530210735 | No Eligible Transactions in Class Period |
| 530210736 | No Eligible Transactions in Class Period |
| 530210737 | No Eligible Transactions in Class Period |
| 530210738 | No Eligible Transactions in Class Period |
| 530210739 | No Eligible Transactions in Class Period |
| 530210740 | No Eligible Transactions in Class Period |
| 530210741 | No Eligible Transactions in Class Period |
| 530210742 | No Eligible Transactions in Class Period |
| 530210743 | No Eligible Transactions in Class Period |
| 530210744 | No Eligible Transactions in Class Period |
| 530210745 | No Eligible Transactions in Class Period |
| 530210746 | No Recognized Claim |
| 530210749 | No Eligible Transactions in Class Period |
| 530210750 | No Eligible Transactions in Class Period |
| 530210752 | No Recognized Claim |
| 530210754 | No Recognized Claim |
| 530210755 | No Recognized Claim |
| 530210756 | No Eligible Transactions in Class Period |
| 530210757 | No Eligible Transactions in Class Period |
| 530210758 | No Eligible Transactions in Class Period |
| 530210760 | No Recognized Claim |
| 530210762 | No Eligible Transactions in Class Period |
| 530210763 | No Eligible Transactions in Class Period |
| 530210764 | No Eligible Transactions in Class Period |
| 530210765 | No Eligible Transactions in Class Period |
| 530210766 | No Eligible Transactions in Class Period |
| 530210767 | No Eligible Transactions in Class Period |
| 530210768 | No Eligible Transactions in Class Period |
| 530210769 | No Eligible Transactions in Class Period |
| 530210770 | No Eligible Transactions in Class Period |
| 530210771 | No Eligible Transactions in Class Period |
| 530210772 | No Eligible Transactions in Class Period |
| 530210774 | No Eligible Transactions in Class Period |
| 530210778 | No Recognized Claim |
| 530210779 | No Recognized Claim |
| 530210781 | No Eligible Transactions in Class Period |
| 530210782 | No Eligible Transactions in Class Period |
| 530210783 | No Eligible Transactions in Class Period |
| 530210784 | No Eligible Transactions in Class Period |
| 530210786 | No Eligible Transactions in Class Period |
| 530210787 | No Recognized Claim |
| 530210788 | No Recognized Claim |
| 530210789 | No Eligible Transactions in Class Period |
| 530210791 | No Eligible Transactions in Class Period |
| 530210793 | No Eligible Transactions in Class Period |
| 530210794 | No Recognized Claim |
| 530210795 | No Recognized Claim |
| 530210796 | No Recognized Claim |
| 530210797 | No Recognized Claim |
| 530210798 | No Recognized Claim |
| 530210799 | No Recognized Claim |
| 530210801 | No Recognized Claim |
| 530210802 | No Recognized Claim |
| 530210803 | No Eligible Transactions in Class Period |
| 530210804 | No Eligible Transactions in Class Period |
| 530210805 | No Eligible Transactions in Class Period |
| 530210807 | No Recognized Claim |
| 530210808 | No Eligible Transactions in Class Period |
| 530210809 | No Eligible Transactions in Class Period |
| 530210810 | No Eligible Transactions in Class Period |
| 530210811 | No Eligible Transactions in Class Period |
| 530210812 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348518 | No Recognized Claim |
| 530348519 | No Recognized Claim |
| 530348520 | No Eligible Transactions in Class Period |
| 530348521 | No Eligible Transactions in Class Period |
| 530348522 | No Recognized Claim |
| 530348525 | No Eligible Transactions in Class Period |
| 530348526 | No Recognized Claim |
| 530348530 | No Eligible Transactions in Class Period |
| 530348532 | No Eligible Transactions in Class Period |
| 530348534 | No Eligible Transactions in Class Period |
| 530348538 | No Recognized Claim |
| 530348541 | No Recognized Claim |
| 530348542 | No Eligible Transactions in Class Period |
| 530348547 | No Eligible Transactions in Class Period |
| 530348549 | No Eligible Transactions in Class Period |
| 530348550 | No Eligible Transactions in Class Period |
| 530348551 | No Recognized Claim |
| 530348552 | No Eligible Transactions in Class Period |
| 530348554 | No Eligible Transactions in Class Period |
| 530348561 | No Eligible Transactions in Class Period |
| 530348562 | No Eligible Transactions in Class Period |
| 530348564 | No Recognized Claim |
| 530348566 | No Recognized Claim |
| 530348569 | No Eligible Transactions in Class Period |
| 530348576 | No Eligible Transactions in Class Period |
| 530348577 | No Eligible Transactions in Class Period |
| 530348578 | No Recognized Claim |
| 530348580 | No Recognized Claim |
| 530348581 | No Recognized Claim |
| 530348582 | No Recognized Claim |
| 530348595 | No Recognized Claim |
| 530348601 | No Eligible Transactions in Class Period |
| 530348602 | No Recognized Claim |
| 530348604 | No Recognized Claim |
| 530348607 | No Recognized Claim |
| 530348621 | No Recognized Claim |
| 530348626 | No Recognized Claim |
| 530348627 | No Eligible Transactions in Class Period |
| 530348628 | No Eligible Transactions in Class Period |
| 530348629 | No Eligible Transactions in Class Period |
| 530348630 | No Eligible Transactions in Class Period |
| 530348631 | No Eligible Transactions in Class Period |
| 530348632 | No Eligible Transactions in Class Period |
| 530348633 | No Eligible Transactions in Class Period |
| 530348634 | No Eligible Transactions in Class Period |
| 530348635 | No Eligible Transactions in Class Period |
| 530348636 | No Recognized Claim |
| 530348637 | No Recognized Claim |
| 530348638 | No Eligible Transactions in Class Period |
| 530348639 | No Recognized Claim |
| 530348640 | No Eligible Transactions in Class Period |
| 530348641 | No Recognized Claim |
| 530348642 | No Eligible Transactions in Class Period |
| 530348644 | No Eligible Transactions in Class Period |
| 530348646 | No Eligible Transactions in Class Period |
| 530348653 | No Eligible Transactions in Class Period |
| 530348656 | No Eligible Transactions in Class Period |
| 530348657 | No Eligible Transactions in Class Period |
| 530348660 | No Eligible Transactions in Class Period |
| 530348670 | No Recognized Claim |
| 530348674 | No Eligible Transactions in Class Period |
| 530348678 | No Eligible Transactions in Class Period |
| 530348679 | No Recognized Claim |
| 530348680 | No Eligible Transactions in Class Period |
| 530348681 | No Recognized Claim |
| 530348682 | No Recognized Claim |
| 530348683 | No Recognized Claim |
| 530348686 | No Recognized Claim |
| 530348696 | No Recognized Claim |
| 530348700 | No Recognized Claim |
| 530348704 | No Recognized Claim |
| 530348705 | No Eligible Transactions in Class Period |
| 530348708 | No Eligible Transactions in Class Period |
| 530348711 | No Recognized Claim |
| 530348717 | No Eligible Transactions in Class Period |
| 530348719 | No Eligible Transactions in Class Period |
| 530348722 | No Recognized Claim |
| 530348728 | No Eligible Transactions in Class Period |
| 530348729 | No Eligible Transactions in Class Period |
| 530348731 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530085950 | No Eligible Transactions in Class Period |
| 530085951 | No Eligible Transactions in Class Period |
| 530085952 | No Recognized Claim |
| 530085953 | No Eligible Transactions in Class Period |
| 530085954 | No Eligible Transactions in Class Period |
| 530085955 | No Eligible Transactions in Class Period |
| 530085956 | No Eligible Transactions in Class Period |
| 530085957 | No Eligible Transactions in Class Period |
| 530085958 | No Recognized Claim |
| 530085959 | No Recognized Claim |
| 530085960 | No Recognized Claim |
| 530085961 | No Recognized Claim |
| 530085962 | No Eligible Transactions in Class Period |
| 530085963 | No Eligible Transactions in Class Period |
| 530085964 | No Recognized Claim |
| 530085965 | No Recognized Claim |
| 530085966 | No Eligible Transactions in Class Period |
| 530085967 | No Recognized Claim |
| 530085968 | No Eligible Transactions in Class Period |
| 530085969 | No Recognized Claim |
| 530085970 | No Eligible Transactions in Class Period |
| 530085971 | No Recognized Claim |
| 530085972 | No Recognized Claim |
| 530085973 | No Eligible Transactions in Class Period |
| 530085974 | No Eligible Transactions in Class Period |
| 530085975 | No Eligible Transactions in Class Period |
| 530085976 | No Eligible Transactions in Class Period |
| 530085977 | No Eligible Transactions in Class Period |
| 530085978 | No Eligible Transactions in Class Period |
| 530085979 | No Eligible Transactions in Class Period |
| 530085980 | No Eligible Transactions in Class Period |
| 530085981 | No Eligible Transactions in Class Period |
| 530085982 | No Eligible Transactions in Class Period |
| 530085983 | No Recognized Claim |
| 530085984 | No Eligible Transactions in Class Period |
| 530085985 | No Eligible Transactions in Class Period |
| 530085986 | No Eligible Transactions in Class Period |
| 530085987 | No Eligible Transactions in Class Period |
| 530085988 | No Recognized Claim |
| 530085989 | No Eligible Transactions in Class Period |
| 530085990 | No Eligible Transactions in Class Period |
| 530085991 | No Eligible Transactions in Class Period |
| 530085992 | No Eligible Transactions in Class Period |
| 530085993 | No Recognized Claim |
| 530085994 | No Eligible Transactions in Class Period |
| 530085995 | No Recognized Claim |
| 530085996 | No Eligible Transactions in Class Period |
| 530085997 | No Eligible Transactions in Class Period |
| 530085998 | No Eligible Transactions in Class Period |
| 530085999 | No Eligible Transactions in Class Period |
| 530086000 | No Eligible Transactions in Class Period |
| 530086001 | No Eligible Transactions in Class Period |
| 530086002 | No Eligible Transactions in Class Period |
| 530086003 | No Eligible Transactions in Class Period |
| 530086004 | No Recognized Claim |
| 530086005 | No Eligible Transactions in Class Period |
| 530086006 | No Eligible Transactions in Class Period |
| 530086007 | No Eligible Transactions in Class Period |
| 530086008 | No Eligible Transactions in Class Period |
| 530086009 | No Eligible Transactions in Class Period |
| 530086010 | No Eligible Transactions in Class Period |
| 530086011 | No Eligible Transactions in Class Period |
| 530086012 | No Eligible Transactions in Class Period |
| 530086013 | No Recognized Claim |
| 530086014 | No Recognized Claim |
| 530086015 | No Recognized Claim |
| 530086016 | No Recognized Claim |
| 530086017 | No Recognized Claim |
| 530086018 | No Recognized Claim |
| 530086019 | No Recognized Claim |
| 530086020 | No Recognized Claim |
| 530086021 | No Recognized Claim |
| 530086022 | No Recognized Claim |
| 530086023 | No Eligible Transactions in Class Period |
| 530086024 | No Eligible Transactions in Class Period |
| 530086025 | No Recognized Claim |
| 530086026 | No Recognized Claim |
| 530086027 | No Recognized Claim |
| 530086028 | No Recognized Claim |
| 530086029 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210813 | No Eligible Transactions in Class Period |
| 530210815 | No Recognized Claim |
| 530210816 | No Recognized Claim |
| 530210817 | No Recognized Claim |
| 530210818 | No Recognized Claim |
| 530210819 | No Eligible Transactions in Class Period |
| 530210821 | No Eligible Transactions in Class Period |
| 530210822 | No Eligible Transactions in Class Period |
| 530210823 | No Eligible Transactions in Class Period |
| 530210824 | No Eligible Transactions in Class Period |
| 530210825 | No Eligible Transactions in Class Period |
| 530210827 | No Recognized Claim |
| 530210829 | No Eligible Transactions in Class Period |
| 530210830 | No Recognized Claim |
| 530210833 | No Eligible Transactions in Class Period |
| 530210834 | No Eligible Transactions in Class Period |
| 530210835 | No Recognized Claim |
| 530210836 | No Recognized Claim |
| 530210837 | No Eligible Transactions in Class Period |
| 530210838 | No Recognized Claim |
| 530210839 | No Recognized Claim |
| 530210840 | No Recognized Claim |
| 530210841 | No Recognized Claim |
| 530210842 | No Recognized Claim |
| 530210843 | No Recognized Claim |
| 530210844 | No Eligible Transactions in Class Period |
| 530210845 | No Eligible Transactions in Class Period |
| 530210849 | No Recognized Claim |
| 530210852 | No Eligible Transactions in Class Period |
| 530210854 | No Recognized Claim |
| 530210856 | No Recognized Claim |
| 530210857 | No Recognized Claim |
| 530210858 | No Recognized Claim |
| 530210859 | No Recognized Claim |
| 530210860 | No Recognized Claim |
| 530210861 | No Recognized Claim |
| 530210862 | No Recognized Claim |
| 530210863 | No Recognized Claim |
| 530210864 | No Recognized Claim |
| 530210865 | No Recognized Claim |
| 530210866 | No Recognized Claim |
| 530210867 | No Recognized Claim |
| 530210868 | No Recognized Claim |
| 530210869 | No Recognized Claim |
| 530210871 | No Recognized Claim |
| 530210872 | No Eligible Transactions in Class Period |
| 530210873 | No Eligible Transactions in Class Period |
| 530210874 | No Recognized Claim |
| 530210875 | No Recognized Claim |
| 530210876 | No Recognized Claim |
| 530210878 | No Recognized Claim |
| 530210879 | No Recognized Claim |
| 530210880 | No Recognized Claim |
| 530210881 | No Eligible Transactions in Class Period |
| 530210882 | No Recognized Claim |
| 530210883 | No Recognized Claim |
| 530210884 | No Eligible Transactions in Class Period |
| 530210885 | No Recognized Claim |
| 530210886 | No Recognized Claim |
| 530210888 | No Recognized Claim |
| 530210889 | No Recognized Claim |
| 530210890 | No Recognized Claim |
| 530210891 | No Recognized Claim |
| 530210892 | No Eligible Transactions in Class Period |
| 530210893 | No Eligible Transactions in Class Period |
| 530210894 | No Eligible Transactions in Class Period |
| 530210895 | No Eligible Transactions in Class Period |
| 530210896 | No Recognized Claim |
| 530210898 | No Eligible Transactions in Class Period |
| 530210899 | No Eligible Transactions in Class Period |
| 530210900 | No Eligible Transactions in Class Period |
| 530210901 | No Recognized Claim |
| 530210902 | No Recognized Claim |
| 530210903 | No Recognized Claim |
| 530210904 | No Eligible Transactions in Class Period |
| 530210906 | No Eligible Transactions in Class Period |
| 530210907 | No Recognized Claim |
| 530210908 | No Eligible Transactions in Class Period |
| 530210909 | No Eligible Transactions in Class Period |
| 530210911 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348739 | No Recognized Claim |
| 530348742 | No Eligible Transactions in Class Period |
| 530348743 | No Eligible Transactions in Class Period |
| 530348750 | No Eligible Transactions in Class Period |
| 530348751 | No Eligible Transactions in Class Period |
| 530348753 | No Recognized Claim |
| 530348754 | No Recognized Claim |
| 530348756 | No Recognized Claim |
| 530348757 | No Eligible Transactions in Class Period |
| 530348758 | No Recognized Claim |
| 530348759 | No Recognized Claim |
| 530348760 | No Recognized Claim |
| 530348761 | No Recognized Claim |
| 530348762 | No Recognized Claim |
| 530348765 | No Recognized Claim |
| 530348766 | No Eligible Transactions in Class Period |
| 530348767 | No Recognized Claim |
| 530348768 | No Recognized Claim |
| 530348769 | No Eligible Transactions in Class Period |
| 530348770 | No Recognized Claim |
| 530348771 | No Eligible Transactions in Class Period |
| 530348772 | No Eligible Transactions in Class Period |
| 530348773 | No Recognized Claim |
| 530348775 | No Eligible Transactions in Class Period |
| 530348777 | No Recognized Claim |
| 530348778 | No Eligible Transactions in Class Period |
| 530348779 | No Recognized Claim |
| 530348782 | No Eligible Transactions in Class Period |
| 530348783 | No Eligible Transactions in Class Period |
| 530348784 | No Recognized Claim |
| 530348785 | No Eligible Transactions in Class Period |
| 530348792 | No Recognized Claim |
| 530348794 | No Eligible Transactions in Class Period |
| 530348795 | No Eligible Transactions in Class Period |
| 530348796 | No Eligible Transactions in Class Period |
| 530348799 | No Eligible Transactions in Class Period |
| 530348805 | No Recognized Claim |
| 530348806 | No Eligible Transactions in Class Period |
| 530348807 | No Eligible Transactions in Class Period |
| 530348808 | No Eligible Transactions in Class Period |
| 530348815 | No Recognized Claim |
| 530348816 | No Eligible Transactions in Class Period |
| 530348817 | No Eligible Transactions in Class Period |
| 530348819 | No Eligible Transactions in Class Period |
| 530348822 | No Eligible Transactions in Class Period |
| 530348823 | No Recognized Claim |
| 530348829 | No Eligible Transactions in Class Period |
| 530348833 | No Recognized Claim |
| 530348839 | No Eligible Transactions in Class Period |
| 530348843 | No Eligible Transactions in Class Period |
| 530348844 | No Eligible Transactions in Class Period |
| 530348845 | No Recognized Claim |
| 530348847 | No Eligible Transactions in Class Period |
| 530348850 | No Eligible Transactions in Class Period |
| 530348854 | No Eligible Transactions in Class Period |
| 530348855 | No Eligible Transactions in Class Period |
| 530348856 | No Eligible Transactions in Class Period |
| 530348857 | No Recognized Claim |
| 530348858 | No Eligible Transactions in Class Period |
| 530348859 | No Eligible Transactions in Class Period |
| 530348860 | No Recognized Claim |
| 530348861 | No Eligible Transactions in Class Period |
| 530348862 | No Eligible Transactions in Class Period |
| 530348863 | No Eligible Transactions in Class Period |
| 530348864 | No Eligible Transactions in Class Period |
| 530348865 | No Recognized Claim |
| 530348866 | No Eligible Transactions in Class Period |
| 530348867 | No Eligible Transactions in Class Period |
| 530348868 | No Recognized Claim |
| 530348869 | No Eligible Transactions in Class Period |
| 530348871 | No Eligible Transactions in Class Period |
| 530348872 | No Recognized Claim |
| 530348873 | No Eligible Transactions in Class Period |
| 530348876 | No Recognized Claim |
| 530348888 | No Recognized Claim |
| 530348889 | No Recognized Claim |
| 530348890 | No Recognized Claim |
| 530348891 | No Eligible Transactions in Class Period |
| 530348893 | No Recognized Claim |
| 530348894 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086030 | No Recognized Claim |
| 530086031 | No Recognized Claim |
| 530086032 | No Recognized Claim |
| 530086033 | No Recognized Claim |
| 530086034 | No Recognized Claim |
| 530086035 | No Eligible Transactions in Class Period |
| 530086036 | No Recognized Claim |
| 530086037 | No Eligible Transactions in Class Period |
| 530086038 | No Eligible Transactions in Class Period |
| 530086039 | No Recognized Claim |
| 530086040 | No Recognized Claim |
| 530086041 | No Recognized Claim |
| 530086042 | No Recognized Claim |
| 530086043 | No Recognized Claim |
| 530086044 | No Recognized Claim |
| 530086045 | No Recognized Claim |
| 530086046 | No Recognized Claim |
| 530086047 | No Recognized Claim |
| 530086048 | No Recognized Claim |
| 530086049 | No Eligible Transactions in Class Period |
| 530086050 | No Recognized Claim |
| 530086051 | No Recognized Claim |
| 530086052 | No Recognized Claim |
| 530086053 | No Recognized Claim |
| 530086054 | No Recognized Claim |
| 530086055 | No Recognized Claim |
| 530086056 | No Eligible Transactions in Class Period |
| 530086057 | No Recognized Claim |
| 530086058 | No Eligible Transactions in Class Period |
| 530086059 | No Eligible Transactions in Class Period |
| 530086060 | No Recognized Claim |
| 530086061 | No Recognized Claim |
| 530086062 | No Eligible Transactions in Class Period |
| 530086063 | No Recognized Claim |
| 530086064 | No Eligible Transactions in Class Period |
| 530086065 | No Recognized Claim |
| 530086066 | No Recognized Claim |
| 530086067 | No Recognized Claim |
| 530086068 | No Eligible Transactions in Class Period |
| 530086069 | No Eligible Transactions in Class Period |
| 530086070 | No Eligible Transactions in Class Period |
| 530086071 | No Eligible Transactions in Class Period |
| 530086072 | No Recognized Claim |
| 530086073 | No Eligible Transactions in Class Period |
| 530086074 | No Eligible Transactions in Class Period |
| 530086075 | No Eligible Transactions in Class Period |
| 530086076 | No Eligible Transactions in Class Period |
| 530086077 | No Eligible Transactions in Class Period |
| 530086078 | No Eligible Transactions in Class Period |
| 530086079 | No Eligible Transactions in Class Period |
| 530086080 | No Eligible Transactions in Class Period |
| 530086081 | No Eligible Transactions in Class Period |
| 530086082 | No Eligible Transactions in Class Period |
| 530086083 | No Eligible Transactions in Class Period |
| 530086084 | No Eligible Transactions in Class Period |
| 530086085 | No Eligible Transactions in Class Period |
| 530086086 | No Recognized Claim |
| 530086087 | No Recognized Claim |
| 530086088 | No Eligible Transactions in Class Period |
| 530086089 | No Recognized Claim |
| 530086090 | No Recognized Claim |
| 530086091 | No Recognized Claim |
| 530086092 | No Recognized Claim |
| 530086093 | No Recognized Claim |
| 530086094 | No Recognized Claim |
| 530086095 | No Recognized Claim |
| 530086096 | No Recognized Claim |
| 530086097 | No Eligible Transactions in Class Period |
| 530086098 | No Recognized Claim |
| 530086099 | No Recognized Claim |
| 530086100 | No Recognized Claim |
| 530086101 | No Eligible Transactions in Class Period |
| 530086102 | No Recognized Claim |
| 530086103 | No Recognized Claim |
| 530086104 | No Eligible Transactions in Class Period |
| 530086105 | No Eligible Transactions in Class Period |
| 530086106 | No Recognized Claim |
| 530086107 | No Eligible Transactions in Class Period |
| 530086108 | No Eligible Transactions in Class Period |
| 530086109 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530210913 | No Eligible Transactions in Class Period |
| 530210914 | No Recognized Claim |
| 530210915 | No Recognized Claim |
| 530210916 | No Recognized Claim |
| 530210917 | No Recognized Claim |
| 530210918 | No Recognized Claim |
| 530210919 | No Recognized Claim |
| 530210920 | No Recognized Claim |
| 530210921 | No Recognized Claim |
| 530210922 | No Recognized Claim |
| 530210924 | No Eligible Transactions in Class Period |
| 530210927 | No Eligible Transactions in Class Period |
| 530210928 | No Recognized Claim |
| 530210929 | No Eligible Transactions in Class Period |
| 530210930 | No Eligible Transactions in Class Period |
| 530210931 | No Recognized Claim |
| 530210933 | No Eligible Transactions in Class Period |
| 530210934 | No Recognized Claim |
| 530210935 | No Eligible Transactions in Class Period |
| 530210936 | No Recognized Claim |
| 530210937 | No Eligible Transactions in Class Period |
| 530210938 | No Eligible Transactions in Class Period |
| 530210939 | No Recognized Claim |
| 530210940 | No Recognized Claim |
| 530210941 | No Recognized Claim |
| 530210942 | No Recognized Claim |
| 530210943 | No Recognized Claim |
| 530210944 | No Eligible Transactions in Class Period |
| 530210945 | No Recognized Claim |
| 530210946 | No Recognized Claim |
| 530210947 | No Recognized Claim |
| 530210948 | No Eligible Transactions in Class Period |
| 530210949 | No Recognized Claim |
| 530210950 | No Recognized Claim |
| 530210951 | No Recognized Claim |
| 530210952 | No Recognized Claim |
| 530210953 | No Recognized Claim |
| 530210954 | No Recognized Claim |
| 530210955 | No Eligible Transactions in Class Period |
| 530210956 | No Recognized Claim |
| 530210957 | No Recognized Claim |
| 530210958 | No Recognized Claim |
| 530210959 | No Eligible Transactions in Class Period |
| 530210960 | No Eligible Transactions in Class Period |
| 530210961 | No Recognized Claim |
| 530210962 | No Eligible Transactions in Class Period |
| 530210963 | No Eligible Transactions in Class Period |
| 530210964 | No Eligible Transactions in Class Period |
| 530210965 | No Eligible Transactions in Class Period |
| 530210966 | No Eligible Transactions in Class Period |
| 530210967 | No Eligible Transactions in Class Period |
| 530210968 | No Eligible Transactions in Class Period |
| 530210969 | No Recognized Claim |
| 530210970 | No Recognized Claim |
| 530210971 | No Recognized Claim |
| 530210972 | No Recognized Claim |
| 530210974 | No Recognized Claim |
| 530210975 | No Recognized Claim |
| 530210976 | No Eligible Transactions in Class Period |
| 530210977 | No Recognized Claim |
| 530210978 | No Recognized Claim |
| 530210979 | No Eligible Transactions in Class Period |
| 530210980 | No Eligible Transactions in Class Period |
| 530210981 | No Eligible Transactions in Class Period |
| 530210983 | No Recognized Claim |
| 530210984 | No Eligible Transactions in Class Period |
| 530210985 | No Eligible Transactions in Class Period |
| 530210986 | No Eligible Transactions in Class Period |
| 530210987 | No Eligible Transactions in Class Period |
| 530210988 | No Eligible Transactions in Class Period |
| 530210989 | No Eligible Transactions in Class Period |
| 530210990 | No Eligible Transactions in Class Period |
| 530210991 | No Eligible Transactions in Class Period |
| 530210992 | No Eligible Transactions in Class Period |
| 530210993 | No Eligible Transactions in Class Period |
| 530210995 | No Eligible Transactions in Class Period |
| 530210996 | No Eligible Transactions in Class Period |
| 530210997 | No Eligible Transactions in Class Period |
| 530210998 | No Eligible Transactions in Class Period |
| 530210999 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530348895 | No Recognized Claim |
| 530348896 | No Eligible Transactions in Class Period |
| 530348897 | No Eligible Transactions in Class Period |
| 530348900 | No Eligible Transactions in Class Period |
| 530348901 | No Eligible Transactions in Class Period |
| 530348902 | No Recognized Claim |
| 530348904 | No Recognized Claim |
| 530348906 | No Recognized Claim |
| 530348907 | No Eligible Transactions in Class Period |
| 530348908 | No Eligible Transactions in Class Period |
| 530348909 | No Recognized Claim |
| 530348910 | No Eligible Transactions in Class Period |
| 530348911 | No Eligible Transactions in Class Period |
| 530348912 | No Recognized Claim |
| 530348913 | No Recognized Claim |
| 530348915 | No Recognized Claim |
| 530348916 | No Recognized Claim |
| 530348917 | No Eligible Transactions in Class Period |
| 530348921 | No Recognized Claim |
| 530348923 | No Recognized Claim |
| 530348933 | No Recognized Claim |
| 530348942 | No Eligible Transactions in Class Period |
| 530348944 | No Eligible Transactions in Class Period |
| 530348946 | No Eligible Transactions in Class Period |
| 530348948 | No Eligible Transactions in Class Period |
| 530348949 | No Eligible Transactions in Class Period |
| 530348950 | No Eligible Transactions in Class Period |
| 530348951 | No Eligible Transactions in Class Period |
| 530348952 | No Recognized Claim |
| 530348953 | No Eligible Transactions in Class Period |
| 530348955 | No Eligible Transactions in Class Period |
| 530348957 | No Eligible Transactions in Class Period |
| 530348958 | No Eligible Transactions in Class Period |
| 530348959 | No Eligible Transactions in Class Period |
| 530348960 | No Recognized Claim |
| 530348961 | No Eligible Transactions in Class Period |
| 530348962 | No Eligible Transactions in Class Period |
| 530348963 | No Recognized Claim |
| 530348964 | No Eligible Transactions in Class Period |
| 530348965 | No Eligible Transactions in Class Period |
| 530348966 | No Eligible Transactions in Class Period |
| 530348967 | No Eligible Transactions in Class Period |
| 530348968 | No Eligible Transactions in Class Period |
| 530348969 | No Eligible Transactions in Class Period |
| 530348970 | No Eligible Transactions in Class Period |
| 530348971 | No Eligible Transactions in Class Period |
| 530348972 | No Eligible Transactions in Class Period |
| 530348973 | No Eligible Transactions in Class Period |
| 530348974 | No Eligible Transactions in Class Period |
| 530348975 | No Eligible Transactions in Class Period |
| 530348976 | No Recognized Claim |
| 530348987 | No Recognized Claim |
| 530348988 | No Eligible Transactions in Class Period |
| 530348990 | No Eligible Transactions in Class Period |
| 530348992 | No Eligible Transactions in Class Period |
| 530348993 | No Eligible Transactions in Class Period |
| 530348999 | No Eligible Transactions in Class Period |
| 530349001 | No Eligible Transactions in Class Period |
| 530349002 | No Eligible Transactions in Class Period |
| 530349003 | No Eligible Transactions in Class Period |
| 530349004 | No Eligible Transactions in Class Period |
| 530349006 | No Recognized Claim |
| 530349009 | No Eligible Transactions in Class Period |
| 530349020 | No Eligible Transactions in Class Period |
| 530349021 | No Eligible Transactions in Class Period |
| 530349022 | No Eligible Transactions in Class Period |
| 530349023 | No Eligible Transactions in Class Period |
| 530349024 | No Eligible Transactions in Class Period |
| 530349025 | No Eligible Transactions in Class Period |
| 530349026 | No Eligible Transactions in Class Period |
| 530349027 | No Recognized Claim |
| 530349030 | No Recognized Claim |
| 530349033 | No Recognized Claim |
| 530349036 | No Recognized Claim |
| 530349037 | No Eligible Transactions in Class Period |
| 530349038 | No Eligible Transactions in Class Period |
| 530349039 | No Recognized Claim |
| 530349041 | No Eligible Transactions in Class Period |
| 530349046 | No Recognized Claim |
| 530349047 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086110 | No Recognized Claim |
| 530086111 | No Recognized Claim |
| 530086112 | No Eligible Transactions in Class Period |
| 530086113 | No Eligible Transactions in Class Period |
| 530086114 | No Eligible Transactions in Class Period |
| 530086115 | No Eligible Transactions in Class Period |
| 530086116 | No Recognized Claim |
| 530086117 | No Recognized Claim |
| 530086118 | No Recognized Claim |
| 530086119 | No Eligible Transactions in Class Period |
| 530086120 | No Recognized Claim |
| 530086121 | No Eligible Transactions in Class Period |
| 530086122 | No Recognized Claim |
| 530086123 | No Recognized Claim |
| 530086124 | No Recognized Claim |
| 530086125 | No Recognized Claim |
| 530086126 | No Recognized Claim |
| 530086127 | No Eligible Transactions in Class Period |
| 530086128 | No Eligible Transactions in Class Period |
| 530086129 | No Eligible Transactions in Class Period |
| 530086130 | No Eligible Transactions in Class Period |
| 530086131 | No Eligible Transactions in Class Period |
| 530086132 | No Eligible Transactions in Class Period |
| 530086133 | No Recognized Claim |
| 530086134 | No Eligible Transactions in Class Period |
| 530086135 | No Eligible Transactions in Class Period |
| 530086136 | No Eligible Transactions in Class Period |
| 530086137 | No Eligible Transactions in Class Period |
| 530086138 | No Recognized Claim |
| 530086139 | No Recognized Claim |
| 530086140 | No Recognized Claim |
| 530086141 | No Recognized Claim |
| 530086142 | No Recognized Claim |
| 530086143 | No Eligible Transactions in Class Period |
| 530086144 | No Eligible Transactions in Class Period |
| 530086145 | No Recognized Claim |
| 530086146 | No Recognized Claim |
| 530086147 | No Eligible Transactions in Class Period |
| 530086148 | No Recognized Claim |
| 530086149 | No Eligible Transactions in Class Period |
| 530086150 | No Recognized Claim |
| 530086151 | No Eligible Transactions in Class Period |
| 530086152 | No Recognized Claim |
| 530086153 | No Recognized Claim |
| 530086154 | No Recognized Claim |
| 530086155 | No Recognized Claim |
| 530086156 | No Recognized Claim |
| 530086157 | No Eligible Transactions in Class Period |
| 530086158 | No Recognized Claim |
| 530086159 | No Recognized Claim |
| 530086160 | No Recognized Claim |
| 530086161 | No Eligible Transactions in Class Period |
| 530086162 | No Eligible Transactions in Class Period |
| 530086163 | No Eligible Transactions in Class Period |
| 530086164 | No Recognized Claim |
| 530086165 | No Eligible Transactions in Class Period |
| 530086166 | No Recognized Claim |
| 530086167 | No Recognized Claim |
| 530086168 | No Recognized Claim |
| 530086169 | No Recognized Claim |
| 530086170 | No Recognized Claim |
| 530086171 | No Eligible Transactions in Class Period |
| 530086172 | No Eligible Transactions in Class Period |
| 530086173 | No Recognized Claim |
| 530086174 | No Eligible Transactions in Class Period |
| 530086175 | No Eligible Transactions in Class Period |
| 530086176 | No Eligible Transactions in Class Period |
| 530086177 | No Recognized Claim |
| 530086178 | No Recognized Claim |
| 530086179 | No Eligible Transactions in Class Period |
| 530086180 | No Recognized Claim |
| 530086181 | No Recognized Claim |
| 530086182 | No Recognized Claim |
| 530086183 | No Eligible Transactions in Class Period |
| 530086184 | No Recognized Claim |
| 530086185 | No Recognized Claim |
| 530086186 | No Recognized Claim |
| 530086187 | No Recognized Claim |
| 530086188 | No Eligible Transactions in Class Period |
| 530086189 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211000 | No Eligible Transactions in Class Period |
| 530211001 | No Eligible Transactions in Class Period |
| 530211003 | No Recognized Claim |
| 530211004 | No Eligible Transactions in Class Period |
| 530211005 | No Eligible Transactions in Class Period |
| 530211006 | No Eligible Transactions in Class Period |
| 530211007 | No Eligible Transactions in Class Period |
| 530211008 | No Recognized Claim |
| 530211009 | No Recognized Claim |
| 530211010 | No Recognized Claim |
| 530211011 | No Recognized Claim |
| 530211012 | No Recognized Claim |
| 530211013 | No Recognized Claim |
| 530211014 | No Recognized Claim |
| 530211015 | No Recognized Claim |
| 530211016 | No Recognized Claim |
| 530211017 | No Recognized Claim |
| 530211018 | No Recognized Claim |
| 530211019 | No Eligible Transactions in Class Period |
| 530211020 | No Eligible Transactions in Class Period |
| 530211021 | No Eligible Transactions in Class Period |
| 530211022 | No Recognized Claim |
| 530211023 | No Eligible Transactions in Class Period |
| 530211024 | No Eligible Transactions in Class Period |
| 530211028 | No Eligible Transactions in Class Period |
| 530211029 | No Eligible Transactions in Class Period |
| 530211030 | No Recognized Claim |
| 530211031 | No Recognized Claim |
| 530211032 | No Eligible Transactions in Class Period |
| 530211033 | No Recognized Claim |
| 530211034 | No Recognized Claim |
| 530211035 | No Recognized Claim |
| 530211039 | No Recognized Claim |
| 530211040 | No Recognized Claim |
| 530211041 | No Eligible Transactions in Class Period |
| 530211042 | No Recognized Claim |
| 530211043 | No Recognized Claim |
| 530211044 | No Recognized Claim |
| 530211045 | No Recognized Claim |
| 530211046 | No Eligible Transactions in Class Period |
| 530211047 | No Recognized Claim |
| 530211048 | No Recognized Claim |
| 530211050 | No Eligible Transactions in Class Period |
| 530211051 | No Recognized Claim |
| 530211053 | No Recognized Claim |
| 530211054 | No Recognized Claim |
| 530211055 | No Recognized Claim |
| 530211056 | No Eligible Transactions in Class Period |
| 530211057 | No Recognized Claim |
| 530211058 | No Eligible Transactions in Class Period |
| 530211059 | No Eligible Transactions in Class Period |
| 530211060 | No Recognized Claim |
| 530211062 | No Eligible Transactions in Class Period |
| 530211063 | No Recognized Claim |
| 530211064 | No Recognized Claim |
| 530211065 | No Recognized Claim |
| 530211066 | No Recognized Claim |
| 530211067 | No Recognized Claim |
| 530211068 | No Recognized Claim |
| 530211069 | No Recognized Claim |
| 530211070 | No Eligible Transactions in Class Period |
| 530211071 | No Recognized Claim |
| 530211072 | No Recognized Claim |
| 530211073 | No Recognized Claim |
| 530211074 | No Recognized Claim |
| 530211075 | No Eligible Transactions in Class Period |
| 530211076 | No Eligible Transactions in Class Period |
| 530211077 | No Recognized Claim |
| 530211078 | No Recognized Claim |
| 530211079 | No Recognized Claim |
| 530211080 | No Recognized Claim |
| 530211081 | No Recognized Claim |
| 530211083 | No Recognized Claim |
| 530211084 | No Recognized Claim |
| 530211085 | No Recognized Claim |
| 530211086 | No Eligible Transactions in Class Period |
| 530211087 | No Recognized Claim |
| 530211088 | No Recognized Claim |
| 530211089 | No Recognized Claim |
| 530211090 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530349048 | No Recognized Claim |
| 530349051 | No Eligible Transactions in Class Period |
| 530349054 | No Eligible Transactions in Class Period |
| 530349058 | No Eligible Transactions in Class Period |
| 530349062 | No Eligible Transactions in Class Period |
| 530349063 | No Eligible Transactions in Class Period |
| 530349064 | No Eligible Transactions in Class Period |
| 530349065 | No Recognized Claim |
| 530349067 | No Eligible Transactions in Class Period |
| 530349068 | No Eligible Transactions in Class Period |
| 530349070 | No Recognized Claim |
| 530349071 | No Recognized Claim |
| 530349072 | No Eligible Transactions in Class Period |
| 530349073 | No Eligible Transactions in Class Period |
| 530349074 | No Eligible Transactions in Class Period |
| 530349075 | No Eligible Transactions in Class Period |
| 530349076 | No Eligible Transactions in Class Period |
| 530349077 | No Recognized Claim |
| 530349078 | No Recognized Claim |
| 530349079 | No Recognized Claim |
| 530349080 | No Eligible Transactions in Class Period |
| 530349081 | No Eligible Transactions in Class Period |
| 530349082 | No Eligible Transactions in Class Period |
| 530349083 | No Eligible Transactions in Class Period |
| 530349085 | No Eligible Transactions in Class Period |
| 530349086 | No Eligible Transactions in Class Period |
| 530349087 | No Eligible Transactions in Class Period |
| 530349088 | No Eligible Transactions in Class Period |
| 530349089 | No Eligible Transactions in Class Period |
| 530349090 | No Eligible Transactions in Class Period |
| 530349093 | No Eligible Transactions in Class Period |
| 530349097 | No Eligible Transactions in Class Period |
| 530349100 | No Eligible Transactions in Class Period |
| 530349102 | No Recognized Claim |
| 530349105 | No Recognized Claim |
| 530349107 | No Recognized Claim |
| 530349108 | No Eligible Transactions in Class Period |
| 530349113 | No Eligible Transactions in Class Period |
| 530349120 | No Eligible Transactions in Class Period |
| 530349134 | No Eligible Transactions in Class Period |
| 530349139 | No Eligible Transactions in Class Period |
| 530349140 | No Recognized Claim |
| 530349141 | No Recognized Claim |
| 530349142 | No Recognized Claim |
| 530349143 | No Eligible Transactions in Class Period |
| 530349144 | No Eligible Transactions in Class Period |
| 530349145 | No Recognized Claim |
| 530349146 | No Recognized Claim |
| 530349147 | No Recognized Claim |
| 530349148 | No Recognized Claim |
| 530349149 | No Recognized Claim |
| 530349152 | No Recognized Claim |
| 530349153 | No Eligible Transactions in Class Period |
| 530349154 | No Eligible Transactions in Class Period |
| 530349155 | No Recognized Claim |
| 530349156 | No Recognized Claim |
| 530349157 | No Eligible Transactions in Class Period |
| 530349158 | No Recognized Claim |
| 530349160 | No Recognized Claim |
| 530349162 | No Eligible Transactions in Class Period |
| 530349163 | No Eligible Transactions in Class Period |
| 530349168 | No Eligible Transactions in Class Period |
| 530349173 | No Eligible Transactions in Class Period |
| 530349175 | No Recognized Claim |
| 530349178 | No Eligible Transactions in Class Period |
| 530349179 | No Eligible Transactions in Class Period |
| 530349187 | No Eligible Transactions in Class Period |
| 530349192 | No Eligible Transactions in Class Period |
| 530349193 | No Eligible Transactions in Class Period |
| 530349194 | No Eligible Transactions in Class Period |
| 530349195 | No Recognized Claim |
| 530349196 | No Eligible Transactions in Class Period |
| 530349197 | No Recognized Claim |
| 530349198 | No Recognized Claim |
| 530349199 | No Eligible Transactions in Class Period |
| 530349200 | No Eligible Transactions in Class Period |
| 530349201 | No Recognized Claim |
| 530349202 | No Recognized Claim |
| 530349203 | No Recognized Claim |
| 530349205 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086190 | No Eligible Transactions in Class Period |
| 530086191 | No Eligible Transactions in Class Period |
| 530086192 | No Recognized Claim |
| 530086193 | No Eligible Transactions in Class Period |
| 530086194 | No Recognized Claim |
| 530086195 | No Recognized Claim |
| 530086196 | No Recognized Claim |
| 530086197 | No Eligible Transactions in Class Period |
| 530086198 | No Recognized Claim |
| 530086199 | No Eligible Transactions in Class Period |
| 530086200 | No Recognized Claim |
| 530086201 | No Recognized Claim |
| 530086202 | No Eligible Transactions in Class Period |
| 530086203 | No Recognized Claim |
| 530086204 | No Eligible Transactions in Class Period |
| 530086205 | No Eligible Transactions in Class Period |
| 530086206 | No Eligible Transactions in Class Period |
| 530086207 | No Eligible Transactions in Class Period |
| 530086208 | No Eligible Transactions in Class Period |
| 530086209 | No Eligible Transactions in Class Period |
| 530086210 | No Recognized Claim |
| 530086211 | No Eligible Transactions in Class Period |
| 530086212 | No Eligible Transactions in Class Period |
| 530086213 | No Eligible Transactions in Class Period |
| 530086214 | No Eligible Transactions in Class Period |
| 530086215 | No Recognized Claim |
| 530086216 | No Eligible Transactions in Class Period |
| 530086217 | No Recognized Claim |
| 530086218 | No Eligible Transactions in Class Period |
| 530086219 | No Recognized Claim |
| 530086220 | No Eligible Transactions in Class Period |
| 530086221 | No Eligible Transactions in Class Period |
| 530086222 | No Recognized Claim |
| 530086223 | No Eligible Transactions in Class Period |
| 530086224 | No Eligible Transactions in Class Period |
| 530086225 | No Recognized Claim |
| 530086226 | No Recognized Claim |
| 530086227 | No Eligible Transactions in Class Period |
| 530086228 | No Eligible Transactions in Class Period |
| 530086229 | No Eligible Transactions in Class Period |
| 530086230 | No Eligible Transactions in Class Period |
| 530086231 | No Eligible Transactions in Class Period |
| 530086232 | No Eligible Transactions in Class Period |
| 530086233 | No Eligible Transactions in Class Period |
| 530086234 | No Eligible Transactions in Class Period |
| 530086235 | No Eligible Transactions in Class Period |
| 530086236 | No Recognized Claim |
| 530086237 | No Eligible Transactions in Class Period |
| 530086238 | No Eligible Transactions in Class Period |
| 530086239 | No Eligible Transactions in Class Period |
| 530086240 | No Eligible Transactions in Class Period |
| 530086241 | No Eligible Transactions in Class Period |
| 530086242 | No Recognized Claim |
| 530086243 | No Recognized Claim |
| 530086244 | No Recognized Claim |
| 530086245 | No Eligible Transactions in Class Period |
| 530086246 | No Recognized Claim |
| 530086247 | No Eligible Transactions in Class Period |
| 530086248 | No Eligible Transactions in Class Period |
| 530086249 | No Eligible Transactions in Class Period |
| 530086250 | No Recognized Claim |
| 530086251 | No Eligible Transactions in Class Period |
| 530086252 | No Recognized Claim |
| 530086253 | No Eligible Transactions in Class Period |
| 530086254 | No Recognized Claim |
| 530086255 | No Recognized Claim |
| 530086256 | No Eligible Transactions in Class Period |
| 530086257 | No Recognized Claim |
| 530086258 | No Recognized Claim |
| 530086259 | No Eligible Transactions in Class Period |
| 530086260 | No Eligible Transactions in Class Period |
| 530086261 | No Recognized Claim |
| 530086262 | No Recognized Claim |
| 530086263 | No Recognized Claim |
| 530086264 | No Recognized Claim |
| 530086265 | No Eligible Transactions in Class Period |
| 530086266 | No Eligible Transactions in Class Period |
| 530086267 | No Eligible Transactions in Class Period |
| 530086268 | No Recognized Claim |
| 530086269 | No Recognized Claim |
| 530211091 | No Recognized Claim |
| 530211092 | No Recognized Claim |
| 530211093 | No Eligible Transactions in Class Period |
| 530211094 | No Eligible Transactions in Class Period |
| 530211095 | No Eligible Transactions in Class Period |
| 530211096 | No Eligible Transactions in Class Period |
| 530211097 | No Recognized Claim |
| 530211098 | No Eligible Transactions in Class Period |
| 530211099 | No Recognized Claim |
| 530211101 | No Eligible Transactions in Class Period |
| 530211102 | No Recognized Claim |
| 530211103 | No Recognized Claim |
| 530211104 | No Eligible Transactions in Class Period |
| 530211106 | No Recognized Claim |
| 530211107 | No Recognized Claim |
| 530211108 | No Recognized Claim |
| 530211109 | No Recognized Claim |
| 530211110 | No Recognized Claim |
| 530211111 | No Recognized Claim |
| 530211113 | No Recognized Claim |
| 530211114 | No Recognized Claim |
| 530211115 | No Eligible Transactions in Class Period |
| 530211116 | No Eligible Transactions in Class Period |
| 530211117 | No Recognized Claim |
| 530211118 | No Recognized Claim |
| 530211119 | No Recognized Claim |
| 530211120 | No Eligible Transactions in Class Period |
| 530211121 | No Recognized Claim |
| 530211122 | No Eligible Transactions in Class Period |
| 530211123 | No Eligible Transactions in Class Period |
| 530211124 | No Eligible Transactions in Class Period |
| 530211125 | No Eligible Transactions in Class Period |
| 530211126 | No Eligible Transactions in Class Period |
| 530211127 | No Eligible Transactions in Class Period |
| 530211128 | No Eligible Transactions in Class Period |
| 530211129 | No Eligible Transactions in Class Period |
| 530211130 | No Eligible Transactions in Class Period |
| 530211131 | No Recognized Claim |
| 530211132 | No Eligible Transactions in Class Period |
| 530211133 | No Eligible Transactions in Class Period |
| 530211134 | No Eligible Transactions in Class Period |
| 530211135 | No Eligible Transactions in Class Period |
| 530211136 | No Eligible Transactions in Class Period |
| 530211137 | No Eligible Transactions in Class Period |
| 530211138 | No Recognized Claim |
| 530211139 | No Eligible Transactions in Class Period |
| 530211140 | No Recognized Claim |
| 530211141 | No Eligible Transactions in Class Period |
| 530211142 | No Eligible Transactions in Class Period |
| 530211143 | No Recognized Claim |
| 530211144 | No Recognized Claim |
| 530211145 | No Eligible Transactions in Class Period |
| 530211146 | No Eligible Transactions in Class Period |
| 530211147 | No Recognized Claim |
| 530211148 | No Eligible Transactions in Class Period |
| 530211149 | No Recognized Claim |
| 530211150 | No Eligible Transactions in Class Period |
| 530211151 | No Eligible Transactions in Class Period |
| 530211153 | No Eligible Transactions in Class Period |
| 530211155 | No Recognized Claim |
| 530211156 | No Eligible Transactions in Class Period |
| 530211157 | No Eligible Transactions in Class Period |
| 530211158 | No Eligible Transactions in Class Period |
| 530211159 | No Eligible Transactions in Class Period |
| 530211160 | No Recognized Claim |
| 530211161 | No Eligible Transactions in Class Period |
| 530211162 | No Recognized Claim |
| 530211163 | No Eligible Transactions in Class Period |
| 530211164 | No Recognized Claim |
| 530211165 | No Eligible Transactions in Class Period |
| 530211166 | No Eligible Transactions in Class Period |
| 530211169 | No Recognized Claim |
| 530211170 | No Eligible Transactions in Class Period |
| 530211171 | No Eligible Transactions in Class Period |
| 530211172 | No Recognized Claim |
| 530211173 | No Eligible Transactions in Class Period |
| 530211174 | No Eligible Transactions in Class Period |
| 530211175 | No Recognized Claim |
| 530211176 | No Recognized Claim |
| 530211177 | No Eligible Transactions in Class Period |
| 530349206 | No Eligible Transactions in Class Period |
| 530349207 | No Eligible Transactions in Class Period |
| 530349210 | No Recognized Claim |
| 530349212 | No Recognized Claim |
| 530349213 | No Eligible Transactions in Class Period |
| 530349215 | No Eligible Transactions in Class Period |
| 530349222 | No Eligible Transactions in Class Period |
| 530349223 | No Eligible Transactions in Class Period |
| 530349226 | No Eligible Transactions in Class Period |
| 530349228 | No Eligible Transactions in Class Period |
| 530349232 | No Eligible Transactions in Class Period |
| 530349233 | No Eligible Transactions in Class Period |
| 530349234 | No Eligible Transactions in Class Period |
| 530349236 | No Eligible Transactions in Class Period |
| 530349245 | No Recognized Claim |
| 530349248 | No Recognized Claim |
| 530349255 | No Eligible Transactions in Class Period |
| 530349256 | No Eligible Transactions in Class Period |
| 530349257 | No Recognized Claim |
| 530349268 | No Recognized Claim |
| 530349284 | No Recognized Claim |
| 530349291 | No Eligible Transactions in Class Period |
| 530349292 | No Eligible Transactions in Class Period |
| 530349293 | No Eligible Transactions in Class Period |
| 530349294 | No Eligible Transactions in Class Period |
| 530349295 | No Eligible Transactions in Class Period |
| 530349296 | No Eligible Transactions in Class Period |
| 530349298 | No Eligible Transactions in Class Period |
| 530349299 | No Eligible Transactions in Class Period |
| 530349300 | No Eligible Transactions in Class Period |
| 530349301 | No Eligible Transactions in Class Period |
| 530349302 | No Eligible Transactions in Class Period |
| 530349304 | No Eligible Transactions in Class Period |
| 530349307 | No Recognized Claim |
| 530349310 | No Recognized Claim |
| 530349317 | No Eligible Transactions in Class Period |
| 530349331 | No Eligible Transactions in Class Period |
| 530349334 | No Recognized Claim |
| 530349335 | No Recognized Claim |
| 530349336 | No Recognized Claim |
| 530349337 | No Eligible Transactions in Class Period |
| 530349346 | No Eligible Transactions in Class Period |
| 530349350 | No Recognized Claim |
| 530349351 | No Recognized Claim |
| 530349353 | No Eligible Transactions in Class Period |
| 530349354 | No Eligible Transactions in Class Period |
| 530349355 | No Eligible Transactions in Class Period |
| 530349356 | No Eligible Transactions in Class Period |
| 530349357 | No Recognized Claim |
| 530349358 | No Recognized Claim |
| 530349359 | No Recognized Claim |
| 530349360 | No Recognized Claim |
| 530349361 | No Recognized Claim |
| 530349362 | No Recognized Claim |
| 530349363 | No Eligible Transactions in Class Period |
| 530349364 | No Eligible Transactions in Class Period |
| 530349368 | No Recognized Claim |
| 530349372 | No Eligible Transactions in Class Period |
| 530349375 | No Eligible Transactions in Class Period |
| 530349383 | No Recognized Claim |
| 530349385 | No Recognized Claim |
| 530349398 | No Recognized Claim |
| 530349404 | No Recognized Claim |
| 530349405 | No Eligible Transactions in Class Period |
| 530349406 | No Eligible Transactions in Class Period |
| 530349407 | No Eligible Transactions in Class Period |
| 530349408 | No Recognized Claim |
| 530349410 | No Eligible Transactions in Class Period |
| 530349411 | No Recognized Claim |
| 530349415 | No Recognized Claim |
| 530349418 | No Recognized Claim |
| 530349420 | No Recognized Claim |
| 530349421 | No Recognized Claim |
| 530349427 | No Eligible Transactions in Class Period |
| 530349429 | No Eligible Transactions in Class Period |
| 530349440 | No Eligible Transactions in Class Period |
| 530349441 | No Recognized Claim |
| 530349443 | No Eligible Transactions in Class Period |
| 530349444 | No Eligible Transactions in Class Period |
| 530349447 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530086270 | No Recognized Claim |
| 530086271 | No Eligible Transactions in Class Period |
| 530086272 | No Recognized Claim |
| 530086273 | No Recognized Claim |
| 530086274 | No Recognized Claim |
| 530086275 | No Recognized Claim |
| 530086276 | No Recognized Claim |
| 530086277 | No Recognized Claim |
| 530086278 | No Recognized Claim |
| 530086279 | No Recognized Claim |
| 530086280 | No Recognized Claim |
| 530086281 | No Recognized Claim |
| 530086282 | No Recognized Claim |
| 530086283 | No Recognized Claim |
| 530086284 | No Recognized Claim |
| 530086285 | No Recognized Claim |
| 530086286 | No Eligible Transactions in Class Period |
| 530086287 | No Eligible Transactions in Class Period |
| 530086288 | No Recognized Claim |
| 530086289 | No Eligible Transactions in Class Period |
| 530086290 | No Recognized Claim |
| 530086291 | No Recognized Claim |
| 530086292 | No Eligible Transactions in Class Period |
| 530086293 | No Recognized Claim |
| 530086294 | No Eligible Transactions in Class Period |
| 530086295 | No Recognized Claim |
| 530086296 | No Eligible Transactions in Class Period |
| 530086297 | No Recognized Claim |
| 530086298 | No Eligible Transactions in Class Period |
| 530086299 | No Recognized Claim |
| 530086300 | No Eligible Transactions in Class Period |
| 530086301 | No Eligible Transactions in Class Period |
| 530086302 | No Eligible Transactions in Class Period |
| 530086303 | No Recognized Claim |
| 530086304 | No Recognized Claim |
| 530086305 | No Eligible Transactions in Class Period |
| 530086306 | No Eligible Transactions in Class Period |
| 530086307 | No Eligible Transactions in Class Period |
| 530086308 | No Eligible Transactions in Class Period |
| 530086309 | No Recognized Claim |
| 530086310 | No Eligible Transactions in Class Period |
| 530086311 | No Eligible Transactions in Class Period |
| 530086312 | No Eligible Transactions in Class Period |
| 530086313 | No Recognized Claim |
| 530086314 | No Recognized Claim |
| 530086315 | No Eligible Transactions in Class Period |
| 530086316 | No Eligible Transactions in Class Period |
| 530086317 | No Eligible Transactions in Class Period |
| 530086318 | No Recognized Claim |
| 530086319 | No Eligible Transactions in Class Period |
| 530086320 | No Eligible Transactions in Class Period |
| 530086321 | No Recognized Claim |
| 530086322 | No Eligible Transactions in Class Period |
| 530086323 | No Recognized Claim |
| 530086324 | No Recognized Claim |
| 530086325 | No Eligible Transactions in Class Period |
| 530086326 | No Eligible Transactions in Class Period |
| 530086327 | No Recognized Claim |
| 530086328 | No Eligible Transactions in Class Period |
| 530086329 | No Eligible Transactions in Class Period |
| 530086330 | No Eligible Transactions in Class Period |
| 530086331 | No Eligible Transactions in Class Period |
| 530086332 | No Eligible Transactions in Class Period |
| 530086333 | No Recognized Claim |
| 530086334 | No Eligible Transactions in Class Period |
| 530086335 | No Recognized Claim |
| 530086336 | No Eligible Transactions in Class Period |
| 530086337 | No Eligible Transactions in Class Period |
| 530086338 | No Recognized Claim |
| 530086339 | No Eligible Transactions in Class Period |
| 530086340 | No Recognized Claim |
| 530086341 | No Recognized Claim |
| 530086342 | No Eligible Transactions in Class Period |
| 530086343 | No Eligible Transactions in Class Period |
| 530086344 | No Eligible Transactions in Class Period |
| 530086345 | No Eligible Transactions in Class Period |
| 530086346 | No Eligible Transactions in Class Period |
| 530086347 | No Eligible Transactions in Class Period |
| 530086348 | No Eligible Transactions in Class Period |
| 530086349 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530211183 | No Eligible Transactions in Class Period |
| 530211184 | No Eligible Transactions in Class Period |
| 530211185 | No Recognized Claim |
| 530211186 | No Recognized Claim |
| 530211187 | No Recognized Claim |
| 530211188 | No Recognized Claim |
| 530211189 | No Recognized Claim |
| 530211190 | No Eligible Transactions in Class Period |
| 530211193 | No Eligible Transactions in Class Period |
| 530211194 | No Eligible Transactions in Class Period |
| 530211195 | No Recognized Claim |
| 530211196 | No Recognized Claim |
| 530211197 | No Recognized Claim |
| 530211198 | No Eligible Transactions in Class Period |
| 530211199 | No Eligible Transactions in Class Period |
| 530211200 | No Recognized Claim |
| 530211201 | No Recognized Claim |
| 530211202 | No Eligible Transactions in Class Period |
| 530211203 | No Recognized Claim |
| 530211204 | No Recognized Claim |
| 530211205 | No Recognized Claim |
| 530211206 | No Recognized Claim |
| 530211207 | No Recognized Claim |
| 530211208 | No Recognized Claim |
| 530211209 | No Eligible Transactions in Class Period |
| 530211210 | No Recognized Claim |
| 530211211 | No Recognized Claim |
| 530211212 | No Recognized Claim |
| 530211213 | No Recognized Claim |
| 530211214 | No Recognized Claim |
| 530211215 | No Eligible Transactions in Class Period |
| 530211216 | No Recognized Claim |
| 530211217 | No Recognized Claim |
| 530211218 | No Eligible Transactions in Class Period |
| 530211219 | No Eligible Transactions in Class Period |
| 530211220 | No Recognized Claim |
| 530211221 | No Recognized Claim |
| 530211222 | No Recognized Claim |
| 530211223 | No Recognized Claim |
| 530211224 | No Recognized Claim |
| 530211225 | No Recognized Claim |
| 530211226 | No Recognized Claim |
| 530211227 | No Recognized Claim |
| 530211228 | No Recognized Claim |
| 530211229 | No Recognized Claim |
| 530211230 | No Recognized Claim |
| 530211231 | No Eligible Transactions in Class Period |
| 530211232 | No Recognized Claim |
| 530211234 | No Recognized Claim |
| 530211235 | No Recognized Claim |
| 530211236 | No Eligible Transactions in Class Period |
| 530211237 | No Eligible Transactions in Class Period |
| 530211238 | No Recognized Claim |
| 530211239 | No Recognized Claim |
| 530211240 | No Recognized Claim |
| 530211241 | No Eligible Transactions in Class Period |
| 530211242 | No Recognized Claim |
| 530211243 | No Recognized Claim |
| 530211244 | No Recognized Claim |
| 530211245 | No Eligible Transactions in Class Period |
| 530211246 | No Recognized Claim |
| 530211249 | No Eligible Transactions in Class Period |
| 530211251 | No Recognized Claim |
| 530211252 | No Recognized Claim |
| 530211253 | No Recognized Claim |
| 530211255 | No Eligible Transactions in Class Period |
| 530211257 | No Recognized Claim |
| 530211258 | No Eligible Transactions in Class Period |
| 530211259 | No Recognized Claim |
| 530211260 | No Eligible Transactions in Class Period |
| 530211261 | No Recognized Claim |
| 530211262 | No Eligible Transactions in Class Period |
| 530211263 | No Eligible Transactions in Class Period |
| 530211264 | No Recognized Claim |
| 530211265 | No Recognized Claim |
| 530211266 | No Eligible Transactions in Class Period |
| 530211267 | No Recognized Claim |
| 530211268 | No Recognized Claim |
| 530211269 | No Recognized Claim |
| 530211270 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530349448 | No Eligible Transactions in Class Period |
| 530349468 | No Eligible Transactions in Class Period |
| 530349470 | No Recognized Claim |
| 530349471 | No Eligible Transactions in Class Period |
| 530349472 | No Recognized Claim |
| 530349473 | No Eligible Transactions in Class Period |
| 530349474 | No Recognized Claim |
| 530349476 | No Eligible Transactions in Class Period |
| 530349478 | No Recognized Claim |
| 530349480 | No Recognized Claim |
| 530349481 | No Recognized Claim |
| 530349488 | No Eligible Transactions in Class Period |
| 530349497 | No Eligible Transactions in Class Period |
| 530349500 | No Eligible Transactions in Class Period |
| 530349503 | No Eligible Transactions in Class Period |
| 530349508 | No Eligible Transactions in Class Period |
| 530349510 | No Recognized Claim |
| 530349511 | No Eligible Transactions in Class Period |
| 530349513 | No Eligible Transactions in Class Period |
| 530349514 | No Eligible Transactions in Class Period |
| 530349520 | No Eligible Transactions in Class Period |
| 530349523 | No Eligible Transactions in Class Period |
| 530349524 | No Eligible Transactions in Class Period |
| 530349526 | No Eligible Transactions in Class Period |
| 530349527 | No Recognized Claim |
| 530349528 | No Eligible Transactions in Class Period |
| 530349529 | No Eligible Transactions in Class Period |
| 530349530 | No Recognized Claim |
| 530349532 | No Recognized Claim |
| 530349533 | No Recognized Claim |
| 530349534 | No Recognized Claim |
| 530349535 | No Recognized Claim |
| 530349536 | No Recognized Claim |
| 530349542 | No Recognized Claim |
| 530349551 | No Eligible Transactions in Class Period |
| 530349554 | No Recognized Claim |
| 530349557 | No Eligible Transactions in Class Period |
| 530349558 | No Eligible Transactions in Class Period |
| 530349561 | No Recognized Claim |
| 530349563 | No Eligible Transactions in Class Period |
| 530349564 | No Eligible Transactions in Class Period |
| 530349565 | No Eligible Transactions in Class Period |
| 530349571 | No Eligible Transactions in Class Period |
| 530349572 | No Eligible Transactions in Class Period |
| 530349573 | No Eligible Transactions in Class Period |
| 530349578 | No Recognized Claim |
| 530349580 | No Eligible Transactions in Class Period |
| 530349581 | No Recognized Claim |
| 530349582 | No Recognized Claim |
| 530349583 | No Eligible Transactions in Class Period |
| 530349585 | No Recognized Claim |
| 530349586 | No Eligible Transactions in Class Period |
| 530349588 | No Recognized Claim |
| 530349590 | No Recognized Claim |
| 530349591 | No Eligible Transactions in Class Period |
| 530349592 | No Recognized Claim |
| 530349593 | No Recognized Claim |
| 530349599 | No Eligible Transactions in Class Period |
| 530349601 | No Eligible Transactions in Class Period |
| 530349603 | No Recognized Claim |
| 530349604 | No Eligible Transactions in Class Period |
| 530349605 | No Eligible Transactions in Class Period |
| 530349613 | No Eligible Transactions in Class Period |
| 530349615 | No Eligible Transactions in Class Period |
| 530349616 | No Eligible Transactions in Class Period |
| 530349619 | No Recognized Claim |
| 530349620 | No Recognized Claim |
| 530349621 | No Eligible Transactions in Class Period |
| 530349626 | No Eligible Transactions in Class Period |
| 530349627 | No Eligible Transactions in Class Period |
| 530349628 | No Recognized Claim |
| 530349629 | No Recognized Claim |
| 530349630 | No Eligible Transactions in Class Period |
| 530349641 | No Eligible Transactions in Class Period |
| 530349642 | No Eligible Transactions in Class Period |
| 530349648 | No Recognized Claim |
| 530349650 | No Recognized Claim |
| 530349654 | No Recognized Claim |
| 530349655 | No Eligible Transactions in Class Period |
| 530349658 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086350 | No Eligible Transactions in Class Period |
| 530086351 | No Recognized Claim |
| 530086352 | No Recognized Claim |
| 530086353 | No Eligible Transactions in Class Period |
| 530086354 | No Recognized Claim |
| 530086355 | No Recognized Claim |
| 530086356 | No Recognized Claim |
| 530086357 | No Recognized Claim |
| 530086358 | No Recognized Claim |
| 530086359 | No Recognized Claim |
| 530086360 | No Recognized Claim |
| 530086361 | No Eligible Transactions in Class Period |
| 530086362 | No Eligible Transactions in Class Period |
| 530086363 | No Eligible Transactions in Class Period |
| 530086364 | No Eligible Transactions in Class Period |
| 530086365 | No Eligible Transactions in Class Period |
| 530086366 | No Eligible Transactions in Class Period |
| 530086367 | No Eligible Transactions in Class Period |
| 530086368 | No Eligible Transactions in Class Period |
| 530086369 | No Eligible Transactions in Class Period |
| 530086370 | No Eligible Transactions in Class Period |
| 530086371 | No Eligible Transactions in Class Period |
| 530086372 | No Eligible Transactions in Class Period |
| 530086373 | No Recognized Claim |
| 530086374 | No Recognized Claim |
| 530086375 | No Recognized Claim |
| 530086376 | No Recognized Claim |
| 530086377 | No Recognized Claim |
| 530086378 | No Eligible Transactions in Class Period |
| 530086379 | No Eligible Transactions in Class Period |
| 530086380 | No Eligible Transactions in Class Period |
| 530086381 | No Eligible Transactions in Class Period |
| 530086382 | No Eligible Transactions in Class Period |
| 530086383 | No Eligible Transactions in Class Period |
| 530086384 | No Recognized Claim |
| 530086385 | No Eligible Transactions in Class Period |
| 530086386 | No Eligible Transactions in Class Period |
| 530086387 | No Eligible Transactions in Class Period |
| 530086388 | No Eligible Transactions in Class Period |
| 530086389 | No Recognized Claim |
| 530086390 | No Eligible Transactions in Class Period |
| 530086391 | No Eligible Transactions in Class Period |
| 530086392 | No Eligible Transactions in Class Period |
| 530086393 | No Eligible Transactions in Class Period |
| 530086394 | No Eligible Transactions in Class Period |
| 530086395 | No Recognized Claim |
| 530086396 | No Eligible Transactions in Class Period |
| 530086397 | No Eligible Transactions in Class Period |
| 530086398 | No Eligible Transactions in Class Period |
| 530086399 | No Eligible Transactions in Class Period |
| 530086400 | No Eligible Transactions in Class Period |
| 530086401 | No Eligible Transactions in Class Period |
| 530086402 | No Eligible Transactions in Class Period |
| 530086403 | No Recognized Claim |
| 530086404 | No Eligible Transactions in Class Period |
| 530086405 | No Eligible Transactions in Class Period |
| 530086406 | No Eligible Transactions in Class Period |
| 530086407 | No Eligible Transactions in Class Period |
| 530086408 | No Eligible Transactions in Class Period |
| 530086409 | No Eligible Transactions in Class Period |
| 530086410 | No Eligible Transactions in Class Period |
| 530086411 | No Eligible Transactions in Class Period |
| 530086412 | No Eligible Transactions in Class Period |
| 530086413 | No Eligible Transactions in Class Period |
| 530086414 | No Eligible Transactions in Class Period |
| 530086415 | No Eligible Transactions in Class Period |
| 530086416 | No Eligible Transactions in Class Period |
| 530086417 | No Eligible Transactions in Class Period |
| 530086418 | No Eligible Transactions in Class Period |
| 530086419 | No Eligible Transactions in Class Period |
| 530086420 | No Eligible Transactions in Class Period |
| 530086421 | No Eligible Transactions in Class Period |
| 530086422 | No Eligible Transactions in Class Period |
| 530086423 | No Eligible Transactions in Class Period |
| 530086424 | No Eligible Transactions in Class Period |
| 530086425 | No Eligible Transactions in Class Period |
| 530086426 | No Eligible Transactions in Class Period |
| 530086427 | No Eligible Transactions in Class Period |
| 530086428 | No Eligible Transactions in Class Period |
| 530086429 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211271 | No Recognized Claim |
| 530211272 | No Recognized Claim |
| 530211273 | No Eligible Transactions in Class Period |
| 530211274 | No Eligible Transactions in Class Period |
| 530211275 | No Eligible Transactions in Class Period |
| 530211276 | No Eligible Transactions in Class Period |
| 530211277 | No Eligible Transactions in Class Period |
| 530211278 | No Eligible Transactions in Class Period |
| 530211279 | No Recognized Claim |
| 530211280 | No Eligible Transactions in Class Period |
| 530211281 | No Recognized Claim |
| 530211282 | No Eligible Transactions in Class Period |
| 530211283 | No Eligible Transactions in Class Period |
| 530211284 | No Eligible Transactions in Class Period |
| 530211285 | No Recognized Claim |
| 530211286 | No Eligible Transactions in Class Period |
| 530211287 | No Eligible Transactions in Class Period |
| 530211288 | No Eligible Transactions in Class Period |
| 530211289 | No Eligible Transactions in Class Period |
| 530211290 | No Eligible Transactions in Class Period |
| 530211291 | No Recognized Claim |
| 530211292 | No Recognized Claim |
| 530211293 | No Recognized Claim |
| 530211294 | No Recognized Claim |
| 530211295 | No Recognized Claim |
| 530211296 | No Recognized Claim |
| 530211297 | No Recognized Claim |
| 530211298 | No Recognized Claim |
| 530211299 | No Recognized Claim |
| 530211300 | No Recognized Claim |
| 530211301 | No Recognized Claim |
| 530211302 | No Eligible Transactions in Class Period |
| 530211303 | No Recognized Claim |
| 530211304 | No Recognized Claim |
| 530211305 | No Recognized Claim |
| 530211306 | No Eligible Transactions in Class Period |
| 530211307 | No Eligible Transactions in Class Period |
| 530211308 | No Eligible Transactions in Class Period |
| 530211311 | No Eligible Transactions in Class Period |
| 530211312 | No Recognized Claim |
| 530211313 | No Recognized Claim |
| 530211314 | No Recognized Claim |
| 530211315 | No Recognized Claim |
| 530211316 | No Recognized Claim |
| 530211317 | No Eligible Transactions in Class Period |
| 530211319 | No Eligible Transactions in Class Period |
| 530211320 | No Eligible Transactions in Class Period |
| 530211321 | No Recognized Claim |
| 530211322 | No Eligible Transactions in Class Period |
| 530211323 | No Eligible Transactions in Class Period |
| 530211324 | No Recognized Claim |
| 530211327 | No Eligible Transactions in Class Period |
| 530211328 | No Recognized Claim |
| 530211330 | No Recognized Claim |
| 530211331 | No Recognized Claim |
| 530211332 | No Eligible Transactions in Class Period |
| 530211334 | No Recognized Claim |
| 530211335 | No Recognized Claim |
| 530211337 | No Recognized Claim |
| 530211338 | No Recognized Claim |
| 530211339 | No Recognized Claim |
| 530211340 | No Eligible Transactions in Class Period |
| 530211341 | No Recognized Claim |
| 530211342 | No Eligible Transactions in Class Period |
| 530211344 | No Recognized Claim |
| 530211345 | No Recognized Claim |
| 530211346 | No Recognized Claim |
| 530211347 | No Recognized Claim |
| 530211348 | No Recognized Claim |
| 530211349 | No Eligible Transactions in Class Period |
| 530211350 | No Recognized Claim |
| 530211354 | No Recognized Claim |
| 530211355 | No Eligible Transactions in Class Period |
| 530211356 | No Eligible Transactions in Class Period |
| 530211358 | No Recognized Claim |
| 530211359 | No Recognized Claim |
| 530211360 | No Recognized Claim |
| 530211361 | No Recognized Claim |
| 530211362 | No Recognized Claim |
| 530211363 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530349659 | No Eligible Transactions in Class Period |
| 530349662 | No Eligible Transactions in Class Period |
| 530349665 | No Recognized Claim |
| 530349667 | No Eligible Transactions in Class Period |
| 530349668 | No Eligible Transactions in Class Period |
| 530349669 | No Eligible Transactions in Class Period |
| 530349670 | No Recognized Claim |
| 530349671 | No Eligible Transactions in Class Period |
| 530349672 | No Eligible Transactions in Class Period |
| 530349673 | No Eligible Transactions in Class Period |
| 530349674 | No Eligible Transactions in Class Period |
| 530349676 | No Recognized Claim |
| 530349677 | No Eligible Transactions in Class Period |
| 530349678 | No Eligible Transactions in Class Period |
| 530349679 | No Eligible Transactions in Class Period |
| 530349680 | No Eligible Transactions in Class Period |
| 530349681 | No Recognized Claim |
| 530349685 | No Eligible Transactions in Class Period |
| 530349688 | No Recognized Claim |
| 530349689 | No Recognized Claim |
| 530349690 | No Recognized Claim |
| 530349691 | No Recognized Claim |
| 530349692 | No Recognized Claim |
| 530349693 | No Recognized Claim |
| 530349694 | No Recognized Claim |
| 530349695 | No Recognized Claim |
| 530349707 | No Recognized Claim |
| 530349708 | No Eligible Transactions in Class Period |
| 530349709 | No Eligible Transactions in Class Period |
| 530349712 | No Recognized Claim |
| 530349714 | No Eligible Transactions in Class Period |
| 530349715 | No Eligible Transactions in Class Period |
| 530349716 | No Eligible Transactions in Class Period |
| 530349717 | No Recognized Claim |
| 530349718 | No Eligible Transactions in Class Period |
| 530349719 | No Eligible Transactions in Class Period |
| 530349720 | No Eligible Transactions in Class Period |
| 530349721 | No Eligible Transactions in Class Period |
| 530349723 | No Eligible Transactions in Class Period |
| 530349724 | No Eligible Transactions in Class Period |
| 530349725 | No Eligible Transactions in Class Period |
| 530349726 | No Eligible Transactions in Class Period |
| 530349727 | No Eligible Transactions in Class Period |
| 530349728 | No Eligible Transactions in Class Period |
| 530349729 | No Recognized Claim |
| 530349730 | No Eligible Transactions in Class Period |
| 530349731 | No Recognized Claim |
| 530349732 | No Eligible Transactions in Class Period |
| 530349733 | No Eligible Transactions in Class Period |
| 530349734 | No Recognized Claim |
| 530349735 | No Recognized Claim |
| 530349736 | No Recognized Claim |
| 530349737 | No Recognized Claim |
| 530349738 | No Eligible Transactions in Class Period |
| 530349739 | No Eligible Transactions in Class Period |
| 530349740 | No Eligible Transactions in Class Period |
| 530349743 | No Eligible Transactions in Class Period |
| 530349744 | No Eligible Transactions in Class Period |
| 530349748 | No Eligible Transactions in Class Period |
| 530349749 | No Eligible Transactions in Class Period |
| 530349753 | No Eligible Transactions in Class Period |
| 530349764 | No Eligible Transactions in Class Period |
| 530349774 | No Recognized Claim |
| 530349777 | No Eligible Transactions in Class Period |
| 530349782 | No Eligible Transactions in Class Period |
| 530349783 | No Eligible Transactions in Class Period |
| 530349784 | No Eligible Transactions in Class Period |
| 530349785 | No Eligible Transactions in Class Period |
| 530349787 | No Recognized Claim |
| 530349788 | No Recognized Claim |
| 530349789 | No Recognized Claim |
| 530349790 | No Recognized Claim |
| 530349791 | No Recognized Claim |
| 530349792 | No Recognized Claim |
| 530349793 | No Eligible Transactions in Class Period |
| 530349794 | No Recognized Claim |
| 530349795 | No Eligible Transactions in Class Period |
| 530349796 | No Recognized Claim |
| 530349797 | No Recognized Claim |
| 530349798 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086430 | No Eligible Transactions in Class Period |
| 530086431 | No Eligible Transactions in Class Period |
| 530086432 | No Eligible Transactions in Class Period |
| 530086433 | No Eligible Transactions in Class Period |
| 530086434 | No Eligible Transactions in Class Period |
| 530086435 | No Eligible Transactions in Class Period |
| 530086436 | No Eligible Transactions in Class Period |
| 530086437 | No Recognized Claim |
| 530086438 | No Recognized Claim |
| 530086439 | No Eligible Transactions in Class Period |
| 530086440 | No Eligible Transactions in Class Period |
| 530086441 | No Eligible Transactions in Class Period |
| 530086442 | No Eligible Transactions in Class Period |
| 530086443 | No Eligible Transactions in Class Period |
| 530086444 | No Eligible Transactions in Class Period |
| 530086445 | No Eligible Transactions in Class Period |
| 530086446 | No Eligible Transactions in Class Period |
| 530086447 | No Eligible Transactions in Class Period |
| 530086448 | No Eligible Transactions in Class Period |
| 530086449 | No Eligible Transactions in Class Period |
| 530086450 | No Eligible Transactions in Class Period |
| 530086451 | No Eligible Transactions in Class Period |
| 530086452 | No Eligible Transactions in Class Period |
| 530086453 | No Eligible Transactions in Class Period |
| 530086454 | No Eligible Transactions in Class Period |
| 530086455 | No Eligible Transactions in Class Period |
| 530086456 | No Eligible Transactions in Class Period |
| 530086457 | No Eligible Transactions in Class Period |
| 530086458 | No Eligible Transactions in Class Period |
| 530086459 | No Eligible Transactions in Class Period |
| 530086460 | No Eligible Transactions in Class Period |
| 530086461 | No Eligible Transactions in Class Period |
| 530086462 | No Eligible Transactions in Class Period |
| 530086463 | No Eligible Transactions in Class Period |
| 530086464 | No Eligible Transactions in Class Period |
| 530086465 | No Eligible Transactions in Class Period |
| 530086466 | No Eligible Transactions in Class Period |
| 530086467 | No Eligible Transactions in Class Period |
| 530086468 | No Eligible Transactions in Class Period |
| 530086469 | No Eligible Transactions in Class Period |
| 530086470 | No Eligible Transactions in Class Period |
| 530086471 | No Eligible Transactions in Class Period |
| 530086472 | No Eligible Transactions in Class Period |
| 530086473 | No Eligible Transactions in Class Period |
| 530086474 | No Eligible Transactions in Class Period |
| 530086475 | No Eligible Transactions in Class Period |
| 530086476 | No Eligible Transactions in Class Period |
| 530086477 | No Eligible Transactions in Class Period |
| 530086478 | No Eligible Transactions in Class Period |
| 530086479 | No Eligible Transactions in Class Period |
| 530086480 | No Eligible Transactions in Class Period |
| 530086481 | No Eligible Transactions in Class Period |
| 530086482 | No Eligible Transactions in Class Period |
| 530086483 | No Eligible Transactions in Class Period |
| 530086484 | No Eligible Transactions in Class Period |
| 530086485 | No Eligible Transactions in Class Period |
| 530086486 | No Recognized Claim |
| 530086487 | No Eligible Transactions in Class Period |
| 530086488 | No Eligible Transactions in Class Period |
| 530086489 | No Eligible Transactions in Class Period |
| 530086490 | No Eligible Transactions in Class Period |
| 530086491 | No Eligible Transactions in Class Period |
| 530086492 | No Eligible Transactions in Class Period |
| 530086493 | No Eligible Transactions in Class Period |
| 530086494 | No Eligible Transactions in Class Period |
| 530086495 | No Eligible Transactions in Class Period |
| 530086496 | No Eligible Transactions in Class Period |
| 530086497 | No Eligible Transactions in Class Period |
| 530086498 | No Eligible Transactions in Class Period |
| 530086499 | No Eligible Transactions in Class Period |
| 530086500 | No Eligible Transactions in Class Period |
| 530086501 | No Eligible Transactions in Class Period |
| 530086502 | No Recognized Claim |
| 530086503 | No Eligible Transactions in Class Period |
| 530086504 | No Recognized Claim |
| 530086505 | No Recognized Claim |
| 530086506 | No Recognized Claim |
| 530086507 | No Eligible Transactions in Class Period |
| 530086508 | No Eligible Transactions in Class Period |
| 530086509 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211364 | No Eligible Transactions in Class Period |
| 530211365 | No Recognized Claim |
| 530211366 | No Recognized Claim |
| 530211367 | No Recognized Claim |
| 530211368 | No Recognized Claim |
| 530211369 | No Eligible Transactions in Class Period |
| 530211371 | No Recognized Claim |
| 530211372 | No Eligible Transactions in Class Period |
| 530211373 | No Eligible Transactions in Class Period |
| 530211374 | No Recognized Claim |
| 530211375 | No Eligible Transactions in Class Period |
| 530211376 | No Recognized Claim |
| 530211378 | No Eligible Transactions in Class Period |
| 530211379 | No Recognized Claim |
| 530211380 | No Eligible Transactions in Class Period |
| 530211382 | No Recognized Claim |
| 530211383 | No Recognized Claim |
| 530211384 | No Recognized Claim |
| 530211385 | No Eligible Transactions in Class Period |
| 530211386 | No Recognized Claim |
| 530211387 | No Recognized Claim |
| 530211388 | No Eligible Transactions in Class Period |
| 530211389 | No Recognized Claim |
| 530211390 | No Recognized Claim |
| 530211391 | No Eligible Transactions in Class Period |
| 530211393 | No Eligible Transactions in Class Period |
| 530211394 | No Eligible Transactions in Class Period |
| 530211397 | No Eligible Transactions in Class Period |
| 530211398 | No Recognized Claim |
| 530211399 | No Eligible Transactions in Class Period |
| 530211402 | No Recognized Claim |
| 530211404 | No Eligible Transactions in Class Period |
| 530211405 | No Recognized Claim |
| 530211406 | No Eligible Transactions in Class Period |
| 530211407 | No Recognized Claim |
| 530211408 | No Eligible Transactions in Class Period |
| 530211409 | No Recognized Claim |
| 530211410 | No Eligible Transactions in Class Period |
| 530211411 | No Eligible Transactions in Class Period |
| 530211412 | No Recognized Claim |
| 530211413 | No Eligible Transactions in Class Period |
| 530211414 | No Recognized Claim |
| 530211415 | No Recognized Claim |
| 530211416 | No Eligible Transactions in Class Period |
| 530211418 | No Recognized Claim |
| 530211422 | No Recognized Claim |
| 530211423 | No Recognized Claim |
| 530211424 | No Recognized Claim |
| 530211425 | No Recognized Claim |
| 530211427 | No Recognized Claim |
| 530211428 | No Recognized Claim |
| 530211430 | No Recognized Claim |
| 530211434 | No Recognized Claim |
| 530211435 | No Recognized Claim |
| 530211436 | No Recognized Claim |
| 530211437 | No Eligible Transactions in Class Period |
| 530211438 | No Recognized Claim |
| 530211443 | No Recognized Claim |
| 530211444 | No Eligible Transactions in Class Period |
| 530211445 | No Eligible Transactions in Class Period |
| 530211447 | No Recognized Claim |
| 530211448 | No Recognized Claim |
| 530211449 | No Recognized Claim |
| 530211450 | No Recognized Claim |
| 530211451 | No Recognized Claim |
| 530211452 | No Eligible Transactions in Class Period |
| 530211453 | No Recognized Claim |
| 530211454 | No Recognized Claim |
| 530211455 | No Recognized Claim |
| 530211456 | No Recognized Claim |
| 530211458 | No Eligible Transactions in Class Period |
| 530211460 | No Recognized Claim |
| 530211461 | No Recognized Claim |
| 530211462 | No Recognized Claim |
| 530211463 | No Recognized Claim |
| 530211464 | No Recognized Claim |
| 530211465 | No Eligible Transactions in Class Period |
| 530211466 | No Recognized Claim |
| 530211467 | No Recognized Claim |
| 530211468 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530349799 | No Recognized Claim |
| 530349800 | No Eligible Transactions in Class Period |
| 530349801 | No Recognized Claim |
| 530349802 | No Recognized Claim |
| 530349803 | No Recognized Claim |
| 530349804 | No Recognized Claim |
| 530349805 | No Recognized Claim |
| 530349806 | No Recognized Claim |
| 530349807 | No Recognized Claim |
| 530349808 | No Recognized Claim |
| 530349809 | No Recognized Claim |
| 530349810 | No Recognized Claim |
| 530349811 | No Recognized Claim |
| 530349812 | No Recognized Claim |
| 530349814 | No Eligible Transactions in Class Period |
| 530349820 | No Eligible Transactions in Class Period |
| 530349824 | No Eligible Transactions in Class Period |
| 530349827 | No Recognized Claim |
| 530349828 | No Eligible Transactions in Class Period |
| 530349829 | No Eligible Transactions in Class Period |
| 530349830 | No Recognized Claim |
| 530349831 | No Eligible Transactions in Class Period |
| 530349832 | No Eligible Transactions in Class Period |
| 530349833 | No Eligible Transactions in Class Period |
| 530349834 | No Eligible Transactions in Class Period |
| 530349835 | No Eligible Transactions in Class Period |
| 530349836 | No Eligible Transactions in Class Period |
| 530349837 | No Eligible Transactions in Class Period |
| 530349838 | No Eligible Transactions in Class Period |
| 530349839 | No Eligible Transactions in Class Period |
| 530349840 | No Eligible Transactions in Class Period |
| 530349841 | No Eligible Transactions in Class Period |
| 530349842 | No Eligible Transactions in Class Period |
| 530349843 | No Eligible Transactions in Class Period |
| 530349844 | No Eligible Transactions in Class Period |
| 530349845 | No Eligible Transactions in Class Period |
| 530349849 | No Recognized Claim |
| 530349850 | No Eligible Transactions in Class Period |
| 530349851 | No Recognized Claim |
| 530349852 | No Recognized Claim |
| 530349853 | No Recognized Claim |
| 530349854 | No Eligible Transactions in Class Period |
| 530349855 | No Eligible Transactions in Class Period |
| 530349856 | No Eligible Transactions in Class Period |
| 530349857 | No Eligible Transactions in Class Period |
| 530349858 | No Eligible Transactions in Class Period |
| 530349859 | No Recognized Claim |
| 530349860 | No Eligible Transactions in Class Period |
| 530349861 | No Recognized Claim |
| 530349862 | No Eligible Transactions in Class Period |
| 530349863 | No Eligible Transactions in Class Period |
| 530349864 | No Recognized Claim |
| 530349865 | No Eligible Transactions in Class Period |
| 530349867 | No Eligible Transactions in Class Period |
| 530349868 | No Eligible Transactions in Class Period |
| 530349869 | No Eligible Transactions in Class Period |
| 530349870 | No Recognized Claim |
| 530349873 | No Eligible Transactions in Class Period |
| 530349874 | No Recognized Claim |
| 530349875 | No Eligible Transactions in Class Period |
| 530349877 | No Eligible Transactions in Class Period |
| 530349878 | No Eligible Transactions in Class Period |
| 530349881 | No Eligible Transactions in Class Period |
| 530349882 | No Eligible Transactions in Class Period |
| 530349883 | No Recognized Claim |
| 530349884 | No Recognized Claim |
| 530349885 | No Eligible Transactions in Class Period |
| 530349886 | No Recognized Claim |
| 530349889 | No Eligible Transactions in Class Period |
| 530349890 | No Eligible Transactions in Class Period |
| 530349905 | No Recognized Claim |
| 530349906 | No Recognized Claim |
| 530349911 | No Eligible Transactions in Class Period |
| 530349913 | No Eligible Transactions in Class Period |
| 530349916 | No Eligible Transactions in Class Period |
| 530349918 | No Eligible Transactions in Class Period |
| 530349920 | No Eligible Transactions in Class Period |
| 530349923 | No Recognized Claim |
| 530349924 | No Eligible Transactions in Class Period |
| 530349925 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086510 | No Recognized Claim |
| 530086511 | No Recognized Claim |
| 530086512 | No Eligible Transactions in Class Period |
| 530086513 | No Eligible Transactions in Class Period |
| 530086514 | No Eligible Transactions in Class Period |
| 530086515 | No Eligible Transactions in Class Period |
| 530086516 | No Eligible Transactions in Class Period |
| 530086517 | No Eligible Transactions in Class Period |
| 530086518 | No Eligible Transactions in Class Period |
| 530086519 | No Eligible Transactions in Class Period |
| 530086520 | No Recognized Claim |
| 530086521 | No Recognized Claim |
| 530086522 | No Eligible Transactions in Class Period |
| 530086523 | No Eligible Transactions in Class Period |
| 530086524 | No Eligible Transactions in Class Period |
| 530086525 | No Recognized Claim |
| 530086526 | No Eligible Transactions in Class Period |
| 530086527 | No Eligible Transactions in Class Period |
| 530086528 | No Eligible Transactions in Class Period |
| 530086529 | No Eligible Transactions in Class Period |
| 530086530 | No Eligible Transactions in Class Period |
| 530086531 | No Eligible Transactions in Class Period |
| 530086532 | No Eligible Transactions in Class Period |
| 530086533 | No Eligible Transactions in Class Period |
| 530086534 | No Eligible Transactions in Class Period |
| 530086535 | No Eligible Transactions in Class Period |
| 530086536 | No Eligible Transactions in Class Period |
| 530086537 | No Eligible Transactions in Class Period |
| 530086538 | No Eligible Transactions in Class Period |
| 530086539 | No Eligible Transactions in Class Period |
| 530086540 | No Eligible Transactions in Class Period |
| 530086541 | No Eligible Transactions in Class Period |
| 530086542 | No Eligible Transactions in Class Period |
| 530086543 | No Eligible Transactions in Class Period |
| 530086544 | No Eligible Transactions in Class Period |
| 530086545 | No Eligible Transactions in Class Period |
| 530086546 | No Eligible Transactions in Class Period |
| 530086547 | No Eligible Transactions in Class Period |
| 530086548 | No Recognized Claim |
| 530086549 | No Eligible Transactions in Class Period |
| 530086550 | No Eligible Transactions in Class Period |
| 530086551 | No Eligible Transactions in Class Period |
| 530086552 | No Eligible Transactions in Class Period |
| 530086553 | No Eligible Transactions in Class Period |
| 530086554 | No Eligible Transactions in Class Period |
| 530086555 | No Eligible Transactions in Class Period |
| 530086556 | No Eligible Transactions in Class Period |
| 530086557 | No Recognized Claim |
| 530086558 | No Eligible Transactions in Class Period |
| 530086559 | No Eligible Transactions in Class Period |
| 530086560 | No Eligible Transactions in Class Period |
| 530086561 | No Recognized Claim |
| 530086562 | No Eligible Transactions in Class Period |
| 530086563 | No Recognized Claim |
| 530086564 | No Recognized Claim |
| 530086565 | No Eligible Transactions in Class Period |
| 530086566 | No Eligible Transactions in Class Period |
| 530086567 | No Eligible Transactions in Class Period |
| 530086568 | No Recognized Claim |
| 530086569 | No Eligible Transactions in Class Period |
| 530086570 | No Recognized Claim |
| 530086571 | No Eligible Transactions in Class Period |
| 530086572 | No Eligible Transactions in Class Period |
| 530086573 | No Eligible Transactions in Class Period |
| 530086574 | No Recognized Claim |
| 530086575 | No Eligible Transactions in Class Period |
| 530086576 | No Eligible Transactions in Class Period |
| 530086577 | No Eligible Transactions in Class Period |
| 530086578 | No Eligible Transactions in Class Period |
| 530086579 | No Recognized Claim |
| 530086580 | No Recognized Claim |
| 530086581 | No Eligible Transactions in Class Period |
| 530086582 | No Eligible Transactions in Class Period |
| 530086583 | No Recognized Claim |
| 530086584 | No Eligible Transactions in Class Period |
| 530086585 | No Eligible Transactions in Class Period |
| 530086586 | No Recognized Claim |
| 530086587 | No Eligible Transactions in Class Period |
| 530086588 | No Eligible Transactions in Class Period |
| 530086589 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211469 | No Recognized Claim |
| 530211470 | No Recognized Claim |
| 530211471 | No Recognized Claim |
| 530211472 | No Eligible Transactions in Class Period |
| 530211473 | No Recognized Claim |
| 530211474 | No Recognized Claim |
| 530211475 | No Recognized Claim |
| 530211476 | No Recognized Claim |
| 530211477 | No Eligible Transactions in Class Period |
| 530211478 | No Recognized Claim |
| 530211479 | No Eligible Transactions in Class Period |
| 530211480 | No Recognized Claim |
| 530211481 | No Recognized Claim |
| 530211482 | No Eligible Transactions in Class Period |
| 530211483 | No Recognized Claim |
| 530211484 | No Recognized Claim |
| 530211485 | No Recognized Claim |
| 530211487 | No Recognized Claim |
| 530211488 | No Recognized Claim |
| 530211489 | No Recognized Claim |
| 530211491 | No Eligible Transactions in Class Period |
| 530211495 | No Recognized Claim |
| 530211496 | No Recognized Claim |
| 530211497 | No Recognized Claim |
| 530211498 | No Recognized Claim |
| 530211499 | No Recognized Claim |
| 530211500 | No Eligible Transactions in Class Period |
| 530211501 | No Recognized Claim |
| 530211502 | No Eligible Transactions in Class Period |
| 530211503 | No Eligible Transactions in Class Period |
| 530211504 | No Recognized Claim |
| 530211507 | No Recognized Claim |
| 530211508 | No Eligible Transactions in Class Period |
| 530211510 | No Recognized Claim |
| 530211511 | No Recognized Claim |
| 530211512 | No Recognized Claim |
| 530211513 | No Recognized Claim |
| 530211514 | No Eligible Transactions in Class Period |
| 530211515 | No Recognized Claim |
| 530211516 | No Recognized Claim |
| 530211517 | No Recognized Claim |
| 530211518 | No Recognized Claim |
| 530211519 | No Recognized Claim |
| 530211520 | No Recognized Claim |
| 530211521 | No Eligible Transactions in Class Period |
| 530211522 | No Eligible Transactions in Class Period |
| 530211523 | No Recognized Claim |
| 530211524 | No Eligible Transactions in Class Period |
| 530211525 | No Recognized Claim |
| 530211526 | No Recognized Claim |
| 530211527 | No Eligible Transactions in Class Period |
| 530211528 | No Eligible Transactions in Class Period |
| 530211529 | No Eligible Transactions in Class Period |
| 530211530 | No Recognized Claim |
| 530211531 | No Eligible Transactions in Class Period |
| 530211532 | No Eligible Transactions in Class Period |
| 530211536 | No Eligible Transactions in Class Period |
| 530211537 | No Eligible Transactions in Class Period |
| 530211538 | No Eligible Transactions in Class Period |
| 530211539 | No Recognized Claim |
| 530211541 | No Recognized Claim |
| 530211542 | No Recognized Claim |
| 530211543 | No Eligible Transactions in Class Period |
| 530211546 | No Eligible Transactions in Class Period |
| 530211547 | No Eligible Transactions in Class Period |
| 530211551 | No Recognized Claim |
| 530211552 | No Eligible Transactions in Class Period |
| 530211553 | No Recognized Claim |
| 530211554 | No Eligible Transactions in Class Period |
| 530211555 | No Recognized Claim |
| 530211556 | No Eligible Transactions in Class Period |
| 530211557 | No Eligible Transactions in Class Period |
| 530211558 | No Eligible Transactions in Class Period |
| 530211559 | No Recognized Claim |
| 530211560 | No Recognized Claim |
| 530211561 | No Recognized Claim |
| 530211562 | No Recognized Claim |
| 530211563 | No Recognized Claim |
| 530211564 | No Recognized Claim |
| 530211565 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530349926 | No Recognized Claim |
| 530349931 | No Eligible Transactions in Class Period |
| 530349932 | No Recognized Claim |
| 530349935 | No Eligible Transactions in Class Period |
| 530349936 | No Eligible Transactions in Class Period |
| 530349937 | No Eligible Transactions in Class Period |
| 530349938 | No Eligible Transactions in Class Period |
| 530349939 | No Eligible Transactions in Class Period |
| 530349940 | No Eligible Transactions in Class Period |
| 530349941 | No Eligible Transactions in Class Period |
| 530349942 | No Eligible Transactions in Class Period |
| 530349943 | No Recognized Claim |
| 530349946 | No Eligible Transactions in Class Period |
| 530349947 | No Eligible Transactions in Class Period |
| 530349948 | No Recognized Claim |
| 530349949 | No Recognized Claim |
| 530349950 | No Recognized Claim |
| 530349952 | No Eligible Transactions in Class Period |
| 530349953 | No Recognized Claim |
| 530349955 | No Recognized Claim |
| 530349956 | No Recognized Claim |
| 530349957 | No Eligible Transactions in Class Period |
| 530349959 | No Recognized Claim |
| 530349960 | No Recognized Claim |
| 530349961 | No Eligible Transactions in Class Period |
| 530349962 | No Eligible Transactions in Class Period |
| 530349963 | No Recognized Claim |
| 530349967 | No Recognized Claim |
| 530349972 | No Recognized Claim |
| 530349975 | No Recognized Claim |
| 530349976 | No Recognized Claim |
| 530349977 | No Recognized Claim |
| 530349978 | No Eligible Transactions in Class Period |
| 530349979 | No Eligible Transactions in Class Period |
| 530349980 | No Eligible Transactions in Class Period |
| 530349981 | No Recognized Claim |
| 530349983 | No Eligible Transactions in Class Period |
| 530349984 | No Eligible Transactions in Class Period |
| 530349985 | No Eligible Transactions in Class Period |
| 530349986 | No Recognized Claim |
| 530349987 | No Recognized Claim |
| 530349988 | No Recognized Claim |
| 530349989 | No Recognized Claim |
| 530349990 | No Eligible Transactions in Class Period |
| 530349991 | No Eligible Transactions in Class Period |
| 530350002 | No Recognized Claim |
| 530350003 | No Eligible Transactions in Class Period |
| 530350005 | No Eligible Transactions in Class Period |
| 530350011 | No Eligible Transactions in Class Period |
| 530350015 | No Eligible Transactions in Class Period |
| 530350016 | No Eligible Transactions in Class Period |
| 530350026 | No Recognized Claim |
| 530350027 | No Eligible Transactions in Class Period |
| 530350030 | No Eligible Transactions in Class Period |
| 530350031 | No Eligible Transactions in Class Period |
| 530350035 | No Eligible Transactions in Class Period |
| 530350037 | No Recognized Claim |
| 530350039 | No Recognized Claim |
| 530350044 | No Recognized Claim |
| 530350045 | No Recognized Claim |
| 530350047 | No Eligible Transactions in Class Period |
| 530350048 | No Eligible Transactions in Class Period |
| 530350049 | No Eligible Transactions in Class Period |
| 530350051 | No Recognized Claim |
| 530350052 | No Eligible Transactions in Class Period |
| 530350053 | No Recognized Claim |
| 530350054 | No Eligible Transactions in Class Period |
| 530350055 | No Eligible Transactions in Class Period |
| 530350056 | No Recognized Claim |
| 530350057 | No Eligible Transactions in Class Period |
| 530350058 | No Eligible Transactions in Class Period |
| 530350060 | No Eligible Transactions in Class Period |
| 530350061 | No Eligible Transactions in Class Period |
| 530350062 | No Eligible Transactions in Class Period |
| 530350063 | No Recognized Claim |
| 530350066 | No Recognized Claim |
| 530350067 | No Eligible Transactions in Class Period |
| 530350068 | No Recognized Claim |
| 530350069 | No Recognized Claim |
| 530350076 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086590 | No Eligible Transactions in Class Period |
| 530086591 | No Eligible Transactions in Class Period |
| 530086592 | No Eligible Transactions in Class Period |
| 530086593 | No Recognized Claim |
| 530086594 | No Eligible Transactions in Class Period |
| 530086595 | No Eligible Transactions in Class Period |
| 530086596 | No Recognized Claim |
| 530086597 | No Recognized Claim |
| 530086598 | No Eligible Transactions in Class Period |
| 530086599 | No Eligible Transactions in Class Period |
| 530086600 | No Eligible Transactions in Class Period |
| 530086601 | No Eligible Transactions in Class Period |
| 530086602 | No Eligible Transactions in Class Period |
| 530086603 | No Eligible Transactions in Class Period |
| 530086604 | No Recognized Claim |
| 530086605 | No Recognized Claim |
| 530086606 | No Recognized Claim |
| 530086607 | No Recognized Claim |
| 530086608 | No Eligible Transactions in Class Period |
| 530086609 | No Eligible Transactions in Class Period |
| 530086610 | No Eligible Transactions in Class Period |
| 530086611 | No Eligible Transactions in Class Period |
| 530086612 | No Eligible Transactions in Class Period |
| 530086613 | No Eligible Transactions in Class Period |
| 530086614 | No Eligible Transactions in Class Period |
| 530086615 | No Eligible Transactions in Class Period |
| 530086616 | No Eligible Transactions in Class Period |
| 530086617 | No Eligible Transactions in Class Period |
| 530086618 | No Eligible Transactions in Class Period |
| 530086619 | No Recognized Claim |
| 530086620 | No Recognized Claim |
| 530086621 | No Eligible Transactions in Class Period |
| 530086622 | No Recognized Claim |
| 530086623 | No Recognized Claim |
| 530086624 | No Recognized Claim |
| 530086625 | No Recognized Claim |
| 530086626 | No Recognized Claim |
| 530086627 | No Recognized Claim |
| 530086628 | No Recognized Claim |
| 530086629 | No Recognized Claim |
| 530086630 | No Eligible Transactions in Class Period |
| 530086631 | No Eligible Transactions in Class Period |
| 530086632 | No Eligible Transactions in Class Period |
| 530086633 | No Eligible Transactions in Class Period |
| 530086634 | No Recognized Claim |
| 530086635 | No Eligible Transactions in Class Period |
| 530086636 | No Eligible Transactions in Class Period |
| 530086637 | No Recognized Claim |
| 530086638 | No Eligible Transactions in Class Period |
| 530086639 | No Recognized Claim |
| 530086640 | No Eligible Transactions in Class Period |
| 530086641 | No Recognized Claim |
| 530086642 | No Eligible Transactions in Class Period |
| 530086643 | No Eligible Transactions in Class Period |
| 530086644 | No Eligible Transactions in Class Period |
| 530086645 | No Eligible Transactions in Class Period |
| 530086646 | No Recognized Claim |
| 530086647 | No Eligible Transactions in Class Period |
| 530086648 | No Recognized Claim |
| 530086649 | No Eligible Transactions in Class Period |
| 530086650 | No Eligible Transactions in Class Period |
| 530086651 | No Eligible Transactions in Class Period |
| 530086652 | No Eligible Transactions in Class Period |
| 530086653 | No Recognized Claim |
| 530086654 | No Recognized Claim |
| 530086655 | No Eligible Transactions in Class Period |
| 530086656 | No Recognized Claim |
| 530086657 | No Eligible Transactions in Class Period |
| 530086658 | No Recognized Claim |
| 530086659 | No Eligible Transactions in Class Period |
| 530086660 | No Recognized Claim |
| 530086661 | No Eligible Transactions in Class Period |
| 530086662 | No Eligible Transactions in Class Period |
| 530086663 | No Eligible Transactions in Class Period |
| 530086664 | No Eligible Transactions in Class Period |
| 530086665 | No Eligible Transactions in Class Period |
| 530086666 | No Recognized Claim |
| 530086667 | No Eligible Transactions in Class Period |
| 530086668 | No Eligible Transactions in Class Period |
| 530086669 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211566 | No Eligible Transactions in Class Period |
| 530211567 | No Recognized Claim |
| 530211568 | No Recognized Claim |
| 530211569 | No Eligible Transactions in Class Period |
| 530211571 | No Recognized Claim |
| 530211572 | No Recognized Claim |
| 530211573 | No Recognized Claim |
| 530211574 | No Eligible Transactions in Class Period |
| 530211575 | No Eligible Transactions in Class Period |
| 530211577 | No Eligible Transactions in Class Period |
| 530211579 | No Recognized Claim |
| 530211580 | No Eligible Transactions in Class Period |
| 530211581 | No Recognized Claim |
| 530211582 | No Eligible Transactions in Class Period |
| 530211583 | No Eligible Transactions in Class Period |
| 530211584 | No Recognized Claim |
| 530211585 | No Recognized Claim |
| 530211587 | No Recognized Claim |
| 530211588 | No Recognized Claim |
| 530211589 | No Eligible Transactions in Class Period |
| 530211590 | No Eligible Transactions in Class Period |
| 530211591 | No Eligible Transactions in Class Period |
| 530211592 | No Recognized Claim |
| 530211593 | No Recognized Claim |
| 530211594 | No Recognized Claim |
| 530211596 | No Eligible Transactions in Class Period |
| 530211598 | No Recognized Claim |
| 530211599 | No Recognized Claim |
| 530211600 | No Eligible Transactions in Class Period |
| 530211601 | No Recognized Claim |
| 530211602 | No Recognized Claim |
| 530211604 | No Eligible Transactions in Class Period |
| 530211605 | No Recognized Claim |
| 530211606 | No Eligible Transactions in Class Period |
| 530211607 | No Recognized Claim |
| 530211608 | No Recognized Claim |
| 530211611 | No Recognized Claim |
| 530211612 | No Recognized Claim |
| 530211613 | No Recognized Claim |
| 530211614 | No Recognized Claim |
| 530211615 | No Eligible Transactions in Class Period |
| 530211616 | No Recognized Claim |
| 530211617 | No Recognized Claim |
| 530211618 | No Recognized Claim |
| 530211619 | No Eligible Transactions in Class Period |
| 530211620 | No Recognized Claim |
| 530211621 | No Recognized Claim |
| 530211622 | No Recognized Claim |
| 530211623 | No Eligible Transactions in Class Period |
| 530211624 | No Recognized Claim |
| 530211625 | No Recognized Claim |
| 530211626 | No Recognized Claim |
| 530211627 | No Recognized Claim |
| 530211628 | No Eligible Transactions in Class Period |
| 530211629 | No Eligible Transactions in Class Period |
| 530211630 | No Recognized Claim |
| 530211631 | No Recognized Claim |
| 530211632 | No Recognized Claim |
| 530211633 | No Eligible Transactions in Class Period |
| 530211634 | No Eligible Transactions in Class Period |
| 530211635 | No Eligible Transactions in Class Period |
| 530211636 | No Recognized Claim |
| 530211637 | No Eligible Transactions in Class Period |
| 530211639 | No Eligible Transactions in Class Period |
| 530211640 | No Recognized Claim |
| 530211641 | No Recognized Claim |
| 530211642 | No Eligible Transactions in Class Period |
| 530211643 | No Eligible Transactions in Class Period |
| 530211644 | No Eligible Transactions in Class Period |
| 530211645 | No Eligible Transactions in Class Period |
| 530211646 | No Recognized Claim |
| 530211647 | No Recognized Claim |
| 530211648 | No Recognized Claim |
| 530211649 | No Eligible Transactions in Class Period |
| 530211650 | No Eligible Transactions in Class Period |
| 530211651 | No Recognized Claim |
| 530211652 | No Recognized Claim |
| 530211653 | No Recognized Claim |
| 530211655 | No Eligible Transactions in Class Period |
| 530211656 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350078 | No Eligible Transactions in Class Period |
| 530350079 | No Recognized Claim |
| 530350084 | No Eligible Transactions in Class Period |
| 530350085 | No Eligible Transactions in Class Period |
| 530350086 | No Eligible Transactions in Class Period |
| 530350087 | No Eligible Transactions in Class Period |
| 530350094 | No Recognized Claim |
| 530350095 | No Recognized Claim |
| 530350096 | No Recognized Claim |
| 530350097 | No Eligible Transactions in Class Period |
| 530350098 | No Eligible Transactions in Class Period |
| 530350101 | No Recognized Claim |
| 530350102 | No Recognized Claim |
| 530350103 | No Recognized Claim |
| 530350104 | No Eligible Transactions in Class Period |
| 530350105 | No Eligible Transactions in Class Period |
| 530350106 | No Eligible Transactions in Class Period |
| 530350107 | No Eligible Transactions in Class Period |
| 530350109 | No Eligible Transactions in Class Period |
| 530350112 | No Recognized Claim |
| 530350113 | No Recognized Claim |
| 530350114 | No Recognized Claim |
| 530350122 | No Recognized Claim |
| 530350123 | No Recognized Claim |
| 530350127 | No Eligible Transactions in Class Period |
| 530350129 | No Recognized Claim |
| 530350130 | No Eligible Transactions in Class Period |
| 530350131 | No Eligible Transactions in Class Period |
| 530350132 | No Eligible Transactions in Class Period |
| 530350133 | No Eligible Transactions in Class Period |
| 530350134 | No Eligible Transactions in Class Period |
| 530350136 | No Eligible Transactions in Class Period |
| 530350137 | No Eligible Transactions in Class Period |
| 530350138 | No Eligible Transactions in Class Period |
| 530350140 | No Eligible Transactions in Class Period |
| 530350152 | No Eligible Transactions in Class Period |
| 530350156 | No Eligible Transactions in Class Period |
| 530350157 | No Eligible Transactions in Class Period |
| 530350160 | No Eligible Transactions in Class Period |
| 530350161 | No Eligible Transactions in Class Period |
| 530350163 | No Eligible Transactions in Class Period |
| 530350167 | No Recognized Claim |
| 530350168 | No Eligible Transactions in Class Period |
| 530350169 | No Eligible Transactions in Class Period |
| 530350170 | No Recognized Claim |
| 530350172 | No Eligible Transactions in Class Period |
| 530350173 | No Eligible Transactions in Class Period |
| 530350174 | No Eligible Transactions in Class Period |
| 530350175 | No Eligible Transactions in Class Period |
| 530350176 | No Eligible Transactions in Class Period |
| 530350179 | No Recognized Claim |
| 530350180 | No Eligible Transactions in Class Period |
| 530350181 | No Recognized Claim |
| 530350182 | No Recognized Claim |
| 530350183 | No Eligible Transactions in Class Period |
| 530350184 | No Eligible Transactions in Class Period |
| 530350185 | No Eligible Transactions in Class Period |
| 530350186 | No Eligible Transactions in Class Period |
| 530350187 | No Eligible Transactions in Class Period |
| 530350188 | No Eligible Transactions in Class Period |
| 530350189 | No Eligible Transactions in Class Period |
| 530350190 | No Eligible Transactions in Class Period |
| 530350191 | No Eligible Transactions in Class Period |
| 530350192 | No Eligible Transactions in Class Period |
| 530350193 | No Eligible Transactions in Class Period |
| 530350194 | No Eligible Transactions in Class Period |
| 530350195 | No Eligible Transactions in Class Period |
| 530350196 | No Eligible Transactions in Class Period |
| 530350197 | No Eligible Transactions in Class Period |
| 530350198 | No Eligible Transactions in Class Period |
| 530350203 | No Recognized Claim |
| 530350206 | No Eligible Transactions in Class Period |
| 530350207 | No Eligible Transactions in Class Period |
| 530350208 | No Eligible Transactions in Class Period |
| 530350213 | No Eligible Transactions in Class Period |
| 530350218 | No Eligible Transactions in Class Period |
| 530350219 | No Eligible Transactions in Class Period |
| 530350220 | No Eligible Transactions in Class Period |
| 530350221 | No Eligible Transactions in Class Period |
| 530350222 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086670 | No Recognized Claim |
| 530086671 | No Eligible Transactions in Class Period |
| 530086672 | No Eligible Transactions in Class Period |
| 530086673 | No Eligible Transactions in Class Period |
| 530086674 | No Eligible Transactions in Class Period |
| 530086675 | No Eligible Transactions in Class Period |
| 530086676 | No Eligible Transactions in Class Period |
| 530086677 | No Eligible Transactions in Class Period |
| 530086678 | No Eligible Transactions in Class Period |
| 530086679 | No Recognized Claim |
| 530086680 | No Eligible Transactions in Class Period |
| 530086681 | No Recognized Claim |
| 530086682 | No Eligible Transactions in Class Period |
| 530086683 | No Eligible Transactions in Class Period |
| 530086684 | No Eligible Transactions in Class Period |
| 530086685 | No Eligible Transactions in Class Period |
| 530086686 | No Recognized Claim |
| 530086687 | No Eligible Transactions in Class Period |
| 530086688 | No Eligible Transactions in Class Period |
| 530086689 | No Recognized Claim |
| 530086690 | No Eligible Transactions in Class Period |
| 530086691 | No Recognized Claim |
| 530086692 | No Recognized Claim |
| 530086693 | No Eligible Transactions in Class Period |
| 530086694 | No Recognized Claim |
| 530086695 | No Eligible Transactions in Class Period |
| 530086696 | No Eligible Transactions in Class Period |
| 530086697 | No Recognized Claim |
| 530086698 | No Eligible Transactions in Class Period |
| 530086699 | No Recognized Claim |
| 530086700 | No Eligible Transactions in Class Period |
| 530086701 | No Recognized Claim |
| 530086702 | No Recognized Claim |
| 530086703 | No Eligible Transactions in Class Period |
| 530086704 | No Eligible Transactions in Class Period |
| 530086705 | No Eligible Transactions in Class Period |
| 530086706 | No Eligible Transactions in Class Period |
| 530086707 | No Recognized Claim |
| 530086708 | No Eligible Transactions in Class Period |
| 530086709 | No Recognized Claim |
| 530086710 | No Eligible Transactions in Class Period |
| 530086711 | No Eligible Transactions in Class Period |
| 530086712 | No Eligible Transactions in Class Period |
| 530086713 | No Eligible Transactions in Class Period |
| 530086714 | No Eligible Transactions in Class Period |
| 530086715 | No Eligible Transactions in Class Period |
| 530086716 | No Eligible Transactions in Class Period |
| 530086717 | No Eligible Transactions in Class Period |
| 530086718 | No Eligible Transactions in Class Period |
| 530086719 | No Eligible Transactions in Class Period |
| 530086720 | No Eligible Transactions in Class Period |
| 530086721 | No Eligible Transactions in Class Period |
| 530086722 | No Eligible Transactions in Class Period |
| 530086723 | No Recognized Claim |
| 530086724 | No Recognized Claim |
| 530086725 | No Recognized Claim |
| 530086726 | No Recognized Claim |
| 530086727 | No Recognized Claim |
| 530086728 | No Recognized Claim |
| 530086729 | No Eligible Transactions in Class Period |
| 530086730 | No Eligible Transactions in Class Period |
| 530086731 | No Eligible Transactions in Class Period |
| 530086732 | No Eligible Transactions in Class Period |
| 530086733 | No Recognized Claim |
| 530086734 | No Recognized Claim |
| 530086735 | No Eligible Transactions in Class Period |
| 530086736 | No Recognized Claim |
| 530086737 | No Eligible Transactions in Class Period |
| 530086738 | No Eligible Transactions in Class Period |
| 530086739 | No Eligible Transactions in Class Period |
| 530086740 | No Eligible Transactions in Class Period |
| 530086741 | No Eligible Transactions in Class Period |
| 530086742 | No Eligible Transactions in Class Period |
| 530086743 | No Eligible Transactions in Class Period |
| 530086744 | No Recognized Claim |
| 530086745 | No Eligible Transactions in Class Period |
| 530086746 | No Eligible Transactions in Class Period |
| 530086747 | No Eligible Transactions in Class Period |
| 530086748 | No Recognized Claim |
| 530086749 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211658 | No Recognized Claim |
| 530211659 | No Recognized Claim |
| 530211660 | No Recognized Claim |
| 530211661 | No Recognized Claim |
| 530211662 | No Recognized Claim |
| 530211663 | No Eligible Transactions in Class Period |
| 530211664 | No Eligible Transactions in Class Period |
| 530211665 | No Eligible Transactions in Class Period |
| 530211670 | No Eligible Transactions in Class Period |
| 530211671 | No Eligible Transactions in Class Period |
| 530211672 | No Eligible Transactions in Class Period |
| 530211673 | No Eligible Transactions in Class Period |
| 530211674 | No Eligible Transactions in Class Period |
| 530211675 | No Recognized Claim |
| 530211676 | No Recognized Claim |
| 530211677 | No Recognized Claim |
| 530211678 | No Recognized Claim |
| 530211679 | No Recognized Claim |
| 530211680 | No Eligible Transactions in Class Period |
| 530211681 | No Recognized Claim |
| 530211682 | No Eligible Transactions in Class Period |
| 530211683 | No Eligible Transactions in Class Period |
| 530211684 | No Recognized Claim |
| 530211685 | No Eligible Transactions in Class Period |
| 530211686 | No Recognized Claim |
| 530211687 | No Recognized Claim |
| 530211688 | No Recognized Claim |
| 530211689 | No Recognized Claim |
| 530211690 | No Recognized Claim |
| 530211691 | No Recognized Claim |
| 530211694 | No Recognized Claim |
| 530211695 | No Recognized Claim |
| 530211697 | No Recognized Claim |
| 530211701 | No Recognized Claim |
| 530211702 | No Recognized Claim |
| 530211703 | No Recognized Claim |
| 530211706 | No Recognized Claim |
| 530211707 | No Eligible Transactions in Class Period |
| 530211709 | No Recognized Claim |
| 530211710 | No Recognized Claim |
| 530211711 | No Eligible Transactions in Class Period |
| 530211712 | No Recognized Claim |
| 530211713 | No Eligible Transactions in Class Period |
| 530211714 | No Eligible Transactions in Class Period |
| 530211715 | No Eligible Transactions in Class Period |
| 530211716 | No Eligible Transactions in Class Period |
| 530211717 | No Eligible Transactions in Class Period |
| 530211718 | No Recognized Claim |
| 530211719 | No Recognized Claim |
| 530211720 | No Eligible Transactions in Class Period |
| 530211721 | No Recognized Claim |
| 530211722 | No Recognized Claim |
| 530211723 | No Eligible Transactions in Class Period |
| 530211724 | No Eligible Transactions in Class Period |
| 530211725 | No Eligible Transactions in Class Period |
| 530211726 | No Recognized Claim |
| 530211727 | No Recognized Claim |
| 530211728 | No Eligible Transactions in Class Period |
| 530211729 | No Eligible Transactions in Class Period |
| 530211730 | No Recognized Claim |
| 530211731 | No Recognized Claim |
| 530211733 | No Recognized Claim |
| 530211734 | No Recognized Claim |
| 530211735 | No Eligible Transactions in Class Period |
| 530211736 | No Eligible Transactions in Class Period |
| 530211737 | No Eligible Transactions in Class Period |
| 530211738 | No Eligible Transactions in Class Period |
| 530211739 | No Eligible Transactions in Class Period |
| 530211740 | No Eligible Transactions in Class Period |
| 530211741 | No Eligible Transactions in Class Period |
| 530211742 | No Eligible Transactions in Class Period |
| 530211743 | No Eligible Transactions in Class Period |
| 530211744 | No Eligible Transactions in Class Period |
| 530211745 | No Recognized Claim |
| 530211746 | No Recognized Claim |
| 530211747 | No Recognized Claim |
| 530211748 | No Recognized Claim |
| 530211749 | No Eligible Transactions in Class Period |
| 530211750 | No Recognized Claim |
| 530211751 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350223 | No Recognized Claim |
| 530350226 | No Recognized Claim |
| 530350227 | No Recognized Claim |
| 530350228 | No Eligible Transactions in Class Period |
| 530350229 | No Eligible Transactions in Class Period |
| 530350230 | No Eligible Transactions in Class Period |
| 530350234 | No Eligible Transactions in Class Period |
| 530350235 | No Recognized Claim |
| 530350236 | No Eligible Transactions in Class Period |
| 530350237 | No Eligible Transactions in Class Period |
| 530350241 | No Recognized Claim |
| 530350243 | No Recognized Claim |
| 530350244 | No Eligible Transactions in Class Period |
| 530350245 | No Recognized Claim |
| 530350246 | No Eligible Transactions in Class Period |
| 530350247 | No Eligible Transactions in Class Period |
| 530350248 | No Eligible Transactions in Class Period |
| 530350249 | No Recognized Claim |
| 530350250 | No Eligible Transactions in Class Period |
| 530350251 | No Eligible Transactions in Class Period |
| 530350252 | No Recognized Claim |
| 530350253 | No Eligible Transactions in Class Period |
| 530350254 | No Eligible Transactions in Class Period |
| 530350255 | No Eligible Transactions in Class Period |
| 530350256 | No Eligible Transactions in Class Period |
| 530350257 | No Eligible Transactions in Class Period |
| 530350258 | No Eligible Transactions in Class Period |
| 530350259 | No Eligible Transactions in Class Period |
| 530350260 | No Eligible Transactions in Class Period |
| 530350261 | No Eligible Transactions in Class Period |
| 530350262 | No Eligible Transactions in Class Period |
| 530350263 | No Eligible Transactions in Class Period |
| 530350264 | No Eligible Transactions in Class Period |
| 530350265 | No Eligible Transactions in Class Period |
| 530350267 | No Recognized Claim |
| 530350268 | No Eligible Transactions in Class Period |
| 530350269 | No Eligible Transactions in Class Period |
| 530350271 | No Recognized Claim |
| 530350272 | No Eligible Transactions in Class Period |
| 530350273 | No Recognized Claim |
| 530350274 | No Eligible Transactions in Class Period |
| 530350275 | No Recognized Claim |
| 530350276 | No Eligible Transactions in Class Period |
| 530350277 | No Eligible Transactions in Class Period |
| 530350278 | No Eligible Transactions in Class Period |
| 530350285 | No Recognized Claim |
| 530350296 | No Eligible Transactions in Class Period |
| 530350297 | No Eligible Transactions in Class Period |
| 530350298 | No Eligible Transactions in Class Period |
| 530350299 | No Eligible Transactions in Class Period |
| 530350300 | No Eligible Transactions in Class Period |
| 530350302 | No Recognized Claim |
| 530350304 | No Recognized Claim |
| 530350305 | No Eligible Transactions in Class Period |
| 530350306 | No Eligible Transactions in Class Period |
| 530350308 | No Recognized Claim |
| 530350311 | No Recognized Claim |
| 530350312 | No Recognized Claim |
| 530350313 | No Eligible Transactions in Class Period |
| 530350315 | No Eligible Transactions in Class Period |
| 530350316 | No Recognized Claim |
| 530350317 | No Eligible Transactions in Class Period |
| 530350318 | No Recognized Claim |
| 530350319 | No Eligible Transactions in Class Period |
| 530350320 | No Eligible Transactions in Class Period |
| 530350321 | No Eligible Transactions in Class Period |
| 530350324 | No Recognized Claim |
| 530350325 | No Eligible Transactions in Class Period |
| 530350326 | No Eligible Transactions in Class Period |
| 530350327 | No Eligible Transactions in Class Period |
| 530350328 | No Eligible Transactions in Class Period |
| 530350329 | No Eligible Transactions in Class Period |
| 530350330 | No Eligible Transactions in Class Period |
| 530350332 | No Eligible Transactions in Class Period |
| 530350333 | No Eligible Transactions in Class Period |
| 530350334 | No Eligible Transactions in Class Period |
| 530350335 | No Recognized Claim |
| 530350350 | No Recognized Claim |
| 530350351 | No Eligible Transactions in Class Period |
| 530350352 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530086750 | No Eligible Transactions in Class Period |
| 530086751 | No Eligible Transactions in Class Period |
| 530086752 | No Eligible Transactions in Class Period |
| 530086753 | No Eligible Transactions in Class Period |
| 530086754 | No Recognized Claim |
| 530086755 | No Eligible Transactions in Class Period |
| 530086756 | No Eligible Transactions in Class Period |
| 530086757 | No Recognized Claim |
| 530086758 | No Recognized Claim |
| 530086759 | No Eligible Transactions in Class Period |
| 530086760 | No Recognized Claim |
| 530086761 | No Eligible Transactions in Class Period |
| 530086762 | No Recognized Claim |
| 530086763 | No Eligible Transactions in Class Period |
| 530086764 | No Recognized Claim |
| 530086765 | No Recognized Claim |
| 530086766 | No Recognized Claim |
| 530086767 | No Recognized Claim |
| 530086768 | No Eligible Transactions in Class Period |
| 530086769 | No Eligible Transactions in Class Period |
| 530086770 | No Eligible Transactions in Class Period |
| 530086771 | No Eligible Transactions in Class Period |
| 530086772 | No Eligible Transactions in Class Period |
| 530086773 | No Eligible Transactions in Class Period |
| 530086774 | No Eligible Transactions in Class Period |
| 530086775 | No Recognized Claim |
| 530086776 | No Recognized Claim |
| 530086777 | No Eligible Transactions in Class Period |
| 530086778 | No Eligible Transactions in Class Period |
| 530086779 | No Eligible Transactions in Class Period |
| 530086780 | No Eligible Transactions in Class Period |
| 530086781 | No Recognized Claim |
| 530086782 | No Eligible Transactions in Class Period |
| 530086783 | No Eligible Transactions in Class Period |
| 530086784 | No Eligible Transactions in Class Period |
| 530086785 | No Eligible Transactions in Class Period |
| 530086786 | No Eligible Transactions in Class Period |
| 530086787 | No Eligible Transactions in Class Period |
| 530086788 | No Eligible Transactions in Class Period |
| 530086789 | No Eligible Transactions in Class Period |
| 530086790 | No Eligible Transactions in Class Period |
| 530086791 | No Eligible Transactions in Class Period |
| 530086792 | No Eligible Transactions in Class Period |
| 530086793 | No Eligible Transactions in Class Period |
| 530086794 | No Eligible Transactions in Class Period |
| 530086795 | No Eligible Transactions in Class Period |
| 530086796 | No Eligible Transactions in Class Period |
| 530086797 | No Eligible Transactions in Class Period |
| 530086798 | No Eligible Transactions in Class Period |
| 530086799 | No Eligible Transactions in Class Period |
| 530086800 | No Eligible Transactions in Class Period |
| 530086801 | No Eligible Transactions in Class Period |
| 530086802 | No Eligible Transactions in Class Period |
| 530086803 | No Eligible Transactions in Class Period |
| 530086804 | No Recognized Claim |
| 530086805 | No Eligible Transactions in Class Period |
| 530086806 | No Eligible Transactions in Class Period |
| 530086807 | No Eligible Transactions in Class Period |
| 530086808 | No Recognized Claim |
| 530086809 | No Eligible Transactions in Class Period |
| 530086810 | No Recognized Claim |
| 530086811 | No Eligible Transactions in Class Period |
| 530086812 | No Eligible Transactions in Class Period |
| 530086813 | No Eligible Transactions in Class Period |
| 530086814 | No Eligible Transactions in Class Period |
| 530086815 | No Eligible Transactions in Class Period |
| 530086816 | No Eligible Transactions in Class Period |
| 530086817 | No Eligible Transactions in Class Period |
| 530086818 | No Eligible Transactions in Class Period |
| 530086819 | No Eligible Transactions in Class Period |
| 530086820 | No Recognized Claim |
| 530086821 | No Eligible Transactions in Class Period |
| 530086822 | No Eligible Transactions in Class Period |
| 530086823 | No Eligible Transactions in Class Period |
| 530086824 | No Eligible Transactions in Class Period |
| 530086825 | No Recognized Claim |
| 530086826 | No Recognized Claim |
| 530086827 | No Eligible Transactions in Class Period |
| 530086828 | No Eligible Transactions in Class Period |
| 530086829 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530211752 | No Eligible Transactions in Class Period |
| 530211753 | No Eligible Transactions in Class Period |
| 530211754 | No Eligible Transactions in Class Period |
| 530211755 | No Recognized Claim |
| 530211756 | No Eligible Transactions in Class Period |
| 530211757 | No Recognized Claim |
| 530211758 | No Eligible Transactions in Class Period |
| 530211759 | No Recognized Claim |
| 530211760 | No Eligible Transactions in Class Period |
| 530211761 | No Recognized Claim |
| 530211762 | No Eligible Transactions in Class Period |
| 530211763 | No Recognized Claim |
| 530211764 | No Recognized Claim |
| 530211765 | No Recognized Claim |
| 530211766 | No Recognized Claim |
| 530211767 | No Recognized Claim |
| 530211768 | No Recognized Claim |
| 530211771 | No Eligible Transactions in Class Period |
| 530211772 | No Eligible Transactions in Class Period |
| 530211773 | No Eligible Transactions in Class Period |
| 530211774 | No Recognized Claim |
| 530211775 | No Eligible Transactions in Class Period |
| 530211776 | No Recognized Claim |
| 530211777 | No Recognized Claim |
| 530211778 | No Recognized Claim |
| 530211779 | No Recognized Claim |
| 530211780 | No Eligible Transactions in Class Period |
| 530211781 | No Recognized Claim |
| 530211782 | No Recognized Claim |
| 530211783 | No Eligible Transactions in Class Period |
| 530211784 | No Recognized Claim |
| 530211785 | No Recognized Claim |
| 530211786 | No Recognized Claim |
| 530211787 | No Recognized Claim |
| 530211788 | No Eligible Transactions in Class Period |
| 530211789 | No Recognized Claim |
| 530211790 | No Eligible Transactions in Class Period |
| 530211791 | No Recognized Claim |
| 530211792 | No Eligible Transactions in Class Period |
| 530211794 | No Eligible Transactions in Class Period |
| 530211795 | No Eligible Transactions in Class Period |
| 530211796 | No Eligible Transactions in Class Period |
| 530211797 | No Eligible Transactions in Class Period |
| 530211799 | No Eligible Transactions in Class Period |
| 530211801 | No Eligible Transactions in Class Period |
| 530211802 | No Eligible Transactions in Class Period |
| 530211803 | No Recognized Claim |
| 530211804 | No Recognized Claim |
| 530211805 | No Eligible Transactions in Class Period |
| 530211806 | No Recognized Claim |
| 530211807 | No Recognized Claim |
| 530211808 | No Recognized Claim |
| 530211809 | No Recognized Claim |
| 530211810 | No Eligible Transactions in Class Period |
| 530211811 | No Eligible Transactions in Class Period |
| 530211812 | No Recognized Claim |
| 530211813 | No Eligible Transactions in Class Period |
| 530211814 | No Eligible Transactions in Class Period |
| 530211815 | No Recognized Claim |
| 530211816 | No Eligible Transactions in Class Period |
| 530211817 | No Recognized Claim |
| 530211818 | No Recognized Claim |
| 530211819 | No Eligible Transactions in Class Period |
| 530211820 | No Recognized Claim |
| 530211821 | No Eligible Transactions in Class Period |
| 530211822 | No Recognized Claim |
| 530211823 | No Recognized Claim |
| 530211824 | No Eligible Transactions in Class Period |
| 530211825 | No Eligible Transactions in Class Period |
| 530211826 | No Eligible Transactions in Class Period |
| 530211827 | No Recognized Claim |
| 530211828 | No Eligible Transactions in Class Period |
| 530211830 | No Recognized Claim |
| 530211831 | No Recognized Claim |
| 530211832 | No Recognized Claim |
| 530211833 | No Recognized Claim |
| 530211834 | No Recognized Claim |
| 530211835 | No Recognized Claim |
| 530211836 | No Recognized Claim |
| 530211837 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530350353 | No Recognized Claim |
| 530350354 | No Eligible Transactions in Class Period |
| 530350355 | No Recognized Claim |
| 530350356 | No Recognized Claim |
| 530350358 | No Recognized Claim |
| 530350359 | No Eligible Transactions in Class Period |
| 530350360 | No Recognized Claim |
| 530350361 | No Recognized Claim |
| 530350362 | No Recognized Claim |
| 530350364 | No Recognized Claim |
| 530350369 | No Recognized Claim |
| 530350370 | No Recognized Claim |
| 530350371 | No Recognized Claim |
| 530350372 | No Eligible Transactions in Class Period |
| 530350378 | No Eligible Transactions in Class Period |
| 530350379 | No Eligible Transactions in Class Period |
| 530350382 | No Recognized Claim |
| 530350384 | No Eligible Transactions in Class Period |
| 530350385 | No Recognized Claim |
| 530350386 | No Eligible Transactions in Class Period |
| 530350388 | No Recognized Claim |
| 530350391 | No Recognized Claim |
| 530350392 | No Recognized Claim |
| 530350394 | No Eligible Transactions in Class Period |
| 530350395 | No Recognized Claim |
| 530350396 | No Eligible Transactions in Class Period |
| 530350423 | No Eligible Transactions in Class Period |
| 530350424 | No Eligible Transactions in Class Period |
| 530350425 | No Eligible Transactions in Class Period |
| 530350426 | No Recognized Claim |
| 530350430 | No Recognized Claim |
| 530350431 | No Recognized Claim |
| 530350439 | No Eligible Transactions in Class Period |
| 530350441 | No Recognized Claim |
| 530350444 | No Eligible Transactions in Class Period |
| 530350447 | No Recognized Claim |
| 530350449 | No Recognized Claim |
| 530350450 | No Recognized Claim |
| 530350451 | No Eligible Transactions in Class Period |
| 530350453 | No Eligible Transactions in Class Period |
| 530350457 | No Recognized Claim |
| 530350458 | No Recognized Claim |
| 530350459 | No Recognized Claim |
| 530350460 | No Recognized Claim |
| 530350461 | No Eligible Transactions in Class Period |
| 530350462 | No Eligible Transactions in Class Period |
| 530350463 | No Recognized Claim |
| 530350464 | No Recognized Claim |
| 530350465 | No Recognized Claim |
| 530350466 | No Recognized Claim |
| 530350467 | No Eligible Transactions in Class Period |
| 530350483 | No Eligible Transactions in Class Period |
| 530350484 | No Eligible Transactions in Class Period |
| 530350488 | No Eligible Transactions in Class Period |
| 530350489 | No Recognized Claim |
| 530350494 | No Eligible Transactions in Class Period |
| 530350495 | No Eligible Transactions in Class Period |
| 530350497 | No Recognized Claim |
| 530350501 | No Recognized Claim |
| 530350503 | No Recognized Claim |
| 530350507 | No Recognized Claim |
| 530350509 | No Eligible Transactions in Class Period |
| 530350510 | No Eligible Transactions in Class Period |
| 530350511 | No Eligible Transactions in Class Period |
| 530350512 | No Recognized Claim |
| 530350513 | No Eligible Transactions in Class Period |
| 530350514 | No Eligible Transactions in Class Period |
| 530350516 | No Recognized Claim |
| 530350517 | No Eligible Transactions in Class Period |
| 530350518 | No Eligible Transactions in Class Period |
| 530350519 | No Eligible Transactions in Class Period |
| 530350520 | No Eligible Transactions in Class Period |
| 530350521 | No Eligible Transactions in Class Period |
| 530350522 | No Eligible Transactions in Class Period |
| 530350523 | No Eligible Transactions in Class Period |
| 530350524 | No Eligible Transactions in Class Period |
| 530350525 | No Eligible Transactions in Class Period |
| 530350526 | No Recognized Claim |
| 530350527 | No Recognized Claim |
| 530350528 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086830 | No Eligible Transactions in Class Period |
| 530086831 | No Eligible Transactions in Class Period |
| 530086832 | No Eligible Transactions in Class Period |
| 530086833 | No Eligible Transactions in Class Period |
| 530086834 | No Eligible Transactions in Class Period |
| 530086835 | No Eligible Transactions in Class Period |
| 530086836 | No Eligible Transactions in Class Period |
| 530086837 | No Eligible Transactions in Class Period |
| 530086838 | No Recognized Claim |
| 530086839 | No Recognized Claim |
| 530086840 | No Eligible Transactions in Class Period |
| 530086841 | No Recognized Claim |
| 530086842 | No Eligible Transactions in Class Period |
| 530086843 | No Eligible Transactions in Class Period |
| 530086844 | No Eligible Transactions in Class Period |
| 530086845 | No Eligible Transactions in Class Period |
| 530086846 | No Eligible Transactions in Class Period |
| 530086847 | No Eligible Transactions in Class Period |
| 530086848 | No Eligible Transactions in Class Period |
| 530086849 | No Eligible Transactions in Class Period |
| 530086850 | No Eligible Transactions in Class Period |
| 530086851 | No Eligible Transactions in Class Period |
| 530086852 | No Recognized Claim |
| 530086853 | No Eligible Transactions in Class Period |
| 530086854 | No Eligible Transactions in Class Period |
| 530086855 | No Eligible Transactions in Class Period |
| 530086856 | No Eligible Transactions in Class Period |
| 530086857 | No Eligible Transactions in Class Period |
| 530086858 | No Eligible Transactions in Class Period |
| 530086859 | No Eligible Transactions in Class Period |
| 530086860 | No Eligible Transactions in Class Period |
| 530086861 | No Eligible Transactions in Class Period |
| 530086862 | No Eligible Transactions in Class Period |
| 530086863 | No Eligible Transactions in Class Period |
| 530086864 | No Eligible Transactions in Class Period |
| 530086865 | No Eligible Transactions in Class Period |
| 530086866 | No Eligible Transactions in Class Period |
| 530086867 | No Eligible Transactions in Class Period |
| 530086868 | No Recognized Claim |
| 530086869 | No Eligible Transactions in Class Period |
| 530086870 | No Recognized Claim |
| 530086871 | No Eligible Transactions in Class Period |
| 530086872 | No Eligible Transactions in Class Period |
| 530086873 | No Eligible Transactions in Class Period |
| 530086874 | No Recognized Claim |
| 530086875 | No Eligible Transactions in Class Period |
| 530086876 | No Recognized Claim |
| 530086877 | No Eligible Transactions in Class Period |
| 530086878 | No Recognized Claim |
| 530086879 | No Eligible Transactions in Class Period |
| 530086880 | No Recognized Claim |
| 530086881 | No Eligible Transactions in Class Period |
| 530086882 | No Eligible Transactions in Class Period |
| 530086883 | No Eligible Transactions in Class Period |
| 530086884 | No Eligible Transactions in Class Period |
| 530086885 | No Eligible Transactions in Class Period |
| 530086886 | No Eligible Transactions in Class Period |
| 530086887 | No Eligible Transactions in Class Period |
| 530086888 | No Eligible Transactions in Class Period |
| 530086889 | No Eligible Transactions in Class Period |
| 530086890 | No Eligible Transactions in Class Period |
| 530086891 | No Recognized Claim |
| 530086892 | No Eligible Transactions in Class Period |
| 530086893 | No Eligible Transactions in Class Period |
| 530086894 | No Eligible Transactions in Class Period |
| 530086895 | No Eligible Transactions in Class Period |
| 530086896 | No Eligible Transactions in Class Period |
| 530086897 | No Eligible Transactions in Class Period |
| 530086898 | No Recognized Claim |
| 530086899 | No Eligible Transactions in Class Period |
| 530086900 | No Eligible Transactions in Class Period |
| 530086901 | No Eligible Transactions in Class Period |
| 530086902 | No Recognized Claim |
| 530086903 | No Eligible Transactions in Class Period |
| 530086904 | No Eligible Transactions in Class Period |
| 530086905 | No Eligible Transactions in Class Period |
| 530086906 | No Recognized Claim |
| 530086907 | No Recognized Claim |
| 530086908 | No Eligible Transactions in Class Period |
| 530086909 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211838 | No Recognized Claim |
| 530211839 | No Recognized Claim |
| 530211840 | No Recognized Claim |
| 530211841 | No Recognized Claim |
| 530211842 | No Eligible Transactions in Class Period |
| 530211843 | No Recognized Claim |
| 530211844 | No Eligible Transactions in Class Period |
| 530211845 | No Recognized Claim |
| 530211846 | No Eligible Transactions in Class Period |
| 530211847 | No Eligible Transactions in Class Period |
| 530211849 | No Recognized Claim |
| 530211850 | No Eligible Transactions in Class Period |
| 530211851 | No Eligible Transactions in Class Period |
| 530211852 | No Eligible Transactions in Class Period |
| 530211853 | No Recognized Claim |
| 530211854 | No Eligible Transactions in Class Period |
| 530211855 | No Recognized Claim |
| 530211856 | No Recognized Claim |
| 530211857 | No Eligible Transactions in Class Period |
| 530211858 | No Eligible Transactions in Class Period |
| 530211859 | No Eligible Transactions in Class Period |
| 530211860 | No Recognized Claim |
| 530211861 | No Recognized Claim |
| 530211862 | No Recognized Claim |
| 530211863 | No Recognized Claim |
| 530211865 | No Recognized Claim |
| 530211866 | No Eligible Transactions in Class Period |
| 530211867 | No Recognized Claim |
| 530211870 | No Recognized Claim |
| 530211871 | No Recognized Claim |
| 530211873 | No Recognized Claim |
| 530211874 | No Recognized Claim |
| 530211875 | No Recognized Claim |
| 530211876 | No Recognized Claim |
| 530211878 | No Recognized Claim |
| 530211880 | No Recognized Claim |
| 530211881 | No Recognized Claim |
| 530211885 | No Eligible Transactions in Class Period |
| 530211887 | No Recognized Claim |
| 530211894 | No Recognized Claim |
| 530211895 | No Eligible Transactions in Class Period |
| 530211896 | No Eligible Transactions in Class Period |
| 530211897 | No Eligible Transactions in Class Period |
| 530211898 | No Recognized Claim |
| 530211900 | No Eligible Transactions in Class Period |
| 530211901 | No Eligible Transactions in Class Period |
| 530211902 | No Recognized Claim |
| 530211903 | No Recognized Claim |
| 530211904 | No Recognized Claim |
| 530211905 | No Recognized Claim |
| 530211906 | No Eligible Transactions in Class Period |
| 530211907 | No Eligible Transactions in Class Period |
| 530211908 | No Recognized Claim |
| 530211909 | No Eligible Transactions in Class Period |
| 530211910 | No Eligible Transactions in Class Period |
| 530211911 | No Eligible Transactions in Class Period |
| 530211912 | No Eligible Transactions in Class Period |
| 530211914 | No Recognized Claim |
| 530211915 | No Recognized Claim |
| 530211916 | No Recognized Claim |
| 530211918 | No Eligible Transactions in Class Period |
| 530211919 | No Recognized Claim |
| 530211920 | No Eligible Transactions in Class Period |
| 530211921 | No Eligible Transactions in Class Period |
| 530211922 | No Recognized Claim |
| 530211923 | No Recognized Claim |
| 530211925 | No Recognized Claim |
| 530211926 | No Eligible Transactions in Class Period |
| 530211927 | No Eligible Transactions in Class Period |
| 530211929 | No Recognized Claim |
| 530211931 | No Recognized Claim |
| 530211932 | No Recognized Claim |
| 530211933 | No Eligible Transactions in Class Period |
| 530211934 | No Eligible Transactions in Class Period |
| 530211935 | No Recognized Claim |
| 530211936 | No Recognized Claim |
| 530211937 | No Eligible Transactions in Class Period |
| 530211939 | No Eligible Transactions in Class Period |
| 530211940 | No Recognized Claim |
| 530211941 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350529 | No Eligible Transactions in Class Period |
| 530350531 | No Eligible Transactions in Class Period |
| 530350535 | No Eligible Transactions in Class Period |
| 530350537 | No Recognized Claim |
| 530350539 | No Eligible Transactions in Class Period |
| 530350542 | No Eligible Transactions in Class Period |
| 530350543 | No Eligible Transactions in Class Period |
| 530350551 | No Eligible Transactions in Class Period |
| 530350558 | No Eligible Transactions in Class Period |
| 530350559 | No Recognized Claim |
| 530350560 | No Recognized Claim |
| 530350561 | No Recognized Claim |
| 530350562 | No Eligible Transactions in Class Period |
| 530350563 | No Recognized Claim |
| 530350564 | No Recognized Claim |
| 530350565 | No Recognized Claim |
| 530350566 | No Recognized Claim |
| 530350567 | No Recognized Claim |
| 530350568 | No Recognized Claim |
| 530350569 | No Eligible Transactions in Class Period |
| 530350570 | No Recognized Claim |
| 530350572 | No Eligible Transactions in Class Period |
| 530350574 | No Recognized Claim |
| 530350575 | No Eligible Transactions in Class Period |
| 530350576 | No Recognized Claim |
| 530350578 | No Recognized Claim |
| 530350579 | No Recognized Claim |
| 530350580 | No Recognized Claim |
| 530350582 | No Recognized Claim |
| 530350583 | No Recognized Claim |
| 530350586 | No Recognized Claim |
| 530350587 | No Eligible Transactions in Class Period |
| 530350588 | No Recognized Claim |
| 530350590 | No Eligible Transactions in Class Period |
| 530350591 | No Eligible Transactions in Class Period |
| 530350594 | No Eligible Transactions in Class Period |
| 530350598 | No Recognized Claim |
| 530350601 | No Recognized Claim |
| 530350602 | No Recognized Claim |
| 530350603 | No Recognized Claim |
| 530350604 | No Recognized Claim |
| 530350605 | No Eligible Transactions in Class Period |
| 530350606 | No Recognized Claim |
| 530350607 | No Recognized Claim |
| 530350608 | No Recognized Claim |
| 530350609 | No Eligible Transactions in Class Period |
| 530350610 | No Recognized Claim |
| 530350611 | No Recognized Claim |
| 530350612 | No Recognized Claim |
| 530350613 | No Recognized Claim |
| 530350615 | No Eligible Transactions in Class Period |
| 530350616 | No Eligible Transactions in Class Period |
| 530350617 | No Eligible Transactions in Class Period |
| 530350618 | No Recognized Claim |
| 530350619 | No Recognized Claim |
| 530350620 | No Recognized Claim |
| 530350621 | No Recognized Claim |
| 530350622 | No Eligible Transactions in Class Period |
| 530350623 | No Eligible Transactions in Class Period |
| 530350624 | No Eligible Transactions in Class Period |
| 530350625 | No Recognized Claim |
| 530350626 | No Recognized Claim |
| 530350627 | No Eligible Transactions in Class Period |
| 530350628 | No Recognized Claim |
| 530350629 | No Eligible Transactions in Class Period |
| 530350630 | No Recognized Claim |
| 530350631 | No Eligible Transactions in Class Period |
| 530350633 | No Eligible Transactions in Class Period |
| 530350635 | No Eligible Transactions in Class Period |
| 530350638 | No Eligible Transactions in Class Period |
| 530350639 | No Eligible Transactions in Class Period |
| 530350640 | No Eligible Transactions in Class Period |
| 530350641 | No Eligible Transactions in Class Period |
| 530350642 | No Recognized Claim |
| 530350643 | No Recognized Claim |
| 530350645 | No Recognized Claim |
| 530350646 | No Eligible Transactions in Class Period |
| 530350647 | No Recognized Claim |
| 530350648 | No Recognized Claim |
| 530350649 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086910 | No Eligible Transactions in Class Period |
| 530086911 | No Eligible Transactions in Class Period |
| 530086912 | No Recognized Claim |
| 530086913 | No Eligible Transactions in Class Period |
| 530086914 | No Eligible Transactions in Class Period |
| 530086915 | No Eligible Transactions in Class Period |
| 530086916 | No Eligible Transactions in Class Period |
| 530086917 | No Eligible Transactions in Class Period |
| 530086918 | No Eligible Transactions in Class Period |
| 530086919 | No Recognized Claim |
| 530086920 | No Eligible Transactions in Class Period |
| 530086921 | No Recognized Claim |
| 530086922 | No Eligible Transactions in Class Period |
| 530086923 | No Eligible Transactions in Class Period |
| 530086924 | No Eligible Transactions in Class Period |
| 530086925 | No Eligible Transactions in Class Period |
| 530086926 | No Eligible Transactions in Class Period |
| 530086927 | No Eligible Transactions in Class Period |
| 530086928 | No Eligible Transactions in Class Period |
| 530086929 | No Eligible Transactions in Class Period |
| 530086930 | No Eligible Transactions in Class Period |
| 530086931 | No Eligible Transactions in Class Period |
| 530086932 | No Recognized Claim |
| 530086933 | No Recognized Claim |
| 530086934 | No Eligible Transactions in Class Period |
| 530086935 | No Eligible Transactions in Class Period |
| 530086936 | No Eligible Transactions in Class Period |
| 530086937 | No Eligible Transactions in Class Period |
| 530086938 | No Eligible Transactions in Class Period |
| 530086939 | No Eligible Transactions in Class Period |
| 530086940 | No Recognized Claim |
| 530086941 | No Eligible Transactions in Class Period |
| 530086942 | No Eligible Transactions in Class Period |
| 530086943 | No Eligible Transactions in Class Period |
| 530086944 | No Eligible Transactions in Class Period |
| 530086945 | No Eligible Transactions in Class Period |
| 530086946 | No Eligible Transactions in Class Period |
| 530086947 | No Eligible Transactions in Class Period |
| 530086948 | No Eligible Transactions in Class Period |
| 530086949 | No Eligible Transactions in Class Period |
| 530086950 | No Eligible Transactions in Class Period |
| 530086951 | No Eligible Transactions in Class Period |
| 530086952 | No Recognized Claim |
| 530086953 | No Eligible Transactions in Class Period |
| 530086954 | No Recognized Claim |
| 530086955 | No Eligible Transactions in Class Period |
| 530086956 | No Eligible Transactions in Class Period |
| 530086957 | No Eligible Transactions in Class Period |
| 530086958 | No Recognized Claim |
| 530086959 | No Recognized Claim |
| 530086960 | No Recognized Claim |
| 530086961 | No Eligible Transactions in Class Period |
| 530086962 | No Recognized Claim |
| 530086963 | No Recognized Claim |
| 530086964 | No Recognized Claim |
| 530086965 | No Recognized Claim |
| 530086966 | No Eligible Transactions in Class Period |
| 530086967 | No Recognized Claim |
| 530086968 | No Recognized Claim |
| 530086969 | No Eligible Transactions in Class Period |
| 530086970 | No Eligible Transactions in Class Period |
| 530086971 | No Eligible Transactions in Class Period |
| 530086972 | No Eligible Transactions in Class Period |
| 530086973 | No Eligible Transactions in Class Period |
| 530086974 | No Eligible Transactions in Class Period |
| 530086975 | No Eligible Transactions in Class Period |
| 530086976 | No Eligible Transactions in Class Period |
| 530086977 | No Recognized Claim |
| 530086978 | No Recognized Claim |
| 530086979 | No Eligible Transactions in Class Period |
| 530086980 | No Eligible Transactions in Class Period |
| 530086981 | No Eligible Transactions in Class Period |
| 530086982 | No Recognized Claim |
| 530086983 | No Eligible Transactions in Class Period |
| 530086984 | No Eligible Transactions in Class Period |
| 530086985 | No Eligible Transactions in Class Period |
| 530086986 | No Eligible Transactions in Class Period |
| 530086987 | No Recognized Claim |
| 530086988 | No Recognized Claim |
| 530086989 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530211944 | No Recognized Claim |
| 530211947 | No Recognized Claim |
| 530211949 | No Eligible Transactions in Class Period |
| 530211950 | No Recognized Claim |
| 530211951 | No Eligible Transactions in Class Period |
| 530211952 | No Eligible Transactions in Class Period |
| 530211953 | No Eligible Transactions in Class Period |
| 530211954 | No Eligible Transactions in Class Period |
| 530211955 | No Recognized Claim |
| 530211956 | No Recognized Claim |
| 530211958 | No Recognized Claim |
| 530211959 | No Eligible Transactions in Class Period |
| 530211960 | No Recognized Claim |
| 530211961 | No Recognized Claim |
| 530211963 | No Recognized Claim |
| 530211964 | No Recognized Claim |
| 530211965 | No Recognized Claim |
| 530211966 | No Recognized Claim |
| 530211967 | No Recognized Claim |
| 530211968 | No Recognized Claim |
| 530211969 | No Recognized Claim |
| 530211970 | No Recognized Claim |
| 530211971 | No Recognized Claim |
| 530211972 | No Recognized Claim |
| 530211973 | No Recognized Claim |
| 530211974 | No Recognized Claim |
| 530211975 | No Recognized Claim |
| 530211976 | No Recognized Claim |
| 530211977 | No Eligible Transactions in Class Period |
| 530211978 | No Recognized Claim |
| 530211979 | No Recognized Claim |
| 530211980 | No Recognized Claim |
| 530211981 | No Recognized Claim |
| 530211982 | No Recognized Claim |
| 530211983 | No Recognized Claim |
| 530211984 | No Eligible Transactions in Class Period |
| 530211985 | No Eligible Transactions in Class Period |
| 530211986 | No Eligible Transactions in Class Period |
| 530211987 | No Recognized Claim |
| 530211988 | No Eligible Transactions in Class Period |
| 530211990 | No Recognized Claim |
| 530211991 | No Recognized Claim |
| 530211993 | No Recognized Claim |
| 530211994 | No Eligible Transactions in Class Period |
| 530211995 | No Eligible Transactions in Class Period |
| 530211996 | No Eligible Transactions in Class Period |
| 530211997 | No Eligible Transactions in Class Period |
| 530211998 | No Eligible Transactions in Class Period |
| 530211999 | No Eligible Transactions in Class Period |
| 530212000 | No Eligible Transactions in Class Period |
| 530212001 | No Eligible Transactions in Class Period |
| 530212002 | No Eligible Transactions in Class Period |
| 530212003 | No Eligible Transactions in Class Period |
| 530212004 | No Eligible Transactions in Class Period |
| 530212005 | No Eligible Transactions in Class Period |
| 530212006 | No Eligible Transactions in Class Period |
| 530212007 | No Eligible Transactions in Class Period |
| 530212008 | No Eligible Transactions in Class Period |
| 530212009 | No Eligible Transactions in Class Period |
| 530212011 | No Eligible Transactions in Class Period |
| 530212012 | No Eligible Transactions in Class Period |
| 530212013 | No Eligible Transactions in Class Period |
| 530212014 | No Recognized Claim |
| 530212016 | No Eligible Transactions in Class Period |
| 530212017 | No Recognized Claim |
| 530212018 | No Recognized Claim |
| 530212019 | No Eligible Transactions in Class Period |
| 530212020 | No Recognized Claim |
| 530212022 | No Recognized Claim |
| 530212023 | No Eligible Transactions in Class Period |
| 530212024 | No Eligible Transactions in Class Period |
| 530212025 | No Recognized Claim |
| 530212026 | No Recognized Claim |
| 530212028 | No Recognized Claim |
| 530212029 | No Recognized Claim |
| 530212030 | No Recognized Claim |
| 530212031 | No Recognized Claim |
| 530212032 | No Eligible Transactions in Class Period |
| 530212033 | No Eligible Transactions in Class Period |
| 530212034 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350650 | No Eligible Transactions in Class Period |
| 530350651 | No Eligible Transactions in Class Period |
| 530350652 | No Recognized Claim |
| 530350653 | No Eligible Transactions in Class Period |
| 530350654 | No Eligible Transactions in Class Period |
| 530350656 | No Eligible Transactions in Class Period |
| 530350657 | No Eligible Transactions in Class Period |
| 530350658 | No Eligible Transactions in Class Period |
| 530350659 | No Eligible Transactions in Class Period |
| 530350660 | No Eligible Transactions in Class Period |
| 530350661 | No Eligible Transactions in Class Period |
| 530350662 | No Eligible Transactions in Class Period |
| 530350667 | No Eligible Transactions in Class Period |
| 530350668 | No Eligible Transactions in Class Period |
| 530350669 | No Eligible Transactions in Class Period |
| 530350670 | No Recognized Claim |
| 530350671 | No Eligible Transactions in Class Period |
| 530350676 | No Recognized Claim |
| 530350677 | No Recognized Claim |
| 530350678 | No Eligible Transactions in Class Period |
| 530350679 | No Recognized Claim |
| 530350680 | No Recognized Claim |
| 530350681 | No Recognized Claim |
| 530350682 | No Recognized Claim |
| 530350683 | No Recognized Claim |
| 530350688 | No Recognized Claim |
| 530350689 | No Recognized Claim |
| 530350690 | No Eligible Transactions in Class Period |
| 530350694 | No Eligible Transactions in Class Period |
| 530350705 | No Eligible Transactions in Class Period |
| 530350708 | No Eligible Transactions in Class Period |
| 530350709 | No Recognized Claim |
| 530350710 | No Eligible Transactions in Class Period |
| 530350711 | No Eligible Transactions in Class Period |
| 530350712 | No Recognized Claim |
| 530350713 | No Eligible Transactions in Class Period |
| 530350714 | No Eligible Transactions in Class Period |
| 530350717 | No Eligible Transactions in Class Period |
| 530350718 | No Eligible Transactions in Class Period |
| 530350719 | No Eligible Transactions in Class Period |
| 530350720 | No Eligible Transactions in Class Period |
| 530350721 | No Recognized Claim |
| 530350722 | No Recognized Claim |
| 530350723 | No Recognized Claim |
| 530350724 | No Recognized Claim |
| 530350725 | No Recognized Claim |
| 530350726 | No Recognized Claim |
| 530350730 | No Eligible Transactions in Class Period |
| 530350731 | No Eligible Transactions in Class Period |
| 530350733 | No Eligible Transactions in Class Period |
| 530350734 | No Recognized Claim |
| 530350735 | No Recognized Claim |
| 530350736 | No Recognized Claim |
| 530350738 | No Recognized Claim |
| 530350739 | No Eligible Transactions in Class Period |
| 530350740 | No Eligible Transactions in Class Period |
| 530350741 | No Eligible Transactions in Class Period |
| 530350742 | No Eligible Transactions in Class Period |
| 530350743 | No Recognized Claim |
| 530350744 | No Recognized Claim |
| 530350745 | No Recognized Claim |
| 530350746 | No Recognized Claim |
| 530350747 | No Eligible Transactions in Class Period |
| 530350748 | No Recognized Claim |
| 530350751 | No Eligible Transactions in Class Period |
| 530350753 | No Eligible Transactions in Class Period |
| 530350766 | No Eligible Transactions in Class Period |
| 530350767 | No Eligible Transactions in Class Period |
| 530350768 | No Eligible Transactions in Class Period |
| 530350769 | No Eligible Transactions in Class Period |
| 530350770 | No Eligible Transactions in Class Period |
| 530350771 | No Eligible Transactions in Class Period |
| 530350772 | No Recognized Claim |
| 530350773 | No Recognized Claim |
| 530350774 | No Eligible Transactions in Class Period |
| 530350775 | No Recognized Claim |
| 530350776 | No Eligible Transactions in Class Period |
| 530350777 | No Eligible Transactions in Class Period |
| 530350779 | No Recognized Claim |
| 530350780 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530086990 | No Recognized Claim |
| 530086991 | No Recognized Claim |
| 530086992 | No Recognized Claim |
| 530086993 | No Eligible Transactions in Class Period |
| 530086994 | No Recognized Claim |
| 530086995 | No Recognized Claim |
| 530086996 | No Eligible Transactions in Class Period |
| 530086997 | No Recognized Claim |
| 530086998 | No Eligible Transactions in Class Period |
| 530086999 | No Recognized Claim |
| 530087000 | No Recognized Claim |
| 530087001 | No Recognized Claim |
| 530087002 | No Eligible Transactions in Class Period |
| 530087003 | No Eligible Transactions in Class Period |
| 530087004 | No Eligible Transactions in Class Period |
| 530087005 | No Eligible Transactions in Class Period |
| 530087006 | No Eligible Transactions in Class Period |
| 530087007 | No Eligible Transactions in Class Period |
| 530087008 | No Eligible Transactions in Class Period |
| 530087009 | No Eligible Transactions in Class Period |
| 530087010 | No Recognized Claim |
| 530087011 | No Recognized Claim |
| 530087012 | No Eligible Transactions in Class Period |
| 530087013 | No Recognized Claim |
| 530087014 | No Eligible Transactions in Class Period |
| 530087015 | No Eligible Transactions in Class Period |
| 530087016 | No Eligible Transactions in Class Period |
| 530087017 | No Recognized Claim |
| 530087018 | No Eligible Transactions in Class Period |
| 530087019 | No Eligible Transactions in Class Period |
| 530087020 | No Recognized Claim |
| 530087021 | No Eligible Transactions in Class Period |
| 530087022 | No Eligible Transactions in Class Period |
| 530087023 | No Eligible Transactions in Class Period |
| 530087024 | No Eligible Transactions in Class Period |
| 530087025 | No Eligible Transactions in Class Period |
| 530087026 | No Eligible Transactions in Class Period |
| 530087027 | No Eligible Transactions in Class Period |
| 530087028 | No Eligible Transactions in Class Period |
| 530087029 | No Recognized Claim |
| 530087030 | No Recognized Claim |
| 530087031 | No Recognized Claim |
| 530087032 | No Eligible Transactions in Class Period |
| 530087033 | No Recognized Claim |
| 530087034 | No Eligible Transactions in Class Period |
| 530087035 | No Eligible Transactions in Class Period |
| 530087036 | No Recognized Claim |
| 530087037 | No Eligible Transactions in Class Period |
| 530087038 | No Recognized Claim |
| 530087039 | No Recognized Claim |
| 530087040 | No Eligible Transactions in Class Period |
| 530087041 | No Recognized Claim |
| 530087042 | No Recognized Claim |
| 530087043 | No Recognized Claim |
| 530087044 | No Eligible Transactions in Class Period |
| 530087045 | No Eligible Transactions in Class Period |
| 530087046 | No Eligible Transactions in Class Period |
| 530087047 | No Recognized Claim |
| 530087048 | No Eligible Transactions in Class Period |
| 530087049 | No Eligible Transactions in Class Period |
| 530087050 | No Eligible Transactions in Class Period |
| 530087051 | No Eligible Transactions in Class Period |
| 530087052 | No Eligible Transactions in Class Period |
| 530087053 | No Recognized Claim |
| 530087054 | No Eligible Transactions in Class Period |
| 530087055 | No Eligible Transactions in Class Period |
| 530087056 | No Eligible Transactions in Class Period |
| 530087057 | No Eligible Transactions in Class Period |
| 530087058 | No Eligible Transactions in Class Period |
| 530087059 | No Eligible Transactions in Class Period |
| 530087060 | No Eligible Transactions in Class Period |
| 530087061 | No Eligible Transactions in Class Period |
| 530087062 | No Eligible Transactions in Class Period |
| 530087063 | No Eligible Transactions in Class Period |
| 530087064 | No Eligible Transactions in Class Period |
| 530087065 | No Eligible Transactions in Class Period |
| 530087066 | No Eligible Transactions in Class Period |
| 530087067 | No Eligible Transactions in Class Period |
| 530087068 | No Eligible Transactions in Class Period |
| 530087069 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212035 | No Recognized Claim |
| 530212036 | No Recognized Claim |
| 530212037 | No Recognized Claim |
| 530212038 | No Recognized Claim |
| 530212039 | No Recognized Claim |
| 530212040 | No Recognized Claim |
| 530212041 | No Recognized Claim |
| 530212042 | No Recognized Claim |
| 530212043 | No Eligible Transactions in Class Period |
| 530212044 | No Recognized Claim |
| 530212045 | No Eligible Transactions in Class Period |
| 530212046 | No Recognized Claim |
| 530212047 | No Recognized Claim |
| 530212048 | No Eligible Transactions in Class Period |
| 530212049 | No Recognized Claim |
| 530212050 | No Recognized Claim |
| 530212051 | No Recognized Claim |
| 530212052 | No Recognized Claim |
| 530212053 | No Recognized Claim |
| 530212054 | No Recognized Claim |
| 530212055 | No Recognized Claim |
| 530212056 | No Recognized Claim |
| 530212057 | No Recognized Claim |
| 530212058 | No Recognized Claim |
| 530212059 | No Eligible Transactions in Class Period |
| 530212060 | No Recognized Claim |
| 530212061 | No Recognized Claim |
| 530212062 | No Recognized Claim |
| 530212063 | No Eligible Transactions in Class Period |
| 530212064 | No Eligible Transactions in Class Period |
| 530212065 | No Recognized Claim |
| 530212066 | No Recognized Claim |
| 530212067 | No Eligible Transactions in Class Period |
| 530212068 | No Eligible Transactions in Class Period |
| 530212069 | No Eligible Transactions in Class Period |
| 530212070 | No Eligible Transactions in Class Period |
| 530212071 | No Eligible Transactions in Class Period |
| 530212072 | No Recognized Claim |
| 530212073 | No Recognized Claim |
| 530212074 | No Eligible Transactions in Class Period |
| 530212075 | No Eligible Transactions in Class Period |
| 530212076 | No Eligible Transactions in Class Period |
| 530212077 | No Recognized Claim |
| 530212078 | No Recognized Claim |
| 530212079 | No Eligible Transactions in Class Period |
| 530212080 | No Recognized Claim |
| 530212081 | No Recognized Claim |
| 530212082 | No Eligible Transactions in Class Period |
| 530212083 | No Eligible Transactions in Class Period |
| 530212084 | No Eligible Transactions in Class Period |
| 530212085 | No Eligible Transactions in Class Period |
| 530212086 | No Eligible Transactions in Class Period |
| 530212087 | No Eligible Transactions in Class Period |
| 530212088 | No Eligible Transactions in Class Period |
| 530212089 | No Eligible Transactions in Class Period |
| 530212090 | No Eligible Transactions in Class Period |
| 530212091 | No Recognized Claim |
| 530212092 | No Recognized Claim |
| 530212093 | No Eligible Transactions in Class Period |
| 530212094 | No Recognized Claim |
| 530212095 | No Recognized Claim |
| 530212096 | No Eligible Transactions in Class Period |
| 530212097 | No Eligible Transactions in Class Period |
| 530212098 | No Recognized Claim |
| 530212099 | No Recognized Claim |
| 530212100 | No Recognized Claim |
| 530212101 | No Eligible Transactions in Class Period |
| 530212102 | No Recognized Claim |
| 530212103 | No Recognized Claim |
| 530212104 | No Recognized Claim |
| 530212105 | No Eligible Transactions in Class Period |
| 530212106 | No Eligible Transactions in Class Period |
| 530212107 | No Recognized Claim |
| 530212108 | No Eligible Transactions in Class Period |
| 530212109 | No Recognized Claim |
| 530212111 | No Eligible Transactions in Class Period |
| 530212113 | No Eligible Transactions in Class Period |
| 530212115 | No Eligible Transactions in Class Period |
| 530212117 | No Eligible Transactions in Class Period |
| 530212118 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350781 | No Recognized Claim |
| 530350783 | No Eligible Transactions in Class Period |
| 530350784 | No Eligible Transactions in Class Period |
| 530350790 | No Recognized Claim |
| 530350791 | No Eligible Transactions in Class Period |
| 530350792 | No Eligible Transactions in Class Period |
| 530350794 | No Eligible Transactions in Class Period |
| 530350795 | No Recognized Claim |
| 530350796 | No Eligible Transactions in Class Period |
| 530350797 | No Recognized Claim |
| 530350800 | No Recognized Claim |
| 530350801 | No Recognized Claim |
| 530350804 | No Recognized Claim |
| 530350805 | No Recognized Claim |
| 530350806 | No Recognized Claim |
| 530350807 | No Recognized Claim |
| 530350808 | No Recognized Claim |
| 530350810 | No Recognized Claim |
| 530350818 | No Eligible Transactions in Class Period |
| 530350819 | No Eligible Transactions in Class Period |
| 530350821 | No Eligible Transactions in Class Period |
| 530350823 | No Eligible Transactions in Class Period |
| 530350824 | No Eligible Transactions in Class Period |
| 530350825 | No Eligible Transactions in Class Period |
| 530350826 | No Eligible Transactions in Class Period |
| 530350827 | No Eligible Transactions in Class Period |
| 530350828 | No Eligible Transactions in Class Period |
| 530350829 | No Eligible Transactions in Class Period |
| 530350830 | No Eligible Transactions in Class Period |
| 530350831 | No Eligible Transactions in Class Period |
| 530350832 | No Eligible Transactions in Class Period |
| 530350833 | No Eligible Transactions in Class Period |
| 530350834 | No Recognized Claim |
| 530350835 | No Eligible Transactions in Class Period |
| 530350836 | No Recognized Claim |
| 530350838 | No Recognized Claim |
| 530350839 | No Recognized Claim |
| 530350840 | No Recognized Claim |
| 530350841 | No Recognized Claim |
| 530350842 | No Recognized Claim |
| 530350843 | No Recognized Claim |
| 530350844 | No Recognized Claim |
| 530350847 | No Recognized Claim |
| 530350848 | No Recognized Claim |
| 530350849 | No Recognized Claim |
| 530350852 | No Eligible Transactions in Class Period |
| 530350855 | No Eligible Transactions in Class Period |
| 530350856 | No Eligible Transactions in Class Period |
| 530350857 | No Eligible Transactions in Class Period |
| 530350860 | No Recognized Claim |
| 530350861 | No Eligible Transactions in Class Period |
| 530350862 | No Recognized Claim |
| 530350864 | No Recognized Claim |
| 530350866 | No Eligible Transactions in Class Period |
| 530350878 | No Eligible Transactions in Class Period |
| 530350879 | No Recognized Claim |
| 530350880 | No Recognized Claim |
| 530350882 | No Eligible Transactions in Class Period |
| 530350883 | No Recognized Claim |
| 530350885 | No Recognized Claim |
| 530350887 | No Eligible Transactions in Class Period |
| 530350888 | No Eligible Transactions in Class Period |
| 530350889 | No Eligible Transactions in Class Period |
| 530350890 | No Eligible Transactions in Class Period |
| 530350891 | No Recognized Claim |
| 530350892 | No Recognized Claim |
| 530350894 | No Recognized Claim |
| 530350895 | No Recognized Claim |
| 530350896 | No Recognized Claim |
| 530350897 | No Eligible Transactions in Class Period |
| 530350898 | No Eligible Transactions in Class Period |
| 530350899 | No Eligible Transactions in Class Period |
| 530350900 | No Eligible Transactions in Class Period |
| 530350901 | No Recognized Claim |
| 530350902 | No Recognized Claim |
| 530350903 | No Eligible Transactions in Class Period |
| 530350904 | No Eligible Transactions in Class Period |
| 530350906 | No Eligible Transactions in Class Period |
| 530350907 | No Recognized Claim |
| 530350908 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087070 | No Eligible Transactions in Class Period |
| 530087071 | No Eligible Transactions in Class Period |
| 530087072 | No Eligible Transactions in Class Period |
| 530087073 | No Eligible Transactions in Class Period |
| 530087074 | No Eligible Transactions in Class Period |
| 530087075 | No Eligible Transactions in Class Period |
| 530087076 | No Eligible Transactions in Class Period |
| 530087077 | No Eligible Transactions in Class Period |
| 530087078 | No Eligible Transactions in Class Period |
| 530087079 | No Eligible Transactions in Class Period |
| 530087080 | No Eligible Transactions in Class Period |
| 530087081 | No Eligible Transactions in Class Period |
| 530087082 | No Eligible Transactions in Class Period |
| 530087083 | No Eligible Transactions in Class Period |
| 530087084 | No Eligible Transactions in Class Period |
| 530087085 | No Eligible Transactions in Class Period |
| 530087086 | No Eligible Transactions in Class Period |
| 530087087 | No Eligible Transactions in Class Period |
| 530087088 | No Eligible Transactions in Class Period |
| 530087089 | No Eligible Transactions in Class Period |
| 530087090 | No Eligible Transactions in Class Period |
| 530087091 | No Eligible Transactions in Class Period |
| 530087092 | No Eligible Transactions in Class Period |
| 530087093 | No Eligible Transactions in Class Period |
| 530087094 | No Eligible Transactions in Class Period |
| 530087095 | No Eligible Transactions in Class Period |
| 530087096 | No Eligible Transactions in Class Period |
| 530087097 | No Eligible Transactions in Class Period |
| 530087098 | No Eligible Transactions in Class Period |
| 530087099 | No Eligible Transactions in Class Period |
| 530087100 | No Eligible Transactions in Class Period |
| 530087101 | No Eligible Transactions in Class Period |
| 530087102 | No Eligible Transactions in Class Period |
| 530087103 | No Eligible Transactions in Class Period |
| 530087104 | No Eligible Transactions in Class Period |
| 530087105 | No Eligible Transactions in Class Period |
| 530087106 | No Eligible Transactions in Class Period |
| 530087107 | No Eligible Transactions in Class Period |
| 530087108 | No Eligible Transactions in Class Period |
| 530087109 | No Eligible Transactions in Class Period |
| 530087110 | No Eligible Transactions in Class Period |
| 530087111 | No Eligible Transactions in Class Period |
| 530087112 | No Eligible Transactions in Class Period |
| 530087113 | No Recognized Claim |
| 530087114 | No Eligible Transactions in Class Period |
| 530087115 | No Eligible Transactions in Class Period |
| 530087116 | No Eligible Transactions in Class Period |
| 530087117 | No Eligible Transactions in Class Period |
| 530087118 | No Eligible Transactions in Class Period |
| 530087119 | No Eligible Transactions in Class Period |
| 530087120 | No Eligible Transactions in Class Period |
| 530087121 | No Eligible Transactions in Class Period |
| 530087122 | No Eligible Transactions in Class Period |
| 530087123 | No Eligible Transactions in Class Period |
| 530087124 | No Eligible Transactions in Class Period |
| 530087125 | No Recognized Claim |
| 530087126 | No Eligible Transactions in Class Period |
| 530087127 | No Eligible Transactions in Class Period |
| 530087128 | No Eligible Transactions in Class Period |
| 530087129 | No Eligible Transactions in Class Period |
| 530087130 | No Eligible Transactions in Class Period |
| 530087131 | No Eligible Transactions in Class Period |
| 530087132 | No Eligible Transactions in Class Period |
| 530087133 | No Eligible Transactions in Class Period |
| 530087134 | No Eligible Transactions in Class Period |
| 530087135 | No Eligible Transactions in Class Period |
| 530087136 | No Eligible Transactions in Class Period |
| 530087137 | No Eligible Transactions in Class Period |
| 530087138 | No Eligible Transactions in Class Period |
| 530087139 | No Eligible Transactions in Class Period |
| 530087140 | No Eligible Transactions in Class Period |
| 530087141 | No Eligible Transactions in Class Period |
| 530087142 | No Eligible Transactions in Class Period |
| 530087143 | No Eligible Transactions in Class Period |
| 530087144 | No Eligible Transactions in Class Period |
| 530087145 | No Eligible Transactions in Class Period |
| 530087146 | No Eligible Transactions in Class Period |
| 530087147 | No Eligible Transactions in Class Period |
| 530087148 | No Eligible Transactions in Class Period |
| 530087149 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212119 | No Recognized Claim |
| 530212120 | No Recognized Claim |
| 530212121 | No Recognized Claim |
| 530212122 | No Eligible Transactions in Class Period |
| 530212123 | No Recognized Claim |
| 530212124 | No Recognized Claim |
| 530212125 | No Eligible Transactions in Class Period |
| 530212126 | No Recognized Claim |
| 530212127 | No Recognized Claim |
| 530212128 | No Eligible Transactions in Class Period |
| 530212129 | No Recognized Claim |
| 530212130 | No Eligible Transactions in Class Period |
| 530212131 | No Recognized Claim |
| 530212132 | No Eligible Transactions in Class Period |
| 530212133 | No Eligible Transactions in Class Period |
| 530212134 | No Eligible Transactions in Class Period |
| 530212135 | No Eligible Transactions in Class Period |
| 530212137 | No Eligible Transactions in Class Period |
| 530212138 | No Eligible Transactions in Class Period |
| 530212139 | No Eligible Transactions in Class Period |
| 530212140 | No Recognized Claim |
| 530212141 | No Recognized Claim |
| 530212142 | No Recognized Claim |
| 530212143 | No Recognized Claim |
| 530212144 | No Recognized Claim |
| 530212145 | No Eligible Transactions in Class Period |
| 530212146 | No Eligible Transactions in Class Period |
| 530212147 | No Eligible Transactions in Class Period |
| 530212148 | No Eligible Transactions in Class Period |
| 530212151 | No Recognized Claim |
| 530212154 | No Recognized Claim |
| 530212155 | No Recognized Claim |
| 530212156 | No Eligible Transactions in Class Period |
| 530212157 | No Eligible Transactions in Class Period |
| 530212158 | No Recognized Claim |
| 530212159 | No Recognized Claim |
| 530212160 | No Recognized Claim |
| 530212161 | No Recognized Claim |
| 530212162 | No Eligible Transactions in Class Period |
| 530212163 | No Eligible Transactions in Class Period |
| 530212164 | No Recognized Claim |
| 530212165 | No Recognized Claim |
| 530212166 | No Recognized Claim |
| 530212167 | No Recognized Claim |
| 530212168 | No Recognized Claim |
| 530212169 | No Eligible Transactions in Class Period |
| 530212170 | No Recognized Claim |
| 530212171 | No Eligible Transactions in Class Period |
| 530212172 | No Eligible Transactions in Class Period |
| 530212173 | No Eligible Transactions in Class Period |
| 530212174 | No Recognized Claim |
| 530212175 | No Eligible Transactions in Class Period |
| 530212176 | No Recognized Claim |
| 530212177 | No Recognized Claim |
| 530212178 | No Recognized Claim |
| 530212179 | No Eligible Transactions in Class Period |
| 530212180 | No Recognized Claim |
| 530212181 | No Eligible Transactions in Class Period |
| 530212182 | No Recognized Claim |
| 530212184 | No Recognized Claim |
| 530212185 | No Eligible Transactions in Class Period |
| 530212186 | No Eligible Transactions in Class Period |
| 530212187 | No Recognized Claim |
| 530212188 | No Eligible Transactions in Class Period |
| 530212189 | No Recognized Claim |
| 530212190 | No Recognized Claim |
| 530212192 | No Eligible Transactions in Class Period |
| 530212193 | No Recognized Claim |
| 530212194 | No Recognized Claim |
| 530212195 | No Recognized Claim |
| 530212196 | No Recognized Claim |
| 530212197 | No Recognized Claim |
| 530212198 | No Eligible Transactions in Class Period |
| 530212199 | No Eligible Transactions in Class Period |
| 530212200 | No Eligible Transactions in Class Period |
| 530212201 | No Eligible Transactions in Class Period |
| 530212202 | No Eligible Transactions in Class Period |
| 530212203 | No Eligible Transactions in Class Period |
| 530212204 | No Recognized Claim |
| 530212205 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530350909 | No Recognized Claim |
| 530350910 | No Eligible Transactions in Class Period |
| 530350911 | No Eligible Transactions in Class Period |
| 530350912 | No Eligible Transactions in Class Period |
| 530350913 | No Eligible Transactions in Class Period |
| 530350915 | No Eligible Transactions in Class Period |
| 530350916 | No Eligible Transactions in Class Period |
| 530350917 | No Eligible Transactions in Class Period |
| 530350918 | No Eligible Transactions in Class Period |
| 530350919 | No Eligible Transactions in Class Period |
| 530350920 | No Eligible Transactions in Class Period |
| 530350921 | No Eligible Transactions in Class Period |
| 530350922 | No Eligible Transactions in Class Period |
| 530350923 | No Eligible Transactions in Class Period |
| 530350924 | No Eligible Transactions in Class Period |
| 530350925 | No Eligible Transactions in Class Period |
| 530350926 | No Eligible Transactions in Class Period |
| 530350927 | No Eligible Transactions in Class Period |
| 530350928 | No Eligible Transactions in Class Period |
| 530350929 | No Eligible Transactions in Class Period |
| 530350930 | No Recognized Claim |
| 530350931 | No Recognized Claim |
| 530350932 | No Recognized Claim |
| 530350934 | No Eligible Transactions in Class Period |
| 530350935 | No Eligible Transactions in Class Period |
| 530350937 | No Recognized Claim |
| 530350938 | No Recognized Claim |
| 530350939 | No Recognized Claim |
| 530350940 | No Eligible Transactions in Class Period |
| 530350942 | No Eligible Transactions in Class Period |
| 530350943 | No Recognized Claim |
| 530350944 | No Recognized Claim |
| 530350945 | No Eligible Transactions in Class Period |
| 530350946 | No Recognized Claim |
| 530350949 | No Eligible Transactions in Class Period |
| 530350955 | No Eligible Transactions in Class Period |
| 530350956 | No Eligible Transactions in Class Period |
| 530350957 | No Eligible Transactions in Class Period |
| 530350958 | No Eligible Transactions in Class Period |
| 530350959 | No Eligible Transactions in Class Period |
| 530350960 | No Eligible Transactions in Class Period |
| 530350962 | No Eligible Transactions in Class Period |
| 530350965 | No Recognized Claim |
| 530350966 | No Recognized Claim |
| 530350967 | No Recognized Claim |
| 530350968 | No Recognized Claim |
| 530350969 | No Recognized Claim |
| 530350970 | No Recognized Claim |
| 530350971 | No Recognized Claim |
| 530350972 | No Recognized Claim |
| 530350973 | No Recognized Claim |
| 530350975 | No Recognized Claim |
| 530350976 | No Recognized Claim |
| 530350984 | No Recognized Claim |
| 530350985 | No Eligible Transactions in Class Period |
| 530350988 | No Eligible Transactions in Class Period |
| 530350990 | No Recognized Claim |
| 530350991 | No Eligible Transactions in Class Period |
| 530350992 | No Eligible Transactions in Class Period |
| 530350994 | No Eligible Transactions in Class Period |
| 530350995 | No Eligible Transactions in Class Period |
| 530350996 | No Eligible Transactions in Class Period |
| 530350999 | No Eligible Transactions in Class Period |
| 530351000 | No Eligible Transactions in Class Period |
| 530351001 | No Eligible Transactions in Class Period |
| 530351002 | No Eligible Transactions in Class Period |
| 530351003 | No Eligible Transactions in Class Period |
| 530351004 | No Eligible Transactions in Class Period |
| 530351005 | No Eligible Transactions in Class Period |
| 530351006 | No Recognized Claim |
| 530351007 | No Eligible Transactions in Class Period |
| 530351008 | No Eligible Transactions in Class Period |
| 530351010 | No Recognized Claim |
| 530351011 | No Eligible Transactions in Class Period |
| 530351012 | No Eligible Transactions in Class Period |
| 530351013 | No Eligible Transactions in Class Period |
| 530351014 | No Eligible Transactions in Class Period |
| 530351015 | No Eligible Transactions in Class Period |
| 530351016 | No Eligible Transactions in Class Period |
| 530351017 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087150 | No Eligible Transactions in Class Period |
| 530087151 | No Eligible Transactions in Class Period |
| 530087152 | No Eligible Transactions in Class Period |
| 530087153 | No Eligible Transactions in Class Period |
| 530087154 | No Eligible Transactions in Class Period |
| 530087155 | No Eligible Transactions in Class Period |
| 530087156 | No Eligible Transactions in Class Period |
| 530087157 | No Eligible Transactions in Class Period |
| 530087158 | No Eligible Transactions in Class Period |
| 530087159 | No Eligible Transactions in Class Period |
| 530087160 | No Eligible Transactions in Class Period |
| 530087161 | No Eligible Transactions in Class Period |
| 530087162 | No Eligible Transactions in Class Period |
| 530087163 | No Eligible Transactions in Class Period |
| 530087164 | No Eligible Transactions in Class Period |
| 530087165 | No Recognized Claim |
| 530087166 | No Eligible Transactions in Class Period |
| 530087167 | No Eligible Transactions in Class Period |
| 530087168 | No Eligible Transactions in Class Period |
| 530087169 | No Eligible Transactions in Class Period |
| 530087170 | No Eligible Transactions in Class Period |
| 530087171 | No Eligible Transactions in Class Period |
| 530087172 | No Eligible Transactions in Class Period |
| 530087173 | No Eligible Transactions in Class Period |
| 530087174 | No Eligible Transactions in Class Period |
| 530087175 | No Eligible Transactions in Class Period |
| 530087176 | No Eligible Transactions in Class Period |
| 530087177 | No Eligible Transactions in Class Period |
| 530087178 | No Eligible Transactions in Class Period |
| 530087179 | No Eligible Transactions in Class Period |
| 530087180 | No Eligible Transactions in Class Period |
| 530087181 | No Eligible Transactions in Class Period |
| 530087182 | No Recognized Claim |
| 530087183 | No Recognized Claim |
| 530087184 | No Eligible Transactions in Class Period |
| 530087185 | No Eligible Transactions in Class Period |
| 530087186 | No Eligible Transactions in Class Period |
| 530087187 | No Eligible Transactions in Class Period |
| 530087188 | No Eligible Transactions in Class Period |
| 530087189 | No Eligible Transactions in Class Period |
| 530087190 | No Eligible Transactions in Class Period |
| 530087191 | No Eligible Transactions in Class Period |
| 530087192 | No Eligible Transactions in Class Period |
| 530087193 | No Eligible Transactions in Class Period |
| 530087194 | No Eligible Transactions in Class Period |
| 530087195 | No Eligible Transactions in Class Period |
| 530087196 | No Eligible Transactions in Class Period |
| 530087197 | No Eligible Transactions in Class Period |
| 530087198 | No Eligible Transactions in Class Period |
| 530087199 | No Eligible Transactions in Class Period |
| 530087200 | No Eligible Transactions in Class Period |
| 530087201 | No Eligible Transactions in Class Period |
| 530087202 | No Recognized Claim |
| 530087203 | No Eligible Transactions in Class Period |
| 530087204 | No Recognized Claim |
| 530087205 | No Eligible Transactions in Class Period |
| 530087206 | No Eligible Transactions in Class Period |
| 530087207 | No Eligible Transactions in Class Period |
| 530087208 | No Eligible Transactions in Class Period |
| 530087209 | No Eligible Transactions in Class Period |
| 530087210 | No Recognized Claim |
| 530087211 | No Eligible Transactions in Class Period |
| 530087212 | No Eligible Transactions in Class Period |
| 530087213 | No Recognized Claim |
| 530087214 | No Eligible Transactions in Class Period |
| 530087215 | No Eligible Transactions in Class Period |
| 530087216 | No Eligible Transactions in Class Period |
| 530087217 | No Eligible Transactions in Class Period |
| 530087218 | No Eligible Transactions in Class Period |
| 530087219 | No Eligible Transactions in Class Period |
| 530087220 | No Eligible Transactions in Class Period |
| 530087221 | No Eligible Transactions in Class Period |
| 530087222 | No Eligible Transactions in Class Period |
| 530087223 | No Recognized Claim |
| 530087224 | No Eligible Transactions in Class Period |
| 530087225 | No Recognized Claim |
| 530087226 | No Eligible Transactions in Class Period |
| 530087227 | No Recognized Claim |
| 530087228 | No Eligible Transactions in Class Period |
| 530087229 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212206 | No Recognized Claim |
| 530212207 | No Eligible Transactions in Class Period |
| 530212208 | No Eligible Transactions in Class Period |
| 530212209 | No Eligible Transactions in Class Period |
| 530212211 | No Recognized Claim |
| 530212212 | No Eligible Transactions in Class Period |
| 530212213 | No Recognized Claim |
| 530212214 | No Recognized Claim |
| 530212216 | No Eligible Transactions in Class Period |
| 530212218 | No Recognized Claim |
| 530212219 | No Recognized Claim |
| 530212220 | No Recognized Claim |
| 530212221 | No Recognized Claim |
| 530212222 | No Eligible Transactions in Class Period |
| 530212223 | No Recognized Claim |
| 530212224 | No Eligible Transactions in Class Period |
| 530212225 | No Recognized Claim |
| 530212226 | No Eligible Transactions in Class Period |
| 530212227 | No Eligible Transactions in Class Period |
| 530212228 | No Recognized Claim |
| 530212229 | No Eligible Transactions in Class Period |
| 530212230 | No Eligible Transactions in Class Period |
| 530212231 | No Recognized Claim |
| 530212232 | No Recognized Claim |
| 530212233 | No Recognized Claim |
| 530212234 | No Recognized Claim |
| 530212235 | No Recognized Claim |
| 530212236 | No Recognized Claim |
| 530212238 | No Eligible Transactions in Class Period |
| 530212239 | No Recognized Claim |
| 530212240 | No Recognized Claim |
| 530212241 | No Eligible Transactions in Class Period |
| 530212242 | No Recognized Claim |
| 530212243 | No Recognized Claim |
| 530212244 | No Eligible Transactions in Class Period |
| 530212245 | No Eligible Transactions in Class Period |
| 530212246 | No Eligible Transactions in Class Period |
| 530212247 | No Eligible Transactions in Class Period |
| 530212248 | No Eligible Transactions in Class Period |
| 530212249 | No Eligible Transactions in Class Period |
| 530212250 | No Eligible Transactions in Class Period |
| 530212251 | No Recognized Claim |
| 530212252 | No Eligible Transactions in Class Period |
| 530212253 | No Eligible Transactions in Class Period |
| 530212254 | No Eligible Transactions in Class Period |
| 530212255 | No Recognized Claim |
| 530212256 | No Recognized Claim |
| 530212257 | No Eligible Transactions in Class Period |
| 530212258 | No Recognized Claim |
| 530212259 | No Recognized Claim |
| 530212260 | No Recognized Claim |
| 530212261 | No Recognized Claim |
| 530212262 | No Recognized Claim |
| 530212263 | No Recognized Claim |
| 530212264 | No Eligible Transactions in Class Period |
| 530212265 | No Recognized Claim |
| 530212266 | No Recognized Claim |
| 530212267 | No Eligible Transactions in Class Period |
| 530212268 | No Recognized Claim |
| 530212269 | No Eligible Transactions in Class Period |
| 530212271 | No Recognized Claim |
| 530212272 | No Recognized Claim |
| 530212273 | No Eligible Transactions in Class Period |
| 530212274 | No Recognized Claim |
| 530212275 | No Eligible Transactions in Class Period |
| 530212277 | No Eligible Transactions in Class Period |
| 530212278 | No Recognized Claim |
| 530212279 | No Recognized Claim |
| 530212281 | No Recognized Claim |
| 530212282 | No Eligible Transactions in Class Period |
| 530212283 | No Eligible Transactions in Class Period |
| 530212284 | No Eligible Transactions in Class Period |
| 530212285 | No Eligible Transactions in Class Period |
| 530212286 | No Recognized Claim |
| 530212287 | No Recognized Claim |
| 530212288 | No Recognized Claim |
| 530212289 | No Recognized Claim |
| 530212290 | No Eligible Transactions in Class Period |
| 530212291 | No Recognized Claim |
| 530212292 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351018 | No Eligible Transactions in Class Period |
| 530351019 | No Eligible Transactions in Class Period |
| 530351020 | No Eligible Transactions in Class Period |
| 530351021 | No Eligible Transactions in Class Period |
| 530351022 | No Eligible Transactions in Class Period |
| 530351023 | No Eligible Transactions in Class Period |
| 530351024 | No Eligible Transactions in Class Period |
| 530351025 | No Eligible Transactions in Class Period |
| 530351026 | No Eligible Transactions in Class Period |
| 530351027 | No Eligible Transactions in Class Period |
| 530351028 | No Eligible Transactions in Class Period |
| 530351029 | No Eligible Transactions in Class Period |
| 530351030 | No Eligible Transactions in Class Period |
| 530351031 | No Eligible Transactions in Class Period |
| 530351032 | No Eligible Transactions in Class Period |
| 530351033 | No Eligible Transactions in Class Period |
| 530351034 | No Eligible Transactions in Class Period |
| 530351036 | No Eligible Transactions in Class Period |
| 530351037 | No Eligible Transactions in Class Period |
| 530351038 | No Recognized Claim |
| 530351039 | No Eligible Transactions in Class Period |
| 530351041 | No Recognized Claim |
| 530351042 | No Recognized Claim |
| 530351043 | No Eligible Transactions in Class Period |
| 530351044 | No Eligible Transactions in Class Period |
| 530351046 | No Eligible Transactions in Class Period |
| 530351048 | No Recognized Claim |
| 530351049 | No Recognized Claim |
| 530351050 | No Recognized Claim |
| 530351052 | No Eligible Transactions in Class Period |
| 530351053 | No Eligible Transactions in Class Period |
| 530351054 | No Eligible Transactions in Class Period |
| 530351055 | No Eligible Transactions in Class Period |
| 530351056 | No Eligible Transactions in Class Period |
| 530351057 | No Eligible Transactions in Class Period |
| 530351058 | No Eligible Transactions in Class Period |
| 530351059 | No Eligible Transactions in Class Period |
| 530351060 | No Eligible Transactions in Class Period |
| 530351061 | No Eligible Transactions in Class Period |
| 530351062 | No Eligible Transactions in Class Period |
| 530351063 | No Eligible Transactions in Class Period |
| 530351065 | No Eligible Transactions in Class Period |
| 530351066 | No Eligible Transactions in Class Period |
| 530351067 | No Eligible Transactions in Class Period |
| 530351068 | No Eligible Transactions in Class Period |
| 530351069 | No Eligible Transactions in Class Period |
| 530351070 | No Eligible Transactions in Class Period |
| 530351071 | No Eligible Transactions in Class Period |
| 530351072 | No Eligible Transactions in Class Period |
| 530351075 | No Eligible Transactions in Class Period |
| 530351076 | No Recognized Claim |
| 530351077 | No Recognized Claim |
| 530351080 | No Recognized Claim |
| 530351081 | No Eligible Transactions in Class Period |
| 530351083 | No Eligible Transactions in Class Period |
| 530351086 | No Recognized Claim |
| 530351087 | No Recognized Claim |
| 530351088 | No Recognized Claim |
| 530351089 | No Eligible Transactions in Class Period |
| 530351092 | No Recognized Claim |
| 530351094 | No Recognized Claim |
| 530351097 | No Eligible Transactions in Class Period |
| 530351099 | No Recognized Claim |
| 530351100 | No Eligible Transactions in Class Period |
| 530351101 | No Recognized Claim |
| 530351104 | No Eligible Transactions in Class Period |
| 530351105 | No Eligible Transactions in Class Period |
| 530351107 | No Eligible Transactions in Class Period |
| 530351108 | No Eligible Transactions in Class Period |
| 530351115 | No Eligible Transactions in Class Period |
| 530351117 | No Eligible Transactions in Class Period |
| 530351118 | No Eligible Transactions in Class Period |
| 530351119 | No Recognized Claim |
| 530351120 | No Eligible Transactions in Class Period |
| 530351121 | No Eligible Transactions in Class Period |
| 530351123 | No Recognized Claim |
| 530351124 | No Eligible Transactions in Class Period |
| 530351125 | No Recognized Claim |
| 530351127 | No Eligible Transactions in Class Period |
| 530351128 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087230 | No Recognized Claim |
| 530087231 | No Recognized Claim |
| 530087232 | No Eligible Transactions in Class Period |
| 530087233 | No Recognized Claim |
| 530087234 | No Recognized Claim |
| 530087235 | No Eligible Transactions in Class Period |
| 530087236 | No Recognized Claim |
| 530087237 | No Eligible Transactions in Class Period |
| 530087238 | No Eligible Transactions in Class Period |
| 530087239 | No Eligible Transactions in Class Period |
| 530087240 | No Recognized Claim |
| 530087241 | No Recognized Claim |
| 530087242 | No Recognized Claim |
| 530087243 | No Eligible Transactions in Class Period |
| 530087244 | No Eligible Transactions in Class Period |
| 530087245 | No Eligible Transactions in Class Period |
| 530087246 | No Eligible Transactions in Class Period |
| 530087247 | No Eligible Transactions in Class Period |
| 530087248 | No Eligible Transactions in Class Period |
| 530087249 | No Eligible Transactions in Class Period |
| 530087250 | No Eligible Transactions in Class Period |
| 530087251 | No Eligible Transactions in Class Period |
| 530087252 | No Recognized Claim |
| 530087253 | No Eligible Transactions in Class Period |
| 530087254 | No Eligible Transactions in Class Period |
| 530087255 | No Recognized Claim |
| 530087256 | No Recognized Claim |
| 530087257 | No Eligible Transactions in Class Period |
| 530087258 | No Recognized Claim |
| 530087259 | No Eligible Transactions in Class Period |
| 530087260 | No Eligible Transactions in Class Period |
| 530087261 | No Eligible Transactions in Class Period |
| 530087262 | No Eligible Transactions in Class Period |
| 530087263 | No Eligible Transactions in Class Period |
| 530087264 | No Recognized Claim |
| 530087265 | No Recognized Claim |
| 530087266 | No Eligible Transactions in Class Period |
| 530087267 | No Eligible Transactions in Class Period |
| 530087268 | No Eligible Transactions in Class Period |
| 530087269 | No Eligible Transactions in Class Period |
| 530087270 | No Eligible Transactions in Class Period |
| 530087271 | No Recognized Claim |
| 530087272 | No Eligible Transactions in Class Period |
| 530087273 | No Eligible Transactions in Class Period |
| 530087274 | No Recognized Claim |
| 530087275 | No Recognized Claim |
| 530087276 | No Eligible Transactions in Class Period |
| 530087277 | No Eligible Transactions in Class Period |
| 530087278 | No Recognized Claim |
| 530087279 | No Eligible Transactions in Class Period |
| 530087280 | No Eligible Transactions in Class Period |
| 530087281 | No Eligible Transactions in Class Period |
| 530087282 | No Eligible Transactions in Class Period |
| 530087283 | No Recognized Claim |
| 530087284 | No Recognized Claim |
| 530087285 | No Eligible Transactions in Class Period |
| 530087286 | No Eligible Transactions in Class Period |
| 530087287 | No Recognized Claim |
| 530087288 | No Recognized Claim |
| 530087289 | No Eligible Transactions in Class Period |
| 530087290 | No Eligible Transactions in Class Period |
| 530087291 | No Eligible Transactions in Class Period |
| 530087292 | No Recognized Claim |
| 530087293 | No Recognized Claim |
| 530087294 | No Eligible Transactions in Class Period |
| 530087295 | No Eligible Transactions in Class Period |
| 530087296 | No Eligible Transactions in Class Period |
| 530087297 | No Recognized Claim |
| 530087298 | No Eligible Transactions in Class Period |
| 530087299 | No Recognized Claim |
| 530087300 | No Eligible Transactions in Class Period |
| 530087301 | No Eligible Transactions in Class Period |
| 530087302 | No Eligible Transactions in Class Period |
| 530087303 | No Eligible Transactions in Class Period |
| 530087304 | No Eligible Transactions in Class Period |
| 530087305 | No Eligible Transactions in Class Period |
| 530087306 | No Eligible Transactions in Class Period |
| 530087307 | No Eligible Transactions in Class Period |
| 530087308 | No Eligible Transactions in Class Period |
| 530087309 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212294 | No Recognized Claim |
| 530212295 | No Eligible Transactions in Class Period |
| 530212296 | No Recognized Claim |
| 530212297 | No Recognized Claim |
| 530212298 | No Recognized Claim |
| 530212300 | No Eligible Transactions in Class Period |
| 530212301 | No Eligible Transactions in Class Period |
| 530212302 | No Eligible Transactions in Class Period |
| 530212303 | No Eligible Transactions in Class Period |
| 530212304 | No Recognized Claim |
| 530212305 | No Recognized Claim |
| 530212306 | No Recognized Claim |
| 530212307 | No Eligible Transactions in Class Period |
| 530212308 | No Recognized Claim |
| 530212309 | No Eligible Transactions in Class Period |
| 530212310 | No Recognized Claim |
| 530212311 | No Recognized Claim |
| 530212312 | No Recognized Claim |
| 530212313 | No Recognized Claim |
| 530212314 | No Recognized Claim |
| 530212315 | No Recognized Claim |
| 530212316 | No Recognized Claim |
| 530212317 | No Eligible Transactions in Class Period |
| 530212318 | No Recognized Claim |
| 530212319 | No Eligible Transactions in Class Period |
| 530212320 | No Eligible Transactions in Class Period |
| 530212321 | No Eligible Transactions in Class Period |
| 530212324 | No Eligible Transactions in Class Period |
| 530212325 | No Eligible Transactions in Class Period |
| 530212326 | No Eligible Transactions in Class Period |
| 530212328 | No Eligible Transactions in Class Period |
| 530212329 | No Eligible Transactions in Class Period |
| 530212330 | No Eligible Transactions in Class Period |
| 530212331 | No Eligible Transactions in Class Period |
| 530212332 | No Eligible Transactions in Class Period |
| 530212333 | No Eligible Transactions in Class Period |
| 530212334 | No Eligible Transactions in Class Period |
| 530212335 | No Eligible Transactions in Class Period |
| 530212336 | No Eligible Transactions in Class Period |
| 530212337 | No Eligible Transactions in Class Period |
| 530212338 | No Eligible Transactions in Class Period |
| 530212339 | No Eligible Transactions in Class Period |
| 530212340 | No Recognized Claim |
| 530212341 | No Recognized Claim |
| 530212342 | No Recognized Claim |
| 530212343 | No Recognized Claim |
| 530212344 | No Eligible Transactions in Class Period |
| 530212345 | No Eligible Transactions in Class Period |
| 530212346 | No Eligible Transactions in Class Period |
| 530212347 | No Eligible Transactions in Class Period |
| 530212348 | No Recognized Claim |
| 530212349 | No Recognized Claim |
| 530212350 | No Recognized Claim |
| 530212351 | No Recognized Claim |
| 530212352 | No Recognized Claim |
| 530212353 | No Eligible Transactions in Class Period |
| 530212354 | No Eligible Transactions in Class Period |
| 530212355 | No Eligible Transactions in Class Period |
| 530212356 | No Recognized Claim |
| 530212357 | No Eligible Transactions in Class Period |
| 530212358 | No Recognized Claim |
| 530212359 | No Eligible Transactions in Class Period |
| 530212361 | No Eligible Transactions in Class Period |
| 530212362 | No Eligible Transactions in Class Period |
| 530212363 | No Eligible Transactions in Class Period |
| 530212364 | No Eligible Transactions in Class Period |
| 530212365 | No Eligible Transactions in Class Period |
| 530212366 | No Eligible Transactions in Class Period |
| 530212367 | No Eligible Transactions in Class Period |
| 530212368 | No Eligible Transactions in Class Period |
| 530212369 | No Eligible Transactions in Class Period |
| 530212370 | No Eligible Transactions in Class Period |
| 530212371 | No Eligible Transactions in Class Period |
| 530212373 | No Recognized Claim |
| 530212374 | No Recognized Claim |
| 530212375 | No Recognized Claim |
| 530212376 | No Recognized Claim |
| 530212377 | No Recognized Claim |
| 530212378 | No Eligible Transactions in Class Period |
| 530212379 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351129 | No Eligible Transactions in Class Period |
| 530351130 | No Recognized Claim |
| 530351131 | No Recognized Claim |
| 530351132 | No Recognized Claim |
| 530351133 | No Recognized Claim |
| 530351134 | No Recognized Claim |
| 530351135 | No Recognized Claim |
| 530351136 | No Eligible Transactions in Class Period |
| 530351137 | No Recognized Claim |
| 530351138 | No Recognized Claim |
| 530351139 | No Recognized Claim |
| 530351141 | No Recognized Claim |
| 530351143 | No Recognized Claim |
| 530351144 | No Eligible Transactions in Class Period |
| 530351145 | No Eligible Transactions in Class Period |
| 530351146 | No Eligible Transactions in Class Period |
| 530351147 | No Eligible Transactions in Class Period |
| 530351148 | No Eligible Transactions in Class Period |
| 530351149 | No Eligible Transactions in Class Period |
| 530351150 | No Eligible Transactions in Class Period |
| 530351152 | No Eligible Transactions in Class Period |
| 530351154 | No Recognized Claim |
| 530351155 | No Recognized Claim |
| 530351156 | No Recognized Claim |
| 530351157 | No Recognized Claim |
| 530351158 | No Recognized Claim |
| 530351159 | No Recognized Claim |
| 530351160 | No Recognized Claim |
| 530351161 | No Eligible Transactions in Class Period |
| 530351162 | No Eligible Transactions in Class Period |
| 530351163 | No Eligible Transactions in Class Period |
| 530351164 | No Eligible Transactions in Class Period |
| 530351165 | No Eligible Transactions in Class Period |
| 530351166 | No Eligible Transactions in Class Period |
| 530351167 | No Eligible Transactions in Class Period |
| 530351168 | No Eligible Transactions in Class Period |
| 530351169 | No Eligible Transactions in Class Period |
| 530351170 | No Recognized Claim |
| 530351171 | No Recognized Claim |
| 530351172 | No Recognized Claim |
| 530351174 | No Recognized Claim |
| 530351177 | No Eligible Transactions in Class Period |
| 530351179 | No Eligible Transactions in Class Period |
| 530351180 | No Eligible Transactions in Class Period |
| 530351181 | No Eligible Transactions in Class Period |
| 530351182 | No Recognized Claim |
| 530351185 | No Recognized Claim |
| 530351186 | No Recognized Claim |
| 530351187 | No Eligible Transactions in Class Period |
| 530351188 | No Eligible Transactions in Class Period |
| 530351189 | No Eligible Transactions in Class Period |
| 530351191 | No Recognized Claim |
| 530351192 | No Recognized Claim |
| 530351194 | No Eligible Transactions in Class Period |
| 530351196 | No Recognized Claim |
| 530351197 | No Recognized Claim |
| 530351198 | No Recognized Claim |
| 530351199 | No Recognized Claim |
| 530351200 | No Recognized Claim |
| 530351203 | No Recognized Claim |
| 530351206 | No Eligible Transactions in Class Period |
| 530351207 | No Recognized Claim |
| 530351221 | No Recognized Claim |
| 530351222 | No Eligible Transactions in Class Period |
| 530351224 | No Recognized Claim |
| 530351225 | No Recognized Claim |
| 530351232 | No Eligible Transactions in Class Period |
| 530351233 | No Recognized Claim |
| 530351234 | No Eligible Transactions in Class Period |
| 530351235 | No Eligible Transactions in Class Period |
| 530351237 | No Recognized Claim |
| 530351238 | No Eligible Transactions in Class Period |
| 530351240 | No Eligible Transactions in Class Period |
| 530351241 | No Eligible Transactions in Class Period |
| 530351242 | No Recognized Claim |
| 530351243 | No Eligible Transactions in Class Period |
| 530351244 | No Recognized Claim |
| 530351245 | No Recognized Claim |
| 530351246 | No Recognized Claim |
| 530351247 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087310 | No Eligible Transactions in Class Period |
| 530087311 | No Eligible Transactions in Class Period |
| 530087312 | No Eligible Transactions in Class Period |
| 530087313 | No Eligible Transactions in Class Period |
| 530087314 | No Eligible Transactions in Class Period |
| 530087315 | No Eligible Transactions in Class Period |
| 530087316 | No Eligible Transactions in Class Period |
| 530087317 | No Eligible Transactions in Class Period |
| 530087318 | No Eligible Transactions in Class Period |
| 530087319 | No Recognized Claim |
| 530087320 | No Recognized Claim |
| 530087321 | No Eligible Transactions in Class Period |
| 530087322 | No Recognized Claim |
| 530087323 | No Recognized Claim |
| 530087324 | No Eligible Transactions in Class Period |
| 530087325 | No Recognized Claim |
| 530087326 | No Eligible Transactions in Class Period |
| 530087327 | No Recognized Claim |
| 530087328 | No Recognized Claim |
| 530087329 | No Eligible Transactions in Class Period |
| 530087330 | No Eligible Transactions in Class Period |
| 530087331 | No Recognized Claim |
| 530087332 | No Eligible Transactions in Class Period |
| 530087333 | No Eligible Transactions in Class Period |
| 530087334 | No Eligible Transactions in Class Period |
| 530087335 | No Recognized Claim |
| 530087336 | No Recognized Claim |
| 530087337 | No Eligible Transactions in Class Period |
| 530087338 | No Eligible Transactions in Class Period |
| 530087339 | No Eligible Transactions in Class Period |
| 530087340 | No Eligible Transactions in Class Period |
| 530087341 | No Eligible Transactions in Class Period |
| 530087342 | No Eligible Transactions in Class Period |
| 530087343 | No Eligible Transactions in Class Period |
| 530087344 | No Recognized Claim |
| 530087345 | No Eligible Transactions in Class Period |
| 530087346 | No Eligible Transactions in Class Period |
| 530087347 | No Recognized Claim |
| 530087348 | No Recognized Claim |
| 530087349 | No Recognized Claim |
| 530087350 | No Recognized Claim |
| 530087351 | No Eligible Transactions in Class Period |
| 530087352 | No Eligible Transactions in Class Period |
| 530087353 | No Recognized Claim |
| 530087354 | No Recognized Claim |
| 530087355 | No Recognized Claim |
| 530087356 | No Eligible Transactions in Class Period |
| 530087357 | No Eligible Transactions in Class Period |
| 530087358 | No Eligible Transactions in Class Period |
| 530087359 | No Eligible Transactions in Class Period |
| 530087360 | No Eligible Transactions in Class Period |
| 530087361 | No Eligible Transactions in Class Period |
| 530087362 | No Eligible Transactions in Class Period |
| 530087363 | No Eligible Transactions in Class Period |
| 530087364 | No Eligible Transactions in Class Period |
| 530087365 | No Eligible Transactions in Class Period |
| 530087366 | No Eligible Transactions in Class Period |
| 530087367 | No Eligible Transactions in Class Period |
| 530087368 | No Eligible Transactions in Class Period |
| 530087369 | No Eligible Transactions in Class Period |
| 530087370 | No Eligible Transactions in Class Period |
| 530087371 | No Recognized Claim |
| 530087372 | No Eligible Transactions in Class Period |
| 530087373 | No Recognized Claim |
| 530087374 | No Recognized Claim |
| 530087375 | No Recognized Claim |
| 530087376 | No Recognized Claim |
| 530087377 | No Eligible Transactions in Class Period |
| 530087378 | No Eligible Transactions in Class Period |
| 530087379 | No Eligible Transactions in Class Period |
| 530087380 | No Eligible Transactions in Class Period |
| 530087381 | No Eligible Transactions in Class Period |
| 530087382 | No Eligible Transactions in Class Period |
| 530087383 | No Eligible Transactions in Class Period |
| 530087384 | No Eligible Transactions in Class Period |
| 530087385 | No Eligible Transactions in Class Period |
| 530087386 | No Eligible Transactions in Class Period |
| 530087387 | No Recognized Claim |
| 530087388 | No Recognized Claim |
| 530087389 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212380 | No Recognized Claim |
| 530212382 | No Recognized Claim |
| 530212384 | No Recognized Claim |
| 530212385 | No Recognized Claim |
| 530212386 | No Recognized Claim |
| 530212387 | No Recognized Claim |
| 530212388 | No Recognized Claim |
| 530212389 | No Recognized Claim |
| 530212390 | No Recognized Claim |
| 530212391 | No Recognized Claim |
| 530212392 | No Eligible Transactions in Class Period |
| 530212393 | No Eligible Transactions in Class Period |
| 530212394 | No Recognized Claim |
| 530212395 | No Eligible Transactions in Class Period |
| 530212396 | No Recognized Claim |
| 530212397 | No Recognized Claim |
| 530212398 | No Recognized Claim |
| 530212401 | No Recognized Claim |
| 530212403 | No Recognized Claim |
| 530212404 | No Eligible Transactions in Class Period |
| 530212405 | No Recognized Claim |
| 530212406 | No Eligible Transactions in Class Period |
| 530212407 | No Recognized Claim |
| 530212409 | No Recognized Claim |
| 530212410 | No Eligible Transactions in Class Period |
| 530212411 | No Eligible Transactions in Class Period |
| 530212412 | No Eligible Transactions in Class Period |
| 530212413 | No Eligible Transactions in Class Period |
| 530212414 | No Eligible Transactions in Class Period |
| 530212415 | No Recognized Claim |
| 530212416 | No Recognized Claim |
| 530212417 | No Recognized Claim |
| 530212418 | No Eligible Transactions in Class Period |
| 530212419 | No Eligible Transactions in Class Period |
| 530212420 | No Recognized Claim |
| 530212421 | No Recognized Claim |
| 530212422 | No Eligible Transactions in Class Period |
| 530212423 | No Recognized Claim |
| 530212424 | No Recognized Claim |
| 530212425 | No Recognized Claim |
| 530212426 | No Recognized Claim |
| 530212427 | No Eligible Transactions in Class Period |
| 530212428 | No Eligible Transactions in Class Period |
| 530212429 | No Recognized Claim |
| 530212430 | No Eligible Transactions in Class Period |
| 530212431 | No Recognized Claim |
| 530212432 | No Eligible Transactions in Class Period |
| 530212433 | No Recognized Claim |
| 530212434 | No Recognized Claim |
| 530212435 | No Eligible Transactions in Class Period |
| 530212436 | No Eligible Transactions in Class Period |
| 530212437 | No Eligible Transactions in Class Period |
| 530212438 | No Recognized Claim |
| 530212439 | No Eligible Transactions in Class Period |
| 530212441 | No Recognized Claim |
| 530212442 | No Recognized Claim |
| 530212443 | No Eligible Transactions in Class Period |
| 530212444 | No Eligible Transactions in Class Period |
| 530212446 | No Recognized Claim |
| 530212447 | No Recognized Claim |
| 530212448 | No Recognized Claim |
| 530212449 | No Eligible Transactions in Class Period |
| 530212450 | No Eligible Transactions in Class Period |
| 530212451 | No Recognized Claim |
| 530212452 | No Recognized Claim |
| 530212453 | No Recognized Claim |
| 530212454 | No Recognized Claim |
| 530212455 | No Recognized Claim |
| 530212456 | No Recognized Claim |
| 530212457 | No Eligible Transactions in Class Period |
| 530212458 | No Recognized Claim |
| 530212459 | No Eligible Transactions in Class Period |
| 530212460 | No Recognized Claim |
| 530212461 | No Recognized Claim |
| 530212462 | No Eligible Transactions in Class Period |
| 530212463 | No Eligible Transactions in Class Period |
| 530212464 | No Recognized Claim |
| 530212465 | No Recognized Claim |
| 530212466 | No Recognized Claim |
| 530212467 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351248 | No Eligible Transactions in Class Period |
| 530351249 | No Eligible Transactions in Class Period |
| 530351250 | No Eligible Transactions in Class Period |
| 530351253 | No Eligible Transactions in Class Period |
| 530351254 | No Recognized Claim |
| 530351255 | No Eligible Transactions in Class Period |
| 530351256 | No Recognized Claim |
| 530351257 | No Recognized Claim |
| 530351259 | No Recognized Claim |
| 530351260 | No Recognized Claim |
| 530351262 | No Recognized Claim |
| 530351263 | No Recognized Claim |
| 530351270 | No Recognized Claim |
| 530351271 | No Eligible Transactions in Class Period |
| 530351272 | No Recognized Claim |
| 530351273 | No Eligible Transactions in Class Period |
| 530351276 | No Recognized Claim |
| 530351277 | No Eligible Transactions in Class Period |
| 530351278 | No Recognized Claim |
| 530351279 | No Recognized Claim |
| 530351281 | No Recognized Claim |
| 530351284 | No Eligible Transactions in Class Period |
| 530351285 | No Recognized Claim |
| 530351287 | No Eligible Transactions in Class Period |
| 530351288 | No Recognized Claim |
| 530351290 | No Eligible Transactions in Class Period |
| 530351291 | No Recognized Claim |
| 530351293 | No Recognized Claim |
| 530351298 | No Eligible Transactions in Class Period |
| 530351299 | No Recognized Claim |
| 530351300 | No Recognized Claim |
| 530351303 | No Recognized Claim |
| 530351304 | No Eligible Transactions in Class Period |
| 530351305 | No Eligible Transactions in Class Period |
| 530351306 | No Eligible Transactions in Class Period |
| 530351308 | No Eligible Transactions in Class Period |
| 530351309 | No Eligible Transactions in Class Period |
| 530351310 | No Eligible Transactions in Class Period |
| 530351311 | No Recognized Claim |
| 530351313 | No Eligible Transactions in Class Period |
| 530351316 | No Eligible Transactions in Class Period |
| 530351320 | No Eligible Transactions in Class Period |
| 530351322 | No Eligible Transactions in Class Period |
| 530351323 | No Eligible Transactions in Class Period |
| 530351328 | No Eligible Transactions in Class Period |
| 530351331 | No Recognized Claim |
| 530351332 | No Recognized Claim |
| 530351333 | No Recognized Claim |
| 530351334 | No Recognized Claim |
| 530351335 | No Recognized Claim |
| 530351336 | No Eligible Transactions in Class Period |
| 530351337 | No Recognized Claim |
| 530351338 | No Recognized Claim |
| 530351339 | No Recognized Claim |
| 530351340 | No Recognized Claim |
| 530351341 | No Recognized Claim |
| 530351342 | No Recognized Claim |
| 530351343 | No Eligible Transactions in Class Period |
| 530351344 | No Eligible Transactions in Class Period |
| 530351345 | No Recognized Claim |
| 530351347 | No Eligible Transactions in Class Period |
| 530351350 | No Eligible Transactions in Class Period |
| 530351352 | No Eligible Transactions in Class Period |
| 530351353 | No Eligible Transactions in Class Period |
| 530351354 | No Recognized Claim |
| 530351356 | No Eligible Transactions in Class Period |
| 530351365 | No Recognized Claim |
| 530351366 | No Recognized Claim |
| 530351369 | No Recognized Claim |
| 530351374 | No Recognized Claim |
| 530351378 | No Recognized Claim |
| 530351382 | No Recognized Claim |
| 530351388 | No Recognized Claim |
| 530351389 | No Recognized Claim |
| 530351390 | No Recognized Claim |
| 530351391 | No Recognized Claim |
| 530351392 | No Recognized Claim |
| 530351393 | No Recognized Claim |
| 530351394 | No Eligible Transactions in Class Period |
| 530351395 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530087390 | No Eligible Transactions in Class Period |
| 530087391 | No Eligible Transactions in Class Period |
| 530087392 | No Eligible Transactions in Class Period |
| 530087393 | No Eligible Transactions in Class Period |
| 530087394 | No Eligible Transactions in Class Period |
| 530087395 | No Eligible Transactions in Class Period |
| 530087396 | No Eligible Transactions in Class Period |
| 530087397 | No Eligible Transactions in Class Period |
| 530087398 | No Eligible Transactions in Class Period |
| 530087399 | No Eligible Transactions in Class Period |
| 530087400 | No Eligible Transactions in Class Period |
| 530087401 | No Eligible Transactions in Class Period |
| 530087402 | No Eligible Transactions in Class Period |
| 530087403 | No Eligible Transactions in Class Period |
| 530087404 | No Eligible Transactions in Class Period |
| 530087405 | No Eligible Transactions in Class Period |
| 530087406 | No Eligible Transactions in Class Period |
| 530087407 | No Recognized Claim |
| 530087408 | No Recognized Claim |
| 530087409 | No Eligible Transactions in Class Period |
| 530087410 | No Eligible Transactions in Class Period |
| 530087411 | No Eligible Transactions in Class Period |
| 530087412 | No Eligible Transactions in Class Period |
| 530087413 | No Eligible Transactions in Class Period |
| 530087414 | No Eligible Transactions in Class Period |
| 530087415 | No Eligible Transactions in Class Period |
| 530087416 | No Eligible Transactions in Class Period |
| 530087417 | No Eligible Transactions in Class Period |
| 530087418 | No Eligible Transactions in Class Period |
| 530087419 | No Recognized Claim |
| 530087420 | No Eligible Transactions in Class Period |
| 530087421 | No Eligible Transactions in Class Period |
| 530087422 | No Eligible Transactions in Class Period |
| 530087423 | No Eligible Transactions in Class Period |
| 530087424 | No Eligible Transactions in Class Period |
| 530087425 | No Eligible Transactions in Class Period |
| 530087426 | No Eligible Transactions in Class Period |
| 530087427 | No Eligible Transactions in Class Period |
| 530087428 | No Eligible Transactions in Class Period |
| 530087429 | No Eligible Transactions in Class Period |
| 530087430 | No Eligible Transactions in Class Period |
| 530087431 | No Recognized Claim |
| 530087432 | No Eligible Transactions in Class Period |
| 530087433 | No Eligible Transactions in Class Period |
| 530087434 | No Eligible Transactions in Class Period |
| 530087435 | No Eligible Transactions in Class Period |
| 530087436 | No Eligible Transactions in Class Period |
| 530087437 | No Eligible Transactions in Class Period |
| 530087438 | No Eligible Transactions in Class Period |
| 530087439 | No Recognized Claim |
| 530087440 | No Eligible Transactions in Class Period |
| 530087441 | No Eligible Transactions in Class Period |
| 530087442 | No Eligible Transactions in Class Period |
| 530087443 | No Eligible Transactions in Class Period |
| 530087444 | No Recognized Claim |
| 530087445 | No Eligible Transactions in Class Period |
| 530087446 | No Eligible Transactions in Class Period |
| 530087447 | No Eligible Transactions in Class Period |
| 530087448 | No Recognized Claim |
| 530087449 | No Recognized Claim |
| 530087450 | No Eligible Transactions in Class Period |
| 530087451 | No Eligible Transactions in Class Period |
| 530087452 | No Eligible Transactions in Class Period |
| 530087453 | No Recognized Claim |
| 530087454 | No Eligible Transactions in Class Period |
| 530087455 | No Eligible Transactions in Class Period |
| 530087456 | No Eligible Transactions in Class Period |
| 530087457 | No Eligible Transactions in Class Period |
| 530087458 | No Eligible Transactions in Class Period |
| 530087459 | No Eligible Transactions in Class Period |
| 530087460 | No Eligible Transactions in Class Period |
| 530087461 | No Eligible Transactions in Class Period |
| 530087462 | No Eligible Transactions in Class Period |
| 530087463 | No Eligible Transactions in Class Period |
| 530087464 | No Eligible Transactions in Class Period |
| 530087465 | No Eligible Transactions in Class Period |
| 530087466 | No Recognized Claim |
| 530087467 | No Eligible Transactions in Class Period |
| 530087468 | No Eligible Transactions in Class Period |
| 530087469 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530212468 | No Eligible Transactions in Class Period |
| 530212469 | No Recognized Claim |
| 530212471 | No Recognized Claim |
| 530212472 | No Recognized Claim |
| 530212473 | No Eligible Transactions in Class Period |
| 530212474 | No Eligible Transactions in Class Period |
| 530212475 | No Recognized Claim |
| 530212476 | No Recognized Claim |
| 530212477 | No Recognized Claim |
| 530212478 | No Recognized Claim |
| 530212479 | No Recognized Claim |
| 530212480 | No Recognized Claim |
| 530212481 | No Recognized Claim |
| 530212483 | No Recognized Claim |
| 530212484 | No Recognized Claim |
| 530212485 | No Recognized Claim |
| 530212487 | No Eligible Transactions in Class Period |
| 530212488 | No Recognized Claim |
| 530212489 | No Recognized Claim |
| 530212494 | No Recognized Claim |
| 530212495 | No Recognized Claim |
| 530212496 | No Recognized Claim |
| 530212497 | No Eligible Transactions in Class Period |
| 530212498 | No Recognized Claim |
| 530212499 | No Recognized Claim |
| 530212500 | No Eligible Transactions in Class Period |
| 530212501 | No Eligible Transactions in Class Period |
| 530212502 | No Recognized Claim |
| 530212503 | No Eligible Transactions in Class Period |
| 530212504 | No Recognized Claim |
| 530212505 | No Recognized Claim |
| 530212507 | No Recognized Claim |
| 530212508 | No Recognized Claim |
| 530212509 | No Eligible Transactions in Class Period |
| 530212510 | No Recognized Claim |
| 530212511 | No Eligible Transactions in Class Period |
| 530212512 | No Eligible Transactions in Class Period |
| 530212513 | No Recognized Claim |
| 530212514 | No Eligible Transactions in Class Period |
| 530212515 | No Recognized Claim |
| 530212516 | No Recognized Claim |
| 530212517 | No Recognized Claim |
| 530212518 | No Recognized Claim |
| 530212519 | No Eligible Transactions in Class Period |
| 530212520 | No Recognized Claim |
| 530212521 | No Recognized Claim |
| 530212522 | No Eligible Transactions in Class Period |
| 530212523 | No Recognized Claim |
| 530212524 | No Recognized Claim |
| 530212526 | No Eligible Transactions in Class Period |
| 530212528 | No Eligible Transactions in Class Period |
| 530212529 | No Eligible Transactions in Class Period |
| 530212530 | No Recognized Claim |
| 530212531 | No Recognized Claim |
| 530212532 | No Recognized Claim |
| 530212533 | No Recognized Claim |
| 530212534 | No Recognized Claim |
| 530212535 | No Recognized Claim |
| 530212536 | No Recognized Claim |
| 530212537 | No Eligible Transactions in Class Period |
| 530212538 | No Eligible Transactions in Class Period |
| 530212539 | No Recognized Claim |
| 530212540 | No Eligible Transactions in Class Period |
| 530212541 | No Eligible Transactions in Class Period |
| 530212542 | No Eligible Transactions in Class Period |
| 530212543 | No Eligible Transactions in Class Period |
| 530212544 | No Eligible Transactions in Class Period |
| 530212545 | No Recognized Claim |
| 530212546 | No Eligible Transactions in Class Period |
| 530212547 | No Recognized Claim |
| 530212548 | No Eligible Transactions in Class Period |
| 530212549 | No Recognized Claim |
| 530212550 | No Eligible Transactions in Class Period |
| 530212551 | No Eligible Transactions in Class Period |
| 530212552 | No Eligible Transactions in Class Period |
| 530212553 | No Eligible Transactions in Class Period |
| 530212554 | No Recognized Claim |
| 530212555 | No Recognized Claim |
| 530212556 | No Recognized Claim |
| 530212559 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530351396 | No Recognized Claim |
| 530351397 | No Recognized Claim |
| 530351398 | No Recognized Claim |
| 530351399 | No Recognized Claim |
| 530351400 | No Eligible Transactions in Class Period |
| 530351401 | No Eligible Transactions in Class Period |
| 530351402 | No Eligible Transactions in Class Period |
| 530351403 | No Eligible Transactions in Class Period |
| 530351404 | No Eligible Transactions in Class Period |
| 530351405 | No Eligible Transactions in Class Period |
| 530351406 | No Eligible Transactions in Class Period |
| 530351407 | No Eligible Transactions in Class Period |
| 530351408 | No Eligible Transactions in Class Period |
| 530351409 | No Eligible Transactions in Class Period |
| 530351410 | No Eligible Transactions in Class Period |
| 530351411 | No Eligible Transactions in Class Period |
| 530351412 | No Eligible Transactions in Class Period |
| 530351413 | No Eligible Transactions in Class Period |
| 530351414 | No Eligible Transactions in Class Period |
| 530351415 | No Eligible Transactions in Class Period |
| 530351417 | No Recognized Claim |
| 530351424 | No Eligible Transactions in Class Period |
| 530351427 | No Recognized Claim |
| 530351429 | No Eligible Transactions in Class Period |
| 530351430 | No Eligible Transactions in Class Period |
| 530351431 | No Recognized Claim |
| 530351432 | No Recognized Claim |
| 530351433 | No Recognized Claim |
| 530351434 | No Recognized Claim |
| 530351435 | No Recognized Claim |
| 530351436 | No Recognized Claim |
| 530351437 | No Recognized Claim |
| 530351438 | No Recognized Claim |
| 530351439 | No Recognized Claim |
| 530351440 | No Recognized Claim |
| 530351443 | No Eligible Transactions in Class Period |
| 530351444 | No Eligible Transactions in Class Period |
| 530351445 | No Eligible Transactions in Class Period |
| 530351447 | No Eligible Transactions in Class Period |
| 530351448 | No Eligible Transactions in Class Period |
| 530351450 | No Recognized Claim |
| 530351454 | No Eligible Transactions in Class Period |
| 530351457 | No Eligible Transactions in Class Period |
| 530351458 | No Eligible Transactions in Class Period |
| 530351459 | No Recognized Claim |
| 530351460 | No Recognized Claim |
| 530351470 | No Recognized Claim |
| 530351473 | No Recognized Claim |
| 530351474 | No Recognized Claim |
| 530351478 | No Eligible Transactions in Class Period |
| 530351485 | No Recognized Claim |
| 530351486 | No Recognized Claim |
| 530351487 | No Recognized Claim |
| 530351488 | No Recognized Claim |
| 530351489 | No Recognized Claim |
| 530351490 | No Eligible Transactions in Class Period |
| 530351491 | No Recognized Claim |
| 530351492 | No Recognized Claim |
| 530351493 | No Recognized Claim |
| 530351494 | No Eligible Transactions in Class Period |
| 530351495 | No Eligible Transactions in Class Period |
| 530351498 | No Eligible Transactions in Class Period |
| 530351500 | No Recognized Claim |
| 530351502 | No Eligible Transactions in Class Period |
| 530351503 | No Eligible Transactions in Class Period |
| 530351504 | No Eligible Transactions in Class Period |
| 530351505 | No Eligible Transactions in Class Period |
| 530351506 | No Recognized Claim |
| 530351507 | No Recognized Claim |
| 530351508 | No Recognized Claim |
| 530351509 | No Eligible Transactions in Class Period |
| 530351510 | No Eligible Transactions in Class Period |
| 530351511 | No Recognized Claim |
| 530351512 | No Eligible Transactions in Class Period |
| 530351513 | No Eligible Transactions in Class Period |
| 530351514 | No Recognized Claim |
| 530351515 | No Recognized Claim |
| 530351516 | No Recognized Claim |
| 530351519 | No Recognized Claim |
| 530351520 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087470 | No Eligible Transactions in Class Period |
| 530087471 | No Eligible Transactions in Class Period |
| 530087472 | No Eligible Transactions in Class Period |
| 530087473 | No Eligible Transactions in Class Period |
| 530087474 | No Eligible Transactions in Class Period |
| 530087475 | No Eligible Transactions in Class Period |
| 530087476 | No Eligible Transactions in Class Period |
| 530087477 | No Eligible Transactions in Class Period |
| 530087478 | No Eligible Transactions in Class Period |
| 530087479 | No Eligible Transactions in Class Period |
| 530087480 | No Eligible Transactions in Class Period |
| 530087481 | No Eligible Transactions in Class Period |
| 530087482 | No Eligible Transactions in Class Period |
| 530087483 | No Eligible Transactions in Class Period |
| 530087484 | No Recognized Claim |
| 530087485 | No Eligible Transactions in Class Period |
| 530087486 | No Eligible Transactions in Class Period |
| 530087487 | No Recognized Claim |
| 530087488 | No Eligible Transactions in Class Period |
| 530087489 | No Eligible Transactions in Class Period |
| 530087490 | No Eligible Transactions in Class Period |
| 530087491 | No Eligible Transactions in Class Period |
| 530087492 | No Eligible Transactions in Class Period |
| 530087493 | No Recognized Claim |
| 530087494 | No Eligible Transactions in Class Period |
| 530087495 | No Eligible Transactions in Class Period |
| 530087496 | No Eligible Transactions in Class Period |
| 530087497 | No Recognized Claim |
| 530087498 | No Eligible Transactions in Class Period |
| 530087499 | No Recognized Claim |
| 530087500 | No Recognized Claim |
| 530087501 | No Eligible Transactions in Class Period |
| 530087502 | No Eligible Transactions in Class Period |
| 530087503 | No Eligible Transactions in Class Period |
| 530087504 | No Recognized Claim |
| 530087505 | No Eligible Transactions in Class Period |
| 530087506 | No Eligible Transactions in Class Period |
| 530087507 | No Eligible Transactions in Class Period |
| 530087508 | No Eligible Transactions in Class Period |
| 530087509 | No Eligible Transactions in Class Period |
| 530087510 | No Recognized Claim |
| 530087511 | No Eligible Transactions in Class Period |
| 530087512 | No Recognized Claim |
| 530087513 | No Recognized Claim |
| 530087514 | No Eligible Transactions in Class Period |
| 530087515 | No Eligible Transactions in Class Period |
| 530087516 | No Eligible Transactions in Class Period |
| 530087517 | No Eligible Transactions in Class Period |
| 530087518 | No Eligible Transactions in Class Period |
| 530087519 | No Eligible Transactions in Class Period |
| 530087520 | No Eligible Transactions in Class Period |
| 530087521 | No Eligible Transactions in Class Period |
| 530087522 | No Eligible Transactions in Class Period |
| 530087523 | No Eligible Transactions in Class Period |
| 530087524 | No Eligible Transactions in Class Period |
| 530087525 | No Eligible Transactions in Class Period |
| 530087526 | No Eligible Transactions in Class Period |
| 530087527 | No Eligible Transactions in Class Period |
| 530087528 | No Eligible Transactions in Class Period |
| 530087529 | No Eligible Transactions in Class Period |
| 530087530 | No Eligible Transactions in Class Period |
| 530087531 | No Eligible Transactions in Class Period |
| 530087532 | No Eligible Transactions in Class Period |
| 530087533 | No Eligible Transactions in Class Period |
| 530087534 | No Eligible Transactions in Class Period |
| 530087535 | No Eligible Transactions in Class Period |
| 530087536 | No Eligible Transactions in Class Period |
| 530087537 | No Eligible Transactions in Class Period |
| 530087538 | No Recognized Claim |
| 530087539 | No Eligible Transactions in Class Period |
| 530087540 | No Eligible Transactions in Class Period |
| 530087541 | No Eligible Transactions in Class Period |
| 530087542 | No Eligible Transactions in Class Period |
| 530087543 | No Eligible Transactions in Class Period |
| 530087544 | No Eligible Transactions in Class Period |
| 530087545 | No Eligible Transactions in Class Period |
| 530087546 | No Eligible Transactions in Class Period |
| 530087547 | No Eligible Transactions in Class Period |
| 530087548 | No Eligible Transactions in Class Period |
| 530087549 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212560 | No Recognized Claim |
| 530212561 | No Eligible Transactions in Class Period |
| 530212562 | No Recognized Claim |
| 530212563 | No Recognized Claim |
| 530212564 | No Recognized Claim |
| 530212565 | No Eligible Transactions in Class Period |
| 530212566 | No Eligible Transactions in Class Period |
| 530212567 | No Eligible Transactions in Class Period |
| 530212568 | No Recognized Claim |
| 530212569 | No Recognized Claim |
| 530212570 | No Recognized Claim |
| 530212571 | No Recognized Claim |
| 530212572 | No Recognized Claim |
| 530212573 | No Recognized Claim |
| 530212574 | No Recognized Claim |
| 530212575 | No Recognized Claim |
| 530212576 | No Recognized Claim |
| 530212577 | No Recognized Claim |
| 530212578 | No Recognized Claim |
| 530212579 | No Recognized Claim |
| 530212581 | No Recognized Claim |
| 530212582 | No Recognized Claim |
| 530212583 | No Recognized Claim |
| 530212584 | No Recognized Claim |
| 530212585 | No Recognized Claim |
| 530212586 | No Recognized Claim |
| 530212587 | No Eligible Transactions in Class Period |
| 530212588 | No Eligible Transactions in Class Period |
| 530212589 | No Eligible Transactions in Class Period |
| 530212590 | No Eligible Transactions in Class Period |
| 530212591 | No Eligible Transactions in Class Period |
| 530212592 | No Recognized Claim |
| 530212593 | No Recognized Claim |
| 530212594 | No Eligible Transactions in Class Period |
| 530212595 | No Eligible Transactions in Class Period |
| 530212596 | No Eligible Transactions in Class Period |
| 530212597 | No Eligible Transactions in Class Period |
| 530212598 | No Eligible Transactions in Class Period |
| 530212601 | No Eligible Transactions in Class Period |
| 530212603 | No Eligible Transactions in Class Period |
| 530212607 | No Eligible Transactions in Class Period |
| 530212608 | No Recognized Claim |
| 530212609 | No Eligible Transactions in Class Period |
| 530212610 | No Eligible Transactions in Class Period |
| 530212611 | No Eligible Transactions in Class Period |
| 530212612 | No Eligible Transactions in Class Period |
| 530212613 | No Eligible Transactions in Class Period |
| 530212614 | No Eligible Transactions in Class Period |
| 530212615 | No Eligible Transactions in Class Period |
| 530212617 | No Eligible Transactions in Class Period |
| 530212618 | No Eligible Transactions in Class Period |
| 530212619 | No Eligible Transactions in Class Period |
| 530212620 | No Recognized Claim |
| 530212621 | No Recognized Claim |
| 530212622 | No Recognized Claim |
| 530212623 | No Eligible Transactions in Class Period |
| 530212624 | No Eligible Transactions in Class Period |
| 530212625 | No Recognized Claim |
| 530212626 | No Recognized Claim |
| 530212627 | No Eligible Transactions in Class Period |
| 530212628 | No Eligible Transactions in Class Period |
| 530212629 | No Recognized Claim |
| 530212630 | No Recognized Claim |
| 530212631 | No Recognized Claim |
| 530212632 | No Eligible Transactions in Class Period |
| 530212633 | No Recognized Claim |
| 530212634 | No Eligible Transactions in Class Period |
| 530212635 | No Recognized Claim |
| 530212636 | No Eligible Transactions in Class Period |
| 530212637 | No Recognized Claim |
| 530212638 | No Eligible Transactions in Class Period |
| 530212639 | No Eligible Transactions in Class Period |
| 530212640 | No Recognized Claim |
| 530212641 | No Recognized Claim |
| 530212642 | No Eligible Transactions in Class Period |
| 530212643 | No Eligible Transactions in Class Period |
| 530212644 | No Eligible Transactions in Class Period |
| 530212645 | No Eligible Transactions in Class Period |
| 530212646 | No Eligible Transactions in Class Period |
| 530212647 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351522 | No Recognized Claim |
| 530351530 | No Eligible Transactions in Class Period |
| 530351531 | No Recognized Claim |
| 530351539 | No Eligible Transactions in Class Period |
| 530351548 | No Eligible Transactions in Class Period |
| 530351549 | No Eligible Transactions in Class Period |
| 530351550 | No Recognized Claim |
| 530351552 | No Eligible Transactions in Class Period |
| 530351555 | No Eligible Transactions in Class Period |
| 530351556 | No Recognized Claim |
| 530351557 | No Recognized Claim |
| 530351561 | No Recognized Claim |
| 530351566 | No Recognized Claim |
| 530351567 | No Eligible Transactions in Class Period |
| 530351568 | No Eligible Transactions in Class Period |
| 530351569 | No Eligible Transactions in Class Period |
| 530351570 | No Recognized Claim |
| 530351571 | No Recognized Claim |
| 530351573 | No Recognized Claim |
| 530351574 | No Recognized Claim |
| 530351575 | No Recognized Claim |
| 530351576 | No Recognized Claim |
| 530351578 | No Eligible Transactions in Class Period |
| 530351580 | No Eligible Transactions in Class Period |
| 530351583 | No Recognized Claim |
| 530351584 | No Eligible Transactions in Class Period |
| 530351585 | No Recognized Claim |
| 530351586 | No Recognized Claim |
| 530351592 | No Recognized Claim |
| 530351593 | No Recognized Claim |
| 530351595 | No Recognized Claim |
| 530351597 | No Recognized Claim |
| 530351598 | No Recognized Claim |
| 530351602 | No Recognized Claim |
| 530351603 | No Recognized Claim |
| 530351604 | No Recognized Claim |
| 530351606 | No Recognized Claim |
| 530351611 | No Recognized Claim |
| 530351613 | No Recognized Claim |
| 530351617 | No Recognized Claim |
| 530351622 | No Recognized Claim |
| 530351627 | No Recognized Claim |
| 530351628 | No Recognized Claim |
| 530351629 | No Recognized Claim |
| 530351630 | No Recognized Claim |
| 530351631 | No Eligible Transactions in Class Period |
| 530351632 | No Recognized Claim |
| 530351633 | No Recognized Claim |
| 530351634 | No Recognized Claim |
| 530351635 | No Recognized Claim |
| 530351636 | No Recognized Claim |
| 530351637 | No Eligible Transactions in Class Period |
| 530351638 | No Eligible Transactions in Class Period |
| 530351639 | No Recognized Claim |
| 530351640 | No Recognized Claim |
| 530351642 | No Recognized Claim |
| 530351643 | No Recognized Claim |
| 530351645 | No Recognized Claim |
| 530351647 | No Recognized Claim |
| 530351648 | No Recognized Claim |
| 530351649 | No Recognized Claim |
| 530351651 | No Eligible Transactions in Class Period |
| 530351652 | No Recognized Claim |
| 530351654 | No Recognized Claim |
| 530351656 | No Recognized Claim |
| 530351657 | No Recognized Claim |
| 530351658 | No Recognized Claim |
| 530351661 | No Recognized Claim |
| 530351668 | No Eligible Transactions in Class Period |
| 530351669 | No Eligible Transactions in Class Period |
| 530351670 | No Eligible Transactions in Class Period |
| 530351671 | No Eligible Transactions in Class Period |
| 530351672 | No Eligible Transactions in Class Period |
| 530351673 | No Eligible Transactions in Class Period |
| 530351674 | No Eligible Transactions in Class Period |
| 530351675 | No Eligible Transactions in Class Period |
| 530351676 | No Eligible Transactions in Class Period |
| 530351677 | No Eligible Transactions in Class Period |
| 530351678 | No Eligible Transactions in Class Period |
| 530351679 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087550 | No Eligible Transactions in Class Period |
| 530087551 | No Eligible Transactions in Class Period |
| 530087552 | No Recognized Claim |
| 530087553 | No Eligible Transactions in Class Period |
| 530087554 | No Recognized Claim |
| 530087555 | No Eligible Transactions in Class Period |
| 530087556 | No Eligible Transactions in Class Period |
| 530087557 | No Eligible Transactions in Class Period |
| 530087558 | No Eligible Transactions in Class Period |
| 530087559 | No Eligible Transactions in Class Period |
| 530087560 | No Recognized Claim |
| 530087561 | No Eligible Transactions in Class Period |
| 530087562 | No Eligible Transactions in Class Period |
| 530087563 | No Eligible Transactions in Class Period |
| 530087564 | No Recognized Claim |
| 530087565 | No Recognized Claim |
| 530087566 | No Eligible Transactions in Class Period |
| 530087567 | No Eligible Transactions in Class Period |
| 530087568 | No Eligible Transactions in Class Period |
| 530087569 | No Recognized Claim |
| 530087570 | No Eligible Transactions in Class Period |
| 530087571 | No Eligible Transactions in Class Period |
| 530087572 | No Eligible Transactions in Class Period |
| 530087573 | No Recognized Claim |
| 530087574 | No Eligible Transactions in Class Period |
| 530087575 | No Recognized Claim |
| 530087576 | No Recognized Claim |
| 530087577 | No Recognized Claim |
| 530087578 | No Eligible Transactions in Class Period |
| 530087579 | No Eligible Transactions in Class Period |
| 530087580 | No Eligible Transactions in Class Period |
| 530087581 | No Eligible Transactions in Class Period |
| 530087582 | No Eligible Transactions in Class Period |
| 530087583 | No Eligible Transactions in Class Period |
| 530087584 | No Eligible Transactions in Class Period |
| 530087585 | No Eligible Transactions in Class Period |
| 530087586 | No Recognized Claim |
| 530087587 | No Eligible Transactions in Class Period |
| 530087588 | No Eligible Transactions in Class Period |
| 530087589 | No Eligible Transactions in Class Period |
| 530087590 | No Eligible Transactions in Class Period |
| 530087591 | No Recognized Claim |
| 530087592 | No Eligible Transactions in Class Period |
| 530087593 | No Recognized Claim |
| 530087594 | No Recognized Claim |
| 530087595 | No Eligible Transactions in Class Period |
| 530087596 | No Recognized Claim |
| 530087597 | No Recognized Claim |
| 530087598 | No Eligible Transactions in Class Period |
| 530087599 | No Recognized Claim |
| 530087600 | No Eligible Transactions in Class Period |
| 530087601 | No Recognized Claim |
| 530087602 | No Eligible Transactions in Class Period |
| 530087603 | No Eligible Transactions in Class Period |
| 530087604 | No Eligible Transactions in Class Period |
| 530087605 | No Recognized Claim |
| 530087606 | No Eligible Transactions in Class Period |
| 530087607 | No Eligible Transactions in Class Period |
| 530087608 | No Eligible Transactions in Class Period |
| 530087609 | No Eligible Transactions in Class Period |
| 530087610 | No Eligible Transactions in Class Period |
| 530087611 | No Eligible Transactions in Class Period |
| 530087612 | No Recognized Claim |
| 530087613 | No Recognized Claim |
| 530087614 | No Eligible Transactions in Class Period |
| 530087615 | No Eligible Transactions in Class Period |
| 530087616 | No Eligible Transactions in Class Period |
| 530087617 | No Eligible Transactions in Class Period |
| 530087618 | No Eligible Transactions in Class Period |
| 530087619 | No Recognized Claim |
| 530087620 | No Eligible Transactions in Class Period |
| 530087621 | No Eligible Transactions in Class Period |
| 530087622 | No Recognized Claim |
| 530087623 | No Eligible Transactions in Class Period |
| 530087624 | No Eligible Transactions in Class Period |
| 530087625 | No Eligible Transactions in Class Period |
| 530087626 | No Eligible Transactions in Class Period |
| 530087627 | No Eligible Transactions in Class Period |
| 530087628 | No Recognized Claim |
| 530087629 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212648 | No Recognized Claim |
| 530212649 | No Recognized Claim |
| 530212650 | No Eligible Transactions in Class Period |
| 530212651 | No Recognized Claim |
| 530212652 | No Recognized Claim |
| 530212653 | No Recognized Claim |
| 530212654 | No Eligible Transactions in Class Period |
| 530212655 | No Recognized Claim |
| 530212656 | No Recognized Claim |
| 530212657 | No Eligible Transactions in Class Period |
| 530212659 | No Eligible Transactions in Class Period |
| 530212660 | No Eligible Transactions in Class Period |
| 530212661 | No Eligible Transactions in Class Period |
| 530212662 | No Eligible Transactions in Class Period |
| 530212663 | No Eligible Transactions in Class Period |
| 530212664 | No Eligible Transactions in Class Period |
| 530212665 | No Eligible Transactions in Class Period |
| 530212666 | No Eligible Transactions in Class Period |
| 530212667 | No Eligible Transactions in Class Period |
| 530212668 | No Eligible Transactions in Class Period |
| 530212669 | No Eligible Transactions in Class Period |
| 530212670 | No Eligible Transactions in Class Period |
| 530212671 | No Recognized Claim |
| 530212673 | No Eligible Transactions in Class Period |
| 530212674 | No Eligible Transactions in Class Period |
| 530212675 | No Recognized Claim |
| 530212676 | No Eligible Transactions in Class Period |
| 530212677 | No Eligible Transactions in Class Period |
| 530212678 | No Eligible Transactions in Class Period |
| 530212679 | No Eligible Transactions in Class Period |
| 530212680 | No Recognized Claim |
| 530212681 | No Recognized Claim |
| 530212682 | No Eligible Transactions in Class Period |
| 530212684 | No Eligible Transactions in Class Period |
| 530212685 | No Eligible Transactions in Class Period |
| 530212686 | No Eligible Transactions in Class Period |
| 530212687 | No Eligible Transactions in Class Period |
| 530212688 | No Recognized Claim |
| 530212689 | No Eligible Transactions in Class Period |
| 530212690 | No Eligible Transactions in Class Period |
| 530212691 | No Eligible Transactions in Class Period |
| 530212692 | No Eligible Transactions in Class Period |
| 530212693 | No Eligible Transactions in Class Period |
| 530212694 | No Eligible Transactions in Class Period |
| 530212695 | No Recognized Claim |
| 530212696 | No Eligible Transactions in Class Period |
| 530212697 | No Eligible Transactions in Class Period |
| 530212698 | No Eligible Transactions in Class Period |
| 530212699 | No Eligible Transactions in Class Period |
| 530212700 | No Recognized Claim |
| 530212701 | No Recognized Claim |
| 530212702 | No Eligible Transactions in Class Period |
| 530212703 | No Eligible Transactions in Class Period |
| 530212706 | No Eligible Transactions in Class Period |
| 530212709 | No Eligible Transactions in Class Period |
| 530212710 | No Eligible Transactions in Class Period |
| 530212711 | No Recognized Claim |
| 530212712 | No Recognized Claim |
| 530212713 | No Recognized Claim |
| 530212715 | No Recognized Claim |
| 530212716 | No Eligible Transactions in Class Period |
| 530212717 | No Eligible Transactions in Class Period |
| 530212718 | No Eligible Transactions in Class Period |
| 530212720 | No Recognized Claim |
| 530212721 | No Recognized Claim |
| 530212722 | No Eligible Transactions in Class Period |
| 530212723 | No Eligible Transactions in Class Period |
| 530212724 | No Eligible Transactions in Class Period |
| 530212725 | No Recognized Claim |
| 530212726 | No Eligible Transactions in Class Period |
| 530212727 | No Recognized Claim |
| 530212729 | No Eligible Transactions in Class Period |
| 530212730 | No Recognized Claim |
| 530212733 | No Recognized Claim |
| 530212734 | No Eligible Transactions in Class Period |
| 530212735 | No Recognized Claim |
| 530212736 | No Recognized Claim |
| 530212737 | No Recognized Claim |
| 530212738 | No Eligible Transactions in Class Period |
| 530212739 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351680 | No Eligible Transactions in Class Period |
| 530351681 | No Eligible Transactions in Class Period |
| 530351696 | No Recognized Claim |
| 530351697 | No Recognized Claim |
| 530351698 | No Recognized Claim |
| 530351699 | No Eligible Transactions in Class Period |
| 530351700 | No Recognized Claim |
| 530351701 | No Recognized Claim |
| 530351702 | No Recognized Claim |
| 530351703 | No Recognized Claim |
| 530351704 | No Recognized Claim |
| 530351705 | No Eligible Transactions in Class Period |
| 530351706 | No Eligible Transactions in Class Period |
| 530351707 | No Eligible Transactions in Class Period |
| 530351708 | No Eligible Transactions in Class Period |
| 530351709 | No Recognized Claim |
| 530351710 | No Recognized Claim |
| 530351711 | No Eligible Transactions in Class Period |
| 530351712 | No Eligible Transactions in Class Period |
| 530351713 | No Eligible Transactions in Class Period |
| 530351714 | No Eligible Transactions in Class Period |
| 530351715 | No Eligible Transactions in Class Period |
| 530351716 | No Eligible Transactions in Class Period |
| 530351717 | No Eligible Transactions in Class Period |
| 530351718 | No Eligible Transactions in Class Period |
| 530351719 | No Eligible Transactions in Class Period |
| 530351720 | No Eligible Transactions in Class Period |
| 530351721 | No Eligible Transactions in Class Period |
| 530351722 | No Eligible Transactions in Class Period |
| 530351723 | No Eligible Transactions in Class Period |
| 530351725 | No Eligible Transactions in Class Period |
| 530351726 | No Eligible Transactions in Class Period |
| 530351728 | No Eligible Transactions in Class Period |
| 530351737 | No Eligible Transactions in Class Period |
| 530351740 | No Eligible Transactions in Class Period |
| 530351741 | No Eligible Transactions in Class Period |
| 530351742 | No Eligible Transactions in Class Period |
| 530351744 | No Eligible Transactions in Class Period |
| 530351745 | No Eligible Transactions in Class Period |
| 530351746 | No Eligible Transactions in Class Period |
| 530351747 | No Recognized Claim |
| 530351748 | No Recognized Claim |
| 530351749 | No Recognized Claim |
| 530351750 | No Eligible Transactions in Class Period |
| 530351751 | No Eligible Transactions in Class Period |
| 530351752 | No Eligible Transactions in Class Period |
| 530351753 | No Eligible Transactions in Class Period |
| 530351754 | No Eligible Transactions in Class Period |
| 530351755 | No Recognized Claim |
| 530351756 | No Eligible Transactions in Class Period |
| 530351761 | No Eligible Transactions in Class Period |
| 530351767 | No Eligible Transactions in Class Period |
| 530351770 | No Eligible Transactions in Class Period |
| 530351771 | No Recognized Claim |
| 530351772 | No Recognized Claim |
| 530351773 | No Eligible Transactions in Class Period |
| 530351774 | No Recognized Claim |
| 530351775 | No Recognized Claim |
| 530351777 | No Eligible Transactions in Class Period |
| 530351778 | No Recognized Claim |
| 530351779 | No Recognized Claim |
| 530351780 | No Eligible Transactions in Class Period |
| 530351781 | No Recognized Claim |
| 530351783 | No Recognized Claim |
| 530351784 | No Eligible Transactions in Class Period |
| 530351785 | No Eligible Transactions in Class Period |
| 530351786 | No Eligible Transactions in Class Period |
| 530351787 | No Eligible Transactions in Class Period |
| 530351788 | No Eligible Transactions in Class Period |
| 530351789 | No Eligible Transactions in Class Period |
| 530351790 | No Eligible Transactions in Class Period |
| 530351791 | No Eligible Transactions in Class Period |
| 530351792 | No Eligible Transactions in Class Period |
| 530351793 | No Eligible Transactions in Class Period |
| 530351794 | No Eligible Transactions in Class Period |
| 530351795 | No Eligible Transactions in Class Period |
| 530351796 | No Eligible Transactions in Class Period |
| 530351797 | No Eligible Transactions in Class Period |
| 530351798 | No Eligible Transactions in Class Period |
| 530351806 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087630 | No Eligible Transactions in Class Period |
| 530087631 | No Recognized Claim |
| 530087632 | No Eligible Transactions in Class Period |
| 530087633 | No Eligible Transactions in Class Period |
| 530087634 | No Recognized Claim |
| 530087635 | No Eligible Transactions in Class Period |
| 530087636 | No Eligible Transactions in Class Period |
| 530087637 | No Eligible Transactions in Class Period |
| 530087638 | No Eligible Transactions in Class Period |
| 530087639 | No Recognized Claim |
| 530087640 | No Eligible Transactions in Class Period |
| 530087641 | No Eligible Transactions in Class Period |
| 530087642 | No Recognized Claim |
| 530087643 | No Eligible Transactions in Class Period |
| 530087644 | No Recognized Claim |
| 530087645 | No Eligible Transactions in Class Period |
| 530087646 | No Recognized Claim |
| 530087647 | No Eligible Transactions in Class Period |
| 530087648 | No Eligible Transactions in Class Period |
| 530087649 | No Recognized Claim |
| 530087650 | No Eligible Transactions in Class Period |
| 530087651 | No Recognized Claim |
| 530087652 | No Eligible Transactions in Class Period |
| 530087653 | No Eligible Transactions in Class Period |
| 530087654 | No Eligible Transactions in Class Period |
| 530087655 | No Eligible Transactions in Class Period |
| 530087656 | No Eligible Transactions in Class Period |
| 530087657 | No Eligible Transactions in Class Period |
| 530087658 | No Eligible Transactions in Class Period |
| 530087659 | No Eligible Transactions in Class Period |
| 530087660 | No Eligible Transactions in Class Period |
| 530087661 | No Eligible Transactions in Class Period |
| 530087662 | No Eligible Transactions in Class Period |
| 530087663 | No Recognized Claim |
| 530087664 | No Recognized Claim |
| 530087665 | No Recognized Claim |
| 530087666 | No Recognized Claim |
| 530087667 | No Recognized Claim |
| 530087668 | No Eligible Transactions in Class Period |
| 530087669 | No Eligible Transactions in Class Period |
| 530087670 | No Eligible Transactions in Class Period |
| 530087671 | No Eligible Transactions in Class Period |
| 530087672 | No Eligible Transactions in Class Period |
| 530087673 | No Eligible Transactions in Class Period |
| 530087674 | No Eligible Transactions in Class Period |
| 530087675 | No Recognized Claim |
| 530087676 | No Eligible Transactions in Class Period |
| 530087677 | No Recognized Claim |
| 530087678 | No Eligible Transactions in Class Period |
| 530087679 | No Eligible Transactions in Class Period |
| 530087680 | No Eligible Transactions in Class Period |
| 530087681 | No Eligible Transactions in Class Period |
| 530087682 | No Eligible Transactions in Class Period |
| 530087683 | No Recognized Claim |
| 530087684 | No Eligible Transactions in Class Period |
| 530087685 | No Eligible Transactions in Class Period |
| 530087686 | No Eligible Transactions in Class Period |
| 530087687 | No Eligible Transactions in Class Period |
| 530087688 | No Eligible Transactions in Class Period |
| 530087689 | No Eligible Transactions in Class Period |
| 530087690 | No Eligible Transactions in Class Period |
| 530087691 | No Eligible Transactions in Class Period |
| 530087692 | No Eligible Transactions in Class Period |
| 530087693 | No Eligible Transactions in Class Period |
| 530087694 | No Eligible Transactions in Class Period |
| 530087695 | No Eligible Transactions in Class Period |
| 530087696 | No Eligible Transactions in Class Period |
| 530087697 | No Eligible Transactions in Class Period |
| 530087698 | No Eligible Transactions in Class Period |
| 530087699 | No Eligible Transactions in Class Period |
| 530087700 | No Eligible Transactions in Class Period |
| 530087701 | No Eligible Transactions in Class Period |
| 530087702 | No Eligible Transactions in Class Period |
| 530087703 | No Eligible Transactions in Class Period |
| 530087704 | No Eligible Transactions in Class Period |
| 530087705 | No Eligible Transactions in Class Period |
| 530087706 | No Eligible Transactions in Class Period |
| 530087707 | No Eligible Transactions in Class Period |
| 530087708 | No Eligible Transactions in Class Period |
| 530087709 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212740 | No Eligible Transactions in Class Period |
| 530212741 | No Recognized Claim |
| 530212742 | No Eligible Transactions in Class Period |
| 530212744 | No Eligible Transactions in Class Period |
| 530212746 | No Eligible Transactions in Class Period |
| 530212748 | No Recognized Claim |
| 530212749 | No Eligible Transactions in Class Period |
| 530212750 | No Recognized Claim |
| 530212751 | No Recognized Claim |
| 530212753 | No Recognized Claim |
| 530212754 | No Eligible Transactions in Class Period |
| 530212756 | No Recognized Claim |
| 530212757 | No Recognized Claim |
| 530212758 | No Eligible Transactions in Class Period |
| 530212759 | No Eligible Transactions in Class Period |
| 530212760 | No Eligible Transactions in Class Period |
| 530212761 | No Eligible Transactions in Class Period |
| 530212762 | No Recognized Claim |
| 530212763 | No Recognized Claim |
| 530212764 | No Eligible Transactions in Class Period |
| 530212765 | No Eligible Transactions in Class Period |
| 530212766 | No Eligible Transactions in Class Period |
| 530212767 | No Eligible Transactions in Class Period |
| 530212768 | No Eligible Transactions in Class Period |
| 530212769 | No Eligible Transactions in Class Period |
| 530212770 | No Eligible Transactions in Class Period |
| 530212771 | No Eligible Transactions in Class Period |
| 530212772 | No Recognized Claim |
| 530212773 | No Eligible Transactions in Class Period |
| 530212774 | No Eligible Transactions in Class Period |
| 530212775 | No Eligible Transactions in Class Period |
| 530212776 | No Eligible Transactions in Class Period |
| 530212777 | No Eligible Transactions in Class Period |
| 530212778 | No Eligible Transactions in Class Period |
| 530212779 | No Eligible Transactions in Class Period |
| 530212780 | No Recognized Claim |
| 530212783 | No Eligible Transactions in Class Period |
| 530212788 | No Recognized Claim |
| 530212789 | No Recognized Claim |
| 530212790 | No Recognized Claim |
| 530212791 | No Recognized Claim |
| 530212792 | No Eligible Transactions in Class Period |
| 530212793 | No Recognized Claim |
| 530212794 | No Recognized Claim |
| 530212795 | No Recognized Claim |
| 530212796 | No Recognized Claim |
| 530212797 | No Recognized Claim |
| 530212798 | No Recognized Claim |
| 530212799 | No Eligible Transactions in Class Period |
| 530212801 | No Eligible Transactions in Class Period |
| 530212803 | No Eligible Transactions in Class Period |
| 530212807 | No Recognized Claim |
| 530212810 | No Eligible Transactions in Class Period |
| 530212812 | No Eligible Transactions in Class Period |
| 530212813 | No Eligible Transactions in Class Period |
| 530212814 | No Recognized Claim |
| 530212819 | No Recognized Claim |
| 530212820 | No Eligible Transactions in Class Period |
| 530212821 | No Eligible Transactions in Class Period |
| 530212823 | No Eligible Transactions in Class Period |
| 530212825 | No Eligible Transactions in Class Period |
| 530212826 | No Eligible Transactions in Class Period |
| 530212827 | No Recognized Claim |
| 530212828 | No Recognized Claim |
| 530212830 | No Eligible Transactions in Class Period |
| 530212831 | No Eligible Transactions in Class Period |
| 530212832 | No Eligible Transactions in Class Period |
| 530212833 | No Eligible Transactions in Class Period |
| 530212834 | No Eligible Transactions in Class Period |
| 530212835 | No Eligible Transactions in Class Period |
| 530212836 | No Eligible Transactions in Class Period |
| 530212837 | No Eligible Transactions in Class Period |
| 530212838 | No Eligible Transactions in Class Period |
| 530212839 | No Eligible Transactions in Class Period |
| 530212840 | No Recognized Claim |
| 530212841 | No Eligible Transactions in Class Period |
| 530212844 | No Eligible Transactions in Class Period |
| 530212845 | No Eligible Transactions in Class Period |
| 530212846 | No Eligible Transactions in Class Period |
| 530212847 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351807 | No Recognized Claim |
| 530351808 | No Eligible Transactions in Class Period |
| 530351810 | No Recognized Claim |
| 530351811 | No Recognized Claim |
| 530351812 | No Recognized Claim |
| 530351814 | No Recognized Claim |
| 530351815 | No Recognized Claim |
| 530351816 | No Recognized Claim |
| 530351817 | No Eligible Transactions in Class Period |
| 530351818 | No Eligible Transactions in Class Period |
| 530351819 | No Eligible Transactions in Class Period |
| 530351820 | No Recognized Claim |
| 530351821 | No Recognized Claim |
| 530351824 | No Eligible Transactions in Class Period |
| 530351825 | No Eligible Transactions in Class Period |
| 530351826 | No Eligible Transactions in Class Period |
| 530351827 | No Eligible Transactions in Class Period |
| 530351834 | No Recognized Claim |
| 530351836 | No Recognized Claim |
| 530351838 | No Recognized Claim |
| 530351839 | No Recognized Claim |
| 530351840 | No Recognized Claim |
| 530351842 | No Recognized Claim |
| 530351844 | No Recognized Claim |
| 530351845 | No Recognized Claim |
| 530351847 | No Recognized Claim |
| 530351848 | No Recognized Claim |
| 530351849 | No Eligible Transactions in Class Period |
| 530351852 | No Recognized Claim |
| 530351853 | No Recognized Claim |
| 530351854 | No Recognized Claim |
| 530351855 | No Recognized Claim |
| 530351856 | No Recognized Claim |
| 530351858 | No Eligible Transactions in Class Period |
| 530351859 | No Eligible Transactions in Class Period |
| 530351860 | No Eligible Transactions in Class Period |
| 530351861 | No Recognized Claim |
| 530351862 | No Recognized Claim |
| 530351863 | No Recognized Claim |
| 530351864 | No Recognized Claim |
| 530351865 | No Recognized Claim |
| 530351868 | No Eligible Transactions in Class Period |
| 530351869 | No Eligible Transactions in Class Period |
| 530351870 | No Eligible Transactions in Class Period |
| 530351872 | No Eligible Transactions in Class Period |
| 530351874 | No Recognized Claim |
| 530351875 | No Recognized Claim |
| 530351876 | No Recognized Claim |
| 530351877 | No Recognized Claim |
| 530351878 | No Recognized Claim |
| 530351879 | No Recognized Claim |
| 530351882 | No Eligible Transactions in Class Period |
| 530351884 | No Eligible Transactions in Class Period |
| 530351885 | No Recognized Claim |
| 530351886 | No Recognized Claim |
| 530351887 | No Recognized Claim |
| 530351888 | No Recognized Claim |
| 530351889 | No Eligible Transactions in Class Period |
| 530351890 | No Eligible Transactions in Class Period |
| 530351891 | No Eligible Transactions in Class Period |
| 530351893 | No Eligible Transactions in Class Period |
| 530351894 | No Eligible Transactions in Class Period |
| 530351895 | No Eligible Transactions in Class Period |
| 530351902 | No Eligible Transactions in Class Period |
| 530351903 | No Eligible Transactions in Class Period |
| 530351904 | No Eligible Transactions in Class Period |
| 530351905 | No Eligible Transactions in Class Period |
| 530351906 | No Eligible Transactions in Class Period |
| 530351907 | No Eligible Transactions in Class Period |
| 530351908 | No Eligible Transactions in Class Period |
| 530351909 | No Eligible Transactions in Class Period |
| 530351910 | No Eligible Transactions in Class Period |
| 530351911 | No Eligible Transactions in Class Period |
| 530351913 | No Eligible Transactions in Class Period |
| 530351914 | No Eligible Transactions in Class Period |
| 530351916 | No Recognized Claim |
| 530351917 | No Recognized Claim |
| 530351918 | No Eligible Transactions in Class Period |
| 530351919 | No Recognized Claim |
| 530351923 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087710 | No Eligible Transactions in Class Period |
| 530087711 | No Eligible Transactions in Class Period |
| 530087712 | No Eligible Transactions in Class Period |
| 530087713 | No Eligible Transactions in Class Period |
| 530087714 | No Eligible Transactions in Class Period |
| 530087715 | No Eligible Transactions in Class Period |
| 530087716 | No Eligible Transactions in Class Period |
| 530087717 | No Eligible Transactions in Class Period |
| 530087718 | No Eligible Transactions in Class Period |
| 530087719 | No Eligible Transactions in Class Period |
| 530087720 | No Eligible Transactions in Class Period |
| 530087721 | No Eligible Transactions in Class Period |
| 530087722 | No Eligible Transactions in Class Period |
| 530087723 | No Eligible Transactions in Class Period |
| 530087724 | No Eligible Transactions in Class Period |
| 530087725 | No Eligible Transactions in Class Period |
| 530087726 | No Eligible Transactions in Class Period |
| 530087727 | No Eligible Transactions in Class Period |
| 530087728 | No Eligible Transactions in Class Period |
| 530087729 | No Eligible Transactions in Class Period |
| 530087730 | No Eligible Transactions in Class Period |
| 530087731 | No Eligible Transactions in Class Period |
| 530087732 | No Eligible Transactions in Class Period |
| 530087733 | No Eligible Transactions in Class Period |
| 530087734 | No Eligible Transactions in Class Period |
| 530087735 | No Eligible Transactions in Class Period |
| 530087736 | No Eligible Transactions in Class Period |
| 530087737 | No Eligible Transactions in Class Period |
| 530087738 | No Eligible Transactions in Class Period |
| 530087739 | No Eligible Transactions in Class Period |
| 530087740 | No Eligible Transactions in Class Period |
| 530087741 | No Eligible Transactions in Class Period |
| 530087742 | No Eligible Transactions in Class Period |
| 530087743 | No Eligible Transactions in Class Period |
| 530087744 | No Eligible Transactions in Class Period |
| 530087745 | No Eligible Transactions in Class Period |
| 530087746 | No Eligible Transactions in Class Period |
| 530087747 | No Eligible Transactions in Class Period |
| 530087748 | No Eligible Transactions in Class Period |
| 530087749 | No Eligible Transactions in Class Period |
| 530087750 | No Recognized Claim |
| 530087751 | No Eligible Transactions in Class Period |
| 530087752 | No Eligible Transactions in Class Period |
| 530087753 | No Eligible Transactions in Class Period |
| 530087754 | No Eligible Transactions in Class Period |
| 530087755 | No Eligible Transactions in Class Period |
| 530087756 | No Eligible Transactions in Class Period |
| 530087757 | No Eligible Transactions in Class Period |
| 530087758 | No Eligible Transactions in Class Period |
| 530087759 | No Eligible Transactions in Class Period |
| 530087760 | No Eligible Transactions in Class Period |
| 530087761 | No Eligible Transactions in Class Period |
| 530087762 | No Eligible Transactions in Class Period |
| 530087763 | No Eligible Transactions in Class Period |
| 530087764 | No Eligible Transactions in Class Period |
| 530087765 | No Eligible Transactions in Class Period |
| 530087766 | No Eligible Transactions in Class Period |
| 530087767 | No Eligible Transactions in Class Period |
| 530087768 | No Eligible Transactions in Class Period |
| 530087769 | No Eligible Transactions in Class Period |
| 530087770 | No Eligible Transactions in Class Period |
| 530087771 | No Eligible Transactions in Class Period |
| 530087772 | No Eligible Transactions in Class Period |
| 530087773 | No Eligible Transactions in Class Period |
| 530087774 | No Eligible Transactions in Class Period |
| 530087775 | No Eligible Transactions in Class Period |
| 530087776 | No Eligible Transactions in Class Period |
| 530087777 | No Eligible Transactions in Class Period |
| 530087778 | No Eligible Transactions in Class Period |
| 530087779 | No Eligible Transactions in Class Period |
| 530087780 | No Eligible Transactions in Class Period |
| 530087781 | No Eligible Transactions in Class Period |
| 530087782 | No Eligible Transactions in Class Period |
| 530087783 | No Eligible Transactions in Class Period |
| 530087784 | No Eligible Transactions in Class Period |
| 530087785 | No Eligible Transactions in Class Period |
| 530087786 | No Eligible Transactions in Class Period |
| 530087787 | No Eligible Transactions in Class Period |
| 530087788 | No Eligible Transactions in Class Period |
| 530087789 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212849 | No Recognized Claim |
| 530212850 | No Eligible Transactions in Class Period |
| 530212851 | No Eligible Transactions in Class Period |
| 530212852 | No Eligible Transactions in Class Period |
| 530212853 | No Recognized Claim |
| 530212854 | No Recognized Claim |
| 530212856 | No Eligible Transactions in Class Period |
| 530212858 | No Recognized Claim |
| 530212859 | No Eligible Transactions in Class Period |
| 530212861 | No Eligible Transactions in Class Period |
| 530212862 | No Eligible Transactions in Class Period |
| 530212863 | No Eligible Transactions in Class Period |
| 530212864 | No Eligible Transactions in Class Period |
| 530212865 | No Eligible Transactions in Class Period |
| 530212866 | No Recognized Claim |
| 530212867 | No Eligible Transactions in Class Period |
| 530212868 | No Eligible Transactions in Class Period |
| 530212869 | No Eligible Transactions in Class Period |
| 530212870 | No Eligible Transactions in Class Period |
| 530212871 | No Recognized Claim |
| 530212872 | No Recognized Claim |
| 530212873 | No Eligible Transactions in Class Period |
| 530212874 | No Recognized Claim |
| 530212875 | No Eligible Transactions in Class Period |
| 530212876 | No Eligible Transactions in Class Period |
| 530212877 | No Eligible Transactions in Class Period |
| 530212878 | No Eligible Transactions in Class Period |
| 530212879 | No Recognized Claim |
| 530212880 | No Eligible Transactions in Class Period |
| 530212881 | No Recognized Claim |
| 530212883 | No Eligible Transactions in Class Period |
| 530212884 | No Eligible Transactions in Class Period |
| 530212885 | No Eligible Transactions in Class Period |
| 530212886 | No Eligible Transactions in Class Period |
| 530212888 | No Recognized Claim |
| 530212889 | No Recognized Claim |
| 530212890 | No Eligible Transactions in Class Period |
| 530212891 | No Recognized Claim |
| 530212892 | No Eligible Transactions in Class Period |
| 530212893 | No Eligible Transactions in Class Period |
| 530212894 | No Eligible Transactions in Class Period |
| 530212895 | No Eligible Transactions in Class Period |
| 530212896 | No Recognized Claim |
| 530212897 | No Recognized Claim |
| 530212898 | No Recognized Claim |
| 530212899 | No Recognized Claim |
| 530212902 | No Recognized Claim |
| 530212905 | No Recognized Claim |
| 530212906 | No Recognized Claim |
| 530212907 | No Recognized Claim |
| 530212910 | No Recognized Claim |
| 530212911 | No Eligible Transactions in Class Period |
| 530212912 | No Recognized Claim |
| 530212914 | No Eligible Transactions in Class Period |
| 530212915 | No Eligible Transactions in Class Period |
| 530212916 | No Recognized Claim |
| 530212917 | No Recognized Claim |
| 530212918 | No Eligible Transactions in Class Period |
| 530212919 | No Recognized Claim |
| 530212920 | No Recognized Claim |
| 530212921 | No Recognized Claim |
| 530212922 | No Recognized Claim |
| 530212923 | No Eligible Transactions in Class Period |
| 530212924 | No Recognized Claim |
| 530212926 | No Recognized Claim |
| 530212927 | No Recognized Claim |
| 530212928 | No Recognized Claim |
| 530212930 | No Recognized Claim |
| 530212931 | No Recognized Claim |
| 530212932 | No Recognized Claim |
| 530212933 | No Eligible Transactions in Class Period |
| 530212934 | No Eligible Transactions in Class Period |
| 530212935 | No Recognized Claim |
| 530212936 | No Recognized Claim |
| 530212938 | No Recognized Claim |
| 530212939 | No Eligible Transactions in Class Period |
| 530212941 | No Recognized Claim |
| 530212942 | No Recognized Claim |
| 530212943 | No Eligible Transactions in Class Period |
| 530212945 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530351925 | No Recognized Claim |
| 530351929 | No Eligible Transactions in Class Period |
| 530351930 | No Recognized Claim |
| 530351931 | No Eligible Transactions in Class Period |
| 530351933 | No Eligible Transactions in Class Period |
| 530351934 | No Recognized Claim |
| 530351935 | No Recognized Claim |
| 530351936 | No Eligible Transactions in Class Period |
| 530351937 | No Recognized Claim |
| 530351938 | No Recognized Claim |
| 530351941 | No Eligible Transactions in Class Period |
| 530351942 | No Eligible Transactions in Class Period |
| 530351943 | No Eligible Transactions in Class Period |
| 530351944 | No Eligible Transactions in Class Period |
| 530351945 | No Eligible Transactions in Class Period |
| 530351947 | No Recognized Claim |
| 530351949 | No Eligible Transactions in Class Period |
| 530351950 | No Eligible Transactions in Class Period |
| 530351951 | No Eligible Transactions in Class Period |
| 530351952 | No Eligible Transactions in Class Period |
| 530351953 | No Eligible Transactions in Class Period |
| 530351954 | No Eligible Transactions in Class Period |
| 530351955 | No Eligible Transactions in Class Period |
| 530351956 | No Eligible Transactions in Class Period |
| 530351957 | No Eligible Transactions in Class Period |
| 530351958 | No Eligible Transactions in Class Period |
| 530351959 | No Eligible Transactions in Class Period |
| 530351960 | No Eligible Transactions in Class Period |
| 530351961 | No Eligible Transactions in Class Period |
| 530351962 | No Eligible Transactions in Class Period |
| 530351963 | No Eligible Transactions in Class Period |
| 530351964 | No Eligible Transactions in Class Period |
| 530351965 | No Eligible Transactions in Class Period |
| 530351966 | No Eligible Transactions in Class Period |
| 530351967 | No Recognized Claim |
| 530351968 | No Eligible Transactions in Class Period |
| 530351969 | No Eligible Transactions in Class Period |
| 530351970 | No Eligible Transactions in Class Period |
| 530351971 | No Eligible Transactions in Class Period |
| 530351972 | No Eligible Transactions in Class Period |
| 530351973 | No Recognized Claim |
| 530351976 | No Recognized Claim |
| 530351978 | No Eligible Transactions in Class Period |
| 530351990 | No Recognized Claim |
| 530351991 | No Eligible Transactions in Class Period |
| 530351994 | No Recognized Claim |
| 530352001 | No Recognized Claim |
| 530352002 | No Recognized Claim |
| 530352003 | No Recognized Claim |
| 530352004 | No Recognized Claim |
| 530352005 | No Recognized Claim |
| 530352006 | No Eligible Transactions in Class Period |
| 530352007 | No Recognized Claim |
| 530352008 | No Eligible Transactions in Class Period |
| 530352009 | No Eligible Transactions in Class Period |
| 530352013 | No Recognized Claim |
| 530352014 | No Recognized Claim |
| 530352015 | No Eligible Transactions in Class Period |
| 530352018 | No Eligible Transactions in Class Period |
| 530352019 | No Recognized Claim |
| 530352020 | No Recognized Claim |
| 530352022 | No Recognized Claim |
| 530352024 | No Recognized Claim |
| 530352025 | No Eligible Transactions in Class Period |
| 530352027 | No Eligible Transactions in Class Period |
| 530352028 | No Eligible Transactions in Class Period |
| 530352029 | No Eligible Transactions in Class Period |
| 530352030 | No Eligible Transactions in Class Period |
| 530352031 | No Recognized Claim |
| 530352032 | No Eligible Transactions in Class Period |
| 530352033 | No Recognized Claim |
| 530352034 | No Eligible Transactions in Class Period |
| 530352035 | No Recognized Claim |
| 530352036 | No Eligible Transactions in Class Period |
| 530352037 | No Recognized Claim |
| 530352038 | No Recognized Claim |
| 530352039 | No Recognized Claim |
| 530352044 | No Eligible Transactions in Class Period |
| 530352046 | No Recognized Claim |
| 530352048 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087790 | No Eligible Transactions in Class Period |
| 530087791 | No Eligible Transactions in Class Period |
| 530087792 | No Eligible Transactions in Class Period |
| 530087793 | No Eligible Transactions in Class Period |
| 530087794 | No Eligible Transactions in Class Period |
| 530087795 | No Eligible Transactions in Class Period |
| 530087796 | No Eligible Transactions in Class Period |
| 530087797 | No Eligible Transactions in Class Period |
| 530087798 | No Eligible Transactions in Class Period |
| 530087799 | No Eligible Transactions in Class Period |
| 530087800 | No Eligible Transactions in Class Period |
| 530087801 | No Recognized Claim |
| 530087802 | No Eligible Transactions in Class Period |
| 530087803 | No Recognized Claim |
| 530087804 | No Recognized Claim |
| 530087805 | No Eligible Transactions in Class Period |
| 530087806 | No Eligible Transactions in Class Period |
| 530087807 | No Eligible Transactions in Class Period |
| 530087808 | No Eligible Transactions in Class Period |
| 530087809 | No Eligible Transactions in Class Period |
| 530087810 | No Eligible Transactions in Class Period |
| 530087811 | No Recognized Claim |
| 530087812 | No Eligible Transactions in Class Period |
| 530087813 | No Eligible Transactions in Class Period |
| 530087814 | No Recognized Claim |
| 530087815 | No Eligible Transactions in Class Period |
| 530087816 | No Eligible Transactions in Class Period |
| 530087817 | No Eligible Transactions in Class Period |
| 530087818 | No Eligible Transactions in Class Period |
| 530087819 | No Eligible Transactions in Class Period |
| 530087820 | No Eligible Transactions in Class Period |
| 530087821 | No Eligible Transactions in Class Period |
| 530087822 | No Eligible Transactions in Class Period |
| 530087823 | No Eligible Transactions in Class Period |
| 530087824 | No Eligible Transactions in Class Period |
| 530087825 | No Eligible Transactions in Class Period |
| 530087826 | No Eligible Transactions in Class Period |
| 530087827 | No Eligible Transactions in Class Period |
| 530087828 | No Eligible Transactions in Class Period |
| 530087829 | No Eligible Transactions in Class Period |
| 530087830 | No Eligible Transactions in Class Period |
| 530087831 | No Eligible Transactions in Class Period |
| 530087832 | No Eligible Transactions in Class Period |
| 530087833 | No Eligible Transactions in Class Period |
| 530087834 | No Eligible Transactions in Class Period |
| 530087835 | No Eligible Transactions in Class Period |
| 530087836 | No Eligible Transactions in Class Period |
| 530087837 | No Eligible Transactions in Class Period |
| 530087838 | No Eligible Transactions in Class Period |
| 530087839 | No Eligible Transactions in Class Period |
| 530087840 | No Eligible Transactions in Class Period |
| 530087841 | No Eligible Transactions in Class Period |
| 530087842 | No Eligible Transactions in Class Period |
| 530087843 | No Eligible Transactions in Class Period |
| 530087844 | No Eligible Transactions in Class Period |
| 530087845 | No Eligible Transactions in Class Period |
| 530087846 | No Eligible Transactions in Class Period |
| 530087847 | No Eligible Transactions in Class Period |
| 530087848 | No Eligible Transactions in Class Period |
| 530087849 | No Eligible Transactions in Class Period |
| 530087850 | No Eligible Transactions in Class Period |
| 530087851 | No Eligible Transactions in Class Period |
| 530087852 | No Eligible Transactions in Class Period |
| 530087853 | No Eligible Transactions in Class Period |
| 530087854 | No Eligible Transactions in Class Period |
| 530087855 | No Eligible Transactions in Class Period |
| 530087856 | No Eligible Transactions in Class Period |
| 530087857 | No Eligible Transactions in Class Period |
| 530087858 | No Eligible Transactions in Class Period |
| 530087859 | No Eligible Transactions in Class Period |
| 530087860 | No Eligible Transactions in Class Period |
| 530087861 | No Eligible Transactions in Class Period |
| 530087862 | No Eligible Transactions in Class Period |
| 530087863 | No Eligible Transactions in Class Period |
| 530087864 | No Eligible Transactions in Class Period |
| 530087865 | No Eligible Transactions in Class Period |
| 530087866 | No Eligible Transactions in Class Period |
| 530087867 | No Eligible Transactions in Class Period |
| 530087868 | No Eligible Transactions in Class Period |
| 530087869 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530212948 | No Eligible Transactions in Class Period |
| 530212949 | No Eligible Transactions in Class Period |
| 530212950 | No Eligible Transactions in Class Period |
| 530212951 | No Recognized Claim |
| 530212952 | No Recognized Claim |
| 530212953 | No Recognized Claim |
| 530212954 | No Eligible Transactions in Class Period |
| 530212955 | No Eligible Transactions in Class Period |
| 530212956 | No Eligible Transactions in Class Period |
| 530212957 | No Recognized Claim |
| 530212958 | No Recognized Claim |
| 530212959 | No Eligible Transactions in Class Period |
| 530212960 | No Recognized Claim |
| 530212961 | No Eligible Transactions in Class Period |
| 530212962 | No Eligible Transactions in Class Period |
| 530212964 | No Eligible Transactions in Class Period |
| 530212965 | No Eligible Transactions in Class Period |
| 530212966 | No Eligible Transactions in Class Period |
| 530212967 | No Recognized Claim |
| 530212968 | No Eligible Transactions in Class Period |
| 530212969 | No Eligible Transactions in Class Period |
| 530212971 | No Eligible Transactions in Class Period |
| 530212972 | No Eligible Transactions in Class Period |
| 530212973 | No Eligible Transactions in Class Period |
| 530212974 | No Eligible Transactions in Class Period |
| 530212975 | No Eligible Transactions in Class Period |
| 530212976 | No Eligible Transactions in Class Period |
| 530212977 | No Recognized Claim |
| 530212978 | No Eligible Transactions in Class Period |
| 530212979 | No Recognized Claim |
| 530212980 | No Recognized Claim |
| 530212981 | No Recognized Claim |
| 530212983 | No Recognized Claim |
| 530212984 | No Eligible Transactions in Class Period |
| 530212985 | No Eligible Transactions in Class Period |
| 530212986 | No Eligible Transactions in Class Period |
| 530212987 | No Eligible Transactions in Class Period |
| 530212988 | No Recognized Claim |
| 530212989 | No Eligible Transactions in Class Period |
| 530212990 | No Eligible Transactions in Class Period |
| 530212991 | No Eligible Transactions in Class Period |
| 530212992 | No Eligible Transactions in Class Period |
| 530212993 | No Eligible Transactions in Class Period |
| 530212994 | No Eligible Transactions in Class Period |
| 530212995 | No Recognized Claim |
| 530212996 | No Eligible Transactions in Class Period |
| 530212997 | No Eligible Transactions in Class Period |
| 530212998 | No Eligible Transactions in Class Period |
| 530212999 | No Eligible Transactions in Class Period |
| 530213000 | No Eligible Transactions in Class Period |
| 530213001 | No Eligible Transactions in Class Period |
| 530213002 | No Eligible Transactions in Class Period |
| 530213003 | No Eligible Transactions in Class Period |
| 530213004 | No Eligible Transactions in Class Period |
| 530213005 | No Eligible Transactions in Class Period |
| 530213006 | No Recognized Claim |
| 530213007 | No Eligible Transactions in Class Period |
| 530213008 | No Recognized Claim |
| 530213009 | No Eligible Transactions in Class Period |
| 530213010 | No Eligible Transactions in Class Period |
| 530213011 | No Eligible Transactions in Class Period |
| 530213012 | No Recognized Claim |
| 530213013 | No Recognized Claim |
| 530213014 | No Recognized Claim |
| 530213015 | No Eligible Transactions in Class Period |
| 530213016 | No Eligible Transactions in Class Period |
| 530213017 | No Recognized Claim |
| 530213018 | No Eligible Transactions in Class Period |
| 530213019 | No Eligible Transactions in Class Period |
| 530213020 | No Eligible Transactions in Class Period |
| 530213021 | No Eligible Transactions in Class Period |
| 530213022 | No Eligible Transactions in Class Period |
| 530213023 | No Eligible Transactions in Class Period |
| 530213024 | No Recognized Claim |
| 530213025 | No Recognized Claim |
| 530213026 | No Eligible Transactions in Class Period |
| 530213027 | No Recognized Claim |
| 530213029 | No Recognized Claim |
| 530213030 | No Recognized Claim |
| 530213032 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352050 | No Recognized Claim |
| 530352051 | No Recognized Claim |
| 530352052 | No Eligible Transactions in Class Period |
| 530352053 | No Recognized Claim |
| 530352054 | No Recognized Claim |
| 530352055 | No Eligible Transactions in Class Period |
| 530352057 | No Eligible Transactions in Class Period |
| 530352059 | No Eligible Transactions in Class Period |
| 530352060 | No Recognized Claim |
| 530352061 | No Recognized Claim |
| 530352062 | No Recognized Claim |
| 530352063 | No Eligible Transactions in Class Period |
| 530352064 | No Eligible Transactions in Class Period |
| 530352069 | No Eligible Transactions in Class Period |
| 530352071 | No Recognized Claim |
| 530352073 | No Recognized Claim |
| 530352074 | No Eligible Transactions in Class Period |
| 530352075 | No Recognized Claim |
| 530352076 | No Recognized Claim |
| 530352077 | No Recognized Claim |
| 530352078 | No Eligible Transactions in Class Period |
| 530352079 | No Recognized Claim |
| 530352082 | No Eligible Transactions in Class Period |
| 530352085 | No Eligible Transactions in Class Period |
| 530352087 | No Eligible Transactions in Class Period |
| 530352090 | No Eligible Transactions in Class Period |
| 530352091 | No Eligible Transactions in Class Period |
| 530352094 | No Recognized Claim |
| 530352095 | No Eligible Transactions in Class Period |
| 530352096 | No Eligible Transactions in Class Period |
| 530352097 | No Eligible Transactions in Class Period |
| 530352098 | No Recognized Claim |
| 530352099 | No Eligible Transactions in Class Period |
| 530352100 | No Recognized Claim |
| 530352101 | No Eligible Transactions in Class Period |
| 530352102 | No Recognized Claim |
| 530352105 | No Eligible Transactions in Class Period |
| 530352106 | No Eligible Transactions in Class Period |
| 530352108 | No Recognized Claim |
| 530352111 | No Eligible Transactions in Class Period |
| 530352114 | No Recognized Claim |
| 530352116 | No Recognized Claim |
| 530352117 | No Recognized Claim |
| 530352119 | No Recognized Claim |
| 530352120 | No Recognized Claim |
| 530352124 | No Recognized Claim |
| 530352127 | No Recognized Claim |
| 530352129 | No Recognized Claim |
| 530352130 | No Recognized Claim |
| 530352135 | No Recognized Claim |
| 530352139 | No Recognized Claim |
| 530352140 | No Recognized Claim |
| 530352141 | No Recognized Claim |
| 530352151 | No Recognized Claim |
| 530352153 | No Recognized Claim |
| 530352156 | No Recognized Claim |
| 530352157 | No Recognized Claim |
| 530352158 | No Eligible Transactions in Class Period |
| 530352159 | No Recognized Claim |
| 530352160 | No Eligible Transactions in Class Period |
| 530352161 | No Recognized Claim |
| 530352162 | No Recognized Claim |
| 530352163 | No Eligible Transactions in Class Period |
| 530352164 | No Recognized Claim |
| 530352165 | No Recognized Claim |
| 530352166 | No Recognized Claim |
| 530352167 | No Recognized Claim |
| 530352168 | No Recognized Claim |
| 530352169 | No Recognized Claim |
| 530352170 | No Recognized Claim |
| 530352171 | No Recognized Claim |
| 530352172 | No Eligible Transactions in Class Period |
| 530352173 | No Eligible Transactions in Class Period |
| 530352174 | No Recognized Claim |
| 530352175 | No Eligible Transactions in Class Period |
| 530352176 | No Recognized Claim |
| 530352178 | No Recognized Claim |
| 530352179 | No Recognized Claim |
| 530352181 | No Recognized Claim |
| 530352182 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087870 | No Eligible Transactions in Class Period |
| 530087871 | No Eligible Transactions in Class Period |
| 530087872 | No Eligible Transactions in Class Period |
| 530087873 | No Eligible Transactions in Class Period |
| 530087874 | No Eligible Transactions in Class Period |
| 530087875 | No Eligible Transactions in Class Period |
| 530087876 | No Eligible Transactions in Class Period |
| 530087877 | No Eligible Transactions in Class Period |
| 530087878 | No Recognized Claim |
| 530087879 | No Eligible Transactions in Class Period |
| 530087880 | No Eligible Transactions in Class Period |
| 530087881 | No Eligible Transactions in Class Period |
| 530087882 | No Eligible Transactions in Class Period |
| 530087883 | No Eligible Transactions in Class Period |
| 530087884 | No Eligible Transactions in Class Period |
| 530087885 | No Eligible Transactions in Class Period |
| 530087886 | No Eligible Transactions in Class Period |
| 530087887 | No Eligible Transactions in Class Period |
| 530087888 | No Eligible Transactions in Class Period |
| 530087889 | No Eligible Transactions in Class Period |
| 530087890 | No Eligible Transactions in Class Period |
| 530087891 | No Eligible Transactions in Class Period |
| 530087892 | No Eligible Transactions in Class Period |
| 530087893 | No Recognized Claim |
| 530087894 | No Eligible Transactions in Class Period |
| 530087895 | No Eligible Transactions in Class Period |
| 530087896 | No Eligible Transactions in Class Period |
| 530087897 | No Eligible Transactions in Class Period |
| 530087898 | No Eligible Transactions in Class Period |
| 530087899 | No Eligible Transactions in Class Period |
| 530087900 | No Eligible Transactions in Class Period |
| 530087901 | No Eligible Transactions in Class Period |
| 530087902 | No Eligible Transactions in Class Period |
| 530087903 | No Eligible Transactions in Class Period |
| 530087904 | No Eligible Transactions in Class Period |
| 530087905 | No Eligible Transactions in Class Period |
| 530087906 | No Eligible Transactions in Class Period |
| 530087907 | No Eligible Transactions in Class Period |
| 530087908 | No Eligible Transactions in Class Period |
| 530087909 | No Eligible Transactions in Class Period |
| 530087910 | No Eligible Transactions in Class Period |
| 530087911 | No Eligible Transactions in Class Period |
| 530087912 | No Eligible Transactions in Class Period |
| 530087913 | No Eligible Transactions in Class Period |
| 530087914 | No Eligible Transactions in Class Period |
| 530087915 | No Eligible Transactions in Class Period |
| 530087916 | No Eligible Transactions in Class Period |
| 530087917 | No Eligible Transactions in Class Period |
| 530087918 | No Eligible Transactions in Class Period |
| 530087919 | No Eligible Transactions in Class Period |
| 530087920 | No Eligible Transactions in Class Period |
| 530087921 | No Eligible Transactions in Class Period |
| 530087922 | No Eligible Transactions in Class Period |
| 530087923 | No Eligible Transactions in Class Period |
| 530087924 | No Eligible Transactions in Class Period |
| 530087925 | No Eligible Transactions in Class Period |
| 530087926 | No Eligible Transactions in Class Period |
| 530087927 | No Eligible Transactions in Class Period |
| 530087928 | No Recognized Claim |
| 530087929 | No Eligible Transactions in Class Period |
| 530087930 | No Eligible Transactions in Class Period |
| 530087931 | No Eligible Transactions in Class Period |
| 530087932 | No Eligible Transactions in Class Period |
| 530087933 | No Eligible Transactions in Class Period |
| 530087934 | No Recognized Claim |
| 530087935 | No Recognized Claim |
| 530087936 | No Recognized Claim |
| 530087937 | No Eligible Transactions in Class Period |
| 530087938 | No Eligible Transactions in Class Period |
| 530087939 | No Eligible Transactions in Class Period |
| 530087940 | No Eligible Transactions in Class Period |
| 530087941 | No Eligible Transactions in Class Period |
| 530087942 | No Eligible Transactions in Class Period |
| 530087943 | No Eligible Transactions in Class Period |
| 530087944 | No Recognized Claim |
| 530087945 | No Eligible Transactions in Class Period |
| 530087946 | No Eligible Transactions in Class Period |
| 530087947 | No Eligible Transactions in Class Period |
| 530087948 | No Eligible Transactions in Class Period |
| 530087949 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213033 | No Recognized Claim |
| 530213034 | No Recognized Claim |
| 530213035 | No Recognized Claim |
| 530213036 | No Recognized Claim |
| 530213037 | No Recognized Claim |
| 530213038 | No Eligible Transactions in Class Period |
| 530213040 | No Eligible Transactions in Class Period |
| 530213042 | No Recognized Claim |
| 530213043 | No Eligible Transactions in Class Period |
| 530213044 | No Recognized Claim |
| 530213045 | No Eligible Transactions in Class Period |
| 530213046 | No Recognized Claim |
| 530213047 | No Recognized Claim |
| 530213048 | No Recognized Claim |
| 530213049 | No Recognized Claim |
| 530213050 | No Eligible Transactions in Class Period |
| 530213051 | No Eligible Transactions in Class Period |
| 530213052 | No Eligible Transactions in Class Period |
| 530213053 | No Recognized Claim |
| 530213054 | No Recognized Claim |
| 530213055 | No Recognized Claim |
| 530213056 | No Recognized Claim |
| 530213057 | No Recognized Claim |
| 530213058 | No Recognized Claim |
| 530213059 | No Recognized Claim |
| 530213060 | No Recognized Claim |
| 530213061 | No Eligible Transactions in Class Period |
| 530213062 | No Recognized Claim |
| 530213063 | No Recognized Claim |
| 530213064 | No Recognized Claim |
| 530213065 | No Eligible Transactions in Class Period |
| 530213066 | No Eligible Transactions in Class Period |
| 530213067 | No Eligible Transactions in Class Period |
| 530213069 | No Eligible Transactions in Class Period |
| 530213072 | No Eligible Transactions in Class Period |
| 530213074 | No Eligible Transactions in Class Period |
| 530213075 | No Eligible Transactions in Class Period |
| 530213076 | No Recognized Claim |
| 530213077 | No Eligible Transactions in Class Period |
| 530213078 | No Eligible Transactions in Class Period |
| 530213079 | No Eligible Transactions in Class Period |
| 530213080 | No Eligible Transactions in Class Period |
| 530213082 | No Recognized Claim |
| 530213083 | No Recognized Claim |
| 530213084 | No Eligible Transactions in Class Period |
| 530213085 | No Recognized Claim |
| 530213087 | No Eligible Transactions in Class Period |
| 530213088 | No Eligible Transactions in Class Period |
| 530213089 | No Eligible Transactions in Class Period |
| 530213090 | No Eligible Transactions in Class Period |
| 530213091 | No Eligible Transactions in Class Period |
| 530213092 | No Eligible Transactions in Class Period |
| 530213094 | No Recognized Claim |
| 530213095 | No Eligible Transactions in Class Period |
| 530213096 | No Eligible Transactions in Class Period |
| 530213097 | No Eligible Transactions in Class Period |
| 530213099 | No Eligible Transactions in Class Period |
| 530213100 | No Eligible Transactions in Class Period |
| 530213101 | No Eligible Transactions in Class Period |
| 530213102 | No Eligible Transactions in Class Period |
| 530213103 | No Eligible Transactions in Class Period |
| 530213104 | No Eligible Transactions in Class Period |
| 530213105 | No Eligible Transactions in Class Period |
| 530213107 | No Eligible Transactions in Class Period |
| 530213108 | No Eligible Transactions in Class Period |
| 530213109 | No Eligible Transactions in Class Period |
| 530213111 | No Recognized Claim |
| 530213112 | No Recognized Claim |
| 530213114 | No Eligible Transactions in Class Period |
| 530213115 | No Eligible Transactions in Class Period |
| 530213116 | No Eligible Transactions in Class Period |
| 530213117 | No Eligible Transactions in Class Period |
| 530213118 | No Eligible Transactions in Class Period |
| 530213119 | No Recognized Claim |
| 530213120 | No Eligible Transactions in Class Period |
| 530213121 | No Eligible Transactions in Class Period |
| 530213122 | No Eligible Transactions in Class Period |
| 530213123 | No Recognized Claim |
| 530213124 | No Eligible Transactions in Class Period |
| 530213125 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352183 | No Recognized Claim |
| 530352184 | No Recognized Claim |
| 530352185 | No Recognized Claim |
| 530352186 | No Eligible Transactions in Class Period |
| 530352188 | No Recognized Claim |
| 530352189 | No Recognized Claim |
| 530352193 | No Recognized Claim |
| 530352195 | No Recognized Claim |
| 530352200 | No Recognized Claim |
| 530352201 | No Eligible Transactions in Class Period |
| 530352203 | No Eligible Transactions in Class Period |
| 530352204 | No Eligible Transactions in Class Period |
| 530352206 | No Eligible Transactions in Class Period |
| 530352208 | No Eligible Transactions in Class Period |
| 530352210 | No Eligible Transactions in Class Period |
| 530352211 | No Eligible Transactions in Class Period |
| 530352212 | No Eligible Transactions in Class Period |
| 530352213 | No Eligible Transactions in Class Period |
| 530352214 | No Eligible Transactions in Class Period |
| 530352215 | No Eligible Transactions in Class Period |
| 530352216 | No Eligible Transactions in Class Period |
| 530352217 | No Eligible Transactions in Class Period |
| 530352218 | No Eligible Transactions in Class Period |
| 530352219 | No Eligible Transactions in Class Period |
| 530352220 | No Eligible Transactions in Class Period |
| 530352221 | No Recognized Claim |
| 530352222 | No Eligible Transactions in Class Period |
| 530352223 | No Eligible Transactions in Class Period |
| 530352224 | No Eligible Transactions in Class Period |
| 530352225 | No Eligible Transactions in Class Period |
| 530352226 | No Eligible Transactions in Class Period |
| 530352228 | No Eligible Transactions in Class Period |
| 530352229 | No Recognized Claim |
| 530352230 | No Eligible Transactions in Class Period |
| 530352231 | No Eligible Transactions in Class Period |
| 530352232 | No Eligible Transactions in Class Period |
| 530352233 | No Recognized Claim |
| 530352234 | No Eligible Transactions in Class Period |
| 530352236 | No Eligible Transactions in Class Period |
| 530352237 | No Eligible Transactions in Class Period |
| 530352238 | No Eligible Transactions in Class Period |
| 530352239 | No Eligible Transactions in Class Period |
| 530352240 | No Eligible Transactions in Class Period |
| 530352241 | No Eligible Transactions in Class Period |
| 530352242 | No Eligible Transactions in Class Period |
| 530352243 | No Eligible Transactions in Class Period |
| 530352244 | No Eligible Transactions in Class Period |
| 530352245 | No Eligible Transactions in Class Period |
| 530352246 | No Eligible Transactions in Class Period |
| 530352247 | No Eligible Transactions in Class Period |
| 530352248 | No Eligible Transactions in Class Period |
| 530352249 | No Eligible Transactions in Class Period |
| 530352250 | No Eligible Transactions in Class Period |
| 530352251 | No Recognized Claim |
| 530352252 | No Eligible Transactions in Class Period |
| 530352253 | No Recognized Claim |
| 530352254 | No Recognized Claim |
| 530352257 | No Recognized Claim |
| 530352259 | No Recognized Claim |
| 530352260 | No Recognized Claim |
| 530352261 | No Eligible Transactions in Class Period |
| 530352262 | No Eligible Transactions in Class Period |
| 530352263 | No Eligible Transactions in Class Period |
| 530352264 | No Recognized Claim |
| 530352268 | No Eligible Transactions in Class Period |
| 530352269 | No Eligible Transactions in Class Period |
| 530352270 | No Recognized Claim |
| 530352272 | No Recognized Claim |
| 530352276 | No Recognized Claim |
| 530352277 | No Recognized Claim |
| 530352278 | No Recognized Claim |
| 530352279 | No Recognized Claim |
| 530352280 | No Recognized Claim |
| 530352281 | No Eligible Transactions in Class Period |
| 530352283 | No Recognized Claim |
| 530352284 | No Recognized Claim |
| 530352285 | No Eligible Transactions in Class Period |
| 530352286 | No Recognized Claim |
| 530352299 | No Eligible Transactions in Class Period |
| 530352302 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530087950 | No Eligible Transactions in Class Period |
| 530087951 | No Eligible Transactions in Class Period |
| 530087953 | No Recognized Claim |
| 530087955 | No Eligible Transactions in Class Period |
| 530087956 | No Recognized Claim |
| 530087961 | No Recognized Claim |
| 530087962 | No Recognized Claim |
| 530087965 | No Eligible Transactions in Class Period |
| 530087967 | No Eligible Transactions in Class Period |
| 530087968 | No Eligible Transactions in Class Period |
| 530087969 | No Eligible Transactions in Class Period |
| 530087970 | No Eligible Transactions in Class Period |
| 530087971 | No Eligible Transactions in Class Period |
| 530087972 | No Eligible Transactions in Class Period |
| 530087973 | No Eligible Transactions in Class Period |
| 530087974 | No Eligible Transactions in Class Period |
| 530087975 | No Eligible Transactions in Class Period |
| 530087976 | No Recognized Claim |
| 530087978 | No Eligible Transactions in Class Period |
| 530087979 | No Eligible Transactions in Class Period |
| 530087980 | No Recognized Claim |
| 530087984 | No Eligible Transactions in Class Period |
| 530087985 | No Eligible Transactions in Class Period |
| 530087986 | No Eligible Transactions in Class Period |
| 530087987 | No Eligible Transactions in Class Period |
| 530087988 | No Eligible Transactions in Class Period |
| 530087989 | No Eligible Transactions in Class Period |
| 530087990 | No Eligible Transactions in Class Period |
| 530087991 | No Eligible Transactions in Class Period |
| 530087994 | No Recognized Claim |
| 530087996 | No Eligible Transactions in Class Period |
| 530087998 | No Eligible Transactions in Class Period |
| 530087999 | No Eligible Transactions in Class Period |
| 530088000 | No Eligible Transactions in Class Period |
| 530088002 | No Recognized Claim |
| 530088003 | No Eligible Transactions in Class Period |
| 530088005 | No Eligible Transactions in Class Period |
| 530088008 | No Eligible Transactions in Class Period |
| 530088009 | No Eligible Transactions in Class Period |
| 530088010 | No Eligible Transactions in Class Period |
| 530088012 | No Eligible Transactions in Class Period |
| 530088013 | No Eligible Transactions in Class Period |
| 530088014 | No Recognized Claim |
| 530088015 | No Eligible Transactions in Class Period |
| 530088016 | No Eligible Transactions in Class Period |
| 530088020 | No Eligible Transactions in Class Period |
| 530088021 | No Recognized Claim |
| 530088023 | No Eligible Transactions in Class Period |
| 530088024 | No Recognized Claim |
| 530088025 | No Eligible Transactions in Class Period |
| 530088026 | No Recognized Claim |
| 530088028 | No Eligible Transactions in Class Period |
| 530088029 | No Recognized Claim |
| 530088030 | No Eligible Transactions in Class Period |
| 530088032 | No Recognized Claim |
| 530088033 | No Eligible Transactions in Class Period |
| 530088034 | No Recognized Claim |
| 530088035 | No Eligible Transactions in Class Period |
| 530088036 | No Eligible Transactions in Class Period |
| 530088037 | No Recognized Claim |
| 530088039 | No Eligible Transactions in Class Period |
| 530088041 | No Eligible Transactions in Class Period |
| 530088042 | No Eligible Transactions in Class Period |
| 530088043 | No Eligible Transactions in Class Period |
| 530088044 | No Recognized Claim |
| 530088047 | No Recognized Claim |
| 530088048 | No Recognized Claim |
| 530088051 | No Eligible Transactions in Class Period |
| 530088053 | No Recognized Claim |
| 530088054 | No Eligible Transactions in Class Period |
| 530088055 | No Eligible Transactions in Class Period |
| 530088057 | No Recognized Claim |
| 530088058 | No Eligible Transactions in Class Period |
| 530088059 | No Recognized Claim |
| 530088060 | No Recognized Claim |
| 530088061 | No Recognized Claim |
| 530088062 | No Recognized Claim |
| 530088064 | No Eligible Transactions in Class Period |
| 530088065 | No Eligible Transactions in Class Period |
| 530088066 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213126 | No Eligible Transactions in Class Period |
| 530213128 | No Eligible Transactions in Class Period |
| 530213129 | No Eligible Transactions in Class Period |
| 530213130 | No Recognized Claim |
| 530213131 | No Recognized Claim |
| 530213132 | No Recognized Claim |
| 530213133 | No Eligible Transactions in Class Period |
| 530213135 | No Recognized Claim |
| 530213136 | No Eligible Transactions in Class Period |
| 530213137 | No Eligible Transactions in Class Period |
| 530213138 | No Eligible Transactions in Class Period |
| 530213140 | No Recognized Claim |
| 530213142 | No Eligible Transactions in Class Period |
| 530213143 | No Eligible Transactions in Class Period |
| 530213144 | No Eligible Transactions in Class Period |
| 530213145 | No Eligible Transactions in Class Period |
| 530213146 | No Recognized Claim |
| 530213147 | No Eligible Transactions in Class Period |
| 530213148 | No Eligible Transactions in Class Period |
| 530213149 | No Eligible Transactions in Class Period |
| 530213150 | No Recognized Claim |
| 530213151 | No Eligible Transactions in Class Period |
| 530213152 | No Eligible Transactions in Class Period |
| 530213153 | No Eligible Transactions in Class Period |
| 530213154 | No Recognized Claim |
| 530213155 | No Eligible Transactions in Class Period |
| 530213156 | No Eligible Transactions in Class Period |
| 530213157 | No Eligible Transactions in Class Period |
| 530213160 | No Recognized Claim |
| 530213161 | No Recognized Claim |
| 530213162 | No Recognized Claim |
| 530213163 | No Recognized Claim |
| 530213167 | No Recognized Claim |
| 530213168 | No Recognized Claim |
| 530213169 | No Eligible Transactions in Class Period |
| 530213170 | No Eligible Transactions in Class Period |
| 530213171 | No Eligible Transactions in Class Period |
| 530213172 | No Eligible Transactions in Class Period |
| 530213173 | No Eligible Transactions in Class Period |
| 530213174 | No Recognized Claim |
| 530213175 | No Recognized Claim |
| 530213176 | No Eligible Transactions in Class Period |
| 530213177 | No Eligible Transactions in Class Period |
| 530213178 | No Eligible Transactions in Class Period |
| 530213179 | No Eligible Transactions in Class Period |
| 530213180 | No Recognized Claim |
| 530213181 | No Eligible Transactions in Class Period |
| 530213182 | No Eligible Transactions in Class Period |
| 530213183 | No Eligible Transactions in Class Period |
| 530213184 | No Eligible Transactions in Class Period |
| 530213185 | No Eligible Transactions in Class Period |
| 530213186 | No Eligible Transactions in Class Period |
| 530213187 | No Eligible Transactions in Class Period |
| 530213188 | No Eligible Transactions in Class Period |
| 530213189 | No Eligible Transactions in Class Period |
| 530213190 | No Eligible Transactions in Class Period |
| 530213193 | No Recognized Claim |
| 530213195 | No Eligible Transactions in Class Period |
| 530213197 | No Eligible Transactions in Class Period |
| 530213198 | No Recognized Claim |
| 530213199 | No Recognized Claim |
| 530213200 | No Recognized Claim |
| 530213201 | No Recognized Claim |
| 530213202 | No Recognized Claim |
| 530213203 | No Recognized Claim |
| 530213204 | No Recognized Claim |
| 530213205 | No Recognized Claim |
| 530213206 | No Recognized Claim |
| 530213207 | No Recognized Claim |
| 530213208 | No Recognized Claim |
| 530213210 | No Eligible Transactions in Class Period |
| 530213211 | No Eligible Transactions in Class Period |
| 530213212 | No Eligible Transactions in Class Period |
| 530213213 | No Eligible Transactions in Class Period |
| 530213214 | No Eligible Transactions in Class Period |
| 530213215 | No Eligible Transactions in Class Period |
| 530213216 | No Eligible Transactions in Class Period |
| 530213217 | No Eligible Transactions in Class Period |
| 530213218 | No Eligible Transactions in Class Period |
| 530213219 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352304 | No Recognized Claim |
| 530352308 | No Recognized Claim |
| 530352316 | No Recognized Claim |
| 530352318 | No Recognized Claim |
| 530352324 | No Recognized Claim |
| 530352327 | No Recognized Claim |
| 530352330 | No Recognized Claim |
| 530352332 | No Recognized Claim |
| 530352333 | No Recognized Claim |
| 530352393 | No Recognized Claim |
| 530352396 | No Recognized Claim |
| 530352399 | No Recognized Claim |
| 530352401 | No Recognized Claim |
| 530352402 | No Recognized Claim |
| 530352408 | No Recognized Claim |
| 530352410 | No Recognized Claim |
| 530352414 | No Recognized Claim |
| 530352415 | No Recognized Claim |
| 530352416 | No Recognized Claim |
| 530352417 | No Recognized Claim |
| 530352418 | No Recognized Claim |
| 530352419 | No Recognized Claim |
| 530352422 | No Recognized Claim |
| 530352423 | No Recognized Claim |
| 530352427 | No Recognized Claim |
| 530352439 | No Recognized Claim |
| 530352440 | No Recognized Claim |
| 530352442 | No Recognized Claim |
| 530352443 | No Recognized Claim |
| 530352445 | No Recognized Claim |
| 530352446 | No Recognized Claim |
| 530352449 | No Recognized Claim |
| 530352457 | No Recognized Claim |
| 530352472 | No Recognized Claim |
| 530352474 | No Recognized Claim |
| 530352476 | No Recognized Claim |
| 530352477 | No Recognized Claim |
| 530352478 | No Recognized Claim |
| 530352479 | No Recognized Claim |
| 530352480 | No Recognized Claim |
| 530352482 | No Recognized Claim |
| 530352487 | No Recognized Claim |
| 530352488 | No Recognized Claim |
| 530352499 | No Recognized Claim |
| 530352502 | No Recognized Claim |
| 530352504 | No Recognized Claim |
| 530352505 | No Recognized Claim |
| 530352506 | No Recognized Claim |
| 530352507 | No Recognized Claim |
| 530352508 | No Recognized Claim |
| 530352509 | No Recognized Claim |
| 530352512 | No Recognized Claim |
| 530352513 | No Recognized Claim |
| 530352514 | No Recognized Claim |
| 530352519 | No Recognized Claim |
| 530352521 | No Recognized Claim |
| 530352522 | No Recognized Claim |
| 530352523 | No Recognized Claim |
| 530352524 | No Recognized Claim |
| 530352525 | No Recognized Claim |
| 530352526 | No Recognized Claim |
| 530352528 | No Recognized Claim |
| 530352535 | No Recognized Claim |
| 530352536 | No Recognized Claim |
| 530352538 | No Recognized Claim |
| 530352544 | No Recognized Claim |
| 530352550 | No Recognized Claim |
| 530352551 | No Recognized Claim |
| 530352552 | No Recognized Claim |
| 530352553 | No Recognized Claim |
| 530352554 | No Recognized Claim |
| 530352555 | No Recognized Claim |
| 530352556 | No Recognized Claim |
| 530352557 | No Recognized Claim |
| 530352558 | No Recognized Claim |
| 530352560 | No Recognized Claim |
| 530352571 | No Recognized Claim |
| 530352572 | No Recognized Claim |
| 530352573 | No Recognized Claim |
| 530352574 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088068 | No Eligible Transactions in Class Period |
| 530088069 | No Eligible Transactions in Class Period |
| 530088070 | No Eligible Transactions in Class Period |
| 530088071 | No Eligible Transactions in Class Period |
| 530088072 | No Eligible Transactions in Class Period |
| 530088077 | No Recognized Claim |
| 530088082 | No Recognized Claim |
| 530088084 | No Recognized Claim |
| 530088087 | No Eligible Transactions in Class Period |
| 530088091 | No Eligible Transactions in Class Period |
| 530088092 | No Eligible Transactions in Class Period |
| 530088096 | No Recognized Claim |
| 530088097 | No Recognized Claim |
| 530088098 | No Eligible Transactions in Class Period |
| 530088099 | No Eligible Transactions in Class Period |
| 530088100 | No Recognized Claim |
| 530088101 | No Eligible Transactions in Class Period |
| 530088102 | No Eligible Transactions in Class Period |
| 530088105 | No Recognized Claim |
| 530088106 | No Eligible Transactions in Class Period |
| 530088108 | No Eligible Transactions in Class Period |
| 530088109 | No Eligible Transactions in Class Period |
| 530088110 | No Eligible Transactions in Class Period |
| 530088116 | No Eligible Transactions in Class Period |
| 530088122 | No Eligible Transactions in Class Period |
| 530088124 | No Recognized Claim |
| 530088126 | No Eligible Transactions in Class Period |
| 530088128 | No Eligible Transactions in Class Period |
| 530088129 | No Eligible Transactions in Class Period |
| 530088131 | No Eligible Transactions in Class Period |
| 530088133 | No Eligible Transactions in Class Period |
| 530088134 | No Eligible Transactions in Class Period |
| 530088135 | No Recognized Claim |
| 530088136 | No Eligible Transactions in Class Period |
| 530088138 | No Eligible Transactions in Class Period |
| 530088139 | No Recognized Claim |
| 530088140 | No Recognized Claim |
| 530088144 | No Recognized Claim |
| 530088147 | No Recognized Claim |
| 530088148 | No Recognized Claim |
| 530088149 | No Recognized Claim |
| 530088150 | No Eligible Transactions in Class Period |
| 530088152 | No Recognized Claim |
| 530088153 | No Eligible Transactions in Class Period |
| 530088156 | No Eligible Transactions in Class Period |
| 530088157 | No Eligible Transactions in Class Period |
| 530088158 | No Eligible Transactions in Class Period |
| 530088161 | No Eligible Transactions in Class Period |
| 530088162 | No Recognized Claim |
| 530088163 | No Recognized Claim |
| 530088164 | No Recognized Claim |
| 530088165 | No Eligible Transactions in Class Period |
| 530088166 | No Recognized Claim |
| 530088167 | No Eligible Transactions in Class Period |
| 530088168 | No Eligible Transactions in Class Period |
| 530088169 | No Recognized Claim |
| 530088170 | No Recognized Claim |
| 530088171 | No Eligible Transactions in Class Period |
| 530088172 | No Eligible Transactions in Class Period |
| 530088173 | No Eligible Transactions in Class Period |
| 530088174 | No Eligible Transactions in Class Period |
| 530088175 | No Eligible Transactions in Class Period |
| 530088176 | No Eligible Transactions in Class Period |
| 530088177 | No Eligible Transactions in Class Period |
| 530088178 | No Eligible Transactions in Class Period |
| 530088179 | No Eligible Transactions in Class Period |
| 530088180 | No Eligible Transactions in Class Period |
| 530088181 | No Eligible Transactions in Class Period |
| 530088182 | No Eligible Transactions in Class Period |
| 530088183 | No Recognized Claim |
| 530088184 | No Recognized Claim |
| 530088185 | No Recognized Claim |
| 530088186 | No Recognized Claim |
| 530088187 | No Recognized Claim |
| 530088188 | No Recognized Claim |
| 530088190 | No Eligible Transactions in Class Period |
| 530088191 | No Eligible Transactions in Class Period |
| 530088192 | No Eligible Transactions in Class Period |
| 530088193 | No Recognized Claim |
| 530088195 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213221 | No Eligible Transactions in Class Period |
| 530213222 | No Eligible Transactions in Class Period |
| 530213223 | No Eligible Transactions in Class Period |
| 530213224 | No Eligible Transactions in Class Period |
| 530213225 | No Eligible Transactions in Class Period |
| 530213226 | No Eligible Transactions in Class Period |
| 530213227 | No Eligible Transactions in Class Period |
| 530213228 | No Eligible Transactions in Class Period |
| 530213229 | No Eligible Transactions in Class Period |
| 530213230 | No Eligible Transactions in Class Period |
| 530213231 | No Eligible Transactions in Class Period |
| 530213232 | No Recognized Claim |
| 530213233 | No Eligible Transactions in Class Period |
| 530213234 | No Recognized Claim |
| 530213235 | No Eligible Transactions in Class Period |
| 530213236 | No Recognized Claim |
| 530213237 | No Eligible Transactions in Class Period |
| 530213238 | No Recognized Claim |
| 530213239 | No Recognized Claim |
| 530213240 | No Eligible Transactions in Class Period |
| 530213241 | No Recognized Claim |
| 530213242 | No Eligible Transactions in Class Period |
| 530213243 | No Eligible Transactions in Class Period |
| 530213244 | No Eligible Transactions in Class Period |
| 530213245 | No Eligible Transactions in Class Period |
| 530213246 | No Recognized Claim |
| 530213247 | No Eligible Transactions in Class Period |
| 530213248 | No Recognized Claim |
| 530213249 | No Recognized Claim |
| 530213250 | No Recognized Claim |
| 530213252 | No Eligible Transactions in Class Period |
| 530213254 | No Eligible Transactions in Class Period |
| 530213255 | No Eligible Transactions in Class Period |
| 530213256 | No Recognized Claim |
| 530213257 | No Eligible Transactions in Class Period |
| 530213258 | No Eligible Transactions in Class Period |
| 530213259 | No Recognized Claim |
| 530213260 | No Recognized Claim |
| 530213261 | No Eligible Transactions in Class Period |
| 530213262 | No Eligible Transactions in Class Period |
| 530213263 | No Eligible Transactions in Class Period |
| 530213264 | No Eligible Transactions in Class Period |
| 530213265 | No Recognized Claim |
| 530213266 | No Recognized Claim |
| 530213267 | No Eligible Transactions in Class Period |
| 530213268 | No Eligible Transactions in Class Period |
| 530213270 | No Eligible Transactions in Class Period |
| 530213271 | No Recognized Claim |
| 530213272 | No Eligible Transactions in Class Period |
| 530213273 | No Eligible Transactions in Class Period |
| 530213274 | No Eligible Transactions in Class Period |
| 530213275 | No Eligible Transactions in Class Period |
| 530213276 | No Eligible Transactions in Class Period |
| 530213277 | No Eligible Transactions in Class Period |
| 530213278 | No Eligible Transactions in Class Period |
| 530213279 | No Eligible Transactions in Class Period |
| 530213280 | No Eligible Transactions in Class Period |
| 530213281 | No Eligible Transactions in Class Period |
| 530213283 | No Recognized Claim |
| 530213284 | No Eligible Transactions in Class Period |
| 530213285 | No Recognized Claim |
| 530213286 | No Recognized Claim |
| 530213287 | No Eligible Transactions in Class Period |
| 530213288 | No Recognized Claim |
| 530213289 | No Eligible Transactions in Class Period |
| 530213290 | No Eligible Transactions in Class Period |
| 530213291 | No Recognized Claim |
| 530213292 | No Eligible Transactions in Class Period |
| 530213294 | No Recognized Claim |
| 530213295 | No Eligible Transactions in Class Period |
| 530213296 | No Eligible Transactions in Class Period |
| 530213297 | No Recognized Claim |
| 530213298 | No Eligible Transactions in Class Period |
| 530213299 | No Eligible Transactions in Class Period |
| 530213300 | No Eligible Transactions in Class Period |
| 530213301 | No Eligible Transactions in Class Period |
| 530213302 | No Recognized Claim |
| 530213303 | No Eligible Transactions in Class Period |
| 530213304 | No Eligible Transactions in Class Period |
| 530213305 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352575 | No Recognized Claim |
| 530352576 | No Recognized Claim |
| 530352577 | No Recognized Claim |
| 530352579 | No Recognized Claim |
| 530352581 | No Recognized Claim |
| 530352583 | No Recognized Claim |
| 530352585 | No Recognized Claim |
| 530352587 | No Recognized Claim |
| 530352588 | No Recognized Claim |
| 530352589 | No Recognized Claim |
| 530352590 | No Recognized Claim |
| 530352591 | No Recognized Claim |
| 530352595 | No Recognized Claim |
| 530352596 | No Recognized Claim |
| 530352597 | No Recognized Claim |
| 530352598 | No Recognized Claim |
| 530352619 | No Recognized Claim |
| 530352620 | No Recognized Claim |
| 530352621 | No Recognized Claim |
| 530352623 | No Recognized Claim |
| 530352624 | No Recognized Claim |
| 530352625 | No Recognized Claim |
| 530352626 | No Recognized Claim |
| 530352627 | No Recognized Claim |
| 530352628 | No Recognized Claim |
| 530352629 | No Recognized Claim |
| 530352630 | No Recognized Claim |
| 530352631 | No Recognized Claim |
| 530352632 | No Recognized Claim |
| 530352633 | No Recognized Claim |
| 530352634 | No Recognized Claim |
| 530352635 | No Recognized Claim |
| 530352636 | No Recognized Claim |
| 530352637 | No Recognized Claim |
| 530352642 | No Recognized Claim |
| 530352643 | No Eligible Transactions in Class Period |
| 530352649 | No Eligible Transactions in Class Period |
| 530352662 | No Eligible Transactions in Class Period |
| 530352664 | No Recognized Claim |
| 530352665 | No Recognized Claim |
| 530352666 | No Recognized Claim |
| 530352668 | No Recognized Claim |
| 530352669 | No Recognized Claim |
| 530352671 | No Recognized Claim |
| 530352676 | No Recognized Claim |
| 530352678 | No Recognized Claim |
| 530352682 | No Recognized Claim |
| 530352685 | No Recognized Claim |
| 530352686 | No Recognized Claim |
| 530352687 | No Recognized Claim |
| 530352688 | No Recognized Claim |
| 530352689 | No Recognized Claim |
| 530352690 | No Recognized Claim |
| 530352691 | No Recognized Claim |
| 530352692 | No Recognized Claim |
| 530352697 | No Recognized Claim |
| 530352698 | No Recognized Claim |
| 530352702 | No Recognized Claim |
| 530352703 | No Recognized Claim |
| 530352704 | No Recognized Claim |
| 530352705 | No Recognized Claim |
| 530352706 | No Recognized Claim |
| 530352707 | No Recognized Claim |
| 530352709 | No Recognized Claim |
| 530352711 | No Eligible Transactions in Class Period |
| 530352712 | No Eligible Transactions in Class Period |
| 530352713 | No Eligible Transactions in Class Period |
| 530352714 | No Eligible Transactions in Class Period |
| 530352715 | No Eligible Transactions in Class Period |
| 530352716 | No Eligible Transactions in Class Period |
| 530352717 | No Eligible Transactions in Class Period |
| 530352718 | No Eligible Transactions in Class Period |
| 530352719 | No Recognized Claim |
| 530352720 | No Eligible Transactions in Class Period |
| 530352721 | No Eligible Transactions in Class Period |
| 530352724 | No Recognized Claim |
| 530352726 | No Recognized Claim |
| 530352727 | No Recognized Claim |
| 530352728 | No Recognized Claim |
| 530352730 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088196 | No Recognized Claim |
| 530088197 | No Recognized Claim |
| 530088198 | No Recognized Claim |
| 530088199 | No Eligible Transactions in Class Period |
| 530088200 | No Eligible Transactions in Class Period |
| 530088201 | No Eligible Transactions in Class Period |
| 530088202 | No Eligible Transactions in Class Period |
| 530088203 | No Recognized Claim |
| 530088204 | No Recognized Claim |
| 530088205 | No Eligible Transactions in Class Period |
| 530088206 | No Eligible Transactions in Class Period |
| 530088207 | No Eligible Transactions in Class Period |
| 530088208 | No Eligible Transactions in Class Period |
| 530088209 | No Eligible Transactions in Class Period |
| 530088210 | No Recognized Claim |
| 530088211 | No Recognized Claim |
| 530088212 | No Eligible Transactions in Class Period |
| 530088213 | No Recognized Claim |
| 530088214 | No Eligible Transactions in Class Period |
| 530088215 | No Recognized Claim |
| 530088216 | No Recognized Claim |
| 530088217 | No Eligible Transactions in Class Period |
| 530088218 | No Eligible Transactions in Class Period |
| 530088219 | No Eligible Transactions in Class Period |
| 530088220 | No Eligible Transactions in Class Period |
| 530088221 | No Recognized Claim |
| 530088222 | No Recognized Claim |
| 530088223 | No Recognized Claim |
| 530088224 | No Recognized Claim |
| 530088225 | No Eligible Transactions in Class Period |
| 530088226 | No Recognized Claim |
| 530088228 | No Recognized Claim |
| 530088229 | No Recognized Claim |
| 530088230 | No Eligible Transactions in Class Period |
| 530088231 | No Eligible Transactions in Class Period |
| 530088233 | No Eligible Transactions in Class Period |
| 530088234 | No Eligible Transactions in Class Period |
| 530088235 | No Eligible Transactions in Class Period |
| 530088236 | No Eligible Transactions in Class Period |
| 530088237 | No Eligible Transactions in Class Period |
| 530088238 | No Recognized Claim |
| 530088239 | No Recognized Claim |
| 530088240 | No Recognized Claim |
| 530088241 | No Recognized Claim |
| 530088242 | No Recognized Claim |
| 530088243 | No Eligible Transactions in Class Period |
| 530088244 | No Eligible Transactions in Class Period |
| 530088245 | No Eligible Transactions in Class Period |
| 530088246 | No Eligible Transactions in Class Period |
| 530088247 | No Recognized Claim |
| 530088248 | No Eligible Transactions in Class Period |
| 530088249 | No Eligible Transactions in Class Period |
| 530088250 | No Recognized Claim |
| 530088251 | No Recognized Claim |
| 530088252 | No Eligible Transactions in Class Period |
| 530088253 | No Recognized Claim |
| 530088254 | No Eligible Transactions in Class Period |
| 530088255 | No Recognized Claim |
| 530088256 | No Recognized Claim |
| 530088257 | No Eligible Transactions in Class Period |
| 530088259 | No Recognized Claim |
| 530088260 | No Eligible Transactions in Class Period |
| 530088261 | No Recognized Claim |
| 530088262 | No Recognized Claim |
| 530088263 | No Eligible Transactions in Class Period |
| 530088264 | No Recognized Claim |
| 530088265 | No Eligible Transactions in Class Period |
| 530088266 | No Eligible Transactions in Class Period |
| 530088267 | No Recognized Claim |
| 530088268 | No Eligible Transactions in Class Period |
| 530088269 | No Recognized Claim |
| 530088270 | No Eligible Transactions in Class Period |
| 530088271 | No Eligible Transactions in Class Period |
| 530088272 | No Recognized Claim |
| 530088273 | No Recognized Claim |
| 530088276 | No Recognized Claim |
| 530088277 | No Recognized Claim |
| 530088278 | No Recognized Claim |
| 530088279 | No Recognized Claim |
| 530088280 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213306 | No Eligible Transactions in Class Period |
| 530213307 | No Eligible Transactions in Class Period |
| 530213308 | No Eligible Transactions in Class Period |
| 530213309 | No Eligible Transactions in Class Period |
| 530213310 | No Eligible Transactions in Class Period |
| 530213311 | No Eligible Transactions in Class Period |
| 530213312 | No Eligible Transactions in Class Period |
| 530213315 | No Eligible Transactions in Class Period |
| 530213316 | No Eligible Transactions in Class Period |
| 530213317 | No Eligible Transactions in Class Period |
| 530213318 | No Recognized Claim |
| 530213320 | No Eligible Transactions in Class Period |
| 530213321 | No Recognized Claim |
| 530213322 | No Recognized Claim |
| 530213323 | No Recognized Claim |
| 530213324 | No Eligible Transactions in Class Period |
| 530213327 | No Eligible Transactions in Class Period |
| 530213329 | No Eligible Transactions in Class Period |
| 530213330 | No Eligible Transactions in Class Period |
| 530213331 | No Eligible Transactions in Class Period |
| 530213332 | No Eligible Transactions in Class Period |
| 530213333 | No Eligible Transactions in Class Period |
| 530213334 | No Recognized Claim |
| 530213335 | No Recognized Claim |
| 530213336 | No Recognized Claim |
| 530213337 | No Eligible Transactions in Class Period |
| 530213338 | No Eligible Transactions in Class Period |
| 530213339 | No Eligible Transactions in Class Period |
| 530213340 | No Eligible Transactions in Class Period |
| 530213341 | No Eligible Transactions in Class Period |
| 530213342 | No Recognized Claim |
| 530213344 | No Eligible Transactions in Class Period |
| 530213345 | No Eligible Transactions in Class Period |
| 530213346 | No Eligible Transactions in Class Period |
| 530213347 | No Eligible Transactions in Class Period |
| 530213348 | No Eligible Transactions in Class Period |
| 530213349 | No Eligible Transactions in Class Period |
| 530213350 | No Eligible Transactions in Class Period |
| 530213351 | No Eligible Transactions in Class Period |
| 530213352 | No Eligible Transactions in Class Period |
| 530213353 | No Recognized Claim |
| 530213354 | No Eligible Transactions in Class Period |
| 530213355 | No Eligible Transactions in Class Period |
| 530213357 | No Eligible Transactions in Class Period |
| 530213359 | No Eligible Transactions in Class Period |
| 530213360 | No Eligible Transactions in Class Period |
| 530213361 | No Eligible Transactions in Class Period |
| 530213362 | No Eligible Transactions in Class Period |
| 530213363 | No Eligible Transactions in Class Period |
| 530213365 | No Eligible Transactions in Class Period |
| 530213366 | No Recognized Claim |
| 530213367 | No Recognized Claim |
| 530213368 | No Eligible Transactions in Class Period |
| 530213371 | No Eligible Transactions in Class Period |
| 530213372 | No Recognized Claim |
| 530213374 | No Recognized Claim |
| 530213375 | No Recognized Claim |
| 530213376 | No Eligible Transactions in Class Period |
| 530213377 | No Eligible Transactions in Class Period |
| 530213378 | No Eligible Transactions in Class Period |
| 530213379 | No Eligible Transactions in Class Period |
| 530213380 | No Eligible Transactions in Class Period |
| 530213381 | No Eligible Transactions in Class Period |
| 530213382 | No Eligible Transactions in Class Period |
| 530213383 | No Eligible Transactions in Class Period |
| 530213384 | No Eligible Transactions in Class Period |
| 530213385 | No Eligible Transactions in Class Period |
| 530213386 | No Eligible Transactions in Class Period |
| 530213387 | No Recognized Claim |
| 530213388 | No Recognized Claim |
| 530213389 | No Recognized Claim |
| 530213390 | No Recognized Claim |
| 530213391 | No Eligible Transactions in Class Period |
| 530213392 | No Eligible Transactions in Class Period |
| 530213393 | No Eligible Transactions in Class Period |
| 530213394 | No Recognized Claim |
| 530213395 | No Eligible Transactions in Class Period |
| 530213399 | No Recognized Claim |
| 530213400 | No Eligible Transactions in Class Period |
| 530213401 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352731 | No Recognized Claim |
| 530352732 | No Recognized Claim |
| 530352733 | No Recognized Claim |
| 530352734 | No Recognized Claim |
| 530352735 | No Recognized Claim |
| 530352736 | No Recognized Claim |
| 530352737 | No Recognized Claim |
| 530352738 | No Recognized Claim |
| 530352739 | No Recognized Claim |
| 530352740 | No Recognized Claim |
| 530352742 | No Recognized Claim |
| 530352743 | No Recognized Claim |
| 530352746 | No Recognized Claim |
| 530352747 | No Recognized Claim |
| 530352748 | No Recognized Claim |
| 530352750 | No Recognized Claim |
| 530352752 | No Recognized Claim |
| 530352753 | No Recognized Claim |
| 530352754 | No Recognized Claim |
| 530352755 | No Recognized Claim |
| 530352756 | No Recognized Claim |
| 530352757 | No Recognized Claim |
| 530352758 | No Recognized Claim |
| 530352762 | No Eligible Transactions in Class Period |
| 530352763 | No Recognized Claim |
| 530352764 | No Recognized Claim |
| 530352769 | No Recognized Claim |
| 530352772 | No Recognized Claim |
| 530352774 | No Eligible Transactions in Class Period |
| 530352775 | No Recognized Claim |
| 530352776 | No Recognized Claim |
| 530352777 | No Eligible Transactions in Class Period |
| 530352780 | No Recognized Claim |
| 530352781 | No Recognized Claim |
| 530352782 | No Recognized Claim |
| 530352783 | No Recognized Claim |
| 530352787 | No Recognized Claim |
| 530352788 | No Recognized Claim |
| 530352790 | No Recognized Claim |
| 530352791 | No Recognized Claim |
| 530352793 | No Recognized Claim |
| 530352794 | No Recognized Claim |
| 530352796 | No Recognized Claim |
| 530352798 | No Eligible Transactions in Class Period |
| 530352799 | No Eligible Transactions in Class Period |
| 530352800 | No Eligible Transactions in Class Period |
| 530352801 | No Eligible Transactions in Class Period |
| 530352802 | No Eligible Transactions in Class Period |
| 530352803 | No Eligible Transactions in Class Period |
| 530352804 | No Eligible Transactions in Class Period |
| 530352805 | No Eligible Transactions in Class Period |
| 530352806 | No Eligible Transactions in Class Period |
| 530352807 | No Eligible Transactions in Class Period |
| 530352808 | No Eligible Transactions in Class Period |
| 530352809 | No Eligible Transactions in Class Period |
| 530352810 | No Eligible Transactions in Class Period |
| 530352811 | No Eligible Transactions in Class Period |
| 530352812 | No Eligible Transactions in Class Period |
| 530352813 | No Eligible Transactions in Class Period |
| 530352814 | No Eligible Transactions in Class Period |
| 530352815 | No Eligible Transactions in Class Period |
| 530352816 | No Eligible Transactions in Class Period |
| 530352817 | No Eligible Transactions in Class Period |
| 530352818 | No Eligible Transactions in Class Period |
| 530352819 | No Eligible Transactions in Class Period |
| 530352820 | No Eligible Transactions in Class Period |
| 530352821 | No Eligible Transactions in Class Period |
| 530352822 | No Eligible Transactions in Class Period |
| 530352823 | No Eligible Transactions in Class Period |
| 530352824 | No Eligible Transactions in Class Period |
| 530352825 | No Eligible Transactions in Class Period |
| 530352826 | No Eligible Transactions in Class Period |
| 530352827 | No Eligible Transactions in Class Period |
| 530352828 | No Eligible Transactions in Class Period |
| 530352829 | No Eligible Transactions in Class Period |
| 530352830 | No Eligible Transactions in Class Period |
| 530352831 | No Eligible Transactions in Class Period |
| 530352832 | No Eligible Transactions in Class Period |
| 530352833 | No Eligible Transactions in Class Period |
| 530352834 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088281 | No Eligible Transactions in Class Period |
| 530088282 | No Recognized Claim |
| 530088283 | No Recognized Claim |
| 530088284 | No Eligible Transactions in Class Period |
| 530088285 | No Eligible Transactions in Class Period |
| 530088286 | No Eligible Transactions in Class Period |
| 530088287 | No Eligible Transactions in Class Period |
| 530088288 | No Eligible Transactions in Class Period |
| 530088289 | No Eligible Transactions in Class Period |
| 530088290 | No Eligible Transactions in Class Period |
| 530088291 | No Eligible Transactions in Class Period |
| 530088292 | No Eligible Transactions in Class Period |
| 530088293 | No Recognized Claim |
| 530088294 | No Eligible Transactions in Class Period |
| 530088295 | No Eligible Transactions in Class Period |
| 530088296 | No Recognized Claim |
| 530088297 | No Recognized Claim |
| 530088298 | No Recognized Claim |
| 530088299 | No Recognized Claim |
| 530088300 | No Recognized Claim |
| 530088301 | No Recognized Claim |
| 530088302 | No Eligible Transactions in Class Period |
| 530088303 | No Recognized Claim |
| 530088304 | No Eligible Transactions in Class Period |
| 530088305 | No Recognized Claim |
| 530088306 | No Recognized Claim |
| 530088307 | No Eligible Transactions in Class Period |
| 530088308 | No Recognized Claim |
| 530088309 | No Recognized Claim |
| 530088310 | No Recognized Claim |
| 530088311 | No Eligible Transactions in Class Period |
| 530088312 | No Eligible Transactions in Class Period |
| 530088313 | No Recognized Claim |
| 530088314 | No Recognized Claim |
| 530088315 | No Recognized Claim |
| 530088316 | No Eligible Transactions in Class Period |
| 530088317 | No Recognized Claim |
| 530088318 | No Recognized Claim |
| 530088319 | No Recognized Claim |
| 530088320 | No Recognized Claim |
| 530088321 | No Eligible Transactions in Class Period |
| 530088322 | No Recognized Claim |
| 530088323 | No Recognized Claim |
| 530088324 | No Recognized Claim |
| 530088325 | No Recognized Claim |
| 530088326 | No Recognized Claim |
| 530088327 | No Recognized Claim |
| 530088328 | No Recognized Claim |
| 530088329 | No Recognized Claim |
| 530088330 | No Recognized Claim |
| 530088331 | No Eligible Transactions in Class Period |
| 530088332 | No Recognized Claim |
| 530088333 | No Eligible Transactions in Class Period |
| 530088334 | No Eligible Transactions in Class Period |
| 530088335 | No Eligible Transactions in Class Period |
| 530088336 | No Eligible Transactions in Class Period |
| 530088337 | No Eligible Transactions in Class Period |
| 530088338 | No Eligible Transactions in Class Period |
| 530088339 | No Eligible Transactions in Class Period |
| 530088340 | No Eligible Transactions in Class Period |
| 530088341 | No Eligible Transactions in Class Period |
| 530088342 | No Recognized Claim |
| 530088343 | No Recognized Claim |
| 530088344 | No Eligible Transactions in Class Period |
| 530088345 | No Eligible Transactions in Class Period |
| 530088346 | No Eligible Transactions in Class Period |
| 530088347 | No Eligible Transactions in Class Period |
| 530088348 | No Eligible Transactions in Class Period |
| 530088349 | No Recognized Claim |
| 530088352 | No Eligible Transactions in Class Period |
| 530088353 | No Recognized Claim |
| 530088354 | No Eligible Transactions in Class Period |
| 530088356 | No Eligible Transactions in Class Period |
| 530088357 | No Eligible Transactions in Class Period |
| 530088358 | No Recognized Claim |
| 530088359 | No Recognized Claim |
| 530088360 | No Eligible Transactions in Class Period |
| 530088361 | No Eligible Transactions in Class Period |
| 530088364 | No Eligible Transactions in Class Period |
| 530088365 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213402 | No Eligible Transactions in Class Period |
| 530213403 | No Eligible Transactions in Class Period |
| 530213404 | No Eligible Transactions in Class Period |
| 530213405 | No Eligible Transactions in Class Period |
| 530213406 | No Eligible Transactions in Class Period |
| 530213407 | No Recognized Claim |
| 530213408 | No Eligible Transactions in Class Period |
| 530213409 | No Eligible Transactions in Class Period |
| 530213411 | No Eligible Transactions in Class Period |
| 530213412 | No Eligible Transactions in Class Period |
| 530213413 | No Eligible Transactions in Class Period |
| 530213414 | No Eligible Transactions in Class Period |
| 530213415 | No Eligible Transactions in Class Period |
| 530213416 | No Eligible Transactions in Class Period |
| 530213417 | No Eligible Transactions in Class Period |
| 530213421 | No Eligible Transactions in Class Period |
| 530213422 | No Recognized Claim |
| 530213424 | No Recognized Claim |
| 530213425 | No Eligible Transactions in Class Period |
| 530213427 | No Eligible Transactions in Class Period |
| 530213428 | No Eligible Transactions in Class Period |
| 530213430 | No Eligible Transactions in Class Period |
| 530213431 | No Eligible Transactions in Class Period |
| 530213433 | No Eligible Transactions in Class Period |
| 530213434 | No Recognized Claim |
| 530213435 | No Recognized Claim |
| 530213438 | No Eligible Transactions in Class Period |
| 530213439 | No Eligible Transactions in Class Period |
| 530213440 | No Eligible Transactions in Class Period |
| 530213441 | No Eligible Transactions in Class Period |
| 530213442 | No Eligible Transactions in Class Period |
| 530213443 | No Eligible Transactions in Class Period |
| 530213444 | No Recognized Claim |
| 530213445 | No Eligible Transactions in Class Period |
| 530213446 | No Eligible Transactions in Class Period |
| 530213447 | No Eligible Transactions in Class Period |
| 530213448 | No Eligible Transactions in Class Period |
| 530213450 | No Eligible Transactions in Class Period |
| 530213451 | No Eligible Transactions in Class Period |
| 530213452 | No Eligible Transactions in Class Period |
| 530213453 | No Eligible Transactions in Class Period |
| 530213454 | No Eligible Transactions in Class Period |
| 530213455 | No Eligible Transactions in Class Period |
| 530213457 | No Eligible Transactions in Class Period |
| 530213458 | No Eligible Transactions in Class Period |
| 530213459 | No Eligible Transactions in Class Period |
| 530213460 | No Eligible Transactions in Class Period |
| 530213462 | No Eligible Transactions in Class Period |
| 530213463 | No Eligible Transactions in Class Period |
| 530213464 | No Eligible Transactions in Class Period |
| 530213466 | No Eligible Transactions in Class Period |
| 530213467 | No Eligible Transactions in Class Period |
| 530213468 | No Eligible Transactions in Class Period |
| 530213469 | No Eligible Transactions in Class Period |
| 530213470 | No Eligible Transactions in Class Period |
| 530213471 | No Eligible Transactions in Class Period |
| 530213472 | No Recognized Claim |
| 530213473 | No Recognized Claim |
| 530213474 | No Recognized Claim |
| 530213475 | No Eligible Transactions in Class Period |
| 530213476 | No Eligible Transactions in Class Period |
| 530213478 | No Eligible Transactions in Class Period |
| 530213479 | No Recognized Claim |
| 530213480 | No Recognized Claim |
| 530213481 | No Eligible Transactions in Class Period |
| 530213482 | No Eligible Transactions in Class Period |
| 530213483 | No Eligible Transactions in Class Period |
| 530213484 | No Recognized Claim |
| 530213485 | No Eligible Transactions in Class Period |
| 530213487 | No Eligible Transactions in Class Period |
| 530213488 | No Eligible Transactions in Class Period |
| 530213489 | No Recognized Claim |
| 530213490 | No Eligible Transactions in Class Period |
| 530213491 | No Recognized Claim |
| 530213492 | No Eligible Transactions in Class Period |
| 530213493 | No Eligible Transactions in Class Period |
| 530213494 | No Eligible Transactions in Class Period |
| 530213495 | No Eligible Transactions in Class Period |
| 530213498 | No Recognized Claim |
| 530213499 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352835 | No Eligible Transactions in Class Period |
| 530352836 | No Eligible Transactions in Class Period |
| 530352837 | No Eligible Transactions in Class Period |
| 530352838 | No Eligible Transactions in Class Period |
| 530352839 | No Eligible Transactions in Class Period |
| 530352840 | No Eligible Transactions in Class Period |
| 530352841 | No Eligible Transactions in Class Period |
| 530352842 | No Eligible Transactions in Class Period |
| 530352843 | No Eligible Transactions in Class Period |
| 530352844 | No Eligible Transactions in Class Period |
| 530352845 | No Eligible Transactions in Class Period |
| 530352846 | No Eligible Transactions in Class Period |
| 530352847 | No Eligible Transactions in Class Period |
| 530352848 | No Eligible Transactions in Class Period |
| 530352849 | No Eligible Transactions in Class Period |
| 530352850 | No Eligible Transactions in Class Period |
| 530352851 | No Eligible Transactions in Class Period |
| 530352852 | No Eligible Transactions in Class Period |
| 530352853 | No Eligible Transactions in Class Period |
| 530352854 | No Eligible Transactions in Class Period |
| 530352855 | No Eligible Transactions in Class Period |
| 530352856 | No Eligible Transactions in Class Period |
| 530352857 | No Eligible Transactions in Class Period |
| 530352858 | No Eligible Transactions in Class Period |
| 530352859 | No Eligible Transactions in Class Period |
| 530352860 | No Eligible Transactions in Class Period |
| 530352861 | No Eligible Transactions in Class Period |
| 530352862 | No Eligible Transactions in Class Period |
| 530352863 | No Eligible Transactions in Class Period |
| 530352864 | No Eligible Transactions in Class Period |
| 530352865 | No Eligible Transactions in Class Period |
| 530352866 | No Eligible Transactions in Class Period |
| 530352867 | No Eligible Transactions in Class Period |
| 530352868 | No Eligible Transactions in Class Period |
| 530352869 | No Eligible Transactions in Class Period |
| 530352870 | No Eligible Transactions in Class Period |
| 530352871 | No Eligible Transactions in Class Period |
| 530352872 | No Eligible Transactions in Class Period |
| 530352873 | No Eligible Transactions in Class Period |
| 530352874 | No Eligible Transactions in Class Period |
| 530352875 | No Eligible Transactions in Class Period |
| 530352876 | No Eligible Transactions in Class Period |
| 530352877 | No Eligible Transactions in Class Period |
| 530352878 | No Eligible Transactions in Class Period |
| 530352879 | No Eligible Transactions in Class Period |
| 530352880 | No Eligible Transactions in Class Period |
| 530352881 | No Eligible Transactions in Class Period |
| 530352882 | No Eligible Transactions in Class Period |
| 530352883 | No Eligible Transactions in Class Period |
| 530352884 | No Eligible Transactions in Class Period |
| 530352885 | No Eligible Transactions in Class Period |
| 530352886 | No Eligible Transactions in Class Period |
| 530352887 | No Eligible Transactions in Class Period |
| 530352888 | No Eligible Transactions in Class Period |
| 530352889 | No Eligible Transactions in Class Period |
| 530352890 | No Eligible Transactions in Class Period |
| 530352891 | No Eligible Transactions in Class Period |
| 530352892 | No Eligible Transactions in Class Period |
| 530352893 | No Eligible Transactions in Class Period |
| 530352894 | No Eligible Transactions in Class Period |
| 530352895 | No Eligible Transactions in Class Period |
| 530352896 | No Eligible Transactions in Class Period |
| 530352897 | No Eligible Transactions in Class Period |
| 530352898 | No Eligible Transactions in Class Period |
| 530352899 | No Eligible Transactions in Class Period |
| 530352900 | No Eligible Transactions in Class Period |
| 530352901 | No Eligible Transactions in Class Period |
| 530352902 | No Eligible Transactions in Class Period |
| 530352903 | No Eligible Transactions in Class Period |
| 530352904 | No Eligible Transactions in Class Period |
| 530352905 | No Eligible Transactions in Class Period |
| 530352906 | No Eligible Transactions in Class Period |
| 530352907 | No Eligible Transactions in Class Period |
| 530352908 | No Eligible Transactions in Class Period |
| 530352909 | No Eligible Transactions in Class Period |
| 530352910 | No Eligible Transactions in Class Period |
| 530352911 | No Eligible Transactions in Class Period |
| 530352912 | No Eligible Transactions in Class Period |
| 530352913 | No Eligible Transactions in Class Period |
| 530352914 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088366 | No Recognized Claim |
| 530088367 | No Recognized Claim |
| 530088369 | No Eligible Transactions in Class Period |
| 530088370 | No Eligible Transactions in Class Period |
| 530088371 | No Eligible Transactions in Class Period |
| 530088372 | No Recognized Claim |
| 530088373 | No Eligible Transactions in Class Period |
| 530088374 | No Recognized Claim |
| 530088375 | No Recognized Claim |
| 530088376 | No Eligible Transactions in Class Period |
| 530088377 | No Eligible Transactions in Class Period |
| 530088378 | No Eligible Transactions in Class Period |
| 530088379 | No Eligible Transactions in Class Period |
| 530088380 | No Eligible Transactions in Class Period |
| 530088381 | No Eligible Transactions in Class Period |
| 530088382 | No Eligible Transactions in Class Period |
| 530088383 | No Eligible Transactions in Class Period |
| 530088384 | No Eligible Transactions in Class Period |
| 530088385 | No Eligible Transactions in Class Period |
| 530088386 | No Recognized Claim |
| 530088387 | No Eligible Transactions in Class Period |
| 530088388 | No Recognized Claim |
| 530088389 | No Recognized Claim |
| 530088390 | No Eligible Transactions in Class Period |
| 530088391 | No Eligible Transactions in Class Period |
| 530088392 | No Eligible Transactions in Class Period |
| 530088396 | No Eligible Transactions in Class Period |
| 530088397 | No Eligible Transactions in Class Period |
| 530088398 | No Eligible Transactions in Class Period |
| 530088399 | No Eligible Transactions in Class Period |
| 530088400 | No Eligible Transactions in Class Period |
| 530088401 | No Eligible Transactions in Class Period |
| 530088402 | No Eligible Transactions in Class Period |
| 530088404 | No Eligible Transactions in Class Period |
| 530088405 | No Recognized Claim |
| 530088406 | No Recognized Claim |
| 530088409 | No Recognized Claim |
| 530088410 | No Eligible Transactions in Class Period |
| 530088411 | No Eligible Transactions in Class Period |
| 530088414 | No Eligible Transactions in Class Period |
| 530088420 | No Eligible Transactions in Class Period |
| 530088421 | No Eligible Transactions in Class Period |
| 530088422 | No Eligible Transactions in Class Period |
| 530088427 | No Eligible Transactions in Class Period |
| 530088429 | No Eligible Transactions in Class Period |
| 530088430 | No Eligible Transactions in Class Period |
| 530088431 | No Eligible Transactions in Class Period |
| 530088437 | No Eligible Transactions in Class Period |
| 530088444 | No Recognized Claim |
| 530088445 | No Recognized Claim |
| 530088447 | No Eligible Transactions in Class Period |
| 530088448 | No Eligible Transactions in Class Period |
| 530088452 | No Eligible Transactions in Class Period |
| 530088457 | No Eligible Transactions in Class Period |
| 530088458 | No Eligible Transactions in Class Period |
| 530088459 | No Eligible Transactions in Class Period |
| 530088460 | No Recognized Claim |
| 530088461 | No Eligible Transactions in Class Period |
| 530088462 | No Eligible Transactions in Class Period |
| 530088463 | No Eligible Transactions in Class Period |
| 530088464 | No Eligible Transactions in Class Period |
| 530088465 | No Eligible Transactions in Class Period |
| 530088466 | No Eligible Transactions in Class Period |
| 530088467 | No Eligible Transactions in Class Period |
| 530088468 | No Eligible Transactions in Class Period |
| 530088469 | No Eligible Transactions in Class Period |
| 530088470 | No Eligible Transactions in Class Period |
| 530088471 | No Eligible Transactions in Class Period |
| 530088472 | No Eligible Transactions in Class Period |
| 530088473 | No Eligible Transactions in Class Period |
| 530088474 | No Recognized Claim |
| 530088475 | No Recognized Claim |
| 530088476 | No Recognized Claim |
| 530088477 | No Eligible Transactions in Class Period |
| 530088479 | No Eligible Transactions in Class Period |
| 530088480 | No Eligible Transactions in Class Period |
| 530088481 | No Eligible Transactions in Class Period |
| 530088482 | No Eligible Transactions in Class Period |
| 530088483 | No Eligible Transactions in Class Period |
| 530088484 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213500 | No Eligible Transactions in Class Period |
| 530213501 | No Eligible Transactions in Class Period |
| 530213502 | No Recognized Claim |
| 530213503 | No Eligible Transactions in Class Period |
| 530213504 | No Eligible Transactions in Class Period |
| 530213505 | No Eligible Transactions in Class Period |
| 530213506 | No Eligible Transactions in Class Period |
| 530213507 | No Recognized Claim |
| 530213508 | No Eligible Transactions in Class Period |
| 530213509 | No Eligible Transactions in Class Period |
| 530213510 | No Eligible Transactions in Class Period |
| 530213511 | No Eligible Transactions in Class Period |
| 530213513 | No Recognized Claim |
| 530213514 | No Eligible Transactions in Class Period |
| 530213515 | No Recognized Claim |
| 530213516 | No Eligible Transactions in Class Period |
| 530213517 | No Eligible Transactions in Class Period |
| 530213518 | No Eligible Transactions in Class Period |
| 530213519 | No Eligible Transactions in Class Period |
| 530213520 | No Eligible Transactions in Class Period |
| 530213521 | No Eligible Transactions in Class Period |
| 530213522 | No Eligible Transactions in Class Period |
| 530213523 | No Eligible Transactions in Class Period |
| 530213524 | No Eligible Transactions in Class Period |
| 530213526 | No Eligible Transactions in Class Period |
| 530213527 | No Eligible Transactions in Class Period |
| 530213528 | No Eligible Transactions in Class Period |
| 530213529 | No Eligible Transactions in Class Period |
| 530213531 | No Recognized Claim |
| 530213533 | No Recognized Claim |
| 530213534 | No Recognized Claim |
| 530213535 | No Eligible Transactions in Class Period |
| 530213536 | No Eligible Transactions in Class Period |
| 530213537 | No Recognized Claim |
| 530213538 | No Recognized Claim |
| 530213539 | No Recognized Claim |
| 530213540 | No Eligible Transactions in Class Period |
| 530213541 | No Recognized Claim |
| 530213542 | No Recognized Claim |
| 530213543 | No Recognized Claim |
| 530213544 | No Recognized Claim |
| 530213545 | No Eligible Transactions in Class Period |
| 530213546 | No Recognized Claim |
| 530213547 | No Recognized Claim |
| 530213548 | No Recognized Claim |
| 530213549 | No Eligible Transactions in Class Period |
| 530213550 | No Recognized Claim |
| 530213551 | No Eligible Transactions in Class Period |
| 530213552 | No Eligible Transactions in Class Period |
| 530213554 | No Recognized Claim |
| 530213555 | No Eligible Transactions in Class Period |
| 530213556 | No Eligible Transactions in Class Period |
| 530213558 | No Eligible Transactions in Class Period |
| 530213559 | No Eligible Transactions in Class Period |
| 530213560 | No Recognized Claim |
| 530213561 | No Eligible Transactions in Class Period |
| 530213569 | No Recognized Claim |
| 530213571 | No Eligible Transactions in Class Period |
| 530213573 | No Eligible Transactions in Class Period |
| 530213574 | No Eligible Transactions in Class Period |
| 530213575 | No Recognized Claim |
| 530213576 | No Eligible Transactions in Class Period |
| 530213577 | No Eligible Transactions in Class Period |
| 530213578 | No Recognized Claim |
| 530213579 | No Recognized Claim |
| 530213580 | No Recognized Claim |
| 530213581 | No Eligible Transactions in Class Period |
| 530213582 | No Eligible Transactions in Class Period |
| 530213583 | No Recognized Claim |
| 530213584 | No Eligible Transactions in Class Period |
| 530213585 | No Eligible Transactions in Class Period |
| 530213586 | No Eligible Transactions in Class Period |
| 530213587 | No Eligible Transactions in Class Period |
| 530213588 | No Eligible Transactions in Class Period |
| 530213589 | No Eligible Transactions in Class Period |
| 530213590 | No Eligible Transactions in Class Period |
| 530213591 | No Eligible Transactions in Class Period |
| 530213592 | No Eligible Transactions in Class Period |
| 530213593 | No Recognized Claim |
| 530213594 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352915 | No Eligible Transactions in Class Period |
| 530352916 | No Eligible Transactions in Class Period |
| 530352917 | No Eligible Transactions in Class Period |
| 530352918 | No Eligible Transactions in Class Period |
| 530352919 | No Eligible Transactions in Class Period |
| 530352920 | No Eligible Transactions in Class Period |
| 530352921 | No Eligible Transactions in Class Period |
| 530352922 | No Eligible Transactions in Class Period |
| 530352923 | No Eligible Transactions in Class Period |
| 530352924 | No Eligible Transactions in Class Period |
| 530352925 | No Eligible Transactions in Class Period |
| 530352926 | No Eligible Transactions in Class Period |
| 530352927 | No Eligible Transactions in Class Period |
| 530352928 | No Eligible Transactions in Class Period |
| 530352929 | No Eligible Transactions in Class Period |
| 530352930 | No Eligible Transactions in Class Period |
| 530352931 | No Eligible Transactions in Class Period |
| 530352932 | No Eligible Transactions in Class Period |
| 530352933 | No Eligible Transactions in Class Period |
| 530352934 | No Eligible Transactions in Class Period |
| 530352935 | No Eligible Transactions in Class Period |
| 530352936 | No Eligible Transactions in Class Period |
| 530352937 | No Eligible Transactions in Class Period |
| 530352938 | No Eligible Transactions in Class Period |
| 530352939 | No Eligible Transactions in Class Period |
| 530352940 | No Eligible Transactions in Class Period |
| 530352941 | No Eligible Transactions in Class Period |
| 530352942 | No Eligible Transactions in Class Period |
| 530352943 | No Eligible Transactions in Class Period |
| 530352944 | No Eligible Transactions in Class Period |
| 530352945 | No Eligible Transactions in Class Period |
| 530352946 | No Eligible Transactions in Class Period |
| 530352947 | No Eligible Transactions in Class Period |
| 530352948 | No Eligible Transactions in Class Period |
| 530352949 | No Eligible Transactions in Class Period |
| 530352950 | No Eligible Transactions in Class Period |
| 530352951 | No Eligible Transactions in Class Period |
| 530352952 | No Eligible Transactions in Class Period |
| 530352953 | No Eligible Transactions in Class Period |
| 530352954 | No Eligible Transactions in Class Period |
| 530352955 | No Eligible Transactions in Class Period |
| 530352956 | No Eligible Transactions in Class Period |
| 530352957 | No Eligible Transactions in Class Period |
| 530352958 | No Eligible Transactions in Class Period |
| 530352959 | No Eligible Transactions in Class Period |
| 530352960 | No Eligible Transactions in Class Period |
| 530352961 | No Eligible Transactions in Class Period |
| 530352962 | No Eligible Transactions in Class Period |
| 530352963 | No Eligible Transactions in Class Period |
| 530352964 | No Eligible Transactions in Class Period |
| 530352965 | No Eligible Transactions in Class Period |
| 530352966 | No Eligible Transactions in Class Period |
| 530352967 | No Eligible Transactions in Class Period |
| 530352968 | No Eligible Transactions in Class Period |
| 530352969 | No Eligible Transactions in Class Period |
| 530352970 | No Eligible Transactions in Class Period |
| 530352971 | No Eligible Transactions in Class Period |
| 530352972 | No Eligible Transactions in Class Period |
| 530352973 | No Eligible Transactions in Class Period |
| 530352974 | No Eligible Transactions in Class Period |
| 530352975 | No Eligible Transactions in Class Period |
| 530352976 | No Eligible Transactions in Class Period |
| 530352977 | No Eligible Transactions in Class Period |
| 530352978 | No Eligible Transactions in Class Period |
| 530352979 | No Eligible Transactions in Class Period |
| 530352980 | No Eligible Transactions in Class Period |
| 530352981 | No Eligible Transactions in Class Period |
| 530352982 | No Eligible Transactions in Class Period |
| 530352983 | No Eligible Transactions in Class Period |
| 530352984 | No Eligible Transactions in Class Period |
| 530352985 | No Eligible Transactions in Class Period |
| 530352986 | No Eligible Transactions in Class Period |
| 530352987 | No Eligible Transactions in Class Period |
| 530352988 | No Eligible Transactions in Class Period |
| 530352989 | No Eligible Transactions in Class Period |
| 530352990 | No Eligible Transactions in Class Period |
| 530352991 | No Eligible Transactions in Class Period |
| 530352992 | No Eligible Transactions in Class Period |
| 530352993 | No Eligible Transactions in Class Period |
| 530352994 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088485 | No Eligible Transactions in Class Period |
| 530088486 | No Eligible Transactions in Class Period |
| 530088487 | No Recognized Claim |
| 530088488 | No Eligible Transactions in Class Period |
| 530088489 | No Eligible Transactions in Class Period |
| 530088490 | No Eligible Transactions in Class Period |
| 530088491 | No Eligible Transactions in Class Period |
| 530088492 | No Eligible Transactions in Class Period |
| 530088493 | No Eligible Transactions in Class Period |
| 530088494 | No Eligible Transactions in Class Period |
| 530088495 | No Eligible Transactions in Class Period |
| 530088496 | No Eligible Transactions in Class Period |
| 530088497 | No Eligible Transactions in Class Period |
| 530088498 | No Eligible Transactions in Class Period |
| 530088499 | No Eligible Transactions in Class Period |
| 530088501 | No Eligible Transactions in Class Period |
| 530088503 | No Eligible Transactions in Class Period |
| 530088504 | No Eligible Transactions in Class Period |
| 530088505 | No Eligible Transactions in Class Period |
| 530088506 | No Recognized Claim |
| 530088507 | No Eligible Transactions in Class Period |
| 530088508 | No Eligible Transactions in Class Period |
| 530088509 | No Eligible Transactions in Class Period |
| 530088510 | No Eligible Transactions in Class Period |
| 530088511 | No Eligible Transactions in Class Period |
| 530088512 | No Eligible Transactions in Class Period |
| 530088513 | No Eligible Transactions in Class Period |
| 530088514 | No Eligible Transactions in Class Period |
| 530088515 | No Eligible Transactions in Class Period |
| 530088516 | No Eligible Transactions in Class Period |
| 530088517 | No Eligible Transactions in Class Period |
| 530088518 | No Eligible Transactions in Class Period |
| 530088519 | No Eligible Transactions in Class Period |
| 530088520 | No Eligible Transactions in Class Period |
| 530088521 | No Eligible Transactions in Class Period |
| 530088522 | No Eligible Transactions in Class Period |
| 530088523 | No Eligible Transactions in Class Period |
| 530088524 | No Eligible Transactions in Class Period |
| 530088525 | No Eligible Transactions in Class Period |
| 530088526 | No Eligible Transactions in Class Period |
| 530088527 | No Recognized Claim |
| 530088528 | No Eligible Transactions in Class Period |
| 530088529 | No Eligible Transactions in Class Period |
| 530088530 | No Eligible Transactions in Class Period |
| 530088531 | No Recognized Claim |
| 530088532 | No Eligible Transactions in Class Period |
| 530088533 | No Eligible Transactions in Class Period |
| 530088535 | No Eligible Transactions in Class Period |
| 530088537 | No Eligible Transactions in Class Period |
| 530088548 | No Eligible Transactions in Class Period |
| 530088550 | No Eligible Transactions in Class Period |
| 530088551 | No Eligible Transactions in Class Period |
| 530088552 | No Recognized Claim |
| 530088553 | No Recognized Claim |
| 530088554 | No Eligible Transactions in Class Period |
| 530088555 | No Eligible Transactions in Class Period |
| 530088556 | No Recognized Claim |
| 530088557 | No Recognized Claim |
| 530088558 | No Eligible Transactions in Class Period |
| 530088559 | No Eligible Transactions in Class Period |
| 530088560 | No Eligible Transactions in Class Period |
| 530088561 | No Eligible Transactions in Class Period |
| 530088562 | No Eligible Transactions in Class Period |
| 530088563 | No Eligible Transactions in Class Period |
| 530088564 | No Eligible Transactions in Class Period |
| 530088565 | No Recognized Claim |
| 530088566 | No Eligible Transactions in Class Period |
| 530088567 | No Recognized Claim |
| 530088568 | No Recognized Claim |
| 530088569 | No Eligible Transactions in Class Period |
| 530088570 | No Recognized Claim |
| 530088571 | No Recognized Claim |
| 530088573 | No Eligible Transactions in Class Period |
| 530088574 | No Eligible Transactions in Class Period |
| 530088575 | No Eligible Transactions in Class Period |
| 530088576 | No Eligible Transactions in Class Period |
| 530088577 | No Eligible Transactions in Class Period |
| 530088578 | No Eligible Transactions in Class Period |
| 530088579 | No Eligible Transactions in Class Period |
| 530088580 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213595 | No Eligible Transactions in Class Period |
| 530213596 | No Recognized Claim |
| 530213597 | No Eligible Transactions in Class Period |
| 530213598 | No Recognized Claim |
| 530213599 | No Recognized Claim |
| 530213600 | No Recognized Claim |
| 530213601 | No Recognized Claim |
| 530213602 | No Recognized Claim |
| 530213603 | No Eligible Transactions in Class Period |
| 530213604 | No Eligible Transactions in Class Period |
| 530213605 | No Recognized Claim |
| 530213606 | No Recognized Claim |
| 530213607 | No Eligible Transactions in Class Period |
| 530213608 | No Eligible Transactions in Class Period |
| 530213609 | No Recognized Claim |
| 530213611 | No Recognized Claim |
| 530213612 | No Eligible Transactions in Class Period |
| 530213613 | No Recognized Claim |
| 530213614 | No Eligible Transactions in Class Period |
| 530213617 | No Recognized Claim |
| 530213618 | No Recognized Claim |
| 530213619 | No Recognized Claim |
| 530213620 | No Recognized Claim |
| 530213621 | No Eligible Transactions in Class Period |
| 530213625 | No Eligible Transactions in Class Period |
| 530213626 | No Eligible Transactions in Class Period |
| 530213634 | No Eligible Transactions in Class Period |
| 530213635 | No Eligible Transactions in Class Period |
| 530213636 | No Eligible Transactions in Class Period |
| 530213637 | No Eligible Transactions in Class Period |
| 530213638 | No Recognized Claim |
| 530213639 | No Eligible Transactions in Class Period |
| 530213640 | No Eligible Transactions in Class Period |
| 530213641 | No Eligible Transactions in Class Period |
| 530213642 | No Eligible Transactions in Class Period |
| 530213643 | No Eligible Transactions in Class Period |
| 530213644 | No Eligible Transactions in Class Period |
| 530213645 | No Recognized Claim |
| 530213646 | No Eligible Transactions in Class Period |
| 530213648 | No Recognized Claim |
| 530213649 | No Eligible Transactions in Class Period |
| 530213650 | No Eligible Transactions in Class Period |
| 530213651 | No Eligible Transactions in Class Period |
| 530213653 | No Eligible Transactions in Class Period |
| 530213654 | No Eligible Transactions in Class Period |
| 530213655 | No Eligible Transactions in Class Period |
| 530213656 | No Recognized Claim |
| 530213657 | No Eligible Transactions in Class Period |
| 530213658 | No Recognized Claim |
| 530213660 | No Recognized Claim |
| 530213662 | No Eligible Transactions in Class Period |
| 530213663 | No Recognized Claim |
| 530213665 | No Recognized Claim |
| 530213666 | No Recognized Claim |
| 530213667 | No Eligible Transactions in Class Period |
| 530213668 | No Eligible Transactions in Class Period |
| 530213669 | No Recognized Claim |
| 530213670 | No Eligible Transactions in Class Period |
| 530213671 | No Recognized Claim |
| 530213673 | No Recognized Claim |
| 530213676 | No Eligible Transactions in Class Period |
| 530213677 | No Recognized Claim |
| 530213678 | No Recognized Claim |
| 530213679 | No Recognized Claim |
| 530213680 | No Recognized Claim |
| 530213684 | No Recognized Claim |
| 530213686 | No Recognized Claim |
| 530213688 | No Recognized Claim |
| 530213689 | No Recognized Claim |
| 530213690 | No Recognized Claim |
| 530213691 | No Recognized Claim |
| 530213692 | No Eligible Transactions in Class Period |
| 530213696 | No Recognized Claim |
| 530213697 | No Recognized Claim |
| 530213698 | No Recognized Claim |
| 530213699 | No Recognized Claim |
| 530213700 | No Recognized Claim |
| 530213702 | No Recognized Claim |
| 530213703 | No Recognized Claim |
| 530213704 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530352995 | No Eligible Transactions in Class Period |
| 530352996 | No Eligible Transactions in Class Period |
| 530352997 | No Eligible Transactions in Class Period |
| 530352998 | No Eligible Transactions in Class Period |
| 530352999 | No Eligible Transactions in Class Period |
| 530353000 | No Eligible Transactions in Class Period |
| 530353001 | No Eligible Transactions in Class Period |
| 530353002 | No Eligible Transactions in Class Period |
| 530353003 | No Eligible Transactions in Class Period |
| 530353004 | No Eligible Transactions in Class Period |
| 530353005 | No Eligible Transactions in Class Period |
| 530353006 | No Eligible Transactions in Class Period |
| 530353007 | No Eligible Transactions in Class Period |
| 530353008 | No Eligible Transactions in Class Period |
| 530353009 | No Eligible Transactions in Class Period |
| 530353010 | No Eligible Transactions in Class Period |
| 530353011 | No Eligible Transactions in Class Period |
| 530353012 | No Eligible Transactions in Class Period |
| 530353013 | No Eligible Transactions in Class Period |
| 530353014 | No Eligible Transactions in Class Period |
| 530353015 | No Eligible Transactions in Class Period |
| 530353016 | No Eligible Transactions in Class Period |
| 530353017 | No Eligible Transactions in Class Period |
| 530353018 | No Eligible Transactions in Class Period |
| 530353019 | No Eligible Transactions in Class Period |
| 530353020 | No Eligible Transactions in Class Period |
| 530353021 | No Eligible Transactions in Class Period |
| 530353022 | No Eligible Transactions in Class Period |
| 530353023 | No Eligible Transactions in Class Period |
| 530353024 | No Eligible Transactions in Class Period |
| 530353025 | No Eligible Transactions in Class Period |
| 530353026 | No Eligible Transactions in Class Period |
| 530353027 | No Eligible Transactions in Class Period |
| 530353028 | No Eligible Transactions in Class Period |
| 530353029 | No Eligible Transactions in Class Period |
| 530353030 | No Eligible Transactions in Class Period |
| 530353031 | No Eligible Transactions in Class Period |
| 530353032 | No Eligible Transactions in Class Period |
| 530353033 | No Eligible Transactions in Class Period |
| 530353034 | No Eligible Transactions in Class Period |
| 530353035 | No Eligible Transactions in Class Period |
| 530353036 | No Eligible Transactions in Class Period |
| 530353037 | No Eligible Transactions in Class Period |
| 530353038 | No Eligible Transactions in Class Period |
| 530353039 | No Eligible Transactions in Class Period |
| 530353040 | No Eligible Transactions in Class Period |
| 530353041 | No Eligible Transactions in Class Period |
| 530353042 | No Eligible Transactions in Class Period |
| 530353043 | No Eligible Transactions in Class Period |
| 530353044 | No Eligible Transactions in Class Period |
| 530353045 | No Eligible Transactions in Class Period |
| 530353046 | No Eligible Transactions in Class Period |
| 530353047 | No Eligible Transactions in Class Period |
| 530353048 | No Eligible Transactions in Class Period |
| 530353049 | No Eligible Transactions in Class Period |
| 530353050 | No Eligible Transactions in Class Period |
| 530353051 | No Eligible Transactions in Class Period |
| 530353052 | No Eligible Transactions in Class Period |
| 530353053 | No Eligible Transactions in Class Period |
| 530353054 | No Eligible Transactions in Class Period |
| 530353055 | No Eligible Transactions in Class Period |
| 530353056 | No Eligible Transactions in Class Period |
| 530353057 | No Eligible Transactions in Class Period |
| 530353058 | No Eligible Transactions in Class Period |
| 530353059 | No Eligible Transactions in Class Period |
| 530353060 | No Eligible Transactions in Class Period |
| 530353061 | No Eligible Transactions in Class Period |
| 530353062 | No Eligible Transactions in Class Period |
| 530353063 | No Eligible Transactions in Class Period |
| 530353064 | No Eligible Transactions in Class Period |
| 530353065 | No Eligible Transactions in Class Period |
| 530353066 | No Eligible Transactions in Class Period |
| 530353067 | No Eligible Transactions in Class Period |
| 530353068 | No Eligible Transactions in Class Period |
| 530353069 | No Eligible Transactions in Class Period |
| 530353070 | No Eligible Transactions in Class Period |
| 530353071 | No Eligible Transactions in Class Period |
| 530353072 | No Eligible Transactions in Class Period |
| 530353073 | No Eligible Transactions in Class Period |
| 530353074 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088581 | No Eligible Transactions in Class Period |
| 530088582 | No Eligible Transactions in Class Period |
| 530088583 | No Eligible Transactions in Class Period |
| 530088584 | No Eligible Transactions in Class Period |
| 530088585 | No Eligible Transactions in Class Period |
| 530088586 | No Eligible Transactions in Class Period |
| 530088587 | No Eligible Transactions in Class Period |
| 530088588 | No Eligible Transactions in Class Period |
| 530088589 | No Recognized Claim |
| 530088590 | No Eligible Transactions in Class Period |
| 530088591 | No Eligible Transactions in Class Period |
| 530088592 | No Eligible Transactions in Class Period |
| 530088593 | No Eligible Transactions in Class Period |
| 530088594 | No Eligible Transactions in Class Period |
| 530088595 | No Eligible Transactions in Class Period |
| 530088596 | No Eligible Transactions in Class Period |
| 530088597 | No Eligible Transactions in Class Period |
| 530088598 | No Eligible Transactions in Class Period |
| 530088599 | No Eligible Transactions in Class Period |
| 530088600 | No Recognized Claim |
| 530088601 | No Eligible Transactions in Class Period |
| 530088602 | No Eligible Transactions in Class Period |
| 530088603 | No Eligible Transactions in Class Period |
| 530088604 | No Eligible Transactions in Class Period |
| 530088605 | No Recognized Claim |
| 530088607 | No Eligible Transactions in Class Period |
| 530088608 | No Eligible Transactions in Class Period |
| 530088609 | No Eligible Transactions in Class Period |
| 530088616 | No Eligible Transactions in Class Period |
| 530088617 | No Eligible Transactions in Class Period |
| 530088618 | No Eligible Transactions in Class Period |
| 530088619 | No Eligible Transactions in Class Period |
| 530088620 | No Eligible Transactions in Class Period |
| 530088621 | No Eligible Transactions in Class Period |
| 530088622 | No Eligible Transactions in Class Period |
| 530088623 | No Eligible Transactions in Class Period |
| 530088624 | No Recognized Claim |
| 530088625 | No Eligible Transactions in Class Period |
| 530088626 | No Eligible Transactions in Class Period |
| 530088627 | No Eligible Transactions in Class Period |
| 530088628 | No Eligible Transactions in Class Period |
| 530088629 | No Eligible Transactions in Class Period |
| 530088630 | No Eligible Transactions in Class Period |
| 530088632 | No Eligible Transactions in Class Period |
| 530088633 | No Eligible Transactions in Class Period |
| 530088634 | No Eligible Transactions in Class Period |
| 530088636 | No Eligible Transactions in Class Period |
| 530088638 | No Eligible Transactions in Class Period |
| 530088639 | No Eligible Transactions in Class Period |
| 530088640 | No Eligible Transactions in Class Period |
| 530088641 | No Eligible Transactions in Class Period |
| 530088642 | No Eligible Transactions in Class Period |
| 530088643 | No Eligible Transactions in Class Period |
| 530088644 | No Eligible Transactions in Class Period |
| 530088645 | No Recognized Claim |
| 530088646 | No Recognized Claim |
| 530088647 | No Eligible Transactions in Class Period |
| 530088649 | No Eligible Transactions in Class Period |
| 530088651 | No Eligible Transactions in Class Period |
| 530088652 | No Eligible Transactions in Class Period |
| 530088653 | No Eligible Transactions in Class Period |
| 530088656 | No Recognized Claim |
| 530088659 | No Recognized Claim |
| 530088660 | No Recognized Claim |
| 530088661 | No Eligible Transactions in Class Period |
| 530088662 | No Eligible Transactions in Class Period |
| 530088663 | No Recognized Claim |
| 530088664 | No Recognized Claim |
| 530088665 | No Recognized Claim |
| 530088667 | No Eligible Transactions in Class Period |
| 530088668 | No Eligible Transactions in Class Period |
| 530088670 | No Recognized Claim |
| 530088672 | No Eligible Transactions in Class Period |
| 530088675 | No Eligible Transactions in Class Period |
| 530088676 | No Eligible Transactions in Class Period |
| 530088677 | No Recognized Claim |
| 530088678 | No Recognized Claim |
| 530088679 | No Recognized Claim |
| 530088680 | No Recognized Claim |
| 530088681 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213705 | No Eligible Transactions in Class Period |
| 530213706 | No Eligible Transactions in Class Period |
| 530213707 | No Eligible Transactions in Class Period |
| 530213708 | No Eligible Transactions in Class Period |
| 530213709 | No Eligible Transactions in Class Period |
| 530213710 | No Eligible Transactions in Class Period |
| 530213711 | No Eligible Transactions in Class Period |
| 530213712 | No Recognized Claim |
| 530213713 | No Recognized Claim |
| 530213715 | No Recognized Claim |
| 530213716 | No Eligible Transactions in Class Period |
| 530213718 | No Recognized Claim |
| 530213719 | No Recognized Claim |
| 530213720 | No Eligible Transactions in Class Period |
| 530213721 | No Eligible Transactions in Class Period |
| 530213722 | No Recognized Claim |
| 530213723 | No Eligible Transactions in Class Period |
| 530213724 | No Recognized Claim |
| 530213725 | No Eligible Transactions in Class Period |
| 530213726 | No Recognized Claim |
| 530213727 | No Recognized Claim |
| 530213730 | No Recognized Claim |
| 530213731 | No Eligible Transactions in Class Period |
| 530213732 | No Eligible Transactions in Class Period |
| 530213733 | No Recognized Claim |
| 530213734 | No Eligible Transactions in Class Period |
| 530213735 | No Eligible Transactions in Class Period |
| 530213736 | No Recognized Claim |
| 530213738 | No Eligible Transactions in Class Period |
| 530213739 | No Eligible Transactions in Class Period |
| 530213741 | No Eligible Transactions in Class Period |
| 530213742 | No Eligible Transactions in Class Period |
| 530213743 | No Eligible Transactions in Class Period |
| 530213744 | No Eligible Transactions in Class Period |
| 530213745 | No Eligible Transactions in Class Period |
| 530213746 | No Eligible Transactions in Class Period |
| 530213747 | No Recognized Claim |
| 530213748 | No Eligible Transactions in Class Period |
| 530213751 | No Recognized Claim |
| 530213753 | No Eligible Transactions in Class Period |
| 530213754 | No Recognized Claim |
| 530213756 | No Recognized Claim |
| 530213758 | No Eligible Transactions in Class Period |
| 530213759 | No Eligible Transactions in Class Period |
| 530213760 | No Eligible Transactions in Class Period |
| 530213762 | No Eligible Transactions in Class Period |
| 530213764 | No Recognized Claim |
| 530213768 | No Eligible Transactions in Class Period |
| 530213769 | No Recognized Claim |
| 530213770 | No Eligible Transactions in Class Period |
| 530213771 | No Recognized Claim |
| 530213772 | No Recognized Claim |
| 530213773 | No Recognized Claim |
| 530213774 | No Recognized Claim |
| 530213775 | No Recognized Claim |
| 530213776 | No Recognized Claim |
| 530213778 | No Recognized Claim |
| 530213781 | No Eligible Transactions in Class Period |
| 530213782 | No Recognized Claim |
| 530213783 | No Eligible Transactions in Class Period |
| 530213784 | No Recognized Claim |
| 530213785 | No Recognized Claim |
| 530213786 | No Recognized Claim |
| 530213787 | No Recognized Claim |
| 530213788 | No Eligible Transactions in Class Period |
| 530213790 | No Eligible Transactions in Class Period |
| 530213791 | No Eligible Transactions in Class Period |
| 530213794 | No Eligible Transactions in Class Period |
| 530213795 | No Eligible Transactions in Class Period |
| 530213796 | No Eligible Transactions in Class Period |
| 530213797 | No Recognized Claim |
| 530213798 | No Recognized Claim |
| 530213799 | No Recognized Claim |
| 530213800 | No Recognized Claim |
| 530213801 | No Eligible Transactions in Class Period |
| 530213802 | No Recognized Claim |
| 530213804 | No Recognized Claim |
| 530213805 | No Eligible Transactions in Class Period |
| 530213806 | No Recognized Claim |
| 530213807 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353075 | No Eligible Transactions in Class Period |
| 530353076 | No Eligible Transactions in Class Period |
| 530353077 | No Eligible Transactions in Class Period |
| 530353078 | No Eligible Transactions in Class Period |
| 530353079 | No Eligible Transactions in Class Period |
| 530353080 | No Eligible Transactions in Class Period |
| 530353081 | No Eligible Transactions in Class Period |
| 530353082 | No Eligible Transactions in Class Period |
| 530353083 | No Eligible Transactions in Class Period |
| 530353084 | No Eligible Transactions in Class Period |
| 530353085 | No Eligible Transactions in Class Period |
| 530353086 | No Eligible Transactions in Class Period |
| 530353087 | No Eligible Transactions in Class Period |
| 530353088 | No Eligible Transactions in Class Period |
| 530353089 | No Eligible Transactions in Class Period |
| 530353090 | No Eligible Transactions in Class Period |
| 530353091 | No Eligible Transactions in Class Period |
| 530353092 | No Eligible Transactions in Class Period |
| 530353093 | No Eligible Transactions in Class Period |
| 530353094 | No Eligible Transactions in Class Period |
| 530353095 | No Eligible Transactions in Class Period |
| 530353096 | No Eligible Transactions in Class Period |
| 530353097 | No Eligible Transactions in Class Period |
| 530353098 | No Eligible Transactions in Class Period |
| 530353099 | No Eligible Transactions in Class Period |
| 530353100 | No Eligible Transactions in Class Period |
| 530353101 | No Eligible Transactions in Class Period |
| 530353102 | No Eligible Transactions in Class Period |
| 530353103 | No Eligible Transactions in Class Period |
| 530353104 | No Eligible Transactions in Class Period |
| 530353105 | No Eligible Transactions in Class Period |
| 530353106 | No Eligible Transactions in Class Period |
| 530353107 | No Eligible Transactions in Class Period |
| 530353108 | No Eligible Transactions in Class Period |
| 530353109 | No Eligible Transactions in Class Period |
| 530353110 | No Eligible Transactions in Class Period |
| 530353111 | No Eligible Transactions in Class Period |
| 530353112 | No Eligible Transactions in Class Period |
| 530353113 | No Eligible Transactions in Class Period |
| 530353114 | No Eligible Transactions in Class Period |
| 530353115 | No Eligible Transactions in Class Period |
| 530353116 | No Eligible Transactions in Class Period |
| 530353117 | No Eligible Transactions in Class Period |
| 530353118 | No Eligible Transactions in Class Period |
| 530353119 | No Eligible Transactions in Class Period |
| 530353120 | No Eligible Transactions in Class Period |
| 530353121 | No Eligible Transactions in Class Period |
| 530353122 | No Eligible Transactions in Class Period |
| 530353123 | No Eligible Transactions in Class Period |
| 530353124 | No Eligible Transactions in Class Period |
| 530353125 | No Eligible Transactions in Class Period |
| 530353126 | No Eligible Transactions in Class Period |
| 530353127 | No Eligible Transactions in Class Period |
| 530353128 | No Eligible Transactions in Class Period |
| 530353129 | No Eligible Transactions in Class Period |
| 530353130 | No Eligible Transactions in Class Period |
| 530353131 | No Eligible Transactions in Class Period |
| 530353132 | No Eligible Transactions in Class Period |
| 530353133 | No Eligible Transactions in Class Period |
| 530353134 | No Eligible Transactions in Class Period |
| 530353135 | No Eligible Transactions in Class Period |
| 530353136 | No Eligible Transactions in Class Period |
| 530353137 | No Eligible Transactions in Class Period |
| 530353138 | No Eligible Transactions in Class Period |
| 530353139 | No Eligible Transactions in Class Period |
| 530353140 | No Eligible Transactions in Class Period |
| 530353141 | No Eligible Transactions in Class Period |
| 530353142 | No Eligible Transactions in Class Period |
| 530353143 | No Eligible Transactions in Class Period |
| 530353144 | No Eligible Transactions in Class Period |
| 530353145 | No Eligible Transactions in Class Period |
| 530353146 | No Eligible Transactions in Class Period |
| 530353147 | No Eligible Transactions in Class Period |
| 530353148 | No Eligible Transactions in Class Period |
| 530353149 | No Eligible Transactions in Class Period |
| 530353150 | No Eligible Transactions in Class Period |
| 530353151 | No Eligible Transactions in Class Period |
| 530353152 | No Eligible Transactions in Class Period |
| 530353153 | No Eligible Transactions in Class Period |
| 530353154 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088682 | No Recognized Claim |
| 530088683 | No Recognized Claim |
| 530088684 | No Recognized Claim |
| 530088685 | No Eligible Transactions in Class Period |
| 530088686 | No Recognized Claim |
| 530088687 | No Recognized Claim |
| 530088688 | No Eligible Transactions in Class Period |
| 530088689 | No Eligible Transactions in Class Period |
| 530088690 | No Eligible Transactions in Class Period |
| 530088692 | No Recognized Claim |
| 530088693 | No Recognized Claim |
| 530088694 | No Eligible Transactions in Class Period |
| 530088695 | No Eligible Transactions in Class Period |
| 530088697 | No Eligible Transactions in Class Period |
| 530088698 | No Eligible Transactions in Class Period |
| 530088699 | No Eligible Transactions in Class Period |
| 530088700 | No Recognized Claim |
| 530088704 | No Eligible Transactions in Class Period |
| 530088705 | No Eligible Transactions in Class Period |
| 530088706 | No Eligible Transactions in Class Period |
| 530088707 | No Eligible Transactions in Class Period |
| 530088708 | No Recognized Claim |
| 530088710 | No Recognized Claim |
| 530088711 | No Recognized Claim |
| 530088712 | No Recognized Claim |
| 530088713 | No Eligible Transactions in Class Period |
| 530088717 | No Recognized Claim |
| 530088718 | No Eligible Transactions in Class Period |
| 530088721 | No Eligible Transactions in Class Period |
| 530088722 | No Eligible Transactions in Class Period |
| 530088725 | No Eligible Transactions in Class Period |
| 530088726 | No Eligible Transactions in Class Period |
| 530088727 | No Recognized Claim |
| 530088728 | No Eligible Transactions in Class Period |
| 530088729 | No Eligible Transactions in Class Period |
| 530088730 | No Recognized Claim |
| 530088732 | No Eligible Transactions in Class Period |
| 530088735 | No Recognized Claim |
| 530088736 | No Recognized Claim |
| 530088737 | No Eligible Transactions in Class Period |
| 530088738 | No Eligible Transactions in Class Period |
| 530088740 | No Eligible Transactions in Class Period |
| 530088743 | No Recognized Claim |
| 530088744 | No Recognized Claim |
| 530088746 | No Eligible Transactions in Class Period |
| 530088747 | No Eligible Transactions in Class Period |
| 530088748 | No Eligible Transactions in Class Period |
| 530088749 | No Eligible Transactions in Class Period |
| 530088750 | No Recognized Claim |
| 530088751 | No Recognized Claim |
| 530088752 | No Eligible Transactions in Class Period |
| 530088753 | No Eligible Transactions in Class Period |
| 530088754 | No Eligible Transactions in Class Period |
| 530088755 | No Eligible Transactions in Class Period |
| 530088758 | No Eligible Transactions in Class Period |
| 530088759 | No Eligible Transactions in Class Period |
| 530088760 | No Eligible Transactions in Class Period |
| 530088762 | No Eligible Transactions in Class Period |
| 530088763 | No Eligible Transactions in Class Period |
| 530088764 | No Eligible Transactions in Class Period |
| 530088765 | No Eligible Transactions in Class Period |
| 530088766 | No Eligible Transactions in Class Period |
| 530088767 | No Eligible Transactions in Class Period |
| 530088768 | No Eligible Transactions in Class Period |
| 530088769 | No Eligible Transactions in Class Period |
| 530088770 | No Eligible Transactions in Class Period |
| 530088771 | No Recognized Claim |
| 530088772 | No Eligible Transactions in Class Period |
| 530088774 | No Eligible Transactions in Class Period |
| 530088775 | No Eligible Transactions in Class Period |
| 530088778 | No Recognized Claim |
| 530088779 | No Eligible Transactions in Class Period |
| 530088780 | No Recognized Claim |
| 530088782 | No Eligible Transactions in Class Period |
| 530088783 | No Recognized Claim |
| 530088784 | No Eligible Transactions in Class Period |
| 530088788 | No Eligible Transactions in Class Period |
| 530088797 | No Eligible Transactions in Class Period |
| 530088798 | No Eligible Transactions in Class Period |
| 530088799 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213808 | No Recognized Claim |
| 530213809 | No Recognized Claim |
| 530213810 | No Recognized Claim |
| 530213811 | No Recognized Claim |
| 530213813 | No Recognized Claim |
| 530213815 | No Recognized Claim |
| 530213816 | No Recognized Claim |
| 530213817 | No Recognized Claim |
| 530213818 | No Recognized Claim |
| 530213819 | No Recognized Claim |
| 530213820 | No Eligible Transactions in Class Period |
| 530213821 | No Eligible Transactions in Class Period |
| 530213822 | No Eligible Transactions in Class Period |
| 530213823 | No Eligible Transactions in Class Period |
| 530213824 | No Recognized Claim |
| 530213825 | No Eligible Transactions in Class Period |
| 530213827 | No Recognized Claim |
| 530213828 | No Recognized Claim |
| 530213829 | No Recognized Claim |
| 530213830 | No Recognized Claim |
| 530213831 | No Eligible Transactions in Class Period |
| 530213832 | No Eligible Transactions in Class Period |
| 530213836 | No Recognized Claim |
| 530213837 | No Eligible Transactions in Class Period |
| 530213838 | No Eligible Transactions in Class Period |
| 530213839 | No Eligible Transactions in Class Period |
| 530213840 | No Eligible Transactions in Class Period |
| 530213841 | No Eligible Transactions in Class Period |
| 530213842 | No Eligible Transactions in Class Period |
| 530213844 | No Eligible Transactions in Class Period |
| 530213845 | No Eligible Transactions in Class Period |
| 530213846 | No Eligible Transactions in Class Period |
| 530213847 | No Eligible Transactions in Class Period |
| 530213848 | No Recognized Claim |
| 530213849 | No Eligible Transactions in Class Period |
| 530213850 | No Recognized Claim |
| 530213851 | No Eligible Transactions in Class Period |
| 530213852 | No Eligible Transactions in Class Period |
| 530213853 | No Eligible Transactions in Class Period |
| 530213854 | No Eligible Transactions in Class Period |
| 530213855 | No Recognized Claim |
| 530213856 | No Eligible Transactions in Class Period |
| 530213857 | No Eligible Transactions in Class Period |
| 530213858 | No Recognized Claim |
| 530213859 | No Eligible Transactions in Class Period |
| 530213860 | No Eligible Transactions in Class Period |
| 530213861 | No Recognized Claim |
| 530213862 | No Eligible Transactions in Class Period |
| 530213863 | No Eligible Transactions in Class Period |
| 530213864 | No Eligible Transactions in Class Period |
| 530213865 | No Eligible Transactions in Class Period |
| 530213866 | No Eligible Transactions in Class Period |
| 530213867 | No Eligible Transactions in Class Period |
| 530213868 | No Eligible Transactions in Class Period |
| 530213870 | No Eligible Transactions in Class Period |
| 530213871 | No Eligible Transactions in Class Period |
| 530213873 | No Recognized Claim |
| 530213874 | No Recognized Claim |
| 530213875 | No Recognized Claim |
| 530213876 | No Recognized Claim |
| 530213878 | No Eligible Transactions in Class Period |
| 530213879 | No Eligible Transactions in Class Period |
| 530213880 | No Recognized Claim |
| 530213881 | No Recognized Claim |
| 530213882 | No Eligible Transactions in Class Period |
| 530213883 | No Eligible Transactions in Class Period |
| 530213884 | No Recognized Claim |
| 530213885 | No Eligible Transactions in Class Period |
| 530213886 | No Eligible Transactions in Class Period |
| 530213887 | No Eligible Transactions in Class Period |
| 530213888 | No Eligible Transactions in Class Period |
| 530213889 | No Eligible Transactions in Class Period |
| 530213890 | No Eligible Transactions in Class Period |
| 530213891 | No Recognized Claim |
| 530213893 | No Eligible Transactions in Class Period |
| 530213894 | No Eligible Transactions in Class Period |
| 530213895 | No Eligible Transactions in Class Period |
| 530213896 | No Eligible Transactions in Class Period |
| 530213897 | No Eligible Transactions in Class Period |
| 530213898 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353155 | No Eligible Transactions in Class Period |
| 530353156 | No Eligible Transactions in Class Period |
| 530353157 | No Eligible Transactions in Class Period |
| 530353158 | No Eligible Transactions in Class Period |
| 530353159 | No Eligible Transactions in Class Period |
| 530353160 | No Eligible Transactions in Class Period |
| 530353161 | No Eligible Transactions in Class Period |
| 530353162 | No Eligible Transactions in Class Period |
| 530353163 | No Eligible Transactions in Class Period |
| 530353164 | No Eligible Transactions in Class Period |
| 530353165 | No Eligible Transactions in Class Period |
| 530353166 | No Eligible Transactions in Class Period |
| 530353167 | No Eligible Transactions in Class Period |
| 530353168 | No Eligible Transactions in Class Period |
| 530353169 | No Eligible Transactions in Class Period |
| 530353170 | No Eligible Transactions in Class Period |
| 530353171 | No Eligible Transactions in Class Period |
| 530353172 | No Eligible Transactions in Class Period |
| 530353173 | No Eligible Transactions in Class Period |
| 530353174 | No Eligible Transactions in Class Period |
| 530353175 | No Eligible Transactions in Class Period |
| 530353176 | No Eligible Transactions in Class Period |
| 530353177 | No Eligible Transactions in Class Period |
| 530353178 | No Eligible Transactions in Class Period |
| 530353179 | No Eligible Transactions in Class Period |
| 530353180 | No Eligible Transactions in Class Period |
| 530353181 | No Eligible Transactions in Class Period |
| 530353182 | No Eligible Transactions in Class Period |
| 530353183 | No Eligible Transactions in Class Period |
| 530353184 | No Eligible Transactions in Class Period |
| 530353185 | No Eligible Transactions in Class Period |
| 530353186 | No Eligible Transactions in Class Period |
| 530353187 | No Eligible Transactions in Class Period |
| 530353188 | No Eligible Transactions in Class Period |
| 530353189 | No Eligible Transactions in Class Period |
| 530353190 | No Eligible Transactions in Class Period |
| 530353191 | No Eligible Transactions in Class Period |
| 530353192 | No Eligible Transactions in Class Period |
| 530353193 | No Eligible Transactions in Class Period |
| 530353194 | No Eligible Transactions in Class Period |
| 530353195 | No Eligible Transactions in Class Period |
| 530353196 | No Eligible Transactions in Class Period |
| 530353197 | No Eligible Transactions in Class Period |
| 530353198 | No Eligible Transactions in Class Period |
| 530353199 | No Eligible Transactions in Class Period |
| 530353200 | No Eligible Transactions in Class Period |
| 530353201 | No Eligible Transactions in Class Period |
| 530353202 | No Eligible Transactions in Class Period |
| 530353203 | No Eligible Transactions in Class Period |
| 530353204 | No Eligible Transactions in Class Period |
| 530353205 | No Eligible Transactions in Class Period |
| 530353206 | No Eligible Transactions in Class Period |
| 530353207 | No Eligible Transactions in Class Period |
| 530353208 | No Eligible Transactions in Class Period |
| 530353209 | No Eligible Transactions in Class Period |
| 530353210 | No Eligible Transactions in Class Period |
| 530353211 | No Eligible Transactions in Class Period |
| 530353212 | No Eligible Transactions in Class Period |
| 530353213 | No Eligible Transactions in Class Period |
| 530353214 | No Eligible Transactions in Class Period |
| 530353215 | No Eligible Transactions in Class Period |
| 530353216 | No Eligible Transactions in Class Period |
| 530353217 | No Eligible Transactions in Class Period |
| 530353218 | No Eligible Transactions in Class Period |
| 530353219 | No Eligible Transactions in Class Period |
| 530353220 | No Eligible Transactions in Class Period |
| 530353221 | No Eligible Transactions in Class Period |
| 530353222 | No Eligible Transactions in Class Period |
| 530353223 | No Eligible Transactions in Class Period |
| 530353224 | No Eligible Transactions in Class Period |
| 530353225 | No Eligible Transactions in Class Period |
| 530353226 | No Eligible Transactions in Class Period |
| 530353227 | No Eligible Transactions in Class Period |
| 530353228 | No Eligible Transactions in Class Period |
| 530353229 | No Eligible Transactions in Class Period |
| 530353230 | No Eligible Transactions in Class Period |
| 530353231 | No Eligible Transactions in Class Period |
| 530353232 | No Eligible Transactions in Class Period |
| 530353233 | No Eligible Transactions in Class Period |
| 530353234 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088800 | No Eligible Transactions in Class Period |
| 530088801 | No Eligible Transactions in Class Period |
| 530088802 | No Eligible Transactions in Class Period |
| 530088803 | No Eligible Transactions in Class Period |
| 530088804 | No Eligible Transactions in Class Period |
| 530088805 | No Eligible Transactions in Class Period |
| 530088806 | No Eligible Transactions in Class Period |
| 530088807 | No Eligible Transactions in Class Period |
| 530088808 | No Eligible Transactions in Class Period |
| 530088809 | No Recognized Claim |
| 530088810 | No Eligible Transactions in Class Period |
| 530088811 | No Eligible Transactions in Class Period |
| 530088812 | No Eligible Transactions in Class Period |
| 530088813 | No Eligible Transactions in Class Period |
| 530088814 | No Recognized Claim |
| 530088815 | No Recognized Claim |
| 530088816 | No Eligible Transactions in Class Period |
| 530088817 | No Eligible Transactions in Class Period |
| 530088818 | No Eligible Transactions in Class Period |
| 530088819 | No Recognized Claim |
| 530088820 | No Eligible Transactions in Class Period |
| 530088821 | No Eligible Transactions in Class Period |
| 530088822 | No Recognized Claim |
| 530088823 | No Recognized Claim |
| 530088824 | No Recognized Claim |
| 530088825 | No Eligible Transactions in Class Period |
| 530088826 | No Eligible Transactions in Class Period |
| 530088827 | No Recognized Claim |
| 530088828 | No Eligible Transactions in Class Period |
| 530088829 | No Recognized Claim |
| 530088830 | No Recognized Claim |
| 530088831 | No Eligible Transactions in Class Period |
| 530088832 | No Eligible Transactions in Class Period |
| 530088833 | No Recognized Claim |
| 530088834 | No Recognized Claim |
| 530088835 | No Eligible Transactions in Class Period |
| 530088836 | No Eligible Transactions in Class Period |
| 530088837 | No Eligible Transactions in Class Period |
| 530088838 | No Eligible Transactions in Class Period |
| 530088839 | No Eligible Transactions in Class Period |
| 530088840 | No Eligible Transactions in Class Period |
| 530088841 | No Recognized Claim |
| 530088842 | No Recognized Claim |
| 530088843 | No Eligible Transactions in Class Period |
| 530088844 | No Eligible Transactions in Class Period |
| 530088845 | No Eligible Transactions in Class Period |
| 530088846 | No Eligible Transactions in Class Period |
| 530088847 | No Recognized Claim |
| 530088848 | No Eligible Transactions in Class Period |
| 530088850 | No Eligible Transactions in Class Period |
| 530088853 | No Eligible Transactions in Class Period |
| 530088854 | No Eligible Transactions in Class Period |
| 530088855 | No Recognized Claim |
| 530088856 | No Eligible Transactions in Class Period |
| 530088857 | No Eligible Transactions in Class Period |
| 530088858 | No Eligible Transactions in Class Period |
| 530088859 | No Eligible Transactions in Class Period |
| 530088860 | No Eligible Transactions in Class Period |
| 530088861 | No Eligible Transactions in Class Period |
| 530088862 | No Eligible Transactions in Class Period |
| 530088863 | No Eligible Transactions in Class Period |
| 530088864 | No Eligible Transactions in Class Period |
| 530088865 | No Eligible Transactions in Class Period |
| 530088866 | No Eligible Transactions in Class Period |
| 530088867 | No Recognized Claim |
| 530088868 | No Eligible Transactions in Class Period |
| 530088869 | No Eligible Transactions in Class Period |
| 530088870 | No Eligible Transactions in Class Period |
| 530088871 | No Eligible Transactions in Class Period |
| 530088872 | No Eligible Transactions in Class Period |
| 530088874 | No Eligible Transactions in Class Period |
| 530088876 | No Eligible Transactions in Class Period |
| 530088877 | No Eligible Transactions in Class Period |
| 530088879 | No Eligible Transactions in Class Period |
| 530088880 | No Eligible Transactions in Class Period |
| 530088881 | No Eligible Transactions in Class Period |
| 530088882 | No Eligible Transactions in Class Period |
| 530088883 | No Eligible Transactions in Class Period |
| 530088884 | No Recognized Claim |
| 530088886 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213899 | No Eligible Transactions in Class Period |
| 530213900 | No Eligible Transactions in Class Period |
| 530213901 | No Eligible Transactions in Class Period |
| 530213903 | No Eligible Transactions in Class Period |
| 530213904 | No Eligible Transactions in Class Period |
| 530213905 | No Eligible Transactions in Class Period |
| 530213906 | No Recognized Claim |
| 530213907 | No Eligible Transactions in Class Period |
| 530213908 | No Eligible Transactions in Class Period |
| 530213909 | No Recognized Claim |
| 530213910 | No Recognized Claim |
| 530213911 | No Eligible Transactions in Class Period |
| 530213912 | No Eligible Transactions in Class Period |
| 530213913 | No Eligible Transactions in Class Period |
| 530213914 | No Eligible Transactions in Class Period |
| 530213915 | No Eligible Transactions in Class Period |
| 530213916 | No Eligible Transactions in Class Period |
| 530213917 | No Eligible Transactions in Class Period |
| 530213918 | No Eligible Transactions in Class Period |
| 530213919 | No Eligible Transactions in Class Period |
| 530213920 | No Eligible Transactions in Class Period |
| 530213922 | No Eligible Transactions in Class Period |
| 530213923 | No Recognized Claim |
| 530213924 | No Recognized Claim |
| 530213925 | No Eligible Transactions in Class Period |
| 530213926 | No Recognized Claim |
| 530213927 | No Eligible Transactions in Class Period |
| 530213928 | No Eligible Transactions in Class Period |
| 530213929 | No Recognized Claim |
| 530213930 | No Eligible Transactions in Class Period |
| 530213932 | No Eligible Transactions in Class Period |
| 530213933 | No Eligible Transactions in Class Period |
| 530213934 | No Recognized Claim |
| 530213935 | No Recognized Claim |
| 530213936 | No Recognized Claim |
| 530213937 | No Eligible Transactions in Class Period |
| 530213938 | No Eligible Transactions in Class Period |
| 530213939 | No Eligible Transactions in Class Period |
| 530213940 | No Recognized Claim |
| 530213941 | No Recognized Claim |
| 530213942 | No Recognized Claim |
| 530213943 | No Recognized Claim |
| 530213944 | No Recognized Claim |
| 530213945 | No Recognized Claim |
| 530213946 | No Eligible Transactions in Class Period |
| 530213947 | No Eligible Transactions in Class Period |
| 530213948 | No Eligible Transactions in Class Period |
| 530213949 | No Eligible Transactions in Class Period |
| 530213950 | No Eligible Transactions in Class Period |
| 530213951 | No Eligible Transactions in Class Period |
| 530213952 | No Eligible Transactions in Class Period |
| 530213953 | No Eligible Transactions in Class Period |
| 530213954 | No Eligible Transactions in Class Period |
| 530213955 | No Recognized Claim |
| 530213956 | No Recognized Claim |
| 530213957 | No Eligible Transactions in Class Period |
| 530213958 | No Eligible Transactions in Class Period |
| 530213959 | No Recognized Claim |
| 530213960 | No Recognized Claim |
| 530213961 | No Eligible Transactions in Class Period |
| 530213962 | No Eligible Transactions in Class Period |
| 530213963 | No Eligible Transactions in Class Period |
| 530213964 | No Recognized Claim |
| 530213965 | No Eligible Transactions in Class Period |
| 530213967 | No Recognized Claim |
| 530213969 | No Eligible Transactions in Class Period |
| 530213970 | No Eligible Transactions in Class Period |
| 530213971 | No Recognized Claim |
| 530213972 | No Eligible Transactions in Class Period |
| 530213973 | No Recognized Claim |
| 530213974 | No Eligible Transactions in Class Period |
| 530213979 | No Eligible Transactions in Class Period |
| 530213981 | No Eligible Transactions in Class Period |
| 530213982 | No Eligible Transactions in Class Period |
| 530213983 | No Eligible Transactions in Class Period |
| 530213984 | No Eligible Transactions in Class Period |
| 530213985 | No Eligible Transactions in Class Period |
| 530213986 | No Eligible Transactions in Class Period |
| 530213987 | No Eligible Transactions in Class Period |
| 530213988 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353235 | No Eligible Transactions in Class Period |
| 530353236 | No Eligible Transactions in Class Period |
| 530353237 | No Eligible Transactions in Class Period |
| 530353238 | No Eligible Transactions in Class Period |
| 530353239 | No Eligible Transactions in Class Period |
| 530353240 | No Eligible Transactions in Class Period |
| 530353241 | No Eligible Transactions in Class Period |
| 530353242 | No Eligible Transactions in Class Period |
| 530353243 | No Eligible Transactions in Class Period |
| 530353244 | No Eligible Transactions in Class Period |
| 530353245 | No Eligible Transactions in Class Period |
| 530353246 | No Eligible Transactions in Class Period |
| 530353247 | No Eligible Transactions in Class Period |
| 530353248 | No Eligible Transactions in Class Period |
| 530353249 | No Eligible Transactions in Class Period |
| 530353250 | No Eligible Transactions in Class Period |
| 530353251 | No Eligible Transactions in Class Period |
| 530353252 | No Eligible Transactions in Class Period |
| 530353253 | No Eligible Transactions in Class Period |
| 530353254 | No Eligible Transactions in Class Period |
| 530353255 | No Eligible Transactions in Class Period |
| 530353256 | No Eligible Transactions in Class Period |
| 530353257 | No Eligible Transactions in Class Period |
| 530353258 | No Eligible Transactions in Class Period |
| 530353259 | No Eligible Transactions in Class Period |
| 530353260 | No Eligible Transactions in Class Period |
| 530353261 | No Eligible Transactions in Class Period |
| 530353262 | No Eligible Transactions in Class Period |
| 530353263 | No Eligible Transactions in Class Period |
| 530353264 | No Eligible Transactions in Class Period |
| 530353265 | No Eligible Transactions in Class Period |
| 530353266 | No Eligible Transactions in Class Period |
| 530353267 | No Eligible Transactions in Class Period |
| 530353268 | No Eligible Transactions in Class Period |
| 530353269 | No Eligible Transactions in Class Period |
| 530353270 | No Eligible Transactions in Class Period |
| 530353271 | No Eligible Transactions in Class Period |
| 530353272 | No Eligible Transactions in Class Period |
| 530353273 | No Eligible Transactions in Class Period |
| 530353274 | No Eligible Transactions in Class Period |
| 530353275 | No Eligible Transactions in Class Period |
| 530353276 | No Eligible Transactions in Class Period |
| 530353277 | No Eligible Transactions in Class Period |
| 530353278 | No Eligible Transactions in Class Period |
| 530353279 | No Eligible Transactions in Class Period |
| 530353280 | No Eligible Transactions in Class Period |
| 530353281 | No Eligible Transactions in Class Period |
| 530353282 | No Eligible Transactions in Class Period |
| 530353283 | No Eligible Transactions in Class Period |
| 530353284 | No Eligible Transactions in Class Period |
| 530353285 | No Eligible Transactions in Class Period |
| 530353286 | No Eligible Transactions in Class Period |
| 530353287 | No Eligible Transactions in Class Period |
| 530353288 | No Eligible Transactions in Class Period |
| 530353289 | No Eligible Transactions in Class Period |
| 530353290 | No Eligible Transactions in Class Period |
| 530353291 | No Eligible Transactions in Class Period |
| 530353292 | No Eligible Transactions in Class Period |
| 530353293 | No Eligible Transactions in Class Period |
| 530353294 | No Eligible Transactions in Class Period |
| 530353295 | No Eligible Transactions in Class Period |
| 530353296 | No Eligible Transactions in Class Period |
| 530353297 | No Eligible Transactions in Class Period |
| 530353298 | No Eligible Transactions in Class Period |
| 530353299 | No Eligible Transactions in Class Period |
| 530353300 | No Eligible Transactions in Class Period |
| 530353301 | No Eligible Transactions in Class Period |
| 530353302 | No Eligible Transactions in Class Period |
| 530353303 | No Eligible Transactions in Class Period |
| 530353304 | No Eligible Transactions in Class Period |
| 530353305 | No Eligible Transactions in Class Period |
| 530353306 | No Eligible Transactions in Class Period |
| 530353307 | No Eligible Transactions in Class Period |
| 530353308 | No Eligible Transactions in Class Period |
| 530353309 | No Eligible Transactions in Class Period |
| 530353310 | No Eligible Transactions in Class Period |
| 530353311 | No Eligible Transactions in Class Period |
| 530353312 | No Eligible Transactions in Class Period |
| 530353313 | No Eligible Transactions in Class Period |
| 530353314 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530088887 | No Eligible Transactions in Class Period |
| 530088888 | No Eligible Transactions in Class Period |
| 530088889 | No Eligible Transactions in Class Period |
| 530088890 | No Eligible Transactions in Class Period |
| 530088891 | No Eligible Transactions in Class Period |
| 530088892 | No Eligible Transactions in Class Period |
| 530088893 | No Recognized Claim |
| 530088894 | No Eligible Transactions in Class Period |
| 530088895 | No Eligible Transactions in Class Period |
| 530088896 | No Eligible Transactions in Class Period |
| 530088899 | No Eligible Transactions in Class Period |
| 530088900 | No Eligible Transactions in Class Period |
| 530088902 | No Recognized Claim |
| 530088903 | No Recognized Claim |
| 530088904 | No Eligible Transactions in Class Period |
| 530088906 | No Recognized Claim |
| 530088907 | No Eligible Transactions in Class Period |
| 530088908 | No Eligible Transactions in Class Period |
| 530088909 | No Eligible Transactions in Class Period |
| 530088911 | No Eligible Transactions in Class Period |
| 530088913 | No Eligible Transactions in Class Period |
| 530088914 | No Eligible Transactions in Class Period |
| 530088915 | No Eligible Transactions in Class Period |
| 530088916 | No Eligible Transactions in Class Period |
| 530088917 | No Eligible Transactions in Class Period |
| 530088918 | No Eligible Transactions in Class Period |
| 530088919 | No Eligible Transactions in Class Period |
| 530088920 | No Eligible Transactions in Class Period |
| 530088921 | No Eligible Transactions in Class Period |
| 530088922 | No Eligible Transactions in Class Period |
| 530088923 | No Eligible Transactions in Class Period |
| 530088924 | No Eligible Transactions in Class Period |
| 530088925 | No Eligible Transactions in Class Period |
| 530088926 | No Recognized Claim |
| 530088927 | No Recognized Claim |
| 530088928 | No Recognized Claim |
| 530088929 | No Eligible Transactions in Class Period |
| 530088930 | No Eligible Transactions in Class Period |
| 530088931 | No Eligible Transactions in Class Period |
| 530088934 | No Recognized Claim |
| 530088935 | No Eligible Transactions in Class Period |
| 530088937 | No Eligible Transactions in Class Period |
| 530088938 | No Recognized Claim |
| 530088942 | No Recognized Claim |
| 530088943 | No Recognized Claim |
| 530088944 | No Recognized Claim |
| 530088945 | No Recognized Claim |
| 530088947 | No Recognized Claim |
| 530088948 | No Eligible Transactions in Class Period |
| 530088952 | No Eligible Transactions in Class Period |
| 530088958 | No Recognized Claim |
| 530088959 | No Eligible Transactions in Class Period |
| 530088960 | No Recognized Claim |
| 530088961 | No Recognized Claim |
| 530088962 | No Recognized Claim |
| 530088963 | No Recognized Claim |
| 530088964 | No Recognized Claim |
| 530088965 | No Recognized Claim |
| 530088971 | No Recognized Claim |
| 530088972 | No Eligible Transactions in Class Period |
| 530088976 | No Recognized Claim |
| 530088979 | No Recognized Claim |
| 530088980 | No Eligible Transactions in Class Period |
| 530088986 | No Recognized Claim |
| 530088993 | No Eligible Transactions in Class Period |
| 530088994 | No Recognized Claim |
| 530088995 | No Recognized Claim |
| 530088997 | No Recognized Claim |
| 530088999 | No Recognized Claim |
| 530089001 | No Recognized Claim |
| 530089004 | No Recognized Claim |
| 530089005 | No Recognized Claim |
| 530089009 | No Recognized Claim |
| 530089011 | No Recognized Claim |
| 530089012 | No Eligible Transactions in Class Period |
| 530089013 | No Eligible Transactions in Class Period |
| 530089014 | No Eligible Transactions in Class Period |
| 530089017 | No Recognized Claim |
| 530089018 | No Recognized Claim |
| 530089019 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530213989 | No Eligible Transactions in Class Period |
| 530213991 | No Recognized Claim |
| 530213992 | No Recognized Claim |
| 530213993 | No Recognized Claim |
| 530213994 | No Recognized Claim |
| 530213997 | No Recognized Claim |
| 530213999 | No Recognized Claim |
| 530214000 | No Recognized Claim |
| 530214001 | No Recognized Claim |
| 530214002 | No Recognized Claim |
| 530214003 | No Eligible Transactions in Class Period |
| 530214004 | No Eligible Transactions in Class Period |
| 530214006 | No Eligible Transactions in Class Period |
| 530214007 | No Recognized Claim |
| 530214010 | No Recognized Claim |
| 530214011 | No Eligible Transactions in Class Period |
| 530214012 | No Recognized Claim |
| 530214013 | No Eligible Transactions in Class Period |
| 530214014 | No Recognized Claim |
| 530214015 | No Eligible Transactions in Class Period |
| 530214016 | No Eligible Transactions in Class Period |
| 530214017 | No Eligible Transactions in Class Period |
| 530214019 | No Eligible Transactions in Class Period |
| 530214020 | No Eligible Transactions in Class Period |
| 530214021 | No Eligible Transactions in Class Period |
| 530214022 | No Eligible Transactions in Class Period |
| 530214023 | No Eligible Transactions in Class Period |
| 530214025 | No Eligible Transactions in Class Period |
| 530214027 | No Eligible Transactions in Class Period |
| 530214028 | No Eligible Transactions in Class Period |
| 530214029 | No Eligible Transactions in Class Period |
| 530214030 | No Eligible Transactions in Class Period |
| 530214031 | No Eligible Transactions in Class Period |
| 530214032 | No Eligible Transactions in Class Period |
| 530214033 | No Eligible Transactions in Class Period |
| 530214034 | No Eligible Transactions in Class Period |
| 530214035 | No Eligible Transactions in Class Period |
| 530214036 | No Recognized Claim |
| 530214037 | No Recognized Claim |
| 530214038 | No Eligible Transactions in Class Period |
| 530214039 | No Eligible Transactions in Class Period |
| 530214041 | No Recognized Claim |
| 530214043 | No Recognized Claim |
| 530214044 | No Eligible Transactions in Class Period |
| 530214051 | No Recognized Claim |
| 530214054 | No Recognized Claim |
| 530214057 | No Eligible Transactions in Class Period |
| 530214059 | No Eligible Transactions in Class Period |
| 530214060 | No Eligible Transactions in Class Period |
| 530214061 | No Recognized Claim |
| 530214073 | No Recognized Claim |
| 530214077 | No Recognized Claim |
| 530214078 | No Recognized Claim |
| 530214079 | No Recognized Claim |
| 530214080 | No Recognized Claim |
| 530214083 | No Recognized Claim |
| 530214084 | No Eligible Transactions in Class Period |
| 530214092 | No Recognized Claim |
| 530214095 | No Eligible Transactions in Class Period |
| 530214096 | No Eligible Transactions in Class Period |
| 530214097 | No Recognized Claim |
| 530214098 | No Eligible Transactions in Class Period |
| 530214099 | No Eligible Transactions in Class Period |
| 530214100 | No Eligible Transactions in Class Period |
| 530214101 | No Eligible Transactions in Class Period |
| 530214102 | No Eligible Transactions in Class Period |
| 530214103 | No Eligible Transactions in Class Period |
| 530214104 | No Eligible Transactions in Class Period |
| 530214105 | No Eligible Transactions in Class Period |
| 530214106 | No Eligible Transactions in Class Period |
| 530214108 | No Eligible Transactions in Class Period |
| 530214109 | No Recognized Claim |
| 530214112 | No Eligible Transactions in Class Period |
| 530214113 | No Eligible Transactions in Class Period |
| 530214114 | No Recognized Claim |
| 530214115 | No Eligible Transactions in Class Period |
| 530214116 | No Eligible Transactions in Class Period |
| 530214117 | No Eligible Transactions in Class Period |
| 530214118 | No Eligible Transactions in Class Period |
| 530214119 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353315 | No Eligible Transactions in Class Period |
| 530353316 | No Eligible Transactions in Class Period |
| 530353317 | No Eligible Transactions in Class Period |
| 530353318 | No Eligible Transactions in Class Period |
| 530353319 | No Eligible Transactions in Class Period |
| 530353320 | No Eligible Transactions in Class Period |
| 530353321 | No Eligible Transactions in Class Period |
| 530353322 | No Eligible Transactions in Class Period |
| 530353323 | No Eligible Transactions in Class Period |
| 530353324 | No Eligible Transactions in Class Period |
| 530353325 | No Eligible Transactions in Class Period |
| 530353326 | No Eligible Transactions in Class Period |
| 530353327 | No Eligible Transactions in Class Period |
| 530353328 | No Eligible Transactions in Class Period |
| 530353329 | No Eligible Transactions in Class Period |
| 530353330 | No Eligible Transactions in Class Period |
| 530353331 | No Eligible Transactions in Class Period |
| 530353332 | No Eligible Transactions in Class Period |
| 530353333 | No Eligible Transactions in Class Period |
| 530353334 | No Eligible Transactions in Class Period |
| 530353335 | No Eligible Transactions in Class Period |
| 530353336 | No Eligible Transactions in Class Period |
| 530353337 | No Eligible Transactions in Class Period |
| 530353338 | No Eligible Transactions in Class Period |
| 530353339 | No Eligible Transactions in Class Period |
| 530353340 | No Eligible Transactions in Class Period |
| 530353341 | No Eligible Transactions in Class Period |
| 530353342 | No Eligible Transactions in Class Period |
| 530353343 | No Eligible Transactions in Class Period |
| 530353344 | No Eligible Transactions in Class Period |
| 530353345 | No Eligible Transactions in Class Period |
| 530353346 | No Eligible Transactions in Class Period |
| 530353347 | No Eligible Transactions in Class Period |
| 530353348 | No Eligible Transactions in Class Period |
| 530353349 | No Eligible Transactions in Class Period |
| 530353350 | No Eligible Transactions in Class Period |
| 530353351 | No Eligible Transactions in Class Period |
| 530353352 | No Eligible Transactions in Class Period |
| 530353353 | No Eligible Transactions in Class Period |
| 530353354 | No Eligible Transactions in Class Period |
| 530353355 | No Eligible Transactions in Class Period |
| 530353356 | No Eligible Transactions in Class Period |
| 530353357 | No Eligible Transactions in Class Period |
| 530353358 | No Eligible Transactions in Class Period |
| 530353359 | No Eligible Transactions in Class Period |
| 530353360 | No Eligible Transactions in Class Period |
| 530353361 | No Eligible Transactions in Class Period |
| 530353362 | No Eligible Transactions in Class Period |
| 530353363 | No Eligible Transactions in Class Period |
| 530353364 | No Eligible Transactions in Class Period |
| 530353365 | No Eligible Transactions in Class Period |
| 530353366 | No Eligible Transactions in Class Period |
| 530353367 | No Eligible Transactions in Class Period |
| 530353368 | No Eligible Transactions in Class Period |
| 530353369 | No Eligible Transactions in Class Period |
| 530353370 | No Eligible Transactions in Class Period |
| 530353371 | No Eligible Transactions in Class Period |
| 530353372 | No Eligible Transactions in Class Period |
| 530353373 | No Eligible Transactions in Class Period |
| 530353374 | No Eligible Transactions in Class Period |
| 530353375 | No Eligible Transactions in Class Period |
| 530353376 | No Eligible Transactions in Class Period |
| 530353377 | No Eligible Transactions in Class Period |
| 530353378 | No Eligible Transactions in Class Period |
| 530353379 | No Eligible Transactions in Class Period |
| 530353380 | No Eligible Transactions in Class Period |
| 530353381 | No Eligible Transactions in Class Period |
| 530353382 | No Eligible Transactions in Class Period |
| 530353383 | No Eligible Transactions in Class Period |
| 530353384 | No Eligible Transactions in Class Period |
| 530353385 | No Eligible Transactions in Class Period |
| 530353386 | No Eligible Transactions in Class Period |
| 530353387 | No Eligible Transactions in Class Period |
| 530353388 | No Eligible Transactions in Class Period |
| 530353389 | No Eligible Transactions in Class Period |
| 530353390 | No Eligible Transactions in Class Period |
| 530353391 | No Eligible Transactions in Class Period |
| 530353392 | No Eligible Transactions in Class Period |
| 530353393 | No Eligible Transactions in Class Period |
| 530353394 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089020 | No Recognized Claim |
| 530089022 | No Eligible Transactions in Class Period |
| 530089023 | No Recognized Claim |
| 530089024 | No Recognized Claim |
| 530089027 | No Eligible Transactions in Class Period |
| 530089028 | No Eligible Transactions in Class Period |
| 530089029 | No Eligible Transactions in Class Period |
| 530089030 | No Eligible Transactions in Class Period |
| 530089031 | No Eligible Transactions in Class Period |
| 530089032 | No Eligible Transactions in Class Period |
| 530089035 | No Eligible Transactions in Class Period |
| 530089037 | No Eligible Transactions in Class Period |
| 530089041 | No Recognized Claim |
| 530089042 | No Recognized Claim |
| 530089043 | No Recognized Claim |
| 530089044 | No Recognized Claim |
| 530089045 | No Recognized Claim |
| 530089046 | No Recognized Claim |
| 530089048 | No Recognized Claim |
| 530089051 | No Recognized Claim |
| 530089059 | No Eligible Transactions in Class Period |
| 530089060 | No Recognized Claim |
| 530089061 | No Recognized Claim |
| 530089063 | No Recognized Claim |
| 530089064 | No Eligible Transactions in Class Period |
| 530089066 | No Recognized Claim |
| 530089068 | No Recognized Claim |
| 530089069 | No Eligible Transactions in Class Period |
| 530089070 | No Recognized Claim |
| 530089071 | No Eligible Transactions in Class Period |
| 530089074 | No Eligible Transactions in Class Period |
| 530089076 | No Recognized Claim |
| 530089077 | No Recognized Claim |
| 530089078 | No Recognized Claim |
| 530089079 | No Recognized Claim |
| 530089080 | No Recognized Claim |
| 530089085 | No Recognized Claim |
| 530089089 | No Recognized Claim |
| 530089090 | No Recognized Claim |
| 530089091 | No Recognized Claim |
| 530089092 | No Recognized Claim |
| 530089093 | No Eligible Transactions in Class Period |
| 530089094 | No Recognized Claim |
| 530089095 | No Recognized Claim |
| 530089098 | No Eligible Transactions in Class Period |
| 530089099 | No Recognized Claim |
| 530089100 | No Recognized Claim |
| 530089101 | No Recognized Claim |
| 530089104 | No Recognized Claim |
| 530089105 | No Recognized Claim |
| 530089106 | No Recognized Claim |
| 530089107 | No Eligible Transactions in Class Period |
| 530089108 | No Recognized Claim |
| 530089109 | No Recognized Claim |
| 530089110 | No Recognized Claim |
| 530089112 | No Recognized Claim |
| 530089113 | No Recognized Claim |
| 530089114 | No Recognized Claim |
| 530089115 | No Recognized Claim |
| 530089116 | No Recognized Claim |
| 530089117 | No Recognized Claim |
| 530089118 | No Recognized Claim |
| 530089119 | No Eligible Transactions in Class Period |
| 530089120 | No Eligible Transactions in Class Period |
| 530089121 | No Eligible Transactions in Class Period |
| 530089125 | No Recognized Claim |
| 530089127 | No Eligible Transactions in Class Period |
| 530089128 | No Eligible Transactions in Class Period |
| 530089129 | No Eligible Transactions in Class Period |
| 530089130 | No Eligible Transactions in Class Period |
| 530089132 | No Eligible Transactions in Class Period |
| 530089133 | No Eligible Transactions in Class Period |
| 530089136 | No Recognized Claim |
| 530089141 | No Eligible Transactions in Class Period |
| 530089142 | No Recognized Claim |
| 530089146 | No Eligible Transactions in Class Period |
| 530089147 | No Recognized Claim |
| 530089150 | No Eligible Transactions in Class Period |
| 530089151 | No Recognized Claim |
| 530089155 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214120 | No Eligible Transactions in Class Period |
| 530214121 | No Eligible Transactions in Class Period |
| 530214122 | No Recognized Claim |
| 530214126 | No Recognized Claim |
| 530214128 | No Eligible Transactions in Class Period |
| 530214129 | No Eligible Transactions in Class Period |
| 530214130 | No Eligible Transactions in Class Period |
| 530214132 | No Eligible Transactions in Class Period |
| 530214133 | No Eligible Transactions in Class Period |
| 530214134 | No Eligible Transactions in Class Period |
| 530214135 | No Eligible Transactions in Class Period |
| 530214136 | No Eligible Transactions in Class Period |
| 530214137 | No Eligible Transactions in Class Period |
| 530214138 | No Eligible Transactions in Class Period |
| 530214139 | No Eligible Transactions in Class Period |
| 530214140 | No Eligible Transactions in Class Period |
| 530214141 | No Eligible Transactions in Class Period |
| 530214142 | No Eligible Transactions in Class Period |
| 530214143 | No Eligible Transactions in Class Period |
| 530214144 | No Eligible Transactions in Class Period |
| 530214145 | No Eligible Transactions in Class Period |
| 530214146 | No Eligible Transactions in Class Period |
| 530214147 | No Eligible Transactions in Class Period |
| 530214148 | No Eligible Transactions in Class Period |
| 530214149 | No Eligible Transactions in Class Period |
| 530214150 | No Eligible Transactions in Class Period |
| 530214151 | No Recognized Claim |
| 530214152 | No Eligible Transactions in Class Period |
| 530214153 | No Eligible Transactions in Class Period |
| 530214154 | No Eligible Transactions in Class Period |
| 530214155 | No Eligible Transactions in Class Period |
| 530214156 | No Eligible Transactions in Class Period |
| 530214158 | No Eligible Transactions in Class Period |
| 530214159 | No Eligible Transactions in Class Period |
| 530214160 | No Eligible Transactions in Class Period |
| 530214161 | No Eligible Transactions in Class Period |
| 530214162 | No Recognized Claim |
| 530214163 | No Recognized Claim |
| 530214164 | No Eligible Transactions in Class Period |
| 530214165 | No Eligible Transactions in Class Period |
| 530214166 | No Recognized Claim |
| 530214167 | No Recognized Claim |
| 530214168 | No Recognized Claim |
| 530214169 | No Eligible Transactions in Class Period |
| 530214170 | No Eligible Transactions in Class Period |
| 530214171 | No Eligible Transactions in Class Period |
| 530214172 | No Eligible Transactions in Class Period |
| 530214173 | No Eligible Transactions in Class Period |
| 530214174 | No Eligible Transactions in Class Period |
| 530214175 | No Eligible Transactions in Class Period |
| 530214176 | No Eligible Transactions in Class Period |
| 530214177 | No Eligible Transactions in Class Period |
| 530214178 | No Eligible Transactions in Class Period |
| 530214179 | No Eligible Transactions in Class Period |
| 530214180 | No Eligible Transactions in Class Period |
| 530214181 | No Eligible Transactions in Class Period |
| 530214182 | No Eligible Transactions in Class Period |
| 530214183 | No Eligible Transactions in Class Period |
| 530214184 | No Eligible Transactions in Class Period |
| 530214185 | No Eligible Transactions in Class Period |
| 530214186 | No Eligible Transactions in Class Period |
| 530214187 | No Eligible Transactions in Class Period |
| 530214188 | No Eligible Transactions in Class Period |
| 530214189 | No Eligible Transactions in Class Period |
| 530214190 | No Eligible Transactions in Class Period |
| 530214191 | No Eligible Transactions in Class Period |
| 530214192 | No Eligible Transactions in Class Period |
| 530214193 | No Eligible Transactions in Class Period |
| 530214194 | No Eligible Transactions in Class Period |
| 530214195 | No Eligible Transactions in Class Period |
| 530214196 | No Eligible Transactions in Class Period |
| 530214197 | No Eligible Transactions in Class Period |
| 530214198 | No Eligible Transactions in Class Period |
| 530214199 | No Eligible Transactions in Class Period |
| 530214200 | No Eligible Transactions in Class Period |
| 530214201 | No Eligible Transactions in Class Period |
| 530214202 | No Eligible Transactions in Class Period |
| 530214203 | No Recognized Claim |
| 530214205 | No Recognized Claim |
| 530214206 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353395 | No Eligible Transactions in Class Period |
| 530353403 | No Eligible Transactions in Class Period |
| 530353404 | No Eligible Transactions in Class Period |
| 530353405 | No Eligible Transactions in Class Period |
| 530353406 | No Eligible Transactions in Class Period |
| 530353407 | No Eligible Transactions in Class Period |
| 530353408 | No Eligible Transactions in Class Period |
| 530353415 | No Recognized Claim |
| 530353419 | No Recognized Claim |
| 530353420 | No Recognized Claim |
| 530353421 | No Recognized Claim |
| 530353424 | No Eligible Transactions in Class Period |
| 530353426 | No Recognized Claim |
| 530353428 | No Recognized Claim |
| 530353435 | No Recognized Claim |
| 530353436 | No Recognized Claim |
| 530353440 | No Recognized Claim |
| 530353447 | No Recognized Claim |
| 530353448 | No Recognized Claim |
| 530353449 | No Recognized Claim |
| 530353453 | No Recognized Claim |
| 530353454 | No Recognized Claim |
| 530353455 | No Recognized Claim |
| 530353456 | No Recognized Claim |
| 530353457 | No Recognized Claim |
| 530353461 | No Recognized Claim |
| 530353463 | No Recognized Claim |
| 530353464 | No Recognized Claim |
| 530353465 | No Recognized Claim |
| 530353466 | No Eligible Transactions in Class Period |
| 530353468 | No Recognized Claim |
| 530353470 | No Recognized Claim |
| 530353471 | No Recognized Claim |
| 530353472 | No Recognized Claim |
| 530353473 | No Recognized Claim |
| 530353474 | No Recognized Claim |
| 530353475 | No Recognized Claim |
| 530353476 | No Recognized Claim |
| 530353477 | No Recognized Claim |
| 530353478 | No Recognized Claim |
| 530353479 | No Recognized Claim |
| 530353480 | No Recognized Claim |
| 530353481 | No Recognized Claim |
| 530353482 | No Recognized Claim |
| 530353483 | No Recognized Claim |
| 530353484 | No Recognized Claim |
| 530353485 | No Recognized Claim |
| 530353486 | No Recognized Claim |
| 530353490 | No Recognized Claim |
| 530353495 | No Recognized Claim |
| 530353496 | No Recognized Claim |
| 530353499 | No Recognized Claim |
| 530353500 | No Recognized Claim |
| 530353501 | No Recognized Claim |
| 530353502 | No Recognized Claim |
| 530353503 | No Recognized Claim |
| 530353504 | No Recognized Claim |
| 530353505 | No Recognized Claim |
| 530353508 | No Recognized Claim |
| 530353509 | No Recognized Claim |
| 530353510 | No Recognized Claim |
| 530353513 | No Eligible Transactions in Class Period |
| 530353514 | No Eligible Transactions in Class Period |
| 530353516 | No Recognized Claim |
| 530353518 | No Eligible Transactions in Class Period |
| 530353520 | No Eligible Transactions in Class Period |
| 530353523 | No Eligible Transactions in Class Period |
| 530353527 | No Eligible Transactions in Class Period |
| 530353529 | No Recognized Claim |
| 530353530 | No Recognized Claim |
| 530353534 | No Recognized Claim |
| 530353535 | No Eligible Transactions in Class Period |
| 530353537 | No Eligible Transactions in Class Period |
| 530353538 | No Recognized Claim |
| 530353540 | No Recognized Claim |
| 530353541 | No Eligible Transactions in Class Period |
| 530353542 | No Recognized Claim |
| 530353543 | No Eligible Transactions in Class Period |
| 530353544 | No Eligible Transactions in Class Period |
| 530353546 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089157 | No Recognized Claim |
| 530089158 | No Eligible Transactions in Class Period |
| 530089159 | No Eligible Transactions in Class Period |
| 530089160 | No Recognized Claim |
| 530089161 | No Eligible Transactions in Class Period |
| 530089162 | No Eligible Transactions in Class Period |
| 530089163 | No Eligible Transactions in Class Period |
| 530089164 | No Eligible Transactions in Class Period |
| 530089165 | No Recognized Claim |
| 530089168 | No Recognized Claim |
| 530089169 | No Recognized Claim |
| 530089170 | No Recognized Claim |
| 530089171 | No Recognized Claim |
| 530089172 | No Recognized Claim |
| 530089175 | No Recognized Claim |
| 530089178 | No Recognized Claim |
| 530089181 | No Eligible Transactions in Class Period |
| 530089182 | No Eligible Transactions in Class Period |
| 530089183 | No Eligible Transactions in Class Period |
| 530089184 | No Recognized Claim |
| 530089186 | No Eligible Transactions in Class Period |
| 530089190 | No Eligible Transactions in Class Period |
| 530089193 | No Eligible Transactions in Class Period |
| 530089194 | No Eligible Transactions in Class Period |
| 530089196 | No Recognized Claim |
| 530089197 | No Eligible Transactions in Class Period |
| 530089198 | No Recognized Claim |
| 530089199 | No Eligible Transactions in Class Period |
| 530089200 | No Recognized Claim |
| 530089201 | No Eligible Transactions in Class Period |
| 530089203 | No Recognized Claim |
| 530089208 | No Recognized Claim |
| 530089209 | No Recognized Claim |
| 530089210 | No Eligible Transactions in Class Period |
| 530089211 | No Recognized Claim |
| 530089212 | No Recognized Claim |
| 530089213 | No Recognized Claim |
| 530089214 | No Recognized Claim |
| 530089215 | No Recognized Claim |
| 530089216 | No Eligible Transactions in Class Period |
| 530089217 | No Recognized Claim |
| 530089218 | No Recognized Claim |
| 530089219 | No Recognized Claim |
| 530089220 | No Recognized Claim |
| 530089221 | No Recognized Claim |
| 530089222 | No Recognized Claim |
| 530089223 | No Recognized Claim |
| 530089224 | No Recognized Claim |
| 530089225 | No Recognized Claim |
| 530089226 | No Recognized Claim |
| 530089227 | No Recognized Claim |
| 530089228 | No Recognized Claim |
| 530089229 | No Recognized Claim |
| 530089230 | No Eligible Transactions in Class Period |
| 530089231 | No Recognized Claim |
| 530089232 | No Eligible Transactions in Class Period |
| 530089233 | No Eligible Transactions in Class Period |
| 530089234 | No Eligible Transactions in Class Period |
| 530089235 | No Recognized Claim |
| 530089236 | No Recognized Claim |
| 530089237 | No Recognized Claim |
| 530089238 | No Recognized Claim |
| 530089239 | No Recognized Claim |
| 530089240 | No Recognized Claim |
| 530089241 | No Recognized Claim |
| 530089242 | No Recognized Claim |
| 530089243 | No Eligible Transactions in Class Period |
| 530089244 | No Recognized Claim |
| 530089245 | No Recognized Claim |
| 530089246 | No Recognized Claim |
| 530089247 | No Recognized Claim |
| 530089248 | No Recognized Claim |
| 530089249 | No Recognized Claim |
| 530089250 | No Recognized Claim |
| 530089252 | No Recognized Claim |
| 530089253 | No Eligible Transactions in Class Period |
| 530089254 | No Recognized Claim |
| 530089255 | No Recognized Claim |
| 530089256 | No Recognized Claim |
| 530089257 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214207 | No Recognized Claim |
| 530214208 | No Eligible Transactions in Class Period |
| 530214209 | No Eligible Transactions in Class Period |
| 530214210 | No Eligible Transactions in Class Period |
| 530214211 | No Eligible Transactions in Class Period |
| 530214212 | No Eligible Transactions in Class Period |
| 530214216 | No Recognized Claim |
| 530214217 | No Eligible Transactions in Class Period |
| 530214218 | No Recognized Claim |
| 530214219 | No Eligible Transactions in Class Period |
| 530214220 | No Recognized Claim |
| 530214221 | No Recognized Claim |
| 530214222 | No Eligible Transactions in Class Period |
| 530214224 | No Eligible Transactions in Class Period |
| 530214225 | No Eligible Transactions in Class Period |
| 530214226 | No Eligible Transactions in Class Period |
| 530214227 | No Eligible Transactions in Class Period |
| 530214228 | No Eligible Transactions in Class Period |
| 530214229 | No Eligible Transactions in Class Period |
| 530214230 | No Eligible Transactions in Class Period |
| 530214231 | No Eligible Transactions in Class Period |
| 530214232 | No Eligible Transactions in Class Period |
| 530214233 | No Recognized Claim |
| 530214234 | No Recognized Claim |
| 530214235 | No Eligible Transactions in Class Period |
| 530214236 | No Eligible Transactions in Class Period |
| 530214237 | No Eligible Transactions in Class Period |
| 530214238 | No Eligible Transactions in Class Period |
| 530214239 | No Eligible Transactions in Class Period |
| 530214240 | No Eligible Transactions in Class Period |
| 530214241 | No Eligible Transactions in Class Period |
| 530214242 | No Eligible Transactions in Class Period |
| 530214243 | No Recognized Claim |
| 530214244 | No Recognized Claim |
| 530214245 | No Recognized Claim |
| 530214246 | No Recognized Claim |
| 530214247 | No Recognized Claim |
| 530214248 | No Recognized Claim |
| 530214249 | No Eligible Transactions in Class Period |
| 530214250 | No Eligible Transactions in Class Period |
| 530214251 | No Eligible Transactions in Class Period |
| 530214252 | No Eligible Transactions in Class Period |
| 530214253 | No Recognized Claim |
| 530214254 | No Recognized Claim |
| 530214255 | No Recognized Claim |
| 530214258 | No Eligible Transactions in Class Period |
| 530214259 | No Eligible Transactions in Class Period |
| 530214260 | No Eligible Transactions in Class Period |
| 530214261 | No Eligible Transactions in Class Period |
| 530214263 | No Eligible Transactions in Class Period |
| 530214265 | No Eligible Transactions in Class Period |
| 530214267 | No Eligible Transactions in Class Period |
| 530214268 | No Eligible Transactions in Class Period |
| 530214271 | No Eligible Transactions in Class Period |
| 530214272 | No Eligible Transactions in Class Period |
| 530214273 | No Eligible Transactions in Class Period |
| 530214274 | No Eligible Transactions in Class Period |
| 530214280 | No Eligible Transactions in Class Period |
| 530214281 | No Eligible Transactions in Class Period |
| 530214282 | No Eligible Transactions in Class Period |
| 530214283 | No Eligible Transactions in Class Period |
| 530214284 | No Recognized Claim |
| 530214285 | No Recognized Claim |
| 530214286 | No Eligible Transactions in Class Period |
| 530214287 | No Eligible Transactions in Class Period |
| 530214289 | No Recognized Claim |
| 530214292 | No Recognized Claim |
| 530214295 | No Eligible Transactions in Class Period |
| 530214300 | No Eligible Transactions in Class Period |
| 530214301 | No Eligible Transactions in Class Period |
| 530214303 | No Eligible Transactions in Class Period |
| 530214304 | No Recognized Claim |
| 530214305 | No Eligible Transactions in Class Period |
| 530214306 | No Eligible Transactions in Class Period |
| 530214307 | No Eligible Transactions in Class Period |
| 530214308 | No Eligible Transactions in Class Period |
| 530214309 | No Eligible Transactions in Class Period |
| 530214310 | No Eligible Transactions in Class Period |
| 530214311 | No Eligible Transactions in Class Period |
| 530214313 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353548 | No Eligible Transactions in Class Period |
| 530353552 | No Recognized Claim |
| 530353553 | No Eligible Transactions in Class Period |
| 530353554 | No Eligible Transactions in Class Period |
| 530353555 | No Eligible Transactions in Class Period |
| 530353556 | No Eligible Transactions in Class Period |
| 530353558 | No Recognized Claim |
| 530353560 | No Recognized Claim |
| 530353561 | No Recognized Claim |
| 530353563 | No Recognized Claim |
| 530353565 | No Eligible Transactions in Class Period |
| 530353566 | No Recognized Claim |
| 530353567 | No Recognized Claim |
| 530353568 | No Recognized Claim |
| 530353569 | No Recognized Claim |
| 530353570 | No Recognized Claim |
| 530353571 | No Recognized Claim |
| 530353572 | No Recognized Claim |
| 530353573 | No Recognized Claim |
| 530353574 | No Recognized Claim |
| 530353576 | No Recognized Claim |
| 530353577 | No Recognized Claim |
| 530353579 | No Recognized Claim |
| 530353581 | No Recognized Claim |
| 530353585 | No Recognized Claim |
| 530353586 | No Recognized Claim |
| 530353587 | No Recognized Claim |
| 530353589 | No Recognized Claim |
| 530353592 | No Recognized Claim |
| 530353593 | No Recognized Claim |
| 530353594 | No Recognized Claim |
| 530353595 | No Recognized Claim |
| 530353596 | No Recognized Claim |
| 530353597 | No Recognized Claim |
| 530353601 | No Recognized Claim |
| 530353602 | No Recognized Claim |
| 530353603 | No Recognized Claim |
| 530353605 | No Recognized Claim |
| 530353607 | No Recognized Claim |
| 530353608 | No Recognized Claim |
| 530353610 | No Recognized Claim |
| 530353611 | No Recognized Claim |
| 530353613 | No Recognized Claim |
| 530353614 | No Recognized Claim |
| 530353615 | No Recognized Claim |
| 530353616 | No Recognized Claim |
| 530353617 | No Recognized Claim |
| 530353622 | No Recognized Claim |
| 530353623 | No Recognized Claim |
| 530353624 | No Recognized Claim |
| 530353629 | No Eligible Transactions in Class Period |
| 530353630 | No Recognized Claim |
| 530353631 | No Recognized Claim |
| 530353634 | No Recognized Claim |
| 530353635 | No Recognized Claim |
| 530353636 | No Recognized Claim |
| 530353638 | No Recognized Claim |
| 530353639 | No Recognized Claim |
| 530353640 | No Recognized Claim |
| 530353641 | No Eligible Transactions in Class Period |
| 530353647 | No Recognized Claim |
| 530353648 | No Recognized Claim |
| 530353651 | No Recognized Claim |
| 530353652 | No Eligible Transactions in Class Period |
| 530353656 | No Recognized Claim |
| 530353661 | No Recognized Claim |
| 530353665 | No Recognized Claim |
| 530353666 | No Recognized Claim |
| 530353668 | No Recognized Claim |
| 530353669 | No Recognized Claim |
| 530353670 | No Recognized Claim |
| 530353671 | No Recognized Claim |
| 530353672 | No Recognized Claim |
| 530353673 | No Recognized Claim |
| 530353676 | No Recognized Claim |
| 530353677 | No Recognized Claim |
| 530353678 | No Recognized Claim |
| 530353679 | No Recognized Claim |
| 530353683 | No Recognized Claim |
| 530353684 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089258 | No Recognized Claim |
| 530089259 | No Recognized Claim |
| 530089260 | No Eligible Transactions in Class Period |
| 530089261 | No Eligible Transactions in Class Period |
| 530089275 | No Recognized Claim |
| 530089276 | No Recognized Claim |
| 530089278 | No Recognized Claim |
| 530089279 | No Recognized Claim |
| 530089280 | No Eligible Transactions in Class Period |
| 530089284 | No Eligible Transactions in Class Period |
| 530089286 | No Recognized Claim |
| 530089290 | No Eligible Transactions in Class Period |
| 530089291 | No Recognized Claim |
| 530089292 | No Recognized Claim |
| 530089293 | No Recognized Claim |
| 530089294 | No Eligible Transactions in Class Period |
| 530089295 | No Recognized Claim |
| 530089298 | No Recognized Claim |
| 530089299 | No Recognized Claim |
| 530089300 | No Recognized Claim |
| 530089301 | No Recognized Claim |
| 530089302 | No Eligible Transactions in Class Period |
| 530089303 | No Eligible Transactions in Class Period |
| 530089305 | No Recognized Claim |
| 530089306 | No Recognized Claim |
| 530089307 | No Recognized Claim |
| 530089309 | No Eligible Transactions in Class Period |
| 530089310 | No Eligible Transactions in Class Period |
| 530089311 | No Eligible Transactions in Class Period |
| 530089312 | No Eligible Transactions in Class Period |
| 530089313 | No Eligible Transactions in Class Period |
| 530089315 | No Eligible Transactions in Class Period |
| 530089316 | No Eligible Transactions in Class Period |
| 530089317 | No Recognized Claim |
| 530089319 | No Eligible Transactions in Class Period |
| 530089324 | No Recognized Claim |
| 530089325 | No Recognized Claim |
| 530089327 | No Eligible Transactions in Class Period |
| 530089328 | No Recognized Claim |
| 530089329 | No Recognized Claim |
| 530089331 | No Eligible Transactions in Class Period |
| 530089333 | No Recognized Claim |
| 530089334 | No Recognized Claim |
| 530089335 | No Recognized Claim |
| 530089336 | No Recognized Claim |
| 530089337 | No Recognized Claim |
| 530089339 | No Eligible Transactions in Class Period |
| 530089340 | No Recognized Claim |
| 530089342 | No Recognized Claim |
| 530089343 | No Recognized Claim |
| 530089346 | No Recognized Claim |
| 530089348 | No Eligible Transactions in Class Period |
| 530089349 | No Recognized Claim |
| 530089351 | No Recognized Claim |
| 530089352 | No Recognized Claim |
| 530089353 | No Recognized Claim |
| 530089355 | No Eligible Transactions in Class Period |
| 530089358 | No Eligible Transactions in Class Period |
| 530089359 | No Eligible Transactions in Class Period |
| 530089360 | No Eligible Transactions in Class Period |
| 530089361 | No Eligible Transactions in Class Period |
| 530089363 | No Eligible Transactions in Class Period |
| 530089365 | No Eligible Transactions in Class Period |
| 530089367 | No Recognized Claim |
| 530089369 | No Recognized Claim |
| 530089370 | No Recognized Claim |
| 530089371 | No Recognized Claim |
| 530089373 | No Recognized Claim |
| 530089380 | No Recognized Claim |
| 530089381 | No Recognized Claim |
| 530089382 | No Recognized Claim |
| 530089393 | No Recognized Claim |
| 530089396 | No Recognized Claim |
| 530089398 | No Eligible Transactions in Class Period |
| 530089399 | No Recognized Claim |
| 530089400 | No Eligible Transactions in Class Period |
| 530089401 | No Recognized Claim |
| 530089402 | No Recognized Claim |
| 530089403 | No Recognized Claim |
| 530089404 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214314 | No Eligible Transactions in Class Period |
| 530214315 | No Eligible Transactions in Class Period |
| 530214316 | No Eligible Transactions in Class Period |
| 530214317 | No Eligible Transactions in Class Period |
| 530214319 | No Recognized Claim |
| 530214320 | No Eligible Transactions in Class Period |
| 530214321 | No Recognized Claim |
| 530214322 | No Recognized Claim |
| 530214323 | No Eligible Transactions in Class Period |
| 530214324 | No Eligible Transactions in Class Period |
| 530214325 | No Recognized Claim |
| 530214326 | No Eligible Transactions in Class Period |
| 530214327 | No Eligible Transactions in Class Period |
| 530214328 | No Eligible Transactions in Class Period |
| 530214331 | No Recognized Claim |
| 530214332 | No Eligible Transactions in Class Period |
| 530214333 | No Recognized Claim |
| 530214335 | No Eligible Transactions in Class Period |
| 530214336 | No Recognized Claim |
| 530214337 | No Recognized Claim |
| 530214338 | No Recognized Claim |
| 530214339 | No Eligible Transactions in Class Period |
| 530214340 | No Eligible Transactions in Class Period |
| 530214342 | No Recognized Claim |
| 530214343 | No Eligible Transactions in Class Period |
| 530214344 | No Recognized Claim |
| 530214345 | No Recognized Claim |
| 530214346 | No Eligible Transactions in Class Period |
| 530214347 | No Eligible Transactions in Class Period |
| 530214348 | No Recognized Claim |
| 530214349 | No Eligible Transactions in Class Period |
| 530214350 | No Eligible Transactions in Class Period |
| 530214351 | No Eligible Transactions in Class Period |
| 530214352 | No Recognized Claim |
| 530214353 | No Recognized Claim |
| 530214354 | No Eligible Transactions in Class Period |
| 530214355 | No Recognized Claim |
| 530214357 | No Eligible Transactions in Class Period |
| 530214358 | No Recognized Claim |
| 530214359 | No Recognized Claim |
| 530214360 | No Eligible Transactions in Class Period |
| 530214361 | No Eligible Transactions in Class Period |
| 530214362 | No Recognized Claim |
| 530214363 | No Recognized Claim |
| 530214364 | No Recognized Claim |
| 530214365 | No Recognized Claim |
| 530214368 | No Eligible Transactions in Class Period |
| 530214370 | No Eligible Transactions in Class Period |
| 530214371 | No Eligible Transactions in Class Period |
| 530214372 | No Eligible Transactions in Class Period |
| 530214373 | No Eligible Transactions in Class Period |
| 530214374 | No Recognized Claim |
| 530214375 | No Eligible Transactions in Class Period |
| 530214376 | No Eligible Transactions in Class Period |
| 530214377 | No Eligible Transactions in Class Period |
| 530214378 | No Eligible Transactions in Class Period |
| 530214379 | No Eligible Transactions in Class Period |
| 530214381 | No Eligible Transactions in Class Period |
| 530214382 | No Eligible Transactions in Class Period |
| 530214383 | No Recognized Claim |
| 530214384 | No Recognized Claim |
| 530214385 | No Eligible Transactions in Class Period |
| 530214387 | No Eligible Transactions in Class Period |
| 530214388 | No Eligible Transactions in Class Period |
| 530214390 | No Eligible Transactions in Class Period |
| 530214391 | No Eligible Transactions in Class Period |
| 530214396 | No Eligible Transactions in Class Period |
| 530214400 | No Eligible Transactions in Class Period |
| 530214401 | No Eligible Transactions in Class Period |
| 530214403 | No Recognized Claim |
| 530214404 | No Eligible Transactions in Class Period |
| 530214405 | No Eligible Transactions in Class Period |
| 530214406 | No Eligible Transactions in Class Period |
| 530214407 | No Recognized Claim |
| 530214408 | No Eligible Transactions in Class Period |
| 530214409 | No Eligible Transactions in Class Period |
| 530214410 | No Eligible Transactions in Class Period |
| 530214411 | No Eligible Transactions in Class Period |
| 530214412 | No Eligible Transactions in Class Period |
| 530214414 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353685 | No Recognized Claim |
| 530353687 | No Eligible Transactions in Class Period |
| 530353688 | No Recognized Claim |
| 530353689 | No Recognized Claim |
| 530353690 | No Recognized Claim |
| 530353691 | No Recognized Claim |
| 530353692 | No Recognized Claim |
| 530353693 | No Recognized Claim |
| 530353697 | No Recognized Claim |
| 530353699 | No Recognized Claim |
| 530353700 | No Recognized Claim |
| 530353703 | No Recognized Claim |
| 530353704 | No Recognized Claim |
| 530353706 | No Recognized Claim |
| 530353711 | No Recognized Claim |
| 530353712 | No Recognized Claim |
| 530353713 | No Recognized Claim |
| 530353715 | No Recognized Claim |
| 530353718 | No Recognized Claim |
| 530353719 | No Recognized Claim |
| 530353723 | No Recognized Claim |
| 530353726 | No Recognized Claim |
| 530353729 | No Recognized Claim |
| 530353730 | No Recognized Claim |
| 530353731 | No Recognized Claim |
| 530353732 | No Recognized Claim |
| 530353733 | No Recognized Claim |
| 530353737 | No Recognized Claim |
| 530353738 | No Eligible Transactions in Class Period |
| 530353739 | No Recognized Claim |
| 530353741 | No Recognized Claim |
| 530353742 | No Recognized Claim |
| 530353743 | No Recognized Claim |
| 530353744 | No Recognized Claim |
| 530353745 | No Recognized Claim |
| 530353746 | No Recognized Claim |
| 530353747 | No Recognized Claim |
| 530353748 | No Recognized Claim |
| 530353751 | No Recognized Claim |
| 530353754 | No Recognized Claim |
| 530353755 | No Recognized Claim |
| 530353756 | No Recognized Claim |
| 530353757 | No Recognized Claim |
| 530353758 | No Recognized Claim |
| 530353759 | No Recognized Claim |
| 530353760 | No Recognized Claim |
| 530353761 | No Recognized Claim |
| 530353762 | No Recognized Claim |
| 530353763 | No Eligible Transactions in Class Period |
| 530353764 | No Recognized Claim |
| 530353765 | No Recognized Claim |
| 530353766 | No Recognized Claim |
| 530353768 | No Recognized Claim |
| 530353769 | No Recognized Claim |
| 530353771 | No Recognized Claim |
| 530353773 | No Recognized Claim |
| 530353775 | No Eligible Transactions in Class Period |
| 530353776 | No Eligible Transactions in Class Period |
| 530353777 | No Eligible Transactions in Class Period |
| 530353778 | No Eligible Transactions in Class Period |
| 530353779 | No Eligible Transactions in Class Period |
| 530353780 | No Eligible Transactions in Class Period |
| 530353781 | No Eligible Transactions in Class Period |
| 530353782 | No Eligible Transactions in Class Period |
| 530353783 | No Eligible Transactions in Class Period |
| 530353784 | No Eligible Transactions in Class Period |
| 530353785 | No Eligible Transactions in Class Period |
| 530353786 | No Eligible Transactions in Class Period |
| 530353787 | No Eligible Transactions in Class Period |
| 530353788 | No Eligible Transactions in Class Period |
| 530353789 | No Eligible Transactions in Class Period |
| 530353790 | No Eligible Transactions in Class Period |
| 530353791 | No Eligible Transactions in Class Period |
| 530353792 | No Eligible Transactions in Class Period |
| 530353793 | No Eligible Transactions in Class Period |
| 530353794 | No Eligible Transactions in Class Period |
| 530353795 | No Eligible Transactions in Class Period |
| 530353796 | No Eligible Transactions in Class Period |
| 530353797 | No Eligible Transactions in Class Period |
| 530353798 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089405 | No Recognized Claim |
| 530089406 | No Recognized Claim |
| 530089407 | No Recognized Claim |
| 530089408 | No Recognized Claim |
| 530089409 | No Recognized Claim |
| 530089410 | No Eligible Transactions in Class Period |
| 530089411 | No Recognized Claim |
| 530089412 | No Recognized Claim |
| 530089413 | No Recognized Claim |
| 530089414 | No Recognized Claim |
| 530089415 | No Recognized Claim |
| 530089416 | No Recognized Claim |
| 530089417 | No Recognized Claim |
| 530089418 | No Recognized Claim |
| 530089419 | No Recognized Claim |
| 530089420 | No Recognized Claim |
| 530089421 | No Recognized Claim |
| 530089422 | No Recognized Claim |
| 530089423 | No Recognized Claim |
| 530089424 | No Recognized Claim |
| 530089425 | No Eligible Transactions in Class Period |
| 530089426 | No Recognized Claim |
| 530089427 | No Recognized Claim |
| 530089428 | No Eligible Transactions in Class Period |
| 530089429 | No Recognized Claim |
| 530089430 | No Recognized Claim |
| 530089431 | No Recognized Claim |
| 530089434 | No Eligible Transactions in Class Period |
| 530089443 | No Recognized Claim |
| 530089444 | No Eligible Transactions in Class Period |
| 530089445 | No Eligible Transactions in Class Period |
| 530089446 | No Recognized Claim |
| 530089447 | No Recognized Claim |
| 530089448 | No Recognized Claim |
| 530089449 | No Recognized Claim |
| 530089452 | No Recognized Claim |
| 530089456 | No Eligible Transactions in Class Period |
| 530089457 | No Recognized Claim |
| 530089459 | No Recognized Claim |
| 530089460 | No Recognized Claim |
| 530089461 | No Recognized Claim |
| 530089462 | No Recognized Claim |
| 530089463 | No Recognized Claim |
| 530089464 | No Recognized Claim |
| 530089465 | No Recognized Claim |
| 530089466 | No Recognized Claim |
| 530089467 | No Recognized Claim |
| 530089468 | No Recognized Claim |
| 530089469 | No Recognized Claim |
| 530089471 | No Recognized Claim |
| 530089472 | No Eligible Transactions in Class Period |
| 530089473 | No Recognized Claim |
| 530089474 | No Recognized Claim |
| 530089475 | No Recognized Claim |
| 530089476 | No Eligible Transactions in Class Period |
| 530089478 | No Eligible Transactions in Class Period |
| 530089479 | No Eligible Transactions in Class Period |
| 530089480 | No Eligible Transactions in Class Period |
| 530089481 | No Recognized Claim |
| 530089482 | No Recognized Claim |
| 530089483 | No Eligible Transactions in Class Period |
| 530089484 | No Eligible Transactions in Class Period |
| 530089485 | No Eligible Transactions in Class Period |
| 530089486 | No Eligible Transactions in Class Period |
| 530089487 | No Recognized Claim |
| 530089488 | No Recognized Claim |
| 530089489 | No Recognized Claim |
| 530089490 | No Eligible Transactions in Class Period |
| 530089491 | No Eligible Transactions in Class Period |
| 530089492 | No Recognized Claim |
| 530089493 | No Recognized Claim |
| 530089495 | No Recognized Claim |
| 530089496 | No Recognized Claim |
| 530089498 | No Recognized Claim |
| 530089500 | No Eligible Transactions in Class Period |
| 530089501 | No Eligible Transactions in Class Period |
| 530089502 | No Recognized Claim |
| 530089505 | No Eligible Transactions in Class Period |
| 530089507 | No Eligible Transactions in Class Period |
| 530089509 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214415 | No Recognized Claim |
| 530214416 | No Eligible Transactions in Class Period |
| 530214418 | No Eligible Transactions in Class Period |
| 530214419 | No Eligible Transactions in Class Period |
| 530214420 | No Eligible Transactions in Class Period |
| 530214421 | No Recognized Claim |
| 530214422 | No Recognized Claim |
| 530214423 | No Recognized Claim |
| 530214424 | No Eligible Transactions in Class Period |
| 530214425 | No Eligible Transactions in Class Period |
| 530214426 | No Eligible Transactions in Class Period |
| 530214427 | No Recognized Claim |
| 530214428 | No Eligible Transactions in Class Period |
| 530214429 | No Eligible Transactions in Class Period |
| 530214430 | No Eligible Transactions in Class Period |
| 530214431 | No Eligible Transactions in Class Period |
| 530214432 | No Eligible Transactions in Class Period |
| 530214435 | No Recognized Claim |
| 530214436 | No Eligible Transactions in Class Period |
| 530214437 | No Eligible Transactions in Class Period |
| 530214438 | No Eligible Transactions in Class Period |
| 530214439 | No Eligible Transactions in Class Period |
| 530214440 | No Eligible Transactions in Class Period |
| 530214441 | No Eligible Transactions in Class Period |
| 530214442 | No Eligible Transactions in Class Period |
| 530214443 | No Eligible Transactions in Class Period |
| 530214444 | No Eligible Transactions in Class Period |
| 530214445 | No Eligible Transactions in Class Period |
| 530214446 | No Recognized Claim |
| 530214447 | No Recognized Claim |
| 530214448 | No Eligible Transactions in Class Period |
| 530214449 | No Eligible Transactions in Class Period |
| 530214450 | No Recognized Claim |
| 530214452 | No Recognized Claim |
| 530214453 | No Recognized Claim |
| 530214454 | No Eligible Transactions in Class Period |
| 530214455 | No Recognized Claim |
| 530214456 | No Recognized Claim |
| 530214457 | No Eligible Transactions in Class Period |
| 530214458 | No Recognized Claim |
| 530214459 | No Recognized Claim |
| 530214460 | No Eligible Transactions in Class Period |
| 530214461 | No Eligible Transactions in Class Period |
| 530214462 | No Recognized Claim |
| 530214463 | No Recognized Claim |
| 530214464 | No Recognized Claim |
| 530214465 | No Recognized Claim |
| 530214466 | No Recognized Claim |
| 530214467 | No Eligible Transactions in Class Period |
| 530214468 | No Recognized Claim |
| 530214469 | No Eligible Transactions in Class Period |
| 530214472 | No Eligible Transactions in Class Period |
| 530214474 | No Recognized Claim |
| 530214476 | No Eligible Transactions in Class Period |
| 530214481 | No Recognized Claim |
| 530214482 | No Recognized Claim |
| 530214483 | No Recognized Claim |
| 530214490 | No Eligible Transactions in Class Period |
| 530214494 | No Eligible Transactions in Class Period |
| 530214495 | No Eligible Transactions in Class Period |
| 530214499 | No Recognized Claim |
| 530214502 | No Recognized Claim |
| 530214503 | No Recognized Claim |
| 530214505 | No Eligible Transactions in Class Period |
| 530214506 | No Eligible Transactions in Class Period |
| 530214508 | No Recognized Claim |
| 530214509 | No Eligible Transactions in Class Period |
| 530214510 | No Eligible Transactions in Class Period |
| 530214511 | No Eligible Transactions in Class Period |
| 530214512 | No Eligible Transactions in Class Period |
| 530214513 | No Eligible Transactions in Class Period |
| 530214514 | No Eligible Transactions in Class Period |
| 530214515 | No Recognized Claim |
| 530214516 | No Eligible Transactions in Class Period |
| 530214517 | No Recognized Claim |
| 530214518 | No Recognized Claim |
| 530214519 | No Recognized Claim |
| 530214521 | No Recognized Claim |
| 530214522 | No Recognized Claim |
| 530214523 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353799 | No Eligible Transactions in Class Period |
| 530353800 | No Eligible Transactions in Class Period |
| 530353801 | No Eligible Transactions in Class Period |
| 530353802 | No Eligible Transactions in Class Period |
| 530353803 | No Eligible Transactions in Class Period |
| 530353804 | No Eligible Transactions in Class Period |
| 530353805 | No Eligible Transactions in Class Period |
| 530353806 | No Eligible Transactions in Class Period |
| 530353807 | No Eligible Transactions in Class Period |
| 530353808 | No Eligible Transactions in Class Period |
| 530353809 | No Eligible Transactions in Class Period |
| 530353810 | No Eligible Transactions in Class Period |
| 530353811 | No Eligible Transactions in Class Period |
| 530353812 | No Eligible Transactions in Class Period |
| 530353813 | No Eligible Transactions in Class Period |
| 530353814 | No Eligible Transactions in Class Period |
| 530353815 | No Eligible Transactions in Class Period |
| 530353816 | No Eligible Transactions in Class Period |
| 530353817 | No Eligible Transactions in Class Period |
| 530353818 | No Eligible Transactions in Class Period |
| 530353819 | No Eligible Transactions in Class Period |
| 530353820 | No Eligible Transactions in Class Period |
| 530353821 | No Eligible Transactions in Class Period |
| 530353822 | No Eligible Transactions in Class Period |
| 530353823 | No Eligible Transactions in Class Period |
| 530353824 | No Eligible Transactions in Class Period |
| 530353825 | No Eligible Transactions in Class Period |
| 530353826 | No Eligible Transactions in Class Period |
| 530353827 | No Eligible Transactions in Class Period |
| 530353828 | No Eligible Transactions in Class Period |
| 530353829 | No Eligible Transactions in Class Period |
| 530353830 | No Eligible Transactions in Class Period |
| 530353831 | No Eligible Transactions in Class Period |
| 530353832 | No Eligible Transactions in Class Period |
| 530353833 | No Eligible Transactions in Class Period |
| 530353834 | No Eligible Transactions in Class Period |
| 530353835 | No Eligible Transactions in Class Period |
| 530353836 | No Eligible Transactions in Class Period |
| 530353837 | No Eligible Transactions in Class Period |
| 530353838 | No Eligible Transactions in Class Period |
| 530353839 | No Eligible Transactions in Class Period |
| 530353840 | No Eligible Transactions in Class Period |
| 530353841 | No Eligible Transactions in Class Period |
| 530353842 | No Eligible Transactions in Class Period |
| 530353843 | No Eligible Transactions in Class Period |
| 530353844 | No Eligible Transactions in Class Period |
| 530353845 | No Eligible Transactions in Class Period |
| 530353846 | No Eligible Transactions in Class Period |
| 530353847 | No Eligible Transactions in Class Period |
| 530353848 | No Eligible Transactions in Class Period |
| 530353849 | No Eligible Transactions in Class Period |
| 530353850 | No Eligible Transactions in Class Period |
| 530353851 | No Eligible Transactions in Class Period |
| 530353852 | No Eligible Transactions in Class Period |
| 530353853 | No Eligible Transactions in Class Period |
| 530353854 | No Eligible Transactions in Class Period |
| 530353855 | No Eligible Transactions in Class Period |
| 530353856 | No Eligible Transactions in Class Period |
| 530353857 | No Eligible Transactions in Class Period |
| 530353858 | No Eligible Transactions in Class Period |
| 530353859 | No Eligible Transactions in Class Period |
| 530353860 | No Eligible Transactions in Class Period |
| 530353861 | No Eligible Transactions in Class Period |
| 530353862 | No Recognized Claim |
| 530353864 | No Recognized Claim |
| 530353865 | No Recognized Claim |
| 530353866 | No Recognized Claim |
| 530353870 | No Recognized Claim |
| 530353871 | No Recognized Claim |
| 530353872 | No Recognized Claim |
| 530353874 | No Recognized Claim |
| 530353876 | No Recognized Claim |
| 530353877 | No Eligible Transactions in Class Period |
| 530353878 | No Recognized Claim |
| 530353879 | No Recognized Claim |
| 530353880 | No Recognized Claim |
| 530353882 | No Eligible Transactions in Class Period |
| 530353884 | No Eligible Transactions in Class Period |
| 530353885 | No Eligible Transactions in Class Period |
| 530353886 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089510 | No Eligible Transactions in Class Period |
| 530089511 | No Eligible Transactions in Class Period |
| 530089513 | No Eligible Transactions in Class Period |
| 530089514 | No Eligible Transactions in Class Period |
| 530089515 | No Eligible Transactions in Class Period |
| 530089516 | No Eligible Transactions in Class Period |
| 530089517 | No Recognized Claim |
| 530089518 | No Eligible Transactions in Class Period |
| 530089520 | No Eligible Transactions in Class Period |
| 530089522 | No Eligible Transactions in Class Period |
| 530089525 | No Recognized Claim |
| 530089526 | No Eligible Transactions in Class Period |
| 530089527 | No Recognized Claim |
| 530089528 | No Recognized Claim |
| 530089529 | No Recognized Claim |
| 530089530 | No Recognized Claim |
| 530089531 | No Eligible Transactions in Class Period |
| 530089532 | No Recognized Claim |
| 530089533 | No Recognized Claim |
| 530089534 | No Recognized Claim |
| 530089535 | No Recognized Claim |
| 530089537 | No Recognized Claim |
| 530089539 | No Eligible Transactions in Class Period |
| 530089540 | No Recognized Claim |
| 530089541 | No Eligible Transactions in Class Period |
| 530089542 | No Recognized Claim |
| 530089543 | No Eligible Transactions in Class Period |
| 530089544 | No Recognized Claim |
| 530089545 | No Recognized Claim |
| 530089547 | No Recognized Claim |
| 530089550 | No Recognized Claim |
| 530089552 | No Eligible Transactions in Class Period |
| 530089554 | No Recognized Claim |
| 530089555 | No Recognized Claim |
| 530089556 | No Recognized Claim |
| 530089557 | No Recognized Claim |
| 530089558 | No Recognized Claim |
| 530089559 | No Eligible Transactions in Class Period |
| 530089560 | No Eligible Transactions in Class Period |
| 530089561 | No Eligible Transactions in Class Period |
| 530089562 | No Recognized Claim |
| 530089563 | No Recognized Claim |
| 530089564 | No Recognized Claim |
| 530089565 | No Recognized Claim |
| 530089566 | No Eligible Transactions in Class Period |
| 530089567 | No Eligible Transactions in Class Period |
| 530089568 | No Recognized Claim |
| 530089569 | No Recognized Claim |
| 530089571 | No Recognized Claim |
| 530089572 | No Recognized Claim |
| 530089573 | No Recognized Claim |
| 530089574 | No Eligible Transactions in Class Period |
| 530089575 | No Eligible Transactions in Class Period |
| 530089576 | No Recognized Claim |
| 530089578 | No Recognized Claim |
| 530089579 | No Recognized Claim |
| 530089580 | No Recognized Claim |
| 530089582 | No Recognized Claim |
| 530089583 | No Eligible Transactions in Class Period |
| 530089584 | No Eligible Transactions in Class Period |
| 530089587 | No Recognized Claim |
| 530089588 | No Recognized Claim |
| 530089589 | No Eligible Transactions in Class Period |
| 530089590 | No Recognized Claim |
| 530089591 | No Eligible Transactions in Class Period |
| 530089592 | No Recognized Claim |
| 530089593 | No Eligible Transactions in Class Period |
| 530089594 | No Recognized Claim |
| 530089595 | No Eligible Transactions in Class Period |
| 530089596 | No Eligible Transactions in Class Period |
| 530089600 | No Eligible Transactions in Class Period |
| 530089602 | No Eligible Transactions in Class Period |
| 530089604 | No Recognized Claim |
| 530089606 | No Recognized Claim |
| 530089607 | No Eligible Transactions in Class Period |
| 530089609 | No Eligible Transactions in Class Period |
| 530089611 | No Eligible Transactions in Class Period |
| 530089612 | No Eligible Transactions in Class Period |
| 530089613 | No Eligible Transactions in Class Period |
| 530089615 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214524 | No Eligible Transactions in Class Period |
| 530214525 | No Eligible Transactions in Class Period |
| 530214526 | No Recognized Claim |
| 530214527 | No Eligible Transactions in Class Period |
| 530214528 | No Eligible Transactions in Class Period |
| 530214529 | No Eligible Transactions in Class Period |
| 530214530 | No Eligible Transactions in Class Period |
| 530214531 | No Eligible Transactions in Class Period |
| 530214532 | No Eligible Transactions in Class Period |
| 530214533 | No Eligible Transactions in Class Period |
| 530214534 | No Recognized Claim |
| 530214535 | No Recognized Claim |
| 530214536 | No Eligible Transactions in Class Period |
| 530214537 | No Eligible Transactions in Class Period |
| 530214538 | No Eligible Transactions in Class Period |
| 530214539 | No Eligible Transactions in Class Period |
| 530214540 | No Eligible Transactions in Class Period |
| 530214541 | No Eligible Transactions in Class Period |
| 530214542 | No Eligible Transactions in Class Period |
| 530214543 | No Eligible Transactions in Class Period |
| 530214544 | No Recognized Claim |
| 530214545 | No Eligible Transactions in Class Period |
| 530214546 | No Eligible Transactions in Class Period |
| 530214547 | No Eligible Transactions in Class Period |
| 530214548 | No Eligible Transactions in Class Period |
| 530214549 | No Eligible Transactions in Class Period |
| 530214550 | No Recognized Claim |
| 530214551 | No Eligible Transactions in Class Period |
| 530214552 | No Eligible Transactions in Class Period |
| 530214553 | No Eligible Transactions in Class Period |
| 530214554 | No Eligible Transactions in Class Period |
| 530214555 | No Eligible Transactions in Class Period |
| 530214556 | No Eligible Transactions in Class Period |
| 530214557 | No Eligible Transactions in Class Period |
| 530214558 | No Eligible Transactions in Class Period |
| 530214559 | No Recognized Claim |
| 530214561 | No Recognized Claim |
| 530214562 | No Recognized Claim |
| 530214563 | No Recognized Claim |
| 530214564 | No Recognized Claim |
| 530214565 | No Eligible Transactions in Class Period |
| 530214566 | No Eligible Transactions in Class Period |
| 530214567 | No Eligible Transactions in Class Period |
| 530214568 | No Recognized Claim |
| 530214569 | No Recognized Claim |
| 530214570 | No Eligible Transactions in Class Period |
| 530214572 | No Eligible Transactions in Class Period |
| 530214573 | No Eligible Transactions in Class Period |
| 530214574 | No Recognized Claim |
| 530214575 | No Eligible Transactions in Class Period |
| 530214576 | No Eligible Transactions in Class Period |
| 530214577 | No Eligible Transactions in Class Period |
| 530214578 | No Eligible Transactions in Class Period |
| 530214579 | No Recognized Claim |
| 530214580 | No Recognized Claim |
| 530214581 | No Eligible Transactions in Class Period |
| 530214582 | No Eligible Transactions in Class Period |
| 530214583 | No Eligible Transactions in Class Period |
| 530214584 | No Eligible Transactions in Class Period |
| 530214586 | No Eligible Transactions in Class Period |
| 530214587 | No Eligible Transactions in Class Period |
| 530214588 | No Eligible Transactions in Class Period |
| 530214589 | No Eligible Transactions in Class Period |
| 530214590 | No Eligible Transactions in Class Period |
| 530214591 | No Recognized Claim |
| 530214592 | No Recognized Claim |
| 530214593 | No Eligible Transactions in Class Period |
| 530214594 | No Recognized Claim |
| 530214596 | No Eligible Transactions in Class Period |
| 530214597 | No Eligible Transactions in Class Period |
| 530214600 | No Eligible Transactions in Class Period |
| 530214601 | No Recognized Claim |
| 530214602 | No Recognized Claim |
| 530214603 | No Eligible Transactions in Class Period |
| 530214604 | No Eligible Transactions in Class Period |
| 530214605 | No Eligible Transactions in Class Period |
| 530214606 | No Eligible Transactions in Class Period |
| 530214607 | No Recognized Claim |
| 530214608 | No Eligible Transactions in Class Period |
| 530214610 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530353888 | No Recognized Claim |
| 530353890 | No Recognized Claim |
| 530353894 | No Recognized Claim |
| 530353896 | No Eligible Transactions in Class Period |
| 530353897 | No Recognized Claim |
| 530353898 | No Recognized Claim |
| 530353899 | No Recognized Claim |
| 530353903 | No Recognized Claim |
| 530353907 | No Recognized Claim |
| 530353908 | No Recognized Claim |
| 530353909 | No Recognized Claim |
| 530353914 | No Recognized Claim |
| 530353915 | No Recognized Claim |
| 530353918 | No Recognized Claim |
| 530353919 | No Recognized Claim |
| 530353920 | No Recognized Claim |
| 530353921 | No Recognized Claim |
| 530353922 | No Recognized Claim |
| 530353923 | No Recognized Claim |
| 530353924 | No Recognized Claim |
| 530353925 | No Recognized Claim |
| 530353926 | No Recognized Claim |
| 530353927 | No Recognized Claim |
| 530353928 | No Eligible Transactions in Class Period |
| 530353929 | No Recognized Claim |
| 530353930 | No Recognized Claim |
| 530353931 | No Recognized Claim |
| 530353933 | No Recognized Claim |
| 530353934 | No Eligible Transactions in Class Period |
| 530353936 | No Recognized Claim |
| 530353937 | No Recognized Claim |
| 530353941 | No Recognized Claim |
| 530353942 | No Recognized Claim |
| 530353945 | No Eligible Transactions in Class Period |
| 530353946 | No Recognized Claim |
| 530353947 | No Recognized Claim |
| 530353948 | No Recognized Claim |
| 530353949 | No Recognized Claim |
| 530353950 | No Recognized Claim |
| 530353951 | No Recognized Claim |
| 530353952 | No Recognized Claim |
| 530353953 | No Recognized Claim |
| 530353954 | No Recognized Claim |
| 530353955 | No Recognized Claim |
| 530353956 | No Recognized Claim |
| 530353957 | No Recognized Claim |
| 530353958 | No Recognized Claim |
| 530353959 | No Recognized Claim |
| 530353960 | No Recognized Claim |
| 530353962 | No Recognized Claim |
| 530353963 | No Recognized Claim |
| 530353964 | No Recognized Claim |
| 530353965 | No Recognized Claim |
| 530353966 | No Recognized Claim |
| 530353967 | No Recognized Claim |
| 530353968 | No Recognized Claim |
| 530353969 | No Recognized Claim |
| 530353970 | No Recognized Claim |
| 530353971 | No Recognized Claim |
| 530353972 | No Recognized Claim |
| 530353973 | No Recognized Claim |
| 530353974 | No Recognized Claim |
| 530353975 | No Recognized Claim |
| 530353976 | No Recognized Claim |
| 530353977 | No Recognized Claim |
| 530353978 | No Recognized Claim |
| 530353979 | No Recognized Claim |
| 530353984 | No Recognized Claim |
| 530353985 | No Recognized Claim |
| 530353986 | No Eligible Transactions in Class Period |
| 530353987 | No Recognized Claim |
| 530353988 | No Recognized Claim |
| 530353989 | No Recognized Claim |
| 530353991 | No Recognized Claim |
| 530353992 | No Recognized Claim |
| 530353993 | No Recognized Claim |
| 530353994 | No Recognized Claim |
| 530353995 | No Recognized Claim |
| 530353997 | No Recognized Claim |
| 530353998 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089616 | No Eligible Transactions in Class Period |
| 530089618 | No Eligible Transactions in Class Period |
| 530089619 | No Recognized Claim |
| 530089620 | No Recognized Claim |
| 530089621 | No Eligible Transactions in Class Period |
| 530089622 | No Eligible Transactions in Class Period |
| 530089623 | No Eligible Transactions in Class Period |
| 530089625 | No Recognized Claim |
| 530089626 | No Eligible Transactions in Class Period |
| 530089627 | No Eligible Transactions in Class Period |
| 530089628 | No Eligible Transactions in Class Period |
| 530089629 | No Eligible Transactions in Class Period |
| 530089630 | No Eligible Transactions in Class Period |
| 530089631 | No Eligible Transactions in Class Period |
| 530089632 | No Recognized Claim |
| 530089633 | No Eligible Transactions in Class Period |
| 530089634 | No Recognized Claim |
| 530089635 | No Recognized Claim |
| 530089636 | No Recognized Claim |
| 530089637 | No Eligible Transactions in Class Period |
| 530089638 | No Eligible Transactions in Class Period |
| 530089639 | No Eligible Transactions in Class Period |
| 530089640 | No Eligible Transactions in Class Period |
| 530089641 | No Eligible Transactions in Class Period |
| 530089642 | No Recognized Claim |
| 530089645 | No Eligible Transactions in Class Period |
| 530089646 | No Eligible Transactions in Class Period |
| 530089647 | No Recognized Claim |
| 530089648 | No Eligible Transactions in Class Period |
| 530089649 | No Recognized Claim |
| 530089650 | No Recognized Claim |
| 530089651 | No Recognized Claim |
| 530089652 | No Eligible Transactions in Class Period |
| 530089654 | No Recognized Claim |
| 530089655 | No Recognized Claim |
| 530089656 | No Eligible Transactions in Class Period |
| 530089657 | No Eligible Transactions in Class Period |
| 530089662 | No Eligible Transactions in Class Period |
| 530089663 | No Eligible Transactions in Class Period |
| 530089665 | No Eligible Transactions in Class Period |
| 530089667 | No Eligible Transactions in Class Period |
| 530089668 | No Recognized Claim |
| 530089669 | No Eligible Transactions in Class Period |
| 530089670 | No Eligible Transactions in Class Period |
| 530089671 | No Recognized Claim |
| 530089672 | No Recognized Claim |
| 530089673 | No Recognized Claim |
| 530089674 | No Recognized Claim |
| 530089675 | No Eligible Transactions in Class Period |
| 530089676 | No Eligible Transactions in Class Period |
| 530089677 | No Eligible Transactions in Class Period |
| 530089680 | No Recognized Claim |
| 530089681 | No Eligible Transactions in Class Period |
| 530089683 | No Recognized Claim |
| 530089684 | No Recognized Claim |
| 530089685 | No Eligible Transactions in Class Period |
| 530089686 | No Recognized Claim |
| 530089687 | No Eligible Transactions in Class Period |
| 530089688 | No Recognized Claim |
| 530089689 | No Eligible Transactions in Class Period |
| 530089690 | No Eligible Transactions in Class Period |
| 530089691 | No Recognized Claim |
| 530089692 | No Eligible Transactions in Class Period |
| 530089693 | No Eligible Transactions in Class Period |
| 530089694 | No Eligible Transactions in Class Period |
| 530089696 | No Recognized Claim |
| 530089699 | No Eligible Transactions in Class Period |
| 530089700 | No Eligible Transactions in Class Period |
| 530089701 | No Eligible Transactions in Class Period |
| 530089702 | No Eligible Transactions in Class Period |
| 530089704 | No Recognized Claim |
| 530089707 | No Eligible Transactions in Class Period |
| 530089709 | No Recognized Claim |
| 530089711 | No Recognized Claim |
| 530089712 | No Recognized Claim |
| 530089713 | No Recognized Claim |
| 530089714 | No Eligible Transactions in Class Period |
| 530089715 | No Eligible Transactions in Class Period |
| 530089717 | No Eligible Transactions in Class Period |
| 530089718 | No Recognized Claim |
| 530214611 | No Recognized Claim |
| 530214612 | No Recognized Claim |
| 530214613 | No Recognized Claim |
| 530214616 | No Eligible Transactions in Class Period |
| 530214617 | No Eligible Transactions in Class Period |
| 530214619 | No Recognized Claim |
| 530214620 | No Eligible Transactions in Class Period |
| 530214622 | No Eligible Transactions in Class Period |
| 530214623 | No Eligible Transactions in Class Period |
| 530214624 | No Eligible Transactions in Class Period |
| 530214625 | No Recognized Claim |
| 530214626 | No Eligible Transactions in Class Period |
| 530214627 | No Eligible Transactions in Class Period |
| 530214631 | No Recognized Claim |
| 530214632 | No Recognized Claim |
| 530214633 | No Recognized Claim |
| 530214634 | No Recognized Claim |
| 530214635 | No Eligible Transactions in Class Period |
| 530214636 | No Recognized Claim |
| 530214637 | No Eligible Transactions in Class Period |
| 530214638 | No Eligible Transactions in Class Period |
| 530214639 | No Eligible Transactions in Class Period |
| 530214640 | No Eligible Transactions in Class Period |
| 530214641 | No Eligible Transactions in Class Period |
| 530214642 | No Eligible Transactions in Class Period |
| 530214643 | No Recognized Claim |
| 530214644 | No Recognized Claim |
| 530214646 | No Eligible Transactions in Class Period |
| 530214647 | No Recognized Claim |
| 530214649 | No Eligible Transactions in Class Period |
| 530214650 | No Eligible Transactions in Class Period |
| 530214651 | No Eligible Transactions in Class Period |
| 530214652 | No Eligible Transactions in Class Period |
| 530214653 | No Eligible Transactions in Class Period |
| 530214654 | No Eligible Transactions in Class Period |
| 530214655 | No Eligible Transactions in Class Period |
| 530214656 | No Recognized Claim |
| 530214657 | No Recognized Claim |
| 530214658 | No Eligible Transactions in Class Period |
| 530214659 | No Recognized Claim |
| 530214661 | No Recognized Claim |
| 530214663 | No Recognized Claim |
| 530214664 | No Eligible Transactions in Class Period |
| 530214665 | No Eligible Transactions in Class Period |
| 530214666 | No Eligible Transactions in Class Period |
| 530214667 | No Eligible Transactions in Class Period |
| 530214668 | No Recognized Claim |
| 530214669 | No Eligible Transactions in Class Period |
| 530214671 | No Recognized Claim |
| 530214672 | No Recognized Claim |
| 530214673 | No Recognized Claim |
| 530214674 | No Eligible Transactions in Class Period |
| 530214675 | No Eligible Transactions in Class Period |
| 530214676 | No Recognized Claim |
| 530214677 | No Recognized Claim |
| 530214682 | No Recognized Claim |
| 530214684 | No Recognized Claim |
| 530214686 | No Eligible Transactions in Class Period |
| 530214687 | No Recognized Claim |
| 530214691 | No Recognized Claim |
| 530214693 | No Eligible Transactions in Class Period |
| 530214694 | No Recognized Claim |
| 530214695 | No Recognized Claim |
| 530214696 | No Eligible Transactions in Class Period |
| 530214698 | No Eligible Transactions in Class Period |
| 530214699 | No Eligible Transactions in Class Period |
| 530214701 | No Eligible Transactions in Class Period |
| 530214702 | No Recognized Claim |
| 530214704 | No Eligible Transactions in Class Period |
| 530214705 | No Eligible Transactions in Class Period |
| 530214707 | No Recognized Claim |
| 530214709 | No Recognized Claim |
| 530214710 | No Recognized Claim |
| 530214712 | No Recognized Claim |
| 530214713 | No Recognized Claim |
| 530214714 | No Recognized Claim |
| 530214715 | No Recognized Claim |
| 530214717 | No Eligible Transactions in Class Period |
| 530214723 | No Eligible Transactions in Class Period |
| 530214724 | No Eligible Transactions in Class Period |
| 530354000 | No Recognized Claim |
| 530354001 | No Recognized Claim |
| 530354002 | No Recognized Claim |
| 530354003 | No Recognized Claim |
| 530354004 | No Recognized Claim |
| 530354006 | No Recognized Claim |
| 530354007 | No Recognized Claim |
| 530354008 | No Recognized Claim |
| 530354009 | No Recognized Claim |
| 530354010 | No Recognized Claim |
| 530354013 | No Recognized Claim |
| 530354014 | No Recognized Claim |
| 530354015 | No Recognized Claim |
| 530354018 | No Recognized Claim |
| 530354019 | No Recognized Claim |
| 530354022 | No Recognized Claim |
| 530354023 | No Recognized Claim |
| 530354024 | No Recognized Claim |
| 530354025 | No Recognized Claim |
| 530354026 | No Eligible Transactions in Class Period |
| 530354028 | No Recognized Claim |
| 530354029 | No Recognized Claim |
| 530354031 | No Recognized Claim |
| 530354032 | No Recognized Claim |
| 530354033 | No Eligible Transactions in Class Period |
| 530354035 | No Recognized Claim |
| 530354036 | No Recognized Claim |
| 530354037 | No Eligible Transactions in Class Period |
| 530354042 | No Eligible Transactions in Class Period |
| 530354044 | No Eligible Transactions in Class Period |
| 530354047 | No Recognized Claim |
| 530354049 | No Eligible Transactions in Class Period |
| 530354051 | No Recognized Claim |
| 530354052 | No Recognized Claim |
| 530354053 | No Recognized Claim |
| 530354054 | No Recognized Claim |
| 530354055 | No Recognized Claim |
| 530354058 | No Recognized Claim |
| 530354060 | No Recognized Claim |
| 530354061 | No Eligible Transactions in Class Period |
| 530354062 | No Recognized Claim |
| 530354065 | No Eligible Transactions in Class Period |
| 530354067 | No Recognized Claim |
| 530354068 | No Recognized Claim |
| 530354069 | No Eligible Transactions in Class Period |
| 530354070 | No Recognized Claim |
| 530354071 | No Recognized Claim |
| 530354072 | No Eligible Transactions in Class Period |
| 530354074 | No Recognized Claim |
| 530354075 | No Recognized Claim |
| 530354076 | No Recognized Claim |
| 530354077 | No Recognized Claim |
| 530354078 | No Eligible Transactions in Class Period |
| 530354079 | No Recognized Claim |
| 530354080 | No Recognized Claim |
| 530354081 | No Recognized Claim |
| 530354084 | No Recognized Claim |
| 530354085 | No Eligible Transactions in Class Period |
| 530354087 | No Eligible Transactions in Class Period |
| 530354088 | No Eligible Transactions in Class Period |
| 530354089 | No Eligible Transactions in Class Period |
| 530354092 | No Eligible Transactions in Class Period |
| 530354093 | No Recognized Claim |
| 530354094 | No Eligible Transactions in Class Period |
| 530354095 | No Recognized Claim |
| 530354096 | No Recognized Claim |
| 530354097 | No Eligible Transactions in Class Period |
| 530354098 | No Recognized Claim |
| 530354099 | No Eligible Transactions in Class Period |
| 530354100 | No Recognized Claim |
| 530354101 | No Recognized Claim |
| 530354104 | No Eligible Transactions in Class Period |
| 530354105 | No Eligible Transactions in Class Period |
| 530354106 | No Eligible Transactions in Class Period |
| 530354107 | No Eligible Transactions in Class Period |
| 530354108 | No Recognized Claim |
| 530354110 | No Recognized Claim |
| 530354111 | No Eligible Transactions in Class Period |
| 530354112 | No Eligible Transactions in Class Period |
| 530354113 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530089721 | No Eligible Transactions in Class Period |
| 530089723 | No Eligible Transactions in Class Period |
| 530089724 | No Eligible Transactions in Class Period |
| 530089726 | No Eligible Transactions in Class Period |
| 530089727 | No Eligible Transactions in Class Period |
| 530089728 | No Recognized Claim |
| 530089729 | No Recognized Claim |
| 530089734 | No Recognized Claim |
| 530089737 | No Recognized Claim |
| 530089743 | No Recognized Claim |
| 530089745 | No Eligible Transactions in Class Period |
| 530089746 | No Eligible Transactions in Class Period |
| 530089749 | No Eligible Transactions in Class Period |
| 530089750 | No Eligible Transactions in Class Period |
| 530089751 | No Eligible Transactions in Class Period |
| 530089752 | No Eligible Transactions in Class Period |
| 530089755 | No Eligible Transactions in Class Period |
| 530089756 | No Eligible Transactions in Class Period |
| 530089757 | No Eligible Transactions in Class Period |
| 530089758 | No Eligible Transactions in Class Period |
| 530089759 | No Eligible Transactions in Class Period |
| 530089760 | No Eligible Transactions in Class Period |
| 530089761 | No Eligible Transactions in Class Period |
| 530089763 | No Eligible Transactions in Class Period |
| 530089764 | No Eligible Transactions in Class Period |
| 530089767 | No Recognized Claim |
| 530089769 | No Eligible Transactions in Class Period |
| 530089771 | No Eligible Transactions in Class Period |
| 530089773 | No Eligible Transactions in Class Period |
| 530089774 | No Eligible Transactions in Class Period |
| 530089775 | No Eligible Transactions in Class Period |
| 530089777 | No Recognized Claim |
| 530089778 | No Eligible Transactions in Class Period |
| 530089785 | No Eligible Transactions in Class Period |
| 530089786 | No Eligible Transactions in Class Period |
| 530089787 | No Eligible Transactions in Class Period |
| 530089788 | No Eligible Transactions in Class Period |
| 530089789 | No Recognized Claim |
| 530089791 | No Eligible Transactions in Class Period |
| 530089792 | No Eligible Transactions in Class Period |
| 530089794 | No Eligible Transactions in Class Period |
| 530089796 | No Eligible Transactions in Class Period |
| 530089797 | No Eligible Transactions in Class Period |
| 530089798 | No Eligible Transactions in Class Period |
| 530089799 | No Eligible Transactions in Class Period |
| 530089800 | No Eligible Transactions in Class Period |
| 530089802 | No Recognized Claim |
| 530089804 | No Eligible Transactions in Class Period |
| 530089806 | No Eligible Transactions in Class Period |
| 530089807 | No Recognized Claim |
| 530089808 | No Recognized Claim |
| 530089812 | No Eligible Transactions in Class Period |
| 530089813 | No Recognized Claim |
| 530089814 | No Eligible Transactions in Class Period |
| 530089815 | No Recognized Claim |
| 530089819 | No Eligible Transactions in Class Period |
| 530089821 | No Eligible Transactions in Class Period |
| 530089822 | No Eligible Transactions in Class Period |
| 530089823 | No Eligible Transactions in Class Period |
| 530089824 | No Recognized Claim |
| 530089827 | No Eligible Transactions in Class Period |
| 530089830 | No Eligible Transactions in Class Period |
| 530089831 | No Eligible Transactions in Class Period |
| 530089832 | No Recognized Claim |
| 530089833 | No Eligible Transactions in Class Period |
| 530089834 | No Recognized Claim |
| 530089835 | No Eligible Transactions in Class Period |
| 530089837 | No Recognized Claim |
| 530089838 | No Eligible Transactions in Class Period |
| 530089839 | No Eligible Transactions in Class Period |
| 530089840 | No Eligible Transactions in Class Period |
| 530089842 | No Eligible Transactions in Class Period |
| 530089843 | No Eligible Transactions in Class Period |
| 530089844 | No Eligible Transactions in Class Period |
| 530089845 | No Eligible Transactions in Class Period |
| 530089846 | No Eligible Transactions in Class Period |
| 530089848 | No Recognized Claim |
| 530089849 | No Eligible Transactions in Class Period |
| 530089855 | No Eligible Transactions in Class Period |
| 530089856 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214725 | No Eligible Transactions in Class Period |
| 530214726 | No Eligible Transactions in Class Period |
| 530214727 | No Recognized Claim |
| 530214728 | No Eligible Transactions in Class Period |
| 530214729 | No Eligible Transactions in Class Period |
| 530214731 | No Eligible Transactions in Class Period |
| 530214732 | No Recognized Claim |
| 530214733 | No Eligible Transactions in Class Period |
| 530214734 | No Recognized Claim |
| 530214735 | No Eligible Transactions in Class Period |
| 530214736 | No Eligible Transactions in Class Period |
| 530214737 | No Eligible Transactions in Class Period |
| 530214738 | No Recognized Claim |
| 530214740 | No Recognized Claim |
| 530214741 | No Eligible Transactions in Class Period |
| 530214742 | No Eligible Transactions in Class Period |
| 530214743 | No Eligible Transactions in Class Period |
| 530214744 | No Eligible Transactions in Class Period |
| 530214745 | No Eligible Transactions in Class Period |
| 530214746 | No Eligible Transactions in Class Period |
| 530214747 | No Recognized Claim |
| 530214748 | No Eligible Transactions in Class Period |
| 530214749 | No Recognized Claim |
| 530214750 | No Eligible Transactions in Class Period |
| 530214751 | No Recognized Claim |
| 530214752 | No Eligible Transactions in Class Period |
| 530214753 | No Recognized Claim |
| 530214754 | No Recognized Claim |
| 530214755 | No Eligible Transactions in Class Period |
| 530214756 | No Recognized Claim |
| 530214757 | No Recognized Claim |
| 530214758 | No Eligible Transactions in Class Period |
| 530214759 | No Recognized Claim |
| 530214760 | No Eligible Transactions in Class Period |
| 530214761 | No Recognized Claim |
| 530214763 | No Eligible Transactions in Class Period |
| 530214764 | No Eligible Transactions in Class Period |
| 530214765 | No Eligible Transactions in Class Period |
| 530214766 | No Eligible Transactions in Class Period |
| 530214767 | No Recognized Claim |
| 530214769 | No Recognized Claim |
| 530214770 | No Eligible Transactions in Class Period |
| 530214771 | No Eligible Transactions in Class Period |
| 530214772 | No Recognized Claim |
| 530214774 | No Eligible Transactions in Class Period |
| 530214775 | No Eligible Transactions in Class Period |
| 530214776 | No Eligible Transactions in Class Period |
| 530214778 | No Recognized Claim |
| 530214780 | No Eligible Transactions in Class Period |
| 530214781 | No Eligible Transactions in Class Period |
| 530214782 | No Eligible Transactions in Class Period |
| 530214786 | No Eligible Transactions in Class Period |
| 530214787 | No Eligible Transactions in Class Period |
| 530214788 | No Eligible Transactions in Class Period |
| 530214789 | No Eligible Transactions in Class Period |
| 530214790 | No Eligible Transactions in Class Period |
| 530214791 | No Eligible Transactions in Class Period |
| 530214792 | No Eligible Transactions in Class Period |
| 530214793 | No Eligible Transactions in Class Period |
| 530214794 | No Eligible Transactions in Class Period |
| 530214795 | No Eligible Transactions in Class Period |
| 530214796 | No Eligible Transactions in Class Period |
| 530214797 | No Recognized Claim |
| 530214798 | No Eligible Transactions in Class Period |
| 530214799 | No Eligible Transactions in Class Period |
| 530214800 | No Eligible Transactions in Class Period |
| 530214801 | No Eligible Transactions in Class Period |
| 530214802 | No Recognized Claim |
| 530214803 | No Eligible Transactions in Class Period |
| 530214804 | No Eligible Transactions in Class Period |
| 530214805 | No Eligible Transactions in Class Period |
| 530214806 | No Eligible Transactions in Class Period |
| 530214807 | No Eligible Transactions in Class Period |
| 530214808 | No Eligible Transactions in Class Period |
| 530214813 | No Eligible Transactions in Class Period |
| 530214815 | No Eligible Transactions in Class Period |
| 530214816 | No Eligible Transactions in Class Period |
| 530214817 | No Eligible Transactions in Class Period |
| 530214818 | No Recognized Claim |
| 530214821 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354115 | No Eligible Transactions in Class Period |
| 530354116 | No Eligible Transactions in Class Period |
| 530354117 | No Eligible Transactions in Class Period |
| 530354118 | No Recognized Claim |
| 530354120 | No Eligible Transactions in Class Period |
| 530354123 | No Recognized Claim |
| 530354124 | No Eligible Transactions in Class Period |
| 530354125 | No Recognized Claim |
| 530354126 | No Recognized Claim |
| 530354127 | No Recognized Claim |
| 530354128 | No Recognized Claim |
| 530354129 | No Eligible Transactions in Class Period |
| 530354130 | No Recognized Claim |
| 530354131 | No Recognized Claim |
| 530354133 | No Recognized Claim |
| 530354134 | No Eligible Transactions in Class Period |
| 530354135 | No Eligible Transactions in Class Period |
| 530354136 | No Eligible Transactions in Class Period |
| 530354137 | No Eligible Transactions in Class Period |
| 530354138 | No Eligible Transactions in Class Period |
| 530354141 | No Recognized Claim |
| 530354142 | No Recognized Claim |
| 530354143 | No Eligible Transactions in Class Period |
| 530354144 | No Eligible Transactions in Class Period |
| 530354145 | No Eligible Transactions in Class Period |
| 530354146 | No Recognized Claim |
| 530354147 | No Recognized Claim |
| 530354148 | No Recognized Claim |
| 530354149 | No Eligible Transactions in Class Period |
| 530354150 | No Eligible Transactions in Class Period |
| 530354151 | No Eligible Transactions in Class Period |
| 530354152 | No Eligible Transactions in Class Period |
| 530354155 | No Recognized Claim |
| 530354156 | No Eligible Transactions in Class Period |
| 530354157 | No Eligible Transactions in Class Period |
| 530354158 | No Recognized Claim |
| 530354159 | No Eligible Transactions in Class Period |
| 530354161 | No Eligible Transactions in Class Period |
| 530354162 | No Eligible Transactions in Class Period |
| 530354163 | No Recognized Claim |
| 530354164 | No Recognized Claim |
| 530354165 | No Recognized Claim |
| 530354167 | No Recognized Claim |
| 530354168 | No Recognized Claim |
| 530354169 | No Recognized Claim |
| 530354170 | No Recognized Claim |
| 530354171 | No Recognized Claim |
| 530354172 | No Recognized Claim |
| 530354173 | No Recognized Claim |
| 530354174 | No Eligible Transactions in Class Period |
| 530354175 | No Recognized Claim |
| 530354176 | No Recognized Claim |
| 530354177 | No Recognized Claim |
| 530354178 | No Eligible Transactions in Class Period |
| 530354181 | No Recognized Claim |
| 530354182 | No Eligible Transactions in Class Period |
| 530354183 | No Recognized Claim |
| 530354184 | No Eligible Transactions in Class Period |
| 530354186 | No Eligible Transactions in Class Period |
| 530354187 | No Eligible Transactions in Class Period |
| 530354188 | No Eligible Transactions in Class Period |
| 530354189 | No Eligible Transactions in Class Period |
| 530354190 | No Eligible Transactions in Class Period |
| 530354191 | No Recognized Claim |
| 530354192 | No Eligible Transactions in Class Period |
| 530354193 | No Eligible Transactions in Class Period |
| 530354194 | No Eligible Transactions in Class Period |
| 530354196 | No Eligible Transactions in Class Period |
| 530354198 | No Eligible Transactions in Class Period |
| 530354200 | No Recognized Claim |
| 530354201 | No Recognized Claim |
| 530354202 | No Recognized Claim |
| 530354203 | No Eligible Transactions in Class Period |
| 530354206 | No Eligible Transactions in Class Period |
| 530354207 | No Eligible Transactions in Class Period |
| 530354208 | No Eligible Transactions in Class Period |
| 530354209 | No Eligible Transactions in Class Period |
| 530354210 | No Eligible Transactions in Class Period |
| 530354211 | No Recognized Claim |
| 530354212 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 530089858 | No Eligible Transactions in Class Period | 530214822 | No Eligible Transactions in Class Period | 530354217 | No Eligible Transactions in Class Period |
| 530089859 | No Recognized Claim | 530214823 | No Eligible Transactions in Class Period | 530354218 | No Eligible Transactions in Class Period |
| 530089860 | No Eligible Transactions in Class Period | 530214824 | No Recognized Claim | 530354221 | No Eligible Transactions in Class Period |
| 530089862 | No Recognized Claim | 530214825 | No Eligible Transactions in Class Period | 530354223 | No Eligible Transactions in Class Period |
| 530089866 | No Eligible Transactions in Class Period | 530214828 | No Eligible Transactions in Class Period | 530354224 | No Eligible Transactions in Class Period |
| 530089867 | No Eligible Transactions in Class Period | 530214829 | No Eligible Transactions in Class Period | 530354225 | No Recognized Claim |
| 530089868 | No Eligible Transactions in Class Period | 530214830 | No Eligible Transactions in Class Period | 530354226 | No Recognized Claim |
| 530089870 | No Eligible Transactions in Class Period | 530214831 | No Eligible Transactions in Class Period | 530354227 | No Recognized Claim |
| 530089871 | No Eligible Transactions in Class Period | 530214832 | No Eligible Transactions in Class Period | 530354230 | No Eligible Transactions in Class Period |
| 530089873 | No Recognized Claim | 530214833 | No Recognized Claim | 530354231 | No Eligible Transactions in Class Period |
| 530089874 | No Recognized Claim | 530214834 | No Eligible Transactions in Class Period | 530354232 | No Recognized Claim |
| 530089878 | No Recognized Claim | 530214835 | No Recognized Claim | 530354233 | No Eligible Transactions in Class Period |
| 530089879 | No Eligible Transactions in Class Period | 530214836 | No Eligible Transactions in Class Period | 530354237 | No Eligible Transactions in Class Period |
| 530089880 | No Eligible Transactions in Class Period | 530214837 | No Eligible Transactions in Class Period | 530354239 | No Eligible Transactions in Class Period |
| 530089881 | No Eligible Transactions in Class Period | 530214838 | No Recognized Claim | 530354241 | No Eligible Transactions in Class Period |
| 530089883 | No Recognized Claim | 530214839 | No Eligible Transactions in Class Period | 530354242 | No Eligible Transactions in Class Period |
| 530089884 | No Recognized Claim | 530214840 | No Recognized Claim | 530354243 | No Recognized Claim |
| 530089885 | No Eligible Transactions in Class Period | 530214841 | No Eligible Transactions in Class Period | 530354244 | No Eligible Transactions in Class Period |
| 530089887 | No Recognized Claim | 530214842 | No Recognized Claim | 530354245 | No Eligible Transactions in Class Period |
| 530089888 | No Recognized Claim | 530214843 | No Recognized Claim | 530354246 | No Eligible Transactions in Class Period |
| 530089889 | No Eligible Transactions in Class Period | 530214844 | No Eligible Transactions in Class Period | 530354247 | No Eligible Transactions in Class Period |
| 530089892 | No Recognized Claim | 530214845 | No Recognized Claim | 530354248 | No Eligible Transactions in Class Period |
| 530089893 | No Eligible Transactions in Class Period | 530214846 | No Eligible Transactions in Class Period | 530354249 | No Recognized Claim |
| 530089894 | No Eligible Transactions in Class Period | 530214847 | No Eligible Transactions in Class Period | 530354250 | No Recognized Claim |
| 530089895 | No Recognized Claim | 530214848 | No Eligible Transactions in Class Period | 530354251 | No Recognized Claim |
| 530089896 | No Eligible Transactions in Class Period | 530214849 | No Eligible Transactions in Class Period | 530354253 | No Recognized Claim |
| 530089897 | No Recognized Claim | 530214850 | No Eligible Transactions in Class Period | 530354254 | No Eligible Transactions in Class Period |
| 530089898 | No Eligible Transactions in Class Period | 530214851 | No Recognized Claim | 530354255 | No Eligible Transactions in Class Period |
| 530089899 | No Eligible Transactions in Class Period | 530214852 | No Eligible Transactions in Class Period | 530354256 | No Eligible Transactions in Class Period |
| 530089900 | No Eligible Transactions in Class Period | 530214853 | No Recognized Claim | 530354257 | No Eligible Transactions in Class Period |
| 530089901 | No Recognized Claim | 530214854 | No Eligible Transactions in Class Period | 530354258 | No Recognized Claim |
| 530089902 | No Recognized Claim | 530214855 | No Eligible Transactions in Class Period | 530354259 | No Recognized Claim |
| 530089903 | No Recognized Claim | 530214856 | No Eligible Transactions in Class Period | 530354261 | No Recognized Claim |
| 530089905 | No Eligible Transactions in Class Period | 530214857 | No Eligible Transactions in Class Period | 530354271 | No Recognized Claim |
| 530089906 | No Eligible Transactions in Class Period | 530214858 | No Eligible Transactions in Class Period | 530354272 | No Recognized Claim |
| 530089907 | No Eligible Transactions in Class Period | 530214859 | No Eligible Transactions in Class Period | 530354275 | Void or Withdrawn |
| 530089908 | No Eligible Transactions in Class Period | 530214860 | No Eligible Transactions in Class Period | 530354277 | No Recognized Claim |
| 530089909 | No Eligible Transactions in Class Period | 530214861 | No Eligible Transactions in Class Period | 530354278 | No Recognized Claim |
| 530089910 | No Eligible Transactions in Class Period | 530214862 | No Recognized Claim | 530354286 | No Eligible Transactions in Class Period |
| 530089912 | No Eligible Transactions in Class Period | 530214863 | No Eligible Transactions in Class Period | 530354287 | No Recognized Claim |
| 530089913 | No Eligible Transactions in Class Period | 530214864 | No Eligible Transactions in Class Period | 530354288 | Void or Withdrawn |
| 530089914 | No Eligible Transactions in Class Period | 530214865 | No Eligible Transactions in Class Period | 530354289 | No Recognized Claim |
| 530089915 | No Eligible Transactions in Class Period | 530214866 | No Eligible Transactions in Class Period | 530354290 | Void or Withdrawn |
| 530089916 | No Eligible Transactions in Class Period | 530214867 | No Eligible Transactions in Class Period | 530354291 | No Eligible Transactions in Class Period |
| 530089917 | No Eligible Transactions in Class Period | 530214868 | No Eligible Transactions in Class Period | 530354293 | No Recognized Claim |
| 530089918 | No Recognized Claim | 530214869 | No Eligible Transactions in Class Period | 530354294 | No Recognized Claim |
| 530089919 | No Eligible Transactions in Class Period | 530214870 | No Recognized Claim | 530354295 | No Recognized Claim |
| 530089920 | No Recognized Claim | 530214871 | No Recognized Claim | 530354297 | No Recognized Claim |
| 530089921 | No Eligible Transactions in Class Period | 530214873 | No Eligible Transactions in Class Period | 530354298 | No Recognized Claim |
| 530089924 | No Eligible Transactions in Class Period | 530214874 | No Eligible Transactions in Class Period | 530354300 | No Recognized Claim |
| 530089927 | No Recognized Claim | 530214875 | No Eligible Transactions in Class Period | 530354303 | No Eligible Transactions in Class Period |
| 530089935 | No Recognized Claim | 530214877 | No Eligible Transactions in Class Period | 530354304 | No Recognized Claim |
| 530089937 | No Eligible Transactions in Class Period | 530214878 | No Recognized Claim | 530354307 | No Eligible Transactions in Class Period |
| 530089939 | No Eligible Transactions in Class Period | 530214879 | No Eligible Transactions in Class Period | 530354313 | No Eligible Transactions in Class Period |
| 530089940 | No Eligible Transactions in Class Period | 530214880 | No Eligible Transactions in Class Period | 530354315 | No Recognized Claim |
| 530089941 | No Eligible Transactions in Class Period | 530214881 | No Eligible Transactions in Class Period | 530354316 | Void or Withdrawn |
| 530089948 | No Eligible Transactions in Class Period | 530214882 | No Eligible Transactions in Class Period | 530354317 | No Recognized Claim |
| 530089953 | No Eligible Transactions in Class Period | 530214883 | No Eligible Transactions in Class Period | 530354318 | No Recognized Claim |
| 530089954 | No Eligible Transactions in Class Period | 530214884 | No Recognized Claim | 530354319 | No Recognized Claim |
| 530089956 | No Recognized Claim | 530214885 | No Recognized Claim | 530354320 | Void or Withdrawn |
| 530089957 | No Eligible Transactions in Class Period | 530214886 | No Eligible Transactions in Class Period | 530354321 | Void or Withdrawn |
| 530089958 | No Eligible Transactions in Class Period | 530214887 | No Eligible Transactions in Class Period | 530354323 | Void or Withdrawn |
| 530089960 | No Eligible Transactions in Class Period | 530214888 | No Recognized Claim | 530354324 | No Recognized Claim |
| 530089961 | No Eligible Transactions in Class Period | 530214889 | No Eligible Transactions in Class Period | 530354326 | No Eligible Transactions in Class Period |
| 530089962 | No Eligible Transactions in Class Period | 530214890 | No Eligible Transactions in Class Period | 530354331 | No Eligible Transactions in Class Period |
| 530089963 | No Eligible Transactions in Class Period | 530214891 | No Eligible Transactions in Class Period | 530354333 | No Recognized Claim |
| 530089964 | No Eligible Transactions in Class Period | 530214892 | No Eligible Transactions in Class Period | 530354334 | No Recognized Claim |
| 530089965 | No Eligible Transactions in Class Period | 530214893 | No Eligible Transactions in Class Period | 530354337 | No Eligible Transactions in Class Period |
| 530089966 | No Eligible Transactions in Class Period | 530214894 | No Eligible Transactions in Class Period | 530354338 | No Recognized Claim |
| 530089967 | No Eligible Transactions in Class Period | 530214895 | No Eligible Transactions in Class Period | 530354339 | No Recognized Claim |
| 530089968 | No Eligible Transactions in Class Period | 530214896 | No Eligible Transactions in Class Period | 530354340 | No Recognized Claim |
| 530089971 | No Eligible Transactions in Class Period | 530214897 | No Eligible Transactions in Class Period | 530354341 | No Eligible Transactions in Class Period |
| 530089972 | No Eligible Transactions in Class Period | 530214898 | No Eligible Transactions in Class Period | 530354343 | Void or Withdrawn |
| 530089973 | No Eligible Transactions in Class Period | 530214899 | No Eligible Transactions in Class Period | 530354344 | No Recognized Claim |
| 530089975 | No Eligible Transactions in Class Period | 530214900 | No Eligible Transactions in Class Period | 530354345 | No Recognized Claim |
| 530089982 | No Eligible Transactions in Class Period | 530214901 | No Eligible Transactions in Class Period | 530354347 | No Recognized Claim |
| 530089983 | No Eligible Transactions in Class Period | 530214902 | No Eligible Transactions in Class Period | 530354348 | No Recognized Claim |
| 530089984 | No Eligible Transactions in Class Period | 530214903 | No Eligible Transactions in Class Period | 530354349 | No Recognized Claim |
| 530089985 | No Eligible Transactions in Class Period | 530214904 | No Recognized Claim | 530354350 | No Recognized Claim |
| 530089986 | No Eligible Transactions in Class Period | 530214905 | No Eligible Transactions in Class Period | 530354353 | Void or Withdrawn |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530089988 | No Recognized Claim |
| 530089990 | No Eligible Transactions in Class Period |
| 530089992 | No Recognized Claim |
| 530089993 | No Eligible Transactions in Class Period |
| 530089994 | No Recognized Claim |
| 530089995 | No Eligible Transactions in Class Period |
| 530089996 | No Eligible Transactions in Class Period |
| 530090000 | No Recognized Claim |
| 530090001 | No Eligible Transactions in Class Period |
| 530090002 | No Eligible Transactions in Class Period |
| 530090003 | No Eligible Transactions in Class Period |
| 530090005 | No Eligible Transactions in Class Period |
| 530090007 | No Eligible Transactions in Class Period |
| 530090008 | No Eligible Transactions in Class Period |
| 530090009 | No Recognized Claim |
| 530090010 | No Eligible Transactions in Class Period |
| 530090011 | No Eligible Transactions in Class Period |
| 530090012 | No Eligible Transactions in Class Period |
| 530090013 | No Eligible Transactions in Class Period |
| 530090014 | No Eligible Transactions in Class Period |
| 530090015 | No Eligible Transactions in Class Period |
| 530090017 | No Eligible Transactions in Class Period |
| 530090018 | No Eligible Transactions in Class Period |
| 530090019 | No Eligible Transactions in Class Period |
| 530090020 | No Eligible Transactions in Class Period |
| 530090021 | No Eligible Transactions in Class Period |
| 530090022 | No Recognized Claim |
| 530090024 | No Recognized Claim |
| 530090025 | No Eligible Transactions in Class Period |
| 530090026 | No Recognized Claim |
| 530090028 | No Recognized Claim |
| 530090029 | No Eligible Transactions in Class Period |
| 530090031 | No Eligible Transactions in Class Period |
| 530090033 | No Recognized Claim |
| 530090037 | No Eligible Transactions in Class Period |
| 530090038 | No Eligible Transactions in Class Period |
| 530090039 | No Eligible Transactions in Class Period |
| 530090040 | No Eligible Transactions in Class Period |
| 530090041 | No Eligible Transactions in Class Period |
| 530090044 | No Recognized Claim |
| 530090048 | No Eligible Transactions in Class Period |
| 530090049 | No Recognized Claim |
| 530090051 | No Recognized Claim |
| 530090052 | No Eligible Transactions in Class Period |
| 530090053 | No Recognized Claim |
| 530090054 | No Eligible Transactions in Class Period |
| 530090055 | No Eligible Transactions in Class Period |
| 530090056 | No Eligible Transactions in Class Period |
| 530090057 | No Eligible Transactions in Class Period |
| 530090059 | No Eligible Transactions in Class Period |
| 530090060 | No Recognized Claim |
| 530090062 | No Recognized Claim |
| 530090064 | No Eligible Transactions in Class Period |
| 530090066 | No Recognized Claim |
| 530090067 | No Eligible Transactions in Class Period |
| 530090068 | No Eligible Transactions in Class Period |
| 530090069 | No Eligible Transactions in Class Period |
| 530090071 | No Eligible Transactions in Class Period |
| 530090072 | No Eligible Transactions in Class Period |
| 530090073 | No Eligible Transactions in Class Period |
| 530090077 | No Eligible Transactions in Class Period |
| 530090078 | No Eligible Transactions in Class Period |
| 530090079 | No Eligible Transactions in Class Period |
| 530090080 | No Eligible Transactions in Class Period |
| 530090081 | No Recognized Claim |
| 530090082 | No Eligible Transactions in Class Period |
| 530090083 | No Eligible Transactions in Class Period |
| 530090084 | No Eligible Transactions in Class Period |
| 530090085 | No Recognized Claim |
| 530090086 | No Eligible Transactions in Class Period |
| 530090087 | No Eligible Transactions in Class Period |
| 530090088 | No Eligible Transactions in Class Period |
| 530090089 | No Eligible Transactions in Class Period |
| 530090090 | No Eligible Transactions in Class Period |
| 530090091 | No Eligible Transactions in Class Period |
| 530090092 | No Recognized Claim |
| 530090095 | No Recognized Claim |
| 530090097 | No Recognized Claim |
| 530090100 | No Eligible Transactions in Class Period |
| 530090101 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530214906 | No Recognized Claim |
| 530214907 | No Eligible Transactions in Class Period |
| 530214908 | No Eligible Transactions in Class Period |
| 530214909 | No Eligible Transactions in Class Period |
| 530214910 | No Eligible Transactions in Class Period |
| 530214911 | No Recognized Claim |
| 530214912 | No Eligible Transactions in Class Period |
| 530214913 | No Eligible Transactions in Class Period |
| 530214914 | No Eligible Transactions in Class Period |
| 530214915 | No Eligible Transactions in Class Period |
| 530214916 | No Eligible Transactions in Class Period |
| 530214917 | No Eligible Transactions in Class Period |
| 530214918 | No Eligible Transactions in Class Period |
| 530214919 | No Recognized Claim |
| 530214920 | No Eligible Transactions in Class Period |
| 530214921 | No Eligible Transactions in Class Period |
| 530214922 | No Eligible Transactions in Class Period |
| 530214923 | No Eligible Transactions in Class Period |
| 530214924 | No Eligible Transactions in Class Period |
| 530214925 | No Eligible Transactions in Class Period |
| 530214926 | No Eligible Transactions in Class Period |
| 530214927 | No Eligible Transactions in Class Period |
| 530214928 | No Eligible Transactions in Class Period |
| 530214929 | No Eligible Transactions in Class Period |
| 530214930 | No Eligible Transactions in Class Period |
| 530214931 | No Eligible Transactions in Class Period |
| 530214932 | No Eligible Transactions in Class Period |
| 530214933 | No Eligible Transactions in Class Period |
| 530214934 | No Eligible Transactions in Class Period |
| 530214935 | No Recognized Claim |
| 530214936 | No Eligible Transactions in Class Period |
| 530214937 | No Eligible Transactions in Class Period |
| 530214938 | No Recognized Claim |
| 530214939 | No Eligible Transactions in Class Period |
| 530214940 | No Eligible Transactions in Class Period |
| 530214941 | No Eligible Transactions in Class Period |
| 530214942 | No Eligible Transactions in Class Period |
| 530214943 | No Eligible Transactions in Class Period |
| 530214944 | No Eligible Transactions in Class Period |
| 530214945 | No Eligible Transactions in Class Period |
| 530214946 | No Eligible Transactions in Class Period |
| 530214947 | No Eligible Transactions in Class Period |
| 530214948 | No Eligible Transactions in Class Period |
| 530214950 | No Eligible Transactions in Class Period |
| 530214951 | No Eligible Transactions in Class Period |
| 530214952 | No Eligible Transactions in Class Period |
| 530214953 | No Eligible Transactions in Class Period |
| 530214954 | No Eligible Transactions in Class Period |
| 530214955 | No Eligible Transactions in Class Period |
| 530214956 | No Eligible Transactions in Class Period |
| 530214957 | No Eligible Transactions in Class Period |
| 530214958 | No Eligible Transactions in Class Period |
| 530214959 | No Eligible Transactions in Class Period |
| 530214960 | No Eligible Transactions in Class Period |
| 530214961 | No Eligible Transactions in Class Period |
| 530214962 | No Eligible Transactions in Class Period |
| 530214963 | No Recognized Claim |
| 530214964 | No Eligible Transactions in Class Period |
| 530214965 | No Eligible Transactions in Class Period |
| 530214966 | No Recognized Claim |
| 530214968 | No Recognized Claim |
| 530214969 | No Eligible Transactions in Class Period |
| 530214970 | No Eligible Transactions in Class Period |
| 530214971 | No Recognized Claim |
| 530214972 | No Recognized Claim |
| 530214973 | No Eligible Transactions in Class Period |
| 530214974 | No Eligible Transactions in Class Period |
| 530214975 | No Recognized Claim |
| 530214976 | No Eligible Transactions in Class Period |
| 530214977 | No Eligible Transactions in Class Period |
| 530214978 | No Eligible Transactions in Class Period |
| 530214979 | No Recognized Claim |
| 530214980 | No Recognized Claim |
| 530214981 | No Eligible Transactions in Class Period |
| 530214982 | No Eligible Transactions in Class Period |
| 530214983 | No Eligible Transactions in Class Period |
| 530214984 | No Eligible Transactions in Class Period |
| 530214985 | No Eligible Transactions in Class Period |
| 530214986 | No Eligible Transactions in Class Period |
| 530214987 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530354355 | No Recognized Claim |
| 530354356 | Void or Withdrawn |
| 530354357 | No Recognized Claim |
| 530354358 | No Recognized Claim |
| 530354360 | No Recognized Claim |
| 530354361 | No Eligible Transactions in Class Period |
| 530354362 | No Eligible Transactions in Class Period |
| 530354363 | No Eligible Transactions in Class Period |
| 530354364 | No Eligible Transactions in Class Period |
| 530354367 | No Recognized Claim |
| 530354368 | No Recognized Claim |
| 530354369 | No Eligible Transactions in Class Period |
| 530354370 | No Eligible Transactions in Class Period |
| 530354371 | No Eligible Transactions in Class Period |
| 530354372 | No Recognized Claim |
| 530354373 | No Eligible Transactions in Class Period |
| 530354374 | No Recognized Claim |
| 530354375 | No Recognized Claim |
| 530354376 | No Eligible Transactions in Class Period |
| 530354377 | No Recognized Claim |
| 530354378 | No Recognized Claim |
| 530354379 | No Recognized Claim |
| 530354380 | No Recognized Claim |
| 530354381 | No Recognized Claim |
| 530354383 | No Recognized Claim |
| 530354384 | No Recognized Claim |
| 530354385 | No Recognized Claim |
| 530354386 | No Recognized Claim |
| 530354387 | No Eligible Transactions in Class Period |
| 530354388 | No Eligible Transactions in Class Period |
| 530354389 | No Eligible Transactions in Class Period |
| 530354390 | No Recognized Claim |
| 530354391 | No Recognized Claim |
| 530354392 | No Recognized Claim |
| 530354393 | No Recognized Claim |
| 530354394 | No Recognized Claim |
| 530354395 | No Recognized Claim |
| 530354396 | No Recognized Claim |
| 530354397 | No Recognized Claim |
| 530354398 | No Recognized Claim |
| 530354399 | No Recognized Claim |
| 530354400 | No Recognized Claim |
| 530354401 | No Eligible Transactions in Class Period |
| 530354402 | No Recognized Claim |
| 530354403 | No Recognized Claim |
| 530354404 | No Recognized Claim |
| 530354405 | No Recognized Claim |
| 530354406 | No Eligible Transactions in Class Period |
| 530354407 | No Eligible Transactions in Class Period |
| 530354408 | No Eligible Transactions in Class Period |
| 530354409 | No Eligible Transactions in Class Period |
| 530354410 | No Eligible Transactions in Class Period |
| 530354411 | No Eligible Transactions in Class Period |
| 530354412 | No Eligible Transactions in Class Period |
| 530354413 | No Eligible Transactions in Class Period |
| 530354414 | No Eligible Transactions in Class Period |
| 530354415 | No Eligible Transactions in Class Period |
| 530354416 | No Eligible Transactions in Class Period |
| 530354417 | No Eligible Transactions in Class Period |
| 530354419 | No Eligible Transactions in Class Period |
| 530354420 | No Eligible Transactions in Class Period |
| 530354421 | No Eligible Transactions in Class Period |
| 530354422 | No Eligible Transactions in Class Period |
| 530354423 | No Eligible Transactions in Class Period |
| 530354424 | No Eligible Transactions in Class Period |
| 530354425 | No Eligible Transactions in Class Period |
| 530354426 | No Eligible Transactions in Class Period |
| 530354427 | No Eligible Transactions in Class Period |
| 530354428 | No Eligible Transactions in Class Period |
| 530354429 | No Eligible Transactions in Class Period |
| 530354430 | No Eligible Transactions in Class Period |
| 530354431 | No Eligible Transactions in Class Period |
| 530354432 | No Eligible Transactions in Class Period |
| 530354433 | No Eligible Transactions in Class Period |
| 530354434 | No Eligible Transactions in Class Period |
| 530354435 | No Eligible Transactions in Class Period |
| 530354436 | No Eligible Transactions in Class Period |
| 530354437 | No Eligible Transactions in Class Period |
| 530354438 | No Eligible Transactions in Class Period |
| 530354439 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090102 | No Eligible Transactions in Class Period |
| 530090103 | No Eligible Transactions in Class Period |
| 530090104 | No Eligible Transactions in Class Period |
| 530090105 | No Eligible Transactions in Class Period |
| 530090106 | No Eligible Transactions in Class Period |
| 530090107 | No Eligible Transactions in Class Period |
| 530090108 | No Eligible Transactions in Class Period |
| 530090109 | No Eligible Transactions in Class Period |
| 530090111 | No Eligible Transactions in Class Period |
| 530090112 | No Eligible Transactions in Class Period |
| 530090114 | No Eligible Transactions in Class Period |
| 530090115 | No Eligible Transactions in Class Period |
| 530090116 | No Eligible Transactions in Class Period |
| 530090117 | No Eligible Transactions in Class Period |
| 530090118 | No Eligible Transactions in Class Period |
| 530090119 | No Eligible Transactions in Class Period |
| 530090120 | No Recognized Claim |
| 530090128 | No Eligible Transactions in Class Period |
| 530090130 | No Eligible Transactions in Class Period |
| 530090133 | No Eligible Transactions in Class Period |
| 530090134 | No Eligible Transactions in Class Period |
| 530090135 | No Eligible Transactions in Class Period |
| 530090137 | No Eligible Transactions in Class Period |
| 530090138 | No Eligible Transactions in Class Period |
| 530090139 | No Recognized Claim |
| 530090140 | No Eligible Transactions in Class Period |
| 530090142 | No Recognized Claim |
| 530090145 | No Eligible Transactions in Class Period |
| 530090146 | No Eligible Transactions in Class Period |
| 530090149 | No Eligible Transactions in Class Period |
| 530090150 | No Eligible Transactions in Class Period |
| 530090154 | No Eligible Transactions in Class Period |
| 530090155 | No Recognized Claim |
| 530090157 | No Eligible Transactions in Class Period |
| 530090158 | No Eligible Transactions in Class Period |
| 530090159 | No Eligible Transactions in Class Period |
| 530090160 | No Eligible Transactions in Class Period |
| 530090161 | No Eligible Transactions in Class Period |
| 530090162 | No Eligible Transactions in Class Period |
| 530090164 | No Eligible Transactions in Class Period |
| 530090168 | No Eligible Transactions in Class Period |
| 530090171 | No Eligible Transactions in Class Period |
| 530090172 | No Eligible Transactions in Class Period |
| 530090176 | No Eligible Transactions in Class Period |
| 530090178 | No Eligible Transactions in Class Period |
| 530090179 | No Recognized Claim |
| 530090181 | No Recognized Claim |
| 530090183 | No Eligible Transactions in Class Period |
| 530090185 | No Eligible Transactions in Class Period |
| 530090186 | No Eligible Transactions in Class Period |
| 530090187 | No Eligible Transactions in Class Period |
| 530090188 | No Eligible Transactions in Class Period |
| 530090190 | No Eligible Transactions in Class Period |
| 530090191 | No Eligible Transactions in Class Period |
| 530090195 | No Eligible Transactions in Class Period |
| 530090196 | No Eligible Transactions in Class Period |
| 530090199 | No Recognized Claim |
| 530090200 | No Recognized Claim |
| 530090201 | No Eligible Transactions in Class Period |
| 530090202 | No Eligible Transactions in Class Period |
| 530090203 | No Recognized Claim |
| 530090205 | No Eligible Transactions in Class Period |
| 530090206 | No Recognized Claim |
| 530090208 | No Eligible Transactions in Class Period |
| 530090209 | No Eligible Transactions in Class Period |
| 530090210 | No Eligible Transactions in Class Period |
| 530090212 | No Eligible Transactions in Class Period |
| 530090213 | No Eligible Transactions in Class Period |
| 530090214 | No Eligible Transactions in Class Period |
| 530090215 | No Eligible Transactions in Class Period |
| 530090216 | No Eligible Transactions in Class Period |
| 530090217 | No Eligible Transactions in Class Period |
| 530090218 | No Eligible Transactions in Class Period |
| 530090219 | No Eligible Transactions in Class Period |
| 530090220 | No Eligible Transactions in Class Period |
| 530090222 | No Eligible Transactions in Class Period |
| 530090223 | No Eligible Transactions in Class Period |
| 530090224 | No Eligible Transactions in Class Period |
| 530090225 | No Eligible Transactions in Class Period |
| 530090226 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530214988 | No Recognized Claim |
| 530214989 | No Eligible Transactions in Class Period |
| 530214990 | No Eligible Transactions in Class Period |
| 530214991 | No Eligible Transactions in Class Period |
| 530214992 | No Eligible Transactions in Class Period |
| 530214993 | No Eligible Transactions in Class Period |
| 530214994 | No Recognized Claim |
| 530214995 | No Eligible Transactions in Class Period |
| 530214996 | No Recognized Claim |
| 530214997 | No Eligible Transactions in Class Period |
| 530214998 | No Eligible Transactions in Class Period |
| 530214999 | No Eligible Transactions in Class Period |
| 530215000 | No Recognized Claim |
| 530215001 | No Eligible Transactions in Class Period |
| 530215002 | No Eligible Transactions in Class Period |
| 530215003 | No Eligible Transactions in Class Period |
| 530215004 | No Recognized Claim |
| 530215005 | No Recognized Claim |
| 530215006 | No Recognized Claim |
| 530215007 | No Eligible Transactions in Class Period |
| 530215008 | No Eligible Transactions in Class Period |
| 530215010 | No Eligible Transactions in Class Period |
| 530215011 | No Eligible Transactions in Class Period |
| 530215012 | No Recognized Claim |
| 530215013 | No Eligible Transactions in Class Period |
| 530215014 | No Eligible Transactions in Class Period |
| 530215015 | No Eligible Transactions in Class Period |
| 530215016 | No Eligible Transactions in Class Period |
| 530215017 | No Eligible Transactions in Class Period |
| 530215018 | No Eligible Transactions in Class Period |
| 530215019 | No Eligible Transactions in Class Period |
| 530215020 | No Eligible Transactions in Class Period |
| 530215021 | No Eligible Transactions in Class Period |
| 530215022 | No Eligible Transactions in Class Period |
| 530215023 | No Eligible Transactions in Class Period |
| 530215024 | No Recognized Claim |
| 530215025 | No Recognized Claim |
| 530215026 | No Eligible Transactions in Class Period |
| 530215027 | No Eligible Transactions in Class Period |
| 530215028 | No Recognized Claim |
| 530215029 | No Recognized Claim |
| 530215030 | No Recognized Claim |
| 530215031 | No Recognized Claim |
| 530215032 | No Recognized Claim |
| 530215033 | No Recognized Claim |
| 530215034 | No Eligible Transactions in Class Period |
| 530215035 | No Eligible Transactions in Class Period |
| 530215036 | No Recognized Claim |
| 530215037 | No Eligible Transactions in Class Period |
| 530215038 | No Eligible Transactions in Class Period |
| 530215039 | No Eligible Transactions in Class Period |
| 530215040 | No Eligible Transactions in Class Period |
| 530215041 | No Eligible Transactions in Class Period |
| 530215042 | No Recognized Claim |
| 530215043 | No Recognized Claim |
| 530215044 | No Recognized Claim |
| 530215045 | No Eligible Transactions in Class Period |
| 530215046 | No Eligible Transactions in Class Period |
| 530215047 | No Eligible Transactions in Class Period |
| 530215048 | No Eligible Transactions in Class Period |
| 530215049 | No Eligible Transactions in Class Period |
| 530215050 | No Eligible Transactions in Class Period |
| 530215051 | No Eligible Transactions in Class Period |
| 530215052 | No Eligible Transactions in Class Period |
| 530215053 | No Eligible Transactions in Class Period |
| 530215054 | No Eligible Transactions in Class Period |
| 530215055 | No Eligible Transactions in Class Period |
| 530215056 | No Eligible Transactions in Class Period |
| 530215057 | No Recognized Claim |
| 530215058 | No Eligible Transactions in Class Period |
| 530215059 | No Recognized Claim |
| 530215060 | No Eligible Transactions in Class Period |
| 530215061 | No Recognized Claim |
| 530215062 | No Recognized Claim |
| 530215063 | No Recognized Claim |
| 530215064 | No Eligible Transactions in Class Period |
| 530215065 | No Eligible Transactions in Class Period |
| 530215066 | No Eligible Transactions in Class Period |
| 530215067 | No Eligible Transactions in Class Period |
| 530215068 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354440 | No Eligible Transactions in Class Period |
| 530354441 | No Eligible Transactions in Class Period |
| 530354442 | No Eligible Transactions in Class Period |
| 530354443 | No Eligible Transactions in Class Period |
| 530354445 | No Eligible Transactions in Class Period |
| 530354446 | No Eligible Transactions in Class Period |
| 530354447 | No Eligible Transactions in Class Period |
| 530354448 | No Eligible Transactions in Class Period |
| 530354449 | No Eligible Transactions in Class Period |
| 530354450 | No Eligible Transactions in Class Period |
| 530354451 | No Eligible Transactions in Class Period |
| 530354452 | No Eligible Transactions in Class Period |
| 530354453 | No Eligible Transactions in Class Period |
| 530354454 | No Eligible Transactions in Class Period |
| 530354455 | No Eligible Transactions in Class Period |
| 530354456 | No Eligible Transactions in Class Period |
| 530354457 | No Eligible Transactions in Class Period |
| 530354458 | No Eligible Transactions in Class Period |
| 530354459 | No Eligible Transactions in Class Period |
| 530354460 | No Eligible Transactions in Class Period |
| 530354461 | No Eligible Transactions in Class Period |
| 530354462 | No Eligible Transactions in Class Period |
| 530354464 | No Eligible Transactions in Class Period |
| 530354465 | No Eligible Transactions in Class Period |
| 530354466 | No Eligible Transactions in Class Period |
| 530354467 | No Recognized Claim |
| 530354470 | No Eligible Transactions in Class Period |
| 530354471 | No Eligible Transactions in Class Period |
| 530354472 | No Eligible Transactions in Class Period |
| 530354474 | No Eligible Transactions in Class Period |
| 530354475 | No Eligible Transactions in Class Period |
| 530354477 | No Recognized Claim |
| 530354478 | No Eligible Transactions in Class Period |
| 530354479 | No Eligible Transactions in Class Period |
| 530354480 | No Eligible Transactions in Class Period |
| 530354481 | No Recognized Claim |
| 530354482 | No Eligible Transactions in Class Period |
| 530354483 | No Eligible Transactions in Class Period |
| 530354484 | No Eligible Transactions in Class Period |
| 530354485 | No Eligible Transactions in Class Period |
| 530354486 | No Eligible Transactions in Class Period |
| 530354487 | No Eligible Transactions in Class Period |
| 530354488 | No Eligible Transactions in Class Period |
| 530354489 | No Eligible Transactions in Class Period |
| 530354490 | No Eligible Transactions in Class Period |
| 530354491 | No Eligible Transactions in Class Period |
| 530354492 | No Eligible Transactions in Class Period |
| 530354493 | No Eligible Transactions in Class Period |
| 530354494 | No Eligible Transactions in Class Period |
| 530354495 | No Eligible Transactions in Class Period |
| 530354496 | No Eligible Transactions in Class Period |
| 530354497 | No Eligible Transactions in Class Period |
| 530354498 | No Eligible Transactions in Class Period |
| 530354499 | No Eligible Transactions in Class Period |
| 530354500 | No Recognized Claim |
| 530354501 | No Eligible Transactions in Class Period |
| 530354502 | No Eligible Transactions in Class Period |
| 530354503 | No Eligible Transactions in Class Period |
| 530354504 | No Eligible Transactions in Class Period |
| 530354505 | No Eligible Transactions in Class Period |
| 530354506 | No Eligible Transactions in Class Period |
| 530354507 | No Eligible Transactions in Class Period |
| 530354508 | No Eligible Transactions in Class Period |
| 530354509 | No Eligible Transactions in Class Period |
| 530354510 | No Eligible Transactions in Class Period |
| 530354511 | No Eligible Transactions in Class Period |
| 530354512 | No Eligible Transactions in Class Period |
| 530354513 | No Eligible Transactions in Class Period |
| 530354514 | No Eligible Transactions in Class Period |
| 530354516 | No Eligible Transactions in Class Period |
| 530354517 | No Eligible Transactions in Class Period |
| 530354518 | No Recognized Claim |
| 530354519 | No Eligible Transactions in Class Period |
| 530354520 | No Eligible Transactions in Class Period |
| 530354521 | No Eligible Transactions in Class Period |
| 530354522 | No Eligible Transactions in Class Period |
| 530354523 | No Eligible Transactions in Class Period |
| 530354524 | No Eligible Transactions in Class Period |
| 530354525 | No Eligible Transactions in Class Period |
| 530354526 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090227 | No Eligible Transactions in Class Period |
| 530090228 | No Eligible Transactions in Class Period |
| 530090229 | No Eligible Transactions in Class Period |
| 530090230 | No Eligible Transactions in Class Period |
| 530090231 | No Eligible Transactions in Class Period |
| 530090232 | No Eligible Transactions in Class Period |
| 530090233 | No Eligible Transactions in Class Period |
| 530090234 | No Eligible Transactions in Class Period |
| 530090235 | No Eligible Transactions in Class Period |
| 530090236 | No Eligible Transactions in Class Period |
| 530090242 | No Eligible Transactions in Class Period |
| 530090243 | No Eligible Transactions in Class Period |
| 530090244 | No Recognized Claim |
| 530090245 | No Eligible Transactions in Class Period |
| 530090246 | No Eligible Transactions in Class Period |
| 530090250 | No Recognized Claim |
| 530090251 | No Eligible Transactions in Class Period |
| 530090252 | No Eligible Transactions in Class Period |
| 530090253 | No Eligible Transactions in Class Period |
| 530090254 | No Eligible Transactions in Class Period |
| 530090255 | No Eligible Transactions in Class Period |
| 530090256 | No Eligible Transactions in Class Period |
| 530090257 | No Eligible Transactions in Class Period |
| 530090258 | No Eligible Transactions in Class Period |
| 530090259 | No Eligible Transactions in Class Period |
| 530090260 | No Eligible Transactions in Class Period |
| 530090261 | No Eligible Transactions in Class Period |
| 530090262 | No Eligible Transactions in Class Period |
| 530090264 | No Eligible Transactions in Class Period |
| 530090265 | No Eligible Transactions in Class Period |
| 530090267 | No Eligible Transactions in Class Period |
| 530090268 | No Eligible Transactions in Class Period |
| 530090269 | No Eligible Transactions in Class Period |
| 530090270 | No Eligible Transactions in Class Period |
| 530090271 | No Recognized Claim |
| 530090272 | No Recognized Claim |
| 530090273 | No Eligible Transactions in Class Period |
| 530090274 | No Eligible Transactions in Class Period |
| 530090275 | No Eligible Transactions in Class Period |
| 530090276 | No Eligible Transactions in Class Period |
| 530090277 | No Eligible Transactions in Class Period |
| 530090278 | No Eligible Transactions in Class Period |
| 530090280 | No Eligible Transactions in Class Period |
| 530090281 | No Eligible Transactions in Class Period |
| 530090284 | No Eligible Transactions in Class Period |
| 530090285 | No Eligible Transactions in Class Period |
| 530090286 | No Eligible Transactions in Class Period |
| 530090287 | No Eligible Transactions in Class Period |
| 530090288 | No Eligible Transactions in Class Period |
| 530090289 | No Recognized Claim |
| 530090290 | No Eligible Transactions in Class Period |
| 530090291 | No Recognized Claim |
| 530090293 | No Recognized Claim |
| 530090294 | No Recognized Claim |
| 530090295 | No Recognized Claim |
| 530090296 | No Recognized Claim |
| 530090297 | No Recognized Claim |
| 530090298 | No Eligible Transactions in Class Period |
| 530090300 | No Eligible Transactions in Class Period |
| 530090301 | No Eligible Transactions in Class Period |
| 530090302 | No Eligible Transactions in Class Period |
| 530090303 | No Eligible Transactions in Class Period |
| 530090305 | No Recognized Claim |
| 530090307 | No Eligible Transactions in Class Period |
| 530090308 | No Eligible Transactions in Class Period |
| 530090309 | No Eligible Transactions in Class Period |
| 530090310 | No Eligible Transactions in Class Period |
| 530090311 | No Eligible Transactions in Class Period |
| 530090313 | No Eligible Transactions in Class Period |
| 530090314 | No Eligible Transactions in Class Period |
| 530090315 | No Eligible Transactions in Class Period |
| 530090316 | No Recognized Claim |
| 530090318 | No Eligible Transactions in Class Period |
| 530090319 | No Eligible Transactions in Class Period |
| 530090320 | No Eligible Transactions in Class Period |
| 530090321 | No Eligible Transactions in Class Period |
| 530090322 | No Eligible Transactions in Class Period |
| 530090323 | No Recognized Claim |
| 530090324 | No Recognized Claim |
| 530090325 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215069 | No Recognized Claim |
| 530215070 | No Eligible Transactions in Class Period |
| 530215071 | No Eligible Transactions in Class Period |
| 530215072 | No Eligible Transactions in Class Period |
| 530215073 | No Eligible Transactions in Class Period |
| 530215074 | No Eligible Transactions in Class Period |
| 530215075 | No Eligible Transactions in Class Period |
| 530215076 | No Eligible Transactions in Class Period |
| 530215077 | No Eligible Transactions in Class Period |
| 530215078 | No Eligible Transactions in Class Period |
| 530215079 | No Recognized Claim |
| 530215081 | No Eligible Transactions in Class Period |
| 530215082 | No Eligible Transactions in Class Period |
| 530215085 | No Eligible Transactions in Class Period |
| 530215086 | No Eligible Transactions in Class Period |
| 530215087 | No Recognized Claim |
| 530215088 | No Recognized Claim |
| 530215090 | No Recognized Claim |
| 530215091 | No Eligible Transactions in Class Period |
| 530215093 | No Eligible Transactions in Class Period |
| 530215094 | No Recognized Claim |
| 530215096 | No Eligible Transactions in Class Period |
| 530215097 | No Eligible Transactions in Class Period |
| 530215099 | No Eligible Transactions in Class Period |
| 530215100 | No Eligible Transactions in Class Period |
| 530215101 | No Eligible Transactions in Class Period |
| 530215102 | No Eligible Transactions in Class Period |
| 530215103 | No Eligible Transactions in Class Period |
| 530215105 | No Recognized Claim |
| 530215106 | No Eligible Transactions in Class Period |
| 530215107 | No Recognized Claim |
| 530215108 | No Recognized Claim |
| 530215109 | No Eligible Transactions in Class Period |
| 530215110 | No Eligible Transactions in Class Period |
| 530215111 | No Eligible Transactions in Class Period |
| 530215112 | No Eligible Transactions in Class Period |
| 530215113 | No Eligible Transactions in Class Period |
| 530215114 | No Eligible Transactions in Class Period |
| 530215115 | No Recognized Claim |
| 530215116 | No Recognized Claim |
| 530215117 | No Eligible Transactions in Class Period |
| 530215118 | No Eligible Transactions in Class Period |
| 530215119 | No Eligible Transactions in Class Period |
| 530215120 | No Eligible Transactions in Class Period |
| 530215121 | No Eligible Transactions in Class Period |
| 530215122 | No Eligible Transactions in Class Period |
| 530215123 | No Eligible Transactions in Class Period |
| 530215124 | No Eligible Transactions in Class Period |
| 530215125 | No Eligible Transactions in Class Period |
| 530215126 | No Eligible Transactions in Class Period |
| 530215127 | No Eligible Transactions in Class Period |
| 530215128 | No Eligible Transactions in Class Period |
| 530215129 | No Eligible Transactions in Class Period |
| 530215130 | No Eligible Transactions in Class Period |
| 530215131 | No Eligible Transactions in Class Period |
| 530215132 | No Recognized Claim |
| 530215133 | No Eligible Transactions in Class Period |
| 530215134 | No Recognized Claim |
| 530215135 | No Eligible Transactions in Class Period |
| 530215136 | No Recognized Claim |
| 530215137 | No Eligible Transactions in Class Period |
| 530215138 | No Eligible Transactions in Class Period |
| 530215139 | No Eligible Transactions in Class Period |
| 530215140 | No Eligible Transactions in Class Period |
| 530215142 | No Eligible Transactions in Class Period |
| 530215143 | No Eligible Transactions in Class Period |
| 530215144 | No Eligible Transactions in Class Period |
| 530215145 | No Eligible Transactions in Class Period |
| 530215147 | No Eligible Transactions in Class Period |
| 530215148 | No Eligible Transactions in Class Period |
| 530215149 | No Eligible Transactions in Class Period |
| 530215150 | No Eligible Transactions in Class Period |
| 530215152 | No Recognized Claim |
| 530215153 | No Recognized Claim |
| 530215154 | No Eligible Transactions in Class Period |
| 530215155 | No Eligible Transactions in Class Period |
| 530215156 | No Eligible Transactions in Class Period |
| 530215157 | No Recognized Claim |
| 530215158 | No Eligible Transactions in Class Period |
| 530215159 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354528 | No Eligible Transactions in Class Period |
| 530354529 | No Eligible Transactions in Class Period |
| 530354530 | No Eligible Transactions in Class Period |
| 530354531 | No Eligible Transactions in Class Period |
| 530354532 | No Eligible Transactions in Class Period |
| 530354533 | No Eligible Transactions in Class Period |
| 530354534 | No Eligible Transactions in Class Period |
| 530354535 | No Eligible Transactions in Class Period |
| 530354536 | No Eligible Transactions in Class Period |
| 530354537 | No Eligible Transactions in Class Period |
| 530354538 | No Eligible Transactions in Class Period |
| 530354540 | No Eligible Transactions in Class Period |
| 530354541 | No Eligible Transactions in Class Period |
| 530354542 | No Eligible Transactions in Class Period |
| 530354544 | No Eligible Transactions in Class Period |
| 530354545 | No Eligible Transactions in Class Period |
| 530354546 | No Eligible Transactions in Class Period |
| 530354547 | No Eligible Transactions in Class Period |
| 530354549 | No Eligible Transactions in Class Period |
| 530354550 | No Eligible Transactions in Class Period |
| 530354551 | No Eligible Transactions in Class Period |
| 530354553 | No Eligible Transactions in Class Period |
| 530354555 | No Eligible Transactions in Class Period |
| 530354556 | No Eligible Transactions in Class Period |
| 530354557 | No Eligible Transactions in Class Period |
| 530354558 | No Eligible Transactions in Class Period |
| 530354559 | No Eligible Transactions in Class Period |
| 530354560 | No Eligible Transactions in Class Period |
| 530354561 | No Eligible Transactions in Class Period |
| 530354562 | No Eligible Transactions in Class Period |
| 530354563 | No Eligible Transactions in Class Period |
| 530354565 | No Eligible Transactions in Class Period |
| 530354566 | No Eligible Transactions in Class Period |
| 530354567 | No Eligible Transactions in Class Period |
| 530354568 | No Eligible Transactions in Class Period |
| 530354570 | No Eligible Transactions in Class Period |
| 530354571 | No Eligible Transactions in Class Period |
| 530354572 | No Eligible Transactions in Class Period |
| 530354573 | No Eligible Transactions in Class Period |
| 530354574 | No Eligible Transactions in Class Period |
| 530354575 | No Eligible Transactions in Class Period |
| 530354576 | No Eligible Transactions in Class Period |
| 530354577 | No Eligible Transactions in Class Period |
| 530354578 | No Eligible Transactions in Class Period |
| 530354579 | No Eligible Transactions in Class Period |
| 530354580 | No Eligible Transactions in Class Period |
| 530354581 | No Eligible Transactions in Class Period |
| 530354582 | No Eligible Transactions in Class Period |
| 530354583 | No Eligible Transactions in Class Period |
| 530354584 | No Eligible Transactions in Class Period |
| 530354585 | No Recognized Claim |
| 530354586 | No Eligible Transactions in Class Period |
| 530354587 | No Eligible Transactions in Class Period |
| 530354588 | No Eligible Transactions in Class Period |
| 530354589 | No Eligible Transactions in Class Period |
| 530354590 | No Eligible Transactions in Class Period |
| 530354591 | No Eligible Transactions in Class Period |
| 530354592 | No Eligible Transactions in Class Period |
| 530354593 | No Eligible Transactions in Class Period |
| 530354594 | No Recognized Claim |
| 530354595 | No Eligible Transactions in Class Period |
| 530354596 | No Eligible Transactions in Class Period |
| 530354597 | No Eligible Transactions in Class Period |
| 530354598 | No Eligible Transactions in Class Period |
| 530354599 | No Eligible Transactions in Class Period |
| 530354600 | No Eligible Transactions in Class Period |
| 530354601 | No Eligible Transactions in Class Period |
| 530354602 | No Eligible Transactions in Class Period |
| 530354603 | No Eligible Transactions in Class Period |
| 530354604 | No Eligible Transactions in Class Period |
| 530354605 | No Eligible Transactions in Class Period |
| 530354606 | No Eligible Transactions in Class Period |
| 530354607 | No Eligible Transactions in Class Period |
| 530354608 | No Eligible Transactions in Class Period |
| 530354609 | No Eligible Transactions in Class Period |
| 530354610 | No Eligible Transactions in Class Period |
| 530354612 | No Eligible Transactions in Class Period |
| 530354613 | No Eligible Transactions in Class Period |
| 530354614 | No Eligible Transactions in Class Period |
| 530354615 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530090327 | No Recognized Claim |
| 530090328 | No Eligible Transactions in Class Period |
| 530090329 | No Eligible Transactions in Class Period |
| 530090330 | No Eligible Transactions in Class Period |
| 530090331 | No Eligible Transactions in Class Period |
| 530090332 | No Eligible Transactions in Class Period |
| 530090333 | No Eligible Transactions in Class Period |
| 530090334 | No Eligible Transactions in Class Period |
| 530090335 | No Recognized Claim |
| 530090336 | No Eligible Transactions in Class Period |
| 530090338 | No Eligible Transactions in Class Period |
| 530090339 | No Eligible Transactions in Class Period |
| 530090340 | No Eligible Transactions in Class Period |
| 530090342 | No Recognized Claim |
| 530090343 | No Eligible Transactions in Class Period |
| 530090344 | No Eligible Transactions in Class Period |
| 530090345 | No Eligible Transactions in Class Period |
| 530090347 | No Recognized Claim |
| 530090348 | No Eligible Transactions in Class Period |
| 530090351 | No Eligible Transactions in Class Period |
| 530090352 | No Recognized Claim |
| 530090353 | No Recognized Claim |
| 530090354 | No Recognized Claim |
| 530090355 | No Recognized Claim |
| 530090359 | No Eligible Transactions in Class Period |
| 530090360 | No Eligible Transactions in Class Period |
| 530090361 | No Eligible Transactions in Class Period |
| 530090362 | No Eligible Transactions in Class Period |
| 530090363 | No Eligible Transactions in Class Period |
| 530090364 | No Eligible Transactions in Class Period |
| 530090365 | No Eligible Transactions in Class Period |
| 530090366 | No Eligible Transactions in Class Period |
| 530090367 | No Eligible Transactions in Class Period |
| 530090368 | No Recognized Claim |
| 530090369 | No Eligible Transactions in Class Period |
| 530090370 | No Eligible Transactions in Class Period |
| 530090371 | No Eligible Transactions in Class Period |
| 530090372 | No Eligible Transactions in Class Period |
| 530090373 | No Eligible Transactions in Class Period |
| 530090374 | No Eligible Transactions in Class Period |
| 530090375 | No Eligible Transactions in Class Period |
| 530090376 | No Recognized Claim |
| 530090377 | No Recognized Claim |
| 530090378 | No Recognized Claim |
| 530090379 | No Recognized Claim |
| 530090380 | No Recognized Claim |
| 530090381 | No Recognized Claim |
| 530090383 | No Recognized Claim |
| 530090384 | No Recognized Claim |
| 530090385 | No Eligible Transactions in Class Period |
| 530090386 | No Eligible Transactions in Class Period |
| 530090387 | No Recognized Claim |
| 530090388 | No Eligible Transactions in Class Period |
| 530090389 | No Recognized Claim |
| 530090391 | No Eligible Transactions in Class Period |
| 530090392 | No Eligible Transactions in Class Period |
| 530090393 | No Eligible Transactions in Class Period |
| 530090395 | No Eligible Transactions in Class Period |
| 530090396 | No Eligible Transactions in Class Period |
| 530090398 | No Recognized Claim |
| 530090399 | No Eligible Transactions in Class Period |
| 530090400 | No Recognized Claim |
| 530090401 | No Recognized Claim |
| 530090402 | No Recognized Claim |
| 530090403 | No Eligible Transactions in Class Period |
| 530090404 | No Recognized Claim |
| 530090405 | No Recognized Claim |
| 530090406 | No Eligible Transactions in Class Period |
| 530090409 | No Eligible Transactions in Class Period |
| 530090411 | No Eligible Transactions in Class Period |
| 530090412 | No Recognized Claim |
| 530090417 | No Eligible Transactions in Class Period |
| 530090418 | No Eligible Transactions in Class Period |
| 530090419 | No Eligible Transactions in Class Period |
| 530090420 | No Eligible Transactions in Class Period |
| 530090421 | No Eligible Transactions in Class Period |
| 530090422 | No Eligible Transactions in Class Period |
| 530090426 | No Eligible Transactions in Class Period |
| 530090427 | No Eligible Transactions in Class Period |
| 530090428 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530215161 | No Recognized Claim |
| 530215162 | No Eligible Transactions in Class Period |
| 530215163 | No Recognized Claim |
| 530215164 | No Eligible Transactions in Class Period |
| 530215165 | No Eligible Transactions in Class Period |
| 530215166 | No Eligible Transactions in Class Period |
| 530215167 | No Eligible Transactions in Class Period |
| 530215168 | No Eligible Transactions in Class Period |
| 530215169 | No Eligible Transactions in Class Period |
| 530215170 | No Eligible Transactions in Class Period |
| 530215171 | No Eligible Transactions in Class Period |
| 530215172 | No Eligible Transactions in Class Period |
| 530215173 | No Recognized Claim |
| 530215174 | No Eligible Transactions in Class Period |
| 530215175 | No Eligible Transactions in Class Period |
| 530215176 | No Eligible Transactions in Class Period |
| 530215177 | No Eligible Transactions in Class Period |
| 530215178 | No Eligible Transactions in Class Period |
| 530215179 | No Recognized Claim |
| 530215181 | No Eligible Transactions in Class Period |
| 530215182 | No Eligible Transactions in Class Period |
| 530215183 | No Eligible Transactions in Class Period |
| 530215184 | No Eligible Transactions in Class Period |
| 530215185 | No Eligible Transactions in Class Period |
| 530215186 | No Eligible Transactions in Class Period |
| 530215187 | No Eligible Transactions in Class Period |
| 530215188 | No Eligible Transactions in Class Period |
| 530215189 | No Eligible Transactions in Class Period |
| 530215190 | No Eligible Transactions in Class Period |
| 530215191 | No Recognized Claim |
| 530215192 | No Eligible Transactions in Class Period |
| 530215193 | No Eligible Transactions in Class Period |
| 530215194 | No Eligible Transactions in Class Period |
| 530215195 | No Eligible Transactions in Class Period |
| 530215196 | No Eligible Transactions in Class Period |
| 530215197 | No Eligible Transactions in Class Period |
| 530215198 | No Eligible Transactions in Class Period |
| 530215199 | No Eligible Transactions in Class Period |
| 530215200 | No Eligible Transactions in Class Period |
| 530215201 | No Eligible Transactions in Class Period |
| 530215202 | No Eligible Transactions in Class Period |
| 530215203 | No Eligible Transactions in Class Period |
| 530215204 | No Eligible Transactions in Class Period |
| 530215205 | No Eligible Transactions in Class Period |
| 530215206 | No Eligible Transactions in Class Period |
| 530215207 | No Recognized Claim |
| 530215208 | No Eligible Transactions in Class Period |
| 530215209 | No Eligible Transactions in Class Period |
| 530215210 | No Recognized Claim |
| 530215211 | No Eligible Transactions in Class Period |
| 530215212 | No Eligible Transactions in Class Period |
| 530215213 | No Eligible Transactions in Class Period |
| 530215214 | No Recognized Claim |
| 530215215 | No Eligible Transactions in Class Period |
| 530215216 | No Eligible Transactions in Class Period |
| 530215217 | No Recognized Claim |
| 530215218 | No Recognized Claim |
| 530215219 | No Recognized Claim |
| 530215220 | No Eligible Transactions in Class Period |
| 530215221 | No Eligible Transactions in Class Period |
| 530215222 | No Eligible Transactions in Class Period |
| 530215223 | No Eligible Transactions in Class Period |
| 530215224 | No Recognized Claim |
| 530215225 | No Recognized Claim |
| 530215226 | No Recognized Claim |
| 530215227 | No Eligible Transactions in Class Period |
| 530215228 | No Recognized Claim |
| 530215229 | No Recognized Claim |
| 530215230 | No Eligible Transactions in Class Period |
| 530215231 | No Recognized Claim |
| 530215232 | No Recognized Claim |
| 530215233 | No Recognized Claim |
| 530215234 | No Eligible Transactions in Class Period |
| 530215235 | No Recognized Claim |
| 530215236 | No Recognized Claim |
| 530215237 | No Eligible Transactions in Class Period |
| 530215238 | No Eligible Transactions in Class Period |
| 530215239 | No Eligible Transactions in Class Period |
| 530215240 | No Eligible Transactions in Class Period |
| 530215241 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530354616 | No Eligible Transactions in Class Period |
| 530354617 | No Eligible Transactions in Class Period |
| 530354618 | No Eligible Transactions in Class Period |
| 530354619 | No Recognized Claim |
| 530354620 | No Recognized Claim |
| 530354621 | No Eligible Transactions in Class Period |
| 530354622 | No Recognized Claim |
| 530354624 | No Eligible Transactions in Class Period |
| 530354626 | No Eligible Transactions in Class Period |
| 530354627 | No Eligible Transactions in Class Period |
| 530354628 | No Eligible Transactions in Class Period |
| 530354631 | No Recognized Claim |
| 530354633 | No Eligible Transactions in Class Period |
| 530354635 | No Eligible Transactions in Class Period |
| 530354638 | No Recognized Claim |
| 530354639 | No Recognized Claim |
| 530354640 | No Recognized Claim |
| 530354642 | No Eligible Transactions in Class Period |
| 530354643 | No Eligible Transactions in Class Period |
| 530354646 | No Eligible Transactions in Class Period |
| 530354647 | No Eligible Transactions in Class Period |
| 530354649 | No Recognized Claim |
| 530354650 | No Eligible Transactions in Class Period |
| 530354651 | No Eligible Transactions in Class Period |
| 530354652 | No Recognized Claim |
| 530354653 | No Eligible Transactions in Class Period |
| 530354657 | No Recognized Claim |
| 530354658 | No Eligible Transactions in Class Period |
| 530354659 | No Recognized Claim |
| 530354660 | No Eligible Transactions in Class Period |
| 530354661 | No Eligible Transactions in Class Period |
| 530354662 | No Recognized Claim |
| 530354663 | No Recognized Claim |
| 530354665 | No Eligible Transactions in Class Period |
| 530354667 | No Eligible Transactions in Class Period |
| 530354670 | No Recognized Claim |
| 530354672 | No Eligible Transactions in Class Period |
| 530354673 | No Eligible Transactions in Class Period |
| 530354674 | No Eligible Transactions in Class Period |
| 530354681 | No Eligible Transactions in Class Period |
| 530354685 | No Eligible Transactions in Class Period |
| 530354686 | No Eligible Transactions in Class Period |
| 530354688 | No Eligible Transactions in Class Period |
| 530354690 | No Eligible Transactions in Class Period |
| 530354691 | No Eligible Transactions in Class Period |
| 530354692 | No Eligible Transactions in Class Period |
| 530354693 | No Eligible Transactions in Class Period |
| 530354694 | No Eligible Transactions in Class Period |
| 530354695 | No Eligible Transactions in Class Period |
| 530354696 | No Eligible Transactions in Class Period |
| 530354697 | No Eligible Transactions in Class Period |
| 530354698 | No Eligible Transactions in Class Period |
| 530354712 | No Eligible Transactions in Class Period |
| 530354714 | No Recognized Claim |
| 530354716 | No Recognized Claim |
| 530354717 | No Eligible Transactions in Class Period |
| 530354718 | No Eligible Transactions in Class Period |
| 530354719 | No Eligible Transactions in Class Period |
| 530354720 | No Eligible Transactions in Class Period |
| 530354721 | No Recognized Claim |
| 530354722 | No Eligible Transactions in Class Period |
| 530354723 | No Recognized Claim |
| 530354724 | No Recognized Claim |
| 530354725 | No Eligible Transactions in Class Period |
| 530354726 | No Eligible Transactions in Class Period |
| 530354727 | No Eligible Transactions in Class Period |
| 530354728 | No Eligible Transactions in Class Period |
| 530354730 | No Eligible Transactions in Class Period |
| 530354732 | No Eligible Transactions in Class Period |
| 530354733 | No Recognized Claim |
| 530354734 | No Recognized Claim |
| 530354735 | No Recognized Claim |
| 530354737 | No Eligible Transactions in Class Period |
| 530354738 | No Recognized Claim |
| 530354739 | No Eligible Transactions in Class Period |
| 530354740 | No Eligible Transactions in Class Period |
| 530354741 | No Eligible Transactions in Class Period |
| 530354742 | No Recognized Claim |
| 530354743 | No Recognized Claim |
| 530354744 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090429 | No Eligible Transactions in Class Period |
| 530090431 | No Eligible Transactions in Class Period |
| 530090432 | No Eligible Transactions in Class Period |
| 530090433 | No Eligible Transactions in Class Period |
| 530090434 | No Recognized Claim |
| 530090436 | No Recognized Claim |
| 530090437 | No Recognized Claim |
| 530090438 | No Recognized Claim |
| 530090439 | No Eligible Transactions in Class Period |
| 530090440 | No Eligible Transactions in Class Period |
| 530090441 | No Eligible Transactions in Class Period |
| 530090442 | No Recognized Claim |
| 530090443 | No Recognized Claim |
| 530090444 | No Recognized Claim |
| 530090445 | No Recognized Claim |
| 530090446 | No Eligible Transactions in Class Period |
| 530090447 | No Recognized Claim |
| 530090448 | No Recognized Claim |
| 530090449 | No Recognized Claim |
| 530090450 | No Recognized Claim |
| 530090452 | No Eligible Transactions in Class Period |
| 530090453 | No Eligible Transactions in Class Period |
| 530090454 | No Eligible Transactions in Class Period |
| 530090455 | No Eligible Transactions in Class Period |
| 530090456 | No Eligible Transactions in Class Period |
| 530090457 | No Eligible Transactions in Class Period |
| 530090458 | No Eligible Transactions in Class Period |
| 530090460 | No Eligible Transactions in Class Period |
| 530090461 | No Eligible Transactions in Class Period |
| 530090462 | No Eligible Transactions in Class Period |
| 530090464 | No Eligible Transactions in Class Period |
| 530090465 | No Eligible Transactions in Class Period |
| 530090466 | No Eligible Transactions in Class Period |
| 530090468 | No Eligible Transactions in Class Period |
| 530090471 | No Eligible Transactions in Class Period |
| 530090473 | No Eligible Transactions in Class Period |
| 530090474 | No Eligible Transactions in Class Period |
| 530090476 | No Recognized Claim |
| 530090480 | No Eligible Transactions in Class Period |
| 530090483 | No Eligible Transactions in Class Period |
| 530090484 | No Eligible Transactions in Class Period |
| 530090486 | No Recognized Claim |
| 530090488 | No Eligible Transactions in Class Period |
| 530090489 | No Eligible Transactions in Class Period |
| 530090490 | No Eligible Transactions in Class Period |
| 530090491 | No Eligible Transactions in Class Period |
| 530090492 | No Eligible Transactions in Class Period |
| 530090493 | No Eligible Transactions in Class Period |
| 530090494 | No Eligible Transactions in Class Period |
| 530090495 | No Eligible Transactions in Class Period |
| 530090496 | No Recognized Claim |
| 530090497 | No Recognized Claim |
| 530090498 | No Eligible Transactions in Class Period |
| 530090499 | No Eligible Transactions in Class Period |
| 530090503 | No Eligible Transactions in Class Period |
| 530090507 | No Eligible Transactions in Class Period |
| 530090508 | No Eligible Transactions in Class Period |
| 530090509 | No Eligible Transactions in Class Period |
| 530090516 | No Eligible Transactions in Class Period |
| 530090518 | No Recognized Claim |
| 530090519 | No Eligible Transactions in Class Period |
| 530090523 | No Eligible Transactions in Class Period |
| 530090525 | No Eligible Transactions in Class Period |
| 530090528 | No Eligible Transactions in Class Period |
| 530090531 | No Eligible Transactions in Class Period |
| 530090532 | No Recognized Claim |
| 530090533 | No Eligible Transactions in Class Period |
| 530090535 | No Eligible Transactions in Class Period |
| 530090536 | No Recognized Claim |
| 530090538 | No Recognized Claim |
| 530090539 | No Eligible Transactions in Class Period |
| 530090540 | No Eligible Transactions in Class Period |
| 530090542 | No Eligible Transactions in Class Period |
| 530090543 | No Recognized Claim |
| 530090545 | No Eligible Transactions in Class Period |
| 530090546 | No Eligible Transactions in Class Period |
| 530090547 | No Eligible Transactions in Class Period |
| 530090548 | No Eligible Transactions in Class Period |
| 530090551 | No Eligible Transactions in Class Period |
| 530090552 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215242 | No Recognized Claim |
| 530215243 | No Recognized Claim |
| 530215244 | No Eligible Transactions in Class Period |
| 530215245 | No Eligible Transactions in Class Period |
| 530215246 | No Eligible Transactions in Class Period |
| 530215248 | No Eligible Transactions in Class Period |
| 530215249 | No Eligible Transactions in Class Period |
| 530215250 | No Recognized Claim |
| 530215251 | No Eligible Transactions in Class Period |
| 530215252 | No Eligible Transactions in Class Period |
| 530215253 | No Recognized Claim |
| 530215254 | No Recognized Claim |
| 530215255 | No Recognized Claim |
| 530215256 | No Recognized Claim |
| 530215257 | No Recognized Claim |
| 530215258 | No Eligible Transactions in Class Period |
| 530215259 | No Recognized Claim |
| 530215262 | No Eligible Transactions in Class Period |
| 530215263 | No Eligible Transactions in Class Period |
| 530215264 | No Eligible Transactions in Class Period |
| 530215265 | No Eligible Transactions in Class Period |
| 530215266 | No Eligible Transactions in Class Period |
| 530215267 | No Eligible Transactions in Class Period |
| 530215268 | No Eligible Transactions in Class Period |
| 530215269 | No Eligible Transactions in Class Period |
| 530215270 | No Recognized Claim |
| 530215271 | No Recognized Claim |
| 530215272 | No Eligible Transactions in Class Period |
| 530215273 | No Recognized Claim |
| 530215274 | No Eligible Transactions in Class Period |
| 530215275 | No Eligible Transactions in Class Period |
| 530215276 | No Eligible Transactions in Class Period |
| 530215277 | No Eligible Transactions in Class Period |
| 530215278 | No Eligible Transactions in Class Period |
| 530215280 | No Eligible Transactions in Class Period |
| 530215281 | No Eligible Transactions in Class Period |
| 530215282 | No Recognized Claim |
| 530215283 | No Recognized Claim |
| 530215284 | No Recognized Claim |
| 530215285 | No Recognized Claim |
| 530215286 | No Recognized Claim |
| 530215287 | No Recognized Claim |
| 530215288 | No Recognized Claim |
| 530215289 | No Recognized Claim |
| 530215290 | No Eligible Transactions in Class Period |
| 530215291 | No Eligible Transactions in Class Period |
| 530215292 | No Recognized Claim |
| 530215293 | No Recognized Claim |
| 530215294 | No Eligible Transactions in Class Period |
| 530215295 | No Eligible Transactions in Class Period |
| 530215296 | No Eligible Transactions in Class Period |
| 530215297 | No Eligible Transactions in Class Period |
| 530215298 | No Recognized Claim |
| 530215299 | No Eligible Transactions in Class Period |
| 530215300 | No Eligible Transactions in Class Period |
| 530215301 | No Recognized Claim |
| 530215302 | No Eligible Transactions in Class Period |
| 530215303 | No Eligible Transactions in Class Period |
| 530215305 | No Eligible Transactions in Class Period |
| 530215306 | No Eligible Transactions in Class Period |
| 530215307 | No Recognized Claim |
| 530215308 | No Eligible Transactions in Class Period |
| 530215309 | No Eligible Transactions in Class Period |
| 530215310 | No Eligible Transactions in Class Period |
| 530215311 | No Recognized Claim |
| 530215312 | No Recognized Claim |
| 530215313 | No Recognized Claim |
| 530215314 | No Eligible Transactions in Class Period |
| 530215315 | No Recognized Claim |
| 530215317 | No Eligible Transactions in Class Period |
| 530215318 | No Recognized Claim |
| 530215319 | No Recognized Claim |
| 530215320 | No Recognized Claim |
| 530215321 | No Recognized Claim |
| 530215324 | No Recognized Claim |
| 530215325 | No Eligible Transactions in Class Period |
| 530215326 | No Recognized Claim |
| 530215327 | No Eligible Transactions in Class Period |
| 530215328 | No Recognized Claim |
| 530215329 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354745 | No Recognized Claim |
| 530354746 | No Eligible Transactions in Class Period |
| 530354747 | No Recognized Claim |
| 530354748 | No Recognized Claim |
| 530354749 | No Recognized Claim |
| 530354750 | No Recognized Claim |
| 530354751 | No Recognized Claim |
| 530354752 | No Recognized Claim |
| 530354754 | No Recognized Claim |
| 530354755 | No Eligible Transactions in Class Period |
| 530354756 | No Eligible Transactions in Class Period |
| 530354757 | No Eligible Transactions in Class Period |
| 530354758 | No Eligible Transactions in Class Period |
| 530354759 | No Eligible Transactions in Class Period |
| 530354760 | No Eligible Transactions in Class Period |
| 530354761 | No Eligible Transactions in Class Period |
| 530354762 | No Recognized Claim |
| 530354763 | No Recognized Claim |
| 530354764 | No Recognized Claim |
| 530354765 | No Recognized Claim |
| 530354766 | No Recognized Claim |
| 530354767 | No Recognized Claim |
| 530354768 | No Recognized Claim |
| 530354769 | No Recognized Claim |
| 530354770 | No Recognized Claim |
| 530354771 | No Recognized Claim |
| 530354772 | No Recognized Claim |
| 530354773 | No Recognized Claim |
| 530354774 | No Recognized Claim |
| 530354775 | No Recognized Claim |
| 530354776 | No Recognized Claim |
| 530354777 | No Eligible Transactions in Class Period |
| 530354778 | No Recognized Claim |
| 530354780 | No Recognized Claim |
| 530354781 | No Eligible Transactions in Class Period |
| 530354782 | No Recognized Claim |
| 530354783 | No Recognized Claim |
| 530354784 | No Recognized Claim |
| 530354785 | No Recognized Claim |
| 530354786 | No Recognized Claim |
| 530354787 | No Recognized Claim |
| 530354788 | No Recognized Claim |
| 530354789 | No Recognized Claim |
| 530354790 | No Eligible Transactions in Class Period |
| 530354791 | No Eligible Transactions in Class Period |
| 530354792 | No Recognized Claim |
| 530354793 | No Recognized Claim |
| 530354794 | No Eligible Transactions in Class Period |
| 530354795 | No Eligible Transactions in Class Period |
| 530354796 | No Recognized Claim |
| 530354797 | No Recognized Claim |
| 530354798 | No Recognized Claim |
| 530354799 | No Eligible Transactions in Class Period |
| 530354800 | No Eligible Transactions in Class Period |
| 530354802 | No Recognized Claim |
| 530354803 | No Eligible Transactions in Class Period |
| 530354804 | No Eligible Transactions in Class Period |
| 530354805 | No Eligible Transactions in Class Period |
| 530354806 | No Recognized Claim |
| 530354807 | No Recognized Claim |
| 530354808 | No Recognized Claim |
| 530354809 | No Recognized Claim |
| 530354810 | No Recognized Claim |
| 530354811 | No Recognized Claim |
| 530354812 | No Eligible Transactions in Class Period |
| 530354813 | No Eligible Transactions in Class Period |
| 530354814 | No Recognized Claim |
| 530354816 | No Eligible Transactions in Class Period |
| 530354817 | No Eligible Transactions in Class Period |
| 530354820 | No Eligible Transactions in Class Period |
| 530354821 | No Eligible Transactions in Class Period |
| 530354822 | No Recognized Claim |
| 530354823 | No Recognized Claim |
| 530354824 | No Recognized Claim |
| 530354826 | No Recognized Claim |
| 530354827 | No Recognized Claim |
| 530354828 | No Recognized Claim |
| 530354829 | No Eligible Transactions in Class Period |
| 530354830 | No Recognized Claim |
| 530354831 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090553 | No Eligible Transactions in Class Period |
| 530090554 | No Eligible Transactions in Class Period |
| 530090555 | No Eligible Transactions in Class Period |
| 530090556 | No Recognized Claim |
| 530090557 | No Eligible Transactions in Class Period |
| 530090558 | No Recognized Claim |
| 530090559 | No Recognized Claim |
| 530090560 | No Eligible Transactions in Class Period |
| 530090562 | No Eligible Transactions in Class Period |
| 530090563 | No Eligible Transactions in Class Period |
| 530090564 | No Eligible Transactions in Class Period |
| 530090565 | No Recognized Claim |
| 530090566 | No Recognized Claim |
| 530090567 | No Eligible Transactions in Class Period |
| 530090568 | No Eligible Transactions in Class Period |
| 530090569 | No Eligible Transactions in Class Period |
| 530090570 | No Recognized Claim |
| 530090572 | No Eligible Transactions in Class Period |
| 530090573 | No Eligible Transactions in Class Period |
| 530090574 | No Eligible Transactions in Class Period |
| 530090576 | No Eligible Transactions in Class Period |
| 530090577 | No Eligible Transactions in Class Period |
| 530090578 | No Eligible Transactions in Class Period |
| 530090579 | No Eligible Transactions in Class Period |
| 530090580 | No Recognized Claim |
| 530090581 | No Recognized Claim |
| 530090582 | No Eligible Transactions in Class Period |
| 530090583 | No Eligible Transactions in Class Period |
| 530090584 | No Eligible Transactions in Class Period |
| 530090585 | No Eligible Transactions in Class Period |
| 530090586 | No Eligible Transactions in Class Period |
| 530090587 | No Eligible Transactions in Class Period |
| 530090588 | No Recognized Claim |
| 530090589 | No Eligible Transactions in Class Period |
| 530090590 | No Eligible Transactions in Class Period |
| 530090591 | No Eligible Transactions in Class Period |
| 530090592 | No Recognized Claim |
| 530090593 | No Recognized Claim |
| 530090594 | No Eligible Transactions in Class Period |
| 530090595 | No Eligible Transactions in Class Period |
| 530090596 | No Eligible Transactions in Class Period |
| 530090597 | No Recognized Claim |
| 530090598 | No Recognized Claim |
| 530090599 | No Eligible Transactions in Class Period |
| 530090600 | No Eligible Transactions in Class Period |
| 530090601 | No Eligible Transactions in Class Period |
| 530090602 | No Recognized Claim |
| 530090603 | No Recognized Claim |
| 530090604 | No Recognized Claim |
| 530090605 | No Recognized Claim |
| 530090606 | No Eligible Transactions in Class Period |
| 530090607 | No Eligible Transactions in Class Period |
| 530090608 | No Eligible Transactions in Class Period |
| 530090609 | No Eligible Transactions in Class Period |
| 530090611 | No Recognized Claim |
| 530090612 | No Eligible Transactions in Class Period |
| 530090613 | No Recognized Claim |
| 530090616 | No Recognized Claim |
| 530090619 | No Eligible Transactions in Class Period |
| 530090620 | No Eligible Transactions in Class Period |
| 530090621 | No Recognized Claim |
| 530090623 | No Eligible Transactions in Class Period |
| 530090625 | No Recognized Claim |
| 530090626 | No Eligible Transactions in Class Period |
| 530090630 | No Eligible Transactions in Class Period |
| 530090631 | No Eligible Transactions in Class Period |
| 530090643 | No Eligible Transactions in Class Period |
| 530090644 | No Eligible Transactions in Class Period |
| 530090647 | No Eligible Transactions in Class Period |
| 530090650 | No Recognized Claim |
| 530090651 | No Eligible Transactions in Class Period |
| 530090654 | No Recognized Claim |
| 530090658 | No Recognized Claim |
| 530090662 | No Eligible Transactions in Class Period |
| 530090669 | No Eligible Transactions in Class Period |
| 530090672 | No Recognized Claim |
| 530090676 | No Recognized Claim |
| 530090677 | No Eligible Transactions in Class Period |
| 530090680 | No Eligible Transactions in Class Period |
| 530090681 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215330 | No Eligible Transactions in Class Period |
| 530215331 | No Eligible Transactions in Class Period |
| 530215332 | No Eligible Transactions in Class Period |
| 530215333 | No Eligible Transactions in Class Period |
| 530215334 | No Recognized Claim |
| 530215335 | No Eligible Transactions in Class Period |
| 530215336 | No Recognized Claim |
| 530215337 | No Recognized Claim |
| 530215338 | No Eligible Transactions in Class Period |
| 530215339 | No Eligible Transactions in Class Period |
| 530215340 | No Recognized Claim |
| 530215341 | No Recognized Claim |
| 530215342 | No Recognized Claim |
| 530215343 | No Recognized Claim |
| 530215344 | No Recognized Claim |
| 530215345 | No Recognized Claim |
| 530215346 | No Eligible Transactions in Class Period |
| 530215347 | No Recognized Claim |
| 530215348 | No Eligible Transactions in Class Period |
| 530215349 | No Recognized Claim |
| 530215353 | No Recognized Claim |
| 530215354 | No Eligible Transactions in Class Period |
| 530215355 | No Eligible Transactions in Class Period |
| 530215356 | No Recognized Claim |
| 530215357 | No Recognized Claim |
| 530215358 | No Recognized Claim |
| 530215359 | No Recognized Claim |
| 530215360 | No Eligible Transactions in Class Period |
| 530215361 | No Eligible Transactions in Class Period |
| 530215363 | No Recognized Claim |
| 530215364 | No Eligible Transactions in Class Period |
| 530215367 | No Recognized Claim |
| 530215370 | No Recognized Claim |
| 530215371 | No Recognized Claim |
| 530215372 | No Recognized Claim |
| 530215373 | No Recognized Claim |
| 530215376 | No Recognized Claim |
| 530215377 | No Eligible Transactions in Class Period |
| 530215378 | No Recognized Claim |
| 530215379 | No Eligible Transactions in Class Period |
| 530215381 | No Recognized Claim |
| 530215382 | No Recognized Claim |
| 530215383 | No Eligible Transactions in Class Period |
| 530215384 | No Eligible Transactions in Class Period |
| 530215387 | No Eligible Transactions in Class Period |
| 530215388 | No Eligible Transactions in Class Period |
| 530215389 | No Eligible Transactions in Class Period |
| 530215390 | No Eligible Transactions in Class Period |
| 530215391 | No Eligible Transactions in Class Period |
| 530215392 | No Recognized Claim |
| 530215393 | No Recognized Claim |
| 530215394 | No Recognized Claim |
| 530215395 | No Recognized Claim |
| 530215396 | No Recognized Claim |
| 530215397 | No Recognized Claim |
| 530215398 | No Recognized Claim |
| 530215399 | No Recognized Claim |
| 530215400 | No Recognized Claim |
| 530215401 | No Eligible Transactions in Class Period |
| 530215402 | No Recognized Claim |
| 530215403 | No Recognized Claim |
| 530215404 | No Eligible Transactions in Class Period |
| 530215405 | No Eligible Transactions in Class Period |
| 530215406 | No Recognized Claim |
| 530215407 | No Eligible Transactions in Class Period |
| 530215408 | No Eligible Transactions in Class Period |
| 530215409 | No Recognized Claim |
| 530215410 | No Recognized Claim |
| 530215411 | No Recognized Claim |
| 530215412 | No Eligible Transactions in Class Period |
| 530215413 | No Recognized Claim |
| 530215414 | No Eligible Transactions in Class Period |
| 530215415 | No Eligible Transactions in Class Period |
| 530215416 | No Eligible Transactions in Class Period |
| 530215417 | No Eligible Transactions in Class Period |
| 530215418 | No Eligible Transactions in Class Period |
| 530215419 | No Eligible Transactions in Class Period |
| 530215420 | No Recognized Claim |
| 530215421 | No Recognized Claim |
| 530215422 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354832 | No Recognized Claim |
| 530354834 | No Recognized Claim |
| 530354835 | No Recognized Claim |
| 530354836 | No Recognized Claim |
| 530354837 | No Recognized Claim |
| 530354838 | No Eligible Transactions in Class Period |
| 530354839 | No Recognized Claim |
| 530354840 | No Eligible Transactions in Class Period |
| 530354844 | No Eligible Transactions in Class Period |
| 530354845 | No Recognized Claim |
| 530354846 | No Recognized Claim |
| 530354847 | No Recognized Claim |
| 530354849 | No Recognized Claim |
| 530354850 | No Recognized Claim |
| 530354851 | No Recognized Claim |
| 530354852 | No Eligible Transactions in Class Period |
| 530354853 | No Recognized Claim |
| 530354854 | No Recognized Claim |
| 530354855 | No Recognized Claim |
| 530354856 | No Recognized Claim |
| 530354857 | No Eligible Transactions in Class Period |
| 530354858 | No Recognized Claim |
| 530354859 | No Recognized Claim |
| 530354860 | No Recognized Claim |
| 530354861 | No Recognized Claim |
| 530354862 | No Recognized Claim |
| 530354863 | No Recognized Claim |
| 530354864 | No Recognized Claim |
| 530354866 | No Recognized Claim |
| 530354867 | No Eligible Transactions in Class Period |
| 530354868 | No Recognized Claim |
| 530354869 | No Recognized Claim |
| 530354870 | No Eligible Transactions in Class Period |
| 530354871 | No Recognized Claim |
| 530354872 | No Recognized Claim |
| 530354873 | No Recognized Claim |
| 530354874 | No Eligible Transactions in Class Period |
| 530354875 | No Recognized Claim |
| 530354876 | No Recognized Claim |
| 530354877 | No Recognized Claim |
| 530354878 | No Eligible Transactions in Class Period |
| 530354879 | No Eligible Transactions in Class Period |
| 530354880 | No Eligible Transactions in Class Period |
| 530354881 | No Eligible Transactions in Class Period |
| 530354882 | No Eligible Transactions in Class Period |
| 530354883 | No Recognized Claim |
| 530354884 | No Eligible Transactions in Class Period |
| 530354885 | No Eligible Transactions in Class Period |
| 530354886 | No Eligible Transactions in Class Period |
| 530354887 | No Eligible Transactions in Class Period |
| 530354892 | No Recognized Claim |
| 530354894 | No Eligible Transactions in Class Period |
| 530354895 | No Eligible Transactions in Class Period |
| 530354896 | No Eligible Transactions in Class Period |
| 530354897 | No Recognized Claim |
| 530354898 | No Recognized Claim |
| 530354900 | No Recognized Claim |
| 530354901 | No Eligible Transactions in Class Period |
| 530354902 | No Recognized Claim |
| 530354903 | No Recognized Claim |
| 530354904 | No Recognized Claim |
| 530354906 | No Recognized Claim |
| 530354907 | No Recognized Claim |
| 530354908 | No Recognized Claim |
| 530354909 | No Recognized Claim |
| 530354910 | No Eligible Transactions in Class Period |
| 530354917 | No Recognized Claim |
| 530354918 | No Recognized Claim |
| 530354919 | No Recognized Claim |
| 530354920 | No Eligible Transactions in Class Period |
| 530354921 | No Eligible Transactions in Class Period |
| 530354922 | No Eligible Transactions in Class Period |
| 530354924 | No Eligible Transactions in Class Period |
| 530354925 | No Eligible Transactions in Class Period |
| 530354926 | No Recognized Claim |
| 530354927 | No Recognized Claim |
| 530354929 | No Recognized Claim |
| 530354930 | No Recognized Claim |
| 530354931 | No Eligible Transactions in Class Period |
| 530354932 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090687 | No Recognized Claim |
| 530090691 | No Recognized Claim |
| 530090692 | No Eligible Transactions in Class Period |
| 530090693 | No Eligible Transactions in Class Period |
| 530090694 | No Eligible Transactions in Class Period |
| 530090695 | No Recognized Claim |
| 530090696 | No Recognized Claim |
| 530090697 | No Eligible Transactions in Class Period |
| 530090699 | No Eligible Transactions in Class Period |
| 530090700 | No Eligible Transactions in Class Period |
| 530090701 | No Eligible Transactions in Class Period |
| 530090704 | No Eligible Transactions in Class Period |
| 530090705 | No Recognized Claim |
| 530090706 | No Recognized Claim |
| 530090707 | No Recognized Claim |
| 530090708 | No Eligible Transactions in Class Period |
| 530090709 | No Recognized Claim |
| 530090710 | No Recognized Claim |
| 530090711 | No Eligible Transactions in Class Period |
| 530090712 | No Eligible Transactions in Class Period |
| 530090715 | No Eligible Transactions in Class Period |
| 530090716 | No Eligible Transactions in Class Period |
| 530090717 | No Eligible Transactions in Class Period |
| 530090718 | No Recognized Claim |
| 530090719 | No Recognized Claim |
| 530090720 | No Recognized Claim |
| 530090721 | No Recognized Claim |
| 530090722 | No Recognized Claim |
| 530090723 | No Eligible Transactions in Class Period |
| 530090724 | No Eligible Transactions in Class Period |
| 530090725 | No Eligible Transactions in Class Period |
| 530090726 | No Eligible Transactions in Class Period |
| 530090727 | No Recognized Claim |
| 530090728 | No Eligible Transactions in Class Period |
| 530090729 | No Eligible Transactions in Class Period |
| 530090730 | No Recognized Claim |
| 530090731 | No Recognized Claim |
| 530090732 | No Eligible Transactions in Class Period |
| 530090733 | No Eligible Transactions in Class Period |
| 530090734 | No Eligible Transactions in Class Period |
| 530090735 | No Recognized Claim |
| 530090736 | No Eligible Transactions in Class Period |
| 530090737 | No Eligible Transactions in Class Period |
| 530090738 | No Eligible Transactions in Class Period |
| 530090739 | No Recognized Claim |
| 530090740 | No Recognized Claim |
| 530090741 | No Eligible Transactions in Class Period |
| 530090742 | No Eligible Transactions in Class Period |
| 530090744 | No Eligible Transactions in Class Period |
| 530090745 | No Recognized Claim |
| 530090746 | No Eligible Transactions in Class Period |
| 530090747 | No Eligible Transactions in Class Period |
| 530090748 | No Eligible Transactions in Class Period |
| 530090749 | No Eligible Transactions in Class Period |
| 530090750 | No Eligible Transactions in Class Period |
| 530090751 | No Eligible Transactions in Class Period |
| 530090752 | No Eligible Transactions in Class Period |
| 530090753 | No Recognized Claim |
| 530090754 | No Eligible Transactions in Class Period |
| 530090755 | No Recognized Claim |
| 530090756 | No Recognized Claim |
| 530090757 | No Recognized Claim |
| 530090758 | No Recognized Claim |
| 530090759 | No Eligible Transactions in Class Period |
| 530090760 | No Eligible Transactions in Class Period |
| 530090761 | No Eligible Transactions in Class Period |
| 530090762 | No Eligible Transactions in Class Period |
| 530090763 | No Eligible Transactions in Class Period |
| 530090764 | No Recognized Claim |
| 530090765 | No Eligible Transactions in Class Period |
| 530090766 | No Eligible Transactions in Class Period |
| 530090767 | No Recognized Claim |
| 530090768 | No Recognized Claim |
| 530090769 | No Recognized Claim |
| 530090770 | No Eligible Transactions in Class Period |
| 530090771 | No Recognized Claim |
| 530090772 | No Eligible Transactions in Class Period |
| 530090773 | No Recognized Claim |
| 530090774 | No Recognized Claim |
| 530090775 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215423 | No Recognized Claim |
| 530215424 | No Eligible Transactions in Class Period |
| 530215426 | No Eligible Transactions in Class Period |
| 530215427 | No Recognized Claim |
| 530215428 | No Eligible Transactions in Class Period |
| 530215429 | No Eligible Transactions in Class Period |
| 530215430 | No Recognized Claim |
| 530215431 | No Recognized Claim |
| 530215432 | No Eligible Transactions in Class Period |
| 530215433 | No Eligible Transactions in Class Period |
| 530215434 | No Eligible Transactions in Class Period |
| 530215435 | No Eligible Transactions in Class Period |
| 530215436 | No Eligible Transactions in Class Period |
| 530215437 | No Recognized Claim |
| 530215438 | No Recognized Claim |
| 530215439 | No Recognized Claim |
| 530215440 | No Recognized Claim |
| 530215441 | No Eligible Transactions in Class Period |
| 530215442 | No Recognized Claim |
| 530215443 | No Eligible Transactions in Class Period |
| 530215444 | No Recognized Claim |
| 530215445 | No Recognized Claim |
| 530215447 | No Eligible Transactions in Class Period |
| 530215448 | No Eligible Transactions in Class Period |
| 530215449 | No Eligible Transactions in Class Period |
| 530215450 | No Eligible Transactions in Class Period |
| 530215451 | No Recognized Claim |
| 530215452 | No Eligible Transactions in Class Period |
| 530215454 | No Eligible Transactions in Class Period |
| 530215455 | No Recognized Claim |
| 530215458 | No Recognized Claim |
| 530215459 | No Recognized Claim |
| 530215460 | No Recognized Claim |
| 530215461 | No Recognized Claim |
| 530215462 | No Recognized Claim |
| 530215464 | No Recognized Claim |
| 530215465 | No Recognized Claim |
| 530215466 | No Recognized Claim |
| 530215467 | No Recognized Claim |
| 530215468 | No Eligible Transactions in Class Period |
| 530215471 | No Recognized Claim |
| 530215472 | No Recognized Claim |
| 530215473 | No Recognized Claim |
| 530215477 | No Recognized Claim |
| 530215478 | No Recognized Claim |
| 530215479 | No Eligible Transactions in Class Period |
| 530215480 | No Recognized Claim |
| 530215481 | No Recognized Claim |
| 530215482 | No Recognized Claim |
| 530215483 | No Recognized Claim |
| 530215485 | No Recognized Claim |
| 530215486 | No Recognized Claim |
| 530215488 | No Recognized Claim |
| 530215489 | No Eligible Transactions in Class Period |
| 530215490 | No Eligible Transactions in Class Period |
| 530215493 | No Recognized Claim |
| 530215494 | No Recognized Claim |
| 530215495 | No Recognized Claim |
| 530215496 | No Recognized Claim |
| 530215497 | No Recognized Claim |
| 530215498 | No Recognized Claim |
| 530215499 | No Recognized Claim |
| 530215500 | No Eligible Transactions in Class Period |
| 530215501 | No Eligible Transactions in Class Period |
| 530215502 | No Eligible Transactions in Class Period |
| 530215503 | No Eligible Transactions in Class Period |
| 530215504 | No Eligible Transactions in Class Period |
| 530215505 | No Recognized Claim |
| 530215506 | No Recognized Claim |
| 530215509 | No Eligible Transactions in Class Period |
| 530215510 | No Eligible Transactions in Class Period |
| 530215511 | No Eligible Transactions in Class Period |
| 530215513 | No Recognized Claim |
| 530215514 | No Recognized Claim |
| 530215515 | No Recognized Claim |
| 530215516 | No Recognized Claim |
| 530215517 | No Recognized Claim |
| 530215518 | No Recognized Claim |
| 530215519 | No Recognized Claim |
| 530215520 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530354933 | No Recognized Claim |
| 530354934 | No Recognized Claim |
| 530354935 | No Eligible Transactions in Class Period |
| 530354936 | No Eligible Transactions in Class Period |
| 530354937 | No Eligible Transactions in Class Period |
| 530354938 | No Recognized Claim |
| 530354939 | No Recognized Claim |
| 530354940 | No Recognized Claim |
| 530354941 | No Recognized Claim |
| 530354942 | No Eligible Transactions in Class Period |
| 530354944 | No Recognized Claim |
| 530354945 | No Recognized Claim |
| 530354947 | No Recognized Claim |
| 530354948 | No Eligible Transactions in Class Period |
| 530354949 | No Eligible Transactions in Class Period |
| 530354950 | No Eligible Transactions in Class Period |
| 530354951 | No Eligible Transactions in Class Period |
| 530354952 | No Recognized Claim |
| 530354953 | No Recognized Claim |
| 530354954 | No Recognized Claim |
| 530354955 | No Eligible Transactions in Class Period |
| 530354956 | No Eligible Transactions in Class Period |
| 530354957 | No Recognized Claim |
| 530354958 | No Eligible Transactions in Class Period |
| 530354959 | No Recognized Claim |
| 530354960 | No Recognized Claim |
| 530354961 | No Eligible Transactions in Class Period |
| 530354962 | No Recognized Claim |
| 530354963 | No Eligible Transactions in Class Period |
| 530354965 | No Recognized Claim |
| 530354967 | No Eligible Transactions in Class Period |
| 530354969 | No Recognized Claim |
| 530354970 | No Eligible Transactions in Class Period |
| 530354971 | No Recognized Claim |
| 530354972 | No Eligible Transactions in Class Period |
| 530354973 | No Eligible Transactions in Class Period |
| 530354974 | No Eligible Transactions in Class Period |
| 530354975 | No Recognized Claim |
| 530354976 | No Recognized Claim |
| 530354977 | No Eligible Transactions in Class Period |
| 530354980 | No Eligible Transactions in Class Period |
| 530354983 | No Eligible Transactions in Class Period |
| 530354985 | No Eligible Transactions in Class Period |
| 530354986 | No Eligible Transactions in Class Period |
| 530354988 | No Eligible Transactions in Class Period |
| 530354989 | No Eligible Transactions in Class Period |
| 530354990 | No Eligible Transactions in Class Period |
| 530354991 | No Recognized Claim |
| 530354994 | No Recognized Claim |
| 530355001 | No Eligible Transactions in Class Period |
| 530355009 | No Recognized Claim |
| 530355018 | No Eligible Transactions in Class Period |
| 530355020 | No Eligible Transactions in Class Period |
| 530355021 | No Eligible Transactions in Class Period |
| 530355022 | No Recognized Claim |
| 530355023 | No Recognized Claim |
| 530355024 | No Eligible Transactions in Class Period |
| 530355025 | No Eligible Transactions in Class Period |
| 530355030 | No Eligible Transactions in Class Period |
| 530355032 | No Recognized Claim |
| 530355037 | No Eligible Transactions in Class Period |
| 530355041 | No Eligible Transactions in Class Period |
| 530355045 | No Eligible Transactions in Class Period |
| 530355047 | No Eligible Transactions in Class Period |
| 530355048 | No Eligible Transactions in Class Period |
| 530355050 | No Eligible Transactions in Class Period |
| 530355052 | No Eligible Transactions in Class Period |
| 530355055 | No Eligible Transactions in Class Period |
| 530355058 | No Eligible Transactions in Class Period |
| 530355059 | No Eligible Transactions in Class Period |
| 530355060 | No Eligible Transactions in Class Period |
| 530355061 | No Eligible Transactions in Class Period |
| 530355062 | No Eligible Transactions in Class Period |
| 530355063 | No Recognized Claim |
| 530355064 | No Recognized Claim |
| 530355065 | No Recognized Claim |
| 530355066 | No Recognized Claim |
| 530355067 | No Recognized Claim |
| 530355068 | No Recognized Claim |
| 530355069 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530090776 | No Recognized Claim |
| 530090777 | No Recognized Claim |
| 530090778 | No Eligible Transactions in Class Period |
| 530090779 | No Eligible Transactions in Class Period |
| 530090780 | No Recognized Claim |
| 530090781 | No Eligible Transactions in Class Period |
| 530090782 | No Eligible Transactions in Class Period |
| 530090783 | No Recognized Claim |
| 530090784 | No Recognized Claim |
| 530090785 | No Recognized Claim |
| 530090786 | No Eligible Transactions in Class Period |
| 530090787 | No Eligible Transactions in Class Period |
| 530090788 | No Recognized Claim |
| 530090790 | No Recognized Claim |
| 530090791 | No Recognized Claim |
| 530090792 | No Eligible Transactions in Class Period |
| 530090793 | No Recognized Claim |
| 530090794 | No Recognized Claim |
| 530090795 | No Eligible Transactions in Class Period |
| 530090796 | No Eligible Transactions in Class Period |
| 530090797 | No Eligible Transactions in Class Period |
| 530090798 | No Recognized Claim |
| 530090799 | No Recognized Claim |
| 530090800 | No Recognized Claim |
| 530090801 | No Recognized Claim |
| 530090802 | No Eligible Transactions in Class Period |
| 530090803 | No Recognized Claim |
| 530090804 | No Recognized Claim |
| 530090805 | No Recognized Claim |
| 530090806 | No Recognized Claim |
| 530090808 | No Eligible Transactions in Class Period |
| 530090809 | No Recognized Claim |
| 530090811 | No Eligible Transactions in Class Period |
| 530090813 | No Eligible Transactions in Class Period |
| 530090815 | No Recognized Claim |
| 530090816 | No Recognized Claim |
| 530090818 | No Eligible Transactions in Class Period |
| 530090821 | No Eligible Transactions in Class Period |
| 530090822 | No Eligible Transactions in Class Period |
| 530090823 | No Eligible Transactions in Class Period |
| 530090824 | No Eligible Transactions in Class Period |
| 530090826 | No Eligible Transactions in Class Period |
| 530090827 | No Eligible Transactions in Class Period |
| 530090833 | No Recognized Claim |
| 530090834 | No Eligible Transactions in Class Period |
| 530090835 | No Recognized Claim |
| 530090836 | No Recognized Claim |
| 530090837 | No Eligible Transactions in Class Period |
| 530090838 | No Eligible Transactions in Class Period |
| 530090839 | No Eligible Transactions in Class Period |
| 530090842 | No Recognized Claim |
| 530090844 | No Eligible Transactions in Class Period |
| 530090848 | No Recognized Claim |
| 530090850 | No Eligible Transactions in Class Period |
| 530090852 | No Eligible Transactions in Class Period |
| 530090855 | No Recognized Claim |
| 530090865 | No Eligible Transactions in Class Period |
| 530090866 | No Recognized Claim |
| 530090867 | No Recognized Claim |
| 530090869 | No Eligible Transactions in Class Period |
| 530090870 | No Eligible Transactions in Class Period |
| 530090871 | No Eligible Transactions in Class Period |
| 530090872 | No Eligible Transactions in Class Period |
| 530090873 | No Eligible Transactions in Class Period |
| 530090874 | No Eligible Transactions in Class Period |
| 530090875 | No Eligible Transactions in Class Period |
| 530090876 | No Eligible Transactions in Class Period |
| 530090877 | No Eligible Transactions in Class Period |
| 530090878 | No Eligible Transactions in Class Period |
| 530090879 | No Eligible Transactions in Class Period |
| 530090880 | No Eligible Transactions in Class Period |
| 530090881 | No Eligible Transactions in Class Period |
| 530090882 | No Eligible Transactions in Class Period |
| 530090883 | No Recognized Claim |
| 530090884 | No Eligible Transactions in Class Period |
| 530090885 | No Eligible Transactions in Class Period |
| 530090886 | No Eligible Transactions in Class Period |
| 530090887 | No Eligible Transactions in Class Period |
| 530090888 | No Eligible Transactions in Class Period |
| 530090890 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530215522 | No Recognized Claim |
| 530215523 | No Recognized Claim |
| 530215524 | No Recognized Claim |
| 530215525 | No Recognized Claim |
| 530215526 | No Eligible Transactions in Class Period |
| 530215527 | No Recognized Claim |
| 530215528 | No Eligible Transactions in Class Period |
| 530215529 | No Recognized Claim |
| 530215530 | No Recognized Claim |
| 530215531 | No Eligible Transactions in Class Period |
| 530215532 | No Recognized Claim |
| 530215533 | No Recognized Claim |
| 530215534 | No Eligible Transactions in Class Period |
| 530215535 | No Recognized Claim |
| 530215536 | No Recognized Claim |
| 530215537 | No Recognized Claim |
| 530215538 | No Eligible Transactions in Class Period |
| 530215539 | No Eligible Transactions in Class Period |
| 530215540 | No Eligible Transactions in Class Period |
| 530215541 | No Recognized Claim |
| 530215542 | No Recognized Claim |
| 530215543 | No Recognized Claim |
| 530215544 | No Eligible Transactions in Class Period |
| 530215545 | No Eligible Transactions in Class Period |
| 530215546 | No Recognized Claim |
| 530215547 | No Eligible Transactions in Class Period |
| 530215548 | No Eligible Transactions in Class Period |
| 530215550 | No Recognized Claim |
| 530215551 | No Recognized Claim |
| 530215552 | No Eligible Transactions in Class Period |
| 530215553 | No Eligible Transactions in Class Period |
| 530215554 | No Eligible Transactions in Class Period |
| 530215555 | No Recognized Claim |
| 530215556 | No Recognized Claim |
| 530215557 | No Recognized Claim |
| 530215558 | No Recognized Claim |
| 530215559 | No Recognized Claim |
| 530215560 | No Recognized Claim |
| 530215561 | No Recognized Claim |
| 530215562 | No Eligible Transactions in Class Period |
| 530215563 | No Eligible Transactions in Class Period |
| 530215564 | No Eligible Transactions in Class Period |
| 530215565 | No Recognized Claim |
| 530215567 | No Recognized Claim |
| 530215569 | No Eligible Transactions in Class Period |
| 530215570 | No Eligible Transactions in Class Period |
| 530215571 | No Eligible Transactions in Class Period |
| 530215572 | No Eligible Transactions in Class Period |
| 530215575 | No Eligible Transactions in Class Period |
| 530215576 | No Eligible Transactions in Class Period |
| 530215577 | No Eligible Transactions in Class Period |
| 530215578 | No Eligible Transactions in Class Period |
| 530215580 | No Eligible Transactions in Class Period |
| 530215581 | No Recognized Claim |
| 530215583 | No Recognized Claim |
| 530215584 | No Eligible Transactions in Class Period |
| 530215585 | No Eligible Transactions in Class Period |
| 530215586 | No Recognized Claim |
| 530215588 | No Eligible Transactions in Class Period |
| 530215589 | No Eligible Transactions in Class Period |
| 530215590 | No Eligible Transactions in Class Period |
| 530215591 | No Recognized Claim |
| 530215592 | No Eligible Transactions in Class Period |
| 530215593 | No Eligible Transactions in Class Period |
| 530215594 | No Eligible Transactions in Class Period |
| 530215595 | No Eligible Transactions in Class Period |
| 530215596 | No Eligible Transactions in Class Period |
| 530215597 | No Eligible Transactions in Class Period |
| 530215598 | No Recognized Claim |
| 530215599 | No Recognized Claim |
| 530215600 | No Recognized Claim |
| 530215601 | No Recognized Claim |
| 530215602 | No Recognized Claim |
| 530215603 | No Recognized Claim |
| 530215604 | No Recognized Claim |
| 530215605 | No Eligible Transactions in Class Period |
| 530215606 | No Recognized Claim |
| 530215607 | No Recognized Claim |
| 530215608 | No Eligible Transactions in Class Period |
| 530215609 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530355070 | No Recognized Claim |
| 530355071 | No Recognized Claim |
| 530355072 | No Recognized Claim |
| 530355073 | No Recognized Claim |
| 530355074 | No Recognized Claim |
| 530355076 | No Recognized Claim |
| 530355077 | No Recognized Claim |
| 530355078 | No Recognized Claim |
| 530355079 | No Recognized Claim |
| 530355080 | No Eligible Transactions in Class Period |
| 530355082 | No Recognized Claim |
| 530355084 | No Recognized Claim |
| 530355086 | No Recognized Claim |
| 530355087 | No Eligible Transactions in Class Period |
| 530355088 | No Eligible Transactions in Class Period |
| 530355089 | No Eligible Transactions in Class Period |
| 530355090 | No Eligible Transactions in Class Period |
| 530355091 | No Eligible Transactions in Class Period |
| 530355092 | No Eligible Transactions in Class Period |
| 530355093 | No Eligible Transactions in Class Period |
| 530355094 | No Eligible Transactions in Class Period |
| 530355095 | No Eligible Transactions in Class Period |
| 530355097 | No Eligible Transactions in Class Period |
| 530355099 | No Eligible Transactions in Class Period |
| 530355104 | No Eligible Transactions in Class Period |
| 530355108 | No Eligible Transactions in Class Period |
| 530355112 | No Eligible Transactions in Class Period |
| 530355114 | No Eligible Transactions in Class Period |
| 530355116 | No Eligible Transactions in Class Period |
| 530355127 | No Eligible Transactions in Class Period |
| 530355128 | No Recognized Claim |
| 530355131 | No Eligible Transactions in Class Period |
| 530355135 | No Recognized Claim |
| 530355136 | No Eligible Transactions in Class Period |
| 530355137 | No Eligible Transactions in Class Period |
| 530355139 | No Recognized Claim |
| 530355141 | No Recognized Claim |
| 530355145 | No Eligible Transactions in Class Period |
| 530355155 | No Eligible Transactions in Class Period |
| 530355156 | No Recognized Claim |
| 530355157 | No Recognized Claim |
| 530355158 | No Recognized Claim |
| 530355159 | No Recognized Claim |
| 530355160 | No Recognized Claim |
| 530355161 | No Recognized Claim |
| 530355162 | No Recognized Claim |
| 530355163 | No Eligible Transactions in Class Period |
| 530355164 | No Recognized Claim |
| 530355165 | No Recognized Claim |
| 530355166 | No Recognized Claim |
| 530355168 | No Recognized Claim |
| 530355169 | No Recognized Claim |
| 530355171 | No Recognized Claim |
| 530355172 | No Eligible Transactions in Class Period |
| 530355173 | No Recognized Claim |
| 530355174 | No Eligible Transactions in Class Period |
| 530355175 | No Eligible Transactions in Class Period |
| 530355176 | No Eligible Transactions in Class Period |
| 530355177 | No Eligible Transactions in Class Period |
| 530355178 | No Eligible Transactions in Class Period |
| 530355179 | No Eligible Transactions in Class Period |
| 530355180 | No Eligible Transactions in Class Period |
| 530355181 | No Eligible Transactions in Class Period |
| 530355182 | No Eligible Transactions in Class Period |
| 530355183 | No Eligible Transactions in Class Period |
| 530355184 | No Eligible Transactions in Class Period |
| 530355185 | No Eligible Transactions in Class Period |
| 530355186 | No Eligible Transactions in Class Period |
| 530355187 | No Eligible Transactions in Class Period |
| 530355188 | No Eligible Transactions in Class Period |
| 530355189 | No Eligible Transactions in Class Period |
| 530355190 | No Eligible Transactions in Class Period |
| 530355191 | No Eligible Transactions in Class Period |
| 530355192 | No Eligible Transactions in Class Period |
| 530355193 | No Eligible Transactions in Class Period |
| 530355194 | No Eligible Transactions in Class Period |
| 530355195 | No Eligible Transactions in Class Period |
| 530355196 | No Eligible Transactions in Class Period |
| 530355197 | No Eligible Transactions in Class Period |
| 530355198 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090891 | No Eligible Transactions in Class Period |
| 530090892 | No Eligible Transactions in Class Period |
| 530090893 | No Eligible Transactions in Class Period |
| 530090894 | No Eligible Transactions in Class Period |
| 530090895 | No Eligible Transactions in Class Period |
| 530090896 | No Eligible Transactions in Class Period |
| 530090897 | No Eligible Transactions in Class Period |
| 530090898 | No Eligible Transactions in Class Period |
| 530090899 | No Eligible Transactions in Class Period |
| 530090900 | No Eligible Transactions in Class Period |
| 530090901 | No Eligible Transactions in Class Period |
| 530090902 | No Recognized Claim |
| 530090903 | No Recognized Claim |
| 530090904 | No Eligible Transactions in Class Period |
| 530090906 | No Eligible Transactions in Class Period |
| 530090907 | No Eligible Transactions in Class Period |
| 530090908 | No Eligible Transactions in Class Period |
| 530090909 | No Eligible Transactions in Class Period |
| 530090910 | No Eligible Transactions in Class Period |
| 530090912 | No Eligible Transactions in Class Period |
| 530090913 | No Eligible Transactions in Class Period |
| 530090914 | No Eligible Transactions in Class Period |
| 530090915 | No Eligible Transactions in Class Period |
| 530090917 | No Eligible Transactions in Class Period |
| 530090918 | No Eligible Transactions in Class Period |
| 530090919 | No Eligible Transactions in Class Period |
| 530090922 | No Eligible Transactions in Class Period |
| 530090924 | No Recognized Claim |
| 530090925 | No Eligible Transactions in Class Period |
| 530090926 | No Recognized Claim |
| 530090927 | No Recognized Claim |
| 530090930 | No Recognized Claim |
| 530090931 | No Recognized Claim |
| 530090933 | No Eligible Transactions in Class Period |
| 530090934 | No Eligible Transactions in Class Period |
| 530090935 | No Recognized Claim |
| 530090936 | No Eligible Transactions in Class Period |
| 530090937 | No Recognized Claim |
| 530090939 | No Eligible Transactions in Class Period |
| 530090940 | No Eligible Transactions in Class Period |
| 530090941 | No Recognized Claim |
| 530090942 | No Eligible Transactions in Class Period |
| 530090943 | No Eligible Transactions in Class Period |
| 530090944 | No Eligible Transactions in Class Period |
| 530090946 | No Eligible Transactions in Class Period |
| 530090947 | No Eligible Transactions in Class Period |
| 530090948 | No Eligible Transactions in Class Period |
| 530090950 | No Eligible Transactions in Class Period |
| 530090951 | No Eligible Transactions in Class Period |
| 530090953 | No Eligible Transactions in Class Period |
| 530090955 | No Eligible Transactions in Class Period |
| 530090956 | No Eligible Transactions in Class Period |
| 530090957 | No Eligible Transactions in Class Period |
| 530090958 | No Eligible Transactions in Class Period |
| 530090961 | No Eligible Transactions in Class Period |
| 530090963 | No Recognized Claim |
| 530090964 | No Recognized Claim |
| 530090965 | No Eligible Transactions in Class Period |
| 530090967 | No Recognized Claim |
| 530090968 | No Eligible Transactions in Class Period |
| 530090970 | No Eligible Transactions in Class Period |
| 530090971 | No Eligible Transactions in Class Period |
| 530090972 | No Eligible Transactions in Class Period |
| 530090974 | No Eligible Transactions in Class Period |
| 530090975 | No Eligible Transactions in Class Period |
| 530090976 | No Eligible Transactions in Class Period |
| 530090977 | No Eligible Transactions in Class Period |
| 530090978 | No Eligible Transactions in Class Period |
| 530090979 | No Eligible Transactions in Class Period |
| 530090980 | No Eligible Transactions in Class Period |
| 530090981 | No Eligible Transactions in Class Period |
| 530090982 | No Eligible Transactions in Class Period |
| 530090984 | No Eligible Transactions in Class Period |
| 530090985 | No Eligible Transactions in Class Period |
| 530090988 | No Eligible Transactions in Class Period |
| 530090989 | No Eligible Transactions in Class Period |
| 530090990 | No Eligible Transactions in Class Period |
| 530090991 | No Eligible Transactions in Class Period |
| 530090992 | No Eligible Transactions in Class Period |
| 530090994 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215610 | No Eligible Transactions in Class Period |
| 530215611 | No Eligible Transactions in Class Period |
| 530215612 | No Eligible Transactions in Class Period |
| 530215613 | No Eligible Transactions in Class Period |
| 530215614 | No Recognized Claim |
| 530215615 | No Recognized Claim |
| 530215616 | No Recognized Claim |
| 530215617 | No Eligible Transactions in Class Period |
| 530215618 | No Eligible Transactions in Class Period |
| 530215619 | No Eligible Transactions in Class Period |
| 530215620 | No Eligible Transactions in Class Period |
| 530215621 | No Eligible Transactions in Class Period |
| 530215622 | No Eligible Transactions in Class Period |
| 530215623 | No Eligible Transactions in Class Period |
| 530215624 | No Recognized Claim |
| 530215625 | No Recognized Claim |
| 530215626 | No Recognized Claim |
| 530215627 | No Eligible Transactions in Class Period |
| 530215629 | No Eligible Transactions in Class Period |
| 530215630 | No Eligible Transactions in Class Period |
| 530215631 | No Eligible Transactions in Class Period |
| 530215632 | No Eligible Transactions in Class Period |
| 530215633 | No Eligible Transactions in Class Period |
| 530215634 | No Eligible Transactions in Class Period |
| 530215635 | No Eligible Transactions in Class Period |
| 530215636 | No Eligible Transactions in Class Period |
| 530215637 | No Eligible Transactions in Class Period |
| 530215638 | No Eligible Transactions in Class Period |
| 530215639 | No Eligible Transactions in Class Period |
| 530215640 | No Eligible Transactions in Class Period |
| 530215641 | No Recognized Claim |
| 530215642 | No Eligible Transactions in Class Period |
| 530215643 | No Eligible Transactions in Class Period |
| 530215644 | No Eligible Transactions in Class Period |
| 530215645 | No Recognized Claim |
| 530215646 | No Recognized Claim |
| 530215647 | No Eligible Transactions in Class Period |
| 530215648 | No Recognized Claim |
| 530215649 | No Recognized Claim |
| 530215650 | No Recognized Claim |
| 530215652 | No Eligible Transactions in Class Period |
| 530215653 | No Eligible Transactions in Class Period |
| 530215654 | No Eligible Transactions in Class Period |
| 530215655 | No Eligible Transactions in Class Period |
| 530215656 | No Eligible Transactions in Class Period |
| 530215657 | No Eligible Transactions in Class Period |
| 530215659 | No Recognized Claim |
| 530215660 | No Recognized Claim |
| 530215662 | No Recognized Claim |
| 530215663 | No Recognized Claim |
| 530215665 | No Recognized Claim |
| 530215666 | No Recognized Claim |
| 530215667 | No Recognized Claim |
| 530215668 | No Eligible Transactions in Class Period |
| 530215669 | No Recognized Claim |
| 530215670 | No Recognized Claim |
| 530215671 | No Eligible Transactions in Class Period |
| 530215672 | No Recognized Claim |
| 530215673 | No Eligible Transactions in Class Period |
| 530215674 | No Recognized Claim |
| 530215675 | No Eligible Transactions in Class Period |
| 530215676 | No Recognized Claim |
| 530215677 | No Eligible Transactions in Class Period |
| 530215678 | No Recognized Claim |
| 530215679 | No Eligible Transactions in Class Period |
| 530215680 | No Recognized Claim |
| 530215681 | No Eligible Transactions in Class Period |
| 530215682 | No Eligible Transactions in Class Period |
| 530215685 | No Recognized Claim |
| 530215686 | No Eligible Transactions in Class Period |
| 530215687 | No Eligible Transactions in Class Period |
| 530215688 | No Eligible Transactions in Class Period |
| 530215689 | No Eligible Transactions in Class Period |
| 530215690 | No Recognized Claim |
| 530215691 | No Eligible Transactions in Class Period |
| 530215692 | No Recognized Claim |
| 530215693 | No Eligible Transactions in Class Period |
| 530215694 | No Eligible Transactions in Class Period |
| 530215695 | No Recognized Claim |
| 530215696 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355199 | No Eligible Transactions in Class Period |
| 530355200 | No Eligible Transactions in Class Period |
| 530355201 | No Eligible Transactions in Class Period |
| 530355202 | No Eligible Transactions in Class Period |
| 530355203 | No Eligible Transactions in Class Period |
| 530355204 | No Eligible Transactions in Class Period |
| 530355205 | No Eligible Transactions in Class Period |
| 530355206 | No Eligible Transactions in Class Period |
| 530355207 | No Eligible Transactions in Class Period |
| 530355208 | No Eligible Transactions in Class Period |
| 530355209 | No Eligible Transactions in Class Period |
| 530355210 | No Eligible Transactions in Class Period |
| 530355211 | No Eligible Transactions in Class Period |
| 530355212 | No Eligible Transactions in Class Period |
| 530355213 | No Eligible Transactions in Class Period |
| 530355214 | No Eligible Transactions in Class Period |
| 530355215 | No Eligible Transactions in Class Period |
| 530355216 | No Eligible Transactions in Class Period |
| 530355217 | No Eligible Transactions in Class Period |
| 530355218 | No Eligible Transactions in Class Period |
| 530355219 | No Eligible Transactions in Class Period |
| 530355220 | No Eligible Transactions in Class Period |
| 530355221 | No Eligible Transactions in Class Period |
| 530355222 | No Eligible Transactions in Class Period |
| 530355223 | No Eligible Transactions in Class Period |
| 530355224 | No Eligible Transactions in Class Period |
| 530355225 | No Eligible Transactions in Class Period |
| 530355226 | No Eligible Transactions in Class Period |
| 530355227 | No Eligible Transactions in Class Period |
| 530355228 | No Eligible Transactions in Class Period |
| 530355229 | No Eligible Transactions in Class Period |
| 530355230 | No Eligible Transactions in Class Period |
| 530355231 | No Eligible Transactions in Class Period |
| 530355232 | No Eligible Transactions in Class Period |
| 530355233 | No Eligible Transactions in Class Period |
| 530355234 | No Eligible Transactions in Class Period |
| 530355235 | No Eligible Transactions in Class Period |
| 530355236 | No Eligible Transactions in Class Period |
| 530355237 | No Eligible Transactions in Class Period |
| 530355238 | No Eligible Transactions in Class Period |
| 530355239 | No Eligible Transactions in Class Period |
| 530355240 | No Eligible Transactions in Class Period |
| 530355241 | No Eligible Transactions in Class Period |
| 530355242 | No Eligible Transactions in Class Period |
| 530355243 | No Eligible Transactions in Class Period |
| 530355244 | No Eligible Transactions in Class Period |
| 530355245 | No Eligible Transactions in Class Period |
| 530355246 | No Eligible Transactions in Class Period |
| 530355247 | No Eligible Transactions in Class Period |
| 530355248 | No Eligible Transactions in Class Period |
| 530355249 | No Eligible Transactions in Class Period |
| 530355250 | No Eligible Transactions in Class Period |
| 530355251 | No Eligible Transactions in Class Period |
| 530355252 | No Eligible Transactions in Class Period |
| 530355253 | No Eligible Transactions in Class Period |
| 530355254 | No Eligible Transactions in Class Period |
| 530355255 | No Eligible Transactions in Class Period |
| 530355256 | No Eligible Transactions in Class Period |
| 530355257 | No Eligible Transactions in Class Period |
| 530355258 | No Eligible Transactions in Class Period |
| 530355259 | No Eligible Transactions in Class Period |
| 530355260 | No Eligible Transactions in Class Period |
| 530355261 | No Eligible Transactions in Class Period |
| 530355262 | No Eligible Transactions in Class Period |
| 530355263 | No Eligible Transactions in Class Period |
| 530355264 | No Eligible Transactions in Class Period |
| 530355265 | No Eligible Transactions in Class Period |
| 530355266 | No Eligible Transactions in Class Period |
| 530355267 | No Eligible Transactions in Class Period |
| 530355268 | No Eligible Transactions in Class Period |
| 530355269 | No Eligible Transactions in Class Period |
| 530355270 | No Eligible Transactions in Class Period |
| 530355271 | No Eligible Transactions in Class Period |
| 530355272 | No Eligible Transactions in Class Period |
| 530355273 | No Eligible Transactions in Class Period |
| 530355274 | No Eligible Transactions in Class Period |
| 530355275 | No Eligible Transactions in Class Period |
| 530355276 | No Eligible Transactions in Class Period |
| 530355277 | No Eligible Transactions in Class Period |
| 530355278 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530090995 | No Eligible Transactions in Class Period |
| 530090996 | No Recognized Claim |
| 530090997 | No Eligible Transactions in Class Period |
| 530090998 | No Recognized Claim |
| 530090999 | No Eligible Transactions in Class Period |
| 530091000 | No Recognized Claim |
| 530091001 | No Eligible Transactions in Class Period |
| 530091002 | No Recognized Claim |
| 530091003 | No Eligible Transactions in Class Period |
| 530091005 | No Eligible Transactions in Class Period |
| 530091006 | No Eligible Transactions in Class Period |
| 530091009 | No Eligible Transactions in Class Period |
| 530091010 | No Eligible Transactions in Class Period |
| 530091011 | No Eligible Transactions in Class Period |
| 530091012 | No Eligible Transactions in Class Period |
| 530091013 | No Eligible Transactions in Class Period |
| 530091014 | No Eligible Transactions in Class Period |
| 530091015 | No Eligible Transactions in Class Period |
| 530091016 | No Eligible Transactions in Class Period |
| 530091017 | No Eligible Transactions in Class Period |
| 530091018 | No Eligible Transactions in Class Period |
| 530091019 | No Eligible Transactions in Class Period |
| 530091020 | No Recognized Claim |
| 530091021 | No Recognized Claim |
| 530091022 | No Recognized Claim |
| 530091023 | No Recognized Claim |
| 530091025 | No Eligible Transactions in Class Period |
| 530091026 | No Eligible Transactions in Class Period |
| 530091027 | No Eligible Transactions in Class Period |
| 530091028 | No Recognized Claim |
| 530091030 | No Eligible Transactions in Class Period |
| 530091031 | No Recognized Claim |
| 530091032 | No Recognized Claim |
| 530091034 | No Recognized Claim |
| 530091035 | No Eligible Transactions in Class Period |
| 530091036 | No Eligible Transactions in Class Period |
| 530091037 | No Recognized Claim |
| 530091038 | No Recognized Claim |
| 530091039 | No Eligible Transactions in Class Period |
| 530091041 | No Recognized Claim |
| 530091042 | No Recognized Claim |
| 530091043 | No Recognized Claim |
| 530091044 | No Recognized Claim |
| 530091045 | No Eligible Transactions in Class Period |
| 530091046 | No Recognized Claim |
| 530091047 | No Recognized Claim |
| 530091048 | No Recognized Claim |
| 530091049 | No Recognized Claim |
| 530091050 | No Recognized Claim |
| 530091051 | No Eligible Transactions in Class Period |
| 530091052 | No Recognized Claim |
| 530091054 | No Recognized Claim |
| 530091056 | No Eligible Transactions in Class Period |
| 530091057 | No Eligible Transactions in Class Period |
| 530091059 | No Recognized Claim |
| 530091060 | No Recognized Claim |
| 530091061 | No Eligible Transactions in Class Period |
| 530091063 | No Recognized Claim |
| 530091064 | No Recognized Claim |
| 530091065 | No Eligible Transactions in Class Period |
| 530091066 | No Recognized Claim |
| 530091067 | No Recognized Claim |
| 530091068 | No Recognized Claim |
| 530091069 | No Recognized Claim |
| 530091070 | No Eligible Transactions in Class Period |
| 530091071 | No Eligible Transactions in Class Period |
| 530091072 | No Eligible Transactions in Class Period |
| 530091073 | No Recognized Claim |
| 530091074 | No Eligible Transactions in Class Period |
| 530091075 | No Eligible Transactions in Class Period |
| 530091076 | No Eligible Transactions in Class Period |
| 530091077 | No Eligible Transactions in Class Period |
| 530091078 | No Eligible Transactions in Class Period |
| 530091079 | No Recognized Claim |
| 530091080 | No Eligible Transactions in Class Period |
| 530091081 | No Eligible Transactions in Class Period |
| 530091082 | No Recognized Claim |
| 530091083 | No Recognized Claim |
| 530091084 | No Eligible Transactions in Class Period |
| 530091085 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215697 | No Eligible Transactions in Class Period |
| 530215698 | No Eligible Transactions in Class Period |
| 530215699 | No Eligible Transactions in Class Period |
| 530215700 | No Eligible Transactions in Class Period |
| 530215701 | No Eligible Transactions in Class Period |
| 530215702 | No Eligible Transactions in Class Period |
| 530215703 | No Eligible Transactions in Class Period |
| 530215704 | No Recognized Claim |
| 530215705 | No Eligible Transactions in Class Period |
| 530215706 | No Recognized Claim |
| 530215707 | No Eligible Transactions in Class Period |
| 530215708 | No Eligible Transactions in Class Period |
| 530215709 | No Recognized Claim |
| 530215710 | No Eligible Transactions in Class Period |
| 530215713 | No Recognized Claim |
| 530215714 | No Eligible Transactions in Class Period |
| 530215715 | No Eligible Transactions in Class Period |
| 530215716 | No Recognized Claim |
| 530215717 | No Eligible Transactions in Class Period |
| 530215718 | No Eligible Transactions in Class Period |
| 530215719 | No Eligible Transactions in Class Period |
| 530215720 | No Eligible Transactions in Class Period |
| 530215721 | No Recognized Claim |
| 530215723 | No Recognized Claim |
| 530215724 | No Recognized Claim |
| 530215725 | No Recognized Claim |
| 530215726 | No Eligible Transactions in Class Period |
| 530215727 | No Eligible Transactions in Class Period |
| 530215728 | No Eligible Transactions in Class Period |
| 530215729 | No Recognized Claim |
| 530215730 | No Recognized Claim |
| 530215731 | No Eligible Transactions in Class Period |
| 530215732 | No Recognized Claim |
| 530215733 | No Eligible Transactions in Class Period |
| 530215734 | No Eligible Transactions in Class Period |
| 530215735 | No Eligible Transactions in Class Period |
| 530215736 | No Eligible Transactions in Class Period |
| 530215737 | No Recognized Claim |
| 530215738 | No Eligible Transactions in Class Period |
| 530215739 | No Recognized Claim |
| 530215740 | No Eligible Transactions in Class Period |
| 530215741 | No Eligible Transactions in Class Period |
| 530215742 | No Recognized Claim |
| 530215743 | No Eligible Transactions in Class Period |
| 530215744 | No Recognized Claim |
| 530215745 | No Eligible Transactions in Class Period |
| 530215746 | No Eligible Transactions in Class Period |
| 530215747 | No Eligible Transactions in Class Period |
| 530215748 | No Eligible Transactions in Class Period |
| 530215749 | No Eligible Transactions in Class Period |
| 530215751 | No Eligible Transactions in Class Period |
| 530215752 | No Eligible Transactions in Class Period |
| 530215753 | No Recognized Claim |
| 530215754 | No Recognized Claim |
| 530215755 | No Recognized Claim |
| 530215756 | No Eligible Transactions in Class Period |
| 530215757 | No Eligible Transactions in Class Period |
| 530215758 | No Recognized Claim |
| 530215759 | No Eligible Transactions in Class Period |
| 530215760 | No Recognized Claim |
| 530215761 | No Eligible Transactions in Class Period |
| 530215762 | No Eligible Transactions in Class Period |
| 530215763 | No Eligible Transactions in Class Period |
| 530215764 | No Eligible Transactions in Class Period |
| 530215765 | No Eligible Transactions in Class Period |
| 530215766 | No Eligible Transactions in Class Period |
| 530215769 | No Eligible Transactions in Class Period |
| 530215770 | No Eligible Transactions in Class Period |
| 530215771 | No Recognized Claim |
| 530215772 | No Recognized Claim |
| 530215774 | No Eligible Transactions in Class Period |
| 530215775 | No Eligible Transactions in Class Period |
| 530215776 | No Recognized Claim |
| 530215777 | No Eligible Transactions in Class Period |
| 530215778 | No Eligible Transactions in Class Period |
| 530215779 | No Eligible Transactions in Class Period |
| 530215780 | No Eligible Transactions in Class Period |
| 530215781 | No Eligible Transactions in Class Period |
| 530215782 | No Eligible Transactions in Class Period |
| 530215783 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355279 | No Eligible Transactions in Class Period |
| 530355280 | No Eligible Transactions in Class Period |
| 530355281 | No Eligible Transactions in Class Period |
| 530355282 | No Eligible Transactions in Class Period |
| 530355283 | No Eligible Transactions in Class Period |
| 530355284 | No Eligible Transactions in Class Period |
| 530355285 | No Eligible Transactions in Class Period |
| 530355286 | No Eligible Transactions in Class Period |
| 530355287 | No Eligible Transactions in Class Period |
| 530355288 | No Eligible Transactions in Class Period |
| 530355289 | No Eligible Transactions in Class Period |
| 530355290 | No Eligible Transactions in Class Period |
| 530355291 | No Eligible Transactions in Class Period |
| 530355292 | No Eligible Transactions in Class Period |
| 530355293 | No Eligible Transactions in Class Period |
| 530355294 | No Eligible Transactions in Class Period |
| 530355295 | No Eligible Transactions in Class Period |
| 530355296 | No Eligible Transactions in Class Period |
| 530355297 | No Eligible Transactions in Class Period |
| 530355298 | No Eligible Transactions in Class Period |
| 530355299 | No Eligible Transactions in Class Period |
| 530355300 | No Eligible Transactions in Class Period |
| 530355301 | No Eligible Transactions in Class Period |
| 530355302 | No Eligible Transactions in Class Period |
| 530355303 | No Eligible Transactions in Class Period |
| 530355304 | No Eligible Transactions in Class Period |
| 530355305 | No Eligible Transactions in Class Period |
| 530355306 | No Eligible Transactions in Class Period |
| 530355307 | No Eligible Transactions in Class Period |
| 530355308 | No Eligible Transactions in Class Period |
| 530355309 | No Eligible Transactions in Class Period |
| 530355310 | No Eligible Transactions in Class Period |
| 530355311 | No Eligible Transactions in Class Period |
| 530355312 | No Eligible Transactions in Class Period |
| 530355313 | No Eligible Transactions in Class Period |
| 530355314 | No Eligible Transactions in Class Period |
| 530355315 | No Eligible Transactions in Class Period |
| 530355316 | No Eligible Transactions in Class Period |
| 530355317 | No Eligible Transactions in Class Period |
| 530355318 | No Eligible Transactions in Class Period |
| 530355319 | No Eligible Transactions in Class Period |
| 530355320 | No Eligible Transactions in Class Period |
| 530355321 | No Eligible Transactions in Class Period |
| 530355322 | No Eligible Transactions in Class Period |
| 530355323 | No Eligible Transactions in Class Period |
| 530355324 | No Eligible Transactions in Class Period |
| 530355325 | No Eligible Transactions in Class Period |
| 530355326 | No Eligible Transactions in Class Period |
| 530355327 | No Eligible Transactions in Class Period |
| 530355328 | No Eligible Transactions in Class Period |
| 530355329 | No Eligible Transactions in Class Period |
| 530355330 | No Eligible Transactions in Class Period |
| 530355331 | No Eligible Transactions in Class Period |
| 530355332 | No Eligible Transactions in Class Period |
| 530355333 | No Eligible Transactions in Class Period |
| 530355334 | No Eligible Transactions in Class Period |
| 530355335 | No Eligible Transactions in Class Period |
| 530355336 | No Eligible Transactions in Class Period |
| 530355337 | No Eligible Transactions in Class Period |
| 530355338 | No Eligible Transactions in Class Period |
| 530355339 | No Eligible Transactions in Class Period |
| 530355340 | No Eligible Transactions in Class Period |
| 530355341 | No Eligible Transactions in Class Period |
| 530355342 | No Eligible Transactions in Class Period |
| 530355343 | No Eligible Transactions in Class Period |
| 530355344 | No Eligible Transactions in Class Period |
| 530355345 | No Eligible Transactions in Class Period |
| 530355346 | No Eligible Transactions in Class Period |
| 530355347 | No Eligible Transactions in Class Period |
| 530355348 | No Eligible Transactions in Class Period |
| 530355349 | No Eligible Transactions in Class Period |
| 530355350 | No Eligible Transactions in Class Period |
| 530355351 | No Eligible Transactions in Class Period |
| 530355352 | No Eligible Transactions in Class Period |
| 530355353 | No Eligible Transactions in Class Period |
| 530355354 | No Eligible Transactions in Class Period |
| 530355355 | No Eligible Transactions in Class Period |
| 530355356 | No Eligible Transactions in Class Period |
| 530355357 | No Eligible Transactions in Class Period |
| 530355358 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091086 | No Eligible Transactions in Class Period |
| 530091087 | No Eligible Transactions in Class Period |
| 530091088 | No Eligible Transactions in Class Period |
| 530091089 | No Eligible Transactions in Class Period |
| 530091090 | No Eligible Transactions in Class Period |
| 530091091 | No Eligible Transactions in Class Period |
| 530091092 | No Eligible Transactions in Class Period |
| 530091093 | No Eligible Transactions in Class Period |
| 530091094 | No Recognized Claim |
| 530091095 | No Recognized Claim |
| 530091096 | No Eligible Transactions in Class Period |
| 530091098 | No Eligible Transactions in Class Period |
| 530091099 | No Eligible Transactions in Class Period |
| 530091100 | No Eligible Transactions in Class Period |
| 530091101 | No Eligible Transactions in Class Period |
| 530091103 | No Recognized Claim |
| 530091106 | No Eligible Transactions in Class Period |
| 530091109 | No Eligible Transactions in Class Period |
| 530091110 | No Eligible Transactions in Class Period |
| 530091111 | No Eligible Transactions in Class Period |
| 530091112 | No Eligible Transactions in Class Period |
| 530091113 | No Eligible Transactions in Class Period |
| 530091114 | No Recognized Claim |
| 530091115 | No Recognized Claim |
| 530091116 | No Eligible Transactions in Class Period |
| 530091117 | No Recognized Claim |
| 530091119 | No Recognized Claim |
| 530091120 | No Eligible Transactions in Class Period |
| 530091126 | No Eligible Transactions in Class Period |
| 530091127 | No Recognized Claim |
| 530091128 | No Recognized Claim |
| 530091129 | No Eligible Transactions in Class Period |
| 530091130 | No Eligible Transactions in Class Period |
| 530091131 | No Eligible Transactions in Class Period |
| 530091132 | No Eligible Transactions in Class Period |
| 530091133 | No Recognized Claim |
| 530091134 | No Eligible Transactions in Class Period |
| 530091135 | No Eligible Transactions in Class Period |
| 530091136 | No Recognized Claim |
| 530091137 | No Eligible Transactions in Class Period |
| 530091138 | No Eligible Transactions in Class Period |
| 530091140 | No Eligible Transactions in Class Period |
| 530091141 | No Eligible Transactions in Class Period |
| 530091142 | No Eligible Transactions in Class Period |
| 530091143 | No Eligible Transactions in Class Period |
| 530091144 | No Eligible Transactions in Class Period |
| 530091145 | No Eligible Transactions in Class Period |
| 530091146 | No Eligible Transactions in Class Period |
| 530091147 | No Eligible Transactions in Class Period |
| 530091148 | No Eligible Transactions in Class Period |
| 530091149 | No Recognized Claim |
| 530091150 | No Eligible Transactions in Class Period |
| 530091151 | No Eligible Transactions in Class Period |
| 530091152 | No Eligible Transactions in Class Period |
| 530091153 | No Eligible Transactions in Class Period |
| 530091154 | No Eligible Transactions in Class Period |
| 530091155 | No Eligible Transactions in Class Period |
| 530091156 | No Eligible Transactions in Class Period |
| 530091158 | No Eligible Transactions in Class Period |
| 530091160 | No Eligible Transactions in Class Period |
| 530091161 | No Eligible Transactions in Class Period |
| 530091163 | No Eligible Transactions in Class Period |
| 530091165 | No Eligible Transactions in Class Period |
| 530091166 | No Eligible Transactions in Class Period |
| 530091167 | No Eligible Transactions in Class Period |
| 530091168 | No Eligible Transactions in Class Period |
| 530091169 | No Eligible Transactions in Class Period |
| 530091170 | No Eligible Transactions in Class Period |
| 530091171 | No Recognized Claim |
| 530091172 | No Recognized Claim |
| 530091173 | No Eligible Transactions in Class Period |
| 530091174 | No Recognized Claim |
| 530091175 | No Recognized Claim |
| 530091176 | No Eligible Transactions in Class Period |
| 530091177 | No Eligible Transactions in Class Period |
| 530091178 | No Eligible Transactions in Class Period |
| 530091179 | No Eligible Transactions in Class Period |
| 530091180 | No Eligible Transactions in Class Period |
| 530091181 | No Eligible Transactions in Class Period |
| 530091182 | No Eligible Transactions in Class Period |
| 530215785 | No Recognized Claim |
| 530215786 | No Recognized Claim |
| 530215787 | No Eligible Transactions in Class Period |
| 530215788 | No Eligible Transactions in Class Period |
| 530215789 | No Eligible Transactions in Class Period |
| 530215790 | No Eligible Transactions in Class Period |
| 530215791 | No Eligible Transactions in Class Period |
| 530215792 | No Eligible Transactions in Class Period |
| 530215793 | No Recognized Claim |
| 530215794 | No Eligible Transactions in Class Period |
| 530215795 | No Eligible Transactions in Class Period |
| 530215796 | No Eligible Transactions in Class Period |
| 530215797 | No Recognized Claim |
| 530215798 | No Recognized Claim |
| 530215799 | No Eligible Transactions in Class Period |
| 530215800 | No Eligible Transactions in Class Period |
| 530215801 | No Eligible Transactions in Class Period |
| 530215802 | No Eligible Transactions in Class Period |
| 530215803 | No Eligible Transactions in Class Period |
| 530215804 | No Recognized Claim |
| 530215805 | No Eligible Transactions in Class Period |
| 530215806 | No Eligible Transactions in Class Period |
| 530215807 | No Recognized Claim |
| 530215808 | No Eligible Transactions in Class Period |
| 530215813 | No Eligible Transactions in Class Period |
| 530215814 | No Eligible Transactions in Class Period |
| 530215815 | No Recognized Claim |
| 530215816 | No Eligible Transactions in Class Period |
| 530215817 | No Recognized Claim |
| 530215818 | No Eligible Transactions in Class Period |
| 530215819 | No Recognized Claim |
| 530215821 | No Recognized Claim |
| 530215822 | No Eligible Transactions in Class Period |
| 530215823 | No Eligible Transactions in Class Period |
| 530215824 | No Recognized Claim |
| 530215825 | No Recognized Claim |
| 530215826 | No Recognized Claim |
| 530215827 | No Eligible Transactions in Class Period |
| 530215829 | No Eligible Transactions in Class Period |
| 530215830 | No Recognized Claim |
| 530215831 | No Eligible Transactions in Class Period |
| 530215832 | No Eligible Transactions in Class Period |
| 530215833 | No Eligible Transactions in Class Period |
| 530215834 | No Eligible Transactions in Class Period |
| 530215835 | No Eligible Transactions in Class Period |
| 530215836 | No Eligible Transactions in Class Period |
| 530215837 | No Recognized Claim |
| 530215838 | No Eligible Transactions in Class Period |
| 530215840 | No Recognized Claim |
| 530215841 | No Eligible Transactions in Class Period |
| 530215842 | No Eligible Transactions in Class Period |
| 530215843 | No Eligible Transactions in Class Period |
| 530215844 | No Eligible Transactions in Class Period |
| 530215845 | No Eligible Transactions in Class Period |
| 530215848 | No Eligible Transactions in Class Period |
| 530215852 | No Eligible Transactions in Class Period |
| 530215853 | No Eligible Transactions in Class Period |
| 530215854 | No Eligible Transactions in Class Period |
| 530215855 | No Eligible Transactions in Class Period |
| 530215856 | No Eligible Transactions in Class Period |
| 530215859 | No Recognized Claim |
| 530215860 | No Recognized Claim |
| 530215861 | No Eligible Transactions in Class Period |
| 530215862 | No Eligible Transactions in Class Period |
| 530215863 | No Eligible Transactions in Class Period |
| 530215864 | No Eligible Transactions in Class Period |
| 530215865 | No Recognized Claim |
| 530215866 | No Eligible Transactions in Class Period |
| 530215867 | No Recognized Claim |
| 530215868 | No Recognized Claim |
| 530215869 | No Recognized Claim |
| 530215870 | No Eligible Transactions in Class Period |
| 530215871 | No Recognized Claim |
| 530215872 | No Eligible Transactions in Class Period |
| 530215873 | No Recognized Claim |
| 530215874 | No Recognized Claim |
| 530215876 | No Eligible Transactions in Class Period |
| 530215877 | No Eligible Transactions in Class Period |
| 530215878 | No Recognized Claim |
| 530215879 | No Recognized Claim |
| 530355359 | No Eligible Transactions in Class Period |
| 530355360 | No Eligible Transactions in Class Period |
| 530355361 | No Eligible Transactions in Class Period |
| 530355362 | No Eligible Transactions in Class Period |
| 530355363 | No Eligible Transactions in Class Period |
| 530355364 | No Eligible Transactions in Class Period |
| 530355365 | No Eligible Transactions in Class Period |
| 530355366 | No Eligible Transactions in Class Period |
| 530355367 | No Eligible Transactions in Class Period |
| 530355368 | No Eligible Transactions in Class Period |
| 530355369 | No Eligible Transactions in Class Period |
| 530355370 | No Eligible Transactions in Class Period |
| 530355371 | No Eligible Transactions in Class Period |
| 530355372 | No Eligible Transactions in Class Period |
| 530355373 | No Eligible Transactions in Class Period |
| 530355374 | No Eligible Transactions in Class Period |
| 530355375 | No Eligible Transactions in Class Period |
| 530355376 | No Eligible Transactions in Class Period |
| 530355377 | No Eligible Transactions in Class Period |
| 530355378 | No Eligible Transactions in Class Period |
| 530355379 | No Eligible Transactions in Class Period |
| 530355380 | No Eligible Transactions in Class Period |
| 530355381 | No Eligible Transactions in Class Period |
| 530355382 | No Eligible Transactions in Class Period |
| 530355383 | No Eligible Transactions in Class Period |
| 530355384 | No Eligible Transactions in Class Period |
| 530355385 | No Eligible Transactions in Class Period |
| 530355386 | No Eligible Transactions in Class Period |
| 530355387 | No Eligible Transactions in Class Period |
| 530355388 | No Eligible Transactions in Class Period |
| 530355389 | No Eligible Transactions in Class Period |
| 530355390 | No Eligible Transactions in Class Period |
| 530355391 | No Eligible Transactions in Class Period |
| 530355392 | No Eligible Transactions in Class Period |
| 530355393 | No Eligible Transactions in Class Period |
| 530355394 | No Eligible Transactions in Class Period |
| 530355395 | No Eligible Transactions in Class Period |
| 530355396 | No Eligible Transactions in Class Period |
| 530355397 | No Eligible Transactions in Class Period |
| 530355398 | No Eligible Transactions in Class Period |
| 530355399 | No Eligible Transactions in Class Period |
| 530355400 | No Eligible Transactions in Class Period |
| 530355401 | No Eligible Transactions in Class Period |
| 530355402 | No Eligible Transactions in Class Period |
| 530355403 | No Eligible Transactions in Class Period |
| 530355404 | No Eligible Transactions in Class Period |
| 530355405 | No Eligible Transactions in Class Period |
| 530355406 | No Eligible Transactions in Class Period |
| 530355407 | No Eligible Transactions in Class Period |
| 530355408 | No Eligible Transactions in Class Period |
| 530355409 | No Eligible Transactions in Class Period |
| 530355410 | No Eligible Transactions in Class Period |
| 530355411 | No Eligible Transactions in Class Period |
| 530355412 | No Eligible Transactions in Class Period |
| 530355413 | No Eligible Transactions in Class Period |
| 530355414 | No Eligible Transactions in Class Period |
| 530355415 | No Eligible Transactions in Class Period |
| 530355416 | No Eligible Transactions in Class Period |
| 530355417 | No Eligible Transactions in Class Period |
| 530355418 | No Eligible Transactions in Class Period |
| 530355419 | No Eligible Transactions in Class Period |
| 530355420 | No Eligible Transactions in Class Period |
| 530355421 | No Eligible Transactions in Class Period |
| 530355422 | No Eligible Transactions in Class Period |
| 530355423 | No Eligible Transactions in Class Period |
| 530355424 | No Eligible Transactions in Class Period |
| 530355425 | No Eligible Transactions in Class Period |
| 530355426 | No Eligible Transactions in Class Period |
| 530355427 | No Eligible Transactions in Class Period |
| 530355428 | No Eligible Transactions in Class Period |
| 530355429 | No Eligible Transactions in Class Period |
| 530355430 | No Eligible Transactions in Class Period |
| 530355431 | No Eligible Transactions in Class Period |
| 530355432 | No Eligible Transactions in Class Period |
| 530355433 | No Eligible Transactions in Class Period |
| 530355434 | No Eligible Transactions in Class Period |
| 530355435 | No Eligible Transactions in Class Period |
| 530355436 | No Eligible Transactions in Class Period |
| 530355437 | No Eligible Transactions in Class Period |
| 530355438 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091183 | No Recognized Claim |
| 530091184 | No Recognized Claim |
| 530091185 | No Recognized Claim |
| 530091186 | No Recognized Claim |
| 530091187 | No Recognized Claim |
| 530091188 | No Recognized Claim |
| 530091190 | No Recognized Claim |
| 530091191 | No Recognized Claim |
| 530091192 | No Recognized Claim |
| 530091193 | No Recognized Claim |
| 530091194 | No Recognized Claim |
| 530091195 | No Eligible Transactions in Class Period |
| 530091196 | No Eligible Transactions in Class Period |
| 530091197 | No Recognized Claim |
| 530091198 | No Recognized Claim |
| 530091199 | No Recognized Claim |
| 530091200 | No Recognized Claim |
| 530091201 | No Recognized Claim |
| 530091202 | No Eligible Transactions in Class Period |
| 530091203 | No Eligible Transactions in Class Period |
| 530091204 | No Recognized Claim |
| 530091205 | No Eligible Transactions in Class Period |
| 530091206 | No Eligible Transactions in Class Period |
| 530091207 | No Eligible Transactions in Class Period |
| 530091208 | No Recognized Claim |
| 530091209 | No Eligible Transactions in Class Period |
| 530091210 | No Eligible Transactions in Class Period |
| 530091211 | No Eligible Transactions in Class Period |
| 530091212 | No Recognized Claim |
| 530091213 | No Recognized Claim |
| 530091214 | No Eligible Transactions in Class Period |
| 530091215 | No Recognized Claim |
| 530091216 | No Eligible Transactions in Class Period |
| 530091217 | No Eligible Transactions in Class Period |
| 530091219 | No Eligible Transactions in Class Period |
| 530091220 | No Eligible Transactions in Class Period |
| 530091223 | No Recognized Claim |
| 530091224 | No Eligible Transactions in Class Period |
| 530091225 | No Eligible Transactions in Class Period |
| 530091226 | No Eligible Transactions in Class Period |
| 530091227 | No Recognized Claim |
| 530091228 | No Recognized Claim |
| 530091230 | No Recognized Claim |
| 530091231 | No Eligible Transactions in Class Period |
| 530091232 | No Eligible Transactions in Class Period |
| 530091233 | No Eligible Transactions in Class Period |
| 530091234 | No Eligible Transactions in Class Period |
| 530091235 | No Recognized Claim |
| 530091236 | No Eligible Transactions in Class Period |
| 530091237 | No Eligible Transactions in Class Period |
| 530091238 | No Eligible Transactions in Class Period |
| 530091239 | No Recognized Claim |
| 530091240 | No Recognized Claim |
| 530091242 | No Eligible Transactions in Class Period |
| 530091243 | No Eligible Transactions in Class Period |
| 530091244 | No Eligible Transactions in Class Period |
| 530091245 | No Eligible Transactions in Class Period |
| 530091246 | No Eligible Transactions in Class Period |
| 530091247 | No Eligible Transactions in Class Period |
| 530091248 | No Eligible Transactions in Class Period |
| 530091249 | No Recognized Claim |
| 530091250 | No Recognized Claim |
| 530091251 | No Eligible Transactions in Class Period |
| 530091252 | No Recognized Claim |
| 530091253 | No Recognized Claim |
| 530091254 | No Recognized Claim |
| 530091255 | No Recognized Claim |
| 530091256 | No Eligible Transactions in Class Period |
| 530091257 | No Eligible Transactions in Class Period |
| 530091258 | No Eligible Transactions in Class Period |
| 530091259 | No Recognized Claim |
| 530091260 | No Recognized Claim |
| 530091261 | No Eligible Transactions in Class Period |
| 530091262 | No Recognized Claim |
| 530091263 | No Recognized Claim |
| 530091264 | No Recognized Claim |
| 530091265 | No Eligible Transactions in Class Period |
| 530091266 | No Eligible Transactions in Class Period |
| 530091267 | No Eligible Transactions in Class Period |
| 530091268 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215880 | No Recognized Claim |
| 530215881 | No Eligible Transactions in Class Period |
| 530215882 | No Eligible Transactions in Class Period |
| 530215883 | No Eligible Transactions in Class Period |
| 530215884 | No Recognized Claim |
| 530215885 | No Recognized Claim |
| 530215886 | No Eligible Transactions in Class Period |
| 530215887 | No Eligible Transactions in Class Period |
| 530215888 | No Eligible Transactions in Class Period |
| 530215889 | No Eligible Transactions in Class Period |
| 530215890 | No Eligible Transactions in Class Period |
| 530215891 | No Recognized Claim |
| 530215892 | No Eligible Transactions in Class Period |
| 530215893 | No Recognized Claim |
| 530215894 | No Eligible Transactions in Class Period |
| 530215895 | No Eligible Transactions in Class Period |
| 530215896 | No Eligible Transactions in Class Period |
| 530215898 | No Eligible Transactions in Class Period |
| 530215899 | No Eligible Transactions in Class Period |
| 530215900 | No Eligible Transactions in Class Period |
| 530215901 | No Eligible Transactions in Class Period |
| 530215902 | No Eligible Transactions in Class Period |
| 530215903 | No Recognized Claim |
| 530215904 | No Eligible Transactions in Class Period |
| 530215905 | No Eligible Transactions in Class Period |
| 530215906 | No Eligible Transactions in Class Period |
| 530215907 | No Recognized Claim |
| 530215908 | No Eligible Transactions in Class Period |
| 530215911 | No Eligible Transactions in Class Period |
| 530215912 | No Eligible Transactions in Class Period |
| 530215913 | No Recognized Claim |
| 530215914 | No Eligible Transactions in Class Period |
| 530215915 | No Eligible Transactions in Class Period |
| 530215916 | No Eligible Transactions in Class Period |
| 530215917 | No Eligible Transactions in Class Period |
| 530215918 | No Eligible Transactions in Class Period |
| 530215919 | No Eligible Transactions in Class Period |
| 530215920 | No Recognized Claim |
| 530215921 | No Eligible Transactions in Class Period |
| 530215922 | No Eligible Transactions in Class Period |
| 530215923 | No Recognized Claim |
| 530215924 | No Eligible Transactions in Class Period |
| 530215925 | No Eligible Transactions in Class Period |
| 530215927 | No Eligible Transactions in Class Period |
| 530215928 | No Eligible Transactions in Class Period |
| 530215929 | No Eligible Transactions in Class Period |
| 530215931 | No Recognized Claim |
| 530215932 | No Eligible Transactions in Class Period |
| 530215933 | No Eligible Transactions in Class Period |
| 530215938 | No Eligible Transactions in Class Period |
| 530215939 | No Recognized Claim |
| 530215940 | No Eligible Transactions in Class Period |
| 530215942 | No Eligible Transactions in Class Period |
| 530215943 | No Eligible Transactions in Class Period |
| 530215944 | No Recognized Claim |
| 530215945 | No Eligible Transactions in Class Period |
| 530215947 | No Eligible Transactions in Class Period |
| 530215948 | No Eligible Transactions in Class Period |
| 530215949 | No Recognized Claim |
| 530215950 | No Recognized Claim |
| 530215951 | No Eligible Transactions in Class Period |
| 530215952 | No Eligible Transactions in Class Period |
| 530215955 | No Eligible Transactions in Class Period |
| 530215956 | No Eligible Transactions in Class Period |
| 530215957 | No Eligible Transactions in Class Period |
| 530215960 | No Recognized Claim |
| 530215961 | No Recognized Claim |
| 530215963 | No Eligible Transactions in Class Period |
| 530215964 | No Eligible Transactions in Class Period |
| 530215965 | No Eligible Transactions in Class Period |
| 530215966 | No Eligible Transactions in Class Period |
| 530215967 | No Eligible Transactions in Class Period |
| 530215968 | No Recognized Claim |
| 530215969 | No Recognized Claim |
| 530215970 | No Eligible Transactions in Class Period |
| 530215973 | No Eligible Transactions in Class Period |
| 530215974 | No Eligible Transactions in Class Period |
| 530215975 | No Eligible Transactions in Class Period |
| 530215976 | No Recognized Claim |
| 530215977 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355439 | No Eligible Transactions in Class Period |
| 530355440 | No Eligible Transactions in Class Period |
| 530355441 | No Eligible Transactions in Class Period |
| 530355450 | No Eligible Transactions in Class Period |
| 530355451 | No Eligible Transactions in Class Period |
| 530355452 | No Recognized Claim |
| 530355453 | No Eligible Transactions in Class Period |
| 530355454 | No Eligible Transactions in Class Period |
| 530355455 | No Eligible Transactions in Class Period |
| 530355456 | No Eligible Transactions in Class Period |
| 530355457 | No Recognized Claim |
| 530355458 | No Recognized Claim |
| 530355462 | No Recognized Claim |
| 530355463 | No Recognized Claim |
| 530355467 | No Recognized Claim |
| 530355468 | No Recognized Claim |
| 530355475 | No Recognized Claim |
| 530355479 | No Recognized Claim |
| 530355480 | No Recognized Claim |
| 530355481 | No Recognized Claim |
| 530355482 | No Recognized Claim |
| 530355487 | No Eligible Transactions in Class Period |
| 530355489 | No Eligible Transactions in Class Period |
| 530355490 | No Eligible Transactions in Class Period |
| 530355491 | No Eligible Transactions in Class Period |
| 530355492 | No Recognized Claim |
| 530355495 | No Eligible Transactions in Class Period |
| 530355496 | No Recognized Claim |
| 530355497 | No Eligible Transactions in Class Period |
| 530355498 | No Recognized Claim |
| 530355499 | No Recognized Claim |
| 530355500 | No Recognized Claim |
| 530355501 | No Eligible Transactions in Class Period |
| 530355502 | No Recognized Claim |
| 530355503 | No Eligible Transactions in Class Period |
| 530355504 | No Recognized Claim |
| 530355505 | No Recognized Claim |
| 530355506 | No Eligible Transactions in Class Period |
| 530355507 | No Recognized Claim |
| 530355508 | No Recognized Claim |
| 530355509 | No Eligible Transactions in Class Period |
| 530355510 | No Eligible Transactions in Class Period |
| 530355511 | No Recognized Claim |
| 530355512 | No Recognized Claim |
| 530355513 | No Recognized Claim |
| 530355514 | No Recognized Claim |
| 530355516 | No Eligible Transactions in Class Period |
| 530355517 | No Recognized Claim |
| 530355518 | No Recognized Claim |
| 530355519 | No Recognized Claim |
| 530355520 | No Eligible Transactions in Class Period |
| 530355521 | No Eligible Transactions in Class Period |
| 530355522 | No Eligible Transactions in Class Period |
| 530355523 | No Eligible Transactions in Class Period |
| 530355524 | No Eligible Transactions in Class Period |
| 530355525 | No Eligible Transactions in Class Period |
| 530355526 | No Eligible Transactions in Class Period |
| 530355527 | No Eligible Transactions in Class Period |
| 530355528 | No Recognized Claim |
| 530355529 | No Eligible Transactions in Class Period |
| 530355530 | No Eligible Transactions in Class Period |
| 530355531 | No Eligible Transactions in Class Period |
| 530355532 | No Recognized Claim |
| 530355533 | No Recognized Claim |
| 530355534 | No Eligible Transactions in Class Period |
| 530355535 | No Eligible Transactions in Class Period |
| 530355536 | No Eligible Transactions in Class Period |
| 530355537 | No Eligible Transactions in Class Period |
| 530355538 | No Eligible Transactions in Class Period |
| 530355539 | No Eligible Transactions in Class Period |
| 530355540 | No Eligible Transactions in Class Period |
| 530355541 | No Eligible Transactions in Class Period |
| 530355542 | No Eligible Transactions in Class Period |
| 530355543 | No Eligible Transactions in Class Period |
| 530355544 | No Eligible Transactions in Class Period |
| 530355545 | No Eligible Transactions in Class Period |
| 530355546 | No Eligible Transactions in Class Period |
| 530355547 | No Eligible Transactions in Class Period |
| 530355548 | No Eligible Transactions in Class Period |
| 530355549 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091269 | No Recognized Claim |
| 530091270 | No Eligible Transactions in Class Period |
| 530091271 | No Eligible Transactions in Class Period |
| 530091272 | No Eligible Transactions in Class Period |
| 530091273 | No Eligible Transactions in Class Period |
| 530091274 | No Recognized Claim |
| 530091275 | No Recognized Claim |
| 530091276 | No Eligible Transactions in Class Period |
| 530091277 | No Eligible Transactions in Class Period |
| 530091278 | No Eligible Transactions in Class Period |
| 530091279 | No Eligible Transactions in Class Period |
| 530091280 | No Eligible Transactions in Class Period |
| 530091281 | No Recognized Claim |
| 530091282 | No Eligible Transactions in Class Period |
| 530091283 | No Eligible Transactions in Class Period |
| 530091284 | No Recognized Claim |
| 530091285 | No Eligible Transactions in Class Period |
| 530091286 | No Recognized Claim |
| 530091287 | No Eligible Transactions in Class Period |
| 530091291 | No Recognized Claim |
| 530091292 | No Recognized Claim |
| 530091293 | No Recognized Claim |
| 530091294 | No Recognized Claim |
| 530091296 | No Recognized Claim |
| 530091298 | No Recognized Claim |
| 530091300 | No Recognized Claim |
| 530091301 | No Recognized Claim |
| 530091302 | No Eligible Transactions in Class Period |
| 530091303 | No Eligible Transactions in Class Period |
| 530091304 | No Eligible Transactions in Class Period |
| 530091305 | No Eligible Transactions in Class Period |
| 530091306 | No Eligible Transactions in Class Period |
| 530091307 | No Recognized Claim |
| 530091308 | No Recognized Claim |
| 530091315 | No Eligible Transactions in Class Period |
| 530091316 | No Eligible Transactions in Class Period |
| 530091317 | No Eligible Transactions in Class Period |
| 530091318 | No Eligible Transactions in Class Period |
| 530091319 | No Eligible Transactions in Class Period |
| 530091320 | No Eligible Transactions in Class Period |
| 530091321 | No Eligible Transactions in Class Period |
| 530091322 | No Eligible Transactions in Class Period |
| 530091325 | No Eligible Transactions in Class Period |
| 530091326 | No Eligible Transactions in Class Period |
| 530091328 | No Eligible Transactions in Class Period |
| 530091329 | No Eligible Transactions in Class Period |
| 530091330 | No Recognized Claim |
| 530091331 | No Eligible Transactions in Class Period |
| 530091332 | No Eligible Transactions in Class Period |
| 530091333 | No Eligible Transactions in Class Period |
| 530091334 | No Eligible Transactions in Class Period |
| 530091335 | No Eligible Transactions in Class Period |
| 530091336 | No Eligible Transactions in Class Period |
| 530091337 | No Eligible Transactions in Class Period |
| 530091338 | No Eligible Transactions in Class Period |
| 530091339 | No Eligible Transactions in Class Period |
| 530091340 | No Eligible Transactions in Class Period |
| 530091341 | No Eligible Transactions in Class Period |
| 530091342 | No Eligible Transactions in Class Period |
| 530091343 | No Eligible Transactions in Class Period |
| 530091344 | No Eligible Transactions in Class Period |
| 530091345 | No Recognized Claim |
| 530091348 | No Eligible Transactions in Class Period |
| 530091349 | No Eligible Transactions in Class Period |
| 530091350 | No Eligible Transactions in Class Period |
| 530091351 | No Eligible Transactions in Class Period |
| 530091352 | No Eligible Transactions in Class Period |
| 530091353 | No Eligible Transactions in Class Period |
| 530091354 | No Eligible Transactions in Class Period |
| 530091356 | No Eligible Transactions in Class Period |
| 530091357 | No Eligible Transactions in Class Period |
| 530091358 | No Eligible Transactions in Class Period |
| 530091359 | No Eligible Transactions in Class Period |
| 530091361 | No Eligible Transactions in Class Period |
| 530091362 | No Eligible Transactions in Class Period |
| 530091363 | No Eligible Transactions in Class Period |
| 530091364 | No Eligible Transactions in Class Period |
| 530091365 | No Eligible Transactions in Class Period |
| 530091366 | No Eligible Transactions in Class Period |
| 530091367 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530215978 | No Recognized Claim |
| 530215979 | No Recognized Claim |
| 530215980 | No Eligible Transactions in Class Period |
| 530215982 | No Recognized Claim |
| 530215983 | No Eligible Transactions in Class Period |
| 530215984 | No Eligible Transactions in Class Period |
| 530215985 | No Eligible Transactions in Class Period |
| 530215986 | No Eligible Transactions in Class Period |
| 530215989 | No Recognized Claim |
| 530215991 | No Eligible Transactions in Class Period |
| 530215992 | No Eligible Transactions in Class Period |
| 530215993 | No Eligible Transactions in Class Period |
| 530215994 | No Eligible Transactions in Class Period |
| 530215995 | No Eligible Transactions in Class Period |
| 530215996 | No Recognized Claim |
| 530215997 | No Recognized Claim |
| 530216000 | No Eligible Transactions in Class Period |
| 530216001 | No Recognized Claim |
| 530216002 | No Recognized Claim |
| 530216003 | No Recognized Claim |
| 530216004 | No Eligible Transactions in Class Period |
| 530216005 | No Recognized Claim |
| 530216006 | No Eligible Transactions in Class Period |
| 530216007 | No Eligible Transactions in Class Period |
| 530216008 | No Recognized Claim |
| 530216010 | No Eligible Transactions in Class Period |
| 530216011 | No Eligible Transactions in Class Period |
| 530216012 | No Eligible Transactions in Class Period |
| 530216013 | No Recognized Claim |
| 530216014 | No Recognized Claim |
| 530216015 | No Eligible Transactions in Class Period |
| 530216016 | No Eligible Transactions in Class Period |
| 530216017 | No Eligible Transactions in Class Period |
| 530216018 | No Eligible Transactions in Class Period |
| 530216019 | No Eligible Transactions in Class Period |
| 530216020 | No Recognized Claim |
| 530216021 | No Recognized Claim |
| 530216023 | No Recognized Claim |
| 530216024 | No Eligible Transactions in Class Period |
| 530216025 | No Eligible Transactions in Class Period |
| 530216026 | No Eligible Transactions in Class Period |
| 530216027 | No Eligible Transactions in Class Period |
| 530216028 | No Eligible Transactions in Class Period |
| 530216031 | No Eligible Transactions in Class Period |
| 530216034 | No Eligible Transactions in Class Period |
| 530216035 | No Eligible Transactions in Class Period |
| 530216036 | No Eligible Transactions in Class Period |
| 530216037 | No Eligible Transactions in Class Period |
| 530216038 | No Eligible Transactions in Class Period |
| 530216039 | No Recognized Claim |
| 530216040 | No Eligible Transactions in Class Period |
| 530216041 | No Eligible Transactions in Class Period |
| 530216042 | No Eligible Transactions in Class Period |
| 530216046 | No Recognized Claim |
| 530216047 | No Recognized Claim |
| 530216050 | No Eligible Transactions in Class Period |
| 530216054 | No Eligible Transactions in Class Period |
| 530216055 | No Eligible Transactions in Class Period |
| 530216056 | No Eligible Transactions in Class Period |
| 530216057 | No Eligible Transactions in Class Period |
| 530216059 | No Eligible Transactions in Class Period |
| 530216060 | No Eligible Transactions in Class Period |
| 530216061 | No Eligible Transactions in Class Period |
| 530216062 | No Recognized Claim |
| 530216063 | No Eligible Transactions in Class Period |
| 530216064 | No Recognized Claim |
| 530216065 | No Eligible Transactions in Class Period |
| 530216066 | No Recognized Claim |
| 530216067 | No Recognized Claim |
| 530216068 | No Eligible Transactions in Class Period |
| 530216069 | No Eligible Transactions in Class Period |
| 530216070 | No Eligible Transactions in Class Period |
| 530216071 | No Eligible Transactions in Class Period |
| 530216073 | No Eligible Transactions in Class Period |
| 530216074 | No Eligible Transactions in Class Period |
| 530216075 | No Eligible Transactions in Class Period |
| 530216076 | No Eligible Transactions in Class Period |
| 530216077 | No Eligible Transactions in Class Period |
| 530216078 | No Eligible Transactions in Class Period |
| 530216079 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355550 | No Eligible Transactions in Class Period |
| 530355553 | No Eligible Transactions in Class Period |
| 530355554 | No Recognized Claim |
| 530355555 | No Recognized Claim |
| 530355556 | No Recognized Claim |
| 530355559 | No Eligible Transactions in Class Period |
| 530355560 | No Eligible Transactions in Class Period |
| 530355561 | No Eligible Transactions in Class Period |
| 530355562 | No Eligible Transactions in Class Period |
| 530355563 | No Eligible Transactions in Class Period |
| 530355564 | No Eligible Transactions in Class Period |
| 530355565 | No Recognized Claim |
| 530355566 | No Eligible Transactions in Class Period |
| 530355567 | No Recognized Claim |
| 530355568 | No Eligible Transactions in Class Period |
| 530355569 | No Recognized Claim |
| 530355570 | No Eligible Transactions in Class Period |
| 530355571 | No Eligible Transactions in Class Period |
| 530355573 | No Recognized Claim |
| 530355574 | No Recognized Claim |
| 530355575 | No Eligible Transactions in Class Period |
| 530355576 | No Recognized Claim |
| 530355577 | No Eligible Transactions in Class Period |
| 530355578 | No Eligible Transactions in Class Period |
| 530355580 | No Recognized Claim |
| 530355586 | No Recognized Claim |
| 530355590 | No Recognized Claim |
| 530355593 | No Eligible Transactions in Class Period |
| 530355594 | No Eligible Transactions in Class Period |
| 530355595 | No Recognized Claim |
| 530355596 | No Recognized Claim |
| 530355598 | No Recognized Claim |
| 530355599 | No Eligible Transactions in Class Period |
| 530355601 | No Eligible Transactions in Class Period |
| 530355602 | No Eligible Transactions in Class Period |
| 530355604 | No Eligible Transactions in Class Period |
| 530355605 | No Recognized Claim |
| 530355608 | No Eligible Transactions in Class Period |
| 530355610 | No Eligible Transactions in Class Period |
| 530355618 | No Eligible Transactions in Class Period |
| 530355619 | No Eligible Transactions in Class Period |
| 530355620 | No Eligible Transactions in Class Period |
| 530355621 | No Eligible Transactions in Class Period |
| 530355622 | No Eligible Transactions in Class Period |
| 530355623 | No Eligible Transactions in Class Period |
| 530355624 | No Eligible Transactions in Class Period |
| 530355626 | No Eligible Transactions in Class Period |
| 530355627 | No Eligible Transactions in Class Period |
| 530355628 | No Recognized Claim |
| 530355630 | No Recognized Claim |
| 530355631 | No Eligible Transactions in Class Period |
| 530355632 | No Recognized Claim |
| 530355633 | No Recognized Claim |
| 530355635 | No Eligible Transactions in Class Period |
| 530355637 | No Recognized Claim |
| 530355638 | No Eligible Transactions in Class Period |
| 530355639 | No Eligible Transactions in Class Period |
| 530355640 | No Eligible Transactions in Class Period |
| 530355641 | No Eligible Transactions in Class Period |
| 530355642 | No Eligible Transactions in Class Period |
| 530355643 | No Recognized Claim |
| 530355644 | No Recognized Claim |
| 530355646 | No Eligible Transactions in Class Period |
| 530355647 | No Eligible Transactions in Class Period |
| 530355649 | No Eligible Transactions in Class Period |
| 530355650 | No Recognized Claim |
| 530355651 | No Recognized Claim |
| 530355652 | No Eligible Transactions in Class Period |
| 530355653 | No Eligible Transactions in Class Period |
| 530355654 | No Recognized Claim |
| 530355655 | No Recognized Claim |
| 530355656 | No Recognized Claim |
| 530355657 | No Eligible Transactions in Class Period |
| 530355659 | No Recognized Claim |
| 530355660 | No Recognized Claim |
| 530355662 | No Eligible Transactions in Class Period |
| 530355663 | No Eligible Transactions in Class Period |
| 530355664 | No Recognized Claim |
| 530355665 | No Recognized Claim |
| 530355666 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091368 | No Eligible Transactions in Class Period |
| 530091369 | No Eligible Transactions in Class Period |
| 530091370 | No Eligible Transactions in Class Period |
| 530091371 | No Eligible Transactions in Class Period |
| 530091372 | No Eligible Transactions in Class Period |
| 530091373 | No Eligible Transactions in Class Period |
| 530091374 | No Eligible Transactions in Class Period |
| 530091377 | No Recognized Claim |
| 530091378 | No Recognized Claim |
| 530091379 | No Recognized Claim |
| 530091380 | No Eligible Transactions in Class Period |
| 530091381 | No Eligible Transactions in Class Period |
| 530091383 | No Eligible Transactions in Class Period |
| 530091385 | No Eligible Transactions in Class Period |
| 530091386 | No Eligible Transactions in Class Period |
| 530091387 | No Eligible Transactions in Class Period |
| 530091388 | No Eligible Transactions in Class Period |
| 530091389 | No Eligible Transactions in Class Period |
| 530091390 | No Eligible Transactions in Class Period |
| 530091391 | No Eligible Transactions in Class Period |
| 530091392 | No Eligible Transactions in Class Period |
| 530091393 | No Eligible Transactions in Class Period |
| 530091394 | No Eligible Transactions in Class Period |
| 530091395 | No Recognized Claim |
| 530091396 | No Eligible Transactions in Class Period |
| 530091398 | No Eligible Transactions in Class Period |
| 530091400 | No Eligible Transactions in Class Period |
| 530091401 | No Eligible Transactions in Class Period |
| 530091402 | No Eligible Transactions in Class Period |
| 530091403 | No Eligible Transactions in Class Period |
| 530091404 | No Eligible Transactions in Class Period |
| 530091405 | No Eligible Transactions in Class Period |
| 530091406 | No Eligible Transactions in Class Period |
| 530091407 | No Eligible Transactions in Class Period |
| 530091408 | No Eligible Transactions in Class Period |
| 530091409 | No Eligible Transactions in Class Period |
| 530091410 | No Eligible Transactions in Class Period |
| 530091411 | No Eligible Transactions in Class Period |
| 530091412 | No Eligible Transactions in Class Period |
| 530091413 | No Eligible Transactions in Class Period |
| 530091414 | No Eligible Transactions in Class Period |
| 530091415 | No Eligible Transactions in Class Period |
| 530091416 | No Eligible Transactions in Class Period |
| 530091418 | No Recognized Claim |
| 530091419 | No Eligible Transactions in Class Period |
| 530091422 | No Eligible Transactions in Class Period |
| 530091423 | No Eligible Transactions in Class Period |
| 530091425 | No Eligible Transactions in Class Period |
| 530091427 | No Eligible Transactions in Class Period |
| 530091430 | No Eligible Transactions in Class Period |
| 530091431 | No Recognized Claim |
| 530091433 | No Eligible Transactions in Class Period |
| 530091434 | No Eligible Transactions in Class Period |
| 530091435 | No Eligible Transactions in Class Period |
| 530091436 | No Eligible Transactions in Class Period |
| 530091437 | No Eligible Transactions in Class Period |
| 530091438 | No Eligible Transactions in Class Period |
| 530091439 | No Eligible Transactions in Class Period |
| 530091440 | No Eligible Transactions in Class Period |
| 530091441 | No Eligible Transactions in Class Period |
| 530091444 | No Eligible Transactions in Class Period |
| 530091446 | No Eligible Transactions in Class Period |
| 530091447 | No Eligible Transactions in Class Period |
| 530091448 | No Eligible Transactions in Class Period |
| 530091449 | No Eligible Transactions in Class Period |
| 530091450 | No Eligible Transactions in Class Period |
| 530091451 | No Eligible Transactions in Class Period |
| 530091452 | No Eligible Transactions in Class Period |
| 530091453 | No Eligible Transactions in Class Period |
| 530091454 | No Eligible Transactions in Class Period |
| 530091455 | No Eligible Transactions in Class Period |
| 530091456 | No Eligible Transactions in Class Period |
| 530091457 | No Eligible Transactions in Class Period |
| 530091458 | No Eligible Transactions in Class Period |
| 530091459 | No Eligible Transactions in Class Period |
| 530091460 | No Eligible Transactions in Class Period |
| 530091462 | No Eligible Transactions in Class Period |
| 530091463 | No Eligible Transactions in Class Period |
| 530091464 | No Eligible Transactions in Class Period |
| 530091465 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216080 | No Eligible Transactions in Class Period |
| 530216081 | No Eligible Transactions in Class Period |
| 530216082 | No Eligible Transactions in Class Period |
| 530216083 | No Eligible Transactions in Class Period |
| 530216084 | No Eligible Transactions in Class Period |
| 530216085 | No Eligible Transactions in Class Period |
| 530216086 | No Eligible Transactions in Class Period |
| 530216087 | No Recognized Claim |
| 530216088 | No Eligible Transactions in Class Period |
| 530216089 | No Eligible Transactions in Class Period |
| 530216090 | No Eligible Transactions in Class Period |
| 530216091 | No Eligible Transactions in Class Period |
| 530216092 | No Eligible Transactions in Class Period |
| 530216093 | No Eligible Transactions in Class Period |
| 530216094 | No Eligible Transactions in Class Period |
| 530216095 | No Eligible Transactions in Class Period |
| 530216096 | No Eligible Transactions in Class Period |
| 530216097 | No Eligible Transactions in Class Period |
| 530216098 | No Recognized Claim |
| 530216099 | No Eligible Transactions in Class Period |
| 530216100 | No Eligible Transactions in Class Period |
| 530216101 | No Eligible Transactions in Class Period |
| 530216102 | No Eligible Transactions in Class Period |
| 530216103 | No Eligible Transactions in Class Period |
| 530216104 | No Eligible Transactions in Class Period |
| 530216105 | No Eligible Transactions in Class Period |
| 530216106 | No Eligible Transactions in Class Period |
| 530216107 | No Eligible Transactions in Class Period |
| 530216108 | No Eligible Transactions in Class Period |
| 530216109 | No Eligible Transactions in Class Period |
| 530216110 | No Eligible Transactions in Class Period |
| 530216111 | No Eligible Transactions in Class Period |
| 530216112 | No Eligible Transactions in Class Period |
| 530216113 | No Recognized Claim |
| 530216114 | No Recognized Claim |
| 530216115 | No Eligible Transactions in Class Period |
| 530216116 | No Eligible Transactions in Class Period |
| 530216117 | No Eligible Transactions in Class Period |
| 530216118 | No Recognized Claim |
| 530216119 | No Eligible Transactions in Class Period |
| 530216120 | No Eligible Transactions in Class Period |
| 530216121 | No Eligible Transactions in Class Period |
| 530216122 | No Recognized Claim |
| 530216124 | No Recognized Claim |
| 530216127 | No Recognized Claim |
| 530216128 | No Recognized Claim |
| 530216129 | No Eligible Transactions in Class Period |
| 530216130 | No Recognized Claim |
| 530216131 | No Recognized Claim |
| 530216132 | No Recognized Claim |
| 530216133 | No Recognized Claim |
| 530216134 | No Eligible Transactions in Class Period |
| 530216136 | No Eligible Transactions in Class Period |
| 530216137 | No Eligible Transactions in Class Period |
| 530216138 | No Eligible Transactions in Class Period |
| 530216139 | No Eligible Transactions in Class Period |
| 530216141 | No Eligible Transactions in Class Period |
| 530216142 | No Eligible Transactions in Class Period |
| 530216143 | No Recognized Claim |
| 530216145 | No Eligible Transactions in Class Period |
| 530216148 | No Eligible Transactions in Class Period |
| 530216149 | No Eligible Transactions in Class Period |
| 530216150 | No Eligible Transactions in Class Period |
| 530216151 | No Eligible Transactions in Class Period |
| 530216152 | No Eligible Transactions in Class Period |
| 530216153 | No Eligible Transactions in Class Period |
| 530216154 | No Eligible Transactions in Class Period |
| 530216155 | No Eligible Transactions in Class Period |
| 530216156 | No Eligible Transactions in Class Period |
| 530216157 | No Eligible Transactions in Class Period |
| 530216158 | No Eligible Transactions in Class Period |
| 530216159 | No Eligible Transactions in Class Period |
| 530216160 | No Recognized Claim |
| 530216161 | No Eligible Transactions in Class Period |
| 530216162 | No Eligible Transactions in Class Period |
| 530216163 | No Eligible Transactions in Class Period |
| 530216164 | No Recognized Claim |
| 530216165 | No Recognized Claim |
| 530216166 | No Eligible Transactions in Class Period |
| 530216167 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355667 | No Eligible Transactions in Class Period |
| 530355668 | No Recognized Claim |
| 530355669 | No Recognized Claim |
| 530355670 | No Recognized Claim |
| 530355671 | No Eligible Transactions in Class Period |
| 530355672 | No Eligible Transactions in Class Period |
| 530355673 | No Recognized Claim |
| 530355674 | No Recognized Claim |
| 530355675 | No Recognized Claim |
| 530355676 | No Eligible Transactions in Class Period |
| 530355678 | No Recognized Claim |
| 530355681 | No Eligible Transactions in Class Period |
| 530355682 | No Recognized Claim |
| 530355683 | No Recognized Claim |
| 530355686 | No Recognized Claim |
| 530355687 | No Recognized Claim |
| 530355688 | No Recognized Claim |
| 530355689 | No Eligible Transactions in Class Period |
| 530355690 | No Eligible Transactions in Class Period |
| 530355691 | No Recognized Claim |
| 530355692 | No Recognized Claim |
| 530355693 | No Recognized Claim |
| 530355694 | No Recognized Claim |
| 530355695 | No Eligible Transactions in Class Period |
| 530355696 | No Eligible Transactions in Class Period |
| 530355699 | No Recognized Claim |
| 530355700 | No Recognized Claim |
| 530355703 | No Eligible Transactions in Class Period |
| 530355704 | No Recognized Claim |
| 530355705 | No Eligible Transactions in Class Period |
| 530355707 | No Recognized Claim |
| 530355708 | No Eligible Transactions in Class Period |
| 530355710 | No Recognized Claim |
| 530355711 | No Eligible Transactions in Class Period |
| 530355712 | No Recognized Claim |
| 530355717 | No Recognized Claim |
| 530355718 | No Recognized Claim |
| 530355719 | No Recognized Claim |
| 530355720 | No Recognized Claim |
| 530355721 | No Recognized Claim |
| 530355723 | No Eligible Transactions in Class Period |
| 530355724 | No Eligible Transactions in Class Period |
| 530355725 | No Eligible Transactions in Class Period |
| 530355726 | No Eligible Transactions in Class Period |
| 530355727 | No Recognized Claim |
| 530355729 | No Recognized Claim |
| 530355731 | No Recognized Claim |
| 530355732 | No Recognized Claim |
| 530355735 | No Eligible Transactions in Class Period |
| 530355736 | No Recognized Claim |
| 530355737 | No Eligible Transactions in Class Period |
| 530355738 | No Eligible Transactions in Class Period |
| 530355739 | No Eligible Transactions in Class Period |
| 530355742 | No Eligible Transactions in Class Period |
| 530355743 | No Recognized Claim |
| 530355744 | No Recognized Claim |
| 530355745 | No Recognized Claim |
| 530355746 | No Recognized Claim |
| 530355747 | No Recognized Claim |
| 530355748 | No Eligible Transactions in Class Period |
| 530355749 | No Eligible Transactions in Class Period |
| 530355751 | No Eligible Transactions in Class Period |
| 530355753 | No Recognized Claim |
| 530355755 | No Recognized Claim |
| 530355757 | No Recognized Claim |
| 530355760 | No Eligible Transactions in Class Period |
| 530355761 | No Recognized Claim |
| 530355762 | No Recognized Claim |
| 530355763 | No Recognized Claim |
| 530355764 | No Eligible Transactions in Class Period |
| 530355765 | No Eligible Transactions in Class Period |
| 530355766 | No Recognized Claim |
| 530355767 | No Eligible Transactions in Class Period |
| 530355768 | No Recognized Claim |
| 530355770 | No Eligible Transactions in Class Period |
| 530355772 | No Recognized Claim |
| 530355773 | No Recognized Claim |
| 530355774 | No Eligible Transactions in Class Period |
| 530355776 | No Recognized Claim |
| 530355778 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091466 | No Eligible Transactions in Class Period |
| 530091467 | No Eligible Transactions in Class Period |
| 530091468 | No Eligible Transactions in Class Period |
| 530091469 | No Recognized Claim |
| 530091471 | No Eligible Transactions in Class Period |
| 530091472 | No Eligible Transactions in Class Period |
| 530091473 | No Eligible Transactions in Class Period |
| 530091474 | No Eligible Transactions in Class Period |
| 530091476 | No Recognized Claim |
| 530091478 | No Recognized Claim |
| 530091481 | No Recognized Claim |
| 530091482 | No Eligible Transactions in Class Period |
| 530091484 | No Eligible Transactions in Class Period |
| 530091485 | No Eligible Transactions in Class Period |
| 530091486 | No Eligible Transactions in Class Period |
| 530091487 | No Eligible Transactions in Class Period |
| 530091488 | No Eligible Transactions in Class Period |
| 530091489 | No Eligible Transactions in Class Period |
| 530091490 | No Eligible Transactions in Class Period |
| 530091491 | No Eligible Transactions in Class Period |
| 530091492 | No Eligible Transactions in Class Period |
| 530091493 | No Eligible Transactions in Class Period |
| 530091494 | No Eligible Transactions in Class Period |
| 530091495 | No Eligible Transactions in Class Period |
| 530091496 | No Recognized Claim |
| 530091497 | No Eligible Transactions in Class Period |
| 530091498 | No Eligible Transactions in Class Period |
| 530091499 | No Eligible Transactions in Class Period |
| 530091500 | No Eligible Transactions in Class Period |
| 530091501 | No Eligible Transactions in Class Period |
| 530091502 | No Eligible Transactions in Class Period |
| 530091503 | No Eligible Transactions in Class Period |
| 530091504 | No Eligible Transactions in Class Period |
| 530091505 | No Eligible Transactions in Class Period |
| 530091506 | No Recognized Claim |
| 530091508 | No Eligible Transactions in Class Period |
| 530091509 | No Recognized Claim |
| 530091510 | No Recognized Claim |
| 530091511 | No Recognized Claim |
| 530091513 | No Eligible Transactions in Class Period |
| 530091514 | No Eligible Transactions in Class Period |
| 530091515 | No Recognized Claim |
| 530091516 | No Eligible Transactions in Class Period |
| 530091517 | No Recognized Claim |
| 530091518 | No Recognized Claim |
| 530091519 | No Eligible Transactions in Class Period |
| 530091520 | No Eligible Transactions in Class Period |
| 530091521 | No Recognized Claim |
| 530091524 | No Eligible Transactions in Class Period |
| 530091525 | No Eligible Transactions in Class Period |
| 530091526 | No Recognized Claim |
| 530091527 | No Eligible Transactions in Class Period |
| 530091529 | No Eligible Transactions in Class Period |
| 530091530 | No Eligible Transactions in Class Period |
| 530091531 | No Recognized Claim |
| 530091533 | No Eligible Transactions in Class Period |
| 530091534 | No Recognized Claim |
| 530091535 | No Eligible Transactions in Class Period |
| 530091536 | No Eligible Transactions in Class Period |
| 530091537 | No Eligible Transactions in Class Period |
| 530091538 | No Eligible Transactions in Class Period |
| 530091539 | No Eligible Transactions in Class Period |
| 530091540 | No Eligible Transactions in Class Period |
| 530091541 | No Eligible Transactions in Class Period |
| 530091542 | No Eligible Transactions in Class Period |
| 530091543 | No Recognized Claim |
| 530091544 | No Recognized Claim |
| 530091545 | No Recognized Claim |
| 530091546 | No Eligible Transactions in Class Period |
| 530091547 | No Eligible Transactions in Class Period |
| 530091548 | No Recognized Claim |
| 530091549 | No Recognized Claim |
| 530091550 | No Eligible Transactions in Class Period |
| 530091551 | No Eligible Transactions in Class Period |
| 530091552 | No Eligible Transactions in Class Period |
| 530091553 | No Recognized Claim |
| 530091554 | No Recognized Claim |
| 530091555 | No Eligible Transactions in Class Period |
| 530091558 | No Recognized Claim |
| 530091560 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216168 | No Recognized Claim |
| 530216169 | No Recognized Claim |
| 530216170 | No Eligible Transactions in Class Period |
| 530216172 | No Eligible Transactions in Class Period |
| 530216173 | No Recognized Claim |
| 530216174 | No Eligible Transactions in Class Period |
| 530216175 | No Recognized Claim |
| 530216177 | No Eligible Transactions in Class Period |
| 530216182 | No Eligible Transactions in Class Period |
| 530216184 | No Recognized Claim |
| 530216185 | No Eligible Transactions in Class Period |
| 530216186 | No Eligible Transactions in Class Period |
| 530216189 | No Recognized Claim |
| 530216190 | No Recognized Claim |
| 530216192 | No Recognized Claim |
| 530216193 | No Recognized Claim |
| 530216195 | No Eligible Transactions in Class Period |
| 530216196 | No Eligible Transactions in Class Period |
| 530216197 | No Recognized Claim |
| 530216198 | No Eligible Transactions in Class Period |
| 530216199 | No Recognized Claim |
| 530216200 | No Eligible Transactions in Class Period |
| 530216201 | No Recognized Claim |
| 530216202 | No Recognized Claim |
| 530216203 | No Eligible Transactions in Class Period |
| 530216206 | No Eligible Transactions in Class Period |
| 530216207 | No Eligible Transactions in Class Period |
| 530216208 | No Recognized Claim |
| 530216209 | No Eligible Transactions in Class Period |
| 530216210 | No Eligible Transactions in Class Period |
| 530216211 | No Eligible Transactions in Class Period |
| 530216212 | No Eligible Transactions in Class Period |
| 530216213 | No Eligible Transactions in Class Period |
| 530216214 | No Eligible Transactions in Class Period |
| 530216215 | No Eligible Transactions in Class Period |
| 530216216 | No Recognized Claim |
| 530216217 | No Recognized Claim |
| 530216218 | No Eligible Transactions in Class Period |
| 530216219 | No Recognized Claim |
| 530216220 | No Recognized Claim |
| 530216221 | No Eligible Transactions in Class Period |
| 530216222 | No Recognized Claim |
| 530216223 | No Recognized Claim |
| 530216224 | No Recognized Claim |
| 530216225 | No Eligible Transactions in Class Period |
| 530216228 | No Eligible Transactions in Class Period |
| 530216230 | No Recognized Claim |
| 530216231 | No Recognized Claim |
| 530216232 | No Eligible Transactions in Class Period |
| 530216233 | No Eligible Transactions in Class Period |
| 530216234 | No Recognized Claim |
| 530216235 | No Recognized Claim |
| 530216236 | No Recognized Claim |
| 530216238 | No Recognized Claim |
| 530216239 | No Eligible Transactions in Class Period |
| 530216240 | No Eligible Transactions in Class Period |
| 530216243 | No Eligible Transactions in Class Period |
| 530216244 | No Eligible Transactions in Class Period |
| 530216246 | No Eligible Transactions in Class Period |
| 530216247 | No Recognized Claim |
| 530216249 | No Eligible Transactions in Class Period |
| 530216250 | No Eligible Transactions in Class Period |
| 530216251 | No Eligible Transactions in Class Period |
| 530216252 | No Recognized Claim |
| 530216253 | No Recognized Claim |
| 530216254 | No Recognized Claim |
| 530216255 | No Recognized Claim |
| 530216256 | No Eligible Transactions in Class Period |
| 530216257 | No Recognized Claim |
| 530216258 | No Recognized Claim |
| 530216261 | No Recognized Claim |
| 530216262 | No Eligible Transactions in Class Period |
| 530216264 | No Recognized Claim |
| 530216268 | No Recognized Claim |
| 530216271 | No Eligible Transactions in Class Period |
| 530216272 | No Eligible Transactions in Class Period |
| 530216273 | No Recognized Claim |
| 530216274 | No Eligible Transactions in Class Period |
| 530216275 | No Eligible Transactions in Class Period |
| 530216276 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355779 | No Eligible Transactions in Class Period |
| 530355782 | No Recognized Claim |
| 530355783 | No Recognized Claim |
| 530355785 | No Eligible Transactions in Class Period |
| 530355790 | No Recognized Claim |
| 530355791 | No Recognized Claim |
| 530355792 | No Eligible Transactions in Class Period |
| 530355793 | No Eligible Transactions in Class Period |
| 530355794 | No Eligible Transactions in Class Period |
| 530355795 | No Eligible Transactions in Class Period |
| 530355796 | No Eligible Transactions in Class Period |
| 530355797 | No Eligible Transactions in Class Period |
| 530355798 | No Eligible Transactions in Class Period |
| 530355799 | No Eligible Transactions in Class Period |
| 530355800 | No Eligible Transactions in Class Period |
| 530355801 | No Eligible Transactions in Class Period |
| 530355802 | No Recognized Claim |
| 530355804 | No Eligible Transactions in Class Period |
| 530355805 | No Eligible Transactions in Class Period |
| 530355806 | No Eligible Transactions in Class Period |
| 530355807 | No Recognized Claim |
| 530355808 | No Recognized Claim |
| 530355809 | No Recognized Claim |
| 530355810 | No Recognized Claim |
| 530355811 | No Eligible Transactions in Class Period |
| 530355812 | No Eligible Transactions in Class Period |
| 530355814 | No Eligible Transactions in Class Period |
| 530355817 | No Eligible Transactions in Class Period |
| 530355819 | No Eligible Transactions in Class Period |
| 530355820 | No Eligible Transactions in Class Period |
| 530355821 | No Recognized Claim |
| 530355822 | No Recognized Claim |
| 530355823 | No Eligible Transactions in Class Period |
| 530355824 | No Eligible Transactions in Class Period |
| 530355825 | No Eligible Transactions in Class Period |
| 530355826 | No Recognized Claim |
| 530355827 | No Eligible Transactions in Class Period |
| 530355828 | No Recognized Claim |
| 530355829 | No Recognized Claim |
| 530355831 | No Eligible Transactions in Class Period |
| 530355832 | No Recognized Claim |
| 530355833 | No Eligible Transactions in Class Period |
| 530355834 | No Recognized Claim |
| 530355835 | No Eligible Transactions in Class Period |
| 530355836 | No Recognized Claim |
| 530355840 | No Eligible Transactions in Class Period |
| 530355841 | No Eligible Transactions in Class Period |
| 530355842 | No Recognized Claim |
| 530355843 | No Recognized Claim |
| 530355844 | No Eligible Transactions in Class Period |
| 530355845 | No Recognized Claim |
| 530355849 | No Eligible Transactions in Class Period |
| 530355850 | No Eligible Transactions in Class Period |
| 530355851 | No Recognized Claim |
| 530355859 | No Recognized Claim |
| 530355860 | No Eligible Transactions in Class Period |
| 530355861 | No Eligible Transactions in Class Period |
| 530355863 | No Recognized Claim |
| 530355864 | No Eligible Transactions in Class Period |
| 530355865 | No Eligible Transactions in Class Period |
| 530355866 | No Eligible Transactions in Class Period |
| 530355867 | No Recognized Claim |
| 530355868 | No Eligible Transactions in Class Period |
| 530355869 | No Eligible Transactions in Class Period |
| 530355871 | No Recognized Claim |
| 530355872 | No Eligible Transactions in Class Period |
| 530355873 | No Eligible Transactions in Class Period |
| 530355874 | No Eligible Transactions in Class Period |
| 530355875 | No Eligible Transactions in Class Period |
| 530355876 | No Recognized Claim |
| 530355877 | No Recognized Claim |
| 530355878 | No Eligible Transactions in Class Period |
| 530355879 | No Eligible Transactions in Class Period |
| 530355880 | No Eligible Transactions in Class Period |
| 530355883 | No Recognized Claim |
| 530355884 | No Eligible Transactions in Class Period |
| 530355885 | No Eligible Transactions in Class Period |
| 530355887 | No Eligible Transactions in Class Period |
| 530355888 | No Eligible Transactions in Class Period |
| 530355890 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091561 | No Recognized Claim |
| 530091562 | No Recognized Claim |
| 530091563 | No Eligible Transactions in Class Period |
| 530091564 | No Recognized Claim |
| 530091565 | No Eligible Transactions in Class Period |
| 530091566 | No Recognized Claim |
| 530091567 | No Eligible Transactions in Class Period |
| 530091568 | No Recognized Claim |
| 530091569 | No Recognized Claim |
| 530091570 | No Recognized Claim |
| 530091571 | No Recognized Claim |
| 530091572 | No Recognized Claim |
| 530091573 | No Eligible Transactions in Class Period |
| 530091575 | No Eligible Transactions in Class Period |
| 530091576 | No Eligible Transactions in Class Period |
| 530091577 | No Eligible Transactions in Class Period |
| 530091578 | No Eligible Transactions in Class Period |
| 530091579 | No Eligible Transactions in Class Period |
| 530091580 | No Eligible Transactions in Class Period |
| 530091581 | No Eligible Transactions in Class Period |
| 530091582 | No Recognized Claim |
| 530091583 | No Eligible Transactions in Class Period |
| 530091584 | No Eligible Transactions in Class Period |
| 530091585 | No Recognized Claim |
| 530091586 | No Eligible Transactions in Class Period |
| 530091587 | No Eligible Transactions in Class Period |
| 530091588 | No Eligible Transactions in Class Period |
| 530091589 | No Recognized Claim |
| 530091590 | No Eligible Transactions in Class Period |
| 530091592 | No Eligible Transactions in Class Period |
| 530091593 | No Eligible Transactions in Class Period |
| 530091594 | No Eligible Transactions in Class Period |
| 530091595 | No Recognized Claim |
| 530091596 | No Recognized Claim |
| 530091597 | No Recognized Claim |
| 530091598 | No Recognized Claim |
| 530091599 | No Eligible Transactions in Class Period |
| 530091600 | No Eligible Transactions in Class Period |
| 530091601 | No Eligible Transactions in Class Period |
| 530091602 | No Recognized Claim |
| 530091603 | No Recognized Claim |
| 530091604 | No Recognized Claim |
| 530091605 | No Recognized Claim |
| 530091606 | No Eligible Transactions in Class Period |
| 530091607 | No Recognized Claim |
| 530091608 | No Eligible Transactions in Class Period |
| 530091611 | No Eligible Transactions in Class Period |
| 530091612 | No Eligible Transactions in Class Period |
| 530091614 | No Recognized Claim |
| 530091616 | No Eligible Transactions in Class Period |
| 530091617 | No Eligible Transactions in Class Period |
| 530091618 | No Eligible Transactions in Class Period |
| 530091619 | No Eligible Transactions in Class Period |
| 530091620 | No Recognized Claim |
| 530091621 | No Recognized Claim |
| 530091623 | No Eligible Transactions in Class Period |
| 530091624 | No Recognized Claim |
| 530091626 | No Recognized Claim |
| 530091628 | No Eligible Transactions in Class Period |
| 530091629 | No Eligible Transactions in Class Period |
| 530091630 | No Eligible Transactions in Class Period |
| 530091633 | No Eligible Transactions in Class Period |
| 530091636 | No Eligible Transactions in Class Period |
| 530091637 | No Recognized Claim |
| 530091638 | No Eligible Transactions in Class Period |
| 530091639 | No Eligible Transactions in Class Period |
| 530091640 | No Eligible Transactions in Class Period |
| 530091641 | No Eligible Transactions in Class Period |
| 530091642 | No Eligible Transactions in Class Period |
| 530091643 | No Recognized Claim |
| 530091644 | No Recognized Claim |
| 530091645 | No Eligible Transactions in Class Period |
| 530091646 | No Recognized Claim |
| 530091647 | No Eligible Transactions in Class Period |
| 530091649 | No Eligible Transactions in Class Period |
| 530091650 | No Eligible Transactions in Class Period |
| 530091653 | No Recognized Claim |
| 530091654 | No Recognized Claim |
| 530091655 | No Eligible Transactions in Class Period |
| 530091656 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216277 | No Recognized Claim |
| 530216278 | No Recognized Claim |
| 530216279 | No Eligible Transactions in Class Period |
| 530216280 | No Eligible Transactions in Class Period |
| 530216281 | No Eligible Transactions in Class Period |
| 530216282 | No Eligible Transactions in Class Period |
| 530216283 | No Eligible Transactions in Class Period |
| 530216284 | No Eligible Transactions in Class Period |
| 530216285 | No Eligible Transactions in Class Period |
| 530216286 | No Eligible Transactions in Class Period |
| 530216287 | No Recognized Claim |
| 530216288 | No Recognized Claim |
| 530216289 | No Eligible Transactions in Class Period |
| 530216290 | No Recognized Claim |
| 530216291 | No Eligible Transactions in Class Period |
| 530216294 | No Eligible Transactions in Class Period |
| 530216295 | No Eligible Transactions in Class Period |
| 530216296 | No Recognized Claim |
| 530216297 | No Recognized Claim |
| 530216298 | No Eligible Transactions in Class Period |
| 530216299 | No Eligible Transactions in Class Period |
| 530216300 | No Eligible Transactions in Class Period |
| 530216301 | No Eligible Transactions in Class Period |
| 530216302 | No Eligible Transactions in Class Period |
| 530216303 | No Recognized Claim |
| 530216305 | No Eligible Transactions in Class Period |
| 530216306 | No Recognized Claim |
| 530216307 | No Eligible Transactions in Class Period |
| 530216308 | No Eligible Transactions in Class Period |
| 530216309 | No Eligible Transactions in Class Period |
| 530216310 | No Recognized Claim |
| 530216311 | No Recognized Claim |
| 530216312 | No Recognized Claim |
| 530216313 | No Recognized Claim |
| 530216314 | No Recognized Claim |
| 530216315 | No Recognized Claim |
| 530216316 | No Eligible Transactions in Class Period |
| 530216317 | No Eligible Transactions in Class Period |
| 530216318 | No Eligible Transactions in Class Period |
| 530216319 | No Recognized Claim |
| 530216320 | No Eligible Transactions in Class Period |
| 530216322 | No Recognized Claim |
| 530216323 | No Eligible Transactions in Class Period |
| 530216324 | No Eligible Transactions in Class Period |
| 530216326 | No Eligible Transactions in Class Period |
| 530216327 | No Eligible Transactions in Class Period |
| 530216328 | No Recognized Claim |
| 530216329 | No Eligible Transactions in Class Period |
| 530216330 | No Eligible Transactions in Class Period |
| 530216331 | No Eligible Transactions in Class Period |
| 530216332 | No Recognized Claim |
| 530216333 | No Recognized Claim |
| 530216334 | No Recognized Claim |
| 530216335 | No Eligible Transactions in Class Period |
| 530216336 | No Recognized Claim |
| 530216337 | No Eligible Transactions in Class Period |
| 530216338 | No Eligible Transactions in Class Period |
| 530216339 | No Recognized Claim |
| 530216340 | No Recognized Claim |
| 530216341 | No Recognized Claim |
| 530216342 | No Recognized Claim |
| 530216343 | No Recognized Claim |
| 530216344 | No Recognized Claim |
| 530216345 | No Recognized Claim |
| 530216347 | No Eligible Transactions in Class Period |
| 530216348 | No Eligible Transactions in Class Period |
| 530216349 | No Eligible Transactions in Class Period |
| 530216350 | No Eligible Transactions in Class Period |
| 530216351 | No Eligible Transactions in Class Period |
| 530216352 | No Eligible Transactions in Class Period |
| 530216353 | No Recognized Claim |
| 530216354 | No Recognized Claim |
| 530216355 | No Eligible Transactions in Class Period |
| 530216356 | No Eligible Transactions in Class Period |
| 530216357 | No Eligible Transactions in Class Period |
| 530216358 | No Eligible Transactions in Class Period |
| 530216359 | No Eligible Transactions in Class Period |
| 530216360 | No Recognized Claim |
| 530216361 | No Recognized Claim |
| 530216362 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355891 | No Eligible Transactions in Class Period |
| 530355892 | No Eligible Transactions in Class Period |
| 530355893 | No Eligible Transactions in Class Period |
| 530355894 | No Eligible Transactions in Class Period |
| 530355895 | No Recognized Claim |
| 530355896 | No Eligible Transactions in Class Period |
| 530355899 | No Recognized Claim |
| 530355901 | No Eligible Transactions in Class Period |
| 530355902 | No Eligible Transactions in Class Period |
| 530355903 | No Eligible Transactions in Class Period |
| 530355904 | No Eligible Transactions in Class Period |
| 530355905 | No Recognized Claim |
| 530355906 | No Recognized Claim |
| 530355907 | No Recognized Claim |
| 530355908 | No Recognized Claim |
| 530355909 | No Eligible Transactions in Class Period |
| 530355910 | No Eligible Transactions in Class Period |
| 530355911 | No Eligible Transactions in Class Period |
| 530355912 | No Eligible Transactions in Class Period |
| 530355913 | No Recognized Claim |
| 530355915 | No Eligible Transactions in Class Period |
| 530355916 | No Eligible Transactions in Class Period |
| 530355917 | No Eligible Transactions in Class Period |
| 530355918 | No Eligible Transactions in Class Period |
| 530355919 | No Eligible Transactions in Class Period |
| 530355922 | No Recognized Claim |
| 530355923 | No Recognized Claim |
| 530355924 | No Recognized Claim |
| 530355925 | No Eligible Transactions in Class Period |
| 530355927 | No Recognized Claim |
| 530355928 | No Recognized Claim |
| 530355929 | No Recognized Claim |
| 530355930 | No Recognized Claim |
| 530355931 | No Recognized Claim |
| 530355932 | No Recognized Claim |
| 530355933 | No Recognized Claim |
| 530355934 | No Eligible Transactions in Class Period |
| 530355935 | No Eligible Transactions in Class Period |
| 530355936 | No Eligible Transactions in Class Period |
| 530355937 | No Recognized Claim |
| 530355938 | No Eligible Transactions in Class Period |
| 530355939 | No Recognized Claim |
| 530355940 | No Eligible Transactions in Class Period |
| 530355941 | No Eligible Transactions in Class Period |
| 530355942 | No Recognized Claim |
| 530355943 | No Recognized Claim |
| 530355944 | No Recognized Claim |
| 530355945 | No Recognized Claim |
| 530355946 | No Recognized Claim |
| 530355947 | No Recognized Claim |
| 530355949 | No Eligible Transactions in Class Period |
| 530355950 | No Eligible Transactions in Class Period |
| 530355951 | No Eligible Transactions in Class Period |
| 530355952 | No Eligible Transactions in Class Period |
| 530355953 | No Eligible Transactions in Class Period |
| 530355954 | No Eligible Transactions in Class Period |
| 530355955 | No Eligible Transactions in Class Period |
| 530355956 | No Recognized Claim |
| 530355957 | No Eligible Transactions in Class Period |
| 530355958 | No Eligible Transactions in Class Period |
| 530355959 | No Recognized Claim |
| 530355960 | No Recognized Claim |
| 530355961 | No Recognized Claim |
| 530355962 | No Eligible Transactions in Class Period |
| 530355963 | No Eligible Transactions in Class Period |
| 530355964 | No Recognized Claim |
| 530355965 | No Recognized Claim |
| 530355966 | No Eligible Transactions in Class Period |
| 530355967 | No Eligible Transactions in Class Period |
| 530355968 | No Eligible Transactions in Class Period |
| 530355969 | No Eligible Transactions in Class Period |
| 530355970 | No Eligible Transactions in Class Period |
| 530355971 | No Eligible Transactions in Class Period |
| 530355972 | No Eligible Transactions in Class Period |
| 530355973 | No Eligible Transactions in Class Period |
| 530355974 | No Eligible Transactions in Class Period |
| 530355975 | No Eligible Transactions in Class Period |
| 530355976 | No Eligible Transactions in Class Period |
| 530355977 | No Eligible Transactions in Class Period |
| 530355978 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091657 | No Eligible Transactions in Class Period |
| 530091658 | No Eligible Transactions in Class Period |
| 530091659 | No Eligible Transactions in Class Period |
| 530091661 | No Eligible Transactions in Class Period |
| 530091662 | No Eligible Transactions in Class Period |
| 530091664 | No Eligible Transactions in Class Period |
| 530091665 | No Eligible Transactions in Class Period |
| 530091666 | No Eligible Transactions in Class Period |
| 530091669 | No Eligible Transactions in Class Period |
| 530091670 | No Eligible Transactions in Class Period |
| 530091672 | No Eligible Transactions in Class Period |
| 530091673 | No Eligible Transactions in Class Period |
| 530091674 | No Eligible Transactions in Class Period |
| 530091675 | No Eligible Transactions in Class Period |
| 530091677 | No Eligible Transactions in Class Period |
| 530091678 | No Eligible Transactions in Class Period |
| 530091679 | No Eligible Transactions in Class Period |
| 530091680 | No Recognized Claim |
| 530091681 | No Eligible Transactions in Class Period |
| 530091682 | No Recognized Claim |
| 530091683 | No Eligible Transactions in Class Period |
| 530091684 | No Eligible Transactions in Class Period |
| 530091686 | No Eligible Transactions in Class Period |
| 530091688 | No Eligible Transactions in Class Period |
| 530091689 | No Recognized Claim |
| 530091690 | No Eligible Transactions in Class Period |
| 530091691 | No Recognized Claim |
| 530091692 | No Eligible Transactions in Class Period |
| 530091693 | No Eligible Transactions in Class Period |
| 530091694 | No Recognized Claim |
| 530091696 | No Recognized Claim |
| 530091698 | No Recognized Claim |
| 530091699 | No Eligible Transactions in Class Period |
| 530091700 | No Eligible Transactions in Class Period |
| 530091701 | No Eligible Transactions in Class Period |
| 530091702 | No Eligible Transactions in Class Period |
| 530091703 | No Eligible Transactions in Class Period |
| 530091704 | No Eligible Transactions in Class Period |
| 530091705 | No Recognized Claim |
| 530091706 | No Eligible Transactions in Class Period |
| 530091708 | No Eligible Transactions in Class Period |
| 530091709 | No Eligible Transactions in Class Period |
| 530091710 | No Eligible Transactions in Class Period |
| 530091711 | No Eligible Transactions in Class Period |
| 530091712 | No Eligible Transactions in Class Period |
| 530091713 | No Eligible Transactions in Class Period |
| 530091714 | No Eligible Transactions in Class Period |
| 530091715 | No Eligible Transactions in Class Period |
| 530091718 | No Eligible Transactions in Class Period |
| 530091719 | No Eligible Transactions in Class Period |
| 530091721 | No Eligible Transactions in Class Period |
| 530091722 | No Recognized Claim |
| 530091723 | No Eligible Transactions in Class Period |
| 530091724 | No Eligible Transactions in Class Period |
| 530091725 | No Eligible Transactions in Class Period |
| 530091726 | No Eligible Transactions in Class Period |
| 530091727 | No Eligible Transactions in Class Period |
| 530091728 | No Eligible Transactions in Class Period |
| 530091729 | No Eligible Transactions in Class Period |
| 530091731 | No Eligible Transactions in Class Period |
| 530091732 | No Recognized Claim |
| 530091736 | No Eligible Transactions in Class Period |
| 530091737 | No Eligible Transactions in Class Period |
| 530091738 | No Eligible Transactions in Class Period |
| 530091739 | No Eligible Transactions in Class Period |
| 530091744 | No Eligible Transactions in Class Period |
| 530091745 | No Eligible Transactions in Class Period |
| 530091749 | No Eligible Transactions in Class Period |
| 530091753 | No Eligible Transactions in Class Period |
| 530091754 | No Eligible Transactions in Class Period |
| 530091756 | No Eligible Transactions in Class Period |
| 530091757 | No Recognized Claim |
| 530091761 | No Eligible Transactions in Class Period |
| 530091762 | No Eligible Transactions in Class Period |
| 530091764 | No Eligible Transactions in Class Period |
| 530091765 | No Eligible Transactions in Class Period |
| 530091771 | No Eligible Transactions in Class Period |
| 530091772 | No Eligible Transactions in Class Period |
| 530091776 | No Eligible Transactions in Class Period |
| 530091778 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216363 | No Eligible Transactions in Class Period |
| 530216364 | No Eligible Transactions in Class Period |
| 530216365 | No Eligible Transactions in Class Period |
| 530216366 | No Eligible Transactions in Class Period |
| 530216368 | No Eligible Transactions in Class Period |
| 530216369 | No Eligible Transactions in Class Period |
| 530216370 | No Eligible Transactions in Class Period |
| 530216371 | No Eligible Transactions in Class Period |
| 530216372 | No Recognized Claim |
| 530216373 | No Recognized Claim |
| 530216375 | No Eligible Transactions in Class Period |
| 530216376 | No Eligible Transactions in Class Period |
| 530216377 | No Eligible Transactions in Class Period |
| 530216378 | No Recognized Claim |
| 530216379 | No Recognized Claim |
| 530216380 | No Recognized Claim |
| 530216382 | No Eligible Transactions in Class Period |
| 530216383 | No Eligible Transactions in Class Period |
| 530216384 | No Eligible Transactions in Class Period |
| 530216385 | No Recognized Claim |
| 530216386 | No Eligible Transactions in Class Period |
| 530216387 | No Recognized Claim |
| 530216388 | No Recognized Claim |
| 530216389 | No Recognized Claim |
| 530216390 | No Eligible Transactions in Class Period |
| 530216391 | No Recognized Claim |
| 530216392 | No Recognized Claim |
| 530216393 | No Eligible Transactions in Class Period |
| 530216394 | No Eligible Transactions in Class Period |
| 530216397 | No Eligible Transactions in Class Period |
| 530216398 | No Recognized Claim |
| 530216399 | No Recognized Claim |
| 530216400 | No Recognized Claim |
| 530216401 | No Eligible Transactions in Class Period |
| 530216402 | No Eligible Transactions in Class Period |
| 530216407 | No Eligible Transactions in Class Period |
| 530216408 | No Eligible Transactions in Class Period |
| 530216409 | No Eligible Transactions in Class Period |
| 530216410 | No Eligible Transactions in Class Period |
| 530216411 | No Eligible Transactions in Class Period |
| 530216412 | No Eligible Transactions in Class Period |
| 530216413 | No Eligible Transactions in Class Period |
| 530216414 | No Eligible Transactions in Class Period |
| 530216415 | No Recognized Claim |
| 530216417 | No Eligible Transactions in Class Period |
| 530216418 | No Eligible Transactions in Class Period |
| 530216420 | No Eligible Transactions in Class Period |
| 530216421 | No Eligible Transactions in Class Period |
| 530216423 | No Recognized Claim |
| 530216428 | No Recognized Claim |
| 530216429 | No Eligible Transactions in Class Period |
| 530216430 | No Recognized Claim |
| 530216432 | No Eligible Transactions in Class Period |
| 530216433 | No Eligible Transactions in Class Period |
| 530216434 | No Recognized Claim |
| 530216435 | No Recognized Claim |
| 530216436 | No Eligible Transactions in Class Period |
| 530216437 | No Eligible Transactions in Class Period |
| 530216438 | No Eligible Transactions in Class Period |
| 530216439 | No Recognized Claim |
| 530216440 | No Eligible Transactions in Class Period |
| 530216441 | No Eligible Transactions in Class Period |
| 530216442 | No Recognized Claim |
| 530216443 | No Eligible Transactions in Class Period |
| 530216444 | No Eligible Transactions in Class Period |
| 530216445 | No Recognized Claim |
| 530216446 | No Recognized Claim |
| 530216447 | No Eligible Transactions in Class Period |
| 530216448 | No Recognized Claim |
| 530216449 | No Recognized Claim |
| 530216450 | No Eligible Transactions in Class Period |
| 530216451 | No Eligible Transactions in Class Period |
| 530216452 | No Eligible Transactions in Class Period |
| 530216453 | No Recognized Claim |
| 530216454 | No Recognized Claim |
| 530216456 | No Eligible Transactions in Class Period |
| 530216457 | No Eligible Transactions in Class Period |
| 530216460 | No Eligible Transactions in Class Period |
| 530216461 | No Eligible Transactions in Class Period |
| 530216462 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530355979 | No Eligible Transactions in Class Period |
| 530355980 | No Eligible Transactions in Class Period |
| 530355981 | No Eligible Transactions in Class Period |
| 530355982 | No Recognized Claim |
| 530355983 | No Eligible Transactions in Class Period |
| 530355984 | No Eligible Transactions in Class Period |
| 530355985 | No Eligible Transactions in Class Period |
| 530355987 | No Eligible Transactions in Class Period |
| 530355988 | No Eligible Transactions in Class Period |
| 530355989 | No Eligible Transactions in Class Period |
| 530355990 | No Eligible Transactions in Class Period |
| 530355991 | No Eligible Transactions in Class Period |
| 530355992 | No Eligible Transactions in Class Period |
| 530355993 | No Eligible Transactions in Class Period |
| 530355994 | No Eligible Transactions in Class Period |
| 530355995 | No Eligible Transactions in Class Period |
| 530355996 | No Eligible Transactions in Class Period |
| 530355997 | No Eligible Transactions in Class Period |
| 530355998 | No Eligible Transactions in Class Period |
| 530355999 | No Recognized Claim |
| 530356000 | No Recognized Claim |
| 530356001 | No Eligible Transactions in Class Period |
| 530356002 | No Eligible Transactions in Class Period |
| 530356003 | No Eligible Transactions in Class Period |
| 530356004 | No Eligible Transactions in Class Period |
| 530356005 | No Recognized Claim |
| 530356006 | No Recognized Claim |
| 530356007 | No Eligible Transactions in Class Period |
| 530356008 | No Recognized Claim |
| 530356011 | No Eligible Transactions in Class Period |
| 530356012 | No Eligible Transactions in Class Period |
| 530356013 | No Eligible Transactions in Class Period |
| 530356014 | No Eligible Transactions in Class Period |
| 530356015 | No Eligible Transactions in Class Period |
| 530356017 | No Recognized Claim |
| 530356019 | No Recognized Claim |
| 530356020 | No Recognized Claim |
| 530356021 | No Recognized Claim |
| 530356022 | No Recognized Claim |
| 530356023 | No Recognized Claim |
| 530356024 | No Recognized Claim |
| 530356025 | No Recognized Claim |
| 530356026 | No Recognized Claim |
| 530356027 | No Eligible Transactions in Class Period |
| 530356028 | No Eligible Transactions in Class Period |
| 530356029 | No Eligible Transactions in Class Period |
| 530356030 | No Eligible Transactions in Class Period |
| 530356031 | No Eligible Transactions in Class Period |
| 530356032 | No Eligible Transactions in Class Period |
| 530356034 | No Eligible Transactions in Class Period |
| 530356035 | No Eligible Transactions in Class Period |
| 530356037 | No Eligible Transactions in Class Period |
| 530356038 | No Eligible Transactions in Class Period |
| 530356039 | No Eligible Transactions in Class Period |
| 530356044 | No Eligible Transactions in Class Period |
| 530356046 | No Eligible Transactions in Class Period |
| 530356047 | No Recognized Claim |
| 530356048 | No Eligible Transactions in Class Period |
| 530356049 | No Recognized Claim |
| 530356050 | No Recognized Claim |
| 530356051 | No Eligible Transactions in Class Period |
| 530356053 | No Eligible Transactions in Class Period |
| 530356055 | No Eligible Transactions in Class Period |
| 530356057 | No Eligible Transactions in Class Period |
| 530356058 | No Eligible Transactions in Class Period |
| 530356059 | No Recognized Claim |
| 530356060 | No Eligible Transactions in Class Period |
| 530356061 | No Recognized Claim |
| 530356062 | No Recognized Claim |
| 530356063 | No Recognized Claim |
| 530356064 | No Eligible Transactions in Class Period |
| 530356066 | No Recognized Claim |
| 530356067 | No Recognized Claim |
| 530356069 | No Recognized Claim |
| 530356071 | No Recognized Claim |
| 530356073 | No Recognized Claim |
| 530356074 | No Recognized Claim |
| 530356076 | No Recognized Claim |
| 530356077 | No Eligible Transactions in Class Period |
| 530356078 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091780 | No Eligible Transactions in Class Period |
| 530091781 | No Eligible Transactions in Class Period |
| 530091785 | No Eligible Transactions in Class Period |
| 530091786 | No Eligible Transactions in Class Period |
| 530091787 | No Eligible Transactions in Class Period |
| 530091789 | No Eligible Transactions in Class Period |
| 530091792 | No Eligible Transactions in Class Period |
| 530091793 | No Eligible Transactions in Class Period |
| 530091794 | No Eligible Transactions in Class Period |
| 530091795 | No Eligible Transactions in Class Period |
| 530091796 | No Eligible Transactions in Class Period |
| 530091797 | No Eligible Transactions in Class Period |
| 530091798 | No Eligible Transactions in Class Period |
| 530091799 | No Eligible Transactions in Class Period |
| 530091801 | No Eligible Transactions in Class Period |
| 530091802 | No Eligible Transactions in Class Period |
| 530091804 | No Recognized Claim |
| 530091806 | No Recognized Claim |
| 530091810 | No Eligible Transactions in Class Period |
| 530091811 | No Eligible Transactions in Class Period |
| 530091813 | No Recognized Claim |
| 530091816 | No Recognized Claim |
| 530091818 | No Eligible Transactions in Class Period |
| 530091819 | No Eligible Transactions in Class Period |
| 530091822 | No Eligible Transactions in Class Period |
| 530091823 | No Eligible Transactions in Class Period |
| 530091827 | No Eligible Transactions in Class Period |
| 530091828 | No Eligible Transactions in Class Period |
| 530091829 | No Eligible Transactions in Class Period |
| 530091832 | No Eligible Transactions in Class Period |
| 530091834 | No Eligible Transactions in Class Period |
| 530091835 | No Eligible Transactions in Class Period |
| 530091836 | No Eligible Transactions in Class Period |
| 530091837 | No Eligible Transactions in Class Period |
| 530091838 | No Eligible Transactions in Class Period |
| 530091839 | No Eligible Transactions in Class Period |
| 530091840 | No Eligible Transactions in Class Period |
| 530091842 | No Eligible Transactions in Class Period |
| 530091843 | No Recognized Claim |
| 530091844 | No Recognized Claim |
| 530091848 | No Eligible Transactions in Class Period |
| 530091849 | No Eligible Transactions in Class Period |
| 530091851 | No Eligible Transactions in Class Period |
| 530091852 | No Eligible Transactions in Class Period |
| 530091853 | No Eligible Transactions in Class Period |
| 530091854 | No Eligible Transactions in Class Period |
| 530091855 | No Eligible Transactions in Class Period |
| 530091856 | No Eligible Transactions in Class Period |
| 530091857 | No Eligible Transactions in Class Period |
| 530091858 | No Eligible Transactions in Class Period |
| 530091859 | No Eligible Transactions in Class Period |
| 530091860 | No Eligible Transactions in Class Period |
| 530091861 | No Eligible Transactions in Class Period |
| 530091862 | No Eligible Transactions in Class Period |
| 530091863 | No Eligible Transactions in Class Period |
| 530091864 | No Eligible Transactions in Class Period |
| 530091865 | No Eligible Transactions in Class Period |
| 530091866 | No Recognized Claim |
| 530091873 | No Recognized Claim |
| 530091874 | No Recognized Claim |
| 530091876 | No Recognized Claim |
| 530091877 | No Recognized Claim |
| 530091881 | No Recognized Claim |
| 530091884 | No Recognized Claim |
| 530091885 | No Recognized Claim |
| 530091886 | No Recognized Claim |
| 530091887 | No Recognized Claim |
| 530091888 | No Eligible Transactions in Class Period |
| 530091889 | No Eligible Transactions in Class Period |
| 530091890 | No Recognized Claim |
| 530091891 | No Recognized Claim |
| 530091892 | No Eligible Transactions in Class Period |
| 530091893 | No Eligible Transactions in Class Period |
| 530091894 | No Recognized Claim |
| 530091895 | No Eligible Transactions in Class Period |
| 530091896 | No Eligible Transactions in Class Period |
| 530091897 | No Eligible Transactions in Class Period |
| 530091898 | No Eligible Transactions in Class Period |
| 530091899 | No Eligible Transactions in Class Period |
| 530091900 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216464 | No Eligible Transactions in Class Period |
| 530216466 | No Recognized Claim |
| 530216467 | No Recognized Claim |
| 530216468 | No Eligible Transactions in Class Period |
| 530216471 | No Eligible Transactions in Class Period |
| 530216472 | No Eligible Transactions in Class Period |
| 530216474 | No Eligible Transactions in Class Period |
| 530216475 | No Recognized Claim |
| 530216476 | No Eligible Transactions in Class Period |
| 530216477 | No Recognized Claim |
| 530216479 | No Eligible Transactions in Class Period |
| 530216482 | No Eligible Transactions in Class Period |
| 530216483 | No Recognized Claim |
| 530216484 | No Recognized Claim |
| 530216485 | No Eligible Transactions in Class Period |
| 530216487 | No Eligible Transactions in Class Period |
| 530216489 | No Eligible Transactions in Class Period |
| 530216490 | No Recognized Claim |
| 530216491 | No Eligible Transactions in Class Period |
| 530216492 | No Eligible Transactions in Class Period |
| 530216493 | No Recognized Claim |
| 530216494 | No Eligible Transactions in Class Period |
| 530216495 | No Recognized Claim |
| 530216496 | No Recognized Claim |
| 530216497 | No Eligible Transactions in Class Period |
| 530216500 | No Eligible Transactions in Class Period |
| 530216501 | No Eligible Transactions in Class Period |
| 530216502 | No Eligible Transactions in Class Period |
| 530216503 | No Eligible Transactions in Class Period |
| 530216504 | No Eligible Transactions in Class Period |
| 530216505 | No Eligible Transactions in Class Period |
| 530216506 | No Recognized Claim |
| 530216507 | No Eligible Transactions in Class Period |
| 530216508 | No Recognized Claim |
| 530216509 | No Recognized Claim |
| 530216510 | No Recognized Claim |
| 530216511 | No Recognized Claim |
| 530216512 | No Recognized Claim |
| 530216513 | No Eligible Transactions in Class Period |
| 530216514 | No Recognized Claim |
| 530216515 | No Eligible Transactions in Class Period |
| 530216516 | No Eligible Transactions in Class Period |
| 530216517 | No Eligible Transactions in Class Period |
| 530216518 | No Eligible Transactions in Class Period |
| 530216519 | No Recognized Claim |
| 530216520 | No Recognized Claim |
| 530216521 | No Recognized Claim |
| 530216522 | No Recognized Claim |
| 530216523 | No Recognized Claim |
| 530216524 | No Eligible Transactions in Class Period |
| 530216525 | No Recognized Claim |
| 530216526 | No Recognized Claim |
| 530216527 | No Eligible Transactions in Class Period |
| 530216528 | No Recognized Claim |
| 530216529 | No Recognized Claim |
| 530216530 | No Eligible Transactions in Class Period |
| 530216531 | No Eligible Transactions in Class Period |
| 530216532 | No Eligible Transactions in Class Period |
| 530216533 | No Recognized Claim |
| 530216534 | No Recognized Claim |
| 530216536 | No Eligible Transactions in Class Period |
| 530216537 | No Eligible Transactions in Class Period |
| 530216541 | No Eligible Transactions in Class Period |
| 530216542 | No Eligible Transactions in Class Period |
| 530216543 | No Eligible Transactions in Class Period |
| 530216544 | No Recognized Claim |
| 530216546 | No Eligible Transactions in Class Period |
| 530216547 | No Recognized Claim |
| 530216548 | No Recognized Claim |
| 530216549 | No Recognized Claim |
| 530216550 | No Recognized Claim |
| 530216551 | No Recognized Claim |
| 530216552 | No Recognized Claim |
| 530216554 | No Recognized Claim |
| 530216559 | No Eligible Transactions in Class Period |
| 530216560 | No Recognized Claim |
| 530216561 | No Eligible Transactions in Class Period |
| 530216563 | No Recognized Claim |
| 530216564 | No Eligible Transactions in Class Period |
| 530216565 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356079 | No Eligible Transactions in Class Period |
| 530356080 | No Recognized Claim |
| 530356081 | No Recognized Claim |
| 530356082 | No Recognized Claim |
| 530356083 | No Recognized Claim |
| 530356084 | No Recognized Claim |
| 530356087 | No Eligible Transactions in Class Period |
| 530356088 | No Recognized Claim |
| 530356089 | No Recognized Claim |
| 530356090 | No Recognized Claim |
| 530356091 | No Eligible Transactions in Class Period |
| 530356092 | No Eligible Transactions in Class Period |
| 530356095 | No Recognized Claim |
| 530356096 | No Recognized Claim |
| 530356097 | No Recognized Claim |
| 530356098 | No Recognized Claim |
| 530356099 | No Recognized Claim |
| 530356100 | No Eligible Transactions in Class Period |
| 530356101 | No Recognized Claim |
| 530356102 | No Recognized Claim |
| 530356104 | No Eligible Transactions in Class Period |
| 530356105 | No Recognized Claim |
| 530356106 | No Recognized Claim |
| 530356107 | No Recognized Claim |
| 530356108 | No Recognized Claim |
| 530356109 | No Recognized Claim |
| 530356110 | No Recognized Claim |
| 530356111 | No Recognized Claim |
| 530356113 | No Recognized Claim |
| 530356114 | No Recognized Claim |
| 530356115 | No Recognized Claim |
| 530356116 | No Recognized Claim |
| 530356117 | No Recognized Claim |
| 530356118 | No Recognized Claim |
| 530356119 | No Recognized Claim |
| 530356120 | No Recognized Claim |
| 530356121 | No Recognized Claim |
| 530356122 | No Recognized Claim |
| 530356123 | No Recognized Claim |
| 530356124 | No Recognized Claim |
| 530356125 | No Recognized Claim |
| 530356126 | No Recognized Claim |
| 530356127 | No Recognized Claim |
| 530356129 | No Recognized Claim |
| 530356130 | No Recognized Claim |
| 530356132 | No Recognized Claim |
| 530356133 | No Recognized Claim |
| 530356134 | No Recognized Claim |
| 530356135 | No Eligible Transactions in Class Period |
| 530356137 | No Recognized Claim |
| 530356138 | No Recognized Claim |
| 530356139 | No Eligible Transactions in Class Period |
| 530356140 | No Recognized Claim |
| 530356141 | No Recognized Claim |
| 530356142 | No Recognized Claim |
| 530356144 | No Recognized Claim |
| 530356145 | No Recognized Claim |
| 530356146 | No Recognized Claim |
| 530356147 | No Recognized Claim |
| 530356148 | No Recognized Claim |
| 530356149 | No Recognized Claim |
| 530356150 | No Eligible Transactions in Class Period |
| 530356151 | No Recognized Claim |
| 530356152 | No Eligible Transactions in Class Period |
| 530356153 | No Recognized Claim |
| 530356154 | No Recognized Claim |
| 530356155 | No Eligible Transactions in Class Period |
| 530356156 | No Eligible Transactions in Class Period |
| 530356158 | No Recognized Claim |
| 530356159 | No Recognized Claim |
| 530356161 | No Recognized Claim |
| 530356162 | No Eligible Transactions in Class Period |
| 530356163 | No Recognized Claim |
| 530356164 | No Eligible Transactions in Class Period |
| 530356165 | No Recognized Claim |
| 530356166 | No Recognized Claim |
| 530356167 | No Recognized Claim |
| 530356168 | No Recognized Claim |
| 530356169 | No Recognized Claim |
| 530356170 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530091901 | No Eligible Transactions in Class Period |
| 530091902 | No Eligible Transactions in Class Period |
| 530091904 | No Eligible Transactions in Class Period |
| 530091905 | No Eligible Transactions in Class Period |
| 530091906 | No Eligible Transactions in Class Period |
| 530091907 | No Eligible Transactions in Class Period |
| 530091908 | No Eligible Transactions in Class Period |
| 530091909 | No Recognized Claim |
| 530091910 | No Eligible Transactions in Class Period |
| 530091914 | No Eligible Transactions in Class Period |
| 530091915 | No Eligible Transactions in Class Period |
| 530091917 | No Recognized Claim |
| 530091918 | No Eligible Transactions in Class Period |
| 530091919 | No Eligible Transactions in Class Period |
| 530091921 | No Eligible Transactions in Class Period |
| 530091923 | No Recognized Claim |
| 530091924 | No Recognized Claim |
| 530091925 | No Recognized Claim |
| 530091926 | No Recognized Claim |
| 530091928 | No Eligible Transactions in Class Period |
| 530091929 | No Eligible Transactions in Class Period |
| 530091930 | No Recognized Claim |
| 530091931 | No Eligible Transactions in Class Period |
| 530091932 | No Recognized Claim |
| 530091933 | No Recognized Claim |
| 530091934 | No Recognized Claim |
| 530091935 | No Eligible Transactions in Class Period |
| 530091937 | No Recognized Claim |
| 530091938 | No Recognized Claim |
| 530091944 | No Eligible Transactions in Class Period |
| 530091945 | No Recognized Claim |
| 530091946 | No Recognized Claim |
| 530091947 | No Recognized Claim |
| 530091948 | No Recognized Claim |
| 530091949 | No Eligible Transactions in Class Period |
| 530091950 | No Eligible Transactions in Class Period |
| 530091951 | No Eligible Transactions in Class Period |
| 530091953 | No Recognized Claim |
| 530091954 | No Eligible Transactions in Class Period |
| 530091955 | No Eligible Transactions in Class Period |
| 530091956 | No Eligible Transactions in Class Period |
| 530091957 | No Eligible Transactions in Class Period |
| 530091958 | No Eligible Transactions in Class Period |
| 530091959 | No Eligible Transactions in Class Period |
| 530091960 | No Eligible Transactions in Class Period |
| 530091962 | No Eligible Transactions in Class Period |
| 530091964 | No Eligible Transactions in Class Period |
| 530091965 | No Eligible Transactions in Class Period |
| 530091966 | No Eligible Transactions in Class Period |
| 530091967 | No Eligible Transactions in Class Period |
| 530091969 | No Eligible Transactions in Class Period |
| 530091971 | No Eligible Transactions in Class Period |
| 530091972 | No Eligible Transactions in Class Period |
| 530091973 | No Eligible Transactions in Class Period |
| 530091977 | No Eligible Transactions in Class Period |
| 530091978 | No Eligible Transactions in Class Period |
| 530091979 | No Eligible Transactions in Class Period |
| 530091980 | No Eligible Transactions in Class Period |
| 530091981 | No Eligible Transactions in Class Period |
| 530091982 | No Eligible Transactions in Class Period |
| 530091983 | No Eligible Transactions in Class Period |
| 530091984 | No Eligible Transactions in Class Period |
| 530091985 | No Eligible Transactions in Class Period |
| 530091986 | No Eligible Transactions in Class Period |
| 530091987 | No Eligible Transactions in Class Period |
| 530091988 | No Eligible Transactions in Class Period |
| 530091989 | No Recognized Claim |
| 530091990 | No Recognized Claim |
| 530091991 | No Recognized Claim |
| 530091992 | No Recognized Claim |
| 530091993 | No Recognized Claim |
| 530091997 | No Eligible Transactions in Class Period |
| 530091998 | No Eligible Transactions in Class Period |
| 530091999 | No Recognized Claim |
| 530092001 | No Eligible Transactions in Class Period |
| 530092002 | No Eligible Transactions in Class Period |
| 530092003 | No Eligible Transactions in Class Period |
| 530092004 | No Eligible Transactions in Class Period |
| 530092005 | No Recognized Claim |
| 530092006 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216568 | No Eligible Transactions in Class Period |
| 530216569 | No Eligible Transactions in Class Period |
| 530216570 | No Eligible Transactions in Class Period |
| 530216571 | No Eligible Transactions in Class Period |
| 530216572 | No Eligible Transactions in Class Period |
| 530216573 | No Recognized Claim |
| 530216574 | No Recognized Claim |
| 530216575 | No Recognized Claim |
| 530216576 | No Recognized Claim |
| 530216578 | No Eligible Transactions in Class Period |
| 530216579 | No Recognized Claim |
| 530216580 | No Eligible Transactions in Class Period |
| 530216581 | No Eligible Transactions in Class Period |
| 530216583 | No Recognized Claim |
| 530216587 | No Eligible Transactions in Class Period |
| 530216588 | No Eligible Transactions in Class Period |
| 530216589 | No Eligible Transactions in Class Period |
| 530216590 | No Eligible Transactions in Class Period |
| 530216591 | No Recognized Claim |
| 530216592 | No Recognized Claim |
| 530216593 | No Eligible Transactions in Class Period |
| 530216594 | No Recognized Claim |
| 530216595 | No Recognized Claim |
| 530216597 | No Eligible Transactions in Class Period |
| 530216598 | No Recognized Claim |
| 530216599 | No Recognized Claim |
| 530216600 | No Recognized Claim |
| 530216601 | No Recognized Claim |
| 530216602 | No Recognized Claim |
| 530216603 | No Eligible Transactions in Class Period |
| 530216604 | No Eligible Transactions in Class Period |
| 530216605 | No Recognized Claim |
| 530216606 | No Recognized Claim |
| 530216607 | No Eligible Transactions in Class Period |
| 530216608 | No Recognized Claim |
| 530216609 | No Recognized Claim |
| 530216610 | No Recognized Claim |
| 530216611 | No Recognized Claim |
| 530216612 | No Eligible Transactions in Class Period |
| 530216613 | No Eligible Transactions in Class Period |
| 530216614 | No Eligible Transactions in Class Period |
| 530216615 | No Eligible Transactions in Class Period |
| 530216616 | No Eligible Transactions in Class Period |
| 530216617 | No Recognized Claim |
| 530216618 | No Eligible Transactions in Class Period |
| 530216620 | No Recognized Claim |
| 530216622 | No Eligible Transactions in Class Period |
| 530216623 | No Eligible Transactions in Class Period |
| 530216625 | No Recognized Claim |
| 530216626 | No Recognized Claim |
| 530216627 | No Eligible Transactions in Class Period |
| 530216628 | Duplicate Claim Form |
| 530216629 | No Recognized Claim |
| 530216630 | No Recognized Claim |
| 530216631 | No Recognized Claim |
| 530216632 | No Recognized Claim |
| 530216634 | No Recognized Claim |
| 530216636 | No Recognized Claim |
| 530216637 | No Recognized Claim |
| 530216638 | No Eligible Transactions in Class Period |
| 530216640 | No Recognized Claim |
| 530216643 | No Eligible Transactions in Class Period |
| 530216644 | No Eligible Transactions in Class Period |
| 530216646 | No Eligible Transactions in Class Period |
| 530216647 | No Recognized Claim |
| 530216648 | No Recognized Claim |
| 530216649 | No Recognized Claim |
| 530216650 | No Eligible Transactions in Class Period |
| 530216651 | No Recognized Claim |
| 530216652 | No Recognized Claim |
| 530216653 | No Recognized Claim |
| 530216654 | No Recognized Claim |
| 530216655 | No Eligible Transactions in Class Period |
| 530216656 | No Recognized Claim |
| 530216658 | No Recognized Claim |
| 530216659 | No Eligible Transactions in Class Period |
| 530216660 | No Recognized Claim |
| 530216661 | No Eligible Transactions in Class Period |
| 530216662 | No Eligible Transactions in Class Period |
| 530216663 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356171 | No Recognized Claim |
| 530356172 | No Recognized Claim |
| 530356174 | No Recognized Claim |
| 530356175 | No Recognized Claim |
| 530356176 | No Recognized Claim |
| 530356177 | No Eligible Transactions in Class Period |
| 530356178 | No Eligible Transactions in Class Period |
| 530356180 | No Eligible Transactions in Class Period |
| 530356181 | No Recognized Claim |
| 530356183 | No Recognized Claim |
| 530356185 | No Recognized Claim |
| 530356186 | No Eligible Transactions in Class Period |
| 530356187 | No Eligible Transactions in Class Period |
| 530356188 | No Recognized Claim |
| 530356190 | No Recognized Claim |
| 530356191 | No Eligible Transactions in Class Period |
| 530356192 | No Recognized Claim |
| 530356194 | No Recognized Claim |
| 530356195 | No Recognized Claim |
| 530356196 | No Recognized Claim |
| 530356197 | No Eligible Transactions in Class Period |
| 530356198 | No Eligible Transactions in Class Period |
| 530356199 | No Eligible Transactions in Class Period |
| 530356201 | No Eligible Transactions in Class Period |
| 530356202 | No Eligible Transactions in Class Period |
| 530356204 | No Eligible Transactions in Class Period |
| 530356205 | No Recognized Claim |
| 530356206 | No Eligible Transactions in Class Period |
| 530356207 | No Recognized Claim |
| 530356208 | No Recognized Claim |
| 530356209 | No Recognized Claim |
| 530356210 | No Eligible Transactions in Class Period |
| 530356211 | No Eligible Transactions in Class Period |
| 530356212 | No Eligible Transactions in Class Period |
| 530356213 | No Recognized Claim |
| 530356214 | No Recognized Claim |
| 530356215 | No Eligible Transactions in Class Period |
| 530356216 | No Eligible Transactions in Class Period |
| 530356217 | No Recognized Claim |
| 530356218 | No Eligible Transactions in Class Period |
| 530356219 | No Eligible Transactions in Class Period |
| 530356220 | No Recognized Claim |
| 530356221 | No Eligible Transactions in Class Period |
| 530356222 | No Eligible Transactions in Class Period |
| 530356223 | No Eligible Transactions in Class Period |
| 530356224 | No Eligible Transactions in Class Period |
| 530356225 | No Recognized Claim |
| 530356226 | No Eligible Transactions in Class Period |
| 530356227 | No Eligible Transactions in Class Period |
| 530356229 | No Eligible Transactions in Class Period |
| 530356230 | No Eligible Transactions in Class Period |
| 530356231 | No Eligible Transactions in Class Period |
| 530356232 | No Eligible Transactions in Class Period |
| 530356233 | No Eligible Transactions in Class Period |
| 530356234 | No Eligible Transactions in Class Period |
| 530356235 | No Recognized Claim |
| 530356236 | No Recognized Claim |
| 530356237 | No Eligible Transactions in Class Period |
| 530356238 | No Eligible Transactions in Class Period |
| 530356239 | No Eligible Transactions in Class Period |
| 530356240 | No Eligible Transactions in Class Period |
| 530356241 | No Eligible Transactions in Class Period |
| 530356242 | No Recognized Claim |
| 530356243 | No Recognized Claim |
| 530356245 | No Recognized Claim |
| 530356246 | No Recognized Claim |
| 530356247 | No Eligible Transactions in Class Period |
| 530356248 | No Recognized Claim |
| 530356249 | No Eligible Transactions in Class Period |
| 530356250 | No Eligible Transactions in Class Period |
| 530356251 | No Recognized Claim |
| 530356252 | No Recognized Claim |
| 530356253 | No Recognized Claim |
| 530356254 | No Recognized Claim |
| 530356255 | No Recognized Claim |
| 530356256 | No Eligible Transactions in Class Period |
| 530356257 | No Recognized Claim |
| 530356259 | No Eligible Transactions in Class Period |
| 530356260 | No Eligible Transactions in Class Period |
| 530356261 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092009 | No Eligible Transactions in Class Period |
| 530092010 | No Eligible Transactions in Class Period |
| 530092012 | No Recognized Claim |
| 530092014 | No Eligible Transactions in Class Period |
| 530092015 | No Recognized Claim |
| 530092019 | No Recognized Claim |
| 530092020 | No Eligible Transactions in Class Period |
| 530092021 | No Eligible Transactions in Class Period |
| 530092022 | No Eligible Transactions in Class Period |
| 530092023 | No Eligible Transactions in Class Period |
| 530092024 | No Eligible Transactions in Class Period |
| 530092025 | No Eligible Transactions in Class Period |
| 530092026 | No Eligible Transactions in Class Period |
| 530092029 | No Recognized Claim |
| 530092031 | No Recognized Claim |
| 530092035 | No Recognized Claim |
| 530092036 | No Eligible Transactions in Class Period |
| 530092037 | No Recognized Claim |
| 530092039 | No Eligible Transactions in Class Period |
| 530092040 | No Eligible Transactions in Class Period |
| 530092042 | No Recognized Claim |
| 530092043 | No Eligible Transactions in Class Period |
| 530092045 | No Recognized Claim |
| 530092046 | No Eligible Transactions in Class Period |
| 530092051 | No Recognized Claim |
| 530092052 | No Eligible Transactions in Class Period |
| 530092053 | No Recognized Claim |
| 530092054 | No Recognized Claim |
| 530092055 | No Eligible Transactions in Class Period |
| 530092056 | No Eligible Transactions in Class Period |
| 530092060 | No Recognized Claim |
| 530092061 | No Recognized Claim |
| 530092062 | No Recognized Claim |
| 530092063 | No Eligible Transactions in Class Period |
| 530092064 | No Eligible Transactions in Class Period |
| 530092065 | No Eligible Transactions in Class Period |
| 530092067 | No Recognized Claim |
| 530092070 | No Eligible Transactions in Class Period |
| 530092071 | No Eligible Transactions in Class Period |
| 530092072 | No Eligible Transactions in Class Period |
| 530092074 | No Eligible Transactions in Class Period |
| 530092075 | No Eligible Transactions in Class Period |
| 530092076 | No Eligible Transactions in Class Period |
| 530092079 | No Eligible Transactions in Class Period |
| 530092080 | No Recognized Claim |
| 530092081 | No Eligible Transactions in Class Period |
| 530092082 | No Recognized Claim |
| 530092083 | No Eligible Transactions in Class Period |
| 530092085 | No Recognized Claim |
| 530092086 | No Eligible Transactions in Class Period |
| 530092087 | No Eligible Transactions in Class Period |
| 530092088 | No Eligible Transactions in Class Period |
| 530092089 | No Eligible Transactions in Class Period |
| 530092090 | No Eligible Transactions in Class Period |
| 530092092 | No Eligible Transactions in Class Period |
| 530092093 | No Recognized Claim |
| 530092094 | No Eligible Transactions in Class Period |
| 530092095 | No Recognized Claim |
| 530092097 | No Recognized Claim |
| 530092098 | No Eligible Transactions in Class Period |
| 530092099 | No Eligible Transactions in Class Period |
| 530092100 | No Recognized Claim |
| 530092102 | No Eligible Transactions in Class Period |
| 530092104 | No Recognized Claim |
| 530092105 | No Eligible Transactions in Class Period |
| 530092107 | No Eligible Transactions in Class Period |
| 530092108 | No Eligible Transactions in Class Period |
| 530092110 | No Eligible Transactions in Class Period |
| 530092111 | No Eligible Transactions in Class Period |
| 530092113 | No Eligible Transactions in Class Period |
| 530092114 | No Eligible Transactions in Class Period |
| 530092116 | No Eligible Transactions in Class Period |
| 530092117 | No Eligible Transactions in Class Period |
| 530092118 | No Eligible Transactions in Class Period |
| 530092119 | No Eligible Transactions in Class Period |
| 530092120 | No Eligible Transactions in Class Period |
| 530092121 | No Recognized Claim |
| 530092122 | No Eligible Transactions in Class Period |
| 530092123 | No Eligible Transactions in Class Period |
| 530092124 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216664 | No Recognized Claim |
| 530216665 | No Recognized Claim |
| 530216666 | No Recognized Claim |
| 530216667 | No Recognized Claim |
| 530216668 | No Eligible Transactions in Class Period |
| 530216669 | No Recognized Claim |
| 530216670 | No Recognized Claim |
| 530216671 | No Eligible Transactions in Class Period |
| 530216672 | No Recognized Claim |
| 530216673 | No Eligible Transactions in Class Period |
| 530216674 | No Eligible Transactions in Class Period |
| 530216675 | No Eligible Transactions in Class Period |
| 530216676 | No Eligible Transactions in Class Period |
| 530216677 | No Eligible Transactions in Class Period |
| 530216678 | No Recognized Claim |
| 530216679 | No Recognized Claim |
| 530216680 | No Eligible Transactions in Class Period |
| 530216681 | No Recognized Claim |
| 530216683 | No Eligible Transactions in Class Period |
| 530216684 | No Eligible Transactions in Class Period |
| 530216685 | No Recognized Claim |
| 530216686 | No Recognized Claim |
| 530216687 | No Recognized Claim |
| 530216688 | No Eligible Transactions in Class Period |
| 530216689 | No Recognized Claim |
| 530216690 | No Recognized Claim |
| 530216691 | No Eligible Transactions in Class Period |
| 530216692 | No Recognized Claim |
| 530216693 | No Eligible Transactions in Class Period |
| 530216694 | No Eligible Transactions in Class Period |
| 530216695 | No Eligible Transactions in Class Period |
| 530216696 | No Eligible Transactions in Class Period |
| 530216697 | No Eligible Transactions in Class Period |
| 530216699 | No Eligible Transactions in Class Period |
| 530216700 | No Recognized Claim |
| 530216701 | No Eligible Transactions in Class Period |
| 530216702 | No Eligible Transactions in Class Period |
| 530216703 | No Eligible Transactions in Class Period |
| 530216704 | No Recognized Claim |
| 530216706 | No Recognized Claim |
| 530216707 | No Eligible Transactions in Class Period |
| 530216708 | No Eligible Transactions in Class Period |
| 530216709 | No Eligible Transactions in Class Period |
| 530216710 | No Recognized Claim |
| 530216713 | No Eligible Transactions in Class Period |
| 530216714 | No Eligible Transactions in Class Period |
| 530216715 | No Recognized Claim |
| 530216716 | No Recognized Claim |
| 530216717 | No Eligible Transactions in Class Period |
| 530216718 | No Eligible Transactions in Class Period |
| 530216720 | No Recognized Claim |
| 530216723 | No Eligible Transactions in Class Period |
| 530216725 | No Eligible Transactions in Class Period |
| 530216729 | No Eligible Transactions in Class Period |
| 530216730 | No Eligible Transactions in Class Period |
| 530216731 | No Eligible Transactions in Class Period |
| 530216732 | No Eligible Transactions in Class Period |
| 530216733 | No Eligible Transactions in Class Period |
| 530216734 | No Eligible Transactions in Class Period |
| 530216735 | No Recognized Claim |
| 530216736 | No Eligible Transactions in Class Period |
| 530216737 | No Eligible Transactions in Class Period |
| 530216738 | No Eligible Transactions in Class Period |
| 530216739 | No Recognized Claim |
| 530216740 | No Eligible Transactions in Class Period |
| 530216741 | No Recognized Claim |
| 530216742 | No Recognized Claim |
| 530216744 | No Recognized Claim |
| 530216745 | No Eligible Transactions in Class Period |
| 530216746 | No Eligible Transactions in Class Period |
| 530216747 | No Eligible Transactions in Class Period |
| 530216748 | No Recognized Claim |
| 530216749 | No Recognized Claim |
| 530216750 | No Recognized Claim |
| 530216751 | No Recognized Claim |
| 530216752 | No Recognized Claim |
| 530216753 | No Recognized Claim |
| 530216757 | No Recognized Claim |
| 530216758 | No Eligible Transactions in Class Period |
| 530216759 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356263 | No Eligible Transactions in Class Period |
| 530356264 | No Eligible Transactions in Class Period |
| 530356265 | No Eligible Transactions in Class Period |
| 530356266 | No Eligible Transactions in Class Period |
| 530356267 | No Recognized Claim |
| 530356268 | No Eligible Transactions in Class Period |
| 530356270 | No Recognized Claim |
| 530356271 | No Recognized Claim |
| 530356273 | No Recognized Claim |
| 530356274 | No Recognized Claim |
| 530356275 | No Recognized Claim |
| 530356277 | No Recognized Claim |
| 530356278 | No Eligible Transactions in Class Period |
| 530356279 | No Eligible Transactions in Class Period |
| 530356280 | No Recognized Claim |
| 530356283 | No Eligible Transactions in Class Period |
| 530356285 | No Recognized Claim |
| 530356286 | No Recognized Claim |
| 530356287 | No Eligible Transactions in Class Period |
| 530356288 | No Recognized Claim |
| 530356289 | No Recognized Claim |
| 530356291 | No Recognized Claim |
| 530356292 | No Eligible Transactions in Class Period |
| 530356294 | No Recognized Claim |
| 530356295 | No Recognized Claim |
| 530356297 | No Recognized Claim |
| 530356298 | No Eligible Transactions in Class Period |
| 530356299 | No Recognized Claim |
| 530356300 | No Recognized Claim |
| 530356301 | No Eligible Transactions in Class Period |
| 530356302 | No Eligible Transactions in Class Period |
| 530356305 | No Recognized Claim |
| 530356307 | No Eligible Transactions in Class Period |
| 530356308 | No Eligible Transactions in Class Period |
| 530356310 | No Eligible Transactions in Class Period |
| 530356311 | No Recognized Claim |
| 530356314 | No Recognized Claim |
| 530356315 | No Recognized Claim |
| 530356316 | No Recognized Claim |
| 530356317 | No Recognized Claim |
| 530356318 | No Recognized Claim |
| 530356319 | No Eligible Transactions in Class Period |
| 530356320 | No Recognized Claim |
| 530356322 | No Recognized Claim |
| 530356323 | No Eligible Transactions in Class Period |
| 530356324 | No Eligible Transactions in Class Period |
| 530356326 | No Eligible Transactions in Class Period |
| 530356328 | No Eligible Transactions in Class Period |
| 530356329 | No Eligible Transactions in Class Period |
| 530356330 | No Eligible Transactions in Class Period |
| 530356331 | No Eligible Transactions in Class Period |
| 530356332 | No Eligible Transactions in Class Period |
| 530356333 | No Eligible Transactions in Class Period |
| 530356334 | No Recognized Claim |
| 530356335 | No Recognized Claim |
| 530356336 | No Recognized Claim |
| 530356337 | No Recognized Claim |
| 530356338 | No Recognized Claim |
| 530356339 | No Recognized Claim |
| 530356340 | No Recognized Claim |
| 530356341 | No Recognized Claim |
| 530356342 | No Recognized Claim |
| 530356343 | No Recognized Claim |
| 530356344 | No Recognized Claim |
| 530356345 | No Recognized Claim |
| 530356346 | No Recognized Claim |
| 530356347 | No Recognized Claim |
| 530356348 | No Eligible Transactions in Class Period |
| 530356350 | No Recognized Claim |
| 530356352 | No Recognized Claim |
| 530356353 | No Recognized Claim |
| 530356354 | No Recognized Claim |
| 530356355 | No Recognized Claim |
| 530356356 | No Recognized Claim |
| 530356357 | No Recognized Claim |
| 530356358 | No Recognized Claim |
| 530356359 | No Recognized Claim |
| 530356360 | No Recognized Claim |
| 530356363 | No Eligible Transactions in Class Period |
| 530356365 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092125 | No Eligible Transactions in Class Period |
| 530092126 | No Recognized Claim |
| 530092127 | No Eligible Transactions in Class Period |
| 530092128 | No Eligible Transactions in Class Period |
| 530092129 | No Eligible Transactions in Class Period |
| 530092130 | No Eligible Transactions in Class Period |
| 530092131 | No Recognized Claim |
| 530092132 | No Recognized Claim |
| 530092133 | No Recognized Claim |
| 530092134 | No Eligible Transactions in Class Period |
| 530092135 | No Eligible Transactions in Class Period |
| 530092136 | No Eligible Transactions in Class Period |
| 530092137 | No Eligible Transactions in Class Period |
| 530092138 | No Eligible Transactions in Class Period |
| 530092139 | No Recognized Claim |
| 530092140 | No Eligible Transactions in Class Period |
| 530092141 | No Eligible Transactions in Class Period |
| 530092142 | No Eligible Transactions in Class Period |
| 530092143 | No Recognized Claim |
| 530092145 | No Eligible Transactions in Class Period |
| 530092148 | No Eligible Transactions in Class Period |
| 530092150 | No Eligible Transactions in Class Period |
| 530092158 | No Recognized Claim |
| 530092159 | No Recognized Claim |
| 530092160 | No Eligible Transactions in Class Period |
| 530092161 | No Eligible Transactions in Class Period |
| 530092162 | No Eligible Transactions in Class Period |
| 530092163 | No Eligible Transactions in Class Period |
| 530092165 | No Eligible Transactions in Class Period |
| 530092167 | No Eligible Transactions in Class Period |
| 530092168 | No Eligible Transactions in Class Period |
| 530092169 | No Eligible Transactions in Class Period |
| 530092170 | No Eligible Transactions in Class Period |
| 530092176 | No Eligible Transactions in Class Period |
| 530092177 | No Eligible Transactions in Class Period |
| 530092186 | No Eligible Transactions in Class Period |
| 530092187 | No Eligible Transactions in Class Period |
| 530092188 | No Eligible Transactions in Class Period |
| 530092189 | No Eligible Transactions in Class Period |
| 530092191 | No Eligible Transactions in Class Period |
| 530092192 | No Eligible Transactions in Class Period |
| 530092194 | No Eligible Transactions in Class Period |
| 530092195 | No Eligible Transactions in Class Period |
| 530092199 | No Eligible Transactions in Class Period |
| 530092202 | No Recognized Claim |
| 530092203 | No Recognized Claim |
| 530092204 | No Eligible Transactions in Class Period |
| 530092205 | No Eligible Transactions in Class Period |
| 530092206 | No Eligible Transactions in Class Period |
| 530092207 | No Eligible Transactions in Class Period |
| 530092208 | No Recognized Claim |
| 530092209 | No Recognized Claim |
| 530092210 | No Eligible Transactions in Class Period |
| 530092211 | No Eligible Transactions in Class Period |
| 530092212 | No Eligible Transactions in Class Period |
| 530092213 | No Eligible Transactions in Class Period |
| 530092214 | No Eligible Transactions in Class Period |
| 530092215 | No Eligible Transactions in Class Period |
| 530092216 | No Eligible Transactions in Class Period |
| 530092217 | No Eligible Transactions in Class Period |
| 530092218 | No Eligible Transactions in Class Period |
| 530092219 | No Eligible Transactions in Class Period |
| 530092220 | No Eligible Transactions in Class Period |
| 530092221 | No Eligible Transactions in Class Period |
| 530092222 | No Eligible Transactions in Class Period |
| 530092223 | No Eligible Transactions in Class Period |
| 530092224 | No Eligible Transactions in Class Period |
| 530092225 | No Eligible Transactions in Class Period |
| 530092227 | No Eligible Transactions in Class Period |
| 530092228 | No Eligible Transactions in Class Period |
| 530092230 | No Eligible Transactions in Class Period |
| 530092232 | No Eligible Transactions in Class Period |
| 530092233 | No Eligible Transactions in Class Period |
| 530092234 | No Eligible Transactions in Class Period |
| 530092235 | No Eligible Transactions in Class Period |
| 530092236 | No Eligible Transactions in Class Period |
| 530092237 | No Eligible Transactions in Class Period |
| 530092238 | No Eligible Transactions in Class Period |
| 530092239 | No Eligible Transactions in Class Period |
| 530092240 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216760 | No Recognized Claim |
| 530216761 | No Recognized Claim |
| 530216762 | No Eligible Transactions in Class Period |
| 530216763 | No Eligible Transactions in Class Period |
| 530216764 | No Eligible Transactions in Class Period |
| 530216765 | No Eligible Transactions in Class Period |
| 530216766 | No Recognized Claim |
| 530216767 | No Eligible Transactions in Class Period |
| 530216768 | No Eligible Transactions in Class Period |
| 530216769 | No Eligible Transactions in Class Period |
| 530216770 | No Eligible Transactions in Class Period |
| 530216774 | No Recognized Claim |
| 530216775 | No Recognized Claim |
| 530216776 | No Recognized Claim |
| 530216778 | No Eligible Transactions in Class Period |
| 530216779 | No Recognized Claim |
| 530216780 | No Eligible Transactions in Class Period |
| 530216781 | No Eligible Transactions in Class Period |
| 530216782 | No Recognized Claim |
| 530216783 | No Recognized Claim |
| 530216784 | No Recognized Claim |
| 530216785 | No Eligible Transactions in Class Period |
| 530216787 | No Eligible Transactions in Class Period |
| 530216788 | No Eligible Transactions in Class Period |
| 530216790 | No Recognized Claim |
| 530216791 | No Eligible Transactions in Class Period |
| 530216792 | No Eligible Transactions in Class Period |
| 530216793 | No Eligible Transactions in Class Period |
| 530216794 | No Eligible Transactions in Class Period |
| 530216796 | No Eligible Transactions in Class Period |
| 530216797 | No Eligible Transactions in Class Period |
| 530216798 | No Eligible Transactions in Class Period |
| 530216799 | No Eligible Transactions in Class Period |
| 530216801 | No Eligible Transactions in Class Period |
| 530216802 | No Eligible Transactions in Class Period |
| 530216803 | No Eligible Transactions in Class Period |
| 530216804 | No Eligible Transactions in Class Period |
| 530216805 | No Eligible Transactions in Class Period |
| 530216806 | No Eligible Transactions in Class Period |
| 530216807 | No Eligible Transactions in Class Period |
| 530216809 | No Eligible Transactions in Class Period |
| 530216811 | No Eligible Transactions in Class Period |
| 530216812 | No Recognized Claim |
| 530216813 | No Recognized Claim |
| 530216814 | No Eligible Transactions in Class Period |
| 530216815 | No Eligible Transactions in Class Period |
| 530216816 | No Eligible Transactions in Class Period |
| 530216817 | No Eligible Transactions in Class Period |
| 530216819 | No Eligible Transactions in Class Period |
| 530216820 | No Eligible Transactions in Class Period |
| 530216821 | No Eligible Transactions in Class Period |
| 530216822 | No Eligible Transactions in Class Period |
| 530216823 | No Eligible Transactions in Class Period |
| 530216824 | No Eligible Transactions in Class Period |
| 530216825 | No Recognized Claim |
| 530216826 | No Eligible Transactions in Class Period |
| 530216827 | No Eligible Transactions in Class Period |
| 530216828 | No Eligible Transactions in Class Period |
| 530216830 | No Eligible Transactions in Class Period |
| 530216831 | No Eligible Transactions in Class Period |
| 530216832 | No Eligible Transactions in Class Period |
| 530216833 | No Eligible Transactions in Class Period |
| 530216834 | No Eligible Transactions in Class Period |
| 530216835 | No Recognized Claim |
| 530216836 | No Recognized Claim |
| 530216837 | No Eligible Transactions in Class Period |
| 530216838 | No Eligible Transactions in Class Period |
| 530216839 | No Eligible Transactions in Class Period |
| 530216842 | No Recognized Claim |
| 530216843 | No Recognized Claim |
| 530216844 | No Recognized Claim |
| 530216845 | No Recognized Claim |
| 530216846 | No Eligible Transactions in Class Period |
| 530216847 | No Eligible Transactions in Class Period |
| 530216848 | No Eligible Transactions in Class Period |
| 530216849 | No Eligible Transactions in Class Period |
| 530216850 | No Eligible Transactions in Class Period |
| 530216851 | No Recognized Claim |
| 530216852 | No Eligible Transactions in Class Period |
| 530216853 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356366 | No Recognized Claim |
| 530356367 | No Recognized Claim |
| 530356368 | No Recognized Claim |
| 530356369 | No Recognized Claim |
| 530356370 | No Recognized Claim |
| 530356371 | No Recognized Claim |
| 530356372 | No Recognized Claim |
| 530356373 | No Recognized Claim |
| 530356374 | No Eligible Transactions in Class Period |
| 530356375 | No Recognized Claim |
| 530356377 | No Recognized Claim |
| 530356378 | No Eligible Transactions in Class Period |
| 530356379 | No Eligible Transactions in Class Period |
| 530356380 | No Eligible Transactions in Class Period |
| 530356381 | No Eligible Transactions in Class Period |
| 530356382 | No Eligible Transactions in Class Period |
| 530356383 | No Eligible Transactions in Class Period |
| 530356384 | No Eligible Transactions in Class Period |
| 530356385 | No Recognized Claim |
| 530356388 | No Eligible Transactions in Class Period |
| 530356389 | No Eligible Transactions in Class Period |
| 530356390 | No Eligible Transactions in Class Period |
| 530356391 | No Eligible Transactions in Class Period |
| 530356392 | No Recognized Claim |
| 530356393 | No Eligible Transactions in Class Period |
| 530356394 | No Eligible Transactions in Class Period |
| 530356395 | No Eligible Transactions in Class Period |
| 530356396 | No Eligible Transactions in Class Period |
| 530356397 | No Eligible Transactions in Class Period |
| 530356399 | No Eligible Transactions in Class Period |
| 530356400 | No Eligible Transactions in Class Period |
| 530356402 | No Eligible Transactions in Class Period |
| 530356403 | No Eligible Transactions in Class Period |
| 530356404 | No Eligible Transactions in Class Period |
| 530356405 | No Eligible Transactions in Class Period |
| 530356408 | No Eligible Transactions in Class Period |
| 530356413 | No Eligible Transactions in Class Period |
| 530356414 | No Eligible Transactions in Class Period |
| 530356415 | No Eligible Transactions in Class Period |
| 530356416 | No Eligible Transactions in Class Period |
| 530356417 | No Eligible Transactions in Class Period |
| 530356420 | No Eligible Transactions in Class Period |
| 530356422 | No Recognized Claim |
| 530356423 | No Recognized Claim |
| 530356424 | No Recognized Claim |
| 530356425 | No Eligible Transactions in Class Period |
| 530356426 | No Eligible Transactions in Class Period |
| 530356427 | No Eligible Transactions in Class Period |
| 530356437 | No Recognized Claim |
| 530356438 | No Recognized Claim |
| 530356439 | No Recognized Claim |
| 530356441 | No Recognized Claim |
| 530356448 | No Eligible Transactions in Class Period |
| 530356449 | No Eligible Transactions in Class Period |
| 530356450 | No Eligible Transactions in Class Period |
| 530356453 | No Eligible Transactions in Class Period |
| 530356455 | No Eligible Transactions in Class Period |
| 530356456 | No Eligible Transactions in Class Period |
| 530356458 | No Eligible Transactions in Class Period |
| 530356460 | No Eligible Transactions in Class Period |
| 530356462 | No Eligible Transactions in Class Period |
| 530356463 | No Eligible Transactions in Class Period |
| 530356464 | No Eligible Transactions in Class Period |
| 530356466 | No Eligible Transactions in Class Period |
| 530356469 | No Eligible Transactions in Class Period |
| 530356470 | No Eligible Transactions in Class Period |
| 530356471 | No Eligible Transactions in Class Period |
| 530356474 | No Eligible Transactions in Class Period |
| 530356477 | No Recognized Claim |
| 530356478 | No Recognized Claim |
| 530356479 | No Recognized Claim |
| 530356480 | No Recognized Claim |
| 530356481 | No Eligible Transactions in Class Period |
| 530356482 | No Eligible Transactions in Class Period |
| 530356483 | No Recognized Claim |
| 530356484 | No Recognized Claim |
| 530356485 | No Eligible Transactions in Class Period |
| 530356486 | No Eligible Transactions in Class Period |
| 530356487 | No Eligible Transactions in Class Period |
| 530356488 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092241 | No Recognized Claim |
| 530092242 | No Eligible Transactions in Class Period |
| 530092243 | No Eligible Transactions in Class Period |
| 530092244 | No Eligible Transactions in Class Period |
| 530092245 | No Eligible Transactions in Class Period |
| 530092246 | No Eligible Transactions in Class Period |
| 530092247 | No Eligible Transactions in Class Period |
| 530092248 | No Eligible Transactions in Class Period |
| 530092249 | No Eligible Transactions in Class Period |
| 530092251 | No Eligible Transactions in Class Period |
| 530092252 | No Eligible Transactions in Class Period |
| 530092253 | No Eligible Transactions in Class Period |
| 530092255 | No Eligible Transactions in Class Period |
| 530092256 | No Eligible Transactions in Class Period |
| 530092257 | No Eligible Transactions in Class Period |
| 530092258 | No Eligible Transactions in Class Period |
| 530092259 | No Recognized Claim |
| 530092260 | No Eligible Transactions in Class Period |
| 530092263 | No Eligible Transactions in Class Period |
| 530092264 | No Eligible Transactions in Class Period |
| 530092267 | No Recognized Claim |
| 530092268 | No Eligible Transactions in Class Period |
| 530092270 | No Eligible Transactions in Class Period |
| 530092272 | No Eligible Transactions in Class Period |
| 530092273 | No Recognized Claim |
| 530092274 | No Eligible Transactions in Class Period |
| 530092276 | No Eligible Transactions in Class Period |
| 530092277 | No Eligible Transactions in Class Period |
| 530092278 | No Recognized Claim |
| 530092280 | No Recognized Claim |
| 530092281 | No Eligible Transactions in Class Period |
| 530092282 | No Eligible Transactions in Class Period |
| 530092283 | No Eligible Transactions in Class Period |
| 530092284 | No Eligible Transactions in Class Period |
| 530092287 | No Eligible Transactions in Class Period |
| 530092288 | No Eligible Transactions in Class Period |
| 530092293 | No Eligible Transactions in Class Period |
| 530092294 | No Eligible Transactions in Class Period |
| 530092295 | No Eligible Transactions in Class Period |
| 530092296 | No Eligible Transactions in Class Period |
| 530092299 | No Eligible Transactions in Class Period |
| 530092300 | No Eligible Transactions in Class Period |
| 530092301 | No Eligible Transactions in Class Period |
| 530092303 | No Eligible Transactions in Class Period |
| 530092304 | No Eligible Transactions in Class Period |
| 530092305 | No Eligible Transactions in Class Period |
| 530092306 | No Eligible Transactions in Class Period |
| 530092307 | No Recognized Claim |
| 530092308 | No Recognized Claim |
| 530092309 | No Eligible Transactions in Class Period |
| 530092310 | No Eligible Transactions in Class Period |
| 530092311 | No Eligible Transactions in Class Period |
| 530092314 | No Eligible Transactions in Class Period |
| 530092315 | No Eligible Transactions in Class Period |
| 530092316 | No Eligible Transactions in Class Period |
| 530092317 | No Recognized Claim |
| 530092318 | No Eligible Transactions in Class Period |
| 530092319 | No Eligible Transactions in Class Period |
| 530092320 | No Eligible Transactions in Class Period |
| 530092321 | No Eligible Transactions in Class Period |
| 530092322 | No Eligible Transactions in Class Period |
| 530092323 | No Eligible Transactions in Class Period |
| 530092324 | No Eligible Transactions in Class Period |
| 530092325 | No Eligible Transactions in Class Period |
| 530092326 | No Eligible Transactions in Class Period |
| 530092327 | No Eligible Transactions in Class Period |
| 530092328 | No Eligible Transactions in Class Period |
| 530092329 | No Eligible Transactions in Class Period |
| 530092330 | No Eligible Transactions in Class Period |
| 530092331 | No Eligible Transactions in Class Period |
| 530092332 | No Eligible Transactions in Class Period |
| 530092333 | No Recognized Claim |
| 530092334 | No Eligible Transactions in Class Period |
| 530092335 | No Eligible Transactions in Class Period |
| 530092336 | No Eligible Transactions in Class Period |
| 530092337 | No Recognized Claim |
| 530092338 | No Eligible Transactions in Class Period |
| 530092339 | No Recognized Claim |
| 530092340 | No Recognized Claim |
| 530092345 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216857 | No Recognized Claim |
| 530216858 | No Eligible Transactions in Class Period |
| 530216859 | No Recognized Claim |
| 530216860 | No Recognized Claim |
| 530216861 | No Recognized Claim |
| 530216865 | No Eligible Transactions in Class Period |
| 530216866 | No Eligible Transactions in Class Period |
| 530216867 | No Eligible Transactions in Class Period |
| 530216868 | No Recognized Claim |
| 530216869 | No Recognized Claim |
| 530216870 | No Recognized Claim |
| 530216871 | No Recognized Claim |
| 530216873 | No Recognized Claim |
| 530216874 | No Recognized Claim |
| 530216876 | No Recognized Claim |
| 530216877 | No Recognized Claim |
| 530216878 | No Eligible Transactions in Class Period |
| 530216879 | No Eligible Transactions in Class Period |
| 530216880 | No Recognized Claim |
| 530216881 | No Recognized Claim |
| 530216882 | No Eligible Transactions in Class Period |
| 530216883 | No Eligible Transactions in Class Period |
| 530216884 | No Eligible Transactions in Class Period |
| 530216885 | No Eligible Transactions in Class Period |
| 530216886 | No Recognized Claim |
| 530216888 | No Eligible Transactions in Class Period |
| 530216890 | No Eligible Transactions in Class Period |
| 530216891 | No Recognized Claim |
| 530216893 | No Eligible Transactions in Class Period |
| 530216894 | No Recognized Claim |
| 530216895 | No Eligible Transactions in Class Period |
| 530216896 | No Eligible Transactions in Class Period |
| 530216897 | No Eligible Transactions in Class Period |
| 530216898 | No Recognized Claim |
| 530216899 | No Eligible Transactions in Class Period |
| 530216900 | No Eligible Transactions in Class Period |
| 530216901 | No Eligible Transactions in Class Period |
| 530216902 | No Eligible Transactions in Class Period |
| 530216903 | No Recognized Claim |
| 530216904 | No Eligible Transactions in Class Period |
| 530216905 | No Eligible Transactions in Class Period |
| 530216906 | No Recognized Claim |
| 530216907 | No Eligible Transactions in Class Period |
| 530216908 | No Eligible Transactions in Class Period |
| 530216909 | No Eligible Transactions in Class Period |
| 530216910 | No Recognized Claim |
| 530216911 | No Recognized Claim |
| 530216912 | No Eligible Transactions in Class Period |
| 530216914 | No Recognized Claim |
| 530216915 | No Recognized Claim |
| 530216916 | No Eligible Transactions in Class Period |
| 530216917 | No Eligible Transactions in Class Period |
| 530216918 | No Eligible Transactions in Class Period |
| 530216919 | No Eligible Transactions in Class Period |
| 530216920 | No Eligible Transactions in Class Period |
| 530216921 | No Eligible Transactions in Class Period |
| 530216922 | No Eligible Transactions in Class Period |
| 530216923 | No Eligible Transactions in Class Period |
| 530216924 | No Eligible Transactions in Class Period |
| 530216925 | No Eligible Transactions in Class Period |
| 530216927 | No Eligible Transactions in Class Period |
| 530216928 | No Recognized Claim |
| 530216930 | No Eligible Transactions in Class Period |
| 530216931 | No Eligible Transactions in Class Period |
| 530216932 | No Eligible Transactions in Class Period |
| 530216933 | No Eligible Transactions in Class Period |
| 530216934 | No Recognized Claim |
| 530216935 | No Recognized Claim |
| 530216936 | No Eligible Transactions in Class Period |
| 530216938 | No Recognized Claim |
| 530216939 | No Recognized Claim |
| 530216941 | No Recognized Claim |
| 530216943 | No Eligible Transactions in Class Period |
| 530216944 | No Eligible Transactions in Class Period |
| 530216945 | No Eligible Transactions in Class Period |
| 530216946 | No Eligible Transactions in Class Period |
| 530216947 | No Recognized Claim |
| 530216948 | No Eligible Transactions in Class Period |
| 530216949 | No Recognized Claim |
| 530216950 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356489 | No Eligible Transactions in Class Period |
| 530356490 | No Eligible Transactions in Class Period |
| 530356491 | No Eligible Transactions in Class Period |
| 530356492 | No Eligible Transactions in Class Period |
| 530356493 | No Eligible Transactions in Class Period |
| 530356494 | No Eligible Transactions in Class Period |
| 530356495 | No Eligible Transactions in Class Period |
| 530356497 | No Recognized Claim |
| 530356498 | No Eligible Transactions in Class Period |
| 530356499 | No Recognized Claim |
| 530356500 | No Eligible Transactions in Class Period |
| 530356501 | No Eligible Transactions in Class Period |
| 530356502 | No Eligible Transactions in Class Period |
| 530356503 | No Eligible Transactions in Class Period |
| 530356505 | No Eligible Transactions in Class Period |
| 530356507 | No Eligible Transactions in Class Period |
| 530356508 | No Eligible Transactions in Class Period |
| 530356510 | No Recognized Claim |
| 530356511 | No Recognized Claim |
| 530356512 | No Eligible Transactions in Class Period |
| 530356515 | No Recognized Claim |
| 530356517 | No Eligible Transactions in Class Period |
| 530356518 | No Recognized Claim |
| 530356519 | No Eligible Transactions in Class Period |
| 530356520 | No Eligible Transactions in Class Period |
| 530356522 | No Eligible Transactions in Class Period |
| 530356523 | No Eligible Transactions in Class Period |
| 530356524 | No Eligible Transactions in Class Period |
| 530356527 | No Eligible Transactions in Class Period |
| 530356528 | No Eligible Transactions in Class Period |
| 530356530 | No Eligible Transactions in Class Period |
| 530356531 | No Eligible Transactions in Class Period |
| 530356532 | No Eligible Transactions in Class Period |
| 530356533 | No Eligible Transactions in Class Period |
| 530356534 | No Eligible Transactions in Class Period |
| 530356535 | No Eligible Transactions in Class Period |
| 530356536 | No Eligible Transactions in Class Period |
| 530356537 | No Eligible Transactions in Class Period |
| 530356538 | No Eligible Transactions in Class Period |
| 530356539 | No Eligible Transactions in Class Period |
| 530356540 | No Eligible Transactions in Class Period |
| 530356541 | No Recognized Claim |
| 530356548 | No Eligible Transactions in Class Period |
| 530356549 | No Eligible Transactions in Class Period |
| 530356550 | No Eligible Transactions in Class Period |
| 530356551 | No Eligible Transactions in Class Period |
| 530356552 | No Eligible Transactions in Class Period |
| 530356553 | No Eligible Transactions in Class Period |
| 530356555 | No Eligible Transactions in Class Period |
| 530356559 | No Eligible Transactions in Class Period |
| 530356560 | No Eligible Transactions in Class Period |
| 530356569 | No Eligible Transactions in Class Period |
| 530356572 | No Eligible Transactions in Class Period |
| 530356574 | No Eligible Transactions in Class Period |
| 530356575 | No Recognized Claim |
| 530356577 | No Recognized Claim |
| 530356579 | No Eligible Transactions in Class Period |
| 530356580 | No Eligible Transactions in Class Period |
| 530356581 | No Eligible Transactions in Class Period |
| 530356582 | No Eligible Transactions in Class Period |
| 530356583 | No Eligible Transactions in Class Period |
| 530356584 | No Eligible Transactions in Class Period |
| 530356585 | No Eligible Transactions in Class Period |
| 530356586 | No Eligible Transactions in Class Period |
| 530356587 | No Eligible Transactions in Class Period |
| 530356588 | No Eligible Transactions in Class Period |
| 530356590 | No Eligible Transactions in Class Period |
| 530356591 | No Eligible Transactions in Class Period |
| 530356592 | No Recognized Claim |
| 530356593 | No Eligible Transactions in Class Period |
| 530356594 | No Eligible Transactions in Class Period |
| 530356595 | No Eligible Transactions in Class Period |
| 530356599 | No Eligible Transactions in Class Period |
| 530356600 | No Eligible Transactions in Class Period |
| 530356601 | No Recognized Claim |
| 530356602 | No Recognized Claim |
| 530356603 | No Eligible Transactions in Class Period |
| 530356604 | No Eligible Transactions in Class Period |
| 530356605 | No Eligible Transactions in Class Period |
| 530356606 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092347 | No Recognized Claim |
| 530092348 | No Eligible Transactions in Class Period |
| 530092349 | No Recognized Claim |
| 530092351 | No Recognized Claim |
| 530092353 | No Recognized Claim |
| 530092356 | No Recognized Claim |
| 530092371 | No Recognized Claim |
| 530092374 | No Recognized Claim |
| 530092377 | No Eligible Transactions in Class Period |
| 530092378 | No Eligible Transactions in Class Period |
| 530092382 | No Recognized Claim |
| 530092388 | No Eligible Transactions in Class Period |
| 530092389 | No Eligible Transactions in Class Period |
| 530092392 | No Recognized Claim |
| 530092393 | No Eligible Transactions in Class Period |
| 530092394 | No Recognized Claim |
| 530092404 | No Recognized Claim |
| 530092405 | No Recognized Claim |
| 530092408 | No Eligible Transactions in Class Period |
| 530092409 | No Recognized Claim |
| 530092411 | No Recognized Claim |
| 530092413 | No Recognized Claim |
| 530092415 | No Recognized Claim |
| 530092416 | No Eligible Transactions in Class Period |
| 530092422 | No Recognized Claim |
| 530092423 | No Eligible Transactions in Class Period |
| 530092426 | No Eligible Transactions in Class Period |
| 530092427 | No Recognized Claim |
| 530092429 | No Recognized Claim |
| 530092434 | No Eligible Transactions in Class Period |
| 530092436 | No Eligible Transactions in Class Period |
| 530092437 | No Eligible Transactions in Class Period |
| 530092438 | No Recognized Claim |
| 530092439 | No Eligible Transactions in Class Period |
| 530092440 | No Eligible Transactions in Class Period |
| 530092441 | No Eligible Transactions in Class Period |
| 530092444 | No Recognized Claim |
| 530092445 | No Recognized Claim |
| 530092446 | No Recognized Claim |
| 530092447 | No Eligible Transactions in Class Period |
| 530092448 | No Eligible Transactions in Class Period |
| 530092449 | No Recognized Claim |
| 530092450 | No Recognized Claim |
| 530092451 | No Recognized Claim |
| 530092452 | No Recognized Claim |
| 530092453 | No Recognized Claim |
| 530092454 | No Recognized Claim |
| 530092456 | No Recognized Claim |
| 530092458 | No Recognized Claim |
| 530092460 | No Eligible Transactions in Class Period |
| 530092462 | No Eligible Transactions in Class Period |
| 530092464 | No Recognized Claim |
| 530092465 | No Recognized Claim |
| 530092466 | No Eligible Transactions in Class Period |
| 530092467 | No Recognized Claim |
| 530092468 | No Recognized Claim |
| 530092469 | No Recognized Claim |
| 530092470 | No Eligible Transactions in Class Period |
| 530092471 | No Eligible Transactions in Class Period |
| 530092473 | No Recognized Claim |
| 530092477 | No Recognized Claim |
| 530092480 | No Recognized Claim |
| 530092481 | No Recognized Claim |
| 530092482 | No Eligible Transactions in Class Period |
| 530092484 | No Eligible Transactions in Class Period |
| 530092487 | No Eligible Transactions in Class Period |
| 530092489 | No Recognized Claim |
| 530092490 | No Eligible Transactions in Class Period |
| 530092492 | No Recognized Claim |
| 530092493 | No Recognized Claim |
| 530092494 | No Recognized Claim |
| 530092495 | No Recognized Claim |
| 530092498 | No Recognized Claim |
| 530092501 | No Eligible Transactions in Class Period |
| 530092515 | No Recognized Claim |
| 530092516 | No Recognized Claim |
| 530092517 | No Recognized Claim |
| 530092519 | No Eligible Transactions in Class Period |
| 530092520 | No Eligible Transactions in Class Period |
| 530092521 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530216951 | No Eligible Transactions in Class Period |
| 530216952 | No Eligible Transactions in Class Period |
| 530216953 | No Eligible Transactions in Class Period |
| 530216954 | No Eligible Transactions in Class Period |
| 530216955 | No Eligible Transactions in Class Period |
| 530216956 | No Recognized Claim |
| 530216957 | No Recognized Claim |
| 530216958 | No Eligible Transactions in Class Period |
| 530216960 | No Recognized Claim |
| 530216962 | No Eligible Transactions in Class Period |
| 530216963 | No Recognized Claim |
| 530216965 | No Eligible Transactions in Class Period |
| 530216966 | No Eligible Transactions in Class Period |
| 530216967 | No Eligible Transactions in Class Period |
| 530216969 | No Recognized Claim |
| 530216970 | No Eligible Transactions in Class Period |
| 530216971 | No Eligible Transactions in Class Period |
| 530216972 | No Recognized Claim |
| 530216973 | No Recognized Claim |
| 530216974 | No Recognized Claim |
| 530216975 | No Recognized Claim |
| 530216976 | No Eligible Transactions in Class Period |
| 530216979 | No Recognized Claim |
| 530216980 | No Recognized Claim |
| 530216982 | No Recognized Claim |
| 530216983 | No Eligible Transactions in Class Period |
| 530216984 | No Recognized Claim |
| 530216985 | No Eligible Transactions in Class Period |
| 530216986 | No Eligible Transactions in Class Period |
| 530216987 | No Eligible Transactions in Class Period |
| 530216988 | No Eligible Transactions in Class Period |
| 530216989 | No Eligible Transactions in Class Period |
| 530216991 | No Recognized Claim |
| 530216992 | No Eligible Transactions in Class Period |
| 530216995 | No Eligible Transactions in Class Period |
| 530216996 | No Eligible Transactions in Class Period |
| 530216999 | No Eligible Transactions in Class Period |
| 530217000 | No Eligible Transactions in Class Period |
| 530217001 | No Eligible Transactions in Class Period |
| 530217002 | No Eligible Transactions in Class Period |
| 530217003 | No Eligible Transactions in Class Period |
| 530217004 | No Eligible Transactions in Class Period |
| 530217005 | No Eligible Transactions in Class Period |
| 530217007 | No Recognized Claim |
| 530217008 | No Eligible Transactions in Class Period |
| 530217011 | No Eligible Transactions in Class Period |
| 530217012 | No Eligible Transactions in Class Period |
| 530217014 | No Recognized Claim |
| 530217015 | No Eligible Transactions in Class Period |
| 530217016 | No Recognized Claim |
| 530217018 | No Eligible Transactions in Class Period |
| 530217021 | No Eligible Transactions in Class Period |
| 530217022 | No Eligible Transactions in Class Period |
| 530217024 | No Recognized Claim |
| 530217025 | No Eligible Transactions in Class Period |
| 530217027 | No Eligible Transactions in Class Period |
| 530217028 | No Eligible Transactions in Class Period |
| 530217029 | No Recognized Claim |
| 530217035 | No Eligible Transactions in Class Period |
| 530217036 | No Eligible Transactions in Class Period |
| 530217037 | No Recognized Claim |
| 530217038 | No Eligible Transactions in Class Period |
| 530217039 | No Eligible Transactions in Class Period |
| 530217040 | No Eligible Transactions in Class Period |
| 530217041 | No Eligible Transactions in Class Period |
| 530217042 | No Eligible Transactions in Class Period |
| 530217043 | No Recognized Claim |
| 530217044 | No Eligible Transactions in Class Period |
| 530217046 | No Recognized Claim |
| 530217047 | No Recognized Claim |
| 530217048 | No Recognized Claim |
| 530217049 | No Eligible Transactions in Class Period |
| 530217050 | No Eligible Transactions in Class Period |
| 530217051 | No Recognized Claim |
| 530217052 | No Recognized Claim |
| 530217053 | No Recognized Claim |
| 530217054 | No Recognized Claim |
| 530217055 | No Recognized Claim |
| 530217056 | No Eligible Transactions in Class Period |
| 530217057 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356607 | No Eligible Transactions in Class Period |
| 530356608 | No Eligible Transactions in Class Period |
| 530356609 | No Eligible Transactions in Class Period |
| 530356610 | No Eligible Transactions in Class Period |
| 530356612 | No Eligible Transactions in Class Period |
| 530356614 | No Eligible Transactions in Class Period |
| 530356615 | No Recognized Claim |
| 530356616 | No Eligible Transactions in Class Period |
| 530356617 | No Eligible Transactions in Class Period |
| 530356619 | No Eligible Transactions in Class Period |
| 530356620 | No Recognized Claim |
| 530356621 | No Eligible Transactions in Class Period |
| 530356623 | No Eligible Transactions in Class Period |
| 530356624 | No Eligible Transactions in Class Period |
| 530356625 | No Eligible Transactions in Class Period |
| 530356628 | No Eligible Transactions in Class Period |
| 530356629 | No Recognized Claim |
| 530356630 | No Recognized Claim |
| 530356631 | No Eligible Transactions in Class Period |
| 530356633 | No Eligible Transactions in Class Period |
| 530356634 | No Eligible Transactions in Class Period |
| 530356635 | No Eligible Transactions in Class Period |
| 530356636 | No Recognized Claim |
| 530356637 | No Recognized Claim |
| 530356638 | No Eligible Transactions in Class Period |
| 530356640 | No Eligible Transactions in Class Period |
| 530356642 | No Eligible Transactions in Class Period |
| 530356644 | No Eligible Transactions in Class Period |
| 530356645 | No Recognized Claim |
| 530356646 | No Recognized Claim |
| 530356649 | No Eligible Transactions in Class Period |
| 530356650 | No Recognized Claim |
| 530356651 | No Eligible Transactions in Class Period |
| 530356652 | No Eligible Transactions in Class Period |
| 530356653 | No Recognized Claim |
| 530356654 | No Recognized Claim |
| 530356655 | No Eligible Transactions in Class Period |
| 530356656 | No Recognized Claim |
| 530356658 | No Eligible Transactions in Class Period |
| 530356659 | No Eligible Transactions in Class Period |
| 530356660 | No Eligible Transactions in Class Period |
| 530356661 | No Eligible Transactions in Class Period |
| 530356662 | No Eligible Transactions in Class Period |
| 530356663 | No Eligible Transactions in Class Period |
| 530356664 | No Eligible Transactions in Class Period |
| 530356666 | No Eligible Transactions in Class Period |
| 530356667 | No Recognized Claim |
| 530356668 | No Eligible Transactions in Class Period |
| 530356669 | No Eligible Transactions in Class Period |
| 530356670 | No Recognized Claim |
| 530356672 | No Recognized Claim |
| 530356673 | No Eligible Transactions in Class Period |
| 530356678 | No Eligible Transactions in Class Period |
| 530356684 | No Recognized Claim |
| 530356685 | No Recognized Claim |
| 530356686 | No Recognized Claim |
| 530356687 | No Recognized Claim |
| 530356689 | No Recognized Claim |
| 530356690 | No Recognized Claim |
| 530356691 | No Eligible Transactions in Class Period |
| 530356693 | No Eligible Transactions in Class Period |
| 530356694 | No Recognized Claim |
| 530356695 | No Recognized Claim |
| 530356696 | No Recognized Claim |
| 530356699 | No Recognized Claim |
| 530356701 | No Eligible Transactions in Class Period |
| 530356702 | No Eligible Transactions in Class Period |
| 530356703 | No Recognized Claim |
| 530356704 | No Eligible Transactions in Class Period |
| 530356705 | No Eligible Transactions in Class Period |
| 530356706 | No Eligible Transactions in Class Period |
| 530356707 | No Eligible Transactions in Class Period |
| 530356708 | No Eligible Transactions in Class Period |
| 530356709 | No Eligible Transactions in Class Period |
| 530356710 | No Eligible Transactions in Class Period |
| 530356711 | No Recognized Claim |
| 530356712 | No Recognized Claim |
| 530356713 | No Recognized Claim |
| 530356714 | No Recognized Claim |
| 530356716 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092522 | No Eligible Transactions in Class Period |
| 530092523 | No Eligible Transactions in Class Period |
| 530092525 | No Eligible Transactions in Class Period |
| 530092526 | No Recognized Claim |
| 530092530 | No Recognized Claim |
| 530092535 | No Eligible Transactions in Class Period |
| 530092537 | No Eligible Transactions in Class Period |
| 530092538 | No Eligible Transactions in Class Period |
| 530092539 | No Eligible Transactions in Class Period |
| 530092540 | No Eligible Transactions in Class Period |
| 530092541 | No Eligible Transactions in Class Period |
| 530092542 | No Recognized Claim |
| 530092544 | No Recognized Claim |
| 530092546 | No Recognized Claim |
| 530092548 | No Recognized Claim |
| 530092549 | No Recognized Claim |
| 530092550 | No Recognized Claim |
| 530092551 | No Eligible Transactions in Class Period |
| 530092557 | No Recognized Claim |
| 530092558 | No Recognized Claim |
| 530092560 | No Recognized Claim |
| 530092561 | No Eligible Transactions in Class Period |
| 530092580 | No Eligible Transactions in Class Period |
| 530092583 | No Recognized Claim |
| 530092584 | No Eligible Transactions in Class Period |
| 530092585 | No Eligible Transactions in Class Period |
| 530092586 | No Recognized Claim |
| 530092589 | No Recognized Claim |
| 530092591 | No Recognized Claim |
| 530092595 | No Eligible Transactions in Class Period |
| 530092597 | No Recognized Claim |
| 530092608 | No Recognized Claim |
| 530092609 | No Recognized Claim |
| 530092613 | No Recognized Claim |
| 530092617 | No Recognized Claim |
| 530092619 | No Eligible Transactions in Class Period |
| 530092620 | No Recognized Claim |
| 530092621 | No Eligible Transactions in Class Period |
| 530092622 | No Recognized Claim |
| 530092623 | No Eligible Transactions in Class Period |
| 530092625 | No Recognized Claim |
| 530092626 | No Eligible Transactions in Class Period |
| 530092627 | No Recognized Claim |
| 530092628 | No Recognized Claim |
| 530092629 | No Eligible Transactions in Class Period |
| 530092630 | No Eligible Transactions in Class Period |
| 530092631 | No Recognized Claim |
| 530092632 | No Recognized Claim |
| 530092634 | No Recognized Claim |
| 530092635 | No Recognized Claim |
| 530092639 | No Recognized Claim |
| 530092642 | No Eligible Transactions in Class Period |
| 530092644 | No Recognized Claim |
| 530092645 | No Eligible Transactions in Class Period |
| 530092646 | No Eligible Transactions in Class Period |
| 530092648 | No Eligible Transactions in Class Period |
| 530092650 | No Recognized Claim |
| 530092654 | No Eligible Transactions in Class Period |
| 530092656 | No Eligible Transactions in Class Period |
| 530092657 | No Eligible Transactions in Class Period |
| 530092659 | No Eligible Transactions in Class Period |
| 530092661 | No Recognized Claim |
| 530092662 | No Recognized Claim |
| 530092663 | No Eligible Transactions in Class Period |
| 530092665 | No Eligible Transactions in Class Period |
| 530092666 | No Eligible Transactions in Class Period |
| 530092667 | No Eligible Transactions in Class Period |
| 530092668 | No Recognized Claim |
| 530092669 | No Eligible Transactions in Class Period |
| 530092670 | No Eligible Transactions in Class Period |
| 530092671 | No Eligible Transactions in Class Period |
| 530092672 | No Eligible Transactions in Class Period |
| 530092673 | No Eligible Transactions in Class Period |
| 530092674 | No Eligible Transactions in Class Period |
| 530092680 | No Eligible Transactions in Class Period |
| 530092682 | No Eligible Transactions in Class Period |
| 530092683 | No Eligible Transactions in Class Period |
| 530092684 | No Eligible Transactions in Class Period |
| 530092686 | No Eligible Transactions in Class Period |
| 530092688 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217058 | No Recognized Claim |
| 530217059 | No Eligible Transactions in Class Period |
| 530217060 | No Recognized Claim |
| 530217061 | No Recognized Claim |
| 530217062 | No Recognized Claim |
| 530217063 | No Recognized Claim |
| 530217064 | No Eligible Transactions in Class Period |
| 530217065 | No Eligible Transactions in Class Period |
| 530217066 | No Eligible Transactions in Class Period |
| 530217067 | No Eligible Transactions in Class Period |
| 530217068 | No Eligible Transactions in Class Period |
| 530217069 | No Eligible Transactions in Class Period |
| 530217070 | No Eligible Transactions in Class Period |
| 530217071 | No Eligible Transactions in Class Period |
| 530217072 | No Recognized Claim |
| 530217073 | No Eligible Transactions in Class Period |
| 530217074 | No Recognized Claim |
| 530217075 | No Eligible Transactions in Class Period |
| 530217076 | No Eligible Transactions in Class Period |
| 530217077 | No Eligible Transactions in Class Period |
| 530217078 | No Eligible Transactions in Class Period |
| 530217079 | No Eligible Transactions in Class Period |
| 530217080 | No Eligible Transactions in Class Period |
| 530217081 | No Eligible Transactions in Class Period |
| 530217082 | No Eligible Transactions in Class Period |
| 530217083 | No Eligible Transactions in Class Period |
| 530217084 | No Eligible Transactions in Class Period |
| 530217085 | No Recognized Claim |
| 530217086 | No Eligible Transactions in Class Period |
| 530217088 | No Recognized Claim |
| 530217091 | No Eligible Transactions in Class Period |
| 530217092 | No Recognized Claim |
| 530217093 | No Recognized Claim |
| 530217094 | No Recognized Claim |
| 530217095 | No Recognized Claim |
| 530217096 | No Recognized Claim |
| 530217097 | No Recognized Claim |
| 530217098 | No Eligible Transactions in Class Period |
| 530217099 | No Eligible Transactions in Class Period |
| 530217100 | No Recognized Claim |
| 530217104 | No Eligible Transactions in Class Period |
| 530217105 | No Eligible Transactions in Class Period |
| 530217106 | No Recognized Claim |
| 530217107 | No Recognized Claim |
| 530217109 | No Eligible Transactions in Class Period |
| 530217110 | No Eligible Transactions in Class Period |
| 530217111 | No Eligible Transactions in Class Period |
| 530217112 | No Recognized Claim |
| 530217113 | No Recognized Claim |
| 530217114 | No Eligible Transactions in Class Period |
| 530217115 | No Recognized Claim |
| 530217116 | No Recognized Claim |
| 530217117 | No Recognized Claim |
| 530217119 | No Eligible Transactions in Class Period |
| 530217120 | No Eligible Transactions in Class Period |
| 530217122 | No Recognized Claim |
| 530217123 | No Eligible Transactions in Class Period |
| 530217124 | No Eligible Transactions in Class Period |
| 530217125 | No Recognized Claim |
| 530217126 | No Eligible Transactions in Class Period |
| 530217127 | No Eligible Transactions in Class Period |
| 530217128 | No Eligible Transactions in Class Period |
| 530217129 | No Eligible Transactions in Class Period |
| 530217130 | No Eligible Transactions in Class Period |
| 530217131 | No Recognized Claim |
| 530217132 | No Eligible Transactions in Class Period |
| 530217133 | No Recognized Claim |
| 530217134 | No Recognized Claim |
| 530217135 | No Recognized Claim |
| 530217136 | No Recognized Claim |
| 530217138 | No Recognized Claim |
| 530217139 | No Eligible Transactions in Class Period |
| 530217140 | No Recognized Claim |
| 530217141 | No Eligible Transactions in Class Period |
| 530217142 | No Recognized Claim |
| 530217143 | No Recognized Claim |
| 530217144 | No Recognized Claim |
| 530217147 | No Recognized Claim |
| 530217149 | No Recognized Claim |
| 530217150 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356717 | No Recognized Claim |
| 530356718 | No Recognized Claim |
| 530356719 | No Eligible Transactions in Class Period |
| 530356720 | No Eligible Transactions in Class Period |
| 530356721 | No Recognized Claim |
| 530356722 | No Recognized Claim |
| 530356723 | No Eligible Transactions in Class Period |
| 530356724 | No Recognized Claim |
| 530356725 | No Recognized Claim |
| 530356726 | No Recognized Claim |
| 530356727 | No Recognized Claim |
| 530356728 | No Recognized Claim |
| 530356729 | No Eligible Transactions in Class Period |
| 530356731 | No Recognized Claim |
| 530356732 | No Recognized Claim |
| 530356733 | No Recognized Claim |
| 530356737 | No Recognized Claim |
| 530356741 | No Eligible Transactions in Class Period |
| 530356743 | No Eligible Transactions in Class Period |
| 530356744 | No Eligible Transactions in Class Period |
| 530356745 | No Eligible Transactions in Class Period |
| 530356749 | No Recognized Claim |
| 530356750 | No Recognized Claim |
| 530356751 | No Eligible Transactions in Class Period |
| 530356752 | No Recognized Claim |
| 530356755 | No Recognized Claim |
| 530356756 | No Eligible Transactions in Class Period |
| 530356757 | No Eligible Transactions in Class Period |
| 530356758 | No Recognized Claim |
| 530356759 | No Eligible Transactions in Class Period |
| 530356760 | No Eligible Transactions in Class Period |
| 530356761 | No Recognized Claim |
| 530356764 | No Eligible Transactions in Class Period |
| 530356771 | No Eligible Transactions in Class Period |
| 530356775 | No Recognized Claim |
| 530356776 | No Eligible Transactions in Class Period |
| 530356777 | No Eligible Transactions in Class Period |
| 530356778 | No Eligible Transactions in Class Period |
| 530356779 | No Eligible Transactions in Class Period |
| 530356780 | No Eligible Transactions in Class Period |
| 530356782 | No Eligible Transactions in Class Period |
| 530356783 | No Eligible Transactions in Class Period |
| 530356788 | No Eligible Transactions in Class Period |
| 530356790 | No Eligible Transactions in Class Period |
| 530356791 | No Eligible Transactions in Class Period |
| 530356792 | No Eligible Transactions in Class Period |
| 530356793 | No Eligible Transactions in Class Period |
| 530356794 | No Recognized Claim |
| 530356795 | No Recognized Claim |
| 530356796 | No Eligible Transactions in Class Period |
| 530356798 | No Recognized Claim |
| 530356799 | No Eligible Transactions in Class Period |
| 530356801 | No Eligible Transactions in Class Period |
| 530356807 | No Eligible Transactions in Class Period |
| 530356809 | No Eligible Transactions in Class Period |
| 530356810 | No Eligible Transactions in Class Period |
| 530356812 | No Eligible Transactions in Class Period |
| 530356813 | No Eligible Transactions in Class Period |
| 530356814 | No Eligible Transactions in Class Period |
| 530356819 | No Recognized Claim |
| 530356820 | No Eligible Transactions in Class Period |
| 530356822 | No Recognized Claim |
| 530356823 | No Recognized Claim |
| 530356824 | No Recognized Claim |
| 530356825 | No Recognized Claim |
| 530356826 | No Recognized Claim |
| 530356827 | No Eligible Transactions in Class Period |
| 530356828 | No Eligible Transactions in Class Period |
| 530356829 | No Eligible Transactions in Class Period |
| 530356830 | No Recognized Claim |
| 530356831 | No Eligible Transactions in Class Period |
| 530356832 | No Recognized Claim |
| 530356833 | No Recognized Claim |
| 530356834 | No Recognized Claim |
| 530356835 | No Recognized Claim |
| 530356836 | No Recognized Claim |
| 530356837 | No Eligible Transactions in Class Period |
| 530356838 | No Eligible Transactions in Class Period |
| 530356840 | No Recognized Claim |
| 530356844 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092690 | No Eligible Transactions in Class Period |
| 530092691 | No Eligible Transactions in Class Period |
| 530092692 | No Eligible Transactions in Class Period |
| 530092693 | No Eligible Transactions in Class Period |
| 530092694 | No Eligible Transactions in Class Period |
| 530092695 | No Eligible Transactions in Class Period |
| 530092696 | No Eligible Transactions in Class Period |
| 530092697 | No Eligible Transactions in Class Period |
| 530092699 | No Recognized Claim |
| 530092700 | No Eligible Transactions in Class Period |
| 530092701 | No Eligible Transactions in Class Period |
| 530092702 | No Eligible Transactions in Class Period |
| 530092703 | No Eligible Transactions in Class Period |
| 530092704 | No Eligible Transactions in Class Period |
| 530092705 | No Recognized Claim |
| 530092706 | No Eligible Transactions in Class Period |
| 530092707 | No Eligible Transactions in Class Period |
| 530092708 | No Eligible Transactions in Class Period |
| 530092709 | No Eligible Transactions in Class Period |
| 530092710 | No Eligible Transactions in Class Period |
| 530092711 | No Eligible Transactions in Class Period |
| 530092712 | No Eligible Transactions in Class Period |
| 530092713 | No Recognized Claim |
| 530092714 | No Recognized Claim |
| 530092715 | No Eligible Transactions in Class Period |
| 530092716 | No Recognized Claim |
| 530092717 | No Eligible Transactions in Class Period |
| 530092718 | No Recognized Claim |
| 530092719 | No Eligible Transactions in Class Period |
| 530092720 | No Eligible Transactions in Class Period |
| 530092721 | No Recognized Claim |
| 530092723 | No Eligible Transactions in Class Period |
| 530092724 | No Eligible Transactions in Class Period |
| 530092725 | No Recognized Claim |
| 530092726 | No Recognized Claim |
| 530092728 | No Eligible Transactions in Class Period |
| 530092729 | No Eligible Transactions in Class Period |
| 530092732 | No Eligible Transactions in Class Period |
| 530092733 | No Eligible Transactions in Class Period |
| 530092734 | No Eligible Transactions in Class Period |
| 530092735 | No Eligible Transactions in Class Period |
| 530092737 | No Recognized Claim |
| 530092740 | No Recognized Claim |
| 530092741 | No Eligible Transactions in Class Period |
| 530092743 | No Eligible Transactions in Class Period |
| 530092749 | No Recognized Claim |
| 530092752 | No Eligible Transactions in Class Period |
| 530092753 | No Eligible Transactions in Class Period |
| 530092754 | No Eligible Transactions in Class Period |
| 530092758 | No Recognized Claim |
| 530092759 | No Eligible Transactions in Class Period |
| 530092767 | No Eligible Transactions in Class Period |
| 530092768 | No Eligible Transactions in Class Period |
| 530092771 | No Recognized Claim |
| 530092775 | No Recognized Claim |
| 530092779 | No Eligible Transactions in Class Period |
| 530092780 | No Eligible Transactions in Class Period |
| 530092781 | No Eligible Transactions in Class Period |
| 530092784 | No Eligible Transactions in Class Period |
| 530092787 | No Recognized Claim |
| 530092788 | No Recognized Claim |
| 530092790 | No Eligible Transactions in Class Period |
| 530092791 | No Eligible Transactions in Class Period |
| 530092792 | No Eligible Transactions in Class Period |
| 530092794 | No Eligible Transactions in Class Period |
| 530092795 | No Eligible Transactions in Class Period |
| 530092796 | No Eligible Transactions in Class Period |
| 530092797 | No Eligible Transactions in Class Period |
| 530092798 | No Eligible Transactions in Class Period |
| 530092800 | No Eligible Transactions in Class Period |
| 530092803 | No Recognized Claim |
| 530092804 | No Eligible Transactions in Class Period |
| 530092805 | No Eligible Transactions in Class Period |
| 530092809 | No Eligible Transactions in Class Period |
| 530092810 | No Eligible Transactions in Class Period |
| 530092812 | No Eligible Transactions in Class Period |
| 530092813 | No Eligible Transactions in Class Period |
| 530092814 | No Eligible Transactions in Class Period |
| 530092815 | No Eligible Transactions in Class Period |
| 530092817 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217152 | No Recognized Claim |
| 530217153 | No Recognized Claim |
| 530217155 | No Recognized Claim |
| 530217156 | No Recognized Claim |
| 530217157 | No Recognized Claim |
| 530217159 | No Recognized Claim |
| 530217160 | No Recognized Claim |
| 530217164 | No Recognized Claim |
| 530217165 | No Recognized Claim |
| 530217166 | No Recognized Claim |
| 530217167 | No Recognized Claim |
| 530217168 | No Recognized Claim |
| 530217169 | No Recognized Claim |
| 530217170 | No Eligible Transactions in Class Period |
| 530217173 | No Recognized Claim |
| 530217174 | No Eligible Transactions in Class Period |
| 530217175 | No Recognized Claim |
| 530217176 | No Eligible Transactions in Class Period |
| 530217177 | No Eligible Transactions in Class Period |
| 530217178 | No Eligible Transactions in Class Period |
| 530217181 | No Eligible Transactions in Class Period |
| 530217182 | No Recognized Claim |
| 530217183 | No Recognized Claim |
| 530217184 | No Eligible Transactions in Class Period |
| 530217185 | No Eligible Transactions in Class Period |
| 530217186 | No Eligible Transactions in Class Period |
| 530217187 | No Eligible Transactions in Class Period |
| 530217191 | No Eligible Transactions in Class Period |
| 530217192 | No Eligible Transactions in Class Period |
| 530217195 | No Eligible Transactions in Class Period |
| 530217196 | No Eligible Transactions in Class Period |
| 530217197 | No Eligible Transactions in Class Period |
| 530217198 | No Eligible Transactions in Class Period |
| 530217199 | No Eligible Transactions in Class Period |
| 530217200 | No Eligible Transactions in Class Period |
| 530217201 | No Eligible Transactions in Class Period |
| 530217202 | No Recognized Claim |
| 530217203 | No Eligible Transactions in Class Period |
| 530217204 | No Eligible Transactions in Class Period |
| 530217205 | No Eligible Transactions in Class Period |
| 530217206 | No Recognized Claim |
| 530217207 | No Eligible Transactions in Class Period |
| 530217208 | No Eligible Transactions in Class Period |
| 530217210 | No Recognized Claim |
| 530217211 | No Eligible Transactions in Class Period |
| 530217212 | No Eligible Transactions in Class Period |
| 530217213 | No Eligible Transactions in Class Period |
| 530217214 | No Eligible Transactions in Class Period |
| 530217215 | No Eligible Transactions in Class Period |
| 530217216 | No Recognized Claim |
| 530217217 | No Recognized Claim |
| 530217218 | No Eligible Transactions in Class Period |
| 530217219 | No Eligible Transactions in Class Period |
| 530217220 | No Eligible Transactions in Class Period |
| 530217221 | No Eligible Transactions in Class Period |
| 530217222 | No Eligible Transactions in Class Period |
| 530217223 | No Eligible Transactions in Class Period |
| 530217224 | No Recognized Claim |
| 530217225 | No Eligible Transactions in Class Period |
| 530217226 | No Eligible Transactions in Class Period |
| 530217228 | No Eligible Transactions in Class Period |
| 530217229 | No Eligible Transactions in Class Period |
| 530217230 | No Eligible Transactions in Class Period |
| 530217231 | No Eligible Transactions in Class Period |
| 530217232 | No Recognized Claim |
| 530217234 | No Recognized Claim |
| 530217235 | No Eligible Transactions in Class Period |
| 530217236 | No Eligible Transactions in Class Period |
| 530217237 | No Eligible Transactions in Class Period |
| 530217238 | No Recognized Claim |
| 530217239 | No Eligible Transactions in Class Period |
| 530217240 | No Recognized Claim |
| 530217241 | No Recognized Claim |
| 530217242 | No Recognized Claim |
| 530217243 | No Recognized Claim |
| 530217244 | No Recognized Claim |
| 530217245 | No Recognized Claim |
| 530217246 | No Recognized Claim |
| 530217247 | No Recognized Claim |
| 530217248 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356845 | No Eligible Transactions in Class Period |
| 530356846 | No Recognized Claim |
| 530356847 | No Recognized Claim |
| 530356851 | No Eligible Transactions in Class Period |
| 530356854 | No Recognized Claim |
| 530356857 | No Recognized Claim |
| 530356864 | No Eligible Transactions in Class Period |
| 530356866 | No Eligible Transactions in Class Period |
| 530356867 | No Eligible Transactions in Class Period |
| 530356868 | No Eligible Transactions in Class Period |
| 530356869 | No Recognized Claim |
| 530356871 | No Eligible Transactions in Class Period |
| 530356872 | No Eligible Transactions in Class Period |
| 530356873 | No Eligible Transactions in Class Period |
| 530356874 | No Eligible Transactions in Class Period |
| 530356875 | No Recognized Claim |
| 530356876 | No Eligible Transactions in Class Period |
| 530356877 | No Eligible Transactions in Class Period |
| 530356878 | No Eligible Transactions in Class Period |
| 530356882 | No Eligible Transactions in Class Period |
| 530356883 | No Eligible Transactions in Class Period |
| 530356887 | No Eligible Transactions in Class Period |
| 530356888 | No Eligible Transactions in Class Period |
| 530356889 | No Eligible Transactions in Class Period |
| 530356891 | No Recognized Claim |
| 530356892 | No Recognized Claim |
| 530356893 | No Eligible Transactions in Class Period |
| 530356897 | No Eligible Transactions in Class Period |
| 530356898 | No Eligible Transactions in Class Period |
| 530356899 | No Eligible Transactions in Class Period |
| 530356900 | No Eligible Transactions in Class Period |
| 530356901 | No Eligible Transactions in Class Period |
| 530356902 | No Eligible Transactions in Class Period |
| 530356903 | No Eligible Transactions in Class Period |
| 530356904 | No Eligible Transactions in Class Period |
| 530356905 | No Eligible Transactions in Class Period |
| 530356906 | No Recognized Claim |
| 530356907 | No Recognized Claim |
| 530356908 | No Eligible Transactions in Class Period |
| 530356909 | No Eligible Transactions in Class Period |
| 530356910 | No Recognized Claim |
| 530356911 | No Eligible Transactions in Class Period |
| 530356912 | No Eligible Transactions in Class Period |
| 530356914 | No Eligible Transactions in Class Period |
| 530356915 | No Eligible Transactions in Class Period |
| 530356916 | No Eligible Transactions in Class Period |
| 530356917 | No Eligible Transactions in Class Period |
| 530356918 | No Eligible Transactions in Class Period |
| 530356919 | No Eligible Transactions in Class Period |
| 530356920 | No Eligible Transactions in Class Period |
| 530356921 | No Eligible Transactions in Class Period |
| 530356923 | No Recognized Claim |
| 530356924 | No Eligible Transactions in Class Period |
| 530356925 | No Eligible Transactions in Class Period |
| 530356926 | No Eligible Transactions in Class Period |
| 530356927 | No Eligible Transactions in Class Period |
| 530356929 | No Eligible Transactions in Class Period |
| 530356931 | No Eligible Transactions in Class Period |
| 530356932 | No Eligible Transactions in Class Period |
| 530356934 | No Eligible Transactions in Class Period |
| 530356935 | No Eligible Transactions in Class Period |
| 530356936 | No Eligible Transactions in Class Period |
| 530356937 | No Eligible Transactions in Class Period |
| 530356940 | No Eligible Transactions in Class Period |
| 530356941 | No Eligible Transactions in Class Period |
| 530356942 | No Eligible Transactions in Class Period |
| 530356943 | No Recognized Claim |
| 530356944 | No Eligible Transactions in Class Period |
| 530356945 | No Eligible Transactions in Class Period |
| 530356946 | No Eligible Transactions in Class Period |
| 530356948 | No Eligible Transactions in Class Period |
| 530356951 | No Eligible Transactions in Class Period |
| 530356952 | No Eligible Transactions in Class Period |
| 530356954 | No Recognized Claim |
| 530356955 | No Recognized Claim |
| 530356956 | No Eligible Transactions in Class Period |
| 530356958 | No Eligible Transactions in Class Period |
| 530356959 | No Eligible Transactions in Class Period |
| 530356960 | No Eligible Transactions in Class Period |
| 530356961 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092818 | No Recognized Claim |
| 530092820 | No Eligible Transactions in Class Period |
| 530092821 | No Eligible Transactions in Class Period |
| 530092822 | No Recognized Claim |
| 530092823 | No Eligible Transactions in Class Period |
| 530092824 | No Eligible Transactions in Class Period |
| 530092825 | No Recognized Claim |
| 530092830 | No Recognized Claim |
| 530092836 | No Eligible Transactions in Class Period |
| 530092837 | No Eligible Transactions in Class Period |
| 530092838 | No Recognized Claim |
| 530092841 | No Eligible Transactions in Class Period |
| 530092842 | No Eligible Transactions in Class Period |
| 530092843 | No Eligible Transactions in Class Period |
| 530092844 | No Eligible Transactions in Class Period |
| 530092846 | No Eligible Transactions in Class Period |
| 530092848 | No Eligible Transactions in Class Period |
| 530092849 | No Eligible Transactions in Class Period |
| 530092851 | No Eligible Transactions in Class Period |
| 530092854 | No Eligible Transactions in Class Period |
| 530092855 | No Eligible Transactions in Class Period |
| 530092856 | No Eligible Transactions in Class Period |
| 530092857 | No Eligible Transactions in Class Period |
| 530092858 | No Eligible Transactions in Class Period |
| 530092861 | No Eligible Transactions in Class Period |
| 530092863 | No Eligible Transactions in Class Period |
| 530092864 | No Eligible Transactions in Class Period |
| 530092865 | No Eligible Transactions in Class Period |
| 530092866 | No Eligible Transactions in Class Period |
| 530092867 | No Eligible Transactions in Class Period |
| 530092868 | No Eligible Transactions in Class Period |
| 530092869 | No Eligible Transactions in Class Period |
| 530092870 | No Recognized Claim |
| 530092872 | No Eligible Transactions in Class Period |
| 530092874 | No Eligible Transactions in Class Period |
| 530092875 | No Eligible Transactions in Class Period |
| 530092876 | No Eligible Transactions in Class Period |
| 530092877 | No Recognized Claim |
| 530092879 | No Eligible Transactions in Class Period |
| 530092880 | No Eligible Transactions in Class Period |
| 530092883 | No Eligible Transactions in Class Period |
| 530092884 | No Eligible Transactions in Class Period |
| 530092886 | No Eligible Transactions in Class Period |
| 530092889 | No Eligible Transactions in Class Period |
| 530092890 | No Eligible Transactions in Class Period |
| 530092891 | No Eligible Transactions in Class Period |
| 530092895 | No Eligible Transactions in Class Period |
| 530092896 | No Eligible Transactions in Class Period |
| 530092897 | No Eligible Transactions in Class Period |
| 530092899 | No Eligible Transactions in Class Period |
| 530092900 | No Eligible Transactions in Class Period |
| 530092901 | No Eligible Transactions in Class Period |
| 530092903 | No Eligible Transactions in Class Period |
| 530092904 | No Eligible Transactions in Class Period |
| 530092907 | No Eligible Transactions in Class Period |
| 530092909 | No Eligible Transactions in Class Period |
| 530092910 | No Eligible Transactions in Class Period |
| 530092911 | No Eligible Transactions in Class Period |
| 530092912 | No Recognized Claim |
| 530092913 | No Eligible Transactions in Class Period |
| 530092914 | No Eligible Transactions in Class Period |
| 530092915 | No Eligible Transactions in Class Period |
| 530092916 | No Recognized Claim |
| 530092917 | No Eligible Transactions in Class Period |
| 530092918 | No Recognized Claim |
| 530092919 | No Recognized Claim |
| 530092920 | No Eligible Transactions in Class Period |
| 530092921 | No Eligible Transactions in Class Period |
| 530092923 | No Eligible Transactions in Class Period |
| 530092924 | No Eligible Transactions in Class Period |
| 530092925 | No Eligible Transactions in Class Period |
| 530092926 | No Eligible Transactions in Class Period |
| 530092927 | No Eligible Transactions in Class Period |
| 530092931 | No Recognized Claim |
| 530092932 | No Eligible Transactions in Class Period |
| 530092933 | No Eligible Transactions in Class Period |
| 530092934 | No Eligible Transactions in Class Period |
| 530092935 | No Eligible Transactions in Class Period |
| 530092936 | No Eligible Transactions in Class Period |
| 530092937 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217249 | No Eligible Transactions in Class Period |
| 530217251 | No Eligible Transactions in Class Period |
| 530217252 | No Recognized Claim |
| 530217254 | No Recognized Claim |
| 530217255 | No Eligible Transactions in Class Period |
| 530217256 | No Eligible Transactions in Class Period |
| 530217257 | No Eligible Transactions in Class Period |
| 530217258 | No Eligible Transactions in Class Period |
| 530217260 | No Eligible Transactions in Class Period |
| 530217262 | No Eligible Transactions in Class Period |
| 530217263 | No Recognized Claim |
| 530217264 | No Eligible Transactions in Class Period |
| 530217265 | No Recognized Claim |
| 530217267 | No Recognized Claim |
| 530217268 | No Eligible Transactions in Class Period |
| 530217269 | No Eligible Transactions in Class Period |
| 530217272 | No Eligible Transactions in Class Period |
| 530217273 | No Eligible Transactions in Class Period |
| 530217274 | No Eligible Transactions in Class Period |
| 530217275 | No Recognized Claim |
| 530217276 | No Eligible Transactions in Class Period |
| 530217277 | No Recognized Claim |
| 530217278 | No Recognized Claim |
| 530217279 | No Eligible Transactions in Class Period |
| 530217280 | No Recognized Claim |
| 530217282 | No Eligible Transactions in Class Period |
| 530217283 | No Eligible Transactions in Class Period |
| 530217286 | No Eligible Transactions in Class Period |
| 530217288 | No Recognized Claim |
| 530217289 | No Eligible Transactions in Class Period |
| 530217290 | No Eligible Transactions in Class Period |
| 530217291 | No Recognized Claim |
| 530217292 | No Eligible Transactions in Class Period |
| 530217293 | No Recognized Claim |
| 530217294 | No Eligible Transactions in Class Period |
| 530217296 | No Eligible Transactions in Class Period |
| 530217300 | No Eligible Transactions in Class Period |
| 530217301 | No Eligible Transactions in Class Period |
| 530217302 | No Eligible Transactions in Class Period |
| 530217303 | No Recognized Claim |
| 530217304 | No Eligible Transactions in Class Period |
| 530217305 | No Recognized Claim |
| 530217306 | No Eligible Transactions in Class Period |
| 530217307 | No Recognized Claim |
| 530217308 | No Eligible Transactions in Class Period |
| 530217309 | No Eligible Transactions in Class Period |
| 530217310 | No Eligible Transactions in Class Period |
| 530217311 | No Eligible Transactions in Class Period |
| 530217312 | No Recognized Claim |
| 530217313 | No Recognized Claim |
| 530217314 | No Eligible Transactions in Class Period |
| 530217315 | No Eligible Transactions in Class Period |
| 530217316 | No Recognized Claim |
| 530217317 | No Eligible Transactions in Class Period |
| 530217320 | No Recognized Claim |
| 530217322 | No Eligible Transactions in Class Period |
| 530217323 | No Recognized Claim |
| 530217324 | No Eligible Transactions in Class Period |
| 530217325 | No Recognized Claim |
| 530217326 | No Recognized Claim |
| 530217327 | No Eligible Transactions in Class Period |
| 530217328 | No Eligible Transactions in Class Period |
| 530217329 | No Eligible Transactions in Class Period |
| 530217331 | No Eligible Transactions in Class Period |
| 530217332 | No Eligible Transactions in Class Period |
| 530217333 | No Eligible Transactions in Class Period |
| 530217334 | No Recognized Claim |
| 530217336 | No Recognized Claim |
| 530217337 | No Eligible Transactions in Class Period |
| 530217338 | No Recognized Claim |
| 530217339 | No Recognized Claim |
| 530217343 | No Recognized Claim |
| 530217344 | No Eligible Transactions in Class Period |
| 530217348 | No Recognized Claim |
| 530217349 | No Recognized Claim |
| 530217351 | No Recognized Claim |
| 530217352 | No Eligible Transactions in Class Period |
| 530217353 | No Eligible Transactions in Class Period |
| 530217354 | No Recognized Claim |
| 530217356 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530356962 | No Eligible Transactions in Class Period |
| 530356964 | No Eligible Transactions in Class Period |
| 530356965 | No Recognized Claim |
| 530356966 | No Eligible Transactions in Class Period |
| 530356967 | No Recognized Claim |
| 530356968 | No Eligible Transactions in Class Period |
| 530356969 | No Eligible Transactions in Class Period |
| 530356972 | No Recognized Claim |
| 530356973 | No Recognized Claim |
| 530356974 | No Recognized Claim |
| 530356975 | No Recognized Claim |
| 530356976 | No Recognized Claim |
| 530356977 | No Eligible Transactions in Class Period |
| 530356978 | No Recognized Claim |
| 530356980 | No Eligible Transactions in Class Period |
| 530356981 | No Recognized Claim |
| 530356983 | No Eligible Transactions in Class Period |
| 530356984 | No Eligible Transactions in Class Period |
| 530356985 | No Eligible Transactions in Class Period |
| 530356986 | No Eligible Transactions in Class Period |
| 530356987 | No Eligible Transactions in Class Period |
| 530356988 | No Eligible Transactions in Class Period |
| 530356989 | No Eligible Transactions in Class Period |
| 530356991 | No Eligible Transactions in Class Period |
| 530356995 | No Eligible Transactions in Class Period |
| 530356996 | No Eligible Transactions in Class Period |
| 530356997 | No Eligible Transactions in Class Period |
| 530356998 | No Eligible Transactions in Class Period |
| 530357000 | No Eligible Transactions in Class Period |
| 530357001 | No Recognized Claim |
| 530357002 | No Eligible Transactions in Class Period |
| 530357004 | No Eligible Transactions in Class Period |
| 530357005 | No Eligible Transactions in Class Period |
| 530357006 | No Eligible Transactions in Class Period |
| 530357007 | No Recognized Claim |
| 530357008 | No Recognized Claim |
| 530357010 | No Eligible Transactions in Class Period |
| 530357011 | No Eligible Transactions in Class Period |
| 530357012 | No Eligible Transactions in Class Period |
| 530357013 | No Recognized Claim |
| 530357019 | No Eligible Transactions in Class Period |
| 530357020 | No Recognized Claim |
| 530357021 | No Eligible Transactions in Class Period |
| 530357023 | No Recognized Claim |
| 530357024 | No Eligible Transactions in Class Period |
| 530357025 | No Eligible Transactions in Class Period |
| 530357029 | No Recognized Claim |
| 530357030 | No Eligible Transactions in Class Period |
| 530357031 | No Eligible Transactions in Class Period |
| 530357032 | No Recognized Claim |
| 530357033 | No Eligible Transactions in Class Period |
| 530357034 | No Eligible Transactions in Class Period |
| 530357035 | No Eligible Transactions in Class Period |
| 530357036 | No Eligible Transactions in Class Period |
| 530357038 | No Recognized Claim |
| 530357041 | No Eligible Transactions in Class Period |
| 530357042 | No Eligible Transactions in Class Period |
| 530357044 | No Eligible Transactions in Class Period |
| 530357048 | No Recognized Claim |
| 530357050 | No Eligible Transactions in Class Period |
| 530357051 | No Eligible Transactions in Class Period |
| 530357052 | No Eligible Transactions in Class Period |
| 530357054 | No Eligible Transactions in Class Period |
| 530357055 | No Eligible Transactions in Class Period |
| 530357056 | No Eligible Transactions in Class Period |
| 530357057 | No Eligible Transactions in Class Period |
| 530357058 | No Eligible Transactions in Class Period |
| 530357059 | No Recognized Claim |
| 530357060 | No Recognized Claim |
| 530357063 | No Eligible Transactions in Class Period |
| 530357064 | No Eligible Transactions in Class Period |
| 530357065 | No Eligible Transactions in Class Period |
| 530357066 | No Eligible Transactions in Class Period |
| 530357069 | No Eligible Transactions in Class Period |
| 530357070 | No Eligible Transactions in Class Period |
| 530357072 | No Eligible Transactions in Class Period |
| 530357073 | No Eligible Transactions in Class Period |
| 530357075 | No Eligible Transactions in Class Period |
| 530357076 | No Eligible Transactions in Class Period |
| 530357077 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530092938 | No Eligible Transactions in Class Period |
| 530092940 | No Eligible Transactions in Class Period |
| 530092941 | No Eligible Transactions in Class Period |
| 530092942 | No Eligible Transactions in Class Period |
| 530092943 | No Eligible Transactions in Class Period |
| 530092944 | No Recognized Claim |
| 530092946 | No Recognized Claim |
| 530092947 | No Eligible Transactions in Class Period |
| 530092948 | No Eligible Transactions in Class Period |
| 530092949 | No Eligible Transactions in Class Period |
| 530092955 | No Eligible Transactions in Class Period |
| 530092959 | No Eligible Transactions in Class Period |
| 530092960 | No Eligible Transactions in Class Period |
| 530092961 | No Eligible Transactions in Class Period |
| 530092962 | No Eligible Transactions in Class Period |
| 530092964 | No Eligible Transactions in Class Period |
| 530092967 | No Eligible Transactions in Class Period |
| 530092971 | No Eligible Transactions in Class Period |
| 530092972 | No Eligible Transactions in Class Period |
| 530092974 | No Recognized Claim |
| 530092975 | No Eligible Transactions in Class Period |
| 530092976 | No Eligible Transactions in Class Period |
| 530092977 | No Eligible Transactions in Class Period |
| 530092978 | No Eligible Transactions in Class Period |
| 530092979 | No Eligible Transactions in Class Period |
| 530092980 | No Recognized Claim |
| 530092981 | No Eligible Transactions in Class Period |
| 530092982 | No Eligible Transactions in Class Period |
| 530092983 | No Eligible Transactions in Class Period |
| 530092984 | No Eligible Transactions in Class Period |
| 530092985 | No Eligible Transactions in Class Period |
| 530092986 | No Eligible Transactions in Class Period |
| 530092987 | No Eligible Transactions in Class Period |
| 530092988 | No Eligible Transactions in Class Period |
| 530092989 | No Eligible Transactions in Class Period |
| 530092991 | No Eligible Transactions in Class Period |
| 530092992 | No Eligible Transactions in Class Period |
| 530092993 | No Eligible Transactions in Class Period |
| 530092994 | No Eligible Transactions in Class Period |
| 530092995 | No Eligible Transactions in Class Period |
| 530092996 | No Eligible Transactions in Class Period |
| 530092997 | No Eligible Transactions in Class Period |
| 530092998 | No Eligible Transactions in Class Period |
| 530092999 | No Eligible Transactions in Class Period |
| 530093000 | No Eligible Transactions in Class Period |
| 530093001 | No Eligible Transactions in Class Period |
| 530093002 | No Eligible Transactions in Class Period |
| 530093003 | No Eligible Transactions in Class Period |
| 530093004 | No Eligible Transactions in Class Period |
| 530093005 | No Eligible Transactions in Class Period |
| 530093006 | No Eligible Transactions in Class Period |
| 530093007 | No Eligible Transactions in Class Period |
| 530093008 | No Eligible Transactions in Class Period |
| 530093009 | No Eligible Transactions in Class Period |
| 530093010 | No Eligible Transactions in Class Period |
| 530093011 | No Recognized Claim |
| 530093012 | No Eligible Transactions in Class Period |
| 530093013 | No Eligible Transactions in Class Period |
| 530093014 | No Eligible Transactions in Class Period |
| 530093015 | No Recognized Claim |
| 530093016 | No Eligible Transactions in Class Period |
| 530093017 | No Eligible Transactions in Class Period |
| 530093018 | No Recognized Claim |
| 530093019 | No Eligible Transactions in Class Period |
| 530093020 | No Eligible Transactions in Class Period |
| 530093021 | No Recognized Claim |
| 530093022 | No Eligible Transactions in Class Period |
| 530093023 | No Eligible Transactions in Class Period |
| 530093024 | No Recognized Claim |
| 530093025 | No Eligible Transactions in Class Period |
| 530093026 | No Eligible Transactions in Class Period |
| 530093027 | No Recognized Claim |
| 530093028 | No Eligible Transactions in Class Period |
| 530093029 | No Eligible Transactions in Class Period |
| 530093030 | No Recognized Claim |
| 530093031 | No Recognized Claim |
| 530093032 | No Eligible Transactions in Class Period |
| 530093033 | No Recognized Claim |
| 530093034 | No Recognized Claim |
| 530093035 | No Eligible Transactions in Class Period |
| 530217357 | No Eligible Transactions in Class Period |
| 530217358 | No Eligible Transactions in Class Period |
| 530217359 | No Recognized Claim |
| 530217360 | No Eligible Transactions in Class Period |
| 530217361 | No Recognized Claim |
| 530217362 | No Recognized Claim |
| 530217365 | No Recognized Claim |
| 530217366 | No Eligible Transactions in Class Period |
| 530217367 | No Recognized Claim |
| 530217368 | No Eligible Transactions in Class Period |
| 530217369 | No Eligible Transactions in Class Period |
| 530217370 | No Recognized Claim |
| 530217372 | No Eligible Transactions in Class Period |
| 530217373 | No Eligible Transactions in Class Period |
| 530217374 | No Eligible Transactions in Class Period |
| 530217375 | No Recognized Claim |
| 530217376 | No Recognized Claim |
| 530217378 | No Eligible Transactions in Class Period |
| 530217379 | No Recognized Claim |
| 530217380 | No Recognized Claim |
| 530217381 | No Recognized Claim |
| 530217382 | No Eligible Transactions in Class Period |
| 530217383 | No Recognized Claim |
| 530217384 | No Eligible Transactions in Class Period |
| 530217385 | No Recognized Claim |
| 530217386 | No Eligible Transactions in Class Period |
| 530217387 | No Eligible Transactions in Class Period |
| 530217388 | No Eligible Transactions in Class Period |
| 530217389 | No Eligible Transactions in Class Period |
| 530217390 | No Eligible Transactions in Class Period |
| 530217391 | No Eligible Transactions in Class Period |
| 530217392 | No Recognized Claim |
| 530217393 | No Eligible Transactions in Class Period |
| 530217394 | No Eligible Transactions in Class Period |
| 530217396 | No Recognized Claim |
| 530217399 | No Eligible Transactions in Class Period |
| 530217400 | No Eligible Transactions in Class Period |
| 530217401 | No Eligible Transactions in Class Period |
| 530217402 | No Recognized Claim |
| 530217403 | No Eligible Transactions in Class Period |
| 530217404 | No Recognized Claim |
| 530217405 | No Recognized Claim |
| 530217406 | No Recognized Claim |
| 530217408 | No Recognized Claim |
| 530217410 | No Eligible Transactions in Class Period |
| 530217411 | No Eligible Transactions in Class Period |
| 530217412 | No Recognized Claim |
| 530217413 | No Recognized Claim |
| 530217414 | No Eligible Transactions in Class Period |
| 530217415 | No Eligible Transactions in Class Period |
| 530217418 | No Eligible Transactions in Class Period |
| 530217419 | No Eligible Transactions in Class Period |
| 530217420 | No Eligible Transactions in Class Period |
| 530217421 | No Eligible Transactions in Class Period |
| 530217422 | No Eligible Transactions in Class Period |
| 530217424 | No Eligible Transactions in Class Period |
| 530217426 | No Eligible Transactions in Class Period |
| 530217427 | No Eligible Transactions in Class Period |
| 530217428 | No Eligible Transactions in Class Period |
| 530217435 | No Eligible Transactions in Class Period |
| 530217436 | No Recognized Claim |
| 530217437 | No Eligible Transactions in Class Period |
| 530217438 | No Recognized Claim |
| 530217440 | No Eligible Transactions in Class Period |
| 530217445 | No Eligible Transactions in Class Period |
| 530217446 | No Eligible Transactions in Class Period |
| 530217447 | No Eligible Transactions in Class Period |
| 530217448 | No Eligible Transactions in Class Period |
| 530217449 | No Eligible Transactions in Class Period |
| 530217450 | No Recognized Claim |
| 530217451 | No Eligible Transactions in Class Period |
| 530217452 | No Eligible Transactions in Class Period |
| 530217454 | No Eligible Transactions in Class Period |
| 530217456 | No Eligible Transactions in Class Period |
| 530217458 | No Eligible Transactions in Class Period |
| 530217459 | No Eligible Transactions in Class Period |
| 530217460 | No Recognized Claim |
| 530217461 | No Eligible Transactions in Class Period |
| 530217462 | No Recognized Claim |
| 530217463 | No Recognized Claim |
| 530357078 | No Eligible Transactions in Class Period |
| 530357079 | No Eligible Transactions in Class Period |
| 530357080 | No Recognized Claim |
| 530357081 | No Eligible Transactions in Class Period |
| 530357082 | No Recognized Claim |
| 530357083 | No Recognized Claim |
| 530357086 | No Eligible Transactions in Class Period |
| 530357087 | No Eligible Transactions in Class Period |
| 530357089 | No Eligible Transactions in Class Period |
| 530357091 | No Eligible Transactions in Class Period |
| 530357092 | No Eligible Transactions in Class Period |
| 530357093 | No Eligible Transactions in Class Period |
| 530357094 | No Eligible Transactions in Class Period |
| 530357095 | No Eligible Transactions in Class Period |
| 530357096 | No Eligible Transactions in Class Period |
| 530357097 | No Eligible Transactions in Class Period |
| 530357101 | No Eligible Transactions in Class Period |
| 530357103 | No Eligible Transactions in Class Period |
| 530357104 | No Eligible Transactions in Class Period |
| 530357105 | No Eligible Transactions in Class Period |
| 530357106 | No Eligible Transactions in Class Period |
| 530357108 | No Eligible Transactions in Class Period |
| 530357110 | No Recognized Claim |
| 530357111 | No Eligible Transactions in Class Period |
| 530357112 | No Eligible Transactions in Class Period |
| 530357113 | No Eligible Transactions in Class Period |
| 530357114 | No Eligible Transactions in Class Period |
| 530357115 | No Eligible Transactions in Class Period |
| 530357116 | No Eligible Transactions in Class Period |
| 530357117 | No Eligible Transactions in Class Period |
| 530357118 | No Eligible Transactions in Class Period |
| 530357119 | No Recognized Claim |
| 530357121 | No Recognized Claim |
| 530357122 | No Recognized Claim |
| 530357123 | No Recognized Claim |
| 530357125 | No Recognized Claim |
| 530357126 | No Recognized Claim |
| 530357127 | No Recognized Claim |
| 530357128 | No Eligible Transactions in Class Period |
| 530357129 | No Eligible Transactions in Class Period |
| 530357130 | No Eligible Transactions in Class Period |
| 530357131 | No Eligible Transactions in Class Period |
| 530357133 | No Eligible Transactions in Class Period |
| 530357134 | No Eligible Transactions in Class Period |
| 530357135 | No Eligible Transactions in Class Period |
| 530357136 | No Eligible Transactions in Class Period |
| 530357138 | No Eligible Transactions in Class Period |
| 530357139 | No Eligible Transactions in Class Period |
| 530357142 | No Eligible Transactions in Class Period |
| 530357143 | No Eligible Transactions in Class Period |
| 530357144 | No Eligible Transactions in Class Period |
| 530357145 | No Eligible Transactions in Class Period |
| 530357146 | No Eligible Transactions in Class Period |
| 530357147 | No Recognized Claim |
| 530357148 | No Eligible Transactions in Class Period |
| 530357164 | No Eligible Transactions in Class Period |
| 530357165 | No Eligible Transactions in Class Period |
| 530357166 | No Eligible Transactions in Class Period |
| 530357167 | No Eligible Transactions in Class Period |
| 530357168 | No Eligible Transactions in Class Period |
| 530357169 | No Eligible Transactions in Class Period |
| 530357170 | No Eligible Transactions in Class Period |
| 530357174 | No Eligible Transactions in Class Period |
| 530357175 | No Eligible Transactions in Class Period |
| 530357178 | No Eligible Transactions in Class Period |
| 530357179 | No Eligible Transactions in Class Period |
| 530357180 | No Recognized Claim |
| 530357181 | No Recognized Claim |
| 530357182 | No Eligible Transactions in Class Period |
| 530357183 | No Recognized Claim |
| 530357184 | No Eligible Transactions in Class Period |
| 530357186 | No Recognized Claim |
| 530357187 | No Recognized Claim |
| 530357188 | No Recognized Claim |
| 530357192 | No Recognized Claim |
| 530357193 | No Recognized Claim |
| 530357194 | No Recognized Claim |
| 530357195 | No Eligible Transactions in Class Period |
| 530357196 | No Eligible Transactions in Class Period |
| 530357197 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093036 | No Eligible Transactions in Class Period |
| 530093037 | No Eligible Transactions in Class Period |
| 530093038 | No Recognized Claim |
| 530093039 | No Eligible Transactions in Class Period |
| 530093040 | No Eligible Transactions in Class Period |
| 530093041 | No Eligible Transactions in Class Period |
| 530093042 | No Eligible Transactions in Class Period |
| 530093043 | No Recognized Claim |
| 530093044 | No Recognized Claim |
| 530093045 | No Eligible Transactions in Class Period |
| 530093046 | No Recognized Claim |
| 530093047 | No Eligible Transactions in Class Period |
| 530093048 | No Eligible Transactions in Class Period |
| 530093049 | No Eligible Transactions in Class Period |
| 530093050 | No Eligible Transactions in Class Period |
| 530093051 | No Eligible Transactions in Class Period |
| 530093052 | No Eligible Transactions in Class Period |
| 530093053 | No Eligible Transactions in Class Period |
| 530093054 | No Eligible Transactions in Class Period |
| 530093055 | No Eligible Transactions in Class Period |
| 530093056 | No Recognized Claim |
| 530093057 | No Recognized Claim |
| 530093058 | No Eligible Transactions in Class Period |
| 530093059 | No Eligible Transactions in Class Period |
| 530093060 | No Eligible Transactions in Class Period |
| 530093062 | No Eligible Transactions in Class Period |
| 530093063 | No Eligible Transactions in Class Period |
| 530093064 | No Eligible Transactions in Class Period |
| 530093065 | No Eligible Transactions in Class Period |
| 530093066 | No Eligible Transactions in Class Period |
| 530093067 | No Eligible Transactions in Class Period |
| 530093068 | No Eligible Transactions in Class Period |
| 530093070 | No Eligible Transactions in Class Period |
| 530093071 | No Eligible Transactions in Class Period |
| 530093072 | No Recognized Claim |
| 530093073 | No Recognized Claim |
| 530093074 | No Recognized Claim |
| 530093075 | No Recognized Claim |
| 530093077 | No Recognized Claim |
| 530093078 | No Recognized Claim |
| 530093079 | No Eligible Transactions in Class Period |
| 530093080 | No Recognized Claim |
| 530093083 | No Recognized Claim |
| 530093084 | No Eligible Transactions in Class Period |
| 530093085 | No Recognized Claim |
| 530093086 | No Recognized Claim |
| 530093087 | No Recognized Claim |
| 530093088 | No Recognized Claim |
| 530093089 | No Eligible Transactions in Class Period |
| 530093090 | No Recognized Claim |
| 530093093 | No Eligible Transactions in Class Period |
| 530093103 | No Eligible Transactions in Class Period |
| 530093104 | No Eligible Transactions in Class Period |
| 530093105 | No Eligible Transactions in Class Period |
| 530093106 | No Eligible Transactions in Class Period |
| 530093107 | No Eligible Transactions in Class Period |
| 530093108 | No Eligible Transactions in Class Period |
| 530093112 | No Eligible Transactions in Class Period |
| 530093113 | No Recognized Claim |
| 530093114 | No Eligible Transactions in Class Period |
| 530093115 | No Eligible Transactions in Class Period |
| 530093116 | No Eligible Transactions in Class Period |
| 530093117 | No Eligible Transactions in Class Period |
| 530093118 | No Eligible Transactions in Class Period |
| 530093119 | No Eligible Transactions in Class Period |
| 530093122 | No Eligible Transactions in Class Period |
| 530093123 | No Eligible Transactions in Class Period |
| 530093124 | No Eligible Transactions in Class Period |
| 530093125 | No Eligible Transactions in Class Period |
| 530093126 | No Eligible Transactions in Class Period |
| 530093127 | No Recognized Claim |
| 530093128 | No Recognized Claim |
| 530093130 | No Recognized Claim |
| 530093131 | No Recognized Claim |
| 530093132 | No Eligible Transactions in Class Period |
| 530093133 | No Eligible Transactions in Class Period |
| 530093139 | No Eligible Transactions in Class Period |
| 530093141 | No Eligible Transactions in Class Period |
| 530093143 | No Eligible Transactions in Class Period |
| 530093146 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217464 | No Eligible Transactions in Class Period |
| 530217465 | No Recognized Claim |
| 530217467 | No Eligible Transactions in Class Period |
| 530217469 | No Recognized Claim |
| 530217470 | No Eligible Transactions in Class Period |
| 530217471 | No Eligible Transactions in Class Period |
| 530217472 | No Eligible Transactions in Class Period |
| 530217473 | No Eligible Transactions in Class Period |
| 530217474 | No Eligible Transactions in Class Period |
| 530217475 | No Eligible Transactions in Class Period |
| 530217476 | No Eligible Transactions in Class Period |
| 530217477 | No Eligible Transactions in Class Period |
| 530217478 | No Eligible Transactions in Class Period |
| 530217479 | No Eligible Transactions in Class Period |
| 530217480 | No Eligible Transactions in Class Period |
| 530217481 | No Recognized Claim |
| 530217483 | No Eligible Transactions in Class Period |
| 530217485 | No Eligible Transactions in Class Period |
| 530217486 | No Recognized Claim |
| 530217488 | No Eligible Transactions in Class Period |
| 530217490 | No Eligible Transactions in Class Period |
| 530217491 | No Recognized Claim |
| 530217492 | No Recognized Claim |
| 530217493 | No Eligible Transactions in Class Period |
| 530217494 | No Eligible Transactions in Class Period |
| 530217495 | No Eligible Transactions in Class Period |
| 530217496 | No Eligible Transactions in Class Period |
| 530217497 | No Eligible Transactions in Class Period |
| 530217498 | No Recognized Claim |
| 530217499 | No Eligible Transactions in Class Period |
| 530217500 | No Eligible Transactions in Class Period |
| 530217501 | No Eligible Transactions in Class Period |
| 530217502 | No Recognized Claim |
| 530217503 | No Eligible Transactions in Class Period |
| 530217505 | No Recognized Claim |
| 530217506 | No Recognized Claim |
| 530217512 | No Recognized Claim |
| 530217513 | No Eligible Transactions in Class Period |
| 530217514 | No Eligible Transactions in Class Period |
| 530217515 | No Eligible Transactions in Class Period |
| 530217516 | No Recognized Claim |
| 530217517 | No Recognized Claim |
| 530217518 | No Eligible Transactions in Class Period |
| 530217519 | No Recognized Claim |
| 530217521 | No Eligible Transactions in Class Period |
| 530217522 | No Recognized Claim |
| 530217523 | No Eligible Transactions in Class Period |
| 530217525 | No Recognized Claim |
| 530217526 | No Eligible Transactions in Class Period |
| 530217528 | No Recognized Claim |
| 530217529 | No Recognized Claim |
| 530217530 | No Recognized Claim |
| 530217531 | No Recognized Claim |
| 530217532 | No Eligible Transactions in Class Period |
| 530217533 | No Recognized Claim |
| 530217537 | No Recognized Claim |
| 530217538 | No Recognized Claim |
| 530217539 | No Recognized Claim |
| 530217540 | No Eligible Transactions in Class Period |
| 530217541 | No Recognized Claim |
| 530217546 | No Eligible Transactions in Class Period |
| 530217547 | No Eligible Transactions in Class Period |
| 530217548 | No Eligible Transactions in Class Period |
| 530217549 | No Recognized Claim |
| 530217550 | No Recognized Claim |
| 530217553 | No Recognized Claim |
| 530217554 | No Recognized Claim |
| 530217555 | No Recognized Claim |
| 530217557 | No Recognized Claim |
| 530217558 | No Recognized Claim |
| 530217559 | No Eligible Transactions in Class Period |
| 530217560 | No Recognized Claim |
| 530217561 | No Eligible Transactions in Class Period |
| 530217562 | No Eligible Transactions in Class Period |
| 530217563 | No Recognized Claim |
| 530217564 | No Recognized Claim |
| 530217565 | No Recognized Claim |
| 530217566 | No Recognized Claim |
| 530217567 | No Recognized Claim |
| 530217568 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357198 | No Eligible Transactions in Class Period |
| 530357199 | No Recognized Claim |
| 530357200 | No Recognized Claim |
| 530357201 | No Eligible Transactions in Class Period |
| 530357202 | No Recognized Claim |
| 530357203 | No Eligible Transactions in Class Period |
| 530357204 | No Eligible Transactions in Class Period |
| 530357205 | No Eligible Transactions in Class Period |
| 530357206 | No Eligible Transactions in Class Period |
| 530357207 | No Eligible Transactions in Class Period |
| 530357209 | No Recognized Claim |
| 530357212 | No Eligible Transactions in Class Period |
| 530357213 | No Recognized Claim |
| 530357215 | No Eligible Transactions in Class Period |
| 530357216 | No Eligible Transactions in Class Period |
| 530357218 | No Recognized Claim |
| 530357219 | No Recognized Claim |
| 530357220 | No Eligible Transactions in Class Period |
| 530357221 | No Eligible Transactions in Class Period |
| 530357223 | No Recognized Claim |
| 530357224 | No Eligible Transactions in Class Period |
| 530357225 | No Eligible Transactions in Class Period |
| 530357226 | No Eligible Transactions in Class Period |
| 530357227 | No Eligible Transactions in Class Period |
| 530357229 | No Eligible Transactions in Class Period |
| 530357230 | No Eligible Transactions in Class Period |
| 530357231 | No Recognized Claim |
| 530357232 | No Recognized Claim |
| 530357233 | No Recognized Claim |
| 530357234 | No Eligible Transactions in Class Period |
| 530357236 | No Recognized Claim |
| 530357237 | No Eligible Transactions in Class Period |
| 530357238 | No Recognized Claim |
| 530357241 | No Recognized Claim |
| 530357242 | No Recognized Claim |
| 530357243 | No Recognized Claim |
| 530357244 | No Eligible Transactions in Class Period |
| 530357245 | No Recognized Claim |
| 530357246 | No Eligible Transactions in Class Period |
| 530357247 | No Eligible Transactions in Class Period |
| 530357248 | No Eligible Transactions in Class Period |
| 530357249 | No Eligible Transactions in Class Period |
| 530357250 | No Eligible Transactions in Class Period |
| 530357251 | No Eligible Transactions in Class Period |
| 530357252 | No Eligible Transactions in Class Period |
| 530357253 | No Eligible Transactions in Class Period |
| 530357255 | No Eligible Transactions in Class Period |
| 530357256 | No Eligible Transactions in Class Period |
| 530357258 | No Eligible Transactions in Class Period |
| 530357259 | No Eligible Transactions in Class Period |
| 530357260 | No Recognized Claim |
| 530357261 | No Eligible Transactions in Class Period |
| 530357262 | No Eligible Transactions in Class Period |
| 530357267 | No Eligible Transactions in Class Period |
| 530357268 | No Eligible Transactions in Class Period |
| 530357269 | No Recognized Claim |
| 530357270 | No Eligible Transactions in Class Period |
| 530357271 | No Recognized Claim |
| 530357272 | No Recognized Claim |
| 530357273 | No Eligible Transactions in Class Period |
| 530357274 | No Recognized Claim |
| 530357276 | No Recognized Claim |
| 530357277 | No Eligible Transactions in Class Period |
| 530357278 | No Recognized Claim |
| 530357279 | No Eligible Transactions in Class Period |
| 530357280 | No Eligible Transactions in Class Period |
| 530357281 | No Recognized Claim |
| 530357283 | No Recognized Claim |
| 530357284 | No Eligible Transactions in Class Period |
| 530357285 | No Eligible Transactions in Class Period |
| 530357289 | No Eligible Transactions in Class Period |
| 530357290 | No Eligible Transactions in Class Period |
| 530357291 | No Eligible Transactions in Class Period |
| 530357293 | No Recognized Claim |
| 530357294 | No Eligible Transactions in Class Period |
| 530357295 | No Recognized Claim |
| 530357297 | No Eligible Transactions in Class Period |
| 530357298 | No Eligible Transactions in Class Period |
| 530357299 | No Eligible Transactions in Class Period |
| 530357300 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093149 | No Eligible Transactions in Class Period |
| 530093150 | No Eligible Transactions in Class Period |
| 530093151 | No Eligible Transactions in Class Period |
| 530093155 | No Eligible Transactions in Class Period |
| 530093156 | No Eligible Transactions in Class Period |
| 530093157 | No Recognized Claim |
| 530093160 | No Recognized Claim |
| 530093161 | No Eligible Transactions in Class Period |
| 530093163 | No Eligible Transactions in Class Period |
| 530093164 | No Eligible Transactions in Class Period |
| 530093165 | No Eligible Transactions in Class Period |
| 530093166 | No Eligible Transactions in Class Period |
| 530093167 | No Eligible Transactions in Class Period |
| 530093168 | No Eligible Transactions in Class Period |
| 530093169 | No Eligible Transactions in Class Period |
| 530093170 | No Eligible Transactions in Class Period |
| 530093171 | No Recognized Claim |
| 530093172 | No Eligible Transactions in Class Period |
| 530093173 | No Eligible Transactions in Class Period |
| 530093174 | No Eligible Transactions in Class Period |
| 530093175 | No Eligible Transactions in Class Period |
| 530093176 | No Eligible Transactions in Class Period |
| 530093178 | No Eligible Transactions in Class Period |
| 530093179 | No Recognized Claim |
| 530093180 | No Recognized Claim |
| 530093181 | No Recognized Claim |
| 530093185 | No Eligible Transactions in Class Period |
| 530093186 | No Recognized Claim |
| 530093187 | No Eligible Transactions in Class Period |
| 530093188 | No Recognized Claim |
| 530093189 | No Recognized Claim |
| 530093192 | No Eligible Transactions in Class Period |
| 530093193 | No Eligible Transactions in Class Period |
| 530093195 | No Recognized Claim |
| 530093196 | No Eligible Transactions in Class Period |
| 530093202 | No Eligible Transactions in Class Period |
| 530093203 | No Eligible Transactions in Class Period |
| 530093204 | No Eligible Transactions in Class Period |
| 530093205 | No Eligible Transactions in Class Period |
| 530093206 | No Eligible Transactions in Class Period |
| 530093207 | No Recognized Claim |
| 530093209 | No Recognized Claim |
| 530093212 | No Eligible Transactions in Class Period |
| 530093213 | No Eligible Transactions in Class Period |
| 530093214 | No Eligible Transactions in Class Period |
| 530093218 | No Recognized Claim |
| 530093219 | No Eligible Transactions in Class Period |
| 530093220 | No Eligible Transactions in Class Period |
| 530093221 | No Eligible Transactions in Class Period |
| 530093222 | No Eligible Transactions in Class Period |
| 530093223 | No Eligible Transactions in Class Period |
| 530093224 | No Eligible Transactions in Class Period |
| 530093225 | No Recognized Claim |
| 530093226 | No Recognized Claim |
| 530093227 | No Eligible Transactions in Class Period |
| 530093228 | No Recognized Claim |
| 530093229 | No Eligible Transactions in Class Period |
| 530093230 | No Recognized Claim |
| 530093231 | No Eligible Transactions in Class Period |
| 530093232 | No Eligible Transactions in Class Period |
| 530093233 | No Recognized Claim |
| 530093234 | No Recognized Claim |
| 530093235 | No Recognized Claim |
| 530093237 | No Eligible Transactions in Class Period |
| 530093238 | No Eligible Transactions in Class Period |
| 530093239 | No Recognized Claim |
| 530093248 | No Eligible Transactions in Class Period |
| 530093249 | No Eligible Transactions in Class Period |
| 530093250 | No Eligible Transactions in Class Period |
| 530093252 | No Eligible Transactions in Class Period |
| 530093257 | No Eligible Transactions in Class Period |
| 530093259 | No Eligible Transactions in Class Period |
| 530093264 | No Eligible Transactions in Class Period |
| 530093265 | No Eligible Transactions in Class Period |
| 530093266 | No Eligible Transactions in Class Period |
| 530093267 | No Eligible Transactions in Class Period |
| 530093268 | No Eligible Transactions in Class Period |
| 530093271 | No Recognized Claim |
| 530093276 | No Eligible Transactions in Class Period |
| 530093279 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217569 | No Recognized Claim |
| 530217570 | No Recognized Claim |
| 530217571 | No Recognized Claim |
| 530217572 | No Recognized Claim |
| 530217573 | No Recognized Claim |
| 530217574 | No Eligible Transactions in Class Period |
| 530217575 | No Eligible Transactions in Class Period |
| 530217577 | No Recognized Claim |
| 530217578 | No Recognized Claim |
| 530217579 | No Recognized Claim |
| 530217581 | No Recognized Claim |
| 530217582 | No Eligible Transactions in Class Period |
| 530217583 | No Recognized Claim |
| 530217584 | No Eligible Transactions in Class Period |
| 530217586 | No Recognized Claim |
| 530217587 | No Eligible Transactions in Class Period |
| 530217589 | No Eligible Transactions in Class Period |
| 530217590 | No Recognized Claim |
| 530217591 | No Eligible Transactions in Class Period |
| 530217592 | No Recognized Claim |
| 530217593 | No Recognized Claim |
| 530217594 | No Recognized Claim |
| 530217595 | No Recognized Claim |
| 530217596 | No Eligible Transactions in Class Period |
| 530217597 | No Eligible Transactions in Class Period |
| 530217598 | No Eligible Transactions in Class Period |
| 530217599 | No Recognized Claim |
| 530217601 | No Recognized Claim |
| 530217602 | No Recognized Claim |
| 530217603 | No Eligible Transactions in Class Period |
| 530217604 | No Eligible Transactions in Class Period |
| 530217606 | No Recognized Claim |
| 530217607 | No Recognized Claim |
| 530217608 | No Recognized Claim |
| 530217609 | No Eligible Transactions in Class Period |
| 530217610 | No Eligible Transactions in Class Period |
| 530217611 | No Eligible Transactions in Class Period |
| 530217613 | No Recognized Claim |
| 530217614 | No Recognized Claim |
| 530217615 | No Recognized Claim |
| 530217616 | No Recognized Claim |
| 530217617 | No Recognized Claim |
| 530217618 | No Recognized Claim |
| 530217619 | No Recognized Claim |
| 530217620 | No Recognized Claim |
| 530217621 | No Eligible Transactions in Class Period |
| 530217622 | No Eligible Transactions in Class Period |
| 530217623 | No Recognized Claim |
| 530217624 | No Recognized Claim |
| 530217628 | No Recognized Claim |
| 530217630 | No Recognized Claim |
| 530217636 | No Eligible Transactions in Class Period |
| 530217639 | No Recognized Claim |
| 530217640 | No Recognized Claim |
| 530217641 | No Recognized Claim |
| 530217642 | No Recognized Claim |
| 530217643 | No Eligible Transactions in Class Period |
| 530217644 | No Recognized Claim |
| 530217645 | No Recognized Claim |
| 530217646 | No Recognized Claim |
| 530217647 | No Eligible Transactions in Class Period |
| 530217648 | No Recognized Claim |
| 530217650 | No Recognized Claim |
| 530217659 | No Eligible Transactions in Class Period |
| 530217660 | No Recognized Claim |
| 530217661 | No Recognized Claim |
| 530217662 | No Recognized Claim |
| 530217663 | No Recognized Claim |
| 530217664 | No Recognized Claim |
| 530217665 | No Recognized Claim |
| 530217666 | No Recognized Claim |
| 530217667 | No Eligible Transactions in Class Period |
| 530217668 | No Recognized Claim |
| 530217670 | No Eligible Transactions in Class Period |
| 530217671 | No Recognized Claim |
| 530217673 | No Recognized Claim |
| 530217674 | No Recognized Claim |
| 530217675 | No Eligible Transactions in Class Period |
| 530217676 | No Recognized Claim |
| 530217678 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357301 | No Eligible Transactions in Class Period |
| 530357302 | No Eligible Transactions in Class Period |
| 530357303 | No Eligible Transactions in Class Period |
| 530357304 | No Eligible Transactions in Class Period |
| 530357306 | No Eligible Transactions in Class Period |
| 530357307 | No Eligible Transactions in Class Period |
| 530357309 | No Eligible Transactions in Class Period |
| 530357310 | No Eligible Transactions in Class Period |
| 530357311 | No Eligible Transactions in Class Period |
| 530357312 | No Eligible Transactions in Class Period |
| 530357313 | No Recognized Claim |
| 530357314 | No Eligible Transactions in Class Period |
| 530357315 | No Eligible Transactions in Class Period |
| 530357316 | No Eligible Transactions in Class Period |
| 530357317 | No Eligible Transactions in Class Period |
| 530357318 | No Eligible Transactions in Class Period |
| 530357319 | No Eligible Transactions in Class Period |
| 530357321 | No Eligible Transactions in Class Period |
| 530357322 | No Eligible Transactions in Class Period |
| 530357323 | No Eligible Transactions in Class Period |
| 530357324 | No Recognized Claim |
| 530357325 | No Eligible Transactions in Class Period |
| 530357327 | No Eligible Transactions in Class Period |
| 530357328 | No Recognized Claim |
| 530357329 | No Eligible Transactions in Class Period |
| 530357330 | No Eligible Transactions in Class Period |
| 530357331 | No Eligible Transactions in Class Period |
| 530357332 | No Eligible Transactions in Class Period |
| 530357335 | No Eligible Transactions in Class Period |
| 530357337 | No Eligible Transactions in Class Period |
| 530357338 | No Eligible Transactions in Class Period |
| 530357339 | No Eligible Transactions in Class Period |
| 530357340 | No Eligible Transactions in Class Period |
| 530357342 | No Eligible Transactions in Class Period |
| 530357343 | No Eligible Transactions in Class Period |
| 530357344 | No Eligible Transactions in Class Period |
| 530357345 | No Eligible Transactions in Class Period |
| 530357346 | No Eligible Transactions in Class Period |
| 530357347 | No Recognized Claim |
| 530357348 | No Eligible Transactions in Class Period |
| 530357349 | No Eligible Transactions in Class Period |
| 530357350 | No Eligible Transactions in Class Period |
| 530357351 | No Eligible Transactions in Class Period |
| 530357353 | No Eligible Transactions in Class Period |
| 530357354 | No Recognized Claim |
| 530357356 | No Eligible Transactions in Class Period |
| 530357357 | No Eligible Transactions in Class Period |
| 530357361 | No Eligible Transactions in Class Period |
| 530357362 | No Recognized Claim |
| 530357364 | No Eligible Transactions in Class Period |
| 530357367 | No Eligible Transactions in Class Period |
| 530357368 | No Eligible Transactions in Class Period |
| 530357372 | No Eligible Transactions in Class Period |
| 530357373 | No Eligible Transactions in Class Period |
| 530357375 | No Recognized Claim |
| 530357376 | No Recognized Claim |
| 530357377 | No Recognized Claim |
| 530357378 | No Eligible Transactions in Class Period |
| 530357379 | No Eligible Transactions in Class Period |
| 530357380 | No Eligible Transactions in Class Period |
| 530357381 | No Eligible Transactions in Class Period |
| 530357382 | No Eligible Transactions in Class Period |
| 530357383 | No Eligible Transactions in Class Period |
| 530357384 | No Eligible Transactions in Class Period |
| 530357386 | No Recognized Claim |
| 530357387 | No Eligible Transactions in Class Period |
| 530357388 | No Recognized Claim |
| 530357389 | No Eligible Transactions in Class Period |
| 530357390 | No Recognized Claim |
| 530357392 | No Eligible Transactions in Class Period |
| 530357394 | No Recognized Claim |
| 530357399 | No Recognized Claim |
| 530357401 | No Eligible Transactions in Class Period |
| 530357402 | No Eligible Transactions in Class Period |
| 530357405 | No Eligible Transactions in Class Period |
| 530357406 | No Eligible Transactions in Class Period |
| 530357407 | No Eligible Transactions in Class Period |
| 530357408 | No Eligible Transactions in Class Period |
| 530357409 | No Recognized Claim |
| 530357410 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093285 | No Eligible Transactions in Class Period |
| 530093286 | No Eligible Transactions in Class Period |
| 530093287 | No Eligible Transactions in Class Period |
| 530093288 | No Eligible Transactions in Class Period |
| 530093289 | No Eligible Transactions in Class Period |
| 530093290 | No Eligible Transactions in Class Period |
| 530093291 | No Eligible Transactions in Class Period |
| 530093293 | No Eligible Transactions in Class Period |
| 530093294 | No Eligible Transactions in Class Period |
| 530093295 | No Eligible Transactions in Class Period |
| 530093296 | No Eligible Transactions in Class Period |
| 530093297 | No Eligible Transactions in Class Period |
| 530093298 | No Eligible Transactions in Class Period |
| 530093299 | No Eligible Transactions in Class Period |
| 530093300 | No Eligible Transactions in Class Period |
| 530093301 | No Eligible Transactions in Class Period |
| 530093302 | No Eligible Transactions in Class Period |
| 530093304 | No Eligible Transactions in Class Period |
| 530093306 | No Eligible Transactions in Class Period |
| 530093309 | No Eligible Transactions in Class Period |
| 530093310 | No Eligible Transactions in Class Period |
| 530093311 | No Eligible Transactions in Class Period |
| 530093312 | No Eligible Transactions in Class Period |
| 530093313 | No Eligible Transactions in Class Period |
| 530093314 | No Eligible Transactions in Class Period |
| 530093315 | No Eligible Transactions in Class Period |
| 530093316 | No Eligible Transactions in Class Period |
| 530093317 | No Eligible Transactions in Class Period |
| 530093318 | No Eligible Transactions in Class Period |
| 530093320 | No Eligible Transactions in Class Period |
| 530093322 | No Eligible Transactions in Class Period |
| 530093324 | No Eligible Transactions in Class Period |
| 530093325 | No Eligible Transactions in Class Period |
| 530093326 | No Eligible Transactions in Class Period |
| 530093328 | No Eligible Transactions in Class Period |
| 530093329 | No Eligible Transactions in Class Period |
| 530093330 | No Eligible Transactions in Class Period |
| 530093332 | No Eligible Transactions in Class Period |
| 530093333 | No Eligible Transactions in Class Period |
| 530093334 | No Recognized Claim |
| 530093335 | No Eligible Transactions in Class Period |
| 530093336 | No Eligible Transactions in Class Period |
| 530093338 | No Eligible Transactions in Class Period |
| 530093339 | No Eligible Transactions in Class Period |
| 530093340 | No Eligible Transactions in Class Period |
| 530093341 | No Eligible Transactions in Class Period |
| 530093343 | No Eligible Transactions in Class Period |
| 530093345 | No Eligible Transactions in Class Period |
| 530093348 | No Eligible Transactions in Class Period |
| 530093349 | No Recognized Claim |
| 530093350 | No Recognized Claim |
| 530093351 | No Recognized Claim |
| 530093352 | No Recognized Claim |
| 530093353 | No Eligible Transactions in Class Period |
| 530093354 | No Eligible Transactions in Class Period |
| 530093355 | No Recognized Claim |
| 530093356 | No Recognized Claim |
| 530093359 | No Recognized Claim |
| 530093360 | No Recognized Claim |
| 530093361 | No Recognized Claim |
| 530093362 | No Eligible Transactions in Class Period |
| 530093363 | No Eligible Transactions in Class Period |
| 530093365 | No Eligible Transactions in Class Period |
| 530093366 | No Recognized Claim |
| 530093367 | No Eligible Transactions in Class Period |
| 530093368 | No Eligible Transactions in Class Period |
| 530093369 | No Eligible Transactions in Class Period |
| 530093370 | No Eligible Transactions in Class Period |
| 530093371 | No Eligible Transactions in Class Period |
| 530093372 | No Eligible Transactions in Class Period |
| 530093373 | No Recognized Claim |
| 530093374 | No Eligible Transactions in Class Period |
| 530093375 | No Recognized Claim |
| 530093376 | No Recognized Claim |
| 530093377 | No Eligible Transactions in Class Period |
| 530093378 | No Recognized Claim |
| 530093379 | No Eligible Transactions in Class Period |
| 530093380 | No Recognized Claim |
| 530093381 | No Recognized Claim |
| 530093382 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217679 | No Recognized Claim |
| 530217680 | No Eligible Transactions in Class Period |
| 530217681 | No Recognized Claim |
| 530217682 | No Recognized Claim |
| 530217683 | No Eligible Transactions in Class Period |
| 530217684 | No Eligible Transactions in Class Period |
| 530217685 | No Eligible Transactions in Class Period |
| 530217686 | No Eligible Transactions in Class Period |
| 530217687 | No Recognized Claim |
| 530217688 | No Recognized Claim |
| 530217689 | No Eligible Transactions in Class Period |
| 530217690 | No Recognized Claim |
| 530217691 | No Eligible Transactions in Class Period |
| 530217692 | No Eligible Transactions in Class Period |
| 530217693 | No Eligible Transactions in Class Period |
| 530217694 | No Eligible Transactions in Class Period |
| 530217695 | No Eligible Transactions in Class Period |
| 530217696 | No Eligible Transactions in Class Period |
| 530217698 | No Eligible Transactions in Class Period |
| 530217699 | No Eligible Transactions in Class Period |
| 530217701 | No Eligible Transactions in Class Period |
| 530217702 | No Eligible Transactions in Class Period |
| 530217703 | No Eligible Transactions in Class Period |
| 530217704 | No Eligible Transactions in Class Period |
| 530217705 | No Eligible Transactions in Class Period |
| 530217708 | No Eligible Transactions in Class Period |
| 530217709 | No Recognized Claim |
| 530217710 | No Eligible Transactions in Class Period |
| 530217711 | No Eligible Transactions in Class Period |
| 530217712 | No Recognized Claim |
| 530217714 | No Eligible Transactions in Class Period |
| 530217715 | No Recognized Claim |
| 530217716 | No Eligible Transactions in Class Period |
| 530217717 | No Eligible Transactions in Class Period |
| 530217718 | No Recognized Claim |
| 530217719 | No Eligible Transactions in Class Period |
| 530217720 | No Eligible Transactions in Class Period |
| 530217722 | No Eligible Transactions in Class Period |
| 530217723 | No Eligible Transactions in Class Period |
| 530217724 | No Eligible Transactions in Class Period |
| 530217726 | No Eligible Transactions in Class Period |
| 530217727 | No Eligible Transactions in Class Period |
| 530217728 | No Eligible Transactions in Class Period |
| 530217729 | No Eligible Transactions in Class Period |
| 530217730 | No Eligible Transactions in Class Period |
| 530217731 | No Eligible Transactions in Class Period |
| 530217732 | No Eligible Transactions in Class Period |
| 530217733 | No Eligible Transactions in Class Period |
| 530217734 | No Eligible Transactions in Class Period |
| 530217735 | No Eligible Transactions in Class Period |
| 530217737 | No Recognized Claim |
| 530217738 | No Eligible Transactions in Class Period |
| 530217739 | No Eligible Transactions in Class Period |
| 530217740 | No Eligible Transactions in Class Period |
| 530217741 | No Eligible Transactions in Class Period |
| 530217742 | No Recognized Claim |
| 530217744 | No Eligible Transactions in Class Period |
| 530217745 | No Eligible Transactions in Class Period |
| 530217746 | No Eligible Transactions in Class Period |
| 530217747 | No Eligible Transactions in Class Period |
| 530217749 | No Eligible Transactions in Class Period |
| 530217750 | No Eligible Transactions in Class Period |
| 530217751 | No Recognized Claim |
| 530217752 | No Recognized Claim |
| 530217753 | No Eligible Transactions in Class Period |
| 530217754 | No Eligible Transactions in Class Period |
| 530217755 | No Eligible Transactions in Class Period |
| 530217756 | No Eligible Transactions in Class Period |
| 530217757 | No Eligible Transactions in Class Period |
| 530217758 | No Eligible Transactions in Class Period |
| 530217759 | No Eligible Transactions in Class Period |
| 530217760 | No Eligible Transactions in Class Period |
| 530217761 | No Recognized Claim |
| 530217762 | No Recognized Claim |
| 530217763 | No Eligible Transactions in Class Period |
| 530217764 | No Recognized Claim |
| 530217765 | No Eligible Transactions in Class Period |
| 530217766 | No Eligible Transactions in Class Period |
| 530217767 | No Eligible Transactions in Class Period |
| 530217768 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357411 | No Eligible Transactions in Class Period |
| 530357412 | No Recognized Claim |
| 530357413 | No Recognized Claim |
| 530357414 | No Recognized Claim |
| 530357415 | No Eligible Transactions in Class Period |
| 530357416 | No Recognized Claim |
| 530357417 | No Eligible Transactions in Class Period |
| 530357418 | No Recognized Claim |
| 530357419 | No Recognized Claim |
| 530357420 | No Recognized Claim |
| 530357421 | No Recognized Claim |
| 530357422 | No Recognized Claim |
| 530357423 | No Recognized Claim |
| 530357424 | No Recognized Claim |
| 530357425 | No Recognized Claim |
| 530357426 | No Recognized Claim |
| 530357427 | No Recognized Claim |
| 530357428 | No Recognized Claim |
| 530357429 | No Recognized Claim |
| 530357430 | No Eligible Transactions in Class Period |
| 530357431 | No Recognized Claim |
| 530357432 | No Recognized Claim |
| 530357433 | No Eligible Transactions in Class Period |
| 530357434 | No Eligible Transactions in Class Period |
| 530357435 | No Eligible Transactions in Class Period |
| 530357436 | No Eligible Transactions in Class Period |
| 530357437 | No Eligible Transactions in Class Period |
| 530357438 | No Eligible Transactions in Class Period |
| 530357439 | No Eligible Transactions in Class Period |
| 530357440 | No Recognized Claim |
| 530357441 | No Recognized Claim |
| 530357442 | No Recognized Claim |
| 530357443 | No Eligible Transactions in Class Period |
| 530357444 | No Eligible Transactions in Class Period |
| 530357446 | No Recognized Claim |
| 530357447 | No Recognized Claim |
| 530357448 | No Recognized Claim |
| 530357450 | No Eligible Transactions in Class Period |
| 530357451 | No Eligible Transactions in Class Period |
| 530357452 | No Recognized Claim |
| 530357453 | No Eligible Transactions in Class Period |
| 530357454 | No Recognized Claim |
| 530357455 | No Eligible Transactions in Class Period |
| 530357456 | No Eligible Transactions in Class Period |
| 530357458 | No Eligible Transactions in Class Period |
| 530357459 | No Eligible Transactions in Class Period |
| 530357460 | No Eligible Transactions in Class Period |
| 530357461 | No Eligible Transactions in Class Period |
| 530357462 | No Eligible Transactions in Class Period |
| 530357463 | No Recognized Claim |
| 530357464 | No Eligible Transactions in Class Period |
| 530357465 | No Eligible Transactions in Class Period |
| 530357466 | No Eligible Transactions in Class Period |
| 530357467 | No Eligible Transactions in Class Period |
| 530357468 | No Eligible Transactions in Class Period |
| 530357470 | No Eligible Transactions in Class Period |
| 530357471 | No Eligible Transactions in Class Period |
| 530357472 | No Eligible Transactions in Class Period |
| 530357473 | No Eligible Transactions in Class Period |
| 530357474 | No Eligible Transactions in Class Period |
| 530357475 | No Eligible Transactions in Class Period |
| 530357476 | No Eligible Transactions in Class Period |
| 530357477 | No Recognized Claim |
| 530357478 | No Eligible Transactions in Class Period |
| 530357479 | No Eligible Transactions in Class Period |
| 530357480 | No Eligible Transactions in Class Period |
| 530357482 | No Eligible Transactions in Class Period |
| 530357483 | No Eligible Transactions in Class Period |
| 530357484 | No Eligible Transactions in Class Period |
| 530357485 | No Eligible Transactions in Class Period |
| 530357486 | No Eligible Transactions in Class Period |
| 530357487 | No Eligible Transactions in Class Period |
| 530357488 | No Eligible Transactions in Class Period |
| 530357489 | No Eligible Transactions in Class Period |
| 530357490 | No Eligible Transactions in Class Period |
| 530357492 | No Eligible Transactions in Class Period |
| 530357495 | No Eligible Transactions in Class Period |
| 530357497 | No Eligible Transactions in Class Period |
| 530357498 | No Eligible Transactions in Class Period |
| 530357499 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093383 | No Recognized Claim |
| 530093384 | No Eligible Transactions in Class Period |
| 530093385 | No Eligible Transactions in Class Period |
| 530093386 | No Eligible Transactions in Class Period |
| 530093387 | No Recognized Claim |
| 530093388 | No Recognized Claim |
| 530093389 | No Eligible Transactions in Class Period |
| 530093390 | No Eligible Transactions in Class Period |
| 530093391 | No Eligible Transactions in Class Period |
| 530093392 | No Recognized Claim |
| 530093393 | No Eligible Transactions in Class Period |
| 530093394 | No Eligible Transactions in Class Period |
| 530093395 | No Eligible Transactions in Class Period |
| 530093396 | No Eligible Transactions in Class Period |
| 530093397 | No Recognized Claim |
| 530093398 | No Eligible Transactions in Class Period |
| 530093399 | No Recognized Claim |
| 530093400 | No Eligible Transactions in Class Period |
| 530093401 | No Eligible Transactions in Class Period |
| 530093402 | No Eligible Transactions in Class Period |
| 530093403 | No Eligible Transactions in Class Period |
| 530093404 | No Eligible Transactions in Class Period |
| 530093405 | No Eligible Transactions in Class Period |
| 530093406 | No Eligible Transactions in Class Period |
| 530093407 | No Eligible Transactions in Class Period |
| 530093408 | No Eligible Transactions in Class Period |
| 530093409 | No Eligible Transactions in Class Period |
| 530093411 | No Eligible Transactions in Class Period |
| 530093412 | No Eligible Transactions in Class Period |
| 530093413 | No Eligible Transactions in Class Period |
| 530093414 | No Eligible Transactions in Class Period |
| 530093415 | No Eligible Transactions in Class Period |
| 530093416 | No Eligible Transactions in Class Period |
| 530093417 | No Eligible Transactions in Class Period |
| 530093418 | No Eligible Transactions in Class Period |
| 530093419 | No Eligible Transactions in Class Period |
| 530093420 | No Eligible Transactions in Class Period |
| 530093421 | No Eligible Transactions in Class Period |
| 530093422 | No Eligible Transactions in Class Period |
| 530093423 | No Eligible Transactions in Class Period |
| 530093424 | No Eligible Transactions in Class Period |
| 530093425 | No Eligible Transactions in Class Period |
| 530093426 | No Eligible Transactions in Class Period |
| 530093427 | No Eligible Transactions in Class Period |
| 530093428 | No Eligible Transactions in Class Period |
| 530093429 | No Eligible Transactions in Class Period |
| 530093430 | No Eligible Transactions in Class Period |
| 530093431 | No Eligible Transactions in Class Period |
| 530093432 | No Eligible Transactions in Class Period |
| 530093433 | No Eligible Transactions in Class Period |
| 530093434 | No Eligible Transactions in Class Period |
| 530093435 | No Eligible Transactions in Class Period |
| 530093436 | No Eligible Transactions in Class Period |
| 530093437 | No Eligible Transactions in Class Period |
| 530093438 | No Eligible Transactions in Class Period |
| 530093439 | No Eligible Transactions in Class Period |
| 530093440 | No Eligible Transactions in Class Period |
| 530093441 | No Eligible Transactions in Class Period |
| 530093442 | No Eligible Transactions in Class Period |
| 530093443 | No Eligible Transactions in Class Period |
| 530093444 | No Eligible Transactions in Class Period |
| 530093445 | No Eligible Transactions in Class Period |
| 530093447 | No Eligible Transactions in Class Period |
| 530093448 | No Eligible Transactions in Class Period |
| 530093449 | No Eligible Transactions in Class Period |
| 530093454 | No Recognized Claim |
| 530093455 | No Eligible Transactions in Class Period |
| 530093456 | No Eligible Transactions in Class Period |
| 530093457 | No Eligible Transactions in Class Period |
| 530093458 | No Eligible Transactions in Class Period |
| 530093459 | No Eligible Transactions in Class Period |
| 530093460 | No Eligible Transactions in Class Period |
| 530093461 | No Eligible Transactions in Class Period |
| 530093463 | No Recognized Claim |
| 530093464 | No Eligible Transactions in Class Period |
| 530093465 | No Recognized Claim |
| 530093467 | No Eligible Transactions in Class Period |
| 530093468 | No Eligible Transactions in Class Period |
| 530093469 | No Eligible Transactions in Class Period |
| 530093470 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217769 | No Eligible Transactions in Class Period |
| 530217772 | No Eligible Transactions in Class Period |
| 530217773 | No Recognized Claim |
| 530217774 | No Eligible Transactions in Class Period |
| 530217775 | No Eligible Transactions in Class Period |
| 530217776 | No Recognized Claim |
| 530217777 | No Recognized Claim |
| 530217778 | No Recognized Claim |
| 530217779 | No Eligible Transactions in Class Period |
| 530217781 | No Recognized Claim |
| 530217783 | No Recognized Claim |
| 530217784 | No Recognized Claim |
| 530217785 | No Recognized Claim |
| 530217786 | No Recognized Claim |
| 530217787 | No Eligible Transactions in Class Period |
| 530217790 | No Recognized Claim |
| 530217791 | No Eligible Transactions in Class Period |
| 530217792 | No Eligible Transactions in Class Period |
| 530217793 | No Eligible Transactions in Class Period |
| 530217794 | No Eligible Transactions in Class Period |
| 530217795 | No Eligible Transactions in Class Period |
| 530217796 | No Eligible Transactions in Class Period |
| 530217798 | No Eligible Transactions in Class Period |
| 530217799 | No Eligible Transactions in Class Period |
| 530217800 | No Recognized Claim |
| 530217801 | No Eligible Transactions in Class Period |
| 530217802 | No Recognized Claim |
| 530217804 | No Recognized Claim |
| 530217805 | No Eligible Transactions in Class Period |
| 530217808 | No Eligible Transactions in Class Period |
| 530217809 | No Eligible Transactions in Class Period |
| 530217810 | No Recognized Claim |
| 530217811 | No Recognized Claim |
| 530217812 | No Eligible Transactions in Class Period |
| 530217813 | No Eligible Transactions in Class Period |
| 530217815 | No Eligible Transactions in Class Period |
| 530217816 | No Recognized Claim |
| 530217819 | No Eligible Transactions in Class Period |
| 530217820 | No Eligible Transactions in Class Period |
| 530217821 | No Eligible Transactions in Class Period |
| 530217823 | No Eligible Transactions in Class Period |
| 530217824 | No Eligible Transactions in Class Period |
| 530217825 | No Eligible Transactions in Class Period |
| 530217826 | No Recognized Claim |
| 530217827 | No Eligible Transactions in Class Period |
| 530217828 | No Eligible Transactions in Class Period |
| 530217829 | No Eligible Transactions in Class Period |
| 530217830 | No Eligible Transactions in Class Period |
| 530217831 | No Eligible Transactions in Class Period |
| 530217832 | No Eligible Transactions in Class Period |
| 530217833 | No Eligible Transactions in Class Period |
| 530217834 | No Eligible Transactions in Class Period |
| 530217835 | No Eligible Transactions in Class Period |
| 530217836 | No Recognized Claim |
| 530217837 | No Eligible Transactions in Class Period |
| 530217838 | No Recognized Claim |
| 530217839 | No Eligible Transactions in Class Period |
| 530217840 | No Recognized Claim |
| 530217841 | No Eligible Transactions in Class Period |
| 530217843 | No Eligible Transactions in Class Period |
| 530217844 | No Eligible Transactions in Class Period |
| 530217845 | No Eligible Transactions in Class Period |
| 530217846 | No Eligible Transactions in Class Period |
| 530217850 | No Recognized Claim |
| 530217852 | No Recognized Claim |
| 530217853 | No Recognized Claim |
| 530217854 | No Recognized Claim |
| 530217855 | No Recognized Claim |
| 530217856 | No Eligible Transactions in Class Period |
| 530217858 | No Eligible Transactions in Class Period |
| 530217859 | No Eligible Transactions in Class Period |
| 530217860 | No Eligible Transactions in Class Period |
| 530217862 | No Eligible Transactions in Class Period |
| 530217863 | No Eligible Transactions in Class Period |
| 530217864 | No Eligible Transactions in Class Period |
| 530217866 | No Eligible Transactions in Class Period |
| 530217867 | No Eligible Transactions in Class Period |
| 530217868 | No Eligible Transactions in Class Period |
| 530217870 | No Recognized Claim |
| 530217871 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357500 | No Recognized Claim |
| 530357501 | No Recognized Claim |
| 530357502 | No Recognized Claim |
| 530357503 | No Recognized Claim |
| 530357504 | No Recognized Claim |
| 530357506 | No Recognized Claim |
| 530357507 | No Recognized Claim |
| 530357508 | No Eligible Transactions in Class Period |
| 530357509 | No Eligible Transactions in Class Period |
| 530357510 | No Eligible Transactions in Class Period |
| 530357511 | No Eligible Transactions in Class Period |
| 530357512 | No Recognized Claim |
| 530357513 | No Eligible Transactions in Class Period |
| 530357514 | No Recognized Claim |
| 530357516 | No Recognized Claim |
| 530357518 | No Recognized Claim |
| 530357519 | No Recognized Claim |
| 530357520 | No Eligible Transactions in Class Period |
| 530357521 | No Eligible Transactions in Class Period |
| 530357522 | No Eligible Transactions in Class Period |
| 530357527 | No Recognized Claim |
| 530357528 | No Recognized Claim |
| 530357529 | No Recognized Claim |
| 530357530 | No Recognized Claim |
| 530357531 | No Recognized Claim |
| 530357533 | No Recognized Claim |
| 530357534 | No Recognized Claim |
| 530357535 | No Recognized Claim |
| 530357536 | No Recognized Claim |
| 530357537 | No Recognized Claim |
| 530357538 | No Recognized Claim |
| 530357539 | No Recognized Claim |
| 530357541 | No Recognized Claim |
| 530357542 | No Eligible Transactions in Class Period |
| 530357543 | No Eligible Transactions in Class Period |
| 530357544 | No Eligible Transactions in Class Period |
| 530357545 | No Recognized Claim |
| 530357546 | No Recognized Claim |
| 530357547 | No Recognized Claim |
| 530357548 | No Recognized Claim |
| 530357549 | No Recognized Claim |
| 530357550 | No Recognized Claim |
| 530357551 | No Recognized Claim |
| 530357553 | No Eligible Transactions in Class Period |
| 530357554 | No Eligible Transactions in Class Period |
| 530357557 | No Eligible Transactions in Class Period |
| 530357558 | No Eligible Transactions in Class Period |
| 530357559 | No Eligible Transactions in Class Period |
| 530357560 | No Eligible Transactions in Class Period |
| 530357564 | No Recognized Claim |
| 530357565 | No Eligible Transactions in Class Period |
| 530357566 | No Eligible Transactions in Class Period |
| 530357568 | No Eligible Transactions in Class Period |
| 530357569 | No Eligible Transactions in Class Period |
| 530357571 | No Eligible Transactions in Class Period |
| 530357572 | No Eligible Transactions in Class Period |
| 530357573 | No Eligible Transactions in Class Period |
| 530357577 | No Eligible Transactions in Class Period |
| 530357579 | No Eligible Transactions in Class Period |
| 530357580 | No Eligible Transactions in Class Period |
| 530357581 | No Eligible Transactions in Class Period |
| 530357582 | No Eligible Transactions in Class Period |
| 530357583 | No Eligible Transactions in Class Period |
| 530357584 | No Eligible Transactions in Class Period |
| 530357586 | No Eligible Transactions in Class Period |
| 530357587 | No Eligible Transactions in Class Period |
| 530357588 | No Recognized Claim |
| 530357589 | No Eligible Transactions in Class Period |
| 530357590 | No Eligible Transactions in Class Period |
| 530357591 | No Eligible Transactions in Class Period |
| 530357592 | No Eligible Transactions in Class Period |
| 530357593 | No Eligible Transactions in Class Period |
| 530357594 | No Eligible Transactions in Class Period |
| 530357595 | No Eligible Transactions in Class Period |
| 530357599 | No Eligible Transactions in Class Period |
| 530357600 | No Eligible Transactions in Class Period |
| 530357601 | No Eligible Transactions in Class Period |
| 530357602 | No Eligible Transactions in Class Period |
| 530357603 | No Eligible Transactions in Class Period |
| 530357604 | No Eligible Transactions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093471 | No Eligible Transactions in Class Period |
| 530093472 | No Eligible Transactions in Class Period |
| 530093475 | No Recognized Claim |
| 530093476 | No Recognized Claim |
| 530093477 | No Recognized Claim |
| 530093478 | No Recognized Claim |
| 530093479 | No Eligible Transactions in Class Period |
| 530093480 | No Eligible Transactions in Class Period |
| 530093484 | No Recognized Claim |
| 530093487 | No Eligible Transactions in Class Period |
| 530093488 | No Eligible Transactions in Class Period |
| 530093489 | No Eligible Transactions in Class Period |
| 530093490 | No Recognized Claim |
| 530093494 | No Eligible Transactions in Class Period |
| 530093495 | No Eligible Transactions in Class Period |
| 530093503 | No Eligible Transactions in Class Period |
| 530093511 | No Eligible Transactions in Class Period |
| 530093512 | No Eligible Transactions in Class Period |
| 530093513 | No Eligible Transactions in Class Period |
| 530093514 | No Eligible Transactions in Class Period |
| 530093515 | No Eligible Transactions in Class Period |
| 530093516 | No Eligible Transactions in Class Period |
| 530093518 | No Eligible Transactions in Class Period |
| 530093523 | No Eligible Transactions in Class Period |
| 530093524 | No Eligible Transactions in Class Period |
| 530093529 | No Eligible Transactions in Class Period |
| 530093530 | No Eligible Transactions in Class Period |
| 530093532 | No Eligible Transactions in Class Period |
| 530093533 | No Eligible Transactions in Class Period |
| 530093534 | No Eligible Transactions in Class Period |
| 530093536 | No Eligible Transactions in Class Period |
| 530093539 | No Eligible Transactions in Class Period |
| 530093540 | No Eligible Transactions in Class Period |
| 530093541 | No Eligible Transactions in Class Period |
| 530093542 | No Eligible Transactions in Class Period |
| 530093543 | No Eligible Transactions in Class Period |
| 530093544 | No Eligible Transactions in Class Period |
| 530093545 | No Eligible Transactions in Class Period |
| 530093546 | No Eligible Transactions in Class Period |
| 530093547 | No Eligible Transactions in Class Period |
| 530093549 | No Eligible Transactions in Class Period |
| 530093550 | No Eligible Transactions in Class Period |
| 530093551 | No Eligible Transactions in Class Period |
| 530093552 | No Eligible Transactions in Class Period |
| 530093553 | No Eligible Transactions in Class Period |
| 530093554 | No Eligible Transactions in Class Period |
| 530093555 | No Eligible Transactions in Class Period |
| 530093556 | No Eligible Transactions in Class Period |
| 530093557 | No Eligible Transactions in Class Period |
| 530093558 | No Eligible Transactions in Class Period |
| 530093559 | No Recognized Claim |
| 530093560 | No Eligible Transactions in Class Period |
| 530093561 | No Eligible Transactions in Class Period |
| 530093562 | No Recognized Claim |
| 530093563 | No Recognized Claim |
| 530093564 | No Eligible Transactions in Class Period |
| 530093565 | No Eligible Transactions in Class Period |
| 530093566 | No Eligible Transactions in Class Period |
| 530093567 | No Eligible Transactions in Class Period |
| 530093568 | No Eligible Transactions in Class Period |
| 530093569 | No Eligible Transactions in Class Period |
| 530093570 | No Eligible Transactions in Class Period |
| 530093571 | No Eligible Transactions in Class Period |
| 530093573 | No Recognized Claim |
| 530093574 | No Recognized Claim |
| 530093579 | No Recognized Claim |
| 530093580 | No Recognized Claim |
| 530093581 | No Recognized Claim |
| 530093582 | No Recognized Claim |
| 530093583 | No Recognized Claim |
| 530093586 | No Eligible Transactions in Class Period |
| 530093587 | No Eligible Transactions in Class Period |
| 530093588 | No Eligible Transactions in Class Period |
| 530093589 | No Recognized Claim |
| 530093590 | No Recognized Claim |
| 530093591 | No Eligible Transactions in Class Period |
| 530093592 | No Recognized Claim |
| 530093593 | No Eligible Transactions in Class Period |
| 530093594 | No Recognized Claim |
| 530093595 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217872 | No Eligible Transactions in Class Period |
| 530217873 | No Eligible Transactions in Class Period |
| 530217874 | No Eligible Transactions in Class Period |
| 530217875 | No Eligible Transactions in Class Period |
| 530217876 | No Eligible Transactions in Class Period |
| 530217877 | No Recognized Claim |
| 530217879 | No Recognized Claim |
| 530217880 | No Eligible Transactions in Class Period |
| 530217881 | No Eligible Transactions in Class Period |
| 530217882 | No Recognized Claim |
| 530217884 | No Eligible Transactions in Class Period |
| 530217886 | No Recognized Claim |
| 530217887 | No Eligible Transactions in Class Period |
| 530217888 | No Eligible Transactions in Class Period |
| 530217889 | No Eligible Transactions in Class Period |
| 530217890 | No Eligible Transactions in Class Period |
| 530217891 | No Recognized Claim |
| 530217892 | No Eligible Transactions in Class Period |
| 530217893 | No Eligible Transactions in Class Period |
| 530217894 | No Recognized Claim |
| 530217896 | No Recognized Claim |
| 530217897 | No Recognized Claim |
| 530217898 | No Recognized Claim |
| 530217899 | No Eligible Transactions in Class Period |
| 530217900 | No Eligible Transactions in Class Period |
| 530217901 | No Eligible Transactions in Class Period |
| 530217902 | No Eligible Transactions in Class Period |
| 530217903 | No Eligible Transactions in Class Period |
| 530217904 | No Recognized Claim |
| 530217905 | No Eligible Transactions in Class Period |
| 530217906 | No Eligible Transactions in Class Period |
| 530217907 | No Eligible Transactions in Class Period |
| 530217908 | No Eligible Transactions in Class Period |
| 530217909 | No Eligible Transactions in Class Period |
| 530217911 | No Eligible Transactions in Class Period |
| 530217912 | No Eligible Transactions in Class Period |
| 530217913 | No Eligible Transactions in Class Period |
| 530217914 | No Eligible Transactions in Class Period |
| 530217915 | No Eligible Transactions in Class Period |
| 530217916 | No Eligible Transactions in Class Period |
| 530217918 | No Eligible Transactions in Class Period |
| 530217919 | No Eligible Transactions in Class Period |
| 530217920 | No Eligible Transactions in Class Period |
| 530217922 | No Recognized Claim |
| 530217923 | No Eligible Transactions in Class Period |
| 530217924 | No Eligible Transactions in Class Period |
| 530217925 | No Recognized Claim |
| 530217926 | No Eligible Transactions in Class Period |
| 530217927 | No Eligible Transactions in Class Period |
| 530217928 | No Recognized Claim |
| 530217930 | No Recognized Claim |
| 530217931 | No Eligible Transactions in Class Period |
| 530217932 | No Recognized Claim |
| 530217933 | No Eligible Transactions in Class Period |
| 530217934 | No Eligible Transactions in Class Period |
| 530217936 | No Recognized Claim |
| 530217937 | No Recognized Claim |
| 530217938 | No Eligible Transactions in Class Period |
| 530217939 | No Eligible Transactions in Class Period |
| 530217940 | No Recognized Claim |
| 530217941 | No Recognized Claim |
| 530217942 | No Recognized Claim |
| 530217943 | No Eligible Transactions in Class Period |
| 530217944 | No Recognized Claim |
| 530217945 | No Eligible Transactions in Class Period |
| 530217946 | No Recognized Claim |
| 530217947 | No Recognized Claim |
| 530217948 | No Recognized Claim |
| 530217949 | No Recognized Claim |
| 530217950 | No Eligible Transactions in Class Period |
| 530217951 | No Eligible Transactions in Class Period |
| 530217953 | No Recognized Claim |
| 530217954 | No Eligible Transactions in Class Period |
| 530217955 | No Recognized Claim |
| 530217956 | No Recognized Claim |
| 530217957 | No Eligible Transactions in Class Period |
| 530217958 | No Eligible Transactions in Class Period |
| 530217960 | No Recognized Claim |
| 530217961 | No Recognized Claim |
| 530217962 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357605 | No Eligible Transactions in Class Period |
| 530357606 | No Eligible Transactions in Class Period |
| 530357607 | No Eligible Transactions in Class Period |
| 530357608 | No Eligible Transactions in Class Period |
| 530357609 | No Eligible Transactions in Class Period |
| 530357610 | No Recognized Claim |
| 530357611 | No Eligible Transactions in Class Period |
| 530357612 | No Eligible Transactions in Class Period |
| 530357614 | No Eligible Transactions in Class Period |
| 530357615 | No Eligible Transactions in Class Period |
| 530357617 | No Recognized Claim |
| 530357619 | No Eligible Transactions in Class Period |
| 530357620 | No Recognized Claim |
| 530357623 | No Recognized Claim |
| 530357625 | No Recognized Claim |
| 530357629 | No Eligible Transactions in Class Period |
| 530357631 | No Recognized Claim |
| 530357634 | No Eligible Transactions in Class Period |
| 530357640 | No Eligible Transactions in Class Period |
| 530357644 | No Eligible Transactions in Class Period |
| 530357645 | No Eligible Transactions in Class Period |
| 530357646 | No Recognized Claim |
| 530357647 | No Eligible Transactions in Class Period |
| 530357648 | No Eligible Transactions in Class Period |
| 530357649 | No Recognized Claim |
| 530357650 | No Recognized Claim |
| 530357651 | No Eligible Transactions in Class Period |
| 530357652 | No Recognized Claim |
| 530357653 | No Recognized Claim |
| 530357655 | No Eligible Transactions in Class Period |
| 530357656 | No Eligible Transactions in Class Period |
| 530357657 | No Eligible Transactions in Class Period |
| 530357658 | No Eligible Transactions in Class Period |
| 530357659 | No Eligible Transactions in Class Period |
| 530357660 | No Eligible Transactions in Class Period |
| 530357661 | No Eligible Transactions in Class Period |
| 530357665 | No Eligible Transactions in Class Period |
| 530357666 | No Eligible Transactions in Class Period |
| 530357667 | No Recognized Claim |
| 530357668 | No Eligible Transactions in Class Period |
| 530357669 | No Eligible Transactions in Class Period |
| 530357670 | No Eligible Transactions in Class Period |
| 530357671 | No Eligible Transactions in Class Period |
| 530357672 | No Eligible Transactions in Class Period |
| 530357673 | No Eligible Transactions in Class Period |
| 530357674 | No Eligible Transactions in Class Period |
| 530357675 | No Eligible Transactions in Class Period |
| 530357676 | No Recognized Claim |
| 530357677 | No Recognized Claim |
| 530357678 | No Recognized Claim |
| 530357679 | No Recognized Claim |
| 530357681 | No Eligible Transactions in Class Period |
| 530357682 | No Eligible Transactions in Class Period |
| 530357683 | No Eligible Transactions in Class Period |
| 530357684 | No Eligible Transactions in Class Period |
| 530357685 | No Eligible Transactions in Class Period |
| 530357686 | No Eligible Transactions in Class Period |
| 530357687 | No Eligible Transactions in Class Period |
| 530357688 | No Eligible Transactions in Class Period |
| 530357689 | No Eligible Transactions in Class Period |
| 530357690 | No Recognized Claim |
| 530357691 | No Recognized Claim |
| 530357692 | No Recognized Claim |
| 530357693 | No Eligible Transactions in Class Period |
| 530357695 | No Recognized Claim |
| 530357696 | No Recognized Claim |
| 530357697 | No Recognized Claim |
| 530357698 | No Recognized Claim |
| 530357699 | No Recognized Claim |
| 530357701 | No Recognized Claim |
| 530357702 | No Recognized Claim |
| 530357703 | No Recognized Claim |
| 530357705 | No Recognized Claim |
| 530357706 | No Recognized Claim |
| 530357707 | No Recognized Claim |
| 530357708 | No Recognized Claim |
| 530357710 | No Recognized Claim |
| 530357711 | No Eligible Transactions in Class Period |
| 530357712 | No Recognized Claim |
| 530357713 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093596 | No Recognized Claim |
| 530093598 | No Recognized Claim |
| 530093599 | No Recognized Claim |
| 530093600 | No Recognized Claim |
| 530093601 | No Eligible Transactions in Class Period |
| 530093602 | No Recognized Claim |
| 530093604 | No Eligible Transactions in Class Period |
| 530093605 | No Eligible Transactions in Class Period |
| 530093606 | No Eligible Transactions in Class Period |
| 530093607 | No Eligible Transactions in Class Period |
| 530093608 | No Eligible Transactions in Class Period |
| 530093609 | No Eligible Transactions in Class Period |
| 530093610 | No Eligible Transactions in Class Period |
| 530093611 | No Eligible Transactions in Class Period |
| 530093613 | No Eligible Transactions in Class Period |
| 530093614 | No Eligible Transactions in Class Period |
| 530093617 | No Recognized Claim |
| 530093619 | No Eligible Transactions in Class Period |
| 530093620 | No Eligible Transactions in Class Period |
| 530093621 | No Eligible Transactions in Class Period |
| 530093622 | No Eligible Transactions in Class Period |
| 530093623 | No Eligible Transactions in Class Period |
| 530093627 | No Eligible Transactions in Class Period |
| 530093628 | No Eligible Transactions in Class Period |
| 530093629 | No Eligible Transactions in Class Period |
| 530093630 | No Eligible Transactions in Class Period |
| 530093631 | No Eligible Transactions in Class Period |
| 530093632 | No Eligible Transactions in Class Period |
| 530093633 | No Eligible Transactions in Class Period |
| 530093634 | No Eligible Transactions in Class Period |
| 530093635 | No Eligible Transactions in Class Period |
| 530093636 | No Eligible Transactions in Class Period |
| 530093638 | No Eligible Transactions in Class Period |
| 530093640 | No Eligible Transactions in Class Period |
| 530093641 | No Eligible Transactions in Class Period |
| 530093642 | No Recognized Claim |
| 530093643 | No Eligible Transactions in Class Period |
| 530093644 | No Eligible Transactions in Class Period |
| 530093645 | No Eligible Transactions in Class Period |
| 530093646 | No Eligible Transactions in Class Period |
| 530093647 | No Eligible Transactions in Class Period |
| 530093648 | No Recognized Claim |
| 530093649 | No Recognized Claim |
| 530093650 | No Recognized Claim |
| 530093651 | No Recognized Claim |
| 530093652 | No Eligible Transactions in Class Period |
| 530093653 | No Recognized Claim |
| 530093654 | No Eligible Transactions in Class Period |
| 530093655 | No Recognized Claim |
| 530093656 | No Eligible Transactions in Class Period |
| 530093657 | No Eligible Transactions in Class Period |
| 530093659 | No Recognized Claim |
| 530093660 | No Recognized Claim |
| 530093661 | No Recognized Claim |
| 530093662 | No Eligible Transactions in Class Period |
| 530093663 | No Eligible Transactions in Class Period |
| 530093664 | No Recognized Claim |
| 530093665 | No Eligible Transactions in Class Period |
| 530093667 | No Recognized Claim |
| 530093669 | No Recognized Claim |
| 530093670 | No Recognized Claim |
| 530093671 | No Eligible Transactions in Class Period |
| 530093672 | No Eligible Transactions in Class Period |
| 530093673 | No Eligible Transactions in Class Period |
| 530093674 | No Eligible Transactions in Class Period |
| 530093676 | No Recognized Claim |
| 530093677 | No Recognized Claim |
| 530093678 | No Eligible Transactions in Class Period |
| 530093679 | No Recognized Claim |
| 530093680 | No Recognized Claim |
| 530093681 | No Recognized Claim |
| 530093682 | No Recognized Claim |
| 530093683 | No Recognized Claim |
| 530093685 | No Eligible Transactions in Class Period |
| 530093686 | No Recognized Claim |
| 530093687 | No Recognized Claim |
| 530093688 | No Eligible Transactions in Class Period |
| 530093689 | No Recognized Claim |
| 530093691 | No Recognized Claim |
| 530093692 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530217963 | No Eligible Transactions in Class Period |
| 530217964 | No Recognized Claim |
| 530217965 | No Recognized Claim |
| 530217967 | No Eligible Transactions in Class Period |
| 530217968 | No Eligible Transactions in Class Period |
| 530217969 | No Recognized Claim |
| 530217970 | No Eligible Transactions in Class Period |
| 530217971 | No Recognized Claim |
| 530217972 | No Recognized Claim |
| 530217973 | No Recognized Claim |
| 530217977 | No Eligible Transactions in Class Period |
| 530217978 | No Eligible Transactions in Class Period |
| 530217979 | No Eligible Transactions in Class Period |
| 530217980 | No Eligible Transactions in Class Period |
| 530217982 | No Recognized Claim |
| 530217983 | No Recognized Claim |
| 530217984 | No Eligible Transactions in Class Period |
| 530217985 | No Recognized Claim |
| 530217986 | No Recognized Claim |
| 530217989 | No Recognized Claim |
| 530217990 | No Eligible Transactions in Class Period |
| 530217991 | No Eligible Transactions in Class Period |
| 530217992 | No Recognized Claim |
| 530217993 | No Recognized Claim |
| 530217994 | No Recognized Claim |
| 530217996 | No Eligible Transactions in Class Period |
| 530217997 | No Recognized Claim |
| 530217998 | No Eligible Transactions in Class Period |
| 530217999 | No Recognized Claim |
| 530218000 | No Eligible Transactions in Class Period |
| 530218001 | No Eligible Transactions in Class Period |
| 530218002 | No Eligible Transactions in Class Period |
| 530218003 | No Eligible Transactions in Class Period |
| 530218004 | No Eligible Transactions in Class Period |
| 530218005 | No Recognized Claim |
| 530218006 | No Recognized Claim |
| 530218008 | No Recognized Claim |
| 530218009 | No Recognized Claim |
| 530218010 | No Recognized Claim |
| 530218012 | No Eligible Transactions in Class Period |
| 530218013 | No Recognized Claim |
| 530218014 | No Eligible Transactions in Class Period |
| 530218015 | No Eligible Transactions in Class Period |
| 530218016 | No Recognized Claim |
| 530218018 | No Eligible Transactions in Class Period |
| 530218019 | No Eligible Transactions in Class Period |
| 530218020 | No Eligible Transactions in Class Period |
| 530218021 | No Recognized Claim |
| 530218022 | No Recognized Claim |
| 530218023 | No Eligible Transactions in Class Period |
| 530218024 | No Eligible Transactions in Class Period |
| 530218025 | No Recognized Claim |
| 530218026 | No Recognized Claim |
| 530218027 | No Eligible Transactions in Class Period |
| 530218028 | No Recognized Claim |
| 530218029 | No Recognized Claim |
| 530218031 | No Recognized Claim |
| 530218033 | No Recognized Claim |
| 530218034 | No Recognized Claim |
| 530218035 | No Eligible Transactions in Class Period |
| 530218036 | No Eligible Transactions in Class Period |
| 530218037 | No Recognized Claim |
| 530218038 | No Eligible Transactions in Class Period |
| 530218041 | No Eligible Transactions in Class Period |
| 530218042 | No Eligible Transactions in Class Period |
| 530218043 | No Recognized Claim |
| 530218044 | No Eligible Transactions in Class Period |
| 530218045 | No Eligible Transactions in Class Period |
| 530218046 | No Eligible Transactions in Class Period |
| 530218047 | No Eligible Transactions in Class Period |
| 530218048 | No Eligible Transactions in Class Period |
| 530218051 | No Recognized Claim |
| 530218052 | No Eligible Transactions in Class Period |
| 530218054 | No Eligible Transactions in Class Period |
| 530218057 | No Recognized Claim |
| 530218058 | No Recognized Claim |
| 530218059 | No Recognized Claim |
| 530218060 | No Recognized Claim |
| 530218062 | No Eligible Transactions in Class Period |
| 530218063 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357714 | No Recognized Claim |
| 530357715 | No Recognized Claim |
| 530357716 | No Recognized Claim |
| 530357717 | No Recognized Claim |
| 530357718 | No Recognized Claim |
| 530357719 | No Recognized Claim |
| 530357720 | No Eligible Transactions in Class Period |
| 530357721 | No Recognized Claim |
| 530357722 | No Recognized Claim |
| 530357723 | No Recognized Claim |
| 530357724 | No Recognized Claim |
| 530357725 | No Eligible Transactions in Class Period |
| 530357726 | No Eligible Transactions in Class Period |
| 530357727 | No Eligible Transactions in Class Period |
| 530357728 | No Eligible Transactions in Class Period |
| 530357729 | No Recognized Claim |
| 530357730 | No Recognized Claim |
| 530357731 | No Recognized Claim |
| 530357732 | No Recognized Claim |
| 530357733 | No Recognized Claim |
| 530357734 | No Recognized Claim |
| 530357735 | No Eligible Transactions in Class Period |
| 530357736 | No Eligible Transactions in Class Period |
| 530357737 | No Eligible Transactions in Class Period |
| 530357738 | No Eligible Transactions in Class Period |
| 530357739 | No Eligible Transactions in Class Period |
| 530357740 | No Eligible Transactions in Class Period |
| 530357741 | No Recognized Claim |
| 530357742 | No Recognized Claim |
| 530357743 | No Recognized Claim |
| 530357744 | No Eligible Transactions in Class Period |
| 530357745 | No Eligible Transactions in Class Period |
| 530357746 | No Recognized Claim |
| 530357747 | No Recognized Claim |
| 530357748 | No Eligible Transactions in Class Period |
| 530357749 | No Recognized Claim |
| 530357750 | No Recognized Claim |
| 530357751 | No Recognized Claim |
| 530357752 | No Recognized Claim |
| 530357753 | No Recognized Claim |
| 530357754 | No Recognized Claim |
| 530357755 | No Recognized Claim |
| 530357756 | No Recognized Claim |
| 530357757 | No Recognized Claim |
| 530357758 | No Recognized Claim |
| 530357759 | No Recognized Claim |
| 530357760 | No Recognized Claim |
| 530357761 | No Recognized Claim |
| 530357762 | No Eligible Transactions in Class Period |
| 530357763 | No Recognized Claim |
| 530357764 | No Recognized Claim |
| 530357765 | No Recognized Claim |
| 530357766 | No Recognized Claim |
| 530357767 | No Recognized Claim |
| 530357768 | No Recognized Claim |
| 530357769 | No Recognized Claim |
| 530357770 | No Recognized Claim |
| 530357771 | No Recognized Claim |
| 530357772 | No Recognized Claim |
| 530357773 | No Recognized Claim |
| 530357774 | No Recognized Claim |
| 530357775 | No Recognized Claim |
| 530357776 | No Recognized Claim |
| 530357777 | No Recognized Claim |
| 530357778 | No Recognized Claim |
| 530357779 | No Recognized Claim |
| 530357780 | No Recognized Claim |
| 530357781 | No Recognized Claim |
| 530357782 | No Recognized Claim |
| 530357783 | No Eligible Transactions in Class Period |
| 530357784 | No Recognized Claim |
| 530357785 | No Recognized Claim |
| 530357786 | No Recognized Claim |
| 530357787 | No Recognized Claim |
| 530357788 | No Recognized Claim |
| 530357789 | No Eligible Transactions in Class Period |
| 530357790 | No Recognized Claim |
| 530357791 | No Recognized Claim |
| 530357792 | No Recognized Claim |
| 530357793 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093693 | No Eligible Transactions in Class Period |
| 530093695 | No Eligible Transactions in Class Period |
| 530093696 | No Eligible Transactions in Class Period |
| 530093697 | No Eligible Transactions in Class Period |
| 530093698 | No Eligible Transactions in Class Period |
| 530093699 | No Eligible Transactions in Class Period |
| 530093700 | No Eligible Transactions in Class Period |
| 530093701 | No Eligible Transactions in Class Period |
| 530093702 | No Eligible Transactions in Class Period |
| 530093703 | No Eligible Transactions in Class Period |
| 530093704 | No Recognized Claim |
| 530093705 | No Eligible Transactions in Class Period |
| 530093706 | No Recognized Claim |
| 530093707 | No Recognized Claim |
| 530093711 | No Recognized Claim |
| 530093712 | No Eligible Transactions in Class Period |
| 530093713 | No Recognized Claim |
| 530093714 | No Eligible Transactions in Class Period |
| 530093716 | No Recognized Claim |
| 530093717 | No Eligible Transactions in Class Period |
| 530093718 | No Eligible Transactions in Class Period |
| 530093720 | No Eligible Transactions in Class Period |
| 530093721 | No Recognized Claim |
| 530093722 | No Eligible Transactions in Class Period |
| 530093723 | No Recognized Claim |
| 530093725 | No Recognized Claim |
| 530093727 | No Recognized Claim |
| 530093728 | No Recognized Claim |
| 530093729 | No Recognized Claim |
| 530093730 | No Recognized Claim |
| 530093731 | No Recognized Claim |
| 530093732 | No Recognized Claim |
| 530093736 | No Recognized Claim |
| 530093738 | No Recognized Claim |
| 530093739 | No Recognized Claim |
| 530093740 | No Eligible Transactions in Class Period |
| 530093741 | No Eligible Transactions in Class Period |
| 530093742 | No Eligible Transactions in Class Period |
| 530093743 | No Recognized Claim |
| 530093744 | No Eligible Transactions in Class Period |
| 530093745 | No Recognized Claim |
| 530093747 | No Eligible Transactions in Class Period |
| 530093748 | No Recognized Claim |
| 530093749 | No Recognized Claim |
| 530093752 | No Recognized Claim |
| 530093753 | No Recognized Claim |
| 530093754 | No Recognized Claim |
| 530093755 | No Recognized Claim |
| 530093756 | No Eligible Transactions in Class Period |
| 530093757 | No Eligible Transactions in Class Period |
| 530093759 | No Eligible Transactions in Class Period |
| 530093760 | No Eligible Transactions in Class Period |
| 530093762 | No Eligible Transactions in Class Period |
| 530093763 | No Recognized Claim |
| 530093764 | No Recognized Claim |
| 530093766 | No Eligible Transactions in Class Period |
| 530093767 | No Recognized Claim |
| 530093768 | No Recognized Claim |
| 530093769 | No Recognized Claim |
| 530093770 | No Recognized Claim |
| 530093771 | No Eligible Transactions in Class Period |
| 530093772 | No Eligible Transactions in Class Period |
| 530093773 | No Recognized Claim |
| 530093774 | No Recognized Claim |
| 530093775 | No Recognized Claim |
| 530093776 | No Recognized Claim |
| 530093777 | No Recognized Claim |
| 530093778 | No Eligible Transactions in Class Period |
| 530093779 | No Recognized Claim |
| 530093780 | No Eligible Transactions in Class Period |
| 530093781 | No Recognized Claim |
| 530093782 | No Eligible Transactions in Class Period |
| 530093783 | No Recognized Claim |
| 530093784 | No Recognized Claim |
| 530093785 | No Recognized Claim |
| 530093787 | No Recognized Claim |
| 530093788 | No Eligible Transactions in Class Period |
| 530093789 | No Recognized Claim |
| 530093790 | No Eligible Transactions in Class Period |
| 530093791 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218065 | No Eligible Transactions in Class Period |
| 530218066 | No Eligible Transactions in Class Period |
| 530218068 | No Eligible Transactions in Class Period |
| 530218069 | No Eligible Transactions in Class Period |
| 530218072 | No Eligible Transactions in Class Period |
| 530218073 | No Eligible Transactions in Class Period |
| 530218076 | No Eligible Transactions in Class Period |
| 530218078 | No Eligible Transactions in Class Period |
| 530218081 | No Eligible Transactions in Class Period |
| 530218082 | No Eligible Transactions in Class Period |
| 530218083 | No Eligible Transactions in Class Period |
| 530218084 | No Eligible Transactions in Class Period |
| 530218086 | No Eligible Transactions in Class Period |
| 530218087 | No Recognized Claim |
| 530218088 | No Eligible Transactions in Class Period |
| 530218089 | No Eligible Transactions in Class Period |
| 530218090 | No Eligible Transactions in Class Period |
| 530218091 | No Eligible Transactions in Class Period |
| 530218092 | No Eligible Transactions in Class Period |
| 530218093 | No Eligible Transactions in Class Period |
| 530218094 | No Eligible Transactions in Class Period |
| 530218095 | No Eligible Transactions in Class Period |
| 530218096 | No Eligible Transactions in Class Period |
| 530218097 | No Recognized Claim |
| 530218099 | No Eligible Transactions in Class Period |
| 530218100 | No Eligible Transactions in Class Period |
| 530218101 | No Eligible Transactions in Class Period |
| 530218102 | No Eligible Transactions in Class Period |
| 530218103 | No Eligible Transactions in Class Period |
| 530218104 | No Eligible Transactions in Class Period |
| 530218105 | No Eligible Transactions in Class Period |
| 530218106 | No Eligible Transactions in Class Period |
| 530218107 | No Eligible Transactions in Class Period |
| 530218108 | No Eligible Transactions in Class Period |
| 530218109 | No Eligible Transactions in Class Period |
| 530218110 | No Eligible Transactions in Class Period |
| 530218111 | No Eligible Transactions in Class Period |
| 530218112 | No Eligible Transactions in Class Period |
| 530218113 | No Recognized Claim |
| 530218115 | No Eligible Transactions in Class Period |
| 530218118 | No Eligible Transactions in Class Period |
| 530218119 | No Eligible Transactions in Class Period |
| 530218120 | No Eligible Transactions in Class Period |
| 530218121 | No Eligible Transactions in Class Period |
| 530218122 | No Eligible Transactions in Class Period |
| 530218123 | No Eligible Transactions in Class Period |
| 530218124 | No Eligible Transactions in Class Period |
| 530218125 | No Eligible Transactions in Class Period |
| 530218126 | No Eligible Transactions in Class Period |
| 530218127 | No Eligible Transactions in Class Period |
| 530218128 | No Eligible Transactions in Class Period |
| 530218129 | No Eligible Transactions in Class Period |
| 530218130 | No Eligible Transactions in Class Period |
| 530218131 | No Eligible Transactions in Class Period |
| 530218133 | No Eligible Transactions in Class Period |
| 530218134 | No Eligible Transactions in Class Period |
| 530218135 | No Recognized Claim |
| 530218136 | No Eligible Transactions in Class Period |
| 530218137 | No Recognized Claim |
| 530218138 | No Recognized Claim |
| 530218139 | No Recognized Claim |
| 530218140 | No Eligible Transactions in Class Period |
| 530218143 | No Eligible Transactions in Class Period |
| 530218144 | No Recognized Claim |
| 530218147 | No Recognized Claim |
| 530218148 | No Eligible Transactions in Class Period |
| 530218149 | No Eligible Transactions in Class Period |
| 530218150 | No Recognized Claim |
| 530218151 | No Eligible Transactions in Class Period |
| 530218154 | No Eligible Transactions in Class Period |
| 530218156 | No Recognized Claim |
| 530218157 | No Eligible Transactions in Class Period |
| 530218158 | No Eligible Transactions in Class Period |
| 530218159 | No Eligible Transactions in Class Period |
| 530218160 | No Eligible Transactions in Class Period |
| 530218161 | No Eligible Transactions in Class Period |
| 530218162 | No Eligible Transactions in Class Period |
| 530218163 | No Eligible Transactions in Class Period |
| 530218164 | No Recognized Claim |
| 530218165 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357794 | No Eligible Transactions in Class Period |
| 530357795 | No Eligible Transactions in Class Period |
| 530357796 | No Eligible Transactions in Class Period |
| 530357797 | No Recognized Claim |
| 530357798 | No Eligible Transactions in Class Period |
| 530357799 | No Eligible Transactions in Class Period |
| 530357800 | No Recognized Claim |
| 530357801 | No Recognized Claim |
| 530357802 | No Recognized Claim |
| 530357803 | No Recognized Claim |
| 530357804 | No Recognized Claim |
| 530357805 | No Recognized Claim |
| 530357806 | No Recognized Claim |
| 530357807 | No Recognized Claim |
| 530357808 | No Eligible Transactions in Class Period |
| 530357809 | No Recognized Claim |
| 530357810 | No Eligible Transactions in Class Period |
| 530357811 | No Eligible Transactions in Class Period |
| 530357812 | No Eligible Transactions in Class Period |
| 530357813 | No Eligible Transactions in Class Period |
| 530357814 | No Recognized Claim |
| 530357815 | No Recognized Claim |
| 530357816 | No Eligible Transactions in Class Period |
| 530357817 | No Recognized Claim |
| 530357818 | No Recognized Claim |
| 530357819 | No Eligible Transactions in Class Period |
| 530357820 | No Recognized Claim |
| 530357821 | No Recognized Claim |
| 530357822 | No Recognized Claim |
| 530357823 | No Recognized Claim |
| 530357824 | No Recognized Claim |
| 530357825 | No Recognized Claim |
| 530357826 | No Recognized Claim |
| 530357827 | No Recognized Claim |
| 530357828 | No Recognized Claim |
| 530357829 | No Eligible Transactions in Class Period |
| 530357830 | No Eligible Transactions in Class Period |
| 530357831 | No Recognized Claim |
| 530357832 | No Recognized Claim |
| 530357833 | No Eligible Transactions in Class Period |
| 530357834 | No Recognized Claim |
| 530357835 | No Recognized Claim |
| 530357836 | No Recognized Claim |
| 530357837 | No Eligible Transactions in Class Period |
| 530357838 | No Eligible Transactions in Class Period |
| 530357839 | No Eligible Transactions in Class Period |
| 530357840 | No Eligible Transactions in Class Period |
| 530357841 | No Eligible Transactions in Class Period |
| 530357842 | No Eligible Transactions in Class Period |
| 530357843 | No Eligible Transactions in Class Period |
| 530357844 | No Eligible Transactions in Class Period |
| 530357845 | No Eligible Transactions in Class Period |
| 530357846 | No Eligible Transactions in Class Period |
| 530357847 | No Eligible Transactions in Class Period |
| 530357848 | No Eligible Transactions in Class Period |
| 530357849 | No Eligible Transactions in Class Period |
| 530357851 | No Eligible Transactions in Class Period |
| 530357852 | No Eligible Transactions in Class Period |
| 530357853 | No Recognized Claim |
| 530357854 | No Eligible Transactions in Class Period |
| 530357855 | No Recognized Claim |
| 530357856 | No Eligible Transactions in Class Period |
| 530357857 | No Recognized Claim |
| 530357858 | No Eligible Transactions in Class Period |
| 530357859 | No Recognized Claim |
| 530357860 | No Recognized Claim |
| 530357861 | No Recognized Claim |
| 530357862 | No Eligible Transactions in Class Period |
| 530357863 | No Recognized Claim |
| 530357864 | No Recognized Claim |
| 530357865 | No Recognized Claim |
| 530357866 | No Recognized Claim |
| 530357867 | No Eligible Transactions in Class Period |
| 530357868 | No Recognized Claim |
| 530357869 | No Recognized Claim |
| 530357870 | No Recognized Claim |
| 530357871 | No Recognized Claim |
| 530357872 | No Recognized Claim |
| 530357873 | No Recognized Claim |
| 530357874 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093792 | No Eligible Transactions in Class Period |
| 530093794 | No Eligible Transactions in Class Period |
| 530093795 | No Eligible Transactions in Class Period |
| 530093796 | No Recognized Claim |
| 530093797 | No Eligible Transactions in Class Period |
| 530093799 | No Recognized Claim |
| 530093800 | No Recognized Claim |
| 530093801 | No Recognized Claim |
| 530093802 | No Recognized Claim |
| 530093803 | No Recognized Claim |
| 530093804 | No Eligible Transactions in Class Period |
| 530093805 | No Eligible Transactions in Class Period |
| 530093806 | No Eligible Transactions in Class Period |
| 530093807 | No Eligible Transactions in Class Period |
| 530093809 | No Eligible Transactions in Class Period |
| 530093810 | No Recognized Claim |
| 530093815 | No Eligible Transactions in Class Period |
| 530093816 | No Recognized Claim |
| 530093817 | No Eligible Transactions in Class Period |
| 530093819 | No Recognized Claim |
| 530093820 | No Eligible Transactions in Class Period |
| 530093821 | No Eligible Transactions in Class Period |
| 530093822 | No Recognized Claim |
| 530093823 | No Eligible Transactions in Class Period |
| 530093824 | No Eligible Transactions in Class Period |
| 530093826 | No Eligible Transactions in Class Period |
| 530093827 | No Eligible Transactions in Class Period |
| 530093828 | No Eligible Transactions in Class Period |
| 530093829 | No Recognized Claim |
| 530093830 | No Eligible Transactions in Class Period |
| 530093831 | No Eligible Transactions in Class Period |
| 530093832 | No Eligible Transactions in Class Period |
| 530093835 | No Eligible Transactions in Class Period |
| 530093836 | No Eligible Transactions in Class Period |
| 530093838 | No Eligible Transactions in Class Period |
| 530093839 | No Recognized Claim |
| 530093840 | No Recognized Claim |
| 530093841 | No Recognized Claim |
| 530093842 | No Eligible Transactions in Class Period |
| 530093844 | No Eligible Transactions in Class Period |
| 530093846 | No Eligible Transactions in Class Period |
| 530093847 | No Eligible Transactions in Class Period |
| 530093848 | No Eligible Transactions in Class Period |
| 530093849 | No Recognized Claim |
| 530093850 | No Eligible Transactions in Class Period |
| 530093851 | No Eligible Transactions in Class Period |
| 530093852 | No Recognized Claim |
| 530093853 | No Eligible Transactions in Class Period |
| 530093854 | No Recognized Claim |
| 530093856 | No Eligible Transactions in Class Period |
| 530093858 | No Recognized Claim |
| 530093859 | No Recognized Claim |
| 530093860 | No Recognized Claim |
| 530093861 | No Recognized Claim |
| 530093862 | No Recognized Claim |
| 530093863 | No Recognized Claim |
| 530093864 | No Eligible Transactions in Class Period |
| 530093865 | No Recognized Claim |
| 530093866 | No Recognized Claim |
| 530093867 | No Eligible Transactions in Class Period |
| 530093869 | No Recognized Claim |
| 530093870 | No Eligible Transactions in Class Period |
| 530093871 | No Eligible Transactions in Class Period |
| 530093873 | No Eligible Transactions in Class Period |
| 530093874 | No Eligible Transactions in Class Period |
| 530093875 | No Eligible Transactions in Class Period |
| 530093876 | No Recognized Claim |
| 530093879 | No Recognized Claim |
| 530093880 | No Recognized Claim |
| 530093881 | No Recognized Claim |
| 530093883 | No Eligible Transactions in Class Period |
| 530093885 | No Recognized Claim |
| 530093886 | No Eligible Transactions in Class Period |
| 530093887 | No Eligible Transactions in Class Period |
| 530093889 | No Recognized Claim |
| 530093891 | No Recognized Claim |
| 530093892 | No Eligible Transactions in Class Period |
| 530093893 | No Recognized Claim |
| 530093894 | No Eligible Transactions in Class Period |
| 530093895 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218166 | No Recognized Claim |
| 530218168 | No Recognized Claim |
| 530218169 | No Eligible Transactions in Class Period |
| 530218170 | No Eligible Transactions in Class Period |
| 530218172 | No Eligible Transactions in Class Period |
| 530218173 | No Eligible Transactions in Class Period |
| 530218174 | No Recognized Claim |
| 530218175 | No Recognized Claim |
| 530218176 | No Eligible Transactions in Class Period |
| 530218177 | No Eligible Transactions in Class Period |
| 530218178 | No Recognized Claim |
| 530218179 | No Eligible Transactions in Class Period |
| 530218180 | No Eligible Transactions in Class Period |
| 530218181 | No Eligible Transactions in Class Period |
| 530218182 | No Eligible Transactions in Class Period |
| 530218183 | No Eligible Transactions in Class Period |
| 530218184 | No Eligible Transactions in Class Period |
| 530218186 | No Eligible Transactions in Class Period |
| 530218187 | No Recognized Claim |
| 530218188 | No Recognized Claim |
| 530218189 | No Eligible Transactions in Class Period |
| 530218191 | No Eligible Transactions in Class Period |
| 530218192 | No Eligible Transactions in Class Period |
| 530218193 | No Recognized Claim |
| 530218194 | No Eligible Transactions in Class Period |
| 530218195 | No Eligible Transactions in Class Period |
| 530218196 | No Recognized Claim |
| 530218197 | No Eligible Transactions in Class Period |
| 530218198 | No Eligible Transactions in Class Period |
| 530218199 | No Eligible Transactions in Class Period |
| 530218200 | No Recognized Claim |
| 530218202 | No Eligible Transactions in Class Period |
| 530218203 | No Recognized Claim |
| 530218204 | No Eligible Transactions in Class Period |
| 530218205 | No Recognized Claim |
| 530218206 | No Recognized Claim |
| 530218208 | No Recognized Claim |
| 530218210 | No Eligible Transactions in Class Period |
| 530218211 | No Eligible Transactions in Class Period |
| 530218212 | No Eligible Transactions in Class Period |
| 530218213 | No Eligible Transactions in Class Period |
| 530218214 | No Eligible Transactions in Class Period |
| 530218216 | No Eligible Transactions in Class Period |
| 530218217 | No Eligible Transactions in Class Period |
| 530218218 | No Eligible Transactions in Class Period |
| 530218219 | No Eligible Transactions in Class Period |
| 530218220 | No Eligible Transactions in Class Period |
| 530218221 | No Eligible Transactions in Class Period |
| 530218222 | No Eligible Transactions in Class Period |
| 530218223 | No Eligible Transactions in Class Period |
| 530218224 | No Eligible Transactions in Class Period |
| 530218225 | No Eligible Transactions in Class Period |
| 530218226 | No Eligible Transactions in Class Period |
| 530218227 | No Eligible Transactions in Class Period |
| 530218228 | No Recognized Claim |
| 530218229 | No Eligible Transactions in Class Period |
| 530218230 | No Recognized Claim |
| 530218231 | No Eligible Transactions in Class Period |
| 530218232 | No Recognized Claim |
| 530218233 | No Eligible Transactions in Class Period |
| 530218234 | No Eligible Transactions in Class Period |
| 530218236 | No Eligible Transactions in Class Period |
| 530218238 | No Eligible Transactions in Class Period |
| 530218239 | No Recognized Claim |
| 530218240 | No Eligible Transactions in Class Period |
| 530218241 | No Eligible Transactions in Class Period |
| 530218242 | No Eligible Transactions in Class Period |
| 530218243 | No Eligible Transactions in Class Period |
| 530218244 | No Eligible Transactions in Class Period |
| 530218245 | No Eligible Transactions in Class Period |
| 530218246 | No Eligible Transactions in Class Period |
| 530218247 | No Eligible Transactions in Class Period |
| 530218249 | No Eligible Transactions in Class Period |
| 530218250 | No Eligible Transactions in Class Period |
| 530218252 | No Eligible Transactions in Class Period |
| 530218254 | No Eligible Transactions in Class Period |
| 530218255 | No Eligible Transactions in Class Period |
| 530218256 | No Eligible Transactions in Class Period |
| 530218257 | No Eligible Transactions in Class Period |
| 530218258 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357875 | No Recognized Claim |
| 530357876 | No Recognized Claim |
| 530357877 | No Recognized Claim |
| 530357878 | No Recognized Claim |
| 530357879 | No Recognized Claim |
| 530357880 | No Recognized Claim |
| 530357881 | No Recognized Claim |
| 530357882 | No Recognized Claim |
| 530357883 | No Recognized Claim |
| 530357884 | No Eligible Transactions in Class Period |
| 530357885 | No Recognized Claim |
| 530357886 | No Recognized Claim |
| 530357887 | No Recognized Claim |
| 530357888 | No Recognized Claim |
| 530357889 | No Recognized Claim |
| 530357890 | No Recognized Claim |
| 530357891 | No Recognized Claim |
| 530357892 | No Recognized Claim |
| 530357893 | No Recognized Claim |
| 530357894 | No Recognized Claim |
| 530357895 | No Recognized Claim |
| 530357896 | No Eligible Transactions in Class Period |
| 530357897 | No Recognized Claim |
| 530357898 | No Recognized Claim |
| 530357899 | No Recognized Claim |
| 530357900 | No Eligible Transactions in Class Period |
| 530357901 | No Recognized Claim |
| 530357902 | No Eligible Transactions in Class Period |
| 530357903 | No Eligible Transactions in Class Period |
| 530357904 | No Eligible Transactions in Class Period |
| 530357905 | No Eligible Transactions in Class Period |
| 530357906 | No Eligible Transactions in Class Period |
| 530357907 | No Eligible Transactions in Class Period |
| 530357908 | No Eligible Transactions in Class Period |
| 530357909 | No Eligible Transactions in Class Period |
| 530357910 | No Eligible Transactions in Class Period |
| 530357911 | No Eligible Transactions in Class Period |
| 530357912 | No Eligible Transactions in Class Period |
| 530357913 | No Eligible Transactions in Class Period |
| 530357914 | No Eligible Transactions in Class Period |
| 530357915 | No Eligible Transactions in Class Period |
| 530357917 | No Eligible Transactions in Class Period |
| 530357918 | No Eligible Transactions in Class Period |
| 530357919 | No Eligible Transactions in Class Period |
| 530357920 | No Eligible Transactions in Class Period |
| 530357921 | No Recognized Claim |
| 530357922 | No Eligible Transactions in Class Period |
| 530357923 | No Eligible Transactions in Class Period |
| 530357924 | No Eligible Transactions in Class Period |
| 530357925 | No Eligible Transactions in Class Period |
| 530357926 | No Eligible Transactions in Class Period |
| 530357927 | No Eligible Transactions in Class Period |
| 530357928 | No Eligible Transactions in Class Period |
| 530357929 | No Eligible Transactions in Class Period |
| 530357930 | No Eligible Transactions in Class Period |
| 530357931 | No Eligible Transactions in Class Period |
| 530357932 | No Eligible Transactions in Class Period |
| 530357933 | No Eligible Transactions in Class Period |
| 530357934 | No Eligible Transactions in Class Period |
| 530357935 | No Eligible Transactions in Class Period |
| 530357936 | No Eligible Transactions in Class Period |
| 530357937 | No Eligible Transactions in Class Period |
| 530357938 | No Eligible Transactions in Class Period |
| 530357939 | No Eligible Transactions in Class Period |
| 530357940 | No Eligible Transactions in Class Period |
| 530357941 | No Eligible Transactions in Class Period |
| 530357942 | No Eligible Transactions in Class Period |
| 530357944 | No Eligible Transactions in Class Period |
| 530357945 | No Eligible Transactions in Class Period |
| 530357946 | No Eligible Transactions in Class Period |
| 530357947 | No Eligible Transactions in Class Period |
| 530357948 | No Eligible Transactions in Class Period |
| 530357949 | No Eligible Transactions in Class Period |
| 530357950 | No Eligible Transactions in Class Period |
| 530357951 | No Eligible Transactions in Class Period |
| 530357952 | No Eligible Transactions in Class Period |
| 530357953 | No Eligible Transactions in Class Period |
| 530357954 | No Eligible Transactions in Class Period |
| 530357955 | No Eligible Transactions in Class Period |
| 530357956 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093896 | No Recognized Claim |
| 530093897 | No Recognized Claim |
| 530093898 | No Recognized Claim |
| 530093899 | No Recognized Claim |
| 530093901 | No Eligible Transactions in Class Period |
| 530093903 | No Eligible Transactions in Class Period |
| 530093904 | No Recognized Claim |
| 530093905 | No Eligible Transactions in Class Period |
| 530093906 | No Recognized Claim |
| 530093907 | No Recognized Claim |
| 530093908 | No Eligible Transactions in Class Period |
| 530093909 | No Eligible Transactions in Class Period |
| 530093910 | No Recognized Claim |
| 530093911 | No Eligible Transactions in Class Period |
| 530093912 | No Recognized Claim |
| 530093913 | No Recognized Claim |
| 530093914 | No Recognized Claim |
| 530093915 | No Recognized Claim |
| 530093916 | No Recognized Claim |
| 530093919 | No Recognized Claim |
| 530093920 | No Eligible Transactions in Class Period |
| 530093921 | No Recognized Claim |
| 530093922 | No Recognized Claim |
| 530093923 | No Eligible Transactions in Class Period |
| 530093925 | No Eligible Transactions in Class Period |
| 530093926 | No Recognized Claim |
| 530093927 | No Recognized Claim |
| 530093928 | No Eligible Transactions in Class Period |
| 530093929 | No Eligible Transactions in Class Period |
| 530093930 | No Recognized Claim |
| 530093931 | No Eligible Transactions in Class Period |
| 530093932 | No Recognized Claim |
| 530093933 | No Recognized Claim |
| 530093934 | No Eligible Transactions in Class Period |
| 530093935 | No Eligible Transactions in Class Period |
| 530093936 | No Recognized Claim |
| 530093937 | No Recognized Claim |
| 530093938 | No Eligible Transactions in Class Period |
| 530093939 | No Recognized Claim |
| 530093940 | No Recognized Claim |
| 530093941 | No Eligible Transactions in Class Period |
| 530093942 | No Eligible Transactions in Class Period |
| 530093943 | No Recognized Claim |
| 530093945 | No Recognized Claim |
| 530093946 | No Recognized Claim |
| 530093947 | No Eligible Transactions in Class Period |
| 530093948 | No Eligible Transactions in Class Period |
| 530093949 | No Eligible Transactions in Class Period |
| 530093950 | No Recognized Claim |
| 530093951 | No Eligible Transactions in Class Period |
| 530093952 | No Eligible Transactions in Class Period |
| 530093953 | No Recognized Claim |
| 530093954 | No Eligible Transactions in Class Period |
| 530093955 | No Eligible Transactions in Class Period |
| 530093957 | No Eligible Transactions in Class Period |
| 530093958 | No Eligible Transactions in Class Period |
| 530093959 | No Recognized Claim |
| 530093961 | No Eligible Transactions in Class Period |
| 530093962 | No Eligible Transactions in Class Period |
| 530093963 | No Recognized Claim |
| 530093964 | No Eligible Transactions in Class Period |
| 530093965 | No Eligible Transactions in Class Period |
| 530093966 | No Eligible Transactions in Class Period |
| 530093967 | No Recognized Claim |
| 530093968 | No Eligible Transactions in Class Period |
| 530093969 | No Eligible Transactions in Class Period |
| 530093970 | No Eligible Transactions in Class Period |
| 530093971 | No Eligible Transactions in Class Period |
| 530093972 | No Eligible Transactions in Class Period |
| 530093973 | No Eligible Transactions in Class Period |
| 530093974 | No Recognized Claim |
| 530093975 | No Eligible Transactions in Class Period |
| 530093976 | No Recognized Claim |
| 530093977 | No Eligible Transactions in Class Period |
| 530093978 | No Eligible Transactions in Class Period |
| 530093979 | No Recognized Claim |
| 530093980 | No Eligible Transactions in Class Period |
| 530093981 | No Recognized Claim |
| 530093982 | No Eligible Transactions in Class Period |
| 530093983 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218259 | No Eligible Transactions in Class Period |
| 530218260 | No Eligible Transactions in Class Period |
| 530218262 | No Eligible Transactions in Class Period |
| 530218263 | No Eligible Transactions in Class Period |
| 530218264 | No Eligible Transactions in Class Period |
| 530218265 | No Eligible Transactions in Class Period |
| 530218266 | No Eligible Transactions in Class Period |
| 530218267 | No Eligible Transactions in Class Period |
| 530218270 | No Eligible Transactions in Class Period |
| 530218271 | No Eligible Transactions in Class Period |
| 530218272 | No Eligible Transactions in Class Period |
| 530218273 | No Eligible Transactions in Class Period |
| 530218274 | No Eligible Transactions in Class Period |
| 530218275 | No Eligible Transactions in Class Period |
| 530218276 | No Recognized Claim |
| 530218277 | No Recognized Claim |
| 530218279 | No Recognized Claim |
| 530218281 | No Recognized Claim |
| 530218282 | No Recognized Claim |
| 530218283 | No Recognized Claim |
| 530218285 | No Recognized Claim |
| 530218286 | No Recognized Claim |
| 530218287 | No Recognized Claim |
| 530218288 | No Recognized Claim |
| 530218289 | No Recognized Claim |
| 530218290 | No Recognized Claim |
| 530218291 | No Recognized Claim |
| 530218292 | No Eligible Transactions in Class Period |
| 530218297 | No Recognized Claim |
| 530218298 | No Recognized Claim |
| 530218299 | No Recognized Claim |
| 530218300 | No Eligible Transactions in Class Period |
| 530218301 | No Eligible Transactions in Class Period |
| 530218303 | No Eligible Transactions in Class Period |
| 530218304 | No Recognized Claim |
| 530218306 | No Recognized Claim |
| 530218308 | No Recognized Claim |
| 530218310 | No Recognized Claim |
| 530218311 | No Recognized Claim |
| 530218312 | No Recognized Claim |
| 530218313 | No Eligible Transactions in Class Period |
| 530218318 | No Recognized Claim |
| 530218319 | No Eligible Transactions in Class Period |
| 530218321 | No Recognized Claim |
| 530218322 | No Recognized Claim |
| 530218324 | No Recognized Claim |
| 530218325 | No Eligible Transactions in Class Period |
| 530218326 | No Eligible Transactions in Class Period |
| 530218327 | No Recognized Claim |
| 530218330 | No Recognized Claim |
| 530218331 | No Recognized Claim |
| 530218332 | No Recognized Claim |
| 530218333 | No Recognized Claim |
| 530218334 | No Eligible Transactions in Class Period |
| 530218338 | No Recognized Claim |
| 530218339 | No Eligible Transactions in Class Period |
| 530218340 | No Recognized Claim |
| 530218341 | No Recognized Claim |
| 530218342 | No Recognized Claim |
| 530218347 | No Recognized Claim |
| 530218348 | No Recognized Claim |
| 530218349 | No Recognized Claim |
| 530218350 | No Recognized Claim |
| 530218356 | No Recognized Claim |
| 530218357 | No Recognized Claim |
| 530218358 | No Recognized Claim |
| 530218361 | No Recognized Claim |
| 530218362 | No Recognized Claim |
| 530218363 | No Eligible Transactions in Class Period |
| 530218366 | No Recognized Claim |
| 530218367 | No Recognized Claim |
| 530218368 | No Eligible Transactions in Class Period |
| 530218369 | No Eligible Transactions in Class Period |
| 530218370 | No Eligible Transactions in Class Period |
| 530218371 | No Eligible Transactions in Class Period |
| 530218372 | No Eligible Transactions in Class Period |
| 530218373 | No Eligible Transactions in Class Period |
| 530218374 | No Recognized Claim |
| 530218375 | No Recognized Claim |
| 530218376 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530357958 | No Eligible Transactions in Class Period |
| 530357959 | No Eligible Transactions in Class Period |
| 530357960 | No Eligible Transactions in Class Period |
| 530357961 | No Eligible Transactions in Class Period |
| 530357962 | No Eligible Transactions in Class Period |
| 530357963 | No Eligible Transactions in Class Period |
| 530357964 | No Eligible Transactions in Class Period |
| 530357965 | No Eligible Transactions in Class Period |
| 530357966 | No Eligible Transactions in Class Period |
| 530357967 | No Eligible Transactions in Class Period |
| 530357968 | No Eligible Transactions in Class Period |
| 530357969 | No Eligible Transactions in Class Period |
| 530357970 | No Eligible Transactions in Class Period |
| 530357971 | No Eligible Transactions in Class Period |
| 530357972 | No Eligible Transactions in Class Period |
| 530357973 | No Eligible Transactions in Class Period |
| 530357974 | No Recognized Claim |
| 530357975 | No Eligible Transactions in Class Period |
| 530357976 | No Eligible Transactions in Class Period |
| 530357977 | No Eligible Transactions in Class Period |
| 530357978 | No Eligible Transactions in Class Period |
| 530357979 | No Eligible Transactions in Class Period |
| 530357980 | No Eligible Transactions in Class Period |
| 530357981 | No Eligible Transactions in Class Period |
| 530357982 | No Eligible Transactions in Class Period |
| 530357983 | No Eligible Transactions in Class Period |
| 530357984 | No Eligible Transactions in Class Period |
| 530357985 | No Eligible Transactions in Class Period |
| 530357986 | No Eligible Transactions in Class Period |
| 530357987 | No Eligible Transactions in Class Period |
| 530357988 | No Eligible Transactions in Class Period |
| 530357989 | No Eligible Transactions in Class Period |
| 530357990 | No Eligible Transactions in Class Period |
| 530357991 | No Eligible Transactions in Class Period |
| 530357992 | No Eligible Transactions in Class Period |
| 530357993 | No Recognized Claim |
| 530357994 | No Eligible Transactions in Class Period |
| 530357995 | No Eligible Transactions in Class Period |
| 530357996 | No Eligible Transactions in Class Period |
| 530357997 | No Eligible Transactions in Class Period |
| 530357998 | No Eligible Transactions in Class Period |
| 530357999 | No Eligible Transactions in Class Period |
| 530358000 | No Eligible Transactions in Class Period |
| 530358001 | No Eligible Transactions in Class Period |
| 530358002 | No Eligible Transactions in Class Period |
| 530358003 | No Eligible Transactions in Class Period |
| 530358004 | No Eligible Transactions in Class Period |
| 530358005 | No Eligible Transactions in Class Period |
| 530358006 | No Eligible Transactions in Class Period |
| 530358007 | No Recognized Claim |
| 530358008 | No Eligible Transactions in Class Period |
| 530358012 | No Recognized Claim |
| 530358015 | No Eligible Transactions in Class Period |
| 530358024 | No Recognized Claim |
| 530358027 | No Recognized Claim |
| 530358029 | No Recognized Claim |
| 530358030 | No Eligible Transactions in Class Period |
| 530358032 | No Eligible Transactions in Class Period |
| 530358033 | No Recognized Claim |
| 530358035 | No Recognized Claim |
| 530358038 | No Eligible Transactions in Class Period |
| 530358039 | No Recognized Claim |
| 530358041 | No Recognized Claim |
| 530358044 | No Recognized Claim |
| 530358050 | No Recognized Claim |
| 530358055 | No Recognized Claim |
| 530358061 | No Recognized Claim |
| 530358062 | No Eligible Transactions in Class Period |
| 530358067 | No Eligible Transactions in Class Period |
| 530358068 | No Eligible Transactions in Class Period |
| 530358069 | No Eligible Transactions in Class Period |
| 530358070 | No Eligible Transactions in Class Period |
| 530358071 | No Eligible Transactions in Class Period |
| 530358072 | No Eligible Transactions in Class Period |
| 530358073 | No Eligible Transactions in Class Period |
| 530358074 | No Eligible Transactions in Class Period |
| 530358075 | No Eligible Transactions in Class Period |
| 530358076 | No Eligible Transactions in Class Period |
| 530358077 | No Eligible Transactions in Class Period |
| 530358078 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530093984 | No Eligible Transactions in Class Period |
| 530093985 | No Eligible Transactions in Class Period |
| 530093986 | No Eligible Transactions in Class Period |
| 530093987 | No Recognized Claim |
| 530093988 | No Eligible Transactions in Class Period |
| 530093989 | No Eligible Transactions in Class Period |
| 530093990 | No Eligible Transactions in Class Period |
| 530093991 | No Recognized Claim |
| 530093992 | No Recognized Claim |
| 530093993 | No Recognized Claim |
| 530093994 | No Eligible Transactions in Class Period |
| 530093995 | No Eligible Transactions in Class Period |
| 530093996 | No Eligible Transactions in Class Period |
| 530093997 | No Eligible Transactions in Class Period |
| 530093998 | No Recognized Claim |
| 530093999 | No Recognized Claim |
| 530094000 | No Recognized Claim |
| 530094001 | No Eligible Transactions in Class Period |
| 530094002 | No Recognized Claim |
| 530094003 | No Eligible Transactions in Class Period |
| 530094004 | No Eligible Transactions in Class Period |
| 530094005 | No Recognized Claim |
| 530094006 | No Eligible Transactions in Class Period |
| 530094008 | No Recognized Claim |
| 530094009 | No Recognized Claim |
| 530094010 | No Recognized Claim |
| 530094011 | No Eligible Transactions in Class Period |
| 530094012 | No Eligible Transactions in Class Period |
| 530094013 | No Recognized Claim |
| 530094014 | No Recognized Claim |
| 530094016 | No Eligible Transactions in Class Period |
| 530094020 | No Eligible Transactions in Class Period |
| 530094021 | No Eligible Transactions in Class Period |
| 530094022 | No Eligible Transactions in Class Period |
| 530094023 | No Eligible Transactions in Class Period |
| 530094025 | No Recognized Claim |
| 530094026 | No Recognized Claim |
| 530094028 | No Recognized Claim |
| 530094029 | No Recognized Claim |
| 530094030 | No Recognized Claim |
| 530094032 | No Recognized Claim |
| 530094034 | No Recognized Claim |
| 530094036 | No Recognized Claim |
| 530094037 | No Recognized Claim |
| 530094038 | No Eligible Transactions in Class Period |
| 530094041 | No Recognized Claim |
| 530094043 | No Recognized Claim |
| 530094044 | No Eligible Transactions in Class Period |
| 530094045 | No Eligible Transactions in Class Period |
| 530094046 | No Eligible Transactions in Class Period |
| 530094048 | No Eligible Transactions in Class Period |
| 530094049 | No Eligible Transactions in Class Period |
| 530094050 | No Recognized Claim |
| 530094051 | No Eligible Transactions in Class Period |
| 530094052 | No Eligible Transactions in Class Period |
| 530094055 | No Recognized Claim |
| 530094056 | No Eligible Transactions in Class Period |
| 530094059 | No Recognized Claim |
| 530094060 | No Recognized Claim |
| 530094061 | No Eligible Transactions in Class Period |
| 530094062 | No Eligible Transactions in Class Period |
| 530094063 | No Eligible Transactions in Class Period |
| 530094064 | No Recognized Claim |
| 530094065 | No Recognized Claim |
| 530094067 | No Recognized Claim |
| 530094068 | No Eligible Transactions in Class Period |
| 530094069 | No Eligible Transactions in Class Period |
| 530094070 | No Recognized Claim |
| 530094071 | No Eligible Transactions in Class Period |
| 530094072 | No Recognized Claim |
| 530094073 | No Recognized Claim |
| 530094074 | No Eligible Transactions in Class Period |
| 530094075 | No Recognized Claim |
| 530094076 | No Eligible Transactions in Class Period |
| 530094077 | No Eligible Transactions in Class Period |
| 530094078 | No Eligible Transactions in Class Period |
| 530094079 | No Eligible Transactions in Class Period |
| 530094080 | No Recognized Claim |
| 530094081 | No Eligible Transactions in Class Period |
| 530094082 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218378 | No Recognized Claim |
| 530218379 | No Eligible Transactions in Class Period |
| 530218380 | No Recognized Claim |
| 530218382 | No Eligible Transactions in Class Period |
| 530218383 | No Eligible Transactions in Class Period |
| 530218384 | No Recognized Claim |
| 530218385 | No Eligible Transactions in Class Period |
| 530218386 | No Eligible Transactions in Class Period |
| 530218387 | No Eligible Transactions in Class Period |
| 530218388 | No Eligible Transactions in Class Period |
| 530218389 | No Eligible Transactions in Class Period |
| 530218390 | No Eligible Transactions in Class Period |
| 530218391 | No Eligible Transactions in Class Period |
| 530218394 | No Recognized Claim |
| 530218395 | No Recognized Claim |
| 530218397 | No Recognized Claim |
| 530218398 | No Recognized Claim |
| 530218399 | No Eligible Transactions in Class Period |
| 530218400 | No Recognized Claim |
| 530218401 | No Eligible Transactions in Class Period |
| 530218402 | No Eligible Transactions in Class Period |
| 530218403 | No Eligible Transactions in Class Period |
| 530218404 | No Recognized Claim |
| 530218405 | No Recognized Claim |
| 530218406 | No Recognized Claim |
| 530218407 | No Recognized Claim |
| 530218408 | No Recognized Claim |
| 530218409 | No Recognized Claim |
| 530218410 | No Eligible Transactions in Class Period |
| 530218411 | No Recognized Claim |
| 530218412 | No Eligible Transactions in Class Period |
| 530218413 | No Eligible Transactions in Class Period |
| 530218414 | No Recognized Claim |
| 530218415 | No Eligible Transactions in Class Period |
| 530218417 | No Recognized Claim |
| 530218418 | No Eligible Transactions in Class Period |
| 530218419 | No Recognized Claim |
| 530218421 | No Recognized Claim |
| 530218422 | No Recognized Claim |
| 530218423 | No Recognized Claim |
| 530218424 | No Recognized Claim |
| 530218427 | No Recognized Claim |
| 530218428 | No Recognized Claim |
| 530218429 | No Eligible Transactions in Class Period |
| 530218430 | No Eligible Transactions in Class Period |
| 530218431 | No Eligible Transactions in Class Period |
| 530218432 | No Eligible Transactions in Class Period |
| 530218433 | No Eligible Transactions in Class Period |
| 530218434 | No Recognized Claim |
| 530218435 | No Recognized Claim |
| 530218436 | No Eligible Transactions in Class Period |
| 530218437 | No Eligible Transactions in Class Period |
| 530218438 | No Eligible Transactions in Class Period |
| 530218440 | No Eligible Transactions in Class Period |
| 530218441 | No Eligible Transactions in Class Period |
| 530218442 | No Eligible Transactions in Class Period |
| 530218443 | No Recognized Claim |
| 530218444 | No Recognized Claim |
| 530218445 | No Recognized Claim |
| 530218446 | No Recognized Claim |
| 530218447 | No Recognized Claim |
| 530218448 | No Recognized Claim |
| 530218450 | No Eligible Transactions in Class Period |
| 530218451 | No Eligible Transactions in Class Period |
| 530218452 | No Eligible Transactions in Class Period |
| 530218453 | No Eligible Transactions in Class Period |
| 530218454 | No Eligible Transactions in Class Period |
| 530218455 | No Eligible Transactions in Class Period |
| 530218456 | No Eligible Transactions in Class Period |
| 530218457 | No Eligible Transactions in Class Period |
| 530218458 | No Eligible Transactions in Class Period |
| 530218459 | No Eligible Transactions in Class Period |
| 530218460 | No Eligible Transactions in Class Period |
| 530218461 | No Eligible Transactions in Class Period |
| 530218462 | No Recognized Claim |
| 530218463 | No Eligible Transactions in Class Period |
| 530218464 | No Eligible Transactions in Class Period |
| 530218466 | No Eligible Transactions in Class Period |
| 530218468 | No Eligible Transactions in Class Period |
| 530218469 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358079 | No Eligible Transactions in Class Period |
| 530358081 | No Eligible Transactions in Class Period |
| 530358082 | No Eligible Transactions in Class Period |
| 530358083 | No Eligible Transactions in Class Period |
| 530358084 | No Eligible Transactions in Class Period |
| 530358085 | No Eligible Transactions in Class Period |
| 530358086 | No Eligible Transactions in Class Period |
| 530358087 | No Eligible Transactions in Class Period |
| 530358090 | No Eligible Transactions in Class Period |
| 530358091 | No Eligible Transactions in Class Period |
| 530358092 | No Recognized Claim |
| 530358093 | No Eligible Transactions in Class Period |
| 530358094 | No Eligible Transactions in Class Period |
| 530358095 | No Eligible Transactions in Class Period |
| 530358096 | No Eligible Transactions in Class Period |
| 530358098 | No Recognized Claim |
| 530358099 | No Eligible Transactions in Class Period |
| 530358101 | No Eligible Transactions in Class Period |
| 530358102 | No Recognized Claim |
| 530358103 | No Eligible Transactions in Class Period |
| 530358104 | No Recognized Claim |
| 530358105 | No Recognized Claim |
| 530358106 | No Eligible Transactions in Class Period |
| 530358108 | No Eligible Transactions in Class Period |
| 530358124 | No Recognized Claim |
| 530358125 | No Eligible Transactions in Class Period |
| 530358126 | No Recognized Claim |
| 530358129 | No Eligible Transactions in Class Period |
| 530358133 | No Eligible Transactions in Class Period |
| 530358134 | No Eligible Transactions in Class Period |
| 530358138 | No Recognized Claim |
| 530358142 | No Recognized Claim |
| 530358144 | No Recognized Claim |
| 530358146 | No Eligible Transactions in Class Period |
| 530358147 | No Eligible Transactions in Class Period |
| 530358148 | No Recognized Claim |
| 530358149 | No Recognized Claim |
| 530358150 | No Recognized Claim |
| 530358152 | No Eligible Transactions in Class Period |
| 530358153 | No Recognized Claim |
| 530358154 | No Recognized Claim |
| 530358155 | No Recognized Claim |
| 530358156 | No Eligible Transactions in Class Period |
| 530358157 | No Eligible Transactions in Class Period |
| 530358158 | No Recognized Claim |
| 530358159 | No Eligible Transactions in Class Period |
| 530358160 | No Eligible Transactions in Class Period |
| 530358161 | No Eligible Transactions in Class Period |
| 530358162 | No Recognized Claim |
| 530358163 | No Recognized Claim |
| 530358164 | No Recognized Claim |
| 530358165 | No Recognized Claim |
| 530358166 | No Recognized Claim |
| 530358167 | No Recognized Claim |
| 530358168 | No Recognized Claim |
| 530358169 | No Eligible Transactions in Class Period |
| 530358170 | No Recognized Claim |
| 530358171 | No Eligible Transactions in Class Period |
| 530358172 | No Recognized Claim |
| 530358173 | No Eligible Transactions in Class Period |
| 530358175 | No Recognized Claim |
| 530358176 | No Recognized Claim |
| 530358177 | No Recognized Claim |
| 530358178 | No Recognized Claim |
| 530358179 | No Recognized Claim |
| 530358180 | No Eligible Transactions in Class Period |
| 530358181 | No Eligible Transactions in Class Period |
| 530358182 | No Eligible Transactions in Class Period |
| 530358183 | No Eligible Transactions in Class Period |
| 530358184 | No Eligible Transactions in Class Period |
| 530358185 | No Recognized Claim |
| 530358186 | No Recognized Claim |
| 530358187 | No Recognized Claim |
| 530358188 | No Recognized Claim |
| 530358189 | No Eligible Transactions in Class Period |
| 530358190 | No Eligible Transactions in Class Period |
| 530358191 | No Recognized Claim |
| 530358192 | No Eligible Transactions in Class Period |
| 530358193 | No Eligible Transactions in Class Period |
| 530358194 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094083 | No Eligible Transactions in Class Period |
| 530094084 | No Recognized Claim |
| 530094086 | No Eligible Transactions in Class Period |
| 530094087 | No Eligible Transactions in Class Period |
| 530094088 | No Eligible Transactions in Class Period |
| 530094089 | No Recognized Claim |
| 530094090 | No Recognized Claim |
| 530094091 | No Recognized Claim |
| 530094092 | No Recognized Claim |
| 530094093 | No Recognized Claim |
| 530094095 | No Eligible Transactions in Class Period |
| 530094096 | No Recognized Claim |
| 530094097 | No Eligible Transactions in Class Period |
| 530094098 | No Recognized Claim |
| 530094099 | No Recognized Claim |
| 530094100 | No Eligible Transactions in Class Period |
| 530094101 | No Recognized Claim |
| 530094102 | No Recognized Claim |
| 530094103 | No Eligible Transactions in Class Period |
| 530094104 | No Recognized Claim |
| 530094106 | No Recognized Claim |
| 530094107 | No Eligible Transactions in Class Period |
| 530094108 | No Eligible Transactions in Class Period |
| 530094109 | No Recognized Claim |
| 530094112 | No Recognized Claim |
| 530094113 | No Eligible Transactions in Class Period |
| 530094114 | No Recognized Claim |
| 530094115 | No Recognized Claim |
| 530094116 | No Recognized Claim |
| 530094117 | No Recognized Claim |
| 530094118 | No Eligible Transactions in Class Period |
| 530094119 | No Recognized Claim |
| 530094120 | No Recognized Claim |
| 530094121 | No Eligible Transactions in Class Period |
| 530094122 | No Recognized Claim |
| 530094123 | No Recognized Claim |
| 530094124 | No Eligible Transactions in Class Period |
| 530094125 | No Eligible Transactions in Class Period |
| 530094126 | No Eligible Transactions in Class Period |
| 530094128 | No Eligible Transactions in Class Period |
| 530094129 | No Eligible Transactions in Class Period |
| 530094130 | No Eligible Transactions in Class Period |
| 530094131 | No Eligible Transactions in Class Period |
| 530094133 | No Eligible Transactions in Class Period |
| 530094134 | No Eligible Transactions in Class Period |
| 530094135 | No Recognized Claim |
| 530094136 | No Recognized Claim |
| 530094138 | No Recognized Claim |
| 530094139 | No Eligible Transactions in Class Period |
| 530094140 | No Eligible Transactions in Class Period |
| 530094141 | No Recognized Claim |
| 530094142 | No Recognized Claim |
| 530094143 | No Eligible Transactions in Class Period |
| 530094144 | No Eligible Transactions in Class Period |
| 530094146 | No Recognized Claim |
| 530094148 | No Recognized Claim |
| 530094149 | No Recognized Claim |
| 530094150 | No Recognized Claim |
| 530094151 | No Eligible Transactions in Class Period |
| 530094152 | No Eligible Transactions in Class Period |
| 530094153 | No Eligible Transactions in Class Period |
| 530094154 | No Eligible Transactions in Class Period |
| 530094155 | No Recognized Claim |
| 530094158 | No Eligible Transactions in Class Period |
| 530094159 | No Recognized Claim |
| 530094160 | No Eligible Transactions in Class Period |
| 530094161 | No Recognized Claim |
| 530094162 | No Eligible Transactions in Class Period |
| 530094163 | No Recognized Claim |
| 530094164 | No Recognized Claim |
| 530094165 | No Recognized Claim |
| 530094166 | No Recognized Claim |
| 530094167 | No Eligible Transactions in Class Period |
| 530094168 | No Eligible Transactions in Class Period |
| 530094170 | No Recognized Claim |
| 530094171 | No Recognized Claim |
| 530094172 | No Recognized Claim |
| 530094173 | No Recognized Claim |
| 530094174 | No Recognized Claim |
| 530094175 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218470 | No Eligible Transactions in Class Period |
| 530218471 | No Eligible Transactions in Class Period |
| 530218472 | No Eligible Transactions in Class Period |
| 530218473 | No Eligible Transactions in Class Period |
| 530218474 | No Recognized Claim |
| 530218475 | No Recognized Claim |
| 530218476 | No Eligible Transactions in Class Period |
| 530218477 | No Recognized Claim |
| 530218479 | No Eligible Transactions in Class Period |
| 530218483 | No Eligible Transactions in Class Period |
| 530218485 | No Recognized Claim |
| 530218486 | No Recognized Claim |
| 530218487 | No Eligible Transactions in Class Period |
| 530218488 | No Eligible Transactions in Class Period |
| 530218489 | No Eligible Transactions in Class Period |
| 530218490 | No Eligible Transactions in Class Period |
| 530218491 | No Eligible Transactions in Class Period |
| 530218492 | No Recognized Claim |
| 530218493 | No Recognized Claim |
| 530218496 | No Recognized Claim |
| 530218497 | No Eligible Transactions in Class Period |
| 530218498 | No Recognized Claim |
| 530218500 | No Recognized Claim |
| 530218504 | No Eligible Transactions in Class Period |
| 530218505 | No Eligible Transactions in Class Period |
| 530218506 | No Eligible Transactions in Class Period |
| 530218507 | No Eligible Transactions in Class Period |
| 530218508 | No Eligible Transactions in Class Period |
| 530218509 | No Eligible Transactions in Class Period |
| 530218510 | No Eligible Transactions in Class Period |
| 530218511 | No Eligible Transactions in Class Period |
| 530218512 | No Eligible Transactions in Class Period |
| 530218513 | No Eligible Transactions in Class Period |
| 530218514 | No Recognized Claim |
| 530218515 | No Eligible Transactions in Class Period |
| 530218519 | No Eligible Transactions in Class Period |
| 530218520 | No Eligible Transactions in Class Period |
| 530218521 | No Eligible Transactions in Class Period |
| 530218522 | No Recognized Claim |
| 530218523 | No Recognized Claim |
| 530218525 | No Eligible Transactions in Class Period |
| 530218526 | No Eligible Transactions in Class Period |
| 530218527 | No Recognized Claim |
| 530218528 | No Recognized Claim |
| 530218529 | No Recognized Claim |
| 530218531 | No Eligible Transactions in Class Period |
| 530218532 | No Eligible Transactions in Class Period |
| 530218534 | No Eligible Transactions in Class Period |
| 530218536 | No Recognized Claim |
| 530218538 | No Recognized Claim |
| 530218540 | No Recognized Claim |
| 530218541 | No Eligible Transactions in Class Period |
| 530218542 | No Eligible Transactions in Class Period |
| 530218543 | No Eligible Transactions in Class Period |
| 530218544 | No Eligible Transactions in Class Period |
| 530218546 | No Recognized Claim |
| 530218547 | No Recognized Claim |
| 530218548 | No Eligible Transactions in Class Period |
| 530218549 | No Eligible Transactions in Class Period |
| 530218550 | No Recognized Claim |
| 530218551 | No Recognized Claim |
| 530218553 | No Eligible Transactions in Class Period |
| 530218554 | No Eligible Transactions in Class Period |
| 530218555 | No Eligible Transactions in Class Period |
| 530218556 | No Eligible Transactions in Class Period |
| 530218557 | No Eligible Transactions in Class Period |
| 530218558 | No Eligible Transactions in Class Period |
| 530218559 | No Recognized Claim |
| 530218560 | No Eligible Transactions in Class Period |
| 530218561 | No Recognized Claim |
| 530218562 | No Recognized Claim |
| 530218563 | No Eligible Transactions in Class Period |
| 530218564 | No Eligible Transactions in Class Period |
| 530218565 | No Eligible Transactions in Class Period |
| 530218566 | No Eligible Transactions in Class Period |
| 530218570 | No Eligible Transactions in Class Period |
| 530218572 | No Recognized Claim |
| 530218573 | No Eligible Transactions in Class Period |
| 530218574 | No Recognized Claim |
| 530218575 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358196 | No Recognized Claim |
| 530358197 | No Recognized Claim |
| 530358199 | No Eligible Transactions in Class Period |
| 530358200 | No Recognized Claim |
| 530358201 | No Recognized Claim |
| 530358202 | No Eligible Transactions in Class Period |
| 530358203 | No Eligible Transactions in Class Period |
| 530358204 | No Eligible Transactions in Class Period |
| 530358205 | No Eligible Transactions in Class Period |
| 530358206 | No Eligible Transactions in Class Period |
| 530358207 | No Eligible Transactions in Class Period |
| 530358208 | No Eligible Transactions in Class Period |
| 530358209 | No Eligible Transactions in Class Period |
| 530358210 | No Recognized Claim |
| 530358211 | No Recognized Claim |
| 530358212 | No Recognized Claim |
| 530358213 | No Eligible Transactions in Class Period |
| 530358214 | No Eligible Transactions in Class Period |
| 530358215 | No Eligible Transactions in Class Period |
| 530358216 | No Recognized Claim |
| 530358217 | No Eligible Transactions in Class Period |
| 530358218 | No Recognized Claim |
| 530358219 | No Recognized Claim |
| 530358220 | No Eligible Transactions in Class Period |
| 530358221 | No Eligible Transactions in Class Period |
| 530358222 | No Eligible Transactions in Class Period |
| 530358224 | No Eligible Transactions in Class Period |
| 530358225 | No Recognized Claim |
| 530358226 | No Recognized Claim |
| 530358227 | No Eligible Transactions in Class Period |
| 530358228 | No Eligible Transactions in Class Period |
| 530358229 | No Eligible Transactions in Class Period |
| 530358230 | No Recognized Claim |
| 530358231 | No Recognized Claim |
| 530358232 | No Eligible Transactions in Class Period |
| 530358233 | No Recognized Claim |
| 530358234 | No Eligible Transactions in Class Period |
| 530358235 | No Eligible Transactions in Class Period |
| 530358236 | No Eligible Transactions in Class Period |
| 530358237 | No Eligible Transactions in Class Period |
| 530358241 | No Eligible Transactions in Class Period |
| 530358243 | No Recognized Claim |
| 530358245 | No Recognized Claim |
| 530358246 | No Eligible Transactions in Class Period |
| 530358247 | No Recognized Claim |
| 530358248 | No Recognized Claim |
| 530358249 | No Recognized Claim |
| 530358251 | No Recognized Claim |
| 530358252 | No Recognized Claim |
| 530358253 | No Recognized Claim |
| 530358254 | No Recognized Claim |
| 530358255 | No Recognized Claim |
| 530358256 | No Recognized Claim |
| 530358257 | No Recognized Claim |
| 530358258 | No Eligible Transactions in Class Period |
| 530358259 | No Eligible Transactions in Class Period |
| 530358260 | No Recognized Claim |
| 530358261 | No Recognized Claim |
| 530358262 | No Recognized Claim |
| 530358263 | No Recognized Claim |
| 530358266 | No Recognized Claim |
| 530358267 | No Recognized Claim |
| 530358268 | No Recognized Claim |
| 530358269 | No Recognized Claim |
| 530358270 | No Recognized Claim |
| 530358271 | No Recognized Claim |
| 530358272 | No Recognized Claim |
| 530358273 | No Eligible Transactions in Class Period |
| 530358274 | No Recognized Claim |
| 530358275 | No Recognized Claim |
| 530358276 | No Recognized Claim |
| 530358278 | No Recognized Claim |
| 530358279 | No Recognized Claim |
| 530358280 | No Eligible Transactions in Class Period |
| 530358281 | No Recognized Claim |
| 530358282 | No Recognized Claim |
| 530358284 | No Recognized Claim |
| 530358285 | No Eligible Transactions in Class Period |
| 530358286 | No Recognized Claim |
| 530358287 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094177 | No Eligible Transactions in Class Period |
| 530094179 | No Eligible Transactions in Class Period |
| 530094180 | No Eligible Transactions in Class Period |
| 530094181 | No Eligible Transactions in Class Period |
| 530094182 | No Eligible Transactions in Class Period |
| 530094183 | No Eligible Transactions in Class Period |
| 530094184 | No Recognized Claim |
| 530094186 | No Recognized Claim |
| 530094187 | No Eligible Transactions in Class Period |
| 530094188 | No Recognized Claim |
| 530094189 | No Recognized Claim |
| 530094190 | No Recognized Claim |
| 530094191 | No Eligible Transactions in Class Period |
| 530094192 | No Eligible Transactions in Class Period |
| 530094193 | No Eligible Transactions in Class Period |
| 530094194 | No Eligible Transactions in Class Period |
| 530094195 | No Recognized Claim |
| 530094196 | No Eligible Transactions in Class Period |
| 530094197 | No Eligible Transactions in Class Period |
| 530094198 | No Eligible Transactions in Class Period |
| 530094199 | No Recognized Claim |
| 530094200 | No Recognized Claim |
| 530094201 | No Recognized Claim |
| 530094202 | No Recognized Claim |
| 530094205 | No Eligible Transactions in Class Period |
| 530094206 | No Eligible Transactions in Class Period |
| 530094208 | No Eligible Transactions in Class Period |
| 530094209 | No Recognized Claim |
| 530094211 | No Eligible Transactions in Class Period |
| 530094212 | No Eligible Transactions in Class Period |
| 530094213 | No Recognized Claim |
| 530094214 | No Eligible Transactions in Class Period |
| 530094215 | No Eligible Transactions in Class Period |
| 530094217 | No Eligible Transactions in Class Period |
| 530094218 | No Eligible Transactions in Class Period |
| 530094220 | No Eligible Transactions in Class Period |
| 530094221 | No Eligible Transactions in Class Period |
| 530094222 | No Recognized Claim |
| 530094223 | No Recognized Claim |
| 530094226 | No Eligible Transactions in Class Period |
| 530094227 | No Recognized Claim |
| 530094229 | No Recognized Claim |
| 530094230 | No Recognized Claim |
| 530094231 | No Recognized Claim |
| 530094232 | No Recognized Claim |
| 530094233 | No Eligible Transactions in Class Period |
| 530094234 | No Eligible Transactions in Class Period |
| 530094235 | No Eligible Transactions in Class Period |
| 530094236 | No Recognized Claim |
| 530094237 | No Recognized Claim |
| 530094238 | No Recognized Claim |
| 530094239 | No Recognized Claim |
| 530094240 | No Eligible Transactions in Class Period |
| 530094241 | No Eligible Transactions in Class Period |
| 530094242 | No Recognized Claim |
| 530094243 | No Eligible Transactions in Class Period |
| 530094245 | No Eligible Transactions in Class Period |
| 530094246 | No Eligible Transactions in Class Period |
| 530094247 | No Recognized Claim |
| 530094248 | No Recognized Claim |
| 530094249 | No Eligible Transactions in Class Period |
| 530094250 | No Recognized Claim |
| 530094251 | No Recognized Claim |
| 530094256 | No Recognized Claim |
| 530094257 | No Recognized Claim |
| 530094258 | No Eligible Transactions in Class Period |
| 530094259 | No Recognized Claim |
| 530094260 | No Recognized Claim |
| 530094262 | No Recognized Claim |
| 530094265 | No Eligible Transactions in Class Period |
| 530094266 | No Recognized Claim |
| 530094267 | No Eligible Transactions in Class Period |
| 530094268 | No Eligible Transactions in Class Period |
| 530094269 | No Recognized Claim |
| 530094270 | No Recognized Claim |
| 530094271 | No Eligible Transactions in Class Period |
| 530094272 | No Eligible Transactions in Class Period |
| 530094273 | No Eligible Transactions in Class Period |
| 530094274 | No Recognized Claim |
| 530094275 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218576 | No Eligible Transactions in Class Period |
| 530218577 | No Recognized Claim |
| 530218579 | No Eligible Transactions in Class Period |
| 530218580 | No Recognized Claim |
| 530218581 | No Eligible Transactions in Class Period |
| 530218582 | No Recognized Claim |
| 530218583 | No Recognized Claim |
| 530218584 | No Eligible Transactions in Class Period |
| 530218585 | No Eligible Transactions in Class Period |
| 530218586 | No Eligible Transactions in Class Period |
| 530218587 | No Recognized Claim |
| 530218588 | No Eligible Transactions in Class Period |
| 530218589 | No Recognized Claim |
| 530218590 | No Eligible Transactions in Class Period |
| 530218591 | No Eligible Transactions in Class Period |
| 530218592 | No Eligible Transactions in Class Period |
| 530218594 | No Recognized Claim |
| 530218595 | No Eligible Transactions in Class Period |
| 530218596 | No Recognized Claim |
| 530218597 | No Eligible Transactions in Class Period |
| 530218598 | No Recognized Claim |
| 530218599 | No Recognized Claim |
| 530218600 | No Eligible Transactions in Class Period |
| 530218601 | No Recognized Claim |
| 530218602 | No Recognized Claim |
| 530218604 | No Eligible Transactions in Class Period |
| 530218607 | No Recognized Claim |
| 530218608 | No Eligible Transactions in Class Period |
| 530218611 | No Eligible Transactions in Class Period |
| 530218612 | No Eligible Transactions in Class Period |
| 530218613 | No Eligible Transactions in Class Period |
| 530218614 | No Recognized Claim |
| 530218615 | No Eligible Transactions in Class Period |
| 530218616 | No Recognized Claim |
| 530218617 | No Recognized Claim |
| 530218618 | No Recognized Claim |
| 530218619 | No Eligible Transactions in Class Period |
| 530218620 | No Eligible Transactions in Class Period |
| 530218621 | No Recognized Claim |
| 530218622 | No Recognized Claim |
| 530218623 | No Eligible Transactions in Class Period |
| 530218624 | No Recognized Claim |
| 530218625 | No Recognized Claim |
| 530218626 | No Eligible Transactions in Class Period |
| 530218627 | No Eligible Transactions in Class Period |
| 530218628 | No Recognized Claim |
| 530218630 | No Recognized Claim |
| 530218631 | No Recognized Claim |
| 530218632 | No Recognized Claim |
| 530218633 | No Eligible Transactions in Class Period |
| 530218634 | No Eligible Transactions in Class Period |
| 530218635 | No Recognized Claim |
| 530218636 | No Recognized Claim |
| 530218637 | No Recognized Claim |
| 530218638 | No Eligible Transactions in Class Period |
| 530218639 | No Eligible Transactions in Class Period |
| 530218640 | No Eligible Transactions in Class Period |
| 530218641 | No Recognized Claim |
| 530218642 | No Eligible Transactions in Class Period |
| 530218643 | No Eligible Transactions in Class Period |
| 530218644 | No Recognized Claim |
| 530218645 | No Eligible Transactions in Class Period |
| 530218646 | No Recognized Claim |
| 530218647 | No Eligible Transactions in Class Period |
| 530218648 | No Eligible Transactions in Class Period |
| 530218649 | No Recognized Claim |
| 530218650 | No Recognized Claim |
| 530218651 | No Eligible Transactions in Class Period |
| 530218652 | No Eligible Transactions in Class Period |
| 530218653 | No Eligible Transactions in Class Period |
| 530218654 | No Recognized Claim |
| 530218655 | No Recognized Claim |
| 530218656 | No Recognized Claim |
| 530218657 | No Recognized Claim |
| 530218658 | No Eligible Transactions in Class Period |
| 530218659 | No Recognized Claim |
| 530218660 | No Eligible Transactions in Class Period |
| 530218661 | No Eligible Transactions in Class Period |
| 530218662 | No Eligible Transactions in Class Period |
| 530218663 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358288 | No Eligible Transactions in Class Period |
| 530358289 | No Recognized Claim |
| 530358290 | No Eligible Transactions in Class Period |
| 530358291 | No Recognized Claim |
| 530358292 | No Eligible Transactions in Class Period |
| 530358297 | No Eligible Transactions in Class Period |
| 530358298 | No Recognized Claim |
| 530358299 | No Recognized Claim |
| 530358300 | No Eligible Transactions in Class Period |
| 530358301 | No Recognized Claim |
| 530358303 | No Eligible Transactions in Class Period |
| 530358305 | No Eligible Transactions in Class Period |
| 530358307 | No Eligible Transactions in Class Period |
| 530358308 | No Recognized Claim |
| 530358309 | No Eligible Transactions in Class Period |
| 530358310 | No Recognized Claim |
| 530358311 | No Recognized Claim |
| 530358312 | No Recognized Claim |
| 530358313 | No Recognized Claim |
| 530358316 | No Recognized Claim |
| 530358317 | No Eligible Transactions in Class Period |
| 530358318 | No Eligible Transactions in Class Period |
| 530358320 | No Recognized Claim |
| 530358322 | No Eligible Transactions in Class Period |
| 530358324 | No Recognized Claim |
| 530358325 | No Eligible Transactions in Class Period |
| 530358326 | No Recognized Claim |
| 530358328 | No Recognized Claim |
| 530358330 | No Recognized Claim |
| 530358331 | No Recognized Claim |
| 530358332 | No Recognized Claim |
| 530358333 | No Eligible Transactions in Class Period |
| 530358334 | No Eligible Transactions in Class Period |
| 530358335 | No Eligible Transactions in Class Period |
| 530358336 | No Eligible Transactions in Class Period |
| 530358337 | No Recognized Claim |
| 530358338 | No Recognized Claim |
| 530358340 | No Eligible Transactions in Class Period |
| 530358341 | No Eligible Transactions in Class Period |
| 530358342 | No Eligible Transactions in Class Period |
| 530358343 | No Recognized Claim |
| 530358344 | No Recognized Claim |
| 530358345 | No Recognized Claim |
| 530358346 | No Recognized Claim |
| 530358347 | No Eligible Transactions in Class Period |
| 530358348 | No Eligible Transactions in Class Period |
| 530358349 | No Eligible Transactions in Class Period |
| 530358350 | No Eligible Transactions in Class Period |
| 530358353 | No Recognized Claim |
| 530358354 | No Recognized Claim |
| 530358356 | No Recognized Claim |
| 530358357 | No Recognized Claim |
| 530358358 | No Recognized Claim |
| 530358359 | No Recognized Claim |
| 530358360 | No Recognized Claim |
| 530358361 | No Recognized Claim |
| 530358362 | No Eligible Transactions in Class Period |
| 530358363 | No Recognized Claim |
| 530358364 | No Recognized Claim |
| 530358365 | No Recognized Claim |
| 530358366 | No Eligible Transactions in Class Period |
| 530358367 | No Recognized Claim |
| 530358368 | No Recognized Claim |
| 530358370 | No Recognized Claim |
| 530358371 | No Recognized Claim |
| 530358372 | No Recognized Claim |
| 530358373 | No Recognized Claim |
| 530358374 | No Recognized Claim |
| 530358375 | No Recognized Claim |
| 530358376 | No Recognized Claim |
| 530358377 | No Recognized Claim |
| 530358378 | No Recognized Claim |
| 530358379 | No Recognized Claim |
| 530358380 | No Eligible Transactions in Class Period |
| 530358381 | No Recognized Claim |
| 530358382 | No Recognized Claim |
| 530358383 | No Recognized Claim |
| 530358384 | No Eligible Transactions in Class Period |
| 530358385 | No Recognized Claim |
| 530358386 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094277 | No Eligible Transactions in Class Period |
| 530094278 | No Eligible Transactions in Class Period |
| 530094279 | No Recognized Claim |
| 530094280 | No Recognized Claim |
| 530094281 | No Recognized Claim |
| 530094282 | No Eligible Transactions in Class Period |
| 530094283 | No Recognized Claim |
| 530094284 | No Eligible Transactions in Class Period |
| 530094285 | No Recognized Claim |
| 530094286 | No Eligible Transactions in Class Period |
| 530094287 | No Eligible Transactions in Class Period |
| 530094288 | No Eligible Transactions in Class Period |
| 530094289 | No Recognized Claim |
| 530094290 | No Eligible Transactions in Class Period |
| 530094291 | No Recognized Claim |
| 530094292 | No Recognized Claim |
| 530094293 | No Eligible Transactions in Class Period |
| 530094294 | No Recognized Claim |
| 530094295 | No Recognized Claim |
| 530094296 | No Eligible Transactions in Class Period |
| 530094297 | No Recognized Claim |
| 530094299 | No Eligible Transactions in Class Period |
| 530094300 | No Eligible Transactions in Class Period |
| 530094301 | No Recognized Claim |
| 530094303 | No Eligible Transactions in Class Period |
| 530094304 | No Eligible Transactions in Class Period |
| 530094305 | No Eligible Transactions in Class Period |
| 530094306 | No Recognized Claim |
| 530094307 | No Eligible Transactions in Class Period |
| 530094309 | No Eligible Transactions in Class Period |
| 530094310 | No Recognized Claim |
| 530094311 | No Recognized Claim |
| 530094312 | No Eligible Transactions in Class Period |
| 530094314 | No Recognized Claim |
| 530094315 | No Recognized Claim |
| 530094316 | No Recognized Claim |
| 530094317 | No Eligible Transactions in Class Period |
| 530094318 | No Eligible Transactions in Class Period |
| 530094319 | No Eligible Transactions in Class Period |
| 530094320 | No Recognized Claim |
| 530094321 | No Eligible Transactions in Class Period |
| 530094322 | No Eligible Transactions in Class Period |
| 530094323 | No Recognized Claim |
| 530094325 | No Recognized Claim |
| 530094326 | No Eligible Transactions in Class Period |
| 530094327 | No Recognized Claim |
| 530094328 | No Recognized Claim |
| 530094329 | No Eligible Transactions in Class Period |
| 530094331 | No Eligible Transactions in Class Period |
| 530094332 | No Eligible Transactions in Class Period |
| 530094333 | No Eligible Transactions in Class Period |
| 530094334 | No Eligible Transactions in Class Period |
| 530094335 | No Eligible Transactions in Class Period |
| 530094336 | No Eligible Transactions in Class Period |
| 530094337 | No Eligible Transactions in Class Period |
| 530094338 | No Eligible Transactions in Class Period |
| 530094339 | No Eligible Transactions in Class Period |
| 530094340 | No Eligible Transactions in Class Period |
| 530094342 | No Recognized Claim |
| 530094343 | No Eligible Transactions in Class Period |
| 530094345 | No Recognized Claim |
| 530094346 | No Recognized Claim |
| 530094347 | No Eligible Transactions in Class Period |
| 530094348 | No Recognized Claim |
| 530094349 | No Eligible Transactions in Class Period |
| 530094350 | No Eligible Transactions in Class Period |
| 530094351 | No Eligible Transactions in Class Period |
| 530094353 | No Recognized Claim |
| 530094354 | No Eligible Transactions in Class Period |
| 530094356 | No Eligible Transactions in Class Period |
| 530094357 | No Eligible Transactions in Class Period |
| 530094358 | No Eligible Transactions in Class Period |
| 530094362 | No Eligible Transactions in Class Period |
| 530094365 | No Eligible Transactions in Class Period |
| 530094366 | No Eligible Transactions in Class Period |
| 530094368 | No Eligible Transactions in Class Period |
| 530094369 | No Recognized Claim |
| 530094370 | No Eligible Transactions in Class Period |
| 530094371 | No Eligible Transactions in Class Period |
| 530094376 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218664 | No Eligible Transactions in Class Period |
| 530218665 | No Eligible Transactions in Class Period |
| 530218667 | No Eligible Transactions in Class Period |
| 530218668 | No Eligible Transactions in Class Period |
| 530218669 | No Eligible Transactions in Class Period |
| 530218672 | No Eligible Transactions in Class Period |
| 530218673 | No Eligible Transactions in Class Period |
| 530218674 | No Eligible Transactions in Class Period |
| 530218675 | No Eligible Transactions in Class Period |
| 530218676 | No Eligible Transactions in Class Period |
| 530218677 | No Eligible Transactions in Class Period |
| 530218678 | No Eligible Transactions in Class Period |
| 530218679 | No Eligible Transactions in Class Period |
| 530218680 | No Recognized Claim |
| 530218684 | No Recognized Claim |
| 530218685 | No Recognized Claim |
| 530218686 | No Recognized Claim |
| 530218689 | No Recognized Claim |
| 530218691 | No Recognized Claim |
| 530218692 | No Recognized Claim |
| 530218694 | No Recognized Claim |
| 530218695 | No Recognized Claim |
| 530218696 | No Recognized Claim |
| 530218697 | No Eligible Transactions in Class Period |
| 530218698 | No Recognized Claim |
| 530218699 | No Recognized Claim |
| 530218701 | No Recognized Claim |
| 530218702 | No Eligible Transactions in Class Period |
| 530218703 | No Recognized Claim |
| 530218704 | No Recognized Claim |
| 530218705 | No Recognized Claim |
| 530218706 | No Recognized Claim |
| 530218708 | No Recognized Claim |
| 530218709 | No Eligible Transactions in Class Period |
| 530218710 | No Eligible Transactions in Class Period |
| 530218711 | No Eligible Transactions in Class Period |
| 530218712 | No Eligible Transactions in Class Period |
| 530218713 | No Eligible Transactions in Class Period |
| 530218714 | No Eligible Transactions in Class Period |
| 530218715 | No Eligible Transactions in Class Period |
| 530218716 | No Eligible Transactions in Class Period |
| 530218717 | No Eligible Transactions in Class Period |
| 530218718 | No Eligible Transactions in Class Period |
| 530218719 | No Recognized Claim |
| 530218722 | No Recognized Claim |
| 530218723 | No Eligible Transactions in Class Period |
| 530218724 | No Eligible Transactions in Class Period |
| 530218725 | No Eligible Transactions in Class Period |
| 530218726 | No Recognized Claim |
| 530218727 | No Recognized Claim |
| 530218728 | No Eligible Transactions in Class Period |
| 530218729 | No Recognized Claim |
| 530218730 | No Recognized Claim |
| 530218731 | No Recognized Claim |
| 530218732 | No Recognized Claim |
| 530218733 | No Recognized Claim |
| 530218734 | No Eligible Transactions in Class Period |
| 530218735 | No Eligible Transactions in Class Period |
| 530218737 | No Recognized Claim |
| 530218743 | No Eligible Transactions in Class Period |
| 530218744 | No Eligible Transactions in Class Period |
| 530218747 | No Eligible Transactions in Class Period |
| 530218749 | No Eligible Transactions in Class Period |
| 530218750 | No Recognized Claim |
| 530218754 | No Eligible Transactions in Class Period |
| 530218755 | No Recognized Claim |
| 530218756 | No Eligible Transactions in Class Period |
| 530218757 | No Eligible Transactions in Class Period |
| 530218759 | No Eligible Transactions in Class Period |
| 530218760 | No Eligible Transactions in Class Period |
| 530218761 | No Eligible Transactions in Class Period |
| 530218766 | No Eligible Transactions in Class Period |
| 530218767 | No Eligible Transactions in Class Period |
| 530218768 | No Recognized Claim |
| 530218770 | No Eligible Transactions in Class Period |
| 530218776 | No Recognized Claim |
| 530218777 | No Eligible Transactions in Class Period |
| 530218778 | No Recognized Claim |
| 530218779 | No Eligible Transactions in Class Period |
| 530218780 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358387 | No Recognized Claim |
| 530358388 | No Recognized Claim |
| 530358389 | No Eligible Transactions in Class Period |
| 530358390 | No Eligible Transactions in Class Period |
| 530358391 | No Eligible Transactions in Class Period |
| 530358392 | No Eligible Transactions in Class Period |
| 530358393 | No Recognized Claim |
| 530358394 | No Recognized Claim |
| 530358395 | No Recognized Claim |
| 530358396 | No Recognized Claim |
| 530358398 | No Recognized Claim |
| 530358400 | No Recognized Claim |
| 530358401 | No Eligible Transactions in Class Period |
| 530358402 | No Recognized Claim |
| 530358403 | No Recognized Claim |
| 530358405 | No Eligible Transactions in Class Period |
| 530358406 | No Recognized Claim |
| 530358407 | No Recognized Claim |
| 530358408 | No Recognized Claim |
| 530358410 | No Eligible Transactions in Class Period |
| 530358411 | No Eligible Transactions in Class Period |
| 530358413 | No Eligible Transactions in Class Period |
| 530358415 | No Eligible Transactions in Class Period |
| 530358416 | No Eligible Transactions in Class Period |
| 530358417 | No Recognized Claim |
| 530358418 | No Recognized Claim |
| 530358419 | No Eligible Transactions in Class Period |
| 530358420 | No Eligible Transactions in Class Period |
| 530358421 | No Eligible Transactions in Class Period |
| 530358422 | No Eligible Transactions in Class Period |
| 530358423 | No Eligible Transactions in Class Period |
| 530358424 | No Eligible Transactions in Class Period |
| 530358425 | No Eligible Transactions in Class Period |
| 530358426 | No Eligible Transactions in Class Period |
| 530358427 | No Eligible Transactions in Class Period |
| 530358429 | No Recognized Claim |
| 530358430 | No Eligible Transactions in Class Period |
| 530358431 | No Eligible Transactions in Class Period |
| 530358432 | No Eligible Transactions in Class Period |
| 530358434 | No Eligible Transactions in Class Period |
| 530358435 | No Eligible Transactions in Class Period |
| 530358436 | No Eligible Transactions in Class Period |
| 530358437 | No Eligible Transactions in Class Period |
| 530358439 | No Eligible Transactions in Class Period |
| 530358440 | No Recognized Claim |
| 530358441 | No Eligible Transactions in Class Period |
| 530358442 | No Eligible Transactions in Class Period |
| 530358443 | No Recognized Claim |
| 530358444 | No Eligible Transactions in Class Period |
| 530358445 | No Recognized Claim |
| 530358446 | No Recognized Claim |
| 530358447 | No Eligible Transactions in Class Period |
| 530358448 | No Recognized Claim |
| 530358449 | No Recognized Claim |
| 530358450 | No Recognized Claim |
| 530358451 | No Recognized Claim |
| 530358452 | No Recognized Claim |
| 530358453 | No Recognized Claim |
| 530358454 | No Recognized Claim |
| 530358457 | No Recognized Claim |
| 530358458 | No Recognized Claim |
| 530358460 | No Eligible Transactions in Class Period |
| 530358461 | No Eligible Transactions in Class Period |
| 530358463 | No Eligible Transactions in Class Period |
| 530358464 | No Eligible Transactions in Class Period |
| 530358465 | No Eligible Transactions in Class Period |
| 530358466 | No Eligible Transactions in Class Period |
| 530358467 | No Eligible Transactions in Class Period |
| 530358468 | No Recognized Claim |
| 530358470 | No Recognized Claim |
| 530358472 | No Recognized Claim |
| 530358474 | No Eligible Transactions in Class Period |
| 530358476 | No Eligible Transactions in Class Period |
| 530358478 | No Recognized Claim |
| 530358479 | No Recognized Claim |
| 530358480 | No Eligible Transactions in Class Period |
| 530358483 | No Eligible Transactions in Class Period |
| 530358486 | No Eligible Transactions in Class Period |
| 530358487 | No Eligible Transactions in Class Period |
| 530358489 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094377 | No Eligible Transactions in Class Period |
| 530094378 | No Recognized Claim |
| 530094380 | No Eligible Transactions in Class Period |
| 530094385 | No Eligible Transactions in Class Period |
| 530094386 | No Eligible Transactions in Class Period |
| 530094387 | No Eligible Transactions in Class Period |
| 530094390 | No Eligible Transactions in Class Period |
| 530094391 | No Recognized Claim |
| 530094393 | No Eligible Transactions in Class Period |
| 530094394 | No Eligible Transactions in Class Period |
| 530094395 | No Eligible Transactions in Class Period |
| 530094396 | No Eligible Transactions in Class Period |
| 530094397 | No Recognized Claim |
| 530094399 | No Eligible Transactions in Class Period |
| 530094400 | No Recognized Claim |
| 530094401 | No Recognized Claim |
| 530094402 | No Eligible Transactions in Class Period |
| 530094403 | No Eligible Transactions in Class Period |
| 530094404 | No Eligible Transactions in Class Period |
| 530094407 | No Eligible Transactions in Class Period |
| 530094408 | No Recognized Claim |
| 530094410 | No Eligible Transactions in Class Period |
| 530094411 | No Eligible Transactions in Class Period |
| 530094412 | No Recognized Claim |
| 530094413 | No Eligible Transactions in Class Period |
| 530094414 | No Eligible Transactions in Class Period |
| 530094420 | No Eligible Transactions in Class Period |
| 530094422 | No Recognized Claim |
| 530094426 | No Eligible Transactions in Class Period |
| 530094427 | No Eligible Transactions in Class Period |
| 530094428 | No Eligible Transactions in Class Period |
| 530094429 | No Eligible Transactions in Class Period |
| 530094430 | No Eligible Transactions in Class Period |
| 530094431 | No Eligible Transactions in Class Period |
| 530094432 | No Recognized Claim |
| 530094433 | No Eligible Transactions in Class Period |
| 530094434 | No Eligible Transactions in Class Period |
| 530094435 | No Eligible Transactions in Class Period |
| 530094436 | No Eligible Transactions in Class Period |
| 530094437 | No Eligible Transactions in Class Period |
| 530094438 | No Eligible Transactions in Class Period |
| 530094439 | No Eligible Transactions in Class Period |
| 530094440 | No Eligible Transactions in Class Period |
| 530094441 | No Eligible Transactions in Class Period |
| 530094442 | No Eligible Transactions in Class Period |
| 530094443 | No Eligible Transactions in Class Period |
| 530094444 | No Eligible Transactions in Class Period |
| 530094445 | No Eligible Transactions in Class Period |
| 530094446 | No Eligible Transactions in Class Period |
| 530094447 | No Eligible Transactions in Class Period |
| 530094448 | No Eligible Transactions in Class Period |
| 530094449 | No Eligible Transactions in Class Period |
| 530094450 | No Eligible Transactions in Class Period |
| 530094451 | No Eligible Transactions in Class Period |
| 530094452 | No Eligible Transactions in Class Period |
| 530094453 | No Eligible Transactions in Class Period |
| 530094454 | No Eligible Transactions in Class Period |
| 530094455 | No Eligible Transactions in Class Period |
| 530094456 | No Eligible Transactions in Class Period |
| 530094459 | No Eligible Transactions in Class Period |
| 530094460 | No Eligible Transactions in Class Period |
| 530094461 | No Eligible Transactions in Class Period |
| 530094462 | No Eligible Transactions in Class Period |
| 530094463 | No Eligible Transactions in Class Period |
| 530094464 | No Eligible Transactions in Class Period |
| 530094465 | No Eligible Transactions in Class Period |
| 530094466 | No Eligible Transactions in Class Period |
| 530094467 | No Eligible Transactions in Class Period |
| 530094468 | No Eligible Transactions in Class Period |
| 530094469 | No Eligible Transactions in Class Period |
| 530094470 | No Eligible Transactions in Class Period |
| 530094471 | No Eligible Transactions in Class Period |
| 530094473 | No Eligible Transactions in Class Period |
| 530094474 | No Eligible Transactions in Class Period |
| 530094475 | No Eligible Transactions in Class Period |
| 530094476 | No Eligible Transactions in Class Period |
| 530094477 | No Eligible Transactions in Class Period |
| 530094479 | No Eligible Transactions in Class Period |
| 530094480 | No Eligible Transactions in Class Period |
| 530094481 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218781 | No Recognized Claim |
| 530218783 | No Recognized Claim |
| 530218786 | No Eligible Transactions in Class Period |
| 530218787 | No Eligible Transactions in Class Period |
| 530218788 | No Eligible Transactions in Class Period |
| 530218789 | No Eligible Transactions in Class Period |
| 530218790 | No Eligible Transactions in Class Period |
| 530218791 | No Eligible Transactions in Class Period |
| 530218792 | No Eligible Transactions in Class Period |
| 530218793 | No Eligible Transactions in Class Period |
| 530218794 | No Eligible Transactions in Class Period |
| 530218795 | No Eligible Transactions in Class Period |
| 530218796 | No Eligible Transactions in Class Period |
| 530218798 | No Recognized Claim |
| 530218800 | No Eligible Transactions in Class Period |
| 530218802 | No Eligible Transactions in Class Period |
| 530218803 | No Eligible Transactions in Class Period |
| 530218804 | No Eligible Transactions in Class Period |
| 530218805 | No Eligible Transactions in Class Period |
| 530218806 | No Eligible Transactions in Class Period |
| 530218807 | No Eligible Transactions in Class Period |
| 530218808 | No Eligible Transactions in Class Period |
| 530218809 | No Eligible Transactions in Class Period |
| 530218810 | No Eligible Transactions in Class Period |
| 530218811 | No Eligible Transactions in Class Period |
| 530218812 | No Eligible Transactions in Class Period |
| 530218814 | No Eligible Transactions in Class Period |
| 530218816 | No Eligible Transactions in Class Period |
| 530218817 | No Eligible Transactions in Class Period |
| 530218818 | No Eligible Transactions in Class Period |
| 530218819 | No Eligible Transactions in Class Period |
| 530218820 | No Eligible Transactions in Class Period |
| 530218821 | No Eligible Transactions in Class Period |
| 530218823 | No Eligible Transactions in Class Period |
| 530218824 | No Eligible Transactions in Class Period |
| 530218825 | No Eligible Transactions in Class Period |
| 530218826 | No Eligible Transactions in Class Period |
| 530218827 | No Eligible Transactions in Class Period |
| 530218830 | No Recognized Claim |
| 530218831 | No Recognized Claim |
| 530218832 | No Eligible Transactions in Class Period |
| 530218835 | No Eligible Transactions in Class Period |
| 530218836 | No Eligible Transactions in Class Period |
| 530218837 | No Eligible Transactions in Class Period |
| 530218839 | No Recognized Claim |
| 530218842 | No Eligible Transactions in Class Period |
| 530218843 | No Eligible Transactions in Class Period |
| 530218844 | No Eligible Transactions in Class Period |
| 530218845 | No Eligible Transactions in Class Period |
| 530218846 | No Eligible Transactions in Class Period |
| 530218847 | No Eligible Transactions in Class Period |
| 530218848 | No Eligible Transactions in Class Period |
| 530218849 | No Eligible Transactions in Class Period |
| 530218850 | No Eligible Transactions in Class Period |
| 530218852 | No Eligible Transactions in Class Period |
| 530218853 | No Eligible Transactions in Class Period |
| 530218855 | No Recognized Claim |
| 530218856 | No Eligible Transactions in Class Period |
| 530218857 | No Recognized Claim |
| 530218862 | No Eligible Transactions in Class Period |
| 530218863 | No Eligible Transactions in Class Period |
| 530218864 | No Eligible Transactions in Class Period |
| 530218865 | No Eligible Transactions in Class Period |
| 530218866 | No Recognized Claim |
| 530218870 | No Recognized Claim |
| 530218871 | No Recognized Claim |
| 530218872 | No Recognized Claim |
| 530218873 | No Recognized Claim |
| 530218874 | No Recognized Claim |
| 530218875 | No Eligible Transactions in Class Period |
| 530218876 | No Eligible Transactions in Class Period |
| 530218877 | No Eligible Transactions in Class Period |
| 530218878 | No Eligible Transactions in Class Period |
| 530218879 | No Eligible Transactions in Class Period |
| 530218880 | No Eligible Transactions in Class Period |
| 530218881 | No Eligible Transactions in Class Period |
| 530218882 | No Recognized Claim |
| 530218884 | No Recognized Claim |
| 530218885 | No Eligible Transactions in Class Period |
| 530218886 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358491 | No Eligible Transactions in Class Period |
| 530358492 | No Eligible Transactions in Class Period |
| 530358493 | No Eligible Transactions in Class Period |
| 530358494 | No Eligible Transactions in Class Period |
| 530358495 | No Recognized Claim |
| 530358496 | No Recognized Claim |
| 530358497 | No Recognized Claim |
| 530358498 | No Eligible Transactions in Class Period |
| 530358499 | No Recognized Claim |
| 530358500 | No Recognized Claim |
| 530358501 | No Eligible Transactions in Class Period |
| 530358502 | No Eligible Transactions in Class Period |
| 530358503 | No Eligible Transactions in Class Period |
| 530358504 | No Recognized Claim |
| 530358505 | No Recognized Claim |
| 530358507 | No Recognized Claim |
| 530358508 | No Eligible Transactions in Class Period |
| 530358509 | No Recognized Claim |
| 530358511 | No Eligible Transactions in Class Period |
| 530358512 | No Eligible Transactions in Class Period |
| 530358515 | No Recognized Claim |
| 530358516 | No Eligible Transactions in Class Period |
| 530358517 | No Eligible Transactions in Class Period |
| 530358518 | No Eligible Transactions in Class Period |
| 530358519 | No Eligible Transactions in Class Period |
| 530358520 | No Eligible Transactions in Class Period |
| 530358524 | No Eligible Transactions in Class Period |
| 530358525 | No Eligible Transactions in Class Period |
| 530358526 | No Eligible Transactions in Class Period |
| 530358527 | No Eligible Transactions in Class Period |
| 530358528 | No Eligible Transactions in Class Period |
| 530358529 | No Eligible Transactions in Class Period |
| 530358530 | No Eligible Transactions in Class Period |
| 530358531 | No Eligible Transactions in Class Period |
| 530358532 | No Eligible Transactions in Class Period |
| 530358533 | No Eligible Transactions in Class Period |
| 530358534 | No Eligible Transactions in Class Period |
| 530358535 | No Eligible Transactions in Class Period |
| 530358536 | No Eligible Transactions in Class Period |
| 530358537 | No Recognized Claim |
| 530358539 | No Recognized Claim |
| 530358540 | No Eligible Transactions in Class Period |
| 530358542 | No Eligible Transactions in Class Period |
| 530358545 | No Eligible Transactions in Class Period |
| 530358546 | No Eligible Transactions in Class Period |
| 530358548 | No Eligible Transactions in Class Period |
| 530358550 | No Eligible Transactions in Class Period |
| 530358552 | No Eligible Transactions in Class Period |
| 530358554 | No Recognized Claim |
| 530358555 | No Recognized Claim |
| 530358558 | No Recognized Claim |
| 530358560 | No Recognized Claim |
| 530358561 | No Recognized Claim |
| 530358562 | No Eligible Transactions in Class Period |
| 530358566 | No Eligible Transactions in Class Period |
| 530358567 | No Eligible Transactions in Class Period |
| 530358568 | No Recognized Claim |
| 530358569 | No Eligible Transactions in Class Period |
| 530358572 | No Eligible Transactions in Class Period |
| 530358575 | No Eligible Transactions in Class Period |
| 530358576 | No Eligible Transactions in Class Period |
| 530358577 | No Eligible Transactions in Class Period |
| 530358578 | No Eligible Transactions in Class Period |
| 530358579 | No Eligible Transactions in Class Period |
| 530358580 | No Eligible Transactions in Class Period |
| 530358581 | No Eligible Transactions in Class Period |
| 530358582 | No Eligible Transactions in Class Period |
| 530358583 | No Eligible Transactions in Class Period |
| 530358584 | No Eligible Transactions in Class Period |
| 530358585 | No Eligible Transactions in Class Period |
| 530358587 | No Eligible Transactions in Class Period |
| 530358588 | No Eligible Transactions in Class Period |
| 530358589 | No Eligible Transactions in Class Period |
| 530358590 | No Eligible Transactions in Class Period |
| 530358591 | No Eligible Transactions in Class Period |
| 530358592 | No Eligible Transactions in Class Period |
| 530358593 | No Eligible Transactions in Class Period |
| 530358594 | No Eligible Transactions in Class Period |
| 530358595 | No Eligible Transactions in Class Period |
| 530358597 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094482 | No Eligible Transactions in Class Period |
| 530094484 | No Eligible Transactions in Class Period |
| 530094485 | No Recognized Claim |
| 530094486 | No Recognized Claim |
| 530094487 | No Eligible Transactions in Class Period |
| 530094489 | No Eligible Transactions in Class Period |
| 530094492 | No Eligible Transactions in Class Period |
| 530094495 | No Recognized Claim |
| 530094497 | No Recognized Claim |
| 530094498 | No Eligible Transactions in Class Period |
| 530094500 | No Eligible Transactions in Class Period |
| 530094501 | No Recognized Claim |
| 530094502 | No Eligible Transactions in Class Period |
| 530094503 | No Eligible Transactions in Class Period |
| 530094504 | No Recognized Claim |
| 530094506 | No Eligible Transactions in Class Period |
| 530094507 | No Eligible Transactions in Class Period |
| 530094508 | No Eligible Transactions in Class Period |
| 530094509 | No Eligible Transactions in Class Period |
| 530094511 | No Eligible Transactions in Class Period |
| 530094512 | No Eligible Transactions in Class Period |
| 530094513 | No Eligible Transactions in Class Period |
| 530094514 | No Eligible Transactions in Class Period |
| 530094515 | No Eligible Transactions in Class Period |
| 530094516 | No Recognized Claim |
| 530094518 | No Recognized Claim |
| 530094520 | No Recognized Claim |
| 530094522 | No Recognized Claim |
| 530094523 | No Recognized Claim |
| 530094525 | No Recognized Claim |
| 530094526 | No Recognized Claim |
| 530094530 | No Eligible Transactions in Class Period |
| 530094531 | No Eligible Transactions in Class Period |
| 530094532 | No Recognized Claim |
| 530094533 | No Recognized Claim |
| 530094534 | No Recognized Claim |
| 530094536 | No Recognized Claim |
| 530094537 | No Eligible Transactions in Class Period |
| 530094539 | No Recognized Claim |
| 530094540 | No Recognized Claim |
| 530094542 | No Recognized Claim |
| 530094543 | No Recognized Claim |
| 530094546 | No Recognized Claim |
| 530094547 | No Recognized Claim |
| 530094549 | No Eligible Transactions in Class Period |
| 530094552 | No Eligible Transactions in Class Period |
| 530094553 | No Eligible Transactions in Class Period |
| 530094554 | No Recognized Claim |
| 530094555 | No Recognized Claim |
| 530094558 | No Eligible Transactions in Class Period |
| 530094559 | No Eligible Transactions in Class Period |
| 530094562 | No Recognized Claim |
| 530094564 | No Eligible Transactions in Class Period |
| 530094565 | No Eligible Transactions in Class Period |
| 530094566 | No Eligible Transactions in Class Period |
| 530094567 | No Eligible Transactions in Class Period |
| 530094568 | No Eligible Transactions in Class Period |
| 530094569 | No Eligible Transactions in Class Period |
| 530094570 | No Eligible Transactions in Class Period |
| 530094571 | No Recognized Claim |
| 530094572 | No Recognized Claim |
| 530094575 | No Eligible Transactions in Class Period |
| 530094577 | No Eligible Transactions in Class Period |
| 530094578 | No Recognized Claim |
| 530094579 | No Eligible Transactions in Class Period |
| 530094580 | No Eligible Transactions in Class Period |
| 530094583 | No Eligible Transactions in Class Period |
| 530094584 | No Eligible Transactions in Class Period |
| 530094585 | No Eligible Transactions in Class Period |
| 530094588 | No Eligible Transactions in Class Period |
| 530094589 | No Eligible Transactions in Class Period |
| 530094591 | No Eligible Transactions in Class Period |
| 530094597 | No Recognized Claim |
| 530094598 | No Recognized Claim |
| 530094599 | No Recognized Claim |
| 530094600 | No Eligible Transactions in Class Period |
| 530094603 | No Eligible Transactions in Class Period |
| 530094604 | No Recognized Claim |
| 530094605 | No Recognized Claim |
| 530094606 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218887 | No Eligible Transactions in Class Period |
| 530218888 | No Eligible Transactions in Class Period |
| 530218889 | No Eligible Transactions in Class Period |
| 530218890 | No Eligible Transactions in Class Period |
| 530218891 | No Eligible Transactions in Class Period |
| 530218893 | No Recognized Claim |
| 530218894 | No Recognized Claim |
| 530218895 | No Recognized Claim |
| 530218896 | No Recognized Claim |
| 530218897 | No Recognized Claim |
| 530218898 | No Recognized Claim |
| 530218899 | No Recognized Claim |
| 530218900 | No Recognized Claim |
| 530218901 | No Recognized Claim |
| 530218902 | No Recognized Claim |
| 530218903 | No Recognized Claim |
| 530218904 | No Recognized Claim |
| 530218905 | No Eligible Transactions in Class Period |
| 530218906 | No Recognized Claim |
| 530218907 | No Recognized Claim |
| 530218908 | No Recognized Claim |
| 530218909 | No Eligible Transactions in Class Period |
| 530218910 | No Eligible Transactions in Class Period |
| 530218911 | No Recognized Claim |
| 530218913 | No Eligible Transactions in Class Period |
| 530218915 | No Eligible Transactions in Class Period |
| 530218916 | No Eligible Transactions in Class Period |
| 530218918 | No Eligible Transactions in Class Period |
| 530218919 | No Eligible Transactions in Class Period |
| 530218920 | No Eligible Transactions in Class Period |
| 530218921 | No Eligible Transactions in Class Period |
| 530218923 | No Eligible Transactions in Class Period |
| 530218924 | No Eligible Transactions in Class Period |
| 530218925 | No Recognized Claim |
| 530218929 | No Eligible Transactions in Class Period |
| 530218930 | No Eligible Transactions in Class Period |
| 530218932 | No Eligible Transactions in Class Period |
| 530218933 | No Eligible Transactions in Class Period |
| 530218934 | No Eligible Transactions in Class Period |
| 530218935 | No Eligible Transactions in Class Period |
| 530218936 | No Eligible Transactions in Class Period |
| 530218937 | No Eligible Transactions in Class Period |
| 530218938 | No Eligible Transactions in Class Period |
| 530218939 | No Eligible Transactions in Class Period |
| 530218940 | No Recognized Claim |
| 530218943 | No Eligible Transactions in Class Period |
| 530218944 | No Eligible Transactions in Class Period |
| 530218945 | No Eligible Transactions in Class Period |
| 530218946 | No Eligible Transactions in Class Period |
| 530218947 | No Eligible Transactions in Class Period |
| 530218950 | No Eligible Transactions in Class Period |
| 530218951 | No Eligible Transactions in Class Period |
| 530218952 | No Eligible Transactions in Class Period |
| 530218953 | No Eligible Transactions in Class Period |
| 530218954 | No Eligible Transactions in Class Period |
| 530218955 | No Eligible Transactions in Class Period |
| 530218959 | No Eligible Transactions in Class Period |
| 530218960 | No Eligible Transactions in Class Period |
| 530218961 | No Eligible Transactions in Class Period |
| 530218962 | No Eligible Transactions in Class Period |
| 530218963 | No Eligible Transactions in Class Period |
| 530218964 | No Eligible Transactions in Class Period |
| 530218965 | No Eligible Transactions in Class Period |
| 530218966 | No Eligible Transactions in Class Period |
| 530218967 | No Eligible Transactions in Class Period |
| 530218968 | No Eligible Transactions in Class Period |
| 530218969 | No Eligible Transactions in Class Period |
| 530218970 | No Eligible Transactions in Class Period |
| 530218971 | No Recognized Claim |
| 530218972 | No Eligible Transactions in Class Period |
| 530218973 | No Eligible Transactions in Class Period |
| 530218974 | No Eligible Transactions in Class Period |
| 530218975 | No Eligible Transactions in Class Period |
| 530218976 | No Eligible Transactions in Class Period |
| 530218977 | No Eligible Transactions in Class Period |
| 530218978 | No Eligible Transactions in Class Period |
| 530218981 | No Eligible Transactions in Class Period |
| 530218982 | No Eligible Transactions in Class Period |
| 530218983 | No Eligible Transactions in Class Period |
| 530218984 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358598 | No Eligible Transactions in Class Period |
| 530358600 | No Eligible Transactions in Class Period |
| 530358606 | No Eligible Transactions in Class Period |
| 530358607 | No Eligible Transactions in Class Period |
| 530358608 | No Eligible Transactions in Class Period |
| 530358609 | No Eligible Transactions in Class Period |
| 530358610 | No Eligible Transactions in Class Period |
| 530358611 | No Eligible Transactions in Class Period |
| 530358612 | No Eligible Transactions in Class Period |
| 530358613 | No Eligible Transactions in Class Period |
| 530358617 | No Eligible Transactions in Class Period |
| 530358618 | No Eligible Transactions in Class Period |
| 530358619 | No Eligible Transactions in Class Period |
| 530358620 | No Eligible Transactions in Class Period |
| 530358621 | No Eligible Transactions in Class Period |
| 530358622 | No Eligible Transactions in Class Period |
| 530358624 | No Eligible Transactions in Class Period |
| 530358626 | No Eligible Transactions in Class Period |
| 530358627 | No Eligible Transactions in Class Period |
| 530358628 | No Eligible Transactions in Class Period |
| 530358629 | No Eligible Transactions in Class Period |
| 530358630 | No Eligible Transactions in Class Period |
| 530358631 | No Eligible Transactions in Class Period |
| 530358632 | No Eligible Transactions in Class Period |
| 530358633 | No Recognized Claim |
| 530358634 | No Eligible Transactions in Class Period |
| 530358636 | No Eligible Transactions in Class Period |
| 530358637 | No Eligible Transactions in Class Period |
| 530358638 | No Eligible Transactions in Class Period |
| 530358639 | No Eligible Transactions in Class Period |
| 530358640 | No Eligible Transactions in Class Period |
| 530358641 | No Eligible Transactions in Class Period |
| 530358642 | No Eligible Transactions in Class Period |
| 530358643 | No Eligible Transactions in Class Period |
| 530358644 | No Eligible Transactions in Class Period |
| 530358645 | No Eligible Transactions in Class Period |
| 530358646 | No Eligible Transactions in Class Period |
| 530358647 | No Eligible Transactions in Class Period |
| 530358648 | No Eligible Transactions in Class Period |
| 530358649 | No Eligible Transactions in Class Period |
| 530358650 | No Eligible Transactions in Class Period |
| 530358651 | No Eligible Transactions in Class Period |
| 530358652 | No Eligible Transactions in Class Period |
| 530358653 | No Eligible Transactions in Class Period |
| 530358654 | No Eligible Transactions in Class Period |
| 530358655 | No Eligible Transactions in Class Period |
| 530358656 | No Eligible Transactions in Class Period |
| 530358657 | No Eligible Transactions in Class Period |
| 530358659 | No Eligible Transactions in Class Period |
| 530358660 | No Eligible Transactions in Class Period |
| 530358661 | No Eligible Transactions in Class Period |
| 530358662 | No Eligible Transactions in Class Period |
| 530358663 | No Recognized Claim |
| 530358664 | No Recognized Claim |
| 530358665 | No Recognized Claim |
| 530358666 | No Eligible Transactions in Class Period |
| 530358667 | No Eligible Transactions in Class Period |
| 530358668 | No Eligible Transactions in Class Period |
| 530358669 | No Eligible Transactions in Class Period |
| 530358670 | No Eligible Transactions in Class Period |
| 530358672 | No Eligible Transactions in Class Period |
| 530358673 | No Eligible Transactions in Class Period |
| 530358674 | No Eligible Transactions in Class Period |
| 530358675 | No Eligible Transactions in Class Period |
| 530358676 | No Eligible Transactions in Class Period |
| 530358677 | No Eligible Transactions in Class Period |
| 530358678 | No Eligible Transactions in Class Period |
| 530358679 | No Eligible Transactions in Class Period |
| 530358680 | No Eligible Transactions in Class Period |
| 530358681 | No Eligible Transactions in Class Period |
| 530358682 | No Eligible Transactions in Class Period |
| 530358683 | No Eligible Transactions in Class Period |
| 530358684 | No Eligible Transactions in Class Period |
| 530358685 | No Eligible Transactions in Class Period |
| 530358686 | No Eligible Transactions in Class Period |
| 530358687 | No Eligible Transactions in Class Period |
| 530358688 | No Eligible Transactions in Class Period |
| 530358689 | No Eligible Transactions in Class Period |
| 530358690 | No Eligible Transactions in Class Period |
| 530358691 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094607 | No Recognized Claim |
| 530094608 | No Recognized Claim |
| 530094609 | No Recognized Claim |
| 530094610 | No Recognized Claim |
| 530094611 | No Recognized Claim |
| 530094613 | No Recognized Claim |
| 530094614 | No Eligible Transactions in Class Period |
| 530094615 | No Eligible Transactions in Class Period |
| 530094616 | No Recognized Claim |
| 530094617 | No Eligible Transactions in Class Period |
| 530094618 | No Eligible Transactions in Class Period |
| 530094619 | No Recognized Claim |
| 530094620 | No Recognized Claim |
| 530094621 | No Recognized Claim |
| 530094625 | No Recognized Claim |
| 530094629 | No Recognized Claim |
| 530094630 | No Eligible Transactions in Class Period |
| 530094638 | No Eligible Transactions in Class Period |
| 530094639 | No Recognized Claim |
| 530094640 | No Eligible Transactions in Class Period |
| 530094641 | No Eligible Transactions in Class Period |
| 530094642 | No Eligible Transactions in Class Period |
| 530094643 | No Eligible Transactions in Class Period |
| 530094644 | No Eligible Transactions in Class Period |
| 530094647 | No Eligible Transactions in Class Period |
| 530094648 | No Eligible Transactions in Class Period |
| 530094649 | No Eligible Transactions in Class Period |
| 530094654 | No Eligible Transactions in Class Period |
| 530094655 | No Recognized Claim |
| 530094656 | No Eligible Transactions in Class Period |
| 530094657 | No Eligible Transactions in Class Period |
| 530094658 | No Eligible Transactions in Class Period |
| 530094659 | No Recognized Claim |
| 530094660 | No Eligible Transactions in Class Period |
| 530094661 | No Recognized Claim |
| 530094662 | No Recognized Claim |
| 530094663 | No Eligible Transactions in Class Period |
| 530094664 | No Eligible Transactions in Class Period |
| 530094665 | No Eligible Transactions in Class Period |
| 530094666 | No Eligible Transactions in Class Period |
| 530094669 | No Eligible Transactions in Class Period |
| 530094672 | No Eligible Transactions in Class Period |
| 530094675 | No Eligible Transactions in Class Period |
| 530094677 | No Eligible Transactions in Class Period |
| 530094680 | No Eligible Transactions in Class Period |
| 530094681 | No Eligible Transactions in Class Period |
| 530094684 | No Eligible Transactions in Class Period |
| 530094688 | No Eligible Transactions in Class Period |
| 530094689 | No Recognized Claim |
| 530094690 | No Eligible Transactions in Class Period |
| 530094691 | No Eligible Transactions in Class Period |
| 530094692 | No Eligible Transactions in Class Period |
| 530094694 | No Eligible Transactions in Class Period |
| 530094695 | No Eligible Transactions in Class Period |
| 530094697 | No Recognized Claim |
| 530094700 | No Eligible Transactions in Class Period |
| 530094702 | No Eligible Transactions in Class Period |
| 530094703 | No Eligible Transactions in Class Period |
| 530094704 | No Eligible Transactions in Class Period |
| 530094705 | No Eligible Transactions in Class Period |
| 530094706 | No Eligible Transactions in Class Period |
| 530094708 | No Eligible Transactions in Class Period |
| 530094711 | No Eligible Transactions in Class Period |
| 530094712 | No Eligible Transactions in Class Period |
| 530094713 | No Eligible Transactions in Class Period |
| 530094716 | No Eligible Transactions in Class Period |
| 530094717 | No Eligible Transactions in Class Period |
| 530094720 | No Recognized Claim |
| 530094721 | No Eligible Transactions in Class Period |
| 530094722 | No Eligible Transactions in Class Period |
| 530094723 | No Eligible Transactions in Class Period |
| 530094724 | No Eligible Transactions in Class Period |
| 530094725 | No Eligible Transactions in Class Period |
| 530094726 | No Eligible Transactions in Class Period |
| 530094727 | No Recognized Claim |
| 530094729 | No Eligible Transactions in Class Period |
| 530094731 | No Eligible Transactions in Class Period |
| 530094732 | No Eligible Transactions in Class Period |
| 530094733 | No Recognized Claim |
| 530094734 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530218985 | No Eligible Transactions in Class Period |
| 530218986 | No Recognized Claim |
| 530218988 | No Eligible Transactions in Class Period |
| 530218990 | No Eligible Transactions in Class Period |
| 530218991 | No Eligible Transactions in Class Period |
| 530218995 | No Eligible Transactions in Class Period |
| 530218997 | No Recognized Claim |
| 530218998 | No Eligible Transactions in Class Period |
| 530218999 | No Eligible Transactions in Class Period |
| 530219000 | No Eligible Transactions in Class Period |
| 530219002 | No Eligible Transactions in Class Period |
| 530219003 | No Eligible Transactions in Class Period |
| 530219004 | No Eligible Transactions in Class Period |
| 530219005 | No Eligible Transactions in Class Period |
| 530219011 | No Eligible Transactions in Class Period |
| 530219012 | No Eligible Transactions in Class Period |
| 530219014 | No Eligible Transactions in Class Period |
| 530219015 | No Eligible Transactions in Class Period |
| 530219017 | No Eligible Transactions in Class Period |
| 530219020 | No Eligible Transactions in Class Period |
| 530219021 | No Eligible Transactions in Class Period |
| 530219023 | No Eligible Transactions in Class Period |
| 530219028 | No Eligible Transactions in Class Period |
| 530219031 | No Eligible Transactions in Class Period |
| 530219032 | No Eligible Transactions in Class Period |
| 530219033 | No Eligible Transactions in Class Period |
| 530219034 | No Eligible Transactions in Class Period |
| 530219035 | No Eligible Transactions in Class Period |
| 530219036 | No Eligible Transactions in Class Period |
| 530219037 | No Eligible Transactions in Class Period |
| 530219038 | No Eligible Transactions in Class Period |
| 530219040 | No Eligible Transactions in Class Period |
| 530219041 | No Eligible Transactions in Class Period |
| 530219043 | No Eligible Transactions in Class Period |
| 530219046 | No Eligible Transactions in Class Period |
| 530219048 | No Recognized Claim |
| 530219049 | No Eligible Transactions in Class Period |
| 530219050 | No Eligible Transactions in Class Period |
| 530219054 | No Eligible Transactions in Class Period |
| 530219055 | No Eligible Transactions in Class Period |
| 530219056 | No Eligible Transactions in Class Period |
| 530219057 | No Eligible Transactions in Class Period |
| 530219060 | No Eligible Transactions in Class Period |
| 530219061 | No Recognized Claim |
| 530219062 | No Eligible Transactions in Class Period |
| 530219063 | No Eligible Transactions in Class Period |
| 530219064 | No Eligible Transactions in Class Period |
| 530219065 | No Eligible Transactions in Class Period |
| 530219066 | No Eligible Transactions in Class Period |
| 530219067 | No Eligible Transactions in Class Period |
| 530219068 | No Eligible Transactions in Class Period |
| 530219069 | No Eligible Transactions in Class Period |
| 530219070 | No Eligible Transactions in Class Period |
| 530219071 | No Eligible Transactions in Class Period |
| 530219072 | No Eligible Transactions in Class Period |
| 530219073 | No Eligible Transactions in Class Period |
| 530219074 | No Eligible Transactions in Class Period |
| 530219075 | No Recognized Claim |
| 530219078 | No Eligible Transactions in Class Period |
| 530219079 | No Eligible Transactions in Class Period |
| 530219080 | No Eligible Transactions in Class Period |
| 530219081 | No Eligible Transactions in Class Period |
| 530219082 | No Eligible Transactions in Class Period |
| 530219084 | No Eligible Transactions in Class Period |
| 530219085 | No Eligible Transactions in Class Period |
| 530219086 | No Eligible Transactions in Class Period |
| 530219089 | No Eligible Transactions in Class Period |
| 530219092 | No Eligible Transactions in Class Period |
| 530219093 | No Eligible Transactions in Class Period |
| 530219097 | No Eligible Transactions in Class Period |
| 530219098 | No Eligible Transactions in Class Period |
| 530219099 | No Eligible Transactions in Class Period |
| 530219101 | No Eligible Transactions in Class Period |
| 530219102 | No Eligible Transactions in Class Period |
| 530219106 | No Eligible Transactions in Class Period |
| 530219107 | No Eligible Transactions in Class Period |
| 530219109 | No Eligible Transactions in Class Period |
| 530219110 | No Eligible Transactions in Class Period |
| 530219111 | No Eligible Transactions in Class Period |
| 530219112 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358692 | No Eligible Transactions in Class Period |
| 530358693 | No Eligible Transactions in Class Period |
| 530358694 | No Eligible Transactions in Class Period |
| 530358695 | No Eligible Transactions in Class Period |
| 530358696 | No Recognized Claim |
| 530358697 | No Eligible Transactions in Class Period |
| 530358698 | No Eligible Transactions in Class Period |
| 530358699 | No Eligible Transactions in Class Period |
| 530358700 | No Eligible Transactions in Class Period |
| 530358701 | No Eligible Transactions in Class Period |
| 530358702 | No Eligible Transactions in Class Period |
| 530358703 | No Eligible Transactions in Class Period |
| 530358705 | No Eligible Transactions in Class Period |
| 530358706 | No Eligible Transactions in Class Period |
| 530358707 | No Eligible Transactions in Class Period |
| 530358708 | No Eligible Transactions in Class Period |
| 530358709 | No Eligible Transactions in Class Period |
| 530358710 | No Eligible Transactions in Class Period |
| 530358711 | No Eligible Transactions in Class Period |
| 530358712 | No Eligible Transactions in Class Period |
| 530358713 | No Eligible Transactions in Class Period |
| 530358714 | No Eligible Transactions in Class Period |
| 530358715 | No Eligible Transactions in Class Period |
| 530358716 | No Eligible Transactions in Class Period |
| 530358717 | No Eligible Transactions in Class Period |
| 530358718 | No Eligible Transactions in Class Period |
| 530358719 | No Recognized Claim |
| 530358720 | No Eligible Transactions in Class Period |
| 530358723 | No Eligible Transactions in Class Period |
| 530358724 | No Recognized Claim |
| 530358725 | No Recognized Claim |
| 530358726 | No Recognized Claim |
| 530358728 | No Eligible Transactions in Class Period |
| 530358730 | No Eligible Transactions in Class Period |
| 530358732 | No Eligible Transactions in Class Period |
| 530358737 | No Recognized Claim |
| 530358741 | No Recognized Claim |
| 530358742 | No Recognized Claim |
| 530358747 | No Recognized Claim |
| 530358755 | No Recognized Claim |
| 530358759 | No Eligible Transactions in Class Period |
| 530358761 | No Eligible Transactions in Class Period |
| 530358762 | No Eligible Transactions in Class Period |
| 530358764 | No Eligible Transactions in Class Period |
| 530358766 | No Eligible Transactions in Class Period |
| 530358767 | No Eligible Transactions in Class Period |
| 530358772 | No Recognized Claim |
| 530358773 | No Eligible Transactions in Class Period |
| 530358776 | No Eligible Transactions in Class Period |
| 530358777 | No Eligible Transactions in Class Period |
| 530358781 | No Eligible Transactions in Class Period |
| 530358783 | No Recognized Claim |
| 530358785 | No Recognized Claim |
| 530358790 | No Eligible Transactions in Class Period |
| 530358791 | No Eligible Transactions in Class Period |
| 530358792 | No Eligible Transactions in Class Period |
| 530358794 | No Recognized Claim |
| 530358796 | No Eligible Transactions in Class Period |
| 530358798 | No Eligible Transactions in Class Period |
| 530358800 | No Eligible Transactions in Class Period |
| 530358801 | No Eligible Transactions in Class Period |
| 530358804 | No Eligible Transactions in Class Period |
| 530358805 | No Eligible Transactions in Class Period |
| 530358806 | No Eligible Transactions in Class Period |
| 530358807 | No Eligible Transactions in Class Period |
| 530358808 | No Eligible Transactions in Class Period |
| 530358809 | No Eligible Transactions in Class Period |
| 530358812 | No Eligible Transactions in Class Period |
| 530358813 | No Eligible Transactions in Class Period |
| 530358814 | No Eligible Transactions in Class Period |
| 530358818 | No Eligible Transactions in Class Period |
| 530358820 | No Eligible Transactions in Class Period |
| 530358824 | No Eligible Transactions in Class Period |
| 530358825 | No Recognized Claim |
| 530358827 | No Eligible Transactions in Class Period |
| 530358834 | No Eligible Transactions in Class Period |
| 530358836 | No Recognized Claim |
| 530358837 | No Eligible Transactions in Class Period |
| 530358838 | No Eligible Transactions in Class Period |
| 530358839 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094736 | No Recognized Claim |
| 530094737 | No Eligible Transactions in Class Period |
| 530094738 | No Eligible Transactions in Class Period |
| 530094739 | No Eligible Transactions in Class Period |
| 530094740 | No Recognized Claim |
| 530094741 | No Recognized Claim |
| 530094742 | No Recognized Claim |
| 530094744 | No Recognized Claim |
| 530094745 | No Eligible Transactions in Class Period |
| 530094746 | No Recognized Claim |
| 530094747 | No Recognized Claim |
| 530094748 | No Eligible Transactions in Class Period |
| 530094749 | No Eligible Transactions in Class Period |
| 530094750 | No Recognized Claim |
| 530094751 | No Eligible Transactions in Class Period |
| 530094752 | No Recognized Claim |
| 530094753 | No Eligible Transactions in Class Period |
| 530094754 | No Eligible Transactions in Class Period |
| 530094755 | No Eligible Transactions in Class Period |
| 530094756 | No Eligible Transactions in Class Period |
| 530094757 | No Eligible Transactions in Class Period |
| 530094760 | No Recognized Claim |
| 530094761 | No Eligible Transactions in Class Period |
| 530094763 | No Eligible Transactions in Class Period |
| 530094764 | No Eligible Transactions in Class Period |
| 530094767 | No Eligible Transactions in Class Period |
| 530094768 | No Eligible Transactions in Class Period |
| 530094769 | No Eligible Transactions in Class Period |
| 530094770 | No Eligible Transactions in Class Period |
| 530094771 | No Recognized Claim |
| 530094772 | No Recognized Claim |
| 530094773 | No Eligible Transactions in Class Period |
| 530094774 | No Recognized Claim |
| 530094776 | No Eligible Transactions in Class Period |
| 530094777 | No Recognized Claim |
| 530094778 | No Recognized Claim |
| 530094779 | No Eligible Transactions in Class Period |
| 530094780 | No Eligible Transactions in Class Period |
| 530094782 | No Recognized Claim |
| 530094784 | No Eligible Transactions in Class Period |
| 530094785 | No Eligible Transactions in Class Period |
| 530094786 | No Recognized Claim |
| 530094789 | No Eligible Transactions in Class Period |
| 530094791 | No Recognized Claim |
| 530094792 | No Recognized Claim |
| 530094793 | No Recognized Claim |
| 530094794 | No Recognized Claim |
| 530094795 | No Eligible Transactions in Class Period |
| 530094796 | No Eligible Transactions in Class Period |
| 530094797 | No Recognized Claim |
| 530094798 | No Eligible Transactions in Class Period |
| 530094799 | No Recognized Claim |
| 530094800 | No Recognized Claim |
| 530094801 | No Eligible Transactions in Class Period |
| 530094802 | No Recognized Claim |
| 530094803 | No Eligible Transactions in Class Period |
| 530094804 | No Eligible Transactions in Class Period |
| 530094805 | No Eligible Transactions in Class Period |
| 530094806 | No Eligible Transactions in Class Period |
| 530094807 | No Eligible Transactions in Class Period |
| 530094809 | No Eligible Transactions in Class Period |
| 530094811 | No Recognized Claim |
| 530094812 | No Eligible Transactions in Class Period |
| 530094814 | No Eligible Transactions in Class Period |
| 530094815 | No Eligible Transactions in Class Period |
| 530094816 | No Eligible Transactions in Class Period |
| 530094820 | No Recognized Claim |
| 530094822 | No Eligible Transactions in Class Period |
| 530094823 | No Eligible Transactions in Class Period |
| 530094824 | No Eligible Transactions in Class Period |
| 530094825 | No Eligible Transactions in Class Period |
| 530094826 | No Recognized Claim |
| 530094827 | No Recognized Claim |
| 530094828 | No Recognized Claim |
| 530094829 | No Eligible Transactions in Class Period |
| 530094831 | No Eligible Transactions in Class Period |
| 530094832 | No Eligible Transactions in Class Period |
| 530094833 | No Recognized Claim |
| 530094834 | No Eligible Transactions in Class Period |
| 530094835 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219113 | No Eligible Transactions in Class Period |
| 530219114 | No Eligible Transactions in Class Period |
| 530219116 | No Eligible Transactions in Class Period |
| 530219117 | No Eligible Transactions in Class Period |
| 530219120 | No Eligible Transactions in Class Period |
| 530219121 | No Eligible Transactions in Class Period |
| 530219122 | No Eligible Transactions in Class Period |
| 530219123 | No Eligible Transactions in Class Period |
| 530219124 | No Eligible Transactions in Class Period |
| 530219125 | No Eligible Transactions in Class Period |
| 530219126 | No Eligible Transactions in Class Period |
| 530219127 | No Eligible Transactions in Class Period |
| 530219129 | No Eligible Transactions in Class Period |
| 530219130 | No Eligible Transactions in Class Period |
| 530219131 | No Eligible Transactions in Class Period |
| 530219132 | No Eligible Transactions in Class Period |
| 530219134 | No Eligible Transactions in Class Period |
| 530219135 | No Eligible Transactions in Class Period |
| 530219136 | No Eligible Transactions in Class Period |
| 530219137 | No Eligible Transactions in Class Period |
| 530219138 | No Eligible Transactions in Class Period |
| 530219139 | No Eligible Transactions in Class Period |
| 530219140 | No Eligible Transactions in Class Period |
| 530219141 | No Eligible Transactions in Class Period |
| 530219142 | No Eligible Transactions in Class Period |
| 530219143 | No Eligible Transactions in Class Period |
| 530219144 | No Eligible Transactions in Class Period |
| 530219145 | No Eligible Transactions in Class Period |
| 530219147 | No Eligible Transactions in Class Period |
| 530219149 | No Eligible Transactions in Class Period |
| 530219150 | No Eligible Transactions in Class Period |
| 530219154 | No Eligible Transactions in Class Period |
| 530219155 | No Eligible Transactions in Class Period |
| 530219156 | No Eligible Transactions in Class Period |
| 530219163 | No Eligible Transactions in Class Period |
| 530219169 | No Eligible Transactions in Class Period |
| 530219172 | No Eligible Transactions in Class Period |
| 530219173 | No Eligible Transactions in Class Period |
| 530219174 | No Eligible Transactions in Class Period |
| 530219175 | No Eligible Transactions in Class Period |
| 530219176 | No Eligible Transactions in Class Period |
| 530219178 | No Eligible Transactions in Class Period |
| 530219180 | No Eligible Transactions in Class Period |
| 530219181 | No Eligible Transactions in Class Period |
| 530219182 | No Eligible Transactions in Class Period |
| 530219185 | No Eligible Transactions in Class Period |
| 530219189 | No Eligible Transactions in Class Period |
| 530219192 | No Eligible Transactions in Class Period |
| 530219195 | No Eligible Transactions in Class Period |
| 530219200 | No Recognized Claim |
| 530219202 | No Eligible Transactions in Class Period |
| 530219203 | No Recognized Claim |
| 530219205 | No Eligible Transactions in Class Period |
| 530219215 | No Eligible Transactions in Class Period |
| 530219216 | No Eligible Transactions in Class Period |
| 530219217 | No Eligible Transactions in Class Period |
| 530219218 | No Recognized Claim |
| 530219219 | No Recognized Claim |
| 530219220 | No Recognized Claim |
| 530219221 | No Recognized Claim |
| 530219222 | No Eligible Transactions in Class Period |
| 530219223 | No Eligible Transactions in Class Period |
| 530219226 | No Eligible Transactions in Class Period |
| 530219227 | No Eligible Transactions in Class Period |
| 530219228 | No Eligible Transactions in Class Period |
| 530219229 | No Eligible Transactions in Class Period |
| 530219230 | No Eligible Transactions in Class Period |
| 530219231 | No Eligible Transactions in Class Period |
| 530219232 | No Eligible Transactions in Class Period |
| 530219233 | No Recognized Claim |
| 530219234 | No Recognized Claim |
| 530219235 | No Eligible Transactions in Class Period |
| 530219236 | No Eligible Transactions in Class Period |
| 530219237 | No Eligible Transactions in Class Period |
| 530219238 | No Recognized Claim |
| 530219239 | No Recognized Claim |
| 530219240 | No Eligible Transactions in Class Period |
| 530219241 | No Recognized Claim |
| 530219243 | No Recognized Claim |
| 530219245 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358842 | No Eligible Transactions in Class Period |
| 530358843 | No Eligible Transactions in Class Period |
| 530358844 | No Recognized Claim |
| 530358845 | No Recognized Claim |
| 530358846 | No Eligible Transactions in Class Period |
| 530358847 | No Eligible Transactions in Class Period |
| 530358848 | No Eligible Transactions in Class Period |
| 530358850 | No Eligible Transactions in Class Period |
| 530358851 | No Eligible Transactions in Class Period |
| 530358852 | No Eligible Transactions in Class Period |
| 530358853 | No Recognized Claim |
| 530358856 | No Eligible Transactions in Class Period |
| 530358857 | No Eligible Transactions in Class Period |
| 530358858 | No Eligible Transactions in Class Period |
| 530358861 | No Eligible Transactions in Class Period |
| 530358864 | No Eligible Transactions in Class Period |
| 530358866 | No Eligible Transactions in Class Period |
| 530358867 | No Recognized Claim |
| 530358868 | No Eligible Transactions in Class Period |
| 530358869 | No Eligible Transactions in Class Period |
| 530358871 | No Recognized Claim |
| 530358872 | No Eligible Transactions in Class Period |
| 530358875 | No Eligible Transactions in Class Period |
| 530358878 | No Recognized Claim |
| 530358880 | No Eligible Transactions in Class Period |
| 530358881 | No Eligible Transactions in Class Period |
| 530358882 | No Eligible Transactions in Class Period |
| 530358884 | No Recognized Claim |
| 530358885 | No Eligible Transactions in Class Period |
| 530358886 | No Eligible Transactions in Class Period |
| 530358887 | No Recognized Claim |
| 530358888 | No Recognized Claim |
| 530358889 | No Eligible Transactions in Class Period |
| 530358890 | No Eligible Transactions in Class Period |
| 530358891 | No Eligible Transactions in Class Period |
| 530358892 | No Recognized Claim |
| 530358893 | No Eligible Transactions in Class Period |
| 530358894 | No Recognized Claim |
| 530358895 | No Recognized Claim |
| 530358896 | No Recognized Claim |
| 530358899 | No Eligible Transactions in Class Period |
| 530358900 | No Recognized Claim |
| 530358901 | No Eligible Transactions in Class Period |
| 530358902 | No Recognized Claim |
| 530358904 | No Eligible Transactions in Class Period |
| 530358905 | No Eligible Transactions in Class Period |
| 530358906 | No Recognized Claim |
| 530358907 | No Recognized Claim |
| 530358911 | No Eligible Transactions in Class Period |
| 530358914 | No Eligible Transactions in Class Period |
| 530358916 | No Eligible Transactions in Class Period |
| 530358917 | No Recognized Claim |
| 530358918 | No Recognized Claim |
| 530358919 | No Eligible Transactions in Class Period |
| 530358920 | No Recognized Claim |
| 530358922 | No Eligible Transactions in Class Period |
| 530358923 | No Eligible Transactions in Class Period |
| 530358924 | No Eligible Transactions in Class Period |
| 530358926 | No Eligible Transactions in Class Period |
| 530358928 | No Eligible Transactions in Class Period |
| 530358930 | No Recognized Claim |
| 530358931 | No Eligible Transactions in Class Period |
| 530358932 | No Recognized Claim |
| 530358933 | No Eligible Transactions in Class Period |
| 530358935 | No Recognized Claim |
| 530358936 | No Recognized Claim |
| 530358937 | No Recognized Claim |
| 530358938 | No Recognized Claim |
| 530358939 | No Recognized Claim |
| 530358940 | No Recognized Claim |
| 530358942 | No Recognized Claim |
| 530358945 | No Recognized Claim |
| 530358948 | No Recognized Claim |
| 530358954 | No Eligible Transactions in Class Period |
| 530358955 | No Eligible Transactions in Class Period |
| 530358958 | No Recognized Claim |
| 530358961 | No Recognized Claim |
| 530358963 | No Eligible Transactions in Class Period |
| 530358964 | No Eligible Transactions in Class Period |
| 530358965 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094836 | No Eligible Transactions in Class Period |
| 530094837 | No Eligible Transactions in Class Period |
| 530094838 | No Eligible Transactions in Class Period |
| 530094840 | No Eligible Transactions in Class Period |
| 530094841 | No Eligible Transactions in Class Period |
| 530094842 | No Eligible Transactions in Class Period |
| 530094843 | No Recognized Claim |
| 530094844 | No Eligible Transactions in Class Period |
| 530094845 | No Eligible Transactions in Class Period |
| 530094846 | No Eligible Transactions in Class Period |
| 530094847 | No Eligible Transactions in Class Period |
| 530094849 | No Eligible Transactions in Class Period |
| 530094850 | No Eligible Transactions in Class Period |
| 530094851 | No Eligible Transactions in Class Period |
| 530094852 | No Eligible Transactions in Class Period |
| 530094853 | No Eligible Transactions in Class Period |
| 530094856 | No Eligible Transactions in Class Period |
| 530094858 | No Eligible Transactions in Class Period |
| 530094859 | No Eligible Transactions in Class Period |
| 530094860 | No Eligible Transactions in Class Period |
| 530094861 | No Eligible Transactions in Class Period |
| 530094862 | No Eligible Transactions in Class Period |
| 530094863 | No Recognized Claim |
| 530094864 | No Recognized Claim |
| 530094865 | No Recognized Claim |
| 530094867 | No Eligible Transactions in Class Period |
| 530094868 | No Eligible Transactions in Class Period |
| 530094869 | No Eligible Transactions in Class Period |
| 530094870 | No Eligible Transactions in Class Period |
| 530094871 | No Eligible Transactions in Class Period |
| 530094873 | No Recognized Claim |
| 530094874 | No Eligible Transactions in Class Period |
| 530094875 | No Recognized Claim |
| 530094876 | No Eligible Transactions in Class Period |
| 530094877 | No Eligible Transactions in Class Period |
| 530094878 | No Recognized Claim |
| 530094879 | No Eligible Transactions in Class Period |
| 530094880 | No Eligible Transactions in Class Period |
| 530094881 | No Recognized Claim |
| 530094882 | No Eligible Transactions in Class Period |
| 530094883 | No Recognized Claim |
| 530094884 | No Eligible Transactions in Class Period |
| 530094885 | No Eligible Transactions in Class Period |
| 530094886 | No Eligible Transactions in Class Period |
| 530094887 | No Recognized Claim |
| 530094888 | No Recognized Claim |
| 530094889 | No Eligible Transactions in Class Period |
| 530094890 | No Eligible Transactions in Class Period |
| 530094891 | No Eligible Transactions in Class Period |
| 530094892 | No Recognized Claim |
| 530094893 | No Eligible Transactions in Class Period |
| 530094894 | No Eligible Transactions in Class Period |
| 530094895 | No Eligible Transactions in Class Period |
| 530094896 | No Eligible Transactions in Class Period |
| 530094897 | No Recognized Claim |
| 530094898 | No Eligible Transactions in Class Period |
| 530094899 | No Eligible Transactions in Class Period |
| 530094900 | No Eligible Transactions in Class Period |
| 530094901 | No Eligible Transactions in Class Period |
| 530094902 | No Eligible Transactions in Class Period |
| 530094903 | No Eligible Transactions in Class Period |
| 530094904 | No Eligible Transactions in Class Period |
| 530094905 | No Eligible Transactions in Class Period |
| 530094906 | No Eligible Transactions in Class Period |
| 530094908 | No Eligible Transactions in Class Period |
| 530094909 | No Eligible Transactions in Class Period |
| 530094910 | No Eligible Transactions in Class Period |
| 530094911 | No Eligible Transactions in Class Period |
| 530094912 | No Eligible Transactions in Class Period |
| 530094913 | No Eligible Transactions in Class Period |
| 530094914 | No Eligible Transactions in Class Period |
| 530094915 | No Eligible Transactions in Class Period |
| 530094916 | No Eligible Transactions in Class Period |
| 530094917 | No Eligible Transactions in Class Period |
| 530094918 | No Eligible Transactions in Class Period |
| 530094919 | No Eligible Transactions in Class Period |
| 530094920 | No Eligible Transactions in Class Period |
| 530094921 | No Eligible Transactions in Class Period |
| 530094922 | No Eligible Transactions in Class Period |
| 530094923 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219246 | No Eligible Transactions in Class Period |
| 530219247 | No Eligible Transactions in Class Period |
| 530219248 | No Eligible Transactions in Class Period |
| 530219251 | No Eligible Transactions in Class Period |
| 530219257 | No Eligible Transactions in Class Period |
| 530219258 | No Eligible Transactions in Class Period |
| 530219263 | No Recognized Claim |
| 530219265 | No Eligible Transactions in Class Period |
| 530219266 | No Eligible Transactions in Class Period |
| 530219267 | No Recognized Claim |
| 530219269 | No Eligible Transactions in Class Period |
| 530219275 | No Eligible Transactions in Class Period |
| 530219276 | No Eligible Transactions in Class Period |
| 530219277 | No Eligible Transactions in Class Period |
| 530219278 | No Eligible Transactions in Class Period |
| 530219279 | No Eligible Transactions in Class Period |
| 530219286 | No Eligible Transactions in Class Period |
| 530219287 | No Eligible Transactions in Class Period |
| 530219290 | No Eligible Transactions in Class Period |
| 530219291 | No Eligible Transactions in Class Period |
| 530219292 | No Eligible Transactions in Class Period |
| 530219296 | No Eligible Transactions in Class Period |
| 530219298 | No Eligible Transactions in Class Period |
| 530219302 | No Eligible Transactions in Class Period |
| 530219303 | No Eligible Transactions in Class Period |
| 530219304 | No Eligible Transactions in Class Period |
| 530219305 | No Eligible Transactions in Class Period |
| 530219307 | No Recognized Claim |
| 530219308 | No Recognized Claim |
| 530219310 | No Recognized Claim |
| 530219311 | No Eligible Transactions in Class Period |
| 530219312 | No Eligible Transactions in Class Period |
| 530219314 | No Recognized Claim |
| 530219315 | No Eligible Transactions in Class Period |
| 530219316 | No Eligible Transactions in Class Period |
| 530219319 | No Eligible Transactions in Class Period |
| 530219320 | No Eligible Transactions in Class Period |
| 530219321 | No Eligible Transactions in Class Period |
| 530219322 | No Recognized Claim |
| 530219323 | No Recognized Claim |
| 530219325 | No Eligible Transactions in Class Period |
| 530219330 | No Eligible Transactions in Class Period |
| 530219334 | No Eligible Transactions in Class Period |
| 530219335 | No Eligible Transactions in Class Period |
| 530219336 | No Eligible Transactions in Class Period |
| 530219337 | No Eligible Transactions in Class Period |
| 530219338 | No Eligible Transactions in Class Period |
| 530219339 | No Eligible Transactions in Class Period |
| 530219348 | No Eligible Transactions in Class Period |
| 530219349 | No Eligible Transactions in Class Period |
| 530219350 | No Eligible Transactions in Class Period |
| 530219351 | No Eligible Transactions in Class Period |
| 530219352 | No Eligible Transactions in Class Period |
| 530219354 | No Eligible Transactions in Class Period |
| 530219355 | No Eligible Transactions in Class Period |
| 530219359 | No Eligible Transactions in Class Period |
| 530219360 | No Eligible Transactions in Class Period |
| 530219363 | No Eligible Transactions in Class Period |
| 530219364 | No Recognized Claim |
| 530219365 | No Eligible Transactions in Class Period |
| 530219366 | No Eligible Transactions in Class Period |
| 530219367 | No Eligible Transactions in Class Period |
| 530219382 | No Eligible Transactions in Class Period |
| 530219383 | No Eligible Transactions in Class Period |
| 530219384 | No Eligible Transactions in Class Period |
| 530219386 | No Eligible Transactions in Class Period |
| 530219387 | No Eligible Transactions in Class Period |
| 530219388 | No Eligible Transactions in Class Period |
| 530219390 | No Eligible Transactions in Class Period |
| 530219391 | No Eligible Transactions in Class Period |
| 530219392 | No Eligible Transactions in Class Period |
| 530219393 | No Eligible Transactions in Class Period |
| 530219394 | No Eligible Transactions in Class Period |
| 530219395 | No Eligible Transactions in Class Period |
| 530219396 | No Eligible Transactions in Class Period |
| 530219398 | No Eligible Transactions in Class Period |
| 530219399 | No Eligible Transactions in Class Period |
| 530219400 | No Eligible Transactions in Class Period |
| 530219401 | No Eligible Transactions in Class Period |
| 530219402 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530358967 | No Eligible Transactions in Class Period |
| 530358968 | No Recognized Claim |
| 530358970 | No Eligible Transactions in Class Period |
| 530358971 | No Eligible Transactions in Class Period |
| 530358976 | No Recognized Claim |
| 530358978 | No Recognized Claim |
| 530358979 | No Recognized Claim |
| 530358980 | No Recognized Claim |
| 530358982 | No Recognized Claim |
| 530358983 | No Eligible Transactions in Class Period |
| 530358984 | No Recognized Claim |
| 530358987 | No Eligible Transactions in Class Period |
| 530358988 | No Recognized Claim |
| 530358989 | No Eligible Transactions in Class Period |
| 530358993 | No Eligible Transactions in Class Period |
| 530358994 | No Eligible Transactions in Class Period |
| 530358998 | No Recognized Claim |
| 530358999 | No Recognized Claim |
| 530359000 | No Recognized Claim |
| 530359003 | No Eligible Transactions in Class Period |
| 530359004 | No Eligible Transactions in Class Period |
| 530359005 | No Eligible Transactions in Class Period |
| 530359009 | No Eligible Transactions in Class Period |
| 530359010 | No Eligible Transactions in Class Period |
| 530359011 | No Eligible Transactions in Class Period |
| 530359013 | No Recognized Claim |
| 530359016 | No Recognized Claim |
| 530359020 | No Eligible Transactions in Class Period |
| 530359022 | No Recognized Claim |
| 530359023 | No Recognized Claim |
| 530359026 | No Recognized Claim |
| 530359029 | No Recognized Claim |
| 530359030 | No Eligible Transactions in Class Period |
| 530359031 | No Eligible Transactions in Class Period |
| 530359032 | No Recognized Claim |
| 530359033 | No Eligible Transactions in Class Period |
| 530359035 | No Eligible Transactions in Class Period |
| 530359040 | No Recognized Claim |
| 530359041 | No Recognized Claim |
| 530359047 | No Recognized Claim |
| 530359051 | No Eligible Transactions in Class Period |
| 530359052 | No Recognized Claim |
| 530359055 | No Recognized Claim |
| 530359057 | No Recognized Claim |
| 530359061 | No Eligible Transactions in Class Period |
| 530359062 | No Eligible Transactions in Class Period |
| 530359063 | No Recognized Claim |
| 530359064 | No Recognized Claim |
| 530359069 | No Recognized Claim |
| 530359071 | No Eligible Transactions in Class Period |
| 530359073 | No Eligible Transactions in Class Period |
| 530359075 | No Recognized Claim |
| 530359078 | No Recognized Claim |
| 530359080 | No Eligible Transactions in Class Period |
| 530359082 | No Recognized Claim |
| 530359083 | No Recognized Claim |
| 530359084 | No Eligible Transactions in Class Period |
| 530359089 | No Eligible Transactions in Class Period |
| 530359092 | No Eligible Transactions in Class Period |
| 530359097 | No Eligible Transactions in Class Period |
| 530359103 | No Eligible Transactions in Class Period |
| 530359104 | No Recognized Claim |
| 530359107 | No Eligible Transactions in Class Period |
| 530359110 | No Eligible Transactions in Class Period |
| 530359111 | No Eligible Transactions in Class Period |
| 530359112 | No Eligible Transactions in Class Period |
| 530359113 | No Recognized Claim |
| 530359114 | No Eligible Transactions in Class Period |
| 530359115 | No Eligible Transactions in Class Period |
| 530359116 | No Recognized Claim |
| 530359117 | No Eligible Transactions in Class Period |
| 530359118 | No Eligible Transactions in Class Period |
| 530359119 | No Eligible Transactions in Class Period |
| 530359120 | No Eligible Transactions in Class Period |
| 530359121 | No Eligible Transactions in Class Period |
| 530359122 | No Eligible Transactions in Class Period |
| 530359123 | No Eligible Transactions in Class Period |
| 530359125 | No Eligible Transactions in Class Period |
| 530359126 | No Recognized Claim |
| 530359127 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530094924 | No Eligible Transactions in Class Period |
| 530094925 | No Eligible Transactions in Class Period |
| 530094926 | No Eligible Transactions in Class Period |
| 530094927 | No Eligible Transactions in Class Period |
| 530094928 | No Eligible Transactions in Class Period |
| 530094930 | No Recognized Claim |
| 530094932 | No Eligible Transactions in Class Period |
| 530094933 | No Eligible Transactions in Class Period |
| 530094934 | No Eligible Transactions in Class Period |
| 530094935 | No Eligible Transactions in Class Period |
| 530094938 | No Eligible Transactions in Class Period |
| 530094939 | No Recognized Claim |
| 530094946 | No Eligible Transactions in Class Period |
| 530094947 | No Eligible Transactions in Class Period |
| 530094948 | No Eligible Transactions in Class Period |
| 530094950 | No Eligible Transactions in Class Period |
| 530094951 | No Eligible Transactions in Class Period |
| 530094952 | No Eligible Transactions in Class Period |
| 530094953 | No Eligible Transactions in Class Period |
| 530094954 | No Eligible Transactions in Class Period |
| 530094955 | No Eligible Transactions in Class Period |
| 530094956 | No Eligible Transactions in Class Period |
| 530094957 | No Eligible Transactions in Class Period |
| 530094958 | No Eligible Transactions in Class Period |
| 530094959 | No Eligible Transactions in Class Period |
| 530094960 | No Eligible Transactions in Class Period |
| 530094961 | No Eligible Transactions in Class Period |
| 530094962 | No Eligible Transactions in Class Period |
| 530094963 | No Eligible Transactions in Class Period |
| 530094964 | No Eligible Transactions in Class Period |
| 530094967 | No Recognized Claim |
| 530094968 | No Eligible Transactions in Class Period |
| 530094969 | No Recognized Claim |
| 530094970 | No Eligible Transactions in Class Period |
| 530094971 | No Recognized Claim |
| 530094972 | No Recognized Claim |
| 530094973 | No Eligible Transactions in Class Period |
| 530094974 | No Eligible Transactions in Class Period |
| 530094975 | No Eligible Transactions in Class Period |
| 530094976 | No Recognized Claim |
| 530094978 | No Eligible Transactions in Class Period |
| 530094979 | No Eligible Transactions in Class Period |
| 530094982 | No Eligible Transactions in Class Period |
| 530094983 | No Eligible Transactions in Class Period |
| 530094984 | No Eligible Transactions in Class Period |
| 530094985 | No Eligible Transactions in Class Period |
| 530094986 | No Eligible Transactions in Class Period |
| 530094989 | No Eligible Transactions in Class Period |
| 530094990 | No Eligible Transactions in Class Period |
| 530094991 | No Eligible Transactions in Class Period |
| 530094992 | No Eligible Transactions in Class Period |
| 530094995 | No Eligible Transactions in Class Period |
| 530094996 | No Eligible Transactions in Class Period |
| 530094999 | No Eligible Transactions in Class Period |
| 530095006 | No Eligible Transactions in Class Period |
| 530095008 | No Eligible Transactions in Class Period |
| 530095011 | No Recognized Claim |
| 530095012 | No Recognized Claim |
| 530095014 | No Eligible Transactions in Class Period |
| 530095015 | No Eligible Transactions in Class Period |
| 530095017 | No Eligible Transactions in Class Period |
| 530095019 | No Eligible Transactions in Class Period |
| 530095020 | No Recognized Claim |
| 530095021 | No Recognized Claim |
| 530095022 | No Eligible Transactions in Class Period |
| 530095024 | No Recognized Claim |
| 530095026 | No Eligible Transactions in Class Period |
| 530095028 | No Eligible Transactions in Class Period |
| 530095029 | No Eligible Transactions in Class Period |
| 530095030 | No Eligible Transactions in Class Period |
| 530095031 | No Recognized Claim |
| 530095032 | No Recognized Claim |
| 530095035 | No Eligible Transactions in Class Period |
| 530095037 | No Recognized Claim |
| 530095038 | No Recognized Claim |
| 530095039 | No Recognized Claim |
| 530095040 | No Recognized Claim |
| 530095042 | No Recognized Claim |
| 530095043 | No Eligible Transactions in Class Period |
| 530095045 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219403 | No Eligible Transactions in Class Period |
| 530219404 | No Eligible Transactions in Class Period |
| 530219405 | No Eligible Transactions in Class Period |
| 530219406 | No Eligible Transactions in Class Period |
| 530219407 | No Eligible Transactions in Class Period |
| 530219408 | No Eligible Transactions in Class Period |
| 530219409 | No Eligible Transactions in Class Period |
| 530219410 | No Eligible Transactions in Class Period |
| 530219411 | No Eligible Transactions in Class Period |
| 530219412 | No Eligible Transactions in Class Period |
| 530219413 | No Eligible Transactions in Class Period |
| 530219414 | No Eligible Transactions in Class Period |
| 530219415 | No Eligible Transactions in Class Period |
| 530219416 | No Eligible Transactions in Class Period |
| 530219417 | No Eligible Transactions in Class Period |
| 530219418 | No Eligible Transactions in Class Period |
| 530219419 | No Eligible Transactions in Class Period |
| 530219421 | No Eligible Transactions in Class Period |
| 530219422 | No Eligible Transactions in Class Period |
| 530219423 | No Eligible Transactions in Class Period |
| 530219424 | No Eligible Transactions in Class Period |
| 530219425 | No Eligible Transactions in Class Period |
| 530219427 | No Eligible Transactions in Class Period |
| 530219428 | No Eligible Transactions in Class Period |
| 530219429 | No Eligible Transactions in Class Period |
| 530219430 | No Eligible Transactions in Class Period |
| 530219431 | No Eligible Transactions in Class Period |
| 530219432 | No Eligible Transactions in Class Period |
| 530219434 | No Eligible Transactions in Class Period |
| 530219435 | No Eligible Transactions in Class Period |
| 530219436 | No Eligible Transactions in Class Period |
| 530219437 | No Eligible Transactions in Class Period |
| 530219439 | No Eligible Transactions in Class Period |
| 530219440 | No Eligible Transactions in Class Period |
| 530219441 | No Eligible Transactions in Class Period |
| 530219442 | No Eligible Transactions in Class Period |
| 530219444 | No Eligible Transactions in Class Period |
| 530219445 | No Eligible Transactions in Class Period |
| 530219446 | No Eligible Transactions in Class Period |
| 530219448 | No Eligible Transactions in Class Period |
| 530219449 | No Eligible Transactions in Class Period |
| 530219450 | No Eligible Transactions in Class Period |
| 530219453 | No Eligible Transactions in Class Period |
| 530219454 | No Eligible Transactions in Class Period |
| 530219455 | No Eligible Transactions in Class Period |
| 530219456 | No Eligible Transactions in Class Period |
| 530219457 | No Eligible Transactions in Class Period |
| 530219459 | No Eligible Transactions in Class Period |
| 530219460 | No Eligible Transactions in Class Period |
| 530219461 | No Eligible Transactions in Class Period |
| 530219463 | No Eligible Transactions in Class Period |
| 530219465 | No Eligible Transactions in Class Period |
| 530219469 | No Eligible Transactions in Class Period |
| 530219470 | No Eligible Transactions in Class Period |
| 530219474 | No Eligible Transactions in Class Period |
| 530219477 | No Eligible Transactions in Class Period |
| 530219483 | No Eligible Transactions in Class Period |
| 530219484 | No Eligible Transactions in Class Period |
| 530219485 | No Eligible Transactions in Class Period |
| 530219486 | No Eligible Transactions in Class Period |
| 530219487 | No Eligible Transactions in Class Period |
| 530219488 | No Eligible Transactions in Class Period |
| 530219489 | No Eligible Transactions in Class Period |
| 530219490 | No Eligible Transactions in Class Period |
| 530219491 | No Eligible Transactions in Class Period |
| 530219493 | No Eligible Transactions in Class Period |
| 530219494 | No Eligible Transactions in Class Period |
| 530219496 | No Eligible Transactions in Class Period |
| 530219497 | No Eligible Transactions in Class Period |
| 530219498 | No Eligible Transactions in Class Period |
| 530219499 | No Eligible Transactions in Class Period |
| 530219504 | No Eligible Transactions in Class Period |
| 530219505 | No Eligible Transactions in Class Period |
| 530219508 | No Eligible Transactions in Class Period |
| 530219509 | No Eligible Transactions in Class Period |
| 530219511 | No Eligible Transactions in Class Period |
| 530219515 | No Eligible Transactions in Class Period |
| 530219516 | No Eligible Transactions in Class Period |
| 530219517 | No Eligible Transactions in Class Period |
| 530219518 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359128 | No Recognized Claim |
| 530359129 | No Eligible Transactions in Class Period |
| 530359130 | No Eligible Transactions in Class Period |
| 530359131 | No Eligible Transactions in Class Period |
| 530359132 | No Eligible Transactions in Class Period |
| 530359133 | No Eligible Transactions in Class Period |
| 530359134 | No Eligible Transactions in Class Period |
| 530359135 | No Recognized Claim |
| 530359136 | No Eligible Transactions in Class Period |
| 530359137 | No Eligible Transactions in Class Period |
| 530359138 | No Eligible Transactions in Class Period |
| 530359139 | No Recognized Claim |
| 530359140 | No Eligible Transactions in Class Period |
| 530359141 | No Eligible Transactions in Class Period |
| 530359143 | No Eligible Transactions in Class Period |
| 530359144 | No Recognized Claim |
| 530359146 | No Eligible Transactions in Class Period |
| 530359157 | No Eligible Transactions in Class Period |
| 530359163 | No Eligible Transactions in Class Period |
| 530359164 | No Eligible Transactions in Class Period |
| 530359165 | No Eligible Transactions in Class Period |
| 530359166 | No Eligible Transactions in Class Period |
| 530359167 | No Recognized Claim |
| 530359168 | No Recognized Claim |
| 530359169 | No Eligible Transactions in Class Period |
| 530359171 | No Eligible Transactions in Class Period |
| 530359175 | No Eligible Transactions in Class Period |
| 530359182 | No Eligible Transactions in Class Period |
| 530359183 | No Eligible Transactions in Class Period |
| 530359184 | No Recognized Claim |
| 530359185 | No Eligible Transactions in Class Period |
| 530359186 | No Eligible Transactions in Class Period |
| 530359188 | No Eligible Transactions in Class Period |
| 530359189 | No Eligible Transactions in Class Period |
| 530359190 | No Eligible Transactions in Class Period |
| 530359191 | No Recognized Claim |
| 530359192 | No Eligible Transactions in Class Period |
| 530359193 | No Eligible Transactions in Class Period |
| 530359194 | No Eligible Transactions in Class Period |
| 530359195 | No Eligible Transactions in Class Period |
| 530359198 | No Eligible Transactions in Class Period |
| 530359199 | No Recognized Claim |
| 530359200 | No Eligible Transactions in Class Period |
| 530359201 | No Eligible Transactions in Class Period |
| 530359203 | No Recognized Claim |
| 530359204 | No Eligible Transactions in Class Period |
| 530359206 | No Eligible Transactions in Class Period |
| 530359207 | No Eligible Transactions in Class Period |
| 530359208 | No Eligible Transactions in Class Period |
| 530359210 | No Recognized Claim |
| 530359211 | No Recognized Claim |
| 530359213 | No Recognized Claim |
| 530359214 | No Recognized Claim |
| 530359215 | No Eligible Transactions in Class Period |
| 530359216 | No Recognized Claim |
| 530359217 | No Recognized Claim |
| 530359218 | No Recognized Claim |
| 530359220 | No Eligible Transactions in Class Period |
| 530359221 | No Eligible Transactions in Class Period |
| 530359222 | No Recognized Claim |
| 530359223 | No Recognized Claim |
| 530359224 | No Eligible Transactions in Class Period |
| 530359225 | No Recognized Claim |
| 530359226 | No Recognized Claim |
| 530359227 | No Eligible Transactions in Class Period |
| 530359228 | No Eligible Transactions in Class Period |
| 530359229 | No Eligible Transactions in Class Period |
| 530359230 | No Eligible Transactions in Class Period |
| 530359231 | No Eligible Transactions in Class Period |
| 530359232 | No Recognized Claim |
| 530359234 | No Eligible Transactions in Class Period |
| 530359235 | No Eligible Transactions in Class Period |
| 530359236 | No Eligible Transactions in Class Period |
| 530359237 | No Eligible Transactions in Class Period |
| 530359239 | No Eligible Transactions in Class Period |
| 530359241 | No Eligible Transactions in Class Period |
| 530359243 | No Eligible Transactions in Class Period |
| 530359244 | No Recognized Claim |
| 530359246 | No Eligible Transactions in Class Period |
| 530359247 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095047 | No Recognized Claim |
| 530095048 | No Recognized Claim |
| 530095050 | No Eligible Transactions in Class Period |
| 530095051 | No Eligible Transactions in Class Period |
| 530095053 | No Recognized Claim |
| 530095054 | No Recognized Claim |
| 530095056 | No Recognized Claim |
| 530095057 | No Recognized Claim |
| 530095059 | No Recognized Claim |
| 530095060 | No Eligible Transactions in Class Period |
| 530095063 | No Eligible Transactions in Class Period |
| 530095064 | No Eligible Transactions in Class Period |
| 530095066 | No Eligible Transactions in Class Period |
| 530095069 | No Eligible Transactions in Class Period |
| 530095070 | No Eligible Transactions in Class Period |
| 530095074 | No Eligible Transactions in Class Period |
| 530095075 | No Recognized Claim |
| 530095076 | No Eligible Transactions in Class Period |
| 530095077 | No Eligible Transactions in Class Period |
| 530095079 | No Eligible Transactions in Class Period |
| 530095081 | No Eligible Transactions in Class Period |
| 530095083 | No Eligible Transactions in Class Period |
| 530095084 | No Eligible Transactions in Class Period |
| 530095085 | No Recognized Claim |
| 530095086 | No Eligible Transactions in Class Period |
| 530095087 | No Eligible Transactions in Class Period |
| 530095088 | No Recognized Claim |
| 530095089 | No Eligible Transactions in Class Period |
| 530095090 | No Recognized Claim |
| 530095091 | No Eligible Transactions in Class Period |
| 530095092 | No Recognized Claim |
| 530095093 | No Recognized Claim |
| 530095094 | No Eligible Transactions in Class Period |
| 530095095 | No Recognized Claim |
| 530095096 | No Recognized Claim |
| 530095097 | No Recognized Claim |
| 530095098 | No Recognized Claim |
| 530095100 | No Recognized Claim |
| 530095101 | No Eligible Transactions in Class Period |
| 530095102 | No Eligible Transactions in Class Period |
| 530095103 | No Eligible Transactions in Class Period |
| 530095105 | No Recognized Claim |
| 530095108 | No Eligible Transactions in Class Period |
| 530095109 | No Eligible Transactions in Class Period |
| 530095110 | No Eligible Transactions in Class Period |
| 530095111 | No Eligible Transactions in Class Period |
| 530095112 | No Eligible Transactions in Class Period |
| 530095113 | No Eligible Transactions in Class Period |
| 530095114 | No Eligible Transactions in Class Period |
| 530095115 | No Eligible Transactions in Class Period |
| 530095117 | No Eligible Transactions in Class Period |
| 530095118 | No Eligible Transactions in Class Period |
| 530095119 | No Recognized Claim |
| 530095120 | No Recognized Claim |
| 530095121 | No Recognized Claim |
| 530095122 | No Eligible Transactions in Class Period |
| 530095123 | No Eligible Transactions in Class Period |
| 530095124 | No Eligible Transactions in Class Period |
| 530095125 | No Eligible Transactions in Class Period |
| 530095126 | No Recognized Claim |
| 530095127 | No Eligible Transactions in Class Period |
| 530095128 | No Eligible Transactions in Class Period |
| 530095129 | No Recognized Claim |
| 530095130 | No Recognized Claim |
| 530095131 | No Eligible Transactions in Class Period |
| 530095133 | No Eligible Transactions in Class Period |
| 530095135 | No Eligible Transactions in Class Period |
| 530095136 | No Recognized Claim |
| 530095137 | No Eligible Transactions in Class Period |
| 530095138 | No Eligible Transactions in Class Period |
| 530095140 | No Eligible Transactions in Class Period |
| 530095141 | No Recognized Claim |
| 530095143 | No Eligible Transactions in Class Period |
| 530095145 | No Eligible Transactions in Class Period |
| 530095146 | No Eligible Transactions in Class Period |
| 530095150 | No Eligible Transactions in Class Period |
| 530095151 | No Eligible Transactions in Class Period |
| 530095152 | No Eligible Transactions in Class Period |
| 530095154 | No Eligible Transactions in Class Period |
| 530095155 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219521 | No Eligible Transactions in Class Period |
| 530219522 | No Eligible Transactions in Class Period |
| 530219523 | No Eligible Transactions in Class Period |
| 530219526 | No Eligible Transactions in Class Period |
| 530219533 | No Eligible Transactions in Class Period |
| 530219534 | No Eligible Transactions in Class Period |
| 530219535 | No Eligible Transactions in Class Period |
| 530219539 | No Eligible Transactions in Class Period |
| 530219540 | No Eligible Transactions in Class Period |
| 530219541 | No Eligible Transactions in Class Period |
| 530219547 | No Eligible Transactions in Class Period |
| 530219549 | No Eligible Transactions in Class Period |
| 530219550 | No Eligible Transactions in Class Period |
| 530219551 | No Eligible Transactions in Class Period |
| 530219553 | No Eligible Transactions in Class Period |
| 530219554 | No Eligible Transactions in Class Period |
| 530219555 | No Eligible Transactions in Class Period |
| 530219556 | No Eligible Transactions in Class Period |
| 530219557 | No Eligible Transactions in Class Period |
| 530219558 | No Eligible Transactions in Class Period |
| 530219559 | No Eligible Transactions in Class Period |
| 530219560 | No Eligible Transactions in Class Period |
| 530219561 | No Eligible Transactions in Class Period |
| 530219562 | No Eligible Transactions in Class Period |
| 530219563 | No Eligible Transactions in Class Period |
| 530219564 | No Eligible Transactions in Class Period |
| 530219565 | No Eligible Transactions in Class Period |
| 530219566 | No Eligible Transactions in Class Period |
| 530219569 | No Eligible Transactions in Class Period |
| 530219570 | No Eligible Transactions in Class Period |
| 530219571 | No Eligible Transactions in Class Period |
| 530219572 | No Eligible Transactions in Class Period |
| 530219573 | No Eligible Transactions in Class Period |
| 530219574 | No Eligible Transactions in Class Period |
| 530219575 | No Eligible Transactions in Class Period |
| 530219576 | No Eligible Transactions in Class Period |
| 530219577 | No Eligible Transactions in Class Period |
| 530219578 | No Recognized Claim |
| 530219579 | No Eligible Transactions in Class Period |
| 530219580 | No Eligible Transactions in Class Period |
| 530219581 | No Eligible Transactions in Class Period |
| 530219582 | No Eligible Transactions in Class Period |
| 530219584 | No Eligible Transactions in Class Period |
| 530219585 | No Eligible Transactions in Class Period |
| 530219586 | No Eligible Transactions in Class Period |
| 530219587 | No Recognized Claim |
| 530219588 | No Eligible Transactions in Class Period |
| 530219589 | No Recognized Claim |
| 530219590 | No Eligible Transactions in Class Period |
| 530219591 | No Eligible Transactions in Class Period |
| 530219592 | No Recognized Claim |
| 530219593 | No Eligible Transactions in Class Period |
| 530219594 | No Recognized Claim |
| 530219595 | No Eligible Transactions in Class Period |
| 530219597 | No Eligible Transactions in Class Period |
| 530219598 | No Recognized Claim |
| 530219599 | No Recognized Claim |
| 530219600 | No Recognized Claim |
| 530219601 | No Recognized Claim |
| 530219602 | No Eligible Transactions in Class Period |
| 530219603 | No Eligible Transactions in Class Period |
| 530219604 | No Eligible Transactions in Class Period |
| 530219607 | No Eligible Transactions in Class Period |
| 530219609 | No Eligible Transactions in Class Period |
| 530219610 | No Recognized Claim |
| 530219611 | No Eligible Transactions in Class Period |
| 530219612 | No Eligible Transactions in Class Period |
| 530219613 | No Eligible Transactions in Class Period |
| 530219614 | No Recognized Claim |
| 530219615 | No Recognized Claim |
| 530219616 | No Recognized Claim |
| 530219617 | No Recognized Claim |
| 530219618 | No Eligible Transactions in Class Period |
| 530219619 | No Eligible Transactions in Class Period |
| 530219620 | No Eligible Transactions in Class Period |
| 530219621 | No Eligible Transactions in Class Period |
| 530219622 | No Recognized Claim |
| 530219624 | No Eligible Transactions in Class Period |
| 530219625 | No Eligible Transactions in Class Period |
| 530219626 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359250 | No Recognized Claim |
| 530359251 | No Eligible Transactions in Class Period |
| 530359253 | No Eligible Transactions in Class Period |
| 530359255 | No Eligible Transactions in Class Period |
| 530359256 | No Eligible Transactions in Class Period |
| 530359257 | No Eligible Transactions in Class Period |
| 530359258 | No Eligible Transactions in Class Period |
| 530359259 | No Eligible Transactions in Class Period |
| 530359260 | No Eligible Transactions in Class Period |
| 530359262 | No Eligible Transactions in Class Period |
| 530359263 | No Recognized Claim |
| 530359265 | No Eligible Transactions in Class Period |
| 530359267 | No Eligible Transactions in Class Period |
| 530359268 | No Recognized Claim |
| 530359270 | No Recognized Claim |
| 530359272 | No Recognized Claim |
| 530359277 | No Eligible Transactions in Class Period |
| 530359278 | No Eligible Transactions in Class Period |
| 530359280 | No Eligible Transactions in Class Period |
| 530359281 | No Recognized Claim |
| 530359282 | No Eligible Transactions in Class Period |
| 530359283 | No Eligible Transactions in Class Period |
| 530359287 | No Eligible Transactions in Class Period |
| 530359288 | No Recognized Claim |
| 530359289 | No Eligible Transactions in Class Period |
| 530359292 | No Eligible Transactions in Class Period |
| 530359294 | No Eligible Transactions in Class Period |
| 530359295 | No Eligible Transactions in Class Period |
| 530359296 | No Eligible Transactions in Class Period |
| 530359297 | No Eligible Transactions in Class Period |
| 530359303 | No Eligible Transactions in Class Period |
| 530359305 | No Recognized Claim |
| 530359307 | No Recognized Claim |
| 530359308 | No Recognized Claim |
| 530359309 | No Recognized Claim |
| 530359312 | No Eligible Transactions in Class Period |
| 530359314 | No Eligible Transactions in Class Period |
| 530359318 | No Recognized Claim |
| 530359319 | No Eligible Transactions in Class Period |
| 530359320 | No Eligible Transactions in Class Period |
| 530359321 | No Recognized Claim |
| 530359324 | No Eligible Transactions in Class Period |
| 530359325 | No Eligible Transactions in Class Period |
| 530359327 | No Eligible Transactions in Class Period |
| 530359328 | No Eligible Transactions in Class Period |
| 530359329 | No Eligible Transactions in Class Period |
| 530359330 | No Eligible Transactions in Class Period |
| 530359331 | No Eligible Transactions in Class Period |
| 530359339 | No Eligible Transactions in Class Period |
| 530359340 | No Recognized Claim |
| 530359341 | No Eligible Transactions in Class Period |
| 530359342 | No Eligible Transactions in Class Period |
| 530359344 | No Eligible Transactions in Class Period |
| 530359346 | No Eligible Transactions in Class Period |
| 530359347 | No Recognized Claim |
| 530359348 | No Recognized Claim |
| 530359349 | No Eligible Transactions in Class Period |
| 530359354 | No Eligible Transactions in Class Period |
| 530359357 | No Recognized Claim |
| 530359360 | No Recognized Claim |
| 530359367 | No Eligible Transactions in Class Period |
| 530359368 | No Eligible Transactions in Class Period |
| 530359369 | No Eligible Transactions in Class Period |
| 530359370 | No Eligible Transactions in Class Period |
| 530359371 | No Eligible Transactions in Class Period |
| 530359372 | No Eligible Transactions in Class Period |
| 530359373 | No Recognized Claim |
| 530359374 | No Eligible Transactions in Class Period |
| 530359375 | No Eligible Transactions in Class Period |
| 530359378 | No Eligible Transactions in Class Period |
| 530359379 | No Recognized Claim |
| 530359383 | No Recognized Claim |
| 530359384 | No Eligible Transactions in Class Period |
| 530359385 | No Eligible Transactions in Class Period |
| 530359386 | No Eligible Transactions in Class Period |
| 530359388 | No Eligible Transactions in Class Period |
| 530359390 | No Eligible Transactions in Class Period |
| 530359391 | No Eligible Transactions in Class Period |
| 530359395 | No Eligible Transactions in Class Period |
| 530359397 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095156 | No Eligible Transactions in Class Period |
| 530095157 | No Eligible Transactions in Class Period |
| 530095158 | No Eligible Transactions in Class Period |
| 530095159 | No Eligible Transactions in Class Period |
| 530095160 | No Eligible Transactions in Class Period |
| 530095161 | No Eligible Transactions in Class Period |
| 530095162 | No Eligible Transactions in Class Period |
| 530095163 | No Eligible Transactions in Class Period |
| 530095164 | No Recognized Claim |
| 530095165 | No Recognized Claim |
| 530095167 | No Recognized Claim |
| 530095169 | No Eligible Transactions in Class Period |
| 530095170 | No Eligible Transactions in Class Period |
| 530095171 | No Eligible Transactions in Class Period |
| 530095172 | No Eligible Transactions in Class Period |
| 530095173 | No Recognized Claim |
| 530095175 | No Eligible Transactions in Class Period |
| 530095176 | No Eligible Transactions in Class Period |
| 530095177 | No Eligible Transactions in Class Period |
| 530095178 | No Eligible Transactions in Class Period |
| 530095179 | No Recognized Claim |
| 530095180 | No Recognized Claim |
| 530095181 | No Recognized Claim |
| 530095182 | No Recognized Claim |
| 530095183 | No Recognized Claim |
| 530095184 | No Recognized Claim |
| 530095185 | No Recognized Claim |
| 530095186 | No Recognized Claim |
| 530095187 | No Recognized Claim |
| 530095188 | No Recognized Claim |
| 530095190 | No Recognized Claim |
| 530095191 | No Recognized Claim |
| 530095192 | No Recognized Claim |
| 530095193 | No Recognized Claim |
| 530095194 | No Recognized Claim |
| 530095195 | No Recognized Claim |
| 530095196 | No Recognized Claim |
| 530095197 | No Recognized Claim |
| 530095198 | No Recognized Claim |
| 530095199 | No Recognized Claim |
| 530095201 | No Recognized Claim |
| 530095202 | No Recognized Claim |
| 530095203 | No Recognized Claim |
| 530095204 | No Recognized Claim |
| 530095205 | No Recognized Claim |
| 530095206 | No Recognized Claim |
| 530095207 | No Recognized Claim |
| 530095208 | No Recognized Claim |
| 530095209 | No Recognized Claim |
| 530095210 | No Recognized Claim |
| 530095212 | No Recognized Claim |
| 530095213 | No Recognized Claim |
| 530095214 | No Recognized Claim |
| 530095215 | No Recognized Claim |
| 530095216 | No Recognized Claim |
| 530095217 | No Recognized Claim |
| 530095218 | No Recognized Claim |
| 530095219 | No Recognized Claim |
| 530095220 | No Recognized Claim |
| 530095221 | No Recognized Claim |
| 530095222 | No Recognized Claim |
| 530095223 | No Recognized Claim |
| 530095225 | No Recognized Claim |
| 530095226 | No Recognized Claim |
| 530095227 | No Recognized Claim |
| 530095228 | No Recognized Claim |
| 530095229 | No Recognized Claim |
| 530095230 | No Recognized Claim |
| 530095231 | No Recognized Claim |
| 530095232 | No Recognized Claim |
| 530095233 | No Recognized Claim |
| 530095234 | No Recognized Claim |
| 530095235 | No Recognized Claim |
| 530095237 | No Recognized Claim |
| 530095239 | No Recognized Claim |
| 530095240 | No Recognized Claim |
| 530095241 | No Recognized Claim |
| 530095242 | No Recognized Claim |
| 530095243 | No Recognized Claim |
| 530095244 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219627 | No Eligible Transactions in Class Period |
| 530219628 | No Eligible Transactions in Class Period |
| 530219629 | No Eligible Transactions in Class Period |
| 530219630 | No Eligible Transactions in Class Period |
| 530219631 | No Eligible Transactions in Class Period |
| 530219632 | No Eligible Transactions in Class Period |
| 530219633 | No Eligible Transactions in Class Period |
| 530219634 | No Recognized Claim |
| 530219635 | No Eligible Transactions in Class Period |
| 530219637 | No Recognized Claim |
| 530219638 | No Eligible Transactions in Class Period |
| 530219639 | No Eligible Transactions in Class Period |
| 530219640 | No Eligible Transactions in Class Period |
| 530219643 | No Recognized Claim |
| 530219644 | No Eligible Transactions in Class Period |
| 530219645 | No Eligible Transactions in Class Period |
| 530219646 | No Eligible Transactions in Class Period |
| 530219647 | No Eligible Transactions in Class Period |
| 530219648 | No Eligible Transactions in Class Period |
| 530219649 | No Eligible Transactions in Class Period |
| 530219650 | No Eligible Transactions in Class Period |
| 530219651 | No Eligible Transactions in Class Period |
| 530219652 | No Eligible Transactions in Class Period |
| 530219653 | No Eligible Transactions in Class Period |
| 530219654 | No Eligible Transactions in Class Period |
| 530219655 | No Eligible Transactions in Class Period |
| 530219656 | No Eligible Transactions in Class Period |
| 530219657 | No Eligible Transactions in Class Period |
| 530219658 | No Eligible Transactions in Class Period |
| 530219659 | No Eligible Transactions in Class Period |
| 530219660 | No Eligible Transactions in Class Period |
| 530219661 | No Eligible Transactions in Class Period |
| 530219662 | No Recognized Claim |
| 530219663 | No Eligible Transactions in Class Period |
| 530219664 | No Eligible Transactions in Class Period |
| 530219665 | No Eligible Transactions in Class Period |
| 530219666 | No Recognized Claim |
| 530219667 | No Recognized Claim |
| 530219668 | No Eligible Transactions in Class Period |
| 530219670 | No Eligible Transactions in Class Period |
| 530219671 | No Eligible Transactions in Class Period |
| 530219672 | No Eligible Transactions in Class Period |
| 530219673 | No Eligible Transactions in Class Period |
| 530219674 | No Eligible Transactions in Class Period |
| 530219675 | No Eligible Transactions in Class Period |
| 530219676 | No Eligible Transactions in Class Period |
| 530219677 | No Eligible Transactions in Class Period |
| 530219678 | No Eligible Transactions in Class Period |
| 530219679 | No Recognized Claim |
| 530219680 | No Eligible Transactions in Class Period |
| 530219681 | No Eligible Transactions in Class Period |
| 530219682 | No Eligible Transactions in Class Period |
| 530219684 | No Eligible Transactions in Class Period |
| 530219685 | No Eligible Transactions in Class Period |
| 530219686 | No Eligible Transactions in Class Period |
| 530219687 | No Recognized Claim |
| 530219688 | No Recognized Claim |
| 530219689 | No Eligible Transactions in Class Period |
| 530219690 | No Eligible Transactions in Class Period |
| 530219691 | No Eligible Transactions in Class Period |
| 530219692 | No Eligible Transactions in Class Period |
| 530219693 | No Recognized Claim |
| 530219694 | No Eligible Transactions in Class Period |
| 530219695 | No Recognized Claim |
| 530219696 | No Recognized Claim |
| 530219697 | No Eligible Transactions in Class Period |
| 530219698 | No Eligible Transactions in Class Period |
| 530219699 | No Eligible Transactions in Class Period |
| 530219700 | No Eligible Transactions in Class Period |
| 530219701 | No Eligible Transactions in Class Period |
| 530219702 | No Eligible Transactions in Class Period |
| 530219703 | No Eligible Transactions in Class Period |
| 530219704 | No Eligible Transactions in Class Period |
| 530219705 | No Eligible Transactions in Class Period |
| 530219706 | No Eligible Transactions in Class Period |
| 530219707 | No Eligible Transactions in Class Period |
| 530219708 | No Recognized Claim |
| 530219709 | No Eligible Transactions in Class Period |
| 530219710 | No Eligible Transactions in Class Period |
| 530219711 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359399 | No Eligible Transactions in Class Period |
| 530359400 | No Eligible Transactions in Class Period |
| 530359401 | No Recognized Claim |
| 530359402 | No Eligible Transactions in Class Period |
| 530359404 | No Eligible Transactions in Class Period |
| 530359410 | No Eligible Transactions in Class Period |
| 530359411 | No Recognized Claim |
| 530359415 | No Recognized Claim |
| 530359416 | No Eligible Transactions in Class Period |
| 530359423 | No Eligible Transactions in Class Period |
| 530359427 | No Eligible Transactions in Class Period |
| 530359429 | No Eligible Transactions in Class Period |
| 530359432 | No Eligible Transactions in Class Period |
| 530359434 | No Eligible Transactions in Class Period |
| 530359435 | No Eligible Transactions in Class Period |
| 530359436 | No Recognized Claim |
| 530359437 | No Recognized Claim |
| 530359438 | No Eligible Transactions in Class Period |
| 530359439 | No Recognized Claim |
| 530359441 | No Eligible Transactions in Class Period |
| 530359442 | No Eligible Transactions in Class Period |
| 530359443 | No Recognized Claim |
| 530359444 | No Eligible Transactions in Class Period |
| 530359446 | No Recognized Claim |
| 530359447 | No Recognized Claim |
| 530359448 | No Recognized Claim |
| 530359449 | No Eligible Transactions in Class Period |
| 530359450 | No Recognized Claim |
| 530359451 | No Recognized Claim |
| 530359452 | No Recognized Claim |
| 530359454 | No Recognized Claim |
| 530359455 | No Eligible Transactions in Class Period |
| 530359456 | No Eligible Transactions in Class Period |
| 530359457 | No Recognized Claim |
| 530359459 | No Eligible Transactions in Class Period |
| 530359460 | No Recognized Claim |
| 530359461 | No Eligible Transactions in Class Period |
| 530359463 | No Eligible Transactions in Class Period |
| 530359464 | No Recognized Claim |
| 530359465 | No Recognized Claim |
| 530359466 | No Eligible Transactions in Class Period |
| 530359467 | No Eligible Transactions in Class Period |
| 530359468 | No Recognized Claim |
| 530359469 | No Eligible Transactions in Class Period |
| 530359471 | No Eligible Transactions in Class Period |
| 530359472 | No Eligible Transactions in Class Period |
| 530359474 | No Eligible Transactions in Class Period |
| 530359475 | No Eligible Transactions in Class Period |
| 530359477 | No Eligible Transactions in Class Period |
| 530359478 | No Eligible Transactions in Class Period |
| 530359480 | No Eligible Transactions in Class Period |
| 530359481 | No Eligible Transactions in Class Period |
| 530359482 | No Eligible Transactions in Class Period |
| 530359484 | No Eligible Transactions in Class Period |
| 530359485 | No Eligible Transactions in Class Period |
| 530359487 | No Eligible Transactions in Class Period |
| 530359488 | No Eligible Transactions in Class Period |
| 530359489 | No Eligible Transactions in Class Period |
| 530359491 | No Eligible Transactions in Class Period |
| 530359492 | No Eligible Transactions in Class Period |
| 530359493 | No Eligible Transactions in Class Period |
| 530359494 | No Recognized Claim |
| 530359495 | No Recognized Claim |
| 530359496 | No Recognized Claim |
| 530359497 | No Recognized Claim |
| 530359498 | No Eligible Transactions in Class Period |
| 530359499 | No Eligible Transactions in Class Period |
| 530359500 | No Eligible Transactions in Class Period |
| 530359501 | No Eligible Transactions in Class Period |
| 530359502 | No Recognized Claim |
| 530359503 | No Recognized Claim |
| 530359504 | No Recognized Claim |
| 530359505 | No Eligible Transactions in Class Period |
| 530359506 | No Eligible Transactions in Class Period |
| 530359507 | No Eligible Transactions in Class Period |
| 530359508 | No Eligible Transactions in Class Period |
| 530359509 | No Eligible Transactions in Class Period |
| 530359510 | No Recognized Claim |
| 530359513 | No Eligible Transactions in Class Period |
| 530359515 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095245 | No Recognized Claim |
| 530095246 | No Recognized Claim |
| 530095247 | No Recognized Claim |
| 530095248 | No Recognized Claim |
| 530095249 | No Recognized Claim |
| 530095250 | No Recognized Claim |
| 530095251 | No Recognized Claim |
| 530095252 | No Recognized Claim |
| 530095253 | No Recognized Claim |
| 530095254 | No Recognized Claim |
| 530095255 | No Recognized Claim |
| 530095256 | No Recognized Claim |
| 530095257 | No Recognized Claim |
| 530095258 | No Recognized Claim |
| 530095259 | No Recognized Claim |
| 530095260 | No Recognized Claim |
| 530095261 | No Recognized Claim |
| 530095262 | No Recognized Claim |
| 530095263 | No Recognized Claim |
| 530095264 | No Recognized Claim |
| 530095265 | No Recognized Claim |
| 530095266 | No Recognized Claim |
| 530095267 | No Recognized Claim |
| 530095268 | No Recognized Claim |
| 530095269 | No Recognized Claim |
| 530095271 | No Recognized Claim |
| 530095272 | No Recognized Claim |
| 530095273 | No Eligible Transactions in Class Period |
| 530095274 | No Recognized Claim |
| 530095275 | No Recognized Claim |
| 530095276 | No Recognized Claim |
| 530095277 | No Recognized Claim |
| 530095278 | No Recognized Claim |
| 530095279 | No Recognized Claim |
| 530095280 | No Recognized Claim |
| 530095281 | No Recognized Claim |
| 530095282 | No Recognized Claim |
| 530095283 | No Recognized Claim |
| 530095284 | No Recognized Claim |
| 530095285 | No Recognized Claim |
| 530095286 | No Recognized Claim |
| 530095287 | No Recognized Claim |
| 530095288 | No Recognized Claim |
| 530095289 | No Recognized Claim |
| 530095290 | No Recognized Claim |
| 530095291 | No Recognized Claim |
| 530095292 | No Recognized Claim |
| 530095293 | No Recognized Claim |
| 530095294 | No Recognized Claim |
| 530095295 | No Recognized Claim |
| 530095296 | No Recognized Claim |
| 530095297 | No Recognized Claim |
| 530095298 | No Recognized Claim |
| 530095299 | No Recognized Claim |
| 530095300 | No Recognized Claim |
| 530095301 | No Recognized Claim |
| 530095302 | No Recognized Claim |
| 530095303 | No Recognized Claim |
| 530095304 | No Recognized Claim |
| 530095305 | No Recognized Claim |
| 530095306 | No Recognized Claim |
| 530095307 | No Recognized Claim |
| 530095308 | No Recognized Claim |
| 530095309 | No Recognized Claim |
| 530095310 | No Recognized Claim |
| 530095311 | No Recognized Claim |
| 530095312 | No Recognized Claim |
| 530095313 | No Recognized Claim |
| 530095314 | No Recognized Claim |
| 530095315 | No Recognized Claim |
| 530095316 | No Recognized Claim |
| 530095317 | No Recognized Claim |
| 530095318 | No Recognized Claim |
| 530095319 | No Recognized Claim |
| 530095320 | No Recognized Claim |
| 530095321 | No Recognized Claim |
| 530095322 | No Recognized Claim |
| 530095323 | No Recognized Claim |
| 530095325 | No Recognized Claim |
| 530095326 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219712 | No Eligible Transactions in Class Period |
| 530219714 | No Eligible Transactions in Class Period |
| 530219715 | No Recognized Claim |
| 530219716 | No Eligible Transactions in Class Period |
| 530219717 | No Eligible Transactions in Class Period |
| 530219718 | No Recognized Claim |
| 530219719 | No Eligible Transactions in Class Period |
| 530219720 | No Recognized Claim |
| 530219721 | No Eligible Transactions in Class Period |
| 530219722 | No Eligible Transactions in Class Period |
| 530219723 | No Eligible Transactions in Class Period |
| 530219724 | No Recognized Claim |
| 530219725 | No Recognized Claim |
| 530219726 | No Recognized Claim |
| 530219728 | No Recognized Claim |
| 530219729 | No Eligible Transactions in Class Period |
| 530219730 | No Eligible Transactions in Class Period |
| 530219731 | No Eligible Transactions in Class Period |
| 530219732 | No Recognized Claim |
| 530219733 | No Recognized Claim |
| 530219734 | No Eligible Transactions in Class Period |
| 530219735 | No Eligible Transactions in Class Period |
| 530219736 | No Recognized Claim |
| 530219737 | No Recognized Claim |
| 530219738 | No Eligible Transactions in Class Period |
| 530219739 | No Recognized Claim |
| 530219741 | No Eligible Transactions in Class Period |
| 530219743 | No Recognized Claim |
| 530219744 | No Eligible Transactions in Class Period |
| 530219747 | No Eligible Transactions in Class Period |
| 530219749 | No Eligible Transactions in Class Period |
| 530219750 | No Recognized Claim |
| 530219752 | No Eligible Transactions in Class Period |
| 530219753 | No Eligible Transactions in Class Period |
| 530219754 | No Recognized Claim |
| 530219755 | No Recognized Claim |
| 530219757 | No Recognized Claim |
| 530219759 | No Recognized Claim |
| 530219760 | No Recognized Claim |
| 530219761 | No Recognized Claim |
| 530219763 | No Eligible Transactions in Class Period |
| 530219765 | No Recognized Claim |
| 530219768 | No Eligible Transactions in Class Period |
| 530219769 | No Eligible Transactions in Class Period |
| 530219770 | No Eligible Transactions in Class Period |
| 530219771 | No Eligible Transactions in Class Period |
| 530219772 | No Eligible Transactions in Class Period |
| 530219773 | No Eligible Transactions in Class Period |
| 530219774 | No Eligible Transactions in Class Period |
| 530219776 | No Recognized Claim |
| 530219777 | No Recognized Claim |
| 530219778 | No Eligible Transactions in Class Period |
| 530219779 | No Eligible Transactions in Class Period |
| 530219780 | No Recognized Claim |
| 530219781 | No Eligible Transactions in Class Period |
| 530219782 | No Eligible Transactions in Class Period |
| 530219783 | No Eligible Transactions in Class Period |
| 530219784 | No Eligible Transactions in Class Period |
| 530219785 | No Eligible Transactions in Class Period |
| 530219786 | No Recognized Claim |
| 530219787 | No Recognized Claim |
| 530219788 | No Eligible Transactions in Class Period |
| 530219789 | No Recognized Claim |
| 530219790 | No Recognized Claim |
| 530219791 | No Recognized Claim |
| 530219792 | No Recognized Claim |
| 530219793 | No Eligible Transactions in Class Period |
| 530219795 | No Eligible Transactions in Class Period |
| 530219797 | No Recognized Claim |
| 530219798 | No Eligible Transactions in Class Period |
| 530219799 | No Recognized Claim |
| 530219801 | No Recognized Claim |
| 530219802 | No Eligible Transactions in Class Period |
| 530219803 | No Eligible Transactions in Class Period |
| 530219804 | No Eligible Transactions in Class Period |
| 530219805 | No Eligible Transactions in Class Period |
| 530219806 | No Recognized Claim |
| 530219807 | No Eligible Transactions in Class Period |
| 530219808 | No Recognized Claim |
| 530219809 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359516 | No Eligible Transactions in Class Period |
| 530359517 | No Eligible Transactions in Class Period |
| 530359518 | No Eligible Transactions in Class Period |
| 530359519 | No Eligible Transactions in Class Period |
| 530359520 | No Eligible Transactions in Class Period |
| 530359521 | No Eligible Transactions in Class Period |
| 530359522 | No Eligible Transactions in Class Period |
| 530359523 | No Eligible Transactions in Class Period |
| 530359524 | No Eligible Transactions in Class Period |
| 530359525 | No Eligible Transactions in Class Period |
| 530359527 | No Recognized Claim |
| 530359528 | No Recognized Claim |
| 530359529 | No Recognized Claim |
| 530359531 | No Eligible Transactions in Class Period |
| 530359534 | No Eligible Transactions in Class Period |
| 530359535 | No Recognized Claim |
| 530359536 | No Eligible Transactions in Class Period |
| 530359538 | No Eligible Transactions in Class Period |
| 530359539 | No Recognized Claim |
| 530359546 | No Recognized Claim |
| 530359547 | No Recognized Claim |
| 530359550 | No Eligible Transactions in Class Period |
| 530359552 | No Eligible Transactions in Class Period |
| 530359553 | No Eligible Transactions in Class Period |
| 530359554 | No Eligible Transactions in Class Period |
| 530359555 | No Recognized Claim |
| 530359559 | No Eligible Transactions in Class Period |
| 530359561 | No Eligible Transactions in Class Period |
| 530359564 | No Eligible Transactions in Class Period |
| 530359565 | No Eligible Transactions in Class Period |
| 530359566 | No Eligible Transactions in Class Period |
| 530359567 | No Eligible Transactions in Class Period |
| 530359568 | No Eligible Transactions in Class Period |
| 530359570 | No Recognized Claim |
| 530359572 | No Recognized Claim |
| 530359573 | No Eligible Transactions in Class Period |
| 530359575 | No Eligible Transactions in Class Period |
| 530359576 | No Eligible Transactions in Class Period |
| 530359577 | No Eligible Transactions in Class Period |
| 530359579 | No Eligible Transactions in Class Period |
| 530359581 | No Eligible Transactions in Class Period |
| 530359582 | No Eligible Transactions in Class Period |
| 530359584 | No Recognized Claim |
| 530359585 | No Eligible Transactions in Class Period |
| 530359588 | No Eligible Transactions in Class Period |
| 530359589 | No Eligible Transactions in Class Period |
| 530359591 | No Eligible Transactions in Class Period |
| 530359593 | No Eligible Transactions in Class Period |
| 530359596 | No Eligible Transactions in Class Period |
| 530359597 | No Eligible Transactions in Class Period |
| 530359598 | No Eligible Transactions in Class Period |
| 530359603 | No Recognized Claim |
| 530359604 | No Recognized Claim |
| 530359605 | No Recognized Claim |
| 530359606 | No Recognized Claim |
| 530359607 | No Eligible Transactions in Class Period |
| 530359608 | No Eligible Transactions in Class Period |
| 530359609 | No Eligible Transactions in Class Period |
| 530359612 | No Eligible Transactions in Class Period |
| 530359613 | No Recognized Claim |
| 530359614 | No Recognized Claim |
| 530359618 | No Eligible Transactions in Class Period |
| 530359619 | No Recognized Claim |
| 530359620 | No Eligible Transactions in Class Period |
| 530359621 | No Eligible Transactions in Class Period |
| 530359625 | No Eligible Transactions in Class Period |
| 530359626 | No Eligible Transactions in Class Period |
| 530359628 | No Eligible Transactions in Class Period |
| 530359629 | No Eligible Transactions in Class Period |
| 530359630 | No Eligible Transactions in Class Period |
| 530359631 | No Eligible Transactions in Class Period |
| 530359633 | No Recognized Claim |
| 530359634 | No Recognized Claim |
| 530359637 | No Eligible Transactions in Class Period |
| 530359638 | No Eligible Transactions in Class Period |
| 530359641 | No Eligible Transactions in Class Period |
| 530359642 | No Eligible Transactions in Class Period |
| 530359644 | No Eligible Transactions in Class Period |
| 530359646 | No Eligible Transactions in Class Period |
| 530359647 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095327 | No Recognized Claim |
| 530095328 | No Recognized Claim |
| 530095329 | No Recognized Claim |
| 530095330 | No Recognized Claim |
| 530095331 | No Recognized Claim |
| 530095332 | No Recognized Claim |
| 530095333 | No Recognized Claim |
| 530095334 | No Recognized Claim |
| 530095335 | No Recognized Claim |
| 530095336 | No Recognized Claim |
| 530095337 | No Recognized Claim |
| 530095338 | No Recognized Claim |
| 530095339 | No Recognized Claim |
| 530095340 | No Recognized Claim |
| 530095341 | No Recognized Claim |
| 530095342 | No Recognized Claim |
| 530095343 | No Recognized Claim |
| 530095344 | No Recognized Claim |
| 530095345 | No Recognized Claim |
| 530095346 | No Recognized Claim |
| 530095347 | No Recognized Claim |
| 530095348 | No Recognized Claim |
| 530095349 | No Recognized Claim |
| 530095350 | No Recognized Claim |
| 530095351 | No Recognized Claim |
| 530095352 | No Recognized Claim |
| 530095353 | No Recognized Claim |
| 530095354 | No Recognized Claim |
| 530095355 | No Recognized Claim |
| 530095356 | No Recognized Claim |
| 530095357 | No Recognized Claim |
| 530095358 | No Recognized Claim |
| 530095359 | No Recognized Claim |
| 530095360 | No Recognized Claim |
| 530095361 | No Recognized Claim |
| 530095362 | No Recognized Claim |
| 530095363 | No Recognized Claim |
| 530095364 | No Recognized Claim |
| 530095365 | No Recognized Claim |
| 530095366 | No Recognized Claim |
| 530095367 | No Recognized Claim |
| 530095368 | No Recognized Claim |
| 530095369 | No Recognized Claim |
| 530095370 | No Recognized Claim |
| 530095371 | No Recognized Claim |
| 530095372 | No Recognized Claim |
| 530095373 | No Recognized Claim |
| 530095374 | No Recognized Claim |
| 530095375 | No Recognized Claim |
| 530095376 | No Recognized Claim |
| 530095377 | No Recognized Claim |
| 530095378 | No Recognized Claim |
| 530095379 | No Recognized Claim |
| 530095380 | No Recognized Claim |
| 530095381 | No Recognized Claim |
| 530095382 | No Recognized Claim |
| 530095383 | No Recognized Claim |
| 530095384 | No Recognized Claim |
| 530095385 | No Recognized Claim |
| 530095386 | No Recognized Claim |
| 530095387 | No Recognized Claim |
| 530095388 | No Recognized Claim |
| 530095389 | No Recognized Claim |
| 530095390 | No Recognized Claim |
| 530095391 | No Recognized Claim |
| 530095392 | No Recognized Claim |
| 530095393 | No Recognized Claim |
| 530095394 | No Recognized Claim |
| 530095395 | No Recognized Claim |
| 530095396 | No Recognized Claim |
| 530095397 | No Recognized Claim |
| 530095398 | No Recognized Claim |
| 530095399 | No Recognized Claim |
| 530095400 | No Recognized Claim |
| 530095401 | No Recognized Claim |
| 530095402 | No Recognized Claim |
| 530095404 | No Recognized Claim |
| 530095406 | No Recognized Claim |
| 530095407 | No Recognized Claim |
| 530095408 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219810 | No Eligible Transactions in Class Period |
| 530219811 | No Recognized Claim |
| 530219812 | No Recognized Claim |
| 530219813 | No Eligible Transactions in Class Period |
| 530219814 | No Recognized Claim |
| 530219815 | No Eligible Transactions in Class Period |
| 530219816 | No Recognized Claim |
| 530219817 | No Recognized Claim |
| 530219819 | No Recognized Claim |
| 530219820 | No Eligible Transactions in Class Period |
| 530219821 | No Eligible Transactions in Class Period |
| 530219822 | No Eligible Transactions in Class Period |
| 530219823 | No Recognized Claim |
| 530219824 | No Eligible Transactions in Class Period |
| 530219825 | No Eligible Transactions in Class Period |
| 530219826 | No Eligible Transactions in Class Period |
| 530219827 | No Eligible Transactions in Class Period |
| 530219828 | No Eligible Transactions in Class Period |
| 530219829 | No Eligible Transactions in Class Period |
| 530219830 | No Eligible Transactions in Class Period |
| 530219831 | No Recognized Claim |
| 530219832 | No Recognized Claim |
| 530219833 | No Recognized Claim |
| 530219834 | No Eligible Transactions in Class Period |
| 530219836 | No Eligible Transactions in Class Period |
| 530219837 | No Eligible Transactions in Class Period |
| 530219838 | No Recognized Claim |
| 530219839 | No Recognized Claim |
| 530219840 | No Recognized Claim |
| 530219842 | No Eligible Transactions in Class Period |
| 530219843 | No Eligible Transactions in Class Period |
| 530219844 | No Eligible Transactions in Class Period |
| 530219845 | No Recognized Claim |
| 530219846 | No Eligible Transactions in Class Period |
| 530219847 | No Eligible Transactions in Class Period |
| 530219848 | No Recognized Claim |
| 530219849 | No Eligible Transactions in Class Period |
| 530219850 | No Eligible Transactions in Class Period |
| 530219851 | No Eligible Transactions in Class Period |
| 530219852 | No Eligible Transactions in Class Period |
| 530219853 | No Eligible Transactions in Class Period |
| 530219854 | No Eligible Transactions in Class Period |
| 530219855 | No Eligible Transactions in Class Period |
| 530219856 | No Eligible Transactions in Class Period |
| 530219857 | No Eligible Transactions in Class Period |
| 530219858 | No Eligible Transactions in Class Period |
| 530219859 | No Eligible Transactions in Class Period |
| 530219860 | No Recognized Claim |
| 530219862 | No Eligible Transactions in Class Period |
| 530219863 | No Eligible Transactions in Class Period |
| 530219864 | No Eligible Transactions in Class Period |
| 530219865 | No Eligible Transactions in Class Period |
| 530219866 | No Recognized Claim |
| 530219867 | No Eligible Transactions in Class Period |
| 530219868 | No Eligible Transactions in Class Period |
| 530219869 | No Eligible Transactions in Class Period |
| 530219870 | No Eligible Transactions in Class Period |
| 530219871 | No Eligible Transactions in Class Period |
| 530219872 | No Recognized Claim |
| 530219873 | No Recognized Claim |
| 530219874 | No Eligible Transactions in Class Period |
| 530219875 | No Eligible Transactions in Class Period |
| 530219876 | No Eligible Transactions in Class Period |
| 530219877 | No Eligible Transactions in Class Period |
| 530219878 | No Eligible Transactions in Class Period |
| 530219879 | No Recognized Claim |
| 530219880 | No Recognized Claim |
| 530219881 | No Recognized Claim |
| 530219882 | No Eligible Transactions in Class Period |
| 530219883 | No Eligible Transactions in Class Period |
| 530219884 | No Eligible Transactions in Class Period |
| 530219885 | No Eligible Transactions in Class Period |
| 530219886 | No Eligible Transactions in Class Period |
| 530219887 | No Eligible Transactions in Class Period |
| 530219888 | No Eligible Transactions in Class Period |
| 530219891 | No Recognized Claim |
| 530219892 | No Recognized Claim |
| 530219893 | No Eligible Transactions in Class Period |
| 530219894 | No Eligible Transactions in Class Period |
| 530219895 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359648 | No Eligible Transactions in Class Period |
| 530359649 | No Recognized Claim |
| 530359650 | No Eligible Transactions in Class Period |
| 530359651 | No Eligible Transactions in Class Period |
| 530359652 | No Recognized Claim |
| 530359653 | No Recognized Claim |
| 530359654 | No Recognized Claim |
| 530359655 | No Recognized Claim |
| 530359656 | No Eligible Transactions in Class Period |
| 530359657 | No Recognized Claim |
| 530359660 | No Recognized Claim |
| 530359661 | No Recognized Claim |
| 530359662 | No Eligible Transactions in Class Period |
| 530359663 | No Recognized Claim |
| 530359666 | No Recognized Claim |
| 530359667 | No Eligible Transactions in Class Period |
| 530359669 | No Eligible Transactions in Class Period |
| 530359674 | No Eligible Transactions in Class Period |
| 530359676 | No Recognized Claim |
| 530359678 | No Eligible Transactions in Class Period |
| 530359679 | No Recognized Claim |
| 530359681 | No Recognized Claim |
| 530359682 | No Recognized Claim |
| 530359683 | No Recognized Claim |
| 530359684 | No Recognized Claim |
| 530359685 | No Eligible Transactions in Class Period |
| 530359686 | No Eligible Transactions in Class Period |
| 530359687 | No Recognized Claim |
| 530359688 | No Eligible Transactions in Class Period |
| 530359689 | No Recognized Claim |
| 530359690 | No Eligible Transactions in Class Period |
| 530359691 | No Recognized Claim |
| 530359692 | No Eligible Transactions in Class Period |
| 530359693 | No Recognized Claim |
| 530359695 | No Recognized Claim |
| 530359696 | No Eligible Transactions in Class Period |
| 530359697 | No Eligible Transactions in Class Period |
| 530359698 | No Recognized Claim |
| 530359699 | No Eligible Transactions in Class Period |
| 530359700 | No Recognized Claim |
| 530359701 | No Eligible Transactions in Class Period |
| 530359702 | No Eligible Transactions in Class Period |
| 530359703 | No Eligible Transactions in Class Period |
| 530359704 | No Recognized Claim |
| 530359705 | No Eligible Transactions in Class Period |
| 530359707 | No Eligible Transactions in Class Period |
| 530359708 | No Eligible Transactions in Class Period |
| 530359709 | No Eligible Transactions in Class Period |
| 530359710 | No Eligible Transactions in Class Period |
| 530359711 | No Eligible Transactions in Class Period |
| 530359712 | No Eligible Transactions in Class Period |
| 530359713 | No Eligible Transactions in Class Period |
| 530359714 | No Eligible Transactions in Class Period |
| 530359715 | No Eligible Transactions in Class Period |
| 530359716 | No Recognized Claim |
| 530359718 | No Eligible Transactions in Class Period |
| 530359719 | No Eligible Transactions in Class Period |
| 530359720 | No Eligible Transactions in Class Period |
| 530359722 | No Eligible Transactions in Class Period |
| 530359723 | No Eligible Transactions in Class Period |
| 530359724 | No Eligible Transactions in Class Period |
| 530359725 | No Eligible Transactions in Class Period |
| 530359726 | No Eligible Transactions in Class Period |
| 530359727 | No Eligible Transactions in Class Period |
| 530359728 | No Eligible Transactions in Class Period |
| 530359729 | No Eligible Transactions in Class Period |
| 530359732 | No Eligible Transactions in Class Period |
| 530359733 | No Eligible Transactions in Class Period |
| 530359735 | No Eligible Transactions in Class Period |
| 530359736 | No Eligible Transactions in Class Period |
| 530359737 | No Eligible Transactions in Class Period |
| 530359741 | No Eligible Transactions in Class Period |
| 530359743 | No Eligible Transactions in Class Period |
| 530359744 | No Eligible Transactions in Class Period |
| 530359745 | No Eligible Transactions in Class Period |
| 530359747 | No Eligible Transactions in Class Period |
| 530359748 | No Recognized Claim |
| 530359751 | No Eligible Transactions in Class Period |
| 530359752 | No Eligible Transactions in Class Period |
| 530359753 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095410 | No Recognized Claim |
| 530095411 | No Recognized Claim |
| 530095412 | No Recognized Claim |
| 530095413 | No Recognized Claim |
| 530095414 | No Recognized Claim |
| 530095415 | No Recognized Claim |
| 530095416 | No Recognized Claim |
| 530095417 | No Recognized Claim |
| 530095418 | No Recognized Claim |
| 530095419 | No Recognized Claim |
| 530095420 | No Recognized Claim |
| 530095421 | No Recognized Claim |
| 530095422 | No Recognized Claim |
| 530095423 | No Recognized Claim |
| 530095424 | No Recognized Claim |
| 530095425 | No Recognized Claim |
| 530095426 | No Recognized Claim |
| 530095427 | No Recognized Claim |
| 530095428 | No Recognized Claim |
| 530095429 | No Recognized Claim |
| 530095431 | No Recognized Claim |
| 530095432 | No Recognized Claim |
| 530095433 | No Recognized Claim |
| 530095434 | No Recognized Claim |
| 530095435 | No Recognized Claim |
| 530095437 | No Recognized Claim |
| 530095438 | No Recognized Claim |
| 530095439 | No Recognized Claim |
| 530095440 | No Recognized Claim |
| 530095441 | No Recognized Claim |
| 530095442 | No Recognized Claim |
| 530095444 | No Recognized Claim |
| 530095445 | No Recognized Claim |
| 530095446 | No Recognized Claim |
| 530095448 | No Recognized Claim |
| 530095449 | No Recognized Claim |
| 530095450 | No Recognized Claim |
| 530095453 | No Recognized Claim |
| 530095454 | No Recognized Claim |
| 530095455 | No Recognized Claim |
| 530095456 | No Recognized Claim |
| 530095457 | No Recognized Claim |
| 530095458 | No Recognized Claim |
| 530095459 | No Recognized Claim |
| 530095460 | No Recognized Claim |
| 530095461 | No Recognized Claim |
| 530095462 | No Recognized Claim |
| 530095463 | No Recognized Claim |
| 530095464 | No Recognized Claim |
| 530095465 | No Recognized Claim |
| 530095466 | No Recognized Claim |
| 530095467 | No Recognized Claim |
| 530095468 | No Recognized Claim |
| 530095469 | No Recognized Claim |
| 530095470 | No Recognized Claim |
| 530095471 | No Recognized Claim |
| 530095472 | No Recognized Claim |
| 530095473 | No Recognized Claim |
| 530095474 | No Recognized Claim |
| 530095475 | No Recognized Claim |
| 530095476 | No Recognized Claim |
| 530095477 | No Recognized Claim |
| 530095478 | No Recognized Claim |
| 530095479 | No Recognized Claim |
| 530095480 | No Recognized Claim |
| 530095481 | No Recognized Claim |
| 530095482 | No Recognized Claim |
| 530095483 | No Recognized Claim |
| 530095484 | No Recognized Claim |
| 530095485 | No Recognized Claim |
| 530095486 | No Recognized Claim |
| 530095487 | No Recognized Claim |
| 530095488 | No Recognized Claim |
| 530095489 | No Recognized Claim |
| 530095490 | No Recognized Claim |
| 530095491 | No Recognized Claim |
| 530095492 | No Recognized Claim |
| 530095493 | No Recognized Claim |
| 530095494 | No Recognized Claim |
| 530095495 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219896 | No Eligible Transactions in Class Period |
| 530219897 | No Recognized Claim |
| 530219898 | No Recognized Claim |
| 530219899 | No Eligible Transactions in Class Period |
| 530219901 | No Eligible Transactions in Class Period |
| 530219902 | No Recognized Claim |
| 530219903 | No Eligible Transactions in Class Period |
| 530219904 | No Eligible Transactions in Class Period |
| 530219905 | No Eligible Transactions in Class Period |
| 530219906 | No Eligible Transactions in Class Period |
| 530219907 | No Recognized Claim |
| 530219908 | No Recognized Claim |
| 530219909 | No Recognized Claim |
| 530219911 | No Recognized Claim |
| 530219912 | No Eligible Transactions in Class Period |
| 530219914 | No Recognized Claim |
| 530219915 | No Eligible Transactions in Class Period |
| 530219916 | No Eligible Transactions in Class Period |
| 530219917 | No Recognized Claim |
| 530219919 | No Eligible Transactions in Class Period |
| 530219920 | No Recognized Claim |
| 530219921 | No Eligible Transactions in Class Period |
| 530219922 | No Recognized Claim |
| 530219924 | No Eligible Transactions in Class Period |
| 530219925 | No Eligible Transactions in Class Period |
| 530219926 | No Eligible Transactions in Class Period |
| 530219927 | No Eligible Transactions in Class Period |
| 530219928 | No Eligible Transactions in Class Period |
| 530219929 | No Eligible Transactions in Class Period |
| 530219931 | No Recognized Claim |
| 530219932 | No Eligible Transactions in Class Period |
| 530219933 | No Eligible Transactions in Class Period |
| 530219934 | No Eligible Transactions in Class Period |
| 530219935 | No Eligible Transactions in Class Period |
| 530219936 | No Eligible Transactions in Class Period |
| 530219937 | No Eligible Transactions in Class Period |
| 530219938 | No Eligible Transactions in Class Period |
| 530219939 | No Eligible Transactions in Class Period |
| 530219940 | No Eligible Transactions in Class Period |
| 530219941 | No Eligible Transactions in Class Period |
| 530219942 | No Recognized Claim |
| 530219943 | No Recognized Claim |
| 530219944 | No Recognized Claim |
| 530219945 | No Eligible Transactions in Class Period |
| 530219946 | No Eligible Transactions in Class Period |
| 530219947 | No Eligible Transactions in Class Period |
| 530219948 | No Eligible Transactions in Class Period |
| 530219949 | No Eligible Transactions in Class Period |
| 530219950 | No Eligible Transactions in Class Period |
| 530219951 | No Eligible Transactions in Class Period |
| 530219952 | No Eligible Transactions in Class Period |
| 530219953 | No Eligible Transactions in Class Period |
| 530219954 | No Eligible Transactions in Class Period |
| 530219955 | No Eligible Transactions in Class Period |
| 530219956 | No Eligible Transactions in Class Period |
| 530219957 | No Eligible Transactions in Class Period |
| 530219958 | No Eligible Transactions in Class Period |
| 530219959 | No Eligible Transactions in Class Period |
| 530219960 | No Eligible Transactions in Class Period |
| 530219961 | No Eligible Transactions in Class Period |
| 530219962 | No Eligible Transactions in Class Period |
| 530219963 | No Recognized Claim |
| 530219964 | No Recognized Claim |
| 530219965 | No Eligible Transactions in Class Period |
| 530219966 | No Eligible Transactions in Class Period |
| 530219967 | No Eligible Transactions in Class Period |
| 530219968 | No Eligible Transactions in Class Period |
| 530219969 | No Recognized Claim |
| 530219970 | No Recognized Claim |
| 530219971 | No Eligible Transactions in Class Period |
| 530219972 | No Eligible Transactions in Class Period |
| 530219973 | No Eligible Transactions in Class Period |
| 530219974 | No Eligible Transactions in Class Period |
| 530219975 | No Eligible Transactions in Class Period |
| 530219976 | No Eligible Transactions in Class Period |
| 530219977 | No Eligible Transactions in Class Period |
| 530219978 | No Recognized Claim |
| 530219979 | No Recognized Claim |
| 530219980 | No Recognized Claim |
| 530219982 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359756 | No Eligible Transactions in Class Period |
| 530359757 | No Recognized Claim |
| 530359758 | No Eligible Transactions in Class Period |
| 530359759 | No Recognized Claim |
| 530359760 | No Eligible Transactions in Class Period |
| 530359761 | No Recognized Claim |
| 530359762 | No Eligible Transactions in Class Period |
| 530359763 | No Eligible Transactions in Class Period |
| 530359764 | No Recognized Claim |
| 530359767 | No Eligible Transactions in Class Period |
| 530359769 | No Eligible Transactions in Class Period |
| 530359771 | No Eligible Transactions in Class Period |
| 530359772 | No Recognized Claim |
| 530359773 | No Recognized Claim |
| 530359774 | No Eligible Transactions in Class Period |
| 530359775 | No Recognized Claim |
| 530359776 | No Recognized Claim |
| 530359777 | No Eligible Transactions in Class Period |
| 530359778 | No Recognized Claim |
| 530359779 | No Eligible Transactions in Class Period |
| 530359780 | No Eligible Transactions in Class Period |
| 530359781 | No Eligible Transactions in Class Period |
| 530359782 | No Recognized Claim |
| 530359784 | No Recognized Claim |
| 530359786 | No Recognized Claim |
| 530359787 | No Eligible Transactions in Class Period |
| 530359788 | No Eligible Transactions in Class Period |
| 530359789 | No Eligible Transactions in Class Period |
| 530359790 | No Eligible Transactions in Class Period |
| 530359793 | No Eligible Transactions in Class Period |
| 530359794 | No Eligible Transactions in Class Period |
| 530359795 | No Eligible Transactions in Class Period |
| 530359797 | No Recognized Claim |
| 530359798 | No Recognized Claim |
| 530359800 | No Eligible Transactions in Class Period |
| 530359802 | No Eligible Transactions in Class Period |
| 530359803 | No Eligible Transactions in Class Period |
| 530359808 | No Recognized Claim |
| 530359809 | No Eligible Transactions in Class Period |
| 530359811 | No Eligible Transactions in Class Period |
| 530359812 | No Eligible Transactions in Class Period |
| 530359814 | No Eligible Transactions in Class Period |
| 530359815 | No Eligible Transactions in Class Period |
| 530359816 | No Recognized Claim |
| 530359820 | No Eligible Transactions in Class Period |
| 530359823 | No Eligible Transactions in Class Period |
| 530359824 | No Eligible Transactions in Class Period |
| 530359825 | No Eligible Transactions in Class Period |
| 530359826 | No Recognized Claim |
| 530359827 | No Eligible Transactions in Class Period |
| 530359829 | No Recognized Claim |
| 530359830 | No Eligible Transactions in Class Period |
| 530359831 | No Eligible Transactions in Class Period |
| 530359832 | No Eligible Transactions in Class Period |
| 530359833 | No Recognized Claim |
| 530359834 | No Eligible Transactions in Class Period |
| 530359835 | No Recognized Claim |
| 530359837 | No Eligible Transactions in Class Period |
| 530359838 | No Eligible Transactions in Class Period |
| 530359839 | No Eligible Transactions in Class Period |
| 530359840 | No Recognized Claim |
| 530359841 | No Eligible Transactions in Class Period |
| 530359842 | No Recognized Claim |
| 530359844 | No Eligible Transactions in Class Period |
| 530359845 | No Eligible Transactions in Class Period |
| 530359849 | No Eligible Transactions in Class Period |
| 530359850 | No Eligible Transactions in Class Period |
| 530359853 | No Recognized Claim |
| 530359854 | No Eligible Transactions in Class Period |
| 530359855 | No Recognized Claim |
| 530359856 | No Recognized Claim |
| 530359857 | No Recognized Claim |
| 530359858 | No Recognized Claim |
| 530359860 | No Eligible Transactions in Class Period |
| 530359861 | No Recognized Claim |
| 530359862 | No Recognized Claim |
| 530359863 | No Eligible Transactions in Class Period |
| 530359865 | No Recognized Claim |
| 530359867 | No Eligible Transactions in Class Period |
| 530359868 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095496 | No Recognized Claim |
| 530095497 | No Recognized Claim |
| 530095498 | No Recognized Claim |
| 530095499 | No Recognized Claim |
| 530095500 | No Recognized Claim |
| 530095501 | No Recognized Claim |
| 530095502 | No Recognized Claim |
| 530095503 | No Recognized Claim |
| 530095504 | No Eligible Transactions in Class Period |
| 530095505 | No Recognized Claim |
| 530095506 | No Recognized Claim |
| 530095507 | No Recognized Claim |
| 530095508 | No Recognized Claim |
| 530095509 | No Recognized Claim |
| 530095510 | No Recognized Claim |
| 530095511 | No Recognized Claim |
| 530095512 | No Recognized Claim |
| 530095513 | No Recognized Claim |
| 530095514 | No Recognized Claim |
| 530095515 | No Recognized Claim |
| 530095516 | No Recognized Claim |
| 530095517 | No Recognized Claim |
| 530095518 | No Recognized Claim |
| 530095519 | No Recognized Claim |
| 530095520 | No Recognized Claim |
| 530095521 | No Recognized Claim |
| 530095522 | No Recognized Claim |
| 530095523 | No Recognized Claim |
| 530095524 | No Recognized Claim |
| 530095525 | No Recognized Claim |
| 530095526 | No Recognized Claim |
| 530095527 | No Recognized Claim |
| 530095528 | No Recognized Claim |
| 530095529 | No Recognized Claim |
| 530095530 | No Recognized Claim |
| 530095531 | No Recognized Claim |
| 530095532 | No Recognized Claim |
| 530095533 | No Recognized Claim |
| 530095534 | No Recognized Claim |
| 530095535 | No Recognized Claim |
| 530095536 | No Recognized Claim |
| 530095537 | No Recognized Claim |
| 530095538 | No Recognized Claim |
| 530095539 | No Recognized Claim |
| 530095540 | No Recognized Claim |
| 530095541 | No Recognized Claim |
| 530095542 | No Recognized Claim |
| 530095543 | No Recognized Claim |
| 530095546 | No Recognized Claim |
| 530095547 | No Recognized Claim |
| 530095548 | No Recognized Claim |
| 530095549 | No Recognized Claim |
| 530095550 | No Recognized Claim |
| 530095552 | No Recognized Claim |
| 530095553 | No Recognized Claim |
| 530095554 | No Recognized Claim |
| 530095555 | No Recognized Claim |
| 530095556 | No Recognized Claim |
| 530095557 | No Recognized Claim |
| 530095558 | No Recognized Claim |
| 530095559 | No Recognized Claim |
| 530095560 | No Recognized Claim |
| 530095561 | No Recognized Claim |
| 530095562 | No Recognized Claim |
| 530095563 | No Recognized Claim |
| 530095564 | No Recognized Claim |
| 530095565 | No Recognized Claim |
| 530095567 | No Recognized Claim |
| 530095568 | No Recognized Claim |
| 530095569 | No Recognized Claim |
| 530095570 | No Recognized Claim |
| 530095571 | No Recognized Claim |
| 530095572 | No Recognized Claim |
| 530095573 | No Recognized Claim |
| 530095574 | No Recognized Claim |
| 530095575 | No Recognized Claim |
| 530095576 | No Recognized Claim |
| 530095577 | No Recognized Claim |
| 530095578 | No Recognized Claim |
| 530095579 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530219983 | No Recognized Claim |
| 530219985 | No Eligible Transactions in Class Period |
| 530219986 | No Recognized Claim |
| 530219988 | No Recognized Claim |
| 530219990 | No Recognized Claim |
| 530219991 | No Recognized Claim |
| 530219993 | No Recognized Claim |
| 530219994 | No Recognized Claim |
| 530219995 | No Eligible Transactions in Class Period |
| 530219996 | No Recognized Claim |
| 530219998 | No Recognized Claim |
| 530219999 | No Recognized Claim |
| 530220000 | No Recognized Claim |
| 530220001 | No Recognized Claim |
| 530220004 | No Recognized Claim |
| 530220006 | No Eligible Transactions in Class Period |
| 530220007 | No Recognized Claim |
| 530220008 | No Eligible Transactions in Class Period |
| 530220009 | No Eligible Transactions in Class Period |
| 530220010 | No Recognized Claim |
| 530220011 | No Eligible Transactions in Class Period |
| 530220012 | No Recognized Claim |
| 530220013 | No Eligible Transactions in Class Period |
| 530220014 | No Recognized Claim |
| 530220015 | No Recognized Claim |
| 530220017 | No Eligible Transactions in Class Period |
| 530220018 | No Recognized Claim |
| 530220019 | No Recognized Claim |
| 530220020 | No Recognized Claim |
| 530220021 | No Recognized Claim |
| 530220022 | No Eligible Transactions in Class Period |
| 530220023 | No Recognized Claim |
| 530220025 | No Eligible Transactions in Class Period |
| 530220027 | No Recognized Claim |
| 530220029 | No Recognized Claim |
| 530220030 | No Eligible Transactions in Class Period |
| 530220031 | No Recognized Claim |
| 530220032 | No Recognized Claim |
| 530220033 | No Recognized Claim |
| 530220034 | No Eligible Transactions in Class Period |
| 530220035 | No Recognized Claim |
| 530220036 | No Recognized Claim |
| 530220038 | No Eligible Transactions in Class Period |
| 530220039 | No Recognized Claim |
| 530220040 | No Recognized Claim |
| 530220041 | No Recognized Claim |
| 530220042 | No Recognized Claim |
| 530220043 | No Eligible Transactions in Class Period |
| 530220044 | No Recognized Claim |
| 530220045 | No Recognized Claim |
| 530220046 | No Recognized Claim |
| 530220047 | No Recognized Claim |
| 530220048 | No Eligible Transactions in Class Period |
| 530220049 | No Recognized Claim |
| 530220052 | No Recognized Claim |
| 530220053 | No Recognized Claim |
| 530220054 | No Eligible Transactions in Class Period |
| 530220055 | No Recognized Claim |
| 530220056 | No Recognized Claim |
| 530220057 | No Eligible Transactions in Class Period |
| 530220058 | No Recognized Claim |
| 530220059 | No Recognized Claim |
| 530220061 | No Recognized Claim |
| 530220062 | No Recognized Claim |
| 530220063 | No Eligible Transactions in Class Period |
| 530220064 | No Eligible Transactions in Class Period |
| 530220066 | No Recognized Claim |
| 530220068 | No Recognized Claim |
| 530220071 | No Recognized Claim |
| 530220072 | No Recognized Claim |
| 530220075 | No Recognized Claim |
| 530220076 | No Recognized Claim |
| 530220078 | No Eligible Transactions in Class Period |
| 530220079 | No Recognized Claim |
| 530220080 | No Recognized Claim |
| 530220081 | No Recognized Claim |
| 530220082 | No Recognized Claim |
| 530220083 | No Recognized Claim |
| 530220084 | No Recognized Claim |
| 530220085 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530359869 | No Eligible Transactions in Class Period |
| 530359871 | No Eligible Transactions in Class Period |
| 530359873 | No Eligible Transactions in Class Period |
| 530359876 | No Eligible Transactions in Class Period |
| 530359878 | No Eligible Transactions in Class Period |
| 530359879 | No Recognized Claim |
| 530359881 | No Recognized Claim |
| 530359882 | No Recognized Claim |
| 530359883 | No Recognized Claim |
| 530359884 | No Recognized Claim |
| 530359886 | No Recognized Claim |
| 530359888 | No Recognized Claim |
| 530359891 | No Recognized Claim |
| 530359892 | No Eligible Transactions in Class Period |
| 530359894 | No Recognized Claim |
| 530359895 | No Recognized Claim |
| 530359896 | No Recognized Claim |
| 530359898 | No Recognized Claim |
| 530359902 | No Recognized Claim |
| 530359903 | No Recognized Claim |
| 530359906 | No Eligible Transactions in Class Period |
| 530359907 | No Eligible Transactions in Class Period |
| 530359908 | No Recognized Claim |
| 530359909 | No Recognized Claim |
| 530359912 | No Recognized Claim |
| 530359915 | No Recognized Claim |
| 530359919 | No Recognized Claim |
| 530359922 | No Eligible Transactions in Class Period |
| 530359924 | No Recognized Claim |
| 530359927 | No Recognized Claim |
| 530359928 | No Recognized Claim |
| 530359934 | No Recognized Claim |
| 530359936 | No Recognized Claim |
| 530359937 | No Eligible Transactions in Class Period |
| 530359938 | No Eligible Transactions in Class Period |
| 530359939 | No Eligible Transactions in Class Period |
| 530359941 | No Eligible Transactions in Class Period |
| 530359943 | No Recognized Claim |
| 530359944 | No Recognized Claim |
| 530359946 | No Recognized Claim |
| 530359947 | No Recognized Claim |
| 530359949 | No Recognized Claim |
| 530359950 | No Eligible Transactions in Class Period |
| 530359956 | No Eligible Transactions in Class Period |
| 530359957 | No Recognized Claim |
| 530359964 | No Recognized Claim |
| 530359965 | No Recognized Claim |
| 530359972 | No Recognized Claim |
| 530359973 | No Eligible Transactions in Class Period |
| 530359982 | No Eligible Transactions in Class Period |
| 530359985 | No Recognized Claim |
| 530359987 | No Recognized Claim |
| 530359988 | No Recognized Claim |
| 530359990 | No Recognized Claim |
| 530359994 | No Eligible Transactions in Class Period |
| 530359995 | No Recognized Claim |
| 530359996 | No Eligible Transactions in Class Period |
| 530359997 | No Eligible Transactions in Class Period |
| 530359998 | No Eligible Transactions in Class Period |
| 530360001 | No Recognized Claim |
| 530360003 | No Eligible Transactions in Class Period |
| 530360005 | No Eligible Transactions in Class Period |
| 530360028 | No Eligible Transactions in Class Period |
| 530360029 | No Eligible Transactions in Class Period |
| 530360035 | No Recognized Claim |
| 530360042 | No Eligible Transactions in Class Period |
| 530360043 | No Eligible Transactions in Class Period |
| 530360046 | No Eligible Transactions in Class Period |
| 530360048 | No Recognized Claim |
| 530360058 | No Eligible Transactions in Class Period |
| 530360064 | No Eligible Transactions in Class Period |
| 530360066 | No Eligible Transactions in Class Period |
| 530360067 | No Eligible Transactions in Class Period |
| 530360069 | No Eligible Transactions in Class Period |
| 530360070 | No Eligible Transactions in Class Period |
| 530360071 | No Eligible Transactions in Class Period |
| 530360072 | No Eligible Transactions in Class Period |
| 530360073 | No Eligible Transactions in Class Period |
| 530360074 | No Eligible Transactions in Class Period |
| 530360075 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095580 | No Recognized Claim |
| 530095581 | No Recognized Claim |
| 530095582 | No Recognized Claim |
| 530095583 | No Recognized Claim |
| 530095584 | No Recognized Claim |
| 530095585 | No Recognized Claim |
| 530095586 | No Recognized Claim |
| 530095587 | No Recognized Claim |
| 530095588 | No Recognized Claim |
| 530095589 | No Recognized Claim |
| 530095590 | No Eligible Transactions in Class Period |
| 530095591 | No Recognized Claim |
| 530095592 | No Recognized Claim |
| 530095593 | No Recognized Claim |
| 530095594 | No Recognized Claim |
| 530095595 | No Recognized Claim |
| 530095596 | No Recognized Claim |
| 530095597 | No Recognized Claim |
| 530095598 | No Recognized Claim |
| 530095599 | No Recognized Claim |
| 530095600 | No Recognized Claim |
| 530095601 | No Recognized Claim |
| 530095602 | No Recognized Claim |
| 530095603 | No Recognized Claim |
| 530095604 | No Recognized Claim |
| 530095605 | No Recognized Claim |
| 530095606 | No Recognized Claim |
| 530095607 | No Recognized Claim |
| 530095608 | No Recognized Claim |
| 530095609 | No Recognized Claim |
| 530095610 | No Recognized Claim |
| 530095611 | No Recognized Claim |
| 530095612 | No Recognized Claim |
| 530095613 | No Recognized Claim |
| 530095614 | No Recognized Claim |
| 530095615 | No Recognized Claim |
| 530095616 | No Recognized Claim |
| 530095617 | No Recognized Claim |
| 530095618 | No Recognized Claim |
| 530095620 | No Recognized Claim |
| 530095621 | No Recognized Claim |
| 530095622 | No Recognized Claim |
| 530095623 | No Recognized Claim |
| 530095624 | No Recognized Claim |
| 530095625 | No Recognized Claim |
| 530095626 | No Recognized Claim |
| 530095627 | No Recognized Claim |
| 530095628 | No Recognized Claim |
| 530095629 | No Recognized Claim |
| 530095630 | No Recognized Claim |
| 530095631 | No Recognized Claim |
| 530095632 | No Recognized Claim |
| 530095633 | No Recognized Claim |
| 530095634 | No Recognized Claim |
| 530095635 | No Recognized Claim |
| 530095636 | No Recognized Claim |
| 530095637 | No Recognized Claim |
| 530095638 | No Recognized Claim |
| 530095639 | No Recognized Claim |
| 530095640 | No Recognized Claim |
| 530095642 | No Recognized Claim |
| 530095643 | No Recognized Claim |
| 530095644 | No Recognized Claim |
| 530095646 | No Recognized Claim |
| 530095647 | No Recognized Claim |
| 530095648 | No Recognized Claim |
| 530095649 | No Recognized Claim |
| 530095650 | No Recognized Claim |
| 530095651 | No Recognized Claim |
| 530095652 | No Recognized Claim |
| 530095653 | No Recognized Claim |
| 530095654 | No Recognized Claim |
| 530095655 | No Recognized Claim |
| 530095656 | No Recognized Claim |
| 530095657 | No Recognized Claim |
| 530095658 | No Recognized Claim |
| 530095659 | No Recognized Claim |
| 530095660 | No Recognized Claim |
| 530095661 | No Recognized Claim |
| 530095662 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220086 | No Recognized Claim |
| 530220087 | No Recognized Claim |
| 530220088 | No Recognized Claim |
| 530220089 | No Recognized Claim |
| 530220090 | No Recognized Claim |
| 530220091 | No Recognized Claim |
| 530220092 | No Eligible Transactions in Class Period |
| 530220093 | No Eligible Transactions in Class Period |
| 530220096 | No Recognized Claim |
| 530220097 | No Recognized Claim |
| 530220098 | No Eligible Transactions in Class Period |
| 530220099 | No Recognized Claim |
| 530220101 | No Recognized Claim |
| 530220102 | No Recognized Claim |
| 530220104 | No Recognized Claim |
| 530220107 | No Eligible Transactions in Class Period |
| 530220108 | No Recognized Claim |
| 530220109 | No Eligible Transactions in Class Period |
| 530220110 | No Recognized Claim |
| 530220112 | No Recognized Claim |
| 530220113 | No Eligible Transactions in Class Period |
| 530220114 | No Recognized Claim |
| 530220115 | No Recognized Claim |
| 530220116 | No Recognized Claim |
| 530220117 | No Recognized Claim |
| 530220118 | No Eligible Transactions in Class Period |
| 530220119 | No Recognized Claim |
| 530220120 | No Eligible Transactions in Class Period |
| 530220121 | No Recognized Claim |
| 530220122 | No Recognized Claim |
| 530220123 | No Eligible Transactions in Class Period |
| 530220124 | No Eligible Transactions in Class Period |
| 530220125 | No Recognized Claim |
| 530220126 | No Recognized Claim |
| 530220127 | No Recognized Claim |
| 530220129 | No Recognized Claim |
| 530220130 | No Eligible Transactions in Class Period |
| 530220137 | No Recognized Claim |
| 530220140 | No Recognized Claim |
| 530220141 | No Eligible Transactions in Class Period |
| 530220142 | No Recognized Claim |
| 530220143 | No Recognized Claim |
| 530220144 | No Recognized Claim |
| 530220145 | No Recognized Claim |
| 530220146 | No Recognized Claim |
| 530220147 | No Eligible Transactions in Class Period |
| 530220148 | No Recognized Claim |
| 530220149 | No Recognized Claim |
| 530220150 | No Recognized Claim |
| 530220151 | No Eligible Transactions in Class Period |
| 530220152 | No Recognized Claim |
| 530220153 | No Eligible Transactions in Class Period |
| 530220154 | No Eligible Transactions in Class Period |
| 530220155 | No Recognized Claim |
| 530220156 | No Recognized Claim |
| 530220157 | No Eligible Transactions in Class Period |
| 530220158 | No Recognized Claim |
| 530220160 | No Eligible Transactions in Class Period |
| 530220161 | No Recognized Claim |
| 530220162 | No Recognized Claim |
| 530220163 | No Recognized Claim |
| 530220164 | No Recognized Claim |
| 530220165 | No Recognized Claim |
| 530220166 | No Recognized Claim |
| 530220167 | No Recognized Claim |
| 530220168 | No Recognized Claim |
| 530220169 | No Recognized Claim |
| 530220170 | No Recognized Claim |
| 530220171 | No Recognized Claim |
| 530220172 | No Eligible Transactions in Class Period |
| 530220174 | No Eligible Transactions in Class Period |
| 530220176 | No Recognized Claim |
| 530220178 | No Eligible Transactions in Class Period |
| 530220179 | No Recognized Claim |
| 530220180 | No Recognized Claim |
| 530220181 | No Recognized Claim |
| 530220182 | No Recognized Claim |
| 530220183 | No Eligible Transactions in Class Period |
| 530220184 | No Eligible Transactions in Class Period |
| 530220185 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360076 | No Eligible Transactions in Class Period |
| 530360077 | No Eligible Transactions in Class Period |
| 530360078 | No Eligible Transactions in Class Period |
| 530360079 | No Recognized Claim |
| 530360081 | No Recognized Claim |
| 530360082 | No Recognized Claim |
| 530360083 | No Eligible Transactions in Class Period |
| 530360084 | No Recognized Claim |
| 530360085 | No Eligible Transactions in Class Period |
| 530360087 | No Eligible Transactions in Class Period |
| 530360088 | No Eligible Transactions in Class Period |
| 530360089 | No Eligible Transactions in Class Period |
| 530360093 | No Eligible Transactions in Class Period |
| 530360095 | No Eligible Transactions in Class Period |
| 530360096 | No Eligible Transactions in Class Period |
| 530360097 | No Eligible Transactions in Class Period |
| 530360098 | No Eligible Transactions in Class Period |
| 530360099 | No Recognized Claim |
| 530360100 | No Recognized Claim |
| 530360101 | No Recognized Claim |
| 530360102 | No Recognized Claim |
| 530360103 | No Eligible Transactions in Class Period |
| 530360112 | No Recognized Claim |
| 530360113 | No Recognized Claim |
| 530360114 | No Recognized Claim |
| 530360115 | No Eligible Transactions in Class Period |
| 530360116 | No Recognized Claim |
| 530360118 | No Recognized Claim |
| 530360120 | No Recognized Claim |
| 530360122 | No Recognized Claim |
| 530360125 | No Recognized Claim |
| 530360126 | No Recognized Claim |
| 530360128 | No Recognized Claim |
| 530360129 | No Recognized Claim |
| 530360130 | No Recognized Claim |
| 530360132 | No Recognized Claim |
| 530360133 | No Recognized Claim |
| 530360134 | No Eligible Transactions in Class Period |
| 530360137 | No Recognized Claim |
| 530360146 | No Eligible Transactions in Class Period |
| 530360148 | No Eligible Transactions in Class Period |
| 530360150 | No Recognized Claim |
| 530360151 | No Recognized Claim |
| 530360153 | No Eligible Transactions in Class Period |
| 530360154 | No Eligible Transactions in Class Period |
| 530360157 | No Recognized Claim |
| 530360158 | No Eligible Transactions in Class Period |
| 530360160 | No Eligible Transactions in Class Period |
| 530360162 | No Eligible Transactions in Class Period |
| 530360169 | No Eligible Transactions in Class Period |
| 530360172 | No Recognized Claim |
| 530360182 | No Eligible Transactions in Class Period |
| 530360183 | No Eligible Transactions in Class Period |
| 530360185 | No Recognized Claim |
| 530360190 | No Eligible Transactions in Class Period |
| 530360191 | No Recognized Claim |
| 530360192 | No Eligible Transactions in Class Period |
| 530360193 | No Eligible Transactions in Class Period |
| 530360194 | No Recognized Claim |
| 530360195 | No Eligible Transactions in Class Period |
| 530360197 | No Recognized Claim |
| 530360198 | No Recognized Claim |
| 530360201 | No Eligible Transactions in Class Period |
| 530360209 | No Recognized Claim |
| 530360210 | No Recognized Claim |
| 530360211 | No Eligible Transactions in Class Period |
| 530360214 | No Eligible Transactions in Class Period |
| 530360215 | No Eligible Transactions in Class Period |
| 530360216 | No Eligible Transactions in Class Period |
| 530360221 | No Eligible Transactions in Class Period |
| 530360222 | No Eligible Transactions in Class Period |
| 530360224 | No Eligible Transactions in Class Period |
| 530360227 | No Eligible Transactions in Class Period |
| 530360228 | No Eligible Transactions in Class Period |
| 530360229 | No Eligible Transactions in Class Period |
| 530360230 | No Eligible Transactions in Class Period |
| 530360231 | No Eligible Transactions in Class Period |
| 530360232 | No Eligible Transactions in Class Period |
| 530360233 | No Eligible Transactions in Class Period |
| 530360234 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095663 | No Recognized Claim |
| 530095664 | No Recognized Claim |
| 530095665 | No Recognized Claim |
| 530095666 | No Recognized Claim |
| 530095667 | No Recognized Claim |
| 530095668 | No Recognized Claim |
| 530095669 | No Recognized Claim |
| 530095670 | No Recognized Claim |
| 530095671 | No Recognized Claim |
| 530095672 | No Recognized Claim |
| 530095673 | No Recognized Claim |
| 530095674 | No Recognized Claim |
| 530095675 | No Recognized Claim |
| 530095676 | No Recognized Claim |
| 530095677 | No Recognized Claim |
| 530095678 | No Recognized Claim |
| 530095679 | No Recognized Claim |
| 530095680 | No Recognized Claim |
| 530095681 | No Recognized Claim |
| 530095682 | No Recognized Claim |
| 530095683 | No Recognized Claim |
| 530095684 | No Recognized Claim |
| 530095685 | No Recognized Claim |
| 530095686 | No Recognized Claim |
| 530095687 | No Recognized Claim |
| 530095688 | No Recognized Claim |
| 530095689 | No Recognized Claim |
| 530095690 | No Recognized Claim |
| 530095691 | No Recognized Claim |
| 530095692 | No Recognized Claim |
| 530095693 | No Recognized Claim |
| 530095694 | No Recognized Claim |
| 530095695 | No Recognized Claim |
| 530095696 | No Recognized Claim |
| 530095697 | No Recognized Claim |
| 530095698 | No Recognized Claim |
| 530095699 | No Recognized Claim |
| 530095700 | No Recognized Claim |
| 530095701 | No Recognized Claim |
| 530095702 | No Recognized Claim |
| 530095703 | No Recognized Claim |
| 530095704 | No Recognized Claim |
| 530095705 | No Recognized Claim |
| 530095706 | No Recognized Claim |
| 530095707 | No Recognized Claim |
| 530095708 | No Recognized Claim |
| 530095709 | No Recognized Claim |
| 530095710 | No Recognized Claim |
| 530095711 | No Recognized Claim |
| 530095712 | No Recognized Claim |
| 530095713 | No Recognized Claim |
| 530095714 | No Recognized Claim |
| 530095715 | No Recognized Claim |
| 530095716 | No Recognized Claim |
| 530095717 | No Recognized Claim |
| 530095718 | No Recognized Claim |
| 530095719 | No Recognized Claim |
| 530095720 | No Recognized Claim |
| 530095721 | No Recognized Claim |
| 530095722 | No Recognized Claim |
| 530095723 | No Recognized Claim |
| 530095724 | No Recognized Claim |
| 530095725 | No Recognized Claim |
| 530095726 | No Recognized Claim |
| 530095727 | No Recognized Claim |
| 530095728 | No Recognized Claim |
| 530095729 | No Recognized Claim |
| 530095730 | No Recognized Claim |
| 530095732 | No Recognized Claim |
| 530095733 | No Recognized Claim |
| 530095734 | No Recognized Claim |
| 530095735 | No Recognized Claim |
| 530095736 | No Recognized Claim |
| 530095738 | No Recognized Claim |
| 530095739 | No Recognized Claim |
| 530095740 | No Recognized Claim |
| 530095741 | No Recognized Claim |
| 530095742 | No Recognized Claim |
| 530095743 | No Recognized Claim |
| 530095744 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220186 | No Recognized Claim |
| 530220187 | No Eligible Transactions in Class Period |
| 530220188 | No Eligible Transactions in Class Period |
| 530220189 | No Recognized Claim |
| 530220190 | No Recognized Claim |
| 530220191 | No Recognized Claim |
| 530220192 | No Recognized Claim |
| 530220194 | No Recognized Claim |
| 530220195 | No Eligible Transactions in Class Period |
| 530220197 | No Eligible Transactions in Class Period |
| 530220203 | No Eligible Transactions in Class Period |
| 530220204 | No Recognized Claim |
| 530220205 | No Recognized Claim |
| 530220206 | No Recognized Claim |
| 530220207 | No Recognized Claim |
| 530220208 | No Eligible Transactions in Class Period |
| 530220209 | No Recognized Claim |
| 530220212 | No Eligible Transactions in Class Period |
| 530220213 | No Recognized Claim |
| 530220215 | No Eligible Transactions in Class Period |
| 530220218 | No Recognized Claim |
| 530220219 | No Eligible Transactions in Class Period |
| 530220220 | No Eligible Transactions in Class Period |
| 530220221 | No Eligible Transactions in Class Period |
| 530220223 | No Eligible Transactions in Class Period |
| 530220224 | No Eligible Transactions in Class Period |
| 530220225 | No Eligible Transactions in Class Period |
| 530220226 | No Recognized Claim |
| 530220227 | No Recognized Claim |
| 530220228 | No Recognized Claim |
| 530220229 | No Recognized Claim |
| 530220230 | No Recognized Claim |
| 530220232 | No Eligible Transactions in Class Period |
| 530220233 | No Eligible Transactions in Class Period |
| 530220234 | No Recognized Claim |
| 530220236 | No Recognized Claim |
| 530220239 | No Recognized Claim |
| 530220240 | No Eligible Transactions in Class Period |
| 530220241 | No Recognized Claim |
| 530220242 | No Recognized Claim |
| 530220243 | No Eligible Transactions in Class Period |
| 530220244 | No Recognized Claim |
| 530220245 | No Recognized Claim |
| 530220246 | No Recognized Claim |
| 530220247 | No Recognized Claim |
| 530220248 | No Recognized Claim |
| 530220250 | No Eligible Transactions in Class Period |
| 530220251 | No Eligible Transactions in Class Period |
| 530220252 | No Recognized Claim |
| 530220253 | No Recognized Claim |
| 530220254 | No Recognized Claim |
| 530220255 | No Recognized Claim |
| 530220256 | No Recognized Claim |
| 530220257 | No Recognized Claim |
| 530220258 | No Eligible Transactions in Class Period |
| 530220259 | No Recognized Claim |
| 530220260 | No Eligible Transactions in Class Period |
| 530220261 | No Eligible Transactions in Class Period |
| 530220262 | No Recognized Claim |
| 530220263 | No Recognized Claim |
| 530220264 | No Recognized Claim |
| 530220265 | No Recognized Claim |
| 530220266 | No Recognized Claim |
| 530220267 | No Recognized Claim |
| 530220268 | No Recognized Claim |
| 530220269 | No Recognized Claim |
| 530220270 | No Recognized Claim |
| 530220271 | No Eligible Transactions in Class Period |
| 530220272 | No Eligible Transactions in Class Period |
| 530220273 | No Eligible Transactions in Class Period |
| 530220274 | No Recognized Claim |
| 530220275 | No Recognized Claim |
| 530220276 | No Recognized Claim |
| 530220277 | No Recognized Claim |
| 530220278 | No Recognized Claim |
| 530220279 | No Recognized Claim |
| 530220280 | No Recognized Claim |
| 530220281 | No Recognized Claim |
| 530220282 | No Eligible Transactions in Class Period |
| 530220283 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360235 | No Recognized Claim |
| 530360236 | No Recognized Claim |
| 530360239 | No Recognized Claim |
| 530360240 | No Recognized Claim |
| 530360241 | No Eligible Transactions in Class Period |
| 530360242 | No Recognized Claim |
| 530360244 | No Eligible Transactions in Class Period |
| 530360247 | No Recognized Claim |
| 530360248 | No Eligible Transactions in Class Period |
| 530360256 | No Recognized Claim |
| 530360257 | No Eligible Transactions in Class Period |
| 530360258 | No Eligible Transactions in Class Period |
| 530360259 | No Eligible Transactions in Class Period |
| 530360262 | No Eligible Transactions in Class Period |
| 530360265 | No Eligible Transactions in Class Period |
| 530360266 | No Eligible Transactions in Class Period |
| 530360267 | No Eligible Transactions in Class Period |
| 530360268 | No Eligible Transactions in Class Period |
| 530360269 | No Eligible Transactions in Class Period |
| 530360277 | No Eligible Transactions in Class Period |
| 530360280 | No Recognized Claim |
| 530360281 | No Recognized Claim |
| 530360287 | No Recognized Claim |
| 530360288 | No Eligible Transactions in Class Period |
| 530360293 | No Recognized Claim |
| 530360296 | No Recognized Claim |
| 530360297 | No Recognized Claim |
| 530360299 | No Recognized Claim |
| 530360300 | No Recognized Claim |
| 530360301 | No Eligible Transactions in Class Period |
| 530360303 | No Recognized Claim |
| 530360306 | No Recognized Claim |
| 530360307 | No Recognized Claim |
| 530360308 | No Eligible Transactions in Class Period |
| 530360309 | No Recognized Claim |
| 530360312 | No Recognized Claim |
| 530360314 | No Recognized Claim |
| 530360315 | No Eligible Transactions in Class Period |
| 530360320 | No Recognized Claim |
| 530360322 | No Recognized Claim |
| 530360323 | No Recognized Claim |
| 530360328 | No Eligible Transactions in Class Period |
| 530360329 | No Recognized Claim |
| 530360331 | No Eligible Transactions in Class Period |
| 530360332 | No Recognized Claim |
| 530360340 | No Recognized Claim |
| 530360346 | No Recognized Claim |
| 530360347 | No Recognized Claim |
| 530360349 | No Eligible Transactions in Class Period |
| 530360351 | No Eligible Transactions in Class Period |
| 530360365 | No Eligible Transactions in Class Period |
| 530360366 | No Eligible Transactions in Class Period |
| 530360372 | No Eligible Transactions in Class Period |
| 530360377 | No Eligible Transactions in Class Period |
| 530360379 | No Eligible Transactions in Class Period |
| 530360380 | No Eligible Transactions in Class Period |
| 530360383 | No Recognized Claim |
| 530360384 | No Eligible Transactions in Class Period |
| 530360387 | No Eligible Transactions in Class Period |
| 530360390 | No Eligible Transactions in Class Period |
| 530360391 | No Eligible Transactions in Class Period |
| 530360392 | No Eligible Transactions in Class Period |
| 530360393 | No Eligible Transactions in Class Period |
| 530360395 | No Recognized Claim |
| 530360397 | No Eligible Transactions in Class Period |
| 530360399 | No Eligible Transactions in Class Period |
| 530360400 | No Eligible Transactions in Class Period |
| 530360402 | No Eligible Transactions in Class Period |
| 530360403 | No Recognized Claim |
| 530360404 | No Eligible Transactions in Class Period |
| 530360406 | No Recognized Claim |
| 530360409 | No Eligible Transactions in Class Period |
| 530360411 | No Eligible Transactions in Class Period |
| 530360413 | No Eligible Transactions in Class Period |
| 530360414 | No Eligible Transactions in Class Period |
| 530360415 | No Eligible Transactions in Class Period |
| 530360416 | No Eligible Transactions in Class Period |
| 530360417 | No Recognized Claim |
| 530360418 | No Recognized Claim |
| 530360420 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095745 | No Recognized Claim |
| 530095746 | No Recognized Claim |
| 530095747 | No Recognized Claim |
| 530095748 | No Recognized Claim |
| 530095749 | No Recognized Claim |
| 530095750 | No Recognized Claim |
| 530095751 | No Recognized Claim |
| 530095752 | No Recognized Claim |
| 530095753 | No Recognized Claim |
| 530095754 | No Recognized Claim |
| 530095755 | No Recognized Claim |
| 530095756 | No Recognized Claim |
| 530095757 | No Recognized Claim |
| 530095758 | No Recognized Claim |
| 530095759 | No Recognized Claim |
| 530095760 | No Recognized Claim |
| 530095761 | No Recognized Claim |
| 530095762 | No Recognized Claim |
| 530095763 | No Recognized Claim |
| 530095764 | No Recognized Claim |
| 530095765 | No Recognized Claim |
| 530095766 | No Recognized Claim |
| 530095767 | No Recognized Claim |
| 530095768 | No Recognized Claim |
| 530095769 | No Recognized Claim |
| 530095770 | No Recognized Claim |
| 530095771 | No Recognized Claim |
| 530095772 | No Recognized Claim |
| 530095773 | No Recognized Claim |
| 530095774 | No Recognized Claim |
| 530095775 | No Recognized Claim |
| 530095776 | No Recognized Claim |
| 530095777 | No Recognized Claim |
| 530095778 | No Recognized Claim |
| 530095779 | No Recognized Claim |
| 530095780 | No Recognized Claim |
| 530095781 | No Recognized Claim |
| 530095782 | No Recognized Claim |
| 530095783 | No Recognized Claim |
| 530095784 | No Recognized Claim |
| 530095785 | No Recognized Claim |
| 530095786 | No Recognized Claim |
| 530095787 | No Recognized Claim |
| 530095788 | No Recognized Claim |
| 530095789 | No Recognized Claim |
| 530095790 | No Recognized Claim |
| 530095791 | No Recognized Claim |
| 530095792 | No Recognized Claim |
| 530095793 | No Recognized Claim |
| 530095794 | No Recognized Claim |
| 530095795 | No Recognized Claim |
| 530095796 | No Recognized Claim |
| 530095797 | No Recognized Claim |
| 530095798 | No Recognized Claim |
| 530095799 | No Recognized Claim |
| 530095800 | No Recognized Claim |
| 530095801 | No Recognized Claim |
| 530095802 | No Recognized Claim |
| 530095803 | No Recognized Claim |
| 530095804 | No Recognized Claim |
| 530095805 | No Recognized Claim |
| 530095806 | No Recognized Claim |
| 530095807 | No Recognized Claim |
| 530095808 | No Recognized Claim |
| 530095809 | No Recognized Claim |
| 530095810 | No Recognized Claim |
| 530095811 | No Recognized Claim |
| 530095812 | No Recognized Claim |
| 530095813 | No Recognized Claim |
| 530095814 | No Recognized Claim |
| 530095815 | No Recognized Claim |
| 530095816 | No Recognized Claim |
| 530095817 | No Recognized Claim |
| 530095818 | No Recognized Claim |
| 530095819 | No Recognized Claim |
| 530095820 | No Recognized Claim |
| 530095821 | No Recognized Claim |
| 530095822 | No Recognized Claim |
| 530095823 | No Recognized Claim |
| 530095824 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220284 | No Recognized Claim |
| 530220285 | No Eligible Transactions in Class Period |
| 530220286 | No Eligible Transactions in Class Period |
| 530220287 | No Eligible Transactions in Class Period |
| 530220288 | No Eligible Transactions in Class Period |
| 530220291 | No Recognized Claim |
| 530220292 | No Eligible Transactions in Class Period |
| 530220293 | No Eligible Transactions in Class Period |
| 530220294 | No Recognized Claim |
| 530220295 | No Eligible Transactions in Class Period |
| 530220296 | No Eligible Transactions in Class Period |
| 530220297 | No Eligible Transactions in Class Period |
| 530220298 | No Eligible Transactions in Class Period |
| 530220299 | No Eligible Transactions in Class Period |
| 530220300 | No Eligible Transactions in Class Period |
| 530220301 | No Recognized Claim |
| 530220302 | No Recognized Claim |
| 530220304 | No Recognized Claim |
| 530220305 | No Recognized Claim |
| 530220306 | No Recognized Claim |
| 530220307 | No Recognized Claim |
| 530220308 | No Recognized Claim |
| 530220309 | No Recognized Claim |
| 530220310 | No Recognized Claim |
| 530220311 | No Recognized Claim |
| 530220313 | No Eligible Transactions in Class Period |
| 530220314 | No Eligible Transactions in Class Period |
| 530220315 | No Recognized Claim |
| 530220316 | No Recognized Claim |
| 530220317 | No Eligible Transactions in Class Period |
| 530220318 | No Eligible Transactions in Class Period |
| 530220320 | No Recognized Claim |
| 530220321 | No Recognized Claim |
| 530220322 | No Eligible Transactions in Class Period |
| 530220323 | No Recognized Claim |
| 530220324 | No Eligible Transactions in Class Period |
| 530220325 | No Recognized Claim |
| 530220328 | No Recognized Claim |
| 530220329 | No Recognized Claim |
| 530220330 | No Eligible Transactions in Class Period |
| 530220331 | No Recognized Claim |
| 530220332 | No Recognized Claim |
| 530220333 | No Eligible Transactions in Class Period |
| 530220334 | No Eligible Transactions in Class Period |
| 530220335 | No Recognized Claim |
| 530220337 | No Recognized Claim |
| 530220338 | No Recognized Claim |
| 530220339 | No Recognized Claim |
| 530220340 | No Recognized Claim |
| 530220341 | No Recognized Claim |
| 530220342 | No Eligible Transactions in Class Period |
| 530220344 | No Recognized Claim |
| 530220346 | No Recognized Claim |
| 530220351 | No Recognized Claim |
| 530220352 | No Recognized Claim |
| 530220354 | No Eligible Transactions in Class Period |
| 530220357 | No Recognized Claim |
| 530220358 | No Eligible Transactions in Class Period |
| 530220359 | No Eligible Transactions in Class Period |
| 530220360 | No Eligible Transactions in Class Period |
| 530220361 | No Eligible Transactions in Class Period |
| 530220362 | No Eligible Transactions in Class Period |
| 530220363 | No Eligible Transactions in Class Period |
| 530220364 | No Recognized Claim |
| 530220365 | No Recognized Claim |
| 530220366 | No Recognized Claim |
| 530220367 | No Recognized Claim |
| 530220368 | No Recognized Claim |
| 530220369 | No Recognized Claim |
| 530220370 | No Recognized Claim |
| 530220371 | No Recognized Claim |
| 530220372 | No Recognized Claim |
| 530220373 | No Eligible Transactions in Class Period |
| 530220374 | No Recognized Claim |
| 530220375 | No Recognized Claim |
| 530220376 | No Eligible Transactions in Class Period |
| 530220377 | No Eligible Transactions in Class Period |
| 530220378 | No Eligible Transactions in Class Period |
| 530220379 | No Recognized Claim |
| 530220380 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360421 | No Eligible Transactions in Class Period |
| 530360422 | No Recognized Claim |
| 530360424 | No Eligible Transactions in Class Period |
| 530360425 | No Recognized Claim |
| 530360427 | No Recognized Claim |
| 530360428 | No Recognized Claim |
| 530360429 | No Recognized Claim |
| 530360430 | No Recognized Claim |
| 530360431 | No Recognized Claim |
| 530360433 | No Recognized Claim |
| 530360434 | No Recognized Claim |
| 530360436 | No Recognized Claim |
| 530360437 | No Eligible Transactions in Class Period |
| 530360438 | No Recognized Claim |
| 530360439 | No Recognized Claim |
| 530360441 | No Recognized Claim |
| 530360442 | No Recognized Claim |
| 530360446 | No Recognized Claim |
| 530360449 | No Recognized Claim |
| 530360452 | No Recognized Claim |
| 530360453 | No Eligible Transactions in Class Period |
| 530360454 | No Recognized Claim |
| 530360455 | No Eligible Transactions in Class Period |
| 530360456 | No Eligible Transactions in Class Period |
| 530360457 | No Recognized Claim |
| 530360460 | No Recognized Claim |
| 530360461 | No Recognized Claim |
| 530360462 | No Eligible Transactions in Class Period |
| 530360463 | No Eligible Transactions in Class Period |
| 530360464 | No Eligible Transactions in Class Period |
| 530360465 | No Eligible Transactions in Class Period |
| 530360466 | No Eligible Transactions in Class Period |
| 530360467 | No Eligible Transactions in Class Period |
| 530360468 | No Recognized Claim |
| 530360472 | No Recognized Claim |
| 530360473 | No Recognized Claim |
| 530360475 | No Eligible Transactions in Class Period |
| 530360477 | No Eligible Transactions in Class Period |
| 530360478 | No Recognized Claim |
| 530360479 | No Recognized Claim |
| 530360481 | No Recognized Claim |
| 530360482 | No Eligible Transactions in Class Period |
| 530360483 | No Eligible Transactions in Class Period |
| 530360485 | No Eligible Transactions in Class Period |
| 530360486 | No Eligible Transactions in Class Period |
| 530360489 | No Eligible Transactions in Class Period |
| 530360491 | No Eligible Transactions in Class Period |
| 530360496 | No Recognized Claim |
| 530360497 | No Eligible Transactions in Class Period |
| 530360498 | No Eligible Transactions in Class Period |
| 530360499 | No Eligible Transactions in Class Period |
| 530360502 | No Eligible Transactions in Class Period |
| 530360505 | No Eligible Transactions in Class Period |
| 530360508 | No Eligible Transactions in Class Period |
| 530360509 | No Eligible Transactions in Class Period |
| 530360510 | No Eligible Transactions in Class Period |
| 530360511 | No Eligible Transactions in Class Period |
| 530360512 | No Eligible Transactions in Class Period |
| 530360513 | No Eligible Transactions in Class Period |
| 530360514 | No Eligible Transactions in Class Period |
| 530360515 | No Eligible Transactions in Class Period |
| 530360516 | No Eligible Transactions in Class Period |
| 530360517 | No Eligible Transactions in Class Period |
| 530360518 | No Eligible Transactions in Class Period |
| 530360519 | No Recognized Claim |
| 530360520 | No Recognized Claim |
| 530360521 | No Recognized Claim |
| 530360522 | No Eligible Transactions in Class Period |
| 530360523 | No Eligible Transactions in Class Period |
| 530360524 | No Eligible Transactions in Class Period |
| 530360525 | No Eligible Transactions in Class Period |
| 530360526 | No Recognized Claim |
| 530360527 | No Eligible Transactions in Class Period |
| 530360528 | No Eligible Transactions in Class Period |
| 530360529 | No Eligible Transactions in Class Period |
| 530360530 | No Recognized Claim |
| 530360531 | No Recognized Claim |
| 530360532 | No Recognized Claim |
| 530360533 | No Recognized Claim |
| 530360534 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095825 | No Recognized Claim |
| 530095826 | No Recognized Claim |
| 530095827 | No Recognized Claim |
| 530095828 | No Recognized Claim |
| 530095829 | No Recognized Claim |
| 530095830 | No Recognized Claim |
| 530095831 | No Recognized Claim |
| 530095832 | No Recognized Claim |
| 530095833 | No Recognized Claim |
| 530095834 | No Recognized Claim |
| 530095835 | No Recognized Claim |
| 530095836 | No Recognized Claim |
| 530095837 | No Recognized Claim |
| 530095838 | No Recognized Claim |
| 530095839 | No Recognized Claim |
| 530095840 | No Recognized Claim |
| 530095841 | No Recognized Claim |
| 530095842 | No Recognized Claim |
| 530095843 | No Recognized Claim |
| 530095844 | No Recognized Claim |
| 530095845 | No Recognized Claim |
| 530095846 | No Recognized Claim |
| 530095847 | No Recognized Claim |
| 530095848 | No Recognized Claim |
| 530095849 | No Recognized Claim |
| 530095850 | No Recognized Claim |
| 530095851 | No Recognized Claim |
| 530095852 | No Recognized Claim |
| 530095853 | No Recognized Claim |
| 530095854 | No Recognized Claim |
| 530095855 | No Recognized Claim |
| 530095856 | No Recognized Claim |
| 530095857 | No Recognized Claim |
| 530095858 | No Recognized Claim |
| 530095859 | No Recognized Claim |
| 530095860 | No Recognized Claim |
| 530095861 | No Recognized Claim |
| 530095862 | No Recognized Claim |
| 530095863 | No Recognized Claim |
| 530095864 | No Recognized Claim |
| 530095865 | No Recognized Claim |
| 530095866 | No Recognized Claim |
| 530095867 | No Recognized Claim |
| 530095868 | No Recognized Claim |
| 530095869 | No Recognized Claim |
| 530095870 | No Recognized Claim |
| 530095871 | No Recognized Claim |
| 530095872 | No Recognized Claim |
| 530095873 | No Recognized Claim |
| 530095874 | No Recognized Claim |
| 530095875 | No Recognized Claim |
| 530095876 | No Recognized Claim |
| 530095877 | No Recognized Claim |
| 530095878 | No Recognized Claim |
| 530095879 | No Recognized Claim |
| 530095880 | No Recognized Claim |
| 530095881 | No Recognized Claim |
| 530095882 | No Recognized Claim |
| 530095883 | No Recognized Claim |
| 530095884 | No Recognized Claim |
| 530095885 | No Recognized Claim |
| 530095886 | No Recognized Claim |
| 530095887 | No Recognized Claim |
| 530095888 | No Recognized Claim |
| 530095889 | No Recognized Claim |
| 530095890 | No Recognized Claim |
| 530095891 | No Recognized Claim |
| 530095892 | No Recognized Claim |
| 530095893 | No Recognized Claim |
| 530095894 | No Recognized Claim |
| 530095895 | No Recognized Claim |
| 530095896 | No Recognized Claim |
| 530095897 | No Recognized Claim |
| 530095898 | No Recognized Claim |
| 530095899 | No Recognized Claim |
| 530095900 | No Recognized Claim |
| 530095901 | No Recognized Claim |
| 530095902 | No Recognized Claim |
| 530095903 | No Recognized Claim |
| 530095904 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220381 | No Recognized Claim |
| 530220382 | No Recognized Claim |
| 530220383 | No Recognized Claim |
| 530220384 | No Recognized Claim |
| 530220386 | No Eligible Transactions in Class Period |
| 530220387 | No Eligible Transactions in Class Period |
| 530220388 | No Eligible Transactions in Class Period |
| 530220389 | No Recognized Claim |
| 530220390 | No Recognized Claim |
| 530220391 | No Eligible Transactions in Class Period |
| 530220392 | No Eligible Transactions in Class Period |
| 530220393 | No Recognized Claim |
| 530220394 | No Eligible Transactions in Class Period |
| 530220395 | No Eligible Transactions in Class Period |
| 530220397 | No Recognized Claim |
| 530220399 | No Eligible Transactions in Class Period |
| 530220400 | No Recognized Claim |
| 530220401 | No Eligible Transactions in Class Period |
| 530220402 | No Eligible Transactions in Class Period |
| 530220403 | No Recognized Claim |
| 530220404 | No Recognized Claim |
| 530220406 | No Recognized Claim |
| 530220408 | No Eligible Transactions in Class Period |
| 530220409 | No Recognized Claim |
| 530220410 | No Eligible Transactions in Class Period |
| 530220411 | No Eligible Transactions in Class Period |
| 530220413 | No Recognized Claim |
| 530220414 | No Recognized Claim |
| 530220415 | No Recognized Claim |
| 530220416 | No Recognized Claim |
| 530220417 | No Eligible Transactions in Class Period |
| 530220418 | No Recognized Claim |
| 530220419 | No Recognized Claim |
| 530220420 | No Recognized Claim |
| 530220422 | No Recognized Claim |
| 530220423 | No Recognized Claim |
| 530220424 | No Recognized Claim |
| 530220425 | No Eligible Transactions in Class Period |
| 530220426 | No Recognized Claim |
| 530220428 | No Recognized Claim |
| 530220429 | No Recognized Claim |
| 530220432 | No Recognized Claim |
| 530220433 | No Recognized Claim |
| 530220434 | No Recognized Claim |
| 530220437 | No Recognized Claim |
| 530220438 | No Recognized Claim |
| 530220439 | No Recognized Claim |
| 530220440 | No Eligible Transactions in Class Period |
| 530220441 | No Recognized Claim |
| 530220445 | No Recognized Claim |
| 530220446 | No Recognized Claim |
| 530220447 | No Recognized Claim |
| 530220450 | No Recognized Claim |
| 530220452 | No Recognized Claim |
| 530220453 | No Eligible Transactions in Class Period |
| 530220454 | No Recognized Claim |
| 530220455 | No Recognized Claim |
| 530220456 | No Recognized Claim |
| 530220457 | No Recognized Claim |
| 530220458 | No Recognized Claim |
| 530220459 | No Eligible Transactions in Class Period |
| 530220460 | No Eligible Transactions in Class Period |
| 530220461 | No Recognized Claim |
| 530220462 | No Recognized Claim |
| 530220463 | No Eligible Transactions in Class Period |
| 530220464 | No Eligible Transactions in Class Period |
| 530220465 | No Eligible Transactions in Class Period |
| 530220467 | No Recognized Claim |
| 530220469 | No Eligible Transactions in Class Period |
| 530220470 | No Eligible Transactions in Class Period |
| 530220471 | No Recognized Claim |
| 530220472 | No Eligible Transactions in Class Period |
| 530220473 | No Recognized Claim |
| 530220474 | No Recognized Claim |
| 530220475 | No Recognized Claim |
| 530220476 | No Recognized Claim |
| 530220477 | No Eligible Transactions in Class Period |
| 530220478 | No Recognized Claim |
| 530220479 | No Recognized Claim |
| 530220480 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360535 | No Recognized Claim |
| 530360537 | No Recognized Claim |
| 530360538 | No Recognized Claim |
| 530360540 | No Recognized Claim |
| 530360541 | No Recognized Claim |
| 530360544 | No Recognized Claim |
| 530360545 | No Recognized Claim |
| 530360546 | No Recognized Claim |
| 530360549 | No Eligible Transactions in Class Period |
| 530360550 | No Eligible Transactions in Class Period |
| 530360552 | No Recognized Claim |
| 530360555 | No Eligible Transactions in Class Period |
| 530360556 | No Recognized Claim |
| 530360558 | No Eligible Transactions in Class Period |
| 530360559 | No Eligible Transactions in Class Period |
| 530360560 | No Eligible Transactions in Class Period |
| 530360563 | No Eligible Transactions in Class Period |
| 530360564 | No Eligible Transactions in Class Period |
| 530360565 | No Eligible Transactions in Class Period |
| 530360566 | No Eligible Transactions in Class Period |
| 530360567 | No Eligible Transactions in Class Period |
| 530360568 | No Eligible Transactions in Class Period |
| 530360569 | No Eligible Transactions in Class Period |
| 530360570 | No Eligible Transactions in Class Period |
| 530360571 | No Eligible Transactions in Class Period |
| 530360572 | No Eligible Transactions in Class Period |
| 530360574 | No Eligible Transactions in Class Period |
| 530360577 | No Eligible Transactions in Class Period |
| 530360581 | No Eligible Transactions in Class Period |
| 530360585 | No Recognized Claim |
| 530360587 | No Eligible Transactions in Class Period |
| 530360588 | No Recognized Claim |
| 530360589 | No Recognized Claim |
| 530360590 | No Recognized Claim |
| 530360591 | No Recognized Claim |
| 530360593 | No Recognized Claim |
| 530360599 | No Eligible Transactions in Class Period |
| 530360601 | No Eligible Transactions in Class Period |
| 530360605 | No Recognized Claim |
| 530360606 | No Eligible Transactions in Class Period |
| 530360607 | No Recognized Claim |
| 530360609 | No Eligible Transactions in Class Period |
| 530360611 | No Eligible Transactions in Class Period |
| 530360612 | No Recognized Claim |
| 530360613 | No Eligible Transactions in Class Period |
| 530360617 | No Recognized Claim |
| 530360618 | No Recognized Claim |
| 530360619 | No Eligible Transactions in Class Period |
| 530360625 | No Recognized Claim |
| 530360627 | No Eligible Transactions in Class Period |
| 530360630 | No Eligible Transactions in Class Period |
| 530360638 | No Eligible Transactions in Class Period |
| 530360639 | No Recognized Claim |
| 530360640 | No Eligible Transactions in Class Period |
| 530360643 | No Eligible Transactions in Class Period |
| 530360644 | No Eligible Transactions in Class Period |
| 530360645 | No Recognized Claim |
| 530360648 | No Recognized Claim |
| 530360649 | No Eligible Transactions in Class Period |
| 530360650 | No Recognized Claim |
| 530360651 | No Eligible Transactions in Class Period |
| 530360652 | No Recognized Claim |
| 530360653 | No Recognized Claim |
| 530360654 | No Recognized Claim |
| 530360661 | No Recognized Claim |
| 530360663 | No Eligible Transactions in Class Period |
| 530360664 | No Recognized Claim |
| 530360680 | No Eligible Transactions in Class Period |
| 530360681 | No Eligible Transactions in Class Period |
| 530360682 | No Eligible Transactions in Class Period |
| 530360683 | No Eligible Transactions in Class Period |
| 530360684 | No Eligible Transactions in Class Period |
| 530360685 | No Eligible Transactions in Class Period |
| 530360686 | No Eligible Transactions in Class Period |
| 530360688 | No Eligible Transactions in Class Period |
| 530360689 | No Eligible Transactions in Class Period |
| 530360690 | No Eligible Transactions in Class Period |
| 530360691 | No Eligible Transactions in Class Period |
| 530360694 | No Eligible Transactions in Class Period |
| 530360695 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095905 | No Recognized Claim |
| 530095906 | No Recognized Claim |
| 530095907 | No Recognized Claim |
| 530095908 | No Recognized Claim |
| 530095909 | No Recognized Claim |
| 530095910 | No Recognized Claim |
| 530095911 | No Recognized Claim |
| 530095912 | No Recognized Claim |
| 530095913 | No Recognized Claim |
| 530095914 | No Recognized Claim |
| 530095915 | No Recognized Claim |
| 530095916 | No Recognized Claim |
| 530095917 | No Recognized Claim |
| 530095918 | No Recognized Claim |
| 530095919 | No Recognized Claim |
| 530095920 | No Recognized Claim |
| 530095921 | No Recognized Claim |
| 530095922 | No Recognized Claim |
| 530095923 | No Recognized Claim |
| 530095924 | No Recognized Claim |
| 530095925 | No Recognized Claim |
| 530095926 | No Recognized Claim |
| 530095927 | No Recognized Claim |
| 530095928 | No Recognized Claim |
| 530095929 | No Recognized Claim |
| 530095930 | No Recognized Claim |
| 530095931 | No Recognized Claim |
| 530095932 | No Recognized Claim |
| 530095933 | No Recognized Claim |
| 530095934 | No Recognized Claim |
| 530095935 | No Recognized Claim |
| 530095936 | No Recognized Claim |
| 530095937 | No Recognized Claim |
| 530095938 | No Recognized Claim |
| 530095939 | No Recognized Claim |
| 530095940 | No Recognized Claim |
| 530095941 | No Recognized Claim |
| 530095942 | No Recognized Claim |
| 530095943 | No Recognized Claim |
| 530095944 | No Recognized Claim |
| 530095945 | No Recognized Claim |
| 530095946 | No Recognized Claim |
| 530095947 | No Recognized Claim |
| 530095948 | No Recognized Claim |
| 530095949 | No Recognized Claim |
| 530095950 | No Recognized Claim |
| 530095951 | No Recognized Claim |
| 530095952 | No Recognized Claim |
| 530095953 | No Recognized Claim |
| 530095954 | No Recognized Claim |
| 530095955 | No Recognized Claim |
| 530095956 | No Recognized Claim |
| 530095957 | No Recognized Claim |
| 530095958 | No Recognized Claim |
| 530095959 | No Recognized Claim |
| 530095960 | No Recognized Claim |
| 530095961 | No Recognized Claim |
| 530095962 | No Recognized Claim |
| 530095963 | No Recognized Claim |
| 530095964 | No Recognized Claim |
| 530095965 | No Recognized Claim |
| 530095966 | No Recognized Claim |
| 530095967 | No Recognized Claim |
| 530095968 | No Recognized Claim |
| 530095969 | No Recognized Claim |
| 530095970 | No Recognized Claim |
| 530095971 | No Recognized Claim |
| 530095972 | No Recognized Claim |
| 530095973 | No Recognized Claim |
| 530095974 | No Recognized Claim |
| 530095975 | No Recognized Claim |
| 530095976 | No Recognized Claim |
| 530095977 | No Recognized Claim |
| 530095978 | No Recognized Claim |
| 530095979 | No Recognized Claim |
| 530095980 | No Recognized Claim |
| 530095981 | No Recognized Claim |
| 530095982 | No Recognized Claim |
| 530095983 | No Recognized Claim |
| 530095984 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220481 | No Recognized Claim |
| 530220482 | No Recognized Claim |
| 530220483 | No Recognized Claim |
| 530220484 | No Recognized Claim |
| 530220485 | No Recognized Claim |
| 530220486 | No Recognized Claim |
| 530220487 | No Recognized Claim |
| 530220488 | No Recognized Claim |
| 530220489 | No Recognized Claim |
| 530220491 | No Recognized Claim |
| 530220492 | No Recognized Claim |
| 530220493 | No Recognized Claim |
| 530220495 | No Recognized Claim |
| 530220496 | No Recognized Claim |
| 530220498 | No Eligible Transactions in Class Period |
| 530220499 | No Recognized Claim |
| 530220500 | No Eligible Transactions in Class Period |
| 530220501 | No Recognized Claim |
| 530220502 | No Recognized Claim |
| 530220504 | No Recognized Claim |
| 530220505 | No Recognized Claim |
| 530220507 | No Eligible Transactions in Class Period |
| 530220508 | No Recognized Claim |
| 530220509 | No Eligible Transactions in Class Period |
| 530220510 | No Recognized Claim |
| 530220511 | No Eligible Transactions in Class Period |
| 530220513 | No Recognized Claim |
| 530220514 | No Eligible Transactions in Class Period |
| 530220516 | No Recognized Claim |
| 530220517 | No Recognized Claim |
| 530220519 | No Recognized Claim |
| 530220523 | No Recognized Claim |
| 530220524 | No Recognized Claim |
| 530220525 | No Recognized Claim |
| 530220528 | No Recognized Claim |
| 530220529 | No Recognized Claim |
| 530220530 | No Recognized Claim |
| 530220531 | No Recognized Claim |
| 530220532 | No Recognized Claim |
| 530220534 | No Recognized Claim |
| 530220535 | No Recognized Claim |
| 530220536 | No Recognized Claim |
| 530220537 | No Recognized Claim |
| 530220538 | No Eligible Transactions in Class Period |
| 530220539 | No Eligible Transactions in Class Period |
| 530220540 | No Recognized Claim |
| 530220541 | No Recognized Claim |
| 530220542 | No Recognized Claim |
| 530220543 | No Recognized Claim |
| 530220544 | No Recognized Claim |
| 530220545 | No Eligible Transactions in Class Period |
| 530220546 | No Eligible Transactions in Class Period |
| 530220547 | No Recognized Claim |
| 530220548 | No Eligible Transactions in Class Period |
| 530220549 | No Eligible Transactions in Class Period |
| 530220550 | No Eligible Transactions in Class Period |
| 530220551 | No Eligible Transactions in Class Period |
| 530220552 | No Recognized Claim |
| 530220553 | No Eligible Transactions in Class Period |
| 530220554 | No Recognized Claim |
| 530220555 | No Recognized Claim |
| 530220557 | No Recognized Claim |
| 530220558 | No Recognized Claim |
| 530220559 | No Recognized Claim |
| 530220561 | No Recognized Claim |
| 530220562 | No Recognized Claim |
| 530220563 | No Recognized Claim |
| 530220564 | No Recognized Claim |
| 530220565 | No Eligible Transactions in Class Period |
| 530220566 | No Recognized Claim |
| 530220567 | No Eligible Transactions in Class Period |
| 530220568 | No Recognized Claim |
| 530220569 | No Recognized Claim |
| 530220570 | No Recognized Claim |
| 530220571 | No Recognized Claim |
| 530220572 | No Recognized Claim |
| 530220573 | No Recognized Claim |
| 530220574 | No Recognized Claim |
| 530220575 | No Recognized Claim |
| 530220576 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360697 | No Recognized Claim |
| 530360698 | No Eligible Transactions in Class Period |
| 530360699 | No Eligible Transactions in Class Period |
| 530360700 | No Eligible Transactions in Class Period |
| 530360701 | No Eligible Transactions in Class Period |
| 530360702 | No Eligible Transactions in Class Period |
| 530360703 | No Recognized Claim |
| 530360704 | No Eligible Transactions in Class Period |
| 530360705 | No Eligible Transactions in Class Period |
| 530360706 | No Eligible Transactions in Class Period |
| 530360707 | No Recognized Claim |
| 530360708 | No Eligible Transactions in Class Period |
| 530360709 | No Eligible Transactions in Class Period |
| 530360710 | No Eligible Transactions in Class Period |
| 530360712 | No Eligible Transactions in Class Period |
| 530360713 | No Eligible Transactions in Class Period |
| 530360715 | No Eligible Transactions in Class Period |
| 530360716 | No Eligible Transactions in Class Period |
| 530360718 | No Eligible Transactions in Class Period |
| 530360719 | No Recognized Claim |
| 530360720 | No Eligible Transactions in Class Period |
| 530360721 | No Eligible Transactions in Class Period |
| 530360722 | No Eligible Transactions in Class Period |
| 530360723 | No Eligible Transactions in Class Period |
| 530360725 | No Eligible Transactions in Class Period |
| 530360726 | No Eligible Transactions in Class Period |
| 530360727 | No Eligible Transactions in Class Period |
| 530360728 | No Eligible Transactions in Class Period |
| 530360729 | No Eligible Transactions in Class Period |
| 530360730 | No Eligible Transactions in Class Period |
| 530360731 | No Eligible Transactions in Class Period |
| 530360732 | No Eligible Transactions in Class Period |
| 530360733 | No Eligible Transactions in Class Period |
| 530360737 | No Recognized Claim |
| 530360739 | No Recognized Claim |
| 530360740 | No Recognized Claim |
| 530360754 | No Recognized Claim |
| 530360756 | No Recognized Claim |
| 530360763 | No Recognized Claim |
| 530360773 | No Recognized Claim |
| 530360779 | No Eligible Transactions in Class Period |
| 530360780 | No Eligible Transactions in Class Period |
| 530360781 | No Eligible Transactions in Class Period |
| 530360782 | No Eligible Transactions in Class Period |
| 530360783 | No Eligible Transactions in Class Period |
| 530360784 | No Eligible Transactions in Class Period |
| 530360785 | No Eligible Transactions in Class Period |
| 530360786 | No Eligible Transactions in Class Period |
| 530360787 | No Eligible Transactions in Class Period |
| 530360788 | No Eligible Transactions in Class Period |
| 530360789 | No Eligible Transactions in Class Period |
| 530360792 | No Eligible Transactions in Class Period |
| 530360793 | No Eligible Transactions in Class Period |
| 530360795 | No Eligible Transactions in Class Period |
| 530360798 | No Eligible Transactions in Class Period |
| 530360799 | No Eligible Transactions in Class Period |
| 530360800 | No Eligible Transactions in Class Period |
| 530360803 | No Eligible Transactions in Class Period |
| 530360804 | No Eligible Transactions in Class Period |
| 530360805 | No Eligible Transactions in Class Period |
| 530360806 | No Eligible Transactions in Class Period |
| 530360807 | No Eligible Transactions in Class Period |
| 530360808 | No Eligible Transactions in Class Period |
| 530360809 | No Eligible Transactions in Class Period |
| 530360810 | No Eligible Transactions in Class Period |
| 530360811 | No Eligible Transactions in Class Period |
| 530360812 | No Eligible Transactions in Class Period |
| 530360813 | No Recognized Claim |
| 530360814 | No Recognized Claim |
| 530360815 | No Recognized Claim |
| 530360816 | No Recognized Claim |
| 530360820 | No Recognized Claim |
| 530360822 | No Recognized Claim |
| 530360827 | No Recognized Claim |
| 530360830 | No Recognized Claim |
| 530360836 | No Recognized Claim |
| 530360838 | No Recognized Claim |
| 530360839 | No Recognized Claim |
| 530360840 | No Recognized Claim |
| 530360841 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530095985 | No Recognized Claim |
| 530095986 | No Recognized Claim |
| 530095987 | No Recognized Claim |
| 530095988 | No Recognized Claim |
| 530095989 | No Recognized Claim |
| 530095990 | No Recognized Claim |
| 530095991 | No Recognized Claim |
| 530095992 | No Recognized Claim |
| 530095993 | No Recognized Claim |
| 530095994 | No Recognized Claim |
| 530095995 | No Recognized Claim |
| 530095996 | No Recognized Claim |
| 530095997 | No Recognized Claim |
| 530095998 | No Recognized Claim |
| 530095999 | No Recognized Claim |
| 530096000 | No Recognized Claim |
| 530096001 | No Recognized Claim |
| 530096002 | No Recognized Claim |
| 530096003 | No Recognized Claim |
| 530096004 | No Recognized Claim |
| 530096005 | No Recognized Claim |
| 530096006 | No Recognized Claim |
| 530096007 | No Recognized Claim |
| 530096008 | No Recognized Claim |
| 530096009 | No Recognized Claim |
| 530096010 | No Recognized Claim |
| 530096011 | No Recognized Claim |
| 530096012 | No Recognized Claim |
| 530096013 | No Recognized Claim |
| 530096014 | No Recognized Claim |
| 530096015 | No Recognized Claim |
| 530096016 | No Recognized Claim |
| 530096017 | No Recognized Claim |
| 530096018 | No Recognized Claim |
| 530096019 | No Recognized Claim |
| 530096020 | No Recognized Claim |
| 530096021 | No Recognized Claim |
| 530096022 | No Recognized Claim |
| 530096023 | No Recognized Claim |
| 530096024 | No Recognized Claim |
| 530096025 | No Recognized Claim |
| 530096026 | No Recognized Claim |
| 530096027 | No Recognized Claim |
| 530096028 | No Recognized Claim |
| 530096029 | No Recognized Claim |
| 530096030 | No Recognized Claim |
| 530096031 | No Recognized Claim |
| 530096032 | No Recognized Claim |
| 530096033 | No Recognized Claim |
| 530096034 | No Recognized Claim |
| 530096035 | No Recognized Claim |
| 530096036 | No Recognized Claim |
| 530096037 | No Recognized Claim |
| 530096038 | No Recognized Claim |
| 530096039 | No Recognized Claim |
| 530096040 | No Recognized Claim |
| 530096041 | No Recognized Claim |
| 530096042 | No Recognized Claim |
| 530096043 | No Recognized Claim |
| 530096044 | No Recognized Claim |
| 530096045 | No Recognized Claim |
| 530096046 | No Recognized Claim |
| 530096047 | No Recognized Claim |
| 530096048 | No Recognized Claim |
| 530096049 | No Recognized Claim |
| 530096050 | No Recognized Claim |
| 530096051 | No Recognized Claim |
| 530096052 | No Recognized Claim |
| 530096053 | No Recognized Claim |
| 530096054 | No Recognized Claim |
| 530096055 | No Recognized Claim |
| 530096056 | No Recognized Claim |
| 530096057 | No Recognized Claim |
| 530096058 | No Recognized Claim |
| 530096059 | No Recognized Claim |
| 530096060 | No Recognized Claim |
| 530096061 | No Recognized Claim |
| 530096062 | No Recognized Claim |
| 530096063 | No Recognized Claim |
| 530096064 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220580 | No Recognized Claim |
| 530220581 | No Recognized Claim |
| 530220582 | No Eligible Transactions in Class Period |
| 530220584 | No Recognized Claim |
| 530220585 | No Recognized Claim |
| 530220586 | No Eligible Transactions in Class Period |
| 530220587 | No Recognized Claim |
| 530220588 | No Recognized Claim |
| 530220589 | No Recognized Claim |
| 530220592 | No Recognized Claim |
| 530220593 | No Recognized Claim |
| 530220594 | No Recognized Claim |
| 530220597 | No Eligible Transactions in Class Period |
| 530220598 | No Recognized Claim |
| 530220599 | No Recognized Claim |
| 530220600 | No Recognized Claim |
| 530220601 | No Recognized Claim |
| 530220602 | No Recognized Claim |
| 530220603 | No Recognized Claim |
| 530220604 | No Eligible Transactions in Class Period |
| 530220605 | No Recognized Claim |
| 530220606 | No Recognized Claim |
| 530220607 | No Recognized Claim |
| 530220609 | No Recognized Claim |
| 530220610 | No Recognized Claim |
| 530220611 | No Recognized Claim |
| 530220612 | No Recognized Claim |
| 530220613 | No Recognized Claim |
| 530220614 | No Recognized Claim |
| 530220615 | No Recognized Claim |
| 530220616 | No Recognized Claim |
| 530220617 | No Recognized Claim |
| 530220618 | No Recognized Claim |
| 530220620 | No Recognized Claim |
| 530220624 | No Recognized Claim |
| 530220626 | No Recognized Claim |
| 530220627 | No Recognized Claim |
| 530220628 | No Recognized Claim |
| 530220629 | No Recognized Claim |
| 530220631 | No Recognized Claim |
| 530220632 | No Recognized Claim |
| 530220633 | No Eligible Transactions in Class Period |
| 530220634 | No Recognized Claim |
| 530220635 | No Recognized Claim |
| 530220636 | No Recognized Claim |
| 530220637 | No Eligible Transactions in Class Period |
| 530220638 | No Eligible Transactions in Class Period |
| 530220639 | No Eligible Transactions in Class Period |
| 530220640 | No Recognized Claim |
| 530220641 | No Recognized Claim |
| 530220642 | No Recognized Claim |
| 530220643 | No Recognized Claim |
| 530220644 | No Recognized Claim |
| 530220645 | No Recognized Claim |
| 530220647 | No Eligible Transactions in Class Period |
| 530220648 | No Recognized Claim |
| 530220649 | No Recognized Claim |
| 530220650 | No Recognized Claim |
| 530220651 | No Recognized Claim |
| 530220652 | No Recognized Claim |
| 530220653 | No Recognized Claim |
| 530220654 | No Recognized Claim |
| 530220655 | No Eligible Transactions in Class Period |
| 530220656 | No Eligible Transactions in Class Period |
| 530220657 | No Recognized Claim |
| 530220659 | No Recognized Claim |
| 530220661 | No Recognized Claim |
| 530220662 | No Recognized Claim |
| 530220663 | No Recognized Claim |
| 530220664 | No Recognized Claim |
| 530220665 | No Recognized Claim |
| 530220666 | No Recognized Claim |
| 530220667 | No Recognized Claim |
| 530220668 | No Recognized Claim |
| 530220671 | No Recognized Claim |
| 530220672 | No Recognized Claim |
| 530220673 | No Recognized Claim |
| 530220674 | No Recognized Claim |
| 530220675 | No Recognized Claim |
| 530220676 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530360843 | No Recognized Claim |
| 530360849 | No Recognized Claim |
| 530360858 | No Recognized Claim |
| 530360860 | No Recognized Claim |
| 530360865 | No Eligible Transactions in Class Period |
| 530360866 | No Eligible Transactions in Class Period |
| 530360867 | No Eligible Transactions in Class Period |
| 530360868 | No Eligible Transactions in Class Period |
| 530360869 | No Eligible Transactions in Class Period |
| 530360871 | No Eligible Transactions in Class Period |
| 530360872 | No Eligible Transactions in Class Period |
| 530360874 | No Eligible Transactions in Class Period |
| 530360876 | No Eligible Transactions in Class Period |
| 530360877 | No Eligible Transactions in Class Period |
| 530360878 | No Recognized Claim |
| 530360879 | No Eligible Transactions in Class Period |
| 530360880 | No Eligible Transactions in Class Period |
| 530360887 | No Eligible Transactions in Class Period |
| 530360892 | No Eligible Transactions in Class Period |
| 530360893 | No Eligible Transactions in Class Period |
| 530360894 | No Eligible Transactions in Class Period |
| 530360895 | No Eligible Transactions in Class Period |
| 530360896 | No Eligible Transactions in Class Period |
| 530360897 | No Eligible Transactions in Class Period |
| 530360898 | No Recognized Claim |
| 530360899 | No Recognized Claim |
| 530360900 | No Eligible Transactions in Class Period |
| 530360901 | No Eligible Transactions in Class Period |
| 530360902 | No Eligible Transactions in Class Period |
| 530360903 | No Eligible Transactions in Class Period |
| 530360904 | No Recognized Claim |
| 530360906 | No Recognized Claim |
| 530360907 | No Recognized Claim |
| 530360908 | No Recognized Claim |
| 530360909 | No Recognized Claim |
| 530360910 | No Recognized Claim |
| 530360911 | No Recognized Claim |
| 530360913 | No Recognized Claim |
| 530360915 | No Recognized Claim |
| 530360917 | No Eligible Transactions in Class Period |
| 530360923 | No Recognized Claim |
| 530360928 | No Eligible Transactions in Class Period |
| 530360929 | No Eligible Transactions in Class Period |
| 530360931 | No Recognized Claim |
| 530360934 | No Recognized Claim |
| 530360936 | No Eligible Transactions in Class Period |
| 530360941 | No Eligible Transactions in Class Period |
| 530360951 | No Eligible Transactions in Class Period |
| 530360952 | No Eligible Transactions in Class Period |
| 530360953 | No Eligible Transactions in Class Period |
| 530360955 | No Recognized Claim |
| 530360956 | No Recognized Claim |
| 530360961 | No Recognized Claim |
| 530360964 | No Eligible Transactions in Class Period |
| 530360965 | No Eligible Transactions in Class Period |
| 530360966 | No Eligible Transactions in Class Period |
| 530360970 | No Recognized Claim |
| 530360973 | No Eligible Transactions in Class Period |
| 530360974 | No Recognized Claim |
| 530360975 | No Eligible Transactions in Class Period |
| 530360977 | No Eligible Transactions in Class Period |
| 530360978 | No Eligible Transactions in Class Period |
| 530360980 | No Eligible Transactions in Class Period |
| 530360981 | No Recognized Claim |
| 530360982 | No Eligible Transactions in Class Period |
| 530360987 | No Recognized Claim |
| 530360989 | No Eligible Transactions in Class Period |
| 530360993 | No Recognized Claim |
| 530360994 | No Eligible Transactions in Class Period |
| 530360996 | No Eligible Transactions in Class Period |
| 530361005 | No Recognized Claim |
| 530361015 | No Eligible Transactions in Class Period |
| 530361018 | No Eligible Transactions in Class Period |
| 530361019 | No Eligible Transactions in Class Period |
| 530361020 | No Recognized Claim |
| 530361023 | No Eligible Transactions in Class Period |
| 530361025 | No Eligible Transactions in Class Period |
| 530361026 | No Recognized Claim |
| 530361027 | No Recognized Claim |
| 530361028 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096065 | No Recognized Claim |
| 530096066 | No Recognized Claim |
| 530096067 | No Recognized Claim |
| 530096068 | No Recognized Claim |
| 530096069 | No Recognized Claim |
| 530096070 | No Recognized Claim |
| 530096071 | No Recognized Claim |
| 530096072 | No Recognized Claim |
| 530096073 | No Recognized Claim |
| 530096074 | No Recognized Claim |
| 530096075 | No Recognized Claim |
| 530096076 | No Recognized Claim |
| 530096077 | No Recognized Claim |
| 530096078 | No Recognized Claim |
| 530096079 | No Recognized Claim |
| 530096080 | No Recognized Claim |
| 530096081 | No Recognized Claim |
| 530096082 | No Recognized Claim |
| 530096083 | No Recognized Claim |
| 530096084 | No Recognized Claim |
| 530096086 | No Recognized Claim |
| 530096087 | No Recognized Claim |
| 530096088 | No Recognized Claim |
| 530096089 | No Recognized Claim |
| 530096090 | No Recognized Claim |
| 530096091 | No Recognized Claim |
| 530096092 | No Recognized Claim |
| 530096093 | No Recognized Claim |
| 530096094 | No Recognized Claim |
| 530096095 | No Recognized Claim |
| 530096096 | No Recognized Claim |
| 530096097 | No Recognized Claim |
| 530096098 | No Recognized Claim |
| 530096099 | No Recognized Claim |
| 530096100 | No Recognized Claim |
| 530096101 | No Recognized Claim |
| 530096102 | No Recognized Claim |
| 530096103 | No Recognized Claim |
| 530096104 | No Recognized Claim |
| 530096105 | No Recognized Claim |
| 530096106 | No Recognized Claim |
| 530096107 | No Recognized Claim |
| 530096108 | No Recognized Claim |
| 530096109 | No Recognized Claim |
| 530096110 | No Recognized Claim |
| 530096111 | No Recognized Claim |
| 530096112 | No Recognized Claim |
| 530096113 | No Recognized Claim |
| 530096114 | No Recognized Claim |
| 530096115 | No Recognized Claim |
| 530096116 | No Recognized Claim |
| 530096117 | No Recognized Claim |
| 530096118 | No Recognized Claim |
| 530096119 | No Recognized Claim |
| 530096120 | No Recognized Claim |
| 530096121 | No Recognized Claim |
| 530096122 | No Recognized Claim |
| 530096123 | No Recognized Claim |
| 530096124 | No Recognized Claim |
| 530096125 | No Recognized Claim |
| 530096126 | No Recognized Claim |
| 530096127 | No Recognized Claim |
| 530096128 | No Recognized Claim |
| 530096129 | No Recognized Claim |
| 530096130 | No Recognized Claim |
| 530096131 | No Recognized Claim |
| 530096132 | No Recognized Claim |
| 530096133 | No Recognized Claim |
| 530096134 | No Recognized Claim |
| 530096135 | No Recognized Claim |
| 530096136 | No Recognized Claim |
| 530096137 | No Recognized Claim |
| 530096138 | No Recognized Claim |
| 530096139 | No Recognized Claim |
| 530096140 | No Recognized Claim |
| 530096141 | No Recognized Claim |
| 530096142 | No Recognized Claim |
| 530096143 | No Recognized Claim |
| 530096144 | No Recognized Claim |
| 530096145 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220677 | No Recognized Claim |
| 530220678 | No Recognized Claim |
| 530220679 | No Recognized Claim |
| 530220680 | No Recognized Claim |
| 530220681 | No Recognized Claim |
| 530220682 | No Recognized Claim |
| 530220683 | No Eligible Transactions in Class Period |
| 530220684 | No Eligible Transactions in Class Period |
| 530220685 | No Recognized Claim |
| 530220686 | No Recognized Claim |
| 530220687 | No Recognized Claim |
| 530220688 | No Eligible Transactions in Class Period |
| 530220689 | No Recognized Claim |
| 530220690 | No Recognized Claim |
| 530220692 | No Recognized Claim |
| 530220693 | No Recognized Claim |
| 530220694 | No Recognized Claim |
| 530220696 | No Recognized Claim |
| 530220699 | No Recognized Claim |
| 530220700 | No Recognized Claim |
| 530220701 | No Eligible Transactions in Class Period |
| 530220702 | No Recognized Claim |
| 530220704 | No Recognized Claim |
| 530220705 | No Recognized Claim |
| 530220706 | No Recognized Claim |
| 530220707 | No Recognized Claim |
| 530220708 | No Recognized Claim |
| 530220709 | No Recognized Claim |
| 530220710 | No Recognized Claim |
| 530220711 | No Recognized Claim |
| 530220712 | No Recognized Claim |
| 530220713 | No Recognized Claim |
| 530220714 | No Recognized Claim |
| 530220715 | No Recognized Claim |
| 530220716 | No Recognized Claim |
| 530220717 | No Recognized Claim |
| 530220718 | No Recognized Claim |
| 530220719 | No Recognized Claim |
| 530220720 | No Recognized Claim |
| 530220721 | No Recognized Claim |
| 530220722 | No Recognized Claim |
| 530220723 | No Recognized Claim |
| 530220724 | No Recognized Claim |
| 530220725 | No Recognized Claim |
| 530220726 | No Recognized Claim |
| 530220727 | No Recognized Claim |
| 530220728 | No Recognized Claim |
| 530220729 | No Eligible Transactions in Class Period |
| 530220731 | No Recognized Claim |
| 530220732 | No Recognized Claim |
| 530220733 | No Recognized Claim |
| 530220734 | No Recognized Claim |
| 530220735 | No Eligible Transactions in Class Period |
| 530220736 | No Eligible Transactions in Class Period |
| 530220737 | No Eligible Transactions in Class Period |
| 530220738 | No Recognized Claim |
| 530220739 | No Eligible Transactions in Class Period |
| 530220740 | No Eligible Transactions in Class Period |
| 530220742 | No Eligible Transactions in Class Period |
| 530220743 | No Eligible Transactions in Class Period |
| 530220744 | No Recognized Claim |
| 530220746 | No Recognized Claim |
| 530220747 | No Recognized Claim |
| 530220748 | No Recognized Claim |
| 530220749 | No Recognized Claim |
| 530220750 | No Recognized Claim |
| 530220751 | No Recognized Claim |
| 530220752 | No Recognized Claim |
| 530220753 | No Recognized Claim |
| 530220755 | No Recognized Claim |
| 530220756 | No Recognized Claim |
| 530220757 | No Recognized Claim |
| 530220758 | No Recognized Claim |
| 530220759 | No Recognized Claim |
| 530220760 | No Recognized Claim |
| 530220761 | No Eligible Transactions in Class Period |
| 530220762 | No Recognized Claim |
| 530220763 | No Recognized Claim |
| 530220764 | No Recognized Claim |
| 530220765 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361029 | No Recognized Claim |
| 530361030 | No Recognized Claim |
| 530361033 | No Recognized Claim |
| 530361035 | No Eligible Transactions in Class Period |
| 530361036 | No Recognized Claim |
| 530361040 | No Recognized Claim |
| 530361044 | No Recognized Claim |
| 530361045 | No Eligible Transactions in Class Period |
| 530361046 | No Eligible Transactions in Class Period |
| 530361047 | No Eligible Transactions in Class Period |
| 530361048 | No Recognized Claim |
| 530361049 | No Eligible Transactions in Class Period |
| 530361050 | No Eligible Transactions in Class Period |
| 530361051 | No Eligible Transactions in Class Period |
| 530361052 | No Eligible Transactions in Class Period |
| 530361059 | No Eligible Transactions in Class Period |
| 530361060 | No Eligible Transactions in Class Period |
| 530361063 | No Eligible Transactions in Class Period |
| 530361076 | No Recognized Claim |
| 530361077 | No Eligible Transactions in Class Period |
| 530361079 | No Recognized Claim |
| 530361080 | No Recognized Claim |
| 530361081 | No Recognized Claim |
| 530361083 | No Recognized Claim |
| 530361084 | No Recognized Claim |
| 530361085 | No Eligible Transactions in Class Period |
| 530361087 | No Eligible Transactions in Class Period |
| 530361088 | No Eligible Transactions in Class Period |
| 530361089 | No Eligible Transactions in Class Period |
| 530361090 | No Eligible Transactions in Class Period |
| 530361092 | No Eligible Transactions in Class Period |
| 530361093 | No Eligible Transactions in Class Period |
| 530361095 | No Eligible Transactions in Class Period |
| 530361096 | No Eligible Transactions in Class Period |
| 530361097 | No Eligible Transactions in Class Period |
| 530361098 | No Recognized Claim |
| 530361099 | No Eligible Transactions in Class Period |
| 530361100 | No Eligible Transactions in Class Period |
| 530361101 | No Recognized Claim |
| 530361102 | No Recognized Claim |
| 530361104 | No Recognized Claim |
| 530361106 | No Eligible Transactions in Class Period |
| 530361108 | No Eligible Transactions in Class Period |
| 530361110 | No Eligible Transactions in Class Period |
| 530361111 | No Eligible Transactions in Class Period |
| 530361112 | No Recognized Claim |
| 530361113 | No Recognized Claim |
| 530361115 | No Eligible Transactions in Class Period |
| 530361116 | No Eligible Transactions in Class Period |
| 530361117 | No Recognized Claim |
| 530361118 | No Eligible Transactions in Class Period |
| 530361119 | No Recognized Claim |
| 530361120 | No Eligible Transactions in Class Period |
| 530361121 | No Recognized Claim |
| 530361122 | No Recognized Claim |
| 530361123 | No Recognized Claim |
| 530361124 | No Recognized Claim |
| 530361125 | No Recognized Claim |
| 530361128 | No Recognized Claim |
| 530361129 | No Recognized Claim |
| 530361131 | No Eligible Transactions in Class Period |
| 530361132 | No Recognized Claim |
| 530361133 | No Recognized Claim |
| 530361134 | No Recognized Claim |
| 530361135 | No Recognized Claim |
| 530361136 | No Recognized Claim |
| 530361137 | No Eligible Transactions in Class Period |
| 530361138 | No Recognized Claim |
| 530361139 | No Recognized Claim |
| 530361140 | No Eligible Transactions in Class Period |
| 530361141 | No Recognized Claim |
| 530361142 | No Eligible Transactions in Class Period |
| 530361143 | No Recognized Claim |
| 530361144 | No Recognized Claim |
| 530361145 | No Eligible Transactions in Class Period |
| 530361146 | No Recognized Claim |
| 530361147 | No Recognized Claim |
| 530361148 | No Recognized Claim |
| 530361151 | No Eligible Transactions in Class Period |
| 530361152 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096146 | No Recognized Claim |
| 530096147 | No Recognized Claim |
| 530096148 | No Recognized Claim |
| 530096149 | No Recognized Claim |
| 530096150 | No Recognized Claim |
| 530096151 | No Recognized Claim |
| 530096152 | No Recognized Claim |
| 530096153 | No Recognized Claim |
| 530096154 | No Recognized Claim |
| 530096155 | No Recognized Claim |
| 530096156 | No Recognized Claim |
| 530096157 | No Recognized Claim |
| 530096158 | No Recognized Claim |
| 530096159 | No Recognized Claim |
| 530096160 | No Recognized Claim |
| 530096161 | No Recognized Claim |
| 530096162 | No Recognized Claim |
| 530096163 | No Recognized Claim |
| 530096164 | No Recognized Claim |
| 530096165 | No Recognized Claim |
| 530096166 | No Recognized Claim |
| 530096167 | No Recognized Claim |
| 530096168 | No Recognized Claim |
| 530096169 | No Recognized Claim |
| 530096170 | No Recognized Claim |
| 530096171 | No Recognized Claim |
| 530096172 | No Recognized Claim |
| 530096173 | No Recognized Claim |
| 530096174 | No Recognized Claim |
| 530096175 | No Recognized Claim |
| 530096176 | No Recognized Claim |
| 530096177 | No Recognized Claim |
| 530096178 | No Recognized Claim |
| 530096179 | No Recognized Claim |
| 530096180 | No Recognized Claim |
| 530096181 | No Recognized Claim |
| 530096182 | No Recognized Claim |
| 530096183 | No Recognized Claim |
| 530096184 | No Recognized Claim |
| 530096185 | No Recognized Claim |
| 530096186 | No Recognized Claim |
| 530096187 | No Recognized Claim |
| 530096188 | No Recognized Claim |
| 530096189 | No Recognized Claim |
| 530096190 | No Recognized Claim |
| 530096191 | No Recognized Claim |
| 530096192 | No Recognized Claim |
| 530096193 | No Recognized Claim |
| 530096194 | No Recognized Claim |
| 530096195 | No Recognized Claim |
| 530096196 | No Recognized Claim |
| 530096197 | No Recognized Claim |
| 530096198 | No Recognized Claim |
| 530096199 | No Recognized Claim |
| 530096200 | No Recognized Claim |
| 530096201 | No Recognized Claim |
| 530096202 | No Recognized Claim |
| 530096203 | No Recognized Claim |
| 530096204 | No Recognized Claim |
| 530096205 | No Recognized Claim |
| 530096206 | No Recognized Claim |
| 530096207 | No Recognized Claim |
| 530096208 | No Recognized Claim |
| 530096209 | No Recognized Claim |
| 530096210 | No Recognized Claim |
| 530096211 | No Recognized Claim |
| 530096212 | No Recognized Claim |
| 530096213 | No Recognized Claim |
| 530096214 | No Recognized Claim |
| 530096215 | No Recognized Claim |
| 530096216 | No Recognized Claim |
| 530096217 | No Recognized Claim |
| 530096218 | No Recognized Claim |
| 530096219 | No Recognized Claim |
| 530096220 | No Recognized Claim |
| 530096221 | No Recognized Claim |
| 530096222 | No Recognized Claim |
| 530096223 | No Recognized Claim |
| 530096224 | No Recognized Claim |
| 530096225 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220766 | No Recognized Claim |
| 530220767 | No Recognized Claim |
| 530220768 | No Recognized Claim |
| 530220769 | No Recognized Claim |
| 530220770 | No Eligible Transactions in Class Period |
| 530220771 | No Eligible Transactions in Class Period |
| 530220772 | No Recognized Claim |
| 530220775 | No Recognized Claim |
| 530220776 | No Recognized Claim |
| 530220777 | No Recognized Claim |
| 530220778 | No Recognized Claim |
| 530220779 | No Recognized Claim |
| 530220780 | No Eligible Transactions in Class Period |
| 530220781 | No Recognized Claim |
| 530220782 | No Eligible Transactions in Class Period |
| 530220783 | No Recognized Claim |
| 530220784 | No Eligible Transactions in Class Period |
| 530220785 | No Recognized Claim |
| 530220786 | No Recognized Claim |
| 530220787 | No Recognized Claim |
| 530220788 | No Recognized Claim |
| 530220789 | No Recognized Claim |
| 530220790 | No Recognized Claim |
| 530220792 | No Recognized Claim |
| 530220793 | No Eligible Transactions in Class Period |
| 530220795 | No Eligible Transactions in Class Period |
| 530220796 | No Recognized Claim |
| 530220797 | No Recognized Claim |
| 530220798 | No Eligible Transactions in Class Period |
| 530220799 | No Recognized Claim |
| 530220800 | No Recognized Claim |
| 530220801 | No Eligible Transactions in Class Period |
| 530220802 | No Recognized Claim |
| 530220803 | No Recognized Claim |
| 530220804 | No Recognized Claim |
| 530220805 | No Recognized Claim |
| 530220806 | No Recognized Claim |
| 530220807 | No Eligible Transactions in Class Period |
| 530220808 | No Recognized Claim |
| 530220810 | No Eligible Transactions in Class Period |
| 530220811 | No Recognized Claim |
| 530220813 | No Recognized Claim |
| 530220815 | No Eligible Transactions in Class Period |
| 530220816 | No Eligible Transactions in Class Period |
| 530220817 | No Eligible Transactions in Class Period |
| 530220818 | No Recognized Claim |
| 530220819 | No Recognized Claim |
| 530220820 | No Recognized Claim |
| 530220821 | No Recognized Claim |
| 530220822 | No Eligible Transactions in Class Period |
| 530220824 | No Recognized Claim |
| 530220825 | No Eligible Transactions in Class Period |
| 530220828 | No Recognized Claim |
| 530220829 | No Recognized Claim |
| 530220830 | No Recognized Claim |
| 530220831 | No Recognized Claim |
| 530220832 | No Recognized Claim |
| 530220833 | No Eligible Transactions in Class Period |
| 530220834 | No Recognized Claim |
| 530220835 | No Eligible Transactions in Class Period |
| 530220836 | No Recognized Claim |
| 530220838 | No Recognized Claim |
| 530220839 | No Eligible Transactions in Class Period |
| 530220840 | No Recognized Claim |
| 530220841 | No Eligible Transactions in Class Period |
| 530220842 | No Recognized Claim |
| 530220843 | No Eligible Transactions in Class Period |
| 530220844 | No Recognized Claim |
| 530220845 | No Eligible Transactions in Class Period |
| 530220846 | No Recognized Claim |
| 530220847 | No Recognized Claim |
| 530220848 | No Eligible Transactions in Class Period |
| 530220849 | No Eligible Transactions in Class Period |
| 530220851 | No Eligible Transactions in Class Period |
| 530220852 | No Eligible Transactions in Class Period |
| 530220856 | No Recognized Claim |
| 530220857 | No Eligible Transactions in Class Period |
| 530220858 | No Eligible Transactions in Class Period |
| 530220859 | No Eligible Transactions in Class Period |
| 530220860 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361154 | No Recognized Claim |
| 530361156 | No Eligible Transactions in Class Period |
| 530361157 | No Eligible Transactions in Class Period |
| 530361158 | No Recognized Claim |
| 530361159 | No Eligible Transactions in Class Period |
| 530361160 | No Recognized Claim |
| 530361161 | No Recognized Claim |
| 530361162 | No Recognized Claim |
| 530361165 | No Eligible Transactions in Class Period |
| 530361166 | No Eligible Transactions in Class Period |
| 530361168 | No Recognized Claim |
| 530361171 | No Eligible Transactions in Class Period |
| 530361173 | No Eligible Transactions in Class Period |
| 530361174 | No Eligible Transactions in Class Period |
| 530361175 | No Recognized Claim |
| 530361176 | No Eligible Transactions in Class Period |
| 530361177 | No Recognized Claim |
| 530361179 | No Eligible Transactions in Class Period |
| 530361180 | No Recognized Claim |
| 530361182 | No Recognized Claim |
| 530361183 | No Eligible Transactions in Class Period |
| 530361184 | No Eligible Transactions in Class Period |
| 530361186 | No Eligible Transactions in Class Period |
| 530361196 | No Eligible Transactions in Class Period |
| 530361197 | No Eligible Transactions in Class Period |
| 530361198 | No Eligible Transactions in Class Period |
| 530361199 | No Eligible Transactions in Class Period |
| 530361200 | No Eligible Transactions in Class Period |
| 530361201 | No Eligible Transactions in Class Period |
| 530361202 | No Eligible Transactions in Class Period |
| 530361203 | No Eligible Transactions in Class Period |
| 530361204 | No Eligible Transactions in Class Period |
| 530361205 | No Eligible Transactions in Class Period |
| 530361206 | No Eligible Transactions in Class Period |
| 530361208 | No Eligible Transactions in Class Period |
| 530361209 | No Eligible Transactions in Class Period |
| 530361210 | No Eligible Transactions in Class Period |
| 530361211 | No Eligible Transactions in Class Period |
| 530361212 | No Eligible Transactions in Class Period |
| 530361213 | No Eligible Transactions in Class Period |
| 530361214 | No Eligible Transactions in Class Period |
| 530361215 | No Eligible Transactions in Class Period |
| 530361216 | No Eligible Transactions in Class Period |
| 530361217 | No Eligible Transactions in Class Period |
| 530361218 | No Recognized Claim |
| 530361219 | No Eligible Transactions in Class Period |
| 530361220 | No Eligible Transactions in Class Period |
| 530361222 | No Eligible Transactions in Class Period |
| 530361223 | No Recognized Claim |
| 530361224 | No Recognized Claim |
| 530361226 | No Eligible Transactions in Class Period |
| 530361227 | No Eligible Transactions in Class Period |
| 530361229 | No Eligible Transactions in Class Period |
| 530361230 | No Eligible Transactions in Class Period |
| 530361232 | No Eligible Transactions in Class Period |
| 530361233 | No Recognized Claim |
| 530361234 | No Eligible Transactions in Class Period |
| 530361235 | No Recognized Claim |
| 530361237 | No Eligible Transactions in Class Period |
| 530361238 | No Recognized Claim |
| 530361239 | No Eligible Transactions in Class Period |
| 530361241 | No Recognized Claim |
| 530361243 | No Eligible Transactions in Class Period |
| 530361244 | No Eligible Transactions in Class Period |
| 530361245 | No Eligible Transactions in Class Period |
| 530361246 | No Recognized Claim |
| 530361247 | No Recognized Claim |
| 530361250 | No Eligible Transactions in Class Period |
| 530361251 | No Eligible Transactions in Class Period |
| 530361252 | No Eligible Transactions in Class Period |
| 530361254 | No Recognized Claim |
| 530361255 | No Eligible Transactions in Class Period |
| 530361256 | No Recognized Claim |
| 530361258 | No Recognized Claim |
| 530361259 | No Recognized Claim |
| 530361260 | No Recognized Claim |
| 530361262 | No Eligible Transactions in Class Period |
| 530361264 | No Recognized Claim |
| 530361268 | No Recognized Claim |
| 530361270 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096226 | No Recognized Claim |
| 530096227 | No Recognized Claim |
| 530096228 | No Recognized Claim |
| 530096229 | No Recognized Claim |
| 530096230 | No Recognized Claim |
| 530096231 | No Recognized Claim |
| 530096232 | No Recognized Claim |
| 530096233 | No Recognized Claim |
| 530096234 | No Recognized Claim |
| 530096235 | No Recognized Claim |
| 530096236 | No Recognized Claim |
| 530096237 | No Recognized Claim |
| 530096238 | No Recognized Claim |
| 530096239 | No Recognized Claim |
| 530096240 | No Recognized Claim |
| 530096241 | No Recognized Claim |
| 530096242 | No Recognized Claim |
| 530096243 | No Recognized Claim |
| 530096244 | No Recognized Claim |
| 530096245 | No Recognized Claim |
| 530096246 | No Recognized Claim |
| 530096247 | No Recognized Claim |
| 530096248 | No Recognized Claim |
| 530096249 | No Recognized Claim |
| 530096250 | No Recognized Claim |
| 530096251 | No Recognized Claim |
| 530096252 | No Recognized Claim |
| 530096253 | No Recognized Claim |
| 530096254 | No Recognized Claim |
| 530096255 | No Recognized Claim |
| 530096256 | No Recognized Claim |
| 530096257 | No Recognized Claim |
| 530096258 | No Recognized Claim |
| 530096259 | No Recognized Claim |
| 530096260 | No Recognized Claim |
| 530096261 | No Recognized Claim |
| 530096262 | No Recognized Claim |
| 530096263 | No Recognized Claim |
| 530096264 | No Recognized Claim |
| 530096265 | No Recognized Claim |
| 530096266 | No Recognized Claim |
| 530096267 | No Recognized Claim |
| 530096268 | No Recognized Claim |
| 530096269 | No Recognized Claim |
| 530096270 | No Recognized Claim |
| 530096271 | No Recognized Claim |
| 530096272 | No Recognized Claim |
| 530096273 | No Recognized Claim |
| 530096274 | No Recognized Claim |
| 530096275 | No Recognized Claim |
| 530096276 | No Recognized Claim |
| 530096277 | No Recognized Claim |
| 530096278 | No Recognized Claim |
| 530096279 | No Recognized Claim |
| 530096280 | No Recognized Claim |
| 530096281 | No Recognized Claim |
| 530096282 | No Recognized Claim |
| 530096283 | No Recognized Claim |
| 530096284 | No Recognized Claim |
| 530096285 | No Recognized Claim |
| 530096286 | No Recognized Claim |
| 530096287 | No Recognized Claim |
| 530096288 | No Recognized Claim |
| 530096289 | No Recognized Claim |
| 530096290 | No Recognized Claim |
| 530096291 | No Recognized Claim |
| 530096292 | No Recognized Claim |
| 530096293 | No Recognized Claim |
| 530096294 | No Recognized Claim |
| 530096295 | No Recognized Claim |
| 530096296 | No Recognized Claim |
| 530096297 | No Recognized Claim |
| 530096298 | No Recognized Claim |
| 530096299 | No Recognized Claim |
| 530096300 | No Recognized Claim |
| 530096301 | No Recognized Claim |
| 530096302 | No Recognized Claim |
| 530096303 | No Recognized Claim |
| 530096304 | No Recognized Claim |
| 530096305 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220861 | No Recognized Claim |
| 530220862 | No Recognized Claim |
| 530220864 | No Recognized Claim |
| 530220865 | No Recognized Claim |
| 530220866 | No Recognized Claim |
| 530220867 | No Recognized Claim |
| 530220868 | No Recognized Claim |
| 530220869 | No Eligible Transactions in Class Period |
| 530220870 | No Eligible Transactions in Class Period |
| 530220871 | No Recognized Claim |
| 530220872 | No Eligible Transactions in Class Period |
| 530220875 | No Recognized Claim |
| 530220876 | No Recognized Claim |
| 530220877 | No Recognized Claim |
| 530220878 | No Recognized Claim |
| 530220879 | No Recognized Claim |
| 530220880 | No Recognized Claim |
| 530220881 | No Eligible Transactions in Class Period |
| 530220883 | No Recognized Claim |
| 530220884 | No Eligible Transactions in Class Period |
| 530220886 | No Recognized Claim |
| 530220887 | No Eligible Transactions in Class Period |
| 530220889 | No Recognized Claim |
| 530220890 | No Recognized Claim |
| 530220891 | No Recognized Claim |
| 530220892 | No Recognized Claim |
| 530220893 | No Recognized Claim |
| 530220894 | No Recognized Claim |
| 530220895 | No Eligible Transactions in Class Period |
| 530220896 | No Recognized Claim |
| 530220899 | No Recognized Claim |
| 530220901 | No Recognized Claim |
| 530220902 | No Recognized Claim |
| 530220903 | No Eligible Transactions in Class Period |
| 530220904 | No Eligible Transactions in Class Period |
| 530220905 | No Recognized Claim |
| 530220906 | No Recognized Claim |
| 530220908 | No Recognized Claim |
| 530220909 | No Recognized Claim |
| 530220910 | No Recognized Claim |
| 530220911 | No Eligible Transactions in Class Period |
| 530220914 | No Recognized Claim |
| 530220915 | No Eligible Transactions in Class Period |
| 530220916 | No Eligible Transactions in Class Period |
| 530220917 | No Eligible Transactions in Class Period |
| 530220918 | No Eligible Transactions in Class Period |
| 530220919 | No Eligible Transactions in Class Period |
| 530220920 | No Eligible Transactions in Class Period |
| 530220921 | No Eligible Transactions in Class Period |
| 530220922 | No Eligible Transactions in Class Period |
| 530220923 | No Eligible Transactions in Class Period |
| 530220924 | No Recognized Claim |
| 530220925 | No Eligible Transactions in Class Period |
| 530220926 | No Eligible Transactions in Class Period |
| 530220928 | No Eligible Transactions in Class Period |
| 530220929 | No Eligible Transactions in Class Period |
| 530220930 | No Eligible Transactions in Class Period |
| 530220931 | No Eligible Transactions in Class Period |
| 530220932 | No Recognized Claim |
| 530220933 | No Recognized Claim |
| 530220935 | No Recognized Claim |
| 530220937 | No Recognized Claim |
| 530220938 | No Eligible Transactions in Class Period |
| 530220941 | No Recognized Claim |
| 530220943 | No Eligible Transactions in Class Period |
| 530220944 | No Eligible Transactions in Class Period |
| 530220945 | No Eligible Transactions in Class Period |
| 530220946 | No Eligible Transactions in Class Period |
| 530220947 | No Eligible Transactions in Class Period |
| 530220948 | No Eligible Transactions in Class Period |
| 530220950 | No Recognized Claim |
| 530220951 | No Recognized Claim |
| 530220952 | No Recognized Claim |
| 530220954 | No Recognized Claim |
| 530220955 | No Recognized Claim |
| 530220958 | No Recognized Claim |
| 530220959 | No Recognized Claim |
| 530220960 | No Recognized Claim |
| 530220961 | No Recognized Claim |
| 530220962 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361271 | No Recognized Claim |
| 530361272 | No Recognized Claim |
| 530361274 | No Recognized Claim |
| 530361275 | No Recognized Claim |
| 530361277 | No Recognized Claim |
| 530361278 | No Recognized Claim |
| 530361279 | No Eligible Transactions in Class Period |
| 530361280 | No Eligible Transactions in Class Period |
| 530361281 | No Eligible Transactions in Class Period |
| 530361284 | No Recognized Claim |
| 530361285 | No Eligible Transactions in Class Period |
| 530361286 | No Eligible Transactions in Class Period |
| 530361287 | No Recognized Claim |
| 530361288 | No Eligible Transactions in Class Period |
| 530361290 | No Eligible Transactions in Class Period |
| 530361292 | No Recognized Claim |
| 530361293 | No Eligible Transactions in Class Period |
| 530361298 | No Eligible Transactions in Class Period |
| 530361299 | No Eligible Transactions in Class Period |
| 530361300 | No Recognized Claim |
| 530361301 | No Eligible Transactions in Class Period |
| 530361304 | No Recognized Claim |
| 530361305 | No Recognized Claim |
| 530361306 | No Eligible Transactions in Class Period |
| 530361307 | No Eligible Transactions in Class Period |
| 530361308 | No Recognized Claim |
| 530361309 | No Recognized Claim |
| 530361310 | No Recognized Claim |
| 530361311 | No Recognized Claim |
| 530361312 | No Eligible Transactions in Class Period |
| 530361313 | No Eligible Transactions in Class Period |
| 530361314 | No Eligible Transactions in Class Period |
| 530361315 | No Eligible Transactions in Class Period |
| 530361316 | No Eligible Transactions in Class Period |
| 530361317 | No Recognized Claim |
| 530361318 | No Recognized Claim |
| 530361319 | No Eligible Transactions in Class Period |
| 530361320 | No Recognized Claim |
| 530361321 | No Recognized Claim |
| 530361322 | No Eligible Transactions in Class Period |
| 530361323 | No Eligible Transactions in Class Period |
| 530361326 | No Recognized Claim |
| 530361327 | No Recognized Claim |
| 530361328 | No Recognized Claim |
| 530361331 | No Recognized Claim |
| 530361332 | No Recognized Claim |
| 530361334 | No Recognized Claim |
| 530361335 | No Recognized Claim |
| 530361336 | No Recognized Claim |
| 530361339 | No Recognized Claim |
| 530361342 | No Eligible Transactions in Class Period |
| 530361344 | No Recognized Claim |
| 530361345 | No Eligible Transactions in Class Period |
| 530361346 | No Eligible Transactions in Class Period |
| 530361347 | No Eligible Transactions in Class Period |
| 530361348 | No Eligible Transactions in Class Period |
| 530361349 | No Recognized Claim |
| 530361350 | No Eligible Transactions in Class Period |
| 530361351 | No Eligible Transactions in Class Period |
| 530361352 | No Eligible Transactions in Class Period |
| 530361355 | No Eligible Transactions in Class Period |
| 530361356 | No Eligible Transactions in Class Period |
| 530361357 | No Eligible Transactions in Class Period |
| 530361360 | No Eligible Transactions in Class Period |
| 530361363 | No Eligible Transactions in Class Period |
| 530361364 | No Eligible Transactions in Class Period |
| 530361365 | No Eligible Transactions in Class Period |
| 530361366 | No Eligible Transactions in Class Period |
| 530361368 | No Eligible Transactions in Class Period |
| 530361371 | No Recognized Claim |
| 530361372 | No Recognized Claim |
| 530361373 | No Recognized Claim |
| 530361375 | No Eligible Transactions in Class Period |
| 530361376 | No Recognized Claim |
| 530361378 | No Recognized Claim |
| 530361379 | No Recognized Claim |
| 530361380 | No Recognized Claim |
| 530361381 | No Recognized Claim |
| 530361383 | No Recognized Claim |
| 530361384 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096306 | No Recognized Claim |
| 530096307 | No Recognized Claim |
| 530096308 | No Recognized Claim |
| 530096309 | No Recognized Claim |
| 530096310 | No Recognized Claim |
| 530096311 | No Recognized Claim |
| 530096312 | No Recognized Claim |
| 530096313 | No Recognized Claim |
| 530096314 | No Recognized Claim |
| 530096315 | No Recognized Claim |
| 530096316 | No Recognized Claim |
| 530096317 | No Recognized Claim |
| 530096318 | No Recognized Claim |
| 530096319 | No Recognized Claim |
| 530096320 | No Recognized Claim |
| 530096321 | No Recognized Claim |
| 530096322 | No Recognized Claim |
| 530096323 | No Recognized Claim |
| 530096324 | No Recognized Claim |
| 530096325 | No Recognized Claim |
| 530096326 | No Recognized Claim |
| 530096327 | No Recognized Claim |
| 530096328 | No Recognized Claim |
| 530096329 | No Recognized Claim |
| 530096330 | No Recognized Claim |
| 530096331 | No Recognized Claim |
| 530096332 | No Recognized Claim |
| 530096333 | No Recognized Claim |
| 530096334 | No Recognized Claim |
| 530096335 | No Recognized Claim |
| 530096337 | No Recognized Claim |
| 530096338 | No Recognized Claim |
| 530096339 | No Recognized Claim |
| 530096340 | No Recognized Claim |
| 530096341 | No Recognized Claim |
| 530096342 | No Recognized Claim |
| 530096343 | No Recognized Claim |
| 530096344 | No Recognized Claim |
| 530096345 | No Recognized Claim |
| 530096346 | No Recognized Claim |
| 530096347 | No Recognized Claim |
| 530096348 | No Recognized Claim |
| 530096349 | No Recognized Claim |
| 530096350 | No Recognized Claim |
| 530096351 | No Recognized Claim |
| 530096352 | No Recognized Claim |
| 530096353 | No Recognized Claim |
| 530096354 | No Recognized Claim |
| 530096355 | No Recognized Claim |
| 530096356 | No Recognized Claim |
| 530096357 | No Recognized Claim |
| 530096358 | No Recognized Claim |
| 530096359 | No Recognized Claim |
| 530096360 | No Recognized Claim |
| 530096361 | No Recognized Claim |
| 530096362 | No Recognized Claim |
| 530096363 | No Recognized Claim |
| 530096364 | No Recognized Claim |
| 530096365 | No Recognized Claim |
| 530096366 | No Recognized Claim |
| 530096367 | No Recognized Claim |
| 530096368 | No Recognized Claim |
| 530096369 | No Recognized Claim |
| 530096370 | No Recognized Claim |
| 530096371 | No Recognized Claim |
| 530096372 | No Recognized Claim |
| 530096373 | No Recognized Claim |
| 530096374 | No Recognized Claim |
| 530096375 | No Recognized Claim |
| 530096376 | No Recognized Claim |
| 530096377 | No Recognized Claim |
| 530096378 | No Recognized Claim |
| 530096379 | No Recognized Claim |
| 530096380 | No Recognized Claim |
| 530096381 | No Recognized Claim |
| 530096382 | No Recognized Claim |
| 530096383 | No Recognized Claim |
| 530096384 | No Recognized Claim |
| 530096385 | No Recognized Claim |
| 530096386 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530220963 | No Recognized Claim |
| 530220965 | No Recognized Claim |
| 530220966 | No Recognized Claim |
| 530220968 | No Recognized Claim |
| 530220969 | No Recognized Claim |
| 530220970 | No Recognized Claim |
| 530220971 | No Eligible Transactions in Class Period |
| 530220972 | No Recognized Claim |
| 530220973 | No Recognized Claim |
| 530220974 | No Recognized Claim |
| 530220975 | No Eligible Transactions in Class Period |
| 530220976 | No Recognized Claim |
| 530220979 | No Eligible Transactions in Class Period |
| 530220981 | No Recognized Claim |
| 530220982 | No Recognized Claim |
| 530220983 | No Recognized Claim |
| 530220984 | No Recognized Claim |
| 530220985 | No Recognized Claim |
| 530220986 | No Recognized Claim |
| 530220987 | No Eligible Transactions in Class Period |
| 530220991 | No Recognized Claim |
| 530220992 | No Recognized Claim |
| 530220993 | No Recognized Claim |
| 530220994 | No Recognized Claim |
| 530220995 | No Eligible Transactions in Class Period |
| 530220996 | No Recognized Claim |
| 530220997 | No Recognized Claim |
| 530220998 | No Recognized Claim |
| 530221000 | No Eligible Transactions in Class Period |
| 530221001 | No Recognized Claim |
| 530221002 | No Recognized Claim |
| 530221005 | No Recognized Claim |
| 530221006 | No Recognized Claim |
| 530221007 | No Recognized Claim |
| 530221008 | No Recognized Claim |
| 530221009 | No Recognized Claim |
| 530221010 | No Eligible Transactions in Class Period |
| 530221011 | No Recognized Claim |
| 530221012 | No Recognized Claim |
| 530221014 | No Recognized Claim |
| 530221015 | No Recognized Claim |
| 530221019 | No Recognized Claim |
| 530221020 | No Recognized Claim |
| 530221023 | No Recognized Claim |
| 530221024 | No Recognized Claim |
| 530221025 | No Recognized Claim |
| 530221026 | No Eligible Transactions in Class Period |
| 530221029 | No Recognized Claim |
| 530221030 | No Recognized Claim |
| 530221031 | No Recognized Claim |
| 530221034 | No Recognized Claim |
| 530221036 | No Recognized Claim |
| 530221037 | No Recognized Claim |
| 530221038 | No Eligible Transactions in Class Period |
| 530221039 | No Recognized Claim |
| 530221041 | No Recognized Claim |
| 530221044 | No Eligible Transactions in Class Period |
| 530221045 | No Recognized Claim |
| 530221047 | No Recognized Claim |
| 530221049 | No Recognized Claim |
| 530221051 | No Eligible Transactions in Class Period |
| 530221052 | No Eligible Transactions in Class Period |
| 530221053 | No Recognized Claim |
| 530221054 | No Eligible Transactions in Class Period |
| 530221055 | No Eligible Transactions in Class Period |
| 530221056 | No Recognized Claim |
| 530221057 | No Eligible Transactions in Class Period |
| 530221059 | No Eligible Transactions in Class Period |
| 530221061 | No Eligible Transactions in Class Period |
| 530221062 | No Recognized Claim |
| 530221063 | No Eligible Transactions in Class Period |
| 530221064 | No Recognized Claim |
| 530221065 | No Recognized Claim |
| 530221066 | No Recognized Claim |
| 530221068 | No Recognized Claim |
| 530221071 | No Recognized Claim |
| 530221072 | No Recognized Claim |
| 530221073 | No Recognized Claim |
| 530221074 | No Recognized Claim |
| 530221075 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361386 | No Recognized Claim |
| 530361387 | No Eligible Transactions in Class Period |
| 530361389 | No Eligible Transactions in Class Period |
| 530361390 | No Recognized Claim |
| 530361392 | No Recognized Claim |
| 530361393 | No Eligible Transactions in Class Period |
| 530361394 | No Recognized Claim |
| 530361395 | No Recognized Claim |
| 530361397 | No Recognized Claim |
| 530361398 | No Recognized Claim |
| 530361399 | No Recognized Claim |
| 530361400 | No Eligible Transactions in Class Period |
| 530361401 | No Recognized Claim |
| 530361402 | No Recognized Claim |
| 530361403 | No Recognized Claim |
| 530361404 | No Recognized Claim |
| 530361405 | No Eligible Transactions in Class Period |
| 530361406 | No Recognized Claim |
| 530361407 | No Recognized Claim |
| 530361408 | No Eligible Transactions in Class Period |
| 530361410 | No Recognized Claim |
| 530361411 | No Recognized Claim |
| 530361412 | No Recognized Claim |
| 530361413 | No Recognized Claim |
| 530361414 | No Recognized Claim |
| 530361415 | No Recognized Claim |
| 530361416 | No Recognized Claim |
| 530361417 | No Recognized Claim |
| 530361418 | No Recognized Claim |
| 530361419 | No Recognized Claim |
| 530361420 | No Eligible Transactions in Class Period |
| 530361421 | No Recognized Claim |
| 530361422 | No Eligible Transactions in Class Period |
| 530361423 | No Recognized Claim |
| 530361425 | No Eligible Transactions in Class Period |
| 530361430 | No Recognized Claim |
| 530361431 | No Eligible Transactions in Class Period |
| 530361433 | No Eligible Transactions in Class Period |
| 530361434 | No Eligible Transactions in Class Period |
| 530361435 | No Recognized Claim |
| 530361436 | No Recognized Claim |
| 530361437 | No Recognized Claim |
| 530361438 | No Eligible Transactions in Class Period |
| 530361439 | No Recognized Claim |
| 530361440 | No Recognized Claim |
| 530361441 | No Recognized Claim |
| 530361443 | No Recognized Claim |
| 530361444 | No Recognized Claim |
| 530361446 | No Recognized Claim |
| 530361447 | No Recognized Claim |
| 530361449 | No Recognized Claim |
| 530361450 | No Recognized Claim |
| 530361452 | No Recognized Claim |
| 530361454 | No Recognized Claim |
| 530361456 | No Eligible Transactions in Class Period |
| 530361457 | No Eligible Transactions in Class Period |
| 530361458 | No Recognized Claim |
| 530361460 | No Recognized Claim |
| 530361461 | No Eligible Transactions in Class Period |
| 530361462 | No Eligible Transactions in Class Period |
| 530361463 | No Recognized Claim |
| 530361464 | No Recognized Claim |
| 530361465 | No Recognized Claim |
| 530361466 | No Recognized Claim |
| 530361467 | No Recognized Claim |
| 530361469 | No Eligible Transactions in Class Period |
| 530361470 | No Recognized Claim |
| 530361471 | No Recognized Claim |
| 530361473 | No Eligible Transactions in Class Period |
| 530361474 | No Recognized Claim |
| 530361476 | No Eligible Transactions in Class Period |
| 530361477 | No Recognized Claim |
| 530361478 | No Recognized Claim |
| 530361479 | No Eligible Transactions in Class Period |
| 530361480 | No Recognized Claim |
| 530361481 | No Eligible Transactions in Class Period |
| 530361483 | No Recognized Claim |
| 530361486 | No Recognized Claim |
| 530361487 | No Recognized Claim |
| 530361489 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096387 | No Recognized Claim |
| 530096388 | No Recognized Claim |
| 530096389 | No Recognized Claim |
| 530096390 | No Recognized Claim |
| 530096391 | No Recognized Claim |
| 530096392 | No Recognized Claim |
| 530096393 | No Recognized Claim |
| 530096394 | No Recognized Claim |
| 530096395 | No Recognized Claim |
| 530096396 | No Recognized Claim |
| 530096397 | No Recognized Claim |
| 530096398 | No Recognized Claim |
| 530096399 | No Recognized Claim |
| 530096400 | No Recognized Claim |
| 530096401 | No Recognized Claim |
| 530096402 | No Recognized Claim |
| 530096403 | No Recognized Claim |
| 530096404 | No Recognized Claim |
| 530096405 | No Recognized Claim |
| 530096406 | No Recognized Claim |
| 530096407 | No Recognized Claim |
| 530096408 | No Recognized Claim |
| 530096409 | No Recognized Claim |
| 530096410 | No Recognized Claim |
| 530096411 | No Recognized Claim |
| 530096412 | No Recognized Claim |
| 530096413 | No Recognized Claim |
| 530096414 | No Recognized Claim |
| 530096415 | No Recognized Claim |
| 530096417 | No Recognized Claim |
| 530096418 | No Recognized Claim |
| 530096419 | No Recognized Claim |
| 530096420 | No Recognized Claim |
| 530096421 | No Recognized Claim |
| 530096422 | No Recognized Claim |
| 530096423 | No Recognized Claim |
| 530096424 | No Recognized Claim |
| 530096425 | No Recognized Claim |
| 530096426 | No Recognized Claim |
| 530096427 | No Recognized Claim |
| 530096428 | No Recognized Claim |
| 530096429 | No Recognized Claim |
| 530096430 | No Recognized Claim |
| 530096431 | No Recognized Claim |
| 530096432 | No Recognized Claim |
| 530096433 | No Recognized Claim |
| 530096434 | No Recognized Claim |
| 530096435 | No Recognized Claim |
| 530096436 | No Recognized Claim |
| 530096437 | No Recognized Claim |
| 530096438 | No Recognized Claim |
| 530096439 | No Recognized Claim |
| 530096440 | No Recognized Claim |
| 530096441 | No Recognized Claim |
| 530096442 | No Recognized Claim |
| 530096443 | No Recognized Claim |
| 530096444 | No Recognized Claim |
| 530096445 | No Recognized Claim |
| 530096446 | No Recognized Claim |
| 530096447 | No Recognized Claim |
| 530096448 | No Recognized Claim |
| 530096449 | No Recognized Claim |
| 530096450 | No Recognized Claim |
| 530096451 | No Recognized Claim |
| 530096452 | No Recognized Claim |
| 530096453 | No Recognized Claim |
| 530096454 | No Recognized Claim |
| 530096455 | No Recognized Claim |
| 530096456 | No Recognized Claim |
| 530096457 | No Recognized Claim |
| 530096458 | No Recognized Claim |
| 530096459 | No Recognized Claim |
| 530096460 | No Recognized Claim |
| 530096461 | No Recognized Claim |
| 530096462 | No Recognized Claim |
| 530096463 | No Recognized Claim |
| 530096464 | No Recognized Claim |
| 530096465 | No Recognized Claim |
| 530096466 | No Recognized Claim |
| 530096467 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221076 | No Eligible Transactions in Class Period |
| 530221077 | No Recognized Claim |
| 530221078 | No Recognized Claim |
| 530221079 | No Eligible Transactions in Class Period |
| 530221081 | No Recognized Claim |
| 530221082 | No Eligible Transactions in Class Period |
| 530221083 | No Eligible Transactions in Class Period |
| 530221084 | No Eligible Transactions in Class Period |
| 530221085 | No Recognized Claim |
| 530221086 | No Recognized Claim |
| 530221089 | No Recognized Claim |
| 530221090 | No Recognized Claim |
| 530221091 | No Recognized Claim |
| 530221092 | No Recognized Claim |
| 530221093 | No Recognized Claim |
| 530221094 | No Recognized Claim |
| 530221096 | No Recognized Claim |
| 530221097 | No Eligible Transactions in Class Period |
| 530221098 | No Recognized Claim |
| 530221100 | No Recognized Claim |
| 530221101 | No Recognized Claim |
| 530221103 | No Eligible Transactions in Class Period |
| 530221104 | No Eligible Transactions in Class Period |
| 530221105 | No Eligible Transactions in Class Period |
| 530221106 | No Eligible Transactions in Class Period |
| 530221107 | No Eligible Transactions in Class Period |
| 530221108 | No Eligible Transactions in Class Period |
| 530221109 | No Eligible Transactions in Class Period |
| 530221110 | No Eligible Transactions in Class Period |
| 530221111 | No Eligible Transactions in Class Period |
| 530221114 | No Eligible Transactions in Class Period |
| 530221117 | No Eligible Transactions in Class Period |
| 530221118 | No Eligible Transactions in Class Period |
| 530221119 | No Eligible Transactions in Class Period |
| 530221120 | No Eligible Transactions in Class Period |
| 530221121 | No Recognized Claim |
| 530221124 | No Recognized Claim |
| 530221125 | No Eligible Transactions in Class Period |
| 530221127 | No Recognized Claim |
| 530221130 | No Recognized Claim |
| 530221131 | No Recognized Claim |
| 530221132 | No Eligible Transactions in Class Period |
| 530221133 | No Eligible Transactions in Class Period |
| 530221134 | No Recognized Claim |
| 530221136 | No Recognized Claim |
| 530221138 | No Eligible Transactions in Class Period |
| 530221139 | No Eligible Transactions in Class Period |
| 530221140 | No Eligible Transactions in Class Period |
| 530221141 | No Eligible Transactions in Class Period |
| 530221142 | No Recognized Claim |
| 530221143 | No Eligible Transactions in Class Period |
| 530221144 | No Recognized Claim |
| 530221145 | No Recognized Claim |
| 530221147 | No Eligible Transactions in Class Period |
| 530221151 | No Recognized Claim |
| 530221152 | No Recognized Claim |
| 530221154 | No Recognized Claim |
| 530221158 | No Recognized Claim |
| 530221159 | No Recognized Claim |
| 530221160 | No Recognized Claim |
| 530221164 | No Eligible Transactions in Class Period |
| 530221166 | No Recognized Claim |
| 530221167 | No Recognized Claim |
| 530221168 | No Eligible Transactions in Class Period |
| 530221169 | No Eligible Transactions in Class Period |
| 530221170 | No Eligible Transactions in Class Period |
| 530221171 | No Eligible Transactions in Class Period |
| 530221172 | No Eligible Transactions in Class Period |
| 530221173 | No Eligible Transactions in Class Period |
| 530221174 | No Eligible Transactions in Class Period |
| 530221175 | No Recognized Claim |
| 530221176 | No Recognized Claim |
| 530221179 | No Recognized Claim |
| 530221180 | No Recognized Claim |
| 530221181 | No Recognized Claim |
| 530221182 | No Recognized Claim |
| 530221184 | No Recognized Claim |
| 530221185 | No Recognized Claim |
| 530221186 | No Recognized Claim |
| 530221188 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361490 | No Recognized Claim |
| 530361491 | No Recognized Claim |
| 530361494 | No Recognized Claim |
| 530361495 | No Eligible Transactions in Class Period |
| 530361496 | No Eligible Transactions in Class Period |
| 530361497 | No Recognized Claim |
| 530361498 | No Recognized Claim |
| 530361499 | No Eligible Transactions in Class Period |
| 530361500 | No Eligible Transactions in Class Period |
| 530361501 | No Recognized Claim |
| 530361502 | No Eligible Transactions in Class Period |
| 530361503 | No Recognized Claim |
| 530361504 | No Recognized Claim |
| 530361505 | No Recognized Claim |
| 530361506 | No Recognized Claim |
| 530361507 | No Recognized Claim |
| 530361508 | No Recognized Claim |
| 530361509 | No Recognized Claim |
| 530361510 | No Recognized Claim |
| 530361512 | No Recognized Claim |
| 530361513 | No Recognized Claim |
| 530361514 | No Recognized Claim |
| 530361516 | No Eligible Transactions in Class Period |
| 530361520 | No Recognized Claim |
| 530361521 | No Recognized Claim |
| 530361522 | No Recognized Claim |
| 530361523 | No Recognized Claim |
| 530361524 | No Eligible Transactions in Class Period |
| 530361525 | No Eligible Transactions in Class Period |
| 530361526 | No Recognized Claim |
| 530361527 | No Recognized Claim |
| 530361528 | No Eligible Transactions in Class Period |
| 530361530 | No Recognized Claim |
| 530361531 | No Eligible Transactions in Class Period |
| 530361532 | No Eligible Transactions in Class Period |
| 530361534 | No Recognized Claim |
| 530361535 | No Eligible Transactions in Class Period |
| 530361536 | No Eligible Transactions in Class Period |
| 530361537 | No Eligible Transactions in Class Period |
| 530361538 | No Recognized Claim |
| 530361540 | No Recognized Claim |
| 530361541 | No Recognized Claim |
| 530361542 | No Recognized Claim |
| 530361543 | No Recognized Claim |
| 530361544 | No Recognized Claim |
| 530361545 | No Recognized Claim |
| 530361546 | No Recognized Claim |
| 530361547 | No Recognized Claim |
| 530361548 | No Recognized Claim |
| 530361549 | No Recognized Claim |
| 530361550 | No Recognized Claim |
| 530361551 | No Recognized Claim |
| 530361555 | No Recognized Claim |
| 530361556 | No Eligible Transactions in Class Period |
| 530361559 | No Recognized Claim |
| 530361560 | No Eligible Transactions in Class Period |
| 530361561 | No Eligible Transactions in Class Period |
| 530361562 | No Eligible Transactions in Class Period |
| 530361563 | No Recognized Claim |
| 530361564 | No Recognized Claim |
| 530361565 | No Recognized Claim |
| 530361566 | No Recognized Claim |
| 530361567 | No Recognized Claim |
| 530361568 | No Recognized Claim |
| 530361570 | No Eligible Transactions in Class Period |
| 530361571 | No Recognized Claim |
| 530361572 | No Eligible Transactions in Class Period |
| 530361573 | No Recognized Claim |
| 530361576 | No Recognized Claim |
| 530361577 | No Recognized Claim |
| 530361578 | No Eligible Transactions in Class Period |
| 530361579 | No Recognized Claim |
| 530361580 | No Recognized Claim |
| 530361581 | No Recognized Claim |
| 530361583 | No Recognized Claim |
| 530361584 | No Recognized Claim |
| 530361585 | No Recognized Claim |
| 530361587 | No Recognized Claim |
| 530361588 | No Recognized Claim |
| 530361589 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096468 | No Recognized Claim |
| 530096469 | No Recognized Claim |
| 530096470 | No Recognized Claim |
| 530096471 | No Recognized Claim |
| 530096472 | No Recognized Claim |
| 530096473 | No Recognized Claim |
| 530096474 | No Recognized Claim |
| 530096475 | No Recognized Claim |
| 530096476 | No Recognized Claim |
| 530096477 | No Recognized Claim |
| 530096478 | No Recognized Claim |
| 530096479 | No Recognized Claim |
| 530096480 | No Recognized Claim |
| 530096481 | No Recognized Claim |
| 530096482 | No Recognized Claim |
| 530096483 | No Recognized Claim |
| 530096484 | No Recognized Claim |
| 530096485 | No Recognized Claim |
| 530096486 | No Recognized Claim |
| 530096487 | No Recognized Claim |
| 530096488 | No Recognized Claim |
| 530096489 | No Recognized Claim |
| 530096490 | No Recognized Claim |
| 530096491 | No Recognized Claim |
| 530096492 | No Recognized Claim |
| 530096493 | No Recognized Claim |
| 530096494 | No Recognized Claim |
| 530096495 | No Recognized Claim |
| 530096496 | No Recognized Claim |
| 530096497 | No Recognized Claim |
| 530096498 | No Recognized Claim |
| 530096499 | No Recognized Claim |
| 530096500 | No Recognized Claim |
| 530096501 | No Recognized Claim |
| 530096502 | No Recognized Claim |
| 530096503 | No Recognized Claim |
| 530096504 | No Recognized Claim |
| 530096505 | No Recognized Claim |
| 530096506 | No Recognized Claim |
| 530096507 | No Recognized Claim |
| 530096508 | No Recognized Claim |
| 530096509 | No Recognized Claim |
| 530096510 | No Recognized Claim |
| 530096511 | No Recognized Claim |
| 530096512 | No Recognized Claim |
| 530096513 | No Recognized Claim |
| 530096514 | No Recognized Claim |
| 530096515 | No Recognized Claim |
| 530096516 | No Recognized Claim |
| 530096517 | No Recognized Claim |
| 530096518 | No Recognized Claim |
| 530096519 | No Recognized Claim |
| 530096520 | No Recognized Claim |
| 530096521 | No Recognized Claim |
| 530096522 | No Recognized Claim |
| 530096523 | No Recognized Claim |
| 530096524 | No Recognized Claim |
| 530096525 | No Recognized Claim |
| 530096526 | No Recognized Claim |
| 530096527 | No Recognized Claim |
| 530096528 | No Recognized Claim |
| 530096529 | No Recognized Claim |
| 530096530 | No Recognized Claim |
| 530096531 | No Recognized Claim |
| 530096532 | No Recognized Claim |
| 530096533 | No Recognized Claim |
| 530096534 | No Recognized Claim |
| 530096535 | No Recognized Claim |
| 530096536 | No Recognized Claim |
| 530096537 | No Recognized Claim |
| 530096538 | No Recognized Claim |
| 530096539 | No Recognized Claim |
| 530096540 | No Recognized Claim |
| 530096541 | No Recognized Claim |
| 530096542 | No Recognized Claim |
| 530096544 | No Recognized Claim |
| 530096545 | No Recognized Claim |
| 530096546 | No Recognized Claim |
| 530096547 | No Recognized Claim |
| 530096548 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221189 | No Recognized Claim |
| 530221190 | No Eligible Transactions in Class Period |
| 530221191 | No Recognized Claim |
| 530221192 | No Recognized Claim |
| 530221194 | No Eligible Transactions in Class Period |
| 530221196 | No Recognized Claim |
| 530221197 | No Recognized Claim |
| 530221198 | No Recognized Claim |
| 530221200 | No Recognized Claim |
| 530221201 | No Recognized Claim |
| 530221202 | No Recognized Claim |
| 530221204 | No Eligible Transactions in Class Period |
| 530221205 | No Eligible Transactions in Class Period |
| 530221207 | No Eligible Transactions in Class Period |
| 530221210 | No Eligible Transactions in Class Period |
| 530221212 | No Recognized Claim |
| 530221213 | No Recognized Claim |
| 530221214 | No Eligible Transactions in Class Period |
| 530221216 | No Recognized Claim |
| 530221218 | No Eligible Transactions in Class Period |
| 530221220 | No Eligible Transactions in Class Period |
| 530221221 | No Eligible Transactions in Class Period |
| 530221222 | No Eligible Transactions in Class Period |
| 530221223 | No Eligible Transactions in Class Period |
| 530221224 | No Recognized Claim |
| 530221225 | No Eligible Transactions in Class Period |
| 530221229 | No Recognized Claim |
| 530221230 | No Eligible Transactions in Class Period |
| 530221231 | No Eligible Transactions in Class Period |
| 530221232 | No Recognized Claim |
| 530221235 | No Recognized Claim |
| 530221236 | No Recognized Claim |
| 530221237 | No Recognized Claim |
| 530221238 | No Recognized Claim |
| 530221240 | No Eligible Transactions in Class Period |
| 530221241 | No Recognized Claim |
| 530221243 | No Recognized Claim |
| 530221245 | No Recognized Claim |
| 530221246 | No Recognized Claim |
| 530221248 | No Eligible Transactions in Class Period |
| 530221251 | No Recognized Claim |
| 530221254 | No Recognized Claim |
| 530221255 | No Recognized Claim |
| 530221256 | No Recognized Claim |
| 530221257 | No Eligible Transactions in Class Period |
| 530221258 | No Recognized Claim |
| 530221261 | No Eligible Transactions in Class Period |
| 530221262 | No Eligible Transactions in Class Period |
| 530221263 | No Eligible Transactions in Class Period |
| 530221264 | No Recognized Claim |
| 530221265 | No Eligible Transactions in Class Period |
| 530221267 | No Recognized Claim |
| 530221273 | No Eligible Transactions in Class Period |
| 530221274 | No Eligible Transactions in Class Period |
| 530221275 | No Recognized Claim |
| 530221276 | No Eligible Transactions in Class Period |
| 530221277 | No Recognized Claim |
| 530221278 | No Recognized Claim |
| 530221280 | No Eligible Transactions in Class Period |
| 530221281 | No Recognized Claim |
| 530221283 | No Recognized Claim |
| 530221284 | No Recognized Claim |
| 530221285 | No Recognized Claim |
| 530221286 | No Recognized Claim |
| 530221290 | No Eligible Transactions in Class Period |
| 530221291 | No Eligible Transactions in Class Period |
| 530221292 | No Eligible Transactions in Class Period |
| 530221293 | No Eligible Transactions in Class Period |
| 530221294 | No Eligible Transactions in Class Period |
| 530221295 | No Eligible Transactions in Class Period |
| 530221297 | No Recognized Claim |
| 530221298 | No Recognized Claim |
| 530221299 | No Eligible Transactions in Class Period |
| 530221300 | No Eligible Transactions in Class Period |
| 530221301 | No Eligible Transactions in Class Period |
| 530221302 | No Eligible Transactions in Class Period |
| 530221304 | No Eligible Transactions in Class Period |
| 530221305 | No Eligible Transactions in Class Period |
| 530221307 | No Eligible Transactions in Class Period |
| 530221308 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361590 | No Recognized Claim |
| 530361591 | No Eligible Transactions in Class Period |
| 530361592 | No Recognized Claim |
| 530361593 | No Recognized Claim |
| 530361595 | No Eligible Transactions in Class Period |
| 530361596 | No Recognized Claim |
| 530361597 | No Eligible Transactions in Class Period |
| 530361599 | No Recognized Claim |
| 530361604 | No Recognized Claim |
| 530361605 | No Eligible Transactions in Class Period |
| 530361606 | No Eligible Transactions in Class Period |
| 530361607 | No Eligible Transactions in Class Period |
| 530361609 | No Eligible Transactions in Class Period |
| 530361610 | No Recognized Claim |
| 530361611 | No Recognized Claim |
| 530361612 | No Recognized Claim |
| 530361613 | No Eligible Transactions in Class Period |
| 530361614 | No Eligible Transactions in Class Period |
| 530361615 | No Recognized Claim |
| 530361616 | No Recognized Claim |
| 530361617 | No Eligible Transactions in Class Period |
| 530361618 | No Eligible Transactions in Class Period |
| 530361619 | No Eligible Transactions in Class Period |
| 530361620 | No Eligible Transactions in Class Period |
| 530361621 | No Recognized Claim |
| 530361623 | No Recognized Claim |
| 530361625 | No Recognized Claim |
| 530361626 | No Recognized Claim |
| 530361627 | No Recognized Claim |
| 530361628 | No Recognized Claim |
| 530361630 | No Recognized Claim |
| 530361631 | No Eligible Transactions in Class Period |
| 530361632 | No Recognized Claim |
| 530361633 | No Eligible Transactions in Class Period |
| 530361636 | No Recognized Claim |
| 530361638 | No Recognized Claim |
| 530361639 | No Recognized Claim |
| 530361640 | No Recognized Claim |
| 530361643 | No Eligible Transactions in Class Period |
| 530361644 | No Eligible Transactions in Class Period |
| 530361648 | No Recognized Claim |
| 530361650 | No Eligible Transactions in Class Period |
| 530361651 | No Eligible Transactions in Class Period |
| 530361652 | No Eligible Transactions in Class Period |
| 530361655 | No Eligible Transactions in Class Period |
| 530361656 | No Recognized Claim |
| 530361657 | No Recognized Claim |
| 530361658 | No Recognized Claim |
| 530361659 | No Eligible Transactions in Class Period |
| 530361661 | No Recognized Claim |
| 530361662 | No Recognized Claim |
| 530361663 | No Recognized Claim |
| 530361664 | No Recognized Claim |
| 530361665 | No Recognized Claim |
| 530361666 | No Eligible Transactions in Class Period |
| 530361668 | No Recognized Claim |
| 530361671 | No Eligible Transactions in Class Period |
| 530361672 | No Eligible Transactions in Class Period |
| 530361673 | No Recognized Claim |
| 530361675 | No Eligible Transactions in Class Period |
| 530361676 | No Recognized Claim |
| 530361677 | No Recognized Claim |
| 530361678 | No Recognized Claim |
| 530361679 | No Recognized Claim |
| 530361682 | No Eligible Transactions in Class Period |
| 530361683 | No Eligible Transactions in Class Period |
| 530361684 | No Recognized Claim |
| 530361685 | No Recognized Claim |
| 530361686 | No Recognized Claim |
| 530361687 | No Recognized Claim |
| 530361688 | No Recognized Claim |
| 530361689 | No Eligible Transactions in Class Period |
| 530361691 | No Eligible Transactions in Class Period |
| 530361692 | No Recognized Claim |
| 530361693 | No Recognized Claim |
| 530361694 | No Recognized Claim |
| 530361697 | No Eligible Transactions in Class Period |
| 530361698 | No Eligible Transactions in Class Period |
| 530361699 | No Eligible Transactions in Class Period |
| 530361700 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530096549 | No Recognized Claim |
| 530096550 | No Recognized Claim |
| 530096551 | No Recognized Claim |
| 530096552 | No Recognized Claim |
| 530096553 | No Recognized Claim |
| 530096554 | No Recognized Claim |
| 530096556 | No Recognized Claim |
| 530096557 | No Recognized Claim |
| 530096558 | No Recognized Claim |
| 530096559 | No Recognized Claim |
| 530096560 | No Recognized Claim |
| 530096561 | No Recognized Claim |
| 530096562 | No Recognized Claim |
| 530096563 | No Recognized Claim |
| 530096564 | No Recognized Claim |
| 530096565 | No Recognized Claim |
| 530096566 | No Recognized Claim |
| 530096567 | No Recognized Claim |
| 530096568 | No Recognized Claim |
| 530096569 | No Recognized Claim |
| 530096570 | No Recognized Claim |
| 530096571 | No Recognized Claim |
| 530096572 | No Recognized Claim |
| 530096573 | No Recognized Claim |
| 530096574 | No Recognized Claim |
| 530096575 | No Recognized Claim |
| 530096576 | No Recognized Claim |
| 530096577 | No Recognized Claim |
| 530096578 | No Recognized Claim |
| 530096579 | No Recognized Claim |
| 530096580 | No Recognized Claim |
| 530096581 | No Recognized Claim |
| 530096582 | No Recognized Claim |
| 530096583 | No Recognized Claim |
| 530096584 | No Recognized Claim |
| 530096585 | No Recognized Claim |
| 530096586 | No Recognized Claim |
| 530096587 | No Recognized Claim |
| 530096588 | No Recognized Claim |
| 530096589 | No Recognized Claim |
| 530096590 | No Recognized Claim |
| 530096591 | No Recognized Claim |
| 530096592 | No Recognized Claim |
| 530096593 | No Recognized Claim |
| 530096594 | No Recognized Claim |
| 530096595 | No Recognized Claim |
| 530096596 | No Recognized Claim |
| 530096597 | No Eligible Transactions in Class Period |
| 530096598 | No Recognized Claim |
| 530096599 | No Recognized Claim |
| 530096600 | No Recognized Claim |
| 530096601 | No Recognized Claim |
| 530096602 | No Recognized Claim |
| 530096603 | No Recognized Claim |
| 530096604 | No Recognized Claim |
| 530096605 | No Eligible Transactions in Class Period |
| 530096606 | No Recognized Claim |
| 530096607 | No Recognized Claim |
| 530096608 | No Recognized Claim |
| 530096609 | No Recognized Claim |
| 530096610 | No Recognized Claim |
| 530096611 | No Recognized Claim |
| 530096612 | No Recognized Claim |
| 530096613 | No Recognized Claim |
| 530096614 | No Recognized Claim |
| 530096615 | No Recognized Claim |
| 530096616 | No Recognized Claim |
| 530096617 | No Recognized Claim |
| 530096618 | No Eligible Transactions in Class Period |
| 530096619 | No Recognized Claim |
| 530096620 | No Eligible Transactions in Class Period |
| 530096621 | No Recognized Claim |
| 530096622 | No Recognized Claim |
| 530096623 | No Recognized Claim |
| 530096624 | No Recognized Claim |
| 530096625 | No Recognized Claim |
| 530096626 | No Recognized Claim |
| 530096627 | No Recognized Claim |
| 530096628 | No Recognized Claim |
| 530096629 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530221309 | No Recognized Claim |
| 530221311 | No Recognized Claim |
| 530221313 | No Eligible Transactions in Class Period |
| 530221315 | No Eligible Transactions in Class Period |
| 530221316 | No Eligible Transactions in Class Period |
| 530221317 | No Recognized Claim |
| 530221318 | No Recognized Claim |
| 530221319 | No Recognized Claim |
| 530221321 | No Recognized Claim |
| 530221322 | No Recognized Claim |
| 530221326 | No Eligible Transactions in Class Period |
| 530221327 | No Eligible Transactions in Class Period |
| 530221329 | No Recognized Claim |
| 530221331 | No Eligible Transactions in Class Period |
| 530221334 | No Eligible Transactions in Class Period |
| 530221337 | No Eligible Transactions in Class Period |
| 530221338 | No Eligible Transactions in Class Period |
| 530221341 | No Recognized Claim |
| 530221342 | No Recognized Claim |
| 530221343 | No Recognized Claim |
| 530221345 | No Recognized Claim |
| 530221346 | No Recognized Claim |
| 530221349 | No Eligible Transactions in Class Period |
| 530221350 | No Eligible Transactions in Class Period |
| 530221352 | No Eligible Transactions in Class Period |
| 530221357 | No Recognized Claim |
| 530221358 | No Eligible Transactions in Class Period |
| 530221361 | No Recognized Claim |
| 530221364 | No Recognized Claim |
| 530221365 | No Recognized Claim |
| 530221366 | No Eligible Transactions in Class Period |
| 530221369 | No Eligible Transactions in Class Period |
| 530221370 | No Recognized Claim |
| 530221371 | No Recognized Claim |
| 530221372 | No Recognized Claim |
| 530221373 | No Recognized Claim |
| 530221375 | No Recognized Claim |
| 530221376 | No Recognized Claim |
| 530221380 | No Recognized Claim |
| 530221382 | No Recognized Claim |
| 530221383 | No Eligible Transactions in Class Period |
| 530221385 | No Eligible Transactions in Class Period |
| 530221392 | No Recognized Claim |
| 530221399 | No Recognized Claim |
| 530221400 | No Eligible Transactions in Class Period |
| 530221401 | No Recognized Claim |
| 530221402 | No Recognized Claim |
| 530221404 | No Recognized Claim |
| 530221405 | No Recognized Claim |
| 530221406 | No Recognized Claim |
| 530221407 | No Recognized Claim |
| 530221408 | No Recognized Claim |
| 530221409 | No Recognized Claim |
| 530221410 | No Recognized Claim |
| 530221411 | No Recognized Claim |
| 530221412 | No Recognized Claim |
| 530221415 | No Recognized Claim |
| 530221416 | No Recognized Claim |
| 530221417 | No Recognized Claim |
| 530221418 | No Recognized Claim |
| 530221419 | No Recognized Claim |
| 530221420 | No Recognized Claim |
| 530221421 | No Recognized Claim |
| 530221422 | No Recognized Claim |
| 530221423 | No Recognized Claim |
| 530221424 | No Eligible Transactions in Class Period |
| 530221425 | No Recognized Claim |
| 530221426 | No Recognized Claim |
| 530221428 | No Recognized Claim |
| 530221429 | No Recognized Claim |
| 530221430 | No Recognized Claim |
| 530221431 | No Recognized Claim |
| 530221433 | No Recognized Claim |
| 530221435 | No Recognized Claim |
| 530221437 | No Eligible Transactions in Class Period |
| 530221440 | No Recognized Claim |
| 530221441 | No Recognized Claim |
| 530221442 | No Recognized Claim |
| 530221444 | No Recognized Claim |
| 530221445 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530361701 | No Recognized Claim |
| 530361702 | No Recognized Claim |
| 530361703 | No Recognized Claim |
| 530361704 | No Recognized Claim |
| 530361705 | No Eligible Transactions in Class Period |
| 530361706 | No Recognized Claim |
| 530361707 | No Recognized Claim |
| 530361708 | No Recognized Claim |
| 530361709 | No Recognized Claim |
| 530361710 | No Eligible Transactions in Class Period |
| 530361711 | No Recognized Claim |
| 530361712 | No Recognized Claim |
| 530361714 | No Recognized Claim |
| 530361716 | No Recognized Claim |
| 530361717 | No Recognized Claim |
| 530361719 | No Recognized Claim |
| 530361720 | No Recognized Claim |
| 530361721 | No Recognized Claim |
| 530361722 | No Recognized Claim |
| 530361723 | No Recognized Claim |
| 530361725 | No Recognized Claim |
| 530361726 | No Eligible Transactions in Class Period |
| 530361727 | No Recognized Claim |
| 530361728 | No Eligible Transactions in Class Period |
| 530361729 | No Recognized Claim |
| 530361731 | No Eligible Transactions in Class Period |
| 530361732 | No Eligible Transactions in Class Period |
| 530361733 | No Eligible Transactions in Class Period |
| 530361736 | No Eligible Transactions in Class Period |
| 530361737 | No Recognized Claim |
| 530361738 | No Recognized Claim |
| 530361739 | No Eligible Transactions in Class Period |
| 530361740 | No Recognized Claim |
| 530361741 | No Recognized Claim |
| 530361742 | No Eligible Transactions in Class Period |
| 530361743 | No Recognized Claim |
| 530361744 | No Eligible Transactions in Class Period |
| 530361746 | No Eligible Transactions in Class Period |
| 530361747 | No Recognized Claim |
| 530361748 | No Eligible Transactions in Class Period |
| 530361750 | No Eligible Transactions in Class Period |
| 530361755 | No Eligible Transactions in Class Period |
| 530361759 | No Eligible Transactions in Class Period |
| 530361760 | No Eligible Transactions in Class Period |
| 530361762 | No Eligible Transactions in Class Period |
| 530361764 | No Eligible Transactions in Class Period |
| 530361765 | No Eligible Transactions in Class Period |
| 530361767 | No Eligible Transactions in Class Period |
| 530361768 | No Recognized Claim |
| 530361769 | No Eligible Transactions in Class Period |
| 530361770 | No Eligible Transactions in Class Period |
| 530361771 | No Recognized Claim |
| 530361772 | No Eligible Transactions in Class Period |
| 530361773 | No Eligible Transactions in Class Period |
| 530361776 | No Eligible Transactions in Class Period |
| 530361777 | No Eligible Transactions in Class Period |
| 530361778 | No Eligible Transactions in Class Period |
| 530361779 | No Eligible Transactions in Class Period |
| 530361780 | No Recognized Claim |
| 530361781 | No Eligible Transactions in Class Period |
| 530361782 | No Eligible Transactions in Class Period |
| 530361783 | No Recognized Claim |
| 530361784 | No Eligible Transactions in Class Period |
| 530361786 | No Recognized Claim |
| 530361787 | No Eligible Transactions in Class Period |
| 530361788 | No Recognized Claim |
| 530361790 | No Eligible Transactions in Class Period |
| 530361791 | No Recognized Claim |
| 530361792 | No Eligible Transactions in Class Period |
| 530361793 | No Eligible Transactions in Class Period |
| 530361794 | No Recognized Claim |
| 530361797 | No Recognized Claim |
| 530361798 | No Recognized Claim |
| 530361799 | No Recognized Claim |
| 530361801 | No Recognized Claim |
| 530361802 | No Eligible Transactions in Class Period |
| 530361803 | No Recognized Claim |
| 530361804 | No Recognized Claim |
| 530361805 | No Recognized Claim |
| 530361806 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096630 | No Recognized Claim |
| 530096631 | No Recognized Claim |
| 530096632 | No Recognized Claim |
| 530096633 | No Recognized Claim |
| 530096634 | No Recognized Claim |
| 530096635 | No Recognized Claim |
| 530096636 | No Recognized Claim |
| 530096637 | No Recognized Claim |
| 530096638 | No Recognized Claim |
| 530096639 | No Recognized Claim |
| 530096640 | No Recognized Claim |
| 530096641 | No Recognized Claim |
| 530096642 | No Recognized Claim |
| 530096643 | No Recognized Claim |
| 530096644 | No Recognized Claim |
| 530096645 | No Recognized Claim |
| 530096646 | No Recognized Claim |
| 530096647 | No Recognized Claim |
| 530096648 | No Recognized Claim |
| 530096649 | No Recognized Claim |
| 530096650 | No Recognized Claim |
| 530096651 | No Recognized Claim |
| 530096652 | No Recognized Claim |
| 530096653 | No Recognized Claim |
| 530096654 | No Recognized Claim |
| 530096655 | No Recognized Claim |
| 530096656 | No Recognized Claim |
| 530096657 | No Recognized Claim |
| 530096658 | No Recognized Claim |
| 530096659 | No Recognized Claim |
| 530096660 | No Recognized Claim |
| 530096661 | No Recognized Claim |
| 530096662 | No Recognized Claim |
| 530096663 | No Recognized Claim |
| 530096664 | No Recognized Claim |
| 530096665 | No Recognized Claim |
| 530096666 | No Recognized Claim |
| 530096667 | No Recognized Claim |
| 530096668 | No Recognized Claim |
| 530096669 | No Recognized Claim |
| 530096670 | No Recognized Claim |
| 530096671 | No Recognized Claim |
| 530096672 | No Recognized Claim |
| 530096673 | No Recognized Claim |
| 530096674 | No Recognized Claim |
| 530096675 | No Recognized Claim |
| 530096676 | No Recognized Claim |
| 530096677 | No Recognized Claim |
| 530096678 | No Recognized Claim |
| 530096679 | No Recognized Claim |
| 530096680 | No Recognized Claim |
| 530096681 | No Recognized Claim |
| 530096682 | No Recognized Claim |
| 530096683 | No Recognized Claim |
| 530096684 | No Recognized Claim |
| 530096685 | No Recognized Claim |
| 530096686 | No Recognized Claim |
| 530096687 | No Recognized Claim |
| 530096688 | No Recognized Claim |
| 530096689 | No Recognized Claim |
| 530096690 | No Recognized Claim |
| 530096691 | No Recognized Claim |
| 530096692 | No Recognized Claim |
| 530096693 | No Recognized Claim |
| 530096694 | No Recognized Claim |
| 530096695 | No Recognized Claim |
| 530096696 | No Recognized Claim |
| 530096697 | No Recognized Claim |
| 530096698 | No Recognized Claim |
| 530096699 | No Recognized Claim |
| 530096700 | No Recognized Claim |
| 530096701 | No Recognized Claim |
| 530096702 | No Recognized Claim |
| 530096703 | No Recognized Claim |
| 530096704 | No Recognized Claim |
| 530096705 | No Recognized Claim |
| 530096706 | No Recognized Claim |
| 530096707 | No Recognized Claim |
| 530096708 | No Recognized Claim |
| 530096709 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221446 | No Eligible Transactions in Class Period |
| 530221448 | No Recognized Claim |
| 530221449 | No Recognized Claim |
| 530221450 | No Recognized Claim |
| 530221451 | No Recognized Claim |
| 530221454 | No Eligible Transactions in Class Period |
| 530221455 | No Eligible Transactions in Class Period |
| 530221457 | No Eligible Transactions in Class Period |
| 530221458 | No Recognized Claim |
| 530221459 | No Eligible Transactions in Class Period |
| 530221460 | No Recognized Claim |
| 530221461 | No Recognized Claim |
| 530221462 | No Recognized Claim |
| 530221464 | No Recognized Claim |
| 530221465 | No Recognized Claim |
| 530221466 | No Recognized Claim |
| 530221467 | No Recognized Claim |
| 530221468 | No Eligible Transactions in Class Period |
| 530221471 | No Recognized Claim |
| 530221472 | No Recognized Claim |
| 530221477 | No Eligible Transactions in Class Period |
| 530221478 | No Recognized Claim |
| 530221479 | No Recognized Claim |
| 530221481 | No Recognized Claim |
| 530221482 | No Recognized Claim |
| 530221483 | No Recognized Claim |
| 530221487 | No Recognized Claim |
| 530221491 | No Recognized Claim |
| 530221493 | No Recognized Claim |
| 530221496 | No Eligible Transactions in Class Period |
| 530221497 | No Eligible Transactions in Class Period |
| 530221508 | No Recognized Claim |
| 530221509 | No Eligible Transactions in Class Period |
| 530221510 | No Recognized Claim |
| 530221513 | No Eligible Transactions in Class Period |
| 530221514 | No Eligible Transactions in Class Period |
| 530221515 | No Eligible Transactions in Class Period |
| 530221517 | No Eligible Transactions in Class Period |
| 530221520 | No Eligible Transactions in Class Period |
| 530221522 | No Recognized Claim |
| 530221523 | No Recognized Claim |
| 530221524 | No Eligible Transactions in Class Period |
| 530221525 | No Eligible Transactions in Class Period |
| 530221526 | No Eligible Transactions in Class Period |
| 530221528 | No Eligible Transactions in Class Period |
| 530221529 | No Eligible Transactions in Class Period |
| 530221530 | No Eligible Transactions in Class Period |
| 530221531 | No Eligible Transactions in Class Period |
| 530221532 | No Eligible Transactions in Class Period |
| 530221533 | No Eligible Transactions in Class Period |
| 530221534 | No Recognized Claim |
| 530221535 | No Eligible Transactions in Class Period |
| 530221536 | No Recognized Claim |
| 530221538 | No Recognized Claim |
| 530221539 | No Eligible Transactions in Class Period |
| 530221540 | No Recognized Claim |
| 530221541 | No Recognized Claim |
| 530221543 | No Recognized Claim |
| 530221544 | No Recognized Claim |
| 530221545 | No Recognized Claim |
| 530221546 | No Recognized Claim |
| 530221552 | No Recognized Claim |
| 530221553 | No Eligible Transactions in Class Period |
| 530221558 | No Eligible Transactions in Class Period |
| 530221560 | No Recognized Claim |
| 530221562 | No Recognized Claim |
| 530221563 | No Recognized Claim |
| 530221564 | No Eligible Transactions in Class Period |
| 530221565 | No Eligible Transactions in Class Period |
| 530221566 | No Recognized Claim |
| 530221567 | No Eligible Transactions in Class Period |
| 530221568 | No Eligible Transactions in Class Period |
| 530221569 | No Eligible Transactions in Class Period |
| 530221570 | No Eligible Transactions in Class Period |
| 530221571 | No Eligible Transactions in Class Period |
| 530221572 | No Eligible Transactions in Class Period |
| 530221573 | No Eligible Transactions in Class Period |
| 530221574 | No Eligible Transactions in Class Period |
| 530221576 | No Eligible Transactions in Class Period |
| 530221582 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361807 | No Eligible Transactions in Class Period |
| 530361808 | No Eligible Transactions in Class Period |
| 530361810 | No Eligible Transactions in Class Period |
| 530361811 | No Eligible Transactions in Class Period |
| 530361814 | No Eligible Transactions in Class Period |
| 530361815 | No Eligible Transactions in Class Period |
| 530361816 | No Eligible Transactions in Class Period |
| 530361817 | No Recognized Claim |
| 530361818 | No Eligible Transactions in Class Period |
| 530361819 | No Eligible Transactions in Class Period |
| 530361820 | No Eligible Transactions in Class Period |
| 530361821 | No Eligible Transactions in Class Period |
| 530361822 | No Eligible Transactions in Class Period |
| 530361823 | No Recognized Claim |
| 530361824 | No Eligible Transactions in Class Period |
| 530361825 | No Eligible Transactions in Class Period |
| 530361827 | No Eligible Transactions in Class Period |
| 530361828 | No Recognized Claim |
| 530361830 | No Eligible Transactions in Class Period |
| 530361831 | No Eligible Transactions in Class Period |
| 530361832 | No Eligible Transactions in Class Period |
| 530361833 | No Eligible Transactions in Class Period |
| 530361834 | No Eligible Transactions in Class Period |
| 530361839 | No Recognized Claim |
| 530361840 | No Eligible Transactions in Class Period |
| 530361841 | No Recognized Claim |
| 530361842 | No Eligible Transactions in Class Period |
| 530361843 | No Eligible Transactions in Class Period |
| 530361846 | No Recognized Claim |
| 530361847 | No Eligible Transactions in Class Period |
| 530361848 | No Eligible Transactions in Class Period |
| 530361849 | No Eligible Transactions in Class Period |
| 530361851 | No Eligible Transactions in Class Period |
| 530361852 | No Eligible Transactions in Class Period |
| 530361853 | No Eligible Transactions in Class Period |
| 530361855 | No Recognized Claim |
| 530361858 | No Eligible Transactions in Class Period |
| 530361859 | No Eligible Transactions in Class Period |
| 530361860 | No Eligible Transactions in Class Period |
| 530361861 | No Eligible Transactions in Class Period |
| 530361864 | No Recognized Claim |
| 530361865 | No Recognized Claim |
| 530361866 | No Eligible Transactions in Class Period |
| 530361867 | No Eligible Transactions in Class Period |
| 530361868 | No Eligible Transactions in Class Period |
| 530361869 | No Recognized Claim |
| 530361871 | No Recognized Claim |
| 530361872 | No Recognized Claim |
| 530361873 | No Recognized Claim |
| 530361874 | No Recognized Claim |
| 530361875 | No Recognized Claim |
| 530361876 | No Eligible Transactions in Class Period |
| 530361877 | No Eligible Transactions in Class Period |
| 530361878 | No Recognized Claim |
| 530361879 | No Recognized Claim |
| 530361880 | No Recognized Claim |
| 530361881 | No Eligible Transactions in Class Period |
| 530361882 | No Recognized Claim |
| 530361883 | No Eligible Transactions in Class Period |
| 530361885 | No Recognized Claim |
| 530361886 | No Recognized Claim |
| 530361887 | No Recognized Claim |
| 530361888 | No Recognized Claim |
| 530361889 | No Recognized Claim |
| 530361890 | No Recognized Claim |
| 530361891 | No Eligible Transactions in Class Period |
| 530361892 | No Eligible Transactions in Class Period |
| 530361893 | No Recognized Claim |
| 530361894 | No Eligible Transactions in Class Period |
| 530361895 | No Recognized Claim |
| 530361896 | No Eligible Transactions in Class Period |
| 530361898 | No Recognized Claim |
| 530361899 | No Recognized Claim |
| 530361900 | No Recognized Claim |
| 530361902 | No Recognized Claim |
| 530361904 | No Recognized Claim |
| 530361905 | No Eligible Transactions in Class Period |
| 530361907 | No Eligible Transactions in Class Period |
| 530361910 | No Recognized Claim |
| 530361911 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096710 | No Recognized Claim |
| 530096711 | No Recognized Claim |
| 530096712 | No Recognized Claim |
| 530096713 | No Recognized Claim |
| 530096714 | No Recognized Claim |
| 530096715 | No Recognized Claim |
| 530096716 | No Recognized Claim |
| 530096717 | No Recognized Claim |
| 530096718 | No Recognized Claim |
| 530096719 | No Recognized Claim |
| 530096720 | No Recognized Claim |
| 530096721 | No Recognized Claim |
| 530096722 | No Recognized Claim |
| 530096723 | No Recognized Claim |
| 530096724 | No Recognized Claim |
| 530096725 | No Recognized Claim |
| 530096726 | No Recognized Claim |
| 530096727 | No Recognized Claim |
| 530096728 | No Recognized Claim |
| 530096729 | No Recognized Claim |
| 530096730 | No Recognized Claim |
| 530096731 | No Recognized Claim |
| 530096732 | No Recognized Claim |
| 530096733 | No Recognized Claim |
| 530096734 | No Recognized Claim |
| 530096735 | No Recognized Claim |
| 530096736 | No Recognized Claim |
| 530096737 | No Recognized Claim |
| 530096738 | No Recognized Claim |
| 530096739 | No Recognized Claim |
| 530096740 | No Recognized Claim |
| 530096741 | No Recognized Claim |
| 530096742 | No Recognized Claim |
| 530096743 | No Recognized Claim |
| 530096744 | No Recognized Claim |
| 530096745 | No Recognized Claim |
| 530096746 | No Recognized Claim |
| 530096747 | No Recognized Claim |
| 530096748 | No Recognized Claim |
| 530096749 | No Recognized Claim |
| 530096750 | No Recognized Claim |
| 530096751 | No Recognized Claim |
| 530096752 | No Recognized Claim |
| 530096753 | No Recognized Claim |
| 530096754 | No Recognized Claim |
| 530096755 | No Recognized Claim |
| 530096756 | No Recognized Claim |
| 530096757 | No Recognized Claim |
| 530096758 | No Recognized Claim |
| 530096759 | No Recognized Claim |
| 530096760 | No Recognized Claim |
| 530096761 | No Recognized Claim |
| 530096762 | No Recognized Claim |
| 530096763 | No Recognized Claim |
| 530096764 | No Recognized Claim |
| 530096765 | No Recognized Claim |
| 530096766 | No Recognized Claim |
| 530096767 | No Recognized Claim |
| 530096768 | No Recognized Claim |
| 530096769 | No Recognized Claim |
| 530096770 | No Recognized Claim |
| 530096771 | No Recognized Claim |
| 530096772 | No Recognized Claim |
| 530096773 | No Recognized Claim |
| 530096774 | No Recognized Claim |
| 530096775 | No Recognized Claim |
| 530096776 | No Recognized Claim |
| 530096777 | No Recognized Claim |
| 530096778 | No Recognized Claim |
| 530096779 | No Recognized Claim |
| 530096780 | No Recognized Claim |
| 530096781 | No Recognized Claim |
| 530096782 | No Recognized Claim |
| 530096783 | No Recognized Claim |
| 530096784 | No Recognized Claim |
| 530096785 | No Recognized Claim |
| 530096786 | No Recognized Claim |
| 530096787 | No Recognized Claim |
| 530096788 | No Recognized Claim |
| 530096789 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221585 | No Eligible Transactions in Class Period |
| 530221586 | No Eligible Transactions in Class Period |
| 530221588 | No Eligible Transactions in Class Period |
| 530221589 | No Eligible Transactions in Class Period |
| 530221593 | No Eligible Transactions in Class Period |
| 530221594 | No Recognized Claim |
| 530221596 | No Eligible Transactions in Class Period |
| 530221598 | No Recognized Claim |
| 530221600 | No Recognized Claim |
| 530221603 | No Eligible Transactions in Class Period |
| 530221604 | No Eligible Transactions in Class Period |
| 530221605 | No Eligible Transactions in Class Period |
| 530221607 | No Eligible Transactions in Class Period |
| 530221608 | No Recognized Claim |
| 530221609 | No Eligible Transactions in Class Period |
| 530221610 | No Eligible Transactions in Class Period |
| 530221611 | No Eligible Transactions in Class Period |
| 530221612 | No Eligible Transactions in Class Period |
| 530221613 | No Eligible Transactions in Class Period |
| 530221614 | No Eligible Transactions in Class Period |
| 530221615 | No Eligible Transactions in Class Period |
| 530221616 | No Eligible Transactions in Class Period |
| 530221617 | No Eligible Transactions in Class Period |
| 530221618 | No Recognized Claim |
| 530221619 | No Eligible Transactions in Class Period |
| 530221621 | No Eligible Transactions in Class Period |
| 530221622 | No Eligible Transactions in Class Period |
| 530221623 | No Eligible Transactions in Class Period |
| 530221624 | No Eligible Transactions in Class Period |
| 530221625 | No Eligible Transactions in Class Period |
| 530221626 | No Recognized Claim |
| 530221627 | No Eligible Transactions in Class Period |
| 530221628 | No Eligible Transactions in Class Period |
| 530221629 | No Eligible Transactions in Class Period |
| 530221630 | No Eligible Transactions in Class Period |
| 530221631 | No Eligible Transactions in Class Period |
| 530221634 | No Recognized Claim |
| 530221635 | No Eligible Transactions in Class Period |
| 530221636 | No Eligible Transactions in Class Period |
| 530221638 | No Eligible Transactions in Class Period |
| 530221639 | No Eligible Transactions in Class Period |
| 530221640 | No Eligible Transactions in Class Period |
| 530221642 | No Eligible Transactions in Class Period |
| 530221643 | No Recognized Claim |
| 530221644 | No Eligible Transactions in Class Period |
| 530221645 | No Eligible Transactions in Class Period |
| 530221647 | No Recognized Claim |
| 530221648 | No Recognized Claim |
| 530221649 | No Eligible Transactions in Class Period |
| 530221650 | No Eligible Transactions in Class Period |
| 530221652 | No Recognized Claim |
| 530221653 | No Eligible Transactions in Class Period |
| 530221654 | No Eligible Transactions in Class Period |
| 530221655 | No Recognized Claim |
| 530221658 | No Recognized Claim |
| 530221661 | No Recognized Claim |
| 530221662 | No Recognized Claim |
| 530221663 | No Recognized Claim |
| 530221666 | No Recognized Claim |
| 530221667 | No Eligible Transactions in Class Period |
| 530221668 | No Eligible Transactions in Class Period |
| 530221669 | No Recognized Claim |
| 530221671 | No Eligible Transactions in Class Period |
| 530221681 | No Recognized Claim |
| 530221684 | No Recognized Claim |
| 530221688 | No Eligible Transactions in Class Period |
| 530221689 | No Eligible Transactions in Class Period |
| 530221690 | No Recognized Claim |
| 530221691 | No Eligible Transactions in Class Period |
| 530221694 | No Recognized Claim |
| 530221697 | No Recognized Claim |
| 530221698 | No Eligible Transactions in Class Period |
| 530221699 | No Eligible Transactions in Class Period |
| 530221703 | No Eligible Transactions in Class Period |
| 530221704 | No Eligible Transactions in Class Period |
| 530221705 | No Eligible Transactions in Class Period |
| 530221706 | No Eligible Transactions in Class Period |
| 530221707 | No Eligible Transactions in Class Period |
| 530221708 | No Eligible Transactions in Class Period |
| 530221713 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530361912 | No Eligible Transactions in Class Period |
| 530361913 | No Recognized Claim |
| 530361916 | No Recognized Claim |
| 530361918 | No Recognized Claim |
| 530361919 | No Eligible Transactions in Class Period |
| 530361920 | No Recognized Claim |
| 530361921 | No Eligible Transactions in Class Period |
| 530361922 | No Recognized Claim |
| 530361923 | No Recognized Claim |
| 530361924 | No Recognized Claim |
| 530361925 | No Recognized Claim |
| 530361926 | No Eligible Transactions in Class Period |
| 530361927 | No Eligible Transactions in Class Period |
| 530361929 | No Recognized Claim |
| 530361931 | No Eligible Transactions in Class Period |
| 530361932 | No Eligible Transactions in Class Period |
| 530361933 | No Eligible Transactions in Class Period |
| 530361934 | No Eligible Transactions in Class Period |
| 530361935 | No Eligible Transactions in Class Period |
| 530361937 | No Eligible Transactions in Class Period |
| 530361938 | No Eligible Transactions in Class Period |
| 530361939 | No Eligible Transactions in Class Period |
| 530361940 | No Eligible Transactions in Class Period |
| 530361941 | No Eligible Transactions in Class Period |
| 530361942 | No Eligible Transactions in Class Period |
| 530361943 | No Eligible Transactions in Class Period |
| 530361944 | No Eligible Transactions in Class Period |
| 530361945 | No Eligible Transactions in Class Period |
| 530361946 | No Eligible Transactions in Class Period |
| 530361947 | No Eligible Transactions in Class Period |
| 530361948 | No Eligible Transactions in Class Period |
| 530361949 | No Eligible Transactions in Class Period |
| 530361951 | No Eligible Transactions in Class Period |
| 530361952 | No Eligible Transactions in Class Period |
| 530361953 | No Eligible Transactions in Class Period |
| 530361954 | No Eligible Transactions in Class Period |
| 530361955 | No Eligible Transactions in Class Period |
| 530361956 | No Eligible Transactions in Class Period |
| 530361957 | No Eligible Transactions in Class Period |
| 530361962 | No Recognized Claim |
| 530361963 | No Recognized Claim |
| 530361964 | No Recognized Claim |
| 530361966 | No Eligible Transactions in Class Period |
| 530361970 | No Eligible Transactions in Class Period |
| 530361971 | No Eligible Transactions in Class Period |
| 530361976 | No Recognized Claim |
| 530361982 | No Recognized Claim |
| 530361985 | No Recognized Claim |
| 530361990 | No Recognized Claim |
| 530361996 | No Eligible Transactions in Class Period |
| 530361997 | No Recognized Claim |
| 530361998 | No Recognized Claim |
| 530361999 | No Recognized Claim |
| 530362000 | No Eligible Transactions in Class Period |
| 530362004 | No Recognized Claim |
| 530362005 | No Recognized Claim |
| 530362012 | No Recognized Claim |
| 530362017 | No Recognized Claim |
| 530362018 | No Recognized Claim |
| 530362025 | No Recognized Claim |
| 530362029 | No Recognized Claim |
| 530362031 | No Eligible Transactions in Class Period |
| 530362033 | No Eligible Transactions in Class Period |
| 530362035 | No Eligible Transactions in Class Period |
| 530362037 | No Recognized Claim |
| 530362038 | No Recognized Claim |
| 530362039 | No Recognized Claim |
| 530362040 | No Eligible Transactions in Class Period |
| 530362041 | No Recognized Claim |
| 530362042 | No Eligible Transactions in Class Period |
| 530362043 | No Recognized Claim |
| 530362045 | No Recognized Claim |
| 530362046 | No Recognized Claim |
| 530362047 | No Recognized Claim |
| 530362050 | No Recognized Claim |
| 530362052 | No Recognized Claim |
| 530362053 | No Recognized Claim |
| 530362054 | No Recognized Claim |
| 530362059 | No Eligible Transactions in Class Period |
| 530362060 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096790 | No Recognized Claim |
| 530096791 | No Recognized Claim |
| 530096792 | No Recognized Claim |
| 530096793 | No Recognized Claim |
| 530096794 | No Recognized Claim |
| 530096795 | No Recognized Claim |
| 530096796 | No Recognized Claim |
| 530096797 | No Recognized Claim |
| 530096798 | No Recognized Claim |
| 530096799 | No Recognized Claim |
| 530096800 | No Recognized Claim |
| 530096801 | No Recognized Claim |
| 530096802 | No Recognized Claim |
| 530096803 | No Recognized Claim |
| 530096804 | No Recognized Claim |
| 530096805 | No Recognized Claim |
| 530096806 | No Recognized Claim |
| 530096807 | No Recognized Claim |
| 530096808 | No Recognized Claim |
| 530096809 | No Recognized Claim |
| 530096810 | No Recognized Claim |
| 530096811 | No Recognized Claim |
| 530096812 | No Recognized Claim |
| 530096813 | No Recognized Claim |
| 530096814 | No Recognized Claim |
| 530096815 | No Recognized Claim |
| 530096816 | No Recognized Claim |
| 530096817 | No Recognized Claim |
| 530096818 | No Recognized Claim |
| 530096819 | No Recognized Claim |
| 530096820 | No Recognized Claim |
| 530096821 | No Recognized Claim |
| 530096822 | No Recognized Claim |
| 530096823 | No Recognized Claim |
| 530096824 | No Recognized Claim |
| 530096825 | No Recognized Claim |
| 530096826 | No Recognized Claim |
| 530096827 | No Recognized Claim |
| 530096828 | No Recognized Claim |
| 530096829 | No Recognized Claim |
| 530096830 | No Recognized Claim |
| 530096831 | No Recognized Claim |
| 530096832 | No Recognized Claim |
| 530096833 | No Recognized Claim |
| 530096834 | No Recognized Claim |
| 530096835 | No Recognized Claim |
| 530096836 | No Recognized Claim |
| 530096837 | No Recognized Claim |
| 530096838 | No Recognized Claim |
| 530096839 | No Recognized Claim |
| 530096840 | No Recognized Claim |
| 530096841 | No Recognized Claim |
| 530096842 | No Recognized Claim |
| 530096843 | No Recognized Claim |
| 530096844 | No Recognized Claim |
| 530096845 | No Recognized Claim |
| 530096846 | No Recognized Claim |
| 530096847 | No Recognized Claim |
| 530096849 | No Recognized Claim |
| 530096850 | No Recognized Claim |
| 530096851 | No Recognized Claim |
| 530096852 | No Recognized Claim |
| 530096853 | No Recognized Claim |
| 530096854 | No Recognized Claim |
| 530096855 | No Recognized Claim |
| 530096856 | No Recognized Claim |
| 530096857 | No Recognized Claim |
| 530096858 | No Recognized Claim |
| 530096859 | No Recognized Claim |
| 530096860 | No Recognized Claim |
| 530096861 | No Recognized Claim |
| 530096862 | No Recognized Claim |
| 530096863 | No Recognized Claim |
| 530096864 | No Recognized Claim |
| 530096865 | No Recognized Claim |
| 530096866 | No Recognized Claim |
| 530096867 | No Recognized Claim |
| 530096868 | No Recognized Claim |
| 530096869 | No Recognized Claim |
| 530096870 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221714 | No Recognized Claim |
| 530221715 | No Recognized Claim |
| 530221716 | No Recognized Claim |
| 530221717 | No Recognized Claim |
| 530221718 | No Recognized Claim |
| 530221720 | No Recognized Claim |
| 530221722 | No Recognized Claim |
| 530221723 | No Eligible Transactions in Class Period |
| 530221724 | No Recognized Claim |
| 530221726 | No Recognized Claim |
| 530221728 | No Eligible Transactions in Class Period |
| 530221735 | No Recognized Claim |
| 530221738 | No Recognized Claim |
| 530221739 | No Recognized Claim |
| 530221740 | No Recognized Claim |
| 530221741 | No Eligible Transactions in Class Period |
| 530221744 | No Eligible Transactions in Class Period |
| 530221745 | No Eligible Transactions in Class Period |
| 530221754 | No Recognized Claim |
| 530221755 | No Recognized Claim |
| 530221756 | No Recognized Claim |
| 530221757 | No Eligible Transactions in Class Period |
| 530221758 | No Recognized Claim |
| 530221760 | No Recognized Claim |
| 530221764 | No Recognized Claim |
| 530221765 | No Eligible Transactions in Class Period |
| 530221769 | No Eligible Transactions in Class Period |
| 530221770 | No Eligible Transactions in Class Period |
| 530221771 | No Recognized Claim |
| 530221773 | No Recognized Claim |
| 530221779 | No Recognized Claim |
| 530221781 | No Eligible Transactions in Class Period |
| 530221782 | No Eligible Transactions in Class Period |
| 530221783 | No Eligible Transactions in Class Period |
| 530221784 | No Eligible Transactions in Class Period |
| 530221785 | No Eligible Transactions in Class Period |
| 530221786 | No Eligible Transactions in Class Period |
| 530221788 | No Eligible Transactions in Class Period |
| 530221789 | No Eligible Transactions in Class Period |
| 530221790 | No Eligible Transactions in Class Period |
| 530221792 | No Eligible Transactions in Class Period |
| 530221796 | No Eligible Transactions in Class Period |
| 530221800 | No Recognized Claim |
| 530221807 | No Eligible Transactions in Class Period |
| 530221809 | No Eligible Transactions in Class Period |
| 530221821 | No Eligible Transactions in Class Period |
| 530221827 | No Recognized Claim |
| 530221828 | No Eligible Transactions in Class Period |
| 530221831 | No Eligible Transactions in Class Period |
| 530221842 | No Eligible Transactions in Class Period |
| 530221844 | No Eligible Transactions in Class Period |
| 530221847 | No Eligible Transactions in Class Period |
| 530221850 | No Eligible Transactions in Class Period |
| 530221867 | No Eligible Transactions in Class Period |
| 530221868 | No Eligible Transactions in Class Period |
| 530221870 | No Eligible Transactions in Class Period |
| 530221871 | No Eligible Transactions in Class Period |
| 530221872 | No Eligible Transactions in Class Period |
| 530221873 | No Eligible Transactions in Class Period |
| 530221874 | No Eligible Transactions in Class Period |
| 530221877 | No Recognized Claim |
| 530221878 | No Recognized Claim |
| 530221880 | No Eligible Transactions in Class Period |
| 530221881 | No Eligible Transactions in Class Period |
| 530221882 | No Recognized Claim |
| 530221884 | No Eligible Transactions in Class Period |
| 530221885 | No Eligible Transactions in Class Period |
| 530221886 | No Eligible Transactions in Class Period |
| 530221887 | No Eligible Transactions in Class Period |
| 530221888 | No Eligible Transactions in Class Period |
| 530221889 | No Eligible Transactions in Class Period |
| 530221891 | No Eligible Transactions in Class Period |
| 530221892 | No Eligible Transactions in Class Period |
| 530221894 | No Eligible Transactions in Class Period |
| 530221895 | No Eligible Transactions in Class Period |
| 530221896 | No Eligible Transactions in Class Period |
| 530221898 | No Eligible Transactions in Class Period |
| 530221899 | No Recognized Claim |
| 530221900 | No Recognized Claim |
| 530221901 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362067 | No Eligible Transactions in Class Period |
| 530362068 | No Eligible Transactions in Class Period |
| 530362069 | No Recognized Claim |
| 530362070 | No Eligible Transactions in Class Period |
| 530362072 | No Recognized Claim |
| 530362073 | No Eligible Transactions in Class Period |
| 530362074 | No Eligible Transactions in Class Period |
| 530362075 | No Recognized Claim |
| 530362076 | No Recognized Claim |
| 530362081 | No Eligible Transactions in Class Period |
| 530362082 | No Recognized Claim |
| 530362085 | No Eligible Transactions in Class Period |
| 530362086 | No Eligible Transactions in Class Period |
| 530362087 | No Recognized Claim |
| 530362092 | No Recognized Claim |
| 530362093 | No Recognized Claim |
| 530362094 | No Recognized Claim |
| 530362096 | No Recognized Claim |
| 530362097 | No Recognized Claim |
| 530362098 | No Recognized Claim |
| 530362100 | No Recognized Claim |
| 530362101 | No Recognized Claim |
| 530362103 | No Recognized Claim |
| 530362104 | No Recognized Claim |
| 530362105 | No Recognized Claim |
| 530362106 | No Eligible Transactions in Class Period |
| 530362107 | No Eligible Transactions in Class Period |
| 530362108 | No Eligible Transactions in Class Period |
| 530362109 | No Eligible Transactions in Class Period |
| 530362110 | No Eligible Transactions in Class Period |
| 530362111 | No Eligible Transactions in Class Period |
| 530362112 | No Eligible Transactions in Class Period |
| 530362115 | No Eligible Transactions in Class Period |
| 530362116 | No Eligible Transactions in Class Period |
| 530362117 | No Eligible Transactions in Class Period |
| 530362118 | No Eligible Transactions in Class Period |
| 530362119 | No Eligible Transactions in Class Period |
| 530362120 | No Eligible Transactions in Class Period |
| 530362121 | No Eligible Transactions in Class Period |
| 530362122 | No Eligible Transactions in Class Period |
| 530362123 | No Eligible Transactions in Class Period |
| 530362124 | No Eligible Transactions in Class Period |
| 530362125 | No Eligible Transactions in Class Period |
| 530362126 | No Eligible Transactions in Class Period |
| 530362127 | No Eligible Transactions in Class Period |
| 530362128 | No Eligible Transactions in Class Period |
| 530362129 | No Eligible Transactions in Class Period |
| 530362130 | No Eligible Transactions in Class Period |
| 530362131 | No Eligible Transactions in Class Period |
| 530362132 | No Eligible Transactions in Class Period |
| 530362133 | No Eligible Transactions in Class Period |
| 530362134 | No Eligible Transactions in Class Period |
| 530362135 | No Eligible Transactions in Class Period |
| 530362136 | No Eligible Transactions in Class Period |
| 530362137 | No Eligible Transactions in Class Period |
| 530362138 | No Eligible Transactions in Class Period |
| 530362139 | No Eligible Transactions in Class Period |
| 530362140 | No Eligible Transactions in Class Period |
| 530362142 | No Eligible Transactions in Class Period |
| 530362143 | No Eligible Transactions in Class Period |
| 530362144 | No Eligible Transactions in Class Period |
| 530362145 | No Eligible Transactions in Class Period |
| 530362146 | No Eligible Transactions in Class Period |
| 530362147 | No Eligible Transactions in Class Period |
| 530362148 | No Eligible Transactions in Class Period |
| 530362149 | No Eligible Transactions in Class Period |
| 530362150 | No Eligible Transactions in Class Period |
| 530362151 | No Eligible Transactions in Class Period |
| 530362152 | No Eligible Transactions in Class Period |
| 530362153 | No Eligible Transactions in Class Period |
| 530362155 | No Eligible Transactions in Class Period |
| 530362156 | No Eligible Transactions in Class Period |
| 530362157 | No Eligible Transactions in Class Period |
| 530362158 | No Eligible Transactions in Class Period |
| 530362159 | No Eligible Transactions in Class Period |
| 530362160 | No Eligible Transactions in Class Period |
| 530362161 | No Eligible Transactions in Class Period |
| 530362162 | No Eligible Transactions in Class Period |
| 530362163 | No Eligible Transactions in Class Period |
| 530362164 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096871 | No Recognized Claim |
| 530096872 | No Recognized Claim |
| 530096873 | No Recognized Claim |
| 530096874 | No Recognized Claim |
| 530096875 | No Recognized Claim |
| 530096876 | No Recognized Claim |
| 530096877 | No Recognized Claim |
| 530096878 | No Recognized Claim |
| 530096879 | No Recognized Claim |
| 530096880 | No Recognized Claim |
| 530096881 | No Recognized Claim |
| 530096882 | No Recognized Claim |
| 530096883 | No Recognized Claim |
| 530096884 | No Recognized Claim |
| 530096885 | No Recognized Claim |
| 530096886 | No Recognized Claim |
| 530096887 | No Recognized Claim |
| 530096888 | No Recognized Claim |
| 530096889 | No Recognized Claim |
| 530096890 | No Recognized Claim |
| 530096891 | No Recognized Claim |
| 530096892 | No Recognized Claim |
| 530096893 | No Recognized Claim |
| 530096894 | No Recognized Claim |
| 530096895 | No Recognized Claim |
| 530096896 | No Recognized Claim |
| 530096897 | No Recognized Claim |
| 530096898 | No Recognized Claim |
| 530096899 | No Recognized Claim |
| 530096900 | No Recognized Claim |
| 530096901 | No Recognized Claim |
| 530096902 | No Recognized Claim |
| 530096903 | No Recognized Claim |
| 530096904 | No Recognized Claim |
| 530096905 | No Recognized Claim |
| 530096906 | No Recognized Claim |
| 530096907 | No Recognized Claim |
| 530096908 | No Recognized Claim |
| 530096909 | No Recognized Claim |
| 530096910 | No Recognized Claim |
| 530096911 | No Recognized Claim |
| 530096912 | No Recognized Claim |
| 530096913 | No Recognized Claim |
| 530096914 | No Recognized Claim |
| 530096915 | No Recognized Claim |
| 530096916 | No Recognized Claim |
| 530096917 | No Recognized Claim |
| 530096918 | No Recognized Claim |
| 530096919 | No Recognized Claim |
| 530096920 | No Recognized Claim |
| 530096921 | No Recognized Claim |
| 530096922 | No Recognized Claim |
| 530096923 | No Recognized Claim |
| 530096924 | No Recognized Claim |
| 530096925 | No Recognized Claim |
| 530096926 | No Recognized Claim |
| 530096927 | No Recognized Claim |
| 530096928 | No Recognized Claim |
| 530096929 | No Recognized Claim |
| 530096930 | No Recognized Claim |
| 530096931 | No Recognized Claim |
| 530096932 | No Recognized Claim |
| 530096933 | No Recognized Claim |
| 530096934 | No Recognized Claim |
| 530096935 | No Recognized Claim |
| 530096936 | No Recognized Claim |
| 530096937 | No Recognized Claim |
| 530096938 | No Recognized Claim |
| 530096939 | No Recognized Claim |
| 530096940 | No Recognized Claim |
| 530096941 | No Recognized Claim |
| 530096942 | No Recognized Claim |
| 530096943 | No Recognized Claim |
| 530096944 | No Recognized Claim |
| 530096945 | No Recognized Claim |
| 530096946 | No Recognized Claim |
| 530096947 | No Recognized Claim |
| 530096948 | No Recognized Claim |
| 530096949 | No Recognized Claim |
| 530096950 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221902 | No Eligible Transactions in Class Period |
| 530221903 | No Eligible Transactions in Class Period |
| 530221904 | No Eligible Transactions in Class Period |
| 530221905 | No Eligible Transactions in Class Period |
| 530221906 | No Eligible Transactions in Class Period |
| 530221907 | No Eligible Transactions in Class Period |
| 530221908 | No Eligible Transactions in Class Period |
| 530221909 | No Eligible Transactions in Class Period |
| 530221910 | No Eligible Transactions in Class Period |
| 530221911 | No Eligible Transactions in Class Period |
| 530221912 | No Eligible Transactions in Class Period |
| 530221913 | No Eligible Transactions in Class Period |
| 530221914 | No Eligible Transactions in Class Period |
| 530221915 | No Eligible Transactions in Class Period |
| 530221916 | No Recognized Claim |
| 530221917 | No Eligible Transactions in Class Period |
| 530221918 | No Eligible Transactions in Class Period |
| 530221919 | No Recognized Claim |
| 530221921 | No Eligible Transactions in Class Period |
| 530221922 | No Eligible Transactions in Class Period |
| 530221923 | No Recognized Claim |
| 530221925 | No Eligible Transactions in Class Period |
| 530221926 | No Eligible Transactions in Class Period |
| 530221927 | No Eligible Transactions in Class Period |
| 530221928 | No Eligible Transactions in Class Period |
| 530221929 | No Eligible Transactions in Class Period |
| 530221930 | No Eligible Transactions in Class Period |
| 530221931 | No Eligible Transactions in Class Period |
| 530221932 | No Eligible Transactions in Class Period |
| 530221933 | No Eligible Transactions in Class Period |
| 530221935 | No Eligible Transactions in Class Period |
| 530221937 | No Eligible Transactions in Class Period |
| 530221938 | No Eligible Transactions in Class Period |
| 530221939 | No Eligible Transactions in Class Period |
| 530221940 | No Recognized Claim |
| 530221941 | No Eligible Transactions in Class Period |
| 530221942 | No Eligible Transactions in Class Period |
| 530221943 | No Eligible Transactions in Class Period |
| 530221944 | No Eligible Transactions in Class Period |
| 530221946 | No Eligible Transactions in Class Period |
| 530221947 | No Recognized Claim |
| 530221948 | No Recognized Claim |
| 530221949 | No Eligible Transactions in Class Period |
| 530221950 | No Eligible Transactions in Class Period |
| 530221951 | No Eligible Transactions in Class Period |
| 530221952 | No Eligible Transactions in Class Period |
| 530221953 | No Eligible Transactions in Class Period |
| 530221954 | No Eligible Transactions in Class Period |
| 530221955 | No Recognized Claim |
| 530221956 | No Recognized Claim |
| 530221957 | No Eligible Transactions in Class Period |
| 530221958 | No Eligible Transactions in Class Period |
| 530221959 | No Recognized Claim |
| 530221960 | No Recognized Claim |
| 530221961 | No Eligible Transactions in Class Period |
| 530221962 | No Eligible Transactions in Class Period |
| 530221963 | No Recognized Claim |
| 530221964 | No Recognized Claim |
| 530221966 | No Recognized Claim |
| 530221967 | No Recognized Claim |
| 530221968 | No Recognized Claim |
| 530221969 | No Eligible Transactions in Class Period |
| 530221970 | No Eligible Transactions in Class Period |
| 530221971 | No Recognized Claim |
| 530221972 | No Recognized Claim |
| 530221975 | No Recognized Claim |
| 530221976 | No Recognized Claim |
| 530221977 | No Recognized Claim |
| 530221978 | No Recognized Claim |
| 530221979 | No Recognized Claim |
| 530221980 | No Recognized Claim |
| 530221981 | No Recognized Claim |
| 530221983 | No Recognized Claim |
| 530221984 | No Recognized Claim |
| 530221986 | No Recognized Claim |
| 530221987 | No Eligible Transactions in Class Period |
| 530221988 | No Recognized Claim |
| 530221991 | No Recognized Claim |
| 530221992 | No Recognized Claim |
| 530221994 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362165 | No Eligible Transactions in Class Period |
| 530362166 | No Recognized Claim |
| 530362167 | No Eligible Transactions in Class Period |
| 530362168 | No Eligible Transactions in Class Period |
| 530362169 | No Eligible Transactions in Class Period |
| 530362170 | No Eligible Transactions in Class Period |
| 530362171 | No Eligible Transactions in Class Period |
| 530362172 | No Eligible Transactions in Class Period |
| 530362173 | No Eligible Transactions in Class Period |
| 530362174 | No Eligible Transactions in Class Period |
| 530362176 | No Eligible Transactions in Class Period |
| 530362177 | No Eligible Transactions in Class Period |
| 530362178 | No Eligible Transactions in Class Period |
| 530362179 | No Eligible Transactions in Class Period |
| 530362180 | No Eligible Transactions in Class Period |
| 530362181 | No Eligible Transactions in Class Period |
| 530362182 | No Eligible Transactions in Class Period |
| 530362183 | No Eligible Transactions in Class Period |
| 530362184 | No Eligible Transactions in Class Period |
| 530362185 | No Eligible Transactions in Class Period |
| 530362186 | No Eligible Transactions in Class Period |
| 530362187 | No Eligible Transactions in Class Period |
| 530362188 | No Eligible Transactions in Class Period |
| 530362189 | No Eligible Transactions in Class Period |
| 530362190 | No Eligible Transactions in Class Period |
| 530362191 | No Eligible Transactions in Class Period |
| 530362192 | No Eligible Transactions in Class Period |
| 530362193 | No Eligible Transactions in Class Period |
| 530362194 | No Eligible Transactions in Class Period |
| 530362195 | No Eligible Transactions in Class Period |
| 530362196 | No Eligible Transactions in Class Period |
| 530362197 | No Eligible Transactions in Class Period |
| 530362198 | No Eligible Transactions in Class Period |
| 530362199 | No Eligible Transactions in Class Period |
| 530362200 | No Eligible Transactions in Class Period |
| 530362201 | No Eligible Transactions in Class Period |
| 530362202 | No Eligible Transactions in Class Period |
| 530362203 | No Eligible Transactions in Class Period |
| 530362204 | No Eligible Transactions in Class Period |
| 530362205 | No Eligible Transactions in Class Period |
| 530362206 | No Eligible Transactions in Class Period |
| 530362207 | No Eligible Transactions in Class Period |
| 530362208 | No Eligible Transactions in Class Period |
| 530362209 | No Eligible Transactions in Class Period |
| 530362210 | No Eligible Transactions in Class Period |
| 530362211 | No Eligible Transactions in Class Period |
| 530362212 | No Eligible Transactions in Class Period |
| 530362213 | No Eligible Transactions in Class Period |
| 530362214 | No Eligible Transactions in Class Period |
| 530362215 | No Eligible Transactions in Class Period |
| 530362216 | No Eligible Transactions in Class Period |
| 530362217 | No Eligible Transactions in Class Period |
| 530362218 | No Recognized Claim |
| 530362219 | No Recognized Claim |
| 530362220 | No Recognized Claim |
| 530362221 | No Eligible Transactions in Class Period |
| 530362222 | No Eligible Transactions in Class Period |
| 530362223 | No Eligible Transactions in Class Period |
| 530362224 | No Eligible Transactions in Class Period |
| 530362225 | No Eligible Transactions in Class Period |
| 530362226 | No Eligible Transactions in Class Period |
| 530362227 | No Eligible Transactions in Class Period |
| 530362228 | No Eligible Transactions in Class Period |
| 530362229 | No Eligible Transactions in Class Period |
| 530362230 | No Eligible Transactions in Class Period |
| 530362231 | No Eligible Transactions in Class Period |
| 530362232 | No Eligible Transactions in Class Period |
| 530362233 | No Eligible Transactions in Class Period |
| 530362234 | No Eligible Transactions in Class Period |
| 530362235 | No Eligible Transactions in Class Period |
| 530362236 | No Eligible Transactions in Class Period |
| 530362237 | No Eligible Transactions in Class Period |
| 530362238 | No Eligible Transactions in Class Period |
| 530362239 | No Eligible Transactions in Class Period |
| 530362240 | No Eligible Transactions in Class Period |
| 530362241 | No Eligible Transactions in Class Period |
| 530362242 | No Eligible Transactions in Class Period |
| 530362243 | No Eligible Transactions in Class Period |
| 530362244 | No Eligible Transactions in Class Period |
| 530362245 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530096951 | No Recognized Claim |
| 530096952 | No Recognized Claim |
| 530096953 | No Recognized Claim |
| 530096954 | No Recognized Claim |
| 530096955 | No Recognized Claim |
| 530096956 | No Recognized Claim |
| 530096957 | No Recognized Claim |
| 530096958 | No Recognized Claim |
| 530096959 | No Recognized Claim |
| 530096960 | No Recognized Claim |
| 530096961 | No Recognized Claim |
| 530096962 | No Recognized Claim |
| 530096963 | No Recognized Claim |
| 530096964 | No Recognized Claim |
| 530096965 | No Recognized Claim |
| 530096966 | No Recognized Claim |
| 530096967 | No Recognized Claim |
| 530096968 | No Recognized Claim |
| 530096969 | No Recognized Claim |
| 530096970 | No Recognized Claim |
| 530096971 | No Recognized Claim |
| 530096972 | No Recognized Claim |
| 530096973 | No Recognized Claim |
| 530096974 | No Recognized Claim |
| 530096975 | No Recognized Claim |
| 530096976 | No Recognized Claim |
| 530096977 | No Recognized Claim |
| 530096978 | No Recognized Claim |
| 530096979 | No Recognized Claim |
| 530096980 | No Recognized Claim |
| 530096981 | No Recognized Claim |
| 530096982 | No Recognized Claim |
| 530096983 | No Recognized Claim |
| 530096984 | No Recognized Claim |
| 530096986 | No Recognized Claim |
| 530096987 | No Recognized Claim |
| 530096988 | No Recognized Claim |
| 530096989 | No Recognized Claim |
| 530096990 | No Recognized Claim |
| 530096991 | No Recognized Claim |
| 530096992 | No Recognized Claim |
| 530096993 | No Recognized Claim |
| 530096994 | No Recognized Claim |
| 530096995 | No Recognized Claim |
| 530096996 | No Recognized Claim |
| 530096997 | No Recognized Claim |
| 530096998 | No Recognized Claim |
| 530096999 | No Recognized Claim |
| 530097000 | No Recognized Claim |
| 530097001 | No Recognized Claim |
| 530097002 | No Recognized Claim |
| 530097003 | No Recognized Claim |
| 530097004 | No Recognized Claim |
| 530097005 | No Recognized Claim |
| 530097006 | No Recognized Claim |
| 530097007 | No Recognized Claim |
| 530097008 | No Recognized Claim |
| 530097009 | No Recognized Claim |
| 530097010 | No Recognized Claim |
| 530097011 | No Recognized Claim |
| 530097012 | No Recognized Claim |
| 530097013 | No Recognized Claim |
| 530097014 | No Recognized Claim |
| 530097015 | No Recognized Claim |
| 530097016 | No Recognized Claim |
| 530097017 | No Recognized Claim |
| 530097018 | No Recognized Claim |
| 530097019 | No Recognized Claim |
| 530097020 | No Recognized Claim |
| 530097021 | No Recognized Claim |
| 530097022 | No Recognized Claim |
| 530097023 | No Recognized Claim |
| 530097024 | No Recognized Claim |
| 530097025 | No Recognized Claim |
| 530097026 | No Recognized Claim |
| 530097027 | No Recognized Claim |
| 530097028 | No Recognized Claim |
| 530097029 | No Recognized Claim |
| 530097030 | No Recognized Claim |
| 530097031 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530221996 | No Recognized Claim |
| 530221998 | No Recognized Claim |
| 530221999 | No Recognized Claim |
| 530222000 | No Recognized Claim |
| 530222004 | No Eligible Transactions in Class Period |
| 530222005 | No Recognized Claim |
| 530222006 | No Recognized Claim |
| 530222007 | No Eligible Transactions in Class Period |
| 530222008 | No Eligible Transactions in Class Period |
| 530222009 | No Recognized Claim |
| 530222010 | No Eligible Transactions in Class Period |
| 530222011 | No Recognized Claim |
| 530222012 | No Recognized Claim |
| 530222013 | No Recognized Claim |
| 530222015 | No Eligible Transactions in Class Period |
| 530222016 | No Eligible Transactions in Class Period |
| 530222017 | No Eligible Transactions in Class Period |
| 530222018 | No Recognized Claim |
| 530222019 | No Recognized Claim |
| 530222022 | No Recognized Claim |
| 530222023 | No Recognized Claim |
| 530222024 | No Recognized Claim |
| 530222025 | No Eligible Transactions in Class Period |
| 530222026 | No Recognized Claim |
| 530222027 | No Recognized Claim |
| 530222028 | No Eligible Transactions in Class Period |
| 530222029 | No Recognized Claim |
| 530222030 | No Recognized Claim |
| 530222031 | No Recognized Claim |
| 530222034 | No Recognized Claim |
| 530222036 | No Eligible Transactions in Class Period |
| 530222037 | No Recognized Claim |
| 530222038 | No Eligible Transactions in Class Period |
| 530222039 | No Eligible Transactions in Class Period |
| 530222040 | No Recognized Claim |
| 530222041 | No Recognized Claim |
| 530222042 | No Recognized Claim |
| 530222043 | No Recognized Claim |
| 530222044 | No Eligible Transactions in Class Period |
| 530222045 | No Recognized Claim |
| 530222046 | No Recognized Claim |
| 530222048 | No Recognized Claim |
| 530222049 | No Recognized Claim |
| 530222050 | No Recognized Claim |
| 530222052 | No Eligible Transactions in Class Period |
| 530222053 | No Recognized Claim |
| 530222054 | No Recognized Claim |
| 530222055 | No Recognized Claim |
| 530222056 | No Eligible Transactions in Class Period |
| 530222057 | No Recognized Claim |
| 530222058 | No Recognized Claim |
| 530222059 | No Recognized Claim |
| 530222060 | No Recognized Claim |
| 530222061 | No Recognized Claim |
| 530222063 | No Recognized Claim |
| 530222064 | No Recognized Claim |
| 530222065 | No Recognized Claim |
| 530222066 | No Eligible Transactions in Class Period |
| 530222067 | No Recognized Claim |
| 530222068 | No Recognized Claim |
| 530222069 | No Eligible Transactions in Class Period |
| 530222070 | No Eligible Transactions in Class Period |
| 530222072 | No Recognized Claim |
| 530222073 | No Recognized Claim |
| 530222074 | No Eligible Transactions in Class Period |
| 530222075 | No Recognized Claim |
| 530222076 | No Recognized Claim |
| 530222077 | No Recognized Claim |
| 530222078 | No Eligible Transactions in Class Period |
| 530222079 | No Recognized Claim |
| 530222081 | No Recognized Claim |
| 530222082 | No Recognized Claim |
| 530222083 | No Recognized Claim |
| 530222084 | No Recognized Claim |
| 530222085 | No Eligible Transactions in Class Period |
| 530222088 | No Eligible Transactions in Class Period |
| 530222089 | No Eligible Transactions in Class Period |
| 530222093 | No Eligible Transactions in Class Period |
| 530222094 | No Eligible Transactions in Class Period |
| 530222095 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362246 | No Eligible Transactions in Class Period |
| 530362247 | No Eligible Transactions in Class Period |
| 530362248 | No Eligible Transactions in Class Period |
| 530362249 | No Eligible Transactions in Class Period |
| 530362250 | No Eligible Transactions in Class Period |
| 530362251 | No Eligible Transactions in Class Period |
| 530362252 | No Eligible Transactions in Class Period |
| 530362253 | No Eligible Transactions in Class Period |
| 530362254 | No Eligible Transactions in Class Period |
| 530362255 | No Recognized Claim |
| 530362256 | No Eligible Transactions in Class Period |
| 530362257 | No Eligible Transactions in Class Period |
| 530362258 | No Eligible Transactions in Class Period |
| 530362259 | No Eligible Transactions in Class Period |
| 530362260 | No Eligible Transactions in Class Period |
| 530362261 | No Eligible Transactions in Class Period |
| 530362262 | No Eligible Transactions in Class Period |
| 530362263 | No Eligible Transactions in Class Period |
| 530362264 | No Eligible Transactions in Class Period |
| 530362265 | No Eligible Transactions in Class Period |
| 530362266 | No Eligible Transactions in Class Period |
| 530362267 | No Eligible Transactions in Class Period |
| 530362268 | No Eligible Transactions in Class Period |
| 530362269 | No Eligible Transactions in Class Period |
| 530362270 | No Eligible Transactions in Class Period |
| 530362271 | No Eligible Transactions in Class Period |
| 530362272 | No Eligible Transactions in Class Period |
| 530362273 | No Eligible Transactions in Class Period |
| 530362274 | No Eligible Transactions in Class Period |
| 530362275 | No Recognized Claim |
| 530362276 | No Eligible Transactions in Class Period |
| 530362277 | No Eligible Transactions in Class Period |
| 530362278 | No Eligible Transactions in Class Period |
| 530362279 | No Recognized Claim |
| 530362280 | No Eligible Transactions in Class Period |
| 530362281 | No Eligible Transactions in Class Period |
| 530362282 | No Eligible Transactions in Class Period |
| 530362283 | No Eligible Transactions in Class Period |
| 530362284 | No Eligible Transactions in Class Period |
| 530362285 | No Eligible Transactions in Class Period |
| 530362286 | No Eligible Transactions in Class Period |
| 530362287 | No Eligible Transactions in Class Period |
| 530362288 | No Eligible Transactions in Class Period |
| 530362289 | No Eligible Transactions in Class Period |
| 530362290 | No Recognized Claim |
| 530362291 | No Eligible Transactions in Class Period |
| 530362292 | No Eligible Transactions in Class Period |
| 530362293 | No Eligible Transactions in Class Period |
| 530362294 | No Eligible Transactions in Class Period |
| 530362295 | No Recognized Claim |
| 530362296 | No Eligible Transactions in Class Period |
| 530362297 | No Eligible Transactions in Class Period |
| 530362298 | No Eligible Transactions in Class Period |
| 530362299 | No Recognized Claim |
| 530362300 | No Eligible Transactions in Class Period |
| 530362301 | No Eligible Transactions in Class Period |
| 530362302 | No Eligible Transactions in Class Period |
| 530362303 | No Eligible Transactions in Class Period |
| 530362304 | No Recognized Claim |
| 530362305 | No Eligible Transactions in Class Period |
| 530362306 | No Eligible Transactions in Class Period |
| 530362307 | No Eligible Transactions in Class Period |
| 530362308 | No Eligible Transactions in Class Period |
| 530362309 | No Eligible Transactions in Class Period |
| 530362310 | No Eligible Transactions in Class Period |
| 530362311 | No Eligible Transactions in Class Period |
| 530362312 | No Eligible Transactions in Class Period |
| 530362313 | No Eligible Transactions in Class Period |
| 530362314 | No Eligible Transactions in Class Period |
| 530362315 | No Eligible Transactions in Class Period |
| 530362316 | No Eligible Transactions in Class Period |
| 530362317 | No Eligible Transactions in Class Period |
| 530362318 | No Eligible Transactions in Class Period |
| 530362319 | No Eligible Transactions in Class Period |
| 530362320 | No Eligible Transactions in Class Period |
| 530362321 | No Eligible Transactions in Class Period |
| 530362322 | No Eligible Transactions in Class Period |
| 530362323 | No Eligible Transactions in Class Period |
| 530362324 | No Eligible Transactions in Class Period |
| 530362325 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097032 | No Recognized Claim |
| 530097033 | No Recognized Claim |
| 530097034 | No Recognized Claim |
| 530097035 | No Recognized Claim |
| 530097036 | No Recognized Claim |
| 530097037 | No Recognized Claim |
| 530097038 | No Recognized Claim |
| 530097039 | No Eligible Transactions in Class Period |
| 530097040 | No Recognized Claim |
| 530097041 | No Recognized Claim |
| 530097042 | No Recognized Claim |
| 530097043 | No Recognized Claim |
| 530097044 | No Recognized Claim |
| 530097045 | No Recognized Claim |
| 530097046 | No Recognized Claim |
| 530097047 | No Recognized Claim |
| 530097048 | No Recognized Claim |
| 530097049 | No Recognized Claim |
| 530097050 | No Recognized Claim |
| 530097051 | No Recognized Claim |
| 530097052 | No Recognized Claim |
| 530097053 | No Recognized Claim |
| 530097054 | No Recognized Claim |
| 530097055 | No Recognized Claim |
| 530097056 | No Recognized Claim |
| 530097057 | No Recognized Claim |
| 530097058 | No Recognized Claim |
| 530097059 | No Recognized Claim |
| 530097060 | No Recognized Claim |
| 530097061 | No Recognized Claim |
| 530097062 | No Recognized Claim |
| 530097063 | No Recognized Claim |
| 530097064 | No Recognized Claim |
| 530097065 | No Recognized Claim |
| 530097066 | No Recognized Claim |
| 530097067 | No Recognized Claim |
| 530097068 | No Recognized Claim |
| 530097069 | No Recognized Claim |
| 530097070 | No Recognized Claim |
| 530097071 | No Recognized Claim |
| 530097072 | No Recognized Claim |
| 530097073 | No Recognized Claim |
| 530097074 | No Recognized Claim |
| 530097075 | No Recognized Claim |
| 530097076 | No Recognized Claim |
| 530097077 | No Recognized Claim |
| 530097078 | No Recognized Claim |
| 530097079 | No Recognized Claim |
| 530097080 | No Recognized Claim |
| 530097081 | No Recognized Claim |
| 530097082 | No Recognized Claim |
| 530097083 | No Recognized Claim |
| 530097084 | No Recognized Claim |
| 530097085 | No Recognized Claim |
| 530097086 | No Recognized Claim |
| 530097087 | No Recognized Claim |
| 530097088 | No Recognized Claim |
| 530097089 | No Recognized Claim |
| 530097090 | No Recognized Claim |
| 530097091 | No Recognized Claim |
| 530097092 | No Recognized Claim |
| 530097093 | No Recognized Claim |
| 530097094 | No Recognized Claim |
| 530097095 | No Recognized Claim |
| 530097096 | No Recognized Claim |
| 530097097 | No Recognized Claim |
| 530097098 | No Recognized Claim |
| 530097099 | No Recognized Claim |
| 530097101 | No Recognized Claim |
| 530097102 | No Recognized Claim |
| 530097103 | No Recognized Claim |
| 530097104 | No Recognized Claim |
| 530097105 | No Recognized Claim |
| 530097106 | No Recognized Claim |
| 530097107 | No Recognized Claim |
| 530097108 | No Recognized Claim |
| 530097109 | No Recognized Claim |
| 530097110 | No Recognized Claim |
| 530097111 | No Recognized Claim |
| 530097112 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222096 | No Recognized Claim |
| 530222098 | No Eligible Transactions in Class Period |
| 530222099 | No Recognized Claim |
| 530222100 | No Eligible Transactions in Class Period |
| 530222101 | No Recognized Claim |
| 530222102 | No Recognized Claim |
| 530222103 | No Recognized Claim |
| 530222104 | No Recognized Claim |
| 530222105 | No Eligible Transactions in Class Period |
| 530222107 | No Recognized Claim |
| 530222108 | No Recognized Claim |
| 530222109 | No Recognized Claim |
| 530222110 | No Recognized Claim |
| 530222112 | No Recognized Claim |
| 530222113 | No Eligible Transactions in Class Period |
| 530222114 | No Recognized Claim |
| 530222115 | No Eligible Transactions in Class Period |
| 530222116 | No Eligible Transactions in Class Period |
| 530222117 | No Eligible Transactions in Class Period |
| 530222118 | No Eligible Transactions in Class Period |
| 530222119 | No Eligible Transactions in Class Period |
| 530222120 | No Recognized Claim |
| 530222121 | No Eligible Transactions in Class Period |
| 530222122 | No Eligible Transactions in Class Period |
| 530222123 | No Eligible Transactions in Class Period |
| 530222124 | No Recognized Claim |
| 530222125 | No Recognized Claim |
| 530222126 | No Eligible Transactions in Class Period |
| 530222127 | No Eligible Transactions in Class Period |
| 530222128 | No Eligible Transactions in Class Period |
| 530222129 | No Eligible Transactions in Class Period |
| 530222131 | No Eligible Transactions in Class Period |
| 530222132 | No Recognized Claim |
| 530222133 | No Recognized Claim |
| 530222134 | No Recognized Claim |
| 530222136 | No Recognized Claim |
| 530222137 | No Recognized Claim |
| 530222138 | No Recognized Claim |
| 530222142 | No Eligible Transactions in Class Period |
| 530222143 | No Eligible Transactions in Class Period |
| 530222144 | No Eligible Transactions in Class Period |
| 530222145 | No Recognized Claim |
| 530222146 | No Recognized Claim |
| 530222148 | No Recognized Claim |
| 530222149 | No Eligible Transactions in Class Period |
| 530222150 | No Eligible Transactions in Class Period |
| 530222151 | No Eligible Transactions in Class Period |
| 530222153 | No Eligible Transactions in Class Period |
| 530222154 | No Recognized Claim |
| 530222156 | No Eligible Transactions in Class Period |
| 530222157 | No Eligible Transactions in Class Period |
| 530222158 | No Eligible Transactions in Class Period |
| 530222159 | No Recognized Claim |
| 530222160 | No Recognized Claim |
| 530222161 | No Recognized Claim |
| 530222162 | No Recognized Claim |
| 530222164 | No Eligible Transactions in Class Period |
| 530222165 | No Recognized Claim |
| 530222166 | No Eligible Transactions in Class Period |
| 530222167 | No Eligible Transactions in Class Period |
| 530222169 | No Eligible Transactions in Class Period |
| 530222170 | No Recognized Claim |
| 530222171 | No Eligible Transactions in Class Period |
| 530222172 | No Eligible Transactions in Class Period |
| 530222173 | No Eligible Transactions in Class Period |
| 530222174 | No Recognized Claim |
| 530222175 | No Recognized Claim |
| 530222176 | No Recognized Claim |
| 530222178 | No Recognized Claim |
| 530222179 | No Recognized Claim |
| 530222180 | No Eligible Transactions in Class Period |
| 530222181 | No Eligible Transactions in Class Period |
| 530222182 | No Recognized Claim |
| 530222183 | No Recognized Claim |
| 530222184 | No Recognized Claim |
| 530222185 | No Eligible Transactions in Class Period |
| 530222186 | No Recognized Claim |
| 530222187 | No Recognized Claim |
| 530222188 | No Eligible Transactions in Class Period |
| 530222189 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362326 | No Eligible Transactions in Class Period |
| 530362327 | No Eligible Transactions in Class Period |
| 530362328 | No Eligible Transactions in Class Period |
| 530362329 | No Eligible Transactions in Class Period |
| 530362330 | No Eligible Transactions in Class Period |
| 530362331 | No Eligible Transactions in Class Period |
| 530362332 | No Eligible Transactions in Class Period |
| 530362333 | No Eligible Transactions in Class Period |
| 530362334 | No Eligible Transactions in Class Period |
| 530362335 | No Eligible Transactions in Class Period |
| 530362336 | No Eligible Transactions in Class Period |
| 530362337 | No Eligible Transactions in Class Period |
| 530362338 | No Eligible Transactions in Class Period |
| 530362339 | No Eligible Transactions in Class Period |
| 530362340 | No Eligible Transactions in Class Period |
| 530362341 | No Eligible Transactions in Class Period |
| 530362342 | No Eligible Transactions in Class Period |
| 530362343 | No Eligible Transactions in Class Period |
| 530362344 | No Eligible Transactions in Class Period |
| 530362345 | No Eligible Transactions in Class Period |
| 530362346 | No Eligible Transactions in Class Period |
| 530362347 | No Eligible Transactions in Class Period |
| 530362348 | No Eligible Transactions in Class Period |
| 530362349 | No Eligible Transactions in Class Period |
| 530362350 | No Eligible Transactions in Class Period |
| 530362351 | No Eligible Transactions in Class Period |
| 530362352 | No Eligible Transactions in Class Period |
| 530362353 | No Eligible Transactions in Class Period |
| 530362354 | No Eligible Transactions in Class Period |
| 530362355 | No Eligible Transactions in Class Period |
| 530362356 | No Eligible Transactions in Class Period |
| 530362357 | No Eligible Transactions in Class Period |
| 530362358 | No Eligible Transactions in Class Period |
| 530362359 | No Eligible Transactions in Class Period |
| 530362360 | No Eligible Transactions in Class Period |
| 530362361 | No Eligible Transactions in Class Period |
| 530362362 | No Eligible Transactions in Class Period |
| 530362363 | No Eligible Transactions in Class Period |
| 530362364 | No Eligible Transactions in Class Period |
| 530362365 | No Eligible Transactions in Class Period |
| 530362366 | No Eligible Transactions in Class Period |
| 530362367 | No Eligible Transactions in Class Period |
| 530362368 | No Eligible Transactions in Class Period |
| 530362369 | No Recognized Claim |
| 530362370 | No Eligible Transactions in Class Period |
| 530362371 | No Eligible Transactions in Class Period |
| 530362372 | No Eligible Transactions in Class Period |
| 530362373 | No Eligible Transactions in Class Period |
| 530362374 | No Eligible Transactions in Class Period |
| 530362375 | No Eligible Transactions in Class Period |
| 530362376 | No Eligible Transactions in Class Period |
| 530362377 | No Eligible Transactions in Class Period |
| 530362378 | No Eligible Transactions in Class Period |
| 530362379 | No Eligible Transactions in Class Period |
| 530362381 | No Eligible Transactions in Class Period |
| 530362382 | No Recognized Claim |
| 530362383 | No Eligible Transactions in Class Period |
| 530362384 | No Eligible Transactions in Class Period |
| 530362385 | No Eligible Transactions in Class Period |
| 530362386 | No Eligible Transactions in Class Period |
| 530362387 | No Eligible Transactions in Class Period |
| 530362388 | No Eligible Transactions in Class Period |
| 530362389 | No Eligible Transactions in Class Period |
| 530362391 | No Eligible Transactions in Class Period |
| 530362392 | No Eligible Transactions in Class Period |
| 530362393 | No Eligible Transactions in Class Period |
| 530362394 | No Eligible Transactions in Class Period |
| 530362395 | No Eligible Transactions in Class Period |
| 530362396 | No Eligible Transactions in Class Period |
| 530362397 | No Eligible Transactions in Class Period |
| 530362398 | No Eligible Transactions in Class Period |
| 530362399 | No Eligible Transactions in Class Period |
| 530362400 | No Eligible Transactions in Class Period |
| 530362401 | No Eligible Transactions in Class Period |
| 530362402 | No Eligible Transactions in Class Period |
| 530362403 | No Eligible Transactions in Class Period |
| 530362404 | No Eligible Transactions in Class Period |
| 530362405 | No Eligible Transactions in Class Period |
| 530362406 | No Eligible Transactions in Class Period |
| 530362407 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097113 | No Recognized Claim |
| 530097114 | No Recognized Claim |
| 530097115 | No Recognized Claim |
| 530097116 | No Recognized Claim |
| 530097117 | No Recognized Claim |
| 530097118 | No Recognized Claim |
| 530097119 | No Recognized Claim |
| 530097120 | No Recognized Claim |
| 530097121 | No Recognized Claim |
| 530097122 | No Recognized Claim |
| 530097123 | No Recognized Claim |
| 530097124 | No Recognized Claim |
| 530097125 | No Recognized Claim |
| 530097126 | No Recognized Claim |
| 530097127 | No Recognized Claim |
| 530097128 | No Recognized Claim |
| 530097129 | No Recognized Claim |
| 530097130 | No Recognized Claim |
| 530097131 | No Recognized Claim |
| 530097132 | No Recognized Claim |
| 530097133 | No Recognized Claim |
| 530097134 | No Recognized Claim |
| 530097135 | No Recognized Claim |
| 530097136 | No Recognized Claim |
| 530097137 | No Recognized Claim |
| 530097138 | No Recognized Claim |
| 530097139 | No Recognized Claim |
| 530097140 | No Recognized Claim |
| 530097141 | No Recognized Claim |
| 530097142 | No Recognized Claim |
| 530097143 | No Recognized Claim |
| 530097144 | No Recognized Claim |
| 530097145 | No Recognized Claim |
| 530097146 | No Recognized Claim |
| 530097147 | No Recognized Claim |
| 530097148 | No Recognized Claim |
| 530097149 | No Recognized Claim |
| 530097150 | No Recognized Claim |
| 530097151 | No Recognized Claim |
| 530097152 | No Recognized Claim |
| 530097153 | No Recognized Claim |
| 530097154 | No Recognized Claim |
| 530097155 | No Recognized Claim |
| 530097156 | No Recognized Claim |
| 530097157 | No Recognized Claim |
| 530097158 | No Recognized Claim |
| 530097159 | No Recognized Claim |
| 530097160 | No Recognized Claim |
| 530097161 | No Recognized Claim |
| 530097162 | No Recognized Claim |
| 530097163 | No Recognized Claim |
| 530097164 | No Recognized Claim |
| 530097165 | No Recognized Claim |
| 530097166 | No Recognized Claim |
| 530097167 | No Recognized Claim |
| 530097168 | No Recognized Claim |
| 530097169 | No Recognized Claim |
| 530097170 | No Recognized Claim |
| 530097171 | No Recognized Claim |
| 530097172 | No Recognized Claim |
| 530097173 | No Recognized Claim |
| 530097174 | No Recognized Claim |
| 530097175 | No Recognized Claim |
| 530097176 | No Eligible Transactions in Class Period |
| 530097177 | No Eligible Transactions in Class Period |
| 530097178 | No Eligible Transactions in Class Period |
| 530097179 | No Recognized Claim |
| 530097180 | No Recognized Claim |
| 530097181 | No Recognized Claim |
| 530097182 | No Recognized Claim |
| 530097183 | No Recognized Claim |
| 530097184 | No Recognized Claim |
| 530097185 | No Recognized Claim |
| 530097186 | No Recognized Claim |
| 530097187 | No Recognized Claim |
| 530097188 | No Recognized Claim |
| 530097189 | No Recognized Claim |
| 530097190 | No Recognized Claim |
| 530097191 | No Recognized Claim |
| 530097192 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222190 | No Eligible Transactions in Class Period |
| 530222192 | No Recognized Claim |
| 530222193 | No Recognized Claim |
| 530222194 | No Recognized Claim |
| 530222195 | No Eligible Transactions in Class Period |
| 530222196 | No Recognized Claim |
| 530222197 | No Eligible Transactions in Class Period |
| 530222198 | No Eligible Transactions in Class Period |
| 530222199 | No Recognized Claim |
| 530222200 | No Recognized Claim |
| 530222201 | No Recognized Claim |
| 530222202 | No Eligible Transactions in Class Period |
| 530222203 | No Eligible Transactions in Class Period |
| 530222204 | No Recognized Claim |
| 530222205 | No Recognized Claim |
| 530222206 | No Recognized Claim |
| 530222207 | No Eligible Transactions in Class Period |
| 530222208 | No Eligible Transactions in Class Period |
| 530222212 | No Eligible Transactions in Class Period |
| 530222213 | No Eligible Transactions in Class Period |
| 530222219 | No Recognized Claim |
| 530222220 | No Recognized Claim |
| 530222221 | No Eligible Transactions in Class Period |
| 530222222 | No Eligible Transactions in Class Period |
| 530222223 | No Recognized Claim |
| 530222224 | No Recognized Claim |
| 530222225 | No Recognized Claim |
| 530222226 | No Recognized Claim |
| 530222227 | No Recognized Claim |
| 530222228 | No Eligible Transactions in Class Period |
| 530222229 | No Recognized Claim |
| 530222230 | No Recognized Claim |
| 530222231 | No Eligible Transactions in Class Period |
| 530222232 | No Recognized Claim |
| 530222233 | No Eligible Transactions in Class Period |
| 530222234 | No Recognized Claim |
| 530222235 | No Recognized Claim |
| 530222236 | No Eligible Transactions in Class Period |
| 530222238 | No Eligible Transactions in Class Period |
| 530222240 | No Recognized Claim |
| 530222241 | No Recognized Claim |
| 530222242 | No Recognized Claim |
| 530222243 | No Eligible Transactions in Class Period |
| 530222244 | No Recognized Claim |
| 530222245 | No Recognized Claim |
| 530222246 | No Recognized Claim |
| 530222247 | No Recognized Claim |
| 530222248 | No Recognized Claim |
| 530222249 | No Recognized Claim |
| 530222250 | No Recognized Claim |
| 530222251 | No Eligible Transactions in Class Period |
| 530222252 | No Recognized Claim |
| 530222253 | No Eligible Transactions in Class Period |
| 530222254 | No Eligible Transactions in Class Period |
| 530222255 | No Recognized Claim |
| 530222256 | No Eligible Transactions in Class Period |
| 530222257 | No Recognized Claim |
| 530222258 | No Recognized Claim |
| 530222259 | No Recognized Claim |
| 530222260 | No Eligible Transactions in Class Period |
| 530222261 | No Recognized Claim |
| 530222262 | No Eligible Transactions in Class Period |
| 530222263 | No Recognized Claim |
| 530222264 | No Recognized Claim |
| 530222265 | No Eligible Transactions in Class Period |
| 530222267 | No Eligible Transactions in Class Period |
| 530222268 | No Recognized Claim |
| 530222269 | No Recognized Claim |
| 530222270 | No Recognized Claim |
| 530222272 | No Eligible Transactions in Class Period |
| 530222276 | No Recognized Claim |
| 530222277 | No Recognized Claim |
| 530222278 | No Eligible Transactions in Class Period |
| 530222279 | No Recognized Claim |
| 530222280 | No Eligible Transactions in Class Period |
| 530222281 | No Recognized Claim |
| 530222282 | No Recognized Claim |
| 530222283 | No Recognized Claim |
| 530222284 | No Recognized Claim |
| 530222285 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362408 | No Eligible Transactions in Class Period |
| 530362409 | No Eligible Transactions in Class Period |
| 530362410 | No Eligible Transactions in Class Period |
| 530362411 | No Eligible Transactions in Class Period |
| 530362412 | No Eligible Transactions in Class Period |
| 530362413 | No Eligible Transactions in Class Period |
| 530362414 | No Eligible Transactions in Class Period |
| 530362415 | No Eligible Transactions in Class Period |
| 530362416 | No Eligible Transactions in Class Period |
| 530362417 | No Recognized Claim |
| 530362418 | No Eligible Transactions in Class Period |
| 530362885 | No Recognized Claim |
| 530362886 | No Eligible Transactions in Class Period |
| 530362890 | No Eligible Transactions in Class Period |
| 530362892 | No Eligible Transactions in Class Period |
| 530362893 | No Eligible Transactions in Class Period |
| 530362894 | No Eligible Transactions in Class Period |
| 530362895 | No Eligible Transactions in Class Period |
| 530362896 | No Recognized Claim |
| 530362897 | No Recognized Claim |
| 530362899 | No Eligible Transactions in Class Period |
| 530362900 | No Recognized Claim |
| 530362901 | No Eligible Transactions in Class Period |
| 530362903 | No Eligible Transactions in Class Period |
| 530362904 | No Eligible Transactions in Class Period |
| 530362905 | No Eligible Transactions in Class Period |
| 530362906 | No Eligible Transactions in Class Period |
| 530362907 | No Eligible Transactions in Class Period |
| 530362908 | No Recognized Claim |
| 530362909 | No Eligible Transactions in Class Period |
| 530362912 | No Eligible Transactions in Class Period |
| 530362913 | No Eligible Transactions in Class Period |
| 530362914 | No Recognized Claim |
| 530362915 | No Recognized Claim |
| 530362918 | No Eligible Transactions in Class Period |
| 530362920 | Void or Withdrawn |
| 530362921 | Void or Withdrawn |
| 530362922 | Void or Withdrawn |
| 530362923 | No Eligible Transactions in Class Period |
| 530362924 | No Eligible Transactions in Class Period |
| 530362925 | No Eligible Transactions in Class Period |
| 530362926 | No Recognized Claim |
| 530362927 | No Recognized Claim |
| 530362928 | No Eligible Transactions in Class Period |
| 530362929 | No Eligible Transactions in Class Period |
| 530362930 | No Recognized Claim |
| 530362931 | No Recognized Claim |
| 530362932 | No Eligible Transactions in Class Period |
| 530362933 | No Eligible Transactions in Class Period |
| 530362935 | No Eligible Transactions in Class Period |
| 530362936 | No Eligible Transactions in Class Period |
| 530362937 | No Eligible Transactions in Class Period |
| 530362938 | No Eligible Transactions in Class Period |
| 530362939 | No Eligible Transactions in Class Period |
| 530362945 | No Eligible Transactions in Class Period |
| 530362948 | No Eligible Transactions in Class Period |
| 530362955 | No Eligible Transactions in Class Period |
| 530362957 | No Recognized Claim |
| 530362958 | No Eligible Transactions in Class Period |
| 530362961 | No Eligible Transactions in Class Period |
| 530362962 | No Eligible Transactions in Class Period |
| 530362965 | No Eligible Transactions in Class Period |
| 530362966 | No Eligible Transactions in Class Period |
| 530362967 | No Eligible Transactions in Class Period |
| 530362970 | No Eligible Transactions in Class Period |
| 530362971 | No Eligible Transactions in Class Period |
| 530362975 | No Eligible Transactions in Class Period |
| 530362977 | No Eligible Transactions in Class Period |
| 530362984 | No Eligible Transactions in Class Period |
| 530362985 | No Eligible Transactions in Class Period |
| 530362986 | No Eligible Transactions in Class Period |
| 530362987 | No Eligible Transactions in Class Period |
| 530362988 | No Recognized Claim |
| 530362989 | No Eligible Transactions in Class Period |
| 530362990 | No Eligible Transactions in Class Period |
| 530362991 | No Eligible Transactions in Class Period |
| 530362992 | No Eligible Transactions in Class Period |
| 530362993 | No Eligible Transactions in Class Period |
| 530362994 | No Eligible Transactions in Class Period |
| 530362996 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097193 | No Recognized Claim |
| 530097194 | No Recognized Claim |
| 530097195 | No Recognized Claim |
| 530097196 | No Recognized Claim |
| 530097197 | No Recognized Claim |
| 530097198 | No Recognized Claim |
| 530097199 | No Recognized Claim |
| 530097200 | No Recognized Claim |
| 530097201 | No Recognized Claim |
| 530097202 | No Recognized Claim |
| 530097203 | No Recognized Claim |
| 530097204 | No Recognized Claim |
| 530097205 | No Recognized Claim |
| 530097206 | No Recognized Claim |
| 530097209 | No Eligible Transactions in Class Period |
| 530097211 | No Recognized Claim |
| 530097213 | No Eligible Transactions in Class Period |
| 530097214 | No Eligible Transactions in Class Period |
| 530097215 | No Eligible Transactions in Class Period |
| 530097219 | No Eligible Transactions in Class Period |
| 530097220 | No Eligible Transactions in Class Period |
| 530097221 | No Eligible Transactions in Class Period |
| 530097222 | No Eligible Transactions in Class Period |
| 530097224 | No Eligible Transactions in Class Period |
| 530097225 | No Eligible Transactions in Class Period |
| 530097227 | No Eligible Transactions in Class Period |
| 530097232 | No Eligible Transactions in Class Period |
| 530097233 | No Eligible Transactions in Class Period |
| 530097234 | No Recognized Claim |
| 530097236 | No Recognized Claim |
| 530097239 | No Recognized Claim |
| 530097240 | No Recognized Claim |
| 530097241 | No Recognized Claim |
| 530097242 | No Recognized Claim |
| 530097243 | No Recognized Claim |
| 530097244 | No Recognized Claim |
| 530097245 | No Recognized Claim |
| 530097246 | No Recognized Claim |
| 530097247 | No Recognized Claim |
| 530097249 | No Recognized Claim |
| 530097250 | No Recognized Claim |
| 530097253 | No Recognized Claim |
| 530097255 | No Recognized Claim |
| 530097256 | No Recognized Claim |
| 530097257 | No Recognized Claim |
| 530097259 | No Recognized Claim |
| 530097262 | No Recognized Claim |
| 530097263 | No Recognized Claim |
| 530097264 | No Eligible Transactions in Class Period |
| 530097265 | No Eligible Transactions in Class Period |
| 530097266 | No Eligible Transactions in Class Period |
| 530097267 | No Eligible Transactions in Class Period |
| 530097268 | No Eligible Transactions in Class Period |
| 530097269 | No Eligible Transactions in Class Period |
| 530097270 | No Eligible Transactions in Class Period |
| 530097271 | No Eligible Transactions in Class Period |
| 530097272 | No Eligible Transactions in Class Period |
| 530097273 | No Eligible Transactions in Class Period |
| 530097292 | No Recognized Claim |
| 530097295 | No Recognized Claim |
| 530097301 | No Eligible Transactions in Class Period |
| 530097307 | No Recognized Claim |
| 530097309 | No Recognized Claim |
| 530097310 | No Eligible Transactions in Class Period |
| 530097311 | No Eligible Transactions in Class Period |
| 530097312 | No Eligible Transactions in Class Period |
| 530097313 | No Eligible Transactions in Class Period |
| 530097314 | No Eligible Transactions in Class Period |
| 530097315 | No Eligible Transactions in Class Period |
| 530097316 | No Eligible Transactions in Class Period |
| 530097317 | No Eligible Transactions in Class Period |
| 530097318 | No Eligible Transactions in Class Period |
| 530097319 | No Eligible Transactions in Class Period |
| 530097320 | No Eligible Transactions in Class Period |
| 530097321 | No Eligible Transactions in Class Period |
| 530097322 | No Eligible Transactions in Class Period |
| 530097323 | No Eligible Transactions in Class Period |
| 530097324 | No Eligible Transactions in Class Period |
| 530097325 | No Eligible Transactions in Class Period |
| 530097326 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222286 | No Recognized Claim |
| 530222287 | No Recognized Claim |
| 530222288 | No Recognized Claim |
| 530222289 | No Recognized Claim |
| 530222290 | No Eligible Transactions in Class Period |
| 530222292 | No Eligible Transactions in Class Period |
| 530222293 | No Recognized Claim |
| 530222294 | No Recognized Claim |
| 530222295 | No Recognized Claim |
| 530222296 | No Recognized Claim |
| 530222297 | No Recognized Claim |
| 530222298 | No Eligible Transactions in Class Period |
| 530222299 | No Eligible Transactions in Class Period |
| 530222300 | No Eligible Transactions in Class Period |
| 530222302 | No Eligible Transactions in Class Period |
| 530222303 | No Recognized Claim |
| 530222305 | No Eligible Transactions in Class Period |
| 530222307 | No Recognized Claim |
| 530222308 | No Eligible Transactions in Class Period |
| 530222309 | No Recognized Claim |
| 530222310 | No Eligible Transactions in Class Period |
| 530222311 | No Eligible Transactions in Class Period |
| 530222312 | No Eligible Transactions in Class Period |
| 530222313 | No Eligible Transactions in Class Period |
| 530222315 | No Recognized Claim |
| 530222316 | No Eligible Transactions in Class Period |
| 530222318 | No Eligible Transactions in Class Period |
| 530222319 | No Eligible Transactions in Class Period |
| 530222320 | No Eligible Transactions in Class Period |
| 530222321 | No Eligible Transactions in Class Period |
| 530222322 | No Eligible Transactions in Class Period |
| 530222323 | No Recognized Claim |
| 530222324 | No Recognized Claim |
| 530222325 | No Recognized Claim |
| 530222326 | No Eligible Transactions in Class Period |
| 530222327 | No Eligible Transactions in Class Period |
| 530222328 | No Recognized Claim |
| 530222329 | No Eligible Transactions in Class Period |
| 530222330 | No Eligible Transactions in Class Period |
| 530222331 | No Recognized Claim |
| 530222332 | No Recognized Claim |
| 530222333 | No Eligible Transactions in Class Period |
| 530222334 | No Eligible Transactions in Class Period |
| 530222337 | No Recognized Claim |
| 530222338 | No Eligible Transactions in Class Period |
| 530222339 | No Recognized Claim |
| 530222340 | No Recognized Claim |
| 530222341 | No Recognized Claim |
| 530222342 | No Recognized Claim |
| 530222343 | No Recognized Claim |
| 530222344 | No Recognized Claim |
| 530222346 | No Eligible Transactions in Class Period |
| 530222347 | No Eligible Transactions in Class Period |
| 530222349 | No Recognized Claim |
| 530222351 | No Recognized Claim |
| 530222352 | No Recognized Claim |
| 530222353 | No Recognized Claim |
| 530222354 | No Eligible Transactions in Class Period |
| 530222355 | No Recognized Claim |
| 530222358 | No Eligible Transactions in Class Period |
| 530222361 | No Recognized Claim |
| 530222362 | No Eligible Transactions in Class Period |
| 530222363 | No Eligible Transactions in Class Period |
| 530222364 | No Recognized Claim |
| 530222365 | No Recognized Claim |
| 530222366 | No Recognized Claim |
| 530222367 | No Recognized Claim |
| 530222368 | No Recognized Claim |
| 530222369 | No Eligible Transactions in Class Period |
| 530222371 | No Recognized Claim |
| 530222372 | No Eligible Transactions in Class Period |
| 530222373 | No Recognized Claim |
| 530222375 | No Recognized Claim |
| 530222376 | No Recognized Claim |
| 530222378 | No Eligible Transactions in Class Period |
| 530222380 | No Recognized Claim |
| 530222381 | No Eligible Transactions in Class Period |
| 530222382 | No Recognized Claim |
| 530222383 | No Eligible Transactions in Class Period |
| 530222384 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530362997 | No Eligible Transactions in Class Period |
| 530363003 | No Eligible Transactions in Class Period |
| 530363004 | No Eligible Transactions in Class Period |
| 530363006 | No Eligible Transactions in Class Period |
| 530363007 | No Eligible Transactions in Class Period |
| 530363009 | No Eligible Transactions in Class Period |
| 530363010 | No Eligible Transactions in Class Period |
| 530363012 | No Eligible Transactions in Class Period |
| 530363013 | No Eligible Transactions in Class Period |
| 530363015 | No Eligible Transactions in Class Period |
| 530363016 | No Eligible Transactions in Class Period |
| 530363018 | No Eligible Transactions in Class Period |
| 530363019 | No Eligible Transactions in Class Period |
| 530363020 | No Eligible Transactions in Class Period |
| 530363022 | No Eligible Transactions in Class Period |
| 530363026 | No Recognized Claim |
| 530363037 | No Eligible Transactions in Class Period |
| 530363038 | No Eligible Transactions in Class Period |
| 530363040 | No Eligible Transactions in Class Period |
| 530363041 | No Eligible Transactions in Class Period |
| 530363049 | No Eligible Transactions in Class Period |
| 530363056 | No Eligible Transactions in Class Period |
| 530363067 | No Eligible Transactions in Class Period |
| 530363068 | No Eligible Transactions in Class Period |
| 530363069 | No Eligible Transactions in Class Period |
| 530363077 | No Eligible Transactions in Class Period |
| 530363078 | No Eligible Transactions in Class Period |
| 530363081 | No Recognized Claim |
| 530363082 | No Recognized Claim |
| 530363084 | No Recognized Claim |
| 530363087 | No Eligible Transactions in Class Period |
| 530363089 | No Eligible Transactions in Class Period |
| 530363090 | No Recognized Claim |
| 530363098 | No Eligible Transactions in Class Period |
| 530363099 | No Eligible Transactions in Class Period |
| 530363100 | No Eligible Transactions in Class Period |
| 530363101 | No Eligible Transactions in Class Period |
| 530363102 | No Eligible Transactions in Class Period |
| 530363105 | No Eligible Transactions in Class Period |
| 530363106 | No Eligible Transactions in Class Period |
| 530363107 | No Eligible Transactions in Class Period |
| 530363108 | No Eligible Transactions in Class Period |
| 530363109 | No Eligible Transactions in Class Period |
| 530363110 | No Eligible Transactions in Class Period |
| 530363111 | No Eligible Transactions in Class Period |
| 530363113 | No Recognized Claim |
| 530363114 | No Recognized Claim |
| 530363115 | No Recognized Claim |
| 530363116 | No Recognized Claim |
| 530363117 | No Recognized Claim |
| 530363118 | No Recognized Claim |
| 530363119 | No Recognized Claim |
| 530363120 | No Recognized Claim |
| 530363121 | No Recognized Claim |
| 530363122 | No Recognized Claim |
| 530363123 | No Eligible Transactions in Class Period |
| 530363124 | No Eligible Transactions in Class Period |
| 530363125 | No Eligible Transactions in Class Period |
| 530363126 | No Eligible Transactions in Class Period |
| 530363127 | No Eligible Transactions in Class Period |
| 530363128 | No Eligible Transactions in Class Period |
| 530363129 | No Eligible Transactions in Class Period |
| 530363130 | No Eligible Transactions in Class Period |
| 530363131 | No Recognized Claim |
| 530363132 | No Recognized Claim |
| 530363133 | No Recognized Claim |
| 530363134 | No Recognized Claim |
| 530363135 | No Recognized Claim |
| 530363136 | No Recognized Claim |
| 530363137 | No Recognized Claim |
| 530363139 | No Recognized Claim |
| 530363140 | No Recognized Claim |
| 530363141 | No Recognized Claim |
| 530363142 | No Recognized Claim |
| 530363143 | No Eligible Transactions in Class Period |
| 530363144 | No Recognized Claim |
| 530363145 | No Recognized Claim |
| 530363146 | No Eligible Transactions in Class Period |
| 530363147 | No Eligible Transactions in Class Period |
| 530363148 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097327 | No Eligible Transactions in Class Period |
| 530097328 | No Eligible Transactions in Class Period |
| 530097329 | No Eligible Transactions in Class Period |
| 530097330 | No Eligible Transactions in Class Period |
| 530097331 | No Eligible Transactions in Class Period |
| 530097332 | No Recognized Claim |
| 530097333 | No Eligible Transactions in Class Period |
| 530097334 | No Eligible Transactions in Class Period |
| 530097335 | No Eligible Transactions in Class Period |
| 530097336 | No Eligible Transactions in Class Period |
| 530097337 | No Eligible Transactions in Class Period |
| 530097338 | No Eligible Transactions in Class Period |
| 530097339 | No Recognized Claim |
| 530097340 | No Recognized Claim |
| 530097341 | No Recognized Claim |
| 530097342 | No Eligible Transactions in Class Period |
| 530097343 | No Eligible Transactions in Class Period |
| 530097344 | No Eligible Transactions in Class Period |
| 530097345 | No Recognized Claim |
| 530097346 | No Recognized Claim |
| 530097347 | No Recognized Claim |
| 530097350 | No Eligible Transactions in Class Period |
| 530097351 | No Eligible Transactions in Class Period |
| 530097352 | No Eligible Transactions in Class Period |
| 530097353 | No Recognized Claim |
| 530097355 | No Eligible Transactions in Class Period |
| 530097356 | No Eligible Transactions in Class Period |
| 530097357 | No Recognized Claim |
| 530097359 | No Eligible Transactions in Class Period |
| 530097360 | No Eligible Transactions in Class Period |
| 530097361 | No Recognized Claim |
| 530097367 | No Eligible Transactions in Class Period |
| 530097369 | No Recognized Claim |
| 530097370 | No Recognized Claim |
| 530097372 | No Recognized Claim |
| 530097373 | No Recognized Claim |
| 530097374 | No Recognized Claim |
| 530097376 | No Recognized Claim |
| 530097378 | No Recognized Claim |
| 530097383 | No Recognized Claim |
| 530097384 | No Recognized Claim |
| 530097385 | No Recognized Claim |
| 530097388 | No Recognized Claim |
| 530097389 | No Eligible Transactions in Class Period |
| 530097390 | No Recognized Claim |
| 530097391 | No Recognized Claim |
| 530097393 | No Eligible Transactions in Class Period |
| 530097394 | No Eligible Transactions in Class Period |
| 530097397 | No Recognized Claim |
| 530097398 | No Recognized Claim |
| 530097399 | No Eligible Transactions in Class Period |
| 530097400 | No Eligible Transactions in Class Period |
| 530097402 | No Recognized Claim |
| 530097403 | No Recognized Claim |
| 530097406 | No Recognized Claim |
| 530097407 | No Recognized Claim |
| 530097409 | No Recognized Claim |
| 530097412 | No Recognized Claim |
| 530097413 | No Recognized Claim |
| 530097414 | No Recognized Claim |
| 530097415 | No Recognized Claim |
| 530097416 | No Recognized Claim |
| 530097424 | No Recognized Claim |
| 530097425 | No Recognized Claim |
| 530097426 | No Eligible Transactions in Class Period |
| 530097428 | No Recognized Claim |
| 530097429 | No Recognized Claim |
| 530097430 | No Recognized Claim |
| 530097431 | No Recognized Claim |
| 530097433 | No Recognized Claim |
| 530097434 | No Recognized Claim |
| 530097436 | No Recognized Claim |
| 530097439 | No Recognized Claim |
| 530097440 | No Recognized Claim |
| 530097443 | No Recognized Claim |
| 530097444 | No Recognized Claim |
| 530097448 | No Eligible Transactions in Class Period |
| 530097449 | No Recognized Claim |
| 530097451 | No Recognized Claim |
| 530097452 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222385 | No Recognized Claim |
| 530222386 | No Eligible Transactions in Class Period |
| 530222387 | No Eligible Transactions in Class Period |
| 530222388 | No Eligible Transactions in Class Period |
| 530222389 | No Eligible Transactions in Class Period |
| 530222390 | No Recognized Claim |
| 530222391 | No Recognized Claim |
| 530222392 | No Eligible Transactions in Class Period |
| 530222393 | No Eligible Transactions in Class Period |
| 530222394 | No Recognized Claim |
| 530222395 | No Recognized Claim |
| 530222396 | No Recognized Claim |
| 530222397 | No Eligible Transactions in Class Period |
| 530222399 | No Eligible Transactions in Class Period |
| 530222400 | No Recognized Claim |
| 530222401 | No Recognized Claim |
| 530222404 | No Recognized Claim |
| 530222405 | No Recognized Claim |
| 530222406 | No Recognized Claim |
| 530222407 | No Recognized Claim |
| 530222408 | No Recognized Claim |
| 530222409 | No Recognized Claim |
| 530222410 | No Recognized Claim |
| 530222411 | No Recognized Claim |
| 530222412 | No Recognized Claim |
| 530222413 | No Recognized Claim |
| 530222414 | No Eligible Transactions in Class Period |
| 530222415 | No Recognized Claim |
| 530222416 | No Eligible Transactions in Class Period |
| 530222417 | No Eligible Transactions in Class Period |
| 530222418 | No Eligible Transactions in Class Period |
| 530222420 | No Recognized Claim |
| 530222421 | No Recognized Claim |
| 530222423 | No Recognized Claim |
| 530222424 | No Recognized Claim |
| 530222425 | No Recognized Claim |
| 530222426 | No Eligible Transactions in Class Period |
| 530222427 | No Eligible Transactions in Class Period |
| 530222428 | No Eligible Transactions in Class Period |
| 530222429 | No Eligible Transactions in Class Period |
| 530222430 | No Recognized Claim |
| 530222431 | No Recognized Claim |
| 530222432 | No Eligible Transactions in Class Period |
| 530222433 | No Recognized Claim |
| 530222434 | No Recognized Claim |
| 530222435 | No Recognized Claim |
| 530222436 | No Recognized Claim |
| 530222437 | No Recognized Claim |
| 530222439 | No Recognized Claim |
| 530222440 | No Eligible Transactions in Class Period |
| 530222441 | No Eligible Transactions in Class Period |
| 530222442 | No Eligible Transactions in Class Period |
| 530222443 | No Eligible Transactions in Class Period |
| 530222444 | No Eligible Transactions in Class Period |
| 530222445 | No Eligible Transactions in Class Period |
| 530222446 | No Eligible Transactions in Class Period |
| 530222447 | No Eligible Transactions in Class Period |
| 530222449 | No Recognized Claim |
| 530222451 | No Recognized Claim |
| 530222452 | No Eligible Transactions in Class Period |
| 530222453 | No Eligible Transactions in Class Period |
| 530222454 | No Recognized Claim |
| 530222455 | No Eligible Transactions in Class Period |
| 530222458 | No Eligible Transactions in Class Period |
| 530222459 | No Eligible Transactions in Class Period |
| 530222460 | No Recognized Claim |
| 530222461 | No Recognized Claim |
| 530222462 | No Recognized Claim |
| 530222463 | No Recognized Claim |
| 530222464 | No Recognized Claim |
| 530222465 | No Eligible Transactions in Class Period |
| 530222466 | No Eligible Transactions in Class Period |
| 530222467 | No Eligible Transactions in Class Period |
| 530222468 | No Eligible Transactions in Class Period |
| 530222470 | No Recognized Claim |
| 530222471 | No Recognized Claim |
| 530222472 | No Recognized Claim |
| 530222473 | No Recognized Claim |
| 530222474 | No Recognized Claim |
| 530222475 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363149 | No Eligible Transactions in Class Period |
| 530363150 | No Recognized Claim |
| 530363151 | No Eligible Transactions in Class Period |
| 530363152 | No Eligible Transactions in Class Period |
| 530363153 | No Eligible Transactions in Class Period |
| 530363154 | No Eligible Transactions in Class Period |
| 530363155 | No Eligible Transactions in Class Period |
| 530363156 | No Eligible Transactions in Class Period |
| 530363157 | No Eligible Transactions in Class Period |
| 530363158 | No Eligible Transactions in Class Period |
| 530363159 | No Eligible Transactions in Class Period |
| 530363160 | No Eligible Transactions in Class Period |
| 530363161 | No Eligible Transactions in Class Period |
| 530363162 | No Eligible Transactions in Class Period |
| 530363163 | No Eligible Transactions in Class Period |
| 530363164 | No Recognized Claim |
| 530363165 | No Recognized Claim |
| 530363166 | No Eligible Transactions in Class Period |
| 530363167 | No Eligible Transactions in Class Period |
| 530363168 | No Eligible Transactions in Class Period |
| 530363169 | No Recognized Claim |
| 530363170 | No Eligible Transactions in Class Period |
| 530363171 | No Eligible Transactions in Class Period |
| 530363172 | No Eligible Transactions in Class Period |
| 530363173 | No Eligible Transactions in Class Period |
| 530363174 | No Eligible Transactions in Class Period |
| 530363175 | No Eligible Transactions in Class Period |
| 530363176 | No Eligible Transactions in Class Period |
| 530363177 | No Eligible Transactions in Class Period |
| 530363178 | No Eligible Transactions in Class Period |
| 530363179 | No Eligible Transactions in Class Period |
| 530363180 | No Eligible Transactions in Class Period |
| 530363181 | No Eligible Transactions in Class Period |
| 530363182 | No Eligible Transactions in Class Period |
| 530363183 | No Eligible Transactions in Class Period |
| 530363184 | No Eligible Transactions in Class Period |
| 530363185 | No Recognized Claim |
| 530363186 | No Eligible Transactions in Class Period |
| 530363187 | No Eligible Transactions in Class Period |
| 530363188 | No Recognized Claim |
| 530363189 | No Eligible Transactions in Class Period |
| 530363190 | No Eligible Transactions in Class Period |
| 530363191 | No Eligible Transactions in Class Period |
| 530363192 | No Eligible Transactions in Class Period |
| 530363193 | No Eligible Transactions in Class Period |
| 530363194 | No Eligible Transactions in Class Period |
| 530363195 | No Eligible Transactions in Class Period |
| 530363196 | No Eligible Transactions in Class Period |
| 530363197 | No Eligible Transactions in Class Period |
| 530363198 | No Eligible Transactions in Class Period |
| 530363199 | No Eligible Transactions in Class Period |
| 530363200 | No Eligible Transactions in Class Period |
| 530363201 | No Eligible Transactions in Class Period |
| 530363202 | No Recognized Claim |
| 530363205 | No Recognized Claim |
| 530363206 | No Recognized Claim |
| 530363207 | No Recognized Claim |
| 530363208 | No Recognized Claim |
| 530363209 | No Eligible Transactions in Class Period |
| 530363210 | No Eligible Transactions in Class Period |
| 530363211 | No Eligible Transactions in Class Period |
| 530363212 | No Eligible Transactions in Class Period |
| 530363213 | No Eligible Transactions in Class Period |
| 530363214 | No Eligible Transactions in Class Period |
| 530363215 | No Eligible Transactions in Class Period |
| 530363216 | No Eligible Transactions in Class Period |
| 530363217 | No Eligible Transactions in Class Period |
| 530363218 | No Eligible Transactions in Class Period |
| 530363219 | No Eligible Transactions in Class Period |
| 530363220 | No Eligible Transactions in Class Period |
| 530363221 | No Eligible Transactions in Class Period |
| 530363222 | No Eligible Transactions in Class Period |
| 530363223 | No Eligible Transactions in Class Period |
| 530363224 | No Eligible Transactions in Class Period |
| 530363225 | No Eligible Transactions in Class Period |
| 530363226 | No Eligible Transactions in Class Period |
| 530363227 | No Eligible Transactions in Class Period |
| 530363228 | No Eligible Transactions in Class Period |
| 530363229 | No Eligible Transactions in Class Period |
| 530363230 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097453 | No Recognized Claim |
| 530097454 | No Eligible Transactions in Class Period |
| 530097455 | No Eligible Transactions in Class Period |
| 530097456 | No Recognized Claim |
| 530097458 | No Eligible Transactions in Class Period |
| 530097459 | No Eligible Transactions in Class Period |
| 530097461 | No Eligible Transactions in Class Period |
| 530097462 | No Eligible Transactions in Class Period |
| 530097463 | No Eligible Transactions in Class Period |
| 530097464 | No Eligible Transactions in Class Period |
| 530097465 | No Recognized Claim |
| 530097466 | No Eligible Transactions in Class Period |
| 530097467 | No Recognized Claim |
| 530097468 | No Eligible Transactions in Class Period |
| 530097469 | No Eligible Transactions in Class Period |
| 530097470 | No Recognized Claim |
| 530097471 | No Eligible Transactions in Class Period |
| 530097472 | No Recognized Claim |
| 530097473 | No Eligible Transactions in Class Period |
| 530097474 | No Eligible Transactions in Class Period |
| 530097477 | No Eligible Transactions in Class Period |
| 530097478 | No Eligible Transactions in Class Period |
| 530097480 | No Eligible Transactions in Class Period |
| 530097481 | No Eligible Transactions in Class Period |
| 530097482 | No Eligible Transactions in Class Period |
| 530097483 | No Eligible Transactions in Class Period |
| 530097484 | No Eligible Transactions in Class Period |
| 530097485 | No Recognized Claim |
| 530097487 | No Eligible Transactions in Class Period |
| 530097488 | No Eligible Transactions in Class Period |
| 530097489 | No Recognized Claim |
| 530097490 | No Recognized Claim |
| 530097493 | No Eligible Transactions in Class Period |
| 530097494 | No Eligible Transactions in Class Period |
| 530097495 | No Eligible Transactions in Class Period |
| 530097496 | No Eligible Transactions in Class Period |
| 530097499 | No Eligible Transactions in Class Period |
| 530097500 | No Eligible Transactions in Class Period |
| 530097501 | No Eligible Transactions in Class Period |
| 530097502 | No Eligible Transactions in Class Period |
| 530097503 | No Eligible Transactions in Class Period |
| 530097504 | No Recognized Claim |
| 530097505 | No Eligible Transactions in Class Period |
| 530097507 | No Eligible Transactions in Class Period |
| 530097508 | No Eligible Transactions in Class Period |
| 530097509 | No Recognized Claim |
| 530097510 | No Recognized Claim |
| 530097512 | No Recognized Claim |
| 530097513 | No Recognized Claim |
| 530097514 | No Recognized Claim |
| 530097515 | No Recognized Claim |
| 530097516 | No Recognized Claim |
| 530097518 | No Recognized Claim |
| 530097519 | No Eligible Transactions in Class Period |
| 530097520 | No Recognized Claim |
| 530097521 | No Recognized Claim |
| 530097522 | No Recognized Claim |
| 530097523 | No Recognized Claim |
| 530097525 | No Recognized Claim |
| 530097526 | No Recognized Claim |
| 530097527 | No Eligible Transactions in Class Period |
| 530097528 | No Eligible Transactions in Class Period |
| 530097529 | No Eligible Transactions in Class Period |
| 530097530 | No Eligible Transactions in Class Period |
| 530097531 | No Eligible Transactions in Class Period |
| 530097532 | No Eligible Transactions in Class Period |
| 530097533 | No Eligible Transactions in Class Period |
| 530097534 | No Eligible Transactions in Class Period |
| 530097535 | No Eligible Transactions in Class Period |
| 530097537 | No Eligible Transactions in Class Period |
| 530097538 | No Eligible Transactions in Class Period |
| 530097539 | No Recognized Claim |
| 530097540 | No Eligible Transactions in Class Period |
| 530097541 | No Eligible Transactions in Class Period |
| 530097543 | No Recognized Claim |
| 530097544 | No Eligible Transactions in Class Period |
| 530097545 | No Eligible Transactions in Class Period |
| 530097547 | No Eligible Transactions in Class Period |
| 530097548 | No Eligible Transactions in Class Period |
| 530097549 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222477 | No Eligible Transactions in Class Period |
| 530222478 | No Recognized Claim |
| 530222479 | No Eligible Transactions in Class Period |
| 530222480 | No Recognized Claim |
| 530222481 | No Recognized Claim |
| 530222482 | No Recognized Claim |
| 530222484 | No Recognized Claim |
| 530222485 | No Recognized Claim |
| 530222486 | No Recognized Claim |
| 530222487 | No Recognized Claim |
| 530222488 | No Recognized Claim |
| 530222489 | No Recognized Claim |
| 530222490 | No Recognized Claim |
| 530222491 | No Eligible Transactions in Class Period |
| 530222492 | No Recognized Claim |
| 530222493 | No Eligible Transactions in Class Period |
| 530222494 | No Recognized Claim |
| 530222496 | No Recognized Claim |
| 530222497 | No Recognized Claim |
| 530222498 | No Recognized Claim |
| 530222499 | No Recognized Claim |
| 530222500 | No Recognized Claim |
| 530222501 | No Recognized Claim |
| 530222502 | No Recognized Claim |
| 530222503 | No Recognized Claim |
| 530222504 | No Recognized Claim |
| 530222505 | No Recognized Claim |
| 530222506 | No Recognized Claim |
| 530222508 | No Recognized Claim |
| 530222510 | No Recognized Claim |
| 530222512 | No Recognized Claim |
| 530222513 | No Recognized Claim |
| 530222514 | No Recognized Claim |
| 530222515 | No Recognized Claim |
| 530222516 | No Recognized Claim |
| 530222517 | No Eligible Transactions in Class Period |
| 530222518 | No Eligible Transactions in Class Period |
| 530222519 | No Recognized Claim |
| 530222521 | No Recognized Claim |
| 530222522 | No Recognized Claim |
| 530222527 | No Recognized Claim |
| 530222528 | No Eligible Transactions in Class Period |
| 530222530 | No Eligible Transactions in Class Period |
| 530222536 | No Recognized Claim |
| 530222539 | No Recognized Claim |
| 530222542 | No Eligible Transactions in Class Period |
| 530222543 | No Recognized Claim |
| 530222544 | No Eligible Transactions in Class Period |
| 530222546 | No Recognized Claim |
| 530222547 | No Eligible Transactions in Class Period |
| 530222549 | No Recognized Claim |
| 530222551 | No Eligible Transactions in Class Period |
| 530222552 | No Recognized Claim |
| 530222553 | No Recognized Claim |
| 530222554 | No Recognized Claim |
| 530222555 | No Recognized Claim |
| 530222558 | No Recognized Claim |
| 530222559 | No Recognized Claim |
| 530222561 | No Recognized Claim |
| 530222562 | No Eligible Transactions in Class Period |
| 530222564 | No Eligible Transactions in Class Period |
| 530222565 | No Recognized Claim |
| 530222566 | No Recognized Claim |
| 530222567 | No Eligible Transactions in Class Period |
| 530222568 | No Recognized Claim |
| 530222569 | No Recognized Claim |
| 530222570 | No Recognized Claim |
| 530222571 | No Recognized Claim |
| 530222572 | No Recognized Claim |
| 530222573 | No Recognized Claim |
| 530222576 | No Recognized Claim |
| 530222578 | No Recognized Claim |
| 530222579 | No Recognized Claim |
| 530222580 | No Recognized Claim |
| 530222581 | No Recognized Claim |
| 530222582 | No Recognized Claim |
| 530222583 | No Recognized Claim |
| 530222584 | No Eligible Transactions in Class Period |
| 530222585 | No Recognized Claim |
| 530222586 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363231 | No Eligible Transactions in Class Period |
| 530363232 | No Eligible Transactions in Class Period |
| 530363233 | No Eligible Transactions in Class Period |
| 530363234 | No Eligible Transactions in Class Period |
| 530363235 | No Eligible Transactions in Class Period |
| 530363236 | No Eligible Transactions in Class Period |
| 530363237 | No Eligible Transactions in Class Period |
| 530363238 | No Eligible Transactions in Class Period |
| 530363239 | No Eligible Transactions in Class Period |
| 530363240 | No Eligible Transactions in Class Period |
| 530363241 | No Eligible Transactions in Class Period |
| 530363242 | No Eligible Transactions in Class Period |
| 530363243 | No Eligible Transactions in Class Period |
| 530363244 | No Eligible Transactions in Class Period |
| 530363245 | No Eligible Transactions in Class Period |
| 530363246 | No Eligible Transactions in Class Period |
| 530363247 | No Eligible Transactions in Class Period |
| 530363248 | No Eligible Transactions in Class Period |
| 530363249 | No Eligible Transactions in Class Period |
| 530363250 | No Eligible Transactions in Class Period |
| 530363251 | No Eligible Transactions in Class Period |
| 530363255 | No Eligible Transactions in Class Period |
| 530363256 | No Eligible Transactions in Class Period |
| 530363257 | No Eligible Transactions in Class Period |
| 530363258 | No Eligible Transactions in Class Period |
| 530363259 | No Eligible Transactions in Class Period |
| 530363260 | No Eligible Transactions in Class Period |
| 530363261 | No Eligible Transactions in Class Period |
| 530363263 | No Eligible Transactions in Class Period |
| 530363264 | No Eligible Transactions in Class Period |
| 530363265 | No Eligible Transactions in Class Period |
| 530363268 | No Eligible Transactions in Class Period |
| 530363269 | No Eligible Transactions in Class Period |
| 530363270 | No Eligible Transactions in Class Period |
| 530363271 | No Eligible Transactions in Class Period |
| 530363272 | No Eligible Transactions in Class Period |
| 530363273 | No Eligible Transactions in Class Period |
| 530363275 | No Eligible Transactions in Class Period |
| 530363276 | No Eligible Transactions in Class Period |
| 530363278 | No Eligible Transactions in Class Period |
| 530363279 | No Eligible Transactions in Class Period |
| 530363280 | No Eligible Transactions in Class Period |
| 530363281 | No Eligible Transactions in Class Period |
| 530363282 | No Eligible Transactions in Class Period |
| 530363283 | No Eligible Transactions in Class Period |
| 530363285 | No Eligible Transactions in Class Period |
| 530363286 | No Eligible Transactions in Class Period |
| 530363287 | No Eligible Transactions in Class Period |
| 530363288 | No Eligible Transactions in Class Period |
| 530363289 | No Eligible Transactions in Class Period |
| 530363291 | No Eligible Transactions in Class Period |
| 530363292 | No Eligible Transactions in Class Period |
| 530363293 | No Eligible Transactions in Class Period |
| 530363296 | No Eligible Transactions in Class Period |
| 530363297 | No Eligible Transactions in Class Period |
| 530363299 | No Eligible Transactions in Class Period |
| 530363300 | No Eligible Transactions in Class Period |
| 530363301 | No Eligible Transactions in Class Period |
| 530363302 | No Eligible Transactions in Class Period |
| 530363303 | No Eligible Transactions in Class Period |
| 530363304 | No Eligible Transactions in Class Period |
| 530363305 | No Eligible Transactions in Class Period |
| 530363306 | No Eligible Transactions in Class Period |
| 530363307 | No Eligible Transactions in Class Period |
| 530363308 | No Eligible Transactions in Class Period |
| 530363309 | No Eligible Transactions in Class Period |
| 530363310 | No Eligible Transactions in Class Period |
| 530363311 | No Eligible Transactions in Class Period |
| 530363313 | No Eligible Transactions in Class Period |
| 530363315 | No Eligible Transactions in Class Period |
| 530363316 | No Eligible Transactions in Class Period |
| 530363318 | No Eligible Transactions in Class Period |
| 530363320 | No Eligible Transactions in Class Period |
| 530363321 | No Eligible Transactions in Class Period |
| 530363324 | No Eligible Transactions in Class Period |
| 530363325 | No Eligible Transactions in Class Period |
| 530363328 | No Eligible Transactions in Class Period |
| 530363329 | No Eligible Transactions in Class Period |
| 530363330 | No Eligible Transactions in Class Period |
| 530363332 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097550 | No Eligible Transactions in Class Period |
| 530097551 | No Eligible Transactions in Class Period |
| 530097552 | No Eligible Transactions in Class Period |
| 530097556 | No Eligible Transactions in Class Period |
| 530097558 | No Eligible Transactions in Class Period |
| 530097559 | No Eligible Transactions in Class Period |
| 530097560 | No Eligible Transactions in Class Period |
| 530097561 | No Eligible Transactions in Class Period |
| 530097562 | No Eligible Transactions in Class Period |
| 530097563 | No Eligible Transactions in Class Period |
| 530097564 | No Eligible Transactions in Class Period |
| 530097565 | No Eligible Transactions in Class Period |
| 530097566 | No Recognized Claim |
| 530097568 | No Eligible Transactions in Class Period |
| 530097569 | No Eligible Transactions in Class Period |
| 530097570 | No Eligible Transactions in Class Period |
| 530097571 | No Eligible Transactions in Class Period |
| 530097572 | No Eligible Transactions in Class Period |
| 530097573 | No Eligible Transactions in Class Period |
| 530097574 | No Eligible Transactions in Class Period |
| 530097575 | No Eligible Transactions in Class Period |
| 530097576 | No Eligible Transactions in Class Period |
| 530097577 | No Eligible Transactions in Class Period |
| 530097578 | No Eligible Transactions in Class Period |
| 530097579 | No Eligible Transactions in Class Period |
| 530097580 | No Eligible Transactions in Class Period |
| 530097581 | No Eligible Transactions in Class Period |
| 530097582 | No Eligible Transactions in Class Period |
| 530097583 | No Eligible Transactions in Class Period |
| 530097584 | No Eligible Transactions in Class Period |
| 530097586 | No Eligible Transactions in Class Period |
| 530097587 | No Eligible Transactions in Class Period |
| 530097588 | No Eligible Transactions in Class Period |
| 530097589 | No Eligible Transactions in Class Period |
| 530097591 | No Eligible Transactions in Class Period |
| 530097592 | No Eligible Transactions in Class Period |
| 530097594 | No Eligible Transactions in Class Period |
| 530097595 | No Eligible Transactions in Class Period |
| 530097597 | No Eligible Transactions in Class Period |
| 530097598 | No Eligible Transactions in Class Period |
| 530097599 | No Eligible Transactions in Class Period |
| 530097600 | No Eligible Transactions in Class Period |
| 530097601 | No Eligible Transactions in Class Period |
| 530097602 | No Recognized Claim |
| 530097603 | No Recognized Claim |
| 530097604 | No Eligible Transactions in Class Period |
| 530097605 | No Eligible Transactions in Class Period |
| 530097606 | No Eligible Transactions in Class Period |
| 530097607 | No Eligible Transactions in Class Period |
| 530097608 | No Eligible Transactions in Class Period |
| 530097609 | No Eligible Transactions in Class Period |
| 530097610 | No Eligible Transactions in Class Period |
| 530097611 | No Recognized Claim |
| 530097612 | No Eligible Transactions in Class Period |
| 530097614 | No Eligible Transactions in Class Period |
| 530097615 | No Recognized Claim |
| 530097616 | No Eligible Transactions in Class Period |
| 530097617 | No Eligible Transactions in Class Period |
| 530097618 | No Eligible Transactions in Class Period |
| 530097619 | No Eligible Transactions in Class Period |
| 530097620 | No Eligible Transactions in Class Period |
| 530097621 | No Eligible Transactions in Class Period |
| 530097622 | No Eligible Transactions in Class Period |
| 530097623 | No Eligible Transactions in Class Period |
| 530097626 | No Eligible Transactions in Class Period |
| 530097627 | No Recognized Claim |
| 530097630 | No Eligible Transactions in Class Period |
| 530097631 | No Recognized Claim |
| 530097632 | No Eligible Transactions in Class Period |
| 530097633 | No Eligible Transactions in Class Period |
| 530097634 | No Eligible Transactions in Class Period |
| 530097635 | No Eligible Transactions in Class Period |
| 530097636 | No Eligible Transactions in Class Period |
| 530097637 | No Eligible Transactions in Class Period |
| 530097638 | No Eligible Transactions in Class Period |
| 530097639 | No Eligible Transactions in Class Period |
| 530097640 | No Recognized Claim |
| 530097641 | No Eligible Transactions in Class Period |
| 530097642 | No Eligible Transactions in Class Period |
| 530097643 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222587 | No Eligible Transactions in Class Period |
| 530222588 | No Recognized Claim |
| 530222589 | No Recognized Claim |
| 530222590 | No Recognized Claim |
| 530222591 | No Recognized Claim |
| 530222592 | No Recognized Claim |
| 530222593 | No Eligible Transactions in Class Period |
| 530222594 | No Recognized Claim |
| 530222595 | No Recognized Claim |
| 530222596 | No Recognized Claim |
| 530222597 | No Recognized Claim |
| 530222598 | No Recognized Claim |
| 530222599 | No Recognized Claim |
| 530222600 | No Eligible Transactions in Class Period |
| 530222601 | No Eligible Transactions in Class Period |
| 530222602 | No Eligible Transactions in Class Period |
| 530222603 | No Eligible Transactions in Class Period |
| 530222604 | No Eligible Transactions in Class Period |
| 530222605 | No Eligible Transactions in Class Period |
| 530222606 | No Eligible Transactions in Class Period |
| 530222607 | No Eligible Transactions in Class Period |
| 530222608 | No Eligible Transactions in Class Period |
| 530222609 | No Eligible Transactions in Class Period |
| 530222610 | No Recognized Claim |
| 530222611 | No Recognized Claim |
| 530222612 | No Recognized Claim |
| 530222613 | No Recognized Claim |
| 530222615 | No Recognized Claim |
| 530222616 | No Eligible Transactions in Class Period |
| 530222617 | No Eligible Transactions in Class Period |
| 530222619 | No Recognized Claim |
| 530222621 | No Recognized Claim |
| 530222622 | No Recognized Claim |
| 530222623 | No Eligible Transactions in Class Period |
| 530222624 | No Recognized Claim |
| 530222626 | No Eligible Transactions in Class Period |
| 530222629 | No Recognized Claim |
| 530222631 | No Recognized Claim |
| 530222632 | No Eligible Transactions in Class Period |
| 530222633 | No Recognized Claim |
| 530222634 | No Recognized Claim |
| 530222635 | No Recognized Claim |
| 530222636 | No Recognized Claim |
| 530222637 | No Recognized Claim |
| 530222638 | No Recognized Claim |
| 530222639 | No Eligible Transactions in Class Period |
| 530222640 | No Recognized Claim |
| 530222641 | No Eligible Transactions in Class Period |
| 530222642 | No Recognized Claim |
| 530222643 | No Eligible Transactions in Class Period |
| 530222644 | No Recognized Claim |
| 530222645 | No Recognized Claim |
| 530222646 | No Recognized Claim |
| 530222649 | No Eligible Transactions in Class Period |
| 530222650 | No Eligible Transactions in Class Period |
| 530222651 | No Eligible Transactions in Class Period |
| 530222652 | No Eligible Transactions in Class Period |
| 530222653 | No Eligible Transactions in Class Period |
| 530222654 | No Eligible Transactions in Class Period |
| 530222655 | No Eligible Transactions in Class Period |
| 530222656 | No Eligible Transactions in Class Period |
| 530222657 | No Eligible Transactions in Class Period |
| 530222658 | No Eligible Transactions in Class Period |
| 530222659 | No Recognized Claim |
| 530222660 | No Recognized Claim |
| 530222661 | No Eligible Transactions in Class Period |
| 530222662 | No Eligible Transactions in Class Period |
| 530222663 | No Eligible Transactions in Class Period |
| 530222664 | No Eligible Transactions in Class Period |
| 530222665 | No Eligible Transactions in Class Period |
| 530222666 | No Eligible Transactions in Class Period |
| 530222667 | No Recognized Claim |
| 530222668 | No Recognized Claim |
| 530222669 | No Recognized Claim |
| 530222671 | No Recognized Claim |
| 530222673 | No Recognized Claim |
| 530222674 | No Eligible Transactions in Class Period |
| 530222675 | No Recognized Claim |
| 530222676 | No Eligible Transactions in Class Period |
| 530222677 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363333 | No Eligible Transactions in Class Period |
| 530363334 | No Eligible Transactions in Class Period |
| 530363335 | No Eligible Transactions in Class Period |
| 530363336 | No Eligible Transactions in Class Period |
| 530363337 | No Eligible Transactions in Class Period |
| 530363338 | No Eligible Transactions in Class Period |
| 530363339 | No Eligible Transactions in Class Period |
| 530363340 | No Eligible Transactions in Class Period |
| 530363341 | No Eligible Transactions in Class Period |
| 530363343 | No Eligible Transactions in Class Period |
| 530363344 | No Eligible Transactions in Class Period |
| 530363345 | No Eligible Transactions in Class Period |
| 530363346 | No Eligible Transactions in Class Period |
| 530363348 | No Eligible Transactions in Class Period |
| 530363349 | No Eligible Transactions in Class Period |
| 530363350 | No Eligible Transactions in Class Period |
| 530363351 | No Eligible Transactions in Class Period |
| 530363352 | No Eligible Transactions in Class Period |
| 530363353 | No Eligible Transactions in Class Period |
| 530363354 | No Eligible Transactions in Class Period |
| 530363355 | No Eligible Transactions in Class Period |
| 530363356 | No Eligible Transactions in Class Period |
| 530363357 | No Eligible Transactions in Class Period |
| 530363358 | No Eligible Transactions in Class Period |
| 530363359 | No Eligible Transactions in Class Period |
| 530363360 | No Eligible Transactions in Class Period |
| 530363361 | No Eligible Transactions in Class Period |
| 530363362 | No Eligible Transactions in Class Period |
| 530363363 | No Eligible Transactions in Class Period |
| 530363364 | No Eligible Transactions in Class Period |
| 530363365 | No Eligible Transactions in Class Period |
| 530363366 | No Eligible Transactions in Class Period |
| 530363367 | No Eligible Transactions in Class Period |
| 530363368 | No Eligible Transactions in Class Period |
| 530363369 | No Eligible Transactions in Class Period |
| 530363370 | No Eligible Transactions in Class Period |
| 530363371 | No Eligible Transactions in Class Period |
| 530363372 | No Eligible Transactions in Class Period |
| 530363373 | No Eligible Transactions in Class Period |
| 530363374 | No Eligible Transactions in Class Period |
| 530363375 | No Eligible Transactions in Class Period |
| 530363376 | No Eligible Transactions in Class Period |
| 530363377 | No Eligible Transactions in Class Period |
| 530363381 | No Eligible Transactions in Class Period |
| 530363382 | No Eligible Transactions in Class Period |
| 530363383 | No Eligible Transactions in Class Period |
| 530363384 | No Eligible Transactions in Class Period |
| 530363385 | No Eligible Transactions in Class Period |
| 530363386 | No Eligible Transactions in Class Period |
| 530363387 | No Eligible Transactions in Class Period |
| 530363388 | No Eligible Transactions in Class Period |
| 530363389 | No Eligible Transactions in Class Period |
| 530363390 | No Eligible Transactions in Class Period |
| 530363391 | No Eligible Transactions in Class Period |
| 530363392 | No Eligible Transactions in Class Period |
| 530363393 | No Eligible Transactions in Class Period |
| 530363394 | No Eligible Transactions in Class Period |
| 530363395 | No Eligible Transactions in Class Period |
| 530363396 | No Eligible Transactions in Class Period |
| 530363397 | No Eligible Transactions in Class Period |
| 530363398 | No Eligible Transactions in Class Period |
| 530363399 | No Eligible Transactions in Class Period |
| 530363400 | No Eligible Transactions in Class Period |
| 530363401 | No Eligible Transactions in Class Period |
| 530363402 | No Eligible Transactions in Class Period |
| 530363403 | No Eligible Transactions in Class Period |
| 530363405 | No Eligible Transactions in Class Period |
| 530363408 | No Eligible Transactions in Class Period |
| 530363409 | No Eligible Transactions in Class Period |
| 530363410 | No Eligible Transactions in Class Period |
| 530363413 | No Recognized Claim |
| 530363415 | No Eligible Transactions in Class Period |
| 530363416 | No Eligible Transactions in Class Period |
| 530363417 | No Eligible Transactions in Class Period |
| 530363418 | No Eligible Transactions in Class Period |
| 530363419 | No Eligible Transactions in Class Period |
| 530363421 | No Eligible Transactions in Class Period |
| 530363422 | No Eligible Transactions in Class Period |
| 530363423 | No Eligible Transactions in Class Period |
| 530363426 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097645 | No Recognized Claim |
| 530097646 | No Eligible Transactions in Class Period |
| 530097647 | No Eligible Transactions in Class Period |
| 530097648 | No Eligible Transactions in Class Period |
| 530097649 | No Eligible Transactions in Class Period |
| 530097650 | No Eligible Transactions in Class Period |
| 530097651 | No Eligible Transactions in Class Period |
| 530097652 | No Eligible Transactions in Class Period |
| 530097653 | No Eligible Transactions in Class Period |
| 530097654 | No Eligible Transactions in Class Period |
| 530097655 | No Eligible Transactions in Class Period |
| 530097656 | No Recognized Claim |
| 530097657 | No Recognized Claim |
| 530097659 | No Eligible Transactions in Class Period |
| 530097660 | No Eligible Transactions in Class Period |
| 530097661 | No Eligible Transactions in Class Period |
| 530097662 | No Eligible Transactions in Class Period |
| 530097663 | No Eligible Transactions in Class Period |
| 530097664 | No Eligible Transactions in Class Period |
| 530097665 | No Eligible Transactions in Class Period |
| 530097666 | No Eligible Transactions in Class Period |
| 530097667 | No Eligible Transactions in Class Period |
| 530097668 | No Eligible Transactions in Class Period |
| 530097669 | No Eligible Transactions in Class Period |
| 530097670 | No Eligible Transactions in Class Period |
| 530097671 | No Eligible Transactions in Class Period |
| 530097672 | No Eligible Transactions in Class Period |
| 530097674 | No Eligible Transactions in Class Period |
| 530097675 | No Eligible Transactions in Class Period |
| 530097676 | No Recognized Claim |
| 530097678 | No Eligible Transactions in Class Period |
| 530097679 | No Eligible Transactions in Class Period |
| 530097680 | No Eligible Transactions in Class Period |
| 530097681 | No Eligible Transactions in Class Period |
| 530097683 | No Eligible Transactions in Class Period |
| 530097685 | No Eligible Transactions in Class Period |
| 530097686 | No Eligible Transactions in Class Period |
| 530097687 | No Eligible Transactions in Class Period |
| 530097688 | No Eligible Transactions in Class Period |
| 530097689 | No Eligible Transactions in Class Period |
| 530097690 | No Recognized Claim |
| 530097691 | No Eligible Transactions in Class Period |
| 530097692 | No Eligible Transactions in Class Period |
| 530097693 | No Eligible Transactions in Class Period |
| 530097694 | No Recognized Claim |
| 530097695 | No Eligible Transactions in Class Period |
| 530097696 | No Eligible Transactions in Class Period |
| 530097697 | No Eligible Transactions in Class Period |
| 530097699 | No Recognized Claim |
| 530097700 | No Eligible Transactions in Class Period |
| 530097702 | No Eligible Transactions in Class Period |
| 530097703 | No Eligible Transactions in Class Period |
| 530097704 | No Eligible Transactions in Class Period |
| 530097705 | No Recognized Claim |
| 530097707 | No Eligible Transactions in Class Period |
| 530097708 | No Recognized Claim |
| 530097710 | No Eligible Transactions in Class Period |
| 530097711 | No Eligible Transactions in Class Period |
| 530097712 | No Eligible Transactions in Class Period |
| 530097713 | No Eligible Transactions in Class Period |
| 530097714 | No Recognized Claim |
| 530097717 | No Eligible Transactions in Class Period |
| 530097718 | No Eligible Transactions in Class Period |
| 530097719 | No Eligible Transactions in Class Period |
| 530097720 | No Eligible Transactions in Class Period |
| 530097721 | No Eligible Transactions in Class Period |
| 530097722 | No Eligible Transactions in Class Period |
| 530097723 | No Eligible Transactions in Class Period |
| 530097725 | No Eligible Transactions in Class Period |
| 530097730 | No Eligible Transactions in Class Period |
| 530097731 | No Eligible Transactions in Class Period |
| 530097732 | No Eligible Transactions in Class Period |
| 530097733 | No Eligible Transactions in Class Period |
| 530097734 | No Recognized Claim |
| 530097735 | No Recognized Claim |
| 530097737 | No Recognized Claim |
| 530097739 | No Eligible Transactions in Class Period |
| 530097741 | No Eligible Transactions in Class Period |
| 530097742 | No Recognized Claim |
| 530097743 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222678 | No Eligible Transactions in Class Period |
| 530222679 | No Recognized Claim |
| 530222680 | No Recognized Claim |
| 530222682 | No Recognized Claim |
| 530222685 | No Eligible Transactions in Class Period |
| 530222686 | No Recognized Claim |
| 530222688 | No Recognized Claim |
| 530222689 | No Recognized Claim |
| 530222690 | No Recognized Claim |
| 530222691 | No Recognized Claim |
| 530222692 | No Recognized Claim |
| 530222693 | No Recognized Claim |
| 530222695 | No Recognized Claim |
| 530222696 | No Recognized Claim |
| 530222697 | No Recognized Claim |
| 530222698 | No Eligible Transactions in Class Period |
| 530222699 | No Eligible Transactions in Class Period |
| 530222700 | No Eligible Transactions in Class Period |
| 530222701 | No Recognized Claim |
| 530222703 | No Recognized Claim |
| 530222704 | No Recognized Claim |
| 530222705 | No Recognized Claim |
| 530222706 | No Recognized Claim |
| 530222707 | No Eligible Transactions in Class Period |
| 530222708 | No Recognized Claim |
| 530222709 | No Eligible Transactions in Class Period |
| 530222710 | No Recognized Claim |
| 530222711 | No Eligible Transactions in Class Period |
| 530222712 | No Recognized Claim |
| 530222714 | No Recognized Claim |
| 530222715 | No Recognized Claim |
| 530222716 | No Eligible Transactions in Class Period |
| 530222718 | No Recognized Claim |
| 530222719 | No Recognized Claim |
| 530222720 | No Recognized Claim |
| 530222721 | No Eligible Transactions in Class Period |
| 530222722 | No Recognized Claim |
| 530222723 | No Recognized Claim |
| 530222724 | No Recognized Claim |
| 530222725 | No Recognized Claim |
| 530222728 | No Eligible Transactions in Class Period |
| 530222729 | No Recognized Claim |
| 530222731 | No Eligible Transactions in Class Period |
| 530222732 | No Eligible Transactions in Class Period |
| 530222734 | No Recognized Claim |
| 530222735 | No Recognized Claim |
| 530222736 | No Recognized Claim |
| 530222737 | No Recognized Claim |
| 530222738 | No Recognized Claim |
| 530222740 | No Eligible Transactions in Class Period |
| 530222741 | No Recognized Claim |
| 530222742 | No Eligible Transactions in Class Period |
| 530222743 | No Recognized Claim |
| 530222744 | No Recognized Claim |
| 530222745 | No Recognized Claim |
| 530222746 | No Recognized Claim |
| 530222747 | No Recognized Claim |
| 530222749 | No Recognized Claim |
| 530222750 | No Eligible Transactions in Class Period |
| 530222751 | No Recognized Claim |
| 530222752 | No Recognized Claim |
| 530222753 | No Recognized Claim |
| 530222754 | No Recognized Claim |
| 530222755 | No Recognized Claim |
| 530222756 | No Recognized Claim |
| 530222757 | No Eligible Transactions in Class Period |
| 530222758 | No Recognized Claim |
| 530222760 | No Recognized Claim |
| 530222761 | No Recognized Claim |
| 530222762 | No Eligible Transactions in Class Period |
| 530222763 | No Recognized Claim |
| 530222764 | No Recognized Claim |
| 530222765 | No Recognized Claim |
| 530222766 | No Recognized Claim |
| 530222767 | No Recognized Claim |
| 530222768 | No Eligible Transactions in Class Period |
| 530222769 | No Recognized Claim |
| 530222770 | No Recognized Claim |
| 530222771 | No Eligible Transactions in Class Period |
| 530222772 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363427 | No Eligible Transactions in Class Period |
| 530363428 | No Eligible Transactions in Class Period |
| 530363429 | No Recognized Claim |
| 530363430 | No Eligible Transactions in Class Period |
| 530363431 | No Eligible Transactions in Class Period |
| 530363432 | No Eligible Transactions in Class Period |
| 530363433 | No Eligible Transactions in Class Period |
| 530363434 | No Recognized Claim |
| 530363435 | No Eligible Transactions in Class Period |
| 530363437 | No Eligible Transactions in Class Period |
| 530363438 | No Eligible Transactions in Class Period |
| 530363439 | No Eligible Transactions in Class Period |
| 530363440 | No Eligible Transactions in Class Period |
| 530363441 | No Eligible Transactions in Class Period |
| 530363447 | No Recognized Claim |
| 530363448 | No Recognized Claim |
| 530363450 | No Recognized Claim |
| 530363451 | No Recognized Claim |
| 530363452 | No Recognized Claim |
| 530363453 | No Recognized Claim |
| 530363454 | No Recognized Claim |
| 530363455 | No Recognized Claim |
| 530363456 | No Recognized Claim |
| 530363457 | No Recognized Claim |
| 530363463 | No Recognized Claim |
| 530363464 | No Recognized Claim |
| 530363466 | No Recognized Claim |
| 530363470 | No Recognized Claim |
| 530363471 | No Recognized Claim |
| 530363472 | No Recognized Claim |
| 530363474 | No Recognized Claim |
| 530363475 | No Recognized Claim |
| 530363476 | No Recognized Claim |
| 530363478 | No Recognized Claim |
| 530363479 | No Recognized Claim |
| 530363480 | No Recognized Claim |
| 530363481 | No Recognized Claim |
| 530363482 | No Recognized Claim |
| 530363483 | No Recognized Claim |
| 530363484 | No Recognized Claim |
| 530363485 | No Recognized Claim |
| 530363486 | No Eligible Transactions in Class Period |
| 530363487 | No Recognized Claim |
| 530363488 | No Recognized Claim |
| 530363490 | No Recognized Claim |
| 530363491 | No Recognized Claim |
| 530363492 | No Recognized Claim |
| 530363496 | No Recognized Claim |
| 530363504 | No Recognized Claim |
| 530363526 | No Recognized Claim |
| 530363528 | No Recognized Claim |
| 530363537 | No Recognized Claim |
| 530363538 | No Recognized Claim |
| 530363539 | No Recognized Claim |
| 530363541 | No Recognized Claim |
| 530363542 | No Recognized Claim |
| 530363553 | No Recognized Claim |
| 530363558 | No Recognized Claim |
| 530363560 | No Recognized Claim |
| 530363566 | No Recognized Claim |
| 530363568 | No Eligible Transactions in Class Period |
| 530363569 | No Recognized Claim |
| 530363570 | No Recognized Claim |
| 530363571 | No Recognized Claim |
| 530363573 | No Recognized Claim |
| 530363637 | No Recognized Claim |
| 530363639 | No Recognized Claim |
| 530363641 | No Recognized Claim |
| 530363642 | No Recognized Claim |
| 530363643 | No Recognized Claim |
| 530363644 | No Recognized Claim |
| 530363645 | No Recognized Claim |
| 530363646 | No Recognized Claim |
| 530363651 | No Recognized Claim |
| 530363652 | No Eligible Transactions in Class Period |
| 530363654 | No Recognized Claim |
| 530363655 | No Recognized Claim |
| 530363657 | No Recognized Claim |
| 530363658 | No Recognized Claim |
| 530363659 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097744 | No Eligible Transactions in Class Period |
| 530097745 | No Eligible Transactions in Class Period |
| 530097746 | No Recognized Claim |
| 530097747 | No Eligible Transactions in Class Period |
| 530097748 | No Eligible Transactions in Class Period |
| 530097749 | No Eligible Transactions in Class Period |
| 530097750 | No Eligible Transactions in Class Period |
| 530097751 | No Eligible Transactions in Class Period |
| 530097752 | No Eligible Transactions in Class Period |
| 530097753 | No Eligible Transactions in Class Period |
| 530097754 | No Recognized Claim |
| 530097756 | No Recognized Claim |
| 530097757 | No Eligible Transactions in Class Period |
| 530097758 | No Recognized Claim |
| 530097759 | No Eligible Transactions in Class Period |
| 530097760 | No Eligible Transactions in Class Period |
| 530097761 | No Eligible Transactions in Class Period |
| 530097763 | No Eligible Transactions in Class Period |
| 530097764 | No Eligible Transactions in Class Period |
| 530097765 | No Eligible Transactions in Class Period |
| 530097766 | No Eligible Transactions in Class Period |
| 530097767 | No Eligible Transactions in Class Period |
| 530097768 | No Eligible Transactions in Class Period |
| 530097769 | No Eligible Transactions in Class Period |
| 530097770 | No Eligible Transactions in Class Period |
| 530097771 | No Eligible Transactions in Class Period |
| 530097772 | No Eligible Transactions in Class Period |
| 530097773 | No Eligible Transactions in Class Period |
| 530097774 | No Eligible Transactions in Class Period |
| 530097776 | No Eligible Transactions in Class Period |
| 530097779 | No Eligible Transactions in Class Period |
| 530097780 | No Eligible Transactions in Class Period |
| 530097781 | No Eligible Transactions in Class Period |
| 530097782 | No Recognized Claim |
| 530097783 | No Eligible Transactions in Class Period |
| 530097784 | No Eligible Transactions in Class Period |
| 530097785 | No Eligible Transactions in Class Period |
| 530097786 | No Eligible Transactions in Class Period |
| 530097787 | No Eligible Transactions in Class Period |
| 530097788 | No Eligible Transactions in Class Period |
| 530097789 | No Eligible Transactions in Class Period |
| 530097790 | No Eligible Transactions in Class Period |
| 530097791 | No Recognized Claim |
| 530097792 | No Eligible Transactions in Class Period |
| 530097793 | No Eligible Transactions in Class Period |
| 530097794 | No Recognized Claim |
| 530097795 | No Recognized Claim |
| 530097796 | No Recognized Claim |
| 530097800 | No Recognized Claim |
| 530097801 | No Eligible Transactions in Class Period |
| 530097804 | No Eligible Transactions in Class Period |
| 530097805 | No Eligible Transactions in Class Period |
| 530097806 | No Eligible Transactions in Class Period |
| 530097807 | No Eligible Transactions in Class Period |
| 530097808 | No Eligible Transactions in Class Period |
| 530097810 | No Eligible Transactions in Class Period |
| 530097811 | No Eligible Transactions in Class Period |
| 530097812 | No Eligible Transactions in Class Period |
| 530097813 | No Eligible Transactions in Class Period |
| 530097814 | No Eligible Transactions in Class Period |
| 530097815 | No Eligible Transactions in Class Period |
| 530097817 | No Eligible Transactions in Class Period |
| 530097819 | No Eligible Transactions in Class Period |
| 530097820 | No Eligible Transactions in Class Period |
| 530097821 | No Eligible Transactions in Class Period |
| 530097822 | No Eligible Transactions in Class Period |
| 530097823 | No Recognized Claim |
| 530097824 | No Recognized Claim |
| 530097825 | No Eligible Transactions in Class Period |
| 530097826 | No Eligible Transactions in Class Period |
| 530097827 | No Eligible Transactions in Class Period |
| 530097828 | No Eligible Transactions in Class Period |
| 530097829 | No Eligible Transactions in Class Period |
| 530097830 | No Recognized Claim |
| 530097831 | No Recognized Claim |
| 530097832 | No Recognized Claim |
| 530097833 | No Eligible Transactions in Class Period |
| 530097834 | No Eligible Transactions in Class Period |
| 530097835 | No Eligible Transactions in Class Period |
| 530097836 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222773 | No Eligible Transactions in Class Period |
| 530222775 | No Eligible Transactions in Class Period |
| 530222776 | No Recognized Claim |
| 530222777 | No Eligible Transactions in Class Period |
| 530222778 | No Eligible Transactions in Class Period |
| 530222779 | No Recognized Claim |
| 530222780 | No Recognized Claim |
| 530222781 | No Eligible Transactions in Class Period |
| 530222782 | No Eligible Transactions in Class Period |
| 530222784 | No Eligible Transactions in Class Period |
| 530222785 | No Eligible Transactions in Class Period |
| 530222786 | No Recognized Claim |
| 530222788 | No Recognized Claim |
| 530222789 | No Recognized Claim |
| 530222790 | No Recognized Claim |
| 530222791 | No Recognized Claim |
| 530222792 | No Eligible Transactions in Class Period |
| 530222793 | No Eligible Transactions in Class Period |
| 530222794 | No Eligible Transactions in Class Period |
| 530222796 | No Recognized Claim |
| 530222797 | No Eligible Transactions in Class Period |
| 530222798 | No Eligible Transactions in Class Period |
| 530222799 | No Recognized Claim |
| 530222800 | No Recognized Claim |
| 530222802 | No Eligible Transactions in Class Period |
| 530222803 | No Recognized Claim |
| 530222805 | No Recognized Claim |
| 530222806 | No Recognized Claim |
| 530222808 | No Recognized Claim |
| 530222809 | No Recognized Claim |
| 530222810 | No Eligible Transactions in Class Period |
| 530222811 | No Recognized Claim |
| 530222812 | No Eligible Transactions in Class Period |
| 530222813 | No Eligible Transactions in Class Period |
| 530222814 | No Eligible Transactions in Class Period |
| 530222815 | No Recognized Claim |
| 530222816 | No Recognized Claim |
| 530222817 | No Recognized Claim |
| 530222818 | No Recognized Claim |
| 530222819 | No Recognized Claim |
| 530222820 | No Recognized Claim |
| 530222821 | No Recognized Claim |
| 530222822 | No Recognized Claim |
| 530222823 | No Recognized Claim |
| 530222824 | No Recognized Claim |
| 530222825 | No Recognized Claim |
| 530222826 | No Recognized Claim |
| 530222827 | No Recognized Claim |
| 530222830 | No Recognized Claim |
| 530222831 | No Recognized Claim |
| 530222832 | No Recognized Claim |
| 530222833 | No Recognized Claim |
| 530222835 | No Recognized Claim |
| 530222836 | No Recognized Claim |
| 530222837 | No Recognized Claim |
| 530222839 | No Eligible Transactions in Class Period |
| 530222840 | No Recognized Claim |
| 530222841 | No Recognized Claim |
| 530222843 | No Recognized Claim |
| 530222844 | No Recognized Claim |
| 530222845 | No Recognized Claim |
| 530222846 | No Recognized Claim |
| 530222847 | No Eligible Transactions in Class Period |
| 530222848 | No Recognized Claim |
| 530222851 | No Recognized Claim |
| 530222852 | No Recognized Claim |
| 530222853 | No Recognized Claim |
| 530222854 | No Recognized Claim |
| 530222855 | No Eligible Transactions in Class Period |
| 530222856 | No Eligible Transactions in Class Period |
| 530222857 | No Eligible Transactions in Class Period |
| 530222858 | No Eligible Transactions in Class Period |
| 530222859 | No Recognized Claim |
| 530222860 | No Recognized Claim |
| 530222861 | No Recognized Claim |
| 530222862 | No Recognized Claim |
| 530222863 | No Recognized Claim |
| 530222864 | No Eligible Transactions in Class Period |
| 530222865 | No Recognized Claim |
| 530222866 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363662 | No Recognized Claim |
| 530363664 | No Recognized Claim |
| 530363665 | No Recognized Claim |
| 530363666 | No Recognized Claim |
| 530363668 | No Recognized Claim |
| 530363670 | No Recognized Claim |
| 530363672 | No Recognized Claim |
| 530363673 | No Recognized Claim |
| 530363674 | No Recognized Claim |
| 530363675 | No Recognized Claim |
| 530363676 | No Recognized Claim |
| 530363677 | No Recognized Claim |
| 530363678 | No Recognized Claim |
| 530363679 | No Recognized Claim |
| 530363681 | No Recognized Claim |
| 530363683 | No Recognized Claim |
| 530363684 | No Recognized Claim |
| 530363686 | No Recognized Claim |
| 530363687 | No Recognized Claim |
| 530363690 | No Recognized Claim |
| 530363691 | No Recognized Claim |
| 530363692 | No Recognized Claim |
| 530363693 | No Recognized Claim |
| 530363694 | No Recognized Claim |
| 530363696 | No Recognized Claim |
| 530363698 | No Recognized Claim |
| 530363700 | No Recognized Claim |
| 530363703 | No Recognized Claim |
| 530363704 | No Recognized Claim |
| 530363705 | No Recognized Claim |
| 530363706 | No Recognized Claim |
| 530363707 | No Recognized Claim |
| 530363708 | No Recognized Claim |
| 530363711 | No Recognized Claim |
| 530363712 | No Recognized Claim |
| 530363713 | No Recognized Claim |
| 530363718 | No Recognized Claim |
| 530363723 | No Recognized Claim |
| 530363724 | No Recognized Claim |
| 530363725 | No Recognized Claim |
| 530363726 | No Recognized Claim |
| 530363727 | No Recognized Claim |
| 530363731 | No Recognized Claim |
| 530363732 | No Recognized Claim |
| 530363734 | No Recognized Claim |
| 530363735 | No Recognized Claim |
| 530363736 | No Recognized Claim |
| 530363737 | No Recognized Claim |
| 530363738 | No Recognized Claim |
| 530363739 | No Recognized Claim |
| 530363740 | No Recognized Claim |
| 530363741 | No Recognized Claim |
| 530363742 | No Recognized Claim |
| 530363744 | No Recognized Claim |
| 530363745 | No Recognized Claim |
| 530363747 | No Recognized Claim |
| 530363748 | No Recognized Claim |
| 530363749 | No Recognized Claim |
| 530363751 | No Recognized Claim |
| 530363753 | No Recognized Claim |
| 530363754 | No Recognized Claim |
| 530363755 | No Recognized Claim |
| 530363756 | No Recognized Claim |
| 530363757 | No Recognized Claim |
| 530363762 | No Recognized Claim |
| 530363763 | No Recognized Claim |
| 530363764 | No Recognized Claim |
| 530363766 | No Recognized Claim |
| 530363768 | No Recognized Claim |
| 530363769 | No Recognized Claim |
| 530363770 | No Recognized Claim |
| 530363771 | No Recognized Claim |
| 530363772 | No Recognized Claim |
| 530363775 | No Recognized Claim |
| 530363776 | No Recognized Claim |
| 530363777 | No Recognized Claim |
| 530363778 | No Recognized Claim |
| 530363779 | No Recognized Claim |
| 530363780 | No Recognized Claim |
| 530363781 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097837 | No Eligible Transactions in Class Period |
| 530097840 | No Eligible Transactions in Class Period |
| 530097841 | No Eligible Transactions in Class Period |
| 530097842 | No Eligible Transactions in Class Period |
| 530097843 | No Eligible Transactions in Class Period |
| 530097844 | No Eligible Transactions in Class Period |
| 530097845 | No Eligible Transactions in Class Period |
| 530097846 | No Eligible Transactions in Class Period |
| 530097847 | No Eligible Transactions in Class Period |
| 530097848 | No Eligible Transactions in Class Period |
| 530097849 | No Eligible Transactions in Class Period |
| 530097850 | No Eligible Transactions in Class Period |
| 530097851 | No Eligible Transactions in Class Period |
| 530097853 | No Eligible Transactions in Class Period |
| 530097854 | No Eligible Transactions in Class Period |
| 530097855 | No Eligible Transactions in Class Period |
| 530097856 | No Recognized Claim |
| 530097858 | No Eligible Transactions in Class Period |
| 530097859 | No Eligible Transactions in Class Period |
| 530097860 | No Eligible Transactions in Class Period |
| 530097861 | No Eligible Transactions in Class Period |
| 530097862 | No Eligible Transactions in Class Period |
| 530097863 | No Eligible Transactions in Class Period |
| 530097864 | No Eligible Transactions in Class Period |
| 530097865 | No Eligible Transactions in Class Period |
| 530097866 | No Eligible Transactions in Class Period |
| 530097867 | No Eligible Transactions in Class Period |
| 530097868 | No Eligible Transactions in Class Period |
| 530097869 | No Eligible Transactions in Class Period |
| 530097870 | No Eligible Transactions in Class Period |
| 530097871 | No Eligible Transactions in Class Period |
| 530097872 | No Eligible Transactions in Class Period |
| 530097873 | No Recognized Claim |
| 530097874 | No Eligible Transactions in Class Period |
| 530097875 | No Eligible Transactions in Class Period |
| 530097876 | No Eligible Transactions in Class Period |
| 530097877 | No Eligible Transactions in Class Period |
| 530097878 | No Eligible Transactions in Class Period |
| 530097879 | No Eligible Transactions in Class Period |
| 530097880 | No Recognized Claim |
| 530097882 | No Eligible Transactions in Class Period |
| 530097883 | No Eligible Transactions in Class Period |
| 530097884 | No Eligible Transactions in Class Period |
| 530097887 | No Eligible Transactions in Class Period |
| 530097889 | No Eligible Transactions in Class Period |
| 530097890 | No Eligible Transactions in Class Period |
| 530097891 | No Recognized Claim |
| 530097893 | No Eligible Transactions in Class Period |
| 530097894 | No Eligible Transactions in Class Period |
| 530097896 | No Eligible Transactions in Class Period |
| 530097897 | No Eligible Transactions in Class Period |
| 530097898 | No Eligible Transactions in Class Period |
| 530097900 | No Eligible Transactions in Class Period |
| 530097902 | No Eligible Transactions in Class Period |
| 530097904 | No Recognized Claim |
| 530097906 | No Eligible Transactions in Class Period |
| 530097907 | No Eligible Transactions in Class Period |
| 530097909 | No Eligible Transactions in Class Period |
| 530097910 | No Eligible Transactions in Class Period |
| 530097911 | No Eligible Transactions in Class Period |
| 530097912 | No Eligible Transactions in Class Period |
| 530097914 | No Eligible Transactions in Class Period |
| 530097915 | No Recognized Claim |
| 530097916 | No Eligible Transactions in Class Period |
| 530097917 | No Recognized Claim |
| 530097918 | No Recognized Claim |
| 530097919 | No Eligible Transactions in Class Period |
| 530097920 | No Recognized Claim |
| 530097921 | No Recognized Claim |
| 530097922 | No Eligible Transactions in Class Period |
| 530097923 | No Recognized Claim |
| 530097924 | No Recognized Claim |
| 530097925 | No Eligible Transactions in Class Period |
| 530097926 | No Eligible Transactions in Class Period |
| 530097927 | No Recognized Claim |
| 530097928 | No Eligible Transactions in Class Period |
| 530097930 | No Eligible Transactions in Class Period |
| 530097931 | No Eligible Transactions in Class Period |
| 530097932 | No Eligible Transactions in Class Period |
| 530097934 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222867 | No Recognized Claim |
| 530222868 | No Recognized Claim |
| 530222869 | No Recognized Claim |
| 530222870 | No Recognized Claim |
| 530222871 | No Recognized Claim |
| 530222872 | No Recognized Claim |
| 530222873 | No Eligible Transactions in Class Period |
| 530222874 | No Recognized Claim |
| 530222875 | No Recognized Claim |
| 530222876 | No Recognized Claim |
| 530222877 | No Eligible Transactions in Class Period |
| 530222878 | No Eligible Transactions in Class Period |
| 530222880 | No Recognized Claim |
| 530222882 | No Eligible Transactions in Class Period |
| 530222883 | No Recognized Claim |
| 530222884 | No Eligible Transactions in Class Period |
| 530222885 | No Eligible Transactions in Class Period |
| 530222886 | No Eligible Transactions in Class Period |
| 530222889 | No Eligible Transactions in Class Period |
| 530222890 | No Recognized Claim |
| 530222891 | No Recognized Claim |
| 530222892 | No Recognized Claim |
| 530222893 | No Recognized Claim |
| 530222896 | No Recognized Claim |
| 530222897 | No Recognized Claim |
| 530222898 | No Recognized Claim |
| 530222899 | No Recognized Claim |
| 530222900 | No Recognized Claim |
| 530222901 | No Recognized Claim |
| 530222902 | No Recognized Claim |
| 530222903 | No Recognized Claim |
| 530222904 | No Recognized Claim |
| 530222906 | No Recognized Claim |
| 530222908 | No Eligible Transactions in Class Period |
| 530222909 | No Recognized Claim |
| 530222910 | No Recognized Claim |
| 530222912 | No Eligible Transactions in Class Period |
| 530222913 | No Recognized Claim |
| 530222914 | No Recognized Claim |
| 530222915 | No Eligible Transactions in Class Period |
| 530222916 | No Recognized Claim |
| 530222917 | No Recognized Claim |
| 530222918 | No Recognized Claim |
| 530222919 | No Recognized Claim |
| 530222920 | No Recognized Claim |
| 530222921 | No Recognized Claim |
| 530222922 | No Recognized Claim |
| 530222923 | No Eligible Transactions in Class Period |
| 530222924 | No Eligible Transactions in Class Period |
| 530222925 | No Eligible Transactions in Class Period |
| 530222926 | No Recognized Claim |
| 530222927 | No Recognized Claim |
| 530222928 | No Recognized Claim |
| 530222929 | No Eligible Transactions in Class Period |
| 530222930 | No Recognized Claim |
| 530222931 | No Eligible Transactions in Class Period |
| 530222932 | No Recognized Claim |
| 530222933 | No Recognized Claim |
| 530222934 | No Recognized Claim |
| 530222935 | No Recognized Claim |
| 530222936 | No Eligible Transactions in Class Period |
| 530222937 | No Eligible Transactions in Class Period |
| 530222938 | No Eligible Transactions in Class Period |
| 530222939 | No Eligible Transactions in Class Period |
| 530222941 | No Eligible Transactions in Class Period |
| 530222942 | No Recognized Claim |
| 530222943 | No Recognized Claim |
| 530222944 | No Recognized Claim |
| 530222945 | No Recognized Claim |
| 530222946 | No Recognized Claim |
| 530222947 | No Recognized Claim |
| 530222948 | No Recognized Claim |
| 530222949 | No Recognized Claim |
| 530222951 | No Recognized Claim |
| 530222952 | No Recognized Claim |
| 530222953 | No Eligible Transactions in Class Period |
| 530222955 | No Eligible Transactions in Class Period |
| 530222957 | No Recognized Claim |
| 530222958 | No Recognized Claim |
| 530222959 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363784 | No Recognized Claim |
| 530363785 | No Recognized Claim |
| 530363786 | No Recognized Claim |
| 530363787 | No Recognized Claim |
| 530363788 | No Recognized Claim |
| 530363789 | No Recognized Claim |
| 530363790 | No Recognized Claim |
| 530363791 | No Recognized Claim |
| 530363792 | No Recognized Claim |
| 530363793 | No Recognized Claim |
| 530363794 | No Recognized Claim |
| 530363796 | No Recognized Claim |
| 530363797 | No Recognized Claim |
| 530363798 | No Recognized Claim |
| 530363799 | No Recognized Claim |
| 530363800 | No Recognized Claim |
| 530363801 | No Recognized Claim |
| 530363802 | No Recognized Claim |
| 530363803 | No Recognized Claim |
| 530363804 | No Recognized Claim |
| 530363805 | No Recognized Claim |
| 530363806 | No Recognized Claim |
| 530363807 | No Recognized Claim |
| 530363808 | No Recognized Claim |
| 530363809 | No Recognized Claim |
| 530363810 | No Recognized Claim |
| 530363811 | No Recognized Claim |
| 530363812 | No Recognized Claim |
| 530363813 | No Recognized Claim |
| 530363815 | No Recognized Claim |
| 530363816 | No Recognized Claim |
| 530363817 | No Recognized Claim |
| 530363818 | No Recognized Claim |
| 530363820 | No Recognized Claim |
| 530363821 | No Recognized Claim |
| 530363822 | No Recognized Claim |
| 530363823 | No Recognized Claim |
| 530363824 | No Recognized Claim |
| 530363826 | No Recognized Claim |
| 530363827 | No Recognized Claim |
| 530363828 | No Recognized Claim |
| 530363829 | No Recognized Claim |
| 530363830 | No Recognized Claim |
| 530363831 | No Recognized Claim |
| 530363832 | No Recognized Claim |
| 530363833 | No Recognized Claim |
| 530363834 | No Recognized Claim |
| 530363835 | No Recognized Claim |
| 530363836 | No Recognized Claim |
| 530363837 | No Recognized Claim |
| 530363839 | No Recognized Claim |
| 530363840 | No Recognized Claim |
| 530363841 | No Recognized Claim |
| 530363842 | No Recognized Claim |
| 530363843 | No Recognized Claim |
| 530363844 | No Recognized Claim |
| 530363845 | No Recognized Claim |
| 530363846 | No Recognized Claim |
| 530363847 | No Recognized Claim |
| 530363848 | No Recognized Claim |
| 530363849 | No Recognized Claim |
| 530363850 | No Recognized Claim |
| 530363851 | No Recognized Claim |
| 530363852 | No Recognized Claim |
| 530363853 | No Recognized Claim |
| 530363854 | No Recognized Claim |
| 530363855 | No Recognized Claim |
| 530363856 | No Recognized Claim |
| 530363857 | No Recognized Claim |
| 530363858 | No Recognized Claim |
| 530363859 | No Recognized Claim |
| 530363860 | No Recognized Claim |
| 530363861 | No Recognized Claim |
| 530363862 | No Recognized Claim |
| 530363863 | No Recognized Claim |
| 530363865 | No Recognized Claim |
| 530363868 | No Recognized Claim |
| 530363869 | No Recognized Claim |
| 530363870 | No Recognized Claim |
| 530363871 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530097935 | No Eligible Transactions in Class Period |
| 530097936 | No Eligible Transactions in Class Period |
| 530097937 | No Recognized Claim |
| 530097938 | No Eligible Transactions in Class Period |
| 530097939 | No Eligible Transactions in Class Period |
| 530097940 | No Eligible Transactions in Class Period |
| 530097941 | No Eligible Transactions in Class Period |
| 530097942 | No Eligible Transactions in Class Period |
| 530097943 | No Eligible Transactions in Class Period |
| 530097944 | No Eligible Transactions in Class Period |
| 530097949 | No Eligible Transactions in Class Period |
| 530097950 | No Eligible Transactions in Class Period |
| 530097952 | No Eligible Transactions in Class Period |
| 530097953 | No Eligible Transactions in Class Period |
| 530097954 | No Eligible Transactions in Class Period |
| 530097955 | No Eligible Transactions in Class Period |
| 530097956 | No Eligible Transactions in Class Period |
| 530097957 | No Eligible Transactions in Class Period |
| 530097958 | No Eligible Transactions in Class Period |
| 530097959 | No Eligible Transactions in Class Period |
| 530097960 | No Eligible Transactions in Class Period |
| 530097962 | No Eligible Transactions in Class Period |
| 530097963 | No Eligible Transactions in Class Period |
| 530097965 | No Recognized Claim |
| 530097968 | No Eligible Transactions in Class Period |
| 530097969 | No Eligible Transactions in Class Period |
| 530097971 | No Eligible Transactions in Class Period |
| 530097973 | No Eligible Transactions in Class Period |
| 530097975 | No Recognized Claim |
| 530097976 | No Eligible Transactions in Class Period |
| 530097978 | No Recognized Claim |
| 530097979 | No Recognized Claim |
| 530097980 | No Recognized Claim |
| 530097981 | No Recognized Claim |
| 530097982 | No Recognized Claim |
| 530097983 | No Recognized Claim |
| 530097984 | No Recognized Claim |
| 530097985 | No Eligible Transactions in Class Period |
| 530097986 | No Recognized Claim |
| 530097987 | No Recognized Claim |
| 530097988 | No Recognized Claim |
| 530097989 | No Eligible Transactions in Class Period |
| 530097991 | No Recognized Claim |
| 530097992 | No Recognized Claim |
| 530097993 | No Eligible Transactions in Class Period |
| 530097994 | No Recognized Claim |
| 530097995 | No Eligible Transactions in Class Period |
| 530097996 | No Eligible Transactions in Class Period |
| 530097997 | No Eligible Transactions in Class Period |
| 530097998 | No Eligible Transactions in Class Period |
| 530098000 | No Eligible Transactions in Class Period |
| 530098001 | No Eligible Transactions in Class Period |
| 530098002 | No Eligible Transactions in Class Period |
| 530098003 | No Eligible Transactions in Class Period |
| 530098004 | No Eligible Transactions in Class Period |
| 530098005 | No Eligible Transactions in Class Period |
| 530098006 | No Eligible Transactions in Class Period |
| 530098007 | No Eligible Transactions in Class Period |
| 530098008 | No Eligible Transactions in Class Period |
| 530098009 | No Eligible Transactions in Class Period |
| 530098010 | No Eligible Transactions in Class Period |
| 530098011 | No Eligible Transactions in Class Period |
| 530098012 | No Eligible Transactions in Class Period |
| 530098013 | No Eligible Transactions in Class Period |
| 530098014 | No Recognized Claim |
| 530098015 | No Recognized Claim |
| 530098017 | No Recognized Claim |
| 530098018 | No Eligible Transactions in Class Period |
| 530098019 | No Eligible Transactions in Class Period |
| 530098020 | No Recognized Claim |
| 530098021 | No Eligible Transactions in Class Period |
| 530098022 | No Recognized Claim |
| 530098024 | No Eligible Transactions in Class Period |
| 530098025 | No Eligible Transactions in Class Period |
| 530098026 | No Eligible Transactions in Class Period |
| 530098027 | No Eligible Transactions in Class Period |
| 530098028 | No Eligible Transactions in Class Period |
| 530098029 | No Eligible Transactions in Class Period |
| 530098031 | No Recognized Claim |
| 530098032 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530222960 | No Recognized Claim |
| 530222961 | No Recognized Claim |
| 530222962 | No Recognized Claim |
| 530222963 | No Eligible Transactions in Class Period |
| 530222964 | No Eligible Transactions in Class Period |
| 530222965 | No Eligible Transactions in Class Period |
| 530222966 | No Recognized Claim |
| 530222968 | No Eligible Transactions in Class Period |
| 530222969 | No Eligible Transactions in Class Period |
| 530222970 | No Eligible Transactions in Class Period |
| 530222971 | No Eligible Transactions in Class Period |
| 530222972 | No Eligible Transactions in Class Period |
| 530222973 | No Eligible Transactions in Class Period |
| 530222974 | No Eligible Transactions in Class Period |
| 530222975 | No Eligible Transactions in Class Period |
| 530222976 | No Recognized Claim |
| 530222977 | No Eligible Transactions in Class Period |
| 530222978 | No Eligible Transactions in Class Period |
| 530222979 | No Eligible Transactions in Class Period |
| 530222980 | No Recognized Claim |
| 530222981 | No Recognized Claim |
| 530222982 | No Recognized Claim |
| 530222983 | No Recognized Claim |
| 530222985 | No Recognized Claim |
| 530222986 | No Recognized Claim |
| 530222987 | No Eligible Transactions in Class Period |
| 530222988 | No Eligible Transactions in Class Period |
| 530222989 | No Eligible Transactions in Class Period |
| 530222990 | No Eligible Transactions in Class Period |
| 530222991 | No Eligible Transactions in Class Period |
| 530222992 | No Eligible Transactions in Class Period |
| 530222993 | No Eligible Transactions in Class Period |
| 530222994 | No Recognized Claim |
| 530222995 | No Recognized Claim |
| 530222996 | No Eligible Transactions in Class Period |
| 530222997 | No Eligible Transactions in Class Period |
| 530222998 | No Eligible Transactions in Class Period |
| 530222999 | No Eligible Transactions in Class Period |
| 530223000 | No Eligible Transactions in Class Period |
| 530223001 | No Eligible Transactions in Class Period |
| 530223002 | No Eligible Transactions in Class Period |
| 530223003 | No Eligible Transactions in Class Period |
| 530223004 | No Eligible Transactions in Class Period |
| 530223005 | No Eligible Transactions in Class Period |
| 530223006 | No Recognized Claim |
| 530223007 | No Eligible Transactions in Class Period |
| 530223008 | No Eligible Transactions in Class Period |
| 530223009 | No Eligible Transactions in Class Period |
| 530223010 | No Eligible Transactions in Class Period |
| 530223011 | No Eligible Transactions in Class Period |
| 530223012 | No Eligible Transactions in Class Period |
| 530223013 | No Eligible Transactions in Class Period |
| 530223014 | No Eligible Transactions in Class Period |
| 530223015 | No Eligible Transactions in Class Period |
| 530223016 | No Eligible Transactions in Class Period |
| 530223017 | No Eligible Transactions in Class Period |
| 530223018 | No Eligible Transactions in Class Period |
| 530223019 | No Recognized Claim |
| 530223020 | No Eligible Transactions in Class Period |
| 530223021 | No Eligible Transactions in Class Period |
| 530223022 | No Recognized Claim |
| 530223023 | No Eligible Transactions in Class Period |
| 530223024 | No Eligible Transactions in Class Period |
| 530223025 | No Eligible Transactions in Class Period |
| 530223026 | No Recognized Claim |
| 530223027 | No Eligible Transactions in Class Period |
| 530223028 | No Recognized Claim |
| 530223029 | No Recognized Claim |
| 530223030 | No Recognized Claim |
| 530223031 | No Eligible Transactions in Class Period |
| 530223032 | No Recognized Claim |
| 530223033 | No Recognized Claim |
| 530223034 | No Recognized Claim |
| 530223035 | No Recognized Claim |
| 530223036 | No Eligible Transactions in Class Period |
| 530223037 | No Recognized Claim |
| 530223038 | No Eligible Transactions in Class Period |
| 530223039 | No Eligible Transactions in Class Period |
| 530223040 | No Eligible Transactions in Class Period |
| 530223041 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530363872 | No Recognized Claim |
| 530363873 | No Recognized Claim |
| 530363875 | No Recognized Claim |
| 530363876 | No Recognized Claim |
| 530363877 | No Recognized Claim |
| 530363878 | No Recognized Claim |
| 530363879 | No Recognized Claim |
| 530363880 | No Recognized Claim |
| 530363881 | No Recognized Claim |
| 530363883 | No Recognized Claim |
| 530363884 | No Recognized Claim |
| 530363885 | No Recognized Claim |
| 530363886 | No Recognized Claim |
| 530363887 | No Recognized Claim |
| 530363888 | No Recognized Claim |
| 530363890 | No Recognized Claim |
| 530363892 | No Recognized Claim |
| 530363894 | No Recognized Claim |
| 530363895 | No Recognized Claim |
| 530363902 | No Recognized Claim |
| 530363907 | No Recognized Claim |
| 530363918 | No Recognized Claim |
| 530363919 | No Recognized Claim |
| 530363920 | No Recognized Claim |
| 530363925 | No Recognized Claim |
| 530363926 | No Recognized Claim |
| 530363928 | No Recognized Claim |
| 530363929 | No Recognized Claim |
| 530363931 | No Recognized Claim |
| 530363932 | No Recognized Claim |
| 530363933 | No Recognized Claim |
| 530363943 | No Eligible Transactions in Class Period |
| 530363945 | No Eligible Transactions in Class Period |
| 530363948 | No Eligible Transactions in Class Period |
| 530363950 | No Recognized Claim |
| 530363965 | No Recognized Claim |
| 530363986 | No Recognized Claim |
| 530363988 | No Recognized Claim |
| 530363996 | No Eligible Transactions in Class Period |
| 530363998 | No Recognized Claim |
| 530364000 | No Eligible Transactions in Class Period |
| 530364005 | No Recognized Claim |
| 530364006 | No Recognized Claim |
| 530364010 | No Recognized Claim |
| 530364017 | No Recognized Claim |
| 530364018 | No Eligible Transactions in Class Period |
| 530364021 | No Recognized Claim |
| 530364027 | No Eligible Transactions in Class Period |
| 530364032 | No Recognized Claim |
| 530364033 | No Eligible Transactions in Class Period |
| 530364034 | No Recognized Claim |
| 530364035 | No Recognized Claim |
| 530364038 | No Recognized Claim |
| 530364041 | No Recognized Claim |
| 530364042 | No Recognized Claim |
| 530364050 | No Recognized Claim |
| 530364053 | No Recognized Claim |
| 530364054 | No Recognized Claim |
| 530364057 | No Recognized Claim |
| 530364059 | No Recognized Claim |
| 530364062 | No Eligible Transactions in Class Period |
| 530364070 | No Recognized Claim |
| 530364075 | No Recognized Claim |
| 530364079 | No Recognized Claim |
| 530364108 | No Eligible Transactions in Class Period |
| 530364110 | No Eligible Transactions in Class Period |
| 530364117 | No Eligible Transactions in Class Period |
| 530364118 | No Eligible Transactions in Class Period |
| 530364121 | No Eligible Transactions in Class Period |
| 530364122 | No Recognized Claim |
| 530364125 | No Eligible Transactions in Class Period |
| 530364127 | No Eligible Transactions in Class Period |
| 530364128 | No Eligible Transactions in Class Period |
| 530364129 | No Recognized Claim |
| 530364131 | No Recognized Claim |
| 530364132 | No Recognized Claim |
| 530364137 | No Recognized Claim |
| 530364143 | No Eligible Transactions in Class Period |
| 530364144 | No Eligible Transactions in Class Period |
| 530364147 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098033 | No Eligible Transactions in Class Period |
| 530098034 | No Eligible Transactions in Class Period |
| 530098035 | No Eligible Transactions in Class Period |
| 530098036 | No Eligible Transactions in Class Period |
| 530098037 | No Eligible Transactions in Class Period |
| 530098038 | No Eligible Transactions in Class Period |
| 530098039 | No Eligible Transactions in Class Period |
| 530098041 | No Eligible Transactions in Class Period |
| 530098044 | No Recognized Claim |
| 530098045 | No Eligible Transactions in Class Period |
| 530098047 | No Eligible Transactions in Class Period |
| 530098048 | No Recognized Claim |
| 530098051 | No Eligible Transactions in Class Period |
| 530098053 | No Eligible Transactions in Class Period |
| 530098055 | No Eligible Transactions in Class Period |
| 530098056 | No Eligible Transactions in Class Period |
| 530098057 | No Eligible Transactions in Class Period |
| 530098058 | No Eligible Transactions in Class Period |
| 530098059 | No Eligible Transactions in Class Period |
| 530098060 | No Eligible Transactions in Class Period |
| 530098061 | No Eligible Transactions in Class Period |
| 530098062 | No Eligible Transactions in Class Period |
| 530098063 | No Eligible Transactions in Class Period |
| 530098064 | No Eligible Transactions in Class Period |
| 530098065 | No Eligible Transactions in Class Period |
| 530098066 | No Eligible Transactions in Class Period |
| 530098067 | No Eligible Transactions in Class Period |
| 530098068 | No Eligible Transactions in Class Period |
| 530098069 | No Eligible Transactions in Class Period |
| 530098070 | No Eligible Transactions in Class Period |
| 530098071 | No Eligible Transactions in Class Period |
| 530098072 | No Eligible Transactions in Class Period |
| 530098073 | No Eligible Transactions in Class Period |
| 530098075 | No Eligible Transactions in Class Period |
| 530098076 | No Eligible Transactions in Class Period |
| 530098079 | No Eligible Transactions in Class Period |
| 530098081 | No Eligible Transactions in Class Period |
| 530098084 | No Eligible Transactions in Class Period |
| 530098085 | No Eligible Transactions in Class Period |
| 530098086 | No Eligible Transactions in Class Period |
| 530098087 | No Eligible Transactions in Class Period |
| 530098088 | No Eligible Transactions in Class Period |
| 530098089 | No Eligible Transactions in Class Period |
| 530098090 | No Eligible Transactions in Class Period |
| 530098091 | No Eligible Transactions in Class Period |
| 530098092 | No Eligible Transactions in Class Period |
| 530098094 | No Recognized Claim |
| 530098097 | No Eligible Transactions in Class Period |
| 530098098 | No Eligible Transactions in Class Period |
| 530098099 | No Eligible Transactions in Class Period |
| 530098100 | No Eligible Transactions in Class Period |
| 530098101 | No Eligible Transactions in Class Period |
| 530098102 | No Eligible Transactions in Class Period |
| 530098103 | No Eligible Transactions in Class Period |
| 530098104 | No Eligible Transactions in Class Period |
| 530098105 | No Eligible Transactions in Class Period |
| 530098106 | No Recognized Claim |
| 530098107 | No Eligible Transactions in Class Period |
| 530098108 | No Eligible Transactions in Class Period |
| 530098109 | No Eligible Transactions in Class Period |
| 530098110 | No Eligible Transactions in Class Period |
| 530098111 | No Eligible Transactions in Class Period |
| 530098112 | No Eligible Transactions in Class Period |
| 530098113 | No Eligible Transactions in Class Period |
| 530098114 | No Recognized Claim |
| 530098115 | No Eligible Transactions in Class Period |
| 530098116 | No Eligible Transactions in Class Period |
| 530098117 | No Eligible Transactions in Class Period |
| 530098118 | No Recognized Claim |
| 530098119 | No Recognized Claim |
| 530098120 | No Eligible Transactions in Class Period |
| 530098121 | No Eligible Transactions in Class Period |
| 530098122 | No Eligible Transactions in Class Period |
| 530098124 | No Recognized Claim |
| 530098125 | No Recognized Claim |
| 530098126 | No Eligible Transactions in Class Period |
| 530098127 | No Eligible Transactions in Class Period |
| 530098129 | No Eligible Transactions in Class Period |
| 530098130 | No Eligible Transactions in Class Period |
| 530098131 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223042 | No Eligible Transactions in Class Period |
| 530223043 | No Eligible Transactions in Class Period |
| 530223044 | No Eligible Transactions in Class Period |
| 530223045 | No Eligible Transactions in Class Period |
| 530223046 | No Eligible Transactions in Class Period |
| 530223047 | No Eligible Transactions in Class Period |
| 530223048 | No Recognized Claim |
| 530223049 | No Recognized Claim |
| 530223050 | No Recognized Claim |
| 530223051 | No Eligible Transactions in Class Period |
| 530223052 | No Recognized Claim |
| 530223053 | No Eligible Transactions in Class Period |
| 530223054 | No Recognized Claim |
| 530223055 | No Eligible Transactions in Class Period |
| 530223056 | No Eligible Transactions in Class Period |
| 530223057 | No Eligible Transactions in Class Period |
| 530223058 | No Eligible Transactions in Class Period |
| 530223059 | No Eligible Transactions in Class Period |
| 530223060 | No Eligible Transactions in Class Period |
| 530223061 | No Eligible Transactions in Class Period |
| 530223062 | No Eligible Transactions in Class Period |
| 530223063 | No Eligible Transactions in Class Period |
| 530223064 | No Eligible Transactions in Class Period |
| 530223065 | No Eligible Transactions in Class Period |
| 530223066 | No Eligible Transactions in Class Period |
| 530223067 | No Eligible Transactions in Class Period |
| 530223068 | No Eligible Transactions in Class Period |
| 530223069 | No Eligible Transactions in Class Period |
| 530223070 | No Eligible Transactions in Class Period |
| 530223071 | No Eligible Transactions in Class Period |
| 530223072 | No Eligible Transactions in Class Period |
| 530223073 | No Eligible Transactions in Class Period |
| 530223074 | No Recognized Claim |
| 530223075 | No Eligible Transactions in Class Period |
| 530223076 | No Recognized Claim |
| 530223077 | No Eligible Transactions in Class Period |
| 530223078 | No Eligible Transactions in Class Period |
| 530223079 | No Recognized Claim |
| 530223080 | No Eligible Transactions in Class Period |
| 530223081 | No Eligible Transactions in Class Period |
| 530223082 | No Recognized Claim |
| 530223083 | No Recognized Claim |
| 530223084 | No Eligible Transactions in Class Period |
| 530223085 | No Eligible Transactions in Class Period |
| 530223086 | No Recognized Claim |
| 530223087 | No Eligible Transactions in Class Period |
| 530223088 | No Eligible Transactions in Class Period |
| 530223089 | No Eligible Transactions in Class Period |
| 530223090 | No Eligible Transactions in Class Period |
| 530223091 | No Eligible Transactions in Class Period |
| 530223092 | No Eligible Transactions in Class Period |
| 530223093 | No Eligible Transactions in Class Period |
| 530223094 | No Eligible Transactions in Class Period |
| 530223095 | No Eligible Transactions in Class Period |
| 530223096 | No Eligible Transactions in Class Period |
| 530223097 | No Recognized Claim |
| 530223098 | No Recognized Claim |
| 530223099 | No Eligible Transactions in Class Period |
| 530223100 | No Eligible Transactions in Class Period |
| 530223101 | No Recognized Claim |
| 530223102 | No Eligible Transactions in Class Period |
| 530223103 | No Eligible Transactions in Class Period |
| 530223104 | No Recognized Claim |
| 530223105 | No Recognized Claim |
| 530223106 | No Eligible Transactions in Class Period |
| 530223107 | No Recognized Claim |
| 530223108 | No Eligible Transactions in Class Period |
| 530223109 | No Recognized Claim |
| 530223110 | No Eligible Transactions in Class Period |
| 530223111 | No Recognized Claim |
| 530223112 | No Eligible Transactions in Class Period |
| 530223113 | No Recognized Claim |
| 530223114 | No Eligible Transactions in Class Period |
| 530223115 | No Recognized Claim |
| 530223116 | No Recognized Claim |
| 530223117 | No Eligible Transactions in Class Period |
| 530223118 | No Recognized Claim |
| 530223119 | No Recognized Claim |
| 530223120 | No Recognized Claim |
| 530223121 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364149 | No Eligible Transactions in Class Period |
| 530364158 | No Recognized Claim |
| 530364162 | No Recognized Claim |
| 530364163 | No Recognized Claim |
| 530364168 | No Eligible Transactions in Class Period |
| 530364175 | No Recognized Claim |
| 530364176 | No Recognized Claim |
| 530364178 | No Recognized Claim |
| 530364180 | No Recognized Claim |
| 530364181 | No Recognized Claim |
| 530364182 | No Recognized Claim |
| 530364183 | No Recognized Claim |
| 530364185 | No Recognized Claim |
| 530364194 | No Recognized Claim |
| 530364196 | No Recognized Claim |
| 530364197 | No Recognized Claim |
| 530364198 | No Recognized Claim |
| 530364200 | No Recognized Claim |
| 530364203 | No Recognized Claim |
| 530364204 | No Recognized Claim |
| 530364208 | No Recognized Claim |
| 530364209 | No Recognized Claim |
| 530364210 | No Recognized Claim |
| 530364212 | No Recognized Claim |
| 530364213 | No Recognized Claim |
| 530364216 | No Recognized Claim |
| 530364220 | No Recognized Claim |
| 530364222 | No Recognized Claim |
| 530364223 | No Recognized Claim |
| 530364225 | No Recognized Claim |
| 530364226 | No Recognized Claim |
| 530364227 | No Recognized Claim |
| 530364228 | No Recognized Claim |
| 530364229 | No Recognized Claim |
| 530364234 | No Recognized Claim |
| 530364237 | No Recognized Claim |
| 530364238 | No Recognized Claim |
| 530364239 | No Recognized Claim |
| 530364240 | No Recognized Claim |
| 530364241 | No Recognized Claim |
| 530364242 | No Recognized Claim |
| 530364245 | No Recognized Claim |
| 530364246 | No Recognized Claim |
| 530364247 | No Recognized Claim |
| 530364248 | No Recognized Claim |
| 530364249 | No Recognized Claim |
| 530364253 | No Recognized Claim |
| 530364254 | No Recognized Claim |
| 530364256 | No Recognized Claim |
| 530364258 | No Recognized Claim |
| 530364259 | No Recognized Claim |
| 530364260 | No Recognized Claim |
| 530364261 | No Recognized Claim |
| 530364262 | No Recognized Claim |
| 530364263 | No Recognized Claim |
| 530364264 | No Recognized Claim |
| 530364265 | No Recognized Claim |
| 530364266 | No Recognized Claim |
| 530364276 | No Recognized Claim |
| 530364277 | No Eligible Transactions in Class Period |
| 530364282 | No Eligible Transactions in Class Period |
| 530364284 | No Recognized Claim |
| 530364285 | No Recognized Claim |
| 530364288 | No Recognized Claim |
| 530364289 | No Recognized Claim |
| 530364292 | No Recognized Claim |
| 530364294 | No Recognized Claim |
| 530364296 | No Recognized Claim |
| 530364297 | No Recognized Claim |
| 530364298 | No Recognized Claim |
| 530364300 | No Recognized Claim |
| 530364301 | No Recognized Claim |
| 530364302 | No Recognized Claim |
| 530364305 | No Recognized Claim |
| 530364306 | No Recognized Claim |
| 530364307 | No Recognized Claim |
| 530364308 | No Recognized Claim |
| 530364309 | No Recognized Claim |
| 530364310 | No Recognized Claim |
| 530364312 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098132 | No Eligible Transactions in Class Period |
| 530098133 | No Eligible Transactions in Class Period |
| 530098134 | No Eligible Transactions in Class Period |
| 530098135 | No Eligible Transactions in Class Period |
| 530098136 | No Eligible Transactions in Class Period |
| 530098137 | No Eligible Transactions in Class Period |
| 530098139 | No Eligible Transactions in Class Period |
| 530098140 | No Eligible Transactions in Class Period |
| 530098141 | No Eligible Transactions in Class Period |
| 530098142 | No Eligible Transactions in Class Period |
| 530098143 | No Eligible Transactions in Class Period |
| 530098145 | No Eligible Transactions in Class Period |
| 530098146 | No Eligible Transactions in Class Period |
| 530098148 | No Eligible Transactions in Class Period |
| 530098149 | No Eligible Transactions in Class Period |
| 530098150 | No Eligible Transactions in Class Period |
| 530098151 | No Eligible Transactions in Class Period |
| 530098152 | No Eligible Transactions in Class Period |
| 530098153 | No Eligible Transactions in Class Period |
| 530098154 | No Eligible Transactions in Class Period |
| 530098155 | No Eligible Transactions in Class Period |
| 530098156 | No Eligible Transactions in Class Period |
| 530098158 | No Eligible Transactions in Class Period |
| 530098159 | No Recognized Claim |
| 530098160 | No Eligible Transactions in Class Period |
| 530098161 | No Eligible Transactions in Class Period |
| 530098162 | No Eligible Transactions in Class Period |
| 530098163 | No Eligible Transactions in Class Period |
| 530098164 | No Eligible Transactions in Class Period |
| 530098165 | No Eligible Transactions in Class Period |
| 530098166 | No Eligible Transactions in Class Period |
| 530098167 | No Eligible Transactions in Class Period |
| 530098170 | No Eligible Transactions in Class Period |
| 530098171 | No Eligible Transactions in Class Period |
| 530098172 | No Eligible Transactions in Class Period |
| 530098173 | No Eligible Transactions in Class Period |
| 530098174 | No Eligible Transactions in Class Period |
| 530098175 | No Eligible Transactions in Class Period |
| 530098176 | No Eligible Transactions in Class Period |
| 530098177 | No Eligible Transactions in Class Period |
| 530098178 | No Eligible Transactions in Class Period |
| 530098179 | No Eligible Transactions in Class Period |
| 530098180 | No Eligible Transactions in Class Period |
| 530098181 | No Eligible Transactions in Class Period |
| 530098182 | No Eligible Transactions in Class Period |
| 530098183 | No Eligible Transactions in Class Period |
| 530098184 | No Eligible Transactions in Class Period |
| 530098185 | No Eligible Transactions in Class Period |
| 530098186 | No Eligible Transactions in Class Period |
| 530098187 | No Eligible Transactions in Class Period |
| 530098188 | No Eligible Transactions in Class Period |
| 530098189 | No Eligible Transactions in Class Period |
| 530098192 | No Eligible Transactions in Class Period |
| 530098193 | No Eligible Transactions in Class Period |
| 530098194 | No Eligible Transactions in Class Period |
| 530098195 | No Eligible Transactions in Class Period |
| 530098196 | No Eligible Transactions in Class Period |
| 530098198 | No Eligible Transactions in Class Period |
| 530098199 | No Eligible Transactions in Class Period |
| 530098200 | No Eligible Transactions in Class Period |
| 530098201 | No Eligible Transactions in Class Period |
| 530098202 | No Eligible Transactions in Class Period |
| 530098203 | No Recognized Claim |
| 530098204 | No Recognized Claim |
| 530098206 | No Recognized Claim |
| 530098207 | No Eligible Transactions in Class Period |
| 530098209 | No Eligible Transactions in Class Period |
| 530098210 | No Eligible Transactions in Class Period |
| 530098211 | No Eligible Transactions in Class Period |
| 530098214 | No Eligible Transactions in Class Period |
| 530098216 | No Recognized Claim |
| 530098217 | No Eligible Transactions in Class Period |
| 530098218 | No Eligible Transactions in Class Period |
| 530098221 | No Eligible Transactions in Class Period |
| 530098222 | No Eligible Transactions in Class Period |
| 530098223 | No Eligible Transactions in Class Period |
| 530098224 | No Eligible Transactions in Class Period |
| 530098225 | No Eligible Transactions in Class Period |
| 530098226 | No Eligible Transactions in Class Period |
| 530098227 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223122 | No Recognized Claim |
| 530223123 | No Eligible Transactions in Class Period |
| 530223124 | No Eligible Transactions in Class Period |
| 530223125 | No Eligible Transactions in Class Period |
| 530223126 | No Recognized Claim |
| 530223127 | No Recognized Claim |
| 530223128 | No Recognized Claim |
| 530223129 | No Eligible Transactions in Class Period |
| 530223130 | No Eligible Transactions in Class Period |
| 530223131 | No Recognized Claim |
| 530223132 | No Recognized Claim |
| 530223133 | No Recognized Claim |
| 530223134 | No Recognized Claim |
| 530223135 | No Recognized Claim |
| 530223136 | No Recognized Claim |
| 530223137 | No Recognized Claim |
| 530223138 | No Recognized Claim |
| 530223139 | No Eligible Transactions in Class Period |
| 530223140 | No Recognized Claim |
| 530223141 | No Recognized Claim |
| 530223142 | No Eligible Transactions in Class Period |
| 530223143 | No Recognized Claim |
| 530223144 | No Recognized Claim |
| 530223145 | No Recognized Claim |
| 530223146 | No Eligible Transactions in Class Period |
| 530223147 | No Eligible Transactions in Class Period |
| 530223148 | No Recognized Claim |
| 530223149 | No Recognized Claim |
| 530223150 | No Recognized Claim |
| 530223151 | No Recognized Claim |
| 530223152 | No Recognized Claim |
| 530223153 | No Recognized Claim |
| 530223154 | No Recognized Claim |
| 530223155 | No Recognized Claim |
| 530223156 | No Recognized Claim |
| 530223157 | No Recognized Claim |
| 530223158 | No Eligible Transactions in Class Period |
| 530223159 | No Recognized Claim |
| 530223160 | No Recognized Claim |
| 530223161 | No Recognized Claim |
| 530223162 | No Recognized Claim |
| 530223163 | No Eligible Transactions in Class Period |
| 530223164 | No Recognized Claim |
| 530223165 | No Recognized Claim |
| 530223166 | No Recognized Claim |
| 530223167 | No Recognized Claim |
| 530223168 | No Recognized Claim |
| 530223169 | No Recognized Claim |
| 530223170 | No Eligible Transactions in Class Period |
| 530223171 | No Eligible Transactions in Class Period |
| 530223172 | No Recognized Claim |
| 530223173 | No Recognized Claim |
| 530223174 | No Recognized Claim |
| 530223175 | No Recognized Claim |
| 530223176 | No Eligible Transactions in Class Period |
| 530223177 | No Eligible Transactions in Class Period |
| 530223178 | No Eligible Transactions in Class Period |
| 530223179 | No Eligible Transactions in Class Period |
| 530223180 | No Eligible Transactions in Class Period |
| 530223181 | No Eligible Transactions in Class Period |
| 530223182 | No Eligible Transactions in Class Period |
| 530223183 | No Eligible Transactions in Class Period |
| 530223184 | No Eligible Transactions in Class Period |
| 530223185 | No Recognized Claim |
| 530223186 | No Recognized Claim |
| 530223187 | No Recognized Claim |
| 530223188 | No Recognized Claim |
| 530223189 | No Recognized Claim |
| 530223190 | No Eligible Transactions in Class Period |
| 530223191 | No Recognized Claim |
| 530223192 | No Eligible Transactions in Class Period |
| 530223193 | No Eligible Transactions in Class Period |
| 530223194 | No Eligible Transactions in Class Period |
| 530223196 | No Eligible Transactions in Class Period |
| 530223197 | No Eligible Transactions in Class Period |
| 530223198 | No Eligible Transactions in Class Period |
| 530223199 | No Eligible Transactions in Class Period |
| 530223200 | No Eligible Transactions in Class Period |
| 530223201 | No Eligible Transactions in Class Period |
| 530223202 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364314 | No Recognized Claim |
| 530364315 | No Recognized Claim |
| 530364316 | No Recognized Claim |
| 530364319 | No Recognized Claim |
| 530364323 | No Recognized Claim |
| 530364324 | No Recognized Claim |
| 530364329 | No Recognized Claim |
| 530364330 | No Recognized Claim |
| 530364332 | No Recognized Claim |
| 530364335 | No Recognized Claim |
| 530364336 | No Recognized Claim |
| 530364337 | No Recognized Claim |
| 530364338 | No Recognized Claim |
| 530364339 | No Recognized Claim |
| 530364344 | No Recognized Claim |
| 530364345 | No Recognized Claim |
| 530364346 | No Recognized Claim |
| 530364347 | No Recognized Claim |
| 530364348 | No Recognized Claim |
| 530364349 | No Recognized Claim |
| 530364350 | No Recognized Claim |
| 530364351 | No Recognized Claim |
| 530364352 | No Recognized Claim |
| 530364353 | No Recognized Claim |
| 530364354 | No Recognized Claim |
| 530364355 | No Recognized Claim |
| 530364358 | No Recognized Claim |
| 530364361 | No Recognized Claim |
| 530364362 | No Recognized Claim |
| 530364365 | No Recognized Claim |
| 530364366 | No Recognized Claim |
| 530364368 | No Recognized Claim |
| 530364371 | No Recognized Claim |
| 530364377 | No Recognized Claim |
| 530364379 | No Recognized Claim |
| 530364380 | No Recognized Claim |
| 530364381 | No Recognized Claim |
| 530364382 | No Recognized Claim |
| 530364383 | No Recognized Claim |
| 530364384 | No Recognized Claim |
| 530364385 | No Recognized Claim |
| 530364386 | No Recognized Claim |
| 530364387 | No Recognized Claim |
| 530364388 | No Recognized Claim |
| 530364389 | No Recognized Claim |
| 530364390 | No Recognized Claim |
| 530364391 | No Recognized Claim |
| 530364392 | No Recognized Claim |
| 530364393 | No Recognized Claim |
| 530364394 | No Recognized Claim |
| 530364395 | No Recognized Claim |
| 530364396 | No Recognized Claim |
| 530364397 | No Recognized Claim |
| 530364398 | No Recognized Claim |
| 530364399 | No Recognized Claim |
| 530364400 | No Recognized Claim |
| 530364401 | No Recognized Claim |
| 530364402 | No Recognized Claim |
| 530364403 | No Recognized Claim |
| 530364404 | No Recognized Claim |
| 530364405 | No Recognized Claim |
| 530364406 | No Recognized Claim |
| 530364407 | No Eligible Transactions in Class Period |
| 530364409 | No Recognized Claim |
| 530364410 | No Recognized Claim |
| 530364411 | No Recognized Claim |
| 530364412 | No Recognized Claim |
| 530364413 | No Recognized Claim |
| 530364414 | No Recognized Claim |
| 530364415 | No Recognized Claim |
| 530364416 | No Recognized Claim |
| 530364417 | No Recognized Claim |
| 530364418 | No Recognized Claim |
| 530364419 | No Recognized Claim |
| 530364420 | No Recognized Claim |
| 530364421 | No Recognized Claim |
| 530364422 | No Recognized Claim |
| 530364423 | No Recognized Claim |
| 530364424 | No Recognized Claim |
| 530364425 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098228 | No Eligible Transactions in Class Period |
| 530098229 | No Eligible Transactions in Class Period |
| 530098230 | No Eligible Transactions in Class Period |
| 530098231 | No Recognized Claim |
| 530098232 | No Eligible Transactions in Class Period |
| 530098235 | No Eligible Transactions in Class Period |
| 530098236 | No Eligible Transactions in Class Period |
| 530098237 | No Eligible Transactions in Class Period |
| 530098238 | No Recognized Claim |
| 530098239 | No Eligible Transactions in Class Period |
| 530098240 | No Eligible Transactions in Class Period |
| 530098241 | No Eligible Transactions in Class Period |
| 530098242 | No Eligible Transactions in Class Period |
| 530098243 | No Eligible Transactions in Class Period |
| 530098244 | No Eligible Transactions in Class Period |
| 530098245 | No Eligible Transactions in Class Period |
| 530098246 | No Eligible Transactions in Class Period |
| 530098247 | No Eligible Transactions in Class Period |
| 530098248 | No Eligible Transactions in Class Period |
| 530098249 | No Eligible Transactions in Class Period |
| 530098250 | No Eligible Transactions in Class Period |
| 530098251 | No Eligible Transactions in Class Period |
| 530098252 | No Recognized Claim |
| 530098254 | No Eligible Transactions in Class Period |
| 530098255 | No Eligible Transactions in Class Period |
| 530098256 | No Eligible Transactions in Class Period |
| 530098257 | No Eligible Transactions in Class Period |
| 530098258 | No Eligible Transactions in Class Period |
| 530098259 | No Eligible Transactions in Class Period |
| 530098260 | No Eligible Transactions in Class Period |
| 530098261 | No Eligible Transactions in Class Period |
| 530098262 | No Eligible Transactions in Class Period |
| 530098263 | No Eligible Transactions in Class Period |
| 530098264 | No Eligible Transactions in Class Period |
| 530098265 | No Eligible Transactions in Class Period |
| 530098267 | No Eligible Transactions in Class Period |
| 530098268 | No Eligible Transactions in Class Period |
| 530098269 | No Recognized Claim |
| 530098270 | No Recognized Claim |
| 530098271 | No Eligible Transactions in Class Period |
| 530098272 | No Eligible Transactions in Class Period |
| 530098273 | No Eligible Transactions in Class Period |
| 530098274 | No Eligible Transactions in Class Period |
| 530098275 | No Eligible Transactions in Class Period |
| 530098276 | No Eligible Transactions in Class Period |
| 530098277 | No Eligible Transactions in Class Period |
| 530098278 | No Eligible Transactions in Class Period |
| 530098279 | No Eligible Transactions in Class Period |
| 530098280 | No Eligible Transactions in Class Period |
| 530098281 | No Eligible Transactions in Class Period |
| 530098282 | No Eligible Transactions in Class Period |
| 530098283 | No Eligible Transactions in Class Period |
| 530098284 | No Eligible Transactions in Class Period |
| 530098285 | No Eligible Transactions in Class Period |
| 530098286 | No Eligible Transactions in Class Period |
| 530098287 | No Eligible Transactions in Class Period |
| 530098288 | No Eligible Transactions in Class Period |
| 530098289 | No Eligible Transactions in Class Period |
| 530098291 | No Eligible Transactions in Class Period |
| 530098292 | No Eligible Transactions in Class Period |
| 530098293 | No Eligible Transactions in Class Period |
| 530098294 | No Eligible Transactions in Class Period |
| 530098295 | No Eligible Transactions in Class Period |
| 530098296 | No Eligible Transactions in Class Period |
| 530098302 | No Recognized Claim |
| 530098303 | No Eligible Transactions in Class Period |
| 530098304 | No Eligible Transactions in Class Period |
| 530098305 | No Eligible Transactions in Class Period |
| 530098306 | No Eligible Transactions in Class Period |
| 530098307 | No Eligible Transactions in Class Period |
| 530098308 | No Eligible Transactions in Class Period |
| 530098309 | No Recognized Claim |
| 530098310 | No Recognized Claim |
| 530098311 | No Eligible Transactions in Class Period |
| 530098314 | No Recognized Claim |
| 530098315 | No Recognized Claim |
| 530098316 | No Eligible Transactions in Class Period |
| 530098317 | No Recognized Claim |
| 530098318 | No Recognized Claim |
| 530098319 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223203 | No Eligible Transactions in Class Period |
| 530223204 | No Eligible Transactions in Class Period |
| 530223205 | No Eligible Transactions in Class Period |
| 530223206 | No Eligible Transactions in Class Period |
| 530223207 | No Recognized Claim |
| 530223208 | No Eligible Transactions in Class Period |
| 530223209 | No Eligible Transactions in Class Period |
| 530223210 | No Eligible Transactions in Class Period |
| 530223211 | No Eligible Transactions in Class Period |
| 530223212 | No Eligible Transactions in Class Period |
| 530223213 | No Eligible Transactions in Class Period |
| 530223214 | No Eligible Transactions in Class Period |
| 530223215 | No Eligible Transactions in Class Period |
| 530223216 | No Eligible Transactions in Class Period |
| 530223217 | No Eligible Transactions in Class Period |
| 530223218 | No Eligible Transactions in Class Period |
| 530223219 | No Eligible Transactions in Class Period |
| 530223220 | No Eligible Transactions in Class Period |
| 530223221 | No Eligible Transactions in Class Period |
| 530223222 | No Eligible Transactions in Class Period |
| 530223223 | No Eligible Transactions in Class Period |
| 530223224 | No Eligible Transactions in Class Period |
| 530223225 | No Eligible Transactions in Class Period |
| 530223226 | No Eligible Transactions in Class Period |
| 530223227 | No Eligible Transactions in Class Period |
| 530223228 | No Recognized Claim |
| 530223229 | No Recognized Claim |
| 530223230 | No Recognized Claim |
| 530223231 | No Eligible Transactions in Class Period |
| 530223232 | No Eligible Transactions in Class Period |
| 530223233 | No Recognized Claim |
| 530223234 | No Eligible Transactions in Class Period |
| 530223235 | No Recognized Claim |
| 530223236 | No Recognized Claim |
| 530223237 | No Eligible Transactions in Class Period |
| 530223238 | No Eligible Transactions in Class Period |
| 530223239 | No Recognized Claim |
| 530223240 | No Recognized Claim |
| 530223241 | No Eligible Transactions in Class Period |
| 530223242 | No Recognized Claim |
| 530223243 | No Recognized Claim |
| 530223244 | No Eligible Transactions in Class Period |
| 530223245 | No Recognized Claim |
| 530223246 | No Recognized Claim |
| 530223247 | No Recognized Claim |
| 530223248 | No Recognized Claim |
| 530223249 | No Recognized Claim |
| 530223250 | No Eligible Transactions in Class Period |
| 530223251 | No Recognized Claim |
| 530223252 | No Recognized Claim |
| 530223253 | No Recognized Claim |
| 530223254 | No Eligible Transactions in Class Period |
| 530223255 | No Eligible Transactions in Class Period |
| 530223256 | No Recognized Claim |
| 530223257 | No Recognized Claim |
| 530223258 | No Eligible Transactions in Class Period |
| 530223259 | No Eligible Transactions in Class Period |
| 530223260 | No Eligible Transactions in Class Period |
| 530223261 | No Eligible Transactions in Class Period |
| 530223262 | No Eligible Transactions in Class Period |
| 530223263 | No Eligible Transactions in Class Period |
| 530223264 | No Eligible Transactions in Class Period |
| 530223265 | No Recognized Claim |
| 530223266 | No Eligible Transactions in Class Period |
| 530223267 | No Recognized Claim |
| 530223268 | No Eligible Transactions in Class Period |
| 530223269 | No Eligible Transactions in Class Period |
| 530223270 | No Eligible Transactions in Class Period |
| 530223271 | No Eligible Transactions in Class Period |
| 530223272 | No Eligible Transactions in Class Period |
| 530223273 | No Recognized Claim |
| 530223274 | No Eligible Transactions in Class Period |
| 530223275 | No Eligible Transactions in Class Period |
| 530223276 | No Eligible Transactions in Class Period |
| 530223277 | No Recognized Claim |
| 530223278 | No Recognized Claim |
| 530223279 | No Eligible Transactions in Class Period |
| 530223280 | No Eligible Transactions in Class Period |
| 530223281 | No Recognized Claim |
| 530223282 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364426 | No Recognized Claim |
| 530364427 | No Recognized Claim |
| 530364428 | No Recognized Claim |
| 530364429 | No Recognized Claim |
| 530364431 | No Recognized Claim |
| 530364432 | No Recognized Claim |
| 530364433 | No Recognized Claim |
| 530364435 | No Recognized Claim |
| 530364436 | No Recognized Claim |
| 530364437 | No Recognized Claim |
| 530364438 | No Recognized Claim |
| 530364439 | No Recognized Claim |
| 530364440 | No Recognized Claim |
| 530364441 | No Recognized Claim |
| 530364442 | No Recognized Claim |
| 530364443 | No Recognized Claim |
| 530364445 | No Recognized Claim |
| 530364447 | No Eligible Transactions in Class Period |
| 530364448 | No Recognized Claim |
| 530364449 | No Recognized Claim |
| 530364450 | No Recognized Claim |
| 530364451 | No Recognized Claim |
| 530364455 | No Recognized Claim |
| 530364456 | No Recognized Claim |
| 530364457 | No Recognized Claim |
| 530364460 | No Recognized Claim |
| 530364461 | No Recognized Claim |
| 530364462 | No Recognized Claim |
| 530364463 | No Recognized Claim |
| 530364464 | No Recognized Claim |
| 530364465 | No Recognized Claim |
| 530364466 | No Recognized Claim |
| 530364468 | No Eligible Transactions in Class Period |
| 530364471 | No Recognized Claim |
| 530364472 | No Recognized Claim |
| 530364473 | No Recognized Claim |
| 530364474 | No Recognized Claim |
| 530364475 | No Recognized Claim |
| 530364476 | No Recognized Claim |
| 530364478 | No Recognized Claim |
| 530364481 | No Recognized Claim |
| 530364484 | No Recognized Claim |
| 530364486 | No Recognized Claim |
| 530364489 | No Recognized Claim |
| 530364490 | No Recognized Claim |
| 530364491 | No Recognized Claim |
| 530364492 | No Recognized Claim |
| 530364493 | No Recognized Claim |
| 530364495 | No Recognized Claim |
| 530364496 | No Recognized Claim |
| 530364499 | No Recognized Claim |
| 530364500 | No Recognized Claim |
| 530364501 | No Recognized Claim |
| 530364502 | No Eligible Transactions in Class Period |
| 530364504 | No Recognized Claim |
| 530364506 | No Recognized Claim |
| 530364508 | No Recognized Claim |
| 530364509 | No Recognized Claim |
| 530364512 | No Recognized Claim |
| 530364513 | No Recognized Claim |
| 530364514 | No Recognized Claim |
| 530364515 | No Recognized Claim |
| 530364516 | No Recognized Claim |
| 530364517 | No Recognized Claim |
| 530364518 | No Recognized Claim |
| 530364519 | No Recognized Claim |
| 530364520 | No Recognized Claim |
| 530364521 | No Recognized Claim |
| 530364522 | No Eligible Transactions in Class Period |
| 530364523 | No Recognized Claim |
| 530364524 | No Recognized Claim |
| 530364525 | No Recognized Claim |
| 530364526 | No Recognized Claim |
| 530364527 | No Recognized Claim |
| 530364528 | No Recognized Claim |
| 530364553 | No Recognized Claim |
| 530364554 | No Recognized Claim |
| 530364555 | No Recognized Claim |
| 530364556 | No Recognized Claim |
| 530364559 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098320 | No Recognized Claim |
| 530098321 | No Recognized Claim |
| 530098322 | No Recognized Claim |
| 530098323 | No Recognized Claim |
| 530098324 | No Recognized Claim |
| 530098325 | No Recognized Claim |
| 530098326 | No Recognized Claim |
| 530098327 | No Eligible Transactions in Class Period |
| 530098328 | No Recognized Claim |
| 530098329 | No Recognized Claim |
| 530098330 | No Eligible Transactions in Class Period |
| 530098331 | No Eligible Transactions in Class Period |
| 530098333 | No Eligible Transactions in Class Period |
| 530098334 | No Recognized Claim |
| 530098335 | No Recognized Claim |
| 530098337 | No Recognized Claim |
| 530098338 | No Recognized Claim |
| 530098339 | No Recognized Claim |
| 530098340 | No Recognized Claim |
| 530098342 | No Recognized Claim |
| 530098344 | No Recognized Claim |
| 530098345 | No Recognized Claim |
| 530098346 | No Recognized Claim |
| 530098347 | No Eligible Transactions in Class Period |
| 530098348 | No Eligible Transactions in Class Period |
| 530098349 | No Eligible Transactions in Class Period |
| 530098350 | No Recognized Claim |
| 530098353 | No Eligible Transactions in Class Period |
| 530098354 | No Recognized Claim |
| 530098355 | No Recognized Claim |
| 530098356 | No Eligible Transactions in Class Period |
| 530098357 | No Eligible Transactions in Class Period |
| 530098358 | No Eligible Transactions in Class Period |
| 530098359 | No Eligible Transactions in Class Period |
| 530098361 | No Eligible Transactions in Class Period |
| 530098362 | No Eligible Transactions in Class Period |
| 530098366 | No Recognized Claim |
| 530098367 | No Eligible Transactions in Class Period |
| 530098368 | No Eligible Transactions in Class Period |
| 530098369 | No Eligible Transactions in Class Period |
| 530098370 | No Eligible Transactions in Class Period |
| 530098371 | No Recognized Claim |
| 530098373 | No Eligible Transactions in Class Period |
| 530098374 | No Eligible Transactions in Class Period |
| 530098375 | No Eligible Transactions in Class Period |
| 530098376 | No Eligible Transactions in Class Period |
| 530098377 | No Eligible Transactions in Class Period |
| 530098378 | No Eligible Transactions in Class Period |
| 530098379 | No Recognized Claim |
| 530098380 | No Recognized Claim |
| 530098381 | No Recognized Claim |
| 530098382 | No Eligible Transactions in Class Period |
| 530098383 | No Eligible Transactions in Class Period |
| 530098384 | No Eligible Transactions in Class Period |
| 530098385 | No Eligible Transactions in Class Period |
| 530098386 | No Eligible Transactions in Class Period |
| 530098387 | No Recognized Claim |
| 530098388 | No Eligible Transactions in Class Period |
| 530098389 | No Eligible Transactions in Class Period |
| 530098390 | No Recognized Claim |
| 530098391 | No Recognized Claim |
| 530098392 | No Eligible Transactions in Class Period |
| 530098393 | No Eligible Transactions in Class Period |
| 530098395 | No Recognized Claim |
| 530098396 | No Eligible Transactions in Class Period |
| 530098397 | No Eligible Transactions in Class Period |
| 530098398 | No Eligible Transactions in Class Period |
| 530098399 | No Eligible Transactions in Class Period |
| 530098400 | No Eligible Transactions in Class Period |
| 530098401 | No Eligible Transactions in Class Period |
| 530098402 | No Eligible Transactions in Class Period |
| 530098403 | No Eligible Transactions in Class Period |
| 530098404 | No Eligible Transactions in Class Period |
| 530098405 | No Eligible Transactions in Class Period |
| 530098406 | No Eligible Transactions in Class Period |
| 530098407 | No Eligible Transactions in Class Period |
| 530098408 | No Eligible Transactions in Class Period |
| 530098409 | No Eligible Transactions in Class Period |
| 530098410 | No Eligible Transactions in Class Period |
| 530098411 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223283 | No Eligible Transactions in Class Period |
| 530223284 | No Eligible Transactions in Class Period |
| 530223285 | No Eligible Transactions in Class Period |
| 530223286 | No Eligible Transactions in Class Period |
| 530223287 | No Recognized Claim |
| 530223288 | No Recognized Claim |
| 530223289 | No Recognized Claim |
| 530223290 | No Recognized Claim |
| 530223292 | No Recognized Claim |
| 530223293 | No Recognized Claim |
| 530223294 | No Eligible Transactions in Class Period |
| 530223295 | No Recognized Claim |
| 530223296 | No Recognized Claim |
| 530223297 | No Recognized Claim |
| 530223298 | No Recognized Claim |
| 530223299 | No Recognized Claim |
| 530223300 | No Recognized Claim |
| 530223301 | No Recognized Claim |
| 530223302 | No Recognized Claim |
| 530223303 | No Eligible Transactions in Class Period |
| 530223304 | No Recognized Claim |
| 530223305 | No Eligible Transactions in Class Period |
| 530223306 | No Eligible Transactions in Class Period |
| 530223307 | No Recognized Claim |
| 530223308 | No Recognized Claim |
| 530223309 | No Recognized Claim |
| 530223310 | No Recognized Claim |
| 530223311 | No Recognized Claim |
| 530223312 | No Eligible Transactions in Class Period |
| 530223313 | No Recognized Claim |
| 530223314 | No Eligible Transactions in Class Period |
| 530223315 | No Eligible Transactions in Class Period |
| 530223317 | No Recognized Claim |
| 530223318 | No Recognized Claim |
| 530223319 | No Recognized Claim |
| 530223320 | No Eligible Transactions in Class Period |
| 530223321 | No Eligible Transactions in Class Period |
| 530223322 | No Recognized Claim |
| 530223323 | No Recognized Claim |
| 530223324 | No Recognized Claim |
| 530223325 | No Recognized Claim |
| 530223326 | No Eligible Transactions in Class Period |
| 530223327 | No Eligible Transactions in Class Period |
| 530223328 | No Recognized Claim |
| 530223329 | No Recognized Claim |
| 530223330 | No Recognized Claim |
| 530223331 | No Eligible Transactions in Class Period |
| 530223332 | No Recognized Claim |
| 530223333 | No Recognized Claim |
| 530223334 | No Eligible Transactions in Class Period |
| 530223335 | No Eligible Transactions in Class Period |
| 530223336 | No Eligible Transactions in Class Period |
| 530223337 | No Eligible Transactions in Class Period |
| 530223338 | No Eligible Transactions in Class Period |
| 530223339 | No Eligible Transactions in Class Period |
| 530223340 | No Eligible Transactions in Class Period |
| 530223341 | No Eligible Transactions in Class Period |
| 530223342 | No Eligible Transactions in Class Period |
| 530223343 | No Eligible Transactions in Class Period |
| 530223344 | No Eligible Transactions in Class Period |
| 530223345 | No Recognized Claim |
| 530223346 | No Eligible Transactions in Class Period |
| 530223347 | No Eligible Transactions in Class Period |
| 530223348 | No Eligible Transactions in Class Period |
| 530223349 | No Eligible Transactions in Class Period |
| 530223350 | No Eligible Transactions in Class Period |
| 530223351 | No Eligible Transactions in Class Period |
| 530223352 | No Eligible Transactions in Class Period |
| 530223353 | No Eligible Transactions in Class Period |
| 530223354 | No Eligible Transactions in Class Period |
| 530223355 | No Eligible Transactions in Class Period |
| 530223356 | No Eligible Transactions in Class Period |
| 530223357 | No Eligible Transactions in Class Period |
| 530223358 | No Eligible Transactions in Class Period |
| 530223359 | No Eligible Transactions in Class Period |
| 530223360 | No Eligible Transactions in Class Period |
| 530223361 | No Eligible Transactions in Class Period |
| 530223362 | No Eligible Transactions in Class Period |
| 530223363 | No Eligible Transactions in Class Period |
| 530223364 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364563 | No Recognized Claim |
| 530364565 | No Recognized Claim |
| 530364571 | No Recognized Claim |
| 530364573 | No Recognized Claim |
| 530364574 | No Recognized Claim |
| 530364575 | No Recognized Claim |
| 530364583 | No Recognized Claim |
| 530364585 | No Recognized Claim |
| 530364586 | No Recognized Claim |
| 530364587 | No Recognized Claim |
| 530364589 | No Recognized Claim |
| 530364590 | No Recognized Claim |
| 530364592 | No Recognized Claim |
| 530364597 | No Recognized Claim |
| 530364600 | No Recognized Claim |
| 530364601 | No Recognized Claim |
| 530364602 | No Recognized Claim |
| 530364604 | No Recognized Claim |
| 530364605 | No Recognized Claim |
| 530364606 | No Recognized Claim |
| 530364607 | No Recognized Claim |
| 530364608 | No Recognized Claim |
| 530364609 | No Recognized Claim |
| 530364610 | No Recognized Claim |
| 530364611 | No Recognized Claim |
| 530364612 | No Recognized Claim |
| 530364616 | No Recognized Claim |
| 530364618 | No Recognized Claim |
| 530364619 | No Recognized Claim |
| 530364624 | No Recognized Claim |
| 530364627 | No Recognized Claim |
| 530364628 | No Recognized Claim |
| 530364630 | No Recognized Claim |
| 530364631 | No Recognized Claim |
| 530364632 | No Recognized Claim |
| 530364636 | No Recognized Claim |
| 530364637 | No Recognized Claim |
| 530364638 | No Recognized Claim |
| 530364648 | No Recognized Claim |
| 530364649 | No Recognized Claim |
| 530364650 | No Recognized Claim |
| 530364651 | No Recognized Claim |
| 530364652 | No Recognized Claim |
| 530364653 | No Recognized Claim |
| 530364654 | No Recognized Claim |
| 530364655 | No Recognized Claim |
| 530364657 | No Recognized Claim |
| 530364659 | No Recognized Claim |
| 530364660 | No Recognized Claim |
| 530364661 | No Recognized Claim |
| 530364665 | No Recognized Claim |
| 530364666 | No Recognized Claim |
| 530364667 | No Recognized Claim |
| 530364668 | No Recognized Claim |
| 530364669 | No Recognized Claim |
| 530364670 | No Recognized Claim |
| 530364671 | No Recognized Claim |
| 530364672 | No Recognized Claim |
| 530364673 | No Recognized Claim |
| 530364674 | No Recognized Claim |
| 530364675 | No Recognized Claim |
| 530364676 | No Recognized Claim |
| 530364677 | No Recognized Claim |
| 530364678 | No Recognized Claim |
| 530364679 | No Recognized Claim |
| 530364680 | No Recognized Claim |
| 530364681 | No Recognized Claim |
| 530364682 | No Recognized Claim |
| 530364683 | No Recognized Claim |
| 530364685 | No Recognized Claim |
| 530364686 | No Recognized Claim |
| 530364688 | No Recognized Claim |
| 530364689 | No Recognized Claim |
| 530364692 | No Recognized Claim |
| 530364693 | No Recognized Claim |
| 530364694 | No Recognized Claim |
| 530364697 | No Recognized Claim |
| 530364698 | No Recognized Claim |
| 530364700 | No Recognized Claim |
| 530364701 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098412 | No Eligible Transactions in Class Period |
| 530098416 | No Eligible Transactions in Class Period |
| 530098417 | No Recognized Claim |
| 530098418 | No Eligible Transactions in Class Period |
| 530098419 | No Recognized Claim |
| 530098420 | No Recognized Claim |
| 530098421 | No Eligible Transactions in Class Period |
| 530098422 | No Recognized Claim |
| 530098423 | No Recognized Claim |
| 530098424 | No Eligible Transactions in Class Period |
| 530098425 | No Eligible Transactions in Class Period |
| 530098426 | No Recognized Claim |
| 530098427 | No Recognized Claim |
| 530098428 | No Eligible Transactions in Class Period |
| 530098429 | No Recognized Claim |
| 530098430 | No Eligible Transactions in Class Period |
| 530098431 | No Eligible Transactions in Class Period |
| 530098432 | No Eligible Transactions in Class Period |
| 530098434 | No Eligible Transactions in Class Period |
| 530098435 | No Recognized Claim |
| 530098437 | No Recognized Claim |
| 530098438 | No Eligible Transactions in Class Period |
| 530098439 | No Eligible Transactions in Class Period |
| 530098440 | No Eligible Transactions in Class Period |
| 530098441 | No Eligible Transactions in Class Period |
| 530098442 | No Eligible Transactions in Class Period |
| 530098443 | No Recognized Claim |
| 530098444 | No Eligible Transactions in Class Period |
| 530098445 | No Eligible Transactions in Class Period |
| 530098448 | No Eligible Transactions in Class Period |
| 530098449 | No Eligible Transactions in Class Period |
| 530098451 | No Eligible Transactions in Class Period |
| 530098452 | No Recognized Claim |
| 530098456 | No Recognized Claim |
| 530098458 | No Recognized Claim |
| 530098460 | No Eligible Transactions in Class Period |
| 530098461 | No Eligible Transactions in Class Period |
| 530098462 | No Eligible Transactions in Class Period |
| 530098463 | No Eligible Transactions in Class Period |
| 530098464 | No Eligible Transactions in Class Period |
| 530098465 | No Eligible Transactions in Class Period |
| 530098466 | No Eligible Transactions in Class Period |
| 530098467 | No Eligible Transactions in Class Period |
| 530098468 | No Recognized Claim |
| 530098469 | No Recognized Claim |
| 530098470 | No Eligible Transactions in Class Period |
| 530098471 | No Eligible Transactions in Class Period |
| 530098472 | No Eligible Transactions in Class Period |
| 530098473 | No Eligible Transactions in Class Period |
| 530098474 | No Eligible Transactions in Class Period |
| 530098475 | No Eligible Transactions in Class Period |
| 530098476 | No Eligible Transactions in Class Period |
| 530098477 | No Eligible Transactions in Class Period |
| 530098479 | No Recognized Claim |
| 530098480 | No Eligible Transactions in Class Period |
| 530098483 | No Recognized Claim |
| 530098484 | No Eligible Transactions in Class Period |
| 530098485 | No Eligible Transactions in Class Period |
| 530098486 | No Eligible Transactions in Class Period |
| 530098487 | No Eligible Transactions in Class Period |
| 530098489 | No Eligible Transactions in Class Period |
| 530098490 | No Eligible Transactions in Class Period |
| 530098491 | No Eligible Transactions in Class Period |
| 530098492 | No Eligible Transactions in Class Period |
| 530098493 | No Eligible Transactions in Class Period |
| 530098495 | No Eligible Transactions in Class Period |
| 530098496 | No Eligible Transactions in Class Period |
| 530098498 | No Eligible Transactions in Class Period |
| 530098499 | No Eligible Transactions in Class Period |
| 530098500 | No Recognized Claim |
| 530098501 | No Eligible Transactions in Class Period |
| 530098502 | No Recognized Claim |
| 530098503 | No Recognized Claim |
| 530098504 | No Eligible Transactions in Class Period |
| 530098505 | No Eligible Transactions in Class Period |
| 530098506 | No Recognized Claim |
| 530098507 | No Eligible Transactions in Class Period |
| 530098508 | No Eligible Transactions in Class Period |
| 530098509 | No Eligible Transactions in Class Period |
| 530098510 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223365 | No Eligible Transactions in Class Period |
| 530223366 | No Eligible Transactions in Class Period |
| 530223367 | No Eligible Transactions in Class Period |
| 530223368 | No Eligible Transactions in Class Period |
| 530223369 | No Eligible Transactions in Class Period |
| 530223370 | No Eligible Transactions in Class Period |
| 530223371 | No Eligible Transactions in Class Period |
| 530223372 | No Eligible Transactions in Class Period |
| 530223373 | No Eligible Transactions in Class Period |
| 530223374 | No Eligible Transactions in Class Period |
| 530223375 | No Eligible Transactions in Class Period |
| 530223376 | No Eligible Transactions in Class Period |
| 530223377 | No Eligible Transactions in Class Period |
| 530223378 | No Eligible Transactions in Class Period |
| 530223379 | No Eligible Transactions in Class Period |
| 530223380 | No Eligible Transactions in Class Period |
| 530223381 | No Eligible Transactions in Class Period |
| 530223382 | No Eligible Transactions in Class Period |
| 530223383 | No Eligible Transactions in Class Period |
| 530223384 | No Eligible Transactions in Class Period |
| 530223385 | No Eligible Transactions in Class Period |
| 530223386 | No Eligible Transactions in Class Period |
| 530223387 | No Eligible Transactions in Class Period |
| 530223388 | No Eligible Transactions in Class Period |
| 530223389 | No Eligible Transactions in Class Period |
| 530223390 | No Eligible Transactions in Class Period |
| 530223391 | No Eligible Transactions in Class Period |
| 530223392 | No Eligible Transactions in Class Period |
| 530223393 | No Eligible Transactions in Class Period |
| 530223394 | No Eligible Transactions in Class Period |
| 530223395 | No Eligible Transactions in Class Period |
| 530223396 | No Eligible Transactions in Class Period |
| 530223397 | No Eligible Transactions in Class Period |
| 530223398 | No Eligible Transactions in Class Period |
| 530223399 | No Eligible Transactions in Class Period |
| 530223400 | No Eligible Transactions in Class Period |
| 530223401 | No Eligible Transactions in Class Period |
| 530223402 | No Eligible Transactions in Class Period |
| 530223403 | No Eligible Transactions in Class Period |
| 530223404 | No Recognized Claim |
| 530223405 | No Eligible Transactions in Class Period |
| 530223406 | No Eligible Transactions in Class Period |
| 530223407 | No Eligible Transactions in Class Period |
| 530223408 | No Eligible Transactions in Class Period |
| 530223409 | No Eligible Transactions in Class Period |
| 530223410 | No Eligible Transactions in Class Period |
| 530223411 | No Eligible Transactions in Class Period |
| 530223412 | No Eligible Transactions in Class Period |
| 530223413 | No Eligible Transactions in Class Period |
| 530223414 | No Eligible Transactions in Class Period |
| 530223415 | No Eligible Transactions in Class Period |
| 530223416 | No Eligible Transactions in Class Period |
| 530223417 | No Eligible Transactions in Class Period |
| 530223418 | No Eligible Transactions in Class Period |
| 530223419 | No Recognized Claim |
| 530223420 | No Recognized Claim |
| 530223421 | No Eligible Transactions in Class Period |
| 530223422 | No Eligible Transactions in Class Period |
| 530223423 | No Recognized Claim |
| 530223424 | No Eligible Transactions in Class Period |
| 530223425 | No Eligible Transactions in Class Period |
| 530223426 | No Eligible Transactions in Class Period |
| 530223427 | No Eligible Transactions in Class Period |
| 530223428 | No Eligible Transactions in Class Period |
| 530223429 | No Eligible Transactions in Class Period |
| 530223430 | No Eligible Transactions in Class Period |
| 530223431 | No Recognized Claim |
| 530223432 | No Eligible Transactions in Class Period |
| 530223433 | No Eligible Transactions in Class Period |
| 530223434 | No Eligible Transactions in Class Period |
| 530223435 | No Eligible Transactions in Class Period |
| 530223436 | No Eligible Transactions in Class Period |
| 530223437 | No Eligible Transactions in Class Period |
| 530223438 | No Eligible Transactions in Class Period |
| 530223439 | No Eligible Transactions in Class Period |
| 530223440 | No Eligible Transactions in Class Period |
| 530223441 | No Eligible Transactions in Class Period |
| 530223442 | No Eligible Transactions in Class Period |
| 530223443 | No Eligible Transactions in Class Period |
| 530223444 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364702 | No Recognized Claim |
| 530364703 | No Recognized Claim |
| 530364704 | No Recognized Claim |
| 530364705 | No Recognized Claim |
| 530364706 | No Recognized Claim |
| 530364707 | No Recognized Claim |
| 530364708 | No Eligible Transactions in Class Period |
| 530364709 | No Recognized Claim |
| 530364710 | No Recognized Claim |
| 530364711 | No Recognized Claim |
| 530364712 | No Recognized Claim |
| 530364713 | No Recognized Claim |
| 530364714 | No Recognized Claim |
| 530364715 | No Recognized Claim |
| 530364716 | No Recognized Claim |
| 530364720 | No Recognized Claim |
| 530364721 | No Recognized Claim |
| 530364724 | No Recognized Claim |
| 530364725 | No Recognized Claim |
| 530364726 | No Recognized Claim |
| 530364727 | No Recognized Claim |
| 530364728 | No Recognized Claim |
| 530364729 | No Recognized Claim |
| 530364730 | No Recognized Claim |
| 530364731 | No Recognized Claim |
| 530364732 | No Recognized Claim |
| 530364733 | No Recognized Claim |
| 530364734 | No Recognized Claim |
| 530364736 | No Recognized Claim |
| 530364737 | No Recognized Claim |
| 530364738 | No Recognized Claim |
| 530364740 | No Recognized Claim |
| 530364741 | No Eligible Transactions in Class Period |
| 530364743 | No Recognized Claim |
| 530364748 | No Recognized Claim |
| 530364751 | No Recognized Claim |
| 530364752 | No Recognized Claim |
| 530364753 | No Recognized Claim |
| 530364754 | No Recognized Claim |
| 530364755 | No Recognized Claim |
| 530364756 | No Recognized Claim |
| 530364757 | No Recognized Claim |
| 530364759 | No Recognized Claim |
| 530364760 | No Recognized Claim |
| 530364762 | No Recognized Claim |
| 530364765 | No Recognized Claim |
| 530364766 | No Recognized Claim |
| 530364767 | No Recognized Claim |
| 530364771 | No Recognized Claim |
| 530364772 | No Recognized Claim |
| 530364773 | No Recognized Claim |
| 530364774 | No Recognized Claim |
| 530364775 | No Recognized Claim |
| 530364778 | No Recognized Claim |
| 530364779 | No Recognized Claim |
| 530364780 | No Recognized Claim |
| 530364781 | No Recognized Claim |
| 530364782 | No Recognized Claim |
| 530364783 | No Recognized Claim |
| 530364784 | No Recognized Claim |
| 530364785 | No Recognized Claim |
| 530364786 | No Recognized Claim |
| 530364789 | No Recognized Claim |
| 530364790 | No Recognized Claim |
| 530364791 | No Recognized Claim |
| 530364792 | No Recognized Claim |
| 530364793 | No Recognized Claim |
| 530364796 | No Recognized Claim |
| 530364797 | No Recognized Claim |
| 530364798 | No Recognized Claim |
| 530364800 | No Recognized Claim |
| 530364801 | No Recognized Claim |
| 530364803 | No Recognized Claim |
| 530364804 | No Recognized Claim |
| 530364805 | No Recognized Claim |
| 530364807 | No Recognized Claim |
| 530364808 | No Recognized Claim |
| 530364812 | No Recognized Claim |
| 530364814 | No Recognized Claim |
| 530364815 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098511 | No Eligible Transactions in Class Period |
| 530098512 | No Eligible Transactions in Class Period |
| 530098513 | No Eligible Transactions in Class Period |
| 530098514 | No Eligible Transactions in Class Period |
| 530098515 | No Recognized Claim |
| 530098516 | No Recognized Claim |
| 530098517 | No Recognized Claim |
| 530098518 | No Eligible Transactions in Class Period |
| 530098519 | No Eligible Transactions in Class Period |
| 530098520 | No Eligible Transactions in Class Period |
| 530098521 | No Eligible Transactions in Class Period |
| 530098522 | No Eligible Transactions in Class Period |
| 530098523 | No Eligible Transactions in Class Period |
| 530098525 | No Eligible Transactions in Class Period |
| 530098526 | No Eligible Transactions in Class Period |
| 530098528 | No Recognized Claim |
| 530098534 | No Eligible Transactions in Class Period |
| 530098535 | No Eligible Transactions in Class Period |
| 530098536 | No Eligible Transactions in Class Period |
| 530098537 | No Eligible Transactions in Class Period |
| 530098538 | No Eligible Transactions in Class Period |
| 530098540 | No Eligible Transactions in Class Period |
| 530098541 | No Eligible Transactions in Class Period |
| 530098542 | No Eligible Transactions in Class Period |
| 530098543 | No Eligible Transactions in Class Period |
| 530098544 | No Eligible Transactions in Class Period |
| 530098545 | No Eligible Transactions in Class Period |
| 530098546 | No Eligible Transactions in Class Period |
| 530098547 | No Eligible Transactions in Class Period |
| 530098548 | No Eligible Transactions in Class Period |
| 530098549 | No Eligible Transactions in Class Period |
| 530098550 | No Eligible Transactions in Class Period |
| 530098551 | No Eligible Transactions in Class Period |
| 530098552 | No Eligible Transactions in Class Period |
| 530098553 | No Recognized Claim |
| 530098554 | No Recognized Claim |
| 530098555 | No Eligible Transactions in Class Period |
| 530098556 | No Eligible Transactions in Class Period |
| 530098558 | No Recognized Claim |
| 530098559 | No Recognized Claim |
| 530098560 | No Eligible Transactions in Class Period |
| 530098561 | No Recognized Claim |
| 530098563 | No Recognized Claim |
| 530098564 | No Eligible Transactions in Class Period |
| 530098565 | No Eligible Transactions in Class Period |
| 530098566 | No Recognized Claim |
| 530098568 | No Eligible Transactions in Class Period |
| 530098569 | No Eligible Transactions in Class Period |
| 530098570 | No Recognized Claim |
| 530098572 | No Eligible Transactions in Class Period |
| 530098573 | No Eligible Transactions in Class Period |
| 530098574 | No Eligible Transactions in Class Period |
| 530098575 | No Recognized Claim |
| 530098576 | No Eligible Transactions in Class Period |
| 530098577 | No Recognized Claim |
| 530098578 | No Eligible Transactions in Class Period |
| 530098580 | No Recognized Claim |
| 530098581 | No Eligible Transactions in Class Period |
| 530098583 | No Recognized Claim |
| 530098584 | No Eligible Transactions in Class Period |
| 530098585 | No Recognized Claim |
| 530098586 | No Eligible Transactions in Class Period |
| 530098588 | No Recognized Claim |
| 530098590 | No Eligible Transactions in Class Period |
| 530098591 | No Eligible Transactions in Class Period |
| 530098592 | No Eligible Transactions in Class Period |
| 530098593 | No Recognized Claim |
| 530098595 | No Eligible Transactions in Class Period |
| 530098596 | No Recognized Claim |
| 530098597 | No Recognized Claim |
| 530098604 | No Recognized Claim |
| 530098605 | No Recognized Claim |
| 530098606 | No Eligible Transactions in Class Period |
| 530098607 | No Eligible Transactions in Class Period |
| 530098608 | No Eligible Transactions in Class Period |
| 530098609 | No Eligible Transactions in Class Period |
| 530098610 | No Eligible Transactions in Class Period |
| 530098611 | No Eligible Transactions in Class Period |
| 530098612 | No Eligible Transactions in Class Period |
| 530098613 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223445 | No Eligible Transactions in Class Period |
| 530223446 | No Eligible Transactions in Class Period |
| 530223447 | No Eligible Transactions in Class Period |
| 530223448 | No Recognized Claim |
| 530223449 | No Recognized Claim |
| 530223450 | No Eligible Transactions in Class Period |
| 530223451 | No Eligible Transactions in Class Period |
| 530223452 | No Eligible Transactions in Class Period |
| 530223453 | No Eligible Transactions in Class Period |
| 530223454 | No Eligible Transactions in Class Period |
| 530223455 | No Eligible Transactions in Class Period |
| 530223456 | No Eligible Transactions in Class Period |
| 530223457 | No Eligible Transactions in Class Period |
| 530223458 | No Eligible Transactions in Class Period |
| 530223459 | No Recognized Claim |
| 530223460 | No Eligible Transactions in Class Period |
| 530223461 | No Eligible Transactions in Class Period |
| 530223462 | No Eligible Transactions in Class Period |
| 530223463 | No Eligible Transactions in Class Period |
| 530223464 | No Eligible Transactions in Class Period |
| 530223465 | No Eligible Transactions in Class Period |
| 530223466 | No Eligible Transactions in Class Period |
| 530223467 | No Eligible Transactions in Class Period |
| 530223468 | No Eligible Transactions in Class Period |
| 530223469 | No Eligible Transactions in Class Period |
| 530223470 | No Recognized Claim |
| 530223471 | No Recognized Claim |
| 530223472 | No Eligible Transactions in Class Period |
| 530223473 | No Recognized Claim |
| 530223474 | No Eligible Transactions in Class Period |
| 530223475 | No Eligible Transactions in Class Period |
| 530223476 | No Eligible Transactions in Class Period |
| 530223477 | No Eligible Transactions in Class Period |
| 530223478 | No Eligible Transactions in Class Period |
| 530223479 | No Eligible Transactions in Class Period |
| 530223480 | No Eligible Transactions in Class Period |
| 530223481 | No Eligible Transactions in Class Period |
| 530223482 | No Eligible Transactions in Class Period |
| 530223483 | No Recognized Claim |
| 530223484 | No Eligible Transactions in Class Period |
| 530223485 | No Eligible Transactions in Class Period |
| 530223486 | No Eligible Transactions in Class Period |
| 530223487 | No Eligible Transactions in Class Period |
| 530223488 | No Eligible Transactions in Class Period |
| 530223489 | No Eligible Transactions in Class Period |
| 530223490 | No Eligible Transactions in Class Period |
| 530223491 | No Eligible Transactions in Class Period |
| 530223492 | No Eligible Transactions in Class Period |
| 530223493 | No Eligible Transactions in Class Period |
| 530223494 | No Eligible Transactions in Class Period |
| 530223495 | No Eligible Transactions in Class Period |
| 530223496 | No Eligible Transactions in Class Period |
| 530223497 | No Eligible Transactions in Class Period |
| 530223498 | No Eligible Transactions in Class Period |
| 530223499 | No Eligible Transactions in Class Period |
| 530223500 | No Eligible Transactions in Class Period |
| 530223501 | No Eligible Transactions in Class Period |
| 530223502 | No Eligible Transactions in Class Period |
| 530223503 | No Eligible Transactions in Class Period |
| 530223504 | No Eligible Transactions in Class Period |
| 530223505 | No Recognized Claim |
| 530223506 | No Eligible Transactions in Class Period |
| 530223507 | No Eligible Transactions in Class Period |
| 530223508 | No Eligible Transactions in Class Period |
| 530223509 | No Eligible Transactions in Class Period |
| 530223510 | No Eligible Transactions in Class Period |
| 530223511 | No Eligible Transactions in Class Period |
| 530223512 | No Eligible Transactions in Class Period |
| 530223513 | No Eligible Transactions in Class Period |
| 530223514 | No Eligible Transactions in Class Period |
| 530223515 | No Eligible Transactions in Class Period |
| 530223516 | No Eligible Transactions in Class Period |
| 530223517 | No Eligible Transactions in Class Period |
| 530223518 | No Eligible Transactions in Class Period |
| 530223519 | No Eligible Transactions in Class Period |
| 530223520 | No Eligible Transactions in Class Period |
| 530223521 | No Eligible Transactions in Class Period |
| 530223522 | No Eligible Transactions in Class Period |
| 530223523 | No Eligible Transactions in Class Period |
| 530223524 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530364816 | No Recognized Claim |
| 530364818 | No Recognized Claim |
| 530364820 | No Recognized Claim |
| 530364821 | No Recognized Claim |
| 530364822 | No Recognized Claim |
| 530364827 | No Recognized Claim |
| 530364830 | No Recognized Claim |
| 530364832 | No Recognized Claim |
| 530364833 | No Recognized Claim |
| 530364834 | No Recognized Claim |
| 530364835 | No Recognized Claim |
| 530364837 | No Recognized Claim |
| 530364838 | No Recognized Claim |
| 530364839 | No Recognized Claim |
| 530364842 | No Recognized Claim |
| 530364843 | No Recognized Claim |
| 530364844 | No Recognized Claim |
| 530364845 | No Recognized Claim |
| 530364848 | No Recognized Claim |
| 530364849 | No Recognized Claim |
| 530364850 | No Recognized Claim |
| 530364851 | No Recognized Claim |
| 530364852 | No Recognized Claim |
| 530364853 | No Recognized Claim |
| 530364855 | No Recognized Claim |
| 530364856 | No Recognized Claim |
| 530364859 | No Recognized Claim |
| 530364860 | No Recognized Claim |
| 530364863 | No Recognized Claim |
| 530364864 | No Recognized Claim |
| 530364865 | No Recognized Claim |
| 530364866 | No Recognized Claim |
| 530364867 | No Recognized Claim |
| 530364868 | No Recognized Claim |
| 530364869 | No Recognized Claim |
| 530364870 | No Recognized Claim |
| 530364872 | No Recognized Claim |
| 530364873 | No Recognized Claim |
| 530364875 | No Recognized Claim |
| 530364876 | No Recognized Claim |
| 530364879 | No Recognized Claim |
| 530364881 | No Recognized Claim |
| 530364884 | No Recognized Claim |
| 530364886 | No Recognized Claim |
| 530364888 | No Recognized Claim |
| 530364889 | No Recognized Claim |
| 530364890 | No Recognized Claim |
| 530364891 | No Recognized Claim |
| 530364892 | No Recognized Claim |
| 530364893 | No Recognized Claim |
| 530364895 | No Recognized Claim |
| 530364896 | No Recognized Claim |
| 530364897 | No Recognized Claim |
| 530364898 | No Recognized Claim |
| 530364899 | No Recognized Claim |
| 530364902 | No Recognized Claim |
| 530364905 | No Recognized Claim |
| 530364906 | No Recognized Claim |
| 530364907 | No Recognized Claim |
| 530364908 | No Recognized Claim |
| 530364909 | No Recognized Claim |
| 530364913 | No Recognized Claim |
| 530364914 | No Recognized Claim |
| 530364916 | No Recognized Claim |
| 530364917 | No Recognized Claim |
| 530364920 | No Recognized Claim |
| 530364921 | No Recognized Claim |
| 530364924 | No Recognized Claim |
| 530364925 | No Recognized Claim |
| 530364926 | No Recognized Claim |
| 530364928 | No Recognized Claim |
| 530364930 | No Recognized Claim |
| 530364932 | No Recognized Claim |
| 530364933 | No Eligible Transactions in Class Period |
| 530364936 | No Recognized Claim |
| 530364937 | No Recognized Claim |
| 530364939 | No Recognized Claim |
| 530364940 | No Recognized Claim |
| 530364941 | No Recognized Claim |
| 530364944 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530098614 | No Eligible Transactions in Class Period |
| 530098615 | No Eligible Transactions in Class Period |
| 530098616 | No Eligible Transactions in Class Period |
| 530098617 | No Eligible Transactions in Class Period |
| 530098618 | No Eligible Transactions in Class Period |
| 530098619 | No Eligible Transactions in Class Period |
| 530098620 | No Eligible Transactions in Class Period |
| 530098621 | No Eligible Transactions in Class Period |
| 530098622 | No Eligible Transactions in Class Period |
| 530098623 | No Eligible Transactions in Class Period |
| 530098624 | No Eligible Transactions in Class Period |
| 530098625 | No Eligible Transactions in Class Period |
| 530098626 | No Eligible Transactions in Class Period |
| 530098627 | No Eligible Transactions in Class Period |
| 530098628 | No Eligible Transactions in Class Period |
| 530098629 | No Eligible Transactions in Class Period |
| 530098630 | No Eligible Transactions in Class Period |
| 530098631 | No Eligible Transactions in Class Period |
| 530098632 | No Eligible Transactions in Class Period |
| 530098633 | No Eligible Transactions in Class Period |
| 530098634 | No Eligible Transactions in Class Period |
| 530098635 | No Eligible Transactions in Class Period |
| 530098636 | No Eligible Transactions in Class Period |
| 530098637 | No Eligible Transactions in Class Period |
| 530098638 | No Eligible Transactions in Class Period |
| 530098639 | No Recognized Claim |
| 530098640 | No Recognized Claim |
| 530098641 | No Eligible Transactions in Class Period |
| 530098642 | No Recognized Claim |
| 530098643 | No Recognized Claim |
| 530098644 | No Recognized Claim |
| 530098645 | No Eligible Transactions in Class Period |
| 530098646 | No Recognized Claim |
| 530098647 | No Eligible Transactions in Class Period |
| 530098648 | No Recognized Claim |
| 530098649 | No Recognized Claim |
| 530098650 | No Eligible Transactions in Class Period |
| 530098651 | No Eligible Transactions in Class Period |
| 530098653 | No Eligible Transactions in Class Period |
| 530098654 | No Eligible Transactions in Class Period |
| 530098655 | No Eligible Transactions in Class Period |
| 530098657 | No Recognized Claim |
| 530098658 | No Recognized Claim |
| 530098660 | No Recognized Claim |
| 530098661 | No Eligible Transactions in Class Period |
| 530098663 | No Recognized Claim |
| 530098664 | No Recognized Claim |
| 530098667 | No Recognized Claim |
| 530098668 | No Recognized Claim |
| 530098670 | No Eligible Transactions in Class Period |
| 530098672 | No Recognized Claim |
| 530098675 | No Recognized Claim |
| 530098679 | No Recognized Claim |
| 530098680 | No Recognized Claim |
| 530098681 | No Recognized Claim |
| 530098683 | No Recognized Claim |
| 530098684 | No Recognized Claim |
| 530098686 | No Recognized Claim |
| 530098688 | No Eligible Transactions in Class Period |
| 530098689 | No Eligible Transactions in Class Period |
| 530098690 | No Recognized Claim |
| 530098691 | No Eligible Transactions in Class Period |
| 530098693 | No Eligible Transactions in Class Period |
| 530098696 | No Eligible Transactions in Class Period |
| 530098697 | No Eligible Transactions in Class Period |
| 530098698 | No Recognized Claim |
| 530098700 | No Eligible Transactions in Class Period |
| 530098703 | No Eligible Transactions in Class Period |
| 530098704 | No Eligible Transactions in Class Period |
| 530098705 | No Eligible Transactions in Class Period |
| 530098707 | No Recognized Claim |
| 530098708 | No Eligible Transactions in Class Period |
| 530098711 | No Eligible Transactions in Class Period |
| 530098714 | No Recognized Claim |
| 530098715 | No Eligible Transactions in Class Period |
| 530098716 | No Eligible Transactions in Class Period |
| 530098717 | No Eligible Transactions in Class Period |
| 530098718 | No Recognized Claim |
| 530098719 | No Eligible Transactions in Class Period |
| 530098723 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530223525 | No Eligible Transactions in Class Period |
| 530223526 | No Eligible Transactions in Class Period |
| 530223527 | No Eligible Transactions in Class Period |
| 530223528 | No Eligible Transactions in Class Period |
| 530223529 | No Eligible Transactions in Class Period |
| 530223530 | No Eligible Transactions in Class Period |
| 530223531 | No Eligible Transactions in Class Period |
| 530223532 | No Eligible Transactions in Class Period |
| 530223533 | No Eligible Transactions in Class Period |
| 530223534 | No Eligible Transactions in Class Period |
| 530223535 | No Eligible Transactions in Class Period |
| 530223536 | No Eligible Transactions in Class Period |
| 530223537 | No Eligible Transactions in Class Period |
| 530223538 | No Eligible Transactions in Class Period |
| 530223539 | No Eligible Transactions in Class Period |
| 530223540 | No Eligible Transactions in Class Period |
| 530223541 | No Eligible Transactions in Class Period |
| 530223542 | No Eligible Transactions in Class Period |
| 530223543 | No Eligible Transactions in Class Period |
| 530223544 | No Eligible Transactions in Class Period |
| 530223545 | No Eligible Transactions in Class Period |
| 530223546 | No Eligible Transactions in Class Period |
| 530223547 | No Eligible Transactions in Class Period |
| 530223548 | No Eligible Transactions in Class Period |
| 530223549 | No Recognized Claim |
| 530223550 | No Recognized Claim |
| 530223551 | No Eligible Transactions in Class Period |
| 530223552 | No Recognized Claim |
| 530223553 | No Recognized Claim |
| 530223554 | No Eligible Transactions in Class Period |
| 530223555 | No Recognized Claim |
| 530223556 | No Eligible Transactions in Class Period |
| 530223557 | No Eligible Transactions in Class Period |
| 530223558 | No Eligible Transactions in Class Period |
| 530223559 | No Eligible Transactions in Class Period |
| 530223560 | No Eligible Transactions in Class Period |
| 530223561 | No Eligible Transactions in Class Period |
| 530223562 | No Eligible Transactions in Class Period |
| 530223563 | No Eligible Transactions in Class Period |
| 530223564 | No Eligible Transactions in Class Period |
| 530223565 | No Eligible Transactions in Class Period |
| 530223566 | No Eligible Transactions in Class Period |
| 530223567 | No Eligible Transactions in Class Period |
| 530223568 | No Eligible Transactions in Class Period |
| 530223569 | No Eligible Transactions in Class Period |
| 530223570 | No Eligible Transactions in Class Period |
| 530223571 | No Eligible Transactions in Class Period |
| 530223572 | No Eligible Transactions in Class Period |
| 530223573 | No Eligible Transactions in Class Period |
| 530223574 | No Eligible Transactions in Class Period |
| 530223575 | No Eligible Transactions in Class Period |
| 530223576 | No Eligible Transactions in Class Period |
| 530223577 | No Eligible Transactions in Class Period |
| 530223578 | No Eligible Transactions in Class Period |
| 530223579 | No Eligible Transactions in Class Period |
| 530223580 | No Eligible Transactions in Class Period |
| 530223581 | No Eligible Transactions in Class Period |
| 530223582 | No Eligible Transactions in Class Period |
| 530223583 | No Eligible Transactions in Class Period |
| 530223584 | No Eligible Transactions in Class Period |
| 530223585 | No Eligible Transactions in Class Period |
| 530223586 | No Eligible Transactions in Class Period |
| 530223587 | No Eligible Transactions in Class Period |
| 530223588 | No Eligible Transactions in Class Period |
| 530223589 | No Eligible Transactions in Class Period |
| 530223590 | No Eligible Transactions in Class Period |
| 530223591 | No Recognized Claim |
| 530223592 | No Recognized Claim |
| 530223593 | No Eligible Transactions in Class Period |
| 530223594 | No Eligible Transactions in Class Period |
| 530223595 | No Eligible Transactions in Class Period |
| 530223596 | No Eligible Transactions in Class Period |
| 530223597 | No Eligible Transactions in Class Period |
| 530223598 | No Eligible Transactions in Class Period |
| 530223599 | No Eligible Transactions in Class Period |
| 530223600 | No Eligible Transactions in Class Period |
| 530223601 | No Eligible Transactions in Class Period |
| 530223602 | No Eligible Transactions in Class Period |
| 530223603 | No Recognized Claim |
| 530223604 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530364946 | No Recognized Claim |
| 530364948 | No Recognized Claim |
| 530364949 | No Recognized Claim |
| 530364950 | No Recognized Claim |
| 530364951 | No Recognized Claim |
| 530364952 | No Recognized Claim |
| 530364953 | No Recognized Claim |
| 530364954 | No Recognized Claim |
| 530364955 | No Recognized Claim |
| 530364956 | No Recognized Claim |
| 530364957 | No Recognized Claim |
| 530364958 | No Recognized Claim |
| 530364961 | No Recognized Claim |
| 530364962 | No Recognized Claim |
| 530364963 | No Recognized Claim |
| 530364965 | No Recognized Claim |
| 530364966 | No Recognized Claim |
| 530364967 | No Recognized Claim |
| 530364970 | No Recognized Claim |
| 530364971 | No Recognized Claim |
| 530364973 | No Recognized Claim |
| 530364974 | No Recognized Claim |
| 530364979 | No Recognized Claim |
| 530364980 | No Recognized Claim |
| 530364982 | No Recognized Claim |
| 530364984 | No Recognized Claim |
| 530364985 | No Recognized Claim |
| 530364986 | No Recognized Claim |
| 530364988 | No Recognized Claim |
| 530364990 | No Recognized Claim |
| 530364991 | No Recognized Claim |
| 530364992 | No Recognized Claim |
| 530364993 | No Recognized Claim |
| 530364994 | No Recognized Claim |
| 530364995 | No Recognized Claim |
| 530365001 | No Recognized Claim |
| 530365003 | No Recognized Claim |
| 530365004 | No Recognized Claim |
| 530365006 | No Recognized Claim |
| 530365009 | No Recognized Claim |
| 530365010 | No Recognized Claim |
| 530365011 | No Recognized Claim |
| 530365012 | No Recognized Claim |
| 530365016 | No Recognized Claim |
| 530365018 | No Recognized Claim |
| 530365020 | No Recognized Claim |
| 530365023 | No Recognized Claim |
| 530365024 | No Recognized Claim |
| 530365026 | No Recognized Claim |
| 530365027 | No Recognized Claim |
| 530365030 | No Recognized Claim |
| 530365031 | No Recognized Claim |
| 530365033 | No Recognized Claim |
| 530365036 | No Recognized Claim |
| 530365037 | No Recognized Claim |
| 530365038 | No Recognized Claim |
| 530365039 | No Recognized Claim |
| 530365040 | No Recognized Claim |
| 530365041 | No Recognized Claim |
| 530365043 | No Recognized Claim |
| 530365045 | No Recognized Claim |
| 530365046 | No Recognized Claim |
| 530365047 | No Recognized Claim |
| 530365050 | No Recognized Claim |
| 530365051 | No Recognized Claim |
| 530365052 | No Recognized Claim |
| 530365053 | No Recognized Claim |
| 530365055 | No Recognized Claim |
| 530365059 | No Recognized Claim |
| 530365060 | No Recognized Claim |
| 530365063 | No Recognized Claim |
| 530365065 | No Recognized Claim |
| 530365066 | No Recognized Claim |
| 530365067 | No Recognized Claim |
| 530365068 | No Recognized Claim |
| 530365069 | No Eligible Transactions in Class Period |
| 530365071 | No Recognized Claim |
| 530365072 | No Recognized Claim |
| 530365073 | No Recognized Claim |
| 530365074 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098724 | No Recognized Claim |
| 530098726 | No Eligible Transactions in Class Period |
| 530098728 | No Recognized Claim |
| 530098729 | No Recognized Claim |
| 530098733 | No Recognized Claim |
| 530098735 | No Recognized Claim |
| 530098736 | No Recognized Claim |
| 530098737 | No Recognized Claim |
| 530098738 | No Recognized Claim |
| 530098739 | No Recognized Claim |
| 530098740 | No Recognized Claim |
| 530098741 | No Recognized Claim |
| 530098742 | No Eligible Transactions in Class Period |
| 530098743 | No Recognized Claim |
| 530098744 | No Recognized Claim |
| 530098745 | No Recognized Claim |
| 530098746 | No Recognized Claim |
| 530098747 | No Recognized Claim |
| 530098748 | No Recognized Claim |
| 530098749 | No Recognized Claim |
| 530098750 | No Recognized Claim |
| 530098752 | No Eligible Transactions in Class Period |
| 530098753 | No Eligible Transactions in Class Period |
| 530098755 | No Eligible Transactions in Class Period |
| 530098756 | No Recognized Claim |
| 530098757 | No Recognized Claim |
| 530098758 | No Eligible Transactions in Class Period |
| 530098759 | No Eligible Transactions in Class Period |
| 530098760 | No Recognized Claim |
| 530098761 | No Recognized Claim |
| 530098762 | No Eligible Transactions in Class Period |
| 530098763 | No Eligible Transactions in Class Period |
| 530098764 | No Eligible Transactions in Class Period |
| 530098765 | No Recognized Claim |
| 530098766 | No Eligible Transactions in Class Period |
| 530098767 | No Eligible Transactions in Class Period |
| 530098768 | No Eligible Transactions in Class Period |
| 530098770 | No Recognized Claim |
| 530098772 | No Recognized Claim |
| 530098773 | No Eligible Transactions in Class Period |
| 530098774 | No Eligible Transactions in Class Period |
| 530098775 | No Eligible Transactions in Class Period |
| 530098776 | No Eligible Transactions in Class Period |
| 530098778 | No Eligible Transactions in Class Period |
| 530098779 | No Eligible Transactions in Class Period |
| 530098780 | No Eligible Transactions in Class Period |
| 530098781 | No Eligible Transactions in Class Period |
| 530098782 | No Eligible Transactions in Class Period |
| 530098783 | No Eligible Transactions in Class Period |
| 530098784 | No Eligible Transactions in Class Period |
| 530098785 | No Eligible Transactions in Class Period |
| 530098786 | No Eligible Transactions in Class Period |
| 530098788 | No Recognized Claim |
| 530098791 | No Eligible Transactions in Class Period |
| 530098792 | No Eligible Transactions in Class Period |
| 530098793 | No Eligible Transactions in Class Period |
| 530098794 | No Eligible Transactions in Class Period |
| 530098795 | No Eligible Transactions in Class Period |
| 530098797 | No Eligible Transactions in Class Period |
| 530098798 | No Eligible Transactions in Class Period |
| 530098799 | No Eligible Transactions in Class Period |
| 530098800 | No Eligible Transactions in Class Period |
| 530098802 | No Eligible Transactions in Class Period |
| 530098803 | No Eligible Transactions in Class Period |
| 530098804 | No Eligible Transactions in Class Period |
| 530098805 | No Eligible Transactions in Class Period |
| 530098806 | No Eligible Transactions in Class Period |
| 530098807 | No Eligible Transactions in Class Period |
| 530098808 | No Eligible Transactions in Class Period |
| 530098809 | No Eligible Transactions in Class Period |
| 530098810 | No Eligible Transactions in Class Period |
| 530098811 | No Recognized Claim |
| 530098813 | No Eligible Transactions in Class Period |
| 530098814 | No Eligible Transactions in Class Period |
| 530098816 | No Eligible Transactions in Class Period |
| 530098817 | No Eligible Transactions in Class Period |
| 530098818 | No Eligible Transactions in Class Period |
| 530098819 | No Eligible Transactions in Class Period |
| 530098820 | No Eligible Transactions in Class Period |
| 530098821 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223605 | No Eligible Transactions in Class Period |
| 530223606 | No Eligible Transactions in Class Period |
| 530223607 | No Eligible Transactions in Class Period |
| 530223608 | No Eligible Transactions in Class Period |
| 530223609 | No Eligible Transactions in Class Period |
| 530223610 | No Eligible Transactions in Class Period |
| 530223611 | No Eligible Transactions in Class Period |
| 530223612 | No Eligible Transactions in Class Period |
| 530223613 | No Eligible Transactions in Class Period |
| 530223614 | No Eligible Transactions in Class Period |
| 530223615 | No Eligible Transactions in Class Period |
| 530223616 | No Eligible Transactions in Class Period |
| 530223617 | No Recognized Claim |
| 530223618 | No Eligible Transactions in Class Period |
| 530223619 | No Eligible Transactions in Class Period |
| 530223620 | No Eligible Transactions in Class Period |
| 530223621 | No Eligible Transactions in Class Period |
| 530223622 | No Eligible Transactions in Class Period |
| 530223623 | No Eligible Transactions in Class Period |
| 530223624 | No Eligible Transactions in Class Period |
| 530223625 | No Eligible Transactions in Class Period |
| 530223626 | No Eligible Transactions in Class Period |
| 530223627 | No Eligible Transactions in Class Period |
| 530223628 | No Eligible Transactions in Class Period |
| 530223629 | No Eligible Transactions in Class Period |
| 530223630 | No Eligible Transactions in Class Period |
| 530223631 | No Recognized Claim |
| 530223632 | No Eligible Transactions in Class Period |
| 530223633 | No Eligible Transactions in Class Period |
| 530223634 | No Eligible Transactions in Class Period |
| 530223635 | No Eligible Transactions in Class Period |
| 530223636 | No Eligible Transactions in Class Period |
| 530223637 | No Eligible Transactions in Class Period |
| 530223638 | No Eligible Transactions in Class Period |
| 530223639 | No Eligible Transactions in Class Period |
| 530223640 | No Eligible Transactions in Class Period |
| 530223641 | No Eligible Transactions in Class Period |
| 530223642 | No Recognized Claim |
| 530223643 | No Eligible Transactions in Class Period |
| 530223644 | No Recognized Claim |
| 530223645 | No Recognized Claim |
| 530223646 | No Recognized Claim |
| 530223647 | No Recognized Claim |
| 530223648 | No Eligible Transactions in Class Period |
| 530223649 | No Eligible Transactions in Class Period |
| 530223650 | No Eligible Transactions in Class Period |
| 530223651 | No Eligible Transactions in Class Period |
| 530223652 | No Eligible Transactions in Class Period |
| 530223653 | No Eligible Transactions in Class Period |
| 530223654 | No Eligible Transactions in Class Period |
| 530223655 | No Eligible Transactions in Class Period |
| 530223656 | No Eligible Transactions in Class Period |
| 530223657 | No Eligible Transactions in Class Period |
| 530223658 | No Eligible Transactions in Class Period |
| 530223659 | No Eligible Transactions in Class Period |
| 530223660 | No Eligible Transactions in Class Period |
| 530223661 | No Eligible Transactions in Class Period |
| 530223662 | No Eligible Transactions in Class Period |
| 530223663 | No Recognized Claim |
| 530223664 | No Eligible Transactions in Class Period |
| 530223665 | No Recognized Claim |
| 530223666 | No Recognized Claim |
| 530223667 | No Eligible Transactions in Class Period |
| 530223668 | No Eligible Transactions in Class Period |
| 530223669 | No Eligible Transactions in Class Period |
| 530223670 | No Eligible Transactions in Class Period |
| 530223671 | No Eligible Transactions in Class Period |
| 530223672 | No Eligible Transactions in Class Period |
| 530223673 | No Recognized Claim |
| 530223674 | No Eligible Transactions in Class Period |
| 530223675 | No Eligible Transactions in Class Period |
| 530223676 | No Eligible Transactions in Class Period |
| 530223677 | No Eligible Transactions in Class Period |
| 530223678 | No Eligible Transactions in Class Period |
| 530223679 | No Recognized Claim |
| 530223680 | No Eligible Transactions in Class Period |
| 530223681 | No Eligible Transactions in Class Period |
| 530223682 | No Eligible Transactions in Class Period |
| 530223683 | No Eligible Transactions in Class Period |
| 530223684 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530365076 | No Recognized Claim |
| 530365078 | No Recognized Claim |
| 530365079 | No Recognized Claim |
| 530365097 | No Recognized Claim |
| 530365100 | No Recognized Claim |
| 530365104 | No Recognized Claim |
| 530365112 | No Recognized Claim |
| 530365115 | No Recognized Claim |
| 530365116 | No Recognized Claim |
| 530365127 | No Eligible Transactions in Class Period |
| 530365137 | No Recognized Claim |
| 530365140 | No Recognized Claim |
| 530365150 | No Recognized Claim |
| 530365151 | No Recognized Claim |
| 530365152 | No Recognized Claim |
| 530365155 | No Recognized Claim |
| 530365156 | No Recognized Claim |
| 530365176 | No Recognized Claim |
| 530365185 | No Recognized Claim |
| 530365188 | No Recognized Claim |
| 530365197 | No Recognized Claim |
| 530365212 | No Recognized Claim |
| 530365217 | No Recognized Claim |
| 530365237 | No Recognized Claim |
| 530365253 | No Recognized Claim |
| 530365264 | No Recognized Claim |
| 530365270 | No Recognized Claim |
| 530365273 | No Recognized Claim |
| 530365275 | No Recognized Claim |
| 530365286 | No Recognized Claim |
| 530365294 | No Recognized Claim |
| 530365301 | No Recognized Claim |
| 530365313 | No Recognized Claim |
| 530365327 | No Recognized Claim |
| 530365348 | No Eligible Transactions in Class Period |
| 530365358 | No Recognized Claim |
| 530365379 | No Recognized Claim |
| 530365382 | No Recognized Claim |
| 530365383 | No Recognized Claim |
| 530365419 | No Recognized Claim |
| 530365424 | No Recognized Claim |
| 530365430 | No Recognized Claim |
| 530365431 | No Recognized Claim |
| 530365442 | No Recognized Claim |
| 530365445 | No Recognized Claim |
| 530365449 | No Recognized Claim |
| 530365465 | No Recognized Claim |
| 530365473 | No Recognized Claim |
| 530365474 | No Recognized Claim |
| 530365492 | No Eligible Transactions in Class Period |
| 530365521 | No Recognized Claim |
| 530365524 | No Recognized Claim |
| 530365533 | No Recognized Claim |
| 530365548 | No Eligible Transactions in Class Period |
| 530365562 | No Recognized Claim |
| 530365563 | No Recognized Claim |
| 530365565 | No Recognized Claim |
| 530365566 | No Recognized Claim |
| 530365574 | No Recognized Claim |
| 530365576 | No Recognized Claim |
| 530365579 | No Recognized Claim |
| 530365583 | No Recognized Claim |
| 530365601 | No Recognized Claim |
| 530365602 | No Recognized Claim |
| 530365603 | No Recognized Claim |
| 530365604 | No Recognized Claim |
| 530365605 | No Recognized Claim |
| 530365606 | No Recognized Claim |
| 530365607 | No Recognized Claim |
| 530365608 | No Recognized Claim |
| 530365609 | No Recognized Claim |
| 530365610 | No Recognized Claim |
| 530365611 | No Recognized Claim |
| 530365612 | No Recognized Claim |
| 530365613 | No Recognized Claim |
| 530365615 | No Recognized Claim |
| 530365617 | No Recognized Claim |
| 530365618 | No Recognized Claim |
| 530365620 | No Recognized Claim |
| 530365621 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098822 | No Eligible Transactions in Class Period |
| 530098824 | No Recognized Claim |
| 530098825 | No Eligible Transactions in Class Period |
| 530098826 | No Eligible Transactions in Class Period |
| 530098827 | No Eligible Transactions in Class Period |
| 530098828 | No Eligible Transactions in Class Period |
| 530098830 | No Eligible Transactions in Class Period |
| 530098831 | No Recognized Claim |
| 530098832 | No Recognized Claim |
| 530098833 | No Recognized Claim |
| 530098834 | No Recognized Claim |
| 530098835 | No Eligible Transactions in Class Period |
| 530098836 | No Eligible Transactions in Class Period |
| 530098837 | No Eligible Transactions in Class Period |
| 530098838 | No Eligible Transactions in Class Period |
| 530098839 | No Eligible Transactions in Class Period |
| 530098841 | No Eligible Transactions in Class Period |
| 530098842 | No Eligible Transactions in Class Period |
| 530098844 | No Recognized Claim |
| 530098845 | No Eligible Transactions in Class Period |
| 530098847 | No Eligible Transactions in Class Period |
| 530098848 | No Eligible Transactions in Class Period |
| 530098849 | No Eligible Transactions in Class Period |
| 530098850 | No Eligible Transactions in Class Period |
| 530098851 | No Eligible Transactions in Class Period |
| 530098852 | No Eligible Transactions in Class Period |
| 530098853 | No Eligible Transactions in Class Period |
| 530098854 | No Eligible Transactions in Class Period |
| 530098855 | No Eligible Transactions in Class Period |
| 530098856 | No Eligible Transactions in Class Period |
| 530098857 | No Eligible Transactions in Class Period |
| 530098858 | No Recognized Claim |
| 530098859 | No Eligible Transactions in Class Period |
| 530098860 | No Eligible Transactions in Class Period |
| 530098861 | No Eligible Transactions in Class Period |
| 530098862 | No Eligible Transactions in Class Period |
| 530098863 | No Eligible Transactions in Class Period |
| 530098864 | No Eligible Transactions in Class Period |
| 530098865 | No Eligible Transactions in Class Period |
| 530098866 | No Eligible Transactions in Class Period |
| 530098867 | No Eligible Transactions in Class Period |
| 530098868 | No Eligible Transactions in Class Period |
| 530098869 | No Eligible Transactions in Class Period |
| 530098870 | No Eligible Transactions in Class Period |
| 530098871 | No Eligible Transactions in Class Period |
| 530098872 | No Eligible Transactions in Class Period |
| 530098873 | No Eligible Transactions in Class Period |
| 530098874 | No Eligible Transactions in Class Period |
| 530098875 | No Eligible Transactions in Class Period |
| 530098876 | No Eligible Transactions in Class Period |
| 530098877 | No Eligible Transactions in Class Period |
| 530098878 | No Eligible Transactions in Class Period |
| 530098879 | No Eligible Transactions in Class Period |
| 530098880 | No Eligible Transactions in Class Period |
| 530098881 | No Eligible Transactions in Class Period |
| 530098882 | No Eligible Transactions in Class Period |
| 530098883 | No Eligible Transactions in Class Period |
| 530098886 | No Recognized Claim |
| 530098887 | No Recognized Claim |
| 530098888 | No Eligible Transactions in Class Period |
| 530098889 | No Recognized Claim |
| 530098890 | No Eligible Transactions in Class Period |
| 530098891 | No Eligible Transactions in Class Period |
| 530098892 | No Recognized Claim |
| 530098894 | No Eligible Transactions in Class Period |
| 530098898 | No Recognized Claim |
| 530098900 | No Eligible Transactions in Class Period |
| 530098901 | No Eligible Transactions in Class Period |
| 530098902 | No Recognized Claim |
| 530098903 | No Recognized Claim |
| 530098904 | No Recognized Claim |
| 530098905 | No Recognized Claim |
| 530098906 | No Recognized Claim |
| 530098907 | No Eligible Transactions in Class Period |
| 530098909 | No Recognized Claim |
| 530098910 | No Eligible Transactions in Class Period |
| 530098912 | No Recognized Claim |
| 530098914 | No Eligible Transactions in Class Period |
| 530098915 | No Recognized Claim |
| 530098916 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223685 | No Eligible Transactions in Class Period |
| 530223686 | No Eligible Transactions in Class Period |
| 530223687 | No Recognized Claim |
| 530223688 | No Eligible Transactions in Class Period |
| 530223689 | No Eligible Transactions in Class Period |
| 530223690 | No Eligible Transactions in Class Period |
| 530223691 | No Eligible Transactions in Class Period |
| 530223692 | No Eligible Transactions in Class Period |
| 530223693 | No Eligible Transactions in Class Period |
| 530223694 | No Eligible Transactions in Class Period |
| 530223695 | No Eligible Transactions in Class Period |
| 530223696 | No Eligible Transactions in Class Period |
| 530223697 | No Recognized Claim |
| 530223698 | No Eligible Transactions in Class Period |
| 530223699 | No Recognized Claim |
| 530223700 | No Eligible Transactions in Class Period |
| 530223701 | No Eligible Transactions in Class Period |
| 530223702 | No Eligible Transactions in Class Period |
| 530223703 | No Recognized Claim |
| 530223704 | No Eligible Transactions in Class Period |
| 530223705 | No Eligible Transactions in Class Period |
| 530223706 | No Recognized Claim |
| 530223707 | No Eligible Transactions in Class Period |
| 530223708 | No Eligible Transactions in Class Period |
| 530223709 | No Recognized Claim |
| 530223710 | No Eligible Transactions in Class Period |
| 530223711 | No Eligible Transactions in Class Period |
| 530223712 | No Eligible Transactions in Class Period |
| 530223713 | No Eligible Transactions in Class Period |
| 530223714 | No Eligible Transactions in Class Period |
| 530223715 | No Eligible Transactions in Class Period |
| 530223716 | No Eligible Transactions in Class Period |
| 530223717 | No Eligible Transactions in Class Period |
| 530223718 | No Recognized Claim |
| 530223719 | No Recognized Claim |
| 530223720 | No Recognized Claim |
| 530223721 | No Eligible Transactions in Class Period |
| 530223722 | No Eligible Transactions in Class Period |
| 530223723 | No Recognized Claim |
| 530223724 | No Eligible Transactions in Class Period |
| 530223725 | No Recognized Claim |
| 530223726 | No Recognized Claim |
| 530223727 | No Recognized Claim |
| 530223728 | No Eligible Transactions in Class Period |
| 530223729 | No Eligible Transactions in Class Period |
| 530223730 | No Eligible Transactions in Class Period |
| 530223731 | No Recognized Claim |
| 530223732 | No Eligible Transactions in Class Period |
| 530223733 | No Eligible Transactions in Class Period |
| 530223734 | No Eligible Transactions in Class Period |
| 530223735 | No Eligible Transactions in Class Period |
| 530223736 | No Recognized Claim |
| 530223737 | No Recognized Claim |
| 530223738 | No Recognized Claim |
| 530223739 | No Eligible Transactions in Class Period |
| 530223740 | No Eligible Transactions in Class Period |
| 530223741 | No Eligible Transactions in Class Period |
| 530223742 | No Eligible Transactions in Class Period |
| 530223743 | No Eligible Transactions in Class Period |
| 530223744 | No Eligible Transactions in Class Period |
| 530223745 | No Recognized Claim |
| 530223746 | No Eligible Transactions in Class Period |
| 530223747 | No Recognized Claim |
| 530223748 | No Eligible Transactions in Class Period |
| 530223749 | No Eligible Transactions in Class Period |
| 530223750 | No Eligible Transactions in Class Period |
| 530223751 | No Eligible Transactions in Class Period |
| 530223752 | No Eligible Transactions in Class Period |
| 530223753 | No Eligible Transactions in Class Period |
| 530223754 | No Recognized Claim |
| 530223755 | No Eligible Transactions in Class Period |
| 530223756 | No Eligible Transactions in Class Period |
| 530223757 | No Eligible Transactions in Class Period |
| 530223758 | No Eligible Transactions in Class Period |
| 530223759 | No Recognized Claim |
| 530223760 | No Recognized Claim |
| 530223762 | No Eligible Transactions in Class Period |
| 530223763 | No Recognized Claim |
| 530223764 | No Eligible Transactions in Class Period |
| 530223765 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530365622 | No Recognized Claim |
| 530365623 | No Recognized Claim |
| 530365628 | No Recognized Claim |
| 530365632 | No Eligible Transactions in Class Period |
| 530365636 | No Recognized Claim |
| 530365637 | No Recognized Claim |
| 530365638 | No Recognized Claim |
| 530365639 | No Recognized Claim |
| 530365640 | No Recognized Claim |
| 530365641 | No Recognized Claim |
| 530365647 | No Eligible Transactions in Class Period |
| 530365652 | No Recognized Claim |
| 530365653 | No Recognized Claim |
| 530365659 | No Eligible Transactions in Class Period |
| 530365660 | No Recognized Claim |
| 530365662 | No Recognized Claim |
| 530365663 | No Eligible Transactions in Class Period |
| 530365664 | No Eligible Transactions in Class Period |
| 530365665 | No Recognized Claim |
| 530365666 | No Eligible Transactions in Class Period |
| 530365667 | No Eligible Transactions in Class Period |
| 530365668 | No Recognized Claim |
| 530365669 | No Eligible Transactions in Class Period |
| 530365670 | No Recognized Claim |
| 530365671 | No Eligible Transactions in Class Period |
| 530365672 | No Recognized Claim |
| 530365674 | No Recognized Claim |
| 530365675 | No Recognized Claim |
| 530365676 | No Recognized Claim |
| 530365677 | No Recognized Claim |
| 530365678 | No Recognized Claim |
| 530365679 | No Recognized Claim |
| 530365680 | No Recognized Claim |
| 530365681 | No Recognized Claim |
| 530365682 | No Recognized Claim |
| 530365683 | No Recognized Claim |
| 530365685 | No Recognized Claim |
| 530365686 | No Recognized Claim |
| 530365687 | No Recognized Claim |
| 530365688 | No Recognized Claim |
| 530365689 | No Recognized Claim |
| 530365690 | No Recognized Claim |
| 530365691 | No Recognized Claim |
| 530365692 | No Recognized Claim |
| 530365693 | No Recognized Claim |
| 530365695 | No Recognized Claim |
| 530365696 | No Recognized Claim |
| 530365699 | No Recognized Claim |
| 530365700 | No Recognized Claim |
| 530365701 | No Recognized Claim |
| 530365703 | No Recognized Claim |
| 530365704 | No Recognized Claim |
| 530365705 | No Recognized Claim |
| 530365706 | No Recognized Claim |
| 530365707 | No Eligible Transactions in Class Period |
| 530365708 | No Recognized Claim |
| 530365709 | No Eligible Transactions in Class Period |
| 530365710 | No Eligible Transactions in Class Period |
| 530365712 | No Eligible Transactions in Class Period |
| 530365717 | No Eligible Transactions in Class Period |
| 530365718 | No Eligible Transactions in Class Period |
| 530365722 | No Eligible Transactions in Class Period |
| 530365729 | No Recognized Claim |
| 530365731 | No Eligible Transactions in Class Period |
| 530365734 | No Recognized Claim |
| 530365735 | No Recognized Claim |
| 530365736 | No Recognized Claim |
| 530365737 | No Recognized Claim |
| 530365739 | No Recognized Claim |
| 530365740 | No Recognized Claim |
| 530365741 | No Recognized Claim |
| 530365742 | No Recognized Claim |
| 530365744 | No Recognized Claim |
| 530365745 | No Recognized Claim |
| 530365746 | No Recognized Claim |
| 530365747 | No Recognized Claim |
| 530365748 | No Recognized Claim |
| 530365749 | No Recognized Claim |
| 530365750 | No Recognized Claim |
| 530365751 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530098917 | No Recognized Claim |
| 530098918 | No Recognized Claim |
| 530098919 | No Recognized Claim |
| 530098920 | No Eligible Transactions in Class Period |
| 530098922 | No Eligible Transactions in Class Period |
| 530098923 | No Eligible Transactions in Class Period |
| 530098924 | No Eligible Transactions in Class Period |
| 530098925 | No Eligible Transactions in Class Period |
| 530098927 | No Recognized Claim |
| 530098928 | No Recognized Claim |
| 530098929 | No Recognized Claim |
| 530098930 | No Recognized Claim |
| 530098934 | No Recognized Claim |
| 530098935 | No Eligible Transactions in Class Period |
| 530098936 | No Eligible Transactions in Class Period |
| 530098937 | No Eligible Transactions in Class Period |
| 530098938 | No Eligible Transactions in Class Period |
| 530098940 | No Eligible Transactions in Class Period |
| 530098942 | No Eligible Transactions in Class Period |
| 530098943 | No Eligible Transactions in Class Period |
| 530098944 | No Eligible Transactions in Class Period |
| 530098945 | No Recognized Claim |
| 530098946 | No Recognized Claim |
| 530098947 | No Recognized Claim |
| 530098948 | No Recognized Claim |
| 530098949 | No Recognized Claim |
| 530098950 | No Recognized Claim |
| 530098951 | No Recognized Claim |
| 530098952 | No Recognized Claim |
| 530098953 | No Eligible Transactions in Class Period |
| 530098954 | No Eligible Transactions in Class Period |
| 530098955 | No Eligible Transactions in Class Period |
| 530098956 | No Recognized Claim |
| 530098958 | No Eligible Transactions in Class Period |
| 530098959 | No Recognized Claim |
| 530098960 | No Eligible Transactions in Class Period |
| 530098961 | No Recognized Claim |
| 530098963 | No Eligible Transactions in Class Period |
| 530098964 | No Recognized Claim |
| 530098965 | No Recognized Claim |
| 530098966 | No Eligible Transactions in Class Period |
| 530098967 | No Recognized Claim |
| 530098968 | No Eligible Transactions in Class Period |
| 530098969 | No Eligible Transactions in Class Period |
| 530098970 | No Eligible Transactions in Class Period |
| 530098971 | No Eligible Transactions in Class Period |
| 530098972 | No Recognized Claim |
| 530098973 | No Eligible Transactions in Class Period |
| 530098974 | No Eligible Transactions in Class Period |
| 530098976 | No Eligible Transactions in Class Period |
| 530098978 | No Eligible Transactions in Class Period |
| 530098980 | No Eligible Transactions in Class Period |
| 530098981 | No Eligible Transactions in Class Period |
| 530098982 | No Eligible Transactions in Class Period |
| 530098983 | No Recognized Claim |
| 530098984 | No Recognized Claim |
| 530098985 | No Eligible Transactions in Class Period |
| 530098986 | No Eligible Transactions in Class Period |
| 530098987 | No Eligible Transactions in Class Period |
| 530098988 | No Eligible Transactions in Class Period |
| 530098989 | No Eligible Transactions in Class Period |
| 530098994 | No Eligible Transactions in Class Period |
| 530098995 | No Recognized Claim |
| 530098996 | No Recognized Claim |
| 530099001 | No Recognized Claim |
| 530099003 | No Eligible Transactions in Class Period |
| 530099004 | No Eligible Transactions in Class Period |
| 530099005 | No Recognized Claim |
| 530099007 | No Recognized Claim |
| 530099008 | No Eligible Transactions in Class Period |
| 530099009 | No Recognized Claim |
| 530099011 | No Recognized Claim |
| 530099012 | No Recognized Claim |
| 530099013 | No Eligible Transactions in Class Period |
| 530099014 | No Eligible Transactions in Class Period |
| 530099015 | No Recognized Claim |
| 530099016 | No Recognized Claim |
| 530099017 | No Eligible Transactions in Class Period |
| 530099018 | No Eligible Transactions in Class Period |
| 530099019 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223766 | No Eligible Transactions in Class Period |
| 530223767 | No Eligible Transactions in Class Period |
| 530223768 | No Eligible Transactions in Class Period |
| 530223769 | No Eligible Transactions in Class Period |
| 530223770 | No Recognized Claim |
| 530223771 | No Recognized Claim |
| 530223772 | No Recognized Claim |
| 530223773 | No Eligible Transactions in Class Period |
| 530223774 | No Recognized Claim |
| 530223775 | No Recognized Claim |
| 530223776 | No Eligible Transactions in Class Period |
| 530223777 | No Recognized Claim |
| 530223778 | No Recognized Claim |
| 530223780 | No Recognized Claim |
| 530223781 | No Recognized Claim |
| 530223782 | No Recognized Claim |
| 530223783 | No Recognized Claim |
| 530223784 | No Recognized Claim |
| 530223785 | No Recognized Claim |
| 530223786 | No Eligible Transactions in Class Period |
| 530223787 | No Recognized Claim |
| 530223788 | No Eligible Transactions in Class Period |
| 530223789 | No Eligible Transactions in Class Period |
| 530223790 | No Eligible Transactions in Class Period |
| 530223791 | No Recognized Claim |
| 530223792 | No Eligible Transactions in Class Period |
| 530223793 | No Recognized Claim |
| 530223794 | No Eligible Transactions in Class Period |
| 530223795 | No Recognized Claim |
| 530223796 | No Eligible Transactions in Class Period |
| 530223797 | No Recognized Claim |
| 530223798 | No Recognized Claim |
| 530223799 | No Recognized Claim |
| 530223800 | No Recognized Claim |
| 530223801 | No Recognized Claim |
| 530223802 | No Eligible Transactions in Class Period |
| 530223803 | No Recognized Claim |
| 530223804 | No Recognized Claim |
| 530223805 | No Recognized Claim |
| 530223806 | No Recognized Claim |
| 530223807 | No Eligible Transactions in Class Period |
| 530223808 | No Eligible Transactions in Class Period |
| 530223809 | No Eligible Transactions in Class Period |
| 530223810 | No Eligible Transactions in Class Period |
| 530223811 | No Eligible Transactions in Class Period |
| 530223812 | No Eligible Transactions in Class Period |
| 530223813 | No Eligible Transactions in Class Period |
| 530223814 | No Eligible Transactions in Class Period |
| 530223815 | No Eligible Transactions in Class Period |
| 530223816 | No Eligible Transactions in Class Period |
| 530223817 | No Eligible Transactions in Class Period |
| 530223818 | No Eligible Transactions in Class Period |
| 530223819 | No Eligible Transactions in Class Period |
| 530223820 | No Eligible Transactions in Class Period |
| 530223821 | No Eligible Transactions in Class Period |
| 530223822 | No Eligible Transactions in Class Period |
| 530223823 | No Eligible Transactions in Class Period |
| 530223824 | No Eligible Transactions in Class Period |
| 530223825 | No Eligible Transactions in Class Period |
| 530223826 | No Eligible Transactions in Class Period |
| 530223827 | No Eligible Transactions in Class Period |
| 530223828 | No Eligible Transactions in Class Period |
| 530223829 | No Eligible Transactions in Class Period |
| 530223830 | No Eligible Transactions in Class Period |
| 530223831 | No Eligible Transactions in Class Period |
| 530223832 | No Eligible Transactions in Class Period |
| 530223833 | No Eligible Transactions in Class Period |
| 530223834 | No Eligible Transactions in Class Period |
| 530223835 | No Eligible Transactions in Class Period |
| 530223836 | No Eligible Transactions in Class Period |
| 530223837 | No Recognized Claim |
| 530223838 | No Eligible Transactions in Class Period |
| 530223839 | No Recognized Claim |
| 530223840 | No Eligible Transactions in Class Period |
| 530223841 | No Eligible Transactions in Class Period |
| 530223842 | No Eligible Transactions in Class Period |
| 530223843 | No Eligible Transactions in Class Period |
| 530223844 | No Eligible Transactions in Class Period |
| 530223845 | No Eligible Transactions in Class Period |
| 530223846 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530365752 | No Recognized Claim |
| 530365753 | No Recognized Claim |
| 530365757 | No Recognized Claim |
| 530365758 | No Recognized Claim |
| 530365759 | No Recognized Claim |
| 530365761 | No Recognized Claim |
| 530365762 | No Recognized Claim |
| 530365763 | No Eligible Transactions in Class Period |
| 530365764 | No Eligible Transactions in Class Period |
| 530365765 | No Recognized Claim |
| 530365766 | No Recognized Claim |
| 530365767 | No Recognized Claim |
| 530365772 | No Recognized Claim |
| 530365774 | No Recognized Claim |
| 530365775 | No Recognized Claim |
| 530365777 | No Recognized Claim |
| 530365778 | No Recognized Claim |
| 530365779 | No Recognized Claim |
| 530365780 | No Recognized Claim |
| 530365781 | No Recognized Claim |
| 530365784 | No Recognized Claim |
| 530365785 | No Recognized Claim |
| 530365786 | No Recognized Claim |
| 530365789 | No Eligible Transactions in Class Period |
| 530365790 | No Eligible Transactions in Class Period |
| 530365791 | No Recognized Claim |
| 530365792 | No Eligible Transactions in Class Period |
| 530365793 | No Eligible Transactions in Class Period |
| 530365794 | No Eligible Transactions in Class Period |
| 530365795 | No Eligible Transactions in Class Period |
| 530365796 | No Eligible Transactions in Class Period |
| 530365798 | No Eligible Transactions in Class Period |
| 530365799 | No Eligible Transactions in Class Period |
| 530365800 | No Recognized Claim |
| 530365801 | No Recognized Claim |
| 530365802 | No Eligible Transactions in Class Period |
| 530365803 | No Recognized Claim |
| 530365804 | No Recognized Claim |
| 530365805 | No Recognized Claim |
| 530365812 | No Recognized Claim |
| 530365818 | No Recognized Claim |
| 530365819 | No Recognized Claim |
| 530365822 | No Eligible Transactions in Class Period |
| 530365823 | No Recognized Claim |
| 530365825 | No Recognized Claim |
| 530365828 | No Recognized Claim |
| 530365831 | No Recognized Claim |
| 530365832 | No Recognized Claim |
| 530365842 | No Recognized Claim |
| 530365843 | No Recognized Claim |
| 530365858 | No Recognized Claim |
| 530365870 | No Recognized Claim |
| 530365874 | No Recognized Claim |
| 530365876 | No Recognized Claim |
| 530365879 | No Eligible Transactions in Class Period |
| 530365881 | No Recognized Claim |
| 530365882 | No Eligible Transactions in Class Period |
| 530365885 | No Recognized Claim |
| 530365887 | No Recognized Claim |
| 530365888 | No Recognized Claim |
| 530365893 | No Recognized Claim |
| 530365894 | No Eligible Transactions in Class Period |
| 530365899 | No Eligible Transactions in Class Period |
| 530365900 | No Eligible Transactions in Class Period |
| 530365901 | No Eligible Transactions in Class Period |
| 530365902 | No Recognized Claim |
| 530365903 | No Recognized Claim |
| 530365904 | No Eligible Transactions in Class Period |
| 530365905 | No Eligible Transactions in Class Period |
| 530365906 | No Eligible Transactions in Class Period |
| 530365907 | No Eligible Transactions in Class Period |
| 530365908 | No Eligible Transactions in Class Period |
| 530365910 | No Eligible Transactions in Class Period |
| 530365911 | No Eligible Transactions in Class Period |
| 530365913 | No Eligible Transactions in Class Period |
| 530365914 | No Eligible Transactions in Class Period |
| 530365918 | No Eligible Transactions in Class Period |
| 530365920 | No Eligible Transactions in Class Period |
| 530365922 | No Recognized Claim |
| 530365923 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099020 | No Eligible Transactions in Class Period |
| 530099021 | No Recognized Claim |
| 530099022 | No Eligible Transactions in Class Period |
| 530099023 | No Recognized Claim |
| 530099024 | No Recognized Claim |
| 530099025 | No Eligible Transactions in Class Period |
| 530099026 | No Eligible Transactions in Class Period |
| 530099027 | No Recognized Claim |
| 530099028 | No Recognized Claim |
| 530099029 | No Recognized Claim |
| 530099030 | No Recognized Claim |
| 530099031 | No Recognized Claim |
| 530099032 | No Eligible Transactions in Class Period |
| 530099034 | No Recognized Claim |
| 530099035 | No Eligible Transactions in Class Period |
| 530099037 | No Eligible Transactions in Class Period |
| 530099038 | No Eligible Transactions in Class Period |
| 530099039 | No Eligible Transactions in Class Period |
| 530099041 | No Recognized Claim |
| 530099042 | No Recognized Claim |
| 530099043 | No Recognized Claim |
| 530099044 | No Eligible Transactions in Class Period |
| 530099045 | No Eligible Transactions in Class Period |
| 530099047 | No Recognized Claim |
| 530099048 | No Eligible Transactions in Class Period |
| 530099049 | No Recognized Claim |
| 530099050 | No Eligible Transactions in Class Period |
| 530099051 | No Recognized Claim |
| 530099052 | No Eligible Transactions in Class Period |
| 530099053 | No Eligible Transactions in Class Period |
| 530099054 | No Eligible Transactions in Class Period |
| 530099056 | No Recognized Claim |
| 530099057 | No Eligible Transactions in Class Period |
| 530099058 | No Eligible Transactions in Class Period |
| 530099059 | No Recognized Claim |
| 530099060 | No Eligible Transactions in Class Period |
| 530099061 | No Eligible Transactions in Class Period |
| 530099062 | No Recognized Claim |
| 530099064 | No Eligible Transactions in Class Period |
| 530099065 | No Recognized Claim |
| 530099067 | No Eligible Transactions in Class Period |
| 530099069 | No Eligible Transactions in Class Period |
| 530099070 | No Recognized Claim |
| 530099071 | No Eligible Transactions in Class Period |
| 530099072 | No Eligible Transactions in Class Period |
| 530099073 | No Eligible Transactions in Class Period |
| 530099074 | No Eligible Transactions in Class Period |
| 530099076 | No Eligible Transactions in Class Period |
| 530099078 | No Eligible Transactions in Class Period |
| 530099079 | No Eligible Transactions in Class Period |
| 530099081 | No Eligible Transactions in Class Period |
| 530099082 | No Eligible Transactions in Class Period |
| 530099083 | No Eligible Transactions in Class Period |
| 530099084 | No Eligible Transactions in Class Period |
| 530099085 | No Eligible Transactions in Class Period |
| 530099086 | No Eligible Transactions in Class Period |
| 530099087 | No Eligible Transactions in Class Period |
| 530099088 | No Eligible Transactions in Class Period |
| 530099089 | No Eligible Transactions in Class Period |
| 530099090 | No Eligible Transactions in Class Period |
| 530099091 | No Eligible Transactions in Class Period |
| 530099093 | No Eligible Transactions in Class Period |
| 530099094 | No Recognized Claim |
| 530099096 | No Eligible Transactions in Class Period |
| 530099097 | No Recognized Claim |
| 530099098 | No Eligible Transactions in Class Period |
| 530099099 | No Eligible Transactions in Class Period |
| 530099100 | No Eligible Transactions in Class Period |
| 530099101 | No Eligible Transactions in Class Period |
| 530099102 | No Eligible Transactions in Class Period |
| 530099103 | No Eligible Transactions in Class Period |
| 530099104 | No Eligible Transactions in Class Period |
| 530099105 | No Eligible Transactions in Class Period |
| 530099106 | No Eligible Transactions in Class Period |
| 530099107 | No Eligible Transactions in Class Period |
| 530099108 | No Eligible Transactions in Class Period |
| 530099109 | No Eligible Transactions in Class Period |
| 530099110 | No Eligible Transactions in Class Period |
| 530099111 | No Eligible Transactions in Class Period |
| 530099112 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223847 | No Eligible Transactions in Class Period |
| 530223848 | No Eligible Transactions in Class Period |
| 530223849 | No Eligible Transactions in Class Period |
| 530223850 | No Recognized Claim |
| 530223851 | No Recognized Claim |
| 530223852 | No Eligible Transactions in Class Period |
| 530223853 | No Eligible Transactions in Class Period |
| 530223854 | No Eligible Transactions in Class Period |
| 530223855 | No Eligible Transactions in Class Period |
| 530223856 | No Eligible Transactions in Class Period |
| 530223857 | No Eligible Transactions in Class Period |
| 530223858 | No Eligible Transactions in Class Period |
| 530223859 | No Eligible Transactions in Class Period |
| 530223860 | No Eligible Transactions in Class Period |
| 530223861 | No Eligible Transactions in Class Period |
| 530223862 | No Eligible Transactions in Class Period |
| 530223863 | No Eligible Transactions in Class Period |
| 530223864 | No Eligible Transactions in Class Period |
| 530223865 | No Eligible Transactions in Class Period |
| 530223866 | No Eligible Transactions in Class Period |
| 530223867 | No Eligible Transactions in Class Period |
| 530223868 | No Eligible Transactions in Class Period |
| 530223869 | No Eligible Transactions in Class Period |
| 530223870 | No Eligible Transactions in Class Period |
| 530223871 | No Eligible Transactions in Class Period |
| 530223872 | No Eligible Transactions in Class Period |
| 530223873 | No Eligible Transactions in Class Period |
| 530223874 | No Eligible Transactions in Class Period |
| 530223875 | No Eligible Transactions in Class Period |
| 530223876 | No Eligible Transactions in Class Period |
| 530223877 | No Eligible Transactions in Class Period |
| 530223878 | No Eligible Transactions in Class Period |
| 530223879 | No Eligible Transactions in Class Period |
| 530223880 | No Eligible Transactions in Class Period |
| 530223881 | No Eligible Transactions in Class Period |
| 530223882 | No Recognized Claim |
| 530223883 | No Eligible Transactions in Class Period |
| 530223884 | No Eligible Transactions in Class Period |
| 530223885 | No Eligible Transactions in Class Period |
| 530223886 | No Recognized Claim |
| 530223887 | No Eligible Transactions in Class Period |
| 530223888 | No Eligible Transactions in Class Period |
| 530223889 | No Eligible Transactions in Class Period |
| 530223890 | No Eligible Transactions in Class Period |
| 530223891 | No Eligible Transactions in Class Period |
| 530223892 | No Eligible Transactions in Class Period |
| 530223893 | No Eligible Transactions in Class Period |
| 530223894 | No Eligible Transactions in Class Period |
| 530223895 | No Eligible Transactions in Class Period |
| 530223896 | No Recognized Claim |
| 530223897 | No Recognized Claim |
| 530223898 | No Eligible Transactions in Class Period |
| 530223899 | No Eligible Transactions in Class Period |
| 530223900 | No Eligible Transactions in Class Period |
| 530223901 | No Eligible Transactions in Class Period |
| 530223902 | No Eligible Transactions in Class Period |
| 530223903 | No Recognized Claim |
| 530223904 | No Eligible Transactions in Class Period |
| 530223905 | No Eligible Transactions in Class Period |
| 530223906 | No Eligible Transactions in Class Period |
| 530223907 | No Recognized Claim |
| 530223908 | No Recognized Claim |
| 530223909 | No Eligible Transactions in Class Period |
| 530223910 | No Recognized Claim |
| 530223911 | No Eligible Transactions in Class Period |
| 530223912 | No Recognized Claim |
| 530223913 | No Recognized Claim |
| 530223914 | No Eligible Transactions in Class Period |
| 530223915 | No Eligible Transactions in Class Period |
| 530223916 | No Eligible Transactions in Class Period |
| 530223917 | No Eligible Transactions in Class Period |
| 530223918 | No Eligible Transactions in Class Period |
| 530223919 | No Eligible Transactions in Class Period |
| 530223920 | No Recognized Claim |
| 530223922 | No Eligible Transactions in Class Period |
| 530223923 | No Eligible Transactions in Class Period |
| 530223924 | No Eligible Transactions in Class Period |
| 530223930 | No Eligible Transactions in Class Period |
| 530223931 | No Eligible Transactions in Class Period |
| 530223933 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530365924 | No Eligible Transactions in Class Period |
| 530365925 | No Eligible Transactions in Class Period |
| 530365926 | No Eligible Transactions in Class Period |
| 530365933 | No Eligible Transactions in Class Period |
| 530365937 | No Eligible Transactions in Class Period |
| 530365938 | No Recognized Claim |
| 530365939 | No Eligible Transactions in Class Period |
| 530365940 | No Recognized Claim |
| 530365943 | No Recognized Claim |
| 530365944 | No Recognized Claim |
| 530365945 | No Recognized Claim |
| 530365946 | No Recognized Claim |
| 530365949 | No Recognized Claim |
| 530365952 | No Recognized Claim |
| 530365958 | No Recognized Claim |
| 530365959 | No Recognized Claim |
| 530365960 | No Recognized Claim |
| 530365962 | No Recognized Claim |
| 530365963 | No Recognized Claim |
| 530365965 | No Recognized Claim |
| 530365967 | No Recognized Claim |
| 530365968 | No Recognized Claim |
| 530365969 | No Recognized Claim |
| 530365970 | No Recognized Claim |
| 530365971 | No Recognized Claim |
| 530365972 | No Recognized Claim |
| 530365973 | No Recognized Claim |
| 530365974 | No Recognized Claim |
| 530365977 | No Recognized Claim |
| 530365979 | No Recognized Claim |
| 530365980 | No Recognized Claim |
| 530365981 | No Recognized Claim |
| 530365984 | No Recognized Claim |
| 530365987 | No Recognized Claim |
| 530365988 | No Recognized Claim |
| 530365989 | No Recognized Claim |
| 530365990 | No Eligible Transactions in Class Period |
| 530365994 | No Recognized Claim |
| 530365998 | No Recognized Claim |
| 530365999 | No Recognized Claim |
| 530366000 | No Recognized Claim |
| 530366011 | No Recognized Claim |
| 530366017 | No Recognized Claim |
| 530366018 | No Recognized Claim |
| 530366020 | No Recognized Claim |
| 530366021 | No Recognized Claim |
| 530366022 | No Recognized Claim |
| 530366031 | No Recognized Claim |
| 530366033 | No Recognized Claim |
| 530366034 | No Recognized Claim |
| 530366035 | No Recognized Claim |
| 530366036 | No Recognized Claim |
| 530366045 | No Recognized Claim |
| 530366046 | No Recognized Claim |
| 530366047 | No Recognized Claim |
| 530366048 | No Recognized Claim |
| 530366049 | No Recognized Claim |
| 530366050 | No Recognized Claim |
| 530366052 | No Recognized Claim |
| 530366056 | No Recognized Claim |
| 530366061 | No Recognized Claim |
| 530366064 | No Recognized Claim |
| 530366067 | No Recognized Claim |
| 530366071 | No Recognized Claim |
| 530366072 | No Recognized Claim |
| 530366074 | No Recognized Claim |
| 530366078 | No Recognized Claim |
| 530366080 | No Recognized Claim |
| 530366083 | No Eligible Transactions in Class Period |
| 530366084 | No Recognized Claim |
| 530366085 | No Recognized Claim |
| 530366086 | No Recognized Claim |
| 530366097 | No Recognized Claim |
| 530366107 | No Recognized Claim |
| 530366112 | No Recognized Claim |
| 530366114 | No Recognized Claim |
| 530366115 | No Recognized Claim |
| 530366117 | No Recognized Claim |
| 530366122 | No Recognized Claim |
| 530366123 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099113 | No Eligible Transactions in Class Period |
| 530099114 | No Eligible Transactions in Class Period |
| 530099115 | No Eligible Transactions in Class Period |
| 530099116 | No Eligible Transactions in Class Period |
| 530099117 | No Recognized Claim |
| 530099118 | No Eligible Transactions in Class Period |
| 530099119 | No Eligible Transactions in Class Period |
| 530099120 | No Eligible Transactions in Class Period |
| 530099121 | No Eligible Transactions in Class Period |
| 530099122 | No Eligible Transactions in Class Period |
| 530099123 | No Eligible Transactions in Class Period |
| 530099124 | No Eligible Transactions in Class Period |
| 530099127 | No Eligible Transactions in Class Period |
| 530099128 | No Recognized Claim |
| 530099129 | No Recognized Claim |
| 530099130 | No Eligible Transactions in Class Period |
| 530099131 | No Recognized Claim |
| 530099132 | No Recognized Claim |
| 530099133 | No Recognized Claim |
| 530099135 | No Recognized Claim |
| 530099137 | No Eligible Transactions in Class Period |
| 530099138 | No Recognized Claim |
| 530099139 | No Recognized Claim |
| 530099140 | No Eligible Transactions in Class Period |
| 530099142 | No Eligible Transactions in Class Period |
| 530099143 | No Eligible Transactions in Class Period |
| 530099144 | No Recognized Claim |
| 530099146 | No Eligible Transactions in Class Period |
| 530099147 | No Eligible Transactions in Class Period |
| 530099148 | No Eligible Transactions in Class Period |
| 530099149 | No Eligible Transactions in Class Period |
| 530099150 | No Eligible Transactions in Class Period |
| 530099151 | No Recognized Claim |
| 530099152 | No Recognized Claim |
| 530099153 | No Recognized Claim |
| 530099156 | No Eligible Transactions in Class Period |
| 530099158 | No Eligible Transactions in Class Period |
| 530099159 | No Eligible Transactions in Class Period |
| 530099160 | No Recognized Claim |
| 530099164 | No Eligible Transactions in Class Period |
| 530099165 | No Recognized Claim |
| 530099166 | No Eligible Transactions in Class Period |
| 530099167 | No Eligible Transactions in Class Period |
| 530099168 | No Eligible Transactions in Class Period |
| 530099169 | No Eligible Transactions in Class Period |
| 530099170 | No Eligible Transactions in Class Period |
| 530099171 | No Eligible Transactions in Class Period |
| 530099172 | No Eligible Transactions in Class Period |
| 530099173 | No Eligible Transactions in Class Period |
| 530099174 | No Eligible Transactions in Class Period |
| 530099175 | No Eligible Transactions in Class Period |
| 530099176 | No Eligible Transactions in Class Period |
| 530099177 | No Eligible Transactions in Class Period |
| 530099178 | No Eligible Transactions in Class Period |
| 530099179 | No Eligible Transactions in Class Period |
| 530099180 | No Eligible Transactions in Class Period |
| 530099181 | No Eligible Transactions in Class Period |
| 530099182 | No Eligible Transactions in Class Period |
| 530099183 | No Eligible Transactions in Class Period |
| 530099184 | No Eligible Transactions in Class Period |
| 530099185 | No Eligible Transactions in Class Period |
| 530099187 | No Eligible Transactions in Class Period |
| 530099188 | No Eligible Transactions in Class Period |
| 530099189 | No Recognized Claim |
| 530099190 | No Recognized Claim |
| 530099192 | No Recognized Claim |
| 530099194 | No Recognized Claim |
| 530099195 | No Eligible Transactions in Class Period |
| 530099196 | No Eligible Transactions in Class Period |
| 530099200 | No Eligible Transactions in Class Period |
| 530099202 | No Eligible Transactions in Class Period |
| 530099203 | No Eligible Transactions in Class Period |
| 530099204 | No Eligible Transactions in Class Period |
| 530099205 | No Eligible Transactions in Class Period |
| 530099206 | No Recognized Claim |
| 530099207 | No Recognized Claim |
| 530099209 | No Eligible Transactions in Class Period |
| 530099210 | No Eligible Transactions in Class Period |
| 530099211 | No Eligible Transactions in Class Period |
| 530099212 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530223934 | No Eligible Transactions in Class Period |
| 530223935 | No Eligible Transactions in Class Period |
| 530223937 | No Recognized Claim |
| 530223938 | No Eligible Transactions in Class Period |
| 530223939 | No Recognized Claim |
| 530223943 | No Eligible Transactions in Class Period |
| 530223944 | No Recognized Claim |
| 530223945 | No Recognized Claim |
| 530223946 | No Eligible Transactions in Class Period |
| 530223948 | No Eligible Transactions in Class Period |
| 530223949 | No Eligible Transactions in Class Period |
| 530223951 | No Eligible Transactions in Class Period |
| 530223952 | No Recognized Claim |
| 530223953 | No Recognized Claim |
| 530223954 | No Eligible Transactions in Class Period |
| 530223955 | No Eligible Transactions in Class Period |
| 530223956 | No Recognized Claim |
| 530223957 | No Recognized Claim |
| 530223958 | No Recognized Claim |
| 530223960 | No Recognized Claim |
| 530223961 | No Recognized Claim |
| 530223962 | No Recognized Claim |
| 530223964 | No Eligible Transactions in Class Period |
| 530223965 | No Eligible Transactions in Class Period |
| 530223968 | No Eligible Transactions in Class Period |
| 530223969 | No Eligible Transactions in Class Period |
| 530223970 | No Eligible Transactions in Class Period |
| 530223971 | No Eligible Transactions in Class Period |
| 530223972 | No Eligible Transactions in Class Period |
| 530223973 | No Eligible Transactions in Class Period |
| 530223974 | No Eligible Transactions in Class Period |
| 530223976 | No Eligible Transactions in Class Period |
| 530223977 | No Eligible Transactions in Class Period |
| 530223981 | No Recognized Claim |
| 530223982 | No Eligible Transactions in Class Period |
| 530223983 | No Recognized Claim |
| 530223985 | No Eligible Transactions in Class Period |
| 530223988 | No Eligible Transactions in Class Period |
| 530223990 | No Recognized Claim |
| 530223992 | No Eligible Transactions in Class Period |
| 530223993 | No Eligible Transactions in Class Period |
| 530223994 | No Recognized Claim |
| 530223996 | No Eligible Transactions in Class Period |
| 530223997 | No Eligible Transactions in Class Period |
| 530223999 | No Eligible Transactions in Class Period |
| 530224000 | No Eligible Transactions in Class Period |
| 530224002 | No Eligible Transactions in Class Period |
| 530224004 | No Eligible Transactions in Class Period |
| 530224005 | No Eligible Transactions in Class Period |
| 530224007 | No Recognized Claim |
| 530224008 | No Recognized Claim |
| 530224009 | No Eligible Transactions in Class Period |
| 530224010 | No Eligible Transactions in Class Period |
| 530224011 | No Eligible Transactions in Class Period |
| 530224012 | No Recognized Claim |
| 530224013 | No Recognized Claim |
| 530224015 | No Eligible Transactions in Class Period |
| 530224016 | No Eligible Transactions in Class Period |
| 530224018 | No Eligible Transactions in Class Period |
| 530224020 | No Eligible Transactions in Class Period |
| 530224021 | No Eligible Transactions in Class Period |
| 530224022 | No Recognized Claim |
| 530224023 | No Eligible Transactions in Class Period |
| 530224024 | No Eligible Transactions in Class Period |
| 530224025 | No Recognized Claim |
| 530224027 | No Recognized Claim |
| 530224028 | No Recognized Claim |
| 530224029 | No Recognized Claim |
| 530224030 | No Recognized Claim |
| 530224031 | No Recognized Claim |
| 530224032 | No Recognized Claim |
| 530224034 | No Recognized Claim |
| 530224035 | No Recognized Claim |
| 530224036 | No Recognized Claim |
| 530224038 | No Recognized Claim |
| 530224042 | No Recognized Claim |
| 530224043 | No Recognized Claim |
| 530224046 | No Recognized Claim |
| 530224047 | No Recognized Claim |
| 530224050 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530366125 | No Recognized Claim |
| 530366126 | No Recognized Claim |
| 530366127 | No Recognized Claim |
| 530366128 | No Recognized Claim |
| 530366129 | No Recognized Claim |
| 530366130 | No Recognized Claim |
| 530366131 | No Recognized Claim |
| 530366134 | No Recognized Claim |
| 530366137 | No Recognized Claim |
| 530366138 | No Recognized Claim |
| 530366140 | No Eligible Transactions in Class Period |
| 530366142 | No Recognized Claim |
| 530366144 | No Recognized Claim |
| 530366146 | No Recognized Claim |
| 530366148 | No Recognized Claim |
| 530366149 | No Recognized Claim |
| 530366153 | No Recognized Claim |
| 530366155 | No Recognized Claim |
| 530366156 | No Recognized Claim |
| 530366157 | No Recognized Claim |
| 530366160 | No Recognized Claim |
| 530366161 | No Recognized Claim |
| 530366162 | No Recognized Claim |
| 530366163 | No Recognized Claim |
| 530366164 | No Recognized Claim |
| 530366166 | No Recognized Claim |
| 530366168 | No Recognized Claim |
| 530366173 | No Recognized Claim |
| 530366174 | No Recognized Claim |
| 530366179 | No Recognized Claim |
| 530366182 | No Recognized Claim |
| 530366183 | No Recognized Claim |
| 530366185 | No Recognized Claim |
| 530366188 | No Recognized Claim |
| 530366189 | No Recognized Claim |
| 530366194 | No Recognized Claim |
| 530366197 | No Recognized Claim |
| 530366199 | No Recognized Claim |
| 530366200 | No Recognized Claim |
| 530366203 | No Recognized Claim |
| 530366204 | No Recognized Claim |
| 530366205 | No Recognized Claim |
| 530366207 | No Recognized Claim |
| 530366211 | No Recognized Claim |
| 530366212 | No Recognized Claim |
| 530366214 | No Recognized Claim |
| 530366215 | No Recognized Claim |
| 530366216 | No Recognized Claim |
| 530366217 | No Recognized Claim |
| 530366221 | No Recognized Claim |
| 530366222 | No Recognized Claim |
| 530366223 | No Recognized Claim |
| 530366226 | No Recognized Claim |
| 530366234 | No Recognized Claim |
| 530366235 | No Recognized Claim |
| 530366236 | No Recognized Claim |
| 530366240 | No Recognized Claim |
| 530366243 | No Recognized Claim |
| 530366246 | No Recognized Claim |
| 530366247 | No Recognized Claim |
| 530366248 | No Recognized Claim |
| 530366252 | No Recognized Claim |
| 530366253 | No Recognized Claim |
| 530366255 | No Recognized Claim |
| 530366256 | No Recognized Claim |
| 530366258 | No Recognized Claim |
| 530366268 | No Recognized Claim |
| 530366270 | No Recognized Claim |
| 530366272 | No Recognized Claim |
| 530366276 | No Recognized Claim |
| 530366278 | No Recognized Claim |
| 530366289 | No Recognized Claim |
| 530366293 | No Recognized Claim |
| 530366294 | No Recognized Claim |
| 530366296 | No Recognized Claim |
| 530366297 | No Recognized Claim |
| 530366300 | No Recognized Claim |
| 530366301 | No Recognized Claim |
| 530366308 | No Recognized Claim |
| 530366316 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099213 | No Eligible Transactions in Class Period |
| 530099214 | No Eligible Transactions in Class Period |
| 530099216 | No Eligible Transactions in Class Period |
| 530099217 | No Eligible Transactions in Class Period |
| 530099218 | No Eligible Transactions in Class Period |
| 530099219 | No Recognized Claim |
| 530099220 | No Eligible Transactions in Class Period |
| 530099221 | No Eligible Transactions in Class Period |
| 530099222 | No Eligible Transactions in Class Period |
| 530099223 | No Eligible Transactions in Class Period |
| 530099228 | No Eligible Transactions in Class Period |
| 530099230 | No Eligible Transactions in Class Period |
| 530099232 | No Eligible Transactions in Class Period |
| 530099233 | No Eligible Transactions in Class Period |
| 530099235 | No Eligible Transactions in Class Period |
| 530099237 | No Eligible Transactions in Class Period |
| 530099238 | No Eligible Transactions in Class Period |
| 530099240 | No Eligible Transactions in Class Period |
| 530099242 | No Eligible Transactions in Class Period |
| 530099244 | No Recognized Claim |
| 530099245 | No Eligible Transactions in Class Period |
| 530099247 | No Eligible Transactions in Class Period |
| 530099249 | No Eligible Transactions in Class Period |
| 530099250 | No Eligible Transactions in Class Period |
| 530099251 | No Eligible Transactions in Class Period |
| 530099252 | No Recognized Claim |
| 530099253 | No Recognized Claim |
| 530099255 | No Recognized Claim |
| 530099262 | No Eligible Transactions in Class Period |
| 530099264 | No Recognized Claim |
| 530099265 | No Eligible Transactions in Class Period |
| 530099266 | No Eligible Transactions in Class Period |
| 530099267 | No Recognized Claim |
| 530099268 | No Eligible Transactions in Class Period |
| 530099269 | No Eligible Transactions in Class Period |
| 530099270 | No Eligible Transactions in Class Period |
| 530099271 | No Eligible Transactions in Class Period |
| 530099272 | No Eligible Transactions in Class Period |
| 530099275 | No Eligible Transactions in Class Period |
| 530099276 | No Eligible Transactions in Class Period |
| 530099278 | No Eligible Transactions in Class Period |
| 530099281 | No Eligible Transactions in Class Period |
| 530099285 | No Recognized Claim |
| 530099286 | No Recognized Claim |
| 530099288 | No Eligible Transactions in Class Period |
| 530099289 | No Eligible Transactions in Class Period |
| 530099290 | No Eligible Transactions in Class Period |
| 530099291 | No Eligible Transactions in Class Period |
| 530099292 | No Eligible Transactions in Class Period |
| 530099293 | No Eligible Transactions in Class Period |
| 530099295 | No Eligible Transactions in Class Period |
| 530099296 | No Eligible Transactions in Class Period |
| 530099297 | No Eligible Transactions in Class Period |
| 530099298 | No Eligible Transactions in Class Period |
| 530099299 | No Eligible Transactions in Class Period |
| 530099300 | No Eligible Transactions in Class Period |
| 530099301 | No Eligible Transactions in Class Period |
| 530099302 | No Eligible Transactions in Class Period |
| 530099303 | No Eligible Transactions in Class Period |
| 530099304 | No Eligible Transactions in Class Period |
| 530099312 | No Recognized Claim |
| 530099314 | No Eligible Transactions in Class Period |
| 530099315 | No Eligible Transactions in Class Period |
| 530099316 | No Recognized Claim |
| 530099317 | No Recognized Claim |
| 530099318 | No Recognized Claim |
| 530099320 | No Recognized Claim |
| 530099323 | No Eligible Transactions in Class Period |
| 530099324 | No Recognized Claim |
| 530099325 | No Eligible Transactions in Class Period |
| 530099326 | No Eligible Transactions in Class Period |
| 530099327 | No Eligible Transactions in Class Period |
| 530099329 | No Eligible Transactions in Class Period |
| 530099330 | No Eligible Transactions in Class Period |
| 530099331 | No Eligible Transactions in Class Period |
| 530099332 | No Eligible Transactions in Class Period |
| 530099333 | No Eligible Transactions in Class Period |
| 530099334 | No Eligible Transactions in Class Period |
| 530099336 | No Recognized Claim |
| 530099337 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224053 | No Recognized Claim |
| 530224056 | No Recognized Claim |
| 530224060 | No Recognized Claim |
| 530224063 | No Eligible Transactions in Class Period |
| 530224064 | No Recognized Claim |
| 530224065 | No Recognized Claim |
| 530224067 | No Eligible Transactions in Class Period |
| 530224068 | No Eligible Transactions in Class Period |
| 530224069 | No Recognized Claim |
| 530224070 | No Eligible Transactions in Class Period |
| 530224071 | No Eligible Transactions in Class Period |
| 530224073 | No Eligible Transactions in Class Period |
| 530224074 | No Recognized Claim |
| 530224075 | No Recognized Claim |
| 530224079 | No Eligible Transactions in Class Period |
| 530224080 | No Recognized Claim |
| 530224083 | No Recognized Claim |
| 530224084 | No Eligible Transactions in Class Period |
| 530224085 | No Recognized Claim |
| 530224087 | No Eligible Transactions in Class Period |
| 530224088 | No Recognized Claim |
| 530224089 | No Recognized Claim |
| 530224090 | No Recognized Claim |
| 530224092 | No Recognized Claim |
| 530224093 | No Eligible Transactions in Class Period |
| 530224094 | No Recognized Claim |
| 530224095 | No Recognized Claim |
| 530224097 | No Eligible Transactions in Class Period |
| 530224098 | No Eligible Transactions in Class Period |
| 530224099 | No Eligible Transactions in Class Period |
| 530224101 | No Eligible Transactions in Class Period |
| 530224102 | No Eligible Transactions in Class Period |
| 530224104 | No Eligible Transactions in Class Period |
| 530224106 | No Eligible Transactions in Class Period |
| 530224107 | No Eligible Transactions in Class Period |
| 530224108 | No Eligible Transactions in Class Period |
| 530224109 | No Eligible Transactions in Class Period |
| 530224110 | No Eligible Transactions in Class Period |
| 530224111 | No Eligible Transactions in Class Period |
| 530224112 | No Eligible Transactions in Class Period |
| 530224113 | No Eligible Transactions in Class Period |
| 530224114 | No Recognized Claim |
| 530224116 | No Eligible Transactions in Class Period |
| 530224117 | No Eligible Transactions in Class Period |
| 530224118 | No Eligible Transactions in Class Period |
| 530224122 | No Eligible Transactions in Class Period |
| 530224123 | No Eligible Transactions in Class Period |
| 530224124 | No Eligible Transactions in Class Period |
| 530224125 | No Recognized Claim |
| 530224128 | No Recognized Claim |
| 530224132 | No Eligible Transactions in Class Period |
| 530224134 | No Eligible Transactions in Class Period |
| 530224135 | No Eligible Transactions in Class Period |
| 530224136 | No Eligible Transactions in Class Period |
| 530224137 | No Eligible Transactions in Class Period |
| 530224138 | No Eligible Transactions in Class Period |
| 530224142 | No Recognized Claim |
| 530224143 | No Eligible Transactions in Class Period |
| 530224144 | No Eligible Transactions in Class Period |
| 530224146 | No Recognized Claim |
| 530224147 | No Recognized Claim |
| 530224148 | No Recognized Claim |
| 530224150 | No Eligible Transactions in Class Period |
| 530224151 | No Eligible Transactions in Class Period |
| 530224152 | No Eligible Transactions in Class Period |
| 530224153 | No Eligible Transactions in Class Period |
| 530224154 | No Eligible Transactions in Class Period |
| 530224155 | No Eligible Transactions in Class Period |
| 530224157 | No Recognized Claim |
| 530224158 | No Eligible Transactions in Class Period |
| 530224164 | No Eligible Transactions in Class Period |
| 530224165 | No Eligible Transactions in Class Period |
| 530224166 | No Eligible Transactions in Class Period |
| 530224167 | No Eligible Transactions in Class Period |
| 530224168 | No Recognized Claim |
| 530224169 | No Eligible Transactions in Class Period |
| 530224170 | No Eligible Transactions in Class Period |
| 530224172 | No Recognized Claim |
| 530224173 | No Recognized Claim |
| 530224174 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530366317 | No Recognized Claim |
| 530366318 | No Recognized Claim |
| 530366319 | No Recognized Claim |
| 530366325 | No Recognized Claim |
| 530366327 | No Recognized Claim |
| 530366345 | No Recognized Claim |
| 530366353 | No Recognized Claim |
| 530366360 | No Recognized Claim |
| 530366364 | No Recognized Claim |
| 530366369 | No Recognized Claim |
| 530366373 | No Recognized Claim |
| 530366376 | No Recognized Claim |
| 530366377 | No Recognized Claim |
| 530366380 | No Recognized Claim |
| 530366398 | No Recognized Claim |
| 530366403 | No Recognized Claim |
| 530366412 | No Recognized Claim |
| 530366413 | No Recognized Claim |
| 530366419 | No Recognized Claim |
| 530366422 | No Recognized Claim |
| 530366423 | No Recognized Claim |
| 530366425 | No Recognized Claim |
| 530366426 | No Eligible Transactions in Class Period |
| 530366429 | No Recognized Claim |
| 530366431 | No Recognized Claim |
| 530366432 | No Recognized Claim |
| 530366434 | No Eligible Transactions in Class Period |
| 530366442 | No Recognized Claim |
| 530366468 | No Recognized Claim |
| 530366479 | No Recognized Claim |
| 530366480 | No Recognized Claim |
| 530366482 | No Recognized Claim |
| 530366490 | No Recognized Claim |
| 530366517 | No Recognized Claim |
| 530366518 | No Recognized Claim |
| 530366519 | No Recognized Claim |
| 530366520 | No Recognized Claim |
| 530366521 | No Recognized Claim |
| 530366522 | No Recognized Claim |
| 530366523 | No Recognized Claim |
| 530366524 | No Recognized Claim |
| 530366525 | No Recognized Claim |
| 530366526 | No Recognized Claim |
| 530366529 | No Recognized Claim |
| 530366534 | No Recognized Claim |
| 530366539 | No Recognized Claim |
| 530366540 | No Recognized Claim |
| 530366544 | No Recognized Claim |
| 530366548 | No Recognized Claim |
| 530366549 | No Recognized Claim |
| 530366550 | No Recognized Claim |
| 530366559 | No Recognized Claim |
| 530366568 | No Recognized Claim |
| 530366569 | No Recognized Claim |
| 530366588 | No Recognized Claim |
| 530366602 | No Recognized Claim |
| 530366603 | No Recognized Claim |
| 530366617 | No Recognized Claim |
| 530366626 | No Recognized Claim |
| 530366627 | No Recognized Claim |
| 530366628 | No Recognized Claim |
| 530366629 | No Recognized Claim |
| 530366635 | No Recognized Claim |
| 530366645 | No Recognized Claim |
| 530366649 | No Recognized Claim |
| 530366654 | No Recognized Claim |
| 530366657 | No Recognized Claim |
| 530366664 | No Recognized Claim |
| 530366671 | No Recognized Claim |
| 530366672 | No Recognized Claim |
| 530366678 | No Recognized Claim |
| 530366679 | No Recognized Claim |
| 530366687 | No Recognized Claim |
| 530366688 | No Recognized Claim |
| 530366691 | No Recognized Claim |
| 530366694 | No Recognized Claim |
| 530366702 | No Recognized Claim |
| 530366706 | No Recognized Claim |
| 530366726 | No Recognized Claim |
| 530366727 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530099338 | No Recognized Claim |
| 530099339 | No Recognized Claim |
| 530099340 | No Recognized Claim |
| 530099341 | No Eligible Transactions in Class Period |
| 530099342 | No Recognized Claim |
| 530099343 | No Eligible Transactions in Class Period |
| 530099345 | No Eligible Transactions in Class Period |
| 530099346 | No Recognized Claim |
| 530099348 | No Eligible Transactions in Class Period |
| 530099349 | No Eligible Transactions in Class Period |
| 530099350 | No Eligible Transactions in Class Period |
| 530099351 | No Eligible Transactions in Class Period |
| 530099352 | No Recognized Claim |
| 530099353 | No Eligible Transactions in Class Period |
| 530099354 | No Eligible Transactions in Class Period |
| 530099355 | No Eligible Transactions in Class Period |
| 530099356 | No Recognized Claim |
| 530099357 | No Recognized Claim |
| 530099359 | No Eligible Transactions in Class Period |
| 530099360 | No Eligible Transactions in Class Period |
| 530099361 | No Eligible Transactions in Class Period |
| 530099362 | No Eligible Transactions in Class Period |
| 530099363 | No Eligible Transactions in Class Period |
| 530099364 | No Eligible Transactions in Class Period |
| 530099365 | No Eligible Transactions in Class Period |
| 530099366 | No Eligible Transactions in Class Period |
| 530099367 | No Eligible Transactions in Class Period |
| 530099368 | No Eligible Transactions in Class Period |
| 530099369 | No Eligible Transactions in Class Period |
| 530099370 | No Recognized Claim |
| 530099371 | No Eligible Transactions in Class Period |
| 530099372 | No Eligible Transactions in Class Period |
| 530099376 | No Eligible Transactions in Class Period |
| 530099378 | No Eligible Transactions in Class Period |
| 530099379 | No Recognized Claim |
| 530099381 | No Eligible Transactions in Class Period |
| 530099383 | No Eligible Transactions in Class Period |
| 530099384 | No Eligible Transactions in Class Period |
| 530099385 | No Recognized Claim |
| 530099388 | No Eligible Transactions in Class Period |
| 530099391 | No Eligible Transactions in Class Period |
| 530099394 | No Recognized Claim |
| 530099397 | No Eligible Transactions in Class Period |
| 530099398 | No Eligible Transactions in Class Period |
| 530099399 | No Eligible Transactions in Class Period |
| 530099400 | No Eligible Transactions in Class Period |
| 530099401 | No Eligible Transactions in Class Period |
| 530099402 | No Eligible Transactions in Class Period |
| 530099403 | No Eligible Transactions in Class Period |
| 530099404 | No Eligible Transactions in Class Period |
| 530099405 | No Eligible Transactions in Class Period |
| 530099406 | No Recognized Claim |
| 530099407 | No Eligible Transactions in Class Period |
| 530099410 | No Eligible Transactions in Class Period |
| 530099412 | No Eligible Transactions in Class Period |
| 530099413 | No Eligible Transactions in Class Period |
| 530099414 | No Eligible Transactions in Class Period |
| 530099416 | No Eligible Transactions in Class Period |
| 530099417 | No Eligible Transactions in Class Period |
| 530099420 | No Eligible Transactions in Class Period |
| 530099421 | No Eligible Transactions in Class Period |
| 530099425 | No Recognized Claim |
| 530099426 | No Eligible Transactions in Class Period |
| 530099427 | No Eligible Transactions in Class Period |
| 530099428 | No Eligible Transactions in Class Period |
| 530099430 | No Eligible Transactions in Class Period |
| 530099431 | No Eligible Transactions in Class Period |
| 530099432 | No Eligible Transactions in Class Period |
| 530099433 | No Eligible Transactions in Class Period |
| 530099434 | No Eligible Transactions in Class Period |
| 530099435 | No Eligible Transactions in Class Period |
| 530099436 | No Eligible Transactions in Class Period |
| 530099438 | No Recognized Claim |
| 530099439 | No Eligible Transactions in Class Period |
| 530099440 | No Eligible Transactions in Class Period |
| 530099443 | No Eligible Transactions in Class Period |
| 530099444 | No Recognized Claim |
| 530099446 | No Eligible Transactions in Class Period |
| 530099447 | No Eligible Transactions in Class Period |
| 530099448 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530224175 | No Recognized Claim |
| 530224176 | No Recognized Claim |
| 530224177 | No Eligible Transactions in Class Period |
| 530224178 | No Recognized Claim |
| 530224180 | No Recognized Claim |
| 530224181 | No Eligible Transactions in Class Period |
| 530224182 | No Recognized Claim |
| 530224184 | No Eligible Transactions in Class Period |
| 530224186 | No Eligible Transactions in Class Period |
| 530224187 | No Eligible Transactions in Class Period |
| 530224188 | No Eligible Transactions in Class Period |
| 530224189 | No Eligible Transactions in Class Period |
| 530224192 | No Eligible Transactions in Class Period |
| 530224195 | No Recognized Claim |
| 530224196 | No Eligible Transactions in Class Period |
| 530224198 | No Recognized Claim |
| 530224199 | No Eligible Transactions in Class Period |
| 530224200 | No Recognized Claim |
| 530224201 | No Recognized Claim |
| 530224203 | No Recognized Claim |
| 530224204 | No Eligible Transactions in Class Period |
| 530224205 | No Eligible Transactions in Class Period |
| 530224206 | No Recognized Claim |
| 530224207 | No Eligible Transactions in Class Period |
| 530224208 | No Eligible Transactions in Class Period |
| 530224209 | No Eligible Transactions in Class Period |
| 530224210 | No Eligible Transactions in Class Period |
| 530224217 | No Eligible Transactions in Class Period |
| 530224218 | No Eligible Transactions in Class Period |
| 530224222 | No Recognized Claim |
| 530224223 | No Eligible Transactions in Class Period |
| 530224224 | No Recognized Claim |
| 530224225 | No Eligible Transactions in Class Period |
| 530224226 | No Eligible Transactions in Class Period |
| 530224227 | No Recognized Claim |
| 530224228 | No Eligible Transactions in Class Period |
| 530224229 | No Eligible Transactions in Class Period |
| 530224231 | No Eligible Transactions in Class Period |
| 530224232 | No Eligible Transactions in Class Period |
| 530224233 | No Recognized Claim |
| 530224235 | No Recognized Claim |
| 530224237 | No Eligible Transactions in Class Period |
| 530224238 | No Eligible Transactions in Class Period |
| 530224239 | No Eligible Transactions in Class Period |
| 530224240 | No Eligible Transactions in Class Period |
| 530224241 | No Eligible Transactions in Class Period |
| 530224244 | No Eligible Transactions in Class Period |
| 530224245 | No Recognized Claim |
| 530224247 | No Eligible Transactions in Class Period |
| 530224249 | No Eligible Transactions in Class Period |
| 530224250 | No Eligible Transactions in Class Period |
| 530224251 | No Eligible Transactions in Class Period |
| 530224253 | No Eligible Transactions in Class Period |
| 530224254 | No Eligible Transactions in Class Period |
| 530224255 | No Eligible Transactions in Class Period |
| 530224256 | No Eligible Transactions in Class Period |
| 530224257 | No Eligible Transactions in Class Period |
| 530224259 | No Eligible Transactions in Class Period |
| 530224260 | No Eligible Transactions in Class Period |
| 530224261 | No Eligible Transactions in Class Period |
| 530224262 | No Eligible Transactions in Class Period |
| 530224268 | No Eligible Transactions in Class Period |
| 530224269 | No Eligible Transactions in Class Period |
| 530224273 | No Eligible Transactions in Class Period |
| 530224274 | No Eligible Transactions in Class Period |
| 530224275 | No Eligible Transactions in Class Period |
| 530224276 | No Eligible Transactions in Class Period |
| 530224278 | No Eligible Transactions in Class Period |
| 530224279 | No Eligible Transactions in Class Period |
| 530224280 | No Eligible Transactions in Class Period |
| 530224281 | No Eligible Transactions in Class Period |
| 530224282 | No Eligible Transactions in Class Period |
| 530224283 | No Eligible Transactions in Class Period |
| 530224284 | No Recognized Claim |
| 530224287 | No Eligible Transactions in Class Period |
| 530224289 | No Eligible Transactions in Class Period |
| 530224290 | No Recognized Claim |
| 530224291 | No Eligible Transactions in Class Period |
| 530224295 | No Eligible Transactions in Class Period |
| 530224296 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530366735 | No Recognized Claim |
| 530366746 | No Recognized Claim |
| 530366749 | No Recognized Claim |
| 530366752 | No Recognized Claim |
| 530366756 | No Recognized Claim |
| 530366763 | No Recognized Claim |
| 530366771 | No Recognized Claim |
| 530366774 | No Recognized Claim |
| 530366780 | No Recognized Claim |
| 530366781 | No Recognized Claim |
| 530366786 | No Recognized Claim |
| 530366792 | No Recognized Claim |
| 530366800 | No Recognized Claim |
| 530366803 | No Recognized Claim |
| 530366809 | No Recognized Claim |
| 530366817 | No Recognized Claim |
| 530366823 | No Recognized Claim |
| 530366824 | No Recognized Claim |
| 530366826 | No Recognized Claim |
| 530366833 | No Recognized Claim |
| 530366834 | No Recognized Claim |
| 530366835 | No Recognized Claim |
| 530366843 | No Recognized Claim |
| 530366848 | No Recognized Claim |
| 530366857 | No Recognized Claim |
| 530366892 | No Recognized Claim |
| 530366939 | No Recognized Claim |
| 530366940 | No Recognized Claim |
| 530366941 | No Recognized Claim |
| 530366942 | No Recognized Claim |
| 530366943 | No Recognized Claim |
| 530366944 | No Recognized Claim |
| 530366946 | No Recognized Claim |
| 530366947 | No Recognized Claim |
| 530366953 | No Recognized Claim |
| 530366954 | No Recognized Claim |
| 530366955 | No Recognized Claim |
| 530366963 | No Recognized Claim |
| 530366967 | No Recognized Claim |
| 530366970 | No Recognized Claim |
| 530366983 | No Eligible Transactions in Class Period |
| 530366984 | No Eligible Transactions in Class Period |
| 530366985 | No Eligible Transactions in Class Period |
| 530366994 | No Recognized Claim |
| 530366997 | No Recognized Claim |
| 530367006 | No Recognized Claim |
| 530367025 | No Recognized Claim |
| 530367026 | No Recognized Claim |
| 530367028 | No Recognized Claim |
| 530367029 | No Recognized Claim |
| 530367031 | No Recognized Claim |
| 530367038 | No Recognized Claim |
| 530367040 | No Recognized Claim |
| 530367053 | No Recognized Claim |
| 530367068 | No Recognized Claim |
| 530367070 | No Recognized Claim |
| 530367077 | No Recognized Claim |
| 530367081 | No Recognized Claim |
| 530367098 | No Recognized Claim |
| 530367100 | No Recognized Claim |
| 530367108 | No Recognized Claim |
| 530367109 | No Recognized Claim |
| 530367115 | No Recognized Claim |
| 530367117 | No Recognized Claim |
| 530367118 | No Recognized Claim |
| 530367119 | No Recognized Claim |
| 530367132 | No Recognized Claim |
| 530367136 | No Recognized Claim |
| 530367137 | No Recognized Claim |
| 530367139 | No Recognized Claim |
| 530367147 | No Recognized Claim |
| 530367150 | No Recognized Claim |
| 530367152 | No Recognized Claim |
| 530367153 | No Recognized Claim |
| 530367155 | No Recognized Claim |
| 530367157 | No Recognized Claim |
| 530367159 | No Recognized Claim |
| 530367163 | No Recognized Claim |
| 530367164 | No Recognized Claim |
| 530367168 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530099449 | No Eligible Transactions in Class Period |
| 530099450 | No Eligible Transactions in Class Period |
| 530099451 | No Eligible Transactions in Class Period |
| 530099452 | No Eligible Transactions in Class Period |
| 530099453 | No Eligible Transactions in Class Period |
| 530099455 | No Recognized Claim |
| 530099456 | No Recognized Claim |
| 530099457 | No Eligible Transactions in Class Period |
| 530099458 | No Recognized Claim |
| 530099459 | No Eligible Transactions in Class Period |
| 530099460 | No Eligible Transactions in Class Period |
| 530099461 | No Recognized Claim |
| 530099462 | No Recognized Claim |
| 530099463 | No Recognized Claim |
| 530099464 | No Eligible Transactions in Class Period |
| 530099465 | No Eligible Transactions in Class Period |
| 530099466 | No Eligible Transactions in Class Period |
| 530099467 | No Eligible Transactions in Class Period |
| 530099468 | No Eligible Transactions in Class Period |
| 530099469 | No Eligible Transactions in Class Period |
| 530099470 | No Recognized Claim |
| 530099471 | No Eligible Transactions in Class Period |
| 530099472 | No Eligible Transactions in Class Period |
| 530099473 | No Eligible Transactions in Class Period |
| 530099474 | No Eligible Transactions in Class Period |
| 530099476 | No Eligible Transactions in Class Period |
| 530099478 | No Eligible Transactions in Class Period |
| 530099479 | No Eligible Transactions in Class Period |
| 530099480 | No Eligible Transactions in Class Period |
| 530099481 | No Eligible Transactions in Class Period |
| 530099483 | No Eligible Transactions in Class Period |
| 530099484 | No Eligible Transactions in Class Period |
| 530099485 | No Recognized Claim |
| 530099486 | No Recognized Claim |
| 530099487 | No Eligible Transactions in Class Period |
| 530099488 | No Recognized Claim |
| 530099489 | No Eligible Transactions in Class Period |
| 530099490 | No Eligible Transactions in Class Period |
| 530099491 | No Eligible Transactions in Class Period |
| 530099492 | No Recognized Claim |
| 530099493 | No Eligible Transactions in Class Period |
| 530099494 | No Eligible Transactions in Class Period |
| 530099495 | No Eligible Transactions in Class Period |
| 530099496 | No Eligible Transactions in Class Period |
| 530099497 | No Eligible Transactions in Class Period |
| 530099498 | No Eligible Transactions in Class Period |
| 530099499 | No Eligible Transactions in Class Period |
| 530099501 | No Eligible Transactions in Class Period |
| 530099502 | No Eligible Transactions in Class Period |
| 530099503 | No Eligible Transactions in Class Period |
| 530099504 | No Eligible Transactions in Class Period |
| 530099505 | No Eligible Transactions in Class Period |
| 530099506 | No Recognized Claim |
| 530099509 | No Eligible Transactions in Class Period |
| 530099510 | No Eligible Transactions in Class Period |
| 530099511 | No Eligible Transactions in Class Period |
| 530099512 | No Eligible Transactions in Class Period |
| 530099514 | No Eligible Transactions in Class Period |
| 530099515 | No Eligible Transactions in Class Period |
| 530099516 | No Eligible Transactions in Class Period |
| 530099517 | No Eligible Transactions in Class Period |
| 530099518 | No Eligible Transactions in Class Period |
| 530099519 | No Eligible Transactions in Class Period |
| 530099521 | No Eligible Transactions in Class Period |
| 530099523 | No Recognized Claim |
| 530099525 | No Eligible Transactions in Class Period |
| 530099526 | No Recognized Claim |
| 530099528 | No Eligible Transactions in Class Period |
| 530099529 | No Eligible Transactions in Class Period |
| 530099530 | No Eligible Transactions in Class Period |
| 530099531 | No Eligible Transactions in Class Period |
| 530099534 | No Recognized Claim |
| 530099535 | No Eligible Transactions in Class Period |
| 530099536 | No Recognized Claim |
| 530099537 | No Recognized Claim |
| 530099538 | No Recognized Claim |
| 530099539 | No Recognized Claim |
| 530099540 | No Eligible Transactions in Class Period |
| 530099542 | No Eligible Transactions in Class Period |
| 530099543 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530224297 | No Eligible Transactions in Class Period |
| 530224299 | No Recognized Claim |
| 530224300 | No Recognized Claim |
| 530224301 | No Recognized Claim |
| 530224302 | No Eligible Transactions in Class Period |
| 530224303 | No Eligible Transactions in Class Period |
| 530224304 | No Recognized Claim |
| 530224306 | No Eligible Transactions in Class Period |
| 530224307 | No Eligible Transactions in Class Period |
| 530224308 | No Eligible Transactions in Class Period |
| 530224309 | No Eligible Transactions in Class Period |
| 530224313 | No Recognized Claim |
| 530224317 | No Eligible Transactions in Class Period |
| 530224318 | No Eligible Transactions in Class Period |
| 530224319 | No Eligible Transactions in Class Period |
| 530224321 | No Recognized Claim |
| 530224323 | No Recognized Claim |
| 530224324 | No Eligible Transactions in Class Period |
| 530224325 | No Eligible Transactions in Class Period |
| 530224326 | No Recognized Claim |
| 530224328 | No Eligible Transactions in Class Period |
| 530224329 | No Eligible Transactions in Class Period |
| 530224330 | No Recognized Claim |
| 530224331 | No Recognized Claim |
| 530224336 | No Eligible Transactions in Class Period |
| 530224342 | No Eligible Transactions in Class Period |
| 530224343 | No Recognized Claim |
| 530224344 | No Eligible Transactions in Class Period |
| 530224345 | No Eligible Transactions in Class Period |
| 530224346 | No Eligible Transactions in Class Period |
| 530224347 | No Eligible Transactions in Class Period |
| 530224348 | No Eligible Transactions in Class Period |
| 530224349 | No Eligible Transactions in Class Period |
| 530224352 | No Recognized Claim |
| 530224354 | No Recognized Claim |
| 530224355 | No Eligible Transactions in Class Period |
| 530224356 | No Recognized Claim |
| 530224359 | No Eligible Transactions in Class Period |
| 530224360 | No Eligible Transactions in Class Period |
| 530224361 | No Eligible Transactions in Class Period |
| 530224362 | No Recognized Claim |
| 530224363 | No Recognized Claim |
| 530224364 | No Recognized Claim |
| 530224367 | No Recognized Claim |
| 530224369 | No Recognized Claim |
| 530224371 | No Eligible Transactions in Class Period |
| 530224372 | No Recognized Claim |
| 530224374 | No Eligible Transactions in Class Period |
| 530224375 | No Eligible Transactions in Class Period |
| 530224376 | No Eligible Transactions in Class Period |
| 530224378 | No Recognized Claim |
| 530224379 | No Recognized Claim |
| 530224382 | No Eligible Transactions in Class Period |
| 530224384 | No Eligible Transactions in Class Period |
| 530224385 | No Recognized Claim |
| 530224386 | No Recognized Claim |
| 530224388 | No Eligible Transactions in Class Period |
| 530224389 | No Eligible Transactions in Class Period |
| 530224391 | No Eligible Transactions in Class Period |
| 530224392 | No Eligible Transactions in Class Period |
| 530224393 | No Eligible Transactions in Class Period |
| 530224394 | No Eligible Transactions in Class Period |
| 530224395 | No Eligible Transactions in Class Period |
| 530224397 | No Recognized Claim |
| 530224399 | No Recognized Claim |
| 530224400 | No Eligible Transactions in Class Period |
| 530224401 | No Eligible Transactions in Class Period |
| 530224402 | No Eligible Transactions in Class Period |
| 530224404 | No Recognized Claim |
| 530224405 | No Eligible Transactions in Class Period |
| 530224407 | No Eligible Transactions in Class Period |
| 530224408 | No Eligible Transactions in Class Period |
| 530224409 | No Eligible Transactions in Class Period |
| 530224410 | No Eligible Transactions in Class Period |
| 530224411 | No Recognized Claim |
| 530224412 | No Eligible Transactions in Class Period |
| 530224413 | No Eligible Transactions in Class Period |
| 530224414 | No Eligible Transactions in Class Period |
| 530224415 | No Eligible Transactions in Class Period |
| 530224416 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530367169 | No Recognized Claim |
| 530367170 | No Recognized Claim |
| 530367173 | No Recognized Claim |
| 530367174 | No Recognized Claim |
| 530367182 | No Recognized Claim |
| 530367183 | No Recognized Claim |
| 530367187 | No Recognized Claim |
| 530367189 | No Recognized Claim |
| 530367191 | No Recognized Claim |
| 530367192 | No Recognized Claim |
| 530367193 | No Recognized Claim |
| 530367202 | No Recognized Claim |
| 530367204 | No Recognized Claim |
| 530367210 | No Recognized Claim |
| 530367219 | No Recognized Claim |
| 530367243 | No Recognized Claim |
| 530367244 | No Recognized Claim |
| 530367245 | No Recognized Claim |
| 530367248 | No Recognized Claim |
| 530367250 | No Recognized Claim |
| 530367251 | No Recognized Claim |
| 530367254 | No Recognized Claim |
| 530367257 | No Recognized Claim |
| 530367261 | No Recognized Claim |
| 530367263 | No Recognized Claim |
| 530367268 | No Recognized Claim |
| 530367269 | No Recognized Claim |
| 530367270 | No Recognized Claim |
| 530367271 | No Recognized Claim |
| 530367296 | No Recognized Claim |
| 530367316 | No Recognized Claim |
| 530367342 | No Recognized Claim |
| 530367359 | No Recognized Claim |
| 530367360 | No Recognized Claim |
| 530367361 | No Recognized Claim |
| 530367363 | No Recognized Claim |
| 530367367 | No Recognized Claim |
| 530367372 | No Eligible Transactions in Class Period |
| 530367380 | No Recognized Claim |
| 530367381 | No Recognized Claim |
| 530367383 | No Recognized Claim |
| 530367384 | No Recognized Claim |
| 530367385 | No Recognized Claim |
| 530367386 | No Recognized Claim |
| 530367387 | No Recognized Claim |
| 530367388 | No Recognized Claim |
| 530367391 | No Recognized Claim |
| 530367392 | No Recognized Claim |
| 530367394 | No Recognized Claim |
| 530367396 | No Recognized Claim |
| 530367400 | No Recognized Claim |
| 530367404 | No Recognized Claim |
| 530367405 | No Recognized Claim |
| 530367406 | No Recognized Claim |
| 530367408 | No Eligible Transactions in Class Period |
| 530367409 | No Recognized Claim |
| 530367410 | No Recognized Claim |
| 530367411 | No Recognized Claim |
| 530367413 | No Recognized Claim |
| 530367414 | No Recognized Claim |
| 530367416 | No Recognized Claim |
| 530367417 | No Recognized Claim |
| 530367418 | No Recognized Claim |
| 530367423 | No Recognized Claim |
| 530367429 | No Recognized Claim |
| 530367432 | No Recognized Claim |
| 530367434 | No Recognized Claim |
| 530367439 | No Recognized Claim |
| 530367443 | No Recognized Claim |
| 530367446 | No Recognized Claim |
| 530367447 | No Recognized Claim |
| 530367448 | No Recognized Claim |
| 530367456 | No Recognized Claim |
| 530367457 | No Recognized Claim |
| 530367458 | No Eligible Transactions in Class Period |
| 530367460 | No Recognized Claim |
| 530367461 | No Recognized Claim |
| 530367462 | No Recognized Claim |
| 530367465 | No Recognized Claim |
| 530367466 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099544 | No Eligible Transactions in Class Period |
| 530099546 | No Recognized Claim |
| 530099547 | No Eligible Transactions in Class Period |
| 530099548 | No Recognized Claim |
| 530099549 | No Eligible Transactions in Class Period |
| 530099550 | No Eligible Transactions in Class Period |
| 530099551 | No Eligible Transactions in Class Period |
| 530099552 | No Eligible Transactions in Class Period |
| 530099553 | No Recognized Claim |
| 530099554 | No Eligible Transactions in Class Period |
| 530099556 | No Eligible Transactions in Class Period |
| 530099557 | No Recognized Claim |
| 530099558 | No Eligible Transactions in Class Period |
| 530099559 | No Eligible Transactions in Class Period |
| 530099560 | No Recognized Claim |
| 530099561 | No Recognized Claim |
| 530099562 | No Eligible Transactions in Class Period |
| 530099563 | No Eligible Transactions in Class Period |
| 530099564 | No Eligible Transactions in Class Period |
| 530099565 | No Eligible Transactions in Class Period |
| 530099566 | No Eligible Transactions in Class Period |
| 530099572 | No Eligible Transactions in Class Period |
| 530099573 | No Eligible Transactions in Class Period |
| 530099574 | No Recognized Claim |
| 530099575 | No Eligible Transactions in Class Period |
| 530099576 | No Recognized Claim |
| 530099577 | No Eligible Transactions in Class Period |
| 530099578 | No Eligible Transactions in Class Period |
| 530099580 | No Eligible Transactions in Class Period |
| 530099581 | No Eligible Transactions in Class Period |
| 530099582 | No Recognized Claim |
| 530099583 | No Eligible Transactions in Class Period |
| 530099584 | No Eligible Transactions in Class Period |
| 530099585 | No Eligible Transactions in Class Period |
| 530099586 | No Eligible Transactions in Class Period |
| 530099587 | No Eligible Transactions in Class Period |
| 530099588 | No Eligible Transactions in Class Period |
| 530099590 | No Eligible Transactions in Class Period |
| 530099593 | No Eligible Transactions in Class Period |
| 530099594 | No Eligible Transactions in Class Period |
| 530099595 | No Recognized Claim |
| 530099596 | No Recognized Claim |
| 530099597 | No Recognized Claim |
| 530099598 | No Recognized Claim |
| 530099599 | No Eligible Transactions in Class Period |
| 530099600 | No Eligible Transactions in Class Period |
| 530099603 | No Eligible Transactions in Class Period |
| 530099604 | No Eligible Transactions in Class Period |
| 530099608 | No Eligible Transactions in Class Period |
| 530099610 | No Eligible Transactions in Class Period |
| 530099611 | No Eligible Transactions in Class Period |
| 530099612 | No Eligible Transactions in Class Period |
| 530099614 | No Eligible Transactions in Class Period |
| 530099615 | No Eligible Transactions in Class Period |
| 530099616 | No Eligible Transactions in Class Period |
| 530099617 | No Eligible Transactions in Class Period |
| 530099618 | No Recognized Claim |
| 530099619 | No Eligible Transactions in Class Period |
| 530099620 | No Eligible Transactions in Class Period |
| 530099621 | No Eligible Transactions in Class Period |
| 530099623 | No Recognized Claim |
| 530099624 | No Recognized Claim |
| 530099627 | No Eligible Transactions in Class Period |
| 530099628 | No Recognized Claim |
| 530099630 | No Eligible Transactions in Class Period |
| 530099631 | No Eligible Transactions in Class Period |
| 530099632 | No Recognized Claim |
| 530099633 | No Eligible Transactions in Class Period |
| 530099635 | No Recognized Claim |
| 530099636 | No Recognized Claim |
| 530099638 | No Eligible Transactions in Class Period |
| 530099639 | No Eligible Transactions in Class Period |
| 530099640 | No Recognized Claim |
| 530099641 | No Eligible Transactions in Class Period |
| 530099643 | No Eligible Transactions in Class Period |
| 530099644 | No Eligible Transactions in Class Period |
| 530099645 | No Eligible Transactions in Class Period |
| 530099646 | No Eligible Transactions in Class Period |
| 530099649 | No Eligible Transactions in Class Period |
| 530099650 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224417 | No Recognized Claim |
| 530224418 | No Recognized Claim |
| 530224420 | No Recognized Claim |
| 530224422 | No Eligible Transactions in Class Period |
| 530224423 | No Eligible Transactions in Class Period |
| 530224425 | No Eligible Transactions in Class Period |
| 530224427 | No Eligible Transactions in Class Period |
| 530224428 | No Recognized Claim |
| 530224429 | No Eligible Transactions in Class Period |
| 530224430 | No Recognized Claim |
| 530224432 | No Eligible Transactions in Class Period |
| 530224433 | No Recognized Claim |
| 530224435 | No Recognized Claim |
| 530224436 | No Eligible Transactions in Class Period |
| 530224438 | No Eligible Transactions in Class Period |
| 530224440 | No Recognized Claim |
| 530224441 | No Eligible Transactions in Class Period |
| 530224442 | No Recognized Claim |
| 530224445 | No Eligible Transactions in Class Period |
| 530224446 | No Eligible Transactions in Class Period |
| 530224448 | No Eligible Transactions in Class Period |
| 530224449 | No Eligible Transactions in Class Period |
| 530224450 | No Eligible Transactions in Class Period |
| 530224451 | No Eligible Transactions in Class Period |
| 530224453 | No Eligible Transactions in Class Period |
| 530224456 | No Eligible Transactions in Class Period |
| 530224457 | No Eligible Transactions in Class Period |
| 530224458 | No Eligible Transactions in Class Period |
| 530224459 | No Eligible Transactions in Class Period |
| 530224460 | No Recognized Claim |
| 530224461 | No Eligible Transactions in Class Period |
| 530224462 | No Eligible Transactions in Class Period |
| 530224464 | No Eligible Transactions in Class Period |
| 530224465 | No Eligible Transactions in Class Period |
| 530224466 | No Eligible Transactions in Class Period |
| 530224467 | No Eligible Transactions in Class Period |
| 530224468 | No Eligible Transactions in Class Period |
| 530224469 | No Recognized Claim |
| 530224472 | No Eligible Transactions in Class Period |
| 530224473 | No Eligible Transactions in Class Period |
| 530224474 | No Eligible Transactions in Class Period |
| 530224475 | No Eligible Transactions in Class Period |
| 530224476 | No Eligible Transactions in Class Period |
| 530224477 | No Eligible Transactions in Class Period |
| 530224479 | No Eligible Transactions in Class Period |
| 530224480 | No Eligible Transactions in Class Period |
| 530224482 | No Recognized Claim |
| 530224483 | No Eligible Transactions in Class Period |
| 530224484 | No Eligible Transactions in Class Period |
| 530224485 | No Recognized Claim |
| 530224489 | No Eligible Transactions in Class Period |
| 530224491 | No Eligible Transactions in Class Period |
| 530224492 | No Eligible Transactions in Class Period |
| 530224494 | No Eligible Transactions in Class Period |
| 530224497 | No Eligible Transactions in Class Period |
| 530224498 | No Recognized Claim |
| 530224499 | No Eligible Transactions in Class Period |
| 530224500 | No Eligible Transactions in Class Period |
| 530224501 | No Eligible Transactions in Class Period |
| 530224503 | No Eligible Transactions in Class Period |
| 530224507 | No Eligible Transactions in Class Period |
| 530224508 | No Eligible Transactions in Class Period |
| 530224509 | No Eligible Transactions in Class Period |
| 530224510 | No Eligible Transactions in Class Period |
| 530224513 | No Eligible Transactions in Class Period |
| 530224515 | No Eligible Transactions in Class Period |
| 530224517 | No Eligible Transactions in Class Period |
| 530224518 | No Recognized Claim |
| 530224519 | No Eligible Transactions in Class Period |
| 530224520 | No Recognized Claim |
| 530224523 | No Eligible Transactions in Class Period |
| 530224524 | No Eligible Transactions in Class Period |
| 530224525 | No Eligible Transactions in Class Period |
| 530224526 | No Recognized Claim |
| 530224536 | No Eligible Transactions in Class Period |
| 530224537 | No Recognized Claim |
| 530224539 | No Recognized Claim |
| 530224540 | No Recognized Claim |
| 530224541 | No Eligible Transactions in Class Period |
| 530224542 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530367467 | No Recognized Claim |
| 530367469 | No Recognized Claim |
| 530367471 | No Recognized Claim |
| 530367476 | No Recognized Claim |
| 530367480 | No Recognized Claim |
| 530367482 | No Recognized Claim |
| 530367486 | No Recognized Claim |
| 530367487 | No Recognized Claim |
| 530367488 | No Recognized Claim |
| 530367490 | No Recognized Claim |
| 530367494 | No Recognized Claim |
| 530367496 | No Recognized Claim |
| 530367497 | No Recognized Claim |
| 530367501 | No Recognized Claim |
| 530367502 | No Recognized Claim |
| 530367503 | No Recognized Claim |
| 530367504 | No Recognized Claim |
| 530367507 | No Recognized Claim |
| 530367524 | No Recognized Claim |
| 530367527 | No Recognized Claim |
| 530367528 | No Recognized Claim |
| 530367529 | No Recognized Claim |
| 530367530 | No Recognized Claim |
| 530367531 | No Recognized Claim |
| 530367532 | No Recognized Claim |
| 530367542 | No Recognized Claim |
| 530367543 | No Recognized Claim |
| 530367549 | No Recognized Claim |
| 530367553 | No Recognized Claim |
| 530367554 | No Recognized Claim |
| 530367560 | No Recognized Claim |
| 530367568 | No Recognized Claim |
| 530367600 | No Recognized Claim |
| 530367646 | No Recognized Claim |
| 530367652 | No Recognized Claim |
| 530367661 | No Recognized Claim |
| 530367675 | No Recognized Claim |
| 530367677 | No Recognized Claim |
| 530367678 | No Recognized Claim |
| 530367681 | No Recognized Claim |
| 530367682 | No Recognized Claim |
| 530367685 | No Recognized Claim |
| 530367694 | No Recognized Claim |
| 530367698 | No Recognized Claim |
| 530367700 | No Recognized Claim |
| 530367721 | No Recognized Claim |
| 530367741 | No Recognized Claim |
| 530367742 | No Recognized Claim |
| 530367749 | No Recognized Claim |
| 530367752 | No Recognized Claim |
| 530367753 | No Recognized Claim |
| 530367754 | No Recognized Claim |
| 530367762 | No Recognized Claim |
| 530367763 | No Recognized Claim |
| 530367764 | No Recognized Claim |
| 530367767 | No Recognized Claim |
| 530367777 | No Recognized Claim |
| 530367791 | No Recognized Claim |
| 530367793 | No Recognized Claim |
| 530367809 | No Recognized Claim |
| 530367810 | No Recognized Claim |
| 530367816 | No Recognized Claim |
| 530367833 | No Recognized Claim |
| 530367862 | No Recognized Claim |
| 530367865 | No Recognized Claim |
| 530367868 | No Recognized Claim |
| 530367875 | No Recognized Claim |
| 530367883 | No Recognized Claim |
| 530367885 | No Recognized Claim |
| 530367888 | No Recognized Claim |
| 530367897 | No Recognized Claim |
| 530367898 | No Recognized Claim |
| 530367899 | No Recognized Claim |
| 530367900 | No Recognized Claim |
| 530367908 | No Recognized Claim |
| 530367916 | No Recognized Claim |
| 530367923 | No Recognized Claim |
| 530367924 | No Recognized Claim |
| 530367927 | No Recognized Claim |
| 530367929 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099651 | No Recognized Claim |
| 530099654 | No Eligible Transactions in Class Period |
| 530099655 | No Eligible Transactions in Class Period |
| 530099656 | No Eligible Transactions in Class Period |
| 530099657 | No Eligible Transactions in Class Period |
| 530099662 | No Eligible Transactions in Class Period |
| 530099663 | No Eligible Transactions in Class Period |
| 530099664 | No Eligible Transactions in Class Period |
| 530099665 | No Eligible Transactions in Class Period |
| 530099667 | No Recognized Claim |
| 530099669 | No Eligible Transactions in Class Period |
| 530099670 | No Eligible Transactions in Class Period |
| 530099671 | No Eligible Transactions in Class Period |
| 530099672 | No Recognized Claim |
| 530099673 | No Eligible Transactions in Class Period |
| 530099674 | No Eligible Transactions in Class Period |
| 530099675 | No Eligible Transactions in Class Period |
| 530099676 | No Eligible Transactions in Class Period |
| 530099678 | No Eligible Transactions in Class Period |
| 530099680 | No Eligible Transactions in Class Period |
| 530099681 | No Eligible Transactions in Class Period |
| 530099682 | No Eligible Transactions in Class Period |
| 530099685 | No Eligible Transactions in Class Period |
| 530099686 | No Eligible Transactions in Class Period |
| 530099687 | No Eligible Transactions in Class Period |
| 530099688 | No Eligible Transactions in Class Period |
| 530099689 | No Eligible Transactions in Class Period |
| 530099690 | No Recognized Claim |
| 530099693 | No Eligible Transactions in Class Period |
| 530099696 | No Recognized Claim |
| 530099698 | No Eligible Transactions in Class Period |
| 530099699 | No Eligible Transactions in Class Period |
| 530099701 | No Recognized Claim |
| 530099702 | No Eligible Transactions in Class Period |
| 530099703 | No Eligible Transactions in Class Period |
| 530099704 | No Eligible Transactions in Class Period |
| 530099705 | No Eligible Transactions in Class Period |
| 530099706 | No Eligible Transactions in Class Period |
| 530099707 | No Eligible Transactions in Class Period |
| 530099708 | No Eligible Transactions in Class Period |
| 530099710 | No Eligible Transactions in Class Period |
| 530099711 | No Eligible Transactions in Class Period |
| 530099713 | No Eligible Transactions in Class Period |
| 530099715 | No Eligible Transactions in Class Period |
| 530099716 | No Eligible Transactions in Class Period |
| 530099717 | No Eligible Transactions in Class Period |
| 530099719 | No Eligible Transactions in Class Period |
| 530099721 | No Recognized Claim |
| 530099723 | No Eligible Transactions in Class Period |
| 530099725 | No Eligible Transactions in Class Period |
| 530099726 | No Eligible Transactions in Class Period |
| 530099729 | No Eligible Transactions in Class Period |
| 530099730 | No Eligible Transactions in Class Period |
| 530099731 | No Eligible Transactions in Class Period |
| 530099733 | No Eligible Transactions in Class Period |
| 530099734 | No Eligible Transactions in Class Period |
| 530099735 | No Recognized Claim |
| 530099737 | No Eligible Transactions in Class Period |
| 530099738 | No Recognized Claim |
| 530099739 | No Recognized Claim |
| 530099740 | No Eligible Transactions in Class Period |
| 530099741 | No Eligible Transactions in Class Period |
| 530099742 | No Eligible Transactions in Class Period |
| 530099743 | No Eligible Transactions in Class Period |
| 530099744 | No Eligible Transactions in Class Period |
| 530099745 | No Eligible Transactions in Class Period |
| 530099746 | No Eligible Transactions in Class Period |
| 530099747 | No Eligible Transactions in Class Period |
| 530099748 | No Eligible Transactions in Class Period |
| 530099750 | No Eligible Transactions in Class Period |
| 530099751 | No Recognized Claim |
| 530099752 | No Eligible Transactions in Class Period |
| 530099753 | No Eligible Transactions in Class Period |
| 530099754 | No Eligible Transactions in Class Period |
| 530099755 | No Eligible Transactions in Class Period |
| 530099757 | No Recognized Claim |
| 530099758 | No Eligible Transactions in Class Period |
| 530099759 | No Recognized Claim |
| 530099761 | No Recognized Claim |
| 530099762 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224543 | No Eligible Transactions in Class Period |
| 530224544 | No Recognized Claim |
| 530224545 | No Eligible Transactions in Class Period |
| 530224547 | No Eligible Transactions in Class Period |
| 530224548 | No Eligible Transactions in Class Period |
| 530224549 | No Eligible Transactions in Class Period |
| 530224550 | No Eligible Transactions in Class Period |
| 530224551 | No Recognized Claim |
| 530224554 | No Eligible Transactions in Class Period |
| 530224555 | No Recognized Claim |
| 530224557 | No Eligible Transactions in Class Period |
| 530224563 | No Recognized Claim |
| 530224566 | No Eligible Transactions in Class Period |
| 530224567 | No Eligible Transactions in Class Period |
| 530224569 | No Eligible Transactions in Class Period |
| 530224571 | No Eligible Transactions in Class Period |
| 530224573 | No Eligible Transactions in Class Period |
| 530224574 | No Eligible Transactions in Class Period |
| 530224575 | No Eligible Transactions in Class Period |
| 530224576 | No Eligible Transactions in Class Period |
| 530224577 | No Eligible Transactions in Class Period |
| 530224578 | No Recognized Claim |
| 530224579 | No Eligible Transactions in Class Period |
| 530224580 | No Recognized Claim |
| 530224583 | No Eligible Transactions in Class Period |
| 530224584 | No Recognized Claim |
| 530224586 | No Eligible Transactions in Class Period |
| 530224587 | No Eligible Transactions in Class Period |
| 530224588 | No Eligible Transactions in Class Period |
| 530224589 | No Eligible Transactions in Class Period |
| 530224592 | No Eligible Transactions in Class Period |
| 530224593 | No Eligible Transactions in Class Period |
| 530224594 | No Eligible Transactions in Class Period |
| 530224595 | No Eligible Transactions in Class Period |
| 530224596 | No Eligible Transactions in Class Period |
| 530224597 | No Eligible Transactions in Class Period |
| 530224598 | No Recognized Claim |
| 530224599 | No Eligible Transactions in Class Period |
| 530224600 | No Eligible Transactions in Class Period |
| 530224604 | No Recognized Claim |
| 530224605 | No Eligible Transactions in Class Period |
| 530224606 | No Recognized Claim |
| 530224608 | No Eligible Transactions in Class Period |
| 530224609 | No Eligible Transactions in Class Period |
| 530224610 | No Eligible Transactions in Class Period |
| 530224611 | No Eligible Transactions in Class Period |
| 530224613 | No Recognized Claim |
| 530224614 | No Eligible Transactions in Class Period |
| 530224615 | No Eligible Transactions in Class Period |
| 530224616 | No Eligible Transactions in Class Period |
| 530224617 | No Eligible Transactions in Class Period |
| 530224618 | No Eligible Transactions in Class Period |
| 530224619 | No Eligible Transactions in Class Period |
| 530224620 | No Eligible Transactions in Class Period |
| 530224621 | No Eligible Transactions in Class Period |
| 530224622 | No Recognized Claim |
| 530224623 | No Recognized Claim |
| 530224624 | No Eligible Transactions in Class Period |
| 530224625 | No Eligible Transactions in Class Period |
| 530224626 | No Eligible Transactions in Class Period |
| 530224627 | No Eligible Transactions in Class Period |
| 530224628 | No Recognized Claim |
| 530224629 | No Recognized Claim |
| 530224630 | No Eligible Transactions in Class Period |
| 530224632 | No Eligible Transactions in Class Period |
| 530224633 | No Eligible Transactions in Class Period |
| 530224634 | No Recognized Claim |
| 530224635 | No Eligible Transactions in Class Period |
| 530224636 | No Recognized Claim |
| 530224637 | No Eligible Transactions in Class Period |
| 530224641 | No Recognized Claim |
| 530224642 | No Recognized Claim |
| 530224643 | No Eligible Transactions in Class Period |
| 530224644 | No Eligible Transactions in Class Period |
| 530224645 | No Eligible Transactions in Class Period |
| 530224646 | No Eligible Transactions in Class Period |
| 530224648 | No Eligible Transactions in Class Period |
| 530224649 | No Eligible Transactions in Class Period |
| 530224651 | No Eligible Transactions in Class Period |
| 530224652 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530367931 | No Recognized Claim |
| 530367932 | No Recognized Claim |
| 530367933 | No Recognized Claim |
| 530367934 | No Recognized Claim |
| 530367935 | No Recognized Claim |
| 530367936 | No Recognized Claim |
| 530367937 | No Recognized Claim |
| 530367938 | No Recognized Claim |
| 530367939 | No Recognized Claim |
| 530367940 | No Recognized Claim |
| 530367941 | No Recognized Claim |
| 530367942 | No Recognized Claim |
| 530367943 | No Recognized Claim |
| 530367946 | No Recognized Claim |
| 530367948 | No Recognized Claim |
| 530367949 | No Recognized Claim |
| 530367950 | No Recognized Claim |
| 530367951 | No Recognized Claim |
| 530367961 | No Recognized Claim |
| 530367972 | No Recognized Claim |
| 530367980 | No Recognized Claim |
| 530367981 | No Recognized Claim |
| 530367982 | No Recognized Claim |
| 530367983 | No Recognized Claim |
| 530367986 | No Recognized Claim |
| 530367987 | No Recognized Claim |
| 530367990 | No Recognized Claim |
| 530367991 | No Recognized Claim |
| 530367993 | No Recognized Claim |
| 530367997 | No Recognized Claim |
| 530368003 | No Recognized Claim |
| 530368008 | No Recognized Claim |
| 530368009 | No Recognized Claim |
| 530368010 | No Recognized Claim |
| 530368011 | No Recognized Claim |
| 530368012 | No Recognized Claim |
| 530368013 | No Recognized Claim |
| 530368019 | No Recognized Claim |
| 530368025 | No Recognized Claim |
| 530368029 | No Recognized Claim |
| 530368031 | No Recognized Claim |
| 530368049 | No Recognized Claim |
| 530368050 | No Recognized Claim |
| 530368051 | No Recognized Claim |
| 530368055 | No Recognized Claim |
| 530368063 | No Recognized Claim |
| 530368065 | No Recognized Claim |
| 530368077 | No Recognized Claim |
| 530368078 | No Recognized Claim |
| 530368079 | No Recognized Claim |
| 530368080 | No Recognized Claim |
| 530368081 | No Recognized Claim |
| 530368083 | No Recognized Claim |
| 530368084 | No Recognized Claim |
| 530368085 | No Recognized Claim |
| 530368086 | No Recognized Claim |
| 530368087 | No Recognized Claim |
| 530368088 | No Recognized Claim |
| 530368090 | No Recognized Claim |
| 530368096 | No Recognized Claim |
| 530368098 | No Recognized Claim |
| 530368100 | No Recognized Claim |
| 530368101 | No Eligible Transactions in Class Period |
| 530368102 | No Eligible Transactions in Class Period |
| 530368103 | No Eligible Transactions in Class Period |
| 530368104 | No Eligible Transactions in Class Period |
| 530368105 | No Eligible Transactions in Class Period |
| 530368106 | No Eligible Transactions in Class Period |
| 530368107 | No Eligible Transactions in Class Period |
| 530368108 | No Eligible Transactions in Class Period |
| 530368109 | No Eligible Transactions in Class Period |
| 530368113 | No Recognized Claim |
| 530368114 | No Recognized Claim |
| 530368115 | No Recognized Claim |
| 530368116 | No Recognized Claim |
| 530368117 | No Recognized Claim |
| 530368124 | No Eligible Transactions in Class Period |
| 530368132 | No Eligible Transactions in Class Period |
| 530368133 | No Recognized Claim |
| 530368138 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099763 | No Eligible Transactions in Class Period |
| 530099765 | No Recognized Claim |
| 530099766 | No Eligible Transactions in Class Period |
| 530099767 | No Eligible Transactions in Class Period |
| 530099768 | No Eligible Transactions in Class Period |
| 530099770 | No Eligible Transactions in Class Period |
| 530099771 | No Recognized Claim |
| 530099772 | No Eligible Transactions in Class Period |
| 530099774 | No Recognized Claim |
| 530099775 | No Eligible Transactions in Class Period |
| 530099776 | No Eligible Transactions in Class Period |
| 530099777 | No Eligible Transactions in Class Period |
| 530099778 | No Eligible Transactions in Class Period |
| 530099779 | No Recognized Claim |
| 530099780 | No Eligible Transactions in Class Period |
| 530099781 | No Eligible Transactions in Class Period |
| 530099782 | No Eligible Transactions in Class Period |
| 530099783 | No Eligible Transactions in Class Period |
| 530099784 | No Eligible Transactions in Class Period |
| 530099785 | No Eligible Transactions in Class Period |
| 530099786 | No Eligible Transactions in Class Period |
| 530099787 | No Recognized Claim |
| 530099788 | No Recognized Claim |
| 530099789 | No Eligible Transactions in Class Period |
| 530099790 | No Eligible Transactions in Class Period |
| 530099791 | No Eligible Transactions in Class Period |
| 530099792 | No Recognized Claim |
| 530099793 | No Eligible Transactions in Class Period |
| 530099794 | No Recognized Claim |
| 530099795 | No Eligible Transactions in Class Period |
| 530099796 | No Eligible Transactions in Class Period |
| 530099797 | No Eligible Transactions in Class Period |
| 530099798 | No Eligible Transactions in Class Period |
| 530099799 | No Eligible Transactions in Class Period |
| 530099800 | No Recognized Claim |
| 530099801 | No Eligible Transactions in Class Period |
| 530099803 | No Eligible Transactions in Class Period |
| 530099807 | No Eligible Transactions in Class Period |
| 530099808 | No Eligible Transactions in Class Period |
| 530099809 | No Eligible Transactions in Class Period |
| 530099810 | No Eligible Transactions in Class Period |
| 530099811 | No Eligible Transactions in Class Period |
| 530099812 | No Eligible Transactions in Class Period |
| 530099813 | No Recognized Claim |
| 530099814 | No Eligible Transactions in Class Period |
| 530099815 | No Recognized Claim |
| 530099816 | No Eligible Transactions in Class Period |
| 530099817 | No Recognized Claim |
| 530099820 | No Eligible Transactions in Class Period |
| 530099821 | No Recognized Claim |
| 530099825 | No Eligible Transactions in Class Period |
| 530099827 | No Eligible Transactions in Class Period |
| 530099828 | No Eligible Transactions in Class Period |
| 530099829 | No Recognized Claim |
| 530099830 | No Eligible Transactions in Class Period |
| 530099831 | No Eligible Transactions in Class Period |
| 530099833 | No Eligible Transactions in Class Period |
| 530099834 | No Eligible Transactions in Class Period |
| 530099835 | No Recognized Claim |
| 530099836 | No Eligible Transactions in Class Period |
| 530099837 | No Eligible Transactions in Class Period |
| 530099839 | No Eligible Transactions in Class Period |
| 530099842 | No Recognized Claim |
| 530099843 | No Eligible Transactions in Class Period |
| 530099844 | No Eligible Transactions in Class Period |
| 530099845 | No Eligible Transactions in Class Period |
| 530099846 | No Recognized Claim |
| 530099847 | No Recognized Claim |
| 530099853 | No Eligible Transactions in Class Period |
| 530099854 | No Eligible Transactions in Class Period |
| 530099855 | No Recognized Claim |
| 530099856 | No Recognized Claim |
| 530099857 | No Recognized Claim |
| 530099858 | No Eligible Transactions in Class Period |
| 530099859 | No Eligible Transactions in Class Period |
| 530099860 | No Eligible Transactions in Class Period |
| 530099862 | No Eligible Transactions in Class Period |
| 530099863 | No Eligible Transactions in Class Period |
| 530099864 | No Eligible Transactions in Class Period |
| 530099866 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224653 | No Recognized Claim |
| 530224654 | No Recognized Claim |
| 530224655 | No Recognized Claim |
| 530224658 | No Eligible Transactions in Class Period |
| 530224659 | No Eligible Transactions in Class Period |
| 530224660 | No Eligible Transactions in Class Period |
| 530224665 | No Recognized Claim |
| 530224666 | No Recognized Claim |
| 530224667 | No Eligible Transactions in Class Period |
| 530224668 | No Eligible Transactions in Class Period |
| 530224669 | No Eligible Transactions in Class Period |
| 530224670 | No Eligible Transactions in Class Period |
| 530224671 | No Eligible Transactions in Class Period |
| 530224672 | No Recognized Claim |
| 530224673 | No Eligible Transactions in Class Period |
| 530224674 | No Eligible Transactions in Class Period |
| 530224675 | No Eligible Transactions in Class Period |
| 530224676 | No Recognized Claim |
| 530224677 | No Recognized Claim |
| 530224678 | No Recognized Claim |
| 530224680 | No Recognized Claim |
| 530224681 | No Recognized Claim |
| 530224682 | No Eligible Transactions in Class Period |
| 530224683 | No Recognized Claim |
| 530224684 | No Recognized Claim |
| 530224685 | No Recognized Claim |
| 530224686 | No Recognized Claim |
| 530224687 | No Recognized Claim |
| 530224688 | No Eligible Transactions in Class Period |
| 530224689 | No Eligible Transactions in Class Period |
| 530224692 | No Eligible Transactions in Class Period |
| 530224693 | No Recognized Claim |
| 530224694 | No Eligible Transactions in Class Period |
| 530224695 | No Recognized Claim |
| 530224696 | No Eligible Transactions in Class Period |
| 530224698 | No Recognized Claim |
| 530224699 | No Recognized Claim |
| 530224700 | No Eligible Transactions in Class Period |
| 530224702 | No Eligible Transactions in Class Period |
| 530224703 | No Eligible Transactions in Class Period |
| 530224704 | No Recognized Claim |
| 530224706 | No Eligible Transactions in Class Period |
| 530224712 | No Recognized Claim |
| 530224715 | No Recognized Claim |
| 530224720 | No Recognized Claim |
| 530224721 | No Eligible Transactions in Class Period |
| 530224722 | No Recognized Claim |
| 530224724 | No Recognized Claim |
| 530224725 | No Eligible Transactions in Class Period |
| 530224728 | No Eligible Transactions in Class Period |
| 530224731 | No Recognized Claim |
| 530224732 | No Recognized Claim |
| 530224736 | No Recognized Claim |
| 530224737 | No Recognized Claim |
| 530224742 | No Eligible Transactions in Class Period |
| 530224744 | No Recognized Claim |
| 530224745 | No Recognized Claim |
| 530224748 | No Eligible Transactions in Class Period |
| 530224749 | No Eligible Transactions in Class Period |
| 530224750 | No Eligible Transactions in Class Period |
| 530224751 | No Eligible Transactions in Class Period |
| 530224752 | No Recognized Claim |
| 530224753 | No Eligible Transactions in Class Period |
| 530224754 | No Recognized Claim |
| 530224755 | No Recognized Claim |
| 530224756 | No Eligible Transactions in Class Period |
| 530224757 | No Eligible Transactions in Class Period |
| 530224759 | No Eligible Transactions in Class Period |
| 530224760 | No Recognized Claim |
| 530224762 | No Eligible Transactions in Class Period |
| 530224763 | No Recognized Claim |
| 530224764 | No Recognized Claim |
| 530224765 | No Recognized Claim |
| 530224766 | No Recognized Claim |
| 530224767 | No Eligible Transactions in Class Period |
| 530224769 | No Eligible Transactions in Class Period |
| 530224770 | No Eligible Transactions in Class Period |
| 530224771 | No Recognized Claim |
| 530224772 | No Eligible Transactions in Class Period |
| 530224774 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530368139 | No Recognized Claim |
| 530368140 | No Recognized Claim |
| 530368141 | No Recognized Claim |
| 530368142 | No Recognized Claim |
| 530368143 | No Recognized Claim |
| 530368147 | No Recognized Claim |
| 530368151 | No Recognized Claim |
| 530368153 | No Recognized Claim |
| 530368154 | No Recognized Claim |
| 530368155 | No Recognized Claim |
| 530368156 | No Recognized Claim |
| 530368157 | No Recognized Claim |
| 530368162 | No Recognized Claim |
| 530368163 | No Recognized Claim |
| 530368164 | No Recognized Claim |
| 530368165 | No Recognized Claim |
| 530368167 | No Recognized Claim |
| 530368172 | No Recognized Claim |
| 530368176 | No Recognized Claim |
| 530368177 | No Recognized Claim |
| 530368178 | No Recognized Claim |
| 530368180 | No Recognized Claim |
| 530368182 | No Recognized Claim |
| 530368190 | No Recognized Claim |
| 530368192 | No Recognized Claim |
| 530368197 | No Recognized Claim |
| 530368202 | No Recognized Claim |
| 530368203 | No Recognized Claim |
| 530368204 | No Recognized Claim |
| 530368206 | No Recognized Claim |
| 530368207 | No Recognized Claim |
| 530368210 | No Recognized Claim |
| 530368211 | No Recognized Claim |
| 530368216 | No Recognized Claim |
| 530368223 | No Recognized Claim |
| 530368224 | No Recognized Claim |
| 530368226 | No Recognized Claim |
| 530368235 | No Recognized Claim |
| 530368237 | No Recognized Claim |
| 530368239 | No Recognized Claim |
| 530368240 | No Recognized Claim |
| 530368247 | No Recognized Claim |
| 530368248 | No Recognized Claim |
| 530368249 | No Recognized Claim |
| 530368251 | No Recognized Claim |
| 530368257 | No Recognized Claim |
| 530368272 | No Recognized Claim |
| 530368273 | No Recognized Claim |
| 530368274 | No Recognized Claim |
| 530368275 | No Recognized Claim |
| 530368277 | No Recognized Claim |
| 530368278 | No Recognized Claim |
| 530368279 | No Recognized Claim |
| 530368280 | No Recognized Claim |
| 530368285 | No Recognized Claim |
| 530368288 | No Eligible Transactions in Class Period |
| 530368291 | No Recognized Claim |
| 530368293 | No Recognized Claim |
| 530368294 | No Recognized Claim |
| 530368295 | No Recognized Claim |
| 530368299 | No Recognized Claim |
| 530368300 | No Recognized Claim |
| 530368303 | No Recognized Claim |
| 530368304 | No Recognized Claim |
| 530368305 | No Recognized Claim |
| 530368307 | No Recognized Claim |
| 530368308 | No Recognized Claim |
| 530368309 | No Recognized Claim |
| 530368310 | No Recognized Claim |
| 530368311 | No Recognized Claim |
| 530368312 | No Recognized Claim |
| 530368313 | No Recognized Claim |
| 530368314 | No Recognized Claim |
| 530368315 | No Recognized Claim |
| 530368318 | No Recognized Claim |
| 530368319 | No Recognized Claim |
| 530368322 | No Recognized Claim |
| 530368324 | No Recognized Claim |
| 530368330 | No Recognized Claim |
| 530368332 | No Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099867 | No Eligible Transactions in Class Period |
| 530099869 | No Eligible Transactions in Class Period |
| 530099871 | No Eligible Transactions in Class Period |
| 530099872 | No Eligible Transactions in Class Period |
| 530099873 | No Recognized Claim |
| 530099874 | No Eligible Transactions in Class Period |
| 530099875 | No Eligible Transactions in Class Period |
| 530099876 | No Recognized Claim |
| 530099877 | No Recognized Claim |
| 530099878 | No Recognized Claim |
| 530099879 | No Recognized Claim |
| 530099880 | No Eligible Transactions in Class Period |
| 530099881 | No Eligible Transactions in Class Period |
| 530099882 | No Recognized Claim |
| 530099883 | No Recognized Claim |
| 530099884 | No Eligible Transactions in Class Period |
| 530099885 | No Eligible Transactions in Class Period |
| 530099886 | No Recognized Claim |
| 530099887 | No Recognized Claim |
| 530099890 | No Eligible Transactions in Class Period |
| 530099891 | No Eligible Transactions in Class Period |
| 530099894 | No Eligible Transactions in Class Period |
| 530099895 | No Eligible Transactions in Class Period |
| 530099896 | No Eligible Transactions in Class Period |
| 530099897 | No Eligible Transactions in Class Period |
| 530099898 | No Eligible Transactions in Class Period |
| 530099901 | No Eligible Transactions in Class Period |
| 530099902 | No Eligible Transactions in Class Period |
| 530099903 | No Eligible Transactions in Class Period |
| 530099904 | No Eligible Transactions in Class Period |
| 530099905 | No Eligible Transactions in Class Period |
| 530099906 | No Eligible Transactions in Class Period |
| 530099907 | No Eligible Transactions in Class Period |
| 530099910 | No Eligible Transactions in Class Period |
| 530099911 | No Eligible Transactions in Class Period |
| 530099912 | No Eligible Transactions in Class Period |
| 530099914 | No Eligible Transactions in Class Period |
| 530099915 | No Eligible Transactions in Class Period |
| 530099916 | No Recognized Claim |
| 530099917 | No Eligible Transactions in Class Period |
| 530099918 | No Eligible Transactions in Class Period |
| 530099919 | No Eligible Transactions in Class Period |
| 530099920 | No Recognized Claim |
| 530099921 | No Eligible Transactions in Class Period |
| 530099922 | No Eligible Transactions in Class Period |
| 530099923 | No Eligible Transactions in Class Period |
| 530099924 | No Recognized Claim |
| 530099925 | No Eligible Transactions in Class Period |
| 530099926 | No Eligible Transactions in Class Period |
| 530099927 | No Eligible Transactions in Class Period |
| 530099928 | No Eligible Transactions in Class Period |
| 530099929 | No Eligible Transactions in Class Period |
| 530099931 | No Eligible Transactions in Class Period |
| 530099932 | No Eligible Transactions in Class Period |
| 530099933 | No Eligible Transactions in Class Period |
| 530099937 | No Eligible Transactions in Class Period |
| 530099938 | No Eligible Transactions in Class Period |
| 530099939 | No Eligible Transactions in Class Period |
| 530099940 | No Eligible Transactions in Class Period |
| 530099941 | No Recognized Claim |
| 530099953 | No Recognized Claim |
| 530099955 | No Recognized Claim |
| 530099956 | No Recognized Claim |
| 530099959 | No Eligible Transactions in Class Period |
| 530099960 | No Eligible Transactions in Class Period |
| 530099961 | No Recognized Claim |
| 530099962 | No Eligible Transactions in Class Period |
| 530099963 | No Eligible Transactions in Class Period |
| 530099964 | No Eligible Transactions in Class Period |
| 530099965 | No Eligible Transactions in Class Period |
| 530099966 | No Eligible Transactions in Class Period |
| 530099967 | No Eligible Transactions in Class Period |
| 530099968 | No Eligible Transactions in Class Period |
| 530099969 | No Eligible Transactions in Class Period |
| 530099970 | No Eligible Transactions in Class Period |
| 530099971 | No Recognized Claim |
| 530099972 | No Eligible Transactions in Class Period |
| 530099973 | No Recognized Claim |
| 530099974 | No Eligible Transactions in Class Period |
| 530099975 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224775 | No Eligible Transactions in Class Period |
| 530224776 | No Eligible Transactions in Class Period |
| 530224777 | No Eligible Transactions in Class Period |
| 530224778 | No Recognized Claim |
| 530224779 | No Eligible Transactions in Class Period |
| 530224784 | No Eligible Transactions in Class Period |
| 530224785 | No Recognized Claim |
| 530224786 | No Recognized Claim |
| 530224787 | No Eligible Transactions in Class Period |
| 530224789 | No Eligible Transactions in Class Period |
| 530224791 | No Eligible Transactions in Class Period |
| 530224792 | No Recognized Claim |
| 530224793 | No Eligible Transactions in Class Period |
| 530224794 | No Recognized Claim |
| 530224795 | No Recognized Claim |
| 530224797 | No Eligible Transactions in Class Period |
| 530224798 | No Eligible Transactions in Class Period |
| 530224800 | No Eligible Transactions in Class Period |
| 530224802 | No Eligible Transactions in Class Period |
| 530224803 | No Eligible Transactions in Class Period |
| 530224804 | No Eligible Transactions in Class Period |
| 530224806 | No Eligible Transactions in Class Period |
| 530224807 | No Eligible Transactions in Class Period |
| 530224808 | No Eligible Transactions in Class Period |
| 530224810 | No Eligible Transactions in Class Period |
| 530224811 | No Eligible Transactions in Class Period |
| 530224812 | No Eligible Transactions in Class Period |
| 530224814 | No Recognized Claim |
| 530224816 | No Eligible Transactions in Class Period |
| 530224817 | No Eligible Transactions in Class Period |
| 530224818 | No Eligible Transactions in Class Period |
| 530224820 | No Recognized Claim |
| 530224821 | No Eligible Transactions in Class Period |
| 530224824 | No Eligible Transactions in Class Period |
| 530224826 | No Eligible Transactions in Class Period |
| 530224829 | No Recognized Claim |
| 530224830 | No Eligible Transactions in Class Period |
| 530224835 | No Eligible Transactions in Class Period |
| 530224836 | No Recognized Claim |
| 530224837 | No Recognized Claim |
| 530224839 | No Eligible Transactions in Class Period |
| 530224840 | No Recognized Claim |
| 530224842 | No Eligible Transactions in Class Period |
| 530224843 | No Eligible Transactions in Class Period |
| 530224844 | No Eligible Transactions in Class Period |
| 530224845 | No Recognized Claim |
| 530224846 | No Eligible Transactions in Class Period |
| 530224848 | No Eligible Transactions in Class Period |
| 530224850 | No Eligible Transactions in Class Period |
| 530224852 | No Eligible Transactions in Class Period |
| 530224853 | No Eligible Transactions in Class Period |
| 530224854 | No Eligible Transactions in Class Period |
| 530224856 | No Eligible Transactions in Class Period |
| 530224858 | No Recognized Claim |
| 530224863 | No Eligible Transactions in Class Period |
| 530224865 | No Eligible Transactions in Class Period |
| 530224867 | No Recognized Claim |
| 530224868 | No Eligible Transactions in Class Period |
| 530224869 | No Eligible Transactions in Class Period |
| 530224870 | No Eligible Transactions in Class Period |
| 530224871 | No Eligible Transactions in Class Period |
| 530224872 | No Eligible Transactions in Class Period |
| 530224873 | No Eligible Transactions in Class Period |
| 530224875 | No Eligible Transactions in Class Period |
| 530224877 | No Eligible Transactions in Class Period |
| 530224879 | No Eligible Transactions in Class Period |
| 530224880 | No Eligible Transactions in Class Period |
| 530224881 | No Eligible Transactions in Class Period |
| 530224882 | No Eligible Transactions in Class Period |
| 530224883 | No Eligible Transactions in Class Period |
| 530224885 | No Eligible Transactions in Class Period |
| 530224887 | No Eligible Transactions in Class Period |
| 530224892 | No Recognized Claim |
| 530224894 | No Eligible Transactions in Class Period |
| 530224896 | No Eligible Transactions in Class Period |
| 530224900 | No Eligible Transactions in Class Period |
| 530224904 | No Eligible Transactions in Class Period |
| 530224906 | No Eligible Transactions in Class Period |
| 530224907 | No Recognized Claim |
| 530224908 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530368334 | No Recognized Claim |
| 530368336 | No Recognized Claim |
| 530368338 | No Recognized Claim |
| 530368340 | No Recognized Claim |
| 530368341 | No Recognized Claim |
| 530368343 | No Recognized Claim |
| 530368346 | No Recognized Claim |
| 530368347 | No Recognized Claim |
| 530368348 | No Recognized Claim |
| 530368349 | No Recognized Claim |
| 530368350 | No Recognized Claim |
| 530368351 | No Recognized Claim |
| 530368356 | No Recognized Claim |
| 530368359 | No Recognized Claim |
| 530368360 | No Recognized Claim |
| 530368361 | No Recognized Claim |
| 530368363 | No Recognized Claim |
| 530368367 | No Recognized Claim |
| 530368368 | No Recognized Claim |
| 530368369 | No Recognized Claim |
| 530368375 | No Recognized Claim |
| 530368376 | No Recognized Claim |
| 530368378 | No Recognized Claim |
| 530368379 | No Recognized Claim |
| 530368383 | No Recognized Claim |
| 530368391 | No Recognized Claim |
| 530368400 | No Recognized Claim |
| 530368421 | No Recognized Claim |
| 530368423 | No Eligible Transactions in Class Period |
| 530368429 | No Recognized Claim |
| 530368434 | No Recognized Claim |
| 530368435 | No Recognized Claim |
| 530368440 | No Recognized Claim |
| 530368446 | No Recognized Claim |
| 530368449 | No Recognized Claim |
| 530368451 | No Recognized Claim |
| 530368457 | No Recognized Claim |
| 530368458 | No Recognized Claim |
| 530368460 | No Recognized Claim |
| 530368464 | No Recognized Claim |
| 530368465 | No Recognized Claim |
| 530368469 | No Recognized Claim |
| 530368472 | No Recognized Claim |
| 530368474 | No Recognized Claim |
| 530368475 | No Recognized Claim |
| 530368479 | No Recognized Claim |
| 530368489 | No Recognized Claim |
| 530368491 | No Recognized Claim |
| 530368496 | No Recognized Claim |
| 530368497 | No Recognized Claim |
| 530368498 | No Recognized Claim |
| 530368503 | No Recognized Claim |
| 530368506 | No Recognized Claim |
| 530368507 | No Recognized Claim |
| 530368510 | No Recognized Claim |
| 530368520 | No Recognized Claim |
| 530368534 | No Recognized Claim |
| 530368535 | No Recognized Claim |
| 530368537 | No Recognized Claim |
| 530368546 | No Recognized Claim |
| 530368553 | No Recognized Claim |
| 530368562 | No Recognized Claim |
| 530368577 | No Recognized Claim |
| 530368581 | No Recognized Claim |
| 530368594 | No Recognized Claim |
| 530368597 | No Recognized Claim |
| 530368599 | No Recognized Claim |
| 530368613 | No Recognized Claim |
| 530368621 | No Recognized Claim |
| 530368626 | No Recognized Claim |
| 530368627 | No Recognized Claim |
| 530368634 | No Recognized Claim |
| 530368635 | No Recognized Claim |
| 530368636 | No Recognized Claim |
| 530368637 | No Recognized Claim |
| 530368639 | No Recognized Claim |
| 530368646 | No Recognized Claim |
| 530368658 | No Recognized Claim |
| 530368669 | No Recognized Claim |
| 530368674 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530099976 | No Eligible Transactions in Class Period |
| 530099977 | No Recognized Claim |
| 530099978 | No Recognized Claim |
| 530099979 | No Recognized Claim |
| 530099981 | No Recognized Claim |
| 530099982 | No Recognized Claim |
| 530099983 | No Recognized Claim |
| 530099984 | No Recognized Claim |
| 530099985 | No Eligible Transactions in Class Period |
| 530099986 | No Eligible Transactions in Class Period |
| 530099987 | No Eligible Transactions in Class Period |
| 530099989 | No Eligible Transactions in Class Period |
| 530099990 | No Eligible Transactions in Class Period |
| 530099993 | No Recognized Claim |
| 530099994 | No Eligible Transactions in Class Period |
| 530099995 | No Eligible Transactions in Class Period |
| 530099996 | No Recognized Claim |
| 530099997 | No Recognized Claim |
| 530099998 | No Recognized Claim |
| 530099999 | No Recognized Claim |
| 530100001 | No Recognized Claim |
| 530100004 | No Eligible Transactions in Class Period |
| 530100005 | No Eligible Transactions in Class Period |
| 530100007 | No Recognized Claim |
| 530100008 | No Recognized Claim |
| 530100009 | No Recognized Claim |
| 530100010 | No Eligible Transactions in Class Period |
| 530100012 | No Eligible Transactions in Class Period |
| 530100013 | No Eligible Transactions in Class Period |
| 530100014 | No Eligible Transactions in Class Period |
| 530100015 | No Eligible Transactions in Class Period |
| 530100017 | No Eligible Transactions in Class Period |
| 530100018 | No Eligible Transactions in Class Period |
| 530100019 | No Recognized Claim |
| 530100020 | No Recognized Claim |
| 530100021 | No Recognized Claim |
| 530100022 | No Eligible Transactions in Class Period |
| 530100023 | No Eligible Transactions in Class Period |
| 530100024 | No Eligible Transactions in Class Period |
| 530100025 | No Eligible Transactions in Class Period |
| 530100026 | No Eligible Transactions in Class Period |
| 530100027 | No Eligible Transactions in Class Period |
| 530100028 | No Eligible Transactions in Class Period |
| 530100029 | No Eligible Transactions in Class Period |
| 530100030 | No Recognized Claim |
| 530100031 | No Eligible Transactions in Class Period |
| 530100032 | No Eligible Transactions in Class Period |
| 530100033 | No Eligible Transactions in Class Period |
| 530100034 | No Eligible Transactions in Class Period |
| 530100035 | No Eligible Transactions in Class Period |
| 530100036 | No Eligible Transactions in Class Period |
| 530100039 | No Eligible Transactions in Class Period |
| 530100040 | No Eligible Transactions in Class Period |
| 530100041 | No Recognized Claim |
| 530100042 | No Eligible Transactions in Class Period |
| 530100043 | No Eligible Transactions in Class Period |
| 530100045 | No Recognized Claim |
| 530100046 | No Eligible Transactions in Class Period |
| 530100049 | No Eligible Transactions in Class Period |
| 530100050 | No Eligible Transactions in Class Period |
| 530100051 | No Eligible Transactions in Class Period |
| 530100052 | No Eligible Transactions in Class Period |
| 530100053 | No Eligible Transactions in Class Period |
| 530100054 | No Eligible Transactions in Class Period |
| 530100055 | No Eligible Transactions in Class Period |
| 530100057 | No Eligible Transactions in Class Period |
| 530100058 | No Eligible Transactions in Class Period |
| 530100059 | No Recognized Claim |
| 530100060 | No Recognized Claim |
| 530100061 | No Eligible Transactions in Class Period |
| 530100062 | No Eligible Transactions in Class Period |
| 530100063 | No Recognized Claim |
| 530100064 | No Eligible Transactions in Class Period |
| 530100065 | No Eligible Transactions in Class Period |
| 530100067 | No Eligible Transactions in Class Period |
| 530100073 | No Eligible Transactions in Class Period |
| 530100075 | No Eligible Transactions in Class Period |
| 530100076 | No Eligible Transactions in Class Period |
| 530100077 | No Eligible Transactions in Class Period |
| 530100078 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530224910 | No Eligible Transactions in Class Period |
| 530224911 | No Eligible Transactions in Class Period |
| 530224912 | No Eligible Transactions in Class Period |
| 530224914 | No Recognized Claim |
| 530224915 | No Eligible Transactions in Class Period |
| 530224916 | No Recognized Claim |
| 530224917 | No Recognized Claim |
| 530224918 | No Eligible Transactions in Class Period |
| 530224919 | No Eligible Transactions in Class Period |
| 530224923 | No Eligible Transactions in Class Period |
| 530224924 | No Recognized Claim |
| 530224926 | No Eligible Transactions in Class Period |
| 530224930 | No Recognized Claim |
| 530224931 | No Recognized Claim |
| 530224932 | No Recognized Claim |
| 530224934 | No Eligible Transactions in Class Period |
| 530224936 | No Eligible Transactions in Class Period |
| 530224940 | No Eligible Transactions in Class Period |
| 530224941 | No Eligible Transactions in Class Period |
| 530224942 | No Eligible Transactions in Class Period |
| 530224943 | No Recognized Claim |
| 530224944 | No Eligible Transactions in Class Period |
| 530224945 | No Eligible Transactions in Class Period |
| 530224946 | No Eligible Transactions in Class Period |
| 530224947 | No Eligible Transactions in Class Period |
| 530224948 | No Eligible Transactions in Class Period |
| 530224949 | No Recognized Claim |
| 530224950 | No Recognized Claim |
| 530224951 | No Eligible Transactions in Class Period |
| 530224952 | No Eligible Transactions in Class Period |
| 530224953 | No Eligible Transactions in Class Period |
| 530224955 | No Recognized Claim |
| 530224957 | No Eligible Transactions in Class Period |
| 530224958 | No Recognized Claim |
| 530224959 | No Eligible Transactions in Class Period |
| 530224960 | No Eligible Transactions in Class Period |
| 530224961 | No Recognized Claim |
| 530224962 | No Eligible Transactions in Class Period |
| 530224963 | No Eligible Transactions in Class Period |
| 530224964 | No Eligible Transactions in Class Period |
| 530224966 | No Eligible Transactions in Class Period |
| 530224967 | No Eligible Transactions in Class Period |
| 530224968 | No Eligible Transactions in Class Period |
| 530224969 | No Eligible Transactions in Class Period |
| 530224970 | No Eligible Transactions in Class Period |
| 530224972 | No Eligible Transactions in Class Period |
| 530224973 | No Eligible Transactions in Class Period |
| 530224975 | No Recognized Claim |
| 530224976 | No Eligible Transactions in Class Period |
| 530224977 | No Eligible Transactions in Class Period |
| 530224981 | No Recognized Claim |
| 530224982 | No Eligible Transactions in Class Period |
| 530224983 | No Eligible Transactions in Class Period |
| 530224984 | No Recognized Claim |
| 530224985 | No Eligible Transactions in Class Period |
| 530224986 | No Eligible Transactions in Class Period |
| 530224988 | No Recognized Claim |
| 530224989 | No Recognized Claim |
| 530224990 | No Eligible Transactions in Class Period |
| 530224991 | No Recognized Claim |
| 530224994 | No Eligible Transactions in Class Period |
| 530224995 | No Eligible Transactions in Class Period |
| 530224996 | No Eligible Transactions in Class Period |
| 530224997 | No Eligible Transactions in Class Period |
| 530224999 | No Recognized Claim |
| 530225000 | No Recognized Claim |
| 530225003 | No Eligible Transactions in Class Period |
| 530225004 | No Eligible Transactions in Class Period |
| 530225005 | No Eligible Transactions in Class Period |
| 530225007 | No Eligible Transactions in Class Period |
| 530225008 | No Eligible Transactions in Class Period |
| 530225009 | No Eligible Transactions in Class Period |
| 530225011 | No Eligible Transactions in Class Period |
| 530225014 | No Recognized Claim |
| 530225015 | No Recognized Claim |
| 530225016 | No Recognized Claim |
| 530225017 | No Eligible Transactions in Class Period |
| 530225018 | No Eligible Transactions in Class Period |
| 530225020 | No Eligible Transactions in Class Period |
| 530225023 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530368681 | No Recognized Claim |
| 530368682 | No Recognized Claim |
| 530368685 | No Recognized Claim |
| 530368688 | No Recognized Claim |
| 530368691 | No Recognized Claim |
| 530368712 | No Recognized Claim |
| 530368720 | No Recognized Claim |
| 530368721 | No Recognized Claim |
| 530368729 | No Recognized Claim |
| 530368733 | No Recognized Claim |
| 530368734 | No Recognized Claim |
| 530368737 | No Recognized Claim |
| 530368746 | No Recognized Claim |
| 530368749 | No Recognized Claim |
| 530368778 | No Recognized Claim |
| 530368791 | No Recognized Claim |
| 530368798 | No Recognized Claim |
| 530368804 | No Recognized Claim |
| 530368806 | No Recognized Claim |
| 530368813 | No Recognized Claim |
| 530368817 | No Recognized Claim |
| 530368823 | No Recognized Claim |
| 530368828 | No Recognized Claim |
| 530368833 | No Recognized Claim |
| 530368840 | No Recognized Claim |
| 530368845 | No Recognized Claim |
| 530368846 | No Recognized Claim |
| 530368856 | No Recognized Claim |
| 530368857 | No Recognized Claim |
| 530368859 | No Recognized Claim |
| 530368862 | No Recognized Claim |
| 530368864 | No Recognized Claim |
| 530368865 | No Recognized Claim |
| 530368866 | No Recognized Claim |
| 530368876 | No Recognized Claim |
| 530368891 | No Recognized Claim |
| 530368896 | No Recognized Claim |
| 530368899 | No Recognized Claim |
| 530368905 | No Recognized Claim |
| 530368910 | No Eligible Transactions in Class Period |
| 530368920 | No Recognized Claim |
| 530368923 | No Recognized Claim |
| 530368933 | No Recognized Claim |
| 530368934 | No Recognized Claim |
| 530368936 | No Recognized Claim |
| 530368939 | No Recognized Claim |
| 530368956 | No Recognized Claim |
| 530368964 | No Recognized Claim |
| 530368965 | No Recognized Claim |
| 530368970 | No Recognized Claim |
| 530368973 | No Recognized Claim |
| 530368979 | No Recognized Claim |
| 530368982 | No Recognized Claim |
| 530368984 | No Recognized Claim |
| 530368991 | No Recognized Claim |
| 530368998 | No Recognized Claim |
| 530368999 | No Recognized Claim |
| 530369000 | No Recognized Claim |
| 530369002 | No Recognized Claim |
| 530369003 | No Recognized Claim |
| 530369004 | No Recognized Claim |
| 530369005 | No Recognized Claim |
| 530369007 | No Recognized Claim |
| 530369009 | No Recognized Claim |
| 530369012 | No Recognized Claim |
| 530369013 | No Recognized Claim |
| 530369014 | No Recognized Claim |
| 530369015 | No Recognized Claim |
| 530369016 | No Recognized Claim |
| 530369017 | No Recognized Claim |
| 530369019 | No Recognized Claim |
| 530369020 | No Recognized Claim |
| 530369022 | No Eligible Transactions in Class Period |
| 530369023 | No Recognized Claim |
| 530369024 | No Recognized Claim |
| 530369028 | No Recognized Claim |
| 530369029 | No Recognized Claim |
| 530369031 | No Recognized Claim |
| 530369035 | No Recognized Claim |
| 530369037 | Duplicate Claim Form |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100079 | No Eligible Transactions in Class Period |
| 530100080 | No Eligible Transactions in Class Period |
| 530100081 | No Eligible Transactions in Class Period |
| 530100082 | No Eligible Transactions in Class Period |
| 530100083 | No Eligible Transactions in Class Period |
| 530100087 | No Eligible Transactions in Class Period |
| 530100088 | No Eligible Transactions in Class Period |
| 530100089 | No Eligible Transactions in Class Period |
| 530100090 | No Eligible Transactions in Class Period |
| 530100091 | No Eligible Transactions in Class Period |
| 530100092 | No Eligible Transactions in Class Period |
| 530100093 | No Recognized Claim |
| 530100094 | No Recognized Claim |
| 530100096 | No Eligible Transactions in Class Period |
| 530100098 | No Recognized Claim |
| 530100099 | No Recognized Claim |
| 530100100 | No Recognized Claim |
| 530100101 | No Recognized Claim |
| 530100102 | No Eligible Transactions in Class Period |
| 530100105 | No Eligible Transactions in Class Period |
| 530100106 | No Eligible Transactions in Class Period |
| 530100107 | No Eligible Transactions in Class Period |
| 530100108 | No Eligible Transactions in Class Period |
| 530100109 | No Eligible Transactions in Class Period |
| 530100110 | No Eligible Transactions in Class Period |
| 530100111 | No Eligible Transactions in Class Period |
| 530100115 | No Eligible Transactions in Class Period |
| 530100116 | No Eligible Transactions in Class Period |
| 530100118 | No Recognized Claim |
| 530100119 | No Eligible Transactions in Class Period |
| 530100120 | No Eligible Transactions in Class Period |
| 530100121 | No Eligible Transactions in Class Period |
| 530100122 | No Eligible Transactions in Class Period |
| 530100123 | No Eligible Transactions in Class Period |
| 530100124 | No Recognized Claim |
| 530100125 | No Recognized Claim |
| 530100126 | No Eligible Transactions in Class Period |
| 530100127 | No Eligible Transactions in Class Period |
| 530100128 | No Eligible Transactions in Class Period |
| 530100129 | No Eligible Transactions in Class Period |
| 530100130 | No Recognized Claim |
| 530100132 | No Eligible Transactions in Class Period |
| 530100133 | No Eligible Transactions in Class Period |
| 530100135 | No Eligible Transactions in Class Period |
| 530100137 | No Eligible Transactions in Class Period |
| 530100139 | No Eligible Transactions in Class Period |
| 530100140 | No Eligible Transactions in Class Period |
| 530100141 | No Recognized Claim |
| 530100142 | No Recognized Claim |
| 530100143 | No Eligible Transactions in Class Period |
| 530100144 | No Eligible Transactions in Class Period |
| 530100145 | No Eligible Transactions in Class Period |
| 530100146 | No Eligible Transactions in Class Period |
| 530100147 | No Eligible Transactions in Class Period |
| 530100148 | No Eligible Transactions in Class Period |
| 530100151 | No Eligible Transactions in Class Period |
| 530100153 | No Recognized Claim |
| 530100154 | No Recognized Claim |
| 530100155 | No Eligible Transactions in Class Period |
| 530100157 | No Eligible Transactions in Class Period |
| 530100158 | No Eligible Transactions in Class Period |
| 530100159 | No Recognized Claim |
| 530100160 | No Eligible Transactions in Class Period |
| 530100161 | No Eligible Transactions in Class Period |
| 530100162 | No Eligible Transactions in Class Period |
| 530100163 | No Eligible Transactions in Class Period |
| 530100164 | No Eligible Transactions in Class Period |
| 530100165 | No Recognized Claim |
| 530100166 | No Eligible Transactions in Class Period |
| 530100167 | No Recognized Claim |
| 530100168 | No Eligible Transactions in Class Period |
| 530100169 | No Eligible Transactions in Class Period |
| 530100170 | No Eligible Transactions in Class Period |
| 530100171 | No Eligible Transactions in Class Period |
| 530100172 | No Recognized Claim |
| 530100173 | No Eligible Transactions in Class Period |
| 530100174 | No Eligible Transactions in Class Period |
| 530100175 | No Eligible Transactions in Class Period |
| 530100176 | No Eligible Transactions in Class Period |
| 530100177 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225024 | No Recognized Claim |
| 530225025 | No Recognized Claim |
| 530225027 | No Recognized Claim |
| 530225028 | No Recognized Claim |
| 530225029 | No Eligible Transactions in Class Period |
| 530225030 | No Eligible Transactions in Class Period |
| 530225031 | No Eligible Transactions in Class Period |
| 530225032 | No Eligible Transactions in Class Period |
| 530225036 | No Eligible Transactions in Class Period |
| 530225038 | No Eligible Transactions in Class Period |
| 530225039 | No Eligible Transactions in Class Period |
| 530225040 | No Eligible Transactions in Class Period |
| 530225041 | No Recognized Claim |
| 530225043 | No Recognized Claim |
| 530225044 | No Eligible Transactions in Class Period |
| 530225045 | No Recognized Claim |
| 530225046 | No Recognized Claim |
| 530225047 | No Recognized Claim |
| 530225048 | No Recognized Claim |
| 530225049 | No Recognized Claim |
| 530225050 | No Recognized Claim |
| 530225051 | No Recognized Claim |
| 530225052 | No Eligible Transactions in Class Period |
| 530225054 | No Eligible Transactions in Class Period |
| 530225055 | No Eligible Transactions in Class Period |
| 530225059 | No Eligible Transactions in Class Period |
| 530225060 | No Eligible Transactions in Class Period |
| 530225061 | No Eligible Transactions in Class Period |
| 530225062 | No Eligible Transactions in Class Period |
| 530225063 | No Eligible Transactions in Class Period |
| 530225064 | No Eligible Transactions in Class Period |
| 530225065 | No Recognized Claim |
| 530225066 | No Eligible Transactions in Class Period |
| 530225068 | No Recognized Claim |
| 530225071 | No Recognized Claim |
| 530225072 | No Eligible Transactions in Class Period |
| 530225073 | No Eligible Transactions in Class Period |
| 530225080 | No Recognized Claim |
| 530225081 | No Eligible Transactions in Class Period |
| 530225082 | No Recognized Claim |
| 530225083 | No Eligible Transactions in Class Period |
| 530225084 | No Eligible Transactions in Class Period |
| 530225085 | No Eligible Transactions in Class Period |
| 530225086 | No Eligible Transactions in Class Period |
| 530225087 | No Eligible Transactions in Class Period |
| 530225088 | No Eligible Transactions in Class Period |
| 530225089 | No Eligible Transactions in Class Period |
| 530225090 | No Eligible Transactions in Class Period |
| 530225091 | No Eligible Transactions in Class Period |
| 530225092 | No Eligible Transactions in Class Period |
| 530225094 | No Eligible Transactions in Class Period |
| 530225095 | No Recognized Claim |
| 530225096 | No Eligible Transactions in Class Period |
| 530225097 | No Eligible Transactions in Class Period |
| 530225098 | No Eligible Transactions in Class Period |
| 530225100 | No Eligible Transactions in Class Period |
| 530225101 | No Eligible Transactions in Class Period |
| 530225103 | No Eligible Transactions in Class Period |
| 530225107 | No Eligible Transactions in Class Period |
| 530225108 | No Eligible Transactions in Class Period |
| 530225109 | No Eligible Transactions in Class Period |
| 530225110 | No Eligible Transactions in Class Period |
| 530225111 | No Eligible Transactions in Class Period |
| 530225113 | No Recognized Claim |
| 530225114 | No Eligible Transactions in Class Period |
| 530225115 | No Eligible Transactions in Class Period |
| 530225116 | No Eligible Transactions in Class Period |
| 530225117 | No Eligible Transactions in Class Period |
| 530225118 | No Eligible Transactions in Class Period |
| 530225119 | No Eligible Transactions in Class Period |
| 530225122 | No Eligible Transactions in Class Period |
| 530225123 | No Eligible Transactions in Class Period |
| 530225124 | No Eligible Transactions in Class Period |
| 530225126 | No Eligible Transactions in Class Period |
| 530225128 | No Recognized Claim |
| 530225129 | No Eligible Transactions in Class Period |
| 530225130 | No Eligible Transactions in Class Period |
| 530225131 | No Eligible Transactions in Class Period |
| 530225132 | No Eligible Transactions in Class Period |
| 530225133 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530369038 | No Eligible Transactions in Class Period |
| 530369039 | No Eligible Transactions in Class Period |
| 530369040 | No Eligible Transactions in Class Period |
| 530369041 | No Recognized Claim |
| 530369042 | No Recognized Claim |
| 530369045 | No Recognized Claim |
| 530369055 | No Recognized Claim |
| 530369058 | No Recognized Claim |
| 530369059 | No Recognized Claim |
| 530369060 | No Recognized Claim |
| 530369061 | No Eligible Transactions in Class Period |
| 530369063 | No Recognized Claim |
| 530369066 | No Recognized Claim |
| 530369070 | No Recognized Claim |
| 530369075 | No Recognized Claim |
| 530369078 | No Recognized Claim |
| 530369083 | No Recognized Claim |
| 530369089 | No Recognized Claim |
| 530369094 | No Eligible Transactions in Class Period |
| 530369097 | No Eligible Transactions in Class Period |
| 530369099 | No Eligible Transactions in Class Period |
| 530369100 | No Eligible Transactions in Class Period |
| 530369101 | No Eligible Transactions in Class Period |
| 530369102 | No Recognized Claim |
| 530369103 | No Recognized Claim |
| 530369110 | No Recognized Claim |
| 530369111 | No Recognized Claim |
| 530369112 | No Recognized Claim |
| 530369128 | No Recognized Claim |
| 530369134 | No Recognized Claim |
| 530369135 | No Recognized Claim |
| 530369136 | No Recognized Claim |
| 530369142 | No Recognized Claim |
| 530369144 | No Recognized Claim |
| 530369145 | No Recognized Claim |
| 530369148 | No Recognized Claim |
| 530369149 | No Recognized Claim |
| 530369151 | No Recognized Claim |
| 530369152 | No Recognized Claim |
| 530369170 | No Recognized Claim |
| 530369172 | No Recognized Claim |
| 530369173 | No Eligible Transactions in Class Period |
| 530369174 | No Recognized Claim |
| 530369175 | No Recognized Claim |
| 530369176 | No Recognized Claim |
| 530369178 | No Recognized Claim |
| 530369179 | No Recognized Claim |
| 530369180 | No Recognized Claim |
| 530369181 | No Recognized Claim |
| 530369182 | No Recognized Claim |
| 530369183 | No Recognized Claim |
| 530369184 | No Recognized Claim |
| 530369185 | No Recognized Claim |
| 530369186 | No Recognized Claim |
| 530369187 | No Recognized Claim |
| 530369189 | No Recognized Claim |
| 530369196 | No Recognized Claim |
| 530369200 | No Eligible Transactions in Class Period |
| 530369201 | No Eligible Transactions in Class Period |
| 530369205 | No Recognized Claim |
| 530369206 | No Recognized Claim |
| 530369213 | No Recognized Claim |
| 530369248 | No Recognized Claim |
| 530369252 | No Recognized Claim |
| 530369256 | No Recognized Claim |
| 530369257 | No Recognized Claim |
| 530369258 | No Recognized Claim |
| 530369259 | No Recognized Claim |
| 530369263 | No Recognized Claim |
| 530369264 | No Recognized Claim |
| 530369266 | No Recognized Claim |
| 530369267 | No Recognized Claim |
| 530369269 | No Recognized Claim |
| 530369270 | No Recognized Claim |
| 530369271 | No Recognized Claim |
| 530369277 | No Recognized Claim |
| 530369297 | No Recognized Claim |
| 530369303 | No Recognized Claim |
| 530369304 | No Recognized Claim |
| 530369305 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100178 | No Eligible Transactions in Class Period |
| 530100179 | No Eligible Transactions in Class Period |
| 530100180 | No Eligible Transactions in Class Period |
| 530100181 | No Eligible Transactions in Class Period |
| 530100182 | No Eligible Transactions in Class Period |
| 530100183 | No Eligible Transactions in Class Period |
| 530100184 | No Recognized Claim |
| 530100185 | No Eligible Transactions in Class Period |
| 530100186 | No Eligible Transactions in Class Period |
| 530100187 | No Eligible Transactions in Class Period |
| 530100188 | No Eligible Transactions in Class Period |
| 530100190 | No Eligible Transactions in Class Period |
| 530100191 | No Eligible Transactions in Class Period |
| 530100192 | No Eligible Transactions in Class Period |
| 530100193 | No Eligible Transactions in Class Period |
| 530100194 | No Eligible Transactions in Class Period |
| 530100195 | No Eligible Transactions in Class Period |
| 530100196 | No Eligible Transactions in Class Period |
| 530100197 | No Recognized Claim |
| 530100198 | No Eligible Transactions in Class Period |
| 530100199 | No Eligible Transactions in Class Period |
| 530100200 | No Eligible Transactions in Class Period |
| 530100201 | No Eligible Transactions in Class Period |
| 530100202 | No Eligible Transactions in Class Period |
| 530100204 | No Eligible Transactions in Class Period |
| 530100205 | No Eligible Transactions in Class Period |
| 530100206 | No Eligible Transactions in Class Period |
| 530100207 | No Eligible Transactions in Class Period |
| 530100208 | No Eligible Transactions in Class Period |
| 530100210 | No Eligible Transactions in Class Period |
| 530100211 | No Eligible Transactions in Class Period |
| 530100212 | No Recognized Claim |
| 530100213 | No Recognized Claim |
| 530100215 | No Eligible Transactions in Class Period |
| 530100216 | No Eligible Transactions in Class Period |
| 530100217 | No Eligible Transactions in Class Period |
| 530100218 | No Eligible Transactions in Class Period |
| 530100219 | No Eligible Transactions in Class Period |
| 530100220 | No Recognized Claim |
| 530100221 | No Eligible Transactions in Class Period |
| 530100222 | No Eligible Transactions in Class Period |
| 530100225 | No Eligible Transactions in Class Period |
| 530100226 | No Eligible Transactions in Class Period |
| 530100227 | No Eligible Transactions in Class Period |
| 530100229 | No Recognized Claim |
| 530100230 | No Recognized Claim |
| 530100231 | No Recognized Claim |
| 530100234 | No Recognized Claim |
| 530100235 | No Recognized Claim |
| 530100237 | No Eligible Transactions in Class Period |
| 530100238 | No Eligible Transactions in Class Period |
| 530100239 | No Eligible Transactions in Class Period |
| 530100240 | No Eligible Transactions in Class Period |
| 530100241 | No Eligible Transactions in Class Period |
| 530100242 | No Eligible Transactions in Class Period |
| 530100243 | No Eligible Transactions in Class Period |
| 530100244 | No Recognized Claim |
| 530100246 | No Eligible Transactions in Class Period |
| 530100251 | No Eligible Transactions in Class Period |
| 530100253 | No Eligible Transactions in Class Period |
| 530100254 | No Eligible Transactions in Class Period |
| 530100255 | No Eligible Transactions in Class Period |
| 530100256 | No Recognized Claim |
| 530100257 | No Recognized Claim |
| 530100258 | No Eligible Transactions in Class Period |
| 530100259 | No Recognized Claim |
| 530100260 | No Eligible Transactions in Class Period |
| 530100261 | No Eligible Transactions in Class Period |
| 530100262 | No Eligible Transactions in Class Period |
| 530100263 | No Eligible Transactions in Class Period |
| 530100264 | No Eligible Transactions in Class Period |
| 530100265 | No Eligible Transactions in Class Period |
| 530100266 | No Eligible Transactions in Class Period |
| 530100267 | No Eligible Transactions in Class Period |
| 530100270 | No Eligible Transactions in Class Period |
| 530100271 | No Recognized Claim |
| 530100272 | No Recognized Claim |
| 530100274 | No Recognized Claim |
| 530100276 | No Recognized Claim |
| 530100277 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225135 | No Recognized Claim |
| 530225136 | No Recognized Claim |
| 530225137 | No Recognized Claim |
| 530225138 | No Eligible Transactions in Class Period |
| 530225139 | No Recognized Claim |
| 530225140 | No Recognized Claim |
| 530225141 | No Recognized Claim |
| 530225142 | No Eligible Transactions in Class Period |
| 530225143 | No Eligible Transactions in Class Period |
| 530225147 | No Eligible Transactions in Class Period |
| 530225148 | No Eligible Transactions in Class Period |
| 530225149 | No Eligible Transactions in Class Period |
| 530225150 | No Recognized Claim |
| 530225152 | No Eligible Transactions in Class Period |
| 530225154 | No Eligible Transactions in Class Period |
| 530225156 | No Eligible Transactions in Class Period |
| 530225157 | No Eligible Transactions in Class Period |
| 530225158 | No Eligible Transactions in Class Period |
| 530225159 | No Recognized Claim |
| 530225160 | No Recognized Claim |
| 530225161 | No Recognized Claim |
| 530225162 | No Eligible Transactions in Class Period |
| 530225164 | No Eligible Transactions in Class Period |
| 530225165 | No Eligible Transactions in Class Period |
| 530225166 | No Recognized Claim |
| 530225167 | No Eligible Transactions in Class Period |
| 530225169 | No Recognized Claim |
| 530225170 | No Recognized Claim |
| 530225171 | No Recognized Claim |
| 530225173 | No Recognized Claim |
| 530225174 | No Eligible Transactions in Class Period |
| 530225175 | No Eligible Transactions in Class Period |
| 530225177 | No Eligible Transactions in Class Period |
| 530225178 | No Recognized Claim |
| 530225179 | No Eligible Transactions in Class Period |
| 530225180 | No Eligible Transactions in Class Period |
| 530225181 | No Eligible Transactions in Class Period |
| 530225184 | No Eligible Transactions in Class Period |
| 530225185 | No Eligible Transactions in Class Period |
| 530225186 | No Eligible Transactions in Class Period |
| 530225187 | No Eligible Transactions in Class Period |
| 530225189 | No Eligible Transactions in Class Period |
| 530225190 | No Eligible Transactions in Class Period |
| 530225191 | No Eligible Transactions in Class Period |
| 530225192 | No Eligible Transactions in Class Period |
| 530225193 | No Eligible Transactions in Class Period |
| 530225194 | No Eligible Transactions in Class Period |
| 530225195 | No Eligible Transactions in Class Period |
| 530225196 | No Eligible Transactions in Class Period |
| 530225198 | No Eligible Transactions in Class Period |
| 530225199 | No Eligible Transactions in Class Period |
| 530225201 | No Eligible Transactions in Class Period |
| 530225202 | No Eligible Transactions in Class Period |
| 530225204 | No Eligible Transactions in Class Period |
| 530225205 | No Recognized Claim |
| 530225207 | No Eligible Transactions in Class Period |
| 530225208 | No Eligible Transactions in Class Period |
| 530225209 | No Eligible Transactions in Class Period |
| 530225210 | No Recognized Claim |
| 530225211 | No Eligible Transactions in Class Period |
| 530225212 | No Eligible Transactions in Class Period |
| 530225213 | No Eligible Transactions in Class Period |
| 530225214 | No Eligible Transactions in Class Period |
| 530225216 | No Eligible Transactions in Class Period |
| 530225218 | No Eligible Transactions in Class Period |
| 530225219 | No Recognized Claim |
| 530225220 | No Eligible Transactions in Class Period |
| 530225221 | No Eligible Transactions in Class Period |
| 530225224 | No Eligible Transactions in Class Period |
| 530225225 | No Eligible Transactions in Class Period |
| 530225226 | No Eligible Transactions in Class Period |
| 530225228 | No Recognized Claim |
| 530225229 | No Eligible Transactions in Class Period |
| 530225230 | No Eligible Transactions in Class Period |
| 530225232 | No Eligible Transactions in Class Period |
| 530225233 | No Eligible Transactions in Class Period |
| 530225234 | No Eligible Transactions in Class Period |
| 530225235 | No Eligible Transactions in Class Period |
| 530225237 | No Recognized Claim |
| 530225239 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530369313 | No Recognized Claim |
| 530369314 | No Recognized Claim |
| 530369316 | No Recognized Claim |
| 530369318 | No Recognized Claim |
| 530369319 | No Recognized Claim |
| 530369320 | No Recognized Claim |
| 530369321 | No Recognized Claim |
| 530369322 | No Recognized Claim |
| 530369327 | No Recognized Claim |
| 530369332 | No Recognized Claim |
| 530369333 | No Recognized Claim |
| 530369338 | No Recognized Claim |
| 530369339 | No Recognized Claim |
| 530369340 | No Recognized Claim |
| 530369341 | No Recognized Claim |
| 530369347 | No Recognized Claim |
| 530369348 | No Recognized Claim |
| 530369350 | No Recognized Claim |
| 530369353 | No Recognized Claim |
| 530369354 | No Recognized Claim |
| 530369355 | No Recognized Claim |
| 530369357 | No Recognized Claim |
| 530369358 | No Recognized Claim |
| 530369359 | No Recognized Claim |
| 530369360 | No Recognized Claim |
| 530369364 | No Recognized Claim |
| 530369365 | No Recognized Claim |
| 530369366 | No Recognized Claim |
| 530369367 | No Recognized Claim |
| 530369368 | No Recognized Claim |
| 530369370 | No Recognized Claim |
| 530369371 | No Recognized Claim |
| 530369372 | No Recognized Claim |
| 530369373 | No Recognized Claim |
| 530369374 | No Recognized Claim |
| 530369375 | No Recognized Claim |
| 530369376 | No Recognized Claim |
| 530369377 | No Recognized Claim |
| 530369378 | No Recognized Claim |
| 530369380 | No Recognized Claim |
| 530369381 | No Recognized Claim |
| 530369382 | No Recognized Claim |
| 530369384 | No Recognized Claim |
| 530369385 | No Recognized Claim |
| 530369386 | No Recognized Claim |
| 530369388 | No Recognized Claim |
| 530369389 | No Recognized Claim |
| 530369391 | No Recognized Claim |
| 530369393 | No Recognized Claim |
| 530369397 | No Recognized Claim |
| 530369398 | No Recognized Claim |
| 530369399 | No Recognized Claim |
| 530369400 | No Recognized Claim |
| 530369402 | No Recognized Claim |
| 530369403 | No Recognized Claim |
| 530369404 | No Recognized Claim |
| 530369405 | No Recognized Claim |
| 530369407 | No Recognized Claim |
| 530369408 | No Recognized Claim |
| 530369409 | No Recognized Claim |
| 530369410 | No Recognized Claim |
| 530369411 | No Recognized Claim |
| 530369412 | No Recognized Claim |
| 530369413 | No Recognized Claim |
| 530369414 | No Recognized Claim |
| 530369417 | No Recognized Claim |
| 530369418 | No Recognized Claim |
| 530369420 | No Recognized Claim |
| 530369421 | No Recognized Claim |
| 530369422 | No Recognized Claim |
| 530369425 | No Recognized Claim |
| 530369428 | No Recognized Claim |
| 530369429 | No Recognized Claim |
| 530369432 | No Recognized Claim |
| 530369433 | No Recognized Claim |
| 530369434 | No Recognized Claim |
| 530369437 | No Recognized Claim |
| 530369441 | No Recognized Claim |
| 530369444 | No Recognized Claim |
| 530369445 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100278 | No Eligible Transactions in Class Period |
| 530100281 | No Eligible Transactions in Class Period |
| 530100282 | No Eligible Transactions in Class Period |
| 530100283 | No Eligible Transactions in Class Period |
| 530100284 | No Eligible Transactions in Class Period |
| 530100285 | No Eligible Transactions in Class Period |
| 530100286 | No Eligible Transactions in Class Period |
| 530100287 | No Eligible Transactions in Class Period |
| 530100288 | No Recognized Claim |
| 530100289 | No Recognized Claim |
| 530100290 | No Eligible Transactions in Class Period |
| 530100291 | No Recognized Claim |
| 530100292 | No Eligible Transactions in Class Period |
| 530100295 | No Recognized Claim |
| 530100296 | No Eligible Transactions in Class Period |
| 530100297 | No Eligible Transactions in Class Period |
| 530100298 | No Eligible Transactions in Class Period |
| 530100299 | No Eligible Transactions in Class Period |
| 530100300 | No Eligible Transactions in Class Period |
| 530100301 | No Recognized Claim |
| 530100302 | No Recognized Claim |
| 530100303 | No Recognized Claim |
| 530100304 | No Eligible Transactions in Class Period |
| 530100305 | No Eligible Transactions in Class Period |
| 530100307 | No Eligible Transactions in Class Period |
| 530100308 | No Recognized Claim |
| 530100309 | No Eligible Transactions in Class Period |
| 530100310 | No Eligible Transactions in Class Period |
| 530100312 | No Eligible Transactions in Class Period |
| 530100313 | No Eligible Transactions in Class Period |
| 530100315 | No Eligible Transactions in Class Period |
| 530100316 | No Eligible Transactions in Class Period |
| 530100317 | No Eligible Transactions in Class Period |
| 530100318 | No Eligible Transactions in Class Period |
| 530100319 | No Eligible Transactions in Class Period |
| 530100320 | No Eligible Transactions in Class Period |
| 530100321 | No Eligible Transactions in Class Period |
| 530100322 | No Eligible Transactions in Class Period |
| 530100323 | No Eligible Transactions in Class Period |
| 530100327 | No Recognized Claim |
| 530100328 | No Eligible Transactions in Class Period |
| 530100329 | No Eligible Transactions in Class Period |
| 530100330 | No Eligible Transactions in Class Period |
| 530100331 | No Eligible Transactions in Class Period |
| 530100334 | No Eligible Transactions in Class Period |
| 530100335 | No Eligible Transactions in Class Period |
| 530100337 | No Eligible Transactions in Class Period |
| 530100339 | No Eligible Transactions in Class Period |
| 530100340 | No Eligible Transactions in Class Period |
| 530100341 | No Eligible Transactions in Class Period |
| 530100342 | No Eligible Transactions in Class Period |
| 530100343 | No Eligible Transactions in Class Period |
| 530100344 | No Eligible Transactions in Class Period |
| 530100345 | No Eligible Transactions in Class Period |
| 530100346 | No Eligible Transactions in Class Period |
| 530100347 | No Eligible Transactions in Class Period |
| 530100348 | No Eligible Transactions in Class Period |
| 530100349 | No Recognized Claim |
| 530100351 | No Eligible Transactions in Class Period |
| 530100352 | No Recognized Claim |
| 530100355 | No Recognized Claim |
| 530100356 | No Recognized Claim |
| 530100358 | No Eligible Transactions in Class Period |
| 530100359 | No Recognized Claim |
| 530100361 | No Recognized Claim |
| 530100362 | No Recognized Claim |
| 530100363 | No Recognized Claim |
| 530100364 | No Recognized Claim |
| 530100365 | No Eligible Transactions in Class Period |
| 530100366 | No Eligible Transactions in Class Period |
| 530100367 | No Recognized Claim |
| 530100368 | No Eligible Transactions in Class Period |
| 530100369 | No Eligible Transactions in Class Period |
| 530100370 | No Eligible Transactions in Class Period |
| 530100371 | No Recognized Claim |
| 530100372 | No Recognized Claim |
| 530100373 | No Eligible Transactions in Class Period |
| 530100374 | No Eligible Transactions in Class Period |
| 530100375 | No Eligible Transactions in Class Period |
| 530100376 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225240 | No Recognized Claim |
| 530225241 | No Eligible Transactions in Class Period |
| 530225242 | No Eligible Transactions in Class Period |
| 530225243 | No Recognized Claim |
| 530225245 | No Eligible Transactions in Class Period |
| 530225246 | No Eligible Transactions in Class Period |
| 530225247 | No Eligible Transactions in Class Period |
| 530225249 | No Eligible Transactions in Class Period |
| 530225250 | No Recognized Claim |
| 530225252 | No Eligible Transactions in Class Period |
| 530225253 | No Recognized Claim |
| 530225254 | No Recognized Claim |
| 530225255 | No Eligible Transactions in Class Period |
| 530225260 | No Eligible Transactions in Class Period |
| 530225261 | No Eligible Transactions in Class Period |
| 530225263 | No Eligible Transactions in Class Period |
| 530225266 | No Eligible Transactions in Class Period |
| 530225267 | No Recognized Claim |
| 530225268 | No Eligible Transactions in Class Period |
| 530225269 | No Recognized Claim |
| 530225272 | No Eligible Transactions in Class Period |
| 530225278 | No Eligible Transactions in Class Period |
| 530225280 | No Eligible Transactions in Class Period |
| 530225281 | No Eligible Transactions in Class Period |
| 530225282 | No Eligible Transactions in Class Period |
| 530225283 | No Recognized Claim |
| 530225284 | No Recognized Claim |
| 530225285 | No Recognized Claim |
| 530225286 | No Eligible Transactions in Class Period |
| 530225289 | No Recognized Claim |
| 530225290 | No Eligible Transactions in Class Period |
| 530225292 | No Eligible Transactions in Class Period |
| 530225294 | No Recognized Claim |
| 530225295 | No Recognized Claim |
| 530225296 | No Recognized Claim |
| 530225297 | No Eligible Transactions in Class Period |
| 530225298 | No Recognized Claim |
| 530225299 | No Recognized Claim |
| 530225300 | No Eligible Transactions in Class Period |
| 530225302 | No Eligible Transactions in Class Period |
| 530225304 | No Eligible Transactions in Class Period |
| 530225306 | No Eligible Transactions in Class Period |
| 530225308 | No Eligible Transactions in Class Period |
| 530225309 | No Eligible Transactions in Class Period |
| 530225310 | No Eligible Transactions in Class Period |
| 530225312 | No Eligible Transactions in Class Period |
| 530225313 | No Recognized Claim |
| 530225314 | No Recognized Claim |
| 530225315 | No Eligible Transactions in Class Period |
| 530225316 | No Recognized Claim |
| 530225317 | No Eligible Transactions in Class Period |
| 530225318 | No Eligible Transactions in Class Period |
| 530225319 | No Eligible Transactions in Class Period |
| 530225320 | No Recognized Claim |
| 530225321 | No Recognized Claim |
| 530225322 | No Eligible Transactions in Class Period |
| 530225325 | No Eligible Transactions in Class Period |
| 530225326 | No Eligible Transactions in Class Period |
| 530225327 | No Recognized Claim |
| 530225329 | No Recognized Claim |
| 530225330 | No Recognized Claim |
| 530225333 | No Eligible Transactions in Class Period |
| 530225334 | No Eligible Transactions in Class Period |
| 530225335 | No Eligible Transactions in Class Period |
| 530225336 | No Eligible Transactions in Class Period |
| 530225337 | No Eligible Transactions in Class Period |
| 530225338 | No Eligible Transactions in Class Period |
| 530225339 | No Recognized Claim |
| 530225340 | No Recognized Claim |
| 530225342 | No Recognized Claim |
| 530225344 | No Eligible Transactions in Class Period |
| 530225345 | No Recognized Claim |
| 530225346 | No Recognized Claim |
| 530225348 | No Recognized Claim |
| 530225350 | No Recognized Claim |
| 530225353 | No Eligible Transactions in Class Period |
| 530225354 | No Eligible Transactions in Class Period |
| 530225355 | No Eligible Transactions in Class Period |
| 530225356 | No Recognized Claim |
| 530225357 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530369446 | No Recognized Claim |
| 530369447 | No Recognized Claim |
| 530369448 | No Recognized Claim |
| 530369449 | No Recognized Claim |
| 530369450 | No Recognized Claim |
| 530369451 | No Recognized Claim |
| 530369452 | No Recognized Claim |
| 530369453 | No Recognized Claim |
| 530369454 | No Recognized Claim |
| 530369455 | No Recognized Claim |
| 530369457 | No Recognized Claim |
| 530369458 | No Recognized Claim |
| 530369459 | No Recognized Claim |
| 530369462 | No Recognized Claim |
| 530369464 | No Recognized Claim |
| 530369466 | No Recognized Claim |
| 530369467 | No Recognized Claim |
| 530369468 | No Recognized Claim |
| 530369470 | No Recognized Claim |
| 530369471 | No Recognized Claim |
| 530369472 | No Recognized Claim |
| 530369473 | No Recognized Claim |
| 530369474 | No Recognized Claim |
| 530369475 | No Recognized Claim |
| 530369476 | No Recognized Claim |
| 530369477 | No Recognized Claim |
| 530369478 | No Recognized Claim |
| 530369479 | No Recognized Claim |
| 530369480 | No Recognized Claim |
| 530369481 | No Recognized Claim |
| 530369483 | No Recognized Claim |
| 530369484 | No Recognized Claim |
| 530369485 | No Recognized Claim |
| 530369487 | No Recognized Claim |
| 530369490 | No Recognized Claim |
| 530369492 | No Recognized Claim |
| 530369493 | No Recognized Claim |
| 530369494 | No Recognized Claim |
| 530369497 | No Recognized Claim |
| 530369498 | No Recognized Claim |
| 530369499 | No Recognized Claim |
| 530369500 | No Recognized Claim |
| 530369501 | No Recognized Claim |
| 530369504 | No Recognized Claim |
| 530369506 | No Recognized Claim |
| 530369512 | No Recognized Claim |
| 530369513 | No Recognized Claim |
| 530369514 | No Recognized Claim |
| 530369520 | No Recognized Claim |
| 530369521 | No Recognized Claim |
| 530369523 | No Recognized Claim |
| 530369525 | No Recognized Claim |
| 530369526 | No Recognized Claim |
| 530369528 | No Recognized Claim |
| 530369530 | No Recognized Claim |
| 530369531 | No Recognized Claim |
| 530369532 | No Recognized Claim |
| 530369538 | No Recognized Claim |
| 530369539 | No Recognized Claim |
| 530369540 | No Recognized Claim |
| 530369542 | No Recognized Claim |
| 530369543 | No Recognized Claim |
| 530369544 | No Recognized Claim |
| 530369545 | No Recognized Claim |
| 530369548 | No Recognized Claim |
| 530369550 | No Recognized Claim |
| 530369553 | No Recognized Claim |
| 530369556 | No Recognized Claim |
| 530369557 | No Recognized Claim |
| 530369559 | No Recognized Claim |
| 530369560 | No Recognized Claim |
| 530369567 | No Recognized Claim |
| 530369571 | No Recognized Claim |
| 530369572 | No Recognized Claim |
| 530369576 | No Recognized Claim |
| 530369579 | No Recognized Claim |
| 530369581 | No Recognized Claim |
| 530369584 | No Recognized Claim |
| 530369585 | No Recognized Claim |
| 530369586 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100377 | No Eligible Transactions in Class Period |
| 530100378 | No Eligible Transactions in Class Period |
| 530100379 | No Eligible Transactions in Class Period |
| 530100380 | No Eligible Transactions in Class Period |
| 530100381 | No Eligible Transactions in Class Period |
| 530100383 | No Recognized Claim |
| 530100387 | No Eligible Transactions in Class Period |
| 530100388 | No Recognized Claim |
| 530100390 | No Eligible Transactions in Class Period |
| 530100391 | No Eligible Transactions in Class Period |
| 530100393 | No Eligible Transactions in Class Period |
| 530100394 | No Eligible Transactions in Class Period |
| 530100395 | No Eligible Transactions in Class Period |
| 530100396 | No Eligible Transactions in Class Period |
| 530100397 | No Eligible Transactions in Class Period |
| 530100398 | No Eligible Transactions in Class Period |
| 530100399 | No Recognized Claim |
| 530100400 | No Recognized Claim |
| 530100401 | No Recognized Claim |
| 530100402 | No Recognized Claim |
| 530100403 | No Recognized Claim |
| 530100405 | No Eligible Transactions in Class Period |
| 530100406 | No Eligible Transactions in Class Period |
| 530100407 | No Eligible Transactions in Class Period |
| 530100408 | No Eligible Transactions in Class Period |
| 530100409 | No Recognized Claim |
| 530100413 | No Eligible Transactions in Class Period |
| 530100417 | No Eligible Transactions in Class Period |
| 530100420 | No Eligible Transactions in Class Period |
| 530100421 | No Eligible Transactions in Class Period |
| 530100422 | No Eligible Transactions in Class Period |
| 530100423 | No Eligible Transactions in Class Period |
| 530100424 | No Recognized Claim |
| 530100427 | No Recognized Claim |
| 530100428 | No Eligible Transactions in Class Period |
| 530100430 | No Recognized Claim |
| 530100431 | No Recognized Claim |
| 530100432 | No Eligible Transactions in Class Period |
| 530100433 | No Eligible Transactions in Class Period |
| 530100434 | No Recognized Claim |
| 530100435 | No Eligible Transactions in Class Period |
| 530100436 | No Eligible Transactions in Class Period |
| 530100437 | No Recognized Claim |
| 530100438 | No Recognized Claim |
| 530100439 | No Eligible Transactions in Class Period |
| 530100440 | No Recognized Claim |
| 530100441 | No Eligible Transactions in Class Period |
| 530100443 | No Eligible Transactions in Class Period |
| 530100444 | No Eligible Transactions in Class Period |
| 530100445 | No Recognized Claim |
| 530100446 | No Recognized Claim |
| 530100447 | No Eligible Transactions in Class Period |
| 530100448 | No Eligible Transactions in Class Period |
| 530100449 | No Eligible Transactions in Class Period |
| 530100450 | No Eligible Transactions in Class Period |
| 530100451 | No Eligible Transactions in Class Period |
| 530100452 | No Eligible Transactions in Class Period |
| 530100453 | No Recognized Claim |
| 530100454 | No Eligible Transactions in Class Period |
| 530100455 | No Recognized Claim |
| 530100456 | No Eligible Transactions in Class Period |
| 530100457 | No Eligible Transactions in Class Period |
| 530100458 | No Recognized Claim |
| 530100459 | No Recognized Claim |
| 530100460 | No Recognized Claim |
| 530100461 | No Eligible Transactions in Class Period |
| 530100462 | No Eligible Transactions in Class Period |
| 530100464 | No Eligible Transactions in Class Period |
| 530100467 | No Recognized Claim |
| 530100468 | No Recognized Claim |
| 530100469 | No Eligible Transactions in Class Period |
| 530100470 | No Eligible Transactions in Class Period |
| 530100471 | No Recognized Claim |
| 530100473 | No Recognized Claim |
| 530100474 | No Eligible Transactions in Class Period |
| 530100476 | No Eligible Transactions in Class Period |
| 530100478 | No Eligible Transactions in Class Period |
| 530100479 | No Recognized Claim |
| 530100480 | No Eligible Transactions in Class Period |
| 530100482 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225358 | No Eligible Transactions in Class Period |
| 530225359 | No Eligible Transactions in Class Period |
| 530225360 | No Eligible Transactions in Class Period |
| 530225363 | No Eligible Transactions in Class Period |
| 530225364 | No Eligible Transactions in Class Period |
| 530225365 | No Recognized Claim |
| 530225367 | No Recognized Claim |
| 530225368 | No Eligible Transactions in Class Period |
| 530225373 | No Eligible Transactions in Class Period |
| 530225375 | No Recognized Claim |
| 530225379 | No Eligible Transactions in Class Period |
| 530225381 | No Eligible Transactions in Class Period |
| 530225383 | No Recognized Claim |
| 530225384 | No Eligible Transactions in Class Period |
| 530225385 | No Eligible Transactions in Class Period |
| 530225386 | No Eligible Transactions in Class Period |
| 530225387 | No Eligible Transactions in Class Period |
| 530225389 | No Eligible Transactions in Class Period |
| 530225390 | No Eligible Transactions in Class Period |
| 530225391 | No Eligible Transactions in Class Period |
| 530225392 | No Eligible Transactions in Class Period |
| 530225393 | No Recognized Claim |
| 530225394 | No Eligible Transactions in Class Period |
| 530225395 | No Eligible Transactions in Class Period |
| 530225398 | No Eligible Transactions in Class Period |
| 530225399 | No Eligible Transactions in Class Period |
| 530225400 | No Recognized Claim |
| 530225401 | No Eligible Transactions in Class Period |
| 530225402 | No Eligible Transactions in Class Period |
| 530225403 | No Eligible Transactions in Class Period |
| 530225404 | No Eligible Transactions in Class Period |
| 530225405 | No Eligible Transactions in Class Period |
| 530225406 | No Eligible Transactions in Class Period |
| 530225407 | No Eligible Transactions in Class Period |
| 530225408 | No Eligible Transactions in Class Period |
| 530225409 | No Eligible Transactions in Class Period |
| 530225410 | No Eligible Transactions in Class Period |
| 530225411 | No Eligible Transactions in Class Period |
| 530225412 | No Eligible Transactions in Class Period |
| 530225413 | No Eligible Transactions in Class Period |
| 530225414 | No Eligible Transactions in Class Period |
| 530225415 | No Eligible Transactions in Class Period |
| 530225416 | No Eligible Transactions in Class Period |
| 530225418 | No Eligible Transactions in Class Period |
| 530225419 | No Eligible Transactions in Class Period |
| 530225420 | No Eligible Transactions in Class Period |
| 530225421 | No Eligible Transactions in Class Period |
| 530225422 | No Eligible Transactions in Class Period |
| 530225423 | No Eligible Transactions in Class Period |
| 530225424 | No Eligible Transactions in Class Period |
| 530225425 | No Eligible Transactions in Class Period |
| 530225426 | No Eligible Transactions in Class Period |
| 530225428 | No Eligible Transactions in Class Period |
| 530225429 | No Recognized Claim |
| 530225430 | No Eligible Transactions in Class Period |
| 530225435 | No Eligible Transactions in Class Period |
| 530225436 | No Eligible Transactions in Class Period |
| 530225437 | No Recognized Claim |
| 530225440 | No Eligible Transactions in Class Period |
| 530225442 | No Eligible Transactions in Class Period |
| 530225443 | No Eligible Transactions in Class Period |
| 530225444 | No Eligible Transactions in Class Period |
| 530225446 | No Eligible Transactions in Class Period |
| 530225447 | No Eligible Transactions in Class Period |
| 530225448 | No Eligible Transactions in Class Period |
| 530225450 | No Eligible Transactions in Class Period |
| 530225451 | No Eligible Transactions in Class Period |
| 530225452 | No Eligible Transactions in Class Period |
| 530225453 | No Eligible Transactions in Class Period |
| 530225456 | No Recognized Claim |
| 530225457 | No Eligible Transactions in Class Period |
| 530225458 | No Eligible Transactions in Class Period |
| 530225462 | No Eligible Transactions in Class Period |
| 530225463 | No Eligible Transactions in Class Period |
| 530225466 | No Eligible Transactions in Class Period |
| 530225467 | No Eligible Transactions in Class Period |
| 530225468 | No Eligible Transactions in Class Period |
| 530225471 | No Eligible Transactions in Class Period |
| 530225472 | No Eligible Transactions in Class Period |
| 530225476 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530369588 | No Recognized Claim |
| 530369590 | No Recognized Claim |
| 530369591 | No Recognized Claim |
| 530369593 | No Recognized Claim |
| 530369594 | No Recognized Claim |
| 530369595 | No Recognized Claim |
| 530369596 | No Recognized Claim |
| 530369598 | No Recognized Claim |
| 530369600 | No Recognized Claim |
| 530369603 | No Recognized Claim |
| 530369604 | No Recognized Claim |
| 530369606 | No Recognized Claim |
| 530369607 | No Recognized Claim |
| 530369609 | No Recognized Claim |
| 530369610 | No Recognized Claim |
| 530369611 | No Recognized Claim |
| 530369614 | No Recognized Claim |
| 530369615 | No Recognized Claim |
| 530369616 | No Recognized Claim |
| 530369621 | No Recognized Claim |
| 530369624 | No Recognized Claim |
| 530369625 | No Recognized Claim |
| 530369626 | No Recognized Claim |
| 530369627 | No Recognized Claim |
| 530369628 | No Recognized Claim |
| 530369629 | No Recognized Claim |
| 530369630 | No Recognized Claim |
| 530369631 | No Recognized Claim |
| 530369632 | No Recognized Claim |
| 530369636 | No Recognized Claim |
| 530369637 | No Recognized Claim |
| 530369638 | No Recognized Claim |
| 530369639 | No Recognized Claim |
| 530369640 | No Recognized Claim |
| 530369641 | No Recognized Claim |
| 530369643 | No Recognized Claim |
| 530369644 | No Recognized Claim |
| 530369645 | No Recognized Claim |
| 530369646 | No Recognized Claim |
| 530369650 | No Recognized Claim |
| 530369651 | No Recognized Claim |
| 530369652 | No Recognized Claim |
| 530369653 | No Recognized Claim |
| 530369660 | No Recognized Claim |
| 530369661 | No Recognized Claim |
| 530369663 | No Recognized Claim |
| 530369664 | No Recognized Claim |
| 530369665 | No Recognized Claim |
| 530369666 | No Recognized Claim |
| 530369669 | No Recognized Claim |
| 530369673 | No Recognized Claim |
| 530369674 | No Recognized Claim |
| 530369675 | No Recognized Claim |
| 530369676 | No Recognized Claim |
| 530369677 | No Recognized Claim |
| 530369678 | No Recognized Claim |
| 530369679 | No Recognized Claim |
| 530369681 | No Recognized Claim |
| 530369682 | No Recognized Claim |
| 530369684 | No Recognized Claim |
| 530369688 | No Recognized Claim |
| 530369689 | No Eligible Transactions in Class Period |
| 530369692 | No Recognized Claim |
| 530369695 | No Recognized Claim |
| 530369697 | No Recognized Claim |
| 530369699 | No Recognized Claim |
| 530369710 | No Recognized Claim |
| 530369711 | No Recognized Claim |
| 530369712 | No Recognized Claim |
| 530369713 | No Recognized Claim |
| 530369714 | No Recognized Claim |
| 530369716 | No Recognized Claim |
| 530369717 | No Recognized Claim |
| 530369719 | No Recognized Claim |
| 530369722 | No Recognized Claim |
| 530369723 | No Recognized Claim |
| 530369724 | No Recognized Claim |
| 530369725 | No Recognized Claim |
| 530369726 | No Recognized Claim |
| 530369727 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100483 | No Eligible Transactions in Class Period |
| 530100486 | No Recognized Claim |
| 530100489 | No Recognized Claim |
| 530100490 | No Eligible Transactions in Class Period |
| 530100491 | No Eligible Transactions in Class Period |
| 530100492 | No Eligible Transactions in Class Period |
| 530100493 | No Recognized Claim |
| 530100495 | No Eligible Transactions in Class Period |
| 530100497 | No Recognized Claim |
| 530100498 | No Eligible Transactions in Class Period |
| 530100499 | No Eligible Transactions in Class Period |
| 530100500 | No Eligible Transactions in Class Period |
| 530100501 | No Eligible Transactions in Class Period |
| 530100502 | No Recognized Claim |
| 530100503 | No Eligible Transactions in Class Period |
| 530100504 | No Eligible Transactions in Class Period |
| 530100505 | No Eligible Transactions in Class Period |
| 530100506 | No Recognized Claim |
| 530100507 | No Recognized Claim |
| 530100508 | No Eligible Transactions in Class Period |
| 530100509 | No Eligible Transactions in Class Period |
| 530100510 | No Recognized Claim |
| 530100512 | No Recognized Claim |
| 530100513 | No Eligible Transactions in Class Period |
| 530100515 | No Recognized Claim |
| 530100516 | No Eligible Transactions in Class Period |
| 530100517 | No Eligible Transactions in Class Period |
| 530100518 | No Eligible Transactions in Class Period |
| 530100519 | No Eligible Transactions in Class Period |
| 530100521 | No Recognized Claim |
| 530100522 | No Recognized Claim |
| 530100524 | No Recognized Claim |
| 530100525 | No Eligible Transactions in Class Period |
| 530100526 | No Eligible Transactions in Class Period |
| 530100527 | No Eligible Transactions in Class Period |
| 530100528 | No Eligible Transactions in Class Period |
| 530100529 | No Eligible Transactions in Class Period |
| 530100530 | No Recognized Claim |
| 530100532 | No Recognized Claim |
| 530100535 | No Recognized Claim |
| 530100540 | No Eligible Transactions in Class Period |
| 530100541 | No Eligible Transactions in Class Period |
| 530100542 | No Eligible Transactions in Class Period |
| 530100543 | No Eligible Transactions in Class Period |
| 530100546 | No Eligible Transactions in Class Period |
| 530100547 | No Eligible Transactions in Class Period |
| 530100550 | No Eligible Transactions in Class Period |
| 530100551 | No Recognized Claim |
| 530100552 | No Recognized Claim |
| 530100553 | No Recognized Claim |
| 530100554 | No Eligible Transactions in Class Period |
| 530100555 | No Eligible Transactions in Class Period |
| 530100556 | No Recognized Claim |
| 530100557 | No Eligible Transactions in Class Period |
| 530100558 | No Recognized Claim |
| 530100562 | No Recognized Claim |
| 530100563 | No Eligible Transactions in Class Period |
| 530100564 | No Recognized Claim |
| 530100565 | No Eligible Transactions in Class Period |
| 530100567 | No Eligible Transactions in Class Period |
| 530100568 | No Eligible Transactions in Class Period |
| 530100569 | No Recognized Claim |
| 530100570 | No Eligible Transactions in Class Period |
| 530100571 | No Eligible Transactions in Class Period |
| 530100572 | No Eligible Transactions in Class Period |
| 530100573 | No Eligible Transactions in Class Period |
| 530100574 | No Eligible Transactions in Class Period |
| 530100575 | No Eligible Transactions in Class Period |
| 530100576 | No Eligible Transactions in Class Period |
| 530100578 | No Recognized Claim |
| 530100579 | No Eligible Transactions in Class Period |
| 530100580 | No Eligible Transactions in Class Period |
| 530100582 | No Eligible Transactions in Class Period |
| 530100583 | No Recognized Claim |
| 530100584 | No Recognized Claim |
| 530100585 | No Eligible Transactions in Class Period |
| 530100586 | No Eligible Transactions in Class Period |
| 530100587 | No Recognized Claim |
| 530100588 | No Eligible Transactions in Class Period |
| 530100589 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225478 | No Eligible Transactions in Class Period |
| 530225482 | No Eligible Transactions in Class Period |
| 530225485 | No Eligible Transactions in Class Period |
| 530225490 | No Recognized Claim |
| 530225491 | No Recognized Claim |
| 530225492 | No Eligible Transactions in Class Period |
| 530225494 | No Recognized Claim |
| 530225496 | No Eligible Transactions in Class Period |
| 530225498 | No Recognized Claim |
| 530225499 | No Eligible Transactions in Class Period |
| 530225500 | No Eligible Transactions in Class Period |
| 530225503 | No Eligible Transactions in Class Period |
| 530225505 | No Eligible Transactions in Class Period |
| 530225507 | No Recognized Claim |
| 530225509 | No Eligible Transactions in Class Period |
| 530225510 | No Eligible Transactions in Class Period |
| 530225511 | No Eligible Transactions in Class Period |
| 530225512 | No Eligible Transactions in Class Period |
| 530225513 | No Eligible Transactions in Class Period |
| 530225514 | No Eligible Transactions in Class Period |
| 530225516 | No Eligible Transactions in Class Period |
| 530225517 | No Eligible Transactions in Class Period |
| 530225520 | No Eligible Transactions in Class Period |
| 530225521 | No Eligible Transactions in Class Period |
| 530225522 | No Eligible Transactions in Class Period |
| 530225523 | No Eligible Transactions in Class Period |
| 530225524 | No Eligible Transactions in Class Period |
| 530225525 | No Eligible Transactions in Class Period |
| 530225526 | No Eligible Transactions in Class Period |
| 530225530 | No Eligible Transactions in Class Period |
| 530225531 | No Eligible Transactions in Class Period |
| 530225532 | No Recognized Claim |
| 530225536 | No Recognized Claim |
| 530225537 | No Eligible Transactions in Class Period |
| 530225538 | No Eligible Transactions in Class Period |
| 530225539 | No Eligible Transactions in Class Period |
| 530225541 | No Eligible Transactions in Class Period |
| 530225550 | No Recognized Claim |
| 530225551 | No Recognized Claim |
| 530225552 | No Eligible Transactions in Class Period |
| 530225553 | No Eligible Transactions in Class Period |
| 530225555 | No Eligible Transactions in Class Period |
| 530225556 | No Eligible Transactions in Class Period |
| 530225557 | No Eligible Transactions in Class Period |
| 530225558 | No Recognized Claim |
| 530225559 | No Recognized Claim |
| 530225560 | No Recognized Claim |
| 530225561 | No Recognized Claim |
| 530225564 | No Eligible Transactions in Class Period |
| 530225565 | No Eligible Transactions in Class Period |
| 530225566 | No Eligible Transactions in Class Period |
| 530225567 | No Recognized Claim |
| 530225568 | No Eligible Transactions in Class Period |
| 530225570 | No Recognized Claim |
| 530225571 | No Eligible Transactions in Class Period |
| 530225572 | No Eligible Transactions in Class Period |
| 530225573 | No Eligible Transactions in Class Period |
| 530225574 | No Eligible Transactions in Class Period |
| 530225575 | No Eligible Transactions in Class Period |
| 530225576 | No Eligible Transactions in Class Period |
| 530225577 | No Eligible Transactions in Class Period |
| 530225578 | No Eligible Transactions in Class Period |
| 530225579 | No Eligible Transactions in Class Period |
| 530225580 | No Recognized Claim |
| 530225582 | No Eligible Transactions in Class Period |
| 530225583 | No Recognized Claim |
| 530225584 | No Eligible Transactions in Class Period |
| 530225586 | No Recognized Claim |
| 530225591 | No Recognized Claim |
| 530225592 | No Eligible Transactions in Class Period |
| 530225593 | No Eligible Transactions in Class Period |
| 530225594 | No Eligible Transactions in Class Period |
| 530225595 | No Recognized Claim |
| 530225596 | No Eligible Transactions in Class Period |
| 530225597 | No Recognized Claim |
| 530225599 | No Eligible Transactions in Class Period |
| 530225600 | No Recognized Claim |
| 530225601 | No Recognized Claim |
| 530225602 | No Eligible Transactions in Class Period |
| 530225603 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530369728 | No Recognized Claim |
| 530369731 | No Recognized Claim |
| 530369734 | No Recognized Claim |
| 530369735 | No Recognized Claim |
| 530369737 | No Recognized Claim |
| 530369738 | No Recognized Claim |
| 530369739 | No Recognized Claim |
| 530369747 | No Recognized Claim |
| 530369748 | No Recognized Claim |
| 530369749 | No Recognized Claim |
| 530369750 | No Recognized Claim |
| 530369751 | No Recognized Claim |
| 530369752 | No Recognized Claim |
| 530369753 | No Recognized Claim |
| 530369755 | No Recognized Claim |
| 530369760 | No Recognized Claim |
| 530369762 | No Recognized Claim |
| 530369763 | No Recognized Claim |
| 530369764 | No Recognized Claim |
| 530369765 | No Recognized Claim |
| 530369776 | No Recognized Claim |
| 530369777 | No Recognized Claim |
| 530369778 | No Recognized Claim |
| 530369779 | No Recognized Claim |
| 530369782 | No Recognized Claim |
| 530369784 | No Recognized Claim |
| 530369787 | No Recognized Claim |
| 530369789 | No Recognized Claim |
| 530369791 | No Recognized Claim |
| 530369792 | No Recognized Claim |
| 530369798 | No Recognized Claim |
| 530369801 | No Recognized Claim |
| 530369811 | No Recognized Claim |
| 530369825 | No Recognized Claim |
| 530369828 | No Recognized Claim |
| 530369833 | No Recognized Claim |
| 530369834 | No Recognized Claim |
| 530369835 | No Recognized Claim |
| 530369848 | No Recognized Claim |
| 530369851 | No Recognized Claim |
| 530369857 | No Recognized Claim |
| 530369858 | No Recognized Claim |
| 530369859 | No Recognized Claim |
| 530369861 | No Recognized Claim |
| 530369863 | No Recognized Claim |
| 530369870 | No Recognized Claim |
| 530369871 | No Recognized Claim |
| 530369872 | No Recognized Claim |
| 530369884 | No Recognized Claim |
| 530369891 | No Recognized Claim |
| 530369892 | No Recognized Claim |
| 530369899 | No Recognized Claim |
| 530369905 | No Recognized Claim |
| 530369914 | No Recognized Claim |
| 530369926 | No Recognized Claim |
| 530369927 | No Recognized Claim |
| 530369929 | No Recognized Claim |
| 530369932 | No Recognized Claim |
| 530369945 | No Recognized Claim |
| 530369947 | No Recognized Claim |
| 530369950 | No Recognized Claim |
| 530369951 | No Recognized Claim |
| 530369958 | No Recognized Claim |
| 530369964 | No Recognized Claim |
| 530369965 | No Recognized Claim |
| 530369981 | No Recognized Claim |
| 530369987 | No Recognized Claim |
| 530369988 | No Recognized Claim |
| 530369997 | No Recognized Claim |
| 530369998 | No Recognized Claim |
| 530370001 | No Recognized Claim |
| 530370008 | No Recognized Claim |
| 530370009 | No Recognized Claim |
| 530370010 | No Recognized Claim |
| 530370012 | No Recognized Claim |
| 530370013 | No Recognized Claim |
| 530370016 | No Recognized Claim |
| 530370019 | No Recognized Claim |
| 530370021 | No Recognized Claim |
| 530370026 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100590 | No Eligible Transactions in Class Period |
| 530100591 | No Recognized Claim |
| 530100594 | No Eligible Transactions in Class Period |
| 530100595 | No Eligible Transactions in Class Period |
| 530100596 | No Recognized Claim |
| 530100597 | No Recognized Claim |
| 530100598 | No Eligible Transactions in Class Period |
| 530100599 | No Recognized Claim |
| 530100600 | No Recognized Claim |
| 530100601 | No Recognized Claim |
| 530100603 | No Recognized Claim |
| 530100604 | No Recognized Claim |
| 530100605 | No Recognized Claim |
| 530100606 | No Recognized Claim |
| 530100607 | No Eligible Transactions in Class Period |
| 530100608 | No Recognized Claim |
| 530100609 | No Recognized Claim |
| 530100610 | No Recognized Claim |
| 530100611 | No Recognized Claim |
| 530100612 | No Recognized Claim |
| 530100615 | No Eligible Transactions in Class Period |
| 530100616 | No Eligible Transactions in Class Period |
| 530100617 | No Eligible Transactions in Class Period |
| 530100619 | No Eligible Transactions in Class Period |
| 530100620 | No Eligible Transactions in Class Period |
| 530100621 | No Eligible Transactions in Class Period |
| 530100622 | No Recognized Claim |
| 530100626 | No Eligible Transactions in Class Period |
| 530100629 | No Recognized Claim |
| 530100630 | No Recognized Claim |
| 530100631 | No Eligible Transactions in Class Period |
| 530100632 | No Eligible Transactions in Class Period |
| 530100633 | No Eligible Transactions in Class Period |
| 530100634 | No Eligible Transactions in Class Period |
| 530100635 | No Eligible Transactions in Class Period |
| 530100636 | No Eligible Transactions in Class Period |
| 530100637 | No Eligible Transactions in Class Period |
| 530100641 | No Recognized Claim |
| 530100642 | No Recognized Claim |
| 530100643 | No Eligible Transactions in Class Period |
| 530100645 | No Recognized Claim |
| 530100648 | No Recognized Claim |
| 530100649 | No Eligible Transactions in Class Period |
| 530100650 | No Eligible Transactions in Class Period |
| 530100651 | No Recognized Claim |
| 530100653 | No Recognized Claim |
| 530100654 | No Recognized Claim |
| 530100655 | No Eligible Transactions in Class Period |
| 530100656 | No Eligible Transactions in Class Period |
| 530100658 | No Recognized Claim |
| 530100659 | No Recognized Claim |
| 530100660 | No Eligible Transactions in Class Period |
| 530100661 | No Eligible Transactions in Class Period |
| 530100663 | No Recognized Claim |
| 530100664 | No Eligible Transactions in Class Period |
| 530100666 | No Recognized Claim |
| 530100667 | No Eligible Transactions in Class Period |
| 530100668 | No Eligible Transactions in Class Period |
| 530100669 | No Eligible Transactions in Class Period |
| 530100671 | No Recognized Claim |
| 530100672 | No Recognized Claim |
| 530100673 | No Recognized Claim |
| 530100674 | No Eligible Transactions in Class Period |
| 530100675 | No Recognized Claim |
| 530100676 | No Recognized Claim |
| 530100677 | No Eligible Transactions in Class Period |
| 530100678 | No Eligible Transactions in Class Period |
| 530100680 | No Eligible Transactions in Class Period |
| 530100681 | No Eligible Transactions in Class Period |
| 530100682 | No Eligible Transactions in Class Period |
| 530100683 | No Recognized Claim |
| 530100684 | No Recognized Claim |
| 530100685 | No Eligible Transactions in Class Period |
| 530100686 | No Eligible Transactions in Class Period |
| 530100687 | No Eligible Transactions in Class Period |
| 530100688 | No Eligible Transactions in Class Period |
| 530100689 | No Eligible Transactions in Class Period |
| 530100690 | No Eligible Transactions in Class Period |
| 530100691 | No Eligible Transactions in Class Period |
| 530100692 | No Eligible Transactions in Class Period |
| 530225604 | No Eligible Transactions in Class Period |
| 530225605 | No Eligible Transactions in Class Period |
| 530225606 | No Eligible Transactions in Class Period |
| 530225607 | No Recognized Claim |
| 530225608 | No Eligible Transactions in Class Period |
| 530225610 | No Eligible Transactions in Class Period |
| 530225611 | No Eligible Transactions in Class Period |
| 530225612 | No Eligible Transactions in Class Period |
| 530225613 | No Eligible Transactions in Class Period |
| 530225614 | No Eligible Transactions in Class Period |
| 530225615 | No Eligible Transactions in Class Period |
| 530225617 | No Recognized Claim |
| 530225618 | No Eligible Transactions in Class Period |
| 530225621 | No Recognized Claim |
| 530225622 | No Eligible Transactions in Class Period |
| 530225623 | No Eligible Transactions in Class Period |
| 530225625 | No Eligible Transactions in Class Period |
| 530225627 | No Eligible Transactions in Class Period |
| 530225628 | No Eligible Transactions in Class Period |
| 530225629 | No Eligible Transactions in Class Period |
| 530225630 | No Eligible Transactions in Class Period |
| 530225631 | No Eligible Transactions in Class Period |
| 530225632 | No Eligible Transactions in Class Period |
| 530225633 | No Eligible Transactions in Class Period |
| 530225634 | No Eligible Transactions in Class Period |
| 530225636 | No Recognized Claim |
| 530225638 | No Eligible Transactions in Class Period |
| 530225640 | No Eligible Transactions in Class Period |
| 530225641 | No Eligible Transactions in Class Period |
| 530225642 | No Recognized Claim |
| 530225643 | No Eligible Transactions in Class Period |
| 530225645 | No Recognized Claim |
| 530225648 | No Recognized Claim |
| 530225650 | No Recognized Claim |
| 530225651 | No Recognized Claim |
| 530225652 | No Eligible Transactions in Class Period |
| 530225654 | No Eligible Transactions in Class Period |
| 530225655 | No Eligible Transactions in Class Period |
| 530225656 | No Eligible Transactions in Class Period |
| 530225658 | No Eligible Transactions in Class Period |
| 530225659 | No Recognized Claim |
| 530225660 | No Eligible Transactions in Class Period |
| 530225661 | No Recognized Claim |
| 530225666 | No Recognized Claim |
| 530225667 | No Eligible Transactions in Class Period |
| 530225668 | No Eligible Transactions in Class Period |
| 530225669 | No Recognized Claim |
| 530225670 | No Recognized Claim |
| 530225671 | No Recognized Claim |
| 530225672 | No Recognized Claim |
| 530225673 | No Recognized Claim |
| 530225675 | No Eligible Transactions in Class Period |
| 530225676 | No Eligible Transactions in Class Period |
| 530225677 | No Recognized Claim |
| 530225679 | No Eligible Transactions in Class Period |
| 530225680 | No Recognized Claim |
| 530225681 | No Eligible Transactions in Class Period |
| 530225682 | No Recognized Claim |
| 530225683 | No Eligible Transactions in Class Period |
| 530225684 | No Eligible Transactions in Class Period |
| 530225685 | No Eligible Transactions in Class Period |
| 530225686 | No Eligible Transactions in Class Period |
| 530225687 | No Recognized Claim |
| 530225688 | No Eligible Transactions in Class Period |
| 530225689 | No Recognized Claim |
| 530225691 | No Recognized Claim |
| 530225692 | No Eligible Transactions in Class Period |
| 530225693 | No Eligible Transactions in Class Period |
| 530225694 | No Eligible Transactions in Class Period |
| 530225695 | No Recognized Claim |
| 530225696 | No Recognized Claim |
| 530225697 | No Eligible Transactions in Class Period |
| 530225698 | No Eligible Transactions in Class Period |
| 530225699 | No Eligible Transactions in Class Period |
| 530225700 | No Eligible Transactions in Class Period |
| 530225701 | No Eligible Transactions in Class Period |
| 530225707 | No Eligible Transactions in Class Period |
| 530225709 | No Eligible Transactions in Class Period |
| 530225710 | No Eligible Transactions in Class Period |
| 530225711 | No Eligible Transactions in Class Period |
| 530370030 | No Recognized Claim |
| 530370031 | No Recognized Claim |
| 530370032 | No Recognized Claim |
| 530370034 | No Recognized Claim |
| 530370035 | No Recognized Claim |
| 530370036 | No Recognized Claim |
| 530370037 | No Recognized Claim |
| 530370038 | No Recognized Claim |
| 530370039 | No Recognized Claim |
| 530370040 | No Recognized Claim |
| 530370041 | No Recognized Claim |
| 530370042 | No Recognized Claim |
| 530370043 | No Recognized Claim |
| 530370047 | No Recognized Claim |
| 530370051 | No Recognized Claim |
| 530370054 | No Recognized Claim |
| 530370059 | No Recognized Claim |
| 530370065 | No Recognized Claim |
| 530370069 | No Recognized Claim |
| 530370072 | No Recognized Claim |
| 530370078 | No Recognized Claim |
| 530370079 | No Recognized Claim |
| 530370091 | No Recognized Claim |
| 530370099 | No Recognized Claim |
| 530370133 | No Recognized Claim |
| 530370137 | No Recognized Claim |
| 530370140 | No Recognized Claim |
| 530370144 | No Recognized Claim |
| 530370146 | No Recognized Claim |
| 530370177 | No Eligible Transactions in Class Period |
| 530370179 | No Recognized Claim |
| 530370180 | No Eligible Transactions in Class Period |
| 530370199 | No Recognized Claim |
| 530370204 | No Recognized Claim |
| 530370206 | No Recognized Claim |
| 530370210 | No Eligible Transactions in Class Period |
| 530370214 | No Recognized Claim |
| 530370220 | No Recognized Claim |
| 530370223 | No Recognized Claim |
| 530370225 | No Recognized Claim |
| 530370228 | No Recognized Claim |
| 530370233 | No Recognized Claim |
| 530370235 | No Recognized Claim |
| 530370236 | No Recognized Claim |
| 530370237 | No Recognized Claim |
| 530370238 | No Recognized Claim |
| 530370239 | No Recognized Claim |
| 530370240 | No Recognized Claim |
| 530370241 | No Recognized Claim |
| 530370242 | No Recognized Claim |
| 530370243 | No Recognized Claim |
| 530370244 | No Recognized Claim |
| 530370245 | No Recognized Claim |
| 530370246 | No Recognized Claim |
| 530370247 | No Recognized Claim |
| 530370248 | No Recognized Claim |
| 530370250 | No Recognized Claim |
| 530370251 | No Recognized Claim |
| 530370252 | No Recognized Claim |
| 530370253 | No Recognized Claim |
| 530370254 | No Recognized Claim |
| 530370255 | No Recognized Claim |
| 530370257 | No Recognized Claim |
| 530370258 | No Recognized Claim |
| 530370260 | No Recognized Claim |
| 530370261 | No Recognized Claim |
| 530370262 | No Recognized Claim |
| 530370263 | No Recognized Claim |
| 530370264 | No Recognized Claim |
| 530370273 | No Recognized Claim |
| 530370279 | No Eligible Transactions in Class Period |
| 530370280 | No Recognized Claim |
| 530370281 | No Recognized Claim |
| 530370282 | No Recognized Claim |
| 530370284 | No Recognized Claim |
| 530370285 | No Recognized Claim |
| 530370286 | No Recognized Claim |
| 530370287 | No Eligible Transactions in Class Period |
| 530370291 | No Recognized Claim |
| 530370295 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100693 | No Eligible Transactions in Class Period |
| 530100695 | No Recognized Claim |
| 530100696 | No Recognized Claim |
| 530100697 | No Eligible Transactions in Class Period |
| 530100698 | No Recognized Claim |
| 530100699 | No Eligible Transactions in Class Period |
| 530100700 | No Eligible Transactions in Class Period |
| 530100701 | No Eligible Transactions in Class Period |
| 530100702 | No Eligible Transactions in Class Period |
| 530100703 | No Recognized Claim |
| 530100704 | No Eligible Transactions in Class Period |
| 530100705 | No Eligible Transactions in Class Period |
| 530100706 | No Recognized Claim |
| 530100709 | No Eligible Transactions in Class Period |
| 530100710 | No Eligible Transactions in Class Period |
| 530100711 | No Eligible Transactions in Class Period |
| 530100712 | No Eligible Transactions in Class Period |
| 530100713 | No Eligible Transactions in Class Period |
| 530100714 | No Eligible Transactions in Class Period |
| 530100715 | No Eligible Transactions in Class Period |
| 530100716 | No Recognized Claim |
| 530100717 | No Recognized Claim |
| 530100718 | No Recognized Claim |
| 530100719 | No Recognized Claim |
| 530100720 | No Eligible Transactions in Class Period |
| 530100721 | No Recognized Claim |
| 530100723 | No Eligible Transactions in Class Period |
| 530100724 | No Eligible Transactions in Class Period |
| 530100725 | No Eligible Transactions in Class Period |
| 530100726 | No Eligible Transactions in Class Period |
| 530100727 | No Eligible Transactions in Class Period |
| 530100728 | No Eligible Transactions in Class Period |
| 530100729 | No Eligible Transactions in Class Period |
| 530100730 | No Eligible Transactions in Class Period |
| 530100731 | No Eligible Transactions in Class Period |
| 530100732 | No Eligible Transactions in Class Period |
| 530100733 | No Eligible Transactions in Class Period |
| 530100734 | No Eligible Transactions in Class Period |
| 530100735 | No Eligible Transactions in Class Period |
| 530100736 | No Eligible Transactions in Class Period |
| 530100737 | No Eligible Transactions in Class Period |
| 530100739 | No Eligible Transactions in Class Period |
| 530100740 | No Recognized Claim |
| 530100741 | No Recognized Claim |
| 530100742 | No Recognized Claim |
| 530100743 | No Recognized Claim |
| 530100744 | No Recognized Claim |
| 530100745 | No Recognized Claim |
| 530100746 | No Recognized Claim |
| 530100747 | No Recognized Claim |
| 530100748 | No Recognized Claim |
| 530100749 | No Recognized Claim |
| 530100750 | No Recognized Claim |
| 530100751 | No Recognized Claim |
| 530100752 | No Eligible Transactions in Class Period |
| 530100753 | No Eligible Transactions in Class Period |
| 530100754 | No Eligible Transactions in Class Period |
| 530100756 | No Recognized Claim |
| 530100757 | No Eligible Transactions in Class Period |
| 530100758 | No Eligible Transactions in Class Period |
| 530100759 | No Eligible Transactions in Class Period |
| 530100760 | No Eligible Transactions in Class Period |
| 530100761 | No Eligible Transactions in Class Period |
| 530100762 | No Recognized Claim |
| 530100763 | No Recognized Claim |
| 530100764 | No Eligible Transactions in Class Period |
| 530100765 | No Eligible Transactions in Class Period |
| 530100766 | No Eligible Transactions in Class Period |
| 530100773 | No Eligible Transactions in Class Period |
| 530100774 | No Eligible Transactions in Class Period |
| 530100775 | No Recognized Claim |
| 530100777 | No Recognized Claim |
| 530100778 | No Eligible Transactions in Class Period |
| 530100779 | No Eligible Transactions in Class Period |
| 530100780 | No Eligible Transactions in Class Period |
| 530100781 | No Eligible Transactions in Class Period |
| 530100782 | No Eligible Transactions in Class Period |
| 530100783 | No Eligible Transactions in Class Period |
| 530100784 | No Eligible Transactions in Class Period |
| 530100785 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225712 | No Eligible Transactions in Class Period |
| 530225714 | No Recognized Claim |
| 530225715 | No Eligible Transactions in Class Period |
| 530225716 | No Eligible Transactions in Class Period |
| 530225719 | No Eligible Transactions in Class Period |
| 530225720 | No Eligible Transactions in Class Period |
| 530225722 | No Eligible Transactions in Class Period |
| 530225724 | No Recognized Claim |
| 530225725 | No Eligible Transactions in Class Period |
| 530225726 | No Eligible Transactions in Class Period |
| 530225727 | No Recognized Claim |
| 530225728 | No Eligible Transactions in Class Period |
| 530225729 | No Eligible Transactions in Class Period |
| 530225730 | No Eligible Transactions in Class Period |
| 530225731 | No Eligible Transactions in Class Period |
| 530225732 | No Eligible Transactions in Class Period |
| 530225733 | No Eligible Transactions in Class Period |
| 530225734 | No Eligible Transactions in Class Period |
| 530225735 | No Eligible Transactions in Class Period |
| 530225736 | No Eligible Transactions in Class Period |
| 530225737 | No Eligible Transactions in Class Period |
| 530225740 | No Recognized Claim |
| 530225741 | No Eligible Transactions in Class Period |
| 530225742 | No Eligible Transactions in Class Period |
| 530225744 | No Eligible Transactions in Class Period |
| 530225746 | No Eligible Transactions in Class Period |
| 530225747 | No Eligible Transactions in Class Period |
| 530225750 | No Recognized Claim |
| 530225754 | No Recognized Claim |
| 530225755 | No Eligible Transactions in Class Period |
| 530225756 | No Eligible Transactions in Class Period |
| 530225757 | No Eligible Transactions in Class Period |
| 530225758 | No Eligible Transactions in Class Period |
| 530225761 | No Eligible Transactions in Class Period |
| 530225762 | No Eligible Transactions in Class Period |
| 530225763 | No Eligible Transactions in Class Period |
| 530225765 | No Eligible Transactions in Class Period |
| 530225766 | No Recognized Claim |
| 530225767 | No Eligible Transactions in Class Period |
| 530225775 | No Eligible Transactions in Class Period |
| 530225776 | No Eligible Transactions in Class Period |
| 530225777 | No Eligible Transactions in Class Period |
| 530225780 | No Eligible Transactions in Class Period |
| 530225782 | No Eligible Transactions in Class Period |
| 530225783 | No Eligible Transactions in Class Period |
| 530225785 | No Recognized Claim |
| 530225786 | No Eligible Transactions in Class Period |
| 530225787 | No Eligible Transactions in Class Period |
| 530225789 | No Eligible Transactions in Class Period |
| 530225790 | No Eligible Transactions in Class Period |
| 530225793 | No Eligible Transactions in Class Period |
| 530225794 | No Eligible Transactions in Class Period |
| 530225796 | No Eligible Transactions in Class Period |
| 530225797 | No Eligible Transactions in Class Period |
| 530225798 | No Eligible Transactions in Class Period |
| 530225800 | No Recognized Claim |
| 530225801 | No Eligible Transactions in Class Period |
| 530225803 | No Eligible Transactions in Class Period |
| 530225804 | No Eligible Transactions in Class Period |
| 530225806 | No Recognized Claim |
| 530225810 | No Eligible Transactions in Class Period |
| 530225819 | No Eligible Transactions in Class Period |
| 530225820 | No Eligible Transactions in Class Period |
| 530225822 | No Eligible Transactions in Class Period |
| 530225824 | No Eligible Transactions in Class Period |
| 530225826 | No Eligible Transactions in Class Period |
| 530225827 | No Eligible Transactions in Class Period |
| 530225828 | No Eligible Transactions in Class Period |
| 530225829 | No Recognized Claim |
| 530225830 | No Recognized Claim |
| 530225831 | No Eligible Transactions in Class Period |
| 530225833 | No Eligible Transactions in Class Period |
| 530225834 | No Eligible Transactions in Class Period |
| 530225835 | No Eligible Transactions in Class Period |
| 530225836 | No Eligible Transactions in Class Period |
| 530225837 | No Eligible Transactions in Class Period |
| 530225838 | No Recognized Claim |
| 530225839 | No Eligible Transactions in Class Period |
| 530225840 | No Eligible Transactions in Class Period |
| 530225841 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530370297 | No Recognized Claim |
| 530370298 | No Recognized Claim |
| 530370299 | No Recognized Claim |
| 530370302 | No Recognized Claim |
| 530370304 | No Recognized Claim |
| 530370305 | No Recognized Claim |
| 530370311 | No Recognized Claim |
| 530370316 | No Recognized Claim |
| 530370319 | No Recognized Claim |
| 530370320 | No Recognized Claim |
| 530370324 | No Recognized Claim |
| 530370330 | No Eligible Transactions in Class Period |
| 530370331 | No Recognized Claim |
| 530370336 | No Recognized Claim |
| 530370345 | No Recognized Claim |
| 530370346 | No Recognized Claim |
| 530370347 | No Recognized Claim |
| 530370348 | No Recognized Claim |
| 530370349 | No Eligible Transactions in Class Period |
| 530370350 | No Recognized Claim |
| 530370351 | No Recognized Claim |
| 530370355 | No Recognized Claim |
| 530370356 | No Recognized Claim |
| 530370357 | No Recognized Claim |
| 530370359 | No Recognized Claim |
| 530370360 | No Recognized Claim |
| 530370362 | No Recognized Claim |
| 530370368 | No Recognized Claim |
| 530370371 | No Recognized Claim |
| 530370376 | No Recognized Claim |
| 530370383 | No Eligible Transactions in Class Period |
| 530370388 | No Recognized Claim |
| 530370393 | No Recognized Claim |
| 530370394 | No Eligible Transactions in Class Period |
| 530370395 | No Recognized Claim |
| 530370399 | No Recognized Claim |
| 530370401 | No Recognized Claim |
| 530370408 | No Recognized Claim |
| 530370409 | No Recognized Claim |
| 530370410 | No Recognized Claim |
| 530370414 | No Recognized Claim |
| 530370433 | No Recognized Claim |
| 530370435 | No Recognized Claim |
| 530370437 | No Recognized Claim |
| 530370438 | No Recognized Claim |
| 530370443 | No Recognized Claim |
| 530370444 | No Recognized Claim |
| 530370447 | No Recognized Claim |
| 530370451 | No Recognized Claim |
| 530370453 | No Recognized Claim |
| 530370463 | No Recognized Claim |
| 530370464 | No Recognized Claim |
| 530370466 | No Recognized Claim |
| 530370468 | No Recognized Claim |
| 530370469 | No Recognized Claim |
| 530370470 | No Recognized Claim |
| 530370473 | No Recognized Claim |
| 530370475 | No Recognized Claim |
| 530370477 | No Recognized Claim |
| 530370486 | No Recognized Claim |
| 530370487 | No Recognized Claim |
| 530370488 | No Recognized Claim |
| 530370489 | No Recognized Claim |
| 530370491 | No Recognized Claim |
| 530370493 | No Recognized Claim |
| 530370495 | No Eligible Transactions in Class Period |
| 530370501 | No Recognized Claim |
| 530370503 | No Recognized Claim |
| 530370504 | No Recognized Claim |
| 530370505 | No Recognized Claim |
| 530370508 | No Recognized Claim |
| 530370509 | No Recognized Claim |
| 530370510 | No Recognized Claim |
| 530370511 | No Recognized Claim |
| 530370512 | No Recognized Claim |
| 530370514 | No Recognized Claim |
| 530370515 | No Recognized Claim |
| 530370516 | No Recognized Claim |
| 530370517 | No Recognized Claim |
| 530370518 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100786 | No Eligible Transactions in Class Period |
| 530100787 | No Eligible Transactions in Class Period |
| 530100788 | No Eligible Transactions in Class Period |
| 530100789 | No Eligible Transactions in Class Period |
| 530100791 | No Eligible Transactions in Class Period |
| 530100794 | No Recognized Claim |
| 530100795 | No Eligible Transactions in Class Period |
| 530100796 | No Eligible Transactions in Class Period |
| 530100798 | No Eligible Transactions in Class Period |
| 530100799 | No Eligible Transactions in Class Period |
| 530100801 | No Eligible Transactions in Class Period |
| 530100802 | No Recognized Claim |
| 530100803 | No Eligible Transactions in Class Period |
| 530100804 | No Recognized Claim |
| 530100806 | No Eligible Transactions in Class Period |
| 530100807 | No Eligible Transactions in Class Period |
| 530100808 | No Eligible Transactions in Class Period |
| 530100809 | No Eligible Transactions in Class Period |
| 530100810 | No Eligible Transactions in Class Period |
| 530100811 | No Eligible Transactions in Class Period |
| 530100813 | No Eligible Transactions in Class Period |
| 530100818 | No Recognized Claim |
| 530100819 | No Eligible Transactions in Class Period |
| 530100820 | No Eligible Transactions in Class Period |
| 530100821 | No Eligible Transactions in Class Period |
| 530100822 | No Eligible Transactions in Class Period |
| 530100823 | No Eligible Transactions in Class Period |
| 530100824 | No Eligible Transactions in Class Period |
| 530100825 | No Recognized Claim |
| 530100826 | No Eligible Transactions in Class Period |
| 530100827 | No Eligible Transactions in Class Period |
| 530100828 | No Eligible Transactions in Class Period |
| 530100829 | No Eligible Transactions in Class Period |
| 530100830 | No Eligible Transactions in Class Period |
| 530100831 | No Eligible Transactions in Class Period |
| 530100832 | No Eligible Transactions in Class Period |
| 530100833 | No Eligible Transactions in Class Period |
| 530100834 | No Eligible Transactions in Class Period |
| 530100838 | No Eligible Transactions in Class Period |
| 530100839 | No Eligible Transactions in Class Period |
| 530100840 | No Eligible Transactions in Class Period |
| 530100841 | No Eligible Transactions in Class Period |
| 530100842 | No Eligible Transactions in Class Period |
| 530100843 | No Eligible Transactions in Class Period |
| 530100844 | No Recognized Claim |
| 530100845 | No Eligible Transactions in Class Period |
| 530100846 | No Eligible Transactions in Class Period |
| 530100847 | No Recognized Claim |
| 530100848 | No Eligible Transactions in Class Period |
| 530100851 | No Eligible Transactions in Class Period |
| 530100853 | No Recognized Claim |
| 530100854 | No Recognized Claim |
| 530100857 | No Recognized Claim |
| 530100858 | No Recognized Claim |
| 530100859 | No Eligible Transactions in Class Period |
| 530100860 | No Eligible Transactions in Class Period |
| 530100861 | No Eligible Transactions in Class Period |
| 530100864 | No Recognized Claim |
| 530100866 | No Eligible Transactions in Class Period |
| 530100867 | No Recognized Claim |
| 530100868 | No Recognized Claim |
| 530100869 | No Eligible Transactions in Class Period |
| 530100870 | No Eligible Transactions in Class Period |
| 530100871 | No Recognized Claim |
| 530100872 | No Eligible Transactions in Class Period |
| 530100873 | No Eligible Transactions in Class Period |
| 530100874 | No Eligible Transactions in Class Period |
| 530100875 | No Eligible Transactions in Class Period |
| 530100876 | No Eligible Transactions in Class Period |
| 530100877 | No Eligible Transactions in Class Period |
| 530100878 | No Eligible Transactions in Class Period |
| 530100879 | No Eligible Transactions in Class Period |
| 530100880 | No Eligible Transactions in Class Period |
| 530100881 | No Recognized Claim |
| 530100882 | No Eligible Transactions in Class Period |
| 530100883 | No Eligible Transactions in Class Period |
| 530100884 | No Recognized Claim |
| 530100886 | No Recognized Claim |
| 530100887 | No Recognized Claim |
| 530100890 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225842 | No Recognized Claim |
| 530225843 | No Recognized Claim |
| 530225844 | No Eligible Transactions in Class Period |
| 530225847 | No Recognized Claim |
| 530225848 | No Recognized Claim |
| 530225849 | No Recognized Claim |
| 530225850 | No Recognized Claim |
| 530225851 | No Eligible Transactions in Class Period |
| 530225852 | No Recognized Claim |
| 530225854 | No Eligible Transactions in Class Period |
| 530225856 | No Eligible Transactions in Class Period |
| 530225857 | No Recognized Claim |
| 530225858 | No Recognized Claim |
| 530225860 | No Eligible Transactions in Class Period |
| 530225861 | No Eligible Transactions in Class Period |
| 530225862 | No Recognized Claim |
| 530225863 | No Eligible Transactions in Class Period |
| 530225864 | No Eligible Transactions in Class Period |
| 530225865 | No Eligible Transactions in Class Period |
| 530225868 | No Eligible Transactions in Class Period |
| 530225869 | No Eligible Transactions in Class Period |
| 530225871 | No Eligible Transactions in Class Period |
| 530225873 | No Eligible Transactions in Class Period |
| 530225874 | No Eligible Transactions in Class Period |
| 530225875 | No Recognized Claim |
| 530225876 | No Eligible Transactions in Class Period |
| 530225877 | No Eligible Transactions in Class Period |
| 530225878 | No Eligible Transactions in Class Period |
| 530225879 | No Recognized Claim |
| 530225880 | No Recognized Claim |
| 530225881 | No Eligible Transactions in Class Period |
| 530225883 | No Eligible Transactions in Class Period |
| 530225884 | No Eligible Transactions in Class Period |
| 530225885 | No Recognized Claim |
| 530225886 | No Eligible Transactions in Class Period |
| 530225888 | No Eligible Transactions in Class Period |
| 530225889 | No Eligible Transactions in Class Period |
| 530225890 | No Recognized Claim |
| 530225891 | No Recognized Claim |
| 530225892 | No Eligible Transactions in Class Period |
| 530225893 | No Recognized Claim |
| 530225894 | No Eligible Transactions in Class Period |
| 530225896 | No Eligible Transactions in Class Period |
| 530225897 | No Eligible Transactions in Class Period |
| 530225900 | No Eligible Transactions in Class Period |
| 530225901 | No Eligible Transactions in Class Period |
| 530225902 | No Eligible Transactions in Class Period |
| 530225903 | No Eligible Transactions in Class Period |
| 530225905 | No Recognized Claim |
| 530225906 | No Eligible Transactions in Class Period |
| 530225907 | No Eligible Transactions in Class Period |
| 530225908 | No Recognized Claim |
| 530225909 | No Eligible Transactions in Class Period |
| 530225911 | No Eligible Transactions in Class Period |
| 530225912 | No Recognized Claim |
| 530225914 | No Recognized Claim |
| 530225915 | No Recognized Claim |
| 530225917 | No Recognized Claim |
| 530225918 | No Recognized Claim |
| 530225919 | No Recognized Claim |
| 530225920 | No Recognized Claim |
| 530225921 | No Recognized Claim |
| 530225922 | No Eligible Transactions in Class Period |
| 530225923 | No Recognized Claim |
| 530225924 | No Eligible Transactions in Class Period |
| 530225925 | No Recognized Claim |
| 530225926 | No Recognized Claim |
| 530225927 | No Recognized Claim |
| 530225929 | No Recognized Claim |
| 530225930 | No Eligible Transactions in Class Period |
| 530225931 | No Recognized Claim |
| 530225932 | No Eligible Transactions in Class Period |
| 530225934 | No Recognized Claim |
| 530225935 | No Recognized Claim |
| 530225936 | No Recognized Claim |
| 530225938 | No Recognized Claim |
| 530225940 | No Recognized Claim |
| 530225941 | No Recognized Claim |
| 530225942 | No Recognized Claim |
| 530225943 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530370519 | No Recognized Claim |
| 530370529 | No Recognized Claim |
| 530370534 | No Recognized Claim |
| 530370535 | No Recognized Claim |
| 530370538 | No Recognized Claim |
| 530370539 | No Recognized Claim |
| 530370542 | No Eligible Transactions in Class Period |
| 530370543 | No Recognized Claim |
| 530370550 | No Recognized Claim |
| 530370553 | No Recognized Claim |
| 530370554 | No Recognized Claim |
| 530370555 | No Recognized Claim |
| 530370556 | No Recognized Claim |
| 530370557 | No Recognized Claim |
| 530370558 | No Recognized Claim |
| 530370559 | No Recognized Claim |
| 530370560 | No Recognized Claim |
| 530370561 | No Recognized Claim |
| 530370562 | No Recognized Claim |
| 530370570 | No Recognized Claim |
| 530370574 | No Recognized Claim |
| 530370587 | No Recognized Claim |
| 530370601 | No Recognized Claim |
| 530370602 | No Recognized Claim |
| 530370607 | No Recognized Claim |
| 530370623 | No Recognized Claim |
| 530370624 | No Recognized Claim |
| 530370627 | No Recognized Claim |
| 530370628 | No Recognized Claim |
| 530370629 | No Recognized Claim |
| 530370638 | No Recognized Claim |
| 530370639 | No Recognized Claim |
| 530370645 | No Recognized Claim |
| 530370646 | No Recognized Claim |
| 530370647 | No Recognized Claim |
| 530370651 | No Recognized Claim |
| 530370659 | No Recognized Claim |
| 530370663 | No Recognized Claim |
| 530370666 | No Recognized Claim |
| 530370670 | No Recognized Claim |
| 530370681 | No Recognized Claim |
| 530370685 | No Recognized Claim |
| 530370687 | No Recognized Claim |
| 530370691 | No Recognized Claim |
| 530370712 | No Recognized Claim |
| 530370713 | No Recognized Claim |
| 530370723 | No Recognized Claim |
| 530370725 | No Recognized Claim |
| 530370729 | No Recognized Claim |
| 530370730 | No Recognized Claim |
| 530370731 | No Recognized Claim |
| 530370739 | No Recognized Claim |
| 530370741 | No Recognized Claim |
| 530370744 | No Recognized Claim |
| 530370747 | No Recognized Claim |
| 530370749 | No Recognized Claim |
| 530370752 | No Recognized Claim |
| 530370755 | No Recognized Claim |
| 530370756 | No Recognized Claim |
| 530370760 | No Recognized Claim |
| 530370763 | No Recognized Claim |
| 530370764 | No Recognized Claim |
| 530370765 | No Recognized Claim |
| 530370766 | No Recognized Claim |
| 530370767 | No Recognized Claim |
| 530370769 | No Recognized Claim |
| 530370770 | No Recognized Claim |
| 530370771 | No Recognized Claim |
| 530370772 | No Recognized Claim |
| 530370776 | No Recognized Claim |
| 530370777 | No Recognized Claim |
| 530370779 | No Recognized Claim |
| 530370783 | No Recognized Claim |
| 530370784 | No Recognized Claim |
| 530370786 | No Recognized Claim |
| 530370787 | No Recognized Claim |
| 530370801 | No Recognized Claim |
| 530370806 | No Recognized Claim |
| 530370807 | No Recognized Claim |
| 530370808 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100891 | No Recognized Claim |
| 530100895 | No Recognized Claim |
| 530100896 | No Recognized Claim |
| 530100897 | No Recognized Claim |
| 530100898 | No Eligible Transactions in Class Period |
| 530100899 | No Recognized Claim |
| 530100900 | No Recognized Claim |
| 530100901 | No Recognized Claim |
| 530100902 | No Eligible Transactions in Class Period |
| 530100904 | No Eligible Transactions in Class Period |
| 530100905 | No Eligible Transactions in Class Period |
| 530100906 | No Eligible Transactions in Class Period |
| 530100907 | No Eligible Transactions in Class Period |
| 530100909 | No Eligible Transactions in Class Period |
| 530100910 | No Recognized Claim |
| 530100911 | No Recognized Claim |
| 530100913 | No Eligible Transactions in Class Period |
| 530100914 | No Eligible Transactions in Class Period |
| 530100915 | No Eligible Transactions in Class Period |
| 530100916 | No Eligible Transactions in Class Period |
| 530100917 | No Eligible Transactions in Class Period |
| 530100919 | No Recognized Claim |
| 530100921 | No Recognized Claim |
| 530100922 | No Recognized Claim |
| 530100924 | No Recognized Claim |
| 530100925 | No Recognized Claim |
| 530100926 | No Eligible Transactions in Class Period |
| 530100927 | No Eligible Transactions in Class Period |
| 530100928 | No Eligible Transactions in Class Period |
| 530100929 | No Eligible Transactions in Class Period |
| 530100931 | No Eligible Transactions in Class Period |
| 530100932 | No Eligible Transactions in Class Period |
| 530100933 | No Eligible Transactions in Class Period |
| 530100934 | No Eligible Transactions in Class Period |
| 530100936 | No Recognized Claim |
| 530100940 | No Recognized Claim |
| 530100942 | No Eligible Transactions in Class Period |
| 530100944 | No Eligible Transactions in Class Period |
| 530100945 | No Recognized Claim |
| 530100947 | No Recognized Claim |
| 530100948 | No Recognized Claim |
| 530100949 | No Recognized Claim |
| 530100950 | No Recognized Claim |
| 530100951 | No Recognized Claim |
| 530100952 | No Recognized Claim |
| 530100953 | No Recognized Claim |
| 530100954 | No Recognized Claim |
| 530100955 | No Recognized Claim |
| 530100957 | No Recognized Claim |
| 530100958 | No Recognized Claim |
| 530100959 | No Eligible Transactions in Class Period |
| 530100960 | No Eligible Transactions in Class Period |
| 530100961 | No Eligible Transactions in Class Period |
| 530100962 | No Eligible Transactions in Class Period |
| 530100963 | No Eligible Transactions in Class Period |
| 530100964 | No Eligible Transactions in Class Period |
| 530100965 | No Eligible Transactions in Class Period |
| 530100966 | No Eligible Transactions in Class Period |
| 530100967 | No Eligible Transactions in Class Period |
| 530100968 | No Recognized Claim |
| 530100969 | No Eligible Transactions in Class Period |
| 530100971 | No Eligible Transactions in Class Period |
| 530100972 | No Eligible Transactions in Class Period |
| 530100973 | No Eligible Transactions in Class Period |
| 530100975 | No Eligible Transactions in Class Period |
| 530100977 | No Eligible Transactions in Class Period |
| 530100978 | No Eligible Transactions in Class Period |
| 530100980 | No Eligible Transactions in Class Period |
| 530100981 | No Eligible Transactions in Class Period |
| 530100982 | No Eligible Transactions in Class Period |
| 530100983 | No Eligible Transactions in Class Period |
| 530100984 | No Eligible Transactions in Class Period |
| 530100985 | No Recognized Claim |
| 530100986 | No Recognized Claim |
| 530100987 | No Recognized Claim |
| 530100988 | No Eligible Transactions in Class Period |
| 530100989 | No Eligible Transactions in Class Period |
| 530100990 | No Eligible Transactions in Class Period |
| 530100993 | No Recognized Claim |
| 530100995 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530225944 | No Recognized Claim |
| 530225945 | No Recognized Claim |
| 530225946 | No Recognized Claim |
| 530225947 | No Eligible Transactions in Class Period |
| 530225949 | No Recognized Claim |
| 530225951 | No Eligible Transactions in Class Period |
| 530225952 | No Recognized Claim |
| 530225954 | No Eligible Transactions in Class Period |
| 530225957 | No Eligible Transactions in Class Period |
| 530225958 | No Eligible Transactions in Class Period |
| 530225959 | No Eligible Transactions in Class Period |
| 530225960 | No Recognized Claim |
| 530225961 | No Recognized Claim |
| 530225962 | No Eligible Transactions in Class Period |
| 530225964 | No Eligible Transactions in Class Period |
| 530225965 | No Eligible Transactions in Class Period |
| 530225966 | No Recognized Claim |
| 530225967 | No Recognized Claim |
| 530225968 | No Eligible Transactions in Class Period |
| 530225969 | No Eligible Transactions in Class Period |
| 530225970 | No Eligible Transactions in Class Period |
| 530225974 | No Eligible Transactions in Class Period |
| 530225976 | No Eligible Transactions in Class Period |
| 530225977 | No Eligible Transactions in Class Period |
| 530225978 | No Eligible Transactions in Class Period |
| 530225979 | No Eligible Transactions in Class Period |
| 530225980 | No Eligible Transactions in Class Period |
| 530225981 | No Eligible Transactions in Class Period |
| 530225982 | No Eligible Transactions in Class Period |
| 530225983 | No Recognized Claim |
| 530225986 | No Eligible Transactions in Class Period |
| 530225988 | No Eligible Transactions in Class Period |
| 530225989 | No Eligible Transactions in Class Period |
| 530225990 | No Eligible Transactions in Class Period |
| 530225991 | No Recognized Claim |
| 530225993 | No Eligible Transactions in Class Period |
| 530225995 | No Eligible Transactions in Class Period |
| 530225996 | No Recognized Claim |
| 530225997 | No Eligible Transactions in Class Period |
| 530225998 | No Recognized Claim |
| 530225999 | No Recognized Claim |
| 530226000 | No Recognized Claim |
| 530226001 | No Eligible Transactions in Class Period |
| 530226002 | No Eligible Transactions in Class Period |
| 530226003 | No Recognized Claim |
| 530226004 | No Recognized Claim |
| 530226006 | No Eligible Transactions in Class Period |
| 530226007 | No Eligible Transactions in Class Period |
| 530226008 | No Eligible Transactions in Class Period |
| 530226010 | No Eligible Transactions in Class Period |
| 530226011 | No Eligible Transactions in Class Period |
| 530226012 | No Eligible Transactions in Class Period |
| 530226013 | No Eligible Transactions in Class Period |
| 530226014 | No Eligible Transactions in Class Period |
| 530226018 | No Eligible Transactions in Class Period |
| 530226020 | No Recognized Claim |
| 530226022 | No Eligible Transactions in Class Period |
| 530226024 | No Eligible Transactions in Class Period |
| 530226025 | No Recognized Claim |
| 530226026 | No Recognized Claim |
| 530226027 | No Eligible Transactions in Class Period |
| 530226028 | No Recognized Claim |
| 530226029 | No Recognized Claim |
| 530226030 | No Eligible Transactions in Class Period |
| 530226031 | No Eligible Transactions in Class Period |
| 530226033 | No Recognized Claim |
| 530226034 | No Recognized Claim |
| 530226035 | No Recognized Claim |
| 530226036 | No Recognized Claim |
| 530226037 | No Recognized Claim |
| 530226038 | No Recognized Claim |
| 530226039 | No Eligible Transactions in Class Period |
| 530226040 | No Eligible Transactions in Class Period |
| 530226041 | No Eligible Transactions in Class Period |
| 530226042 | No Eligible Transactions in Class Period |
| 530226047 | No Eligible Transactions in Class Period |
| 530226049 | No Eligible Transactions in Class Period |
| 530226050 | No Recognized Claim |
| 530226052 | No Eligible Transactions in Class Period |
| 530226053 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530370810 | No Recognized Claim |
| 530370811 | No Recognized Claim |
| 530370813 | No Recognized Claim |
| 530370815 | No Recognized Claim |
| 530370816 | No Recognized Claim |
| 530370817 | No Recognized Claim |
| 530370818 | No Recognized Claim |
| 530370822 | No Recognized Claim |
| 530370824 | No Recognized Claim |
| 530370827 | No Recognized Claim |
| 530370828 | No Recognized Claim |
| 530370830 | No Recognized Claim |
| 530370831 | No Recognized Claim |
| 530370836 | No Recognized Claim |
| 530370843 | No Recognized Claim |
| 530370849 | No Recognized Claim |
| 530370853 | No Recognized Claim |
| 530370855 | No Recognized Claim |
| 530370858 | No Recognized Claim |
| 530370859 | No Recognized Claim |
| 530370861 | No Recognized Claim |
| 530370862 | No Recognized Claim |
| 530370863 | No Recognized Claim |
| 530370867 | No Recognized Claim |
| 530370872 | No Recognized Claim |
| 530370875 | No Recognized Claim |
| 530370879 | No Recognized Claim |
| 530370881 | No Recognized Claim |
| 530370883 | No Recognized Claim |
| 530370886 | No Recognized Claim |
| 530370889 | No Recognized Claim |
| 530370890 | No Recognized Claim |
| 530370891 | No Recognized Claim |
| 530370892 | No Recognized Claim |
| 530370895 | No Recognized Claim |
| 530370896 | No Recognized Claim |
| 530370901 | No Recognized Claim |
| 530370906 | No Recognized Claim |
| 530370908 | No Recognized Claim |
| 530370909 | No Eligible Transactions in Class Period |
| 530370910 | No Recognized Claim |
| 530370921 | No Recognized Claim |
| 530370922 | No Recognized Claim |
| 530370923 | No Recognized Claim |
| 530370924 | No Recognized Claim |
| 530370925 | No Recognized Claim |
| 530370926 | No Recognized Claim |
| 530370927 | No Recognized Claim |
| 530370940 | No Recognized Claim |
| 530370943 | No Recognized Claim |
| 530370945 | No Recognized Claim |
| 530370946 | No Recognized Claim |
| 530370947 | No Recognized Claim |
| 530370948 | No Recognized Claim |
| 530370950 | No Eligible Transactions in Class Period |
| 530370953 | No Recognized Claim |
| 530370954 | No Recognized Claim |
| 530370956 | No Recognized Claim |
| 530370957 | No Recognized Claim |
| 530370964 | No Recognized Claim |
| 530370967 | No Recognized Claim |
| 530370970 | No Recognized Claim |
| 530370972 | No Recognized Claim |
| 530370973 | No Recognized Claim |
| 530370975 | No Recognized Claim |
| 530370978 | No Recognized Claim |
| 530370979 | No Recognized Claim |
| 530370980 | No Recognized Claim |
| 530370985 | No Recognized Claim |
| 530370986 | No Recognized Claim |
| 530370987 | No Recognized Claim |
| 530370988 | No Recognized Claim |
| 530370989 | No Recognized Claim |
| 530370990 | No Recognized Claim |
| 530370991 | No Recognized Claim |
| 530370993 | No Recognized Claim |
| 530370994 | No Recognized Claim |
| 530370995 | No Recognized Claim |
| 530370997 | No Recognized Claim |
| 530371001 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530100996 | No Recognized Claim |
| 530100997 | No Eligible Transactions in Class Period |
| 530101000 | No Eligible Transactions in Class Period |
| 530101001 | No Recognized Claim |
| 530101004 | No Recognized Claim |
| 530101005 | No Recognized Claim |
| 530101006 | No Eligible Transactions in Class Period |
| 530101007 | No Eligible Transactions in Class Period |
| 530101008 | No Recognized Claim |
| 530101010 | No Eligible Transactions in Class Period |
| 530101011 | No Recognized Claim |
| 530101012 | No Recognized Claim |
| 530101013 | No Eligible Transactions in Class Period |
| 530101014 | No Recognized Claim |
| 530101016 | No Recognized Claim |
| 530101017 | No Recognized Claim |
| 530101018 | No Recognized Claim |
| 530101019 | No Eligible Transactions in Class Period |
| 530101020 | No Eligible Transactions in Class Period |
| 530101021 | No Eligible Transactions in Class Period |
| 530101022 | No Eligible Transactions in Class Period |
| 530101023 | No Eligible Transactions in Class Period |
| 530101024 | No Eligible Transactions in Class Period |
| 530101025 | No Eligible Transactions in Class Period |
| 530101026 | No Recognized Claim |
| 530101027 | No Recognized Claim |
| 530101028 | No Recognized Claim |
| 530101029 | No Recognized Claim |
| 530101030 | No Eligible Transactions in Class Period |
| 530101031 | No Eligible Transactions in Class Period |
| 530101032 | No Recognized Claim |
| 530101033 | No Eligible Transactions in Class Period |
| 530101034 | No Recognized Claim |
| 530101035 | No Eligible Transactions in Class Period |
| 530101036 | No Recognized Claim |
| 530101037 | No Eligible Transactions in Class Period |
| 530101038 | No Eligible Transactions in Class Period |
| 530101040 | No Eligible Transactions in Class Period |
| 530101041 | No Recognized Claim |
| 530101042 | No Eligible Transactions in Class Period |
| 530101043 | No Recognized Claim |
| 530101044 | No Eligible Transactions in Class Period |
| 530101045 | No Eligible Transactions in Class Period |
| 530101046 | No Eligible Transactions in Class Period |
| 530101047 | No Recognized Claim |
| 530101048 | No Recognized Claim |
| 530101049 | No Eligible Transactions in Class Period |
| 530101050 | No Recognized Claim |
| 530101051 | No Recognized Claim |
| 530101052 | No Recognized Claim |
| 530101053 | No Recognized Claim |
| 530101056 | No Eligible Transactions in Class Period |
| 530101057 | No Eligible Transactions in Class Period |
| 530101058 | No Eligible Transactions in Class Period |
| 530101059 | No Eligible Transactions in Class Period |
| 530101060 | No Recognized Claim |
| 530101061 | No Eligible Transactions in Class Period |
| 530101062 | No Recognized Claim |
| 530101063 | No Recognized Claim |
| 530101064 | No Recognized Claim |
| 530101065 | No Recognized Claim |
| 530101067 | No Recognized Claim |
| 530101068 | No Recognized Claim |
| 530101069 | No Eligible Transactions in Class Period |
| 530101070 | No Eligible Transactions in Class Period |
| 530101071 | No Eligible Transactions in Class Period |
| 530101072 | No Eligible Transactions in Class Period |
| 530101073 | No Eligible Transactions in Class Period |
| 530101074 | No Eligible Transactions in Class Period |
| 530101075 | No Eligible Transactions in Class Period |
| 530101078 | No Eligible Transactions in Class Period |
| 530101079 | No Recognized Claim |
| 530101080 | No Recognized Claim |
| 530101081 | No Eligible Transactions in Class Period |
| 530101082 | No Eligible Transactions in Class Period |
| 530101083 | No Recognized Claim |
| 530101084 | No Eligible Transactions in Class Period |
| 530101086 | No Eligible Transactions in Class Period |
| 530101088 | No Eligible Transactions in Class Period |
| 530101090 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226055 | No Eligible Transactions in Class Period |
| 530226057 | No Eligible Transactions in Class Period |
| 530226058 | No Eligible Transactions in Class Period |
| 530226060 | No Eligible Transactions in Class Period |
| 530226061 | No Eligible Transactions in Class Period |
| 530226065 | No Eligible Transactions in Class Period |
| 530226068 | No Recognized Claim |
| 530226069 | No Eligible Transactions in Class Period |
| 530226070 | No Eligible Transactions in Class Period |
| 530226072 | No Eligible Transactions in Class Period |
| 530226074 | No Eligible Transactions in Class Period |
| 530226075 | No Eligible Transactions in Class Period |
| 530226081 | No Recognized Claim |
| 530226083 | No Eligible Transactions in Class Period |
| 530226084 | No Recognized Claim |
| 530226085 | No Eligible Transactions in Class Period |
| 530226086 | No Eligible Transactions in Class Period |
| 530226087 | No Eligible Transactions in Class Period |
| 530226088 | No Eligible Transactions in Class Period |
| 530226089 | No Eligible Transactions in Class Period |
| 530226090 | No Eligible Transactions in Class Period |
| 530226091 | No Eligible Transactions in Class Period |
| 530226093 | No Recognized Claim |
| 530226094 | No Eligible Transactions in Class Period |
| 530226095 | No Recognized Claim |
| 530226096 | No Eligible Transactions in Class Period |
| 530226097 | No Eligible Transactions in Class Period |
| 530226098 | No Eligible Transactions in Class Period |
| 530226099 | No Eligible Transactions in Class Period |
| 530226100 | No Eligible Transactions in Class Period |
| 530226101 | No Eligible Transactions in Class Period |
| 530226102 | No Eligible Transactions in Class Period |
| 530226103 | No Eligible Transactions in Class Period |
| 530226104 | No Eligible Transactions in Class Period |
| 530226105 | No Eligible Transactions in Class Period |
| 530226106 | No Eligible Transactions in Class Period |
| 530226107 | No Eligible Transactions in Class Period |
| 530226108 | No Eligible Transactions in Class Period |
| 530226109 | No Eligible Transactions in Class Period |
| 530226110 | No Eligible Transactions in Class Period |
| 530226112 | No Eligible Transactions in Class Period |
| 530226113 | No Eligible Transactions in Class Period |
| 530226115 | No Eligible Transactions in Class Period |
| 530226117 | No Recognized Claim |
| 530226118 | No Eligible Transactions in Class Period |
| 530226119 | No Eligible Transactions in Class Period |
| 530226120 | No Recognized Claim |
| 530226122 | No Eligible Transactions in Class Period |
| 530226123 | No Recognized Claim |
| 530226125 | No Eligible Transactions in Class Period |
| 530226127 | No Recognized Claim |
| 530226128 | No Recognized Claim |
| 530226129 | No Recognized Claim |
| 530226132 | No Recognized Claim |
| 530226133 | No Recognized Claim |
| 530226139 | No Eligible Transactions in Class Period |
| 530226140 | No Eligible Transactions in Class Period |
| 530226141 | No Eligible Transactions in Class Period |
| 530226142 | No Recognized Claim |
| 530226143 | No Recognized Claim |
| 530226144 | No Eligible Transactions in Class Period |
| 530226145 | No Eligible Transactions in Class Period |
| 530226146 | No Eligible Transactions in Class Period |
| 530226148 | No Eligible Transactions in Class Period |
| 530226149 | No Eligible Transactions in Class Period |
| 530226150 | No Eligible Transactions in Class Period |
| 530226151 | No Eligible Transactions in Class Period |
| 530226152 | No Eligible Transactions in Class Period |
| 530226153 | No Eligible Transactions in Class Period |
| 530226154 | No Eligible Transactions in Class Period |
| 530226155 | No Eligible Transactions in Class Period |
| 530226156 | No Eligible Transactions in Class Period |
| 530226157 | No Eligible Transactions in Class Period |
| 530226158 | No Eligible Transactions in Class Period |
| 530226159 | No Eligible Transactions in Class Period |
| 530226160 | No Eligible Transactions in Class Period |
| 530226161 | No Recognized Claim |
| 530226163 | No Eligible Transactions in Class Period |
| 530226164 | No Recognized Claim |
| 530226165 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530371004 | No Recognized Claim |
| 530371005 | No Recognized Claim |
| 530371006 | No Recognized Claim |
| 530371007 | No Recognized Claim |
| 530371008 | No Recognized Claim |
| 530371010 | No Recognized Claim |
| 530371011 | No Recognized Claim |
| 530371013 | No Recognized Claim |
| 530371014 | No Recognized Claim |
| 530371015 | No Recognized Claim |
| 530371016 | No Recognized Claim |
| 530371017 | No Recognized Claim |
| 530371019 | No Recognized Claim |
| 530371020 | No Recognized Claim |
| 530371021 | No Recognized Claim |
| 530371026 | No Recognized Claim |
| 530371028 | No Recognized Claim |
| 530371029 | No Recognized Claim |
| 530371030 | No Recognized Claim |
| 530371031 | No Recognized Claim |
| 530371032 | No Recognized Claim |
| 530371033 | No Recognized Claim |
| 530371034 | No Recognized Claim |
| 530371035 | No Recognized Claim |
| 530371036 | No Recognized Claim |
| 530371037 | No Recognized Claim |
| 530371038 | No Recognized Claim |
| 530371040 | No Recognized Claim |
| 530371041 | No Recognized Claim |
| 530371043 | No Eligible Transactions in Class Period |
| 530371044 | No Eligible Transactions in Class Period |
| 530371045 | No Eligible Transactions in Class Period |
| 530371070 | No Recognized Claim |
| 530371072 | No Recognized Claim |
| 530371073 | No Recognized Claim |
| 530371074 | No Recognized Claim |
| 530371079 | No Recognized Claim |
| 530371084 | No Recognized Claim |
| 530371088 | No Recognized Claim |
| 530371089 | No Recognized Claim |
| 530371090 | No Recognized Claim |
| 530371093 | No Recognized Claim |
| 530371095 | No Recognized Claim |
| 530371102 | No Recognized Claim |
| 530371103 | No Recognized Claim |
| 530371105 | No Recognized Claim |
| 530371106 | No Recognized Claim |
| 530371107 | No Recognized Claim |
| 530371110 | No Recognized Claim |
| 530371112 | No Recognized Claim |
| 530371113 | No Recognized Claim |
| 530371114 | No Recognized Claim |
| 530371119 | No Recognized Claim |
| 530371120 | No Recognized Claim |
| 530371123 | No Recognized Claim |
| 530371124 | No Recognized Claim |
| 530371125 | No Recognized Claim |
| 530371126 | No Recognized Claim |
| 530371127 | No Recognized Claim |
| 530371128 | No Recognized Claim |
| 530371129 | No Recognized Claim |
| 530371131 | No Recognized Claim |
| 530371132 | No Recognized Claim |
| 530371133 | No Recognized Claim |
| 530371134 | No Recognized Claim |
| 530371135 | No Recognized Claim |
| 530371136 | No Recognized Claim |
| 530371137 | No Recognized Claim |
| 530371138 | No Recognized Claim |
| 530371146 | No Recognized Claim |
| 530371149 | No Recognized Claim |
| 530371151 | No Recognized Claim |
| 530371155 | No Recognized Claim |
| 530371156 | No Recognized Claim |
| 530371157 | No Recognized Claim |
| 530371158 | No Recognized Claim |
| 530371161 | No Recognized Claim |
| 530371164 | No Recognized Claim |
| 530371167 | No Recognized Claim |
| 530371169 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530101091 | No Recognized Claim |
| 530101092 | No Recognized Claim |
| 530101093 | No Eligible Transactions in Class Period |
| 530101094 | No Eligible Transactions in Class Period |
| 530101095 | No Recognized Claim |
| 530101096 | No Eligible Transactions in Class Period |
| 530101097 | No Eligible Transactions in Class Period |
| 530101099 | No Eligible Transactions in Class Period |
| 530101100 | No Eligible Transactions in Class Period |
| 530101102 | No Eligible Transactions in Class Period |
| 530101104 | No Eligible Transactions in Class Period |
| 530101105 | No Recognized Claim |
| 530101106 | No Recognized Claim |
| 530101108 | No Recognized Claim |
| 530101109 | No Recognized Claim |
| 530101110 | No Eligible Transactions in Class Period |
| 530101111 | No Eligible Transactions in Class Period |
| 530101113 | No Eligible Transactions in Class Period |
| 530101114 | No Eligible Transactions in Class Period |
| 530101115 | No Eligible Transactions in Class Period |
| 530101116 | No Recognized Claim |
| 530101117 | No Recognized Claim |
| 530101118 | No Eligible Transactions in Class Period |
| 530101119 | No Recognized Claim |
| 530101120 | No Eligible Transactions in Class Period |
| 530101121 | No Recognized Claim |
| 530101122 | No Recognized Claim |
| 530101125 | No Eligible Transactions in Class Period |
| 530101126 | No Eligible Transactions in Class Period |
| 530101129 | No Eligible Transactions in Class Period |
| 530101130 | No Recognized Claim |
| 530101131 | No Eligible Transactions in Class Period |
| 530101132 | No Recognized Claim |
| 530101133 | No Eligible Transactions in Class Period |
| 530101134 | No Eligible Transactions in Class Period |
| 530101136 | No Recognized Claim |
| 530101137 | No Eligible Transactions in Class Period |
| 530101138 | No Eligible Transactions in Class Period |
| 530101139 | No Eligible Transactions in Class Period |
| 530101140 | No Eligible Transactions in Class Period |
| 530101141 | No Recognized Claim |
| 530101142 | No Recognized Claim |
| 530101143 | No Recognized Claim |
| 530101144 | No Recognized Claim |
| 530101145 | No Recognized Claim |
| 530101147 | No Eligible Transactions in Class Period |
| 530101148 | No Eligible Transactions in Class Period |
| 530101149 | No Recognized Claim |
| 530101150 | No Eligible Transactions in Class Period |
| 530101152 | No Eligible Transactions in Class Period |
| 530101153 | No Recognized Claim |
| 530101158 | No Eligible Transactions in Class Period |
| 530101159 | No Eligible Transactions in Class Period |
| 530101162 | No Recognized Claim |
| 530101165 | No Eligible Transactions in Class Period |
| 530101166 | No Eligible Transactions in Class Period |
| 530101167 | No Eligible Transactions in Class Period |
| 530101169 | No Recognized Claim |
| 530101171 | No Recognized Claim |
| 530101172 | No Recognized Claim |
| 530101173 | No Eligible Transactions in Class Period |
| 530101177 | No Recognized Claim |
| 530101178 | No Recognized Claim |
| 530101179 | No Recognized Claim |
| 530101181 | No Recognized Claim |
| 530101182 | No Recognized Claim |
| 530101183 | No Eligible Transactions in Class Period |
| 530101187 | No Eligible Transactions in Class Period |
| 530101202 | No Recognized Claim |
| 530101203 | No Eligible Transactions in Class Period |
| 530101204 | No Eligible Transactions in Class Period |
| 530101206 | No Recognized Claim |
| 530101207 | No Recognized Claim |
| 530101208 | No Recognized Claim |
| 530101209 | No Recognized Claim |
| 530101210 | No Eligible Transactions in Class Period |
| 530101212 | No Recognized Claim |
| 530101213 | No Eligible Transactions in Class Period |
| 530101214 | No Recognized Claim |
| 530101216 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530226166 | No Recognized Claim |
| 530226167 | No Eligible Transactions in Class Period |
| 530226168 | No Eligible Transactions in Class Period |
| 530226169 | No Eligible Transactions in Class Period |
| 530226170 | No Eligible Transactions in Class Period |
| 530226171 | No Eligible Transactions in Class Period |
| 530226172 | No Eligible Transactions in Class Period |
| 530226173 | No Eligible Transactions in Class Period |
| 530226174 | No Eligible Transactions in Class Period |
| 530226177 | No Eligible Transactions in Class Period |
| 530226178 | No Eligible Transactions in Class Period |
| 530226179 | No Recognized Claim |
| 530226180 | No Eligible Transactions in Class Period |
| 530226181 | No Eligible Transactions in Class Period |
| 530226182 | No Recognized Claim |
| 530226184 | No Eligible Transactions in Class Period |
| 530226186 | No Eligible Transactions in Class Period |
| 530226187 | No Eligible Transactions in Class Period |
| 530226188 | No Eligible Transactions in Class Period |
| 530226189 | No Eligible Transactions in Class Period |
| 530226191 | No Eligible Transactions in Class Period |
| 530226192 | No Eligible Transactions in Class Period |
| 530226194 | No Eligible Transactions in Class Period |
| 530226197 | No Eligible Transactions in Class Period |
| 530226199 | No Eligible Transactions in Class Period |
| 530226200 | No Eligible Transactions in Class Period |
| 530226202 | No Eligible Transactions in Class Period |
| 530226204 | No Recognized Claim |
| 530226205 | No Recognized Claim |
| 530226206 | No Eligible Transactions in Class Period |
| 530226207 | No Eligible Transactions in Class Period |
| 530226209 | No Eligible Transactions in Class Period |
| 530226210 | No Eligible Transactions in Class Period |
| 530226211 | No Eligible Transactions in Class Period |
| 530226212 | No Eligible Transactions in Class Period |
| 530226213 | No Eligible Transactions in Class Period |
| 530226214 | No Recognized Claim |
| 530226215 | No Recognized Claim |
| 530226216 | No Eligible Transactions in Class Period |
| 530226217 | No Eligible Transactions in Class Period |
| 530226218 | No Eligible Transactions in Class Period |
| 530226219 | No Recognized Claim |
| 530226220 | No Eligible Transactions in Class Period |
| 530226222 | No Eligible Transactions in Class Period |
| 530226223 | No Recognized Claim |
| 530226226 | No Eligible Transactions in Class Period |
| 530226227 | No Eligible Transactions in Class Period |
| 530226231 | No Eligible Transactions in Class Period |
| 530226235 | No Eligible Transactions in Class Period |
| 530226236 | No Eligible Transactions in Class Period |
| 530226241 | No Recognized Claim |
| 530226245 | No Eligible Transactions in Class Period |
| 530226246 | No Recognized Claim |
| 530226247 | No Eligible Transactions in Class Period |
| 530226249 | No Eligible Transactions in Class Period |
| 530226251 | No Eligible Transactions in Class Period |
| 530226255 | No Eligible Transactions in Class Period |
| 530226256 | No Recognized Claim |
| 530226257 | No Eligible Transactions in Class Period |
| 530226258 | No Recognized Claim |
| 530226259 | No Eligible Transactions in Class Period |
| 530226260 | No Eligible Transactions in Class Period |
| 530226261 | No Eligible Transactions in Class Period |
| 530226262 | No Eligible Transactions in Class Period |
| 530226263 | No Eligible Transactions in Class Period |
| 530226265 | No Eligible Transactions in Class Period |
| 530226267 | No Eligible Transactions in Class Period |
| 530226268 | No Recognized Claim |
| 530226269 | No Eligible Transactions in Class Period |
| 530226270 | No Recognized Claim |
| 530226271 | No Eligible Transactions in Class Period |
| 530226272 | No Eligible Transactions in Class Period |
| 530226273 | No Eligible Transactions in Class Period |
| 530226275 | No Recognized Claim |
| 530226276 | No Recognized Claim |
| 530226277 | No Eligible Transactions in Class Period |
| 530226278 | No Eligible Transactions in Class Period |
| 530226279 | No Eligible Transactions in Class Period |
| 530226281 | No Eligible Transactions in Class Period |
| 530226283 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
| --- | --- |
| 530371170 | No Recognized Claim |
| 530371171 | No Recognized Claim |
| 530371173 | No Eligible Transactions in Class Period |
| 530371177 | No Recognized Claim |
| 530371178 | No Recognized Claim |
| 530371179 | No Recognized Claim |
| 530371180 | No Recognized Claim |
| 530371181 | No Recognized Claim |
| 530371182 | No Recognized Claim |
| 530371183 | No Recognized Claim |
| 530371184 | No Recognized Claim |
| 530371186 | No Recognized Claim |
| 530371187 | No Recognized Claim |
| 530371188 | No Recognized Claim |
| 530371189 | No Recognized Claim |
| 530371190 | No Recognized Claim |
| 530371191 | No Recognized Claim |
| 530371192 | No Recognized Claim |
| 530371194 | No Recognized Claim |
| 530371196 | No Recognized Claim |
| 530371197 | No Recognized Claim |
| 530371200 | No Recognized Claim |
| 530371203 | No Recognized Claim |
| 530371205 | No Recognized Claim |
| 530371214 | No Recognized Claim |
| 530371217 | No Recognized Claim |
| 530371219 | No Recognized Claim |
| 530371220 | No Recognized Claim |
| 530371221 | No Recognized Claim |
| 530371222 | No Recognized Claim |
| 530371223 | No Recognized Claim |
| 530371224 | No Recognized Claim |
| 530371225 | No Recognized Claim |
| 530371226 | No Recognized Claim |
| 530371231 | No Recognized Claim |
| 530371233 | No Recognized Claim |
| 530371234 | No Recognized Claim |
| 530371239 | No Eligible Transactions in Class Period |
| 530371240 | No Eligible Transactions in Class Period |
| 530371241 | No Recognized Claim |
| 530371242 | No Recognized Claim |
| 530371244 | No Eligible Transactions in Class Period |
| 530371247 | No Recognized Claim |
| 530371249 | No Recognized Claim |
| 530371251 | No Recognized Claim |
| 530371252 | No Recognized Claim |
| 530371257 | No Recognized Claim |
| 530371258 | No Recognized Claim |
| 530371259 | No Recognized Claim |
| 530371260 | No Recognized Claim |
| 530371264 | No Recognized Claim |
| 530371265 | No Recognized Claim |
| 530371271 | No Recognized Claim |
| 530371272 | No Recognized Claim |
| 530371273 | No Recognized Claim |
| 530371274 | No Recognized Claim |
| 530371275 | No Recognized Claim |
| 530371276 | No Recognized Claim |
| 530371277 | No Recognized Claim |
| 530371278 | No Recognized Claim |
| 530371284 | No Recognized Claim |
| 530371285 | No Recognized Claim |
| 530371288 | No Recognized Claim |
| 530371289 | No Recognized Claim |
| 530371290 | No Recognized Claim |
| 530371306 | No Recognized Claim |
| 530371308 | No Recognized Claim |
| 530371309 | No Recognized Claim |
| 530371312 | No Recognized Claim |
| 530371315 | No Recognized Claim |
| 530371318 | No Recognized Claim |
| 530371319 | No Recognized Claim |
| 530371328 | No Recognized Claim |
| 530371329 | No Recognized Claim |
| 530371331 | No Recognized Claim |
| 530371332 | No Recognized Claim |
| 530371349 | No Recognized Claim |
| 530371358 | No Recognized Claim |
| 530371359 | No Recognized Claim |
| 530371364 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101217 | No Eligible Transactions in Class Period |
| 530101219 | No Recognized Claim |
| 530101221 | No Recognized Claim |
| 530101222 | No Recognized Claim |
| 530101223 | No Eligible Transactions in Class Period |
| 530101224 | No Recognized Claim |
| 530101225 | No Recognized Claim |
| 530101228 | No Eligible Transactions in Class Period |
| 530101237 | No Eligible Transactions in Class Period |
| 530101238 | No Recognized Claim |
| 530101239 | No Eligible Transactions in Class Period |
| 530101241 | No Recognized Claim |
| 530101244 | No Eligible Transactions in Class Period |
| 530101245 | No Eligible Transactions in Class Period |
| 530101246 | No Recognized Claim |
| 530101247 | No Recognized Claim |
| 530101249 | No Eligible Transactions in Class Period |
| 530101250 | No Recognized Claim |
| 530101251 | No Recognized Claim |
| 530101252 | No Eligible Transactions in Class Period |
| 530101257 | No Recognized Claim |
| 530101258 | No Recognized Claim |
| 530101260 | No Recognized Claim |
| 530101263 | No Recognized Claim |
| 530101264 | No Eligible Transactions in Class Period |
| 530101265 | No Eligible Transactions in Class Period |
| 530101266 | No Recognized Claim |
| 530101267 | No Recognized Claim |
| 530101269 | No Recognized Claim |
| 530101271 | No Eligible Transactions in Class Period |
| 530101272 | No Recognized Claim |
| 530101273 | No Eligible Transactions in Class Period |
| 530101274 | No Recognized Claim |
| 530101275 | No Recognized Claim |
| 530101276 | No Eligible Transactions in Class Period |
| 530101279 | No Recognized Claim |
| 530101280 | No Recognized Claim |
| 530101281 | No Recognized Claim |
| 530101282 | No Recognized Claim |
| 530101283 | No Recognized Claim |
| 530101285 | No Eligible Transactions in Class Period |
| 530101286 | No Recognized Claim |
| 530101288 | No Eligible Transactions in Class Period |
| 530101289 | No Recognized Claim |
| 530101290 | No Eligible Transactions in Class Period |
| 530101291 | No Recognized Claim |
| 530101292 | No Recognized Claim |
| 530101293 | No Recognized Claim |
| 530101294 | No Recognized Claim |
| 530101295 | No Recognized Claim |
| 530101296 | No Recognized Claim |
| 530101297 | No Eligible Transactions in Class Period |
| 530101300 | No Recognized Claim |
| 530101306 | No Eligible Transactions in Class Period |
| 530101307 | No Eligible Transactions in Class Period |
| 530101309 | No Eligible Transactions in Class Period |
| 530101310 | No Recognized Claim |
| 530101314 | No Recognized Claim |
| 530101315 | No Recognized Claim |
| 530101316 | No Eligible Transactions in Class Period |
| 530101319 | No Recognized Claim |
| 530101323 | No Recognized Claim |
| 530101324 | No Eligible Transactions in Class Period |
| 530101325 | No Eligible Transactions in Class Period |
| 530101330 | No Recognized Claim |
| 530101331 | No Recognized Claim |
| 530101332 | No Eligible Transactions in Class Period |
| 530101336 | No Eligible Transactions in Class Period |
| 530101337 | No Eligible Transactions in Class Period |
| 530101338 | No Eligible Transactions in Class Period |
| 530101339 | No Eligible Transactions in Class Period |
| 530101340 | No Recognized Claim |
| 530101341 | No Recognized Claim |
| 530101342 | No Recognized Claim |
| 530101343 | No Eligible Transactions in Class Period |
| 530101344 | No Eligible Transactions in Class Period |
| 530101345 | No Recognized Claim |
| 530101347 | No Recognized Claim |
| 530101348 | No Recognized Claim |
| 530101349 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226284 | No Eligible Transactions in Class Period |
| 530226285 | No Recognized Claim |
| 530226286 | No Eligible Transactions in Class Period |
| 530226287 | No Recognized Claim |
| 530226289 | No Eligible Transactions in Class Period |
| 530226293 | No Eligible Transactions in Class Period |
| 530226296 | No Eligible Transactions in Class Period |
| 530226297 | No Eligible Transactions in Class Period |
| 530226298 | No Eligible Transactions in Class Period |
| 530226301 | No Eligible Transactions in Class Period |
| 530226302 | No Eligible Transactions in Class Period |
| 530226303 | No Eligible Transactions in Class Period |
| 530226304 | No Recognized Claim |
| 530226305 | No Eligible Transactions in Class Period |
| 530226306 | No Recognized Claim |
| 530226307 | No Eligible Transactions in Class Period |
| 530226309 | No Eligible Transactions in Class Period |
| 530226310 | No Recognized Claim |
| 530226311 | No Eligible Transactions in Class Period |
| 530226312 | No Eligible Transactions in Class Period |
| 530226314 | No Recognized Claim |
| 530226315 | No Eligible Transactions in Class Period |
| 530226316 | No Eligible Transactions in Class Period |
| 530226317 | No Recognized Claim |
| 530226318 | No Recognized Claim |
| 530226320 | No Eligible Transactions in Class Period |
| 530226321 | No Recognized Claim |
| 530226322 | No Eligible Transactions in Class Period |
| 530226323 | No Eligible Transactions in Class Period |
| 530226324 | No Recognized Claim |
| 530226328 | No Recognized Claim |
| 530226329 | No Recognized Claim |
| 530226330 | No Eligible Transactions in Class Period |
| 530226331 | No Eligible Transactions in Class Period |
| 530226332 | No Eligible Transactions in Class Period |
| 530226333 | No Eligible Transactions in Class Period |
| 530226334 | No Recognized Claim |
| 530226335 | No Eligible Transactions in Class Period |
| 530226336 | No Eligible Transactions in Class Period |
| 530226338 | No Recognized Claim |
| 530226339 | No Eligible Transactions in Class Period |
| 530226341 | No Recognized Claim |
| 530226342 | No Recognized Claim |
| 530226343 | No Eligible Transactions in Class Period |
| 530226344 | No Recognized Claim |
| 530226347 | No Eligible Transactions in Class Period |
| 530226348 | No Recognized Claim |
| 530226349 | No Recognized Claim |
| 530226350 | No Recognized Claim |
| 530226351 | No Eligible Transactions in Class Period |
| 530226353 | No Eligible Transactions in Class Period |
| 530226354 | No Eligible Transactions in Class Period |
| 530226355 | No Recognized Claim |
| 530226356 | No Eligible Transactions in Class Period |
| 530226357 | No Recognized Claim |
| 530226360 | No Eligible Transactions in Class Period |
| 530226362 | No Eligible Transactions in Class Period |
| 530226364 | No Eligible Transactions in Class Period |
| 530226366 | No Eligible Transactions in Class Period |
| 530226367 | No Eligible Transactions in Class Period |
| 530226368 | No Eligible Transactions in Class Period |
| 530226369 | No Eligible Transactions in Class Period |
| 530226371 | No Eligible Transactions in Class Period |
| 530226372 | No Eligible Transactions in Class Period |
| 530226374 | No Eligible Transactions in Class Period |
| 530226375 | No Eligible Transactions in Class Period |
| 530226376 | No Recognized Claim |
| 530226377 | No Eligible Transactions in Class Period |
| 530226378 | No Eligible Transactions in Class Period |
| 530226380 | No Eligible Transactions in Class Period |
| 530226382 | No Eligible Transactions in Class Period |
| 530226386 | No Eligible Transactions in Class Period |
| 530226387 | No Eligible Transactions in Class Period |
| 530226388 | No Recognized Claim |
| 530226390 | No Eligible Transactions in Class Period |
| 530226392 | No Recognized Claim |
| 530226393 | No Eligible Transactions in Class Period |
| 530226394 | No Recognized Claim |
| 530226395 | No Eligible Transactions in Class Period |
| 530226396 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530371369 | No Recognized Claim |
| 530371391 | No Recognized Claim |
| 530371393 | No Recognized Claim |
| 530371394 | No Recognized Claim |
| 530371396 | No Recognized Claim |
| 530371404 | No Recognized Claim |
| 530371411 | No Recognized Claim |
| 530371412 | No Recognized Claim |
| 530371413 | No Recognized Claim |
| 530371415 | No Recognized Claim |
| 530371416 | No Recognized Claim |
| 530371423 | No Recognized Claim |
| 530371434 | No Recognized Claim |
| 530371435 | No Recognized Claim |
| 530371443 | No Recognized Claim |
| 530371456 | No Recognized Claim |
| 530371462 | No Recognized Claim |
| 530371463 | No Recognized Claim |
| 530371464 | No Recognized Claim |
| 530371467 | No Recognized Claim |
| 530371468 | No Recognized Claim |
| 530371469 | No Recognized Claim |
| 530371470 | No Recognized Claim |
| 530371471 | No Recognized Claim |
| 530371482 | No Recognized Claim |
| 530371483 | No Recognized Claim |
| 530371484 | No Recognized Claim |
| 530371489 | No Recognized Claim |
| 530371497 | No Recognized Claim |
| 530371500 | No Recognized Claim |
| 530371501 | No Recognized Claim |
| 530371504 | No Recognized Claim |
| 530371505 | No Recognized Claim |
| 530371506 | No Recognized Claim |
| 530371507 | No Recognized Claim |
| 530371509 | No Recognized Claim |
| 530371510 | No Recognized Claim |
| 530371513 | No Recognized Claim |
| 530371514 | No Recognized Claim |
| 530371519 | No Recognized Claim |
| 530371524 | No Recognized Claim |
| 530371527 | No Recognized Claim |
| 530371528 | No Recognized Claim |
| 530371529 | No Recognized Claim |
| 530371537 | No Recognized Claim |
| 530371540 | No Recognized Claim |
| 530371543 | No Recognized Claim |
| 530371549 | No Recognized Claim |
| 530371550 | No Recognized Claim |
| 530371551 | No Recognized Claim |
| 530371552 | No Recognized Claim |
| 530371553 | No Recognized Claim |
| 530371555 | No Recognized Claim |
| 530371556 | No Recognized Claim |
| 530371559 | No Recognized Claim |
| 530371560 | No Recognized Claim |
| 530371561 | No Recognized Claim |
| 530371562 | No Recognized Claim |
| 530371563 | No Recognized Claim |
| 530371564 | No Recognized Claim |
| 530371566 | No Recognized Claim |
| 530371575 | No Recognized Claim |
| 530371576 | No Recognized Claim |
| 530371582 | No Recognized Claim |
| 530371590 | No Recognized Claim |
| 530371592 | No Recognized Claim |
| 530371598 | No Recognized Claim |
| 530371599 | No Recognized Claim |
| 530371602 | No Recognized Claim |
| 530371603 | No Recognized Claim |
| 530371605 | No Recognized Claim |
| 530371606 | No Recognized Claim |
| 530371607 | No Recognized Claim |
| 530371608 | No Recognized Claim |
| 530371609 | No Recognized Claim |
| 530371610 | No Recognized Claim |
| 530371611 | No Recognized Claim |
| 530371612 | No Recognized Claim |
| 530371613 | No Recognized Claim |
| 530371614 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101350 | No Recognized Claim |
| 530101351 | No Eligible Transactions in Class Period |
| 530101352 | No Eligible Transactions in Class Period |
| 530101353 | No Eligible Transactions in Class Period |
| 530101355 | No Eligible Transactions in Class Period |
| 530101356 | No Eligible Transactions in Class Period |
| 530101357 | No Eligible Transactions in Class Period |
| 530101358 | No Eligible Transactions in Class Period |
| 530101359 | No Eligible Transactions in Class Period |
| 530101360 | No Eligible Transactions in Class Period |
| 530101361 | No Recognized Claim |
| 530101364 | No Eligible Transactions in Class Period |
| 530101365 | No Eligible Transactions in Class Period |
| 530101366 | No Eligible Transactions in Class Period |
| 530101367 | No Eligible Transactions in Class Period |
| 530101368 | No Eligible Transactions in Class Period |
| 530101369 | No Eligible Transactions in Class Period |
| 530101370 | No Eligible Transactions in Class Period |
| 530101371 | No Eligible Transactions in Class Period |
| 530101372 | No Eligible Transactions in Class Period |
| 530101373 | No Eligible Transactions in Class Period |
| 530101374 | No Eligible Transactions in Class Period |
| 530101375 | No Eligible Transactions in Class Period |
| 530101376 | No Eligible Transactions in Class Period |
| 530101377 | No Eligible Transactions in Class Period |
| 530101378 | No Eligible Transactions in Class Period |
| 530101379 | No Eligible Transactions in Class Period |
| 530101380 | No Eligible Transactions in Class Period |
| 530101381 | No Eligible Transactions in Class Period |
| 530101382 | No Recognized Claim |
| 530101383 | No Recognized Claim |
| 530101384 | No Eligible Transactions in Class Period |
| 530101386 | No Recognized Claim |
| 530101389 | No Eligible Transactions in Class Period |
| 530101391 | No Recognized Claim |
| 530101393 | No Eligible Transactions in Class Period |
| 530101394 | No Recognized Claim |
| 530101395 | No Recognized Claim |
| 530101396 | No Eligible Transactions in Class Period |
| 530101397 | No Eligible Transactions in Class Period |
| 530101398 | No Eligible Transactions in Class Period |
| 530101399 | No Eligible Transactions in Class Period |
| 530101400 | No Eligible Transactions in Class Period |
| 530101401 | No Eligible Transactions in Class Period |
| 530101402 | No Eligible Transactions in Class Period |
| 530101403 | No Eligible Transactions in Class Period |
| 530101404 | No Eligible Transactions in Class Period |
| 530101405 | No Eligible Transactions in Class Period |
| 530101406 | No Eligible Transactions in Class Period |
| 530101407 | No Eligible Transactions in Class Period |
| 530101408 | No Eligible Transactions in Class Period |
| 530101409 | No Eligible Transactions in Class Period |
| 530101410 | No Eligible Transactions in Class Period |
| 530101411 | No Eligible Transactions in Class Period |
| 530101412 | No Eligible Transactions in Class Period |
| 530101413 | No Eligible Transactions in Class Period |
| 530101414 | No Eligible Transactions in Class Period |
| 530101415 | No Eligible Transactions in Class Period |
| 530101416 | No Recognized Claim |
| 530101418 | No Recognized Claim |
| 530101419 | No Eligible Transactions in Class Period |
| 530101420 | No Recognized Claim |
| 530101422 | No Eligible Transactions in Class Period |
| 530101423 | No Recognized Claim |
| 530101424 | No Eligible Transactions in Class Period |
| 530101425 | No Eligible Transactions in Class Period |
| 530101426 | No Eligible Transactions in Class Period |
| 530101427 | No Eligible Transactions in Class Period |
| 530101428 | No Eligible Transactions in Class Period |
| 530101431 | No Eligible Transactions in Class Period |
| 530101432 | No Eligible Transactions in Class Period |
| 530101433 | No Eligible Transactions in Class Period |
| 530101434 | No Eligible Transactions in Class Period |
| 530101435 | No Eligible Transactions in Class Period |
| 530101436 | No Recognized Claim |
| 530101437 | No Recognized Claim |
| 530101438 | No Eligible Transactions in Class Period |
| 530101439 | No Eligible Transactions in Class Period |
| 530101440 | No Eligible Transactions in Class Period |
| 530101441 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226399 | No Eligible Transactions in Class Period |
| 530226400 | No Eligible Transactions in Class Period |
| 530226401 | No Eligible Transactions in Class Period |
| 530226402 | No Eligible Transactions in Class Period |
| 530226403 | No Eligible Transactions in Class Period |
| 530226404 | No Eligible Transactions in Class Period |
| 530226407 | No Eligible Transactions in Class Period |
| 530226408 | No Eligible Transactions in Class Period |
| 530226410 | No Eligible Transactions in Class Period |
| 530226411 | No Eligible Transactions in Class Period |
| 530226412 | No Eligible Transactions in Class Period |
| 530226413 | No Eligible Transactions in Class Period |
| 530226414 | No Eligible Transactions in Class Period |
| 530226416 | No Eligible Transactions in Class Period |
| 530226417 | No Eligible Transactions in Class Period |
| 530226418 | No Eligible Transactions in Class Period |
| 530226419 | No Eligible Transactions in Class Period |
| 530226420 | No Eligible Transactions in Class Period |
| 530226421 | No Eligible Transactions in Class Period |
| 530226423 | No Eligible Transactions in Class Period |
| 530226424 | No Eligible Transactions in Class Period |
| 530226425 | No Recognized Claim |
| 530226426 | No Eligible Transactions in Class Period |
| 530226427 | No Eligible Transactions in Class Period |
| 530226428 | No Recognized Claim |
| 530226430 | No Eligible Transactions in Class Period |
| 530226431 | No Recognized Claim |
| 530226432 | No Eligible Transactions in Class Period |
| 530226433 | No Eligible Transactions in Class Period |
| 530226434 | No Eligible Transactions in Class Period |
| 530226435 | No Eligible Transactions in Class Period |
| 530226437 | No Eligible Transactions in Class Period |
| 530226438 | No Recognized Claim |
| 530226440 | No Eligible Transactions in Class Period |
| 530226442 | No Eligible Transactions in Class Period |
| 530226443 | No Eligible Transactions in Class Period |
| 530226444 | No Eligible Transactions in Class Period |
| 530226445 | No Eligible Transactions in Class Period |
| 530226447 | No Eligible Transactions in Class Period |
| 530226448 | No Eligible Transactions in Class Period |
| 530226449 | No Recognized Claim |
| 530226450 | No Eligible Transactions in Class Period |
| 530226452 | No Recognized Claim |
| 530226453 | No Eligible Transactions in Class Period |
| 530226454 | No Eligible Transactions in Class Period |
| 530226456 | No Eligible Transactions in Class Period |
| 530226457 | No Eligible Transactions in Class Period |
| 530226458 | No Eligible Transactions in Class Period |
| 530226460 | No Eligible Transactions in Class Period |
| 530226461 | No Eligible Transactions in Class Period |
| 530226462 | No Recognized Claim |
| 530226463 | No Eligible Transactions in Class Period |
| 530226465 | No Eligible Transactions in Class Period |
| 530226466 | No Eligible Transactions in Class Period |
| 530226467 | No Recognized Claim |
| 530226468 | No Eligible Transactions in Class Period |
| 530226469 | No Recognized Claim |
| 530226474 | No Eligible Transactions in Class Period |
| 530226475 | No Eligible Transactions in Class Period |
| 530226476 | No Eligible Transactions in Class Period |
| 530226477 | No Eligible Transactions in Class Period |
| 530226478 | No Eligible Transactions in Class Period |
| 530226479 | No Eligible Transactions in Class Period |
| 530226480 | No Recognized Claim |
| 530226481 | No Eligible Transactions in Class Period |
| 530226482 | No Recognized Claim |
| 530226484 | No Recognized Claim |
| 530226486 | No Eligible Transactions in Class Period |
| 530226489 | No Eligible Transactions in Class Period |
| 530226490 | No Eligible Transactions in Class Period |
| 530226491 | No Eligible Transactions in Class Period |
| 530226492 | No Eligible Transactions in Class Period |
| 530226493 | No Eligible Transactions in Class Period |
| 530226494 | No Eligible Transactions in Class Period |
| 530226496 | No Eligible Transactions in Class Period |
| 530226497 | No Eligible Transactions in Class Period |
| 530226498 | No Eligible Transactions in Class Period |
| 530226499 | No Eligible Transactions in Class Period |
| 530226500 | No Eligible Transactions in Class Period |
| 530226501 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530371615 | No Recognized Claim |
| 530371616 | No Recognized Claim |
| 530371617 | No Recognized Claim |
| 530371619 | No Recognized Claim |
| 530371620 | No Recognized Claim |
| 530371621 | No Recognized Claim |
| 530371622 | No Recognized Claim |
| 530371624 | No Recognized Claim |
| 530371626 | No Recognized Claim |
| 530371627 | No Recognized Claim |
| 530371632 | No Recognized Claim |
| 530371633 | No Recognized Claim |
| 530371634 | No Recognized Claim |
| 530371640 | No Recognized Claim |
| 530371643 | No Recognized Claim |
| 530371646 | No Recognized Claim |
| 530371647 | No Recognized Claim |
| 530371648 | No Recognized Claim |
| 530371649 | No Recognized Claim |
| 530371650 | No Recognized Claim |
| 530371653 | No Recognized Claim |
| 530371656 | No Recognized Claim |
| 530371657 | No Recognized Claim |
| 530371658 | No Recognized Claim |
| 530371661 | No Recognized Claim |
| 530371662 | No Recognized Claim |
| 530371663 | No Recognized Claim |
| 530371668 | No Recognized Claim |
| 530371669 | No Recognized Claim |
| 530371671 | No Recognized Claim |
| 530371672 | No Recognized Claim |
| 530371673 | No Recognized Claim |
| 530371674 | No Recognized Claim |
| 530371675 | No Recognized Claim |
| 530371676 | No Recognized Claim |
| 530371677 | No Recognized Claim |
| 530371679 | No Recognized Claim |
| 530371693 | No Recognized Claim |
| 530371694 | No Eligible Transactions in Class Period |
| 530371695 | No Eligible Transactions in Class Period |
| 530371696 | No Eligible Transactions in Class Period |
| 530371697 | No Eligible Transactions in Class Period |
| 530371698 | No Eligible Transactions in Class Period |
| 530371699 | No Eligible Transactions in Class Period |
| 530371700 | No Eligible Transactions in Class Period |
| 530371728 | No Recognized Claim |
| 530371729 | No Recognized Claim |
| 530371736 | No Recognized Claim |
| 530371741 | No Recognized Claim |
| 530371748 | No Recognized Claim |
| 530371752 | No Recognized Claim |
| 530371757 | No Eligible Transactions in Class Period |
| 530371758 | No Recognized Claim |
| 530371763 | No Recognized Claim |
| 530371765 | No Recognized Claim |
| 530371766 | No Recognized Claim |
| 530371772 | No Recognized Claim |
| 530371773 | No Recognized Claim |
| 530371775 | No Recognized Claim |
| 530371777 | No Recognized Claim |
| 530371778 | No Recognized Claim |
| 530371779 | No Recognized Claim |
| 530371780 | No Recognized Claim |
| 530371783 | No Recognized Claim |
| 530371784 | No Recognized Claim |
| 530371785 | No Recognized Claim |
| 530371789 | No Recognized Claim |
| 530371792 | No Recognized Claim |
| 530371799 | No Recognized Claim |
| 530371800 | No Recognized Claim |
| 530371803 | No Recognized Claim |
| 530371804 | No Recognized Claim |
| 530371807 | No Recognized Claim |
| 530371809 | No Recognized Claim |
| 530371820 | No Recognized Claim |
| 530371821 | No Recognized Claim |
| 530371822 | No Recognized Claim |
| 530371823 | No Recognized Claim |
| 530371824 | No Recognized Claim |
| 530371825 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101442 | No Recognized Claim |
| 530101443 | No Recognized Claim |
| 530101444 | No Recognized Claim |
| 530101445 | No Recognized Claim |
| 530101446 | No Eligible Transactions in Class Period |
| 530101447 | No Eligible Transactions in Class Period |
| 530101448 | No Eligible Transactions in Class Period |
| 530101449 | No Eligible Transactions in Class Period |
| 530101450 | No Eligible Transactions in Class Period |
| 530101451 | No Eligible Transactions in Class Period |
| 530101452 | No Eligible Transactions in Class Period |
| 530101453 | No Eligible Transactions in Class Period |
| 530101454 | No Eligible Transactions in Class Period |
| 530101460 | No Eligible Transactions in Class Period |
| 530101461 | No Eligible Transactions in Class Period |
| 530101462 | No Eligible Transactions in Class Period |
| 530101463 | No Eligible Transactions in Class Period |
| 530101464 | No Recognized Claim |
| 530101465 | No Eligible Transactions in Class Period |
| 530101466 | No Eligible Transactions in Class Period |
| 530101467 | No Eligible Transactions in Class Period |
| 530101468 | No Recognized Claim |
| 530101469 | No Recognized Claim |
| 530101471 | No Recognized Claim |
| 530101473 | No Recognized Claim |
| 530101474 | No Recognized Claim |
| 530101475 | No Eligible Transactions in Class Period |
| 530101476 | No Eligible Transactions in Class Period |
| 530101477 | No Recognized Claim |
| 530101478 | No Recognized Claim |
| 530101480 | No Recognized Claim |
| 530101481 | No Recognized Claim |
| 530101482 | No Eligible Transactions in Class Period |
| 530101487 | No Recognized Claim |
| 530101489 | No Eligible Transactions in Class Period |
| 530101491 | No Eligible Transactions in Class Period |
| 530101492 | No Eligible Transactions in Class Period |
| 530101496 | No Eligible Transactions in Class Period |
| 530101502 | No Eligible Transactions in Class Period |
| 530101503 | No Recognized Claim |
| 530101504 | No Recognized Claim |
| 530101505 | No Recognized Claim |
| 530101506 | No Recognized Claim |
| 530101507 | No Recognized Claim |
| 530101508 | No Recognized Claim |
| 530101509 | No Recognized Claim |
| 530101510 | No Recognized Claim |
| 530101511 | No Recognized Claim |
| 530101512 | No Eligible Transactions in Class Period |
| 530101514 | No Recognized Claim |
| 530101519 | No Recognized Claim |
| 530101520 | No Recognized Claim |
| 530101521 | No Recognized Claim |
| 530101523 | No Recognized Claim |
| 530101524 | No Eligible Transactions in Class Period |
| 530101527 | No Eligible Transactions in Class Period |
| 530101528 | No Recognized Claim |
| 530101530 | No Eligible Transactions in Class Period |
| 530101531 | No Recognized Claim |
| 530101532 | No Recognized Claim |
| 530101534 | No Eligible Transactions in Class Period |
| 530101536 | No Eligible Transactions in Class Period |
| 530101537 | No Eligible Transactions in Class Period |
| 530101538 | No Recognized Claim |
| 530101540 | No Recognized Claim |
| 530101541 | No Recognized Claim |
| 530101542 | No Eligible Transactions in Class Period |
| 530101543 | No Eligible Transactions in Class Period |
| 530101544 | No Eligible Transactions in Class Period |
| 530101546 | No Eligible Transactions in Class Period |
| 530101551 | No Recognized Claim |
| 530101552 | No Recognized Claim |
| 530101553 | No Recognized Claim |
| 530101555 | No Recognized Claim |
| 530101556 | No Recognized Claim |
| 530101557 | No Eligible Transactions in Class Period |
| 530101558 | No Recognized Claim |
| 530101559 | No Eligible Transactions in Class Period |
| 530101561 | No Eligible Transactions in Class Period |
| 530101562 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226502 | No Eligible Transactions in Class Period |
| 530226503 | No Eligible Transactions in Class Period |
| 530226504 | No Eligible Transactions in Class Period |
| 530226505 | No Recognized Claim |
| 530226507 | No Eligible Transactions in Class Period |
| 530226508 | No Eligible Transactions in Class Period |
| 530226509 | No Recognized Claim |
| 530226510 | No Recognized Claim |
| 530226511 | No Recognized Claim |
| 530226512 | No Eligible Transactions in Class Period |
| 530226513 | No Eligible Transactions in Class Period |
| 530226514 | No Recognized Claim |
| 530226515 | No Recognized Claim |
| 530226516 | No Eligible Transactions in Class Period |
| 530226517 | No Eligible Transactions in Class Period |
| 530226518 | No Eligible Transactions in Class Period |
| 530226519 | No Eligible Transactions in Class Period |
| 530226520 | No Eligible Transactions in Class Period |
| 530226521 | No Recognized Claim |
| 530226522 | No Recognized Claim |
| 530226524 | No Eligible Transactions in Class Period |
| 530226525 | No Recognized Claim |
| 530226526 | No Eligible Transactions in Class Period |
| 530226528 | No Eligible Transactions in Class Period |
| 530226529 | No Recognized Claim |
| 530226530 | No Eligible Transactions in Class Period |
| 530226532 | No Eligible Transactions in Class Period |
| 530226533 | No Eligible Transactions in Class Period |
| 530226534 | No Eligible Transactions in Class Period |
| 530226535 | No Recognized Claim |
| 530226536 | No Eligible Transactions in Class Period |
| 530226540 | No Eligible Transactions in Class Period |
| 530226541 | No Eligible Transactions in Class Period |
| 530226544 | No Eligible Transactions in Class Period |
| 530226548 | No Recognized Claim |
| 530226550 | No Recognized Claim |
| 530226552 | No Recognized Claim |
| 530226553 | No Eligible Transactions in Class Period |
| 530226555 | No Recognized Claim |
| 530226563 | No Recognized Claim |
| 530226564 | No Recognized Claim |
| 530226565 | No Recognized Claim |
| 530226566 | No Recognized Claim |
| 530226567 | No Eligible Transactions in Class Period |
| 530226568 | No Eligible Transactions in Class Period |
| 530226569 | No Recognized Claim |
| 530226570 | No Eligible Transactions in Class Period |
| 530226571 | No Eligible Transactions in Class Period |
| 530226572 | No Eligible Transactions in Class Period |
| 530226573 | No Recognized Claim |
| 530226576 | No Eligible Transactions in Class Period |
| 530226580 | No Eligible Transactions in Class Period |
| 530226581 | No Eligible Transactions in Class Period |
| 530226582 | No Eligible Transactions in Class Period |
| 530226584 | No Recognized Claim |
| 530226585 | No Eligible Transactions in Class Period |
| 530226586 | No Eligible Transactions in Class Period |
| 530226587 | No Eligible Transactions in Class Period |
| 530226588 | No Recognized Claim |
| 530226589 | No Eligible Transactions in Class Period |
| 530226590 | No Eligible Transactions in Class Period |
| 530226592 | No Eligible Transactions in Class Period |
| 530226596 | No Eligible Transactions in Class Period |
| 530226597 | No Eligible Transactions in Class Period |
| 530226599 | No Eligible Transactions in Class Period |
| 530226600 | No Eligible Transactions in Class Period |
| 530226601 | No Eligible Transactions in Class Period |
| 530226602 | No Eligible Transactions in Class Period |
| 530226604 | No Eligible Transactions in Class Period |
| 530226605 | No Eligible Transactions in Class Period |
| 530226606 | No Eligible Transactions in Class Period |
| 530226607 | No Eligible Transactions in Class Period |
| 530226608 | No Eligible Transactions in Class Period |
| 530226609 | No Eligible Transactions in Class Period |
| 530226611 | No Eligible Transactions in Class Period |
| 530226612 | No Eligible Transactions in Class Period |
| 530226613 | No Recognized Claim |
| 530226614 | No Eligible Transactions in Class Period |
| 530226615 | No Eligible Transactions in Class Period |
| 530226616 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530371827 | No Recognized Claim |
| 530371828 | No Recognized Claim |
| 530371829 | No Recognized Claim |
| 530371830 | No Recognized Claim |
| 530371831 | No Recognized Claim |
| 530371832 | No Recognized Claim |
| 530371836 | No Recognized Claim |
| 530371839 | No Recognized Claim |
| 530371840 | No Recognized Claim |
| 530371841 | No Recognized Claim |
| 530371843 | No Recognized Claim |
| 530371844 | No Recognized Claim |
| 530371848 | No Recognized Claim |
| 530371849 | No Recognized Claim |
| 530371850 | No Eligible Transactions in Class Period |
| 530371852 | No Recognized Claim |
| 530371853 | No Recognized Claim |
| 530371854 | No Recognized Claim |
| 530371856 | No Recognized Claim |
| 530371857 | No Recognized Claim |
| 530371860 | No Recognized Claim |
| 530371863 | No Recognized Claim |
| 530371864 | No Recognized Claim |
| 530371865 | No Eligible Transactions in Class Period |
| 530371866 | No Recognized Claim |
| 530371867 | No Recognized Claim |
| 530371871 | No Recognized Claim |
| 530371872 | No Recognized Claim |
| 530371873 | No Recognized Claim |
| 530371875 | No Recognized Claim |
| 530371878 | No Recognized Claim |
| 530371879 | No Recognized Claim |
| 530371881 | No Recognized Claim |
| 530371888 | No Recognized Claim |
| 530371890 | No Recognized Claim |
| 530371892 | No Recognized Claim |
| 530371901 | No Recognized Claim |
| 530371903 | No Recognized Claim |
| 530371905 | No Recognized Claim |
| 530371910 | No Recognized Claim |
| 530371911 | No Recognized Claim |
| 530371912 | No Recognized Claim |
| 530371919 | No Recognized Claim |
| 530371923 | No Recognized Claim |
| 530371926 | No Recognized Claim |
| 530371930 | No Recognized Claim |
| 530371934 | No Recognized Claim |
| 530371937 | No Eligible Transactions in Class Period |
| 530371939 | No Eligible Transactions in Class Period |
| 530371941 | No Recognized Claim |
| 530371946 | No Recognized Claim |
| 530371948 | No Recognized Claim |
| 530371950 | No Recognized Claim |
| 530371952 | No Recognized Claim |
| 530371953 | No Recognized Claim |
| 530371954 | No Recognized Claim |
| 530371955 | No Recognized Claim |
| 530371959 | No Recognized Claim |
| 530371960 | No Eligible Transactions in Class Period |
| 530371961 | No Recognized Claim |
| 530371962 | No Recognized Claim |
| 530371963 | No Recognized Claim |
| 530371964 | No Recognized Claim |
| 530371967 | No Recognized Claim |
| 530371968 | No Recognized Claim |
| 530371969 | No Recognized Claim |
| 530371971 | No Recognized Claim |
| 530371973 | No Recognized Claim |
| 530371974 | No Recognized Claim |
| 530371976 | No Recognized Claim |
| 530371977 | No Recognized Claim |
| 530371978 | No Recognized Claim |
| 530371984 | No Recognized Claim |
| 530371987 | No Recognized Claim |
| 530371989 | No Recognized Claim |
| 530371994 | No Recognized Claim |
| 530372000 | No Eligible Transactions in Class Period |
| 530372001 | No Recognized Claim |
| 530372002 | No Recognized Claim |
| 530372003 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101563 | No Eligible Transactions in Class Period |
| 530101564 | No Eligible Transactions in Class Period |
| 530101565 | No Recognized Claim |
| 530101566 | No Eligible Transactions in Class Period |
| 530101568 | No Recognized Claim |
| 530101569 | No Recognized Claim |
| 530101570 | No Eligible Transactions in Class Period |
| 530101573 | No Eligible Transactions in Class Period |
| 530101574 | No Eligible Transactions in Class Period |
| 530101575 | No Eligible Transactions in Class Period |
| 530101576 | No Recognized Claim |
| 530101578 | No Eligible Transactions in Class Period |
| 530101581 | No Eligible Transactions in Class Period |
| 530101582 | No Eligible Transactions in Class Period |
| 530101583 | No Eligible Transactions in Class Period |
| 530101585 | No Eligible Transactions in Class Period |
| 530101586 | No Recognized Claim |
| 530101587 | No Recognized Claim |
| 530101588 | No Eligible Transactions in Class Period |
| 530101589 | No Eligible Transactions in Class Period |
| 530101590 | No Recognized Claim |
| 530101591 | No Recognized Claim |
| 530101592 | No Eligible Transactions in Class Period |
| 530101593 | No Eligible Transactions in Class Period |
| 530101594 | No Recognized Claim |
| 530101595 | No Eligible Transactions in Class Period |
| 530101599 | No Eligible Transactions in Class Period |
| 530101600 | No Recognized Claim |
| 530101601 | No Eligible Transactions in Class Period |
| 530101602 | No Eligible Transactions in Class Period |
| 530101605 | No Recognized Claim |
| 530101606 | No Eligible Transactions in Class Period |
| 530101607 | No Eligible Transactions in Class Period |
| 530101608 | No Recognized Claim |
| 530101609 | No Recognized Claim |
| 530101610 | No Recognized Claim |
| 530101611 | No Recognized Claim |
| 530101614 | No Recognized Claim |
| 530101615 | No Eligible Transactions in Class Period |
| 530101616 | No Recognized Claim |
| 530101618 | No Recognized Claim |
| 530101619 | No Eligible Transactions in Class Period |
| 530101620 | No Eligible Transactions in Class Period |
| 530101621 | No Eligible Transactions in Class Period |
| 530101622 | No Eligible Transactions in Class Period |
| 530101623 | No Recognized Claim |
| 530101624 | No Eligible Transactions in Class Period |
| 530101626 | No Recognized Claim |
| 530101627 | No Recognized Claim |
| 530101628 | No Recognized Claim |
| 530101629 | No Recognized Claim |
| 530101631 | No Eligible Transactions in Class Period |
| 530101632 | No Eligible Transactions in Class Period |
| 530101633 | No Eligible Transactions in Class Period |
| 530101636 | No Recognized Claim |
| 530101637 | No Eligible Transactions in Class Period |
| 530101638 | No Eligible Transactions in Class Period |
| 530101640 | No Eligible Transactions in Class Period |
| 530101641 | No Eligible Transactions in Class Period |
| 530101642 | No Eligible Transactions in Class Period |
| 530101644 | No Recognized Claim |
| 530101645 | No Eligible Transactions in Class Period |
| 530101646 | No Eligible Transactions in Class Period |
| 530101647 | No Eligible Transactions in Class Period |
| 530101648 | No Recognized Claim |
| 530101649 | No Eligible Transactions in Class Period |
| 530101650 | No Eligible Transactions in Class Period |
| 530101651 | No Eligible Transactions in Class Period |
| 530101654 | No Recognized Claim |
| 530101655 | No Recognized Claim |
| 530101656 | No Eligible Transactions in Class Period |
| 530101659 | No Recognized Claim |
| 530101660 | No Recognized Claim |
| 530101661 | No Recognized Claim |
| 530101662 | No Recognized Claim |
| 530101663 | No Eligible Transactions in Class Period |
| 530101664 | No Eligible Transactions in Class Period |
| 530101665 | No Eligible Transactions in Class Period |
| 530101667 | No Eligible Transactions in Class Period |
| 530101668 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226617 | No Eligible Transactions in Class Period |
| 530226620 | No Eligible Transactions in Class Period |
| 530226624 | No Recognized Claim |
| 530226625 | No Eligible Transactions in Class Period |
| 530226626 | No Eligible Transactions in Class Period |
| 530226629 | No Recognized Claim |
| 530226631 | No Eligible Transactions in Class Period |
| 530226632 | No Eligible Transactions in Class Period |
| 530226633 | No Eligible Transactions in Class Period |
| 530226634 | No Recognized Claim |
| 530226635 | No Recognized Claim |
| 530226636 | No Eligible Transactions in Class Period |
| 530226637 | No Eligible Transactions in Class Period |
| 530226639 | No Eligible Transactions in Class Period |
| 530226640 | No Eligible Transactions in Class Period |
| 530226641 | No Eligible Transactions in Class Period |
| 530226642 | No Eligible Transactions in Class Period |
| 530226645 | No Eligible Transactions in Class Period |
| 530226646 | No Recognized Claim |
| 530226647 | No Eligible Transactions in Class Period |
| 530226648 | No Eligible Transactions in Class Period |
| 530226649 | No Recognized Claim |
| 530226651 | No Recognized Claim |
| 530226653 | No Eligible Transactions in Class Period |
| 530226654 | No Recognized Claim |
| 530226655 | No Recognized Claim |
| 530226656 | No Eligible Transactions in Class Period |
| 530226659 | No Eligible Transactions in Class Period |
| 530226660 | No Eligible Transactions in Class Period |
| 530226664 | No Eligible Transactions in Class Period |
| 530226666 | No Eligible Transactions in Class Period |
| 530226667 | No Eligible Transactions in Class Period |
| 530226668 | No Eligible Transactions in Class Period |
| 530226669 | No Eligible Transactions in Class Period |
| 530226670 | No Eligible Transactions in Class Period |
| 530226671 | No Recognized Claim |
| 530226672 | No Eligible Transactions in Class Period |
| 530226673 | No Eligible Transactions in Class Period |
| 530226675 | No Eligible Transactions in Class Period |
| 530226677 | No Recognized Claim |
| 530226678 | No Eligible Transactions in Class Period |
| 530226679 | No Eligible Transactions in Class Period |
| 530226680 | No Eligible Transactions in Class Period |
| 530226681 | No Eligible Transactions in Class Period |
| 530226684 | No Recognized Claim |
| 530226685 | No Recognized Claim |
| 530226686 | No Eligible Transactions in Class Period |
| 530226689 | No Eligible Transactions in Class Period |
| 530226693 | No Recognized Claim |
| 530226694 | No Recognized Claim |
| 530226695 | No Eligible Transactions in Class Period |
| 530226697 | No Eligible Transactions in Class Period |
| 530226698 | No Eligible Transactions in Class Period |
| 530226701 | No Recognized Claim |
| 530226702 | No Recognized Claim |
| 530226706 | No Recognized Claim |
| 530226707 | No Eligible Transactions in Class Period |
| 530226708 | No Eligible Transactions in Class Period |
| 530226709 | No Eligible Transactions in Class Period |
| 530226710 | No Eligible Transactions in Class Period |
| 530226712 | No Eligible Transactions in Class Period |
| 530226713 | No Eligible Transactions in Class Period |
| 530226715 | No Eligible Transactions in Class Period |
| 530226716 | No Eligible Transactions in Class Period |
| 530226717 | No Eligible Transactions in Class Period |
| 530226718 | No Eligible Transactions in Class Period |
| 530226719 | No Eligible Transactions in Class Period |
| 530226720 | No Eligible Transactions in Class Period |
| 530226721 | No Recognized Claim |
| 530226723 | No Eligible Transactions in Class Period |
| 530226724 | No Eligible Transactions in Class Period |
| 530226725 | No Eligible Transactions in Class Period |
| 530226727 | No Eligible Transactions in Class Period |
| 530226728 | No Recognized Claim |
| 530226729 | No Recognized Claim |
| 530226731 | No Recognized Claim |
| 530226732 | No Recognized Claim |
| 530226734 | No Recognized Claim |
| 530226735 | No Eligible Transactions in Class Period |
| 530226736 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530372004 | No Recognized Claim |
| 530372008 | No Recognized Claim |
| 530372010 | No Recognized Claim |
| 530372014 | No Recognized Claim |
| 530372015 | No Recognized Claim |
| 530372023 | No Recognized Claim |
| 530372028 | No Eligible Transactions in Class Period |
| 530372037 | No Eligible Transactions in Class Period |
| 530372041 | No Eligible Transactions in Class Period |
| 530372047 | No Eligible Transactions in Class Period |
| 530372048 | No Eligible Transactions in Class Period |
| 530372049 | No Eligible Transactions in Class Period |
| 530372050 | No Eligible Transactions in Class Period |
| 530372051 | No Eligible Transactions in Class Period |
| 530372052 | No Eligible Transactions in Class Period |
| 530372053 | No Eligible Transactions in Class Period |
| 530372054 | No Eligible Transactions in Class Period |
| 530372055 | No Eligible Transactions in Class Period |
| 530372056 | No Recognized Claim |
| 530372057 | No Eligible Transactions in Class Period |
| 530372058 | No Recognized Claim |
| 530372060 | No Recognized Claim |
| 530372061 | No Recognized Claim |
| 530372062 | No Eligible Transactions in Class Period |
| 530372064 | No Recognized Claim |
| 530372065 | No Recognized Claim |
| 530372068 | No Recognized Claim |
| 530372070 | No Recognized Claim |
| 530372071 | No Recognized Claim |
| 530372077 | No Recognized Claim |
| 530372080 | No Recognized Claim |
| 530372082 | No Recognized Claim |
| 530372093 | No Recognized Claim |
| 530372100 | No Recognized Claim |
| 530372101 | No Recognized Claim |
| 530372110 | No Recognized Claim |
| 530372117 | No Eligible Transactions in Class Period |
| 530372132 | No Recognized Claim |
| 530372139 | No Recognized Claim |
| 530372140 | No Recognized Claim |
| 530372142 | No Recognized Claim |
| 530372143 | No Recognized Claim |
| 530372144 | No Recognized Claim |
| 530372148 | No Recognized Claim |
| 530372150 | No Recognized Claim |
| 530372151 | No Recognized Claim |
| 530372153 | No Recognized Claim |
| 530372154 | No Recognized Claim |
| 530372155 | No Recognized Claim |
| 530372156 | No Recognized Claim |
| 530372157 | No Recognized Claim |
| 530372158 | No Recognized Claim |
| 530372162 | No Recognized Claim |
| 530372163 | No Recognized Claim |
| 530372165 | No Recognized Claim |
| 530372167 | No Recognized Claim |
| 530372168 | No Recognized Claim |
| 530372171 | No Recognized Claim |
| 530372172 | No Recognized Claim |
| 530372174 | No Recognized Claim |
| 530372176 | No Recognized Claim |
| 530372178 | No Recognized Claim |
| 530372182 | No Recognized Claim |
| 530372183 | No Recognized Claim |
| 530372184 | No Recognized Claim |
| 530372189 | No Recognized Claim |
| 530372190 | No Recognized Claim |
| 530372191 | No Recognized Claim |
| 530372192 | No Recognized Claim |
| 530372193 | No Recognized Claim |
| 530372195 | No Recognized Claim |
| 530372196 | No Recognized Claim |
| 530372197 | No Recognized Claim |
| 530372198 | No Recognized Claim |
| 530372199 | No Recognized Claim |
| 530372200 | No Recognized Claim |
| 530372203 | No Recognized Claim |
| 530372206 | No Recognized Claim |
| 530372207 | No Recognized Claim |
| 530372217 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101669 | No Recognized Claim |
| 530101670 | No Eligible Transactions in Class Period |
| 530101671 | No Eligible Transactions in Class Period |
| 530101672 | No Recognized Claim |
| 530101673 | No Eligible Transactions in Class Period |
| 530101674 | No Eligible Transactions in Class Period |
| 530101675 | No Eligible Transactions in Class Period |
| 530101676 | No Eligible Transactions in Class Period |
| 530101678 | No Eligible Transactions in Class Period |
| 530101679 | No Eligible Transactions in Class Period |
| 530101682 | No Eligible Transactions in Class Period |
| 530101683 | No Eligible Transactions in Class Period |
| 530101684 | No Eligible Transactions in Class Period |
| 530101685 | No Recognized Claim |
| 530101686 | No Recognized Claim |
| 530101687 | No Recognized Claim |
| 530101688 | No Recognized Claim |
| 530101689 | No Recognized Claim |
| 530101690 | No Recognized Claim |
| 530101692 | No Eligible Transactions in Class Period |
| 530101693 | No Recognized Claim |
| 530101694 | No Eligible Transactions in Class Period |
| 530101695 | No Eligible Transactions in Class Period |
| 530101696 | No Eligible Transactions in Class Period |
| 530101697 | No Eligible Transactions in Class Period |
| 530101699 | No Recognized Claim |
| 530101701 | No Recognized Claim |
| 530101702 | No Recognized Claim |
| 530101703 | No Recognized Claim |
| 530101705 | No Recognized Claim |
| 530101706 | No Eligible Transactions in Class Period |
| 530101708 | No Eligible Transactions in Class Period |
| 530101709 | No Eligible Transactions in Class Period |
| 530101710 | No Recognized Claim |
| 530101711 | No Recognized Claim |
| 530101712 | No Eligible Transactions in Class Period |
| 530101713 | No Recognized Claim |
| 530101714 | No Recognized Claim |
| 530101715 | No Recognized Claim |
| 530101716 | No Recognized Claim |
| 530101717 | No Recognized Claim |
| 530101718 | No Eligible Transactions in Class Period |
| 530101719 | No Eligible Transactions in Class Period |
| 530101720 | No Eligible Transactions in Class Period |
| 530101721 | No Recognized Claim |
| 530101722 | No Recognized Claim |
| 530101729 | No Recognized Claim |
| 530101730 | No Recognized Claim |
| 530101731 | No Recognized Claim |
| 530101732 | No Eligible Transactions in Class Period |
| 530101733 | No Eligible Transactions in Class Period |
| 530101735 | No Recognized Claim |
| 530101736 | No Eligible Transactions in Class Period |
| 530101737 | No Recognized Claim |
| 530101738 | No Eligible Transactions in Class Period |
| 530101739 | No Eligible Transactions in Class Period |
| 530101740 | No Eligible Transactions in Class Period |
| 530101741 | No Recognized Claim |
| 530101743 | No Recognized Claim |
| 530101744 | No Eligible Transactions in Class Period |
| 530101745 | No Recognized Claim |
| 530101748 | No Recognized Claim |
| 530101749 | No Eligible Transactions in Class Period |
| 530101750 | No Recognized Claim |
| 530101751 | No Eligible Transactions in Class Period |
| 530101752 | No Recognized Claim |
| 530101753 | No Recognized Claim |
| 530101754 | No Recognized Claim |
| 530101755 | No Eligible Transactions in Class Period |
| 530101757 | No Eligible Transactions in Class Period |
| 530101758 | No Eligible Transactions in Class Period |
| 530101759 | No Eligible Transactions in Class Period |
| 530101760 | No Recognized Claim |
| 530101762 | No Eligible Transactions in Class Period |
| 530101763 | No Eligible Transactions in Class Period |
| 530101764 | No Recognized Claim |
| 530101765 | No Recognized Claim |
| 530101766 | No Eligible Transactions in Class Period |
| 530101767 | No Eligible Transactions in Class Period |
| 530101768 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226738 | No Eligible Transactions in Class Period |
| 530226739 | No Eligible Transactions in Class Period |
| 530226742 | No Recognized Claim |
| 530226743 | No Eligible Transactions in Class Period |
| 530226744 | No Recognized Claim |
| 530226745 | No Recognized Claim |
| 530226746 | No Eligible Transactions in Class Period |
| 530226747 | No Recognized Claim |
| 530226748 | No Eligible Transactions in Class Period |
| 530226750 | No Eligible Transactions in Class Period |
| 530226751 | No Eligible Transactions in Class Period |
| 530226753 | No Recognized Claim |
| 530226754 | No Recognized Claim |
| 530226756 | No Recognized Claim |
| 530226758 | No Eligible Transactions in Class Period |
| 530226759 | No Recognized Claim |
| 530226760 | No Recognized Claim |
| 530226764 | No Eligible Transactions in Class Period |
| 530226765 | No Eligible Transactions in Class Period |
| 530226766 | No Eligible Transactions in Class Period |
| 530226767 | No Recognized Claim |
| 530226768 | No Recognized Claim |
| 530226769 | No Eligible Transactions in Class Period |
| 530226770 | No Eligible Transactions in Class Period |
| 530226772 | No Eligible Transactions in Class Period |
| 530226773 | No Eligible Transactions in Class Period |
| 530226775 | No Eligible Transactions in Class Period |
| 530226776 | No Recognized Claim |
| 530226777 | No Eligible Transactions in Class Period |
| 530226778 | No Eligible Transactions in Class Period |
| 530226783 | No Eligible Transactions in Class Period |
| 530226784 | No Eligible Transactions in Class Period |
| 530226785 | No Eligible Transactions in Class Period |
| 530226786 | No Eligible Transactions in Class Period |
| 530226788 | No Eligible Transactions in Class Period |
| 530226789 | No Eligible Transactions in Class Period |
| 530226790 | No Eligible Transactions in Class Period |
| 530226791 | No Eligible Transactions in Class Period |
| 530226792 | No Eligible Transactions in Class Period |
| 530226793 | No Eligible Transactions in Class Period |
| 530226794 | No Eligible Transactions in Class Period |
| 530226796 | No Eligible Transactions in Class Period |
| 530226797 | No Eligible Transactions in Class Period |
| 530226798 | No Eligible Transactions in Class Period |
| 530226799 | No Eligible Transactions in Class Period |
| 530226800 | No Recognized Claim |
| 530226801 | No Eligible Transactions in Class Period |
| 530226803 | No Eligible Transactions in Class Period |
| 530226805 | No Eligible Transactions in Class Period |
| 530226806 | No Eligible Transactions in Class Period |
| 530226807 | No Eligible Transactions in Class Period |
| 530226808 | No Recognized Claim |
| 530226810 | No Recognized Claim |
| 530226811 | No Eligible Transactions in Class Period |
| 530226812 | No Eligible Transactions in Class Period |
| 530226813 | No Eligible Transactions in Class Period |
| 530226814 | No Eligible Transactions in Class Period |
| 530226816 | No Eligible Transactions in Class Period |
| 530226817 | No Eligible Transactions in Class Period |
| 530226819 | No Eligible Transactions in Class Period |
| 530226821 | No Eligible Transactions in Class Period |
| 530226822 | No Recognized Claim |
| 530226824 | No Eligible Transactions in Class Period |
| 530226825 | No Eligible Transactions in Class Period |
| 530226831 | No Eligible Transactions in Class Period |
| 530226834 | No Eligible Transactions in Class Period |
| 530226835 | No Recognized Claim |
| 530226836 | No Recognized Claim |
| 530226837 | No Eligible Transactions in Class Period |
| 530226839 | No Eligible Transactions in Class Period |
| 530226840 | No Recognized Claim |
| 530226841 | No Eligible Transactions in Class Period |
| 530226842 | No Eligible Transactions in Class Period |
| 530226843 | No Eligible Transactions in Class Period |
| 530226844 | No Eligible Transactions in Class Period |
| 530226846 | No Eligible Transactions in Class Period |
| 530226847 | No Eligible Transactions in Class Period |
| 530226848 | No Eligible Transactions in Class Period |
| 530226850 | No Eligible Transactions in Class Period |
| 530226851 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530372218 | No Recognized Claim |
| 530372221 | No Recognized Claim |
| 530372222 | No Recognized Claim |
| 530372226 | No Recognized Claim |
| 530372228 | No Recognized Claim |
| 530372229 | No Recognized Claim |
| 530372230 | No Recognized Claim |
| 530372231 | No Recognized Claim |
| 530372234 | No Recognized Claim |
| 530372235 | No Recognized Claim |
| 530372236 | No Recognized Claim |
| 530372238 | No Recognized Claim |
| 530372242 | No Recognized Claim |
| 530372244 | No Recognized Claim |
| 530372246 | No Recognized Claim |
| 530372248 | No Recognized Claim |
| 530372249 | No Recognized Claim |
| 530372250 | No Eligible Transactions in Class Period |
| 530372251 | No Recognized Claim |
| 530372253 | No Recognized Claim |
| 530372254 | No Recognized Claim |
| 530372273 | No Recognized Claim |
| 530372274 | No Recognized Claim |
| 530372275 | No Recognized Claim |
| 530372276 | No Recognized Claim |
| 530372278 | No Recognized Claim |
| 530372282 | No Recognized Claim |
| 530372283 | No Recognized Claim |
| 530372284 | No Recognized Claim |
| 530372289 | No Recognized Claim |
| 530372291 | No Recognized Claim |
| 530372292 | No Recognized Claim |
| 530372293 | No Recognized Claim |
| 530372297 | No Recognized Claim |
| 530372299 | No Recognized Claim |
| 530372300 | No Recognized Claim |
| 530372306 | No Recognized Claim |
| 530372312 | No Recognized Claim |
| 530372313 | No Recognized Claim |
| 530372334 | No Recognized Claim |
| 530372340 | No Recognized Claim |
| 530372387 | No Recognized Claim |
| 530372390 | No Recognized Claim |
| 530372392 | No Recognized Claim |
| 530372405 | No Recognized Claim |
| 530372422 | No Recognized Claim |
| 530372430 | No Recognized Claim |
| 530372439 | No Recognized Claim |
| 530372442 | No Recognized Claim |
| 530372443 | No Recognized Claim |
| 530372445 | No Eligible Transactions in Class Period |
| 530372446 | No Eligible Transactions in Class Period |
| 530372447 | No Eligible Transactions in Class Period |
| 530372448 | No Eligible Transactions in Class Period |
| 530372449 | No Eligible Transactions in Class Period |
| 530372450 | No Eligible Transactions in Class Period |
| 530372451 | No Eligible Transactions in Class Period |
| 530372452 | No Eligible Transactions in Class Period |
| 530372453 | No Eligible Transactions in Class Period |
| 530372455 | No Eligible Transactions in Class Period |
| 530372456 | No Eligible Transactions in Class Period |
| 530372457 | No Eligible Transactions in Class Period |
| 530372458 | No Recognized Claim |
| 530372459 | No Eligible Transactions in Class Period |
| 530372460 | No Eligible Transactions in Class Period |
| 530372461 | No Eligible Transactions in Class Period |
| 530372462 | No Eligible Transactions in Class Period |
| 530372463 | No Eligible Transactions in Class Period |
| 530372464 | No Eligible Transactions in Class Period |
| 530372465 | No Eligible Transactions in Class Period |
| 530372466 | No Eligible Transactions in Class Period |
| 530372467 | No Eligible Transactions in Class Period |
| 530372468 | No Eligible Transactions in Class Period |
| 530372469 | No Eligible Transactions in Class Period |
| 530372470 | No Recognized Claim |
| 530372471 | No Eligible Transactions in Class Period |
| 530372472 | No Eligible Transactions in Class Period |
| 530372473 | No Eligible Transactions in Class Period |
| 530372474 | No Eligible Transactions in Class Period |
| 530372475 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101769 | No Eligible Transactions in Class Period |
| 530101771 | No Eligible Transactions in Class Period |
| 530101772 | No Eligible Transactions in Class Period |
| 530101773 | No Eligible Transactions in Class Period |
| 530101774 | No Eligible Transactions in Class Period |
| 530101775 | No Eligible Transactions in Class Period |
| 530101776 | No Recognized Claim |
| 530101782 | No Recognized Claim |
| 530101783 | No Eligible Transactions in Class Period |
| 530101784 | No Eligible Transactions in Class Period |
| 530101787 | No Recognized Claim |
| 530101788 | No Eligible Transactions in Class Period |
| 530101789 | No Eligible Transactions in Class Period |
| 530101790 | No Eligible Transactions in Class Period |
| 530101791 | No Recognized Claim |
| 530101793 | No Recognized Claim |
| 530101794 | No Recognized Claim |
| 530101795 | No Recognized Claim |
| 530101797 | No Recognized Claim |
| 530101800 | No Recognized Claim |
| 530101801 | No Eligible Transactions in Class Period |
| 530101802 | No Recognized Claim |
| 530101803 | No Eligible Transactions in Class Period |
| 530101804 | No Recognized Claim |
| 530101805 | No Recognized Claim |
| 530101806 | No Recognized Claim |
| 530101807 | No Eligible Transactions in Class Period |
| 530101808 | No Recognized Claim |
| 530101809 | No Eligible Transactions in Class Period |
| 530101811 | No Eligible Transactions in Class Period |
| 530101812 | No Eligible Transactions in Class Period |
| 530101813 | No Eligible Transactions in Class Period |
| 530101814 | No Eligible Transactions in Class Period |
| 530101815 | No Recognized Claim |
| 530101816 | No Recognized Claim |
| 530101817 | No Recognized Claim |
| 530101818 | No Recognized Claim |
| 530101819 | No Recognized Claim |
| 530101821 | No Eligible Transactions in Class Period |
| 530101822 | No Recognized Claim |
| 530101823 | No Recognized Claim |
| 530101824 | No Eligible Transactions in Class Period |
| 530101825 | No Eligible Transactions in Class Period |
| 530101826 | No Eligible Transactions in Class Period |
| 530101827 | No Eligible Transactions in Class Period |
| 530101828 | No Recognized Claim |
| 530101831 | No Recognized Claim |
| 530101832 | No Eligible Transactions in Class Period |
| 530101833 | No Eligible Transactions in Class Period |
| 530101834 | No Eligible Transactions in Class Period |
| 530101835 | No Eligible Transactions in Class Period |
| 530101836 | No Eligible Transactions in Class Period |
| 530101837 | No Eligible Transactions in Class Period |
| 530101838 | No Eligible Transactions in Class Period |
| 530101839 | No Eligible Transactions in Class Period |
| 530101840 | No Eligible Transactions in Class Period |
| 530101841 | No Recognized Claim |
| 530101842 | No Recognized Claim |
| 530101843 | No Recognized Claim |
| 530101844 | No Eligible Transactions in Class Period |
| 530101845 | No Recognized Claim |
| 530101847 | No Recognized Claim |
| 530101848 | No Eligible Transactions in Class Period |
| 530101849 | No Eligible Transactions in Class Period |
| 530101853 | No Eligible Transactions in Class Period |
| 530101854 | No Eligible Transactions in Class Period |
| 530101855 | No Recognized Claim |
| 530101856 | No Eligible Transactions in Class Period |
| 530101859 | No Eligible Transactions in Class Period |
| 530101860 | No Recognized Claim |
| 530101862 | No Eligible Transactions in Class Period |
| 530101867 | No Recognized Claim |
| 530101868 | No Eligible Transactions in Class Period |
| 530101869 | No Recognized Claim |
| 530101870 | No Eligible Transactions in Class Period |
| 530101871 | No Eligible Transactions in Class Period |
| 530101872 | No Eligible Transactions in Class Period |
| 530101873 | No Recognized Claim |
| 530101875 | No Recognized Claim |
| 530101876 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530226852 | No Recognized Claim |
| 530226856 | No Eligible Transactions in Class Period |
| 530226857 | No Eligible Transactions in Class Period |
| 530226858 | No Eligible Transactions in Class Period |
| 530226861 | No Eligible Transactions in Class Period |
| 530226863 | No Eligible Transactions in Class Period |
| 530226864 | No Eligible Transactions in Class Period |
| 530226866 | No Eligible Transactions in Class Period |
| 530226869 | No Recognized Claim |
| 530226870 | No Eligible Transactions in Class Period |
| 530226871 | No Eligible Transactions in Class Period |
| 530226872 | No Recognized Claim |
| 530226878 | No Eligible Transactions in Class Period |
| 530226879 | No Eligible Transactions in Class Period |
| 530226880 | No Eligible Transactions in Class Period |
| 530226881 | No Eligible Transactions in Class Period |
| 530226882 | No Recognized Claim |
| 530226885 | No Recognized Claim |
| 530226887 | No Eligible Transactions in Class Period |
| 530226888 | No Eligible Transactions in Class Period |
| 530226892 | No Eligible Transactions in Class Period |
| 530226893 | No Recognized Claim |
| 530226896 | No Eligible Transactions in Class Period |
| 530226897 | No Eligible Transactions in Class Period |
| 530226898 | No Eligible Transactions in Class Period |
| 530226899 | No Eligible Transactions in Class Period |
| 530226901 | No Eligible Transactions in Class Period |
| 530226902 | No Eligible Transactions in Class Period |
| 530226903 | No Recognized Claim |
| 530226904 | No Recognized Claim |
| 530226905 | No Eligible Transactions in Class Period |
| 530226906 | No Eligible Transactions in Class Period |
| 530226908 | No Eligible Transactions in Class Period |
| 530226910 | No Eligible Transactions in Class Period |
| 530226911 | No Eligible Transactions in Class Period |
| 530226912 | No Eligible Transactions in Class Period |
| 530226917 | No Eligible Transactions in Class Period |
| 530226918 | No Eligible Transactions in Class Period |
| 530226919 | No Eligible Transactions in Class Period |
| 530226920 | No Eligible Transactions in Class Period |
| 530226922 | No Eligible Transactions in Class Period |
| 530226923 | No Eligible Transactions in Class Period |
| 530226924 | No Eligible Transactions in Class Period |
| 530226927 | No Recognized Claim |
| 530226928 | No Recognized Claim |
| 530226929 | No Eligible Transactions in Class Period |
| 530226930 | No Eligible Transactions in Class Period |
| 530226931 | No Eligible Transactions in Class Period |
| 530226933 | No Recognized Claim |
| 530226936 | No Recognized Claim |
| 530226937 | No Eligible Transactions in Class Period |
| 530226938 | No Eligible Transactions in Class Period |
| 530226939 | No Eligible Transactions in Class Period |
| 530226940 | No Eligible Transactions in Class Period |
| 530226941 | No Eligible Transactions in Class Period |
| 530226943 | No Eligible Transactions in Class Period |
| 530226944 | No Eligible Transactions in Class Period |
| 530226945 | No Eligible Transactions in Class Period |
| 530226946 | No Eligible Transactions in Class Period |
| 530226947 | No Eligible Transactions in Class Period |
| 530226949 | No Recognized Claim |
| 530226950 | No Eligible Transactions in Class Period |
| 530226951 | No Eligible Transactions in Class Period |
| 530226952 | No Eligible Transactions in Class Period |
| 530226953 | No Eligible Transactions in Class Period |
| 530226954 | No Eligible Transactions in Class Period |
| 530226955 | No Eligible Transactions in Class Period |
| 530226956 | No Eligible Transactions in Class Period |
| 530226957 | No Eligible Transactions in Class Period |
| 530226961 | No Recognized Claim |
| 530226962 | No Eligible Transactions in Class Period |
| 530226964 | No Eligible Transactions in Class Period |
| 530226965 | No Recognized Claim |
| 530226971 | No Recognized Claim |
| 530226973 | No Recognized Claim |
| 530226974 | No Eligible Transactions in Class Period |
| 530226975 | No Recognized Claim |
| 530226976 | No Eligible Transactions in Class Period |
| 530226977 | No Recognized Claim |
| 530226978 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530372476 | No Eligible Transactions in Class Period |
| 530372477 | No Eligible Transactions in Class Period |
| 530372478 | No Eligible Transactions in Class Period |
| 530372479 | No Eligible Transactions in Class Period |
| 530372480 | No Eligible Transactions in Class Period |
| 530372481 | No Eligible Transactions in Class Period |
| 530372482 | No Eligible Transactions in Class Period |
| 530372483 | No Eligible Transactions in Class Period |
| 530372484 | No Eligible Transactions in Class Period |
| 530372485 | No Eligible Transactions in Class Period |
| 530372486 | No Eligible Transactions in Class Period |
| 530372487 | No Eligible Transactions in Class Period |
| 530372488 | No Eligible Transactions in Class Period |
| 530372489 | No Eligible Transactions in Class Period |
| 530372490 | No Eligible Transactions in Class Period |
| 530372491 | No Eligible Transactions in Class Period |
| 530372492 | No Eligible Transactions in Class Period |
| 530372493 | No Eligible Transactions in Class Period |
| 530372494 | No Eligible Transactions in Class Period |
| 530372495 | No Eligible Transactions in Class Period |
| 530372496 | No Eligible Transactions in Class Period |
| 530372497 | No Eligible Transactions in Class Period |
| 530372498 | No Eligible Transactions in Class Period |
| 530372499 | No Eligible Transactions in Class Period |
| 530372500 | No Eligible Transactions in Class Period |
| 530372501 | No Eligible Transactions in Class Period |
| 530372502 | No Eligible Transactions in Class Period |
| 530372503 | No Eligible Transactions in Class Period |
| 530372504 | No Eligible Transactions in Class Period |
| 530372505 | No Eligible Transactions in Class Period |
| 530372506 | No Eligible Transactions in Class Period |
| 530372507 | No Eligible Transactions in Class Period |
| 530372508 | No Eligible Transactions in Class Period |
| 530372509 | No Eligible Transactions in Class Period |
| 530372510 | No Eligible Transactions in Class Period |
| 530372511 | No Eligible Transactions in Class Period |
| 530372512 | No Eligible Transactions in Class Period |
| 530372513 | No Eligible Transactions in Class Period |
| 530372514 | No Eligible Transactions in Class Period |
| 530372515 | No Eligible Transactions in Class Period |
| 530372516 | No Recognized Claim |
| 530372517 | No Recognized Claim |
| 530372521 | No Eligible Transactions in Class Period |
| 530372523 | No Eligible Transactions in Class Period |
| 530372525 | No Eligible Transactions in Class Period |
| 530372526 | No Eligible Transactions in Class Period |
| 530372527 | No Eligible Transactions in Class Period |
| 530372528 | No Eligible Transactions in Class Period |
| 530372534 | No Recognized Claim |
| 530372535 | No Eligible Transactions in Class Period |
| 530372540 | No Eligible Transactions in Class Period |
| 530372543 | No Eligible Transactions in Class Period |
| 530372544 | No Eligible Transactions in Class Period |
| 530372545 | No Eligible Transactions in Class Period |
| 530372546 | No Eligible Transactions in Class Period |
| 530372547 | No Eligible Transactions in Class Period |
| 530372549 | No Eligible Transactions in Class Period |
| 530372550 | No Eligible Transactions in Class Period |
| 530372551 | No Eligible Transactions in Class Period |
| 530372552 | No Eligible Transactions in Class Period |
| 530372553 | No Eligible Transactions in Class Period |
| 530372554 | No Eligible Transactions in Class Period |
| 530372555 | No Eligible Transactions in Class Period |
| 530372556 | No Eligible Transactions in Class Period |
| 530372557 | No Recognized Claim |
| 530372560 | No Eligible Transactions in Class Period |
| 530372561 | No Eligible Transactions in Class Period |
| 530372565 | No Recognized Claim |
| 530372566 | No Eligible Transactions in Class Period |
| 530372569 | No Eligible Transactions in Class Period |
| 530372570 | No Eligible Transactions in Class Period |
| 530372572 | No Eligible Transactions in Class Period |
| 530372573 | No Eligible Transactions in Class Period |
| 530372574 | No Eligible Transactions in Class Period |
| 530372575 | No Eligible Transactions in Class Period |
| 530372576 | No Eligible Transactions in Class Period |
| 530372577 | No Eligible Transactions in Class Period |
| 530372578 | No Eligible Transactions in Class Period |
| 530372579 | No Eligible Transactions in Class Period |
| 530372580 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101877 | No Recognized Claim |
| 530101878 | No Recognized Claim |
| 530101879 | No Eligible Transactions in Class Period |
| 530101880 | No Recognized Claim |
| 530101881 | No Recognized Claim |
| 530101882 | No Eligible Transactions in Class Period |
| 530101883 | No Recognized Claim |
| 530101885 | No Eligible Transactions in Class Period |
| 530101886 | No Recognized Claim |
| 530101887 | No Recognized Claim |
| 530101890 | No Eligible Transactions in Class Period |
| 530101891 | No Recognized Claim |
| 530101892 | No Recognized Claim |
| 530101893 | No Recognized Claim |
| 530101894 | No Recognized Claim |
| 530101895 | No Recognized Claim |
| 530101896 | No Recognized Claim |
| 530101898 | No Eligible Transactions in Class Period |
| 530101899 | No Recognized Claim |
| 530101902 | No Recognized Claim |
| 530101906 | No Recognized Claim |
| 530101907 | No Recognized Claim |
| 530101908 | No Recognized Claim |
| 530101910 | No Eligible Transactions in Class Period |
| 530101911 | No Recognized Claim |
| 530101912 | No Recognized Claim |
| 530101915 | No Recognized Claim |
| 530101916 | No Recognized Claim |
| 530101917 | No Eligible Transactions in Class Period |
| 530101919 | No Eligible Transactions in Class Period |
| 530101920 | No Eligible Transactions in Class Period |
| 530101921 | No Recognized Claim |
| 530101923 | No Recognized Claim |
| 530101924 | No Eligible Transactions in Class Period |
| 530101925 | No Eligible Transactions in Class Period |
| 530101926 | No Eligible Transactions in Class Period |
| 530101927 | No Recognized Claim |
| 530101928 | No Recognized Claim |
| 530101930 | No Recognized Claim |
| 530101932 | No Recognized Claim |
| 530101933 | No Recognized Claim |
| 530101938 | No Eligible Transactions in Class Period |
| 530101939 | No Eligible Transactions in Class Period |
| 530101940 | No Eligible Transactions in Class Period |
| 530101941 | No Recognized Claim |
| 530101942 | No Recognized Claim |
| 530101943 | No Recognized Claim |
| 530101945 | No Recognized Claim |
| 530101948 | No Recognized Claim |
| 530101951 | No Eligible Transactions in Class Period |
| 530101952 | No Eligible Transactions in Class Period |
| 530101953 | No Recognized Claim |
| 530101954 | No Recognized Claim |
| 530101955 | No Eligible Transactions in Class Period |
| 530101956 | No Recognized Claim |
| 530101958 | No Recognized Claim |
| 530101961 | No Recognized Claim |
| 530101962 | No Eligible Transactions in Class Period |
| 530101963 | No Eligible Transactions in Class Period |
| 530101964 | No Eligible Transactions in Class Period |
| 530101965 | No Recognized Claim |
| 530101967 | No Recognized Claim |
| 530101969 | No Eligible Transactions in Class Period |
| 530101971 | No Eligible Transactions in Class Period |
| 530101972 | No Recognized Claim |
| 530101973 | No Recognized Claim |
| 530101974 | No Recognized Claim |
| 530101976 | No Recognized Claim |
| 530101981 | No Recognized Claim |
| 530101983 | No Eligible Transactions in Class Period |
| 530101985 | No Eligible Transactions in Class Period |
| 530101986 | No Recognized Claim |
| 530101987 | No Recognized Claim |
| 530101989 | No Recognized Claim |
| 530101990 | No Recognized Claim |
| 530101991 | No Recognized Claim |
| 530101992 | No Eligible Transactions in Class Period |
| 530101993 | No Eligible Transactions in Class Period |
| 530101994 | No Eligible Transactions in Class Period |
| 530101995 | No Recognized Claim |
| 530226979 | No Eligible Transactions in Class Period |
| 530226980 | No Eligible Transactions in Class Period |
| 530226981 | No Eligible Transactions in Class Period |
| 530226983 | No Eligible Transactions in Class Period |
| 530226984 | No Eligible Transactions in Class Period |
| 530226985 | No Eligible Transactions in Class Period |
| 530226986 | No Eligible Transactions in Class Period |
| 530226987 | No Eligible Transactions in Class Period |
| 530226988 | No Eligible Transactions in Class Period |
| 530226989 | No Recognized Claim |
| 530226990 | No Eligible Transactions in Class Period |
| 530226991 | No Eligible Transactions in Class Period |
| 530226992 | No Eligible Transactions in Class Period |
| 530226993 | No Eligible Transactions in Class Period |
| 530226994 | No Eligible Transactions in Class Period |
| 530226995 | No Eligible Transactions in Class Period |
| 530226996 | No Eligible Transactions in Class Period |
| 530226997 | No Recognized Claim |
| 530226998 | No Eligible Transactions in Class Period |
| 530226999 | No Eligible Transactions in Class Period |
| 530227000 | No Eligible Transactions in Class Period |
| 530227001 | No Eligible Transactions in Class Period |
| 530227005 | No Recognized Claim |
| 530227006 | No Eligible Transactions in Class Period |
| 530227007 | No Eligible Transactions in Class Period |
| 530227009 | No Eligible Transactions in Class Period |
| 530227010 | No Eligible Transactions in Class Period |
| 530227011 | No Eligible Transactions in Class Period |
| 530227012 | No Recognized Claim |
| 530227013 | No Eligible Transactions in Class Period |
| 530227014 | No Eligible Transactions in Class Period |
| 530227015 | No Recognized Claim |
| 530227017 | No Eligible Transactions in Class Period |
| 530227018 | No Recognized Claim |
| 530227020 | No Recognized Claim |
| 530227023 | No Recognized Claim |
| 530227026 | No Recognized Claim |
| 530227027 | No Eligible Transactions in Class Period |
| 530227029 | No Eligible Transactions in Class Period |
| 530227030 | No Eligible Transactions in Class Period |
| 530227031 | No Eligible Transactions in Class Period |
| 530227032 | No Eligible Transactions in Class Period |
| 530227033 | No Eligible Transactions in Class Period |
| 530227034 | No Eligible Transactions in Class Period |
| 530227037 | No Recognized Claim |
| 530227038 | No Recognized Claim |
| 530227039 | No Recognized Claim |
| 530227041 | No Recognized Claim |
| 530227042 | No Eligible Transactions in Class Period |
| 530227043 | No Eligible Transactions in Class Period |
| 530227044 | No Eligible Transactions in Class Period |
| 530227046 | No Eligible Transactions in Class Period |
| 530227048 | No Recognized Claim |
| 530227050 | No Eligible Transactions in Class Period |
| 530227052 | No Recognized Claim |
| 530227053 | No Eligible Transactions in Class Period |
| 530227054 | No Eligible Transactions in Class Period |
| 530227056 | No Eligible Transactions in Class Period |
| 530227058 | No Recognized Claim |
| 530227060 | No Recognized Claim |
| 530227063 | No Eligible Transactions in Class Period |
| 530227066 | No Eligible Transactions in Class Period |
| 530227067 | No Eligible Transactions in Class Period |
| 530227068 | No Eligible Transactions in Class Period |
| 530227069 | No Eligible Transactions in Class Period |
| 530227070 | No Eligible Transactions in Class Period |
| 530227071 | No Eligible Transactions in Class Period |
| 530227073 | No Eligible Transactions in Class Period |
| 530227074 | No Eligible Transactions in Class Period |
| 530227079 | No Eligible Transactions in Class Period |
| 530227080 | No Eligible Transactions in Class Period |
| 530227081 | No Eligible Transactions in Class Period |
| 530227083 | No Recognized Claim |
| 530227084 | No Eligible Transactions in Class Period |
| 530227085 | No Eligible Transactions in Class Period |
| 530227087 | No Recognized Claim |
| 530227088 | No Eligible Transactions in Class Period |
| 530227090 | No Eligible Transactions in Class Period |
| 530227094 | No Eligible Transactions in Class Period |
| 530227095 | No Eligible Transactions in Class Period |
| 530372581 | No Eligible Transactions in Class Period |
| 530372582 | No Eligible Transactions in Class Period |
| 530372584 | No Eligible Transactions in Class Period |
| 530372585 | No Eligible Transactions in Class Period |
| 530372586 | No Eligible Transactions in Class Period |
| 530372588 | No Eligible Transactions in Class Period |
| 530372589 | No Eligible Transactions in Class Period |
| 530372591 | No Eligible Transactions in Class Period |
| 530372592 | No Eligible Transactions in Class Period |
| 530372593 | No Eligible Transactions in Class Period |
| 530372595 | No Eligible Transactions in Class Period |
| 530372598 | No Eligible Transactions in Class Period |
| 530372600 | No Eligible Transactions in Class Period |
| 530372603 | No Eligible Transactions in Class Period |
| 530372604 | No Eligible Transactions in Class Period |
| 530372606 | No Eligible Transactions in Class Period |
| 530372607 | No Eligible Transactions in Class Period |
| 530372608 | No Eligible Transactions in Class Period |
| 530372611 | No Eligible Transactions in Class Period |
| 530372612 | No Eligible Transactions in Class Period |
| 530372613 | No Eligible Transactions in Class Period |
| 530372621 | No Eligible Transactions in Class Period |
| 530372633 | No Eligible Transactions in Class Period |
| 530372634 | No Eligible Transactions in Class Period |
| 530372636 | No Eligible Transactions in Class Period |
| 530372638 | No Eligible Transactions in Class Period |
| 530372640 | No Eligible Transactions in Class Period |
| 530372642 | No Eligible Transactions in Class Period |
| 530372643 | No Eligible Transactions in Class Period |
| 530372645 | No Eligible Transactions in Class Period |
| 530372646 | No Eligible Transactions in Class Period |
| 530372647 | No Eligible Transactions in Class Period |
| 530372648 | No Eligible Transactions in Class Period |
| 530372649 | No Eligible Transactions in Class Period |
| 530372650 | No Eligible Transactions in Class Period |
| 530372651 | No Eligible Transactions in Class Period |
| 530372652 | No Eligible Transactions in Class Period |
| 530372653 | No Eligible Transactions in Class Period |
| 530372654 | No Eligible Transactions in Class Period |
| 530372656 | No Eligible Transactions in Class Period |
| 530372658 | No Eligible Transactions in Class Period |
| 530372659 | No Eligible Transactions in Class Period |
| 530372660 | No Eligible Transactions in Class Period |
| 530372661 | No Eligible Transactions in Class Period |
| 530372663 | No Eligible Transactions in Class Period |
| 530372664 | No Eligible Transactions in Class Period |
| 530372666 | No Eligible Transactions in Class Period |
| 530372667 | No Eligible Transactions in Class Period |
| 530372668 | No Eligible Transactions in Class Period |
| 530372669 | No Eligible Transactions in Class Period |
| 530372670 | No Eligible Transactions in Class Period |
| 530372671 | No Eligible Transactions in Class Period |
| 530372673 | No Eligible Transactions in Class Period |
| 530372674 | No Eligible Transactions in Class Period |
| 530372675 | No Recognized Claim |
| 530372676 | No Recognized Claim |
| 530372677 | No Recognized Claim |
| 530372678 | No Recognized Claim |
| 530372679 | No Recognized Claim |
| 530372680 | No Recognized Claim |
| 530372682 | No Recognized Claim |
| 530372683 | No Recognized Claim |
| 530372684 | No Recognized Claim |
| 530372688 | No Recognized Claim |
| 530372689 | No Recognized Claim |
| 530372690 | No Recognized Claim |
| 530372691 | No Recognized Claim |
| 530372800 | No Eligible Transactions in Class Period |
| 530372801 | No Recognized Claim |
| 530372802 | No Eligible Transactions in Class Period |
| 530372803 | No Recognized Claim |
| 530372804 | No Recognized Claim |
| 530372806 | No Recognized Claim |
| 530372955 | Void or Withdrawn |
| 530372956 | Void or Withdrawn |
| 530372957 | Void or Withdrawn |
| 530372958 | No Eligible Transactions in Class Period |
| 530372959 | No Eligible Transactions in Class Period |
| 530372960 | No Eligible Transactions in Class Period |
| 530372961 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530101996 | No Recognized Claim |
| 530101997 | No Recognized Claim |
| 530101998 | No Recognized Claim |
| 530101999 | No Recognized Claim |
| 530102001 | No Eligible Transactions in Class Period |
| 530102002 | No Recognized Claim |
| 530102003 | No Eligible Transactions in Class Period |
| 530102004 | No Eligible Transactions in Class Period |
| 530102005 | No Eligible Transactions in Class Period |
| 530102006 | No Recognized Claim |
| 530102007 | No Recognized Claim |
| 530102008 | No Recognized Claim |
| 530102009 | No Eligible Transactions in Class Period |
| 530102010 | No Eligible Transactions in Class Period |
| 530102011 | No Eligible Transactions in Class Period |
| 530102012 | No Eligible Transactions in Class Period |
| 530102013 | No Eligible Transactions in Class Period |
| 530102018 | No Eligible Transactions in Class Period |
| 530102019 | No Recognized Claim |
| 530102020 | No Eligible Transactions in Class Period |
| 530102021 | No Eligible Transactions in Class Period |
| 530102022 | No Eligible Transactions in Class Period |
| 530102024 | No Recognized Claim |
| 530102026 | No Recognized Claim |
| 530102027 | No Recognized Claim |
| 530102028 | No Recognized Claim |
| 530102029 | No Recognized Claim |
| 530102031 | No Recognized Claim |
| 530102032 | No Recognized Claim |
| 530102033 | No Eligible Transactions in Class Period |
| 530102034 | No Recognized Claim |
| 530102035 | No Recognized Claim |
| 530102036 | No Recognized Claim |
| 530102037 | No Eligible Transactions in Class Period |
| 530102038 | No Recognized Claim |
| 530102039 | No Eligible Transactions in Class Period |
| 530102043 | No Recognized Claim |
| 530102044 | No Recognized Claim |
| 530102045 | No Recognized Claim |
| 530102047 | No Recognized Claim |
| 530102048 | No Recognized Claim |
| 530102049 | No Eligible Transactions in Class Period |
| 530102050 | No Recognized Claim |
| 530102051 | No Recognized Claim |
| 530102053 | No Recognized Claim |
| 530102054 | No Eligible Transactions in Class Period |
| 530102055 | No Recognized Claim |
| 530102056 | No Recognized Claim |
| 530102057 | No Eligible Transactions in Class Period |
| 530102059 | No Eligible Transactions in Class Period |
| 530102060 | No Recognized Claim |
| 530102061 | No Eligible Transactions in Class Period |
| 530102063 | No Recognized Claim |
| 530102065 | No Recognized Claim |
| 530102066 | No Recognized Claim |
| 530102067 | No Recognized Claim |
| 530102069 | No Eligible Transactions in Class Period |
| 530102070 | No Recognized Claim |
| 530102071 | No Eligible Transactions in Class Period |
| 530102072 | No Eligible Transactions in Class Period |
| 530102073 | No Recognized Claim |
| 530102076 | No Recognized Claim |
| 530102077 | No Recognized Claim |
| 530102083 | No Recognized Claim |
| 530102084 | No Eligible Transactions in Class Period |
| 530102086 | No Recognized Claim |
| 530102090 | No Recognized Claim |
| 530102091 | No Eligible Transactions in Class Period |
| 530102092 | No Recognized Claim |
| 530102093 | No Recognized Claim |
| 530102094 | No Recognized Claim |
| 530102095 | No Eligible Transactions in Class Period |
| 530102097 | No Recognized Claim |
| 530102098 | No Recognized Claim |
| 530102099 | No Recognized Claim |
| 530102100 | No Recognized Claim |
| 530102102 | No Recognized Claim |
| 530102103 | No Recognized Claim |
| 530102106 | No Recognized Claim |
| 530102107 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227096 | No Eligible Transactions in Class Period |
| 530227098 | No Recognized Claim |
| 530227103 | No Recognized Claim |
| 530227104 | No Eligible Transactions in Class Period |
| 530227106 | No Eligible Transactions in Class Period |
| 530227107 | No Eligible Transactions in Class Period |
| 530227108 | No Eligible Transactions in Class Period |
| 530227109 | No Eligible Transactions in Class Period |
| 530227110 | No Eligible Transactions in Class Period |
| 530227111 | No Eligible Transactions in Class Period |
| 530227114 | No Eligible Transactions in Class Period |
| 530227115 | No Eligible Transactions in Class Period |
| 530227116 | No Eligible Transactions in Class Period |
| 530227119 | No Eligible Transactions in Class Period |
| 530227120 | No Eligible Transactions in Class Period |
| 530227121 | No Eligible Transactions in Class Period |
| 530227123 | No Eligible Transactions in Class Period |
| 530227124 | No Eligible Transactions in Class Period |
| 530227126 | No Eligible Transactions in Class Period |
| 530227127 | No Recognized Claim |
| 530227130 | No Recognized Claim |
| 530227131 | No Eligible Transactions in Class Period |
| 530227132 | No Eligible Transactions in Class Period |
| 530227134 | No Eligible Transactions in Class Period |
| 530227137 | No Eligible Transactions in Class Period |
| 530227138 | No Eligible Transactions in Class Period |
| 530227139 | No Eligible Transactions in Class Period |
| 530227140 | No Recognized Claim |
| 530227143 | No Eligible Transactions in Class Period |
| 530227144 | No Eligible Transactions in Class Period |
| 530227145 | No Recognized Claim |
| 530227147 | No Recognized Claim |
| 530227149 | No Eligible Transactions in Class Period |
| 530227150 | No Eligible Transactions in Class Period |
| 530227152 | No Eligible Transactions in Class Period |
| 530227153 | No Recognized Claim |
| 530227155 | No Eligible Transactions in Class Period |
| 530227156 | No Recognized Claim |
| 530227157 | No Recognized Claim |
| 530227158 | No Eligible Transactions in Class Period |
| 530227159 | No Recognized Claim |
| 530227160 | No Eligible Transactions in Class Period |
| 530227161 | No Eligible Transactions in Class Period |
| 530227162 | No Eligible Transactions in Class Period |
| 530227163 | No Eligible Transactions in Class Period |
| 530227164 | No Recognized Claim |
| 530227167 | No Eligible Transactions in Class Period |
| 530227169 | No Recognized Claim |
| 530227171 | No Recognized Claim |
| 530227172 | No Eligible Transactions in Class Period |
| 530227173 | No Eligible Transactions in Class Period |
| 530227175 | No Eligible Transactions in Class Period |
| 530227176 | No Eligible Transactions in Class Period |
| 530227177 | No Eligible Transactions in Class Period |
| 530227178 | No Eligible Transactions in Class Period |
| 530227179 | No Eligible Transactions in Class Period |
| 530227180 | No Eligible Transactions in Class Period |
| 530227181 | No Eligible Transactions in Class Period |
| 530227182 | No Eligible Transactions in Class Period |
| 530227183 | No Eligible Transactions in Class Period |
| 530227186 | No Eligible Transactions in Class Period |
| 530227187 | No Eligible Transactions in Class Period |
| 530227188 | No Eligible Transactions in Class Period |
| 530227189 | No Recognized Claim |
| 530227190 | No Eligible Transactions in Class Period |
| 530227191 | No Eligible Transactions in Class Period |
| 530227193 | No Eligible Transactions in Class Period |
| 530227194 | No Eligible Transactions in Class Period |
| 530227195 | No Eligible Transactions in Class Period |
| 530227197 | No Eligible Transactions in Class Period |
| 530227198 | No Eligible Transactions in Class Period |
| 530227199 | No Eligible Transactions in Class Period |
| 530227200 | No Eligible Transactions in Class Period |
| 530227201 | No Eligible Transactions in Class Period |
| 530227202 | No Eligible Transactions in Class Period |
| 530227203 | No Eligible Transactions in Class Period |
| 530227204 | No Eligible Transactions in Class Period |
| 530227205 | No Eligible Transactions in Class Period |
| 530227206 | No Eligible Transactions in Class Period |
| 530227207 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530372962 | No Eligible Transactions in Class Period |
| 530372963 | No Eligible Transactions in Class Period |
| 530372967 | No Eligible Transactions in Class Period |
| 530372968 | No Eligible Transactions in Class Period |
| 530372970 | No Recognized Claim |
| 530372974 | No Eligible Transactions in Class Period |
| 530372975 | No Eligible Transactions in Class Period |
| 530372976 | No Eligible Transactions in Class Period |
| 530372979 | No Eligible Transactions in Class Period |
| 530372981 | No Eligible Transactions in Class Period |
| 530372983 | No Eligible Transactions in Class Period |
| 530372984 | No Eligible Transactions in Class Period |
| 530372985 | No Recognized Claim |
| 530372987 | No Recognized Claim |
| 530372988 | No Eligible Transactions in Class Period |
| 530372989 | No Eligible Transactions in Class Period |
| 530372990 | No Eligible Transactions in Class Period |
| 530372991 | No Eligible Transactions in Class Period |
| 530372993 | No Recognized Claim |
| 530372995 | No Recognized Claim |
| 530372999 | No Recognized Claim |
| 530373000 | No Eligible Transactions in Class Period |
| 530373002 | No Eligible Transactions in Class Period |
| 530373007 | No Recognized Claim |
| 530373016 | No Eligible Transactions in Class Period |
| 530373017 | No Eligible Transactions in Class Period |
| 530373018 | No Eligible Transactions in Class Period |
| 530373019 | No Eligible Transactions in Class Period |
| 530373020 | No Recognized Claim |
| 530373023 | No Eligible Transactions in Class Period |
| 530373024 | No Eligible Transactions in Class Period |
| 530373025 | No Eligible Transactions in Class Period |
| 530373028 | No Eligible Transactions in Class Period |
| 530373030 | No Eligible Transactions in Class Period |
| 530373031 | No Eligible Transactions in Class Period |
| 530373033 | No Recognized Claim |
| 530373035 | No Eligible Transactions in Class Period |
| 530373036 | No Eligible Transactions in Class Period |
| 530373037 | No Eligible Transactions in Class Period |
| 530373040 | No Eligible Transactions in Class Period |
| 530373042 | No Recognized Claim |
| 530373044 | No Eligible Transactions in Class Period |
| 530373045 | No Recognized Claim |
| 530373046 | No Eligible Transactions in Class Period |
| 530373049 | No Eligible Transactions in Class Period |
| 530373050 | No Eligible Transactions in Class Period |
| 530373051 | No Eligible Transactions in Class Period |
| 530373052 | No Eligible Transactions in Class Period |
| 530373053 | No Recognized Claim |
| 530373056 | No Recognized Claim |
| 530373057 | No Eligible Transactions in Class Period |
| 530373058 | No Recognized Claim |
| 530373059 | No Eligible Transactions in Class Period |
| 530373060 | No Eligible Transactions in Class Period |
| 530373061 | No Eligible Transactions in Class Period |
| 530373062 | No Eligible Transactions in Class Period |
| 530373063 | No Recognized Claim |
| 530373064 | No Eligible Transactions in Class Period |
| 530373065 | No Eligible Transactions in Class Period |
| 530373067 | No Eligible Transactions in Class Period |
| 530373068 | No Eligible Transactions in Class Period |
| 530373069 | No Eligible Transactions in Class Period |
| 530373070 | No Recognized Claim |
| 530373071 | No Eligible Transactions in Class Period |
| 530373073 | No Eligible Transactions in Class Period |
| 530373074 | No Eligible Transactions in Class Period |
| 530373075 | No Recognized Claim |
| 530373076 | No Recognized Claim |
| 530373077 | No Recognized Claim |
| 530373078 | No Eligible Transactions in Class Period |
| 530373079 | No Recognized Claim |
| 530373080 | No Eligible Transactions in Class Period |
| 530373081 | No Eligible Transactions in Class Period |
| 530373082 | No Eligible Transactions in Class Period |
| 530373083 | No Eligible Transactions in Class Period |
| 530373084 | No Recognized Claim |
| 530373085 | No Eligible Transactions in Class Period |
| 530373087 | No Eligible Transactions in Class Period |
| 530373088 | No Eligible Transactions in Class Period |
| 530373092 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102109 | No Recognized Claim |
| 530102113 | No Recognized Claim |
| 530102114 | No Recognized Claim |
| 530102115 | No Recognized Claim |
| 530102116 | No Recognized Claim |
| 530102117 | No Recognized Claim |
| 530102118 | No Recognized Claim |
| 530102119 | No Eligible Transactions in Class Period |
| 530102120 | No Recognized Claim |
| 530102121 | No Eligible Transactions in Class Period |
| 530102122 | No Eligible Transactions in Class Period |
| 530102123 | No Recognized Claim |
| 530102126 | No Recognized Claim |
| 530102127 | No Recognized Claim |
| 530102128 | No Eligible Transactions in Class Period |
| 530102129 | No Recognized Claim |
| 530102131 | No Eligible Transactions in Class Period |
| 530102132 | No Eligible Transactions in Class Period |
| 530102133 | No Recognized Claim |
| 530102134 | No Recognized Claim |
| 530102136 | No Recognized Claim |
| 530102137 | No Recognized Claim |
| 530102138 | No Recognized Claim |
| 530102139 | No Recognized Claim |
| 530102141 | No Eligible Transactions in Class Period |
| 530102143 | No Recognized Claim |
| 530102144 | No Recognized Claim |
| 530102146 | No Recognized Claim |
| 530102150 | No Eligible Transactions in Class Period |
| 530102152 | No Eligible Transactions in Class Period |
| 530102153 | No Eligible Transactions in Class Period |
| 530102154 | No Eligible Transactions in Class Period |
| 530102155 | No Recognized Claim |
| 530102156 | No Eligible Transactions in Class Period |
| 530102159 | No Recognized Claim |
| 530102160 | No Recognized Claim |
| 530102162 | No Recognized Claim |
| 530102163 | No Recognized Claim |
| 530102164 | No Recognized Claim |
| 530102165 | No Recognized Claim |
| 530102168 | No Recognized Claim |
| 530102169 | No Eligible Transactions in Class Period |
| 530102170 | No Eligible Transactions in Class Period |
| 530102171 | No Eligible Transactions in Class Period |
| 530102172 | No Eligible Transactions in Class Period |
| 530102173 | No Eligible Transactions in Class Period |
| 530102174 | No Eligible Transactions in Class Period |
| 530102177 | No Recognized Claim |
| 530102178 | No Recognized Claim |
| 530102179 | No Eligible Transactions in Class Period |
| 530102180 | No Eligible Transactions in Class Period |
| 530102181 | No Eligible Transactions in Class Period |
| 530102182 | No Eligible Transactions in Class Period |
| 530102186 | No Recognized Claim |
| 530102188 | No Eligible Transactions in Class Period |
| 530102189 | No Eligible Transactions in Class Period |
| 530102190 | No Recognized Claim |
| 530102191 | No Recognized Claim |
| 530102192 | No Eligible Transactions in Class Period |
| 530102193 | No Recognized Claim |
| 530102194 | No Eligible Transactions in Class Period |
| 530102195 | No Eligible Transactions in Class Period |
| 530102196 | No Eligible Transactions in Class Period |
| 530102197 | No Eligible Transactions in Class Period |
| 530102198 | No Eligible Transactions in Class Period |
| 530102199 | No Eligible Transactions in Class Period |
| 530102200 | No Eligible Transactions in Class Period |
| 530102202 | No Eligible Transactions in Class Period |
| 530102203 | No Eligible Transactions in Class Period |
| 530102205 | No Eligible Transactions in Class Period |
| 530102206 | No Eligible Transactions in Class Period |
| 530102207 | No Eligible Transactions in Class Period |
| 530102208 | No Eligible Transactions in Class Period |
| 530102209 | No Recognized Claim |
| 530102210 | No Recognized Claim |
| 530102211 | No Recognized Claim |
| 530102214 | No Recognized Claim |
| 530102215 | No Recognized Claim |
| 530102216 | No Eligible Transactions in Class Period |
| 530102217 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227208 | No Eligible Transactions in Class Period |
| 530227211 | No Recognized Claim |
| 530227212 | No Recognized Claim |
| 530227214 | No Recognized Claim |
| 530227215 | No Recognized Claim |
| 530227219 | No Eligible Transactions in Class Period |
| 530227221 | No Recognized Claim |
| 530227223 | No Recognized Claim |
| 530227224 | No Recognized Claim |
| 530227225 | No Eligible Transactions in Class Period |
| 530227226 | No Eligible Transactions in Class Period |
| 530227227 | No Eligible Transactions in Class Period |
| 530227229 | No Eligible Transactions in Class Period |
| 530227230 | No Eligible Transactions in Class Period |
| 530227231 | No Recognized Claim |
| 530227232 | No Eligible Transactions in Class Period |
| 530227233 | No Recognized Claim |
| 530227234 | No Eligible Transactions in Class Period |
| 530227236 | No Recognized Claim |
| 530227246 | No Eligible Transactions in Class Period |
| 530227247 | No Eligible Transactions in Class Period |
| 530227248 | No Eligible Transactions in Class Period |
| 530227249 | No Eligible Transactions in Class Period |
| 530227250 | No Eligible Transactions in Class Period |
| 530227251 | No Eligible Transactions in Class Period |
| 530227252 | No Recognized Claim |
| 530227253 | No Eligible Transactions in Class Period |
| 530227256 | No Eligible Transactions in Class Period |
| 530227257 | No Recognized Claim |
| 530227259 | No Recognized Claim |
| 530227261 | No Eligible Transactions in Class Period |
| 530227262 | No Eligible Transactions in Class Period |
| 530227264 | No Eligible Transactions in Class Period |
| 530227265 | No Eligible Transactions in Class Period |
| 530227266 | No Eligible Transactions in Class Period |
| 530227267 | No Eligible Transactions in Class Period |
| 530227268 | No Eligible Transactions in Class Period |
| 530227269 | No Recognized Claim |
| 530227270 | No Eligible Transactions in Class Period |
| 530227272 | No Recognized Claim |
| 530227273 | No Eligible Transactions in Class Period |
| 530227274 | No Eligible Transactions in Class Period |
| 530227275 | No Eligible Transactions in Class Period |
| 530227276 | No Eligible Transactions in Class Period |
| 530227277 | No Eligible Transactions in Class Period |
| 530227278 | No Eligible Transactions in Class Period |
| 530227279 | No Eligible Transactions in Class Period |
| 530227281 | No Eligible Transactions in Class Period |
| 530227283 | No Eligible Transactions in Class Period |
| 530227295 | No Eligible Transactions in Class Period |
| 530227298 | No Recognized Claim |
| 530227301 | No Eligible Transactions in Class Period |
| 530227304 | No Recognized Claim |
| 530227305 | No Recognized Claim |
| 530227307 | No Eligible Transactions in Class Period |
| 530227309 | No Recognized Claim |
| 530227310 | No Eligible Transactions in Class Period |
| 530227311 | No Recognized Claim |
| 530227312 | No Eligible Transactions in Class Period |
| 530227313 | No Recognized Claim |
| 530227314 | No Eligible Transactions in Class Period |
| 530227315 | No Eligible Transactions in Class Period |
| 530227316 | No Eligible Transactions in Class Period |
| 530227321 | No Eligible Transactions in Class Period |
| 530227323 | No Eligible Transactions in Class Period |
| 530227325 | No Recognized Claim |
| 530227326 | No Eligible Transactions in Class Period |
| 530227328 | No Eligible Transactions in Class Period |
| 530227329 | No Eligible Transactions in Class Period |
| 530227333 | No Recognized Claim |
| 530227334 | No Recognized Claim |
| 530227335 | No Eligible Transactions in Class Period |
| 530227337 | No Eligible Transactions in Class Period |
| 530227339 | No Recognized Claim |
| 530227340 | No Eligible Transactions in Class Period |
| 530227342 | No Recognized Claim |
| 530227346 | No Recognized Claim |
| 530227347 | No Recognized Claim |
| 530227348 | No Recognized Claim |
| 530227351 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373093 | No Eligible Transactions in Class Period |
| 530373094 | No Eligible Transactions in Class Period |
| 530373095 | No Eligible Transactions in Class Period |
| 530373096 | No Eligible Transactions in Class Period |
| 530373097 | No Eligible Transactions in Class Period |
| 530373098 | No Eligible Transactions in Class Period |
| 530373099 | No Eligible Transactions in Class Period |
| 530373100 | No Eligible Transactions in Class Period |
| 530373101 | No Eligible Transactions in Class Period |
| 530373102 | No Eligible Transactions in Class Period |
| 530373103 | No Eligible Transactions in Class Period |
| 530373104 | No Eligible Transactions in Class Period |
| 530373105 | No Eligible Transactions in Class Period |
| 530373106 | No Eligible Transactions in Class Period |
| 530373107 | No Eligible Transactions in Class Period |
| 530373108 | No Recognized Claim |
| 530373109 | No Eligible Transactions in Class Period |
| 530373110 | No Eligible Transactions in Class Period |
| 530373111 | No Eligible Transactions in Class Period |
| 530373112 | No Eligible Transactions in Class Period |
| 530373113 | No Eligible Transactions in Class Period |
| 530373114 | No Eligible Transactions in Class Period |
| 530373115 | No Eligible Transactions in Class Period |
| 530373116 | No Eligible Transactions in Class Period |
| 530373117 | No Recognized Claim |
| 530373120 | No Eligible Transactions in Class Period |
| 530373121 | No Eligible Transactions in Class Period |
| 530373122 | No Eligible Transactions in Class Period |
| 530373123 | No Eligible Transactions in Class Period |
| 530373124 | No Eligible Transactions in Class Period |
| 530373125 | No Eligible Transactions in Class Period |
| 530373126 | No Eligible Transactions in Class Period |
| 530373129 | No Eligible Transactions in Class Period |
| 530373131 | No Eligible Transactions in Class Period |
| 530373133 | No Eligible Transactions in Class Period |
| 530373134 | No Eligible Transactions in Class Period |
| 530373135 | No Eligible Transactions in Class Period |
| 530373136 | No Eligible Transactions in Class Period |
| 530373137 | No Recognized Claim |
| 530373138 | No Eligible Transactions in Class Period |
| 530373139 | No Eligible Transactions in Class Period |
| 530373140 | No Eligible Transactions in Class Period |
| 530373141 | No Eligible Transactions in Class Period |
| 530373142 | No Eligible Transactions in Class Period |
| 530373143 | No Eligible Transactions in Class Period |
| 530373144 | No Eligible Transactions in Class Period |
| 530373145 | No Eligible Transactions in Class Period |
| 530373146 | No Eligible Transactions in Class Period |
| 530373147 | No Eligible Transactions in Class Period |
| 530373148 | No Eligible Transactions in Class Period |
| 530373149 | No Eligible Transactions in Class Period |
| 530373150 | No Recognized Claim |
| 530373151 | No Recognized Claim |
| 530373153 | No Recognized Claim |
| 530373157 | No Recognized Claim |
| 530373158 | No Eligible Transactions in Class Period |
| 530373159 | No Eligible Transactions in Class Period |
| 530373160 | No Eligible Transactions in Class Period |
| 530373161 | No Recognized Claim |
| 530373163 | No Recognized Claim |
| 530373164 | No Eligible Transactions in Class Period |
| 530373165 | No Recognized Claim |
| 530373166 | No Recognized Claim |
| 530373167 | No Recognized Claim |
| 530373168 | No Eligible Transactions in Class Period |
| 530373169 | No Recognized Claim |
| 530373170 | No Recognized Claim |
| 530373171 | No Eligible Transactions in Class Period |
| 530373172 | No Eligible Transactions in Class Period |
| 530373173 | No Recognized Claim |
| 530373174 | No Eligible Transactions in Class Period |
| 530373175 | No Eligible Transactions in Class Period |
| 530373176 | No Recognized Claim |
| 530373177 | No Eligible Transactions in Class Period |
| 530373178 | No Eligible Transactions in Class Period |
| 530373179 | No Recognized Claim |
| 530373180 | No Recognized Claim |
| 530373181 | No Recognized Claim |
| 530373183 | No Eligible Transactions in Class Period |
| 530373184 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102218 | No Recognized Claim |
| 530102221 | No Recognized Claim |
| 530102222 | No Recognized Claim |
| 530102223 | No Eligible Transactions in Class Period |
| 530102224 | No Recognized Claim |
| 530102225 | No Recognized Claim |
| 530102227 | No Recognized Claim |
| 530102228 | No Eligible Transactions in Class Period |
| 530102229 | No Eligible Transactions in Class Period |
| 530102230 | No Recognized Claim |
| 530102231 | No Recognized Claim |
| 530102235 | No Recognized Claim |
| 530102237 | No Eligible Transactions in Class Period |
| 530102241 | No Eligible Transactions in Class Period |
| 530102242 | No Eligible Transactions in Class Period |
| 530102243 | No Eligible Transactions in Class Period |
| 530102244 | No Recognized Claim |
| 530102247 | No Recognized Claim |
| 530102248 | No Recognized Claim |
| 530102249 | No Recognized Claim |
| 530102250 | No Eligible Transactions in Class Period |
| 530102251 | No Eligible Transactions in Class Period |
| 530102252 | No Eligible Transactions in Class Period |
| 530102253 | No Recognized Claim |
| 530102254 | No Recognized Claim |
| 530102256 | No Recognized Claim |
| 530102258 | No Recognized Claim |
| 530102259 | No Eligible Transactions in Class Period |
| 530102260 | No Recognized Claim |
| 530102261 | No Eligible Transactions in Class Period |
| 530102262 | No Eligible Transactions in Class Period |
| 530102263 | No Recognized Claim |
| 530102264 | No Recognized Claim |
| 530102266 | No Recognized Claim |
| 530102267 | No Eligible Transactions in Class Period |
| 530102268 | No Recognized Claim |
| 530102270 | No Eligible Transactions in Class Period |
| 530102271 | No Recognized Claim |
| 530102272 | No Recognized Claim |
| 530102273 | No Eligible Transactions in Class Period |
| 530102274 | No Eligible Transactions in Class Period |
| 530102275 | No Eligible Transactions in Class Period |
| 530102276 | No Eligible Transactions in Class Period |
| 530102277 | No Eligible Transactions in Class Period |
| 530102278 | No Eligible Transactions in Class Period |
| 530102279 | No Eligible Transactions in Class Period |
| 530102280 | No Eligible Transactions in Class Period |
| 530102281 | No Eligible Transactions in Class Period |
| 530102282 | No Eligible Transactions in Class Period |
| 530102283 | No Eligible Transactions in Class Period |
| 530102284 | No Eligible Transactions in Class Period |
| 530102285 | No Eligible Transactions in Class Period |
| 530102286 | No Eligible Transactions in Class Period |
| 530102287 | No Eligible Transactions in Class Period |
| 530102290 | No Eligible Transactions in Class Period |
| 530102291 | No Eligible Transactions in Class Period |
| 530102297 | No Recognized Claim |
| 530102298 | No Recognized Claim |
| 530102299 | No Recognized Claim |
| 530102300 | No Recognized Claim |
| 530102302 | No Recognized Claim |
| 530102303 | No Recognized Claim |
| 530102304 | No Recognized Claim |
| 530102305 | No Recognized Claim |
| 530102306 | No Recognized Claim |
| 530102307 | No Recognized Claim |
| 530102308 | No Eligible Transactions in Class Period |
| 530102309 | No Recognized Claim |
| 530102316 | No Eligible Transactions in Class Period |
| 530102317 | No Eligible Transactions in Class Period |
| 530102318 | No Eligible Transactions in Class Period |
| 530102319 | No Eligible Transactions in Class Period |
| 530102321 | No Recognized Claim |
| 530102322 | No Eligible Transactions in Class Period |
| 530102323 | No Eligible Transactions in Class Period |
| 530102324 | No Eligible Transactions in Class Period |
| 530102325 | No Eligible Transactions in Class Period |
| 530102326 | No Eligible Transactions in Class Period |
| 530102328 | No Eligible Transactions in Class Period |
| 530102330 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227352 | No Recognized Claim |
| 530227353 | No Eligible Transactions in Class Period |
| 530227355 | No Recognized Claim |
| 530227356 | No Recognized Claim |
| 530227357 | No Recognized Claim |
| 530227358 | No Recognized Claim |
| 530227363 | No Eligible Transactions in Class Period |
| 530227364 | No Recognized Claim |
| 530227365 | No Recognized Claim |
| 530227366 | No Recognized Claim |
| 530227367 | No Recognized Claim |
| 530227368 | No Eligible Transactions in Class Period |
| 530227369 | No Recognized Claim |
| 530227370 | No Recognized Claim |
| 530227371 | No Recognized Claim |
| 530227372 | No Recognized Claim |
| 530227373 | No Recognized Claim |
| 530227374 | No Eligible Transactions in Class Period |
| 530227375 | No Recognized Claim |
| 530227378 | No Recognized Claim |
| 530227379 | No Eligible Transactions in Class Period |
| 530227381 | No Eligible Transactions in Class Period |
| 530227382 | No Eligible Transactions in Class Period |
| 530227383 | No Recognized Claim |
| 530227384 | No Recognized Claim |
| 530227385 | No Eligible Transactions in Class Period |
| 530227386 | No Recognized Claim |
| 530227387 | No Recognized Claim |
| 530227388 | No Recognized Claim |
| 530227389 | No Eligible Transactions in Class Period |
| 530227390 | No Eligible Transactions in Class Period |
| 530227391 | No Eligible Transactions in Class Period |
| 530227392 | No Eligible Transactions in Class Period |
| 530227393 | No Recognized Claim |
| 530227394 | No Eligible Transactions in Class Period |
| 530227396 | No Eligible Transactions in Class Period |
| 530227397 | No Eligible Transactions in Class Period |
| 530227398 | No Eligible Transactions in Class Period |
| 530227399 | No Eligible Transactions in Class Period |
| 530227400 | No Eligible Transactions in Class Period |
| 530227401 | No Recognized Claim |
| 530227402 | No Recognized Claim |
| 530227403 | No Recognized Claim |
| 530227405 | No Eligible Transactions in Class Period |
| 530227407 | No Recognized Claim |
| 530227408 | No Recognized Claim |
| 530227409 | No Recognized Claim |
| 530227411 | No Recognized Claim |
| 530227412 | No Eligible Transactions in Class Period |
| 530227413 | No Recognized Claim |
| 530227414 | No Eligible Transactions in Class Period |
| 530227415 | No Eligible Transactions in Class Period |
| 530227416 | No Eligible Transactions in Class Period |
| 530227417 | No Eligible Transactions in Class Period |
| 530227422 | No Eligible Transactions in Class Period |
| 530227423 | No Eligible Transactions in Class Period |
| 530227424 | No Eligible Transactions in Class Period |
| 530227425 | No Eligible Transactions in Class Period |
| 530227426 | No Eligible Transactions in Class Period |
| 530227427 | No Eligible Transactions in Class Period |
| 530227428 | No Recognized Claim |
| 530227429 | No Eligible Transactions in Class Period |
| 530227430 | No Eligible Transactions in Class Period |
| 530227431 | No Recognized Claim |
| 530227432 | No Recognized Claim |
| 530227433 | No Eligible Transactions in Class Period |
| 530227434 | No Eligible Transactions in Class Period |
| 530227435 | No Eligible Transactions in Class Period |
| 530227436 | No Eligible Transactions in Class Period |
| 530227437 | No Recognized Claim |
| 530227438 | No Recognized Claim |
| 530227439 | No Recognized Claim |
| 530227441 | No Eligible Transactions in Class Period |
| 530227442 | No Recognized Claim |
| 530227443 | No Recognized Claim |
| 530227444 | No Eligible Transactions in Class Period |
| 530227445 | No Eligible Transactions in Class Period |
| 530227446 | No Eligible Transactions in Class Period |
| 530227447 | No Eligible Transactions in Class Period |
| 530227448 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373185 | No Recognized Claim |
| 530373186 | No Eligible Transactions in Class Period |
| 530373188 | No Eligible Transactions in Class Period |
| 530373189 | No Eligible Transactions in Class Period |
| 530373191 | No Eligible Transactions in Class Period |
| 530373192 | No Eligible Transactions in Class Period |
| 530373193 | No Recognized Claim |
| 530373194 | No Eligible Transactions in Class Period |
| 530373195 | No Eligible Transactions in Class Period |
| 530373196 | No Recognized Claim |
| 530373197 | No Recognized Claim |
| 530373198 | No Eligible Transactions in Class Period |
| 530373199 | No Recognized Claim |
| 530373200 | No Recognized Claim |
| 530373201 | No Recognized Claim |
| 530373202 | No Eligible Transactions in Class Period |
| 530373203 | No Recognized Claim |
| 530373204 | No Recognized Claim |
| 530373205 | No Eligible Transactions in Class Period |
| 530373206 | No Recognized Claim |
| 530373207 | No Recognized Claim |
| 530373209 | No Recognized Claim |
| 530373211 | No Recognized Claim |
| 530373212 | No Eligible Transactions in Class Period |
| 530373213 | No Eligible Transactions in Class Period |
| 530373214 | No Eligible Transactions in Class Period |
| 530373215 | No Eligible Transactions in Class Period |
| 530373216 | No Eligible Transactions in Class Period |
| 530373217 | No Eligible Transactions in Class Period |
| 530373218 | No Recognized Claim |
| 530373219 | No Eligible Transactions in Class Period |
| 530373220 | No Eligible Transactions in Class Period |
| 530373221 | No Eligible Transactions in Class Period |
| 530373222 | No Eligible Transactions in Class Period |
| 530373223 | No Recognized Claim |
| 530373224 | No Recognized Claim |
| 530373225 | No Recognized Claim |
| 530373226 | No Eligible Transactions in Class Period |
| 530373227 | No Eligible Transactions in Class Period |
| 530373228 | No Eligible Transactions in Class Period |
| 530373229 | No Eligible Transactions in Class Period |
| 530373230 | No Recognized Claim |
| 530373231 | No Eligible Transactions in Class Period |
| 530373232 | No Eligible Transactions in Class Period |
| 530373233 | No Eligible Transactions in Class Period |
| 530373234 | No Eligible Transactions in Class Period |
| 530373235 | No Eligible Transactions in Class Period |
| 530373236 | No Eligible Transactions in Class Period |
| 530373237 | No Eligible Transactions in Class Period |
| 530373238 | No Eligible Transactions in Class Period |
| 530373239 | No Recognized Claim |
| 530373240 | No Recognized Claim |
| 530373241 | No Eligible Transactions in Class Period |
| 530373242 | No Recognized Claim |
| 530373243 | No Recognized Claim |
| 530373244 | No Recognized Claim |
| 530373245 | No Eligible Transactions in Class Period |
| 530373246 | No Eligible Transactions in Class Period |
| 530373247 | No Eligible Transactions in Class Period |
| 530373250 | No Eligible Transactions in Class Period |
| 530373251 | No Eligible Transactions in Class Period |
| 530373252 | No Eligible Transactions in Class Period |
| 530373253 | No Recognized Claim |
| 530373254 | No Recognized Claim |
| 530373255 | No Eligible Transactions in Class Period |
| 530373256 | No Eligible Transactions in Class Period |
| 530373257 | No Recognized Claim |
| 530373258 | No Eligible Transactions in Class Period |
| 530373259 | No Recognized Claim |
| 530373260 | No Recognized Claim |
| 530373261 | No Eligible Transactions in Class Period |
| 530373262 | No Eligible Transactions in Class Period |
| 530373263 | No Recognized Claim |
| 530373264 | No Eligible Transactions in Class Period |
| 530373265 | No Eligible Transactions in Class Period |
| 530373266 | No Recognized Claim |
| 530373267 | No Eligible Transactions in Class Period |
| 530373268 | No Eligible Transactions in Class Period |
| 530373269 | No Eligible Transactions in Class Period |
| 530373270 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102331 | No Eligible Transactions in Class Period |
| 530102332 | No Eligible Transactions in Class Period |
| 530102334 | No Eligible Transactions in Class Period |
| 530102336 | No Eligible Transactions in Class Period |
| 530102337 | No Recognized Claim |
| 530102338 | No Recognized Claim |
| 530102339 | No Eligible Transactions in Class Period |
| 530102340 | No Eligible Transactions in Class Period |
| 530102341 | No Eligible Transactions in Class Period |
| 530102342 | No Eligible Transactions in Class Period |
| 530102343 | No Eligible Transactions in Class Period |
| 530102344 | No Recognized Claim |
| 530102347 | No Eligible Transactions in Class Period |
| 530102348 | No Recognized Claim |
| 530102349 | No Recognized Claim |
| 530102350 | No Recognized Claim |
| 530102352 | No Eligible Transactions in Class Period |
| 530102353 | No Recognized Claim |
| 530102354 | No Eligible Transactions in Class Period |
| 530102357 | No Eligible Transactions in Class Period |
| 530102358 | No Recognized Claim |
| 530102359 | No Eligible Transactions in Class Period |
| 530102360 | No Eligible Transactions in Class Period |
| 530102361 | No Eligible Transactions in Class Period |
| 530102362 | No Eligible Transactions in Class Period |
| 530102363 | No Eligible Transactions in Class Period |
| 530102364 | No Recognized Claim |
| 530102365 | No Recognized Claim |
| 530102366 | No Recognized Claim |
| 530102368 | No Recognized Claim |
| 530102369 | No Recognized Claim |
| 530102370 | No Recognized Claim |
| 530102372 | No Recognized Claim |
| 530102373 | No Recognized Claim |
| 530102375 | No Recognized Claim |
| 530102376 | No Recognized Claim |
| 530102378 | No Recognized Claim |
| 530102380 | No Recognized Claim |
| 530102381 | No Recognized Claim |
| 530102383 | No Recognized Claim |
| 530102385 | No Recognized Claim |
| 530102386 | No Recognized Claim |
| 530102389 | No Eligible Transactions in Class Period |
| 530102390 | No Eligible Transactions in Class Period |
| 530102391 | No Recognized Claim |
| 530102393 | No Eligible Transactions in Class Period |
| 530102394 | No Eligible Transactions in Class Period |
| 530102396 | No Recognized Claim |
| 530102397 | No Recognized Claim |
| 530102398 | No Eligible Transactions in Class Period |
| 530102399 | No Eligible Transactions in Class Period |
| 530102400 | No Eligible Transactions in Class Period |
| 530102401 | No Recognized Claim |
| 530102402 | No Recognized Claim |
| 530102403 | No Recognized Claim |
| 530102404 | No Recognized Claim |
| 530102405 | No Eligible Transactions in Class Period |
| 530102406 | No Recognized Claim |
| 530102407 | No Eligible Transactions in Class Period |
| 530102408 | No Recognized Claim |
| 530102409 | No Recognized Claim |
| 530102414 | No Eligible Transactions in Class Period |
| 530102415 | No Eligible Transactions in Class Period |
| 530102416 | No Recognized Claim |
| 530102418 | No Eligible Transactions in Class Period |
| 530102419 | No Recognized Claim |
| 530102421 | No Eligible Transactions in Class Period |
| 530102422 | No Recognized Claim |
| 530102423 | No Recognized Claim |
| 530102424 | No Recognized Claim |
| 530102425 | No Eligible Transactions in Class Period |
| 530102426 | No Recognized Claim |
| 530102431 | No Eligible Transactions in Class Period |
| 530102432 | No Eligible Transactions in Class Period |
| 530102434 | No Eligible Transactions in Class Period |
| 530102436 | No Eligible Transactions in Class Period |
| 530102438 | No Recognized Claim |
| 530102439 | No Recognized Claim |
| 530102440 | No Recognized Claim |
| 530102441 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227449 | No Recognized Claim |
| 530227450 | No Recognized Claim |
| 530227451 | No Recognized Claim |
| 530227452 | No Eligible Transactions in Class Period |
| 530227454 | No Eligible Transactions in Class Period |
| 530227455 | No Eligible Transactions in Class Period |
| 530227456 | No Recognized Claim |
| 530227457 | No Recognized Claim |
| 530227458 | No Eligible Transactions in Class Period |
| 530227459 | No Eligible Transactions in Class Period |
| 530227460 | No Eligible Transactions in Class Period |
| 530227461 | No Eligible Transactions in Class Period |
| 530227462 | No Eligible Transactions in Class Period |
| 530227463 | No Eligible Transactions in Class Period |
| 530227468 | No Recognized Claim |
| 530227469 | No Eligible Transactions in Class Period |
| 530227471 | No Eligible Transactions in Class Period |
| 530227473 | No Eligible Transactions in Class Period |
| 530227474 | No Eligible Transactions in Class Period |
| 530227475 | No Recognized Claim |
| 530227476 | No Eligible Transactions in Class Period |
| 530227477 | No Eligible Transactions in Class Period |
| 530227480 | No Eligible Transactions in Class Period |
| 530227481 | No Eligible Transactions in Class Period |
| 530227482 | No Recognized Claim |
| 530227485 | No Eligible Transactions in Class Period |
| 530227486 | No Eligible Transactions in Class Period |
| 530227487 | No Recognized Claim |
| 530227489 | No Eligible Transactions in Class Period |
| 530227493 | No Recognized Claim |
| 530227497 | No Recognized Claim |
| 530227498 | No Eligible Transactions in Class Period |
| 530227499 | No Eligible Transactions in Class Period |
| 530227500 | No Recognized Claim |
| 530227501 | No Eligible Transactions in Class Period |
| 530227503 | No Eligible Transactions in Class Period |
| 530227509 | No Recognized Claim |
| 530227510 | No Recognized Claim |
| 530227511 | No Recognized Claim |
| 530227512 | No Eligible Transactions in Class Period |
| 530227513 | No Recognized Claim |
| 530227515 | No Eligible Transactions in Class Period |
| 530227516 | No Recognized Claim |
| 530227517 | No Recognized Claim |
| 530227519 | No Eligible Transactions in Class Period |
| 530227520 | No Recognized Claim |
| 530227521 | No Recognized Claim |
| 530227522 | No Recognized Claim |
| 530227523 | No Eligible Transactions in Class Period |
| 530227524 | No Eligible Transactions in Class Period |
| 530227525 | No Eligible Transactions in Class Period |
| 530227526 | No Eligible Transactions in Class Period |
| 530227527 | No Eligible Transactions in Class Period |
| 530227528 | No Eligible Transactions in Class Period |
| 530227530 | No Eligible Transactions in Class Period |
| 530227531 | No Recognized Claim |
| 530227532 | No Eligible Transactions in Class Period |
| 530227533 | No Eligible Transactions in Class Period |
| 530227534 | No Eligible Transactions in Class Period |
| 530227535 | No Eligible Transactions in Class Period |
| 530227536 | No Eligible Transactions in Class Period |
| 530227537 | No Recognized Claim |
| 530227540 | No Eligible Transactions in Class Period |
| 530227542 | No Eligible Transactions in Class Period |
| 530227545 | No Eligible Transactions in Class Period |
| 530227546 | No Recognized Claim |
| 530227547 | No Eligible Transactions in Class Period |
| 530227548 | No Eligible Transactions in Class Period |
| 530227551 | No Eligible Transactions in Class Period |
| 530227552 | No Recognized Claim |
| 530227557 | No Recognized Claim |
| 530227559 | No Recognized Claim |
| 530227560 | No Recognized Claim |
| 530227561 | No Eligible Transactions in Class Period |
| 530227567 | No Eligible Transactions in Class Period |
| 530227568 | No Recognized Claim |
| 530227570 | No Recognized Claim |
| 530227572 | No Recognized Claim |
| 530227574 | No Recognized Claim |
| 530227575 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373271 | No Recognized Claim |
| 530373272 | No Recognized Claim |
| 530373273 | No Recognized Claim |
| 530373274 | No Recognized Claim |
| 530373275 | No Recognized Claim |
| 530373276 | No Eligible Transactions in Class Period |
| 530373277 | No Eligible Transactions in Class Period |
| 530373279 | No Eligible Transactions in Class Period |
| 530373281 | No Recognized Claim |
| 530373282 | No Recognized Claim |
| 530373283 | No Recognized Claim |
| 530373284 | No Recognized Claim |
| 530373290 | No Recognized Claim |
| 530373291 | No Recognized Claim |
| 530373298 | No Eligible Transactions in Class Period |
| 530373299 | No Eligible Transactions in Class Period |
| 530373302 | No Eligible Transactions in Class Period |
| 530373326 | No Recognized Claim |
| 530373331 | No Recognized Claim |
| 530373332 | No Eligible Transactions in Class Period |
| 530373339 | No Eligible Transactions in Class Period |
| 530373348 | No Eligible Transactions in Class Period |
| 530373353 | No Recognized Claim |
| 530373358 | No Eligible Transactions in Class Period |
| 530373362 | No Recognized Claim |
| 530373364 | No Recognized Claim |
| 530373367 | No Recognized Claim |
| 530373372 | No Recognized Claim |
| 530373379 | No Eligible Transactions in Class Period |
| 530373380 | No Eligible Transactions in Class Period |
| 530373383 | No Recognized Claim |
| 530373384 | No Recognized Claim |
| 530373401 | No Recognized Claim |
| 530373403 | No Eligible Transactions in Class Period |
| 530373404 | No Recognized Claim |
| 530373407 | No Recognized Claim |
| 530373408 | No Eligible Transactions in Class Period |
| 530373409 | No Eligible Transactions in Class Period |
| 530373410 | No Eligible Transactions in Class Period |
| 530373411 | No Eligible Transactions in Class Period |
| 530373413 | No Recognized Claim |
| 530373414 | No Recognized Claim |
| 530373418 | No Recognized Claim |
| 530373420 | No Eligible Transactions in Class Period |
| 530373421 | No Eligible Transactions in Class Period |
| 530373422 | No Eligible Transactions in Class Period |
| 530373424 | No Recognized Claim |
| 530373425 | No Eligible Transactions in Class Period |
| 530373426 | No Recognized Claim |
| 530373427 | No Recognized Claim |
| 530373428 | No Eligible Transactions in Class Period |
| 530373429 | No Recognized Claim |
| 530373431 | No Recognized Claim |
| 530373435 | No Recognized Claim |
| 530373436 | No Recognized Claim |
| 530373437 | No Eligible Transactions in Class Period |
| 530373438 | No Eligible Transactions in Class Period |
| 530373439 | No Eligible Transactions in Class Period |
| 530373440 | No Eligible Transactions in Class Period |
| 530373441 | No Eligible Transactions in Class Period |
| 530373444 | No Eligible Transactions in Class Period |
| 530373445 | No Eligible Transactions in Class Period |
| 530373446 | No Recognized Claim |
| 530373447 | No Recognized Claim |
| 530373449 | No Eligible Transactions in Class Period |
| 530373454 | No Eligible Transactions in Class Period |
| 530373458 | No Recognized Claim |
| 530373459 | No Recognized Claim |
| 530373460 | No Eligible Transactions in Class Period |
| 530373463 | No Eligible Transactions in Class Period |
| 530373464 | No Eligible Transactions in Class Period |
| 530373466 | No Eligible Transactions in Class Period |
| 530373467 | No Recognized Claim |
| 530373470 | No Eligible Transactions in Class Period |
| 530373471 | No Recognized Claim |
| 530373473 | No Recognized Claim |
| 530373474 | No Recognized Claim |
| 530373475 | No Recognized Claim |
| 530373476 | No Eligible Transactions in Class Period |
| 530373479 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102442 | No Recognized Claim |
| 530102443 | No Recognized Claim |
| 530102444 | No Recognized Claim |
| 530102445 | No Recognized Claim |
| 530102446 | No Eligible Transactions in Class Period |
| 530102447 | No Eligible Transactions in Class Period |
| 530102448 | No Eligible Transactions in Class Period |
| 530102449 | No Recognized Claim |
| 530102451 | No Recognized Claim |
| 530102452 | No Recognized Claim |
| 530102453 | No Eligible Transactions in Class Period |
| 530102456 | No Eligible Transactions in Class Period |
| 530102457 | No Recognized Claim |
| 530102458 | No Eligible Transactions in Class Period |
| 530102465 | No Recognized Claim |
| 530102477 | No Recognized Claim |
| 530102478 | No Recognized Claim |
| 530102479 | No Recognized Claim |
| 530102483 | No Eligible Transactions in Class Period |
| 530102484 | No Eligible Transactions in Class Period |
| 530102486 | No Recognized Claim |
| 530102487 | No Eligible Transactions in Class Period |
| 530102488 | No Recognized Claim |
| 530102490 | No Eligible Transactions in Class Period |
| 530102491 | No Eligible Transactions in Class Period |
| 530102493 | No Eligible Transactions in Class Period |
| 530102495 | No Eligible Transactions in Class Period |
| 530102496 | No Eligible Transactions in Class Period |
| 530102497 | No Recognized Claim |
| 530102498 | No Recognized Claim |
| 530102499 | No Recognized Claim |
| 530102500 | No Recognized Claim |
| 530102504 | No Eligible Transactions in Class Period |
| 530102505 | No Eligible Transactions in Class Period |
| 530102507 | No Recognized Claim |
| 530102511 | No Eligible Transactions in Class Period |
| 530102512 | No Recognized Claim |
| 530102517 | No Recognized Claim |
| 530102520 | No Recognized Claim |
| 530102524 | No Recognized Claim |
| 530102525 | No Recognized Claim |
| 530102527 | No Recognized Claim |
| 530102530 | No Eligible Transactions in Class Period |
| 530102531 | No Eligible Transactions in Class Period |
| 530102532 | No Eligible Transactions in Class Period |
| 530102535 | No Eligible Transactions in Class Period |
| 530102536 | No Recognized Claim |
| 530102537 | No Recognized Claim |
| 530102538 | No Recognized Claim |
| 530102539 | No Eligible Transactions in Class Period |
| 530102540 | No Recognized Claim |
| 530102541 | No Recognized Claim |
| 530102542 | No Recognized Claim |
| 530102543 | No Recognized Claim |
| 530102544 | No Recognized Claim |
| 530102545 | No Recognized Claim |
| 530102546 | No Recognized Claim |
| 530102548 | No Recognized Claim |
| 530102549 | No Recognized Claim |
| 530102550 | No Recognized Claim |
| 530102551 | No Recognized Claim |
| 530102552 | No Eligible Transactions in Class Period |
| 530102554 | No Recognized Claim |
| 530102555 | No Recognized Claim |
| 530102556 | No Eligible Transactions in Class Period |
| 530102557 | No Recognized Claim |
| 530102558 | No Recognized Claim |
| 530102561 | No Recognized Claim |
| 530102562 | No Eligible Transactions in Class Period |
| 530102563 | No Recognized Claim |
| 530102565 | No Recognized Claim |
| 530102566 | No Recognized Claim |
| 530102567 | No Recognized Claim |
| 530102571 | No Recognized Claim |
| 530102572 | No Recognized Claim |
| 530102574 | No Recognized Claim |
| 530102575 | No Eligible Transactions in Class Period |
| 530102576 | No Eligible Transactions in Class Period |
| 530102577 | No Eligible Transactions in Class Period |
| 530102578 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227577 | No Recognized Claim |
| 530227578 | No Eligible Transactions in Class Period |
| 530227580 | No Eligible Transactions in Class Period |
| 530227581 | No Recognized Claim |
| 530227585 | No Recognized Claim |
| 530227586 | No Eligible Transactions in Class Period |
| 530227587 | No Eligible Transactions in Class Period |
| 530227588 | No Eligible Transactions in Class Period |
| 530227589 | No Eligible Transactions in Class Period |
| 530227590 | No Eligible Transactions in Class Period |
| 530227592 | No Eligible Transactions in Class Period |
| 530227593 | No Eligible Transactions in Class Period |
| 530227594 | No Eligible Transactions in Class Period |
| 530227597 | No Recognized Claim |
| 530227598 | No Recognized Claim |
| 530227599 | No Eligible Transactions in Class Period |
| 530227601 | No Eligible Transactions in Class Period |
| 530227602 | No Eligible Transactions in Class Period |
| 530227603 | No Eligible Transactions in Class Period |
| 530227606 | No Eligible Transactions in Class Period |
| 530227607 | No Eligible Transactions in Class Period |
| 530227608 | No Eligible Transactions in Class Period |
| 530227611 | No Eligible Transactions in Class Period |
| 530227613 | No Eligible Transactions in Class Period |
| 530227614 | No Recognized Claim |
| 530227615 | No Eligible Transactions in Class Period |
| 530227616 | No Eligible Transactions in Class Period |
| 530227620 | No Eligible Transactions in Class Period |
| 530227621 | No Eligible Transactions in Class Period |
| 530227625 | No Recognized Claim |
| 530227626 | No Eligible Transactions in Class Period |
| 530227627 | No Eligible Transactions in Class Period |
| 530227628 | No Recognized Claim |
| 530227629 | No Eligible Transactions in Class Period |
| 530227630 | No Eligible Transactions in Class Period |
| 530227631 | No Eligible Transactions in Class Period |
| 530227632 | No Recognized Claim |
| 530227633 | No Eligible Transactions in Class Period |
| 530227634 | No Eligible Transactions in Class Period |
| 530227635 | No Eligible Transactions in Class Period |
| 530227637 | No Eligible Transactions in Class Period |
| 530227638 | No Eligible Transactions in Class Period |
| 530227639 | No Eligible Transactions in Class Period |
| 530227640 | No Eligible Transactions in Class Period |
| 530227642 | No Eligible Transactions in Class Period |
| 530227645 | No Eligible Transactions in Class Period |
| 530227654 | No Recognized Claim |
| 530227655 | No Eligible Transactions in Class Period |
| 530227658 | No Eligible Transactions in Class Period |
| 530227661 | No Eligible Transactions in Class Period |
| 530227662 | No Eligible Transactions in Class Period |
| 530227663 | No Recognized Claim |
| 530227664 | No Recognized Claim |
| 530227665 | No Recognized Claim |
| 530227666 | No Recognized Claim |
| 530227668 | No Eligible Transactions in Class Period |
| 530227671 | No Eligible Transactions in Class Period |
| 530227672 | No Eligible Transactions in Class Period |
| 530227673 | No Eligible Transactions in Class Period |
| 530227674 | No Eligible Transactions in Class Period |
| 530227675 | No Eligible Transactions in Class Period |
| 530227676 | No Recognized Claim |
| 530227677 | No Eligible Transactions in Class Period |
| 530227678 | No Recognized Claim |
| 530227679 | No Recognized Claim |
| 530227680 | No Recognized Claim |
| 530227681 | No Recognized Claim |
| 530227682 | No Recognized Claim |
| 530227683 | No Recognized Claim |
| 530227685 | No Recognized Claim |
| 530227686 | No Recognized Claim |
| 530227687 | No Recognized Claim |
| 530227688 | No Eligible Transactions in Class Period |
| 530227690 | No Eligible Transactions in Class Period |
| 530227691 | No Eligible Transactions in Class Period |
| 530227692 | No Eligible Transactions in Class Period |
| 530227693 | No Recognized Claim |
| 530227694 | No Eligible Transactions in Class Period |
| 530227695 | No Eligible Transactions in Class Period |
| 530227696 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373480 | No Eligible Transactions in Class Period |
| 530373481 | No Eligible Transactions in Class Period |
| 530373482 | No Eligible Transactions in Class Period |
| 530373483 | No Eligible Transactions in Class Period |
| 530373484 | No Recognized Claim |
| 530373485 | No Eligible Transactions in Class Period |
| 530373488 | No Eligible Transactions in Class Period |
| 530373489 | No Recognized Claim |
| 530373491 | No Eligible Transactions in Class Period |
| 530373494 | No Recognized Claim |
| 530373495 | No Recognized Claim |
| 530373497 | No Eligible Transactions in Class Period |
| 530373498 | No Eligible Transactions in Class Period |
| 530373499 | No Eligible Transactions in Class Period |
| 530373500 | No Eligible Transactions in Class Period |
| 530373501 | No Eligible Transactions in Class Period |
| 530373502 | No Eligible Transactions in Class Period |
| 530373504 | No Eligible Transactions in Class Period |
| 530373505 | No Eligible Transactions in Class Period |
| 530373508 | No Eligible Transactions in Class Period |
| 530373510 | No Recognized Claim |
| 530373511 | No Eligible Transactions in Class Period |
| 530373513 | No Recognized Claim |
| 530373514 | No Eligible Transactions in Class Period |
| 530373515 | No Recognized Claim |
| 530373518 | No Eligible Transactions in Class Period |
| 530373519 | No Recognized Claim |
| 530373520 | No Recognized Claim |
| 530373521 | No Recognized Claim |
| 530373522 | No Recognized Claim |
| 530373523 | No Eligible Transactions in Class Period |
| 530373525 | No Eligible Transactions in Class Period |
| 530373526 | No Eligible Transactions in Class Period |
| 530373527 | No Recognized Claim |
| 530373528 | No Eligible Transactions in Class Period |
| 530373529 | No Eligible Transactions in Class Period |
| 530373530 | No Eligible Transactions in Class Period |
| 530373531 | No Eligible Transactions in Class Period |
| 530373532 | No Recognized Claim |
| 530373533 | No Eligible Transactions in Class Period |
| 530373534 | No Recognized Claim |
| 530373535 | No Eligible Transactions in Class Period |
| 530373536 | No Eligible Transactions in Class Period |
| 530373537 | No Eligible Transactions in Class Period |
| 530373541 | No Recognized Claim |
| 530373543 | No Eligible Transactions in Class Period |
| 530373545 | No Recognized Claim |
| 530373546 | No Eligible Transactions in Class Period |
| 530373547 | No Eligible Transactions in Class Period |
| 530373548 | No Eligible Transactions in Class Period |
| 530373550 | No Eligible Transactions in Class Period |
| 530373551 | No Eligible Transactions in Class Period |
| 530373552 | No Eligible Transactions in Class Period |
| 530373553 | No Recognized Claim |
| 530373556 | No Recognized Claim |
| 530373557 | No Recognized Claim |
| 530373558 | No Eligible Transactions in Class Period |
| 530373561 | No Eligible Transactions in Class Period |
| 530373562 | No Eligible Transactions in Class Period |
| 530373564 | No Recognized Claim |
| 530373565 | No Eligible Transactions in Class Period |
| 530373566 | No Eligible Transactions in Class Period |
| 530373567 | No Recognized Claim |
| 530373568 | No Recognized Claim |
| 530373569 | No Eligible Transactions in Class Period |
| 530373570 | No Eligible Transactions in Class Period |
| 530373571 | No Eligible Transactions in Class Period |
| 530373573 | No Recognized Claim |
| 530373574 | No Recognized Claim |
| 530373576 | No Recognized Claim |
| 530373577 | No Recognized Claim |
| 530373579 | No Eligible Transactions in Class Period |
| 530373580 | No Recognized Claim |
| 530373581 | No Eligible Transactions in Class Period |
| 530373583 | No Eligible Transactions in Class Period |
| 530373584 | No Recognized Claim |
| 530373587 | No Recognized Claim |
| 530373589 | No Recognized Claim |
| 530373591 | No Eligible Transactions in Class Period |
| 530373592 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102579 | No Recognized Claim |
| 530102583 | No Eligible Transactions in Class Period |
| 530102584 | No Eligible Transactions in Class Period |
| 530102585 | No Eligible Transactions in Class Period |
| 530102587 | No Recognized Claim |
| 530102588 | No Eligible Transactions in Class Period |
| 530102590 | No Recognized Claim |
| 530102592 | No Recognized Claim |
| 530102594 | No Recognized Claim |
| 530102595 | No Recognized Claim |
| 530102596 | No Recognized Claim |
| 530102597 | No Recognized Claim |
| 530102599 | No Eligible Transactions in Class Period |
| 530102600 | No Eligible Transactions in Class Period |
| 530102601 | No Eligible Transactions in Class Period |
| 530102603 | No Recognized Claim |
| 530102604 | No Eligible Transactions in Class Period |
| 530102605 | No Eligible Transactions in Class Period |
| 530102606 | No Recognized Claim |
| 530102607 | No Recognized Claim |
| 530102610 | No Recognized Claim |
| 530102611 | No Eligible Transactions in Class Period |
| 530102613 | No Eligible Transactions in Class Period |
| 530102614 | No Recognized Claim |
| 530102615 | No Recognized Claim |
| 530102616 | No Recognized Claim |
| 530102618 | No Eligible Transactions in Class Period |
| 530102619 | No Recognized Claim |
| 530102620 | No Recognized Claim |
| 530102622 | No Eligible Transactions in Class Period |
| 530102623 | No Recognized Claim |
| 530102624 | No Recognized Claim |
| 530102625 | No Recognized Claim |
| 530102631 | No Recognized Claim |
| 530102632 | No Recognized Claim |
| 530102633 | No Recognized Claim |
| 530102634 | No Recognized Claim |
| 530102635 | No Recognized Claim |
| 530102636 | No Eligible Transactions in Class Period |
| 530102637 | No Recognized Claim |
| 530102638 | No Recognized Claim |
| 530102639 | No Recognized Claim |
| 530102642 | No Eligible Transactions in Class Period |
| 530102647 | No Recognized Claim |
| 530102650 | No Recognized Claim |
| 530102651 | No Eligible Transactions in Class Period |
| 530102656 | No Recognized Claim |
| 530102657 | No Recognized Claim |
| 530102658 | No Recognized Claim |
| 530102660 | No Eligible Transactions in Class Period |
| 530102662 | No Eligible Transactions in Class Period |
| 530102664 | No Recognized Claim |
| 530102669 | No Recognized Claim |
| 530102670 | No Eligible Transactions in Class Period |
| 530102671 | No Eligible Transactions in Class Period |
| 530102672 | No Eligible Transactions in Class Period |
| 530102673 | No Eligible Transactions in Class Period |
| 530102674 | No Eligible Transactions in Class Period |
| 530102675 | No Eligible Transactions in Class Period |
| 530102676 | No Eligible Transactions in Class Period |
| 530102677 | No Eligible Transactions in Class Period |
| 530102678 | No Eligible Transactions in Class Period |
| 530102679 | No Eligible Transactions in Class Period |
| 530102680 | No Eligible Transactions in Class Period |
| 530102681 | No Recognized Claim |
| 530102682 | No Recognized Claim |
| 530102683 | No Eligible Transactions in Class Period |
| 530102685 | No Recognized Claim |
| 530102690 | No Recognized Claim |
| 530102691 | No Recognized Claim |
| 530102692 | No Eligible Transactions in Class Period |
| 530102697 | No Eligible Transactions in Class Period |
| 530102698 | No Recognized Claim |
| 530102703 | No Eligible Transactions in Class Period |
| 530102704 | No Recognized Claim |
| 530102705 | No Recognized Claim |
| 530102706 | No Recognized Claim |
| 530102707 | No Eligible Transactions in Class Period |
| 530102708 | No Recognized Claim |
| 530102711 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227697 | No Eligible Transactions in Class Period |
| 530227698 | No Recognized Claim |
| 530227700 | No Eligible Transactions in Class Period |
| 530227701 | No Eligible Transactions in Class Period |
| 530227702 | No Eligible Transactions in Class Period |
| 530227703 | No Eligible Transactions in Class Period |
| 530227704 | No Eligible Transactions in Class Period |
| 530227708 | No Recognized Claim |
| 530227710 | No Recognized Claim |
| 530227711 | No Eligible Transactions in Class Period |
| 530227714 | No Eligible Transactions in Class Period |
| 530227715 | No Recognized Claim |
| 530227716 | No Eligible Transactions in Class Period |
| 530227717 | No Eligible Transactions in Class Period |
| 530227718 | No Eligible Transactions in Class Period |
| 530227719 | No Eligible Transactions in Class Period |
| 530227720 | No Eligible Transactions in Class Period |
| 530227721 | No Eligible Transactions in Class Period |
| 530227722 | No Eligible Transactions in Class Period |
| 530227724 | No Eligible Transactions in Class Period |
| 530227725 | No Eligible Transactions in Class Period |
| 530227727 | No Eligible Transactions in Class Period |
| 530227728 | No Eligible Transactions in Class Period |
| 530227730 | No Eligible Transactions in Class Period |
| 530227731 | No Eligible Transactions in Class Period |
| 530227732 | No Eligible Transactions in Class Period |
| 530227735 | No Eligible Transactions in Class Period |
| 530227738 | No Eligible Transactions in Class Period |
| 530227739 | No Eligible Transactions in Class Period |
| 530227741 | No Eligible Transactions in Class Period |
| 530227744 | No Eligible Transactions in Class Period |
| 530227745 | No Eligible Transactions in Class Period |
| 530227746 | No Recognized Claim |
| 530227747 | No Eligible Transactions in Class Period |
| 530227748 | No Eligible Transactions in Class Period |
| 530227749 | No Eligible Transactions in Class Period |
| 530227750 | No Eligible Transactions in Class Period |
| 530227751 | No Eligible Transactions in Class Period |
| 530227752 | No Eligible Transactions in Class Period |
| 530227753 | No Eligible Transactions in Class Period |
| 530227754 | No Eligible Transactions in Class Period |
| 530227755 | No Eligible Transactions in Class Period |
| 530227756 | No Recognized Claim |
| 530227759 | No Recognized Claim |
| 530227760 | No Eligible Transactions in Class Period |
| 530227761 | No Eligible Transactions in Class Period |
| 530227762 | No Recognized Claim |
| 530227763 | No Eligible Transactions in Class Period |
| 530227765 | No Recognized Claim |
| 530227766 | No Eligible Transactions in Class Period |
| 530227767 | No Eligible Transactions in Class Period |
| 530227768 | No Eligible Transactions in Class Period |
| 530227771 | No Eligible Transactions in Class Period |
| 530227773 | No Recognized Claim |
| 530227775 | No Recognized Claim |
| 530227776 | No Eligible Transactions in Class Period |
| 530227777 | No Eligible Transactions in Class Period |
| 530227779 | No Recognized Claim |
| 530227780 | No Recognized Claim |
| 530227782 | No Eligible Transactions in Class Period |
| 530227783 | No Eligible Transactions in Class Period |
| 530227786 | No Eligible Transactions in Class Period |
| 530227787 | No Eligible Transactions in Class Period |
| 530227788 | No Eligible Transactions in Class Period |
| 530227789 | No Recognized Claim |
| 530227792 | No Eligible Transactions in Class Period |
| 530227793 | No Eligible Transactions in Class Period |
| 530227795 | No Eligible Transactions in Class Period |
| 530227797 | No Eligible Transactions in Class Period |
| 530227799 | No Recognized Claim |
| 530227801 | No Eligible Transactions in Class Period |
| 530227802 | No Recognized Claim |
| 530227803 | No Recognized Claim |
| 530227807 | No Recognized Claim |
| 530227809 | No Recognized Claim |
| 530227810 | No Recognized Claim |
| 530227811 | No Recognized Claim |
| 530227812 | No Eligible Transactions in Class Period |
| 530227815 | No Recognized Claim |
| 530227817 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373594 | No Recognized Claim |
| 530373595 | No Recognized Claim |
| 530373596 | No Recognized Claim |
| 530373597 | No Eligible Transactions in Class Period |
| 530373600 | No Recognized Claim |
| 530373601 | No Recognized Claim |
| 530373604 | No Recognized Claim |
| 530373605 | No Eligible Transactions in Class Period |
| 530373607 | No Eligible Transactions in Class Period |
| 530373608 | No Eligible Transactions in Class Period |
| 530373610 | No Recognized Claim |
| 530373613 | No Eligible Transactions in Class Period |
| 530373619 | No Recognized Claim |
| 530373622 | No Recognized Claim |
| 530373624 | No Eligible Transactions in Class Period |
| 530373625 | No Recognized Claim |
| 530373627 | No Recognized Claim |
| 530373628 | No Recognized Claim |
| 530373630 | No Recognized Claim |
| 530373631 | No Eligible Transactions in Class Period |
| 530373634 | No Recognized Claim |
| 530373637 | No Recognized Claim |
| 530373641 | No Recognized Claim |
| 530373642 | No Recognized Claim |
| 530373643 | No Recognized Claim |
| 530373644 | No Recognized Claim |
| 530373646 | No Eligible Transactions in Class Period |
| 530373649 | No Eligible Transactions in Class Period |
| 530373650 | No Eligible Transactions in Class Period |
| 530373651 | No Eligible Transactions in Class Period |
| 530373652 | No Eligible Transactions in Class Period |
| 530373653 | No Recognized Claim |
| 530373655 | No Recognized Claim |
| 530373656 | No Eligible Transactions in Class Period |
| 530373657 | No Eligible Transactions in Class Period |
| 530373659 | No Recognized Claim |
| 530373662 | No Recognized Claim |
| 530373664 | No Eligible Transactions in Class Period |
| 530373665 | No Eligible Transactions in Class Period |
| 530373667 | No Eligible Transactions in Class Period |
| 530373668 | No Eligible Transactions in Class Period |
| 530373672 | No Recognized Claim |
| 530373674 | No Eligible Transactions in Class Period |
| 530373675 | No Eligible Transactions in Class Period |
| 530373677 | No Recognized Claim |
| 530373678 | No Recognized Claim |
| 530373680 | No Eligible Transactions in Class Period |
| 530373683 | No Recognized Claim |
| 530373685 | No Recognized Claim |
| 530373686 | No Recognized Claim |
| 530373688 | No Recognized Claim |
| 530373689 | No Recognized Claim |
| 530373690 | No Eligible Transactions in Class Period |
| 530373691 | No Eligible Transactions in Class Period |
| 530373692 | No Recognized Claim |
| 530373693 | No Eligible Transactions in Class Period |
| 530373694 | No Recognized Claim |
| 530373695 | No Recognized Claim |
| 530373696 | No Eligible Transactions in Class Period |
| 530373697 | No Recognized Claim |
| 530373698 | No Eligible Transactions in Class Period |
| 530373701 | No Recognized Claim |
| 530373702 | No Eligible Transactions in Class Period |
| 530373703 | No Recognized Claim |
| 530373704 | No Eligible Transactions in Class Period |
| 530373705 | No Eligible Transactions in Class Period |
| 530373707 | No Recognized Claim |
| 530373708 | No Recognized Claim |
| 530373709 | No Recognized Claim |
| 530373710 | No Recognized Claim |
| 530373711 | No Eligible Transactions in Class Period |
| 530373712 | No Eligible Transactions in Class Period |
| 530373713 | No Eligible Transactions in Class Period |
| 530373715 | No Recognized Claim |
| 530373716 | No Recognized Claim |
| 530373718 | No Eligible Transactions in Class Period |
| 530373719 | No Eligible Transactions in Class Period |
| 530373720 | No Eligible Transactions in Class Period |
| 530373722 | No Eligible Transactions in Class Period |
| 530373724 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102716 | No Recognized Claim |
| 530102717 | No Recognized Claim |
| 530102720 | No Recognized Claim |
| 530102721 | No Recognized Claim |
| 530102722 | No Eligible Transactions in Class Period |
| 530102724 | No Eligible Transactions in Class Period |
| 530102727 | No Recognized Claim |
| 530102728 | No Recognized Claim |
| 530102729 | No Eligible Transactions in Class Period |
| 530102730 | No Eligible Transactions in Class Period |
| 530102731 | No Eligible Transactions in Class Period |
| 530102738 | No Eligible Transactions in Class Period |
| 530102739 | No Eligible Transactions in Class Period |
| 530102742 | No Recognized Claim |
| 530102743 | No Recognized Claim |
| 530102748 | No Recognized Claim |
| 530102749 | No Eligible Transactions in Class Period |
| 530102750 | No Eligible Transactions in Class Period |
| 530102751 | No Recognized Claim |
| 530102752 | No Eligible Transactions in Class Period |
| 530102753 | No Eligible Transactions in Class Period |
| 530102755 | No Recognized Claim |
| 530102756 | No Eligible Transactions in Class Period |
| 530102757 | No Recognized Claim |
| 530102758 | No Eligible Transactions in Class Period |
| 530102759 | No Eligible Transactions in Class Period |
| 530102760 | No Eligible Transactions in Class Period |
| 530102762 | No Eligible Transactions in Class Period |
| 530102763 | No Eligible Transactions in Class Period |
| 530102764 | No Recognized Claim |
| 530102766 | No Eligible Transactions in Class Period |
| 530102767 | No Eligible Transactions in Class Period |
| 530102768 | No Eligible Transactions in Class Period |
| 530102769 | No Eligible Transactions in Class Period |
| 530102770 | No Eligible Transactions in Class Period |
| 530102771 | No Recognized Claim |
| 530102774 | No Recognized Claim |
| 530102775 | No Recognized Claim |
| 530102776 | No Recognized Claim |
| 530102777 | No Eligible Transactions in Class Period |
| 530102778 | No Eligible Transactions in Class Period |
| 530102779 | No Recognized Claim |
| 530102781 | No Eligible Transactions in Class Period |
| 530102783 | No Recognized Claim |
| 530102784 | No Recognized Claim |
| 530102785 | No Recognized Claim |
| 530102786 | No Recognized Claim |
| 530102787 | No Eligible Transactions in Class Period |
| 530102789 | No Eligible Transactions in Class Period |
| 530102791 | No Recognized Claim |
| 530102792 | No Eligible Transactions in Class Period |
| 530102793 | No Eligible Transactions in Class Period |
| 530102794 | No Recognized Claim |
| 530102795 | No Recognized Claim |
| 530102802 | No Recognized Claim |
| 530102806 | No Recognized Claim |
| 530102807 | No Recognized Claim |
| 530102808 | No Recognized Claim |
| 530102810 | No Eligible Transactions in Class Period |
| 530102811 | No Eligible Transactions in Class Period |
| 530102812 | No Eligible Transactions in Class Period |
| 530102813 | No Recognized Claim |
| 530102814 | No Recognized Claim |
| 530102815 | No Eligible Transactions in Class Period |
| 530102816 | No Eligible Transactions in Class Period |
| 530102817 | No Recognized Claim |
| 530102819 | No Recognized Claim |
| 530102821 | No Eligible Transactions in Class Period |
| 530102822 | No Recognized Claim |
| 530102825 | No Eligible Transactions in Class Period |
| 530102826 | No Eligible Transactions in Class Period |
| 530102827 | No Eligible Transactions in Class Period |
| 530102828 | No Eligible Transactions in Class Period |
| 530102830 | No Recognized Claim |
| 530102831 | No Recognized Claim |
| 530102832 | No Recognized Claim |
| 530102834 | No Recognized Claim |
| 530102835 | No Recognized Claim |
| 530102836 | No Eligible Transactions in Class Period |
| 530102837 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227818 | No Recognized Claim |
| 530227819 | No Eligible Transactions in Class Period |
| 530227821 | No Recognized Claim |
| 530227822 | No Eligible Transactions in Class Period |
| 530227823 | No Recognized Claim |
| 530227824 | No Recognized Claim |
| 530227825 | No Eligible Transactions in Class Period |
| 530227829 | No Eligible Transactions in Class Period |
| 530227831 | No Eligible Transactions in Class Period |
| 530227832 | No Eligible Transactions in Class Period |
| 530227834 | No Eligible Transactions in Class Period |
| 530227836 | No Recognized Claim |
| 530227837 | No Recognized Claim |
| 530227838 | No Eligible Transactions in Class Period |
| 530227839 | No Eligible Transactions in Class Period |
| 530227840 | No Eligible Transactions in Class Period |
| 530227841 | No Eligible Transactions in Class Period |
| 530227842 | No Eligible Transactions in Class Period |
| 530227843 | No Eligible Transactions in Class Period |
| 530227844 | No Eligible Transactions in Class Period |
| 530227845 | No Eligible Transactions in Class Period |
| 530227846 | No Eligible Transactions in Class Period |
| 530227847 | No Eligible Transactions in Class Period |
| 530227849 | No Recognized Claim |
| 530227850 | No Eligible Transactions in Class Period |
| 530227853 | No Eligible Transactions in Class Period |
| 530227855 | No Recognized Claim |
| 530227856 | No Eligible Transactions in Class Period |
| 530227857 | No Eligible Transactions in Class Period |
| 530227858 | No Eligible Transactions in Class Period |
| 530227862 | No Eligible Transactions in Class Period |
| 530227864 | No Eligible Transactions in Class Period |
| 530227865 | No Eligible Transactions in Class Period |
| 530227866 | No Eligible Transactions in Class Period |
| 530227867 | No Eligible Transactions in Class Period |
| 530227868 | No Eligible Transactions in Class Period |
| 530227869 | No Eligible Transactions in Class Period |
| 530227870 | No Eligible Transactions in Class Period |
| 530227871 | No Eligible Transactions in Class Period |
| 530227874 | No Recognized Claim |
| 530227876 | No Eligible Transactions in Class Period |
| 530227882 | No Eligible Transactions in Class Period |
| 530227883 | No Eligible Transactions in Class Period |
| 530227884 | No Eligible Transactions in Class Period |
| 530227885 | No Eligible Transactions in Class Period |
| 530227888 | No Eligible Transactions in Class Period |
| 530227889 | No Eligible Transactions in Class Period |
| 530227893 | No Eligible Transactions in Class Period |
| 530227894 | No Eligible Transactions in Class Period |
| 530227897 | No Eligible Transactions in Class Period |
| 530227898 | No Eligible Transactions in Class Period |
| 530227900 | No Eligible Transactions in Class Period |
| 530227901 | No Recognized Claim |
| 530227902 | No Eligible Transactions in Class Period |
| 530227903 | No Eligible Transactions in Class Period |
| 530227906 | No Eligible Transactions in Class Period |
| 530227908 | No Recognized Claim |
| 530227910 | No Recognized Claim |
| 530227912 | No Recognized Claim |
| 530227913 | No Eligible Transactions in Class Period |
| 530227918 | No Eligible Transactions in Class Period |
| 530227919 | No Recognized Claim |
| 530227920 | No Eligible Transactions in Class Period |
| 530227922 | No Eligible Transactions in Class Period |
| 530227923 | No Eligible Transactions in Class Period |
| 530227924 | No Eligible Transactions in Class Period |
| 530227929 | No Recognized Claim |
| 530227930 | No Recognized Claim |
| 530227931 | No Recognized Claim |
| 530227932 | No Eligible Transactions in Class Period |
| 530227934 | No Eligible Transactions in Class Period |
| 530227935 | No Eligible Transactions in Class Period |
| 530227936 | No Recognized Claim |
| 530227937 | No Recognized Claim |
| 530227939 | No Recognized Claim |
| 530227940 | No Recognized Claim |
| 530227941 | No Eligible Transactions in Class Period |
| 530227942 | No Eligible Transactions in Class Period |
| 530227943 | No Eligible Transactions in Class Period |
| 530227944 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373725 | No Eligible Transactions in Class Period |
| 530373726 | No Eligible Transactions in Class Period |
| 530373728 | No Recognized Claim |
| 530373729 | No Recognized Claim |
| 530373731 | No Recognized Claim |
| 530373733 | No Eligible Transactions in Class Period |
| 530373734 | No Eligible Transactions in Class Period |
| 530373735 | No Recognized Claim |
| 530373736 | No Recognized Claim |
| 530373740 | No Eligible Transactions in Class Period |
| 530373741 | No Eligible Transactions in Class Period |
| 530373742 | No Eligible Transactions in Class Period |
| 530373743 | No Eligible Transactions in Class Period |
| 530373744 | No Eligible Transactions in Class Period |
| 530373745 | No Eligible Transactions in Class Period |
| 530373746 | No Eligible Transactions in Class Period |
| 530373747 | No Recognized Claim |
| 530373748 | No Eligible Transactions in Class Period |
| 530373752 | No Recognized Claim |
| 530373754 | No Recognized Claim |
| 530373755 | No Recognized Claim |
| 530373756 | No Recognized Claim |
| 530373758 | No Recognized Claim |
| 530373759 | No Eligible Transactions in Class Period |
| 530373760 | No Recognized Claim |
| 530373761 | No Recognized Claim |
| 530373762 | No Eligible Transactions in Class Period |
| 530373763 | No Recognized Claim |
| 530373764 | No Recognized Claim |
| 530373765 | No Recognized Claim |
| 530373766 | No Eligible Transactions in Class Period |
| 530373767 | No Recognized Claim |
| 530373768 | No Recognized Claim |
| 530373770 | No Eligible Transactions in Class Period |
| 530373772 | No Eligible Transactions in Class Period |
| 530373773 | No Recognized Claim |
| 530373776 | No Eligible Transactions in Class Period |
| 530373779 | No Recognized Claim |
| 530373780 | No Recognized Claim |
| 530373781 | No Recognized Claim |
| 530373782 | No Eligible Transactions in Class Period |
| 530373784 | No Recognized Claim |
| 530373787 | No Eligible Transactions in Class Period |
| 530373788 | No Recognized Claim |
| 530373790 | No Recognized Claim |
| 530373792 | No Recognized Claim |
| 530373795 | No Eligible Transactions in Class Period |
| 530373796 | No Eligible Transactions in Class Period |
| 530373797 | No Eligible Transactions in Class Period |
| 530373798 | No Eligible Transactions in Class Period |
| 530373799 | No Eligible Transactions in Class Period |
| 530373800 | No Eligible Transactions in Class Period |
| 530373801 | No Eligible Transactions in Class Period |
| 530373805 | No Recognized Claim |
| 530373806 | No Eligible Transactions in Class Period |
| 530373811 | No Recognized Claim |
| 530373812 | No Eligible Transactions in Class Period |
| 530373815 | No Eligible Transactions in Class Period |
| 530373817 | No Recognized Claim |
| 530373822 | No Eligible Transactions in Class Period |
| 530373824 | No Recognized Claim |
| 530373826 | No Recognized Claim |
| 530373827 | No Eligible Transactions in Class Period |
| 530373828 | No Eligible Transactions in Class Period |
| 530373829 | No Eligible Transactions in Class Period |
| 530373830 | No Eligible Transactions in Class Period |
| 530373831 | No Eligible Transactions in Class Period |
| 530373833 | No Eligible Transactions in Class Period |
| 530373834 | No Eligible Transactions in Class Period |
| 530373835 | No Recognized Claim |
| 530373836 | No Eligible Transactions in Class Period |
| 530373838 | No Recognized Claim |
| 530373839 | No Eligible Transactions in Class Period |
| 530373841 | No Recognized Claim |
| 530373842 | No Eligible Transactions in Class Period |
| 530373843 | No Recognized Claim |
| 530373844 | No Recognized Claim |
| 530373845 | No Recognized Claim |
| 530373846 | No Recognized Claim |
| 530373847 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102838 | No Recognized Claim |
| 530102839 | No Recognized Claim |
| 530102840 | No Recognized Claim |
| 530102844 | No Eligible Transactions in Class Period |
| 530102845 | No Eligible Transactions in Class Period |
| 530102846 | No Eligible Transactions in Class Period |
| 530102847 | No Eligible Transactions in Class Period |
| 530102848 | No Eligible Transactions in Class Period |
| 530102849 | No Eligible Transactions in Class Period |
| 530102850 | No Recognized Claim |
| 530102851 | No Eligible Transactions in Class Period |
| 530102853 | No Eligible Transactions in Class Period |
| 530102854 | No Eligible Transactions in Class Period |
| 530102855 | No Eligible Transactions in Class Period |
| 530102856 | No Eligible Transactions in Class Period |
| 530102857 | No Eligible Transactions in Class Period |
| 530102858 | No Eligible Transactions in Class Period |
| 530102859 | No Eligible Transactions in Class Period |
| 530102860 | No Eligible Transactions in Class Period |
| 530102861 | No Eligible Transactions in Class Period |
| 530102862 | No Eligible Transactions in Class Period |
| 530102863 | No Eligible Transactions in Class Period |
| 530102864 | No Eligible Transactions in Class Period |
| 530102867 | No Eligible Transactions in Class Period |
| 530102869 | No Recognized Claim |
| 530102871 | No Recognized Claim |
| 530102872 | No Recognized Claim |
| 530102873 | No Recognized Claim |
| 530102874 | No Eligible Transactions in Class Period |
| 530102875 | No Recognized Claim |
| 530102876 | No Eligible Transactions in Class Period |
| 530102878 | No Recognized Claim |
| 530102879 | No Eligible Transactions in Class Period |
| 530102880 | No Eligible Transactions in Class Period |
| 530102881 | No Recognized Claim |
| 530102882 | No Eligible Transactions in Class Period |
| 530102883 | No Recognized Claim |
| 530102884 | No Recognized Claim |
| 530102885 | No Eligible Transactions in Class Period |
| 530102886 | No Eligible Transactions in Class Period |
| 530102887 | No Eligible Transactions in Class Period |
| 530102888 | No Eligible Transactions in Class Period |
| 530102889 | No Recognized Claim |
| 530102890 | No Eligible Transactions in Class Period |
| 530102893 | No Recognized Claim |
| 530102894 | No Eligible Transactions in Class Period |
| 530102898 | No Eligible Transactions in Class Period |
| 530102899 | No Eligible Transactions in Class Period |
| 530102900 | No Eligible Transactions in Class Period |
| 530102901 | No Eligible Transactions in Class Period |
| 530102902 | No Recognized Claim |
| 530102903 | No Eligible Transactions in Class Period |
| 530102904 | No Eligible Transactions in Class Period |
| 530102905 | No Recognized Claim |
| 530102906 | No Recognized Claim |
| 530102908 | No Eligible Transactions in Class Period |
| 530102913 | No Recognized Claim |
| 530102914 | No Eligible Transactions in Class Period |
| 530102919 | No Recognized Claim |
| 530102921 | No Eligible Transactions in Class Period |
| 530102922 | No Recognized Claim |
| 530102923 | No Eligible Transactions in Class Period |
| 530102924 | No Eligible Transactions in Class Period |
| 530102925 | No Recognized Claim |
| 530102926 | No Recognized Claim |
| 530102927 | No Eligible Transactions in Class Period |
| 530102928 | No Eligible Transactions in Class Period |
| 530102929 | No Eligible Transactions in Class Period |
| 530102930 | No Eligible Transactions in Class Period |
| 530102935 | No Recognized Claim |
| 530102936 | No Eligible Transactions in Class Period |
| 530102937 | No Eligible Transactions in Class Period |
| 530102938 | No Eligible Transactions in Class Period |
| 530102939 | No Eligible Transactions in Class Period |
| 530102940 | No Eligible Transactions in Class Period |
| 530102941 | No Recognized Claim |
| 530102942 | No Eligible Transactions in Class Period |
| 530102943 | No Eligible Transactions in Class Period |
| 530102945 | No Eligible Transactions in Class Period |
| 530102946 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530227945 | No Eligible Transactions in Class Period |
| 530227946 | No Eligible Transactions in Class Period |
| 530227947 | No Recognized Claim |
| 530227949 | No Eligible Transactions in Class Period |
| 530227952 | No Recognized Claim |
| 530227953 | No Eligible Transactions in Class Period |
| 530227954 | No Eligible Transactions in Class Period |
| 530227955 | No Recognized Claim |
| 530227956 | No Eligible Transactions in Class Period |
| 530227957 | No Recognized Claim |
| 530227960 | No Eligible Transactions in Class Period |
| 530227964 | No Recognized Claim |
| 530227965 | No Eligible Transactions in Class Period |
| 530227967 | No Eligible Transactions in Class Period |
| 530227968 | No Eligible Transactions in Class Period |
| 530227969 | No Eligible Transactions in Class Period |
| 530227970 | No Eligible Transactions in Class Period |
| 530227971 | No Recognized Claim |
| 530227973 | No Eligible Transactions in Class Period |
| 530227976 | No Eligible Transactions in Class Period |
| 530227977 | No Eligible Transactions in Class Period |
| 530227978 | No Eligible Transactions in Class Period |
| 530227980 | No Eligible Transactions in Class Period |
| 530227981 | No Eligible Transactions in Class Period |
| 530227982 | No Eligible Transactions in Class Period |
| 530227983 | No Eligible Transactions in Class Period |
| 530227984 | No Recognized Claim |
| 530227985 | No Recognized Claim |
| 530227986 | No Eligible Transactions in Class Period |
| 530227988 | No Eligible Transactions in Class Period |
| 530227993 | No Eligible Transactions in Class Period |
| 530227994 | No Eligible Transactions in Class Period |
| 530227995 | No Recognized Claim |
| 530227996 | No Recognized Claim |
| 530227997 | No Recognized Claim |
| 530227998 | No Recognized Claim |
| 530228000 | No Eligible Transactions in Class Period |
| 530228001 | No Eligible Transactions in Class Period |
| 530228002 | No Eligible Transactions in Class Period |
| 530228003 | No Recognized Claim |
| 530228005 | No Eligible Transactions in Class Period |
| 530228007 | No Eligible Transactions in Class Period |
| 530228008 | No Eligible Transactions in Class Period |
| 530228009 | No Eligible Transactions in Class Period |
| 530228010 | No Recognized Claim |
| 530228011 | No Eligible Transactions in Class Period |
| 530228013 | No Eligible Transactions in Class Period |
| 530228014 | No Eligible Transactions in Class Period |
| 530228015 | No Eligible Transactions in Class Period |
| 530228016 | No Eligible Transactions in Class Period |
| 530228017 | No Eligible Transactions in Class Period |
| 530228018 | No Eligible Transactions in Class Period |
| 530228019 | No Eligible Transactions in Class Period |
| 530228020 | No Eligible Transactions in Class Period |
| 530228022 | No Recognized Claim |
| 530228023 | No Recognized Claim |
| 530228025 | No Recognized Claim |
| 530228026 | No Recognized Claim |
| 530228029 | No Recognized Claim |
| 530228031 | No Recognized Claim |
| 530228034 | No Recognized Claim |
| 530228035 | No Recognized Claim |
| 530228036 | No Recognized Claim |
| 530228037 | No Recognized Claim |
| 530228039 | No Eligible Transactions in Class Period |
| 530228040 | No Eligible Transactions in Class Period |
| 530228041 | No Recognized Claim |
| 530228044 | No Recognized Claim |
| 530228045 | No Eligible Transactions in Class Period |
| 530228047 | No Eligible Transactions in Class Period |
| 530228048 | No Recognized Claim |
| 530228049 | No Eligible Transactions in Class Period |
| 530228051 | No Eligible Transactions in Class Period |
| 530228053 | No Eligible Transactions in Class Period |
| 530228054 | No Eligible Transactions in Class Period |
| 530228055 | No Eligible Transactions in Class Period |
| 530228058 | No Eligible Transactions in Class Period |
| 530228060 | No Recognized Claim |
| 530228061 | No Recognized Claim |
| 530228062 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373848 | No Eligible Transactions in Class Period |
| 530373849 | No Eligible Transactions in Class Period |
| 530373850 | No Eligible Transactions in Class Period |
| 530373854 | No Recognized Claim |
| 530373856 | No Eligible Transactions in Class Period |
| 530373857 | No Eligible Transactions in Class Period |
| 530373858 | No Eligible Transactions in Class Period |
| 530373859 | No Recognized Claim |
| 530373860 | No Eligible Transactions in Class Period |
| 530373861 | No Eligible Transactions in Class Period |
| 530373864 | No Recognized Claim |
| 530373865 | No Recognized Claim |
| 530373866 | No Recognized Claim |
| 530373868 | No Eligible Transactions in Class Period |
| 530373870 | No Eligible Transactions in Class Period |
| 530373871 | No Eligible Transactions in Class Period |
| 530373872 | No Recognized Claim |
| 530373873 | No Eligible Transactions in Class Period |
| 530373874 | No Recognized Claim |
| 530373875 | No Recognized Claim |
| 530373876 | No Recognized Claim |
| 530373879 | No Eligible Transactions in Class Period |
| 530373880 | No Eligible Transactions in Class Period |
| 530373883 | No Recognized Claim |
| 530373885 | No Recognized Claim |
| 530373886 | No Recognized Claim |
| 530373887 | No Eligible Transactions in Class Period |
| 530373889 | No Eligible Transactions in Class Period |
| 530373891 | No Eligible Transactions in Class Period |
| 530373892 | No Eligible Transactions in Class Period |
| 530373900 | No Recognized Claim |
| 530373901 | No Recognized Claim |
| 530373902 | No Recognized Claim |
| 530373903 | No Recognized Claim |
| 530373904 | No Recognized Claim |
| 530373905 | No Eligible Transactions in Class Period |
| 530373906 | No Recognized Claim |
| 530373908 | No Eligible Transactions in Class Period |
| 530373909 | No Eligible Transactions in Class Period |
| 530373910 | No Eligible Transactions in Class Period |
| 530373911 | No Eligible Transactions in Class Period |
| 530373913 | No Eligible Transactions in Class Period |
| 530373914 | No Recognized Claim |
| 530373915 | No Recognized Claim |
| 530373917 | No Eligible Transactions in Class Period |
| 530373918 | No Eligible Transactions in Class Period |
| 530373919 | No Recognized Claim |
| 530373920 | No Eligible Transactions in Class Period |
| 530373921 | No Recognized Claim |
| 530373925 | No Recognized Claim |
| 530373927 | No Eligible Transactions in Class Period |
| 530373928 | No Eligible Transactions in Class Period |
| 530373929 | No Eligible Transactions in Class Period |
| 530373931 | No Recognized Claim |
| 530373932 | No Recognized Claim |
| 530373933 | No Recognized Claim |
| 530373934 | No Recognized Claim |
| 530373935 | No Recognized Claim |
| 530373936 | No Recognized Claim |
| 530373937 | No Recognized Claim |
| 530373938 | No Eligible Transactions in Class Period |
| 530373941 | No Recognized Claim |
| 530373945 | No Eligible Transactions in Class Period |
| 530373946 | No Recognized Claim |
| 530373952 | No Recognized Claim |
| 530373953 | No Recognized Claim |
| 530373954 | No Recognized Claim |
| 530373962 | No Recognized Claim |
| 530373964 | No Recognized Claim |
| 530373965 | No Recognized Claim |
| 530373966 | No Eligible Transactions in Class Period |
| 530373967 | No Eligible Transactions in Class Period |
| 530373968 | No Eligible Transactions in Class Period |
| 530373969 | No Eligible Transactions in Class Period |
| 530373971 | No Recognized Claim |
| 530373972 | No Eligible Transactions in Class Period |
| 530373973 | No Eligible Transactions in Class Period |
| 530373975 | No Eligible Transactions in Class Period |
| 530373976 | No Recognized Claim |
| 530373977 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530102947 | No Recognized Claim |
| 530102948 | No Recognized Claim |
| 530102949 | No Recognized Claim |
| 530102950 | No Recognized Claim |
| 530102951 | No Eligible Transactions in Class Period |
| 530102952 | No Eligible Transactions in Class Period |
| 530102955 | No Recognized Claim |
| 530102956 | No Recognized Claim |
| 530102957 | No Eligible Transactions in Class Period |
| 530102958 | No Eligible Transactions in Class Period |
| 530102962 | No Recognized Claim |
| 530102963 | No Eligible Transactions in Class Period |
| 530102964 | No Recognized Claim |
| 530102965 | No Recognized Claim |
| 530102966 | No Eligible Transactions in Class Period |
| 530102967 | No Eligible Transactions in Class Period |
| 530102968 | No Recognized Claim |
| 530102969 | No Eligible Transactions in Class Period |
| 530102971 | No Eligible Transactions in Class Period |
| 530102972 | No Recognized Claim |
| 530102973 | No Recognized Claim |
| 530102977 | No Eligible Transactions in Class Period |
| 530102978 | No Eligible Transactions in Class Period |
| 530102979 | No Eligible Transactions in Class Period |
| 530102983 | No Recognized Claim |
| 530102984 | No Recognized Claim |
| 530102985 | No Eligible Transactions in Class Period |
| 530102986 | No Eligible Transactions in Class Period |
| 530102990 | No Recognized Claim |
| 530102992 | No Recognized Claim |
| 530102993 | No Eligible Transactions in Class Period |
| 530102996 | No Recognized Claim |
| 530102998 | No Eligible Transactions in Class Period |
| 530102999 | No Recognized Claim |
| 530103001 | No Eligible Transactions in Class Period |
| 530103003 | No Recognized Claim |
| 530103006 | No Eligible Transactions in Class Period |
| 530103007 | No Eligible Transactions in Class Period |
| 530103008 | No Recognized Claim |
| 530103009 | No Recognized Claim |
| 530103010 | No Recognized Claim |
| 530103011 | No Eligible Transactions in Class Period |
| 530103012 | No Eligible Transactions in Class Period |
| 530103013 | No Eligible Transactions in Class Period |
| 530103014 | No Eligible Transactions in Class Period |
| 530103016 | No Eligible Transactions in Class Period |
| 530103017 | No Recognized Claim |
| 530103018 | No Recognized Claim |
| 530103021 | No Recognized Claim |
| 530103022 | No Eligible Transactions in Class Period |
| 530103023 | No Eligible Transactions in Class Period |
| 530103024 | No Eligible Transactions in Class Period |
| 530103025 | No Eligible Transactions in Class Period |
| 530103026 | No Eligible Transactions in Class Period |
| 530103027 | No Recognized Claim |
| 530103030 | No Recognized Claim |
| 530103031 | No Eligible Transactions in Class Period |
| 530103033 | No Eligible Transactions in Class Period |
| 530103034 | No Eligible Transactions in Class Period |
| 530103035 | No Recognized Claim |
| 530103036 | No Eligible Transactions in Class Period |
| 530103038 | No Eligible Transactions in Class Period |
| 530103040 | No Eligible Transactions in Class Period |
| 530103044 | No Eligible Transactions in Class Period |
| 530103045 | No Recognized Claim |
| 530103046 | No Eligible Transactions in Class Period |
| 530103047 | No Eligible Transactions in Class Period |
| 530103048 | No Recognized Claim |
| 530103049 | No Eligible Transactions in Class Period |
| 530103050 | No Recognized Claim |
| 530103051 | No Eligible Transactions in Class Period |
| 530103052 | No Eligible Transactions in Class Period |
| 530103053 | No Eligible Transactions in Class Period |
| 530103054 | No Eligible Transactions in Class Period |
| 530103055 | No Recognized Claim |
| 530103056 | No Eligible Transactions in Class Period |
| 530103060 | No Recognized Claim |
| 530103061 | No Eligible Transactions in Class Period |
| 530103063 | No Eligible Transactions in Class Period |
| 530103066 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228063 | No Eligible Transactions in Class Period |
| 530228064 | No Eligible Transactions in Class Period |
| 530228066 | No Eligible Transactions in Class Period |
| 530228067 | No Eligible Transactions in Class Period |
| 530228068 | No Eligible Transactions in Class Period |
| 530228069 | No Eligible Transactions in Class Period |
| 530228070 | No Eligible Transactions in Class Period |
| 530228071 | No Eligible Transactions in Class Period |
| 530228074 | No Eligible Transactions in Class Period |
| 530228075 | No Eligible Transactions in Class Period |
| 530228076 | No Recognized Claim |
| 530228077 | No Eligible Transactions in Class Period |
| 530228078 | No Eligible Transactions in Class Period |
| 530228079 | No Eligible Transactions in Class Period |
| 530228080 | No Eligible Transactions in Class Period |
| 530228081 | No Eligible Transactions in Class Period |
| 530228082 | No Recognized Claim |
| 530228084 | No Eligible Transactions in Class Period |
| 530228086 | No Eligible Transactions in Class Period |
| 530228087 | No Eligible Transactions in Class Period |
| 530228097 | No Eligible Transactions in Class Period |
| 530228098 | No Eligible Transactions in Class Period |
| 530228099 | No Recognized Claim |
| 530228103 | No Recognized Claim |
| 530228106 | No Recognized Claim |
| 530228107 | No Eligible Transactions in Class Period |
| 530228108 | No Recognized Claim |
| 530228109 | No Recognized Claim |
| 530228111 | No Recognized Claim |
| 530228112 | No Recognized Claim |
| 530228113 | No Recognized Claim |
| 530228114 | No Eligible Transactions in Class Period |
| 530228117 | No Eligible Transactions in Class Period |
| 530228118 | No Recognized Claim |
| 530228119 | No Eligible Transactions in Class Period |
| 530228124 | No Eligible Transactions in Class Period |
| 530228128 | No Recognized Claim |
| 530228129 | No Recognized Claim |
| 530228132 | No Eligible Transactions in Class Period |
| 530228135 | No Eligible Transactions in Class Period |
| 530228137 | No Eligible Transactions in Class Period |
| 530228138 | No Recognized Claim |
| 530228140 | No Eligible Transactions in Class Period |
| 530228141 | No Recognized Claim |
| 530228142 | No Recognized Claim |
| 530228144 | No Eligible Transactions in Class Period |
| 530228145 | No Eligible Transactions in Class Period |
| 530228146 | No Eligible Transactions in Class Period |
| 530228148 | No Recognized Claim |
| 530228149 | No Eligible Transactions in Class Period |
| 530228150 | No Eligible Transactions in Class Period |
| 530228151 | No Recognized Claim |
| 530228154 | No Eligible Transactions in Class Period |
| 530228156 | No Eligible Transactions in Class Period |
| 530228159 | No Eligible Transactions in Class Period |
| 530228160 | No Eligible Transactions in Class Period |
| 530228161 | No Eligible Transactions in Class Period |
| 530228162 | No Eligible Transactions in Class Period |
| 530228164 | No Eligible Transactions in Class Period |
| 530228165 | No Eligible Transactions in Class Period |
| 530228166 | No Eligible Transactions in Class Period |
| 530228168 | No Recognized Claim |
| 530228171 | No Eligible Transactions in Class Period |
| 530228172 | No Recognized Claim |
| 530228173 | No Recognized Claim |
| 530228174 | No Eligible Transactions in Class Period |
| 530228176 | No Eligible Transactions in Class Period |
| 530228177 | No Eligible Transactions in Class Period |
| 530228178 | No Eligible Transactions in Class Period |
| 530228179 | No Eligible Transactions in Class Period |
| 530228182 | No Eligible Transactions in Class Period |
| 530228184 | No Eligible Transactions in Class Period |
| 530228189 | No Eligible Transactions in Class Period |
| 530228190 | No Eligible Transactions in Class Period |
| 530228192 | No Recognized Claim |
| 530228194 | No Eligible Transactions in Class Period |
| 530228196 | No Eligible Transactions in Class Period |
| 530228197 | No Eligible Transactions in Class Period |
| 530228198 | No Eligible Transactions in Class Period |
| 530228199 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530373982 | No Recognized Claim |
| 530373983 | No Recognized Claim |
| 530373986 | No Recognized Claim |
| 530373990 | No Eligible Transactions in Class Period |
| 530373991 | No Eligible Transactions in Class Period |
| 530373992 | No Recognized Claim |
| 530373993 | No Eligible Transactions in Class Period |
| 530373995 | No Recognized Claim |
| 530373996 | No Recognized Claim |
| 530373999 | No Recognized Claim |
| 530374000 | No Recognized Claim |
| 530374001 | No Recognized Claim |
| 530374002 | No Recognized Claim |
| 530374003 | No Eligible Transactions in Class Period |
| 530374004 | No Recognized Claim |
| 530374005 | No Eligible Transactions in Class Period |
| 530374006 | No Recognized Claim |
| 530374007 | No Recognized Claim |
| 530374008 | No Eligible Transactions in Class Period |
| 530374009 | No Eligible Transactions in Class Period |
| 530374010 | No Eligible Transactions in Class Period |
| 530374011 | No Recognized Claim |
| 530374012 | No Recognized Claim |
| 530374013 | No Eligible Transactions in Class Period |
| 530374014 | No Recognized Claim |
| 530374015 | No Eligible Transactions in Class Period |
| 530374017 | No Eligible Transactions in Class Period |
| 530374019 | No Recognized Claim |
| 530374021 | No Recognized Claim |
| 530374022 | No Eligible Transactions in Class Period |
| 530374025 | No Recognized Claim |
| 530374026 | No Recognized Claim |
| 530374027 | No Eligible Transactions in Class Period |
| 530374029 | No Eligible Transactions in Class Period |
| 530374030 | No Eligible Transactions in Class Period |
| 530374031 | No Recognized Claim |
| 530374033 | No Recognized Claim |
| 530374034 | No Recognized Claim |
| 530374035 | No Recognized Claim |
| 530374036 | No Recognized Claim |
| 530374037 | No Recognized Claim |
| 530374038 | No Recognized Claim |
| 530374039 | No Recognized Claim |
| 530374040 | No Recognized Claim |
| 530374042 | No Recognized Claim |
| 530374043 | No Recognized Claim |
| 530374044 | No Recognized Claim |
| 530374045 | No Recognized Claim |
| 530374046 | No Eligible Transactions in Class Period |
| 530374047 | No Recognized Claim |
| 530374048 | No Eligible Transactions in Class Period |
| 530374049 | No Recognized Claim |
| 530374051 | No Recognized Claim |
| 530374054 | No Eligible Transactions in Class Period |
| 530374057 | No Recognized Claim |
| 530374058 | No Eligible Transactions in Class Period |
| 530374059 | No Eligible Transactions in Class Period |
| 530374064 | No Eligible Transactions in Class Period |
| 530374072 | No Eligible Transactions in Class Period |
| 530374075 | No Eligible Transactions in Class Period |
| 530374077 | No Eligible Transactions in Class Period |
| 530374078 | No Eligible Transactions in Class Period |
| 530374079 | No Eligible Transactions in Class Period |
| 530374082 | No Recognized Claim |
| 530374084 | No Eligible Transactions in Class Period |
| 530374088 | No Eligible Transactions in Class Period |
| 530374089 | No Eligible Transactions in Class Period |
| 530374090 | No Recognized Claim |
| 530374091 | No Recognized Claim |
| 530374092 | No Eligible Transactions in Class Period |
| 530374093 | No Recognized Claim |
| 530374094 | No Recognized Claim |
| 530374095 | No Recognized Claim |
| 530374097 | No Recognized Claim |
| 530374098 | No Recognized Claim |
| 530374099 | No Recognized Claim |
| 530374100 | No Recognized Claim |
| 530374102 | No Recognized Claim |
| 530374103 | No Eligible Transactions in Class Period |
| 530374105 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103068 | No Recognized Claim |
| 530103070 | No Recognized Claim |
| 530103072 | No Recognized Claim |
| 530103074 | No Recognized Claim |
| 530103075 | No Eligible Transactions in Class Period |
| 530103076 | No Eligible Transactions in Class Period |
| 530103077 | No Recognized Claim |
| 530103078 | No Eligible Transactions in Class Period |
| 530103079 | No Recognized Claim |
| 530103080 | No Recognized Claim |
| 530103081 | No Recognized Claim |
| 530103083 | No Eligible Transactions in Class Period |
| 530103088 | No Recognized Claim |
| 530103090 | No Recognized Claim |
| 530103091 | No Recognized Claim |
| 530103092 | No Eligible Transactions in Class Period |
| 530103093 | No Eligible Transactions in Class Period |
| 530103094 | No Eligible Transactions in Class Period |
| 530103095 | No Eligible Transactions in Class Period |
| 530103096 | No Eligible Transactions in Class Period |
| 530103099 | No Recognized Claim |
| 530103100 | No Eligible Transactions in Class Period |
| 530103101 | No Eligible Transactions in Class Period |
| 530103102 | No Recognized Claim |
| 530103103 | No Eligible Transactions in Class Period |
| 530103104 | No Recognized Claim |
| 530103105 | No Eligible Transactions in Class Period |
| 530103106 | No Recognized Claim |
| 530103109 | No Recognized Claim |
| 530103110 | No Eligible Transactions in Class Period |
| 530103111 | No Eligible Transactions in Class Period |
| 530103114 | No Eligible Transactions in Class Period |
| 530103117 | No Recognized Claim |
| 530103118 | No Recognized Claim |
| 530103120 | No Eligible Transactions in Class Period |
| 530103124 | No Eligible Transactions in Class Period |
| 530103125 | No Recognized Claim |
| 530103126 | No Eligible Transactions in Class Period |
| 530103129 | No Recognized Claim |
| 530103130 | No Eligible Transactions in Class Period |
| 530103133 | No Recognized Claim |
| 530103135 | No Recognized Claim |
| 530103136 | No Eligible Transactions in Class Period |
| 530103138 | No Eligible Transactions in Class Period |
| 530103140 | No Eligible Transactions in Class Period |
| 530103142 | No Eligible Transactions in Class Period |
| 530103143 | No Eligible Transactions in Class Period |
| 530103144 | No Eligible Transactions in Class Period |
| 530103145 | No Eligible Transactions in Class Period |
| 530103146 | No Eligible Transactions in Class Period |
| 530103148 | No Recognized Claim |
| 530103151 | No Eligible Transactions in Class Period |
| 530103152 | No Recognized Claim |
| 530103153 | No Eligible Transactions in Class Period |
| 530103155 | No Recognized Claim |
| 530103163 | No Eligible Transactions in Class Period |
| 530103170 | No Eligible Transactions in Class Period |
| 530103171 | No Recognized Claim |
| 530103173 | No Eligible Transactions in Class Period |
| 530103175 | No Recognized Claim |
| 530103176 | No Eligible Transactions in Class Period |
| 530103177 | No Recognized Claim |
| 530103179 | No Recognized Claim |
| 530103180 | No Recognized Claim |
| 530103182 | No Recognized Claim |
| 530103184 | No Eligible Transactions in Class Period |
| 530103186 | No Eligible Transactions in Class Period |
| 530103188 | No Eligible Transactions in Class Period |
| 530103189 | No Eligible Transactions in Class Period |
| 530103190 | No Recognized Claim |
| 530103191 | No Recognized Claim |
| 530103192 | No Recognized Claim |
| 530103193 | No Recognized Claim |
| 530103196 | No Recognized Claim |
| 530103197 | No Eligible Transactions in Class Period |
| 530103198 | No Eligible Transactions in Class Period |
| 530103199 | No Eligible Transactions in Class Period |
| 530103200 | No Eligible Transactions in Class Period |
| 530103201 | No Eligible Transactions in Class Period |
| 530103202 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228201 | No Eligible Transactions in Class Period |
| 530228203 | No Eligible Transactions in Class Period |
| 530228205 | No Eligible Transactions in Class Period |
| 530228206 | No Eligible Transactions in Class Period |
| 530228207 | No Eligible Transactions in Class Period |
| 530228208 | No Recognized Claim |
| 530228209 | No Eligible Transactions in Class Period |
| 530228212 | No Eligible Transactions in Class Period |
| 530228213 | No Eligible Transactions in Class Period |
| 530228214 | No Eligible Transactions in Class Period |
| 530228216 | No Eligible Transactions in Class Period |
| 530228217 | No Eligible Transactions in Class Period |
| 530228220 | No Eligible Transactions in Class Period |
| 530228223 | No Eligible Transactions in Class Period |
| 530228225 | No Eligible Transactions in Class Period |
| 530228226 | No Eligible Transactions in Class Period |
| 530228227 | No Eligible Transactions in Class Period |
| 530228228 | No Eligible Transactions in Class Period |
| 530228229 | No Recognized Claim |
| 530228230 | No Eligible Transactions in Class Period |
| 530228231 | No Eligible Transactions in Class Period |
| 530228232 | No Eligible Transactions in Class Period |
| 530228233 | No Recognized Claim |
| 530228234 | No Eligible Transactions in Class Period |
| 530228235 | No Eligible Transactions in Class Period |
| 530228237 | No Eligible Transactions in Class Period |
| 530228238 | No Eligible Transactions in Class Period |
| 530228239 | No Recognized Claim |
| 530228240 | No Eligible Transactions in Class Period |
| 530228241 | No Eligible Transactions in Class Period |
| 530228242 | No Recognized Claim |
| 530228244 | No Recognized Claim |
| 530228245 | No Eligible Transactions in Class Period |
| 530228246 | No Eligible Transactions in Class Period |
| 530228247 | No Recognized Claim |
| 530228248 | No Eligible Transactions in Class Period |
| 530228249 | No Recognized Claim |
| 530228250 | No Eligible Transactions in Class Period |
| 530228252 | No Eligible Transactions in Class Period |
| 530228253 | No Eligible Transactions in Class Period |
| 530228254 | No Eligible Transactions in Class Period |
| 530228255 | No Recognized Claim |
| 530228256 | No Eligible Transactions in Class Period |
| 530228259 | No Eligible Transactions in Class Period |
| 530228260 | No Eligible Transactions in Class Period |
| 530228261 | No Eligible Transactions in Class Period |
| 530228262 | No Eligible Transactions in Class Period |
| 530228263 | No Eligible Transactions in Class Period |
| 530228266 | No Recognized Claim |
| 530228267 | No Recognized Claim |
| 530228268 | No Eligible Transactions in Class Period |
| 530228269 | No Recognized Claim |
| 530228270 | No Eligible Transactions in Class Period |
| 530228274 | No Eligible Transactions in Class Period |
| 530228275 | No Eligible Transactions in Class Period |
| 530228276 | No Eligible Transactions in Class Period |
| 530228278 | No Eligible Transactions in Class Period |
| 530228279 | No Eligible Transactions in Class Period |
| 530228280 | No Eligible Transactions in Class Period |
| 530228281 | No Eligible Transactions in Class Period |
| 530228282 | No Eligible Transactions in Class Period |
| 530228283 | No Eligible Transactions in Class Period |
| 530228286 | No Recognized Claim |
| 530228287 | No Eligible Transactions in Class Period |
| 530228289 | No Eligible Transactions in Class Period |
| 530228290 | No Recognized Claim |
| 530228293 | No Recognized Claim |
| 530228294 | No Eligible Transactions in Class Period |
| 530228295 | No Eligible Transactions in Class Period |
| 530228296 | No Eligible Transactions in Class Period |
| 530228298 | No Eligible Transactions in Class Period |
| 530228299 | No Recognized Claim |
| 530228300 | No Recognized Claim |
| 530228301 | No Eligible Transactions in Class Period |
| 530228302 | No Eligible Transactions in Class Period |
| 530228304 | No Eligible Transactions in Class Period |
| 530228306 | No Eligible Transactions in Class Period |
| 530228307 | No Eligible Transactions in Class Period |
| 530228308 | No Recognized Claim |
| 530228310 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374106 | No Recognized Claim |
| 530374111 | No Recognized Claim |
| 530374112 | No Eligible Transactions in Class Period |
| 530374113 | No Eligible Transactions in Class Period |
| 530374114 | No Recognized Claim |
| 530374115 | No Eligible Transactions in Class Period |
| 530374116 | No Eligible Transactions in Class Period |
| 530374117 | No Recognized Claim |
| 530374118 | No Recognized Claim |
| 530374123 | No Recognized Claim |
| 530374124 | No Recognized Claim |
| 530374126 | No Eligible Transactions in Class Period |
| 530374128 | No Eligible Transactions in Class Period |
| 530374129 | No Recognized Claim |
| 530374132 | No Eligible Transactions in Class Period |
| 530374133 | No Recognized Claim |
| 530374134 | No Eligible Transactions in Class Period |
| 530374135 | No Recognized Claim |
| 530374136 | No Eligible Transactions in Class Period |
| 530374137 | No Eligible Transactions in Class Period |
| 530374139 | No Recognized Claim |
| 530374141 | No Recognized Claim |
| 530374142 | No Recognized Claim |
| 530374143 | No Recognized Claim |
| 530374144 | No Eligible Transactions in Class Period |
| 530374147 | No Recognized Claim |
| 530374148 | No Recognized Claim |
| 530374149 | No Eligible Transactions in Class Period |
| 530374150 | No Eligible Transactions in Class Period |
| 530374151 | No Eligible Transactions in Class Period |
| 530374152 | No Eligible Transactions in Class Period |
| 530374156 | No Recognized Claim |
| 530374158 | No Recognized Claim |
| 530374159 | No Recognized Claim |
| 530374160 | No Recognized Claim |
| 530374161 | No Recognized Claim |
| 530374162 | No Recognized Claim |
| 530374164 | No Recognized Claim |
| 530374165 | No Recognized Claim |
| 530374166 | No Recognized Claim |
| 530374167 | No Eligible Transactions in Class Period |
| 530374169 | No Eligible Transactions in Class Period |
| 530374171 | No Eligible Transactions in Class Period |
| 530374172 | No Recognized Claim |
| 530374173 | No Eligible Transactions in Class Period |
| 530374175 | No Recognized Claim |
| 530374176 | No Eligible Transactions in Class Period |
| 530374177 | No Eligible Transactions in Class Period |
| 530374178 | No Eligible Transactions in Class Period |
| 530374179 | No Eligible Transactions in Class Period |
| 530374181 | No Recognized Claim |
| 530374183 | No Eligible Transactions in Class Period |
| 530374184 | No Recognized Claim |
| 530374185 | No Eligible Transactions in Class Period |
| 530374188 | No Eligible Transactions in Class Period |
| 530374189 | No Recognized Claim |
| 530374190 | No Recognized Claim |
| 530374191 | No Eligible Transactions in Class Period |
| 530374194 | No Recognized Claim |
| 530374195 | No Recognized Claim |
| 530374196 | No Recognized Claim |
| 530374197 | No Eligible Transactions in Class Period |
| 530374198 | No Eligible Transactions in Class Period |
| 530374199 | No Recognized Claim |
| 530374201 | No Eligible Transactions in Class Period |
| 530374203 | No Recognized Claim |
| 530374204 | No Eligible Transactions in Class Period |
| 530374205 | No Eligible Transactions in Class Period |
| 530374206 | No Eligible Transactions in Class Period |
| 530374207 | No Recognized Claim |
| 530374208 | No Recognized Claim |
| 530374209 | No Recognized Claim |
| 530374210 | No Recognized Claim |
| 530374211 | No Eligible Transactions in Class Period |
| 530374215 | No Eligible Transactions in Class Period |
| 530374216 | No Recognized Claim |
| 530374218 | No Recognized Claim |
| 530374219 | No Eligible Transactions in Class Period |
| 530374224 | No Recognized Claim |
| 530374227 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103204 | No Recognized Claim |
| 530103206 | No Recognized Claim |
| 530103207 | No Recognized Claim |
| 530103209 | No Eligible Transactions in Class Period |
| 530103210 | No Eligible Transactions in Class Period |
| 530103211 | No Recognized Claim |
| 530103216 | No Eligible Transactions in Class Period |
| 530103218 | No Recognized Claim |
| 530103219 | No Recognized Claim |
| 530103220 | No Recognized Claim |
| 530103221 | No Recognized Claim |
| 530103222 | No Recognized Claim |
| 530103223 | No Recognized Claim |
| 530103224 | No Eligible Transactions in Class Period |
| 530103225 | No Eligible Transactions in Class Period |
| 530103228 | No Recognized Claim |
| 530103229 | No Recognized Claim |
| 530103230 | No Recognized Claim |
| 530103236 | No Eligible Transactions in Class Period |
| 530103237 | No Eligible Transactions in Class Period |
| 530103238 | No Eligible Transactions in Class Period |
| 530103239 | No Eligible Transactions in Class Period |
| 530103241 | No Eligible Transactions in Class Period |
| 530103242 | No Eligible Transactions in Class Period |
| 530103243 | No Eligible Transactions in Class Period |
| 530103244 | No Eligible Transactions in Class Period |
| 530103245 | No Eligible Transactions in Class Period |
| 530103248 | No Eligible Transactions in Class Period |
| 530103249 | No Recognized Claim |
| 530103250 | No Eligible Transactions in Class Period |
| 530103251 | No Eligible Transactions in Class Period |
| 530103252 | No Eligible Transactions in Class Period |
| 530103253 | No Eligible Transactions in Class Period |
| 530103254 | No Eligible Transactions in Class Period |
| 530103255 | No Eligible Transactions in Class Period |
| 530103256 | No Eligible Transactions in Class Period |
| 530103257 | No Eligible Transactions in Class Period |
| 530103259 | No Eligible Transactions in Class Period |
| 530103260 | No Eligible Transactions in Class Period |
| 530103261 | No Eligible Transactions in Class Period |
| 530103262 | No Eligible Transactions in Class Period |
| 530103263 | No Eligible Transactions in Class Period |
| 530103264 | No Eligible Transactions in Class Period |
| 530103265 | No Recognized Claim |
| 530103266 | No Recognized Claim |
| 530103267 | No Eligible Transactions in Class Period |
| 530103268 | No Eligible Transactions in Class Period |
| 530103269 | No Recognized Claim |
| 530103270 | No Eligible Transactions in Class Period |
| 530103272 | No Eligible Transactions in Class Period |
| 530103273 | No Eligible Transactions in Class Period |
| 530103274 | No Eligible Transactions in Class Period |
| 530103280 | No Eligible Transactions in Class Period |
| 530103281 | No Eligible Transactions in Class Period |
| 530103283 | No Recognized Claim |
| 530103285 | No Recognized Claim |
| 530103286 | No Recognized Claim |
| 530103287 | No Eligible Transactions in Class Period |
| 530103288 | No Eligible Transactions in Class Period |
| 530103290 | No Recognized Claim |
| 530103291 | No Eligible Transactions in Class Period |
| 530103292 | No Recognized Claim |
| 530103293 | No Eligible Transactions in Class Period |
| 530103296 | No Eligible Transactions in Class Period |
| 530103301 | No Eligible Transactions in Class Period |
| 530103302 | No Eligible Transactions in Class Period |
| 530103303 | No Eligible Transactions in Class Period |
| 530103304 | No Eligible Transactions in Class Period |
| 530103305 | No Eligible Transactions in Class Period |
| 530103306 | No Recognized Claim |
| 530103307 | No Eligible Transactions in Class Period |
| 530103308 | No Eligible Transactions in Class Period |
| 530103309 | No Eligible Transactions in Class Period |
| 530103312 | No Eligible Transactions in Class Period |
| 530103314 | No Eligible Transactions in Class Period |
| 530103316 | No Eligible Transactions in Class Period |
| 530103319 | No Eligible Transactions in Class Period |
| 530103323 | No Eligible Transactions in Class Period |
| 530103324 | No Eligible Transactions in Class Period |
| 530103325 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228311 | No Recognized Claim |
| 530228313 | No Recognized Claim |
| 530228315 | No Eligible Transactions in Class Period |
| 530228316 | No Eligible Transactions in Class Period |
| 530228317 | No Eligible Transactions in Class Period |
| 530228320 | No Eligible Transactions in Class Period |
| 530228321 | No Eligible Transactions in Class Period |
| 530228322 | No Eligible Transactions in Class Period |
| 530228323 | No Recognized Claim |
| 530228324 | No Eligible Transactions in Class Period |
| 530228325 | No Eligible Transactions in Class Period |
| 530228327 | No Eligible Transactions in Class Period |
| 530228329 | No Eligible Transactions in Class Period |
| 530228331 | No Eligible Transactions in Class Period |
| 530228332 | No Eligible Transactions in Class Period |
| 530228333 | No Recognized Claim |
| 530228334 | No Eligible Transactions in Class Period |
| 530228335 | No Eligible Transactions in Class Period |
| 530228336 | No Eligible Transactions in Class Period |
| 530228337 | No Eligible Transactions in Class Period |
| 530228338 | No Eligible Transactions in Class Period |
| 530228339 | No Eligible Transactions in Class Period |
| 530228340 | No Eligible Transactions in Class Period |
| 530228341 | No Recognized Claim |
| 530228346 | No Eligible Transactions in Class Period |
| 530228347 | No Eligible Transactions in Class Period |
| 530228349 | No Eligible Transactions in Class Period |
| 530228350 | No Eligible Transactions in Class Period |
| 530228352 | No Eligible Transactions in Class Period |
| 530228353 | No Eligible Transactions in Class Period |
| 530228354 | No Eligible Transactions in Class Period |
| 530228355 | No Recognized Claim |
| 530228356 | No Recognized Claim |
| 530228357 | No Recognized Claim |
| 530228358 | No Eligible Transactions in Class Period |
| 530228359 | No Eligible Transactions in Class Period |
| 530228360 | No Eligible Transactions in Class Period |
| 530228362 | No Eligible Transactions in Class Period |
| 530228363 | No Eligible Transactions in Class Period |
| 530228364 | No Eligible Transactions in Class Period |
| 530228365 | No Eligible Transactions in Class Period |
| 530228366 | No Eligible Transactions in Class Period |
| 530228367 | No Eligible Transactions in Class Period |
| 530228368 | No Eligible Transactions in Class Period |
| 530228369 | No Eligible Transactions in Class Period |
| 530228370 | No Recognized Claim |
| 530228372 | No Eligible Transactions in Class Period |
| 530228373 | No Eligible Transactions in Class Period |
| 530228374 | No Eligible Transactions in Class Period |
| 530228375 | No Eligible Transactions in Class Period |
| 530228376 | No Eligible Transactions in Class Period |
| 530228377 | No Eligible Transactions in Class Period |
| 530228378 | No Eligible Transactions in Class Period |
| 530228380 | No Eligible Transactions in Class Period |
| 530228381 | No Eligible Transactions in Class Period |
| 530228382 | No Recognized Claim |
| 530228383 | No Eligible Transactions in Class Period |
| 530228384 | No Eligible Transactions in Class Period |
| 530228385 | No Recognized Claim |
| 530228386 | No Eligible Transactions in Class Period |
| 530228387 | No Eligible Transactions in Class Period |
| 530228388 | No Eligible Transactions in Class Period |
| 530228390 | No Eligible Transactions in Class Period |
| 530228391 | No Eligible Transactions in Class Period |
| 530228392 | No Eligible Transactions in Class Period |
| 530228393 | No Eligible Transactions in Class Period |
| 530228394 | No Eligible Transactions in Class Period |
| 530228395 | No Eligible Transactions in Class Period |
| 530228397 | No Eligible Transactions in Class Period |
| 530228398 | No Eligible Transactions in Class Period |
| 530228400 | No Eligible Transactions in Class Period |
| 530228401 | No Eligible Transactions in Class Period |
| 530228402 | No Eligible Transactions in Class Period |
| 530228403 | No Recognized Claim |
| 530228404 | No Eligible Transactions in Class Period |
| 530228405 | No Eligible Transactions in Class Period |
| 530228406 | No Recognized Claim |
| 530228407 | No Recognized Claim |
| 530228409 | No Eligible Transactions in Class Period |
| 530228410 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374228 | No Recognized Claim |
| 530374229 | No Eligible Transactions in Class Period |
| 530374230 | No Recognized Claim |
| 530374231 | No Recognized Claim |
| 530374233 | No Eligible Transactions in Class Period |
| 530374235 | No Eligible Transactions in Class Period |
| 530374236 | No Eligible Transactions in Class Period |
| 530374237 | No Eligible Transactions in Class Period |
| 530374238 | No Recognized Claim |
| 530374240 | No Eligible Transactions in Class Period |
| 530374241 | No Eligible Transactions in Class Period |
| 530374242 | No Eligible Transactions in Class Period |
| 530374243 | No Eligible Transactions in Class Period |
| 530374244 | No Eligible Transactions in Class Period |
| 530374245 | No Eligible Transactions in Class Period |
| 530374249 | No Recognized Claim |
| 530374253 | No Eligible Transactions in Class Period |
| 530374254 | No Recognized Claim |
| 530374258 | No Eligible Transactions in Class Period |
| 530374259 | No Recognized Claim |
| 530374260 | No Recognized Claim |
| 530374261 | No Recognized Claim |
| 530374262 | No Recognized Claim |
| 530374263 | No Recognized Claim |
| 530374264 | No Recognized Claim |
| 530374268 | No Eligible Transactions in Class Period |
| 530374273 | No Eligible Transactions in Class Period |
| 530374275 | No Recognized Claim |
| 530374276 | No Recognized Claim |
| 530374277 | No Eligible Transactions in Class Period |
| 530374278 | No Eligible Transactions in Class Period |
| 530374279 | No Recognized Claim |
| 530374280 | No Recognized Claim |
| 530374282 | No Recognized Claim |
| 530374287 | No Eligible Transactions in Class Period |
| 530374289 | No Recognized Claim |
| 530374291 | No Eligible Transactions in Class Period |
| 530374293 | No Eligible Transactions in Class Period |
| 530374294 | No Recognized Claim |
| 530374295 | No Recognized Claim |
| 530374296 | No Recognized Claim |
| 530374297 | No Recognized Claim |
| 530374298 | No Recognized Claim |
| 530374300 | No Eligible Transactions in Class Period |
| 530374303 | No Eligible Transactions in Class Period |
| 530374304 | No Recognized Claim |
| 530374305 | No Eligible Transactions in Class Period |
| 530374306 | No Recognized Claim |
| 530374307 | No Recognized Claim |
| 530374308 | No Eligible Transactions in Class Period |
| 530374310 | No Recognized Claim |
| 530374311 | No Recognized Claim |
| 530374312 | No Recognized Claim |
| 530374314 | No Recognized Claim |
| 530374315 | No Recognized Claim |
| 530374316 | No Eligible Transactions in Class Period |
| 530374318 | No Recognized Claim |
| 530374320 | No Eligible Transactions in Class Period |
| 530374322 | No Eligible Transactions in Class Period |
| 530374323 | No Recognized Claim |
| 530374324 | No Recognized Claim |
| 530374325 | No Eligible Transactions in Class Period |
| 530374327 | No Recognized Claim |
| 530374328 | No Eligible Transactions in Class Period |
| 530374330 | No Recognized Claim |
| 530374331 | No Recognized Claim |
| 530374332 | No Recognized Claim |
| 530374334 | No Recognized Claim |
| 530374335 | No Eligible Transactions in Class Period |
| 530374336 | No Recognized Claim |
| 530374337 | No Eligible Transactions in Class Period |
| 530374340 | No Recognized Claim |
| 530374341 | No Recognized Claim |
| 530374342 | No Recognized Claim |
| 530374343 | No Recognized Claim |
| 530374344 | No Eligible Transactions in Class Period |
| 530374345 | No Eligible Transactions in Class Period |
| 530374346 | No Recognized Claim |
| 530374347 | No Recognized Claim |
| 530374348 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103326 | No Eligible Transactions in Class Period |
| 530103327 | No Eligible Transactions in Class Period |
| 530103328 | No Eligible Transactions in Class Period |
| 530103329 | No Eligible Transactions in Class Period |
| 530103330 | No Eligible Transactions in Class Period |
| 530103335 | No Recognized Claim |
| 530103338 | No Recognized Claim |
| 530103339 | No Eligible Transactions in Class Period |
| 530103340 | No Recognized Claim |
| 530103341 | No Eligible Transactions in Class Period |
| 530103343 | No Eligible Transactions in Class Period |
| 530103345 | No Eligible Transactions in Class Period |
| 530103349 | No Eligible Transactions in Class Period |
| 530103350 | No Eligible Transactions in Class Period |
| 530103353 | No Eligible Transactions in Class Period |
| 530103354 | No Eligible Transactions in Class Period |
| 530103355 | No Eligible Transactions in Class Period |
| 530103356 | No Eligible Transactions in Class Period |
| 530103357 | No Eligible Transactions in Class Period |
| 530103358 | No Eligible Transactions in Class Period |
| 530103359 | No Eligible Transactions in Class Period |
| 530103360 | No Eligible Transactions in Class Period |
| 530103361 | No Eligible Transactions in Class Period |
| 530103362 | No Eligible Transactions in Class Period |
| 530103363 | No Eligible Transactions in Class Period |
| 530103364 | No Recognized Claim |
| 530103365 | No Recognized Claim |
| 530103366 | No Eligible Transactions in Class Period |
| 530103370 | No Eligible Transactions in Class Period |
| 530103373 | No Eligible Transactions in Class Period |
| 530103375 | No Recognized Claim |
| 530103376 | No Eligible Transactions in Class Period |
| 530103378 | No Recognized Claim |
| 530103379 | No Eligible Transactions in Class Period |
| 530103381 | No Recognized Claim |
| 530103382 | No Eligible Transactions in Class Period |
| 530103383 | No Eligible Transactions in Class Period |
| 530103385 | No Recognized Claim |
| 530103386 | No Eligible Transactions in Class Period |
| 530103387 | No Recognized Claim |
| 530103388 | No Recognized Claim |
| 530103389 | No Eligible Transactions in Class Period |
| 530103390 | No Eligible Transactions in Class Period |
| 530103391 | No Eligible Transactions in Class Period |
| 530103392 | No Recognized Claim |
| 530103393 | No Recognized Claim |
| 530103394 | No Eligible Transactions in Class Period |
| 530103396 | No Eligible Transactions in Class Period |
| 530103397 | No Recognized Claim |
| 530103398 | No Eligible Transactions in Class Period |
| 530103399 | No Eligible Transactions in Class Period |
| 530103401 | No Eligible Transactions in Class Period |
| 530103402 | No Eligible Transactions in Class Period |
| 530103405 | No Eligible Transactions in Class Period |
| 530103406 | No Recognized Claim |
| 530103407 | No Eligible Transactions in Class Period |
| 530103408 | No Eligible Transactions in Class Period |
| 530103409 | No Recognized Claim |
| 530103413 | No Eligible Transactions in Class Period |
| 530103415 | No Eligible Transactions in Class Period |
| 530103416 | No Eligible Transactions in Class Period |
| 530103419 | No Eligible Transactions in Class Period |
| 530103422 | No Eligible Transactions in Class Period |
| 530103425 | No Eligible Transactions in Class Period |
| 530103426 | No Eligible Transactions in Class Period |
| 530103428 | No Eligible Transactions in Class Period |
| 530103429 | No Eligible Transactions in Class Period |
| 530103430 | No Eligible Transactions in Class Period |
| 530103432 | No Eligible Transactions in Class Period |
| 530103433 | No Eligible Transactions in Class Period |
| 530103435 | No Eligible Transactions in Class Period |
| 530103438 | No Eligible Transactions in Class Period |
| 530103439 | No Recognized Claim |
| 530103440 | No Eligible Transactions in Class Period |
| 530103441 | No Eligible Transactions in Class Period |
| 530103442 | No Recognized Claim |
| 530103443 | No Recognized Claim |
| 530103444 | No Recognized Claim |
| 530103445 | No Eligible Transactions in Class Period |
| 530103446 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228412 | No Recognized Claim |
| 530228413 | No Eligible Transactions in Class Period |
| 530228414 | No Eligible Transactions in Class Period |
| 530228415 | No Eligible Transactions in Class Period |
| 530228416 | No Recognized Claim |
| 530228417 | No Recognized Claim |
| 530228419 | No Eligible Transactions in Class Period |
| 530228420 | No Eligible Transactions in Class Period |
| 530228421 | No Eligible Transactions in Class Period |
| 530228422 | No Recognized Claim |
| 530228423 | No Eligible Transactions in Class Period |
| 530228428 | No Eligible Transactions in Class Period |
| 530228429 | No Eligible Transactions in Class Period |
| 530228432 | No Recognized Claim |
| 530228433 | No Recognized Claim |
| 530228435 | No Eligible Transactions in Class Period |
| 530228437 | No Eligible Transactions in Class Period |
| 530228438 | No Recognized Claim |
| 530228444 | No Eligible Transactions in Class Period |
| 530228445 | No Eligible Transactions in Class Period |
| 530228446 | No Eligible Transactions in Class Period |
| 530228447 | No Recognized Claim |
| 530228448 | No Eligible Transactions in Class Period |
| 530228451 | No Eligible Transactions in Class Period |
| 530228452 | No Eligible Transactions in Class Period |
| 530228455 | No Eligible Transactions in Class Period |
| 530228458 | No Recognized Claim |
| 530228459 | No Eligible Transactions in Class Period |
| 530228461 | No Eligible Transactions in Class Period |
| 530228463 | No Recognized Claim |
| 530228464 | No Recognized Claim |
| 530228466 | No Recognized Claim |
| 530228467 | No Recognized Claim |
| 530228469 | No Eligible Transactions in Class Period |
| 530228470 | No Recognized Claim |
| 530228474 | No Eligible Transactions in Class Period |
| 530228475 | No Eligible Transactions in Class Period |
| 530228478 | No Eligible Transactions in Class Period |
| 530228480 | No Recognized Claim |
| 530228482 | No Eligible Transactions in Class Period |
| 530228483 | No Eligible Transactions in Class Period |
| 530228484 | No Eligible Transactions in Class Period |
| 530228485 | No Recognized Claim |
| 530228486 | No Recognized Claim |
| 530228488 | No Eligible Transactions in Class Period |
| 530228489 | No Eligible Transactions in Class Period |
| 530228492 | No Eligible Transactions in Class Period |
| 530228493 | No Eligible Transactions in Class Period |
| 530228495 | No Eligible Transactions in Class Period |
| 530228498 | No Eligible Transactions in Class Period |
| 530228499 | No Eligible Transactions in Class Period |
| 530228502 | No Eligible Transactions in Class Period |
| 530228503 | No Eligible Transactions in Class Period |
| 530228504 | No Eligible Transactions in Class Period |
| 530228505 | No Recognized Claim |
| 530228506 | No Eligible Transactions in Class Period |
| 530228507 | No Eligible Transactions in Class Period |
| 530228508 | No Recognized Claim |
| 530228510 | No Recognized Claim |
| 530228511 | No Eligible Transactions in Class Period |
| 530228512 | No Eligible Transactions in Class Period |
| 530228513 | No Eligible Transactions in Class Period |
| 530228514 | No Eligible Transactions in Class Period |
| 530228518 | No Recognized Claim |
| 530228519 | No Eligible Transactions in Class Period |
| 530228520 | No Eligible Transactions in Class Period |
| 530228521 | No Recognized Claim |
| 530228524 | No Eligible Transactions in Class Period |
| 530228525 | No Recognized Claim |
| 530228526 | No Eligible Transactions in Class Period |
| 530228528 | No Eligible Transactions in Class Period |
| 530228529 | No Eligible Transactions in Class Period |
| 530228534 | No Eligible Transactions in Class Period |
| 530228539 | No Recognized Claim |
| 530228540 | No Eligible Transactions in Class Period |
| 530228542 | No Recognized Claim |
| 530228543 | No Eligible Transactions in Class Period |
| 530228547 | No Recognized Claim |
| 530228548 | No Eligible Transactions in Class Period |
| 530228549 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374349 | No Recognized Claim |
| 530374350 | No Recognized Claim |
| 530374351 | No Recognized Claim |
| 530374353 | No Eligible Transactions in Class Period |
| 530374355 | No Recognized Claim |
| 530374356 | No Eligible Transactions in Class Period |
| 530374357 | No Recognized Claim |
| 530374360 | No Recognized Claim |
| 530374361 | No Eligible Transactions in Class Period |
| 530374362 | No Recognized Claim |
| 530374363 | No Eligible Transactions in Class Period |
| 530374364 | No Recognized Claim |
| 530374365 | No Recognized Claim |
| 530374366 | No Eligible Transactions in Class Period |
| 530374367 | No Recognized Claim |
| 530374369 | No Eligible Transactions in Class Period |
| 530374370 | No Eligible Transactions in Class Period |
| 530374371 | No Eligible Transactions in Class Period |
| 530374372 | No Eligible Transactions in Class Period |
| 530374373 | No Eligible Transactions in Class Period |
| 530374375 | No Recognized Claim |
| 530374376 | No Eligible Transactions in Class Period |
| 530374377 | No Eligible Transactions in Class Period |
| 530374379 | No Eligible Transactions in Class Period |
| 530374382 | No Eligible Transactions in Class Period |
| 530374383 | No Recognized Claim |
| 530374384 | No Eligible Transactions in Class Period |
| 530374385 | No Recognized Claim |
| 530374387 | No Eligible Transactions in Class Period |
| 530374388 | No Recognized Claim |
| 530374392 | No Eligible Transactions in Class Period |
| 530374396 | No Recognized Claim |
| 530374397 | No Eligible Transactions in Class Period |
| 530374398 | No Eligible Transactions in Class Period |
| 530374399 | No Eligible Transactions in Class Period |
| 530374401 | No Eligible Transactions in Class Period |
| 530374402 | No Eligible Transactions in Class Period |
| 530374403 | No Recognized Claim |
| 530374404 | No Recognized Claim |
| 530374405 | No Recognized Claim |
| 530374406 | No Recognized Claim |
| 530374407 | No Recognized Claim |
| 530374408 | No Recognized Claim |
| 530374409 | No Recognized Claim |
| 530374410 | No Eligible Transactions in Class Period |
| 530374411 | No Recognized Claim |
| 530374413 | No Recognized Claim |
| 530374414 | No Eligible Transactions in Class Period |
| 530374415 | No Recognized Claim |
| 530374416 | No Recognized Claim |
| 530374418 | No Recognized Claim |
| 530374421 | No Recognized Claim |
| 530374424 | No Recognized Claim |
| 530374425 | No Eligible Transactions in Class Period |
| 530374426 | No Eligible Transactions in Class Period |
| 530374428 | No Eligible Transactions in Class Period |
| 530374430 | No Recognized Claim |
| 530374431 | No Recognized Claim |
| 530374433 | No Recognized Claim |
| 530374436 | No Recognized Claim |
| 530374438 | No Recognized Claim |
| 530374439 | No Recognized Claim |
| 530374440 | No Eligible Transactions in Class Period |
| 530374441 | No Eligible Transactions in Class Period |
| 530374442 | No Recognized Claim |
| 530374443 | No Recognized Claim |
| 530374445 | No Eligible Transactions in Class Period |
| 530374449 | No Recognized Claim |
| 530374450 | No Eligible Transactions in Class Period |
| 530374451 | No Recognized Claim |
| 530374453 | No Eligible Transactions in Class Period |
| 530374454 | No Recognized Claim |
| 530374455 | No Recognized Claim |
| 530374456 | No Recognized Claim |
| 530374458 | No Eligible Transactions in Class Period |
| 530374459 | No Eligible Transactions in Class Period |
| 530374460 | No Eligible Transactions in Class Period |
| 530374461 | No Recognized Claim |
| 530374462 | No Recognized Claim |
| 530374463 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103450 | No Eligible Transactions in Class Period |
| 530103452 | No Eligible Transactions in Class Period |
| 530103453 | No Recognized Claim |
| 530103454 | No Eligible Transactions in Class Period |
| 530103457 | No Eligible Transactions in Class Period |
| 530103459 | No Eligible Transactions in Class Period |
| 530103460 | No Eligible Transactions in Class Period |
| 530103461 | No Eligible Transactions in Class Period |
| 530103464 | No Eligible Transactions in Class Period |
| 530103465 | No Eligible Transactions in Class Period |
| 530103466 | No Eligible Transactions in Class Period |
| 530103467 | No Eligible Transactions in Class Period |
| 530103468 | No Eligible Transactions in Class Period |
| 530103469 | No Eligible Transactions in Class Period |
| 530103470 | No Eligible Transactions in Class Period |
| 530103471 | No Eligible Transactions in Class Period |
| 530103474 | No Eligible Transactions in Class Period |
| 530103476 | No Eligible Transactions in Class Period |
| 530103481 | No Eligible Transactions in Class Period |
| 530103482 | No Eligible Transactions in Class Period |
| 530103483 | No Eligible Transactions in Class Period |
| 530103484 | No Eligible Transactions in Class Period |
| 530103485 | No Eligible Transactions in Class Period |
| 530103486 | No Eligible Transactions in Class Period |
| 530103488 | No Recognized Claim |
| 530103489 | No Eligible Transactions in Class Period |
| 530103492 | No Eligible Transactions in Class Period |
| 530103494 | No Eligible Transactions in Class Period |
| 530103495 | No Eligible Transactions in Class Period |
| 530103496 | No Recognized Claim |
| 530103497 | No Eligible Transactions in Class Period |
| 530103501 | No Eligible Transactions in Class Period |
| 530103502 | No Eligible Transactions in Class Period |
| 530103503 | No Eligible Transactions in Class Period |
| 530103504 | No Eligible Transactions in Class Period |
| 530103505 | No Eligible Transactions in Class Period |
| 530103506 | No Eligible Transactions in Class Period |
| 530103507 | No Recognized Claim |
| 530103512 | No Eligible Transactions in Class Period |
| 530103513 | No Eligible Transactions in Class Period |
| 530103514 | No Eligible Transactions in Class Period |
| 530103518 | No Eligible Transactions in Class Period |
| 530103519 | No Eligible Transactions in Class Period |
| 530103520 | No Eligible Transactions in Class Period |
| 530103521 | No Eligible Transactions in Class Period |
| 530103522 | No Eligible Transactions in Class Period |
| 530103523 | No Eligible Transactions in Class Period |
| 530103527 | No Eligible Transactions in Class Period |
| 530103528 | No Eligible Transactions in Class Period |
| 530103529 | No Eligible Transactions in Class Period |
| 530103530 | No Eligible Transactions in Class Period |
| 530103535 | No Recognized Claim |
| 530103538 | No Eligible Transactions in Class Period |
| 530103539 | No Eligible Transactions in Class Period |
| 530103540 | No Eligible Transactions in Class Period |
| 530103541 | No Eligible Transactions in Class Period |
| 530103543 | No Eligible Transactions in Class Period |
| 530103544 | No Eligible Transactions in Class Period |
| 530103547 | No Eligible Transactions in Class Period |
| 530103548 | No Eligible Transactions in Class Period |
| 530103550 | No Eligible Transactions in Class Period |
| 530103552 | No Eligible Transactions in Class Period |
| 530103553 | No Eligible Transactions in Class Period |
| 530103555 | No Eligible Transactions in Class Period |
| 530103556 | No Recognized Claim |
| 530103561 | No Eligible Transactions in Class Period |
| 530103562 | No Eligible Transactions in Class Period |
| 530103563 | No Eligible Transactions in Class Period |
| 530103564 | No Eligible Transactions in Class Period |
| 530103565 | No Eligible Transactions in Class Period |
| 530103566 | No Eligible Transactions in Class Period |
| 530103567 | No Eligible Transactions in Class Period |
| 530103568 | No Eligible Transactions in Class Period |
| 530103569 | No Eligible Transactions in Class Period |
| 530103570 | No Eligible Transactions in Class Period |
| 530103571 | No Eligible Transactions in Class Period |
| 530103572 | No Eligible Transactions in Class Period |
| 530103573 | No Eligible Transactions in Class Period |
| 530103574 | No Eligible Transactions in Class Period |
| 530103577 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228553 | No Recognized Claim |
| 530228554 | No Recognized Claim |
| 530228555 | No Recognized Claim |
| 530228556 | No Eligible Transactions in Class Period |
| 530228558 | No Eligible Transactions in Class Period |
| 530228561 | No Eligible Transactions in Class Period |
| 530228562 | No Eligible Transactions in Class Period |
| 530228563 | No Eligible Transactions in Class Period |
| 530228565 | No Eligible Transactions in Class Period |
| 530228566 | No Eligible Transactions in Class Period |
| 530228567 | No Eligible Transactions in Class Period |
| 530228568 | No Eligible Transactions in Class Period |
| 530228569 | No Eligible Transactions in Class Period |
| 530228570 | No Eligible Transactions in Class Period |
| 530228571 | No Eligible Transactions in Class Period |
| 530228572 | No Eligible Transactions in Class Period |
| 530228573 | No Eligible Transactions in Class Period |
| 530228577 | No Eligible Transactions in Class Period |
| 530228578 | No Eligible Transactions in Class Period |
| 530228580 | No Eligible Transactions in Class Period |
| 530228583 | No Eligible Transactions in Class Period |
| 530228584 | No Eligible Transactions in Class Period |
| 530228586 | No Recognized Claim |
| 530228587 | No Eligible Transactions in Class Period |
| 530228588 | No Eligible Transactions in Class Period |
| 530228589 | No Eligible Transactions in Class Period |
| 530228592 | No Recognized Claim |
| 530228593 | No Recognized Claim |
| 530228594 | No Eligible Transactions in Class Period |
| 530228595 | No Eligible Transactions in Class Period |
| 530228596 | No Recognized Claim |
| 530228597 | No Eligible Transactions in Class Period |
| 530228599 | No Eligible Transactions in Class Period |
| 530228600 | No Eligible Transactions in Class Period |
| 530228601 | No Eligible Transactions in Class Period |
| 530228602 | No Recognized Claim |
| 530228605 | No Eligible Transactions in Class Period |
| 530228606 | No Eligible Transactions in Class Period |
| 530228607 | No Eligible Transactions in Class Period |
| 530228608 | No Eligible Transactions in Class Period |
| 530228609 | No Recognized Claim |
| 530228611 | No Recognized Claim |
| 530228612 | No Recognized Claim |
| 530228614 | No Recognized Claim |
| 530228615 | No Recognized Claim |
| 530228616 | No Recognized Claim |
| 530228617 | No Eligible Transactions in Class Period |
| 530228618 | No Recognized Claim |
| 530228619 | No Eligible Transactions in Class Period |
| 530228620 | No Eligible Transactions in Class Period |
| 530228621 | No Recognized Claim |
| 530228622 | No Eligible Transactions in Class Period |
| 530228623 | No Eligible Transactions in Class Period |
| 530228624 | No Eligible Transactions in Class Period |
| 530228627 | No Eligible Transactions in Class Period |
| 530228629 | No Eligible Transactions in Class Period |
| 530228632 | No Eligible Transactions in Class Period |
| 530228633 | No Eligible Transactions in Class Period |
| 530228634 | No Eligible Transactions in Class Period |
| 530228636 | No Eligible Transactions in Class Period |
| 530228637 | No Eligible Transactions in Class Period |
| 530228638 | No Eligible Transactions in Class Period |
| 530228640 | No Eligible Transactions in Class Period |
| 530228641 | No Eligible Transactions in Class Period |
| 530228642 | No Eligible Transactions in Class Period |
| 530228643 | No Eligible Transactions in Class Period |
| 530228645 | No Recognized Claim |
| 530228646 | No Eligible Transactions in Class Period |
| 530228648 | No Eligible Transactions in Class Period |
| 530228650 | No Eligible Transactions in Class Period |
| 530228651 | No Eligible Transactions in Class Period |
| 530228652 | No Eligible Transactions in Class Period |
| 530228653 | No Eligible Transactions in Class Period |
| 530228654 | No Eligible Transactions in Class Period |
| 530228655 | No Eligible Transactions in Class Period |
| 530228656 | No Eligible Transactions in Class Period |
| 530228657 | No Eligible Transactions in Class Period |
| 530228658 | No Eligible Transactions in Class Period |
| 530228659 | No Eligible Transactions in Class Period |
| 530228660 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374467 | No Recognized Claim |
| 530374468 | No Recognized Claim |
| 530374469 | No Eligible Transactions in Class Period |
| 530374471 | No Eligible Transactions in Class Period |
| 530374472 | No Recognized Claim |
| 530374473 | No Recognized Claim |
| 530374474 | No Eligible Transactions in Class Period |
| 530374475 | No Eligible Transactions in Class Period |
| 530374476 | No Recognized Claim |
| 530374477 | No Eligible Transactions in Class Period |
| 530374478 | No Eligible Transactions in Class Period |
| 530374479 | No Eligible Transactions in Class Period |
| 530374480 | No Recognized Claim |
| 530374481 | No Eligible Transactions in Class Period |
| 530374482 | No Eligible Transactions in Class Period |
| 530374488 | No Eligible Transactions in Class Period |
| 530374489 | No Eligible Transactions in Class Period |
| 530374490 | No Recognized Claim |
| 530374491 | No Recognized Claim |
| 530374492 | No Recognized Claim |
| 530374493 | No Eligible Transactions in Class Period |
| 530374494 | No Recognized Claim |
| 530374495 | No Eligible Transactions in Class Period |
| 530374496 | No Eligible Transactions in Class Period |
| 530374498 | No Eligible Transactions in Class Period |
| 530374502 | No Eligible Transactions in Class Period |
| 530374504 | No Eligible Transactions in Class Period |
| 530374506 | No Recognized Claim |
| 530374507 | No Recognized Claim |
| 530374508 | No Eligible Transactions in Class Period |
| 530374509 | No Eligible Transactions in Class Period |
| 530374511 | No Eligible Transactions in Class Period |
| 530374512 | No Eligible Transactions in Class Period |
| 530374513 | No Recognized Claim |
| 530374517 | No Recognized Claim |
| 530374519 | No Recognized Claim |
| 530374520 | No Recognized Claim |
| 530374524 | No Eligible Transactions in Class Period |
| 530374525 | No Eligible Transactions in Class Period |
| 530374527 | No Recognized Claim |
| 530374528 | No Eligible Transactions in Class Period |
| 530374529 | No Recognized Claim |
| 530374531 | No Eligible Transactions in Class Period |
| 530374532 | No Eligible Transactions in Class Period |
| 530374533 | No Eligible Transactions in Class Period |
| 530374534 | No Eligible Transactions in Class Period |
| 530374536 | No Eligible Transactions in Class Period |
| 530374539 | No Recognized Claim |
| 530374540 | No Eligible Transactions in Class Period |
| 530374541 | No Recognized Claim |
| 530374545 | No Eligible Transactions in Class Period |
| 530374546 | No Eligible Transactions in Class Period |
| 530374547 | No Recognized Claim |
| 530374548 | No Recognized Claim |
| 530374550 | No Recognized Claim |
| 530374551 | No Eligible Transactions in Class Period |
| 530374552 | No Eligible Transactions in Class Period |
| 530374555 | No Recognized Claim |
| 530374556 | No Recognized Claim |
| 530374557 | No Recognized Claim |
| 530374558 | No Recognized Claim |
| 530374559 | No Recognized Claim |
| 530374560 | No Recognized Claim |
| 530374561 | No Recognized Claim |
| 530374563 | No Eligible Transactions in Class Period |
| 530374564 | No Eligible Transactions in Class Period |
| 530374565 | No Eligible Transactions in Class Period |
| 530374566 | No Recognized Claim |
| 530374568 | No Eligible Transactions in Class Period |
| 530374570 | No Eligible Transactions in Class Period |
| 530374571 | No Eligible Transactions in Class Period |
| 530374573 | No Eligible Transactions in Class Period |
| 530374574 | No Eligible Transactions in Class Period |
| 530374575 | No Eligible Transactions in Class Period |
| 530374576 | No Eligible Transactions in Class Period |
| 530374577 | No Eligible Transactions in Class Period |
| 530374578 | No Recognized Claim |
| 530374581 | No Eligible Transactions in Class Period |
| 530374582 | No Eligible Transactions in Class Period |
| 530374583 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103578 | No Eligible Transactions in Class Period |
| 530103582 | No Eligible Transactions in Class Period |
| 530103583 | No Recognized Claim |
| 530103584 | No Recognized Claim |
| 530103585 | No Recognized Claim |
| 530103586 | No Eligible Transactions in Class Period |
| 530103587 | No Eligible Transactions in Class Period |
| 530103588 | No Eligible Transactions in Class Period |
| 530103589 | No Eligible Transactions in Class Period |
| 530103590 | No Eligible Transactions in Class Period |
| 530103591 | No Eligible Transactions in Class Period |
| 530103592 | No Eligible Transactions in Class Period |
| 530103593 | No Eligible Transactions in Class Period |
| 530103596 | No Eligible Transactions in Class Period |
| 530103597 | No Eligible Transactions in Class Period |
| 530103598 | No Eligible Transactions in Class Period |
| 530103601 | No Eligible Transactions in Class Period |
| 530103602 | No Eligible Transactions in Class Period |
| 530103603 | No Eligible Transactions in Class Period |
| 530103605 | No Eligible Transactions in Class Period |
| 530103606 | No Eligible Transactions in Class Period |
| 530103607 | No Eligible Transactions in Class Period |
| 530103608 | No Eligible Transactions in Class Period |
| 530103609 | No Eligible Transactions in Class Period |
| 530103610 | No Eligible Transactions in Class Period |
| 530103611 | No Eligible Transactions in Class Period |
| 530103612 | No Eligible Transactions in Class Period |
| 530103613 | No Eligible Transactions in Class Period |
| 530103617 | No Eligible Transactions in Class Period |
| 530103619 | No Eligible Transactions in Class Period |
| 530103621 | No Eligible Transactions in Class Period |
| 530103623 | No Eligible Transactions in Class Period |
| 530103624 | No Eligible Transactions in Class Period |
| 530103626 | No Eligible Transactions in Class Period |
| 530103628 | No Recognized Claim |
| 530103630 | No Eligible Transactions in Class Period |
| 530103631 | No Eligible Transactions in Class Period |
| 530103632 | No Eligible Transactions in Class Period |
| 530103637 | No Eligible Transactions in Class Period |
| 530103638 | No Recognized Claim |
| 530103639 | No Eligible Transactions in Class Period |
| 530103640 | No Eligible Transactions in Class Period |
| 530103641 | No Eligible Transactions in Class Period |
| 530103642 | No Eligible Transactions in Class Period |
| 530103643 | No Eligible Transactions in Class Period |
| 530103646 | No Eligible Transactions in Class Period |
| 530103647 | No Eligible Transactions in Class Period |
| 530103648 | No Eligible Transactions in Class Period |
| 530103649 | No Eligible Transactions in Class Period |
| 530103650 | No Eligible Transactions in Class Period |
| 530103651 | No Eligible Transactions in Class Period |
| 530103655 | No Eligible Transactions in Class Period |
| 530103656 | No Eligible Transactions in Class Period |
| 530103657 | No Eligible Transactions in Class Period |
| 530103660 | No Eligible Transactions in Class Period |
| 530103668 | No Eligible Transactions in Class Period |
| 530103671 | No Eligible Transactions in Class Period |
| 530103674 | No Eligible Transactions in Class Period |
| 530103676 | No Eligible Transactions in Class Period |
| 530103677 | No Recognized Claim |
| 530103678 | No Eligible Transactions in Class Period |
| 530103679 | No Eligible Transactions in Class Period |
| 530103680 | No Eligible Transactions in Class Period |
| 530103681 | No Eligible Transactions in Class Period |
| 530103682 | No Eligible Transactions in Class Period |
| 530103683 | No Eligible Transactions in Class Period |
| 530103684 | No Eligible Transactions in Class Period |
| 530103685 | No Eligible Transactions in Class Period |
| 530103686 | No Eligible Transactions in Class Period |
| 530103687 | No Eligible Transactions in Class Period |
| 530103688 | No Eligible Transactions in Class Period |
| 530103689 | No Recognized Claim |
| 530103690 | No Eligible Transactions in Class Period |
| 530103691 | No Eligible Transactions in Class Period |
| 530103692 | No Eligible Transactions in Class Period |
| 530103693 | No Eligible Transactions in Class Period |
| 530103694 | No Eligible Transactions in Class Period |
| 530103696 | No Eligible Transactions in Class Period |
| 530103697 | No Eligible Transactions in Class Period |
| 530103698 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228661 | No Recognized Claim |
| 530228664 | No Eligible Transactions in Class Period |
| 530228665 | No Eligible Transactions in Class Period |
| 530228666 | No Eligible Transactions in Class Period |
| 530228668 | No Eligible Transactions in Class Period |
| 530228678 | No Eligible Transactions in Class Period |
| 530228680 | No Eligible Transactions in Class Period |
| 530228681 | No Recognized Claim |
| 530228682 | No Eligible Transactions in Class Period |
| 530228683 | No Recognized Claim |
| 530228684 | No Eligible Transactions in Class Period |
| 530228685 | No Eligible Transactions in Class Period |
| 530228687 | No Eligible Transactions in Class Period |
| 530228688 | No Recognized Claim |
| 530228689 | No Eligible Transactions in Class Period |
| 530228690 | No Eligible Transactions in Class Period |
| 530228691 | No Recognized Claim |
| 530228692 | No Eligible Transactions in Class Period |
| 530228693 | No Eligible Transactions in Class Period |
| 530228694 | No Eligible Transactions in Class Period |
| 530228695 | No Recognized Claim |
| 530228696 | No Recognized Claim |
| 530228698 | No Eligible Transactions in Class Period |
| 530228699 | No Eligible Transactions in Class Period |
| 530228700 | No Recognized Claim |
| 530228701 | No Eligible Transactions in Class Period |
| 530228702 | No Eligible Transactions in Class Period |
| 530228703 | No Eligible Transactions in Class Period |
| 530228705 | No Recognized Claim |
| 530228706 | No Eligible Transactions in Class Period |
| 530228707 | No Eligible Transactions in Class Period |
| 530228708 | No Recognized Claim |
| 530228709 | No Recognized Claim |
| 530228712 | No Recognized Claim |
| 530228713 | No Eligible Transactions in Class Period |
| 530228714 | No Recognized Claim |
| 530228715 | No Recognized Claim |
| 530228716 | No Eligible Transactions in Class Period |
| 530228717 | No Eligible Transactions in Class Period |
| 530228718 | No Eligible Transactions in Class Period |
| 530228720 | No Eligible Transactions in Class Period |
| 530228721 | No Eligible Transactions in Class Period |
| 530228722 | No Eligible Transactions in Class Period |
| 530228724 | No Recognized Claim |
| 530228725 | No Eligible Transactions in Class Period |
| 530228726 | No Eligible Transactions in Class Period |
| 530228730 | No Eligible Transactions in Class Period |
| 530228731 | No Eligible Transactions in Class Period |
| 530228732 | No Eligible Transactions in Class Period |
| 530228733 | No Eligible Transactions in Class Period |
| 530228734 | No Eligible Transactions in Class Period |
| 530228737 | No Eligible Transactions in Class Period |
| 530228738 | No Recognized Claim |
| 530228739 | No Eligible Transactions in Class Period |
| 530228743 | No Eligible Transactions in Class Period |
| 530228744 | No Eligible Transactions in Class Period |
| 530228745 | No Eligible Transactions in Class Period |
| 530228751 | No Eligible Transactions in Class Period |
| 530228753 | No Eligible Transactions in Class Period |
| 530228754 | No Recognized Claim |
| 530228755 | No Recognized Claim |
| 530228756 | No Eligible Transactions in Class Period |
| 530228758 | No Recognized Claim |
| 530228760 | No Recognized Claim |
| 530228761 | No Recognized Claim |
| 530228763 | No Eligible Transactions in Class Period |
| 530228767 | No Eligible Transactions in Class Period |
| 530228768 | No Recognized Claim |
| 530228769 | No Eligible Transactions in Class Period |
| 530228770 | No Eligible Transactions in Class Period |
| 530228771 | No Eligible Transactions in Class Period |
| 530228772 | No Eligible Transactions in Class Period |
| 530228773 | No Recognized Claim |
| 530228774 | No Eligible Transactions in Class Period |
| 530228777 | No Eligible Transactions in Class Period |
| 530228778 | No Eligible Transactions in Class Period |
| 530228779 | No Recognized Claim |
| 530228780 | No Recognized Claim |
| 530228781 | No Recognized Claim |
| 530228782 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374584 | No Recognized Claim |
| 530374585 | No Eligible Transactions in Class Period |
| 530374586 | No Eligible Transactions in Class Period |
| 530374590 | No Recognized Claim |
| 530374593 | No Recognized Claim |
| 530374597 | No Eligible Transactions in Class Period |
| 530374598 | No Recognized Claim |
| 530374604 | No Eligible Transactions in Class Period |
| 530374605 | No Eligible Transactions in Class Period |
| 530374606 | No Eligible Transactions in Class Period |
| 530374608 | No Eligible Transactions in Class Period |
| 530374610 | No Eligible Transactions in Class Period |
| 530374614 | No Recognized Claim |
| 530374615 | No Recognized Claim |
| 530374616 | No Recognized Claim |
| 530374617 | No Recognized Claim |
| 530374618 | No Eligible Transactions in Class Period |
| 530374619 | No Recognized Claim |
| 530374620 | No Recognized Claim |
| 530374621 | No Recognized Claim |
| 530374622 | No Recognized Claim |
| 530374623 | No Recognized Claim |
| 530374624 | No Recognized Claim |
| 530374625 | No Recognized Claim |
| 530374626 | No Recognized Claim |
| 530374627 | No Recognized Claim |
| 530374628 | No Recognized Claim |
| 530374629 | No Recognized Claim |
| 530374630 | No Recognized Claim |
| 530374631 | No Recognized Claim |
| 530374632 | No Eligible Transactions in Class Period |
| 530374633 | No Eligible Transactions in Class Period |
| 530374634 | No Recognized Claim |
| 530374635 | No Recognized Claim |
| 530374636 | No Recognized Claim |
| 530374637 | No Eligible Transactions in Class Period |
| 530374638 | No Eligible Transactions in Class Period |
| 530374639 | No Eligible Transactions in Class Period |
| 530374640 | No Eligible Transactions in Class Period |
| 530374641 | No Eligible Transactions in Class Period |
| 530374642 | No Recognized Claim |
| 530374643 | No Eligible Transactions in Class Period |
| 530374644 | No Eligible Transactions in Class Period |
| 530374645 | No Eligible Transactions in Class Period |
| 530374646 | No Eligible Transactions in Class Period |
| 530374647 | No Eligible Transactions in Class Period |
| 530374648 | No Eligible Transactions in Class Period |
| 530374649 | No Eligible Transactions in Class Period |
| 530374650 | No Eligible Transactions in Class Period |
| 530374651 | No Eligible Transactions in Class Period |
| 530374652 | No Eligible Transactions in Class Period |
| 530374653 | No Eligible Transactions in Class Period |
| 530374654 | No Eligible Transactions in Class Period |
| 530374655 | No Eligible Transactions in Class Period |
| 530374656 | No Eligible Transactions in Class Period |
| 530374657 | No Eligible Transactions in Class Period |
| 530374658 | No Eligible Transactions in Class Period |
| 530374661 | No Eligible Transactions in Class Period |
| 530374662 | No Recognized Claim |
| 530374663 | No Eligible Transactions in Class Period |
| 530374666 | No Eligible Transactions in Class Period |
| 530374667 | No Eligible Transactions in Class Period |
| 530374668 | No Eligible Transactions in Class Period |
| 530374669 | No Eligible Transactions in Class Period |
| 530374670 | No Eligible Transactions in Class Period |
| 530374673 | No Eligible Transactions in Class Period |
| 530374674 | No Eligible Transactions in Class Period |
| 530374676 | No Recognized Claim |
| 530374677 | No Eligible Transactions in Class Period |
| 530374678 | No Eligible Transactions in Class Period |
| 530374679 | No Eligible Transactions in Class Period |
| 530374680 | No Eligible Transactions in Class Period |
| 530374682 | No Eligible Transactions in Class Period |
| 530374683 | No Eligible Transactions in Class Period |
| 530374684 | No Eligible Transactions in Class Period |
| 530374685 | No Eligible Transactions in Class Period |
| 530374686 | No Eligible Transactions in Class Period |
| 530374687 | No Eligible Transactions in Class Period |
| 530374688 | No Eligible Transactions in Class Period |
| 530374689 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103699 | No Eligible Transactions in Class Period |
| 530103701 | No Eligible Transactions in Class Period |
| 530103702 | No Eligible Transactions in Class Period |
| 530103703 | No Eligible Transactions in Class Period |
| 530103704 | No Eligible Transactions in Class Period |
| 530103705 | No Eligible Transactions in Class Period |
| 530103706 | No Recognized Claim |
| 530103707 | No Eligible Transactions in Class Period |
| 530103709 | No Eligible Transactions in Class Period |
| 530103710 | No Eligible Transactions in Class Period |
| 530103713 | No Eligible Transactions in Class Period |
| 530103715 | No Eligible Transactions in Class Period |
| 530103716 | No Eligible Transactions in Class Period |
| 530103717 | No Eligible Transactions in Class Period |
| 530103718 | No Eligible Transactions in Class Period |
| 530103719 | No Eligible Transactions in Class Period |
| 530103721 | No Eligible Transactions in Class Period |
| 530103722 | No Eligible Transactions in Class Period |
| 530103723 | No Eligible Transactions in Class Period |
| 530103724 | No Eligible Transactions in Class Period |
| 530103725 | No Eligible Transactions in Class Period |
| 530103726 | No Eligible Transactions in Class Period |
| 530103727 | No Eligible Transactions in Class Period |
| 530103728 | No Recognized Claim |
| 530103729 | No Recognized Claim |
| 530103731 | No Eligible Transactions in Class Period |
| 530103732 | No Recognized Claim |
| 530103733 | No Eligible Transactions in Class Period |
| 530103734 | No Eligible Transactions in Class Period |
| 530103735 | No Eligible Transactions in Class Period |
| 530103736 | No Eligible Transactions in Class Period |
| 530103737 | No Eligible Transactions in Class Period |
| 530103739 | No Eligible Transactions in Class Period |
| 530103742 | No Eligible Transactions in Class Period |
| 530103743 | No Eligible Transactions in Class Period |
| 530103744 | No Eligible Transactions in Class Period |
| 530103745 | No Eligible Transactions in Class Period |
| 530103746 | No Eligible Transactions in Class Period |
| 530103747 | No Eligible Transactions in Class Period |
| 530103748 | No Eligible Transactions in Class Period |
| 530103749 | No Eligible Transactions in Class Period |
| 530103750 | No Eligible Transactions in Class Period |
| 530103751 | No Eligible Transactions in Class Period |
| 530103752 | No Eligible Transactions in Class Period |
| 530103753 | No Eligible Transactions in Class Period |
| 530103754 | No Eligible Transactions in Class Period |
| 530103755 | No Eligible Transactions in Class Period |
| 530103756 | No Eligible Transactions in Class Period |
| 530103759 | No Recognized Claim |
| 530103761 | No Recognized Claim |
| 530103763 | No Recognized Claim |
| 530103766 | No Eligible Transactions in Class Period |
| 530103767 | No Eligible Transactions in Class Period |
| 530103769 | No Recognized Claim |
| 530103770 | No Recognized Claim |
| 530103771 | No Recognized Claim |
| 530103772 | No Recognized Claim |
| 530103773 | No Eligible Transactions in Class Period |
| 530103774 | No Recognized Claim |
| 530103778 | No Recognized Claim |
| 530103780 | No Eligible Transactions in Class Period |
| 530103781 | No Eligible Transactions in Class Period |
| 530103784 | No Eligible Transactions in Class Period |
| 530103785 | No Eligible Transactions in Class Period |
| 530103786 | No Eligible Transactions in Class Period |
| 530103787 | No Eligible Transactions in Class Period |
| 530103788 | No Eligible Transactions in Class Period |
| 530103789 | No Eligible Transactions in Class Period |
| 530103790 | No Eligible Transactions in Class Period |
| 530103792 | No Eligible Transactions in Class Period |
| 530103793 | No Eligible Transactions in Class Period |
| 530103794 | No Eligible Transactions in Class Period |
| 530103795 | No Eligible Transactions in Class Period |
| 530103796 | No Eligible Transactions in Class Period |
| 530103797 | No Eligible Transactions in Class Period |
| 530103798 | No Eligible Transactions in Class Period |
| 530103799 | No Eligible Transactions in Class Period |
| 530103800 | No Eligible Transactions in Class Period |
| 530103801 | No Eligible Transactions in Class Period |
| 530103802 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228783 | No Recognized Claim |
| 530228784 | No Eligible Transactions in Class Period |
| 530228785 | No Eligible Transactions in Class Period |
| 530228787 | No Eligible Transactions in Class Period |
| 530228788 | No Eligible Transactions in Class Period |
| 530228790 | No Eligible Transactions in Class Period |
| 530228791 | No Eligible Transactions in Class Period |
| 530228792 | No Eligible Transactions in Class Period |
| 530228793 | No Recognized Claim |
| 530228796 | No Eligible Transactions in Class Period |
| 530228798 | No Eligible Transactions in Class Period |
| 530228799 | No Recognized Claim |
| 530228800 | No Eligible Transactions in Class Period |
| 530228801 | No Eligible Transactions in Class Period |
| 530228802 | No Eligible Transactions in Class Period |
| 530228803 | No Eligible Transactions in Class Period |
| 530228804 | No Recognized Claim |
| 530228805 | No Eligible Transactions in Class Period |
| 530228806 | No Eligible Transactions in Class Period |
| 530228807 | No Eligible Transactions in Class Period |
| 530228808 | No Eligible Transactions in Class Period |
| 530228809 | No Eligible Transactions in Class Period |
| 530228810 | No Eligible Transactions in Class Period |
| 530228811 | No Recognized Claim |
| 530228815 | No Eligible Transactions in Class Period |
| 530228816 | No Recognized Claim |
| 530228817 | No Eligible Transactions in Class Period |
| 530228818 | No Eligible Transactions in Class Period |
| 530228819 | No Eligible Transactions in Class Period |
| 530228820 | No Eligible Transactions in Class Period |
| 530228825 | No Recognized Claim |
| 530228826 | No Eligible Transactions in Class Period |
| 530228827 | No Recognized Claim |
| 530228829 | No Eligible Transactions in Class Period |
| 530228830 | No Recognized Claim |
| 530228833 | No Eligible Transactions in Class Period |
| 530228834 | No Eligible Transactions in Class Period |
| 530228836 | No Eligible Transactions in Class Period |
| 530228839 | No Eligible Transactions in Class Period |
| 530228841 | No Recognized Claim |
| 530228842 | No Eligible Transactions in Class Period |
| 530228843 | No Recognized Claim |
| 530228844 | No Eligible Transactions in Class Period |
| 530228845 | No Eligible Transactions in Class Period |
| 530228846 | No Eligible Transactions in Class Period |
| 530228847 | No Recognized Claim |
| 530228848 | No Recognized Claim |
| 530228849 | No Eligible Transactions in Class Period |
| 530228853 | No Eligible Transactions in Class Period |
| 530228855 | No Eligible Transactions in Class Period |
| 530228856 | No Recognized Claim |
| 530228857 | No Eligible Transactions in Class Period |
| 530228858 | No Recognized Claim |
| 530228859 | No Recognized Claim |
| 530228860 | No Eligible Transactions in Class Period |
| 530228861 | No Recognized Claim |
| 530228862 | No Eligible Transactions in Class Period |
| 530228863 | No Eligible Transactions in Class Period |
| 530228864 | No Eligible Transactions in Class Period |
| 530228865 | No Eligible Transactions in Class Period |
| 530228866 | No Eligible Transactions in Class Period |
| 530228867 | No Eligible Transactions in Class Period |
| 530228868 | No Eligible Transactions in Class Period |
| 530228871 | No Eligible Transactions in Class Period |
| 530228872 | No Recognized Claim |
| 530228874 | No Eligible Transactions in Class Period |
| 530228875 | No Eligible Transactions in Class Period |
| 530228876 | No Eligible Transactions in Class Period |
| 530228877 | No Eligible Transactions in Class Period |
| 530228879 | No Eligible Transactions in Class Period |
| 530228880 | No Eligible Transactions in Class Period |
| 530228881 | No Eligible Transactions in Class Period |
| 530228882 | No Eligible Transactions in Class Period |
| 530228883 | No Recognized Claim |
| 530228884 | No Recognized Claim |
| 530228885 | No Eligible Transactions in Class Period |
| 530228886 | No Eligible Transactions in Class Period |
| 530228887 | No Recognized Claim |
| 530228889 | No Eligible Transactions in Class Period |
| 530228891 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374690 | No Eligible Transactions in Class Period |
| 530374691 | No Eligible Transactions in Class Period |
| 530374692 | No Eligible Transactions in Class Period |
| 530374693 | No Eligible Transactions in Class Period |
| 530374694 | No Eligible Transactions in Class Period |
| 530374700 | No Eligible Transactions in Class Period |
| 530374703 | No Recognized Claim |
| 530374705 | No Recognized Claim |
| 530374708 | No Eligible Transactions in Class Period |
| 530374710 | No Eligible Transactions in Class Period |
| 530374711 | No Eligible Transactions in Class Period |
| 530374712 | No Eligible Transactions in Class Period |
| 530374713 | No Eligible Transactions in Class Period |
| 530374715 | No Eligible Transactions in Class Period |
| 530374716 | No Eligible Transactions in Class Period |
| 530374717 | No Eligible Transactions in Class Period |
| 530374718 | No Eligible Transactions in Class Period |
| 530374719 | No Eligible Transactions in Class Period |
| 530374720 | No Eligible Transactions in Class Period |
| 530374721 | No Eligible Transactions in Class Period |
| 530374722 | No Eligible Transactions in Class Period |
| 530374725 | No Eligible Transactions in Class Period |
| 530374726 | No Recognized Claim |
| 530374730 | No Recognized Claim |
| 530374735 | No Recognized Claim |
| 530374737 | No Eligible Transactions in Class Period |
| 530374739 | No Eligible Transactions in Class Period |
| 530374740 | No Eligible Transactions in Class Period |
| 530374742 | No Eligible Transactions in Class Period |
| 530374743 | No Eligible Transactions in Class Period |
| 530374746 | No Eligible Transactions in Class Period |
| 530374748 | No Eligible Transactions in Class Period |
| 530374749 | No Eligible Transactions in Class Period |
| 530374752 | No Eligible Transactions in Class Period |
| 530374753 | No Eligible Transactions in Class Period |
| 530374754 | No Eligible Transactions in Class Period |
| 530374755 | No Eligible Transactions in Class Period |
| 530374758 | No Eligible Transactions in Class Period |
| 530374764 | No Eligible Transactions in Class Period |
| 530374766 | No Eligible Transactions in Class Period |
| 530374767 | No Eligible Transactions in Class Period |
| 530374769 | No Eligible Transactions in Class Period |
| 530374770 | No Eligible Transactions in Class Period |
| 530374771 | No Eligible Transactions in Class Period |
| 530374773 | No Eligible Transactions in Class Period |
| 530374774 | No Eligible Transactions in Class Period |
| 530374776 | No Eligible Transactions in Class Period |
| 530374777 | No Eligible Transactions in Class Period |
| 530374779 | No Eligible Transactions in Class Period |
| 530374781 | No Eligible Transactions in Class Period |
| 530374782 | No Eligible Transactions in Class Period |
| 530374783 | No Eligible Transactions in Class Period |
| 530374784 | No Eligible Transactions in Class Period |
| 530374785 | No Eligible Transactions in Class Period |
| 530374786 | No Eligible Transactions in Class Period |
| 530374787 | No Recognized Claim |
| 530374788 | No Eligible Transactions in Class Period |
| 530374790 | No Eligible Transactions in Class Period |
| 530374791 | No Eligible Transactions in Class Period |
| 530374792 | No Recognized Claim |
| 530374793 | No Eligible Transactions in Class Period |
| 530374795 | No Recognized Claim |
| 530374796 | No Eligible Transactions in Class Period |
| 530374797 | No Eligible Transactions in Class Period |
| 530374798 | No Eligible Transactions in Class Period |
| 530374799 | No Eligible Transactions in Class Period |
| 530374802 | No Eligible Transactions in Class Period |
| 530374803 | No Recognized Claim |
| 530374804 | No Recognized Claim |
| 530374805 | No Eligible Transactions in Class Period |
| 530374807 | No Eligible Transactions in Class Period |
| 530374808 | No Recognized Claim |
| 530374809 | No Recognized Claim |
| 530374810 | No Recognized Claim |
| 530374811 | No Eligible Transactions in Class Period |
| 530374817 | No Eligible Transactions in Class Period |
| 530374818 | No Eligible Transactions in Class Period |
| 530374820 | No Eligible Transactions in Class Period |
| 530374823 | No Eligible Transactions in Class Period |
| 530374824 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103803 | No Recognized Claim |
| 530103804 | No Recognized Claim |
| 530103806 | No Eligible Transactions in Class Period |
| 530103807 | No Eligible Transactions in Class Period |
| 530103808 | No Eligible Transactions in Class Period |
| 530103809 | No Eligible Transactions in Class Period |
| 530103810 | No Eligible Transactions in Class Period |
| 530103811 | No Eligible Transactions in Class Period |
| 530103812 | No Eligible Transactions in Class Period |
| 530103813 | No Eligible Transactions in Class Period |
| 530103814 | No Eligible Transactions in Class Period |
| 530103815 | No Eligible Transactions in Class Period |
| 530103816 | No Eligible Transactions in Class Period |
| 530103817 | No Recognized Claim |
| 530103820 | No Recognized Claim |
| 530103821 | No Recognized Claim |
| 530103826 | No Eligible Transactions in Class Period |
| 530103827 | No Eligible Transactions in Class Period |
| 530103828 | No Eligible Transactions in Class Period |
| 530103835 | No Eligible Transactions in Class Period |
| 530103836 | No Recognized Claim |
| 530103838 | No Eligible Transactions in Class Period |
| 530103839 | No Eligible Transactions in Class Period |
| 530103840 | No Eligible Transactions in Class Period |
| 530103841 | No Eligible Transactions in Class Period |
| 530103842 | No Eligible Transactions in Class Period |
| 530103843 | No Eligible Transactions in Class Period |
| 530103844 | No Eligible Transactions in Class Period |
| 530103845 | No Eligible Transactions in Class Period |
| 530103846 | No Eligible Transactions in Class Period |
| 530103849 | No Eligible Transactions in Class Period |
| 530103850 | No Eligible Transactions in Class Period |
| 530103851 | No Eligible Transactions in Class Period |
| 530103852 | No Eligible Transactions in Class Period |
| 530103853 | No Recognized Claim |
| 530103854 | No Recognized Claim |
| 530103855 | No Eligible Transactions in Class Period |
| 530103856 | No Eligible Transactions in Class Period |
| 530103857 | No Eligible Transactions in Class Period |
| 530103858 | No Eligible Transactions in Class Period |
| 530103859 | No Eligible Transactions in Class Period |
| 530103860 | No Eligible Transactions in Class Period |
| 530103861 | No Eligible Transactions in Class Period |
| 530103862 | No Eligible Transactions in Class Period |
| 530103863 | No Eligible Transactions in Class Period |
| 530103865 | No Eligible Transactions in Class Period |
| 530103866 | No Eligible Transactions in Class Period |
| 530103867 | No Eligible Transactions in Class Period |
| 530103868 | No Eligible Transactions in Class Period |
| 530103869 | No Eligible Transactions in Class Period |
| 530103870 | No Eligible Transactions in Class Period |
| 530103871 | No Eligible Transactions in Class Period |
| 530103872 | No Eligible Transactions in Class Period |
| 530103873 | No Eligible Transactions in Class Period |
| 530103874 | No Eligible Transactions in Class Period |
| 530103875 | No Eligible Transactions in Class Period |
| 530103877 | No Eligible Transactions in Class Period |
| 530103878 | No Eligible Transactions in Class Period |
| 530103880 | No Eligible Transactions in Class Period |
| 530103881 | No Eligible Transactions in Class Period |
| 530103882 | No Eligible Transactions in Class Period |
| 530103883 | No Eligible Transactions in Class Period |
| 530103884 | No Eligible Transactions in Class Period |
| 530103885 | No Eligible Transactions in Class Period |
| 530103886 | No Eligible Transactions in Class Period |
| 530103887 | No Eligible Transactions in Class Period |
| 530103889 | No Eligible Transactions in Class Period |
| 530103890 | No Eligible Transactions in Class Period |
| 530103891 | No Eligible Transactions in Class Period |
| 530103892 | No Eligible Transactions in Class Period |
| 530103893 | No Eligible Transactions in Class Period |
| 530103894 | No Eligible Transactions in Class Period |
| 530103895 | No Eligible Transactions in Class Period |
| 530103896 | No Eligible Transactions in Class Period |
| 530103897 | No Eligible Transactions in Class Period |
| 530103898 | No Eligible Transactions in Class Period |
| 530103899 | No Eligible Transactions in Class Period |
| 530103900 | No Eligible Transactions in Class Period |
| 530103901 | No Eligible Transactions in Class Period |
| 530103902 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530228892 | No Eligible Transactions in Class Period |
| 530228893 | No Eligible Transactions in Class Period |
| 530228894 | No Recognized Claim |
| 530228897 | No Recognized Claim |
| 530228898 | No Eligible Transactions in Class Period |
| 530228899 | No Eligible Transactions in Class Period |
| 530228902 | No Eligible Transactions in Class Period |
| 530228905 | No Recognized Claim |
| 530228908 | No Eligible Transactions in Class Period |
| 530228910 | No Recognized Claim |
| 530228911 | No Recognized Claim |
| 530228912 | No Eligible Transactions in Class Period |
| 530228913 | No Eligible Transactions in Class Period |
| 530228914 | No Recognized Claim |
| 530228915 | No Eligible Transactions in Class Period |
| 530228916 | No Eligible Transactions in Class Period |
| 530228917 | No Eligible Transactions in Class Period |
| 530228918 | No Eligible Transactions in Class Period |
| 530228919 | No Eligible Transactions in Class Period |
| 530228922 | No Eligible Transactions in Class Period |
| 530228923 | No Eligible Transactions in Class Period |
| 530228926 | No Eligible Transactions in Class Period |
| 530228927 | No Eligible Transactions in Class Period |
| 530228930 | No Recognized Claim |
| 530228934 | No Eligible Transactions in Class Period |
| 530228935 | No Recognized Claim |
| 530228936 | No Eligible Transactions in Class Period |
| 530228938 | No Eligible Transactions in Class Period |
| 530228940 | No Eligible Transactions in Class Period |
| 530228941 | No Eligible Transactions in Class Period |
| 530228942 | No Recognized Claim |
| 530228943 | No Recognized Claim |
| 530228944 | No Eligible Transactions in Class Period |
| 530228946 | No Eligible Transactions in Class Period |
| 530228947 | No Eligible Transactions in Class Period |
| 530228949 | No Recognized Claim |
| 530228950 | No Recognized Claim |
| 530228951 | No Eligible Transactions in Class Period |
| 530228952 | No Recognized Claim |
| 530228953 | No Eligible Transactions in Class Period |
| 530228957 | No Eligible Transactions in Class Period |
| 530228958 | No Recognized Claim |
| 530228960 | No Eligible Transactions in Class Period |
| 530228961 | No Eligible Transactions in Class Period |
| 530228962 | No Eligible Transactions in Class Period |
| 530228963 | No Eligible Transactions in Class Period |
| 530228965 | No Eligible Transactions in Class Period |
| 530228967 | No Eligible Transactions in Class Period |
| 530228968 | No Eligible Transactions in Class Period |
| 530228969 | No Eligible Transactions in Class Period |
| 530228970 | No Eligible Transactions in Class Period |
| 530228971 | No Eligible Transactions in Class Period |
| 530228972 | No Recognized Claim |
| 530228974 | No Eligible Transactions in Class Period |
| 530228975 | No Eligible Transactions in Class Period |
| 530228976 | No Eligible Transactions in Class Period |
| 530228977 | No Eligible Transactions in Class Period |
| 530228978 | No Recognized Claim |
| 530228979 | No Recognized Claim |
| 530228980 | No Eligible Transactions in Class Period |
| 530228983 | No Eligible Transactions in Class Period |
| 530228987 | No Eligible Transactions in Class Period |
| 530228988 | No Eligible Transactions in Class Period |
| 530228989 | No Eligible Transactions in Class Period |
| 530228990 | No Eligible Transactions in Class Period |
| 530228991 | No Eligible Transactions in Class Period |
| 530228997 | No Eligible Transactions in Class Period |
| 530228999 | No Eligible Transactions in Class Period |
| 530229000 | No Eligible Transactions in Class Period |
| 530229001 | No Recognized Claim |
| 530229003 | No Eligible Transactions in Class Period |
| 530229004 | No Recognized Claim |
| 530229007 | No Eligible Transactions in Class Period |
| 530229008 | No Recognized Claim |
| 530229009 | No Eligible Transactions in Class Period |
| 530229010 | No Eligible Transactions in Class Period |
| 530229011 | No Eligible Transactions in Class Period |
| 530229013 | No Eligible Transactions in Class Period |
| 530229014 | No Eligible Transactions in Class Period |
| 530229015 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374825 | No Eligible Transactions in Class Period |
| 530374826 | No Eligible Transactions in Class Period |
| 530374827 | No Eligible Transactions in Class Period |
| 530374828 | No Recognized Claim |
| 530374829 | No Recognized Claim |
| 530374832 | No Eligible Transactions in Class Period |
| 530374834 | No Eligible Transactions in Class Period |
| 530374835 | No Recognized Claim |
| 530374836 | No Eligible Transactions in Class Period |
| 530374837 | No Eligible Transactions in Class Period |
| 530374839 | No Eligible Transactions in Class Period |
| 530374840 | No Recognized Claim |
| 530374841 | No Recognized Claim |
| 530374843 | No Recognized Claim |
| 530374844 | No Eligible Transactions in Class Period |
| 530374845 | No Recognized Claim |
| 530374851 | No Recognized Claim |
| 530374853 | No Eligible Transactions in Class Period |
| 530374854 | No Recognized Claim |
| 530374857 | No Recognized Claim |
| 530374858 | No Eligible Transactions in Class Period |
| 530374860 | No Eligible Transactions in Class Period |
| 530374864 | No Eligible Transactions in Class Period |
| 530374865 | No Eligible Transactions in Class Period |
| 530374870 | No Recognized Claim |
| 530374872 | No Eligible Transactions in Class Period |
| 530374877 | No Eligible Transactions in Class Period |
| 530374879 | No Eligible Transactions in Class Period |
| 530374880 | No Eligible Transactions in Class Period |
| 530374886 | No Eligible Transactions in Class Period |
| 530374887 | No Eligible Transactions in Class Period |
| 530374888 | No Eligible Transactions in Class Period |
| 530374889 | No Eligible Transactions in Class Period |
| 530374890 | No Eligible Transactions in Class Period |
| 530374891 | No Eligible Transactions in Class Period |
| 530374892 | No Eligible Transactions in Class Period |
| 530374897 | No Eligible Transactions in Class Period |
| 530374898 | No Eligible Transactions in Class Period |
| 530374899 | No Eligible Transactions in Class Period |
| 530374900 | No Recognized Claim |
| 530374901 | No Recognized Claim |
| 530374902 | No Eligible Transactions in Class Period |
| 530374903 | No Eligible Transactions in Class Period |
| 530374906 | No Eligible Transactions in Class Period |
| 530374908 | No Eligible Transactions in Class Period |
| 530374909 | No Eligible Transactions in Class Period |
| 530374910 | No Eligible Transactions in Class Period |
| 530374911 | No Eligible Transactions in Class Period |
| 530374912 | No Eligible Transactions in Class Period |
| 530374914 | No Eligible Transactions in Class Period |
| 530374915 | No Eligible Transactions in Class Period |
| 530374916 | No Eligible Transactions in Class Period |
| 530374917 | No Eligible Transactions in Class Period |
| 530374918 | No Eligible Transactions in Class Period |
| 530374919 | No Eligible Transactions in Class Period |
| 530374920 | No Eligible Transactions in Class Period |
| 530374921 | No Eligible Transactions in Class Period |
| 530374922 | No Eligible Transactions in Class Period |
| 530374923 | No Eligible Transactions in Class Period |
| 530374924 | No Eligible Transactions in Class Period |
| 530374925 | No Eligible Transactions in Class Period |
| 530374926 | No Eligible Transactions in Class Period |
| 530374927 | No Eligible Transactions in Class Period |
| 530374928 | No Eligible Transactions in Class Period |
| 530374929 | No Eligible Transactions in Class Period |
| 530374930 | No Eligible Transactions in Class Period |
| 530374931 | No Eligible Transactions in Class Period |
| 530374932 | No Eligible Transactions in Class Period |
| 530374933 | No Eligible Transactions in Class Period |
| 530374934 | No Eligible Transactions in Class Period |
| 530374935 | No Eligible Transactions in Class Period |
| 530374936 | No Eligible Transactions in Class Period |
| 530374937 | No Eligible Transactions in Class Period |
| 530374938 | No Eligible Transactions in Class Period |
| 530374939 | No Eligible Transactions in Class Period |
| 530374940 | No Eligible Transactions in Class Period |
| 530374941 | No Eligible Transactions in Class Period |
| 530374942 | No Eligible Transactions in Class Period |
| 530374943 | No Eligible Transactions in Class Period |
| 530374944 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530103903 | No Eligible Transactions in Class Period |
| 530103904 | No Eligible Transactions in Class Period |
| 530103905 | No Eligible Transactions in Class Period |
| 530103906 | No Eligible Transactions in Class Period |
| 530103907 | No Eligible Transactions in Class Period |
| 530103908 | No Eligible Transactions in Class Period |
| 530103909 | No Eligible Transactions in Class Period |
| 530103910 | No Eligible Transactions in Class Period |
| 530103911 | No Eligible Transactions in Class Period |
| 530103912 | No Eligible Transactions in Class Period |
| 530103913 | No Eligible Transactions in Class Period |
| 530103915 | No Eligible Transactions in Class Period |
| 530103916 | No Eligible Transactions in Class Period |
| 530103917 | No Eligible Transactions in Class Period |
| 530103918 | No Eligible Transactions in Class Period |
| 530103919 | No Eligible Transactions in Class Period |
| 530103920 | No Eligible Transactions in Class Period |
| 530103921 | No Eligible Transactions in Class Period |
| 530103922 | No Eligible Transactions in Class Period |
| 530103923 | No Eligible Transactions in Class Period |
| 530103924 | No Eligible Transactions in Class Period |
| 530103925 | No Eligible Transactions in Class Period |
| 530103926 | No Eligible Transactions in Class Period |
| 530103927 | No Eligible Transactions in Class Period |
| 530103928 | No Eligible Transactions in Class Period |
| 530103929 | No Eligible Transactions in Class Period |
| 530103930 | No Eligible Transactions in Class Period |
| 530103931 | No Eligible Transactions in Class Period |
| 530103932 | No Eligible Transactions in Class Period |
| 530103933 | No Eligible Transactions in Class Period |
| 530103934 | No Eligible Transactions in Class Period |
| 530103935 | No Eligible Transactions in Class Period |
| 530103936 | No Eligible Transactions in Class Period |
| 530103937 | No Eligible Transactions in Class Period |
| 530103940 | No Eligible Transactions in Class Period |
| 530103941 | No Eligible Transactions in Class Period |
| 530103945 | No Eligible Transactions in Class Period |
| 530103946 | No Recognized Claim |
| 530103947 | No Eligible Transactions in Class Period |
| 530103948 | No Eligible Transactions in Class Period |
| 530103949 | No Eligible Transactions in Class Period |
| 530103950 | No Eligible Transactions in Class Period |
| 530103952 | No Eligible Transactions in Class Period |
| 530103953 | No Eligible Transactions in Class Period |
| 530103954 | No Eligible Transactions in Class Period |
| 530103958 | No Eligible Transactions in Class Period |
| 530103959 | No Eligible Transactions in Class Period |
| 530103960 | No Eligible Transactions in Class Period |
| 530103961 | No Eligible Transactions in Class Period |
| 530103962 | No Eligible Transactions in Class Period |
| 530103963 | No Eligible Transactions in Class Period |
| 530103964 | No Eligible Transactions in Class Period |
| 530103967 | No Eligible Transactions in Class Period |
| 530103970 | No Recognized Claim |
| 530103971 | No Eligible Transactions in Class Period |
| 530103972 | No Eligible Transactions in Class Period |
| 530103973 | No Eligible Transactions in Class Period |
| 530103974 | No Eligible Transactions in Class Period |
| 530103975 | No Eligible Transactions in Class Period |
| 530103976 | No Eligible Transactions in Class Period |
| 530103977 | No Eligible Transactions in Class Period |
| 530103978 | No Eligible Transactions in Class Period |
| 530103979 | No Eligible Transactions in Class Period |
| 530103980 | No Eligible Transactions in Class Period |
| 530103983 | No Eligible Transactions in Class Period |
| 530103984 | No Recognized Claim |
| 530103985 | No Eligible Transactions in Class Period |
| 530103988 | No Eligible Transactions in Class Period |
| 530103989 | No Recognized Claim |
| 530103990 | No Eligible Transactions in Class Period |
| 530103991 | No Eligible Transactions in Class Period |
| 530103992 | No Eligible Transactions in Class Period |
| 530103993 | No Eligible Transactions in Class Period |
| 530103994 | No Eligible Transactions in Class Period |
| 530103995 | No Eligible Transactions in Class Period |
| 530103996 | No Eligible Transactions in Class Period |
| 530103997 | No Eligible Transactions in Class Period |
| 530103998 | No Eligible Transactions in Class Period |
| 530103999 | No Eligible Transactions in Class Period |
| 530104001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229016 | No Eligible Transactions in Class Period |
| 530229017 | No Eligible Transactions in Class Period |
| 530229020 | No Recognized Claim |
| 530229025 | No Eligible Transactions in Class Period |
| 530229026 | No Eligible Transactions in Class Period |
| 530229029 | No Eligible Transactions in Class Period |
| 530229030 | No Eligible Transactions in Class Period |
| 530229031 | No Eligible Transactions in Class Period |
| 530229033 | No Eligible Transactions in Class Period |
| 530229034 | No Eligible Transactions in Class Period |
| 530229035 | No Eligible Transactions in Class Period |
| 530229036 | No Eligible Transactions in Class Period |
| 530229037 | No Recognized Claim |
| 530229039 | No Eligible Transactions in Class Period |
| 530229040 | No Eligible Transactions in Class Period |
| 530229042 | No Eligible Transactions in Class Period |
| 530229043 | No Eligible Transactions in Class Period |
| 530229044 | No Eligible Transactions in Class Period |
| 530229045 | No Eligible Transactions in Class Period |
| 530229046 | No Eligible Transactions in Class Period |
| 530229047 | No Eligible Transactions in Class Period |
| 530229048 | No Eligible Transactions in Class Period |
| 530229049 | No Recognized Claim |
| 530229050 | No Eligible Transactions in Class Period |
| 530229052 | No Eligible Transactions in Class Period |
| 530229053 | No Eligible Transactions in Class Period |
| 530229054 | No Eligible Transactions in Class Period |
| 530229055 | No Eligible Transactions in Class Period |
| 530229056 | No Eligible Transactions in Class Period |
| 530229057 | No Recognized Claim |
| 530229058 | No Recognized Claim |
| 530229061 | No Recognized Claim |
| 530229063 | No Recognized Claim |
| 530229069 | No Eligible Transactions in Class Period |
| 530229070 | No Eligible Transactions in Class Period |
| 530229071 | No Eligible Transactions in Class Period |
| 530229072 | No Eligible Transactions in Class Period |
| 530229075 | No Eligible Transactions in Class Period |
| 530229077 | No Eligible Transactions in Class Period |
| 530229078 | No Eligible Transactions in Class Period |
| 530229079 | No Eligible Transactions in Class Period |
| 530229080 | No Eligible Transactions in Class Period |
| 530229081 | No Eligible Transactions in Class Period |
| 530229082 | No Eligible Transactions in Class Period |
| 530229085 | No Eligible Transactions in Class Period |
| 530229086 | No Eligible Transactions in Class Period |
| 530229087 | No Eligible Transactions in Class Period |
| 530229088 | No Eligible Transactions in Class Period |
| 530229089 | No Eligible Transactions in Class Period |
| 530229090 | No Eligible Transactions in Class Period |
| 530229091 | No Eligible Transactions in Class Period |
| 530229093 | No Eligible Transactions in Class Period |
| 530229095 | No Eligible Transactions in Class Period |
| 530229097 | No Eligible Transactions in Class Period |
| 530229098 | No Eligible Transactions in Class Period |
| 530229099 | No Eligible Transactions in Class Period |
| 530229103 | No Eligible Transactions in Class Period |
| 530229106 | No Eligible Transactions in Class Period |
| 530229107 | No Eligible Transactions in Class Period |
| 530229108 | No Eligible Transactions in Class Period |
| 530229109 | No Eligible Transactions in Class Period |
| 530229111 | No Eligible Transactions in Class Period |
| 530229113 | No Eligible Transactions in Class Period |
| 530229115 | No Eligible Transactions in Class Period |
| 530229116 | No Recognized Claim |
| 530229117 | No Eligible Transactions in Class Period |
| 530229118 | No Recognized Claim |
| 530229119 | No Eligible Transactions in Class Period |
| 530229122 | No Eligible Transactions in Class Period |
| 530229123 | No Eligible Transactions in Class Period |
| 530229125 | No Eligible Transactions in Class Period |
| 530229126 | No Eligible Transactions in Class Period |
| 530229127 | No Eligible Transactions in Class Period |
| 530229128 | No Recognized Claim |
| 530229131 | No Eligible Transactions in Class Period |
| 530229132 | No Recognized Claim |
| 530229133 | No Eligible Transactions in Class Period |
| 530229134 | No Recognized Claim |
| 530229137 | No Eligible Transactions in Class Period |
| 530229138 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530374945 | No Eligible Transactions in Class Period |
| 530374946 | No Eligible Transactions in Class Period |
| 530374947 | No Eligible Transactions in Class Period |
| 530374948 | No Eligible Transactions in Class Period |
| 530374949 | No Eligible Transactions in Class Period |
| 530374950 | No Eligible Transactions in Class Period |
| 530374951 | No Eligible Transactions in Class Period |
| 530374952 | No Eligible Transactions in Class Period |
| 530374953 | No Eligible Transactions in Class Period |
| 530374954 | No Eligible Transactions in Class Period |
| 530374955 | No Eligible Transactions in Class Period |
| 530374956 | No Eligible Transactions in Class Period |
| 530374957 | No Eligible Transactions in Class Period |
| 530374958 | No Eligible Transactions in Class Period |
| 530374959 | No Eligible Transactions in Class Period |
| 530374960 | No Eligible Transactions in Class Period |
| 530374961 | No Eligible Transactions in Class Period |
| 530374962 | No Eligible Transactions in Class Period |
| 530374963 | No Eligible Transactions in Class Period |
| 530374964 | No Eligible Transactions in Class Period |
| 530374965 | No Eligible Transactions in Class Period |
| 530374966 | No Eligible Transactions in Class Period |
| 530374967 | No Eligible Transactions in Class Period |
| 530374968 | No Eligible Transactions in Class Period |
| 530374969 | No Eligible Transactions in Class Period |
| 530374970 | No Eligible Transactions in Class Period |
| 530374971 | No Eligible Transactions in Class Period |
| 530374972 | No Eligible Transactions in Class Period |
| 530374973 | No Eligible Transactions in Class Period |
| 530374974 | No Eligible Transactions in Class Period |
| 530374975 | No Eligible Transactions in Class Period |
| 530374976 | No Recognized Claim |
| 530374977 | No Eligible Transactions in Class Period |
| 530374978 | No Eligible Transactions in Class Period |
| 530374979 | No Eligible Transactions in Class Period |
| 530374980 | No Eligible Transactions in Class Period |
| 530374981 | No Eligible Transactions in Class Period |
| 530374982 | No Eligible Transactions in Class Period |
| 530374985 | No Recognized Claim |
| 530374986 | No Eligible Transactions in Class Period |
| 530374987 | No Eligible Transactions in Class Period |
| 530374988 | No Eligible Transactions in Class Period |
| 530374989 | No Eligible Transactions in Class Period |
| 530374990 | No Recognized Claim |
| 530374991 | No Eligible Transactions in Class Period |
| 530374992 | No Eligible Transactions in Class Period |
| 530374993 | No Eligible Transactions in Class Period |
| 530374994 | No Recognized Claim |
| 530374995 | No Recognized Claim |
| 530374996 | No Eligible Transactions in Class Period |
| 530374998 | No Eligible Transactions in Class Period |
| 530374999 | No Eligible Transactions in Class Period |
| 530375000 | No Eligible Transactions in Class Period |
| 530375001 | No Eligible Transactions in Class Period |
| 530375002 | No Eligible Transactions in Class Period |
| 530375003 | No Eligible Transactions in Class Period |
| 530375004 | No Eligible Transactions in Class Period |
| 530375005 | No Eligible Transactions in Class Period |
| 530375006 | No Eligible Transactions in Class Period |
| 530375007 | No Eligible Transactions in Class Period |
| 530375008 | No Eligible Transactions in Class Period |
| 530375009 | No Eligible Transactions in Class Period |
| 530375010 | No Eligible Transactions in Class Period |
| 530375011 | No Recognized Claim |
| 530375012 | No Eligible Transactions in Class Period |
| 530375013 | No Eligible Transactions in Class Period |
| 530375014 | No Eligible Transactions in Class Period |
| 530375015 | No Eligible Transactions in Class Period |
| 530375016 | No Eligible Transactions in Class Period |
| 530375017 | No Recognized Claim |
| 530375018 | No Eligible Transactions in Class Period |
| 530375019 | No Recognized Claim |
| 530375022 | No Eligible Transactions in Class Period |
| 530375023 | No Eligible Transactions in Class Period |
| 530375024 | No Recognized Claim |
| 530375025 | No Recognized Claim |
| 530375026 | No Eligible Transactions in Class Period |
| 530375027 | No Eligible Transactions in Class Period |
| 530375028 | No Recognized Claim |
| 530375029 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104002 | No Recognized Claim |
| 530104003 | No Eligible Transactions in Class Period |
| 530104004 | No Eligible Transactions in Class Period |
| 530104006 | No Recognized Claim |
| 530104010 | No Eligible Transactions in Class Period |
| 530104011 | No Eligible Transactions in Class Period |
| 530104012 | No Eligible Transactions in Class Period |
| 530104013 | No Eligible Transactions in Class Period |
| 530104015 | No Eligible Transactions in Class Period |
| 530104017 | No Eligible Transactions in Class Period |
| 530104018 | No Eligible Transactions in Class Period |
| 530104019 | No Eligible Transactions in Class Period |
| 530104020 | No Eligible Transactions in Class Period |
| 530104021 | No Eligible Transactions in Class Period |
| 530104022 | No Eligible Transactions in Class Period |
| 530104023 | No Eligible Transactions in Class Period |
| 530104024 | No Eligible Transactions in Class Period |
| 530104025 | No Eligible Transactions in Class Period |
| 530104026 | No Eligible Transactions in Class Period |
| 530104027 | No Eligible Transactions in Class Period |
| 530104029 | No Eligible Transactions in Class Period |
| 530104030 | No Eligible Transactions in Class Period |
| 530104031 | No Recognized Claim |
| 530104032 | No Eligible Transactions in Class Period |
| 530104033 | No Eligible Transactions in Class Period |
| 530104034 | No Eligible Transactions in Class Period |
| 530104035 | No Eligible Transactions in Class Period |
| 530104036 | No Eligible Transactions in Class Period |
| 530104037 | No Eligible Transactions in Class Period |
| 530104038 | No Eligible Transactions in Class Period |
| 530104039 | No Eligible Transactions in Class Period |
| 530104040 | No Eligible Transactions in Class Period |
| 530104041 | No Eligible Transactions in Class Period |
| 530104043 | No Eligible Transactions in Class Period |
| 530104044 | No Eligible Transactions in Class Period |
| 530104045 | No Eligible Transactions in Class Period |
| 530104046 | No Eligible Transactions in Class Period |
| 530104047 | No Eligible Transactions in Class Period |
| 530104048 | No Eligible Transactions in Class Period |
| 530104049 | No Eligible Transactions in Class Period |
| 530104053 | No Eligible Transactions in Class Period |
| 530104054 | No Eligible Transactions in Class Period |
| 530104055 | No Eligible Transactions in Class Period |
| 530104056 | No Eligible Transactions in Class Period |
| 530104057 | No Eligible Transactions in Class Period |
| 530104058 | No Eligible Transactions in Class Period |
| 530104059 | No Eligible Transactions in Class Period |
| 530104060 | No Eligible Transactions in Class Period |
| 530104061 | No Eligible Transactions in Class Period |
| 530104062 | No Eligible Transactions in Class Period |
| 530104063 | No Eligible Transactions in Class Period |
| 530104064 | No Eligible Transactions in Class Period |
| 530104065 | No Eligible Transactions in Class Period |
| 530104066 | No Eligible Transactions in Class Period |
| 530104067 | No Eligible Transactions in Class Period |
| 530104070 | No Eligible Transactions in Class Period |
| 530104071 | No Eligible Transactions in Class Period |
| 530104072 | No Eligible Transactions in Class Period |
| 530104073 | No Eligible Transactions in Class Period |
| 530104074 | No Eligible Transactions in Class Period |
| 530104075 | No Eligible Transactions in Class Period |
| 530104077 | No Eligible Transactions in Class Period |
| 530104078 | No Eligible Transactions in Class Period |
| 530104079 | No Eligible Transactions in Class Period |
| 530104080 | No Eligible Transactions in Class Period |
| 530104082 | No Recognized Claim |
| 530104083 | No Eligible Transactions in Class Period |
| 530104084 | No Eligible Transactions in Class Period |
| 530104085 | No Recognized Claim |
| 530104089 | No Eligible Transactions in Class Period |
| 530104090 | No Eligible Transactions in Class Period |
| 530104091 | No Eligible Transactions in Class Period |
| 530104094 | No Recognized Claim |
| 530104095 | No Recognized Claim |
| 530104096 | No Recognized Claim |
| 530104097 | No Recognized Claim |
| 530104098 | No Recognized Claim |
| 530104100 | No Eligible Transactions in Class Period |
| 530104101 | No Eligible Transactions in Class Period |
| 530104102 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229139 | No Recognized Claim |
| 530229142 | No Recognized Claim |
| 530229144 | No Eligible Transactions in Class Period |
| 530229145 | No Eligible Transactions in Class Period |
| 530229146 | No Eligible Transactions in Class Period |
| 530229147 | No Eligible Transactions in Class Period |
| 530229148 | No Eligible Transactions in Class Period |
| 530229150 | No Eligible Transactions in Class Period |
| 530229151 | No Eligible Transactions in Class Period |
| 530229152 | No Eligible Transactions in Class Period |
| 530229153 | No Recognized Claim |
| 530229154 | No Recognized Claim |
| 530229155 | No Eligible Transactions in Class Period |
| 530229156 | No Eligible Transactions in Class Period |
| 530229157 | No Eligible Transactions in Class Period |
| 530229158 | No Eligible Transactions in Class Period |
| 530229159 | No Eligible Transactions in Class Period |
| 530229160 | No Eligible Transactions in Class Period |
| 530229162 | No Recognized Claim |
| 530229163 | No Recognized Claim |
| 530229168 | No Eligible Transactions in Class Period |
| 530229169 | No Eligible Transactions in Class Period |
| 530229173 | No Recognized Claim |
| 530229174 | No Recognized Claim |
| 530229179 | No Eligible Transactions in Class Period |
| 530229181 | No Eligible Transactions in Class Period |
| 530229183 | No Eligible Transactions in Class Period |
| 530229185 | No Eligible Transactions in Class Period |
| 530229188 | No Eligible Transactions in Class Period |
| 530229191 | No Recognized Claim |
| 530229193 | No Eligible Transactions in Class Period |
| 530229194 | No Eligible Transactions in Class Period |
| 530229195 | No Eligible Transactions in Class Period |
| 530229197 | No Eligible Transactions in Class Period |
| 530229198 | No Recognized Claim |
| 530229199 | No Eligible Transactions in Class Period |
| 530229203 | No Recognized Claim |
| 530229204 | No Recognized Claim |
| 530229206 | No Eligible Transactions in Class Period |
| 530229207 | No Eligible Transactions in Class Period |
| 530229208 | No Eligible Transactions in Class Period |
| 530229209 | No Eligible Transactions in Class Period |
| 530229210 | No Eligible Transactions in Class Period |
| 530229211 | No Eligible Transactions in Class Period |
| 530229212 | No Eligible Transactions in Class Period |
| 530229213 | No Eligible Transactions in Class Period |
| 530229214 | No Eligible Transactions in Class Period |
| 530229215 | No Eligible Transactions in Class Period |
| 530229216 | No Eligible Transactions in Class Period |
| 530229218 | No Eligible Transactions in Class Period |
| 530229220 | No Recognized Claim |
| 530229221 | No Recognized Claim |
| 530229222 | No Recognized Claim |
| 530229223 | No Eligible Transactions in Class Period |
| 530229224 | No Eligible Transactions in Class Period |
| 530229229 | No Eligible Transactions in Class Period |
| 530229231 | No Eligible Transactions in Class Period |
| 530229232 | No Eligible Transactions in Class Period |
| 530229233 | No Eligible Transactions in Class Period |
| 530229234 | No Eligible Transactions in Class Period |
| 530229236 | No Recognized Claim |
| 530229237 | No Recognized Claim |
| 530229238 | No Eligible Transactions in Class Period |
| 530229239 | No Eligible Transactions in Class Period |
| 530229240 | No Recognized Claim |
| 530229241 | No Eligible Transactions in Class Period |
| 530229242 | No Eligible Transactions in Class Period |
| 530229243 | No Eligible Transactions in Class Period |
| 530229244 | No Eligible Transactions in Class Period |
| 530229246 | No Eligible Transactions in Class Period |
| 530229247 | No Eligible Transactions in Class Period |
| 530229248 | No Eligible Transactions in Class Period |
| 530229249 | No Eligible Transactions in Class Period |
| 530229251 | No Eligible Transactions in Class Period |
| 530229252 | No Eligible Transactions in Class Period |
| 530229253 | No Eligible Transactions in Class Period |
| 530229254 | No Eligible Transactions in Class Period |
| 530229255 | No Recognized Claim |
| 530229257 | No Eligible Transactions in Class Period |
| 530229258 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375030 | No Eligible Transactions in Class Period |
| 530375031 | No Recognized Claim |
| 530375032 | No Recognized Claim |
| 530375033 | No Recognized Claim |
| 530375034 | No Recognized Claim |
| 530375035 | No Eligible Transactions in Class Period |
| 530375036 | No Recognized Claim |
| 530375037 | No Eligible Transactions in Class Period |
| 530375038 | No Recognized Claim |
| 530375039 | No Recognized Claim |
| 530375040 | No Recognized Claim |
| 530375041 | No Eligible Transactions in Class Period |
| 530375044 | No Eligible Transactions in Class Period |
| 530375046 | No Eligible Transactions in Class Period |
| 530375048 | No Recognized Claim |
| 530375050 | No Eligible Transactions in Class Period |
| 530375051 | No Eligible Transactions in Class Period |
| 530375052 | No Eligible Transactions in Class Period |
| 530375053 | No Recognized Claim |
| 530375054 | No Recognized Claim |
| 530375057 | No Recognized Claim |
| 530375059 | No Recognized Claim |
| 530375062 | No Recognized Claim |
| 530375063 | No Recognized Claim |
| 530375064 | No Eligible Transactions in Class Period |
| 530375065 | No Recognized Claim |
| 530375066 | No Recognized Claim |
| 530375067 | No Recognized Claim |
| 530375068 | No Recognized Claim |
| 530375069 | No Recognized Claim |
| 530375070 | No Eligible Transactions in Class Period |
| 530375071 | No Recognized Claim |
| 530375072 | No Recognized Claim |
| 530375073 | No Recognized Claim |
| 530375074 | No Recognized Claim |
| 530375075 | No Recognized Claim |
| 530375076 | No Recognized Claim |
| 530375077 | No Recognized Claim |
| 530375078 | No Recognized Claim |
| 530375079 | No Recognized Claim |
| 530375081 | No Recognized Claim |
| 530375082 | No Eligible Transactions in Class Period |
| 530375083 | No Recognized Claim |
| 530375084 | No Recognized Claim |
| 530375086 | No Eligible Transactions in Class Period |
| 530375087 | No Eligible Transactions in Class Period |
| 530375088 | No Eligible Transactions in Class Period |
| 530375090 | No Recognized Claim |
| 530375092 | No Recognized Claim |
| 530375093 | No Eligible Transactions in Class Period |
| 530375095 | No Eligible Transactions in Class Period |
| 530375096 | No Recognized Claim |
| 530375097 | No Recognized Claim |
| 530375099 | No Recognized Claim |
| 530375100 | No Recognized Claim |
| 530375102 | No Recognized Claim |
| 530375103 | No Recognized Claim |
| 530375104 | No Recognized Claim |
| 530375105 | No Recognized Claim |
| 530375106 | No Recognized Claim |
| 530375107 | No Recognized Claim |
| 530375108 | No Recognized Claim |
| 530375110 | No Recognized Claim |
| 530375112 | No Recognized Claim |
| 530375115 | No Recognized Claim |
| 530375117 | No Recognized Claim |
| 530375118 | No Eligible Transactions in Class Period |
| 530375119 | No Recognized Claim |
| 530375122 | No Recognized Claim |
| 530375124 | No Eligible Transactions in Class Period |
| 530375125 | No Recognized Claim |
| 530375126 | No Recognized Claim |
| 530375127 | No Recognized Claim |
| 530375128 | No Eligible Transactions in Class Period |
| 530375129 | No Eligible Transactions in Class Period |
| 530375130 | No Eligible Transactions in Class Period |
| 530375131 | No Eligible Transactions in Class Period |
| 530375132 | No Recognized Claim |
| 530375134 | No Eligible Transactions in Class Period |
| 530375135 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104103 | No Eligible Transactions in Class Period |
| 530104104 | No Eligible Transactions in Class Period |
| 530104105 | No Eligible Transactions in Class Period |
| 530104106 | No Eligible Transactions in Class Period |
| 530104107 | No Eligible Transactions in Class Period |
| 530104108 | No Eligible Transactions in Class Period |
| 530104109 | No Eligible Transactions in Class Period |
| 530104110 | No Eligible Transactions in Class Period |
| 530104114 | No Eligible Transactions in Class Period |
| 530104115 | No Eligible Transactions in Class Period |
| 530104116 | No Eligible Transactions in Class Period |
| 530104117 | No Eligible Transactions in Class Period |
| 530104118 | No Eligible Transactions in Class Period |
| 530104119 | No Eligible Transactions in Class Period |
| 530104120 | No Eligible Transactions in Class Period |
| 530104121 | No Eligible Transactions in Class Period |
| 530104122 | No Eligible Transactions in Class Period |
| 530104123 | No Eligible Transactions in Class Period |
| 530104124 | No Eligible Transactions in Class Period |
| 530104125 | No Eligible Transactions in Class Period |
| 530104126 | No Recognized Claim |
| 530104127 | No Eligible Transactions in Class Period |
| 530104128 | No Eligible Transactions in Class Period |
| 530104129 | No Eligible Transactions in Class Period |
| 530104130 | No Eligible Transactions in Class Period |
| 530104131 | No Eligible Transactions in Class Period |
| 530104132 | No Eligible Transactions in Class Period |
| 530104133 | No Eligible Transactions in Class Period |
| 530104134 | No Eligible Transactions in Class Period |
| 530104135 | No Eligible Transactions in Class Period |
| 530104136 | No Eligible Transactions in Class Period |
| 530104137 | No Eligible Transactions in Class Period |
| 530104138 | No Eligible Transactions in Class Period |
| 530104139 | No Eligible Transactions in Class Period |
| 530104141 | No Eligible Transactions in Class Period |
| 530104142 | No Eligible Transactions in Class Period |
| 530104143 | No Eligible Transactions in Class Period |
| 530104144 | No Eligible Transactions in Class Period |
| 530104145 | No Eligible Transactions in Class Period |
| 530104146 | No Eligible Transactions in Class Period |
| 530104147 | No Eligible Transactions in Class Period |
| 530104148 | No Eligible Transactions in Class Period |
| 530104150 | No Eligible Transactions in Class Period |
| 530104151 | No Eligible Transactions in Class Period |
| 530104152 | No Eligible Transactions in Class Period |
| 530104153 | No Eligible Transactions in Class Period |
| 530104154 | No Eligible Transactions in Class Period |
| 530104155 | No Eligible Transactions in Class Period |
| 530104156 | No Eligible Transactions in Class Period |
| 530104157 | No Eligible Transactions in Class Period |
| 530104158 | No Eligible Transactions in Class Period |
| 530104159 | No Eligible Transactions in Class Period |
| 530104160 | No Eligible Transactions in Class Period |
| 530104161 | No Eligible Transactions in Class Period |
| 530104164 | No Eligible Transactions in Class Period |
| 530104167 | No Eligible Transactions in Class Period |
| 530104168 | No Eligible Transactions in Class Period |
| 530104169 | No Eligible Transactions in Class Period |
| 530104170 | No Eligible Transactions in Class Period |
| 530104171 | No Eligible Transactions in Class Period |
| 530104172 | No Eligible Transactions in Class Period |
| 530104173 | No Eligible Transactions in Class Period |
| 530104174 | No Eligible Transactions in Class Period |
| 530104175 | No Eligible Transactions in Class Period |
| 530104176 | No Eligible Transactions in Class Period |
| 530104177 | No Eligible Transactions in Class Period |
| 530104178 | No Eligible Transactions in Class Period |
| 530104179 | No Eligible Transactions in Class Period |
| 530104180 | No Eligible Transactions in Class Period |
| 530104181 | No Eligible Transactions in Class Period |
| 530104182 | No Eligible Transactions in Class Period |
| 530104183 | No Eligible Transactions in Class Period |
| 530104184 | No Eligible Transactions in Class Period |
| 530104185 | No Eligible Transactions in Class Period |
| 530104186 | No Eligible Transactions in Class Period |
| 530104187 | No Eligible Transactions in Class Period |
| 530104188 | No Eligible Transactions in Class Period |
| 530104189 | No Eligible Transactions in Class Period |
| 530104190 | No Eligible Transactions in Class Period |
| 530104191 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229259 | No Eligible Transactions in Class Period |
| 530229260 | No Eligible Transactions in Class Period |
| 530229261 | No Eligible Transactions in Class Period |
| 530229262 | No Recognized Claim |
| 530229263 | No Eligible Transactions in Class Period |
| 530229264 | No Recognized Claim |
| 530229265 | No Eligible Transactions in Class Period |
| 530229266 | No Eligible Transactions in Class Period |
| 530229267 | No Eligible Transactions in Class Period |
| 530229268 | No Eligible Transactions in Class Period |
| 530229269 | No Eligible Transactions in Class Period |
| 530229270 | No Recognized Claim |
| 530229271 | No Eligible Transactions in Class Period |
| 530229272 | No Eligible Transactions in Class Period |
| 530229273 | No Eligible Transactions in Class Period |
| 530229275 | No Eligible Transactions in Class Period |
| 530229276 | No Recognized Claim |
| 530229277 | No Recognized Claim |
| 530229279 | No Recognized Claim |
| 530229280 | No Eligible Transactions in Class Period |
| 530229281 | No Eligible Transactions in Class Period |
| 530229283 | No Eligible Transactions in Class Period |
| 530229284 | No Recognized Claim |
| 530229285 | No Recognized Claim |
| 530229286 | No Eligible Transactions in Class Period |
| 530229288 | No Eligible Transactions in Class Period |
| 530229289 | No Recognized Claim |
| 530229290 | No Eligible Transactions in Class Period |
| 530229291 | No Eligible Transactions in Class Period |
| 530229294 | No Eligible Transactions in Class Period |
| 530229295 | No Eligible Transactions in Class Period |
| 530229296 | No Eligible Transactions in Class Period |
| 530229301 | No Eligible Transactions in Class Period |
| 530229302 | No Eligible Transactions in Class Period |
| 530229303 | No Eligible Transactions in Class Period |
| 530229304 | No Eligible Transactions in Class Period |
| 530229306 | No Recognized Claim |
| 530229307 | No Eligible Transactions in Class Period |
| 530229308 | No Eligible Transactions in Class Period |
| 530229309 | No Eligible Transactions in Class Period |
| 530229310 | No Eligible Transactions in Class Period |
| 530229311 | No Eligible Transactions in Class Period |
| 530229313 | No Eligible Transactions in Class Period |
| 530229315 | No Eligible Transactions in Class Period |
| 530229316 | No Eligible Transactions in Class Period |
| 530229318 | No Recognized Claim |
| 530229319 | No Eligible Transactions in Class Period |
| 530229320 | No Recognized Claim |
| 530229321 | No Eligible Transactions in Class Period |
| 530229322 | No Eligible Transactions in Class Period |
| 530229323 | No Eligible Transactions in Class Period |
| 530229324 | No Eligible Transactions in Class Period |
| 530229327 | No Recognized Claim |
| 530229329 | No Recognized Claim |
| 530229330 | No Eligible Transactions in Class Period |
| 530229331 | No Eligible Transactions in Class Period |
| 530229333 | No Eligible Transactions in Class Period |
| 530229340 | No Eligible Transactions in Class Period |
| 530229341 | No Eligible Transactions in Class Period |
| 530229342 | No Eligible Transactions in Class Period |
| 530229343 | No Eligible Transactions in Class Period |
| 530229345 | No Eligible Transactions in Class Period |
| 530229347 | No Eligible Transactions in Class Period |
| 530229348 | No Eligible Transactions in Class Period |
| 530229349 | No Eligible Transactions in Class Period |
| 530229350 | No Eligible Transactions in Class Period |
| 530229351 | No Eligible Transactions in Class Period |
| 530229353 | No Eligible Transactions in Class Period |
| 530229354 | No Eligible Transactions in Class Period |
| 530229355 | No Eligible Transactions in Class Period |
| 530229356 | No Eligible Transactions in Class Period |
| 530229358 | No Eligible Transactions in Class Period |
| 530229359 | No Eligible Transactions in Class Period |
| 530229360 | No Recognized Claim |
| 530229361 | No Eligible Transactions in Class Period |
| 530229363 | No Eligible Transactions in Class Period |
| 530229364 | No Eligible Transactions in Class Period |
| 530229365 | No Eligible Transactions in Class Period |
| 530229367 | No Eligible Transactions in Class Period |
| 530229372 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375137 | No Recognized Claim |
| 530375138 | No Recognized Claim |
| 530375139 | No Recognized Claim |
| 530375140 | No Eligible Transactions in Class Period |
| 530375141 | No Recognized Claim |
| 530375142 | No Eligible Transactions in Class Period |
| 530375143 | No Recognized Claim |
| 530375144 | No Eligible Transactions in Class Period |
| 530375146 | No Recognized Claim |
| 530375147 | No Eligible Transactions in Class Period |
| 530375148 | No Eligible Transactions in Class Period |
| 530375151 | No Eligible Transactions in Class Period |
| 530375152 | No Eligible Transactions in Class Period |
| 530375154 | No Recognized Claim |
| 530375155 | No Eligible Transactions in Class Period |
| 530375156 | No Recognized Claim |
| 530375157 | No Recognized Claim |
| 530375159 | No Recognized Claim |
| 530375162 | No Eligible Transactions in Class Period |
| 530375164 | No Recognized Claim |
| 530375165 | No Recognized Claim |
| 530375166 | No Eligible Transactions in Class Period |
| 530375169 | No Eligible Transactions in Class Period |
| 530375170 | No Eligible Transactions in Class Period |
| 530375171 | No Recognized Claim |
| 530375172 | No Recognized Claim |
| 530375173 | No Recognized Claim |
| 530375174 | No Recognized Claim |
| 530375175 | No Recognized Claim |
| 530375177 | No Recognized Claim |
| 530375178 | No Recognized Claim |
| 530375181 | No Eligible Transactions in Class Period |
| 530375182 | No Recognized Claim |
| 530375183 | No Recognized Claim |
| 530375184 | No Recognized Claim |
| 530375185 | No Recognized Claim |
| 530375187 | No Recognized Claim |
| 530375188 | No Eligible Transactions in Class Period |
| 530375189 | No Recognized Claim |
| 530375190 | No Eligible Transactions in Class Period |
| 530375191 | No Recognized Claim |
| 530375192 | No Recognized Claim |
| 530375193 | No Recognized Claim |
| 530375194 | No Recognized Claim |
| 530375196 | No Recognized Claim |
| 530375198 | No Recognized Claim |
| 530375200 | No Eligible Transactions in Class Period |
| 530375201 | No Eligible Transactions in Class Period |
| 530375202 | No Recognized Claim |
| 530375203 | No Recognized Claim |
| 530375206 | No Eligible Transactions in Class Period |
| 530375207 | No Recognized Claim |
| 530375208 | No Recognized Claim |
| 530375210 | No Recognized Claim |
| 530375211 | No Recognized Claim |
| 530375212 | No Eligible Transactions in Class Period |
| 530375213 | No Recognized Claim |
| 530375217 | No Recognized Claim |
| 530375218 | No Recognized Claim |
| 530375220 | No Recognized Claim |
| 530375221 | No Recognized Claim |
| 530375222 | No Eligible Transactions in Class Period |
| 530375223 | No Eligible Transactions in Class Period |
| 530375224 | No Recognized Claim |
| 530375225 | No Eligible Transactions in Class Period |
| 530375226 | No Eligible Transactions in Class Period |
| 530375227 | No Eligible Transactions in Class Period |
| 530375228 | No Eligible Transactions in Class Period |
| 530375229 | No Eligible Transactions in Class Period |
| 530375230 | No Eligible Transactions in Class Period |
| 530375231 | No Eligible Transactions in Class Period |
| 530375232 | No Eligible Transactions in Class Period |
| 530375233 | No Recognized Claim |
| 530375234 | No Recognized Claim |
| 530375235 | No Eligible Transactions in Class Period |
| 530375236 | No Eligible Transactions in Class Period |
| 530375237 | No Eligible Transactions in Class Period |
| 530375238 | No Recognized Claim |
| 530375239 | No Eligible Transactions in Class Period |
| 530375241 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104192 | No Eligible Transactions in Class Period |
| 530104193 | No Eligible Transactions in Class Period |
| 530104194 | No Eligible Transactions in Class Period |
| 530104195 | No Eligible Transactions in Class Period |
| 530104196 | No Eligible Transactions in Class Period |
| 530104197 | No Eligible Transactions in Class Period |
| 530104198 | No Eligible Transactions in Class Period |
| 530104199 | No Eligible Transactions in Class Period |
| 530104200 | No Eligible Transactions in Class Period |
| 530104201 | No Eligible Transactions in Class Period |
| 530104202 | No Eligible Transactions in Class Period |
| 530104205 | No Eligible Transactions in Class Period |
| 530104206 | No Eligible Transactions in Class Period |
| 530104208 | No Eligible Transactions in Class Period |
| 530104209 | No Eligible Transactions in Class Period |
| 530104210 | No Eligible Transactions in Class Period |
| 530104211 | No Eligible Transactions in Class Period |
| 530104212 | No Eligible Transactions in Class Period |
| 530104213 | No Eligible Transactions in Class Period |
| 530104214 | No Eligible Transactions in Class Period |
| 530104215 | No Eligible Transactions in Class Period |
| 530104216 | No Eligible Transactions in Class Period |
| 530104217 | No Eligible Transactions in Class Period |
| 530104218 | No Eligible Transactions in Class Period |
| 530104219 | No Eligible Transactions in Class Period |
| 530104220 | No Eligible Transactions in Class Period |
| 530104221 | No Eligible Transactions in Class Period |
| 530104222 | No Eligible Transactions in Class Period |
| 530104223 | No Eligible Transactions in Class Period |
| 530104224 | No Eligible Transactions in Class Period |
| 530104225 | No Eligible Transactions in Class Period |
| 530104226 | No Eligible Transactions in Class Period |
| 530104227 | No Eligible Transactions in Class Period |
| 530104228 | No Eligible Transactions in Class Period |
| 530104229 | No Eligible Transactions in Class Period |
| 530104230 | No Eligible Transactions in Class Period |
| 530104231 | No Recognized Claim |
| 530104232 | No Recognized Claim |
| 530104233 | No Recognized Claim |
| 530104235 | No Eligible Transactions in Class Period |
| 530104236 | No Eligible Transactions in Class Period |
| 530104237 | No Eligible Transactions in Class Period |
| 530104238 | No Eligible Transactions in Class Period |
| 530104239 | No Eligible Transactions in Class Period |
| 530104240 | No Eligible Transactions in Class Period |
| 530104241 | No Eligible Transactions in Class Period |
| 530104242 | No Eligible Transactions in Class Period |
| 530104243 | No Eligible Transactions in Class Period |
| 530104244 | No Eligible Transactions in Class Period |
| 530104245 | No Eligible Transactions in Class Period |
| 530104246 | No Eligible Transactions in Class Period |
| 530104247 | No Eligible Transactions in Class Period |
| 530104248 | No Eligible Transactions in Class Period |
| 530104249 | No Eligible Transactions in Class Period |
| 530104250 | No Eligible Transactions in Class Period |
| 530104251 | No Eligible Transactions in Class Period |
| 530104252 | No Eligible Transactions in Class Period |
| 530104253 | No Eligible Transactions in Class Period |
| 530104254 | No Eligible Transactions in Class Period |
| 530104255 | No Recognized Claim |
| 530104256 | No Eligible Transactions in Class Period |
| 530104257 | No Recognized Claim |
| 530104258 | No Recognized Claim |
| 530104259 | No Eligible Transactions in Class Period |
| 530104260 | No Eligible Transactions in Class Period |
| 530104261 | No Eligible Transactions in Class Period |
| 530104262 | No Eligible Transactions in Class Period |
| 530104263 | No Eligible Transactions in Class Period |
| 530104264 | No Recognized Claim |
| 530104265 | No Recognized Claim |
| 530104267 | No Eligible Transactions in Class Period |
| 530104268 | No Recognized Claim |
| 530104269 | No Recognized Claim |
| 530104270 | No Recognized Claim |
| 530104271 | No Eligible Transactions in Class Period |
| 530104272 | No Eligible Transactions in Class Period |
| 530104273 | No Eligible Transactions in Class Period |
| 530104274 | No Eligible Transactions in Class Period |
| 530104275 | No Eligible Transactions in Class Period |
| 530104276 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229373 | No Recognized Claim |
| 530229374 | No Recognized Claim |
| 530229375 | No Recognized Claim |
| 530229376 | No Recognized Claim |
| 530229377 | No Eligible Transactions in Class Period |
| 530229378 | No Eligible Transactions in Class Period |
| 530229379 | No Recognized Claim |
| 530229382 | No Recognized Claim |
| 530229383 | No Recognized Claim |
| 530229384 | No Eligible Transactions in Class Period |
| 530229385 | No Eligible Transactions in Class Period |
| 530229386 | No Eligible Transactions in Class Period |
| 530229387 | No Eligible Transactions in Class Period |
| 530229388 | No Eligible Transactions in Class Period |
| 530229390 | No Eligible Transactions in Class Period |
| 530229391 | No Eligible Transactions in Class Period |
| 530229392 | No Eligible Transactions in Class Period |
| 530229394 | No Recognized Claim |
| 530229396 | No Eligible Transactions in Class Period |
| 530229397 | No Eligible Transactions in Class Period |
| 530229398 | No Eligible Transactions in Class Period |
| 530229401 | No Eligible Transactions in Class Period |
| 530229405 | No Eligible Transactions in Class Period |
| 530229408 | No Eligible Transactions in Class Period |
| 530229409 | No Recognized Claim |
| 530229410 | No Eligible Transactions in Class Period |
| 530229411 | No Eligible Transactions in Class Period |
| 530229412 | No Eligible Transactions in Class Period |
| 530229415 | No Eligible Transactions in Class Period |
| 530229417 | No Eligible Transactions in Class Period |
| 530229418 | No Eligible Transactions in Class Period |
| 530229420 | No Recognized Claim |
| 530229425 | No Eligible Transactions in Class Period |
| 530229426 | No Eligible Transactions in Class Period |
| 530229430 | No Recognized Claim |
| 530229431 | No Eligible Transactions in Class Period |
| 530229432 | No Eligible Transactions in Class Period |
| 530229433 | No Eligible Transactions in Class Period |
| 530229434 | No Eligible Transactions in Class Period |
| 530229435 | No Eligible Transactions in Class Period |
| 530229436 | No Eligible Transactions in Class Period |
| 530229438 | No Eligible Transactions in Class Period |
| 530229439 | No Eligible Transactions in Class Period |
| 530229440 | No Eligible Transactions in Class Period |
| 530229441 | No Eligible Transactions in Class Period |
| 530229442 | No Eligible Transactions in Class Period |
| 530229443 | No Eligible Transactions in Class Period |
| 530229444 | No Eligible Transactions in Class Period |
| 530229445 | No Eligible Transactions in Class Period |
| 530229447 | No Eligible Transactions in Class Period |
| 530229449 | No Eligible Transactions in Class Period |
| 530229450 | No Eligible Transactions in Class Period |
| 530229451 | No Recognized Claim |
| 530229452 | No Recognized Claim |
| 530229453 | No Eligible Transactions in Class Period |
| 530229455 | No Recognized Claim |
| 530229456 | No Eligible Transactions in Class Period |
| 530229457 | No Eligible Transactions in Class Period |
| 530229458 | No Eligible Transactions in Class Period |
| 530229459 | No Eligible Transactions in Class Period |
| 530229460 | No Eligible Transactions in Class Period |
| 530229461 | No Recognized Claim |
| 530229462 | No Eligible Transactions in Class Period |
| 530229464 | No Recognized Claim |
| 530229465 | No Eligible Transactions in Class Period |
| 530229469 | No Eligible Transactions in Class Period |
| 530229470 | No Eligible Transactions in Class Period |
| 530229472 | No Eligible Transactions in Class Period |
| 530229474 | No Recognized Claim |
| 530229475 | No Eligible Transactions in Class Period |
| 530229476 | No Eligible Transactions in Class Period |
| 530229477 | No Eligible Transactions in Class Period |
| 530229478 | No Eligible Transactions in Class Period |
| 530229480 | No Eligible Transactions in Class Period |
| 530229481 | No Eligible Transactions in Class Period |
| 530229483 | No Eligible Transactions in Class Period |
| 530229484 | No Eligible Transactions in Class Period |
| 530229489 | No Recognized Claim |
| 530229490 | No Recognized Claim |
| 530229493 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375242 | No Recognized Claim |
| 530375243 | No Eligible Transactions in Class Period |
| 530375244 | No Eligible Transactions in Class Period |
| 530375245 | No Eligible Transactions in Class Period |
| 530375246 | No Eligible Transactions in Class Period |
| 530375247 | No Recognized Claim |
| 530375248 | No Recognized Claim |
| 530375249 | No Recognized Claim |
| 530375250 | No Eligible Transactions in Class Period |
| 530375252 | No Eligible Transactions in Class Period |
| 530375253 | No Eligible Transactions in Class Period |
| 530375255 | No Recognized Claim |
| 530375259 | No Recognized Claim |
| 530375260 | No Recognized Claim |
| 530375263 | No Recognized Claim |
| 530375265 | No Eligible Transactions in Class Period |
| 530375267 | No Eligible Transactions in Class Period |
| 530375268 | No Eligible Transactions in Class Period |
| 530375272 | No Eligible Transactions in Class Period |
| 530375273 | No Eligible Transactions in Class Period |
| 530375274 | No Eligible Transactions in Class Period |
| 530375275 | No Eligible Transactions in Class Period |
| 530375276 | No Eligible Transactions in Class Period |
| 530375280 | No Eligible Transactions in Class Period |
| 530375281 | No Eligible Transactions in Class Period |
| 530375282 | No Eligible Transactions in Class Period |
| 530375283 | No Eligible Transactions in Class Period |
| 530375285 | No Recognized Claim |
| 530375287 | No Eligible Transactions in Class Period |
| 530375288 | No Eligible Transactions in Class Period |
| 530375289 | No Eligible Transactions in Class Period |
| 530375290 | No Eligible Transactions in Class Period |
| 530375292 | No Eligible Transactions in Class Period |
| 530375293 | No Eligible Transactions in Class Period |
| 530375294 | No Eligible Transactions in Class Period |
| 530375295 | No Eligible Transactions in Class Period |
| 530375296 | No Eligible Transactions in Class Period |
| 530375298 | No Eligible Transactions in Class Period |
| 530375301 | No Recognized Claim |
| 530375302 | No Eligible Transactions in Class Period |
| 530375310 | No Eligible Transactions in Class Period |
| 530375313 | No Eligible Transactions in Class Period |
| 530375314 | No Eligible Transactions in Class Period |
| 530375317 | No Eligible Transactions in Class Period |
| 530375323 | No Eligible Transactions in Class Period |
| 530375326 | No Eligible Transactions in Class Period |
| 530375327 | No Eligible Transactions in Class Period |
| 530375328 | No Eligible Transactions in Class Period |
| 530375329 | No Eligible Transactions in Class Period |
| 530375330 | No Eligible Transactions in Class Period |
| 530375331 | No Eligible Transactions in Class Period |
| 530375332 | No Eligible Transactions in Class Period |
| 530375333 | No Eligible Transactions in Class Period |
| 530375335 | No Eligible Transactions in Class Period |
| 530375337 | No Recognized Claim |
| 530375340 | No Recognized Claim |
| 530375341 | No Recognized Claim |
| 530375342 | No Recognized Claim |
| 530375343 | No Recognized Claim |
| 530375348 | No Recognized Claim |
| 530375351 | No Recognized Claim |
| 530375352 | No Recognized Claim |
| 530375355 | No Recognized Claim |
| 530375360 | No Recognized Claim |
| 530375376 | No Recognized Claim |
| 530375468 | No Recognized Claim |
| 530375544 | No Recognized Claim |
| 530375557 | No Recognized Claim |
| 530375558 | No Recognized Claim |
| 530375620 | No Recognized Claim |
| 530375621 | No Recognized Claim |
| 530375681 | No Recognized Claim |
| 530375699 | No Recognized Claim |
| 530375708 | No Recognized Claim |
| 530375711 | No Recognized Claim |
| 530375737 | No Eligible Transactions in Class Period |
| 530375740 | No Recognized Claim |
| 530375742 | No Eligible Transactions in Class Period |
| 530375743 | No Recognized Claim |
| 530375744 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104277 | No Eligible Transactions in Class Period |
| 530104279 | No Eligible Transactions in Class Period |
| 530104280 | No Eligible Transactions in Class Period |
| 530104281 | No Eligible Transactions in Class Period |
| 530104282 | No Eligible Transactions in Class Period |
| 530104283 | No Eligible Transactions in Class Period |
| 530104284 | No Eligible Transactions in Class Period |
| 530104285 | No Eligible Transactions in Class Period |
| 530104286 | No Eligible Transactions in Class Period |
| 530104287 | No Eligible Transactions in Class Period |
| 530104288 | No Eligible Transactions in Class Period |
| 530104289 | No Eligible Transactions in Class Period |
| 530104290 | No Eligible Transactions in Class Period |
| 530104291 | No Eligible Transactions in Class Period |
| 530104292 | No Eligible Transactions in Class Period |
| 530104293 | No Eligible Transactions in Class Period |
| 530104294 | No Eligible Transactions in Class Period |
| 530104295 | No Eligible Transactions in Class Period |
| 530104296 | No Eligible Transactions in Class Period |
| 530104297 | No Eligible Transactions in Class Period |
| 530104298 | No Eligible Transactions in Class Period |
| 530104299 | No Eligible Transactions in Class Period |
| 530104300 | No Eligible Transactions in Class Period |
| 530104301 | No Eligible Transactions in Class Period |
| 530104302 | No Eligible Transactions in Class Period |
| 530104303 | No Eligible Transactions in Class Period |
| 530104306 | No Eligible Transactions in Class Period |
| 530104307 | No Eligible Transactions in Class Period |
| 530104308 | No Eligible Transactions in Class Period |
| 530104309 | No Eligible Transactions in Class Period |
| 530104310 | No Eligible Transactions in Class Period |
| 530104311 | No Eligible Transactions in Class Period |
| 530104312 | No Eligible Transactions in Class Period |
| 530104313 | No Eligible Transactions in Class Period |
| 530104314 | No Eligible Transactions in Class Period |
| 530104315 | No Eligible Transactions in Class Period |
| 530104316 | No Eligible Transactions in Class Period |
| 530104317 | No Eligible Transactions in Class Period |
| 530104318 | No Eligible Transactions in Class Period |
| 530104319 | No Eligible Transactions in Class Period |
| 530104320 | No Eligible Transactions in Class Period |
| 530104321 | No Eligible Transactions in Class Period |
| 530104322 | No Eligible Transactions in Class Period |
| 530104323 | No Eligible Transactions in Class Period |
| 530104324 | No Eligible Transactions in Class Period |
| 530104325 | No Eligible Transactions in Class Period |
| 530104326 | No Eligible Transactions in Class Period |
| 530104327 | No Eligible Transactions in Class Period |
| 530104328 | No Eligible Transactions in Class Period |
| 530104329 | No Eligible Transactions in Class Period |
| 530104330 | No Eligible Transactions in Class Period |
| 530104331 | No Eligible Transactions in Class Period |
| 530104332 | No Eligible Transactions in Class Period |
| 530104333 | No Eligible Transactions in Class Period |
| 530104334 | No Eligible Transactions in Class Period |
| 530104335 | No Eligible Transactions in Class Period |
| 530104336 | No Eligible Transactions in Class Period |
| 530104337 | No Eligible Transactions in Class Period |
| 530104338 | No Eligible Transactions in Class Period |
| 530104339 | No Eligible Transactions in Class Period |
| 530104340 | No Recognized Claim |
| 530104341 | No Eligible Transactions in Class Period |
| 530104343 | No Eligible Transactions in Class Period |
| 530104344 | No Eligible Transactions in Class Period |
| 530104347 | No Eligible Transactions in Class Period |
| 530104348 | No Eligible Transactions in Class Period |
| 530104349 | No Eligible Transactions in Class Period |
| 530104351 | No Recognized Claim |
| 530104352 | No Eligible Transactions in Class Period |
| 530104353 | No Eligible Transactions in Class Period |
| 530104354 | No Recognized Claim |
| 530104355 | No Recognized Claim |
| 530104358 | No Eligible Transactions in Class Period |
| 530104359 | No Eligible Transactions in Class Period |
| 530104360 | No Eligible Transactions in Class Period |
| 530104361 | No Eligible Transactions in Class Period |
| 530104362 | No Eligible Transactions in Class Period |
| 530104363 | No Eligible Transactions in Class Period |
| 530104364 | No Eligible Transactions in Class Period |
| 530104365 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229494 | No Eligible Transactions in Class Period |
| 530229495 | No Eligible Transactions in Class Period |
| 530229496 | No Eligible Transactions in Class Period |
| 530229498 | No Eligible Transactions in Class Period |
| 530229502 | No Eligible Transactions in Class Period |
| 530229503 | No Eligible Transactions in Class Period |
| 530229504 | No Eligible Transactions in Class Period |
| 530229505 | No Eligible Transactions in Class Period |
| 530229508 | No Eligible Transactions in Class Period |
| 530229509 | No Recognized Claim |
| 530229510 | No Eligible Transactions in Class Period |
| 530229511 | No Eligible Transactions in Class Period |
| 530229512 | No Eligible Transactions in Class Period |
| 530229513 | No Recognized Claim |
| 530229514 | No Eligible Transactions in Class Period |
| 530229515 | No Eligible Transactions in Class Period |
| 530229516 | No Eligible Transactions in Class Period |
| 530229521 | No Recognized Claim |
| 530229522 | No Eligible Transactions in Class Period |
| 530229523 | No Recognized Claim |
| 530229525 | No Eligible Transactions in Class Period |
| 530229528 | No Eligible Transactions in Class Period |
| 530229529 | No Eligible Transactions in Class Period |
| 530229531 | No Eligible Transactions in Class Period |
| 530229532 | No Eligible Transactions in Class Period |
| 530229533 | No Eligible Transactions in Class Period |
| 530229534 | No Eligible Transactions in Class Period |
| 530229535 | No Eligible Transactions in Class Period |
| 530229540 | No Eligible Transactions in Class Period |
| 530229541 | No Eligible Transactions in Class Period |
| 530229542 | No Eligible Transactions in Class Period |
| 530229544 | No Recognized Claim |
| 530229546 | No Eligible Transactions in Class Period |
| 530229547 | No Eligible Transactions in Class Period |
| 530229548 | No Eligible Transactions in Class Period |
| 530229549 | No Eligible Transactions in Class Period |
| 530229550 | No Eligible Transactions in Class Period |
| 530229551 | No Eligible Transactions in Class Period |
| 530229552 | No Recognized Claim |
| 530229553 | No Recognized Claim |
| 530229554 | No Recognized Claim |
| 530229555 | No Eligible Transactions in Class Period |
| 530229556 | No Eligible Transactions in Class Period |
| 530229557 | No Eligible Transactions in Class Period |
| 530229558 | No Recognized Claim |
| 530229559 | No Eligible Transactions in Class Period |
| 530229560 | No Eligible Transactions in Class Period |
| 530229561 | No Eligible Transactions in Class Period |
| 530229562 | No Eligible Transactions in Class Period |
| 530229564 | No Recognized Claim |
| 530229565 | No Eligible Transactions in Class Period |
| 530229566 | No Recognized Claim |
| 530229567 | No Eligible Transactions in Class Period |
| 530229568 | No Eligible Transactions in Class Period |
| 530229570 | No Eligible Transactions in Class Period |
| 530229572 | No Eligible Transactions in Class Period |
| 530229573 | No Eligible Transactions in Class Period |
| 530229574 | No Eligible Transactions in Class Period |
| 530229575 | No Eligible Transactions in Class Period |
| 530229576 | No Eligible Transactions in Class Period |
| 530229577 | No Eligible Transactions in Class Period |
| 530229578 | No Eligible Transactions in Class Period |
| 530229579 | No Eligible Transactions in Class Period |
| 530229580 | No Eligible Transactions in Class Period |
| 530229581 | No Eligible Transactions in Class Period |
| 530229582 | No Eligible Transactions in Class Period |
| 530229583 | No Recognized Claim |
| 530229584 | No Eligible Transactions in Class Period |
| 530229586 | No Eligible Transactions in Class Period |
| 530229587 | No Eligible Transactions in Class Period |
| 530229588 | No Eligible Transactions in Class Period |
| 530229589 | No Eligible Transactions in Class Period |
| 530229590 | No Eligible Transactions in Class Period |
| 530229591 | No Eligible Transactions in Class Period |
| 530229592 | No Eligible Transactions in Class Period |
| 530229594 | No Eligible Transactions in Class Period |
| 530229595 | No Eligible Transactions in Class Period |
| 530229596 | No Recognized Claim |
| 530229597 | No Eligible Transactions in Class Period |
| 530229598 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375745 | No Recognized Claim |
| 530375746 | No Recognized Claim |
| 530375747 | No Recognized Claim |
| 530375748 | No Recognized Claim |
| 530375749 | No Recognized Claim |
| 530375755 | No Recognized Claim |
| 530375756 | No Eligible Transactions in Class Period |
| 530375757 | No Recognized Claim |
| 530375758 | No Recognized Claim |
| 530375759 | No Recognized Claim |
| 530375762 | No Recognized Claim |
| 530375763 | No Recognized Claim |
| 530375764 | No Eligible Transactions in Class Period |
| 530375765 | No Recognized Claim |
| 530375766 | No Recognized Claim |
| 530375767 | No Recognized Claim |
| 530375769 | No Recognized Claim |
| 530375771 | No Eligible Transactions in Class Period |
| 530375772 | No Recognized Claim |
| 530375773 | No Eligible Transactions in Class Period |
| 530375774 | No Recognized Claim |
| 530375775 | No Eligible Transactions in Class Period |
| 530375776 | No Recognized Claim |
| 530375777 | No Recognized Claim |
| 530375778 | No Recognized Claim |
| 530375779 | No Recognized Claim |
| 530375780 | No Recognized Claim |
| 530375781 | No Recognized Claim |
| 530375782 | No Recognized Claim |
| 530375783 | No Recognized Claim |
| 530375784 | No Recognized Claim |
| 530375785 | No Eligible Transactions in Class Period |
| 530375786 | No Eligible Transactions in Class Period |
| 530375787 | No Eligible Transactions in Class Period |
| 530375788 | No Eligible Transactions in Class Period |
| 530375789 | No Eligible Transactions in Class Period |
| 530375790 | No Eligible Transactions in Class Period |
| 530375791 | No Eligible Transactions in Class Period |
| 530375792 | No Eligible Transactions in Class Period |
| 530375793 | No Eligible Transactions in Class Period |
| 530375794 | No Recognized Claim |
| 530375795 | No Eligible Transactions in Class Period |
| 530375796 | No Eligible Transactions in Class Period |
| 530375797 | No Eligible Transactions in Class Period |
| 530375798 | No Eligible Transactions in Class Period |
| 530375799 | No Eligible Transactions in Class Period |
| 530375800 | No Eligible Transactions in Class Period |
| 530375801 | No Eligible Transactions in Class Period |
| 530375802 | No Eligible Transactions in Class Period |
| 530375803 | No Eligible Transactions in Class Period |
| 530375804 | No Eligible Transactions in Class Period |
| 530375805 | No Eligible Transactions in Class Period |
| 530375806 | No Eligible Transactions in Class Period |
| 530375807 | No Eligible Transactions in Class Period |
| 530375808 | No Eligible Transactions in Class Period |
| 530375809 | No Eligible Transactions in Class Period |
| 530375810 | No Eligible Transactions in Class Period |
| 530375811 | No Eligible Transactions in Class Period |
| 530375812 | No Eligible Transactions in Class Period |
| 530375813 | No Eligible Transactions in Class Period |
| 530375814 | No Eligible Transactions in Class Period |
| 530375815 | No Eligible Transactions in Class Period |
| 530375816 | No Eligible Transactions in Class Period |
| 530375817 | No Eligible Transactions in Class Period |
| 530375818 | No Eligible Transactions in Class Period |
| 530375819 | No Eligible Transactions in Class Period |
| 530375820 | No Eligible Transactions in Class Period |
| 530375821 | No Eligible Transactions in Class Period |
| 530375822 | No Eligible Transactions in Class Period |
| 530375823 | No Eligible Transactions in Class Period |
| 530375824 | No Eligible Transactions in Class Period |
| 530375825 | No Eligible Transactions in Class Period |
| 530375826 | No Recognized Claim |
| 530375827 | No Eligible Transactions in Class Period |
| 530375828 | No Eligible Transactions in Class Period |
| 530375829 | No Eligible Transactions in Class Period |
| 530375830 | No Eligible Transactions in Class Period |
| 530375831 | No Eligible Transactions in Class Period |
| 530375832 | No Eligible Transactions in Class Period |
| 530375833 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104366 | No Eligible Transactions in Class Period |
| 530104367 | No Eligible Transactions in Class Period |
| 530104368 | No Eligible Transactions in Class Period |
| 530104371 | No Eligible Transactions in Class Period |
| 530104372 | No Eligible Transactions in Class Period |
| 530104374 | No Eligible Transactions in Class Period |
| 530104375 | No Eligible Transactions in Class Period |
| 530104376 | No Eligible Transactions in Class Period |
| 530104377 | No Eligible Transactions in Class Period |
| 530104378 | No Eligible Transactions in Class Period |
| 530104379 | No Eligible Transactions in Class Period |
| 530104380 | No Eligible Transactions in Class Period |
| 530104381 | No Eligible Transactions in Class Period |
| 530104382 | No Eligible Transactions in Class Period |
| 530104383 | No Eligible Transactions in Class Period |
| 530104384 | No Eligible Transactions in Class Period |
| 530104385 | No Eligible Transactions in Class Period |
| 530104386 | No Eligible Transactions in Class Period |
| 530104387 | No Eligible Transactions in Class Period |
| 530104389 | No Eligible Transactions in Class Period |
| 530104390 | No Eligible Transactions in Class Period |
| 530104392 | No Eligible Transactions in Class Period |
| 530104393 | No Eligible Transactions in Class Period |
| 530104394 | No Eligible Transactions in Class Period |
| 530104395 | No Eligible Transactions in Class Period |
| 530104396 | No Eligible Transactions in Class Period |
| 530104397 | No Eligible Transactions in Class Period |
| 530104398 | No Eligible Transactions in Class Period |
| 530104399 | No Eligible Transactions in Class Period |
| 530104400 | No Eligible Transactions in Class Period |
| 530104401 | No Recognized Claim |
| 530104403 | No Eligible Transactions in Class Period |
| 530104404 | No Eligible Transactions in Class Period |
| 530104405 | No Eligible Transactions in Class Period |
| 530104406 | No Eligible Transactions in Class Period |
| 530104410 | No Eligible Transactions in Class Period |
| 530104411 | No Eligible Transactions in Class Period |
| 530104412 | No Eligible Transactions in Class Period |
| 530104413 | No Eligible Transactions in Class Period |
| 530104414 | No Eligible Transactions in Class Period |
| 530104415 | No Eligible Transactions in Class Period |
| 530104416 | No Eligible Transactions in Class Period |
| 530104417 | No Eligible Transactions in Class Period |
| 530104420 | No Eligible Transactions in Class Period |
| 530104421 | No Eligible Transactions in Class Period |
| 530104422 | No Eligible Transactions in Class Period |
| 530104423 | No Eligible Transactions in Class Period |
| 530104424 | No Eligible Transactions in Class Period |
| 530104425 | No Eligible Transactions in Class Period |
| 530104426 | No Eligible Transactions in Class Period |
| 530104427 | No Eligible Transactions in Class Period |
| 530104428 | No Eligible Transactions in Class Period |
| 530104429 | No Eligible Transactions in Class Period |
| 530104430 | No Eligible Transactions in Class Period |
| 530104431 | No Eligible Transactions in Class Period |
| 530104432 | No Eligible Transactions in Class Period |
| 530104433 | No Eligible Transactions in Class Period |
| 530104434 | No Eligible Transactions in Class Period |
| 530104435 | No Eligible Transactions in Class Period |
| 530104436 | No Recognized Claim |
| 530104437 | No Eligible Transactions in Class Period |
| 530104438 | No Eligible Transactions in Class Period |
| 530104439 | No Eligible Transactions in Class Period |
| 530104440 | No Eligible Transactions in Class Period |
| 530104441 | No Eligible Transactions in Class Period |
| 530104442 | No Eligible Transactions in Class Period |
| 530104444 | No Eligible Transactions in Class Period |
| 530104445 | No Eligible Transactions in Class Period |
| 530104446 | No Eligible Transactions in Class Period |
| 530104447 | No Eligible Transactions in Class Period |
| 530104448 | No Recognized Claim |
| 530104449 | No Eligible Transactions in Class Period |
| 530104450 | No Eligible Transactions in Class Period |
| 530104451 | No Eligible Transactions in Class Period |
| 530104452 | No Eligible Transactions in Class Period |
| 530104453 | No Eligible Transactions in Class Period |
| 530104454 | No Eligible Transactions in Class Period |
| 530104455 | No Eligible Transactions in Class Period |
| 530104456 | No Eligible Transactions in Class Period |
| 530104458 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229599 | No Eligible Transactions in Class Period |
| 530229600 | No Eligible Transactions in Class Period |
| 530229601 | No Eligible Transactions in Class Period |
| 530229602 | No Eligible Transactions in Class Period |
| 530229603 | No Eligible Transactions in Class Period |
| 530229604 | No Eligible Transactions in Class Period |
| 530229605 | No Eligible Transactions in Class Period |
| 530229608 | No Recognized Claim |
| 530229609 | No Recognized Claim |
| 530229611 | No Eligible Transactions in Class Period |
| 530229612 | No Eligible Transactions in Class Period |
| 530229613 | No Recognized Claim |
| 530229615 | No Recognized Claim |
| 530229616 | No Recognized Claim |
| 530229617 | No Eligible Transactions in Class Period |
| 530229618 | No Recognized Claim |
| 530229621 | No Eligible Transactions in Class Period |
| 530229622 | No Recognized Claim |
| 530229623 | No Recognized Claim |
| 530229624 | No Eligible Transactions in Class Period |
| 530229625 | No Eligible Transactions in Class Period |
| 530229627 | No Recognized Claim |
| 530229628 | No Recognized Claim |
| 530229630 | No Eligible Transactions in Class Period |
| 530229633 | No Eligible Transactions in Class Period |
| 530229634 | No Eligible Transactions in Class Period |
| 530229635 | No Eligible Transactions in Class Period |
| 530229636 | No Eligible Transactions in Class Period |
| 530229637 | No Recognized Claim |
| 530229638 | No Recognized Claim |
| 530229639 | No Eligible Transactions in Class Period |
| 530229640 | No Recognized Claim |
| 530229642 | No Eligible Transactions in Class Period |
| 530229643 | No Recognized Claim |
| 530229644 | No Eligible Transactions in Class Period |
| 530229645 | No Recognized Claim |
| 530229646 | No Recognized Claim |
| 530229647 | No Recognized Claim |
| 530229648 | No Recognized Claim |
| 530229650 | No Eligible Transactions in Class Period |
| 530229651 | No Eligible Transactions in Class Period |
| 530229652 | No Eligible Transactions in Class Period |
| 530229653 | No Eligible Transactions in Class Period |
| 530229654 | No Eligible Transactions in Class Period |
| 530229655 | No Eligible Transactions in Class Period |
| 530229656 | No Recognized Claim |
| 530229658 | No Eligible Transactions in Class Period |
| 530229659 | No Eligible Transactions in Class Period |
| 530229660 | No Eligible Transactions in Class Period |
| 530229661 | No Eligible Transactions in Class Period |
| 530229663 | No Eligible Transactions in Class Period |
| 530229664 | No Recognized Claim |
| 530229665 | No Recognized Claim |
| 530229666 | No Eligible Transactions in Class Period |
| 530229668 | No Eligible Transactions in Class Period |
| 530229669 | No Eligible Transactions in Class Period |
| 530229671 | No Eligible Transactions in Class Period |
| 530229672 | No Eligible Transactions in Class Period |
| 530229673 | No Eligible Transactions in Class Period |
| 530229675 | No Eligible Transactions in Class Period |
| 530229676 | No Eligible Transactions in Class Period |
| 530229677 | No Eligible Transactions in Class Period |
| 530229678 | No Eligible Transactions in Class Period |
| 530229679 | No Eligible Transactions in Class Period |
| 530229680 | No Eligible Transactions in Class Period |
| 530229681 | No Eligible Transactions in Class Period |
| 530229682 | No Eligible Transactions in Class Period |
| 530229683 | No Eligible Transactions in Class Period |
| 530229684 | No Recognized Claim |
| 530229685 | No Eligible Transactions in Class Period |
| 530229686 | No Eligible Transactions in Class Period |
| 530229687 | No Recognized Claim |
| 530229689 | No Eligible Transactions in Class Period |
| 530229690 | No Eligible Transactions in Class Period |
| 530229691 | No Eligible Transactions in Class Period |
| 530229692 | No Eligible Transactions in Class Period |
| 530229693 | No Eligible Transactions in Class Period |
| 530229694 | No Recognized Claim |
| 530229696 | No Eligible Transactions in Class Period |
| 530229697 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375834 | No Eligible Transactions in Class Period |
| 530375835 | No Eligible Transactions in Class Period |
| 530375836 | No Eligible Transactions in Class Period |
| 530375837 | No Eligible Transactions in Class Period |
| 530375838 | No Eligible Transactions in Class Period |
| 530375839 | No Eligible Transactions in Class Period |
| 530375840 | No Eligible Transactions in Class Period |
| 530375841 | No Eligible Transactions in Class Period |
| 530375842 | No Eligible Transactions in Class Period |
| 530375843 | No Eligible Transactions in Class Period |
| 530375844 | No Eligible Transactions in Class Period |
| 530375845 | No Eligible Transactions in Class Period |
| 530375846 | No Eligible Transactions in Class Period |
| 530375847 | No Eligible Transactions in Class Period |
| 530375848 | No Eligible Transactions in Class Period |
| 530375849 | No Recognized Claim |
| 530375850 | No Eligible Transactions in Class Period |
| 530375851 | No Eligible Transactions in Class Period |
| 530375852 | No Eligible Transactions in Class Period |
| 530375853 | No Eligible Transactions in Class Period |
| 530375854 | No Eligible Transactions in Class Period |
| 530375855 | No Eligible Transactions in Class Period |
| 530375856 | No Eligible Transactions in Class Period |
| 530375857 | No Eligible Transactions in Class Period |
| 530375858 | No Eligible Transactions in Class Period |
| 530375859 | No Eligible Transactions in Class Period |
| 530375860 | No Eligible Transactions in Class Period |
| 530375861 | No Recognized Claim |
| 530375862 | No Eligible Transactions in Class Period |
| 530375863 | No Eligible Transactions in Class Period |
| 530375864 | No Eligible Transactions in Class Period |
| 530375865 | No Eligible Transactions in Class Period |
| 530375866 | No Eligible Transactions in Class Period |
| 530375867 | No Eligible Transactions in Class Period |
| 530375868 | No Eligible Transactions in Class Period |
| 530375869 | No Eligible Transactions in Class Period |
| 530375870 | No Eligible Transactions in Class Period |
| 530375871 | No Eligible Transactions in Class Period |
| 530375872 | No Eligible Transactions in Class Period |
| 530375873 | No Eligible Transactions in Class Period |
| 530375874 | No Eligible Transactions in Class Period |
| 530375875 | No Eligible Transactions in Class Period |
| 530375876 | No Eligible Transactions in Class Period |
| 530375877 | No Eligible Transactions in Class Period |
| 530375878 | No Eligible Transactions in Class Period |
| 530375879 | No Eligible Transactions in Class Period |
| 530375880 | No Eligible Transactions in Class Period |
| 530375881 | No Eligible Transactions in Class Period |
| 530375882 | No Eligible Transactions in Class Period |
| 530375883 | No Eligible Transactions in Class Period |
| 530375884 | No Eligible Transactions in Class Period |
| 530375885 | No Eligible Transactions in Class Period |
| 530375886 | No Eligible Transactions in Class Period |
| 530375887 | No Eligible Transactions in Class Period |
| 530375888 | No Eligible Transactions in Class Period |
| 530375889 | No Eligible Transactions in Class Period |
| 530375890 | No Eligible Transactions in Class Period |
| 530375891 | No Eligible Transactions in Class Period |
| 530375892 | No Eligible Transactions in Class Period |
| 530375893 | No Eligible Transactions in Class Period |
| 530375894 | No Eligible Transactions in Class Period |
| 530375895 | No Eligible Transactions in Class Period |
| 530375896 | No Eligible Transactions in Class Period |
| 530375897 | No Eligible Transactions in Class Period |
| 530375898 | No Eligible Transactions in Class Period |
| 530375899 | No Eligible Transactions in Class Period |
| 530375900 | No Eligible Transactions in Class Period |
| 530375901 | No Eligible Transactions in Class Period |
| 530375902 | No Eligible Transactions in Class Period |
| 530375903 | No Eligible Transactions in Class Period |
| 530375904 | No Eligible Transactions in Class Period |
| 530375905 | No Eligible Transactions in Class Period |
| 530375906 | No Eligible Transactions in Class Period |
| 530375907 | No Eligible Transactions in Class Period |
| 530375908 | No Eligible Transactions in Class Period |
| 530375909 | No Eligible Transactions in Class Period |
| 530375910 | No Eligible Transactions in Class Period |
| 530375911 | No Eligible Transactions in Class Period |
| 530375912 | No Eligible Transactions in Class Period |
| 530375913 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104459 | No Eligible Transactions in Class Period |
| 530104460 | No Eligible Transactions in Class Period |
| 530104461 | No Eligible Transactions in Class Period |
| 530104463 | No Eligible Transactions in Class Period |
| 530104465 | No Eligible Transactions in Class Period |
| 530104466 | No Eligible Transactions in Class Period |
| 530104467 | No Eligible Transactions in Class Period |
| 530104468 | No Eligible Transactions in Class Period |
| 530104469 | No Recognized Claim |
| 530104470 | No Eligible Transactions in Class Period |
| 530104471 | No Eligible Transactions in Class Period |
| 530104472 | No Eligible Transactions in Class Period |
| 530104474 | No Eligible Transactions in Class Period |
| 530104475 | No Eligible Transactions in Class Period |
| 530104476 | No Eligible Transactions in Class Period |
| 530104477 | No Eligible Transactions in Class Period |
| 530104478 | No Eligible Transactions in Class Period |
| 530104479 | No Eligible Transactions in Class Period |
| 530104480 | No Eligible Transactions in Class Period |
| 530104481 | No Eligible Transactions in Class Period |
| 530104482 | No Eligible Transactions in Class Period |
| 530104483 | No Eligible Transactions in Class Period |
| 530104484 | No Eligible Transactions in Class Period |
| 530104485 | No Recognized Claim |
| 530104488 | No Eligible Transactions in Class Period |
| 530104489 | No Eligible Transactions in Class Period |
| 530104490 | No Eligible Transactions in Class Period |
| 530104491 | No Eligible Transactions in Class Period |
| 530104493 | No Eligible Transactions in Class Period |
| 530104494 | No Eligible Transactions in Class Period |
| 530104495 | No Eligible Transactions in Class Period |
| 530104496 | No Recognized Claim |
| 530104498 | No Eligible Transactions in Class Period |
| 530104499 | No Eligible Transactions in Class Period |
| 530104500 | No Eligible Transactions in Class Period |
| 530104501 | No Eligible Transactions in Class Period |
| 530104502 | No Eligible Transactions in Class Period |
| 530104503 | No Eligible Transactions in Class Period |
| 530104504 | No Eligible Transactions in Class Period |
| 530104505 | No Eligible Transactions in Class Period |
| 530104506 | No Eligible Transactions in Class Period |
| 530104507 | No Eligible Transactions in Class Period |
| 530104508 | No Eligible Transactions in Class Period |
| 530104509 | No Eligible Transactions in Class Period |
| 530104510 | No Recognized Claim |
| 530104511 | No Eligible Transactions in Class Period |
| 530104513 | No Recognized Claim |
| 530104514 | No Eligible Transactions in Class Period |
| 530104515 | No Eligible Transactions in Class Period |
| 530104516 | No Recognized Claim |
| 530104517 | No Recognized Claim |
| 530104518 | No Recognized Claim |
| 530104519 | No Eligible Transactions in Class Period |
| 530104520 | No Eligible Transactions in Class Period |
| 530104521 | No Eligible Transactions in Class Period |
| 530104522 | No Eligible Transactions in Class Period |
| 530104523 | No Eligible Transactions in Class Period |
| 530104524 | No Eligible Transactions in Class Period |
| 530104525 | No Eligible Transactions in Class Period |
| 530104526 | No Eligible Transactions in Class Period |
| 530104527 | No Eligible Transactions in Class Period |
| 530104528 | No Eligible Transactions in Class Period |
| 530104529 | No Eligible Transactions in Class Period |
| 530104530 | No Eligible Transactions in Class Period |
| 530104531 | No Eligible Transactions in Class Period |
| 530104532 | No Eligible Transactions in Class Period |
| 530104533 | No Eligible Transactions in Class Period |
| 530104534 | No Eligible Transactions in Class Period |
| 530104535 | No Eligible Transactions in Class Period |
| 530104536 | No Eligible Transactions in Class Period |
| 530104537 | No Eligible Transactions in Class Period |
| 530104538 | No Eligible Transactions in Class Period |
| 530104539 | No Eligible Transactions in Class Period |
| 530104540 | No Eligible Transactions in Class Period |
| 530104541 | No Eligible Transactions in Class Period |
| 530104542 | No Eligible Transactions in Class Period |
| 530104543 | No Eligible Transactions in Class Period |
| 530104544 | No Eligible Transactions in Class Period |
| 530104545 | No Eligible Transactions in Class Period |
| 530104547 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229698 | No Recognized Claim |
| 530229699 | No Eligible Transactions in Class Period |
| 530229700 | No Eligible Transactions in Class Period |
| 530229703 | No Eligible Transactions in Class Period |
| 530229704 | No Eligible Transactions in Class Period |
| 530229705 | No Eligible Transactions in Class Period |
| 530229706 | No Eligible Transactions in Class Period |
| 530229707 | No Eligible Transactions in Class Period |
| 530229708 | No Eligible Transactions in Class Period |
| 530229709 | No Eligible Transactions in Class Period |
| 530229710 | No Eligible Transactions in Class Period |
| 530229711 | No Eligible Transactions in Class Period |
| 530229713 | No Eligible Transactions in Class Period |
| 530229714 | No Eligible Transactions in Class Period |
| 530229715 | No Eligible Transactions in Class Period |
| 530229716 | No Eligible Transactions in Class Period |
| 530229719 | No Recognized Claim |
| 530229720 | No Eligible Transactions in Class Period |
| 530229721 | No Eligible Transactions in Class Period |
| 530229722 | No Eligible Transactions in Class Period |
| 530229723 | No Eligible Transactions in Class Period |
| 530229724 | No Eligible Transactions in Class Period |
| 530229725 | No Recognized Claim |
| 530229726 | No Recognized Claim |
| 530229727 | No Recognized Claim |
| 530229728 | No Recognized Claim |
| 530229729 | No Recognized Claim |
| 530229730 | No Eligible Transactions in Class Period |
| 530229733 | No Recognized Claim |
| 530229734 | No Eligible Transactions in Class Period |
| 530229735 | No Eligible Transactions in Class Period |
| 530229736 | No Eligible Transactions in Class Period |
| 530229742 | No Eligible Transactions in Class Period |
| 530229744 | No Eligible Transactions in Class Period |
| 530229745 | No Eligible Transactions in Class Period |
| 530229746 | No Eligible Transactions in Class Period |
| 530229747 | No Eligible Transactions in Class Period |
| 530229748 | No Recognized Claim |
| 530229749 | No Eligible Transactions in Class Period |
| 530229750 | No Eligible Transactions in Class Period |
| 530229751 | No Eligible Transactions in Class Period |
| 530229754 | No Eligible Transactions in Class Period |
| 530229755 | No Eligible Transactions in Class Period |
| 530229757 | No Eligible Transactions in Class Period |
| 530229758 | No Recognized Claim |
| 530229760 | No Recognized Claim |
| 530229761 | No Recognized Claim |
| 530229763 | No Recognized Claim |
| 530229764 | No Eligible Transactions in Class Period |
| 530229765 | No Eligible Transactions in Class Period |
| 530229766 | No Recognized Claim |
| 530229768 | No Recognized Claim |
| 530229769 | No Eligible Transactions in Class Period |
| 530229770 | No Eligible Transactions in Class Period |
| 530229771 | No Eligible Transactions in Class Period |
| 530229772 | No Eligible Transactions in Class Period |
| 530229773 | No Recognized Claim |
| 530229774 | No Recognized Claim |
| 530229775 | No Recognized Claim |
| 530229776 | No Eligible Transactions in Class Period |
| 530229779 | No Eligible Transactions in Class Period |
| 530229781 | No Eligible Transactions in Class Period |
| 530229782 | No Eligible Transactions in Class Period |
| 530229783 | No Eligible Transactions in Class Period |
| 530229784 | No Eligible Transactions in Class Period |
| 530229785 | No Recognized Claim |
| 530229787 | No Eligible Transactions in Class Period |
| 530229789 | No Eligible Transactions in Class Period |
| 530229790 | No Eligible Transactions in Class Period |
| 530229792 | No Eligible Transactions in Class Period |
| 530229793 | No Eligible Transactions in Class Period |
| 530229796 | No Eligible Transactions in Class Period |
| 530229797 | No Recognized Claim |
| 530229798 | No Eligible Transactions in Class Period |
| 530229800 | No Recognized Claim |
| 530229802 | No Eligible Transactions in Class Period |
| 530229804 | No Eligible Transactions in Class Period |
| 530229805 | No Recognized Claim |
| 530229806 | No Eligible Transactions in Class Period |
| 530229807 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375914 | No Eligible Transactions in Class Period |
| 530375915 | No Eligible Transactions in Class Period |
| 530375916 | No Eligible Transactions in Class Period |
| 530375917 | No Eligible Transactions in Class Period |
| 530375918 | No Eligible Transactions in Class Period |
| 530375919 | No Eligible Transactions in Class Period |
| 530375920 | No Eligible Transactions in Class Period |
| 530375921 | No Eligible Transactions in Class Period |
| 530375922 | No Eligible Transactions in Class Period |
| 530375923 | No Eligible Transactions in Class Period |
| 530375924 | No Eligible Transactions in Class Period |
| 530375925 | No Eligible Transactions in Class Period |
| 530375926 | No Eligible Transactions in Class Period |
| 530375927 | No Eligible Transactions in Class Period |
| 530375928 | No Eligible Transactions in Class Period |
| 530375929 | No Eligible Transactions in Class Period |
| 530375930 | No Eligible Transactions in Class Period |
| 530375931 | No Eligible Transactions in Class Period |
| 530375932 | No Eligible Transactions in Class Period |
| 530375933 | No Eligible Transactions in Class Period |
| 530375934 | No Eligible Transactions in Class Period |
| 530375935 | No Eligible Transactions in Class Period |
| 530375936 | No Eligible Transactions in Class Period |
| 530375937 | No Eligible Transactions in Class Period |
| 530375938 | No Eligible Transactions in Class Period |
| 530375939 | No Eligible Transactions in Class Period |
| 530375940 | No Eligible Transactions in Class Period |
| 530375941 | No Eligible Transactions in Class Period |
| 530375942 | No Eligible Transactions in Class Period |
| 530375943 | No Eligible Transactions in Class Period |
| 530375944 | No Eligible Transactions in Class Period |
| 530375945 | No Eligible Transactions in Class Period |
| 530375946 | No Eligible Transactions in Class Period |
| 530375947 | No Eligible Transactions in Class Period |
| 530375948 | No Eligible Transactions in Class Period |
| 530375949 | No Eligible Transactions in Class Period |
| 530375950 | No Eligible Transactions in Class Period |
| 530375951 | No Eligible Transactions in Class Period |
| 530375952 | No Eligible Transactions in Class Period |
| 530375953 | No Eligible Transactions in Class Period |
| 530375954 | No Eligible Transactions in Class Period |
| 530375955 | No Eligible Transactions in Class Period |
| 530375956 | No Eligible Transactions in Class Period |
| 530375957 | No Eligible Transactions in Class Period |
| 530375958 | No Eligible Transactions in Class Period |
| 530375959 | No Eligible Transactions in Class Period |
| 530375960 | No Eligible Transactions in Class Period |
| 530375962 | No Eligible Transactions in Class Period |
| 530375963 | No Eligible Transactions in Class Period |
| 530375964 | No Eligible Transactions in Class Period |
| 530375965 | No Eligible Transactions in Class Period |
| 530375966 | No Eligible Transactions in Class Period |
| 530375967 | No Eligible Transactions in Class Period |
| 530375968 | No Eligible Transactions in Class Period |
| 530375969 | No Eligible Transactions in Class Period |
| 530375972 | No Eligible Transactions in Class Period |
| 530375973 | No Eligible Transactions in Class Period |
| 530375974 | No Eligible Transactions in Class Period |
| 530375975 | No Eligible Transactions in Class Period |
| 530375976 | No Eligible Transactions in Class Period |
| 530375977 | No Eligible Transactions in Class Period |
| 530375978 | No Eligible Transactions in Class Period |
| 530375979 | No Eligible Transactions in Class Period |
| 530375980 | No Eligible Transactions in Class Period |
| 530375981 | No Eligible Transactions in Class Period |
| 530375982 | No Eligible Transactions in Class Period |
| 530375983 | No Eligible Transactions in Class Period |
| 530375984 | No Eligible Transactions in Class Period |
| 530375985 | No Eligible Transactions in Class Period |
| 530375986 | No Eligible Transactions in Class Period |
| 530375987 | No Eligible Transactions in Class Period |
| 530375988 | No Eligible Transactions in Class Period |
| 530375989 | No Eligible Transactions in Class Period |
| 530375990 | No Eligible Transactions in Class Period |
| 530375991 | No Eligible Transactions in Class Period |
| 530375992 | No Eligible Transactions in Class Period |
| 530375993 | No Eligible Transactions in Class Period |
| 530375994 | No Eligible Transactions in Class Period |
| 530375995 | No Eligible Transactions in Class Period |
| 530375996 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104548 | No Eligible Transactions in Class Period |
| 530104549 | No Eligible Transactions in Class Period |
| 530104550 | No Eligible Transactions in Class Period |
| 530104551 | No Eligible Transactions in Class Period |
| 530104552 | No Eligible Transactions in Class Period |
| 530104553 | No Eligible Transactions in Class Period |
| 530104554 | No Eligible Transactions in Class Period |
| 530104555 | No Eligible Transactions in Class Period |
| 530104556 | No Eligible Transactions in Class Period |
| 530104557 | No Eligible Transactions in Class Period |
| 530104558 | No Eligible Transactions in Class Period |
| 530104559 | No Eligible Transactions in Class Period |
| 530104560 | No Eligible Transactions in Class Period |
| 530104561 | No Eligible Transactions in Class Period |
| 530104562 | No Eligible Transactions in Class Period |
| 530104563 | No Eligible Transactions in Class Period |
| 530104564 | No Eligible Transactions in Class Period |
| 530104565 | No Eligible Transactions in Class Period |
| 530104566 | No Eligible Transactions in Class Period |
| 530104567 | No Eligible Transactions in Class Period |
| 530104570 | No Eligible Transactions in Class Period |
| 530104571 | No Eligible Transactions in Class Period |
| 530104572 | No Recognized Claim |
| 530104573 | No Recognized Claim |
| 530104575 | No Eligible Transactions in Class Period |
| 530104576 | No Eligible Transactions in Class Period |
| 530104577 | No Eligible Transactions in Class Period |
| 530104578 | No Eligible Transactions in Class Period |
| 530104579 | No Eligible Transactions in Class Period |
| 530104580 | No Eligible Transactions in Class Period |
| 530104581 | No Eligible Transactions in Class Period |
| 530104582 | No Eligible Transactions in Class Period |
| 530104583 | No Eligible Transactions in Class Period |
| 530104584 | No Eligible Transactions in Class Period |
| 530104586 | No Eligible Transactions in Class Period |
| 530104587 | No Eligible Transactions in Class Period |
| 530104588 | No Eligible Transactions in Class Period |
| 530104590 | No Eligible Transactions in Class Period |
| 530104591 | No Eligible Transactions in Class Period |
| 530104592 | No Eligible Transactions in Class Period |
| 530104593 | No Eligible Transactions in Class Period |
| 530104594 | No Recognized Claim |
| 530104595 | No Eligible Transactions in Class Period |
| 530104596 | No Eligible Transactions in Class Period |
| 530104597 | No Eligible Transactions in Class Period |
| 530104598 | No Eligible Transactions in Class Period |
| 530104599 | No Eligible Transactions in Class Period |
| 530104600 | No Eligible Transactions in Class Period |
| 530104601 | No Eligible Transactions in Class Period |
| 530104602 | No Eligible Transactions in Class Period |
| 530104603 | No Eligible Transactions in Class Period |
| 530104607 | No Eligible Transactions in Class Period |
| 530104608 | No Eligible Transactions in Class Period |
| 530104609 | No Eligible Transactions in Class Period |
| 530104610 | No Eligible Transactions in Class Period |
| 530104611 | No Eligible Transactions in Class Period |
| 530104612 | No Eligible Transactions in Class Period |
| 530104613 | No Eligible Transactions in Class Period |
| 530104614 | No Eligible Transactions in Class Period |
| 530104615 | No Eligible Transactions in Class Period |
| 530104616 | No Eligible Transactions in Class Period |
| 530104617 | No Eligible Transactions in Class Period |
| 530104618 | No Eligible Transactions in Class Period |
| 530104619 | No Eligible Transactions in Class Period |
| 530104620 | No Eligible Transactions in Class Period |
| 530104621 | No Eligible Transactions in Class Period |
| 530104622 | No Eligible Transactions in Class Period |
| 530104623 | No Eligible Transactions in Class Period |
| 530104624 | No Recognized Claim |
| 530104625 | No Eligible Transactions in Class Period |
| 530104626 | No Eligible Transactions in Class Period |
| 530104627 | No Eligible Transactions in Class Period |
| 530104628 | No Eligible Transactions in Class Period |
| 530104629 | No Eligible Transactions in Class Period |
| 530104630 | No Eligible Transactions in Class Period |
| 530104631 | No Eligible Transactions in Class Period |
| 530104632 | No Eligible Transactions in Class Period |
| 530104633 | No Eligible Transactions in Class Period |
| 530104635 | No Eligible Transactions in Class Period |
| 530104636 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229808 | No Eligible Transactions in Class Period |
| 530229809 | No Eligible Transactions in Class Period |
| 530229810 | No Eligible Transactions in Class Period |
| 530229811 | No Eligible Transactions in Class Period |
| 530229812 | No Recognized Claim |
| 530229813 | No Recognized Claim |
| 530229814 | No Recognized Claim |
| 530229815 | No Eligible Transactions in Class Period |
| 530229817 | No Eligible Transactions in Class Period |
| 530229818 | No Eligible Transactions in Class Period |
| 530229819 | No Eligible Transactions in Class Period |
| 530229820 | No Eligible Transactions in Class Period |
| 530229823 | No Eligible Transactions in Class Period |
| 530229824 | No Eligible Transactions in Class Period |
| 530229826 | No Recognized Claim |
| 530229827 | No Recognized Claim |
| 530229828 | No Recognized Claim |
| 530229831 | No Recognized Claim |
| 530229832 | No Eligible Transactions in Class Period |
| 530229833 | No Eligible Transactions in Class Period |
| 530229834 | No Recognized Claim |
| 530229835 | No Recognized Claim |
| 530229836 | No Recognized Claim |
| 530229837 | No Eligible Transactions in Class Period |
| 530229838 | No Eligible Transactions in Class Period |
| 530229839 | No Eligible Transactions in Class Period |
| 530229840 | No Eligible Transactions in Class Period |
| 530229841 | No Eligible Transactions in Class Period |
| 530229843 | No Eligible Transactions in Class Period |
| 530229844 | No Recognized Claim |
| 530229845 | No Eligible Transactions in Class Period |
| 530229848 | No Recognized Claim |
| 530229849 | No Eligible Transactions in Class Period |
| 530229850 | No Eligible Transactions in Class Period |
| 530229851 | No Recognized Claim |
| 530229853 | No Recognized Claim |
| 530229854 | No Recognized Claim |
| 530229856 | No Eligible Transactions in Class Period |
| 530229857 | No Eligible Transactions in Class Period |
| 530229859 | No Eligible Transactions in Class Period |
| 530229860 | No Eligible Transactions in Class Period |
| 530229861 | No Eligible Transactions in Class Period |
| 530229862 | No Eligible Transactions in Class Period |
| 530229863 | No Eligible Transactions in Class Period |
| 530229864 | No Eligible Transactions in Class Period |
| 530229865 | No Eligible Transactions in Class Period |
| 530229866 | No Eligible Transactions in Class Period |
| 530229869 | No Recognized Claim |
| 530229870 | No Eligible Transactions in Class Period |
| 530229871 | No Eligible Transactions in Class Period |
| 530229872 | No Eligible Transactions in Class Period |
| 530229874 | No Eligible Transactions in Class Period |
| 530229875 | No Eligible Transactions in Class Period |
| 530229877 | No Recognized Claim |
| 530229878 | No Eligible Transactions in Class Period |
| 530229880 | No Eligible Transactions in Class Period |
| 530229882 | No Recognized Claim |
| 530229883 | No Recognized Claim |
| 530229885 | No Eligible Transactions in Class Period |
| 530229887 | No Eligible Transactions in Class Period |
| 530229890 | No Eligible Transactions in Class Period |
| 530229892 | No Eligible Transactions in Class Period |
| 530229893 | No Eligible Transactions in Class Period |
| 530229894 | No Eligible Transactions in Class Period |
| 530229896 | No Eligible Transactions in Class Period |
| 530229897 | No Eligible Transactions in Class Period |
| 530229898 | No Eligible Transactions in Class Period |
| 530229900 | No Recognized Claim |
| 530229901 | No Eligible Transactions in Class Period |
| 530229903 | No Recognized Claim |
| 530229904 | No Eligible Transactions in Class Period |
| 530229906 | No Eligible Transactions in Class Period |
| 530229907 | No Eligible Transactions in Class Period |
| 530229908 | No Eligible Transactions in Class Period |
| 530229909 | No Eligible Transactions in Class Period |
| 530229911 | No Recognized Claim |
| 530229912 | No Recognized Claim |
| 530229913 | No Eligible Transactions in Class Period |
| 530229914 | No Recognized Claim |
| 530229915 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530375997 | No Eligible Transactions in Class Period |
| 530375998 | No Eligible Transactions in Class Period |
| 530375999 | No Eligible Transactions in Class Period |
| 530376000 | No Eligible Transactions in Class Period |
| 530376001 | No Eligible Transactions in Class Period |
| 530376002 | No Eligible Transactions in Class Period |
| 530376003 | No Eligible Transactions in Class Period |
| 530376004 | No Eligible Transactions in Class Period |
| 530376005 | No Eligible Transactions in Class Period |
| 530376006 | No Eligible Transactions in Class Period |
| 530376007 | No Eligible Transactions in Class Period |
| 530376008 | No Eligible Transactions in Class Period |
| 530376009 | No Eligible Transactions in Class Period |
| 530376010 | No Eligible Transactions in Class Period |
| 530376011 | No Eligible Transactions in Class Period |
| 530376012 | No Eligible Transactions in Class Period |
| 530376013 | No Eligible Transactions in Class Period |
| 530376014 | No Eligible Transactions in Class Period |
| 530376015 | No Eligible Transactions in Class Period |
| 530376016 | No Eligible Transactions in Class Period |
| 530376017 | No Eligible Transactions in Class Period |
| 530376018 | No Eligible Transactions in Class Period |
| 530376019 | No Eligible Transactions in Class Period |
| 530376020 | No Eligible Transactions in Class Period |
| 530376021 | No Eligible Transactions in Class Period |
| 530376022 | No Eligible Transactions in Class Period |
| 530376023 | No Eligible Transactions in Class Period |
| 530376024 | No Eligible Transactions in Class Period |
| 530376025 | No Eligible Transactions in Class Period |
| 530376026 | No Eligible Transactions in Class Period |
| 530376027 | No Eligible Transactions in Class Period |
| 530376028 | No Eligible Transactions in Class Period |
| 530376029 | No Eligible Transactions in Class Period |
| 530376030 | No Eligible Transactions in Class Period |
| 530376031 | No Eligible Transactions in Class Period |
| 530376032 | No Eligible Transactions in Class Period |
| 530376033 | No Eligible Transactions in Class Period |
| 530376034 | No Recognized Claim |
| 530376035 | No Eligible Transactions in Class Period |
| 530376036 | No Eligible Transactions in Class Period |
| 530376037 | No Eligible Transactions in Class Period |
| 530376038 | No Eligible Transactions in Class Period |
| 530376039 | No Eligible Transactions in Class Period |
| 530376040 | No Eligible Transactions in Class Period |
| 530376041 | No Eligible Transactions in Class Period |
| 530376042 | No Eligible Transactions in Class Period |
| 530376043 | No Eligible Transactions in Class Period |
| 530376044 | No Eligible Transactions in Class Period |
| 530376045 | No Eligible Transactions in Class Period |
| 530376046 | No Eligible Transactions in Class Period |
| 530376047 | No Eligible Transactions in Class Period |
| 530376048 | No Eligible Transactions in Class Period |
| 530376049 | No Eligible Transactions in Class Period |
| 530376050 | No Eligible Transactions in Class Period |
| 530376051 | No Eligible Transactions in Class Period |
| 530376052 | No Eligible Transactions in Class Period |
| 530376053 | No Eligible Transactions in Class Period |
| 530376054 | No Eligible Transactions in Class Period |
| 530376055 | No Eligible Transactions in Class Period |
| 530376056 | No Eligible Transactions in Class Period |
| 530376057 | No Eligible Transactions in Class Period |
| 530376058 | No Eligible Transactions in Class Period |
| 530376059 | No Recognized Claim |
| 530376060 | No Eligible Transactions in Class Period |
| 530376061 | No Eligible Transactions in Class Period |
| 530376062 | No Eligible Transactions in Class Period |
| 530376063 | No Eligible Transactions in Class Period |
| 530376064 | No Eligible Transactions in Class Period |
| 530376065 | No Eligible Transactions in Class Period |
| 530376066 | No Eligible Transactions in Class Period |
| 530376067 | No Eligible Transactions in Class Period |
| 530376068 | No Eligible Transactions in Class Period |
| 530376069 | No Eligible Transactions in Class Period |
| 530376070 | No Eligible Transactions in Class Period |
| 530376071 | No Eligible Transactions in Class Period |
| 530376072 | No Eligible Transactions in Class Period |
| 530376073 | No Eligible Transactions in Class Period |
| 530376074 | No Eligible Transactions in Class Period |
| 530376075 | No Eligible Transactions in Class Period |
| 530376076 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104637 | No Eligible Transactions in Class Period |
| 530104638 | No Eligible Transactions in Class Period |
| 530104639 | No Eligible Transactions in Class Period |
| 530104640 | No Eligible Transactions in Class Period |
| 530104641 | No Eligible Transactions in Class Period |
| 530104642 | No Eligible Transactions in Class Period |
| 530104643 | No Eligible Transactions in Class Period |
| 530104644 | No Eligible Transactions in Class Period |
| 530104645 | No Eligible Transactions in Class Period |
| 530104646 | No Eligible Transactions in Class Period |
| 530104647 | No Eligible Transactions in Class Period |
| 530104648 | No Eligible Transactions in Class Period |
| 530104649 | No Eligible Transactions in Class Period |
| 530104650 | No Eligible Transactions in Class Period |
| 530104651 | No Eligible Transactions in Class Period |
| 530104652 | No Recognized Claim |
| 530104654 | No Eligible Transactions in Class Period |
| 530104655 | No Eligible Transactions in Class Period |
| 530104656 | No Eligible Transactions in Class Period |
| 530104657 | No Eligible Transactions in Class Period |
| 530104658 | No Eligible Transactions in Class Period |
| 530104659 | No Eligible Transactions in Class Period |
| 530104660 | No Eligible Transactions in Class Period |
| 530104662 | No Eligible Transactions in Class Period |
| 530104664 | No Eligible Transactions in Class Period |
| 530104665 | No Eligible Transactions in Class Period |
| 530104666 | No Eligible Transactions in Class Period |
| 530104667 | No Eligible Transactions in Class Period |
| 530104668 | No Eligible Transactions in Class Period |
| 530104669 | No Eligible Transactions in Class Period |
| 530104670 | No Eligible Transactions in Class Period |
| 530104671 | No Eligible Transactions in Class Period |
| 530104672 | No Recognized Claim |
| 530104676 | No Eligible Transactions in Class Period |
| 530104677 | No Eligible Transactions in Class Period |
| 530104679 | No Recognized Claim |
| 530104680 | No Eligible Transactions in Class Period |
| 530104681 | No Eligible Transactions in Class Period |
| 530104682 | No Eligible Transactions in Class Period |
| 530104683 | No Eligible Transactions in Class Period |
| 530104684 | No Eligible Transactions in Class Period |
| 530104685 | No Eligible Transactions in Class Period |
| 530104686 | No Eligible Transactions in Class Period |
| 530104687 | No Eligible Transactions in Class Period |
| 530104688 | No Eligible Transactions in Class Period |
| 530104689 | No Eligible Transactions in Class Period |
| 530104690 | No Eligible Transactions in Class Period |
| 530104691 | No Eligible Transactions in Class Period |
| 530104692 | No Recognized Claim |
| 530104693 | No Eligible Transactions in Class Period |
| 530104694 | No Eligible Transactions in Class Period |
| 530104695 | No Eligible Transactions in Class Period |
| 530104696 | No Eligible Transactions in Class Period |
| 530104697 | No Eligible Transactions in Class Period |
| 530104698 | No Recognized Claim |
| 530104700 | No Recognized Claim |
| 530104701 | No Recognized Claim |
| 530104702 | No Recognized Claim |
| 530104703 | No Recognized Claim |
| 530104705 | No Eligible Transactions in Class Period |
| 530104706 | No Recognized Claim |
| 530104707 | No Eligible Transactions in Class Period |
| 530104708 | No Eligible Transactions in Class Period |
| 530104709 | No Recognized Claim |
| 530104710 | No Eligible Transactions in Class Period |
| 530104711 | No Eligible Transactions in Class Period |
| 530104712 | No Recognized Claim |
| 530104713 | No Recognized Claim |
| 530104714 | No Recognized Claim |
| 530104715 | No Eligible Transactions in Class Period |
| 530104716 | No Eligible Transactions in Class Period |
| 530104717 | No Eligible Transactions in Class Period |
| 530104718 | No Eligible Transactions in Class Period |
| 530104719 | No Eligible Transactions in Class Period |
| 530104720 | No Eligible Transactions in Class Period |
| 530104721 | No Eligible Transactions in Class Period |
| 530104722 | No Eligible Transactions in Class Period |
| 530104723 | No Eligible Transactions in Class Period |
| 530104724 | No Eligible Transactions in Class Period |
| 530104725 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530229917 | No Recognized Claim |
| 530229924 | No Recognized Claim |
| 530229927 | No Eligible Transactions in Class Period |
| 530229928 | No Eligible Transactions in Class Period |
| 530229930 | No Eligible Transactions in Class Period |
| 530229931 | No Eligible Transactions in Class Period |
| 530229932 | No Eligible Transactions in Class Period |
| 530229933 | No Recognized Claim |
| 530229934 | No Recognized Claim |
| 530229935 | No Eligible Transactions in Class Period |
| 530229936 | No Eligible Transactions in Class Period |
| 530229937 | No Recognized Claim |
| 530229938 | No Recognized Claim |
| 530229939 | No Eligible Transactions in Class Period |
| 530229943 | No Eligible Transactions in Class Period |
| 530229944 | No Eligible Transactions in Class Period |
| 530229945 | No Eligible Transactions in Class Period |
| 530229947 | No Eligible Transactions in Class Period |
| 530229948 | No Eligible Transactions in Class Period |
| 530229949 | No Recognized Claim |
| 530229950 | No Recognized Claim |
| 530229951 | No Eligible Transactions in Class Period |
| 530229953 | No Recognized Claim |
| 530229954 | No Recognized Claim |
| 530229955 | No Eligible Transactions in Class Period |
| 530229956 | No Recognized Claim |
| 530229957 | No Eligible Transactions in Class Period |
| 530229958 | No Eligible Transactions in Class Period |
| 530229960 | No Eligible Transactions in Class Period |
| 530229961 | No Eligible Transactions in Class Period |
| 530229962 | No Eligible Transactions in Class Period |
| 530229964 | No Recognized Claim |
| 530229965 | No Eligible Transactions in Class Period |
| 530229966 | No Eligible Transactions in Class Period |
| 530229967 | No Eligible Transactions in Class Period |
| 530229969 | No Eligible Transactions in Class Period |
| 530229971 | No Recognized Claim |
| 530229972 | No Eligible Transactions in Class Period |
| 530229974 | No Recognized Claim |
| 530229977 | No Eligible Transactions in Class Period |
| 530229979 | No Eligible Transactions in Class Period |
| 530229980 | No Eligible Transactions in Class Period |
| 530229981 | No Recognized Claim |
| 530229982 | No Eligible Transactions in Class Period |
| 530229983 | No Eligible Transactions in Class Period |
| 530229984 | No Eligible Transactions in Class Period |
| 530229985 | No Eligible Transactions in Class Period |
| 530229986 | No Eligible Transactions in Class Period |
| 530229989 | No Eligible Transactions in Class Period |
| 530229990 | No Eligible Transactions in Class Period |
| 530229992 | No Eligible Transactions in Class Period |
| 530229993 | No Eligible Transactions in Class Period |
| 530229994 | No Eligible Transactions in Class Period |
| 530229995 | No Eligible Transactions in Class Period |
| 530229996 | No Eligible Transactions in Class Period |
| 530229997 | No Recognized Claim |
| 530229998 | No Eligible Transactions in Class Period |
| 530229999 | No Eligible Transactions in Class Period |
| 530230000 | No Eligible Transactions in Class Period |
| 530230001 | No Eligible Transactions in Class Period |
| 530230002 | No Eligible Transactions in Class Period |
| 530230003 | No Recognized Claim |
| 530230004 | No Eligible Transactions in Class Period |
| 530230005 | No Eligible Transactions in Class Period |
| 530230006 | No Eligible Transactions in Class Period |
| 530230007 | No Eligible Transactions in Class Period |
| 530230010 | No Eligible Transactions in Class Period |
| 530230011 | No Eligible Transactions in Class Period |
| 530230012 | No Eligible Transactions in Class Period |
| 530230013 | No Eligible Transactions in Class Period |
| 530230015 | No Eligible Transactions in Class Period |
| 530230016 | No Eligible Transactions in Class Period |
| 530230017 | No Eligible Transactions in Class Period |
| 530230018 | No Recognized Claim |
| 530230019 | No Recognized Claim |
| 530230020 | No Recognized Claim |
| 530230021 | No Recognized Claim |
| 530230022 | No Eligible Transactions in Class Period |
| 530230023 | No Eligible Transactions in Class Period |
| 530230024 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376077 | No Eligible Transactions in Class Period |
| 530376078 | No Eligible Transactions in Class Period |
| 530376079 | No Eligible Transactions in Class Period |
| 530376080 | No Eligible Transactions in Class Period |
| 530376081 | No Eligible Transactions in Class Period |
| 530376082 | No Eligible Transactions in Class Period |
| 530376083 | No Eligible Transactions in Class Period |
| 530376084 | No Eligible Transactions in Class Period |
| 530376085 | No Eligible Transactions in Class Period |
| 530376086 | No Eligible Transactions in Class Period |
| 530376087 | No Eligible Transactions in Class Period |
| 530376088 | No Eligible Transactions in Class Period |
| 530376089 | No Eligible Transactions in Class Period |
| 530376090 | No Eligible Transactions in Class Period |
| 530376091 | No Eligible Transactions in Class Period |
| 530376092 | No Eligible Transactions in Class Period |
| 530376093 | No Eligible Transactions in Class Period |
| 530376094 | No Eligible Transactions in Class Period |
| 530376095 | No Eligible Transactions in Class Period |
| 530376096 | No Eligible Transactions in Class Period |
| 530376097 | No Eligible Transactions in Class Period |
| 530376098 | No Eligible Transactions in Class Period |
| 530376099 | No Eligible Transactions in Class Period |
| 530376100 | No Eligible Transactions in Class Period |
| 530376101 | No Eligible Transactions in Class Period |
| 530376102 | No Eligible Transactions in Class Period |
| 530376103 | No Eligible Transactions in Class Period |
| 530376104 | No Eligible Transactions in Class Period |
| 530376105 | No Eligible Transactions in Class Period |
| 530376106 | No Eligible Transactions in Class Period |
| 530376107 | No Eligible Transactions in Class Period |
| 530376108 | No Eligible Transactions in Class Period |
| 530376109 | No Eligible Transactions in Class Period |
| 530376110 | No Eligible Transactions in Class Period |
| 530376111 | No Eligible Transactions in Class Period |
| 530376112 | No Eligible Transactions in Class Period |
| 530376113 | No Eligible Transactions in Class Period |
| 530376114 | No Eligible Transactions in Class Period |
| 530376115 | No Eligible Transactions in Class Period |
| 530376116 | No Eligible Transactions in Class Period |
| 530376117 | No Eligible Transactions in Class Period |
| 530376118 | No Eligible Transactions in Class Period |
| 530376119 | No Eligible Transactions in Class Period |
| 530376120 | No Recognized Claim |
| 530376121 | No Eligible Transactions in Class Period |
| 530376122 | No Eligible Transactions in Class Period |
| 530376123 | No Eligible Transactions in Class Period |
| 530376124 | No Eligible Transactions in Class Period |
| 530376125 | No Eligible Transactions in Class Period |
| 530376126 | No Eligible Transactions in Class Period |
| 530376127 | No Eligible Transactions in Class Period |
| 530376128 | No Eligible Transactions in Class Period |
| 530376129 | No Eligible Transactions in Class Period |
| 530376130 | No Eligible Transactions in Class Period |
| 530376131 | No Eligible Transactions in Class Period |
| 530376132 | No Eligible Transactions in Class Period |
| 530376133 | No Eligible Transactions in Class Period |
| 530376134 | No Eligible Transactions in Class Period |
| 530376135 | No Eligible Transactions in Class Period |
| 530376136 | No Eligible Transactions in Class Period |
| 530376137 | No Eligible Transactions in Class Period |
| 530376138 | No Eligible Transactions in Class Period |
| 530376139 | No Eligible Transactions in Class Period |
| 530376140 | No Eligible Transactions in Class Period |
| 530376141 | No Eligible Transactions in Class Period |
| 530376142 | No Eligible Transactions in Class Period |
| 530376143 | No Eligible Transactions in Class Period |
| 530376144 | No Eligible Transactions in Class Period |
| 530376145 | No Eligible Transactions in Class Period |
| 530376146 | No Eligible Transactions in Class Period |
| 530376147 | No Eligible Transactions in Class Period |
| 530376148 | No Eligible Transactions in Class Period |
| 530376149 | No Eligible Transactions in Class Period |
| 530376150 | No Eligible Transactions in Class Period |
| 530376151 | No Eligible Transactions in Class Period |
| 530376152 | No Eligible Transactions in Class Period |
| 530376153 | No Eligible Transactions in Class Period |
| 530376154 | No Eligible Transactions in Class Period |
| 530376155 | No Eligible Transactions in Class Period |
| 530376156 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104726 | No Eligible Transactions in Class Period |
| 530104727 | No Eligible Transactions in Class Period |
| 530104728 | No Eligible Transactions in Class Period |
| 530104731 | No Eligible Transactions in Class Period |
| 530104732 | No Eligible Transactions in Class Period |
| 530104733 | No Eligible Transactions in Class Period |
| 530104734 | No Eligible Transactions in Class Period |
| 530104735 | No Eligible Transactions in Class Period |
| 530104736 | No Recognized Claim |
| 530104737 | No Recognized Claim |
| 530104738 | No Eligible Transactions in Class Period |
| 530104740 | No Eligible Transactions in Class Period |
| 530104741 | No Eligible Transactions in Class Period |
| 530104742 | No Eligible Transactions in Class Period |
| 530104743 | No Recognized Claim |
| 530104744 | No Eligible Transactions in Class Period |
| 530104745 | No Eligible Transactions in Class Period |
| 530104746 | No Recognized Claim |
| 530104747 | No Recognized Claim |
| 530104748 | No Eligible Transactions in Class Period |
| 530104749 | No Eligible Transactions in Class Period |
| 530104750 | No Eligible Transactions in Class Period |
| 530104751 | No Eligible Transactions in Class Period |
| 530104752 | No Eligible Transactions in Class Period |
| 530104754 | No Recognized Claim |
| 530104755 | No Eligible Transactions in Class Period |
| 530104756 | No Eligible Transactions in Class Period |
| 530104757 | No Eligible Transactions in Class Period |
| 530104758 | No Eligible Transactions in Class Period |
| 530104759 | No Eligible Transactions in Class Period |
| 530104760 | No Eligible Transactions in Class Period |
| 530104761 | No Eligible Transactions in Class Period |
| 530104763 | No Eligible Transactions in Class Period |
| 530104764 | No Eligible Transactions in Class Period |
| 530104765 | No Recognized Claim |
| 530104766 | No Eligible Transactions in Class Period |
| 530104767 | No Recognized Claim |
| 530104768 | No Eligible Transactions in Class Period |
| 530104769 | No Eligible Transactions in Class Period |
| 530104770 | No Eligible Transactions in Class Period |
| 530104772 | No Eligible Transactions in Class Period |
| 530104773 | No Eligible Transactions in Class Period |
| 530104774 | No Eligible Transactions in Class Period |
| 530104775 | No Eligible Transactions in Class Period |
| 530104776 | No Eligible Transactions in Class Period |
| 530104777 | No Eligible Transactions in Class Period |
| 530104778 | No Eligible Transactions in Class Period |
| 530104779 | No Eligible Transactions in Class Period |
| 530104780 | No Eligible Transactions in Class Period |
| 530104781 | No Eligible Transactions in Class Period |
| 530104782 | No Eligible Transactions in Class Period |
| 530104783 | No Eligible Transactions in Class Period |
| 530104784 | No Eligible Transactions in Class Period |
| 530104785 | No Recognized Claim |
| 530104786 | No Eligible Transactions in Class Period |
| 530104788 | No Recognized Claim |
| 530104789 | No Eligible Transactions in Class Period |
| 530104790 | No Eligible Transactions in Class Period |
| 530104791 | No Eligible Transactions in Class Period |
| 530104792 | No Eligible Transactions in Class Period |
| 530104793 | No Recognized Claim |
| 530104794 | No Recognized Claim |
| 530104795 | No Recognized Claim |
| 530104796 | No Recognized Claim |
| 530104797 | No Recognized Claim |
| 530104798 | No Recognized Claim |
| 530104799 | No Eligible Transactions in Class Period |
| 530104800 | No Eligible Transactions in Class Period |
| 530104801 | No Eligible Transactions in Class Period |
| 530104802 | No Eligible Transactions in Class Period |
| 530104803 | No Eligible Transactions in Class Period |
| 530104804 | No Eligible Transactions in Class Period |
| 530104805 | No Recognized Claim |
| 530104806 | No Eligible Transactions in Class Period |
| 530104807 | No Eligible Transactions in Class Period |
| 530104808 | No Eligible Transactions in Class Period |
| 530104809 | No Eligible Transactions in Class Period |
| 530104810 | No Recognized Claim |
| 530104811 | No Recognized Claim |
| 530104812 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230026 | No Eligible Transactions in Class Period |
| 530230027 | No Recognized Claim |
| 530230030 | No Eligible Transactions in Class Period |
| 530230032 | No Eligible Transactions in Class Period |
| 530230033 | No Eligible Transactions in Class Period |
| 530230034 | No Eligible Transactions in Class Period |
| 530230035 | No Eligible Transactions in Class Period |
| 530230036 | No Eligible Transactions in Class Period |
| 530230038 | No Eligible Transactions in Class Period |
| 530230039 | No Eligible Transactions in Class Period |
| 530230040 | No Eligible Transactions in Class Period |
| 530230042 | No Eligible Transactions in Class Period |
| 530230043 | No Recognized Claim |
| 530230044 | No Recognized Claim |
| 530230047 | No Eligible Transactions in Class Period |
| 530230048 | No Eligible Transactions in Class Period |
| 530230050 | No Recognized Claim |
| 530230051 | No Eligible Transactions in Class Period |
| 530230052 | No Eligible Transactions in Class Period |
| 530230053 | No Eligible Transactions in Class Period |
| 530230054 | No Eligible Transactions in Class Period |
| 530230055 | No Eligible Transactions in Class Period |
| 530230056 | No Eligible Transactions in Class Period |
| 530230057 | No Eligible Transactions in Class Period |
| 530230058 | No Eligible Transactions in Class Period |
| 530230059 | No Eligible Transactions in Class Period |
| 530230061 | No Eligible Transactions in Class Period |
| 530230062 | No Eligible Transactions in Class Period |
| 530230063 | No Eligible Transactions in Class Period |
| 530230065 | No Eligible Transactions in Class Period |
| 530230066 | No Eligible Transactions in Class Period |
| 530230067 | No Eligible Transactions in Class Period |
| 530230068 | No Eligible Transactions in Class Period |
| 530230072 | No Eligible Transactions in Class Period |
| 530230073 | No Eligible Transactions in Class Period |
| 530230074 | No Eligible Transactions in Class Period |
| 530230078 | No Eligible Transactions in Class Period |
| 530230079 | No Recognized Claim |
| 530230080 | No Eligible Transactions in Class Period |
| 530230081 | No Eligible Transactions in Class Period |
| 530230082 | No Eligible Transactions in Class Period |
| 530230084 | No Eligible Transactions in Class Period |
| 530230085 | No Eligible Transactions in Class Period |
| 530230086 | No Eligible Transactions in Class Period |
| 530230087 | No Recognized Claim |
| 530230088 | No Eligible Transactions in Class Period |
| 530230091 | No Eligible Transactions in Class Period |
| 530230092 | No Eligible Transactions in Class Period |
| 530230093 | No Eligible Transactions in Class Period |
| 530230095 | No Eligible Transactions in Class Period |
| 530230098 | No Eligible Transactions in Class Period |
| 530230100 | No Eligible Transactions in Class Period |
| 530230101 | No Eligible Transactions in Class Period |
| 530230102 | No Recognized Claim |
| 530230103 | No Eligible Transactions in Class Period |
| 530230104 | No Eligible Transactions in Class Period |
| 530230105 | No Recognized Claim |
| 530230107 | No Eligible Transactions in Class Period |
| 530230108 | No Eligible Transactions in Class Period |
| 530230109 | No Eligible Transactions in Class Period |
| 530230110 | No Eligible Transactions in Class Period |
| 530230112 | No Eligible Transactions in Class Period |
| 530230113 | No Recognized Claim |
| 530230115 | No Eligible Transactions in Class Period |
| 530230116 | No Eligible Transactions in Class Period |
| 530230117 | No Recognized Claim |
| 530230118 | No Eligible Transactions in Class Period |
| 530230119 | No Eligible Transactions in Class Period |
| 530230120 | No Eligible Transactions in Class Period |
| 530230121 | No Eligible Transactions in Class Period |
| 530230122 | No Eligible Transactions in Class Period |
| 530230124 | No Eligible Transactions in Class Period |
| 530230125 | No Eligible Transactions in Class Period |
| 530230126 | No Eligible Transactions in Class Period |
| 530230127 | No Eligible Transactions in Class Period |
| 530230128 | No Eligible Transactions in Class Period |
| 530230129 | No Eligible Transactions in Class Period |
| 530230130 | No Recognized Claim |
| 530230132 | No Eligible Transactions in Class Period |
| 530230134 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376157 | No Eligible Transactions in Class Period |
| 530376158 | No Eligible Transactions in Class Period |
| 530376159 | No Eligible Transactions in Class Period |
| 530376160 | No Eligible Transactions in Class Period |
| 530376161 | No Eligible Transactions in Class Period |
| 530376162 | No Eligible Transactions in Class Period |
| 530376163 | No Eligible Transactions in Class Period |
| 530376164 | No Eligible Transactions in Class Period |
| 530376165 | No Eligible Transactions in Class Period |
| 530376166 | No Eligible Transactions in Class Period |
| 530376167 | No Eligible Transactions in Class Period |
| 530376168 | No Eligible Transactions in Class Period |
| 530376169 | No Recognized Claim |
| 530376170 | No Eligible Transactions in Class Period |
| 530376171 | No Eligible Transactions in Class Period |
| 530376172 | No Eligible Transactions in Class Period |
| 530376173 | No Eligible Transactions in Class Period |
| 530376174 | No Eligible Transactions in Class Period |
| 530376175 | No Eligible Transactions in Class Period |
| 530376176 | No Eligible Transactions in Class Period |
| 530376177 | No Eligible Transactions in Class Period |
| 530376178 | No Eligible Transactions in Class Period |
| 530376179 | No Eligible Transactions in Class Period |
| 530376180 | No Eligible Transactions in Class Period |
| 530376181 | No Eligible Transactions in Class Period |
| 530376182 | No Eligible Transactions in Class Period |
| 530376183 | No Eligible Transactions in Class Period |
| 530376184 | No Eligible Transactions in Class Period |
| 530376185 | No Eligible Transactions in Class Period |
| 530376186 | No Eligible Transactions in Class Period |
| 530376187 | No Eligible Transactions in Class Period |
| 530376188 | No Eligible Transactions in Class Period |
| 530376189 | No Eligible Transactions in Class Period |
| 530376190 | No Eligible Transactions in Class Period |
| 530376191 | No Eligible Transactions in Class Period |
| 530376192 | No Eligible Transactions in Class Period |
| 530376193 | No Eligible Transactions in Class Period |
| 530376194 | No Eligible Transactions in Class Period |
| 530376195 | No Eligible Transactions in Class Period |
| 530376196 | No Eligible Transactions in Class Period |
| 530376197 | No Eligible Transactions in Class Period |
| 530376198 | No Eligible Transactions in Class Period |
| 530376199 | No Eligible Transactions in Class Period |
| 530376200 | No Eligible Transactions in Class Period |
| 530376201 | No Eligible Transactions in Class Period |
| 530376202 | No Eligible Transactions in Class Period |
| 530376203 | No Eligible Transactions in Class Period |
| 530376204 | No Eligible Transactions in Class Period |
| 530376205 | No Eligible Transactions in Class Period |
| 530376206 | No Eligible Transactions in Class Period |
| 530376207 | No Eligible Transactions in Class Period |
| 530376208 | No Eligible Transactions in Class Period |
| 530376209 | No Eligible Transactions in Class Period |
| 530376210 | No Eligible Transactions in Class Period |
| 530376211 | No Eligible Transactions in Class Period |
| 530376212 | No Eligible Transactions in Class Period |
| 530376213 | No Eligible Transactions in Class Period |
| 530376214 | No Eligible Transactions in Class Period |
| 530376215 | No Eligible Transactions in Class Period |
| 530376216 | No Eligible Transactions in Class Period |
| 530376217 | No Eligible Transactions in Class Period |
| 530376218 | No Eligible Transactions in Class Period |
| 530376219 | No Eligible Transactions in Class Period |
| 530376220 | No Eligible Transactions in Class Period |
| 530376221 | No Eligible Transactions in Class Period |
| 530376222 | No Eligible Transactions in Class Period |
| 530376223 | No Eligible Transactions in Class Period |
| 530376224 | No Eligible Transactions in Class Period |
| 530376225 | No Eligible Transactions in Class Period |
| 530376226 | No Eligible Transactions in Class Period |
| 530376227 | No Eligible Transactions in Class Period |
| 530376228 | No Eligible Transactions in Class Period |
| 530376229 | No Eligible Transactions in Class Period |
| 530376231 | No Eligible Transactions in Class Period |
| 530376232 | No Eligible Transactions in Class Period |
| 530376233 | No Eligible Transactions in Class Period |
| 530376234 | No Eligible Transactions in Class Period |
| 530376235 | No Eligible Transactions in Class Period |
| 530376236 | No Eligible Transactions in Class Period |
| 530376237 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104813 | No Eligible Transactions in Class Period |
| 530104814 | No Eligible Transactions in Class Period |
| 530104815 | No Eligible Transactions in Class Period |
| 530104816 | No Eligible Transactions in Class Period |
| 530104817 | No Eligible Transactions in Class Period |
| 530104818 | No Eligible Transactions in Class Period |
| 530104819 | No Eligible Transactions in Class Period |
| 530104820 | No Eligible Transactions in Class Period |
| 530104821 | No Eligible Transactions in Class Period |
| 530104822 | No Eligible Transactions in Class Period |
| 530104823 | No Eligible Transactions in Class Period |
| 530104824 | No Eligible Transactions in Class Period |
| 530104825 | No Eligible Transactions in Class Period |
| 530104826 | No Eligible Transactions in Class Period |
| 530104827 | No Eligible Transactions in Class Period |
| 530104828 | No Eligible Transactions in Class Period |
| 530104829 | No Eligible Transactions in Class Period |
| 530104830 | No Eligible Transactions in Class Period |
| 530104831 | No Recognized Claim |
| 530104832 | No Recognized Claim |
| 530104834 | No Eligible Transactions in Class Period |
| 530104835 | No Eligible Transactions in Class Period |
| 530104837 | No Recognized Claim |
| 530104839 | No Eligible Transactions in Class Period |
| 530104841 | No Recognized Claim |
| 530104842 | No Eligible Transactions in Class Period |
| 530104843 | No Eligible Transactions in Class Period |
| 530104844 | No Eligible Transactions in Class Period |
| 530104845 | No Eligible Transactions in Class Period |
| 530104846 | No Eligible Transactions in Class Period |
| 530104847 | No Eligible Transactions in Class Period |
| 530104848 | No Eligible Transactions in Class Period |
| 530104850 | No Eligible Transactions in Class Period |
| 530104852 | No Eligible Transactions in Class Period |
| 530104853 | No Eligible Transactions in Class Period |
| 530104854 | No Eligible Transactions in Class Period |
| 530104855 | No Eligible Transactions in Class Period |
| 530104856 | No Eligible Transactions in Class Period |
| 530104857 | No Eligible Transactions in Class Period |
| 530104858 | No Eligible Transactions in Class Period |
| 530104859 | No Eligible Transactions in Class Period |
| 530104860 | No Eligible Transactions in Class Period |
| 530104861 | No Recognized Claim |
| 530104862 | No Recognized Claim |
| 530104863 | No Eligible Transactions in Class Period |
| 530104864 | No Eligible Transactions in Class Period |
| 530104865 | No Eligible Transactions in Class Period |
| 530104866 | No Eligible Transactions in Class Period |
| 530104867 | No Eligible Transactions in Class Period |
| 530104868 | No Eligible Transactions in Class Period |
| 530104869 | No Eligible Transactions in Class Period |
| 530104870 | No Eligible Transactions in Class Period |
| 530104871 | No Eligible Transactions in Class Period |
| 530104872 | No Eligible Transactions in Class Period |
| 530104873 | No Eligible Transactions in Class Period |
| 530104874 | No Eligible Transactions in Class Period |
| 530104875 | No Eligible Transactions in Class Period |
| 530104876 | No Recognized Claim |
| 530104877 | No Recognized Claim |
| 530104878 | No Recognized Claim |
| 530104879 | No Eligible Transactions in Class Period |
| 530104880 | No Eligible Transactions in Class Period |
| 530104881 | No Eligible Transactions in Class Period |
| 530104882 | No Eligible Transactions in Class Period |
| 530104883 | No Eligible Transactions in Class Period |
| 530104885 | No Recognized Claim |
| 530104886 | No Eligible Transactions in Class Period |
| 530104888 | No Eligible Transactions in Class Period |
| 530104889 | No Eligible Transactions in Class Period |
| 530104890 | No Eligible Transactions in Class Period |
| 530104891 | No Recognized Claim |
| 530104892 | No Eligible Transactions in Class Period |
| 530104893 | No Eligible Transactions in Class Period |
| 530104894 | No Eligible Transactions in Class Period |
| 530104895 | No Eligible Transactions in Class Period |
| 530104896 | No Eligible Transactions in Class Period |
| 530104897 | No Eligible Transactions in Class Period |
| 530104898 | No Eligible Transactions in Class Period |
| 530104899 | No Eligible Transactions in Class Period |
| 530104900 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230135 | No Eligible Transactions in Class Period |
| 530230136 | No Eligible Transactions in Class Period |
| 530230138 | No Eligible Transactions in Class Period |
| 530230139 | No Recognized Claim |
| 530230142 | No Recognized Claim |
| 530230145 | No Recognized Claim |
| 530230146 | No Eligible Transactions in Class Period |
| 530230147 | No Eligible Transactions in Class Period |
| 530230148 | No Eligible Transactions in Class Period |
| 530230149 | No Eligible Transactions in Class Period |
| 530230152 | No Eligible Transactions in Class Period |
| 530230153 | No Eligible Transactions in Class Period |
| 530230155 | No Recognized Claim |
| 530230156 | No Eligible Transactions in Class Period |
| 530230158 | No Eligible Transactions in Class Period |
| 530230160 | No Eligible Transactions in Class Period |
| 530230161 | No Eligible Transactions in Class Period |
| 530230162 | No Recognized Claim |
| 530230165 | No Eligible Transactions in Class Period |
| 530230166 | No Eligible Transactions in Class Period |
| 530230168 | No Eligible Transactions in Class Period |
| 530230170 | No Recognized Claim |
| 530230172 | No Eligible Transactions in Class Period |
| 530230174 | No Eligible Transactions in Class Period |
| 530230176 | No Recognized Claim |
| 530230179 | No Eligible Transactions in Class Period |
| 530230180 | No Eligible Transactions in Class Period |
| 530230181 | No Eligible Transactions in Class Period |
| 530230182 | No Eligible Transactions in Class Period |
| 530230184 | No Eligible Transactions in Class Period |
| 530230185 | No Recognized Claim |
| 530230186 | No Eligible Transactions in Class Period |
| 530230188 | No Eligible Transactions in Class Period |
| 530230189 | No Recognized Claim |
| 530230193 | No Eligible Transactions in Class Period |
| 530230194 | No Eligible Transactions in Class Period |
| 530230195 | No Eligible Transactions in Class Period |
| 530230196 | No Eligible Transactions in Class Period |
| 530230198 | No Eligible Transactions in Class Period |
| 530230199 | No Recognized Claim |
| 530230202 | No Eligible Transactions in Class Period |
| 530230203 | No Eligible Transactions in Class Period |
| 530230205 | No Recognized Claim |
| 530230206 | No Recognized Claim |
| 530230209 | No Eligible Transactions in Class Period |
| 530230210 | No Eligible Transactions in Class Period |
| 530230211 | No Eligible Transactions in Class Period |
| 530230212 | No Recognized Claim |
| 530230213 | No Recognized Claim |
| 530230214 | No Eligible Transactions in Class Period |
| 530230216 | No Eligible Transactions in Class Period |
| 530230217 | No Eligible Transactions in Class Period |
| 530230218 | No Eligible Transactions in Class Period |
| 530230219 | No Eligible Transactions in Class Period |
| 530230221 | No Eligible Transactions in Class Period |
| 530230222 | No Eligible Transactions in Class Period |
| 530230225 | No Recognized Claim |
| 530230229 | No Eligible Transactions in Class Period |
| 530230230 | No Eligible Transactions in Class Period |
| 530230231 | No Eligible Transactions in Class Period |
| 530230232 | No Eligible Transactions in Class Period |
| 530230233 | No Recognized Claim |
| 530230236 | No Recognized Claim |
| 530230237 | No Eligible Transactions in Class Period |
| 530230238 | No Recognized Claim |
| 530230239 | No Recognized Claim |
| 530230243 | No Eligible Transactions in Class Period |
| 530230244 | No Eligible Transactions in Class Period |
| 530230245 | No Eligible Transactions in Class Period |
| 530230246 | No Eligible Transactions in Class Period |
| 530230248 | No Eligible Transactions in Class Period |
| 530230250 | No Eligible Transactions in Class Period |
| 530230253 | No Eligible Transactions in Class Period |
| 530230254 | No Eligible Transactions in Class Period |
| 530230255 | No Eligible Transactions in Class Period |
| 530230257 | No Eligible Transactions in Class Period |
| 530230258 | No Eligible Transactions in Class Period |
| 530230259 | No Eligible Transactions in Class Period |
| 530230260 | No Eligible Transactions in Class Period |
| 530230261 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376238 | No Eligible Transactions in Class Period |
| 530376239 | No Eligible Transactions in Class Period |
| 530376240 | No Eligible Transactions in Class Period |
| 530376241 | No Eligible Transactions in Class Period |
| 530376242 | No Eligible Transactions in Class Period |
| 530376243 | No Eligible Transactions in Class Period |
| 530376244 | No Eligible Transactions in Class Period |
| 530376245 | No Eligible Transactions in Class Period |
| 530376246 | No Eligible Transactions in Class Period |
| 530376247 | No Eligible Transactions in Class Period |
| 530376248 | No Eligible Transactions in Class Period |
| 530376249 | No Recognized Claim |
| 530376250 | No Eligible Transactions in Class Period |
| 530376251 | No Eligible Transactions in Class Period |
| 530376252 | No Eligible Transactions in Class Period |
| 530376253 | No Eligible Transactions in Class Period |
| 530376254 | No Eligible Transactions in Class Period |
| 530376255 | No Eligible Transactions in Class Period |
| 530376256 | No Eligible Transactions in Class Period |
| 530376257 | No Eligible Transactions in Class Period |
| 530376258 | No Eligible Transactions in Class Period |
| 530376259 | No Eligible Transactions in Class Period |
| 530376260 | No Eligible Transactions in Class Period |
| 530376261 | No Eligible Transactions in Class Period |
| 530376262 | No Eligible Transactions in Class Period |
| 530376263 | No Eligible Transactions in Class Period |
| 530376264 | No Eligible Transactions in Class Period |
| 530376265 | No Eligible Transactions in Class Period |
| 530376266 | No Eligible Transactions in Class Period |
| 530376267 | No Eligible Transactions in Class Period |
| 530376268 | No Eligible Transactions in Class Period |
| 530376269 | No Eligible Transactions in Class Period |
| 530376270 | No Eligible Transactions in Class Period |
| 530376271 | No Eligible Transactions in Class Period |
| 530376272 | No Eligible Transactions in Class Period |
| 530376273 | No Eligible Transactions in Class Period |
| 530376274 | No Eligible Transactions in Class Period |
| 530376275 | No Eligible Transactions in Class Period |
| 530376276 | No Eligible Transactions in Class Period |
| 530376277 | No Eligible Transactions in Class Period |
| 530376278 | No Eligible Transactions in Class Period |
| 530376279 | No Eligible Transactions in Class Period |
| 530376280 | No Eligible Transactions in Class Period |
| 530376281 | No Eligible Transactions in Class Period |
| 530376282 | No Eligible Transactions in Class Period |
| 530376283 | No Eligible Transactions in Class Period |
| 530376284 | No Eligible Transactions in Class Period |
| 530376285 | No Eligible Transactions in Class Period |
| 530376286 | No Eligible Transactions in Class Period |
| 530376287 | No Eligible Transactions in Class Period |
| 530376288 | No Eligible Transactions in Class Period |
| 530376289 | No Eligible Transactions in Class Period |
| 530376290 | No Eligible Transactions in Class Period |
| 530376291 | No Eligible Transactions in Class Period |
| 530376292 | No Eligible Transactions in Class Period |
| 530376293 | No Eligible Transactions in Class Period |
| 530376294 | No Eligible Transactions in Class Period |
| 530376295 | No Eligible Transactions in Class Period |
| 530376296 | No Eligible Transactions in Class Period |
| 530376297 | No Eligible Transactions in Class Period |
| 530376298 | No Eligible Transactions in Class Period |
| 530376299 | No Eligible Transactions in Class Period |
| 530376300 | No Recognized Claim |
| 530376301 | No Recognized Claim |
| 530376302 | No Eligible Transactions in Class Period |
| 530376303 | No Eligible Transactions in Class Period |
| 530376304 | No Eligible Transactions in Class Period |
| 530376305 | No Eligible Transactions in Class Period |
| 530376306 | No Eligible Transactions in Class Period |
| 530376307 | No Eligible Transactions in Class Period |
| 530376308 | No Eligible Transactions in Class Period |
| 530376309 | No Eligible Transactions in Class Period |
| 530376310 | No Eligible Transactions in Class Period |
| 530376311 | No Eligible Transactions in Class Period |
| 530376312 | No Eligible Transactions in Class Period |
| 530376313 | No Eligible Transactions in Class Period |
| 530376314 | No Eligible Transactions in Class Period |
| 530376315 | No Eligible Transactions in Class Period |
| 530376316 | No Eligible Transactions in Class Period |
| 530376317 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530104901 | No Eligible Transactions in Class Period |
| 530104902 | No Eligible Transactions in Class Period |
| 530104903 | No Recognized Claim |
| 530104904 | No Eligible Transactions in Class Period |
| 530104905 | No Recognized Claim |
| 530104906 | No Recognized Claim |
| 530104907 | No Recognized Claim |
| 530104908 | No Recognized Claim |
| 530104909 | No Recognized Claim |
| 530104910 | No Recognized Claim |
| 530104911 | No Recognized Claim |
| 530104912 | No Recognized Claim |
| 530104913 | No Recognized Claim |
| 530104914 | No Eligible Transactions in Class Period |
| 530104916 | No Eligible Transactions in Class Period |
| 530104923 | No Eligible Transactions in Class Period |
| 530104924 | No Eligible Transactions in Class Period |
| 530104925 | No Recognized Claim |
| 530104927 | No Recognized Claim |
| 530104928 | No Eligible Transactions in Class Period |
| 530104929 | No Recognized Claim |
| 530104930 | No Recognized Claim |
| 530104932 | No Eligible Transactions in Class Period |
| 530104935 | No Eligible Transactions in Class Period |
| 530104936 | No Eligible Transactions in Class Period |
| 530104937 | No Eligible Transactions in Class Period |
| 530104938 | No Eligible Transactions in Class Period |
| 530104939 | No Eligible Transactions in Class Period |
| 530104940 | No Eligible Transactions in Class Period |
| 530104941 | No Eligible Transactions in Class Period |
| 530104942 | No Eligible Transactions in Class Period |
| 530104943 | No Eligible Transactions in Class Period |
| 530104944 | No Recognized Claim |
| 530104945 | No Eligible Transactions in Class Period |
| 530104946 | No Recognized Claim |
| 530104947 | No Recognized Claim |
| 530104948 | No Recognized Claim |
| 530104949 | No Eligible Transactions in Class Period |
| 530104950 | No Eligible Transactions in Class Period |
| 530104951 | No Recognized Claim |
| 530104952 | No Recognized Claim |
| 530104953 | No Eligible Transactions in Class Period |
| 530104954 | No Eligible Transactions in Class Period |
| 530104955 | No Recognized Claim |
| 530104956 | No Eligible Transactions in Class Period |
| 530104957 | No Eligible Transactions in Class Period |
| 530104958 | No Eligible Transactions in Class Period |
| 530104959 | No Eligible Transactions in Class Period |
| 530104961 | No Recognized Claim |
| 530104962 | No Eligible Transactions in Class Period |
| 530104964 | No Eligible Transactions in Class Period |
| 530104965 | No Eligible Transactions in Class Period |
| 530104966 | No Recognized Claim |
| 530104967 | No Recognized Claim |
| 530104968 | No Eligible Transactions in Class Period |
| 530104970 | No Eligible Transactions in Class Period |
| 530104971 | No Recognized Claim |
| 530104973 | No Eligible Transactions in Class Period |
| 530104975 | No Eligible Transactions in Class Period |
| 530104976 | No Eligible Transactions in Class Period |
| 530104977 | No Eligible Transactions in Class Period |
| 530104978 | No Eligible Transactions in Class Period |
| 530104979 | No Eligible Transactions in Class Period |
| 530104980 | No Eligible Transactions in Class Period |
| 530104981 | No Eligible Transactions in Class Period |
| 530104985 | No Eligible Transactions in Class Period |
| 530104986 | No Eligible Transactions in Class Period |
| 530104987 | No Eligible Transactions in Class Period |
| 530104988 | No Eligible Transactions in Class Period |
| 530104989 | No Eligible Transactions in Class Period |
| 530104990 | No Eligible Transactions in Class Period |
| 530104991 | No Eligible Transactions in Class Period |
| 530104993 | No Eligible Transactions in Class Period |
| 530104995 | No Eligible Transactions in Class Period |
| 530104996 | No Recognized Claim |
| 530104997 | No Recognized Claim |
| 530104998 | No Eligible Transactions in Class Period |
| 530104999 | No Eligible Transactions in Class Period |
| 530105000 | No Eligible Transactions in Class Period |
| 530105001 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230262 | No Eligible Transactions in Class Period |
| 530230265 | No Eligible Transactions in Class Period |
| 530230266 | No Eligible Transactions in Class Period |
| 530230267 | No Eligible Transactions in Class Period |
| 530230269 | No Eligible Transactions in Class Period |
| 530230270 | No Eligible Transactions in Class Period |
| 530230271 | No Eligible Transactions in Class Period |
| 530230272 | No Eligible Transactions in Class Period |
| 530230273 | No Eligible Transactions in Class Period |
| 530230274 | No Eligible Transactions in Class Period |
| 530230275 | No Recognized Claim |
| 530230276 | No Eligible Transactions in Class Period |
| 530230278 | No Eligible Transactions in Class Period |
| 530230280 | No Eligible Transactions in Class Period |
| 530230281 | No Eligible Transactions in Class Period |
| 530230282 | No Eligible Transactions in Class Period |
| 530230283 | No Eligible Transactions in Class Period |
| 530230284 | No Eligible Transactions in Class Period |
| 530230287 | No Recognized Claim |
| 530230288 | No Recognized Claim |
| 530230289 | No Recognized Claim |
| 530230290 | No Recognized Claim |
| 530230292 | No Eligible Transactions in Class Period |
| 530230293 | No Eligible Transactions in Class Period |
| 530230294 | No Eligible Transactions in Class Period |
| 530230295 | No Eligible Transactions in Class Period |
| 530230296 | No Eligible Transactions in Class Period |
| 530230297 | No Eligible Transactions in Class Period |
| 530230298 | No Recognized Claim |
| 530230301 | No Eligible Transactions in Class Period |
| 530230302 | No Recognized Claim |
| 530230303 | No Recognized Claim |
| 530230304 | No Eligible Transactions in Class Period |
| 530230305 | No Eligible Transactions in Class Period |
| 530230306 | No Recognized Claim |
| 530230307 | No Recognized Claim |
| 530230308 | No Recognized Claim |
| 530230309 | No Eligible Transactions in Class Period |
| 530230310 | No Recognized Claim |
| 530230311 | No Eligible Transactions in Class Period |
| 530230312 | No Eligible Transactions in Class Period |
| 530230313 | No Eligible Transactions in Class Period |
| 530230314 | No Recognized Claim |
| 530230315 | No Recognized Claim |
| 530230316 | No Recognized Claim |
| 530230317 | No Eligible Transactions in Class Period |
| 530230318 | No Eligible Transactions in Class Period |
| 530230319 | No Recognized Claim |
| 530230320 | No Eligible Transactions in Class Period |
| 530230321 | No Eligible Transactions in Class Period |
| 530230322 | No Eligible Transactions in Class Period |
| 530230323 | No Eligible Transactions in Class Period |
| 530230324 | No Eligible Transactions in Class Period |
| 530230326 | No Recognized Claim |
| 530230327 | No Recognized Claim |
| 530230328 | No Recognized Claim |
| 530230329 | No Recognized Claim |
| 530230333 | No Eligible Transactions in Class Period |
| 530230334 | No Eligible Transactions in Class Period |
| 530230335 | No Eligible Transactions in Class Period |
| 530230336 | No Eligible Transactions in Class Period |
| 530230337 | No Eligible Transactions in Class Period |
| 530230338 | No Eligible Transactions in Class Period |
| 530230339 | No Eligible Transactions in Class Period |
| 530230340 | No Recognized Claim |
| 530230342 | No Eligible Transactions in Class Period |
| 530230343 | No Eligible Transactions in Class Period |
| 530230344 | No Recognized Claim |
| 530230346 | No Recognized Claim |
| 530230347 | No Eligible Transactions in Class Period |
| 530230348 | No Eligible Transactions in Class Period |
| 530230350 | No Eligible Transactions in Class Period |
| 530230351 | No Eligible Transactions in Class Period |
| 530230352 | No Eligible Transactions in Class Period |
| 530230353 | No Eligible Transactions in Class Period |
| 530230354 | No Recognized Claim |
| 530230355 | No Eligible Transactions in Class Period |
| 530230356 | No Eligible Transactions in Class Period |
| 530230357 | No Eligible Transactions in Class Period |
| 530230358 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376318 | No Eligible Transactions in Class Period |
| 530376319 | No Eligible Transactions in Class Period |
| 530376320 | No Eligible Transactions in Class Period |
| 530376321 | No Eligible Transactions in Class Period |
| 530376322 | No Eligible Transactions in Class Period |
| 530376323 | No Eligible Transactions in Class Period |
| 530376324 | No Eligible Transactions in Class Period |
| 530376325 | No Eligible Transactions in Class Period |
| 530376326 | No Eligible Transactions in Class Period |
| 530376327 | No Eligible Transactions in Class Period |
| 530376328 | No Eligible Transactions in Class Period |
| 530376329 | No Eligible Transactions in Class Period |
| 530376330 | No Eligible Transactions in Class Period |
| 530376331 | No Eligible Transactions in Class Period |
| 530376332 | No Eligible Transactions in Class Period |
| 530376333 | No Eligible Transactions in Class Period |
| 530376334 | No Eligible Transactions in Class Period |
| 530376335 | No Eligible Transactions in Class Period |
| 530376336 | No Eligible Transactions in Class Period |
| 530376337 | No Eligible Transactions in Class Period |
| 530376338 | No Recognized Claim |
| 530376339 | No Eligible Transactions in Class Period |
| 530376340 | No Eligible Transactions in Class Period |
| 530376341 | No Eligible Transactions in Class Period |
| 530376342 | No Eligible Transactions in Class Period |
| 530376343 | No Eligible Transactions in Class Period |
| 530376344 | No Eligible Transactions in Class Period |
| 530376345 | No Eligible Transactions in Class Period |
| 530376346 | No Eligible Transactions in Class Period |
| 530376347 | No Eligible Transactions in Class Period |
| 530376348 | No Eligible Transactions in Class Period |
| 530376349 | No Eligible Transactions in Class Period |
| 530376350 | No Eligible Transactions in Class Period |
| 530376351 | No Eligible Transactions in Class Period |
| 530376352 | No Eligible Transactions in Class Period |
| 530376353 | No Eligible Transactions in Class Period |
| 530376354 | No Eligible Transactions in Class Period |
| 530376355 | No Eligible Transactions in Class Period |
| 530376356 | No Eligible Transactions in Class Period |
| 530376357 | No Eligible Transactions in Class Period |
| 530376358 | No Eligible Transactions in Class Period |
| 530376359 | No Eligible Transactions in Class Period |
| 530376360 | No Eligible Transactions in Class Period |
| 530376361 | No Eligible Transactions in Class Period |
| 530376362 | No Eligible Transactions in Class Period |
| 530376363 | No Eligible Transactions in Class Period |
| 530376364 | No Eligible Transactions in Class Period |
| 530376365 | No Eligible Transactions in Class Period |
| 530376366 | No Eligible Transactions in Class Period |
| 530376367 | No Eligible Transactions in Class Period |
| 530376368 | No Eligible Transactions in Class Period |
| 530376369 | No Eligible Transactions in Class Period |
| 530376370 | No Eligible Transactions in Class Period |
| 530376371 | No Eligible Transactions in Class Period |
| 530376372 | No Eligible Transactions in Class Period |
| 530376373 | No Eligible Transactions in Class Period |
| 530376374 | No Eligible Transactions in Class Period |
| 530376375 | No Eligible Transactions in Class Period |
| 530376376 | No Eligible Transactions in Class Period |
| 530376377 | No Eligible Transactions in Class Period |
| 530376378 | No Eligible Transactions in Class Period |
| 530376379 | No Eligible Transactions in Class Period |
| 530376380 | No Eligible Transactions in Class Period |
| 530376381 | No Eligible Transactions in Class Period |
| 530376382 | No Eligible Transactions in Class Period |
| 530376383 | No Eligible Transactions in Class Period |
| 530376384 | No Eligible Transactions in Class Period |
| 530376385 | No Eligible Transactions in Class Period |
| 530376386 | No Eligible Transactions in Class Period |
| 530376387 | No Eligible Transactions in Class Period |
| 530376388 | No Eligible Transactions in Class Period |
| 530376389 | No Eligible Transactions in Class Period |
| 530376390 | No Eligible Transactions in Class Period |
| 530376391 | No Eligible Transactions in Class Period |
| 530376392 | No Eligible Transactions in Class Period |
| 530376393 | No Eligible Transactions in Class Period |
| 530376394 | No Eligible Transactions in Class Period |
| 530376395 | No Eligible Transactions in Class Period |
| 530376396 | No Eligible Transactions in Class Period |
| 530376397 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105002 | No Recognized Claim |
| 530105003 | No Eligible Transactions in Class Period |
| 530105004 | No Recognized Claim |
| 530105005 | No Eligible Transactions in Class Period |
| 530105006 | No Recognized Claim |
| 530105007 | No Recognized Claim |
| 530105008 | No Recognized Claim |
| 530105009 | No Recognized Claim |
| 530105010 | No Recognized Claim |
| 530105011 | No Eligible Transactions in Class Period |
| 530105012 | No Eligible Transactions in Class Period |
| 530105013 | No Recognized Claim |
| 530105014 | No Eligible Transactions in Class Period |
| 530105015 | No Eligible Transactions in Class Period |
| 530105016 | No Eligible Transactions in Class Period |
| 530105017 | No Eligible Transactions in Class Period |
| 530105018 | No Recognized Claim |
| 530105019 | No Eligible Transactions in Class Period |
| 530105021 | No Eligible Transactions in Class Period |
| 530105022 | No Eligible Transactions in Class Period |
| 530105023 | No Eligible Transactions in Class Period |
| 530105024 | No Eligible Transactions in Class Period |
| 530105025 | No Eligible Transactions in Class Period |
| 530105026 | No Eligible Transactions in Class Period |
| 530105027 | No Eligible Transactions in Class Period |
| 530105028 | No Eligible Transactions in Class Period |
| 530105029 | No Eligible Transactions in Class Period |
| 530105030 | No Eligible Transactions in Class Period |
| 530105031 | No Recognized Claim |
| 530105032 | No Recognized Claim |
| 530105033 | No Eligible Transactions in Class Period |
| 530105034 | No Eligible Transactions in Class Period |
| 530105037 | No Recognized Claim |
| 530105038 | No Recognized Claim |
| 530105040 | No Eligible Transactions in Class Period |
| 530105041 | No Eligible Transactions in Class Period |
| 530105042 | No Recognized Claim |
| 530105043 | No Eligible Transactions in Class Period |
| 530105044 | No Recognized Claim |
| 530105045 | No Eligible Transactions in Class Period |
| 530105046 | No Eligible Transactions in Class Period |
| 530105047 | No Eligible Transactions in Class Period |
| 530105048 | No Eligible Transactions in Class Period |
| 530105049 | No Eligible Transactions in Class Period |
| 530105050 | No Eligible Transactions in Class Period |
| 530105051 | No Eligible Transactions in Class Period |
| 530105052 | No Eligible Transactions in Class Period |
| 530105053 | No Eligible Transactions in Class Period |
| 530105054 | No Eligible Transactions in Class Period |
| 530105055 | No Eligible Transactions in Class Period |
| 530105056 | No Recognized Claim |
| 530105057 | No Recognized Claim |
| 530105062 | No Eligible Transactions in Class Period |
| 530105063 | No Eligible Transactions in Class Period |
| 530105064 | No Recognized Claim |
| 530105066 | No Eligible Transactions in Class Period |
| 530105068 | No Eligible Transactions in Class Period |
| 530105070 | No Eligible Transactions in Class Period |
| 530105072 | No Recognized Claim |
| 530105073 | No Recognized Claim |
| 530105075 | No Eligible Transactions in Class Period |
| 530105076 | No Eligible Transactions in Class Period |
| 530105077 | No Eligible Transactions in Class Period |
| 530105078 | No Eligible Transactions in Class Period |
| 530105079 | No Eligible Transactions in Class Period |
| 530105080 | No Eligible Transactions in Class Period |
| 530105081 | No Eligible Transactions in Class Period |
| 530105082 | No Eligible Transactions in Class Period |
| 530105083 | No Eligible Transactions in Class Period |
| 530105084 | No Recognized Claim |
| 530105085 | No Recognized Claim |
| 530105086 | No Recognized Claim |
| 530105090 | No Recognized Claim |
| 530105091 | No Eligible Transactions in Class Period |
| 530105092 | No Recognized Claim |
| 530105093 | No Eligible Transactions in Class Period |
| 530105094 | No Eligible Transactions in Class Period |
| 530105095 | No Eligible Transactions in Class Period |
| 530105096 | No Eligible Transactions in Class Period |
| 530105097 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230359 | No Eligible Transactions in Class Period |
| 530230360 | No Eligible Transactions in Class Period |
| 530230361 | No Eligible Transactions in Class Period |
| 530230363 | No Eligible Transactions in Class Period |
| 530230364 | No Eligible Transactions in Class Period |
| 530230367 | No Eligible Transactions in Class Period |
| 530230368 | No Eligible Transactions in Class Period |
| 530230369 | No Eligible Transactions in Class Period |
| 530230370 | No Eligible Transactions in Class Period |
| 530230371 | No Eligible Transactions in Class Period |
| 530230374 | No Eligible Transactions in Class Period |
| 530230376 | No Eligible Transactions in Class Period |
| 530230377 | No Recognized Claim |
| 530230378 | No Eligible Transactions in Class Period |
| 530230379 | No Eligible Transactions in Class Period |
| 530230380 | No Eligible Transactions in Class Period |
| 530230381 | No Eligible Transactions in Class Period |
| 530230382 | No Eligible Transactions in Class Period |
| 530230383 | No Recognized Claim |
| 530230386 | No Eligible Transactions in Class Period |
| 530230390 | No Eligible Transactions in Class Period |
| 530230391 | No Eligible Transactions in Class Period |
| 530230393 | No Eligible Transactions in Class Period |
| 530230394 | No Eligible Transactions in Class Period |
| 530230395 | No Eligible Transactions in Class Period |
| 530230396 | No Eligible Transactions in Class Period |
| 530230397 | No Eligible Transactions in Class Period |
| 530230398 | No Eligible Transactions in Class Period |
| 530230400 | No Eligible Transactions in Class Period |
| 530230401 | No Eligible Transactions in Class Period |
| 530230402 | No Eligible Transactions in Class Period |
| 530230403 | No Eligible Transactions in Class Period |
| 530230404 | No Eligible Transactions in Class Period |
| 530230405 | No Eligible Transactions in Class Period |
| 530230407 | No Eligible Transactions in Class Period |
| 530230409 | No Eligible Transactions in Class Period |
| 530230410 | No Eligible Transactions in Class Period |
| 530230412 | No Eligible Transactions in Class Period |
| 530230415 | No Eligible Transactions in Class Period |
| 530230417 | No Eligible Transactions in Class Period |
| 530230420 | No Eligible Transactions in Class Period |
| 530230421 | No Eligible Transactions in Class Period |
| 530230423 | No Eligible Transactions in Class Period |
| 530230427 | No Eligible Transactions in Class Period |
| 530230428 | No Eligible Transactions in Class Period |
| 530230430 | No Eligible Transactions in Class Period |
| 530230431 | No Eligible Transactions in Class Period |
| 530230432 | No Eligible Transactions in Class Period |
| 530230434 | No Recognized Claim |
| 530230436 | No Recognized Claim |
| 530230437 | No Recognized Claim |
| 530230438 | No Recognized Claim |
| 530230440 | No Eligible Transactions in Class Period |
| 530230441 | No Eligible Transactions in Class Period |
| 530230445 | No Recognized Claim |
| 530230446 | No Recognized Claim |
| 530230448 | No Eligible Transactions in Class Period |
| 530230449 | No Recognized Claim |
| 530230450 | No Eligible Transactions in Class Period |
| 530230453 | No Eligible Transactions in Class Period |
| 530230454 | No Eligible Transactions in Class Period |
| 530230455 | No Recognized Claim |
| 530230456 | No Recognized Claim |
| 530230457 | No Eligible Transactions in Class Period |
| 530230458 | No Eligible Transactions in Class Period |
| 530230459 | No Recognized Claim |
| 530230461 | No Eligible Transactions in Class Period |
| 530230463 | No Eligible Transactions in Class Period |
| 530230464 | No Eligible Transactions in Class Period |
| 530230465 | No Recognized Claim |
| 530230467 | No Eligible Transactions in Class Period |
| 530230468 | No Eligible Transactions in Class Period |
| 530230471 | No Eligible Transactions in Class Period |
| 530230472 | No Eligible Transactions in Class Period |
| 530230473 | No Eligible Transactions in Class Period |
| 530230474 | No Eligible Transactions in Class Period |
| 530230476 | No Eligible Transactions in Class Period |
| 530230478 | No Eligible Transactions in Class Period |
| 530230479 | No Eligible Transactions in Class Period |
| 530230480 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376398 | No Eligible Transactions in Class Period |
| 530376399 | No Eligible Transactions in Class Period |
| 530376400 | No Eligible Transactions in Class Period |
| 530376401 | No Eligible Transactions in Class Period |
| 530376402 | No Eligible Transactions in Class Period |
| 530376403 | No Eligible Transactions in Class Period |
| 530376404 | No Eligible Transactions in Class Period |
| 530376405 | No Eligible Transactions in Class Period |
| 530376406 | No Eligible Transactions in Class Period |
| 530376407 | No Eligible Transactions in Class Period |
| 530376408 | No Eligible Transactions in Class Period |
| 530376409 | No Eligible Transactions in Class Period |
| 530376410 | No Eligible Transactions in Class Period |
| 530376411 | No Eligible Transactions in Class Period |
| 530376412 | No Eligible Transactions in Class Period |
| 530376413 | No Eligible Transactions in Class Period |
| 530376414 | No Eligible Transactions in Class Period |
| 530376415 | No Eligible Transactions in Class Period |
| 530376416 | No Eligible Transactions in Class Period |
| 530376417 | No Eligible Transactions in Class Period |
| 530376418 | No Eligible Transactions in Class Period |
| 530376419 | No Eligible Transactions in Class Period |
| 530376420 | No Eligible Transactions in Class Period |
| 530376423 | No Eligible Transactions in Class Period |
| 530376424 | No Recognized Claim |
| 530376425 | No Eligible Transactions in Class Period |
| 530376426 | No Eligible Transactions in Class Period |
| 530376427 | No Recognized Claim |
| 530376434 | No Recognized Claim |
| 530376436 | No Recognized Claim |
| 530376437 | No Recognized Claim |
| 530376438 | No Recognized Claim |
| 530376442 | No Recognized Claim |
| 530376443 | No Recognized Claim |
| 530376444 | No Recognized Claim |
| 530376445 | No Recognized Claim |
| 530376446 | No Recognized Claim |
| 530376447 | No Recognized Claim |
| 530376449 | No Recognized Claim |
| 530376450 | No Recognized Claim |
| 530376452 | No Recognized Claim |
| 530376454 | No Recognized Claim |
| 530376455 | No Recognized Claim |
| 530376461 | No Recognized Claim |
| 530376462 | No Recognized Claim |
| 530376463 | No Recognized Claim |
| 530376468 | No Recognized Claim |
| 530376469 | No Recognized Claim |
| 530376472 | No Recognized Claim |
| 530376473 | No Recognized Claim |
| 530376475 | No Recognized Claim |
| 530376476 | No Recognized Claim |
| 530376477 | No Recognized Claim |
| 530376478 | No Recognized Claim |
| 530376480 | No Recognized Claim |
| 530376481 | No Recognized Claim |
| 530376482 | No Recognized Claim |
| 530376483 | No Recognized Claim |
| 530376484 | No Recognized Claim |
| 530376485 | No Recognized Claim |
| 530376486 | No Recognized Claim |
| 530376487 | No Recognized Claim |
| 530376488 | No Recognized Claim |
| 530376489 | No Recognized Claim |
| 530376490 | No Recognized Claim |
| 530376492 | No Recognized Claim |
| 530376495 | No Recognized Claim |
| 530376496 | No Recognized Claim |
| 530376497 | No Recognized Claim |
| 530376498 | No Recognized Claim |
| 530376501 | No Recognized Claim |
| 530376505 | No Recognized Claim |
| 530376506 | No Recognized Claim |
| 530376508 | No Recognized Claim |
| 530376513 | No Recognized Claim |
| 530376514 | No Recognized Claim |
| 530376515 | No Recognized Claim |
| 530376516 | No Recognized Claim |
| 530376517 | No Recognized Claim |
| 530376519 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105098 | No Eligible Transactions in Class Period |
| 530105099 | No Eligible Transactions in Class Period |
| 530105100 | No Eligible Transactions in Class Period |
| 530105101 | No Eligible Transactions in Class Period |
| 530105102 | No Eligible Transactions in Class Period |
| 530105103 | No Eligible Transactions in Class Period |
| 530105104 | No Recognized Claim |
| 530105105 | No Recognized Claim |
| 530105107 | No Eligible Transactions in Class Period |
| 530105108 | No Eligible Transactions in Class Period |
| 530105109 | No Eligible Transactions in Class Period |
| 530105110 | No Eligible Transactions in Class Period |
| 530105111 | No Eligible Transactions in Class Period |
| 530105112 | No Eligible Transactions in Class Period |
| 530105113 | No Eligible Transactions in Class Period |
| 530105114 | No Eligible Transactions in Class Period |
| 530105115 | No Eligible Transactions in Class Period |
| 530105116 | No Eligible Transactions in Class Period |
| 530105117 | No Eligible Transactions in Class Period |
| 530105118 | No Eligible Transactions in Class Period |
| 530105119 | No Eligible Transactions in Class Period |
| 530105120 | No Eligible Transactions in Class Period |
| 530105121 | No Eligible Transactions in Class Period |
| 530105122 | No Eligible Transactions in Class Period |
| 530105124 | No Eligible Transactions in Class Period |
| 530105125 | No Recognized Claim |
| 530105126 | No Eligible Transactions in Class Period |
| 530105128 | No Eligible Transactions in Class Period |
| 530105129 | No Eligible Transactions in Class Period |
| 530105130 | No Eligible Transactions in Class Period |
| 530105131 | No Eligible Transactions in Class Period |
| 530105132 | No Eligible Transactions in Class Period |
| 530105133 | No Eligible Transactions in Class Period |
| 530105134 | No Eligible Transactions in Class Period |
| 530105135 | No Eligible Transactions in Class Period |
| 530105136 | No Eligible Transactions in Class Period |
| 530105137 | No Recognized Claim |
| 530105138 | No Eligible Transactions in Class Period |
| 530105139 | No Eligible Transactions in Class Period |
| 530105140 | No Eligible Transactions in Class Period |
| 530105141 | No Eligible Transactions in Class Period |
| 530105142 | No Eligible Transactions in Class Period |
| 530105144 | No Eligible Transactions in Class Period |
| 530105145 | No Eligible Transactions in Class Period |
| 530105147 | No Recognized Claim |
| 530105148 | No Eligible Transactions in Class Period |
| 530105149 | No Eligible Transactions in Class Period |
| 530105150 | No Eligible Transactions in Class Period |
| 530105156 | No Eligible Transactions in Class Period |
| 530105157 | No Recognized Claim |
| 530105158 | No Eligible Transactions in Class Period |
| 530105159 | No Eligible Transactions in Class Period |
| 530105160 | No Recognized Claim |
| 530105161 | No Eligible Transactions in Class Period |
| 530105162 | No Eligible Transactions in Class Period |
| 530105163 | No Eligible Transactions in Class Period |
| 530105165 | No Eligible Transactions in Class Period |
| 530105166 | No Eligible Transactions in Class Period |
| 530105168 | No Eligible Transactions in Class Period |
| 530105169 | No Eligible Transactions in Class Period |
| 530105170 | No Eligible Transactions in Class Period |
| 530105171 | No Eligible Transactions in Class Period |
| 530105172 | No Eligible Transactions in Class Period |
| 530105173 | No Eligible Transactions in Class Period |
| 530105174 | No Eligible Transactions in Class Period |
| 530105175 | No Eligible Transactions in Class Period |
| 530105176 | No Eligible Transactions in Class Period |
| 530105177 | No Recognized Claim |
| 530105178 | No Recognized Claim |
| 530105179 | No Eligible Transactions in Class Period |
| 530105181 | No Eligible Transactions in Class Period |
| 530105182 | No Eligible Transactions in Class Period |
| 530105184 | No Eligible Transactions in Class Period |
| 530105185 | No Eligible Transactions in Class Period |
| 530105186 | No Eligible Transactions in Class Period |
| 530105187 | No Eligible Transactions in Class Period |
| 530105188 | No Eligible Transactions in Class Period |
| 530105189 | No Recognized Claim |
| 530105191 | No Eligible Transactions in Class Period |
| 530105192 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230481 | No Eligible Transactions in Class Period |
| 530230484 | No Recognized Claim |
| 530230485 | No Recognized Claim |
| 530230486 | No Eligible Transactions in Class Period |
| 530230487 | No Eligible Transactions in Class Period |
| 530230488 | No Recognized Claim |
| 530230489 | No Recognized Claim |
| 530230491 | No Eligible Transactions in Class Period |
| 530230492 | No Eligible Transactions in Class Period |
| 530230494 | No Eligible Transactions in Class Period |
| 530230495 | No Eligible Transactions in Class Period |
| 530230496 | No Recognized Claim |
| 530230497 | No Recognized Claim |
| 530230498 | No Recognized Claim |
| 530230499 | No Eligible Transactions in Class Period |
| 530230501 | No Recognized Claim |
| 530230503 | No Eligible Transactions in Class Period |
| 530230508 | No Eligible Transactions in Class Period |
| 530230509 | No Eligible Transactions in Class Period |
| 530230511 | No Eligible Transactions in Class Period |
| 530230512 | No Recognized Claim |
| 530230513 | No Eligible Transactions in Class Period |
| 530230514 | No Recognized Claim |
| 530230515 | No Eligible Transactions in Class Period |
| 530230516 | No Eligible Transactions in Class Period |
| 530230517 | No Eligible Transactions in Class Period |
| 530230518 | No Eligible Transactions in Class Period |
| 530230521 | No Eligible Transactions in Class Period |
| 530230522 | No Eligible Transactions in Class Period |
| 530230523 | No Eligible Transactions in Class Period |
| 530230524 | No Recognized Claim |
| 530230525 | No Recognized Claim |
| 530230526 | No Eligible Transactions in Class Period |
| 530230528 | No Eligible Transactions in Class Period |
| 530230529 | No Eligible Transactions in Class Period |
| 530230530 | No Eligible Transactions in Class Period |
| 530230531 | No Eligible Transactions in Class Period |
| 530230534 | No Eligible Transactions in Class Period |
| 530230535 | No Eligible Transactions in Class Period |
| 530230536 | No Eligible Transactions in Class Period |
| 530230537 | No Recognized Claim |
| 530230538 | No Eligible Transactions in Class Period |
| 530230541 | No Eligible Transactions in Class Period |
| 530230542 | No Recognized Claim |
| 530230544 | No Recognized Claim |
| 530230546 | No Recognized Claim |
| 530230547 | No Recognized Claim |
| 530230548 | No Eligible Transactions in Class Period |
| 530230549 | No Recognized Claim |
| 530230550 | No Eligible Transactions in Class Period |
| 530230551 | No Eligible Transactions in Class Period |
| 530230553 | No Eligible Transactions in Class Period |
| 530230554 | No Eligible Transactions in Class Period |
| 530230555 | No Eligible Transactions in Class Period |
| 530230557 | No Eligible Transactions in Class Period |
| 530230558 | No Eligible Transactions in Class Period |
| 530230559 | No Eligible Transactions in Class Period |
| 530230560 | No Eligible Transactions in Class Period |
| 530230561 | No Eligible Transactions in Class Period |
| 530230563 | No Eligible Transactions in Class Period |
| 530230564 | No Eligible Transactions in Class Period |
| 530230565 | No Eligible Transactions in Class Period |
| 530230566 | No Recognized Claim |
| 530230567 | No Recognized Claim |
| 530230568 | No Recognized Claim |
| 530230569 | No Recognized Claim |
| 530230570 | No Eligible Transactions in Class Period |
| 530230571 | No Eligible Transactions in Class Period |
| 530230572 | No Eligible Transactions in Class Period |
| 530230577 | No Recognized Claim |
| 530230579 | No Eligible Transactions in Class Period |
| 530230580 | No Eligible Transactions in Class Period |
| 530230581 | No Eligible Transactions in Class Period |
| 530230584 | No Eligible Transactions in Class Period |
| 530230585 | No Eligible Transactions in Class Period |
| 530230586 | No Eligible Transactions in Class Period |
| 530230587 | No Eligible Transactions in Class Period |
| 530230588 | No Eligible Transactions in Class Period |
| 530230589 | No Eligible Transactions in Class Period |
| 530230592 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376522 | No Recognized Claim |
| 530376528 | No Recognized Claim |
| 530376532 | No Recognized Claim |
| 530376537 | No Recognized Claim |
| 530376538 | No Recognized Claim |
| 530376539 | No Recognized Claim |
| 530376541 | No Recognized Claim |
| 530376544 | No Recognized Claim |
| 530376546 | No Recognized Claim |
| 530376547 | No Recognized Claim |
| 530376549 | No Recognized Claim |
| 530376550 | No Recognized Claim |
| 530376551 | No Recognized Claim |
| 530376553 | No Recognized Claim |
| 530376554 | No Recognized Claim |
| 530376556 | No Recognized Claim |
| 530376557 | No Recognized Claim |
| 530376558 | No Recognized Claim |
| 530376560 | No Recognized Claim |
| 530376561 | No Recognized Claim |
| 530376562 | No Recognized Claim |
| 530376563 | No Recognized Claim |
| 530376565 | No Recognized Claim |
| 530376566 | No Recognized Claim |
| 530376569 | No Recognized Claim |
| 530376570 | No Recognized Claim |
| 530376575 | No Recognized Claim |
| 530376576 | No Recognized Claim |
| 530376578 | No Recognized Claim |
| 530376579 | No Recognized Claim |
| 530376580 | No Recognized Claim |
| 530376581 | No Recognized Claim |
| 530376582 | No Recognized Claim |
| 530376588 | No Recognized Claim |
| 530376590 | No Recognized Claim |
| 530376591 | No Recognized Claim |
| 530376592 | No Recognized Claim |
| 530376593 | No Recognized Claim |
| 530376594 | No Recognized Claim |
| 530376595 | No Recognized Claim |
| 530376597 | No Recognized Claim |
| 530376598 | No Recognized Claim |
| 530376600 | No Recognized Claim |
| 530376601 | No Recognized Claim |
| 530376603 | No Recognized Claim |
| 530376604 | No Recognized Claim |
| 530376606 | No Recognized Claim |
| 530376614 | No Recognized Claim |
| 530376615 | No Recognized Claim |
| 530376620 | No Recognized Claim |
| 530376621 | No Recognized Claim |
| 530376622 | No Recognized Claim |
| 530376623 | No Recognized Claim |
| 530376624 | No Recognized Claim |
| 530376625 | No Recognized Claim |
| 530376633 | No Recognized Claim |
| 530376634 | No Recognized Claim |
| 530376635 | No Recognized Claim |
| 530376636 | No Recognized Claim |
| 530376637 | No Recognized Claim |
| 530376638 | No Recognized Claim |
| 530376639 | No Recognized Claim |
| 530376642 | No Recognized Claim |
| 530376643 | No Recognized Claim |
| 530376644 | No Recognized Claim |
| 530376645 | No Recognized Claim |
| 530376646 | No Recognized Claim |
| 530376647 | No Recognized Claim |
| 530376648 | No Recognized Claim |
| 530376649 | No Recognized Claim |
| 530376650 | No Recognized Claim |
| 530376651 | No Recognized Claim |
| 530376652 | No Recognized Claim |
| 530376653 | No Recognized Claim |
| 530376654 | No Recognized Claim |
| 530376655 | No Recognized Claim |
| 530376656 | No Recognized Claim |
| 530376657 | No Recognized Claim |
| 530376659 | No Recognized Claim |
| 530376660 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105193 | No Eligible Transactions in Class Period |
| 530105194 | No Eligible Transactions in Class Period |
| 530105195 | No Eligible Transactions in Class Period |
| 530105196 | No Eligible Transactions in Class Period |
| 530105197 | No Eligible Transactions in Class Period |
| 530105198 | No Eligible Transactions in Class Period |
| 530105199 | No Eligible Transactions in Class Period |
| 530105200 | No Eligible Transactions in Class Period |
| 530105201 | No Eligible Transactions in Class Period |
| 530105202 | No Eligible Transactions in Class Period |
| 530105203 | No Eligible Transactions in Class Period |
| 530105204 | No Eligible Transactions in Class Period |
| 530105205 | No Eligible Transactions in Class Period |
| 530105206 | No Eligible Transactions in Class Period |
| 530105207 | No Eligible Transactions in Class Period |
| 530105208 | No Eligible Transactions in Class Period |
| 530105209 | No Eligible Transactions in Class Period |
| 530105210 | No Eligible Transactions in Class Period |
| 530105211 | No Eligible Transactions in Class Period |
| 530105212 | No Eligible Transactions in Class Period |
| 530105213 | No Eligible Transactions in Class Period |
| 530105214 | No Eligible Transactions in Class Period |
| 530105215 | No Eligible Transactions in Class Period |
| 530105216 | No Eligible Transactions in Class Period |
| 530105217 | No Eligible Transactions in Class Period |
| 530105218 | No Eligible Transactions in Class Period |
| 530105219 | No Recognized Claim |
| 530105220 | No Recognized Claim |
| 530105222 | No Recognized Claim |
| 530105223 | No Recognized Claim |
| 530105224 | No Eligible Transactions in Class Period |
| 530105225 | No Eligible Transactions in Class Period |
| 530105226 | No Eligible Transactions in Class Period |
| 530105227 | No Eligible Transactions in Class Period |
| 530105228 | No Eligible Transactions in Class Period |
| 530105229 | No Eligible Transactions in Class Period |
| 530105230 | No Eligible Transactions in Class Period |
| 530105231 | No Eligible Transactions in Class Period |
| 530105232 | No Eligible Transactions in Class Period |
| 530105233 | No Eligible Transactions in Class Period |
| 530105234 | No Eligible Transactions in Class Period |
| 530105235 | No Eligible Transactions in Class Period |
| 530105236 | No Eligible Transactions in Class Period |
| 530105237 | No Eligible Transactions in Class Period |
| 530105238 | No Eligible Transactions in Class Period |
| 530105239 | No Eligible Transactions in Class Period |
| 530105240 | No Eligible Transactions in Class Period |
| 530105241 | No Eligible Transactions in Class Period |
| 530105242 | No Eligible Transactions in Class Period |
| 530105243 | No Eligible Transactions in Class Period |
| 530105244 | No Eligible Transactions in Class Period |
| 530105245 | No Eligible Transactions in Class Period |
| 530105246 | No Eligible Transactions in Class Period |
| 530105247 | No Eligible Transactions in Class Period |
| 530105248 | No Eligible Transactions in Class Period |
| 530105249 | No Eligible Transactions in Class Period |
| 530105250 | No Eligible Transactions in Class Period |
| 530105251 | No Eligible Transactions in Class Period |
| 530105252 | No Eligible Transactions in Class Period |
| 530105253 | No Eligible Transactions in Class Period |
| 530105254 | No Eligible Transactions in Class Period |
| 530105255 | No Eligible Transactions in Class Period |
| 530105257 | No Eligible Transactions in Class Period |
| 530105258 | No Eligible Transactions in Class Period |
| 530105259 | No Recognized Claim |
| 530105260 | No Recognized Claim |
| 530105261 | No Eligible Transactions in Class Period |
| 530105262 | No Eligible Transactions in Class Period |
| 530105263 | No Recognized Claim |
| 530105264 | No Eligible Transactions in Class Period |
| 530105265 | No Recognized Claim |
| 530105266 | No Eligible Transactions in Class Period |
| 530105267 | No Eligible Transactions in Class Period |
| 530105268 | No Eligible Transactions in Class Period |
| 530105269 | No Recognized Claim |
| 530105270 | No Eligible Transactions in Class Period |
| 530105271 | No Recognized Claim |
| 530105272 | No Eligible Transactions in Class Period |
| 530105273 | No Recognized Claim |
| 530105274 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230593 | No Eligible Transactions in Class Period |
| 530230594 | No Eligible Transactions in Class Period |
| 530230595 | No Eligible Transactions in Class Period |
| 530230596 | No Recognized Claim |
| 530230597 | No Eligible Transactions in Class Period |
| 530230598 | No Eligible Transactions in Class Period |
| 530230599 | No Eligible Transactions in Class Period |
| 530230600 | No Eligible Transactions in Class Period |
| 530230601 | No Eligible Transactions in Class Period |
| 530230602 | No Eligible Transactions in Class Period |
| 530230603 | No Eligible Transactions in Class Period |
| 530230604 | No Eligible Transactions in Class Period |
| 530230605 | No Eligible Transactions in Class Period |
| 530230606 | No Recognized Claim |
| 530230607 | No Eligible Transactions in Class Period |
| 530230608 | No Eligible Transactions in Class Period |
| 530230609 | No Recognized Claim |
| 530230612 | No Eligible Transactions in Class Period |
| 530230613 | No Eligible Transactions in Class Period |
| 530230614 | No Eligible Transactions in Class Period |
| 530230618 | No Recognized Claim |
| 530230619 | No Eligible Transactions in Class Period |
| 530230620 | No Recognized Claim |
| 530230621 | No Eligible Transactions in Class Period |
| 530230622 | No Eligible Transactions in Class Period |
| 530230623 | No Eligible Transactions in Class Period |
| 530230624 | No Eligible Transactions in Class Period |
| 530230625 | No Recognized Claim |
| 530230626 | No Recognized Claim |
| 530230628 | No Eligible Transactions in Class Period |
| 530230629 | No Eligible Transactions in Class Period |
| 530230631 | No Eligible Transactions in Class Period |
| 530230632 | No Eligible Transactions in Class Period |
| 530230633 | No Recognized Claim |
| 530230634 | No Recognized Claim |
| 530230637 | No Recognized Claim |
| 530230638 | No Eligible Transactions in Class Period |
| 530230640 | No Recognized Claim |
| 530230643 | No Recognized Claim |
| 530230644 | No Recognized Claim |
| 530230645 | No Recognized Claim |
| 530230647 | No Recognized Claim |
| 530230648 | No Eligible Transactions in Class Period |
| 530230649 | No Recognized Claim |
| 530230650 | No Eligible Transactions in Class Period |
| 530230653 | No Recognized Claim |
| 530230654 | No Recognized Claim |
| 530230655 | No Recognized Claim |
| 530230656 | No Recognized Claim |
| 530230657 | No Recognized Claim |
| 530230659 | No Recognized Claim |
| 530230662 | No Recognized Claim |
| 530230663 | No Eligible Transactions in Class Period |
| 530230664 | No Eligible Transactions in Class Period |
| 530230665 | No Eligible Transactions in Class Period |
| 530230667 | No Eligible Transactions in Class Period |
| 530230668 | No Recognized Claim |
| 530230669 | No Eligible Transactions in Class Period |
| 530230670 | No Recognized Claim |
| 530230671 | No Recognized Claim |
| 530230672 | No Recognized Claim |
| 530230676 | No Eligible Transactions in Class Period |
| 530230677 | No Eligible Transactions in Class Period |
| 530230678 | No Recognized Claim |
| 530230679 | No Recognized Claim |
| 530230680 | No Recognized Claim |
| 530230681 | No Eligible Transactions in Class Period |
| 530230682 | No Eligible Transactions in Class Period |
| 530230683 | No Recognized Claim |
| 530230684 | No Recognized Claim |
| 530230685 | No Eligible Transactions in Class Period |
| 530230687 | No Eligible Transactions in Class Period |
| 530230689 | No Eligible Transactions in Class Period |
| 530230690 | No Recognized Claim |
| 530230692 | No Eligible Transactions in Class Period |
| 530230693 | No Recognized Claim |
| 530230694 | No Eligible Transactions in Class Period |
| 530230696 | No Eligible Transactions in Class Period |
| 530230697 | No Eligible Transactions in Class Period |
| 530230701 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376661 | No Recognized Claim |
| 530376662 | No Recognized Claim |
| 530376663 | No Recognized Claim |
| 530376664 | No Recognized Claim |
| 530376665 | No Recognized Claim |
| 530376666 | No Recognized Claim |
| 530376667 | No Recognized Claim |
| 530376668 | No Recognized Claim |
| 530376673 | No Recognized Claim |
| 530376674 | No Recognized Claim |
| 530376678 | No Recognized Claim |
| 530376679 | No Recognized Claim |
| 530376680 | No Recognized Claim |
| 530376682 | No Recognized Claim |
| 530376687 | No Recognized Claim |
| 530376691 | No Recognized Claim |
| 530376693 | No Recognized Claim |
| 530376694 | No Recognized Claim |
| 530376695 | No Recognized Claim |
| 530376696 | No Recognized Claim |
| 530376697 | No Recognized Claim |
| 530376698 | No Recognized Claim |
| 530376699 | No Recognized Claim |
| 530376700 | No Recognized Claim |
| 530376701 | No Recognized Claim |
| 530376702 | No Recognized Claim |
| 530376703 | No Recognized Claim |
| 530376704 | No Recognized Claim |
| 530376705 | No Recognized Claim |
| 530376706 | No Recognized Claim |
| 530376708 | No Recognized Claim |
| 530376709 | No Recognized Claim |
| 530376710 | No Recognized Claim |
| 530376711 | No Recognized Claim |
| 530376712 | No Recognized Claim |
| 530376713 | No Recognized Claim |
| 530376714 | No Recognized Claim |
| 530376715 | No Recognized Claim |
| 530376717 | No Recognized Claim |
| 530376718 | No Recognized Claim |
| 530376719 | No Recognized Claim |
| 530376720 | No Recognized Claim |
| 530376724 | No Recognized Claim |
| 530376725 | No Recognized Claim |
| 530376726 | No Recognized Claim |
| 530376727 | No Recognized Claim |
| 530376728 | No Recognized Claim |
| 530376729 | No Recognized Claim |
| 530376730 | No Recognized Claim |
| 530376731 | No Recognized Claim |
| 530376732 | No Recognized Claim |
| 530376734 | No Recognized Claim |
| 530376735 | No Recognized Claim |
| 530376739 | No Recognized Claim |
| 530376740 | No Recognized Claim |
| 530376742 | No Recognized Claim |
| 530376747 | No Recognized Claim |
| 530376748 | No Recognized Claim |
| 530376749 | No Recognized Claim |
| 530376750 | No Recognized Claim |
| 530376751 | No Recognized Claim |
| 530376752 | No Recognized Claim |
| 530376756 | No Recognized Claim |
| 530376757 | No Recognized Claim |
| 530376758 | No Recognized Claim |
| 530376759 | No Recognized Claim |
| 530376760 | No Recognized Claim |
| 530376761 | No Recognized Claim |
| 530376762 | No Recognized Claim |
| 530376764 | No Recognized Claim |
| 530376765 | No Recognized Claim |
| 530376768 | No Recognized Claim |
| 530376769 | No Recognized Claim |
| 530376771 | No Recognized Claim |
| 530376772 | No Recognized Claim |
| 530376775 | No Recognized Claim |
| 530376776 | No Recognized Claim |
| 530376777 | No Recognized Claim |
| 530376778 | No Recognized Claim |
| 530376779 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105275 | No Recognized Claim |
| 530105276 | No Recognized Claim |
| 530105277 | No Eligible Transactions in Class Period |
| 530105278 | No Eligible Transactions in Class Period |
| 530105279 | No Recognized Claim |
| 530105280 | No Eligible Transactions in Class Period |
| 530105281 | No Recognized Claim |
| 530105282 | No Eligible Transactions in Class Period |
| 530105283 | No Recognized Claim |
| 530105285 | No Eligible Transactions in Class Period |
| 530105286 | No Eligible Transactions in Class Period |
| 530105288 | No Eligible Transactions in Class Period |
| 530105289 | No Eligible Transactions in Class Period |
| 530105290 | No Eligible Transactions in Class Period |
| 530105291 | No Recognized Claim |
| 530105292 | No Eligible Transactions in Class Period |
| 530105293 | No Eligible Transactions in Class Period |
| 530105294 | No Eligible Transactions in Class Period |
| 530105295 | No Eligible Transactions in Class Period |
| 530105296 | No Eligible Transactions in Class Period |
| 530105297 | No Eligible Transactions in Class Period |
| 530105299 | No Eligible Transactions in Class Period |
| 530105301 | No Eligible Transactions in Class Period |
| 530105302 | No Eligible Transactions in Class Period |
| 530105304 | No Eligible Transactions in Class Period |
| 530105305 | No Eligible Transactions in Class Period |
| 530105306 | No Recognized Claim |
| 530105307 | No Recognized Claim |
| 530105308 | No Recognized Claim |
| 530105310 | No Eligible Transactions in Class Period |
| 530105313 | No Eligible Transactions in Class Period |
| 530105314 | No Eligible Transactions in Class Period |
| 530105315 | No Recognized Claim |
| 530105316 | No Eligible Transactions in Class Period |
| 530105317 | No Eligible Transactions in Class Period |
| 530105318 | No Recognized Claim |
| 530105319 | No Eligible Transactions in Class Period |
| 530105320 | No Eligible Transactions in Class Period |
| 530105321 | No Eligible Transactions in Class Period |
| 530105322 | No Eligible Transactions in Class Period |
| 530105323 | No Recognized Claim |
| 530105324 | No Eligible Transactions in Class Period |
| 530105325 | No Eligible Transactions in Class Period |
| 530105326 | No Eligible Transactions in Class Period |
| 530105327 | No Eligible Transactions in Class Period |
| 530105328 | No Eligible Transactions in Class Period |
| 530105330 | No Eligible Transactions in Class Period |
| 530105332 | No Eligible Transactions in Class Period |
| 530105333 | No Eligible Transactions in Class Period |
| 530105334 | No Eligible Transactions in Class Period |
| 530105335 | No Eligible Transactions in Class Period |
| 530105336 | No Eligible Transactions in Class Period |
| 530105337 | No Eligible Transactions in Class Period |
| 530105338 | No Eligible Transactions in Class Period |
| 530105339 | No Eligible Transactions in Class Period |
| 530105340 | No Eligible Transactions in Class Period |
| 530105341 | No Eligible Transactions in Class Period |
| 530105342 | No Recognized Claim |
| 530105343 | No Recognized Claim |
| 530105344 | No Recognized Claim |
| 530105345 | No Recognized Claim |
| 530105346 | No Eligible Transactions in Class Period |
| 530105348 | No Eligible Transactions in Class Period |
| 530105349 | No Eligible Transactions in Class Period |
| 530105350 | No Eligible Transactions in Class Period |
| 530105351 | No Eligible Transactions in Class Period |
| 530105352 | No Eligible Transactions in Class Period |
| 530105353 | No Eligible Transactions in Class Period |
| 530105354 | No Eligible Transactions in Class Period |
| 530105355 | No Recognized Claim |
| 530105356 | No Eligible Transactions in Class Period |
| 530105357 | No Eligible Transactions in Class Period |
| 530105358 | No Eligible Transactions in Class Period |
| 530105359 | No Eligible Transactions in Class Period |
| 530105360 | No Recognized Claim |
| 530105361 | No Recognized Claim |
| 530105363 | No Eligible Transactions in Class Period |
| 530105364 | No Eligible Transactions in Class Period |
| 530105365 | No Eligible Transactions in Class Period |
| 530105366 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230702 | No Eligible Transactions in Class Period |
| 530230703 | No Eligible Transactions in Class Period |
| 530230704 | No Eligible Transactions in Class Period |
| 530230705 | No Recognized Claim |
| 530230709 | No Eligible Transactions in Class Period |
| 530230713 | No Eligible Transactions in Class Period |
| 530230714 | No Recognized Claim |
| 530230716 | No Eligible Transactions in Class Period |
| 530230717 | No Recognized Claim |
| 530230718 | No Eligible Transactions in Class Period |
| 530230721 | No Eligible Transactions in Class Period |
| 530230722 | No Eligible Transactions in Class Period |
| 530230723 | No Recognized Claim |
| 530230724 | No Recognized Claim |
| 530230725 | No Eligible Transactions in Class Period |
| 530230729 | No Eligible Transactions in Class Period |
| 530230731 | No Recognized Claim |
| 530230732 | No Eligible Transactions in Class Period |
| 530230733 | No Recognized Claim |
| 530230734 | No Eligible Transactions in Class Period |
| 530230735 | No Recognized Claim |
| 530230736 | No Recognized Claim |
| 530230737 | No Eligible Transactions in Class Period |
| 530230738 | No Eligible Transactions in Class Period |
| 530230740 | No Eligible Transactions in Class Period |
| 530230741 | No Recognized Claim |
| 530230743 | No Eligible Transactions in Class Period |
| 530230744 | No Recognized Claim |
| 530230745 | No Recognized Claim |
| 530230746 | No Eligible Transactions in Class Period |
| 530230747 | No Eligible Transactions in Class Period |
| 530230749 | No Recognized Claim |
| 530230750 | No Recognized Claim |
| 530230753 | No Eligible Transactions in Class Period |
| 530230755 | No Eligible Transactions in Class Period |
| 530230756 | No Recognized Claim |
| 530230757 | No Eligible Transactions in Class Period |
| 530230758 | No Eligible Transactions in Class Period |
| 530230759 | No Eligible Transactions in Class Period |
| 530230760 | No Recognized Claim |
| 530230762 | No Eligible Transactions in Class Period |
| 530230763 | No Recognized Claim |
| 530230764 | No Recognized Claim |
| 530230765 | No Recognized Claim |
| 530230767 | No Eligible Transactions in Class Period |
| 530230768 | No Recognized Claim |
| 530230769 | No Recognized Claim |
| 530230770 | No Eligible Transactions in Class Period |
| 530230771 | No Eligible Transactions in Class Period |
| 530230772 | No Eligible Transactions in Class Period |
| 530230774 | No Recognized Claim |
| 530230776 | No Recognized Claim |
| 530230777 | No Eligible Transactions in Class Period |
| 530230778 | No Recognized Claim |
| 530230782 | No Recognized Claim |
| 530230783 | No Eligible Transactions in Class Period |
| 530230784 | No Recognized Claim |
| 530230787 | No Recognized Claim |
| 530230788 | No Recognized Claim |
| 530230789 | No Recognized Claim |
| 530230790 | No Recognized Claim |
| 530230792 | No Recognized Claim |
| 530230794 | No Recognized Claim |
| 530230798 | No Recognized Claim |
| 530230799 | No Recognized Claim |
| 530230800 | No Eligible Transactions in Class Period |
| 530230802 | No Recognized Claim |
| 530230803 | No Recognized Claim |
| 530230804 | No Eligible Transactions in Class Period |
| 530230805 | No Recognized Claim |
| 530230806 | No Recognized Claim |
| 530230808 | No Eligible Transactions in Class Period |
| 530230810 | No Eligible Transactions in Class Period |
| 530230812 | No Eligible Transactions in Class Period |
| 530230813 | No Eligible Transactions in Class Period |
| 530230814 | No Recognized Claim |
| 530230815 | No Recognized Claim |
| 530230816 | No Recognized Claim |
| 530230817 | No Recognized Claim |
| 530230818 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376783 | No Recognized Claim |
| 530376784 | No Recognized Claim |
| 530376785 | No Recognized Claim |
| 530376786 | No Recognized Claim |
| 530376791 | No Recognized Claim |
| 530376792 | No Recognized Claim |
| 530376794 | No Recognized Claim |
| 530376795 | No Recognized Claim |
| 530376797 | No Recognized Claim |
| 530376798 | No Recognized Claim |
| 530376799 | No Recognized Claim |
| 530376800 | No Recognized Claim |
| 530376801 | No Recognized Claim |
| 530376803 | No Recognized Claim |
| 530376804 | No Recognized Claim |
| 530376805 | No Recognized Claim |
| 530376806 | No Recognized Claim |
| 530376807 | No Recognized Claim |
| 530376808 | No Recognized Claim |
| 530376809 | No Recognized Claim |
| 530376810 | No Recognized Claim |
| 530376811 | No Recognized Claim |
| 530376812 | No Recognized Claim |
| 530376814 | No Recognized Claim |
| 530376815 | No Recognized Claim |
| 530376816 | No Recognized Claim |
| 530376826 | No Recognized Claim |
| 530376832 | No Recognized Claim |
| 530376834 | No Recognized Claim |
| 530376836 | No Recognized Claim |
| 530376838 | No Recognized Claim |
| 530376840 | No Recognized Claim |
| 530376842 | No Recognized Claim |
| 530376845 | No Recognized Claim |
| 530376846 | No Recognized Claim |
| 530376848 | No Recognized Claim |
| 530376849 | No Recognized Claim |
| 530376850 | No Recognized Claim |
| 530376851 | No Recognized Claim |
| 530376854 | No Recognized Claim |
| 530376855 | No Recognized Claim |
| 530376856 | No Recognized Claim |
| 530376857 | No Recognized Claim |
| 530376859 | No Recognized Claim |
| 530376860 | No Recognized Claim |
| 530376861 | No Recognized Claim |
| 530376862 | No Recognized Claim |
| 530376864 | No Recognized Claim |
| 530376866 | No Recognized Claim |
| 530376867 | No Recognized Claim |
| 530376870 | No Recognized Claim |
| 530376872 | No Recognized Claim |
| 530376873 | No Recognized Claim |
| 530376875 | No Recognized Claim |
| 530376876 | No Recognized Claim |
| 530376877 | No Recognized Claim |
| 530376878 | No Recognized Claim |
| 530376879 | No Recognized Claim |
| 530376882 | No Recognized Claim |
| 530376883 | No Recognized Claim |
| 530376885 | No Recognized Claim |
| 530376886 | No Recognized Claim |
| 530376887 | No Recognized Claim |
| 530376888 | No Recognized Claim |
| 530376889 | No Recognized Claim |
| 530376890 | No Recognized Claim |
| 530376891 | No Recognized Claim |
| 530376892 | No Recognized Claim |
| 530376893 | No Recognized Claim |
| 530376894 | No Recognized Claim |
| 530376895 | No Recognized Claim |
| 530376896 | No Recognized Claim |
| 530376897 | No Recognized Claim |
| 530376898 | No Recognized Claim |
| 530376899 | No Recognized Claim |
| 530376900 | No Recognized Claim |
| 530376904 | No Recognized Claim |
| 530376905 | No Recognized Claim |
| 530376908 | No Recognized Claim |
| 530376909 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105367 | No Eligible Transactions in Class Period |
| 530105368 | No Eligible Transactions in Class Period |
| 530105370 | No Eligible Transactions in Class Period |
| 530105371 | No Eligible Transactions in Class Period |
| 530105372 | No Eligible Transactions in Class Period |
| 530105373 | No Eligible Transactions in Class Period |
| 530105374 | No Eligible Transactions in Class Period |
| 530105375 | No Eligible Transactions in Class Period |
| 530105376 | No Recognized Claim |
| 530105377 | No Recognized Claim |
| 530105380 | No Eligible Transactions in Class Period |
| 530105382 | No Recognized Claim |
| 530105383 | No Eligible Transactions in Class Period |
| 530105384 | No Eligible Transactions in Class Period |
| 530105385 | No Eligible Transactions in Class Period |
| 530105386 | No Eligible Transactions in Class Period |
| 530105387 | No Eligible Transactions in Class Period |
| 530105388 | No Eligible Transactions in Class Period |
| 530105389 | No Eligible Transactions in Class Period |
| 530105390 | No Eligible Transactions in Class Period |
| 530105391 | No Eligible Transactions in Class Period |
| 530105392 | No Eligible Transactions in Class Period |
| 530105393 | No Eligible Transactions in Class Period |
| 530105394 | No Eligible Transactions in Class Period |
| 530105395 | No Eligible Transactions in Class Period |
| 530105396 | No Eligible Transactions in Class Period |
| 530105397 | No Recognized Claim |
| 530105398 | No Recognized Claim |
| 530105399 | No Recognized Claim |
| 530105402 | No Recognized Claim |
| 530105403 | No Recognized Claim |
| 530105404 | No Eligible Transactions in Class Period |
| 530105406 | No Recognized Claim |
| 530105407 | No Recognized Claim |
| 530105408 | No Recognized Claim |
| 530105409 | No Eligible Transactions in Class Period |
| 530105410 | No Eligible Transactions in Class Period |
| 530105411 | No Eligible Transactions in Class Period |
| 530105413 | No Eligible Transactions in Class Period |
| 530105414 | No Eligible Transactions in Class Period |
| 530105415 | No Recognized Claim |
| 530105416 | No Recognized Claim |
| 530105417 | No Eligible Transactions in Class Period |
| 530105418 | No Recognized Claim |
| 530105419 | No Eligible Transactions in Class Period |
| 530105420 | No Recognized Claim |
| 530105421 | No Recognized Claim |
| 530105422 | No Recognized Claim |
| 530105423 | No Eligible Transactions in Class Period |
| 530105424 | No Eligible Transactions in Class Period |
| 530105426 | No Recognized Claim |
| 530105428 | No Eligible Transactions in Class Period |
| 530105429 | No Recognized Claim |
| 530105432 | No Recognized Claim |
| 530105433 | No Eligible Transactions in Class Period |
| 530105434 | No Eligible Transactions in Class Period |
| 530105435 | No Eligible Transactions in Class Period |
| 530105438 | No Recognized Claim |
| 530105439 | No Recognized Claim |
| 530105440 | No Recognized Claim |
| 530105441 | No Recognized Claim |
| 530105442 | No Recognized Claim |
| 530105443 | No Recognized Claim |
| 530105444 | No Eligible Transactions in Class Period |
| 530105445 | No Recognized Claim |
| 530105448 | No Recognized Claim |
| 530105449 | No Recognized Claim |
| 530105450 | No Recognized Claim |
| 530105451 | No Recognized Claim |
| 530105452 | No Recognized Claim |
| 530105453 | No Recognized Claim |
| 530105455 | No Eligible Transactions in Class Period |
| 530105457 | No Eligible Transactions in Class Period |
| 530105458 | No Eligible Transactions in Class Period |
| 530105460 | No Eligible Transactions in Class Period |
| 530105461 | No Eligible Transactions in Class Period |
| 530105462 | No Eligible Transactions in Class Period |
| 530105463 | No Eligible Transactions in Class Period |
| 530105464 | No Eligible Transactions in Class Period |
| 530105465 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230819 | No Eligible Transactions in Class Period |
| 530230820 | No Recognized Claim |
| 530230823 | No Eligible Transactions in Class Period |
| 530230826 | No Eligible Transactions in Class Period |
| 530230827 | No Recognized Claim |
| 530230828 | No Eligible Transactions in Class Period |
| 530230829 | No Eligible Transactions in Class Period |
| 530230830 | No Eligible Transactions in Class Period |
| 530230831 | No Eligible Transactions in Class Period |
| 530230832 | No Recognized Claim |
| 530230833 | No Recognized Claim |
| 530230834 | No Eligible Transactions in Class Period |
| 530230836 | No Eligible Transactions in Class Period |
| 530230838 | No Eligible Transactions in Class Period |
| 530230840 | No Recognized Claim |
| 530230842 | No Eligible Transactions in Class Period |
| 530230844 | No Recognized Claim |
| 530230845 | No Eligible Transactions in Class Period |
| 530230846 | No Eligible Transactions in Class Period |
| 530230847 | No Eligible Transactions in Class Period |
| 530230848 | No Recognized Claim |
| 530230849 | No Recognized Claim |
| 530230850 | No Recognized Claim |
| 530230852 | No Eligible Transactions in Class Period |
| 530230853 | No Eligible Transactions in Class Period |
| 530230854 | No Recognized Claim |
| 530230860 | No Eligible Transactions in Class Period |
| 530230862 | No Eligible Transactions in Class Period |
| 530230863 | No Eligible Transactions in Class Period |
| 530230865 | No Recognized Claim |
| 530230867 | No Recognized Claim |
| 530230868 | No Eligible Transactions in Class Period |
| 530230869 | No Recognized Claim |
| 530230870 | No Eligible Transactions in Class Period |
| 530230871 | No Recognized Claim |
| 530230872 | No Recognized Claim |
| 530230873 | No Eligible Transactions in Class Period |
| 530230875 | No Eligible Transactions in Class Period |
| 530230876 | No Recognized Claim |
| 530230877 | No Recognized Claim |
| 530230878 | No Eligible Transactions in Class Period |
| 530230879 | No Recognized Claim |
| 530230880 | No Recognized Claim |
| 530230881 | No Recognized Claim |
| 530230883 | No Eligible Transactions in Class Period |
| 530230885 | No Eligible Transactions in Class Period |
| 530230886 | No Recognized Claim |
| 530230888 | No Eligible Transactions in Class Period |
| 530230889 | No Recognized Claim |
| 530230891 | No Recognized Claim |
| 530230892 | No Eligible Transactions in Class Period |
| 530230894 | No Recognized Claim |
| 530230896 | No Eligible Transactions in Class Period |
| 530230897 | No Recognized Claim |
| 530230898 | No Eligible Transactions in Class Period |
| 530230899 | No Recognized Claim |
| 530230902 | No Recognized Claim |
| 530230903 | No Recognized Claim |
| 530230906 | No Recognized Claim |
| 530230908 | No Recognized Claim |
| 530230909 | No Eligible Transactions in Class Period |
| 530230911 | No Recognized Claim |
| 530230913 | No Eligible Transactions in Class Period |
| 530230914 | No Recognized Claim |
| 530230915 | No Recognized Claim |
| 530230916 | No Eligible Transactions in Class Period |
| 530230917 | No Eligible Transactions in Class Period |
| 530230918 | No Recognized Claim |
| 530230919 | No Recognized Claim |
| 530230920 | No Recognized Claim |
| 530230922 | No Eligible Transactions in Class Period |
| 530230923 | No Recognized Claim |
| 530230924 | No Recognized Claim |
| 530230925 | No Recognized Claim |
| 530230926 | No Eligible Transactions in Class Period |
| 530230928 | No Recognized Claim |
| 530230929 | No Eligible Transactions in Class Period |
| 530230930 | No Eligible Transactions in Class Period |
| 530230931 | No Recognized Claim |
| 530230932 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530376910 | No Recognized Claim |
| 530376911 | No Recognized Claim |
| 530376912 | No Recognized Claim |
| 530376913 | No Recognized Claim |
| 530376918 | No Recognized Claim |
| 530376919 | No Recognized Claim |
| 530376920 | No Recognized Claim |
| 530376921 | No Recognized Claim |
| 530376929 | No Recognized Claim |
| 530376931 | No Recognized Claim |
| 530376932 | No Recognized Claim |
| 530376934 | No Recognized Claim |
| 530376935 | No Recognized Claim |
| 530376936 | No Recognized Claim |
| 530376937 | No Recognized Claim |
| 530376940 | No Recognized Claim |
| 530376941 | No Recognized Claim |
| 530376942 | No Recognized Claim |
| 530376945 | No Recognized Claim |
| 530376946 | No Recognized Claim |
| 530376947 | No Recognized Claim |
| 530376948 | No Recognized Claim |
| 530376949 | No Recognized Claim |
| 530376951 | No Recognized Claim |
| 530376952 | No Recognized Claim |
| 530376953 | No Recognized Claim |
| 530376956 | No Recognized Claim |
| 530376959 | No Recognized Claim |
| 530376960 | No Recognized Claim |
| 530376961 | No Recognized Claim |
| 530376962 | No Recognized Claim |
| 530376966 | No Recognized Claim |
| 530376967 | No Recognized Claim |
| 530376972 | No Recognized Claim |
| 530376973 | No Recognized Claim |
| 530376974 | No Recognized Claim |
| 530376975 | No Recognized Claim |
| 530376976 | No Recognized Claim |
| 530376978 | No Recognized Claim |
| 530376979 | No Recognized Claim |
| 530376980 | No Recognized Claim |
| 530376981 | No Recognized Claim |
| 530376982 | No Recognized Claim |
| 530376983 | No Recognized Claim |
| 530376984 | No Recognized Claim |
| 530376985 | No Recognized Claim |
| 530376986 | No Recognized Claim |
| 530376987 | No Recognized Claim |
| 530376989 | No Recognized Claim |
| 530376992 | No Recognized Claim |
| 530376993 | No Recognized Claim |
| 530376994 | No Recognized Claim |
| 530376996 | No Recognized Claim |
| 530376997 | No Recognized Claim |
| 530376998 | No Recognized Claim |
| 530376999 | No Recognized Claim |
| 530377001 | No Recognized Claim |
| 530377002 | No Recognized Claim |
| 530377003 | No Recognized Claim |
| 530377004 | No Recognized Claim |
| 530377005 | No Recognized Claim |
| 530377014 | No Recognized Claim |
| 530377016 | No Recognized Claim |
| 530377019 | No Recognized Claim |
| 530377022 | No Recognized Claim |
| 530377025 | No Recognized Claim |
| 530377026 | No Recognized Claim |
| 530377027 | No Recognized Claim |
| 530377028 | No Recognized Claim |
| 530377029 | No Recognized Claim |
| 530377030 | No Recognized Claim |
| 530377032 | No Recognized Claim |
| 530377033 | No Recognized Claim |
| 530377034 | No Recognized Claim |
| 530377035 | No Recognized Claim |
| 530377036 | No Recognized Claim |
| 530377037 | No Recognized Claim |
| 530377039 | No Recognized Claim |
| 530377040 | No Recognized Claim |
| 530377042 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105466 | No Eligible Transactions in Class Period |
| 530105467 | No Eligible Transactions in Class Period |
| 530105468 | No Eligible Transactions in Class Period |
| 530105469 | No Eligible Transactions in Class Period |
| 530105470 | No Eligible Transactions in Class Period |
| 530105471 | No Eligible Transactions in Class Period |
| 530105472 | No Eligible Transactions in Class Period |
| 530105473 | No Eligible Transactions in Class Period |
| 530105474 | No Recognized Claim |
| 530105475 | No Eligible Transactions in Class Period |
| 530105476 | No Eligible Transactions in Class Period |
| 530105477 | No Eligible Transactions in Class Period |
| 530105478 | No Eligible Transactions in Class Period |
| 530105479 | No Eligible Transactions in Class Period |
| 530105480 | No Recognized Claim |
| 530105481 | No Eligible Transactions in Class Period |
| 530105482 | No Eligible Transactions in Class Period |
| 530105483 | No Recognized Claim |
| 530105484 | No Recognized Claim |
| 530105485 | No Eligible Transactions in Class Period |
| 530105486 | No Recognized Claim |
| 530105487 | No Recognized Claim |
| 530105488 | No Eligible Transactions in Class Period |
| 530105489 | No Eligible Transactions in Class Period |
| 530105490 | No Eligible Transactions in Class Period |
| 530105492 | No Eligible Transactions in Class Period |
| 530105494 | No Recognized Claim |
| 530105499 | No Eligible Transactions in Class Period |
| 530105500 | No Recognized Claim |
| 530105501 | No Eligible Transactions in Class Period |
| 530105502 | No Recognized Claim |
| 530105503 | No Eligible Transactions in Class Period |
| 530105504 | No Eligible Transactions in Class Period |
| 530105506 | No Eligible Transactions in Class Period |
| 530105507 | No Eligible Transactions in Class Period |
| 530105508 | No Recognized Claim |
| 530105509 | No Recognized Claim |
| 530105510 | No Eligible Transactions in Class Period |
| 530105514 | No Recognized Claim |
| 530105515 | No Recognized Claim |
| 530105517 | No Eligible Transactions in Class Period |
| 530105518 | No Recognized Claim |
| 530105519 | No Eligible Transactions in Class Period |
| 530105522 | No Eligible Transactions in Class Period |
| 530105525 | No Eligible Transactions in Class Period |
| 530105528 | No Eligible Transactions in Class Period |
| 530105530 | No Recognized Claim |
| 530105531 | No Recognized Claim |
| 530105532 | No Eligible Transactions in Class Period |
| 530105533 | No Eligible Transactions in Class Period |
| 530105534 | No Eligible Transactions in Class Period |
| 530105535 | No Eligible Transactions in Class Period |
| 530105536 | No Recognized Claim |
| 530105537 | No Eligible Transactions in Class Period |
| 530105538 | No Recognized Claim |
| 530105539 | No Eligible Transactions in Class Period |
| 530105544 | No Recognized Claim |
| 530105545 | No Recognized Claim |
| 530105546 | No Recognized Claim |
| 530105549 | No Eligible Transactions in Class Period |
| 530105550 | No Eligible Transactions in Class Period |
| 530105551 | No Eligible Transactions in Class Period |
| 530105553 | No Eligible Transactions in Class Period |
| 530105554 | No Eligible Transactions in Class Period |
| 530105555 | No Eligible Transactions in Class Period |
| 530105556 | No Eligible Transactions in Class Period |
| 530105557 | No Recognized Claim |
| 530105558 | No Recognized Claim |
| 530105559 | No Eligible Transactions in Class Period |
| 530105560 | No Eligible Transactions in Class Period |
| 530105561 | No Eligible Transactions in Class Period |
| 530105562 | No Eligible Transactions in Class Period |
| 530105563 | No Eligible Transactions in Class Period |
| 530105565 | No Eligible Transactions in Class Period |
| 530105566 | No Eligible Transactions in Class Period |
| 530105567 | No Eligible Transactions in Class Period |
| 530105568 | No Eligible Transactions in Class Period |
| 530105569 | No Recognized Claim |
| 530105572 | No Eligible Transactions in Class Period |
| 530105573 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530230933 | No Recognized Claim |
| 530230934 | No Eligible Transactions in Class Period |
| 530230935 | No Eligible Transactions in Class Period |
| 530230936 | No Recognized Claim |
| 530230938 | No Eligible Transactions in Class Period |
| 530230939 | No Recognized Claim |
| 530230940 | No Recognized Claim |
| 530230941 | No Recognized Claim |
| 530230943 | No Recognized Claim |
| 530230946 | No Recognized Claim |
| 530230947 | No Eligible Transactions in Class Period |
| 530230948 | No Recognized Claim |
| 530230949 | No Recognized Claim |
| 530230953 | No Recognized Claim |
| 530230955 | No Recognized Claim |
| 530230956 | No Recognized Claim |
| 530230958 | No Eligible Transactions in Class Period |
| 530230959 | No Recognized Claim |
| 530230960 | No Eligible Transactions in Class Period |
| 530230961 | No Eligible Transactions in Class Period |
| 530230962 | No Recognized Claim |
| 530230965 | No Eligible Transactions in Class Period |
| 530230968 | No Recognized Claim |
| 530230970 | No Recognized Claim |
| 530230971 | No Eligible Transactions in Class Period |
| 530230972 | No Eligible Transactions in Class Period |
| 530230974 | No Eligible Transactions in Class Period |
| 530230975 | No Eligible Transactions in Class Period |
| 530230977 | No Eligible Transactions in Class Period |
| 530230979 | No Eligible Transactions in Class Period |
| 530230981 | No Eligible Transactions in Class Period |
| 530230982 | No Eligible Transactions in Class Period |
| 530230984 | No Recognized Claim |
| 530230986 | No Eligible Transactions in Class Period |
| 530230988 | No Eligible Transactions in Class Period |
| 530230989 | No Recognized Claim |
| 530230991 | No Recognized Claim |
| 530230992 | No Recognized Claim |
| 530230993 | No Recognized Claim |
| 530230994 | No Eligible Transactions in Class Period |
| 530230997 | No Eligible Transactions in Class Period |
| 530230999 | No Eligible Transactions in Class Period |
| 530231000 | No Recognized Claim |
| 530231002 | No Recognized Claim |
| 530231006 | No Eligible Transactions in Class Period |
| 530231008 | No Eligible Transactions in Class Period |
| 530231009 | No Eligible Transactions in Class Period |
| 530231010 | No Eligible Transactions in Class Period |
| 530231013 | No Eligible Transactions in Class Period |
| 530231015 | No Recognized Claim |
| 530231016 | No Eligible Transactions in Class Period |
| 530231017 | No Eligible Transactions in Class Period |
| 530231018 | No Recognized Claim |
| 530231019 | No Recognized Claim |
| 530231020 | No Recognized Claim |
| 530231021 | No Recognized Claim |
| 530231023 | No Recognized Claim |
| 530231025 | No Eligible Transactions in Class Period |
| 530231026 | No Recognized Claim |
| 530231029 | No Eligible Transactions in Class Period |
| 530231030 | No Recognized Claim |
| 530231034 | No Recognized Claim |
| 530231036 | No Recognized Claim |
| 530231037 | No Eligible Transactions in Class Period |
| 530231038 | No Eligible Transactions in Class Period |
| 530231039 | No Recognized Claim |
| 530231040 | No Recognized Claim |
| 530231041 | No Recognized Claim |
| 530231042 | No Eligible Transactions in Class Period |
| 530231045 | No Eligible Transactions in Class Period |
| 530231046 | No Eligible Transactions in Class Period |
| 530231048 | No Recognized Claim |
| 530231049 | No Eligible Transactions in Class Period |
| 530231050 | No Eligible Transactions in Class Period |
| 530231051 | No Recognized Claim |
| 530231052 | No Recognized Claim |
| 530231053 | No Eligible Transactions in Class Period |
| 530231054 | No Recognized Claim |
| 530231055 | No Eligible Transactions in Class Period |
| 530231056 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377043 | No Recognized Claim |
| 530377044 | No Recognized Claim |
| 530377045 | No Recognized Claim |
| 530377046 | No Recognized Claim |
| 530377049 | No Recognized Claim |
| 530377050 | No Recognized Claim |
| 530377052 | No Recognized Claim |
| 530377055 | No Recognized Claim |
| 530377057 | No Recognized Claim |
| 530377058 | No Recognized Claim |
| 530377059 | No Recognized Claim |
| 530377060 | No Recognized Claim |
| 530377061 | No Recognized Claim |
| 530377062 | No Recognized Claim |
| 530377065 | No Recognized Claim |
| 530377066 | No Recognized Claim |
| 530377067 | No Recognized Claim |
| 530377069 | No Recognized Claim |
| 530377070 | No Recognized Claim |
| 530377071 | No Recognized Claim |
| 530377072 | No Recognized Claim |
| 530377073 | No Recognized Claim |
| 530377075 | No Recognized Claim |
| 530377076 | No Recognized Claim |
| 530377078 | No Recognized Claim |
| 530377079 | No Recognized Claim |
| 530377080 | No Recognized Claim |
| 530377081 | No Recognized Claim |
| 530377082 | No Recognized Claim |
| 530377083 | No Recognized Claim |
| 530377084 | No Recognized Claim |
| 530377085 | No Recognized Claim |
| 530377086 | No Recognized Claim |
| 530377087 | No Recognized Claim |
| 530377088 | No Recognized Claim |
| 530377094 | No Recognized Claim |
| 530377098 | No Recognized Claim |
| 530377100 | No Recognized Claim |
| 530377101 | No Recognized Claim |
| 530377102 | No Recognized Claim |
| 530377104 | No Recognized Claim |
| 530377105 | No Recognized Claim |
| 530377106 | No Recognized Claim |
| 530377107 | No Recognized Claim |
| 530377108 | No Recognized Claim |
| 530377109 | No Recognized Claim |
| 530377111 | No Recognized Claim |
| 530377112 | No Recognized Claim |
| 530377114 | No Recognized Claim |
| 530377115 | No Recognized Claim |
| 530377116 | No Recognized Claim |
| 530377117 | No Recognized Claim |
| 530377119 | No Recognized Claim |
| 530377121 | No Recognized Claim |
| 530377122 | No Recognized Claim |
| 530377124 | No Recognized Claim |
| 530377125 | No Recognized Claim |
| 530377127 | No Recognized Claim |
| 530377128 | No Recognized Claim |
| 530377129 | No Recognized Claim |
| 530377130 | No Recognized Claim |
| 530377131 | No Recognized Claim |
| 530377132 | No Recognized Claim |
| 530377133 | No Recognized Claim |
| 530377134 | No Recognized Claim |
| 530377136 | No Recognized Claim |
| 530377138 | No Recognized Claim |
| 530377140 | No Recognized Claim |
| 530377142 | No Recognized Claim |
| 530377143 | No Recognized Claim |
| 530377150 | No Recognized Claim |
| 530377151 | No Recognized Claim |
| 530377155 | No Recognized Claim |
| 530377158 | No Recognized Claim |
| 530377162 | No Recognized Claim |
| 530377168 | No Recognized Claim |
| 530377172 | No Recognized Claim |
| 530377173 | No Recognized Claim |
| 530377182 | No Recognized Claim |
| 530377185 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105574 | No Eligible Transactions in Class Period |
| 530105575 | No Eligible Transactions in Class Period |
| 530105576 | No Eligible Transactions in Class Period |
| 530105577 | No Eligible Transactions in Class Period |
| 530105578 | No Eligible Transactions in Class Period |
| 530105579 | No Eligible Transactions in Class Period |
| 530105580 | No Eligible Transactions in Class Period |
| 530105581 | No Eligible Transactions in Class Period |
| 530105582 | No Eligible Transactions in Class Period |
| 530105583 | No Eligible Transactions in Class Period |
| 530105584 | No Eligible Transactions in Class Period |
| 530105585 | No Eligible Transactions in Class Period |
| 530105586 | No Eligible Transactions in Class Period |
| 530105587 | No Eligible Transactions in Class Period |
| 530105588 | No Eligible Transactions in Class Period |
| 530105589 | No Eligible Transactions in Class Period |
| 530105590 | No Eligible Transactions in Class Period |
| 530105591 | No Eligible Transactions in Class Period |
| 530105592 | No Eligible Transactions in Class Period |
| 530105593 | No Eligible Transactions in Class Period |
| 530105595 | No Eligible Transactions in Class Period |
| 530105596 | No Eligible Transactions in Class Period |
| 530105597 | No Eligible Transactions in Class Period |
| 530105599 | No Eligible Transactions in Class Period |
| 530105600 | No Recognized Claim |
| 530105601 | No Recognized Claim |
| 530105602 | No Recognized Claim |
| 530105603 | No Recognized Claim |
| 530105604 | No Recognized Claim |
| 530105605 | No Recognized Claim |
| 530105606 | No Recognized Claim |
| 530105607 | No Eligible Transactions in Class Period |
| 530105608 | No Eligible Transactions in Class Period |
| 530105609 | No Eligible Transactions in Class Period |
| 530105610 | No Eligible Transactions in Class Period |
| 530105611 | No Eligible Transactions in Class Period |
| 530105612 | No Eligible Transactions in Class Period |
| 530105614 | No Eligible Transactions in Class Period |
| 530105616 | No Eligible Transactions in Class Period |
| 530105617 | No Eligible Transactions in Class Period |
| 530105618 | No Eligible Transactions in Class Period |
| 530105620 | No Eligible Transactions in Class Period |
| 530105622 | No Eligible Transactions in Class Period |
| 530105623 | No Eligible Transactions in Class Period |
| 530105624 | No Eligible Transactions in Class Period |
| 530105625 | No Eligible Transactions in Class Period |
| 530105626 | No Eligible Transactions in Class Period |
| 530105627 | No Eligible Transactions in Class Period |
| 530105628 | No Eligible Transactions in Class Period |
| 530105629 | No Eligible Transactions in Class Period |
| 530105630 | No Eligible Transactions in Class Period |
| 530105631 | No Recognized Claim |
| 530105632 | No Recognized Claim |
| 530105634 | No Eligible Transactions in Class Period |
| 530105635 | No Eligible Transactions in Class Period |
| 530105636 | No Eligible Transactions in Class Period |
| 530105637 | No Eligible Transactions in Class Period |
| 530105638 | No Eligible Transactions in Class Period |
| 530105639 | No Eligible Transactions in Class Period |
| 530105640 | No Recognized Claim |
| 530105641 | No Eligible Transactions in Class Period |
| 530105642 | No Eligible Transactions in Class Period |
| 530105643 | No Eligible Transactions in Class Period |
| 530105644 | No Recognized Claim |
| 530105645 | No Eligible Transactions in Class Period |
| 530105646 | No Eligible Transactions in Class Period |
| 530105647 | No Eligible Transactions in Class Period |
| 530105648 | No Eligible Transactions in Class Period |
| 530105649 | No Eligible Transactions in Class Period |
| 530105651 | No Eligible Transactions in Class Period |
| 530105652 | No Recognized Claim |
| 530105653 | No Eligible Transactions in Class Period |
| 530105654 | No Recognized Claim |
| 530105655 | No Eligible Transactions in Class Period |
| 530105656 | No Eligible Transactions in Class Period |
| 530105657 | No Eligible Transactions in Class Period |
| 530105658 | No Recognized Claim |
| 530105659 | No Recognized Claim |
| 530105660 | No Recognized Claim |
| 530105662 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231059 | No Eligible Transactions in Class Period |
| 530231061 | No Eligible Transactions in Class Period |
| 530231063 | No Eligible Transactions in Class Period |
| 530231065 | No Recognized Claim |
| 530231068 | No Recognized Claim |
| 530231069 | No Recognized Claim |
| 530231071 | No Recognized Claim |
| 530231072 | No Recognized Claim |
| 530231073 | No Recognized Claim |
| 530231074 | No Eligible Transactions in Class Period |
| 530231075 | No Eligible Transactions in Class Period |
| 530231076 | No Recognized Claim |
| 530231077 | No Eligible Transactions in Class Period |
| 530231079 | No Eligible Transactions in Class Period |
| 530231081 | No Eligible Transactions in Class Period |
| 530231083 | No Recognized Claim |
| 530231086 | No Recognized Claim |
| 530231087 | No Eligible Transactions in Class Period |
| 530231088 | No Recognized Claim |
| 530231089 | No Eligible Transactions in Class Period |
| 530231090 | No Eligible Transactions in Class Period |
| 530231091 | No Eligible Transactions in Class Period |
| 530231092 | No Eligible Transactions in Class Period |
| 530231093 | No Eligible Transactions in Class Period |
| 530231095 | No Recognized Claim |
| 530231096 | No Recognized Claim |
| 530231098 | No Recognized Claim |
| 530231099 | No Recognized Claim |
| 530231100 | No Recognized Claim |
| 530231101 | No Recognized Claim |
| 530231102 | No Eligible Transactions in Class Period |
| 530231103 | No Recognized Claim |
| 530231106 | No Recognized Claim |
| 530231107 | No Eligible Transactions in Class Period |
| 530231108 | No Recognized Claim |
| 530231109 | No Recognized Claim |
| 530231111 | No Eligible Transactions in Class Period |
| 530231113 | No Eligible Transactions in Class Period |
| 530231114 | No Recognized Claim |
| 530231115 | No Eligible Transactions in Class Period |
| 530231116 | No Eligible Transactions in Class Period |
| 530231117 | No Recognized Claim |
| 530231120 | No Eligible Transactions in Class Period |
| 530231123 | No Eligible Transactions in Class Period |
| 530231124 | No Eligible Transactions in Class Period |
| 530231125 | No Recognized Claim |
| 530231128 | No Recognized Claim |
| 530231129 | No Eligible Transactions in Class Period |
| 530231130 | No Eligible Transactions in Class Period |
| 530231131 | No Eligible Transactions in Class Period |
| 530231134 | No Recognized Claim |
| 530231136 | No Eligible Transactions in Class Period |
| 530231137 | No Eligible Transactions in Class Period |
| 530231138 | No Recognized Claim |
| 530231139 | No Recognized Claim |
| 530231140 | No Eligible Transactions in Class Period |
| 530231141 | No Eligible Transactions in Class Period |
| 530231145 | No Eligible Transactions in Class Period |
| 530231147 | No Eligible Transactions in Class Period |
| 530231149 | No Eligible Transactions in Class Period |
| 530231150 | No Recognized Claim |
| 530231152 | No Eligible Transactions in Class Period |
| 530231154 | No Eligible Transactions in Class Period |
| 530231155 | No Eligible Transactions in Class Period |
| 530231156 | No Recognized Claim |
| 530231159 | No Eligible Transactions in Class Period |
| 530231161 | No Eligible Transactions in Class Period |
| 530231162 | No Recognized Claim |
| 530231163 | No Recognized Claim |
| 530231165 | No Recognized Claim |
| 530231166 | No Recognized Claim |
| 530231167 | No Recognized Claim |
| 530231168 | No Recognized Claim |
| 530231169 | No Recognized Claim |
| 530231172 | No Recognized Claim |
| 530231174 | No Eligible Transactions in Class Period |
| 530231175 | No Eligible Transactions in Class Period |
| 530231177 | No Eligible Transactions in Class Period |
| 530231179 | No Eligible Transactions in Class Period |
| 530231180 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377187 | No Recognized Claim |
| 530377191 | No Recognized Claim |
| 530377205 | No Recognized Claim |
| 530377214 | No Recognized Claim |
| 530377230 | No Recognized Claim |
| 530377231 | No Recognized Claim |
| 530377237 | No Recognized Claim |
| 530377238 | No Recognized Claim |
| 530377239 | No Recognized Claim |
| 530377240 | No Recognized Claim |
| 530377241 | No Recognized Claim |
| 530377242 | No Recognized Claim |
| 530377243 | No Recognized Claim |
| 530377244 | No Recognized Claim |
| 530377245 | No Recognized Claim |
| 530377249 | No Recognized Claim |
| 530377250 | No Recognized Claim |
| 530377257 | No Recognized Claim |
| 530377258 | No Recognized Claim |
| 530377259 | No Recognized Claim |
| 530377261 | No Recognized Claim |
| 530377270 | No Recognized Claim |
| 530377272 | No Recognized Claim |
| 530377273 | No Recognized Claim |
| 530377274 | No Recognized Claim |
| 530377275 | No Recognized Claim |
| 530377276 | No Recognized Claim |
| 530377277 | No Recognized Claim |
| 530377281 | No Recognized Claim |
| 530377282 | No Recognized Claim |
| 530377284 | No Recognized Claim |
| 530377286 | No Recognized Claim |
| 530377293 | No Recognized Claim |
| 530377294 | No Recognized Claim |
| 530377295 | No Recognized Claim |
| 530377296 | No Recognized Claim |
| 530377297 | No Recognized Claim |
| 530377298 | No Recognized Claim |
| 530377299 | No Recognized Claim |
| 530377300 | No Recognized Claim |
| 530377301 | No Recognized Claim |
| 530377302 | No Recognized Claim |
| 530377303 | No Recognized Claim |
| 530377304 | No Recognized Claim |
| 530377305 | No Recognized Claim |
| 530377306 | No Recognized Claim |
| 530377307 | No Recognized Claim |
| 530377308 | No Recognized Claim |
| 530377309 | No Recognized Claim |
| 530377310 | No Recognized Claim |
| 530377311 | No Recognized Claim |
| 530377313 | No Recognized Claim |
| 530377316 | No Recognized Claim |
| 530377318 | No Recognized Claim |
| 530377319 | No Recognized Claim |
| 530377320 | No Recognized Claim |
| 530377322 | No Recognized Claim |
| 530377323 | No Recognized Claim |
| 530377325 | No Recognized Claim |
| 530377329 | No Recognized Claim |
| 530377331 | No Recognized Claim |
| 530377333 | No Recognized Claim |
| 530377340 | No Recognized Claim |
| 530377342 | No Recognized Claim |
| 530377343 | No Recognized Claim |
| 530377344 | No Recognized Claim |
| 530377345 | No Recognized Claim |
| 530377346 | No Recognized Claim |
| 530377347 | No Recognized Claim |
| 530377348 | No Recognized Claim |
| 530377349 | No Recognized Claim |
| 530377350 | No Recognized Claim |
| 530377351 | No Recognized Claim |
| 530377352 | No Recognized Claim |
| 530377353 | No Recognized Claim |
| 530377354 | No Recognized Claim |
| 530377355 | No Recognized Claim |
| 530377356 | No Recognized Claim |
| 530377357 | No Recognized Claim |
| 530377358 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105663 | No Recognized Claim |
| 530105664 | No Recognized Claim |
| 530105665 | No Eligible Transactions in Class Period |
| 530105666 | No Recognized Claim |
| 530105667 | No Recognized Claim |
| 530105668 | No Eligible Transactions in Class Period |
| 530105669 | No Recognized Claim |
| 530105671 | No Eligible Transactions in Class Period |
| 530105672 | No Eligible Transactions in Class Period |
| 530105673 | No Eligible Transactions in Class Period |
| 530105675 | No Eligible Transactions in Class Period |
| 530105676 | No Eligible Transactions in Class Period |
| 530105677 | No Eligible Transactions in Class Period |
| 530105678 | No Eligible Transactions in Class Period |
| 530105681 | No Recognized Claim |
| 530105682 | No Recognized Claim |
| 530105683 | No Eligible Transactions in Class Period |
| 530105684 | No Eligible Transactions in Class Period |
| 530105685 | No Eligible Transactions in Class Period |
| 530105686 | No Eligible Transactions in Class Period |
| 530105687 | No Eligible Transactions in Class Period |
| 530105688 | No Eligible Transactions in Class Period |
| 530105689 | No Eligible Transactions in Class Period |
| 530105690 | No Eligible Transactions in Class Period |
| 530105691 | No Eligible Transactions in Class Period |
| 530105692 | No Eligible Transactions in Class Period |
| 530105693 | No Recognized Claim |
| 530105694 | No Eligible Transactions in Class Period |
| 530105695 | No Eligible Transactions in Class Period |
| 530105696 | No Recognized Claim |
| 530105698 | No Eligible Transactions in Class Period |
| 530105699 | No Eligible Transactions in Class Period |
| 530105701 | No Eligible Transactions in Class Period |
| 530105702 | No Recognized Claim |
| 530105703 | No Eligible Transactions in Class Period |
| 530105704 | No Eligible Transactions in Class Period |
| 530105705 | No Eligible Transactions in Class Period |
| 530105706 | No Eligible Transactions in Class Period |
| 530105707 | No Eligible Transactions in Class Period |
| 530105708 | No Eligible Transactions in Class Period |
| 530105710 | No Eligible Transactions in Class Period |
| 530105711 | No Eligible Transactions in Class Period |
| 530105712 | No Eligible Transactions in Class Period |
| 530105713 | No Eligible Transactions in Class Period |
| 530105716 | No Eligible Transactions in Class Period |
| 530105717 | No Eligible Transactions in Class Period |
| 530105718 | No Eligible Transactions in Class Period |
| 530105720 | No Recognized Claim |
| 530105721 | No Eligible Transactions in Class Period |
| 530105722 | No Recognized Claim |
| 530105723 | No Recognized Claim |
| 530105724 | No Recognized Claim |
| 530105725 | No Recognized Claim |
| 530105727 | No Eligible Transactions in Class Period |
| 530105728 | No Eligible Transactions in Class Period |
| 530105732 | No Eligible Transactions in Class Period |
| 530105733 | No Eligible Transactions in Class Period |
| 530105734 | No Eligible Transactions in Class Period |
| 530105735 | No Eligible Transactions in Class Period |
| 530105736 | No Eligible Transactions in Class Period |
| 530105738 | No Eligible Transactions in Class Period |
| 530105739 | No Eligible Transactions in Class Period |
| 530105740 | No Recognized Claim |
| 530105742 | No Eligible Transactions in Class Period |
| 530105743 | No Eligible Transactions in Class Period |
| 530105745 | No Eligible Transactions in Class Period |
| 530105746 | No Recognized Claim |
| 530105747 | No Recognized Claim |
| 530105748 | No Eligible Transactions in Class Period |
| 530105749 | No Eligible Transactions in Class Period |
| 530105750 | No Eligible Transactions in Class Period |
| 530105751 | No Eligible Transactions in Class Period |
| 530105752 | No Eligible Transactions in Class Period |
| 530105753 | No Eligible Transactions in Class Period |
| 530105754 | No Eligible Transactions in Class Period |
| 530105755 | No Eligible Transactions in Class Period |
| 530105756 | No Eligible Transactions in Class Period |
| 530105758 | No Eligible Transactions in Class Period |
| 530105759 | No Eligible Transactions in Class Period |
| 530105760 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231182 | No Eligible Transactions in Class Period |
| 530231185 | No Eligible Transactions in Class Period |
| 530231186 | No Eligible Transactions in Class Period |
| 530231187 | No Recognized Claim |
| 530231190 | No Eligible Transactions in Class Period |
| 530231191 | No Eligible Transactions in Class Period |
| 530231192 | No Eligible Transactions in Class Period |
| 530231196 | No Eligible Transactions in Class Period |
| 530231198 | No Eligible Transactions in Class Period |
| 530231199 | No Eligible Transactions in Class Period |
| 530231201 | No Eligible Transactions in Class Period |
| 530231202 | No Recognized Claim |
| 530231204 | No Eligible Transactions in Class Period |
| 530231206 | No Eligible Transactions in Class Period |
| 530231207 | No Recognized Claim |
| 530231210 | No Recognized Claim |
| 530231211 | No Eligible Transactions in Class Period |
| 530231214 | No Eligible Transactions in Class Period |
| 530231215 | No Eligible Transactions in Class Period |
| 530231216 | No Recognized Claim |
| 530231217 | No Recognized Claim |
| 530231218 | No Eligible Transactions in Class Period |
| 530231219 | No Recognized Claim |
| 530231220 | No Recognized Claim |
| 530231221 | No Recognized Claim |
| 530231222 | No Recognized Claim |
| 530231223 | No Recognized Claim |
| 530231224 | No Eligible Transactions in Class Period |
| 530231228 | No Recognized Claim |
| 530231229 | No Recognized Claim |
| 530231231 | No Recognized Claim |
| 530231232 | No Eligible Transactions in Class Period |
| 530231233 | No Recognized Claim |
| 530231234 | No Recognized Claim |
| 530231235 | No Eligible Transactions in Class Period |
| 530231236 | No Recognized Claim |
| 530231237 | No Eligible Transactions in Class Period |
| 530231239 | No Eligible Transactions in Class Period |
| 530231243 | No Eligible Transactions in Class Period |
| 530231244 | No Recognized Claim |
| 530231245 | No Eligible Transactions in Class Period |
| 530231246 | No Recognized Claim |
| 530231247 | No Eligible Transactions in Class Period |
| 530231249 | No Eligible Transactions in Class Period |
| 530231252 | No Eligible Transactions in Class Period |
| 530231253 | No Recognized Claim |
| 530231254 | No Recognized Claim |
| 530231255 | No Eligible Transactions in Class Period |
| 530231257 | No Recognized Claim |
| 530231259 | No Recognized Claim |
| 530231260 | No Eligible Transactions in Class Period |
| 530231261 | No Eligible Transactions in Class Period |
| 530231262 | No Eligible Transactions in Class Period |
| 530231264 | No Eligible Transactions in Class Period |
| 530231266 | No Eligible Transactions in Class Period |
| 530231267 | No Recognized Claim |
| 530231268 | No Recognized Claim |
| 530231269 | No Recognized Claim |
| 530231270 | No Recognized Claim |
| 530231271 | No Recognized Claim |
| 530231272 | No Recognized Claim |
| 530231273 | No Recognized Claim |
| 530231274 | No Eligible Transactions in Class Period |
| 530231276 | No Recognized Claim |
| 530231277 | No Eligible Transactions in Class Period |
| 530231278 | No Recognized Claim |
| 530231279 | No Recognized Claim |
| 530231282 | No Recognized Claim |
| 530231283 | No Recognized Claim |
| 530231284 | No Recognized Claim |
| 530231285 | No Recognized Claim |
| 530231286 | No Recognized Claim |
| 530231287 | No Recognized Claim |
| 530231288 | No Eligible Transactions in Class Period |
| 530231289 | No Eligible Transactions in Class Period |
| 530231290 | No Recognized Claim |
| 530231291 | No Recognized Claim |
| 530231292 | No Recognized Claim |
| 530231293 | No Recognized Claim |
| 530231294 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377359 | No Recognized Claim |
| 530377360 | No Recognized Claim |
| 530377361 | No Recognized Claim |
| 530377362 | No Recognized Claim |
| 530377363 | No Recognized Claim |
| 530377364 | No Recognized Claim |
| 530377365 | No Recognized Claim |
| 530377366 | No Recognized Claim |
| 530377367 | No Recognized Claim |
| 530377368 | No Recognized Claim |
| 530377369 | No Recognized Claim |
| 530377370 | No Recognized Claim |
| 530377371 | No Recognized Claim |
| 530377372 | No Recognized Claim |
| 530377373 | No Recognized Claim |
| 530377374 | No Recognized Claim |
| 530377375 | No Recognized Claim |
| 530377376 | No Recognized Claim |
| 530377377 | No Recognized Claim |
| 530377379 | No Recognized Claim |
| 530377380 | No Recognized Claim |
| 530377381 | No Recognized Claim |
| 530377382 | No Recognized Claim |
| 530377383 | No Recognized Claim |
| 530377384 | No Recognized Claim |
| 530377385 | No Recognized Claim |
| 530377386 | No Recognized Claim |
| 530377387 | No Recognized Claim |
| 530377388 | No Recognized Claim |
| 530377389 | No Recognized Claim |
| 530377390 | No Recognized Claim |
| 530377391 | No Recognized Claim |
| 530377392 | No Recognized Claim |
| 530377393 | No Recognized Claim |
| 530377394 | No Recognized Claim |
| 530377395 | No Recognized Claim |
| 530377396 | No Recognized Claim |
| 530377397 | No Recognized Claim |
| 530377398 | No Recognized Claim |
| 530377399 | No Recognized Claim |
| 530377400 | No Recognized Claim |
| 530377401 | No Recognized Claim |
| 530377402 | No Recognized Claim |
| 530377403 | No Recognized Claim |
| 530377404 | No Recognized Claim |
| 530377405 | No Recognized Claim |
| 530377406 | No Recognized Claim |
| 530377407 | No Recognized Claim |
| 530377408 | No Recognized Claim |
| 530377409 | No Recognized Claim |
| 530377410 | No Recognized Claim |
| 530377411 | No Recognized Claim |
| 530377412 | No Recognized Claim |
| 530377413 | No Recognized Claim |
| 530377414 | No Recognized Claim |
| 530377415 | No Recognized Claim |
| 530377416 | No Recognized Claim |
| 530377417 | No Recognized Claim |
| 530377418 | No Recognized Claim |
| 530377419 | No Recognized Claim |
| 530377420 | No Recognized Claim |
| 530377421 | No Recognized Claim |
| 530377422 | No Recognized Claim |
| 530377423 | No Recognized Claim |
| 530377424 | No Recognized Claim |
| 530377425 | No Recognized Claim |
| 530377426 | No Recognized Claim |
| 530377427 | No Recognized Claim |
| 530377428 | No Recognized Claim |
| 530377429 | No Recognized Claim |
| 530377430 | No Recognized Claim |
| 530377431 | No Recognized Claim |
| 530377432 | No Recognized Claim |
| 530377433 | No Recognized Claim |
| 530377434 | No Recognized Claim |
| 530377435 | No Recognized Claim |
| 530377436 | No Recognized Claim |
| 530377437 | No Recognized Claim |
| 530377438 | No Recognized Claim |
| 530377439 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105761 | No Eligible Transactions in Class Period |
| 530105762 | No Recognized Claim |
| 530105764 | No Recognized Claim |
| 530105765 | No Recognized Claim |
| 530105767 | No Recognized Claim |
| 530105769 | No Eligible Transactions in Class Period |
| 530105770 | No Recognized Claim |
| 530105771 | No Recognized Claim |
| 530105772 | No Recognized Claim |
| 530105773 | No Eligible Transactions in Class Period |
| 530105774 | No Recognized Claim |
| 530105775 | No Eligible Transactions in Class Period |
| 530105776 | No Eligible Transactions in Class Period |
| 530105777 | No Eligible Transactions in Class Period |
| 530105778 | No Recognized Claim |
| 530105779 | No Eligible Transactions in Class Period |
| 530105780 | No Eligible Transactions in Class Period |
| 530105781 | No Eligible Transactions in Class Period |
| 530105782 | No Eligible Transactions in Class Period |
| 530105783 | No Recognized Claim |
| 530105784 | No Recognized Claim |
| 530105785 | No Recognized Claim |
| 530105786 | No Recognized Claim |
| 530105787 | No Recognized Claim |
| 530105788 | No Recognized Claim |
| 530105789 | No Recognized Claim |
| 530105795 | No Eligible Transactions in Class Period |
| 530105796 | No Eligible Transactions in Class Period |
| 530105798 | No Recognized Claim |
| 530105799 | No Recognized Claim |
| 530105800 | No Eligible Transactions in Class Period |
| 530105801 | No Eligible Transactions in Class Period |
| 530105802 | No Eligible Transactions in Class Period |
| 530105803 | No Eligible Transactions in Class Period |
| 530105804 | No Eligible Transactions in Class Period |
| 530105805 | No Eligible Transactions in Class Period |
| 530105806 | No Eligible Transactions in Class Period |
| 530105807 | No Eligible Transactions in Class Period |
| 530105808 | No Eligible Transactions in Class Period |
| 530105809 | No Eligible Transactions in Class Period |
| 530105810 | No Eligible Transactions in Class Period |
| 530105811 | No Eligible Transactions in Class Period |
| 530105814 | No Eligible Transactions in Class Period |
| 530105815 | No Eligible Transactions in Class Period |
| 530105816 | No Eligible Transactions in Class Period |
| 530105817 | No Eligible Transactions in Class Period |
| 530105818 | No Eligible Transactions in Class Period |
| 530105819 | No Eligible Transactions in Class Period |
| 530105821 | No Recognized Claim |
| 530105822 | No Eligible Transactions in Class Period |
| 530105823 | No Eligible Transactions in Class Period |
| 530105824 | No Eligible Transactions in Class Period |
| 530105825 | No Eligible Transactions in Class Period |
| 530105826 | No Recognized Claim |
| 530105827 | No Eligible Transactions in Class Period |
| 530105830 | No Eligible Transactions in Class Period |
| 530105831 | No Recognized Claim |
| 530105834 | No Eligible Transactions in Class Period |
| 530105835 | No Eligible Transactions in Class Period |
| 530105837 | No Eligible Transactions in Class Period |
| 530105838 | No Eligible Transactions in Class Period |
| 530105839 | No Recognized Claim |
| 530105840 | No Eligible Transactions in Class Period |
| 530105841 | No Recognized Claim |
| 530105842 | No Eligible Transactions in Class Period |
| 530105843 | No Recognized Claim |
| 530105845 | No Eligible Transactions in Class Period |
| 530105846 | No Eligible Transactions in Class Period |
| 530105847 | No Eligible Transactions in Class Period |
| 530105848 | No Eligible Transactions in Class Period |
| 530105849 | No Eligible Transactions in Class Period |
| 530105850 | No Eligible Transactions in Class Period |
| 530105851 | No Eligible Transactions in Class Period |
| 530105852 | No Eligible Transactions in Class Period |
| 530105853 | No Eligible Transactions in Class Period |
| 530105854 | No Recognized Claim |
| 530105856 | No Eligible Transactions in Class Period |
| 530105857 | No Eligible Transactions in Class Period |
| 530105858 | No Eligible Transactions in Class Period |
| 530105859 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231295 | No Recognized Claim |
| 530231297 | No Recognized Claim |
| 530231298 | No Recognized Claim |
| 530231299 | No Recognized Claim |
| 530231301 | No Recognized Claim |
| 530231302 | No Eligible Transactions in Class Period |
| 530231304 | No Recognized Claim |
| 530231305 | No Recognized Claim |
| 530231306 | No Eligible Transactions in Class Period |
| 530231307 | No Eligible Transactions in Class Period |
| 530231308 | No Eligible Transactions in Class Period |
| 530231309 | No Eligible Transactions in Class Period |
| 530231310 | No Eligible Transactions in Class Period |
| 530231311 | No Eligible Transactions in Class Period |
| 530231312 | No Eligible Transactions in Class Period |
| 530231313 | No Eligible Transactions in Class Period |
| 530231317 | No Eligible Transactions in Class Period |
| 530231318 | No Eligible Transactions in Class Period |
| 530231319 | No Eligible Transactions in Class Period |
| 530231324 | No Eligible Transactions in Class Period |
| 530231325 | No Eligible Transactions in Class Period |
| 530231326 | No Eligible Transactions in Class Period |
| 530231327 | No Recognized Claim |
| 530231328 | No Recognized Claim |
| 530231329 | No Eligible Transactions in Class Period |
| 530231330 | No Eligible Transactions in Class Period |
| 530231332 | No Eligible Transactions in Class Period |
| 530231333 | No Eligible Transactions in Class Period |
| 530231334 | No Eligible Transactions in Class Period |
| 530231335 | No Eligible Transactions in Class Period |
| 530231341 | No Recognized Claim |
| 530231343 | No Eligible Transactions in Class Period |
| 530231345 | No Recognized Claim |
| 530231346 | No Recognized Claim |
| 530231347 | No Eligible Transactions in Class Period |
| 530231348 | No Eligible Transactions in Class Period |
| 530231350 | No Eligible Transactions in Class Period |
| 530231351 | No Recognized Claim |
| 530231352 | No Eligible Transactions in Class Period |
| 530231353 | No Eligible Transactions in Class Period |
| 530231354 | No Recognized Claim |
| 530231355 | No Eligible Transactions in Class Period |
| 530231356 | No Eligible Transactions in Class Period |
| 530231357 | No Eligible Transactions in Class Period |
| 530231359 | No Eligible Transactions in Class Period |
| 530231361 | No Recognized Claim |
| 530231364 | No Eligible Transactions in Class Period |
| 530231365 | No Eligible Transactions in Class Period |
| 530231366 | No Eligible Transactions in Class Period |
| 530231367 | No Eligible Transactions in Class Period |
| 530231368 | No Eligible Transactions in Class Period |
| 530231369 | No Eligible Transactions in Class Period |
| 530231370 | No Eligible Transactions in Class Period |
| 530231371 | No Recognized Claim |
| 530231372 | No Eligible Transactions in Class Period |
| 530231376 | No Eligible Transactions in Class Period |
| 530231377 | No Eligible Transactions in Class Period |
| 530231382 | No Recognized Claim |
| 530231384 | No Recognized Claim |
| 530231386 | No Eligible Transactions in Class Period |
| 530231387 | No Recognized Claim |
| 530231390 | No Recognized Claim |
| 530231393 | No Eligible Transactions in Class Period |
| 530231394 | No Eligible Transactions in Class Period |
| 530231395 | No Eligible Transactions in Class Period |
| 530231396 | No Eligible Transactions in Class Period |
| 530231398 | No Recognized Claim |
| 530231400 | No Eligible Transactions in Class Period |
| 530231401 | No Eligible Transactions in Class Period |
| 530231402 | No Eligible Transactions in Class Period |
| 530231403 | No Recognized Claim |
| 530231404 | No Eligible Transactions in Class Period |
| 530231408 | No Eligible Transactions in Class Period |
| 530231409 | No Eligible Transactions in Class Period |
| 530231410 | No Eligible Transactions in Class Period |
| 530231411 | No Eligible Transactions in Class Period |
| 530231412 | No Eligible Transactions in Class Period |
| 530231414 | No Recognized Claim |
| 530231415 | No Recognized Claim |
| 530231416 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377440 | No Recognized Claim |
| 530377441 | No Recognized Claim |
| 530377442 | No Recognized Claim |
| 530377443 | No Recognized Claim |
| 530377444 | No Recognized Claim |
| 530377445 | No Recognized Claim |
| 530377446 | No Recognized Claim |
| 530377447 | No Recognized Claim |
| 530377448 | No Recognized Claim |
| 530377449 | No Recognized Claim |
| 530377450 | No Recognized Claim |
| 530377451 | No Recognized Claim |
| 530377452 | No Recognized Claim |
| 530377453 | No Recognized Claim |
| 530377454 | No Recognized Claim |
| 530377455 | No Recognized Claim |
| 530377456 | No Recognized Claim |
| 530377457 | No Recognized Claim |
| 530377458 | No Recognized Claim |
| 530377459 | No Recognized Claim |
| 530377460 | No Recognized Claim |
| 530377461 | No Recognized Claim |
| 530377462 | No Recognized Claim |
| 530377463 | No Recognized Claim |
| 530377464 | No Recognized Claim |
| 530377465 | No Recognized Claim |
| 530377466 | No Recognized Claim |
| 530377467 | No Recognized Claim |
| 530377468 | No Recognized Claim |
| 530377469 | No Recognized Claim |
| 530377470 | No Recognized Claim |
| 530377471 | No Recognized Claim |
| 530377472 | No Recognized Claim |
| 530377473 | No Recognized Claim |
| 530377474 | No Recognized Claim |
| 530377475 | No Recognized Claim |
| 530377476 | No Recognized Claim |
| 530377477 | No Recognized Claim |
| 530377478 | No Recognized Claim |
| 530377479 | No Recognized Claim |
| 530377480 | No Eligible Transactions in Class Period |
| 530377481 | No Eligible Transactions in Class Period |
| 530377482 | No Eligible Transactions in Class Period |
| 530377483 | No Eligible Transactions in Class Period |
| 530377484 | No Eligible Transactions in Class Period |
| 530377485 | No Eligible Transactions in Class Period |
| 530377486 | No Eligible Transactions in Class Period |
| 530377487 | No Eligible Transactions in Class Period |
| 530377488 | No Eligible Transactions in Class Period |
| 530377489 | No Eligible Transactions in Class Period |
| 530377490 | No Eligible Transactions in Class Period |
| 530377491 | No Eligible Transactions in Class Period |
| 530377492 | No Eligible Transactions in Class Period |
| 530377493 | No Eligible Transactions in Class Period |
| 530377494 | No Eligible Transactions in Class Period |
| 530377495 | No Eligible Transactions in Class Period |
| 530377496 | No Eligible Transactions in Class Period |
| 530377497 | No Eligible Transactions in Class Period |
| 530377498 | No Eligible Transactions in Class Period |
| 530377499 | No Eligible Transactions in Class Period |
| 530377500 | No Eligible Transactions in Class Period |
| 530377501 | No Eligible Transactions in Class Period |
| 530377502 | No Eligible Transactions in Class Period |
| 530377503 | No Eligible Transactions in Class Period |
| 530377504 | No Eligible Transactions in Class Period |
| 530377505 | No Eligible Transactions in Class Period |
| 530377506 | No Eligible Transactions in Class Period |
| 530377507 | No Eligible Transactions in Class Period |
| 530377508 | No Eligible Transactions in Class Period |
| 530377509 | No Eligible Transactions in Class Period |
| 530377510 | No Eligible Transactions in Class Period |
| 530377511 | No Eligible Transactions in Class Period |
| 530377512 | No Eligible Transactions in Class Period |
| 530377513 | No Eligible Transactions in Class Period |
| 530377514 | No Eligible Transactions in Class Period |
| 530377515 | No Eligible Transactions in Class Period |
| 530377516 | No Eligible Transactions in Class Period |
| 530377517 | No Eligible Transactions in Class Period |
| 530377518 | No Eligible Transactions in Class Period |
| 530377519 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105860 | No Recognized Claim |
| 530105861 | No Recognized Claim |
| 530105862 | No Eligible Transactions in Class Period |
| 530105863 | No Eligible Transactions in Class Period |
| 530105864 | No Recognized Claim |
| 530105865 | No Eligible Transactions in Class Period |
| 530105866 | No Eligible Transactions in Class Period |
| 530105867 | No Eligible Transactions in Class Period |
| 530105868 | No Eligible Transactions in Class Period |
| 530105871 | No Eligible Transactions in Class Period |
| 530105874 | No Recognized Claim |
| 530105875 | No Recognized Claim |
| 530105876 | No Recognized Claim |
| 530105877 | No Eligible Transactions in Class Period |
| 530105878 | No Recognized Claim |
| 530105879 | No Eligible Transactions in Class Period |
| 530105880 | No Eligible Transactions in Class Period |
| 530105881 | No Eligible Transactions in Class Period |
| 530105882 | No Eligible Transactions in Class Period |
| 530105883 | No Eligible Transactions in Class Period |
| 530105884 | No Recognized Claim |
| 530105885 | No Eligible Transactions in Class Period |
| 530105886 | No Eligible Transactions in Class Period |
| 530105887 | No Eligible Transactions in Class Period |
| 530105888 | No Recognized Claim |
| 530105889 | No Eligible Transactions in Class Period |
| 530105890 | No Eligible Transactions in Class Period |
| 530105891 | No Eligible Transactions in Class Period |
| 530105892 | No Eligible Transactions in Class Period |
| 530105893 | No Eligible Transactions in Class Period |
| 530105894 | No Recognized Claim |
| 530105895 | No Eligible Transactions in Class Period |
| 530105897 | No Eligible Transactions in Class Period |
| 530105898 | No Eligible Transactions in Class Period |
| 530105899 | No Eligible Transactions in Class Period |
| 530105900 | No Eligible Transactions in Class Period |
| 530105901 | No Eligible Transactions in Class Period |
| 530105904 | No Eligible Transactions in Class Period |
| 530105905 | No Eligible Transactions in Class Period |
| 530105906 | No Eligible Transactions in Class Period |
| 530105907 | No Eligible Transactions in Class Period |
| 530105910 | No Eligible Transactions in Class Period |
| 530105911 | No Eligible Transactions in Class Period |
| 530105912 | No Eligible Transactions in Class Period |
| 530105914 | No Eligible Transactions in Class Period |
| 530105915 | No Eligible Transactions in Class Period |
| 530105916 | No Eligible Transactions in Class Period |
| 530105919 | No Eligible Transactions in Class Period |
| 530105920 | No Eligible Transactions in Class Period |
| 530105922 | No Eligible Transactions in Class Period |
| 530105923 | No Recognized Claim |
| 530105924 | No Eligible Transactions in Class Period |
| 530105925 | No Recognized Claim |
| 530105926 | No Eligible Transactions in Class Period |
| 530105927 | No Eligible Transactions in Class Period |
| 530105928 | No Recognized Claim |
| 530105929 | No Eligible Transactions in Class Period |
| 530105930 | No Eligible Transactions in Class Period |
| 530105931 | No Eligible Transactions in Class Period |
| 530105932 | No Eligible Transactions in Class Period |
| 530105934 | No Recognized Claim |
| 530105935 | No Eligible Transactions in Class Period |
| 530105936 | No Eligible Transactions in Class Period |
| 530105937 | No Eligible Transactions in Class Period |
| 530105938 | No Recognized Claim |
| 530105939 | No Eligible Transactions in Class Period |
| 530105940 | No Eligible Transactions in Class Period |
| 530105941 | No Eligible Transactions in Class Period |
| 530105942 | No Eligible Transactions in Class Period |
| 530105944 | No Recognized Claim |
| 530105945 | No Eligible Transactions in Class Period |
| 530105946 | No Eligible Transactions in Class Period |
| 530105947 | No Recognized Claim |
| 530105948 | No Eligible Transactions in Class Period |
| 530105949 | No Eligible Transactions in Class Period |
| 530105950 | No Eligible Transactions in Class Period |
| 530105951 | No Eligible Transactions in Class Period |
| 530105952 | No Eligible Transactions in Class Period |
| 530105953 | No Eligible Transactions in Class Period |
| 530105955 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231417 | No Eligible Transactions in Class Period |
| 530231418 | No Eligible Transactions in Class Period |
| 530231420 | No Recognized Claim |
| 530231421 | No Eligible Transactions in Class Period |
| 530231422 | No Recognized Claim |
| 530231424 | No Eligible Transactions in Class Period |
| 530231426 | No Eligible Transactions in Class Period |
| 530231427 | No Eligible Transactions in Class Period |
| 530231428 | No Recognized Claim |
| 530231429 | No Eligible Transactions in Class Period |
| 530231430 | No Recognized Claim |
| 530231431 | No Eligible Transactions in Class Period |
| 530231434 | No Eligible Transactions in Class Period |
| 530231435 | No Eligible Transactions in Class Period |
| 530231437 | No Eligible Transactions in Class Period |
| 530231438 | No Eligible Transactions in Class Period |
| 530231439 | No Eligible Transactions in Class Period |
| 530231440 | No Eligible Transactions in Class Period |
| 530231445 | No Recognized Claim |
| 530231446 | No Recognized Claim |
| 530231448 | No Recognized Claim |
| 530231452 | No Recognized Claim |
| 530231453 | No Eligible Transactions in Class Period |
| 530231455 | No Eligible Transactions in Class Period |
| 530231456 | No Eligible Transactions in Class Period |
| 530231457 | No Recognized Claim |
| 530231458 | No Eligible Transactions in Class Period |
| 530231460 | No Eligible Transactions in Class Period |
| 530231461 | No Eligible Transactions in Class Period |
| 530231463 | No Eligible Transactions in Class Period |
| 530231464 | No Eligible Transactions in Class Period |
| 530231465 | No Recognized Claim |
| 530231468 | No Eligible Transactions in Class Period |
| 530231470 | No Recognized Claim |
| 530231471 | No Eligible Transactions in Class Period |
| 530231472 | No Recognized Claim |
| 530231473 | No Eligible Transactions in Class Period |
| 530231475 | No Eligible Transactions in Class Period |
| 530231477 | No Eligible Transactions in Class Period |
| 530231478 | No Eligible Transactions in Class Period |
| 530231479 | No Eligible Transactions in Class Period |
| 530231480 | No Eligible Transactions in Class Period |
| 530231482 | No Eligible Transactions in Class Period |
| 530231483 | No Eligible Transactions in Class Period |
| 530231484 | No Eligible Transactions in Class Period |
| 530231485 | No Eligible Transactions in Class Period |
| 530231486 | No Recognized Claim |
| 530231487 | No Eligible Transactions in Class Period |
| 530231488 | No Eligible Transactions in Class Period |
| 530231489 | No Eligible Transactions in Class Period |
| 530231490 | No Recognized Claim |
| 530231491 | No Eligible Transactions in Class Period |
| 530231492 | No Recognized Claim |
| 530231493 | No Eligible Transactions in Class Period |
| 530231494 | No Eligible Transactions in Class Period |
| 530231498 | No Recognized Claim |
| 530231499 | No Eligible Transactions in Class Period |
| 530231502 | No Eligible Transactions in Class Period |
| 530231503 | No Eligible Transactions in Class Period |
| 530231508 | No Recognized Claim |
| 530231509 | No Eligible Transactions in Class Period |
| 530231510 | No Eligible Transactions in Class Period |
| 530231511 | No Eligible Transactions in Class Period |
| 530231513 | No Recognized Claim |
| 530231514 | No Eligible Transactions in Class Period |
| 530231515 | No Recognized Claim |
| 530231516 | No Recognized Claim |
| 530231519 | No Recognized Claim |
| 530231520 | No Recognized Claim |
| 530231524 | No Recognized Claim |
| 530231526 | No Eligible Transactions in Class Period |
| 530231527 | No Eligible Transactions in Class Period |
| 530231528 | No Eligible Transactions in Class Period |
| 530231531 | No Eligible Transactions in Class Period |
| 530231532 | No Eligible Transactions in Class Period |
| 530231533 | No Eligible Transactions in Class Period |
| 530231535 | No Recognized Claim |
| 530231539 | No Eligible Transactions in Class Period |
| 530231540 | No Recognized Claim |
| 530231541 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377520 | No Eligible Transactions in Class Period |
| 530377521 | No Eligible Transactions in Class Period |
| 530377522 | No Eligible Transactions in Class Period |
| 530377523 | No Eligible Transactions in Class Period |
| 530377524 | No Eligible Transactions in Class Period |
| 530377525 | No Eligible Transactions in Class Period |
| 530377526 | No Eligible Transactions in Class Period |
| 530377527 | No Eligible Transactions in Class Period |
| 530377528 | No Eligible Transactions in Class Period |
| 530377529 | No Eligible Transactions in Class Period |
| 530377530 | No Eligible Transactions in Class Period |
| 530377531 | No Eligible Transactions in Class Period |
| 530377532 | No Eligible Transactions in Class Period |
| 530377533 | No Eligible Transactions in Class Period |
| 530377534 | No Eligible Transactions in Class Period |
| 530377535 | No Eligible Transactions in Class Period |
| 530377536 | No Eligible Transactions in Class Period |
| 530377537 | No Eligible Transactions in Class Period |
| 530377538 | No Eligible Transactions in Class Period |
| 530377539 | No Eligible Transactions in Class Period |
| 530377540 | No Eligible Transactions in Class Period |
| 530377541 | No Eligible Transactions in Class Period |
| 530377542 | No Eligible Transactions in Class Period |
| 530377543 | No Eligible Transactions in Class Period |
| 530377544 | No Eligible Transactions in Class Period |
| 530377545 | No Eligible Transactions in Class Period |
| 530377546 | No Eligible Transactions in Class Period |
| 530377547 | No Eligible Transactions in Class Period |
| 530377548 | No Eligible Transactions in Class Period |
| 530377549 | No Eligible Transactions in Class Period |
| 530377550 | No Eligible Transactions in Class Period |
| 530377551 | No Eligible Transactions in Class Period |
| 530377552 | No Eligible Transactions in Class Period |
| 530377553 | No Eligible Transactions in Class Period |
| 530377554 | No Eligible Transactions in Class Period |
| 530377555 | No Eligible Transactions in Class Period |
| 530377556 | No Eligible Transactions in Class Period |
| 530377557 | No Eligible Transactions in Class Period |
| 530377558 | No Eligible Transactions in Class Period |
| 530377559 | No Eligible Transactions in Class Period |
| 530377560 | No Eligible Transactions in Class Period |
| 530377561 | No Eligible Transactions in Class Period |
| 530377562 | No Eligible Transactions in Class Period |
| 530377563 | No Eligible Transactions in Class Period |
| 530377564 | No Eligible Transactions in Class Period |
| 530377565 | No Eligible Transactions in Class Period |
| 530377566 | No Eligible Transactions in Class Period |
| 530377567 | No Eligible Transactions in Class Period |
| 530377568 | No Eligible Transactions in Class Period |
| 530377569 | No Eligible Transactions in Class Period |
| 530377570 | No Eligible Transactions in Class Period |
| 530377571 | No Eligible Transactions in Class Period |
| 530377572 | No Eligible Transactions in Class Period |
| 530377573 | No Eligible Transactions in Class Period |
| 530377574 | No Eligible Transactions in Class Period |
| 530377575 | No Eligible Transactions in Class Period |
| 530377576 | No Eligible Transactions in Class Period |
| 530377577 | No Eligible Transactions in Class Period |
| 530377578 | No Eligible Transactions in Class Period |
| 530377579 | No Eligible Transactions in Class Period |
| 530377580 | No Eligible Transactions in Class Period |
| 530377581 | No Eligible Transactions in Class Period |
| 530377582 | No Eligible Transactions in Class Period |
| 530377583 | No Eligible Transactions in Class Period |
| 530377584 | No Eligible Transactions in Class Period |
| 530377585 | No Eligible Transactions in Class Period |
| 530377586 | No Eligible Transactions in Class Period |
| 530377587 | No Eligible Transactions in Class Period |
| 530377588 | No Eligible Transactions in Class Period |
| 530377589 | No Eligible Transactions in Class Period |
| 530377590 | No Eligible Transactions in Class Period |
| 530377591 | No Eligible Transactions in Class Period |
| 530377596 | No Eligible Transactions in Class Period |
| 530377598 | No Eligible Transactions in Class Period |
| 530377600 | No Recognized Claim |
| 530377601 | No Recognized Claim |
| 530377602 | No Recognized Claim |
| 530377603 | No Recognized Claim |
| 530377604 | No Eligible Transactions in Class Period |
| 530377605 | No Eligible Transactions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530105956 | No Recognized Claim |
| 530105957 | No Eligible Transactions in Class Period |
| 530105958 | No Eligible Transactions in Class Period |
| 530105959 | No Eligible Transactions in Class Period |
| 530105961 | No Recognized Claim |
| 530105965 | No Recognized Claim |
| 530105966 | No Recognized Claim |
| 530105968 | No Eligible Transactions in Class Period |
| 530105969 | No Eligible Transactions in Class Period |
| 530105971 | No Recognized Claim |
| 530105972 | No Eligible Transactions in Class Period |
| 530105973 | No Eligible Transactions in Class Period |
| 530105974 | No Recognized Claim |
| 530105977 | No Eligible Transactions in Class Period |
| 530105979 | No Eligible Transactions in Class Period |
| 530105980 | No Eligible Transactions in Class Period |
| 530105981 | No Eligible Transactions in Class Period |
| 530105982 | No Eligible Transactions in Class Period |
| 530105983 | No Eligible Transactions in Class Period |
| 530105984 | No Eligible Transactions in Class Period |
| 530105985 | No Eligible Transactions in Class Period |
| 530105986 | No Eligible Transactions in Class Period |
| 530105987 | No Eligible Transactions in Class Period |
| 530105988 | No Eligible Transactions in Class Period |
| 530105989 | No Eligible Transactions in Class Period |
| 530105990 | No Recognized Claim |
| 530105991 | No Recognized Claim |
| 530105992 | No Recognized Claim |
| 530105993 | No Recognized Claim |
| 530105994 | No Eligible Transactions in Class Period |
| 530105995 | No Eligible Transactions in Class Period |
| 530105996 | No Eligible Transactions in Class Period |
| 530105997 | No Eligible Transactions in Class Period |
| 530105999 | No Recognized Claim |
| 530106000 | No Eligible Transactions in Class Period |
| 530106004 | No Recognized Claim |
| 530106005 | No Recognized Claim |
| 530106006 | No Eligible Transactions in Class Period |
| 530106007 | No Eligible Transactions in Class Period |
| 530106008 | No Eligible Transactions in Class Period |
| 530106009 | No Eligible Transactions in Class Period |
| 530106010 | No Recognized Claim |
| 530106011 | No Recognized Claim |
| 530106012 | No Recognized Claim |
| 530106013 | No Recognized Claim |
| 530106014 | No Eligible Transactions in Class Period |
| 530106015 | No Eligible Transactions in Class Period |
| 530106016 | No Eligible Transactions in Class Period |
| 530106017 | No Eligible Transactions in Class Period |
| 530106018 | No Eligible Transactions in Class Period |
| 530106020 | No Eligible Transactions in Class Period |
| 530106021 | No Eligible Transactions in Class Period |
| 530106022 | No Eligible Transactions in Class Period |
| 530106023 | No Eligible Transactions in Class Period |
| 530106024 | No Eligible Transactions in Class Period |
| 530106025 | No Eligible Transactions in Class Period |
| 530106026 | No Eligible Transactions in Class Period |
| 530106027 | No Eligible Transactions in Class Period |
| 530106028 | No Eligible Transactions in Class Period |
| 530106029 | No Eligible Transactions in Class Period |
| 530106030 | No Eligible Transactions in Class Period |
| 530106031 | No Eligible Transactions in Class Period |
| 530106032 | No Eligible Transactions in Class Period |
| 530106033 | No Eligible Transactions in Class Period |
| 530106036 | No Eligible Transactions in Class Period |
| 530106037 | No Eligible Transactions in Class Period |
| 530106038 | No Eligible Transactions in Class Period |
| 530106039 | No Eligible Transactions in Class Period |
| 530106040 | No Eligible Transactions in Class Period |
| 530106041 | No Eligible Transactions in Class Period |
| 530106043 | No Eligible Transactions in Class Period |
| 530106044 | No Eligible Transactions in Class Period |
| 530106047 | No Eligible Transactions in Class Period |
| 530106048 | No Eligible Transactions in Class Period |
| 530106051 | No Eligible Transactions in Class Period |
| 530106052 | No Eligible Transactions in Class Period |
| 530106053 | No Recognized Claim |
| 530106054 | No Recognized Claim |
| 530106056 | No Recognized Claim |
| 530106060 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231542 | No Recognized Claim |
| 530231544 | No Eligible Transactions in Class Period |
| 530231545 | No Eligible Transactions in Class Period |
| 530231550 | No Eligible Transactions in Class Period |
| 530231555 | No Recognized Claim |
| 530231556 | No Eligible Transactions in Class Period |
| 530231557 | No Eligible Transactions in Class Period |
| 530231558 | No Eligible Transactions in Class Period |
| 530231559 | No Recognized Claim |
| 530231560 | No Recognized Claim |
| 530231561 | No Recognized Claim |
| 530231562 | No Eligible Transactions in Class Period |
| 530231563 | No Recognized Claim |
| 530231565 | No Recognized Claim |
| 530231567 | No Eligible Transactions in Class Period |
| 530231573 | No Recognized Claim |
| 530231575 | No Eligible Transactions in Class Period |
| 530231576 | No Eligible Transactions in Class Period |
| 530231577 | No Eligible Transactions in Class Period |
| 530231578 | No Eligible Transactions in Class Period |
| 530231579 | No Recognized Claim |
| 530231580 | No Eligible Transactions in Class Period |
| 530231582 | No Recognized Claim |
| 530231583 | No Recognized Claim |
| 530231584 | No Recognized Claim |
| 530231587 | No Eligible Transactions in Class Period |
| 530231588 | No Eligible Transactions in Class Period |
| 530231589 | No Recognized Claim |
| 530231590 | No Eligible Transactions in Class Period |
| 530231591 | No Recognized Claim |
| 530231592 | No Recognized Claim |
| 530231593 | No Recognized Claim |
| 530231594 | No Recognized Claim |
| 530231595 | No Recognized Claim |
| 530231596 | No Recognized Claim |
| 530231597 | No Recognized Claim |
| 530231598 | No Recognized Claim |
| 530231599 | No Recognized Claim |
| 530231600 | No Recognized Claim |
| 530231601 | No Eligible Transactions in Class Period |
| 530231602 | No Recognized Claim |
| 530231603 | No Recognized Claim |
| 530231604 | No Recognized Claim |
| 530231605 | No Eligible Transactions in Class Period |
| 530231608 | No Eligible Transactions in Class Period |
| 530231610 | No Recognized Claim |
| 530231612 | No Eligible Transactions in Class Period |
| 530231615 | No Recognized Claim |
| 530231616 | No Recognized Claim |
| 530231620 | No Recognized Claim |
| 530231622 | No Recognized Claim |
| 530231625 | No Recognized Claim |
| 530231629 | No Recognized Claim |
| 530231630 | No Recognized Claim |
| 530231631 | No Recognized Claim |
| 530231632 | No Recognized Claim |
| 530231635 | No Eligible Transactions in Class Period |
| 530231636 | No Eligible Transactions in Class Period |
| 530231637 | No Eligible Transactions in Class Period |
| 530231638 | No Recognized Claim |
| 530231641 | No Recognized Claim |
| 530231644 | No Eligible Transactions in Class Period |
| 530231645 | No Recognized Claim |
| 530231647 | No Eligible Transactions in Class Period |
| 530231649 | No Recognized Claim |
| 530231653 | No Eligible Transactions in Class Period |
| 530231654 | No Recognized Claim |
| 530231655 | No Eligible Transactions in Class Period |
| 530231656 | No Eligible Transactions in Class Period |
| 530231660 | No Eligible Transactions in Class Period |
| 530231661 | No Recognized Claim |
| 530231664 | No Eligible Transactions in Class Period |
| 530231665 | No Recognized Claim |
| 530231666 | No Eligible Transactions in Class Period |
| 530231667 | No Recognized Claim |
| 530231669 | No Recognized Claim |
| 530231674 | No Recognized Claim |
| 530231677 | No Recognized Claim |
| 530231680 | No Eligible Transactions in Class Period |
| 530231682 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377609 | No Eligible Transactions in Class Period |
| 530377613 | No Eligible Transactions in Class Period |
| 530377614 | No Eligible Transactions in Class Period |
| 530377615 | No Eligible Transactions in Class Period |
| 530377616 | No Eligible Transactions in Class Period |
| 530377617 | No Recognized Claim |
| 530377621 | No Recognized Claim |
| 530377623 | No Recognized Claim |
| 530377626 | No Recognized Claim |
| 530377630 | No Recognized Claim |
| 530377631 | No Recognized Claim |
| 530377632 | No Recognized Claim |
| 530377635 | No Recognized Claim |
| 530377636 | No Recognized Claim |
| 530377637 | No Recognized Claim |
| 530377638 | No Recognized Claim |
| 530377639 | No Recognized Claim |
| 530377640 | No Recognized Claim |
| 530377642 | No Eligible Transactions in Class Period |
| 530377643 | No Recognized Claim |
| 530377644 | No Recognized Claim |
| 530377645 | No Recognized Claim |
| 530377647 | No Recognized Claim |
| 530377648 | No Recognized Claim |
| 530377649 | No Eligible Transactions in Class Period |
| 530377650 | No Eligible Transactions in Class Period |
| 530377651 | No Eligible Transactions in Class Period |
| 530377652 | No Eligible Transactions in Class Period |
| 530377653 | No Recognized Claim |
| 530377654 | No Recognized Claim |
| 530377656 | No Recognized Claim |
| 530377657 | No Recognized Claim |
| 530377659 | No Recognized Claim |
| 530377660 | No Recognized Claim |
| 530377661 | No Recognized Claim |
| 530377662 | No Eligible Transactions in Class Period |
| 530377663 | No Recognized Claim |
| 530377664 | No Recognized Claim |
| 530377665 | No Recognized Claim |
| 530377666 | No Recognized Claim |
| 530377667 | No Recognized Claim |
| 530377668 | No Recognized Claim |
| 530377669 | No Recognized Claim |
| 530377671 | No Recognized Claim |
| 530377672 | No Recognized Claim |
| 530377673 | No Recognized Claim |
| 530377676 | No Recognized Claim |
| 530377677 | No Recognized Claim |
| 530377678 | No Recognized Claim |
| 530377680 | No Recognized Claim |
| 530377682 | No Recognized Claim |
| 530377684 | No Recognized Claim |
| 530377685 | No Recognized Claim |
| 530377686 | No Eligible Transactions in Class Period |
| 530377687 | No Recognized Claim |
| 530377688 | No Recognized Claim |
| 530377689 | No Eligible Transactions in Class Period |
| 530377690 | No Recognized Claim |
| 530377691 | No Recognized Claim |
| 530377693 | No Eligible Transactions in Class Period |
| 530377695 | No Recognized Claim |
| 530377696 | No Eligible Transactions in Class Period |
| 530377698 | No Recognized Claim |
| 530377699 | No Recognized Claim |
| 530377701 | No Recognized Claim |
| 530377702 | No Recognized Claim |
| 530377703 | No Recognized Claim |
| 530377704 | No Recognized Claim |
| 530377705 | No Recognized Claim |
| 530377706 | No Recognized Claim |
| 530377709 | No Eligible Transactions in Class Period |
| 530377710 | No Recognized Claim |
| 530377711 | No Recognized Claim |
| 530377713 | No Recognized Claim |
| 530377714 | No Recognized Claim |
| 530377715 | No Recognized Claim |
| 530377716 | No Recognized Claim |
| 530377717 | No Recognized Claim |
| 530377718 | No Recognized Claim |
| 530377719 | No Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for Ineligibility |
|---|---|
| 530106062 | No Eligible Transactions in Class Period |
| 530106063 | No Eligible Transactions in Class Period |
| 530106064 | No Eligible Transactions in Class Period |
| 530106066 | No Eligible Transactions in Class Period |
| 530106067 | No Eligible Transactions in Class Period |
| 530106068 | No Eligible Transactions in Class Period |
| 530106069 | No Eligible Transactions in Class Period |
| 530106070 | No Eligible Transactions in Class Period |
| 530106071 | No Eligible Transactions in Class Period |
| 530106073 | No Eligible Transactions in Class Period |
| 530106074 | No Eligible Transactions in Class Period |
| 530106075 | No Eligible Transactions in Class Period |
| 530106076 | No Eligible Transactions in Class Period |
| 530106078 | No Recognized Claim |
| 530106079 | No Recognized Claim |
| 530106080 | No Eligible Transactions in Class Period |
| 530106081 | No Eligible Transactions in Class Period |
| 530106082 | No Eligible Transactions in Class Period |
| 530106084 | No Recognized Claim |
| 530106085 | No Recognized Claim |
| 530106088 | No Eligible Transactions in Class Period |
| 530106089 | No Eligible Transactions in Class Period |
| 530106090 | No Eligible Transactions in Class Period |
| 530106091 | No Recognized Claim |
| 530106092 | No Eligible Transactions in Class Period |
| 530106093 | No Eligible Transactions in Class Period |
| 530106094 | No Recognized Claim |
| 530106095 | No Eligible Transactions in Class Period |
| 530106097 | No Eligible Transactions in Class Period |
| 530106098 | No Eligible Transactions in Class Period |
| 530106099 | No Eligible Transactions in Class Period |
| 530106100 | No Eligible Transactions in Class Period |
| 530106101 | No Eligible Transactions in Class Period |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530231684 | No Eligible Transactions in Class Period |
| 530231687 | No Eligible Transactions in Class Period |
| 530231689 | No Recognized Claim |
| 530231691 | No Recognized Claim |
| 530231692 | No Recognized Claim |
| 530231694 | No Eligible Transactions in Class Period |
| 530231696 | No Eligible Transactions in Class Period |
| 530231697 | No Recognized Claim |
| 530231702 | No Recognized Claim |
| 530231703 | No Recognized Claim |
| 530231705 | No Recognized Claim |
| 530231706 | No Recognized Claim |
| 530231707 | No Recognized Claim |
| 530231709 | No Recognized Claim |
| 530231710 | No Eligible Transactions in Class Period |
| 530231711 | No Recognized Claim |
| 530231712 | No Recognized Claim |
| 530231715 | No Recognized Claim |
| 530231716 | No Recognized Claim |
| 530231717 | No Recognized Claim |
| 530231721 | No Recognized Claim |
| 530231723 | No Recognized Claim |
| 530231724 | No Recognized Claim |
| 530231725 | No Recognized Claim |
| 530231728 | No Recognized Claim |
| 530231729 | No Recognized Claim |
| 530231730 | No Recognized Claim |
| 530231733 | No Recognized Claim |
| 530231735 | No Recognized Claim |
| 530231736 | No Eligible Transactions in Class Period |
| 530231740 | No Eligible Transactions in Class Period |
| 530231743 | No Eligible Transactions in Class Period |
| 530231744 | No Recognized Claim |

| Claim Number | Reason for Ineligibility |
|---|---|
| 530377720 | No Recognized Claim |
| 530377722 | No Eligible Transactions in Class Period |
| 530377724 | No Recognized Claim |
| 530377726 | No Eligible Transactions in Class Period |
| 530377729 | No Recognized Claim |
| 530377730 | No Recognized Claim |
| 530377731 | No Recognized Claim |
| 530377733 | No Recognized Claim |
| 530377734 | No Recognized Claim |
| 530377736 | No Eligible Transactions in Class Period |
| 530377737 | No Recognized Claim |
| 530377738 | No Recognized Claim |
| 530377739 | No Recognized Claim |
| 530377740 | No Recognized Claim |
| 530377741 | No Recognized Claim |
| 530377742 | No Recognized Claim |
| 530377743 | No Recognized Claim |
| 530377744 | No Recognized Claim |
| 530377746 | No Recognized Claim |
| 530377747 | No Recognized Claim |
| 530377750 | No Recognized Claim |
| 530377751 | No Recognized Claim |
| 530377755 | No Eligible Transactions in Class Period |
| 530377758 | No Recognized Claim |
| 530377759 | No Recognized Claim |
| 530377762 | No Recognized Claim |
| 530377763 | No Recognized Claim |
| 530377769 | No Recognized Claim |
| 530377773 | No Eligible Transactions in Class Period |
| 530377774 | No Eligible Transactions in Class Period |
| 530377777 | No Recognized Claim |
| 530377778 | No Eligible Transactions in Class Period |
| 530377781 | No Eligible Transactions in Class Period |
| **COUNT:** | **265,773** |